## Exhibit A

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6012226 | % MELINDA MORRO RANCH COMPANY LLC | 1750 ATASCADERO ROAD | MORRO BAY | CA | 93465 | |
| 7326517 | (Allen) Smith, Julia | Confidential - Available Upon Request | | | | |
| 7205649 | (Davis) Gerspacher, Abigail N. | Confidential - Available Upon Request | | | | |
| 6058744 | (FED) NatureBridge - Yosemite Environmental Edu. Ctr Ph 2 | 28 GEARY ST STE 650 | SAN FRANCISCO | CA | 94108 | |
| 6058745 | (FED) NPS, NatureBridge - Yosemite Envir Edu Ctr (16975) | 28 GEARY ST STE 650 | SAN FRANCISCO | CA | 94108 | |
| 7240144 | (Gleeson) Augusto, Maureen T. | Confidential - Available Upon Request | | | | |
| 5865841 | @HomeLLC | Confidential - Available Upon Request | | | | |
| 6140161 | 0 QUIETWATER RIDGE LLC | Confidential - Available Upon Request | | | | |
| 6008920 | 0-100, LLC | 2875 SANTA ROSA AVE., SUITE B | Santa Rosa | CA | 95407 | |
| 6010629 | 05-4695-N23 STATE FARM | P.O. BOX 106172 | ATLANTA | CA | 30348-6172 | |
| 5999355 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | Kansas City | CA | 64184 | |
| 4934585 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | Kansas City | MO | 64184 | |
| 5865842 | 0CENTER FARMS | Confidential - Available Upon Request | | | | |
| 6058746 | 1 E LIMITED | CP House | London | | | United Kingdom |
| 5865843 | 1 SANSOME PROPERTY LLC | Confidential - Available Upon Request | | | | |
| 4915225 | 100 BLACK MEN OF THE BAY AREA INC | 1630 12TH ST | OAKLAND | CA | 94607 | |
| 6009168 | 100 Halcyon Owner LLC | 415 Mission Street, 45th Floor | SAN FRANCISCO | CA | 94105 | |
| 5864450 | 100 STADIUM RD LP | Confidential - Available Upon Request | | | | |
| 5865844 | 1000 Oakville Cross Road LLC | Confidential - Available Upon Request | | | | |
| 4915226 | 10000 DEGREES | 1650 LOS GAMOS DR STE 110 | SAN RAFAEL | CA | 94903 | |
| 4915227 | 101 ENTERPRISES FOUNDATION | PO Box 45143 | LOS ANGELES | CA | 11111 | |
| 4975168 | 101 NETLINK | Seth Johannesen, P.O. Box 101 | Whitethorn | CA | 95589 | |
| 5865845 | 101 Williams | Confidential - Available Upon Request | | | | |
| 5865846 | 102 HILLCREST DR. LLC | Confidential - Available Upon Request | | | | |
| 5864971 | 1020 Jennings Avenue, LLC | Confidential - Available Upon Request | | | | |
| 5864598 | 1030 Polk Associates | Confidential - Available Upon Request | | | | |
| 6144566 | 1031 FUNDING & REVERSE CORP | Confidential - Available Upon Request | | | | |
| 5865847 | 1036 MISSION GP LLC | Confidential - Available Upon Request | | | | |
| 5865848 | 105TH MANAGEMENT COMPANY INC. | Confidential - Available Upon Request | | | | |
| 5865849 | 1066 MARKET, LLC | Confidential - Available Upon Request | | | | |
| 5865850 | 1076 Howard Street LLC | Confidential - Available Upon Request | | | | |
| 6134575 | 108 PINE STREET PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 6118495 | 1080 Chestnut Corp. | Carole Madeiros, 1080 Chestnut Corporation, 1080 Chestnut Street 2B | San Francisco | CA | 94109 | |
| 4932478 | 1080 Chestnut Corp. | 1080 Chestnut St | San Francisco | CA | 94109 | |
| 6116159 | 1080 CHESTNUT INCORP. | C/O MARY MOORE & ASSOC, 1080 Chestnut Street | San Francisco | CA | 94109 | |
| 5864682 | 1095 Market Street Owner, LLC | Confidential - Available Upon Request | | | | |
| 5865851 | 10-950 Gough Owner LLC | Confidential - Available Upon Request | | | | |
| 5865852 | 1100 BROADWAY OWNER, LLC | Confidential - Available Upon Request | | | | |
| 5998875 | 1101 Howard Street Apartments-Verdiyan, Zoya | 1101 Howard Street | San Francisco | CA | 94103 | |
| 6008740 | 11061998, LLC | 659 CHAPMAN DR | CORTE MADERA | CA | 94925 | |
| 5864471 | 1110 S I ST LP | Confidential - Available Upon Request | | | | |
| 6058749 | 1111 COUNTRY CLUB DR LLC | PO BOX 446 | FRESNO | CA | 93709 | |
| 5865853 | 1113 CONNECTICUT ST ASSOCIATION | Confidential - Available Upon Request | | | | |
| 5864639 | 1121-1139 4TH STREET, LLC | Confidential - Available Upon Request | | | | |
| 5865854 | 1125 BC2 LLC | Confidential - Available Upon Request | | | | |
| 5865855 | 1140 HARBOUR WAY S LLC | Confidential - Available Upon Request | | | | |
| 5865856 | 1140 HARRISON ASSOCIATES LP | Confidential - Available Upon Request | | | | |
| 5865857 | 115 TELEGRAPH, LLC | Confidential - Available Upon Request | | | | |
| 6058751 | 1150 SEVENTEENTH STREET ASSOCIATES,1150 17 STREET ASSOCIATES | 1720 17th st | Huntington | WV | 25701 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2
of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5865858 | 1160 Elmer Street, LLC | Confidential - Available Upon Request | | | | |
| 6008316 | 1169 EUCLID AVENUE LLC | 1169 EUCLID AVENUE | BERKELEY | CA | 94708 | |
| 5865859 | 1169 MARKET ST, LP | Confidential - Available Upon Request | | | | |
| 6058752 | 1185 CAMPBELL AVE WAREHOUSING LLC - 1185 CAMPBELL | PO BOX 41339 | SANTA BARBARA | CA | 93140 | |
| 5865861 | 1185 Terra Bella, LLC | Confidential - Available Upon Request | | | | |
| 6132435 | 11950 WEST ROAD LLC | Confidential - Available Upon Request | | | | |
| 6144485 | 12 MOONS RANCH LLC | Confidential - Available Upon Request | | | | |
| 5865862 | 12 South First Street Owner LLC | Confidential - Available Upon Request | | | | |
| 5864579 | 1200 Ashby, LLC. | Confidential - Available Upon Request | | | | |
| 6116160 | 1200 CALIFORNIA CORPORATION | 1200 California Street | San Francisco | CA | 94109 | |
| 5865863 | 1215 BRIGGS LLC | Confidential - Available Upon Request | | | | |
| 5865864 | 1228 Thirty-Sixth Avenue, LP | Confidential - Available Upon Request | | | | |
| 5865865 | 127 BUCHANAN LLC | Confidential - Available Upon Request | | | | |
| 6139649 | 12700 SONOMA HIGHWAY LLC | Confidential - Available Upon Request | | | | |
| 5865866 | 1275 LLC | Confidential - Available Upon Request | | | | |
| 5865867 | 1291 Investors, LLC | Confidential - Available Upon Request | | | | |
| 5865868 | 1300 FOURTH STREET ASSOCIATES, L.P. Corp | Confidential - Available Upon Request | | | | |
| 5865869 | 1313 Franklin, LLC | Confidential - Available Upon Request | | | | |
| 5865870 | 1350 4th Street Investors | Confidential - Available Upon Request | | | | |
| 6058753 | 1355 ASSOCIATES INC - 1355 N DUTTON AVE # 1 | PO BOX 6518 | SANTA ROSA | CA | 95406 | |
| 7241008 | 1368 Garnet LLC | Sieglock Law, A.P.C., Christopher Sieglock, 700 El Camino Real | Del Mar | CA | 92014 | |
| 5865871 | 1382 San Anselmo Ave | Confidential - Available Upon Request | | | | |
| 5865872 | 139 Westside Road LLC | Confidential - Available Upon Request | | | | |
| 5865873 | 1394 Harrison Street | Confidential - Available Upon Request | | | | |
| 5865874 | 1395 Union I7, LP | Confidential - Available Upon Request | | | | |
| 6058754 | 13TH DISTRICT AGRICULTURAL ASSOCIATION - 442 FRANK | 590 W LOCUST AVE, SUITE 103 | FRESNO | CA | 93650 | |
| 6008654 | 14 Jewel Ct, LLC | 129 Millthwait Dr | Martinez | CA | 94553 | |
| 6008655 | 14 Jewel Ct, LLC | 5063 Commercial Circle Unit C | CONCORD | CA | 94520 | |
| 5865875 | 140 MASON, LLC. | Confidential - Available Upon Request | | | | |
| 5006501 | 1411 LASSEN VIEW DR | 14504 Richardson Springs Road | Chico | CA | 95973 | |
| 6116083 | 1415 MERIDIAN PLAZA INVESTORS LP | Attn: Jessica Young, 1415 L Street, Suite 780 | SACRAMENTO | CA | 95814 | |
| 6161003 | 1415 Meridian Plaza LP | Attn: Taylor Waterman, 1415 MERIDIAN PLAZA INVESTORS LP, 1415 L Street, Suite 780 | SACRAMENTO | CA | 95814 | |
| 6013913 | 1415 MERIDIAN PLAZA LP | 7700 COLLEGE TOWN DR STE 118 | SACRAMENTO | CA | 95826 | |
| 5865876 | 1419 34th Avenue LLC | Confidential - Available Upon Request | | | | |
| 5865877 | 1431 Grove LLC | Confidential - Available Upon Request | | | | |
| 5865878 | 1431 Jefferson, LLC | Confidential - Available Upon Request | | | | |
| 5865879 | 1440 DevCo, LLC | Confidential - Available Upon Request | | | | |
| 5865880 | 1446 5TH ST, LLC | Confidential - Available Upon Request | | | | |
| 6058756 | 1475 SARATOGA AVE., LLC - 1475 SARATOGA AVE # 10 | 1475 SARATOGA AVE STE 100 | SAN JOSE | CA | 95129 | |
| 6058757 | 14TH DISTRICT AGRICULTURAL ASSOC - HECKER PASS | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 5865881 | 150 Airport SSF, LLC | Confidential - Available Upon Request | | | | |
| 5865882 | 1500 MISSION URBAN HOUSING, LP | Confidential - Available Upon Request | | | | |
| 5865883 | 1500 San Pablo, LLC | Confidential - Available Upon Request | | | | |
| 5865884 | 152 North Third Street LLC | Confidential - Available Upon Request | | | | |
| 6146609 | 15205 LLC | Confidential - Available Upon Request | | | | |
| 5865885 | 1532 Harrison Owner, LLC | Confidential - Available Upon Request | | | | |
| 5865886 | 160 10th Street LLC | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| | 1600-2000-0193-R2,DEPT FISH GAME,DRUM WATERSHED,STATE | | | | | |
| 6058750 | CALIFORNIA,STREAMBED ALTERATION AGREEMENT | P.O. Box 944209 | Sacramento | CA | 94244-2090 | |
| 5865888 | 1610 Golden Gate G1, LP | Confidential - Available Upon Request | | | | |
| 6058760 | 1660 Bay Street, LLC | 1660 Bay St. | San Francisco | CA | 94123 | |
| 5865889 | 167 POWELL LP PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 5865890 | 16th Dist Ag Assoc | Confidential - Available Upon Request | | | | |
| 4915229 | 1700 CALIFORNIA STREET OWNERS LLC | 300 MONTGOMERY ST STE 800 | SAN FRANCISCO | CA | 94104 | |
| 5865891 | 1700 Market Street LLC | Confidential - Available Upon Request | | | | |
| 5865893 | 1705 Eaton, LLC | Confidential - Available Upon Request | | | | |
| 5864563 | 1715 WASHINGTON ST. LP | Confidential - Available Upon Request | | | | |
| 6006990 | 172 Parker Avenue, LLC-Kurzbard, Phylis | 2343 39th Avenue | San Francisco | CA | 94116 | |
| 6058764 | 1725 K STREET INCORPORATED | 3315 Scott Blvd. Suite 250 | Santa Clara | CA | 95054 | |
| 5998871 | 1730 S El Camino Real Partners, LP-Cheung, Queenie | 1730 S El Camino Real, Suite 450 | San Mateo | CA | 94402 | |
| 4933650 | 1730 S El Camino Real Partners, LP-Cheung, Queenie | 1730 S El Camino Real | San Mateo | CA | 94402 | |
| 5865894 | 17390 Monterey Rd LLC | Confidential - Available Upon Request | | | | |
| 5865895 | 1799 HAMILTON AVE | Confidential - Available Upon Request | | | | |
| 6000123 | 17th Street Launderland-Oh, Seung | 390 Sanchez Street | San Francisco | CA | 94114 | |
| 6000778 | 17th Street Launderland-Oh, Steve | 390 Sanchez Street | San Francisco | CA | 94114 | |
| 6002482 | 18 Grams, LLC DBA fifty/fifty-Phan, Van | 3157 Geary Blvd | San Francisco | CA | 94118 | |
| 5865897 | 1800 23RD STREET LLC | Confidential - Available Upon Request | | | | |
| 7477482 | 1-800-Radiator of Fairfield, Inc | Confidential - Available Upon Request | | | | |
| 6130811 | 1809255 ONTARIO INC | Confidential - Available Upon Request | | | | |
| 5865898 | 181 FREMONT STREET LLC | Confidential - Available Upon Request | | | | |
| 6058765 | 1824 24TH ST LLC - 8224 ESPRESSO DR | 9530 Hageman Rd, B #196 | Bakersfield | CA | 93312 | |
| 6146018 | 18345 HIGHWAY 128 LLC | Confidential - Available Upon Request | | | | |
| 5865899 | 1850 Bryant Land llc. | Confidential - Available Upon Request | | | | |
| 6058766 | 1854 INC DBA TIMES PRINTING CO | 106 T ST | EUREKA | CA | 95501 | |
| 5865112 | 1875 MISSION STREET PARTNERS LLC | Confidential - Available Upon Request | | | | |
| 6005125 | 1883 new long valley rd-mcewen, chris | 1883 new long valley rd | clearlake oaks | CA | 95423 | |
| 5865900 | 1890 PUEBLO, LLC | Confidential - Available Upon Request | | | | |
| 5865901 | 19 Bway Tower Development, LLC | Confidential - Available Upon Request | | | | |
| 6002100 | 1934-Aivazian, Ted | 34 Sutter Ct | Bay Point | CA | 94565 | |
| 6008792 | 1935 ADDISON LLC | 1935 ADDISON ST | BERKELEY | CA | 94704 | |
| 4936769 | 1942-LaGalante, Judith | 1605 Chianti Ln | Brentwood | CA | 94513 | |
| 6000765 | 1942-LaGalante, Judith | 21117 Brush Rd., None | Los Gatos | CA | 95033 | |
| 6000129 | 1942-Smith, Calvin | 8608 Jade Crest Ct. | Elk Grove | CA | 95624 | |
| 6001639 | 1943-Combs, Roy | 1200 Park Avenue, #245, 25 | CHICO | CA | 95928 | |
| 4936413 | 1943-Combs, Roy | 1200 Park Avenue, #245 | CHICO | CA | 95928 | |
| 6002254 | 1945-Overman, Ken | 2121 Terry Ave #1502 | Seattle | CA | 98121 | |
| 6007188 | 1948-Greene, Brendan | 611 Northern Ave | Mill Valley | CA | 94941 | |
| 6005155 | 1948-POKORNY, RICHARD | 2822 LAKESHORE BLVD | LAKEPORT | CA | 95453 | |
| 6005426 | 1949-Chang, Samuel | 758 Pacheco Street | San Francisco | CA | 94116 | |
| 6002546 | 1949-Montgomery, Linda | 765 Market Street, 34F | San Francisco | CA | 94103 | |
| 4939310 | 1949-Montgomery, Linda | 765 Market Street | San Francisco | CA | 94103 | |
| 5865902 | 1950 Mission Housing Associates, LP | Confidential - Available Upon Request | | | | |
| 5865722 | 1950 MLK, LLC | Confidential - Available Upon Request | | | | |
| 5938862 | 1950-Allan, Peter and Kathleen | 925 WILD OAK DR | SANTA ROSA | CA | 95409 | |
| 6005154 | 1950-Stark, Gary | 22171 NUBBIN LN | PALO CEDRO | CA | 96073 | |
| 5977245 | 1951-RYAN, SAMANTHA | 158 Silverado Springs Dr | Napa | CA | 94558 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6001358 | 1952-Agnoletti, Susan | 3435 Taper Ave | San Jose | CA | 95124 | |
| 6004016 | 1952-austin, karla | 2774 SPEARS ROAD | EUREKA | CA | 95503 | |
| 6002628 | 1952-Sarno, Lorene | 221 Hillcrest Avenue | Marina | CA | 93933 | |
| 6003410 | 1953-Young, Lynne | 38 PRINCE ROYAL PSGE | CORTE MADERA | CA | 94925 | |
| 6001096 | 1954-Bauer, Laurie | 208 Soledad Place | Monterey | CA | 93940 | |
| 6001588 | 1954-Driscoll, Jerry | 725 San Vincente Ave | Salinas | CA | 93901 | |
| 5999601 | 1954-Wander, Thomas | PO BOX 617 | DIABLO | CA | 94528 | |
| 5865903 | 1955 BROADWAY (OAKLAND) OWNER, LLC | Confidential - Available Upon Request | | | | |
| 6001202 | 1956-Jeng, Ray | 13495 Beaumont Ave | Saratoga | CA | 95070 | |
| 6001268 | 1956-Nelson, Dana | 79 Crazy Horse Canyon | Salinas | CA | 93907 | |
| 6000515 | 1957-Lynch, William | 17947 Pesante Rd | Salinas | CA | 93907 | |
| 6003313 | 1957-polega, michael | 4044 Pier Pt | discovery bay | CA | 94505 | |
| 4940073 | 1958-NAVEA, DINIA | 1620 ROCKINGHAM TER | BRENTWOOD | CA | 94513 | |
| 6002586 | 1958-NAVEA, DINIA | 330 W Cypress RD | Oakley | CA | 94561-3201 | |
| 5988025 | 1958-NAVEA, DINIA | Navea, 330 W Cypress Rd. | Oakley | CA | 94561 | |
| 6002352 | 1958-welch, clayton | 3730 N Lakeshore Blvd | Loomis | CA | 95650 | |
| 6004296 | 1959-Caminada, Brian | 10095 POMO PLACE | GILROY | CA | 95020 | |
| 6004643 | 1959-Sarragossa, Jeannine | 910 Ashwood Ct | Petaluma | CA | 94954 | |
| 6000604 | 1960-Benson, Melody | 807 CARRION CIRCLE, 807 | Winters | CA | 95694 | |
| 4936904 | 1960-Benson, Melody | 807 CARRION CIRCLE | Winters | CA | 95694 | |
| 6002594 | 1961-Angle, Laura | 174 Grand Oak Dr | Oroville | CA | 95966 | |
| 6004384 | 1961-DANIEL, IRENE | 972 RED GUM LN | NIPOMO | CA | 93444 | |
| 6002057 | 1961-Dobbs, Linda | 1281 Sirah Ct. | Ukiah | CA | 95482 | |
| 6001400 | 1961-h, Robert | 15860 Avery Lane | Prunedale | CA | 93907 | |
| 6000962 | 1961-Little, Jeff | 36396 Marciel Ave | Madera | CA | 93636 | |
| 6001527 | 1963-Dudley, Elizabeth | 107 American Way | Vacaville | CA | 95687 | |
| 6001800 | 1963-Salazar, Joanne | 2184 Parkwood Way | San Jose | CA | 95125 | |
| 6003261 | 1964-CONNER, ROBERT | 2500 Concord Avenue | Brentwood | CA | 94513 | |
| 6000916 | 1964-Phelps, Laura | 317 Oxford Way | Santa Cruz | CA | 95060 | |
| 5999834 | 1965-Lescoe, Robert | 1232 Sutter Street | San Francisco | CA | 94109 | |
| 5999566 | 1966-Davis, Ted | 13760 lancaster road, None | oakdale | CA | 95361 | |
| 4935091 | 1966-Davis, Ted | 13760 lancaster road | oakdale | CA | 95361 | |
| 6004032 | 1966-Rodriguez, romulo | 1266 Rose ave | Selma | CA | 93662 | |
| 6005017 | 1967-bettencourt, nancy | po box,601 | LUCERNE | CA | 95458 | |
| 6002474 | 1967-Do, Thao | 731 jenny court | san jose | CA | 95138 | |
| 6005301 | 1967-Evinger, Dawn | 540 Jones Street, 303 | SAN FRANCISCO | CA | 94102 | |
| 4940558 | 1967-Evinger, Dawn | 540 Jones Street | SAN FRANCISCO | CA | 94102 | |
| 5938284 | 1967-Kent, Denise | 420 Occidental Circle | Santa Rosa | CA | 95401 | |
| 6002843 | 1968-Arias, Maria | 302 East Moltke St., same as above | Daly City | CA | 94014 | |
| 4940358 | 1968-Arias, Maria | 302 East Moltke St. | Daly City | CA | 94014 | |
| 4939645 | 1969-Hefter, Edward | 201 MONT BLANC CT | DANVILLE | CA | 94526-5404 | |
| 6002316 | 1969-Hefter, Edward | 2648 Shadow mountain drive | san ramon | CA | 94583 | |
| 6003883 | 1969-Pendleton, Rochelle | 7026 Cerro Ct | Anderson | CA | 96007 | |
| 6006409 | 1970-Stubblefield, Angela | 336 Folsom Dr. | Vacaville | CA | 95687 | |
| 6000285 | 1971-Vieths, Kenneth | 196 Brownwood Ln | Oakdale | CA | 95361 | |
| 6003149 | 1973-Luu, Warren | 659 Frederick Street | San Francisco | CA | 94117 | |
| 5986607 | 1973-Sciuto, Monica | 174 Carmel Riviera Drive | Carmel | CA | 93923 | |
| 6001168 | 1973-Sciuto, Monica | 4036 El Bosque Dr | Pebble Beach | CA | 93953-3011 | |
| 6006549 | 1974-Farman, Forrest | 3330 CHISOM TRL | LOOMIS | CA | 95650 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002806 | 1974-Schultz, Emily | 40 Sunnyside Lane | ORINDA | CA | 94563 | |
| 6002756 | 1975-Sakellariou, Kathryn | 1005 Stimel Drive | Concord | CA | 94518 | |
| 6001797 | 1976-Andrade, Sean | 2508 Tea tree Court | martinez | CA | 94553 | |
| 6000169 | 1976-Astorga Ruiz, Hilda | 245 La Pala Drive, 40 | SAN JOSE | CA | 95127 | |
| 4936023 | 1976-Astorga Ruiz, Hilda | 245 La Pala Drive | SAN JOSE | CA | 95127 | |
| 6000986 | 1978-Janisch, Kenneth | 15260 Charter Oak Blvd | Salinas | CA | 93907 | |
| 6001810 | 1978-Koshnick, Nicholas | 365 N. California Ave | Palo Alto | CA | 94301 | |
| 6005588 | 1978-Lemos, Tiffany | 5425 Spring Cir | Placerville | CA | 95667 | |
| 6005873 | 1978-Matthews, Pamela | 6195 Shady Acres Dr. | Placerville | CA | 95667 | |
| 6001544 | 1979-VISWANATHAN, IALITHA | 1571 W El Camino Real, 60 | Mountain View | CA | 94040 | |
| 4937182 | 1979-VISWANATHAN, IALITHA | 1571 W El Camino Real | Mountain View | CA | 94040 | |
| 6001490 | 1980-carroll, kheena | 6330 gardenia street, 1 | philadelphia | CA | 19144 | |
| 4938649 | 1980-carroll, kheena | 6330 gardenia street | Philadelphia | PA | 19144 | |
| 5865905 | 1980s Old Mission Drive, LLC | Confidential - Available Upon Request | | | | |
| 6004072 | 1980-Sislin, Caitlin | 8335 Appian Way | Sebastopol | CA | 95472 | |
| 6002492 | 1981-shannon, derek and courtney | 4833 Accord Court | Sacramento | CA | 95842 | |
| 6007261 | 1982-Roberts, Bron | 19555 tunnel drive, 26 | Redding | CA | 96003 | |
| 6003781 | 1983-Gazitt, Danielle | 1982 Scott Street | San Francisco | CA | 94115 | |
| 6001050 | 1984-Ronen, Guy | 122 Crescent Ct, 122 | Brisbane | CA | 94005 | |
| 4938400 | 1984-Ronen, Guy | 122 Crescent Ct | Brisbane | CA | 94005 | |
| 5999782 | 1985-Koenig, Katy | 1475 Lincoln Ave., Apt 2 | Burlingame | CA | 94010 | |
| 4935445 | 1985-Koenig, Katy | 1475 Lincoln Ave. | Burlingame | CA | 94010 | |
| 6004661 | 1985-Long, Rebecca | PO Box 152 | Zamora | CA | 95698 | |
| 6007116 | 1987-Carroll, Merissa | 3472 Bixby rd | Cottonwood | CA | 96022 | |
| 6001070 | 1987-Terry, Amanda | 7920 Sandy Hill Dr | Salinas | CA | 93907 | |
| 6003411 | 1987-Wells, Katherine | 216 MORRISSEY BLVD | SANTA CRUZ | CA | 95062 | |
| 6041291 | 1988 REES TRUST,FIRST INTERSTATE BANK CALIFORNIA,GAINES, ANDREW B,REES,CYNTHIA C,REES,BURTON S,GAINES, MARTA C | 184 La Canada | Santa Cruz | CA | 95060 | |
| 6001788 | 1988-Felix, Kenol Junior | 1104 Baywood Drive, 127 | Petaluma | CA | 94954 | |
| 4938801 | 1988-Felix, Kenol Junior | 1104 Baywood Drive | Petaluma | CA | 94954 | |
| 6005042 | 1988-Kimball, Ashley | P.o. box 1598, 12482 foothill blvd | Clearlake oaks | CA | 95423 | |
| 4943767 | 1988-Kimball, Ashley | P.o. box 1598 | Clearlake oaks | CA | 95423 | |
| 5881189 | 1988-Melendy, Cameron | 3366 Mendocino Ave, Apt4 | Santa Rosa | CA | 95403 | |
| 5865906 | 1990 Folsom Housing Associates, L.P | Confidential - Available Upon Request | | | | |
| 6003816 | 1991-jasperbatson, Christian | 1035 south st | Redding | CA | 96001 | |
| 6005031 | 1991-Maracle, kyndra | 455 Avenue A | Lakeport | CA | 95453 | |
| 6005179 | 1994-Hernandez, Julianna | 2905 Rancho Vista Dr | Lurcerne | CA | 95458 | |
| 5865907 | 1ST DESIGN FORSALE, INC. | Confidential - Available Upon Request | | | | |
| 5864900 | 1ST LIGHT ENERGY, INC | Confidential - Available Upon Request | | | | |
| 5865908 | 1UP FITNESS GROUP NORTH AMERICA LP | Confidential - Available Upon Request | | | | |
| 5864932 | 2 B FARMING | Confidential - Available Upon Request | | | | |
| 6142397 | 2 BROTHERS PROPERTIES LP | Confidential - Available Upon Request | | | | |
| 6011195 | 2 PLUS 3 LLC | 3525 PIEDMONT RD NE BLDG 5 STE 210 | ATLANTA | GA | 30305 | |
| 6012264 | 20 BARNESON ASSOCIATION | 20 BARNESON AVE | SAN MATEO | CA | 94402 | |
| 6009078 | 200 PAUL, LLC | 200 PAUL AVE | SAN FRANCISCO | CA | 94124 | |
| 6058780 | 2000 AOS PARTNERS LLC - 4725 PANAMA LN BLDG D | 9530 Hageman Rd. B #196 | Bakersfield | CA | 93312 | |
| 6058781 | 2000 AOS PARTNERS LLC - 4725 PANAMA LN STE D18 | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | 93312 | |
| 4915232 | 2000 INTL LLC | PARC SONOMA, 6221 MONTECITO BLVD STE OFC | SANTA ROSA | CA | 95409 | |
| 4976263 | 2001 Taylor Family Trust | Gayland and Nancy Taylor, 33 Chicory Road | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4915233 | 2004 BINGAMAN IRREV TRUST 1 | PO Box 1116 | SALINAS | CA | 93902 | |
| 7483580 | 2006 James M Sickles and Linda J. Mannion Terra Family Trust | Confidential - Available Upon Request | | | | |
| 6009406 | 201 Broadway Associates LLC c/o The | Austin Group LLC, 164 OAK RD | ALAMO | CA | 94507 | |
| 5864712 | 201 FOLSOM ACQUISITION, L.P. | Confidential - Available Upon Request | | | | |
| 7275965 | 201 River Street LLC | 1937 17th Ave | Santa Cruz | CA | 95062 | |
| 6058783 | 201 River Street LLC | 201 River Street | Santa Cruz | CA | 95060 | |
| 4974431 | 2012 Fiber Optic Project Contact Neil Hattenburg | Bechtel, 2633 Camino Ramon Suite 160 | San Ramon | CA | 94583 | |
| 7476578 | 2013 Darleen Gordon Revocable Trust, Darleen Gordon, TTEE | Confidential - Available Upon Request | | | | |
| 6000868 | 2014-Barclift, Brook | 316 California st, #4 | Salinas | CA | 93901 | |
| 4937717 | 2014-Barclift, Brook | 316 California st | Salinas | CA | 93901 | |
| 6146198 | 2015 REDWOOD HILL LLC | Confidential - Available Upon Request | | | | |
| 5914231 | 2016 B-J Living Trust Dated June 24 | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718, McNicholas & McNicholas, LLP, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5914232 | 2016 B-J Living Trust Dated June 24 | John F. McGuire, J. Domenic Martini, Thorsnes Bartolotta McGuire LLP, 2550 Fifth Ave., 11th Floor | San Diego | CA | 92103 | |
| 4915234 | 2018 SAN FRANCISCO INAUGURAL FUND | 2352 MARKET ST STE B | SAN FRANCISCO | CA | 94114 | |
| 6003035 | 2020 Ellis St. HOA-Machado, Jeffery | 2020 Ellis St. | San Francisco | CA | 94115 | |
| 5865910 | 2020 INVESTMENT GROUP INC | Confidential - Available Upon Request | | | | |
| 7154901 | 2035 North Pacific Avenue LLC | 2035 North Pacific Avenue | Santa Cruz | CA | 95060 | |
| 6058786 | 2035 North Pacific Avenue LLC | 783 Rio Del Mar Blvd. #41 | Aptos | CA | 95003 | |
| 6058787 | 2040 FAIRFAX INC - 2040 SF DRAKE BLVD | 448 Ignacio Blvd. #242 | Novato | CA | 94949 | |
| 5803345 | 2041 ALVARES PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | SAN FRANCISCO | CA | 94104 | |
| 5865912 | 2041 Linden Street LLC | Confidential - Available Upon Request | | | | |
| 6058788 | 2050 Partners | 81 Coral Drive | Orinda | CA | 94563 | |
| 6058820 | 2050 Partners, Inc. | 81 Coral Drive | Orinda | CA | 94563 | |
| 7157732 | 2050 Partners, Inc. | Whitney Pope, 81 Coral Drive | Orinda | CA | 94653 | |
| 5807458 | 2056 JARDINE PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5803346 | 2056 JARDINE PRISTINE SUN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5807459 | 2059 SCHERZ | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5803347 | 2059 SCHERZ | 548 Market Street, Suite 13000 | SAN FRANCISCO | CA | 94104 | |
| 5865913 | 2060 FOLSOM HOUSING, L.P. | Confidential - Available Upon Request | | | | |
| 5807460 | 2065 ROGERS PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5803348 | 2065 ROGERS PRISTINE SUN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5803349 | 2081 TERZIAN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | SAN FRANCISCO | CA | 94104 | |
| 5807462 | 2094 BUZZELLE PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5803350 | 2094 BUZZELLE PRISTINE SUN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5803351 | 2096 COTTON PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | SAN FRANCISCO | CA | 94104 | |
| 5807464 | 2097 HELTON PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5803352 | 2097 HELTON PRISTINE SUN | 548 Market Street, Suite 13000 | SAN FRANCISCO | CA | 94104 | |
| 4915236 | 20TH DISTRICT AGRICULTURAL ASSOCIAT | DBA GOLD COUNTRY FAIR, 1273 HIGH ST | AUBURN | CA | 95603 | |
| 6058821 | 20TH DISTRICT AGRICULTURE ASSOCIATION | P.O. BOX 27 | JACKSON | CA | 95642 | |
| 6000643 | 20th St Associates - Lam, Chiu | 3130 20th Street | San Francisco | CA | 94110 | |
| 5807465 | 2102 CHRISTENSEN PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5803353 | 2102 CHRISTENSEN PRISTINE SUN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5807466 | 2103 HILL PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5803354 | 2103 HILL PRISTINE SUN | 548 Market Street, Suite 13000 | SAN FRANCISCO | CA | 94104 | |
| 5807467 | 2105 HART (Oroville Solar) | Attn: Sean Robinson, One Ferry Building, Suite 255 | San Francisco | CA | 94104 | |
| 5865914 | 2111 Herndon LLC | Confidential - Available Upon Request | | | | |
| 5803355 | 2113 FITZJARRELL PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | SAN FRANCISCO | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 7
of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5865915 | 2120 Saint Francis LLC | Confidential - Available Upon Request | | | | |
| 7247719 | 2124 Bancroft Way, LLC | c/o Hoge, Fenton, Jones & Appel, Inc., Attn: Sblend A. Sblendorio, 4309 Hacienda Drive, #350 | Pleasanton | CA | 94588 | |
| 5807469 | 2125 JARVIS PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5803356 | 2125 JARVIS PRISTINE SUN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5807470 | 2127 HARRIS PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5803357 | 2127 HARRIS PRISTINE SUN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5864236 | 2154 Foote (Q0742-WD) | Confidential - Available Upon Request | | | | |
| 5807472 | 2158 STROING PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5803358 | 2158 STROING PRISTINE SUN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 6009249 | 217 CONNER, LLC | 39 RESERVOIR RD | LOS GATOS | CA | 95030 | |
| 4943289 | 21717 Almaden Rd., San Jose Application #11309801-Merschon, Adi | PO Box 73 | New Almaden | CA | 95042 | |
| 5865916 | 2177 Third Street Property Owner, LLC | Confidential - Available Upon Request | | | | |
| 5807473 | 2179 SMOTHERMAN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5803359 | 2179 SMOTHERMAN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5865917 | 218 27th Avenue LLC | Confidential - Available Upon Request | | | | |
| 5803360 | 2184 GRUBER (ENERPARC) | 1999 HARRISON ST STE 830 | OAKLAND | CA | 94612 | |
| 5807474 | 2184 GRUBER (ENERPARC) | Attn: Bryan Banke, 1999 Harrison Street | Oakland | CA | 94612 | |
| 5807475 | 2192 RAMIREZ (Oroville Solar) | Attn: Sean Robinson, One Ferry Building, Suite 255 | San Francisco | CA | 94111 | |
| 6058822 | 21ST AMENDMENT BREWERY CAFE LLC - 2040 WILLIAMS ST | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6058823 | 21ST DISTRICT AGRICULTURAL ASSOC - 4482 E KINGS CA | 1121 S Chance Ave | Fresno | CA | 93702 | |
| 5865918 | 2227 TAYLOR, LLC | Confidential - Available Upon Request | | | | |
| 6133112 | 224 PROPERTY GROUP LLC | Confidential - Available Upon Request | | | | |
| 5865387 | 2245 VALLEYVIEW, L.P. | Confidential - Available Upon Request | | | | |
| 5865919 | 226 6TH ST LLC | Confidential - Available Upon Request | | | | |
| 7474975 | 227 Healdsburg Ave, LLC | 227 Healdsburg Avenue | Healdsburg | CA | 95448 | |
| 5865920 | 2270 BROADWAY OWNER, LP | Confidential - Available Upon Request | | | | |
| 5865921 | 230 O'CONNER VENTURES, LLC | Confidential - Available Upon Request | | | | |
| 5865922 | 2322 LOMBARD ST, LLC | Confidential - Available Upon Request | | | | |
| 6005181 | 2339 Ward St/Berkeley-Shehabi, Farrokh | 2633 La Honda Ave | Elcerrito | CA | 94530 | |
| 5865923 | 2346 Lombard St LLC | Confidential - Available Upon Request | | | | |
| 5865924 | 2349 SHIBLEY, LLC | Confidential - Available Upon Request | | | | |
| 5865925 | 235 CORTLAND AVE LLC | Confidential - Available Upon Request | | | | |
| 6130517 | 2387 ATLAS PEAK ROAD LLC | Confidential - Available Upon Request | | | | |
| 6130674 | 2395 OSSR LLC | Confidential - Available Upon Request | | | | |
| 4915237 | 24 HOUR FITNESS USA INC | PO Box 51018 | LOS ANGELES | CA | 90051-5318 | |
| 5865926 | 2440 VAN NESS LP | Confidential - Available Upon Request | | | | |
| 5865927 | 2444 LOMBARD STREET, LLC | Confidential - Available Upon Request | | | | |
| 5864302 | 246 First St. (SF) Owner, LLC | Confidential - Available Upon Request | | | | |
| 5865928 | 250 Ninth Avenue Partners, LLC | Confidential - Available Upon Request | | | | |
| 5865929 | 2527 SAN PABLO LLC | Confidential - Available Upon Request | | | | |
| 5998915 | 256 North San Mateo Drive Company-Ellerhorst, Tom | 256 N San Mateo Dr, #1 | San Mateo | CA | 94401 | |
| 4933853 | 256 North San Mateo Drive Company-Ellerhorst, Tom | 256 N San Mateo Dr | San Mateo | CA | 94401 | |
| 5865930 | 25906 Gading Road Hayward Inc. | Confidential - Available Upon Request | | | | |
| 6006212 | 2595 Mission Street LLC-Brennan, Mark | 50 Everson Street | San Francisco | CA | 94131 | |
| 6058827 | 25TH DISTRICT AGRICULTURAL ASSOC, NAPA VALLEY EXPO | 575 THIRD ST | NAPA | CA | 94559 | |
| 5865675 | 25th District Agricultural Association | Confidential - Available Upon Request | | | | |
| 6003283 | 2600 Basement Inc. DBA Blind Tiger-Liang, Benjamin | 2600 Telegraph ave, Ste B | oakland | CA | 94612 | |
| 4940926 | 2600 Basement Inc. DBA Blind Tiger-Liang, Benjamin | 2600 Telegraph ave | oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 8
of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116161 | 2600 CR, LLC | 2600 Camino Ramon | San Ramon | CA | 94583 | |
| 6009449 | 2614 Buchanan Street Homeowners Association | 2614 Buchanan St | SAN FRANCISCO | CA | 94115 | |
| 5865931 | 2621 HARRISON STREET LLC | Confidential - Available Upon Request | | | | |
| 6058828 | 2621 Tenth Street, LLC | 1120 Nye Street, Suite 400 | San Rafael | CA | 94901 | |
| 5865932 | 2631 Durant Developer, LLC | Confidential - Available Upon Request | | | | |
| 5865933 | 2675 GEARY BOULEVARD LP | Confidential - Available Upon Request | | | | |
| 4915239 | 2700 YGNACIO PARTNERS LLC | 257 E MAIN ST STE 200 | BARRINGTON | IL | 60010 | |
| 5865934 | 2728 Pacific LLC | Confidential - Available Upon Request | | | | |
| 5865089 | 275 Atherton Avenue Partners, LLC | Confidential - Available Upon Request | | | | |
| 5865935 | 27th & Telegraph, LLC | Confidential - Available Upon Request | | | | |
| 6058829 | 280 MEDICAL CONDOMINIUM ASSOCIATION | 130 E. MAIN ST., JEFF JOHNSON - PRESIDENT | GRASS VALLEY | CA | 95945 | |
| 5865936 | 2821 ECR, LLC | Confidential - Available Upon Request | | | | |
| 5865937 | 2821 EL CAMINO REAL, L.P. | Confidential - Available Upon Request | | | | |
| 7150663 | 2866 DDB LLC | Confidential - Available Upon Request | | | | |
| 5865938 | 2868 Hannah St, LLC | Confidential - Available Upon Request | | | | |
| 5865939 | 2880 STEVENS CREEK LLC | Confidential - Available Upon Request | | | | |
| 4915240 | 2925 S MAPLE PARTNERS LLC | 4520 EVERETT AVE | VERNON | CA | 90058 | |
| 6058830 | 2929 SEVENTH ST., LLC | 14355 Industry Circle | La Mirada | CA | 90638 | |
| 5865940 | 2970 Summit Apartments LLC | Confidential - Available Upon Request | | | | |
| 6005476 | 29SC Hayward Berry, LP-Phipps, Julieann | 4080 Campbell Ave. | Menlo Park | CA | 94025 | |
| 4915241 | 29TH DISTRICT AGRICULTURAL ASSOC | MOTHER LODE FAIR, 220 SOUTH GATE DR | SONORA | CA | 95370 | |
| 6010967 | 2ND WATCH INC | 2310 N MOLTER AVE STE 130 | LIBERTY LAKE | WA | 99019 | |
| 5824063 | 2nd Watch, Inc. | 2310 N. Molter Rd., Suite 340 | Liberty Lake | WA | 99019 | |
| 5819392 | 3 DAY BLINDS, LLC | 167 TECHNOLOGY DRIVE | IRVINE | CA | 92618 | |
| 6147255 | 3 Days Blinds LLC | 167 Technology Drive | Irvine | CA | 92618 | |
| 5865941 | 3 J Investments, LLC | Confidential - Available Upon Request | | | | |
| 7303205 | 3 Lime Creative | Serena Shapiro, 328 Ridgeway Avenue | Santa Rosa | CA | 95403 | |
| 4915244 | 3 PHASES RENEWABLES LLC | 2100 SEPULVEDA BLVD STE 37 | MANHATTAN BEACH | CA | 90266 | |
| 6118925 | 3 Phases Renewables, Inc. | Michael Leone, 3 Phases Renewables, Inc., 1228 E. Grand Avenue | El Segundo | CA | 90245 | |
| 6118593 | 3 Phases Renewables, Inc. | Nick DePasquale, 3 Phases Renewables Inc., 1228 E. Grand Avenue | El Segundo | CA | 90245 | |
| 4932479 | 3 Phases Renewables, Inc. | 1228 E. Grand Avenue | El Segundo | CA | 90245 | |
| 4932480 | 3 Phases Renewables, Inc. | 2100 Sepulveda Blvd., Suite 37 | Manhattan Beach | CA | 90266 | |
| 6118878 | 3 Phases Renewables, Inc. | 3 Phases Renewables Contract Management, 1228 E. Grand Ave. | El Segundo | CA | 90245 | |
| 6058837 | 3 Phases Renewables, Inc. | 3 Phases Renewables Inc., 1228 E. Grand Avenue | El Segundo | CA | 90245 | |
| 6118589 | 3 Phases Renewables, Inc. | Contact: 3 Phases Renewables, 2100 Sepulveda Blvd., Suite 37 | Manhattan Beach | CA | 90266 | |
| 6012978 | 3 PHAZE ELECTRIC | 2099 BRENNAN LN | MANTECA | CA | 95337 | |
| 6058849 | 3 Point Payment Processing, Inc. | 3500 Willow Lake Blvd, Suite 200 | St. Paul | MN | 55110 | |
| 6002330 | 3 Pyramids-Ibrahim, Sameh | 3509 Clayton Rd. | Concord | CA | 94519 | |
| 6004407 | 3 Seasons Thai Bistro-Phaothongsuk, Suteerasa | 1506 Leimert Blvd | Oakland | CA | 94602 | |
| 5865942 | 3- WAY FARMS, INC | Confidential - Available Upon Request | | | | |
| 6008422 | 30 CRESCENT ROAD LLC | 323 WILLOW AVE | CORTE MADERA | CA | 94925 | |
| 5865800 | 3001 ECR PARTNERS LLC | Confidential - Available Upon Request | | | | |
| 5865801 | 303 AUSTIN STREET LLC | Confidential - Available Upon Request | | | | |
| 5865802 | 303 Baldwin, LP | Confidential - Available Upon Request | | | | |
| 5865803 | 305 burlingame investments llc | Confidential - Available Upon Request | | | | |
| 5865804 | 3060 FILLMORE CENTERCAL LLC | Confidential - Available Upon Request | | | | |
| 5865805 | 3093 Broadway Holdings, L.L.C. a Delaware limited liability company | Confidential - Available Upon Request | | | | |
| 5865806 | 30th Civil Engineering Squadron | Confidential - Available Upon Request | | | | |
| 6058850 | 31301 ALVARADO NILES LLC | 3633 Norwood Ave | San Jose | CA | 95148 | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 9 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5865321 | 3134 24th St LLC | Confidential - Available Upon Request | | | | |
| 5865807 | 3150 Third LLC | Confidential - Available Upon Request | | | | |
| 5995906 | 31st Union (Golden State Partners LLC), Hunsaker, David | 810 Crossway Road, 5 South Ellsworth Ave | San Mateo | CA | 94401 | |
| 4939611 | 31st Union (Golden State Partners LLC), Hunsaker, David | 810 Crossway Road | San Mateo | CA | 94401 | |
| 4915247 | 321 MIDDLEFIELD LLC | 150 PORTOLA RD | PORTOLA VALLEY | CA | 94028 | |
| 5865808 | 3228 ADELINE LLC | Confidential - Available Upon Request | | | | |
| 5865809 | 3255 Scott Boulevard, LLC | Confidential - Available Upon Request | | | | |
| 6058851 | 3260 BLUME DRIVE ASSOCIATES - 3260 BLUME DR | 14355 Industry Circle | La Mirada | CA | 90638 | |
| 6058852 | 3260 Blume Drive Associates, LLC | 3825 Happy Valley Rd | Lafayette | CA | 94549 | |
| 5865810 | 326FIRST LLC | Confidential - Available Upon Request | | | | |
| 6139911 | 3281 NAPA ROAD LLC | Confidential - Available Upon Request | | | | |
| 5865811 | 3300 BROADWAY INVESTORS, LLC | Confidential - Available Upon Request | | | | |
| 6142685 | 3303 MTN HOME RANCH ASSOCIATES LLC | Confidential - Available Upon Request | | | | |
| 7329825 | 3303 Mtn. Home Ranch Road Associates, LLC | 3303 Mtn. Home Ranch Associates, LLC, Michael Halper | San Francisco | CA | 94111 | |
| 7329825 | 3303 Mtn. Home Ranch Road Associates, LLC | ATC Partners, LLC, 1000 Sansome Street, 1st Floor | San Francisco | CA | 94111 | |
| 5865812 | 3310 Mission LP | Confidential - Available Upon Request | | | | |
| 5998821 | 3318 California Street HOA-Bercovich, David | 473 Parker Ave | San Francisco | CA | 94118 | |
| 6058853 | 335 MCGLINCY LLC - 335 E MCGLINCY LN | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6140972 | 3421 CLEVELAND OWNER LLC | Confidential - Available Upon Request | | | | |
| 6058854 | 3421 CLEVELAND OWNER LLC - 3421 CLEVELAND AVE | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 5865813 | 345 6TH STREET, LLC | Confidential - Available Upon Request | | | | |
| 5865814 | 345 6th, LLC | Confidential - Available Upon Request | | | | |
| 5865815 | 348 OAKVIEW DRIVE LLC | Confidential - Available Upon Request | | | | |
| 5865816 | 350 11TH STREET LLC | Confidential - Available Upon Request | | | | |
| 6058855 | 351 California Street Holdings, LLC | 201 Spear St. | San Francisco | CA | 94105 | |
| 5865817 | 3525 17th Street Partners LLC | Confidential - Available Upon Request | | | | |
| 5865819 | 353 Kearny Street | Confidential - Available Upon Request | | | | |
| 4915248 | 3551 PEGASUS PARNTERS LP | PO Box 1188 | SAN LUIS OBISPO | CA | 93406 | |
| 6058856 | 3551 Pegasus Partners LP | 3551 PEGASUS PARNTERS LP, 468 MARSH ST | SAN LUIS OBISPO | CA | 93401 | |
| 6161460 | 3551 PEGASUS PARTNERS LP | Attn: General Counsel, P.O. Box 1188 | San Luis Obispo | CA | 93406 | |
| 6116084 | 3551 Pegasus Partners LP | P.O. Box 1188 | San Luis Obispo | CA | 93406 | |
| 6139629 | 3575 MATANZAS CREEK LLC | Confidential - Available Upon Request | | | | |
| 6143276 | 3575 MENDOCINO AVENUE ASSOCIATES LLC | Confidential - Available Upon Request | | | | |
| 7227976 | 3575 Mendocino Avenue Associates, LLC | c/o Binder & Malter, LLP, Attn: Robert Harris, 2775 Park Ave. | Santa Clara | CA | 95050 | |
| 4915249 | 35-A DISTRICT AGRICULTURAL | ASSOCIATION MARIPOSA FAIRGROUNDS, 5007 FAIRGROUNDS RD | MARIPOSA | CA | 95338 | |
| 6006638 | 35th Ave Union 76 Inc-Thai, Khafom | 3070 Fruitvale Ave | Oakland | CA | 94602 | |
| 6013693 | 35TH DISTRICT AGRICULTURAL ASSN | 900 MARTIN LUTHER KING JR WY | MERCED | CA | 95340 | |
| 4915250 | 35TH DISTRICT AGRICULTURAL ASSN | MERCED COUNTY FAIR, 900 MARTIN LUTHER KING JR WY | MERCED | CA | 95340 | |
| 5865820 | 360 Fifth LLC | Confidential - Available Upon Request | | | | |
| 6058857 | 360 Training | 6801 N Capitol of TX Hwy, Ste. 150 Bldg. 2 | Austin | TX | 78731 | |
| 6058858 | 360 TRAINING.COM INC DBA L&K INTERNATIONAL TRAINING | 13801 N MOPAC STE 100 | AUSTIN | TX | 78727 | |
| 5865353 | 360 VENTURES II, LLC | Confidential - Available Upon Request | | | | |
| 6004978 | 3622-Bastoni, Robert | 6200 Channel Dr | Santa Rosa | CA | 95409 | |
| 5865821 | 363 6th, LLC | Confidential - Available Upon Request | | | | |
| 5865822 | 3631 Seaport LLC | Confidential - Available Upon Request | | | | |
| 5865545 | 370 CATHERINE LLC | Confidential - Available Upon Request | | | | |
| 5865823 | 3701 Noriega Street LLC | Confidential - Available Upon Request | | | | |
| 5865824 | 3701 Noriega Street LLC | Confidential - Available Upon Request | | | | |
| 6058859 | 3741 Buchanan Street Associates, LLC | 3741 Buchanan St | San Francisco | CA | 94123 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4915252 | 3741 BUCHANAN STREET LLC | C/O DINO DERCOLE, 790 W 26TH AVE | SAN MATEO | CA | 94403 | |
| 4915253 | 37TH DISTRICT AGRICULTURAL | ASSOCIATION, 937 S THORNBURG ST | SANTA MARIA | CA | 93458 | |
| 6009110 | 385 OAKDALE HARRIS LLC | PO BOX 787 | CHOWCHILLA | CA | 93610 | |
| 6161454 | 3900 WEST LANE BUILDING | Attn: RICK JOHNSON, 3900 WEST LANE | STOCKTON | CA | 95204 | |
| 4915254 | 3900 WEST LANE BUILDING CO | 3900 WEST LN | STOCKTON | CA | 95204 | |
| 5865825 | 3910 24TH ST LLC | Confidential - Available Upon Request | | | | |
| 6008481 | 399 FREMONT LLC | 400 Oyster Point Boulevard, Suite 3 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6143237 | 3991 MTN HOME RANCH ASSOCIATES LLC | Confidential - Available Upon Request | | | | |
| 7329839 | 3991 Mtn. Home Ranch Associates, LLC | ATC Partners, LLC, 1000 Sansome Street, 1st Floor | San Francisco | CA | 94111 | |
| 7329839 | 3991 Mtn. Home Ranch Associates, LLC | Michael G. Halper, 1000 Sansome Street, 1st Floor | San Francisco | CA | 94111 | |
| 4915255 | 39TH DISTRICT AGRICULTURAL ASSOC | CALAVERAS COUNTY FAIR, 2465 GUN CLUB RD | ANGELS CAMP | CA | 95222 | |
| 5865826 | 39th St Properties | Confidential - Available Upon Request | | | | |
| 5865827 | 3B Developement | Confidential - Available Upon Request | | | | |
| 5865829 | 3B DEVELOPMENT, INC. | Confidential - Available Upon Request | | | | |
| 6010945 | 3B ENTERPRISES LLC | 11171 SUN CENTER DR STE 200B | RANCHO CORDOVA | CA | 95670 | |
| 6058878 | 3B Enterprises, LLC | 11171 Sun Center Drive, Suite 200, PO Box 2372 | Rancho Cordova | CA | 95741 | |
| 5829985 | 3B Enterprises, LLC | PO Box 1177 | Elverta | CA | 95626-1177 | |
| 4915257 | 3CORE INC | 3120 COHASSET RD STE 5 | CHICO | CA | 95973 | |
| 6012197 | 3D - FORENSIC | ONE MARKET ST STE 3600 | SAN FRANCISCO | CA | 94105 | |
| 6012454 | 3D INFOTECH INC | 7 HUBBLE | IRVINE | CA | 92618 | |
| 4915260 | 3D MEDICAL DIAGNOSTICS INC | 304 E LEMON AVE | GLENDORA | CA | 91741 | |
| 4915261 | 3D RESULTS LLC | 872 S MILWAUKEE AVE STE 140 | LIBERTYVILLE | IL | 60048 | |
| 4915261 | 3D RESULTS LLC | RIZING LLC, 300 FIRST STAMFORD PLACE | STAMFORD | CT | 06902 | |
| 4915262 | 3D SYSTEMS INC | 333 THREE D SYSTEMS CIRCLE | ROCK HILL | SC | 29730 | |
| 6011265 | 3DEGREES GROUP INC | 407 SANSOME ST 4TH FL | SAN FRANCISCO | CA | 94111 | |
| 5861622 | 3Degrees Group, Inc. | 235 Montgomery St., Suite 320 | San Francisco | CA | 94104 | |
| 6058883 | 3D-Forensic | One Market Street Spear Tower Suite 3600 | San Francisco | CA | 94105 | |
| 6149381 | 3D-Forensic, Inc. | One Market Street (Spear Tower) #3600 | San Francisco | CA | 94105 | |
| 4915264 | 3DINTERNET LLC | 3DINTERNET, 633 W FIFTH ST FL 28 US BANK T | LOS ANGELES | CA | 90071 | |
| 4915265 | 3E CO | 3207 GREY HAWK CT STE 200 | CARLSBAD | CA | 92010-6664 | |
| 4915266 | 3E COMPANY | PO Box 5307 | NEW YORK | NY | 10087-5307 | |
| 4915267 | 3E COMPANY ENVIRONMENTAL ECOLOGICA | AND ENGINEERING VERISK 3E, 545 WASHINGTON BLVD | JERSEY CITY | NJ | 07310 | |
| 4915268 | 3M COMPANY | ELECTRICAL MARKETS DIVISION, 3M CENTER BLDG 251-2A-39 | ST PAUL | MN | 55144-1000 | |
| 4915269 | 3P PIPELINE PETROLEUM & PRECISION | SERVICES GMBH & CO KG, MEITNERSTR 10-12 | WIETMARSCHEN | | 49835 | GERMANY |
| 4915270 | 3PS INC | 1300 ARROW POINT DR | CEDAR PARK | TX | 78613 | |
| 6011212 | 3QC INC | 950 GLENN DR STE 200 | FOLSOM | CA | 95630 | |
| 5865830 | 3RD STREET PROPERTIES, LLC | Confidential - Available Upon Request | | | | |
| 6012531 | 3V GEOMATICS INC | 4350 ARBUTUS STREET | VANCOUVER | BC | V6J4A2 | Canada |
| 6002735 | 4 G Ranch Duck Club-Grillat, Richard | 4740 Vogelsang Lane | Placerville | CA | 95667 | |
| 5993183 | 4 Starr Auto Park, Renee Skidmore | PO BOx 1321, 16235 Main Street | Lower Lake | CA | 95457 | |
| 5864546 | 400 MAIN MORRIS, LLC | Confidential - Available Upon Request | | | | |
| 7331798 | 401 Washington LLC | 721 N Elm Dr | Beverly Hills | CA | 90210 | |
| 6139747 | 4055 SONOMA PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 5865831 | 4080 Vineyard, LLC | Confidential - Available Upon Request | | | | |
| 5865832 | 411 W MACARTHUR LLC | Confidential - Available Upon Request | | | | |
| 6008982 | 41100 BOYCE ROAD LLC | 3353 GATEWAY BLVD | FREMONT | CA | 94538 | |
| 4915273 | 4141 MINISTRIES | 1865 HERNDON AVE STE. K PMB 31 | CLOVIS | CA | 93611 | |
| 5865833 | 4183 Big Ranch, LLC | Confidential - Available Upon Request | | | | |
| 6058895 | 41MB 8ME, LLC (Lotus Solar Farm) | 5455 Wilshire Blvd | Los Angeles | CA | 90036 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 10 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 11 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4915274 | 425 MKT REIT LLC | DBA 425 MARKET ST, 425 MARKET ST STE 955 | SAN FRANCISCO | CA | 94105 | |
| 5865834 | 426 Eleven, LLC | Confidential - Available Upon Request | | | | |
| 6009243 | 435 Duboce Ave, LLC | 231 6th Street | SAN FRANCISCO | CA | 94103 | |
| 6009090 | 437 DUNCAN ST, LLC | 271 JERSEY ST | SAN FRANCISCO | CA | 94114 | |
| 4915275 | 44 NEW ENGLAND MANAGEMENT COMPANY | DBA HYATT HOUSE PLEASANT HILL, 44 HERSHA DR | HARRISBURG | PA | 17102 | |
| 6140453 | 4400 CAVEDALE ASSOCIATES | Confidential - Available Upon Request | | | | |
| 4915276 | 44TH DISTRICT AGRICULTURAL | COLUSA COUNTY FAIR, 1303 10TH ST | COLUSA | CA | 95932 | |
| 5865835 | 450 Maple, LLC | Confidential - Available Upon Request | | | | |
| 5865836 | 455 FELL LP | Confidential - Available Upon Request | | | | |
| 4915277 | 45700 NORTHPORT LOOP LLC | 4350 STARBOARD DR | FREMONT | CA | 94538 | |
| 4915278 | 4580 AUTO MALL CONDOMINIUM OWNERS | ASSOCIATION, 3180 CROW CANYON PLACE 3100 | SAN RAMON | CA | 94583 | |
| 5865837 | 4690 tompkins development llc | Confidential - Available Upon Request | | | | |
| 6009452 | 4740 ECR -LOS ALTOS LLC | ORNIA, 901 MARINERS ISLAND BLVD SUITE 700 | SAN MATEO | CA | 94404 | |
| 5865838 | 475 SIXTH STREET SF LLC | Confidential - Available Upon Request | | | | |
| 5865839 | 4833 CPV LLC | Confidential - Available Upon Request | | | | |
| 5865840 | 487 MCKINLEY, LLC | Confidential - Available Upon Request | | | | |
| 5865943 | 490 SVN HOUSING ASSOCIATES, LP | Confidential - Available Upon Request | | | | |
| 5865944 | 492Randolph, LLC | Confidential - Available Upon Request | | | | |
| 4915279 | 493 EASTMOOR INVESTMENT LLC | 22330 SANTA PAULA AVE | CUPERTINO | CA | 95014 | |
| 4915280 | 49TH DISTRICT AGRICULTURE ASSN | LAKE COUNTY FAIR, 401 MARTIN ST | LAKEPORT | CA | 95453 | |
| 5865327 | 4-F RANCHES CORPORATION | Confidential - Available Upon Request | | | | |
| 6058896 | 4L TOPCO CORPORATION, CLOVER TELECOM ASSET MANAGEMENT LLC | 120 DIVIDEND DR STE 160 | COPPELL | TX | 75019 | |
| 6058897 | 4L TOPCO CORPORATION, CLOVER TELECOM ASSET MANAGEMENT LLC | 8600 N ROYAL LN STE 150 | IRVING | TX | 75063 | |
| 5865945 | 4M Khouri Properties, LLC | Confidential - Available Upon Request | | | | |
| 4915282 | 4MD URGENT CARE INC | MD STAT URGENT CARE, 3840 ELDORADO HILLS BLVD STE 3 | EL DORADO HILLS | CA | 95762 | |
| 5865946 | 4th & Harrison SF, LLC | Confidential - Available Upon Request | | | | |
| 7326520 | 4th Street Medical Building, LLC | 50 Old Courthouse Square, Suite 200 | Santa Rosa | CA | 95404 | |
| 4915283 | 4TH STREET PARKING LLC | 1139 ARROWHEAD CT | RICHMOND | CA | 94806 | |
| 4915284 | 500 KIRKHAM LLC | 1321 MISSION ST STE 101 | SAN FRANCISCO | CA | 94103 | |
| 5865947 | 500 MILLER AVE LLC | Confidential - Available Upon Request | | | | |
| 6130675 | 5017 LLC | Confidential - Available Upon Request | | | | |
| 4915285 | 5034 WEST BULLARD LP | 7543 N INGRAM AVE #108 | FRESNO | CA | 93711 | |
| 6143001 | 5050 LAVENDER LLC | Confidential - Available Upon Request | | | | |
| 5865710 | 515 WORK ST GP | Confidential - Available Upon Request | | | | |
| 5865948 | 52 Alpine LLC | Confidential - Available Upon Request | | | | |
| 5865949 | 525 Oxford, LLC | Confidential - Available Upon Request | | | | |
| 6058898 | 530 E MARKET ST, STOCKTON | 7083 Commerce circle, #A | Pleasanton | CA | 94588 | |
| 5865950 | 530 Walnut St., LLC | Confidential - Available Upon Request | | | | |
| 5865951 | 533 Clayton Street LLC, DE, LIMITED LIABILITY CO | Confidential - Available Upon Request | | | | |
| 5865952 | 537 Grove St LLC | Confidential - Available Upon Request | | | | |
| 5865953 | 540 De Haro LLC | Confidential - Available Upon Request | | | | |
| 5865954 | 544 Magnolia LP | Confidential - Available Upon Request | | | | |
| 4915286 | 54KR 8ME LLC | 5455 WILSHIRE BLVD #2010 | LOS ANGELES | CA | 90036 | |
| 6157734 | 55 Dolores Street LLC | David P McCloskey, Manager, Urban Green Investments, LLC, 1746 Union Street | San Franciso | CA | 94123 | |
| 6157734 | 55 Dolores Street LLC | 1746 Union Street | San Francisco | CA | 94123 | |
| 5801477 | 55 Lilibeth Drive | 27 Waterview Drive | Shelton | CT | 06484 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 12 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6041228 | 562760,732312,1501E1,150565 | 2650 LOU MENK DRIVE | Fort Worth | TX | 76131 | |
| 6142808 | 57 TAYLOR ENTERPRISES LLC | Confidential - Available Upon Request | | | | |
| 5865957 | 57 Taylor I7, LP | Confidential - Available Upon Request | | | | |
| 5865958 | 570 O'FARRELL STREET, LLC | Confidential - Available Upon Request | | | | |
| 6008372 | 575 ETHEL AVE, LLC | 340 OLEMA RD | FAIRFAX | CA | 94930 | |
| 5865959 | 578 CLEVELAND LLC | Confidential - Available Upon Request | | | | |
| 6058900 | 5820 STONERIDGE MALL ROAD II | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6002287 | 588 Missouri Strret HOA-Trinh, David | 588 Missouri St, B | San Francisco | CA | 94107 | |
| 4939098 | 588 Missouri Strret HOA-Trinh, David | 588 Missouri St | San Francisco | CA | 94107 | |
| 7228094 | 5933 Skyway, LLC | 4801 Feather River Blvd #29 | Oroville | CA | 95965 | |
| 4915287 | 59DAYSOFCODE | 700 VAN NESS AVE STE 215 | FRESNO | CA | 93721 | |
| 4915288 | 5CITIES HOMELESS COALITION | 1566 W GRAND AVE | GROVER BEACH | CA | 93433 | |
| 5865960 | 5TH & G PLAZA INC | Confidential - Available Upon Request | | | | |
| 5865961 | 5th Street Jr, LLC | Confidential - Available Upon Request | | | | |
| 6133005 | 60 CLEAR CREEK HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 6116162 | 60 CONSQ/LGCV - TRAVIS AFB | Travis AFB | Travis AFB | CA | 94535-2632 | |
| 6004160 | 600 Missouri St. Housemeter-Yang, Austin | 600A Missouri St | San Francisco | CA | 94107 | |
| 6058901 | 6005 JARVIS AVENUE LLC | 3633 NORWOOD AVE, JAY KAILEY, OWNER | SAN JOSE | CA | 95148 | |
| 5865962 | 6098 Mission Llc | Confidential - Available Upon Request | | | | |
| 5865137 | 610 Weddell-Sunnyvale, LLC | Confidential - Available Upon Request | | | | |
| 6058902 | 619 LLC A CALIFORNIA LIMITED LIABILITY COMPANY | PO BOX 17000 | GREENVILLE | SC | 29606 | |
| 5865963 | 6200 GR, LLC | Confidential - Available Upon Request | | | | |
| 5865964 | 625 SAN ANSELMO LLC | Confidential - Available Upon Request | | | | |
| 5865965 | 626 51ST STREET LLC | Confidential - Available Upon Request | | | | |
| 5865966 | 6300 Shattuck LLC | Confidential - Available Upon Request | | | | |
| 6130052 | 6394 SILVERADO CORPORATION | Confidential - Available Upon Request | | | | |
| 5865595 | 650 Live Oaks, LLC | Confidential - Available Upon Request | | | | |
| 5865967 | 657-667 Mission Property Owner LLC | Confidential - Available Upon Request | | | | |
| 7220282 | 65HK 8me, LLC | sPower, Ryan Liddell, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 7220282 | 65HK 8me, LLC | Stoel Rives LLP, Andrew Morton, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 6058903 | 665 BUSH STREET INC | 838 FRANCISCO BLVD. WEST, MARC LARBY - LIGHT EXPRESS REPRESENTATIVE | SAN RAFAEL | CA | 94901 | |
| 7250411 | 67RK 8me, LLC | SPower, Attn: Ryan Liddell, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 7250411 | 67RK 8me, LLC | c/o Stoel Rives LLP, Attn: Andrew Morton, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5865968 | 681 FLORIDA HOUSING ASSOCIATES, LP | Confidential - Available Upon Request | | | | |
| 5865317 | 69 CAROL LN., L.P. | Confidential - Available Upon Request | | | | |
| 6139928 | 69 MWS LLC | Confidential - Available Upon Request | | | | |
| 5865969 | 7 Hills, Inc. | Confidential - Available Upon Request | | | | |
| 5865970 | 7 I LLC | Confidential - Available Upon Request | | | | |
| 6005330 | 7 Mile House-Garcia, Vanessa | 2800 Bayshore Blvd. | Brisbane | CA | 94005 | |
| 6009364 | 701 CONGO LLC | 701 CONGO STREET | SAN FRANCISCO | CA | 94131 | |
| 5865971 | 706 MISSION STREET CO LLC | Confidential - Available Upon Request | | | | |
| 5865972 | 706-716 Santa Cruz Ave., LLC | Confidential - Available Upon Request | | | | |
| 5865103 | 71 CAROL LN., L.P. | Confidential - Available Upon Request | | | | |
| 5865973 | 7100 GUINDA HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 4915289 | 7173 NORTH SHARON AVENUE OPERATING | COMPANY LLC, 6730 N WEST AVE STE 109 | FRESNO | CA | 93711-4301 | |
| 5993818 | 72 Hour LLC dba Chevrolet of Watsonville, Chevrolet of Watsonville | 490 Auto Center Dr | Watsonville | CA | 95076 | |
| 6005470 | 72876834-quintana, claudia | 1811 primrose lane | pinole | CA | 94564 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5865975 | 737 Buena Vista LLC | Confidential - Available Upon Request | | | | |
| 6008997 | 74 Monte Vista, LLC | 74 Monte Vista Ave | ATHERTON | CA | 94027 | |
| 6041235 | 753230,UNITEDSTATES,162260,DEPTAGRICULTU,316720,FORESTSERVICE | 1400 Independence Ave., S.W. | Washington | DC | 20250 | |
| 6041236 | 753252,SOUTHE,753360 | 1758 N Siskiyou Ave | Kerman | CA | 93630 | |
| 5865976 | 755 Bush St., LLC | Confidential - Available Upon Request | | | | |
| 6058909 | 755 COSTA LLC-755 SASOME ST | 870 Market st, Ste 628 | San Francisco | CA | 94102 | |
| 5999933 | 76 El Cerrito Gas Station-Begum, Bushra | 3160 Carlson Blvd | El Cerrito | CA | 94530 | |
| 5865977 | 77 FEDERAL ST LLC | Confidential - Available Upon Request | | | | |
| 5865978 | 772 Corona Rd, LLC | Confidential - Available Upon Request | | | | |
| 5999374 | 782 Berryessa Rental-Chai, Ten | 1588 Daphne Dr., | San Jose | CA | 95129 | |
| 4974420 | 7-Eleven, Inc. | 3200 Hackberry Road | Irving | TX | 75063 | |
| 6001512 | 7Eleven-Chahal, Ravi | 701 S . Elm St | arroyo grande | CA | 93420 | |
| 4976200 | 7-M CO | 0253 LAKE ALMANOR WEST DR, 1694 Park Vista Dr | Chico | CA | 95928 | |
| 6112743 | 7-M CO | 1694 Park Vista Dr | Chico | CA | 95928 | |
| 6058912 | 7TH AGRICULTURAL DISTRICT ASSOC - MONTEREY COUNTY | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 5865979 | 7TH Standard Ranch Co | Confidential - Available Upon Request | | | | |
| 4915290 | 8 HIMCO IRREVOCABLE TRUST | 155 N EUCALYPTUS DR | ANAHEIM | CA | 92808 | |
| 5865980 | 8 Wildwood LLC | Confidential - Available Upon Request | | | | |
| 5865981 | 80 Macbain, LLC | Confidential - Available Upon Request | | | | |
| 6145256 | 800 PINER RD INVESTORS | Confidential - Available Upon Request | | | | |
| 4915291 | 801 CHESLEY LLC | 201 W RICHMOND AVE STE C | RICHMOND | CA | 94801 | |
| 6116163 | 808 RENEWABLE ENERGY CORPORATION | 50 Beale Street | San Francisco | CA | 94105 | |
| 5865982 | 809 Montgomery, LLC | Confidential - Available Upon Request | | | | |
| 6142775 | 820 THOMPSON DEVELOPMENT COMPANY GP | Confidential - Available Upon Request | | | | |
| 6009434 | 825 STEWART ACQUISITIONS PARTNERS LLC | 2479 EAST BAYSHORE ROAD #26 | PALO ALTO | CA | 94303 | |
| 4915292 | 826 VALENCIA | 826 VALENCIA ST | SAN FRANCISCO | CA | 94110 | |
| 5865983 | 830 CDM LLC | Confidential - Available Upon Request | | | | |
| 6004229 | 834 7th Ave Crockett,ca-Alvarado, Dominic | 834 7th ave | Crockett | CA | 94525 | |
| 6007346 | 834-Drake, Joshua | 12127 Shaver Ln | REDDING | CA | 96003 | |
| 6118828 | 83WI 8ME LLC | Hector Pena, 83WI 8ME, LLC, 1325 Airmotive Way, Suite 370 | Reno | NV | 89502 | |
| 4932481 | 83WI 8ME LLC | 1325 Airmotive Way, Suite 370 | Reno | NV | 89502 | |
| 6058913 | 83WI 8ME LLC | 83WI 8ME, LLC, 1325 Airmotive Way, Suite 370 | Reno | NV | 89502 | |
| 4915293 | 851-853 HOWARD STREET LLC | 2509 PACIFIC AVE | SAN FRANCISCO | CA | 94115 | |
| 6142792 | 855 FOUNTAINGROVE PARKWAY ASSOCIATES LLC | Confidential - Available Upon Request | | | | |
| 5865984 | 855 FRONT ST LLC | Confidential - Available Upon Request | | | | |
| 5865985 | 855 Main Street RWC | Confidential - Available Upon Request | | | | |
| 6166618 | 8570 Corte, LLC | 125 S Bowling Green Way | Los Angeles | CA | 90049-4101 | |
| 6006908 | 858 glow skin care-sikes, leah | 858 second street | santa rosa | CA | 95404 | |
| 4932482 | 87RL 8ME LLC | 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 6118815 | 87RL 8ME LLC | Robert Jansen, 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 7250076 | 87RL 8me, LLC | SPower, Attn: Ryan Liddell, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 7250076 | 87RL 8me, LLC | c/o Stoel Rives LLP, Attn: Andrew H. Morton, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5865986 | 88 Broadway Family LP | Confidential - Available Upon Request | | | | |
| 4915294 | 88 INVESTMENTS INC | 21850 E LIBERTY RD | CLEMENTS | CA | 95227 | |
| 5865987 | 8M Property-1, LLC | Confidential - Available Upon Request | | | | |
| 4915295 | 8MINUTENERGY RENEWABLES LLC | 5455 WUKSGURE BLVD SUITE 2010 | LOS ANGELES | CA | 90036-4220 | |
| 5999349 | 8th Avenue Road Fund-Goucher, Judy | PO Box 863 | Trinidad | CA | 95570 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 13 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 14 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6004975 | 901 E Street, LLC-Hunt, Marshall | PO Box 314 | Belvedere | CA | 94920 | |
| 6002386 | 902 Fulton Mall, LLC-Pak, Shari | 1459 North Occidental Blvd | Los Angeles | CA | 90026 | |
| 6001619 | 906 Villa LLC-Diamond, Lee | P.O. Box 460484 | San Francisco | CA | 94146 | |
| 6015162 | 911 CLEAN JANITORIAL SERVICE | 2265 QUARTZ AVE | OROVILLE | CA | 95966 | |
| 4915296 | 916 INK | 3301 37TH AVE STE 14 | SACRAMENTO | CA | 95824 | |
| 5865988 | 949 Ruff Dr Associates, LLC | Confidential - Available Upon Request | | | | |
| 5865989 | 950 Macadamia | Confidential - Available Upon Request | | | | |
| 5865990 | 950 PROPERTY LLC | Confidential - Available Upon Request | | | | |
| 5865991 | 950 TENNESSEE LLC | Confidential - Available Upon Request | | | | |
| 5865992 | 955 PAGE ST LLC | Confidential - Available Upon Request | | | | |
| 5865993 | 972 MISSION LLC | Confidential - Available Upon Request | | | | |
| 4915297 | 978 SECOND STREET LLC | PO Box 2950 | MARTINEZ | CA | 94533 | |
| 6006144 | 980 Covington LLC - Nguyen, Hiep | 496 First St, #200 | Los Altos | CA | 94022 | |
| 5865994 | 980 COVINGTON, LLC | Confidential - Available Upon Request | | | | |
| 6008729 | 990 GEARY C1 | 500 Washington Street #488 | SAN FRANCISCO | CA | 94111 | |
| 5865995 | 994 Guerrero C1, LP | Confidential - Available Upon Request | | | | |
| 6116164 | 9W HALO WESTERN OPCO LP DBA Angelica | 422 S Fruit | Fresno | CA | 93706 | |
| 6116165 | 9W HALO WESTERN OPCO LP DBA Angelica | 701 Willow Pass Rd STE 10 | Pittsburg | CA | 94565 | |
| 6116166 | 9W HALO WESTERN OPCO LP DBA ANGELICA | 8360 Belvedere Ave | Sacramento | CA | 95826 | |
| 4915298 | A & A LEGAL SERVICES INC | 880 MITTEN RD STE 102 | BURLINGAME | CA | 94010-1309 | |
| 5802947 | A & A Portables, Inc. | 201 Roscoe Rd. | Modesto | CA | 95357 | |
| 6058916 | A & A TARZANA PLAZA LP - 480 W SHAW AVE # 560 | 590 W Locust Avenue, Suite 103 | Fresno | CA | 93650 | |
| 4915299 | A & B FIRE PROTECTION & SAFETY INC | 755 ALPHONSO ST | SAN LUIS OBISPO | CA | 93401 | |
| 6004566 | A & D CHEVRON GROUP LLC-KHAHERA, AVTAR | 99 placerville drive | PLACERVILLE | CA | 95667 | |
| 4915300 | A & G COMPRESSOR PARTS INC | 13671 BORA DR | SANTA FE SPRINGS | CA | 90670 | |
| 6012089 | A & J ELECTRIC CABLE | 1932 W WINTON AVE #9 | HAYWARD | CA | 94545 | |
| 4915301 | A & J ELECTRIC CABLE | 1932 W. WINTON AVE. #9 | HAYWARD | TX | 94545 | |
| 5803195 | A & J Electric Cable Corporation | Jordan Holzer & Ortiz, P.C., c/o Antonio Ortiz, 500 North Shoreline, Suite 900 | Corpus Christi | TX | 78401 | |
| 5803195 | A & J Electric Cable Corporation | 20770 US 281 N. #108-612 | San Antonio | TX | 78258 | |
| 4915302 | A & K BHATTI REVOCABLE TRUST | 1500 REED RD | YUBA CITY | CA | 95993 | |
| 5865997 | A & M Ranch | Confidential - Available Upon Request | | | | |
| 6001079 | A & O Specialty Pharmacy-Gonzales, Aaron | 26 s filice st | Salinas | CA | 93901 | |
| 6010972 | A & P HELICOPTERS INC | 1778 RICHVALE HWY | RICHVALE | CA | 95974 | |
| 4915303 | A & P HELICOPTERS INC | PO BOX 245, 1778 RICHVALE HWY | RICHVALE | CA | 95974 | |
| 5865998 | A & Q ELECTRICAL INC | Confidential - Available Upon Request | | | | |
| 4915304 | A & R BERTOLINI PARTNERSHIP | 2649 A N BEALE RD | MARYSVILLE | CA | 95901 | |
| 6000211 | A & R Body Shop-Ramirez, Samuel | 608 Wible Rd | Bakersfield | CA | 93307 | |
| 4915306 | A ALPHA ANSWERING SERVICE INC | DBA CENTRAL VOICE, 1411 HWY 35N #101 | OCEAN | NJ | 07712 | |
| 6058937 | A AND C LIUS LLC - 1777 N CALIFORNIA BLVD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4915307 | A BETTER VALLEY CRANE LLC | 6933 MCCOMBER ST | SACRAMENTO | CA | 95828 | |
| 6058939 | A BUSINESS ENTERPRISE | 10012 SAN PABLO AVE., BHUPINDER DHINDSA - Pic N Pac Liquor | EL CERRITO | CA | 94530 | |
| 5865999 | A C ELECTRIC | Confidential - Available Upon Request | | | | |
| 5865999 | A C ELECTRIC | Confidential - Available Upon Request | | | | |
| 5865999 | A C ELECTRIC | Confidential - Available Upon Request | | | | |
| 5952470 | A Delaware Corporation | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 6058940 | A F EQUIPMENT CO | 1285 HAMMERWOOD AVE | SUNNYVALE | CA | 94089 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4915308 | A F EQUIPMENT CO | 1285 HAMMERWOOD AVE | SUNNYVALE | CA | 94089-2216 | |
| 4915309 | A F MURPHY DIE & MACHINE CO INC | 430 HANCOCK ST | NORTH QUINCY | MA | 02171 | |
| 4915310 | A FLUID GAUGE CO | PO Box 881833 | SAN FRANCISCO | CA | 94188 | |
| 4915311 | A GAVIOLA INC | DBA EVERGREEN VALERO, 3303 SAN FELIPE RD | SAN JOSE | CA | 95135 | |
| 5866000 | A Gifted Education, Inc. | Confidential - Available Upon Request | | | | |
| 4915312 | A HEALTHY HOUSE WITHIN A | MATCH COALITION, 301 W 18TH ST STE 101 | MERCED | CA | 95340 | |
| 6058942 | A J B RANCH | 15857 BEAR MOUNTAIN BLVD. | BAKERSFIELD | CA | 93311 | |
| 4915313 | A J P J LLC | 1720 N STATE ST | UKIAH | CA | 95482 | |
| 6116167 | A L GILBERT CO | 304 N. Yosemite | Oakdale | CA | 95361 | |
| 6058943 | A L LEASE CO INC - 1220 W BEACH ST | 804 ESTATES DR. STE.202 | APTOS | CA | 95003 | |
| 6011231 | A M WIGHTON & SONS INC | 4096 HORIZON LN | SAN LUIS OBISPO | CA | 93401-7591 | |
| 4915316 | A M WIGHTON & SONS INC | A & J REFRIGERATION, 4096 HORIZON LN | SAN LUIS OBISPO | CA | 93401-7591 | |
| 6058949 | A M Wighton & Sons, Inc./A & J Refrigeration | 4096 Horizon Lane | San Luis Obispo | CA | 93401 | |
| 6130446 | A MI-CIEL VINEYARD LLC | Confidential - Available Upon Request | | | | |
| 4915317 | A NEW WAY OF LIFE | RE-ENTRY PROJECT, PO Box 875288 | LOS ANGELES | CA | 90087 | |
| 4915318 | A P BUCK INC | 7101 PRESIDENTS DR STE 110 | ORLANDO | FL | 32809 | |
| 4915319 | A PHILLIP RANDOLPH INSTITUTE | SAN FRANCISCO CHAPTER, 1301 EVANS AVENUE | SAN FRANCISCO | CA | 94124 | |
| 6012790 | A Ruiz Construction Co & Assoc Inc | 1601 Cortland Ave | San Francisco | CA | 94110 | |
| 5994261 | A Sambado & Son Inc, Lawrence Sambado | PO Box 461, .4mi W/O Duncan 1/2mi | Linden | CA | 95236 | |
| 4935326 | A Sambado & Son Inc, Lawrence Sambado | PO Box 461 | Linden | CA | 95236 | |
| 5996636 | A Sedgwick Company Vericlaim | 2281 Lava Ridge Ct, Ste 360 | Roseville | CA | 95661 | |
| 6004081 | A Simple Solution-Jaroszek Jr, Tom | 1744 G St., Ste G | Merced | CA | 95340 | |
| 4942311 | A Simple Solution-Jaroszek Jr, Tom | 1744 G St. | Merced | CA | 95340 | |
| 6041237 | A T T WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES CALIFORNIA LLC,ATT WIRELESS SERVICES CALIFORNIA INCORPORATED,ATT WIRELESS SERVICES CALIFORNIA LLC,THIRD AMENDMENT | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 6041238 | A T T WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES CALIFORNIA LLC,SECOND AMENDMENT,ATT WIRELESS SERVICES CALIFORNIA LLC,ATT WIRELESS SERVICES CALIFORNIA INCORPORATED | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 6059023 | A T T WIRELESS SERVICES CALIFORNIA INCORPORATED,FIRST AMENDMENT,ATT WIRELESS SERVICES CALIFORNIA INCORPORATED | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 4915322 | A TEICHERT & SON INC | 3500 AMERICAN RIVER DR | SACRAMENTO | CA | 95851-1002 | |
| 6059024 | A TEICHERT & SON INC - 4249 HAMMONTON | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6116169 | A TEICHERT AND SON INC | 35030 County Rd 20 | Woodland | CA | 95695 | |
| 6116168 | A TEICHERT AND SON INC | 36314 S Bird Rd | Tracy | CA | 95376 | |
| 6116170 | A TEICHERT AND SON INC | 8760 Kiefer Blvd. | Sacramento | CA | 95826 | |
| 6012014 | A TEICHERT AND SON INC | P.O. BOX 15002 | SACRAMENTO | CA | 95851 | |
| 5803381 | A TEICHERT AND SON INC | TEICHERT AGGREGATES, PO BOX 15002 | SACRAMENTO | CA | 95851 | |
| 4974610 | A to Z Tree Nursery, Inc. | Jon P. Anderson, President & Ted Miljevich, P.O. Box 320940 | Los Gatos | CA | 95032 | |
| 4915323 | A TOUCH OF UNDERSTANDING | 5280 STIRLING ST STE 102 | GRANITE BAY | CA | 95746 | |
| 5866001 | A U Energy, LLC | Confidential - Available Upon Request | | | | |
| 4915324 | A&A READY MIXED CONCRETE | DBA A&A CONCRETE SUPPLY INC, 8272 BERRY AVE | SACRAMENTO | CA | 95828 | |
| 4915325 | A&A READY MIXED CONCRETE INC | A&A CONCRETE SUPPLY, 4621 TELLER AVE SUITE 130 | NEWPORT BEACH | CA | 92660 | |
| 6013855 | A&E COURT REPORTERS INC | 2420 W CARSON ST #125 | TORRANCE | CA | 90501 | |
| 5866003 | A&E ELECTRICAL INC | Confidential - Available Upon Request | | | | |
| 5866002 | A&E ELECTRICAL INC | Confidential - Available Upon Request | | | | |
| 5866005 | A&E ELECTRICAL INC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 15 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 16 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5866006 | A&H INVESTMENT | Confidential - Available Upon Request | | | | |
| 5866007 | A&H INVESTMENT LLC | Confidential - Available Upon Request | | | | |
| 5866008 | A&N INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 6059028 | A&P Helicopters, Inc. | PO Box 245 | Richvale | CA | 95974 | |
| 6000694 | A&S Squab-JAMISON, ALLEN | 7051 PATTERSON ROAD | OAKDALE | CA | 95361 | |
| 5866009 | A. & G. Montna Properties, LP | Confidential - Available Upon Request | | | | |
| 6001024 | A. Art Kaslow, DDS-Kaslow, Art | 795 Alamo Pintado Rd | Solvang | CA | 93463 | |
| 7163914 | A. B. (David Berry, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164827 | A. C. (Brad Chun, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7340606 | A. C., a minor child (Daniel Canellos, parent) | Confidential - Available Upon Request | | | | |
| 7164057 | A. D. (Bryan Daher, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163737 | A. D. (Jennifer Douglas, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164072 | A. D. (Sean Donovan, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165577 | A. F. (Lisa Fogg, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163839 | A. G. (Jason Gebhart, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164252 | A. G. (Olga Gutteridge, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6059031 | A. GAVIOLA, INC | 3 Rosell Drive | Ballston Lake | NY | 12019 | |
| 7164064 | A. H. (Dave Hawk, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163654 | A. H. (Nicole Hyde, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7324773 | A. J. minor child (Daniel william Jeffrey, parent) | 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7164190 | A. M. (Casey Mattson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163715 | A. M. (Olga Moen, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165217 | A. P. (Oscar Pardo, Parent) | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7163949 | A. S. (Albert Sae, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163774 | A. T. (Matthew Todhunter, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7155205 | A. Teichert & Son, Inc. | Downey Brand LLP, c/o Jamie P. Dreher, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | |
| 7155205 | A. Teichert & Son, Inc. | c/o Sean Collins, Credit Manager, 3500 American River Drive | Sacramento | CA | 95864 | |
| 5015236 | A. Teichert & Son, Inc. | Sedgwick Claim Management Services, 2281 Lava Ridge Court, #360 | Roseville | CA | 95661 | |
| 5856226 | A. Teichert & Son, Inc. d/b/a Teichert Aggregates | Downey Brand LLP, Jamie P. Dreher, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | |
| 5856226 | A. Teichert & Son, Inc. d/b/a Teichert Aggregates | Sean Collins, 3500 American River Drive | Sacramento | CA | 95864 | |
| 6006797 | A. Teichert & Son, Inc.-McClintock, Casey | 2281 Lava Ridge Ct, 360 | Roseville | CA | 95662 | |
| 7146995 | A.A. (Crystal Andrews, parent) | Confidential - Available Upon Request | | | | |
| 7179501 | A.B (minor child of Anthony and Jamin Pimpo) | Confidential - Available Upon Request | | | | |
| 7311881 | A.B., a minor child (Michael Bock, Parent) | Confidential - Available Upon Request | | | | |
| 7285240 | A.B.B., a minor child ( Shawn Boutelle & Melissa Guba, Parents) | Confidential - Available Upon Request | | | | |
| 7159166 | A.B.O., a minor child (Carly Olsen, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159166 | A.B.O., a minor child (Carly Olsen, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 5866010 | A.D. Seeno Construction Company, Inc. | Confidential - Available Upon Request | | | | |
| 7145919 | A.E.M., a minor child (Krista Marie Moore, parent) | Confidential - Available Upon Request | | | | |
| 7328072 | A.F., a minor Teresa Thorp, parent) | Confidential - Available Upon Request | | | | |
| 5910469 | A.G. Phillips | Confidential - Available Upon Request | | | | |
| 7205624 | A.G.G., a minor child (Joshua Gallagher & Erin Gallagher, Parents) | Confidential - Available Upon Request | | | | |
| 6019681 | A.J. Excavation, Inc | McCormick Barstow LLP, c/o A.J. Excavation, Inc., 7647 North Fresno Street | Fresno | CA | 93270 | |
| 5818814 | A.J. Excavation, Inc. | McCormick Barstow LLP, 7647 North Fresno Street | Fresno | CA | 93230 | |
| 6016982 | A.J. Excavation, Inc. | McCormick Barstow LLP, 7647 North Fresno Street | Fresno | CA | 93720 | |
| 7303822 | A.K. Bara, Inc. | Confidential - Available Upon Request | | | | |
| 6170694 | A.K.C., a minor child (Dustin Cooper & Christine Cooper, Parents) | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7145686 | A.L.Hughes, a minor child (Jarrod Hughes, parent) | Confidential - Available Upon Request | | | | |
| 7145686 | A.L.Hughes, a minor child (Jarrod Hughes, parent) | Confidential - Available Upon Request | | | | |
| 7311429 | A.L.S., a minor child (Sandra Charlene Simmons & Jeremy Nathan Matthew Simmons, Parents) | Confidential - Available Upon Request | | | | |
| 4915326 | A.M. CASTLE & CO | DBA CASTLE METALS, 1625 TILLIE LEWIS DR | STOCKTON | CA | 95206 | |
| 7162467 | A.M. Wighton and Sons dba A & J Refrigeration | c/o Edwin J. Rambuski, 1401 Higuera Street | San Luis Obispo | CA | 93401 | |
| 7145918 | A.M.M., a minor child (Krista Marie Moore, parent) | Confidential - Available Upon Request | | | | |
| 7318665 | A.M.T., a minor child (Alex Tibbs, parent) | Confidential - Available Upon Request | | | | |
| 7326133 | A.N. a minor child (Joseph Noble, Michelle Mariano, Parents) | Confidential - Available Upon Request | | | | |
| 7210299 | A.O., a minor child (Nicole Hewson and Miguel Ortiz, parents) | Confidential - Available Upon Request | | | | |
| 7478016 | A.P. a minor child (Mishann Powell, Parent) | Confidential - Available Upon Request | | | | |
| 7159178 | A.R.M., a minor child (Jon & Julia Mallon, parents) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7145917 | A.R.M., a minor child (Krista Marie Moore, parent) | Confidential - Available Upon Request | | | | |
| 7159174 | A.R.R., minor child (Greg & Whitney Richter, parents) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7205832 | A.S., a minor child (Benjamin & Ann Stevens, Parents) | Confidential - Available Upon Request | | | | |
| 6185030 | A.T.P., a minor child (Timothy D Price and Lianna Price, Parents) | Confidential - Available Upon Request | | | | |
| 5866011 | A.W. Johnson & Son | Confidential - Available Upon Request | | | | |
| 7460637 | A.W., a minor child (Nathaniel Warner, parent) | Confidential - Available Upon Request | | | | |
| 7185289 | A.Z., a minor child (Kirk Zeller, parent) | Confidential - Available Upon Request | | | | |
| 7185289 | A.Z., a minor child (Kirk Zeller, parent) | Confidential - Available Upon Request | | | | |
| 5995881 | A/S/O Attilla Danku, Farmer's Insurance | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4939469 | A/S/O Attilla Danku, Farmer's Insurance | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5994686 | A/S/O Fred Valle, Progressive Insurance | P.O. Box 512929 | Los Angeles | CA | 90051-0929 | |
| 5995808 | A/S/O JASON MARTIN, MERCURY INS. CO | PO Box 10730 | Santa Ana | CA | 92711 | |
| 5996416 | A/S/O Nanette Bosworth, Liberty Mutual | P.O. Box 515097 | Los Angeles | CA | 90051-5097 | |
| 5866012 | A0690 WINDSOR LP | Confidential - Available Upon Request | | | | |
| 6010928 | A-1 ADVANTAGE ASPHALT INC | 1308 PLACER LANE | SACRAMENTO | CA | 95827 | |
| 6059079 | A-1 Advantage Asphalt, Inc. | 10308 Placer Ln | Sacramento | CA | 95827 | |
| 5866013 | A1 ELECTRICAL | Confidential - Available Upon Request | | | | |
| 4915328 | A-1 FENCE INC | 14820 STORY RD | SAN JOSE | CA | 95127 | |
| 5993649 | A1 food Store, Singh Harbans | 75 Coombs St | Napa | CA | 94559 | |
| 5822236 | A-1 Milmac, Inc. | 460 Cabot Rd. | South San Francisco | CA | 94080 | |
| 5864258 | A100US LLC | Confidential - Available Upon Request | | | | |
| 5866014 | A3 Hospitality Natomas LLC | Confidential - Available Upon Request | | | | |
| 7306173 | A-A FCI I Holding LLC | Confidential - Available Upon Request | | | | |
| 7306173 | A-A FCI I Holding LLC | Confidential - Available Upon Request | | | | |
| 5998633 | AAA | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 5994817 | AAA /Van Hagen | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 5866016 | AAA BUKATY DEVELOPMENT | Confidential - Available Upon Request | | | | |
| 6006812 | AAA Claims aso C. Henderson, AAA Claims | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4915330 | AAA ELECTRICAL SUPPLY | 1014 S MONTEBELLO BLVD | MONTEBELLO | CA | 90640 | |
| 6116171 | AAA Energy Services LLC | 1422 East 71 Street, Suite J | Tulsa | OK | 74136 | |
| 5997658 | AAA Insurance | P.O. Box 24523 | Oakland | CA | 94623-1523 | |
| 5994378 | AAA Insurance | P.O. Box 24523 | Oakland | CA | 94623-9839 | |
| 5996406 | AAA Insurance - Li Ling, Hui | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 5994064 | AAA Insurance - Razvi, Syed Basit | 16784 Road 30 1/2 | Madera | CA | 93636 | |
| 4940466 | AAA Insurance Oakland, Vaughn Woodberry - Claimant | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4943215 | AAA Insurance, Elaine Moeller | P.O. Box 24523 | Oakland | CA | 94623-1523 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5994564 | AAA Insurance, Laurie Gloria | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4934451 | AAA Insurance, May Reyes | P.O. Box 24523 | Oakland | CA | 94623-9839 | |
| 5993509 | AAA Insurance, Shanisty Whittington | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4940256 | AAA Insurance-Agnes Bojorques | P.O. Box 24523 | West Sacramento | CA | 95605-2408 | |
| 5996555 | AAA Insurance-Agnes Bojorques | P.O. Box 24523, Oakland, Ca. 94623, 710 Casselman Dr | West Sacramento | CA | 95605-2408 | |
| 5999951 | AAA Insurance-Banks, Necole | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 6006391 | AAA Insurance-Cohn, Tamar | 395 Quitewood dr | San Rafael | CA | 94903 | |
| 4915331 | AAA MOBILE SOLUTIONS INC | 23100 ROAD 201 | VISALIA | CA | 93247 | |
| 5866017 | AAA PLUS INC | Confidential - Available Upon Request | | | | |
| 5866018 | AAA Quality Services | Confidential - Available Upon Request | | | | |
| 5996913 | AAA, Attn: Jillian Wendtland | P.O. Box 24523 | Oakland | CA | 94626 | |
| 5998546 | AAA, CSAA Insurance Exchange | PO Box 24523 | Oakland | CA | 94623-1523 | |
| 5997257 | AAA, Jacob Ryan Ponce | 9820 Gibson Lane | Potter Valley | CA | 95469 | |
| 5994816 | AAA, Lisa Rizzo | P.O. Box 24523 | Oakland | CA | 94623 | |
| 5996124 | AAA, Noel Ross | PO Box 24523 | Oakland | CA | 94623-2450 | |
| 5994522 | AAA, Sarah | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 5995978 | AAA, Sharon Garrett | PO Box 91839 | Long Beach | CA | 91839 | |
| 6003872 | AAA-Bush, Kristin | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 6006485 | AAA-Cerna, Lupe | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4931587 | AACHI, VENKAT | 11891 BROOKGLEN DR | SARATOGA | CA | 95070 | |
| 4915332 | AADIJ INVESTMENT INC | MONTAGUE VALERO, 1289 MONTAGUE EXPRESSWAY | SAN JOSE | CA | 95131 | |
| 6059083 | AAES INC | 605 Market St., #509 | San Francisco | CA | 94105 | |
| 4915333 | AAF-MCQUAY INC | DBA AAF INTERNATIONAL, 10300 ORMSBY PARK PLACE SUITE 600 | LOUISVILLE | KY | 40223-6169 | |
| 5887740 | Aamir, Ali | Confidential - Available Upon Request | | | | |
| 6134220 | AAMODT EARL K AND MARY A | Confidential - Available Upon Request | | | | |
| 4915334 | AAR ALLEN SERVICES INC | AAR AIRCRAFT COMPONENT SVCS INC, 747 ZECKENDORF BLVD | GARDEN CITY | NY | 11530 | |
| 6000427 | aArnold, Collen | Confidential - Available Upon Request | | | | |
| 6012270 | AARON &MARIA ZAMORA ANGUIANO | 627 - 13TH ST, STE C | MODESTO | CA | 95354 | |
| 7326843 | Aaron and Brenda Jennings | Confidential - Available Upon Request | | | | |
| 5952483 | Aaron Cooper | Confidential - Available Upon Request | | | | |
| 5952484 | Aaron Cooper | Confidential - Available Upon Request | | | | |
| 5914251 | Aaron Davis | Confidential - Available Upon Request | | | | |
| 6012284 | AARON DIGNAN | Confidential - Available Upon Request | | | | |
| 6059084 | AARON DIGNAN, THE READY NETWORK LLC | 110 E 25TH ST | NEW YORK | NY | 10010 | |
| 5952491 | Aaron E Brehmer | Confidential - Available Upon Request | | | | |
| 5952492 | Aaron E Brehmer | Confidential - Available Upon Request | | | | |
| 5910460 | Aaron Groves | Confidential - Available Upon Request | | | | |
| 5952495 | Aaron Harper | Confidential - Available Upon Request | | | | |
| 5914264 | Aaron Hattley | Confidential - Available Upon Request | | | | |
| 6132983 | AARON JASON & KATHERINE | Confidential - Available Upon Request | | | | |
| 6132963 | AARON JERRY D & PEGGY J | Confidential - Available Upon Request | | | | |
| 5866019 | Aaron Johnson | Confidential - Available Upon Request | | | | |
| 6132916 | AARON JUSTIN & DARLA | Confidential - Available Upon Request | | | | |
| 5866020 | Aaron Lay | Confidential - Available Upon Request | | | | |
| 5914269 | Aaron M Arnold | Confidential - Available Upon Request | | | | |
| 5914270 | Aaron M Arnold | Confidential - Available Upon Request | | | | |
| 5866021 | AARON M SWEAT | Confidential - Available Upon Request | | | | |
| 6010187 | Aaron Marin | Confidential - Available Upon Request | | | | |
| 5950293 | Aaron Nelson | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5949430 | Aaron Nelson | Confidential - Available Upon Request | | | | |
| 5950870 | Aaron Nelson | Confidential - Available Upon Request | | | | |
| 4915336 | AARON READ & ASSOCIATES LLC | 1415 L ST #1100 | SACRAMENTO | CA | 95814 | |
| 5914274 | Aaron S Ellsworth | Confidential - Available Upon Request | | | | |
| 5914275 | Aaron S Ellsworth | Confidential - Available Upon Request | | | | |
| 5952516 | Aaron Speer | Confidential - Available Upon Request | | | | |
| 5952517 | Aaron Speer | Confidential - Available Upon Request | | | | |
| 6059087 | AARON TEUSCHER | BIG DOG ELECTRIC, PO Box 535 | ALTURAS | CA | 96101 | |
| 5952522 | Aaron Vipperman | Confidential - Available Upon Request | | | | |
| 5866022 | AARON WILLIAM BEAN, INC | Confidential - Available Upon Request | | | | |
| 5866023 | Aaron Zuzack | Confidential - Available Upon Request | | | | |
| 5997829 | Aaron, Ali | Confidential - Available Upon Request | | | | |
| 5938401 | aaron, amanda | Confidential - Available Upon Request | | | | |
| 4987406 | Aaron, Douglas | Confidential - Available Upon Request | | | | |
| 4992334 | Aaron, Raymond | Confidential - Available Upon Request | | | | |
| 4986842 | Aaron, Rozell | Confidential - Available Upon Request | | | | |
| 7195278 | AARON, RUIZ JAMES | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7474787 | Aars, Jenny | Confidential - Available Upon Request | | | | |
| 5886249 | Aars, Richard | Confidential - Available Upon Request | | | | |
| 6170453 | Aarti Dhillon and Kulwant S | Confidential - Available Upon Request | | | | |
| 7192585 | AASEN, BRUCE | 123 Main Street | Richmond | VA | 23222 | |
| 4984407 | Aasen, Christina | Confidential - Available Upon Request | | | | |
| 4995779 | Aasland, Mary | Confidential - Available Upon Request | | | | |
| 5866024 | AAYAN Capital Group LLC | Confidential - Available Upon Request | | | | |
| 6059088 | Ababneh, Ahmad | Confidential - Available Upon Request | | | | |
| 5900273 | Ababneh, Ahmad | Confidential - Available Upon Request | | | | |
| 4915338 | ABAC LLC | LONESTAR SHELTER MANUFACTURING, 141 SEABORN RD | PONDER | TX | 76259 | |
| 4915339 | ABACI & MASSEY PAIN MGMT MED CORP | BAY AREA PAIN AND WELLNESS CTR, 4400 CAPITOLA RD #200 | CAPITOLA | CA | 95010 | |
| 5857276 | Abacus Construction, Inc. | P.O. Box 940 | Palo Cedro | CA | 96073 | |
| 4915341 | ABACUS ELECTRONICS INC | 1018 W MAUDE AVE | SUNNYVALE | CA | 94088 | |
| 4982590 | Abad Jr., Santiago | Confidential - Available Upon Request | | | | |
| 5899296 | Abad Tallon, Manuel | Confidential - Available Upon Request | | | | |
| 5879587 | Abad, Manuel S | Confidential - Available Upon Request | | | | |
| 4979988 | Abad, Teresita | Confidential - Available Upon Request | | | | |
| 5899152 | Abad-Gresham, April Susana | Confidential - Available Upon Request | | | | |
| 4915342 | ABAG POWER | 375 BEALE ST STE 700 | SAN FRANCISCO | CA | 94105 | |
| 6059093 | ABAG Publicly OWned Energy Resources (POWER) | 3072 N. Sharon Avenue | Meridian | ID | 83646 | |
| 6116172 | ABAG Publicly OWned Energy Resources (POWER) | 375 Beale Street, Suite 700 | San Francisco | CA | 94105 | |
| 6156171 | Abair, Martha | Confidential - Available Upon Request | | | | |
| 5891277 | Abajian, James Frank | Confidential - Available Upon Request | | | | |
| 6009310 | ABAKUS ENTERPRISES, INC. | 2819 WEMBERLY DR | BELMONT | CA | 94002 | |
| 4983889 | Abalayan, Cynthia | Confidential - Available Upon Request | | | | |
| 4987145 | Abalos Jr., Jose | Confidential - Available Upon Request | | | | |
| 5901229 | Abalos, Anthony | Confidential - Available Upon Request | | | | |
| 4913029 | Abalos, Junald Solis | Confidential - Available Upon Request | | | | |
| 5999364 | Abalos, Victor | Confidential - Available Upon Request | | | | |
| 5881205 | Aban, Alexander V | Confidential - Available Upon Request | | | | |
| 5999128 | ABAN, MICHAEL | Confidential - Available Upon Request | | | | |
| 4984991 | Abao, Edgardo | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891752 | Abarca V, Olga | Confidential - Available Upon Request | | | | |
| 5893278 | Abarca, Mark Anthony | Confidential - Available Upon Request | | | | |
| 6008883 | ABARCA, WALTER | Confidential - Available Upon Request | | | | |
| 6177110 | Abascal-Moulton 1995 Survivors Trust Beatrice A. Moulton, Trustee | Beatrice A moulton, 2140 Cactus Ct #1 | Walnut Creek | CA | 94595 | |
| 6171624 | ABASS, DEBORAH O | Confidential - Available Upon Request | | | | |
| 6000297 | Abasta, Luisito | Confidential - Available Upon Request | | | | |
| 4984062 | Abate, Jeanne | Confidential - Available Upon Request | | | | |
| 5890135 | Abate, Jules | Confidential - Available Upon Request | | | | |
| 5890135 | Abate, Jules | Confidential - Available Upon Request | | | | |
| 6059095 | Abatement Fuels LLC | 19 Bromley Pl | San Francisco | CA | 94115 | |
| 4915343 | ABATIX CORPORATION | 2400 SKYLINE DR #400 | MESQUITE | TX | 75149 | |
| 6006072 | Abayachi, Ali | Confidential - Available Upon Request | | | | |
| 6059098 | ABB AUTOMATION INC | C/O CFM-SF INC, 815 ARNOLD DR #118 | MARTINEZ | CA | 94553 | |
| 4915344 | ABB AUTOMATION INC | CFM-SF INC, 815 ARNOLD DR #118 | MARTINEZ | CA | 94553 | |
| 6010950 | ABB ENTERPRISE SOFTWARE INC | 400 PERIMETER CENTER TER STE 5 | ATLANTA | GA | 30346 | |
| 6059102 | ABB ENTERPRISE SOFTWARE INC FORMERLY KNOWN AS VENTYX INC | 400 PERIMETER CENTER TER STE 5 | ATLANTA | GA | 30346 | |
| 6059103 | ABB Enterprise Software, Inc | 400 Perimeter Center Terrace, Suite 500 | Atlanta | GA | 33046 | |
| 6118370 | ABB Enterprise Software, Inc | ABB Enterprise Software, Inc, 25499 Network Place | Chicago | IL | 60673-1254 | |
| 6012099 | ABB INC | 3400 RUE PIERRE-ARDOUIN | QUEBEC | QC | G1P 0B2 | Canada |
| 6059107 | ABB INC | 3400 RUE PIERRE-ARDOUIN | QUEBEC | QC | G1P 1N7 | CANADA |
| 6059108 | ABB INC | 800 HYMUS BLVD | ST LAURENT | QC | H4S 2G1 | CANADA |
| 4915355 | ABB INC | EXCITATION SYSTEM SRVC, 10300 HENRI-BOURASSA BLVD WEST | ST LAURENT | PQ | H4S 1N6 | CANADA |
| 4915346 | ABB INC | 12040 REGENCY PKWY STE 300 | CARY | NC | 27518 | |
| 4915347 | ABB INC | 579 EXECUTIVE CAMPUS DR | WESTERVILLE | OH | 43082 | |
| 6013270 | ABB INC | 7051 INDUSTRIAL BLVD | BARTLESVILLE | OK | 74006 | |
| 4915351 | ABB INC | ABB INC, 23000 HARVARD RD | CLEVELAND | OH | 44122-7234 | |
| 4915354 | ABB INC | INDUSTRIAL SOULTIONS, 29713 NETWORK PL | CHICAGO | IL | 60673-1297 | |
| 4915352 | ABB INC | PO Box 88868 | CHICAGO | IL | 60695-1868 | |
| 6059291 | ABB INC HIGH VOLTAGE SYSTEMS DIVISION | 940 MAIN CAMPUS DR #400 | RALEIGH | NC | 27606 | |
| 5861903 | ABB Inc. | Nixon Peabody LLP, Louis J. Cisz, III, One Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 4915357 | ABB SERVICE CO | 6752 PRESTON AVE | LIVERMORE | CA | 94550 | |
| 4915358 | ABB SUBSTATION CONTRACTING US LLC | 901 MAIN CAMPUS DR STE 210 | RALEIGH | NC | 27606 | |
| 6059292 | ABB Vemo Gray Inc., Aerochem Inc, AEROJET GENERAL CORPORATION; ATLANTIC RICHFIELD COMPANY (ARCO); Caspian Inc.; CHEVRON CORPORATION; CITY OF LOS ANGELES; CITY OF LOS ANGELES HARBOR; CITY OF OXNARD; | CLAIROL, INC. ; COASTAL OIL & GAS CORPORATION; CONOCO INC, 3300 NTU ROAD | CASMALIA | CA | 93429 | |
| 6059293 | ABB, Inc. | 1601 Industrial Blvd | Sugar Land | TX | 77478 | |
| 6059294 | ABB, Inc. | 1850 Mt. Diablo Blvd., Suite 400 | Walnut Creek | CA | 94596 | |
| 6059296 | ABB, Inc. | 305 Gregson Drive | Cary | NC | 27511 | |
| 6059298 | ABB, Inc. | 4 Embarcadero Center, Suite 1432 | San Francisco | CA | 94111 | |
| 6059299 | ABB, Inc. | 7051 Industrial Boulevard | Bartesville | OK | 74006 | |
| 6059300 | ABB, Inc. | 940 Main Campus Drive, Suite 200 | Raleigh | NC | 27606 | |
| 6006756 | Abbanat, Brian | Confidential - Available Upon Request | | | | |
| 5995333 | Abbas, Abbas | Confidential - Available Upon Request | | | | |
| 5866025 | ABBATE, GLADYS | Confidential - Available Upon Request | | | | |
| 4915359 | ABBEON CAL INC | 123 GRAY AVE | SANTA BARBARA | CA | 93101 | |
| 5864851 | ABBEY RANCH INC | Confidential - Available Upon Request | | | | |
| 6007133 | Abbey, Molly | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 20 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4986974 | Abbey, Neil | Confidential - Available Upon Request | | | | |
| 6132869 | ABBOT JOHN M | Confidential - Available Upon Request | | | | |
| 6130148 | ABBOTT AMAR I ETAL | Confidential - Available Upon Request | | | | |
| 6129966 | ABBOTT ERNEST L & CURLIE J TR | Confidential - Available Upon Request | | | | |
| 4915361 | ABBOTT STRINGHAM & LYNCH | 1530 MERIDIAN AVE 2ND FL | SAN JOSE | CA | 95125 | |
| 6059302 | ABBOTT, AYNDRIEA | Confidential - Available Upon Request | | | | |
| 5000005 | Abbott, Barbara | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 4985326 | Abbott, Barbara | Confidential - Available Upon Request | | | | |
| 7320608 | Abbott, Critt D. | Confidential - Available Upon Request | | | | |
| 4975178 | Abbott, Jessica | Institute for Wildlife Studies, P.O. Box 1104 | Arcata | CA | 95518 | |
| 7303901 | Abbott, John | Confidential - Available Upon Request | | | | |
| 7296938 | Abbott, John Michael | Confidential - Available Upon Request | | | | |
| 6001245 | Abbott, Richard | Confidential - Available Upon Request | | | | |
| 6059301 | Abbott, Roberta | Confidential - Available Upon Request | | | | |
| 4993061 | Abbott, Sharee | Confidential - Available Upon Request | | | | |
| 4912288 | Abbott, Sharee Ilene | Confidential - Available Upon Request | | | | |
| 6059303 | ABBOTT, WAYNE | Confidential - Available Upon Request | | | | |
| 4995898 | Abbott, William | Confidential - Available Upon Request | | | | |
| 4911541 | Abbott, William Michael | Confidential - Available Upon Request | | | | |
| 5866026 | ABC CONSTRUCTION COMPANY | Confidential - Available Upon Request | | | | |
| 5866027 | ABC CONSTRUCTION, LLC | Confidential - Available Upon Request | | | | |
| 5862973 | ABC LANDSCAPING & EXCAVATION INC | ABC Landscaping & Excavation, 6568 Bridgewood Dr | Santa Rosa | CA | 95409 | |
| 7261809 | ABC Landscaping & Excavation, Inc. | Sheppard Mullin Richter & Hampton LLP, c/o Ori Katz, Esq., 4 Embarcadero Center, 17th Floor | San Francisco | CA | 94111 | |
| 7261809 | ABC Landscaping & Excavation, Inc. | 6568 Bridgewood Drive, Attn: Donald Carter | Santa Rosa | CA | 95409 | |
| 6013175 | ABC PAINTING INC | 1260 RAILROAD AVE BLDG 750 | VALLEJO | CA | 94592 | |
| 6059304 | ABC PAINTING INC ABRASIVE BLASTING & COATING INC | 1260 RAILROAD AVE BLDG 750 | VALLEJO | CA | 94592 | |
| 6009187 | ABC Tree Farms, LLC | 2464 El Camino Real 934 | SANTA CLARA | CA | 95051 | |
| 5889568 | Abd, Aileen | Confidential - Available Upon Request | | | | |
| 6059305 | Abd, Aileen | Confidential - Available Upon Request | | | | |
| 5880924 | Abdelmisseh, Peter | Confidential - Available Upon Request | | | | |
| 5901638 | Abdelrahman, Alaa | Confidential - Available Upon Request | | | | |
| 6059306 | ABDI FUGFUGOSH AND AHMED FUGUFGOSH | 27992 Camino Capistrano | Laguna Niguel | CA | 92677 | |
| 5879976 | Abdin, Khaled | Confidential - Available Upon Request | | | | |
| 4915363 | ABDO ALMOLIAIKI | 125 MAZE BLVD | MODESTO | CA | 95351 | |
| 5882335 | Abdollahi, Marzieh | Confidential - Available Upon Request | | | | |
| 4919469 | ABDOO, DAVID | DBA SALINAS VALLEY, 110 HARDEN PARKWAY #101 | SALINAS | CA | 93906 | |
| 5881928 | Abdosh, Najib | Confidential - Available Upon Request | | | | |
| 6059307 | Abdul Hussein dba Lucero Market | 328 Greenwood Place | Bonita | CA | 91902 | |
| 5881880 | Abdul-Hadi, Belal | Confidential - Available Upon Request | | | | |
| 6131943 | ABDUL-KARIM KAMAL W & LEILA TRUSTEE | Confidential - Available Upon Request | | | | |
| 5894086 | Abdulla, Anthony C | Confidential - Available Upon Request | | | | |
| 5884674 | Abdulla, Omar Steven | Confidential - Available Upon Request | | | | |
| 6168250 | Abdullah, Malek Mahood | Confidential - Available Upon Request | | | | |
| 5887683 | Abdullah, Rasheed | Confidential - Available Upon Request | | | | |
| 4990057 | Abdullah, Sharon | Confidential - Available Upon Request | | | | |
| 5882264 | Abdullahi Sr., Mohamed A | Confidential - Available Upon Request | | | | |
| 4954451 | Abdulahi Sr., Mohamed A | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 22 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6012303 | ABDULRAHANA SAID | 15025 SOUTH MCCALL AVENUE | SELMA | CA | 93662 | |
| 4915364 | ABE CONSTRUCTION SERVICES INC | 5111 DOOLAN RD | LIVERMORE | CA | 94551 | |
| 6002331 | ABE, MELISSA | Confidential - Available Upon Request | | | | |
| 6118874 | ABEC #2 LLC | N. Ross Buckenham, ABEC Bidart-Stockdale LLC, c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 5807476 | ABEC #3 LLC | Attn: Ross Buckenham, c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4932485 | ABEC #3 LLC | 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 6059308 | ABEC #3 LLC | c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 5807477 | ABEC #4 LLC | Attn: Ross Buckenham, c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4932486 | ABEC #4 LLC | 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 6010653 | ABEC 2 LLC | 2828 ROUTH ST STE 500 | DALLAS | TX | 75201 | |
| 6041252 | ABEC 2 LLC | c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4915366 | ABEC 3 LLC | 2828 ROUTH ST STE 500 | DALLAS | TX | 75201 | |
| 6059310 | ABEC 3 LLC dba Lakeview Dairy Biogas | 2828 Routh St Ste 500 | Dallas | TX | 75201 | |
| 4915367 | ABEC 4 LLC | 2828 ROUTH ST STE 500 | DALLAS | TX | 75201 | |
| 6041253 | ABEC 4 LLC | c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4915368 | ABEC BIDAR OLD RIVER LLC | CALIFONIA BIOENERGY, 2828 ROUTH ST STE 500 | DALLAS | TX | 75201 | |
| 6012943 | ABEC BIDAR-STOCKDALE LLC | 2828 ROUTH ST STE 500 | DALLAS | TX | 75201 | |
| 5807728 | ABEC BIDART OLD RIVER | c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 6118796 | ABEC Bidart-Old River LLC | N. Ross Buckenham, ABEC Bidart-Old River LLC, c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4932487 | ABEC Bidart-Old River LLC | 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 6041254 | ABEC Bidart-Old River LLC | c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 5993988 | ABEC Bidart-Old River LLC, N Ross Buckenham | 2828 Routh Street Ste. 500 Dallas, Tx 75201, 20400 Old River Road | Bakersfield | CA | 93311 | |
| 4934804 | ABEC Bidart-Old River LLC, N Ross Buckenham | 2828 Routh Street Ste. 500 Dallas, Tx 75201 | Bakersfield | CA | 93311 | |
| 5807478 | ABEC BIDART-STOCKDALE LLC | Attn: Neil Black, California Bioenergy LLC, 2828 Routh Street, Suite 500 | Dallas | TX | 75201 | |
| 6118797 | ABEC Bidart-Stockdale LLC | N. Ross Buckenham, ABEC Bidart-Stockdale LLC, c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4932488 | ABEC Bidart-Stockdale LLC | 2828 Routh Street, Suite 500 | Dallas | TX | 75201 | |
| 5861892 | ABEC Bidart-Stockdale LLC | c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 6059311 | ABEC Bidart-Stockdale LLC | California Bioenergy LLC, 2828 Routh Street, Suite 500 | Dallas | TX | 75201 | |
| 5878305 | Abecia, Marilou | Confidential - Available Upon Request | | | | |
| 5898742 | Abedi, Aliya | Confidential - Available Upon Request | | | | |
| 4993232 | Abeel, Carol | Confidential - Available Upon Request | | | | |
| 4978855 | Abeel, Theron | Confidential - Available Upon Request | | | | |
| 5884247 | Abejuela, Michelle | Confidential - Available Upon Request | | | | |
| 5891304 | Abel, Arthur Aspen | Confidential - Available Upon Request | | | | |
| 6122287 | Abel, Arthur Aspen | Confidential - Available Upon Request | | | | |
| 6059312 | Abel, Arthur Aspen | Confidential - Available Upon Request | | | | |
| 5866028 | ABEL, GINA | Confidential - Available Upon Request | | | | |
| 4923123 | ABEL, JEFF | ABEL FIRE EQUIPMENT, PO Box 791 | DIAMOND SPRINGS | CA | 95619 | |
| 5866029 | Abel, Ken | Confidential - Available Upon Request | | | | |
| 5995670 | Abel, Suzanne | Confidential - Available Upon Request | | | | |
| 4938742 | Abel, Suzanne | PO Box 545 | Kelseyville | CA | 95457 | |
| 4987298 | Abela, Bernadette | Confidential - Available Upon Request | | | | |
| 4919978 | ABELES MD, DOUGLAS J | 21030 REDWOOD RD | CASTRO VALLEY | CA | 94546 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 22 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 23 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4995084 | Abella, Darlene | Confidential - Available Upon Request | | | | |
| 4982135 | Abella, Frederick | Confidential - Available Upon Request | | | | |
| 6006588 | Abellana, Emma | Confidential - Available Upon Request | | | | |
| 5886667 | Abellana, Ronald C | Confidential - Available Upon Request | | | | |
| 4929958 | ABELOW MD, STEPHEN P | ELITE EVALUATIONS MEDICAL GROUP, 2311 LAKE TAHOE BLVD STE 6 | SOUTH LAKE TAHOE | CA | 96150 | |
| 4915370 | ABELSON HERRON HALPERN LLP | 333 SOUTH GRAND AVE STE 1550 | LOS ANGELES | CA | 90071-1559 | |
| 5897870 | Abend, Tema | Confidential - Available Upon Request | | | | |
| 4965520 | Abenoja, Dominic David | Confidential - Available Upon Request | | | | |
| 5893550 | Abenoja, Dominic David | Confidential - Available Upon Request | | | | |
| 5866030 | ABERCROMBIE FARMS | Confidential - Available Upon Request | | | | |
| 4915371 | ABERCROMBIE FARMS LAND LP | 16110 W AMERICAN AVE | KERMAN | CA | 93630 | |
| 4977136 | Abercrombie, David | Confidential - Available Upon Request | | | | |
| 4988623 | Abercrombie, Eydie | Confidential - Available Upon Request | | | | |
| 5866031 | ABERCROMBIE, JEFF | Confidential - Available Upon Request | | | | |
| 6173185 | Abercrombie, June | Confidential - Available Upon Request | | | | |
| 4987433 | Abercrombie, Mark | Confidential - Available Upon Request | | | | |
| 5996598 | ABERCROMBIE, MATT & PAT | 16110 W AMERICAN | KERMAN | CA | 93630 | |
| 6059313 | Abercrombie, Sean P | Confidential - Available Upon Request | | | | |
| 4912048 | Abercrombie, Shonda Lynn | Confidential - Available Upon Request | | | | |
| 6134103 | ABERNATHY ANNIE P | Confidential - Available Upon Request | | | | |
| 6134844 | ABERNATHY STEVEN W ETAL | Confidential - Available Upon Request | | | | |
| 6007531 | abernathy, judy | Confidential - Available Upon Request | | | | |
| 5881950 | Abernethy, James Michael Garick | Confidential - Available Upon Request | | | | |
| 5879975 | Aberra, Fanuel | Confidential - Available Upon Request | | | | |
| 5893020 | Abeyta, Christopher | Confidential - Available Upon Request | | | | |
| 4998205 | Abeyta, Edith | Confidential - Available Upon Request | | | | |
| 6059314 | ABF DATA SYSTEMS INC., DIRECT SYSTEMS SUPPORT | 9020 KENAMAR DR STE 201 | SAN DIEGO | CA | 92121 | |
| 6132452 | ABHAYAGIRI MONASTIC FOUNDATION | Confidential - Available Upon Request | | | | |
| 5866032 | Abhyanker, Sonal | Confidential - Available Upon Request | | | | |
| 5893602 | Abia, Anietang | Confidential - Available Upon Request | | | | |
| 6135181 | ABID CUMMINGS LINDA | Confidential - Available Upon Request | | | | |
| 4984366 | Abiecunas, Larilee | Confidential - Available Upon Request | | | | |
| 6012331 | ABIGAIL ADAMS | Confidential - Available Upon Request | | | | |
| 5914290 | Abigail Baber | Confidential - Available Upon Request | | | | |
| 4915373 | ABILITY CENTER INC | 2563 N FORDHAM AVE | FRESNO | CA | 93727 | |
| 4914180 | AbiNader, Mark Alan | Confidential - Available Upon Request | | | | |
| 6132521 | ABINANTE LISA LYNETTE 1/2 | Confidential - Available Upon Request | | | | |
| 4967247 | Abinante, Diana K. | Confidential - Available Upon Request | | | | |
| 5894556 | Abinante, Richard Joseph | Confidential - Available Upon Request | | | | |
| 4997922 | Abinante, Thomas | Confidential - Available Upon Request | | | | |
| 4914713 | Abinante, Thomas Edward | Confidential - Available Upon Request | | | | |
| 5879509 | Abinanti III, Joseph | Confidential - Available Upon Request | | | | |
| 4978498 | Abisia, Cristino | Confidential - Available Upon Request | | | | |
| 4980000 | Abitz, William | Confidential - Available Upon Request | | | | |
| 4915374 | ABJ SURGERY CENTER INC | A MEDICAL CORPORATION, 104 ST MATTHEWS AVE | SAN MATEO | CA | 94401-2807 | |
| 7155279 | Abken, Andrew Ryan | Confidential - Available Upon Request | | | | |
| 4915375 | ABLE 2 PRODUCTS CO | 804 E HWY 248 | CASSVILLE | MO | 65625 | |
| 5866033 | ABLE COSTAJO LLC | Confidential - Available Upon Request | | | | |
| 4915376 | ABLE FENCE CO INC | PO Box 219 | PETALUMA | CA | 94953 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6028910 | Able Fence Company, Inc. | PO Box 219 | Petaluma | CA | 94953 | |
| 4915377 | ABLE GRID INFRASTRUCTURE HOLDINGS | BECKWOURTH GRID, LLC, 3000 EL CAMINO REAL STE 5-700 | PALO ALTO | CA | 94306 | |
| 7171838 | Able Home Services, Inc. | P.O. Box 7907 | Chico | CA | 95927 | |
| 7209568 | Abler, Ronald C | Confidential - Available Upon Request | | | | |
| 5866034 | ABLE-Rosedale, LLC | Confidential - Available Upon Request | | | | |
| 5892423 | Ables, Arlon Ray | Confidential - Available Upon Request | | | | |
| 5893691 | Ables, James Ogden | Confidential - Available Upon Request | | | | |
| 6146840 | ABLETT KEVIN T ET AL | Confidential - Available Upon Request | | | | |
| 6143364 | ABLON JOAN I TR | Confidential - Available Upon Request | | | | |
| 6011261 | ABM BUILDING SOLUTIONS LLC | 1005 WINDWARD RIDGE PKWY | ALPHARETTA | GA | 30005 | |
| 6059322 | ABM Building Solutions LLC | AMB Building Solutions LLC, 1005 Windward Ridge Parkway | Alpharetta | GA | 30005 | |
| 7150722 | ABM Building Solutions, LLC | Smith, Gambrell & Russell, LLP, Anne K. Edwards, Esq., 444 S. Flower Street, Suite 1700 | Los Angeles | CA | 90071 | |
| 7150722 | ABM Building Solutions, LLC | 5725 Alder Ave | Sacramento | CA | 95828 | |
| 4934045 | ABM Electircal Power Services-Allen, Katie | 14201 Franklin Ave | Tustin | CA | 92780 | |
| 5999334 | ABM Electrical Power Services-Allen, Katie | 152 Technology Drive | Irvine | CA | 92618 | |
| 7071794 | ABM Industries | Attention: Collections Dept., 14141 Southwest Freeway, Suite 400 | Sugar Land | TX | 77478 | |
| 7071794 | ABM Industries | PO Box 52609 | Los Angeles | CA | 90074-2609 | |
| 4915379 | ABM JANITORIAL NORTHERN CALIF | PO Box 743251 | LOS ANGELES | CA | 11111 | |
| 6011624 | ABM JANITORIAL SVCS | 4747 N BENDEL #104 | FRESNO | CA | 93722 | |
| 4915381 | ABN AMRO INCORPORATED | 100 Park Avenue, 17th floor | New York | NY | 10017 | |
| 4996213 | Abney, Alice | Confidential - Available Upon Request | | | | |
| 5882500 | Abney, Charlotte Ann | Confidential - Available Upon Request | | | | |
| 4991313 | Abney, Gary | Confidential - Available Upon Request | | | | |
| 6001961 | Abney, Michael | Confidential - Available Upon Request | | | | |
| 5885354 | Abney, Patricia A | Confidential - Available Upon Request | | | | |
| 4979433 | Abney, Robert | Confidential - Available Upon Request | | | | |
| 4915382 | ABODE SERVICES | 40849 FREMONT BLVD | FREMONT | CA | 94538 | |
| 5866035 | Abodeely, James | Confidential - Available Upon Request | | | | |
| 5866036 | Abolmoluki, Bahram | Confidential - Available Upon Request | | | | |
| 5877825 | Abordo, Sallyann Yee | Confidential - Available Upon Request | | | | |
| 4982166 | Aboudara, John | Confidential - Available Upon Request | | | | |
| 4984517 | Aboudara, Susan | Confidential - Available Upon Request | | | | |
| 4928601 | ABOUMRAD, SALWA G | 42000 PICO ROAD | FREMONT | CA | 94539 | |
| 4933210 | ABQ ENERGY | 3022 Corrales Road | Corrales | NM | 87048 | |
| 5803361 | ABQ ENERGY GROUP LTD | 3022 Corrales Road | Corrales | NM | 87048 | |
| 4986796 | Abracosa, Renato | Confidential - Available Upon Request | | | | |
| 5886358 | Abracosa, Renato M | Confidential - Available Upon Request | | | | |
| 6147057 | ABRAHA TEKESTE TECLU & TESFALIDET EDEN | Confidential - Available Upon Request | | | | |
| 7219995 | Abraham Irrevocable Trust- Heni Heni Trustee | Confidential - Available Upon Request | | | | |
| 5891448 | Abraham Jr., Dennis Shay | Confidential - Available Upon Request | | | | |
| 5912023 | Abraham Masarweh | Confidential - Available Upon Request | | | | |
| 5911152 | Abraham Masarweh | Confidential - Available Upon Request | | | | |
| 5912617 | Abraham Masarweh | Confidential - Available Upon Request | | | | |
| 5899398 | Abraham, Adam | Confidential - Available Upon Request | | | | |
| 5866037 | Abraham, Deena | Confidential - Available Upon Request | | | | |
| 4977338 | Abraham, Helen | Confidential - Available Upon Request | | | | |
| 6001255 | abraham, jean | Confidential - Available Upon Request | | | | |
| 5887999 | Abraham, John | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7206785 | Abraham, Kimet Maurine | Confidential - Available Upon Request | | | | |
| 5866038 | ABRAHAMIAN, KENNETH | Confidential - Available Upon Request | | | | |
| 6146517 | ABRAHAMS FARM LLC | Confidential - Available Upon Request | | | | |
| 6059327 | Abrahams, Jennifer | Confidential - Available Upon Request | | | | |
| 4997258 | Abrahamson, Jeffry | Confidential - Available Upon Request | | | | |
| 6040038 | Abrahamson, Norman | Confidential - Available Upon Request | | | | |
| 4914028 | Abrahamson, Norman A | Confidential - Available Upon Request | | | | |
| 5902029 | ABRAHAMSON, NORMAN A | Confidential - Available Upon Request | | | | |
| 4981145 | Abrahamzon, Charles | Confidential - Available Upon Request | | | | |
| 4981153 | Abram, Carl | Confidential - Available Upon Request | | | | |
| 5879839 | Abram, Cassondra Yvette | Confidential - Available Upon Request | | | | |
| 6159514 | Abram, Donna | Confidential - Available Upon Request | | | | |
| 5998759 | Abram, Lawrence | Confidential - Available Upon Request | | | | |
| 6001521 | Abram, Lori | Confidential - Available Upon Request | | | | |
| 5837065 | Abramovitz, Melissa | Confidential - Available Upon Request | | | | |
| 4988818 | Abramovitz, Melissa | Confidential - Available Upon Request | | | | |
| 5890577 | Abrams III, Raymond Isadore | Confidential - Available Upon Request | | | | |
| 6146961 | ABRAMS WILLIAM B TR & ABRAMS EKI SHOLA E TR | Confidential - Available Upon Request | | | | |
| 4982581 | Abrams, Cheryl | Confidential - Available Upon Request | | | | |
| 4982764 | Abrams, Dale | Confidential - Available Upon Request | | | | |
| 5901634 | Abrams, Jacquelyn Elizabeth | Confidential - Available Upon Request | | | | |
| 6162264 | ABRAMS, JAMES L | Confidential - Available Upon Request | | | | |
| 6162264 | ABRAMS, JAMES L | Confidential - Available Upon Request | | | | |
| 7478953 | Abrams, Kenneth | Confidential - Available Upon Request | | | | |
| 6001568 | Abrams, Lawrence | Confidential - Available Upon Request | | | | |
| 5880786 | Abrams, Mark Brian | Confidential - Available Upon Request | | | | |
| 4928587 | ABRAMS, SALLY | 138 CORTLAND | SAN FRANCISCO | CA | 94110 | |
| 7072885 | Abrams, Terrell | Confidential - Available Upon Request | | | | |
| 7155386 | Abrams, William E | Confidential - Available Upon Request | | | | |
| 6140296 | ABRAMSON WILLIAM R & KAREN A TR | Confidential - Available Upon Request | | | | |
| 5897544 | Abranches, Andrew P | Confidential - Available Upon Request | | | | |
| 5866039 | ABRARI & ASSOCIATES INC | Confidential - Available Upon Request | | | | |
| 6143647 | ABRAS ALEXEI | Confidential - Available Upon Request | | | | |
| 7179159 | Abras, Alexei | Confidential - Available Upon Request | | | | |
| 5997217 | Abrasive Concepts, Inc, Tim Bockman | PO Box 12551, 2700 Q Street | bakersfield | CA | 93301 | |
| 4942730 | Abrasive Concepts, Inc, Tim Bockman | PO Box 12551 | bakersfield | CA | 93301 | |
| 4915383 | ABRAXSYS CORPORATION | PO Box 752 | LAHASKA | PA | 18931 | |
| 4988228 | Abregana, Dante | Confidential - Available Upon Request | | | | |
| 5999400 | Abrego, Jesus | Confidential - Available Upon Request | | | | |
| 5892863 | Abreu, Alex | Confidential - Available Upon Request | | | | |
| 4980412 | Abreu, Kenneth | Confidential - Available Upon Request | | | | |
| 4984743 | Abrew, Joann | Confidential - Available Upon Request | | | | |
| 4978321 | Abrew, Judith | Confidential - Available Upon Request | | | | |
| 4982360 | Abrew, Melvin | Confidential - Available Upon Request | | | | |
| 4997529 | Abriam, Edward | Confidential - Available Upon Request | | | | |
| 4914149 | Abriam, Edward Chris | Confidential - Available Upon Request | | | | |
| 5878086 | Abril, Jon | Confidential - Available Upon Request | | | | |
| 5892533 | Abruzzini, Andrew | Confidential - Available Upon Request | | | | |
| 4994359 | Abruzzini, Helen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 25 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 26
of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4915384 | ABSG CONSULTING INC | RISK CONSULTING DIVISION, 16855 NORTHCHASE DR | HOUSTON | TX | 77060-6008 | |
| 6059330 | ABSG CONSULTING INC RISK CONSULTING DIVISION | 16855 NORTHCHASE DR | HOUSTON | TX | 77060 | |
| 6059331 | ABSG Consulting, Inc. | 300 Commerce Drive, Suite 200 | Irvine | CA | 92602 | |
| 4976738 | Absher, Dorla | Confidential - Available Upon Request | | | | |
| 4977664 | Abshire, Billy | Confidential - Available Upon Request | | | | |
| 5839199 | Absolute Consulting, Inc. | 7552 Navarre Parkway, Suite 63 | Navarre | FL | 32566 | |
| 4915386 | ABSOLUTE COURT REPORTERS | 80 GARDEN CT STE 270 | MONTEREY | CA | 93940 | |
| 4915387 | ABSOLUTE DIAGNOSTICS LLC | 9974 SCRIPPS RANCH BLVD STE 36 | SAN DIEGO | CA | 92131 | |
| 5866040 | ABSOLUTE ELECTRICAL SOLUTIONS | Confidential - Available Upon Request | | | | |
| 6003449 | Absolute Legal Document Prep Group-Gill, Amberjeet | 1960 Erickson Circle | Stockton | CA | 95206 | |
| 5888504 | Abston, Robert Franklin | Confidential - Available Upon Request | | | | |
| 6001327 | Abtahi Balas, Attosa | Confidential - Available Upon Request | | | | |
| 4997726 | Abueg, Almario | Confidential - Available Upon Request | | | | |
| 4914255 | Abueg, Almario Z | Confidential - Available Upon Request | | | | |
| 5866041 | Abu-GHABEN, MIKE | Confidential - Available Upon Request | | | | |
| 6009177 | Abundant Energy Construction, Inc. | 5640 District Blvd., Suite 113 | BAKERSFIELD | CA | 93313 | |
| 4993028 | Abundis, Wayne | Confidential - Available Upon Request | | | | |
| 5866042 | ABUNDIZ, OCIEL | Confidential - Available Upon Request | | | | |
| 6004951 | Abunto, Maria | Confidential - Available Upon Request | | | | |
| 5878940 | Abusaif, Aiman M | Confidential - Available Upon Request | | | | |
| 6003927 | Abushaban, Mohamed | Confidential - Available Upon Request | | | | |
| 6002836 | ABVSF LLC-Reichborn, Erik | 3174 16th street | San Francisco | CA | 94103 | |
| 4915388 | AC CALDERONI & CO INC | 99 NORTH HILL DR | BRISBANE | CA | 94005 | |
| 4915389 | AC CONTROLS COMPANY INC | 4500 MORRIS PARK DR | CHARLOTTE | NC | 28227 | |
| 6013299 | A-C ELECTRIC COMPANY | P.O. BOX 81977 | BAKERSFIELD | CA | 93380-1977 | |
| 4915391 | AC HOME PERFORMANCE INC | ANDREW O WAHL, 754 AZORES CIR | BAY POINT | CA | 94565 | |
| 5866043 | AC MART AND DELI | Confidential - Available Upon Request | | | | |
| 4915392 | A-C SERVICE & REPAIR INC | 130 GREENWOOD RD | SPRING GROVE | PA | 17362 | |
| 4915393 | A-C SERVICE & REPAIR INC | 5166 COMMERCE DR | YORK | PA | 17404 | |
| 5866044 | AC Transit | Confidential - Available Upon Request | | | | |
| 4915394 | AC3 POWER SCAFFOLD SERVICES | PO Box 507 | ALAMEDA | CA | 94501 | |
| 6133127 | ACACIA SPRINGS RANCH LLC | Confidential - Available Upon Request | | | | |
| 5880982 | Academia, Ronald Joshua Bonifacio | Confidential - Available Upon Request | | | | |
| 5866045 | ACADEMY HILLS PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 4915395 | ACADEMY PARTNERS LLC | 222 RUSH LANDING RD | NOVATO | CA | 94945 | |
| 4915396 | ACADIA PAIN MANAGEMENT GRP | 4704 HOEN AVE | SANTA ROSA | CA | 95405 | |
| 7191722 | Acadiz, Epifanio | Confidential - Available Upon Request | | | | |
| 5892406 | Acain, Gage Casey | Confidential - Available Upon Request | | | | |
| 4982576 | Acay, Gregoria | Confidential - Available Upon Request | | | | |
| 5993993 | ACB CN 201512 0J 0072 KLE, AT&T | 909 Chestnut St, Room 39-N-13 | St. Louis | CA | 63101-3099 | |
| 5866046 | ACC Concrete Company | Confidential - Available Upon Request | | | | |
| 5864331 | ACC OP (Bancroft) LLC | Confidential - Available Upon Request | | | | |
| 5866047 | ACC OP Development, LLC | Confidential - Available Upon Request | | | | |
| 5866048 | ACCEL AIR SYSTEMS INC | Confidential - Available Upon Request | | | | |
| 5866049 | Accel Equity III LLC | Confidential - Available Upon Request | | | | |
| 5803362 | ACCELERATED CONSTRUCTION & METAL | 2955 FARRAR AVE | MODESTO | CA | 95354 | |
| 6011243 | ACCELERATED CONSTRUCTION & METAL, LLC | 2955 FARRAR AVE | MODESTO | CA | 95354 | |
| 6011243 | ACCELERATED CONSTRUCTION & METAL, LLC | 2955 FARRAR AVE | MODESTO | CA | 95354 | |
| 6059366 | Accelerated Growth Solutions, LLC | 1791 Tribute Rd, Ste G | Sacramento | CA | 95815 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 26 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 27
of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4915397 | ACCELERATED METAL FABRICATION LLC | 2955 FARRAR AVE | MODESTO | CA | 95354 | |
| 6059368 | Accenntura LLP | 5450 Explorer Drive, Suite 400 | Mississauga | ON | L4W 5N1 | Canada |
| 6059370 | Accenntura LLP | 161 N. Clark Street | Chicago | IL | 60601 | |
| 6118371 | Accenntura LLP | Attn: Director of HCM Software Sales, NA, 5221 O'Connor, Suite 1400 | Las Colinas | TX | 75039 | |
| 6118372 | Accenntura LLP | Attn: VP Sales, NA Accenntura Software HCM, 1441 Main Street | Columbia | SC | 29201 | |
| 6011221 | ACCENTURE LLP | 1255 TREAT BLVD STE 250 | WALNUT CREEK | CA | 94597 | |
| 7220284 | Accenture, LLP | Quintairos, Prieto, Wood & Boyer, Damon Newman, Esq., 233 S. Wacker Drive, 70th Floor | Chicago | IL | 60606 | |
| 7220284 | Accenture, LLP | P.O. Box 70629 | Chicago | IL | 60673-0629 | |
| 4915399 | ACCESS MEDIQUIP LLC | 1717 ST JAMES PL STE 250 | HOUSTON | TX | 77056 | |
| 4915400 | ACCESS SUPPORT NETWORK | 1320 NIPOMO ST | SAN LUIS OBISPO | CA | 93401 | |
| 6013100 | ACCESS SYSTEMS & SOLUTIONS INC | 183A BEACON ST | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6059383 | ACCESS SYSTEMS & SOLUTIONS INC SCAFFOLD INSPECTION & TESTING CO | 183A BEACON ST | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4915402 | ACCESS TRANSPORT SVCS HOLDING INC | ACCESS ON TIME, 3210 LAKE EMMA RD STE 2000 | LAKE MARY | FL | 32746 | |
| 5893212 | Accetta, Michael David | Confidential - Available Upon Request | | | | |
| 6129974 | ACCETTOLA FRANK J TR | Confidential - Available Upon Request | | | | |
| 7325164 | Accinelli, John | Confidential - Available Upon Request | | | | |
| 7325178 | Accinelli, Mark | Confidential - Available Upon Request | | | | |
| 6012921 | ACCION GROUP | 244 N MAIN ST | CONCORD | NH | 03301 | |
| 4915403 | ACCION GROUP | THE CARRIAGE HOUSE, 244 N MAIN ST | CONCORD | NH | 03301 | |
| 6059385 | Accion Group, Inc. | Attn: Harold T. Judd, President, 244 North Main Street | Concord | NH | 03301 | |
| 6172306 | ACCO Engineered Systems Inc | c/o Rogers Joseph O' Donnell, Attn: Tyson Arbuthnot, Emily A. Wieser, 311 California Street | San Francisco | CA | 94104 | |
| 6059388 | ACCO Engineered Systems Inc | 1133 Aladdin Ave | San Leandro | CA | 94577 | |
| 6010933 | ACCO ENGINEERED SYSTEMS INC | 6265 SAN FERNANDO RD | GLENDALE | CA | 91201 | |
| 4915405 | ACCOUNTABILITY BUSINESS & HUMAN DEV | 7785 W SUNSET BLVD | LOS ANGELES | CA | 90046 | |
| 6059391 | Accounting Office - Dept of Industrial Relations (State of California) | HEALTH DEPARTMENT OF INDUSTRIAL, PO Box 420603 | SAN FRANCISCO | CA | 94142 | |
| 4915406 | ACCOUNTING OFFICE OCCUPATIONAL | SAFETY & HEALTH DEPARTMENT, PO Box 511232 | LOS ANGELES | CA | 90051-3030 | |
| 5863880 | ACCOUNTING OFFICE OCCUPATIONAL SAFE | HEALTH DEPARTMENT OF INDUSTRIAL, PO BOX 420603 | SAN FRANCISCO | CA | 94142 | |
| 6013216 | ACCOUNTING OFFICE OCCUPATIONAL SAFE | P.O. BOX 420603 | SAN FRANCISCO | CA | 94142 | |
| 6004940 | Accounting, Business Services & Taxes, Inc.-SCHWARTZ, DAVID | PO Box 682 | Capitola | CA | 95010 | |
| 4915408 | ACCRUENT LLC | 10801 2 N MOPAC EXPY STE 400 | AUSTIN | TX | 78759 | |
| 6059392 | ACCRUENT LLC | 10801-2 North Mo-Pac Expressway, Ste 400 | Austin | TX | 78759 | |
| 7217582 | Accruent, LLC | Brenda Tarpley, AR Manager, 11500 Alterra Pkwy, #110 | Austin | TX | 78758 | |
| 7217582 | Accruent, LLC | Dept 3636, PO Box 123636 | Dallas | TX | 75312-3636 | |
| 6000430 | ACCT# is 37335702389-Warthemann, Toby | 216 Mt. Hermon Rd Ste #, 333 | Scotts Valley | CA | 95066 | |
| 4936293 | ACCT# is 37335702389-Warthemann, Toby | 216 Mt. Hermon Rd Ste # | Scotts Valley | CA | 95066 | |
| 6059393 | Accu-Bore Directional Drilling, Inc. | 511 E. Channel Road, Suite A | Benicia | CA | 94510 | |
| 6059394 | Accu-Bore Directional Drilling, Inc. | P.O. Box 639 | Benicia | CA | 94510 | |
| 5862851 | ACCURATE AIR ENGINEERING | 710 N SACRAMENTO ST | LODI | CA | 95240 | |
| 4915409 | ACCURATE AIR ENGINEERING INC | 5517 STANDARD ST | BAKERSFIELD | CA | 93308 | |
| 6011695 | ACCURATE AIR ENGINEERING INC | 710 N SACRAMENTO ST | LODI | CA | 95241 | |
| 6010852 | ACCURATE CORROSION CONTROL INC | 7310 N 108TH AVE | GLENDALE | AZ | 85307 | |
| 6059419 | Accurate Corrosion Control, Inc. | 7310 North 108th Avenue | Glendale | AZ | 85307 | |
| 6059420 | Accurate Corrosion Control, Inc. | Attn: David Bramer, 7310 N. 108th Avenue | Glendale | AZ | 85307 | |
| 7339460 | Accurate Home Services Inc. | The Law office of Joseph West, Joseph West, 575 E. Locust Ave., Suite 120 | Fresno | CA | 93720 | |
| 7461644 | Accurate Metal Processing, Inc. | Krankemann Petersen LLP, Martin Reilley, 420 E Street, Ste. 100 | Santa Rosa | CA | 95404 | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 28
of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4915412 | ACD LLC | 2321 S PULLMAN ST | SANTA ANA | CA | 92705-5506 | |
| 7227652 | ACE America Insurance Company, Allianz Global Risks US Insurance Company, Inc., Liberty International Underwriters, et al | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street, Attn: Martin C. Sener | Chicago | IL | 60603 | |
| 7311975 | ACE America Insurance Company, Inc. (by Starr Technical Risks Agency) | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 4949932 | Ace American Insurance Co. | Adelson, Testan, Bruno & Popalardo, 1851 E. First Street, Suite 100 | Santa Ana | CA | 92705 | |
| 5952125 | Ace American Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7301484 | ACE American Insurance Company | Duane Morris LLP, Wendy M. Simkulak, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 7301484 | ACE American Insurance Company | c/o Chubb f/k/a ACE, Attention: Collateral Manager, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7249142 | ACE American Insurance Company | c/o Chubb f/k/a ACE, Attention: Collateral Manager, Chubb, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 6118330 | ACE American Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 4976332 | ACE American Insurance Company | Allison Keenan, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 4976374 | ACE American Insurance Company (Starr Tech) | Ray Walshe, 399 Park Avenue, 9th Floor | New York | NY | 10022 | |
| 7215609 | Ace American Insurance Company, Bankers Standard Insurance Company, Chubb Custom Insurance Company, Federal Insurance Company, Indemnity Insurance Company of North America et al. | TLFI Investments, LLC, Attention: Joshua Peck, 2100 McKinney Avenue, Suite 1500 | Dallas | TX | 75201 | |
| 7215609 | Ace American Insurance Company, Bankers Standard Insurance Company, Chubb Custom Insurance Company, Federal Insurance Company, Indemnity Insurance Company of North America et al. | John A. Serio, Litigation Specialist, Recovery, Chubb, 150 Allen Road, Suite 207 | Basking Ridge | NJ | 07920 | |
| 6059429 | ACE Bermuda Insurance Ltd. | Chubb Building, 17 Woodbourne Avenue | Hamilton | | HM08 | Bermuda |
| 4915413 | ACE CUTTING EQUIPMENT & SUPPLY INC | 25806 NOVI RD | NOVI | MI | 48375 | |
| 5866050 | Ace Design & Construction, Inc. | Confidential - Available Upon Request | | | | |
| 5866051 | ACE ELECTRIC | Confidential - Available Upon Request | | | | |
| 4915414 | ACE EMBOSSING AND GRAPHICS INC | 525 SINCLAIR FRONTAGE RD | MILPITAS | CA | 95035 | |
| 4915415 | ACE ENVIRONMENTAL MANAGEMENT INC | PO Box 5970 | AUBURN | CA | 95604 | |
| 6059432 | ACE HARDWARE - 3610 PACHECO BLVD | 10 Harris Ct Ste C-2 | Monterey | CA | 93940 | |
| 5866052 | Ace Robey | Confidential - Available Upon Request | | | | |
| 4915416 | ACE SUPPLY COMPANY INC | 3095 KERNER BLVD STE X | SAN RAFAEL | CA | 94901 | |
| 5952538 | Ace Towers | Confidential - Available Upon Request | | | | |
| 5900688 | Ace, Andrew Steven | Confidential - Available Upon Request | | | | |
| 5895176 | Acebedo, Carlos A | Confidential - Available Upon Request | | | | |
| 4991560 | Acebo, David | Confidential - Available Upon Request | | | | |
| 4912149 | Acebo, David R | Confidential - Available Upon Request | | | | |
| 6059433 | ACECO EQUIPMENT RENTALS & SALES | 1125 W Shawnee Ave | Muskogee | OK | 74401 | |
| 6059434 | ACEEE | 529 14th St, NW, Suite 600 | Washington | DC | 20045 | |
| 4915417 | ACE-FEDERAL REPORTERS INC | 1625 I ST NW STE 790 | WASHINGTON | DC | 20006 | |
| 4989054 | Acelar, Virginia | Confidential - Available Upon Request | | | | |
| 4975161 | Acer Landscape Materials | Bradley John and Marth Beata Fischer, 3931-B Durock Road | Shingle Springs | CA | 95680 | |
| 4915418 | ACES WASTE SERVICES INC | 6500 BUENA VISTA RD | IONE | CA | 95640 | |
| 5938505 | Acevalos, Jose | Confidential - Available Upon Request | | | | |
| 6174060 | Acevedo Rodriguez, Nevada | Confidential - Available Upon Request | | | | |
| 7268281 | Acevedo Rodriguez, Nevada | Confidential - Available Upon Request | | | | |
| 7268383 | Acevedo Rodriguez, Nevada | Confidential - Available Upon Request | | | | |
| 5890033 | Acevedo, Gilberto A | Confidential - Available Upon Request | | | | |
| 6001601 | Acevedo, Herlinda | Confidential - Available Upon Request | | | | |
| 5993645 | Acevedo, Maria | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 29 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5884489 | Acevedo, Zulema | Confidential - Available Upon Request | | | | |
| 6144855 | ACEVES CHRISTINE L | Confidential - Available Upon Request | | | | |
| 6145364 | ACEVES CHRISTINE LANAI TR | Confidential - Available Upon Request | | | | |
| 6144797 | ACEVES CHRSITINE LANAI TR | Confidential - Available Upon Request | | | | |
| 6141404 | ACEVES JAVIER J TR & ACEVES DIANE L TR | Confidential - Available Upon Request | | | | |
| 5892856 | Aceves Sr., Francisco Jesus | Confidential - Available Upon Request | | | | |
| 6155494 | Aceves, Belen | Confidential - Available Upon Request | | | | |
| 4997829 | Aceves, Berta | Confidential - Available Upon Request | | | | |
| 7162655 | ACEVES, CHRISTINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7072918 | Aceves, Diane Lucinda | Confidential - Available Upon Request | | | | |
| 4990914 | Aceves, Donna | Confidential - Available Upon Request | | | | |
| 6001386 | ACEVES, MARIA GUADALUPE | 862 SAN MIGUEL CANYON RD | WATSONVILLE | CA | 95076 | |
| 5899578 | Aceves, Sara Daniela | Confidential - Available Upon Request | | | | |
| 6133738 | ACFALLE JENNIFER L | Confidential - Available Upon Request | | | | |
| 6004443 | Achach, Rosa | Confidential - Available Upon Request | | | | |
| 4942896 | Achach, Rosa | 1600 Aster Dr | Antioch | CA | 94509 | |
| 5891342 | Achatz, Ted Herman | Confidential - Available Upon Request | | | | |
| 5889437 | Ache, Rafael | Confidential - Available Upon Request | | | | |
| 4992787 | ACHEFF, ALLA | Confidential - Available Upon Request | | | | |
| 7172109 | Achziger, Wayne Alan | Confidential - Available Upon Request | | | | |
| 4915419 | ACI SERVICES INC | 125 STEUBENVILLE AVE | CAMBRIDGE | OH | 43725 | |
| 5998773 | Acito, Lucille | Confidential - Available Upon Request | | | | |
| 6140078 | ACKEN MARGARET L TR | Confidential - Available Upon Request | | | | |
| 4923000 | ACKER, JAMES E | 13005 FIRCREST DR | SAN MARTIN | CA | 95046 | |
| 5866053 | ACKER, KEITH | Confidential - Available Upon Request | | | | |
| 4991314 | Ackerman, Clark | Confidential - Available Upon Request | | | | |
| 4987523 | Ackerman, Darlene | Confidential - Available Upon Request | | | | |
| 5890415 | Ackerman, Jacob Curtis | Confidential - Available Upon Request | | | | |
| 5893104 | Ackerman, Jacob Robert | Confidential - Available Upon Request | | | | |
| 4979232 | Ackerman, Robert | Confidential - Available Upon Request | | | | |
| 6000105 | Ackerman, Sam | Confidential - Available Upon Request | | | | |
| 5890657 | Ackerman, Scott | Confidential - Available Upon Request | | | | |
| 6131880 | ACKERMANN KARLENE | Confidential - Available Upon Request | | | | |
| 4993675 | Ackerson, Kelly | Confidential - Available Upon Request | | | | |
| 5865730 | Ackerson, Kelly Michael | Confidential - Available Upon Request | | | | |
| 4912460 | Ackerson, Kelly Michael | Confidential - Available Upon Request | | | | |
| 6059438 | Ackerson, Kelly Michael | Confidential - Available Upon Request | | | | |
| 6012704 | ACKLEY RANCH LLC | 33300 HIGHWAY 139 A | TULELAKE | CA | 96134 | |
| 6009919 | Ackley Ranch LLC | 33300 State Highway 139A | Tule Lake | CA | 96134 | |
| 7155610 | Ackley, Harrison | Confidential - Available Upon Request | | | | |
| 4945875 | Ackley, Kristi | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5938630 | Ackroyd, Caroline | Confidential - Available Upon Request | | | | |
| 6030417 | Ackzien, Debra | Confidential - Available Upon Request | | | | |
| 4988505 | Aclan, Mercedes | Confidential - Available Upon Request | | | | |
| 4980062 | Aclan, Teodoro | Confidential - Available Upon Request | | | | |
| 5862517 | Aclara Meters LLC | c/o Lynne B. Xerras, Esq., Holland & Knight LLP, 10 St. James Avenue | Boston | MA | 02116 | |
| 5862517 | Aclara Meters LLC | Robert O. Enyard, Jr., VP, Legal Counsel, 77 Westport Plaza, Suite 500 | St. Louis | MO | 63146 | |
| 6011078 | ACLARA METERS LLC | 77 WESPORT PLAZA dr ste 500 | ST LOUIS | MO | 63146 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6059463 | Aclara Meters LLC | 945 Hornet Dr. | St. Louis | MO | 63042 | |
| 6118373 | Aclara Meters LLC | Attn: General Counsel, 945 Hornet Drive | Hazelwood | MO | 63042 | |
| 5803209 | Aclara Meters, LLC | Attn: Robert Enyard, 77 Westport Plaza, Suite 500 | St. Louis | MO | 63146 | |
| 4915422 | ACLARA POWER-LINE SYSTEMS INC | 77 WESTPORT PLAZA STE 500 | ST LOUIS | MO | 63146-3126 | |
| 4915423 | ACLARA RF SYSTEMS INC | 77 WESTPORT PLAZA STE 500 | ST. LOUIS | MO | 63146-3126 | |
| 6059464 | Aclara RF Systems Inc. | 945 Hornet Drive | Hazelwood | MO | 63042 | |
| 6177710 | Aclara Technologies LLC | Holland & Knight LLP, c/o Lynne B. Xerras, Esq., 10 St. James Avenue | Boston | MA | 02116 | |
| 6177710 | Aclara Technologies LLC | Robert O. Enyard, Jr., VP, Legal Counsel, 77 Westport Plaza, Suite 500 | St. Louis | MO | 63146 | |
| 6059469 | ACLARA TECHNOLOGIES LLC | 77 WESTPORT PLAZA STE 500 | ST LOUIS | MO | 63146 | |
| 4915424 | ACLARA TECHNOLOGIES LLC | 77 WESTPORT PLAZA STE 500 | ST LOUIS | MO | 63146-3126 | |
| 6182446 | Aclara Technologies LLC | 945 Hornet Dr. | Hazelwood | MO | 63042 | |
| 5803210 | Aclara Technology, LLC | Attn: Robert Enyard, 77 Westport Plaza, Suite 500 | St. Louis | MO | 63146 | |
| 5866054 | ACM Construction Inc | Confidential - Available Upon Request | | | | |
| 4915425 | ACME ENGINEERING PRODUCTS INC | 2330 STATE ROUTE 11 PMB 10 | MOOERS | NY | 12958 | |
| 6000496 | Acme Press Inc-Taheripour, Mardjan | 2312 Stanwell dr | CONCORD | CA | 94520 | |
| 6130195 | ACME ROCKET SLEDS INC | Confidential - Available Upon Request | | | | |
| 6130208 | ACME ROCKET SLEDS INC ETAL | Confidential - Available Upon Request | | | | |
| 7221373 | ACME Rocket Sleds, Inc. | Kevin Wells, 16 Adam Way | Atherton | CA | 94027 | |
| 6059524 | ACME SECURITY SYSTEMS | 1660 FACTOR AVE | SAN LEANDRO | CA | 94577 | |
| 6011001 | ACME SECURITY SYSTEMS | 1660 FACTOR AVE | SAN LEANDRO | CA | 94577-5618 | |
| 5802842 | ACME Toilet Rentarls LLC | PO Box 3607 | Chico | CA | 95927 | |
| 5866056 | ACMPC California 1 | Confidential - Available Upon Request | | | | |
| 5866057 | ACMPC California 4, LLC | Confidential - Available Upon Request | | | | |
| 5866058 | ACMPC california 9, LLC | Confidential - Available Upon Request | | | | |
| 4985391 | Acojido, Benjamin | Confidential - Available Upon Request | | | | |
| 5866059 | ACON BULIDERS CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4915427 | ACOPIAN CORP | 131 LOOMIS ST | EASTON | PA | 18044 | |
| 6059525 | ACORN II SELF STORAGE, LLC | Jim J. Moita, 8117 Marsh Creek Road | Clayton | CA | 94517 | |
| 4915428 | ACORN INDUSTRIES INC | 11844 BROOKFIELD AVE | LIVONIA | MI | 48150 | |
| 6059526 | ACORN PROPERTY MANAGEMENT&DEVELOPMENT COMPANY LLC | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 5901584 | Acorn, Sarah Christine | Confidential - Available Upon Request | | | | |
| 6002496 | Acosta & Daughters LLC-Acosta, Cliff | 3812 Green Jade Ct | Modesto | CA | 95355 | |
| 5864638 | ACOSTA CONSTRUCTION, INC | Confidential - Available Upon Request | | | | |
| 4949863 | Acosta Family et al. | Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 6132471 | ACOSTA RYAN M | Confidential - Available Upon Request | | | | |
| 4983241 | Acosta, Alex | Confidential - Available Upon Request | | | | |
| 4990200 | Acosta, Alfred | Confidential - Available Upon Request | | | | |
| 5879116 | Acosta, Anthony Curtis | Confidential - Available Upon Request | | | | |
| 5887126 | Acosta, Bienvenido A | Confidential - Available Upon Request | | | | |
| 4914329 | Acosta, Elenita | Confidential - Available Upon Request | | | | |
| 5891449 | Acosta, Francisco Jesus | Confidential - Available Upon Request | | | | |
| 4921455 | ACOSTA, GARY | PO Box 93 | HICKMAN | CA | 95213 | |
| 5993834 | Acosta, James | Confidential - Available Upon Request | | | | |
| 5883774 | Acosta, Jesse M | Confidential - Available Upon Request | | | | |
| 4994486 | Acosta, Juana | Confidential - Available Upon Request | | | | |
| 5900012 | Acosta, Lawrence Herbert | Confidential - Available Upon Request | | | | |
| 5888335 | Acosta, Marco Antonio | Confidential - Available Upon Request | | | | |
| 7166387 | Acosta, Maria | Confidential - Available Upon Request | | | | |
| 4994360 | Acosta, Marian | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5880633 | Acosta, Monica | Confidential - Available Upon Request | | | | |
| 5891566 | Acosta, Raymond Alexander | Confidential - Available Upon Request | | | | |
| 5892385 | Acosta, Richard | Confidential - Available Upon Request | | | | |
| 5887557 | Acosta, Rudolph | Confidential - Available Upon Request | | | | |
| 6005390 | Acosta, Tiffany | Confidential - Available Upon Request | | | | |
| 4915429 | ACOUSTIBLOK INC | 6900 INTERBAY BLVD | TAMPA | FL | 33616 | |
| 4915430 | ACPAYUMO | MD LLC, 848 S BERETANIA ST #408 | HONOLULU | HI | 96813 | |
| 5866060 | Acquistapace Farms | Confidential - Available Upon Request | | | | |
| 6140980 | ACQUISTAPACE JERRY J ET AL | Confidential - Available Upon Request | | | | |
| 4915431 | ACR SYSTEMS INC | 201-15110-54A AVE | SURREY | BC | V3W 5X7 | CANADA |
| 5997740 | Acree, Darlene | Confidential - Available Upon Request | | | | |
| 5914310 | Acres Of Paradise Mobile Home Park, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 6005020 | Acrey, Kenneth | Confidential - Available Upon Request | | | | |
| 6003474 | Acri, George or Edna | Confidential - Available Upon Request | | | | |
| 5866061 | ACRI, PAUL | Confidential - Available Upon Request | | | | |
| 5881563 | Acridge, Kelly James | Confidential - Available Upon Request | | | | |
| 6011963 | ACRT INC | 1333 HOME AVE | AKRON | OH | 44310 | |
| 6059535 | ACRT INC APPRAISAL CONS RESEARCH & TRAINING | 1333 HOME AVE | AKRON | OH | 44310 | |
| 6011024 | ACRT PACIFIC LLC | 1333 HOME AVE | AKRON | OH | 44310 | |
| 7281249 | ACRT Pacific, Inc. | Confidential - Available Upon Request | | | | |
| 6040826 | ACRT Pacific, LLC | Matthew Guilmette, 4500 Courthouse Blvd., Suite 150 | Stow | OH | 44224 | |
| 6059546 | ACRT Pacific, LLC | 3443 Deer Park Drive, Suite B | Stockton | CA | 95219 | |
| 6040826 | ACRT Pacific, LLC | John Wasmer, 3443 Deer Park Drive, Suite B | Stockton | CA | 95219 | |
| 4915434 | ACS HYDRAULICS | 3370 W 1ST AVE | EUGENE | OR | 97402 | |
| 6059549 | ACTC | 1333 BROADWAY ST. 300 | Oakland | CA | 94612 | |
| 4915435 | ACTERRA ACTION FOR A HEALTHY PLANET | 3921 E BAYSHORE RD | PALO ALTO | CA | 94303 | |
| 6013037 | ACTION BATTERY WHOLESALERS INC | 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 4915436 | ACTION BATTERY WHOLESALERS INC | DBA BAE BATTERIES USA, 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 6059552 | ACTION BATTERY WHOLESALERS INC DBA BAE BATTERIES USA | C/O GEO E HONN INC, 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 4915437 | ACTION COUNCIL OF MONTEREY | COUNTY INC, 295 MAIN ST STE 300 | SALINAS | CA | 93901 | |
| 4915438 | ACTIVE BAKERSFIELD ALLIANCE | 9900 LIGHTNER WAY | BAKERSFIELD | CA | 93311 | |
| 4915439 | ACTIVE CARE CHIROPRACTIC | 1775 HARRISON AVE | EUREKA | CA | 95501 | |
| 4915440 | ACTIVE PACKING & GASKETS INC | 873 WEST 4TH ST UNIT C | BEAUMONT | CA | 92223 | |
| 4915441 | Active Risk Inc | Anna Duell, Assistant Accountant, 1 Grenfell Road | Maidenhead | | SL6 1HN | England |
| 4915441 | Active Risk Inc | 13221 Woodland Park Rd Ste 440 | Herndon | VA | 20171 | |
| 4915442 | ACTON ENVIROMENTAL TESTING | DBA NATIONAL TESTING SYSTEMS INC, 533 MAIN ST | ACTON | MA | 01720 | |
| 4993555 | Acton, Carmen | Confidential - Available Upon Request | | | | |
| 4996329 | Acton, Judith | Confidential - Available Upon Request | | | | |
| 4912178 | Acton, Patrick | Confidential - Available Upon Request | | | | |
| 4915443 | ACUITY SPECIALTY PRODUCTS INC | ZEP MANUFACTURING COMPANY, FILE 50188 | LOS ANGELES | CA | 90074-0188 | |
| 5880463 | Acuna, Ernesto Burga | Confidential - Available Upon Request | | | | |
| 5891043 | Acuna, Jeff | Confidential - Available Upon Request | | | | |
| 6178425 | Acuna, Mark | Confidential - Available Upon Request | | | | |
| 6178425 | Acuna, Mark | Confidential - Available Upon Request | | | | |
| 5879607 | Acuna, Mark A | Confidential - Available Upon Request | | | | |
| 4915444 | ACUPUNCTURE & CHINESE HERBAL | MEDICINE INC, 1590 EL CAMINO REAL STE G | SAN BRUNO | CA | 94066 | |
| 4915445 | ACUPUNCTURE HEAVEN INC | 3405 CONCETTA WAY | SACRAMENTO | CA | 95821 | |
| 7470056 | Acura Honda Connection | 1010 Stockton Ave. | San Jose | CA | 95110 | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 32 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6011424 | ACUREN INSPECTION | 600 KENRICK DR STE C-1 | HOUSTON | TX | 77060 | |
| 4915447 | ACUREN INSPECTION INC | PO Box 846313 | DALLAS | TX | 75284 | |
| 6059553 | ACUREN INSPECTION, CODEWEST | 600 KENRICK DR STE C-1 | HOUSTON | TX | 77060 | |
| 6040443 | Acuren Inspection, Inc. | 445 Minnesota St, Ste 700 | St. Paul | MN | 55101 | |
| 4915448 | ACUTE CARE SURGERY MEDICAL | GROUP INC, PO Box 398102 | SAN FRANCISCO | CA | 94139 | |
| 4915449 | ACUTE MEDICAL PROVIDERS INC | 3303 SOUTH MERIDIAN AVE | OKLAHOMA CITY | OK | 73119 | |
| 4925167 | ACUTT, MERYL | 1694 STEVENS PL | LOS ALTOS | CA | 94024 | |
| 4915450 | ACUWON WELLNESS SOLUTION | 6500 DUBLIN BLVD STE 215 | DUBLIN | CA | 94568 | |
| 5866062 | ACWORTH, PETER | Confidential - Available Upon Request | | | | |
| 7463030 | AD, a minor child (Raj Dhiman, parent) | Confidential - Available Upon Request | | | | |
| 7202770 | Ada, Francisco F. | Confidential - Available Upon Request | | | | |
| 5878845 | Adachi, Eleanor Midori | Confidential - Available Upon Request | | | | |
| 5866060 | ADAFLEAGBE, WILLIAM | Confidential - Available Upon Request | | | | |
| 4916036 | ADAIR, ANDREA | DBA ADAIR & ASSOCIATES, 660 HAYMARKET RD | WEST JEFFERSON | OH | 43162 | |
| 4917771 | ADAIR, CAROL | 16190 FERN WAY | GUERNEVILLE | CA | 95446 | |
| 5880330 | Adair, Joshua | Confidential - Available Upon Request | | | | |
| 5952552 | Adalynn Dickens | Confidential - Available Upon Request | | | | |
| 6012347 | ADAM AUCELLA | Confidential - Available Upon Request | | | | |
| 5914318 | Adam Aviles | Confidential - Available Upon Request | | | | |
| 5914319 | Adam Aviles | Confidential - Available Upon Request | | | | |
| 5952571 | Adam Berry | Confidential - Available Upon Request | | | | |
| 4915452 | ADAM DIASTI DDSPC | SMILECARE SAN LEANDRO, 15301 WASHINGTON AVE | SAN LEANDRO | CA | 94579 | |
| 7072785 | Adam E. Stephens, DDS, INC. | Dental & Medical Counsel, PC, Mukesh Advani, 117974, 111 Deerwood Road, Suite 340 | San Ramon | CA | 94583 | |
| 5914340 | Adam Hargrave | Confidential - Available Upon Request | | | | |
| 5945851 | Adam Hill | Confidential - Available Upon Request | | | | |
| 5914345 | Adam Holly | Confidential - Available Upon Request | | | | |
| 5914346 | Adam Holly | Confidential - Available Upon Request | | | | |
| 4915455 | ADAM J STEWART INC A PROF LAW CORP | MOORAD CLARK & STEWART, 1420 F ST 2ND FLR | MODESTO | CA | 95354 | |
| 5952587 | Adam J. Deppe | Confidential - Available Upon Request | | | | |
| 5952589 | Adam J. Deppe | Confidential - Available Upon Request | | | | |
| 6010670 | ADAM JOHN MCNULTY | Confidential - Available Upon Request | | | | |
| 7266335 | Adam Jr, Paul | Confidential - Available Upon Request | | | | |
| 5914355 | Adam Karlan | Confidential - Available Upon Request | | | | |
| 6010298 | Adam Kennon | Confidential - Available Upon Request | | | | |
| 5866064 | Adam Lee | Confidential - Available Upon Request | | | | |
| 5866065 | Adam Lint | Confidential - Available Upon Request | | | | |
| 5914363 | Adam Malloy | Confidential - Available Upon Request | | | | |
| 5914365 | Adam Malloy | Confidential - Available Upon Request | | | | |
| 5952605 | Adam Meek | Confidential - Available Upon Request | | | | |
| 5952607 | Adam Meek | Confidential - Available Upon Request | | | | |
| 5866066 | Adam Messmore | Confidential - Available Upon Request | | | | |
| 5902343 | Adam Nathaniel Davis | Confidential - Available Upon Request | | | | |
| 5912172 | Adam Wachter | Confidential - Available Upon Request | | | | |
| 5905992 | Adam Wachter | Confidential - Available Upon Request | | | | |
| 5866067 | Adamas Builders, Inc. | Confidential - Available Upon Request | | | | |
| 4986002 | adame, amelia rae | Confidential - Available Upon Request | | | | |
| 4985613 | Adame, Jeronimo | Confidential - Available Upon Request | | | | |
| 4990273 | Adame, Linda | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 32 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7211176 | Adame, Martin J | Confidential - Available Upon Request | | | | |
| 4937206 | Adamee, Monica | 3466 Saginaw Ave | Clovis | CA | 93619 | |
| 5981118 | Adamee, Monica | Confidential - Available Upon Request | | | | |
| 5995053 | Adamee, Monica | Confidential - Available Upon Request | | | | |
| 5887183 | Adames, Alex A | Confidential - Available Upon Request | | | | |
| 4915459 | ADAM-HILL CO | 142 UTAH AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5898250 | Adamo, Alison Ennis | Confidential - Available Upon Request | | | | |
| 5897963 | Adamo, Hugh C. | Confidential - Available Upon Request | | | | |
| 5889918 | Adamo, Hunter Wayne | Confidential - Available Upon Request | | | | |
| 6135111 | ADAMS ALLEN & ADRIENNE | Confidential - Available Upon Request | | | | |
| 5866068 | Adams Commercial General Contracting Inc. | Confidential - Available Upon Request | | | | |
| 6134291 | ADAMS DAVID B AND SUZETTE K TRUSTEES | Confidential - Available Upon Request | | | | |
| 6132977 | ADAMS DAVID W & GERILYNE | Confidential - Available Upon Request | | | | |
| 6133985 | ADAMS DENNIS J & PAT L | Confidential - Available Upon Request | | | | |
| 6133277 | ADAMS DENNIS J AND PATRICIA L | Confidential - Available Upon Request | | | | |
| 5864237 | Adams East (NU) (Q632) | Confidential - Available Upon Request | | | | |
| 4915461 | ADAMS FERRONE & FERRONE | 4333 PARK TERRACE DR STE 200 | WESTLAKE VILLAGE | CA | 91361 | |
| 6135112 | ADAMS GLEN AND KATHLEEN M | Confidential - Available Upon Request | | | | |
| 5864403 | ADAMS GRAIN COMPANY | Confidential - Available Upon Request | | | | |
| 6143620 | ADAMS JAMES E TR & ADAMS LYDIA L TR | Confidential - Available Upon Request | | | | |
| 6131336 | ADAMS JASON K | Confidential - Available Upon Request | | | | |
| 6132738 | ADAMS JEFFREY S ETAL | Confidential - Available Upon Request | | | | |
| 4928019 | ADAMS JR, RICHARD WAYNE | 25238 AGATE RD | BARSTOW | CA | 92311 | |
| 5888954 | Adams Jr., Stephen Lee | Confidential - Available Upon Request | | | | |
| 6133110 | ADAMS MARK S & THORNTON JULIE A | Confidential - Available Upon Request | | | | |
| 6141093 | ADAMS NOEL FRANKLIN TR | Confidential - Available Upon Request | | | | |
| 6131213 | ADAMS NORMAN LIFE ESTATE | Confidential - Available Upon Request | | | | |
| 6131250 | ADAMS PATRICK & DIANA TRUSTEES | Confidential - Available Upon Request | | | | |
| 6146346 | ADAMS RONALD J & E DARLENE TR | Confidential - Available Upon Request | | | | |
| 6142050 | ADAMS SCOTT ROBERT TR | Confidential - Available Upon Request | | | | |
| 6130032 | ADAMS SUSAN E TR | Confidential - Available Upon Request | | | | |
| 6116173 | ADAMS VEGETABLE OILS INC | 7301 John Galt Way | Arbuckle | CA | 95912 | |
| 5864432 | ADAM'S VEGETABLE OILS INC | Confidential - Available Upon Request | | | | |
| 6145378 | ADAMS WILLIAM F & NANCI | Confidential - Available Upon Request | | | | |
| 7221922 | Adams Winery, LLC | Carle, Mackie, Power & Ross LLP, Philip J. Terry, Esq., 100 B Street, Suite 400 | Santa Rosa | CA | 95401 | |
| 7221922 | Adams Winery, LLC | Adams Winery, LLC, c/o Lynn Adams, 9711 W. Dry Creek Road | Healdsburg | CA | 95448 | |
| 6144248 | ADAMS YVONNE & ADAMS LOGAN W | Confidential - Available Upon Request | | | | |
| 7321145 | Adams,  David & Geri Lyne | Confidential - Available Upon Request | | | | |
| 5895728 | Adams, Aaron T | Confidential - Available Upon Request | | | | |
| 4977899 | Adams, Adrian | Confidential - Available Upon Request | | | | |
| 5975733 | Adams, Adrienne Mary | Confidential - Available Upon Request | | | | |
| 4998237 | Adams, Adrienne Mary | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5888684 | Adams, Alexander Eugene | Confidential - Available Upon Request | | | | |
| 5866069 | Adams, Andrew | Confidential - Available Upon Request | | | | |
| 4993806 | Adams, Angelina | Confidential - Available Upon Request | | | | |
| 6005827 | Adams, Anthony | Confidential - Available Upon Request | | | | |
| 5895198 | Adams, Anthony Scott | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999150 | ADAMS, ARHEA | Confidential - Available Upon Request | | | | |
| 5938669 | Adams, Barbara | Confidential - Available Upon Request | | | | |
| 6003239 | Adams, Betty | Confidential - Available Upon Request | | | | |
| 4990376 | Adams, Billy | Confidential - Available Upon Request | | | | |
| 4986216 | Adams, Bobby | Confidential - Available Upon Request | | | | |
| 5866070 | ADAMS, BRIAN | Confidential - Available Upon Request | | | | |
| 5888632 | Adams, Brian Theodore | Confidential - Available Upon Request | | | | |
| 6059554 | Adams, Brian Theodore | Confidential - Available Upon Request | | | | |
| 7338947 | ADAMS, CAMBREIA | Confidential - Available Upon Request | | | | |
| 4982295 | Adams, Carl | Confidential - Available Upon Request | | | | |
| 6004248 | Adams, Carrie | Confidential - Available Upon Request | | | | |
| 4988953 | Adams, Charisse | Confidential - Available Upon Request | | | | |
| 4977563 | Adams, Charles | Confidential - Available Upon Request | | | | |
| 4978622 | Adams, Charles | Confidential - Available Upon Request | | | | |
| 5890699 | Adams, Chris S | Confidential - Available Upon Request | | | | |
| 5896659 | Adams, Christine Louise | Confidential - Available Upon Request | | | | |
| 6179760 | Adams, Cynthia | Confidential - Available Upon Request | | | | |
| 5899164 | Adams, Dallas Lee | Confidential - Available Upon Request | | | | |
| 6059555 | Adams, Dallas Lee | Confidential - Available Upon Request | | | | |
| 5899860 | Adams, Danielle Alyssia | Confidential - Available Upon Request | | | | |
| 6131227 | ADAMS, DAVID AND FRANCES | Confidential - Available Upon Request | | | | |
| 6182984 | Adams, David Westey & Gerilyn | Confidential - Available Upon Request | | | | |
| 4992085 | Adams, Deborah | Confidential - Available Upon Request | | | | |
| 5896255 | Adams, Dionne | Confidential - Available Upon Request | | | | |
| 5885350 | Adams, Donald | Confidential - Available Upon Request | | | | |
| 4984763 | Adams, Dorothy | Confidential - Available Upon Request | | | | |
| 5883395 | Adams, Gary Lee | Confidential - Available Upon Request | | | | |
| 5893435 | ADAMS, GERILYN | Confidential - Available Upon Request | | | | |
| 5893435 | ADAMS, GERILYN | Confidential - Available Upon Request | | | | |
| 5900053 | Adams, Gregory Richard | Confidential - Available Upon Request | | | | |
| 4984278 | Adams, Hazel | Confidential - Available Upon Request | | | | |
| 4987193 | Adams, Ignacio | Confidential - Available Upon Request | | | | |
| 4980847 | Adams, James | Confidential - Available Upon Request | | | | |
| 4988757 | Adams, James | Confidential - Available Upon Request | | | | |
| 4980768 | Adams, James | Confidential - Available Upon Request | | | | |
| 6008874 | ADAMS, JAMES | Confidential - Available Upon Request | | | | |
| 5877815 | Adams, James Di Benedetto | Confidential - Available Upon Request | | | | |
| 7203030 | Adams, Janet | Confidential - Available Upon Request | | | | |
| 4993553 | Adams, Janice | Confidential - Available Upon Request | | | | |
| 4923218 | ADAMS, JEREMY T | PO Box 492680 | REDDING | CA | 96049-2680 | |
| 5897287 | Adams, Jill Fox | Confidential - Available Upon Request | | | | |
| 4976909 | Adams, John | Confidential - Available Upon Request | | | | |
| 5890171 | Adams, Jonathan R | Confidential - Available Upon Request | | | | |
| 5866071 | ADAMS, JOSIAH | Confidential - Available Upon Request | | | | |
| 4984234 | Adams, Judith | Confidential - Available Upon Request | | | | |
| 7335944 | Adams, Kara | Confidential - Available Upon Request | | | | |
| 5895634 | Adams, Kelly L | Confidential - Available Upon Request | | | | |
| 7220429 | Adams, Kevin | Confidential - Available Upon Request | | | | |
| 5896731 | Adams, Kevin M | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 34 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 35 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5998583 | Adams, Kristina | Confidential - Available Upon Request | | | | |
| 7461576 | Adams, Kristine A.S | Confidential - Available Upon Request | | | | |
| 4913264 | Adams, LaNia Reni | Confidential - Available Upon Request | | | | |
| 6004214 | ADAMS, LARRY | Confidential - Available Upon Request | | | | |
| 5997665 | Adams, Laurence | Confidential - Available Upon Request | | | | |
| 4985502 | Adams, Layne | Confidential - Available Upon Request | | | | |
| 4989597 | Adams, Leslie | Confidential - Available Upon Request | | | | |
| 5866072 | Adams, Leslie | Confidential - Available Upon Request | | | | |
| 5892591 | Adams, Lukeus M. | Confidential - Available Upon Request | | | | |
| 6004526 | Adams, Lyn | Confidential - Available Upon Request | | | | |
| 5892292 | Adams, Manuel | Confidential - Available Upon Request | | | | |
| 5993188 | Adams, Marjorie | Confidential - Available Upon Request | | | | |
| 7071634 | Adams, Merry C | Confidential - Available Upon Request | | | | |
| 5892325 | Adams, Michael | Confidential - Available Upon Request | | | | |
| 5890393 | Adams, Mike Anthony | Confidential - Available Upon Request | | | | |
| 4962452 | Adams, Mike Anthony | Confidential - Available Upon Request | | | | |
| 4932475 | Adams, Moss | 635 Campbell Technology Parkway | CAMPBELL | CA | 95124 | |
| 4977249 | Adams, Philip | Confidential - Available Upon Request | | | | |
| 4976608 | Adams, Pilar | Confidential - Available Upon Request | | | | |
| 5883196 | Adams, Rachael Marie | Confidential - Available Upon Request | | | | |
| 7205924 | ADAMS, RACHEL | Confidential - Available Upon Request | | | | |
| 6003910 | Adams, Rachel | Confidential - Available Upon Request | | | | |
| 5866073 | ADAMS, RALPH | Confidential - Available Upon Request | | | | |
| 5889033 | Adams, Randy | Confidential - Available Upon Request | | | | |
| 6170874 | Adams, Raven | Confidential - Available Upon Request | | | | |
| 5998430 | Adams, Richard | Confidential - Available Upon Request | | | | |
| 4987870 | Adams, Richard | Confidential - Available Upon Request | | | | |
| 7474363 | Adams, Richele | Confidential - Available Upon Request | | | | |
| 6005852 | ADAMS, ROBERT | Confidential - Available Upon Request | | | | |
| 6003272 | ADAMS, ROBIN | Confidential - Available Upon Request | | | | |
| 5994804 | Adams, Ronald | Confidential - Available Upon Request | | | | |
| 4935428 | Adams, Ronald | PO Box 383 | San Andreas | CA | 95249 | |
| 6004348 | Adams, Russell | Confidential - Available Upon Request | | | | |
| 5892820 | Adams, Ryan D | Confidential - Available Upon Request | | | | |
| 4979372 | Adams, Samuel | Confidential - Available Upon Request | | | | |
| 5920347 | Adams, Scott | Confidential - Available Upon Request | | | | |
| 6006454 | Adams, Seth | Confidential - Available Upon Request | | | | |
| 5889378 | Adams, Seth Charles | Confidential - Available Upon Request | | | | |
| 4983441 | Adams, Sharon | Confidential - Available Upon Request | | | | |
| 5884884 | Adams, Sharon | Confidential - Available Upon Request | | | | |
| 5901469 | Adams, Shelanda Rochell | Confidential - Available Upon Request | | | | |
| 4991971 | Adams, Silvie | Confidential - Available Upon Request | | | | |
| 5879176 | Adams, Stephen Matthew | Confidential - Available Upon Request | | | | |
| 4995455 | Adams, Susan | Confidential - Available Upon Request | | | | |
| 4993265 | Adams, Thomas | Confidential - Available Upon Request | | | | |
| 4993168 | Adams, Thomas | Confidential - Available Upon Request | | | | |
| 4977548 | Adams, Thomas | Confidential - Available Upon Request | | | | |
| 5016314 | Adams, Thomas and Nancy | Confidential - Available Upon Request | | | | |
| 6162055 | Adams, Tracy | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5886857 | Adams, Unice John | Confidential - Available Upon Request | | | | |
| 4994433 | Adams, Virginia | Confidential - Available Upon Request | | | | |
| 4977433 | Adams, William | Confidential - Available Upon Request | | | | |
| 4987789 | Adams, Wyvonne | Confidential - Available Upon Request | | | | |
| 5895901 | ADAMS, YVONNE | Confidential - Available Upon Request | | | | |
| 6041258 | ADAMS,HENRY,STOCKTON CITY | 425 N. El Dorado St | Stockton | CA | 95202 | |
| 6142481 | ADAMSKI LUCAS & ADAMSKI KIMBERLEE | Confidential - Available Upon Request | | | | |
| 5866076 | Adamski, Chris | Confidential - Available Upon Request | | | | |
| 6141301 | ADAMSON CHARLES W TR & ADAMSON JUDITH A TR | Confidential - Available Upon Request | | | | |
| 6141752 | ADAMSON CHARLES W TR & JUDITH TR | Confidential - Available Upon Request | | | | |
| 6131732 | ADAMSON CORY J & BETTY JO JT | Confidential - Available Upon Request | | | | |
| 6131491 | ADAMSON FRED EDWARD III & TAMI LOREE JT | Confidential - Available Upon Request | | | | |
| 5899291 | Adamson Jr., Jim | Confidential - Available Upon Request | | | | |
| 4987919 | Adamson, Mary | Confidential - Available Upon Request | | | | |
| 4980266 | Adamson, Norman | Confidential - Available Upon Request | | | | |
| 4927018 | ADAMSON, PHILIP D | PO Box 174 | LOWER LAKE | CA | 95457 | |
| 6001829 | ADAMSON, RITA | Confidential - Available Upon Request | | | | |
| 5898309 | Adamson, Sterling G | Confidential - Available Upon Request | | | | |
| 5882179 | Adamson, Todd | Confidential - Available Upon Request | | | | |
| 6059556 | ADAMSON,DWIGHT - 6831 LONETREE BLVD BLDG E STE 102 | 12122 Dry Creek Rd 103 | Auburn | CA | 95602 | |
| 5977255 | Adamu, Colleen | Confidential - Available Upon Request | | | | |
| 5883498 | Adamyan, Suzanne Nora | Confidential - Available Upon Request | | | | |
| 5909772 | Adan Alvez | Confidential - Available Upon Request | | | | |
| 4979474 | Adan, Vincent | Confidential - Available Upon Request | | | | |
| 4915462 | ADAPTATION ENVIRONMENTAL SERVICES | PO Box 6030 | DENVER | CO | 80206 | |
| 4915463 | ADAPTECH SOLUTIONS INC | 422 RICHARDS ST STE 170 | VANCOUVER | BC | V6B2Z4 | CANADA |
| 4915464 | ADARA POWER INC | 15466 LOS GATOS BLVD #109351 | LOS GATOS | CA | 95032 | |
| 4978362 | Aday, Geraldine | Confidential - Available Upon Request | | | | |
| 4988632 | Aday, Janice | Confidential - Available Upon Request | | | | |
| 5886092 | Adayan Jr., Michael | Confidential - Available Upon Request | | | | |
| 4915465 | ADCO BILLING SOLUTIONS LP | 3401 GRANDA VISTA DR STE 683 | NEWBURY PARK | CA | 91320 | |
| 6003727 | Adcock, Adam | Confidential - Available Upon Request | | | | |
| 4987285 | Adcock, William | Confidential - Available Upon Request | | | | |
| 6012348 | ADDAM GARFIELD PICKETT SOLAR | 1395 N PALM BLUFFS AVE, STE 101 | FRESNO | CA | 93711 | |
| 6059558 | ADDENDUM NO 12,PGT PIPELINE EXPANSION PROJECT,PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Avenue, Suite 100 South | Sacramento | CA | 95825 | |
| 6041259 | ADDENDUM NO 14,PRC 5438.1,STATE CALIFORNIA,STATE LANDS COMMISSION | Deseased | Sacramento | CA | 95825 | |
| 5900650 | Adderly, Shawn | Confidential - Available Upon Request | | | | |
| 4915466 | ADDIEGO BYPASS TR & DEPINTO | FAMILY L&D, 7449 STOCKING LANE | VACAVILLE | CA | 95688 | |
| 4981388 | Addiego, James | Confidential - Available Upon Request | | | | |
| 4919523 | ADDINGTON, DAVID P | Confidential - Available Upon Request | | | | |
| 4999191 | Addison Martin, minor through GAL Shannon Baird-Martin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4915467 | ADDISON PROFESSIONAL FINANCIAL | SEARCH LLC CVPARTNERS, 7076 SOLUTIONS CENTER | CHICAGO | IL | 60677-7000 | |
| 5878439 | Addison, Anne | Confidential - Available Upon Request | | | | |
| 5883111 | Addison, Nicole Mireille | Confidential - Available Upon Request | | | | |
| 5880892 | Addous, Majid Mohammad | Confidential - Available Upon Request | | | | |
| 4911614 | Adduci II, Donald Arthur | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 37 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891641 | Ade, Carl Travis | Confidential - Available Upon Request | | | | |
| 5997014 | Adedeji-Watson, Kwesi | Confidential - Available Upon Request | | | | |
| 5878467 | Adedoyin, Akinola A | Confidential - Available Upon Request | | | | |
| 5866077 | Adeeb, Ayman | Confidential - Available Upon Request | | | | |
| 5952610 | Adel Mubaraka | Confidential - Available Upon Request | | | | |
| 5914377 | Adelaide M Hardt | Confidential - Available Upon Request | | | | |
| 5914378 | Adelaide M Hardt | Confidential - Available Upon Request | | | | |
| 6059560 | Adelante Capital Management LLC | 555 12th St, Suite 2100 | Oakland | CA | 94607 | |
| 4925246 | ADELBERG MD, MICHAEL G | ADELBERG ASSOCIATES MEDICAL GROUP, 3111 FITE CIRCLE STE 103 | SACRAMENTO | CA | 95827 | |
| 5914382 | Adele Leard | Confidential - Available Upon Request | | | | |
| 6001795 | Adelekan, Kelly | Confidential - Available Upon Request | | | | |
| 5866079 | Adelina Huerta | Confidential - Available Upon Request | | | | |
| 5904792 | Adelina McNeive | Confidential - Available Upon Request | | | | |
| 4983564 | Adell, Franklin | Confidential - Available Upon Request | | | | |
| 4922130 | ADELMAN, HAROLD F | MD PLLC, 3008 DAWN DR STE #103 | GEORGETOWN | TX | 78628 | |
| 4922131 | ADELMAN, HAROLD F | MD PLLC, PO Box 2749 | GEORGETOWN | TX | 78627 | |
| 4923292 | ADELMAN, JOE | EVERYTHING MEDICAL, 2376 ATHENS AVE | REDDING | CA | 96001 | |
| 5866080 | ADELPHOS LLC | Confidential - Available Upon Request | | | | |
| 5995288 | Adelus, John | Confidential - Available Upon Request | | | | |
| 5866081 | Ademo Construction, Inc | Confidential - Available Upon Request | | | | |
| 7331477 | Ademola, Lilian | Confidential - Available Upon Request | | | | |
| 4913222 | Adent, Duane Mark | Confidential - Available Upon Request | | | | |
| 5900991 | Adeoye, Oluwakemi | Confidential - Available Upon Request | | | | |
| 7249417 | Adera Solar, LLC | sPower , Ryan Liddell, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 7249417 | Adera Solar, LLC | Andrew H. Morton, Stoel Rives LLP, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 4915469 | ADERANT HOLDINGS INC | 500 NORTHRIDGE RD STE 800 | ATLANTA | GA | 30350 | |
| 6153138 | ADESINA, MAYOWA | Confidential - Available Upon Request | | | | |
| 6176236 | Adesokan, Stella N | Confidential - Available Upon Request | | | | |
| 5866082 | ADHIKARI, PARAMESH | Confidential - Available Upon Request | | | | |
| 4976928 | Adhya, Kiran | Confidential - Available Upon Request | | | | |
| 5914387 | Adia Bartow | Confidential - Available Upon Request | | | | |
| 5899347 | Adil, Rauf | Confidential - Available Upon Request | | | | |
| 5998301 | Aditajs, Mara | Confidential - Available Upon Request | | | | |
| 5816144 | Aditajs, Mara K | Confidential - Available Upon Request | | | | |
| 6013185 | ADJUDICATE INC | 1851 EAST FIRST ST #1600 | SANTA ANA | CA | 92705 | |
| 4915470 | ADJUDICATE INC | DBA JUDICATE WEST, 1851 EAST FIRST ST #1600 | SANTA ANA | CA | 92705 | |
| 6141726 | ADKINS GWEN S TR | Confidential - Available Upon Request | | | | |
| 6129972 | ADKINS KENNETH M & LEMARIE-ADKINS RENEE | Confidential - Available Upon Request | | | | |
| 6147131 | ADKINS MARYBETH | Confidential - Available Upon Request | | | | |
| 6133313 | ADKINS SHERELLE D AND DALE E | Confidential - Available Upon Request | | | | |
| 5993961 | Adkins, Cynthia | Confidential - Available Upon Request | | | | |
| 7307277 | Adkins, Doliver | Confidential - Available Upon Request | | | | |
| 4978871 | Adkins, Earl | Confidential - Available Upon Request | | | | |
| 5004074 | Adkins, Gwen Shepherd | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5894187 | Adkins, John Vincent | Confidential - Available Upon Request | | | | |
| 5894020 | Adkins, Justin Thomas | Confidential - Available Upon Request | | | | |
| 4924693 | ADKINS, MARGIE J | 420 EAST FIRST ST | NAPA | CA | 94559 | |
| 7164541 | ADKINS, MARYBETH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 37 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 38 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4985689 | Adkins, Paul | Confidential - Available Upon Request | | | | |
| 5883983 | Adkins, Rochelle L | Confidential - Available Upon Request | | | | |
| 6173640 | Adkins, Simone | Confidential - Available Upon Request | | | | |
| 6008416 | ADKINS, TIMOTHY | Confidential - Available Upon Request | | | | |
| 7466314 | Adkison, Eric | Confidential - Available Upon Request | | | | |
| 5865638 | ADL 2 LLC | Confidential - Available Upon Request | | | | |
| 6004280 | ADL 5, LLC-Aron, Navneet | 655 Castro St., STE 8 | Mountain View | CA | 94041 | |
| 4942619 | ADL 5, LLC-Aron, Navneet | 655 Castro St. | Mountain View | CA | 94041 | |
| 5866084 | ADL 7, LLC | Confidential - Available Upon Request | | | | |
| 4915471 | ADL VENTURES LLC | 815 MASONIC AVE | SAN FRANCISCO | CA | 94117 | |
| 4981715 | Adlao, Cornelio | Confidential - Available Upon Request | | | | |
| 6143303 | ADLER MICHAEL F TR & ZSAMBOK CAROLINE E TR | Confidential - Available Upon Request | | | | |
| 6140449 | ADLER NICHOLAS & ADLER SARA | Confidential - Available Upon Request | | | | |
| 4915472 | ADLER TANK RENTALS LLC | 5700 LAS POSITAS RD | LIVERMORE | CA | 94551 | |
| 7239968 | Adler Tank Rentals, LLC | Barack Ferrazzano Kirschbaum & Nagelberg LLP, Nathan Q. Rugg, 200 W. Madison St., Suite 3900 | Chicago | IL | 60606 | |
| 7239968 | Adler Tank Rentals, LLC | Janna Glenn, 2751 Aaron St. | Deer Park | TX | 77536 | |
| 4978364 | Adler, Aletha | Confidential - Available Upon Request | | | | |
| 5996783 | Adler, Heather | Confidential - Available Upon Request | | | | |
| 4991315 | Adler, Jeff | Confidential - Available Upon Request | | | | |
| 6161593 | Adler, Judith | Confidential - Available Upon Request | | | | |
| 6149051 | Adler, Nicholas M | Confidential - Available Upon Request | | | | |
| 6140400 | ADLER-MILSTEIN JULIA ROSE TR ET AL | Confidential - Available Upon Request | | | | |
| 6059567 | ADM Associates, Inc. | 3239 Ramos Circle | Sacramento | CA | 95827 | |
| 5861148 | ADM Welding & Fabrication, LLC | 37 Broadhead Street | Warren | PA | 16365 | |
| 5902182 | ADMASSU, DANIEL | Confidential - Available Upon Request | | | | |
| 6008426 | Administrative Office of the Courts | 2860 Gateway Oaks Drive | SACRAMENTO | CA | 95833 | |
| 4999625 | administrator and successor in interest of the Estate of Delores Silvas (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6012914 | ADMINMONITOR INC | 1206 SAN ANTONIO ST | AUSTIN | TX | 78746 | |
| 6059571 | ADMINMONITOR INC CALIFORNIAADMIN COM INC | 1206 SAN ANTONIO ST | AUSTIN | TX | 78746 | |
| 7238648 | Admiral Insurance Company | Watkins & Letofsky, LLP, Jeffery A. Korinko, Esq., 2900 S. Harbor Boulevard, Suite 240 | Santa Ana | CA | 92704 | |
| 6005021 | Admiral, Kimberly | Confidential - Available Upon Request | | | | |
| 5914391 | Adnan Mushammel | Confidential - Available Upon Request | | | | |
| 5882404 | Adney, Brett Edward | Confidential - Available Upon Request | | | | |
| 6142395 | ADOBE CANYON INC | Confidential - Available Upon Request | | | | |
| 5993695 | Adobe Creek Orchards, Kenneth Barr | PO Box 946, 40 Mendenhall Avenue, Upper Lake | Kelseyville | CA | 95451 | |
| 4934126 | Adobe Creek Orchards, Kenneth Barr | PO Box 946 | Kelseyville | CA | 95451 | |
| 5995306 | Adobe Inn, LLC, Engdahl Ken | Adobe Inn / Delores and th | Carmel | CA | 93921 | |
| 5864238 | Adobe Solar Switching Station (Q622B) | Confidential - Available Upon Request | | | | |
| 7220447 | Adobe Solar, LLC c/o Southern Power Company | Southern Power Company, Attn: Elliott Spencer, 30 Ivan Allen Jr. Blvd, BIN SC1104 | Atlanta | GA | 30308 | |
| 7220447 | Adobe Solar, LLC c/o Southern Power Company | Troutman Sanders LLP, Attn: Harris B. Winsberg, Esq., Attn: Matthew G. Roberts, Esq., 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 6116174 | ADOBE SYSTEMS INC | 321 Park Ave | San Jose | CA | 95110 | |
| 6116175 | ADOBE SYSTEMS, INC. | 650 King Street | San Francisco | CA | 94103 | |
| 6059572 | ADOLFO GARCIA, COMMUNITY TREE SERVICE | 320 INDUSTRIAL RD STE #105 | WATSONVILLE | CA | 95076 | |
| 4992882 | Adolph, Jeffrey | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 39 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4997425 | Adona, Alan | Confidential - Available Upon Request | | | | |
| 4913989 | Adona, Alan J | Confidential - Available Upon Request | | | | |
| 6012949 | ADONAI PERAZIM INC | 1643 S MAIN ST | MILPITAS | CA | 95035 | |
| 4915478 | ADONAI PERAZIM INC | PRINTS CHARLES REPROGRAPHICS, 1643 S MAIN ST | MILPITAS | CA | 95035 | |
| 5888313 | Adorni, Justin William | Confidential - Available Upon Request | | | | |
| 6011443 | ADP INC | 1950 HASSEL RD | HOFFMAN ESTATE | IL | 60195 | |
| 4915479 | ADP INC | GARNISHMENTS, 1950 HASSELL RD | SCHAUMBURG | IL | 60195 | |
| 6027980 | ADP LLC | 1851 N. RESLER | El Paso | TX | 79912 | |
| 4915481 | ADR SERVICES INC | 100 1ST ST 27TH FL | SAN FRANCISCO | CA | 94105 | |
| 4995131 | Adragna, Joe | Confidential - Available Upon Request | | | | |
| 5993433 | Adriaansz, Mary | Confidential - Available Upon Request | | | | |
| 6126095 | Adriaenssens Family Trust | Confidential - Available Upon Request | | | | |
| 4926947 | ADRIAENSSENS, PETER | 1109 EL MONTE AVE | MOUNTAIN VIEW | CA | 94040 | |
| 5952633 | Adrian Andreoni | Confidential - Available Upon Request | | | | |
| 5952631 | Adrian Andreoni | Confidential - Available Upon Request | | | | |
| 6134129 | ADRIAN DIANA L | Confidential - Available Upon Request | | | | |
| 5866086 | Adrian Dusi | Confidential - Available Upon Request | | | | |
| 5952643 | Adrian Gowins | Confidential - Available Upon Request | | | | |
| 6126096 | Adrian Howard and Amber Howard | Confidential - Available Upon Request | | | | |
| 6009920 | Adrian Howard or Amber Howard | Confidential - Available Upon Request | | | | |
| 5911653 | Adrian John | Confidential - Available Upon Request | | | | |
| 5912296 | Adrian John | Confidential - Available Upon Request | | | | |
| 5910584 | Adrian John | Confidential - Available Upon Request | | | | |
| 5952652 | Adrian Maisonet | Confidential - Available Upon Request | | | | |
| 5952650 | Adrian Maisonet | Confidential - Available Upon Request | | | | |
| 5914419 | Adrian R Andreoni | Confidential - Available Upon Request | | | | |
| 5914420 | Adrian R Andreoni | Confidential - Available Upon Request | | | | |
| 4995094 | Adrian, Loren | Confidential - Available Upon Request | | | | |
| 5948144 | Adriana Castillo | Confidential - Available Upon Request | | | | |
| 7326188 | ADRIANA SHIER | 4625 CODY LN/PO BOX 849 | FOREST RANCH | CA | 95942 | |
| 7163487 | ADRIANNA GOZZA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5952665 | Adrianna Oneal | Confidential - Available Upon Request | | | | |
| 5984597 | Adrianne Gomez Day Care-Gomez, Jose | 1999 N Patterson Rd | Stockton | CA | 95215 | |
| 5883598 | Adriano, Katrina | Confidential - Available Upon Request | | | | |
| 5914431 | Adrieanna Basford | Confidential - Available Upon Request | | | | |
| 5914432 | Adrieanna Basford | Confidential - Available Upon Request | | | | |
| 5913897 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5913895 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 6115651 | Adrienne Moran and John Sverko | Confidential - Available Upon Request | | | | |
| 4915483 | ADRM SOFTWARE INC | 2360 CORPORATE CIRCLE STE 400 | HENDERSON | NV | 89074 | |
| 6012477 | ADS LLC | 340 BRIDGE ST STE 204 | HUNTSVILLE | AL | 35806 | |
| 6059575 | ADS LLC, ACCUSONIC TECHNOLOGIES | 340 BRIDGE ST STE 204 | HUNTSVILLE | AL | 35806 | |
| 5838926 | ADS, LLC | Thomas J. Lallier, Foley & Mansfield PLLP, 250 Marquette Avenue, Suite 1200 | Minneapolis | MN | 55401 | |
| 5838926 | ADS, LLC | 340 The Bridge Street, Suite 204 | Huntsville | AL | 35806 | |
| 4913278 | Adukia, Lisa M. | Confidential - Available Upon Request | | | | |
| 4915485 | ADULT EDUCATION AND MANAGEMENT | RESEARCH INSTITUTE INC, 590 VAIL DRIVE | FRANKFORT | IL | 60423 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 39 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 40 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5899215 | Adusumilli, Haritha | Confidential - Available Upon Request | | | | |
| 4915486 | ADVANCE FIBER OPTICS INC | PO Box 27942 | SALT LAKE CITY | UT | 84127 | |
| 7332045 | ADVANCE LIGHTING SERVICES, Inc | 6681 SIERRA LANE, STE A | DUBLIN | CA | 94568 | |
| 4915487 | ADVANCE REDDING | 700 AUDITORIUM DR | REDDING | CA | 96001 | |
| 4915488 | ADVANCED AIR LEAK DETECTION | 318 Lindberch Ave | LIVERMORE | CA | 94551-9511 | |
| 6012404 | ADVANCED AIR LEAK DETECTION | 318 Lindbergh Ave | LIVERMORE | CA | 94551-9511 | |
| 6059579 | ADVANCED AIR LEAK DETECTION | 6111 SOUTHFRONT ROAD STE D | LIVERMORE | CA | 94551 | |
| 6059578 | ADVANCED AIR LEAK DETECTION | Advanced Air Leak Detection Services, 318 Lindbergh Ave. | LIVERMORE | CA | 94551 | |
| 4915489 | ADVANCED AMBULATORY SURGERY CTR LP | 1901 W LUGONIA AVE STE 100 | REDLANDS | CA | 92374-9704 | |
| 6012210 | ADVANCED APPRAISAL INTERNATIONAL | 268 BUSH STREET #2100 | SAN FRANCISCO | CA | 94104 | |
| 6059580 | Advanced Appraisal International, Inc. | 268 Bush Street #2100 | San Francisco | CA | 94104 | |
| 6011522 | ADVANCED CONCEPTS INC | 20235 N CAVE CREEK RD STE 104-626 | PHOENIX | AZ | 85024 | |
| 5822230 | Advanced Concepts Incorporated | Richter Law PLLC, Shawn Richter, Attorney, 8889 E. Bell Road, Suite 205 | Scottsdale | AZ | 85260 | |
| 5822230 | Advanced Concepts Incorporated | Attn: Deborah Spaulding, 20235 N. Cave Creek Rd., Suite 104-626 | Phoenix | AZ | 85260 | |
| 6059585 | Advanced Concepts, Inc. | 2841 N. 7th Street | Scottsdale | AZ | 85266 | |
| 4915492 | ADVANCED CONTROL SOLUTIONS | 3065 RICHMOND PKWY #106 | RICHMOND | CA | 94806 | |
| 4915493 | ADVANCED CONVERSION TECHNOLOGY INC | 2001 FULLING MILL RD | MIDDLETOWN | PA | 17057-0070 | |
| 4915494 | ADVANCED DIAGNOSTIC LABS INC | 22505 N 19TH AVE STE 102 | PHOENIX | AZ | 85027-2161 | |
| 4915495 | ADVANCED DISCOVERY LLC | 13915 N MOPAC EXPY STE 400 | AUSTIN | TX | 78728 | |
| 6059586 | Advanced Drainage Systems | 1025 Commerce Drive | Madera | CA | 93637 | |
| 6000936 | Advanced Electric-Maridon, Russel | 180 Lakeview | Watsonville | CA | 95076 | |
| 4915496 | ADVANCED ENERGY ECONOMY INC | PO Box 398651 | SAN FRANCISCO | CA | 94139-8651 | |
| 4915497 | ADVANCED ENERGY INDUSTRIES INC | 1625 SHARP POINT DR | FORT COLLINS | CO | 80525 | |
| 4915498 | ADVANCED ENERGY INDUSTRIES INC | DEPT LA23896 | PASADENA | CA | 91185-3896 | |
| 6011475 | ADVANCED ENVIRONMENTAL COMPLIANCE | 1347 W TRENTON AVE | ORANGE | CA | 92867 | |
| 6011399 | ADVANCED GEOLOGICAL SERVICES | 3 MYSTIC LN | MALVERN | PA | 19355 | |
| 6011815 | ADVANCED GEOSCIENCES INC | 2121 GEOSCIENCES DR | AUSTIN | TX | 78726 | |
| 4915502 | ADVANCED HEARING PROVIDERS LLC | ADVANCED HEARING PROVIDERS, 18801 SW MARTINAZZI AVE STE 20 | TUALATIN | OR | 97062 | |
| 4915503 | ADVANCED IMAGING CENTER INC | PO Box 50677 | LOS ANGELES | CA | 90074-0677 | |
| 6010640 | ADVANCED INFRASTRUCTURE | 3055 KASHIWA ST | TORRANCE | CA | 90505 | |
| 6059598 | ADVANCED INFRASTRUCTURE, TECHNOLOGIES LLC | 3055 KASHIWA ST | TORRANCE | CA | 90505 | |
| 6059598 | ADVANCED INFRASTRUCTURE, TECHNOLOGIES LLC | 3055 KASHIWA ST | TORRANCE | CA | 90505 | |
| 6176635 | Advanced Integrated Pest Management | 1110 Melody Ln | Roseville | CA | 95678-5193 | |
| 6175141 | Advanced Integrated Pest Management | Francine Coker, 1110 Melody Lane | Roseville | CA | 95678 | |
| 6182502 | Advanced Lighting Services | 6681 Sierra Ln | Dublin | CA | 94568 | |
| 6182433 | Advanced Lighting Services (Lighting Only) | 9877 Eastgate | Newburgh | IN | 47630 | |
| 6059627 | Advanced Lighting Services Inc. | Attn: David Taylor, 6805 Sierra Ct, Ste B | Dublin | CA | 94568 | |
| 6059629 | Advanced Lighting Services, Inc. | Attn: David Taylor, 6681 Sierra Lane, Suite A | Dublin | CA | 94568 | |
| 7332162 | Advanced Lighting Services, Inc. | 6681 Sierra Lane, Suite A | Dublin | CA | 94568 | |
| 4945056 | Advanced Logical Design, Inc.-Keenan, John | 22215 Mt. Eden Rd | Saratoga | CA | 95070 | |
| 6006123 | Advanced Logical Design, Inc.-Keenan, John | 22215 Mt. Eden Rd | Saratoga, CA 95070 | CA | 95070 | |
| 4915506 | ADVANCED MEASUREMENT | TECHNOLOGY INC, 801 SOUTH ILLINOIS AVE | OAK RIDGE | TN | 37830 | |
| 4915507 | ADVANCED MEASUREMENT & | ANALYSIS GROUP INC, 2396 DUNWIN DR | MISSISSAUGA | ON | L5L 1J9 | CANADA |
| 4915508 | ADVANCED MEDICAL SOLUTIONS LLC | 21975 W 83 RD ST | LENEXA | KS | 66227 | |
| 4915509 | ADVANCED MICRO SYSTEMS INC | 271 ROUTE 46 W BLDG A-105 | FAIRFIELD | NJ | 07004 | |
| 4915510 | ADVANCED MICROGRID SOLUTIONS INC | 936 MISSION ST FL 4 | SAN FRANCISCO | CA | 94103-2970 | |
| 4915511 | ADVANCED NUCLEAR TECHNOLOGY | INTERNATIONAL EUROPE AB, ANALYSVÄGEN 5 | MÖLNLYCKE | | 435 33 | SWEDEN |
| 4915512 | ADVANCED PAIN AND REHAB MED GROUP | 429 LLEWELLYN AVE | CAMPBELL | CA | 95008-1948 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4915513 | ADVANCED PAIN ASSOC OF CA | ADVANCED PAIN SOLUTIONS INC, 6169 N THESTA ST | FRESNO | CA | 93710 | |
| 4915514 | ADVANCED PAIN MGMT & | REHAB MED GROUP INC, 19850 LAKE CHABOT RD | CASTRO VALLEY | CA | 94546 | |
| 4915515 | ADVANCED PHYSICAL MEDICINE AND REHA | GROUP INC, 300 GRAND AVE | OAKLAND | CA | 94610 | |
| 6000444 | Advanced Pool Coatings-Walter, Dave | 6141 Angelo Court | Loomis | CA | 95650 | |
| 7154749 | Advanced Power Systems | P.O. Box 1706 | Novato | CA | 94948-1706 | |
| 4915516 | ADVANCED RAIL ENERGY STORAGE LLC | 2815 TOWNSGATE RD STE 225 | WESTLAKE VILLAGE | CA | 91362 | |
| 4915518 | ADVANCED RESOLUTIONS LLC | 630 ESCOBAR ST | MARTINEZ | CA | 94598 | |
| 4915517 | ADVANCED RESOLUTIONS LLC | 725 MARINA VISTA BLVD | MARTINEZ | CA | 94553 | |
| 4915519 | ADVANCED RX MANAGEMENT | 4683 CHABOT DR STE 200 | PLEASANTON | CA | 94588 | |
| 5810184 | Advanced Sealing | ERIKS North America, Attn: James King, 160 McClaren Road | Coraopolis | PA | 15108 | |
| 5810184 | Advanced Sealing | Metz Lewis Brodman Must O'Keefe LLC, Attn: Eric D. Rosenberg, Esq., 535 Smithfield Street, Suite 800 | Pittsburgh | PA | 15222 | |
| 6010674 | ADVANCED SEALING AND SUPPLY CO INC | 15500 BLACKBURN AVE | NORWALK | CA | 90650 | |
| 4915521 | ADVANCED SKIN INSTITUTE INC | 3800 GEER RD STE 200 | TURLOCK | CA | 95382 | |
| 6009170 | ADVANCED SOLAR SOLUTIONS, INC. | 39650 MALLARD | BASS LAKE | CA | 93604 | |
| 4915522 | ADVANCED SPINE PAIN SPECIALISTS | 274 N MAIN ST | LOGAN | UT | 84321-3915 | |
| 4915523 | ADVANCED SYSTEMS FOR POWER | ENGINEERING INC, PO Box 249 | SAN MATEO | CA | 94401 | |
| 5865681 | ADVANCED TECHNOLOGY CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4915524 | ADVANCED TRAINING SYSTEMS INC | 4524 HIGHWAY 61 N | ST PAUL | MN | 55110 | |
| 6059641 | Advanced Utility Solutions, Inc. | 8050 Santa Teresa Blvd Ste 200 | Gilroy | CA | 95020 | |
| 5840833 | Advanced Utility Solutions, Inc. | 8080 Santa Teresa Blvd #230 | Gilroy | CA | 95020 | |
| 7071060 | Advanced Viticulture Consulting, Inc. | Geoff J. Spreter, Esq., 257077, 601 3rd Street | Coronado | CA | 92118 | |
| 7071008 | Advanced Viticulture, Inc. | Geoff Spreter, 257707, 601 3rd Street | Coronado | CA | 92118 | |
| 4915526 | ADVANCED WELLNESS HELP GRINGERI | CHIROPRACTIC CORP, 1171 HOMESTEAD RD STE 160 | SANTA CLARA | CA | 95050 | |
| 4930233 | ADVANI, SWATI VIJAY | 484 WALSH RD | ATHERTON | CA | 94027 | |
| 6006440 | Advantage Carpet Care and building Maintenance-Moser Jr., Ray | 3000 College Drive | San Bruno | CA | 94066 | |
| 4915528 | ADVANTAGE ENGINEERING INC | 2461 RELIABLE PKY | CHICAGO | IL | 60686 | |
| 4915527 | ADVANTAGE ENGINEERING INC | 525 E STOP 18 RD | GREENWOOD | IN | 46143 | |
| 6003923 | Advantage Metal Products, Inc-LeVan, Lisa | 7855 Southfront Road | Livermore | CA | 94551 | |
| 4915529 | ADVANTAGE MRI ROSEVILLE | 2990 LAVA RIDGE CT STE 100 | ROSEVILLE | CA | 95661 | |
| 4915530 | ADVANTAGE PLUS MRI | 800 HOWE AVE STE 250 | SACRAMENTO | CA | 95825 | |
| 4915531 | ADVANTAGE REPORTING SVCS LLC | 1083 LINCOLN AVE | SAN JOSE | CA | 95125 | |
| 5866087 | ADVANTEC COMPUTER INC | Confidential - Available Upon Request | | | | |
| 4915532 | ADVANTECH CORPORATION | 380 FAIRVIEW WAY | MILPITAS | CA | 93035 | |
| 5999394 | Advantech Corporation-Zheng, Snow | 380 Fairview Way | Milpitas | CA | 95035 | |
| 6118172 | Advent Underwriting Ltd. | 2 Minster Court, Mincing Lane | London | | EC3R 7BB | United Kingdom |
| 4915533 | ADVENTIST HEALTH CALF MED GRP INC | ST. HELENA COON JOINT REPLACEMENT, 821 S ST HELENA HWY STE 208 | ST HELENA | CA | 94574 | |
| 4915535 | ADVENTIST HEALTH PHYSICIANS NETWORK | 1524 W Lacey Blvd | HANFORD | CA | 93230 | |
| 4915534 | ADVENTIST HEALTH PHYSICIANS NETWORK | 2100 DOUGLAS BLVD | ROSEVILLE | CA | 95661 | |
| 4915536 | ADVENTIST HEALTH PHYSICIANS NETWORK | 936 G ST STE B | REEDLEY | CA | 93654 | |
| 5012793 | ADVENTIST HEALTH PHYSICIANS NETWORK | PO Box 2087 | HANFORD | CA | 38101-1954 | |
| 7179527 | Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River | Robert L. Layton, Adventist Health System/West, One Adventist Health Way | Roseville | CA | 95661 | |
| 4915537 | ADVENTIST HOME CARE | 460 KINGS CNTY DR #101 | HANFORD | CA | 93230 | |
| 5952672 | Adventist Risk Management, Inc. | Shawn E. Cairne, Law Offices of Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5997508 | Adversalo, Donald | Confidential - Available Upon Request | | | | |
| 4942251 | Adversalo, Donald | 9262 Tavern Rd. | Wilton | CA | 95693 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4985730 | Advincula, Richard | Confidential - Available Upon Request | | | | |
| 4932956 | Advokatfirmaet BA-HR DA | P.O Box 1524 VIKA | Oslo | | NO-0117 | Norway |
| 4928122 | ADY, ROBERT BRUCE | 10519 E POSADA AVE | MESA | AZ | 85212 | |
| 5866088 | ADZICH, GEORGE | Confidential - Available Upon Request | | | | |
| 6116176 | AE ADVANCED FUELS KEYES, INC. | 4209 Jessup Rd, | Ceres | CA | 95318 | |
| 6011538 | AE SOLAR ENERGY | 1625 SHARP POINT DR | FORT COLLINS | CO | 80525 | |
| 4915539 | AE SOLAR ENERGY | DEPT LA 0023896 | PASADENA | CA | 91185-3896 | |
| 4915540 | AE3V LLC | 4900 HOPYARD RD STE 100 | PLEASANTON | CA | 94588 | |
| 5890342 | Aebly Jr., Lawrence Arthur | Confidential - Available Upon Request | | | | |
| 6059688 | AECOM TECHNICAL SERVICES INC | 515 S FLOWER ST STE 1050 | LOS ANGELES | CA | 90071 | |
| 6183505 | AECOM Technical Services, Inc. | c/o Reed Smith LLP , Marsha A. Houston; Christopher O.Rivas, 355 S. Grand Ave, Suite 2900 | Los Angeles | CA | 90071 | |
| 6183554 | AECOM Technical Services, Inc. | Reed Smith LLP, Marsha A. Houston; Christopher O. Rivas, 355 S. Grand Ave., Suite 2900 | Los Angeles | CA | 90071 | |
| 7166587 | AECOM Technical Services, Inc. | Marsha A. Houston, Christopher O. Rivas, 355 South Grand Avenue, Suite 2900 | Los Angeles | CA | 90071-1514 | |
| 6183510 | AECOM Technical Services, Inc. | Robert K. Turley, Vice President, AECOM Technical Services, Inc., 300 Lakeside Drive, 4th Floor | Oakland | CA | 94612 | |
| 6059690 | AECOM Technical Services, Inc. | 440 Stevens Ave., Ste. 250 | Solana Beach | CA | 92705 | |
| 5862877 | AECOM TECHNICAL SERVICES, INC. | 515 S FLOWER ST STE 1050 | LOS ANGELES | CA | 90071-2201 | |
| 7166587 | AECOM Technical Services, Inc. | Armond Tatevossian, 300 South Grand Avenue | Los Angeles | CA | 90071 | |
| 7263124 | AECOM Technical Services, Inc. | Attn: Bob Turley, 300 Lakeside Drive, 4th Floor | Oakland | CA | 94612 | |
| 7263124 | AECOM Technical Services, Inc. | Attn: Marsha A. Houston, Christopher O. Rivas, 355 S. Grand Ave., Suite 2900 | Los Angeles | CA | 90071 | |
| 6183554 | AECOM Technical Services, Inc. | Robert K. Turlely, Vice President, 300 Lakeside Drive, 4th Floor | Oakland | CA | 94612 | |
| 6183438 | AECOM Technical Services, Inc. | Robert K. Turley, 300 Lakeside Drive, 4th Floor | Oakland | CA | 94612 | |
| 6183532 | AECOM Technical Services, Inc. | Robert K. Turley, Vice President, 300 Lakeside Drive, 4th Floor | Oakland | CA | 94612 | |
| 6183505 | AECOM Technical Services, Inc. | Robert K. Turley, VP, 300 Lakeside Drive, 4th Floor | Oakland | CA | 94612 | |
| 4915542 | AEG OAKLAND COMMUNITY FOUNDATION | 7000 COLISEUM WAY | OAKLAND | CA | 94621 | |
| 4915543 | AEGIS ASSOCIATED ELECTRIC & GAS | INSURANCE SERVICES LIMITED, ONE MEADOWLANDS PLZ | EAST RUTHERFORD | NJ | 07073 | |
| 6059691 | AEGIS Insurance | 4507 N Front St #200 | Harrisburg | PA | 17110 | |
| 6024699 | Aegis Retail One LLC | 235 Montgomery Street, Suite 600 | San Francisco | CA | 94104 | |
| 6059692 | Aegis Retail One LLC (Customer #: 986186) | 177 Post Street | San Francisco | CA | 94108 | |
| 5877786 | Aegis Retail One, LLC. | 515 GREAT CIRCLE RD | EAST RUTHERFORD | NJ | 07073 | |
| 4915544 | AEGIS SCIENCES CORPORATION | 515 GREAT CIRCLE RD | NASHVILLE | TN | 37228 | |
| 6012102 | AEOLUS WIND POWER II LLC | 1125 NW COUCH ST #700 | PORTLAND | OR | 97209 | |
| 6011952 | AEOLUS WIND POWER IV LLC | 1125 NW COUCH ST STE 700 | PORTLAND | OR | 97209 | |
| 4915547 | AEP ENERGY SERVICES INC | DONALD C COOK NUCLEAR PLANT, 500 CIRCLE DR | BUCHANNAN | MI | 49107 | |
| 4915548 | AEP ENERGY SERVICES INC | DONALD C COOK NUCLEAR PLANT, ONE COOK PLACE | BRIDGMAN | MI | 49106 | |
| 5866090 | Aera Energy LLC | Confidential - Available Upon Request | | | | |
| 5862124 | Aera Energy LLC | Wanger Jones Helsley, Attn: Michael L. Wilhelm, 265 E. River Park Circle, Suite 310 | Fresno | CA | 93720 | |
| 5866090 | Aera Energy LLC | Confidential - Available Upon Request | | | | |
| 6118544 | Aera Energy LLC | Caitlyn Denny, 10000 Ming Avenue, PO Box 11164 | Bakersfield | CA | 93389-1164 | |
| 5866089 | AERA ENERGY LLC | Confidential - Available Upon Request | | | | |
| 6059696 | Aera Energy LLC | 10000 Ming Avenue, PO Box 11164 | Bakersfield | CA | 93311 | |
| 4932489 | Aera Energy LLC | 59231 Main Camp Road | McKittrick | CA | 93241 | |
| 5862124 | Aera Energy LLC | Attn: Briand Driesen, 1000 Ming Avenue | Bakersfield | CA | 93311 | |
| 6116177 | AERA ENERGY LLC | Coalinga Nose Dehyrator Station | Coalinga | CA | 93210 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6012685 | AERA ENERGY LLC | P.O. BOX 35248 | NEWARK | NJ | 07193-5248 | |
| 6116178 | AERA ENERGY LLC | S1 T20 R14 | Coalinga | CA | 93210 | |
| 6116179 | AERA ENERGY LLC | SE SW 4 20 16 Oil City Rd at Palmer | Coalinga | CA | 93210 | |
| 6118553 | Aera Energy Llc. (Coalinga) | Caitlyn Denny, 10000 Ming Avenue, PO Box 11164 | Bakersfield | CA | 93389-1164 | |
| 5807730 | AERA ENERGY LLC. (COALINGA) | 10000 Ming Avenue, PO Box 11164 | Bakersfield | CA | 93389-1164 | |
| 4932490 | Aera Energy Llc. (Coalinga) | 29010 Shell Road | Coalinga | CA | 93210 | |
| 5807479 | AERA ENERGY LLC. (COALINGA) | Attn: E. Patterson, 29010 Shell Road | Coalinga | CA | 93210 | |
| 5807480 | AERA ENERGY LLC. (S. BELRIDGE) | Attn: Caitlyn Denny, 10000 Ming Avenue, PO Box 11164 | Bakersfield | CA | 93389-1164 | |
| 5866091 | AERATION TECHNOLOGY | Confidential - Available Upon Request | | | | |
| 4915549 | AERIAL ALCHEMY | 10825 SANTA ROSA RD | CAMARILLO | CA | 93012 | |
| 6059701 | AERIAL FIRE DETECTION PATROL,SMITH AIR | 12730 Fair Lakes Cir., Suite 600 | Fairfax | VA | 22033 | |
| 6059702 | AERO 1 OWNERS ASSOCIATION - 805 AEROVISTA PL BLDG | 3421 Empresa Dr | San Luis Obispo | CA | 93401 | |
| 6059705 | AERO AIR LLC | 2050 NE 25TH AVE | HILLSBORO | OR | 97124 | |
| 4915550 | AERO AIR LLC | 2050 NE 25TH AVE | HILLSBORO | OR | 97124-5964 | |
| 4915551 | AERO COMPRESSOR | 7341 WHITTIER AVE | WHITTIER | CA | 90602 | |
| 4915552 | AEROGO INC | 1170 ANDOVER PARK WEST | SEATTLE | WA | 98188 | |
| 6116180 | AEROJET GENERAL CORPORATION | HIGHWAY 50 & AEROJET RD | Rancho Cordova | CA | 95670 | |
| 6059707 | AEROJET GENERAL CORPORATION | HWY US 50 & AEROJET RD | Rancho Cordova | CA | 95670 | |
| 6059711 | Aerojet Rocketdyne Inc, Aramark Uniform&Career Apparlel, LLC, Arris International, AT&T Corp, Bayer Crop Science Inc, Beazer East Inc., Bio Rad Laboratories Inc., The Boeing Company, Atlantic | Richfield, Bridgestone Tire, Broadcom corp, Chevron, Crown Beve, 1401 McKinney, Suite 1900 | Houston | TX | 77010 | |
| 7299346 | Aerojet Rocketdyne, Inc. | William Hvidsten, Assistant General Counsel, 2001 Aerojet Road | Rancho Cordova | CA | 95742 | |
| 4915553 | AERVOE-PACIFIC CO | 1198 SAWMILL RD | GARDNERVILLE | NV | 89410 | |
| 6145033 | AERY NITIN & AERY PUNAM | Confidential - Available Upon Request | | | | |
| 7175509 | AERY, KOMAL | Confidential - Available Upon Request | | | | |
| 7175509 | AERY, KOMAL | Confidential - Available Upon Request | | | | |
| 7175510 | AERY, KRISHNA | Confidential - Available Upon Request | | | | |
| 7175510 | AERY, KRISHNA | Confidential - Available Upon Request | | | | |
| 7175508 | AERY, NIKHIL | Confidential - Available Upon Request | | | | |
| 7175508 | AERY, NIKHIL | Confidential - Available Upon Request | | | | |
| 7172762 | Aery, Nitin | Confidential - Available Upon Request | | | | |
| 7175482 | AERY, NITIN | Confidential - Available Upon Request | | | | |
| 7175482 | AERY, NITIN | Confidential - Available Upon Request | | | | |
| 7175507 | AERY, PUNAM | Confidential - Available Upon Request | | | | |
| 7175507 | AERY, PUNAM | Confidential - Available Upon Request | | | | |
| 6013970 | AES DE RS II LLC | 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 5803364 | AES DE RS II LLC | BAKERSFIELD INDUSTRIAL PV 1 LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 4915554 | AES DE RS II LLC | BAKERSFIELD PV 1 LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 5803365 | AES DE RS II LLC | DELANO PV 1 LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 5803366 | AES DE RS II LLC | MANTECA PV 1 LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 6013539 | AES DISTRIBUTED ENERGY INC | 4875 PEARL EAST CIR STE 200 | BOULDER | CO | 80301 | |
| 4915555 | AES DISTRIBUTED ENERGY INC | LEMOORE PV 1 LLC, 4875 PEARL EAST CIR STE 200 | BOULDER | CO | 80301 | |
| 4915556 | AES ENERGY STORAGE LLC | 4300 WILSON BLVD | ARLINGTON | VA | 22203 | |
| 5866092 | Aesculus Partners | Confidential - Available Upon Request | | | | |
| 5994076 | Aesthetic Dermatology | 535 Miller Avenue | Mill Valley | CA | 94920 | |
| 5938864 | AESTHETICS OFFICE INC-FOX, NANCIE | 648 LARKFIELD CTR | SANTA ROSA | CA | 95403 | |
| 4976317 | Aetna International | 151 Farmington Avenue | Hartford | CT | 06156 | |
| 4915557 | AETNA LIFE AND CASUALTY BERMUDA LTD | 151 FARMINGTON AVE | HARTFORD | CT | 06156 | |
| 4933685 | AFA Claim Services, Pacific Pioneer Insurance | PO Box 25329 | ARTESIA | CA | 90703 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5993889 | AFA Claim Services, Pacific Pioneer Insurance | PO Box 25329 | Los Angeles | CA | 90703 | |
| 4983978 | Afana, Helen | Confidential - Available Upon Request | | | | |
| 4988032 | Afana, Laura | Confidential - Available Upon Request | | | | |
| 5866093 | AFFENTRANGER & SONS DAIRY FARMS, INC | Confidential - Available Upon Request | | | | |
| 5995922 | Affentranger & Sons Dairy Farms, Rosemarie Millan | 18107 Kratzmeyer Raoad | Bakersfield | CA | 93314 | |
| 4913039 | Affi, N'guessan M | Confidential - Available Upon Request | | | | |
| 6059716 | Affiliated Engineers, Inc. | 123 Mission Street, 7th Floor | San Francisco | CA | 94105 | |
| 4915558 | AFFILIATED FM INSURANCE COMPANY | 270 CENTRAL AVE | JOHNSTON | RI | 02919 | |
| 4915560 | AFFILIATED PATHOLOGISTS OF THE | CENTRAL COAST, PO Box 3857 | SAN LUIS OBISPO | CA | 93403 | |
| 4915561 | AFFILIATES IN IMAGING | A MEDICAL GROUP INC, 411 30TH ST STE 508 | OAKLAND | CA | 94609 | |
| 5866095 | AFFINITO, MICHAEL | Confidential - Available Upon Request | | | | |
| 5866094 | AFFINITO, MICHAEL | Confidential - Available Upon Request | | | | |
| 7482821 | Affinito, Robert J. | Confidential - Available Upon Request | | | | |
| 5866096 | Affinito, Vince | Confidential - Available Upon Request | | | | |
| 6002473 | Affinity for Beauty & Wellness Spa-Bean, Krista | 152 South K Street | livermore | CA | 94550 | |
| 4915562 | AFFINITY HEALTH SOLUTIONS INC | KEVIN HAWES, 5340 ERICKSON DR | GRANITE BAY | CA | 95746 | |
| 6009444 | AFFINITY LAND AND CONSTRUCTION CO I | NC, 2155 RIDGEWOOD RD | ALAMO | CA | 94507 | |
| 7240838 | Affinity Nursing Services | Kelly Walubengo, 4141 Northgate Blvd Ste 6 | Sacramento | CA | 95834-1231 | |
| 4915563 | AFFINITY SPECIALTY APPAREL INC | AFFINITY RMC INC, 1202 DAYTON-YELLOW SPRINGS RD | FAIRBORN | OH | 45324 | |
| 5994253 | AFFL-AF-201606-AF-0010-CRL, ATT PACBELL AFFL-AF-201606-AF-0010-CRL | 909 CHESTNUT ST, 12920 EARHART AVE, AUBURN CA | SAINT LOUIS | CA | 63101-2017 | |
| 4934790 | AFFL-AF-201606-AF-0010-CRL, ATT PACBELL AFFL-AF-201606-AF-0010-CRL | 909 CHESTNUT ST | SAINT LOUIS | MO | 63101-2017 | |
| 5895111 | Affleck, Brian S | Confidential - Available Upon Request | | | | |
| 4984706 | Affleck, Frances | Confidential - Available Upon Request | | | | |
| 6140792 | AFFLIXIO MATTHEW C TR | Confidential - Available Upon Request | | | | |
| 7249029 | Affonsa, Deborah | Confidential - Available Upon Request | | | | |
| 6008288 | Affonsa, Deborah | Confidential - Available Upon Request | | | | |
| 6008288 | Affonsa, Deborah | Confidential - Available Upon Request | | | | |
| 7249030 | Affonsa, Deborah T | Confidential - Available Upon Request | | | | |
| 5882442 | Affonsa, Deborah T | Confidential - Available Upon Request | | | | |
| 5882442 | Affonsa, Deborah T | Confidential - Available Upon Request | | | | |
| 4933370 | Affonsa, Deborah T. | Confidential - Available Upon Request | | | | |
| 4995434 | Affonso Sr., Rodney | Confidential - Available Upon Request | | | | |
| 7485081 | Affordable Auto & Truck Sales, Inc | 728 Silverado Estates Court | Chico | CA | 95973 | |
| 7209091 | Affordable Carpet Care | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 5866097 | Affordable Commercial Construction, INC | Confidential - Available Upon Request | | | | |
| 6007379 | Affordable Garage Doors-Duncan, Jo | 22592 Sonoma St | Hayward | CA | 94541 | |
| 7214252 | Affordable Housing Risk Pool | c/o Kevin Clonts, Rizzo Mattingly Bosworth, 1300 SW 6th Ave. Ste. 330 | Portland | OR | 97201 | |
| 7212914 | Affordable Housing Risk Pool | c/o Kevin Clouts, Rizzo Mattingly Bosworth, 1300 SW 6th Ave. Ste. 330 | Portland | OR | 97201 | |
| 5804234 | Affordable Plumbing & Drain inc. | 316 Ocean View Ave | Santa Cruz | CA | 95062 | |
| 6010739 | AFFORDABLE PLUMBING AND DRAIN INC | 316 OCEAN VIEW AVE | SANTTA CRUZ | CA | 95062 | |
| 4915565 | AFFORDABLE SELF STORAGE INC | 750 AVENUE E TREASURE ISLAND | SAN FRANCISCO | CA | 94130 | |
| 6014391 | AFGHAN COALITION | 39155 LIBERTY ST STE D460 | FREMONT | CA | 94538 | |
| 7332149 | Afghan, Karima | Confidential - Available Upon Request | | | | |
| 4991316 | Aflague, Darlene | Confidential - Available Upon Request | | | | |
| 5879637 | Aflague, Darlene M | Confidential - Available Upon Request | | | | |
| 7214410 | Aflague, TA | Confidential - Available Upon Request | | | | |
| 7201216 | Aflague, Theresa | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5996203 | AFNI, Joanna Roland | PO box 3068 | Bloomington | CA | 61702-3068 | |
| 4941757 | AFNI, Joanna Roland | PO box 3068 | Bloomington | IL | 61702-3068 | |
| 5994793 | AFNI, Nancy Dreckman | 308 Harbor View Ave | Pismo Beach | CA | 93449 | |
| 4935842 | AFNI, Nancy Dreckman | PO Box 3068 | Pismo Beach | CA | 93449 | |
| 5994793 | AFNI, Nancy Dreckman | PO Box 3068 | Bloomington | IL | 61702 | |
| 5996945 | AFNI, Subrogation Department | P.O. Box 3068 | Bloomington | CA | 61702-3068 | |
| 4940165 | AFNI, Subrogation Department | P.O. Box 3068 | Bloomington | IL | 61702-3068 | |
| 4914460 | Afolabi, Ayo | Confidential - Available Upon Request | | | | |
| 4915567 | AFRICAN AMERICAN ART AND | CULTURE COMPLEX, 762 FULTON AVE | SAN FRANCISCO | CA | 94102 | |
| 4915568 | AFRICAN AMERICAN CHAMBER | OF COMMERCE SAN JOAQUIN, 42 SUTTER ST STE 217 | STOCKTON | CA | 95202 | |
| 4915569 | AFRICAN AMERICAN COMMUNITY | SERVICE AGENCY, 304 N 6TH ST | SAN JOSE | CA | 95112 | |
| 6169303 | Afsari, Beejahn | Confidential - Available Upon Request | | | | |
| 5866098 | AFSCME Local 3299 | Confidential - Available Upon Request | | | | |
| 5996817 | Afshan, Ambreen | Confidential - Available Upon Request | | | | |
| 5866099 | AFSHAR, BEHNAM | Confidential - Available Upon Request | | | | |
| 7268545 | Afshar, Behnam | Confidential - Available Upon Request | | | | |
| 4923924 | AFSHARI, KOOROSH | ADR STRATEGIES GROUP, 455 MARKET ST STE 1910 | SAN FRANCISCO | CA | 94105 | |
| 6012351 | AFSHIN AMTELTEK INC.-GHANEH | 20221 SKYLINE BLVD | REDWOOD CITY | CA | 94062 | |
| 6174940 | Aftanas, Ronald Brian | Confidential - Available Upon Request | | | | |
| 6145287 | AFUAN FELI TR & CASTELL-AFUAN ALICIA TR | Confidential - Available Upon Request | | | | |
| 7301456 | Afuan, Feli Lumbo | Confidential - Available Upon Request | | | | |
| 5898416 | Afzal, Masood | Confidential - Available Upon Request | | | | |
| 4974668 | Afzao Chaudhry, General Manager | 245 South Airport Blvd. | South San Francisco | CA | 94080 | |
| 6116181 | AG FORMULATORS INC. | 5427 E. Central | Fresno | CA | 93725 | |
| 4915570 | AG INNOVATIONS NETWORK | 101 MORRIS ST STE 212 | SEBASTOPOL | CA | 95472 | |
| 5866100 | AG KEY LLC. | Confidential - Available Upon Request | | | | |
| 5865302 | AG Spanos Construction Inc | Confidential - Available Upon Request | | | | |
| 7224762 | Agajanian, Inc. d/b/a Agajanian Vineyards & Wine Company | c/o Andrews & Thornton, AAL, ALC, Sean T. Higgins, 4701 Von Karman Avenue, Suite 300 | Newport Beach | CA | 92660 | |
| 7326466 | Agajanian, Inc. DBA Agajanian Vineyards & Wine Company | Confidential - Available Upon Request | | | | |
| 5902384 | Agajanian, Inc., d/b/a Agajanian Vineyards & Wine Company | Anne Andrews, John C. Thornton, Sean Thomas Higgins, Andrews & Thornton, 4701 VON KARMAN AVE STE 300 | NEWPORT BEACH | CA | 92660-2193 | |
| 7325641 | Agajanian, Inc., dba Agajanian Vineyards & Wine Company | David R. Jenkins, Esq., , 8050 N Palm Ave, Ste 300 | Fresno, CA 93711 | CA | 93711 | |
| 7325641 | Agajanian, Inc., dba Agajanian Vineyards & Wine Company | Gary Agajanian, 11060 Highway 41 | Madera | CA | 93636 | |
| 7334483 | agaman, heather | Confidential - Available Upon Request | | | | |
| 7171644 | Agaman, Heather | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 4979247 | Aganon, Cesar | Confidential - Available Upon Request | | | | |
| 5866101 | Agape LLC | Confidential - Available Upon Request | | | | |
| 4915571 | AGAPE VILLAGE INC | 3160 CROW CANYON PL STE 120 | SAN RAMON | CA | 94583 | |
| 5994173 | Agarkar/Atty Rep | 2057 Forest Avenue, Suite 3 | Chico | CA | 95928 | |
| 5866102 | AGARWAL, ARVIND | Confidential - Available Upon Request | | | | |
| 4913048 | Agarwal, Avichal | Confidential - Available Upon Request | | | | |
| 4976506 | Agarwal, Dinesh | Confidential - Available Upon Request | | | | |
| 7305545 | Agarwal, Jyoti | Confidential - Available Upon Request | | | | |
| 7336410 | Agarwal, Jyoti | Confidential - Available Upon Request | | | | |
| 5897430 | Agarwal, Mukesh | Confidential - Available Upon Request | | | | |
| 5866103 | agarwal, sanjay | Confidential - Available Upon Request | | | | |
| 4928849 | AGARWAL, SANJAY | SC, 410 TOWNSQUARE LN | HUNTINGTON BEACH | CA | 92648 | |
| 6000100 | Agarwal, Satish kumar | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4998239 | Agasi-Horn, Cody Alan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937365 | Agasi-Horn, Cody Alan; Agasi-Horn, The Estate Of Cody Alan | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998241 | Agasi-Horn, The Estate Of Cody Alan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6135208 | AGATHA GILBERT G AND MARY L | Confidential - Available Upon Request | | | | |
| 5945957 | Agatha Wyetma | Confidential - Available Upon Request | | | | |
| 5893844 | Agbabiaka, Risi | Confidential - Available Upon Request | | | | |
| 4965807 | Agbabiaka, Risi | Confidential - Available Upon Request | | | | |
| 5888430 | Agbalog Jr., Vincent Anthony | Confidential - Available Upon Request | | | | |
| 4915572 | AGBAYANI CONSTRUCTION CORPORATION | 88 DIXON COURT | DALY CITY | CA | 94014 | |
| 5880400 | Agbayani, Khristine Ann C. | Confidential - Available Upon Request | | | | |
| 4988817 | Agboatwala, Ash | Confidential - Available Upon Request | | | | |
| 5900803 | Agbulos, Laurence Mathew | Confidential - Available Upon Request | | | | |
| 5901056 | Agbulos, Ricky Ray | Confidential - Available Upon Request | | | | |
| 4913336 | Agcaoili, Beverly Ann | Confidential - Available Upon Request | | | | |
| 5880819 | Agcaoili, Jamie | Confidential - Available Upon Request | | | | |
| 4992870 | Agcaoili, Norverto | Confidential - Available Upon Request | | | | |
| 5866104 | AG-CCRP PUBLIC MARKET, LP | Confidential - Available Upon Request | | | | |
| 4984183 | Agee, Eleanor | Confidential - Available Upon Request | | | | |
| 5886213 | Agee, James William | Confidential - Available Upon Request | | | | |
| 5892339 | Agee, Robert David | Confidential - Available Upon Request | | | | |
| 5866105 | Agemark Corporation | Confidential - Available Upon Request | | | | |
| 5889788 | Agens, John | Confidential - Available Upon Request | | | | |
| 6014521 | AGERA ENERGY LLC | 555 PLEASANTVILLE RD STE S107 | BRIARCLIFF MANOR | NY | 10510 | |
| 6116182 | Agera Energy LLC | 555 Pleasantville Road, South Building, Suite S-107 | Briarcliff Manor | NY | 10510 | |
| 6146701 | AGERS ROBERT J ET AL | Confidential - Available Upon Request | | | | |
| 5871865 | Agerter, Linda | Confidential - Available Upon Request | | | | |
| 5871865 | Agerter, Linda | Confidential - Available Upon Request | | | | |
| 7155372 | Agerter, Linda | Confidential - Available Upon Request | | | | |
| 7155261 | Agerter, Linda | Confidential - Available Upon Request | | | | |
| 5866106 | Aggarwal, Anup | Confidential - Available Upon Request | | | | |
| 5866107 | AGGARWAL, ARUN | Confidential - Available Upon Request | | | | |
| 6001019 | Aggarwal, Deepa | Confidential - Available Upon Request | | | | |
| 6154720 | Aggarwal, Khushbu | Confidential - Available Upon Request | | | | |
| 6154720 | Aggarwal, Khushbu | Confidential - Available Upon Request | | | | |
| 4914334 | Aggarwal, Renu | Confidential - Available Upon Request | | | | |
| 5866108 | AGGIE GENETICS | Confidential - Available Upon Request | | | | |
| 6059747 | Aggreko, LLC | 160 W. Industrial Way | Benicia | CA | 94510 | |
| 6177758 | Aggreko, LLC | 4607 W. Admiral Doyle Drive | New Iberia | LA | 70560 | |
| 5995364 | Agha, JoAnn | Confidential - Available Upon Request | | | | |
| 4989424 | Agid, Bruce | Confidential - Available Upon Request | | | | |
| 7299441 | Agid, Tara | Confidential - Available Upon Request | | | | |
| 5894472 | Agid, Tara Lynn | Confidential - Available Upon Request | | | | |
| 6145047 | AGIL EMAD & AGIL IBRAHIM | Confidential - Available Upon Request | | | | |
| 6142085 | AGIL EMAD & AGIL ZAHE | Confidential - Available Upon Request | | | | |
| 7241989 | Agil, Emad | Confidential - Available Upon Request | | | | |
| 6011787 | AGILE LEARNING LABS | 255 S B ST STE 200 | SAN MATEO | CA | 94401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 46 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 47 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6010783 | AGILE SOURCING PARTNERS INC | 2385 RAILROAD ST | CORONA | CA | 92882 | |
| 6059799 | Agile Sourcing Partners, Inc | 2385 Railroad Street | Corona | CA | 92880 | |
| 4915576 | Agile Sourcing Partners, Inc. | Attn: Courtney Gaik, 2385 Railroad Street | Corona | CA | 92880 | |
| 4915577 | AGILENT TECHNOLOGIES | 10090 FOOTHILLS BLVD DOCK DOOR#1284 | ROSEVILLE | CA | 95747 | |
| 6011627 | AGILENT TECHNOLOGIES INC | 5301 STEVENS CREEK BLVD | SANTA CLARA | CA | 95051 | |
| 6012140 | AGILQUEST CORPORATION | 9407 HULL STREET RD | RICHMOND | VA | 23236 | |
| 6059807 | Agin, Alyssa Anne | Confidential - Available Upon Request | | | | |
| 5890843 | Agin, Alyssa Anne | Confidential - Available Upon Request | | | | |
| 6122217 | Agin, Alyssa Anne | Confidential - Available Upon Request | | | | |
| 5890272 | Agin, Anne E | Confidential - Available Upon Request | | | | |
| 6059806 | Agin, Anne E | Confidential - Available Upon Request | | | | |
| 5866109 | Agin, Nathan | Confidential - Available Upon Request | | | | |
| 4930462 | AGIN, TERRY | OPTICAL CONCEPTS, 889 OAK PARK BLVD | PISMO BEACH | CA | 93449 | |
| 6059810 | AGISTIX | Agistix, 177 Bovet Rd., Ste. 110 | SAN MATEO | CA | 94402 | |
| 6010832 | AGISTIX | 177 Bovet Road, Suite 110 | SAN MATEO | CA | 94402 | |
| 4915580 | AGISTIX | 1900 ALAMEDA DE LAS PULGAS ste 100 | SAN MATEO | CA | 94403 | |
| 6146507 | AGIUS JAMES L JR TR & AGIUS MAUREEN R TR | Confidential - Available Upon Request | | | | |
| 5885648 | Agius, John J | Confidential - Available Upon Request | | | | |
| 4915581 | AGLAND CAPITAL LLC | PO Box 673 | SALINAS | CA | 93902 | |
| 5866110 | AGLand Properites, Inc | Confidential - Available Upon Request | | | | |
| 4915582 | AGLANTIS | 62 SCENIC DR | ORINDA | CA | 94563 | |
| 4981597 | Agloro, Federico | Confidential - Available Upon Request | | | | |
| 4915583 | AGM CALIFORNIA INC | PO Box 2700 | BAKERSFIELD | CA | 93303 | |
| 5866111 | AGMA FAMILY PARTNERS LLP | Confidential - Available Upon Request | | | | |
| 5866112 | Agmon, Smadar | Confidential - Available Upon Request | | | | |
| 5914438 | Agneta Stevens | Confidential - Available Upon Request | | | | |
| 6175977 | Agnew , Emma June | Confidential - Available Upon Request | | | | |
| 6175977 | Agnew , Emma June | Confidential - Available Upon Request | | | | |
| 5895085 | Agnew, Brian Keith | Confidential - Available Upon Request | | | | |
| 4998022 | Agnew, Emma | Confidential - Available Upon Request | | | | |
| 5894703 | Agnew, Heidi Lydon | Confidential - Available Upon Request | | | | |
| 5894703 | Agnew, Heidi Lydon | Confidential - Available Upon Request | | | | |
| 4979369 | Agnew, Ronald | Confidential - Available Upon Request | | | | |
| 4975751 | AGNEW, THOMAS | 0206 PENINSULA DR, 15450 County Road 97A | Woodland | CA | 95901 | |
| 6095185 | AGNEW, THOMAS | Confidential - Available Upon Request | | | | |
| 5866114 | Agnone, Joe | Confidential - Available Upon Request | | | | |
| 4999577 | Agoncillo, Priscilla Ciubal | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6008492 | AG-ORCHARD-CENTRUM SSF, LLC | 1800 Quail St Ste 100 | NEWPORT BEACH | CA | 92660 | |
| 4986953 | Agorilla, Alfredo | Confidential - Available Upon Request | | | | |
| 5866115 | AGOSTINI, SEBASTIEN | Confidential - Available Upon Request | | | | |
| 5900535 | Agostino Martin, Patrice L | Confidential - Available Upon Request | | | | |
| 4982573 | Agoston, Eva | Confidential - Available Upon Request | | | | |
| 5866116 | AGP 815 O'Farrell, LLC | Confidential - Available Upon Request | | | | |
| 4915584 | AGP VIDEO INC | 390 PRESTON LANE | MORRO BAY | CA | 93442 | |
| 5866117 | AGPM 666 O'Farrell LP | Confidential - Available Upon Request | | | | |
| 5877924 | Agpoon, John Michael | Confidential - Available Upon Request | | | | |
| 5995718 | Agraviador, Helen | Confidential - Available Upon Request | | | | |
| 4914926 | Agrawal, Manavi | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 47 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 48 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5897759 | Agrawal, Praveen | Confidential - Available Upon Request | | | | |
| 6133822 | AGREDANO JOSE LUIS | Confidential - Available Upon Request | | | | |
| 5866118 | AGRESERVES, INC | Confidential - Available Upon Request | | | | |
| 5866119 | AGRESERVES, INC., A UT Corporation | Confidential - Available Upon Request | | | | |
| 5865796 | Agrico Cogeneration (Fresno Cogen) | Confidential - Available Upon Request | | | | |
| 4915586 | AGRI-COMM APPRAISAL LLC | 119 S CLOVERDALE BLVD | CLOVERDALE | CA | 95425 | |
| 6059819 | Agri-Comm Appraisal, LLC | 119 South Cloverdale Boulevard | Cloverdale | CA | 95425 | |
| 5866120 | Agriland Farming Company, Inc. | Confidential - Available Upon Request | | | | |
| 5866121 | Agro Jal Farms | Confidential - Available Upon Request | | | | |
| 6059820 | Agro Merchants | 4300 Pleasantdale Road | Atlanta | GA | 30340 | |
| 6001466 | AgroJal Farms-Maldonado, Alejandro | PO Box 1862 | Santa Maria | CA | 93456 | |
| 4984043 | Agrusa, Nancy | Confidential - Available Upon Request | | | | |
| 4915587 | AGS INC | 5 FREELON ST | SAN FRANCISCO | CA | 94107 | |
| 4915588 | AGSAFE | PO Box 1011 | MODESTO | CA | 95356 | |
| 4990497 | Agtang, Frank | Confidential - Available Upon Request | | | | |
| 4980360 | Agtual, Domini | Confidential - Available Upon Request | | | | |
| 6011922 | AGUA CALIENTE SOLAR LLC | 211 CARNEGIE CTR | PRINCETON | NJ | 08540 | |
| 4915589 | AGUA CALIENTE SOLAR LLC | 67500 East Palomas Road | Dateland | AZ | 85333 | |
| 5840660 | Agua Caliente Solar, LLC | Sherman & Sterling LLP, Attn: C. Luckey McDowell; Ian E. Roberts, 1100 Louisiana St #3300 | Houston | TX | 75201 | |
| 5807731 | AGUA CALIENTE SOLAR, LLC | 5790 Fleet Street, c/o NRG Solar LLC, 5790 Fleet Street, Suite 200 | Carlsbad | CA | 92008 | |
| 6118694 | Agua Caliente Solar, LLC | John Karam, 5790 Fleet Street NRG Solar LLC, 5790 Fleet Street, Suite 200 | Carlsbad | CA | 92008 | |
| 5840660 | Agua Caliente Solar, LLC | Gaetan Frotte, Vice President Treasury, 804 Carnegue Center | Princeton | NJ | 08540 | |
| 4932491 | Agua Caliente Solar, LLC | 5790 Fleet Street, Suite 200 | Carlsbad | CA | 92008 | |
| 5840660 | Agua Caliente Solar, LLC | Attn: Kevin Malcarney, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 5840660 | Agua Caliente Solar, LLC | Attn: Stephanie Miller, 4900 N. Scottsdale Rd, Suite 5000 | Scottsdale | AZ | 85251 | |
| 4912443 | Aguardo, Angelica | Confidential - Available Upon Request | | | | |
| 5881019 | Aguas, Jerome | Confidential - Available Upon Request | | | | |
| 6134787 | AGUAYO ISIDRO O AND EVA S | Confidential - Available Upon Request | | | | |
| 5888309 | Aguayo Jr., Luis | Confidential - Available Upon Request | | | | |
| 5888596 | Aguayo Jr., Manuel | Confidential - Available Upon Request | | | | |
| 5900344 | Aguayo Mendez, Omar A | Confidential - Available Upon Request | | | | |
| 7158128 | Aguayo, Amber J. | Confidential - Available Upon Request | | | | |
| 7301541 | Aguayo, Angelica | Confidential - Available Upon Request | | | | |
| 4993418 | Aguayo, Danny | Confidential - Available Upon Request | | | | |
| 7161820 | Aguayo, Epigmenio | Confidential - Available Upon Request | | | | |
| 6008981 | AGUAYO, JOSE | Confidential - Available Upon Request | | | | |
| 7172259 | Aguayo, Jr., Gustavo | Confidential - Available Upon Request | | | | |
| 5895525 | Aguayo, Ricardo | Confidential - Available Upon Request | | | | |
| 7213725 | Aguayo, Teresa | Confidential - Available Upon Request | | | | |
| 6159288 | Aguda, Wilson | Confidential - Available Upon Request | | | | |
| 6145469 | AGUDELO STELLA TR | Confidential - Available Upon Request | | | | |
| 7192261 | Agudelo, Stella | Confidential - Available Upon Request | | | | |
| 6059822 | AGUEDA, LUIS | Confidential - Available Upon Request | | | | |
| 6059823 | AGUEDA,DANNY - 4390 FOX RD | 2395 N. SIERRA SPRINGS CT. | ATWATER | CA | 95301 | |
| 6059824 | AGUEDA,DANNY - NW NW SE 4 7-13 | 2395 N Sierra Springs Ct | Atwater | CA | 95301 | |
| 6165443 | Aguerralde, Jimmy | Confidential - Available Upon Request | | | | |
| 6165903 | Aguerralde, Jimmy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 48 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6165903 | Aguerralde, Jimmy | Confidential - Available Upon Request | | | | |
| 6006264 | Aguiar, Carlota | Confidential - Available Upon Request | | | | |
| 5895189 | Aguiar, David Joseph | Confidential - Available Upon Request | | | | |
| 5879705 | Aguiar, Demetrio M | Confidential - Available Upon Request | | | | |
| 5881250 | Aguiar, Luiz | Confidential - Available Upon Request | | | | |
| 6145220 | AGUILAR EMILA T ET AL | Confidential - Available Upon Request | | | | |
| 5893669 | Aguilar II, Derrick Jess | Confidential - Available Upon Request | | | | |
| 5890492 | Aguilar Jr., Ace M | Confidential - Available Upon Request | | | | |
| 5882212 | Aguilar Jr., Enrique | Confidential - Available Upon Request | | | | |
| 4997705 | Aguilar Jr., Larry | Confidential - Available Upon Request | | | | |
| 6004872 | AGUILAR LOPEZ, MARINA | Confidential - Available Upon Request | | | | |
| 5901214 | Aguilar, Abigail | Confidential - Available Upon Request | | | | |
| 5998609 | Aguilar, Adriana | Confidential - Available Upon Request | | | | |
| 5889166 | Aguilar, Angel Alejandro | Confidential - Available Upon Request | | | | |
| 5994629 | Aguilar, Angela | Confidential - Available Upon Request | | | | |
| 4935800 | Aguilar, Angela | 2050 Soquel Ave | Santa Cruz | CA | 95060 | |
| 4989144 | Aguilar, Arthur | Confidential - Available Upon Request | | | | |
| 5999072 | Aguilar, Baldomero | Confidential - Available Upon Request | | | | |
| 6040681 | Aguilar, Carlos | Confidential - Available Upon Request | | | | |
| 4979316 | Aguilar, Carlos | Confidential - Available Upon Request | | | | |
| 5886532 | Aguilar, Cathy A | Confidential - Available Upon Request | | | | |
| 5893318 | Aguilar, Charles Love | Confidential - Available Upon Request | | | | |
| 6004250 | Aguilar, Christina | Confidential - Available Upon Request | | | | |
| 5882966 | Aguilar, Christine Veronica | Confidential - Available Upon Request | | | | |
| 5881379 | Aguilar, Christopher Ryan | Confidential - Available Upon Request | | | | |
| 5897099 | Aguilar, David | Confidential - Available Upon Request | | | | |
| 5888145 | Aguilar, Delia | Confidential - Available Upon Request | | | | |
| 6174856 | Aguilar, Erica G | Confidential - Available Upon Request | | | | |
| 4949961 | Aguilar, Erick | Treyzon & Associates, 6 Hutton Centre Drive, Suite 600 | Santa Ana | CA | 92707 | |
| 4994240 | Aguilar, Eva | Confidential - Available Upon Request | | | | |
| 5879306 | Aguilar, Fernando A | Confidential - Available Upon Request | | | | |
| 4997273 | Aguilar, Gerald | Confidential - Available Upon Request | | | | |
| 4913542 | Aguilar, Gerald A | Confidential - Available Upon Request | | | | |
| 5888915 | Aguilar, Jessica | Confidential - Available Upon Request | | | | |
| 5891860 | Aguilar, Jody M | Confidential - Available Upon Request | | | | |
| 5884090 | Aguilar, Johnna K | Confidential - Available Upon Request | | | | |
| 6002339 | Aguilar, Karina | Confidential - Available Upon Request | | | | |
| 4994246 | Aguilar, Lisa | Confidential - Available Upon Request | | | | |
| 5938865 | Aguilar, Lucia | Confidential - Available Upon Request | | | | |
| 5993144 | Aguilar, Luis | Confidential - Available Upon Request | | | | |
| 4924517 | AGUILAR, LUIS ANTONIO | 2645 PFE RD | ROSEVILLE | CA | 95747 | |
| 5866122 | AGUILAR, MARK | Confidential - Available Upon Request | | | | |
| 5866123 | AGUILAR, MEDEM | Confidential - Available Upon Request | | | | |
| 7325547 | Aguilar, Nickolas | Confidential - Available Upon Request | | | | |
| 5977259 | Aguilar, Octavio | Confidential - Available Upon Request | | | | |
| 5901837 | Aguilar, Ramon | Confidential - Available Upon Request | | | | |
| 6059825 | Aguilar, Ramon | Confidential - Available Upon Request | | | | |
| 7465887 | Aguilar, Richard | Confidential - Available Upon Request | | | | |
| 6002845 | Aguilar, Robert | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4940354 | Aguilar, Robert | 770 Sir Francis Drake Blvd | San anselmo | CA | 94960 | |
| 5866124 | AGUILAR, SERGIO | Confidential - Available Upon Request | | | | |
| 4987437 | Aguilar, Sonia Maritza | Confidential - Available Upon Request | | | | |
| 5996233 | Aguilar, Teresa | Confidential - Available Upon Request | | | | |
| 4939368 | Aguilar, Teresa | 35820 S Lassen Ave | Huron | CA | 93234 | |
| 5884179 | Aguilar, Theresa Veronica | Confidential - Available Upon Request | | | | |
| 4987559 | Aguilar, Thomas | Confidential - Available Upon Request | | | | |
| 7162841 | AGUILAR, URIEL CORONA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162841 | AGUILAR, URIEL CORONA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5877960 | Aguilar, Velia | Confidential - Available Upon Request | | | | |
| 5938867 | AGUILAR, VERONICA | Confidential - Available Upon Request | | | | |
| 5994502 | Aguilar, Veronica | Confidential - Available Upon Request | | | | |
| 5977261 | AGUILAR, VICTOR | Confidential - Available Upon Request | | | | |
| 6003920 | AGUILERA ALDRETE, DORA | Confidential - Available Upon Request | | | | |
| 5893828 | Aguilera Perez, Rafael De Jesus | Confidential - Available Upon Request | | | | |
| 4922266 | AGUILERA QUEZADA, HELMEN A | 409 N SHERMAN AVE | MANTECA | CA | 95336 | |
| 4987905 | Aguilera, Maria | Confidential - Available Upon Request | | | | |
| 5901113 | Aguilera, Michael Charles | Confidential - Available Upon Request | | | | |
| 5996774 | AGUILERA, REYNA | Confidential - Available Upon Request | | | | |
| 4992633 | AGUILERA, RUBEN | Confidential - Available Upon Request | | | | |
| 4988262 | Aguilera, Sandra | Confidential - Available Upon Request | | | | |
| 5893496 | Aguillen, Juan | Confidential - Available Upon Request | | | | |
| 5866125 | AGUILLON, GEORGE | Confidential - Available Upon Request | | | | |
| 6002332 | AGUINALDO, DANIEL | Confidential - Available Upon Request | | | | |
| 5938869 | Aguirre Hernandez, Salvador | Confidential - Available Upon Request | | | | |
| 6143460 | AGUIRRE HUGO R TR & AGUIRRE PATRICIA K TR | Confidential - Available Upon Request | | | | |
| 6139440 | AGUIRRE KEITH E TR & RUTH E TR | Confidential - Available Upon Request | | | | |
| 5879087 | Aguirre, Alfredo E | Confidential - Available Upon Request | | | | |
| 5879237 | Aguirre, Elba | Confidential - Available Upon Request | | | | |
| 5894032 | Aguirre, Fernando Perez | Confidential - Available Upon Request | | | | |
| 6006635 | Aguirre, James | Confidential - Available Upon Request | | | | |
| 4995053 | Aguirre, Jesse | Confidential - Available Upon Request | | | | |
| 4988800 | Aguirre, Jesse | Confidential - Available Upon Request | | | | |
| 5866126 | AGUIRRE, JOSE | Confidential - Available Upon Request | | | | |
| 5891182 | Aguirre, Josue | Confidential - Available Upon Request | | | | |
| 5977263 | Aguirre, Juan | Confidential - Available Upon Request | | | | |
| 5882012 | Aguirre, Juan Jose | Confidential - Available Upon Request | | | | |
| 5866127 | Aguirre, Luis | Confidential - Available Upon Request | | | | |
| 5884127 | Aguirre, Marcos | Confidential - Available Upon Request | | | | |
| 5895952 | Aguirre, Margo Marie | Confidential - Available Upon Request | | | | |
| 6169251 | Aguirre, Maria | Confidential - Available Upon Request | | | | |
| 7333164 | Aguirre, Maria | Confidential - Available Upon Request | | | | |
| 5886985 | Aguirre, Mario C | Confidential - Available Upon Request | | | | |
| 6006681 | Aguirre, Miguel | Confidential - Available Upon Request | | | | |
| 5884631 | Aguirre, Nathaniel | Confidential - Available Upon Request | | | | |
| 5896299 | Aguirre, Rene | Confidential - Available Upon Request | | | | |
| 6000338 | Aguirre, Rose | Confidential - Available Upon Request | | | | |
| 5997331 | Aguirre, Sonya | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 50 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 51 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5888677 | Aguirre, Steven G. | Confidential - Available Upon Request | | | | |
| 5996251 | Aguirre, Vanessa | Confidential - Available Upon Request | | | | |
| 6001128 | AGUIRRE, YOLANDA | Confidential - Available Upon Request | | | | |
| 4996019 | Aguirre, Ysidro | Confidential - Available Upon Request | | | | |
| 4911942 | Aguirre, Ysidro C | Confidential - Available Upon Request | | | | |
| 4985218 | Agundez, Daniel C | Confidential - Available Upon Request | | | | |
| 5881884 | Agustin, Deborah Ivy Sevilla | Confidential - Available Upon Request | | | | |
| 5897792 | Agustin, Melody | Confidential - Available Upon Request | | | | |
| 7156986 | AG-Wise Enterprise, Inc. | c/o Grant Genovese & Baratta, LLP, Attn: James M. Baratta, 2030 Main Street, Ste 1600 | Irvine | CA | 92614 | |
| 7156977 | AG-Wise Enterprise, Inc. | c/o Grant Genovese & Baratta, LLP, 2030 Main Street, Ste 1600 | Irvine | CA | 92614 | |
| 4915590 | AGX CONTROLS INC | 1122 S ROBERTSON BLVD UNIT 8 | LOS ANGELES | CA | 90035 | |
| 5864491 | AGY DELASGUE, ARMANDO 5/26/05 | Confidential - Available Upon Request | | | | |
| 5866128 | Aha Electric Inc. | Confidential - Available Upon Request | | | | |
| 6148801 | Ahadzadah, Abdul Hamid | Confidential - Available Upon Request | | | | |
| 6149632 | Ahadzadah, Khalida J | Confidential - Available Upon Request | | | | |
| 5996984 | Ahaev, Anthony and Victoria | Confidential - Available Upon Request | | | | |
| 4993572 | Ahart, David | Confidential - Available Upon Request | | | | |
| 5996884 | Ahearn, George | Confidential - Available Upon Request | | | | |
| 5866129 | AHERN CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6142960 | AHERN JO ANN D TR | Confidential - Available Upon Request | | | | |
| 6140976 | AHERN MARGARET MARIE TR | Confidential - Available Upon Request | | | | |
| 6145722 | AHERN PETER C & CAROL A B | Confidential - Available Upon Request | | | | |
| 5998702 | Ahern Rentals | attn: Bob Wurtz, Risk Mgt., 1401 Mineral Ave. | Las Vegas | CA | 89106 | |
| 6182765 | Ahern Rentals, Inc | 1401 Mineral Ave. | Las Vegas | NV | 89106 | |
| 5999229 | AHERN RENTALS-MUNOZ, JOHN | 1885 W BONANZA RD | LAS VEGAS | CA | 89106 | |
| 4934362 | AHERN RENTALS-MUNOZ, JOHN | 1885 W BONANZA RD | LAS VEGAS | NV | 89106 | |
| 5888392 | Ahern, Daniel | Confidential - Available Upon Request | | | | |
| 4998245 | Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5868227 | AHERN, JOSEPH E | Confidential - Available Upon Request | | | | |
| 4998243 | Ahern, Lauretta Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937368 | Ahern, Lauretta Ann; Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4995665 | Ahern, Patricia | Confidential - Available Upon Request | | | | |
| 5883933 | Ahjaz, Tanvir Amad | Confidential - Available Upon Request | | | | |
| 6183163 | Ahl, Sherman B | Confidential - Available Upon Request | | | | |
| 6133955 | AHLAS SALLY LOUISE TR | Confidential - Available Upon Request | | | | |
| 4915591 | AHLBERG CAMERAS INC | 419 B RALEIGH ST | WILMINGTON | NC | 28412 | |
| 4915592 | AHLBERG ELECTRONICS AB | GOSVAGEN 22 | NORRTALJE | | 761 41 | SWEDEN |
| 5994993 | Ahlberg, Laurie | Confidential - Available Upon Request | | | | |
| 6126705 | Ahlborn Fence & Steel, Inc. | 1230 Century Court | Santa Rosa | CA | 95403 | |
| 6126705 | Ahlborn Fence & Steel, Inc. | Law Office of Michael C. Fallon, 100 E Street, Suite 219 | Santa Rosa | CA | 95404 | |
| 5862006 | Ahlborn Structural Steel, Inc | 1230 Century Ct. | Santa Rosa | CA | 95403 | |
| 7483196 | Ahlemeier, Jason C | Confidential - Available Upon Request | | | | |
| 6145058 | AHLERS JEFF D & AHLERS KELLY J | Confidential - Available Upon Request | | | | |
| 5897629 | Ahlers, Helena | Confidential - Available Upon Request | | | | |
| 4997071 | Ahlers, Robert | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6001697 | AHLERS, ROBERTO | Confidential - Available Upon Request | | | | |
| 4979391 | Ahles, Danny | Confidential - Available Upon Request | | | | |
| 4993585 | Ahlgren, Charles | Confidential - Available Upon Request | | | | |
| 5890965 | Ahlgren, David Arno | Confidential - Available Upon Request | | | | |
| 6139441 | AHLGRIM RUSSELL L & CAROL J TR | Confidential - Available Upon Request | | | | |
| 6002143 | Ahlone Chynoweth Mini Market-Moussa, Antanios | 5330 Terner Way, Suite #10 | San Jose | CA | 95136 | |
| 4991604 | Ahlquist, Margaret | Confidential - Available Upon Request | | | | |
| 4975240 | Ahlswede, Kent | 2314 ALMANOR DRIVE WEST, 2314 Almanor Drive West | Lake Almanor | CA | 95923 | |
| 6088627 | Ahlswede, Kent | Confidential - Available Upon Request | | | | |
| 4946898 | Ahlswede, Randal | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7301441 | Ahluwalia, Darshan | Confidential - Available Upon Request | | | | |
| 7301441 | Ahluwalia, Darshan | Confidential - Available Upon Request | | | | |
| 5997743 | Ahluwalia, Tarunjit | Confidential - Available Upon Request | | | | |
| 5914442 | Ahmad Rostami | Confidential - Available Upon Request | | | | |
| 5902030 | AHMAD, LAIQ | Confidential - Available Upon Request | | | | |
| 4929104 | AHMAD, SERAJ | 3232 OSO GRANDE WAY | ANTIOCH | CA | 94531 | |
| 4991221 | Ahmadi, Bahman | Confidential - Available Upon Request | | | | |
| 5866130 | AHMADI, SHIVA | Confidential - Available Upon Request | | | | |
| 5900929 | Ahmadijazi, Roozbeh | Confidential - Available Upon Request | | | | |
| 6059828 | AHMED ALBASHAN dba ONE STAR MINI MART | 328 Greenwood Place, Adriana Aldana | Bonita | CA | 91902 | |
| 5898456 | Ahmed, Adnan | Confidential - Available Upon Request | | | | |
| 7334295 | Ahmed, Jared | Confidential - Available Upon Request | | | | |
| 6005807 | AHMED, MAQSOOD | Confidential - Available Upon Request | | | | |
| 4941817 | AHMED, MAQSOOD | 1024 2ND ST | LAFAYETTE | CA | 94549 | |
| 4912374 | Ahmed, Mehdi | Confidential - Available Upon Request | | | | |
| 7248387 | AHMED, MUNIR | Confidential - Available Upon Request | | | | |
| 5899013 | Ahmed, Naila Samina | Confidential - Available Upon Request | | | | |
| 6004568 | Ahmed, Ramzi | Confidential - Available Upon Request | | | | |
| 5878527 | Ahmed, Sahar Syed | Confidential - Available Upon Request | | | | |
| 5900937 | Ahmed, Shakeel | Confidential - Available Upon Request | | | | |
| 7330387 | Ahmed, Shannah J | Confidential - Available Upon Request | | | | |
| 5881762 | Ahmed, Waleed | Confidential - Available Upon Request | | | | |
| 6059827 | Ahmed, Waleed | Confidential - Available Upon Request | | | | |
| 6008606 | AHMED, ZULFIKAR | Confidential - Available Upon Request | | | | |
| 5899116 | Ahmed-Leonora, Suzanne | Confidential - Available Upon Request | | | | |
| 6059829 | AHMED'S SONS INC/ DBA AHMED'S CHEVRON | 328 Greenwood Place | Bonita | CA | 91902 | |
| 7072573 | Ahmer Bilal Inc., dba  Tire Depot | Richards Law Firm, Evan Willis, Esq., 314797, 101 W. Broadway, Suite 1950 | San Diego | CA | 92101 | |
| 4978390 | Ahn, Byung | Confidential - Available Upon Request | | | | |
| 4913362 | Ahn, Mong Diep | Confidential - Available Upon Request | | | | |
| 5995354 | Ahn, Pyong Gag | Confidential - Available Upon Request | | | | |
| 7172336 | Ahnberg, Bruce | Confidential - Available Upon Request | | | | |
| 5898137 | Ahner, Julie Ann | Confidential - Available Upon Request | | | | |
| 6130583 | AHNFELDT BRUCE & CARDUCCI CELESTE | Confidential - Available Upon Request | | | | |
| 7326615 | Aho, Erik C. | Confidential - Available Upon Request | | | | |
| 5892364 | Ahoorai, Fred Aviles | Confidential - Available Upon Request | | | | |
| 5887384 | Ahranjani, Jeffrey | Confidential - Available Upon Request | | | | |
| 5880100 | Ahrendes, Rebekah | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5993815 | Ahrens, Jane | Confidential - Available Upon Request | | | | |
| 5891206 | Ahrens, Nathan | Confidential - Available Upon Request | | | | |
| 5890870 | Ahrens, Perry R | Confidential - Available Upon Request | | | | |
| 5878310 | Ahrens, Tiffany | Confidential - Available Upon Request | | | | |
| 4946901 | AHRS Paradise LLC | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5914446 | AHRS Paradise LLC | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4915594 | AHS HILLCREST MEDICAL CENTER LLC | HILLCREST MEDICAL CENTER, 1120 S UTICA AVE | TULSA | OK | 74104-4012 | |
| 6171898 | Ahsan, Mohammad | Confidential - Available Upon Request | | | | |
| 6010908 | AHTNA GOVERNMENT SERVICES CORP | 3100 BEACON BOULEVARD | WEST SACRAMENTO | CA | 95691 | |
| 6184717 | Ahtna Government Services Corporation | Timothy A. Lukas, Attorney for creditor, Holland & Hart LLP, 5441 Kietzke Lane, Second Floor | Reno | NV | 89511 | |
| 6184717 | Ahtna Government Services Corporation | Nicholas P. Ostrovsky, Attorney, Ahtna, Inc., 100 W 38th Avenue | Anchorage | AK | 99503 | |
| 6006515 | Ahu, Raymond | Confidential - Available Upon Request | | | | |
| 5800883 | Ahu, Raymond R. | Confidential - Available Upon Request | | | | |
| 4927617 | AHUJA, RAJENDRA K | RAJ AHUJA CONSULTING, 43729 CAMERON HILLS DR | FREMONT | CA | 94539 | |
| 6059880 | AHUJA, RAJENDRA K | Confidential - Available Upon Request | | | | |
| 5899058 | Ahuja, Sheelwant K | Confidential - Available Upon Request | | | | |
| 4987681 | Ahumada, Albert | Confidential - Available Upon Request | | | | |
| 5995573 | Ahumada, Humberto & Dulce | Confidential - Available Upon Request | | | | |
| 5866131 | AI CALIFORNIA LLC | Confidential - Available Upon Request | | | | |
| 6140753 | AI EVERETT TR & AI KATHRYN TR | Confidential - Available Upon Request | | | | |
| 6007556 | Ai kinjo slo Inc. Dba Izakaya Raku-Shin, Kyung | 953 W Grand Ave | Grover Beach | CA | 93433 | |
| 4915596 | AIA SAN FRANCISCO | 130 SUTTER ST #600 | SAN FRANCISCO | CA | 94104 | |
| 5994830 | Aichele v PGE, (Atty Anthony Calero) | 2055 Junction Ave Ste 138, 17545 Hillview Ln, Morgan Hill | San Jose | CA | 95131 | |
| 6123273 | Aichele, Jeffrey M. | Confidential - Available Upon Request | | | | |
| 6123287 | Aichele, Jeffrey M. | Confidential - Available Upon Request | | | | |
| 5904794 | Aida Rodriguez | Confidential - Available Upon Request | | | | |
| 5914452 | Aiden Coronado | Confidential - Available Upon Request | | | | |
| 5952694 | Aiden James Dickens | Confidential - Available Upon Request | | | | |
| 5914460 | Aiden W. Krueger | Confidential - Available Upon Request | | | | |
| 5914462 | Aiden W. Krueger | Confidential - Available Upon Request | | | | |
| 5996313 | Aiden, Dino | Confidential - Available Upon Request | | | | |
| 4915597 | AIDS WALK SAN FRANCISCO FOUNDATION | 273 9TH ST 2ND FL | SAN FRANCISCO | CA | 94103 | |
| 6133624 | AIELLO ANDREW J & CHARLOTTE M | Confidential - Available Upon Request | | | | |
| 5879675 | Aiello Jr., William | Confidential - Available Upon Request | | | | |
| 5884538 | Aiello, Alexas Kathryn | Confidential - Available Upon Request | | | | |
| 5901372 | Aiello, Eric | Confidential - Available Upon Request | | | | |
| 4923305 | AIELLO, JOELLE ELIZABETH | 610 COLBY CT | WALNUT CREEK | CA | 94598 | |
| 7155568 | Aiello, Joseph | Confidential - Available Upon Request | | | | |
| 4979320 | Aiello, Peter | Confidential - Available Upon Request | | | | |
| 7251565 | Aiello, Salvatore Orazio | Confidential - Available Upon Request | | | | |
| 7204167 | Aiello, Samantha | Confidential - Available Upon Request | | | | |
| 7225478 | Aiello, Sophia | Confidential - Available Upon Request | | | | |
| 5899017 | Aiello, Vincent Mario | Confidential - Available Upon Request | | | | |
| 5881164 | Aiemjoy, Glenn | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5952131 | Aig Europe Limited | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 6118310 | AIG Europe Limited | 175 Water Street | New York | NY | 10038 | |
| 6059892 | AIG Property Casualty | 175 Water Street, 18th Floor | New York | NY | 10038 | |
| 7268847 | AIG Property Casualty Company | Gibson, Dunn & Crutcher LLP, Attn: Jeffrey C. Krause, Rama Douglas, 333 S. Grand Avenue | Los Angeles | CA | 90071 | |
| 7268847 | AIG Property Casualty Company | American International Group, Inc., c/o: John Sprague, 10 N. Martingale Road, 6th Floor | Schaumburg | IL | 60173 | |
| 7268847 | AIG Property Casualty Company | American International Group, Inc., c/o: Russell L. Lippman, 80 Pine Street, 13th Floor | New York | NY | 10005 | |
| 6118311 | AIG Property Casualty Company | 175 Water Street | New York | NY | 10038 | |
| 6118312 | AIG Specialty Insurance Company | 175 Water Street | New York | NY | 10038 | |
| 4983864 | Aigeltinger, Joanne | Confidential - Available Upon Request | | | | |
| 5890951 | Aigner, Joseph William | Confidential - Available Upon Request | | | | |
| 4915192 | Aigner, Joshua Wade | Confidential - Available Upon Request | | | | |
| 5890045 | Aigner, Robert Ernest | Confidential - Available Upon Request | | | | |
| 6131031 | AIKAWA GRACE N TR | Confidential - Available Upon Request | | | | |
| 5894713 | Aikawa, Marianne Cocard | Confidential - Available Upon Request | | | | |
| 6059883 | AIKEN & FAIRBANKS INC FAIRBANKS PAVING COMPANY | 2590 S 5TH AVE | OROVILLE | CA | 95965 | |
| 6145308 | AIKEN GEORGE & THAYER WENDY | Confidential - Available Upon Request | | | | |
| 5977264 | AIKEN, JENNIFER | Confidential - Available Upon Request | | | | |
| 4981941 | Aiken, Neil | Confidential - Available Upon Request | | | | |
| 6174807 | Aikman, Marty | Confidential - Available Upon Request | | | | |
| 5895469 | Aileen Plumlee | Confidential - Available Upon Request | | | | |
| 4915599 | AIM HIGH FOR HIGH SCHOOL | PO Box 410715 | SAN FRANCISCO | CA | 94141 | |
| 5866137 | Aimco- Bayview Preservation LP | Confidential - Available Upon Request | | | | |
| 6154410 | Aimee Chagnon, MD | Confidential - Available Upon Request | | | | |
| 4984805 | Aimo, Yvonne | Confidential - Available Upon Request | | | | |
| 6000990 | Aimonetti, Jamie | Confidential - Available Upon Request | | | | |
| 6059889 | AIMS PVIC CA LLC | CHRISTOPHER P. BARTON, CFO, 9304 E. VERDE GROVE VIEW, SUITE 100 | SCOTTSDALE | AZ | 85255 | |
| 6012104 | AIMS PVIC CA LLC | 9304 E VERDE GROVE VIEW ste 100 | SCOTTSDALE | AZ | 85255 | |
| 6059892 | AIMS/PVIC | 452 Hester St | San Leandro | CA | 94577 | |
| 6059895 | AIMS/PVIC CA LLC | 452 Hester St. | San Leandro | CA | 94577 | |
| 4986848 | Aines, Amy Lisa | Confidential - Available Upon Request | | | | |
| 7163527 | AINGER, KRIS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163529 | AINGER, MARK | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163528 | AINGER, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163526 | AINGER, RON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7225871 | Ainlay, John Kevin | Confidential - Available Upon Request | | | | |
| 7151630 | Ainsworth, Calvin | Confidential - Available Upon Request | | | | |
| 4990444 | Ainsworth, Kevin | Confidential - Available Upon Request | | | | |
| 6000940 | Ainsworth, Wendy | Confidential - Available Upon Request | | | | |
| 4915601 | AIP-BI HOLDINGS INC | BROOKS INSTRUMENT, 22901 SAVI RANCH PKWY #B | YORBA LINDA | CA | 92887 | |
| 4915602 | AIR & GAS TECHNOLOGIES INC | 42 INDUSTRIAL DR | CLIFFWOOD BEACH | NJ | 07735 | |
| 4915603 | AIR BLOWN CONCRETE | PO Box 99 | ELVERTA | CA | 95626 | |
| 4915604 | AIR DALE COMPRESSORS INC | 335 BARNEVELD AVE | SAN FRANCISCO | CA | 94124-1319 | |
| 4915605 | AIR EXCHANGE INC | 495 EDISON CT STE A | FAIRFIELD | CA | 94534 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 54 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 55 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6059928 | AIR FORCE, DEPT OF | 1060 Air Force Pentagon | Washington | DC | 20330 | |
| 5866138 | AIR GAS US LLC | Confidential - Available Upon Request | | | | |
| 4915606 | AIR LIQUIDE AMERICA CORP | 700 DE COTO RD | UNION CITY | CA | 94587 | |
| 6116184 | AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 1391 San Pablo Ave | Rodeo | CA | 94572 | |
| 6059929 | AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 3535 W 12th St - 4th Floor Nat | Houston | TX | 77008 | |
| 5864923 | Air Liquide US | Confidential - Available Upon Request | | | | |
| 4915607 | AIR PREHEATER COMPANY | ALSTOM POWER INC, PO Box 372 | WELLSVILLE | NY | 14895 | |
| 6012093 | AIR PRODUCTS & CHEMICALS INC | 7201 HAMILTON BLVD | ALLENTOWN | PA | 18195-1501 | |
| 6027891 | Air Products and Chemicals Inc. | Attn: Steve Parks, 7201 Hamilton Blvd | Allentown | PA | 18195 | |
| 6116185 | AIR PRODUCTS AND CHEMICALS, INC. | 5025 83rd Street | Sacramento | CA | 95826 | |
| 6059933 | AIR PRODUCTS AND CHEMICALS, INC. | 7201 Hamilton Blvd. | Allentown | PA | 18195 | |
| 4915609 | AIR RESCUE SYSTEMS CORPORATION | PO Box 3009 | ASHLAND | OR | 97520 | |
| 4915610 | AIR RESOURCES BOARD | ACCOUNTING DEPT NON-VEHICULAR SOURC, 1001 I ST | SACRAMENTO | CA | 95814 | |
| 4915611 | AIR SHASTA ROTOR & WING INC | 3770 FLIGHT AVE | REDDING | CA | 96002 | |
| 4915613 | AIR SYSTEMS INC | AIR SYSTEMS INTERNATIONAL INC., 829 JUNIPER CRESCENT | CHESAPEAKE | VA | 23320-2627 | |
| 6059938 | AIR SYSTEMS INC AIR SYSTEMS INTERNATIONAL INC. | 829 JUNIPER CRESCENT | CHESAPEAKE | VA | 23320 | |
| 7219708 | Air Systems, Inc. | Confidential - Available Upon Request | | | | |
| 6059940 | AIR TOUCH CELLULAR,SACRAMENTO VALLEY LIMITED PARTNERSHIP | 1095 Avenue of the Americas | New York | NY | 10013 | |
| 6011539 | AIR TREATMENT CORPORATION | 640 N PUENTE ST | BREA | CA | 92821 | |
| 4915614 | AIR TREATMENT CORPORATION | ATTN: ACCOUNTS RECEIVABLE, 640 N. PUENTE ST. | BREA | CA | 92821 | |
| 6059941 | AIR TREATMENT CORPORATION, ATC | 640 N PUENTE ST | BREA | CA | 92821 | |
| 4915615 | AIR VOL BLOCKS INC | 1 SUBURBAN | SAN LUIS OBISPO | CA | 93406 | |
| 6059942 | AIR Worldwide Coporation | 131 Dartmouth Street | Boston | MA | 02116 | |
| 4915617 | AIR WORLDWIDE CORPORATION | 131 DARTMOUTH ST 4TH FL | BOSTON | MA | 02116 | |
| 5855894 | Air, Weather & Sea Conditions, Inc | Jay S. Rosenthal, 1046 Monument St | Pacific Palisades | CA | 90272 | |
| 5855372 | Air, Weather & Sea Conditions, Inc. | PO Box 512 | Pacific Palisades | CA | 90272 | |
| 5948039 | Aira Melanie Monte | Confidential - Available Upon Request | | | | |
| 6001832 | Airbnb-Kadkhodayan, Parinaz | 12853 Normandy lane | Los altos | CA | 94022 | |
| 4915618 | AIRBUS AMERICAS INC | 2550 WASSER TERRACE STE 9100 | HERNDON | VA | 20171 | |
| 6059945 | Aircare International | 401 E 25th St H | Tacoma | WA | 98421 | |
| 6059948 | Aircon Energy | 830 West Stadium Ln | Sacramento | CA | 95834 | |
| 4915619 | AIRCON ENERGY INC | 830 W STADIUM LN | SACRAMENTO | CA | 95834 | |
| 4994686 | Aird, James | Confidential - Available Upon Request | | | | |
| 5937825 | Aires, Daniel | Confidential - Available Upon Request | | | | |
| 4988721 | Aires, Rochelle | Confidential - Available Upon Request | | | | |
| 4996843 | Airey, Ronald | Confidential - Available Upon Request | | | | |
| 4912946 | Airey, Ronald Lawrence | Confidential - Available Upon Request | | | | |
| 6001861 | AIRFILM-HERRING, SCOTT | Confidential - Available Upon Request | | | | |
| 4938660 | AIRFILM-HERRING, SCOTT | 6245 AERODROME WAY | GEORGETOWN | CA | 95634 | |
| 6059949 | Airgas | 709 Orange St. | Chico | CA | 95928 | |
| 4915620 | AIRGAS NCN | PO Box 7425 | PASADENA | CA | 91109-7425 | |
| 6011536 | AIRGAS NORTHERN CA & NV INC | 6849 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 6059951 | AIRGAS NORTHERN CA & NV INC AIRCO SUPPLY CO | 6849 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 4915623 | AIRGAS SAFETY INC | 128 WHARTON RD | BRISTOL | PA | 19007 | |
| 4915622 | AIRGAS SAFETY INC | 9449 GLADES DR | HAMILTON | OH | 45011 | |
| 6012653 | AIRGAS SPECIALITY PRODUCTS INC | 2530 SEVER RD STE 300 | LAWRENCEVILLE | GA | 30043 | |
| 5859760 | AIRGAS SPECIALTY PRODUCTS | LLOYD & MCDANIEL, PLC, MICHAEL V. BRODARICK, ATTORNEY, 700 N. HURSTBOURNE PARKWAY, SUITE 200 | LOUISVILLE | KY | 40222 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5858247 | Airgas Specialty Products | Lloyd & McDaniel, PLC, Michael V. Brodarick, 700 N. Hurtsbourne Pkwy., Suite 200 | Lousville | KY | 40222 | |
| 5859760 | AIRGAS SPECIALTY PRODUCTS | MICHAEL V. BRODARICK, LLOYD & MCDANIEL,PLC, PO BOX 23200 | LOUISVILLE | KY | 40223-0200 | |
| 5858247 | Airgas Specialty Products | Lloyd & McDaniel, PLC, Michael V. Brodarick, PO Box 232000 | Lousville | KY | 40233-0200 | |
| 5859760 | AIRGAS SPECIALTY PRODUCTS | PO BOX 934434 | ATLANTA | GA | 31193-4434 | |
| 6059958 | Airgas Specialty Products Inc | 2530 Sever Rd., Suite 300 | Lawrenceville | GA | 30043 | |
| 6011674 | AIRGAS USA LLC | 259 N RADNOR CHESTER RD | RADNOR | PA | 19087 | |
| 4915626 | Airgas USA LLC | PO Box 7423 | Pasadena | CA | 91109-7423 | |
| 4915625 | AIRGAS USA LLC | USE V1108915 VENDOR HAS NEW TIN EDI, 259 N RADNOR CHESTER RD | RADNOR | PA | 19087 | |
| 6059981 | Airgas USA, LLC | 3737 Worsham Ave | Long Beach | CA | 90808 | |
| 6059981 | Airgas USA, LLC | PO Box 102289 | Pasadena | CA | 91189-2289 | |
| 4915627 | AIRGAS WEST | 205 TANK FARM RD | SAN LUIS OBISPO | CA | 93401 | |
| 5977266 | Airington, Michael | Confidential - Available Upon Request | | | | |
| 7070988 | Airoldi, Chelsea G | Confidential - Available Upon Request | | | | |
| 5866139 | AIRPORT BUSINESS CENTER | Confidential - Available Upon Request | | | | |
| 4932492 | Airport Club | 432 Aviation Way | Santa Rosa | CA | 95403 | |
| 5807481 | AIRPORT CLUB | Attn: Vickie Morse, 432 Aviation Way | Santa Rosa | CA | 95403 | |
| 5866140 | AIRPORT PETROLEUM, LLC | Confidential - Available Upon Request | | | | |
| 4915628 | AIRPURE FILTER SALES & SERVICE INC | DBA CALIFORNIA FILTRATION PRODUCTS, 17122 MARQUARDT | CERRITOS | CA | 90703 | |
| 4915629 | AIR-SEA CONTAINERS INC | DBA CONSTOR KOOLTEK RENTALS, 9832 GOULD ST | OAKLAND | CA | 94603 | |
| 4915630 | AIRSTRIKE BIRD CONTROL INC | PO Box 1458 | ASH FORK | AZ | 86320-1458 | |
| 5866142 | Airtouch Cellular, , a California Corporation | Confidential - Available Upon Request | | | | |
| 5866143 | AIRTOUCH CELLULAR, a California coporation | Confidential - Available Upon Request | | | | |
| 5866144 | AIRTOUCH CELLULAR, a California Corporation | Confidential - Available Upon Request | | | | |
| 6029979 | AIS Specialty Insurance Company a/s/o Paradise Moose Lodge #2227 | White and Williams LLP, David S. Huberman, Esquire, 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 5912146 | Aisha Walls | Confidential - Available Upon Request | | | | |
| 5911276 | Aisha Walls | Confidential - Available Upon Request | | | | |
| 5912743 | Aisha Walls | Confidential - Available Upon Request | | | | |
| 6006041 | Aison, Marvin | Confidential - Available Upon Request | | | | |
| 5866145 | AIT, CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 5866146 | AITCHISON, STEVE | Confidential - Available Upon Request | | | | |
| 4984173 | Aitken, Judy | Confidential - Available Upon Request | | | | |
| 4986859 | Aiu Jr., Alexius | Confidential - Available Upon Request | | | | |
| 5865442 | AIX CORPORATION, Corporation | Confidential - Available Upon Request | | | | |
| 5855600 | AIX Specialty Insurance Company a/s/o Paradise Moose Lodge #2227 | White and Williams LLP, David S. Huberman, Esquire, 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 6010785 | AJ EXCAVATION INC | 9662 W KEARNEY BLVD | FRESNO | CA | 93706 | |
| 5866147 | AJ INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 5914471 | Aj lex Harland | Confidential - Available Upon Request | | | | |
| 5914472 | Aj lex Harland | Confidential - Available Upon Request | | | | |
| 6001768 | AJ Slenders Farms-Slenders, Andy | 625 E. Coleman Ave | Laton | CA | 93242 | |
| 5997057 | Ajaelo, Nkiru | Confidential - Available Upon Request | | | | |
| 4915633 | A-JAY EXCAVATING INC | 8315 MORRO RD STE 102 | ATASCADERO | CA | 93422 | |
| 5889057 | Ajayi, Sonia | Confidential - Available Upon Request | | | | |
| 5999402 | AJIBOLA, HILDA | Confidential - Available Upon Request | | | | |
| 6013479 | AJIT S BAINS | Confidential - Available Upon Request | | | | |
| 5866148 | AJK FARMS LLC | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4985058 | Ajlouny, Jerry | Confidential - Available Upon Request | | | | |
| 4947747 | Ajmal, Enayatulla | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947090 | Ajmal, Enayatullah | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7340226 | AJR, by and through her parents and natural guardians, Jerome Ryan and Naomi Ryan | Confidential - Available Upon Request | | | | |
| 7340226 | AJR, by and through her parents and natural guardians, Jerome Ryan and Naomi Ryan | Confidential - Available Upon Request | | | | |
| 6010788 | AJW CONSTRUCTION | Charles Edward Toombs, McInerney & Dillon, P.C., 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612-4727 | |
| 7285222 | AJW Construction | McInerney & Dillon P.C., Charles Edward Toombs, 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 6010788 | AJW CONSTRUCTION | 966 - 81ST AVENUE | OAKLAND | CA | 94621-2512 | |
| 6060109 | AJW CONSTRUCTION | 966 81st Avenue | Oakland | CA | 94621 | |
| 7285222 | AJW Construction | 966-81 Avenue | Oakland | CA | 94621 | |
| 4915636 | AJW INC | 2200 WILSON BLVD STE 310 | ARLINGTON | VA | 22201 | |
| 5866149 | AK Developers Inc | Confidential - Available Upon Request | | | | |
| 6170635 | Akaba, Jack T. Tamio | Confidential - Available Upon Request | | | | |
| 5898862 | Akaba, Lamine | Confidential - Available Upon Request | | | | |
| 6003660 | AKAGI RESTAURANT-TAKAHASHI, NOBUMASA | 713 CAMINO PLZ | SAN BRUNO | CA | 94066 | |
| 5866150 | AKAL AGRICULTURE LLC | Confidential - Available Upon Request | | | | |
| 5895909 | Akamine, David | Confidential - Available Upon Request | | | | |
| 4990859 | Akay, Patricia | Confidential - Available Upon Request | | | | |
| 5866151 | Akbar Abdollahi | Confidential - Available Upon Request | | | | |
| 6008958 | Akbar Lashanlo | Confidential - Available Upon Request | | | | |
| 5898591 | Akbar, Amara | Confidential - Available Upon Request | | | | |
| 5882915 | Akbar, Laurie I | Confidential - Available Upon Request | | | | |
| 6005311 | Akbari, Safia | Confidential - Available Upon Request | | | | |
| 5882563 | Aker, Barbara J | Confidential - Available Upon Request | | | | |
| 4997445 | Aker, Ronald | Confidential - Available Upon Request | | | | |
| 4914010 | Aker, Ronald Leroy | Confidential - Available Upon Request | | | | |
| 5881672 | Akers, Daniel Ray | Confidential - Available Upon Request | | | | |
| 5900839 | Akey, Kevin Joseph | Confidential - Available Upon Request | | | | |
| 6170234 | Akhavan, Rokai | Confidential - Available Upon Request | | | | |
| 4915637 | AKHAVI LLC | PO Box 356 | KERMAN | CA | 93630 | |
| 5884134 | Akhbari, Shannon | Confidential - Available Upon Request | | | | |
| 6142904 | AKHTAR SHAFQAT M | Confidential - Available Upon Request | | | | |
| 5975744 | Akhtar, Jahan Z. | Confidential - Available Upon Request | | | | |
| 4998247 | Akhtar, Jahan Z. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5866152 | AKHTAR, JAVAID | Confidential - Available Upon Request | | | | |
| 7163538 | AKHTAR, NATASHA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163539 | AKHTAR, SALMAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163537 | AKHTAR, SHAFQAT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4915639 | AKIN GUMP STRAUSS HAUER & FELD LLP | 2029 CENTURY PARK EAST STE 240 | LOS ANGELES | CA | 90067 | |
| 4915638 | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTORNEYS AT LAW, 1333 NEW HAMPSHIRE AVE NW | WASHINGTON | DC | 20036-1564 | |
| 4932957 | Akin Gump Strauss Hauer & Feld, LLP | The Robert S. Strauss Building | Washington | DC | 20036-1564 | |
| 4991065 | Akin, Thomas | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6069098 | Akins | 18780 Rea Ave | Aromas | CA | 95004 | |
| 4976045 | Akins | 3011 HIGHWAY 147, 18780 Rea Ave | Aromas | CA | 95004 | |
| 4915640 | AKINS OFFICE SYSTEMS LLC | 54 GILBERT ST | SAN FRANCISCO | CA | 94103 | |
| 6005348 | Akins, Gary | Confidential - Available Upon Request | | | | |
| 5999395 | Akintomide, Felix | PO BOX 496149 | GARLAND | CA | 75049 | |
| 5993244 | Akita 1010, LLC, Nancy Macallister | 1010 Fair Ave #12 | Santa Cruz | CA | 95060 | |
| 6000557 | Akitoye, Brian | Confidential - Available Upon Request | | | | |
| 5866153 | Akiyama, Sue | Confidential - Available Upon Request | | | | |
| 6008488 | AKKARAPORN, CHAP | Confidential - Available Upon Request | | | | |
| 5899952 | Akkineni, Amarnath | Confidential - Available Upon Request | | | | |
| 5899952 | Akkineni, Amarnath | Confidential - Available Upon Request | | | | |
| 5998046 | Akl, Fady | Confidential - Available Upon Request | | | | |
| 6002067 | Akl, Randy | Confidential - Available Upon Request | | | | |
| 4915641 | AKO INC | 50 BAKER HOLLOW RD | WINDSOR | CT | 06095 | |
| 5891963 | Ako, Chauncey K | Confidential - Available Upon Request | | | | |
| 5891964 | Ako, Thomas L | Confidential - Available Upon Request | | | | |
| 4931564 | AKRABOFF, VANYA J | 600 A LOCUST ST | SAUSALITO | CA | 94965 | |
| 5952713 | Akram Elkhechen | Confidential - Available Upon Request | | | | |
| 4915642 | AKRAYA INC | 5201 GREAT AMERICA PKWY STE 42 | SANTA CLARA | CA | 95054 | |
| 5994966 | AKROUSH, HELEN | Confidential - Available Upon Request | | | | |
| 5866154 | AKS Hospitality | Confidential - Available Upon Request | | | | |
| 4917797 | AKSAMIT, CARROLL F | 11 MARVION AVE | SAUSALITO | CA | 94965 | |
| 5994145 | Aksenoff, Maria | Confidential - Available Upon Request | | | | |
| 5866155 | AKSHAR LLC | Confidential - Available Upon Request | | | | |
| 4996393 | Aksland, Thor | Confidential - Available Upon Request | | | | |
| 4912320 | Aksland, Thor M | Confidential - Available Upon Request | | | | |
| 5866156 | AKT Development Corporation | Confidential - Available Upon Request | | | | |
| 4915643 | AKT PRODUCTIONS LIMITED | 262 WATERLOO RD | LONDON | | SE1 8RQ | UNITED KINGDOM |
| 5866157 | AKT Promontory, LLC | Confidential - Available Upon Request | | | | |
| 4932958 | Akulian Ninnis & Cribbs | 3120 Willow Avenue | Clovis | CA | 93612 | |
| 4915644 | AKULIAN NINNIS & CRIBBS | A PROF LAW CORP, 3120 WILLOW AVE #101 | CLOVIS | CA | 93612 | |
| 4915645 | AKZO NOBEL COATINGS INC | INTERNATIONAL PAINT LLC, 1830 WEST TEXAS ST | FAIRFIELD | CA | 94533 | |
| 4915646 | AKZO NOBEL PAINTS LLC | PO Box 847120 | DALLAS | TX | 75284-7120 | |
| 4915647 | AL AGUILAR TRUCKING | 1570 DIAS DR | SAN MARTIN | CA | 95046 | |
| 6001405 | AL ASHER & SONS, INC.-NERI, PATTY | 5301 VALLEY BLVD. | LOS ANGELES | CA | 90032 | |
| 4915648 | AL CALA & ASSOCIATES INC | PO Box 1930 | MODESTO | CA | 95353 | |
| 5866158 | AL PIERCE | Confidential - Available Upon Request | | | | |
| 5914480 | Al Rydell | Confidential - Available Upon Request | | | | |
| 5901105 | Al Sinafi, Ibrahim | Confidential - Available Upon Request | | | | |
| 5866159 | Al V., Inc | Confidential - Available Upon Request | | | | |
| 4915650 | ALABAMA METAL INDUSTRIES CORP | PO Box 3928 | BIRMINGHAM | AL | 35208 | |
| 4915651 | ALABAMA ORTHOPAEDIC SPECIALISTS | PA, 4294 LOMAC ST | MONTGOMERY | AL | 36106-3604 | |
| 4915652 | ALABAMA POWER CO | ATTN CORPORATE ACCOUNTING, PO Box 2641 | BIRMINGHAM | AL | 35291-0105 | |
| 5866160 | Alabona, Paul | Confidential - Available Upon Request | | | | |
| 4918613 | ALADE, CLEMENT O | MD INC, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 6139380 | ALAEI ALIREZA J | Confidential - Available Upon Request | | | | |
| 6165988 | Alaei, Abbas | Confidential - Available Upon Request | | | | |
| 4990089 | Alafriz, Eleanor | Confidential - Available Upon Request | | | | |
| 6008179 | Alaga, Alex | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4952214 | Alaga, Alex | Confidential - Available Upon Request | | | | |
| 4983335 | Alaga, John | Confidential - Available Upon Request | | | | |
| 4979150 | Alaga, William | Confidential - Available Upon Request | | | | |
| 7464614 | Alaimo, Lisa Briseno | Confidential - Available Upon Request | | | | |
| 7464602 | Alaimo, Sal | Confidential - Available Upon Request | | | | |
| 6005475 | ALAJOU, SAMIR | Confidential - Available Upon Request | | | | |
| 5897348 | Alalade, Adenekan | Confidential - Available Upon Request | | | | |
| 4915653 | ALAMEDA ACUPUNCTURE CORP | 2258 SANTA CLARA AVE STE 1 | ALAMEDA | CA | 94501 | |
| 4915654 | ALAMEDA ANES ASSOC MED GRP INC | DEPT 34237 PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| 5866161 | ALAMEDA BAYFARM INVESTMENT, LLC | Confidential - Available Upon Request | | | | |
| 4915655 | ALAMEDA BOYS & GIRLS CLUB INC | PO Box 1069 | ALAMEDA | CA | 11111 | |
| 6060112 | Alameda Co Dept of Environmental Health, Division of Environmental Protection | Attn: Paresh Khatri, 1131 Harbor Way Parkway, 2nd Floor | Alameda | CA | 94502 | |
| 5996270 | Alameda Construction, Alameda, Dwayne | PO Box 111, Lander Ave | Turlock | CA | 95380 | |
| 4940362 | Alameda Construction, Alameda, Dwayne | PO Box 111 | Turlock | CA | 95380 | |
| 6013673 | ALAMEDA COUNTY | 1131 HARBOR PKWY #250 | ALAMEDA | CA | 94502-6577 | |
| 6060113 | Alameda County | 1401 Lakeside Drive, 6th Floor | Oakland | CA | 94612 | |
| 4915656 | ALAMEDA COUNTY | ENVIRONMENTAL HEALTH SVCS, 1131 HARBOR PKWY #250 | ALAMEDA | CA | 94502-6577 | |
| 4915657 | ALAMEDA COUNTY | RESOURCE CONSERVATION DISTRICT, 3585 GREENVILLE RD STE 2 | LIVERMORE | CA | 94550 | |
| 4915658 | ALAMEDA COUNTY CALIFORNIA | ZONE 7 WATER AGENCY, 100 NORTH CANYONS PKWY | LIVERMORE | CA | 94551 | |
| 4915659 | ALAMEDA COUNTY COMMUNITY | FOOD BANK, 7900 EDGEWATER DR | OAKLAND | CA | 94621 | |
| 5866162 | Alameda County Community Development Agency | Confidential - Available Upon Request | | | | |
| 4976400 | Alameda County Department of Health | 1131 Harbor Way Parkway | Alameda | CA | 94502 | |
| 4976401 | Alameda County Department of Health | Dilan Roe, 1131 Harbor Way Parkway | Alameda | CA | 94502 | |
| 4915661 | ALAMEDA COUNTY FAIR ASSOCIATION | 4501 PLEASANTON AVE | PLEASANTON | CA | 94566 | |
| 5866163 | Alameda County Flood Control & Water Conservation District | Confidential - Available Upon Request | | | | |
| 6060114 | ALAMEDA COUNTY FLOOD CONTROL WATER CONSERVATI | 399 Elmhurst Street | Hayward | CA | 94544 | |
| 6060115 | Alameda County Health Care SVS Agency | 1131 Harbor Bay Parkway,ste 250 | Alameda | CA | 94502 | |
| 5866164 | Alameda County Industries | Confidential - Available Upon Request | | | | |
| 6116186 | ALAMEDA COUNTY MEDICAL CENTER | 15400 FOOTHILL BLVD | SAN LEANDRO | CA | 94528 | |
| 6116187 | ALAMEDA COUNTY MEDICAL CENTER | 2701 14TH AVE | OAKLAND | CA | 94606 | |
| 5866165 | ALAMEDA COUNTY PUBLIC WORKS AGENCY | Confidential - Available Upon Request | | | | |
| 5866166 | ALAMEDA COUNTY PUBLIC WORKS AGENCY PLUS CONTROL WATER | Confidential - Available Upon Request | | | | |
| 6183914 | Alameda County Tax Collector | 1221 Oak Street | Oakland | CA | 94612 | |
| 4915662 | Alameda County Tax Collector | 1221 Oak Street, Room 131 | Oakland | CA | 94612-4223 | |
| 5864108 | Alameda County Tax Collector | 1221 Oak Street, Room 131 | Oakland | CA | 94612-4287 | |
| 4915663 | ALAMEDA COUNTY TRANSPORTATION | 111 BROADWAY STE 800 | OAKLAND | CA | 94607 | |
| 5996064 | Alameda County Water District | 43885 S Grimmer Blvd | Fremont | CA | 94538 | |
| 6060116 | ALAMEDA COUNTY WATER DISTRICT | 43885 SO GRIMMER BLVD | FREMONT | CA | 94538 | |
| 6013011 | ALAMEDA COUNTY WATER DISTRICT | 43885 SO GRIMMER BLVD | FREMONT | CA | 94538-6348 | |
| 5866168 | Alameda County Water District | Confidential - Available Upon Request | | | | |
| 4915665 | ALAMEDA HEALTH SYSTEM | ALAMEDA HOSPITAL, 2070 CLINTON AVE | ALAMEDA | CA | 94501 | |
| 6060117 | Alameda Municipal Power | 2000 GRAND ST | ALAMEDA | CA | 94501 | |
| 6013568 | ALAMEDA MUNICIPAL POWER | 2000 GRAND ST | ALAMEDA | CA | 94501-0263 | |
| 6116188 | Alameda Municipal Power | Attn: Nicolas Procos, General Manager; Andre Basler, 2000 Grand St | Alameda | CA | 94501 | |
| 5866171 | Alameda Point Partners, LLC. | Confidential - Available Upon Request | | | | |
| 4915667 | ALAMEDA URGENT CARE CENTER | URGENT CARE CENTER OF ALAMEDA, 2421 ENCINAL AVE STE A | ALAMEDA | CA | 94501 | |
| 4999444 | Alameda, Amadaeous (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6041270 | ALAMEDA, CITY OF | 950 W. Mall Square Suite 110 | Alameda | CA | 94501 | |
| 6060142 | ALAMEDA, COUNTY OF | 1221 Oak Street, Room 536 | Oakland | CA | 94612 | |
| 4920053 | ALAMEDA, DUANE | PO Box 111 | TURLOCK | CA | 95381-0111 | |
| 4990613 | Alameda, Patrick | Confidential - Available Upon Request | | | | |
| 4997584 | Alameda, Virginia | Confidential - Available Upon Request | | | | |
| 6116189 | ALAMEDA-CONTRA COSTA TRANSIT DISTRICT | 1040 Seminary Avenue | Oakland | CA | 94621 | |
| 5866178 | Alameda-Contra Costa Transit District | Confidential - Available Upon Request | | | | |
| 7177481 | Alameda-Contra Costa Transit District | Attn: Accounts Payable, 1600 Franklin Street | Oakland | CA | 94612-2806 | |
| 5881259 | Alameedi, Ali Mohammed | Confidential - Available Upon Request | | | | |
| 6154993 | Alameen, Assadiq | Confidential - Available Upon Request | | | | |
| 5866179 | Alamillo Rebar, Inc. | Confidential - Available Upon Request | | | | |
| 5865428 | ALAMO HIGHLANDS HOA INC | Confidential - Available Upon Request | | | | |
| 6011778 | ALAMO LEARNING SYSTEMS | 465 CONSTITUTION DR | DANVILLE | CA | 94526 | |
| 4915669 | ALAMO MOCHO RANCH | 25685 COMMUNITY BLVD | BARSTOW | CA | 92311 | |
| 5807482 | ALAMO SOLAR | Attn: Thomas Rooney, 120 Tredegar Street, DEC - Third Floor | Richmond | VA | 23219 | |
| 5803367 | ALAMO SOLAR | ALAMO SOLAR LLC, 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 5862255 | Alamo Solar, LLC | Dominion Energy, Inc., Angela L. Marquez, 120 Tredegar Street | Richmond | VA | 23219 | |
| 5862255 | Alamo Solar, LLC | McGuireWoods LLP, Aaron G. McCollough, 77 W. Wacker Dr., Suite 4100 | Chicago | IL | 60601 | |
| 6118792 | Alamo Solar, LLC | Ron Armstrong, 120 Tredegar Street, DEC - 3rd Floor | Richmond | VA | 23219 | |
| 4932493 | Alamo Solar, LLC | 120 Tredegar Street DEC - Third Floor | Richmond | VA | 23219 | |
| 5864239 | Alamo Springs Solar 2 (Q1157) | Confidential - Available Upon Request | | | | |
| 4915670 | ALAMO SURGERY CENTER | 200 BUTCHER RD #A | VACAVILLE | CA | 95687 | |
| 5995363 | Alamo, Norma | Confidential - Available Upon Request | | | | |
| 7178500 | Alan and Darlene McGie Revocable Trust | Confidential - Available Upon Request | | | | |
| 7211349 | Alan and Deborah Lieberman | Confidential - Available Upon Request | | | | |
| 7328484 | Alan and Deborah Lieberman | Confidential - Available Upon Request | | | | |
| 7483148 | Alan and Susan Seidenfeld | Confidential - Available Upon Request | | | | |
| 5950119 | Alan Berg | Confidential - Available Upon Request | | | | |
| 5949267 | Alan Berg | Confidential - Available Upon Request | | | | |
| 5950707 | Alan Berg | Confidential - Available Upon Request | | | | |
| 5866180 | ALAN BONGIO CONSTRUCTION, INC | Confidential - Available Upon Request | | | | |
| 5952726 | Alan D. Hetts | Confidential - Available Upon Request | | | | |
| 5952728 | Alan D. Hetts | Confidential - Available Upon Request | | | | |
| 6115668 | Alan Hyman and Sarah Bell | Confidential - Available Upon Request | | | | |
| 6012190 | ALAN JANECHEK | Confidential - Available Upon Request | | | | |
| 6060146 | ALAN LARSON, SAFETY MANAGEMENT CONSULTATION SVCS | 1469 BUTTE HOUSE RD STE B | YUBA CITY | CA | 95993 | |
| 7180215 | Alan Lieberman as Trustee of the 1997 Lieberman Revocable Inter Vivos Trust | Confidential - Available Upon Request | | | | |
| 5866181 | Alan Ng | Confidential - Available Upon Request | | | | |
| 5914493 | Alan Pettit | Confidential - Available Upon Request | | | | |
| 4915686 | ALAN PRE-FAB BUILDING CORPORATION | ALAN PORTABLE BUILDINGS, 17817 EVELYN AVE | GARDENA | CA | 90248 | |
| 7326612 | Alana & John Dwyer, Dwyer John & Alana Trust | Confidential - Available Upon Request | | | | |
| 7326612 | Alana & John Dwyer, Dwyer John & Alana Trust | Confidential - Available Upon Request | | | | |
| 7328477 | AlanDean Thor Smith | Confidential - Available Upon Request | | | | |
| 5977267 | ALANDER, BARBARA | Confidential - Available Upon Request | | | | |
| 5883772 | Alanis, Diana M | Confidential - Available Upon Request | | | | |
| 5887421 | Alanis, Edward | Confidential - Available Upon Request | | | | |
| 5938874 | ALANIS, JOSE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 60 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5883542 | Alaniz, Regina Jamie | Confidential - Available Upon Request | | | | |
| 4985608 | Alaniz, Roy | Confidential - Available Upon Request | | | | |
| 4914773 | Alao, Haretha | Confidential - Available Upon Request | | | | |
| 5878636 | Alapat, Samantha Varkey | Confidential - Available Upon Request | | | | |
| 5878638 | Alapat, Teresa Varkey | Confidential - Available Upon Request | | | | |
| 5898524 | Alapati, Rama L | Confidential - Available Upon Request | | | | |
| 6040338 | Alarcon Bohm | PO Box 24301 | Oakland | CA | 94623 | |
| 6040338 | Alarcon Bohm | William F. McLaughlin, Attorney At Law, 1305 Franklin Street, Suite 311 | Oakland | CA | 94612 | |
| 6135041 | ALARCON ROBERT AND DEBORAH A | Confidential - Available Upon Request | | | | |
| 6185280 | Alarcon Vincent, Theresa B. | Confidential - Available Upon Request | | | | |
| 4917152 | ALARCON, BRENDA | 2310 GUERNEVILLE RD | SANTA ROSA | CA | 95403 | |
| 4996288 | Alarcon, Cruz | Confidential - Available Upon Request | | | | |
| 5879135 | Alarcon, Reynaldo Osorio | Confidential - Available Upon Request | | | | |
| 7269132 | Alarcon-Vincent, Theresa | Confidential - Available Upon Request | | | | |
| 7169786 | ALARCON-VINCENT, THERESA | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 5898434 | Alaria, Keri | Confidential - Available Upon Request | | | | |
| 4975781 | Alarid | 0128 PENINSULA DR, 190 Fall River Dr | Folsom | CA | 96137 | |
| 6098911 | Alarid | Confidential - Available Upon Request | | | | |
| 5887678 | Alarid, Scott Christopher | Confidential - Available Upon Request | | | | |
| 7163823 | ALARIE, LYNNE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4915690 | ALARM CONCEPTS INC | DBA ALARMSUPPLIES.COM, 10840 SWITZER #110 | DALLAS | TX | 75238 | |
| 4915691 | ALARM SUPPLIERS INC (ASI) | 44 VICTORY AVE | SOUTH SAN FRANCISCO | CA | 94080-6312 | |
| 5977269 | ALAS, BLANCA | Confidential - Available Upon Request | | | | |
| 7300652 | Alas, Blanca | Confidential - Available Upon Request | | | | |
| 5864148 | Alaska  Gas Exploration Associates | Department of the Treasury, Internal Revenue Service Center | Ogden | UT | 84201 | |
| 4915692 | ALASKA DEPARTMENT OF REVENUE | TREASURY DIVISION, PO Box 110405 | JUNEAU | AK | 99811-0405 | |
| 4915693 | ALASKA TECHNICAL TRAINING INC | 36696 KIMBALL CT | STERLING | AK | 99672 | |
| 5901456 | Alatorre, Mark Anthony | Confidential - Available Upon Request | | | | |
| 4933211 | ALAUN GROUP | 9435 Lorton Market St Suite 131 | Lorton | VA | 22079 | |
| 5888054 | Alaura, Karlo Rodrigo | Confidential - Available Upon Request | | | | |
| 4988579 | Alaura, Rogelio | Confidential - Available Upon Request | | | | |
| 6134104 | ALAVERAZ HUGO A AND ERIKA | Confidential - Available Upon Request | | | | |
| 6172539 | Alavos, Ramon | Confidential - Available Upon Request | | | | |
| 6001963 | Alazzawy, Safwan | Confidential - Available Upon Request | | | | |
| 6060157 | ALB INC | 552 West 10h Street | Pittsburgh | CA | 94565 | |
| 6011654 | ALB INC | 552 WEST 10TH ST | PITTSBURG | CA | 94565 | |
| 5860856 | ALB, Inc. | 552 W. 10th St | Pittsburg | CA | 94565 | |
| 6013056 | ALBA POWER INC | Confidential - Available Upon Request | | | | |
| 5900655 | Alba, Janice | Confidential - Available Upon Request | | | | |
| 4913405 | Alba, Jeremy | Confidential - Available Upon Request | | | | |
| 4979623 | Alba, Teresita | Confidential - Available Upon Request | | | | |
| 4994505 | Alba-Gamblin, Eydie | Confidential - Available Upon Request | | | | |
| 5866182 | Alban Vineyards, Inc., A California Corporation | Confidential - Available Upon Request | | | | |
| 5880482 | Albanese, Eric Robert | Confidential - Available Upon Request | | | | |
| 4984477 | Albanese, Jill | Confidential - Available Upon Request | | | | |
| 6140024 | ALBANO ADRIANA TR & ALBANO JAMES STEPHEN TR | Confidential - Available Upon Request | | | | |
| 6145474 | ALBANO JOSEPH A & ALBANO LAURIE | Confidential - Available Upon Request | | | | |
| 6151257 | ALBANO, JUDITH | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 62 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5880048 | Albano, Leslie Calado | Confidential - Available Upon Request | | | | |
| 6060199 | ALBANY CITY | 1000 San Pablo Ave. | Albany | CA | 94706 | |
| 6116190 | ALBANY UNIFIED SCHOOL DISTRICT | 603 Key Route Road | Albany | CA | 94706 | |
| 4991103 | Albarillo, Rolando | Confidential - Available Upon Request | | | | |
| 5881254 | Albarran Cardenas, Jose Guadalupe | Confidential - Available Upon Request | | | | |
| 5883597 | Albarran, Monique Marie | Confidential - Available Upon Request | | | | |
| 6168123 | Albazi, Janet | Confidential - Available Upon Request | | | | |
| 5888532 | Albee, Brian Peter | Confidential - Available Upon Request | | | | |
| 6004389 | ALBEE, DEBRA | Confidential - Available Upon Request | | | | |
| 4977397 | Albee, Juanita | Confidential - Available Upon Request | | | | |
| 6012656 | ALBERCORP | 7775 W OAKLAND PARK BLVD | SUNRISE | FL | 33351 | |
| 4915697 | ALBERCORP/BANK ONE | PO Box 70474 | CHICAGO | IL | 60673 | |
| 6133629 | ALBERG FRED A ETAL | Confidential - Available Upon Request | | | | |
| 4993179 | Alberico, Nancy | Confidential - Available Upon Request | | | | |
| 4988683 | Alberico, Russell | Confidential - Available Upon Request | | | | |
| 6145573 | ALBERIGI TERRENCE FRANCISCO TR & ALBERIGI DARLYNNE | Confidential - Available Upon Request | | | | |
| 7144862 | Albers, Jennifer | Confidential - Available Upon Request | | | | |
| 4980234 | Albers, Jerry | Confidential - Available Upon Request | | | | |
| 4995236 | Albers, John | Confidential - Available Upon Request | | | | |
| 7324734 | Albert & Jacqualine Bloise | Confidential - Available Upon Request | | | | |
| 7324734 | Albert & Jacqualine Bloise | Confidential - Available Upon Request | | | | |
| 7326747 | Albert & Jacqualine Bloise, Donna Hazel | Confidential - Available Upon Request | | | | |
| 5914498 | Albert Ahad | Confidential - Available Upon Request | | | | |
| 5952739 | Albert Bedrosian | Confidential - Available Upon Request | | | | |
| 7163678 | ALBERT BRACHT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165292 | Albert Bracht and Shannon King Bracht, Trustees of the Bracht Family Revocable Trust dated June 19, 2001 and Successor Trustees thereunder, as Community Property | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 5910244 | Albert C. Lee | Confidential - Available Upon Request | | | | |
| 5995604 | Albert Chow Medical Corporation, Albert Chow | 1 Daniel Durham Court, Suite 368C | San Francisco | CA | 94109 | |
| 6060200 | ALBERT D SEENO CONSTRUCTION CO INC - 1600 BUCHANAN | 1800 WILL PASS CT. | CONCORD | CA | 94520 | |
| 5866183 | Albert D. Seeno Construction Co. | Confidential - Available Upon Request | | | | |
| 5866184 | Albert Filipelli | Confidential - Available Upon Request | | | | |
| 6012352 | ALBERT GUERRERO | Confidential - Available Upon Request | | | | |
| 5914513 | Albert Gurlue | Confidential - Available Upon Request | | | | |
| 5866185 | Albert Huang | Confidential - Available Upon Request | | | | |
| 5952753 | Albert J Lopez | Confidential - Available Upon Request | | | | |
| 5952754 | Albert J Lopez | Confidential - Available Upon Request | | | | |
| 5914524 | Albert John Wrobel | Confidential - Available Upon Request | | | | |
| 4915703 | ALBERT M AHERN TRUST UNDER WILL | 601 W RIVERSIDE AVE STE FL 5 | SPOKANE | WA | 99201 | |
| 5912092 | Albert Rodriguez | Confidential - Available Upon Request | | | | |
| 5911222 | Albert Rodriguez | Confidential - Available Upon Request | | | | |
| 5912689 | Albert Rodriguez | Confidential - Available Upon Request | | | | |
| 4979028 | Albert, George | Confidential - Available Upon Request | | | | |
| 6154868 | Albert, Kay | Confidential - Available Upon Request | | | | |
| 5887210 | Albert, Lamar D | Confidential - Available Upon Request | | | | |
| 4994978 | Albert, Michael | Confidential - Available Upon Request | | | | |
| 4977227 | Albert, Robert | Confidential - Available Upon Request | | | | |
| 5878938 | Albert, Warren Anthony | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6012373 | ALBERTA SAMUELS | P.O. BOX 417 | SAN LEANDRO | CA | 94577 | |
| 6129879 | ALBERTI NANCY TRSTE | Confidential - Available Upon Request | | | | |
| 5892234 | Alberti, Charles | Confidential - Available Upon Request | | | | |
| 4993580 | Alberti, David | Confidential - Available Upon Request | | | | |
| 4993419 | Alberti, James | Confidential - Available Upon Request | | | | |
| 4997049 | Alberti, Rosanne | Confidential - Available Upon Request | | | | |
| 5902921 | Alberto Lopez | Confidential - Available Upon Request | | | | |
| 4915707 | ALBERTO PANERO DO INCORPORATED | 2801 K ST STE 330 | SACRAMENTO | CA | 95816 | |
| 5902734 | Alberto Rodriguez | Confidential - Available Upon Request | | | | |
| 6141525 | ALBERTONI ERIC STEPHAN TR & ALBERTONI MICHELLE MIK | Confidential - Available Upon Request | | | | |
| 7173277 | Albertoni, Eric | Confidential - Available Upon Request | | | | |
| 7173277 | Albertoni, Eric | Confidential - Available Upon Request | | | | |
| 6134110 | ALBERTS ELEANOR M | Confidential - Available Upon Request | | | | |
| 7248488 | Alberts, Helen & David | Confidential - Available Upon Request | | | | |
| 5937373 | Alberts, Nikolas Paul | Confidential - Available Upon Request | | | | |
| 4998249 | Alberts, Nikolas Paul | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6006934 | ALBERTSEN, KELLY | Confidential - Available Upon Request | | | | |
| 6131485 | ALBERTSON SCOTT & ANGELA JT | Confidential - Available Upon Request | | | | |
| 5998359 | Albertson, Ursula | Confidential - Available Upon Request | | | | |
| 7178672 | Albertsons Companies Inc | Attn: Michael Dingel, 250 ParkCenter Blvd | Boise | ID | 83706 | |
| 6144625 | ALBERTZ BRENDA | Confidential - Available Upon Request | | | | |
| 5977271 | Albertz, Brenda | Confidential - Available Upon Request | | | | |
| 7328297 | Albertz, Brenda | Confidential - Available Upon Request | | | | |
| 5977270 | Albertz, Brenda | Confidential - Available Upon Request | | | | |
| 5977270 | Albertz, Brenda | Confidential - Available Upon Request | | | | |
| 4982666 | Albi, John | Confidential - Available Upon Request | | | | |
| 5898690 | Albietz, Jessica | Confidential - Available Upon Request | | | | |
| 6003898 | Albin Livestock LLC-Albin, Sarah | PO Box 601 | Fortuna | CA | 95540 | |
| 6142780 | ALBIN ROBERT DALE & KATHRYN MARY | Confidential - Available Upon Request | | | | |
| 4985690 | Albin, Dennis | Confidential - Available Upon Request | | | | |
| 7163933 | ALBIN, KATHRYN MARY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163934 | ALBIN, ROBERT DALE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4994328 | Albin, Stella | Confidential - Available Upon Request | | | | |
| 6142762 | ALBINI LAWRENCE JR & PATRICIA TR | Confidential - Available Upon Request | | | | |
| 5995433 | Albino, Gloria | Confidential - Available Upon Request | | | | |
| 4915708 | ALBION ENVIRONMENTAL INC | 1414 SOQUEL AVENUE SUITE 205 | SANTA CRUZ | CA | 95062 | |
| 5866186 | Albion Power Company | Confidential - Available Upon Request | | | | |
| 6158139 | Albo Jacobs Napa House LLC | Robert Albo, Cutter Law, 119 Van Ripper Ln. | Orinda | CA | 94563 | |
| 6130799 | ALBO JACOBS NAPA HOUSE LLC | Confidential - Available Upon Request | | | | |
| 5881924 | Albonico, Ryan I | Confidential - Available Upon Request | | | | |
| 6141132 | ALBOR GABRIEL & CAROLINA | Confidential - Available Upon Request | | | | |
| 5866187 | ALBOR ORCHARD MANAGEMENT | Confidential - Available Upon Request | | | | |
| 5866189 | ALBOR, MIGUEL | Confidential - Available Upon Request | | | | |
| 7484716 | Albor, Rosa  Maria | Confidential - Available Upon Request | | | | |
| 7207227 | Albornoz, Johanna | Confidential - Available Upon Request | | | | |
| 5878789 | Albornoz, Johanna D | Confidential - Available Upon Request | | | | |
| 5905228 | Alborz Scakouri Partovi | Confidential - Available Upon Request | | | | |
| 4979620 | Albovias, Reynaldo | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5896630 | Albovias, Wilfred F | Confidential - Available Upon Request | | | | |
| 5879450 | Albovias, Wilfredo Alcantara | Confidential - Available Upon Request | | | | |
| 6135355 | ALBRECHT CAROL CHAFFIN ETAL | Confidential - Available Upon Request | | | | |
| 6141772 | ALBRECHT FRED | Confidential - Available Upon Request | | | | |
| 6135382 | ALBRECHT KURT & CAROL RESIDENCE TRUST | Confidential - Available Upon Request | | | | |
| 6135354 | ALBRECHT KURT F & CAROL C FAMILY TRUST ETAL | Confidential - Available Upon Request | | | | |
| 6135384 | ALBRECHT KURT F & CAROL C FAMILY TRUST ETAL | Confidential - Available Upon Request | | | | |
| 6131102 | ALBRECHT MARK L & LINDSEY M | Confidential - Available Upon Request | | | | |
| 6135352 | ALBRECHT RESIDENCE TRUST | Confidential - Available Upon Request | | | | |
| 7228798 | ALBRECHT, CAROL C. | Confidential - Available Upon Request | | | | |
| 5999385 | Albrecht, Johnny | Confidential - Available Upon Request | | | | |
| 5886813 | Albrecht, Kenneth | Confidential - Available Upon Request | | | | |
| 6060201 | Albrecht, Kenneth | Confidential - Available Upon Request | | | | |
| 7229129 | Albrecht, Kurt and Carol | Confidential - Available Upon Request | | | | |
| 6003356 | Albrecht/Sprinsock, Kristine/Brion | 417 Pacheco Ave. | Santa Cruz | CA | 95062 | |
| 6141118 | ALBRIGHT EUGENE E TR & ALBRIGHT PETRA U TR | Confidential - Available Upon Request | | | | |
| 6060202 | Albright, Adam | Confidential - Available Upon Request | | | | |
| 5887953 | Albright, Anthony J | Confidential - Available Upon Request | | | | |
| 4996373 | Albright, Barbara | Confidential - Available Upon Request | | | | |
| 4986700 | Albright, Bettie | Confidential - Available Upon Request | | | | |
| 4984976 | Albright, David | Confidential - Available Upon Request | | | | |
| 4988227 | Albright, Douglas | Confidential - Available Upon Request | | | | |
| 4993586 | Albright, James | Confidential - Available Upon Request | | | | |
| 5878114 | Albright, Michael David | Confidential - Available Upon Request | | | | |
| 7474237 | Albright, Patrick | Confidential - Available Upon Request | | | | |
| 4988932 | Albright, Sherry | Confidential - Available Upon Request | | | | |
| 5894593 | Albrigo, Theodore Robert | Confidential - Available Upon Request | | | | |
| 7244827 | Albritton, David | Confidential - Available Upon Request | | | | |
| 4985996 | Albro, Amelia Ruth | Confidential - Available Upon Request | | | | |
| 5891050 | Albrow, Jeremie Lavan | Confidential - Available Upon Request | | | | |
| 6008579 | ALBUQUERQUE, AUGUSTINE | Confidential - Available Upon Request | | | | |
| 5898503 | Alburquerque-Kurtz, Julia | Confidential - Available Upon Request | | | | |
| 6060203 | ALBUSAISI, ALI | Confidential - Available Upon Request | | | | |
| 6004593 | ALC Machine Inc-Follansbee, Gina | 244B Colgan Ave | Santa Rosa | CA | 95404 | |
| 4915709 | ALCAIDE RANCH LLC | NATASHA HUNT, PO Box 648 | COALINGA | CA | 93210 | |
| 5881965 | Alcaire, Daniel Joseph | Confidential - Available Upon Request | | | | |
| 6004268 | ALCALA, ESPERANZA | Confidential - Available Upon Request | | | | |
| 6169559 | Alcala, Idalia | Confidential - Available Upon Request | | | | |
| 5995416 | ALCALA, JOSE | Confidential - Available Upon Request | | | | |
| 5993261 | Alcala, Maria | Confidential - Available Upon Request | | | | |
| 6166427 | Alcala, Monica | Confidential - Available Upon Request | | | | |
| 5866190 | ALCALA, RAMIRO | Confidential - Available Upon Request | | | | |
| 4992343 | Alcala, Raul | Confidential - Available Upon Request | | | | |
| 6060204 | Alcalde Ranch LLC | Natasha Hunt, P.O. Box 648 | Coalinga | CA | 93210 | |
| 5866191 | Alcalde Ranch LLC | Confidential - Available Upon Request | | | | |
| 6140454 | ALCANTAR MICHAEL | Confidential - Available Upon Request | | | | |
| 7210236 | Alcantar, Carlos | Confidential - Available Upon Request | | | | |
| 6004902 | Alcantar, Crystal | Confidential - Available Upon Request | | | | |
| 5890264 | Alcantara, Jules | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 64 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 65 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5878012 | Alcantara, Karen E | Confidential - Available Upon Request | | | | |
| 5879258 | Alcantara, Violeta | Confidential - Available Upon Request | | | | |
| 5938878 | Alcantara, Zenaida | Confidential - Available Upon Request | | | | |
| 5888104 | Alcantor Jr., Robert | Confidential - Available Upon Request | | | | |
| 5892509 | Alcantor, Rodney Christopher | Confidential - Available Upon Request | | | | |
| 5892899 | Alcantor, Spencer Thomas | Confidential - Available Upon Request | | | | |
| 5995449 | ALCARAZ, MARIA | Confidential - Available Upon Request | | | | |
| 4982362 | Alcaraz, Phillip | Confidential - Available Upon Request | | | | |
| 5893227 | Alcaraz, Rene | Confidential - Available Upon Request | | | | |
| 5866192 | ALCARAZ, SONIA | Confidential - Available Upon Request | | | | |
| 5994774 | Alcarraz, Nazari | Confidential - Available Upon Request | | | | |
| 6140800 | ALCAZAR MANUEL & ALCAZAR MARIA | Confidential - Available Upon Request | | | | |
| 5884310 | Alcazar, Luis | Confidential - Available Upon Request | | | | |
| 5883459 | Alcazar, Marta S | Confidential - Available Upon Request | | | | |
| 4955649 | Alcazar, Marta S | Confidential - Available Upon Request | | | | |
| 5866193 | ALCHEMIST SCIENTIFIC LLC | Confidential - Available Upon Request | | | | |
| 4923322 | ALCHEMY MD, JOHN | A MEDICAL CORPORATION, 2360 MENDOCINO AVE STE A2 325 | SANTA ROSA | CA | 95403 | |
| 6011337 | ALCO IRON & METAL CO | 2140 DAVIS ST | SAN LEANDRO | CA | 94577 | |
| 6007448 | Alcocer, barbara | Confidential - Available Upon Request | | | | |
| 6000882 | Alcocer, Edwin | Confidential - Available Upon Request | | | | |
| 4937726 | Alcocer, Edwin | 2294 North Main Street | Salinas | CA | 93906 | |
| 5866194 | ALCOHOL & DRUG AWARENESS PROGRAM INC | Confidential - Available Upon Request | | | | |
| 5890192 | Alcon, Ryan Joseph | Confidential - Available Upon Request | | | | |
| 4995583 | Alcorn V, Doyle | Confidential - Available Upon Request | | | | |
| 5878068 | Alcorn, Christopher A | Confidential - Available Upon Request | | | | |
| 5885163 | Alcorn, David Kurt | Confidential - Available Upon Request | | | | |
| 6140888 | ALCOTT NANCY JEANNE TR ET AL | Confidential - Available Upon Request | | | | |
| 7162842 | ALCOTT, NANCY Jeanne | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162842 | ALCOTT, NANCY Jeanne | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5879669 | Alcott, Thomas Lyle | Confidential - Available Upon Request | | | | |
| 6060213 | Alcott, Thomas Lyle | Confidential - Available Upon Request | | | | |
| 4993871 | Aldama, Betty | Confidential - Available Upon Request | | | | |
| 6122390 | Aldana, Silvia R. | Confidential - Available Upon Request | | | | |
| 6058688 | Aldana, Silvia R. | Confidential - Available Upon Request | | | | |
| 5879161 | Aldape, Manuel Arturo | Confidential - Available Upon Request | | | | |
| 6139426 | ALDEN ELLIS J TR | Confidential - Available Upon Request | | | | |
| 6139425 | ALDEN FAMILY VINEYARDS LP | Confidential - Available Upon Request | | | | |
| 6139424 | ALDEN FAMILY VINEYARDS LP | Confidential - Available Upon Request | | | | |
| 7163656 | ALDEN PARK VINEYARDS, LP | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4915711 | ALDEN RESEARCH LABORATORY | CALIBRATIONS, 30 SHREWSBURY ST | HOLDEN | MA | 01520 | |
| 5889963 | Alderete, Roger | Confidential - Available Upon Request | | | | |
| 6131167 | ALDERMAN IA & SPENCER C JT | Confidential - Available Upon Request | | | | |
| 4983246 | Alderman, Gary | Confidential - Available Upon Request | | | | |
| 4985506 | Alderman, Louis | Confidential - Available Upon Request | | | | |
| 6008796 | ALDERSON CONSTRUCTION | 710 CHANNING WAY | BERKELEY | CA | 94710 | |
| 6131679 | ALDERSON H WARREN & BEVERLY E TRUSTEES | Confidential - Available Upon Request | | | | |
| 7226977 | Alderson, Anne | Confidential - Available Upon Request | | | | |
| 4986938 | Alderson, Gennie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 65 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7155467 | Alderson, James | Confidential - Available Upon Request | | | | |
| 7337964 | Alderson, Katelyn | Confidential - Available Upon Request | | | | |
| 4923684 | ALDINGER, KEITH | 1081 LAGUNA STREET | LIVERMORE | CA | 94550 | |
| 6003295 | ALDO, JENNIFER | Confidential - Available Upon Request | | | | |
| 7211045 | Aldred, Fred Mark | Confidential - Available Upon Request | | | | |
| 5884741 | Aldrete, Beatriz | Confidential - Available Upon Request | | | | |
| 5893967 | Aldrete, Christopher Michael | Confidential - Available Upon Request | | | | |
| 5884472 | Aldrete, Martha Lizette | Confidential - Available Upon Request | | | | |
| 5884330 | Aldrete, Veronica | Confidential - Available Upon Request | | | | |
| 4915713 | ALDRICH & BONNEFIN PLC | 18500 VON KARMEN AVE STE 300 | IRVINE | CA | 92612 | |
| 4932959 | Aldrich & Bonnefin, PLC | 18500 Von Karman Avenue Suite 300 | Irvine | CA | 92612 | |
| 6131607 | ALDRICH RICHARD L & CAROL P JT | Confidential - Available Upon Request | | | | |
| 6131013 | ALDRICH WILLIAM N &  LISA | Confidential - Available Upon Request | | | | |
| 6147052 | ALDRICH WINFIELD SCOTT & SUSAN MARIE | Confidential - Available Upon Request | | | | |
| 6007164 | Aldrich, Jaime | Confidential - Available Upon Request | | | | |
| 4979524 | Aldrich, James | Confidential - Available Upon Request | | | | |
| 7484208 | Aldrich, Katherine | Confidential - Available Upon Request | | | | |
| 4976146 | Aldrich, Michael | 0129 KOKANEE LANE, 410 Bunce Road | Yuba City | CA | 95993 | |
| 5993098 | Aldrich, Robin | Confidential - Available Upon Request | | | | |
| 7482948 | Aldrich, Susan M. | Confidential - Available Upon Request | | | | |
| 5878613 | Aldridge, Mocha M | Confidential - Available Upon Request | | | | |
| 5866196 | Alec Olivieri | Confidential - Available Upon Request | | | | |
| 5952768 | Alec Page | Confidential - Available Upon Request | | | | |
| 4915714 | ALEC RORABAGH ET AL | 15800 MOUNTAIN HOUSE RD | HOPLAND | CA | 95449-9810 | |
| 5880179 | Alec, Regina Marcianna | Confidential - Available Upon Request | | | | |
| 5866198 | Aleco Electric, Inc. | Confidential - Available Upon Request | | | | |
| 6116191 | Alectra Utilities | Attn: An officer, managing or general agent, 55 John Street North | Hamilton | ON | L8R 3M8 | Canada |
| 5866199 | ALEF CONSTRUCTION CORP | Confidential - Available Upon Request | | | | |
| 6143159 | ALEGRE DANIEL TR & ALEGRE GINA TR | Confidential - Available Upon Request | | | | |
| 5889832 | Alegre, Christopher | Confidential - Available Upon Request | | | | |
| 5866200 | ALEGRE, DANIEL | Confidential - Available Upon Request | | | | |
| 5878230 | Alegre, Roenna | Confidential - Available Upon Request | | | | |
| 5866201 | Alegre, Rosa | Confidential - Available Upon Request | | | | |
| 5895788 | Alegria Jr., Cesar | Confidential - Available Upon Request | | | | |
| 7221536 | Alegria, Jr., Cesar V. | Confidential - Available Upon Request | | | | |
| 5894490 | Alegria, Luis | Confidential - Available Upon Request | | | | |
| 6183809 | Alejandes, Jamie | Confidential - Available Upon Request | | | | |
| 5909872 | Alejandra Costellanos | Confidential - Available Upon Request | | | | |
| 5948674 | Alejandra Radillo | Confidential - Available Upon Request | | | | |
| 7247786 | ALEJANDRO VALLEJO (XXX-XX-2190) | Confidential - Available Upon Request | | | | |
| 5889242 | Alejo-Havens, Aaron Brian | Confidential - Available Upon Request | | | | |
| 5898435 | Alekseenko, Igor | Confidential - Available Upon Request | | | | |
| 5879857 | Alemania, Gary S | Confidential - Available Upon Request | | | | |
| 5879954 | Alemu, Aytegeb T | Confidential - Available Upon Request | | | | |
| 6170611 | Alemu, Tadesse | Confidential - Available Upon Request | | | | |
| 6040060 | ALERT DOOR SERVICE, INC. | 925 NORTH AMPHLETT BLVD. | SAN MATEO | CA | 94401 | |
| 4915717 | ALERT-O-LITE INC | 2379 SOUTH G ST | FRESNO | CA | 93721 | |
| 6014338 | Aleshire, Terry & Darleen | Confidential - Available Upon Request | | | | |
| 6014338 | Aleshire, Terry & Darleen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 66 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5995215 | Aleso, Camila | Confidential - Available Upon Request | | | | |
| 4994216 | Alessandro, Carl | Confidential - Available Upon Request | | | | |
| 5866202 | Alessi, Joseph | Confidential - Available Upon Request | | | | |
| 4914343 | Alessi, Lana | Confidential - Available Upon Request | | | | |
| 5879252 | Alessio-Medrano, Crystale | Confidential - Available Upon Request | | | | |
| 4983161 | Aletto, Leroy | Confidential - Available Upon Request | | | | |
| 5878288 | Alewine, Lukas C. | Confidential - Available Upon Request | | | | |
| 5914538 | Alex Aichinger | Confidential - Available Upon Request | | | | |
| 5948602 | Alex Armstrong | Confidential - Available Upon Request | | | | |
| 5914542 | Alex Burger | Confidential - Available Upon Request | | | | |
| 5866203 | Alex Carpenter | Confidential - Available Upon Request | | | | |
| 6012377 | ALEX CASTELLANOS | Confidential - Available Upon Request | | | | |
| 5866204 | Alex Chan | Confidential - Available Upon Request | | | | |
| 7164139 | ALEX CRANSTOUN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5952782 | Alex Davis | Confidential - Available Upon Request | | | | |
| 7326795 | Alex Felberg | 161 Saint James Drive | Santa Rosa | CA | 95403 | |
| 7326795 | Alex Felberg | 161 St James Drive | SANTA ROSA | CA | 95403 | |
| 7325493 | Alex Jacobs | Confidential - Available Upon Request | | | | |
| 5911656 | Alex Sanchez | Confidential - Available Upon Request | | | | |
| 5912299 | Alex Sanchez | Confidential - Available Upon Request | | | | |
| 5910587 | Alex Sanchez | Confidential - Available Upon Request | | | | |
| 5952786 | Alex Smith | Confidential - Available Upon Request | | | | |
| 6060215 | ALEX VAZQUEZ & ARTURO FLORES - 8331 KERN CANYON RD | N28W23050 ROUNDY DR SUITE 100 | PEWAUKEE | WI | 53072 | |
| 5866205 | Alex Vilchitsa dba AVICO Group | Confidential - Available Upon Request | | | | |
| 5006307 | Alex, Alaga | 10301Wrangler Drive | Elk Grove | CA | 95624 | |
| 5006332 | Alexander B. Haedrich Revocable Trust | Haedrich, Alexander, 0209 LAKE ALMANOR WEST DR, 3362 Tryna Drive | Mountain View | CA | 94040 | |
| 5911890 | Alexander Canovas | Confidential - Available Upon Request | | | | |
| 5911013 | Alexander Canovas | Confidential - Available Upon Request | | | | |
| 5912477 | Alexander Canovas | Confidential - Available Upon Request | | | | |
| 6130761 | ALEXANDER EARL E JR & JILL MCCAW TR | Confidential - Available Upon Request | | | | |
| 5949836 | Alexander Guilhot | Confidential - Available Upon Request | | | | |
| 5950482 | Alexander Guilhot | Confidential - Available Upon Request | | | | |
| 5948787 | Alexander Guilhot | Confidential - Available Upon Request | | | | |
| 6142771 | ALEXANDER IAN & ALEXANDER LISA | Confidential - Available Upon Request | | | | |
| 6145225 | ALEXANDER JAY A | Confidential - Available Upon Request | | | | |
| 6133574 | ALEXANDER KIRK A & LISA | Confidential - Available Upon Request | | | | |
| 5907405 | Alexander Lozano | Confidential - Available Upon Request | | | | |
| 4915722 | ALEXANDER MCGEOCH | 1870 N HIGH ST | LAKEPORT | CA | 95453 | |
| 5904897 | Alexander Milotich | Confidential - Available Upon Request | | | | |
| 5950324 | Alexander Provost | Confidential - Available Upon Request | | | | |
| 5949459 | Alexander Provost | Confidential - Available Upon Request | | | | |
| 5950899 | Alexander Provost | Confidential - Available Upon Request | | | | |
| 6116086 | Alexander R. Mcgeoch, DDS | Attn:  Carole McGeoch, 6633 Eickoff Road | Lakeport | CA | 95453 | |
| 6145561 | ALEXANDER RICHARD ALLEN & JILL | Confidential - Available Upon Request | | | | |
| 6133607 | ALEXANDER RICHARD L TRUSTEE | Confidential - Available Upon Request | | | | |
| 5866206 | Alexander Rosenberg | Confidential - Available Upon Request | | | | |
| 5866207 | ALEXANDER ROZENTSVAYG DBA AR ELECTR BUILDERS | Confidential - Available Upon Request | | | | |
| 6146809 | ALEXANDER SCOTT F TR & ALEXANDER KATHLEEN F TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5902737 | Alexander Seidel | Confidential - Available Upon Request | | | | |
| 5888703 | Alexander Sr., Darrick Lamar | Confidential - Available Upon Request | | | | |
| 5866208 | Alexander Steakhouse Inc. | Confidential - Available Upon Request | | | | |
| 6002720 | ALEXANDER VALLEY UNION SCHOOL DISTRICT-RENO, MATT | 8511 HIGHWAY 128 | HEALDSBURG | CA | 95448 | |
| 6177826 | Alexander, Alexis | Confidential - Available Upon Request | | | | |
| 7476021 | Alexander, Angela | Confidential - Available Upon Request | | | | |
| 7146847 | Alexander, Angelique W | Confidential - Available Upon Request | | | | |
| 5897334 | Alexander, Anthony Eric | Confidential - Available Upon Request | | | | |
| 5866212 | ALEXANDER, BERNADETTE | Confidential - Available Upon Request | | | | |
| 7178079 | Alexander, Beverly | Confidential - Available Upon Request | | | | |
| 7158045 | Alexander, Beverly | Confidential - Available Upon Request | | | | |
| 5898945 | Alexander, Beverly | Confidential - Available Upon Request | | | | |
| 5898945 | Alexander, Beverly | Confidential - Available Upon Request | | | | |
| 5999153 | Alexander, Brian | Confidential - Available Upon Request | | | | |
| 5895546 | Alexander, Brian R | Confidential - Available Upon Request | | | | |
| 5888149 | Alexander, Charlene | Confidential - Available Upon Request | | | | |
| 4997972 | Alexander, Charles | Confidential - Available Upon Request | | | | |
| 5889109 | Alexander, Clifford | Confidential - Available Upon Request | | | | |
| 5975749 | Alexander, Daniel Benjamin | Confidential - Available Upon Request | | | | |
| 4998251 | Alexander, Daniel Benjamin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5996391 | Alexander, David | Confidential - Available Upon Request | | | | |
| 5897228 | Alexander, David John | Confidential - Available Upon Request | | | | |
| 7469354 | Alexander, Deborah | Confidential - Available Upon Request | | | | |
| 6171166 | Alexander, Demarcus | Confidential - Available Upon Request | | | | |
| 5895039 | Alexander, Denise C | Confidential - Available Upon Request | | | | |
| 5938879 | Alexander, Dorothy | Confidential - Available Upon Request | | | | |
| 6005196 | Alexander, Eric | Confidential - Available Upon Request | | | | |
| 6003157 | Alexander, Fredrick | Confidential - Available Upon Request | | | | |
| 4991034 | Alexander, Garry | Confidential - Available Upon Request | | | | |
| 5889153 | Alexander, Gregory | Confidential - Available Upon Request | | | | |
| 7593412 | Alexander, Ian | Confidential - Available Upon Request | | | | |
| 4998253 | Alexander, Irving David | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975752 | Alexander, Irving David; Mildred Jane Alexander | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6041271 | ALEXANDER, IVAN RAY | Confidential - Available Upon Request | | | | |
| 4922911 | ALEXANDER, IVAN RAY | PRECISION HYDRO INC, PO Box 111 | WEIMAR | CA | 95736 | |
| 4913101 | Alexander, Jeff | Confidential - Available Upon Request | | | | |
| 6000842 | ALEXANDER, JOSHUA | Confidential - Available Upon Request | | | | |
| 5938880 | Alexander, Joyce | Confidential - Available Upon Request | | | | |
| 4987577 | Alexander, Karen | Confidential - Available Upon Request | | | | |
| 5995640 | Alexander, Katherine | Confidential - Available Upon Request | | | | |
| 4991317 | Alexander, Larry | Confidential - Available Upon Request | | | | |
| 7318255 | Alexander, Lori | Confidential - Available Upon Request | | | | |
| 5866213 | ALEXANDER, LUKE | Confidential - Available Upon Request | | | | |
| 5993249 | Alexander, Margaret | Confidential - Available Upon Request | | | | |
| 5891950 | Alexander, Melissa Anne | Confidential - Available Upon Request | | | | |
| 4993849 | Alexander, Michael | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 68 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 69 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4993967 | Alexander, Michael | Confidential - Available Upon Request | | | | |
| 5890553 | Alexander, Michael Scott | Confidential - Available Upon Request | | | | |
| 4998255 | Alexander, Mildred Jane | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6004485 | Alexander, Mithun | Confidential - Available Upon Request | | | | |
| 7263423 | Alexander, Patricia A | Confidential - Available Upon Request | | | | |
| 4993169 | Alexander, Paul | Confidential - Available Upon Request | | | | |
| 4994633 | Alexander, Raymond | Confidential - Available Upon Request | | | | |
| 4912568 | Alexander, Robert Mark | Confidential - Available Upon Request | | | | |
| 6150360 | Alexander, Robert Wayne | Confidential - Available Upon Request | | | | |
| 6003463 | Alexander, Ryan | Confidential - Available Upon Request | | | | |
| 5977275 | Alexander, Scott | Confidential - Available Upon Request | | | | |
| 4995033 | Alexander, Shirley | Confidential - Available Upon Request | | | | |
| 4986447 | Alexander, Stephen | Confidential - Available Upon Request | | | | |
| 4978651 | Alexander, Steve | Confidential - Available Upon Request | | | | |
| 4914122 | Alexander, Steven M | Confidential - Available Upon Request | | | | |
| 6002041 | ALEXANDER, TIFFINI | Confidential - Available Upon Request | | | | |
| 4939188 | ALEXANDER, TIFFINI | 784 WESLEY AVE | VACAVILLE | CA | 95688 | |
| 5879209 | Alexander, Tim J | Confidential - Available Upon Request | | | | |
| 4914642 | Alexander, Troy Jacob | Confidential - Available Upon Request | | | | |
| 4912260 | Alexander, Tyson C | Confidential - Available Upon Request | | | | |
| 7336245 | ALEXANDER, VINCENT | Confidential - Available Upon Request | | | | |
| 5900475 | Alexander, Vintricia Shanee | Confidential - Available Upon Request | | | | |
| 5997249 | Alexander, Yolanda | Confidential - Available Upon Request | | | | |
| 4942731 | Alexander, Yolanda | 1001 Polk St. | San Francisco | CA | 94103 | |
| 4991192 | Alexander-Frutschi, Isabelle | Confidential - Available Upon Request | | | | |
| 5914558 | Alexandra Carver | Confidential - Available Upon Request | | | | |
| 5952797 | Alexandra Jones | Confidential - Available Upon Request | | | | |
| 5910885 | Alexandra Koch | Confidential - Available Upon Request | | | | |
| 6013829 | ALEXANDRA MARTINEZ | Confidential - Available Upon Request | | | | |
| 6005698 | Alexandre, Suzanne | Confidential - Available Upon Request | | | | |
| 5948625 | Alexandria Dorsaneo | Confidential - Available Upon Request | | | | |
| 6124445 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Girardi & Keese, Ashkahn Mohamadi, Esq., 1126 Wilshire Blvd. | Los Angeles | CA | 90017 | |
| 6124449 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Girardi & Keese, Christopher T. Aumais, Esq., 1126 Wilshire Blvd. | Los Angeles | CA | 90017 | |
| 6124465 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Girardi & Keese, Kelly Winter, Esq., 1126 Wilshire Blvd. | Los Angeles | CA | 90017 | |
| 6124452 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | The Cochran Firm, Ibiere N. Seck, Esq., 4929 Wilshire Blvd., Suite 1010 | Los Angeles | CA | 90010 | |
| 6124468 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | The Cochran Firm, Marcelis Morris, Esq, 4929 Wilshire Blvd., Suite 1010 | Los Angeles | CA | 90010 | |
| 6010264 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Ibiere N. Seck, Marcelis Morris, 4929 Wilshire Blvd, Suite 1010 | Los Angeles | CA | 90010 | |
| 6010184 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Christopher Aumais, Ashkahn Mohamadi, Kelly Winter, 1126 Wilshire Blvd. | Los Angeles | CA | 90017 | |
| 6124277 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 6010277 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Bobby Thompson, 706 Airport Blvd, Suite 166 | Burlingame | CA | 94010 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 69 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 70 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5866214 | Alexandria Real Estate Equities, Inc. | Confidential - Available Upon Request | | | | |
| 5866215 | Alexandria Real Estate Equities, Inc. | Confidential - Available Upon Request | | | | |
| 5912112 | Alexandria Simms | Confidential - Available Upon Request | | | | |
| 5911242 | Alexandria Simms | Confidential - Available Upon Request | | | | |
| 5912709 | Alexandria Simms | Confidential - Available Upon Request | | | | |
| 5952800 | Alexandria Storm | Confidential - Available Upon Request | | | | |
| 5881785 | Alexandro, Ward Christopher | Confidential - Available Upon Request | | | | |
| 6012386 | ALEXANDROS BANTIS | Confidential - Available Upon Request | | | | |
| 4992320 | Alexandrow, Igor | Confidential - Available Upon Request | | | | |
| 6145478 | ALEXEEFF ANDREI V TR & ALEXEEFF ELLEN M TR | Confidential - Available Upon Request | | | | |
| 6145671 | ALEXIO VITA C | Confidential - Available Upon Request | | | | |
| 6140818 | ALEXIO VITA C | Confidential - Available Upon Request | | | | |
| 6012406 | ALEXIS BEACON COFFEE & PANTRY-LIU | 805 COLUMBUS AVE | SAN FRANCISCO | CA | 94133 | |
| 5914569 | Alexis Liles | Confidential - Available Upon Request | | | | |
| 5914571 | Alexis Liles | Confidential - Available Upon Request | | | | |
| 5952810 | Alexis Napier | Confidential - Available Upon Request | | | | |
| 5952811 | Alexis Napier | Confidential - Available Upon Request | | | | |
| 5911845 | Alexis Rosa | Confidential - Available Upon Request | | | | |
| 5905428 | Alexis Rosa | Confidential - Available Upon Request | | | | |
| 5998395 | Alexis, Ashley | Confidential - Available Upon Request | | | | |
| 7326496 | Alexkis Carretero | Confidential - Available Upon Request | | | | |
| 6002966 | Alex's Barbershop-Vilkis, Alexander | 1287 20th Ave | SAN FRANCISCO | CA | 94122 | |
| 7165442 | ALEX'S QUALITY PAINTING | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6060218 | ALFA LAVAL INC | 955 MEARNS RD | WARMINSTER | PA | 18974 | |
| 6014378 | ALFA LAVAL INC | 955 MEARNS RD | WARMINSTER | PA | 18974-9988 | |
| 6060222 | Alfa Tech | 1 Post Street, Ste 220 | San Francisco | CA | 94104 | |
| 6060223 | Alfa Tech | 1 Post Street, Ste 220 | San Francisco | CA | 95104 | |
| 6060224 | Alfa Tech | 1 Post Street, Ste 2200 | San Francisco | CA | 95104 | |
| 6060225 | Alfa Tech | One Post Street, Suite 2200 | San Francisco | CA | 94104 | |
| 4915728 | ALFA TECH CONSULTING ENGINEERS INC | 1321 RIDDER PARK DR STE 150 | SAN JOSE | CA | 95131 | |
| 6134954 | ALFARO GERALD P AND ANN M | Confidential - Available Upon Request | | | | |
| 5889674 | Alfaro, Christopher A | Confidential - Available Upon Request | | | | |
| 6001003 | ALFARO, DANIEL | Confidential - Available Upon Request | | | | |
| 5866216 | ALFARO, DANIEL | Confidential - Available Upon Request | | | | |
| 5900519 | Alfaro, Diego | Confidential - Available Upon Request | | | | |
| 5977276 | ALFARO, EDMANUEL | Confidential - Available Upon Request | | | | |
| 5938883 | Alfaro, Eomanuel | Confidential - Available Upon Request | | | | |
| 4983536 | Alfaro, George | Confidential - Available Upon Request | | | | |
| 6003010 | Alfaro, Irma | Confidential - Available Upon Request | | | | |
| 5866217 | ALFARO, JOSE JOEL | Confidential - Available Upon Request | | | | |
| 5898896 | Alfaro, Juan Carlos | Confidential - Available Upon Request | | | | |
| 5899958 | Alfaro, Manuel Antonio | Confidential - Available Upon Request | | | | |
| 5977278 | ALFARO, MARISOL | Confidential - Available Upon Request | | | | |
| 5866218 | ALFARO, MARTIN | Confidential - Available Upon Request | | | | |
| 6000224 | Alfaro, Xavier | Confidential - Available Upon Request | | | | |
| 6008335 | ALFERES, JOHN | Confidential - Available Upon Request | | | | |
| 6142333 | ALFIERI JAMES A TR & ALFIERI JANET L TR | Confidential - Available Upon Request | | | | |
| 6008589 | ALFIERI RANCH | 20679 STATE HWY 120 | ESCALON | CA | 95320 | |
| 6005614 | Alfinda, Adam | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 71
of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5914582 | Alfonso Jesus Magdaleno | Confidential - Available Upon Request | | | | |
| 5914580 | Alfonso Jesus Magdaleno | Confidential - Available Upon Request | | | | |
| 5914581 | Alfonso Jesus Magdaleno | Confidential - Available Upon Request | | | | |
| 6006341 | Alford, Kayja | Confidential - Available Upon Request | | | | |
| 6067079 | Alford, Larry | Confidential - Available Upon Request | | | | |
| 4975938 | Alford, Larry | 7158 HIGHWAY 147, 1827 Pine St | Huntington Beach | CA | 92648 | |
| 4924075 | ALFORD, LARRY E | TRUSTEES ALFORD TRUST, 7158 STATE HWY 147 | LAKE ALMANOR | CA | 96137 | |
| 4996785 | Alford, Micheal | Confidential - Available Upon Request | | | | |
| 6060230 | Alfred Baldocchi | PO Box 336 | Junction City | CA | 96048 | |
| 5947835 | Alfred Barton | Confidential - Available Upon Request | | | | |
| 5914587 | Alfred Hicks | Confidential - Available Upon Request | | | | |
| 7226139 | Alfred J Wunschel Jr, Alfred j Wunschel Jr and Catherine M Wunschel TR | Confidential - Available Upon Request | | | | |
| 5952826 | Alfred Spruell | Confidential - Available Upon Request | | | | |
| 5914594 | Alfred T Clements | Confidential - Available Upon Request | | | | |
| 5914595 | Alfred T Clements | Confidential - Available Upon Request | | | | |
| 5882104 | Alfred, Cheryl-Ann | Confidential - Available Upon Request | | | | |
| 6060229 | Alfred, Cheryl-Ann | Confidential - Available Upon Request | | | | |
| 7261186 | Alfred, Susan | Confidential - Available Upon Request | | | | |
| 5866219 | Alftin Construction, Inc. | Confidential - Available Upon Request | | | | |
| 5866220 | Alftin, Per | Confidential - Available Upon Request | | | | |
| 4923659 | ALFTINE, KATHRYN JO | 2955 WILKSHIRE DR | MEDFORD | OR | 97504 | |
| 5810384 | Alfy, Wael | Confidential - Available Upon Request | | | | |
| 5897436 | Alga, Jason Joseph | Confidential - Available Upon Request | | | | |
| 4915733 | ALGD LLC | STONEBROOK HEALTH AND REHAB, 350 DE SOTO DR | LOS GATOS | CA | 95032 | |
| 4977422 | Alger, Floyd | Confidential - Available Upon Request | | | | |
| 4923548 | ALGER, JUDITH G | 3141 BEAR CT | PLACERVILLE | CA | 95667 | |
| 5891632 | Alger, Karl Worth | Confidential - Available Upon Request | | | | |
| 5888745 | Alger, Kenneth Earl | Confidential - Available Upon Request | | | | |
| 7328499 | Alghazali, Esmail | Confidential - Available Upon Request | | | | |
| 5993987 | Alghazaly, Nagi | Confidential - Available Upon Request | | | | |
| 4915734 | ALGONQUIN POWER SANGER LLC | 26 CANAL BANK RD | WINDSOR LOCKS | CT | 06096 | |
| 6118613 | Algonquin Power Sanger LLC | Ali Al Shaabi, Sanger Algonquin Power, 34 Davis Street | Oakville | ON | L6J 2X1 | Canada |
| 6118612 | Algonquin Power Sanger LLC | Asset Management Algonquin Power Sanger, Algonquin Power, 345 Davis Road | Oakville | ON | L6J2X1 | Canada |
| 4932494 | Algonquin Power Sanger LLC | 345 Davis Road | Oakville | ON | L6J 2X1 | CANADA |
| 6060232 | Algonquin Power Sanger LLC | Algonquin Power, 345 Davis Road | Oakville | ON | L6J 2X2 | Canada |
| 6116192 | ALGONQUIN POWER SANGER LLC | 1125 Muscat Ave | Sanger | CA | 93657 | |
| 5807483 | ALGONQUIN SANGER - BU | Attn: Ali Al Shaabi, Algonquin Power, 345 Davis Road | Oakville | ON | L6J2X1 | Canada |
| 5803368 | ALGONQUIN SANGER - BU | 26 CANAL BANK RD | WINDSOR LOCKS | CT | 06096 | |
| 6013272 | ALGONQUIN SKIC 20 SOLAR LLC | 26 CANAL BANK RD | WINDSOR LOCKS | CT | 06096 | |
| 5807484 | ALGONQUIN SKIC 20 SOLAR, LLC | Attn: Lindsay Maruncic, Algonquin SKIC 20 Solar, LLC, 354 Davis Road, Unit 100 | Oakville | ON | L6J2X1 | Canada |
| 5862683 | Algonquin SKIC 20 Solar, LLC | Husch Blackwell LLP, Mark T. Benedict, 4801 Main Street, Suite 1000 | Kansas City | MO | 64112 | |
| 5862683 | Algonquin SKIC 20 Solar, LLC | Steve Burns , 26 Canal Bank, P.O. Box 289 | Windsor Locks | CT | 06096 | |
| 6118787 | Algonquin SKIC Solar 20 Solar, LLC | Lindsay Maruncic, Algonquin SKIC 20 Solar, LLC, 354 Davis Road, Unit 100 | Oakville | ON | L6J2X1 | Canada |
| 4932495 | Algonquin SKIC Solar 20 Solar, LLC | 354 Davis Road, Unit 100 | Oakville | ON | L6J 2X1 | CANADA |
| 6060233 | Algonquin SKIC Solar 20 Solar, LLC | Algonquin SKIC 20 Solar, LLC, 354 Davis Road, Unit 100 | Oakville | ON | L6J 2X2 | Canada |
| 6009239 | ALGONQUIN SKIC20 SOLAR, LLC | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6060234 | Alhambra (San Jose office) | P. O. Box 660579 | Dallas | TX | 75266 | |
| 4915736 | ALHAMBRA PACIFIC (COWELL RANCH) | JOINT VENTURE, 4615 COWELL BOULEVAR | DAVIS | CA | 95616 | |
| 5884315 | Alhomady, Nashwon | Confidential - Available Upon Request | | | | |
| 6001940 | Alhomedi, Ahmed | Confidential - Available Upon Request | | | | |
| 6060235 | ALI BOZORGHADAD dba CAPITOLA 76 | 27992 Camino Capistrano #A, John Miller, CTO | Laguna Niguel | CA | 92677 | |
| 6177347 | Ali K Amidy/Los Galos Center LLC, TwoFourOne LLC | Confidential - Available Upon Request | | | | |
| 5902790 | Ali Reza | Confidential - Available Upon Request | | | | |
| 5911468 | Ali Reza | Confidential - Available Upon Request | | | | |
| 5952843 | Ali Stratta | Confidential - Available Upon Request | | | | |
| 5880882 | Ali, Ahmed | Confidential - Available Upon Request | | | | |
| 5901518 | Ali, Arhum Syed | Confidential - Available Upon Request | | | | |
| 5881122 | Ali, Bashir Abdi | Confidential - Available Upon Request | | | | |
| 5899876 | Ali, Fariya | Confidential - Available Upon Request | | | | |
| 5880256 | Ali, Huma Hamid | Confidential - Available Upon Request | | | | |
| 5884169 | Ali, Mohammed Alfaaz | Confidential - Available Upon Request | | | | |
| 5878846 | Ali, Sadaf Qazi | Confidential - Available Upon Request | | | | |
| 5866221 | ALI, SAM | Confidential - Available Upon Request | | | | |
| 5896901 | Ali, Sameh G | Confidential - Available Upon Request | | | | |
| 5866222 | ALI, SAMIR | Confidential - Available Upon Request | | | | |
| 5878153 | Ali, Sharifa K | Confidential - Available Upon Request | | | | |
| 6133240 | ALIABADI FARANAK & MEYKADEH DARIUSH | Confidential - Available Upon Request | | | | |
| 4978788 | Aliamus, Robert | Confidential - Available Upon Request | | | | |
| 6005306 | Alibo, Claire | Confidential - Available Upon Request | | | | |
| 4943599 | Alibo, Claire | 1905 E Pontiac Way | Fresno | CA | 93726 | |
| 5898649 | Alibrando, Alicia | Confidential - Available Upon Request | | | | |
| 4988162 | Alicante, Judy | Confidential - Available Upon Request | | | | |
| 5914616 | Alice Bus | Confidential - Available Upon Request | | | | |
| 5914614 | Alice Bus | Confidential - Available Upon Request | | | | |
| 5952857 | Alice M . Padilla | Confidential - Available Upon Request | | | | |
| 5952860 | Alice M . Padilla | Confidential - Available Upon Request | | | | |
| 6147608 | Alice Martinelli Special Trust No 1, ETAL BBA Martinelli Ranch | Confidential - Available Upon Request | | | | |
| 6060236 | ALICE MARTINELLI SPECIAL TRUST NO 1, ETAL DBA MARTINELLI RANCH | 4879 GROVE ST | SONOMA | CA | 95476 | |
| 6116087 | ALICE MARTINELLI SPECIAL TRUST NO. 1 ETAL DBA MARTINELLI RANCH | Attn: DAVE MARTINELLI, 4879 GROVE STREET | SONOMA | CA | 95476 | |
| 5952867 | Alice Pastrano-Springs | Confidential - Available Upon Request | | | | |
| 5910203 | Alice Plichcik | Confidential - Available Upon Request | | | | |
| 5952871 | Alice Sanders | Confidential - Available Upon Request | | | | |
| 5952873 | Alice Sanders | Confidential - Available Upon Request | | | | |
| 4995870 | Alicea, Robert | Confidential - Available Upon Request | | | | |
| 5882877 | Alicea, Robert L | Confidential - Available Upon Request | | | | |
| 5914639 | Alicia Blum | Confidential - Available Upon Request | | | | |
| 5914638 | Alicia Blum | Confidential - Available Upon Request | | | | |
| 5950145 | Alicia Carrasco-Aldoney | Confidential - Available Upon Request | | | | |
| 5949291 | Alicia Carrasco-Aldoney | Confidential - Available Upon Request | | | | |
| 5950731 | Alicia Carrasco-Aldoney | Confidential - Available Upon Request | | | | |
| 5911721 | Alicia Duenas | Confidential - Available Upon Request | | | | |
| 5910677 | Alicia Duenas | Confidential - Available Upon Request | | | | |
| 5912361 | Alicia Duenas | Confidential - Available Upon Request | | | | |
| 5949152 | Alicia Loube | Confidential - Available Upon Request | | | | |
| 5914645 | Alicia Perry | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5914653 | Alicia Rogers | Confidential - Available Upon Request | | | | |
| 5914649 | Alicia Rogers | Confidential - Available Upon Request | | | | |
| 5914652 | Alicia Rogers | Confidential - Available Upon Request | | | | |
| 5880098 | Alicio, Jose Rey M | Confidential - Available Upon Request | | | | |
| 4915740 | ALIGN CAPITAL REGION | 1410 ETHAN WAY | SACRAMENTO | CA | 95825 | |
| 6143025 | ALIGN DESIGN & DEVELOPMENT INC | Confidential - Available Upon Request | | | | |
| 4915739 | ALIGN DIRECT BILL LLC | ONE CALL PHYSICAL THERAPY, PO Box 105159 | ATLANTA | GA | 30348-5159 | |
| 4915741 | ALIGN NETWORKS INC | ONE CALL PHYSICAL THERAPY, 7785 BAYMEADOWS WAY STE 305 | JACKSONVILLE | FL | 32256 | |
| 5866225 | ALIGN OTIS, LLC | Confidential - Available Upon Request | | | | |
| 5866226 | Align Real Estate | Confidential - Available Upon Request | | | | |
| 5866227 | Align Real Estate | Confidential - Available Upon Request | | | | |
| 7071273 | Alignnetworks, Inc. | c/o One Call, Attn Matt Kane, 841 Prudential Drive Suite 204 | Jacksonville | FL | 32207 | |
| 7071273 | Alignnetworks, Inc. | c/o One Call, Attn: Legal Dept, 841 Prudential Drive Suite 204 | Jacksonville | FL | 32207 | |
| 5866228 | ALIKAHNI, KAYVAN | Confidential - Available Upon Request | | | | |
| 6133025 | ALIMPIC JOHN B | Confidential - Available Upon Request | | | | |
| 5997858 | Alimpic, Lulii and John | Confidential - Available Upon Request | | | | |
| 5993296 | Alin Perfection Spa, Hua Jin | 7850 White Lane | Bakersfield | CA | 93309 | |
| 5952897 | Alina Brown | Confidential - Available Upon Request | | | | |
| 5883511 | Alino, Ignacio Ian | Confidential - Available Upon Request | | | | |
| 4915742 | ALION SCIENCE AND TECHNOLOGY | 1750 TYSONS BLVD STE 1300 | MC LEAN | VA | 22102 | |
| 7485468 | Alioto Veronese, Angela | Confidential - Available Upon Request | | | | |
| 5999759 | ALIOTO, JOSEPHINE | Confidential - Available Upon Request | | | | |
| 6153114 | Aliotta, Nicole | Confidential - Available Upon Request | | | | |
| 6153114 | Aliotta, Nicole | Confidential - Available Upon Request | | | | |
| 6003751 | Aliotta, Nicole | Confidential - Available Upon Request | | | | |
| 5995170 | Aliotti, John | Confidential - Available Upon Request | | | | |
| 6001480 | ALIOTTI, robert | Confidential - Available Upon Request | | | | |
| 5877882 | Alires, David Edward | Confidential - Available Upon Request | | | | |
| 4915744 | ALISAL DREAM ACADEMY | 525 KENT ST | SALINAS | CA | 93906 | |
| 6001571 | Alisal Pizzeria-Yi, Mun | 706 East Alisal Street | Salinas | CA | 93905 | |
| 6133941 | ALISEA MANUEL | Confidential - Available Upon Request | | | | |
| 5952135 | Alisha Balentine | Confidential - Available Upon Request | | | | |
| 5952136 | Alisha Balentine | Confidential - Available Upon Request | | | | |
| 5952134 | Alisha Balentine | Confidential - Available Upon Request | | | | |
| 5952905 | Alisha Malone | Confidential - Available Upon Request | | | | |
| 5952907 | Alisha Malone | Confidential - Available Upon Request | | | | |
| 5914673 | Alisha Randall | Confidential - Available Upon Request | | | | |
| 5948164 | Alison Gould | Confidential - Available Upon Request | | | | |
| 5904674 | Alison Ludikhuize | Confidential - Available Upon Request | | | | |
| 5866229 | ALISON, TERRY | Confidential - Available Upon Request | | | | |
| 5914677 | Alissa Nutt | Confidential - Available Upon Request | | | | |
| 5914676 | Alissa Nutt | Confidential - Available Upon Request | | | | |
| 6060284 | Alisto Engineering Group, Inc. | 2737 N. Main St., Suite 200 | Walnut Creek | CA | 94597 | |
| 6060284 | Alisto Engineering Group, Inc. | 2737 N. Main St., Suite 200 | Walnut Creek | CA | 94597 | |
| 4915746 | ALIVE & FREE | OMEGA BOYS CLUB, 1060 TENNESSEE ST | SAN FRANCISCO | CA | 94107 | |
| 4915747 | ALIVIO MEDICAL GROUP INC | 650 HOWE AVE SUITE 830 | SACRAMENTO | CA | 95825 | |
| 5949971 | Aliyah Rautenberg | Confidential - Available Upon Request | | | | |
| 5948950 | Aliyah Rautenberg | Confidential - Available Upon Request | | | | |
| 5950614 | Aliyah Rautenberg | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5914681 | Alizabeth Davis | Confidential - Available Upon Request | | | | |
| 5914682 | Alizabeth Davis | Confidential - Available Upon Request | | | | |
| 6140666 | ALJIAN JAMES R TR & DENISE L TR | Confidential - Available Upon Request | | | | |
| 5998767 | Alkadiry, Waleed | Confidential - Available Upon Request | | | | |
| 6134155 | ALKEMA DANIEL S AND LAURA M | Confidential - Available Upon Request | | | | |
| 6060285 | Alken & Fairbanks, Inc dba Fairbanks Paving Company | 2590 S. 5th Avenue | Oroville | CA | 95965 | |
| 6000872 | Alkhassadeh, Helbard | Confidential - Available Upon Request | | | | |
| 6140072 | ALKIRE WILLIAM H TR & ALKIRE ARLENE E TR | Confidential - Available Upon Request | | | | |
| 7164126 | ALKIRE, ARLENE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164127 | ALKIRE, WILLIAM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6130941 | ALKOSSER DAVID & ALICE SUE TR | Confidential - Available Upon Request | | | | |
| 4915748 | ALL ABOUT POTENTIAL FAMILY | CHIROPRACTIC, 311 N 27TH ST STE 1 | SPEARFISH | SD | 57783 | |
| 6006417 | All about the party-Miller, Arturo | 1768 E Anderson St | Stockton | CA | 95205 | |
| 6171612 | All American Emergency Services | Teresa Lynn Lamb, President, 23900 East Elkhorn Lane | Corning | CA | 96021 | |
| 6171612 | All American Emergency Services | 23900 East Elkhorn Lane | Corning | CA | 96021 | |
| 6060288 | ALL AMERICAN LOGISTICS | 7555 R.A. Bridgeford St | Stockton | CA | 95206 | |
| 5866230 | ALL AMERICAN MECHANICAL CONTRACTORS INC. | Confidential - Available Upon Request | | | | |
| 4915749 | ALL AMERICAN POWDER COATING & INDUSTRIAL FIRISKES | 3959 COMMERCE DR | WEST SACRAMENTO | CA | 95691 | |
| 4915750 | ALL BAY HEATING AND | CONSTRUCTION INC, 1717 SOLANO WY #22 | CONCORD | CA | 94520 | |
| 4915751 | ALL CLAIMS ESTIMATING SERVICE | JAMES J CORBETT & SUZANNE LACHANCE, PO Box 397 | DIXON | CA | 95620 | |
| 7154731 | ALL CLEAR SCREENING SERVICES, INC. | 10380 DRAGONFLY RUN | MIMS | FL | 32754 | |
| 5836946 | All Electric Motors, Inc. | 1452 Canal Street | Auburn | CA | 95603 | |
| 6150556 | All Metals Supply Inc | 600 Ophir Road | Oroville | CA | 95966 | |
| 6015168 | ALL PHASE LAND CLEARING, INC. | HAAS LAW CORPORATION, KIRSTIN A. GLASS, ATTORNEY, 305 RAILROAD AVE., STE. 4 | NEVADA CITY | CA | 95959 | |
| 6015168 | ALL PHASE LAND CLEARING, INC. | 17628 LIGHTFOOT WAY | NEVADA CITY | CA | 95959 | |
| 6060292 | ALL POINTS LOGISTICS INC - 1195 N GERTRUDE AVE | 2 HARRIS CT STE B-1 | MONTEREY | CA | 93940 | |
| 4915754 | ALL PURPOSE SAFETY TRAINING | SOLUTIONS ALL PURPOSE CRANE, 8780 19TH ST STE 352 | ALTA LOMA | CA | 91701 | |
| 6060293 | ALL PURPOSE SAFETY TRAINING, SOLUTIONS ALL PURPOSE CRANE, TRAINING | 8780 19TH ST STE 352 | ALTA LOMA | CA | 91701 | |
| 6060294 | ALL SALES MANUFACTURING INC | 3017 Douglas Blvd Suite 300 | Rooseville | CA | 95661 | |
| 6168576 | All Season Farm | 320 Kalana Ave | Morgan Hill | CA | 95037-9226 | |
| 6168576 | All Season Farm | Huang, Fei, 320 Kalana Ave | Morgan Hill | CA | 95037 | |
| 7327141 | All Star Electric Service incorporated | All Star Electric Service Inc, Brian Bogges, 132 Misbro way- | Kenwood | CA | 95452 | |
| 7338558 | All Star Towing | 5050 Cohasset Rd Suite 10 | Chico | CA | 95973 | |
| 5999804 | ALL TIRE-greathouse, larry | 359 potrero ave | san francisco | CA | 94103 | |
| 5865459 | ALL TRUSTY BUILDERS | Confidential - Available Upon Request | | | | |
| 5866231 | All Weather Construction | Confidential - Available Upon Request | | | | |
| 5866232 | ALL WEATHER, INC | Confidential - Available Upon Request | | | | |
| 6011271 | ALL WEST EQUIPMENT CO | 286 RICKENBACKER CIRCLE | LIVERMORE | CA | 94550 | |
| 6060295 | ALL WEST EQUIPMENT CO, FRANK A OLSEN COMPANY | 286 RICKENBACKER CIRCLE | LIVERMORE | CA | 94550 | |
| 6139980 | ALLADIO MARIAN E TR | Confidential - Available Upon Request | | | | |
| 7211236 | Alladio, Marian Ellen | Confidential - Available Upon Request | | | | |
| 4987875 | Allaire, Frank | Confidential - Available Upon Request | | | | |
| 4985604 | Allamprese, Thomas | Confidential - Available Upon Request | | | | |
| 6004513 | ALLAN AUTOMATIC SPRINKLER CORP.-RORABAUGH, JOHN | 20303 MACK STREET | HAYWARD | CA | 94545 | |
| 4915758 | ALLAN EDWARDS CO | 2505 S 33RD WEST AVE | TULSA | OK | 74157 | |
| 4915759 | ALLAN HANCOCK COLLEGE FOUNDATION | 800 S COLLEGE DR | SANTA MARIA | CA | 93454 | |
| 5948535 | Allan Roper | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 74 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 75 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5948128 | Allan Tillman | Confidential - Available Upon Request | | | | |
| 5898092 | Allan, Alexander | Confidential - Available Upon Request | | | | |
| 5901358 | Allan, David Thomas | Confidential - Available Upon Request | | | | |
| 5879486 | Allan, James | Confidential - Available Upon Request | | | | |
| 6060296 | Allan, James | Confidential - Available Upon Request | | | | |
| 6006268 | Allan, michael | Confidential - Available Upon Request | | | | |
| 4981709 | Allan, Robert | Confidential - Available Upon Request | | | | |
| 5866233 | Allan, Vincent | Confidential - Available Upon Request | | | | |
| 6146934 | ALLARD DOUGLAS TR & EVANGELINOS LAURENCE TR | Confidential - Available Upon Request | | | | |
| 6141497 | ALLARD ROBERT G & ROBIN D | Confidential - Available Upon Request | | | | |
| 4989824 | Allard, Dennis | Confidential - Available Upon Request | | | | |
| 7164956 | ALLARD, DOUGLAS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5988432 | Allard, Gayle | Confidential - Available Upon Request | | | | |
| 6002993 | Allard, Gayle J. | Confidential - Available Upon Request | | | | |
| 5006298 | Allard, Gayle J. | Gayle J. Allard, 19361 Middlecourt Road | Twain Harte | CA | 95383 | |
| 5901212 | Allard, Jason Robert | Confidential - Available Upon Request | | | | |
| 5886850 | Allard, Mark | Confidential - Available Upon Request | | | | |
| 6060297 | Allard, Mark | Confidential - Available Upon Request | | | | |
| 6007365 | Allarde, Allan | Confidential - Available Upon Request | | | | |
| 7337247 | Allbaugh Friedland, Virginia Lee | Confidential - Available Upon Request | | | | |
| 6133205 | ALLBERRY INC | Confidential - Available Upon Request | | | | |
| 4947645 | Allbers, Jennifer | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4991153 | Allbright, Misty | Confidential - Available Upon Request | | | | |
| 7214993 | Allbritten, Shantea | Confidential - Available Upon Request | | | | |
| 4915762 | All-Cal Equipment Services Inc | 3724 S Highway 99 | Stockton | CA | 95215 | |
| 4915762 | All-Cal Equipment Services Inc | PO Box 30035 | Stockton | CA | 95213-0035 | |
| 4915764 | ALLCLEAR ID INC | 823 CONGRESS AVE STE 300 | AUSTIN | TX | 78701 | |
| 4915763 | ALLCLEAR ID INC | DEPT 6078, 75 REMITTANCE DR | CHICAGO | IL | 60675 | |
| 7237017 | Allco Renewable Energy Limited | 601 South Ocean Blvd. | Delray Beach | FL | 33483 | |
| 7237017 | Allco Renewable Energy Limited | Attn: Thomas Melone, Counsel and Authorized Agent, 1740 Broadway, 15th floor | New York | NY | 10019 | |
| 6141991 | ALLCOCK DONALD C TR & ALLCOCK BABETTE C TR | Confidential - Available Upon Request | | | | |
| 4915765 | ALLCONNECT INC | 980 HAMMOND DR NE STE 1000 | ATLANTA | GA | 30328 | |
| 6060300 | Allconnect, Inc. | Four Concourse Pkwy., Suite 410 | Atlanta | GA | 30328 | |
| 4994964 | Allee, Clifford | Confidential - Available Upon Request | | | | |
| 6116193 | Allegheny Energy Inc. | Attn: An officer, managing or general agent, 800 Cabin Hill Drive | Greensburg | PA | 15606 | |
| 5866235 | Allegiance Properties LLC | Confidential - Available Upon Request | | | | |
| 5996250 | Allegretta, Mama's Meatball Restaurant - Nicola | 570 Higuera St Ste 130 | San Luis Obispo | CA | 93401 | |
| 6006316 | Allegretto Vineyard Resort-Dixon, Bret | 2700 BUENA VISTA DR | PASO ROBLES | CA | 93446 | |
| 5999740 | Allegro Gournet Pizzeria-Abraham, Jean | 3770 The Barnyard, Suite I11 | Carmel | CA | 93923 | |
| 4935257 | Allegro Gournet Pizzeria-Abraham, Jean | 3770 The Barnyard | Carmel | CA | 93923 | |
| 6060301 | Alleman, Kelly | Confidential - Available Upon Request | | | | |
| 5898082 | Alleman, Kelly | Confidential - Available Upon Request | | | | |
| 5878960 | Alleman, Mickie Jo | Confidential - Available Upon Request | | | | |
| 7324752 | Allemandi, Jessica | Confidential - Available Upon Request | | | | |
| 7326505 | Allen , Dan E | Confidential - Available Upon Request | | | | |
| 6141374 | ALLEN ANDREW C TR & ALLEN MARY ANN TR | Confidential - Available Upon Request | | | | |
| 7326826 | Allen B. Creighton | Samy Henein, 3055 India Street | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7326826 | Allen B. Creighton | Samy S. Henein, Attorney for Creditor, SUPPA, TRUCCHI & HENEIN, LLP, 3055 India Street | San Diego | CA | 92103 | |
| 5822258 | Allen B. Creighton and Jolene K. Garvin | Suppa, Trucchi & Henein, LLP, 3055 India Street | San Diego | CA | 92103 | |
| 6012430 | ALLEN BAQUILAR CITY OF HAYWARD | 777 B STREET | HAYWARD | CA | 94544 | |
| 6139941 | ALLEN BRIAN R & WILSON MICHAEL C | Confidential - Available Upon Request | | | | |
| 5866236 | ALLEN BROTHERS REAL ESTATE LLC | Confidential - Available Upon Request | | | | |
| 4915766 | ALLEN C KROHN MD INC | PO Box 496084 | REDDING | CA | 96049-6084 | |
| 4915767 | ALLEN D BOTT M D | 3120 WEBSTER ST | OAKLAND | CA | 94609 | |
| 6132272 | ALLEN DANIEL EUGENE & LINDA SU | Confidential - Available Upon Request | | | | |
| 6132873 | ALLEN DAVID M | Confidential - Available Upon Request | | | | |
| 7340733 | Allen F. Damon and Delphine Sloan Damon, Co-Trustees of The KAIMANA TRUST u/a/d 4/6/2011 | Confidential - Available Upon Request | | | | |
| 6139401 | ALLEN FRANK R | Confidential - Available Upon Request | | | | |
| 4915768 | ALLEN GLAESSNER HAZELWOOD & WERTH | 180 MONTGOMERY ST STE 1200 | SAN FRANCISCO | CA | 94104 | |
| 5903573 | Allen Goldberg | Confidential - Available Upon Request | | | | |
| 5945687 | Allen Goldberg | Confidential - Available Upon Request | | | | |
| 5948719 | Allen Goldberg | Confidential - Available Upon Request | | | | |
| 5949797 | Allen Goldberg | Confidential - Available Upon Request | | | | |
| 7327601 | Allen Goldberg | Furth Salem Mason & Li LLP, Thomas W. Jackson, 640 Third Street, Second Floor | Santa Rosa | CA | 95404 | |
| 7327601 | Allen Goldberg | Thomas W. Jackson, Attorney, Furth Salem Mason & Li LLP, 640 Third Street | Santa Rosa | CA | 95404 | |
| 6012436 | ALLEN HOLZMAN | Confidential - Available Upon Request | | | | |
| 6060310 | Allen Interactions, Inc | 1120 Centre Pointe Drive, Ste 800 | Mendota Heights | MN | 55120 | |
| 6145632 | ALLEN JAMES | Confidential - Available Upon Request | | | | |
| 6139409 | ALLEN JAMES F & JUDY A | Confidential - Available Upon Request | | | | |
| 6134188 | ALLEN JAMES T AND MICHELLE M | Confidential - Available Upon Request | | | | |
| 4980568 | Allen Jr., Cecil | Confidential - Available Upon Request | | | | |
| 5891729 | Allen Jr., Max Edwin | Confidential - Available Upon Request | | | | |
| 5901453 | Allen Jr., Nathaniel | Confidential - Available Upon Request | | | | |
| 6133584 | ALLEN KURT PETER AND TERRY LYNN | Confidential - Available Upon Request | | | | |
| 6135250 | ALLEN LEONARD R AND DOLORES E COTR | Confidential - Available Upon Request | | | | |
| 6141724 | ALLEN LYNDA P TR ET AL | Confidential - Available Upon Request | | | | |
| 6145438 | ALLEN MARILYN F | Confidential - Available Upon Request | | | | |
| 6012676 | ALLEN MATKINS LECK GAMBLE & MALLORY | 515 SOUTH FIGUEROA ST 7H FL | LOS ANGELES | CA | 90071-3398 | |
| 4915772 | ALLEN MATKINS LECK GAMBLE & MALLORY | LLP, 515 SOUTH FIGUEROA ST 7H FL | LOS ANGELES | CA | 90071-3398 | |
| 5914695 | Allen McCallum | Confidential - Available Upon Request | | | | |
| 6141015 | ALLEN MICHAEL W TR & ALLEN KAREN L TR | Confidential - Available Upon Request | | | | |
| 7326435 | Allen Myers | Confidential - Available Upon Request | | | | |
| 5952939 | Allen Patrick Hart Jr | Confidential - Available Upon Request | | | | |
| 5914704 | Allen Patrick Hart Sr. | Confidential - Available Upon Request | | | | |
| 6133194 | ALLEN PETER & VALDEZ SYLVIA TR | Confidential - Available Upon Request | | | | |
| 6146214 | ALLEN RICHARD S & PATRICIA K | Confidential - Available Upon Request | | | | |
| 4931657 | ALLEN SR, VICTOR | 221 W 9TH ST | STOCKTON | CA | 95206 | |
| 5952947 | Allen Steck | Confidential - Available Upon Request | | | | |
| 5952945 | Allen Steck | Confidential - Available Upon Request | | | | |
| 4915773 | ALLEN SYSTEMS GROUP INC | 1333 THIRD AVE SOUTH | NAPLES | FL | 34102 | |
| 4915774 | ALLEN SYSTEMS GROUP INC | 708 GOODLETTE ROAD NORTH | NAPLES | FL | 34102 | |
| 6060311 | Allen Systems Group, Inc. (ASG) (Formerly RiverGlass) | 1333 Third Avenue South | Naples | FL | 34102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6139587 | ALLEN WILLIAM F TR & ALLEN PATRICIA W TR | Confidential - Available Upon Request | | | | |
| 6177605 | Allen, Alexander | Confidential - Available Upon Request | | | | |
| 5889882 | Allen, Andrew William | Confidential - Available Upon Request | | | | |
| 4989828 | Allen, Arementer | Confidential - Available Upon Request | | | | |
| 4978158 | Allen, Arnol | Confidential - Available Upon Request | | | | |
| 7236495 | Allen, Barry | Confidential - Available Upon Request | | | | |
| 5872103 | Allen, Barry | Confidential - Available Upon Request | | | | |
| 5872103 | Allen, Barry | Confidential - Available Upon Request | | | | |
| 5902031 | ALLEN, BARRY S | Confidential - Available Upon Request | | | | |
| 5894595 | Allen, Beau J | Confidential - Available Upon Request | | | | |
| 6060305 | Allen, Beau J | Confidential - Available Upon Request | | | | |
| 6162160 | ALLEN, BETTY JEAN | Confidential - Available Upon Request | | | | |
| 4983367 | Allen, Bill | Confidential - Available Upon Request | | | | |
| 5893973 | Allen, Brock Arron | Confidential - Available Upon Request | | | | |
| 5895629 | Allen, Bryan Arron | Confidential - Available Upon Request | | | | |
| 4977676 | Allen, Cecil | Confidential - Available Upon Request | | | | |
| 7249357 | Allen, Charles | Confidential - Available Upon Request | | | | |
| 5839114 | Allen, Charles & Mylima | Confidential - Available Upon Request | | | | |
| 5891662 | Allen, Charles Eric | Confidential - Available Upon Request | | | | |
| 5878326 | Allen, Chauntel | Confidential - Available Upon Request | | | | |
| 6161515 | Allen, Cherry Candy | Confidential - Available Upon Request | | | | |
| 7264036 | Allen, Christina Honey | Confidential - Available Upon Request | | | | |
| 5888836 | Allen, Christopher James | Confidential - Available Upon Request | | | | |
| 5878473 | Allen, Christopher Lee | Confidential - Available Upon Request | | | | |
| 5878536 | Allen, Claudette | Confidential - Available Upon Request | | | | |
| 4990657 | Allen, Courtney | Confidential - Available Upon Request | | | | |
| 4977699 | Allen, Curtis | Confidential - Available Upon Request | | | | |
| 6167600 | Allen, Cynthia | Confidential - Available Upon Request | | | | |
| 6002656 | Allen, David | Confidential - Available Upon Request | | | | |
| 5886759 | Allen, David Paul | Confidential - Available Upon Request | | | | |
| 4992613 | Allen, Debbie | Confidential - Available Upon Request | | | | |
| 4990332 | Allen, Deborah | Confidential - Available Upon Request | | | | |
| 6169638 | Allen, Debra | Confidential - Available Upon Request | | | | |
| 4996691 | Allen, Debra | Confidential - Available Upon Request | | | | |
| 5886043 | Allen, Debra Renee | Confidential - Available Upon Request | | | | |
| 5891267 | Allen, Derrick | Confidential - Available Upon Request | | | | |
| 5895492 | Allen, Donna M | Confidential - Available Upon Request | | | | |
| 5866237 | Allen, Ed | Confidential - Available Upon Request | | | | |
| 4975366 | Allen, Elliott Tom | 1271 LASSEN VIEW DR, 1273 Lassen View Drive | Westwood | CA | 96137 | |
| 6105110 | Allen, Elliott Tom | Confidential - Available Upon Request | | | | |
| 5866238 | ALLEN, ERIC | Confidential - Available Upon Request | | | | |
| 7287373 | Allen, Eric | Confidential - Available Upon Request | | | | |
| 6001441 | ALLEN, GAIL | Confidential - Available Upon Request | | | | |
| 4921420 | ALLEN, GALEN | 832 KENSINGTON RD | EL CERRITO | CA | 94530 | |
| 6155960 | ALLEN, GARTH J | Confidential - Available Upon Request | | | | |
| 4921625 | ALLEN, GEORGE R | 7220 CALVERT ST | ANNANDALE | VA | 22003 | |
| 5885777 | Allen, Gerald N | Confidential - Available Upon Request | | | | |
| 4984718 | Allen, Gisela | Confidential - Available Upon Request | | | | |
| 4932960 | Allen, Glaessner, Hazelwood & Werth, LLP | 180 Montgomery Street Suite 1200 | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 77 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5900125 | Allen, Glen Morrison | Confidential - Available Upon Request | | | | |
| 5882922 | Allen, Grace Denise | Confidential - Available Upon Request | | | | |
| 7244537 | Allen, Heidi | Confidential - Available Upon Request | | | | |
| 4991985 | Allen, Henry | Confidential - Available Upon Request | | | | |
| 4994437 | Allen, Irene | Confidential - Available Upon Request | | | | |
| 4982691 | Allen, Jack | Confidential - Available Upon Request | | | | |
| 5894023 | Allen, Jacob Glenn | Confidential - Available Upon Request | | | | |
| 5004126 | Allen, James | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6003465 | ALLEN, JAMES E | Confidential - Available Upon Request | | | | |
| 4996603 | Allen, Janis | Confidential - Available Upon Request | | | | |
| 7472540 | Allen, Jeff | Confidential - Available Upon Request | | | | |
| 6060307 | Allen, Jeffery Michael | Confidential - Available Upon Request | | | | |
| 5878865 | Allen, Jeffery Michael | Confidential - Available Upon Request | | | | |
| 5998700 | Allen, Jennifer | Confidential - Available Upon Request | | | | |
| 6060304 | Allen, Joanne | Confidential - Available Upon Request | | | | |
| 4983331 | Allen, John | Confidential - Available Upon Request | | | | |
| 7192324 | Allen, John Benjamin | Confidential - Available Upon Request | | | | |
| 4983209 | Allen, Jon | Confidential - Available Upon Request | | | | |
| 5896614 | Allen, Jon K | Confidential - Available Upon Request | | | | |
| 5880952 | Allen, Jordan | Confidential - Available Upon Request | | | | |
| 4979938 | Allen, Judith | Confidential - Available Upon Request | | | | |
| 5893780 | Allen, Kaireece William | Confidential - Available Upon Request | | | | |
| 4981162 | Allen, Karen | Confidential - Available Upon Request | | | | |
| 5898307 | Allen, Katie M. | Confidential - Available Upon Request | | | | |
| 6006029 | Allen, Kenneth | Confidential - Available Upon Request | | | | |
| 4977816 | Allen, Kenneth | Confidential - Available Upon Request | | | | |
| 7340596 | Allen, Kerri | Confidential - Available Upon Request | | | | |
| 5882552 | Allen, Kyra Lynn | Confidential - Available Upon Request | | | | |
| 6002338 | ALLEN, LAURA | Confidential - Available Upon Request | | | | |
| 5999862 | Allen, Leticia | Confidential - Available Upon Request | | | | |
| 5902193 | Allen, Marilyn | Confidential - Available Upon Request | | | | |
| 6162609 | Allen, Marshall | Confidential - Available Upon Request | | | | |
| 4982010 | Allen, Mary | Confidential - Available Upon Request | | | | |
| 4932961 | Allen, Matkins, Leck, Gamble, Mallory & Natsis LLP | Attn: Barry Epstein, Three Embarcadero Center, 12th Floor | San Francisco | CA | 94111-4074 | |
| 7259849 | Allen, Meredith | Confidential - Available Upon Request | | | | |
| 7283277 | Allen, Meredith | Confidential - Available Upon Request | | | | |
| 5896877 | Allen, Meredith Elizabeth | Confidential - Available Upon Request | | | | |
| 6005368 | Allen, Michael | Confidential - Available Upon Request | | | | |
| 5879790 | Allen, Michael J | Confidential - Available Upon Request | | | | |
| 7214571 | Allen, Michael J | Confidential - Available Upon Request | | | | |
| 6184489 | Allen, Michael W. | Confidential - Available Upon Request | | | | |
| 5882989 | Allen, Michele Elizabeth | Confidential - Available Upon Request | | | | |
| 7305762 | Allen, Mylima | Confidential - Available Upon Request | | | | |
| 5900474 | Allen, Nathanial | Confidential - Available Upon Request | | | | |
| 7327528 | Allen, Nicholas | Confidential - Available Upon Request | | | | |
| 4926392 | ALLEN, OPAL J | PO Box 534 | HARBOR CITY | CA | 90710 | |
| 6003948 | Allen, Pamela | Confidential - Available Upon Request | | | | |
| 7225442 | Allen, Pat | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 78 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 79
of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7225442 | Allen, Pat | Confidential - Available Upon Request | | | | |
| 7163975 | ALLEN, PATRICIA K. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5900382 | Allen, Paul Ian | Confidential - Available Upon Request | | | | |
| 7327761 | Allen, Paulette Marie | Confidential - Available Upon Request | | | | |
| 7327761 | Allen, Paulette Marie | Confidential - Available Upon Request | | | | |
| 5884947 | Allen, Phillip A | Confidential - Available Upon Request | | | | |
| 5899873 | Allen, Rachel Sackman | Confidential - Available Upon Request | | | | |
| 5879191 | Allen, Randal Clinton | Confidential - Available Upon Request | | | | |
| 6060306 | Allen, Randal Clinton | Confidential - Available Upon Request | | | | |
| 4938795 | Allen, Randy | 4404 Cron Way | Bakersfield | CA | 93311 | |
| 6001730 | Allen, Randy | Confidential - Available Upon Request | | | | |
| 5987169 | Allen, Randy | Confidential - Available Upon Request | | | | |
| 6168592 | Allen, Ronald | Confidential - Available Upon Request | | | | |
| 7464578 | Allen, Ronald G. and Karen M. | Confidential - Available Upon Request | | | | |
| 6179158 | Allen, Roshell | Confidential - Available Upon Request | | | | |
| 5999744 | Allen, Russell | Confidential - Available Upon Request | | | | |
| 4928456 | ALLEN, S TODD | PE, 5091 EQUINE PL | RANCHO CUCAMONGA | CA | 91737 | |
| 7326757 | Allen, Sadie Belle | Confidential - Available Upon Request | | | | |
| 7326757 | Allen, Sadie Belle | Confidential - Available Upon Request | | | | |
| 5878056 | Allen, Samantha | Confidential - Available Upon Request | | | | |
| 4992931 | Allen, Sharon | Confidential - Available Upon Request | | | | |
| 7484088 | Allen, Sheryl Lynn | Confidential - Available Upon Request | | | | |
| 6003545 | ALLEN, STEPHANIE | Confidential - Available Upon Request | | | | |
| 5977280 | Allen, Suzanne | Confidential - Available Upon Request | | | | |
| 5878933 | Allen, Terry S | Confidential - Available Upon Request | | | | |
| 7336259 | Allen, Thomas | Confidential - Available Upon Request | | | | |
| 6060303 | Allen, Todd | Confidential - Available Upon Request | | | | |
| 5893011 | Allen, Walter Gilbert | Confidential - Available Upon Request | | | | |
| 6041272 | ALLEN,CHARLIE J,GREAT WESTERN POWER COMPANY CALIFORNIA | 77 Beale St | San Francisco | CA | 94105 | |
| 4919383 | ALLENBAUGH, DAN A | 15236 COUNTY RD 85 | CAPAY | CA | 95607 | |
| 4915775 | ALLENCOM LLC | PMB 222, 395 S HIGHWAY 65 STE A | LINCOLN | CA | 95648 | |
| 5914715 | Allene Lyn Moore | Confidential - Available Upon Request | | | | |
| 5952959 | Allene Lynn Moore | Confidential - Available Upon Request | | | | |
| 5890142 | Aller, Miles Eric | Confidential - Available Upon Request | | | | |
| 5866239 | ALLERGAN INC | Confidential - Available Upon Request | | | | |
| 5998320 | Allergy and Asthma Associates of Santa Clara Valley, Patricia Cunnane | 4050 Moorpark Ave. | San Jose | CA | 95117 | |
| 5882811 | Alles, Veronica | Confidential - Available Upon Request | | | | |
| 5911322 | Allesanda Tolomei | Confidential - Available Upon Request | | | | |
| 6116194 | ALLETE d/b/a Minnesota Power | Attn: Brad Oachs, Senior Vice President, John Muehlbauer and Jerrod Leonard, 30 W Superior Street | Duluth | MN | 55802-2093 | |
| 6060312 | ALLETE INC | 30 W Superior Street | Duluth | MN | 55802 | |
| 4932119 | ALLEY JR, WILLIAM | PO Box 24 | SHANDON | CA | 93461 | |
| 4994261 | Alley, David | Confidential - Available Upon Request | | | | |
| 5997553 | Alley, David & Norma | Confidential - Available Upon Request | | | | |
| 4942302 | Alley, David & Norma | 1504 E Woodstone Drive | Hayden Lake | ID | 83835 | |
| 4981829 | Alleyne, Carlos | Confidential - Available Upon Request | | | | |
| 4989829 | Alleyne, Jorge | Confidential - Available Upon Request | | | | |
| 6133754 | ALLGOOD GERALD E AND JOANN | Confidential - Available Upon Request | | | | |
| 5887010 | Allgood, Nicholas W | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 80 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5878514 | Allgood, Scott | Confidential - Available Upon Request | | | | |
| 4989875 | Allgood, Steven | Confidential - Available Upon Request | | | | |
| 5866240 | ALLGREEN ELECTRIC | Confidential - Available Upon Request | | | | |
| 4915776 | ALLIANCE ENVIRONMENTAL SERVICES INC | 3135 Rae Creek Dr | Chico | CA | 95973-2111 | |
| 4915777 | ALLIANCE FOR COMMUNITY | TRANSFORMATIONS, PO Box 2075 | MARIPOSA | CA | 95338 | |
| 4915778 | ALLIANCE FOR NUCLEAR RESPONSIBILITY | PO Box 1328 | SAN LUIS OBISPO | CA | 93406 | |
| 4915779 | ALLIANCE FOR SUSTAINABLE ENERGY LLC | 15013 DENVER WEST PKWY | GOLDEN | CO | 80401 | |
| 4915780 | ALLIANCE FOR TRANS ELECTRIFICATION | (ATE), 1402 THIRD AVE STE 1315 | SEATTLE | WA | 98101 | |
| 5996008 | Alliance Homes, Ebert Bill | 2967 Daylight Way | San Jose | CA | 95111 | |
| 5994843 | Alliance Insurance Co, For Diana Bautista Ramirez | PO Box 2927 | Clinton | CA | 52733 | |
| 4935491 | Alliance Insurance Co, For Diana Bautista Ramirez | PO Box 2927 | Clinton | IA | 52733 | |
| 4915781 | ALLIANCE OCCUPATIONAL MEDICINE INC | 2737 WALSH AVE | SANTA CLARA | CA | 95051 | |
| 5866241 | Alliance Realty Partners | Confidential - Available Upon Request | | | | |
| 6060314 | ALLIANCE REDWOODS | 360 Tesconi Circle | Santa Rosa | CA | 95401 | |
| 4915782 | ALLIANCE SCAFFOLDING INC | 24 G WEST MAIN ST #233 | CLINTON | CT | 06413 | |
| 4915783 | ALLIANCE TO SAVE ENERGY | 1850 M ST NW STE 610 | WASHINGTON | DC | 20036 | |
| 6002533 | Alliance United Insurnace-Schnitzer, Rachel | PO Box 2927 | Clinton | CA | 52733 | |
| 4938623 | Alliance United Insurnace-Schnitzer, Rachel | PO Box 2927 | Clinton | IA | 52733 | |
| 6116195 | Alliant Energy - Interstate Power & Light (IPL) | Attn: An officer, managing or general agent, P.O. Box 3060 | Cedar Rapids | IA | 52406-3062 | |
| 6116196 | Alliant Energy - Wisconsin Power & Light (WPL) | Attn: An officer, managing or general agent, P.O. Box 3062 | Cedar Rapids | IA | 52406-3062 | |
| 5994931 | Allianz Global Corp Security, Patricia Kheifl for Jack Brown | PO Box 898, 6473 Bucks Lane | Meadow Valley | CA | 95956 | |
| 4936672 | Allianz Global Corp Security, Patricia Kheifl for Jack Brown | PO Box 898 | Meadow Valley | CA | 95956 | |
| 4976350 | Allianz Global Corporate & Specialty SE | Robert Johnston, Königinstrasse 28 | Munich | | 80802 | Germany |
| 4976380 | Allianz Global Risks | Angela Slattery, 1465 North Mcdowell Blvd, Suite 100 | Petaluma | CA | 94954 | |
| 4976360 | Allianz Global Risks | Angela Slattery, 2350 Empire Avenue | Burbank | CA | 91504 | |
| 4976325 | Allianz Global Risks US Insurance Company | Colin Lyons, 2350 Empire Avenue | Burbank | CA | 91504 | |
| 7232962 | Allianz Global Risks US Insurance Company, Inc. | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 5880963 | Allidurai, Sasikumar | Confidential - Available Upon Request | | | | |
| 6007921 | Allidurai, Sasikumar v. PG&E | 3203 Madden Way | Dublin | CA | 94568 | |
| 5866242 | ALLIE UPLAND | Confidential - Available Upon Request | | | | |
| 7242211 | Allied CNG Ventures, LLC | Cooper, White & Cooper LLP, Peter C. Califano, Esq., 201 California Street, 17th Floor | San Francisco | CA | 94111 | |
| 7240836 | Allied CNG Ventures, LLC | Attn: Peter C. Califano, Esq., Cooper, White & Cooper LLP, 201 California Street, 17th Floor | San Francisco | CA | 94111 | |
| 7242211 | Allied CNG Ventures, LLC | Attn: Stan Teaderman, 231 Devlin Road | Napa | CA | 94558 | |
| 5802135 | Allied Concrete & Supply Co., Inc. | PO Box 1022 | Modesto | CA | 95353 | |
| 6011615 | ALLIED CONCRETE & SUPPLY COMPANY | 440-B MITCHELL RD | MODESTO | CA | 95354 | |
| 6060332 | ALLIED CONCRETE & SUPPLY COMPANY, INC | 440-B MITCHELL RD | MODESTO | CA | 95354 | |
| 6060334 | Allied Concrete and Supply Co, Inc | 440 Mitchell Rd., Suite B | Modesto | CA | 95354 | |
| 4915785 | ALLIED CONCRETE PUMPING LLC | 5942 S LOCAN AVE | FOWLER | CA | 93625 | |
| 4915786 | ALLIED CRANE INC | 855 N PARKSIDE DR | PITTSBURG | CA | 94565 | |
| 6012480 | ALLIED CRANE INC | 855 NORTH PARKSIDE DR | PITTSBURG | CA | 94565 | |
| 4915787 | ALLIED DOCK PRODUCTS INC | 3444 W ASHCROFT AVE | FRESNO | CA | 93722 | |
| 6011857 | ALLIED ELECTRIC MOTOR SERVICE INC | 4690 E JENSEN | FRESNO | CA | 93725 | |
| 6060365 | ALLIED ELECTRIC MOTOR SERVICE INC DBA ALLIED ELECTRIC - FRESNO | 4690 E JENSEN | FRESNO | CA | 93725 | |
| 4915789 | ALLIED ELECTRONICS | SAN JOSE, 6830 VIA DEL ORO | SAN JOSE | CA | 95119 | |
| 4915790 | ALLIED FLUID PRODUCTS CORP | 5303 ADELINE ST | OAKLAND | CA | 94608 | |
| 5866243 | Allied Housing, Inc. | Confidential - Available Upon Request | | | | |
| 4915791 | ALLIED MEDICAL SERVICES OF CA INC | KING AMERICAN AMBULANCE CO, 2570 BUSH ST | SAN FRANCISCO | CA | 94115 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6006722 | Allied P & C Insurance a/s/o Sharon Lawley-Schwarz, Selisia | PO Box 182068 | Columbus | CA | 43218 | |
| 6012447 | ALLIED P&C INS. CO. | PO BOX 182068 | COLUMBUS | CA | 43218 | |
| 5938884 | Allied P&C Insurance | One Nationwide Gateway Dept 5572 | Des Moines | CA | 50391-1913 | |
| 6060367 | ALLIED PACKING & SUPPLY CO INC | 5303 ADELINE ST | OAKLAND | CA | 94608 | |
| 4915792 | ALLIED PACKING & SUPPLY CO INC | NEW TIN USE V#1113874, 5303 ADELINE ST | OAKLAND | CA | 94608 | |
| 4999990 | Allied Property & Casualty Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko, 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 6008035 | Allied Property (Lutter) | Benson Legal, APC, 6345 Balboa Blvd, Ste 365 | Encino | CA | 91316 | |
| 6124238 | Allied Property (Steen-Larson) | Benson Legal, APC, Susan M. Benson, Esq., 6345 Balboa Boulevard, Suite 365 | Encino | CA | 91316 | |
| 6008144 | Allied Property (Steen-Larson) | Benson Legal, APC, 6345 Balboa Boulevard, Suite 265 | Encino | CA | 91316 | |
| 6122864 | Allied Property and Casualty Insurance Company | Benson Legal, APC, Susan M. Benson, Esq., 6345 Balboa Boulevard, Suite 365, Building 3 | Encino | CA | 91316 | |
| 4915794 | ALLIED TUBE & CONDUIT | 16100 S LATHROP | HARVEY | IL | 60426 | |
| 4915793 | ALLIED TUBE & CONDUIT | 250 CAPITAL DR | HEBRON | OH | 43025 | |
| 4915795 | ALLIED WASTE OF NORTH AMERICA LLC | ALLIED WASTE OF ALAMEDA COUNTY, 18500 North Allied Way | Phonex | AZ | 85054 | |
| 6012795 | ALLIED WASTE SERVICES | 441 N BUCHANAN CIRCLE | PACHECO | CA | 94553-5119 | |
| 6013676 | ALLIED WASTE SERVICES #210 | P.O. BOX 78829 | PHOENIX | AZ | 85062-8829 | |
| 4915798 | ALLIED WASTE SERVICES #785 | 967 HANCOCK RD #141 | BULLHEAD CITY | AZ | 86442-5142 | |
| 4915799 | ALLIED WASTE SERVICES OF NA LLC | DBA ALLIED WASTE SERVICES OF FRESNO, 5501 N GOLDEN STATE BLVD. | FRESNO | CA | 93722 | |
| 4915800 | ALLIED WASTE SVCS OF NO AMERICA LLC | REPUBLIC SERVICES OF SALINAS, 18500 N ALLIED WAY | PHOENIX | AZ | 85054 | |
| 6060370 | Allied World Assurance Co. | Mike Watkins, 27 Richmond Road | Pembroke | | HM 08 | Bermuda |
| 6060372 | Allied World Assurance Company | Mike Watkins, 27 Richmond Road | Pembroke | | | Belgium |
| 4976344 | Allied World Assurance Company | Mike Watkins, 27 Richmond Road | Pembroke | | HM 08 | Bermuda |
| 5913304 | Allied World Assurance Company, Allied World Assurance Co (US) Inc., Allied World Assurance Company, Ltd, Allied World Specialty Insurance Company, AWAC London Lloyds | Paul Aviles, Senior Vice President North American Property Clai, 199 Water Street 23rd Floor | New York | NY | 10038 | |
| 7242867 | Allied World Assurance Company, Ltd | Attn: James T. Byrnes, VP, Bermuda Claims Group, 27 Richmond Road | Pembroke | | HM 08 | Bermuda |
| 7337478 | Allied World Insurance Company; Allied World Assurance Company, Ltd; Syndicate 2232, at Lloyd's London; Allied World Assurance Company (U.S.) Inc.; Allied World Specialty Insurance Company | Paul Aviles, Senior Vice President North American Property Claims Group, Allied World Assurance Company, 199 Water Street, 23rd Floor | New York | NY | 10038 | |
| 4991222 | Alliegro, Paul | Confidential - Available Upon Request | | | | |
| 6060373 | Allik, Ryan | Confidential - Available Upon Request | | | | |
| 4984398 | Allinder, Helen | Confidential - Available Upon Request | | | | |
| 7483188 | Allinson, Mary Yvonne | Confidential - Available Upon Request | | | | |
| 7260454 | Allio, Catherine | Confidential - Available Upon Request | | | | |
| 5914726 | Allison Bazan | Confidential - Available Upon Request | | | | |
| 5914730 | Allison Kirin | Confidential - Available Upon Request | | | | |
| 5952974 | Allison Klrin | Confidential - Available Upon Request | | | | |
| 5952977 | Allison Klrin | Confidential - Available Upon Request | | | | |
| 5952976 | Allison Klrin | Confidential - Available Upon Request | | | | |
| 5912063 | Allison Parks | Confidential - Available Upon Request | | | | |
| 5911191 | Allison Parks | Confidential - Available Upon Request | | | | |
| 5912659 | Allison Parks | Confidential - Available Upon Request | | | | |
| 4915801 | Allison Sierra, Inc. | c/o LeBeau-Thelen, LLP, Attn: Thomas Feher, 5001 E. Commercenter Drive, Suite 300 | Bakersfield | CA | 93309 | |
| 4915801 | Allison Sierra, Inc. | PO Box 1157 | Mariposa | CA | 95338 | |
| 4943053 | Allison Street, Farmer's Insurance | 4845 Canopy LN | Oakley | CA | 94561 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 81 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 82
of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5991469 | Allison Street, Farmer's Insurance | 5208 Rainwood Way | Antioch | CA | 94531 | |
| 6006030 | Allison Street, Farmer's Insurance | Street, 5208 Rainwood Way | Antioch | CA | 94531 | |
| 5950369 | Allison Taylor | Confidential - Available Upon Request | | | | |
| 5949502 | Allison Taylor | Confidential - Available Upon Request | | | | |
| 5950942 | Allison Taylor | Confidential - Available Upon Request | | | | |
| 6060376 | Allison West (dba Employment Practices Specialists) | 446 Old Country Road #100-328 | Pacifica | CA | 94044 | |
| 5914740 | Allison Westbrook | Confidential - Available Upon Request | | | | |
| 6002235 | ALLISON, ALANE | Confidential - Available Upon Request | | | | |
| 4986467 | Allison, Aulton | Confidential - Available Upon Request | | | | |
| 4981423 | Allison, David | Confidential - Available Upon Request | | | | |
| 4983573 | Allison, Gail | Confidential - Available Upon Request | | | | |
| 5897616 | Allison, Jacqueline | Confidential - Available Upon Request | | | | |
| 7301333 | Allison, Jared | Confidential - Available Upon Request | | | | |
| 6173636 | Allison, Karen | Confidential - Available Upon Request | | | | |
| 5901172 | Allison, Katelyn Kolleen | Confidential - Available Upon Request | | | | |
| 5998526 | Allison, Kent | Confidential - Available Upon Request | | | | |
| 6060374 | ALLISON, LELAND | Confidential - Available Upon Request | | | | |
| 5977283 | Allison, Paul | Confidential - Available Upon Request | | | | |
| 5977283 | Allison, Paul | Confidential - Available Upon Request | | | | |
| 5977282 | Allison, Paul | Confidential - Available Upon Request | | | | |
| 7073645 | Allison, Paul | Confidential - Available Upon Request | | | | |
| 6006736 | ALLISON, PETER | Confidential - Available Upon Request | | | | |
| 4984824 | Allison, Susan | Confidential - Available Upon Request | | | | |
| 6060377 | Allison-Sierra, Inc | 5044 B Fairgrounds Rd., PO BOX 1157 | Mariposa | CA | 95338 | |
| 6012451 | ALLISTER PHAN | Confidential - Available Upon Request | | | | |
| 4915803 | ALLMAN & PETERSEN ECONOMICS LLC | 7677 OAKPORT ST STE 610 | OAKLAND | CA | 94621 | |
| 7209187 | Allmerica Financial Benefit Insurance Co., Citizens Insurance Co. of America, Hanover American Insurance Company, Hanover Insurance Company, Mass Bay Insurance, NOVA Casualty Company Program | Grotefeld Hoffman LLP, Attn: Adam Copack, 311 S. Wacker Dr, Suite 1500 | Chicago | IL | 60606 | |
| 4915804 | ALLOCATION SERVICES INC | NUQUEST, 280 WEKIVA SPRINGS RD STE 3050 | LONGWOOD | FL | 32779 | |
| 6024709 | AllOne Health Resources Inc | Attn: Peter Charles Castelline, 100 N. Pennsylvannia Ave. | Wilkes-Barre | PA | 18701 | |
| 6023315 | AllOne Health Resources, Inc. | Attn: Kevin Madensky, PO Box 1167 | Wilkes-Barre | PA | 18703 | |
| 6023315 | AllOne Health Resources, Inc. | Peter Charles Castelline, 100 North Pennsylvania Avenue | Wilkes-Barre | PA | 18701 | |
| 5900630 | Alloo, Aisha | Confidential - Available Upon Request | | | | |
| 4915805 | ALLOY PRODUCTS CORP | 1045 PERKINS AVE | WAUKESHA | WI | 53187-0529 | |
| 6009455 | ALLPOWER RESTORATION, Sole Proprietorship | 4721 W JENNIFER AVE | FRESNO | CA | 93722 | |
| 5999519 | Allquip Universal Inc. | 3212 West Capitol Avenue | West Sacramento | CA | 95691 | |
| 5984958 | Allquip Universal Inc-ChyeBloom, Cynthia | 3212 West Capitol Avenue | West Sacramento | CA | 95691 | |
| 5889386 | Allred, Aaron Patrick | Confidential - Available Upon Request | | | | |
| 5896886 | Allred, Brian M | Confidential - Available Upon Request | | | | |
| 5892958 | Allred, Jami Alleen | Confidential - Available Upon Request | | | | |
| 5884555 | Allred, Jennifer Kay | Confidential - Available Upon Request | | | | |
| 5890090 | Allred, Joe | Confidential - Available Upon Request | | | | |
| 5888828 | Allred, Lance L. | Confidential - Available Upon Request | | | | |
| 5895795 | Allred, Scott M | Confidential - Available Upon Request | | | | |
| 6060378 | ALLSTAR FASTENERS INC | 1550 ARTHUR AVE | ELK GROVE VILLAGE | IL | 60007 | |
| 4915806 | ALLSTAR FASTENERS INC | 1550 ARTHUR AVE | ELK GROVE VILLAGE | IL | 60009-0866 | |
| 4949962 | Allstate (Bodisco) | Law Offices of Gregory Lucett, 330 N. Brand Blvd., Suite 900 | Glendale | CA | 91203 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5913908 | Allstate Indemnity Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5996142 | Allstate Ins for Norman Cote | attn: Julie Sink, Subro, P.O. Box 21169 | Roanoke | CA | 21169 | |
| 4938844 | Allstate Ins for Norman Cote | Attn: Julie Sink, Subro | Roanoke | CA | 21169 | |
| 5997500 | Allstate Ins. | PO Box 21169 | Roanoke | CA | 24018 | |
| 4938372 | Allstate Insurance | Payment Processing Center, PO BOX 650271 | Dallas | TX | 75265 | |
| 4938372 | Allstate Insurance | PO BOX 21169 | Roanoke | VA | 24018 | |
| 5788349 | Allstate Insurance | re Christopher Lowman, PO Box 660636 | Dallas | TX | 75266 | |
| 5998066 | Allstate Insurance (ASO of William Francis) | P.O Box 650271 | Dallas | CA | 75265-0271 | |
| 4936375 | Allstate Insurance (ASO of William Francis) | P.O Box 650271 | Dallas | TX | 75265-0271 | |
| 6123765 | Allstate Insurance (Cote) | Law Offices of Gregory Lucett, Robert Pierning, 330 N. Brand Blvd., Suite 900 | Glendale | CA | 91203-2340 | |
| 6007941 | Allstate Insurance (Cote) | Law Offices of Gregory Lucett, 330 N. Brand Blvd. | Glendale | CA | 91203 | |
| 4949912 | Allstate Insurance (Cote) | Law Offices of Gregory Lucett, 330 N. Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6008126 | Allstate Insurance (Lee) | Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 6124273 | Allstate Insurance (Mark Medearis) | Law Offices of Gregory Lucett, Michael Haus, Esq., 330 N. Brand Blvd., Suite 900 | Glendale | CA | 91203-2340 | |
| 6007786 | Allstate Insurance (Medearis) | Law Offices of Gregory Luchtt, 330 N. Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6124419 | Allstate Insurance (Sonny Lee) | Schroeder Loscotoff, LLP, Amanda R. Stevens, Esq., 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5009165 | Allstate Insurance Company | CULBRETH SCHROEDER, LLP, Eric Schroeder, William Loscotoff, Amanda Stevens, 2945 Ramco Street, Suite 110 | West Sacramento | CA | 95691 | |
| 5860179 | ALLSTATE INSURANCE COMPANY | LAW OFFICES OF GREGORY J. LUCETT, MICHAEL HAUS, ESQ, 330 NORTH BRAND BLVD., SUITE 900 | GLENDALE | CA | 91203 | |
| 7147016 | Allstate Insurance Company | Amanda Stevens, Esq., 252350, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5952982 | Allstate Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 7212882 | Allstate Insurance Company | Eric Schroeder, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5951353 | Allstate Insurance Company | Eric M. Schroeder (SBN 153251), William Loscototl (SBN 224638), Amanda Stevens (SBN 2S23S0), Schroeder Loscotoff, LLP, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 4915807 | ALLSTATE INSURANCE COMPANY | 3075 SANDERS RD | NORTHBROOK | IL | 60062 | |
| 4943055 | Allstate Insurance Company | Allstate Payment and Processing Center, PO Box 650271 | Dallas | TX | 75265 | |
| 7212882 | Allstate Insurance Company | David Nadig, 2775 Sanders Road, A2W | Northbrook | IL | 60062 | |
| 6117876 | Allstate Insurance Company | Human Resources - AskHr, 2775 Sanders Road | Northbrook | IL | 60062 | |
| 7212882 | Allstate Insurance Company | Lynn Cirrincione, 3075 Sanders Road, Suite H2E | Northbrook | IL | 60062 | |
| 5995556 | Allstate Insurance Company | P.O. Box 21169 | Roanoke | CA | 24018 | |
| 6012460 | ALLSTATE INSURANCE COMPANY | P.O. BOX 6525 | DIAMOND BAR | CA | 91765 | |
| 4943055 | Allstate Insurance Company | PO Box 21169 | Roanoke | VA | 24019 | |
| 4949929 | Allstate Insurance Company (Cherry Lane Assn.) | Williams Palecek Law Group, LLP, 3170 Fourth Avenue, Suite 400 | San Diego | CA | 92103 | |
| 5805068 | Allstate Insurance Company a/s/o Robert J. Ford | Law Offices of Gregory J. Lucett, Michael Haus, Esq., 330 North Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6155891 | Allstate Insurance Company a/s/o Robert J. Ford | Michael Haus, Esq., Law Offices of Gregory J. Lucett, 330 North Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6155891 | Allstate Insurance Company a/s/o Robert J. Ford | Robert J. Ford, 330 North Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6118174 | Allstate Insurance Company and certain affiliates | 2775 Sanders Road, Suite A2E | Northbrook | IL | 60062 | |
| 7217466 | Allstate Insurance Company, Allstate Indemnity Company, Allstate Northbrook Indemnity Company, Encompass Insurance Company, et al | Eric Schroeder, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 83 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7217466 | Allstate Insurance Company, Allstate Indemnity Company, Allstate Northbrook Indemnity Company, Encompass Insurance Company, et al | David Nadig, 2775 Sanders Road, A2W | Northbrook | IL | 60062 | |
| 7217466 | Allstate Insurance Company, Allstate Indemnity Company, Allstate Northbrook Indemnity Company, Encompass Insurance Company, et al | Lynn Cirrincione, 3075 Sanders Road, Suite H2E | Northbrook | IL | 60062 | |
| 7240947 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty | Allstate Insurance Company, Attn: Marie Josette Bush, 2275 Sanders Road, A2E | Northbrook | IL | 60062 | |
| 7244465 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty | Confidential - Available Upon Request | | | | |
| 7240947 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty | Allstate Insurance Company, Attn: Lynn Cirrincione, 3075 Sanders Road, Suite H2E | Northbrook | IL | 60062 | |
| 7244465 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty | Confidential - Available Upon Request | | | | |
| 7244465 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty | Confidential - Available Upon Request | | | | |
| 5937382 | Allstate Insurance Company, California Capital Insurance Company and North Light Specialty Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Culbreth Schroeder, LLP, 2945 Ramco Street, Suite 110 | West Sacramento | CA | 95691 | |
| 6009757 | Allstate Insurance Company, California Capital Insurance Company and North Light Specialty Insurance Company | ERIC M. SCHROEDER, WILLIAM LOSCOTOFF, AMANDA STEVENS, 2945 RAMCO STREET, SUITE 110 | WEST SACRAMENTO | CA | 95691 | |
| 5977285 | AllState Insurance Express Team | P.O Box 660636 | Dallas | CA | 75266 | |
| 6123991 | Allstate Northbrook (Carol Gonzalez) | Law Offices of Gregory Lucett, 330 N. Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 5859996 | Allstate Northbrook Indemnity Company | Law Offices of Gregory J. Lucett, Attn: Michael Haus, Esq., 330 North Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 5913909 | Allstate Northbrook Indemnity Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5860193 | Allstate Northbrook Indemnity Company | Law office of Gregory J. Lucett, 330 North Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6028667 | Allstate Northbrook Indemnity Company | Law Offices of Gregory Lucett, 330 North Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6122971 | Allstate Northbrook Indemnity Company a/s/o Carol Gonzalez | Law Offices of Gregory Lucett, Dina Ford, Esq., 330 N. Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6026760 | Allstate Northbrook Indemnity Company as Subrogee of David Noble Claim# 0526197909.1 | Law Offices of Gregory J. Lucett, 330 North Brand Boulevard., Suite 900 | Glendale | CA | 91203 | |
| 5997173 | Allstate, 0496171000 RRM | P.O. Box 619053 | Placer | CA | 95661 | |
| 4942500 | Allstate, 0496171000 RRM | P.O. Box 619053 | ROSEVILLE | CA | 95661 | |
| 5997248 | Allstate, Araceli Eusebio - Insured. | PO Box 660636 | Dallas | CA | 75266 | |
| 4942472 | Allstate, Araceli Eusebio - Insured. | PO Box 660636 | Dallas | TX | 75266 | |
| 5996616 | Allstate, Bird, Edward | HWY 116 | Sebastopol | CA | 95472 | |
| 4940296 | Allstate, Bird, Edward | PO Box 60636 | Sebastopol | CA | 95472 | |
| 5996616 | Allstate, Bird, Edward | PO Box 60636 | Dallas | TX | 75266 | |
| 5993372 | Allstate, Diaz, Karen | Confidential - Available Upon Request | | | | |
| 5996319 | Allstate, For Michael Chan | PO Box 660636, 905 Keatny DR | Dallas | CA | 75266 | |
| 4939802 | Allstate, For Michael Chan | PO Box 660636 | Dallas | TX | 75266 | |
| 5981737 | Allstate, Jennifer Smith | Jennifer Smith, Willow Creek & HWY 49 | Auburn | CA | 95603 | |
| 4939801 | Allstate, Jennifer Smith | PO Box 660636 | Auburn | CA | 95603 | |
| 5996080 | Allstate, Jennifer Smith | PO Box 660636 | Dallas | TX | 75266 | |
| 5996080 | Allstate, Jennifer Smith | Willow Creek & HWY 49 | Auburn | CA | 95603 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5996609 | Allstate, Laksowska, Gizela | PO Box 660636 | Dallas | CA | 75266 | |
| 4941222 | Allstate, Laksowska, Gizela | PO Box 660636 | Dallas | TX | 75266 | |
| 6006516 | Allstate-Caldera, Richard | PO Box 660636 | Dallas | CA | 75266 | |
| 6153704 | Allstream | Attn: Collections, 14221 Golf Course Dr, Ste 100 | Baxter | MN | 56425 | |
| 6153704 | Allstream | PO Box 2966 | Milwaukee | WI | 53201-2966 | |
| 4915808 | ALLSUP INC | 300 ALLSUP PL | BELLEVILLE | IL | 62223 | |
| 6156485 | Allt, Susan | Confidential - Available Upon Request | | | | |
| 4915809 | ALLTECH SERVICES INC | 109 CALLE PROPANO STE C | PASO ROBLES | CA | 93446 | |
| 6060379 | ALLTEL | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 4982742 | Allums, Mikel | Confidential - Available Upon Request | | | | |
| 7140274 | Allure Restoration and Construction | The Law Office of Joseph West, Joseph West Esq., 218847, 575 E. Locust Ave., Suite 120 | Fresno | CA | 93720 | |
| 4993125 | Allured, Betty | Confidential - Available Upon Request | | | | |
| 4981033 | Allustiarti, Raymond | Confidential - Available Upon Request | | | | |
| 4994726 | Allustiarti, Robert | Confidential - Available Upon Request | | | | |
| 6006154 | Alluxa, Inc.-Bargetzi, Paul | 3660 North Laughlin Rd. | Santa Rosa | CA | 95403 | |
| 5886715 | Allwardt, James L | Confidential - Available Upon Request | | | | |
| 5866244 | ALLWEST PROPERTY INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 6012453 | ALLWIRE INC | P.O. BOX 1000 | CHOWCHILLA | CA | 93610 | |
| 4915810 | Allwire Inc. | PO Box 1000, Rina Villasene | Chowchilla | CA | 93610 | |
| 6003867 | Allwire-Hopkins, Alan | PO Box 1000 | Chowchilla | CA | 93610 | |
| 7165366 | ALLWYN K. NAGEL AND MARK A. NAGEL, TRUSTEES OF THE ALLWYN K. AND MARK A. NAGEL LIVING TRUST, DATED NOVEMBER 24, 2003 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7313915 | Allyn Ayon Living Trust, Allyn Ayon Trustee | Confidential - Available Upon Request | | | | |
| 7484706 | Allyn, Leslie D | Confidential - Available Upon Request | | | | |
| 6012483 | ALLYSON NIEMETH | Confidential - Available Upon Request | | | | |
| 5912019 | Allyssa Luke | Confidential - Available Upon Request | | | | |
| 5911146 | Allyssa Luke | Confidential - Available Upon Request | | | | |
| 5912613 | Allyssa Luke | Confidential - Available Upon Request | | | | |
| 4915811 | ALM MEDIA LLC | THE RECORDER, 120 BROADWAY 5TH FL | NEW YORK | NY | 10271 | |
| 5952989 | Alma A Gonzalez | Confidential - Available Upon Request | | | | |
| 5952990 | Alma A Gonzalez | Confidential - Available Upon Request | | | | |
| 4915812 | ALMA GARDEN APARTMENTS | 2507 ALMA ST | PALO ALTO | CA | 94301 | |
| 4986653 | Alma Jr., Pedro | Confidential - Available Upon Request | | | | |
| 5914756 | Alma Williams | Confidential - Available Upon Request | | | | |
| 5892010 | Alma, Jacinta A | Confidential - Available Upon Request | | | | |
| 5885282 | Almacen, Vincent R | Confidential - Available Upon Request | | | | |
| 4915813 | ALMADEN DEVELOPMENT GROUP LLC | PO Box 1962 | LOS ALTOS | CA | 94023 | |
| 6060380 | ALMADEN VALLEY ATHLETIC CLUB | 877 CEDAR STREET, SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 4915814 | ALMADEN VALLEY WOMENS CLUB | PO Box 20084 | SAN JOSE | CA | 95160 | |
| 4982906 | Almadova Jr., Henry | Confidential - Available Upon Request | | | | |
| 5894839 | Almaguer, Ramona | Confidential - Available Upon Request | | | | |
| 5897353 | Almaguer, Raymond Marcelino | Confidential - Available Upon Request | | | | |
| 6060381 | Almaguer, Raymond Marcelino | Confidential - Available Upon Request | | | | |
| 5888906 | Almaguer, Rolando | Confidential - Available Upon Request | | | | |
| 4976157 | Almanor Family Retreat | 0175 LAKE ALMANOR WEST DR, 18802 Bardeen Avenue | Irvine | CA | 92612 | |
| 6112878 | Almanor Family Retreat | 18802 Bardeen Avenue | Irvine | CA | 92612 | |
| 4975190 | Almanor Fishing Association | Rich Dengler, President, PO Box 1938 | Chester | CA | 96020 | |
| 4975725 | Almanor Lakefront LLC (Almanor Lakefront Village) | 0310 PENINSULA DR, 596 B California Avenue | Reno | NV | 89509 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 86 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4974712 | Almanor Lakefront Village | Kay Hacket, 1680 Dell Ave. | Campbell | CA | 95008 | |
| 4974600 | Almanor Lakeside LLC | Attn. Lois Merkle, 473-650 Audrey Drive | Susanville | CA | 96130 | |
| 4975917 | Almanor Lakeside Villas | 0452 & 0454 PENINSULA DR, P. O. Box 1197 | Chester | CA | 96020 | |
| 4974657 | Almanor Lakeside Villas Owners Association | Mr. Bruce Harvey, P. O. Box 1197, Robert Roads (BOD) 805-403-053 | Chester | CA | 96020 | |
| 4976228 | Almanor, Bryan Daniels | Trust, 0351 LAKE ALMANOR WEST DR, P. O. Box 640 | Alamo | CA | 94507 | |
| 7071034 | Almanza, Gisela | Confidential - Available Upon Request | | | | |
| 7071034 | Almanza, Gisela | Confidential - Available Upon Request | | | | |
| 6009376 | ALMANZA, IVAN | Confidential - Available Upon Request | | | | |
| 6007459 | Almanza, Manuel | Confidential - Available Upon Request | | | | |
| 6009321 | ALMARAZ, JOSE | Confidential - Available Upon Request | | | | |
| 5993859 | Almare LLC, Alberto Malvestio | 2170 Smattuck Avenue | Berkeley | CA | 94704 | |
| 5894353 | Almario, Benedict J | Confidential - Available Upon Request | | | | |
| 5878554 | Almario, Santiago | Confidential - Available Upon Request | | | | |
| 6143694 | ALMAS ERIK & BOGART ANDREA KATHLEEN | Confidential - Available Upon Request | | | | |
| 6130013 | ALMEIDA ROBERT J & DEBRA J TR | Confidential - Available Upon Request | | | | |
| 7167135 | Almeida, Alan Moore | Confidential - Available Upon Request | | | | |
| 5882083 | Almeida, Bianca | Confidential - Available Upon Request | | | | |
| 5995758 | Almeida, Bob | Confidential - Available Upon Request | | | | |
| 4938625 | Almeida, Bob | 38047 Parkmont Drive | Arnold | CA | 95223 | |
| 5995758 | Almeida, Bob | Confidential - Available Upon Request | | | | |
| 5881152 | Almeida, Cameron | Confidential - Available Upon Request | | | | |
| 5899542 | Almeida, David Brent | Confidential - Available Upon Request | | | | |
| 5881500 | Almeida, Gabrielle | Confidential - Available Upon Request | | | | |
| 4983484 | Almeida, Leslie | Confidential - Available Upon Request | | | | |
| 6060499 | Almendariz Consulting, Inc | 1136 Suncast Ln, Suite 9 | El Dorado Hills | CA | 95762 | |
| 7154526 | Almendariz Consulting, Inc. | Attn: Kirk Ridgley, VP, 1136 Suncast Lane, Suite #9 | El Dorado Hills | CA | 95762 | |
| 4915815 | Almendariz Consulting, Inc. | Attn: Kirk Ridgley, VP, 1136 Suncast Lane, Suite #9 | El Dorado Hills | CA | 95762 | |
| 4915816 | ALMENDARIZ ENGINEERING SERVICES | PO Box 292911 | SACRAMENTO | CA | 95829 | |
| 4975262 | Almestad | 1407 LASSEN VIEW DR, 1261 Contra Costa Dr | El Cerrito | CA | 94530 | |
| 4975271 | Almestad | 1410 PENINSULA DR, 13240 N. Tatum Blvd, #121 | Phoenix | AZ | 85032 | |
| 4986782 | Almida, Dalfe | Confidential - Available Upon Request | | | | |
| 7465028 | Almird, Jennifer | Confidential - Available Upon Request | | | | |
| 6130341 | ALMIROL JENNIFER J TR | Confidential - Available Upon Request | | | | |
| 6133001 | ALMIROL STANFORD E TR | Confidential - Available Upon Request | | | | |
| 6009185 | Almo Construction, Inc. | 910 6th Ave. | REDWOOD CITY | CA | 94063 | |
| 5890773 | Almodovar Jr., Julio Enrique | Confidential - Available Upon Request | | | | |
| 5866246 | ALMOLAIKI, ABDO | Confidential - Available Upon Request | | | | |
| 6145675 | ALMON RICHARD G | Confidential - Available Upon Request | | | | |
| 4989223 | Almon, Sheryl | Confidential - Available Upon Request | | | | |
| 4915817 | ALMOND BOARD OF CALIFORNIA | 1150 NINTH ST. STE 1500 | MODESTO | CA | 95354 | |
| 4915818 | ALMOND BROTHERS LP | PO Box 3907 | SONORA | CA | 95370 | |
| 7300718 | ALMOND, CHICORY | Confidential - Available Upon Request | | | | |
| 4914032 | Almond, Leslie E. | Confidential - Available Upon Request | | | | |
| 6141195 | ALMONTE HELEN S | Confidential - Available Upon Request | | | | |
| 4915819 | ALMOST HOME 4EVER | PO Box 13174 | SACRAMENTO | CA | 95813 | |
| 6060500 | ALNAJJAR,MUSTAFA - 1820 MOUNT DIABLO ST | 1111 W. EL CAMINO REAL STE.135 | SUNNYVALE | CA | 94087 | |
| 6060501 | ALNAJJAR,ZIAD - 461 BLOSSOM HILL RD STE F | 1111 EL CAMINO REAL STE.135 | SUNNYVALE | CA | 94087 | |
| 5866247 | ALOBAY VENTURES LLC | Confidential - Available Upon Request | | | | |
| 5895767 | Aloiau, Mark Kwock-Pung | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4928588 | ALOISE, SALLY | 4580 CONCORD AVE | SANTA ROSA | CA | 95407 | |
| 6008024 | Alok Jain; Rakhi Jain; Anju Jain; Shalu Jain; Gori Jain; Neha Jain | Corsiglia, McMahon & Allard (Attorneys for Plaintiffs), 96 North Third Street, Suite 620 | San Jose | CA | 95112 | |
| 6014459 | ALOM TECHNOLOGIES CORPORATION | 48105 WARM SPRINGS BLVD | FREMONT | CA | 94539 | |
| 6060508 | ALOMERI,WALEED - 135 E CHARTER WAY | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 6147791 | Alomran, Firas | Confidential - Available Upon Request | | | | |
| 4915821 | ALON BAKERSFIELD PROPERTY INC | 12700 PARK CENTRAL DR STE 1600 | DALLAS | TX | 75251 | |
| 5866248 | ALON REALTY INC | Confidential - Available Upon Request | | | | |
| 5993152 | Alon, George | Confidential - Available Upon Request | | | | |
| 5909789 | Alona Diana Hernandez Guerrero | Confidential - Available Upon Request | | | | |
| 6011591 | ALONGI SERVICE INDUSTRIES INC | 3661 KIM WAY | YUBA CITY | CA | 95993 | |
| 5822104 | Alongi Service Industries, Inc | Lisa Alongi, 895 Colusa Highway | Gridley | CA | 95948 | |
| 6003024 | Alongi, Alessandro | Confidential - Available Upon Request | | | | |
| 6006604 | alonso, isidro | Confidential - Available Upon Request | | | | |
| 5887515 | Alonso, Jose | Confidential - Available Upon Request | | | | |
| 5883547 | Alonso, Lucila Ana | Confidential - Available Upon Request | | | | |
| 4998202 | Alonso, Rebecca | Confidential - Available Upon Request | | | | |
| 7339119 | Alonso, Richard | Confidential - Available Upon Request | | | | |
| 6172299 | Alonso, Valentina | Confidential - Available Upon Request | | | | |
| 5952998 | Alonso Lang, Jr. | Confidential - Available Upon Request | | | | |
| 5883936 | Alonzo, Cheryl | Confidential - Available Upon Request | | | | |
| 5896561 | Alonzo, Dave | Confidential - Available Upon Request | | | | |
| 4921648 | ALONZO, GERALD J | 23191 SUMMIT RD | LOS GATOS | CA | 95033 | |
| 6006168 | Alonzo, Judy | Confidential - Available Upon Request | | | | |
| 4995491 | Alonzo, Larry | Confidential - Available Upon Request | | | | |
| 5900328 | Alonzo, Lorraine | Confidential - Available Upon Request | | | | |
| 4912188 | Alonzo, Robert | Confidential - Available Upon Request | | | | |
| 6001362 | alonzo, robert | Confidential - Available Upon Request | | | | |
| 5900279 | Alonzo, Uriel | Confidential - Available Upon Request | | | | |
| 4991883 | Alonzo-Gonzalez, Amelia | Confidential - Available Upon Request | | | | |
| 4912597 | Alorro, Katherine Anne | Confidential - Available Upon Request | | | | |
| 6182798 | Aloudi, Qeys | Confidential - Available Upon Request | | | | |
| 5866249 | Aloudi, Sam | Confidential - Available Upon Request | | | | |
| 5866250 | ALOUSH, MEKHAIL | Confidential - Available Upon Request | | | | |
| 6004411 | ALPACKA GROUP-Applebaum, Laura | 178 Barnard Ave. | San Jose | CA | 95125 | |
| 5894159 | Alpago, Raymond B | Confidential - Available Upon Request | | | | |
| 6060512 | Alpago, Raymond B | Confidential - Available Upon Request | | | | |
| 6118706 | Alpaugh 50, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 7263001 | Alpaugh 50, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7263001 | Alpaugh 50, LLC | Attn: Hugh M. McDonald, Troutman Sanders LLP, 875 Third Avenue | New York | NY | 10022 | |
| 5860999 | Alpaugh 50, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 4932496 | Alpaugh 50, LLC | 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5860999 | Alpaugh 50, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 5803369 | ALPAUGH 50, LLC | ALPAUGH NORTH LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 5807732 | ALPAUGH 50, LLC | c/o Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6118707 | Alpaugh North, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 7262126 | Alpaugh North, LLC | Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7262126 | Alpaugh North, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5861008 | Alpaugh North, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 4932497 | Alpaugh North, LLC | 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5861008 | Alpaugh North, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 5803370 | ALPAUGH NORTH, LLC | ALPAUGH NORTH LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 5807733 | ALPAUGH NORTH, LLC | c/o Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5866251 | ALPER, ADAM | Confidential - Available Upon Request | | | | |
| 4932962 | Alpers Law Group, Inc. | P.O. Box 1540 | Aptos | CA | 95001 | |
| 5866252 | ALPERT, PAUL | Confidential - Available Upon Request | | | | |
| 4915825 | ALPHA ANALYTICAL | LABORATORIES INC, 208 MASON ST | UKIAH | CA | 95482 | |
| 6013713 | ALPHA FIRE SPRINKLER CORP | 650 SWEENEY LN | SAN LUIS OBISPO | CA | 93401 | |
| 6010861 | ALPHA PACIFIC ENGINEERING & | 8577 MORRISON CREEK DR STE 100 | SACRAMENTO | CA | 95828 | |
| 6060539 | ALPHA PACIFIC ENGINEERING & CONTRACTING INC | 8577 MORRISON CREEK DR STE 100 | SACRAMENTO | CA | 95828 | |
| 5861996 | Alpha Pacific Engineering & Contracting, Inc. | 8577 Morrison Creek Drive | Sacramento | CA | 95828 | |
| 5861996 | Alpha Pacific Engineering & Contracting, Inc. | Nageley, Kirby & Winberry, LLP, 8801 Folsom Boulevard, Suite 172 | Sacramento | CA | 95826 | |
| 6060540 | ALPHA STAR RESTAURANTS LLC - 1300 BRIDGE ST | 2491 ALLUVIAL AVE. #480 | CLOVIS | CA | 93611 | |
| 6060541 | ALPHA STAR RESTAURANTS LLC - 429 9TH ST - MARYSVIL | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 6008356 | ALPHA UPSILON ALUMNI ASSOCIATION | 720 FOOTHILL BLVD | SAN LUIS OBISPO | CA | 93401 | |
| 6004918 | Alphabet Soup Stores-Kulasingam, Adrienne | 203 WesternAve | Petaluma | CA | 94952 | |
| 5803371 | ALPINE COUNTY | TAX COLLECTOR, PO BOX 217 | MARKLEEVILLE | CA | 96120 | |
| 4915828 | ALPINE COUNTY CHAMBER OF COMMERCE | INTERAGENCY VISITORS CENTER, 3 WEBSTER ST | MARKLEEVILLE | CA | 96120 | |
| 4915829 | ALPINE COUNTY CLERK | 50 DIAMOND VALLEY RD | MARKLEEVILLE | CA | 96120 | |
| 4974555 | Alpine County Sheriff's Dept. | P.O. Box 278 | Markleeville | CA | 96120 | |
| 5864109 | Alpine County Tax Collector | P.O. Box 217 | Markleeville | CA | 96120-0217 | |
| 4915831 | ALPINE LINING LIMITED | 9530 HAGEMAN RD B-306 | BAKERSFIELD | CA | 93312 | |
| 6060543 | ALPINE NATURAL GAS OPERATING COMPANY NO. 1 | P.O. Box 550 | Valley Springs | CA | 95252 | |
| 6116197 | ALPINE NATURAL GAS OPERATING COMPANY NO. 1 | VALVE V-31.23, LINE 197 | VALLEY SPRINGS | CA | 95252 | |
| 6116198 | Alpine Natural Gas Operating Company No. 1, LLC | Attn: Michael Lamond, Administrator/CFO;Matt Helm, P.O. Box 550 | Valley Springs | CA | 95252 | |
| 4915832 | ALPINE ORTHOPAEDIC MEDICAL GRP INC | 2488 N CALIFORNIA ST | STOCKTON | CA | 95204-5508 | |
| 6041284 | ALPINE PCS | 1887 Lake Club Drive | Gaylord | MI | 49735 | |
| 4976290 | Alpine PCS | 3220 S. Higuera Street #102 | San Luis Obispo | CA | 93401 | |
| 7219101 | Alpine Power Systems | 24355 Capitol Ave | Redford | MI | 48239 | |
| 6011669 | ALPINE POWER SYSTEMS INC | 24355 CAPITOL AVE | REDFORD | MI | 48239 | |
| 6060552 | ALPINE SPIRITS INC - 2850 N CALIFORNIA ST | 590 W Locust Ave, Suite 103 | Fresno | CA | 93650 | |
| 5866253 | Alpine Terrace Ventures, LLC | Confidential - Available Upon Request | | | | |
| 5879841 | Alpine, Dayna | Confidential - Available Upon Request | | | | |
| 5883959 | Alpine, Joshua | Confidential - Available Upon Request | | | | |
| 5866254 | Alps Lodging 3, Inc. | Confidential - Available Upon Request | | | | |
| 5892762 | Alpuerto, Zenin S | Confidential - Available Upon Request | | | | |
| 5994871 | Alquinzo, George | Confidential - Available Upon Request | | | | |
| 6146134 | ALREHANI TAREQ | Confidential - Available Upon Request | | | | |
| 6014166 | ALS LABORATORY GROUP | 960 W LEVOY DR | SALT LAKE CITY | UT | 84123 | |
| 6185610 | Alsaad, Yousef | Confidential - Available Upon Request | | | | |
| 6007529 | Alsanabany, Tahani | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 88 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4926948 | ALSBURY, PETER | ALECO ELECTRIC, 607 ELMIRA RD #314 | VACAVILLE | CA | 95687 | |
| 6154874 | Alshaebi, Nashwan | Confidential - Available Upon Request | | | | |
| 4927584 | AL-SHAIKH MD, RAAD | RAAD AL-SHAIKH MD INC, 10556 COMBIE RD PMB 6618 | AUBURN | CA | 95602 | |
| 5938889 | Alshaini, Arlette | Confidential - Available Upon Request | | | | |
| 4915835 | ALSHIFA MEDICAL GROUP | TRINITY URGENT CARE, 10200 TRINITY PKWY STE 204 & | STOCKTON | CA | 95219 | |
| 6001311 | Alsky, Walter | Confidential - Available Upon Request | | | | |
| 5995040 | Alsofyani, Sadraddin | Confidential - Available Upon Request | | | | |
| 5882169 | Alspaw III, Ernest Delmar | Confidential - Available Upon Request | | | | |
| 4915836 | ALSTOM GRID INC | 10865 WILLOWS RD NE | REDMOND | WA | 98052 | |
| 6012132 | ALSTOM GRID LLC | 10865 WILLOWS RD NE | REDMOND | WA | 98052 | |
| 6011063 | ALSTOM GRID LLC | 175 ADDISON RD | WINDSOR | CT | 06095 | |
| 6060564 | ALSTOM GRID LLC, GRID SOLUTIONS US LLC | 175 ADDISON RD | WINDSOR | CT | 06095 | |
| 4915840 | ALSTOM POWER INC | 2800 WATERFORD LAKE DR | MIDLOTHIAN | VA | 23112 | |
| 6013383 | ALSTOM POWER INC | 7901 SOUTHPARK PLAZA STE 110 | LITTLETON | CO | 80120-4505 | |
| 6060566 | Alstom Power Inc. | 2800 Waterford Lake Drive | Middlothian | VA | 23112 | |
| 5862654 | Alstom Power Inc. | 8000 E. Maplewood Avenue, Suite 105 | Greenwood Village | | 80111 | |
| 6060569 | ALSTOM RENEWABLE US LLC | 8000 E MAPLEWOOD AVE BLDG 5 ST | GREENWOOD VILLAGE | CO | 80111 | |
| 6011054 | ALSTOM RENEWABLE US LLC | 8000 E MAPLEWOOD AVE BLDG 5 ST | GREENWOOD VILLAGE | CO | 80111-4727 | |
| 5884662 | Alston, Delaney Anne | Confidential - Available Upon Request | | | | |
| 4987222 | Alston, Willard | Confidential - Available Upon Request | | | | |
| 4993416 | Alston-Eisley, Pamela | Confidential - Available Upon Request | | | | |
| 6060570 | ALSUMAIRI,ABDULNASSER - 3810 BROADWAY | 10011 PIONEER BLVD | SANTA FE | CA | 90670 | |
| 6142725 | ALT KEVIN W & ALT PHYLISS J | Confidential - Available Upon Request | | | | |
| 7325396 | Alt, Kevin W | Confidential - Available Upon Request | | | | |
| 7325396 | Alt, Kevin W | Confidential - Available Upon Request | | | | |
| 6116199 | ALTA BATES MEDICAL CENTER | 2001 Dwight Wy. | Berkeley | CA | 94704 | |
| 6116200 | ALTA BATES MEDICAL CENTER | 2450 Ashby Avenue | Berkeley | CA | 94705 | |
| 4915842 | ALTA EAST BAY PATHOLOGY INC | PO Box 10076 | VAN NUYS | CA | 91410-0076 | |
| 4915843 | ALTA ENVIORNMENTAL SERVICES INC | LANDFILL DIVISION, 235 N FIRST ST | DIXON | CA | 95620 | |
| 4915844 | ALTA IRRIGATION DISTRICT | PO Box 715 | DINUBA | CA | 93618 | |
| 7339350 | Alta Mesa Group, LLC. | 324 Alta Mesa Circle | Napa | CA | 94558 | |
| 5866255 | Alta Napa Valley Vineyards LLC | Confidential - Available Upon Request | | | | |
| 5953003 | Alta Neal | Confidential - Available Upon Request | | | | |
| 4915845 | ALTA ORTHOPAEDIC MEDICAL GROUP INC | 511 BATH ST | SANTA BARBARA | CA | 93101 | |
| 4915846 | ALTA SIERRA ADVENTURES LLC | GUY MICHAEL BIVINS, 34265 ALTA BONNY NOOK RD | ALTA | CA | 95701 | |
| 4915847 | ALTA SOLUTIONS INC | 12580 STOWE DR | POWAY | CA | 92064 | |
| 5866256 | ALTA STREET PROPERTY LLC | Confidential - Available Upon Request | | | | |
| 6144352 | ALTA VISTA VINEYARDS | Confidential - Available Upon Request | | | | |
| 4915848 | ALTACAL AUDUBON SOCIETY INC | PO Box 3671 | CHICO | CA | 95927 | |
| 6145357 | ALTAF MUJEEB | Confidential - Available Upon Request | | | | |
| 4915849 | ALTAGAS POWER HOLDINGS US INC | 1411 THIRD ST STE A | PORT HURON | MI | 48060 | |
| 6060571 | AltaGas San Joaquin Energy Inc (fka GWF Energy) - Henrietta-Lemoore, CA | 14950 W SCHULTE RD | TRACY | CA | 95377 | |
| 6060572 | AltaGas San Joaquin Energy Inc (fka GWF Energy, LLC) Hanford | 14950 W SCHULTE RD | TRACY | CA | 95377 | |
| 6118586 | AltaGas San Joaquin Energy Inc. | Mike Ludwin, San Joaquin Energy, Inc., 1717 McKinney Avenue, Suite 1040 | Dallas | TX | 75202 | |
| 6116201 | ALTAGAS SAN JOAQUIN ENERGY INC. | 14950 W Schulte Rd | Tracy | CA | 95377 | |
| 4932498 | AltaGas San Joaquin Energy Inc. | 1717 McKinney Avenue, Suite 1040 | Dallas | TX | 75202 | |
| 6060576 | AltaGas San Joaquin Energy Inc. | San Joaquin Energy, Inc., 1717 McKinney Avenue, Suite 1040 | Dallas | TX | 75202 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 90
of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6060577 | Altair | 7500 Dallas Parkway, Suite 300 | Plano | TX | 75024 | |
| 6060578 | Altair Global Services | 7500 Dallas Parkway | Plano | TX | 75024 | |
| 6060581 | ALTAIR GLOBAL SERVICES LLC | 7500 Dallas Parkway | Plano | TX | 75024 | |
| 6013450 | ALTAIR GLOBAL SERVICES LLC | 7500 DALLAS PKWY STE 300 | PLANO | TX | 75024 | |
| 6060585 | ALTAIR GLOBAL SERVICES LLC, ALTAIR GLOBAL | 7500 DALLAS PKWY STE 300 | PLANO | TX | 75024 | |
| 6116202 | AltaLink Management Ltd | Attn: Rick Spyker P. Eng, Director System Operations Brian Kelly, 2611 3rd Avenue SE | Calgary | AB | T2A 7w7 | Canada |
| 6171323 | Altam, Fisal & Etreh | Confidential - Available Upon Request | | | | |
| 6002211 | Altamira Corp-Kang, Randhir | 39180 Liberty Street, 208 | Fremont | CA | 94538 | |
| 4939391 | Altamira Corp-Kang, Randhir | 39180 Liberty Street | Fremont | CA | 94538 | |
| 6001758 | Altamirano Jr, Luis | Confidential - Available Upon Request | | | | |
| 5892828 | Altamirano, Angelica M. | Confidential - Available Upon Request | | | | |
| 4921190 | ALTAMIRANO, FRANK | 29008 N THORNTON RD | THORNTON | CA | 95686 | |
| 6003863 | ALTAMIRANO, MARBELLA | Confidential - Available Upon Request | | | | |
| 4983701 | Altamirano, Pete | Confidential - Available Upon Request | | | | |
| 5886973 | Altamirano, Ruben | Confidential - Available Upon Request | | | | |
| 4915862 | ALTAMONT EMERGENCY PHYSICIANS | MEDICAL GROUP INC, 450 GLASS LN SUITE C | MODESTO | CA | 95356-9287 | |
| 5865784 | Altamont Landfill (Altel Corp) | Confidential - Available Upon Request | | | | |
| 6060586 | Altamont Winds LLC (Dyer Repower) | 5420 WICHER ROAD | GLENNS FERRY | ID | 83627 | |
| 6130594 | ALTAMURA GEORGE & JACQUELINE TR | Confidential - Available Upon Request | | | | |
| 6130887 | ALTAMURA GEORGE SR | Confidential - Available Upon Request | | | | |
| 6130034 | ALTAMURA GEORGE SR & JACQUELINE | Confidential - Available Upon Request | | | | |
| 6146311 | ALTAMURA PETER H TR & ALTAMURA CATHERINE D TR | Confidential - Available Upon Request | | | | |
| 6131051 | ALTAMURA RONALD & SUSAN | Confidential - Available Upon Request | | | | |
| 7316585 | ALTAMURA, FRANK | Confidential - Available Upon Request | | | | |
| 7261881 | Altamura, Frank | Confidential - Available Upon Request | | | | |
| 7315364 | Altamura, Frank | Confidential - Available Upon Request | | | | |
| 7281812 | Altamura, Frank | Confidential - Available Upon Request | | | | |
| 7279759 | Altamura, Frank | Confidential - Available Upon Request | | | | |
| 5996689 | Altano, Sydney | Confidential - Available Upon Request | | | | |
| 4915852 | ALTAVILLE MELONES FIRE DISTRICT | 122 S MAIN ST | ALTAVILLE | CA | 95221 | |
| 5862956 | ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY | BIRMINGHAM | AL | 35242 | |
| 5862930 | ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY, SUITE 200 | BIRMINGHAM | AL | 35242 | |
| 6011679 | ALTEC INDUSTRIES INC | 325 INDUSTRIAL WAY | DIXON | CA | 95620 | |
| 6060598 | ALTEC INDUSTRIES INC WESTERN DIVISION | 325 INDUSTRIAL WAY | DIXON | CA | 95620 | |
| 7485017 | Altec Industries, Inc. | Burr & Forman LLP, Regan Loper, 420 20th Street North, Suite 3400 | Birmingham | AL | 35203 | |
| 6040590 | Altec Industries, Inc. | Regan Loper, Burr & Forman LLP, 420 North 20th Street, Suite 3400 | Birmingham | AL | 35203 | |
| 6040590 | Altec Industries, Inc. | Jerry Moore, 33 Inverness Center Parkway, Suite 250 | Birmingham | AL | 35242 | |
| 7485017 | Altec Industries, Inc. | Jerry Moore, Treasurer, 33 Inverness Center Parkway, Suite 250 | Birmingham | AL | 35242 | |
| 4915854 | ALTECH ENVIRONMENT USA CORPORATION | 2623 KANEVILLE COURT | GENEVA | IL | 60134 | |
| 5889813 | Altemueller, David | Confidential - Available Upon Request | | | | |
| 6115817 | Altemus & Wagner | Attn: Stewart Altemus, 1890 Park Marina Dr. Suite 200 | Redding | CA | 96001 | |
| 4919399 | ALTEMUS JR, DANIEL F | 735 ROSEMOUNT ROAD | OAKLAND | CA | 94610 | |
| 6161434 | Alter, Barbara | Confidential - Available Upon Request | | | | |
| 4983144 | Alter, James | Confidential - Available Upon Request | | | | |
| 5892227 | Alter, Troy R | Confidential - Available Upon Request | | | | |
| 5879906 | Alter, Wyatt | Confidential - Available Upon Request | | | | |
| 6143200 | ALTERMAN CHERYL S | Confidential - Available Upon Request | | | | |
| 6143201 | ALTERMAN CHERYL S ET AL | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6004106 | Altermann, Axel | Confidential - Available Upon Request | | | | |
| 6011043 | ALTERNATIVE ENERGY SYSTEMS | 5927 BALFOUR CT #213 | CARLSBAD | CA | 92008 | |
| 6060600 | Alternative Energy Systems Consulting, Inc. | Attn: Ronald Ishil, Consultant Rep, 5927 Balfour Court, Suite 213 | Carlsbad | CA | 92088 | |
| 6060618 | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC | 5927 BALFOUR CT #213 | CARLSBAD | CA | 92008 | |
| 4915856 | ALTERNATIVE OFFICE SOLUTIONS INC | 381 E 9TH ST | GILROY | CA | 95020 | |
| 6060620 | ALTERNATIVE STRUCTURAL TECH INC | 4101 Business Drive, Suite A | Shingle Springs | CA | 95682 | |
| 4915857 | ALTERNATIVE STRUCTURAL TECH INC | 4191 BUSINESS DR STE A | SHINGLE SPRINGS | CA | 95682 | |
| 7070994 | ALTERNATIVE STRUCTURAL TECHNOLOGIES INC | 4191 BUSINESS DRIVE , SUITE A | SHINGLE SPRINGS | CA | 95682 | |
| 6060634 | Alternative Structural Technologies, Inc. | 4101 Business Drive, Suite A | Shingle Springs | CA | 95682 | |
| 5866257 | Alterre Partner | Confidential - Available Upon Request | | | | |
| 5890520 | Althausen, Charles | Confidential - Available Upon Request | | | | |
| 6060636 | Althausen, Charles | Confidential - Available Upon Request | | | | |
| 5880541 | Althausen, Pam | Confidential - Available Upon Request | | | | |
| 6060635 | Althausen, Pam | Confidential - Available Upon Request | | | | |
| 4980346 | Altheide, Richard | Confidential - Available Upon Request | | | | |
| 7466310 | Althoff, Charles | Confidential - Available Upon Request | | | | |
| 5804392 | ALTHOFF, DONALD E | Confidential - Available Upon Request | | | | |
| 5938891 | Althoff, John | Confidential - Available Upon Request | | | | |
| 5938891 | Althoff, John | Confidential - Available Upon Request | | | | |
| 4915858 | ALTIRIS INC | 588 W 400 SOUTH | LINDON | UT | 84042 | |
| 5896185 | Altknecht, Bryan D | Confidential - Available Upon Request | | | | |
| 4996307 | Altman, Donna | Confidential - Available Upon Request | | | | |
| 6003657 | Altman, Ian | Confidential - Available Upon Request | | | | |
| 6004691 | ALTMAN, STEPHEN | Confidential - Available Upon Request | | | | |
| 5896442 | Altmiller, Joshua David | Confidential - Available Upon Request | | | | |
| 5879753 | Altmiller, Justin | Confidential - Available Upon Request | | | | |
| 6135201 | ALTO JANE E TR | Confidential - Available Upon Request | | | | |
| 5866258 | ALTO LLC | Confidential - Available Upon Request | | | | |
| 6157446 | Altobell JR, George J | Confidential - Available Upon Request | | | | |
| 5839177 | Altobell, George | Confidential - Available Upon Request | | | | |
| 5871929 | Altobell, Jean | Confidential - Available Upon Request | | | | |
| 5891806 | Altom, Gary Dwayne | Confidential - Available Upon Request | | | | |
| 5893320 | Altom, Joshua Dwayne | Confidential - Available Upon Request | | | | |
| 6060639 | Altran US Corp | 150 Montgomery Street, Suite 1120 | San Francisco | CA | 94104 | |
| 4915860 | ALTRAN US CORP | 20 20 NORTH AVE | BURLINGTON | MA | 01803 | |
| 4988142 | Altree, Laurence | Confidential - Available Upon Request | | | | |
| 5900249 | Altridge, Karen Britt | Confidential - Available Upon Request | | | | |
| 4977044 | Altscher, David | Confidential - Available Upon Request | | | | |
| 4915861 | ALTSCHOOL PBC | 1245 FOLSOM ST | SAN FRANCISCO | CA | 94103 | |
| 4985238 | Altshuler, Samuel L | Confidential - Available Upon Request | | | | |
| 5878127 | Altuna, Jesus | Confidential - Available Upon Request | | | | |
| 6129957 | ALTURA PARTNERS LLC | 1988 THOUSAND OAKS BLVD | BERKELEY | CA | 94707 | |
| 5880262 | Altwal, Odeh Bassam | Confidential - Available Upon Request | | | | |
| 4919394 | ALTWARG, DANIEL | 4517 WALNUT BLVD | WALNUT CREEK | CA | 94596 | |
| 5997485 | Altwarg, Emily | Confidential - Available Upon Request | | | | |
| 4943484 | Altwarg, Emily | 625 3rd St. | Oakland | CA | 94607 | |
| 5822032 | Aluad, Demetria | Confidential - Available Upon Request | | | | |
| 6006301 | ALUAG, ROMANA | Confidential - Available Upon Request | | | | |
| 4915862 | ALUM ROCK COUNSELING CENTER | 777 N FIRST ST STE 444 | SAN JOSE | CA | 95112 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 91 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 92
of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5803082 | Aluma Tower Company | Widerman Malek, 1990 W. New Haven Avenue, Suite 201 | Melbourne | FL | 32904 | |
| 4915863 | ALUMA TOWER COMPANY INC | 1639 OLD DIXIE HWY | VERO BEACH | FL | 32960 | |
| 6008941 | ALURU, DEEPIKA | Confidential - Available Upon Request | | | | |
| 6133436 | ALVA DONNA M | Confidential - Available Upon Request | | | | |
| 6041285 | ALVA H ADAMS DOROTHY H ADAMS 1979 REVOCABLE | P. O. Box 86 | Cottonwood | CA | 96022 | |
| 6140467 | ALVA LYNN | Confidential - Available Upon Request | | | | |
| 6060644 | Alva, Rochelle | Confidential - Available Upon Request | | | | |
| 6003567 | Alva, Salvador | Confidential - Available Upon Request | | | | |
| 6010793 | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6028049 | Alvah Contractors, Inc. | c/o Reinhart Boerner Van Deuren S.C., Attn: Peter C. Blain, Esq., 1000 North Water Street, Suite 1700 | Milwaukee | WI | 53202 | |
| 6060754 | Alvah Contractors, Inc. | 263 South Maple | South San Francisco | CA | 94080 | |
| 6009258 | ALVAND CONSTRUCTION | 915 TERMINAL WAY STE D | SAN CARLOS | CA | 95070 | |
| 4991467 | Alvara, Connie | Confidential - Available Upon Request | | | | |
| 5866259 | Alvarado HOA | Confidential - Available Upon Request | | | | |
| 5888160 | Alvarado III, Joseph | Confidential - Available Upon Request | | | | |
| 6132569 | ALVARADO JOSE ANGEL & JANETH | Confidential - Available Upon Request | | | | |
| 4915865 | ALVARADO MANUFACTURING CO INC | 12660 COLONY ST | CHINO | CA | 91710 | |
| 6003047 | ALVARADO RAMIREZ, SONIA | Confidential - Available Upon Request | | | | |
| 4913379 | Alvarado, Aaron Anthony | Confidential - Available Upon Request | | | | |
| 4995724 | Alvarado, Angel | Confidential - Available Upon Request | | | | |
| 6008180 | Alvarado, Angel v. PG&E | 9248 North Green Meadows Lane | Lane Fresno | CA | 93720 | |
| 5893132 | Alvarado, Anthony | Confidential - Available Upon Request | | | | |
| 5901147 | Alvarado, Carlos M | Confidential - Available Upon Request | | | | |
| 5995451 | ALVARADO, CELIA | Confidential - Available Upon Request | | | | |
| 5882310 | Alvarado, Corey Austin | Confidential - Available Upon Request | | | | |
| 5881663 | Alvarado, David | Confidential - Available Upon Request | | | | |
| 6060755 | Alvarado, David | Confidential - Available Upon Request | | | | |
| 6168852 | Alvarado, Delia | Confidential - Available Upon Request | | | | |
| 6168852 | Alvarado, Delia | Confidential - Available Upon Request | | | | |
| 7284606 | Alvarado, Dora | Confidential - Available Upon Request | | | | |
| 5882680 | Alvarado, Dorlene M | Confidential - Available Upon Request | | | | |
| 5896779 | Alvarado, Eduardo | Confidential - Available Upon Request | | | | |
| 6170213 | Alvarado, Edward | Confidential - Available Upon Request | | | | |
| 5896924 | Alvarado, Eric | Confidential - Available Upon Request | | | | |
| 5889458 | Alvarado, George | Confidential - Available Upon Request | | | | |
| 6162434 | Alvarado, Herman | Confidential - Available Upon Request | | | | |
| 5881443 | Alvarado, Jaqueline Anette | Confidential - Available Upon Request | | | | |
| 7167473 | Alvarado, Jesse | Confidential - Available Upon Request | | | | |
| 6008353 | ALVARADO, JOEL | Confidential - Available Upon Request | | | | |
| 6005552 | Alvarado, Jose | Confidential - Available Upon Request | | | | |
| 4923482 | ALVARADO, JOSE E | E PARTY JUMPERS, PO Box 1164 | WOODBRIDGE | CA | 95258 | |
| 6177166 | Alvarado, Kristie | Confidential - Available Upon Request | | | | |
| 5995947 | Alvarado, Lupe | Confidential - Available Upon Request | | | | |
| 5896543 | Alvarado, Maria Luisa | Confidential - Available Upon Request | | | | |
| 5898273 | Alvarado, Mary Alice | Confidential - Available Upon Request | | | | |
| 4991699 | Alvarado, Michael | Confidential - Available Upon Request | | | | |
| 4974473 | Alvarado, Michelle | Caltrans, DOT, CAltrans Office of Radio Communications MS77, P.O. Box942874 | Sacramento | CA | 94274 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 92 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 93 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4915023 | Alvarado, Miguel A | Confidential - Available Upon Request | | | | |
| 5882322 | Alvarado, Omar | Confidential - Available Upon Request | | | | |
| 4996323 | Alvarado, Pearl | Confidential - Available Upon Request | | | | |
| 4990505 | Alvarado, Ramon | Confidential - Available Upon Request | | | | |
| 4978522 | Alvarado, Richard | Confidential - Available Upon Request | | | | |
| 5878349 | Alvarado, Sergio Hilario | Confidential - Available Upon Request | | | | |
| 7458771 | Alvarado, Tony M | Confidential - Available Upon Request | | | | |
| 5884076 | Alvarado, Yvette | Confidential - Available Upon Request | | | | |
| 6010738 | ALVARADOSMITH | 1 MACAURTHUR PLACE STE 200 | SANTA ANA | CA | 92707 | |
| 4932963 | AlvaradoSmith | 235 Pine Street Suite 1150 | San Francisco | CA | 94104 | |
| 6015359 | Alvaradosmith APC | 1 MacArthur Place, Suite 200 | Santa Ana | CA | 92707 | |
| 6003735 | Alvaravo, Sam | Confidential - Available Upon Request | | | | |
| 5866260 | AIVARENGA, EDWIN | Confidential - Available Upon Request | | | | |
| 6118745 | Alvares Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4932499 | Alvares Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6060756 | Alvares Renewables Projectco LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4924448 | ALVARES, LONNIE | 19632 JOHNSON AVE | HILMAR | CA | 95324 | |
| 4915867 | ALVAREZ & MARSAL BUSINESS | CONSULTING LLC, 600 LEXINGTON AVE 6TH FL | NEW YORK | NY | 10022 | |
| 6012256 | ALVAREZ & MARSAL DISPUTE | 600 MADISON AVE 8TH FL | NEW YORK | NY | 10022 | |
| 4915868 | ALVAREZ & MARSAL DISPUTE | AND INVSTIGATIONS LLC, 600 MADISON AVE 8TH FL | NEW YORK | NY | 10022 | |
| 6060758 | Alvarez & Marsal Disputes and Investigations, LLC | 600 Madison Avenue 8th Floor | New York | NY | 10022 | |
| 6060758 | Alvarez & Marsal Disputes and Investigations, LLC | c/o Liz Carrington, 600 Madison Avenue, 8th Floor | New York | NY | 10022 | |
| 6116203 | ALVAREZ BROTHERS LLC | 26500 Encinal Road | Salinas | CA | 93905 | |
| 5887775 | Alvarez II, David Hernandez | Confidential - Available Upon Request | | | | |
| 4993968 | Alvarez III, Roy | Confidential - Available Upon Request | | | | |
| 6131643 | ALVAREZ JOSE | Confidential - Available Upon Request | | | | |
| 5891831 | Alvarez Jr., Alfonso Q | Confidential - Available Upon Request | | | | |
| 5891219 | Alvarez Jr., David | Confidential - Available Upon Request | | | | |
| 5881008 | Alvarez Jr., Ignacio | Confidential - Available Upon Request | | | | |
| 5885677 | Alvarez Jr., Rafael Valencia | Confidential - Available Upon Request | | | | |
| 6148648 | Alvarez Jr., Raul | Confidential - Available Upon Request | | | | |
| 4993098 | Alvarez Jr., Toribio | Confidential - Available Upon Request | | | | |
| 5995136 | Alvarez Lopez, Margarita | Confidential - Available Upon Request | | | | |
| 6141782 | ALVAREZ RAFAEL & ALVAREZ BERTHA LETICIA | Confidential - Available Upon Request | | | | |
| 6142196 | ALVAREZ RICHARD & ALVAREZ DANIELLE | Confidential - Available Upon Request | | | | |
| 6141771 | ALVAREZ SERGIO ESPINOSA & COSTA STEPHANIE MARIE | Confidential - Available Upon Request | | | | |
| 5893706 | Alvarez Sr., Emilio | Confidential - Available Upon Request | | | | |
| 6141848 | ALVAREZ VLADIMIR J TR | Confidential - Available Upon Request | | | | |
| 5883452 | Alvarez, Alexis L | Confidential - Available Upon Request | | | | |
| 5995800 | Alvarez, Alfonso | Confidential - Available Upon Request | | | | |
| 4983211 | Alvarez, Amelia | Confidential - Available Upon Request | | | | |
| 7214092 | Alvarez, Amy A. | Confidential - Available Upon Request | | | | |
| 5999699 | alvarez, angie | Confidential - Available Upon Request | | | | |
| 4996429 | Alvarez, Antonio | Confidential - Available Upon Request | | | | |
| 4912322 | Alvarez, Antonio J | Confidential - Available Upon Request | | | | |
| 5901080 | Alvarez, Axel | Confidential - Available Upon Request | | | | |
| 5866261 | ALVAREZ, BALDEMAR | Confidential - Available Upon Request | | | | |
| 7327633 | Alvarez, Beverly | Confidential - Available Upon Request | | | | |
| 5877637 | Alvarez, Bridget | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 94
of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5889436 | Alvarez, Casey J | Confidential - Available Upon Request | | | | |
| 5895942 | Alvarez, Charlene | Confidential - Available Upon Request | | | | |
| 4978090 | Alvarez, Charles | Confidential - Available Upon Request | | | | |
| 7337866 | Alvarez, Christina | Confidential - Available Upon Request | | | | |
| 4983076 | Alvarez, David | Confidential - Available Upon Request | | | | |
| 5995235 | Alvarez, David | Confidential - Available Upon Request | | | | |
| 5866922 | Alvarez, David | Confidential - Available Upon Request | | | | |
| 6001057 | Alvarez, Denise | Confidential - Available Upon Request | | | | |
| 4937845 | Alvarez, Denise | 2386 N. Main st. | Salinas | CA | 93906 | |
| 5878360 | Alvarez, Diana | Confidential - Available Upon Request | | | | |
| 4919942 | ALVAREZ, DONATO | 180 COX AVE | SAN MARTIN | CA | 95046 | |
| 5883068 | Alvarez, Editha C | Confidential - Available Upon Request | | | | |
| 4993705 | Alvarez, Elizabeth | Confidential - Available Upon Request | | | | |
| 4949893 | Alvarez, et al., Claims | Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 5892875 | Alvarez, Freddy Jose | Confidential - Available Upon Request | | | | |
| 5880275 | Alvarez, Guillermo | Confidential - Available Upon Request | | | | |
| 5866263 | Alvarez, Gustavo | Confidential - Available Upon Request | | | | |
| 7162604 | Alvarez, Jared | Confidential - Available Upon Request | | | | |
| 4912382 | Alvarez, Jason | Confidential - Available Upon Request | | | | |
| 5866264 | ALVAREZ, JAVIER | Confidential - Available Upon Request | | | | |
| 4982110 | Alvarez, Joe | Confidential - Available Upon Request | | | | |
| 5997177 | Alvarez, Joe | Confidential - Available Upon Request | | | | |
| 4996018 | Alvarez, John | Confidential - Available Upon Request | | | | |
| 4911932 | Alvarez, John Ryland | Confidential - Available Upon Request | | | | |
| 7474844 | Alvarez, Jose | Confidential - Available Upon Request | | | | |
| 5887670 | Alvarez, Juan M | Confidential - Available Upon Request | | | | |
| 5998999 | ALVAREZ, LUIS | Confidential - Available Upon Request | | | | |
| 4933977 | ALVAREZ, LUIS | 4092 N CHESTNUT AVE | FRESNO | CA | 93726 | |
| 4977204 | Alvarez, Manuel | Confidential - Available Upon Request | | | | |
| 5886847 | Alvarez, Manuel Jose | Confidential - Available Upon Request | | | | |
| 5977292 | Alvarez, Maria | Confidential - Available Upon Request | | | | |
| 5902477 | Alvarez, Maria | Confidential - Available Upon Request | | | | |
| 6159290 | Alvarez, Martha | Confidential - Available Upon Request | | | | |
| 5883050 | Alvarez, Mary Grace | Confidential - Available Upon Request | | | | |
| 5871966 | alvarez, mauricio | Confidential - Available Upon Request | | | | |
| 5877675 | ALVAREZ, MELISSA | Confidential - Available Upon Request | | | | |
| 6165549 | Alvarez, Nicole | Confidential - Available Upon Request | | | | |
| 6006952 | ALVAREZ, OLIVIA | Confidential - Available Upon Request | | | | |
| 6164765 | Alvarez, Refugio | Confidential - Available Upon Request | | | | |
| 4913228 | Alvarez, Richard | Confidential - Available Upon Request | | | | |
| 4979096 | Alvarez, Robert | Confidential - Available Upon Request | | | | |
| 6122171 | Alvarez, Rocio | Confidential - Available Upon Request | | | | |
| 5900702 | Alvarez, Rocio | Confidential - Available Upon Request | | | | |
| 6060757 | Alvarez, Rocio | Confidential - Available Upon Request | | | | |
| 4978949 | Alvarez, Rodolfo | Confidential - Available Upon Request | | | | |
| 5866266 | Alvarez, Ruben | Confidential - Available Upon Request | | | | |
| 4982709 | Alvarez, Rudolph | Confidential - Available Upon Request | | | | |
| 5892451 | Alvarez, Salvador | Confidential - Available Upon Request | | | | |
| 6005356 | Alvarez, Susana | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 95 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7145817 | ALVAREZ, TIFFANIE ANN | Confidential - Available Upon Request | | | | |
| 5893100 | Alvarez, Victor Daniel | Confidential - Available Upon Request | | | | |
| 5890654 | Alvarez-Sanchez, Luis Alberto | Confidential - Available Upon Request | | | | |
| 5885503 | Alvarez-Sanchez, Teresa Jesus | Confidential - Available Upon Request | | | | |
| 5914767 | Alvaro Alvarez | Confidential - Available Upon Request | | | | |
| 5866267 | Alvaro Gandara Astray | Confidential - Available Upon Request | | | | |
| 6144196 | ALVEN NOEL REGAN & CARLA MAE | Confidential - Available Upon Request | | | | |
| 5881618 | Alver, Casey | Confidential - Available Upon Request | | | | |
| 4992080 | Alvernaz, Reva | Confidential - Available Upon Request | | | | |
| 6133911 | ALVES ANTHONY | Confidential - Available Upon Request | | | | |
| 4994326 | Alves Jr., John | Confidential - Available Upon Request | | | | |
| 4989418 | Alves, Anita | Confidential - Available Upon Request | | | | |
| 6009022 | ALVES, ANTONIO | Confidential - Available Upon Request | | | | |
| 5884418 | Alves, Cory N | Confidential - Available Upon Request | | | | |
| 5884514 | Alves, Cynthia A | Confidential - Available Upon Request | | | | |
| 5994169 | Alves, Daniel | Confidential - Available Upon Request | | | | |
| 4919511 | ALVES, DAVID M | PO Box 11 | GUSTINE | CA | 95322 | |
| 6006764 | Alves, Giani | Confidential - Available Upon Request | | | | |
| 7340719 | Alves, Keli D | Confidential - Available Upon Request | | | | |
| 4988989 | Alves, Louis | Confidential - Available Upon Request | | | | |
| 4915157 | Alves, Louis John | Confidential - Available Upon Request | | | | |
| 4982371 | Alves, Michael | Confidential - Available Upon Request | | | | |
| 5884657 | Alves, Michelle | Confidential - Available Upon Request | | | | |
| 6132739 | ALVEY THOMAS R & JEANMARIE | Confidential - Available Upon Request | | | | |
| 6132737 | ALVEY THOMAS R & JEANMARIE | Confidential - Available Upon Request | | | | |
| 5996329 | ALVIDREZ, LAURENCE | Confidential - Available Upon Request | | | | |
| 7247744 | ALVIDREZ, LAURENCE | Confidential - Available Upon Request | | | | |
| 5888819 | Alvidrez, Laurence E | Confidential - Available Upon Request | | | | |
| 6010484 | Alvidrez, Laurence v. PG&E | 2628 MONTGOMERY DR | SANTA ROSA | CA | 95405 | |
| 4979720 | Alvidrez, Rudy | Confidential - Available Upon Request | | | | |
| 5864849 | ALVIE SNOW FARMS | Confidential - Available Upon Request | | | | |
| 4915873 | ALVIN SHULZE ENTERPRISES INC | SCHULZES BAR-B-QUE & CATERING, 1214 1ST ST | ROSENBERG | TX | 77471 | |
| 6007371 | ALVINAWILSON, VIVIAN | Confidential - Available Upon Request | | | | |
| 4997518 | Alvira, Gladys | Confidential - Available Upon Request | | | | |
| 5894396 | Alvis, Andrew Dale | Confidential - Available Upon Request | | | | |
| 7463300 | Alvis, David | Confidential - Available Upon Request | | | | |
| 6132067 | ALVISO FRANKIE S & VIGIL ANA L | Confidential - Available Upon Request | | | | |
| 5882658 | Alviso, Jacqueline G | Confidential - Available Upon Request | | | | |
| 4913031 | Alviso, Jenet Michelle | Confidential - Available Upon Request | | | | |
| 5896003 | Alviso, Steven | Confidential - Available Upon Request | | | | |
| 4975597 | ALVISTUR, VICTOR | 0526 PENINSULA DR, 2057 Hooker Oak Ave | Chico | CA | 95926 | |
| 6084314 | ALVISTUR, VICTOR | Confidential - Available Upon Request | | | | |
| 6060760 | ALWAJIH,HAFED - 20952 S ELM AVE | 1390 Ridgewood Dr., Ste 10 | Chico | CA | 95973 | |
| 5866268 | Alwan, Jessica | Confidential - Available Upon Request | | | | |
| 5866269 | ALWARD CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5866270 | Alward Construction Company Incorporated | Confidential - Available Upon Request | | | | |
| 4978275 | Alward, Eugene | Confidential - Available Upon Request | | | | |
| 5911937 | Alymar Eugenio | Confidential - Available Upon Request | | | | |
| 5911062 | Alymar Eugenio | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5912526 | Alymar Eugenio | Confidential - Available Upon Request | | | | |
| 6130081 | ALYRIS VINEYARDS LIMITED | Confidential - Available Upon Request | | | | |
| 5914776 | Alysha A. S. Stewart | Confidential - Available Upon Request | | | | |
| 5914777 | Alysha A. S. Stewart | Confidential - Available Upon Request | | | | |
| 5914785 | Alysha Lane | Confidential - Available Upon Request | | | | |
| 6012502 | ALYSON MURPHY SHELINE | Confidential - Available Upon Request | | | | |
| 5911869 | Alyssa Belliveau | Confidential - Available Upon Request | | | | |
| 5910992 | Alyssa Belliveau | Confidential - Available Upon Request | | | | |
| 5912457 | Alyssa Belliveau | Confidential - Available Upon Request | | | | |
| 5953030 | Alyssa Hector | Confidential - Available Upon Request | | | | |
| 5953032 | Alyssa Hector | Confidential - Available Upon Request | | | | |
| 5914794 | Alyssa M . Hector | Confidential - Available Upon Request | | | | |
| 5914796 | Alyssa M . Hector | Confidential - Available Upon Request | | | | |
| 5953041 | Alyssa Marcelling | Confidential - Available Upon Request | | | | |
| 5953040 | Alyssa Marcelling | Confidential - Available Upon Request | | | | |
| 4915874 | ALZHEIMERS DISEASE AND RELATED | DISORDERS ASSN INC, 225 N MICHIGAN AVE STE 1700 | CHICAGO | IL | 60601 | |
| 4915875 | ALZHEIMERS DISEASE ASSOCIATION | OF KERN COUNTY INC, 4203 BUENA VISTA RD | BAKERSFIELD | CA | 93311 | |
| 7325365 | AM Food & Liquor Corporation DBA Rays Liquor (c/o Jeff Muchamel, owner) | Law offices of Linda H. Muchamel, Linda Muchamel, 18001 Ventura Blvd. Suite C | Encino | CA | 91316 | |
| 6060761 | AM FUEL SERVICES INC - 7999 WESTWOOD DR | 1111 W EL CAMINO REAL STE 135 | SUNNYVALE | CA | 94087 | |
| 5887461 | Ama, Mario | Confidential - Available Upon Request | | | | |
| 6060762 | Amaces Inc | 30 Old Kings Highway South | Darien | CT | 06820 | |
| 5881131 | Amachree, Kio Iminabo | Confidential - Available Upon Request | | | | |
| 5866271 | AMADEIO, VICKI | Confidential - Available Upon Request | | | | |
| 6002795 | AMADIO, LINDA | Confidential - Available Upon Request | | | | |
| 5866272 | Amador | Confidential - Available Upon Request | | | | |
| 6060763 | Amador - Tuolumne Community Action Agency | 935 South Highway 49 | Jackson | CA | 95642 | |
| 4915877 | AMADOR AIR DISTRICT | 12200 B AIRPORT RD | JACKSON | CA | 95642 | |
| 5993672 | Amador Althetic Club, David Gebauer | 460 Highway 49 | Sutter Creek | CA | 95685 | |
| 6060773 | AMADOR CENTRAL RAILROAD COMPANY | CA-49 | Jackson | CA | 95642 | |
| 6141225 | AMADOR CINDY | Confidential - Available Upon Request | | | | |
| 6141278 | AMADOR CINDY Y | Confidential - Available Upon Request | | | | |
| 5866273 | Amador County | Confidential - Available Upon Request | | | | |
| 5863881 | AMADOR COUNTY | ENVIRONMENTAL HEALTH, 810 COURT ST | JACKSON | CA | 95642 | |
| 6060775 | AMADOR COUNTY AIRPORT,BRYSONS FLYING SERVICE | 12380 Airport Rd | Jackson | CA | 95642 | |
| 6060778 | AMADOR COUNTY AIRPORT,BRYSONS FLYING SERVICE,Old Base # 1-20 | 12380 Airport Rd | Jackson | CA | 95642 | |
| 5863882 | AMADOR COUNTY CHAMBER OF COMMERCE | 115 MAIN ST | JACKSON | CA | 95642 | |
| 4915880 | AMADOR COUNTY PUBLIC WORKS AGENCY | 810 COURT ST | JACKSON | CA | 95642 | |
| 6082166 | Amador County Sheriff's Dept. | Mark Anderson, Commander, 700 Court Street | Jackson | CA | 95642 | |
| 4974602 | Amador County Sheriff's Dept. | Mark Anderson, Commander, 700 Court Street | Jackson | CA | 95642-2130 | |
| 4915881 | Amador County Tax Collector | 810 Court Street | Jackson | CA | 95642-2132 | |
| 5866274 | AMADOR COUNTY UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 4915882 | AMADOR EMERGENCY PHYS MED GRP | INC, PO Box 660520 | ARCADIA | CA | 91066-0520 | |
| 4915883 | AMADOR FIRE SAFE COUNCIL | PO Box 1055 | PINE GROVE | CA | 95665 | |
| 6060780 | AMADOR RESIDENTIAL CARE, INC. - 155 PLACER DR | 723 COURT ST. | JACKSON | CA | 95642 | |
| 6060781 | AMADOR RESIDENTIAL PARTNERS INC-15 BRYSON DR LOT47 | 723 Court St | Jackson | CA | 95642 | |
| 5012794 | Amador Valley Industries | PO Box 12617 | Pleasanton | CA | 94588 | |
| 4915884 | Amador Valley Industries LLC | 3110 Busch Rd | Pleasanton | CA | 94566 | |
| 6013250 | AMADOR VALLEY INDUSTRIES LLC | P.O. BOX 12617 | PLEASANTON | CA | 94588 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4915885 | AMADOR VALLEY MEDICAL CTR LTD | EDMUND KEMPRUD M D, 7667 AMADOR VALLEY RD | DUBLIN | CA | 94568 | |
| 6060784 | AMADOR WATER AGENCY | 12800 RIDGE RD | SUTTER CREEK | CA | 95685 | |
| 6012162 | AMADOR WATER AGENCY | 12800 RIDGE RD | SUTTER CREEK | CA | 95685-9630 | |
| 6041295 | Amador Water Agency | AMADOR WATER AGENCY,, 12800 RIDGE RD | SUTTER CREEK | CA | 95685-9630 | |
| 6002286 | Amador Water Agency-Wyckoff, Damon | 12800 Ridge Rd | Sutter Creek | CA | 95685 | |
| 7203323 | Amador, Cindy | Confidential - Available Upon Request | | | | |
| 6041297 | AMADOR, COUNTY OF | 810 Court Street | Jackson | CA | 95642 | |
| 5999848 | Amador, Kristin | Confidential - Available Upon Request | | | | |
| 5998323 | Amador, Pablo | Confidential - Available Upon Request | | | | |
| 6011765 | AMADOR-TUOLUMNE COMMUNITY ACTION | 935 S STATE HWY 49 | JACKSON | CA | 95642 | |
| 7262825 | Amador-Tuolumne Community Action Agency | c/o Christopher Schmidt, Deputy County Counsel, 2 South Green Street | Sonora | CA | 95370 | |
| 6060787 | AMADOR-TUOLUMNE COMMUNITY ACTION, AGENCY | 935 S STATE HWY 49 | JACKSON | CA | 95642 | |
| 5914804 | Amaji Fox | Confidential - Available Upon Request | | | | |
| 5914803 | Amaji Fox | Confidential - Available Upon Request | | | | |
| 5914806 | Amaji Fox | Confidential - Available Upon Request | | | | |
| 5896273 | Amajioyi, Chima | Confidential - Available Upon Request | | | | |
| 6009320 | AMALFI RIDGE, LLC | 42 OAK RIDGE RD | SAN RAFAEL | CA | 94903 | |
| 6133559 | AMAN GERALD AND VIVIAN R TR | Confidential - Available Upon Request | | | | |
| 6060788 | Aman Malik (Thayer Joint Living Trust) | 8431 Ridglea Avenue | Buena Park | CA | 90621 | |
| 4997389 | Aman, Vicki | Confidential - Available Upon Request | | | | |
| 4914033 | Aman, Vicki Rae | Confidential - Available Upon Request | | | | |
| 6009337 | AMAND, CHERYL | Confidential - Available Upon Request | | | | |
| 5953051 | Amanda Blankenship | Confidential - Available Upon Request | | | | |
| 4932964 | Amanda C. Lewis, Attorney at Law, Inc. | 20 Sunnyside Road Suite #110A | Mill Valley | CA | 94941 | |
| 6012504 | AMANDA GARCIA | Confidential - Available Upon Request | | | | |
| 5914813 | Amanda Gaylord | Confidential - Available Upon Request | | | | |
| 5949902 | Amanda Gordon | Confidential - Available Upon Request | | | | |
| 5950548 | Amanda Gordon | Confidential - Available Upon Request | | | | |
| 5948858 | Amanda Gordon | Confidential - Available Upon Request | | | | |
| 5914817 | Amanda Kenshalo | Confidential - Available Upon Request | | | | |
| 5914818 | Amanda Kenshalo | Confidential - Available Upon Request | | | | |
| 5953063 | Amanda Larson | Confidential - Available Upon Request | | | | |
| 5914826 | Amanda Lindemuth-Mclaughlin | Confidential - Available Upon Request | | | | |
| 5914827 | Amanda Lindemuth-Mclaughlin | Confidential - Available Upon Request | | | | |
| 5953073 | Amanda Lynn Pitera | Confidential - Available Upon Request | | | | |
| 5953084 | Amanda Mcclarren | Confidential - Available Upon Request | | | | |
| 5953082 | Amanda Mcclarren | Confidential - Available Upon Request | | | | |
| 5953083 | Amanda Mcclarren | Confidential - Available Upon Request | | | | |
| 7325833 | Amanda Morton | 4301 ocean avenue | San Francisco | CA | 94132 | |
| 5902367 | Amanda Nowlin | Confidential - Available Upon Request | | | | |
| 5914847 | Amanda Palomares | Confidential - Available Upon Request | | | | |
| 5953092 | Amanda Rogers | Confidential - Available Upon Request | | | | |
| 5953095 | Amanda Rogers | Confidential - Available Upon Request | | | | |
| 5953094 | Amanda Rogers | Confidential - Available Upon Request | | | | |
| 5905942 | Amanda Thompson | Confidential - Available Upon Request | | | | |
| 6012511 | AMANDA VERZOSA/ATTY REP | 611 ANTON BLVD, STE. 925 | COSTA MESA | CA | 92626 | |
| 5953100 | Amanda Vogelbacher | Confidential - Available Upon Request | | | | |
| 6012596 | AMANDA WINDT | Confidential - Available Upon Request | | | | |
| 5886543 | Amann, Mark S | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891280 | Amann, Mark Steven | Confidential - Available Upon Request | | | | |
| 5914860 | Amanpreet Kaur | Confidential - Available Upon Request | | | | |
| 6005206 | AMANTE, Kristine | Confidential - Available Upon Request | | | | |
| 5953107 | Amantha Plourd | Confidential - Available Upon Request | | | | |
| 5902492 | Amantia, Joan | Confidential - Available Upon Request | | | | |
| 5938150 | Amantite, Fredia | Confidential - Available Upon Request | | | | |
| 5866275 | Amapoa Lake Park LLC | Confidential - Available Upon Request | | | | |
| 5893151 | Amar, Sedrick | Confidential - Available Upon Request | | | | |
| 5866276 | AMARA, DOMINIC | Confidential - Available Upon Request | | | | |
| 6145143 | AMARA, VENKATA S | Confidential - Available Upon Request | | | | |
| 6144155 | AMARAL JESSE EDWARD TR & AMARAL GERI LYNN TR | Confidential - Available Upon Request | | | | |
| 6142930 | AMARAL JESSE EDWARD TR & AMARAL GERI LYNN TR | Confidential - Available Upon Request | | | | |
| 6145074 | AMARAL JESSE EDWARD TR & AMARAL GERI LYNN TR | Confidential - Available Upon Request | | | | |
| 6134472 | AMARAL THOMAS L & JUDY L TRUSTEE | Confidential - Available Upon Request | | | | |
| 6141068 | AMARAL TRAVIS J | Confidential - Available Upon Request | | | | |
| 5891337 | Amaral, Antonio Emidio | Confidential - Available Upon Request | | | | |
| 5890962 | Amaral, David | Confidential - Available Upon Request | | | | |
| 4991426 | Amaral, David | Confidential - Available Upon Request | | | | |
| 4990804 | Amaral, Deborah | Confidential - Available Upon Request | | | | |
| 4983169 | Amaral, Ernest | Confidential - Available Upon Request | | | | |
| 4982036 | Amaral, Gene | Confidential - Available Upon Request | | | | |
| 5866277 | Amaral, George | Confidential - Available Upon Request | | | | |
| 5887075 | Amaral, Gregory M | Confidential - Available Upon Request | | | | |
| 5891846 | Amaral, Jeffery M | Confidential - Available Upon Request | | | | |
| 4993567 | Amaral, Kenneth | Confidential - Available Upon Request | | | | |
| 5872057 | AMARAL, MARK | Confidential - Available Upon Request | | | | |
| 7220061 | Amaral, Nadine | Confidential - Available Upon Request | | | | |
| 5899857 | Amaral, Paulo Filipe | Confidential - Available Upon Request | | | | |
| 6169805 | Amaral, Scott | Confidential - Available Upon Request | | | | |
| 4981630 | Amaral, Stephen | Confidential - Available Upon Request | | | | |
| 5885324 | Amaral, Steven A | Confidential - Available Upon Request | | | | |
| 7164821 | AMARAL, TRAVIS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165571 | AMARAL, WADE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4989145 | Amarelo Jr., David | Confidential - Available Upon Request | | | | |
| 7148379 | Amarie-Gelsey, Erica | Confidential - Available Upon Request | | | | |
| 6145445 | AMARILLAS ERNEST A TR | Confidential - Available Upon Request | | | | |
| 6142629 | AMARO MICHAEL L TR & AMARO MARY KAY TR | Confidential - Available Upon Request | | | | |
| 5865198 | Amaro, Allen | Confidential - Available Upon Request | | | | |
| 7331487 | Amaro, Allen D | Confidential - Available Upon Request | | | | |
| 4914775 | Amaro, Christopher Alexander | Confidential - Available Upon Request | | | | |
| 4996669 | Amaro, David | Confidential - Available Upon Request | | | | |
| 4912625 | Amaro, David Michael | Confidential - Available Upon Request | | | | |
| 5885204 | Amaro, Denise | Confidential - Available Upon Request | | | | |
| 5884211 | Amaro, Teresa | Confidential - Available Upon Request | | | | |
| 5884047 | Amaro, Tracey Marie | Confidential - Available Upon Request | | | | |
| 4912536 | Amarthaluru, Madhusudhana Rao | Confidential - Available Upon Request | | | | |
| 5997615 | Amaru, Lois | Confidential - Available Upon Request | | | | |
| 5994617 | AMASALIAN, SAMUEL A | Confidential - Available Upon Request | | | | |
| 4993171 | Amason, Barbara | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 99
of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4980305 | Amate, Richard | Confidential - Available Upon Request | | | | |
| 6007268 | Amate, Troy | Confidential - Available Upon Request | | | | |
| 5894924 | Amate, Troy A | Confidential - Available Upon Request | | | | |
| 5893083 | Amate, Troy Michael Anthony | Confidential - Available Upon Request | | | | |
| 6131883 | AMATO LOU | Confidential - Available Upon Request | | | | |
| 6140914 | AMATO MARK E & MEREDITH ET AL | Confidential - Available Upon Request | | | | |
| 4992796 | Amato, Sonia | Confidential - Available Upon Request | | | | |
| 5894727 | Amato, Sonia A | Confidential - Available Upon Request | | | | |
| 5880763 | Amato, Thomas | Confidential - Available Upon Request | | | | |
| 6141109 | AMAYA LUIS A | Confidential - Available Upon Request | | | | |
| 6115988 | Amaya Monreal, Jose  Antonio | Confidential - Available Upon Request | | | | |
| 7325964 | Amaya, Jennifer | Confidential - Available Upon Request | | | | |
| 7472464 | Amaya, Juan | Confidential - Available Upon Request | | | | |
| 6005848 | Amaya, Leamsi | Confidential - Available Upon Request | | | | |
| 4944821 | Amaya, Leamsi | 2050 Stanton Ave | san pablo | CA | 94806 | |
| 5889297 | Amaya, Lira | Confidential - Available Upon Request | | | | |
| 6060789 | Amaya, Lira | Confidential - Available Upon Request | | | | |
| 4934462 | Amazing Cooking SS Inc., Roy - Ali Moini | 1152 Valencia Street | San Francisco | CA | 94110 | |
| 5993852 | Amazing Cooking SS Inc., Roy - Ali Moini | 400 Haight ST | San Francisco | CA | 94117 | |
| 4915889 | AMAZING SURF ADVENTURES | PO Box 1581 | SAN LUIS OBISPO | CA | 93401 | |
| 6010915 | AMAZON WEB SERVICES LLC | P.O. BOX 84023 | SEATTLE | WA | 98124-8423 | |
| 5802822 | Amazon Web Services, Inc. | 410 Terry Avenue North | Seattle | WA | 98109 | |
| 6008818 | Amazon.com-SFO II | 1918 8th Ave. | SEATTLE | WA | 98101 | |
| 5866278 | AMAZOR, ROBERTO | Confidential - Available Upon Request | | | | |
| 5912066 | Ambabahen Patel | Confidential - Available Upon Request | | | | |
| 5911194 | Ambabahen Patel | Confidential - Available Upon Request | | | | |
| 5912662 | Ambabahen Patel | Confidential - Available Upon Request | | | | |
| 7228265 | Ambac Assurance Corporation | Roza Petkova Kolev, First Vice President, 1 State Street Plaza | New York | NY | 10004 | |
| 7228265 | Ambac Assurance Corporation | Brian P. Guiney, Patterson Belknap Webb & Tyler LLP, 1133 Avenue of the Americas | New York | NY | 10036 | |
| 7228265 | Ambac Assurance Corporation | Attn: David Abramowitz, Ambac Assurance Coproration, One State Street Plaza. 16th Floor | New York | NY | 10004 | |
| 4995628 | Ambarian, Satenik | Confidential - Available Upon Request | | | | |
| 6160467 | Ambassadors Providing AMA | Confidential - Available Upon Request | | | | |
| 6001910 | Ambe Hospitality LLC-Panchal, Ankit | 1605 auto center dr | ANtioch | CA | 94509 | |
| 4994727 | Ambeau, Donna | Confidential - Available Upon Request | | | | |
| 5894779 | Ambeau, Karen M | Confidential - Available Upon Request | | | | |
| 5993428 | Ambelang, Debra | Confidential - Available Upon Request | | | | |
| 6009361 | AMBER CONSTRUCTION | 2036 SONADOR COMMON | SAN JOSE | CA | 95128 | |
| 5866279 | AMBER INVESTMENTS, LLC | Confidential - Available Upon Request | | | | |
| 5914869 | Amber Lee | Confidential - Available Upon Request | | | | |
| 5914868 | Amber Lee | Confidential - Available Upon Request | | | | |
| 5953116 | Amber Livingston | Confidential - Available Upon Request | | | | |
| 5953117 | Amber Livingston | Confidential - Available Upon Request | | | | |
| 5912007 | Amber Lockhart | Confidential - Available Upon Request | | | | |
| 5911133 | Amber Lockhart | Confidential - Available Upon Request | | | | |
| 5912600 | Amber Lockhart | Confidential - Available Upon Request | | | | |
| 5995859 | Amber Logistics, Aro, Ernest | 6226 Industrial Way | Livermore | CA | 94551 | |
| 5948678 | Amber Malkassian | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5914878 | Amber Mcerquiaga | Confidential - Available Upon Request | | | | |
| 5953125 | Amber Merritt | Confidential - Available Upon Request | | | | |
| 5914886 | Amber N Denna | Confidential - Available Upon Request | | | | |
| 5914887 | Amber N Denna | Confidential - Available Upon Request | | | | |
| 5953136 | Amber Nayfeh | Confidential - Available Upon Request | | | | |
| 5953135 | Amber Nayfeh | Confidential - Available Upon Request | | | | |
| 5914897 | Amber Toney | Confidential - Available Upon Request | | | | |
| 5949883 | Amber Watkins | Confidential - Available Upon Request | | | | |
| 5950529 | Amber Watkins | Confidential - Available Upon Request | | | | |
| 5948838 | Amber Watkins | Confidential - Available Upon Request | | | | |
| 6006194 | Amberwood Gardens-Bruce, Max | 1601 Petersen Avenue | San Jose | CA | 95129 | |
| 5866280 | ambient communities | Confidential - Available Upon Request | | | | |
| 6116204 | Ambit California, LLC | 1801 N. Lamar St., Suite 200 | Dallas | TX | 75202 | |
| 6014515 | AMBIT ENERGY HOLDINGS LLC | 1801 N LAMAR STE 200 | DALLAS | TX | 75202 | |
| 4915892 | AMBITIOUS CONCEPTS | BEST PARTY RENTALS, 197 N SUNNYSIDE #101 | CLOVIS | CA | 93611 | |
| 4995794 | Ambius | Confidential - Available Upon Request | | | | |
| 4915893 | AMBIUS INC | PO BOX 14086 | READING | PA | 19612 | |
| 7462922 | Ambrecht, Donald Wayne | Confidential - Available Upon Request | | | | |
| 5884312 | Ambrifi, Rebecca Marie | Confidential - Available Upon Request | | | | |
| 5887671 | Ambriz Jr., David | Confidential - Available Upon Request | | | | |
| 6177055 | Ambriz, Deborah S | Confidential - Available Upon Request | | | | |
| 5883451 | Ambriz, Gabriel | Confidential - Available Upon Request | | | | |
| 6161164 | Ambriz, Leticia | Confidential - Available Upon Request | | | | |
| 6161164 | Ambriz, Leticia | Confidential - Available Upon Request | | | | |
| 6133561 | AMBROSE CARL WILLIAM TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 5866281 | Ambrose Construction | Confidential - Available Upon Request | | | | |
| 6004620 | Ambrose Family LP-Gilbert, Greg | 750 Menlo Avenue, #250 | Menlo Park | CA | 94025 | |
| 4936348 | Ambrose Family LP-Gilbert, Greg | 750 Menlo Avenue | Menlo Park | CA | 94025 | |
| 5883014 | Ambrose, Cynthia L | Confidential - Available Upon Request | | | | |
| 5878754 | Ambrose, David | Confidential - Available Upon Request | | | | |
| 5880738 | Ambrose, Esther Linda Selvam | Confidential - Available Upon Request | | | | |
| 5999436 | AMBROSE, JAMES | Confidential - Available Upon Request | | | | |
| 5888751 | Ambrose, Justin Jack | Confidential - Available Upon Request | | | | |
| 5993485 | Ambrose, Karen | Confidential - Available Upon Request | | | | |
| 4933664 | Ambrose, Karen | P O BOX 153 | Grass Valley | CA | 95712 | |
| 4962492 | Ambrose, Mark Jonathan | Confidential - Available Upon Request | | | | |
| 5890041 | Ambrose, Mark Jonathan | Confidential - Available Upon Request | | | | |
| 4992744 | Ambrose, Peter | Confidential - Available Upon Request | | | | |
| 6009327 | Ambrosia, John | Confidential - Available Upon Request | | | | |
| 5898163 | Ambrosini, Brian | Confidential - Available Upon Request | | | | |
| 5888119 | Ambrosini, Joseph M | Confidential - Available Upon Request | | | | |
| 5898850 | Ambrosini, Lindsey | Confidential - Available Upon Request | | | | |
| 6005926 | Ambrosini, Michael | Confidential - Available Upon Request | | | | |
| 4982094 | Ambrosini, William | Confidential - Available Upon Request | | | | |
| 4915950 | AMBULATORY CONSULTANTS | MEDICAL GROUP, PO Box 398398 | SAN FRANCISCO | CA | 94139 | |
| 4987432 | Amburgey, Phyllis | Confidential - Available Upon Request | | | | |
| 6004629 | AMBURGEY, SYLVIA | Confidential - Available Upon Request | | | | |
| 5864312 | AMC WEST HOUSING LP, | Confidential - Available Upon Request | | | | |
| 5865737 | AMCAL BROOKFIELD PLACE LP | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 100 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
101 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5866282 | AMCAL San Jose I LLC | Confidential - Available Upon Request | | | | |
| 6116205 | AMCAN Beverages, Inc. | 1201 COMMERCE BOULEVARD | AMERICAN CANYON | CA | 94589 | |
| 6060798 | AMCAN PLAZA LLC | 112 Commercial Ct #24 | Santa Rosa | CA | 95407 | |
| 6124198 | AMCO Insurance (Spencer) | Law Office of McCarthy & Beavers, John F. Rutan, Jr., 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 6124201 | AMCO Insurance (Spencer) | AT&T Corporation, CT Corporation, 818 W. 7th Street, 2nd Floor | Los Angeles | CA | 90017 | |
| 6124200 | AMCO Insurance (Spencer) | HWH Transportation, LLC, 3559 Ban Court | San Jose | CA | 95117 | |
| 6007964 | AMCO Insurance (Spencer) | Law Office of McCarthy & Beavers, 4685 MacArthur Ct #200 | Newport Beach | CA | 92660 | |
| 6008034 | AMCO Insurance (Thompson) | Law Office of Anthony T. Schneider, 4685 MacArthur Court, Ste 200 | Newport Beach | CA | 92660 | |
| 6123468 | AMCO Insurance Company | Law Office of Anthony T. Schneider, Michael Deal, 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 4915895 | AMCO INSURANCE COMPANY | ONE NATIONWIDE PLAZA | COLUMBUS | OH | 43215 | |
| 4999989 | AMCO Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko, 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 6003050 | Amdahl, Carlton | Confidential - Available Upon Request | | | | |
| 4915896 | AMDUN LLC | PO Box 940 | PALO CEDRO | CA | 96073 | |
| 4915897 | AMEC FOSTER WHEELER ENVIRONMENT & | INFRASTRUCTURE INC, 1105 LAKEWOOD PKWY STE 300 | ALPHARETTA | GA | 30009 | |
| 6060800 | AMEC Foster Wheeler Environment & Infrastructure, Inc | 180 Grand Ave., Suite 1100 | Oakland | CA | 94612 | |
| 5866283 | AMELIA OAKLAND, LLC | Confidential - Available Upon Request | | | | |
| 5950346 | Amelia Sandoval | Confidential - Available Upon Request | | | | |
| 5949480 | Amelia Sandoval | Confidential - Available Upon Request | | | | |
| 5950920 | Amelia Sandoval | Confidential - Available Upon Request | | | | |
| 4974791 | Amen, Grant (Ivar) | P.O. Box 1146 | Cottonwood | CA | 96022 | |
| 6139952 | AMEND STEVEN R TR & AMEND KATHLEEN TR | Confidential - Available Upon Request | | | | |
| 4915898 | AMENDEEP SOMAL | MD LLC, 500 ALA MOANA BLVD STE 2-200 | HONOLULU | HI | 96813-4993 | |
| 6147035 | AMENDOLA RICHARD & CAROL W | Confidential - Available Upon Request | | | | |
| 7482255 | Amenta, James | Confidential - Available Upon Request | | | | |
| 6163721 | Amer Elias Elmuquattashi/Ikhlas Almuqa H C/O Poaameri Alumuqattash | Confidential - Available Upon Request | | | | |
| 6163721 | Amer Elias Elmuquattashi/Ikhlas Almuqa H C/O Poaameri Alumuqattash | Confidential - Available Upon Request | | | | |
| 5900043 | Amer, Rekha | Confidential - Available Upon Request | | | | |
| 6060802 | AMERADA PETROLEUM CORPORATION,NATURAL GAS CORPORATION CALIFORNIA,STANDARD OIL COMPANY CALIFORNIA | 505 Van Ness Avenue | San Francisco | CA | 94102 | |
| 6116206 | Ameren Corporation | Attn: An officer, managing or general agent, 1901 Chouteau Avenue | St. Louis | MO | 63103-3003 | |
| 6116207 | Ameren Illinois | Attn: Larry Magelitz, Manager-Illinois Crisis Management Jacob Proctor, 10 Executive Drive | Collinsville | IL | 62234 | |
| 6116208 | Ameren Missouri | Attn: Pam Harrison, Director Missouri Gas Operations Maggie Siempelkamp, P.O. Box 66149 | Saint Louis | MO | 63166-6149 | |
| 6157274 | Ameren Missouri | Confidential - Available Upon Request | | | | |
| 6182425 | AMERESCO | 30 Danforth St, STE 108 | Portland | ME | 04101 | |
| 6060803 | Ameresco dba Applied Energy Group | 1377 Motor Pkwy. Ste 401 | Islandia | NY | 11749 | |
| 6060804 | AMERESCO FORWARD, LLC | 111 Speen Street # 410 | Framingham | MA | 01701 | |
| 6060805 | Ameresco Half Moon Bay | 12310 San Mateo Rd | Half Moon Bay | CA | 94019 | |
| 6011064 | AMERESCO INC | 1377 MOTOR PKWY STE 401 | ISLANDIA | NY | 11749 | |
| 6060815 | AMERESCO INC APPLIED ENERGY GROUP | 1377 MOTOR PKWY STE 401 | ISLANDIA | NY | 11749 | |
| 6060816 | Ameresco Johnson Canyon, LLC | 111 Speen Street | Framingham | MA | 01701 | |
| 6060817 | Ameresco Keller Canyon | 111 Speen Street, Suite 140 | Framingham | MA | 01701 | |
| 6060818 | AMERESCO KELLER CANYON, LLC | 111 Speen Street # 410 | Framingham | MA | 01701 | |
| 6060819 | AMERESCO SAN JOAQUIN, LLC | 111 Speen Street # 410 | Framingham | MA | 01701 | |
| 6060820 | Ameresco Santa Cruz Energy, LLC Santa Cruz | 111 Speen Street, Suite 410 | Framingham | MA | 01701 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 101 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 102 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6060821 | Ameresco, Inc. | 2375 East Camelback Rd, Ste 400 | Phoenix | AZ | 85016 | |
| 4933162 | AMEREX BROKERS LLC | One Sugar Creek Center Blvd Suite 700 | Sugarland | TX | 77478 | |
| 6060823 | AMEREX BROKERS LLC | PO BOX 201694 | Dallas | TX | 75320-1694 | |
| 6011363 | AMERICA FUJIKURA LTD | 170 RIDGEVIEW CENTER DRIVE | DUNCAN | SC | 29334 | |
| 4915900 | AMERICA FUJIKURA LTD dba AFL TELECOMMUNICATIONS LLC | 170 RIDGEVIEW CENTER DR. | DUNCAN | SC | 29334 | |
| 6060387 | AMERICA FUJIKURA LTD, DBA AFL TELECOMMUNICATIONS LLC | C/O STEPHENS MCCARTHY LANCASTER, 170 RIDGEVIEW CENTER DRIVE | DUNCAN | SC | 29334 | |
| 5864735 | AMERICAN - USA HOMES LLC | Confidential - Available Upon Request | | | | |
| 6060838 | AMERICAN ACADEMY OF GYMNASTICS INC - BAKERFIELD | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 4915902 | AMERICAN AIR FILTER INC | AAF INTERNATIONAL, 24828 NETWORK PL | CHICAGO | IL | 60673 | |
| 6060839 | AMERICAN AIR FILTER INC AAF INTERNATIONAL | 9920 CORPORATE CAMPUS DR | LOUISVILLE | KY | 40223 | |
| 5864505 | American Almond Orchards | Confidential - Available Upon Request | | | | |
| 6060845 | American Alternative Insurance Company (Munich Re U.S.) | Kathy Bouey, 56 Perimeter Center East, Ne, Suite 500 | Atlanta | GA | 30346 | |
| 4976368 | American Alternative Insurance Company (Munich Re U.S.) | Kathy Bouey, 56 Perimeter Center East, Ne, Suite 500 | Atlanta | GA | 30346-2290 | |
| 4976373 | American Alternative Insurance Company (Munich Re U.S.) | Kathy Bouey, 555 College Road East | Princeton | NJ | 08543 | |
| 4915903 | AMERICAN ARBITRATION ASSOCIATION | INC, 120 BROADWAY 21ST FL | NEW YORK | NY | 10271 | |
| 5866284 | American Array Solar | Confidential - Available Upon Request | | | | |
| 4915904 | AMERICAN ASSN OF BLACKS IN ENERGY | OF SOUTHERN CALIFORNIA CHAPTER, 4859 W SLAUSON AVE STE 388 | LOS ANGELES | CA | 90056 | |
| 4915905 | AMERICAN ASSN OF LATINO ENGINEERS | AND SCIENTISTS, 408 NORTH TAYLOR AVE | MONTEBELLO | CA | 90640 | |
| 4915906 | AMERICAN ASSOCIATION FOR LABORATORY | ACCREDIATION, 5202 PRESIDENTS CT | FREDERICK | MD | 21754 | |
| 4915907 | AMERICAN ASSOCIATION OF BLACKS | IN ENERGY, 1625 K ST NW STE 405 | WASHINGTON | DC | 20006 | |
| 4915908 | AMERICAN BABBITT BEARING INC | 80 INDUSTRIAL LN | HUNTINGTON | WV | 25702 | |
| 7207062 | American Bankers Insurance Company, Standard Guaranty Insurance Company, American Security Insurance Company, Voyager Indemnity Insurance Company | Assurant, c/o Peter Loughlin VP, Litigation, Legal Dept. 260 Interstate North Circle SE | Atlanta | GA | 30229 | |
| 5803373 | AMERICAN BAPTIST | PO Box 851 | Valley Forge | PA | 19482-0851 | |
| 5865122 | AMERICAN BAPTIST HOMES OF THE WEST | Confidential - Available Upon Request | | | | |
| 6005256 | American Best Value Inn-Hinkler, Leilani | 122 E 12th Street | Oakland | CA | 94606 | |
| 6060846 | AMERICAN BIODIESEL INC | PO Box 23-4249 | Encinitas | CA | 92023 | |
| 5866285 | American Box Co | Confidential - Available Upon Request | | | | |
| 6060847 | American Business Solutions unWired Broadband | 215 Fallbrook Ave, suite 203 | Fresno | CA | 93711 | |
| 4915909 | AMERICAN CANCER SOCIETY INC | 250 WILLIAMS ST | ATLANTA | GA | 30303 | |
| 5997319 | American Canyon Baptist Church, /Noah's Ark Christian School | 2 Andrew Rd | American Canyon | CA | 94503 | |
| 4915910 | AMERICAN CANYON CHAMBER | OF COMMERCE, 3860 BROADWAY STE 103 | AMERICAN CANYON | CA | 94503 | |
| 4915911 | AMERICAN CANYON COMMUNITY & PARKS FOUNDATION | 101 W AMERICAN CANYON RD #508- | AMERICAN CANYON | CA | 94503 | |
| 4915912 | AMERICAN CARPORTS INC | 457 N BROADWAY ST | JOSHUA | TX | 76058 | |
| 4915913 | AMERICAN CASTING & MFG CORP | 51 COMMERCIAL ST | PLAINVIEW | NY | 11803 | |
| 7214081 | American Casualty Company, Continental Casualty Company, Continental Insurance Company, National Fire Insurance Company of Hartford, Transportation Insurance Company, Valley Forge Insurance Company | CNA, James Anderson, Chief Financial Officer, 151 N. Franklin | Chicago | IL | 60606 | |
| 4974249 | American Cayon | 4381 Broadway Street Suite 201 | American Canyon | CA | 94503 | |
| 6185958 | American Chiller Service Inc | Holly D Myers, Administrator, 11328 Sunrise Gold Circle | Rancho Cordova | CA | 95741 | |
| 6185958 | American Chiller Service Inc | PO Box 1887 | Rancho Cordova | CA | 95741-1887 | |
| 6000789 | American Claims Experts-Bocci, Don | PO Box 697 | Rancho Cucamonga | CA | 91729 | |
| 5995414 | American Claims Management  Carlsbad, Pimentel # 4202646 | P. O. Box 9060, 13140 Heritage Cirlce | Carlsbad | CA | 92018-9060 | |
| 4938232 | American Claims Management Carlsbad, Pimentel # 4202646 | P. O. Box 9060 | Carlsbad | CA | 92018-9060 | |
| 5995817 | American Claims Management, Universal North America Insurance Company | PO Box 9033, Fresno | Carlsbad | CA | 92018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4938495 | American Claims Management, Universal North America Insurance Company | PO Box 9033 | Carlsbad | CA | 92018 | |
| 4915914 | AMERICAN CLINICAL SOLUTIONS LLC | 2424 N FEDERAL HIGHWAY STE 455 | BOCA RATON | FL | 33431 | |
| 7301451 | American Compliance Services, LTD. | 554 Morning Glory Dr | Benicia | CA | 94510 | |
| 4915916 | AMERICAN COMPRESSOR CO | 10144 FREEMAN AVE | SANTA FE SPRINGS | CA | 90670-0213 | |
| 4915917 | AMERICAN CONSERVATORY THEATER | FOUNDATION, 30 GRANT AVE 6TH FL | SAN FRANCISCO | CA | 94108 | |
| 6011960 | AMERICAN CONSTRUCTION & SUPPLY INC | P.O. BOX 410 | CORTE MADERA | CA | 94976 | |
| 5862807 | American Construction and Supply, Inc. | c/o Bloomfield Law Group, Attn: Cynthia Arana, Neil Bloomfield, 901 E Street, Suite 100 | San Rafael | CA | 94901 | |
| 6175077 | American Construction and Supply, Inc. | Cynthia Arana & Neil Bloomfield, c/o Bloomfield Law Group, Inc., 901 E Street, Suite 100 | San Rafael | CA | 94901 | |
| 6060881 | American Construction and Supply, Inc. | 45 San Clemente Drive, Suite A-100 | Corte Madera | CA | 94925 | |
| 6147506 | American Continental Group, Inc. | 1800 M Street, NW, Suite 500 South | Washington | DC | 20036 | |
| 6012296 | AMERICAN COUNCIL FOR AN | 529 14TH ST NW | WASHINGTON | DC | 20045 | |
| 4915920 | AMERICAN COUNCIL FOR AN | ENERGY EFFICIENT ECONOMY, 529 14TH ST NW | WASHINGTON | DC | 20045 | |
| 6012019 | AMERICAN CRANE RENTAL | P.O. BOX 308 | ESCALON | CA | 95320 | |
| 5865031 | AMERICAN CRANE RENTAL, INC. | Confidential - Available Upon Request | | | | |
| 4915922 | AMERICAN CRANE TRAINING & | CONSULTING INC, PO Box 2582 | ORCUTT | CA | 93457 | |
| 6060932 | American Custom Meats, LLC | 4276 N Tracy Blvd | Tracy | CA | 95304 | |
| 5866286 | AMERICAN CUSTOMS CONTRACTOR | Confidential - Available Upon Request | | | | |
| 4915923 | AMERICAN DEMOLITION & NUCLEAR | DECOMMISSIONING INC, PO BOX 553 | GRAND ISLAND | NY | 14072 | |
| 6011613 | AMERICAN DEMOLITION & NUCLEAR | PO BOX 553 | GRAND ISLAND | NY | 14072 | |
| 6060933 | AMERICAN DEMOLITION & NUCLEAR, DECOMMISSIONING INC AMERICAN DND INC | PO BOX 553 | GRAND ISLAND | NY | 14072 | |
| 4915924 | AMERICAN DRILL BUSHING CO. | 7141 PARAMOUNT BLVD | PICO RIVERA | CA | 90660 | |
| 6060936 | American Efficiency Services, LLC | 15925 North Avenue | Woodbine | MD | 21797 | |
| 6116209 | American Electric Power | Attn: An officer, managing or general agent, 1 Riverside Plaza | Columbus | OH | 43215-2372 | |
| 4915926 | AMERICAN ELECTRIC POWER SERVICE | CORP DBA AMERICAN ELECTRIC POWER, PO Box 24400 | CANTON | OH | 44701-4400 | |
| 5866287 | AMERICAN ELECTRICAL SERVICES | Confidential - Available Upon Request | | | | |
| 6060937 | American Energy Inc (Wolfsen) | 246 Tucannon Rd | Dayton | WA | 99328 | |
| 4915927 | AMERICAN EQUIPMENT LLC | 451 W 3440 SOUTH | SALT LAKE CITY | UT | 84115 | |
| 5805122 | American Equity Investment Life Insurance Company | Legal Department, 6000 Westown Parkway | West Des Moines | IA | 50263 | |
| 6116210 | AMERICAN ETC INC. DBA ROYAL LAUNDRY | 1120 San Mateo | South San Francisco | CA | 94080 | |
| 6116211 | American Etc., Inc. | 161 Starlite St. C | South San Francisco | CA | 94080 | |
| 5914905 | American Family Home Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4999924 | American Family Home Insurance Company | 1900 avenue of the stars ste 425 | Los Angeles | CA | 90067 | |
| 6170783 | American Family Home Insurance Company | Law Offices of Marie Cheung-Truslow, 19 Tobisset Street | Mashpee | MA | 02649 | |
| 6166936 | American Federation of Teacher - AFT Local 2121 | 311 Miramar Ave | San Francisco | CA | 94112-1210 | |
| 6163980 | American Financial | Bob Amick, PO Box 790 | Roseville | CA | 95678-0790 | |
| 6162307 | American Financial | PO BOX 790 | ROSEVILLE | CA | 95678-0790 | |
| 4915928 | AMERICAN FOREST FOUNDATION | 2000 M ST NW STE 550 | WASHINGTON | DC | 20036 | |
| 6060938 | AMERICAN FOREST PRODUCTS INDUSTRIES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6060940 | American Gas and Power, Inc. | 2321 E. 4th Street, Suite 113 | Santa Ana | CA | 92705 | |
| 6060941 | American Gas Association | 400 N. Capitol Street, NW, Suite 450 | Washington | DC | 20001 | |
| 6116212 | American Gas Association | Attn: Jackie Malatest, Operation and Engineering Service Specialist Michael Bellman, 400 North Capitol Street NW | Washington | DC | 20001 | |
| 4915929 | AMERICAN GAS ASSOCIATION | PO Box 79226 | BALTIMORE | MD | 21279-0226 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 103 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
104 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4915930 | AMERICAN GAS FOUNDATION | 400 N CAPITOL ST NW 4TH FL | WASHINGTON | DC | 20001 | |
| 4915931 | AMERICAN GAS MANAGEMENT INC | PO Box 9610 | RANCHO SANTA FE | CA | 92067 | |
| 4915932 | AMERICAN GAS PRODUCTS INC | PO Box 4777 | ANAHEIM | CA | 92803 | |
| 6118176 | American General Insurance Company DBA ANPAC General Insurance Company | 1949 E. Sunshine | Springfield | MO | 65899 | |
| 6010993 | AMERICAN GOVERNOR COMPANY | 27 RICHARD RD | IVYLAND | PA | 18974 | |
| 5913912 | American Guarantee And Liability Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4915934 | AMERICAN HEART ASSOCIATION INC | 7272 GREENVILLE AVE | DALLAS | TX | 75231 | |
| 6118313 | American Home Assurance Company | 175 Water Street | New York | NY | 10038 | |
| 4915935 | AMERICAN HOSPITAL MANAGEMENT | MAD RIVER COMM HOSPITAL, PO Box 1115 | ARCATA | CA | 95518 | |
| 4915936 | AMERICAN HOSPITAL MANAGEMENT CORP | 3800 JANES RD | ARCATA | CA | 95521 | |
| 6010636 | AMERICAN HOSPITAL MANAGEMENT CORP | P.O. BOX 4496 | ARCATA | CA | 95518 | |
| 4915937 | AMERICAN HYDRO CORP | 135 STONEWOOD RD | YORK | PA | 17402 | |
| 4915938 | AMERICAN INDIAN CHAMBER | SCHOLARSHIP FUND, 633 W FIFTH ST 26TH FL | LOS ANGELES | CA | 90071 | |
| 6013853 | AMERICAN INDUSTRIAL SUPPLY | 543C W BETTERAVIA RD | SANTA MARIA | CA | 93455 | |
| 4915940 | AMERICAN INSTITUTE OF | CHEMICAL ENGINEERS, 120 WALL ST 23RD FL | NEW YORK | NY | 10005 | |
| 4915941 | AMERICAN INSULATION INC | 8305 MIRALANI DR | SAN DIEGO | CA | 92126 | |
| 7214473 | American International Group, Inc | Gibson, Dunn & Crutcher LLP, Jeffrey Krause, 333 S. Grand Avenue | Los Angeles | CA | 90071 | |
| 7214473 | American International Group, Inc | c/o: Russell L. Lippman, 80 Pine Street, 13th Floor | New York | NY | 10005 | |
| 7214576 | American International Group, Inc. | Jeffrey Krause, Partner, Gibson, Dunn & Crutcher LLP, 333 S. Grand Avenue | Los Angeles | CA | 90071 | |
| 7214576 | American International Group, Inc. | c/o: Russel L. Lippman, 80 Pine Street, 13th Floor | New York | NY | 10005 | |
| 7214576 | American International Group, Inc. | c/o: John Sprague, 10 N. Martingale Road, 6th Floor | Schaumburg | IL | 60173 | |
| 6060968 | American International Reinsurance Co, Ltd. | The Chartis Building, 29 Richmond Road | Hamilton | | HM08 | Bermuda |
| 4915942 | AMERICAN INVESTORS GROUP LLC | PO Box 1247 | WEST SACRAMENTO | CA | 95691 | |
| 6060969 | American Kings Solar, LLC | 350 W. Washington St. 600 | Tempe | AZ | 85281 | |
| 6009909 | American Kings Solar, LLC | 350 W. Washington St. 600 | Tempe | AZ | 85281-1496 | |
| 6060970 | American Kings Solar, LLC (American Kings Solar) | 135 Main Street, 6th Floor | San Francisco | CA | 94105 | |
| 4915943 | AMERICAN LAND & LEISURE INC | 260 S 2500 W. SUITE 103 | PLEASANT GROVE | UT | 84062 | |
| 6010982 | AMERICAN LAND & LEISURE INC | 747 E 1000 S | OREM | UT | 84097 | |
| 6157543 | American Land & Leisure, Inc. | Attn:  Melanie Robles, 260 S 2500 W Ste 103 | Pleasant Grove | UT | 84062 | |
| 4915945 | AMERICAN LEADERSHIP FORUM | GREAT VALLEY CHAPTER INC, 821 13TH ST STE C | MODESTO | CA | 95354 | |
| 4915944 | AMERICAN LEADERSHIP FORUM | MOUNTAIN VALLEY CHAPTER, 1601 RESPONSE RD STE 350 | SACRAMENTO | CA | 95815 | |
| 4915946 | AMERICAN LEADERSHIP FORUM | SILICON VALLEY, 30 E SANTA CLARA ST STE 360 | SAN JOSE | CA | 95113 | |
| 4915947 | AMERICAN LEBANESE SYRIAN | ASSOCIATED CHARITIES INC, 501 ST JUDE PLACE | MEMPHIS | TN | 38105 | |
| 4915948 | AMERICAN LEGAL INVESTIGATION | SERVICES FIRST LEGAL INVESTIGATIONS, PO Box 59701 | LOS ANGELES | CA | 90074-9701 | |
| 6133658 | AMERICAN LEGION CALAVERAS POST 376 INC | Confidential - Available Upon Request | | | | |
| 6116213 | AMERICAN LICORICE CO | 2477 Liston Way | Union City | CA | 94587 | |
| 6116214 | AMERICAN LINEN INC. | 3311 INDUSTRIAL DRIVE | SANTA ROSA | CA | 95403 | |
| 6116215 | AMERICAN LINEN INC. | 3391 Lanatt Way | Sacramento | CA | 95819 | |
| 5997489 | American Linen-Brown, Anthony | 3311 Industrial Dr. | Santa Rosa | CA | 95403 | |
| 4915949 | AMERICAN LUNG ASSOCIATION | IN CALIFORNIA, 333 HEGENBERGER RD STE 450 | OAKLAND | CA | 94621 | |
| 4915950 | AMERICAN MEDICAL RESPONSE WEST | AMERICAN MEDICAL RESPONSE, PO Box 742464 | LOS ANGELES | CA | 90074-2464 | |
| 6013884 | AMERICAN MESSAGING SERVICES LLC | 1720 LAKEPOINT DR STE 100 | LEWISVILLE | TX | 75057 | |
| 4915951 | AMERICAN MESSAGING SERVICES LLC | OR AMS PAGING LLC, 1720 LAKEPOINT DR STE 100 | LEWISVILLE | TX | 75057 | |
| 6011049 | AMERICAN METALS CORP | P.O. BOX 4900 | PORTLAND | OR | 97208-4900 | |
| 4915952 | AMERICAN METALS CORPORATION | UNIT 91, PO BOX 4900 | PORTLAND | OR | 97208 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 105 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5829960 | American Modern A/S/O Fierro, Gloria | Wilber & Associates, 210 Landmark Dr | Normal | IL | 61761 | |
| 5914911 | American Modern Home Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4999923 | American Modern Home Insurance Company | DENENBERG TUFFLEY PLLC, Attn: David R. Denton, Erin M. Lahey, 10250 Constellation Blvd., Suite 2320 | Los Angeles | CA | 90067 | |
| 7211221 | American Modern Home Insurance Company | Equian, Attn: Eric Ashley, 9390 Bunsen Parkway | Louisville | KY | 40220 | |
| 7211221 | American Modern Home Insurance Company | Equian, PO Box 36220 | Louisville | KY | 40233 | |
| 5975756 | American Modern Home Insurance Company; American Family Home Insurance Company and Armed Forces Insurance Company | David R. Denton Erin M. Lahey, Denenberg Tuffley PLLC, 10250 Constellation Blvd., Suite 2320 | Los Angeles | CA | 90067 | |
| 6009633 | American Modern Home Insurance Company; American Family Home Insurance Company and Armed Forces Insurance Company | DAVID R. DENTON, ERIN M. LAHEY, 10250 CONSTELLATION BLVD, SUITE 2320 | LOS ANGELES | CA | 90067 | |
| 4915953 | AMERICAN MONORAIL OF CALIFORNIA | 12010 BLOOMFIELD AVE | SANTA FE SPRINGS | CA | 90670 | |
| 4915954 | AMERICAN NATIONAL RED CROSS | 431 18TH STREET NW | WASHINGTON | DC | 20006 | |
| 5866288 | AMERICAN NATURAL GAS | Confidential - Available Upon Request | | | | |
| 4915955 | AMERICAN NUCLEAR INSURERS | 95 Glastonbury Boulevard, Suite 300 | Glastonbury | CT | 06033-4453 | |
| 6060988 | American Nuclear Insurers (ANI) | Jim Palaia, 95 Glastonbury Blvd, Suite 300 | Glastonbury | CT | 06033 | |
| 4976338 | American Nuclear Insurers (ANI) | Jim Palaia, 95 Glastonbury Blvd, Suite 300 | Glastonbury | CT | 06033-4453 | |
| 4915956 | AMERICAN PACKAGING CO | 1515 ALVARADO ST | SAN LEANDRO | CA | 94577 | |
| 4915957 | AMERICAN PIPING PRODUCTS INC | 825 MARYVILLE CENTRE DR STE 31 | CHESTERFIELD | MO | 63017 | |
| 6013932 | AMERICAN PISTACHIO GROWERS | 9 RIVER PARK PL E STE 410 | FRESNO | CA | 93720 | |
| 4915959 | AMERICAN PLASTIC LUMBER INC | PO Box 514 | SHINGLE SPRINGS | CA | 95682 | |
| 6012112 | AMERICAN POWER SYSTEMS LLC | 26507 79TH AVE S | KENT | WA | 98032 | |
| 7333882 | American Power Systems, LLC | Ben Gillihan, CFO, 26507 79th Ave S | Kent | WA | 98032 | |
| 4915961 | AMERICAN PUBLIC WORKS ASSOCIATION | 1200 MAIN ST STE 1400 | KANSAS CITY | MO | 64105 | |
| 4915962 | AMERICAN RAILCAR INDUSTRIES | 100 CLARK ST | ST CHARLES | MO | 63301 | |
| 5866289 | AMERICAN REAL ESTATE GROUP, LLC | Confidential - Available Upon Request | | | | |
| 4915963 | AMERICAN RECYCLING COMPANY LLC | PO Box 820 | CERES | CA | 95307 | |
| 6011359 | AMERICAN RED CROSS, SAN LUIS OBISPO | 225 PRADO RD | SAN LUIS OBISPO | CA | 93401 | |
| 4915964 | AMERICAN RED CROSS, SAN LUIS OBISPO | CHAPTER, 225 PRADO RD | SAN LUIS OBISPO | CA | 93401 | |
| 5994347 | American Redstone - Chioupek, Carol | 1859 Little Orchard | San Jose | CA | 95125 | |
| 7206761 | American Reliable Insurance Company, United National Insurance Company, Diamond States Insurance Company, American Bankers Insurance Company | Global Indemnity Group , c/o Joan Greco, P.O. Box 532 | Willow Grove | PA | 19090 | |
| 6041306 | AMERICAN RIVER ELECTRIC COMPANY,MAGINESS,S H,WESTERN STATES GAS ELECTRIC COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 4915965 | AMERICAN RIVER LOGISTICS | 25 DUBON CT | FARMINGDALE | NY | 11735 | |
| 4915966 | AMERICAN RIVER PARKWAY FOUNDATION | 5700 ARDEN WAY | CARMICHAEL | CA | 95608 | |
| 4915967 | AMERICAN RIVER REHABILITATION | PO Box 392562 | PITTSBURGH | PA | 15251 | |
| 5997342 | American Salon, Christian Luu | 2521 Winchester Blvd | Campbell | CA | 95008 | |
| 4915968 | AMERICAN SIGN PRODUCTS | 3120 E FREMONT ST | STOCKTON | CA | 95205 | |
| 4915969 | AMERICAN SOCIETY FOR QUALITY INC | 600 N PLANKINTON AVE | MILWAUKEE | WI | 53203 | |
| 4915970 | AMERICAN SOCIETY OF CIVIL | ENGINEERS INC, 1801 ALEXANDER BELL DR | RESTON | VA | 20191 | |
| 4915971 | AMERICAN SPECIALTY PHYSICIANS GROUP | INC, 4120 DALE RD #J8-140 | MODESTO | CA | 95356-9232 | |
| 5866290 | AMERICAN STEEL METALS CORP | Confidential - Available Upon Request | | | | |
| 4915972 | AMERICAN TAKII INC | 301 NATIVIDAD RD | SALINAS | CA | 93906 | |
| 4915973 | AMERICAN TECHNICAL PUBLISHERS | 1155 W. 175TH ST | HOMEWOOD | IL | 60430 | |
| 4915974 | AMERICAN TECHNICAL SERVICES INC | ATS METROLOGY, 1761 3rd St Ste 105 | NORCO | CA | 92860-2679 | |
| 6061013 | AMERICAN TECHNICAL SERVICES INC ATS METROLOGY | 1761 3RD STREET STE 105 | NORCO | CA | 92860 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5836904 | American Technical Services, Inc | 1761 3rd Street, Suite 105 | Norco | CA | 92860 | |
| 6013810 | AMERICAN TELECONFERENCING SVCS LTD | 10310 WEST 84TH TERRACE | LENEXA | KS | 66214 | |
| 4915975 | AMERICAN TELECONFERENCING SVCS LTD | DBA PREMIERE GLOBAL SERVICES, 10310 WEST 84TH TERRACE | LENEXA | KS | 66214 | |
| 4915976 | AMERICAN TEXTILE & SUPPLY INC | 3439 REGATTA BLVD | RICHMOND | CA | 94804 | |
| 6061016 | American Tower Corporation | Attn: President or General Counsel, 116 Huntington Avenue, 11th Floor | Boston | MA | 02116 | |
| 6061032 | American Tower Corporation | David Flint, 750 Park of Commerce Blvd, Suite 300 | Boca Raton | FL | 33487 | |
| 5803374 | AMERICAN TOWER CORPORATION | LOCKBOX 7501, PO BOX 7247 | PHILADELPHIA | PA | 19170-7501 | |
| 6012778 | AMERICAN TOWER CORPORATION | P.O. BOX 7247 | PHILADELPHIA | PA | 19170-7501 | |
| 4915977 | AMERICAN TOWER CORPORATION | SPECTRASITE COMMUNICATIONS LLC, 116 HUNTINGTON AVE | BOSTON | MA | 02116 | |
| 4915978 | AMERICAN TRAINCO LLC | DBA TPC TRAINCO, 9785 MAROON CIRCLE STE 300 | ENGLEWOOD | CO | 80112 | |
| 4915979 | AMERICAN TRUCK & TRAILER BODY CO | 100 W VALPICO ROAD BLDG D | TRACY | CA | 95376 | |
| 6022261 | AMERICAN TRUCK SCHOOL LLC | 8530 COMMERCIAL WAY | REDDING | CA | 96002 | |
| 6061040 | AMERICAN TRUST COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,ORINDA CITY | 22 orinda Way | Orinda | CA | 94563 | |
| 6041309 | AMERICAN TRUST COMPANY,HACIENDA HOMES INCORPORATED | 320 Village Square | Orinda | CA | 94563 | |
| 6041310 | AMERICAN TRUST COMPANY,MERCANTILE TRUST COMPANY,CITY BANK FARMERS TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | PO Box 769007 | San Antonio | TX | 78245 | |
| 6004186 | American Underground Contractor-Swafford, Doyle | PO Box 670 | Byron | CA | 94514 | |
| 5866291 | American Warehouse Co. | Confidential - Available Upon Request | | | | |
| 4915981 | AMERICAN WATER SERVICE INC | DEPT LA 21449 | PASADENA | CA | 91185-1449 | |
| 6061041 | AMERICAN WATER SERVICES INC | 2415 UNIVERSITY AVE 2ND FLR | EAST PALO ALTO | CA | 94303 | |
| 6014293 | AMERICAN WATER SERVICES INC | 2415 UNIVERSITY AVE 2ND FLR | EAST PALO ALTO | CA | 94303-1148 | |
| 5995914 | American Water Works Service | 1275 Wikiup Dr. | Santa Rosa | CA | 95403 | |
| 5866292 | American Way Properties, LLC and Kay Leonard Propeties, LLC | Confidential - Available Upon Request | | | | |
| 4915983 | AMERICAN WELDING SOCIETY INC | 8669 NW 36 ST | MIAMI | FL | 33166 | |
| 6131121 | AMERICAN WEST MEAT COMPANY LLC | Confidential - Available Upon Request | | | | |
| 6011823 | AMERICAN WIRE & SPECIALTY CO | 5046 COMMERCIAL CIR STE A | CONCORD | CA | 94520 | |
| 6116216 | American Yeast Corporation | 5455 District Blvd. | Bakersfield | CA | 93313 | |
| 5866293 | AMERICAN YOUTH HOSTELS, INC | Confidential - Available Upon Request | | | | |
| 7216579 | American Zurich Insurance Company, American Guarantee & Liability Insurance Company, et al | Philip Boling, Zurich North America, 600 Red Brook Blvd. | Owing Mills | MD | 21117 | |
| 6005003 | Americas Best Value Inn-Khantri, Kanti | 122 E 12th St | Oakland | CA | 94606 | |
| 6004536 | Americas Best Value Inn-Ma, Simon | 7600 Redwood Blvd | novato | CA | 94945 | |
| 6061042 | Amerigas | PO Box 7155 | Pasadena | CA | 91109 | |
| 6061044 | Amerigas Propane | 1879 E Main St | Quincy | CA | 95971 | |
| 6011786 | AMERIGAS PROPANE | P.O. BOX 965 | VALLEY FORGE | PA | 19482-0965 | |
| 4915986 | AMERIGAS PROPANE LP | 1879 E Main St | Quincy | CA | 95971 | |
| 6012746 | AMERIGAS PROPANE LP | P.O. BOX 965 | VALLEY FORGE | PA | 19482-0965 | |
| 5012795 | AMERIGAS PROPANE LP | PO Box 3397 | QUINCY | CA | 95971 | |
| 5857402 | AmeriGas Propane, LP | Daniel Bowden, Senior Collection Representative, 1150 First Avenue, Suite 700 | King of Prussia | PA | 19406 | |
| 5857402 | AmeriGas Propane, LP | PO Box 965 | Valley Forge | PA | 19482 | |
| 5994120 | Amerigian, Gary | Confidential - Available Upon Request | | | | |
| 5893301 | Amerine, Jason Lee | Confidential - Available Upon Request | | | | |
| 4979317 | Amerio, Michael | Confidential - Available Upon Request | | | | |
| 6116217 | AMERIPRIDE SERVICES INC | 7620 Wilbur Way | Sacramento | CA | 95828 | |
| 4915987 | AMERIPRIDE UNIFORM SERVICES | PO Box 1159 | BEMIDJI | MN | 56619-1159 | |
| 6116218 | AmeriPride-Valley Uniform Services | 1050 W. Whitesbridge | Fresno | CA | 93706 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6003003 | Ameriprise Auto and Home Insurance-Tolleson, Cory | 2815 Sunny Grove Ave | Mckinleyville | CA | 95519 | |
| 5994523 | Ameriprise, Claim Number 2254206K111 | 3500 Packerland Drive, 3 Pine Avenue, Mount Hermon, CA 95041 | De Pere | CA | 54115-9070 | |
| 4935887 | Ameriprise, Claim Number 2254206K111 | 3500 Packerland Drive | De Pere | WI | 54115-9070 | |
| 4915988 | AMERITOX LTD | PO Box 402171 | ATLANTA | GA | 30384-2171 | |
| 6011628 | AMERON POLE PRODUCTS DIVISION | 2333 S YUKON ST | TULSA | OK | 74107 | |
| 4915990 | AMERON POLE PRODUCTS DIVISION | FILE #53297 | LOS ANGELES | CA | 90074-3297 | |
| 6061045 | AMERSECO VASCO ROAD, LLC | 111 Speen Street # 410 | Framingham | MA | 01701 | |
| 6133515 | AMES LLOYD D | Confidential - Available Upon Request | | | | |
| 6134364 | AMES RICHARD C ETAL | Confidential - Available Upon Request | | | | |
| 6131692 | AMES RODNEY G ETAL JT | Confidential - Available Upon Request | | | | |
| 4983310 | Ames, Clifford | Confidential - Available Upon Request | | | | |
| 4980807 | Ames, Jeffrey | Confidential - Available Upon Request | | | | |
| 5996964 | Ames, Jeffrey & Laura | Confidential - Available Upon Request | | | | |
| 4987580 | Ames, Laura | Confidential - Available Upon Request | | | | |
| 5889631 | Ames, Michael K. | Confidential - Available Upon Request | | | | |
| 4930744 | AMESBURY, THOMAS | FORESTERS CO-OP, 415 COLFAX AVE | GRASS VALLEY | CA | 95945 | |
| 5882647 | Amesquita, Frank | Confidential - Available Upon Request | | | | |
| 4915991 | AMETEK POWER INSTRUMENT | ASSOCIATED POWER SOL, 255 NORTH UNION ST | ROCHESTER | NY | 14605 | |
| 6061049 | AMETEK POWER INSTRUMENT | C/O ASSOCIATED POWER SOL, 255 NORTH UNION ST | ROCHESTER | NY | 14605 | |
| 6011648 | AMETEK POWER INTRUMENTS | 255 N UNION ST | ROCHESTER | NY | 14605 | |
| 4915993 | AMETEK PROGRAMMABLE POWER INC | 9250 BROWN DEER RD | SAN DIEGO | CA | 92121 | |
| 6012472 | AMETEK SOLIDSTATE CONTROLS | 875 DEARBORN DR | COLUMBUS | OH | 43085 | |
| 5832174 | AMETEK, Inc | AMETEK Power Instruments, Attn: Law Dept - Jennifer Reynolds, 1100 Cassatt Road | Berwyn | PA | 19312 | |
| 5832174 | AMETEK, Inc | AMETEK Power Instruments, 255 North Union Street | Rochester | NY | 14605 | |
| 5859060 | AMETEK-VISION RESEARCH,INC | 100 DEY ROAD | WAYNE | NJ | 07470 | |
| 5859060 | AMETEK-VISION RESEARCH,INC | P.O BOX 787641 | PHILADELPHIA | PA | 19178-7641 | |
| 6074084 | Ametjian,Moses | Confidential - Available Upon Request | | | | |
| 4915995 | AMETROS FINANCIAL CORPORATION | 200 BALLARDVALE ST | WILMINGTON | MA | 01887 | |
| 6141974 | AMEZCUA CHARLES A & AMEZCUA LUCIA | Confidential - Available Upon Request | | | | |
| 5884125 | Amezcua, Roseanna | Confidential - Available Upon Request | | | | |
| 5866294 | AMG & ASSOCIATES, LLC | Confidential - Available Upon Request | | | | |
| 5866295 | Amgen Inc. | Confidential - Available Upon Request | | | | |
| 7210113 | AmGUARD Insurance Company | Grotefeld Hoffmann LLP, Attn. Adam Copack, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 6030116 | Amguard Insurance Company and Browns Towing. | North American Risk , PO Box 166002, Claim: KBAMG18110157 | Altamonte Springs | FL | 32716 | |
| 6118180 | Amica Mutual Insurance Company | 100 Amica Way | Lincoln | RI | 02865 | |
| 7206865 | Amica Mutual Insurance Company, Amica Property and Casualty Insurance Company, Amica General Agency, LLC | Attn: Joshua Terry, 100 Amica Way | Lincoln | RI | 02865 | |
| 5891666 | Amick, Daniel Deward | Confidential - Available Upon Request | | | | |
| 4993420 | Amick, David | Confidential - Available Upon Request | | | | |
| 4913130 | Amick, David L | Confidential - Available Upon Request | | | | |
| 4991972 | Amick, Shirley | Confidential - Available Upon Request | | | | |
| 6175383 | Amico, Silvia | Confidential - Available Upon Request | | | | |
| 5995653 | Amidon, Susan | Confidential - Available Upon Request | | | | |
| 5902148 | Amie Sollecito | Confidential - Available Upon Request | | | | |
| 5949645 | Amie Sollecito | Confidential - Available Upon Request | | | | |
| 5903362 | Amiee D'Maris Drengson | Confidential - Available Upon Request | | | | |
| 5880220 | Amin, Ruhul | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 107 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 108 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6184958 | Amin, Shamin | Confidential - Available Upon Request | | | | |
| 5866296 | Amini, Bijan | Confidential - Available Upon Request | | | | |
| 5996425 | AMINI, BIJAN | Confidential - Available Upon Request | | | | |
| 6159215 | Amini, Mohsen | Confidential - Available Upon Request | | | | |
| 5899453 | Aminyar, Salaimon | Confidential - Available Upon Request | | | | |
| 5983944 | AMIOT, BONNIE | Confidential - Available Upon Request | | | | |
| 5983944 | AMIOT, BONNIE | Confidential - Available Upon Request | | | | |
| 5866297 | Amir Sahebalzamany | Confidential - Available Upon Request | | | | |
| 5898105 | Amir, Mina | Confidential - Available Upon Request | | | | |
| 5866303 | AMIRI, SEAN | Confidential - Available Upon Request | | | | |
| 5866299 | AMIRI, SEAN | Confidential - Available Upon Request | | | | |
| 5866302 | AMIRI, SEAN | Confidential - Available Upon Request | | | | |
| 6061057 | AMIRI,HALEH - 2329 N MAIN ST | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6061058 | AMIRI,HALEH - 398 RHEEM BLVD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 5881449 | Amirian, Ernest | Confidential - Available Upon Request | | | | |
| 6132925 | AMIS ARLINE | Confidential - Available Upon Request | | | | |
| 4915998 | AMITABH GOSWAMI DO INC | CALIFORNIA PAIN CONSULTANTS, 7255 N CEDAR AVE STE 101 | FRESNO | CA | 93720 | |
| 7332063 | AMIZETTA WINERV LLC | Confidential - Available Upon Request | | | | |
| 5866304 | AMIZETTA WINERY LLC | Confidential - Available Upon Request | | | | |
| 6144511 | AMLIN PAUL B TR & CROWLEY CATHLEEN E TR | Confidential - Available Upon Request | | | | |
| 4978257 | Ammann, Albert | Confidential - Available Upon Request | | | | |
| 6007551 | Ammar, Trina | Confidential - Available Upon Request | | | | |
| 6001388 | Ammari, Ray | Confidential - Available Upon Request | | | | |
| 4938039 | Ammari, Ray | 18700 Moro Road | Prunedale | CA | 93907 | |
| 5995819 | Ammirata, Margit | Confidential - Available Upon Request | | | | |
| 4937675 | Ammirata, Margit | PO Box 653 | Diamond Springs | CA | 95619 | |
| 5891605 | Ammon, Jefferson Bud | Confidential - Available Upon Request | | | | |
| 4977111 | Ammon, John | Confidential - Available Upon Request | | | | |
| 6001812 | Ammons, SHWANA | Confidential - Available Upon Request | | | | |
| 4938926 | Ammons, SHWANA | 1017 E 22ND ST | Oakland | CA | 94606 | |
| 5887091 | Amo, Ian | Confidential - Available Upon Request | | | | |
| 4975180 | Amodei, Irene | 12 Dogwood Court | Quincy | CA | 95971 | |
| 5891839 | Amodeo, Lori D | Confidential - Available Upon Request | | | | |
| 6178462 | Amodeo, Stacy Victoria | Confidential - Available Upon Request | | | | |
| 5998948 | Amodor Cleaning-Bardsley, Nola | PO Box 484 | Mokelumne Hill | CA | 95245 | |
| 5897210 | Amodu, Morrie Alex | Confidential - Available Upon Request | | | | |
| 6165580 | Amoni, Nafisa | Confidential - Available Upon Request | | | | |
| 6165580 | Amoni, Nafisa | Confidential - Available Upon Request | | | | |
| 5993798 | Amoral, Manuel | Confidential - Available Upon Request | | | | |
| 5938119 | Amorino, Jan | Confidential - Available Upon Request | | | | |
| 6160248 | Amorino, Jan | Confidential - Available Upon Request | | | | |
| 6163532 | Amorino, Jan B. | Confidential - Available Upon Request | | | | |
| 5866305 | AMOROSO, ALEX | Confidential - Available Upon Request | | | | |
| 4986385 | Amoroso, Carol A | Confidential - Available Upon Request | | | | |
| 5998995 | Amoroso, David | Confidential - Available Upon Request | | | | |
| 6009372 | AMORUSO, JENNIFER | Confidential - Available Upon Request | | | | |
| 4987722 | Amos, Ann-Marie | Confidential - Available Upon Request | | | | |
| 4988097 | Amos, Cecil | Confidential - Available Upon Request | | | | |
| 5899072 | Amos, Chad | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4993576 | Amos, David | Confidential - Available Upon Request | | | | |
| 5892076 | Amos, Sheldon | Confidential - Available Upon Request | | | | |
| 4923094 | AMOSS, JASON GREGORY | TERRA FIRMA EXCAVATION, 938 FAIRWAY AVE | UKIAH | CA | 95482 | |
| 4914402 | Amour, Daniel Allen | Confidential - Available Upon Request | | | | |
| 5999777 | Amoura Restaurant and Cafe-Shihadeh, Bassam | 713 Linden Ave | South San Francisco | CA | 94080 | |
| 7325513 | AMPAC USA INC | David A. Bade, 3343 Industrial Drive, Suite 2 | Santa Rosa | CA | 95403 | |
| 4912899 | Amparano, Dominick R. | Confidential - Available Upon Request | | | | |
| 6116219 | AMPINE LLC | 11300 Ridge Rd | Martell | CA | 95654 | |
| 6061061 | AMPINE LLC | 11610 Ampine-Fibreform Road | Sutter Creek | CA | 95685 | |
| 6006412 | AMPIRE, NICHOLASA | Confidential - Available Upon Request | | | | |
| 6061065 | Ampirical | 4 SANCTUARY BLVD STE 100 | MANDEVILLE | LA | 70471 | |
| 6061173 | Ampirical Services, Inc | 4 Sanctuary Blvd., Suite 100 | Mandeville | LA | 70471 | |
| 6061174 | Ampirical Services, Inc | 661 River Highlands Blvd. | Covington | LA | 70433 | |
| 5866307 | Ample Electric Inc. | Confidential - Available Upon Request | | | | |
| 4916000 | AMPLIFON HEARING HEALTH | CARE CORP, 5000 CHESHIRE PKWY N | PLYMOUTH | MN | 55446 | |
| 5866308 | AMS CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 4916002 | AMS LEGAL LLC | LEGAL ANYWHERE, 5005 SW MEADOWS RD #402 | LAKE OSWEGO | OR | 97035 | |
| 4916003 | AMS RESTAURANTS LLC | CARLS JR RESTAURANTS, 2643 THIRD ST | LIVERMORE | CA | 94550 | |
| 6061175 | AMS Restaurants LLC - Store #1055 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 6061176 | AMS Restaurants LLC - Store #11 | 2643 Third St | Livermore | CA | 94550 | |
| 6061177 | AMS Restaurants LLC - Store #178 | 2643 Third St | Livermore | CA | 94550 | |
| 6061178 | AMS Restaurants LLC - Store #190 | 2643 Third St | Livermore | CA | 94550 | |
| 6061179 | AMS Restaurants LLC - Store #231 | 2643 Third St | Livermore | CA | 94550 | |
| 6061180 | AMS Restaurants LLC - Store #286 | 2643 Third St | Livermore | CA | 94550 | |
| 6061181 | AMS Restaurants LLC - Store #301 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 6061182 | AMS Restaurants LLC - Store #333 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 6061183 | AMS Restaurants LLC - Store #336 | 2643 Third St | Livermore | CA | 94550 | |
| 6061184 | AMS Restaurants LLC - Store #353 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 6061185 | AMS Restaurants LLC - Store #421 | 2643 Third St | Livermore | CA | 94550 | |
| 6061186 | AMS Restaurants LLC - Store #43 | 2643 Third St | Livermore | CA | 94550 | |
| 6061187 | AMS Restaurants LLC - Store #446 | 2643 Third St | Livermore | CA | 94550 | |
| 6061188 | AMS Restaurants LLC - Store #534 | 2643 Third St | LIVERMORE | CA | 94550 | |
| 6061189 | AMS Restaurants LLC - Store #545 | 2643 Third St | LIVERMORE | CA | 94550 | |
| 6061190 | AMS Restaurants LLC - Store #548 | 2643 Third St | Livermore | CA | 94550 | |
| 6061191 | AMS Restaurants LLC - Store #553 | 2643 Third St | Livermore | CA | 94550 | |
| 6061192 | AMS Restaurants LLC - Store #557 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 6061193 | AMS Restaurants LLC - Store #59 | 2643 Third St | Livermore | CA | 94550 | |
| 6061194 | AMS Restaurants LLC - Store #607 | 2643 Third St | Livermore | CA | 94550 | |
| 6061195 | AMS Restaurants LLC - Store #612 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 6061196 | AMS Restaurants LLC - Store #616 | 2643 Third St | Livermore | CA | 94550 | |
| 6061197 | AMS Restaurants LLC - Store #655 | 2643 Third Street | LIVERMORE | CA | 94550 | |
| 6061198 | AMS Restaurants LLC - Store #699 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 4925219 | AMSTER MD, MICHAEL | MICHAEL AMSTER MD PROF CORP, PO Box 162247 | SACRAMENTO | CA | 95816 | |
| 4984753 | Amstutz, Mary | Confidential - Available Upon Request | | | | |
| 5886541 | Amstutz, William Keith | Confidential - Available Upon Request | | | | |
| 6005326 | Amteltek Inc.-Ghaneh, Afshin | 20221 Skyline Blvd | Redwood City | CA | 94062 | |
| 5996434 | Amteltek, Inc | 20221 Skyline Blvd, 349 Sango Court | Milpitas | CA | 95035 | |
| 4940846 | Amteltek, Inc | 20221 Skyline Blvd | Milpitas | CA | 95035 | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 110 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7215985 | AmTrust International, Security National Insurance Company, Sequoia Insurance Company, Technology Insurance Company, Inc., Wesco Insurance Company | Ronny Roundtree, Recovery Director, PO Box 650872 | Dallas | TX | 75265 | |
| 4949934 | Amtrust North America (Franco) | The Cole Law Firm, 555 Capital Mall, Suite 1440 | Sacramento | CA | 95814 | |
| 4945375 | AmTrust Syndicate 1206 | Isabelle Fort, 1 Creechurch Place | London | | EC3A5AY | United Kingdom |
| 5901166 | Amuluru, Naga Jyothi Swaroop | Confidential - Available Upon Request | | | | |
| 6142952 | AMUNDSEN GLORIA J TR | Confidential - Available Upon Request | | | | |
| 5892771 | Amundsen, Brett Eric | Confidential - Available Upon Request | | | | |
| 4946904 | Amundson, Jessica | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144902 | Amundson, Jessica | Confidential - Available Upon Request | | | | |
| 7290654 | Amundson, Karen Lee | Confidential - Available Upon Request | | | | |
| 7290654 | Amundson, Karen Lee | Confidential - Available Upon Request | | | | |
| 4948378 | Amunra, Lilly | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6001203 | AMUZIE, DON | Confidential - Available Upon Request | | | | |
| 5866309 | Amy Cooke | Confidential - Available Upon Request | | | | |
| 5953172 | Amy Delmage | Confidential - Available Upon Request | | | | |
| 5953173 | Amy Delmage | Confidential - Available Upon Request | | | | |
| 5914935 | Amy L Anderson | Confidential - Available Upon Request | | | | |
| 5914936 | Amy L Anderson | Confidential - Available Upon Request | | | | |
| 5953182 | Amy L Montanez | Confidential - Available Upon Request | | | | |
| 5953183 | Amy L Montanez | Confidential - Available Upon Request | | | | |
| 4916006 | AMY LIT | 40 GLORIA CIR | MENLO PARK | CA | 94025 | |
| 5909838 | Amy Marlar | Confidential - Available Upon Request | | | | |
| 5905870 | Amy Merritt-Smith | Confidential - Available Upon Request | | | | |
| 5953187 | Amy N Bravo | Confidential - Available Upon Request | | | | |
| 5953188 | Amy N Bravo | Confidential - Available Upon Request | | | | |
| 5910822 | Amy Pardini | Confidential - Available Upon Request | | | | |
| 5953191 | Amy Pivato | Confidential - Available Upon Request | | | | |
| 5953196 | Amy Richardson | Confidential - Available Upon Request | | | | |
| 5914961 | Amy Schuneman | Confidential - Available Upon Request | | | | |
| 5950386 | Amy Turner | Confidential - Available Upon Request | | | | |
| 5949518 | Amy Turner | Confidential - Available Upon Request | | | | |
| 5950958 | Amy Turner | Confidential - Available Upon Request | | | | |
| 5914965 | Amy Walker | Confidential - Available Upon Request | | | | |
| 5914963 | Amy Walker | Confidential - Available Upon Request | | | | |
| 5993619 | Amy, Marie | Confidential - Available Upon Request | | | | |
| 6061199 | Amy's Kitchen | 2330 Northpoint Pkwy | Santa Rosa | CA | 95407 | |
| 6116220 | AMY'S KITCHEN, INC | 2330 Northpoint Parkway | Santa Rosa | CA | 95407 | |
| 5999183 | AMZCUA, RAMIRO | Confidential - Available Upon Request | | | | |
| 5866310 | AMZM LLC | Confidential - Available Upon Request | | | | |
| 4916007 | AN ANESTHESIA AND PAIN MANAGEMENT | CORP CHRONIC PAIN CLINIC, 1208 E 5TH ST | BENICIA | CA | 94510 | |
| 6061200 | An Bulkens | 186 E 12th St | Chico | CA | 95926 | |
| 4948327 | An, Jennifer | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5914970 | Ana Brodie | Confidential - Available Upon Request | | | | |
| 5902339 | Ana Judith Collado | Confidential - Available Upon Request | | | | |
| 5902725 | Ana Larios | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5953215 | Ana Nagle | Confidential - Available Upon Request | | | | |
| 5953213 | Ana Nagle | Confidential - Available Upon Request | | | | |
| 7226251 | Ana Pirc / Ana's care home | Confidential - Available Upon Request | | | | |
| 6002251 | Ana Vida Reid Reporting Service-REID, ANA | 1838 CHERRY HILLS DR | DISCOVERY BAY | CA | 94505 | |
| 5950391 | Ana Vigil | Confidential - Available Upon Request | | | | |
| 5949523 | Ana Vigil | Confidential - Available Upon Request | | | | |
| 5950963 | Ana Vigil | Confidential - Available Upon Request | | | | |
| 6061201 | Anacapa Oil Corporation | 671 Sand Point Rd. | Carpinteria | CA | 93013 | |
| 4933250 | ANADARKO | 1201 Lake Robbins Dr 5th Floor | The Woodlands | TX | 77380 | |
| 4916011 | ANADARKO ENERGY SERVICES COMPANY | 1201 LAKE ROBBINS DR | THE WOODLANDS | TX | 77380 | |
| 4933251 | ANAHAU ENERGY | 2041 Rosecrans Ave Suite 322 | El Segundo | CA | 90245 | |
| 4932501 | Anahau Energy, LLC | 2041 Rosecrans Ave #322 | Segundo | CA | 90245 | |
| 6061208 | Anahau Energy, LLC | 2041 Rosecrans Avenue, Suite 322 | El Segundo | CA | 90245 | |
| 5911702 | Anahi Rodriguez | Confidential - Available Upon Request | | | | |
| 5910657 | Anahi Rodriguez | Confidential - Available Upon Request | | | | |
| 5912342 | Anahi Rodriguez | Confidential - Available Upon Request | | | | |
| 6165733 | Analog Devices | 275 S. Hillview Drive | Milpitas | CA | 95035 | |
| 6004510 | Analog Devices Inc | 1630 McCarthy Blvd, Attn Accounts Payable | Milpitas | CA | 95035 | |
| 6012617 | ANALOG DEVICES INC | 1630 MCCARTHY BLVD | MILPITAS | CA | 95035 | |
| 6061210 | ANALYCORP INC SAM L SAVAGE | 3507 ROSS RD | PALO ALTO | CA | 94303 | |
| 5802203 | Analycorp, Inc. | 3507 Ross Road | Palo Alto | CA | 94303 | |
| 6011633 | ANALYSIS & MEASUREMENT | 9119 CROSS PARK DR | KNOXVILLE | TN | 37923-4599 | |
| 4916014 | ANALYSIS & MEASUREMENT | SERVICES CORPORATION, 9119 CROSS PARK DR | KNOXVILLE | TN | 37923-4599 | |
| 6061223 | ANALYSIS & MEASUREMENT, SERVICES CORPORATION | 9119 CROSS PARK DR | KNOXVILLE | TN | 37923 | |
| 6061226 | Analysis and Measurement Services Corp. | 9111 Cross Park Drive | Knoxville | TN | 37923 | |
| 5801043 | Analysis and Measurement Services Corporation | AMS Accounting, 9119 Cross Park Drive | Knoxville | TN | 37923 | |
| 5807726 | Analysis and Measurement Services Corporation | AMS Technology Center, 9119 Cross Park Drive | Knoxville | TN | 37923 | |
| 5801043 | Analysis and Measurement Services Corporation | Mr. Darrell W. Mitchell, 9119 Cross Park Drive | Knoxville | TN | 37923 | |
| 5793838 | Analysis and Measurement Services Corporation | Mr. Darrell W. Mitchell, 9199 Cross Park Drive | Knoxville | TN | 37923 | |
| 6012484 | ANALYSIS GROUP INC | 111 HUNTINGTON AVE 10TH FLR | BOSTON | MA | 02199 | |
| 6061227 | Analysis Group, Inc. | 333 South Hope Street 27th Floor | Los Angeles | CA | 90071 | |
| 7331568 | Analysis Group, Inc. | Attn: Michael Seigfried, 111 Huntington Ave, 14th Floor | Boston | MA | 02199 | |
| 4916016 | ANALYTIC FOCUS LLC | 11467 HUEBNER RD STE 200 | SAN ANTONIO | TX | 78230 | |
| 4916017 | ANALYTICAL ENVIRONMENTAL SERVICES | 1801 7TH ST STE 100 | SACRAMENTO | CA | 95811 | |
| 4916018 | ANALYTICAL REFERENCE MATERIALS | INTERNATIONAL, 1 PERIMETER RD STE 200 | MANCHESTER | NH | 03103 | |
| 6061232 | ANALYTICS INC DBA ECKERT & ZIEGLER ANALYTICS | 1380 SEABOARD INDUSTRIAL BLVD | ATLANTA | GA | 30318 | |
| 6061238 | Anamet, Inc. | 26102 Eden Landing Road, Suite 3 | Hayward | CA | 94545 | |
| 7166450 | Anand, Suruchi | Confidential - Available Upon Request | | | | |
| 4914725 | Anand, Vick Singh | Confidential - Available Upon Request | | | | |
| 6061239 | ANANDA BOOK BUYERS INC - 7541 MONTEREY ST - GILROY | 885 Embarcadero Dr. | West Sacramento | CA | 95605 | |
| 5900288 | Anandan, Giridharan | Confidential - Available Upon Request | | | | |
| 6142152 | ANANIAS MARTIN P | Confidential - Available Upon Request | | | | |
| 7225861 | Ananias, Martin C. | Confidential - Available Upon Request | | | | |
| 7286975 | Ananias, Martin Patricio | Confidential - Available Upon Request | | | | |
| 6159414 | ANASOVITCH, MYRNA AND WALTER ISAAC | Confidential - Available Upon Request | | | | |
| 5949969 | Anastacia Pounds | Confidential - Available Upon Request | | | | |
| 5948948 | Anastacia Pounds | Confidential - Available Upon Request | | | | |
| 5950612 | Anastacia Pounds | Confidential - Available Upon Request | | | | |
| 4989101 | Anastasia, Philip | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 111 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
112 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5878862 | Anastasio, Joseph E | Confidential - Available Upon Request | | | | |
| 6061240 | Anastasio, Joseph E | Confidential - Available Upon Request | | | | |
| 6002926 | ANASTON, LOULA | Confidential - Available Upon Request | | | | |
| 5840569 | Anata Management Solutions LLC | JoAnn Gugay, 9301 S 3090 W | West Jordan | UT | 84088 | |
| 6061260 | Anata Management Solutions, LLC | 5180 South Commerce Drive, Suite F | Murray | UT | 84107 | |
| 6061261 | Anata Management Solutions, LLC | PO Box 1475 | West Jordan | UT | 84084 | |
| 6061262 | Anatec International, Inc. | 930 Calle Negocio, Suite F, PO Box 73190 | San Clemente | CA | 92673 | |
| 6061264 | Anatec International, Inc. | 930 Calle Negocio, Suite F | San Clemente | CA | 92673 | |
| 6061265 | Anatec International, Inc. | CURTISS WRIGHT FLOW CONTROL SERVICE, ANATEC A BUSINESS UNIT OF CURTISS, 38 EXECUTIVE PARK STE 350 | IRVINE | CA | 92614 | |
| 6147056 | ANAYA ARTHUR H & TINA TR | Confidential - Available Upon Request | | | | |
| 6157792 | Anaya, Albert and Alejandrina | Confidential - Available Upon Request | | | | |
| 4911816 | Anaya, Andre Roberto | Confidential - Available Upon Request | | | | |
| 6005200 | Anaya, David | Confidential - Available Upon Request | | | | |
| 7071415 | Anaya, Elvira Marin | Confidential - Available Upon Request | | | | |
| 6061266 | ANAYA, GUADALUPE | Confidential - Available Upon Request | | | | |
| 5866313 | ANAYA, JOSE | Confidential - Available Upon Request | | | | |
| 5887625 | Anaya, Juan Pablo | Confidential - Available Upon Request | | | | |
| 6061267 | Anaya, Juan Pablo | Confidential - Available Upon Request | | | | |
| 4912026 | Anaya, Sandra L. | Confidential - Available Upon Request | | | | |
| 5896771 | Anaya, Stephanie | Confidential - Available Upon Request | | | | |
| 5886329 | Anaya-Peper, Celeste | Confidential - Available Upon Request | | | | |
| 7225476 | Anaya-Peper, Celeste A | Confidential - Available Upon Request | | | | |
| 6152335 | ANB Bank | 3033 East First Avenue, Suite 200 | Denver | CO | 80206 | |
| 5900133 | Anbarlilar, Mehmet Can | Confidential - Available Upon Request | | | | |
| 4979051 | Anberg, Jeanne | Confidential - Available Upon Request | | | | |
| 4992108 | Anberg, Rita | Confidential - Available Upon Request | | | | |
| 5948138 | Anca Iancu | Confidential - Available Upon Request | | | | |
| 5995238 | Ancheta, Abraham | Confidential - Available Upon Request | | | | |
| 5882705 | Ancheta, Elaine | Confidential - Available Upon Request | | | | |
| 5891998 | Ancheta, Peter | Confidential - Available Upon Request | | | | |
| 4980341 | Ancheta, Rosalie | Confidential - Available Upon Request | | | | |
| 4993895 | Ancheta, Rose | Confidential - Available Upon Request | | | | |
| 6116221 | Anchor Brewing Company LLC | 501 De Haro | San Francisco | CA | 94107 | |
| 5866314 | ANCHOR REALTY, INC. | Confidential - Available Upon Request | | | | |
| 6061268 | Anchordoguy, Matthew | Confidential - Available Upon Request | | | | |
| 6012767 | ANCON | 22707 S WILMINGTON AVE | CARSON | CA | 90745 | |
| 5953218 | And Christina Lamb, Individually | Confidential - Available Upon Request | | | | |
| 5914983 | and Gary Zimmerman | Confidential - Available Upon Request | | | | |
| 5914990 | And Maixee Yang | Confidential - Available Upon Request | | | | |
| 5952144 | and Universal North America Insurance Company | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 I 3, Nathan R. Hurd, Esq., Sbn 279573 Hurdn, Law Offices Of Robert A. Stutman, P.C., 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5999735 | and Vegetable Ingredients, Olam Spices | 6229 Myers Rd., attn Zach Bagley | Williams | CA | 95987 | |
| 4935256 | and Vegetable Ingredients, Olam Spices | 6229 Myers Rd. | Williams | CA | 95987 | |
| 6003080 | ANDALON, RUTH | Confidential - Available Upon Request | | | | |
| 4916024 | ANDAX INDUSTRIES L L C | ANDAX ENVIRONMENTAL CORP, 613 W PALMER ST | ST MARYS | KS | 66536 | |
| 5892598 | Andelin, Heather | Confidential - Available Upon Request | | | | |
| 4912912 | Andenmatten, Daniel | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 112 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 113 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4947093 | Anderberg, Carol | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4978370 | Anderegg, Arnold | Confidential - Available Upon Request | | | | |
| 5997914 | Anderegg, Christopher & Sarah | Confidential - Available Upon Request | | | | |
| 4914464 | Anderegg, Erin Kathleen | Confidential - Available Upon Request | | | | |
| 6011755 | ANDERS, CHARLES DOUGLAS | Confidential - Available Upon Request | | | | |
| 6061270 | ANDERS, CHARLES DOUGLAS | Confidential - Available Upon Request | | | | |
| 4918041 | ANDERS, CHARLES DOUGLAS | STRATEGIC INITIATIVES, 1886 DEER CANYON RD | ARROYO GRANDE | CA | 93420 | |
| 4982621 | Anders, Herbert | Confidential - Available Upon Request | | | | |
| 7326422 | Andersen and Chapple Revocable Trust | Confidential - Available Upon Request | | | | |
| 6141461 | ANDERSEN DAVE & CATHERINE R | Confidential - Available Upon Request | | | | |
| 6144980 | ANDERSEN DAVID TR & CHAPPLE SUZANNE TR | Confidential - Available Upon Request | | | | |
| 6144239 | ANDERSEN IAN M & ANDERSEN CARISA K | Confidential - Available Upon Request | | | | |
| 7191421 | Andersen II, Todd | Confidential - Available Upon Request | | | | |
| 5892440 | Andersen III, William Carl | Confidential - Available Upon Request | | | | |
| 6145295 | ANDERSEN KARA TR | Confidential - Available Upon Request | | | | |
| 6140247 | ANDERSEN MARSH H TR & ANDERSEN BEVERLY S TR | Confidential - Available Upon Request | | | | |
| 7146045 | Andersen, Catherine | Confidential - Available Upon Request | | | | |
| 5866315 | ANDERSEN, CHRISTIAN | Confidential - Available Upon Request | | | | |
| 7231946 | Andersen, Cindy J. | Confidential - Available Upon Request | | | | |
| 5893179 | Andersen, Daniel James | Confidential - Available Upon Request | | | | |
| 4982498 | Andersen, Dennis | Confidential - Available Upon Request | | | | |
| 4982685 | Andersen, Donald | Confidential - Available Upon Request | | | | |
| 7180184 | Andersen, Donald George | Confidential - Available Upon Request | | | | |
| 6103562 | Andersen, Dorna L., | Confidential - Available Upon Request | | | | |
| 4979334 | Andersen, Douglas | Confidential - Available Upon Request | | | | |
| 4919969 | ANDERSEN, DOUGLAS E | ANDERSEN HEARING SERVICES, 1801 21ST ST STE #4 | BAKERSFIELD | CA | 93301 | |
| 5937389 | Andersen, Edgar Fridtjov | Confidential - Available Upon Request | | | | |
| 4998257 | Andersen, Edgar Fridtjov | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6003447 | ANDERSEN, ELIZABETH | Confidential - Available Upon Request | | | | |
| 4934549 | Andersen, Gayle | 28614 Alta Vista Drive | Winters | CA | 95694 | |
| 5993909 | Andersen, Gayle | Confidential - Available Upon Request | | | | |
| 5980295 | Andersen, Gayle F | Confidential - Available Upon Request | | | | |
| 4980102 | Andersen, Henry | Confidential - Available Upon Request | | | | |
| 4986631 | Andersen, James | Confidential - Available Upon Request | | | | |
| 7284569 | Andersen, Karen | Confidential - Available Upon Request | | | | |
| 4981405 | Andersen, Keith | Confidential - Available Upon Request | | | | |
| 4997299 | Andersen, Kim | Confidential - Available Upon Request | | | | |
| 4913595 | Andersen, Kim Holger | Confidential - Available Upon Request | | | | |
| 4983766 | Andersen, Patricia | Confidential - Available Upon Request | | | | |
| 5840796 | ANDERSEN, RICHARD | Confidential - Available Upon Request | | | | |
| 4986686 | Andersen, Richard C | Confidential - Available Upon Request | | | | |
| 5893767 | Andersen, Rory Andrew | Confidential - Available Upon Request | | | | |
| 5881844 | Andersen, Shane | Confidential - Available Upon Request | | | | |
| 5887033 | Andersen, Todd | Confidential - Available Upon Request | | | | |
| 4976194 | Anderson | 0243 LAKE ALMANOR WEST DR, 401 Merrydale Road | San Rafael | CA | 94903 | |
| 4976206 | Anderson | 0309 LAKE ALMANOR WEST DR, 3478 Hwy 45 | Glenn | CA | 95943 | |
| 4976207 | Anderson | 0311 LAKE ALMANOR WEST DR, 8248 County Road 29 | Glenn | CA | 95943 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6101883 | Anderson | 3478 Hwy 45 | Glenn | CA | 95943 | |
| 6114064 | Anderson | 401 Merrydale Road | San Rafael | CA | 94903 | |
| 6084288 | Anderson | 8248 County Road 29 | Glenn | CA | 95943 | |
| 5803375 | ANDERSON & ASSOCIATES | 61 BROADWAY, #2809 | NEW YORK | NY | 10006 | |
| 6013944 | ANDERSON & ASSOCIATES | P.O. BOX 1695 | FOLSOM | CA | 95763 | |
| 7327898 | Anderson , Craig | Confidential - Available Upon Request | | | | |
| 7328373 | Anderson , Lark David | Confidential - Available Upon Request | | | | |
| 6131892 | ANDERSON ALEXANDER F & EUNICE A - TRUSTEE | Confidential - Available Upon Request | | | | |
| 4916025 | ANDERSON AUDIO VISUAL | SACRAMENTO LP, 9332 TECH CENTER DR STE 200 | SACRAMENTO | CA | 95826 | |
| 5866316 | Anderson Burton | Confidential - Available Upon Request | | | | |
| 6061293 | ANDERSON BURTON CONSTRUCTION | 1181 El Camino Real | Arroyo Grande | CA | 93420 | |
| 6011016 | ANDERSON BURTON CONSTRUCTION | 121 NEVADA ST | ARROYO GRANDE | CA | 93420 | |
| 6030200 | Anderson Burton Construction Inc. | Kesha Tanabe, Attorney, c/o Tanabe Law, 4304 34th Ave. S. | Minneapolis | MN | 55406 | |
| 6030200 | Anderson Burton Construction Inc. | Attn Sandy Davis, 121 Nevada St | Arroyo Grande | CA | 93420 | |
| 6142488 | ANDERSON CARL & ANDERSON CATHLEEN | Confidential - Available Upon Request | | | | |
| 6142836 | ANDERSON CHAD & ANDERSON JANICE | Confidential - Available Upon Request | | | | |
| 4916027 | ANDERSON CHAMBER OF COMMERCE | PO Box 1144 | ANDERSON | CA | 96007 | |
| 6132285 | ANDERSON CHARLES ANDREW & DEVO | Confidential - Available Upon Request | | | | |
| 6134748 | ANDERSON CHARLES E | Confidential - Available Upon Request | | | | |
| 6116222 | ANDERSON CLAYTON CORP | 43939 W. North Ave | Firebaugh | CA | 93622 | |
| 5866317 | ANDERSON CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6061307 | ANDERSON COTTONWOOD CHRISTIAN, ASSISTANCE INC | 2979 E CENTER ST | ANDERSON | CA | 96007 | |
| 6131085 | ANDERSON DAVID W & MARILYN I TR | Confidential - Available Upon Request | | | | |
| 4916029 | ANDERSON ENGINEERING OF NEW | PRAGUE INC, 20526 330TH ST | NEW PRAGUE | MN | 56071 | |
| 6130483 | ANDERSON ERIK T & ANDREA L | Confidential - Available Upon Request | | | | |
| 6006377 | Anderson Farms-Anderson, Keith | 87 B STREET | BIGGS | CA | 95917 | |
| 6146921 | ANDERSON GAIL TOWNER TR ET AL | Confidential - Available Upon Request | | | | |
| 4916030 | ANDERSON GRANGE 418 | 6621 RIVERSIDE DR | REDDING | CA | 96001 | |
| 7309601 | Anderson Homes a California Corporation | Craig Barton, CFO, Gina Waldron VP, Juile Chesnutt Risk Managment Officer, 1420 S Mills Avenue Ste E | Lodi | CA | 95242 | |
| 6131478 | ANDERSON JAMES RAY | Confidential - Available Upon Request | | | | |
| 6145196 | ANDERSON JAMES T TR & ANDERSON LOUISE HSU TR | Confidential - Available Upon Request | | | | |
| 6131614 | ANDERSON JAY P & CYNTHIA A JT | Confidential - Available Upon Request | | | | |
| 6146556 | ANDERSON JENNIFER S | Confidential - Available Upon Request | | | | |
| 6141653 | ANDERSON JOANN L & JEFFREY R | Confidential - Available Upon Request | | | | |
| 7482627 | Anderson Jr, Erik | Confidential - Available Upon Request | | | | |
| 7482627 | Anderson Jr, Erik | Confidential - Available Upon Request | | | | |
| 4979170 | Anderson Jr., Horace | Confidential - Available Upon Request | | | | |
| 6131913 | ANDERSON KATHLEEN | Confidential - Available Upon Request | | | | |
| 6144086 | ANDERSON KEITH F & ANDERSON EVELYN A | Confidential - Available Upon Request | | | | |
| 6132572 | ANDERSON LARK D & MARY LOUISE | Confidential - Available Upon Request | | | | |
| 6131859 | ANDERSON LARRY D AND MAXINE B FREITAS H/W | Confidential - Available Upon Request | | | | |
| 6145055 | ANDERSON MARIA W & ANDERSON KENNETH R | Confidential - Available Upon Request | | | | |
| 6132139 | ANDERSON MARIE - TRUSTEE | Confidential - Available Upon Request | | | | |
| 6144799 | ANDERSON MARK W | Confidential - Available Upon Request | | | | |
| 6141598 | ANDERSON MATTHEW R | Confidential - Available Upon Request | | | | |
| 6141988 | ANDERSON MAYUKA | Confidential - Available Upon Request | | | | |
| 4923125 | ANDERSON MD, JEFF | 333 OCONNOR DR | SAN JOSE | CA | 95128 | |
| 4924761 | ANDERSON MD, MARK A | 700 W 6TH ST STE Q | GILROY | CA | 95020 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6131210 | ANDERSON OLEN J & SARAH L TRUSTEES ETAL | Confidential - Available Upon Request | | | | |
| 5866318 | ANDERSON PACIFIC ENGINEERING | Confidential - Available Upon Request | | | | |
| 6131488 | ANDERSON PATRICIA A TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6144665 | ANDERSON PATRICIA TR & ANDERSON DAVID TR | Confidential - Available Upon Request | | | | |
| 6130187 | ANDERSON PATRICIA WILDE TR | Confidential - Available Upon Request | | | | |
| 4916031 | ANDERSON PHYSICAL THERAPY INC | 202 PROVIDENCE MINE RD STE 206 | NEVADA CITY | CA | 95959-2946 | |
| 6131661 | ANDERSON RANDY & SANDRA JT | Confidential - Available Upon Request | | | | |
| 6145161 | ANDERSON ROGER LEE | Confidential - Available Upon Request | | | | |
| 6146799 | ANDERSON ROY R & LORENE TR | Confidential - Available Upon Request | | | | |
| 6146879 | ANDERSON SAMUEL S & ANDERSON ROBERTA K | Confidential - Available Upon Request | | | | |
| 6132138 | ANDERSON SHAWN & LOUISE | Confidential - Available Upon Request | | | | |
| 4977718 | Anderson Sr., Milford | Confidential - Available Upon Request | | | | |
| 6143281 | ANDERSON STIEG & ANDERSON VALERIE | Confidential - Available Upon Request | | | | |
| 6130971 | ANDERSON SUZY HASSO TR | Confidential - Available Upon Request | | | | |
| 6132327 | ANDERSON SYLVER LYNN | Confidential - Available Upon Request | | | | |
| 6140624 | ANDERSON TIMOTHY D TR & ANDERSON BETH Y TR | Confidential - Available Upon Request | | | | |
| 6145283 | ANDERSON TONI L & ABRAMOVICH SERGE | Confidential - Available Upon Request | | | | |
| 4989830 | Anderson V, Dennis | Confidential - Available Upon Request | | | | |
| 4916032 | ANDERSON VALLEY HEALTH CENTER INC | 13500 AIRPORT RD | BOONVILLE | CA | 95415 | |
| 6143197 | ANDERSON WAYNE C TR & ANDERSON ROBIN L TR | Confidential - Available Upon Request | | | | |
| 6145029 | ANDERSON WILLIAM D TR & ANDERSON ROBYN TR | Confidential - Available Upon Request | | | | |
| 7219047 | Anderson, (Larry) Lawrence Forsyth | Confidential - Available Upon Request | | | | |
| 7163805 | ANDERSON, ABIGAIL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5995693 | Anderson, Alan | Confidential - Available Upon Request | | | | |
| 4974447 | Anderson, Alan & Patti | 3099 Silverbell Rd | Chico | CA | 95973 | |
| 4980132 | Anderson, Albert | Confidential - Available Upon Request | | | | |
| 4915719 | ANDERSON, ALEX | AFRICAN AMERICANS FOR ECONOMIC, 1529 ALICE ST #210 | OAKLAND | CA | 94612 | |
| 7275445 | Anderson, Alice Marie | Confidential - Available Upon Request | | | | |
| 6061279 | Anderson, Allen | Confidential - Available Upon Request | | | | |
| 6061281 | Anderson, Allen | Confidential - Available Upon Request | | | | |
| 7201850 | Anderson, Amanda | Confidential - Available Upon Request | | | | |
| 4911651 | Anderson, Amanda Elizabeth | Confidential - Available Upon Request | | | | |
| 6006204 | anderson, amy | Confidential - Available Upon Request | | | | |
| 5900366 | Anderson, Andrea Regina Wendolyn | Confidential - Available Upon Request | | | | |
| 5882228 | Anderson, Andrew | Confidential - Available Upon Request | | | | |
| 7224764 | Anderson, Anita | Confidential - Available Upon Request | | | | |
| 5996409 | Anderson, Arlene | Confidential - Available Upon Request | | | | |
| 4914193 | Anderson, Aron F. | Confidential - Available Upon Request | | | | |
| 7201380 | Anderson, Ava Lorene | Confidential - Available Upon Request | | | | |
| 4974450 | Anderson, Barbara & J. H. | P.O. Box 120 | Durham | CA | 95938 | |
| 7234512 | Anderson, Barry | Confidential - Available Upon Request | | | | |
| 4998096 | Anderson, Barry | Confidential - Available Upon Request | | | | |
| 7236536 | Anderson, Barry | Confidential - Available Upon Request | | | | |
| 7236536 | Anderson, Barry | Confidential - Available Upon Request | | | | |
| 5902032 | ANDERSON, BARRY D | Confidential - Available Upon Request | | | | |
| 4933371 | Anderson, Barry D. | Confidential - Available Upon Request | | | | |
| 6175160 | Anderson, Barry David | Confidential - Available Upon Request | | | | |
| 7299650 | Anderson, Barry David | Confidential - Available Upon Request | | | | |
| 4914790 | Anderson, Barry David | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
116 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5889803 | Anderson, Beau Innes | Confidential - Available Upon Request | | | | |
| 4985080 | Anderson, Belinda | Confidential - Available Upon Request | | | | |
| 4979167 | Anderson, Bill | Confidential - Available Upon Request | | | | |
| 5878980 | Anderson, Bonnie Maxine | Confidential - Available Upon Request | | | | |
| 4987746 | Anderson, Brad | Confidential - Available Upon Request | | | | |
| 5901517 | Anderson, Bradford Paul | Confidential - Available Upon Request | | | | |
| 5881040 | Anderson, Brett | Confidential - Available Upon Request | | | | |
| 5889694 | Anderson, Britton Dwayne | Confidential - Available Upon Request | | | | |
| 5884928 | Anderson, Bryan Charles | Confidential - Available Upon Request | | | | |
| 5879477 | Anderson, Bryan M | Confidential - Available Upon Request | | | | |
| 5878502 | Anderson, Carol | Confidential - Available Upon Request | | | | |
| 4984390 | Anderson, Carolyn | Confidential - Available Upon Request | | | | |
| 4978856 | Anderson, Charles | Confidential - Available Upon Request | | | | |
| 5881766 | Anderson, Charles | Confidential - Available Upon Request | | | | |
| 7333245 | Anderson, Cheryl | Confidential - Available Upon Request | | | | |
| 4997382 | Anderson, Cheryl | Confidential - Available Upon Request | | | | |
| 4995093 | Anderson, Christine | Confidential - Available Upon Request | | | | |
| 6000118 | Anderson, Christine R | Confidential - Available Upon Request | | | | |
| 7180806 | Anderson, Clayton | Confidential - Available Upon Request | | | | |
| 4998259 | Anderson, Cody Eric | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937394 | Anderson, Cody Eric; Anderson, Matthew Robert Rife; Anderson, Scott Lee; Hust, Kate Darlene | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7231942 | Anderson, Dan | Confidential - Available Upon Request | | | | |
| 5888530 | Anderson, Daniel Jason | Confidential - Available Upon Request | | | | |
| 5998449 | Anderson, Danielle | Confidential - Available Upon Request | | | | |
| 4975460 | Anderson, David | 0964 PENINSULA DR, 5584 Little Grand Canyon Drive | Paradise | CA | 95969 | |
| 5866320 | ANDERSON, DAVID | Confidential - Available Upon Request | | | | |
| 4977804 | Anderson, David | Confidential - Available Upon Request | | | | |
| 4987871 | Anderson, David | Confidential - Available Upon Request | | | | |
| 4983626 | Anderson, David | Confidential - Available Upon Request | | | | |
| 5902520 | Anderson, David | Confidential - Available Upon Request | | | | |
| 6107247 | Anderson, David | Confidential - Available Upon Request | | | | |
| 5866319 | ANDERSON, DAVID | Confidential - Available Upon Request | | | | |
| 6176573 | Anderson, David B. | Confidential - Available Upon Request | | | | |
| 5886638 | Anderson, David John | Confidential - Available Upon Request | | | | |
| 6185349 | Anderson, Deborah A. | Confidential - Available Upon Request | | | | |
| 4989525 | Anderson, Debra | Confidential - Available Upon Request | | | | |
| 6177186 | Anderson, Deion | Confidential - Available Upon Request | | | | |
| 5878461 | Anderson, Deja M | Confidential - Available Upon Request | | | | |
| 4991642 | Anderson, Dena | Confidential - Available Upon Request | | | | |
| 4919655 | ANDERSON, DENNIS | 433 PALISADES AVE | SANTA CRUZ | CA | 95062 | |
| 6154375 | Anderson, Dennis | Confidential - Available Upon Request | | | | |
| 4975978 | Anderson, Derek | 5351 Hwy 147, 5351 Highway 147 | Westwood | CA | 96137 | |
| 6103747 | Anderson, Derek & Patricia | Confidential - Available Upon Request | | | | |
| 4975977 | Anderson, Derek & Patricia | 5365 HIGHWAY 147 | Westwood | CA | 96137 | |
| 4940201 | Anderson, Donald | 177 Milke Way | Sparks | NV | 89438-6006 | |
| 4985905 | Anderson, Donald | Confidential - Available Upon Request | | | | |
| 6002689 | Anderson, Donald | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 116 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 117 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5998159 | Anderson, Donna | Confidential - Available Upon Request | | | | |
| 5938241 | ANDERSON, DONNA | Confidential - Available Upon Request | | | | |
| 5885805 | Anderson, Douglas Gordon | Confidential - Available Upon Request | | | | |
| 6061285 | Anderson, Douglas Gordon | Confidential - Available Upon Request | | | | |
| 4996672 | Anderson, Earle | Confidential - Available Upon Request | | | | |
| 4912582 | Anderson, Earle J | Confidential - Available Upon Request | | | | |
| 6000724 | Anderson, Earnest | Confidential - Available Upon Request | | | | |
| 4989570 | Anderson, Earnest | Confidential - Available Upon Request | | | | |
| 6162692 | ANDERSON, ELAINA | Confidential - Available Upon Request | | | | |
| 4914619 | Anderson, Eric Allen | Confidential - Available Upon Request | | | | |
| 4974418 | Anderson, Eric Ian & Edward A, Jr. | 6269 Birds Landing Rd. | Birds Landing | CA | 94512 | |
| 5006311 | Anderson, Erin | 1638 S. Pacific Coast Highway | Redondo Beach | CA | 90277 | |
| 6008181 | Anderson, Erin | Confidential - Available Upon Request | | | | |
| 4914615 | Anderson, Erin Melissa | Confidential - Available Upon Request | | | | |
| 7163803 | ANDERSON, EVELYN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5878299 | Anderson, Felicia | Confidential - Available Upon Request | | | | |
| 4986349 | Anderson, Frank | Confidential - Available Upon Request | | | | |
| 4990621 | Anderson, Frank | Confidential - Available Upon Request | | | | |
| 7073477 | Anderson, Gale Diane | Confidential - Available Upon Request | | | | |
| 5865192 | ANDERSON, GARY | Confidential - Available Upon Request | | | | |
| 4978463 | Anderson, Gary | Confidential - Available Upon Request | | | | |
| 4980917 | Anderson, Gary | Confidential - Available Upon Request | | | | |
| 4983198 | Anderson, Gary | Confidential - Available Upon Request | | | | |
| 5866321 | Anderson, Gary | Confidential - Available Upon Request | | | | |
| 4993083 | Anderson, Gary | Confidential - Available Upon Request | | | | |
| 5006478 | Anderson, Gary & Susan | 0243 LAKE ALMANOR WEST DR, 6928 County Rd 39 | Willows | CA | 95988 | |
| 5897663 | Anderson, Gary R. | Confidential - Available Upon Request | | | | |
| 5866322 | ANDERSON, GLEN | Confidential - Available Upon Request | | | | |
| 5872493 | Anderson, Grace | Confidential - Available Upon Request | | | | |
| 4913363 | Anderson, Greg | Confidential - Available Upon Request | | | | |
| 5997349 | Anderson, Greg & Linda | Confidential - Available Upon Request | | | | |
| 4913929 | Anderson, Gretchen | Confidential - Available Upon Request | | | | |
| 6123972 | Anderson, Harvey | Confidential - Available Upon Request | | | | |
| 6123975 | Anderson, Harvey | Confidential - Available Upon Request | | | | |
| 5996977 | Anderson, Harvey | Confidential - Available Upon Request | | | | |
| 6123989 | Anderson, Harvey | Confidential - Available Upon Request | | | | |
| 6008021 | Anderson, Harvey | Confidential - Available Upon Request | | | | |
| 6009002 | Anderson, Helen | Confidential - Available Upon Request | | | | |
| 5902216 | Anderson, Henry/Grace | Confidential - Available Upon Request | | | | |
| 5994675 | Anderson, Howard | Confidential - Available Upon Request | | | | |
| 4935801 | Anderson, Howard | 17 Lower Salt Creek | Applegate | CA | 95703 | |
| 5892415 | Anderson, Hugh | Confidential - Available Upon Request | | | | |
| 5893791 | Anderson, Ian Thomas | Confidential - Available Upon Request | | | | |
| 4994526 | Anderson, James | Confidential - Available Upon Request | | | | |
| 6000135 | Anderson, James | Confidential - Available Upon Request | | | | |
| 5866324 | Anderson, James | Confidential - Available Upon Request | | | | |
| 4995294 | Anderson, James | Confidential - Available Upon Request | | | | |
| 4980379 | Anderson, James | Confidential - Available Upon Request | | | | |
| 7073452 | Anderson, Jamie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 117 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
118 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7073452 | Anderson, Jamie | Confidential - Available Upon Request | | | | |
| 5887883 | Anderson, Jared R | Confidential - Available Upon Request | | | | |
| 5865688 | Anderson, Jarrod | Confidential - Available Upon Request | | | | |
| 7204577 | Anderson, Jay P. and Cindy A. | Confidential - Available Upon Request | | | | |
| 5938105 | Anderson, Jayson & Michele | Confidential - Available Upon Request | | | | |
| 4984705 | Anderson, Jean | Confidential - Available Upon Request | | | | |
| 4983239 | Anderson, Jerald | Confidential - Available Upon Request | | | | |
| 4991520 | Anderson, Jeremiah | Confidential - Available Upon Request | | | | |
| 4983733 | Anderson, Jerrald | Confidential - Available Upon Request | | | | |
| 5888361 | Anderson, Jesse | Confidential - Available Upon Request | | | | |
| 5893116 | Anderson, Joel Caleb | Confidential - Available Upon Request | | | | |
| 4979631 | Anderson, John | Confidential - Available Upon Request | | | | |
| 4978424 | Anderson, John | Confidential - Available Upon Request | | | | |
| 4979647 | Anderson, John | Confidential - Available Upon Request | | | | |
| 4913118 | Anderson, Johnson Thomas | Confidential - Available Upon Request | | | | |
| 5866325 | Anderson, Jon | Confidential - Available Upon Request | | | | |
| 6007366 | Anderson, Joshua | Confidential - Available Upon Request | | | | |
| 5994697 | Anderson, Joyce | Confidential - Available Upon Request | | | | |
| 5996757 | Anderson, Judith | Confidential - Available Upon Request | | | | |
| 5897797 | Anderson, Judith | Confidential - Available Upon Request | | | | |
| 5884780 | Anderson, Justin David | Confidential - Available Upon Request | | | | |
| 5887991 | Anderson, Karl | Confidential - Available Upon Request | | | | |
| 6061289 | Anderson, Karl | Confidential - Available Upon Request | | | | |
| 4913762 | Anderson, Keith | Confidential - Available Upon Request | | | | |
| 5995572 | Anderson, Keith | Confidential - Available Upon Request | | | | |
| 7163804 | ANDERSON, KEITH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5839388 | Anderson, Keith | Confidential - Available Upon Request | | | | |
| 5804643 | ANDERSON, KEITH AND CHERYL | 87 B ST | BIGGS | CA | 95917 | |
| 5879226 | Anderson, Kenneth L | Confidential - Available Upon Request | | | | |
| 6061284 | Anderson, Kenneth L | Confidential - Available Upon Request | | | | |
| 5902228 | Anderson, Kim | Confidential - Available Upon Request | | | | |
| 5883831 | Anderson, Kimberly Ann | Confidential - Available Upon Request | | | | |
| 4998267 | Anderson, Kinsey Lee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937395 | Anderson, Kinsey Lee; McClellan, Raven C. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5891383 | Anderson, Ladavid Isiah | Confidential - Available Upon Request | | | | |
| 7328769 | Anderson, Larry | Confidential - Available Upon Request | | | | |
| 7163470 | ANDERSON, LARRY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5879782 | Anderson, Larry D | Confidential - Available Upon Request | | | | |
| 7486650 | Anderson, Latoya | Confidential - Available Upon Request | | | | |
| 7486650 | Anderson, Latoya | Confidential - Available Upon Request | | | | |
| 6007312 | Anderson, Laura | Confidential - Available Upon Request | | | | |
| 5901575 | Anderson, Lauren Kristin | Confidential - Available Upon Request | | | | |
| 5994492 | ANDERSON, Leland & Elizabeth | Confidential - Available Upon Request | | | | |
| 6006583 | Anderson, Leslie | Confidential - Available Upon Request | | | | |
| 7483282 | Anderson, Linda | Confidential - Available Upon Request | | | | |
| 6004344 | Anderson, Lisa | Confidential - Available Upon Request | | | | |
| 5883432 | Anderson, Lisa Brown | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 118 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5993962 | Anderson, Louis | Confidential - Available Upon Request | | | | |
| 6061278 | ANDERSON, LYDIA | Confidential - Available Upon Request | | | | |
| 4989917 | Anderson, Margaret | Confidential - Available Upon Request | | | | |
| 4983773 | Anderson, Marie | Confidential - Available Upon Request | | | | |
| 4994329 | Anderson, Mark | Confidential - Available Upon Request | | | | |
| 5886594 | Anderson, Mark A | Confidential - Available Upon Request | | | | |
| 5897374 | Anderson, Mark Harris | Confidential - Available Upon Request | | | | |
| 5886454 | Anderson, Mark K | Confidential - Available Upon Request | | | | |
| 6061286 | Anderson, Mark K | Confidential - Available Upon Request | | | | |
| 6149620 | Anderson, MarLin C | Confidential - Available Upon Request | | | | |
| 5897710 | Anderson, Marshall | Confidential - Available Upon Request | | | | |
| 6061287 | Anderson, Marshall | Confidential - Available Upon Request | | | | |
| 6175118 | Anderson, Martin | Confidential - Available Upon Request | | | | |
| 4993915 | Anderson, Mary | Confidential - Available Upon Request | | | | |
| 4971543 | Anderson, Mary | Confidential - Available Upon Request | | | | |
| 5899588 | Anderson, Mary | Confidential - Available Upon Request | | | | |
| 5902222 | Anderson, Mary | Confidential - Available Upon Request | | | | |
| 5977302 | Anderson, Mary | Confidential - Available Upon Request | | | | |
| 4983443 | Anderson, Mary | Confidential - Available Upon Request | | | | |
| 4992208 | Anderson, Mary | Confidential - Available Upon Request | | | | |
| 5993077 | Anderson, Matthew | Confidential - Available Upon Request | | | | |
| 5896625 | Anderson, Matthew D | Confidential - Available Upon Request | | | | |
| 6061288 | Anderson, Matthew D | Confidential - Available Upon Request | | | | |
| 4998261 | Anderson, Matthew Robert Rife | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4985796 | Anderson, Maxine | Confidential - Available Upon Request | | | | |
| 5938258 | ANDERSON, MELODY | Confidential - Available Upon Request | | | | |
| 4997877 | Anderson, Michael | Confidential - Available Upon Request | | | | |
| 4987675 | Anderson, Michael | Confidential - Available Upon Request | | | | |
| 5890848 | Anderson, Michael | Confidential - Available Upon Request | | | | |
| 7178386 | Anderson, Michael D. | Confidential - Available Upon Request | | | | |
| 4914527 | Anderson, Michael Lewis | Confidential - Available Upon Request | | | | |
| 6158358 | Anderson, Mila | Confidential - Available Upon Request | | | | |
| 5996573 | ANDERSON, MILES & JOYCE | Confidential - Available Upon Request | | | | |
| 5896583 | Anderson, Monica M | Confidential - Available Upon Request | | | | |
| 5995531 | Anderson, Nancy | Confidential - Available Upon Request | | | | |
| 5890653 | Anderson, Nicholas David | Confidential - Available Upon Request | | | | |
| 7164732 | ANDERSON, NICOLE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5878005 | Anderson, Nneka T. | Confidential - Available Upon Request | | | | |
| 5883019 | Anderson, Noreen Kae | Confidential - Available Upon Request | | | | |
| 4976810 | Anderson, Norene | Confidential - Available Upon Request | | | | |
| 4980561 | Anderson, Oliver | Confidential - Available Upon Request | | | | |
| 6004607 | ANDERSON, PANSY | Confidential - Available Upon Request | | | | |
| 5883226 | Anderson, Patricia | Confidential - Available Upon Request | | | | |
| 4975466 | Anderson, Paul | 0940 PENINSULA DR, 3516 Horton Rd. | Newton Square | PA | 19073 | |
| 6075218 | Anderson, Paul | Confidential - Available Upon Request | | | | |
| 7268957 | Anderson, Penni | Zink & Lenzi, Michael R. Bush, 250 Vallombrosa Ave., Suite 175 | Chico | CA | 95926 | |
| 5894378 | Anderson, Peter | Confidential - Available Upon Request | | | | |
| 4987560 | Anderson, Randy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 119 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
120 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5866326 | ANDERSON, RANSOME | Confidential - Available Upon Request | | | | |
| 4992434 | Anderson, Raymond | Confidential - Available Upon Request | | | | |
| 5902260 | ANDERSON, REBECCA | 1223 REGINA DR | NAPA | CA | 94558 | |
| 4997549 | Anderson, Richard | Confidential - Available Upon Request | | | | |
| 5996170 | ANDERSON, RICHARD | Confidential - Available Upon Request | | | | |
| 4980879 | Anderson, Richard | Confidential - Available Upon Request | | | | |
| 4984878 | Anderson, Richard | Confidential - Available Upon Request | | | | |
| 4980884 | Anderson, Richard | Confidential - Available Upon Request | | | | |
| 4981632 | Anderson, Richard | Confidential - Available Upon Request | | | | |
| 4914147 | Anderson, Richard A | Confidential - Available Upon Request | | | | |
| 5882263 | Anderson, Richard Keith | Confidential - Available Upon Request | | | | |
| 7474296 | Anderson, Rick | Confidential - Available Upon Request | | | | |
| 4986622 | Anderson, Robert | Confidential - Available Upon Request | | | | |
| 4983137 | Anderson, Robert | Confidential - Available Upon Request | | | | |
| 4985152 | Anderson, Robert | Confidential - Available Upon Request | | | | |
| 4978525 | Anderson, Robert | Confidential - Available Upon Request | | | | |
| 4988758 | Anderson, Robert | Confidential - Available Upon Request | | | | |
| 7326879 | Anderson, Robert | Confidential - Available Upon Request | | | | |
| 5894350 | Anderson, Robert Jack | Confidential - Available Upon Request | | | | |
| 5892051 | Anderson, Robert Lawrence | Confidential - Available Upon Request | | | | |
| 5892824 | Anderson, Robert William | Confidential - Available Upon Request | | | | |
| 5890056 | Anderson, Robin Dean | Confidential - Available Upon Request | | | | |
| 4983215 | Anderson, Roger | Confidential - Available Upon Request | | | | |
| 6167047 | Anderson, Roger L. | Confidential - Available Upon Request | | | | |
| 4979567 | Anderson, Ronald | Confidential - Available Upon Request | | | | |
| 4987929 | Anderson, Ross | Confidential - Available Upon Request | | | | |
| 5999569 | ANDERSON, ROSS | Confidential - Available Upon Request | | | | |
| 5994451 | ANDERSON, SANDRA | Confidential - Available Upon Request | | | | |
| 5938481 | Anderson, Sandra | Confidential - Available Upon Request | | | | |
| 4993054 | ANDERSON, SANDRA | Confidential - Available Upon Request | | | | |
| 7477124 | Anderson, Sarah | Confidential - Available Upon Request | | | | |
| 5880699 | Anderson, Scott | Confidential - Available Upon Request | | | | |
| 5866327 | Anderson, Scott | Confidential - Available Upon Request | | | | |
| 4997270 | Anderson, Scott | Confidential - Available Upon Request | | | | |
| 5996728 | Anderson, Scott | Confidential - Available Upon Request | | | | |
| 4998263 | Anderson, Scott Lee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4913502 | Anderson, Scott W | Confidential - Available Upon Request | | | | |
| 4990807 | Anderson, Sharon | Confidential - Available Upon Request | | | | |
| 7475020 | Anderson, Sharon Jene | Confidential - Available Upon Request | | | | |
| 7326840 | Anderson, Shawn | Confidential - Available Upon Request | | | | |
| 5882962 | Anderson, Shawn | Confidential - Available Upon Request | | | | |
| 6002034 | ANDERSON, SHEILA | Confidential - Available Upon Request | | | | |
| 4984678 | Anderson, Shirley | Confidential - Available Upon Request | | | | |
| 7178868 | Anderson, Shirley  K. | Confidential - Available Upon Request | | | | |
| 5866330 | Anderson, Sonny | Confidential - Available Upon Request | | | | |
| 7468306 | Anderson, Stacy | Confidential - Available Upon Request | | | | |
| 4979134 | Anderson, Starman | Confidential - Available Upon Request | | | | |
| 5890283 | Anderson, Stephen Forest | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 120 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
121 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4995897 | Anderson, Steve | Confidential - Available Upon Request | | | | |
| 4911600 | Anderson, Steve Martin | Confidential - Available Upon Request | | | | |
| 4997774 | Anderson, Steven | Confidential - Available Upon Request | | | | |
| 4914394 | Anderson, Steven Charles | Confidential - Available Upon Request | | | | |
| 6167157 | Anderson, Susan | Confidential - Available Upon Request | | | | |
| 5878032 | Anderson, Susan Marie | Confidential - Available Upon Request | | | | |
| 5881165 | Anderson, Suzanne | Confidential - Available Upon Request | | | | |
| 4930391 | ANDERSON, TED L | TL ANDERSON CONSULTING, 2120 JADE WAY | LONGMONT | CA | 80504 | |
| 5995200 | Anderson, Terrell | Confidential - Available Upon Request | | | | |
| 4937437 | Anderson, Terrell | PO Box 633 | Seaside | CA | 93955 | |
| 4992321 | Anderson, Terry | Confidential - Available Upon Request | | | | |
| 4980816 | Anderson, Terry | Confidential - Available Upon Request | | | | |
| 4991512 | Anderson, Theresa | Confidential - Available Upon Request | | | | |
| 6006185 | Anderson, Thom | Confidential - Available Upon Request | | | | |
| 7173061 | Anderson, Timothy D | Confidential - Available Upon Request | | | | |
| 5892528 | Anderson, Tyler | Confidential - Available Upon Request | | | | |
| 5894298 | Anderson, Vanessa M | Confidential - Available Upon Request | | | | |
| 4976697 | Anderson, Verna | Confidential - Available Upon Request | | | | |
| 7173611 | Anderson, Victoria | Confidential - Available Upon Request | | | | |
| 4981567 | Anderson, Vida | Confidential - Available Upon Request | | | | |
| 5995096 | Anderson, Walllis | Confidential - Available Upon Request | | | | |
| 4976198 | Anderson, Wesley | 0251 LAKE ALMANOR WEST DR, 714 PARKWOOD DR. | CHICO | CA | 95928 | |
| 6105000 | Anderson, Wesley | Confidential - Available Upon Request | | | | |
| 5899104 | Anderson, Wesley Allan | Confidential - Available Upon Request | | | | |
| 5881452 | Anderson, William John | Confidential - Available Upon Request | | | | |
| 6061309 | Anderson-Burton Construction Inc. | 121 Nevada Street | Arroyo Grande | CA | 93420 | |
| 4916033 | ANDERSON-COTTONWOOD | IRRIGATION DISTRICT, 2810 SILVER ST | ANDERSON | CA | 96007 | |
| 6061319 | ANDERSON-COTTONWOOD IRRIG DIST | 2810 Silver Street | Andersen | CA | 96007 | |
| 5890988 | Anderson-Harris, William Kyle | Confidential - Available Upon Request | | | | |
| 4935860 | Andersons Hidden Valley Ranch, John Anderson | 25560 Shafter Way | Carmel | CA | 93923-8220 | |
| 5994620 | Andersons Hidden Valley Ranch, John Anderson | 384 C Corral De Tierra, Back of croppign fence | Salinas | CA | 93908 | |
| 4916034 | ANDERSONS SIERRA PIPE CO | 825 NEVADA ST | AUBURN | CA | 95603 | |
| 5877537 | ANDERSON-WISE, TAMMY | Confidential - Available Upon Request | | | | |
| 5866331 | ANDERT, JULIE | Confidential - Available Upon Request | | | | |
| 4984769 | Anderton, Charlotte | Confidential - Available Upon Request | | | | |
| 5893544 | Anderton, John Ross | Confidential - Available Upon Request | | | | |
| 5895710 | Andino, Boris F | Confidential - Available Upon Request | | | | |
| 5879115 | Andino, Lucy M | Confidential - Available Upon Request | | | | |
| 5880867 | Ando, Jonathan | Confidential - Available Upon Request | | | | |
| 4986750 | Andoe, Darwin | Confidential - Available Upon Request | | | | |
| 5893223 | Andoe, Trevor Ryan | Confidential - Available Upon Request | | | | |
| 4998027 | Andoh, Diann | Confidential - Available Upon Request | | | | |
| 4914875 | Andoh, Diann Long | Confidential - Available Upon Request | | | | |
| 5901658 | Andoli, Eric Drew | Confidential - Available Upon Request | | | | |
| 6061320 | Andoli, Eric Drew | Confidential - Available Upon Request | | | | |
| 4997750 | Andona, Gary | Confidential - Available Upon Request | | | | |
| 4914372 | Andona, Gary Lynn | Confidential - Available Upon Request | | | | |
| 4916035 | ANDPAK INC | 400 JARVIS DR | MORGAN HILL | CA | 95037 | |
| 4979388 | Andrade Jr., Jesse | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 121 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
122 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5881657 | Andrade, Brandon Joseph | Confidential - Available Upon Request | | | | |
| 6005040 | Andrade, Brittany | Confidential - Available Upon Request | | | | |
| 4982735 | Andrade, David | Confidential - Available Upon Request | | | | |
| 4994688 | Andrade, Duane | Confidential - Available Upon Request | | | | |
| 5891694 | Andrade, Duane Dale | Confidential - Available Upon Request | | | | |
| 6000004 | Andrade, Elizabeth | Confidential - Available Upon Request | | | | |
| 5995934 | Andrade, Esther & Jose | Confidential - Available Upon Request | | | | |
| 5897638 | Andrade, Feliza Teresa | Confidential - Available Upon Request | | | | |
| 5865329 | ANDRADE, FRANCISCO, An Individual | Confidential - Available Upon Request | | | | |
| 5888379 | Andrade, Gabriel Albert | Confidential - Available Upon Request | | | | |
| 5884709 | Andrade, Geraldine | Confidential - Available Upon Request | | | | |
| 4981213 | Andrade, Gilbert | Confidential - Available Upon Request | | | | |
| 7332842 | Andrade, Grace | Confidential - Available Upon Request | | | | |
| 5890083 | Andrade, John Joseph | Confidential - Available Upon Request | | | | |
| 4923493 | ANDRADE, JOSEPH | 15777 MINES RD | LIVERMORE | CA | 94550 | |
| 5883054 | Andrade, Juanita | Confidential - Available Upon Request | | | | |
| 6158502 | Andrade, Julia | Confidential - Available Upon Request | | | | |
| 5884761 | Andrade, Kathryn Lynn | Confidential - Available Upon Request | | | | |
| 5892153 | Andrade, Manuel | Confidential - Available Upon Request | | | | |
| 5866332 | Andrade, Mark | Confidential - Available Upon Request | | | | |
| 5995728 | Andrade, Marvin | Confidential - Available Upon Request | | | | |
| 4936757 | ANDRADE, RAYMUNDO | 545 LEWIS RD | WATSONVILLE | CA | 95076 | |
| 6000585 | ANDRADE, RAYMUNDO | Confidential - Available Upon Request | | | | |
| 5885461 | Andrade, Shawn Lee | Confidential - Available Upon Request | | | | |
| 5893863 | Andrade, Tony | Confidential - Available Upon Request | | | | |
| 6000547 | ANDRADE, VICTOR | Confidential - Available Upon Request | | | | |
| 4936900 | ANDRADE, VICTOR | 295 STRATFORD AVE | DIXON | CA | 95620 | |
| 6086210 | Andrade,Eugene & Gail | Confidential - Available Upon Request | | | | |
| 5914999 | Andrae Burton | Confidential - Available Upon Request | | | | |
| 5914998 | Andrae Burton | Confidential - Available Upon Request | | | | |
| 4978932 | Andrakinbaker, Frances | Confidential - Available Upon Request | | | | |
| 6145698 | ANDRE BILLY & ANDRE ELISSA | Confidential - Available Upon Request | | | | |
| 6012643 | ANDRE CAROLINA | Confidential - Available Upon Request | | | | |
| 5949053 | Andre Epstein | Confidential - Available Upon Request | | | | |
| 6143374 | ANDRE MAURITS T & ANDRE LORI S | Confidential - Available Upon Request | | | | |
| 6146197 | ANDRE PAUL JOSEPH TR & KOBIALKA LISA TR | Confidential - Available Upon Request | | | | |
| 6141827 | ANDRE RICHARD T TR & ANDRE ANGELA R TR | Confidential - Available Upon Request | | | | |
| 7071030 | Andre Rubio | Confidential - Available Upon Request | | | | |
| 5993598 | Andre, Charles | Confidential - Available Upon Request | | | | |
| 4979315 | Andre, Edward | Confidential - Available Upon Request | | | | |
| 5994874 | Andre, Mary | Confidential - Available Upon Request | | | | |
| 4936494 | Andre, Mary | PO Box 24219 | San Jose | CA | 95724 | |
| 6169480 | André, Maurits T. | Confidential - Available Upon Request | | | | |
| 4998118 | Andre, Michelle | Confidential - Available Upon Request | | | | |
| 6156080 | Andre, Paul | Confidential - Available Upon Request | | | | |
| 4929964 | ANDRE, STEPHEN ST | DBA SEC AUTO SOLUTIONS, 640 N 1ST ST | DIXON | CA | 95620 | |
| 6013112 | ANDREA ADAIR | Confidential - Available Upon Request | | | | |
| 5911856 | Andrea Allman | Confidential - Available Upon Request | | | | |
| 5910978 | Andrea Allman | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
123 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5912441 | Andrea Allman | Confidential - Available Upon Request | | | | |
| 5866333 | ANDREA ANJOMSHOAA DBA ANGY FARM | Confidential - Available Upon Request | | | | |
| 6061324 | ANDREA BAKER, THE HOP MENTOR | 63 MAVERICK SQUARE UNIT 8 | BOSTON | MA | 02128 | |
| 5953243 | Andrea Brazell | Confidential - Available Upon Request | | | | |
| 5945827 | Andrea Clopton | Confidential - Available Upon Request | | | | |
| 5915007 | Andrea Cochran | Confidential - Available Upon Request | | | | |
| 5903428 | Andrea Erwin | Confidential - Available Upon Request | | | | |
| 5949769 | Andrea Erwin | Confidential - Available Upon Request | | | | |
| 5915011 | Andrea Hunter | Confidential - Available Upon Request | | | | |
| 5953257 | Andrea Kathleen Mccoslin | Confidential - Available Upon Request | | | | |
| 5953255 | Andrea Kathleen Mccoslin | Confidential - Available Upon Request | | | | |
| 5953256 | Andrea Kathleen Mccoslin | Confidential - Available Upon Request | | | | |
| 5915022 | Andrea Lum | Confidential - Available Upon Request | | | | |
| 5910242 | Andrea Tillman | Confidential - Available Upon Request | | | | |
| 6012652 | ANDREA TOLENTINO | Confidential - Available Upon Request | | | | |
| 5953279 | Andrea Tong | Confidential - Available Upon Request | | | | |
| 6184551 | Andrea Vollersen Designs | 278 Sussex Place | Carson City | NV | 89703 | |
| 5866334 | Andrea Watterson | Confidential - Available Upon Request | | | | |
| 5915044 | Andrea Williams | Confidential - Available Upon Request | | | | |
| 5915045 | Andrea Williams | Confidential - Available Upon Request | | | | |
| 6085487 | Andreae, Jr., et al,Sherman P | Confidential - Available Upon Request | | | | |
| 4975019 | Andreae, Jr., Sherman P. | 8390 Rustic Woods Way | Loomis | CA | 95650 | |
| 4978019 | Andreasen, Gladys | Confidential - Available Upon Request | | | | |
| 6144219 | ANDREASSI PAOLO TR & ZANNETTI SIMONA TR | Confidential - Available Upon Request | | | | |
| 4927693 | ANDREESCU, RAZVAN I | HEAVENLY FARM LLC, 2451 KINGSGATE RD | PLACERVILLE | CA | 95667 | |
| 4916041 | ANDREI RAZSADIN CHIROPRACTIC PC | ADVANCED OCCUPATIONAL HEALTH CTR, 3376 S EASTERN AVE STE 160 | LAS VEGAS | NV | 89169 | |
| 6160696 | Andrei, Dumitru | Confidential - Available Upon Request | | | | |
| 4942786 | Andreini Bros., Inc. | 151 Main Street | Half Moon Bay | CA | 94019 | |
| 4942786 | Andreini Bros., Inc. | 151 Main Street | Half Moon Bay | CA | 94019 | |
| 6004824 | Andreini Brothers, Inc.-Angelini, Alisa | 151 Main St. | Half Moon Bay | CA | 94019 | |
| 5866335 | Andreini, Marc | Confidential - Available Upon Request | | | | |
| 6061326 | Andreini, Mario or Gina | Confidential - Available Upon Request | | | | |
| 6085488 | Andreini,John A. | Confidential - Available Upon Request | | | | |
| 7481549 | Andreis, Sylvia | Confidential - Available Upon Request | | | | |
| 5885930 | Andreoli Jr., Samuel Peter | Confidential - Available Upon Request | | | | |
| 5889203 | Andreoli, James | Confidential - Available Upon Request | | | | |
| 5889919 | Andreoli, Matthew Peter | Confidential - Available Upon Request | | | | |
| 5953293 | Andres J. Cisneros | Confidential - Available Upon Request | | | | |
| 5953295 | Andres J. Cisneros | Confidential - Available Upon Request | | | | |
| 5910427 | Andres Neis | Confidential - Available Upon Request | | | | |
| 4996240 | Andres, Ariel | Confidential - Available Upon Request | | | | |
| 4987780 | Andres, Larry | Confidential - Available Upon Request | | | | |
| 5880851 | Andresen IV, Jacob Christian | Confidential - Available Upon Request | | | | |
| 6003027 | Andresen, Josh | Confidential - Available Upon Request | | | | |
| 7261107 | Andress, Erick | Confidential - Available Upon Request | | | | |
| 7327513 | Andress, Erick | Confidential - Available Upon Request | | | | |
| 7325606 | Andreu V Alexeeff TR & Ellen M Alexeeff TR fnr Andrei V. Alexeeff and Ellen M. Alexeeff 1997 Trust | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 124 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4976577 | Andreucci, Loretta | Confidential - Available Upon Request | | | | |
| 4986489 | Andreucci, Terrance | Confidential - Available Upon Request | | | | |
| 5866336 | Andrew A Brown | Confidential - Available Upon Request | | | | |
| 5953298 | Andrew A. O'Dor | Confidential - Available Upon Request | | | | |
| 5953300 | Andrew A. O'Dor | Confidential - Available Upon Request | | | | |
| 5915061 | Andrew Binstock, Individually | Confidential - Available Upon Request | | | | |
| 5953307 | Andrew Boone | Confidential - Available Upon Request | | | | |
| 7165375 | ANDREW BRAD PILLET AND MARY MATETICK PILLET, TRUSTEES OF THE PILLET LIVING TRUST DATED MARCH 2, 1999 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5915071 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Vineet Bhatia (Pro Hac Vice to be submitted), Dixon Diab & Chambers LLP, 1000 Louisiana Street, Suite 5100 | Houston | TX | 77002-5096 | |
| 5915070 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Charles S. Zimmerman, Caleb LH Marker, Zimmerman Reed LLP, 2381 Rosecrans Ave, Suite 328 | Manhattan Beach | CA | 90245 | |
| 4916042 | ANDREW BRANAGH 2012 IRREVOCABLE | TRUST, 63 LA CUESTA RD | ORINDA | CA | 94563 | |
| 5953316 | Andrew C Nichols | Confidential - Available Upon Request | | | | |
| 5953317 | Andrew C Nichols | Confidential - Available Upon Request | | | | |
| 5915080 | Andrew C. Velasquez | Confidential - Available Upon Request | | | | |
| 5915082 | Andrew C. Velasquez | Confidential - Available Upon Request | | | | |
| 5903028 | Andrew Cameron | Confidential - Available Upon Request | | | | |
| 5945238 | Andrew Cameron | Confidential - Available Upon Request | | | | |
| 5903097 | Andrew Clark | Confidential - Available Upon Request | | | | |
| 5953327 | Andrew Cook | Confidential - Available Upon Request | | | | |
| 5953326 | Andrew Cook | Confidential - Available Upon Request | | | | |
| 6012667 | ANDREW ETRINGER | Confidential - Available Upon Request | | | | |
| 6012682 | ANDREW FRISCH | 709 YOLO STREET UNIT C | WEST SACRAMENTO | CA | 95605 | |
| 5910101 | Andrew G. Luttringer | Confidential - Available Upon Request | | | | |
| 5906802 | Andrew G. Luttringer | Confidential - Available Upon Request | | | | |
| 5866337 | Andrew Gansa | Confidential - Available Upon Request | | | | |
| 5953336 | Andrew Garcia | Confidential - Available Upon Request | | | | |
| 5953335 | Andrew Garcia | Confidential - Available Upon Request | | | | |
| 7327920 | Andrew Hibdon | 1080 E. Lassen Ave. #143 | Chico | CA | 95973 | |
| 5948370 | Andrew J. Luttringer | Confidential - Available Upon Request | | | | |
| 5945072 | Andrew J. Luttringer | Confidential - Available Upon Request | | | | |
| 5866338 | Andrew J. Medellin | Confidential - Available Upon Request | | | | |
| 4916047 | ANDREW J. YOUNG FOUNDATION INC | 260 14TH STREET NW | ATLANTA | GA | 30318 | |
| 4916048 | ANDREW K HALL DC SUMMIT CHIROPRACTIC | PO BOX 1100 | TWAIN HARTE | CA | 95383-1100 | |
| 5948038 | Andrew Lopas | Confidential - Available Upon Request | | | | |
| 5912011 | Andrew Lopez | Confidential - Available Upon Request | | | | |
| 5911138 | Andrew Lopez | Confidential - Available Upon Request | | | | |
| 5912604 | Andrew Lopez | Confidential - Available Upon Request | | | | |
| 6013087 | ANDREW M O BRIEN MS CRC | 2609 CAPITOL AVE | SACRAMENTO | CA | 95816 | |
| 6010138 | Andrew M. Kleiber | Confidential - Available Upon Request | | | | |
| 6146239 | ANDREW MARSHALL S TR & ANDREW KAREN S TR | Confidential - Available Upon Request | | | | |
| 5948054 | Andrew Mitchell Lopas | Confidential - Available Upon Request | | | | |
| 7325171 | Andrew Nickerson | Confidential - Available Upon Request | | | | |
| 7325171 | Andrew Nickerson | Confidential - Available Upon Request | | | | |
| 5915102 | Andrew Palmquist | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6011305 | ANDREW PETROW | Confidential - Available Upon Request | | | | |
| 6010305 | Andrew Ruiz | Confidential - Available Upon Request | | | | |
| 5866339 | Andrew S Plant | Confidential - Available Upon Request | | | | |
| 6007595 | Andrew S. Kouvaris, DDS, MSD, INC-Kouvaris, Andrew | 14435 Lenray Lane | San Jose | CA | 95124 | |
| 6140132 | ANDREW SCOTT M & ANDREW JESSICA J | Confidential - Available Upon Request | | | | |
| 5911618 | Andrew Skolnick | Confidential - Available Upon Request | | | | |
| 5912263 | Andrew Skolnick | Confidential - Available Upon Request | | | | |
| 5910548 | Andrew Skolnick | Confidential - Available Upon Request | | | | |
| 5953354 | Andrew Smith | Confidential - Available Upon Request | | | | |
| 5866340 | Andrew Thomas Mironov | Confidential - Available Upon Request | | | | |
| 7326809 | Andrew Villela | 1471 Happy Woods Lane | Paradise | CA | 95969 | |
| 7146757 | Andrew Walters | Confidential - Available Upon Request | | | | |
| 7173838 | ANDREW, KAREN SUE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173838 | ANDREW, KAREN SUE | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4984832 | Andrew, Marina | Confidential - Available Upon Request | | | | |
| 6134934 | ANDREWS DAMON A ETAL | Confidential - Available Upon Request | | | | |
| 6129912 | ANDREWS FRANK J JR & HELEN Y | Confidential - Available Upon Request | | | | |
| 6140444 | ANDREWS HARRY E TR & JULIETTE M TR | Confidential - Available Upon Request | | | | |
| 6146995 | ANDREWS HARRY H III TR | Confidential - Available Upon Request | | | | |
| 6130972 | ANDREWS JAMES P & MYRNA L TR | Confidential - Available Upon Request | | | | |
| 5885828 | Andrews Jr., Donald Ray | Confidential - Available Upon Request | | | | |
| 6146768 | ANDREWS LUCY G & MILLER JOHN | Confidential - Available Upon Request | | | | |
| 6130440 | ANDREWS MONTICELLO LLC | Confidential - Available Upon Request | | | | |
| 6143657 | ANDREWS THOMAS H & CATHERINE E | Confidential - Available Upon Request | | | | |
| 5866341 | Andrews Trust | Confidential - Available Upon Request | | | | |
| 6145059 | ANDREWS WILLIAM MICHAEL TR & ANDREWS JAN BRACKETT | Confidential - Available Upon Request | | | | |
| 5878578 | Andrews, Beatrice | Confidential - Available Upon Request | | | | |
| 6000477 | Andrews, Catherine | Confidential - Available Upon Request | | | | |
| 4979002 | Andrews, Charles | Confidential - Available Upon Request | | | | |
| 7146001 | Andrews, Crystal | Confidential - Available Upon Request | | | | |
| 4996609 | Andrews, Cynthia | Confidential - Available Upon Request | | | | |
| 4912629 | Andrews, Cynthia Ann | Confidential - Available Upon Request | | | | |
| 4983487 | Andrews, Dan | Confidential - Available Upon Request | | | | |
| 6061330 | Andrews, Darrel Gardner | Confidential - Available Upon Request | | | | |
| 5886710 | Andrews, Darrel Gardner | Confidential - Available Upon Request | | | | |
| 5885815 | Andrews, David Michael | Confidential - Available Upon Request | | | | |
| 4919529 | ANDREWS, DAVID R | 14945 MCDONOUGH HEIGHTS RD | HEALDSBURG | CA | 95448 | |
| 4961009 | Andrews, Demetrius | Confidential - Available Upon Request | | | | |
| 5888890 | Andrews, Demetrius | Confidential - Available Upon Request | | | | |
| 4977274 | Andrews, Donald | Confidential - Available Upon Request | | | | |
| 4981122 | Andrews, Donald | Confidential - Available Upon Request | | | | |
| 5995919 | Andrews, Evelyn & Cliff | Confidential - Available Upon Request | | | | |
| 5894505 | Andrews, Gerald Lee | Confidential - Available Upon Request | | | | |
| 5894505 | Andrews, Gerald Lee | Confidential - Available Upon Request | | | | |
| 7330081 | Andrews, Harry | Confidential - Available Upon Request | | | | |
| 5897903 | Andrews, Jennifer | Confidential - Available Upon Request | | | | |
| 7259721 | Andrews, Joyce | Confidential - Available Upon Request | | | | |
| 4994827 | Andrews, Judith | Confidential - Available Upon Request | | | | |
| 5884459 | Andrews, Kara | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 125 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
126 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5861967 | Andrews, Ken | Confidential - Available Upon Request | | | | |
| 5901820 | Andrews, Kevin | Confidential - Available Upon Request | | | | |
| 6061332 | Andrews, Kevin | Confidential - Available Upon Request | | | | |
| 7341200 | Andrews, Kimberly Lynn | Confidential - Available Upon Request | | | | |
| 5889416 | Andrews, Kyle | Confidential - Available Upon Request | | | | |
| 5893105 | Andrews, Luke | Confidential - Available Upon Request | | | | |
| 4977334 | Andrews, Mary | Confidential - Available Upon Request | | | | |
| 5897570 | Andrews, Matthew | Confidential - Available Upon Request | | | | |
| 6061331 | Andrews, Matthew | Confidential - Available Upon Request | | | | |
| 6176208 | Andrews, Micah J | Confidential - Available Upon Request | | | | |
| 7470548 | Andrews, Pamela | Confidential - Available Upon Request | | | | |
| 5937399 | Andrews, Richard | Confidential - Available Upon Request | | | | |
| 7185293 | ANDREWS, RICHARD ALFRED | Confidential - Available Upon Request | | | | |
| 7185293 | ANDREWS, RICHARD ALFRED | Confidential - Available Upon Request | | | | |
| 7169699 | Andrews, Richard Alfred | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys, 655 West Broadway Suite 1700 | San Diego | CA | 92101 | |
| 5997351 | Andrews, Robert | Confidential - Available Upon Request | | | | |
| 5883192 | Andrews, Rocky | Confidential - Available Upon Request | | | | |
| 5883274 | Andrews, Shawn | Confidential - Available Upon Request | | | | |
| 5891639 | Andrews, Ted Ronald | Confidential - Available Upon Request | | | | |
| 5880706 | Andrews, Timothy Stephen | Confidential - Available Upon Request | | | | |
| 4995102 | Andrews, Veronica | Confidential - Available Upon Request | | | | |
| 7154837 | Andrews, Veronica F | Confidential - Available Upon Request | | | | |
| 4983436 | Andrews, Wendell | Confidential - Available Upon Request | | | | |
| 5994453 | Andrewsen, William | Confidential - Available Upon Request | | | | |
| 5915120 | Andries Bijstra | Confidential - Available Upon Request | | | | |
| 5915118 | Andries Bijstra | Confidential - Available Upon Request | | | | |
| 5993295 | Andries, Albert | Confidential - Available Upon Request | | | | |
| 6133964 | ANDRIEU ELSWORTH D AND ALAYNE D | Confidential - Available Upon Request | | | | |
| 6135050 | ANDRIEU GREG | Confidential - Available Upon Request | | | | |
| 5998010 | Andrini, Robert | Confidential - Available Upon Request | | | | |
| 4916057 | ANDRITZ HYDRO CORP | 10735 DAVID TAYLOR DR STE 500 | CHARLOTTE | NC | 28262 | |
| 6005797 | Androlowicz, Sophia | Confidential - Available Upon Request | | | | |
| 5866342 | ANDROSHCHUK, BEN | Confidential - Available Upon Request | | | | |
| 6131933 | ANDROSKY KEITH & ANDROSKY DOLORES TRUSTEE | Confidential - Available Upon Request | | | | |
| 7151902 | Andrus, Kathleen | Confidential - Available Upon Request | | | | |
| 5995188 | Andrus, Marie | Confidential - Available Upon Request | | | | |
| 5899451 | Andruss, Cindy L. | Confidential - Available Upon Request | | | | |
| 6135238 | ANDUJAR MANUEL & FRANCES | Confidential - Available Upon Request | | | | |
| 5953365 | Andy Faircloth | Confidential - Available Upon Request | | | | |
| 5910889 | Andy Guy | Confidential - Available Upon Request | | | | |
| 5953369 | Andy Oropeza | Confidential - Available Upon Request | | | | |
| 4936061 | Andy's All Subaru Repair-Mellott, Andrew | 14216 Tuolumne Rd | sonora | CA | 95370 | |
| 5985585 | Andy's All Subaru Repair-Mellott, Andrew | Ands All Subaru Repair, 14398 Tuolumne Rd #A | Sonora | CA | 95370 | |
| 6000146 | Andy's All Subaru Repair-Mellott, Andrew | Andys All Subaru Repair, 14398 Tuolumne Rd # A | Sonora | CA | 95370 | |
| 6012695 | ANDY'S AUTO BODY | 135 24TH STREET | RICHMOND | CA | 94804 | |
| 7180112 | Andy's Bullseye Repair | Confidential - Available Upon Request | | | | |
| 5911707 | Aneal Shah | Confidential - Available Upon Request | | | | |
| 5910662 | Aneal Shah | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 127 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5912347 | Aneal Shah | Confidential - Available Upon Request | | | | |
| 5902271 | Anear, Katherine | Confidential - Available Upon Request | | | | |
| 4916059 | ANES MED GRP OF SANTA CRUZ INC | PO Box 49168 | SAN JOSE | CA | 95161-9168 | |
| 5899479 | Anes, Jasmin Jade Rie | Confidential - Available Upon Request | | | | |
| 4916060 | ANESTHESIA & ANALGESIA MED GRP INC | PO Box 49246 | SAN JOSE | CA | 95161-9246 | |
| 5938892 | Anesthesia & Analgesia Medical Group, Inc.-Huczko, Eric | 2455 Bennett Valley Road, C219 | Santa Rosa | CA | 95404 | |
| 4916061 | ANESTHESIA ASSOCIATES OF BOISE PA | 338 E BANNOCK ST | BOISE | ID | 83712 | |
| 4916062 | ANESTHESIA ASSOCIATES OF CHICO | MEDICAL GROUP INC, PO Box 9109 | CHICO | CA | 95926 | |
| 4916063 | ANESTHESIA ASSOCIATES OF MEDFORD PC | 842 E MAIN ST | MEDFORD | OR | 97504 | |
| 4916064 | ANESTHESIA CARE ASSOC MED GRP INC | DEPT 34616, PO Box 39000 | SAN FRANCISCO | CA | 94139 | |
| 4916065 | ANESTHESIA CARE CONSULTANTS INC | 16450 LOS GATOS BLVD, STE 212 | LOS GATOS | CA | 95032-5594 | |
| 4916066 | ANESTHESIA CONSULT OF FRESNO | PO Box 65006 | PINEDALE | CA | 93650-5006 | |
| 4916067 | ANESTHESIA CONSULTANTS OF SAC | A MEDICAL GROUP INC, 5925 BAR HARBOUR CT | ELK GROVE | CA | 95758 | |
| 4916068 | ANESTHESIA MEDICAL GROUP | OF SANTA BARBARA INC, 514 W PUEBLO ST 2ND FL | SANTA BARBARA | CA | 93105 | |
| 4916069 | ANESTHESIA SERVICE MEDICAL GRP INC | 3626 RUFFIN RD | SAN DIEGO | CA | 92123 | |
| 4916070 | ANESTHESIOLOGISTS MEDICAL | GROUP OF SAN FRANCISCO INC, PO Box 101253 | PASADENA | CA | 91189-0005 | |
| 4916071 | ANESTHESIOLOGY CONSULTANTS OF MARIN | A MEDICAL GROUP INC, PO Box 80406 | CITY OF INDUSTRY | CA | 91716-8406 | |
| 4916072 | ANEWAMERICA COMMUNITY CORPORATION | 1918 UNIVERSITY AVE | BERKELEY | CA | 94704 | |
| 6002740 | Anezions, Chris | Confidential - Available Upon Request | | | | |
| 4976617 | Ang, Armelia | Confidential - Available Upon Request | | | | |
| 5995167 | Ang, Edward | Confidential - Available Upon Request | | | | |
| 4982951 | Ang, Feliciano | Confidential - Available Upon Request | | | | |
| 5871129 | ANGALAKUDATI, MALLIKARJUN | Confidential - Available Upon Request | | | | |
| 4933346 | Angalakudati, Mallikarjun | Confidential - Available Upon Request | | | | |
| 7220792 | Angalakutai, Mallikarjun | Confidential - Available Upon Request | | | | |
| 7288727 | Angalakutai, Mallikarjun | Confidential - Available Upon Request | | | | |
| 7218420 | Angalakutai, Mallikarjun | Confidential - Available Upon Request | | | | |
| 7220792 | Angalakutai, Mallikarjun | Confidential - Available Upon Request | | | | |
| 7288727 | Angalakutai, Mallikarjun | Confidential - Available Upon Request | | | | |
| 5949830 | Angel Arnold | Confidential - Available Upon Request | | | | |
| 5950476 | Angel Arnold | Confidential - Available Upon Request | | | | |
| 5948781 | Angel Arnold | Confidential - Available Upon Request | | | | |
| 7479357 | Angel Cardenas & Maria Carmen Lopez | Confidential - Available Upon Request | | | | |
| 5911958 | Angel Gonzalez | Confidential - Available Upon Request | | | | |
| 5911083 | Angel Gonzalez | Confidential - Available Upon Request | | | | |
| 5912548 | Angel Gonzalez | Confidential - Available Upon Request | | | | |
| 7327749 | Angel Marie Herrera | Confidential - Available Upon Request | | | | |
| 7327749 | Angel Marie Herrera | Confidential - Available Upon Request | | | | |
| 6141043 | ANGEL PAMELA & JOHNSON JON ET AL | Confidential - Available Upon Request | | | | |
| 5865287 | ANGEL SPEED, LP, Partnership | Confidential - Available Upon Request | | | | |
| 5006309 | Angel, Alvarado | 9248 North Green Meadows Lane | Fresno | CA | 93720 | |
| 5866343 | Angel, Beverly | Confidential - Available Upon Request | | | | |
| 5999258 | Angel, Jennifer | Confidential - Available Upon Request | | | | |
| 5895160 | Angel, Julian | Confidential - Available Upon Request | | | | |
| 6007194 | Angel, Kim | Confidential - Available Upon Request | | | | |
| 5884726 | Angel, Luis | Confidential - Available Upon Request | | | | |
| 5885129 | Angel, Michael James | Confidential - Available Upon Request | | | | |
| 4989056 | ANGEL, RICHARD | Confidential - Available Upon Request | | | | |
| 6004022 | Angel, Ruth | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 127 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
128 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5915140 | Angela Coker | Confidential - Available Upon Request | | | | |
| 5915137 | Angela Coker | Confidential - Available Upon Request | | | | |
| 5953383 | Angela Davis | Confidential - Available Upon Request | | | | |
| 5915149 | Angela Gaitan | Confidential - Available Upon Request | | | | |
| 5915148 | Angela Gaitan | Confidential - Available Upon Request | | | | |
| 7327694 | Angela L Camp | Confidential - Available Upon Request | | | | |
| 7326246 | Angela McGinnis | 251 Hilltop Dr | Redding | CA | 96003 | |
| 7326246 | Angela McGinnis | 251 Hilltop Dr, 130 | Redding | CA | 96003 | |
| 5910844 | Angela Perez | Confidential - Available Upon Request | | | | |
| 5950339 | Angela Rode | Confidential - Available Upon Request | | | | |
| 5949473 | Angela Rode | Confidential - Available Upon Request | | | | |
| 5950913 | Angela Rode | Confidential - Available Upon Request | | | | |
| 7339607 | Angela Valentine | 8918 Cran Gulch | Yreka | CA | 96097 | |
| 4939961 | Angela Victoria Valle, Tam Luu - Claimant. | 789 Green Valley Road Sp 100 | Watsonville | CA | 95076 | |
| 5915158 | Angela Welch | Confidential - Available Upon Request | | | | |
| 5893157 | Angelastro II, Robert Mark | Confidential - Available Upon Request | | | | |
| 5892723 | Angelastro, Brittney | Confidential - Available Upon Request | | | | |
| 5891025 | Angeldones, Edwin Alan | Confidential - Available Upon Request | | | | |
| 6002897 | Angeleri, John | Confidential - Available Upon Request | | | | |
| 5995276 | Angeles, Eugenio | Confidential - Available Upon Request | | | | |
| 5881945 | Angeles, Jose De Jesus | Confidential - Available Upon Request | | | | |
| 6002348 | ANGELES, KENT MARK | Confidential - Available Upon Request | | | | |
| 5880016 | Angeles, Lorenzo | Confidential - Available Upon Request | | | | |
| 5866345 | Angeles, Rommel | Confidential - Available Upon Request | | | | |
| 5866344 | Angeles, Rommel | Confidential - Available Upon Request | | | | |
| 4985430 | Angeletti, Allen | Confidential - Available Upon Request | | | | |
| 4988998 | Angeletti, Jeanette | Confidential - Available Upon Request | | | | |
| 4916078 | ANGELI BOX YARD PARKING LOT LLC | 5832 ST PAUL CT | OAKLAND | CA | 94618 | |
| 4985692 | Angeli, Julia | Confidential - Available Upon Request | | | | |
| 5888120 | Angeli, Nicholas | Confidential - Available Upon Request | | | | |
| 5948117 | Angelica Castillo Rizo | Confidential - Available Upon Request | | | | |
| 5891470 | Angelica Martinez Flores | Confidential - Available Upon Request | | | | |
| 6006708 | Angelich, Celeste | Confidential - Available Upon Request | | | | |
| 4987276 | Angelich, Garrett | Confidential - Available Upon Request | | | | |
| 6133046 | ANGELIDES ALEXEI E & MCCARTHY MARIE E | Confidential - Available Upon Request | | | | |
| 5915161 | Angelina Hung | Confidential - Available Upon Request | | | | |
| 5953403 | Angelina Kohler | Confidential - Available Upon Request | | | | |
| 5915170 | Angelina Murphy | Confidential - Available Upon Request | | | | |
| 5915169 | Angelina Murphy | Confidential - Available Upon Request | | | | |
| 5945961 | Angelina Yarnal | Confidential - Available Upon Request | | | | |
| 6003022 | angelinas-Copello, Steve | 1563 E. Fremont St. | Stockton | CA | 95205 | |
| 5911863 | Angelique Antonich | Confidential - Available Upon Request | | | | |
| 5910985 | Angelique Antonich | Confidential - Available Upon Request | | | | |
| 5912449 | Angelique Antonich | Confidential - Available Upon Request | | | | |
| 6143271 | ANGELL JANET ET AL | Confidential - Available Upon Request | | | | |
| 4980082 | Angell, Bill | Confidential - Available Upon Request | | | | |
| 4912747 | Angell, Elizabeth C | Confidential - Available Upon Request | | | | |
| 7475384 | Angell, George | Confidential - Available Upon Request | | | | |
| 4986699 | Angell, Gladys | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6004522 | Angell, Lynda | Confidential - Available Upon Request | | | | |
| 5889429 | Angello, Jonathan K | Confidential - Available Upon Request | | | | |
| 7325666 | Angelo , Deanna | Confidential - Available Upon Request | | | | |
| 5915176 | Angelo Snead | Confidential - Available Upon Request | | | | |
| 5893697 | Angelo, Andrew | Confidential - Available Upon Request | | | | |
| 4991106 | Angelo, James | Confidential - Available Upon Request | | | | |
| 5893670 | Angeloni, Mitchell | Confidential - Available Upon Request | | | | |
| 5892211 | Angeloni, Ronald C | Confidential - Available Upon Request | | | | |
| 5900526 | Angelos, Mark | Confidential - Available Upon Request | | | | |
| 5866346 | ANGELOV, CHRISTO | Confidential - Available Upon Request | | | | |
| 6002581 | Angelov, Ivelin | Confidential - Available Upon Request | | | | |
| 4916083 | Angels Camp Service Center | Pacific Gas & Electric Company, 1108 Murphys Grade Rd | Angels Camp | CA | 95222 | |
| 5996083 | Angels Nail Spa, Jo, Dinh | 965 Nord Ave #100 | Chico | CA | 95926 | |
| 5807485 | ANGELS POWERHOUSE (UTICA) | Attn: Michael Minkler, 1168 Booster Way, PO Box 358 | Angels Camp | CA | 95222 | |
| 5803376 | ANGELS POWERHOUSE (UTICA) | 1168 Booster Way, PO Box 358 | Angels Camp | CA | 95222 | |
| 6061335 | Angels, City of | P.O. BOX 667 | ANGELS CAMP | CA | 95222 | |
| 7267091 | ANGI Energy Systems LLC | Margaret R. Westbrook, K&L Gates LLP, 4350 Lassiter at North Hills Ave., Suite 300 | Raleigh | NC | 27609 | |
| 6012143 | ANGI ENERGY SYSTEMS LLC | 305 W DELAVAN DR | JANESVILLE | WI | 53546 | |
| 4916085 | ANGI ENERGY SYSTEMS LLC | 32950 COLLECTION CENTER DR | CHICAGO | IL | 60693-0329 | |
| 5953417 | Angie Orrego-Razo | Confidential - Available Upon Request | | | | |
| 5953419 | Angie Orrego-Razo | Confidential - Available Upon Request | | | | |
| 5953416 | Angie Orrego-Razo | Confidential - Available Upon Request | | | | |
| 4987277 | Angier, Thomas | Confidential - Available Upon Request | | | | |
| 4956056 | Angioli, Richard | Confidential - Available Upon Request | | | | |
| 6154935 | Angkachan, Wanida | Confidential - Available Upon Request | | | | |
| 5998291 | Angle, Balaji | Confidential - Available Upon Request | | | | |
| 5938893 | Angle, Elizabeth | Confidential - Available Upon Request | | | | |
| 5895249 | Anglemier, Mary Kathryn | Confidential - Available Upon Request | | | | |
| 4916086 | ANGLEPOINT GROUP INC | 3945 FREEDOM CIRCLE STE 360 | SANTA CLARA | CA | 95054 | |
| 6141364 | ANGLER ENTERPRISES LLC | Confidential - Available Upon Request | | | | |
| 4916087 | ANGLERS ANONYMOUS | 375 HELROY RD | ARROYO GRANDE | CA | 93420 | |
| 6154631 | Anglin, Todd | Confidential - Available Upon Request | | | | |
| 5866347 | ANGOTTI AND REILLY INC | Confidential - Available Upon Request | | | | |
| 4980618 | Angotti, Sammy | Confidential - Available Upon Request | | | | |
| 6008482 | ANGQUIST, NILS | Confidential - Available Upon Request | | | | |
| 5898988 | Anguelov, Olya | Confidential - Available Upon Request | | | | |
| 5883559 | Anguiano, Carolyn Marie | Confidential - Available Upon Request | | | | |
| 5977310 | Anguiano, Elizabeth | Confidential - Available Upon Request | | | | |
| 5897098 | Anguiano, Nathaniel Douglas | Confidential - Available Upon Request | | | | |
| 6061338 | Anguiano, Nathaniel Douglas | Confidential - Available Upon Request | | | | |
| 5884484 | Anguiano, Omar Jesus | Confidential - Available Upon Request | | | | |
| 5888239 | Angulo V, Julio | Confidential - Available Upon Request | | | | |
| 4998368 | Angulo, Addy (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5901307 | Angulo, Christopher Michael | Confidential - Available Upon Request | | | | |
| 4912867 | Angulo, Espree | Confidential - Available Upon Request | | | | |
| 5886344 | Angulo, Jorge | Confidential - Available Upon Request | | | | |
| 5888609 | Angulo, Luis | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6152871 | Angulo, Ramona G | Confidential - Available Upon Request | | | | |
| 6061339 | ANGUS ELECTRONICS CO | Rm B 7/F Capital Trade Ctr | Kwun Tong | | | Hong Kong |
| 5915186 | Angus Fisher | Confidential - Available Upon Request | | | | |
| 5866348 | Angus McCarthy | Confidential - Available Upon Request | | | | |
| 6143807 | ANGUS ROBERT G TR & RUDIN-ANGUS ZELDA TR | Confidential - Available Upon Request | | | | |
| 7328014 | Angus Schuurman | Confidential - Available Upon Request | | | | |
| 6166941 | Angus, Evan G | Confidential - Available Upon Request | | | | |
| 7470753 | Angus, Robert | Confidential - Available Upon Request | | | | |
| 6132104 | ANH THU D.LE & SON K.HA | Confidential - Available Upon Request | | | | |
| 6116223 | ANHEUSER-BUSCH INC. | Hale Ranch Rd. | Fairfield | CA | 94533 | |
| 6061340 | ANHEUSER-BUSCH INC. | ONE BUSCH PL | ST LOUIS | MO | 63118 | |
| 5890356 | Anico, Dindo | Confidential - Available Upon Request | | | | |
| 5938895 | Anies, Robert | Confidential - Available Upon Request | | | | |
| 5902607 | Anil Arora | Confidential - Available Upon Request | | | | |
| 5866349 | Anil Malhotra | Confidential - Available Upon Request | | | | |
| 5995940 | Anilao, Richard | Confidential - Available Upon Request | | | | |
| 4916090 | ANIMAL ASSISTED HAPPINESS INC | 11824 HILLTOP DR | LOS ALTOS HILLS | CA | 94024 | |
| 5998186 | ANIMAL DENTAL CLINIC | 987 Laurel St. | San Carlos | CA | 94070 | |
| 6130396 | ANIMO LP | Confidential - Available Upon Request | | | | |
| 5953428 | Anita Anderson | Confidential - Available Upon Request | | | | |
| 5953427 | Anita Anderson | Confidential - Available Upon Request | | | | |
| 5953438 | Anita Freeman | Confidential - Available Upon Request | | | | |
| 5953437 | Anita Freeman on behalf of herself and of all residents of Butte County as of November 8, 2018 who suffered loss and damage arising from the Camp Fire. | Confidential - Available Upon Request | | | | |
| 5953446 | Anita Romano | Confidential - Available Upon Request | | | | |
| 5953445 | Anita Romano | Confidential - Available Upon Request | | | | |
| 7325938 | Anita Smith | 2716 Elks Way | Napa | CA | 94558 | |
| 4916095 | ANIXTER INC | 5720 STONERIDGE DR #2 | PLEASANTON | CA | 94588 | |
| 5899654 | Anjum, Neelofar | Confidential - Available Upon Request | | | | |
| 4976650 | Anker, Georgia | Confidential - Available Upon Request | | | | |
| 5993740 | Ankola, Sangeetha | Confidential - Available Upon Request | | | | |
| 6061351 | ANLIN INDUSTRIES INC - 1665 TOLLHOUSE RD | 1665 Tollhouse Road | Clovis | CA | 93611 | |
| 5915213 | Ann A. Hankes | Confidential - Available Upon Request | | | | |
| 7328043 | Ann Bartlett | Confidential - Available Upon Request | | | | |
| 5953455 | Ann Blythe | Confidential - Available Upon Request | | | | |
| 5953453 | Ann Blythe | Confidential - Available Upon Request | | | | |
| 6012703 | ANN CLORE | Confidential - Available Upon Request | | | | |
| 4916098 | ANN ELIZABETH MATLOW TRUST | PO Box 1030 | APTOS | CA | 95001 | |
| 4916102 | ANN MALOTKY DDS INC | 1800 BUENAVENTURA BLVD STE 100 | REDDING | CA | 96001 | |
| 5953468 | Ann Marie Imbrie | Confidential - Available Upon Request | | | | |
| 5915236 | Ann Martin | Confidential - Available Upon Request | | | | |
| 7216613 | Ann McGhee Zink Trust | Suann Swenson, Co-Trustee, Ann McGhee Zink Trust, 6253 Caminito Carrena | San Diego | CA | 92122 | |
| 7216613 | Ann McGhee Zink Trust | Duff S. McEvers, 28202 Cabot Road, Ste. 300 | Laguna Niguel | CA | 92677 | |
| 5905034 | Ann Nichols | Confidential - Available Upon Request | | | | |
| 5866350 | Anna Dobrenski | Confidential - Available Upon Request | | | | |
| 5866351 | Anna Foglia | Confidential - Available Upon Request | | | | |
| 5953478 | Anna Georgieva | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 130 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
131 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5953479 | Anna Georgieva | Confidential - Available Upon Request | | | | |
| 5866352 | Anna Hanna | Confidential - Available Upon Request | | | | |
| 5907586 | Anna Hill | Confidential - Available Upon Request | | | | |
| 5866354 | Anna Krause, EPIC WIRELESS * | Confidential - Available Upon Request | | | | |
| 5915250 | Anna L Jones | Confidential - Available Upon Request | | | | |
| 5915251 | Anna L Jones | Confidential - Available Upon Request | | | | |
| 7328381 | Anna Lee Weinhold | Confidential - Available Upon Request | | | | |
| 4916105 | ANNA M REED | 11080 KNOXVILLE RD | NAPA | CA | 94558 | |
| 5953493 | Anna M Vargas | Confidential - Available Upon Request | | | | |
| 5953494 | Anna M Vargas | Confidential - Available Upon Request | | | | |
| 6012715 | ANNA MCKENZIE SCOTT BENNETT FOR | 620 GREAT JONES ST | FAIRFIELD | CA | 94533 | |
| 5948500 | Anna Ortega | Confidential - Available Upon Request | | | | |
| 6162182 | ANNA RIVERA & ARMANDO RIVERA | Confidential - Available Upon Request | | | | |
| 5915265 | Anna Spirlock | Confidential - Available Upon Request | | | | |
| 4916107 | ANNABEL INVESTMENT CO | CLANCY INVESTMENT COMPANY LLC, 2600 CAMINO RAMON STE 201 | SAN RAMON | CA | 94583 | |
| 5953508 | Annabelle Smith | Confidential - Available Upon Request | | | | |
| 5915275 | Annamarie Haemmerle | Confidential - Available Upon Request | | | | |
| 4988955 | Annand, Iathan | Confidential - Available Upon Request | | | | |
| 6175161 | Annand, Iathan T | Confidential - Available Upon Request | | | | |
| 4994193 | Annastas, Harold | Confidential - Available Upon Request | | | | |
| 7202046 | Anne & Ken Poehlman | Confidential - Available Upon Request | | | | |
| 4975473 | Anne Benson/W Brown | 0954 PENINSULA DR, 540 Atherton Ave | Novato | CA | 94945 | |
| 6106909 | Anne Benson/W Brown | Confidential - Available Upon Request | | | | |
| 5953514 | Anne Binstock, Individually | Confidential - Available Upon Request | | | | |
| 5915284 | Anne Kidd | Confidential - Available Upon Request | | | | |
| 5953526 | Anne M Thompson | Confidential - Available Upon Request | | | | |
| 5953527 | Anne M Thompson | Confidential - Available Upon Request | | | | |
| 7483849 | Anne Sabetta on behalf of herself and others similarly effected | Confidential - Available Upon Request | | | | |
| 7483849 | Anne Sabetta on behalf of herself and others similarly effected | Confidential - Available Upon Request | | | | |
| 5948675 | Anne Tondow | Confidential - Available Upon Request | | | | |
| 5910927 | Anne W. Oliver | Confidential - Available Upon Request | | | | |
| 6160469 | Anne, Stormy | Confidential - Available Upon Request | | | | |
| 5953530 | Annelise B Huppert | Confidential - Available Upon Request | | | | |
| 5953531 | Annelise B Huppert | Confidential - Available Upon Request | | | | |
| 5915297 | Annelle C. Flores | Confidential - Available Upon Request | | | | |
| 5915299 | Annelle C. Flores | Confidential - Available Upon Request | | | | |
| 5883560 | Annemarie Fanoni | Confidential - Available Upon Request | | | | |
| 5953543 | Annette Estes | Confidential - Available Upon Request | | | | |
| 5953544 | Annette Estes | Confidential - Available Upon Request | | | | |
| 5953545 | Annette Estes | Confidential - Available Upon Request | | | | |
| 5953541 | Annette Estes | Confidential - Available Upon Request | | | | |
| 5915312 | Annette Peters | Confidential - Available Upon Request | | | | |
| 5910240 | Annette Tuggle | Confidential - Available Upon Request | | | | |
| 5953556 | Annie Brodie | Confidential - Available Upon Request | | | | |
| 5953555 | Annie Brodie | Confidential - Available Upon Request | | | | |
| 7326636 | Annie Vigil   aka Ann Vigil | Confidential - Available Upon Request | | | | |
| 5915323 | Annika Noelle Muser | Confidential - Available Upon Request | | | | |
| 6146027 | ANNIS JAMES B TR & VENIEGAS ERNEST L TR | Confidential - Available Upon Request | | | | |
| 6158612 | Annis, Alicia | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 131 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6006737 | Annis, Andrew | Confidential - Available Upon Request | | | | |
| 6061352 | Annoni, Grant R | Confidential - Available Upon Request | | | | |
| 5885151 | Annoni, Grant R | Confidential - Available Upon Request | | | | |
| 5999729 | Annonio, Iselin | Confidential - Available Upon Request | | | | |
| 5879154 | Annuzzi, Steven Paul | Confidential - Available Upon Request | | | | |
| 4916112 | ANNUZZIS CONCRETE SERVICE INC | VENDOR NO LONGER IN BUSINESS, 85 ELMIRA ST | SAN FRANCISCO | CA | 94124 | |
| 4929151 | ANOLIK, SHARON A | 330 E STRAWBERRY DR | MILL VALLEY | CA | 94941 | |
| 5880025 | Anoruo, Arinze | Confidential - Available Upon Request | | | | |
| 5866355 | ANOTHER CONSTRUCTION CO | Confidential - Available Upon Request | | | | |
| 5882429 | Anousack Inthavong | Confidential - Available Upon Request | | | | |
| 4916113 | ANOVA EDUCATION AND BEHAVIOR | CONSULTATION INC, 220 CONCOURSE BLVD | SANTA ROSA | CA | 95403 | |
| 5887434 | Anquillano, Alden | Confidential - Available Upon Request | | | | |
| 4916114 | ANRITSU COMPANY | 490 JARVIS DR | MORGAN HILL | CA | 95037 | |
| 4987752 | Ansar, Jasmin | Confidential - Available Upon Request | | | | |
| 6142497 | ANSARI MARIA N & BORGANI A MICHAEL | Confidential - Available Upon Request | | | | |
| 4979480 | Ansberry, Mary | Confidential - Available Upon Request | | | | |
| 6158934 | Ansberry, Paul F | Confidential - Available Upon Request | | | | |
| 5897277 | Anselmo, Jose | Confidential - Available Upon Request | | | | |
| 6005395 | Anselmo, Stacy | Confidential - Available Upon Request | | | | |
| 7165432 | ANSHU VASHISHTHA MD INC. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165408 | ANSHU VASHISHTHA, AS TRUSTEE OF THE RK WAY REVOCABLE TRUST DATED AUGUST 25, 2017 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4994965 | Ansley, Donald | Confidential - Available Upon Request | | | | |
| 5995193 | Ansok, Rhonda | Confidential - Available Upon Request | | | | |
| 5877997 | Anson, Timothy Michael | Confidential - Available Upon Request | | | | |
| 5888711 | Anspach, David K. | Confidential - Available Upon Request | | | | |
| 6061354 | Anspach, David K. | Confidential - Available Upon Request | | | | |
| 4912161 | Anspach, Mary | Confidential - Available Upon Request | | | | |
| 6086888 | Anspach,Pres. Charles | Confidential - Available Upon Request | | | | |
| 5898018 | Anstice, David | Confidential - Available Upon Request | | | | |
| 4916116 | ANSYS INC | 2600 ANSYS DR | CANONSBURG | PA | 15317 | |
| 5953566 | Antanas (Tony) Audronis | Confidential - Available Upon Request | | | | |
| 5953565 | Antanas (Tony) Audronis | Confidential - Available Upon Request | | | | |
| 4984498 | Ante, Maria | Confidential - Available Upon Request | | | | |
| 5866356 | ANTELOPE PETROLEUM, LLC | Confidential - Available Upon Request | | | | |
| 4955732 | Antener, Justin Dale | Confidential - Available Upon Request | | | | |
| 5883543 | Antener, Justin Dale | Confidential - Available Upon Request | | | | |
| 5883431 | Antezzo, Francis P | Confidential - Available Upon Request | | | | |
| 4916117 | ANTHAI RECYCLING INC | 799 Rosemar Court | San Jose | CA | 95127 | |
| 6014099 | ANTHAI RECYCLING INC | P.O. BOX 32730 | SAN JOSE | CA | 95132 | |
| 6061355 | Anthem | BLUE CROSS OF CALIFORNIA, 21555 OXNARD ST | WOODLAND HILLS | CA | 91367 | |
| 6061359 | Anthem | One Market/Spear Tower | San Francisco | CA | 94105 | |
| 5866357 | ANTHEM INTERIORS | Confidential - Available Upon Request | | | | |
| 5881271 | Anthes, Joel Oliver | Confidential - Available Upon Request | | | | |
| 5879300 | Anthes, Steve Benet | Confidential - Available Upon Request | | | | |
| 4998088 | Anthney, Virginia | Confidential - Available Upon Request | | | | |
| 7165391 | ANTHONY A. SHOEMAKER AND PARRY D. SHOEMAKER, TRUSTEES OF THE SHOEMAKER FAMILY TRUST DATED NOVEMBER 28, 2006 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6178664 | Anthony Alaimo | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 132 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
133 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5915333 | Anthony Aranda | Confidential - Available Upon Request | | | | |
| 7314305 | Anthony B. Semedo and Stacie Nelson | Confidential - Available Upon Request | | | | |
| 5953578 | Anthony Bairos | Confidential - Available Upon Request | | | | |
| 7201507 | Anthony Bruschi DBA Oro Dam Bait | Confidential - Available Upon Request | | | | |
| 5902616 | Anthony Caruso | Confidential - Available Upon Request | | | | |
| 6008182 | Anthony Crozier Pre-Lit | 7656 N. Gregory Avenue | Fresno | CA | 93722 | |
| 5866358 | Anthony Dixon, Complete Wireless | Confidential - Available Upon Request | | | | |
| 6122860 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery, Charles E. Weir, 2049 Century Park East, Suite 3800 | Los Angeles | CA | 90067 | |
| 6122861 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery, Gregory R. Jones, 2049 Century Park East, Suite 3800 | Los Angeles | CA | 90067 | |
| 6122862 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery, Jason D. Strabo, 2049 Century Park East, Suite 3800 | Los Angeles | CA | 90067 | |
| 6122863 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery, Steven S. Scholes, 444 W. Lake Street | Chicago | IL | 60606 | |
| 5915340 | Anthony Figueroa | Confidential - Available Upon Request | | | | |
| 5866359 | ANTHONY FRASER DBA BULLDOG PROPERTIES | Confidential - Available Upon Request | | | | |
| 7476408 | Anthony G Wilson, Sara E Wilson-Houghton | Confidential - Available Upon Request | | | | |
| 6004814 | Anthony Geronimo, Jr. Trust-Geronimo Contreras, Cynthia | 7909 Schroeder Road | Dixon | CA | 95620 | |
| 5948032 | Anthony Harris | Confidential - Available Upon Request | | | | |
| 5866360 | Anthony Harriss | Confidential - Available Upon Request | | | | |
| 7232043 | Anthony J. Sorace, Trustee And Melodie Lee Sorace, Trustee Of The Sorace Trust Dated July 13, 1990 | Confidential - Available Upon Request | | | | |
| 5915349 | Anthony James Worthington | Confidential - Available Upon Request | | | | |
| 5953595 | Anthony Johnson | Confidential - Available Upon Request | | | | |
| 5953596 | Anthony Johnson | Confidential - Available Upon Request | | | | |
| 5889970 | Anthony Jr, Eddie Eugene | Confidential - Available Upon Request | | | | |
| 5915359 | Anthony Kang | Confidential - Available Upon Request | | | | |
| 6012720 | ANTHONY LEROY WESTERLING | Confidential - Available Upon Request | | | | |
| 5866362 | Anthony Lewis Incorporated | Confidential - Available Upon Request | | | | |
| 5953603 | Anthony M. Salzarulo | Confidential - Available Upon Request | | | | |
| 5953605 | Anthony M. Salzarulo | Confidential - Available Upon Request | | | | |
| 5866363 | Anthony Ma | Confidential - Available Upon Request | | | | |
| 5915369 | Anthony Medway | Confidential - Available Upon Request | | | | |
| 5915368 | Anthony Medway | Confidential - Available Upon Request | | | | |
| 5953613 | Anthony N. Spencer | Confidential - Available Upon Request | | | | |
| 5953615 | Anthony N. Spencer | Confidential - Available Upon Request | | | | |
| 6061362 | Anthony P. Vernola, Successor Trustee of the Pat and Mary Ann Vernola Trust Survivor's Trust and Anthony P. Vernola, Successor Trustee of the Pat and Mary Ann Vernola Trust - Marital Trust | PO BOX 217 | UPLAND | CA | 91785 | |
| 5902355 | Anthony Paul Lopez | Confidential - Available Upon Request | | | | |
| 5902871 | Anthony Perliss | Confidential - Available Upon Request | | | | |
| 6010308 | Anthony Perrault | Confidential - Available Upon Request | | | | |
| 7206078 | Anthony Perrault | Confidential - Available Upon Request | | | | |
| 7206078 | Anthony Perrault | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5953618 | Anthony R Terrano | Confidential - Available Upon Request | | | | |
| 5953619 | Anthony R Terrano | Confidential - Available Upon Request | | | | |
| 6185101 | Anthony R. and Linda M. McClimans, Trustee | Confidential - Available Upon Request | | | | |
| 6061363 | ANTHONY REMMERT | 1055 Woodhallow | Fairfield | CA | 94533 | |
| 5915384 | Anthony Rosa | Confidential - Available Upon Request | | | | |
| 5953627 | Anthony Rudick | Confidential - Available Upon Request | | | | |
| 5911658 | Anthony Sanchez | Confidential - Available Upon Request | | | | |
| 5912301 | Anthony Sanchez | Confidential - Available Upon Request | | | | |
| 5910589 | Anthony Sanchez | Confidential - Available Upon Request | | | | |
| 5949988 | Anthony Sarto | Confidential - Available Upon Request | | | | |
| 5948966 | Anthony Sarto | Confidential - Available Upon Request | | | | |
| 5950630 | Anthony Sarto | Confidential - Available Upon Request | | | | |
| 4916124 | ANTHONY T YEUNG MD PC | ARIZONA ORTHOPEDIC SURGEONS, 1635 E MYRTLE AVE STE 400 | PHOENIX | AZ | 85020 | |
| 7327603 | Anthony T. Fernandez, DDS, Inc. | 1441 Montgomery Drive | Santa Rosa | CA | 95405 | |
| 5953631 | Anthony Tree | Confidential - Available Upon Request | | | | |
| 5915399 | Anthony Tyler Musco | Confidential - Available Upon Request | | | | |
| 5950387 | Anthony Valencia | Confidential - Available Upon Request | | | | |
| 5949519 | Anthony Valencia | Confidential - Available Upon Request | | | | |
| 5950959 | Anthony Valencia | Confidential - Available Upon Request | | | | |
| 5915403 | Anthony Villasana | Confidential - Available Upon Request | | | | |
| 5915401 | Anthony Villasana | Confidential - Available Upon Request | | | | |
| 5865632 | ANTHONY VINEYARDS INC | Confidential - Available Upon Request | | | | |
| 6061364 | Anthony W Moglia / Competitive Solutions | 6114 La Salle Ave., Suite 249 | Oakland | CA | 94611 | |
| 6131585 | ANTHONY WILLIAM B JR & MELISSA JT | Confidential - Available Upon Request | | | | |
| 4983618 | Anthony, Bernard | Confidential - Available Upon Request | | | | |
| 6029354 | Anthony, Brenda | Confidential - Available Upon Request | | | | |
| 4997488 | Anthony, Carol | Confidential - Available Upon Request | | | | |
| 4991569 | Anthony, Carol | Confidential - Available Upon Request | | | | |
| 4987022 | Anthony, Charing | Confidential - Available Upon Request | | | | |
| 5887001 | Anthony, David J | Confidential - Available Upon Request | | | | |
| 4979694 | Anthony, Eugene | Confidential - Available Upon Request | | | | |
| 4981670 | Anthony, James | Confidential - Available Upon Request | | | | |
| 7202941 | Anthony, Lucinda Sweet | Confidential - Available Upon Request | | | | |
| 5884958 | Anthony, Maximillian Joseph | Confidential - Available Upon Request | | | | |
| 5878397 | Anthony, Robert J | Confidential - Available Upon Request | | | | |
| 5894426 | Anthony, Shawn Robert | Confidential - Available Upon Request | | | | |
| 6005652 | Antibodies, Inc...-Krogsrud, Richard | 25242 County Road 95 | Davis | CA | 95616 | |
| 5896635 | Antiniw, Michael S | Confidential - Available Upon Request | | | | |
| 6131094 | ANTINORI CALIFORNIA | Confidential - Available Upon Request | | | | |
| 6116224 | ANTIOCH BLDG MATERIALSEC-17005 | 1375 CALIFORNIA AVE | PITTSBURG | CA | 94565 | |
| 4916127 | ANTIOCH CHAMBER OF COMMERCE | COMMUNITY FOUNDATION, 101 H ST STE #4 | ANTIOCH | CA | 94509 | |
| 4916128 | ANTIOCH MAGNETIC IMAGING | 3450 HILLCREST AVE | ANTIOCH | CA | 94531-8238 | |
| 4916129 | ANTIOCH PARKRIDGE HOMEOWNERS | ASSOCIATION, 5077 LONE TREE WAY | ANTIOCH | CA | 94531 | |
| 4916130 | ANTIOCH PHYSICAL THERAPY AND SPORTS | INJURY CENTER INC, 4041 LONE TREE WAY STE 106 | ANTIOCH | CA | 94531 | |
| 4916131 | ANTIOCH POLICE ACTIVITIES | LEAGUE, 300 L ST | ANTIOCH | CA | 94509 | |
| 5994481 | Antioch Ranch, Jerry & Patricia | 39451 Comptche Ukiah Road | Mendocino | CA | 95460 | |
| 4916132 | ANTIOCH ROTARY CLUB | PO Box 692 | ANTIOCH | CA | 11111 | |
| 4916133 | Antioch Service Center | Pacific Gas & Electric Company, 2111 Hillcrest Avenue | Antioch | CA | 94509 | |
| 5866364 | ANTIOCH UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6061367 | ANTIOCH, CITY OF | Finance Director, City Hall, Third & H Streets | Antioch | CA | 94509 | |
| 4983697 | Antiochos, Panos | Confidential - Available Upon Request | | | | |
| 6145650 | ANTIPA CORINNE | Confidential - Available Upon Request | | | | |
| 6145643 | ANTIPA MILTON A & BILLIE ATHEL TR | Confidential - Available Upon Request | | | | |
| 5948414 | Antoinette Tarkhanian | Confidential - Available Upon Request | | | | |
| 7332242 | Antolm, Lucero Hernandez | Confidential - Available Upon Request | | | | |
| 7332242 | Antolm, Lucero Hernandez | Confidential - Available Upon Request | | | | |
| 7319919 | Antolock, John M. | Confidential - Available Upon Request | | | | |
| 5864355 | ANTON MILPITAS 730, LLC | Confidential - Available Upon Request | | | | |
| 5864319 | ANTON MILPITAS 750, LLC | Confidential - Available Upon Request | | | | |
| 6011541 | ANTON PAAR USA INC | 10215 TIMBER RIDGE DR | ASHLAND | VA | 23005 | |
| 5843700 | Anton Paar USA, Inc. | Attn: Managing Agent, 10215 Timber Ridge Dr. | Ashland | VA | 23005 | |
| 5866365 | anton, Andreas | Confidential - Available Upon Request | | | | |
| 5866366 | Anton, Blake | Confidential - Available Upon Request | | | | |
| 4971963 | Anton, Coralou Maguyon | Confidential - Available Upon Request | | | | |
| 5900015 | Anton, Coralou Maguyon | Confidential - Available Upon Request | | | | |
| 7205028 | Anton, Joan | Confidential - Available Upon Request | | | | |
| 7226421 | Anton, Rose | Confidential - Available Upon Request | | | | |
| 4995746 | Anton, Susan | Confidential - Available Upon Request | | | | |
| 4911429 | Anton, Susan Marie | Confidential - Available Upon Request | | | | |
| 6143395 | ANTONCHUK RICHARD A TR | Confidential - Available Upon Request | | | | |
| 6140544 | ANTONE HOWARD J & ALJEAN TR | Confidential - Available Upon Request | | | | |
| 6003480 | Antone L Gomes and Son-Gomes, Dan | 515 East Stuhr Road | Newman | CA | 95360 | |
| 4916136 | ANTONE MYRON CABRAL | PO Box 399 | RIO VISTA | CA | 94571 | |
| 6011828 | ANTONE SILVA | Confidential - Available Upon Request | | | | |
| 4984468 | Antone, Marie | Confidential - Available Upon Request | | | | |
| 5887191 | Antonetti, Chris A | Confidential - Available Upon Request | | | | |
| 5866367 | Antoney Wong | Confidential - Available Upon Request | | | | |
| 4996772 | Antongiovanni, Carolyn | Confidential - Available Upon Request | | | | |
| 5953649 | Antoni Jacob | Confidential - Available Upon Request | | | | |
| 6012716 | ANTONINI & ASSOCIATES | 22572 MAIN STREET | HAYWARD | CA | 94541 | |
| 5866368 | ANTONINO, CHUCK | Confidential - Available Upon Request | | | | |
| 4916138 | ANTONIO AZEVEDO | 2025 W EL NIDO RD | EL NIDO | CA | 95317 | |
| 6003533 | Antonio B. Zarate, DDS-Zarate, Antonio | 1225 Travis Blvd, Suite B | Fairfield | CA | 94533 | |
| 4941416 | Antonio B. Zarate, DDS-Zarate, Antonio | 1225 Travis Blvd | Fairfield | CA | 94533 | |
| 5915418 | Antonio Griego | Confidential - Available Upon Request | | | | |
| 5953662 | Antonio Ray Olvera | Confidential - Available Upon Request | | | | |
| 5953660 | Antonio Ray Olvera | Confidential - Available Upon Request | | | | |
| 5953661 | Antonio Ray Olvera | Confidential - Available Upon Request | | | | |
| 5909805 | Antonio Santana Valladares | Confidential - Available Upon Request | | | | |
| 7327595 | Antonio William Cardinale | 1501 Madison Avenue | Rohnert Park | CA | 94928 | |
| 5899000 | Antonio, Carlene B. | Confidential - Available Upon Request | | | | |
| 4991170 | Antonio, Debra | Confidential - Available Upon Request | | | | |
| 5885346 | Antonio, Kenneth Wayne | Confidential - Available Upon Request | | | | |
| 4981616 | Antonio, Michelle | Confidential - Available Upon Request | | | | |
| 4978454 | Antonio, Ralph | Confidential - Available Upon Request | | | | |
| 6145131 | ANTONOPOULOS TEDDY A TR & ANTONOPOULOS SUSAN L TR | Confidential - Available Upon Request | | | | |
| 6134050 | ANTONOVICH WAYNE JR | Confidential - Available Upon Request | | | | |
| 5879168 | Antonucci, Raymond P | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5904779 | Antony McClung | Confidential - Available Upon Request | | | | |
| 5898777 | Antony, Joseph Wilson | Confidential - Available Upon Request | | | | |
| 5900389 | Antony, Rose | Confidential - Available Upon Request | | | | |
| 6004069 | ANTONYUK, ANDREY | Confidential - Available Upon Request | | | | |
| 6130893 | ANTOVICH RADOMIR & DEANNA | Confidential - Available Upon Request | | | | |
| 5994847 | ANTOVICH, RADOMIR | Confidential - Available Upon Request | | | | |
| 5997581 | Antraccoli, Carol | Confidential - Available Upon Request | | | | |
| 4987716 | Antrikin, Judy | Confidential - Available Upon Request | | | | |
| 5994219 | ANTROBUS, MARSHA | Confidential - Available Upon Request | | | | |
| 4935372 | ANTROBUS, MARSHA | 3 South Lake Court | Abtioch | CA | 94509 | |
| 4981855 | Antuzzi, Joseph | Confidential - Available Upon Request | | | | |
| 5889734 | Antuzzi, Nicholas | Confidential - Available Upon Request | | | | |
| 6061368 | Antuzzi, Nicholas | Confidential - Available Upon Request | | | | |
| 5865775 | ANTZE, LOWELL | Confidential - Available Upon Request | | | | |
| 4916141 | ANU CHIRALA A MEDICAL CORPORATION | SOUTH BAY CARDIOVASCULAR CENTER, 18511 MISSION VIEW DR STE 120 | MORGAN HILL | CA | 95037 | |
| 6182973 | ANURAG SOOD & ROMA CHADHA | Confidential - Available Upon Request | | | | |
| 7475864 | Anuszewski, Dawn | Confidential - Available Upon Request | | | | |
| 5002413 | Anutha TKO Productions | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5903597 | Anutha TKO Productions | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5911553 | Anutha TKO Productions | Confidential - Available Upon Request | | | | |
| 6000352 | ANVICK, LENORE | Confidential - Available Upon Request | | | | |
| 4916142 | ANVIL BUILDERS INC | 1475 DONNER AVE 2ND FL | SAN FRANCISCO | CA | 94124 | |
| 6115841 | Anvil Builders Inc. | Alan Guy, 1475 Donner Avenue | San Francisco | CA | 94124 | |
| 5866369 | Anvil Development | Confidential - Available Upon Request | | | | |
| 6012887 | ANVIL INTERNATIONAL LP | 160 FRENCHTOWN ROAD | NORTH KINGSTOWN | RI | 02852 | |
| 4916143 | ANVIL INTERNATIONAL LP | PIPE SUPPORT DIVISION, 160 FRENCHTOWN ROAD | NORTH KINGSTOWN | RI | 02852 | |
| 4916144 | ANVIL INTERNATIONAL LP | PIPE SUPPORT DIVISION, 23522 NETWORK PLACE | CHICAGO | IL | 60673-1235 | |
| 5817461 | Anvil International, LLC | 23522 Network Place | Chicago | IL | 60673-1235 | |
| 5817461 | Anvil International, LLC | Mr. Eric Brown, 160 Frenchtown Road | North Kingstown | RI | 02852 | |
| 5994957 | AnVo Nails, Kristine Nguyen | 133 Hickey Blvd | S San Francisco | CA | 94080 | |
| 5897574 | Anwar, Indra | Confidential - Available Upon Request | | | | |
| 5996012 | Any Kris Beauty Salon, Josefa & June | 1407 A Street | Antioch | CA | 94509 | |
| 4912680 | Anyene, Ogechukwu | Confidential - Available Upon Request | | | | |
| 6130984 | ANYOS TOM & CLAUDE M TR | Confidential - Available Upon Request | | | | |
| 7485458 | Anyos, Claude M. | Confidential - Available Upon Request | | | | |
| 4916145 | ANYPRESENCE INC | 11800 SUNRISE VALLEY DR STE 10 | RESTON | VA | 20191 | |
| 6116225 | Anza Electric Cooperative Inc. | Attn: Brian Baharie, Operations Manager; Kevin Short, P. O. Box 391909 | Anza | CA | 92539 | |
| 4913276 | Anzaldo, John Louis | Confidential - Available Upon Request | | | | |
| 4997243 | Anzaldo, Julie | Confidential - Available Upon Request | | | | |
| 5993560 | Anzini, Diana | Confidential - Available Upon Request | | | | |
| 6007185 | Anzo, Phyllis | Confidential - Available Upon Request | | | | |
| 5866370 | AOANAN, RAMON | Confidential - Available Upon Request | | | | |
| 4916146 | AON CONSULTING INC | 200 E RANDOLPH ST | CHICAGO | IL | 60601 | |
| 7156022 | Aon UK, Ltd., fo and on behalf of London Market Placement underwriters identified in the attachment | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7248952 | Aon UK, Ltd., for and on behalf of London Market Placement underwriters identified | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 7316654 | Aon UK, Ltd., for and on behalf of London Market Placement underwriters identified | Clausen Miller, PC, 10 South LaSalle Street, Attn: Martin C. Sener | Chicago | IL | 60603 | |
| 4916147 | AP ESTEVE FARMS LP | 21275 SIMPSON RD | CORNING | CA | 96021 | |
| 4916148 | AP SERVICES INC | 203 ARMSTRONG DR | FREEPORT | PA | 16229 | |
| 6013780 | AP SERVICES LLC | 203 ARMSTRONG DR | FREEPORT | PA | 16229 | |
| 5866371 | AP3-SF3 CT North | Confidential - Available Upon Request | | | | |
| 6011415 | AP42 INC | 2303 CAMINO RAMON STE 280 | SAN RAMON | CA | 94583 | |
| 4916150 | AP42 INC | VENDOR HAS CHANGED FROM INC TO LLC, 2303 CAMINO RAMON STE 280 | SAN RAMON | CA | 94583 | |
| 6012938 | AP42 LLC | 2303 CAMINO RAMON #280 | SAN RAMON | CA | 94583 | |
| 6061385 | AP42 LLC FKA AP42 INC | 2303 CAMINO RAMON STE 280 | SAN RAMON | CA | 94583 | |
| 4916152 | APA FAMILY SUPPORT SERVICES | 10 NOTHINGHAM PL | SAN FRANCISCO | CA | 94133 | |
| 4916153 | APA HERITAGE FOUNDATION | 101 LOMBARD STE 305E | SAN FRANCISCO | CA | 94111 | |
| 6061387 | Apache Corporation | 2000 Post Oak Blvd., Suite 100 | Houston | TX | 77056 | |
| 6061388 | Apache Corporation | 2000 Post Oak Blvd., Suite 100 | Houston | TX | 77450 | |
| 5887477 | Apacible, Francis | Confidential - Available Upon Request | | | | |
| 5881136 | Apaliso, Virgilio | Confidential - Available Upon Request | | | | |
| 6130413 | APALLAS NANCY K ETAL | Confidential - Available Upon Request | | | | |
| 5976720 | Apallas, Chris | Confidential - Available Upon Request | | | | |
| 7316252 | Apallas, Yeoryios and Nancy K. | Confidential - Available Upon Request | | | | |
| 5883173 | Aparicio, Becky | Confidential - Available Upon Request | | | | |
| 7280038 | Aparicio, Yolanda Beltran | Confidential - Available Upon Request | | | | |
| 7280038 | Aparicio, Yolanda Beltran | Confidential - Available Upon Request | | | | |
| 5866372 | APARTMENTS ON PILL HILL LLC | Confidential - Available Upon Request | | | | |
| 4979122 | Aparton, Robert | Confidential - Available Upon Request | | | | |
| 6130974 | APATOFF MICHAEL & MONIQUE | Confidential - Available Upon Request | | | | |
| 4916154 | APCO VALVE AND PRIMER CORP | 1100 VIA CALLEJON | SAN CLEMENTE | CA | 92673 | |
| 6013148 | APD CA HUD 2007 LP | 1700 SEVENTH AVE STE 2000 | SEATTLE | WA | 98101 | |
| 5883366 | Ap'e, Melissa | Confidential - Available Upon Request | | | | |
| 4984274 | Apedaile, Mary Magee | Confidential - Available Upon Request | | | | |
| 6146804 | APEL RANDAL TR | Confidential - Available Upon Request | | | | |
| 6029355 | Apel, Randall | Confidential - Available Upon Request | | | | |
| 6029356 | Apel, Terrance | Confidential - Available Upon Request | | | | |
| 5807486 | APEX 646-460 | Attn: Jack Hachmann, WGL Energy Systems Inc., 8614 Westwood Center Drive, 10th Floor | Vienna | VA | 22182 | |
| 5803377 | APEX 646-460 | APEX 646-460, 101 CONSTITUTIONS AVE NW | WASHINGTON | DC | 20080 | |
| 4916156 | APEX CARDIOLOGY OF SILICON VALLEY | A MEDICAL PARTNERSHIP, 2400 SAMARITAN DR STE 200 | SAN JOSE | CA | 95124 | |
| 6061389 | Apex Energy Solutions, LLC | DHAYANESH VELUSAMY, 604 Sutter Street, Suite 250 | FOLSOM | CA | 95630 | |
| 6061393 | APEX ENERGY SOLUTIONS, LLC | Jaime Nagel, 604 SUTTER STREET, SUITE 250 | FOLSOM | CA | 95630 | |
| 4916157 | APEX INVESTIGATIVE SERVICES INC | APEX INVESTIGATION, 2424 K STREET | SACRAMENTO | CA | 95816 | |
| 4916158 | APEX MANUFACTURING SOLUTIONS LLC | 408 E PARKCENTER BLVD STE 200 | BOISE | ID | 83706 | |
| 5860498 | Apex Natural Renewable Generation, LLC | Rubin and Rudman LLP, c/o George R. Pitts, 800 Connecticut Ave., NW, Suite 400 | Washington | DC | 20006 | |
| 6009018 | APEX PRECISION TOOLING LLC | 55 SPRINGSTOWNE CENTER #290 | VALLEJO | CA | 94591 | |
| 4916159 | APEX REFRIGERATION SERVICES INC | 1 WINEMASTER WAY BLDG G | LODI | CA | 95240 | |
| 5885301 | Apfel, Richard Harry | Confidential - Available Upon Request | | | | |
| 6140466 | APGAR GERALD TR ET AL | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5900229 | apHugh, Mark Jeffrey | Confidential - Available Upon Request | | | | |
| 6009386 | API EMERYVILLE PARKSIDE, LLC | A DE limited liability company, 333 3RD ST SIOTE 210 | SAN FRANCISCO | CA | 94107 | |
| 4916160 | API HEAT TRANSFER | PO Box 347029 | PITTSBURGH | PA | 15251-7029 | |
| 4916161 | API HEAT TRANSFER INC DBA | BASCO AIRTECH SCHMIDT-BRE, 2777 WALDEN AVE | BUFFALO | NY | 14225 | |
| 4916162 | API SERVICES | 709 MIDDLE GROUND BLVD STE B10 | NEWPORT NEWS | VA | 23606 | |
| 5866373 | APIC The Globe, LLC | Confidential - Available Upon Request | | | | |
| 6008734 | APICHAIRUK, COOKIE | Confidential - Available Upon Request | | | | |
| 4916163 | APIS MOBILIZE | 777 S FIGUEROA ST 34TH FL | LOS ANGELES | CA | 90017 | |
| 4916164 | APIX ANALYTICS SA | MINI PARC POLYTEC BATIMENT, 60 RUE DES BERGES | GRENOBLE | | 38000 | FRANCE |
| 5938897 | APL Bakery Co Bariadelli Pizza Co, Salomon, Pierre | 3320 Coffey Lane | Santa Rosa | CA | 95403 | |
| 5938897 | APL Bakery Co Bariadelli Pizza Co, Salomon, Pierre | 3320 Coffey Lane | Santa Rosa | CA | 95403 | |
| 7458912 | APLANALP, SEAN CASEY | Confidential - Available Upon Request | | | | |
| 4992797 | Apley, Grant | Confidential - Available Upon Request | | | | |
| 4991981 | Apley, Kelly | Confidential - Available Upon Request | | | | |
| 6061394 | Aplicaciones En Informatica Avanzada, S.A. | Centre d'Empreses Noves Technologies Parc Tecnologic del Valles | Barcelona, Cerdanyola | | 08290 | Spain |
| 4916165 | APLOMADO POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 6061396 | A-Plus Tree Inc. | 1900 Bates Ave. Ste L | Concord | CA | 94520 | |
| 6061395 | A-Plus Tree Inc. | 3490 Buskirk Ave | Pleasant Hill | CA | 94523 | |
| 4916166 | APLUS WAREHOUSE EQUIPMENT & | SUPPLY INC, 76 SANDERSON AVE | LYNN | MA | 01902 | |
| 6143425 | APM HOMES REBUILD LLC | Confidential - Available Upon Request | | | | |
| 6141883 | APM HOMES REBUILD LLC | Confidential - Available Upon Request | | | | |
| 5866374 | APM Homes, Inc. | Confidential - Available Upon Request | | | | |
| 4988307 | Apo, Deborah | Confidential - Available Upon Request | | | | |
| 6000351 | Apodaca Enterprises KFC, Hank | PO Box 1329 | Willows | CA | 95988 | |
| 4994330 | Apodaca Jr., Johnny | Confidential - Available Upon Request | | | | |
| 4982400 | Apodaca, Albert | Confidential - Available Upon Request | | | | |
| 4995590 | Apodaca, Andre | Confidential - Available Upon Request | | | | |
| 4991319 | Apodaca, Gary | Confidential - Available Upon Request | | | | |
| 5878897 | Apodaca, Gil Charles | Confidential - Available Upon Request | | | | |
| 6061397 | Apodaca, Gil Charles | Confidential - Available Upon Request | | | | |
| 4991320 | Apodaca, James | Confidential - Available Upon Request | | | | |
| 4996075 | Apodaca, Joanne | Confidential - Available Upon Request | | | | |
| 6061398 | Apodaca, Johnny Encinas | Confidential - Available Upon Request | | | | |
| 5889866 | Apodaca, Johnny Encinas | Confidential - Available Upon Request | | | | |
| 5880649 | Apodaca, Mariel Rose | Confidential - Available Upon Request | | | | |
| 6061398 | Apodaca, Mariel Rose | Confidential - Available Upon Request | | | | |
| 4916167 | APOGII INC | 447 SUTTER ST STE 808 | SAN FRANCISCO | CA | 94108 | |
| 7325442 | Apolinar, Eliseo P | Confidential - Available Upon Request | | | | |
| 4980383 | Apolinar, Juanita | Confidential - Available Upon Request | | | | |
| 6061402 | Apollo (Lloyds Synd) | Chris Moore, One Bishopsgate | London | | EC2M 3YD | United Kingdom |
| 4976348 | Apollo (Lloyds Synd) | Chris Moore, One Bishopsgate | London | | EC2N 3AQ | United Kingdom |
| 7217136 | Apollo Credit Strategies Master Fund Ltd. | Joseph D. Glatt, Vice President, Apollo ST Fund Management LLC, 9 West 57th Street, 41st Floor | New York | NY | 10019 | |
| 4916168 | APOLLO INFORMATION SYSTEMS CORP | 445 LEIGH AVE STE 101 | LOS GATOS | CA | 95032 | |
| 6061403 | APOLLO INFORMATION SYSTEMS CORP | 475 ALBERTO WAY STE 130 | LOS GATOS | CA | 95032 | |
| 4916169 | APOLLO JETS LLC | 220 W 42 ST 10TH FL | NEW YORK | NY | 10036 | |
| 4992144 | Apolonio, Lourdes | Confidential - Available Upon Request | | | | |
| 4996180 | Apolonio, Susan | Confidential - Available Upon Request | | | | |
| 4911787 | Apolonio, Susan A | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891743 | Aponte III, Carlos Manuel | Confidential - Available Upon Request | | | | |
| 6145325 | APOSTLE GREGORY B TR & APOSTLE LAURA C TR | Confidential - Available Upon Request | | | | |
| 4995701 | Apostolou, Eleni | Confidential - Available Upon Request | | | | |
| 6003233 | APPEL, CHEYO | Confidential - Available Upon Request | | | | |
| 6002454 | Appelblom Jewelry Co-Appelblom, Paul | 82 E 3rd Ave | San Mateo | CA | 94401 | |
| 4926773 | APPELBLOM, PAUL A | 19 VALLEY RD | ATHERTON | CA | 94027 | |
| 6005991 | Appelgren, John | Confidential - Available Upon Request | | | | |
| 5860128 | Appelgren, John | Confidential - Available Upon Request | | | | |
| 5866375 | Appenrodt, Joe | Confidential - Available Upon Request | | | | |
| 6061404 | Apperson Energy Management | P.O. Box 366 | Redwood Vly | CA | 95470 | |
| 6132871 | APPERSON J RUFFIN JR & APPERSON LOIS K TR | Confidential - Available Upon Request | | | | |
| 6061405 | Appian Construction | 11955 Democracy Drive | Reston | VA | 20190 | |
| 6012026 | APPIAN CORPORATION | 11955 DEMOCRACY DR STE 1700 | RESTON | VA | 20190 | |
| 4916170 | Appian Corporation | Chris Winters, General Counsel, 11955 Democracy Drive, 17th Floor | Reston | VA | 20190 | |
| 4916170 | Appian Corporation | Dept. 2078, PO Box 952708 | Atlanta | GA | 31192 | |
| 6061416 | Apple Computer Inc | 1 Infinite Loop | CUPERTINO | CA | 95014 | |
| 5866376 | APPLE COMPUTER INC | Confidential - Available Upon Request | | | | |
| 5866377 | Apple Construction, Inc | Confidential - Available Upon Request | | | | |
| 5866379 | APPLE INC | Confidential - Available Upon Request | | | | |
| 6061423 | Apple Inc | 1 Inginite Loop MS 119-REF | Cupertino | CA | 95014 | |
| 6116226 | APPLE INC | 4 Apple Park Way | Cupertino | CA | 95014 | |
| 5866380 | Apple Inc. | Confidential - Available Upon Request | | | | |
| 6008988 | APPLE INC., | 1 INFINITE LOOP MS-119-REF | CUPERTINO | CA | 95014 | |
| 6061424 | APPLE MID CAL LLC - 1105 S GREEN VALLEY RD | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6061425 | APPLE MID CAL LLC - 1369 FITZGERALD DR | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061426 | APPLE MID CAL LLC - 24041 SOUTHLAND DR | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6061427 | APPLE MID CAL LLC - 2737 HILLCREST AVE | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061428 | APPLE MID CAL LLC - 2819 YGNACIO VALLEY RD | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061429 | APPLE MID CAL LLC - 30980 DYER ST | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061430 | APPLE MID CAL LLC - 3604 W SHAW AVE - FRESNO | 27611 La Paz Rd, SUite A2 | Laguna Niguel | CA | 92677 | |
| 6061431 | APPLE MID CAL LLC - 39139 FARWELL DR | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061432 | APPLE MID CAL LLC - 4808 DUBLIN BLVD | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061433 | APPLE MID CAL LLC - 7007 N CEDAR AVE - FRESNO | 27611 La Paz Road | Laguna Niguel | CA | 92677 | |
| 6061434 | APPLE MID CAL LLC - 8430 N FRIANT RD | 27611 La Paz Road, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6061435 | APPLE MID CAL LLC - 9000 MING AVE BLDG M - BAKERSF | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6061436 | APPLE MID CAL LLC - 98 SHAW AVE # A - CLOVIS | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6061437 | APPLE MIDCAL LLC | 27992 Camino Capistrano #A | Laguna Niguel | CA | 92677 | |
| 6061439 | Apple Midcal, LLC | 27992 CAMINO CAPISTRANO | LAGUNA NIGUEL | CA | 92677 | |
| 6061440 | Apple Midcal, LLC | 27992 CAMINO CAPISTRANO #A, JOHN MILLER, CTO | LAGUNA NIGUEL | CA | 92677 | |
| 6061441 | APPLE NORCAL LLC | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061442 | APPLE NORCAL LLC - 1000 THARP RD - YUBA CITY | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061443 | APPLE NORCAL LLC - 1041 ADM CALLAGHAN LN | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061444 | APPLE NORCAL LLC - 1350 TRAVIS BLVD STE 1532B | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061445 | APPLE NORCAL LLC - 160 NUT TREE PKWY - VACAVILLE | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6061446 | APPLE NORCAL LLC - 1753 RESEARCH PARK DR | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061447 | APPLE NORCAL LLC - 1790 E MAIN ST | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061448 | APPLE NORCAL LLC - 195 SOSCOL AVE - NAPA | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061449 | APPLE NORCAL LLC - 2250 SANTA ROSA AVE | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061450 | APPLE NORCAL LLC - 2500 BELL RD | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6061451 | APPLE NORCAL LLC - 2659 W MARCH LN | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061452 | APPLE NORCAL LLC - 3281 COACH LN - CAMERON PARK | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061453 | APPLE NORCAL LLC - 501 ROHNERT PARK EXPY W | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061454 | APPLE NORCAL LLC - 5301 OLD REDWOOD HWY N | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061455 | APPLE NORCAL LLC - 8931 BROOKS RD S | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 5915429 | Apple Tree Village, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 5866381 | APPLE, INC. | Confidential - Available Upon Request | | | | |
| 6116227 | APPLE, INC. | 19333 Vallco Parkway | Cupertino | CA | 95014 | |
| 5886376 | Apple, Mary Louise | Confidential - Available Upon Request | | | | |
| 6146538 | APPLEBAUM BARRY S TR & APPLEBAUM CAROL CEDAR TR | Confidential - Available Upon Request | | | | |
| 7072064 | Applebaum, Amy Kristine | Confidential - Available Upon Request | | | | |
| 5883221 | Applebaum, Linda | Confidential - Available Upon Request | | | | |
| 6131152 | APPLEBY WILLIAM R & CHERYL A TRUSTEES | Confidential - Available Upon Request | | | | |
| 6160580 | Appleby, Francine | Confidential - Available Upon Request | | | | |
| 5804638 | APPLEBY, FREDRICK | 19220 PINE CREEK RD | DAIRYVILLE | CA | 96080 | |
| 5977313 | Appleby, Ruth | Confidential - Available Upon Request | | | | |
| 5881873 | Applegate, Erline Estelle | Confidential - Available Upon Request | | | | |
| 5878666 | Appleseth, Shane Anthony | Confidential - Available Upon Request | | | | |
| 4990142 | Appleton, Keith | Confidential - Available Upon Request | | | | |
| 5993820 | Appleyard, Sheila | Confidential - Available Upon Request | | | | |
| 5998750 | Appliance 911-Pishch, Vladimir | 213 Cumberland Way | Discovery Bay | CA | 94505 | |
| 4916172 | APPLIED BIOMECHANICS LLC | 2156 CENTRAL AVE | ALAMEDA | CA | 94501 | |
| 4916173 | APPLIED EARTHWORKS INC | 1391 W SHAW AVE, STE C | FRESNO | CA | 93711 | |
| 5866382 | APPLIED ENGINEERING AND GEOLOGY, INC. | Confidential - Available Upon Request | | | | |
| 6013256 | APPLIED INDUSTRIAL TECHNOLOGIES | 1010 W BETTERAVIA RD | SANTA MARIA | CA | 93455 | |
| 4916174 | APPLIED INDUSTRIAL TECHNOLOGIES | 255 E BROKAW RD | SAN JOSE | CA | 95112 | |
| 4916177 | APPLIED INDUSTRIAL TECHNOLOGIES | 4885 FULTON DR #A | SUISUN | CA | 94585 | |
| 4916175 | APPLIED INDUSTRIAL TECHNOLOGIES | 801 SUNSET DR | ANTIOCH | CA | 94509 | |
| 6161130 | Applied Industrial Technologies | c/o Jordan Moore, 1 Applied Plaza | Cleveland | OH | 44115 | |
| 4916178 | APPLIED INDUSTRIAL TECHNOLOGIES | VICTORVILLE, 15351 TAMARACK RD | VICTORVILLE | CA | 92392 | |
| 4916180 | APPLIED INDUSTRIAL TECHNOLOGIES INC | ONE APPLIED PLAZA | CLEVELAND | OH | 44115 | |
| 6061467 | APPLIED INDUSTRIAL TECHNOLOGIES, S SAN FRANCISCO | 187 UTAH AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4916181 | APPLIED LNG TECHNOLOGIES LLC | 31111 AGOURA RD STE 208 | WESTLAKE VILLAGE | CA | 91361 | |
| 4916182 | APPLIED METERING TECHNOLOGIES | 9244 BERMUDEZ ST | PICO RIVERA | CA | 90660 | |
| 4916183 | APPLIED ORTHOTICS & PROSTHETICS | 700 W PARR AVE STE D | LOS GATOS | CA | 95032 | |
| 4916184 | APPLIED POWER SOLUTIONS INC | 1718 W ARMITAGE CT | ADDISON | IL | 60101 | |
| 4916185 | APPLIED PUMPING TECHNOLOGIES INC | 7059 COMMERCE CIR #C | PLEASANTON | CA | 94588 | |
| 4916186 | APPLIED RESEARCH ASSOCIATES INC | 4300 SAN MATEO BLVD NE STE A22 | ALBUQUERQUE | NM | 87110 | |
| 4916187 | APPLIED SPECIALTIES INC | 33555 PIN OAK PKY | AVON LAKE | OH | 44012 | |
| 4916188 | APPLIED SYSTEMS ENGINEERING INC | 1671 DELL AVE STE 200 | CAMPBELL | CA | 95008 | |
| 5866383 | APPLIED TECHNOLOGIES ASSOCIATES | Confidential - Available Upon Request | | | | |
| 4916189 | APPLIED WEATHER ASSOCIATES LLC | 18440 WOODHAVEN DR | COLORADO SPRINGS | CO | 80908 | |
| 6061470 | APPLIED WEATHER TECHNOLOGY INC - 140 KIFER CT | 1111 W El Camino Real, Suite 135 | Sunnyvale | CA | 94087 | |
| 4991241 | Applin, Bradford | Confidential - Available Upon Request | | | | |
| 6004928 | Appling, Lynda | Confidential - Available Upon Request | | | | |
| 4916190 | APPLUS RTD USA INC | 3 SUGAR CREEK CTR BLVD STE 600 | SUGAR LAND | TX | 77478 | |
| 4916191 | APPROVED FIRE PUMPS INC | 1151 POMONA RD STE B | CORONA | CA | 92882 | |
| 6012225 | APPTIO INC | 11100 NE 8TH ST STE 600 | BELLEVUE | WA | 98004 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 141 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7074130 | Apptio, Inc. | Attn: Accounts Receivable, 11100 NE 8th Street, Suite 600 | Bellevue | WA | 98004 | |
| 7074130 | Apptio, Inc. | Attn: VP, Associate General Counsel, 11100 NE 8th Street, Suite 600 | Bellevue | WA | 98004 | |
| 6012407 | APPVISE INC | 5890 STONERIDGE DR STE 214 | PLEASANTON | CA | 94588 | |
| 4978632 | Apra, Michael | Confidential - Available Upon Request | | | | |
| 4996753 | Apra, Richard | Confidential - Available Upon Request | | | | |
| 4912825 | Apra, Richard Dennis | Confidential - Available Upon Request | | | | |
| 4916193 | APRIA HEALTHCARE INC | 2508 SOLUTIONS CTR | CHICAGO | IL | 60677-2005 | |
| 5915432 | April Mccollum | Confidential - Available Upon Request | | | | |
| 5915434 | April Mccollum | Confidential - Available Upon Request | | | | |
| 5949162 | April Miyazaki | Confidential - Available Upon Request | | | | |
| 5915437 | April Rosenstiel | Confidential - Available Upon Request | | | | |
| 5866384 | APRO LLC | Confidential - Available Upon Request | | | | |
| 6061476 | APS Environmental, Inc. | 6643 32nd St., Suite 101 | North Highlands | CA | 95660 | |
| 4916195 | APT GLOBAL LLC | APT CORPORATE TRAINING AND SERVICES, 1939 PALOMAR OAKS WAY STE A | CARLSBAD | CA | 92011 | |
| 6134947 | APTE JUDITH L TRUSTEE | Confidential - Available Upon Request | | | | |
| 4916196 | APTECH INC | PACIFIC UTILITIES SUPPLY, 2475 ESTAND WAY | PLEASANT HILL | CA | 94523 | |
| 6061477 | APTIM | 39001 Treasury Center | Chicago | IL | 60694 | |
| 6010795 | APTIM ENVIRONMENTAL & INFRASTRUCTUR | 4171 ESSEN LANE | BATON ROUGE | LA | 70809 | |
| 6061507 | Aptim Environmental & Infrastructure | 4171 Essen Lane | Baton Rouge | LA | 70809 | |
| 6061512 | Aptim Environmental & Infrastructure, Inc., formerly CB&I Environmental & Infrastructure and Shaw Environmental, Inc. | 4171 Essen Lane | Baton Rouge | LA | 70809 | |
| 7213797 | Aptim Environmental & Infrastructure, LLC | Jan M. Hayden, Baker Donelson Bearman Caldwell & Berkowitz, 201 St. Charles Avenue, Ste 3600 | New Orleans | LA | 70170 | |
| 7213797 | Aptim Environmental & Infrastructure, LLC | PO Box 847958 | Boston | MA | 02298 | |
| 4916198 | APTOS CHAMBER OF COMMERCE | 7605-A OLD DOMINION CT | APTOS | CA | 95003 | |
| 4916199 | APTUS COURT REPORTING LLC | BARRISTERS REPORTING SERVICE, 600 W BROADWAY STE 300 | SAN DIEGO | CA | 92101 | |
| 4916200 | APX ENCLOSURES INC | 200 OREGON ST | MERCERSBURG | PA | 17236 | |
| 4916201 | APX INC | 2001 Gateway Place, Suite 315W | SAN JOSE | CA | 95110 | |
| 6012383 | APX INC | 224 AIRPORT PKWY STE 600 | SAN JOSE | CA | 95110 | |
| 4916202 | APX POWER MARKETS INC | 224 AIRPORT PKWY STE 600 | SAN JOSE | CA | 95110 | |
| 4916203 | APX TECHNOLOGIES INC | ASSOCIATED POWER SOLUTIONS, 8 CROW CANYON CT #210 | SAN RAMON | CA | 94583 | |
| 6061516 | APX, Inc. | Attn: Contracts Administration, 224 Airport Pkwy Ste 600 | San Jose | CA | 95110 | |
| 4916204 | AQUA SYSTEMS | PO Box 397 | ARROYO GRANDE | CA | 93421-0397 | |
| 5866385 | AQUAFIL CARPET RECYCLING NO 2 | Confidential - Available Upon Request | | | | |
| 6012722 | AQUAFRESH PREMIUM PURE WATER-FAROUK | 2135 TULLY RD | SAN JOSE | CA | 95122 | |
| 6006762 | AQUAFRESH PREMIUM PURE WATER-FAROUK, SAROYA | 2135 TULLY RD, A | SAN JOSE | CA | 95122 | |
| 6061517 | Aquamarine Westside, LLC (Aquamarine Westside) | 4700 WILSHIRE BLVD | LOS ANGELES | CA | 90010 | |
| 6061518 | AQUARIUM OF THE BAY FOUNDATION - PIER 39 | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 4916205 | AQUATECH INTERNATIONAL LLC | 1 FOUR COINS DR | CANONSBURG | PA | 15317 | |
| 6011650 | AQUATIC BIOASSAY CONSULTING INC | 29 NORTH OLIVE ST | VENTURA | CA | 93001 | |
| 6061521 | Aquatic Designing Inc DBA North Coast Fabricators | 4801 West End Road | Arcata | CA | 95521 | |
| 6015229 | Aquila Energy Marketing Corporation | Benjamin F. Mann; Nancy S. Jochens; and Melanie Sawyer, Blackwell Sanders Peper Martin LLP, 2300 Main, Suite 1000 | Kansas City | MO | 64108 | |
| 6015226 | Aquila Energy Marketing Corporation | 1100 Walnut | Kansas City | MO | 64106 | |
| 6000678 | Aquilina, Joe | Confidential - Available Upon Request | | | | |
| 6146373 | AQUILINO WAYNE ET AL | Confidential - Available Upon Request | | | | |
| 7173833 | AQUILINO, ERICA LYNN | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173833 | AQUILINO, ERICA LYNN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 141 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6003058 | AQUILINO, JACK | Confidential - Available Upon Request | | | | |
| 7173835 | AQUILINO, NICO | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173835 | AQUILINO, NICO | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7173834 | AQUILINO, WAYNE EDWARD | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173834 | AQUILINO, WAYNE EDWARD | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5900073 | Aquilio Jr., Ernest John | Confidential - Available Upon Request | | | | |
| 5855989 | Aquilio, Ernest | Confidential - Available Upon Request | | | | |
| 4979782 | Aquino, Andy | Confidential - Available Upon Request | | | | |
| 4996722 | Aquino, David | Confidential - Available Upon Request | | | | |
| 4912827 | Aquino, David Steven | Confidential - Available Upon Request | | | | |
| 5938899 | Aquino, Glen | Confidential - Available Upon Request | | | | |
| 5994102 | Aquino, Josephine | Confidential - Available Upon Request | | | | |
| 7478730 | Aquino, Maricel | Confidential - Available Upon Request | | | | |
| 7283591 | Aquino, Perlita | Confidential - Available Upon Request | | | | |
| 4995293 | Aquino, Ricardo | Confidential - Available Upon Request | | | | |
| 5998469 | Aquino, Rommel | Confidential - Available Upon Request | | | | |
| 5998469 | Aquino, Rommel | Confidential - Available Upon Request | | | | |
| 4916207 | AQUIPT INC | 376 CROOKED LN | KING OF PRUSSIA | PA | 19406 | |
| 5887868 | Aquitania, Gerald | Confidential - Available Upon Request | | | | |
| 4994634 | Arabia, George | Confidential - Available Upon Request | | | | |
| 4989802 | Arabia, Kathryn | Confidential - Available Upon Request | | | | |
| 5881485 | Arabian, Michael | Confidential - Available Upon Request | | | | |
| 5866386 | ARAFAT ABDELHALIM DBA FATTS CUSTOM CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5866387 | Araghi, Kasra | Confidential - Available Upon Request | | | | |
| 4992249 | ARAGO, DONNA | Confidential - Available Upon Request | | | | |
| 4979920 | Arago, Robert | Confidential - Available Upon Request | | | | |
| 6141128 | ARAGON JAMES E & KRISTL L | Confidential - Available Upon Request | | | | |
| 4984076 | Aragon, Aura | Confidential - Available Upon Request | | | | |
| 7166275 | Aragon, James | Christian Krankemann, 420 E Street, Suite 100 | Santa Rosa | CA | 95404 | |
| 5886546 | Aragon, Mike W | Confidential - Available Upon Request | | | | |
| 7472818 | Aragon, Sharon | Confidential - Available Upon Request | | | | |
| 5900179 | Arajs, Rhea Mareen Lee | Confidential - Available Upon Request | | | | |
| 5881202 | Arakozie, Abdullah | Confidential - Available Upon Request | | | | |
| 4990622 | Aram, James | Confidential - Available Upon Request | | | | |
| 6010768 | ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | NEW YORK | NY | 10087-8919 | |
| 6128289 | ARAMARK Refreshment Services, LLC | c/o Sheila R. Schwager, Hawley Troxell Ennis & Hawley, LLP, P.O. Box 1617 | Boise | ID | 83701 | |
| 6116231 | ARAMARK UNIFORM & CAREER APPAREL LLC | 1419 National Drive | Sacramento | CA | 95834 | |
| 6116229 | ARAMARK UNIFORM & CAREER APPAREL LLC | 330 Chestnut Street | Oakland | CA | 94607 | |
| 6116228 | ARAMARK UNIFORM & CAREER APPAREL LLC | 3333 North Sabre Drive | Fresno | CA | 93727 | |
| 6116230 | ARAMARK UNIFORM & CAREER APPAREL LLC | 7679 S Longe Street | Stockton | CA | 95206 | |
| 7308007 | Aramark Uniform & Career Apparel, LLC | Stephanie Walter, Legal Department, 115 N. 1st Street | Burbank | CA | 91502 | |
| 6004416 | Arambula & Bros | PO Box 612 | Williams | CA | 95987 | |
| 6001091 | Arambula, Ernesto | Confidential - Available Upon Request | | | | |
| 5866388 | ARAMBULA, JOSE | Confidential - Available Upon Request | | | | |
| 5994340 | Arambula, Juan & Argclia | Confidential - Available Upon Request | | | | |
| 5994759 | Arambula, Kevin | Confidential - Available Upon Request | | | | |
| 6168833 | Arambula, Victor | Confidential - Available Upon Request | | | | |
| 6168833 | Arambula, Victor | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 142 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
143 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5896622 | Arana, Allan J | Confidential - Available Upon Request | | | | |
| 7214140 | Arana, Bertha | Confidential - Available Upon Request | | | | |
| 6169039 | Arana, Candy | Confidential - Available Upon Request | | | | |
| 6162314 | Arana, Christopher | Confidential - Available Upon Request | | | | |
| 5879612 | Arana, David N | Confidential - Available Upon Request | | | | |
| 5993989 | Arana, Elsia | Confidential - Available Upon Request | | | | |
| 4993421 | Aranda Jr., Robert | Confidential - Available Upon Request | | | | |
| 6004831 | Aranda, Janie | Confidential - Available Upon Request | | | | |
| 5878652 | Aranda, Jesus J | Confidential - Available Upon Request | | | | |
| 5892158 | Aranda, Manuel | Confidential - Available Upon Request | | | | |
| 6003551 | ARANDA, RYNA | Confidential - Available Upon Request | | | | |
| 4941472 | ARANDA, RYNA | 820 MORGAN LN | RIO VISTA | CA | 94571 | |
| 5988990 | ARANDA, RYNA | Confidential - Available Upon Request | | | | |
| 5887245 | Araneda, Alex | Confidential - Available Upon Request | | | | |
| 5883928 | Arang, Francine | Confidential - Available Upon Request | | | | |
| 4976987 | Arango, Alicia | Confidential - Available Upon Request | | | | |
| 5888396 | Aranha, Kaya | Confidential - Available Upon Request | | | | |
| 5900372 | ARANI, PEDRAM | Confidential - Available Upon Request | | | | |
| 4994775 | Aranibar, Ana | Confidential - Available Upon Request | | | | |
| 6133077 | ARANOVICH JULIO A ETAL | Confidential - Available Upon Request | | | | |
| 5879518 | Araquistain, Carlos Javier | Confidential - Available Upon Request | | | | |
| 5885021 | Araquistain, Ignacio | Confidential - Available Upon Request | | | | |
| 4997204 | Araquistain, Marvin | Confidential - Available Upon Request | | | | |
| 4913423 | Araquistain, Marvin E | Confidential - Available Upon Request | | | | |
| 5866389 | Arash Salkhi | Confidential - Available Upon Request | | | | |
| 5895347 | Arata, Brett George | Confidential - Available Upon Request | | | | |
| 5994595 | Arata, Nancy | Confidential - Available Upon Request | | | | |
| 4936139 | Arata, Nancy | Gossage Avenue and Pet blvd | Petaluma | CA | 94952 | |
| 5890235 | Arata, Zachary Thomas | Confidential - Available Upon Request | | | | |
| 5881057 | Araujo, George | Confidential - Available Upon Request | | | | |
| 5878836 | Araujo, Hunter N | Confidential - Available Upon Request | | | | |
| 4923248 | ARAUJO, JESUS | 135 MANFRE RD | WATSONVILLE | CA | 95076 | |
| 5887056 | Araujo, Salvador | Confidential - Available Upon Request | | | | |
| 4984192 | Araujo, Sharon | Confidential - Available Upon Request | | | | |
| 4953639 | Arave, Eli D | Confidential - Available Upon Request | | | | |
| 5881442 | Arave, Eli D | Confidential - Available Upon Request | | | | |
| 4997876 | Arave, William | Confidential - Available Upon Request | | | | |
| 4914552 | Arave, William L | Confidential - Available Upon Request | | | | |
| 4913994 | Araya, Anthony D | Confidential - Available Upon Request | | | | |
| 4998130 | Araya, Cathleen | Confidential - Available Upon Request | | | | |
| 6010771 | ARB INC | 26000 COMMERCENTRE DR | LAKE FOREST | CA | 92630-8816 | |
| 5801215 | ARB, INC. | c/o Rutan & Tucker, LLP, Attn: Roger F. Friedman, Philip J. Blanchard, 611 Anton Boulevard, Suite 1400 | Costa Mesa | CA | 92626-1931 | |
| 7150373 | ARB, Inc. | Rutan & Tucker, LLP, c/o Roger F. Friedman, 611 Anton Boulevard, Suite 1400 | Costa Mesa | CA | 92626 | |
| 7264392 | ARB, Inc. | Rutan & Tucker, LLP, c/o Roger F. Friedman, 611 Anton Coulevard, Suite 1400 | Costa Mesa | CA | 92626 | |
| 5862882 | ARB, INC. | 1875 LOVERIDGE RD | PITTSBURG | CA | 94565 | |
| 6061757 | ARB, Inc. | 26000 Commercecenter Drive | Lake Forest | CA | 92630 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 143 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6061760 | ARB, Inc. | 26000 Commercentre Drive | Lake Forest | CA | 92630 | |
| 4982614 | Arbis, Mario | Confidential - Available Upon Request | | | | |
| 6061762 | ARBITER SYSTEMS, INC | C/O YOUNG & CO, 1324 VENDELS CIRCLE STE 121 | PASO ROBLES | CA | 93446 | |
| 4916212 | ARBITER SYSTEMS, INC | YOUNG & CO, 1324 VENDELS CIRCLE STE 121 | PASO ROBLES | CA | 93446 | |
| 5822840 | Arbiter Systems, Inc. | 1324 Vendels Circle, Suite 121 | Paso Robles | CA | 93446 | |
| 5887271 | Arbizu, Steve A | Confidential - Available Upon Request | | | | |
| 6141489 | ARBOGAST THEODORE PAUL & ARBOGAST JANET L TR | Confidential - Available Upon Request | | | | |
| 6182577 | Arbogast TR, Theodore Paul & Janet L | Confidential - Available Upon Request | | | | |
| 5901682 | Arbogast, Edward | Confidential - Available Upon Request | | | | |
| 5888403 | Arbogast, Kevin | Confidential - Available Upon Request | | | | |
| 6009312 | ARBOL LLC | 3490 CALIFORNIA ST STE 209 | SAN FRANCISCO | CA | 94118 | |
| 4916213 | ARBOR RESOURCES LLC | 608 DOUG WARNER RD | DIBOLL | TX | 75941 | |
| 6041314 | ARBOR TREE SURGERY COMPANY | 5004 SHADOW CANYON RD | TEMPLETON | CA | 93465 | |
| 6012730 | ARBOR VILLAGE MHP LLC | 317 MCCORD AVE. | BAKERSFIELD | CA | 93308 | |
| 6010651 | ARBORICULTURAL SPECIALTIES INC | STEPHEN MORGAN JUDSON, RAMSEY LAW GROUP, APC, 3736 MT. DIABLO BLVD, SUITE 300 | LAFAYETTE | CA | 94549 | |
| 6010651 | ARBORICULTURAL SPECIALTIES INC | 2828 EIGHTH ST | BERKELEY | CA | 94710 | |
| 6061769 | ARBORICULTURAL SPECIALTIES INC THE PROFESSIONAL TREE CARE COMPANY | 2828 EIGHTH ST | BERKELEY | CA | 94710 | |
| 6061772 | Arboricultural Specialties, Inc. D/B/A: The Professional Tree Care Company | 2828 8th Street | Berkeley | CA | 94710 | |
| 6012789 | ARBORMETRICS SOLUTIONS LLC | 224 THOMPSON ST STE 104 | HENDERSONVILLE | NC | 28792 | |
| 6012789 | ARBORMETRICS SOLUTIONS LLC | 224 THOMPSON ST STE 104 | HENDERSONVILLE | NC | 28792 | |
| 5825968 | ArborMetrics Solutions LLC | Confidential - Available Upon Request | | | | |
| 6061779 | ArborMetrics Solutions, Inc. | 224 Thompson St., Suite 104 | Hendersonville | NC | 28792 | |
| 6061780 | ArborMetrics Solutions, Inc. | 224 Thompson Street | Hendersonville | NC | 28792 | |
| 6061781 | ArborMetrics Solutions, LLC | Duane Morris, LLP, Aron M. Oliner, Geoffrey A. Heaton, One Market Plaza, Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 6061781 | ArborMetrics Solutions, LLC | Robert Earl Richens, Vice-President, 224 Thompson St. #104 | Hendersonville | NC | 28792 | |
| 6165214 | Arborworks, Inc. | Sweeney Mason Wilson & Bosomworth, Attn: William M. Kaufman, 983 University Ave., Ste 104C | Los Gatos | CA | 95032-7637 | |
| 6165214 | Arborworks, Inc. | 40094 Highway 49, Suite A | Oakhurst | CA | 93644 | |
| 6061909 | Arborworks, Inc. | 6090 Keeble Lane | Camino | CA | 95709 | |
| 5807487 | ARBUCKLE MOUNTAIN HYDRO | Attn: Joel Richard, Arbuckle Mountain Hydro, LLC, 429 Clinton Avenue | Roseville | CA | 95678 | |
| 6010740 | ARBUCKLE MOUNTAIN HYDRO LLC | P.O. BOX 1235 | ROSEVILLE | CA | 95678 | |
| 6118866 | Arbuckle Mountain Hydro, LLC | Joel Richard, Arbuckle Mountain Hydro, LLC, 429 Clinton Avenue | Roseville | CA | 95678 | |
| 4932502 | Arbuckle Mountain Hydro, LLC | 429 Clinton Avenue | Roseville | CA | 95678 | |
| 5893039 | Arbuckle, Darrin Howard | Confidential - Available Upon Request | | | | |
| 4979075 | Arbuckle, Harvey | Confidential - Available Upon Request | | | | |
| 7461384 | Arbuckle, Jennifer M. | Confidential - Available Upon Request | | | | |
| 5886299 | Arbues, Michael F | Confidential - Available Upon Request | | | | |
| 5866391 | ARBUNICH, BARBARA | Confidential - Available Upon Request | | | | |
| 5866392 | ARBZ LLC | Confidential - Available Upon Request | | | | |
| 6061911 | ARC Alternatives | RD 79 .25M E .5M S/ I-80 | DAVIS | CA | 95616 | |
| 5866393 | Arc Axis Inc | Confidential - Available Upon Request | | | | |
| 6011608 | ARC DOCUMENT SOLUTIONS LLC | 12657 ALCOSTA BLVD STE 200 | SAN RAMON | CA | 94583 | |
| 6011608 | ARC DOCUMENT SOLUTIONS LLC | 9740 Research Drive | Irvince | CA | 92618 | |
| 4916217 | ARC DOCUMENT SOLUTIONS LLC | ATTN: DAVID LIEBAN & KENNETH ABRAMS, 12657 ALCOSTA BLVD STE 200 | SAN RAMON | CA | 94583 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4916217 | ARC DOCUMENT SOLUTIONS LLC | KENNETH ABRAMS, A/R SPECIALIST, 9740 RESEARCH DRIVE | IRVINE | CA | 92618 | |
| 6061921 | ARC SAN JOAQUIN,INC - 41 W YOKUTS AVE | 41 W Yokuts Ave | Stockton | CA | 95207 | |
| 6061922 | ARC SAN JOAQUIN,INC 41 W YOKUTS AVE - STOCKTON | 41 W Yokuts Ave. | Stockton | CA | 95207 | |
| 6003527 | Arcadia Designs LLC-Chung, Joey | 2133 DONALD DRIVE, 4 | MORAGA | CA | 94556 | |
| 4941340 | Arcadia Designs LLC-Chung, Joey | 2133 DONALD DRIVE | MORAGA | CA | 94556 | |
| 5865550 | ARCADIA DEVELOPMENT | Confidential - Available Upon Request | | | | |
| 6130658 | ARCADIA VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 7483276 | Arcadia Vineyards, LLC | Confidential - Available Upon Request | | | | |
| 4916218 | ARCADIAN ENTERPRISES INC | DBA KRAUSE & ASSOCIATES, 216 F STREET STE 162 | DAVIS | CA | 95616 | |
| 6061923 | Arcadian Group | 1447 Balhan Dr | Concord | CA | 94521 | |
| 7229494 | Arcadis U.S., Inc. | Goldstein & McClintock LLLP, Thomas R. Fawkes & Daniel C. Curth, 111 W. Washington St., Suite 1221 | Chicago | IL | 60602 | |
| 7229494 | Arcadis U.S., Inc. | Adam B. Brink, 630 Plaza Drive, Suite 200 | Highlands Ranch | CO | 80129 | |
| 6010834 | ARCADIS US INC | 630 PLAZA DR STE 100 | HIGHLANDS RANCH | CO | 80129 | |
| 6062044 | Arcadis US, Inc. | 630 Plaza Drive | Highland Ranch | CO | 80129 | |
| 4978862 | Arcado, Theodore | Confidential - Available Upon Request | | | | |
| 6164664 | Arcaina, Perlita | Confidential - Available Upon Request | | | | |
| 4937647 | Arcangel, Lenita | 1220 Manzanita Ct | Arroyo Grande | CA | 93420 | |
| 5995591 | Arcangel, Lenita | Confidential - Available Upon Request | | | | |
| 4916221 | ARCATA AREA CHAMBER OF COMMERCE | 1635 HEINDON RD | ARCATA | CA | 95521-4573 | |
| 4916222 | ARCATA ECONOMIC DEV CORP | 707 K ST | EUREKA | CA | 95501 | |
| 5994945 | Arcata Fire District | 2149 Central Avenue | McKinleyville | CA | 95519 | |
| 6062045 | ARCATA FIRE PROT DIST - 2125 CENTRAL AVE | 2149 Central Ave | McKinleyville | CA | 95519 | |
| 6062046 | ARCATA FIRE PROTECT DIST | 905 6th Street | Arcata | CA | 95521 | |
| 6004109 | Arcata Florist-Padilla, Hana | 52 Sunnybrae Ctr | Arcata | CA | 95521 | |
| 6006476 | Arcata Guest House-Heaney, Charles | 8445 Kneeland Rd | Kneeland | CA | 95549 | |
| 6041328 | ARCATA MAD RIVER RAILROAD COMPANY | PO Box 230 | Arcata | CA | 95518 | |
| 6062047 | ARCATA PROFLOOR INC | PO BOX 66 | ARCATA | CA | 95518 | |
| 5866394 | Arcata School District | Confidential - Available Upon Request | | | | |
| 4916223 | ARCATA VOLUNTEER FIREFIGHTERS | ASSOCIATION INC, 2149 CENTRAL AVE | MCKINLEYVILLE | CA | 95519 | |
| 6062048 | Arcata, City of | CITY OF ARCATA, FINANCE DEPT, 736 F ST | ARCATA | CA | 95521 | |
| 4987733 | Arcayena, Daniel | Confidential - Available Upon Request | | | | |
| 4981708 | Arce, Carlos | Confidential - Available Upon Request | | | | |
| 4991700 | Arcelona, Maria | Confidential - Available Upon Request | | | | |
| 4995869 | Arceneaux, Brenda | Confidential - Available Upon Request | | | | |
| 4911555 | Arceneaux, Brenda Patricia | Confidential - Available Upon Request | | | | |
| 6062050 | Arch Insurance (Bermuda) | Ian MacDonald, Waterloo House, Ground Floor, 100 Pitts Bay Road | Pembroke | | | Bermuda |
| 6062051 | Arch Insurance (Bermuda) | Waterloo House, Ground Floor, 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 4976341 | Arch Insurance (Bermuda) | Ian MacDonald, Waterloo House, Ground Floor, 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 4976363 | Arch Insurance Company (Europe) Limited | Louis Scott, 60 Great Tower Street, Plantation Place South, 6th Floor | London | | EC3R 5AZ | United Kingdom |
| 6062053 | Arch Insurance Company (Europe) Limited | Louis Scott, 60 Great Tower Street, Plantation Place South, 6th Floor | London | | | United Kingdom |
| 7214503 | Arch Insurance Company, Arch Specialty Insurance Company | Jonathan Kline, Vice President and Deputy General Counsel, 185 Asylum Ave. | Hartford | CT | 06103 | |
| 6062055 | Arch Reinsurance Ltd | Scott Dunstan, Waterloo House, Ground Floor, 100 Pitts Bay Road | Pembroke | | | Belgium |
| 4976345 | Arch Reinsurance Ltd | Scott Dunstan, Waterloo House, First Floor, 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 6132107 | ARCHAEOLOGICAL CONSERVANCY THE | Confidential - Available Upon Request | | | | |
| 6062056 | Archaeological Consultants 2 (dba Archaeological / Historical Consultants) | 609 Aileen Street | Oakland | CA | 94609 | |
| 4916224 | ARCHAEOLOGICAL HISTORICAL CONSULTNT | 609 AILEEN ST | OAKLAND | CA | 94609 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
146 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5994609 | Archbold, Hana | Confidential - Available Upon Request | | | | |
| 5866395 | ARCHER BUILDING COMPANY | Confidential - Available Upon Request | | | | |
| 6116232 | Archer Daniels Midland Company | 3390 S. Chestnut Ave. | Fresno | CA | 93725 | |
| 4916225 | ARCHER ENERGY SOLUTIONS LLC | 12042 SE SUNNYSIDE RD STE 292 | CLACKAMAS | OR | 97015 | |
| 6140813 | ARCHER GARY & MARY ANN | Confidential - Available Upon Request | | | | |
| 4916226 | ARCHER NORRIS | 2033 N MAIN ST STE 800 | WALNUT CREEK | CA | 94596 | |
| 4932965 | Archer Norris | 2033 North Main Street Suite 800 | Walnut Creek | CA | 94596 | |
| 5881938 | Archer, Amber | Confidential - Available Upon Request | | | | |
| 5866396 | Archer, Daniel | Confidential - Available Upon Request | | | | |
| 4979128 | Archer, Dolores | Confidential - Available Upon Request | | | | |
| 4996217 | Archer, Elice | Confidential - Available Upon Request | | | | |
| 6171845 | Archer, Ilka M. | Confidential - Available Upon Request | | | | |
| 4988114 | Archer, Judy Ann | Confidential - Available Upon Request | | | | |
| 5882837 | Archer, Margaret M | Confidential - Available Upon Request | | | | |
| 5880249 | Archer, Matthew David | Confidential - Available Upon Request | | | | |
| 4984724 | Archibald, Evalina | Confidential - Available Upon Request | | | | |
| 7325007 | Archibald, Irene M. | Confidential - Available Upon Request | | | | |
| 5893082 | Archibald, Jerome Jacob | Confidential - Available Upon Request | | | | |
| 5883345 | Archibeque, Sherri Jo | Confidential - Available Upon Request | | | | |
| 5800960 | ArchieMD Inc. | 6420 Congress Ave, Ste 2050 | Boca Raton | FL | 33487 | |
| 4916228 | ARCHROCK SERVICES LP | 9807 KATY FREEWAY STE 100 | HOUSTON | TX | 77024 | |
| 5864496 | ARCHSTONE NEW DEVELOPMENT HOLDINGS LP | Confidential - Available Upon Request | | | | |
| 6133742 | ARCHULETA JUAN S ETAL | Confidential - Available Upon Request | | | | |
| 5890495 | Archuleta Sr., Richard Johnny | Confidential - Available Upon Request | | | | |
| 6158235 | Archuleta, Violetta | Confidential - Available Upon Request | | | | |
| 5877902 | Arcia, Evangeline A | Confidential - Available Upon Request | | | | |
| 6007406 | ARCIDIACONO, TONI | Confidential - Available Upon Request | | | | |
| 5890231 | Arcinas Jr., Ramon Lonsame | Confidential - Available Upon Request | | | | |
| 5883209 | Arciniega, Jesus | Confidential - Available Upon Request | | | | |
| 5997774 | Arciniega, Maria | Confidential - Available Upon Request | | | | |
| 4916229 | ARCLIGHT ENERGY PARTNERS FUND | MIDCOAST MARKETING US LP, 5400 WESTHEIMER CT | HOUSTON | TX | 77056 | |
| 5866397 | ARCLIGHT PARTNERS, INC | Confidential - Available Upon Request | | | | |
| 4916230 | ARCMK LLC | 2554 MILLCREEK DR | SACRAMENTO | CA | 95833 | |
| 6012731 | ARCO | 12890 SAN PABLO AVENUE | RICHMOND | CA | 94805 | |
| 6006390 | ARCO Gas Station-Palukuri, Sri | 401 Saratoga Ave | San Jose | CA | 95129 | |
| 5866398 | ARCO MURRAY | Confidential - Available Upon Request | | | | |
| 6146144 | ARCOLEO KATHERINE ET AL | Confidential - Available Upon Request | | | | |
| 5866399 | Arcon Construction | Confidential - Available Upon Request | | | | |
| 7281650 | ARCOS LLC | Confidential - Available Upon Request | | | | |
| 6010806 | ARCOS LLC | 445 HUTCHINSON AVE STE 700 | COLUMBUS | OH | 43235 | |
| 6003359 | Arcos, Hector | Confidential - Available Upon Request | | | | |
| 6012395 | ARCOSA INDUSTRIES DE MEXICO | 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4916232 | ARCOSA INDUSTRIES DE MEXICO | S DE RL DE CV DBA FORMET, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 5858899 | Arcosa Industries de Mexico S de RL de CV | (DBA: Formet), Nogalar Sur 300, Industrial Nogalar San | Nicolas de los Garza | N.L. | 66484 | Mexico |
| 6062069 | ARCOSA INDUSTRIES DE MEXICO, S DE RL DE CV DBA FORMET, C/O SIERRA UTILITY SALES | 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4916233 | ARCTIC GLACIER USA INC | DEBRA RODD, CHIEF ACCOUNTING OFFICER, 625 HENRY AVE | WINNIPEG | MB | R3A 0V1 | CANADA |
| 4916233 | ARCTIC GLACIER USA INC | 1654 MARTHALER LN | WEST ST PAUL | MN | 55118 | |
| 4916233 | ARCTIC GLACIER USA INC | PO BOX 856530 | MINNEAPOLIS | MN | 55485 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 146 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5901590 | Arcuri, Lee Edward Frye | Confidential - Available Upon Request | | | | |
| 6008726 | ARD MAC ELECTRIC, INC. | 887 WEBSTER ST | SAN FRANCISCO | CA | 94117 | |
| 5897747 | Ard, Brian Thomas | Confidential - Available Upon Request | | | | |
| 6116233 | ARDAGH METAL BEVERAGE USA INC | 2433 Crocker Circle | Fairfield | CA | 94533 | |
| 5866400 | ARDALAN, ALIREZA | Confidential - Available Upon Request | | | | |
| 5895962 | Ardell, Megan J | Confidential - Available Upon Request | | | | |
| 7166074 | ARDEN BUCKLIN SPORER AS TRUSTEE OF THE KARL SPORER AND ARDEN BUCKLIN SPORER 2014 FAMILY TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5803379 | ARDEN FAIR ASSOCIATES LP | 1689 Arden Way | Sacramento | CA | 95815 | |
| 6012990 | ARDEN FAIR ASSOCIATES LP | 1689 ARDEN WY STE 1167 | SACRAMENTO | CA | 95815 | |
| 6062070 | Arden Fair Assosciates LP | 1687 Arden Fair, Suite 1167 | Sacramento | CA | 95815 | |
| 6118494 | Arden Wood Benevolent Assoc. | Philip Serrano, Arden Wood Benevolent Assoc., 445 Wawona Street | San Francisco | CA | 94116 | |
| 5803380 | ARDEN WOOD BENEVOLENT ASSOC. | 445 WAWONA ST | SAN FRANCISCO | CA | 94116-3058 | |
| 4932503 | Arden Wood Benevolent Assoc. | 445 Wawona Street | San Francisco | CA | 94116 | |
| 5807734 | ARDEN WOOD BENEVOLENT ASSOC. | c/o Arden Wood Benevolent Assoc., 445 Wawona Street | San Francisco | CA | 94116 | |
| 6116234 | ARDEN WOOD BENEVOLENT ASSOCIATION | 445 Wawona Street | San Francisco | CA | 94116 | |
| 4916234 | ARDEN WOOD INC | 445 WAWONA ST | SAN FRANCISCO | CA | 94116-3058 | |
| 4984934 | Arden, Debbie | Confidential - Available Upon Request | | | | |
| 5994321 | Arden, Ingrid & Paul Negucescu | 179 St. Germain Avenue | San Francisco | CA | 94114 | |
| 4994274 | Arden, James | Confidential - Available Upon Request | | | | |
| 4990771 | Ardizzone, Dennis | Confidential - Available Upon Request | | | | |
| 6008569 | ARDMAC ELECTRIC | 620 VIA CASITAS | GREENBRAE | CA | 94904 | |
| 6008815 | ARE - San Francisco No. 47, LLC | 1700 Owens St, Suite 590 | SAN FRANCISCO | CA | 94158 | |
| 4916236 | AREA 12 AGENCY ON AGING | 19074 STANDARD RD STE A | SONORA | CA | 95370 | |
| 4916237 | AREA AGENCY ON AGING SERVING NAPA | SOLANO, 400 CONTRA COSTA ST | VALLEJO | CA | 94590 | |
| 6062073 | AREA AGENCY ON AGING SERVING NAPA, SOLANO | 275 Beck Ave. | Fairfield | CA | 94533 | |
| 5866401 | AREA REMODELING AND CONSTRUCTION CO | Confidential - Available Upon Request | | | | |
| 5866403 | AREA X INC | Confidential - Available Upon Request | | | | |
| 5866402 | AREA X INC | Confidential - Available Upon Request | | | | |
| 6009377 | AREDO, PETRONILA | Confidential - Available Upon Request | | | | |
| 4916238 | AREGSUN FARMING CO 2 LLC | 413 PALM DR #1 | GLENDALE | CA | 91202 | |
| 4975842 | Areias | 3164 BIG SPRINGS ROAD, 37828 Sandalwood Ct. | Fremont | CA | 94536 | |
| 4975843 | Areias | 3180 BIG SPRINGS ROAD, 37828 Sandalwood Ct | Fremont | CA | 94536 | |
| 6062074 | AREIAS,DENNIS - S/W HENRYMILLER AVE WS | 13315 Baker Rd | Los Banos | CA | 93635 | |
| 5897805 | Arellanes, Dina | Confidential - Available Upon Request | | | | |
| 5866404 | Arellano, Alan | Confidential - Available Upon Request | | | | |
| 5977315 | Arellano, Alberto | Confidential - Available Upon Request | | | | |
| 6000017 | ARELLANO, ALEX | Confidential - Available Upon Request | | | | |
| 5938901 | Arellano, Bertha | Confidential - Available Upon Request | | | | |
| 5888573 | Arellano, Bruce Nino | Confidential - Available Upon Request | | | | |
| 4920917 | ARELLANO, FELIX M | 2931 S BEALE RD | WHEATLAND | CA | 95962 | |
| 6170329 | Arellano, Judith | Confidential - Available Upon Request | | | | |
| 5900323 | Arellano, Lawrence | Confidential - Available Upon Request | | | | |
| 6000967 | Arellano, Margarita | Confidential - Available Upon Request | | | | |
| 4937790 | Arellano, Margarita | 2326 north main st | Salinas | CA | 93906 | |
| 4978420 | Arellano, Raul | Confidential - Available Upon Request | | | | |
| 4985166 | Arellano, Richard E | Confidential - Available Upon Request | | | | |
| 4988310 | Arellano, Robert | Confidential - Available Upon Request | | | | |
| 6003214 | ArellanoJones, Sharon | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 147 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
148 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5882267 | Aremu, Jacob O | Confidential - Available Upon Request | | | | |
| 4914579 | Aremu, Oyebola | Confidential - Available Upon Request | | | | |
| 7237012 | Arena, Carl | In-N-Out Burgers, Attn: Real Estate Department, 13502 Hamburger Lane | Baldwin Park | CA | 91706 | |
| 6003798 | Arenas Castillo, Olivia | Confidential - Available Upon Request | | | | |
| 5865625 | ARENAS, DOMINGA | Confidential - Available Upon Request | | | | |
| 5896297 | Arenas, Eloisa | Confidential - Available Upon Request | | | | |
| 5866405 | ARENAS, JUAN | Confidential - Available Upon Request | | | | |
| 5883130 | Arenas, Laura | Confidential - Available Upon Request | | | | |
| 6146481 | ARENDT MICHAEL D TR & ARENDT SHERRIE TR | Confidential - Available Upon Request | | | | |
| 7262672 | Arendt, Amy | Confidential - Available Upon Request | | | | |
| 7479247 | Arendt, Joshua | Confidential - Available Upon Request | | | | |
| 4995904 | Arendt, Kathryn | Confidential - Available Upon Request | | | | |
| 5999010 | Arendt, Kenneth | Confidential - Available Upon Request | | | | |
| 4928289 | ARENDT, RONALD A | 2300 BELL EXECUTIVE LANE | SACRAMENTO | CA | 95825 | |
| 4993127 | Arengo, Collins | Confidential - Available Upon Request | | | | |
| 4979538 | Arens, Carol | Confidential - Available Upon Request | | | | |
| 5879349 | Arens, Christopher J | Confidential - Available Upon Request | | | | |
| 4994156 | Arens, Helen | Confidential - Available Upon Request | | | | |
| 6009351 | ARENS, ROBERT | Confidential - Available Upon Request | | | | |
| 6123506 | Arens, Sr., Thomas E. | Confidential - Available Upon Request | | | | |
| 5895616 | Arens, Suzanne Faye | Confidential - Available Upon Request | | | | |
| 4995798 | Areola Jr., John | Confidential - Available Upon Request | | | | |
| 5884499 | Areola, Justin John | Confidential - Available Upon Request | | | | |
| 4916239 | ARES SECURITY CORPORATION | 1934 OLD GALLOWS RD STE 410 | VIENNA | VA | 22182 | |
| 6062076 | Ares Security Corporation | 1934 Old Gallows Rd. | Vienna | VA | 22182 | |
| 5866406 | ARE-San Francisco No. 15, LLC | Confidential - Available Upon Request | | | | |
| 5866407 | ARE-San Francisco No. 63 | Confidential - Available Upon Request | | | | |
| 5866408 | ARE-San Francisco No. 63, A Delawar | Confidential - Available Upon Request | | | | |
| 5866409 | ARE-San Francisco No.65, LLC | Confidential - Available Upon Request | | | | |
| 5866410 | Areston, Sergey | Confidential - Available Upon Request | | | | |
| 5866411 | Areston, Sergey | Confidential - Available Upon Request | | | | |
| 4916240 | ARETE PHYSICIANS MED GRP INC | 1632 BROADWAY STE# 314 | EUREKA | CA | 95501 | |
| 4916241 | AREVA INC | 6001 SOUTH WILLOW DR STE 100 | GREENWOOD VILLAGE | CO | 80111 | |
| 6062079 | AREVA NC INC | 4800 Hampden Lane | Bethesda | MD | 20814 | |
| 6062083 | Areva NP, Inc. | 3315-A Old Forest Road | Lynchburg | VA | 24501 | |
| 6118377 | Areva NP, Inc. | Attn: Principal Counsel, 3315 Old Forest Road | Lynchburg | VA | 24501 | |
| 5892195 | Arevalo, Ezequiel | Confidential - Available Upon Request | | | | |
| 5823153 | Arevalo, Ezequiel | Confidential - Available Upon Request | | | | |
| 5977317 | Arevalos, Guillermina | Confidential - Available Upon Request | | | | |
| 4913108 | Arey, Michael Joseph | Confidential - Available Upon Request | | | | |
| 5938903 | Areyan, Jeanine | Confidential - Available Upon Request | | | | |
| 6004509 | Arfsten, Gary | Confidential - Available Upon Request | | | | |
| 4988063 | Argenal, Jose | Confidential - Available Upon Request | | | | |
| 5886831 | Argenbright, Jason L | Confidential - Available Upon Request | | | | |
| 6140091 | ARGENTI JEROME A TR & ARGENTI CARLA A TR | Confidential - Available Upon Request | | | | |
| 7301464 | Argenti, Jerome A. | Confidential - Available Upon Request | | | | |
| 4916242 | ARGO CHEMICAL | 100 QUANTICO AVE | BAKERSFIELD | CA | 93307 | |
| 7214360 | Argo Group | Kevin Hutcheon, 1 Fen Court Garden | London | | EC3M 5BN | United Kingdom |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 148 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
149 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6062084 | ARGO INDUSTRIAL CORP | 10736 JEFFERSON BLVD#606 | CULVER CITY | CA | 90232 | |
| 4916243 | ARGO INDUSTRIAL CORP | 10736 JEFFERSON BLVD#606 | CULVER CITY | CA | 90230-4969 | |
| 4916244 | ARGO INDUSTRIAL CORP | 140 FRANKLIN ST | NEW YORK | NY | 10013 | |
| 6040433 | Argo Partners as Assignee of PA Consulting Group, Inc | 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6022512 | Argo Partners as Transferee of Anton Paar USA | Attn: Matthew V. Binstock, CFA, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6022462 | Argo Partners as Transferee of Bodington & Company | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6024513 | Argo Partners as Transferee of Double C Ltd | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6025378 | Argo Partners as Transferee of Energy Technologies LLC | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6026696 | Argo Partners as Transferee of Group Delphi | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6040728 | Argo Partners as Transferee of Kathy Feldman | Attn: Matthew V. Binstock, CFA, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6022165 | Argo Partners as Transferee of Louis Giglio | Attn: Matthew V. Binstock, CFA, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6026559 | Argo Partners as Transferee of Michelle McKeown | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6028335 | Argo Partners as Transferee of Mid Century Insurance Company | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6027264 | Argo Partners as Transferee of Neale & Sons Inc | Attn: Matthew V. Binstock, CFA, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6127919 | Argo Partners as Transferee of O'Keefes Inc | Attn: Matthew V. Binstock, CFA, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6040431 | Argo Partners as Transferee of PA Consulting Group Inc | Attn: Matthew V. Binstock, CFA, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6023287 | Argo Partners as Transferee of Project Resources Group, Inc. | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6062086 | Argo Re Ltd. | Bahnhofstrasse 10 | Zug | | | Switzerland |
| 6062087 | Argo Reinsurance | 90 Pitts Bay Road | Pembroke | | | Bermuda |
| 4916245 | ARGO TURBOSERVE CORP | ATC NUCLEAR, 588 BROADWAY | SCHENECTADY | NY | 12305 | |
| 4916246 | ARGO TURBOSERVE CORP | SOUTHERN TESTING SERVICES, 11220 THREADSTONE LN | KNOXVILLE | TN | 37932 | |
| 5866412 | Argonaut Development Inc. | Confidential - Available Upon Request | | | | |
| 7214460 | Argonaut Great Insurance Company | Law Offices of Shawn E Caine, APC, c/o Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6062089 | Argonaut Insurance Company | Christine Schneider, 175 East Houston Street, Suite 1300 | San Antonio | TX | 78205 | |
| 4976328 | Argonaut Insurance Company | Christine Schneider, 175 East Houston Street, Suite 1300 | San Antonio | TX | 78205-2255 | |
| 5861870 | Argonza, Corazon | Confidential - Available Upon Request | | | | |
| 5998339 | Argonza, Corazon | Confidential - Available Upon Request | | | | |
| 6145044 | ARGUE DRU W TR & ARGUE HEIDI M TR | Confidential - Available Upon Request | | | | |
| 7163869 | ARGUE, DRU | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163870 | ARGUE, HEIDI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5887429 | Arguello, Jose | Confidential - Available Upon Request | | | | |
| 6006182 | Argueta, Francisco | Confidential - Available Upon Request | | | | |
| 6003954 | ARGUETA, RODRIGO | Confidential - Available Upon Request | | | | |
| 5995621 | Argueta, Salvador | Confidential - Available Upon Request | | | | |
| 4979410 | Argumedo, Anthony | Confidential - Available Upon Request | | | | |
| 4916247 | ARGUS INTERNATIONAL INC | 4240 AIRPORT RD STE 300 | CINCINNATI | OH | 45226 | |
| 4916248 | ARGUS MEDIA INC | 2929 ALLEN PKWY 700 | HOUSTON | TX | 77019 | |
| 4916249 | ARGUS WEST INC | ARGUS WEST INVESTIGATIONS, 7183 NAVAJO RD STE M | SAN DIEGO | CA | 92119 | |
| 6139715 | ARH INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 5878910 | Arhar, John Henry | Confidential - Available Upon Request | | | | |
| 6062091 | Arhar, John Henry | Confidential - Available Upon Request | | | | |
| 6062090 | Arhar, Paula | Confidential - Available Upon Request | | | | |
| 5881220 | Arhar, Paula | Confidential - Available Upon Request | | | | |
| 5945474 | Ari Mechles | Confidential - Available Upon Request | | | | |
| 5903320 | Ari Mechles | Confidential - Available Upon Request | | | | |
| 6011107 | ARI PHOENIX INC | 4119 BINION WAY | LEBANON | OH | 45036 | |
| 5915447 | Ari Semeria | Confidential - Available Upon Request | | | | |
| 4916251 | ARIA TECHNOLOGIES | 102 WRIGHT BROTHERS AVE | LIVERMORE | CA | 94551 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7328241 | ARIANA MOORE | Confidential - Available Upon Request | | | | |
| 7326162 | Ariana Razo-Orrego | The Law Office of L. Paul Mankin, L. Paul Mankin, 4655 Cass St., Ste. 410 | San Diego | CA | 92109 | |
| 5953690 | Arianna Brazell | Confidential - Available Upon Request | | | | |
| 6131451 | ARIAS CHRISTINE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6062094 | ARIAS ENTERPRISES LLC - 723 MAIN ST | 1641 Princeton Ave, #6 | Modesto | CA | 95350 | |
| 5893951 | Arias Jr., Ernesto Hurtado | Confidential - Available Upon Request | | | | |
| 6062095 | ARIAS LATINO MARKET INC - 2105 EDISON HWY | 9530 HAGEMAN RD B#196 | BAKERSFIELD | CA | 93312 | |
| 6005729 | Arias Reyes, Margarita | Confidential - Available Upon Request | | | | |
| 4911462 | Arias, Alvaro Rivera | Confidential - Available Upon Request | | | | |
| 5885827 | Arias, Edward | Confidential - Available Upon Request | | | | |
| 5881794 | Arias, Gherlie Dancel | Confidential - Available Upon Request | | | | |
| 5890367 | Arias, Jessie | Confidential - Available Upon Request | | | | |
| 5995712 | Arias, Joe | Confidential - Available Upon Request | | | | |
| 5006313 | Arias, Kevin | 1616 Skyview Drive | Paso Robles | CA | 93446 | |
| 6008183 | Arias, Kevin v. PG&E | c/o Jude Egan Law, 1616 Skyview Drive | Paso Robles | CA | 93446 | |
| 5866413 | Arias, Milton | Confidential - Available Upon Request | | | | |
| 4992745 | Arias, Pedro | Confidential - Available Upon Request | | | | |
| 4974441 | Arias, Ramon & Maria | P.O. Box 263 | Williams | CA | 95987 | |
| 5879919 | Arias, Rick | Confidential - Available Upon Request | | | | |
| 7480736 | Arias, Salvatore A | Confidential - Available Upon Request | | | | |
| 4990137 | Arias, Valerie | Confidential - Available Upon Request | | | | |
| 5866414 | ARIAT INTERNATIONAL INC | Confidential - Available Upon Request | | | | |
| 4916254 | ARIATI RAKIC | 1399 YGNACIO VALLEY RD STE 3 | WALNUT CREEK | CA | 94598 | |
| 7177621 | Ariaz, Jr., Ramiro | Confidential - Available Upon Request | | | | |
| 4916255 | ARIBA HEALTHCARE GROUP | TARIQ MIRZA MD, 37553 FREMONT BLVD | FREMONT | CA | 94536 | |
| 6011637 | ARIBA INC | 210 SIXTH AVE | PITTSBURGH | PA | 15222 | |
| 7307759 | Ariba, Inc | Brown & Connery, LLP, Attn: Julie Montgomery, Esq, 6 North Broad Street, Suite 100 | Woodbury | NJ | 08096 | |
| 5945341 | Aric Barrett | Confidential - Available Upon Request | | | | |
| 5899679 | Aricheta, Jay | Confidential - Available Upon Request | | | | |
| 6178393 | Aridah, Farid | Confidential - Available Upon Request | | | | |
| 6062097 | ARIEL PROPERTY COMPANY LLC - 210 MASON CIR | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 6062099 | Ariel Re Bermuda (Argo) | Ann Holden, 31 Victoria Street | Hamilton | | | Belgium |
| 4976359 | Ariel Re Bermuda (Argo) | Ann Holden, 31 Victoria Street | Hamilton | | HM10 | Bermuda |
| 5910871 | Ariel Vinas | Confidential - Available Upon Request | | | | |
| 5977319 | Ariel, Stacey | Confidential - Available Upon Request | | | | |
| 6134983 | ARIETA ALBERT J JR & GLORIA TRUSTEE | Confidential - Available Upon Request | | | | |
| 5995097 | ARIETTA, CARL | Confidential - Available Upon Request | | | | |
| 5997764 | Arietta, David | Confidential - Available Upon Request | | | | |
| 5893344 | Arietta, Dustin Peter | Confidential - Available Upon Request | | | | |
| 4996468 | Arietta, Sanja | Confidential - Available Upon Request | | | | |
| 7484682 | Arif, Asima | Confidential - Available Upon Request | | | | |
| 5866415 | ARIF, MUHAMMAD | Confidential - Available Upon Request | | | | |
| 4978682 | Arikat, Samir | Confidential - Available Upon Request | | | | |
| 5997043 | Arikat, Suliman | Confidential - Available Upon Request | | | | |
| 6131860 | ARIL WINE LLC | Confidential - Available Upon Request | | | | |
| 6131860 | ARIL WINE LLC | Confidential - Available Upon Request | | | | |
| 7206888 | Arild, Derek | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6004870 | ARIN, MYRA | Confidential - Available Upon Request | | | | |
| 4916257 | ARINC INCORPORATED | 1840 HUTTON DR #160 | CARROLLTON | TX | 75006 | |
| 5898882 | Arino, Gina | Confidential - Available Upon Request | | | | |
| 7233554 | Arino, Jefferson and Lucy | Confidential - Available Upon Request | | | | |
| 5866416 | Arino, Mark | Confidential - Available Upon Request | | | | |
| 4916258 | ARISE INCORPORATED | 7000 S EDGERTON RD STE 100 | BRECKSVILLE | OH | 44141-3172 | |
| 6144594 | ARISS BRUCE W TR & REGGIO JEAN HELEN TR | Confidential - Available Upon Request | | | | |
| 4916259 | ARISTA CORPORATION | 40675 ENCYCLOPEDIA CIR | FREMONT | CA | 94538 | |
| 6167016 | Arita, John | Confidential - Available Upon Request | | | | |
| 4987160 | Arita, Richard | Confidential - Available Upon Request | | | | |
| 6134988 | ARIZA SUZETTE R ETAL | Confidential - Available Upon Request | | | | |
| 5884268 | Arizaga, Eloisa Abdali | Confidential - Available Upon Request | | | | |
| 4916260 | ARIZONA 4 H YOUTH FOUNDATION | 325 FORBES BLDG | TUCSON | AZ | 85721 | |
| 4916261 | ARIZONA COMMUNITY PHYSICIANS PC | 5055 E BROADWAY BLVD STE A-100 | TUCSON | AZ | 85711 | |
| 4916262 | ARIZONA DEPARTMENT OF | ENVIRONMENTAL QUALITY, PO Box 18228 | PHOENIX | AZ | 85005-8228 | |
| 6062100 | Arizona Department of Environmental Quality | 1110 West Washington Street | Phoenix | AZ | 85007 | |
| 4976402 | Arizona Department of Environmental Quality | Nichole Osuch, 1110 West Washington Street | Phoenix | AZ | 85007 | |
| 4916263 | ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY, 1600 W MONROE ST DIVISION CODE 10 | PHOENIX | AZ | 85007 | |
| 6062101 | ARIZONA LAND APPRECIATION FUND INCORPORATED,FIRST NATIONAL CITY BANK,WELLS FARGO BANK | 420 MONTGOMERY ST | San Francisco | CA | 94104 | |
| 4932504 | Arizona Public Service | 400 North 5th Street | Phoenix | AZ | 85004 | |
| 6118909 | Arizona Public Service Company | Contact: Arizona Public Service Company, Arizona Public Service Company, P.O. Box 53999 | Phoenix | AZ | 85072-3999 | |
| 6062103 | Arizona Public Service Company | 400 North 5th Street | Phoenix | AZ | 85004 | |
| 6116235 | Arizona Public Service Company | Attn: Tony Tewelis, Director, Transmission Operations and Maintenance Sarah Kist, P.O. Box 53933 | Phoenix | AZ | 85072-3933 | |
| 6062104 | Arizona Public Service Company | P.O. Box 53999 | Phoenix | AZ | 85072-3999 | |
| 6062105 | ARIZONA PUBLIC SERVICE COMPANY, APS ENERGY SERVICE COMPANY INC | 400 E VAN BUREN ST STE 750 | PHOENIX | AZ | 85004 | |
| 4916265 | ARIZONA TOXICOLOGY MANAGEMENT INC | 1464 MADERA RD N-182 | SIMI VALLEY | CA | 93065 | |
| 6135166 | ARJIL FOUNDATION | Confidential - Available Upon Request | | | | |
| 5900922 | Arjo, Avery Z | Confidential - Available Upon Request | | | | |
| 4990827 | Arjona, Loida | Confidential - Available Upon Request | | | | |
| 4982185 | Arjona, Lorenzo | Confidential - Available Upon Request | | | | |
| 7336113 | ARJUNA TRANSPORTATION LLC DBA TRUE ELEGANCE WORLDWIDE | 5045A FULTON DR | FAIRFIELD | CA | 94534 | |
| 6117814 | Ark, Johanna | Confidential - Available Upon Request | | | | |
| 4998121 | Ark, Johanna | Confidential - Available Upon Request | | | | |
| 6008658 | ARKAY SOLAR & ELECTRIC | 21424 MAYAN DR | CHATSWORTH | CA | 91311 | |
| 7477072 | Arkenberg, Richmond | Confidential - Available Upon Request | | | | |
| 7205539 | Arkenberg, Robert and Betty | Confidential - Available Upon Request | | | | |
| 5901117 | Arklind, Michael | Confidential - Available Upon Request | | | | |
| 5977320 | ARKO, NATALIE | Confidential - Available Upon Request | | | | |
| 4916266 | ARKOS FIELD SERVICES LP | 1010 LAMAR ST STE 1700 | HOUSTON | TX | 77002 | |
| 5866418 | ARKOUSSIAN, JOE | Confidential - Available Upon Request | | | | |
| 5915458 | Arlene Hollinghurst | Confidential - Available Upon Request | | | | |
| 7325564 | Arlene Rodriguez | Confidential - Available Upon Request | | | | |
| 7467011 | Arlich, Kelly | Confidential - Available Upon Request | | | | |
| 4982897 | Arlin, Ronald | Confidential - Available Upon Request | | | | |
| 5910905 | Arline Amis | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 151 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5899003 | Arline, Bryan | Confidential - Available Upon Request | | | | |
| 6041329 | ARLINGTON PROPERTIES COMPANY LIMITED,MOUNT VIEW SANITARY DISTRICT | 3800 Arthur Rd | Martinez | CA | 94553 | |
| 5807488 | ARLINGTON WIND POWER PROJECT | Attn: Jenny Fink, Arlington Wind Power Project LLC, 808 Travis Street, Suite 700 | Houston | TX | 77002 | |
| 6011989 | ARLINGTON WIND POWER PROJECT | 808 TRAVIS ST | HOUSTON | TX | 77002 | |
| 4916269 | ARLINGTON WIND POWER PROJECT | KEVIN ROSENBERG, 808 TRAVIS ST | HOUSTON | TX | 77002 | |
| 5861817 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 7259862 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, Esq., 1152 15th Street, NW | Washington | DC | 20005 | |
| 7259862 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Lorraine McGowen, Esq., 51 West 52nd Street | New York | NY | 10019 | |
| 5861817 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Lorraine S. McGowen, 51 West 52nd Street | New York | NY | 10019 | |
| 5861817 | Arlington Wind Power Project LLC | c/o EDP Renewables North America LLC , Attn: Leslie A. Freiman & Randy Sawyer, 808 Travis Street Suite 700 | Houston | TX | 77002 | |
| 7259862 | Arlington Wind Power Project LLC | Leslie A. Freiman, Randy Sawyer, c/o EDP Renewables North America LLC, 808 Travis Street, Suite 700 | Houston | TX | 77022 | |
| 6118675 | Arlington Wind Power Project, LLC | Jenny Fink, Arlington Wind Power Project LLC, 808 Travis Street, Suite 700 | Houston | TX | 77002 | |
| 4932505 | Arlington Wind Power Project, LLC | 808 Travis Street, Suite 700 | Houston | TX | 77002 | |
| 6062107 | Arlington Wind Power Project, LLC | Arlington Wind Power Project LLC, 808 Travis Street, Suite 700 | Houston | TX | 77002 | |
| 6062109 | ARM Energy Management, LLC | 20329 State Highway 249, Floor 4 | Houston | TX | 77070 | |
| 6174909 | ARMAGAN-DITTO, GUZIN | Confidential - Available Upon Request | | | | |
| 6174909 | ARMAGAN-DITTO, GUZIN | Confidential - Available Upon Request | | | | |
| 4984665 | Armanasco, Frances | Confidential - Available Upon Request | | | | |
| 4989950 | Armanasco, Kerry | Confidential - Available Upon Request | | | | |
| 5915462 | Armand Silva | Confidential - Available Upon Request | | | | |
| 5915463 | Armand Silva | Confidential - Available Upon Request | | | | |
| 6011484 | ARMANDO L CAMARENA | Confidential - Available Upon Request | | | | |
| 6062110 | ARMANDO L CAMARENA, US AUCTIONS | 130 E 9TH ST | UPLAND | CA | 91786 | |
| 6146516 | ARMANINI ALBERT G JR TR ET AL | Confidential - Available Upon Request | | | | |
| 6146557 | ARMANINI ROY J TR | Confidential - Available Upon Request | | | | |
| 7157535 | Armanini, Catherine L. | Confidential - Available Upon Request | | | | |
| 6062111 | Armanino, Dana | Confidential - Available Upon Request | | | | |
| 6145884 | ARMANTROUT ROBERT J TR | Confidential - Available Upon Request | | | | |
| 6143896 | ARMARIO DAVID TR & MCLEOD WILLIAM DENNIS TR | Confidential - Available Upon Request | | | | |
| 7206685 | Armario, Manuel David | Confidential - Available Upon Request | | | | |
| 5879986 | Armas, Fernando | Confidential - Available Upon Request | | | | |
| 4984827 | Armas, Pam | Confidential - Available Upon Request | | | | |
| 4980775 | Armas, Rick | Confidential - Available Upon Request | | | | |
| 4983691 | Armas, Rodrigo | Confidential - Available Upon Request | | | | |
| 4986992 | Armas, Theresa | Confidential - Available Upon Request | | | | |
| 4995747 | Armato, John | Confidential - Available Upon Request | | | | |
| 7245475 | Armato, John P | Confidential - Available Upon Request | | | | |
| 5896369 | Armato, Kevin | Confidential - Available Upon Request | | | | |
| 6013191 | ARMBRUSTER GOLDMSITH & DELVAC LLP | 12100 WILSHIRE BLVD STE 1600 | LOS ANGELES | CA | 90024 | |
| 6029120 | Armbruster Goldsmith Delvac LLP | 12100 Wilshire Blvd, Suite 1600 | Los Angeles | CA | 90025 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 152 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4997870 | Armbruster, Dori | Confidential - Available Upon Request | | | | |
| 4932966 | Armbruster, Goldsmith & Delvac LLP | 12100 Wilshire Boulevard Suite 1600 | Los Angeles | CA | 90024 | |
| 6172728 | Armbruster, Rosalie | Confidential - Available Upon Request | | | | |
| 4999925 | Armed Forces Insurance Company | DENENBERG TUFFLEY PLLC, Attn: David R. Denton, Erin M. Lahey, 10250 Constellation Blvd., Suite 2320 | Los Angeles | CA | 90067 | |
| 5953706 | Armed Forces Insurance Exchange | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5951441 | Armed Forces Insurance Exchange | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5952013 | Armed Forces Insurance Exchange | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5952071 | Armed Forces Insurance Exchange | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5951749 | Armed Forces Insurance Exchange | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5952098 | Armed Forces Insurance Exchange | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 7214513 | Armed Forces Insurance Exchange | Attn: Marcia Dietrich, 550 Eisenhower Rd | Leavenworth | KS | 66048 | |
| 6134566 | ARMENDARIZ ESPERANZA PATRICIA ETAL | Confidential - Available Upon Request | | | | |
| 5880142 | Armendariz, David B | Confidential - Available Upon Request | | | | |
| 4984174 | Armendariz, Hilaria | Confidential - Available Upon Request | | | | |
| 4976592 | Armendariz, Paul | Confidential - Available Upon Request | | | | |
| 4916274 | ARMENIAN NATIONAL COMMITTEE | WESTERN REGION, 104 NORTH BELMONT ST STE 200 | GLENDALE | CA | 91206 | |
| 4984053 | Armenta, Annette | Confidential - Available Upon Request | | | | |
| 5893065 | Armenta, Jose luis Bautista | Confidential - Available Upon Request | | | | |
| 4976693 | Armfield, Dorothy | Confidential - Available Upon Request | | | | |
| 4980789 | Armi, David | Confidential - Available Upon Request | | | | |
| 6002550 | armijo, david | Confidential - Available Upon Request | | | | |
| 4985225 | Armijo, Ernest R | Confidential - Available Upon Request | | | | |
| 4993674 | Armijo, Virginia | Confidential - Available Upon Request | | | | |
| 4916275 | ARMIS INC | 431 FLORENCE ST STE 200 | PALO ALTO | CA | 94301 | |
| 7330374 | Armitage, Georgette | Confidential - Available Upon Request | | | | |
| 4974544 | Armitage, Leland | 1495 Kansas Ave. | San Luis Obispo | CA | 93408 | |
| 4916276 | ARMOR HOLDCO INC | AMERICAN STOCK TRANSFER & TRUST CO, 6201 15TH AVE | BROOKLYN | NY | 11219 | |
| 4916277 | ARMOR HOLDING CORP | DBA ARMOR FORENSIC INC, 13386 INTERNATIONAL PKWY | JACKSONVILLE | FL | 32218 | |
| 6013162 | ARMORCAST PRODUCTS CO | 13230 SATICOY ST | NORTH HOLLYWOOD | CA | 91605 | |
| 4916279 | ARMOUR PETROLEUM SERVICE & | EQUIPMENT CORPORATION, PO Box 507 | VACAVILLE | CA | 95696 | |
| 7485186 | Armour, Gerald L | Confidential - Available Upon Request | | | | |
| 5901721 | Armour, Wayne | Confidential - Available Upon Request | | | | |
| 6062117 | Armour, Wayne | Confidential - Available Upon Request | | | | |
| 5884764 | Arms, Ashley Brooke | Confidential - Available Upon Request | | | | |
| 6132417 | ARMSTRONG ANDREW D & CHARITY L | Confidential - Available Upon Request | | | | |
| 6130655 | ARMSTRONG DENNIS L & INGEBORG E | Confidential - Available Upon Request | | | | |
| 5865359 | Armstrong Development | Confidential - Available Upon Request | | | | |
| 5865487 | Armstrong Development Properties Inc. | Confidential - Available Upon Request | | | | |
| 5865596 | Armstrong Development Properties Inc. | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7252102 | Armstrong Development Properties, Inc. | Cohen & Grigsby, P.C., William E. Kelleher, Jr., Esq., 625 Liberty Avenue | Pittsburgh | PA | 15222-3152 | |
| 7252102 | Armstrong Development Properties, Inc. | Kevin R. Parker, P.E., President, Hayden Corporate Center, 8283 N. Hayden Road, Suite 145 | Scottsdale | AZ | 85258 | |
| 5865685 | Armstrong Development Properties, Inc. | Confidential - Available Upon Request | | | | |
| 5865602 | Armstrong Development Properties, Inc. | Confidential - Available Upon Request | | | | |
| 5865598 | Armstrong Development Properties, Inc. | Confidential - Available Upon Request | | | | |
| 6134502 | ARMSTRONG GARY W AND JACQUELINE S | Confidential - Available Upon Request | | | | |
| 5881004 | Armstrong III, Roy W. | Confidential - Available Upon Request | | | | |
| 4997935 | Armstrong Jenkins, Wandie | Confidential - Available Upon Request | | | | |
| 4914521 | Armstrong Jenkins, Wandie R | Confidential - Available Upon Request | | | | |
| 6130314 | ARMSTRONG MARK & BEVERLY | Confidential - Available Upon Request | | | | |
| 6129988 | ARMSTRONG MARK A & BEVERLY J | Confidential - Available Upon Request | | | | |
| 4927650 | ARMSTRONG MD, RANDALL W | 11251 COLOMA RD STE J | GOLD RIVER | CA | 95670 | |
| 4927649 | ARMSTRONG MD, RANDALL W | 3195 FOLSOM BLVD | SACRAMENTO | CA | 95816 | |
| 6062120 | Armstrong Petroleum | P.O. Box 1547 | Newport Beach | CA | 92659 | |
| 6131753 | ARMSTRONG ROBERT S & HOLLY E JT | Confidential - Available Upon Request | | | | |
| 5866419 | ARMSTRONG TECHNOLOGY, INC | Confidential - Available Upon Request | | | | |
| 6134968 | ARMSTRONG VIVIAN A TR | Confidential - Available Upon Request | | | | |
| 5866420 | Armstrong, Alan | Confidential - Available Upon Request | | | | |
| 6004577 | Armstrong, Anthonay | Confidential - Available Upon Request | | | | |
| 4998506 | Armstrong, Arielle (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7340269 | Armstrong, Beatriz | Confidential - Available Upon Request | | | | |
| 4986368 | Armstrong, Billy | Confidential - Available Upon Request | | | | |
| 6062119 | Armstrong, Bruce Allen | Confidential - Available Upon Request | | | | |
| 5901745 | Armstrong, Bruce Allen | Confidential - Available Upon Request | | | | |
| 6004762 | armstrong, cheryl | Confidential - Available Upon Request | | | | |
| 5887030 | Armstrong, Cory S | Confidential - Available Upon Request | | | | |
| 4997860 | Armstrong, David | Confidential - Available Upon Request | | | | |
| 4981767 | Armstrong, David | Confidential - Available Upon Request | | | | |
| 4914498 | Armstrong, David A | Confidential - Available Upon Request | | | | |
| 5886498 | Armstrong, David M | Confidential - Available Upon Request | | | | |
| 5938906 | ARMSTRONG, DENNIS | Confidential - Available Upon Request | | | | |
| 5885253 | Armstrong, Dennis Michael | Confidential - Available Upon Request | | | | |
| 4986466 | Armstrong, E | Confidential - Available Upon Request | | | | |
| 4983932 | Armstrong, Edna | Confidential - Available Upon Request | | | | |
| 4977309 | Armstrong, Edwin | Confidential - Available Upon Request | | | | |
| 4983837 | Armstrong, Florence | Confidential - Available Upon Request | | | | |
| 6007231 | Armstrong, Heidi | Confidential - Available Upon Request | | | | |
| 7470954 | Armstrong, Janet L | Confidential - Available Upon Request | | | | |
| 5993984 | ARMSTRONG, JOANNE | Confidential - Available Upon Request | | | | |
| 4988451 | Armstrong, Kathryn | Confidential - Available Upon Request | | | | |
| 6029357 | Armstrong, Kenneth | Confidential - Available Upon Request | | | | |
| 7286174 | Armstrong, Kenneth James | Confidential - Available Upon Request | | | | |
| 7286174 | Armstrong, Kenneth James | Confidential - Available Upon Request | | | | |
| 5892269 | Armstrong, Kevin W | Confidential - Available Upon Request | | | | |
| 6164706 | Armstrong, Khiara | Confidential - Available Upon Request | | | | |
| 6164706 | Armstrong, Khiara | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 154 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 155 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5889394 | Armstrong, Kiley A. | Confidential - Available Upon Request | | | | |
| 6002390 | Armstrong, Lionel | Confidential - Available Upon Request | | | | |
| 5878372 | Armstrong, Matthew | Confidential - Available Upon Request | | | | |
| 5881589 | Armstrong, Matthew David | Confidential - Available Upon Request | | | | |
| 4979442 | Armstrong, Michael | Confidential - Available Upon Request | | | | |
| 5885379 | Armstrong, Michael Raymond | Confidential - Available Upon Request | | | | |
| 5995117 | Armstrong, Michelle | Confidential - Available Upon Request | | | | |
| 6184814 | Armstrong, Nadene | Confidential - Available Upon Request | | | | |
| 4994835 | Armstrong, Patricia | Confidential - Available Upon Request | | | | |
| 6008677 | Armstrong, Randall | Confidential - Available Upon Request | | | | |
| 5899997 | Armstrong, Robert Gerard | Confidential - Available Upon Request | | | | |
| 5997492 | Armstrong, Samantha | Confidential - Available Upon Request | | | | |
| 4942545 | Armstrong, Samantha | 2220 Mansell St., | Quincy | CA | 95971 | |
| 4995237 | Armstrong, Scott | Confidential - Available Upon Request | | | | |
| 6001260 | Armstrong, Scott | Confidential - Available Upon Request | | | | |
| 7179136 | Armstrong, Sharalyn Dee | Confidential - Available Upon Request | | | | |
| 7266488 | Armstrong, Sherri D | Confidential - Available Upon Request | | | | |
| 4995167 | Armstrong, Stephen | Confidential - Available Upon Request | | | | |
| 5880836 | Armstrong, Timothy D | Confidential - Available Upon Request | | | | |
| 4975605 | Armstrong, Tom | 0506 PENINSULA DR, 43637 Excelso Drive | Fremont | CA | 94539 | |
| 6100322 | Armstrong, Tom | Confidential - Available Upon Request | | | | |
| 4982608 | Armstrong, William | Confidential - Available Upon Request | | | | |
| 5880206 | Armstrong, William Randall | Confidential - Available Upon Request | | | | |
| 4976403 | Army Corp of Engineers, Sacramento District | Zachary J. Fancher, 1325 J Street, Suite 1350 | Sacramento | CA | 95814-2922 | |
| 6062462 | ARMY CORPS OF ENGINEERS | 441 G Street NW | Washington | DC | 20001 | |
| 6062545 | ARMY, DEPT OF (AND WAR DEPT) | 1400 Defense Pentagon | Washington | DC | 20301 | |
| 4982109 | Arnal, Roger | Confidential - Available Upon Request | | | | |
| 4978802 | Arnall, Richard | Confidential - Available Upon Request | | | | |
| 6134236 | ARNAN YOUVAL AND JOYCE C | Confidential - Available Upon Request | | | | |
| 5899519 | Arnaudo, Anne-Reed | Confidential - Available Upon Request | | | | |
| 4979256 | Arnaudo, Helen | Confidential - Available Upon Request | | | | |
| 5901587 | Arnaudo, Robert Aldo | Confidential - Available Upon Request | | | | |
| 5866421 | ARNAUT, VLAD | Confidential - Available Upon Request | | | | |
| 4996940 | ARNAUTOFF, PETER | Confidential - Available Upon Request | | | | |
| 4916280 | ARNCO | MAYDWELL & HARTZELL, 2261 CARION CT | PITTSBURG | CA | 94565-4029 | |
| 4916281 | ARNCO CORP | PO Box 200447 | PITTSBURGH | PA | 15251-0447 | |
| 6012717 | ARNDT WOODWORKING INC | P.O. BOX 143 | AUBERRY | CA | 93602 | |
| 4998343 | Arndt, Ilona | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7472428 | Arndt, Ilsemarie | Confidential - Available Upon Request | | | | |
| 4986140 | Arndt, Michael | Confidential - Available Upon Request | | | | |
| 4944601 | Arndt, Michelle | 1119 | Mokelumne Hill | CA | 95245 | |
| 6005638 | Arndt, Michelle | Confidential - Available Upon Request | | | | |
| 4912847 | Arndt, Phoebe Kwok Wai | Confidential - Available Upon Request | | | | |
| 7157117 | Arndt, William | Confidential - Available Upon Request | | | | |
| 7245632 | Arndt, William | Confidential - Available Upon Request | | | | |
| 5899576 | Arndt, William | Confidential - Available Upon Request | | | | |
| 5899576 | Arndt, William | Confidential - Available Upon Request | | | | |
| 4912510 | Arndt, William D | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 155 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
156 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4933372 | Arndt, William D. | Confidential - Available Upon Request | | | | |
| 5866422 | ARNEJA, GAGAN | Confidential - Available Upon Request | | | | |
| 4986775 | Arnes, W | Confidential - Available Upon Request | | | | |
| 5886972 | Arneson, Gerald James | Confidential - Available Upon Request | | | | |
| 5881676 | Arneson, Pat | Confidential - Available Upon Request | | | | |
| 4913009 | Arneson, Rebecca | Confidential - Available Upon Request | | | | |
| 5894559 | Arnett, Todd Loren | Confidential - Available Upon Request | | | | |
| 4997298 | Arney, Ginger | Confidential - Available Upon Request | | | | |
| 6142288 | ARNICAR FRED E | Confidential - Available Upon Request | | | | |
| 7146486 | Arnicar, Fred | Confidential - Available Upon Request | | | | |
| 4975765 | Arnison | 0158 PENINSULA DR | SAN JOSE | CA | 95150 | |
| 6146166 | ARNO FLUME VINEYARDS INC | Confidential - Available Upon Request | | | | |
| 6139267 | ARNOLD FORREST W & WANDA M | Confidential - Available Upon Request | | | | |
| 6145467 | ARNOLD GLENNIE D TR | Confidential - Available Upon Request | | | | |
| 6144910 | ARNOLD JERI L & MICHAEL J | Confidential - Available Upon Request | | | | |
| 6134112 | ARNOLD JOHN C AND ADELE M | Confidential - Available Upon Request | | | | |
| 4996557 | Arnold Jr., William | Confidential - Available Upon Request | | | | |
| 4912482 | Arnold Jr., William Lester | Confidential - Available Upon Request | | | | |
| 6131980 | ARNOLD LORRAINE | Confidential - Available Upon Request | | | | |
| 6146218 | ARNOLD MAX G & MARJORIE | Confidential - Available Upon Request | | | | |
| 6158325 | Arnold Nelson Family Trust v/a Dtd 12/01/1986 | Confidential - Available Upon Request | | | | |
| 6185575 | Arnold, Barrick | Confidential - Available Upon Request | | | | |
| 4912456 | Arnold, Cameron Michael | Confidential - Available Upon Request | | | | |
| 5938907 | Arnold, Carol | Confidential - Available Upon Request | | | | |
| 5886921 | Arnold, Daren K | Confidential - Available Upon Request | | | | |
| 5997690 | Arnold, Douglas | Confidential - Available Upon Request | | | | |
| 6004271 | Arnold, Earline | Confidential - Available Upon Request | | | | |
| 5892380 | Arnold, Eric Ashley | Confidential - Available Upon Request | | | | |
| 4977196 | Arnold, Franklin | Confidential - Available Upon Request | | | | |
| 4976621 | Arnold, George | Confidential - Available Upon Request | | | | |
| 6147895 | Arnold, Glennie D | Confidential - Available Upon Request | | | | |
| 4988308 | Arnold, Howard | Confidential - Available Upon Request | | | | |
| 5866423 | Arnold, James | Confidential - Available Upon Request | | | | |
| 4977523 | Arnold, James | Confidential - Available Upon Request | | | | |
| 7472570 | Arnold, Jeanna | Confidential - Available Upon Request | | | | |
| 7213379 | Arnold, Jeri and Michael | Confidential - Available Upon Request | | | | |
| 6092096 | Arnold, Jerrold & Michelle | Confidential - Available Upon Request | | | | |
| 4976034 | Arnold, Jerrold & Michelle | 3207 HIGHWAY 147, 3045 Crossroads Dr. | Redding | CA | 96003 | |
| 4978100 | Arnold, Jerry | Confidential - Available Upon Request | | | | |
| 4976877 | Arnold, John | Confidential - Available Upon Request | | | | |
| 5898386 | Arnold, Joshua | Confidential - Available Upon Request | | | | |
| 5901541 | Arnold, Kariesha Camille | Confidential - Available Upon Request | | | | |
| 5900254 | Arnold, Kenneth John | Confidential - Available Upon Request | | | | |
| 5891268 | Arnold, Laura L | Confidential - Available Upon Request | | | | |
| 4978375 | Arnold, Lynne | Confidential - Available Upon Request | | | | |
| 5993157 | Arnold, Mark | Confidential - Available Upon Request | | | | |
| 4988996 | Arnold, Mary | Confidential - Available Upon Request | | | | |
| 4912426 | Arnold, Matthew W | Confidential - Available Upon Request | | | | |
| 6185228 | Arnold, Max | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 156 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
157 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4976827 | Arnold, Patricia | Confidential - Available Upon Request | | | | |
| 4987167 | Arnold, Phillips | Confidential - Available Upon Request | | | | |
| 4993971 | Arnold, Ricky | Confidential - Available Upon Request | | | | |
| 5900355 | Arnold, Roy F | Confidential - Available Upon Request | | | | |
| 7158056 | Arnold, Stephen | Confidential - Available Upon Request | | | | |
| 7229640 | Arnold, Stephen | Confidential - Available Upon Request | | | | |
| 5899649 | Arnold, Stephen | Confidential - Available Upon Request | | | | |
| 5899649 | Arnold, Stephen | Confidential - Available Upon Request | | | | |
| 5877868 | Arnold, Tenesha | Confidential - Available Upon Request | | | | |
| 4993166 | Arnold, Victoria | Confidential - Available Upon Request | | | | |
| 4979529 | Arnold, Walter | Confidential - Available Upon Request | | | | |
| 6002271 | Arnold's-Andreotti, Pete | p.o. box 298 | Colusa | CA | 95932 | |
| 6139328 | ARNOLDSEN KATHLEEN F | Confidential - Available Upon Request | | | | |
| 5994602 | Arnoldussen, Thomas | Confidential - Available Upon Request | | | | |
| 4935405 | Arnoldussen, Thomas | 1085 Seena Avenue | Pacific Grove | CA | 93950 | |
| 6143598 | ARNON YORAM TR & ARNON AYELET TR | Confidential - Available Upon Request | | | | |
| 4983821 | Arnott-Fujimoto, Christine | Confidential - Available Upon Request | | | | |
| 5898683 | Arnoud, Fabienne | Confidential - Available Upon Request | | | | |
| 5884066 | Arnoult, Brian | Confidential - Available Upon Request | | | | |
| 7267637 | Arnous, Yahya | Confidential - Available Upon Request | | | | |
| 4975980 | Arntz | 5223 HIGHWAY 147, 3855 Cypress Dr #A | Petaluma | CA | 94954 | |
| 6143711 | ARNTZ K ALLAN TR & ARNTZ DIANA S TR | Confidential - Available Upon Request | | | | |
| 7330599 | Arntz, Eliot | Confidential - Available Upon Request | | | | |
| 5866424 | Arnulfo E Bland?n | Confidential - Available Upon Request | | | | |
| 5896611 | Arokiasamy, Darrylynn Delores | Confidential - Available Upon Request | | | | |
| 4916286 | AROMAS WATER DISTRICT | 388 BLOHM AVE | AROMAS | CA | 95004 | |
| 6012738 | ARON DEVELOPERS | 655 CASTRO ST, SUITE 4 | MOUNTAIN VIEW | CA | 94041 | |
| 6006500 | Aron Developers-Izaguirre, Manuel | 655 Castro St, Suite 4 | mountain view | CA | 94041 | |
| 5899135 | Aronoff, Michael Benjamin | Confidential - Available Upon Request | | | | |
| 5977323 | Aronson, Regina | Confidential - Available Upon Request | | | | |
| 4994262 | Aronson, Robert | Confidential - Available Upon Request | | | | |
| 6142680 | ARORA ANIL TR & ARORA ANN D TR | Confidential - Available Upon Request | | | | |
| 6145835 | ARORA PANKAJ & ARORA RUCHI | Confidential - Available Upon Request | | | | |
| 5900454 | Arora, Rachna | Confidential - Available Upon Request | | | | |
| 7282515 | Arora, Rajesh | Confidential - Available Upon Request | | | | |
| 5901859 | Aros, Eric | Confidential - Available Upon Request | | | | |
| 6062547 | Aros, Eric | Confidential - Available Upon Request | | | | |
| 6174241 | Arowcavage, Ronald J | Confidential - Available Upon Request | | | | |
| 6087195 | Arpaia Trust | 2301 TUSTIN AVE | Newport Beach | CA | 92660 | |
| 5895802 | Arquines, Maria H | Confidential - Available Upon Request | | | | |
| 7253801 | Arrabal, Janil | Confidential - Available Upon Request | | | | |
| 4916287 | ARRAID INC | 21430 N 2ND AVE #2 | PHOENIX | AZ | 85027 | |
| 4995520 | Arranaga Jr., Victor | Confidential - Available Upon Request | | | | |
| 5892210 | Arrants, Jeff | Confidential - Available Upon Request | | | | |
| 6062549 | ARRC TECHNOLOGY - 1600 MILL ROCK WAY - BAKERSFIELD | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 5886181 | Arredondo Jr., Angel | Confidential - Available Upon Request | | | | |
| 5882082 | Arredondo, Armando | Confidential - Available Upon Request | | | | |
| 4997122 | Arredondo, Elizabeth | Confidential - Available Upon Request | | | | |
| 4979784 | Arredondo, Henry | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
158 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5883095 | Arredondo, Joel | Confidential - Available Upon Request | | | | |
| 4986055 | Arredondo, Samuel | Confidential - Available Upon Request | | | | |
| 4988685 | Arreg, Theodore | Confidential - Available Upon Request | | | | |
| 6132523 | ARREGUIN RALPH | Confidential - Available Upon Request | | | | |
| 5977324 | Arreguin, Herminia | Confidential - Available Upon Request | | | | |
| 7327469 | Arreguin, Herminia S | Confidential - Available Upon Request | | | | |
| 5883661 | Arreguin, Stephanie Diane | Confidential - Available Upon Request | | | | |
| 5995420 | Arrellano, Janette | Confidential - Available Upon Request | | | | |
| 6062550 | ARRENDONDO, JOSE N | Confidential - Available Upon Request | | | | |
| 5893987 | Arreola, Alex Raymond | Confidential - Available Upon Request | | | | |
| 5883406 | Arreola, Elena | Confidential - Available Upon Request | | | | |
| 5887259 | Arreola, Eva | Confidential - Available Upon Request | | | | |
| 6007477 | ARREOLA, Fernando | Confidential - Available Upon Request | | | | |
| 5884742 | Arreola, Jonathan Jose | Confidential - Available Upon Request | | | | |
| 5996828 | ARREOLA, JOSE | Confidential - Available Upon Request | | | | |
| 5885331 | Arreola, Michael | Confidential - Available Upon Request | | | | |
| 5889526 | Arreola, Oliver | Confidential - Available Upon Request | | | | |
| 5885360 | Arreola, Raymond | Confidential - Available Upon Request | | | | |
| 5893723 | Arreola, Rolando | Confidential - Available Upon Request | | | | |
| 5892786 | Arretche, Mark A. | Confidential - Available Upon Request | | | | |
| 4993979 | Arriaga, Antonio | Confidential - Available Upon Request | | | | |
| 5884516 | Arriaga, Georgyna Ivonne | Confidential - Available Upon Request | | | | |
| 5895504 | Arriaza, Christine M | Confidential - Available Upon Request | | | | |
| 6062553 | ARRIBA JUNTOS | 1850 MISSION ST | SAN FRANCISCO | CA | 94103 | |
| 5897705 | Arrick, Helen Cannon | Confidential - Available Upon Request | | | | |
| 5833290 | Arrie Elaine Ludlow through GAL Lisa Ludlow | Confidential - Available Upon Request | | | | |
| 5915473 | Arrie Elaine Marie Ludlow | Confidential - Available Upon Request | | | | |
| 5915474 | Arrie Elaine Marie Ludlow | Confidential - Available Upon Request | | | | |
| 5882245 | Arrieta Castanon, Juan Carlos | Confidential - Available Upon Request | | | | |
| 4919471 | ARRIGHI, DAVID | 3142 UNION AVE | SAN JOSE | CA | 95124 | |
| 5881382 | Arrigoni, Adam J | Confidential - Available Upon Request | | | | |
| 7277646 | Arrington (maiden name Gronseth), Sarah Marie | Confidential - Available Upon Request | | | | |
| 7277646 | Arrington (maiden name Gronseth), Sarah Marie | Confidential - Available Upon Request | | | | |
| 6162764 | Arrington, Ernestine | Confidential - Available Upon Request | | | | |
| 5883426 | Arrington, Jill Holly | Confidential - Available Upon Request | | | | |
| 4995923 | Arriola, Michael | Confidential - Available Upon Request | | | | |
| 5993079 | Arriola, Raquel | Confidential - Available Upon Request | | | | |
| 6013151 | ARRO MARK CO LLC | 158 W FOREST AVE | ENGLEWOOD | NJ | 07631 | |
| 5888423 | Arrostuto, Anthony David | Confidential - Available Upon Request | | | | |
| 7151383 | Arrow Acoustics, Inc. | 23773 Foley Street | Hayward | CA | 94545 | |
| 4916290 | ARROW CRANEHOIST CORP | 12714 CARMENITA RD | SANTA FE SPRINGS | CA | 90670 | |
| 6062659 | Arrow Drillers, Inc DBA Arrow Construction | 1850 Diesel Drive | Sacramento | CA | 95838 | |
| 6062662 | Arrow Drillers, Inc. | 1850 Diesel Drive | Sacramento | CA | 95838 | |
| 6062663 | Arrow Drillers, Inc. | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR | SACRAMENTO | CA | 95838 | |
| 4916292 | ARROW VISION CENTER OPTOMETRY | A PROFESSIONAL CORP, 601 W ARROW HWY | GLENDORA | CA | 91740 | |
| 4916293 | ARROW WIRE & CABLE INC | 13911 YORBA AVE | CHINO | CA | 91710-5521 | |
| 5987319 | Arrow, David | Confidential - Available Upon Request | | | | |
| 4938990 | ARROW, david | 27 ARIES LANE | NOVATO | CA | 94947 | |
| 6001880 | ARROW, david | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 158 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
159 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6172352 | Arrow, Michelle | Confidential - Available Upon Request | | | | |
| 4916294 | ARROWHEAD A DIVISION OF NESTIE WAT | NORTH AMERICA, PO Box 856158 | LOUISVILLE | KY | 40285 | |
| 5866425 | Arrowhead Coop Inc | Confidential - Available Upon Request | | | | |
| 4916296 | ARROWHEAD EVALUATION SERVICES INC | 1680 PLUM LANE | REDLANDS | CA | 92374 | |
| 4916297 | ARROWHEAD FAMILY HEALTH CENTER PC | ARROWHEAD HEALTH CENTERS, 17601 N AVENUE OF THE ARTS STE | SURPRISE | AZ | 85378-6996 | |
| 5866426 | Arrowsmith, Mike | Confidential - Available Upon Request | | | | |
| 5995175 | Arroyave-Oliver, Nancy | 53 Vista Drive | Salinas | CA | 93907 | |
| 5866427 | arroyo | Confidential - Available Upon Request | | | | |
| 4916298 | ARROYO FARMS | PO Box 336 | CROWS LANDING | CA | 95313 | |
| 4916299 | ARROYO GRANDE & GROVER BEACH | CHAMBER OF COMMERCE, 800-A W BRANCH ST | ARROYO GRANDE | CA | 93420 | |
| 4916300 | ARROYO GRANDE COMMUNITY HOSPITAL FOUNDATION | 345 S HALCYON RD | ARROYO GRANDE | CA | 93420 | |
| 5891948 | Arroyo Jr., Henry J | Confidential - Available Upon Request | | | | |
| 6144893 | ARROYO PEDRO S & KAREN G | Confidential - Available Upon Request | | | | |
| 6144904 | ARROYO PEDRO S TR & KAREN G TR | Confidential - Available Upon Request | | | | |
| 6144894 | ARROYO PEDRO S TR & KAREN G TR | Confidential - Available Upon Request | | | | |
| 5881625 | Arroyo Rivera, Fortino | Confidential - Available Upon Request | | | | |
| 5891829 | Arroyo V, Jaime | Confidential - Available Upon Request | | | | |
| 5896087 | Arroyo, Adrienne F | Confidential - Available Upon Request | | | | |
| 5995480 | Arroyo, Anne | Confidential - Available Upon Request | | | | |
| 5879513 | Arroyo, Edward | Confidential - Available Upon Request | | | | |
| 4979789 | Arroyo, Elvera | Confidential - Available Upon Request | | | | |
| 5894773 | Arroyo, Frank Joseph | Confidential - Available Upon Request | | | | |
| 5938910 | ARROYO, LUIS | Confidential - Available Upon Request | | | | |
| 5866428 | ARROYO, MANUEL | Confidential - Available Upon Request | | | | |
| 4992941 | Arroyo, Roberto | Confidential - Available Upon Request | | | | |
| 5900235 | Arroyoavila, Nancy A | Confidential - Available Upon Request | | | | |
| 5866429 | ARROYOS, GREGORY | Confidential - Available Upon Request | | | | |
| 6177351 | Arroyos, Yajaira | Confidential - Available Upon Request | | | | |
| 4990623 | Arruabarrena, Paul | Confidential - Available Upon Request | | | | |
| 5980558 | Arruda, Patricia | Confidential - Available Upon Request | | | | |
| 5994264 | Arruda, Patricia | Confidential - Available Upon Request | | | | |
| 4916301 | ARS COPY SERVICE LLC | PO Box 3399 | TORRANCE | CA | 90510-3399 | |
| 5898667 | Arsene, Alex Raffy | Confidential - Available Upon Request | | | | |
| 6062664 | Arsene, Alex Raffy | Confidential - Available Upon Request | | | | |
| 4916814 | ARSHI, BEN | PO Box 2329 | ROHNERT PARK | CA | 94927 | |
| 5882731 | Arsic, Ellen Esther | Confidential - Available Upon Request | | | | |
| 5865512 | Art Gautreau Inc. | Confidential - Available Upon Request | | | | |
| 5866430 | Art House, LLC | Confidential - Available Upon Request | | | | |
| 5866431 | ART LUXURY HOMES BUILDERS, INC. | Confidential - Available Upon Request | | | | |
| 4916302 | ART OF YOGA PROJECT | 555 BRYANT ST #232 | PALO ALTO | CA | 94301 | |
| 5866432 | ART PRINDLE CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 4916303 | ART STREET INTERACTIVE INC | 3342 CHICAGO ST | SAN DIEGO | CA | 92117 | |
| 5866433 | ART WORKS DOWNTOWN INC | Confidential - Available Upon Request | | | | |
| 6130927 | ARTAL JOHN L & TRINI TR | Confidential - Available Upon Request | | | | |
| 5866434 | ARTAL, JOHN | Confidential - Available Upon Request | | | | |
| 4982248 | Artalejo, Fernando | Confidential - Available Upon Request | | | | |
| 5866435 | Artamonov, Artem | Confidential - Available Upon Request | | | | |
| 5885912 | Artates, David | Confidential - Available Upon Request | | | | |
| 7191359 | Arteaga, Jose Angel | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 159 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
160 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4916304 | ARTEMIA COMMUNICATIONS INC | 2001 UNION ST STE 495 | SAN FRANCISCO | CA | 94123 | |
| 4990538 | Arter, Debra | Confidential - Available Upon Request | | | | |
| 4992659 | Arter, Jeff | Confidential - Available Upon Request | | | | |
| 4911622 | Arter, Kara Lenae | Confidential - Available Upon Request | | | | |
| 4989513 | Arterberry, Jimmie | Confidential - Available Upon Request | | | | |
| 4992838 | Arterberry, Timothy | Confidential - Available Upon Request | | | | |
| 6142795 | ARTERIAL VASCULAR ENGINEERING INC | Confidential - Available Upon Request | | | | |
| 6002801 | ARTERO, AMANDA | Confidential - Available Upon Request | | | | |
| 4947672 | Artero, Brayden | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4976518 | Artero, Patricia | Confidential - Available Upon Request | | | | |
| 4916305 | ARTESIAN COMPANY LTD | 901 MONTANA AVE B | SANTA MONICA | CA | 90403 | |
| 4916306 | ARTHRITIS & ORTHOPEDIC MED CLINIC | MICHAEL D BUTCHER/ROBERT APTEKAR MD, 14651 S BASCOM AVE STE 280 | LOS GATOS | CA | 95132-2018 | |
| 4916307 | ARTHRITIS & RHEUMATOLOGY MEDICAL | ASSOCIATES INC, 120 LA CASA VIA #204 | WALNUT CREED | CA | 94598 | |
| 4916308 | ARTHROSCOPIC SURGERY ASSOC INC | 7215 N FRESNO ST STE 102 | FRESNO | CA | 93720-2969 | |
| 7326316 | Arthur A Hannibal | Zachary Plottel, COO, Harris & Plottel, LLP, 466 Vallombrosa Ave | Chico | CA | 95926 | |
| 7145905 | ARTHUR BRINCKERHOFF | Confidential - Available Upon Request | | | | |
| 7145905 | ARTHUR BRINCKERHOFF | Confidential - Available Upon Request | | | | |
| 6143976 | ARTHUR DEAN O JR | Confidential - Available Upon Request | | | | |
| 5915478 | Arthur Hollinghurst | Confidential - Available Upon Request | | | | |
| 5945975 | Arthur Housley | Confidential - Available Upon Request | | | | |
| 5903987 | Arthur Housley | Confidential - Available Upon Request | | | | |
| 5915482 | Arthur J Potter | Confidential - Available Upon Request | | | | |
| 5915483 | Arthur J Potter | Confidential - Available Upon Request | | | | |
| 5953729 | Arthur Jenkins | Confidential - Available Upon Request | | | | |
| 6009921 | Arthur Kunde & Sons c/o Keith Kunde | Po Box 639 | Kenwood | CA | 95452 | |
| 6142601 | ARTHUR KUNDE & SONS INC | Confidential - Available Upon Request | | | | |
| 6126097 | Arthur Kunde & Sons Inc. | Confidential - Available Upon Request | | | | |
| 6178508 | Arthur Kunde & Sons, Inc. | PO Box 638 | Kenwood | CA | 95452 | |
| 7294813 | Arthur L. Gambini & Andrea S. Gambini, Trustees of the Arthur L. Gambini and Andrea S. Gambini Revocable Trust Dated February 13, 2004 | Confidential - Available Upon Request | | | | |
| 5901870 | Arthur Mooneyhan | Confidential - Available Upon Request | | | | |
| 6116088 | ARTHUR N. CLEMENS, JR. TRUST | 401 Orange Ave. | RIPON | CA | 95366 | |
| 5903149 | Arthur Peoples | Confidential - Available Upon Request | | | | |
| 5949745 | Arthur Peoples | Confidential - Available Upon Request | | | | |
| 6142580 | ARTHUR W KUNDE & LESLIE M KUNDE FAMILY LP | Confidential - Available Upon Request | | | | |
| 5999447 | Arthur, Diane | Confidential - Available Upon Request | | | | |
| 5888356 | Arthur, Peter Febo | Confidential - Available Upon Request | | | | |
| 6062668 | Arthur, Peter Febo | Confidential - Available Upon Request | | | | |
| 5938911 | Arthur, Richard | Confidential - Available Upon Request | | | | |
| 6182673 | Artic Mechanical, Inc | 10440 Trademark St | Rancho Cucamonga | CA | 91730-5826 | |
| 4916313 | ARTICULATE GLOBAL INC | 244 5TH AVE #2960 | NEW YORK | NY | 10001 | |
| 6145733 | ARTIERES MARILYN J TR | Confidential - Available Upon Request | | | | |
| 7337830 | Artieres, Marilyn | Confidential - Available Upon Request | | | | |
| 7337830 | Artieres, Marilyn | Confidential - Available Upon Request | | | | |
| 5977327 | Artieres, Nicki | Confidential - Available Upon Request | | | | |
| 7336658 | Artieres, Nicole | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7455610 | Artieres, Nicole | Confidential - Available Upon Request | | | | |
| 7467803 | Artinian Jr., Samuel C. | Confidential - Available Upon Request | | | | |
| 5866436 | Artis Senior Living, LLC | Confidential - Available Upon Request | | | | |
| 5890741 | Artis, Carl Wesley | Confidential - Available Upon Request | | | | |
| 5893647 | Artis, Erika E | Confidential - Available Upon Request | | | | |
| 6145054 | ARTISAN AT FOUNTAINGROVE HOMEOWNERS ASSN | Confidential - Available Upon Request | | | | |
| 5866437 | Artisan Brewers, LLC | Confidential - Available Upon Request | | | | |
| 5866438 | ARTISAN BUILDERS | Confidential - Available Upon Request | | | | |
| 7172844 | Artisan Construction | Walter B Cavenecia, 4685 North Star St | Rocklin | CA | 95677 | |
| 7339005 | Artisan Kulture, Inc | 36A Mill St | Healdsburg | CA | 95448 | |
| 4916314 | ARTISAN TECHNOLOGIES INC | 5 EASTMANS RD | PARSIPPANY | NJ | 07054 | |
| 6142460 | ARTISAN WINES OF CALIFORNIA LLC | Confidential - Available Upon Request | | | | |
| 5866439 | ARTISTA DESIGN BUILD | Confidential - Available Upon Request | | | | |
| 5866440 | ARTMAR HOTEL LLC | Confidential - Available Upon Request | | | | |
| 4974598 | Arton Investment | Spencer Arton, 570 El Camino Real #220 | Redwood City | CA | 94063 | |
| 4982120 | Artru, Maria | Confidential - Available Upon Request | | | | |
| 5886705 | Artru, Scott P | Confidential - Available Upon Request | | | | |
| 4916315 | ARTS COUNCIL OF KERN COUNTY | 1330 TRUXTUN AVE STE B | BAKERSFIELD | CA | 93301 | |
| 6062672 | ART'S SHEET METAL MFG INC | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 5997905 | Arts, Richard | Confidential - Available Upon Request | | | | |
| 5898481 | Arum, Ikechukwu | Confidential - Available Upon Request | | | | |
| 5866441 | Arun Paul | Confidential - Available Upon Request | | | | |
| 6012748 | ARUN YELLAMRAJU | Confidential - Available Upon Request | | | | |
| 4916318 | ARUNA RAO MD INC | 621 N 14TH ST STE A | MODESTO | CA | 95354 | |
| 4989032 | Arundell, Norine | Confidential - Available Upon Request | | | | |
| 6062673 | Arup North America | 12777 W Jefferson Blvd | Los Angeles | CA | 90066 | |
| 6012170 | ARUP NORTH AMERICA LTD | 12777 W JEFFERSON BLVD STE 100 | LOS ANGELES | CA | 90066 | |
| 6062679 | Arup North America, LTD | 560 Mission Street, Suite 700 | San Francisco | CA | 94105 | |
| 6062681 | Arup North America, Ltd. | 560 Mission, Suite 700 | San Francisco | CA | 94105 | |
| 5899866 | Arvance, William John | Confidential - Available Upon Request | | | | |
| 4916320 | ARVANE FAMILY TRUST | 19487 W WHITESBRIDGE AVE | KERMAN | CA | 93630 | |
| 5884991 | Arvig, Benjamin Lee | Confidential - Available Upon Request | | | | |
| 5866444 | ARVIN COMMUNITY SERVICES DISTRICT | Confidential - Available Upon Request | | | | |
| 6062682 | ARVIN EDISON WATER STORAGE DISTRICT | 20401 BEAR MOUNTAIN BOULEVARD | Arvin | CA | 93203 | |
| 6062685 | ARVIN-EDISON WATER STORAGE DIST | 20401 East Bear Mountain Boulevard | Arvin | CA | 93203 | |
| 6160148 | Arviso, Tommy T | Confidential - Available Upon Request | | | | |
| 7328493 | Arvizo, Loretta J | Confidential - Available Upon Request | | | | |
| 5898636 | Arvizu, Jose Elias | Confidential - Available Upon Request | | | | |
| 5884707 | Aryanpour, Edreese Joseph | Confidential - Available Upon Request | | | | |
| 5883414 | Aryanpour, Kimberley | Confidential - Available Upon Request | | | | |
| 6008428 | ARZANG DEVELOPMENT LP | 2123 STERLING AVE | MENLO PARK | CA | 94025 | |
| 5893145 | Arzave, Mark Allen | Confidential - Available Upon Request | | | | |
| 6162720 | Arzola, Pedro | Confidential - Available Upon Request | | | | |
| 5994837 | as subrogee for Coyle, Travelers | 11070 White Rock Road #266, Attn. John Biard | Rancho Cordova | CA | 95670 | |
| 4935241 | as subrogee for Coyle, Travelers | 11070 White Rock Road #266 | Rancho Cordova | CA | 95670 | |
| 6012751 | AS SUBROGEE OF AAA NCNU IE | ROB MITCHEL | SUISUN CITY | CA | 94585 | |
| 5915493 | Asa Bartow | Confidential - Available Upon Request | | | | |
| 7284093 | Asakawa, Kazuhiro | Confidential - Available Upon Request | | | | |
| 4916322 | ASANTE | ASANTE THREE RIVERS MEDICAL CTR LLC, 500 SW RAMSEY AVE | GRANTS PASS | OR | 97527 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 161 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
162 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4916323 | ASANTE ROGUE REGIONAL MEDICAL CTR | 2825 E BARNETT RD | MEDFORD | OR | 97504 | |
| 6062688 | ASAP Drug Solutions | 4550 E Carson Plaza Dr. | Carson | CA | 90746 | |
| 6118378 | ASAP Drug Solutions | Attn: Sheila Guzman, C-SAPA, 455 East Carson Plaza Drive | Carson | CA | 90746 | |
| 6011449 | ASAP DRUG SOLUTIONS INC | P.O. BOX 11329 | CARSON | CA | 90749 | |
| 4995868 | Asay, Donald | Confidential - Available Upon Request | | | | |
| 4911543 | Asay, Donald L | Confidential - Available Upon Request | | | | |
| 4996079 | Asay, Karen | Confidential - Available Upon Request | | | | |
| 5866445 | ASB De Haro Place, LLC | Confidential - Available Upon Request | | | | |
| 6062689 | ASB Fortune | 2001 Fortune Dr. Don Jenkins | San Jose | CA | 95131 | |
| 6062690 | ASB Fortune Data Centers LLC | 2001 Fortune Dr. | San Jose | CA | 95131 | |
| 4982757 | Asbe, Gary | Confidential - Available Upon Request | | | | |
| 5866446 | Asbell, James | Confidential - Available Upon Request | | | | |
| 4988072 | Asbill, Theresa | Confidential - Available Upon Request | | | | |
| 5895918 | Asbra, Rosa | Confidential - Available Upon Request | | | | |
| 4924614 | ASCARIE, MAHMOUD | 1000 EMPEY WAY | SAN JOSE | CA | 95128 | |
| 5888935 | Ascarrunz, Casto Carlos | Confidential - Available Upon Request | | | | |
| 6012498 | ASCENDANT STRATEGY MANAGEMENT | 75 ARLINGTON ST 5TH FL | BOSTON | MA | 02116 | |
| 4916325 | Ascendant Strategy Management Group LLC | 75 Arlington Street, 5th Floor | Boston | MA | 02116 | |
| 5866447 | ASCENT CLIMBING CENTER | Confidential - Available Upon Request | | | | |
| 5901611 | Ascha, Luna M | Confidential - Available Upon Request | | | | |
| 5885961 | Asche, Frederick Robert | Confidential - Available Upon Request | | | | |
| 5887749 | Asche, Paul | Confidential - Available Upon Request | | | | |
| 7327423 | Ascheman, Tera | Confidential - Available Upon Request | | | | |
| 6132308 | ASCHER NANCY | Confidential - Available Upon Request | | | | |
| 5801540 | Ascher, Nancy | Confidential - Available Upon Request | | | | |
| 6160381 | Ascher, Nancy | Confidential - Available Upon Request | | | | |
| 5994206 | Aschheim, Kathryn | Confidential - Available Upon Request | | | | |
| 4916326 | ASCLEPIUS PAIN MANAGEMENT A | PROFESSIONAL CORPORATION, 3831 N FREEWAY BLVD STE 105 | SACRAMENTO | CA | 95834 | |
| 6118183 | Ascot Underwriting Limited | 20 Fenchurch Street | London | | EC3M 3BY | United Kingdom |
| 7214423 | Ascot Underwriting Ltd. | Olivia Bradley, Claims Adjuster, 20 Fenchurch Street | London | | EC3M 3BY | United Kingdom |
| 7590905 | ASEC INC. | Sarah Alicia Khavari, 230 California St, Ste 201 | San Francisco | CA | 94111 | |
| 7590905 | ASEC INC. | PO BOX 6895 | BRECKENRIDGE | CO | 80424 | |
| 6183900 | Asefi, Rajeshni D | Confidential - Available Upon Request | | | | |
| 5866449 | Asellus Regis | Confidential - Available Upon Request | | | | |
| 5866448 | Asellus Regis | Confidential - Available Upon Request | | | | |
| 5866450 | ASELLUS-PLACER, LLC | Confidential - Available Upon Request | | | | |
| 5866451 | ASELLUS-SONOMA LLC | Confidential - Available Upon Request | | | | |
| 5998218 | Asem, Matteo | Confidential - Available Upon Request | | | | |
| 4912787 | Asevedo, Monika Concordia | Confidential - Available Upon Request | | | | |
| 4916328 | ASF ORTHOPAEDIC MEDICAL GROUP INC | ALLEN S FONSECA, 12446 E WASHINGTON BLVD | WHITTIER | CA | 90602 | |
| 6012090 | ASGARD HOLDINGS LLC | 565 FIFTH AVE STE 2200 | NEW YORK | NY | 10017 | |
| 6008850 | Asgeir Berge | Confidential - Available Upon Request | | | | |
| 4995561 | Asghari, Gholam | Confidential - Available Upon Request | | | | |
| 6062700 | ASH STREET GREEN PARTNERS LLC | 4021 BERESFORD STREET | SAN MATEO | CA | 94403 | |
| 4916329 | ASH TREE SQUARE LLC | 629 CAMINO DE LOS MARES STE 20 | SAN CLEMENTE | CA | 92673 | |
| 5995103 | Ash, Amy | Confidential - Available Upon Request | | | | |
| 4980014 | Ash, Charles | Confidential - Available Upon Request | | | | |
| 7333920 | Ash, Eric | Confidential - Available Upon Request | | | | |
| 4944160 | Ash, Harold Barbara | 2125 Coast Hwy One | Pacifica | CA | 94044 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 162 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
163 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5866452 | ASH, MIKE | Confidential - Available Upon Request | | | | |
| 4993673 | Ash, Wayne | Confidential - Available Upon Request | | | | |
| 6006145 | Ash, Xina | Confidential - Available Upon Request | | | | |
| 6008309 | ASHAM CONSTRUCTION | PO BOX 320963 | LOS GATOS | CA | 95032 | |
| 6062705 | Ashbritt, Inc. | 565 E. Hillsboro Blvd | Deerfield Beach | FL | 33441 | |
| 7249407 | Ashbrook, Brian | Confidential - Available Upon Request | | | | |
| 7249407 | Ashbrook, Brian | Confidential - Available Upon Request | | | | |
| 7224937 | Ashbrook, Brian | Confidential - Available Upon Request | | | | |
| 5898514 | Ashbrook, Brian Kelly | Confidential - Available Upon Request | | | | |
| 6062706 | Ashbrook, Brian Kelly | Confidential - Available Upon Request | | | | |
| 5866453 | ASHBURY GENREAL CONTRACTING & ENGINEERING | Confidential - Available Upon Request | | | | |
| 6062707 | ASHBURY MARKET INC - 179 STARLITE ST | 3334 SWETZER RD | LOOMIS | CA | 95650 | |
| 5888769 | Ashby, Cory Lee | Confidential - Available Upon Request | | | | |
| 6007202 | Ashby, Deena | Confidential - Available Upon Request | | | | |
| 5996276 | Ashby, Defonte | Confidential - Available Upon Request | | | | |
| 6005028 | ASHBY, KRYSTAL | Confidential - Available Upon Request | | | | |
| 6166763 | Ashby, Rochelle R Joyce | Confidential - Available Upon Request | | | | |
| 4986081 | Ashcom, James | Confidential - Available Upon Request | | | | |
| 4993153 | Ashcraft, Marilyn | Confidential - Available Upon Request | | | | |
| 6002019 | Ashcraft, Mark | Confidential - Available Upon Request | | | | |
| 4977589 | Ashcroft, Doris | Confidential - Available Upon Request | | | | |
| 5878895 | Ashcroft, Marvin D | Confidential - Available Upon Request | | | | |
| 6131387 | ASHE LINDA | Confidential - Available Upon Request | | | | |
| 5996113 | ASHE, CYRIL N. | Confidential - Available Upon Request | | | | |
| 4936394 | ASHE, CYRIL N. | P. O. BOX 37 | LONG BARN | CA | 95335 | |
| 5907636 | Ashely Osbun | Confidential - Available Upon Request | | | | |
| 4913795 | Ashenfelter, Hannah | Confidential - Available Upon Request | | | | |
| 5945362 | Asher Israel | Confidential - Available Upon Request | | | | |
| 5877977 | Asher, John S | Confidential - Available Upon Request | | | | |
| 4996314 | Asher, Yvonne | Confidential - Available Upon Request | | | | |
| 6143248 | ASHFORD WILLARD H TR & ASHFORD CAROL A TR ET AL | Confidential - Available Upon Request | | | | |
| 6180066 | Ashford, Brenda | Confidential - Available Upon Request | | | | |
| 5886536 | Ashford, Darren Spencer | Confidential - Available Upon Request | | | | |
| 6062708 | Ashford, Darren Spencer | Confidential - Available Upon Request | | | | |
| 5003997 | Ashford, Glen | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4994431 | Ashford, Joelle | Confidential - Available Upon Request | | | | |
| 4983202 | Ashford, John | Confidential - Available Upon Request | | | | |
| 4923324 | ASHFORD, JOHN | THE HAWTHORN GROUP LC, 625 SLATERS LANE STE 100 | ALEXANDRIA | VA | 22314 | |
| 5003998 | Ashford, Tannette | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6012777 | ASHISH KHIVESARA | Confidential - Available Upon Request | | | | |
| 5866454 | ASHLANDR, LLC | Confidential - Available Upon Request | | | | |
| 5953736 | Ashley De La Rosa | Confidential - Available Upon Request | | | | |
| 5953737 | Ashley De La Rosa | Confidential - Available Upon Request | | | | |
| 5915500 | Ashley Duitsman | Confidential - Available Upon Request | | | | |
| 6140215 | ASHLEY LYNDA | Confidential - Available Upon Request | | | | |
| 7325333 | Ashley Michalka | Confidential - Available Upon Request | | | | |
| 7325333 | Ashley Michalka | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 163 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4986942 | Ashley, Donna | Confidential - Available Upon Request | | | | |
| 6001158 | Ashley, Janet | Confidential - Available Upon Request | | | | |
| 5890123 | Ashley, Lannie Chace | Confidential - Available Upon Request | | | | |
| 6166979 | Ashley, Lynda | Confidential - Available Upon Request | | | | |
| 5995659 | Ashley, Meagan | Confidential - Available Upon Request | | | | |
| 4983212 | Ashley, Ramona | Confidential - Available Upon Request | | | | |
| 4928291 | ASHLEY, RONALD | 225 HIGHLAND AVE | SAN RAFAEL | CA | 94901 | |
| 6011618 | ASHLIN ENVIRONMENTAL AIR SERVICES | 14855 VAN AVE | SAN LEANDRO | CA | 94578 | |
| 6130599 | ASHLOCK ROGER & SUSAN TR | Confidential - Available Upon Request | | | | |
| 4923172 | ASHLOCK, JEFFREY M | 517 CHEYENNE LN | SAN JOSE | CA | 95123 | |
| 5896121 | Ashlock, Roger A | Confidential - Available Upon Request | | | | |
| 5884695 | Ashlock, Teresa Lin | Confidential - Available Upon Request | | | | |
| 6000860 | ASHLOCK, TIM | Confidential - Available Upon Request | | | | |
| 5866455 | Ashlock, Timothy | Confidential - Available Upon Request | | | | |
| 6144717 | ASHMORE GAEL G | Confidential - Available Upon Request | | | | |
| 5994212 | Ashmore, Gael | Confidential - Available Upon Request | | | | |
| 4990654 | Ashmus, Mary | Confidential - Available Upon Request | | | | |
| 4916108 | ASHOKAN, ANNAMALAI | MONTEREY PAIN TREATMENT MED CTR, 581 MC CRAY ST STE E | HOLLISTER | CA | 95023 | |
| 4917224 | ASHOORI, BRUCE | 22950 BURBANK BLVD | WOODLAND HILLS | CA | 91367 | |
| 5866457 | Ashton at Dublin Station, LLC | Confidential - Available Upon Request | | | | |
| 5903547 | Ashton Legg | Confidential - Available Upon Request | | | | |
| 5949795 | Ashton Legg | Confidential - Available Upon Request | | | | |
| 6140382 | ASHTON STEPHEN J | Confidential - Available Upon Request | | | | |
| 6004999 | Ashton, David | Confidential - Available Upon Request | | | | |
| 5937400 | Ashton, Julie Catherine | Confidential - Available Upon Request | | | | |
| 4998272 | Ashton, Julie Catherine | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5994216 | Ashton, Rosemarie | Confidential - Available Upon Request | | | | |
| 5881337 | Ashwell, Nicole Olivia | Confidential - Available Upon Request | | | | |
| 6130732 | ASHWORTH ROBERT KENT TR | Confidential - Available Upon Request | | | | |
| 5883238 | Ashworth, Crystal | Confidential - Available Upon Request | | | | |
| 4996749 | Ashworth, Glenn | Confidential - Available Upon Request | | | | |
| 4912812 | Ashworth, Glenn Lee | Confidential - Available Upon Request | | | | |
| 4987642 | Ashworth, Rachel | Confidential - Available Upon Request | | | | |
| 5882297 | Ashworth, Shane Colton | Confidential - Available Upon Request | | | | |
| 5838197 | ASI Corporate | 8181 Jetstar Suite 100 | Irving | TX | 75063 | |
| 7210101 | ASI Select Insurance Corp., American Strategic Insurance Corp. | David Clark, Subrogation Supervisor, ASI Insurance Group, 2 ASI Way N, 3rd Floor | St Petersburg | FL | 33702 | |
| 7224939 | ASI Select Insurance, Corp., American Strategic Insurance Corp. | David Clark, ASI Insurance Group, 2 ASI Way N, 3rd Floor | St. Petersburg | FL | 33702 | |
| 4916335 | ASI SIGN SYSTEMS INC | 8181 JETSTAR DR STE 100 | IRVING | TX | 75063 | |
| 5938644 | ASIA MART-DAI, BO CHAO | 2481 GUERNEVILLE RD | santa rosa | CA | 95403 | |
| 5006516 | ASIA SOCIETY | 725 PARK AVE | NEW YORK | NY | 10021 | |
| 5884024 | Asia, Debra Jean | Confidential - Available Upon Request | | | | |
| 5866458 | ASIAN ADVENTIST FELLOWSHIP CHURCH | Confidential - Available Upon Request | | | | |
| 4916336 | ASIAN AMERICAN BAR ASSOCIATION | OF THE GREATER BAY AREA, PO Box 190517 | SAN FRANCISCO | CA | 94119-0517 | |
| 4916337 | ASIAN AMERICAN EDUCATION INSTITUTE | 515 S FIGUEROA ST #1110 | LOS ANGELES | CA | 90071 | |
| 4916338 | ASIAN AMERICANS ADVANCING JUSTICE | ASIAN LAW CAUCUS, 55 COLUMBUS AVE | SAN FRANCISCO | CA | 94111 | |
| 4916339 | ASIAN AMERICANS FOR COMMUNITY | INVOLVEMENT, 2400 MOORPARK AVE #300 | SAN JOSE | CA | 95128 | |
| 4916340 | ASIAN AND PACIFIC ISLANDER AMERICAN | VOTE, 1612 K ST NW #510 | WASHINGTON | DC | 20006 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 164 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
165 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4916341 | ASIAN ART MUSEUM FOUNDATION | OF SAN FRANCISCO, 200 LARKIN ST | SAN FRANCISCO | CA | 94102 | |
| 4916342 | ASIAN BUSINESS CENTER | 767 N HILL ST STE 308 | LOS ANGELES | CA | 90012 | |
| 4916343 | ASIAN BUSINESS INSTITUTE AND | RESOURCE CENTER ABIRC, 7035 N FRUIT AVE | FRESNO | CA | 93711 | |
| 4916344 | ASIAN BUSINESS LEAGUE OF | SAN FRANCISCO, PO Box 191345 | SAN FRANCISCO | CA | 94119-1345 | |
| 6011856 | ASIAN COMMUNITY CENTER | 7334 PARK CITY DR | SACRAMENTO | CA | 95831 | |
| 6062712 | Asian Community Center of Sacramento Valley Inc. | 7375 Park City Drive | Sacramento | CA | 95831 | |
| 5866459 | Asian Community Center of Sacramento Valley, Inc. | Confidential - Available Upon Request | | | | |
| 6062714 | ASIAN COMMUNITY CENTER, OF SACRAMENTO VALLEY INC ACC SENIOR SERVICES | 7334 PARK CITY DR | SACRAMENTO | CA | 95831 | |
| 4916346 | ASIAN HEALTH SERVICES | 101 8TH ST | OAKLAND | CA | 94607 | |
| 4916347 | ASIAN JOURNAL PUBLICATIONS INC | 1210 S BRAND BLVD | GLENDALE | CA | 91204 | |
| 6005275 | Asian Live Seafood Inc.-Hua, Vinh | 1051 Lakebird Drive | Sunnyvale | CA | 94089 | |
| 5997129 | Asian Market, Sor Lo | 347 Nord Ave | Chico | CA | 95926 | |
| 4916348 | ASIAN NEIGHBORHOOD DESIGN | 1245 HOWARD ST | SAN FRANCISCO | CA | 94103 | |
| 4916349 | ASIAN PACIFIC AMERICAN | LEADERSHIP INSTITUTE, 10319 DENISON AVE | CUPERTINO | CA | 95014 | |
| 4916350 | ASIAN PACIFIC AMERICAN INSTITUTE | FOR CONGRESSIONAL STUDIES INC, 1001 CONNECTICUT AVE NW STE 320 | WASHINGTON | DC | 20036 | |
| 4916351 | ASIAN PACIFIC AMERICAN LEADERSHIP | FOUNDATION, 315 W 9TH ST STE 700 | LOS ANGELES | CA | 90015 | |
| 4916352 | ASIAN PACIFIC FUND | 465 CALIFORNIA ST STE 809 | SAN FRANCISCO | CA | 94104 | |
| 4916353 | ASIAN PACIFIC ISLANDER AMERICAN | PUBLIC AFFAIRS ASSOCIATION, 4000 TRUXEL RD STE 3 | SACRAMENTO | CA | 95834 | |
| 4916354 | ASIAN PACIFIC ISLANDER CAPTIAL | ASSOCIATION, 1017 L ST #717 | SACRAMENTO | CA | 95814 | |
| 4916355 | ASIAN PACIFIC ISLANDER LEGISLATIVE | CAUCUS FOUNDATION, 1787 TRIBUTE RD STE K | SACRAMENTO | CA | 95815 | |
| 4916356 | ASIAN PACIFIC YOUTH LEADERSHIP | PROJECT, PO Box 22986 | SACRAMENTO | CA | 95822 | |
| 4916357 | ASIAN RESOURCES INC | 5100 EL PARAISO AVE | SACRAMENTO | CA | 95824 | |
| 4916358 | ASIANS IN ENERGY | 1017 L ST #352 | SACRAMENTO | CA | 95814 | |
| 6005451 | AsiaSF-Nelson, Aaron | 201 9TH STREET | SAN FRANCISCO | CA | 94103 | |
| 5900370 | Asis, Elaine Joy | Confidential - Available Upon Request | | | | |
| 6002409 | Asis, Hasina | Confidential - Available Upon Request | | | | |
| 4939785 | Asis, Hasina | 20 east 16th street | Anrioch | CA | 94509 | |
| 6009373 | ASKARI, TONY | Confidential - Available Upon Request | | | | |
| 6144283 | ASKELAND ROY J & ASKELAND PEGGY COLETTE | Confidential - Available Upon Request | | | | |
| 6140455 | ASKER DAMION D TR & ASKER BRANDI A TR | Confidential - Available Upon Request | | | | |
| 6144989 | ASKER DAMION D TR & ASKER BRANDI TR | Confidential - Available Upon Request | | | | |
| 6140752 | ASKER DOUGLAS & TABATHA BONETTI | Confidential - Available Upon Request | | | | |
| 5995062 | Askew, Albert | Confidential - Available Upon Request | | | | |
| 4911671 | Askew, Chris James | Confidential - Available Upon Request | | | | |
| 6124548 | Askew, Christopher | Confidential - Available Upon Request | | | | |
| 6124535 | Askew, Christopher | Confidential - Available Upon Request | | | | |
| 6124534 | Askew, Christopher | Confidential - Available Upon Request | | | | |
| 4991882 | Askew, Jim | Confidential - Available Upon Request | | | | |
| 5884988 | Askew, John Vincent | Confidential - Available Upon Request | | | | |
| 7279162 | Askew, Netta | Confidential - Available Upon Request | | | | |
| 6122407 | Askim, Lee | Confidential - Available Upon Request | | | | |
| 6058689 | Askim, Lee | Confidential - Available Upon Request | | | | |
| 5878035 | Askim, Lee Alan | Confidential - Available Upon Request | | | | |
| 4981576 | Askins, James | Confidential - Available Upon Request | | | | |
| 4913810 | Askins, Sean | Confidential - Available Upon Request | | | | |
| 6012490 | ASKREPLY INC | 725 W MCDOWELL RD | PHOENIX | AZ | 85007 | |
| 4916359 | ASKREPLY INC | 725 W MCDOWELL RD | PHOENIX | AZ | 85007-1727 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 165 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
166 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5866460 | ASL PRINT FX LTD | Confidential - Available Upon Request | | | | |
| 5878990 | Aslam, Mohammad | Confidential - Available Upon Request | | | | |
| 6143866 | ASLIN HOWARD CLAY TR & ASLIN SELMA LONGSON TR | Confidential - Available Upon Request | | | | |
| 5894201 | Aslin, Richard David | Confidential - Available Upon Request | | | | |
| 5861029 | ASM CAPITAL X LLC | 7600 JERICHO TURNPIKE, SUITE 302 | WOODBURY | NY | 17797 | |
| 6025833 | ASM CAPITAL X LLC as Transferee of American Wire & Specialty Company | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6028886 | ASM Capital X LLC as Transferee of Arun Yellamraju | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6027270 | ASM Capital X LLC as Transferee of Baxter Mobile Home Transport, Inc. | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021549 | ASM Capital X LLC As Transferee of Carl Mitchell | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6029222 | ASM Capital X LLC as Transferee of Dan Levinson | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021692 | ASM Capital X LLC As Transferee of Della Gutierrez | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021102 | ASM Capital X LLC as Transferee of Engineering Planning & MGMT Inc. | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike, Suite 302 | Woodbury | NY | 11797 | |
| 6176987 | ASM Capital X LLC as Transferee of Environmental Alternatives | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6176990 | ASM Capital X LLC as Transferee of Eugene McFadden | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6029746 | ASM Capital X LLC as Transferee of Farragut Holdings LLC | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021689 | ASM Capital X LLC as Transferee of Gendell/WN Stockton LLC | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6029220 | ASM Capital X LLC as Transferee of Gillian Clements | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021933 | ASM Capital X LLC As Transferee of Hani Kassem | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6029751 | ASM Capital X LLC as Transferee of Hugo Izaguirre | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6022469 | ASM Capital X LLC as Transferee of Isabel Rodriguez | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6040132 | ASM Capital X LLC as Transferee of Julie Baumann | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6122736 | ASM Capital X LLC as Transferee of Julietta Sabharwal | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021487 | ASM Capital X LLC As Transferee of Kenneth Kahn | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6028912 | ASM Capital X LLC as Transferee of Linda Melton | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021478 | ASM Capital X LLC as Transferee of Lynn Berardo | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021693 | ASM Capital X LLC as Transferee of Maria Garibay | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021215 | ASM Capital X LLC as Transferee of Martina Lawlor | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike, Suite 302 | Woodbury | NY | 11797 | |
| 6040172 | ASM CAPITAL X LLC AS TRANSFEREE OF MET ONE INSTRUMENTS INC | ATTN: ADAM S. MOSKOWITZ, 7600 JERICHO TURNPIKE SUITE 302 | WOODBURY | NY | 11797 | |
| 6021720 | ASM Capital X LLC as Transferee of Ogletree Deakins Nash Smoak | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6027185 | ASM Capital X LLC as Transferee of Pacific Overhead Door Serivce | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6029752 | ASM Capital X LLC as Transferee of Parsons | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6025756 | ASM Capital X LLC as Transferee of Philip Egan | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6022487 | ASM Capital X LLC as Transferee of Potrero Hill Dogpatch Merchants | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6026652 | ASM Capital X LLC as Transferee of Richard B Moore | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021533 | ASM Capital X LLC As Transferee of Richmond Sanitary Service | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6025793 | ASM Capital X LLC as Transferee of Roderick Sloan | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021904 | ASM Capital X LLC As Transferee of Rolando Rosales | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6029221 | ASM Capital X LLC as Transferee of Teodoro Ruiz | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 5862384 | ASM CAPITAL X, LLC | 7600 JERICHO TURNPIKE, SUITE 302 | WOODBURY | NY | 11797 | |
| 4916360 | ASM INTERNATIONAL | 9639 KINSMAN RD | MATERIALS PARK | OH | 44073 | |
| 6168277 | ASM SPV, L.P. as Transferee of City Rise Inc | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6177000 | ASM SPV, L.P. as Transferee of David Sweet | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6025393 | ASM SPV, L.P. as Transferee of Fuel Cell Energy Inc | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Jericho | NY | 11797 | |
| 6040503 | ASM SPV, L.P. as Transferee of Global Power Consulting Inc. | 7600 Jericho Turnpike, Suite 302 | Woodbury | NY | 11797 | |
| 6115511 | ASM SPV, L.P. as Transferee of J&A-Santa Maria II, LLC a/k/a Alan JaneChek | ASM Capital, Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6172055 | ASM SPV, LP | ADAM MOSKOWITZ, PRESIDENT, 7600 JERICHO TURNPIKE, SUITE 302 | WOODBURY | NY | 11797 | |
| 6172055 | ASM SPV, LP | 7600 JERICHO TURNPIKE, SUITE 302 | WOODBURY | NY | 11797 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6170824 | ASM SPV, LP as Transferee of Briotix Inc | c/o ASM Capital, Attn: Adam S. Moskowitz, 7600 Jericho Turnpike, Suite 302 | Woodbury | NY | 11797 | |
| 5993347 | Asman, Aaron | Confidential - Available Upon Request | | | | |
| 6167622 | Asnani, Yashna | Confidential - Available Upon Request | | | | |
| 5996865 | ASO Liberty Mutual, Thomas George Assoc. | PO Box 30 | East Northport | CA | 11731 | |
| 4940765 | ASO Liberty Mutual, Thomas George Assoc. | PO Box 30 | East Northport | NY | 11731 | |
| 7213823 | Asomoza, Martha | Confidential - Available Upon Request | | | | |
| 7281409 | Ason, Marvin | Confidential - Available Upon Request | | | | |
| 5866461 | ASP PETROLEUM, INC | Confidential - Available Upon Request | | | | |
| 4912199 | Asp, Kelsie Marie | Confidential - Available Upon Request | | | | |
| 5884154 | Asp, Megan Rey | Confidential - Available Upon Request | | | | |
| 6001574 | ASPD INC-PAPAS, DIMITRIOS | 1360 EL CAMINO REAL | BELMONT | CA | 94002 | |
| 4984691 | Aspe, Paloma | Confidential - Available Upon Request | | | | |
| 4916361 | ASPECT COMMUNICATIONS CORPORATION | 1310 RIDDER PARK DR | SAN JOSE | CA | 95131-2313 | |
| 6062718 | Aspect Security, Inc. | 9175 Guilford Road, Suite 300 | Columbia | MD | 21046 | |
| 4916363 | ASPECT SOFTWARE INC | 300 APOLLO DR | CHELMSFORD | MA | 01824 | |
| 7209150 | Aspen American Insurance Company | Tia McClure, Deans & Homer, 160 Pine Street, Ste. 510 | San Francisco | CA | 94111 | |
| 6116236 | ASPEN ENTERPRISES | 894 Casserly Road | Watsonville | CA | 95076 | |
| 4916364 | ASPEN ENVIRONMENTAL GROUP | 5020 CHESEBRO RD STE 200 | AGOURA HILLS | CA | 91301 | |
| 4916365 | ASPEN FOREST INVESTMENT CO LLC | 1960 THE ALAMEDA #20 | SAN JOSE | CA | 95126 | |
| 6062721 | Aspen Forest Investment Company, LLC | Chuck Toeniskoetter, 1960 The Alameda, Suite #20 | San Jose | CA | 95126 | |
| 6062725 | ASPEN HELICOPTERS INC | 2899 W 5TH ST | OXNARD | CA | 93030 | |
| 4916366 | ASPEN HELICOPTERS INC | 2899 W 5TH ST | OXNARD | CA | 93030-6503 | |
| 6062729 | Aspen Helicopters Inc. | 2899 West 5th Street | Oxnard | CA | 93030 | |
| 7215349 | Aspen Insurance Company, Aspen Insurance UK Limited, Aspen American Insurance Company, Aspen Specialty Insurance Company | Kevin Igoe, Vice President of Property Claims, 155 Federal Street, Ste. 602 | Boston | MA | 02110 | |
| 5913208 | Aspen Specialty Insurance Company | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913775 | Aspen Specialty Insurance Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5913835 | Aspen Specialty Insurance Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913508 | Aspen Specialty Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4976355 | Aspen Specialty Insurance Company | Dan Murphy, 175 Capital Boulevard, Suite 300 | Rocky Hill | CT | 06067 | |
| 5913863 | Aspen Specialty Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4916367 | ASPEN SURGERY CENTER | 133 LA CASA VIA STE #150 | WALNUT CREEK | CA | 94598 | |
| 5899814 | Asper, Conrad | Confidential - Available Upon Request | | | | |
| 6012510 | ASPHALT TECHNOLOGY INC | 4075 CELESTE AVE | CLOVIS | CA | 93619 | |
| 6116237 | ASPHALT TERMINALS LLC | 10090 Waterman Road | Elk Grove | CA | 95624 | |
| 5807489 | Aspiration Solar G | Attn: Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 5861901 | Aspiration Solar G LLC | Stoel Rives LLP, Attn: Jenna Slocum, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 6118846 | Aspiration Solar G LLC | Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 6012333 | ASPIRATION SOLAR G LLC | 2180 S 1300 E STE 600 | SALT LAKE CITY | UT | 84010 | |
| 7245960 | Aspiration Solar G LLP | c/o sPower, Attn: Ryan Liddell, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7245960 | Aspiration Solar G LLP | c/o Stoel Rives LLP, Attn: Andrew H. Morton, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 6041331 | ASPIRATION SOLAR G, LLC | 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 4916370 | ASPIRE HR INC | 5151 BELT LINE RD STE 1125 | DALLAS | TX | 75254 | |
| 5866462 | Aspire Public Schools | Confidential - Available Upon Request | | | | |
| 5865530 | ASPIRE PUBLIC SCHOOLSNOT FOR PROFIT PUBLIC BENEFIT CORP. | Confidential - Available Upon Request | | | | |
| 4976593 | Asplund, Dorothy | Confidential - Available Upon Request | | | | |
| 6062758 | ASPLUNDH CONSTRUCTION LLC | 708 BLAIR MILL RD | WILLOW GROVE | PA | 19044 | |
| 6010820 | ASPLUNDH CONSTRUCTION LLC | 708 BLAIR MILL RD | WILLOW GROVE | PA | 19090-1784 | |
| 7242704 | Asplundh Construction, LLC | Duane Morris, LLP, Attn: Aron M. Oliner; Geoffrey A. Heaton, One Market Plaza, Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 6175360 | Asplundh Construction, LLC | David G. McGinley, Vice President, 708 Blair Mill Rd | Willow Grove | PA | 19090 | |
| 6062759 | Asplundh Construction, LLC | 1279 W. Henderson Ave #335 | Porterville | CA | 93257 | |
| 7242704 | Asplundh Construction, LLC | Attn: David G. McGinley, 708 Blair Mill Rd | Willow Grove | PA | 19090 | |
| 4916372 | ASPLUNDH TREE EXPERT CO | 4676 EAST WATERLOO RD | STOCKTON | CA | 95215 | |
| 6062761 | ASPLUNDH TREE EXPERT COMPANY | 708 Blair Mill Road | Willow Grove | PA | 19090 | |
| 4916373 | ASP-RWM PROPERTIES | 2228 LIVINGSTON ST | OAKLAND | CA | 94606 | |
| 5881758 | Asquith, Cristoforo | Confidential - Available Upon Request | | | | |
| 6062762 | Asquith, Cristoforo | Confidential - Available Upon Request | | | | |
| 5881863 | Asratyan, Sergey | Confidential - Available Upon Request | | | | |
| 6145192 | ASSADIPOUR BAHRAM & ABDESHAH ELHAM | Confidential - Available Upon Request | | | | |
| 5996578 | Assali, Aldo | Confidential - Available Upon Request | | | | |
| 4916374 | ASSANTE FAMILY TRUST | 17808 BROMIEY CT | ENCINO | CA | 91316 | |
| 6011789 | ASSAY TECHNOLOGY INC | 1382 STEALTH ST | LIVERMORE | CA | 94551 | |
| 6004177 | Assef, Omar | Confidential - Available Upon Request | | | | |
| 6062764 | ASSEMBLY OF GOD CHURCH - 207 PILGRIM WAY | PO BOX 1479 | Arroyo Grande | CA | 93421 | |
| 6062765 | Assemi Group | 1396 W. Herndon Ave, Suite 110 | Fresno | CA | 93711 | |
| 6139469 | ASSET ADMINISTRATORS INC TR ET AL | Confidential - Available Upon Request | | | | |
| 5866463 | Asset Construction, Inc. | Confidential - Available Upon Request | | | | |
| 4916376 | ASSET PERFORMANCE TECHNOLOGIES INC | 400 GOLD AVE SW STE 650 | ALBUQUERQUE | NM | 87114 | |
| 4916377 | ASSETWORKS LLC | 998 OLD EAGLE SCHOOL RD STE 12 | WAYNE | PA | 19087 | |
| 6162919 | AssetWorks, LLC | Attn: Legal Counsel, 998 Old Eagle School Road, Suite 1215 | Wayne | PA | 19087-1805 | |
| 4916378 | ASSOC OF BAY AREA GOVERNMENTS | 101 8TH ST | OAKLAND | CA | 94607 | |
| 6010831 | ASSOC OF BAY AREA GOVERNMENTS | 375 BEALE ST STE 800 | SAN FRANCISCO | CA | 94105 | |
| 4916379 | ASSOCIATED ANESTHESIOLOGISTS | OF RENO, 1155 MILL ST | RENO | NV | 89502-1576 | |
| 6062774 | ASSOCIATED BACKFLOW SERVICES, TRAVIS LARSON | 3490 SACRAMENTO DR STE B | SAN LUIS OBISPO | CA | 93401 | |
| 6062775 | Associated Coffee (Oakland office) | 600 McCormick Street | San Leandro | CA | 94577 | |
| 4916381 | ASSOCIATED DESIGN AND ENGINEERING | INC, 351 W CROMWELL STE 108 | FRESNO | CA | 93711-5137 | |
| 6062787 | Associated Electric & Gas Insurance Services Limited | Brian Madden, The Maxwell Roberts Building, One Church Street, Fourth Floor | Hamilton | | | Belgium |
| 4976353 | Associated Electric & Gas Insurance Services Limited | Brian Madden, The Maxwell Roberts Building, One Church Street, Fourth Floor | Hamilton | | HM 11 | Bermuda |
| 4976333 | Associated Electric & Gas Insurance Services Limited | Mark Henderson, The Maxwell Roberts Building, One Church Street, Fourth Floor | Hamilton | | HM 11 | Bermuda |
| 4976318 | Associated Electric & Gas Insurance Services Limited | Steve Wagner, The Maxwell Roberts Building, One Church Street, Fourth Floor | Hamilton | | HM 11 | Bermuda |
| 4976377 | Associated Electric & Gas Insurance Services Ltd. (Aegis U.S.) | Steve Scovil, 1 Meadowlands Plaza | East Rutherford | NJ | 07073 | |
| 6062795 | Associated Electric & Gas Insurance Services, Limited | The Maxwell Roberts Building, One Church Street, Fourth Floor | Hamilton | | HM 11 | Bermuda |
| 6116240 | Associated Feed & Supply | 4636 Geer Rd | Hughson | CA | 95326-9403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6062798 | Associated Feed & Supply | 4636 Geer Road | Hughson | CA | 95326 | |
| 6116238 | ASSOCIATED FEED & SUPPLY | 5213 West Main | Turlock | CA | 95380 | |
| 6116239 | ASSOCIATED FEED & SUPPLY | 9400 W. Main St. | Turlock | CA | 95380 | |
| 4916382 | ASSOCIATED FLOW CONTROLS INC | 30 BETA CT | SAN RAMON | CA | 94583 | |
| 6006210 | Associated Podiatry Group of San Carlos-Leviant, Curtis | 961 Laurel Street, Suite 100 | San Carlos | CA | 94070 | |
| 4945098 | Associated Podiatry Group of San Carlos-Leviant, Curtis | 961 Laurel Street | San Carlos | CA | 94070 | |
| 6062799 | ASSOCIATED POWER SOLUTIONS, DBA ELECTROSWITCH CORP | 8 CROW CANYON CT SUITE 210 | SAN RAMON | CA | 94583 | |
| 4916384 | ASSOCIATED REPRODUCTION SERVICES | INC, 9829 CARMENITA RD STE D | WHITTIER | CA | 90605 | |
| 5857566 | ASSOCIATED RIGHT OF WAY SERVICES, INC. | 2300 CONTRA COASTA BLVD. #525 | PLEASANT HILL | CA | 94523 | |
| 5858422 | Associated Right of Way Services, Inc. | 2300 Contra Costa Blvd #525 | Pleasant Hill | CA | 94523 | |
| 6011242 | ASSOCIATED RIGHT OF WAY SVCS INC | 2300 CONTRA COSTA BLVD STE 525 | PLEASANT HILL | CA | 94523 | |
| 6062815 | Associated Services Company | 600 McCormick Street | San Leandro | CA | 94577 | |
| 4916386 | ASSOCIATION OF CALIFORNIA WATER AGE | ACWA, 910 K ST STE 100 | SACRAMENTO | CA | 95814 | |
| 5913477 | Association of California Water Agencies Joint Powers Insurance Authority | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4916387 | ASSOCIATION OF CORPORATE | CONTRIBUTIONS PROFESSIONALS, 1150 HUNGRYNECK BLVD STE C344 | MOUNT PLEASANT | SC | 29464 | |
| 4916388 | ASSOCIATION OF CORPORATE COUNSEL | 1001 G ST NW STE 300W | WASHINGTON | DC | 20001 | |
| 4916389 | ASSOCIATION OF EDISON | ILLUMINATING COMPANIES (AEIC), 600 NORTH 18TH ST | BIRMINGHAM | AL | 35291-0992 | |
| 4916390 | ASSOCIATION OF ENERGY SERVICES | PROFESSIONALS - AESP, 15215 S 48TH ST STE 170 | PHOENIX | AZ | 85044 | |
| 4916391 | ASSOCIATION OF FUNDRAISING | PROFESSIONALS, 3871 PIEDMONT AVE PMB 24 | OAKLAND | CA | 94611 | |
| 6011000 | ASSOCIATION OF MONTEREY BAY AREA | 24580 SILVER CLOUD CT | MONTEREY | CA | 93940-6536 | |
| 6062816 | ASSOCIATION OF MONTEREY BAY AREA | 445 Reservation Rd #G, PO Box 809 | Marina | CA | 93933 | |
| 4916392 | ASSOCIATION OF MONTEREY BAY AREA GOVERMENTS | 24580 SILVER CLOUD CT | MONTEREY | CA | 93940-6536 | |
| 6062817 | Association of Monterey Bay Area Governments | 24580 Silver Cloud Court | Monterey | CA | 93940 | |
| 6062819 | ASSOCIATION OF MONTEREY BAY AREA, GOVERMENTS | 24580 SILVER CLOUD CT | MONTEREY | CA | 93940 | |
| 4916393 | ASSOCIATION OF WOMEN IN WATER | ENERGY AND ENVIRONMENT INC, 1215 K ST 17TH FL | SACRAMENTO | CA | 95814 | |
| 4916394 | ASSURX INC | 18525 SUTTER BLVD STE 150 | MORGAN HILL | CA | 95037 | |
| 6062823 | AssurX, Inc | Attn: Sal Lucido, 18525 Sutter Boulevard, Suite 150 | Morgan Hill | CA | 95037 | |
| 5866464 | AST, JAMES | Confidential - Available Upon Request | | | | |
| 6010844 | ASTA CONSTRUCTION CO INC | 1090 ST FRANCIS WAY | RIO VISTA | CA | 94571 | |
| 6062830 | ASTA CONSTRUCTION CO INC | 1090 St. Francis Way | Rio Vista | CA | 95571 | |
| 6062831 | Asta Construction Co, Inc. | 1090 St. Francis Way, PO Box 758 | Rio Vista | CA | 95571 | |
| 4977411 | Aster, George | Confidential - Available Upon Request | | | | |
| 6007254 | astesana, james | Confidential - Available Upon Request | | | | |
| 4980430 | Astilli, Aldo | Confidential - Available Upon Request | | | | |
| 6142229 | ASTOBIZA DAVID J & PELLAGRINI MICHELLE | Confidential - Available Upon Request | | | | |
| 7073288 | Aston, Richard | Confidential - Available Upon Request | | | | |
| 5895977 | Astor, Maria | Confidential - Available Upon Request | | | | |
| 6155970 | Astorino, Ralph and Joy | Confidential - Available Upon Request | | | | |
| 6062832 | Astound Broadband (Astound) now Wavebrand | 401 Kirkland Parkplace | Kirkland | WA | 98033 | |
| 5866465 | Astound Broadband Llc (AKA Wave) | Confidential - Available Upon Request | | | | |
| 5866470 | Astound Broadband, LLC | Confidential - Available Upon Request | | | | |
| 5866469 | Astound Broadband, LLC | Confidential - Available Upon Request | | | | |
| 5866466 | Astound Broadband, LLC | Confidential - Available Upon Request | | | | |
| 5866467 | Astound Broadband, LLC | Confidential - Available Upon Request | | | | |
| 5866473 | Astound Broadband, LLc (dba Wave) | Confidential - Available Upon Request | | | | |
| 5866471 | Astound Broadband, LLc (dba Wave) | Confidential - Available Upon Request | | | | |
| 4916396 | ASTRA SOCIETY INTERNATIONAL | ASTRA WOMENS BUSINESS ALLIANCE, 4800 MEADOWS RD STE 480 | LAKE OSWEGO | OR | 97035 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4916397 | ASTRAPE CONSULTING LLC | 1935 HOOVER CT STE 200 | HOOVER | AL | 35226 | |
| 7485346 | Astrin, Deborah J. & Norman R. | Confidential - Available Upon Request | | | | |
| 5866474 | Asturi Construction Inc. | Confidential - Available Upon Request | | | | |
| 5866475 | ASTURI CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | |
| 5998800 | Asturias, Chris | Confidential - Available Upon Request | | | | |
| 5883558 | Asuelo, Brandon Cristobal | Confidential - Available Upon Request | | | | |
| 6004153 | Asuncion, Frank | Confidential - Available Upon Request | | | | |
| 4916398 | ASWB ENGINEERING | 4050 W METROPOLITAN DR STE 100 | ORANGE | CA | 92868 | |
| 6008746 | AT & T MOBILITY LLC | 2700 WATT AVE RM 2200-011 | SACRAMENTO | CA | 95821 | |
| 4974197 | AT&T | 1452 Edinger 3rd Floor | Tustin | CA | 92807 | |
| 4916399 | AT&T | 208 S. Akard Street | Dallas | TX | 75202 | |
| 5993256 | at&t | 3444 Misty Lane | Concord | CA | 94519 | |
| 4974198 | AT&T | 3939 E Coronado St, Office 108 | Anaheim | CA | 92807 | |
| 4974213 | AT&T | 3939 E. Coronado St., RM 1029 | Orange | CA | 92807 | |
| 4974196 | AT&T | 5001 Executive Pkwy | San Ramon | CA | 94583 | |
| 5993294 | AT&T | 909 Chestnut St, RM 39-N-13, 6396 Garden Avenue | Fresno | CA | 93710 | |
| 5996630 | AT&T | 909 Chestnut Street 29-N-13 | St. Louis | CA | 63101 | |
| 4940200 | AT&T | 909 Chestnut Street 29-N-13 | St. Louis | MO | 63101 | |
| 5993330 | AT&T | 909 Chestnut Street, Room 39-N-13 | Saint Louis, MO | CA | 63101-3099 | |
| 5865110 | AT&T | Confidential - Available Upon Request | | | | |
| 6012150 | AT&T | P.O. BOX 5019 | CAROL STREAM | IL | 60197 | |
| 6010729 | AT&T | P.O. BOX 5025 | CAROL STREAM | IL | 60197 | |
| 6012056 | AT&T | P.O. BOX 5025 | CAROL STREAM | IL | 60197-5025 | |
| 5998104 | AT&T | P.O. Box 5070 | Carol Stream | CA | 60197-5070 | |
| 6014351 | AT&T | P.O. BOX 5091 | CAROL STREAM | IL | 60197 | |
| 6013751 | AT&T | P.O. BOX 5094 | CAROL STREAM | IL | 60197 | |
| 5996905 | AT&T | PO Box 5070, 34575 S. Highway 1, Gualala, Ca., | Carol Stream | CA | 60197-5070 | |
| 5997138 | AT&T California | Attn: Risk Mgmt/clm#PACBCN2017090W0120, PO Box 5070 | Carol Stream | CA | 60197-5070 | |
| 4942103 | AT&T California | Attn: Risk Mgmt/clm#PACBCN2017090W0120 | Carol Stream | CA | 60197-5070 | |
| 5006210 | AT&T Corp | 208 S. Akard Street | Dallas | TX | 75202 | |
| 6008755 | AT&T CORP | 430 BUSH ST., ROOM 150 | SAN FRANCISCO | CA | 94108 | |
| 5866476 | AT&T CORP. | Confidential - Available Upon Request | | | | |
| 4974505 | AT&T Corp. - Lease Administration | Attn: Dana Harvey, One AT&T Way, Room 1B201 | Bedminster | NJ | 07921 | |
| 6112389 | AT&T Corp. - Lease Administration | Attn: Dana Harvey, One AT&T Way, Room 1B201 | Bedminster | NJ | 07921-0752 | |
| 7285167 | AT&T Corp. on behalf of itself and its affiliates | Confidential - Available Upon Request | | | | |
| 7328245 | AT&T Corp. on behalf of itself and its affiliates | Arnold & Porter Kaye Scholer LLP, Gerardo Mijares-Shafai, 601 Massachusetts Ave., NW | Washington | DC | 20001-3743 | |
| 7293237 | AT&T Corp. on behalf of itself and its affiliates | Gerardo Mijares-Shafai, Arnold & Porter Kaye Scholer LLP, 601 Massachusetts Ave., NW | Washington | DC | 20002-3743 | |
| 7328245 | AT&T Corp. on behalf of itself and its affiliates | Arnold & Porter Kaye Scholer LLP, Brian J. Lohan, Ginger Clements, 70 West Madison Street, Suite 4200 | Chicago | IL | 60602-4231 | |
| 7293237 | AT&T Corp. on behalf of itself and its affiliates | Brian J. Lohan, Ginger Clements, Arnold & Porter Kaye Scholer LLP, 70 West Madison Street, Suite 4200 | Chicago | IL | 60602-4231 | |
| 7293237 | AT&T Corp. on behalf of itself and its affiliates | James Grudus., Assistant Vice President and Senior Legal Counsel, AT&T Services, Inc., 1 Rockefeller Plaza, Room 18-19 | New York | NY | 10020 | |
| 7328245 | AT&T Corp. on behalf of itself and its affiliates | AT&T Services, Inc., Assistant Vice President and Senior Legal Counsel, James Grudus, 1 Rockefeller Plaza, Room 18-19 | New York | NY | 10020 | |
| 7328245 | AT&T Corp. on behalf of itself and its affiliates | AT&T Legal Department; Attn: Karen Cavagnaro, One AT&T Way, Suite 3A104 | Bedminster | NJ | 07921 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4974401 | AT&T Corporate Real Estate | Hamlet Orloski, 5001 Executive Parkway, Rm 4W000o | San Ramon | CA | 94583 | |
| 6041333 | AT&T Corporation | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 6062845 | AT&T Corporation | One AT&T Way | Bedminster | NJ | 07921 | |
| 6011413 | AT&T INC | 1316 WEST ANN ARBOR RD L102 | PLYMOUTH | MI | 48170 | |
| 4916401 | AT&T INC | 2700 WATT AVE RM 3012 | SACRAMENTO | CA | 95821 | |
| 5864790 | AT&T INC | Confidential - Available Upon Request | | | | |
| 5866478 | AT&T Mobility | Confidential - Available Upon Request | | | | |
| 5866477 | AT&T Mobility | Confidential - Available Upon Request | | | | |
| 6008553 | AT&T MOBILITY | 2700 WATT AVE 2ND FLR RM 2110 | SACRAMENTO | CA | 95821 | |
| 5866479 | AT&T Mobility | Confidential - Available Upon Request | | | | |
| 5866488 | AT&T Mobility | Confidential - Available Upon Request | | | | |
| 5866495 | AT&T Mobility | Confidential - Available Upon Request | | | | |
| 5866494 | AT&T Mobility | Confidential - Available Upon Request | | | | |
| 5866492 | AT&T Mobility | Confidential - Available Upon Request | | | | |
| 4916404 | AT&T MOBILITY II LLC | NATIONAL BUSINESS SERVICES, 208 S. Akard Street | Dallas | TX | 75202 | |
| 6012398 | AT&T MOBILITY II LLC | P.O. BOX 5085 | CAROL STREAM | IL | 60197 | |
| 6012103 | AT&T MOBILITY II LLC | P.O. BOX 9004 | CAROL STREAM | IL | 60197-9004 | |
| 5866496 | AT&T MOBILITY LLC | Confidential - Available Upon Request | | | | |
| 4916405 | AT&T MOBILITY LLC | PO Box 6463 | CAROL STREAM | IL | 60197-6463 | |
| 6062847 | AT&T Mobility National Accounts LLC | 7229 Parkway Dr | Hanover | MD | 21076 | |
| 5866497 | AT&T Mobility, LLC | Confidential - Available Upon Request | | | | |
| 4976291 | AT&T Network | Bay Area Cellular Telephone Co (Cellular One), 5405 Windward Parkway, PO BOX 1630 | Alpharetta | GA | 30009 | |
| 5994798 | at&t PABC-CN-201609-0W-0087-WFB, Continental Asjustment Bureau Inc | 6300 State Hwy 16 | Plymouth | CA | 95669 | |
| 5993833 | AT&T PACB-CN-201511-0W-0040-SCJ, AT&T | 136 Brookdale Drive | Vacaville | CA | 95687 | |
| 5994779 | AT&T PACB-CS-201610-0H-0033-WFB, SIA in front of 1115 Brown | In Front Of 1115 Brown | Bakersfield | CA | 93305 | |
| 4935727 | AT&T PACB-CS-201610-0H-0033-WFB, SIA in front of 1115 Brown | In Front Of 1115 Brown | Bakersfield | CA | 93308 | |
| 4976294 | AT&T PCS Wireless Sevices | nka New Cingular Wireless Services/AT&T MOBILITY, 575 MOROSGO DR, 13F West Tower, ATTN: LEASE ADMINISTRATION | Atlanta | GA | 30324 | |
| 5995747 | AT&T Risk Management | 1010 Pine 06-NW | St. Louis | CA | 63101 | |
| 4937358 | AT&T Risk Management | 1010 Pine 06-NW | St. Louis | MO | 63101 | |
| 5998128 | AT&T Risk Management | 1010 Pine 6W-P-02 | Saint Louis | CA | 63101 | |
| 4945080 | AT&T Risk Management | 1010 Pine 6W-P-02 | Saint Louis | MO | 63101 | |
| 5997421 | AT&T Risk Management | PO Box 5070, 4774 E. Fountain Way, Fresno, Ca., | Carol Stream | CA | 60197-5070 | |
| 4943090 | AT&T Risk Management | PO Box 5070 | Carol Stream | CA | 60197-5070 | |
| 5866500 | AT&T Services | Confidential - Available Upon Request | | | | |
| 5866506 | AT&T Services | Confidential - Available Upon Request | | | | |
| 6116241 | AT&T SERVICES INC | 1121 Jefferson Ave | Redwood City | CA | 94063 | |
| 6116244 | AT&T SERVICES INC | 1140 N Mathilda | Sunnyvale | CA | 94089 | |
| 6116253 | AT&T SERVICES INC | 155 S White Rd | San Jose | CA | 95127 | |
| 6116250 | AT&T SERVICES INC | 1587 Franklin St | Oakland | CA | 94612 | |
| 6008714 | AT&T SERVICES INC | 160 SOUTH 2ND ST | DIXON | CA | 95602 | |
| 6116245 | AT&T SERVICES INC | 1714 Colfax St | Concord | CA | 94520 | |
| 6116243 | AT&T SERVICES INC | 234 Carroll St | Sunnyvale | CA | 94086 | |
| 6062848 | AT&t services Inc | 308 S Akard St Room 1610.01 | Dallas | TX | 75202 | |
| 6116246 | AT&T SERVICES INC | 36789 Fremont Blvd | Fremont | CA | 94536 | |
| 6116256 | AT&T SERVICES INC | 3900 Channel Dr | West Sacramento | CA | 95691 | |
| 6116255 | AT&T SERVICES INC | 400 Holger Way | San Jose | CA | 95131 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 171 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 172 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116247 | AT&T SERVICES INC | 4073 Adams Ave | Fremont | CA | 94538 | |
| 6116248 | AT&T SERVICES INC | 4658 Willow Rd | Pleasanton | CA | 94588 | |
| 6116242 | AT&T SERVICES INC | 537 Laurel St | San Carlos | CA | 94070 | |
| 6116254 | AT&T Services Inc | 6245 Dial Way | San Jose | CA | 95129 | |
| 6116249 | AT&T SERVICES INC | 730 Carolina St | Vallejo | CA | 94590 | |
| 6116251 | AT&T SERVICES INC | 8925 Holly St | Oakland | CA | 94621 | |
| 6116252 | AT&T SERVICES INC | 95 S Almaden Blvd | San Jose | CA | 95113 | |
| 6062849 | AT&T Services Inc. | 5001 Executive Parkway | San Ramon | CA | 94583 | |
| 6005268 | AT&T Services Inc.-Gerber, Peter | 1520 20th St | Bakersfield | CA | 93301 | |
| 6116258 | AT&T SERVICES, INc | 1101 San Mateo Ave | San Bruno | CA | 94066 | |
| 6116257 | AT&T SERVICES, INC | 1445 Van Ness Ave | Fresno | CA | 93721 | |
| 6116259 | AT&T SERVICES, INC | 518 W 4th St | Chico | CA | 95928 | |
| 6116263 | AT&T SERVICES, INC. | 1755 Locust Street | Walnut Creek | CA | 94596 | |
| 6116266 | AT&T SERVICES, INC. | 20 Shenado Place | San Jose | CA | 95136 | |
| 6116264 | AT&T SERVICES, INC. | 220 Shaver Street | San Rafael | CA | 94901 | |
| 6116262 | AT&T SERVICES, INC. | 221 W. Winton Ave. | Hayward | CA | 94544 | |
| 6116265 | AT&T SERVICES, INC. | 2211 Junction Avenue | San Jose | CA | 95131 | |
| 6116261 | AT&T SERVICES, INC. | 2525 North Watney Way | Fairfield | CA | 94533 | |
| 6116260 | AT&T SERVICES, INC. | 3175 Spring St. | Redwood City | CA | 94063 | |
| 4916406 | AT&T TELECONFERENCE SERVICE | ONE AT&T WAY | BEDMINISTER | NJ | 07921 | |
| 6009197 | AT&T WIRELESS SERVICES | P O BOX 182576 | COLUMBUS | OH | 43218 | |
| 4916407 | AT&T WIRELESS SERVICES | PO Box 78110 | PHOENIX | AZ | 85062-8110 | |
| 6062881 | AT&T Wireless Services of California, Inc. | AT&T Mobility, 3851 North Freeway Blvd | Sacramento | CA | 95834 | |
| 6118975 | AT&T Wireless Services of California, Inc. | AT&T Mobility, Attn: Network Counsel, Legal Dept, 340 Mount Kemble Avenue, | Morristown | NJ | 07960 | |
| 5995429 | AT&T, at&t PACB-CN-201702-0W-0128-WFB | 1010 Pine 06-NW, Corner of S George Washington/Bogue | Saint Louis | CA | 63101 | |
| 4938524 | AT&T, at&t PACB-CN-201702-0W-0128-WFB | 1010 Pine 06-NW | Saint Louis | MO | 63101 | |
| 5995868 | AT&T, AT&T PACB-CS-201705-0H-0048 | 1010 Pine 6W-P-02, 8349 17 1/4th ave | St. Louis | CA | 63101 | |
| 4939424 | AT&T, AT&T PACB-CS-201705-0H-0048 | 1010 Pine 6W-P-02 | St. Louis | MO | 63101 | |
| 4940240 | AT&T, Attn: Risk MGMT | 1010 Pine 6W-P-02 | El Dorado Hills | CA | 95762 | |
| 5998308 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | ST. LOUIS | CA | 63101 | |
| 4944028 | AT&T, ATTN: Risk MGMT | 1010 Pine 6W-P-02 | ST. LOUIS | MO | 63101 | |
| 5996860 | AT&T, Attn: Risk MGMT | 1010 Pine 6W-P-02 | Saint Louis | MO | 63101-2015 | |
| 5996860 | AT&T, Attn, Risk MGMT | 3067 Warren Lan | El Dorado Hills | CA | 95762 | |
| 5993977 | AT&T, Garret*Adjuster | 909 Chestnut Street, RM 39-N-13, 1627 Christina | Saint Louis | CA | 63101-3099 | |
| 5996895 | AT&T, PABC-CN-201712-0W-0173-TZH | Risk Management, 4006 N Beale ra | St Louis | CA | 63101 | |
| 4941685 | AT&T, PABC-CN-201712-0W-0173-TZH | Risk Management | St Louis | MO | 63101 | |
| 5996733 | AT&T, Pac Bell, PACB-CN-201708-OJ-0143-WFB | 1010 PINE 6W-P-02 | ST. LOUIS | CA | 63101 | |
| 4940328 | AT&T, Pac Bell, PACB-CN-201708-OJ-0143-WFB | 1010 PINE 6W-P-02 | ST. LOUIS | MO | 63101 | |
| 4936192 | AT&T, PACB CN 201702 0J 0040 WFB | 1010 Pine 06-NW | Stocton | CA | 95204 | |
| 5994728 | AT&T, PACB CN 201702 0J 0040 WFB | 1010 Pine 06-NW | Saint Louis | MO | 63101 | |
| 5994728 | AT&T, PACB CN 201702 0J 0040 WFB | 1116 W RIVARA RD | STOCKTON | CA | 95207 | |
| 5993844 | AT&T, PACB-CN-201504-0W-0115-SCJ | 909 Chestnut Street, 3448 Norwalk Place | Fairfield | CA | 94534 | |
| 5993813 | AT&T, PACB-CN-201509-0W-0051-SCJ | 909 Chestnut Street, Room 39-N-13, 5649 aNGELINA aVENUE | Carmichael | CA | 95608 | |
| 5993154 | AT&T, PACB-CN-201511-0J-0115-KLE | 909 Chesnut Street. Room 39-N-13, 6316 N. Garden Avenue | Clovis | CA | 93710 | |
| 5993942 | AT&T, PACB-CN-201512-0W-0073-SCJ | 909 Chestnut St 29-N-13, 137 Andover Drive | Vacaville | CA | 95687 | |
| 5994089 | AT&T, PACB-CN-201602-0W-0092-SCJ | 909 CHESTNUT ST, 1221 WILLOW ROAD, MENLO PARK CA | SAINT LOUIS | CA | 63101 | |
| 4933780 | AT&T, PACB-CN-201602-0W-0092-SCJ | 909 CHESTNUT ST | SAINT LOUIS | MO | 63101 | |
| 5994411 | AT&T, PACB-CN-201605-0W-0089-SCJ | 909 CHESTNUT ST, I Street and 9th Street | Sacramento | CA | 95814 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4934426 | AT&T, PACB-CN-201605-0W-0089-SCJ | 909 CHESTNUT ST | Sacramento | CA | 95814 | |
| 5994090 | AT&T, PACB-CN-201605-OW-0114-SCJ | 909 CHESTNUT ST, 9093 HAZEL OAK COURT, ORANGEVALE CA | SAINT LOUIS | CA | 63101-2017 | |
| 4934500 | AT&T, PACB-CN-201605-OW-0114-SCJ | 909 CHESTNUT ST | SAINT LOUIS | MO | 63101-2017 | |
| 5993941 | AT&T, PACB-CN-201606-0J-0025-KLE | 909 Chestnut St 29-N-13, 17280 tIMBER dRIVE | Sonora | CA | 95372 | |
| 4934545 | AT&T, PACB-CN-201606-0J-0025-KLE | 909 Chestnut St 29-N-13 | Sonora | CA | 95372 | |
| 4934900 | AT&T, PACB-CN-201607-0J-0122-WFB | 1010 Pine o6-NW | Oakland | CA | 94607 | |
| 5994749 | AT&T, PACB-CN-201607-0J-0122-WFB | 1010 Pine o6-NW | Saint Louis | MO | 63101-2015 | |
| 5994749 | AT&T, PACB-CN-201607-0J-0122-WFB | CO Broadway & Whitmore | Oakland | CA | 94607 | |
| 5994281 | AT&T, PACB-CN-201608-0J-0096-WFB | 909 Chestnut Street, 26854 Purissima Road LAH | Los Altos Hills | CA | 94022 | |
| 4935264 | AT&T, PACB-CN-201608-0J-0096-WFB | 909 Chestnut Street | Los Altos Hills | CA | 94022 | |
| 5994563 | AT&T, PACB-CN-201608-0J-0178-WFB | 1010 Pine 06-NW, 17673 w 6TH sTREET | Stevinson | CA | 95374 | |
| 4935376 | AT&T, PACB-CN-201608-0J-0178-WFB | 1010 Pine 06-NW | Stevinson | CA | 95374 | |
| 5994521 | AT&T, PACB-CN-201609-0J-0052-WFB | 1010 Pine 06-NW, Burlington Way & Woodstock Ct, Walnut Creek | Saint Louis | CA | 63101 | |
| 4935444 | AT&T, PACB-CN-201609-0J-0052-WFB | 1010 Pine 06-NW | Saint Louis | MO | 63101 | |
| 5994539 | AT&T, PACB-CN-201610-0J-0020-WFB | 1010 Pine, 06-NW, 6531 Catamaran Drive | San Jose | CA | 95119 | |
| 4935107 | AT&T, PACB-CN-201610-0J-0020-WFB | 1010 Pine, 06-NW | San Jose | CA | 95119 | |
| 4935546 | AT&T, PACB-CN-201611-0J-0116-WFB | 1010 Pine, 06-NW | Union City | CA | 94587 | |
| 5994746 | AT&T, PACB-CN-201611-0J-0116-WFB | 1010 Pine, 06-NW | Saint Louis | MO | 63101-2015 | |
| 5994746 | AT&T, PACB-CN-201611-0J-0116-WFB | 33020 MARSH HAWK RD | Union City | CA | 94587 | |
| 4936380 | AT&T, PACB-CN-201612-0J-0127-SCJ | 1010 Pine 06-NW | Alamo | CA | 94507 | |
| 5994776 | AT&T, PACB-CN-201612-0J-0127-SCJ | 1010 Pine 06-NW | Saint Louis | MO | 63101-2015 | |
| 5994776 | AT&T, PACB-CN-201612-0J-0127-SCJ | 925 Kirkcrest Road | Alamo | CA | 94507 | |
| 4936678 | AT&T, PACB-CN-201702-0J-0010-SCJ | 1010 Pine 06-NW | Oakland | CA | 94607 | |
| 5995644 | AT&T, PACB-CN-201702-0J-0010-SCJ | 1010 Pine 06-NW | Saint Louis | MO | 63101-2015 | |
| 5995644 | AT&T, PACB-CN-201702-0J-0010-SCJ | E10th & 2nd Ave | Oakland | CA | 94606 | |
| 4936193 | AT&T, PACB-CN-201702-0J-0038-WFB | 1010 Pine 06-NW | Fremont | CA | 94536 | |
| 5994743 | AT&T, PACB-CN-201702-0J-0038-WFB | 1010 Pine 06-NW | Saint Louis | MO | 63101-2015 | |
| 5994743 | AT&T, PACB-CN-201702-0J-0038-WFB | 320 Aleut Ct | Fremont | CA | 94539 | |
| 5995905 | AT&T, PACB-CN-201705-0W-0157-KMB | 1047 S Claremont | San Mateo | CA | 94402 | |
| 4939585 | AT&T, PACB-CN-201706-0J-0117-WFB | 1010 Pine, 06-NW | Oakdale | CA | | |
| 5996283 | AT&T, PACB-CN-201706-0J-0117-WFB | 1010 Pine, 06-NW | Saint Louis | MO | 63101-2015 | |
| 5996283 | AT&T, PACB-CN-201706-0J-0117-WFB | 5467 River Road | Oakdale | CA | 95361 | |
| 4940150 | AT&T, PACB-CN-201707-0J-0183-SCJ | 1010 Pine 6W-P-02 | Modesto | CA | | |
| 5996288 | AT&T, PACB-CN-201707-0J-0183-SCJ | 1010 Pine 6W-P-02 | Saint Louis | MO | 63101-2015 | |
| 5996288 | AT&T, PACB-CN-201707-0J-0183-SCJ | 3620 Cherokee Lane | Modesto | CA | 95356 | |
| 4940280 | AT&T, PACB-CN-201708-0J-0191-SCJ | 1010 Pine 6W-P-02 | Watsonville | CA | | |
| 5996299 | AT&T, PACB-CN-201708-0J-0191-SCJ | 1010 Pine 6W-P-02 | Saint Louis | MO | 63101 | |
| 5996299 | AT&T, PACB-CN-201708-0J-0191-SCJ | 115 Orchard Height Lane | Watsonville | CA | 95076 | |
| 4940938 | AT&T, PACB-CN-201710-0W-0357-WFB | 1010 Pine 6W-P-02 | Placerville | CA | | |
| 5996575 | AT&T, PACB-CN-201710-0W-0357-WFB | 1010 Pine 6W-P-02 | Saint Louis | MO | 63101-2015 | |
| 5996575 | AT&T, PACB-CN-201710-0W-0357-WFB | 3890 Leisure Lane | Placerville | CA | 95667 | |
| 5993315 | AT&T, PACB-CS-201509-0M-0002-CMK | 909 Chestnut St, 39-N-13, Hagman 200 FT West of Hagman Road | Bakersfield | CA | 93311 | |
| 4934160 | AT&T, PACB-CS-201604-0M-0008-WFB | 1010 Pine 06-NW | Bakersfield | CA | 93308 | |
| 5994637 | AT&T, PACB-CS-201604-0M-0008-WFB | 1010 Pine 06-NW | Saint Louis | MO | 63101-2015 | |
| 5994637 | AT&T, PACB-CS-201604-0M-0008-WFB | El Toro Drive | Bakersfield | CA | 93304 | |
| 5996732 | AT&T, Pacific Bell, PACB-CN-201707-OJ-0052-WFB | 1010 PINE 6W-P-02 | ST. LOUIS | CA | 63101 | |
| 4936824 | AT&T, Pacific Bell, PACB-CN-201707-OJ-0052-WFB | 1010 PINE 6W-P-02 | ST. LOUIS | MO | 63101 | |
| 5994540 | AT&T, Risk Management | 1010 Pine 06-NW, 561 Gettysburg, Clovis | Saint Louis | CA | 63101 | |
| 5994549 | AT&T, Risk Management | 1010 Pine 06-NW, 6752 Langely Canyon Rd, Prunedale | Saint Louis | CA | 63101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 173 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4935609 | AT&T, Risk Management | 1010 Pine 06-NW | Saint Louis | MO | 63101 | |
| 5995656 | AT&T, Risk Management | 909 Chestnut St. 39-N-13 | Saint Louis | CA | 63101 | |
| 4936891 | AT&T, Risk Management | 909 Chestnut St. 39-N-13 | Saint Louis | MO | 63101 | |
| 5993351 | AT&T, Risk Management | p 11 x 11th Avenue | Saint Louis | CA | 63101 | |
| 5998506 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | Saint Louis | CA | 63101 | |
| 4943660 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | Saint Louis | MO | 63101 | |
| 6041335 | ATACHISON TOPEKA SANTA FE RAILWAY COMPANY | 4 & Wilson | Santa Rosa | CA | 95401 | |
| 5993621 | Atafi, Mariam | Confidential - Available Upon Request | | | | |
| 6006590 | Ataide, Craig | Confidential - Available Upon Request | | | | |
| 7331624 | Ataide, Michael | Confidential - Available Upon Request | | | | |
| 7331600 | Ataide, Michael S | Confidential - Available Upon Request | | | | |
| 5889372 | Atangan, Christopher | Confidential - Available Upon Request | | | | |
| 4916408 | ATASCADERO CHAMBER OF COMMERCE | 6907 EL CAMINO REAL, STE A | ATASCADERO | CA | 93422-4386 | |
| 4916409 | ATASCADERO ECONOMIC FOUNDATION | 6904 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 6062883 | Atascadero Glass Inc. | 8730 El Camino Real | Atascadero | CA | 93422 | |
| 6062884 | Atascadero Glass Inc. | ATASCADERO GLASS INC, 8730 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 6062885 | Atascadero Mutual Water | 5005 El Camino Real | Atascadero | CA | 93422 | |
| 4916411 | ATASCADERO MUTUAL WATER CO | 5005 El Camino Real | Atascadero | CA | 93422 | |
| 6014433 | ATASCADERO MUTUAL WATER CO | P.O. BOX 6075 | ATASCADERO | CA | 93423 | |
| 5993819 | Atascadero Sewing and Vacuum Center, Kim/Pat Young | 5925 Traffic Way | Atascadero | CA | 93422 | |
| 6062888 | ATASCADERO UNIFIED SCHOOL DISTRICT | 27611 La Paz Rd, Suite A2 | Lauguna Niguel | CA | 92677 | |
| 6062892 | ATASCADERO UNIFIED SCHOOL DISTRICT | 27611 La Paz Road, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6062893 | ATASCADERO UNIFIED SCHOOL DISTRICT - 6100 OLMEDA | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6062894 | ATASCADERO UNIFIED SCHOOL DISTRICT - CRESTON | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6062895 | ATASCADERO UNIFIED SCHOOL DISTRICT - SAN BENITO RD | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6062896 | ATASCADERO UNIFIED SCHOOL DISTRICT - SW4 SW4 34 | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6062897 | ATASCADERO UNIFIED SCHOOL DISTRICT -6500 LEWIS AVE | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6062898 | ATASCADERO USD - 6500 ATASCADERO AVE | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6062899 | Atascadero USD - Monterey Rd. Elementary School | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 5953746 | Atasha Bias | Confidential - Available Upon Request | | | | |
| 6165593 | Ataue, Tharake | Confidential - Available Upon Request | | | | |
| 6116267 | ATC - American Transmission Company | Attn: An officer, managing or general agent, P.O. Box 47 | Waukesha | WI | 53187-0047 | |
| 6116089 | ATC - American Transmission Company | Attn: An officer, managing or general agent, W234 N2000 Ridgeview Pkwy Ct | Waukesha | WI | 53188 | |
| 4987867 | Atchley, James | Confidential - Available Upon Request | | | | |
| 5892681 | Atchoukeu, Flaubert T | Confidential - Available Upon Request | | | | |
| 6116268 | ATCO Gas Distribution | Attn: Dean Reeve, Sr. VP and General Manager Nathan Carter, 10045-105 Street | Edmonton | AB | T5J2V6 | Canada |
| 5866507 | ATEFEH, FREAD | Confidential - Available Upon Request | | | | |
| 4996842 | Atencio, Katherine | Confidential - Available Upon Request | | | | |
| 4912950 | Atencio, Katherine I | Confidential - Available Upon Request | | | | |
| 6063715 | ATG INC | 377 East Butterfield Road, Suite 900 | Lombard | IL | 60126 | |
| 4988080 | Athanacio, Deborah | Confidential - Available Upon Request | | | | |
| 7480835 | Athanasopoulos, Samantha | Confidential - Available Upon Request | | | | |
| 6144204 | ATHANASSIOUS CHRISTIAN N ET AL | Confidential - Available Upon Request | | | | |
| 7339803 | Athas, Jamie | Confidential - Available Upon Request | | | | |
| 4916412 | ATHENA CONTROLS INC | 5145 CAMPUS DR | PLYMOUTH MEETING | PA | 19462 | |
| 7266374 | Athene Annuity & Life Assurance Company | 7700 Mills Civic Parkway | West Des Moines | IA | 50266 | |
| 7266768 | Athene Annuity and Life Company | 7700 Mills Civic Parkway, 8A-14e | West Des Moines | IA | 50266 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5915510 | Athenia Dunham | Confidential - Available Upon Request | | | | |
| 6135096 | ATHENIEN STEPHEN A & YUMIKO | Confidential - Available Upon Request | | | | |
| 4916413 | ATHENIUM ANALYTICS LLC | FKA WEATHER ANALYTICS LLC, 1 WASHINGTON ST STE 5145 | DOVER | NH | 03820 | |
| 7465066 | Athens Administrators tpa New Hampshire Insurance Company | Equian, Attn: Eric Ashley, 9390 Bunsen Parkway | Louisville | KY | 40220 | |
| 7465066 | Athens Administrators tpa New Hampshire Insurance Company | Equian, PO Box 36220 | Louisville | KY | 40233 | |
| 7212895 | Athens Administrators tpa New Hampshire Insurance Company | PO Box 36220 | Louisville | KY | 40233 | |
| 5996756 | ATHENS ADMINISTRATORS, City of Vallejo | PO BOX 696, 180 Mountain View | CONCORD | CA | 94522-3002 | |
| 4941353 | ATHENS ADMINISTRATORS, City of Vallejo | PO BOX 696 | CONCORD | CA | 94522-3002 | |
| 5993610 | Athens, Betty | Confidential - Available Upon Request | | | | |
| 4933535 | Athens, Betty | 35501 S. Hwy 1 | Gualala | CA | 95445 | |
| 4975524 | Atherstone | 0726 PENINSULA DR, 5069 Alhambra Valley Road | Martinez | CA | 94553 | |
| 6084057 | Atherstone | 5069 Alhambra Valley Road | Martinez | CA | 94553 | |
| 5993954 | Atherton, Jennifer | Confidential - Available Upon Request | | | | |
| 5879936 | Atherton, Kirk D | Confidential - Available Upon Request | | | | |
| 4916414 | ATHLETIC & INDUSTRIAL | REHABILITATION, 4301 NORTH STAR WY | MODESTO | CA | 95356 | |
| 4916415 | ATHLETIC & INDUSTRIAL REHAB | PHYSICAL THERAPY INC, 2116 450 GLASS LN STE C | MODESTO | CA | 95356-9287 | |
| 4916416 | ATHLETICS INVESTMENT GROUP | OAKLAND ATHLETICS, 7000 COLISEUM WAY | OAKLAND | CA | 94621 | |
| 7243864 | Athletics Investment Group LLC and its Successor(s) in Interest and Assigns | Oakland Athletics, Att: D'Lonra Ellis, Esq., Oakland Coliseum, 7000 Coliseum Way | Oakland | CA | 94621 | |
| 7304974 | Athletics Investment Group LLC and its Successor(s) in Interest and Assigns | Oakland Athletics, D'Lonra Ellis, Esq., Oakland Coliseum, 7000 Coliseum Way | Oakland | CA | 94621 | |
| 6141127 | ATHWAL NAVJOT | Confidential - Available Upon Request | | | | |
| 6144286 | ATI RAMAMURTHY R TR & ATI SYAMALA D TR | Confidential - Available Upon Request | | | | |
| 4916417 | ATI TRUCKING LLC | 100 INDUSTRY DR | PITTSBURGH | PA | 15275 | |
| 4916417 | ATI TRUCKING LLC | 100 INDUSTRY DR | PITTSBURGH | PA | 15275 | |
| 6041338 | ATICHISON TOPEKA SANTA FE RAILROAD COMPANY | 4 & Wilson | Santa Rosa | CA | 95401 | |
| 5901195 | Atilano, Cynthia | Confidential - Available Upon Request | | | | |
| 6067506 | Atilla Mathe & Widmayer | 23 Sarteano Drive | Newport Coast | CA | 92657 | |
| 4975838 | Atilla Mathe & Widmayer | 2980 BIG SPRINGS ROAD, 23 Sarteano Drive | Newport Coast | CA | 92657 | |
| 7285211 | Atkin, Karlie | Confidential - Available Upon Request | | | | |
| 7263987 | Atkin, Karlie | Confidential - Available Upon Request | | | | |
| 6012804 | ATKINS ENERGY INC | 100 CENTER POINT CIRCLE STE 10 | COLUMBIA | SC | 29210 | |
| 6134939 | ATKINS GARY ETAL | Confidential - Available Upon Request | | | | |
| 4977526 | Atkins Jr., William | Confidential - Available Upon Request | | | | |
| 5884881 | Atkins Jr., William G | Confidential - Available Upon Request | | | | |
| 5938782 | Atkins, Charles | Confidential - Available Upon Request | | | | |
| 7273173 | Atkins, Colleen and Wayne | Confidential - Available Upon Request | | | | |
| 6005933 | Atkins, Jamie | 728 W 12th Ave | Chico | CA | 95926 | |
| 5889790 | Atkins, Matthew John | Confidential - Available Upon Request | | | | |
| 4977582 | Atkins, Otisteen | Confidential - Available Upon Request | | | | |
| 5880089 | Atkins, Patrick Michael | Confidential - Available Upon Request | | | | |
| 4974721 | Atkins, Roy C | P.O. Box 143 | Whitmore | CA | 96096 | |
| 6029353 | Atkins, Victoria | Confidential - Available Upon Request | | | | |
| 4916419 | ATKINSON CONSOLIDATED ENT INC | PO Box 1815 | WOODLAND | CA | 95776 | |
| 6144456 | ATKINSON JOHN M & SUZANNE K | Confidential - Available Upon Request | | | | |
| 6135300 | ATKINSON PATRICIA ETAL | Confidential - Available Upon Request | | | | |
| 6130736 | ATKINSON PETER & STEPHANIE | Confidential - Available Upon Request | | | | |
| 6063723 | ATKINSON POWER LLC | 11409 BUSINESS PARK CIR STE 200 | LONGMONT | CO | 80504 | |
| 4916420 | ATKINSON POWER LLC | 7931 E PECOS RD STE 211 | MESA | AZ | 85212 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 175 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
176 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6133346 | ATKINSON SUSAN | Confidential - Available Upon Request | | | | |
| 5902314 | Atkinson, Christina | Confidential - Available Upon Request | | | | |
| 5879469 | Atkinson, David Lee | Confidential - Available Upon Request | | | | |
| 6063722 | Atkinson, David Lee | Confidential - Available Upon Request | | | | |
| 4990225 | Atkinson, Fidelis | Confidential - Available Upon Request | | | | |
| 5998831 | Atkinson, Ian | Confidential - Available Upon Request | | | | |
| 5995284 | Atkinson, James | Confidential - Available Upon Request | | | | |
| 5901367 | Atkinson, James C | Confidential - Available Upon Request | | | | |
| 6005823 | Atkinson, Jenifer | Confidential - Available Upon Request | | | | |
| 5999052 | Atkinson, Joy | Confidential - Available Upon Request | | | | |
| 5998636 | Atkinson, Meagan | Confidential - Available Upon Request | | | | |
| 4988027 | Atkinson, Patricia Navas | Confidential - Available Upon Request | | | | |
| 4995238 | Atkinson, Raymond | Confidential - Available Upon Request | | | | |
| 6063721 | Atkinson, Rebecca or William | Confidential - Available Upon Request | | | | |
| 5898593 | Atkinson, Teddy | Confidential - Available Upon Request | | | | |
| 6013510 | ATKINSON-BAKER INC. | 500 N BRAND BLVD 3RD FL | GLENDALE | CA | 91203-4725 | |
| 4916421 | ATKINSON-BAKER, INC. | 500 N BRAND BLVD. 3RD FL | GLENDALE | CA | 91203 | |
| 6116269 | Atlanta Gas Light | Attn: Patrick Flynn, Manager, Crisis Management Programs, Ten Peachtree Place NE | Atlanta | GA | 30309 | |
| 4916422 | ATLANTA GROUP SYSTEMS INC | 800 BATTERY AVE SE #1 | ATLANTA | GA | 30339-4261 | |
| 4933252 | ATLANTIC COAST | 2020 NW 71 Street | Miami | FL | 33147 | |
| 4932507 | ATLANTIC COAST ENERGY CORP. | 2020 NW 71st Street | Miami | FL | 33147 | |
| 4916423 | ATLANTIC MONTHLY GROUP INC | THE ATLANTIC, 600 NEW HAMPSHIRE AVE NW | WASHINGTON | DC | 20037 | |
| 6063727 | Atlantic Oil Company | 3720 Sierra Highway, Unit F | Acton | CA | 93510 | |
| 7245237 | Atlantic Richfield Company | c/o Nathan Block, Senior Counsel, 501 Westlake Park Blvd, WL 1, 3.668B | Houston | TX | 77079 | |
| 6008731 | ATLANTIC RICHFIELD COMPANY | PO BOX 1257 | SAN RAMON | CA | 94583 | |
| 7206916 | Atlantic Specialty Insurance Company, Homeland Insurance Company of New York | David E. Maus, OneBeacon Insurance Group, 188 Inverness Dr. West, Suite 600 | Englewood | CO | 80112 | |
| 6009411 | ATLAS CONSTRUCTION COMPANY, INC., A | CA Corporation, dba GOODFELLAS CON, 2033 GATEWAY PLACE #643 | SAN JOSE | CA | 95110 | |
| 6012551 | ATLAS COPCO COMPRESSORS LLC | 1800 OVERVIEW DR | ROCK HILL | SC | 29730 | |
| 5823287 | Atlas Copco Rental LLC | 2306 South Battleground Road | La Porte | TX | 77571 | |
| 5823287 | Atlas Copco Rental LLC | Dept 3243, PO Box 123243 | Dallas | TX | 75312 | |
| 4916425 | ATLAS COPCO USA HOLDINGS INC | ATLAS COPCO RENTAL LLC, 7 CAMPUS DR STE 200 | PARSIPPANY | NJ | 07054 | |
| 6063743 | ATLAS COPCO USA HOLDINGS INC ATLAS COPCO RENTAL LLC, CONSTRUCTION LLC | 7 CAMPUS DR STE 200 | PARSIPPANY | NJ | 07054 | |
| 6063767 | Atlas Field Services, LLC | 3900 Essex Ln, Suite 775 | Houston | TX | 77027 | |
| 6063768 | Atlas Field Services, LLC | 39000 Essex Lane, Suite 775 | Houston | TX | 77027 | |
| 6002761 | Atlas Heating / Tuck Aire Heating-Tuck, Hugh | 407 Cabot | South San Francisco | CA | 94080 | |
| 4916427 | ATLAS INDUSTRIAL MANUFACTURING CO | 81 SOMERSET PL | CLIFTON | NJ | 07012 | |
| 7162868 | ATLAS PEAK MOUNTAIN WINERY, LLC | IGOR SILL, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162868 | ATLAS PEAK MOUNTAIN WINERY, LLC | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5902696 | Atlas Peak Mountain, LLC | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick, Levin Simes LLP, 1700 Montgomery St Ste 250 | San Francisco | CA | 94111-1024 | |
| 5906690 | Atlas Peak Mountain, LLC | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli, Merlin Law Group, P.A., 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 6130419 | ATLAS PEAK PARTNERS LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 6130407 | ATLAS PEAK RANCH LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 176 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7166098 | ATLAS PEAK WINE LAB | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5843131 | Atlas Performance Industries | PO Box 5754 | Santa Maria | CA | 93456 | |
| 6011802 | ATLAS PERFORMANCE INDUSTRIES INC | P.O. BOX 5754 | SANTA MARIA | CA | 93456 | |
| 4916429 | ATLAS POLAR CO LTD | 60 NORTHLINE RD | TORONTO | ON | M4B 3E5 | CANADA |
| 4916430 | ATLAS RECEIPTCO HOLDINGS LLC | ICONEX LLC, 3237 SATELLITE BLVD BLDG 300 # | DULUTH | GA | 30096 | |
| 5866508 | Atlas Refuel, LLC | Confidential - Available Upon Request | | | | |
| 6144139 | ATLAS SAVINGS & LOAN ASSOCIATION | Confidential - Available Upon Request | | | | |
| 4916431 | ATLAS SENSORS LLC | 1210 E ARQUES AVE STE 215 | SUNNYVALE | CA | 94085 | |
| 6130331 | ATLAS VIEW LLC | Confidential - Available Upon Request | | | | |
| 4916432 | ATLAS VIEW LLC | 1535 SAGE CANYON RD | ST HELENA | CA | 94574 | |
| 4916433 | ATLAS WASTE MANAGEMENT INC | DBA API WASTE SERVICES, 1306 WHITE CT | SANTA MARIA | CA | 93456 | |
| 6063777 | ATLAS WASTE MANAGEMENT INC DBA API WASTE SERVICES | 1306 WHITE CT | SANTA MARIA | CA | 93458 | |
| 4916434 | ATLASSIAN PTY LTD | 341 GEORGE ST LEVEL 6 | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4916435 | ATLASSIAN PTY LTD | 32151 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 6063778 | ATMF INC | PO BOX 279 | TULARE | CA | 93725 | |
| 6116270 | Atmos Energy Corporation | Attn: John McDill, Vice President Pipeline Safety Scott Powell, 5430 LBJ Freeway | Dallas | TX | 75240 | |
| 6013302 | ATMOSPHERIC ANALYSIS | 1534 EASTMAN AVE STE A | VENTURA | CA | 93003 | |
| 4916436 | ATMOSPHERIC ANALYSIS | AND CONSULTING INC, 1534 EASTMAN AVE STE A | VENTURA | CA | 93003 | |
| 6063781 | ATMOSPHERIC ANALYSIS, AND CONSULTING INC | 1534 EASTMAN AVE STE A | VENTURA | CA | 93003 | |
| 6011675 | ATMOSPHERIC AND ENVIRONMENTAL | 131 HARTWELL AVE | LEXINGTON | MA | 02421-3136 | |
| 4916437 | ATMOSPHERIC AND ENVIRONMENTAL | RESEARCH INC, 131 HARTWELL AVE | LEXINGTON | MA | 02421-3136 | |
| 6026746 | Atmospheric and Environmental Research, Inc. | Attn: Diana Harte, 131 Hartwell Avenue | Lexington | MA | 02421 | |
| 6026746 | Atmospheric and Environmental Research, Inc. | JPMorgan Chase , P.O. Box 5175 | New York, | NY | 10087-5175 | |
| 6011178 | ATMOSPHERIC DATA SOLUTIONS LLC | 18121 IRVINE BLVD ste h | TUSTIN | CA | 92780 | |
| 4916438 | ATMOSPHERIC DATA SOLUTIONS LLC | 1992 RACQUET HILL | SANTA ANA | CA | 92705 | |
| 4916439 | ATMOSPHERIC DYNAMICS INC | Torres 3 SW Mountain View | CARMEL BY THE SEA | CA | 93921 | |
| 6133638 | ATNIP ANTHONY W AND CHRISTIE L | Confidential - Available Upon Request | | | | |
| 6134907 | ATNIP JERRY W AND JANICE M | Confidential - Available Upon Request | | | | |
| 6134870 | ATNIP THOMAS AND DONNA ETAL | Confidential - Available Upon Request | | | | |
| 4998274 | Atnip, Anthony Waco | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937405 | Atnip, Anthony Waco; Atnip, Christie Lynn; Atnip, Courtney Elaine; Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATiOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998286 | Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998276 | Atnip, Christie Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998278 | Atnip, Courtney Elaine | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998288 | Atnip, Hank Waco (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998284 | Atnip, Jeremiah Thomas | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998282 | Atnip, Kayla Anne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5975780 | Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip); Atnip, Hank Waco | (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975782 | Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip); Atnip, Hank Waco | (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIon, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5803382 | ATO POWER INC | ATO-FTA UMB, 6716 BESTWOOD CT | SAN DIEGO | CA | 92119 | |
| 4933253 | ATO POWER INC. | 6716 Bestwood Court | San Diego | CA | 92119 | |
| 5891967 | Atoe, Tala Apisai | Confidential - Available Upon Request | | | | |
| 5893090 | Aton, James Nicholas | Confidential - Available Upon Request | | | | |
| 5891897 | Atondo, Cecil J | Confidential - Available Upon Request | | | | |
| 4984810 | Atondo, Evelyn | Confidential - Available Upon Request | | | | |
| 4994509 | Atondo, Lucy | Confidential - Available Upon Request | | | | |
| 4988580 | Atondo, Phillip | Confidential - Available Upon Request | | | | |
| 4997446 | Atondo, Ricky | Confidential - Available Upon Request | | | | |
| 6011147 | A-TOWN AV INC | 5005 TRAFFIC WAY | ATASCADERO | CA | 93422 | |
| 5861444 | A-Town AV Inc | PO Box 2205 | Atascadero | CA | 93423 | |
| 6165565 | Atoyan, Grigory | Confidential - Available Upon Request | | | | |
| 5840641 | AT-PD, Inc. | 1321 Ridder Park Drive, Suite 50 | San Jose | CA | 95131 | |
| 5840641 | AT-PD, Inc. | Beverly Glass Klinestiver, Attorney at Law, 530 Lytton Avenue, 2nd Floor | Palo Alto | CA | 94301 | |
| 7232840 | Atrium Holding Company | Stinson LLP, Nicholas J. Zluticky, 1201 Walnut Street, Suite 2900 | Kansas City | MO | 64106 | |
| 4916442 | ATS Warehouse | Pacific Gas & Electric Company, 3400 Crow Canyon Road | San Ramon | CA | 94583 | |
| 6012792 | ATT | 909 CHESTNUT ST, 39-N-13 | ST LOUIS | CA | 63101 | |
| 6063794 | ATT CALIFORNIA,NAPA VALLEY WINE TRAIN INCORPORATED,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY,COMCAST | Napa Valley Wine Train, 1275 McKinstry Street | Napa | CA | 94559 | |
| 6063795 | ATT MOBILITY CORPORATION,NEW CNGULAR WIRELESS PCS LLC,FIFTH AMENDMENT,ATT WIRELESS SERVICES | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 6063796 | ATT WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 5997065 | ATT, PACB-CN-201710-OJ-0106-TZH | 1010 PINE ST, 5322 CAMINO ALTA MIRA, CASTRO VALLEY CA | ST LOUIS | CA | 63101 | |
| 4940906 | ATT, PACB-CN-201710-OJ-0106-TZH | 1010 PINE ST | ST LOUIS | MO | 63101 | |
| 5996107 | ATT, Risk Management | 2748 Peach Street | Live Oak | CA | 95953 | |
| 4916444 | ATTACK OPGEAR LLC | 2121 WEST IMPERIAL HWY #F415 | LA HABRA | CA | 90633 | |
| 4916445 | ATTACKIQ INC | 5703 OBERLIN DR STE 306 | SAN DIEGO | CA | 92121 | |
| 4919946 | ATTANASIO, DONNA M | 4835 RESERVOIR RD NW | WASHINGTON | DC | 20007 | |
| 7331643 | Attard, Paul and Tamara | Confidential - Available Upon Request | | | | |
| 7332596 | Attard, Paul and Tamara | Confidential - Available Upon Request | | | | |
| 4916446 | ATTASK INC | DEPT CH 16712 | PALATINE | IL | 60055-6712 | |
| 6063797 | Attask, Inc. | 1313 N. Research Way | Orem | UT | 84097 | |
| 5886348 | Attaway, Deborah Lyn | Confidential - Available Upon Request | | | | |
| 6161622 | Attaway, Kasaundra Monika | Confidential - Available Upon Request | | | | |
| 7464576 | Attebery, Mark | Confidential - Available Upon Request | | | | |
| 7240533 | Attebery, William | Confidential - Available Upon Request | | | | |
| 7272513 | Attell, Shane | Confidential - Available Upon Request | | | | |
| 6142732 | ATTERBURY JEAN C TR | Confidential - Available Upon Request | | | | |
| 4984637 | Attinger, Muriel | Confidential - Available Upon Request | | | | |
| 4974821 | Attinger, Richard; Ballard, Bruce; Ballard-Kogeler, Lynne | Miechael Attinger, 8 Delaware Dr | Chico | CA | 95973 | |
| 6108496 | Attn: Hai-Ping Mo | Address: 1099 E Street, Hayward, 94541, 1753 Augusta Lane | Atwater | CA | 95301 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6012796 | ATTN:MEDICAL LEGAL KAISER PERMANENT | 901 NEVIN AVENUE | RICHMOND | CA | 94801 | |
| 4916447 | ATTORNEY CLIENT TRUST ACCOUNT OF | RODRIGUEZ & ASSOCIATES FOR THE, 2020 EYE ST | BAKERSFIELD | CA | 93301 | |
| 4916448 | ATTORNEYS RECORD RETRIEVAL & | COPY SERVICE, 1709 COSMOS CT | BRENTWOOD | CA | 94513 | |
| 5878189 | Attoun, Noelle Dawn | Confidential - Available Upon Request | | | | |
| 6143607 | ATTWOOD FIROUZEH TR | Confidential - Available Upon Request | | | | |
| 4978986 | ATTWOOD, EDWARD W | Confidential - Available Upon Request | | | | |
| 4916449 | ATV VIDEO CENTER INC | 2424 GLENDALE LN | SACRAMENTO | CA | 95825 | |
| 4974244 | Atwater | 750 Bellevue Road | Atwater | CA | 95301 | |
| 4916450 | ATWATER CHAMBER OF COMMERCE | 1181 3RD ST | ATWATER | CA | 95301 | |
| 6063800 | Atwater Elementary School District | 1401 BROADWAY AVE | ATWATER | CA | 95301 | |
| 4916451 | ATWATER MEDICAL GROUP | 1775 3RD STREET | ATWATER | CA | 95301-3697 | |
| 4997476 | Atwater, Donna | Confidential - Available Upon Request | | | | |
| 5807490 | ATWELL ISLAND | Attn: Sherri Li, SPS Atwell Island, LLC, 200 Liberty Street, 14th Floor | New York | NY | 10281 | |
| 5807735 | ATWELL ISLAND | c/o Sun Edison, 600 Clipper Drive | Belmont | CA | 94002 | |
| 6063801 | ATWELL, BRUCE | Confidential - Available Upon Request | | | | |
| 5994420 | Atwell, Luther & Dolores | Confidential - Available Upon Request | | | | |
| 4934505 | Atwell, Luther & Dolores | P.O. Box 3406 | Mafarland | CA | 93250 | |
| 6001230 | atwell, sabine | Confidential - Available Upon Request | | | | |
| 5890512 | ATWOOD, ALEXIS H | Confidential - Available Upon Request | | | | |
| 4988597 | Atwood, Marion | Confidential - Available Upon Request | | | | |
| 5897136 | Atz, Shelley Renee | Confidential - Available Upon Request | | | | |
| 4916452 | AU ENERGY LLC | 41805 ALBRAE ST | FREMONT | CA | 94538 | |
| 6141131 | AU JOHNATHAN & AU KELLY J | Confidential - Available Upon Request | | | | |
| 6004100 | Au Lounge-Sebhatu, Mekdem | 2430 Broadway | Oakland | CA | 94612 | |
| 4914805 | Au, Andrew | Confidential - Available Upon Request | | | | |
| 5888529 | Au, David | Confidential - Available Upon Request | | | | |
| 5866509 | AU, GENE | Confidential - Available Upon Request | | | | |
| 6006806 | Au, Glenn | Confidential - Available Upon Request | | | | |
| 7202283 | Au, Johnathan and Kelly | Confidential - Available Upon Request | | | | |
| 7278122 | Au, Joseph | Confidential - Available Upon Request | | | | |
| 5993835 | Au, Kenneth/Jessie | Confidential - Available Upon Request | | | | |
| 4977792 | Au, Lina | Confidential - Available Upon Request | | | | |
| 6007402 | Au, Nancy | Confidential - Available Upon Request | | | | |
| 4990716 | Au, Sheu | Confidential - Available Upon Request | | | | |
| 6008895 | AU, YAT PANG | Confidential - Available Upon Request | | | | |
| 5998094 | Aube, Larry & Shari | Confidential - Available Upon Request | | | | |
| 4994921 | Aube-Bejarano, Linda | Confidential - Available Upon Request | | | | |
| 5866510 | AUBERGE DU SOLEIL | Confidential - Available Upon Request | | | | |
| 4916453 | AUBERRY INTERMOUNTAIN ROTARY | CHARITABLE FOUNDATION, PO Box 874 | AUBERRY | CA | 93602 | |
| 4916454 | Auberry Service Center | Pacific Gas & Electric Company, 33755 Old Mill Road | Auberry | CA | 93602 | |
| 5865234 | AUBERT WINES, Corporation | Confidential - Available Upon Request | | | | |
| 5889792 | Aubery, Richard Giles | Confidential - Available Upon Request | | | | |
| 5866511 | AUBHENBAUGH, KEITH | Confidential - Available Upon Request | | | | |
| 5937751 | Aubineau, Carla | Confidential - Available Upon Request | | | | |
| 4995629 | Auble, Randy | Confidential - Available Upon Request | | | | |
| 5953762 | Aubree Hallman | Confidential - Available Upon Request | | | | |
| 5953760 | Aubree Hallman | Confidential - Available Upon Request | | | | |
| 5915525 | Aubree Perkins | Confidential - Available Upon Request | | | | |
| 5948133 | Aubrey Antovich | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 179 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5903098 | Aubrey Clark | Confidential - Available Upon Request | | | | |
| 4916457 | AUBREY DANIELS INTERNATIONAL | 3344 PEACHTREE RD STE 1050 | ATLANTA | GA | 30326 | |
| 5953771 | Aubrey Zuccolillo | Confidential - Available Upon Request | | | | |
| 5953769 | Aubrey Zuccolillo | Confidential - Available Upon Request | | | | |
| 4911894 | Aubrey, Rodd | Confidential - Available Upon Request | | | | |
| 5913919 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5913917 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5894635 | Aubuchon, James Howard | Confidential - Available Upon Request | | | | |
| 4916458 | AUBURN CHAMBER OF COMMERCE | 1103 HIGH ST STE 100 | AUBURN | CA | 95603 | |
| 6118118 | Auburn Coffee Company, LLC | P.O. Box  7954 | Auburn | CA | 95604 | |
| 5866513 | AUBURN CONSTRUCTORS, INC. | Confidential - Available Upon Request | | | | |
| 5823691 | Auburn Metrology Lab | Craig Jameson, 450 E. Warner Rd Suite 1 | Chandler | AZ | 85225 | |
| 4916459 | AUBURN METROLOGY LAB INC | 389 BLUE LEVEL RD | BOWLING GREEN | KY | 42101 | |
| 4916460 | AUBURN OUTPATIENT SURGICAL & DIAGNOSTIC CTR A CALIFORNIA LP | 3123 PROFESSIONAL DR #100 | AUBURN | CA | 95603 | |
| 5866515 | Auburn Pacific Properties, LLC | Confidential - Available Upon Request | | | | |
| 4916461 | AUBURN PLACER PERFORMING ARTS | CENTER INC, 985 LINCOLN WAY | AUBURN | CA | 95603 | |
| 4916462 | AUBURN ROTARY COMMUNITY FUND | 251 N MCDANIEL DR | AUBURN | CA | 95603 | |
| 4916463 | Auburn Service Center | Pacific Gas & Electric Company, 12840 Bill Clark Way | Auburn | CA | 95602-9527 | |
| 6063807 | Auburn Ski Club | PO Box 729 | Soda Springs | CA | 95728 | |
| 6063808 | Auburn, City of | CITY OF AUBURN, 1225 LINCOLN WAY | AUBURN | CA | 95603 | |
| 5948533 | Audel Sandoval | Confidential - Available Upon Request | | | | |
| 4985944 | Audelo Jr., Alfonso | Confidential - Available Upon Request | | | | |
| 5887354 | Audelo, Edward Jason | Confidential - Available Upon Request | | | | |
| 4994697 | Audelo, Joseph | Confidential - Available Upon Request | | | | |
| 5897393 | Audette, David Andrew | Confidential - Available Upon Request | | | | |
| 5999872 | AUDIAT, JERRY | Confidential - Available Upon Request | | | | |
| 4916464 | AUDIO VISUAL PLANNER LLC | DBA FULL SERVICE EVENTS, 1641 CHALLENGE DR STE B | CONCORD | CA | 94520 | |
| 4916465 | AUDIOLOGICAL SVCS OF NO CA INC | BLAKEMORE CTR FOR HEARING & BALANCE, 2330 COLORADO AVE | TURLOCK | CA | 95382 | |
| 4916466 | AUDIOLOGY & HEARING AIDS OF NV INC | 1701 LAKESIDE DR | RENO | NV | 89509 | |
| 4916468 | AUDIOLOGY ASSOCIATES OF | SOUTHERN OREGON INC, 1867 WILLIAMS HWY STE 105 | GRANTS PASS | OR | 97527 | |
| 4916467 | AUDIOLOGY ASSOCIATES OF | SOUTHERN OREGON INC, 833B ALDER CREEK DR | MEDFORD | OR | 97504 | |
| 4916469 | AUDIOLOGY DISTRIBUTION LLC | HEARUSA, 10455 RIVERSIDE DR | PALM BEACH GARDENS | FL | 33410 | |
| 4916470 | AUDIOLOGY DISTRIBUTION LLC | HEARUSA, DEPT 3298 | CAROL STREAM | IL | 60132 | |
| 4916471 | AUDIOLOGY OF THE PINES LLC | THERESA ROGERS, 750 S BENNETT ST | SOUTHERN PINES | NC | 28387 | |
| 4916472 | AUDIOLOGY SERVICES COMPANY USA LLC | 2501 COTTONTAIL LANE | SOMERSET | NJ | 08873 | |
| 4916473 | AUDITOR OF STATE ARKANSAS | UNCLAIMED PROPERTY DIVISION, 1401 W CAPITOL AVE STE 325 | LITTLE ROCK | AR | 72201 | |
| 5953774 | Audra J Lebeau | Confidential - Available Upon Request | | | | |
| 5953775 | Audra J Lebeau | Confidential - Available Upon Request | | | | |
| 5997434 | Audra Scott(BI) Atty Ghermezian, Raymond Ghermezian, Esq. | 808 N. Main St. # 205. | Salinas | CA | 93906 | |
| 5911996 | Audrey Kwan | Confidential - Available Upon Request | | | | |
| 5911123 | Audrey Kwan | Confidential - Available Upon Request | | | | |
| 5912590 | Audrey Kwan | Confidential - Available Upon Request | | | | |
| 5948745 | Audrey Yee | Confidential - Available Upon Request | | | | |
| 6177690 | Audubon Canyon Ranch | Bouverie Preserve of ACR, 13935 Sonoma Highway | Glen Ellen | CA | 95442 | |
| 6177690 | Audubon Canyon Ranch | Bouverie Preserve of ACR, PO Box 1195 | Glen Ellen | CA | 95442 | |
| 4916474 | AUDUBON CANYON RANCH INC | 4900 SHORELINE HIGHWAY 1 | STINSON BEACH | CA | 94970 | |
| 6140470 | AUDUBON CANYON RANCH INC | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6144479 | AUDUBON CANYON RANCH INC | Confidential - Available Upon Request | | | | |
| 6007427 | AUELUA, JUDITH | Confidential - Available Upon Request | | | | |
| 5892806 | Auer, Sheldon Thomas | Confidential - Available Upon Request | | | | |
| 6140653 | AUERBACH PETER P & LORRAINE P | Confidential - Available Upon Request | | | | |
| 4986995 | Auerbach, Carlos | Confidential - Available Upon Request | | | | |
| 5001028 | Auerbach, Lorraine | Hatton, Petrie & Stackler APC, Attorneys at Law, 12 Journey, Suite 255 | Aliso Viejo | CA | 92656 | |
| 5001027 | Auerbach, Peter | Hatton, Petrie & Stackler APC, Attorneys at Law, 12 Journey, Suite 255 | Aliso Viejo | CA | 92656 | |
| 4914822 | Auerbach, Wolfgang Michael | Confidential - Available Upon Request | | | | |
| 6009112 | AUFDERMAUER, JOHN | Confidential - Available Upon Request | | | | |
| 6147797 | Augmon, Jovanna | Confidential - Available Upon Request | | | | |
| 6169792 | Augmon, Jovanna | Confidential - Available Upon Request | | | | |
| 6143803 | AUGSBURGER MARIE T TR | Confidential - Available Upon Request | | | | |
| 4916475 | AUGUST GOERS | 222 RICHLAND AVE | SAN FRANCISCO | CA | 94110 | |
| 6132905 | AUGUST GROUP LLC | Confidential - Available Upon Request | | | | |
| 6132896 | AUGUST GROUP LLC | Confidential - Available Upon Request | | | | |
| 6063854 | August, Aaron | Confidential - Available Upon Request | | | | |
| 5899480 | August, Aaron | Confidential - Available Upon Request | | | | |
| 7172248 | August, Anthony | Confidential - Available Upon Request | | | | |
| 6002020 | AUGUST, DONNIKA PRAYAUSHA | 594 ROCKY HILL RD APT D, | VACAVILLE | CA | 95688 | |
| 5999752 | August, Lana | Confidential - Available Upon Request | | | | |
| 5893877 | August, Richard Dylan | Confidential - Available Upon Request | | | | |
| 5866517 | August, Zachary | Confidential - Available Upon Request | | | | |
| 4962937 | Augustin III, Mark Steven | Confidential - Available Upon Request | | | | |
| 5890909 | Augustin III, Mark Steven | Confidential - Available Upon Request | | | | |
| 5893841 | Augustin, Joseph D'Aguerre | Confidential - Available Upon Request | | | | |
| 4993091 | Augustin, Mark | Confidential - Available Upon Request | | | | |
| 5886956 | Augustin, Mark Steven | Confidential - Available Upon Request | | | | |
| 4985507 | Augustin, Roger | Confidential - Available Upon Request | | | | |
| 6140172 | AUGUSTINE HELEN I | Confidential - Available Upon Request | | | | |
| 6132216 | AUGUSTINE JOHN W JR | Confidential - Available Upon Request | | | | |
| 5900020 | Augustine, Andrew | Confidential - Available Upon Request | | | | |
| 6009273 | AUGUSTINE, EMILIO | Confidential - Available Upon Request | | | | |
| 5866518 | Augustinos, Nicholas | Confidential - Available Upon Request | | | | |
| 7483903 | Augusto, Maureen T. | Confidential - Available Upon Request | | | | |
| 7483903 | Augusto, Maureen T. | Confidential - Available Upon Request | | | | |
| 6000189 | Auguston, Stacey | Confidential - Available Upon Request | | | | |
| 6174675 | Auker, John Van | Confidential - Available Upon Request | | | | |
| 6174675 | Auker, John Van | Confidential - Available Upon Request | | | | |
| 5866519 | Aulakh, Hardeep | Confidential - Available Upon Request | | | | |
| 5879647 | Aulakh, Harinderpal Singh | Confidential - Available Upon Request | | | | |
| 6140001 | AULD RICHARD M JR TR & AULD MARION M TR | Confidential - Available Upon Request | | | | |
| 5902560 | Auld, Alice | Confidential - Available Upon Request | | | | |
| 6004520 | AULDSUSOTT, EVAN | Confidential - Available Upon Request | | | | |
| 6139276 | AULT LAWRENCE G & RONDA K | Confidential - Available Upon Request | | | | |
| 4990764 | Ault, Joyce | Confidential - Available Upon Request | | | | |
| 5977334 | Ault, Lawrence | Confidential - Available Upon Request | | | | |
| 5902591 | Ault, Lawrence | Confidential - Available Upon Request | | | | |
| 5937923 | Ault, Timothy | Confidential - Available Upon Request | | | | |
| 5892627 | Ault, Timothy J | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 181 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5866520 | AUM CONSTRUCTIO INC | Confidential - Available Upon Request | | | | |
| 5866521 | Aum, Ishvi | Confidential - Available Upon Request | | | | |
| 5012842 | Aumack, Daniel | Confidential - Available Upon Request | | | | |
| 7330474 | Aung, Charles | Confidential - Available Upon Request | | | | |
| 7304634 | Aung, Charles | Confidential - Available Upon Request | | | | |
| 5866522 | AUNG, KYI | Confidential - Available Upon Request | | | | |
| 4996344 | Auradou, Steven | Confidential - Available Upon Request | | | | |
| 4911739 | Auradou, Steven M | Confidential - Available Upon Request | | | | |
| 5878644 | Aure, Michael Henry | Confidential - Available Upon Request | | | | |
| 5952155 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5952153 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 4978566 | Aurelio, Fred | Confidential - Available Upon Request | | | | |
| 5866523 | AURIS ROBOTICS INC | Confidential - Available Upon Request | | | | |
| 5866524 | Aurora Express Intermodal | Confidential - Available Upon Request | | | | |
| 5915538 | Aurora Lorraine Ludlow | Confidential - Available Upon Request | | | | |
| 5915539 | Aurora Lorraine Ludlow | Confidential - Available Upon Request | | | | |
| 4949806 | Aurora Lorraine Ludlow through GAL Lisa Ludlow | Confidential - Available Upon Request | | | | |
| 4949806 | Aurora Lorraine Ludlow through GAL Lisa Ludlow | Confidential - Available Upon Request | | | | |
| 6177321 | Ausman, Shahzaad | Confidential - Available Upon Request | | | | |
| 6134702 | AUSMC CO | Confidential - Available Upon Request | | | | |
| 6000332 | Ausonio Apartments-Grier, Linda | 11420 Commercial Parkway, A | Castroville | CA | 95012 | |
| 4936136 | Ausonio Apartments-Grier, Linda | 11420 Commercial Parkway | Castroville | CA | 95012 | |
| 4916476 | AUSTERMAN INC | 1960 CHANNEL DR | WEST SACRAMENTO | CA | 95691 | |
| 6163273 | Austerweil, Art | Confidential - Available Upon Request | | | | |
| 5866525 | AUSTIN ACEITUNO DBA ACE 1 ELECTRIC | Confidential - Available Upon Request | | | | |
| 5891468 | Austin D McMillin | Confidential - Available Upon Request | | | | |
| 5953784 | Austin Elkins | Confidential - Available Upon Request | | | | |
| 5890966 | Austin III, James Murphy | Confidential - Available Upon Request | | | | |
| 4916478 | AUSTIN INTERNATIONAL INC | ATTN: ACCTS REC, 7 ROSS CANNON ST | YORK | SC | 29745 | |
| 5911777 | Austin James Saffold | Confidential - Available Upon Request | | | | |
| 5910750 | Austin James Saffold | Confidential - Available Upon Request | | | | |
| 5912415 | Austin James Saffold | Confidential - Available Upon Request | | | | |
| 5902920 | Austin Kelsey | Confidential - Available Upon Request | | | | |
| 7326440 | Austin Larsen | Austin larsen, , Po box 4750 | Chico | Ca | 95927 | |
| 6131950 | AUSTIN MARY ANN TRUSTEE | Confidential - Available Upon Request | | | | |
| 5949097 | Austin Pardini | Confidential - Available Upon Request | | | | |
| 5905416 | Austin Richter | Confidential - Available Upon Request | | | | |
| 5911843 | Austin Richter | Confidential - Available Upon Request | | | | |
| 6142385 | AUSTIN ROBERT ROY TR & JENNIFER TR | Confidential - Available Upon Request | | | | |
| 7327193 | Austin Snow | Hannah Garcia, , General Delivery | Magalia | Ca | 95954 | |
| 5888190 | Austin Sr., Nathan Leon | Confidential - Available Upon Request | | | | |
| 5909829 | Austin Sullins | Confidential - Available Upon Request | | | | |
| 6007005 | Austin, Alan | Confidential - Available Upon Request | | | | |
| 5993043 | Austin, Allan | Confidential - Available Upon Request | | | | |
| 4994289 | Austin, Barbara | Confidential - Available Upon Request | | | | |
| 5902752 | Austin, Bill | Confidential - Available Upon Request | | | | |
| 4979809 | Austin, Billye | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 182 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
183 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5892214 | Austin, Brad Lee | Confidential - Available Upon Request | | | | |
| 6001435 | Austin, Carl | Confidential - Available Upon Request | | | | |
| 4989958 | Austin, Charles | Confidential - Available Upon Request | | | | |
| 7229894 | Austin, Cheryl | Confidential - Available Upon Request | | | | |
| 7229894 | Austin, Cheryl | Confidential - Available Upon Request | | | | |
| 5887806 | Austin, Clint E | Confidential - Available Upon Request | | | | |
| 4998033 | Austin, James | Confidential - Available Upon Request | | | | |
| 4914710 | Austin, James Dennis | Confidential - Available Upon Request | | | | |
| 6001030 | Austin, Jan | Confidential - Available Upon Request | | | | |
| 5889414 | Austin, Jeff | Confidential - Available Upon Request | | | | |
| 4995733 | Austin, Johnny | Confidential - Available Upon Request | | | | |
| 5898581 | Austin, Judy Martina | Confidential - Available Upon Request | | | | |
| 7235247 | Austin, Karen | Confidential - Available Upon Request | | | | |
| 7286807 | Austin, Karen | Confidential - Available Upon Request | | | | |
| 7286807 | Austin, Karen | Confidential - Available Upon Request | | | | |
| 4915002 | Austin, Karen A. | Confidential - Available Upon Request | | | | |
| 4933373 | Austin, Karen A. | Confidential - Available Upon Request | | | | |
| 4987261 | Austin, Kenneth | Confidential - Available Upon Request | | | | |
| 5895404 | Austin, Kerstin | Confidential - Available Upon Request | | | | |
| 5887081 | Austin, Kimberly | Confidential - Available Upon Request | | | | |
| 4989419 | Austin, Lori | Confidential - Available Upon Request | | | | |
| 5892914 | Austin, Mitchell W | Confidential - Available Upon Request | | | | |
| 4995769 | Austin, Neil | Confidential - Available Upon Request | | | | |
| 7331628 | Austin, Neil S. | Confidential - Available Upon Request | | | | |
| 7154838 | Austin, Neil Steven | Confidential - Available Upon Request | | | | |
| 6005413 | Austin, Nicole | Confidential - Available Upon Request | | | | |
| 7247399 | Austin, Peggy and Bill | Confidential - Available Upon Request | | | | |
| 4986868 | Austin, Rose | Confidential - Available Upon Request | | | | |
| 6000241 | Austin, Shelly | Confidential - Available Upon Request | | | | |
| 4993422 | Austin, Steve | Confidential - Available Upon Request | | | | |
| 5894069 | Austin, Steve E | Confidential - Available Upon Request | | | | |
| 4987305 | Austin, Virginia Irene | Confidential - Available Upon Request | | | | |
| 4987305 | Austin, Virginia Irene | Confidential - Available Upon Request | | | | |
| 5881361 | Authier, Ricky Joe | Confidential - Available Upon Request | | | | |
| 6012087 | AUTHOR IT SOFTWARE CORPORATION | 1109 FIRST AVE 5TH FL STE 500 | SEATTLE | WA | 98101 | |
| 4916480 | AUTHOR-IT SOFTWARE CORPORATION | 3031 TISCH WAY STE 510 | SAN JOSE | CA | 95128 | |
| 7460994 | Authorized Officer of Lessor | c/o Paramount Group, Inc., Attn: Bernard A. Marasco, 1633 Broadway Suite 1801 | New York | NY | 10019 | |
| 6000836 | Auto Clean, Inc.-Lam, Alfred | 215 El Camino Real | Redwod City | CA | 94062 | |
| 5866526 | AUTO COLLISION CENTER, INC | Confidential - Available Upon Request | | | | |
| 6006622 | auto glow-SHAMLOU, BEN | 80 Pullman Way | San Jose | CA | 95111 | |
| 7211151 | Auto Owners Insurance Company | Equian, Attn: Eric Ashley, 9390 Bunsen Parkway | Louisville | KY | 40220 | |
| 7211151 | Auto Owners Insurance Company | Equian, PO Box 36220 | Louisville | KY | 40233 | |
| 6063859 | AUTOCOM IGNITE, LLC - 1152 MARINA BLVD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6063860 | AUTOCOM IGNITE, LLC - 2085 WAYNE AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4916481 | AUTODESK | 111 MCINNIS PKWY | SAN RAFAEL | CA | 94903 | |
| 4916482 | AUTODESK INC | DEPARTMENT 4229 | LOS ANGELES | CA | 90096-4229 | |
| 6063865 | Autodesk, Inc. | 111 McInnis Parkway | San Rafael | CA | 94903 | |
| 6063868 | Autodesk, Inc. | Attn: General Counsel, 111 McInnis Parkway | San Rafael | CA | 94903 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4916483 | AUTOGRID SYSTEMS INC | 255 SHORELINE DR STE 350 | REDWOOD CITY | CA | 94065 | |
| 4916484 | AUTOHAUS AUTOMOTIVE INC | 21650 MISSION BLVD | HAYWARD | CA | 94541 | |
| 4916485 | AUTOMATAK LLC | 400 W NORTH ST STE 1010 | RALEIGH | NC | 27603 | |
| 4916486 | AUTOMATED PRECISION INC | 15000 JOHNS HOPKINS DR | ROCKVILLE | MD | 20850 | |
| 4916487 | AUTOMATIC LEASING INC | ALCO SERVICES, 223 FULTON ST | FRESNO | CA | 93721 | |
| 4916488 | AUTOMATION ANYWHERE INC | 633 RIVER OAKS PKWY | SAN JOSE | CA | 95134 | |
| 4916489 | AUTOMATION SERVICE | PO Box 790100 | ST LOUIS | MO | 63146 | |
| 6063871 | AUTOMATION SOLUTIONS INC AUTOSOL | 16055 SPACE CTR BLVD STE 450 | HOUSTON | TX | 77062 | |
| 4916491 | AUTOMATIONDIRECT COM INC | 3505 HUTCHINSON RD | CUMMING | GA | 30040 | |
| 5866527 | Automobile Association of America | Confidential - Available Upon Request | | | | |
| 4916492 | AUTOMOTIVE RESOURCES INC | DBA ARI-HETRA, 12775 RANDOLPH RIDGE LN | MANASSAS | VA | 20109-5207 | |
| 7314550 | Autotech, Pavle Doric | 22690 Broadway | Sonoma | CA | 95476 | |
| 4916493 | AUTOZONE PARTS INC | PO Box 2198 | MEMPHIS | TN | 38101 | |
| 4994429 | Autry, Marilyn | Confidential - Available Upon Request | | | | |
| 5915557 | Autumn Vogelbacher | Confidential - Available Upon Request | | | | |
| 6007125 | Autumn, Alycia | Confidential - Available Upon Request | | | | |
| 5878258 | Auville, Nathan | Confidential - Available Upon Request | | | | |
| 5866528 | AUWEUNG, WILLIAM OR MABEL | Confidential - Available Upon Request | | | | |
| 6009093 | AUYEUG, LEUNG | Confidential - Available Upon Request | | | | |
| 7472345 | Auyeung, Florence | Confidential - Available Upon Request | | | | |
| 5879721 | Au-Yeung, Frankie Kwok-Shing | Confidential - Available Upon Request | | | | |
| 7476870 | Auyeung, SooHan | Confidential - Available Upon Request | | | | |
| 4983656 | Auyong, Timmy | Confidential - Available Upon Request | | | | |
| 6002027 | AuzCo Management Inc.-Riekki, Sunday | 835 Aerovista Place Ste 230 | San Luis Obispo | CA | 93401 | |
| 5892204 | Auzenne, Georgianna | Confidential - Available Upon Request | | | | |
| 5915568 | Av A Deckman | Confidential - Available Upon Request | | | | |
| 4916494 | AV CONFERENCING LLC | PO Box 21606 | CONCORD | CA | 94521 | |
| 4916495 | AV SOLAR RANCH 1 LLC | 49701, 170TH STREET WEST | LANCASTER | CA | 93536-9041 | |
| 6011935 | AV SOLAR RANCH 1 LLC | 4601 WESTOWN PARKWAY STE 300 | WEST DES MOINES | IA | 50266 | |
| 7150609 | AV Solar Ranch 1, LLC | Morgan, Lewis & Bockius LLP, Attn: Richard W. Esterkin, 300 South Grand Ave., 22nd Floor | Los Angeles | CA | 90071-3132 | |
| 7150609 | AV Solar Ranch 1, LLC | Harold E. Coulby Jr., 1310 Point Street, 12th Floor | Baltimore | MD | 22131 | |
| 5839373 | AV Solar Ranch 1, LLC | Richard W. Esterkin, 300 South Grand Ave., 22nd Floor | Los Angeles | CA | 90071-3132 | |
| 5807493 | AV SOLAR RANCH ONE | Attn: James McNulty, AV Solar Ranch 1, LLC, 300 Exelon Way, Suite 310 | Kennett Square | PA | 19348 | |
| 5807736 | AV SOLAR RANCH ONE | c/o NextLight Renewable Power, LLC, 300 Exelon Way, Suite 310 | Kennett Square | PA | 19348 | |
| 6118686 | AV Solar Ranch One, LLC | AV Solar Ranch 1 - PPA Notice, NextLight Renewable Power, LLC, 353 Sacramento Street, Suite 2100 | San Francisco | CA | 94111 | |
| 4932508 | AV Solar Ranch One, LLC | 300 Exelon Way, Suite 310 | Kennett Square | PA | 19348 | |
| 6063872 | AV Solar Ranch One, LLC | AV Solar Ranch 1, LLC, 300 Exelon Way, Suite 310 | Kennett Square | PA | 19348 | |
| 6008307 | AVA CONSTRUCTION | 21060 HOMESTEAD RD | CUPERTINO | CA | 95014 | |
| 4916496 | AVA ELIZABETH ANDERSON 2008 | REVOCABLE TRUST, 35244 OIL CITY RD | COALINGA | CA | 93210 | |
| 5953812 | Ava Schnurr | Confidential - Available Upon Request | | | | |
| 5901032 | Avadesian, Anneta | Confidential - Available Upon Request | | | | |
| 5900956 | Avala, Aparna | Confidential - Available Upon Request | | | | |
| 4914973 | Avala, Naveen Kumar | Confidential - Available Upon Request | | | | |
| 6180281 | AVALLONE, ANDREW J | Confidential - Available Upon Request | | | | |
| 5885144 | Avalo, Jorge E | Confidential - Available Upon Request | | | | |
| 4916497 | AVALON HEALTH CARE- HEARTHSTONE LLC | HEARTHSTONE NURSING & REHAB CTR, 2901 E BARNETT RD | MEDFORD | OR | 97504 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 184 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
185 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4998993 | Avalon Jeffers, Laycee Kae | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6041360 | AVALON OWNERS ASSOCIATION | 48592 Avalon Heights Ter | Fremont | CA | 94539 | |
| 6063876 | AVALON STAFFING LLC, IT AVALON | 550 HARVEST PARK DR STE B | BRENTWOOD | CA | 94513 | |
| 6147627 | Avalon Staffing, LLC | 550 Harvest Park Dr, Ste B | Brentwood | CA | 94513 | |
| 5866529 | Avalonbay Communities Inc. | Confidential - Available Upon Request | | | | |
| 6116271 | AVALONBAY COMMUNITIES, INC | 6 Locksley Ave | San Francisco | CA | 94122 | |
| 5865142 | AvalonBay Communities, Inc. | Confidential - Available Upon Request | | | | |
| 6143066 | AVALOS LEO & AVALOS SYLVIA | Confidential - Available Upon Request | | | | |
| 5883109 | Avalos, Christine | Confidential - Available Upon Request | | | | |
| 5882823 | Avalos, Deena A | Confidential - Available Upon Request | | | | |
| 5893322 | Avalos, Giovanni Alexander | Confidential - Available Upon Request | | | | |
| 7162549 | Avalos, Guillermina | Confidential - Available Upon Request | | | | |
| 5999669 | AVALOS, GUILLERMO | Confidential - Available Upon Request | | | | |
| 5882660 | Avalos, Joann | Confidential - Available Upon Request | | | | |
| 5893886 | Avalos, Jonathan Steve | Confidential - Available Upon Request | | | | |
| 6124610 | Avalos, Jose | Confidential - Available Upon Request | | | | |
| 5900542 | Avalos, Kevin | Confidential - Available Upon Request | | | | |
| 7215912 | Avalos, Maria G | Confidential - Available Upon Request | | | | |
| 5883074 | Avalos, Maryellen P | Confidential - Available Upon Request | | | | |
| 6006332 | Avalos, Miguel | Confidential - Available Upon Request | | | | |
| 7157915 | Avalos, Moises | Confidential - Available Upon Request | | | | |
| 6006081 | Avalos, Monique | Confidential - Available Upon Request | | | | |
| 4997865 | Avalos, Sheila | Confidential - Available Upon Request | | | | |
| 6005485 | Avalos, Silvia | Confidential - Available Upon Request | | | | |
| 6129329 | Avalos, Silvia R. | Confidential - Available Upon Request | | | | |
| 4997818 | Avancena, Judy | Confidential - Available Upon Request | | | | |
| 4914501 | Avancena, Judy Brooks | Confidential - Available Upon Request | | | | |
| 6012058 | AVANGRID RENEWABLES INC | 1125 NW COUCH ST STE 700 | PORTLAND | OR | 97209 | |
| 5803383 | AVANGRID RENEWABLES INC | POWER SETTLEMENTS ACCOUNT, 1125 NW COUCH ST STE 700 | PORTLAND | OR | 97209 | |
| 6118671 | Avangrid Renewables, LLC | Darren Cavanaugh, Klondike Wind Power III LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 5861459 | Avangrid Renewables, LLC | Sotel Rives LLP, Gabrielle Glemann, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5861459 | Avangrid Renewables, LLC | Stoel Rives LLP, Attn: Oren Buchanan Haker, 760 SW Ninth Ave., Suite 3000 | Portland | OR | 97205 | |
| 4932509 | Avangrid Renewables, LLC | 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 5861459 | Avangrid Renewables, LLC | Attn: Lana Le Hir, 1125 NW Couch St., Suite 700 | Portland | OR | 97209 | |
| 6063877 | Avangrid Renewables, LLC | Klondike Wind Power III LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 4916499 | AVANGUARD SURGERY CENTER LLC | 5620 WILBUR AVE #207 | TARZANA | CA | 91356 | |
| 6003696 | Avani Salon&Spa-Aurilio, Kristin | 225 Rockaway Beach Ave, #2 | Pacifica94044 | CA | 94044 | |
| 4941565 | Avani Salon&Spa-Aurilio, Kristin | 225 Rockaway Beach Ave | Pacifica | CA | 94044 | |
| 5880755 | Avanov, Paul | Confidential - Available Upon Request | | | | |
| 4979094 | Avansino, Raymond | Confidential - Available Upon Request | | | | |
| 6012537 | AVANTECH INC | 2050 AMERCAN ITALIAN WAY | COLUMBIA | SC | 29209 | |
| 6029225 | AVANTech, Inc. | 2050 American Italian Way | Columbia | SC | 29209 | |
| 5895149 | Avanzato, Nora Louise | Confidential - Available Upon Request | | | | |
| 4985686 | Avanzino, Darlene Lynn | Confidential - Available Upon Request | | | | |
| 4983505 | Avara, Gladys | Confidential - Available Upon Request | | | | |
| 4941916 | AVD Management-Silva, Collyne | 1801 7th Street | Sacramento | CA | 95811 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 185 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
186 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5864578 | AVE 64 ENTERPRISE, LLC | Confidential - Available Upon Request | | | | |
| 5864926 | AVE VISTA ASSOCIATES, LP | Confidential - Available Upon Request | | | | |
| 7218448 | Aveau, Nancy | Confidential - Available Upon Request | | | | |
| 5883790 | Avedesian, Michael G | Confidential - Available Upon Request | | | | |
| 5865574 | AVEDISIAN, WENDY | Confidential - Available Upon Request | | | | |
| 6001907 | AVEDISSIAN, ANNIE | Confidential - Available Upon Request | | | | |
| 4916118 | AVEGGIO, ANTHONY | 125 CEDAR ST | SAN CARLOS | CA | 94070 | |
| 5866530 | AVEL DUBINETSKY, An Individual, dba ABLE D CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 7191595 | Avela, Lester Francis | Confidential - Available Upon Request | | | | |
| 5893204 | Avelar, Brian A. | Confidential - Available Upon Request | | | | |
| 6000353 | Avelar, Michael | Confidential - Available Upon Request | | | | |
| 5866531 | AVELAR, TREVIN | Confidential - Available Upon Request | | | | |
| 5883128 | Avelar-Nelson, Sylvia | Confidential - Available Upon Request | | | | |
| 6006488 | Avella, Joe | Confidential - Available Upon Request | | | | |
| 4997560 | Avella, Michael | Confidential - Available Upon Request | | | | |
| 4914132 | Avella, Michael Joseph | Confidential - Available Upon Request | | | | |
| 4991818 | Aveller, Gregory | Confidential - Available Upon Request | | | | |
| 4981181 | Avellina, Mary | Confidential - Available Upon Request | | | | |
| 5866532 | Avenal Community Health Center | Confidential - Available Upon Request | | | | |
| 5996902 | Avenal Landfill, George Anderson | 1201 Skyline Blvd | Avenal | CA | 93204 | |
| 5864513 | Avenal Pacific Associates | Confidential - Available Upon Request | | | | |
| 5866533 | Avenal Pacific Associates II | Confidential - Available Upon Request | | | | |
| 6063882 | AVENAL PARK (AVENAL SOLAR PROJECT) SA 67 | 36th Avenue | Avenal | CA | 93204 | |
| 4932510 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Paul Zarnowiecki, Esq., Debbie L. Felder, Esq., 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 7242006 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP, Debbie L. Felder, Esq., 1152 15th Street, N.W. | Washington, D.C. | DC | 20005 | |
| 6118711 | Avenal Park LLC | Satoshi Takahata, Eurus Energy America, 9255 Towne Centre Drive, Suite 840 | San Diego | CA | 92121 | |
| 7242006 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP, Thomas Mitchell, Esq., The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 4932510 | Avenal Park LLC | 9255 Towne Centre Drive Suite 840 | San Diego | CA | 92121 | |
| 7242006 | Avenal Park LLC | Satoshi Takahata, 9255 Towne Centre Drive, Suite 840 | San Diego | CA | 92121 | |
| 4916501 | AVENAL SOLAR HOLDINGS LLC | 33883 Avenue 36 | Avenal | CA | 93204 | |
| 6012408 | AVENAL SOLAR HOLDINGS LLC | 4660 LA JOLLA VILLAGE DRIVE ST | SAN DIEGO | CA | 92122 | |
| 6063884 | Avenal Solar Holdings LLC (Avenal Solar Holdings LLC) | 4660 LA JOLLA VILLAGE DR., STE 400 | SAN DIEGO | CA | 92122 | |
| 5807491 | Avenal Solar Project A | Attn: Ellen Jandt, ConEdison Development, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 5803384 | Avenal Solar Project A | DEVELOPMENT INC, 100 SUMMIT LAKE DR 2ND FL | VALHALLA | NY | 10595 | |
| 5807492 | Avenal Solar Project B | Attn: Ellen Jandt, ConEdison Development, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 5803385 | Avenal Solar Project B | DEVELOPMENT INC, 100 SUMMIT LAKE DR 2ND FL | VALHALLA | NY | 10595 | |
| 6116272 | Avenal State Prison | 1 Kings Way | Avenal | CA | 93204 | |
| 4916502 | AVENALES CATTLE COMPANY | PO Box 115 | SHANDON | CA | 93461 | |
| 5901411 | Avendano Cecena, Alejandro | Confidential - Available Upon Request | | | | |
| 4996339 | Avendano, Nelia | Confidential - Available Upon Request | | | | |
| 4911708 | Avendano, Nelia C | Confidential - Available Upon Request | | | | |
| 5898056 | Avendano, Ryan | Confidential - Available Upon Request | | | | |
| 6131190 | AVENIR RESTAURANTS INC | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5866534 | AVENUE 64 ENTERPRISES LLC | Confidential - Available Upon Request | | | | |
| 6010965 | AVENUE CODE LLC | 150 SUTTER ST #598 | SAN FRANCISCO | CA | 94109 | |
| 7232091 | Avenue Code, LLC | 26 O'Farrell Street, Ste. 600 | San Francisco | CA | 94108 | |
| 7245083 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand, 11 West 42nd Street, 9th Floor | New York | NY | 10036 | |
| 7486098 | Avenue Strategic Opportunties Fund, LP as Transferee of National Technical Systems, Inc | Attn: David Leinwand, 11 West 42nd Street, 9th Floor | New York | NY | 10036 | |
| 4916504 | AVEPOINT INC | 525 WASHINGTON BLVD STE 1400 | JERSEY CITY | NJ | 07310 | |
| 6144332 | AVERILL MICHAEL O & SHELLY J | Confidential - Available Upon Request | | | | |
| 4976087 | Avery | 0107 LAKE ALMANOR WEST DR, 8880 Marketta Ct | ElkGrove | CA | 95624 | |
| 6004257 | AVERY FOOD CORPORATION-SELF, SCOTT | PO box 6195 | Arnold | CA | 95223 | |
| 5915575 | Avery Garcia | Confidential - Available Upon Request | | | | |
| 6145947 | AVERY JEFFREY C TR & AVERY ANGELA TR | Confidential - Available Upon Request | | | | |
| 5953819 | Avery Page | Confidential - Available Upon Request | | | | |
| 6132825 | AVERY WILLIAM K | Confidential - Available Upon Request | | | | |
| 6132742 | AVERY WILLIAM K | Confidential - Available Upon Request | | | | |
| 6001347 | Avery, Anthony | Confidential - Available Upon Request | | | | |
| 5878930 | Avery, Bruce D | Confidential - Available Upon Request | | | | |
| 4974858 | Avery, Cory | 19390 Industrial Drive | Sonora | CA | 95370 | |
| 5888951 | Avery, Desiree Lavern | Confidential - Available Upon Request | | | | |
| 4987021 | Avery, Geoffrey | Confidential - Available Upon Request | | | | |
| 5881301 | Avery, Paula | Confidential - Available Upon Request | | | | |
| 7261944 | Avery, Regina | Confidential - Available Upon Request | | | | |
| 5879128 | Avery, Scott Keith | Confidential - Available Upon Request | | | | |
| 4977195 | Avery, Sheridan | Confidential - Available Upon Request | | | | |
| 6172500 | Aves Revokable Trust, Shona Luane, Trustee | Confidential - Available Upon Request | | | | |
| 6146384 | AVES SHONA L TR | Confidential - Available Upon Request | | | | |
| 6142810 | AVES SHONA TR | Confidential - Available Upon Request | | | | |
| 5866535 | AVETISOV, AVETIS | Confidential - Available Upon Request | | | | |
| 6011065 | AVEVA SOFTWARE LLC | 26561 RANCHO PKWY SOUTH | LAKE FOREST | CA | 92630 | |
| 7148176 | AVEVA Software, LLC | Holland & Knight LLP, c/o Lynne B. Xerras, Esq., 10 St. James Avenue | Boston | MA | 02116 | |
| 7148176 | AVEVA Software, LLC | AVEVA Inc., Kristilyn Rehmann, Esq., 10350 Richmond Avenue, Suite 400 | Houston | TX | 77042 | |
| 7148176 | AVEVA Software, LLC | James W. Griffith, VP Finance, 26561 Rancho Parkway South | Lake Forest | CA | 92630 | |
| 5866536 | Avi Atid | Confidential - Available Upon Request | | | | |
| 5888920 | Aviani, Patrick Alan | Confidential - Available Upon Request | | | | |
| 6063908 | Aviat | 860 N. McCarthy Blvd | Milpitas | CA | 95035 | |
| 6063926 | AVIAT U.S., INC. | DEPT. CH. 16534 | PALATINE | IL | 60055-6534 | |
| 6011267 | AVIAT US INC | 860 N MCCARTHY BLVD STE 200 | MILPITAS | CA | 95035 | |
| 6063933 | AVIATION CONSULTANTS INC ACIJET | 945 AIRPORT DR | SAN LUIS OBISPO | CA | 93401 | |
| 5865247 | AVIATION CONSULTANTS INC. | Confidential - Available Upon Request | | | | |
| 4916507 | Aviation Consultants, Inc. | ACI JET, Attn: Nathan Ross, 945 Airport Dr | San Luis Obispo | CA | 93401 | |
| 5865351 | Aviation Consultants, Inc. | Confidential - Available Upon Request | | | | |
| 6063934 | Aviation Consultants, Inc. | AVIATION CONSULTANTS INC ACIJET, 945 AIRPORT DR | SAN LUIS OBISPO | CA | 93401 | |
| 4916508 | AVIATION SYSTEMS INC | 2510 W 235TH ST STE 210 | TORRANCE | CA | 90501 | |
| 6165268 | Avij, Haleh | Confidential - Available Upon Request | | | | |
| 6063936 | AVILA BAY CLUB - 6699 BAY LAUREL DR | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | 90670 | |
| 4916509 | AVILA BEACH CIVIC ASSOCIATION | 191 SAN MIGUEL | AVILA BEACH | CA | 93424 | |
| 4916510 | AVILA BEACH COMMUNITY FOUNDATION | 191 SAN MIGUEL ST | AVILA BEACH | CA | 93424 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5866537 | AVILA ELECTRIC | Confidential - Available Upon Request | | | | |
| 6141113 | AVILA JOSE LUIS GUZMAN & DEGUZMAN ARACELI DOLORES | Confidential - Available Upon Request | | | | |
| 6145248 | AVILA THOMAS R TR & AVILA PATRICIA L TR | Confidential - Available Upon Request | | | | |
| 4912932 | Avila, Adriana M | Confidential - Available Upon Request | | | | |
| 4999271 | Avila, Amanda Marie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4988301 | Avila, Angela | Confidential - Available Upon Request | | | | |
| 4990445 | Avila, Arthur | Confidential - Available Upon Request | | | | |
| 5883001 | Avila, Cynthia Louise | Confidential - Available Upon Request | | | | |
| 4976677 | Avila, Daniel | Confidential - Available Upon Request | | | | |
| 4915117 | Avila, Daniel | Confidential - Available Upon Request | | | | |
| 5892200 | Avila, David A | Confidential - Available Upon Request | | | | |
| 7262650 | Avila, Diana | Confidential - Available Upon Request | | | | |
| 4999275 | Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5998591 | Avila, Fran | Confidential - Available Upon Request | | | | |
| 5884987 | Avila, Francisco I | Confidential - Available Upon Request | | | | |
| 4995641 | Avila, Frank | Confidential - Available Upon Request | | | | |
| 6170297 | Avila, Gregory Samuel | Confidential - Available Upon Request | | | | |
| 5937959 | Avila, Jaime | Confidential - Available Upon Request | | | | |
| 5888491 | Avila, Joey Isaiahs | Confidential - Available Upon Request | | | | |
| 4990079 | Avila, John | Confidential - Available Upon Request | | | | |
| 5866538 | Avila, Jose Antonio | Confidential - Available Upon Request | | | | |
| 7324593 | Avila, Jose Luis Guzman | 5013 Lesabre Drive | Louisville | KY | 40216 | |
| 4999277 | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4993059 | Avila, M. | Confidential - Available Upon Request | | | | |
| 4999273 | Avila, Marc Richard | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5999665 | AVILA, MAYRA | Confidential - Available Upon Request | | | | |
| 5866539 | Avila, MELISSA | Confidential - Available Upon Request | | | | |
| 6063935 | Avila, Merle | Confidential - Available Upon Request | | | | |
| 6002357 | Avila, Michael | Confidential - Available Upon Request | | | | |
| 4986198 | Avila, Milvia | Confidential - Available Upon Request | | | | |
| 5900612 | Avila, Nkiruka Ifunanya | Confidential - Available Upon Request | | | | |
| 5892236 | Avila, Patrick | Confidential - Available Upon Request | | | | |
| 5883646 | Avila, Ramon Christopher | Confidential - Available Upon Request | | | | |
| 5902833 | Avila, Rebecca & Aaron | Confidential - Available Upon Request | | | | |
| 5881476 | Avila, Rex | Confidential - Available Upon Request | | | | |
| 4980222 | Avila, Richard | Confidential - Available Upon Request | | | | |
| 6002491 | Avila, Rolando | Confidential - Available Upon Request | | | | |
| 5938065 | Avila, Rosalva | Confidential - Available Upon Request | | | | |
| 6002066 | AVILA, RUTH | Confidential - Available Upon Request | | | | |
| 4990540 | Avila, Sabina | Confidential - Available Upon Request | | | | |
| 7251587 | Avila, Sabrina | Confidential - Available Upon Request | | | | |
| 6165543 | AVILA, SAMANTHA | Confidential - Available Upon Request | | | | |
| 5891328 | Avila, Sergio | Confidential - Available Upon Request | | | | |
| 4999279 | Avila, Shayna Marie (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5883403 | Avila, Steven F | Confidential - Available Upon Request | | | | |
| 5995622 | Avila, Teresinha | Confidential - Available Upon Request | | | | |
| 6001053 | Avila, Travis | Confidential - Available Upon Request | | | | |
| 6028726 | Avila, Yolanda | Confidential - Available Upon Request | | | | |
| 6063937 | AVILA,SALOMON | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6004881 | Aviles Garcia, Giabir | Confidential - Available Upon Request | | | | |
| 6145865 | AVILES RALPH M & LORELEI S | Confidential - Available Upon Request | | | | |
| 4993308 | Aviles, Carmen | Confidential - Available Upon Request | | | | |
| 5938066 | Aviles, Janet | Confidential - Available Upon Request | | | | |
| 5880081 | Aviles, Norman Ernesto | Confidential - Available Upon Request | | | | |
| 6171930 | Avilez, Edwardo & Consuelo | Confidential - Available Upon Request | | | | |
| 6142694 | AVILLA JOHN A TR | Confidential - Available Upon Request | | | | |
| 6131297 | AVILLA MARK | Confidential - Available Upon Request | | | | |
| 4994406 | Avilla, Barney | Confidential - Available Upon Request | | | | |
| 5866540 | AVILLA, JOHN | Confidential - Available Upon Request | | | | |
| 4988993 | Avilla, Louis | Confidential - Available Upon Request | | | | |
| 4997145 | Avilla, Nancy | Confidential - Available Upon Request | | | | |
| 4913489 | Avilla, Nancy S | Confidential - Available Upon Request | | | | |
| 6131479 | AVINA BLANCA ESTELA MUNIZ | Confidential - Available Upon Request | | | | |
| 5902847 | Avina, Brenda | Confidential - Available Upon Request | | | | |
| 6063938 | Avina, Faith | Confidential - Available Upon Request | | | | |
| 5891011 | Avina, Garrett Joshua | Confidential - Available Upon Request | | | | |
| 5890726 | Avina, Isiah Matthew | Confidential - Available Upon Request | | | | |
| 5938170 | Avina, Jaqueline | Confidential - Available Upon Request | | | | |
| 5889722 | Avina, John Michael | Confidential - Available Upon Request | | | | |
| 5888180 | Avina, Juan | Confidential - Available Upon Request | | | | |
| 5902877 | Avina, Maria | Confidential - Available Upon Request | | | | |
| 7338772 | Avina, Rafael Espinoza | Confidential - Available Upon Request | | | | |
| 5938372 | Avina, Reyna | Confidential - Available Upon Request | | | | |
| 4983172 | Avina, Steve | Confidential - Available Upon Request | | | | |
| 4916511 | AVINEON INC | 1430 SPRING HILL RD STE 300 | MCLEAN | VA | 22102 | |
| 5881702 | Avirah, Jaison | Confidential - Available Upon Request | | | | |
| 6130993 | AVISON WILLIAM R & MCDONALD JULIA A | Confidential - Available Upon Request | | | | |
| 6116273 | Avista | Attn: Heather Rosentrater, VP of Energy Delivery Russ Feist, 1411 East Mission Avenue | Spokane | WA | 99220-3727 | |
| 6116274 | Avista Corporation | Attn: Heather Rosentrater, VP of Energy Delivery Dave Labau, 1411 East Mission Avenue | Spokane | WA | 99202 | |
| 6063940 | AVISTA CORPORATION, DBA AVISTA UTILITIES | 1411 E MISSION AVE | SPOKANE | WA | 99202 | |
| 4932511 | Avista Utilities | 1411 East Mission, MSC-7 | Spokane | WA | 99220 | |
| 6116275 | Avista Utilities | Attn: Heather Rosetrater, Vice President, Energy Delivery Dennis Vermillion, 1411 E. Mission Avenue | Spokane | WA | 99220 | |
| 4991277 | Avitua, Carey | Confidential - Available Upon Request | | | | |
| 6143438 | AVLAKEOTES BRET & AVLAKEOTES EVE | Confidential - Available Upon Request | | | | |
| 4916513 | AVNET INC | 2211 SOUTH 47TH ST | PHOENIX | AZ | 85034 | |
| 4916514 | AVO MULTI AMP CORP | STATES DIVISION OF MEGGER, 4271 BRONZE WY | DALLAS | TX | 75237 | |
| 6011652 | AVO MULTIAMP CORP | 4271 BRONZE WAY | DALLAS | TX | 75237 | |
| 6063951 | AVO MULTIAMP CORP, MEGGER | 4271 BRONZE WAY | DALLAS | TX | 75237 | |
| 7473252 | Avoi, Torika Yaviri | Confidential - Available Upon Request | | | | |
| 4916516 | AVO-MULTI AMP | DBA MEGGER, PO Box 841400 | DALLAS | TX | 75284-1400 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 189 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
190 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4987897 | Avraham, Kathleen Susan | Confidential - Available Upon Request | | | | |
| 6064013 | Avtech Construction, Inc. | 1393 Shore Rd | Hollister | CA | 95023 | |
| 6064013 | Avtech Construction, Inc. | 1393 Shore Rd | Hollister | CA | 95023 | |
| 5016497 | Avtech Contruction Inc. | 1393 Shore Road | Hollister | CA | 95023 | |
| 5881505 | Aw, Eng Sew | Confidential - Available Upon Request | | | | |
| 6008340 | AWAD, AL | Confidential - Available Upon Request | | | | |
| 5994190 | Awad, Kama | Confidential - Available Upon Request | | | | |
| 7480375 | Awalt, Logan | Confidential - Available Upon Request | | | | |
| 7482241 | Awalt, Meagan | Confidential - Available Upon Request | | | | |
| 4987631 | Awalt, Richard | Confidential - Available Upon Request | | | | |
| 4978955 | Awayan, Dionisio | Confidential - Available Upon Request | | | | |
| 4978956 | Awayan, Estrella | Confidential - Available Upon Request | | | | |
| 4981028 | Awayan, Magdalena | Confidential - Available Upon Request | | | | |
| 5006335 | AWE Trust | Hartman, Jeff & Laurie, 1355 WATERLOO DR | Reno | NV | 89509 | |
| 7155047 | Awe, Alexis | Confidential - Available Upon Request | | | | |
| 7326058 | Awe, Heather | Confidential - Available Upon Request | | | | |
| 7152301 | Awe, Nicole | Confidential - Available Upon Request | | | | |
| 7155908 | Awe, Stephen R | Confidential - Available Upon Request | | | | |
| 4914891 | Aweh, Amanda Sarah | Confidential - Available Upon Request | | | | |
| 4916519 | AWR LAND PARTNERSHIPS | PO Box 486 | KNIGHTS LANDING | CA | 95645 | |
| 6010631 | AWS TECHNOLOGIES INC | 7040 AVENIDA ENCINAS STE 104 | CARLSBAD | CA | 92011 | |
| 6064015 | AWS TECHNOLOGIES INC WESTERN CHEROKEE WIRELESS | 7040 AVENIDA ENCINAS STE 104 | CARLSBAD | CA | 92011 | |
| 5802050 | AWS Technologies, Inc. | Tanya Estes, 7040 Avenida Encinas, Suite 104 | Carlsbad | CA | 92011 | |
| 5866541 | AWSW LLC | Confidential - Available Upon Request | | | | |
| 6132324 | AWTREY DORRIS TTEE | Confidential - Available Upon Request | | | | |
| 5881084 | Awtrey-Reynolds, Shannon Nicolle | Confidential - Available Upon Request | | | | |
| 6064016 | Awtrey-Reynolds, Shannon Nicolle | Confidential - Available Upon Request | | | | |
| 6140226 | AXBERG TODD W | Confidential - Available Upon Request | | | | |
| 5003298 | Axberg, April | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 4979593 | Axberg, Robert | Confidential - Available Upon Request | | | | |
| 5003295 | Axberg, Todd | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 6008507 | AXEL HOLDINGS, LLC | PO BOX 613 | LAFAYETTE | CA | 94549 | |
| 5866542 | Axel Properties, LLC | Confidential - Available Upon Request | | | | |
| 4991884 | Axel, William | Confidential - Available Upon Request | | | | |
| 5994265 | Axell, Luann & Albert | Confidential - Available Upon Request | | | | |
| 4978389 | Axelsen, Linda | Confidential - Available Upon Request | | | | |
| 5997957 | Axelson, Ernest | Confidential - Available Upon Request | | | | |
| 6141681 | AXIA LLC | Confidential - Available Upon Request | | | | |
| 4916521 | AXIOM PROJECT INC | PO BOX 626 | OROVILLE | CA | 95965 | |
| 6064017 | AXIOM SERVICES INC AXIOM INTERNATIONAL | 1805 DREW ST | CLEARWATER | FL | 33765 | |
| 5866543 | Axios Homes, Inc. | Confidential - Available Upon Request | | | | |
| 4976386 | AXIS Insurance Company | 11680 Great Oaks Way, Suite 500 | Alpharetta | GA | 30022 | |
| 7209753 | AXIS Insurance Company | c/o Shawn E. Caine, Law Offices of Shawn E. Caine, APC, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6064020 | Axis Specialty Insurance Co. Ltd. | 11680 Great Oaks Way | Alpharetta | GA | 30022 | |
| 6064022 | Axis Specialty Ltd. | 92 Pitts Bay Road | Pembroke | | | Bermuda |
| 4916523 | AXNER EXCAVATING INC | 2900 OLD OREGON TRAIL | REDDING | CA | 96003 | |
| 4988440 | Axnick, Margaret | Confidential - Available Upon Request | | | | |
| 5915583 | Axton Bartow | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 190 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
191 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4916524 | AXWAY INC | 6811 E MAYO BLVD STE 400 | PHOENIX | AZ | 85054 | |
| 4914659 | Ayach, May Atef | Confidential - Available Upon Request | | | | |
| 5994872 | AYAG, LORNA | Confidential - Available Upon Request | | | | |
| 5902954 | AYALA CERVANTES, MARIA | Confidential - Available Upon Request | | | | |
| 5887526 | Ayala, Antonio | Confidential - Available Upon Request | | | | |
| 5900173 | Ayala, Dirk | Confidential - Available Upon Request | | | | |
| 5993736 | AYALA, EDUARDO | Confidential - Available Upon Request | | | | |
| 4934199 | AYALA, EDUARDO | 74 Hollis Lane | Gridley | CA | 95948 | |
| 6005157 | Ayala, Erica | Confidential - Available Upon Request | | | | |
| 5899213 | Ayala, Esmeralda | Confidential - Available Upon Request | | | | |
| 5998111 | AYALA, ESPERANZA | Confidential - Available Upon Request | | | | |
| 4944146 | AYALA, ESPERANZA | 35 Elaine Avenue | San Francisco | CA | 94941 | |
| 4980371 | Ayala, Francisco | Confidential - Available Upon Request | | | | |
| 5993780 | Ayala, Francisco and Connie | Confidential - Available Upon Request | | | | |
| 5938712 | Ayala, GUERRERO | Confidential - Available Upon Request | | | | |
| 6008561 | AYALA, ISABEL | Confidential - Available Upon Request | | | | |
| 5902966 | AYALA, JOSE | Confidential - Available Upon Request | | | | |
| 5994657 | Ayala, Juan & Elizabeth | Confidential - Available Upon Request | | | | |
| 4982121 | Ayala, Louis | Confidential - Available Upon Request | | | | |
| 6006202 | AYALA, LOURDES | Confidential - Available Upon Request | | | | |
| 4986240 | Ayala, Luis | Confidential - Available Upon Request | | | | |
| 5889065 | Ayala, Luis Scott | Confidential - Available Upon Request | | | | |
| 5880461 | Ayala, Melquiades Torres | Confidential - Available Upon Request | | | | |
| 5994653 | AYALA, NELSON | Confidential - Available Upon Request | | | | |
| 5890023 | Ayala, Oscar | Confidential - Available Upon Request | | | | |
| 5897038 | Ayala, Raul | Confidential - Available Upon Request | | | | |
| 5880201 | Ayala, Rick Duane | Confidential - Available Upon Request | | | | |
| 5995595 | Ayala-Espinoza, Ines | 2469 N Bendel Ave | Fresno | CA | 93722 | |
| 7288211 | Ayana Grant, on behalf of the Estate of Anthony Grant | Confidential - Available Upon Request | | | | |
| 6005253 | Ayarzagoitia, Israel | Confidential - Available Upon Request | | | | |
| 6064025 | AYCO | PO Box 347139 | Pittsburgh | PA | 15251 | |
| 4916525 | AYCO | PO BOX 347139 | PITTSBURGH | PA | 15251-4139 | |
| 5877887 | Aycock, Jonathan Dale | Confidential - Available Upon Request | | | | |
| 5953826 | Ayden Evans (Minor) | Confidential - Available Upon Request | | | | |
| 5953828 | Ayden Evans (Minor) | Confidential - Available Upon Request | | | | |
| 4987982 | Aydlett, Loretta | Confidential - Available Upon Request | | | | |
| 4981054 | Ayer, James | Confidential - Available Upon Request | | | | |
| 6064026 | AYERS BOTANICAL INC | 325 Court St | Jackson | CA | 95642 | |
| 6139347 | AYERS EDWIN R | Confidential - Available Upon Request | | | | |
| 6134446 | AYERS JASON A & BETH ANN | Confidential - Available Upon Request | | | | |
| 5866544 | Ayers, Christine | Confidential - Available Upon Request | | | | |
| 4995977 | Ayers, David | Confidential - Available Upon Request | | | | |
| 4911685 | Ayers, David L | Confidential - Available Upon Request | | | | |
| 4992957 | Ayers, Diane | Confidential - Available Upon Request | | | | |
| 5866545 | AYERS, JIM | Confidential - Available Upon Request | | | | |
| 6001538 | Ayers, Leslie | Confidential - Available Upon Request | | | | |
| 5891945 | Ayers, Lisa Robin | Confidential - Available Upon Request | | | | |
| 4984819 | Ayers, Lynn | Confidential - Available Upon Request | | | | |
| 4996824 | Ayers, Marian | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 191 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
192 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4927032 | AYERS, PHILLIP G | 6820 LINDA ROAD | EUREKA | CA | 95503 | |
| 5898048 | Ayers, Reynold A | Confidential - Available Upon Request | | | | |
| 6177519 | Ayers, Ryan | Confidential - Available Upon Request | | | | |
| 5878753 | Ayers, Xavier-Rey Joseph | Confidential - Available Upon Request | | | | |
| 4914582 | Ayeta, Jairus Maasa | Confidential - Available Upon Request | | | | |
| 5937440 | AYLOR, RICHARD | Confidential - Available Upon Request | | | | |
| 5866546 | AYNECHI, NOYAN | Confidential - Available Upon Request | | | | |
| 7299521 | Ayon, Allyn | Confidential - Available Upon Request | | | | |
| 7461402 | Ayon, Joanne M. | Confidential - Available Upon Request | | | | |
| 6132724 | AYOTTE LINDA VEDYNE & WILLIAM | Confidential - Available Upon Request | | | | |
| 6146783 | AYOTTE SHANE & AYOTTE RACHEL | Confidential - Available Upon Request | | | | |
| 6141769 | AYQUIPA MONICA | Confidential - Available Upon Request | | | | |
| 4995425 | Ayran, Efren | Confidential - Available Upon Request | | | | |
| 5878792 | Ayrapetyan, Diana | Confidential - Available Upon Request | | | | |
| 6141076 | AYRES BRENDA L TR & AYRES STEWART J TR | Confidential - Available Upon Request | | | | |
| 6143519 | AYRES DON R & AYRES MAYLENE CHAN | Confidential - Available Upon Request | | | | |
| 5866547 | Ayres Family Cremation Inc | Confidential - Available Upon Request | | | | |
| 6184819 | Ayres, Elizabeth | Confidential - Available Upon Request | | | | |
| 5995569 | Ayres, George | Confidential - Available Upon Request | | | | |
| 4937357 | Ayres, George | HC 69 Box 3081 | Santa Margarita | CA | 93453 | |
| 5888631 | Ayres, Martin Christopher | Confidential - Available Upon Request | | | | |
| 6064027 | Ayres, Martin Christopher | Confidential - Available Upon Request | | | | |
| 4986259 | Ayres, Richard | Confidential - Available Upon Request | | | | |
| 7327399 | Ayton, Mark | Confidential - Available Upon Request | | | | |
| 5877859 | Ayun, Nisim | Confidential - Available Upon Request | | | | |
| 6002298 | AYYAD, MURAD | Confidential - Available Upon Request | | | | |
| 5893825 | Ayyad, Ramy F | Confidential - Available Upon Request | | | | |
| 7300788 | Ayyalasomayajula, Kiran | Confidential - Available Upon Request | | | | |
| 5900777 | Ayyalasomayajula, Kiran Kumar | Confidential - Available Upon Request | | | | |
| 5900539 | Ayyaluru, Sravani | Confidential - Available Upon Request | | | | |
| 4944269 | AYYOUB, BATOOL BATOOL-AYYOUB | 115 E DORSET DR | DIXON | CA | 95620 | |
| 6005397 | AYYOUB,BATOOL-AYYOUB, BATOOL | 115 E DORSET DR, STE B | DIXON | CA | 95620 | |
| 7325759 | Azad , Anita | Confidential - Available Upon Request | | | | |
| 7470102 | Azad, Ali and Kelly | Confidential - Available Upon Request | | | | |
| 5866548 | AZALDE, CHRISTOPHER ROBERT | Confidential - Available Upon Request | | | | |
| 6000743 | Azarani, Arezou | Confidential - Available Upon Request | | | | |
| 6134868 | AZARNOFF DANIEL L AND JOANNE TRUSTEES | Confidential - Available Upon Request | | | | |
| 6132727 | AZARNOFF KATHLEEN F TTEE | Confidential - Available Upon Request | | | | |
| 5866549 | azarov, nila | Confidential - Available Upon Request | | | | |
| 5866550 | azarov, nila | Confidential - Available Upon Request | | | | |
| 5864994 | AZARY, ALEX | Confidential - Available Upon Request | | | | |
| 4984751 | Azary-Thomas, April | Confidential - Available Upon Request | | | | |
| 4991521 | Azera, George | Confidential - Available Upon Request | | | | |
| 4916526 | AZEVEDO FAMILY RANCH | 1394 JAMESON CANYON RD | VALLEJO | CA | 94503 | |
| 6131158 | AZEVEDO KEITH D & MICHELLE D JT | Confidential - Available Upon Request | | | | |
| 6146140 | AZEVEDO LOIS A TR | Confidential - Available Upon Request | | | | |
| 6142455 | AZEVEDO MARIO TR & AZEVEDO LANNIE TR | Confidential - Available Upon Request | | | | |
| 4993511 | Azevedo, Anthony | Confidential - Available Upon Request | | | | |
| 4989709 | Azevedo, Carl | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 192 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6007464 | Azevedo, Carol | Confidential - Available Upon Request | | | | |
| 4982044 | Azevedo, Daniel | Confidential - Available Upon Request | | | | |
| 5893420 | Azevedo, Daniel B. | Confidential - Available Upon Request | | | | |
| 5882778 | Azevedo, Delbert Cipriano | Confidential - Available Upon Request | | | | |
| 5866551 | Azevedo, Franklin | Confidential - Available Upon Request | | | | |
| 7191268 | Azevedo, Joaquin | Confidential - Available Upon Request | | | | |
| 7191993 | Azevedo, Jodi M. | Confidential - Available Upon Request | | | | |
| 4923390 | AZEVEDO, JOHN M | 20017 FOWLER AVE | TURLOCK | CA | 95380 | |
| 4989542 | Azevedo, Josephine | Confidential - Available Upon Request | | | | |
| 6007421 | AZEVEDO, KAREN | Confidential - Available Upon Request | | | | |
| 5900451 | Azevedo, Karen Lynn | Confidential - Available Upon Request | | | | |
| 4990103 | Azevedo, Martha | Confidential - Available Upon Request | | | | |
| 4986497 | Azevedo, Paul | Confidential - Available Upon Request | | | | |
| 6000410 | Azevedo, Reed | Confidential - Available Upon Request | | | | |
| 7163534 | AZEVEDO, STEVE ANTHONY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6064028 | AZFAL,MUHAMMAD - 561 5TH ST | 820 BRIDGESTONE DR. | LINCOLN | CA | 95648 | |
| 5898835 | Azhar, Sajjad | Confidential - Available Upon Request | | | | |
| 5887227 | Azimzadeh-Tehrani, Letitia | Confidential - Available Upon Request | | | | |
| 5866552 | AZIZ, MOHAMMED | Confidential - Available Upon Request | | | | |
| 4978337 | Aznoe, David | Confidential - Available Upon Request | | | | |
| 6003508 | Azov, Oleg | Confidential - Available Upon Request | | | | |
| 4941422 | Azov, Oleg | 349 KIELY BLVD | SAN JOSE | CA | 95129 | |
| 6012475 | AZP CONSULTING LLC | 11614 TOMAHAWK CREEK PKWY STE I | LEAWOOD | KS | 66211 | |
| 6147772 | Azpurua, Marbelly C | Confidential - Available Upon Request | | | | |
| 5915593 | Azriel McCluskey | Confidential - Available Upon Request | | | | |
| 5915592 | Azriel McCluskey | Confidential - Available Upon Request | | | | |
| 4916528 | AZTEC BEARING | JIM HALL, 1406 S MAIN | LAS VEGAS | NV | 89104 | |
| 4916529 | AZTEC TECHNOLOGY CORPORATION | 2550 S SANTA FE AVE | VISTA | CA | 92084 | |
| 6116276 | Azteca Milling L.P. dba Valley Grain | 23865 Avenue 18 | Madera | CA | 93637 | |
| 4911245 | Aztrack Construction Corporation | c/o Law Offices of Steven M. Olson, Attn: Steven M. Olson, Jacob M. Faircloth, 50 Old Courthouse Square. Suite 401 | Santa Rosa | CA | 95404-4605 | |
| 6012043 | AZTRACK CONSTRUCTION CORPORATION | 801 LINDBERG LANE | PETALUMA | CA | 94952 | |
| 4911245 | Aztrack Construction Corporation | PO Box 625 | Penngrove | CA | 94951 | |
| 4991921 | Azuar, Georgina | Confidential - Available Upon Request | | | | |
| 4916531 | AZUL WORKS INC | 1555 YOSEMITE AVE STE 2 | SAN FRANCISCO | CA | 94124 | |
| 5866553 | Azure Garden | Confidential - Available Upon Request | | | | |
| 5866554 | Azure Terra, LLC | Confidential - Available Upon Request | | | | |
| 4910691 | Azure, Mary | Confidential - Available Upon Request | | | | |
| 6116277 | Azusa Light & Water | Attn: Federico Langit Jr., Assistant Director of Electric Operations; Dan Kjar, 729 N. Azusa Avenue - P.O. Box 9500 | Azusa | CA | 91702 | |
| 6010623 | AZZ WSI LLC | 3100 W 7TH ST 500 | FORT WORTH | TX | 76107 | |
| 5841669 | AZZ WSI LLC | 560 Horizon Drive, Suite 100 | Suwanee | GA | 30024 | |
| 5841673 | AZZ WSI LLC | 560 Horizon Drive | Suwanee | GA | 30024 | |
| 5841673 | AZZ WSI LLC | PO Box 843771 | Dallas | TX | 75284-3771 | |
| 6158822 | AZZ, Inc. | Attn: Tara Mackey, One Museum Place, 3100 W. 7th Street, Suite 500 | Fort Worth | TX | 76107 | |
| 6158822 | AZZ, Inc. | Central Electric Manufacturing Company, 7911 Old U.S. Hwy 54 | Fulton | MO | 65251 | |
| 6158822 | AZZ, Inc. | P.O Box 843771 | Dallas | TX | 75284-3771 | |
| 5880587 | Azzinaro, Justin R. | Confidential - Available Upon Request | | | | |
| 5877865 | Azzolino, Teresa Maria | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 193 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 194 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4916533 | B & B LOCATING INC | 4535 MISSOURI FLAT RD STE 2C | PLACERVILLE | CA | 95667 | |
| 4916534 | B & B STEEL & SUPPLY OF SANTA MARIA | PO Box 1665 | BAKERSFIELD | CA | 93302 | |
| 5999235 | B & D FARMS-MCKINSEY, GARY | 3400 HIGHWAY 1 | SANTA MARIA | CA | 93455 | |
| 5866555 | B & D PLUS LLC | Confidential - Available Upon Request | | | | |
| 6064225 | B & H ENGINEERING CO INC - 1735 OLD COUNTY RD BLDG | 2108 Manassas Court | San Jose | CA | 95116 | |
| 5866556 | B & I Investment LLC | Confidential - Available Upon Request | | | | |
| 4916535 | B & K ELECTRIC WHOLESALE | 1225 S JOHNSON DR | CITY OF INDUSTRY | CA | 91745 | |
| 5866558 | B & L FARMS | Confidential - Available Upon Request | | | | |
| 5864992 | B & M Farms | Confidential - Available Upon Request | | | | |
| 4916536 | B & R SUPPLY INC | DBA B & R TOOL & SUPPLY CO, 1711 CALLENS RD | VENTURA | CA | 93003 | |
| 4916537 | B & T SPRAY EQUIPMENT INC | 45 ELMIRA ST | SAN FRANCISCO | CA | 94124 | |
| 6064235 | B & W DISTRIBUTORS INC | 2702 N. Ogden Rd #107 | Mesa | AZ | 85215 | |
| 6012902 | B & W DISTRIBUTORS INC | P.O. BOX 21960 | MESA | AZ | 85277-1960 | |
| 6002860 | B and D Properties-Baker, Chris | 65 Arbor Drive | Piedmont | CA | 94610 | |
| 6064236 | B B CITC LLC, BIRDBUFFER | 1420 80TH ST SW # D | EVERETT | WA | 98203 | |
| 5866559 | B DAVIS, INC. | Confidential - Available Upon Request | | | | |
| 6012448 | B DON RUSSELL CONSULTING | 3903 CEDAR RIDGE DR | COLLEGE STATION | TX | 77845 | |
| 4916540 | B DON RUSSELL CONSULTING | ENGINEER LLC, 3903 CEDAR RIDGE DR | COLLEGE STATION | TX | 77845 | |
| 5866560 | B E GIOVANNETTI & SONS | Confidential - Available Upon Request | | | | |
| 6064237 | B E Giovannetti & Sons | 5272 Clark Rd | Live Oak | CA | 95953 | |
| 4916541 | B E WALLACE PRODUCTS CORP | DBA WALLACE CRANES, 71 N BACTON HILL RD | MALVERN | PA | 19355 | |
| 4916542 | B I G ENTERPRISES INC | 9702 EAST RUSH ST | SOUTH EL MONTE | CA | 91733 | |
| 5866561 | B R ELECTRIC | Confidential - Available Upon Request | | | | |
| 4916543 | B S & B SAFETY SYSTEMS INC | BELILOVE CO, 21060 CORSAIR BLVD | HAYWARD | CA | 94545 | |
| 4916544 | B&B ELECTRONICS MFG CO | 707 E DAYTON RD | OTTAWA | IL | 61350 | |
| 6015377 | B&B Plumbing & Construction Inc. | P.O. Box 394 | Atwater | CA | 95301 | |
| 6012618 | B&B PLUMBING CONSTRUCTION INC | 2145 ATWATER BLVD | ATWATER | CA | 95301 | |
| 6013986 | B&B PORTABLE TOILETS LLC | 150 TAYLOR WAY | BLUE LAKE | CA | 95525 | |
| 7175947 | B&G Group, Inc. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4916546 | B&H FOTO & ELECTRONICS CORP | B&H PHOTO-VIDEO INC, 420 9TH AVE | NEW YORK | NY | 10001 | |
| 4916547 | B&K VALVES & EQUIPMENT INC | 913 SANTO WAY | CARDIFF | CA | 92007 | |
| 4916548 | B&L EQUIPMENT RENTALS INC | PO Box 22260 | BAKERSFIELD | CA | 93390 | |
| 6007186 | B&L Farms-sanders, kyle | 3990 Thrift Rd | MERCED | CA | 95341 | |
| 6064251 | B&T Service Station | 630 S. Frontage Rd | Nipomo | CA | 93444 | |
| 6026655 | B&W Distributors Inc. | Denise C Blake, President, 2702 N Ogden Rd #107 | Mesa | AZ | 85215 | |
| 6026655 | B&W Distributors Inc. | PO Box 21960 | Mesa | AZ | 85277 | |
| 7340937 | B. C., a minor child (Daniel Canellos, parent) | Confidential - Available Upon Request | | | | |
| 7164055 | B. D. (Bryan Daher, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6064252 | B. Don Russell Consulting Engineer, LLC, a Texas limited liability company | 3903 Cedar Ridge Drive | College Station | TX | 77845 | |
| 6153253 | B. Don Russell, Consulting Engineer, LLC, a Texas limited liability company | B. Don Russell, PhD, PE, 3903 Cedar Ridge Drive | College Station | TX | 77845 | |
| 7163837 | B. G. (Jason Gebhart, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163890 | B. G. (Nick Grudzien, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164065 | B. H. (Dave Hawk, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165086 | B. H. (Kristin Holden, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6172326 | B. JANE GARDINER SURVIVOR'S TRUST | Confidential - Available Upon Request | | | | |
| 7163809 | B. L. (Corinne Labat, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164010 | B. S. (Cathleen Stafford, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 194 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
195 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7144917 | B.E.W., minor child (Miriah Williams, parent) | Confidential - Available Upon Request | | | | |
| 7298013 | B.G., a minor child (Amber and Ben Greenwald, parents) | Confidential - Available Upon Request | | | | |
| 7159126 | B.K.R., a minor child (Connie Roberts, guardian) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159126 | B.K.R., a minor child (Connie Roberts, guardian) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7321046 | B.M.F., a minor (Michelle L. Farewell, parent) | Confidential - Available Upon Request | | | | |
| 7328084 | B.M.H., a minor child (Jarrod Holliday & Kelly Holliy, Prents) | Confidential - Available Upon Request | | | | |
| 6116024 | B.O. a minor through Guardian, Tammy Almanza | Confidential - Available Upon Request | | | | |
| 7278416 | B.P., a minor child (Bryan Peck, parent) | Confidential - Available Upon Request | | | | |
| 7178654 | B.R. ( a minor child of Marisol Richardson) | Confidential - Available Upon Request | | | | |
| 5864752 | B.R. SAMRAN FARMS | Confidential - Available Upon Request | | | | |
| 7295434 | B.R., a minor child (Maria Resendiz, parent) | Confidential - Available Upon Request | | | | |
| 7170488 | B.R., a minor child (Maria Resendiz, parent) | Confidential - Available Upon Request | | | | |
| 5815967 | B2B Industrial Packaging | Maureen McDonnell, PO Box 3296 | Glen Ellyn | IL | 60138 | |
| 5815967 | B2B Industrial Packaging | Maureen McDonnell, Purchasing Manager, 313 S Rohlwing Rd | Addison | IL | 60101 | |
| 6013360 | B2B INDUSTRIAL PACKAGING LLC | 313 S ROHLWING RD | ADDISON | IL | 60101 | |
| 5865308 | B3 LOFTS LLC | Confidential - Available Upon Request | | | | |
| 4916550 | B6 DAIRLY LP | 5297 KELLEY RD | HILMAN | CA | 95324 | |
| 5866562 | BA Electric Inc | Confidential - Available Upon Request | | | | |
| 4976523 | Ba, Daouda | Confidential - Available Upon Request | | | | |
| 5897974 | Baack, James H. | Confidential - Available Upon Request | | | | |
| 4983426 | Baack, Lawrence | Confidential - Available Upon Request | | | | |
| 7336847 | Baalbergen, Cynthia | Confidential - Available Upon Request | | | | |
| 7325958 | Baalbergen, Cynthia | Confidential - Available Upon Request | | | | |
| 4976404 | BAAQMD | 939 Ellis St | San Francisco | CA | 94109 | |
| 4983219 | Baarts, Bryan | Confidential - Available Upon Request | | | | |
| 4982632 | Baarts, Carol | Confidential - Available Upon Request | | | | |
| 5975786 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998290 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6171594 | Baatin, Adeelah | Confidential - Available Upon Request | | | | |
| 6142268 | BABAJANIAN MASIS & HAMBARDZUMYAN ANNA | Confidential - Available Upon Request | | | | |
| 6142230 | BABAJANIAN MASIS ET AL | Confidential - Available Upon Request | | | | |
| 5996720 | Babakhani, Ardalan | Confidential - Available Upon Request | | | | |
| 6009274 | BABAOGHLI, RAYMOND | Confidential - Available Upon Request | | | | |
| 5896175 | Babar, Adeel | Confidential - Available Upon Request | | | | |
| 5882059 | Babasa, Patrick Jay | Confidential - Available Upon Request | | | | |
| 4986613 | Babb, Frank | Confidential - Available Upon Request | | | | |
| 6003928 | Babb, Kristi | Confidential - Available Upon Request | | | | |
| 5899841 | Babb, Nicholas | Confidential - Available Upon Request | | | | |
| 6001952 | Babb, Spring | Confidential - Available Upon Request | | | | |
| 4939088 | Babb, Spring | 237 Bluebonnet Lane | Scotts Valley | CA | 95066 | |
| 5885398 | Babbitt, Glenda Rae | Confidential - Available Upon Request | | | | |
| 4985762 | Babbitt, Kathryn Elaine | Confidential - Available Upon Request | | | | |
| 4976868 | Babbitt, Milton | Confidential - Available Upon Request | | | | |
| 4916551 | BABCOCK & BROWN WIND PORTFOLIO HOLD | 1 LLC, 6688 N CENTRAL EXPWY STE 500 | DALLAS | TX | 75206 | |
| 4916552 | BABCOCK & WILCOX CONSTRUCTION CO | LLC, 710 AIRPARK RD | NAPA | CA | 94558-7516 | |
| 6064257 | Babcock & Wilcox Construction Co., LLC | 710 Airpark Road | Napa | CA | 94558 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6184543 | BABCOCK & WILCOX CONSTRUCTION INC | THE BABCOCK & WILCOX COMPANY, RONALD SHABAYA, 20 SOUTH VAN BUREN AVE. | BARBERTON | OH | 44203 | |
| 4916553 | BABCOCK & WILCOX CONSTRUCTION INC | PO Box 643957 | PITTSBURGH | PA | 15264-3957 | |
| 4916553 | BABCOCK & WILCOX CONSTRUCTION INC | PO Box 643957 | PITTSBURGH | PA | 15264-3957 | |
| 6142271 | BABCOCK JAMES H TR & BABCOCK ELAINE M TR | Confidential - Available Upon Request | | | | |
| 6132586 | BABCOCK JON E TTEE | Confidential - Available Upon Request | | | | |
| 6064258 | Babcock Services, Inc | 8113 W. Quinault Ave., Suite 201 | Kennewick | WA | 99336 | |
| 4991885 | Babcock, Dewey | Confidential - Available Upon Request | | | | |
| 4982029 | Babcock, Doyal | Confidential - Available Upon Request | | | | |
| 4986231 | Babcock, Geraldine | Confidential - Available Upon Request | | | | |
| 7338139 | Babcock, James | Confidential - Available Upon Request | | | | |
| 5885566 | Babcock, John A | Confidential - Available Upon Request | | | | |
| 7218794 | Babcock, Sandra Lee | Confidential - Available Upon Request | | | | |
| 4976202 | Baber III, William | 14 Foss Ave | San Anselmo | CA | 94960 | |
| 5894132 | Baber Jr., Bruce A | Confidential - Available Upon Request | | | | |
| 6105996 | Baber, III, William | Confidential - Available Upon Request | | | | |
| 5866563 | BABER, ROBERT | Confidential - Available Upon Request | | | | |
| 6008775 | BABHERINIA, HOMAYOUN | Confidential - Available Upon Request | | | | |
| 5903012 | BABIN, MARGARET R | Confidential - Available Upon Request | | | | |
| 4985067 | Babin, Norman F | Confidential - Available Upon Request | | | | |
| 4995327 | Babineau, Michael | Confidential - Available Upon Request | | | | |
| 5888242 | Babineau, Michael D. | Confidential - Available Upon Request | | | | |
| 6118034 | Babock, Patricia | Confidential - Available Upon Request | | | | |
| 5866564 | Babu, Aravinth | Confidential - Available Upon Request | | | | |
| 7163907 | BABU, NINA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5866565 | BABUDER, ROBERT | Confidential - Available Upon Request | | | | |
| 5993916 | Babwin, Edward | Confidential - Available Upon Request | | | | |
| 6004842 | Baby Yale Academy Inc-Reeves, Lita | 5521 Lone Tree Way Ste 100 | Brentowood | CA | 94513 | |
| 5881200 | Baca Saldana, Fernando | Confidential - Available Upon Request | | | | |
| 4992226 | Baca, Johnny | Confidential - Available Upon Request | | | | |
| 6005039 | Baca, Lori and Daniel | Confidential - Available Upon Request | | | | |
| 6171914 | Baca, Lydia | Confidential - Available Upon Request | | | | |
| 5886579 | Baca, Richard A | Confidential - Available Upon Request | | | | |
| 4997390 | Baca, Robert | Confidential - Available Upon Request | | | | |
| 4913995 | Baca, Robert A | Confidential - Available Upon Request | | | | |
| 4987804 | Baca, Vivian | Confidential - Available Upon Request | | | | |
| 4988759 | Bacal, Victor | Confidential - Available Upon Request | | | | |
| 5899217 | Bacaltos, Byron Joseph Arriola | Confidential - Available Upon Request | | | | |
| 5899301 | Baccari, Ashley Victoria | Confidential - Available Upon Request | | | | |
| 5937510 | Baccaro, Michelle | Confidential - Available Upon Request | | | | |
| 4997465 | Baccash, Judith | Confidential - Available Upon Request | | | | |
| 5994649 | Bacchetti Hay service, Joseph & Kristin Bacchetti | 20451 Laurel Road, 12940 Finck Road | Tracy | CA | 95304 | |
| 4935861 | Bacchetti Hay service, Joseph & Kristin Bacchetti | 20451 Laurel Road | Tracy | CA | 95304 | |
| 4981394 | Bacchetto, Darlene | Confidential - Available Upon Request | | | | |
| 4985956 | Bacchetto, Joseph | Confidential - Available Upon Request | | | | |
| 6134936 | BACCHI RAY M TRUSTEE | Confidential - Available Upon Request | | | | |
| 4916555 | BACCHI VALLEY INDUSTRIES | 6801 BACCHI RD | LOTUS | CA | 95651 | |
| 5996698 | Bacchini, Tino | Confidential - Available Upon Request | | | | |
| 6146417 | BACCI HEATHER ANNE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 196 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
197 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6130626 | BACCI ROLAND A AND BEVERLY A TR | Confidential - Available Upon Request | | | | |
| 4986526 | Bacci, Joan | Confidential - Available Upon Request | | | | |
| 6163636 | Bacci, Robin A. | Confidential - Available Upon Request | | | | |
| 6134499 | BACH ALLEN D AND CARRIE L | Confidential - Available Upon Request | | | | |
| 6134691 | BACH CARRIE L SUCCESSOR TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134260 | BACH RANDAL J AND LAURA E | Confidential - Available Upon Request | | | | |
| 4920098 | BACH, DYLAN | BACH MEDICAL GRP/ BACH DIAGNOSTICS, 1401 N TUSTIN AVE STE 310 | SANTA ANA | CA | 92705-8699 | |
| 4914591 | Bach, Sara Jones | Confidential - Available Upon Request | | | | |
| 5995960 | Bachar, Lisa & Hicham | Confidential - Available Upon Request | | | | |
| 4916556 | BACHARACH INC | 621 HUNT VALLEY CIRCLE | NEW KENSINGTON | PA | 15068-7074 | |
| 6134189 | BACHELDER WILLIAM H | Confidential - Available Upon Request | | | | |
| 6133871 | BACHELDER WILLIAM H ETAL | Confidential - Available Upon Request | | | | |
| 6134182 | BACHELDER WILLIAM H ETAL | Confidential - Available Upon Request | | | | |
| 6133874 | BACHELDER WILLIAM H TRUSTEE | Confidential - Available Upon Request | | | | |
| 5900924 | Bachhuber, Jeffrey Lee | Confidential - Available Upon Request | | | | |
| 5879972 | Bachiller, Michael | Confidential - Available Upon Request | | | | |
| 5866566 | BACHINSKY, RUSLAN | Confidential - Available Upon Request | | | | |
| 5866567 | BACHINSKY, RUSLAN | Confidential - Available Upon Request | | | | |
| 4980254 | Bachle, Anthony | Confidential - Available Upon Request | | | | |
| 6145450 | BACHMAN MELINDA TR | Confidential - Available Upon Request | | | | |
| 7300573 | Bachman TR, Melinda | Confidential - Available Upon Request | | | | |
| 5899318 | Bachman, Eric | Confidential - Available Upon Request | | | | |
| 5866568 | Bachrach, Rashmi | Confidential - Available Upon Request | | | | |
| 4973250 | Bachus, David | Confidential - Available Upon Request | | | | |
| 4980865 | Baciarelli, Renato | Confidential - Available Upon Request | | | | |
| 6134491 | BACIGALUPI MARTIN WAYNE COTR ETAL | Confidential - Available Upon Request | | | | |
| 5889805 | Bacigalupi, Brandon Keith | Confidential - Available Upon Request | | | | |
| 5879505 | Bacigalupi, Dan M | Confidential - Available Upon Request | | | | |
| 4990493 | Bacigalupi, Joyce | Confidential - Available Upon Request | | | | |
| 6006553 | BACIGALUPI, THOMAS | Confidential - Available Upon Request | | | | |
| 6003351 | Bacigalupi, Virginia | Confidential - Available Upon Request | | | | |
| 5902277 | Bacinett, Brian | Confidential - Available Upon Request | | | | |
| 5997182 | Bacinett, Felina | Confidential - Available Upon Request | | | | |
| 5937669 | Bacinett, Robert | Confidential - Available Upon Request | | | | |
| 6160295 | Bacinett, Robert | Confidential - Available Upon Request | | | | |
| 4916557 | BACK TO GOLF PERFORMANCE AND | FITNESS INC, PO Box 10 | WINDSOR | CA | 95492 | |
| 7261746 | Back, Eric | Confidential - Available Upon Request | | | | |
| 6122338 | Back, Eric | Confidential - Available Upon Request | | | | |
| 6064260 | Back, Eric | Confidential - Available Upon Request | | | | |
| 7154858 | Back, Eric Wayne | Confidential - Available Upon Request | | | | |
| 5897511 | Back, Eric Wayne | Confidential - Available Upon Request | | | | |
| 7073177 | Back, Okja | Confidential - Available Upon Request | | | | |
| 4987691 | Back, Teresa | Confidential - Available Upon Request | | | | |
| 6162400 | Backaitis, A. | Confidential - Available Upon Request | | | | |
| 6171045 | Backaitis, Algis & Sharon E. | Confidential - Available Upon Request | | | | |
| 4991603 | Backens, Gregory | Confidential - Available Upon Request | | | | |
| 4985438 | Backens, Imogene | Confidential - Available Upon Request | | | | |
| 5891237 | Backens, Nicholas | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 197 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
198 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6180606 | BACKER, NICOLE | Confidential - Available Upon Request | | | | |
| 5866569 | BACKES, DAVID | Confidential - Available Upon Request | | | | |
| 7073248 | Backflow Prevention Specialists, Inc. | 1131 Elko Drive | Sunnyvale | CA | 94089 | |
| 6140331 | BACKMAN SUSAN TR ET AL | Confidential - Available Upon Request | | | | |
| 4998174 | Backman, Debra | Confidential - Available Upon Request | | | | |
| 4998058 | Backman, Timothy | Confidential - Available Upon Request | | | | |
| 4914868 | Backman, Timothy Dennis | Confidential - Available Upon Request | | | | |
| 6008599 | Backreal, LLC. | 380 S First Street | SAN JOSE | CA | 95113 | |
| 7072727 | Backues, Sharyl | Confidential - Available Upon Request | | | | |
| 6000394 | Backus, Joe | Confidential - Available Upon Request | | | | |
| 4911872 | Backus, Jonathan Duane | Confidential - Available Upon Request | | | | |
| 5995242 | Baclig, Connie | Confidential - Available Upon Request | | | | |
| 4937465 | Baclig, Connie | PO Box 99 | Chualar | CA | 93925 | |
| 5896553 | Bacolini, Lynette | Confidential - Available Upon Request | | | | |
| 5878983 | Bacom, Courtney Dean | Confidential - Available Upon Request | | | | |
| 6141537 | BACON VANESSA & ELHADIDI KAREEM | Confidential - Available Upon Request | | | | |
| 5894956 | Bacon, Elizabeth Ann | Confidential - Available Upon Request | | | | |
| 5891858 | Bacon, Jonathan R | Confidential - Available Upon Request | | | | |
| 4978027 | Bacon, Lucille | Confidential - Available Upon Request | | | | |
| 7263225 | Bacon, Mary Ann | Confidential - Available Upon Request | | | | |
| 4989057 | Bacon, Michael | Confidential - Available Upon Request | | | | |
| 5885029 | Bacon, Suzanne | Confidential - Available Upon Request | | | | |
| 4979244 | Bacsafra, Luzviminda | Confidential - Available Upon Request | | | | |
| 4982800 | Bacsafra, Marcelino | Confidential - Available Upon Request | | | | |
| 4912728 | Bacskai, Audrey Jean | Confidential - Available Upon Request | | | | |
| 5900386 | Baculpo, Jordan | Confidential - Available Upon Request | | | | |
| 4989832 | Baczkowski, Gerard | Confidential - Available Upon Request | | | | |
| 4976982 | Badaglia, Peter | Confidential - Available Upon Request | | | | |
| 5977355 | BADALAMENTI, ARIADNA | Confidential - Available Upon Request | | | | |
| 7220825 | Badalov, Jessica M. | Confidential - Available Upon Request | | | | |
| 5900215 | Badalyan, Albert | Confidential - Available Upon Request | | | | |
| 4975236 | BADARACCO, ADRIENNE A | 2412 ALMANOR DRIVE WEST, 9310 E Coopers Hawk Dr | SunLakes | AZ | 85248 | |
| 6075392 | BADARACCO, ADRIENNE a. | Confidential - Available Upon Request | | | | |
| 7163508 | BADARACCO, FOREST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163510 | BADARACCO, KELLY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4991522 | Badarello, Gary | Confidential - Available Upon Request | | | | |
| 4980723 | Badasov, Gennadi | Confidential - Available Upon Request | | | | |
| 4992770 | BADASOW, MARJORIE | Confidential - Available Upon Request | | | | |
| 7325583 | Bade, David A. | Confidential - Available Upon Request | | | | |
| 6004835 | Badeker, Kelly | Confidential - Available Upon Request | | | | |
| 6005492 | Badelita, Daniel | Confidential - Available Upon Request | | | | |
| 7072290 | Badella, Albert | Confidential - Available Upon Request | | | | |
| 5894986 | Badella, Albert M | Confidential - Available Upon Request | | | | |
| 5865393 | Badella, Mike | Confidential - Available Upon Request | | | | |
| 6143571 | BADEN PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 4975657 | Bader | 0839 LASSEN VIEW DR, 25 Adeline Dr | Walnut Creek | CA | 94596 | |
| 6132345 | BADER BLAKE & KATIE | Confidential - Available Upon Request | | | | |
| 6146030 | BADER JULIE TR & STARR GEORGE A TR | Confidential - Available Upon Request | | | | |
| 4983666 | Bader, Byron | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 198 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
199 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7486601 | Bader, Julia | Confidential - Available Upon Request | | | | |
| 4945212 | Bader, Saeed | 203 Carmelo ln | South San Francisco | CA | 94080 | |
| 5878976 | Badertscher, Fred Randle | Confidential - Available Upon Request | | | | |
| 4982174 | Badet, Louis | Confidential - Available Upon Request | | | | |
| 5895748 | Badet, Michael L | Confidential - Available Upon Request | | | | |
| 6139869 | BADGER CHARLES EDWARD TR | Confidential - Available Upon Request | | | | |
| 4932512 | Badger Creek Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6118595 | Badger Creek Limited | Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6116278 | BADGER CREEK LIMITED | Section 23-28S-27E | Bakersfield | CA | 93308 | |
| 7310814 | Badger Creek Limited | Morgan, Lewis & Bockius LLP, Attn: Timothy B. DeSieno, 101 Park Avenue | New York | NY | 10178 | |
| 7310814 | Badger Creek Limited | Kenneth W. Kilgroe, Secretary/Treasurer, 2100 3rd Avenue North Suite 600 | Birmingham | AL | 35203 | |
| 7310814 | Badger Creek Limited | Morgan, Lewis & Bockius LLP, Attn: William Kissinger, One Market, Spear Street Tower | San Francisco | CA | 94105 | |
| 7310814 | Badger Creek Limited | Attn: Kristen Mohun, 919 Milam St. Ste 2300 | Houston | TX | 77002 | |
| 5807494 | BADGER CREEK LIMITED CHP RFO-2 | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 4916558 | BADGER CREEK LTD | PO Box 2511 | HOUSTON | TX | 77252-2511 | |
| 6064263 | BADGER DAYLIGHTING CORP | 8930 Motorsports Way | Brownsburg | IN | 46112 | |
| 6011145 | BADGER DAYLIGHTING CORP | 8930 MOTORSPORTS WY | BROWNSBURG | IN | 46112 | |
| 6064277 | Badger Daylighting Corp dba Nevada Badger Daylighting Corp | 8930 Motorsports Way | Brownsburg | IN | 46112 | |
| 6041169 | Badger Daylighting Corp. | Darren Yaworsky, Atco II, Level 4, 919 11th Ave SW | Calgary | AB | T2R 1P3 | Canada |
| 6041169 | Badger Daylighting Corp. | Bose McKinney & Evans LLP, James P. Moloy, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 6146608 | BADGER SUSAN D | Confidential - Available Upon Request | | | | |
| 6139868 | BADGER TIM | Confidential - Available Upon Request | | | | |
| 7325787 | BADGER WALLACE LLC | 466 GREEN STREET #203 | SAN FRANCISCO | CA | 94133 | |
| 7325787 | BADGER WALLACE LLC | SANTINO                           DEROSE, MANAGING , 466 GREEN STREET SUITE 203 | SAN FRANCISCO | CA | 94133 | |
| 7325787 | BADGER WALLACE LLC | SANTINO DEROSE, , 466 GREEN STREET #203 | SAN FRANCISCO | CA | 94133 | |
| 6143722 | BADGLEY KEVIN B TR & JUDITH Y TR | Confidential - Available Upon Request | | | | |
| 6143581 | BADGLEY RAYMOND O TR | Confidential - Available Upon Request | | | | |
| 5996243 | Badgley, Ellen | Confidential - Available Upon Request | | | | |
| 5879524 | Badgley, Larry D | Confidential - Available Upon Request | | | | |
| 7327229 | Badiali , Steve | Confidential - Available Upon Request | | | | |
| 7259664 | Badiali, Nicholas Gian | Confidential - Available Upon Request | | | | |
| 4916562 | BADIE, BAHRAM | PO Box 661471 | SACRAMENTO | CA | 95866 | |
| 5886954 | Badilla, Oswaldo | Confidential - Available Upon Request | | | | |
| 5995277 | Badillo Vera, Elizabeth | Confidential - Available Upon Request | | | | |
| 7469434 | Badley, Jerry | Confidential - Available Upon Request | | | | |
| 6005551 | Bado, Paul | Confidential - Available Upon Request | | | | |
| 4992694 | Badorine, Larry | Confidential - Available Upon Request | | | | |
| 7474497 | Badour, Courtney C. | Confidential - Available Upon Request | | | | |
| 7474253 | Badour, Robert R. | Confidential - Available Upon Request | | | | |
| 5015777 | Bae, Catherine | Confidential - Available Upon Request | | | | |
| 5015773 | Bae, Jennifer | Confidential - Available Upon Request | | | | |
| 6158958 | Bae, Yae | Confidential - Available Upon Request | | | | |
| 4983881 | Baek, Maria Lee | Confidential - Available Upon Request | | | | |
| 6000715 | Baek, Nam Kyu | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
200 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5879765 | Baeli, Martha | Confidential - Available Upon Request | | | | |
| 6141599 | BAER ROSALINDA LASIAN TR | Confidential - Available Upon Request | | | | |
| 5998001 | Baer Treger LLP, Susie Stone | 1999 Avenue of the Stars, Suite 1100 | Los Angeles | CA | 90067 | |
| 6008666 | BAER, ANDREAS | Confidential - Available Upon Request | | | | |
| 4992433 | Baer, David | Confidential - Available Upon Request | | | | |
| 5879983 | Baer, Frank | Confidential - Available Upon Request | | | | |
| 6003597 | Baer, Harold | Confidential - Available Upon Request | | | | |
| 5881077 | Baerthel, Siegfried Max | Confidential - Available Upon Request | | | | |
| 6132298 | BAESKENS ALBERT FRANK & MARY | Confidential - Available Upon Request | | | | |
| 5884685 | Baez, David Moises | Confidential - Available Upon Request | | | | |
| 5879755 | Baez, Ivan | Confidential - Available Upon Request | | | | |
| 5866570 | BAEZ, PEDRO | Confidential - Available Upon Request | | | | |
| 5994517 | Baeza Carrillo, Ramon | Confidential - Available Upon Request | | | | |
| 6001928 | Baeza, Aimee | Confidential - Available Upon Request | | | | |
| 7330378 | Bafalon, Lou E | Confidential - Available Upon Request | | | | |
| 5890834 | Bagala, Anthony Michael | Confidential - Available Upon Request | | | | |
| 5890353 | Bagala, Gino Michael | Confidential - Available Upon Request | | | | |
| 4989630 | Bagalayos, Jesse | Confidential - Available Upon Request | | | | |
| 5883420 | Bagalayos, Pete | Confidential - Available Upon Request | | | | |
| 5883524 | Bagalayos, Terry Rene | Confidential - Available Upon Request | | | | |
| 4984826 | Bagar, Donna | Confidential - Available Upon Request | | | | |
| 5884411 | Bagaygay, Elizabeth Espinosa | Confidential - Available Upon Request | | | | |
| 5900054 | Bagby, Hannah | Confidential - Available Upon Request | | | | |
| 5993669 | Bagdasarian, Deborah | Confidential - Available Upon Request | | | | |
| 4934027 | Bagdasarian, Deborah | 1464 W Moraga Rd. | Fresno | CA | 93430 | |
| 4998219 | Bagdasarian, Rita | Confidential - Available Upon Request | | | | |
| 5893392 | Bagdazian, Kevin Charles | Confidential - Available Upon Request | | | | |
| 7213205 | Bagel, Richard | Confidential - Available Upon Request | | | | |
| 5892027 | Bagg, Jared S | Confidential - Available Upon Request | | | | |
| 7145928 | BAGGA, SHALU | Confidential - Available Upon Request | | | | |
| 7145928 | BAGGA, SHALU | Confidential - Available Upon Request | | | | |
| 6142998 | BAGGETT ROD LEE ET AL | Confidential - Available Upon Request | | | | |
| 6140246 | BAGGETT ROD LEE ET AL | Confidential - Available Upon Request | | | | |
| 5994762 | Baggett, Phillip | Confidential - Available Upon Request | | | | |
| 6003260 | Baggetta, Richard | Confidential - Available Upon Request | | | | |
| 4980268 | Baggiani, Raymond | Confidential - Available Upon Request | | | | |
| 6007395 | Baghdasarian, Krystle | Confidential - Available Upon Request | | | | |
| 6005350 | bagheri, siamak | Confidential - Available Upon Request | | | | |
| 6144174 | BAGHESTANIAN MARYAM TR & SHAFAEE NAVID TR | Confidential - Available Upon Request | | | | |
| 6004290 | Bagley for PORTER, Charmagne for JIM | 4052 HESSEL RD | SEBASTOPOLL | CA | 95472 | |
| 6130861 | BAGLEY MARK H & NORIKO K | Confidential - Available Upon Request | | | | |
| 5900450 | Bagley, Allison Marie | Confidential - Available Upon Request | | | | |
| 7234868 | Bagley, Jill | Confidential - Available Upon Request | | | | |
| 5900223 | Bagley, Justin Daniel | Confidential - Available Upon Request | | | | |
| 5891097 | Bagley, Kevin B | Confidential - Available Upon Request | | | | |
| 6064278 | Bagley, Kevin B | Confidential - Available Upon Request | | | | |
| 4976790 | Bagley, Louella | Confidential - Available Upon Request | | | | |
| 5865118 | BAGLIETTO, BRENT | Confidential - Available Upon Request | | | | |
| 4983778 | Baglin, Carol | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 200 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5879830 | Bagnall, Melanie | Confidential - Available Upon Request | | | | |
| 5899742 | Bagnani, Lydia Marie | Confidential - Available Upon Request | | | | |
| 5882480 | Bagnasco, Josephine B | Confidential - Available Upon Request | | | | |
| 5894789 | Bagnasco, Thomas C | Confidential - Available Upon Request | | | | |
| 5993985 | Bagnato, John / Cynthia | Confidential - Available Upon Request | | | | |
| 6169121 | Bagneschi, John | Confidential - Available Upon Request | | | | |
| 6158745 | Bagnol, Juana T | Confidential - Available Upon Request | | | | |
| 4912905 | Bago, Randy Ramos | Confidential - Available Upon Request | | | | |
| 7145927 | BAGRI, RAJINDER SINGH | Confidential - Available Upon Request | | | | |
| 7145927 | BAGRI, RAJINDER SINGH | Confidential - Available Upon Request | | | | |
| 4914524 | Bagri, Sarbjit | Confidential - Available Upon Request | | | | |
| 4916560 | BAGS OF HOPE STOCKTON FOUNDATION | 2621 PLANTATION PL | STOCKTON | CA | 95209 | |
| 6162696 | Bagsby, Trudy A | Confidential - Available Upon Request | | | | |
| 5864786 | BAGWELL, HOUSTON | Confidential - Available Upon Request | | | | |
| 6183548 | Baha Zawaideh | Confidential - Available Upon Request | | | | |
| 4916561 | BAHAMAS SURGERY CENTER LLC | 6815 NOBLE AVE | VAN NUYS | CA | 91405 | |
| 5890191 | Bahamondes, Anton | Confidential - Available Upon Request | | | | |
| 6003839 | Bahari, Bibi | Confidential - Available Upon Request | | | | |
| 6000144 | Bahia, Jarjeet | Confidential - Available Upon Request | | | | |
| 4927618 | BAHIA, RAJWINDER S | MD, 2660 CRIMSON CANYON DR STE 130 | LAS VEGAS | NV | 89128-0846 | |
| 5866571 | BAHL, KEN | Confidential - Available Upon Request | | | | |
| 5886834 | Bahlke Jr., Josef John | Confidential - Available Upon Request | | | | |
| 6041362 | BAHME,RICHARD B,KNUDSEN,STEWART R | 3 Fleetwood Ct | Orinda | CA | 94563 | |
| 4997573 | Bahner, David | Confidential - Available Upon Request | | | | |
| 4914157 | Bahner, David I | Confidential - Available Upon Request | | | | |
| 4994490 | Bahou, Maurice | Confidential - Available Upon Request | | | | |
| 4996177 | Bahowick, Sally | Confidential - Available Upon Request | | | | |
| 6170180 | Bahr - Smith , Kandi K | Confidential - Available Upon Request | | | | |
| 6170180 | Bahr - Smith , Kandi K | Confidential - Available Upon Request | | | | |
| 4977968 | Bahr, Donald | Confidential - Available Upon Request | | | | |
| 5866572 | BAHR, ERIC | Confidential - Available Upon Request | | | | |
| 4989123 | Bahr, Rosemarie | Confidential - Available Upon Request | | | | |
| 6169004 | Bahr, Stacey | Confidential - Available Upon Request | | | | |
| 5834858 | Bahr, Stacey | Confidential - Available Upon Request | | | | |
| 4916563 | BAIBAS SAFETY SERVICE INC | BAIBA PADILLA, PO Box 2828 | ATASCADERO | CA | 93423-2828 | |
| 6132987 | BAIER JEFFERY J & HOLLY B TR | Confidential - Available Upon Request | | | | |
| 6145562 | BAIER KENDALL R TR & BAIER VANESSA L TR | Confidential - Available Upon Request | | | | |
| 4920243 | BAIER, EDMOND E | 30050 DITTMAN RD | MONTGOMERY CREEK | CA | 96065 | |
| 7163554 | BAIER, KENDALL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5994373 | Baier, Shelley | Confidential - Available Upon Request | | | | |
| 4935498 | Baier, Shelley | 2105 Vine Street | Paso Robles | CA | 93447 | |
| 5866573 | Baierlein, Christian | Confidential - Available Upon Request | | | | |
| 6001696 | Baig, Mariam | Confidential - Available Upon Request | | | | |
| 4938768 | Baig, Mariam | 38800 Hastings St. | Fremont | CA | 94536 | |
| 4984530 | Baikie, Helen | Confidential - Available Upon Request | | | | |
| 6145097 | BAIL RICHARD A TR & GATTEYS-BAIL BENNYE L TR | Confidential - Available Upon Request | | | | |
| 5907099 | Bailee White | Confidential - Available Upon Request | | | | |
| 7327320 | Bailey , Cameron | Confidential - Available Upon Request | | | | |
| 6139751 | BAILEY BETTY L TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 201 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5947851 | Bailey Carr | Confidential - Available Upon Request | | | | |
| 6139369 | BAILEY CHRISTOPHER L & JUDITH | Confidential - Available Upon Request | | | | |
| 6130686 | BAILEY DAVID G TR | Confidential - Available Upon Request | | | | |
| 6146893 | BAILEY DAVID J TR & HUSAR BAILEY JULIE A TR | Confidential - Available Upon Request | | | | |
| 6141601 | BAILEY DAVID L ET AL | Confidential - Available Upon Request | | | | |
| 7482148 | Bailey Jr., Frank R. | Confidential - Available Upon Request | | | | |
| 6140028 | BAILEY KENNETH E | Confidential - Available Upon Request | | | | |
| 6130453 | BAILEY LARRY V & KARLA R TR | Confidential - Available Upon Request | | | | |
| 6131211 | BAILEY PENNY L | Confidential - Available Upon Request | | | | |
| 6139666 | BAILEY REBECCA F TR ET AL | Confidential - Available Upon Request | | | | |
| 6146949 | BAILEY RICHARD H TR | Confidential - Available Upon Request | | | | |
| 6131897 | BAILEY ROBERT O | Confidential - Available Upon Request | | | | |
| 6141675 | BAILEY ROBIN L | Confidential - Available Upon Request | | | | |
| 5915597 | Bailey Salez | Confidential - Available Upon Request | | | | |
| 5915598 | Bailey Salez | Confidential - Available Upon Request | | | | |
| 6146851 | BAILEY STEPHEN W TR & VICKIE L TR | Confidential - Available Upon Request | | | | |
| 4911469 | Bailey, Aimee Gotway | Confidential - Available Upon Request | | | | |
| 4978163 | Bailey, Alfred | Confidential - Available Upon Request | | | | |
| 5878261 | Bailey, April | Confidential - Available Upon Request | | | | |
| 4990806 | Bailey, Barbara | Confidential - Available Upon Request | | | | |
| 6154611 | Bailey, Bennett | Confidential - Available Upon Request | | | | |
| 5881984 | Bailey, Bret | Confidential - Available Upon Request | | | | |
| 5889163 | Bailey, Brian S. | Confidential - Available Upon Request | | | | |
| 7339855 | Bailey, Charles H | Confidential - Available Upon Request | | | | |
| 5899905 | Bailey, Christine | Confidential - Available Upon Request | | | | |
| 6000288 | Bailey, Christine | Confidential - Available Upon Request | | | | |
| 5866574 | BAILEY, CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 4992028 | Bailey, Craig | Confidential - Available Upon Request | | | | |
| 6179282 | Bailey, Daniel | Confidential - Available Upon Request | | | | |
| 6179282 | Bailey, Daniel | Confidential - Available Upon Request | | | | |
| 5886313 | Bailey, Daniel Patrick | Confidential - Available Upon Request | | | | |
| 4995325 | Bailey, David | Confidential - Available Upon Request | | | | |
| 5884943 | Bailey, David Reeve | Confidential - Available Upon Request | | | | |
| 4993672 | Bailey, Deborah | Confidential - Available Upon Request | | | | |
| 4993126 | Bailey, Gary | Confidential - Available Upon Request | | | | |
| 6005573 | BAILEY, GREG | Confidential - Available Upon Request | | | | |
| 7480441 | Bailey, III, Frank R. | Confidential - Available Upon Request | | | | |
| 5885453 | Bailey, James Norris | Confidential - Available Upon Request | | | | |
| 5894312 | Bailey, Janis L | Confidential - Available Upon Request | | | | |
| 6064279 | Bailey, Janis L | Confidential - Available Upon Request | | | | |
| 5898672 | Bailey, Jeffrey R | Confidential - Available Upon Request | | | | |
| 4996578 | Bailey, John | Confidential - Available Upon Request | | | | |
| 5892776 | Bailey, Justin | Confidential - Available Upon Request | | | | |
| 4994635 | Bailey, Lavonda | Confidential - Available Upon Request | | | | |
| 5866575 | BAILEY, LEE | Confidential - Available Upon Request | | | | |
| 7173517 | Bailey, Leigh | Confidential - Available Upon Request | | | | |
| 6179516 | Bailey, Lynnette Lewis | Confidential - Available Upon Request | | | | |
| 5995063 | Bailey, Marian | Confidential - Available Upon Request | | | | |
| 4977826 | Bailey, Marjorie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 202 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
203 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5877858 | Bailey, Mark Joseph | Confidential - Available Upon Request | | | | |
| 7481575 | Bailey, Mary L | Confidential - Available Upon Request | | | | |
| 4977537 | Bailey, Melvin | Confidential - Available Upon Request | | | | |
| 7074073 | Bailey, Michael | Confidential - Available Upon Request | | | | |
| 5886660 | Bailey, Michael L | Confidential - Available Upon Request | | | | |
| 5892795 | Bailey, Michael W. | Confidential - Available Upon Request | | | | |
| 7308400 | Bailey, Penny | Confidential - Available Upon Request | | | | |
| 4911754 | Bailey, Quiana Lee | Confidential - Available Upon Request | | | | |
| 5996146 | Bailey, Raymond | Confidential - Available Upon Request | | | | |
| 5995031 | Bailey, Rebecca | Confidential - Available Upon Request | | | | |
| 4927971 | BAILEY, RICHARD | PO Box 2422 | APTOS | CA | 95001 | |
| 4993573 | Bailey, Robert | Confidential - Available Upon Request | | | | |
| 7182299 | BAILEY, ROBIN | Confidential - Available Upon Request | | | | |
| 7182299 | BAILEY, ROBIN | Confidential - Available Upon Request | | | | |
| 4990087 | Bailey, Ruth | Confidential - Available Upon Request | | | | |
| 5866576 | Bailey, Ryan | Confidential - Available Upon Request | | | | |
| 5891536 | Bailey, Samuel Joe | Confidential - Available Upon Request | | | | |
| 5893112 | Bailey, Scott P | Confidential - Available Upon Request | | | | |
| 5893413 | Bailey, Shane | Confidential - Available Upon Request | | | | |
| 5994983 | Bailey, Stacy | Confidential - Available Upon Request | | | | |
| 5996229 | Bailey, Steven | Confidential - Available Upon Request | | | | |
| 5882178 | Bailey, Thomas John | Confidential - Available Upon Request | | | | |
| 6117818 | Bailey, Tommy | Confidential - Available Upon Request | | | | |
| 4997205 | Bailey, Tommy | Confidential - Available Upon Request | | | | |
| 5892518 | Bailey, Tyler | Confidential - Available Upon Request | | | | |
| 6152829 | Bailey, Vicki Lynn | Confidential - Available Upon Request | | | | |
| 5887522 | Bailey, Weston | Confidential - Available Upon Request | | | | |
| 6156429 | Bailey, Yolanda | Confidential - Available Upon Request | | | | |
| 6002488 | BAILEY'S INC-RAMSEY, BOB | 1210 COMMERCE AVE, STE 8 | WOODLAND | CA | 95776 | |
| 4939876 | BAILEY'S INC-RAMSEY, BOB | 1210 COMMERCE AVE | WOODLAND | CA | 95776 | |
| 5866577 | Bailinson, Frank | Confidential - Available Upon Request | | | | |
| 6006042 | Baillif, Robyn | Confidential - Available Upon Request | | | | |
| 4987736 | Bailon, Charlie | Confidential - Available Upon Request | | | | |
| 4996176 | Bailon, Genevieve | Confidential - Available Upon Request | | | | |
| 4911759 | Bailon, Genevieve Ranin | Confidential - Available Upon Request | | | | |
| 5900182 | Bails, Jessica | Confidential - Available Upon Request | | | | |
| 5866578 | Bailyn, Evan | Confidential - Available Upon Request | | | | |
| 6003103 | BAIM, BREVEN | Confidential - Available Upon Request | | | | |
| 4916564 | BAIN & COMPANY INC | 131 DARTMOUTH ST | BOSTON | MA | 02116 | |
| 6142213 | BAIN KATHY TR ET AL | Confidential - Available Upon Request | | | | |
| 4994309 | Bain, Barbara | Confidential - Available Upon Request | | | | |
| 5878815 | Bain, Whitney | Confidential - Available Upon Request | | | | |
| 5937412 | Bainard, Jamie D. | Confidential - Available Upon Request | | | | |
| 4998292 | Bainard, Jamie D. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5888881 | Bainbridge, Patrick Michael | Confidential - Available Upon Request | | | | |
| 5993781 | Baines, Glen | Confidential - Available Upon Request | | | | |
| 4912107 | Baines, Larry G | Confidential - Available Upon Request | | | | |
| 5866579 | BAINS DEVELOPMENT | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 203 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5865497 | BAINS FARMS LLC | Confidential - Available Upon Request | | | | |
| 6146349 | BAINS JATINDERJIT S TR & BAINS KULBINDER TR | Confidential - Available Upon Request | | | | |
| 4916565 | BAINS PROPERTIES LP | 1880 LORRAINE WAY | YUBA CITY | CA | 95993 | |
| 4915634 | BAINS, AJIT S | 813 SANBORN RD | YUBA CITY | CA | 95993 | |
| 5866580 | BAINS, BINDER | Confidential - Available Upon Request | | | | |
| 5866581 | Bains, Didar | Confidential - Available Upon Request | | | | |
| 5866583 | BAINS, JAGIT | Confidential - Available Upon Request | | | | |
| 6164864 | Bains, Jatinderjit | Confidential - Available Upon Request | | | | |
| 5881722 | Bains, Kiranjeet Kaur | Confidential - Available Upon Request | | | | |
| 6008689 | BAINS, MOHINDER | Confidential - Available Upon Request | | | | |
| 5880345 | Bains, Parmjit S. | Confidential - Available Upon Request | | | | |
| 5866584 | Bains, Paul | Confidential - Available Upon Request | | | | |
| 5864606 | BAINS, RANDER | Confidential - Available Upon Request | | | | |
| 5901461 | Bains, Reema | Confidential - Available Upon Request | | | | |
| 4967400 | Bains, Sanjeet | Confidential - Available Upon Request | | | | |
| 5895435 | Bains, Sanjeet | Confidential - Available Upon Request | | | | |
| 6064283 | Bains, Shah | Confidential - Available Upon Request | | | | |
| 6064284 | BAINS-SOHAL, RAJ | Confidential - Available Upon Request | | | | |
| 5883299 | Bains-Sohal, Raj | Confidential - Available Upon Request | | | | |
| 6006173 | Baiocchi, Joel | Confidential - Available Upon Request | | | | |
| 4981058 | Bair Jr., Eaby | Confidential - Available Upon Request | | | | |
| 4923495 | BAIR, JOSEPH | 3505 CAMPBELL CIRCLE | RESCUE | CA | 95672 | |
| 4928297 | BAIR, RONALD E | 9496 WYATT LANE | ORANGEVALE | CA | 95662 | |
| 6134512 | BAIRD HOPE SATOW | Confidential - Available Upon Request | | | | |
| 5887616 | Baird, David | Confidential - Available Upon Request | | | | |
| 7335787 | Baird, Dawn | Confidential - Available Upon Request | | | | |
| 4976739 | Baird, Kenneth | Confidential - Available Upon Request | | | | |
| 5903306 | Baird, Lindsay | Confidential - Available Upon Request | | | | |
| 5819571 | Baird, Lindsay | Confidential - Available Upon Request | | | | |
| 5895737 | Baird, Marlene A | Confidential - Available Upon Request | | | | |
| 4926677 | BAIRD, PAMELA W | 124 SAMANTHA WAY | GRASS VALLEY | CA | 95945-9766 | |
| 5896906 | Baird, Richard | Confidential - Available Upon Request | | | | |
| 6064285 | Baird, Richard | Confidential - Available Upon Request | | | | |
| 5885041 | Baird, Robert A | Confidential - Available Upon Request | | | | |
| 4999187 | Baird-Martin, Shannon | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5878755 | Baires, Andres Jesus | Confidential - Available Upon Request | | | | |
| 5893894 | baires, isaac | Confidential - Available Upon Request | | | | |
| 6002382 | BAISA, DENN | Confidential - Available Upon Request | | | | |
| 5866586 | Baisch, Michael | Confidential - Available Upon Request | | | | |
| 4998007 | Baishiki, Katherine | Confidential - Available Upon Request | | | | |
| 4986598 | Baiz, Merry Gale | Confidential - Available Upon Request | | | | |
| 6064286 | BAJA CARPORTS | 223 Foster Street | Martinez | CA | 94553 | |
| 5866587 | BAJAJ, ANIL | Confidential - Available Upon Request | | | | |
| 5866588 | Bajaj, Dinesh | Confidential - Available Upon Request | | | | |
| 5999181 | Bajari, James | Confidential - Available Upon Request | | | | |
| 6132135 | BAJUNIEMI RONALD L & KAREN E TRUSTEE | Confidential - Available Upon Request | | | | |
| 5866589 | BAJWA, BHUPINDER | Confidential - Available Upon Request | | | | |
| 5865773 | BAJWA, BHUPINDER, An Individual | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 204 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 205 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6170225 | Bajwa, Sukhjeet | Confidential - Available Upon Request | | | | |
| 6161546 | Bak, Donnell | Confidential - Available Upon Request | | | | |
| 7479620 | Bake, Theodore L. | Confidential - Available Upon Request | | | | |
| 4975394 | Baker | 1225 DRIFTWOOD COVE ROAD, 1065 Washington Street | Willows | CA | 95988 | |
| 4975944 | Baker | 7061 HIGHWAY 147, 2987 RUBICON WAY | West Sacramento | CA | 95691 | |
| 7325939 | Baker , David William | Confidential - Available Upon Request | | | | |
| 6132035 | BAKER ADELIA V TRUSTEE | Confidential - Available Upon Request | | | | |
| 5998964 | Baker and Associates Property Management-Mackinnon, Matt | 1451 Garrett CT | Rohnert Park | CA | 94928 | |
| 4933904 | Baker and Associates Property Management-Mackinnon, Matt | 2247 Knolls Hill Circle | Santa Rosa | CA | 95405 | |
| 4932967 | Baker Botts LLP | 910 Louisiana Street | Houston | TX | 77002 | |
| 6145155 | BAKER BRADLEY E | Confidential - Available Upon Request | | | | |
| 4916566 | BAKER CADENCE SOLUTIONS LLC | 1000 PAULLUS DR | HOLLISTER | CA | 95023-6480 | |
| 6130085 | BAKER CASSEDAY D & MARISA | Confidential - Available Upon Request | | | | |
| 5866590 | Baker Commodities Inc | Confidential - Available Upon Request | | | | |
| 6116279 | BAKER COMMODITIES, INC. | 16801 W. Jensen Ave. | Kerman | CA | 93630 | |
| 5807495 | BAKER CREEK HYDROELECTRIC PROJECT | Attn: Curt Carlson, Lassen Hydroelectric, LP, 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 6146458 | BAKER DANIEL C & CAROL A TR | Confidential - Available Upon Request | | | | |
| 6146787 | BAKER DANIEL C TR & BAKER CAROL A TR ET AL | Confidential - Available Upon Request | | | | |
| 6139643 | BAKER DEBORAH TR | Confidential - Available Upon Request | | | | |
| 6064292 | BAKER ELECTRICAL INSTRUMENTS CO, A UNIT OF SKF USA INC | 4812 MCMURRAY AVE | FORT COLLINS | CO | 80525 | |
| 6008531 | BAKER FARMING COMPANY, LLC | 8211 N. FRESNO ST | FRESNO | CA | 93720 | |
| 6133134 | BAKER GLENN G & KAREN LOUISE TR | Confidential - Available Upon Request | | | | |
| 6133061 | BAKER GLENN G & KAREN LOUISE TR | Confidential - Available Upon Request | | | | |
| 5997557 | Baker Goff, Tammie | Confidential - Available Upon Request | | | | |
| 6011208 | BAKER HUGHES | 12970 NORMANDY BLVD | JACKSONVILLE | FL | 32221 | |
| 4916570 | BAKER HUGHES | DRESSER LLC, 1250 HALL CT | DEER PARK | TX | 77536 | |
| 4916569 | BAKER HUGHES | DRESSER LLC, 12970 NORMANDY BLVD | JACKSONVILLE | FL | 32221 | |
| 6010792 | BAKER HUGHES OILFIELD OPERATIONS | 17021 ALDINE WESTFIELD RD | HOUSTON | TX | 77073 | |
| 6064293 | BAKER HUGHES OILFIELD OPERATIONS IN, DBA BAKER OIL TOOLS | 4230 FOSTER AVE | BAKERSFIELD | CA | 93308 | |
| 6064297 | BAKER HUGHES OILFIELD OPERATIONS, LLC | 17021 ALDINE WESTFIELD RD | HOUSTON | TX | 77073 | |
| 4916573 | BAKER HUGHES PROCESS AND PIPELINE | SERVICES LLC, 2929 ALLEN PKWY STE 2100 | HOUSTON | TX | 77019 | |
| 4916574 | BAKER INSTRUMENT COMPANY | a unit of SKF USA INC, PO Box 7247 | PHILADELPHIA | PA | 19170-7703 | |
| 6142604 | BAKER JEFFREY C ET AL | Confidential - Available Upon Request | | | | |
| 6143342 | BAKER MICHAEL A & BAKER ZOE F | Confidential - Available Upon Request | | | | |
| 6145242 | BAKER RICHARD R | Confidential - Available Upon Request | | | | |
| 4947063 | Baker Stark, Marlyn Jenvey | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5803386 | BAKER STATION ASSOCIATES LP | Dell Keehn, President of GP, Baker Station Associates, LP, 11225 Se 6th Street 100 | Bellevue | WA | 98004 | |
| 6118826 | Baker Station Associates, L.P. | Curt Carlson, Lassen Hydroelectric, LP, 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 4932513 | Baker Station Associates, L.P. | 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 6064298 | Baker Station Associates, L.P. | Lassen Hydroelectric, LP, 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 5861934 | Baker Station Associates, LP | Attn: Dell Keehn, 7829 Center Blvd. SE, 100 | Snoqualmie | WA | 98065 | |
| 6064299 | Baker Station Associates, LP (Baker Station Hydro) | 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 6145138 | BAKER STEVEN M TR ET AL | Confidential - Available Upon Request | | | | |
| 6144331 | BAKER TINA L | Confidential - Available Upon Request | | | | |
| 4975520 | Baker Trust | 0718 PENINSULA DR, 6368 S Township Rd. | Yuba City | CA | 95993 | |
| 6075548 | Baker Trust | 6368 S Township Rd. | Yuba City | CA | 95993 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5898215 | Baker, Alexandria | Confidential - Available Upon Request | | | | |
| 4985583 | Baker, Allen | Confidential - Available Upon Request | | | | |
| 4916037 | BAKER, ANDREA | THE HOP MENTOR, 63 MAVERICK SQUARE UNIT 8 | BOSTON | MA | 02128 | |
| 5998242 | Baker, Benjamin | Confidential - Available Upon Request | | | | |
| 4980426 | Baker, Bert | Confidential - Available Upon Request | | | | |
| 5894858 | Baker, Blake H | Confidential - Available Upon Request | | | | |
| 5856753 | Baker, Brenda | Confidential - Available Upon Request | | | | |
| 5858255 | Baker, Brenda | Confidential - Available Upon Request | | | | |
| 5890444 | Baker, Brian Michael | Confidential - Available Upon Request | | | | |
| 5880455 | Baker, Britany | Confidential - Available Upon Request | | | | |
| 5890617 | Baker, Brody Thomas jerald | Confidential - Available Upon Request | | | | |
| 5893738 | Baker, Bryce A. | Confidential - Available Upon Request | | | | |
| 7477964 | Baker, Carole  D. | Confidential - Available Upon Request | | | | |
| 6001187 | Baker, Catalina | Confidential - Available Upon Request | | | | |
| 4977339 | Baker, Catherine | Confidential - Available Upon Request | | | | |
| 7474525 | Baker, Celeste | Confidential - Available Upon Request | | | | |
| 4994839 | Baker, Charles | Confidential - Available Upon Request | | | | |
| 5999659 | Baker, charles | Confidential - Available Upon Request | | | | |
| 5977357 | Baker, Charles & Kathy | Confidential - Available Upon Request | | | | |
| 7259306 | Baker, Chris | Confidential - Available Upon Request | | | | |
| 7259306 | Baker, Chris | Confidential - Available Upon Request | | | | |
| 7252860 | BAKER, CHRIS | Confidential - Available Upon Request | | | | |
| 7252860 | BAKER, CHRIS | Confidential - Available Upon Request | | | | |
| 7330935 | Baker, Chris E | Confidential - Available Upon Request | | | | |
| 6172806 | Baker, Christina | Confidential - Available Upon Request | | | | |
| 6170247 | Baker, Claire J. | Confidential - Available Upon Request | | | | |
| 5998592 | Baker, Claudia | Confidential - Available Upon Request | | | | |
| 5893452 | Baker, Colton Duane | Confidential - Available Upon Request | | | | |
| 5997787 | Baker, Dan | Confidential - Available Upon Request | | | | |
| 5895762 | Baker, Daniel Anthony | Confidential - Available Upon Request | | | | |
| 4993726 | Baker, Darlene | Confidential - Available Upon Request | | | | |
| 7309285 | Baker, Dave | Confidential - Available Upon Request | | | | |
| 4994331 | Baker, David | Confidential - Available Upon Request | | | | |
| 4991606 | Baker, David | Confidential - Available Upon Request | | | | |
| 6006070 | Baker, Debra | Confidential - Available Upon Request | | | | |
| 5895938 | Baker, Dennis | Confidential - Available Upon Request | | | | |
| 6064288 | Baker, Dennis | Confidential - Available Upon Request | | | | |
| 4982068 | Baker, Donald | Confidential - Available Upon Request | | | | |
| 5903321 | Baker, Donna | Confidential - Available Upon Request | | | | |
| 5937777 | Baker, Donna | Confidential - Available Upon Request | | | | |
| 5888445 | Baker, Duane A. | Confidential - Available Upon Request | | | | |
| 5886630 | Baker, Duane Thomas | Confidential - Available Upon Request | | | | |
| 5893183 | Baker, Dustin Kevin | Confidential - Available Upon Request | | | | |
| 5866591 | BAKER, EDWARD | Confidential - Available Upon Request | | | | |
| 4979118 | Baker, Frank | Confidential - Available Upon Request | | | | |
| 5884197 | Baker, Gabrielle | Confidential - Available Upon Request | | | | |
| 4986684 | Baker, Gene | Confidential - Available Upon Request | | | | |
| 4988854 | Baker, George | Confidential - Available Upon Request | | | | |
| 7256338 | Baker, Glenn Gary | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7257799 | Baker, Glenn Gary | Confidential - Available Upon Request | | | | |
| 4986862 | Baker, Gloria | Confidential - Available Upon Request | | | | |
| 5995498 | Baker, Gwen | Confidential - Available Upon Request | | | | |
| 4977640 | Baker, Howard | Confidential - Available Upon Request | | | | |
| 5900104 | Baker, Iain Alastair | Confidential - Available Upon Request | | | | |
| 4987839 | Baker, Ivy | Confidential - Available Upon Request | | | | |
| 4954838 | Baker, Ivy Jean | Confidential - Available Upon Request | | | | |
| 7272577 | Baker, Jacki Lynn | 16 St. Francis Drive | Chico | CA | 95926 | |
| 4987582 | Baker, Jackie | Confidential - Available Upon Request | | | | |
| 7483602 | Baker, James F | Confidential - Available Upon Request | | | | |
| 4912526 | Baker, Jason Lee | Confidential - Available Upon Request | | | | |
| 4913349 | Baker, Jebadiah Brent | Confidential - Available Upon Request | | | | |
| 5891388 | Baker, Jeffrey Michael | Confidential - Available Upon Request | | | | |
| 5891146 | Baker, Jermard | Confidential - Available Upon Request | | | | |
| 5888701 | Baker, Jesse Cruz | Confidential - Available Upon Request | | | | |
| 4982275 | Baker, JL | Confidential - Available Upon Request | | | | |
| 4989010 | Baker, Joan | Confidential - Available Upon Request | | | | |
| 5996837 | Baker, Joanne | Confidential - Available Upon Request | | | | |
| 5993748 | Baker, John | Confidential - Available Upon Request | | | | |
| 4981084 | Baker, John | Confidential - Available Upon Request | | | | |
| 5900243 | Baker, John M | Confidential - Available Upon Request | | | | |
| 6003502 | BAKER, JOSEPH | Confidential - Available Upon Request | | | | |
| 4987317 | Baker, Judith A | Confidential - Available Upon Request | | | | |
| 5903422 | Baker, Justin | Confidential - Available Upon Request | | | | |
| 4976271 | Baker, Justin and Thea | 5181 Foster Road | Paradise | CA | 95969 | |
| 5889464 | Baker, Keith | Confidential - Available Upon Request | | | | |
| 6000771 | Baker, Kelley | Confidential - Available Upon Request | | | | |
| 7474775 | Baker, Kelly A | Confidential - Available Upon Request | | | | |
| 5884425 | Baker, Kimberly | Confidential - Available Upon Request | | | | |
| 7472462 | Baker, Kimberly K | Confidential - Available Upon Request | | | | |
| 5884363 | Baker, Kristi Lynn | Confidential - Available Upon Request | | | | |
| 7485333 | Baker, Kristina | Confidential - Available Upon Request | | | | |
| 5893540 | Baker, Kyle Mitchell | Confidential - Available Upon Request | | | | |
| 4997996 | Baker, Laura | Confidential - Available Upon Request | | | | |
| 4912951 | Baker, Lauren | Confidential - Available Upon Request | | | | |
| 4924191 | BAKER, LAWRENCE EDWARD | 2280 WALLACE AVE | APTOS | CA | 95003 | |
| 5866592 | BAKER, LEDA | Confidential - Available Upon Request | | | | |
| 5894859 | Baker, Leigh Allen | Confidential - Available Upon Request | | | | |
| 5993950 | Baker, Leo | Confidential - Available Upon Request | | | | |
| 5997661 | Baker, Lidia & Chris | Confidential - Available Upon Request | | | | |
| 5888362 | Baker, Lynedra | Confidential - Available Upon Request | | | | |
| 6184337 | Baker, Marc L | Confidential - Available Upon Request | | | | |
| 6115519 | Baker, Marc L. | Confidential - Available Upon Request | | | | |
| 6115519 | Baker, Marc L. | Confidential - Available Upon Request | | | | |
| 5998642 | Baker, Margaret | Confidential - Available Upon Request | | | | |
| 4987943 | Baker, Marjorie | Confidential - Available Upon Request | | | | |
| 7309909 | Baker, Mark | Confidential - Available Upon Request | | | | |
| 6169345 | Baker, Mark | Confidential - Available Upon Request | | | | |
| 6169345 | Baker, Mark | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
208 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5896332 | Baker, Mark | Confidential - Available Upon Request | | | | |
| 6064289 | Baker, Mark | Confidential - Available Upon Request | | | | |
| 4983754 | Baker, Mary | Confidential - Available Upon Request | | | | |
| 4913331 | Baker, Matthew | Confidential - Available Upon Request | | | | |
| 4912993 | Baker, Matthew | Confidential - Available Upon Request | | | | |
| 5885993 | Baker, Matthew John | Confidential - Available Upon Request | | | | |
| 5891058 | BAKER, MICHAEL JOHN LEROY | Confidential - Available Upon Request | | | | |
| 7211430 | Baker, Nathan A. | Confidential - Available Upon Request | | | | |
| 4992452 | Baker, Patricia | Confidential - Available Upon Request | | | | |
| 4981876 | Baker, Patricia | Confidential - Available Upon Request | | | | |
| 7484913 | Baker, Paul and Kathy | Confidential - Available Upon Request | | | | |
| 5900341 | Baker, Peter | Confidential - Available Upon Request | | | | |
| 6058690 | Baker, Peter | Confidential - Available Upon Request | | | | |
| 5886479 | Baker, Philip Brian | Confidential - Available Upon Request | | | | |
| 4927030 | BAKER, PHILLIP C | P & J JANITORIAL SERVICE, 2004 FLORA VISTA | NEEDLES | CA | 92363 | |
| 6064291 | BAKER, PHILLIP C | Confidential - Available Upon Request | | | | |
| 6005013 | Baker, Regina | Confidential - Available Upon Request | | | | |
| 5866593 | BAKER, ROBERT | Confidential - Available Upon Request | | | | |
| 4983390 | Baker, Robert | Confidential - Available Upon Request | | | | |
| 6000493 | Baker, Robert | Confidential - Available Upon Request | | | | |
| 7304420 | Baker, Robin | Confidential - Available Upon Request | | | | |
| 4997188 | Baker, Ronald | Confidential - Available Upon Request | | | | |
| 4979645 | Baker, Ronald | Confidential - Available Upon Request | | | | |
| 4913454 | Baker, Ronald Andrew | Confidential - Available Upon Request | | | | |
| 6179284 | Baker, Ronald D | Confidential - Available Upon Request | | | | |
| 6179284 | Baker, Ronald D | Confidential - Available Upon Request | | | | |
| 4992497 | Baker, Sandra | Confidential - Available Upon Request | | | | |
| 5890338 | Baker, Sean | Confidential - Available Upon Request | | | | |
| 6064290 | Baker, Sean | Confidential - Available Upon Request | | | | |
| 6169565 | Baker, Shiela | Confidential - Available Upon Request | | | | |
| 6005789 | Baker, Shyenne | Confidential - Available Upon Request | | | | |
| 4994117 | Baker, Stephen | Confidential - Available Upon Request | | | | |
| 4996340 | Baker, Steven | Confidential - Available Upon Request | | | | |
| 4911740 | Baker, Steven Lee | Confidential - Available Upon Request | | | | |
| 5882095 | Baker, Ted W | Confidential - Available Upon Request | | | | |
| 4947984 | Baker, Teela | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5899183 | Baker, Terrie Lynn | Confidential - Available Upon Request | | | | |
| 5894474 | Baker, Tom B | Confidential - Available Upon Request | | | | |
| 5900150 | Baker, Victor George | Confidential - Available Upon Request | | | | |
| 7286327 | Baker, Virginia | Confidential - Available Upon Request | | | | |
| 4986809 | Baker, William | Confidential - Available Upon Request | | | | |
| 5993615 | Baker, William | Confidential - Available Upon Request | | | | |
| 5891209 | Baker, William Rufus | Confidential - Available Upon Request | | | | |
| 4916575 | BAKERCORP | 3020 OLD RANCH PKWY #220 | SEAL BEACH | CA | 90740-2751 | |
| 5877973 | Baker-Dermond, Tana R | Confidential - Available Upon Request | | | | |
| 5900481 | Bakerian, Richard | Confidential - Available Upon Request | | | | |
| 6118810 | Bakersfield 111 LLC | Yuejin Shen, 4900 Hopyard Road, Suite 310 | Pleasanton | CA | 94588 | |
| 6013413 | BAKERSFIELD 111 LLC | 12 S FIRST ST STE 616 | SAN JOSE | CA | 95113 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 208 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 209 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4932514 | Bakersfield 111 LLC | 4900 Hopyard Road Suite 310 | Pleasanton | CA | 94588 | |
| 6013659 | BAKERSFIELD ARC INC | 2240 S UNION AVE | BAKERSFIELD | CA | 93307 | |
| 4916578 | BAKERSFIELD ART FOUNDATION | 1930 R ST | BAKERSFIELD | CA | 93301 | |
| 4916579 | BAKERSFIELD CHRISTMAS PARADE | COMMITTEE, P.O. BOX | BAKERSFIELD | CA | 93390 | |
| 6064304 | Bakersfield City School District | 1300 Baker Street | Bakersfield | CA | 93305 | |
| 6064305 | Bakersfield City School District | 777 S. Highway 101 Suite 203 | Bakersfield | CA | 92075 | |
| 4916580 | BAKERSFIELD CITY SCHOOL DISTRICT | EDUCATIONAL FOUNDATION, 1300 BAKER ST | BAKERSFIELD | CA | 93305-4399 | |
| 6064306 | BAKERSFIELD CITY SCHOOL DISTRICT - 1015 NOBLE AVE | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6064307 | BAKERSFIELD CITY SCHOOL DISTRICT - 601 4TH ST | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6008528 | Bakersfield Country Club | 4200 Country Club Drive | BAKERSFIELD | CA | 93306 | |
| 4916582 | BAKERSFIELD FIREFIGHTERS BURN | FOUNDATION, PO Box 2393 | BAKERSFIELD | CA | 93303 | |
| 4916581 | BAKERSFIELD FIREFIGHTERS HISTORICAL SOCIETY | 8200 STOCKDALE HWY #M10-295 | BAKERSFIELD | CA | 93311 | |
| 4916583 | BAKERSFIELD FOOT & ANKLE SURGEONS | A PODIATRY GROUP INC, 3008 SILLECT AVE STE 120 | BAKERSFIELD | CA | 93308 | |
| 5843746 | Bakersfield III LLC | 4900 Hopyard Road Ste 310 | Pleasanton | CA | 94588 | |
| 5807497 | Bakersfield Industrial 1 | Attn: Nick McKee, Bakersfield Industrial PV 1, LLC, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 5803387 | BAKERSFIELD INDUSTRIAL 1 | BAKERSFIELD INDUSTRIAL PV 1 LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 5864240 | Bakersfield Industrial 1 (1207-WD) | Confidential - Available Upon Request | | | | |
| 6118855 | Bakersfield Industrial PV 1, LLC | Nick McKee, Bakersfield Industrial PV 1, LLC, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 4932515 | Bakersfield Industrial PV 1, LLC | 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 6064310 | BAKERSFIELD KERN ELECTRIC RAILWAY COMPANY,KERN COUNTY LAND COMPANY | Golden Empire Transit district, 1830 Golden State Avenue | Bakersfield | CA | 93301 | |
| 6064311 | BAKERSFIELD MACHINE CO | 1187 N Willow Ave., Ste #103, PMB #40 | Clovis | CA | 93611 | |
| 6116280 | BAKERSFIELD MEMORIAL HOSPITAL | 420 34TH Street | Bakersfield | CA | 93301 | |
| 4916584 | BAKERSFIELD MEMORIAL HOSPITAL | PO Box 55653 | LOS ANGELES | CA | 90074-5653 | |
| 5864695 | BAKERSFIELD PACIFIC ASSOCIATES II, Partnership | Confidential - Available Upon Request | | | | |
| 4916585 | BAKERSFIELD PAIN MANAGEMENT INC | KEVIN D TRINH MD / JOHN L BRAZIL MD, 2323 16TH ST STE 504 | BAKERSFIELD | CA | 93301 | |
| 4916586 | BAKERSFIELD PATHOLOGY MEDICAL | GROUP, 5700 SOUTHWYCK BLVD | TOLEDO | OH | 43614-1509 | |
| 4916587 | BAKERSFIELD PHYSICIANS PLAZA | SURGICAL CENTER LP, 6000 PHYSICIANS BLVD | BAKERSFIELD | CA | 93301 | |
| 4916588 | BAKERSFIELD PIPE & SUPPLY INC | PO Box 639 | BAKERSFIELD | CA | 93302 | |
| 4916589 | BAKERSFIELD POLICE ACTIVITIES | LEAGUE, 301 E 4TH ST | BAKERSFIELD | CA | 93307 | |
| 5807498 | Bakersfield PV 1 | Attn: Nick McKee, Bakersfield PV 1, LLC, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 5803388 | Bakersfield PV 1 | BAKERSFIELD PV I LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 6118849 | Bakersfield PV 1, LLC | Andrew Brentan, AES Distributed Energy, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 4932516 | Bakersfield PV 1, LLC | 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 6064319 | Bakersfield PV I, LLC | Jonathan Rappe, 83 E. Shaw Ave., Suite 200 | Fresno | CA | 93710 | |
| 4916590 | BAKERSFIELD RESCUE MISSION | 816 E 21ST ST | BAKERSFIELD | CA | 93305 | |
| 4916591 | Bakersfield Service Center | Pacific Gas & Electric Company, 4101 Wible Road | Bakersfield | CA | 93313-2621 | |
| 4916592 | BAKERSFIELD UPRIGHT MRI | 9802 STOCKDALE HWY STE 106A | BAKERSFIELD | CA | 93311 | |
| 5866595 | BAKERSFIELD VENTURES, LP | Confidential - Available Upon Request | | | | |
| 6041364 | BAKERSFIELD, CITY OF | 1600 TRUXTUN AVENUE | Bakersfield | CA | 93301 | |
| 6064320 | Bakersfield, City of | CITY OF BAKERSFIELD, TREASURY DEPARTMENT, 1715 CHESTER AVE | BAKERSFIELD | CA | 93303 | |
| 6064321 | Bakersfiled 111 | 1217 E White Lane | Bakersfield | CA | 93307 | |
| 6131244 | BAKES KEN | Confidential - Available Upon Request | | | | |
| 4983628 | Bakes, Erich | Confidential - Available Upon Request | | | | |
| 5899053 | Bakhshandeh, Shahin | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 209 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
210 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5866596 | BAKHSHI, BEHNAZ | Confidential - Available Upon Request | | | | |
| 5866597 | BAKHTIARI, OSCAR | Confidential - Available Upon Request | | | | |
| 6130601 | BAKICH MATTHEW J & MARY L | Confidential - Available Upon Request | | | | |
| 5866598 | BAKICH, MATTHEW | Confidential - Available Upon Request | | | | |
| 7172048 | Bakich, Matthew J & Mary I | Confidential - Available Upon Request | | | | |
| 7172048 | Bakich, Matthew J & Mary I | Confidential - Available Upon Request | | | | |
| 5998615 | Bakis, Mike & Joanne | Confidential - Available Upon Request | | | | |
| 7473359 | Bakke, Uriah Ethan | Confidential - Available Upon Request | | | | |
| 5866599 | BAKKER CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 5896721 | Bakker, Adam | Confidential - Available Upon Request | | | | |
| 4976527 | Bakker, Maria | Confidential - Available Upon Request | | | | |
| 5866600 | BAKMAN RANCH | Confidential - Available Upon Request | | | | |
| 5901192 | Bakousseva, Renata | Confidential - Available Upon Request | | | | |
| 4993596 | Baksheeff, Svetlana | Confidential - Available Upon Request | | | | |
| 6004110 | Bal, Gurpal | Confidential - Available Upon Request | | | | |
| 6064322 | BAL,JASWINDER dba DUNNIGAN GENERAL STORE | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 5907589 | Bala Iyer | Confidential - Available Upon Request | | | | |
| 4976727 | Balaban, Beatrice | Confidential - Available Upon Request | | | | |
| 4983136 | Baladad, Anita | Confidential - Available Upon Request | | | | |
| 4912915 | Baladad, Anita G | Confidential - Available Upon Request | | | | |
| 5894040 | Baladakis, Kostantinas Notis | Confidential - Available Upon Request | | | | |
| 5880022 | Balagtas, Edsel | Confidential - Available Upon Request | | | | |
| 5899331 | Balagtas, Elsa Felipe | Confidential - Available Upon Request | | | | |
| 6143685 | BALAJADIA JEAN-PAUL TR & BALAJADIA ANN C TR | Confidential - Available Upon Request | | | | |
| 5879482 | Balajadia, Honorato C | Confidential - Available Upon Request | | | | |
| 5866601 | Balaji Alameda LLC | Confidential - Available Upon Request | | | | |
| 5899720 | Balaji, Pradeep | Confidential - Available Upon Request | | | | |
| 5866602 | Balakrishnan, Aravind | Confidential - Available Upon Request | | | | |
| 5884613 | Balal, Siqa | Confidential - Available Upon Request | | | | |
| 5864672 | BALAM FARMS | Confidential - Available Upon Request | | | | |
| 5866603 | BALANAY, ARCANGEL | Confidential - Available Upon Request | | | | |
| 6014472 | BALANCE POINT HOME PERFORMANCE INC | 111 MILL ST | NEVADA CITY | CA | 95959 | |
| 4916595 | BALANCE POINT WELLNESS PC | 309 E LOGAN | CALDWELL | ID | 83605 | |
| 6131767 | BALANCE STAR LLC | Confidential - Available Upon Request | | | | |
| 5995011 | Balance the Books Inc, Jeff Forestier | 340 White Cottage Rd South | Angwin | CA | 94508 | |
| 4916596 | BALANCED IT SERVICES PTY LTD | 188 VICTORIA RD | ROZELLE | NSW | 02039 | AUSTRALIA |
| 4997261 | Balanesi, Norma | Confidential - Available Upon Request | | | | |
| 7299225 | Balani, Jai | Confidential - Available Upon Request | | | | |
| 5889586 | Balanzategui, Jason | Confidential - Available Upon Request | | | | |
| 6064323 | Balanzategui, Jason | Confidential - Available Upon Request | | | | |
| 5866605 | BALAOCCO, JEFF | Confidential - Available Upon Request | | | | |
| 6004598 | Balas, Paul | Confidential - Available Upon Request | | | | |
| 5995087 | Balasek, Jerome | Confidential - Available Upon Request | | | | |
| 4996694 | Balasis, Michael | Confidential - Available Upon Request | | | | |
| 6009346 | BALASUBRAMANIAN, SRINI | Confidential - Available Upon Request | | | | |
| 6146235 | BALATTI PAUL J & BALATTI JANET K | Confidential - Available Upon Request | | | | |
| 7166118 | BALATTI, JANET | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166119 | BALATTI, PAUL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5895875 | Balay, Joey | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 210 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
211 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5896319 | Balboni, Bradley | Confidential - Available Upon Request | | | | |
| 4988933 | Balbuena, Vilma | Confidential - Available Upon Request | | | | |
| 7290808 | Balbutin Harris, Janet | Confidential - Available Upon Request | | | | |
| 7486010 | Balbutin-Burnham, Amity | Confidential - Available Upon Request | | | | |
| 5997076 | Balcaceres, Ashley | Confidential - Available Upon Request | | | | |
| 5890016 | Balcazar Jr., Dagoberto George | Confidential - Available Upon Request | | | | |
| 5884450 | Balcazar, Brenda Michelle | Confidential - Available Upon Request | | | | |
| 5886524 | Balcazar, Dagoberto G | Confidential - Available Upon Request | | | | |
| 4990143 | Balcazar, Frank | Confidential - Available Upon Request | | | | |
| 4987585 | Balcazar, Frank | Confidential - Available Upon Request | | | | |
| 5866608 | Balch Enterprises Inc. | Confidential - Available Upon Request | | | | |
| 4916597 | Balch Power House | Pacific Gas & Electric Company, 36000 E Trimmer Springs Road | Sanger | CA | 93657 | |
| 5882506 | Balch, Danilo | Confidential - Available Upon Request | | | | |
| 4912774 | Balch, Julia | Confidential - Available Upon Request | | | | |
| 5878526 | Balcom, Jamie | Confidential - Available Upon Request | | | | |
| 5891952 | Balcom, Lester | Confidential - Available Upon Request | | | | |
| 5998450 | Balcomb, Robert/Gwennie | Confidential - Available Upon Request | | | | |
| 6133135 | BALD MOUNTAIN RANCH LLC | Confidential - Available Upon Request | | | | |
| 6142474 | BALD MOUNTAIN RANCH LLC | Confidential - Available Upon Request | | | | |
| 6162965 | Bald Mountain Ranch, LLC | David Thacher, 11055 204TH AVENUE NE | REDMOND | WA | 98053 | |
| 4913549 | Baldal, Ronald | Confidential - Available Upon Request | | | | |
| 5995935 | Baldanzi, Douglas and Debra | Confidential - Available Upon Request | | | | |
| 4939425 | Baldanzi, Douglas and Debra | 2432 Kenwood Avenue | Mi Wuk Village | CA | 95346 | |
| 4997229 | Baldasano, Robert | Confidential - Available Upon Request | | | | |
| 4913477 | Baldasano, Robert Joseph | Confidential - Available Upon Request | | | | |
| 4987053 | Baldasano, Rose | Confidential - Available Upon Request | | | | |
| 4983946 | Baldasano, Susan | Confidential - Available Upon Request | | | | |
| 4988994 | Baldassarre, Assunta | Confidential - Available Upon Request | | | | |
| 4983126 | Baldassarre, Sebastian | Confidential - Available Upon Request | | | | |
| 4991102 | Baldazo, Christina | Confidential - Available Upon Request | | | | |
| 7139633 | Baldemar Alvarez | Confidential - Available Upon Request | | | | |
| 7163304 | BALDEMAR, ALVAREZ | LAWRENCE GENARO PAPALE, ATTORNEY, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 7163304 | BALDEMAR, ALVAREZ | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 5880971 | Balderas, Tomas | Confidential - Available Upon Request | | | | |
| 6163596 | Balderaz, Pedro | Confidential - Available Upon Request | | | | |
| 6163596 | Balderaz, Pedro | Confidential - Available Upon Request | | | | |
| 5891861 | Balderson, Robert D | Confidential - Available Upon Request | | | | |
| 5937935 | balderston, elizabeth | Confidential - Available Upon Request | | | | |
| 5891196 | Baldespinosa, Daniel | Confidential - Available Upon Request | | | | |
| 6002936 | Baldina, Sofia | Confidential - Available Upon Request | | | | |
| 5997291 | Balding, Teresa | Confidential - Available Upon Request | | | | |
| 6004848 | Baldinger, Beverly | Confidential - Available Upon Request | | | | |
| 5881054 | Baldizon, Fernando Antonio | Confidential - Available Upon Request | | | | |
| 4915729 | BALDOCCHI, ALFRED | PO Box 336 | JUNCTION CITY | CA | 96048 | |
| 4991524 | Baldonado, Gladys | Confidential - Available Upon Request | | | | |
| 5890400 | Baldonado, Jerome | Confidential - Available Upon Request | | | | |
| 4984876 | Baldosano, Alfredo | Confidential - Available Upon Request | | | | |
| 4996748 | Baldovino, George | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4912829 | Baldovino, George Paul | Confidential - Available Upon Request | | | | |
| 7166740 | Baldovinos, Alejandro | Confidential - Available Upon Request | | | | |
| 7162498 | Baldovinos, Delia Aguayo | Confidential - Available Upon Request | | | | |
| 7171752 | Baldovinos, Eraclio | Confidential - Available Upon Request | | | | |
| 6007732 | Baldovinos, Eraclio; Galvan, Carlota; Baldovinos, Alejandro; Baldovinos, Juan; Baldovinos, Yesenia; Baldonivos, Saul; Baldovinos, Isabel; Trujillo, Refugia Iasabel; Sanchez, Andrea | Corral, Antonio; Corral, Victor; Flores, Emilio; Flores, Aunsencia Guzman, Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 7172293 | Baldovinos, Isabel | Confidential - Available Upon Request | | | | |
| 7171811 | Baldovinos, Juan | Confidential - Available Upon Request | | | | |
| 7158169 | Baldovinos, Saul | Confidential - Available Upon Request | | | | |
| 7162436 | Baldovinos, Yesenia | Confidential - Available Upon Request | | | | |
| 4992966 | Baldridge, Elizabeth | Confidential - Available Upon Request | | | | |
| 4992344 | Baldridge, Willis | Confidential - Available Upon Request | | | | |
| 5892348 | Baldrige, Christopher Raymond | Confidential - Available Upon Request | | | | |
| 4976860 | Baldry, Sandra | Confidential - Available Upon Request | | | | |
| 5859604 | Baldwin Aviation, Inc. | Daryl Morgan, 11 Palmetto Parkway Suite 110 | Hilton Head Island | SC | 29926 | |
| 5859604 | Baldwin Aviation, Inc. | PO Box 21312 | Hilton Head Island | SC | 29925 | |
| 4911360 | Baldwin Contracting Co., Inc. dba Knife River Construction | 1764 Skyway | Chico | CA | 95928 | |
| 6116281 | BALDWIN CONTRACTING COMPANY, INC. | 6415 Road 7 | Orland | CA | 95963 | |
| 6142632 | BALDWIN GERALD TR & BALDWIN JANE A TR | Confidential - Available Upon Request | | | | |
| 6142634 | BALDWIN JANE TR & BALDWIN GERALD TR | Confidential - Available Upon Request | | | | |
| 6139970 | BALDWIN KENNETH FREDERICK | Confidential - Available Upon Request | | | | |
| 6135336 | BALDWIN LESTER W AND PATRICIA A | Confidential - Available Upon Request | | | | |
| 4923733 | BALDWIN MD, KENNETH L | 1304 ELLA ST STE B-1 | SAN LUIS OBISPO | CA | 93401 | |
| 6133718 | BALDWIN RICK H ETAL | Confidential - Available Upon Request | | | | |
| 5901068 | Baldwin Vidales, Eloy | Confidential - Available Upon Request | | | | |
| 4977502 | Baldwin, Alfo | Confidential - Available Upon Request | | | | |
| 6162994 | Baldwin, Annette M | Confidential - Available Upon Request | | | | |
| 5895792 | Baldwin, Beulah Doren | Confidential - Available Upon Request | | | | |
| 7191536 | Baldwin, Boyce | Confidential - Available Upon Request | | | | |
| 5895091 | Baldwin, Brenda Lynn | Confidential - Available Upon Request | | | | |
| 5866609 | Baldwin, Bruce | Confidential - Available Upon Request | | | | |
| 4980055 | Baldwin, Cathy | Confidential - Available Upon Request | | | | |
| 5887383 | Baldwin, Chad | Confidential - Available Upon Request | | | | |
| 5992716 | BALDWIN, CHAZ | Confidential - Available Upon Request | | | | |
| 6007277 | BALDWIN, CHAZ | Confidential - Available Upon Request | | | | |
| 5892324 | Baldwin, Cory Clint | Confidential - Available Upon Request | | | | |
| 4990183 | Baldwin, Dale | Confidential - Available Upon Request | | | | |
| 5893120 | Baldwin, Daniel | Confidential - Available Upon Request | | | | |
| 4986920 | Baldwin, David | Confidential - Available Upon Request | | | | |
| 5881076 | Baldwin, Jack Ernest | Confidential - Available Upon Request | | | | |
| 6064325 | Baldwin, Jack Ernest | Confidential - Available Upon Request | | | | |
| 5884099 | Baldwin, Jennifer Lynne | Confidential - Available Upon Request | | | | |
| 4983651 | Baldwin, Joyce | Confidential - Available Upon Request | | | | |
| 4996575 | Baldwin, Laura | Confidential - Available Upon Request | | | | |
| 4977575 | Baldwin, Lauren | Confidential - Available Upon Request | | | | |
| 4984117 | Baldwin, Linda | Confidential - Available Upon Request | | | | |
| 7209075 | Baldwin, Lynda | Confidential - Available Upon Request | | | | |
| 5887563 | Baldwin, Mariette | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 212 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
213 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4995404 | Baldwin, Mariette | Confidential - Available Upon Request | | | | |
| 5882127 | Baldwin, Nicholas G | Confidential - Available Upon Request | | | | |
| 4978968 | Baldwin, Robert | Confidential - Available Upon Request | | | | |
| 4988687 | Baldwin, Roger | Confidential - Available Upon Request | | | | |
| 5994345 | Baldwin, Sally & Mark | Confidential - Available Upon Request | | | | |
| 5889513 | Baldwin, Shad Theodore | Confidential - Available Upon Request | | | | |
| 6009806 | Baldwin, Suzette | Confidential - Available Upon Request | | | | |
| 6009804 | Baldwin, Suzette | Confidential - Available Upon Request | | | | |
| 4912221 | Baldwin, Thomas Patrick | Confidential - Available Upon Request | | | | |
| 7270308 | Baldwin, Thomas R | Confidential - Available Upon Request | | | | |
| 6064324 | Baldwin, Thomas R | Confidential - Available Upon Request | | | | |
| 7264102 | Baldwin, Thomas Richard | Confidential - Available Upon Request | | | | |
| 7265881 | Baldwin, Thomas Richard | Confidential - Available Upon Request | | | | |
| 5898350 | Baldwin, Timothy | Confidential - Available Upon Request | | | | |
| 4987056 | Baldwin, Verlene Anne | Confidential - Available Upon Request | | | | |
| 5993140 | Baldy, Carole | Confidential - Available Upon Request | | | | |
| 5999994 | Baldyga, Rillann | Confidential - Available Upon Request | | | | |
| 6144724 | BALE EDWIN DON | Confidential - Available Upon Request | | | | |
| 7243489 | Bale, Edwin Don | Confidential - Available Upon Request | | | | |
| 4916599 | BALEFIRE SAFETY SYSTEMS INC | 661 SEAWARD AVE | CARLSBAD | CA | 92011 | |
| 6131925 | BALENTINE III JOHN L & BALENTINE JOHN L & JENNIE L | Confidential - Available Upon Request | | | | |
| 5895425 | Bales, David Eugene | Confidential - Available Upon Request | | | | |
| 6170883 | Balestrieri, Annette M | Confidential - Available Upon Request | | | | |
| 5893336 | Balestrieri, Kyle David | Confidential - Available Upon Request | | | | |
| 4916600 | BALFOUR BEATTY INFRASTRUCTURE INC | 999 PEACHTREE ST NE STE 200 | ATLANTA | GA | 30309 | |
| 4977927 | Balgeman, David | Confidential - Available Upon Request | | | | |
| 7303156 | Balgooyen, Bruce | Confidential - Available Upon Request | | | | |
| 6005453 | Bali Hai Garden Apartments-Louis, Mazen | 5255 Camden Ave, Leasing Office | San Jose | CA | 95124 | |
| 4944166 | Bali Hai Garden Apartments-Louis, Mazen | 5255 Camden Ave | San Jose | CA | 95124 | |
| 5897383 | Balich, Victoria Anne | Confidential - Available Upon Request | | | | |
| 4988997 | Balicki, Daniel | Confidential - Available Upon Request | | | | |
| 6134303 | BALIEL DAVID | Confidential - Available Upon Request | | | | |
| 4912181 | Balinton Sr., Marlon Dontae | Confidential - Available Upon Request | | | | |
| 6185338 | Balison, Alvin Stephen | Confidential - Available Upon Request | | | | |
| 5866610 | Balistreri | Confidential - Available Upon Request | | | | |
| 5888936 | Balistreri, Amanda Rosemary | Confidential - Available Upon Request | | | | |
| 5893314 | Balistreri, Anthony James | Confidential - Available Upon Request | | | | |
| 4998114 | Balistreri, Frank | Confidential - Available Upon Request | | | | |
| 5889054 | Balistreri, Jesse | Confidential - Available Upon Request | | | | |
| 5887846 | Balistreri, Roberto N | Confidential - Available Upon Request | | | | |
| 5895363 | Balistrieri, Phillip G | Confidential - Available Upon Request | | | | |
| 7331098 | Balistrieri, Phillip G | Confidential - Available Upon Request | | | | |
| 5891615 | Balitsky V, Peter | Confidential - Available Upon Request | | | | |
| 5897111 | Balitsky, Nikolai Petrovich | Confidential - Available Upon Request | | | | |
| 5889685 | Baliu, Damien | Confidential - Available Upon Request | | | | |
| 6064330 | Baljit Singh dba AUBURN BEACON | 13400 BOWMAN RD | AUBURN | CA | 95603 | |
| 4975579 | Balkow, Robert | 0548 PENINSULA DR, 2806 Wrendale Way | Sacramento | CA | 95821 | |
| 6087335 | Balkow, Robert | Confidential - Available Upon Request | | | | |
| 7327040 | Ball , Robert | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 213 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
214 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116282 | BALL CORPORATION, METAL CONTAINER DIVISION | 2400 Huntington Drive | Fairfield | CA | 94533 | |
| 6146559 | BALL KAREN LEIGH | Confidential - Available Upon Request | | | | |
| 4922314 | BALL MD, HIEU T | CALIFORNIA COMPREHENSIVE SPINE INST, 100 PARK PLACE SUITE 140 | SAN RAMON | CA | 94853 | |
| 6116283 | BALL METAL FOOD CONTAINER, LLC | 300 Greger Rd | Oakdale | CA | 95361 | |
| 6140931 | BALL MONTGOMERY C | Confidential - Available Upon Request | | | | |
| 6131285 | BALL ROBERT L | Confidential - Available Upon Request | | | | |
| 4993043 | Ball, Barbara | Confidential - Available Upon Request | | | | |
| 4979387 | Ball, Charles | Confidential - Available Upon Request | | | | |
| 4977607 | Ball, Donell | Confidential - Available Upon Request | | | | |
| 4995216 | Ball, Gloria | Confidential - Available Upon Request | | | | |
| 6168507 | Ball, Jack M | Confidential - Available Upon Request | | | | |
| 4996464 | Ball, Jocelyn | Confidential - Available Upon Request | | | | |
| 4979107 | Ball, Karen | Confidential - Available Upon Request | | | | |
| 4992025 | Ball, Katherine | Confidential - Available Upon Request | | | | |
| 7331533 | Ball, Kelly | Confidential - Available Upon Request | | | | |
| 5896127 | Ball, Kelly L | Confidential - Available Upon Request | | | | |
| 4948922 | Ball, Mary | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948925 | Ball, Matthew | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5977362 | Ball, Peggy | Confidential - Available Upon Request | | | | |
| 5997789 | Ball, Randy | Confidential - Available Upon Request | | | | |
| 5866611 | Ball, Sarah | Confidential - Available Upon Request | | | | |
| 4985346 | Ball, Terry | Confidential - Available Upon Request | | | | |
| 5999146 | BALL, THOMAS | Confidential - Available Upon Request | | | | |
| 7476282 | BALL, THOMAS M | Confidential - Available Upon Request | | | | |
| 6002123 | balladares, belinda | Confidential - Available Upon Request | | | | |
| 6134698 | BALLARD BRIAN D AND STELLA M | Confidential - Available Upon Request | | | | |
| 6134619 | BALLARD FRED G | Confidential - Available Upon Request | | | | |
| 6140699 | BALLARD JAMES E TR | Confidential - Available Upon Request | | | | |
| 6144565 | BALLARD L GREGORY | Confidential - Available Upon Request | | | | |
| 6070797 | Ballard Lowery | 121 Acacia Drive | Arcata | CA | 95525 | |
| 5815296 | Ballard Marine Construction, Inc. | 727 S. 27th Street | Washougal | WA | 98671 | |
| 5815296 | Ballard Marine Construction, Inc. | Worley Law, P.C., 1572 Second Ave. | San Diego | CA | 92101 | |
| 5862884 | BALLARD MARINE CONTRUCTION, INC. | 727 S 27TH ST | WASHOUGAL | WA | 98671 | |
| 4916602 | BALLARD SPAHR | 1735 MARKET ST 51ST FL | PHILADELPHIA | PA | 19103-7599 | |
| 4989020 | Ballard, Alyssa | Confidential - Available Upon Request | | | | |
| 5887818 | Ballard, Brent D | Confidential - Available Upon Request | | | | |
| 6005891 | Ballard, Brian | Confidential - Available Upon Request | | | | |
| 4997658 | Ballard, David | Confidential - Available Upon Request | | | | |
| 4914272 | Ballard, David Keith | Confidential - Available Upon Request | | | | |
| 4993982 | Ballard, Gary | Confidential - Available Upon Request | | | | |
| 4998294 | Ballard, Gina | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937416 | Ballard, Gina; Ballard, Jeff; Wallace, Belinda J. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5839047 | Ballard, Gloria | Confidential - Available Upon Request | | | | |
| 4998296 | Ballard, Jeff | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 214 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5879664 | Ballard, Jerry E | Confidential - Available Upon Request | | | | |
| 6064333 | Ballard, Jerry E | Confidential - Available Upon Request | | | | |
| 5998658 | Ballard, Joyce | Confidential - Available Upon Request | | | | |
| 4987339 | Ballard, Katrina | Confidential - Available Upon Request | | | | |
| 4996735 | Ballard, Kevin | Confidential - Available Upon Request | | | | |
| 7166489 | Ballard, Kevin J | Confidential - Available Upon Request | | | | |
| 4912791 | Ballard, Kevin James | Confidential - Available Upon Request | | | | |
| 5879864 | Ballard, Michael | Confidential - Available Upon Request | | | | |
| 6002967 | Ballard, Nicole | Confidential - Available Upon Request | | | | |
| 4940656 | Ballard, Nicole | 901 Russell Ave | Santa Rosa | CA | 95403 | |
| 5878847 | Ballard, Nikki Marie | Confidential - Available Upon Request | | | | |
| 6154471 | Ballard, Shirnicia | Confidential - Available Upon Request | | | | |
| 4977180 | Ballard, Willie | Confidential - Available Upon Request | | | | |
| 5866613 | Ballast Investments | Confidential - Available Upon Request | | | | |
| 5866612 | Ballast Investments | Confidential - Available Upon Request | | | | |
| 5995700 | Ballecer, Francis | Confidential - Available Upon Request | | | | |
| 4916603 | BALLENGEE BROS FARMS | 17679 JUMPER AVE | SHAFTER | CA | 93263 | |
| 6143015 | BALLENGER LANCE E TR & BALLENGER ANGELA S TR | Confidential - Available Upon Request | | | | |
| 6030301 | Ballentine, Alicia | Confidential - Available Upon Request | | | | |
| 4983968 | Ballentine, Annette | Confidential - Available Upon Request | | | | |
| 6030247 | Ballentine, Leann | Confidential - Available Upon Request | | | | |
| 6030313 | Ballentine, Steven | Confidential - Available Upon Request | | | | |
| 6008975 | BALLERE, DENNIS | Confidential - Available Upon Request | | | | |
| 4985299 | Ballerini, Patti | Confidential - Available Upon Request | | | | |
| 6135227 | BALLESTEROS AMELIA | Confidential - Available Upon Request | | | | |
| 6135230 | BALLESTEROS JOAQUIN L AND AMELIA A | Confidential - Available Upon Request | | | | |
| 6133362 | BALLESTEROS JOHN | Confidential - Available Upon Request | | | | |
| 6145077 | BALLESTEROS JOSE V & MARIA E | Confidential - Available Upon Request | | | | |
| 5893134 | Ballesteros Jr., Aaron Harry | Confidential - Available Upon Request | | | | |
| 5897465 | Ballesteros, Aristotle | Confidential - Available Upon Request | | | | |
| 5880371 | Ballesteros, Jairo Jason | Confidential - Available Upon Request | | | | |
| 5986685 | Ballesteros, Judith | Confidential - Available Upon Request | | | | |
| 4937963 | Ballesteros, Judith | 93 castro st | Salinas | CA | 93906 | |
| 6001246 | Ballesteros, Judith | Confidential - Available Upon Request | | | | |
| 5884510 | Ballesteros, Maria Magdalena | Confidential - Available Upon Request | | | | |
| 5881683 | Ballesteros, Reginald Scott | Confidential - Available Upon Request | | | | |
| 5896775 | Ballesteros, Roger M | Confidential - Available Upon Request | | | | |
| 4936961 | Balletti, Doreen | PO BOX 217 | ESPARTO | CA | 95627 | |
| 5995657 | Balletti, Doreen | Confidential - Available Upon Request | | | | |
| 6141569 | BALLETTO JOHN G TR & BALLETTO TERESA M TR | Confidential - Available Upon Request | | | | |
| 7327059 | Balletto, Beverly | Confidential - Available Upon Request | | | | |
| 5903436 | Balletto, Richard | Confidential - Available Upon Request | | | | |
| 4980928 | Ballew, Barry | Confidential - Available Upon Request | | | | |
| 5890013 | Ballew, Nicholas R. | Confidential - Available Upon Request | | | | |
| 5895359 | Ballew, Robert Lee | Confidential - Available Upon Request | | | | |
| 4978560 | Balleza, Faye | Confidential - Available Upon Request | | | | |
| 7225308 | Ballinas, Phoenix | Confidential - Available Upon Request | | | | |
| 5865001 | BALLING, DENNIS | Confidential - Available Upon Request | | | | |
| 4979846 | Ballinger, Bradlee | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 215 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
216 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4976774 | Ballinger, Charlene | Confidential - Available Upon Request | | | | |
| 5938091 | Ballinger, Gayle | Confidential - Available Upon Request | | | | |
| 4993597 | Ballinger, Robert | Confidential - Available Upon Request | | | | |
| 5885113 | Ballinger, Stephen C | Confidential - Available Upon Request | | | | |
| 5888779 | Ballou, Ashley Hilde | Confidential - Available Upon Request | | | | |
| 4987221 | Ballou, Ruth | Confidential - Available Upon Request | | | | |
| 5994664 | BALMAIN, GARY C | Confidential - Available Upon Request | | | | |
| 4933835 | BALMAIN, GARY C | PO Box 474 | Coulterville | CA | 95311 | |
| 4933835 | BALMAIN, GARY C | PO Box 474 | Coulterville | CA | 95311 | |
| 5879062 | Balmy, Michael J | Confidential - Available Upon Request | | | | |
| 7482083 | Baloga, Linda Mae | Confidential - Available Upon Request | | | | |
| 5889923 | Balon, Zachary Ryan | Confidential - Available Upon Request | | | | |
| 7278676 | Balos, Karen | Confidential - Available Upon Request | | | | |
| 6131568 | BALOVICH JOHN J & FRANCES E JT | Confidential - Available Upon Request | | | | |
| 6005997 | Balowski, Carol Balowski | Confidential - Available Upon Request | | | | |
| 6143905 | BALSDON SHAWN & BRODIE KIMMEE | Confidential - Available Upon Request | | | | |
| 4996013 | Balsley, Robert | Confidential - Available Upon Request | | | | |
| 4911983 | Balsley, Robert R | Confidential - Available Upon Request | | | | |
| 4996014 | Balsley, Susan | Confidential - Available Upon Request | | | | |
| 4911984 | Balsley, Susan I | Confidential - Available Upon Request | | | | |
| 4983534 | Balsley, William | Confidential - Available Upon Request | | | | |
| 5866614 | Balson, Paul | Confidential - Available Upon Request | | | | |
| 4980588 | Balster, John | Confidential - Available Upon Request | | | | |
| 5948036 | Baltazar Javier Cruz | Confidential - Available Upon Request | | | | |
| 5901821 | Baltazar, Christopher | Confidential - Available Upon Request | | | | |
| 6064340 | Baltazar, Christopher | Confidential - Available Upon Request | | | | |
| 7179215 | Baltezore, Erica | Confidential - Available Upon Request | | | | |
| 4994361 | Baltezore, Melanie | Confidential - Available Upon Request | | | | |
| 4916604 | BALTIMORE AIRCOIL | JOSEPH H SCHAUF CO, PO Box 110069 | CAMPBELL | CA | 95011-0069 | |
| 4912539 | Baltimore, Janee | Confidential - Available Upon Request | | | | |
| 6162426 | Baltimore, Michelle | Confidential - Available Upon Request | | | | |
| 4915712 | BALTINS, ALDIS | MENDOCINO ORTHO MEDICAL CLINIC, 1252 AIRPORT PARK BLVD STE C7 | UKIAH | CA | 95482 | |
| 5897140 | Balu, Sasikala | Confidential - Available Upon Request | | | | |
| 6002050 | Balucas, Makynzee | Confidential - Available Upon Request | | | | |
| 5898612 | Balugo, Darlene B. | Confidential - Available Upon Request | | | | |
| 5997519 | Baluk, Audrey | Confidential - Available Upon Request | | | | |
| 5997238 | Balunda, John | Confidential - Available Upon Request | | | | |
| 4913129 | Baluyot Jr., Rodrigo DeLeon | Confidential - Available Upon Request | | | | |
| 5901576 | Baluyut, Ilene Joy | Confidential - Available Upon Request | | | | |
| 4985428 | Baly, Joanne | Confidential - Available Upon Request | | | | |
| 4997897 | Bambas, James | Confidential - Available Upon Request | | | | |
| 5886764 | Bambas, James Thomas | Confidential - Available Upon Request | | | | |
| 6135101 | BAMBERY RICHARD J | Confidential - Available Upon Request | | | | |
| 5994461 | Bamboo Depot, Chan Warren | 441 Industrial Way | Benicia | CA | 94510 | |
| 6006685 | Bamboo Insurance-Mahan, Kris | 2356 Gold Meadow Way, #130 | Gold River | CA | 95670 | |
| 5866615 | BAMBURY INC | Confidential - Available Upon Request | | | | |
| 4994811 | Bamford, Norberta | Confidential - Available Upon Request | | | | |
| 6003736 | BAMORADI, SUSAN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 216 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
217 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6005139 | Ban, Henry | Confidential - Available Upon Request | | | | |
| 4993027 | Banach, Leslie | Confidential - Available Upon Request | | | | |
| 4991223 | Banaga Sr., Robert | Confidential - Available Upon Request | | | | |
| 5887344 | Banares, Jose | Confidential - Available Upon Request | | | | |
| 6029358 | Banash, Darlene | Confidential - Available Upon Request | | | | |
| 7485526 | Banazsak, Ronald | Confidential - Available Upon Request | | | | |
| 4988444 | BANBURY, RICHARD | Confidential - Available Upon Request | | | | |
| 7216610 | Banc of America Credit Products, Inc. | Seth Denson, 1133 Ave of the Americas | New York | NY | 10036 | |
| 6180425 | Banc of America Credit Products, Inc. as assignee of Bay Area Traffic Solutions, Inc. a/k/a B.A.T.S. Traffic Solutions | Seth Denson, Bank of America Merrill Lynch, 1133 Avenue of the Americas | New York | NY | 10036 | |
| 6180425 | Banc of America Credit Products, Inc. as assignee of Bay Area Traffic Solutions, Inc. a/k/a B.A.T.S. Traffic Solutions | A.J. Jakic, Global Credit & Special Situations, Bank of America Merrill Lynch, One Bryant Park, Third Floor | New York | NY | 10036 | |
| 6180425 | Banc of America Credit Products, Inc. as assignee of Bay Area Traffic Solutions, Inc. a/k/a B.A.T.S. Traffic Solutions | Joshua Dorchak, Laura M. McCarthy, Morgan, Lewis & Bockius LLP, 101 Park Avenue | New York | NY | 10178-0060 | |
| 6115596 | Banc of America Credit Products, Inc. as assignee of Electical Builders, Inc. | Bank of America Merrill Lynch, Global Credit & Special Situations, A.J. Jakic, One Bryant Park, Third Floor | New York | NY | 10036 | |
| 6115596 | Banc of America Credit Products, Inc. as assignee of Electical Builders, Inc. | Bank of America Merrill Lynch, Seth Denson, Director, 1133 Avenue of the Americas | New York | NY | 10036 | |
| 6115596 | Banc of America Credit Products, Inc. as assignee of Electical Builders, Inc. | Morgan, Lewis & Bockius LLP, Joshua Dorchak, Laura M. McCarthy, 101 Park Avenue | New York | NY | 10178-0060 | |
| 6155108 | Banc of America Credit Products, Inc. as Assignee of Elster American Meter Company, LLC | Bank of America Merrill Lynch, Seth Denson, Director, 1133 Avenue of the Americas | New York | NY | 10036 | |
| 6155108 | Banc of America Credit Products, Inc. as Assignee of Elster American Meter Company, LLC | Bank of America Merrill Lynch, Global Credit & Special Situations, A.J. Jakic, One Bryant Park, Third Floor | New York | NY | 10036 | |
| 6155108 | Banc of America Credit Products, Inc. as Assignee of Elster American Meter Company, LLC | Morgan, Lewis & Bockius LLP, Joshua Dorchak, Laura M. McCarthy, 101 Park Avenue | New York | NY | 10178-0060 | |
| 6115700 | Banc of America Credit Products, Inc. as assignee of PrecisionHawk, Inc. | Bank of America Merrill Lynch, Seth Denson, Director, 1133 Avenue of the Americas | New York | NY | 10036-6710 | |
| 6115700 | Banc of America Credit Products, Inc. as assignee of PrecisionHawk, Inc. | Morgan, Lewis & Bockius LLP, Joshua Dorchak, Laura M. McCarthy, 101 Park Avenue | New York | NY | 10178-0060 | |
| 6115700 | Banc of America Credit Products, Inc. as assignee of PrecisionHawk, Inc. | Bank of America Merrill Lynch, A.J. Jakic, Global Credit & Special Situations, One Bryant Park, Third Floor | New York | NY | 10036 | |
| 7329292 | Banc of America Credit Products, Inc. as Transferee of Bauer Compressors, Inc. | c/o Bank of America Merrill Lynch, Attn: Ante Jakic, Bank of America Tower- 3rd Floor, One Bryant Park | New York | NY | 10036 | |
| 7334889 | Banc of America Credit Products, Inc. as Transferee of Mizuho Bank, Ltd | c/o Bank of America Merrill Lynch, Attn: Bret Kossman/Michael Walsh, Bank of America Tower – 3rd Floor, One Bryant Park | New York | NY | 10036 | |
| 6115534 | Banc of America Credit Products, Inc. as Transferee of Mountain Medics Inc. | c/o Bank of America Merrill Lynch, Attn: Ante Jakic/ Ryan Weddle, Bank of America Tower - 3rd Floor, One Bryant Park | New York | NY | 10036 | |
| 6023365 | Banc of America Credit Products, Inc. as Transferee of Sumitomo Mitsui Banking Corporation | c/o Bank of America Merrill Lynch, Attn: Ryan Weddle / Ante Jakic, Bank of America Tower – 3rd Floor, One Bryant Park | New York | NY | 10036 | |
| 7245600 | Banc of America Credit Products, Inc. c/o Bank of America Merrill Lynch | Katten Muchin Rosenman LLP, Attn: Amanda J. Segal, Esq., 575 Madison Avenue | New York | NY | 10022-2585 | |
| 7245600 | Banc of America Credit Products, Inc. c/o Bank of America Merrill Lynch | Attn: Bret Kossman/Michael Walsh, Bank of America Tower - 3rd Floor, One Bryant Park | New York | NY | 10036 | |
| 5862969 | BANC OF AMERICA LEASING & CAPITAL, LLC | P.O. BOX 7023 | TROY | MI | 77023 | |
| 4915209 | Banc of America Securities LLC | One Bryant Park | New York | NY | 10036 | |
| 4916605 | BANC ONE CAPITAL MARKETS, INC. | 8th Floor, Suite IL-2-0595, 1 Bank One Plaza | Chicago | IL | 60670 | |
| 5887205 | Banchio, Anthony | Confidential - Available Upon Request | | | | |
| 5887912 | Banchio, Brandon C | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 217 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
218 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4988690 | Banda, Arthur | Confidential - Available Upon Request | | | | |
| 5901817 | Banda, Francisco David | Confidential - Available Upon Request | | | | |
| 6064341 | Banda, Francisco David | Confidential - Available Upon Request | | | | |
| 5897460 | Banda, Mark A. | Confidential - Available Upon Request | | | | |
| 4988581 | Banda, Raul | Confidential - Available Upon Request | | | | |
| 6146126 | BANDAR EHAB & HAKEEM RAWAN | Confidential - Available Upon Request | | | | |
| 5878434 | Banderas, Gabriella Valencia | Confidential - Available Upon Request | | | | |
| 5879926 | Banderas, Malachi | Confidential - Available Upon Request | | | | |
| 5889636 | Banderas, Micah | Confidential - Available Upon Request | | | | |
| 5866616 | Bandewar, Mahesh | Confidential - Available Upon Request | | | | |
| 4912390 | Bandi, Chandrasekhar | Confidential - Available Upon Request | | | | |
| 5938092 | Bandiera, Ron & Karan | Confidential - Available Upon Request | | | | |
| 6007311 | Bandito, Burrito | Confidential - Available Upon Request | | | | |
| 4916606 | BANDONI INC | 1550 E CARDELLA | MERCED | CA | 95340 | |
| 5894403 | Bandoni, David Alan | Confidential - Available Upon Request | | | | |
| 5881359 | Bandoni, Matthew Joseph | Confidential - Available Upon Request | | | | |
| 6001516 | Bandrapalli, Samuel | Confidential - Available Upon Request | | | | |
| 6131625 | BANDUCCI ANTHONY P & BRENDA S TRUSTEES | Confidential - Available Upon Request | | | | |
| 6028134 | Banducci, Bret | Confidential - Available Upon Request | | | | |
| 4980183 | Banducci, Ernest | Confidential - Available Upon Request | | | | |
| 5897846 | Banducci, Michael J. | Confidential - Available Upon Request | | | | |
| 5903451 | Banducci, Tony & Brenda | Confidential - Available Upon Request | | | | |
| 5892022 | Bandy, Danny | Confidential - Available Upon Request | | | | |
| 7325031 | Bandy, David | 6721 Fairfield Drive | Santa Rosa | CA | 95409 | |
| 5866617 | BANDY, GLEN | Confidential - Available Upon Request | | | | |
| 5888600 | Bandy, Glen Morris | Confidential - Available Upon Request | | | | |
| 5866618 | BANDY, MICHAEL | Confidential - Available Upon Request | | | | |
| 5993708 | Bandy, Peggy | Confidential - Available Upon Request | | | | |
| 5999700 | BANE, ERIN | Confidential - Available Upon Request | | | | |
| 5866619 | Banegas, Anthony | Confidential - Available Upon Request | | | | |
| 6158296 | Banerjee, Siddhartha | Confidential - Available Upon Request | | | | |
| 4914213 | Banes, Christopher | Confidential - Available Upon Request | | | | |
| 5883242 | Banes, Tanya M | Confidential - Available Upon Request | | | | |
| 6146780 | BANEY GLEN C TR | Confidential - Available Upon Request | | | | |
| 6183587 | Baney, Glen | Confidential - Available Upon Request | | | | |
| 5888020 | Banfield, Joshua A | Confidential - Available Upon Request | | | | |
| 6134136 | BANG NIEL AND PATRICIA A | Confidential - Available Upon Request | | | | |
| 7332636 | Bang, Coleen R | Confidential - Available Upon Request | | | | |
| 5977367 | BANG, PAUL | Confidential - Available Upon Request | | | | |
| 6146915 | BANGERT STEVEN N TR & BANGERT BETH TR | Confidential - Available Upon Request | | | | |
| 5997445 | Bangert, Bruce | Confidential - Available Upon Request | | | | |
| 7482780 | Banghart, Arthur | Confidential - Available Upon Request | | | | |
| 7480413 | Banghart, Jason | Confidential - Available Upon Request | | | | |
| 6115883 | Bangor UESD | Law Offices of Kurt Boyd, Kurt U. Boyd, Esq, 5850 Canoga Avenue, Suite 400 | Woodland Hills | CA | 91367 | |
| 4985318 | Bangs, Agnes M | Confidential - Available Upon Request | | | | |
| 6142868 | BANGSBERG BERT C TR & BANGSBERG VERA Y TR | Confidential - Available Upon Request | | | | |
| 7298439 | Bangsberg, Bert C. | Confidential - Available Upon Request | | | | |
| 4980537 | Bangsund, Clark | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 218 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
219 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5880419 | Banh, Andrew | Confidential - Available Upon Request | | | | |
| 6167102 | Banhagel, Matthew K | Confidential - Available Upon Request | | | | |
| 7331818 | Baniewski, Charles A. | Confidential - Available Upon Request | | | | |
| 7331818 | Baniewski, Charles A. | Confidential - Available Upon Request | | | | |
| 5888384 | Banish, David | Confidential - Available Upon Request | | | | |
| 4991729 | Banish, Dennis | Confidential - Available Upon Request | | | | |
| 4993254 | Banish, William | Confidential - Available Upon Request | | | | |
| 4916607 | BANISTER CERTIFIED HAND THERAPY INC | 190 FIRST ST | GILROY | CA | 95020 | |
| 4916608 | BANISTER ELECTRICAL INC | 2532 VERNE ROBERTS CIRCLE | ANTIOCH | CA | 94509 | |
| 5879720 | Banister, Kevin R | Confidential - Available Upon Request | | | | |
| 7336493 | Banjanin, Richard Charles | Confidential - Available Upon Request | | | | |
| 6064342 | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,INDENTURE OF MORTGAGE | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6064345 | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,SECOND SUPPLEMENTAL INDENTURE OF MORTGAGE,SUPPLEMENT TO INDENTURE OF MORTGAGE | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6064346 | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,SUPPLEMENT TO INDENTURE OF MORTGAGE,FIRST SUPPLEMENTAL INDENTURE OF MORTGAGE | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6064351 | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6064362 | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6064365 | BANK NEW YORK TRUST COMPANY N A,RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6064370 | Bank of America | 100 North Tryon St | Charlotte | NC | 28255 | |
| 4916610 | BANK OF AMERICA | ACCOUNT ANALYSIS, ATTN: PATRICK BOULTINGHOUSE | LOS ANGELES | CA | 90074-2327 | |
| 4916609 | BANK OF AMERICA | ACCOUNT ANALYSIS, ATTN: PATRICK BOULTINGHOUSE | SAN FRANCISCO | CA | 94161-9880 | |
| 6012645 | BANK OF AMERICA | P.O. BOX 61000 | SAN FRANCISCO | CA | 94161-9880 | |
| 5866620 | BANK OF AMERICA CORP. | Confidential - Available Upon Request | | | | |
| 7167192 | Bank of America N.A., as former administrative agent | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Leo T. Crowley, 31 West 52nd Street | New York | NY | 10019 | |
| 7167192 | Bank of America N.A., as former administrative agent | Attn: John McCusker, One Bryant Park | New York | NY | 10036 | |
| 4916611 | BANK OF AMERICA NA | ATTN: PATRICK BOULTINGHOUSE, 150 N COLLEGE ST NC1-028-17-06 | CHARLOTTE | NC | 28255 | |
| 6010342 | BANK OF AMERICA, N.A. | ATTN: PATRICK BOULTINGHOUSE, 401 N TRYON ST | CHARLOTTE | NC | 28255 | |
| 6064372 | Bank of Marin | 1450 Grant Ave | Novato | CA | 94945 | |
| 5006227 | Bank of Marin | Attn: President/General Counsel, 504 Redwood Boulevard, Suite 100 | Novato | CA | 94947 | |
| 5807800 | BANK OF MO | Attn: Regulatory, MIS Reporting and Controls, 100 King St, 24th FL | Toronto | ON | M5X 1A1 | Canada |
| 6064373 | BANK OF MONTREAL | 100 King St, 24th FL | Toronto | ON | M5X 1A9 | Canada |
| 6064383 | Bank of New York Mellon | 240 Greenwich St | New York | NY | 10007 | |
| 4916613 | Bank of New York Mellon | Attn: Nader Souri, 240 Greenwich Street | New York | NY | 10286 | |
| 4974190 | Bank of New York Mellon | Attn: Timothy J. Marchando, 500 Grant Street, BNY Mellon Center, Suite 410 | Pittsburgh | PA | 15258-0001 | |
| 6064384 | Bank of Stockton, Trustee of the Ann LaRue Matlow Trust | John K. La Rue, Manager, P.O. Box 1030 | Aptos | CA | 95001 | |
| 6064385 | BANK PROPERTIES LP - 1120 NYE ST STE 400 | 1120 NYE STREET STE 400 | SAN RAFAEL | CA | 94901 | |
| 6146017 | BANKE BARBARA R TR | Confidential - Available Upon Request | | | | |
| 6135239 | BANKE JEFFREY B & SUSAN M | Confidential - Available Upon Request | | | | |
| 6118319 | Bankers Standard Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6009617 | Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California | Certain Underwriter's at Lloyd's London; Peerless Insurance Company; Metropolitan Property and Casua, KEVIN D. BUSH, 501 WEST BROADWAY, SUITE 1610 | SAN DIEGO | CA | 92101 | |
| 6009618 | Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California | Certain Underwriter's at Lloyd's London; Peerless Insurance Company; Metropolitan Property and Casua, HOWARD D. MAYCON, 601 S FIGUEROA STREET, SUITE 3700 | LOS ANGELES | CA | 90017 | |
| 4916614 | BANKERS TRUST CO | c/o ADP PAYROLL DEPOSIT CUSTODIAL, 1 BANKERS TRUST PLAZA | NEW YORK | NY | 10005-0192 | |
| 6041365 | BANKERS TRUST COMPANY,ELLINGHOUSE,OSCAR,SAN FRANCISCO CITY COUNTY,UNION TRUST COMPANY SAN FRANCISCO | 1223 Cavanaugh Way | Sacramento | CA | 95822 | |
| 6041366 | BANKERS TRUST COMPANY,UNION TRUST COMPANY SAN FRANCISCO,SAN FRANCISCO CITY COUNTY,ELLINGHOUSE,OSCAR | 1223 Cavanaugh Way | Sacramento | CA | 95822 | |
| 7326569 | Bankruptcy Estate of Profit Recovery Center, LLC (Case No. 17-30327 DM) | Charles P. Maher, 268 Bush St., No. 3335 | San Francisco | CA | 94104 | |
| 6141930 | BANKS CHARLES G & BANKS HEIDI ANN | Confidential - Available Upon Request | | | | |
| 4910908 | Banks Jr., John | Confidential - Available Upon Request | | | | |
| 5866621 | BANKS, BRADLEY | Confidential - Available Upon Request | | | | |
| 5899908 | Banks, Doug | Confidential - Available Upon Request | | | | |
| 4981411 | Banks, James | Confidential - Available Upon Request | | | | |
| 4997655 | Banks, Janet | Confidential - Available Upon Request | | | | |
| 4983469 | Banks, Leslie | Confidential - Available Upon Request | | | | |
| 4986003 | Banks, Linda | Confidential - Available Upon Request | | | | |
| 6005733 | BANKS, LYDIA | Confidential - Available Upon Request | | | | |
| 5884277 | Banks, Miko | Confidential - Available Upon Request | | | | |
| 5891421 | Banks, Norman Edward | Confidential - Available Upon Request | | | | |
| 4988701 | Banks, Thomas | Confidential - Available Upon Request | | | | |
| 7073632 | Banks, Will Otis | Confidential - Available Upon Request | | | | |
| 7073632 | Banks, Will Otis | Confidential - Available Upon Request | | | | |
| 7073632 | Banks, Will Otis | Confidential - Available Upon Request | | | | |
| 6005840 | Banks, Yolanda | Confidential - Available Upon Request | | | | |
| 6146823 | BANKSON JAMES N TR & BANKSON MARTHA A TR | Confidential - Available Upon Request | | | | |
| 4990005 | Bankson, Susan | Confidential - Available Upon Request | | | | |
| 4944737 | Bankston, Ernest | 1699 Primavera Lane | Nipomo | CA | 93444 | |
| 4979323 | Bankston, Helen H | Confidential - Available Upon Request | | | | |
| 4916615 | BANNER LASSEN MEDICAL CENTER | PO Box 29693 | PHOENIX | AZ | 85038 | |
| 4916616 | BANNER UNION HILLS SURGERY CTR LLC | PO Box 2926 | PHOENIX | AZ | 85062-2926 | |
| 6174496 | Banner, Erika | Confidential - Available Upon Request | | | | |
| 6133176 | BANNERMAN RONALD M AND JULIE B H/W | Confidential - Available Upon Request | | | | |
| 5866622 | Bannon Investors Ltd. | Confidential - Available Upon Request | | | | |
| 6135072 | BANNON JAMIE | Confidential - Available Upon Request | | | | |
| 6135113 | BANO FIORELLA | Confidential - Available Upon Request | | | | |
| 6145269 | BANOVICH JOSEPH THOMAS TR | Confidential - Available Upon Request | | | | |
| 7325200 | Banovich, Grace B | Grace Banovich, , 50 E Street | Santa Rosa | CA | 95404 | |
| 6140683 | BANSAL SANJAY & SWATI | Confidential - Available Upon Request | | | | |
| 5866623 | Bansal, Amrit | Confidential - Available Upon Request | | | | |
| 4912417 | Bansal, Jaya | Confidential - Available Upon Request | | | | |
| 7163970 | BANSAL, SANJAY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5866624 | BANSOD, NEELESH | Confidential - Available Upon Request | | | | |
| 4975261 | Banta | 1439 PENINSULA DR, Po Box 660 | Chico | CA | 95927 | |
| 6105027 | Banta | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 221 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7326991 | Banta , Diane L | Confidential - Available Upon Request | | | | |
| 7326991 | Banta , Diane L | Confidential - Available Upon Request | | | | |
| 6064387 | BANTA CARBONA IRRIG DIST | 445 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |
| 6064390 | BANTA CARBONA IRRIGATION DISTRICT,BANTACARBONA IRRIGATION DISTRICT | 3514 W Lehman Rd | Tracy | CA | 95304 | |
| 5887947 | Banta, Eric | Confidential - Available Upon Request | | | | |
| 5893005 | Banta, Ilorlina T | Confidential - Available Upon Request | | | | |
| 4978326 | Banta, Leslie | Confidential - Available Upon Request | | | | |
| 4978398 | Banta, Stanley | Confidential - Available Upon Request | | | | |
| 4992490 | Banta, Steven | Confidential - Available Upon Request | | | | |
| 4916617 | BANTA-CARBONA IRRIGATION DISTRICT | 3514 W LEHMAN RD | TRACY | CA | 95304 | |
| 5998719 | Bantam-Sims, Benjamin | Confidential - Available Upon Request | | | | |
| 6162391 | Bantilan, Rolando | Confidential - Available Upon Request | | | | |
| 5899313 | Bantique, Eric | Confidential - Available Upon Request | | | | |
| 5890210 | Banton, Michael | Confidential - Available Upon Request | | | | |
| 6064391 | Banton, Michael | Confidential - Available Upon Request | | | | |
| 4998300 | Banttari, Joel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937421 | Banttari, Joel; Banttari, Monica (Joses); Banttari, Joel; Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998302 | Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4976568 | Bantum, John | Confidential - Available Upon Request | | | | |
| 5901208 | Bantz, Nicholas Eugene | Confidential - Available Upon Request | | | | |
| 5998232 | Banuelos, Andrea | Confidential - Available Upon Request | | | | |
| 4984858 | Banuelos, Ardith | Confidential - Available Upon Request | | | | |
| 6000866 | banuelos, carrissa | Confidential - Available Upon Request | | | | |
| 4937715 | banuelos, carrissa | 1253 los olivos dr | salinas | CA | 93901 | |
| 4988934 | Banuelos, Craig | Confidential - Available Upon Request | | | | |
| 4914608 | Banuelos, Cristian | Confidential - Available Upon Request | | | | |
| 5903596 | BANUELOS, DOMINGO | Confidential - Available Upon Request | | | | |
| 4990506 | Banuelos, John | Confidential - Available Upon Request | | | | |
| 6007474 | banuelos, juan | Confidential - Available Upon Request | | | | |
| 7483913 | Banuelos, Kendra Gonzalez | Confidential - Available Upon Request | | | | |
| 5882586 | Banuelos, Michelle Renae | Confidential - Available Upon Request | | | | |
| 5885437 | Banuelos, Pascual S | Confidential - Available Upon Request | | | | |
| 5936943 | BANUELOS, RICHARD | Confidential - Available Upon Request | | | | |
| 5898590 | Banuelos, Terentius | Confidential - Available Upon Request | | | | |
| 5887886 | Banuelos, Trinidad J | Confidential - Available Upon Request | | | | |
| 7482267 | Banuet, Tina | Confidential - Available Upon Request | | | | |
| 7482267 | Banuet, Tina | Confidential - Available Upon Request | | | | |
| 5890168 | Banwarth, Kelly | Confidential - Available Upon Request | | | | |
| 6007570 | Banwarth, Ronald | Confidential - Available Upon Request | | | | |
| 4986712 | Banyasz, Craig | Confidential - Available Upon Request | | | | |
| 4985569 | Banzet, Gerald | Confidential - Available Upon Request | | | | |
| 4997951 | Banzon, Belen | Confidential - Available Upon Request | | | | |
| 4914365 | Banzon, Kristopher Jay | Confidential - Available Upon Request | | | | |
| 5901200 | Bao, Laura-Roselia | Confidential - Available Upon Request | | | | |
| 4914105 | Bao, Tingwen | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 222 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6145353 | BAPAT ASHOK R & BAPAT SHAILA A | Confidential - Available Upon Request | | | | |
| 4997433 | Baptist, Dale | Confidential - Available Upon Request | | | | |
| 5879141 | Baptista, Albert Butardo | Confidential - Available Upon Request | | | | |
| 5880976 | Baptista, Donald | Confidential - Available Upon Request | | | | |
| 4997272 | Baptista, Eusebio | Confidential - Available Upon Request | | | | |
| 4913524 | Baptista, Eusebio Butardo | Confidential - Available Upon Request | | | | |
| 5888964 | Baptista, Shannon | Confidential - Available Upon Request | | | | |
| 4979319 | Baptiste, Dale | Confidential - Available Upon Request | | | | |
| 5866626 | BAPU FARMING COMPANY, INC. | Confidential - Available Upon Request | | | | |
| 5866627 | Bar 20 Dairy | Confidential - Available Upon Request | | | | |
| 6064392 | Bar 20 Dairy LLC | PO Box 1231 | Fresno | CA | 93715 | |
| 6064393 | Bar 20 Dairy, LLC | Stephen J. Shehadey, 24387 West Whitesbridge Avenue | Kerman | CA | 93630 | |
| 5993802 | BAR ALE, INC. | P. O. BOX 699 | WILLIAMS | CA | 95987 | |
| 6064394 | BAR E DAIRY - SW SE SW 15 17 22 | 6970 CORONA AVE | KINGSBURG | CA | 93631 | |
| 5866628 | BAR TRIANGLE E RANCH | Confidential - Available Upon Request | | | | |
| 5900492 | Bara, Ernesto | Confidential - Available Upon Request | | | | |
| 5893958 | Baraan, Gibran Karl Fontelera | Confidential - Available Upon Request | | | | |
| 5887748 | Barabad, Jonathan | Confidential - Available Upon Request | | | | |
| 6144654 | BARACO CONRAD | Confidential - Available Upon Request | | | | |
| 4983537 | Baracosa, Kasmer | Confidential - Available Upon Request | | | | |
| 4929998 | BARAD, STEVEN J | 8120 TIMBERLAKE WAY STE 112 | SACRAMENTO | CA | 95823 | |
| 6064395 | Baradaran, Rasool | Confidential - Available Upon Request | | | | |
| 5898506 | Baradaran, Rasool | Confidential - Available Upon Request | | | | |
| 6121889 | Baradaran, Rasool | Confidential - Available Upon Request | | | | |
| 4916618 | BARADAT & PABOOJIAN | TRUST ACCOUNT, 720 W ALLUVIAL AVE | FRESNO | CA | 93711 | |
| 5882513 | Barairo, Sandra Silva | Confidential - Available Upon Request | | | | |
| 5881932 | Barajas Jr., Ricardo | Confidential - Available Upon Request | | | | |
| 5890350 | Barajas Ochoa, Cesar | Confidential - Available Upon Request | | | | |
| 5997045 | Barajas Rodriguez, Filiberto | Confidential - Available Upon Request | | | | |
| 6144134 | BARAJAS SERGIO OCHOA & OCHOA ESPERANZA | Confidential - Available Upon Request | | | | |
| 6132410 | BARAJAS TAMMIE | Confidential - Available Upon Request | | | | |
| 5866629 | BARAJAS, ALFREDO | Confidential - Available Upon Request | | | | |
| 4915039 | Barajas, Carlos Jesus | Confidential - Available Upon Request | | | | |
| 5887152 | Barajas, Celia | Confidential - Available Upon Request | | | | |
| 5903610 | BARAJAS, CHRISTINA | Confidential - Available Upon Request | | | | |
| 4941779 | Barajas, David | 14662 7th Ave. | Hanford | CA | 95963 | |
| 5896794 | Barajas, Erica Marie | Confidential - Available Upon Request | | | | |
| 5995542 | BARAJAS, JOAQUIN | Confidential - Available Upon Request | | | | |
| 5891894 | Barajas, Jorge A | Confidential - Available Upon Request | | | | |
| 4912362 | Barajas, Luz Elena | Confidential - Available Upon Request | | | | |
| 6175775 | Barajas, Osiris | Confidential - Available Upon Request | | | | |
| 5892554 | Barajas, Rafael | Confidential - Available Upon Request | | | | |
| 5879914 | Barajas, Rosa Maria | Confidential - Available Upon Request | | | | |
| 5937073 | BARAJAS, ROSALVA | Confidential - Available Upon Request | | | | |
| 5897730 | Barajas, Stephanie | Confidential - Available Upon Request | | | | |
| 5897086 | Barajas-Ramos, Xochitl | Confidential - Available Upon Request | | | | |
| 5866630 | BARAK, LADISLAV | Confidential - Available Upon Request | | | | |
| 6014494 | BARAKAT CONSULTING INC | 696 SAN RAMON VALLEY BLVD #265 | DANVILLE | CA | 94526 | |
| 4976167 | Barakat, Geroge | 0195 LAKE ALMANOR WEST DR, 695-825 Gold Run Road | Susanville | CA | 96130 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 222 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
223 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6082165 | Barakat, Geroge | Confidential - Available Upon Request | | | | |
| 4935848 | Baral, Himanshu | 1941 Jackson Court | Fremont | CA | 94539 | |
| 6001920 | Baral, Himanshu | Confidential - Available Upon Request | | | | |
| 6160285 | Baraldi, Joann | Confidential - Available Upon Request | | | | |
| 6009153 | BARANAUSKAS, LINAS | Confidential - Available Upon Request | | | | |
| 5994800 | Baranco-Smith (Atty Repd), Lisa | 1970 Broadway, Ste. 750 | Oakland | CA | 94612 | |
| 5866631 | BARANDAR, HORMOZ | Confidential - Available Upon Request | | | | |
| 6000194 | Baranik Guitars-Baranik, Michael | 3850 Ramada Drive, Suite B1 | Paso Robles | CA | 93446 | |
| 6133813 | BARANKIN JOSEPH PAUL AND CATHERINE MARIE | Confidential - Available Upon Request | | | | |
| 6172632 | Baranowski, Maria | Confidential - Available Upon Request | | | | |
| 4913963 | Baranowski, Phil E | Confidential - Available Upon Request | | | | |
| 6141813 | BARANZINI JUDITH | Confidential - Available Upon Request | | | | |
| 5995932 | Baraona, James | Confidential - Available Upon Request | | | | |
| 6144795 | BARASCH PAUL W & MC LERRAN CAREN | Confidential - Available Upon Request | | | | |
| 7162252 | Barasch, Paul | Confidential - Available Upon Request | | | | |
| 4924514 | BARASSI, LUIGI A | 1714 CLAY ST | SAN FRANCISCO | CA | 94109 | |
| 5885882 | Baraty, Dennis P | Confidential - Available Upon Request | | | | |
| 5884438 | Barawed, Vanessa Marie | Confidential - Available Upon Request | | | | |
| 5878758 | Barazi, Mohammad Ali | Confidential - Available Upon Request | | | | |
| 5878680 | Barazoto, Pamela L | Confidential - Available Upon Request | | | | |
| 6141049 | BARBA PEDRO | Confidential - Available Upon Request | | | | |
| 4996837 | Barba, Alberto | Confidential - Available Upon Request | | | | |
| 5887391 | Barba, Alejandro | Confidential - Available Upon Request | | | | |
| 4914379 | BARBA, Juliet J | Confidential - Available Upon Request | | | | |
| 6002490 | Barba, Kelsey | Confidential - Available Upon Request | | | | |
| 4979337 | Barba, Leo | Confidential - Available Upon Request | | | | |
| 4996178 | Barba, Myrna | Confidential - Available Upon Request | | | | |
| 4911728 | Barba, Myrna Jacinto | Confidential - Available Upon Request | | | | |
| 5993075 | Barba, Patricia | Confidential - Available Upon Request | | | | |
| 5889592 | Barba, Rocio | Confidential - Available Upon Request | | | | |
| 5882738 | Barba, Rosa Marie | Confidential - Available Upon Request | | | | |
| 4924250 | BARBACCIA, LENA M | 165 BLOSSOM HILL RD | SAN JOSE | CA | 95123 | |
| 5953847 | Barbara A Robinson | Confidential - Available Upon Request | | | | |
| 5953848 | Barbara A Robinson | Confidential - Available Upon Request | | | | |
| 6173209 | Barbara A. Murphy and Charles H. Murphy Family Trust u/A Dtd 11.23.86 | Confidential - Available Upon Request | | | | |
| 5902110 | Barbara Abbott | Confidential - Available Upon Request | | | | |
| 5911359 | Barbara Abbott | Confidential - Available Upon Request | | | | |
| 7326675 | Barbara Anderson | Barbara Amderson, , 21423 ne 29th | Ridgefield | wa | 98642 | |
| 7339127 | Barbara Ann Llamas Revocable Living Trust | Confidential - Available Upon Request | | | | |
| 7339127 | Barbara Ann Llamas Revocable Living Trust | Confidential - Available Upon Request | | | | |
| 5948410 | Barbara Bevier | Confidential - Available Upon Request | | | | |
| 5911876 | Barbara Bjornstad | Confidential - Available Upon Request | | | | |
| 5910998 | Barbara Bjornstad | Confidential - Available Upon Request | | | | |
| 5912463 | Barbara Bjornstad | Confidential - Available Upon Request | | | | |
| 5953853 | Barbara Bowen | Confidential - Available Upon Request | | | | |
| 5915620 | Barbara Carlton | Confidential - Available Upon Request | | | | |
| 5902118 | Barbara Colleen Cotton | Confidential - Available Upon Request | | | | |
| 5949614 | Barbara Colleen Cotton | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5910282 | Barbara Coverse | Confidential - Available Upon Request | | | | |
| 5953863 | Barbara Crisp | Confidential - Available Upon Request | | | | |
| 5953862 | Barbara Crisp | Confidential - Available Upon Request | | | | |
| 5915630 | Barbara Cruise | Confidential - Available Upon Request | | | | |
| 5915628 | Barbara Cruise | Confidential - Available Upon Request | | | | |
| 5909827 | Barbara Garibaldi | Confidential - Available Upon Request | | | | |
| 7180134 | Barbara Guggia ( BLG Family Trust) | Confidential - Available Upon Request | | | | |
| 5953873 | Barbara Gyles | Confidential - Available Upon Request | | | | |
| 5915638 | Barbara Haddox | Confidential - Available Upon Request | | | | |
| 7165389 | BARBARA J. SCIAMBRA, TRUSTEE OF THE CARL SCIAMBRA AND BARBARA J. SCIAMBRA FAMILY TRUST, DATED JUNE 30, 1993 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5915643 | Barbara J. Wright | Confidential - Available Upon Request | | | | |
| 6174027 | Barbara King | Confidential - Available Upon Request | | | | |
| 5915656 | Barbara L Brazzi | Confidential - Available Upon Request | | | | |
| 5915657 | Barbara L Brazzi | Confidential - Available Upon Request | | | | |
| 5855182 | Barbara L. Freitas Grantor Trust, By Keith A. Frei | Confidential - Available Upon Request | | | | |
| 5866632 | BARBARA LAUBACH | Confidential - Available Upon Request | | | | |
| 5953904 | Barbara Lynne Battaglia | Confidential - Available Upon Request | | | | |
| 5915667 | Barbara Morris | Confidential - Available Upon Request | | | | |
| 7290636 | Barbara Moseley TR | Confidential - Available Upon Request | | | | |
| 5953908 | Barbara Murray | Confidential - Available Upon Request | | | | |
| 4975845 | BARBARA NEUMANN/EMERY DAILY | 3210 BIG SPRINGS ROAD, 4451 N Bank Rd | Crescent City | CA | 95531 | |
| 6081870 | BARBARA NEUMANN/EMERY DAILY | Confidential - Available Upon Request | | | | |
| 5910204 | Barbara Nowacki | Confidential - Available Upon Request | | | | |
| 7232295 | Barbara Rippy, as Trustee of the Donald and Barbara Rippy Revocable Living Trust | Confidential - Available Upon Request | | | | |
| 7223045 | Barbara Rippy, as trustee of the Donald and Barbara Rippy Revocable Living Trust | Confidential - Available Upon Request | | | | |
| 5824129 | Barbara Rippy, as Trustee of the Donald and Barbara Rippy Revocable Trust | Confidential - Available Upon Request | | | | |
| 7229962 | Barbara Rippy, Individually | Confidential - Available Upon Request | | | | |
| 5824372 | Barbara Rippy, Individually | Confidential - Available Upon Request | | | | |
| 7225822 | Barbara Rippy, Individually | John Miller, 875 Embarcadero Drive, Ste 2 | El Dorado Hills | CA | 95762 | |
| 5915673 | Barbara Robinson | Confidential - Available Upon Request | | | | |
| 7293930 | Barbara Romero Admin. Trust. Dana Facto Trustee: Facto Dana TR ET AL | Confidential - Available Upon Request | | | | |
| 5915678 | Barbara Ryan | Confidential - Available Upon Request | | | | |
| 6123205 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Shell Oil Company, Nixon Peabody LLP, 1 Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 6123204 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Oscar E. Erickson Company, Manion Gaynor & Manning LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6123203 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Riley Power Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123202 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Schaffer, Barbara; Reid, William; Guzman, Carla; Reid, Jeffrey; Reid, Debra, Brayton Purcell LLP, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123208 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Consolidated Insulation, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123207 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Union Oil Company of California, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123211 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Associated Insulation of California, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123210 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Scott Co. of California, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123201 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Sequoia Ventures, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123206 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Honeywell International, Perkins Coie, 505 Howard Street, Suite 1000 | San Francisco | CA | 94105-3204 | |
| 6123214 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Southern California Edison Company, Walsworth Franklin Bevins & McCall, LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111 | |
| 6123213 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Metropolitan Life Insurance Company, Steptoe & Johnson LLP, 633 W. Fifth Street, Suite 1900 | Los Angeles | CA | 90071 | |
| 6007998 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Brayton Purcell, LLP, 224 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 5905544 | Barbara Sigismund | Confidential - Available Upon Request | | | | |
| 5947274 | Barbara Sigismund | Confidential - Available Upon Request | | | | |
| 5915682 | Barbara Smiley | Confidential - Available Upon Request | | | | |
| 6123248 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Borg Warner Morsetec LLC, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123247 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Certainteed Corporation, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123263 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Rockwell Automation Inc., Tucker Ellis LLP, 1 Market Plaza, Suite 700, Steuart Tower | San Francisco | CA | 94105 | |
| 6123254 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | CBS Corporation, Kevin Jamison Law, 14726 Ramona Avenue, Suite 108 | Chino | CA | 91710 | |
| 6123251 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Eaton Corporation, Howard Rome Martin & Ridley, LLp, 1900 O'Farrell Street, Suite 280 | San Mateo | CA | 94403 | |
| 6123249 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Calaveras Asbestos Ltd., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123252 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | General Cable Corporation, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123250 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | GTE Products of Connecticut Corporation, Hassard Bonnington LLP, 275 Battery Street, Suite 1600 | San Francisco | CA | 94111 | |
| 6123261 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Borg Warner Morsetec LLC, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123260 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Darcoid Company of California, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123259 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Fireman's Fund Insurance Company, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123262 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Standard Motor Products, Inc., Semper Law Group, 330 N. Brand Blvd., Suite 670 | Glendale | CA | 91203-2383 | |
| 6123256 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Graybar Electric Company, Inc., Lewis Brisbois, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6123255 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Union Carbide Corporation, Lewis Brisbois, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6123253 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Schneider Electric Square D, K&L Gates LLP, 4 Embarcadero Center, Suite 1200 | San Francisco | CA | 94111-5994 | |
| 6123258 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Honeywell International, Onagaro PC, 50 California Street, Suite 3325 | San Francisco | CA | 94111 | |
| 6123245 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Parker Hannifin Corporation, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123246 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | General Cable Corporation, CMBG3 Law LLC, 505 Montgomery Street, Suite 1045 | San Francisco | CA | 94111 | |
| 6123264 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | General Electric Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123257 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Hays, Mildred; Hays, Kenneth; Furtado, Marilyn; Smith, Barbara, Maune Raichle Hartley French & Mudd, LLC, 70 Washington Street, Suite 200 | Oakland | CA | 94607 | |
| 6007992 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Maune, Raichle, Hartley, French & Mudd, LLC, 70 Washington Street, Suite 200 | Oakland | CA | 94607 | |
| 5950363 | Barbara Spangler | Confidential - Available Upon Request | | | | |
| 5949496 | Barbara Spangler | Confidential - Available Upon Request | | | | |
| 5950936 | Barbara Spangler | Confidential - Available Upon Request | | | | |
| 5911318 | Barbara Thompson | Confidential - Available Upon Request | | | | |
| 5953923 | Barbara Uradzionek | Confidential - Available Upon Request | | | | |
| 5915695 | Barbara West | Confidential - Available Upon Request | | | | |
| 6131983 | BARBARIA VINCENT D & PAOLI CHRISTOPHER P | Confidential - Available Upon Request | | | | |
| 4976147 | Barbarick | 0131 KOKANEE LANE, 603 California Blvd | Napa | CA | 94559 | |
| 6067682 | Barbarick | 603 California Blvd | Napa | CA | 94559 | |
| 4983524 | Barbarick, Henry | Confidential - Available Upon Request | | | | |
| 5897992 | Barbarino, Kathleen | Confidential - Available Upon Request | | | | |
| 5899681 | Barbato, Vincenza Louise | Confidential - Available Upon Request | | | | |
| 5866633 | Barbee, Andrea | Confidential - Available Upon Request | | | | |
| 4975919 | Barber | 7541 HIGHWAY 147, P. O. Box 11100 | Reno | NV | 89510 | |
| 6080878 | Barber | P. O. Box 11100 | Reno | CA | 89510 | |
| 6147101 | BARBER GARY L & BARBER RUBY S | Confidential - Available Upon Request | | | | |
| 6139879 | BARBER J PAUL TR & BARBER CHRISTINA M P TR | Confidential - Available Upon Request | | | | |
| 4982524 | Barber Jr., Warren | Confidential - Available Upon Request | | | | |
| 6130354 | BARBER RICHARD E & DENISE A TR | Confidential - Available Upon Request | | | | |
| 6130473 | BARBER STEPHEN P & TIFFANY W | Confidential - Available Upon Request | | | | |
| 6131754 | BARBER TONY W ETAL | Confidential - Available Upon Request | | | | |
| 6004584 | Barber, Anna | Confidential - Available Upon Request | | | | |
| 6005208 | Barber, Brittany | Confidential - Available Upon Request | | | | |
| 5994520 | Barber, Bryan | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 226 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 227 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4990722 | Barber, Charles | Confidential - Available Upon Request | | | | |
| 4984891 | Barber, Daniel | Confidential - Available Upon Request | | | | |
| 5888234 | Barber, Danny Michael | Confidential - Available Upon Request | | | | |
| 5866634 | BARBER, DARREN | Confidential - Available Upon Request | | | | |
| 5903623 | Barber, Dora | Confidential - Available Upon Request | | | | |
| 7304691 | Barber, Dora | Confidential - Available Upon Request | | | | |
| 5888996 | Barber, Glenn Vincent | Confidential - Available Upon Request | | | | |
| 5996448 | Barber, Gregory | Confidential - Available Upon Request | | | | |
| 7485390 | Barber, Heather | Confidential - Available Upon Request | | | | |
| 5882937 | Barber, Holly M | Confidential - Available Upon Request | | | | |
| 4965619 | Barber, Jacob William | Confidential - Available Upon Request | | | | |
| 5893650 | Barber, Jacob William | Confidential - Available Upon Request | | | | |
| 5890059 | Barber, John Randall | Confidential - Available Upon Request | | | | |
| 7212919 | Barber, Jonathan | Confidential - Available Upon Request | | | | |
| 7484521 | Barber, Lori R. | Confidential - Available Upon Request | | | | |
| 7484521 | Barber, Lori R. | Confidential - Available Upon Request | | | | |
| 4993926 | Barber, Margaret | Confidential - Available Upon Request | | | | |
| 4993170 | Barber, Mary | Confidential - Available Upon Request | | | | |
| 6007275 | BARBER, NANCY | Confidential - Available Upon Request | | | | |
| 5879667 | Barber, Nathan Ross | Confidential - Available Upon Request | | | | |
| 6064403 | Barber, Nathan Ross | Confidential - Available Upon Request | | | | |
| 5006479 | Barber, Pamela | 7541 HIGHWAY 147, P. O. Box 1568 | Windsor | CA | 95492 | |
| 4926670 | BARBER, PAMELA | PO Box 1568 | WINDSOR | CA | 95492 | |
| 6003066 | Barber, Rob | Confidential - Available Upon Request | | | | |
| 5988505 | Barber, Rob | Confidential - Available Upon Request | | | | |
| 5997106 | Barber, Steve | Confidential - Available Upon Request | | | | |
| 5993412 | Barber, William | Confidential - Available Upon Request | | | | |
| 5900962 | Barbera, Harmony | Confidential - Available Upon Request | | | | |
| 7213446 | BARBERA, MARTHA | Confidential - Available Upon Request | | | | |
| 5937216 | BARBERA, TYSON | Confidential - Available Upon Request | | | | |
| 5893221 | Barberena, Jacob | Confidential - Available Upon Request | | | | |
| 7216076 | Barbican Managing Agency Limited | James Roberts, Head of Operations, 33 Gracechurch St., 3rd Floor | London | | EC3V 0BT | United Kingdom |
| 5893354 | Barbier, Brian | Confidential - Available Upon Request | | | | |
| 6008460 | Barbier, Gary | Confidential - Available Upon Request | | | | |
| 6139749 | BARBIERI FRANK TR & IBOSHI TRICIA TR | Confidential - Available Upon Request | | | | |
| 7073793 | Barbieri, Dawn | Confidential - Available Upon Request | | | | |
| 5903662 | Barbieri, Dawn | Confidential - Available Upon Request | | | | |
| 7461328 | Barbieri, Kendall | Confidential - Available Upon Request | | | | |
| 4925987 | BARBIERI, NICK | 3600 ORR SPRINGS RD | UKIAH | CA | 95482 | |
| 5937346 | Barbieri, Peter | Confidential - Available Upon Request | | | | |
| 6158637 | Barbieri, Peter | Confidential - Available Upon Request | | | | |
| 7216003 | Barbin, Kerri | Confidential - Available Upon Request | | | | |
| 7224124 | Barbin, Paul | Confidential - Available Upon Request | | | | |
| 7202224 | Barbone, Anthony Felix | Confidential - Available Upon Request | | | | |
| 7202224 | Barbone, Anthony Felix | Confidential - Available Upon Request | | | | |
| 6146479 | BARBOSA ARNOLD P & MARIA E TR | Confidential - Available Upon Request | | | | |
| 6132177 | BARBOSA TONY H & MAGDALENA J - TRUSTEES | Confidential - Available Upon Request | | | | |
| 5997234 | Barbosa, Gina | Confidential - Available Upon Request | | | | |
| 5880475 | Barbosa, Julio | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6064404 | Barbosa, Julio | Confidential - Available Upon Request | | | | |
| 5881736 | Barbosa, Leonardo | Confidential - Available Upon Request | | | | |
| 5892662 | Barbosa, Marcus | Confidential - Available Upon Request | | | | |
| 6002822 | BARBOSA, MARIA | Confidential - Available Upon Request | | | | |
| 7455699 | Barbosa, Maria | Confidential - Available Upon Request | | | | |
| 5883689 | Barbosa, Veronica Cristina | Confidential - Available Upon Request | | | | |
| 6145429 | BARBOUR CHARLES D & ANNE M | Confidential - Available Upon Request | | | | |
| 5999375 | BARBOUR, BRYCE | Confidential - Available Upon Request | | | | |
| 5901073 | Barbour, Michael C. | Confidential - Available Upon Request | | | | |
| 6130401 | BARBOZA DOROTHY F TR ETAL | Confidential - Available Upon Request | | | | |
| 4982687 | Barboza, Daniel | Confidential - Available Upon Request | | | | |
| 5887766 | Barboza, Javier | Confidential - Available Upon Request | | | | |
| 5894074 | Barboza, Linda C | Confidential - Available Upon Request | | | | |
| 5903702 | Barbulesco, Noel | Confidential - Available Upon Request | | | | |
| 5903702 | Barbulesco, Noel | Confidential - Available Upon Request | | | | |
| 5878472 | Barcala, Nancy Gabriela | Confidential - Available Upon Request | | | | |
| 5893101 | Barcala-Felix, John Anthony | Confidential - Available Upon Request | | | | |
| 5890740 | Barcellona, Jordan Marie | Confidential - Available Upon Request | | | | |
| 5891602 | Barcellos, Richard Anthony | Confidential - Available Upon Request | | | | |
| 6142245 | BARCELONA HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 6142303 | BARCELONA HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 5893294 | Barcelos, Jordan Baxter | Confidential - Available Upon Request | | | | |
| 6145992 | BARCENAS DANIEL | Confidential - Available Upon Request | | | | |
| 7226491 | Barch, Kenneth | Confidential - Available Upon Request | | | | |
| 6133068 | BARCHUK PAUL | Confidential - Available Upon Request | | | | |
| 6157478 | Barchus, Nichole M | Confidential - Available Upon Request | | | | |
| 5996421 | Barcklay, Carolyn | Confidential - Available Upon Request | | | | |
| 7161933 | Barclay , Edward | Confidential - Available Upon Request | | | | |
| 6132705 | BARCLAY ARTHUR D & DENISE B | Confidential - Available Upon Request | | | | |
| 5948266 | Barclay Beattie | Confidential - Available Upon Request | | | | |
| 6005231 | Barclay, Chris | Confidential - Available Upon Request | | | | |
| 5901524 | Barclay, Christopher David | Confidential - Available Upon Request | | | | |
| 5866635 | BARCLAY, JOSEPH | Confidential - Available Upon Request | | | | |
| 6064405 | BARCLAYS BANK PLC | 9th Floor, 5 The North Colonnade, Canary Wharf | London | | | United Kingdom |
| 6041367 | Barclays Bank PLC | 9th Floor, 5 The North Colonnade, Canary Wharf | London | | E14 4BB | United Kingdom |
| 4933202 | BARCLAYS BANK PLC | Attn: John Plaster, 9th Floor, 5 The North Colonnade | Canary Wharf, London | | E14 4BB | United Kingdom |
| 7238509 | Barclays Capital Inc. | Davis Polk & Wardwell LLP, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7238509 | Barclays Capital Inc. | Davis Polk & Wardwell LLP, Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 4916625 | Barclays Capital Inc. | 200 Park Avenue | New York | NY | 10166 | |
| 4916626 | Barclays Capital Inc. | Attention: Syndicate Registratio, 745 Seventh Avenue | New York | NY | 10019 | |
| 7238509 | Barclays Capital Inc. | Elizabeth Susan Hyon, 745 7th Avenue | New York | NY | 10019 | |
| 7238509 | Barclays Capital Inc. | Kathleen Reilly, 745 7th Avenue | New York | NY | 10019 | |
| 5899891 | Barcon, Barbara | Confidential - Available Upon Request | | | | |
| 6175162 | Barcon, Barbara L | Confidential - Available Upon Request | | | | |
| 5937454 | Barcus, Jeff | Confidential - Available Upon Request | | | | |
| 6140084 | BARD SHARON R TR | Confidential - Available Upon Request | | | | |
| 4977484 | Bard, James | Confidential - Available Upon Request | | | | |
| 4936215 | Bard, Lori | 30 Knightwood Lane | Hillsborough | CA | 94010 | |
| 6002232 | Bard, Lori | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6159955 | Bard, Sharon R | Confidential - Available Upon Request | | | | |
| 5994185 | Bard, Thomas | Confidential - Available Upon Request | | | | |
| 5895032 | Bard, Troy M | Confidential - Available Upon Request | | | | |
| 4994926 | Bardella, Barbara | Confidential - Available Upon Request | | | | |
| 6159437 | Bardin, Jason | Confidential - Available Upon Request | | | | |
| 6159437 | Bardin, Jason | Confidential - Available Upon Request | | | | |
| 6008627 | BARDIN, MICHAEL | Confidential - Available Upon Request | | | | |
| 6146331 | BARDIS LOUIS CARLOS TR & MATHENY BARDIS NICOLE LYN | Confidential - Available Upon Request | | | | |
| 4979665 | Bardon, Jean | Confidential - Available Upon Request | | | | |
| 5866636 | BARE INVESTMENTS, LLC | Confidential - Available Upon Request | | | | |
| 6146599 | BARE JOHN & BARE DIANE | Confidential - Available Upon Request | | | | |
| 6087026 | Bare Jr.,Bruce | Confidential - Available Upon Request | | | | |
| 4978781 | Bare, Don | Confidential - Available Upon Request | | | | |
| 4914077 | Bare, Nathan | Confidential - Available Upon Request | | | | |
| 4981580 | Bare, Teddy | Confidential - Available Upon Request | | | | |
| 5890370 | Barefield Jr., Jerry Martin | Confidential - Available Upon Request | | | | |
| 6142661 | BAREUTHER JAMES L TR & BAREUTHER CHRISTINA TR | Confidential - Available Upon Request | | | | |
| 5884445 | Barfield, Barbara Jean | Confidential - Available Upon Request | | | | |
| 4956633 | Barfield, Barbara Jean | Confidential - Available Upon Request | | | | |
| 5997817 | Barfield, Darren | Confidential - Available Upon Request | | | | |
| 5884710 | Barfield, JoAnn | Confidential - Available Upon Request | | | | |
| 4965130 | Barfield, Rita J | Confidential - Available Upon Request | | | | |
| 5893148 | Barfield, Rita J | Confidential - Available Upon Request | | | | |
| 4987314 | Barfuss, Patricia | Confidential - Available Upon Request | | | | |
| 6012663 | BARG COFFIN LEWIS & TRAPP LLP | 350 CALIFORNIA ST 22ND FL | SAN FRANCISCO | CA | 94104-1435 | |
| 4932968 | Barg Coffin Lewis & Trapp, LLP | 600 Montgomery Street Suite 525 | San Francisco | CA | 94111 | |
| 4981564 | Bargas, Gregory | Confidential - Available Upon Request | | | | |
| 5886684 | Bargas, Gregory R | Confidential - Available Upon Request | | | | |
| 4982229 | Bargas, Louis | Confidential - Available Upon Request | | | | |
| 6154928 | Barge, Dorothy R | Confidential - Available Upon Request | | | | |
| 7146404 | Bargen III, Gerald Von | Confidential - Available Upon Request | | | | |
| 5866637 | BARGER, DAN | Confidential - Available Upon Request | | | | |
| 5901810 | Barger, Eric Michael | Confidential - Available Upon Request | | | | |
| 6064407 | Barger, Eric Michael | Confidential - Available Upon Request | | | | |
| 4989712 | Barger, Freida | Confidential - Available Upon Request | | | | |
| 6146347 | BARGETZI PAUL A TR & BARGETZI GWEN E TR | Confidential - Available Upon Request | | | | |
| 7163886 | BARGETZI, GWEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163885 | BARGETZI, PAUL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5899805 | Bargiela, Jennifer | Confidential - Available Upon Request | | | | |
| 6146845 | BARHAM JOHN L TR | Confidential - Available Upon Request | | | | |
| 6144956 | BARHAM JOHN L TR & BARHAM MARY C TR | Confidential - Available Upon Request | | | | |
| 4981595 | Barham, Burton | Confidential - Available Upon Request | | | | |
| 4919988 | BARHAM, DOUGLAS R | 11755 N CAMINO DE OESTE | TUCSON | AZ | 85742 | |
| 4977237 | Barham, Helen | Confidential - Available Upon Request | | | | |
| 4978681 | Barham, Michael | Confidential - Available Upon Request | | | | |
| 5006301 | Barhardt, John | John Barhardt, 25961 Sylvan Road | Piioneer Road | CA | 95666 | |
| 7071947 | Barhart, John | Confidential - Available Upon Request | | | | |
| 5895421 | Barich, James Patrick | Confidential - Available Upon Request | | | | |
| 6139370 | BARICKMAN LIVING TRUST | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 229 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
230 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5994578 | Baricza, John & Brenda | Confidential - Available Upon Request | | | | |
| 6003578 | BARILE, KATJA | Confidential - Available Upon Request | | | | |
| 5901799 | Barilone, Daniel | Confidential - Available Upon Request | | | | |
| 6064408 | Barilone, Daniel | Confidential - Available Upon Request | | | | |
| 6184781 | Barkefelt, Paula | Confidential - Available Upon Request | | | | |
| 6140352 | BARKELA JOSEPH TR & BARKELA CORALEE TR | Confidential - Available Upon Request | | | | |
| 5866638 | BARKELEW, DAVID | Confidential - Available Upon Request | | | | |
| 4975591 | Barker | 0566 PENINSULA DR, 539 Riverside Dr. | Reno | NV | 89503 | |
| 6074760 | Barker | 539 Riverside Dr. | Reno | CA | 89503 | |
| 5006480 | Barker Family Trust | Barker, Brett & Deborah, 0568 PENINSULA DR, 539 Riverside Dr. | Reno | NV | 89503 | |
| 4981177 | Barker Jr., Lester | Confidential - Available Upon Request | | | | |
| 4916628 | BARKER MECHANICAL SERVICES INC | 6773 SIERRA CT STE E | DUBLIN | CA | 94568 | |
| 6144957 | BARKER MICHAEL T | Confidential - Available Upon Request | | | | |
| 6142398 | BARKER WILLIAM J & CAROL L | Confidential - Available Upon Request | | | | |
| 7158695 | BARKER, ASHLEY | Mark P Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7158695 | BARKER, ASHLEY | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4975587 | BARKER, BRETT | 0568 PENINSULA DR, 11440 Dixon Lane | Reno | NV | 89511 | |
| 6113675 | BARKER, BRETT | Confidential - Available Upon Request | | | | |
| 5891728 | Barker, Casey Thomas | Confidential - Available Upon Request | | | | |
| 5878204 | Barker, Charles Thomas | Confidential - Available Upon Request | | | | |
| 5888200 | Barker, Don Douglas | Confidential - Available Upon Request | | | | |
| 5895688 | Barker, Donald J | Confidential - Available Upon Request | | | | |
| 7470576 | Barker, Edwin | Confidential - Available Upon Request | | | | |
| 5903715 | Barker, Finny | Confidential - Available Upon Request | | | | |
| 4979411 | Barker, James | Confidential - Available Upon Request | | | | |
| 6177971 | Barker, Jane F. | Confidential - Available Upon Request | | | | |
| 5884852 | Barker, John D | Confidential - Available Upon Request | | | | |
| 5892774 | Barker, John Daniel | Confidential - Available Upon Request | | | | |
| 6117827 | Barker, Jordan Nicole | Confidential - Available Upon Request | | | | |
| 4950930 | Barker, Jordan Nicole | Confidential - Available Upon Request | | | | |
| 5878706 | Barker, Jordan Nicole | Confidential - Available Upon Request | | | | |
| 6142175 | BARKER, JUDITH ANN | Confidential - Available Upon Request | | | | |
| 6172350 | Barker, Michael Thomas | Confidential - Available Upon Request | | | | |
| 4992322 | Barker, Patrick | Confidential - Available Upon Request | | | | |
| 7281106 | Barker, Randy Kent | Confidential - Available Upon Request | | | | |
| 4991912 | Barker, Robin | Confidential - Available Upon Request | | | | |
| 4914970 | Barker, Rochelle Shauntae | Confidential - Available Upon Request | | | | |
| 4996296 | Barker, Ruth | Confidential - Available Upon Request | | | | |
| 5888124 | Barker, Shawn T | Confidential - Available Upon Request | | | | |
| 5892841 | Barker, Shay | Confidential - Available Upon Request | | | | |
| 4994230 | Barker, Sheri | Confidential - Available Upon Request | | | | |
| 4985455 | Barker, Thomas | Confidential - Available Upon Request | | | | |
| 5892612 | Barker, Todd | Confidential - Available Upon Request | | | | |
| 6006137 | Barker, Tracy | Confidential - Available Upon Request | | | | |
| 4980961 | Barker, William | Confidential - Available Upon Request | | | | |
| 7156553 | Barker, William | Confidential - Available Upon Request | | | | |
| 5885580 | Barker, William P | Confidential - Available Upon Request | | | | |
| 5889307 | Barkey, Amy | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7482851 | Barkey, Robert A. | Confidential - Available Upon Request | | | | |
| 6176039 | Barkey, Robert A. | Confidential - Available Upon Request | | | | |
| 5995037 | Barkhoff, Jody | Confidential - Available Upon Request | | | | |
| 4982919 | Barkhuff, William | Confidential - Available Upon Request | | | | |
| 4991749 | Barkhurst, Charlene | Confidential - Available Upon Request | | | | |
| 4982817 | Barkhurst, Donald | Confidential - Available Upon Request | | | | |
| 4986810 | Barkhurst, James | Confidential - Available Upon Request | | | | |
| 4985860 | Barkley, Betty | Confidential - Available Upon Request | | | | |
| 5890651 | Barkley, Bryon S | Confidential - Available Upon Request | | | | |
| 5898864 | Barkley, Cheri | Confidential - Available Upon Request | | | | |
| 4977292 | Barkley, Danny | Confidential - Available Upon Request | | | | |
| 7478445 | Barkley, John | Confidential - Available Upon Request | | | | |
| 4914054 | Barkley, Traci Denise | Confidential - Available Upon Request | | | | |
| 6184122 | Barkowski, Sheryl | Confidential - Available Upon Request | | | | |
| 4976549 | Barks, Mitzi | Confidential - Available Upon Request | | | | |
| 5897755 | Barksdale, Norabelita J. | Confidential - Available Upon Request | | | | |
| 5892965 | Barkus, Maurice L | Confidential - Available Upon Request | | | | |
| 4985747 | Barlas, Helen | Confidential - Available Upon Request | | | | |
| 6140694 | BARLESI BARBARA KATHRYN TR | Confidential - Available Upon Request | | | | |
| 4978555 | Barlesi, George | Confidential - Available Upon Request | | | | |
| 5886218 | Barlesi, Robert Michael | Confidential - Available Upon Request | | | | |
| 5996300 | Barlett, Mandy | Confidential - Available Upon Request | | | | |
| 6116284 | BARLETTA DEHYDRATOR, INC | 4101 County Road S | Orland | CA | 95963 | |
| 6131038 | BARLETTA JOSEPH F & KAREN J TR | Confidential - Available Upon Request | | | | |
| 4916629 | BARLETTS HEARING AID CENTER | 2201 PILLSBURY RD STE 194 | CHICO | CA | 95926 | |
| 7157744 | Bar-Lev, Joshua | Confidential - Available Upon Request | | | | |
| 7158111 | Bar-Lev, Joshua | Confidential - Available Upon Request | | | | |
| 7157744 | Bar-Lev, Joshua | Confidential - Available Upon Request | | | | |
| 5872605 | Bar-Lev, Joshua | Confidential - Available Upon Request | | | | |
| 5872605 | Bar-Lev, Joshua | Confidential - Available Upon Request | | | | |
| 5866639 | BARLEY LLC | Confidential - Available Upon Request | | | | |
| 5878635 | Barley, Amanda Robin | Confidential - Available Upon Request | | | | |
| 4991373 | Barlick, Carol | Confidential - Available Upon Request | | | | |
| 5997350 | Barlome, Arlette | Confidential - Available Upon Request | | | | |
| 7327422 | Barlow , Ashley Christine | Confidential - Available Upon Request | | | | |
| 6134228 | BARLOW DENNIS GENE ETAL | Confidential - Available Upon Request | | | | |
| 5866640 | Barlow Long, Ana | Confidential - Available Upon Request | | | | |
| 6141095 | BARLOW MATTHEW L TR & PERKINS CRISTAL V TR | Confidential - Available Upon Request | | | | |
| 7298061 | Barlow, Charles Robert | Confidential - Available Upon Request | | | | |
| 4914809 | Barlow, Dejeunne Leerine | Confidential - Available Upon Request | | | | |
| 5878082 | Barlow, Joseph | Confidential - Available Upon Request | | | | |
| 6000713 | Barlow, Melinda | Confidential - Available Upon Request | | | | |
| 4914493 | Barlow, Michele | Confidential - Available Upon Request | | | | |
| 7202721 | Barlow, Robin | Confidential - Available Upon Request | | | | |
| 5899605 | Barman, Tapasi | Confidential - Available Upon Request | | | | |
| 5889440 | Barmby, Kyle Glenn | Confidential - Available Upon Request | | | | |
| 4977465 | Barnabo, Curtis | Confidential - Available Upon Request | | | | |
| 5887518 | Barnachia, John | Confidential - Available Upon Request | | | | |
| 5901285 | Barnachia, Lindsey Leeann | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 231 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 232 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6011232 | BARNARD CONSTRUCTION CO INC | 701 GOLD AVE | BOZEMAN | MT | 59715 | |
| 7290593 | Barnard Construction Company, Inc. | Watt, Tieder, Hoffar & Fitzgerald, LLP, Jennifer L. Kneeland, Esq., 1765 Greensboro Station Place, Suite 1000 | McLean | VA | 22102 | |
| 6064413 | Barnard Construction Company, Inc. | 701 Gold Avenue | Bozeman | MT | 59715 | |
| 7290593 | Barnard Construction Company, Inc. | J. Patrick Brown, General Counsel, 701 Gold Avenue | Bozeman | MT | 59715 | |
| 7262942 | Barnard Pipeline, Inc | Jennifer L. Kneeland, Esq., Watt, Tieder, Hoffar & Fitzgerald, LLP, 1765 Greensboro Station Place, Suite 1000 | McLean | VA | 22102 | |
| 7262942 | Barnard Pipeline, Inc | J. Patrick Brown, General Counsel, Barnard Construction Co., Inc., 701 Gold Avenue | Bozeman | MT | 59715 | |
| 6126418 | Barnard Pipeline, Inc. | c/o Watt, Tieder, Hoffar & Fitzgerald, L.L.P., Attn: Jane G. Kearl, Colin C. Holley, 4 Park Plaza, Suite 1000 | Irvine | CA | 92614 | |
| 5862886 | BARNARD PIPELINE, INC. | 701 GOLD AVE | BOZEMAN | MT | 59715 | |
| 7152326 | Barnard Trust | Confidential - Available Upon Request | | | | |
| 7147006 | Barnard Trust | Confidential - Available Upon Request | | | | |
| 7152326 | Barnard Trust | Confidential - Available Upon Request | | | | |
| 7147000 | Barnard Trust c/o DNLC | Confidential - Available Upon Request | | | | |
| 7147000 | Barnard Trust c/o DNLC | Confidential - Available Upon Request | | | | |
| 7479980 | Barnard, Anna Renee | Confidential - Available Upon Request | | | | |
| 5882238 | Barnard, Dylan Thomas | Confidential - Available Upon Request | | | | |
| 6007226 | Barnard, Holly | Confidential - Available Upon Request | | | | |
| 6169133 | Barnard, Jackie | Confidential - Available Upon Request | | | | |
| 7479904 | Barnard, Scott A | Confidential - Available Upon Request | | | | |
| 4932163 | BARNARD, WILLIAM W | 2791 CERES RD | CHICO | CA | 95973 | |
| 5899768 | Barnash, Joseph Alexander | Confidential - Available Upon Request | | | | |
| 5880289 | Barnby, Monica Michelle | Confidential - Available Upon Request | | | | |
| 6064481 | Barnby, Monica Michelle | Confidential - Available Upon Request | | | | |
| 5953937 | Barndee Gail Goodrich | Confidential - Available Upon Request | | | | |
| 4975628 | Barnes | 0941 LASSEN VIEW DR, 1689 Calle Santiago | Pleasanton | CA | 94566 | |
| 6069124 | Barnes | 1689 Calle Santiago | Pleasanton | CA | 94566 | |
| 6132306 | BARNES CLINTON CHARLES & CONSU | Confidential - Available Upon Request | | | | |
| 6134622 | BARNES DAVID AND REBECCA A | Confidential - Available Upon Request | | | | |
| 6145078 | BARNES DAVID W & BARNES CARRIE L | Confidential - Available Upon Request | | | | |
| 4916632 | BARNES DESIGN INC | 81 CORONA RD | CARMEL | CA | 93923 | |
| 6116090 | BARNES DESIGN, INC | PO BOX 223605 | CARMEL | CA | 93922 | |
| 6140381 | BARNES J MARK & BONNIE B TR | Confidential - Available Upon Request | | | | |
| 6142749 | BARNES JAMES J & CLAUDETTE E TR | Confidential - Available Upon Request | | | | |
| 6143432 | BARNES JOYCE A TR | Confidential - Available Upon Request | | | | |
| 4978224 | Barnes Jr., Jesse | Confidential - Available Upon Request | | | | |
| 5870473 | Barnes Jr., Leroy | Confidential - Available Upon Request | | | | |
| 6175163 | Barnes Jr., Leroy T | Confidential - Available Upon Request | | | | |
| 6175163 | Barnes Jr., Leroy T | Confidential - Available Upon Request | | | | |
| 6141595 | BARNES ROAD LLC | Confidential - Available Upon Request | | | | |
| 6134374 | BARNES ROBERT C AND PATRICIA TRUSTEES | Confidential - Available Upon Request | | | | |
| 6140673 | BARNES TODD W & BARNES PENELOPE A | Confidential - Available Upon Request | | | | |
| 5937683 | Barnes Valdes, Yasmin | Confidential - Available Upon Request | | | | |
| 6130046 | BARNES WALTER A TR ETAL | Confidential - Available Upon Request | | | | |
| 5898802 | Barnes, Bennie B. | Confidential - Available Upon Request | | | | |
| 5898802 | Barnes, Bennie B. | Confidential - Available Upon Request | | | | |
| 4995441 | Barnes, Bonnie | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7140946 | BARNES, BRANDON | Confidential - Available Upon Request | | | | |
| 5889095 | Barnes, Brian | Confidential - Available Upon Request | | | | |
| 5993642 | Barnes, C. Linda | Confidential - Available Upon Request | | | | |
| 5884183 | Barnes, Carol Ann | Confidential - Available Upon Request | | | | |
| 5892177 | Barnes, Craig A | Confidential - Available Upon Request | | | | |
| 5866641 | Barnes, David | Confidential - Available Upon Request | | | | |
| 4983146 | Barnes, Garland | Confidential - Available Upon Request | | | | |
| 4988177 | Barnes, Gary | Confidential - Available Upon Request | | | | |
| 7233272 | Barnes, Gigie | Confidential - Available Upon Request | | | | |
| 5895631 | Barnes, Gigie Kelika | Confidential - Available Upon Request | | | | |
| 4978780 | Barnes, Glen | Confidential - Available Upon Request | | | | |
| 5892621 | Barnes, Glen Earl | Confidential - Available Upon Request | | | | |
| 5892715 | Barnes, Harold Douglas | Confidential - Available Upon Request | | | | |
| 5885476 | Barnes, I Dean | Confidential - Available Upon Request | | | | |
| 5893707 | Barnes, Jacob Quinn | Confidential - Available Upon Request | | | | |
| 4997992 | Barnes, James | Confidential - Available Upon Request | | | | |
| 4914759 | Barnes, James D | Confidential - Available Upon Request | | | | |
| 4980378 | Barnes, John | Confidential - Available Upon Request | | | | |
| 4978680 | Barnes, John | Confidential - Available Upon Request | | | | |
| 4913804 | Barnes, John Lee | Confidential - Available Upon Request | | | | |
| 7158696 | BARNES, JOSEPH | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158696 | BARNES, JOSEPH | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5896648 | Barnes, Joshua | Confidential - Available Upon Request | | | | |
| 6064483 | Barnes, Joshua | Confidential - Available Upon Request | | | | |
| 5890392 | Barnes, Kenneth | Confidential - Available Upon Request | | | | |
| 7324633 | Barnes, Kerry | Confidential - Available Upon Request | | | | |
| 7324633 | Barnes, Kerry | Confidential - Available Upon Request | | | | |
| 6002294 | BARNES, LANITA | Confidential - Available Upon Request | | | | |
| 4984306 | Barnes, Leona | Confidential - Available Upon Request | | | | |
| 4983409 | Barnes, Lynn | Confidential - Available Upon Request | | | | |
| 5889973 | Barnes, Lynnard | Confidential - Available Upon Request | | | | |
| 5994256 | Barnes, Marjorie | Confidential - Available Upon Request | | | | |
| 5006481 | Barnes, Michael Lee Jr. & Cecilia Marie | 0941 LASSEN VIEW DR, 142545 Calle de Vis | Valley Center | CA | 92082 | |
| 6184102 | Barnes, Natalie | Confidential - Available Upon Request | | | | |
| 4989700 | Barnes, Patty | Confidential - Available Upon Request | | | | |
| 4983083 | Barnes, Paul | Confidential - Available Upon Request | | | | |
| 7140947 | BARNES, PENELOPE | Confidential - Available Upon Request | | | | |
| 5903728 | Barnes, Robert | Confidential - Available Upon Request | | | | |
| 4979589 | Barnes, Robert | Confidential - Available Upon Request | | | | |
| 4990411 | Barnes, Roger | Confidential - Available Upon Request | | | | |
| 4928253 | BARNES, ROGER FRANCIS | 2780 LA PANZA RD | CRESTON | CA | 93432 | |
| 5885857 | Barnes, Scott Anthony | Confidential - Available Upon Request | | | | |
| 6010494 | Barnes, Sheila | Confidential - Available Upon Request | | | | |
| 5881845 | Barnes, Stephanie | Confidential - Available Upon Request | | | | |
| 4992135 | Barnes, Stephen | Confidential - Available Upon Request | | | | |
| 4991986 | Barnes, Stephen | Confidential - Available Upon Request | | | | |
| 6009255 | BARNES, STEVE | Confidential - Available Upon Request | | | | |
| 4986204 | Barnes, Steven | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 233 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7072984 | Barnes, Steven | Confidential - Available Upon Request | | | | |
| 5894283 | Barnes, Steven Kent | Confidential - Available Upon Request | | | | |
| 4997956 | Barnes, Susan | Confidential - Available Upon Request | | | | |
| 4914748 | Barnes, Susan P | Confidential - Available Upon Request | | | | |
| 5878081 | Barnes, Suzy | Confidential - Available Upon Request | | | | |
| 6156078 | Barnes, Tatiana | Confidential - Available Upon Request | | | | |
| 4987525 | Barnes, Valerie | Confidential - Available Upon Request | | | | |
| 4981633 | Barnes, William | Confidential - Available Upon Request | | | | |
| 4916633 | BARNETT COX & ASSOCIATES | 711 TANK FARM RD #210 | SAN LUIS OBISPO | CA | 93401 | |
| 4982233 | Barnett, Billy | Confidential - Available Upon Request | | | | |
| 6000619 | barnett, brad | Confidential - Available Upon Request | | | | |
| 4995239 | Barnett, David | Confidential - Available Upon Request | | | | |
| 4922990 | BARNETT, JAMES | MD, 1524 MCHENRY AVE STE 500 | MODESTO | CA | 95350 | |
| 5881495 | Barnett, John Brandon | Confidential - Available Upon Request | | | | |
| 4998304 | Barnett, Joshua | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975799 | Barnett, Joshua; Robertson, Nadine Selma; Robertson, Lawrence William; Robertson, Heidi Yavone | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6006533 | Barnett, Judy | Confidential - Available Upon Request | | | | |
| 5890569 | Barnett, Justin E | Confidential - Available Upon Request | | | | |
| 5892744 | Barnett, Lee Russell | Confidential - Available Upon Request | | | | |
| 5894823 | Barnett, Michael J | Confidential - Available Upon Request | | | | |
| 4995240 | Barnett, Ronald | Confidential - Available Upon Request | | | | |
| 4948928 | Barnett, Ryan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4988064 | Barnett, William | Confidential - Available Upon Request | | | | |
| 5998255 | Barnette Vilbert, Kellie | Confidential - Available Upon Request | | | | |
| 4994830 | Barnette, Jeanette | Confidential - Available Upon Request | | | | |
| 6134449 | BARNEY CHARLES EDWARD & DORINDA K TRUSTEE | Confidential - Available Upon Request | | | | |
| 6139394 | BARNEY DOUGLAS R & DOARTHY C | Confidential - Available Upon Request | | | | |
| 6002190 | Barney Jr, William | Confidential - Available Upon Request | | | | |
| 5866642 | Barney, Ed | Confidential - Available Upon Request | | | | |
| 6001473 | Barney, Kenneth | Confidential - Available Upon Request | | | | |
| 4985986 | Barney, Kevin | Confidential - Available Upon Request | | | | |
| 4978387 | Barney, Louise | Confidential - Available Upon Request | | | | |
| 4991166 | Barney, Robert | Confidential - Available Upon Request | | | | |
| 7327592 | Barney, Sheri | Confidential - Available Upon Request | | | | |
| 6143428 | BARNHART NORMAN L & BARNHART GINA | Confidential - Available Upon Request | | | | |
| 5866643 | Barnhart, John | Confidential - Available Upon Request | | | | |
| 5898372 | Barnhart, John Richard | Confidential - Available Upon Request | | | | |
| 6146013 | BARNHISEL THOMAS S & LINDA C | Confidential - Available Upon Request | | | | |
| 4985304 | Barni, Lawrence | Confidential - Available Upon Request | | | | |
| 4984628 | Barni, Mary | Confidential - Available Upon Request | | | | |
| 6139606 | BARNIER WILLIAM TR | Confidential - Available Upon Request | | | | |
| 5995865 | Barnum and Celillo Electric Inc, Fred Bamim | 135 Main Ave, 13033 S. Airport Way, Manteca | Sacramento | CA | 95838 | |
| 4938788 | Barnum and Celillo Electric Inc, Fred Bamim | 135 Main Ave | Sacramento | CA | 95838 | |
| 6144587 | BARNUM ROBERT CLAYTON & WALKER DAVID EDWARD | Confidential - Available Upon Request | | | | |
| 4996782 | Barnum, Barbara | Confidential - Available Upon Request | | | | |
| 7274522 | Barnum, Daniel  D | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 235 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5885349 | Barnum, James S | Confidential - Available Upon Request | | | | |
| 4914082 | Barnum, Michael | Confidential - Available Upon Request | | | | |
| 7179200 | Barnum, Robert | Confidential - Available Upon Request | | | | |
| 5866644 | BARNWELL ELECTRIC | Confidential - Available Upon Request | | | | |
| 6001308 | Barnwood Arms-Mangelos, Joseph | 120 E Main St | Ripon | CA | 95366 | |
| 6005272 | BARO, APOLONIO | Confidential - Available Upon Request | | | | |
| 4916634 | BARON AND ASSOCIATES INC | 207 MISSION ST | SANTA CRUZ | CA | 95060 | |
| 5902035 | BARON, ANANDA L | Confidential - Available Upon Request | | | | |
| 4914958 | Baron, Ananda Lila | Confidential - Available Upon Request | | | | |
| 5866645 | BARON, CLAUDIA | Confidential - Available Upon Request | | | | |
| 5937898 | Baron, Janet | Confidential - Available Upon Request | | | | |
| 4984860 | Baron, Karen | Confidential - Available Upon Request | | | | |
| 7171579 | Baron, Margaret Louise | Confidential - Available Upon Request | | | | |
| 5903742 | BARON, TAMMY | Confidential - Available Upon Request | | | | |
| 4991324 | Barone, Larry | Confidential - Available Upon Request | | | | |
| 5892850 | Barone, Shannon Scott | Confidential - Available Upon Request | | | | |
| 4989099 | Barone, Sheila | Confidential - Available Upon Request | | | | |
| 4992335 | Barone, William | Confidential - Available Upon Request | | | | |
| 6006247 | BARONI, MARCIA | Confidential - Available Upon Request | | | | |
| 5892129 | Baros, Manuel Jimenez | Confidential - Available Upon Request | | | | |
| 6143301 | BARQUERO RICHARD G & BARQUERO MARIA A | Confidential - Available Upon Request | | | | |
| 6143023 | BARR RICHARD R TR & BARR SHIRLEY A TR | Confidential - Available Upon Request | | | | |
| 5899660 | Barr, Amy | Confidential - Available Upon Request | | | | |
| 6064485 | Barr, Brian | Confidential - Available Upon Request | | | | |
| 5896833 | Barr, Bryan | Confidential - Available Upon Request | | | | |
| 7482740 | Barr, Charles | Confidential - Available Upon Request | | | | |
| 6064486 | Barr, Charles Joseph | Confidential - Available Upon Request | | | | |
| 5897010 | Barr, Charles Joseph | Confidential - Available Upon Request | | | | |
| 5884985 | Barr, Fritz R | Confidential - Available Upon Request | | | | |
| 4997822 | Barr, Jack | Confidential - Available Upon Request | | | | |
| 4980325 | Barr, Jim | Confidential - Available Upon Request | | | | |
| 4983810 | Barr, Joyce | Confidential - Available Upon Request | | | | |
| 5938244 | BARR, NANCY | Confidential - Available Upon Request | | | | |
| 5994967 | Barr, Robert | Confidential - Available Upon Request | | | | |
| 5999832 | Barr, Tony | Confidential - Available Upon Request | | | | |
| 5994858 | Barr, Trace | Confidential - Available Upon Request | | | | |
| 6132580 | BARRA CHARLES L & MARTHA E TTE | Confidential - Available Upon Request | | | | |
| 6132541 | BARRA CHARLES L & MARTHA E TTE | Confidential - Available Upon Request | | | | |
| 4978244 | Barrackman, Wayne | Confidential - Available Upon Request | | | | |
| 4916635 | BARRAGAN ET AL V PACIFIC GAS AND | ELECTRIC COMPPANY, 3194-C AIRPORT LOOP DR | COSTA MESA | CA | 92626 | |
| 6141050 | BARRAGAN OMAR BARAJAS & BARAJAS MARIA DE CARMEN PA | Confidential - Available Upon Request | | | | |
| 7472498 | Barragan, Alicia | Confidential - Available Upon Request | | | | |
| 5866646 | BARRAGAN, ANDREW | Confidential - Available Upon Request | | | | |
| 4980364 | Barragan, Breda | Confidential - Available Upon Request | | | | |
| 5899825 | Barragan, Cesar | Confidential - Available Upon Request | | | | |
| 5877880 | Barragan, Denise Ann | Confidential - Available Upon Request | | | | |
| 5866647 | BARRAGAN, HECTOR | Confidential - Available Upon Request | | | | |
| 6123451 | Barragan, Homero | Confidential - Available Upon Request | | | | |
| 6123453 | Barragan, Homero | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 235 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6123455 | Barragan, Homero | Confidential - Available Upon Request | | | | |
| 6123458 | Barragan, Homero | Confidential - Available Upon Request | | | | |
| 6123454 | Barragan, Homero | Confidential - Available Upon Request | | | | |
| 6123457 | Barragan, Homero | Confidential - Available Upon Request | | | | |
| 5901661 | Barragan, Homero J | Confidential - Available Upon Request | | | | |
| 5887047 | Barragan, Joey | Confidential - Available Upon Request | | | | |
| 5866648 | Barragan, Jose | Confidential - Available Upon Request | | | | |
| 5883616 | Barragan, Katie | Confidential - Available Upon Request | | | | |
| 6002607 | Barragan, Lorena | Confidential - Available Upon Request | | | | |
| 5866649 | BARRAGAN, MIGUEL | Confidential - Available Upon Request | | | | |
| 5885781 | Barrameda, Cecil Esparas | Confidential - Available Upon Request | | | | |
| 5891021 | Barrameda, Ryan Angelo Armenta | Confidential - Available Upon Request | | | | |
| 6064487 | Barraque, Stacy | Confidential - Available Upon Request | | | | |
| 6064488 | Barratt Edwards International | 15015 Mair Street, Suite 200 | Bellevue | WA | 98007 | |
| 6064489 | BARRATT EDWARDS INTERNATIONAL CORP, ULTRABAC SOFTWARE INC | 15015 MAIN ST #200 | BELLEVUE | WA | 98007 | |
| 4993909 | Barratt, Margaret | Confidential - Available Upon Request | | | | |
| 4915730 | BARRAZA, ALFREDO | AGUSTINA BARRAZA, AGUSTINA BARRAZA, PO Box 64 | WESTLEY | CA | 95387 | |
| 4978543 | Barraza, Daniel | Confidential - Available Upon Request | | | | |
| 5883516 | Barraza, Felina | Confidential - Available Upon Request | | | | |
| 4912358 | Barraza, Meredith Leinaala | Confidential - Available Upon Request | | | | |
| 4982071 | Barraza, Reyes | Confidential - Available Upon Request | | | | |
| 5892111 | Barraza, Samuel | Confidential - Available Upon Request | | | | |
| 4996723 | Barraza, Vivian | Confidential - Available Upon Request | | | | |
| 5883515 | Barraza, Vivian | Confidential - Available Upon Request | | | | |
| 4984403 | Barre, Linda | Confidential - Available Upon Request | | | | |
| 4977005 | Barre, Robert | Confidential - Available Upon Request | | | | |
| 5891066 | Barreiro Jr., Jerry | Confidential - Available Upon Request | | | | |
| 5898455 | Barreno, Clensi | Confidential - Available Upon Request | | | | |
| 5938247 | Barrera castillo, Flor y | 233 brand rd | Santa Rosa | CA | 95409 | |
| 4977438 | Barrera Jr., Joseph | Confidential - Available Upon Request | | | | |
| 5903796 | Barrera, Alejandro | Confidential - Available Upon Request | | | | |
| 4915715 | BARRERA, ALEJANDRO ADMAN | 1027 OLIVE DR #22 | DAVIS | CA | 95616 | |
| 4991020 | Barrera, Carmen | Confidential - Available Upon Request | | | | |
| 5898526 | Barrera, Colleen Spiers | Confidential - Available Upon Request | | | | |
| 6002231 | Barrera, Erws | Confidential - Available Upon Request | | | | |
| 5897886 | Barrera, Joel M. | Confidential - Available Upon Request | | | | |
| 4975836 | Barrera, Kendall Stratford | 3104 BIG SPRINGS ROAD, 189 Almendral Ave | Atherton | CA | 94027-3916 | |
| 5936548 | BARRERA, MARIA | Confidential - Available Upon Request | | | | |
| 6182866 | Barrera, Maria Elena | Confidential - Available Upon Request | | | | |
| 6182866 | Barrera, Maria Elena | Confidential - Available Upon Request | | | | |
| 5999915 | BARRERA, RACHEL | Confidential - Available Upon Request | | | | |
| 5804628 | BARRERA, RAYMUND C | 660 Platte River Court | SAN JOSE | CA | 95111 | |
| 5997416 | BARRERA, SERGIO | Confidential - Available Upon Request | | | | |
| 5903810 | BARRERA, VICENTE | Confidential - Available Upon Request | | | | |
| 6002559 | Barrera, Virginia | Confidential - Available Upon Request | | | | |
| 6142670 | BARRETT BRADLEY L TR & BARRETT MINDY Y TR | Confidential - Available Upon Request | | | | |
| 5993828 | Barrett Business Services Inc., Sergey Labutin | P.O. Box 277550 | Sacramento | CA | 95827 | |
| 4916637 | BARRETT FIREARMS MANUFACTURING INC | 526 MILLER LN | CHRISTIANA | TN | 37037 | |
| 6141477 | BARRETT GREGORY | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6141443 | BARRETT JAMES P & BARRETT HEIDI P | Confidential - Available Upon Request | | | | |
| 4991224 | Barrett Jr., John | Confidential - Available Upon Request | | | | |
| 6146170 | BARRETT ROBERT G TR | Confidential - Available Upon Request | | | | |
| 6139835 | BARRETT RYAN TR & BARRETT GINA TR | Confidential - Available Upon Request | | | | |
| 5866651 | Barrett Winn,LLC | Confidential - Available Upon Request | | | | |
| 5003989 | Barrett, Aaron | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5890821 | Barrett, Alessandra | Confidential - Available Upon Request | | | | |
| 4979501 | Barrett, Barbara | Confidential - Available Upon Request | | | | |
| 5003991 | Barrett, Bella | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5890731 | Barrett, Broderick Jason | Confidential - Available Upon Request | | | | |
| 7190977 | Barrett, Cheri R | Confidential - Available Upon Request | | | | |
| 4984702 | Barrett, Clara | Confidential - Available Upon Request | | | | |
| 5003990 | Barrett, Damien | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7155434 | Barrett, David | Confidential - Available Upon Request | | | | |
| 4989918 | Barrett, David | Confidential - Available Upon Request | | | | |
| 4983538 | Barrett, David | Confidential - Available Upon Request | | | | |
| 6151561 | Barrett, Dion | Confidential - Available Upon Request | | | | |
| 5999685 | BARRETT, EDIE | Confidential - Available Upon Request | | | | |
| 5003988 | Barrett, Falecia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7481591 | Barrett, Gregory | Confidential - Available Upon Request | | | | |
| 5977387 | BARRETT, JANELL | Confidential - Available Upon Request | | | | |
| 5879708 | Barrett, Jason | Confidential - Available Upon Request | | | | |
| 7177490 | Barrett, Kim | Confidential - Available Upon Request | | | | |
| 5994067 | Barrett, Mark | Confidential - Available Upon Request | | | | |
| 7466272 | Barrett, Mark A | Confidential - Available Upon Request | | | | |
| 7466178 | Barrett, Mark A | Confidential - Available Upon Request | | | | |
| 6007450 | Barrett, Michael | Confidential - Available Upon Request | | | | |
| 7307631 | Barrett, Mindy Y. | Confidential - Available Upon Request | | | | |
| 7307631 | Barrett, Mindy Y. | Confidential - Available Upon Request | | | | |
| 7465271 | Barrett, Nellie Q. | Confidential - Available Upon Request | | | | |
| 4979417 | Barrett, Patricia | Confidential - Available Upon Request | | | | |
| 5003992 | Barrett, Pennie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4991775 | Barrett, Rebecca | Confidential - Available Upon Request | | | | |
| 5999846 | Barrett, Robert | Confidential - Available Upon Request | | | | |
| 5891851 | Barrett, Robert Allan | Confidential - Available Upon Request | | | | |
| 5897714 | Barrett, Russell G. | Confidential - Available Upon Request | | | | |
| 6064490 | Barrett, Russell G. | Confidential - Available Upon Request | | | | |
| 4945989 | Barrett, Tommy D. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4931872 | BARRETT, WAYNE | PO Box 28505 | FRESNO | CA | 93727 | |
| 5901058 | Barretta, Miles Joseph | Confidential - Available Upon Request | | | | |
| 6145539 | BARRETTO NICHOLAS J ET AL | Confidential - Available Upon Request | | | | |
| 6145944 | BARRI SUSAN S TR | Confidential - Available Upon Request | | | | |
| 5888591 | Barrick, Kenneth Donald | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 237 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
238 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5885892 | Barrick, Randall L | Confidential - Available Upon Request | | | | |
| 5887071 | Barrie, Jesse L | Confidential - Available Upon Request | | | | |
| 7470249 | Barrie, John | Confidential - Available Upon Request | | | | |
| 4982668 | Barrie, Paul | Confidential - Available Upon Request | | | | |
| 4987031 | Barriente-Kreick, Linda | Confidential - Available Upon Request | | | | |
| 6145389 | BARRIENTOS APOLONIA & TEJADA FELICIANO A | Confidential - Available Upon Request | | | | |
| 6144529 | BARRIENTOS RICARDO A ET AL | Confidential - Available Upon Request | | | | |
| 4986891 | Barrientos, Angelina | Confidential - Available Upon Request | | | | |
| 4982138 | Barrientos, David | Confidential - Available Upon Request | | | | |
| 5900303 | Barrientos, Perla | Confidential - Available Upon Request | | | | |
| 5903958 | Barrientos, Rhina | Confidential - Available Upon Request | | | | |
| 6163002 | Barrientos, Rick | Confidential - Available Upon Request | | | | |
| 5887744 | Barrientos, Tito J | Confidential - Available Upon Request | | | | |
| 4916638 | BARRIER ISLAND CONSULTING LLC | 7324 S BOWMAN LN | IDAHO FALLS | ID | 83406 | |
| 6010709 | BARRIER1 SYSTEMS INC | 8015 THORNDIKE RD | GREENSBORO | NC | 27409 | |
| 5887492 | Barriga, Armando | Confidential - Available Upon Request | | | | |
| 5866652 | Barriger, Dave | Confidential - Available Upon Request | | | | |
| 5994929 | Barringer, Jennifer | Confidential - Available Upon Request | | | | |
| 4916640 | BARRINGTON CONSULTANTS INC | 2239 VALDES CT | SANTA ROSA | CA | 95403 | |
| 4983986 | Barrington, Laurel | Confidential - Available Upon Request | | | | |
| 5895331 | Barrington, Matthew Hall | Confidential - Available Upon Request | | | | |
| 4994419 | Barrington, Sharon | Confidential - Available Upon Request | | | | |
| 5887237 | Barrington, Sorrel | Confidential - Available Upon Request | | | | |
| 5994270 | Barrios  Farms, David Long | P.O Box 173, E/CO RD 94, N/CO RD 12 | Zamora | CA | 95698 | |
| 6001462 | Barrios Bearden, Virginia | Confidential - Available Upon Request | | | | |
| 4934174 | Barrios Farms, David Long | P.O Box 173 | Zamora | CA | 95698 | |
| 6134321 | BARRIOS STEVEN LUKE & MELISSA M ETAL | Confidential - Available Upon Request | | | | |
| 5888788 | Barrios, Carlo Lopez Vito | Confidential - Available Upon Request | | | | |
| 6166547 | Barrios, Daniel | Confidential - Available Upon Request | | | | |
| 5880180 | Barrios, David L | Confidential - Available Upon Request | | | | |
| 5890146 | Barrios, Edward Neil | Confidential - Available Upon Request | | | | |
| 5885521 | Barrios, Fidela I | Confidential - Available Upon Request | | | | |
| 6064492 | Barrios, Fidela I | Confidential - Available Upon Request | | | | |
| 4986088 | Barrios, Joseph | Confidential - Available Upon Request | | | | |
| 6003126 | BARRIOS, YERANIA | Confidential - Available Upon Request | | | | |
| 6146272 | BARRISFORD GLEN WILLIAM & BARRISFORD CATHERINE MAR | Confidential - Available Upon Request | | | | |
| 7140989 | BARRISFORD, CATHERINE | Confidential - Available Upon Request | | | | |
| 7183560 | BARRISFORD, GLENN | Confidential - Available Upon Request | | | | |
| 7152401 | BARRISFORD, GLENN | Confidential - Available Upon Request | | | | |
| 7183560 | BARRISFORD, GLENN | Confidential - Available Upon Request | | | | |
| 7340256 | Barrisford, Kalen | Confidential - Available Upon Request | | | | |
| 7340256 | Barrisford, Kalen | Confidential - Available Upon Request | | | | |
| 7340255 | Barrisford, Kyle | Confidential - Available Upon Request | | | | |
| 7340255 | Barrisford, Kyle | Confidential - Available Upon Request | | | | |
| 7340257 | Barrisford, Owen | Confidential - Available Upon Request | | | | |
| 7340257 | Barrisford, Owen | Confidential - Available Upon Request | | | | |
| 4916641 | BARRISTERS REPORTING SERVICE | FORREST L DRAIN, 133 HENNA CT | SANDPOINT | ID | 83864 | |
| 5897590 | Barritt, Charles G. | Confidential - Available Upon Request | | | | |
| 6012801 | BARRON HILL | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 238 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
239 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6132438 | BARRON JACOB F | Confidential - Available Upon Request | | | | |
| 4994966 | Barron Jr., Juan | Confidential - Available Upon Request | | | | |
| 6142106 | BARRON PEGGY J TR | Confidential - Available Upon Request | | | | |
| 5891153 | Barron, Adolfo | Confidential - Available Upon Request | | | | |
| 4991305 | Barron, Bonnie | Confidential - Available Upon Request | | | | |
| 4986691 | Barron, Charles | Confidential - Available Upon Request | | | | |
| 4992723 | Barron, Eric | Confidential - Available Upon Request | | | | |
| 5883709 | Barron, Erika Elizabeth | Confidential - Available Upon Request | | | | |
| 6002630 | BARRON, GERARDO | Confidential - Available Upon Request | | | | |
| 6064493 | Barron, III, Henry | Confidential - Available Upon Request | | | | |
| 7472067 | Barron, Juli | Confidential - Available Upon Request | | | | |
| 6170911 | Barron, Kathy | Confidential - Available Upon Request | | | | |
| 5886255 | Barron, Martin Fernando | Confidential - Available Upon Request | | | | |
| 4990415 | Barron, Matilda | Confidential - Available Upon Request | | | | |
| 6184669 | Barron, Peggy | Confidential - Available Upon Request | | | | |
| 4994728 | Barron, Raul | Confidential - Available Upon Request | | | | |
| 5880094 | Barron, Raul Angelo | Confidential - Available Upon Request | | | | |
| 4911474 | Barron, Raul Edward | Confidential - Available Upon Request | | | | |
| 5891755 | Barron, Sandra J | Confidential - Available Upon Request | | | | |
| 5898275 | Barron, Theodore P. | Confidential - Available Upon Request | | | | |
| 5878607 | Barron, Todd James | Confidential - Available Upon Request | | | | |
| 5901626 | Barros, Jacob | Confidential - Available Upon Request | | | | |
| 5894735 | Barros, Stephen Anthony | Confidential - Available Upon Request | | | | |
| 5889208 | Barrote, Colby A. | Confidential - Available Upon Request | | | | |
| 6141915 | BARROW JOHN ROBERT TR | Confidential - Available Upon Request | | | | |
| 6000788 | Barrow Reales, Alma | Confidential - Available Upon Request | | | | |
| 4937197 | Barrow Reales, Alma | 3021 Huff Ave. | San Jose | CA | 95128 | |
| 6003876 | BARROW, EUGENE | Confidential - Available Upon Request | | | | |
| 7466338 | Barrow, Philip E. | Confidential - Available Upon Request | | | | |
| 4928118 | BARROW, ROBERT | DBA BR SERVICES, 297 ACKERMAN LN | CARLOTTA | CA | 95528 | |
| 4994967 | Barrow, Russell | Confidential - Available Upon Request | | | | |
| 5890797 | Barrow, Ryan Henry | Confidential - Available Upon Request | | | | |
| 5891070 | Barrow, Spencer | Confidential - Available Upon Request | | | | |
| 5879238 | Barrow, Steve | Confidential - Available Upon Request | | | | |
| 6184510 | Barrow's Landscaping | 764 Winship Rd | Yuba City | CA | 95991 | |
| 6013318 | BARROWS LANDSCAPING INC | 764 WINSHIP RD | YUBA CITY | CA | 95991 | |
| 5866653 | BARROWS TRAINING AND EDUCATION PHYSICAL THERAPY, INC. | Confidential - Available Upon Request | | | | |
| 5866654 | Barrows, Andrew | Confidential - Available Upon Request | | | | |
| 5896730 | Barrows, Susan | Confidential - Available Upon Request | | | | |
| 5896730 | Barrows, Susan | Confidential - Available Upon Request | | | | |
| 6131678 | BARROZO FRANK JR | Confidential - Available Upon Request | | | | |
| 5879549 | Barrun, Roy W | Confidential - Available Upon Request | | | | |
| 7325943 | Barry , Stephen | Confidential - Available Upon Request | | | | |
| 7325943 | Barry , Stephen | Confidential - Available Upon Request | | | | |
| 5902840 | Barry Ben-Zion | Confidential - Available Upon Request | | | | |
| 5911478 | Barry Ben-Zion | Confidential - Available Upon Request | | | | |
| 6011338 | BARRY C WESTREICH | Confidential - Available Upon Request | | | | |
| 6064499 | BARRY C WESTREICH, WESTREICH GROUP LLC | 12109 RED ADMIRAL WAY | GERMANTOWN | MD | 20876 | |
| 6146393 | BARRY JOHN P & LOREEN C TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 239 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
240 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891250 | Barry Jr., Charles Thomas | Confidential - Available Upon Request | | | | |
| 5887735 | Barry Jr., James | Confidential - Available Upon Request | | | | |
| 4916645 | BARRY K WILSON MD INC | PO BOX 7096 | STOCKTON | CA | 95267-0096 | |
| 6133478 | BARRY LONNIE T | Confidential - Available Upon Request | | | | |
| 6134551 | BARRY LONNIE T ETAL | Confidential - Available Upon Request | | | | |
| 5949065 | Barry Morris | Confidential - Available Upon Request | | | | |
| 5946834 | Barry Morris | Confidential - Available Upon Request | | | | |
| 4916647 | BARRY N GARDINER MD INC | 2301 CAMINO RAMON STE 215 | SAN RAMON | CA | 94583 | |
| 5905272 | Barry Pierce | Confidential - Available Upon Request | | | | |
| 5911815 | Barry Pierce | Confidential - Available Upon Request | | | | |
| 7327135 | Barry Ray Titensor | 28216 SE 392nd Street | Enumclaw | WA | 98022 | |
| 6140174 | BARRY WALTER A JR TR ET AL | Confidential - Available Upon Request | | | | |
| 5915705 | Barry Wenner | Confidential - Available Upon Request | | | | |
| 5866655 | Barry, Aidan | Confidential - Available Upon Request | | | | |
| 4987544 | Barry, Bill | Confidential - Available Upon Request | | | | |
| 7233580 | Barry, Christopher | Confidential - Available Upon Request | | | | |
| 5894314 | Barry, Donna Louise | Confidential - Available Upon Request | | | | |
| 5866656 | BARRY, EDWARD | Confidential - Available Upon Request | | | | |
| 4920254 | BARRY, EDWARD B | 1175 SHAW #104 PMB 309 | CLOVIS | CA | 93612 | |
| 5885800 | Barry, Gayle Ann | Confidential - Available Upon Request | | | | |
| 6064497 | Barry, Gayle Ann | Confidential - Available Upon Request | | | | |
| 5890148 | Barry, Jeffrey | Confidential - Available Upon Request | | | | |
| 4938008 | Barry, Kathy | 24645 Foothill Dr | Salinas | CA | 93908 | |
| 5986768 | Barry, Kathy | Confidential - Available Upon Request | | | | |
| 6001329 | Barry, Kathy | Confidential - Available Upon Request | | | | |
| 4988745 | Barry, Lonnie | Confidential - Available Upon Request | | | | |
| 5886165 | Barry, Mark Webb | Confidential - Available Upon Request | | | | |
| 4925306 | BARRY, MICHAEL ZANE | 10825 OLD REDWOOD HWY | WINDSOR | CA | 95492 | |
| 5891392 | barry, robert lewis | Confidential - Available Upon Request | | | | |
| 5898108 | Barry, Sean M | Confidential - Available Upon Request | | | | |
| 5998621 | Barry, Shirley | Confidential - Available Upon Request | | | | |
| 5892789 | Barry, Stephen Blake | Confidential - Available Upon Request | | | | |
| 6004899 | Barry, William | Confidential - Available Upon Request | | | | |
| 7180675 | Barry-Wehmiller Design Group, Inc. | Isak De Fay, Manager, Project Accounting, 2901 Douglas Blvd., Suite 220 | Roseville | CA | 95661 | |
| 7180675 | Barry-Wehmiller Design Group, Inc. | Husch Blackwell LLP, Micheal D. Fielding, 4801 Main Street, Suite 1000 | Kansas City | MO | 64112 | |
| 7459290 | Barry-Wehmiller Design Group, Inc. | Michael D. Fielding, Husch Blackwell LLP, 4801 Main Street, Suite 1000 | Kansas City | MO | 64112 | |
| 7459290 | Barry-Wehmiller Design Group, Inc. | Isak De Fay, Manager, Project Accounting, Barry-Wehmiller Design Group, Inc., 2901 Douglas Blvd., Suite 220 | Roseville | CA | 95661 | |
| 6064508 | Barry-Wehmiller Design Group, Inc. | 8020 Forsyth Blvd | St. Louis | MO | 63105 | |
| 6131120 | BARSANTI ROY J TRUSTEE | Confidential - Available Upon Request | | | | |
| 5866657 | Barschig, Scott | Confidential - Available Upon Request | | | | |
| 5995715 | Barsha Properties, Hahh, Brit1 | 5214 Diamons Heights Blvd #125, 509 Molino Drive | San Francisco | CA | 94131 | |
| 4938897 | Barsha Properties, Hahh, Brit1 | 5214 Diamons Heights Blvd #125 | San Francisco | CA | 94131 | |
| 4913327 | Barsnick, Amy L. | Confidential - Available Upon Request | | | | |
| 5901015 | Barsnick, Mark | Confidential - Available Upon Request | | | | |
| 4987591 | Barson, Robert | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 240 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
241 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4990864 | Barsotti, Dianna | Confidential - Available Upon Request | | | | |
| 4921696 | BARSOTTI, GINA G | A PROFESSIONAL LAW CORP, 600 W SHAW AVE STE 400 | FRESNO | CA | 93704 | |
| 5994814 | Barsotti, Julie | Confidential - Available Upon Request | | | | |
| 5882878 | Barstad, Daniel C | Confidential - Available Upon Request | | | | |
| 4916649 | BARSTOW AREA CHAMBER OF COMMERCE | 681 N FIRST AVE | BARSTOW | CA | 92312 | |
| 4916650 | BARSTOW UNIFIED SCHOOL DISTRICT | 551 SOUTH AVE H | BARSTOW | CA | 92311 | |
| 6064509 | BARSTOW UNIFIED SCHOOL DISTRJCT | 37600 Hinkley Rd. | Hinkley | CA | 92347 | |
| 4977043 | Barstow, Clifford | Confidential - Available Upon Request | | | | |
| 6147066 | BARSUGLIA STEVEN | Confidential - Available Upon Request | | | | |
| 5953949 | Bart G. Bubeck | Confidential - Available Upon Request | | | | |
| 5953951 | Bart G. Bubeck | Confidential - Available Upon Request | | | | |
| 6064510 | BART,BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT | P.O. Box 12688 | Oakland | CA | 94604 | |
| 5894256 | Barta, Alan Glen | Confidential - Available Upon Request | | | | |
| 6064511 | Barta, Alan Glen | Confidential - Available Upon Request | | | | |
| 5999726 | Bartal, John | Confidential - Available Upon Request | | | | |
| 6130598 | BARTALOTTI MARISA L | Confidential - Available Upon Request | | | | |
| 5898889 | Bartchy, Christopher Walker | Confidential - Available Upon Request | | | | |
| 7329694 | Barteau, Maximilian and Charli | Confidential - Available Upon Request | | | | |
| 4916652 | BARTEC US CORPORATION | 600 CENTURY PLAZA DR STE C160 | HOUSTON | TX | 77073 | |
| 5888316 | Bartee, Jeremy M | Confidential - Available Upon Request | | | | |
| 4978688 | Bartee, William | Confidential - Available Upon Request | | | | |
| 7156229 | Bartek, Irene | Confidential - Available Upon Request | | | | |
| 5865305 | Bartel Farms LLC | Confidential - Available Upon Request | | | | |
| 5998145 | Bartel, Richard | Confidential - Available Upon Request | | | | |
| 4982653 | Bartell, Marvin | Confidential - Available Upon Request | | | | |
| 6145976 | BARTELS RONALD M & BEVERLY J | Confidential - Available Upon Request | | | | |
| 4919656 | BARTELS, DENNIS | 19267 SPRING GULCH RD | ANDERSON | CA | 96007 | |
| 4992227 | Bartels, Mary | Confidential - Available Upon Request | | | | |
| 6115613 | Bartels, Ronald and Beverly | Confidential - Available Upon Request | | | | |
| 5936782 | Bartelt, Victoria | Confidential - Available Upon Request | | | | |
| 7330978 | BARTGIS , KENT | Confidential - Available Upon Request | | | | |
| 6140135 | BARTH CINDY L ET AL | Confidential - Available Upon Request | | | | |
| 6142754 | BARTH JAMES OTTO & BARTH PAMELA ANN | Confidential - Available Upon Request | | | | |
| 4981947 | Barth Sr., John | Confidential - Available Upon Request | | | | |
| 4994499 | Barth, Esther | Confidential - Available Upon Request | | | | |
| 6008446 | BARTH, RIAN | Confidential - Available Upon Request | | | | |
| 4976108 | Barth, Stanley | 0145 LAKE ALMANOR WEST DR, P.O.Box 508 | Esparto | CA | 95627 | |
| 6084826 | Barth, Stanley | Confidential - Available Upon Request | | | | |
| 5866658 | BARTH, TOM | Confidential - Available Upon Request | | | | |
| 4996840 | Barthell, Frederick | Confidential - Available Upon Request | | | | |
| 4912966 | Barthell, Frederick Thomas | Confidential - Available Upon Request | | | | |
| 4994384 | Barthelmess, Scott | Confidential - Available Upon Request | | | | |
| 5888931 | Barthman, Brian J. | Confidential - Available Upon Request | | | | |
| 6001847 | Bartholdi, Cheryl | Confidential - Available Upon Request | | | | |
| 4976006 | BARTHOLF | 3895 HIGHWAY 147, 2750 Sierra Sunrise Terrace Ap | Chico | CA | 95928 | |
| 6064514 | Bartholomew Associates, Inc. | 1033 Columbia Place | Davis | CA | 95616 | |
| 6140828 | BARTHOLOMEW DAVID L TR & TORREYE TR | Confidential - Available Upon Request | | | | |
| 6129991 | BARTHOLOMEW SHERYL D TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 241 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6005502 | Bartholomew, Eldon | Confidential - Available Upon Request | | | | |
| 5998299 | BARTHOLOMEW, JIM & DELORES | 6489 LONE PINE ROAD | SEBASTOPOL | CA | 95472 | |
| 5882768 | Bartlebaugh, Adrienne Marie | Confidential - Available Upon Request | | | | |
| 6132301 | BARTLESON CHARLES A & VIRGINIA | Confidential - Available Upon Request | | | | |
| 6133503 | BARTLETT ELDIE FRANK AND PEGGY ANN | Confidential - Available Upon Request | | | | |
| 6145459 | BARTLETT JOANNE TR & BARTLETT BYRON E TR | Confidential - Available Upon Request | | | | |
| 4977658 | Bartlett Jr., Chester | Confidential - Available Upon Request | | | | |
| 6146461 | BARTLETT WILLIAM H TR & BARTLETT STEPHANIE A TR | Confidential - Available Upon Request | | | | |
| 5904010 | Bartlett, Ashley | Confidential - Available Upon Request | | | | |
| 6079034 | Bartlett, Carl | Confidential - Available Upon Request | | | | |
| 4975959 | Bartlett, Carl | 6799 HIGHWAY 147, 2222 Archer Ave | Live Oak | CA | 95953 | |
| 4981168 | Bartlett, Clifford | Confidential - Available Upon Request | | | | |
| 5866659 | BARTLETT, DAN | Confidential - Available Upon Request | | | | |
| 7285056 | Bartlett, Elizabeth Jane | Confidential - Available Upon Request | | | | |
| 5881232 | Bartlett, Jeremy J. | Confidential - Available Upon Request | | | | |
| 4978487 | Bartlett, Jonathan | Confidential - Available Upon Request | | | | |
| 6064516 | Bartlett, Kathy Lorraine | Confidential - Available Upon Request | | | | |
| 5881292 | Bartlett, Kathy Lorraine | Confidential - Available Upon Request | | | | |
| 6122079 | Bartlett, Kathy Lorraine | Confidential - Available Upon Request | | | | |
| 6178279 | Bartlett, Michael G. | Confidential - Available Upon Request | | | | |
| 5887165 | Bartlett, Neil | Confidential - Available Upon Request | | | | |
| 4982712 | Bartlett, Paula | Confidential - Available Upon Request | | | | |
| 4992029 | Bartlett, Roger | Confidential - Available Upon Request | | | | |
| 4974528 | Bartley, Jack | 22 Lost Valley Drive | Orinda | CA | 94563 | |
| 4989954 | Bartley, Louis | Confidential - Available Upon Request | | | | |
| 5895935 | Bartley, Rudolph J | Confidential - Available Upon Request | | | | |
| 6168261 | Bartlow-Smith, Gertrude | Confidential - Available Upon Request | | | | |
| 5898620 | Bartman, Emily | Confidential - Available Upon Request | | | | |
| 7266135 | Barto, Jennifer | Confidential - Available Upon Request | | | | |
| 7282369 | Barto, Jennifer | Confidential - Available Upon Request | | | | |
| 5997513 | Barto, Joseph | Confidential - Available Upon Request | | | | |
| 5915714 | Bartok Louis | Confidential - Available Upon Request | | | | |
| 4978478 | Bartole, John | Confidential - Available Upon Request | | | | |
| 5993965 | Bartoletti, Melanie | Confidential - Available Upon Request | | | | |
| 5866660 | BARTOLO, JANN | Confidential - Available Upon Request | | | | |
| 6134935 | BARTOLOME WINNIE | Confidential - Available Upon Request | | | | |
| 4978905 | Bartolome, Arthur | Confidential - Available Upon Request | | | | |
| 5887072 | Bartolome, Logan A | Confidential - Available Upon Request | | | | |
| 6132295 | BARTOLOMEI LEO JAMES | Confidential - Available Upon Request | | | | |
| 4988306 | Bartolotta, Victor | Confidential - Available Upon Request | | | | |
| 6141124 | BARTOLOTTI GARY SAMUEL TR | Confidential - Available Upon Request | | | | |
| 4916038 | BARTOLUCCI, ANDREA | 5400 OLD SONOMA RD | NAPA | CA | 94559 | |
| 7328383 | Barton , Valerie | Confidential - Available Upon Request | | | | |
| 6132859 | BARTON ALFRED P JR & C DENISE TR | Confidential - Available Upon Request | | | | |
| 6008963 | BARTON DESIGN AND CONSTRUCTION INC | PO BOX 1141 | Tiburon | CA | 94920 | |
| 6130659 | BARTON GWENDOLYN P TR | Confidential - Available Upon Request | | | | |
| 4916654 | BARTON HEALTHCARE SYSTEM | BARTON MEMORIAL HOSPITAL, 2170 SOUTH AVE | SOUTH LAKE TAHOE | CA | 96150-7026 | |
| 5950232 | Barton Kaplan | Confidential - Available Upon Request | | | | |
| 5949373 | Barton Kaplan | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5950813 | Barton Kaplan | Confidential - Available Upon Request | | | | |
| 6140701 | BARTON STEVEN A ET AL | Confidential - Available Upon Request | | | | |
| 6134928 | BARTON TIMOTHY T AND PAULA KAE | Confidential - Available Upon Request | | | | |
| 7327614 | Barton Trimble | Confidential - Available Upon Request | | | | |
| 4998316 | Barton, Amber C. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4987841 | Barton, Bonnie | Confidential - Available Upon Request | | | | |
| 4994308 | Barton, Brenda | Confidential - Available Upon Request | | | | |
| 5936842 | Barton, Carolyn | Confidential - Available Upon Request | | | | |
| 6007384 | Barton, Carrie | Confidential - Available Upon Request | | | | |
| 6007384 | Barton, Carrie | Confidential - Available Upon Request | | | | |
| 5883105 | Barton, David Brent | Confidential - Available Upon Request | | | | |
| 5994834 | Barton, Debra | Confidential - Available Upon Request | | | | |
| 7480002 | Barton, Diane | Confidential - Available Upon Request | | | | |
| 5892038 | Barton, Eugene | Confidential - Available Upon Request | | | | |
| 6008525 | BARTON, GARY | Confidential - Available Upon Request | | | | |
| 4978046 | Barton, Gary | Confidential - Available Upon Request | | | | |
| 4915013 | Barton, Jeffrey | Confidential - Available Upon Request | | | | |
| 4983807 | Barton, Joann | Confidential - Available Upon Request | | | | |
| 4982502 | Barton, John | Confidential - Available Upon Request | | | | |
| 5879582 | Barton, John Beryl | Confidential - Available Upon Request | | | | |
| 7332708 | BARTON, KRISTIE | Confidential - Available Upon Request | | | | |
| 5896694 | Barton, Larry Buck | Confidential - Available Upon Request | | | | |
| 5999708 | Barton, Lenore | Confidential - Available Upon Request | | | | |
| 4989379 | Barton, Margaret | Confidential - Available Upon Request | | | | |
| 5895972 | Barton, Mark | Confidential - Available Upon Request | | | | |
| 6064518 | Barton, Mark | Confidential - Available Upon Request | | | | |
| 5904171 | Barton, Patricia | Confidential - Available Upon Request | | | | |
| 4998314 | Barton, Paula K. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6004462 | BARTON, ROBERT | Confidential - Available Upon Request | | | | |
| 4993008 | Barton, Sherri | Confidential - Available Upon Request | | | | |
| 5866661 | Barton, Stephen | Confidential - Available Upon Request | | | | |
| 5895251 | Barton, Tasi Anne | Confidential - Available Upon Request | | | | |
| 5889260 | Barton, Thomas | Confidential - Available Upon Request | | | | |
| 4998312 | Barton, Timothy T. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937430 | Barton, Timothy T.; Barton, Paula K.; Barton, Amber C. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7335236 | Barton, Vanessa | Confidential - Available Upon Request | | | | |
| 4932136 | BARTON, WILLIAM G | WILLIAM G BARTON PHD, 2166 HAYES ST STE 203 | SAN FRANCISCO | CA | 94117 | |
| 7324822 | Bartone, David | Confidential - Available Upon Request | | | | |
| 5977393 | Bartone, Laurence | Confidential - Available Upon Request | | | | |
| 7332867 | Bartoni, Frankie | Confidential - Available Upon Request | | | | |
| 5881206 | Bartosch, Kyle Douglas | Confidential - Available Upon Request | | | | |
| 5888220 | Bartosz, John H | Confidential - Available Upon Request | | | | |
| 4947102 | Bartow, Adia | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4947105 | Bartow, Asa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947108 | Bartow, Axton | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947096 | Bartow, Deidre | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947099 | Bartow, Luke | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5891691 | Bartram, Donald Lee | Confidential - Available Upon Request | | | | |
| 4983944 | Bartschi, Rachel | Confidential - Available Upon Request | | | | |
| 4988013 | Bartscht, Aileen | Confidential - Available Upon Request | | | | |
| 6159753 | Bartucci, Marc | Confidential - Available Upon Request | | | | |
| 4978481 | Bartucco, Eugene | Confidential - Available Upon Request | | | | |
| 4977093 | Bartus, Sally | Confidential - Available Upon Request | | | | |
| 5889457 | Bartz, John J | Confidential - Available Upon Request | | | | |
| 4992492 | Barulich, Kenneth | Confidential - Available Upon Request | | | | |
| 6133044 | BARUSH SUE ANN & ROY ALLEN TR | Confidential - Available Upon Request | | | | |
| 5889688 | Barvitz, William Leonard | Confidential - Available Upon Request | | | | |
| 6005928 | Barwig, Emily | Confidential - Available Upon Request | | | | |
| 4944922 | Barwig, Emily | 130 Sharene Ln # 25 | Walnut Creek | CA | 94596 | |
| 4993195 | Barwis Jr., James | Confidential - Available Upon Request | | | | |
| 5866662 | BARWIS, CHARLIE & THERESA | Confidential - Available Upon Request | | | | |
| 4914815 | Baryal, Mohammad Emran | Confidential - Available Upon Request | | | | |
| 5995958 | Barzaga Inc dba Kalesa, Tagle. Marcelo | 30982 Huntwood Ave, 1783 N Milpitas Blvd | Milpitas | CA | 95035 | |
| 4939617 | Barzaga Inc dba Kalesa, Tagle. Marcelo | 30982 Huntwood Ave | Milpitas | CA | 95035 | |
| 4921853 | BARZAGA, GRACIELA A | GRACIELA A BARZAGA MD, 8464 MASON DR | STOCKTON | CA | 95209-2220 | |
| 5892117 | Basacker, Kevin A | Confidential - Available Upon Request | | | | |
| 6116285 | BASALITE | 11888 Linne Road | Tracy | CA | 95376 | |
| 6116286 | BASALITE CONCRETE PRODUCTS LLC | 1900 Ross Street | Selma | CA | 93662 | |
| 6116287 | BASALITE DIV OF PACIFIC COAST BUILDING PROD | 605 Industrial Way | Dixon | CA | 95620 | |
| 4915004 | Basas, Erik | Confidential - Available Upon Request | | | | |
| 6130836 | BASBAUM ALLAN I TR ETAL | Confidential - Available Upon Request | | | | |
| 5892631 | Bascherini, Brandon Lee | Confidential - Available Upon Request | | | | |
| 6132783 | BASCO REBECCA | Confidential - Available Upon Request | | | | |
| 4996802 | Bascochea, Barbara | Confidential - Available Upon Request | | | | |
| 6130140 | BASDEN DOROTHY TR | Confidential - Available Upon Request | | | | |
| 7337698 | Basden, Shane | Confidential - Available Upon Request | | | | |
| 7337696 | Basden, Tyler | Confidential - Available Upon Request | | | | |
| 6011419 | BASE ENERGY INC | 5 THIRD ST STE 630 | SAN FRANCISCO | CA | 94103 | |
| 4916656 | BASE LOGISTICS LLC | 3809 DAY ST | HARVEY | LA | 70058 | |
| 5897977 | Base, Timothy | Confidential - Available Upon Request | | | | |
| 4990948 | Basel, Gerald | Confidential - Available Upon Request | | | | |
| 4916657 | BASELINE 80 INVESTORS LLC | 7700 COLLEGE TOWN DR STE 101 | SACRAMENTO | CA | 95826 | |
| 5822393 | Baseline Designs, Inc. | 1700 Oak St. | Alameda | CA | 94501 | |
| 6064538 | Baseline Designs, Inc. | Vincent Wu. P.E, Principal Engineer, 1700 Oak Street | Alameda | CA | 94501 | |
| 4916659 | BASELINE P&R LLC | 7700 COLLEGE TOWN DR STE 101 | SACRAMENTO | CA | 95826 | |
| 5866663 | basey, newt | Confidential - Available Upon Request | | | | |
| 7148417 | Basey, Newt | Confidential - Available Upon Request | | | | |
| 6064539 | BASF CALIFORNIA INC. - 38403 CHERRY ST | 10011 Pioneer Blvd. | Santa Fe Springs | CA | 90670 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7158697 | BASFORD, ADRIENNA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158697 | BASFORD, ADRIENNA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7158484 | Basgal, Ophelia | Confidential - Available Upon Request | | | | |
| 7158179 | Basgal, Ophelia | Confidential - Available Upon Request | | | | |
| 5900799 | Basgal, Ophelia | Confidential - Available Upon Request | | | | |
| 5900799 | Basgal, Ophelia | Confidential - Available Upon Request | | | | |
| 4978002 | Basgall, Edward | Confidential - Available Upon Request | | | | |
| 4977990 | Basgall, James | Confidential - Available Upon Request | | | | |
| 6167734 | Basgall, James Henry | Confidential - Available Upon Request | | | | |
| 4985974 | Basgall, Virginia | Confidential - Available Upon Request | | | | |
| 7173077 | Bash, Craig | Confidential - Available Upon Request | | | | |
| 4975790 | Bash, Darrell | 2554 BIG SPRINGS ROAD, 9289 Skyway, Spc #96 | Paradise | CA | 95969 | |
| 6104400 | Bash, Darrell | Confidential - Available Upon Request | | | | |
| 5866664 | BASH, TY | Confidential - Available Upon Request | | | | |
| 4985904 | Bashaar, Cynthia | Confidential - Available Upon Request | | | | |
| 5895333 | Basham III, William D | Confidential - Available Upon Request | | | | |
| 4996004 | Basham, Bonnie | Confidential - Available Upon Request | | | | |
| 6004886 | BASHAM, DIANE | Confidential - Available Upon Request | | | | |
| 4916660 | BASHLIN INDUSTRIES INC | 119 W PINE ST | GROVE CITY | PA | 16127 | |
| 4985429 | Basho, Brij | Confidential - Available Upon Request | | | | |
| 5879656 | Basho, Chander M | Confidential - Available Upon Request | | | | |
| 4993562 | Basho, Surinder | Confidential - Available Upon Request | | | | |
| 5881808 | Basi, Avrinder Singh | Confidential - Available Upon Request | | | | |
| 4923810 | BASI, KEWAL S | 3224 BURL AVE | CLOVIS | CA | 93611 | |
| 5865795 | Basic American Foods | Confidential - Available Upon Request | | | | |
| 7327458 | Basic Prune Inc | Kevin Richard, Hagstrom, President, Basic Prune, 4634 Badger Road | Santa Rosa | Ca | 95405 | |
| 7327458 | Basic Prune Inc | P.o Box 2081 | Santa Rosa | CA | 95405 | |
| 4916661 | BASIC PSA INC | 269 JARI DR | JOHNSTOWN | PA | 15904 | |
| 4924620 | BASIDIG, MAIYESA A | ASEELS PROPERTIES, 2124 AMBER LEAF LN | CERES | CA | 95307 | |
| 4916662 | BASIL R BESH MD INC | 39180 FARWELL DR STE 211 | FREMONT | CA | 94538 | |
| 4916663 | BASILA FARMS LLC | 1625 HOWARD RD # 301 | MADERA | CA | 93637 | |
| 4979819 | Basileu, William | Confidential - Available Upon Request | | | | |
| 6064603 | Basin Enterprises, Inc | P.O. Box 982 | Red Bluff | CA | 96080 | |
| 4916664 | Basin Enterprises, Inc. | P.O. Box 982, 13660 Hwy 36 East | Red Bluff | CA | 96080 | |
| 4916664 | Basin Enterprises, Inc. | P.O. Box 982, 13660 Hwy 36 East | Red Bluff | CA | 96080 | |
| 5006186 | Basin Properties | 300 E. 2nd St., Suite 1210 | Reno | NV | 89501 | |
| 6064604 | Basin Properties | SR STONY POINT INVESTORS LLC, C/O BASIN STREET PROPERTIES, 316 CALIFORNIA AVE #350 | RENO | NV | 89509 | |
| 4916665 | BASIN VALVE COMPANY | 1500 E BURNETT ST | SIGNAL HILL | CA | 90755 | |
| 4916666 | BASIN VALVE COMPANY | 3800 FRUITVALE AVE | BAKERSFIELD | CA | 93308 | |
| 7471296 | Basin, James W. | Confidential - Available Upon Request | | | | |
| 5994991 | Basinger, Gloria | Confidential - Available Upon Request | | | | |
| 4979299 | Basinger, James | Confidential - Available Upon Request | | | | |
| 7164213 | BASINGER, MEGAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5995111 | Basinger, Robert | Confidential - Available Upon Request | | | | |
| 4936676 | Basinger, Robert | 919 East 2620 North | Cottonwood | CA | 96022 | |
| 5995111 | Basinger, Robert | Confidential - Available Upon Request | | | | |
| 4981130 | Baskett, Ronald | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 245 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6064622 | Baskin Engineering | 5274 WIKIUP CT | SANTA ROSA | CA | 95403 | |
| 6011330 | BASKIN ENGINEERING INC | 5274 WIKIUP CT | SANTA ROSA | CA | 95403 | |
| 5016204 | Baskin Engineering, Inc. | Attn: Kyle Baskin, 5274 Wikiup Ct | Santa Rosa | CA | 95403 | |
| 6143637 | BASKIN KYLE & BASKIN DAISY | Confidential - Available Upon Request | | | | |
| 6004483 | Baskin Robbins -Quesada, Louie | 10742 TRINITY PKWY STE B | STOCKTON | CA | 95219 | |
| 5999323 | Baskin robbins-Kwatra, Saaniya | 2673 fashion place | Bakersfield | CA | 93306 | |
| 5880511 | Baskin, Gavin Daniel | Confidential - Available Upon Request | | | | |
| 5013818 | Baskin, Kyle | Confidential - Available Upon Request | | | | |
| 5880536 | Baskin, Kyle Andrew | Confidential - Available Upon Request | | | | |
| 4987129 | Baslee, Donna | Confidential - Available Upon Request | | | | |
| 5882662 | Baslee, Donna Jean | Confidential - Available Upon Request | | | | |
| 6011033 | BASLER ELECTRIC CO | 12570 STATE ROUTE 143 | HIGHLAND | IL | 62249 | |
| 4916668 | BASLER ELECTRIC CO | 7990 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| 4916669 | BASLER ELECTRIC CO | ASSOCIATED POWER SOLUTIONS, 12570 STATE ROUTE 143 | HIGHLAND | IL | 62249 | |
| 6064659 | BASLER ELECTRIC CO | C/O ASSOCIATED POWER SOLUTIONS, 12570 STATE ROUTE 143 | HIGHLAND | IL | 62249 | |
| 4916670 | BASLER ELECTRIC COMPANY | 12570 STATE ROUTE 143 | HIGHLAND | IL | 62249 | |
| 6003164 | Basmajian, Lori | Confidential - Available Upon Request | | | | |
| 4940441 | Basmajian, Lori | PO Box 313 | Hickman | CA | 95323 | |
| 6175057 | Basmayor, Valentina | Confidential - Available Upon Request | | | | |
| 5877861 | Basque, Denise Concello | Confidential - Available Upon Request | | | | |
| 5877861 | Basque, Denise Concello | Confidential - Available Upon Request | | | | |
| 4976682 | Basque, Gary | Confidential - Available Upon Request | | | | |
| 5880652 | Basque, Keith | Confidential - Available Upon Request | | | | |
| 5880652 | Basque, Keith | Confidential - Available Upon Request | | | | |
| 7468362 | Basque, Keith | Confidential - Available Upon Request | | | | |
| 5879028 | Basques, Ronald A | Confidential - Available Upon Request | | | | |
| 6008884 | Basra, Amrik | Confidential - Available Upon Request | | | | |
| 5880556 | Basrai, Simrit Kaur | Confidential - Available Upon Request | | | | |
| 5866665 | BASRAON, DARSHAN SINGH | Confidential - Available Upon Request | | | | |
| 6145104 | BASS CHARLIE C ET AL | Confidential - Available Upon Request | | | | |
| 6146613 | BASS DAVID W TR & BASS REBECCA A TR | Confidential - Available Upon Request | | | | |
| 6134310 | BASS DE LANE V & JOHN W | Confidential - Available Upon Request | | | | |
| 6133286 | BASS EMANUEL C ETAL | Confidential - Available Upon Request | | | | |
| 4916671 | BASS LAKE CHAMBER OF COMMERCE | PO Box 126 | BASS LAKE | CA | 93604 | |
| 4974765 | Bass Lake Enterprises, Inc. (The Forks Resort) | 39150 Road 222 | Bass Lake | CA | 93604 | |
| 4974980 | Bass Lake Island View, LLC, | 2360 Townsgate Road | Thousand Oaks | CA | 91361 | |
| 4974996 | Bass Lake LLC,a Deleware LLC | Nolte Sheet Metal 1560 Marks Ave | Fresno | CA | 93722 | |
| 4981601 | Bass, Betty | Confidential - Available Upon Request | | | | |
| 5902036 | BASS, BRYON E | Confidential - Available Upon Request | | | | |
| 7245486 | Bass, Bryon Edward | Confidential - Available Upon Request | | | | |
| 7245637 | Bass, Bryon Edward | Confidential - Available Upon Request | | | | |
| 6175164 | Bass, Bryon Edward | Confidential - Available Upon Request | | | | |
| 7245637 | Bass, Bryon Edward | Confidential - Available Upon Request | | | | |
| 7245637 | Bass, Bryon Edward | Confidential - Available Upon Request | | | | |
| 5895925 | Bass, John B | Confidential - Available Upon Request | | | | |
| 4979891 | Bass, Ronald | Confidential - Available Upon Request | | | | |
| 4994121 | Bass, Timothy | Confidential - Available Upon Request | | | | |
| 5883276 | Bassard, Autumn | Confidential - Available Upon Request | | | | |
| 6134879 | BASSETT PHYLLIS AGNES | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
247 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4991879 | Bassett, Barbara | Confidential - Available Upon Request | | | | |
| 5885078 | Bassett, Billie | Confidential - Available Upon Request | | | | |
| 5889660 | Bassett, Dennis Roger | Confidential - Available Upon Request | | | | |
| 5800558 | Bassett, Glenn | Confidential - Available Upon Request | | | | |
| 4976777 | Bassett, Margaret | Confidential - Available Upon Request | | | | |
| 4982649 | Bassett, Robert | Confidential - Available Upon Request | | | | |
| 7336479 | Bassett, Roger Edward | Confidential - Available Upon Request | | | | |
| 4993087 | Bassetti, Andrea | Confidential - Available Upon Request | | | | |
| 7472871 | Bass-Family Trust - Dwight Bass | Confidential - Available Upon Request | | | | |
| 7472871 | Bass-Family Trust - Dwight Bass | Confidential - Available Upon Request | | | | |
| 6141985 | BASSI PARMJIT & BASSI RAJBINDER ET AL | Confidential - Available Upon Request | | | | |
| 6146305 | BASSI PARMJIT & RAJBINDER ET AL | Confidential - Available Upon Request | | | | |
| 5881302 | Bassi, Harpreet Singh | Confidential - Available Upon Request | | | | |
| 5866666 | BASSI, JAGANJOT | Confidential - Available Upon Request | | | | |
| 6064663 | BASSI,PARM - 4856 OLD REDWOOD HWY | 107 Junior St. | Santa Rosa | CA | 95404 | |
| 5898702 | Bassina, Alina | Confidential - Available Upon Request | | | | |
| 5878587 | Basso, Anee Emma | Confidential - Available Upon Request | | | | |
| 4978792 | Basso, Louis | Confidential - Available Upon Request | | | | |
| 4930977 | BASSO, TRACY L | 635 ANDERSON RD STE 4 | DAVIS | CA | 95616 | |
| 4930978 | BASSO, TRACY L | PO BOX 13527 | BELFAST | ME | 04915-4026 | |
| 4988311 | Bast, Theodore | Confidential - Available Upon Request | | | | |
| 6159844 | Bastan, Manouchehr | Confidential - Available Upon Request | | | | |
| 7337215 | Bastardo, Rudolph | Confidential - Available Upon Request | | | | |
| 4993805 | Bastiaans, Ronald | Confidential - Available Upon Request | | | | |
| 6011772 | BASTIAN ENGINEERING | 211 POPLAR VALLEY RD | BLAIRSDEN | CA | 96103 | |
| 6139482 | BASTIAN RALPH W JR TR | Confidential - Available Upon Request | | | | |
| 4975539 | Bastian, Daniel | 0674 PENINSULA DR, P.O. Box 280 | Graeagle | CA | 96103 | |
| 6100648 | Bastian, Daniel | Confidential - Available Upon Request | | | | |
| 7155214 | Bastian, Daniel B | Confidential - Available Upon Request | | | | |
| 4928148 | BASTIAN, ROBERT F | 6133 W 2ND ST | RIO LINDA | CA | 95673 | |
| 4965688 | Bastian, Troy Robert | Confidential - Available Upon Request | | | | |
| 5893720 | Bastian, Troy Robert | Confidential - Available Upon Request | | | | |
| 6143969 | BASTIANON ROBERT L & MELISSA C | Confidential - Available Upon Request | | | | |
| 7071898 | Bastianon, Robert And Melissa | Confidential - Available Upon Request | | | | |
| 7297230 | Bastianon, Ron & Lynn | Confidential - Available Upon Request | | | | |
| 6002349 | BASTIDAS, YARITZA | Confidential - Available Upon Request | | | | |
| 4914487 | Bastien, Corie Henrie | Confidential - Available Upon Request | | | | |
| 5997882 | Bastien, William | Confidential - Available Upon Request | | | | |
| 6064743 | Bastion Security, Inc. | 15618 SW 72nd Avenue | Portland | OR | 97224 | |
| 6064743 | Bastion Security, Inc. | 15618 SW 72nd Avenue | Portland | OR | 97224 | |
| 5878874 | Basu, Mrinmoy | Confidential - Available Upon Request | | | | |
| 5896819 | Basu, Raja | Confidential - Available Upon Request | | | | |
| 4996455 | Basu, Subir | Confidential - Available Upon Request | | | | |
| 4914757 | Basulto, Carlos | Confidential - Available Upon Request | | | | |
| 6001219 | Basurto, Diana | Confidential - Available Upon Request | | | | |
| 4980715 | Basurto, Ernest | Confidential - Available Upon Request | | | | |
| 4981138 | Basurto, John | Confidential - Available Upon Request | | | | |
| 5898348 | Basuta, Rajpreet Singh | Confidential - Available Upon Request | | | | |
| 6064746 | BATA | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5866667 | Batalla, Elena | Confidential - Available Upon Request | | | | |
| 5888880 | Batalla, Omar Scott | Confidential - Available Upon Request | | | | |
| 6064747 | Batalla, Omar Scott | Confidential - Available Upon Request | | | | |
| 5994973 | BATANIDES, PETER | Confidential - Available Upon Request | | | | |
| 6140143 | BATARSEH RAMI & BATARSEH SANDY | Confidential - Available Upon Request | | | | |
| 5900908 | Batayola, Filomeno | Confidential - Available Upon Request | | | | |
| 6064748 | Batcha, Debbie A | Confidential - Available Upon Request | | | | |
| 6143622 | BATCHELDER ROBERT K & THERESA T | Confidential - Available Upon Request | | | | |
| 4994385 | Batchelor, Brenda | Confidential - Available Upon Request | | | | |
| 5901413 | Batchu, Malati | Confidential - Available Upon Request | | | | |
| 5901413 | Batchu, Malati | Confidential - Available Upon Request | | | | |
| 6064749 | BATEH, LOUIS | Confidential - Available Upon Request | | | | |
| 5883368 | Bateman, Candice R | Confidential - Available Upon Request | | | | |
| 5889183 | Bateman, Cara | Confidential - Available Upon Request | | | | |
| 5894161 | Bateman, Matthew Noel | Confidential - Available Upon Request | | | | |
| 5901468 | Baterina III, Salvador Florentin | Confidential - Available Upon Request | | | | |
| 6131027 | BATES ERNEST A TR | Confidential - Available Upon Request | | | | |
| 6140158 | BATES HANNAH & BATES CLAUD | Confidential - Available Upon Request | | | | |
| 6140145 | BATES HANNAH & BATES CLAUD | Confidential - Available Upon Request | | | | |
| 6132076 | BATES LINDA L | Confidential - Available Upon Request | | | | |
| 6134635 | BATES SHIRLEY A TRUSTEE | Confidential - Available Upon Request | | | | |
| 6139502 | BATES THOMAS WAYNE TR | Confidential - Available Upon Request | | | | |
| 6012573 | BATES WHITE LLC | KAREN GOLDBERG, ASSOCIATE GENERAL COUNSEL, 2001 K ST NW N BLDG STE 500 | WASHINGTON | DC | 20006 | |
| 4916674 | BATES WHITE LLC | 2001 K ST NW N BLDG STE 500 | WASHINGTON | DC | 20006 | |
| 6064751 | Bates White, LLC | 2001 K Street NW North Building Suite 500 | Washington | DC | 20006 | |
| 4996216 | Bates, Al | Confidential - Available Upon Request | | | | |
| 5900659 | Bates, Angela | Confidential - Available Upon Request | | | | |
| 4993730 | Bates, Anna | Confidential - Available Upon Request | | | | |
| 4989425 | Bates, Belinda | Confidential - Available Upon Request | | | | |
| 4987518 | Bates, Bradley | Confidential - Available Upon Request | | | | |
| 4986180 | Bates, Brian | Confidential - Available Upon Request | | | | |
| 4917225 | BATES, BRUCE | PO Box 1227 | WOODBRIDGE | CA | 95258 | |
| 7264461 | Bates, Cameron | Confidential - Available Upon Request | | | | |
| 6006813 | Bates, Charles | Confidential - Available Upon Request | | | | |
| 5890825 | Bates, Christopher Dean | Confidential - Available Upon Request | | | | |
| 6003718 | BATES, CLAYTON | Confidential - Available Upon Request | | | | |
| 6005609 | Bates, Colby | Confidential - Available Upon Request | | | | |
| 4941809 | Bates, Colby | 983 E Lassen Ave | Chico | CA | 95973 | |
| 6168337 | Bates, Dale | Confidential - Available Upon Request | | | | |
| 6000705 | Bates, Debra | Confidential - Available Upon Request | | | | |
| 5878182 | Bates, Erika | Confidential - Available Upon Request | | | | |
| 5998878 | Bates, Gale | Confidential - Available Upon Request | | | | |
| 4947114 | Bates, Jacee | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144906 | Bates, Jacob | Confidential - Available Upon Request | | | | |
| 4947111 | Bates, Jacob Ian | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4984666 | Bates, Jacqueline | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 248 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 249 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4982533 | Bates, James | Confidential - Available Upon Request | | | | |
| 5904213 | Bates, Jason | Confidential - Available Upon Request | | | | |
| 5891633 | Bates, Jeffrey Thomas | Confidential - Available Upon Request | | | | |
| 5878038 | Bates, Jennifer | Confidential - Available Upon Request | | | | |
| 4994415 | Bates, Jim | Confidential - Available Upon Request | | | | |
| 7461931 | Bates, Linda | Confidential - Available Upon Request | | | | |
| 4984828 | Bates, Lisa | Confidential - Available Upon Request | | | | |
| 7204793 | Bates, Lisa | Confidential - Available Upon Request | | | | |
| 7204793 | Bates, Lisa | Confidential - Available Upon Request | | | | |
| 6003347 | BATES, LORI | Confidential - Available Upon Request | | | | |
| 7326564 | Bates, Melinda | Confidential - Available Upon Request | | | | |
| 7463270 | Bates, Mike | Confidential - Available Upon Request | | | | |
| 5996892 | Bates, Nathaniel | Confidential - Available Upon Request | | | | |
| 5866668 | BATES, NICHOLAS | Confidential - Available Upon Request | | | | |
| 4985605 | Bates, Patricia | Confidential - Available Upon Request | | | | |
| 7333712 | Bates, Patricia | Confidential - Available Upon Request | | | | |
| 7073810 | Bates, Percy | Confidential - Available Upon Request | | | | |
| 5884300 | Bates, Ricky | Confidential - Available Upon Request | | | | |
| 4983170 | Bates, Russell | Confidential - Available Upon Request | | | | |
| 5881191 | Bates, Stephen Rodrick | Confidential - Available Upon Request | | | | |
| 4993804 | Bates, Terry | Confidential - Available Upon Request | | | | |
| 4980483 | Batesole, Gordon | Confidential - Available Upon Request | | | | |
| 5866669 | BATEY FAMILY FARMS | Confidential - Available Upon Request | | | | |
| 4986657 | Batey, H | Confidential - Available Upon Request | | | | |
| 5866670 | Batey, James | Confidential - Available Upon Request | | | | |
| 5866671 | BATEY, KAREN | Confidential - Available Upon Request | | | | |
| 5881365 | Bath, Harneet Singh | Confidential - Available Upon Request | | | | |
| 5887753 | Bath, Stephen Lee | Confidential - Available Upon Request | | | | |
| 4916879 | BATHGATE WHEELER, BETH | 1333 E MADISON AVE STE 203 | EL CAJON | CA | 92021-8572 | |
| 6131617 | BATHLA RAJBIR S ETAL JT | Confidential - Available Upon Request | | | | |
| 7335030 | Batie, Charles | Confidential - Available Upon Request | | | | |
| 4948931 | Batin, M.D., Ronald | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7337051 | Batin, Millie | Confidential - Available Upon Request | | | | |
| 4934280 | Batina, Jerilyn | 8785 Poplar Drive | Gilroy | CA | 95020 | |
| 5993868 | Batina, Jerilyn | Confidential - Available Upon Request | | | | |
| 5980263 | Batina, Jerilyn | Confidential - Available Upon Request | | | | |
| 4988961 | Batista, Mercedes | Confidential - Available Upon Request | | | | |
| 5998550 | Batiste, Kenneth | Confidential - Available Upon Request | | | | |
| 5889295 | Batiste, Raymond | Confidential - Available Upon Request | | | | |
| 6002321 | BATISTICH, CLAIRE | Confidential - Available Upon Request | | | | |
| 7148237 | Batlaglia, Kelli M. | Confidential - Available Upon Request | | | | |
| 7148237 | Batlaglia, Kelli M. | Confidential - Available Upon Request | | | | |
| 5883703 | Batle, Henry Sena | Confidential - Available Upon Request | | | | |
| 7165628 | Batoosingh Family Trust | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 6144037 | BATOOSINGH GEORGE D TR & BATOOSINGH PATRICIA J TR | Confidential - Available Upon Request | | | | |
| 7140347 | BATOOSINGH, GEORGE DHYAN | Confidential - Available Upon Request | | | | |
| 7140347 | BATOOSINGH, GEORGE DHYAN | Confidential - Available Upon Request | | | | |
| 4927474 | BATRA, PUJA | 751 COLLEGE CT | LOS ALTOS | CA | 94022 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 249 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 250 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6141039 | BATRES PROPERTIES INC | Confidential - Available Upon Request | | | | |
| 5884273 | Batres, Sandra | Confidential - Available Upon Request | | | | |
| 6009124 | BATSHON, NAJIB | Confidential - Available Upon Request | | | | |
| 4945145 | Batshon, Najib | 498 Palmetto Ave. | Pacifica | CA | 94044 | |
| 7203662 | Batshoun, Zeid | Confidential - Available Upon Request | | | | |
| 4976040 | BATSON | 3183 HIGHWAY 147, P. O. Box 160604 | Sacramento | CA | 95816 | |
| 4976039 | BATSON | 3195 HIGHWAY 147, PO BOX 222 | Crescent Mills | CA | 95934 | |
| 6143958 | BATSON RICHARD T & NANCY ROBERTS TR | Confidential - Available Upon Request | | | | |
| 5900690 | Batson, Tyshane | Confidential - Available Upon Request | | | | |
| 6012841 | BATSY & ANDY FIREBAUGH | Confidential - Available Upon Request | | | | |
| 5889786 | Batt, Anthony | Confidential - Available Upon Request | | | | |
| 5977395 | BATTAGLIA, BARBARA | Confidential - Available Upon Request | | | | |
| 4947666 | Battaglia, Barbara Lynne | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7161676 | BATTAGLIA, NICK | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161676 | BATTAGLIA, NICK | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4994041 | Battaglia, Rosemary | Confidential - Available Upon Request | | | | |
| 7239889 | Battaglia, Sharlene G | Confidential - Available Upon Request | | | | |
| 5887841 | Battaglia, Vince | Confidential - Available Upon Request | | | | |
| 4916675 | BATTELLE ENERGY ALLIANCE LLC | 2525 N FREMONT AVE | IDAHO FALLS | ID | 83415 | |
| 4916677 | BATTELLE MEMORIAL INSTITUTE | 505 KING AVE | COLUMBUS | OH | 43201 | |
| 4916678 | BATTELLE MEMORIAL INSTITUTE | MS 3117 | IDAHO FALLS | ID | 83415 | |
| 6064754 | BATTELLE MEMORIAL INSTITUTE, BATTELLE PACIFIC NORTHWEST DIV | 902 BATTELLE BLVD | RICHLAND | WA | 99352 | |
| 6012811 | Battelle Memorial Institute, Pacific Northwest Division | Attn: Cashier, P.O. Box 84262 | Seattle | WA | 98124-5562 | |
| 6012811 | Battelle Memorial Institute, Pacific Northwest Division | Joe Burks, 902 Battelle Boulevard | Richland | WA | 99352 | |
| 4978142 | Batten, Carol | Confidential - Available Upon Request | | | | |
| 4915030 | Batten, Katharine | Confidential - Available Upon Request | | | | |
| 5901176 | Battenberg, Lindsay Ann | Confidential - Available Upon Request | | | | |
| 6133587 | BATTERSHALL FULTON J AND JUDITH K | Confidential - Available Upon Request | | | | |
| 4916679 | BATTERY BILL INC | 625 SUNBEAM AVE | SACRAMENTO | CA | 95811 | |
| 6064755 | Battery Systems Inc. | 12322 Monarch St. | Garden Grove | CA | 92841 | |
| 6064756 | Batth Farms | 5434 W Kamm | Caruthers | CA | 93609 | |
| 5866672 | BATTH FARMS | Confidential - Available Upon Request | | | | |
| 5864860 | BATTH, KANWARJIT S. | Confidential - Available Upon Request | | | | |
| 6008991 | BATTH, SAT | Confidential - Available Upon Request | | | | |
| 5887858 | Battiato, Anthony | Confidential - Available Upon Request | | | | |
| 4987928 | Battiato, Richard | Confidential - Available Upon Request | | | | |
| 6140829 | BATTIN DAVID W | Confidential - Available Upon Request | | | | |
| 5896952 | Battin II, Jack A | Confidential - Available Upon Request | | | | |
| 4977609 | Battiste, Huey | Confidential - Available Upon Request | | | | |
| 6133467 | BATTLE CLARENCE J & CLAIRE GAIL TRUSTEE | Confidential - Available Upon Request | | | | |
| 6064757 | BATTLE CREEK CENTRAL VALLEY PROJECT,BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | Washington | DC | 20240 | |
| 6064758 | BATTLE CREEK CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES,BUR RECLAMATION | 1849 C Street NW | Washington | DC | 20240 | |
| 6064761 | BATTLE CREEK POWER COMPANY | P.O. Box 997300 | Sacramento | CA | 95899 | |
| 7473367 | Battle, Annie J | Confidential - Available Upon Request | | | | |
| 5882512 | Battle, Janet | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6159979 | Battle, Tony | Confidential - Available Upon Request | | | | |
| 4981841 | Battles Jr., Jack | Confidential - Available Upon Request | | | | |
| 4988068 | Battles, Ronald | Confidential - Available Upon Request | | | | |
| 4990784 | Battles, Shirley | Confidential - Available Upon Request | | | | |
| 6143704 | BATTO JOHN H | Confidential - Available Upon Request | | | | |
| 4984272 | Batto, Maria | Confidential - Available Upon Request | | | | |
| 7333010 | BATTS, KANDINISHA | Confidential - Available Upon Request | | | | |
| 5882491 | Batts, Sharon D | Confidential - Available Upon Request | | | | |
| 6135367 | BATTSON FAMILY TRUST | Confidential - Available Upon Request | | | | |
| 4914275 | Batu, Rafael Ruiz | Confidential - Available Upon Request | | | | |
| 4994968 | Batula, Garrett | Confidential - Available Upon Request | | | | |
| 5882609 | Batula, Garrett Anthony | Confidential - Available Upon Request | | | | |
| 6130930 | BATWIN WAYNE A & HUFFMAN SANDRA L TR | Confidential - Available Upon Request | | | | |
| 7216335 | Baty, Donna | Confidential - Available Upon Request | | | | |
| 5887829 | Baty, Kevin | Confidential - Available Upon Request | | | | |
| 5901378 | Batze, Brandy Priscilla | Confidential - Available Upon Request | | | | |
| 4976213 | Bauccio, Mike | 0321 LAKE ALMANOR WEST DR, 5883 Foligno Way | SanJose | CA | 95138 | |
| 6106737 | Bauccio, Mike | Confidential - Available Upon Request | | | | |
| 6131197 | BAUCUM DANNY A & VICTORIA JT | Confidential - Available Upon Request | | | | |
| 6133797 | BAUDER LEWIS T ETAL | Confidential - Available Upon Request | | | | |
| 6064767 | BAUER COMPRESSORS INC WEST COAST REGIONAL OFFICE | 267 E AIRWAY BLVD | LIVERMORE | CA | 94551 | |
| 4916681 | BAUER COMPRESSORS, INC. | LESLIE R RHUE, SECRETARY/ TRESURER, 1328 AZALEA GARDEN RD | NORFOLK | VA | 23502-1904 | |
| 4916681 | BAUER COMPRESSORS, INC. | 1328 AZALEA GARDEN ROAD | NORFOLK | VA | 23502 | |
| 6064768 | Bauer Compressors, Inc. | 267 E. Airway Blvd | Livermore | CA | 94551 | |
| 6146345 | BAUER MARSHALL TR & BAUER LESLIE TR | Confidential - Available Upon Request | | | | |
| 5997809 | Bauer, Barry | Confidential - Available Upon Request | | | | |
| 5999904 | Bauer, Bruce | Confidential - Available Upon Request | | | | |
| 5890052 | Bauer, Bryan E | Confidential - Available Upon Request | | | | |
| 4978837 | Bauer, Donald | Confidential - Available Upon Request | | | | |
| 5893094 | Bauer, Earl Stone | Confidential - Available Upon Request | | | | |
| 5887638 | Bauer, Jeff | Confidential - Available Upon Request | | | | |
| 4982636 | Bauer, John | Confidential - Available Upon Request | | | | |
| 5994683 | Bauer, John | Confidential - Available Upon Request | | | | |
| 5900423 | Bauer, Jonathan | Confidential - Available Upon Request | | | | |
| 4987395 | Bauer, Roger | Confidential - Available Upon Request | | | | |
| 5888289 | Bauer, Scott Joseph | Confidential - Available Upon Request | | | | |
| 5904296 | Bauer, Sieglinde | Confidential - Available Upon Request | | | | |
| 6006003 | Bauer, stephen | Confidential - Available Upon Request | | | | |
| 5891078 | Bauer, Timothy Ralph | Confidential - Available Upon Request | | | | |
| 5890692 | Bauer, William Brian | Confidential - Available Upon Request | | | | |
| 6011019 | BAUERS INTELLIGENT TRANSPORTATION | PIER 50 | SAN FRANCISCO | CA | 94158 | |
| 6030444 | Bauer's Intelligent Transportation | Pier 50 | San Francisco | CA | 94158-2193 | |
| 6064769 | BAUERS INTELLIGENT TRANSPORTATION, INC | PIER 50 | SAN FRANCISCO | CA | 94158 | |
| 6030636 | Bauer's Intelligent Transportation, Inc | Pier 50 | San Francisco | CA | 94158-2193 | |
| 6132898 | BAUERSFELD GARY F | Confidential - Available Upon Request | | | | |
| 5866674 | Baugh Corp. | Confidential - Available Upon Request | | | | |
| 6145933 | BAUGH FRANK C JR TR ET AL | Confidential - Available Upon Request | | | | |
| 7294108 | Baugh, Frank | Confidential - Available Upon Request | | | | |
| 7294108 | Baugh, Frank | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 251 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
252 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6143185 | BAUGHMAN KEVIN M & BAUGHMAN JANET R | Confidential - Available Upon Request | | | | |
| 5904309 | BAUGHMAN, FRANK | Confidential - Available Upon Request | | | | |
| 4997025 | Baughman, Gerald | Confidential - Available Upon Request | | | | |
| 4913160 | Baughman, Gerald L | Confidential - Available Upon Request | | | | |
| 5866675 | Baughman, James | Confidential - Available Upon Request | | | | |
| 7166100 | BAUGHMAN, JANET | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166099 | BAUGHMAN, KEVIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4994834 | Bauguess, Gloria | Confidential - Available Upon Request | | | | |
| 6006507 | Bauhs, Julie | Confidential - Available Upon Request | | | | |
| 6132027 | BAULWIN DAVE FREDDIE | Confidential - Available Upon Request | | | | |
| 7154832 | Baulwin, James | Confidential - Available Upon Request | | | | |
| 5885110 | Baulwin, James L | Confidential - Available Upon Request | | | | |
| 4980801 | Baulwin, Patricia | Confidential - Available Upon Request | | | | |
| 4984283 | Baulwin, Pearl | Confidential - Available Upon Request | | | | |
| 6142423 | BAUM RICHARD D TR & BAUM RICKIE ANN TR | Confidential - Available Upon Request | | | | |
| 5938015 | Baum, Donald | Confidential - Available Upon Request | | | | |
| 4995140 | Baum, Gary | Confidential - Available Upon Request | | | | |
| 4995141 | Baum, James | Confidential - Available Upon Request | | | | |
| 4979811 | Baum, John | Confidential - Available Upon Request | | | | |
| 5897622 | Baum, Joyce L. | Confidential - Available Upon Request | | | | |
| 6002466 | BAUM, KEVIN | Confidential - Available Upon Request | | | | |
| 6146885 | BAUMAN DANIEL & SANDRA | Confidential - Available Upon Request | | | | |
| 5006248 | Bauman Landscape and Construction | Law Office of Christian B. Green, 555 12th Street, Suite 600 | Oakland | CA | 94609 | |
| 5995615 | Bauman Law APLC, Felicia Tobias & Alton Green | 6800 Owensmouth Ave Suite 410, 705 P Street | Fresno | CA | 93721 | |
| 4938740 | Bauman Law APLC, Felicia Tobias & Alton Green | 6800 Owensmouth Ave Suite 410 | Fresno | CA | 93721 | |
| 4916684 | BAUMAN LOEWE WITT & MAXWELL | PLLC CLIENT TRUST ACCOUNT, 8765 E BELL RD #210 | SCOTTSDALE | AZ | 85260 | |
| 5977400 | Bauman Loewe Witt & Maxwell PLLC, Victor Sher | 3650 N. Rancho Dr. #114 | Las Vegas | CA | 89130 | |
| 6143681 | BAUMAN PATRICIA E EST OF ET AL | Confidential - Available Upon Request | | | | |
| 6167928 | Bauman, Daniel | Confidential - Available Upon Request | | | | |
| 6167986 | Bauman, Daniel G. | Confidential - Available Upon Request | | | | |
| 7472317 | Bauman, Jeremy | Confidential - Available Upon Request | | | | |
| 6001259 | Bauman, Matthew | Confidential - Available Upon Request | | | | |
| 4938432 | Bauman, Matthew | 21432 Broadway Rd | Redwood Estates | CA | 95044 | |
| 5878959 | Bauman, Steve Jeffrey | Confidential - Available Upon Request | | | | |
| 4997961 | Baumanis, Mary | Confidential - Available Upon Request | | | | |
| 6131238 | BAUMANN CHAD | Confidential - Available Upon Request | | | | |
| 6005564 | baumann, brooke | Confidential - Available Upon Request | | | | |
| 5896112 | Baumann, Chad | Confidential - Available Upon Request | | | | |
| 7156950 | Baumann, Donald W | Confidential - Available Upon Request | | | | |
| 4983719 | Baumann, John | Confidential - Available Upon Request | | | | |
| 5825335 | Baumann, Julie | Confidential - Available Upon Request | | | | |
| 6006765 | Baumann, Julie | Confidential - Available Upon Request | | | | |
| 6006765 | Baumann, Julie | Confidential - Available Upon Request | | | | |
| 5998739 | Baumbach, Donald | Confidential - Available Upon Request | | | | |
| 5866677 | BAUMBACH, JASON | Confidential - Available Upon Request | | | | |
| 7225181 | Baumberger, Tracy | Confidential - Available Upon Request | | | | |
| 7225181 | Baumberger, Tracy | Confidential - Available Upon Request | | | | |
| 4928007 | BAUME, RICHARD P | TRADITIONAL ACUPUNCTURE HEALTH, 3006 ESPLANADE STE E | CHICO | CA | 95973 | |
| 5883918 | Baumgard, Jessica April | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 252 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
253 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5896076 | Baumgard, Steven | Confidential - Available Upon Request | | | | |
| 6005313 | Baumgardner, Brian | Confidential - Available Upon Request | | | | |
| 5881481 | Baumgardner, Kenneth James | Confidential - Available Upon Request | | | | |
| 6131982 | BAUMGART DOUGLAS | Confidential - Available Upon Request | | | | |
| 6131903 | BAUMGART DOUGLAS W | Confidential - Available Upon Request | | | | |
| 7466890 | Baumgart, Linda | Confidential - Available Upon Request | | | | |
| 6000376 | Baumgarten, Mark | Confidential - Available Upon Request | | | | |
| 5997304 | Baumgartner, Ken | Confidential - Available Upon Request | | | | |
| 6170474 | Baumgartner, Larry | Confidential - Available Upon Request | | | | |
| 4990810 | Baumgartner, Morris | Confidential - Available Upon Request | | | | |
| 4980131 | Baumgartner, Ronald | Confidential - Available Upon Request | | | | |
| 4998500 | Baumler, Chris Joseph | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5895695 | Baur, Benjamin Albert | Confidential - Available Upon Request | | | | |
| 5886538 | Baur, Chris C | Confidential - Available Upon Request | | | | |
| 5891057 | Baur, Cole | Confidential - Available Upon Request | | | | |
| 4978297 | Baur, Richard | Confidential - Available Upon Request | | | | |
| 5938913 | Baurer, Kathryn and Benjamin | Confidential - Available Upon Request | | | | |
| 5977402 | Baurer, Zachary | Confidential - Available Upon Request | | | | |
| 5977402 | Baurer, Zachary | Confidential - Available Upon Request | | | | |
| 5866678 | BAURMEISTER, LISA | Confidential - Available Upon Request | | | | |
| 5938915 | Baus, Steven | Confidential - Available Upon Request | | | | |
| 5898284 | Bautista Jr., Steve Brian Beltran | Confidential - Available Upon Request | | | | |
| 6143405 | BAUTISTA PEDRO | Confidential - Available Upon Request | | | | |
| 4986669 | Bautista, Alexander | Confidential - Available Upon Request | | | | |
| 5884302 | Bautista, Ana I | Confidential - Available Upon Request | | | | |
| 5883846 | Bautista, Carlos | Confidential - Available Upon Request | | | | |
| 4920856 | BAUTISTA, FAITH | 15 SOUTHGATE AVE #200 | DALY CITY | CA | 94015 | |
| 5882843 | Bautista, Frarino L | Confidential - Available Upon Request | | | | |
| 5880129 | Bautista, Gustavo | Confidential - Available Upon Request | | | | |
| 4977258 | Bautista, Ignacio | Confidential - Available Upon Request | | | | |
| 6009345 | BAUTISTA, MINA | Confidential - Available Upon Request | | | | |
| 5889184 | Bautista, Pedro | Confidential - Available Upon Request | | | | |
| 6064770 | Bautista, Pedro | Confidential - Available Upon Request | | | | |
| 7163518 | BAUTISTA, PEDRO | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5893729 | Bautista, Raymond Abad | Confidential - Available Upon Request | | | | |
| 5879342 | Bautista, Raymond Anthony | Confidential - Available Upon Request | | | | |
| 4978144 | Bautista, Raynaldo | Confidential - Available Upon Request | | | | |
| 4912333 | Bautista, Rizza | Confidential - Available Upon Request | | | | |
| 4985957 | Bautista, Rosa-Linda | Confidential - Available Upon Request | | | | |
| 5884185 | Bautista, Sandra | Confidential - Available Upon Request | | | | |
| 4983535 | Bautista, Tom | Confidential - Available Upon Request | | | | |
| 5889116 | Bautista, Travis | Confidential - Available Upon Request | | | | |
| 5977404 | Bautista, Trinity | Confidential - Available Upon Request | | | | |
| 4934608 | Bautista, Valeria | 18 Thomas Court | San Mateo | CA | 94401 | |
| 5994003 | Bautista, Valeria | Confidential - Available Upon Request | | | | |
| 5980368 | Bautista, Valeria | Confidential - Available Upon Request | | | | |
| 7163519 | BAUTISTA, YESENIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6064771 | Bautista-Rao, Cara | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6064772 | Bautista-Rao, Cara | Confidential - Available Upon Request | | | | |
| 6064773 | Bautista-Rao, Cara | Confidential - Available Upon Request | | | | |
| 6064774 | Bautista-Rao, Cara | Confidential - Available Upon Request | | | | |
| 6158605 | Bauzon, Edmundo | Confidential - Available Upon Request | | | | |
| 6158605 | Bauzon, Edmundo | Confidential - Available Upon Request | | | | |
| 4916685 | BAVA FAMILY LTD PARTNERSHIP | 5706 PINTAIL CT | STOCKTON | CA | 95207 | |
| 6146501 | BAVARIAN LION CO OF CALIF | Confidential - Available Upon Request | | | | |
| 6142613 | BAVEJA SARABJIT S TR & BAVEJA CHETNA TR | Confidential - Available Upon Request | | | | |
| 5866679 | BAVOR, CLAYTON | Confidential - Available Upon Request | | | | |
| 4974557 | Bax, Christy | Evans Management, 871 38th Ave. | Santa Cruz | CA | 95062 | |
| 5887143 | Bax, David | Confidential - Available Upon Request | | | | |
| 4984915 | Bax, Roy | Confidential - Available Upon Request | | | | |
| 5866680 | Baxley, Duane | Confidential - Available Upon Request | | | | |
| 5889990 | Baxley, Justin Wayne | Confidential - Available Upon Request | | | | |
| 7484611 | Baxter 111, Douglas | Confidential - Available Upon Request | | | | |
| 6130018 | BAXTER JOHN R & JEAN A TR | Confidential - Available Upon Request | | | | |
| 6009121 | BAXTER MOBILE HOME TRANSPORT, INC. | 2820 Olympus Ct | MODESTO | CA | 95356 | |
| 5878687 | Baxter, Alicia Ann | Confidential - Available Upon Request | | | | |
| 4978406 | Baxter, Bobby | Confidential - Available Upon Request | | | | |
| 4997116 | Baxter, Charlotte | Confidential - Available Upon Request | | | | |
| 4913310 | Baxter, Charlotte R | Confidential - Available Upon Request | | | | |
| 5893358 | Baxter, Christian Eugene | Confidential - Available Upon Request | | | | |
| 5900633 | Baxter, Courtney | Confidential - Available Upon Request | | | | |
| 5888259 | Baxter, Craig | Confidential - Available Upon Request | | | | |
| 7233589 | Baxter, Darlene | Confidential - Available Upon Request | | | | |
| 4977695 | Baxter, David | Confidential - Available Upon Request | | | | |
| 6003282 | BAXTER, DON | Confidential - Available Upon Request | | | | |
| 4988016 | Baxter, Ellen | Confidential - Available Upon Request | | | | |
| 4991064 | Baxter, Ethel | Confidential - Available Upon Request | | | | |
| 7333193 | Baxter, Germonie | Confidential - Available Upon Request | | | | |
| 4975053 | Baxter, Jean C.; Hoffman, T. J.; Hoffman, Frank; Hoffman, Laura | 11953 Zirbel Ct. | San Diego | CA | 92131 | |
| 4994115 | Baxter, Jeffrey | Confidential - Available Upon Request | | | | |
| 5898365 | Baxter, Jodi | Confidential - Available Upon Request | | | | |
| 4991689 | Baxter, Kathryn | Confidential - Available Upon Request | | | | |
| 4988999 | Baxter, Kit | Confidential - Available Upon Request | | | | |
| 6009136 | Baxter, Kris | Confidential - Available Upon Request | | | | |
| 6179394 | Baxter, Lucienda | Confidential - Available Upon Request | | | | |
| 6179394 | Baxter, Lucienda | Confidential - Available Upon Request | | | | |
| 5894567 | Baxter, Michael Boyd | Confidential - Available Upon Request | | | | |
| 4998169 | Baxter, Nycole | Confidential - Available Upon Request | | | | |
| 4980760 | Baxter, Ralph | Confidential - Available Upon Request | | | | |
| 4986944 | Baxter, Renee | Confidential - Available Upon Request | | | | |
| 4986675 | Baxter, William | Confidential - Available Upon Request | | | | |
| 4916686 | BAY ALARM COMPANY | 5130 COMMERCIAL CIRCLE | CONCORD | CA | 94520 | |
| 4975133 | Bay Area Air Quaility Management District | Steve Randall, 375 BEALE STREET, SUITE 600 | SAN FRANCISCO | CA | 94105 | |
| 6066952 | Bay Area Air Quaility Management District | Steve Randall, 939 Ellis Street | San Francisco | CA | 94109 | |
| 4974232 | Bay Area Air Quality Management District | 375 Beale St, Ste 600 | San Francisco | CA | 94105 | |
| 6013609 | BAY AREA AIR QUALITY MGMT DISTRICT | 375 BEALE ST STE 600 | SAN FRANCISCO | CA | 94105 | |
| 4916688 | BAY AREA ANESTHESIA ASSOCIATES | 12219 KIRKDALE DR | SARATOGA | CA | 95070 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 254 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
255 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4916689 | BAY AREA ANTI-TRAFFICKING COALITION | 2346 WALSH AVE | SANTA CLARA | CA | 95051 | |
| 6064792 | Bay Area Auto Care Inc | 27611 La Paz Suite A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6064793 | BAY AREA AUTO CARE, INC. | 27992 Camino Capistrano #A | Laguna Niguel | CA | 92677 | |
| 4916690 | BAY AREA BARRICADE SERVICE INC | 1861 ARNOLD INDUSTRIAL WAY #1 | CONCORD | CA | 94520 | |
| 7340556 | Bay Area Billing Solutions | 1014 Hopper Ave #518 | Santa Rosa | CA | 95403 | |
| 7340556 | Bay Area Billing Solutions | Matthew Kevin Douglas, 2148 Waltzer Road | Santa Rosa | CA | 95403 | |
| 4916691 | BAY AREA BLACK UNITED FUND INC | 1212 BROADWAY STE 640 | OAKLAND | CA | 94612 | |
| 4916692 | BAY AREA BUSINESS ROUNDTABLE | 8517 EARHART RD | OAKLAND | CA | 94621 | |
| 6064834 | Bay Area Cellular Telephone Company | 651 Gateway Boulevard, Suite 1500 | South San Francisco | CA | 94080 | |
| 6119015 | Bay Area Cellular Telephone Company | Mackenzie & Albritton LLP, One Post Street | San Francisco | CA | 94104 | |
| 6064836 | BAY AREA CELLULAR TELEPHONE COMPANY,CELLULAR ONE | 1500 S. White Mountain Rd. Suite 103 | Show Low | AZ | 85901 | |
| 6064837 | BAY AREA CIRCUITS INC. - 44358 OLD WARM SPRINGS | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | 90670 | |
| 4916693 | BAY AREA COMMUNITY RESOURCES | 171 CARLOS DRIVE | SAN RAFAEL | CA | 94903 | |
| 4916694 | BAY AREA COMPREHENSIVE SPINE & | SPORT MEDICAL GROUP, 1940 WEBSTER ST STE 200 | OAKLAND | CA | 94612 | |
| 6064838 | Bay Area Concrete LLC | McInerney & Dillon, PC, Gregory Reaume, 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 6010951 | BAY AREA CONCRETE LLC | P.O. BOX 2613 | UNION CITY | CA | 94587 | |
| 6064856 | Bay Area Concrete, LLC | 24701 Clawiter Road | Hayward | CA | 94545 | |
| 6064860 | Bay Area Concrete, LLC | 24701 Clawiter Road | Hayward | CA | 94545 | |
| 4916696 | BAY AREA CONSTRUCTION INC | DBA TELECOMPLUS, 5700 STONERIDGE MALL RD STE 390 | PLEASANTON | CA | 94588 | |
| 6064861 | BAY AREA CONSTRUCTION INC DBA TELECOMPLUS | 2455 NAGLEE RD # 346 | TRACY | CA | 95304 | |
| 4916697 | BAY AREA COUNCIL | 353 SACRAMENTO ST STE 1000 | SAN FRANCISCO | CA | 94111 | |
| 4916698 | BAY AREA COUNCIL FOUNDATION | 353 SACRAMENTO ST 10TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| 4916699 | BAY AREA CRATING SERVICES INC | 1064 SERPENTINE LN STE B | PLEASANTON | CA | 94566 | |
| 4916700 | BAY AREA DIABLO PERTROLEUM | GOLDEN GATE PETROLEUM, 820 26TH STREET | PASO ROBLES | CA | 93446 | |
| 4916701 | BAY AREA DIABLO PETROLEUM | GOLDEN GATE PETROLEUM, 1340 ARNOLD DR STE 231 | MARTINEZ | CA | 94553 | |
| 6064862 | BAY AREA DIABLO PETROLEUM - 1107 5TH ST | 27363 Via Industria | Temecula | CA | 92590 | |
| 6064863 | BAY AREA DIABLO PETROLEUM - 1579 S MAIN ST | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 6064864 | BAY AREA DIABLO PETROLEUM - 5329 SAN PABLO DAM RD | 27363 Via Industria | Temecula | CA | 92590 | |
| 6064865 | BAY AREA DIABLO PETROLEUM - 995 LOS OSOS VALLEY RD | 27363 Via Industria | Temecula | CA | 92590 | |
| 4916702 | BAY AREA DISCOVERY MUSEUM | 557 MCREYNOLDS RD FORT BAKER | SAUSALITO | CA | 94965 | |
| 4916703 | BAY AREA E N T MED GRP | 13847 E. 14TH ST #200 | SAN LEANDRO | CA | 94578 | |
| 6064866 | BAY AREA ELECTRIC RAILROAD ASSOCIATION | 5848 State Highway 12 | Suisun City | CA | 94585 | |
| 4916704 | BAY AREA ESCROW SERVICES | 2817 CROW CANYON RD STE 102 | SAN RAMON | CA | 94583 | |
| 4916705 | BAY AREA FOOT AND ANKLE CENTER INC | FREMONT PODIATRISTS GROUP, 16360 MONTEREY RD STE 270 | MORGAN HILL | CA | 95037 | |
| 6011360 | BAY AREA GEOTECHNICAL GROUP | 138 CHARCOT AVE | SAN JOSE | CA | 95131 | |
| 6064897 | Bay Area Geotechnical Group dba BAGG Engineers | 138 Charcot Avenue | San Jose | CA | 95131 | |
| 6002871 | Bay Area Golf & Industrial Vehicles-Loty, Maureen | 2508 Pacheco Blvd | Martinez | CA | 94553 | |
| 4916707 | BAY AREA HEALTH DISTRICT | BAY AREA HOSPITAL, 1775 THOMPSON RD | COOS BAY | OR | 97420 | |
| 4916708 | BAY AREA HEARING SERVICES | 1599 TARA HILLS DR | PINOLE | CA | 94564 | |
| 6064898 | BAY AREA HOLPENER PETROLEUM - 1565 INDUSTRIAL PKWY | 27363 Via Industria | Temecula | CA | 92590 | |
| 4916709 | BAY AREA HOSPITALIST ASSOCIATES | PO Box 5506 | CULVER CITY | CA | 90231-5506 | |
| 5866705 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | |
| 7242018 | Bay Area Infrastructure Financing Authority (BAIFA) | Best Best & Krieger LLP, Caroline Djang, Esq., 18101 Von Karman Avenue, Suite 1000 | Irvine | CA | 92612 | |
| 7242018 | Bay Area Infrastructure Financing Authority (BAIFA) | Brian Mayhew, Chief Financial Officer, Metropolitan Transportation Commission, Attn: Finance Section, Bay Area Metro Center, 375 Beale Street, Suite 800 | San Francisco | CA | 94105 | |
| 4916710 | BAY AREA LAWYERS FOR INDIVIDAUL | FREEDOM, PO Box 193383 | SAN FRANCISCO | CA | 94119 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 255 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
256 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4916711 | BAY AREA OPEN SPACE COUNCIL | 2150 ALLSTON WY STE 320 | BERKELEY | CA | 94704 | |
| 4916712 | BAY AREA PAIN MEDICAL ASSOCIATES | INC, 1050 NORTHGATE DR STE 410 | SAN RAFAEL | CA | 94903 | |
| 4916713 | BAY AREA PHYSICAL THERAPY OF | BENICIA INC, 560 FIRST ST STE D101 | BENICIA | CA | 94510 | |
| 4916714 | BAY AREA RADIOLOGY PC | UNIT 20, PO Box 2488 | PORTLAND | OR | 97208 | |
| 6009268 | BAY AREA RAPID TRANSIT | 300 LAKESIDE (LKS-21) | OAKLAND | CA | 94612 | |
| 6008715 | BAY AREA RAPID TRANSIT | 300 LAKESIDE DR LKS-21 | OAKLAND | CA | 94612 | |
| 6008352 | BAY AREA RAPID TRANSIT | 300 Lakeside Dr. - Suite 2100 | Oakland | CA | 94604 | |
| 6064902 | Bay Area Rapid Transit | 300 Lakeside Drive, 11th Floor | Oakland | CA | 94612 | |
| 6064899 | Bay Area Rapid Transit | 300 Lakeside Drive, MC LKS-21 | Oakland | CA | 94612 | |
| 6009471 | BAY AREA RAPID TRANSIT | TAL AGENCY, 300 LAKESIDE (LKS-21) | OAKLAND | CA | 94612 | |
| 6041368 | BAY AREA RAPID TRANSIT (BART) | 300 Lakeside Drive, 23rd Floor | Oakland | CA | 94612 | |
| 6009219 | BAY AREA RAPID TRANSIT , (BART) | 300 LAKESIDE DR., 21ST FLOOR | OAKLAND | CA | 94612 | |
| 6012742 | BAY AREA RAPID TRANSIT DISTRICT | 300 LAKESIDE DR 22ND FL | OAKLAND | CA | 94612 | |
| 6064903 | BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT,BART | P.O. Box 12688 | Oakland | CA | 94604 | |
| 4916716 | BAY AREA RIDGE TRAIL COUNCIL | 1007 GENERAL KENNEDY AVE STE 3 | SAN FRANCISCO | CA | 94129 | |
| 6116288 | BAY AREA SENIOR SVCS DBA PENINSULA REGENT | 1 Baldwin Avenue | San Mateo | CA | 94401 | |
| 4916717 | BAY AREA SPINE CARE INC | MICHAEL CLUCK, 2516 SAMARITAN DR STE B | SAN JOSE | CA | 95124-4108 | |
| 4916718 | BAY AREA SPORTS ORTHOPAEDICS | A MEDICAL CORPORATION, 1569 SOLANO AVE #336 | BERKELEY | CA | 94707 | |
| 4916719 | BAY AREA SURGICAL SPECIALIST | SERVICES LLC, 460 NORTH WIGET LANE SUITE A | WALNUT CREEK | CA | 94598 | |
| 4916720 | BAY AREA SURGICAL SPECIALISTS INC | PO Box 97297 | LAS VEGAS | NV | 89193-7297 | |
| 6009111 | BAY AREA TOLL AUTHORITY | 375 BEALE STREET, SUITE 800 | SAN FRANCISCO | CA | 94105 | |
| 4916721 | BAY AREA TOLL AUTHORITY | FAS TRAK VIOLATION PROCESSING DEPT, PO Box 26925 | SAN FRANCISCO | CA | 94126-6925 | |
| 6065251 | Bay Area Traffic Solutions, Inc | 44800 Industrial Drive | Fremont | CA | 94538 | |
| 4916723 | BAY AREA TRENCHERS INC | DITCH WITCH BAY AREA CENTRAL, 7323 E MANNING AVE | FOWLER | CA | 93625 | |
| 5938917 | BAY AREA TRENCHERS, INC. dba DITCH WITCH-ARCIA, ERIC | 7323 E. MANNING AVE | FOWLER | CA | 93625 | |
| 4916724 | BAY AREA VEIN & VASCULAR CENTER | 1850 EL CAMINO REAL #200 | BURLINGAME | CA | 94010 | |
| 4916725 | BAY AREA WATER SUPPLY & CONSERVATION AGENCY | 155 BOVET RD STE 650 | SAN MATEO | CA | 94402 | |
| 5994464 | Bay Area Yakiniku II LLC | 19620 Stevens Creek Boulevard Suite 200, 329 S Ellsworth Avenue | San Mateo | CA | 94401 | |
| 4935913 | Bay Area Yakiniku II LLC | 19620 Stevens Creek Boulevard Suite 200 | San Mateo | CA | 94401 | |
| 6065252 | BAY BADMINTON CENTER, INC. - 1191 MONTAGUE EXPY | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 6012499 | BAY BREAKERS INC | 1095 N 7TH ST | SAN JOSE | CA | 95112 | |
| 7326282 | Bay Bridge Capital Partners, LLC and Maqui Holdings, LLC (and/or their/its subrogee) | Sanders Rehaste Sternshein & Harvey, LLP, J. Edward Wilson, Esq., 5316 E. Chapman Avenue | Orange | CA | 92869 | |
| 4916728 | BAY BRIDGE DECISION TECH INC | 4307 EMPEROR BLVD STE 300 | DURHAM | NC | 27703 | |
| 4916727 | BAY BRIDGE DECISION TECH INC | 900 BESTGATE RD #210 | ANNAPOLIS | MD | 21401 | |
| 5866706 | BAY BUILDERS AND REMODELING INC | Confidential - Available Upon Request | | | | |
| 5866707 | Bay Capital Real Estate, Inc | Confidential - Available Upon Request | | | | |
| 4916729 | BAY CITIES CRANE & RIGG | 457 PARR BLVD | RICHMOND | CA | 94801 | |
| 4916729 | BAY CITIES CRANE & RIGG | Bragg Investment Company, Inc, 6242 Paramant Blvd | Long Beach | CA | 90805 | |
| 6116289 | BAY CITY FLOWERS INC | 1450 Cabrillo Hwy. | Half Moon Bay | CA | 94019 | |
| 6116291 | BAY CITY FLOWERS INC | 2265 Cabrillo Hwy. | Half Moon Bay | CA | 94019 | |
| 6116293 | BAY CITY FLOWERS INC | 2275 Cabrillo Highway | Half Moon Bay | CA | 94070 | |
| 6116292 | BAY CITY FLOWERS INC | San Mateo Road | Half Moon Bay | CA | 94019 | |
| 6065253 | BAY CITY SCALE INC - 25352 CYPRESS AVE | 1011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6116294 | BAY CLUB PENINSULA, LLC | 200 Redwood Shores Parkway | Redwood City | CA | 94065 | |
| 6065254 | BAY CO INC - 30900 HUNTWOOD AVE | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6065273 | BAY CONSERV AND DEV COMM (BCDC) | 445 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |
| 4916730 | BAY ENGINE & PARTS CO | 1640 EVANS AVE | SAN FRANCISCO | CA | 94124 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 257 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6006949 | BAY FOODS INC-SHAYESTEH, AMIR | 3567 GEARY BLVD | SAN FRANCISCO | CA | 94118 | |
| 5866709 | Bay Forest, LLC | Confidential - Available Upon Request | | | | |
| 5866710 | BAY GOSPAL HALLS | Confidential - Available Upon Request | | | | |
| 6065277 | BAY GROUP INTERNATIONAL INC | 2200 Lrkspr Lndng Cir 2 | Larkspur | CA | 94939 | |
| 4916731 | BAY HAWK INC | 2672 ENLOW CT | PINOLE | CA | 94564 | |
| 4916732 | BAY IMAGING CONSULTANTS MED GRP | PO Box 31455 | WALNUT CREEK | CA | 94598 | |
| 4916733 | BAY LINE CONSTRUCTION | 6345 3RD ST | SAN FRANCISCO | CA | 94124-3501 | |
| 6012976 | BAY LINE CUTTING AND CORING INC | 501 CESAR CHAVEZ ST SUITE 101B | SAN FRANCISCO | CA | 94124 | |
| 4916735 | BAY MACHINERY CORP | 543 SOUTH 8TH ST | RICHMOND | CA | 94804 | |
| 5866712 | Bay Meadows Affordable Associates, LP | Confidential - Available Upon Request | | | | |
| 5866713 | Bay Meadows Res 4 Investors LLC | Confidential - Available Upon Request | | | | |
| 4916736 | BAY MEDIC TRANSPORTATION | 959 DETROIT AVE | CONCORD | CA | 94518 | |
| 4916737 | BAY NATURE INSTITUTE | 1328 SIXTH ST STE 2 | BERKELEY | CA | 94710 | |
| 4916738 | BAY ORG | THE EMBARCADERO AT BEACH ST | SAN FRANCISCO | CA | 94133 | |
| 4916739 | BAY PLANNING COALITION | 1970 BROADWAY STE 940 | OAKLAND | CA | 94612 | |
| 6041371 | BAY POINT CLAYTON RAILROAD COMPANY | 700 Western Pacific Way | Portola | CA | 96122 | |
| 4916740 | BAY POINT COMMUNITY ALL N ONE INC | 700 PORT CHICAGO HIGHWAY | BAY POINT | CA | 94565 | |
| 5866714 | BAY REMODELS LLC | Confidential - Available Upon Request | | | | |
| 5866715 | BAY ROCK PHG PIEDMONT LLC | Confidential - Available Upon Request | | | | |
| 4916741 | BAY RUBBER CO | 404 PENDLETON WAY | OAKLAND | CA | 94621 | |
| 4916742 | BAY SCHOLARS | 465 CALIFORNIA ST STE 1600 | SAN FRANCISCO | CA | 94104 | |
| 4916743 | BAY SEAL COMPANY INC | 1550 WEST WINTON AVE | HAYWARD | CA | 94545 | |
| 4916744 | BAY SHORE SYSTEMS INC | 14206 N OHIO ST | RATHDRUM | ID | 83858 | |
| 4916745 | BAY STREET HOTEL PROPERTIES | HYATT PLACE EMERYVILLE/S.F. BAYAREA, 5700 BAY ST | EMERYVILLE | CA | 94608 | |
| 6177268 | Bay Street Hotel Properties, LLC | c/o Elkins Kalt, Eric J. Lorenzini, 10345 West Olympic Boulevard | Los Angeles | CA | 90064 | |
| 6177268 | Bay Street Hotel Properties, LLC | Ensemble Investments, Conrad Rex Garner, Sr. VP - Development, 444 W. Ocean Blvd. Ste 650 | Long Beach | CA | 90802 | |
| 6065299 | Bay Street Partners, LLC | 1390 Market Street, Suite 303 | San Francisco | CA | 94102 | |
| 4916746 | BAY SURGERY CENTER | DEPT LA 23858 | PASADENA | CA | 91185-3858 | |
| 6013196 | BAY VALVE SERVICE & ENGINEERING INC | 3948 TEAL CT | BENICIA | CA | 94510 | |
| 6065309 | Bay Valve Service & Engineering, LLC | 3948 Teal Court | Benicia | CA | 94510 | |
| 6065310 | BAY VALVE SERVICE CO - 3948 TEAL DR | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 6003619 | BAY VIEW BUILDERS, INC-PURCELL, BRIAN | 2063 MOUNTAIN BLVD #6 | OAKLAND | CA | 94611 | |
| 5866716 | Bay View Elem School | Confidential - Available Upon Request | | | | |
| 5866717 | BAY WEST BUILDERS | Confidential - Available Upon Request | | | | |
| 4991186 | Bay, Don | Confidential - Available Upon Request | | | | |
| 5889454 | Bay, John R | Confidential - Available Upon Request | | | | |
| 7332857 | Bay, Tisha | Confidential - Available Upon Request | | | | |
| 6002244 | bay.org, dba Aquarium of the Bay-Evans, Bobbi | 39 Pier, Embarcado at Beach St | San Francisco | CA | 94133 | |
| 6146302 | BAYAR SEFIK & STEPHANIE B | Confidential - Available Upon Request | | | | |
| 4925259 | BAYARD, MICHAEL J | 601 S FIGUEROA ST STE 4050 | LOS ANGELES | CA | 90017 | |
| 5880509 | Bayat, Shahryar | Confidential - Available Upon Request | | | | |
| 6006181 | Bayati, Nicholas, Hadi, and Flavia | Confidential - Available Upon Request | | | | |
| 6065311 | BAYCORR PACKAGING INC DBA HERITAGE PAPER CO | 6850 BRISA ST | LIVERMORE | CA | 94550 | |
| 6116295 | BAYER CORPORATION ATTN KAYE CAISSE | 4th & Parker Streets | Berkeley | CA | 94710 | |
| 6143670 | BAYER WILLIAM ET AL | Confidential - Available Upon Request | | | | |
| 6008355 | Bayer, David | Confidential - Available Upon Request | | | | |
| 7340431 | Bayer, William | Confidential - Available Upon Request | | | | |
| 6130901 | BAYERS JEANNETTE K TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 257 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
258 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6013145 | BAYFAB METALS INC | 870 DOOLITTLE DR | SAN LEANDRO | CA | 94577 | |
| 6013145 | BAYFAB METALS INC | 870 DOOLITTLE DR | SAN LEANDRO | CA | 94577 | |
| 6007033 | Baykalova, Svetlana | Confidential - Available Upon Request | | | | |
| 4975176 | Bayles, Bonnie S. | leland, gayle; nevis, melinda, P.O. Box 536 | Biggs | CA | 95917 | |
| 6140173 | BAYLESS GARY L & LINDA L | Confidential - Available Upon Request | | | | |
| 6185586 | Bayless, Dave | Confidential - Available Upon Request | | | | |
| 7329307 | BAYLESS, DAVID | 6501 ASCOT DRIVE | OAKLAND | CA | 94611 | |
| 5895635 | Bayless, David P | Confidential - Available Upon Request | | | | |
| 7163479 | BAYLESS, GARY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163480 | BAYLESS, LYNDA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6065315 | BAYLEY FAMILY TRUST | P.O. Box 255528 | Sacramento | CA | 95865 | |
| 6140320 | BAYLEY ROBERT L | Confidential - Available Upon Request | | | | |
| 5896596 | Bayley, Barbara | Confidential - Available Upon Request | | | | |
| 5995854 | Bayley, John | Confidential - Available Upon Request | | | | |
| 5996872 | Bayley, John/Haidai | Confidential - Available Upon Request | | | | |
| 4987555 | Baylon, Willard | Confidential - Available Upon Request | | | | |
| 4916750 | BAYLOR COLLEGE OF MEDICINE | BCM PHYSICIANS, PO Box 4803 | HOUSTON | TX | 77210 | |
| 4983971 | Baylor, Pamela | Confidential - Available Upon Request | | | | |
| 6144655 | BAYLY BROOKS & SOFIA | Confidential - Available Upon Request | | | | |
| 6144578 | BAYLY BROOKS & SOFIA | Confidential - Available Upon Request | | | | |
| 6140190 | BAYLY KRISTEN & BAYLY CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 7483659 | Bayly, Karen | Confidential - Available Upon Request | | | | |
| 7226108 | Bayly, Kristen | Confidential - Available Upon Request | | | | |
| 5876679 | Bayma, Brett | Confidential - Available Upon Request | | | | |
| 4916751 | BAYMEC COMMUNITY FOUNDATION | 1855 HAMILTON AVE STE 203 | SAN JOSE | CA | 95125 | |
| 6166799 | Baymon, Porter | Confidential - Available Upon Request | | | | |
| 5899789 | Baynard, Patsy Yeates | Confidential - Available Upon Request | | | | |
| 7158698 | BAYNE, CHARLES ROBERT | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158698 | BAYNE, CHARLES ROBERT | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7161667 | BAYNE, CORINNA FAY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161667 | BAYNE, CORINNA FAY | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5878220 | Bayne, Keith Scott | Confidential - Available Upon Request | | | | |
| 5895578 | Bayne, Lori Kathryn | Confidential - Available Upon Request | | | | |
| 5894533 | Bayne, William G | Confidential - Available Upon Request | | | | |
| 6065316 | Bayne, William G | Confidential - Available Upon Request | | | | |
| 4916752 | BAYO INC | JUST X-RAYS, 244 N JACKSON AVE STE 110 | SAN JOSE | CA | 95116 | |
| 6006104 | Bayott/Allstate, Oliver | 284 Pebble beach rd | brentwood | CA | 94513 | |
| 5866718 | Baypoint Family Apartments, L.L.C. | Confidential - Available Upon Request | | | | |
| 5901393 | Bayrakdar, Alper Ismail | Confidential - Available Upon Request | | | | |
| 5865377 | BAYS RANCH,INC | Confidential - Available Upon Request | | | | |
| 5865406 | BAYS, IVAN | Confidential - Available Upon Request | | | | |
| 6000497 | BAYS, VICKIE | Confidential - Available Upon Request | | | | |
| 4936748 | BAYS, VICKIE | 1900 LYNWOOD DR | CONCORD | CA | 94519 | |
| 5896206 | Baysa, Donabelle Dionisio | Confidential - Available Upon Request | | | | |
| 4916753 | BAYSHORE SANITARY DISTRICT | 36 INDUSTRIAL WAY | BRISBANE | CA | 94005 | |
| 5807499 | Bayshore Solar A | Attn: Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 5803389 | BAYSHORE SOLAR A | BAYSHORE SOLAR A LLC, 2180 S 1300 E STE 600 | SALT LAKE CITY | UT | 84106 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7252270 | Bayshore Solar A, LLC | Ryan Liddell, sPower, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 7252270 | Bayshore Solar A, LLC | Andrew Morton, Stoel Rives LLP, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5861510 | Bayshore Solar A, LLC | Stoel Rives LLP, Attn: Jenna Slocum, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 6118850 | Bayshore Solar A, LLC | Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 4932517 | Bayshore Solar A, LLC | 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 5807500 | Bayshore Solar B | Attn: Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 5803390 | Bayshore Solar B | BAYSHORE SOLAR B LLC, 2180 S 1300 E STE 600 | SALT LAKE CITY | UT | 84106 | |
| 7236874 | Bayshore Solar B, LLC | c/o sPower, Attn: Ryan Liddell, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 7236874 | Bayshore Solar B, LLC | c/o Stoel Rives LLP, Attn: Andrew H. Morton, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5861827 | Bayshore Solar B, LLC | Stoel Rives LLP, Attn: Gabrielle Glemann, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5861827 | Bayshore Solar B, LLC | Stoel Rives LLP, Attn: Jenna Slocum, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 6118851 | Bayshore Solar B, LLC | Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 4932518 | Bayshore Solar B, LLC | 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 5807501 | Bayshore Solar C | Attn: Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 5803391 | Bayshore Solar C | BAYSHORE SOLAR C LLC, 2180 S 1300 EAST STE 600 | SALT LAKE CITY | UT | 84106 | |
| 5861880 | BAYSHORE SOLAR C, LLC | Stoel Rives LLP, Attn: Jenna Slocum, 600 University Street Suite 3600 | Seattle | WA | 98101 | |
| 6118852 | Bayshore Solar C, LLC | Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 4932519 | Bayshore Solar C, LLC | 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 7226097 | Bayshore Solar C, LLP | Ryan Liddell, sPower, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 7226097 | Bayshore Solar C, LLP | Andrew H. Morton, Stoel Rives LLP, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 6041372 | BAYSIDE COMPANY,MILLS ESTATE INCORPORATED,EASTON,LOUISE A,EASTON,ANSEL M | 1524 Trail View Pl | Nipomo | CA | 93444 | |
| 4916754 | BAYSIDE INSULATION & CONSTRUCTION INC | 1635 CHALLENGE DR | CONCORD | CA | 94520 | |
| 6123725 | Bayside Interiors, Inc. | Clark Hill LLP, D. Creighton Sebra, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 6123736 | Bayside Interiors, Inc. | Clark Hill LLP, Michael K. Tcheng, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 6123724 | Bayside Interiors, Inc. | Burke & Kessler, Bruce T.H. Burke, Esq., 11 Embarcadero West, Suite 230 | Oakland | CA | 94607 | |
| 6123732 | Bayside Interiors, Inc. | Burke & Kessler, Kelly L. Huey, Esq., 11 Embarcadero West, Suite 230 | Oakland | CA | 94607 | |
| 6123726 | Bayside Interiors, Inc. | O'Connor Thompson McDonough Klotsche LLP, Erin K. McDonough, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6123733 | Bayside Interiors, Inc. | O'Connor Thompson McDonough Klotsche LLP, Kymberli Aguilar, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6123739 | Bayside Interiors, Inc. | O'Connor Thompson McDonough Klotsche LLP, Robert W. O'Connor, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6123740 | Bayside Interiors, Inc. | O'Connor Thompson McDonough Klotsche LLP, Sean-Thomas P. Thompson, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6123722 | Bayside Interiors, Inc. | Varela Lee Metz & Guarino, LLP, Andrew Van Ornum, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6123723 | Bayside Interiors, Inc. | Varela Lee Metz & Guarino, LLP, Bennett J. Lee, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6123741 | Bayside Interiors, Inc. | Varela Lee Metz & Guarino, LLP, Stephen L. Pessagno, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6123734 | Bayside Interiors, Inc. | Evans Wieckowski Ward & Scoffield LLP, Lindy H. Scoffield, Esq., 745 University Avenue | Sacramento | CA | 95825 | |
| 6008013 | Bayside Interiors, Inc. | Leonidou & Rosin, 777 Cuesta Drive, Suite 200 | Mountain View | CA | 94040 | |
| 4916755 | BAYSIDE PRIDE | PO Box 342 | BAYSIDE | CA | 95524 | |
| 4940629 | Baysider Cafe Inc.-Shamieh, Ziadeh | 290 Utah Ave. | So. San Francisco | CA | 94030 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 259 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 260 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6005988 | Baysinger, Craig | Confidential - Available Upon Request | | | | |
| 6131446 | BAYUK MARTIN D & HELEN C JT | Confidential - Available Upon Request | | | | |
| 4916756 | BAYVIEW HUNTERS POINT CENTER FOR | ARTS AND TECHNOLOGY, 2415 THIRD ST STE 230 | SAN FRANCISCO | CA | 94107 | |
| 4916757 | BAYVIEW HUNTERS POINT MULTIPURPOSE | SENIOR SERVICES, 1753 CARROLL AVE | SAN FRANCISCO | CA | 94124 | |
| 4916758 | BAYVIEW IRON WORKS INC | 1235 THOMAS AVE | SAN FRANCISCO | CA | 94124 | |
| 5996629 | Bayview Park Estates Home Owners Assc, Khor, Kuan | 645 Quince Lane | Milpitas | CA | 95035 | |
| 4916759 | BAYVIEW VINEYARDS CORP | 5135 SOLANO AVE | NAPA | CA | 94558 | |
| 5995587 | Bayview Vineyards Corporatii | 5135 Solano Avenue | Napa | CA | 94588-1332 | |
| 4916760 | BAYWA RE WIND LLC | COACHELLA WIND LLC, 4365 EXECUTIVE DR STE 1470 | SAN DIEGO | CA | 92121 | |
| 5866719 | Baywood Hotels | Confidential - Available Upon Request | | | | |
| 5996006 | Baywood Village HOA (Atty Rep) | 3195 McCartney Road | Alameda | CA | 94502 | |
| 6124126 | Baywood Village Homeowners | Law Offices of John A. Baird, Kathleen Q. Brown, Esq., PO Box 64093 | St. Paul | MN | 55164-0093 | |
| 6008142 | Baywood Village Homeowners | Hughes Gill Cochrane Tinetti, P.C., 2820 Shadelands Drive, Suite 160 | Walnut Creek | CA | 94598 | |
| 6124125 | Baywood Village Homeowners' Association, Inc. | Hughes Gill Cochrane Tinennti, PC, John P. Gill, Esq., 2820 Shadelands Drive, Suite 160 | Walnut Creek | CA | 94598 | |
| 6065320 | BAZ BROTHERS INC - 2702 S MAPLE AVE | 4688 W. JENNIFER AVE. STE 107 | FRESNO | CA | 93722 | |
| 6169472 | Bazan, Cynthia | Confidential - Available Upon Request | | | | |
| 6004469 | Bazan, Marlene | Confidential - Available Upon Request | | | | |
| 4979469 | Baze Merz, Vivian | Confidential - Available Upon Request | | | | |
| 5887690 | Baze, Harryll Wayne | Confidential - Available Upon Request | | | | |
| 4989919 | Bazurto, William | Confidential - Available Upon Request | | | | |
| 6132352 | BAZZANI GARY P 1/2 | Confidential - Available Upon Request | | | | |
| 5862871 | BBH FINANCIAL SERVICES | 995 DALTON AVENUE | CINCINNATI | OH | 45203 | |
| 5866720 | BBI CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4916761 | BBNR LLC | 1420 E ROSEVILLE PKWY STE 140 #247 | ROSEVILLE | CA | 95662 | |
| 7164885 | BC c/o Andrew and Lindsey Cameron | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164885 | BC c/o Andrew and Lindsey Cameron | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 5866721 | BC Holdings LLC | Confidential - Available Upon Request | | | | |
| 6116296 | BC Hydro (BC) | Attn: David Lebeter, Vice President, Field and Grid Operations Lanny Sawchuck, 333 Dunsmuir Street | Vancouver | BC | V6B 5R3 | Canada |
| 4916762 | BC Laboratories, Inc. | 4100 Atlas Court | Bakersfield | CA | 93308 | |
| 4916763 | BC LAWSON DRAYAGE INC | LAWSON DRAYAGE INC, 3402 ENTERPRISE AVE | HAYWARD | CA | 94545 | |
| 6014541 | BC LIFE & HEALTH INSURANCE CO | 21555 OXNARD ST | WOODLAND HILLS | CA | 91367 | |
| 6065323 | BC STOCKING DISTRIBUTING | 401 Davis Street | Vacaville | CA | 95688 | |
| 5866722 | BCCI CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6041373 | BCDC,AMENDMENT NO 3,PERMIT M87-74,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS | 455 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |
| 6041374 | BCDC,LRL DOES NOT HAVE THE ORIGINAL COPY OF THIS DOC,AMENDMENT NO SIX,STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,PERMIT NO M87-74 | 455 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |
| 4916765 | BCP TECHNICAL SERVICES INC | 401 WHITNEY AVE STE 402 | GRETNA | LA | 70056 | |
| 6009214 | BCS HOMES, Corporation | 4329 CRAZY HORSE RD | CAMERON PARK | CA | 95682 | |
| 6065324 | BCSP CROSSROADS PROPERTY LLC - 1825 S GRANT ST | 14355 Industry Circle | La Mirada | CA | 90638 | |
| 5866723 | BCW Pebble, LLC | Confidential - Available Upon Request | | | | |
| 4916766 | BE A MENTOR INC | 24301 SOUTHLAND DR STE 504 | HAYWARD | CA | 94545 | |
| 4916767 | BEA LLC | TOTAL HEALTH CHIRO CTR, 12200 AMOS LANE | FREDERICKSBURG | VA | 22407 | |
| 4916768 | BEA SYSTEMS INC | 2315 NORTH FIRST STREET | SAN JOSE | CA | 95131 | |
| 7225828 | Beabout, Stacy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 260 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 261 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7225828 | Beabout, Stacy | Confidential - Available Upon Request | | | | |
| 6012844 | BEACH BEACH N YOGURT-YOGURT | 3940 BROAD STREET, #7202 | SAN LUIS OBISPO | CA | 93401 | |
| 6145810 | BEACH JASON & BEACH APRIL | Confidential - Available Upon Request | | | | |
| 6131307 | BEACH NICHOLAS S & SHELLEY W JT | Confidential - Available Upon Request | | | | |
| 6131723 | BEACH NICHOLAS SAMUEL & SHELLEY WYNETTE JT | Confidential - Available Upon Request | | | | |
| 6004621 | beach street inn-ferrante, chris | 125 beach st | santa cruz | CA | 95060 | |
| 4916769 | BEACH WEST FILTERS INC | 8174 SHADOWOOD CT | GRANITE BAY | CA | 95746 | |
| 7226066 | Beach, April | Confidential - Available Upon Request | | | | |
| 4940428 | Beach, Carolina | 3422 Montero Rd | Cameron Park | CA | 95682 | |
| 6002989 | Beach, Carolina | Confidential - Available Upon Request | | | | |
| 4997909 | Beach, Catherine | Confidential - Available Upon Request | | | | |
| 4914887 | Beach, Catherine Lucille | Confidential - Available Upon Request | | | | |
| 6005775 | Beach, Charles | Confidential - Available Upon Request | | | | |
| 4982278 | Beach, Clifford | Confidential - Available Upon Request | | | | |
| 7140948 | BEACH, DANIELLA | Confidential - Available Upon Request | | | | |
| 6006562 | Beach, Greg and Michelle | Confidential - Available Upon Request | | | | |
| 4982671 | Beach, Joan | Confidential - Available Upon Request | | | | |
| 7238536 | Beach, Jody Lynne | Confidential - Available Upon Request | | | | |
| 4912066 | Beach, Minden | Confidential - Available Upon Request | | | | |
| 4992952 | Beach, Robert | Confidential - Available Upon Request | | | | |
| 5879059 | Beach, Robert Earl | Confidential - Available Upon Request | | | | |
| 4976623 | Beacham, Ernestine | Confidential - Available Upon Request | | | | |
| 6001460 | Beacham, Richard | Confidential - Available Upon Request | | | | |
| 5997833 | Beacham, Richard & Grace | Confidential - Available Upon Request | | | | |
| 4916770 | BEACHCOMBER MOBILE HOME | PARK COOPERATIVE, 2627 MATTISON LANE | SANTA CRUZ | CA | 95062 | |
| 6009922 | Beachcomber Mobile Home Cooperative | 2627 Nattison Lane, #9 | Santa Cruz | CA | 95076 | |
| 6116297 | Beachcomber Mobile Home Park Cooperative | 2627 Mattison | Santa Cruz | CA | 95062 | |
| 6008879 | BEACHFRONT BUILDERS, INC. | 1151 PIKE LN #8 | OCEANO | CA | 93445 | |
| 5866724 | BEACHSIDE PRODUCE LLC | Confidential - Available Upon Request | | | | |
| 6006021 | Beachwalker Inn & Suites-Panchal, Harshad | 490 Dolliver Street | Pismo Beach | CA | 93420 | |
| 6014551 | BEACON HEALTH OPTIONS INC | 240 CORPORATE BLVD | NORFOLK | VA | 23502 | |
| 6065327 | BEACON HEALTH OPTIONS INC ADMIN FEES | 240 CORPORATE BLVD | NORFOLK | VA | 23502 | |
| 4916772 | BEACON INTEGRATED PROFESSIONAL | RESOURCES INC, 530 PAULDING CIRCLE STE A | ARROYO GRANDE | CA | 93420 | |
| 6065328 | BEACON INTEGRATED PROFESSIONAL, RESOURCES INC HAMNER JEWELL & ASSOCIATES | 530 PAULDING CIRCLE STE A | ARROYO GRANDE | CA | 93420 | |
| 5864327 | BEACON LAND COMPANY | Confidential - Available Upon Request | | | | |
| 5864465 | BEACON LAND COMPANY | Confidential - Available Upon Request | | | | |
| 5866725 | Beacon Land Company, LLC | Confidential - Available Upon Request | | | | |
| 6133716 | BEADLE MARIO A & VALARIE L | Confidential - Available Upon Request | | | | |
| 6134647 | BEADLE MARIO A SR AND VALARIE L | Confidential - Available Upon Request | | | | |
| 4975470 | Beadle Trust | 0948 PENINSULA DR, P. O. Box 602 | Red Bluff | CA | 96080 | |
| 6065367 | Beadle Trust | P. O. Box 602 | Red Bluff | CA | 96080 | |
| 5866726 | BEADLES, SCOTT | Confidential - Available Upon Request | | | | |
| 4991605 | Beaken, Aurora | Confidential - Available Upon Request | | | | |
| 7211517 | Beaken, Robert | Confidential - Available Upon Request | | | | |
| 6130055 | BEAL DEREK J & VICTORIA TR | Confidential - Available Upon Request | | | | |
| 5866727 | Beal Development | Confidential - Available Upon Request | | | | |
| 6141026 | BEAL ROBERT A | Confidential - Available Upon Request | | | | |
| 5866728 | BEAL, ANTHONY | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7231926 | Beal, Colton James | Confidential - Available Upon Request | | | | |
| 5866729 | BEAL, JENNIFER | Confidential - Available Upon Request | | | | |
| 7479537 | Beal, Jo Ann | Confidential - Available Upon Request | | | | |
| 6065330 | BEAL, LYDIA | Confidential - Available Upon Request | | | | |
| 5986611 | Beal, Marcus | Confidential - Available Upon Request | | | | |
| 6001172 | Beal, Marcus | Confidential - Available Upon Request | | | | |
| 7231125 | Beal, Mark Alvin | Confidential - Available Upon Request | | | | |
| 6000792 | Beal, Melissa | Confidential - Available Upon Request | | | | |
| 4916773 | BEALE GENERATING COMPANY | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4986042 | Beale, George | Confidential - Available Upon Request | | | | |
| 6009314 | Beale, Michael | Confidential - Available Upon Request | | | | |
| 5866730 | Beale, Richard | Confidential - Available Upon Request | | | | |
| 6140514 | BEALL CHESTER RAY & JEANNE R | Confidential - Available Upon Request | | | | |
| 6002462 | Beall, Arthur | Confidential - Available Upon Request | | | | |
| 4987817 | Beall, Bonnie | Confidential - Available Upon Request | | | | |
| 7316907 | Beall, Chester | Confidential - Available Upon Request | | | | |
| 5878891 | Beall, Clayton Holly | Confidential - Available Upon Request | | | | |
| 6065331 | Beall, Clayton Holly | Confidential - Available Upon Request | | | | |
| 5997900 | Beall, Margot | Confidential - Available Upon Request | | | | |
| 7485986 | Beall, Perry Alan | Confidential - Available Upon Request | | | | |
| 4994404 | Beall, Sandra | Confidential - Available Upon Request | | | | |
| 5896120 | Beals, David | Confidential - Available Upon Request | | | | |
| 6065332 | Beals, David | Confidential - Available Upon Request | | | | |
| 4984845 | Beals, Marietta | Confidential - Available Upon Request | | | | |
| 7337074 | Beam, David | Confidential - Available Upon Request | | | | |
| 5866731 | Beam, Kenneth | Confidential - Available Upon Request | | | | |
| 4991987 | Beam, Roger | Confidential - Available Upon Request | | | | |
| 6140236 | BEAMAN KARON S TR | Confidential - Available Upon Request | | | | |
| 5880452 | Beaman, Andrew | Confidential - Available Upon Request | | | | |
| 5997525 | BEAMAN, JAMES | Confidential - Available Upon Request | | | | |
| 5866732 | BEAMAN, JANICE | Confidential - Available Upon Request | | | | |
| 7165085 | BEAMAN, KARON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7203991 | Beaman, Peter M. | Confidential - Available Upon Request | | | | |
| 4977834 | Beaman, Warren | Confidential - Available Upon Request | | | | |
| 4916774 | BEAMEX INC | 2270 NORTHWEST PKWY STE 165 | MARIETTA | GA | 30067 | |
| 7332482 | Beamon, Margaret | Confidential - Available Upon Request | | | | |
| 5997433 | Beamon, Michelle | Confidential - Available Upon Request | | | | |
| 6146237 | BEAMS WILLIAM THOMAS TR & BEAMS MERRILY ANN TR | Confidential - Available Upon Request | | | | |
| 5895958 | Beams, Jeffrey | Confidential - Available Upon Request | | | | |
| 6130098 | BEAN ERNEST L AND TERESA M TR | Confidential - Available Upon Request | | | | |
| 6144100 | BEAN WARREN S TR & MARKHAM JILL M TR | Confidential - Available Upon Request | | | | |
| 5997607 | Bean, Barbara | Confidential - Available Upon Request | | | | |
| 7206075 | BEAN, ERNEST LOUIS | Confidential - Available Upon Request | | | | |
| 5892657 | Bean, Gerald Jeremiah | Confidential - Available Upon Request | | | | |
| 4985329 | Bean, Jerry | Confidential - Available Upon Request | | | | |
| 5994546 | Bean, Judie & Gerry | Confidential - Available Upon Request | | | | |
| 4989836 | Bean, Meribeth | Confidential - Available Upon Request | | | | |
| 6005172 | BEAN, PEGGY | Confidential - Available Upon Request | | | | |
| 7316689 | Bean, Robert Louis | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 262 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
263 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7206074 | BEAN, TERESA MARGARET MORA | Confidential - Available Upon Request | | | | |
| 7324880 | Bean, Warren Scott | Confidential - Available Upon Request | | | | |
| 4994218 | Beanland, Marjean | Confidential - Available Upon Request | | | | |
| 5866733 | BEAR CLAW INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 6013893 | BEAR COMMUNICATIONS | 4777 N DEL MAR AVE | FRESNO | CA | 93704-3306 | |
| 6065334 | Bear Communications | Attn.: Pat Fennacy, 4777 N. Del Mar Avenue | Fresno | CA | 93704 | |
| 4916776 | BEAR CREEK LAND COMPANY LP | 3144 G ST #125-319 | MERCED | CA | 95340 | |
| 5866735 | BEAR CREEK LLC | Confidential - Available Upon Request | | | | |
| 5862218 | BEAR CREEK SOLAR LLC | C/O RABOBANK , ATTN: DEPOSITS, 3815 E THOUSAND OAKS BLVD, SUITE A | WESTLAKE VILLAGE | CA | 91362 | |
| 4916777 | BEAR CREEK SOLAR LLC | C/O ALLCO RENEWABLE, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 6012991 | BEAR CREEK SOLAR LLC | 14 WALL ST 20TH FLOOR | NEW YORK | NY | 10005 | |
| 5862218 | BEAR CREEK SOLAR LLC | C/O ALLCO RENEWABLE ENERGY LIMITED, 1740 BROADWAY, 15TH FLOOR | NEW YORK | NY | 10019 | |
| 6118743 | Bear Creek Solar, LLC | Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 4932520 | Bear Creek Solar, LLC | 222 South 9th Street Suite 1600 | Minneapolis | MN | 55402 | |
| 6115736 | Bear Electrical Solutions, Inc. | PO Box 924 | Alviso | CA | 95002-0924 | |
| 4932521 | Bear Mountain Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6118588 | Bear Mountain Limited | Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 5807503 | BEAR MOUNTAIN LIMITED (2013 CHP RFO-2) | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 4916778 | BEAR MOUNTAIN LTD | PO Box 2511 | HOUSTON | TX | 77252-2511 | |
| 5866736 | Bear River Band of the Rohnerville | Confidential - Available Upon Request | | | | |
| 4916779 | BEAR VALLEY COMMUNITY SVCS DISTRICT | 28999 S LOWER VALLEY RD | TEHACHAPI | CA | 93561 | |
| 6116298 | Bear Valley Electric Service | Attn: Paul Marconi, Operations & Planning Manager Tom DeSha, 42020 Garstin Dr., P.O. Box 1547 | Big Bear Lake | CA | 92315 | |
| 4974554 | Bear Valley Ski Company | Mr. Lee Bowen/Mr. Craig Rice/Mr. Chris Aquire, P.O. Box 38 | Bear Valley | CA | 95223 | |
| 6065333 | Bear, Erika | Confidential - Available Upon Request | | | | |
| 4982080 | Bear, Ronald | Confidential - Available Upon Request | | | | |
| 6133377 | BEARD DOUGLAS D AND LENNIE E | Confidential - Available Upon Request | | | | |
| 6134806 | BEARD RONALD W AND LA RYNN J NEWBY | Confidential - Available Upon Request | | | | |
| 5879718 | Beard, Christopher Thomas | Confidential - Available Upon Request | | | | |
| 6065338 | Beard, Christopher Thomas | Confidential - Available Upon Request | | | | |
| 4977494 | Beard, Francis | Confidential - Available Upon Request | | | | |
| 5886070 | Beard, Reggie | Confidential - Available Upon Request | | | | |
| 4984879 | Beard, Richard | Confidential - Available Upon Request | | | | |
| 6007343 | Beard, Richard | Confidential - Available Upon Request | | | | |
| 4987628 | Beard, Shirley | Confidential - Available Upon Request | | | | |
| 5885814 | Beard, William Charles | Confidential - Available Upon Request | | | | |
| 4985736 | Bearden, Donald | Confidential - Available Upon Request | | | | |
| 4980313 | Bearden, Donald | Confidential - Available Upon Request | | | | |
| 4986590 | Beardsley, Colleen Marie | Confidential - Available Upon Request | | | | |
| 4978067 | Beardsley, Dee | Confidential - Available Upon Request | | | | |
| 5938918 | Beardsley, James | Confidential - Available Upon Request | | | | |
| 5889558 | Beardsley, Richard | Confidential - Available Upon Request | | | | |
| 6065340 | Beardsley, Richard | Confidential - Available Upon Request | | | | |
| 5901749 | Beardsley, Ry California | Confidential - Available Upon Request | | | | |
| 6065339 | Beardsley, Ry California | Confidential - Available Upon Request | | | | |
| 6143078 | BEARG KERRY & BEARG MEGAN | Confidential - Available Upon Request | | | | |
| 4916780 | BEARING AGENCIES | 277 7TH ST | SAN FRANCISCO | CA | 94103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 263 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 264 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6005289 | Beas, Jose | Confidential - Available Upon Request | | | | |
| 5894442 | Beasla, Rajbir S | Confidential - Available Upon Request | | | | |
| 6142508 | BEASLEY CHESTER D II & BONNIE D ET AL | Confidential - Available Upon Request | | | | |
| 6143836 | BEASLEY GREGORY J TR | Confidential - Available Upon Request | | | | |
| 7475825 | Beasley Hooker, James | Confidential - Available Upon Request | | | | |
| 6131535 | BEASLEY RACHEL | Confidential - Available Upon Request | | | | |
| 7336871 | Beasley, Cindy | Confidential - Available Upon Request | | | | |
| 4985091 | Beasley, Gerald | Confidential - Available Upon Request | | | | |
| 5993103 | Beasley, Lisa | Confidential - Available Upon Request | | | | |
| 4978073 | Beasley, Philip | Confidential - Available Upon Request | | | | |
| 5888863 | Beasley, Steve | Confidential - Available Upon Request | | | | |
| 5882649 | Beath, James M | Confidential - Available Upon Request | | | | |
| 6130831 | BEATO ARTHUR P & BARBARA P TR | Confidential - Available Upon Request | | | | |
| 7462962 | Beaton, John L | Confidential - Available Upon Request | | | | |
| 6001969 | Beaton, Mytchell | Confidential - Available Upon Request | | | | |
| 4938278 | Beaton, Mytchell | 1185 Monroe St. | Salinas | CA | 93906 | |
| 5994824 | Beaton, Rob | Confidential - Available Upon Request | | | | |
| 7325316 | Beatrice Caldwell | Confidential - Available Upon Request | | | | |
| 5953959 | Beatrice Neves | Confidential - Available Upon Request | | | | |
| 5910413 | Beatriz Herrera Osorio | Confidential - Available Upon Request | | | | |
| 4924456 | BEATRIZ, LORENA BENAVIDEZ | 686 JAMESON CANYON RD | AMERICAN CANYON | CA | 94503 | |
| 6130760 | BEATTIE BARCLAY T | Confidential - Available Upon Request | | | | |
| 4919955 | BEATTIE, DOROTHY | PO Box 1314 | SANTA CRUZ | CA | 95061 | |
| 6065341 | Beattie, Dorothy E | Confidential - Available Upon Request | | | | |
| 5938919 | Beattie, Landa | Confidential - Available Upon Request | | | | |
| 5995874 | Beattie, Randy | Confidential - Available Upon Request | | | | |
| 7162788 | BEATTY, GEORGE | Brian J Heffernan, 10100 SANTA MONICA BLVD., 12TH FLOOR | LOS ANGELES | CA | 90067 | |
| 4981158 | Beatty, Stephen | Confidential - Available Upon Request | | | | |
| 5902325 | Beau Barrington | Confidential - Available Upon Request | | | | |
| 5915725 | Beau Breeden | Confidential - Available Upon Request | | | | |
| 5915723 | Beau Breeden | Confidential - Available Upon Request | | | | |
| 6140791 | BEAUCHAMP WILLIAM T & JANET L TR | Confidential - Available Upon Request | | | | |
| 4928293 | BEAUCHAMP, RONALD | 73 JESSICA LANE | EUREKA | CA | 95503 | |
| 5893019 | Beauchamp, Shawn T. | Confidential - Available Upon Request | | | | |
| 5880656 | Beaudette, Jocelyn Marie | Confidential - Available Upon Request | | | | |
| 4981052 | Beaudikofer, Robert | Confidential - Available Upon Request | | | | |
| 5993166 | Beaudin, Scott | Confidential - Available Upon Request | | | | |
| 4994520 | Beaudion, Richard | Confidential - Available Upon Request | | | | |
| 7201989 | Beaudis, James | Confidential - Available Upon Request | | | | |
| 6146321 | BEAUDOIN BRIAN F TR & BEAUDOIN LORI L TR | Confidential - Available Upon Request | | | | |
| 6141670 | BEAUDOIN LONNY G TR & TERESA A TR | Confidential - Available Upon Request | | | | |
| 7289746 | Beaudoin, Jared | Confidential - Available Upon Request | | | | |
| 4992819 | Beaudrow, Glade | Confidential - Available Upon Request | | | | |
| 5975810 | Beaufils, Elizabeth Michele (related to Parisah Jesus; Levi Gage and Amber Butler) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6140136 | BEAULAC MICHAEL J & RECORD CATHY J | Confidential - Available Upon Request | | | | |
| 7140348 | BEAULAC, MICHAEL JOHN | Confidential - Available Upon Request | | | | |
| 7140348 | BEAULAC, MICHAEL JOHN | Confidential - Available Upon Request | | | | |
| 6143195 | BEAUMONT JEFFREY E | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 264 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 265 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6143852 | BEAUMONT MICHAEL H TR & BEAUMONT PHILIPPA J TR | Confidential - Available Upon Request | | | | |
| 7467916 | Beaumont, Henry W. | Confidential - Available Upon Request | | | | |
| 7308121 | Beaumont, Jeff | Confidential - Available Upon Request | | | | |
| 5894984 | Beauregard, Richard L | Confidential - Available Upon Request | | | | |
| 6173782 | BeautifulPlaces, Inc. | Patrick Smith, Jonathan Rubens, Cal Bar # 144904, 222 Montgomery St. Suite 2100 | San Francisco | CA | 94104 | |
| 6173782 | BeautifulPlaces, Inc. | Patrick Smith, 4783 Sonoma Mtn. Rd. | Santa Rosa | CA | 95404 | |
| 4993645 | Beaver, Leona | Confidential - Available Upon Request | | | | |
| 4924831 | BEAVER, MARTIN J | LAW OFFICES OF MARTIN J BEAVER, 4150 GRASS VALLEY HWY STE C | AUBURN | CA | 95602 | |
| 5887387 | Beaver, Robert | Confidential - Available Upon Request | | | | |
| 6132583 | BEAVERS GAIL J TTEE | Confidential - Available Upon Request | | | | |
| 6142337 | BEAVERS MICHAEL W TR & BEAVERS BETTY G TR | Confidential - Available Upon Request | | | | |
| 6004695 | BEAVERS, CARROLL | Confidential - Available Upon Request | | | | |
| 4979038 | Beavers, Richard | Confidential - Available Upon Request | | | | |
| 7272274 | Beazer East, Inc., f/k/a Koppers Company, Inc. | c/o Three Rivers Management, Inc. , Mary D. Wright, Esq., 600 River Avenue, Suite 200 | Pittsburgh | PA | 15212 | |
| 5864679 | BEAZER HOMES HOLDING CORP A DELAWARE CORPORATION | Confidential - Available Upon Request | | | | |
| 5866739 | Beazer Homes Inc. | Confidential - Available Upon Request | | | | |
| 5866737 | Beazer Homes Inc. | Confidential - Available Upon Request | | | | |
| 4976387 | Beazley Insurance Company | 30 Batterson Park Road | Farmington | CT | 06032 | |
| 5879800 | Beazor, James Robert | Confidential - Available Upon Request | | | | |
| 6065344 | BEBE STORES, INC. | 22 Moss Ave., Suite 102 | Oakland | CA | 94610 | |
| 5883659 | Bebee, Lauren Robert | Confidential - Available Upon Request | | | | |
| 4978562 | Beber, Marlene | Confidential - Available Upon Request | | | | |
| 4978924 | Beber, Paul | Confidential - Available Upon Request | | | | |
| 6002970 | beberian family fams-beberian, greg | 9181 w dakota av | fresno | CA | 93723 | |
| 5886790 | Bebout, Robert | Confidential - Available Upon Request | | | | |
| 6003504 | Because We Can-Northrup, Jillian | 2500 Kirkham St | Oakland | CA | 94607 | |
| 6143048 | BECCHETTI ROBERT L & CAROL TR | Confidential - Available Upon Request | | | | |
| 5997891 | becchio, brett | Confidential - Available Upon Request | | | | |
| 5997890 | Becchio, Penny | Confidential - Available Upon Request | | | | |
| 6134407 | BECERRA AUGUSTIN & VICTORIA ANN | Confidential - Available Upon Request | | | | |
| 6134752 | BECERRA FRANCISCO ETAL | Confidential - Available Upon Request | | | | |
| 6141766 | BECERRA JOVEY L & BECERRA PAULA R | Confidential - Available Upon Request | | | | |
| 6145394 | BECERRA JUAN & FLORENTINA | Confidential - Available Upon Request | | | | |
| 5836889 | Becerra Vazquez, J. Asuncion | Confidential - Available Upon Request | | | | |
| 5993225 | Becerra, Alex | Confidential - Available Upon Request | | | | |
| 5885916 | Becerra, Alonzo M | Confidential - Available Upon Request | | | | |
| 5938920 | BECERRA, BERTHA A. | Confidential - Available Upon Request | | | | |
| 4995518 | Becerra, Evangelina | Confidential - Available Upon Request | | | | |
| 6029581 | Becerra, Evangelina  O. | Confidential - Available Upon Request | | | | |
| 6029581 | Becerra, Evangelina  O. | Confidential - Available Upon Request | | | | |
| 6123729 | Becerra, Evangelina O. | Confidential - Available Upon Request | | | | |
| 6123721 | Becerra, Evangelina O. | Confidential - Available Upon Request | | | | |
| 4949902 | Becerra, Evangelina O. | Law Office of Jean Schaefer, 1333 Howe Avenue, Suite 110 | Sacramento | CA | 95825 | |
| 6008036 | Becerra, Evangelina O. | Confidential - Available Upon Request | | | | |
| 5995785 | Becerra, Felix | Confidential - Available Upon Request | | | | |
| 6004060 | BECERRA, FRANCISCA | Confidential - Available Upon Request | | | | |
| 4941930 | BECERRA, FRANCISCA | 7591 CHURCH ST | GILROY | CA | 95020 | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 266 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5866740 | Becerra, Hilda | Confidential - Available Upon Request | | | | |
| 5894891 | Becerra, John | Confidential - Available Upon Request | | | | |
| 6065345 | Becerra, John | Confidential - Available Upon Request | | | | |
| 5885729 | Becerra, John Peter | Confidential - Available Upon Request | | | | |
| 6121384 | Becerra, Jr., John | Confidential - Available Upon Request | | | | |
| 6065346 | Becerra, Jr., John | Confidential - Available Upon Request | | | | |
| 4923544 | BECERRA, JUAN MANUEL | PO Box 1057 | ISLETON | CA | 95641 | |
| 5998412 | Becerra, Julio | Confidential - Available Upon Request | | | | |
| 5878653 | Becerra, Kenny | Confidential - Available Upon Request | | | | |
| 5865286 | BECERRA, LUIS | Confidential - Available Upon Request | | | | |
| 5998784 | Becerra, Manuel | Confidential - Available Upon Request | | | | |
| 4933581 | Becerra, Manuel | 125 Ford St. | Watsonville | CA | 95076 | |
| 6009057 | BECERRA, MARIA ISABEL | Confidential - Available Upon Request | | | | |
| 4914816 | Becerra, Miguel Angel | Confidential - Available Upon Request | | | | |
| 4998148 | Becerra, Sylvia | Confidential - Available Upon Request | | | | |
| 4914987 | Becerra, Sylvia V | Confidential - Available Upon Request | | | | |
| 7294279 | Becerra-Polito, Nelson | Confidential - Available Upon Request | | | | |
| 6001932 | BECERRIL SOTELO, ROBERTO | Confidential - Available Upon Request | | | | |
| 6169075 | Becerril, Raudel | Confidential - Available Upon Request | | | | |
| 4998323 | Bechard, Melody | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975812 | Bechard. Macy C.; Bechard, Melody | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5999559 | BECHHOLD, SCOTT | Confidential - Available Upon Request | | | | |
| 4916784 | BECHTEL SOFTWARE INC | 50 BEALE ST | SAN FRANCISCO | CA | 94105 | |
| 4916783 | BECHTEL SOFTWARE INC | DEPT 0497 | DALLAS | TX | 75312-0497 | |
| 5901034 | Bechtel, Lisa Susanne | Confidential - Available Upon Request | | | | |
| 5894005 | Bechthold II, Jacob | Confidential - Available Upon Request | | | | |
| 4978931 | Bechtle, Christian | Confidential - Available Upon Request | | | | |
| 6156993 | Bechtol, Christopher | Confidential - Available Upon Request | | | | |
| 5996486 | Bechwati, Joseph | Confidential - Available Upon Request | | | | |
| 6006025 | Beck & Bloom Wise Sons-Bloom, Evan | 1489 Webster St, 200 | San Francisco | CA | 94115 | |
| 4944956 | Beck & Bloom Wise Sons-Bloom, Evan | 1489 Webster St | San Francisco | CA | 94115 | |
| 6140315 | BECK AUSTIN THOMAS & BECK SHANNON | Confidential - Available Upon Request | | | | |
| 6132618 | BECK BARBARA ANN TTEE | Confidential - Available Upon Request | | | | |
| 6133765 | BECK BRIGITTE M | Confidential - Available Upon Request | | | | |
| 6131570 | BECK GARY F | Confidential - Available Upon Request | | | | |
| 6131493 | BECK GARY L | Confidential - Available Upon Request | | | | |
| 4996564 | Beck III, William | Confidential - Available Upon Request | | | | |
| 6005249 | Beck Ranch-Beck, Bill | 2556 S. Hwy 99w, Ranch Shop | Corning | CA | 96021 | |
| 5866741 | Beck, Alex | Confidential - Available Upon Request | | | | |
| 5998605 | Beck, Angela | Confidential - Available Upon Request | | | | |
| 6007149 | Beck, Blade | Confidential - Available Upon Request | | | | |
| 5889676 | Beck, Brian | Confidential - Available Upon Request | | | | |
| 4985237 | Beck, Clayton R | Confidential - Available Upon Request | | | | |
| 4985160 | Beck, Courtney | Confidential - Available Upon Request | | | | |
| 6003838 | Beck, Dagny | Confidential - Available Upon Request | | | | |
| 6003978 | Beck, Doug | Confidential - Available Upon Request | | | | |
| 6000478 | Beck, Ellen | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5885717 | Beck, Franklin R | Confidential - Available Upon Request | | | | |
| 5998184 | Beck, Hal | Confidential - Available Upon Request | | | | |
| 4985343 | Beck, Jeanne | Confidential - Available Upon Request | | | | |
| 5920461 | Beck, Jonette | Confidential - Available Upon Request | | | | |
| 4983348 | Beck, Larry | Confidential - Available Upon Request | | | | |
| 4989572 | Beck, Michael | Confidential - Available Upon Request | | | | |
| 6157233 | Beck, Michael | Confidential - Available Upon Request | | | | |
| 4926804 | BECK, PAUL VINCENT | PAUL V BECK MD, 1555 EAST ST STE 220 | REDDING | CA | 96001 | |
| 4926803 | BECK, PAUL VINCENT | PO BOX 496084 | REDDING | CA | 96049-6084 | |
| 4975493 | Beck, Peter | 0908 PENINSULA DR, P. O. Box 278 | Meadow Valley | CA | 95956 | |
| 6101635 | Beck, Peter | Confidential - Available Upon Request | | | | |
| 5891717 | Beck, Peter | Confidential - Available Upon Request | | | | |
| 4984097 | Beck, Robert | Confidential - Available Upon Request | | | | |
| 5881321 | Beck, Scott | Confidential - Available Upon Request | | | | |
| 7211450 | Beck, Shannon | Confidential - Available Upon Request | | | | |
| 4981948 | Beck, Stephen | Confidential - Available Upon Request | | | | |
| 5878747 | Beck, Vivien Albertine | Confidential - Available Upon Request | | | | |
| 5866742 | BECK, WILLIAM | Confidential - Available Upon Request | | | | |
| 4986899 | Beckam III, George | Confidential - Available Upon Request | | | | |
| 4978271 | Becken III, Robert | Confidential - Available Upon Request | | | | |
| 4979257 | Beckendorf Jr., Lowell | Confidential - Available Upon Request | | | | |
| 4980356 | Beckendorf, Paul | Confidential - Available Upon Request | | | | |
| 6130073 | BECKER GILBERT S | Confidential - Available Upon Request | | | | |
| 6131757 | BECKER JOHN R | Confidential - Available Upon Request | | | | |
| 6145782 | BECKER MICHAEL S & CHERYL | Confidential - Available Upon Request | | | | |
| 7325646 | Becker, Aaron Robert | Confidential - Available Upon Request | | | | |
| 5871602 | Becker, Alan | Confidential - Available Upon Request | | | | |
| 7219535 | Becker, Alexander | Confidential - Available Upon Request | | | | |
| 5897007 | Becker, Alexandria Fontes | Confidential - Available Upon Request | | | | |
| 4987243 | Becker, Betty | Confidential - Available Upon Request | | | | |
| 4990417 | Becker, DeEtta | Confidential - Available Upon Request | | | | |
| 6177704 | Becker, Erin Michelle | Confidential - Available Upon Request | | | | |
| 4913157 | Becker, Ezra | Confidential - Available Upon Request | | | | |
| 4947270 | Becker, Henry | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159157 | BECKER, HENRY JOSEPH | HENRY BECKER, Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7159157 | BECKER, HENRY JOSEPH | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7158167 | Becker, James | Confidential - Available Upon Request | | | | |
| 7158126 | Becker, James | Confidential - Available Upon Request | | | | |
| 5866312 | Becker, James | Confidential - Available Upon Request | | | | |
| 5866312 | Becker, James | Confidential - Available Upon Request | | | | |
| 4998325 | Becker, James Allen | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937441 | Becker, James Allen; Dougherty, Katherine Idell | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6175165 | Becker, James R | Confidential - Available Upon Request | | | | |
| 6029359 | Becker, Jennifer | Confidential - Available Upon Request | | | | |
| 5883454 | Becker, Joanne | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 267 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
268 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4989711 | Becker, Kathleen | Confidential - Available Upon Request | | | | |
| 5996966 | Becker, Ken | Confidential - Available Upon Request | | | | |
| 5884892 | Becker, Kurt Allen | Confidential - Available Upon Request | | | | |
| 5891137 | Becker, Kyle Robert | Confidential - Available Upon Request | | | | |
| 7325626 | Becker, Lisa M | Confidential - Available Upon Request | | | | |
| 4977840 | Becker, Lyle | Confidential - Available Upon Request | | | | |
| 4948339 | becker, Margaret | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5898091 | Becker, Margaret Kryder | Confidential - Available Upon Request | | | | |
| 7144918 | Becker, Margaret Rosanna | Confidential - Available Upon Request | | | | |
| 4933347 | Becker, Mari K. | Confidential - Available Upon Request | | | | |
| 4933374 | Becker, Mari K. | Confidential - Available Upon Request | | | | |
| 4977314 | Becker, Mary | Confidential - Available Upon Request | | | | |
| 5897756 | Becker, Randall Lee | Confidential - Available Upon Request | | | | |
| 7325627 | Becker, Randy | Confidential - Available Upon Request | | | | |
| 6005061 | Becker, Rhonda | Confidential - Available Upon Request | | | | |
| 4988501 | Becker, Richard | Confidential - Available Upon Request | | | | |
| 4948342 | Becker, Robert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4979660 | Becker, Robert | Confidential - Available Upon Request | | | | |
| 7474483 | Becker, Robert | Confidential - Available Upon Request | | | | |
| 4996847 | Becker, Robert | Confidential - Available Upon Request | | | | |
| 7474483 | Becker, Robert | Confidential - Available Upon Request | | | | |
| 7173910 | BECKER, ROBERT DWIGHT | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrok | CA | 92028 | |
| 7173910 | BECKER, ROBERT DWIGHT | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 4912972 | Becker, Robert E | Confidential - Available Upon Request | | | | |
| 5880522 | Becker, Robert O. | Confidential - Available Upon Request | | | | |
| 4996617 | Becker, Ron | Confidential - Available Upon Request | | | | |
| 4912611 | Becker, Ron E | Confidential - Available Upon Request | | | | |
| 7333978 | BECKER, THOMAS M | Confidential - Available Upon Request | | | | |
| 4984406 | Becker, Violet | Confidential - Available Upon Request | | | | |
| 4980441 | Becker, William | Confidential - Available Upon Request | | | | |
| 4939380 | BECKETT, HOLLY | 5621 DAISY CIR | POLLOCK PINES | CA | 95726 | |
| 6002180 | BECKETT, HOLLY | Confidential - Available Upon Request | | | | |
| 5891405 | Beckett, Jamie Marie | Confidential - Available Upon Request | | | | |
| 4997701 | Beckett, Jim | Confidential - Available Upon Request | | | | |
| 6001763 | BECKHAM, ROBERT | Confidential - Available Upon Request | | | | |
| 5899278 | Beckhusen, Christopher Lee | Confidential - Available Upon Request | | | | |
| 4997294 | Beckler, Randal | Confidential - Available Upon Request | | | | |
| 4913579 | Beckler, Randal Scot | Confidential - Available Upon Request | | | | |
| 4916785 | BECKMAN & KINNEY TELECOM LLC | 4861 N GRANTLAND AVE | FRESNO | CA | 93723 | |
| 5866743 | Beckman and Assoc | Confidential - Available Upon Request | | | | |
| 4916786 | BECKMAN COULTER INC | 5350 LAKEVIEW PKWY S DR | INDIANAPOLIS | IN | 46268 | |
| 4916787 | BECKMAN COULTER INC | DEPT CH 10164 | PALATINE | IL | 60055-0164 | |
| 4916788 | BECKMAN TOWER | 4861 N GRANTLINE AVE | FRESNO | CA | 93723 | |
| 6065351 | Beckman Tower | Carl & Nancy Beckman, 4861 N. Grantland | Fresno | CA | 93723 | |
| 4986924 | Beckman, Chris | Confidential - Available Upon Request | | | | |
| 6065348 | BECKMAN, DON | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 268 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6007040 | Beckman, Mindy | Confidential - Available Upon Request | | | | |
| 5977408 | Beckman, Thomas | Confidential - Available Upon Request | | | | |
| 5891854 | Beckman, Thomas Lee | Confidential - Available Upon Request | | | | |
| 6147653 | Beckman, Thomas W. | Confidential - Available Upon Request | | | | |
| 5866744 | BECKMANN, CHRIS | Confidential - Available Upon Request | | | | |
| 5893075 | Beckmann, Justin Ryan | Confidential - Available Upon Request | | | | |
| 5865217 | BECKMEN, THOMAS, An Individual | Confidential - Available Upon Request | | | | |
| 4981544 | Beckstead Jr., Bruce | Confidential - Available Upon Request | | | | |
| 6133234 | BECKSTOFFER VINEYARDS | Confidential - Available Upon Request | | | | |
| 4916789 | BECKSTOFFER VINEYARDS XX LP | PO Box 405 | RUTHERFORD | CA | 94573 | |
| 5866745 | Beckstoffer, Tuck | Confidential - Available Upon Request | | | | |
| 6012923 | BECKWITH ELECTRIC CO INC | 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 6065361 | BECKWITH ELECTRIC CO INC | C/O SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4916790 | BECKWITH ELECTRIC CO INC | SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 6029436 | Beckwith Electric Co., Inc | Attn: Linda Caporaso, 6190 118th Avenue North | Largo | FL | 33773 | |
| 6135097 | BECKWITH JOHN B | Confidential - Available Upon Request | | | | |
| 5938923 | Beckwith, Elizabeth | Confidential - Available Upon Request | | | | |
| 6166729 | Beckwith, Robert N | Confidential - Available Upon Request | | | | |
| 5953970 | Becky Cecil | Confidential - Available Upon Request | | | | |
| 4916791 | BECS PACIFIC LTD | ADP DISTRIBUTORS INC, 2825 PELLISSIER PL | WHITTIER | CA | 90601 | |
| 6116300 | BECTON DICKINSON AND COMPANY | 2350 Qume Dr. | San Jose | CA | 95131 | |
| 6065363 | Bed Rock | PO Box 366 | POINT ARENA | CA | 95468 | |
| 6011884 | BED ROCK INC | 8141 E 7TH ST | JOPLIN | MO | 64802 | |
| 6065362 | BED ROCK INC DBA TRI-STATE MOTOR TRANSIT CO | 8141 E 7TH ST | JOPLIN | MO | 64802 | |
| 4916793 | BED ROCK PRODUCTS INC | PO Box 366 | POINT ARENA | CA | 95468 | |
| 6065364 | Bed Rock, Inc, dba Tri-State Motor Transport Co. | PO Box 113 | Joplin | MO | 64801 | |
| 5866746 | BEDARD, STANLEY | Confidential - Available Upon Request | | | | |
| 6143594 | BEDELL LAUREN E & DI FIORE RALPH | Confidential - Available Upon Request | | | | |
| 6065365 | Bedell, Matthew S | Confidential - Available Upon Request | | | | |
| 5879899 | Bedell, Matthew S | Confidential - Available Upon Request | | | | |
| 5889964 | Bedell, Paul | Confidential - Available Upon Request | | | | |
| 4996183 | Bedesem, Peter | Confidential - Available Upon Request | | | | |
| 4911476 | Bedesem, Peter W | Confidential - Available Upon Request | | | | |
| 5865644 | Bedford Associates Inc | Confidential - Available Upon Request | | | | |
| 6130564 | BEDFORD KIRSTEN N TR | Confidential - Available Upon Request | | | | |
| 5995074 | BEDFORD, ALICE | Confidential - Available Upon Request | | | | |
| 4979371 | Bedford, Timothy | Confidential - Available Upon Request | | | | |
| 5894893 | Bedford, Timothy C | Confidential - Available Upon Request | | | | |
| 6145340 | BEDI ASHWANI | Confidential - Available Upon Request | | | | |
| 4977485 | Bedi, Mohinder | Confidential - Available Upon Request | | | | |
| 5886840 | Bedia Jr., Carlos Bobo | Confidential - Available Upon Request | | | | |
| 6132682 | BEDNAR RICHARD S TTEE | Confidential - Available Upon Request | | | | |
| 4980579 | Bednar, John | Confidential - Available Upon Request | | | | |
| 4991730 | Bednar, Leon | Confidential - Available Upon Request | | | | |
| 6133361 | BEDNARCHIK DOUGLAS J | Confidential - Available Upon Request | | | | |
| 5975820 | Bednarchik, Doug James | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998329 | Bednarchik, Doug James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 269 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
270 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6065366 | Bednarz, Stefan | Confidential - Available Upon Request | | | | |
| 5878871 | Bednarz, Stefan | Confidential - Available Upon Request | | | | |
| 6006198 | Bedolla, Cuauhtemoc | Confidential - Available Upon Request | | | | |
| 5866747 | Bedon, Christian | Confidential - Available Upon Request | | | | |
| 5899988 | Bedord, Brian C. | Confidential - Available Upon Request | | | | |
| 4948937 | Bedrosian, Albert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5883788 | Bedrossian, Lori R. | Confidential - Available Upon Request | | | | |
| 6005411 | Bedrossian, Matt | Confidential - Available Upon Request | | | | |
| 7191730 | Bedsaul, Joshua James | Confidential - Available Upon Request | | | | |
| 4991886 | Bedsaul, Kenneth | Confidential - Available Upon Request | | | | |
| 7191544 | Bedsaul, Kenneth Lloyd | Confidential - Available Upon Request | | | | |
| 7173141 | Bedsaul, Matthew Steven | Confidential - Available Upon Request | | | | |
| 7209629 | Bedsaul, Morgann | Confidential - Available Upon Request | | | | |
| 6146157 | BEDSOLE WILLIAM KEVIN TR & WELCHER SUSAN LYNN TR | Confidential - Available Upon Request | | | | |
| 4912381 | Bedwa, Sonu | Confidential - Available Upon Request | | | | |
| 7162079 | Bedwell, Edward | Confidential - Available Upon Request | | | | |
| 7161915 | Bedwell, Edward | Confidential - Available Upon Request | | | | |
| 7161915 | Bedwell, Edward | Confidential - Available Upon Request | | | | |
| 6175166 | Bedwell, Edward T | Confidential - Available Upon Request | | | | |
| 4993740 | Bedwell, Melanie | Confidential - Available Upon Request | | | | |
| 4914171 | Bedwell, Neil | Confidential - Available Upon Request | | | | |
| 4916794 | BEE INDUSTRIAL SUPPLY INC | 25634 NICKEL PL | HAYWARD | CA | 94545-3222 | |
| 5865694 | Bee Sweet Citrus | Confidential - Available Upon Request | | | | |
| 5865298 | Bee Sweet Citrus, Inc | Confidential - Available Upon Request | | | | |
| 6132473 | BEEBE CHRISTOPHER & SEQUOIA | Confidential - Available Upon Request | | | | |
| 6142022 | BEEBE RICHARD KNOWLES JR TR & BEEBE PAMELA CORDTS | Confidential - Available Upon Request | | | | |
| 4988855 | Beebe, Jerry | Confidential - Available Upon Request | | | | |
| 4988938 | Beebe, Lavaughn | Confidential - Available Upon Request | | | | |
| 4975500 | Beebe, Mike | 0822 PENINSULA DR, 2185 Green Vista Drive | Sparks | NV | 89431 | |
| 6074721 | Beebe, Mike | Confidential - Available Upon Request | | | | |
| 5882167 | Beebe, Ronald William | Confidential - Available Upon Request | | | | |
| 4985961 | Beebe, Sandra | Confidential - Available Upon Request | | | | |
| 7473061 | Beebe, William D | Confidential - Available Upon Request | | | | |
| 5895971 | Beech, Anne Margaret P | Confidential - Available Upon Request | | | | |
| 5878011 | Beech, Jack Geoffrey | Confidential - Available Upon Request | | | | |
| 5882303 | Beecham, Daniel Patrick | Confidential - Available Upon Request | | | | |
| 7262641 | Beecher, Norman B | Confidential - Available Upon Request | | | | |
| 5896994 | Beechinor, Jennifer Lynn | Confidential - Available Upon Request | | | | |
| 5866749 | BEECHUM, CRAIG | Confidential - Available Upon Request | | | | |
| 5886053 | Beeckman, Kenneth | Confidential - Available Upon Request | | | | |
| 7139653 | Beed, Peggy | Confidential - Available Upon Request | | | | |
| 4976854 | Beede Jr., Kenneth | Confidential - Available Upon Request | | | | |
| 6134441 | BEEDE THOMAS M TRUSTEE | Confidential - Available Upon Request | | | | |
| 5882069 | Beeghly, Samuel L. | Confidential - Available Upon Request | | | | |
| 6140651 | BEEHLER BOBBI K | Confidential - Available Upon Request | | | | |
| 7180869 | Beehler, Bobbi | Confidential - Available Upon Request | | | | |
| 6082041 | Beeler | 5399 E Shore HWY 147 | Lake Almanor | CA | 96137 | |
| 4975976 | Beeler | 5399 HIGHWAY 147, 5399 E Shore HWY 147 | Lake Almanor | CA | 96137 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4916795 | BEELER CONSTRUCTION | PO Box 310 | BROWNS VALLEY | CA | 95918 | |
| 5891577 | Beeler, Edward M | Confidential - Available Upon Request | | | | |
| 5997077 | Beeler, Joseph | Confidential - Available Upon Request | | | | |
| 4980172 | Beeler, Robert | Confidential - Available Upon Request | | | | |
| 4997562 | Beeler, Rudy | Confidential - Available Upon Request | | | | |
| 4914136 | Beeler, Rudy A | Confidential - Available Upon Request | | | | |
| 4925979 | BEEM, NICHOLAS | SLO CAMP N PACK, 341 HIGUERA ST. | SAN LUIS OBISPO | CA | 93401 | |
| 4988886 | Beemer, Cathleen | Confidential - Available Upon Request | | | | |
| 5887212 | Beene, Adam E | Confidential - Available Upon Request | | | | |
| 4915009 | Beene, George Thomas | Confidential - Available Upon Request | | | | |
| 6182639 | Beene, Johnny L | Confidential - Available Upon Request | | | | |
| 6182639 | Beene, Johnny L | Confidential - Available Upon Request | | | | |
| 5887166 | Beene, Joshua | Confidential - Available Upon Request | | | | |
| 4994576 | Beene, Penny | Confidential - Available Upon Request | | | | |
| 7166577 | Beeny, Russell | Confidential - Available Upon Request | | | | |
| 5898922 | Beeny, Steven Raymond | Confidential - Available Upon Request | | | | |
| 4992969 | Beer, Arline | Confidential - Available Upon Request | | | | |
| 5977410 | Beerbower, Sandy | Confidential - Available Upon Request | | | | |
| 4989279 | Beere, George | Confidential - Available Upon Request | | | | |
| 4969175 | Beerfeldt, Steven Ray | Confidential - Available Upon Request | | | | |
| 5996190 | Beerle, Ester | Confidential - Available Upon Request | | | | |
| 4983629 | Beers, Alan | Confidential - Available Upon Request | | | | |
| 4975534 | BEERS, DON | 0684 PENINSULA DR, 42 Lower Crescent Ave | Sausalito | CA | 94965 | |
| 6066319 | BEERS, DON | Confidential - Available Upon Request | | | | |
| 5892548 | Beery, Joshua | Confidential - Available Upon Request | | | | |
| 4916796 | BEERYS PHYSICAL THERAPY INC | 5008 HWY 140 UNIT B | MARIPOSA | CA | 95338 | |
| 5896004 | Beesley, Peter | Confidential - Available Upon Request | | | | |
| 5895805 | Beesley, Todd Alan | Confidential - Available Upon Request | | | | |
| 5998403 | BEESLEY, WILLIAM | Confidential - Available Upon Request | | | | |
| 4987876 | Beeson Jr., Waymon | Confidential - Available Upon Request | | | | |
| 6140607 | BEESON WAYMON W JR & BEESON EARLENE M | Confidential - Available Upon Request | | | | |
| 5880144 | Beeson, Christopher | Confidential - Available Upon Request | | | | |
| 4987962 | Beeson, Julie Linda | Confidential - Available Upon Request | | | | |
| 4993410 | Beeson, Robert | Confidential - Available Upon Request | | | | |
| 7326513 | Beeson, Sheri | 6347 Imperial Way | Magalia | CA | 95954 | |
| 7326513 | Beeson, Sheri | P O Box 875 | Magalia | CA | 95954 | |
| 7330097 | Beeson, Waymon | Confidential - Available Upon Request | | | | |
| 6065369 | BEETS CATERING INC | 316 STEALTH CT | LIVERMORE | CA | 94551 | |
| 6065370 | BEETS CATERING INC - 1184 VINEYARD AVE | 2531 9th Street | Berkeley | CA | 94710 | |
| 6065371 | BEETS CATERING INC - 410 VINEYARD AVE | 14439 Catalina Street | San Leandro | CA | 94577 | |
| 6065372 | BEETS CATERING INC - 410 VINEYARD AVE | 316 STEALTH CT | LIVERMORE | CA | 94551 | |
| 5977411 | Begbie, Melissa | Confidential - Available Upon Request | | | | |
| 5996820 | Begbie, Rachel | Confidential - Available Upon Request | | | | |
| 6065373 | Begg, Caroline | Confidential - Available Upon Request | | | | |
| 6141950 | BEGGS ELLEN M TR | Confidential - Available Upon Request | | | | |
| 6140824 | BEGGS ELLEN M TR | Confidential - Available Upon Request | | | | |
| 7164023 | BEGGS, HUGH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5993930 | BEGGS, LORRIE | Confidential - Available Upon Request | | | | |
| 4995926 | Beghetti, Helen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 271 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
272 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5994742 | Begier, James | Confidential - Available Upon Request | | | | |
| 4988474 | Begier, Trudie | Confidential - Available Upon Request | | | | |
| 5938926 | BEGIN, JOSH | Confidential - Available Upon Request | | | | |
| 6130862 | BEGLEY ROBERT J & JONES LYNNE ANNE TTEE TR | Confidential - Available Upon Request | | | | |
| 5889657 | Begley, Clint Garett | Confidential - Available Upon Request | | | | |
| 5887240 | Begley, Darren Zane | Confidential - Available Upon Request | | | | |
| 5888671 | Begley, Matthew Wayne | Confidential - Available Upon Request | | | | |
| 4986239 | Begley, Philip | Confidential - Available Upon Request | | | | |
| 4981664 | Begley, Thomas | Confidential - Available Upon Request | | | | |
| 5891429 | Begley, Timothy John | Confidential - Available Upon Request | | | | |
| 6065374 | Begley, Timothy John | Confidential - Available Upon Request | | | | |
| 4912072 | Begley, Wesley Allen | Confidential - Available Upon Request | | | | |
| 7327117 | Beglinger , Veena | Confidential - Available Upon Request | | | | |
| 6165760 | Begun, Mikhail | Confidential - Available Upon Request | | | | |
| 6144296 | BEHAN MONA A & CRISP ALAN M | Confidential - Available Upon Request | | | | |
| 4990274 | Behan, Fred | Confidential - Available Upon Request | | | | |
| 6174500 | Behan, Mona Ann | Confidential - Available Upon Request | | | | |
| 5998853 | Beharry, Alex | Confidential - Available Upon Request | | | | |
| 4916797 | BEHAVIORAL SCIENCE TECHNOLOGY INC | 1000 TOWN CENTER DR STE 600 | OXNARD | CA | 93036 | |
| 7479094 | Behen, Edward | Confidential - Available Upon Request | | | | |
| 4984456 | Behill, Juanita | Confidential - Available Upon Request | | | | |
| 5866750 | Behler Construction Company | Confidential - Available Upon Request | | | | |
| 6142574 | BEHLER SID A & JEANNE M TR | Confidential - Available Upon Request | | | | |
| 7478279 | Behler, Christina | Confidential - Available Upon Request | | | | |
| 6135175 | BEHM ERLINDA A AND MARSHALL W | Confidential - Available Upon Request | | | | |
| 6135182 | BEHM WALLACE R TRUSTEE | Confidential - Available Upon Request | | | | |
| 4984157 | Behm, Doris | Confidential - Available Upon Request | | | | |
| 5994468 | Behm, James | Confidential - Available Upon Request | | | | |
| 4933748 | Behm, James | PO Box 46 | Hathaway Pines | CA | 95233 | |
| 6144366 | BEHMKE ROBERT D TR & BEHMKE PAULA S TR | Confidential - Available Upon Request | | | | |
| 5866751 | Behnam Afshar | Confidential - Available Upon Request | | | | |
| 6130597 | BEHNAM RENATA TR | Confidential - Available Upon Request | | | | |
| 6182995 | Behne, Gary | Confidential - Available Upon Request | | | | |
| 7259478 | Behr, Emily | Confidential - Available Upon Request | | | | |
| 5897248 | Behr, Emily C | Confidential - Available Upon Request | | | | |
| 5866752 | BEHRENS & CURRY, INC. | Confidential - Available Upon Request | | | | |
| 4991983 | Behrens, Diana | Confidential - Available Upon Request | | | | |
| 4975377 | Behring | 1258 PENINSULA DR, PO BOX 415 | Los Gatos | CA | 95031 | |
| 6067130 | Behring | Confidential - Available Upon Request | | | | |
| 6001925 | Behringer, Chase | Confidential - Available Upon Request | | | | |
| 6002762 | Behrman, Matthew | Confidential - Available Upon Request | | | | |
| 4980154 | BEHRNES Jr., ROBERT | Confidential - Available Upon Request | | | | |
| 5993519 | Behymer, Jody | Confidential - Available Upon Request | | | | |
| 5997432 | Behzadi, Halleh | Confidential - Available Upon Request | | | | |
| 5866753 | BEI | Confidential - Available Upon Request | | | | |
| 4920761 | BEICH, EVERETT B | 77105 SHASTA LANE | INDIAN WELLS | CA | 92210 | |
| 5897365 | Beider, Svetlana Lana | Confidential - Available Upon Request | | | | |
| 6133239 | BEIER GEORGE J JR TR ETAL | Confidential - Available Upon Request | | | | |
| 4997749 | Beierly, Ralph | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 272 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4914390 | Beierly, Ralph James | Confidential - Available Upon Request | | | | |
| 6004373 | BEIFUSS, ROBERT | Confidential - Available Upon Request | | | | |
| 6180528 | Beilby, James B | Confidential - Available Upon Request | | | | |
| 4996015 | Beile, Daniel | Confidential - Available Upon Request | | | | |
| 4911995 | Beile, Daniel James | Confidential - Available Upon Request | | | | |
| 6145925 | BEILHARZ JOHN & SNYDER BEVERLY | Confidential - Available Upon Request | | | | |
| 6139962 | BEILSTEIN DAVID & NANCY | Confidential - Available Upon Request | | | | |
| 4993174 | Beimer, Arlene | Confidential - Available Upon Request | | | | |
| 4916798 | BEING FIRST INC | 1242 OAK DR | DURANGO | CO | 81301 | |
| 6171141 | Beintker, Aimee M | Confidential - Available Upon Request | | | | |
| 6130242 | BEIRAO JOSEPH MANUEL & ISABEL BATISTA TR | Confidential - Available Upon Request | | | | |
| 6145012 | BEIRNE JOSHUA P TR & TUKMAN SARAH TR | Confidential - Available Upon Request | | | | |
| 6002514 | Beisler, Jesse | Confidential - Available Upon Request | | | | |
| 5997531 | Beitashour, Magda | Confidential - Available Upon Request | | | | |
| 4984620 | Beitzell, Grace | Confidential - Available Upon Request | | | | |
| 4984926 | Bejarano, Ruben | Confidential - Available Upon Request | | | | |
| 5997625 | Bek, Tatiana | Confidential - Available Upon Request | | | | |
| 5998495 | Bekhit, Helen | Confidential - Available Upon Request | | | | |
| 6065376 | BEL AIR - 1286 STABLER LN | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6065377 | BEL AIR - 2222 GRASS VALLEY HWY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6065378 | BEL AIR - 3510 PALMER DR | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6065379 | Bel Marin Keys CSD | 4 MONTEGO KEY | NOVATO | CA | 94949 | |
| 7466627 | Belad and Timothy Wright | Confidential - Available Upon Request | | | | |
| 6001439 | Belaidi, Nadjiba | Confidential - Available Upon Request | | | | |
| 6003048 | Belanger, Charneth | Confidential - Available Upon Request | | | | |
| 5896371 | Belani, Inder Prakash | Confidential - Available Upon Request | | | | |
| 6004099 | Belarbi, Laura | Confidential - Available Upon Request | | | | |
| 5892861 | Belarde, Troy | Confidential - Available Upon Request | | | | |
| 6139668 | BELARDI WILLIAM J TR & BELARDI PATRICIA A TR | Confidential - Available Upon Request | | | | |
| 7158351 | BELARDI, BILL | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158352 | BELARDI, PAT | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 4982927 | Belaski, Adeline | Confidential - Available Upon Request | | | | |
| 5885009 | Belaski, William W | Confidential - Available Upon Request | | | | |
| 5865551 | BELCHER FARMS | Confidential - Available Upon Request | | | | |
| 6139378 | BELCHER RONALD E LIVING TRUST | Confidential - Available Upon Request | | | | |
| 4990414 | Belcher, Doreen | Confidential - Available Upon Request | | | | |
| 5897575 | Belcher, Jessica L. | Confidential - Available Upon Request | | | | |
| 6171972 | Belcher, Ryan | Confidential - Available Upon Request | | | | |
| 4912447 | Belcher, Ryan Paul | Confidential - Available Upon Request | | | | |
| 5893704 | Belcsak, Alexander CarMichael | Confidential - Available Upon Request | | | | |
| 6135245 | BELDEN MARK C | Confidential - Available Upon Request | | | | |
| 6133360 | BELDEN MARK C ETAL | Confidential - Available Upon Request | | | | |
| 6133316 | BELDEN PATRICIA | Confidential - Available Upon Request | | | | |
| 6130958 | BELDEN PAULA G TR | Confidential - Available Upon Request | | | | |
| 7150106 | Belden, Howard and Robert | Confidential - Available Upon Request | | | | |
| 7150124 | Belden, Howard and Roberta | Confidential - Available Upon Request | | | | |
| 7172474 | Belden, Howard and Roberta | Confidential - Available Upon Request | | | | |
| 6041376 | BELDEN,CHARLES,ORO ELECTRIC CORPORATION | 77 Beale St | San Francisco | CA | 94105 | |
| 6041377 | BELDEN,SUSAN,ORO ELECTRIC CORPORATION | 77 Beale St | San Francisco | CA | 94105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 273 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6133753 | BELDERS DELMAR C AND COLLEEN R | Confidential - Available Upon Request | | | | |
| 5900338 | Belemlih, Hinde Benomar | Confidential - Available Upon Request | | | | |
| 5899593 | Belemlih, Said Kacem | Confidential - Available Upon Request | | | | |
| 5953979 | Belen Mendoza | Confidential - Available Upon Request | | | | |
| 5953982 | Belen Mendoza | Confidential - Available Upon Request | | | | |
| 5953981 | Belen Mendoza | Confidential - Available Upon Request | | | | |
| 5887362 | Belenzo, Romie | Confidential - Available Upon Request | | | | |
| 7201786 | Belerra, Arnulfo | Confidential - Available Upon Request | | | | |
| 4922459 | BELFER MD, HOWARD | 101 N EL CAMINO REAL #5 | SAN MATEO | CA | 94401 | |
| 4979539 | Belfer, Kenneth | Confidential - Available Upon Request | | | | |
| 6132694 | BELFORD FRANK E & KATHERINE L | Confidential - Available Upon Request | | | | |
| 6140878 | BELFORTE MARCIA L | Confidential - Available Upon Request | | | | |
| 5993757 | Belgard, Roger | Confidential - Available Upon Request | | | | |
| 4933719 | Belgard, Roger | PO Box 313 | Mi Wok Village | CA | 95346 | |
| 6012854 | BELGHEB IZADKHAH | Confidential - Available Upon Request | | | | |
| 6065380 | Belhazy, Michael C | Confidential - Available Upon Request | | | | |
| 5997646 | Belhumeur, Mark | Confidential - Available Upon Request | | | | |
| 4989000 | Belieu, Mark | Confidential - Available Upon Request | | | | |
| 5881615 | Beliew, Anthony Allen | Confidential - Available Upon Request | | | | |
| 4916799 | BELILOVE COMPANY-ENGINEERS | 21060 CORSAIR BLVD | HAYWARD | CA | 94545 | |
| 5915745 | Belinda Roberson | Confidential - Available Upon Request | | | | |
| 5915744 | Belinda Roberson | Confidential - Available Upon Request | | | | |
| 4979184 | Beliso II, Rodolfo | Confidential - Available Upon Request | | | | |
| 5879236 | Beliso, Albert C | Confidential - Available Upon Request | | | | |
| 4976812 | Beliso, Leonardo | Confidential - Available Upon Request | | | | |
| 5866754 | BELIVEAU, JOE | Confidential - Available Upon Request | | | | |
| 6146297 | BELIZZI ANGELO & BELIZZI IRINA ET AL | Confidential - Available Upon Request | | | | |
| 4996685 | Belka, Deborah | Confidential - Available Upon Request | | | | |
| 4995535 | Belken, Gretchen | Confidential - Available Upon Request | | | | |
| 4993914 | Belken, Jennifer | Confidential - Available Upon Request | | | | |
| 4985353 | Belknap, Clara | Confidential - Available Upon Request | | | | |
| 5866755 | BELKNAP, SCOTT | Confidential - Available Upon Request | | | | |
| 4985328 | Belknap, Susan | Confidential - Available Upon Request | | | | |
| 4976088 | Belkofer, Noal | 0109 LAKE ALMANOR WEST DR, 109 LAKE ALMANOR WEST DR | Chester | CA | 96020 | |
| 6139686 | BELL ANGELA F TR | Confidential - Available Upon Request | | | | |
| 6116301 | BELL CARTER FOODS | BC1, 1012 Second St. | Corning | CA | 96021 | |
| 4916801 | BELL CHIROPRACTIC | 4157 ROCKLIN RD STE C | ROCKLIN | CA | 95677 | |
| 6130728 | BELL DEIDRE H ETAL | Confidential - Available Upon Request | | | | |
| 5881961 | Bell II, Andre Rene | Confidential - Available Upon Request | | | | |
| 6139697 | BELL JOANN TR | Confidential - Available Upon Request | | | | |
| 4914917 | Bell Jr., Rodney Dale | Confidential - Available Upon Request | | | | |
| 6145298 | BELL LOISANNE TR | Confidential - Available Upon Request | | | | |
| 6144949 | BELL MICHAEL A TR & BELL CHARLOTTE S TR | Confidential - Available Upon Request | | | | |
| 6011875 | BELL MOUNTAIN ENTERPRISES INC | 16637 MOJAVE DR | VICTORVILLE | CA | 92395 | |
| 4916802 | BELL MOUNTAIN ENTERPRISES INC | DBA HI DESERT BARSTOW ALARM, 16637 MOJAVE DR | VICTORVILLE | CA | 92395 | |
| 4916803 | BELL PIPE & SUPPLY | 215 E BALL RD | ANAHEIM | CA | 92805-0151 | |
| 5866756 | Bell Sonoma LLC | Confidential - Available Upon Request | | | | |
| 5993239 | Bell Subrogation Service/State Farm, Walter Watkins | 1411 N. Westshore Blvd., 681 Geneva Avenue, San Francisco | Tampa | CA | 33604 | |
| 5994427 | Bell Subrogation Services | PO Box 24538, 831 8th Ave., Oakland, Ca 94606 | Tampa | CA | 33623 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 274 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4934739 | Bell Subrogation Services | PO Box 24538 | Tampa | FL | 33623 | |
| 5866757 | BELL VILLAGE COMMUNITY, LLC | Confidential - Available Upon Request | | | | |
| 6174054 | Bell, Darlene | Confidential - Available Upon Request | | | | |
| 6007590 | Bell, Adam | Confidential - Available Upon Request | | | | |
| 6004487 | BELL, ALISHA | Confidential - Available Upon Request | | | | |
| 7270133 | Bell, Angela | Confidential - Available Upon Request | | | | |
| 6005468 | Bell, Anne | Confidential - Available Upon Request | | | | |
| 4943483 | Bell, Anne | 79 Poppy Rd | Carmel Valley | CA | 93924 | |
| 5996993 | Bell, Beverly | Confidential - Available Upon Request | | | | |
| 4975747 | Bell, Bonnie | 0216 PENINSULA DR, 11525 Old Ranch Lane | Los Altos | CA | 94024 | |
| 6074929 | Bell, Bonnie | Confidential - Available Upon Request | | | | |
| 6007296 | Bell, Brenda | Confidential - Available Upon Request | | | | |
| 7155635 | Bell, Calvin | Confidential - Available Upon Request | | | | |
| 4986514 | Bell, Candy | Confidential - Available Upon Request | | | | |
| 5898158 | Bell, Carey Michael | Confidential - Available Upon Request | | | | |
| 4981279 | Bell, Carolyn | Confidential - Available Upon Request | | | | |
| 7164141 | BELL, CHARLOTTE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5888953 | Bell, Christopher P. | Confidential - Available Upon Request | | | | |
| 5888312 | Bell, Cody Lee | Confidential - Available Upon Request | | | | |
| 6124442 | Bell, Courtney | Confidential - Available Upon Request | | | | |
| 6124451 | Bell, Courtney | Confidential - Available Upon Request | | | | |
| 5894441 | Bell, Cynthia Ann | Confidential - Available Upon Request | | | | |
| 5895804 | Bell, David M | Confidential - Available Upon Request | | | | |
| 5898291 | Bell, Dean Russell | Confidential - Available Upon Request | | | | |
| 5866758 | BELL, DENISE | Confidential - Available Upon Request | | | | |
| 4992951 | Bell, Derek | Confidential - Available Upon Request | | | | |
| 7284657 | Bell, Desmond | Confidential - Available Upon Request | | | | |
| 7235388 | Bell, Desmond | Confidential - Available Upon Request | | | | |
| 7284657 | Bell, Desmond | Confidential - Available Upon Request | | | | |
| 5902037 | BELL, DESMOND | Confidential - Available Upon Request | | | | |
| 5902037 | BELL, DESMOND | Confidential - Available Upon Request | | | | |
| 4933375 | Bell, Desmond A. | Confidential - Available Upon Request | | | | |
| 4991044 | Bell, Douglas | Confidential - Available Upon Request | | | | |
| 4998331 | Bell, Douglas Alexander | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975825 | Bell, Douglas Alexander; Bell, Maren | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5892944 | Bell, Ethan M | Confidential - Available Upon Request | | | | |
| 7583975 | Bell, Frank | Confidential - Available Upon Request | | | | |
| 4978079 | Bell, Frederick | Confidential - Available Upon Request | | | | |
| 6008472 | BELL, GARY | Confidential - Available Upon Request | | | | |
| 5892487 | Bell, Gary Dean | Confidential - Available Upon Request | | | | |
| 4989687 | Bell, George | Confidential - Available Upon Request | | | | |
| 4979105 | Bell, Glen | Confidential - Available Upon Request | | | | |
| 4993142 | Bell, Golena | Confidential - Available Upon Request | | | | |
| 4979850 | Bell, Greggory | Confidential - Available Upon Request | | | | |
| 5890015 | Bell, Gregory L. | Confidential - Available Upon Request | | | | |
| 5889119 | Bell, Jacob L | Confidential - Available Upon Request | | | | |
| 6170260 | Bell, Jacqui | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 275 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
276 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5890826 | Bell, James Murray | Confidential - Available Upon Request | | | | |
| 6151558 | Bell, Jamie | Confidential - Available Upon Request | | | | |
| 7480421 | Bell, Janet | Confidential - Available Upon Request | | | | |
| 7301926 | Bell, Jason L. | Confidential - Available Upon Request | | | | |
| 6165120 | Bell, Jeaneen | Confidential - Available Upon Request | | | | |
| 4997146 | Bell, John | Confidential - Available Upon Request | | | | |
| 6128709 | Bell, John Gordon | Confidential - Available Upon Request | | | | |
| 4913448 | Bell, John M | Confidential - Available Upon Request | | | | |
| 5885743 | Bell, John Steven | Confidential - Available Upon Request | | | | |
| 5889706 | Bell, Jonathan Robert | Confidential - Available Upon Request | | | | |
| 6179307 | Bell, Josh | Confidential - Available Upon Request | | | | |
| 6108154 | Bell, Ken | Confidential - Available Upon Request | | | | |
| 4975862 | Bell, Ken | 3624 LAKE ALMANOR DR, 11770 Rising Road | Wilton | CA | 95693 | |
| 4983330 | Bell, Kenneth | Confidential - Available Upon Request | | | | |
| 4977700 | Bell, Lafa | Confidential - Available Upon Request | | | | |
| 6006372 | Bell, Lauren | Confidential - Available Upon Request | | | | |
| 4989524 | Bell, Lynda | Confidential - Available Upon Request | | | | |
| 4977906 | Bell, Lyndle | Confidential - Available Upon Request | | | | |
| 7328498 | Bell, Marc | Confidential - Available Upon Request | | | | |
| 4998333 | Bell, Maren | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4988751 | Bell, Martha | Confidential - Available Upon Request | | | | |
| 5882017 | Bell, Martin Howard | Confidential - Available Upon Request | | | | |
| 5892736 | Bell, Matthew D. | Confidential - Available Upon Request | | | | |
| 4990006 | Bell, Max | Confidential - Available Upon Request | | | | |
| 5998757 | Bell, MIchael | Confidential - Available Upon Request | | | | |
| 7164140 | BELL, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5888839 | Bell, Michael Christopher | Confidential - Available Upon Request | | | | |
| 5888159 | Bell, Patrick R | Confidential - Available Upon Request | | | | |
| 5885635 | Bell, Paul Antone | Confidential - Available Upon Request | | | | |
| 4927029 | BELL, PHILLIP | 731 S BURKETT AVE | STOCKTON | CA | 95205 | |
| 4994332 | Bell, Rex | Confidential - Available Upon Request | | | | |
| 4997032 | Bell, Rex | Confidential - Available Upon Request | | | | |
| 5885166 | Bell, Richard Joe | Confidential - Available Upon Request | | | | |
| 4988313 | Bell, Robert | Confidential - Available Upon Request | | | | |
| 4990248 | Bell, Robert | Confidential - Available Upon Request | | | | |
| 4992197 | Bell, Robert | Confidential - Available Upon Request | | | | |
| 5887415 | Bell, Robert Anthony | Confidential - Available Upon Request | | | | |
| 5896494 | Bell, Robert W | Confidential - Available Upon Request | | | | |
| 4981660 | Bell, Rose | Confidential - Available Upon Request | | | | |
| 4987931 | Bell, Ruth | Confidential - Available Upon Request | | | | |
| 7204835 | Bell, Ryan | Confidential - Available Upon Request | | | | |
| 6001043 | Bell, Ryan | Confidential - Available Upon Request | | | | |
| 5878529 | Bell, Shanna Lynn | Confidential - Available Upon Request | | | | |
| 5898077 | Bell, Shannon | Confidential - Available Upon Request | | | | |
| 5900616 | Bell, Stephanie Christine | Confidential - Available Upon Request | | | | |
| 5890097 | Bell, Steven A | Confidential - Available Upon Request | | | | |
| 6001062 | Bell, Tara | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7192337 | BELL, TIFFANY ANN | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7192337 | BELL, TIFFANY ANN | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 5885082 | Bell, Timothy Milton | Confidential - Available Upon Request | | | | |
| 5884763 | Bell, Trelae Kishay | Confidential - Available Upon Request | | | | |
| 6166443 | Bell, Valerie | Confidential - Available Upon Request | | | | |
| 6008289 | Bell, Valerie | Confidential - Available Upon Request | | | | |
| 6008289 | Bell, Valerie | Confidential - Available Upon Request | | | | |
| 4933376 | Bell, Valerie J. | Confidential - Available Upon Request | | | | |
| 5882451 | Bell, Valerie J. | Confidential - Available Upon Request | | | | |
| 5938927 | Bell, Victoria | Confidential - Available Upon Request | | | | |
| 6000587 | Bell, Virginia | Confidential - Available Upon Request | | | | |
| 7479788 | Bella Commercial LLC | 2360 Mendocino Ave Suite 341-A2 | Santa Rosa | CA | 95403 | |
| 6143291 | BELLA COMMERICAL LLC | Confidential - Available Upon Request | | | | |
| 5866759 | Bella Creek LLC | Confidential - Available Upon Request | | | | |
| 5866760 | Bella Tuscany, LLC | Confidential - Available Upon Request | | | | |
| 5864446 | BELLA VISTA SYV, LLC | Confidential - Available Upon Request | | | | |
| 6065385 | BELLA VISTA WATER DISTRICT | 11368 E. STILLWATER WAY | REDDING | CA | 96003 | |
| 6014344 | BELLA VISTA WATER DISTRICT | 11368 E. STILLWATER WAY | REDDING | CA | 96003-9510 | |
| 6164833 | Bella Vista Water District | Attn: Connie M. Wade, 11368 E. Stillwater Way | Redding | CA | 96003 | |
| 6005322 | Bella Vista Water District-Dias, Debbie | 11368 East Stillwater Way | Redding | CA | 96003 | |
| 4916805 | BELLA WILDFIRE & FORESTRY INC | BELLA FORESTRY SERVICES, PO Box 195 | WEIMAR | CA | 95736 | |
| 6011188 | BELLA WILDFIRE & FORESTRY INC | P.O. BOX 195 | WEIMAR | CA | 95736 | |
| 6142528 | BELLACH DARRYL GARY TR & BELLACH SUSAN MARIE TR | Confidential - Available Upon Request | | | | |
| 4974800 | Bellach, James D. & Jay | 3908 N. Trinity Ave. | Kerman | CA | 93630 | |
| 4917115 | BELLAH, BRADLEY D | 2075 VISTA DEL RIO | CROCKETT | CA | 94525 | |
| 5994149 | Bellah, Steve | Confidential - Available Upon Request | | | | |
| 4991748 | Bellamy, Glenda | Confidential - Available Upon Request | | | | |
| 6000254 | BELLAMY, ROGER | Confidential - Available Upon Request | | | | |
| 4977368 | Bellan, Rosemary | Confidential - Available Upon Request | | | | |
| 5866761 | BELLAND, VANESSA | Confidential - Available Upon Request | | | | |
| 5891697 | Bellar, Daniel Joseph | Confidential - Available Upon Request | | | | |
| 5881508 | Bellard III, Cleveland Willis | Confidential - Available Upon Request | | | | |
| 6116302 | BELLARMINE COLLEGE PREPARATORY | 960 W HEDDING STREET | SAN JOSE | CA | 95126 | |
| 6009202 | BELLAROSA APARTMENTS, LLC | 8700 Technology Way | Reno | NV | 89521 | |
| 7469877 | Bellas, Cliff and Elaine | Confidential - Available Upon Request | | | | |
| 4981287 | Bellaver, Kenneth | Confidential - Available Upon Request | | | | |
| 4916806 | BELLAVISTA LANDSCAPE SERVICES INC | 340 TWIN PINES DR | SCOTTS VALLEY | CA | 95066 | |
| 6116303 | BELL-CARTER FOOD PROCESSING COMPANY | BC2, 1012 Second St. | Corning | CA | 96021 | |
| 6131015 | BELLE VUE CHALET LLC | Confidential - Available Upon Request | | | | |
| 4978419 | Belleci, Anthony | Confidential - Available Upon Request | | | | |
| 5892397 | Bellefeuille, Lucas Roland | Confidential - Available Upon Request | | | | |
| 6146189 | BELLENGER FLORENCE TR | Confidential - Available Upon Request | | | | |
| 7162843 | BELLENGER, FLORENCE | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162843 | BELLENGER, FLORENCE | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4983074 | Bellenger, Geoffrey | Confidential - Available Upon Request | | | | |
| 5901450 | Bellenie, Charles Dexter | Confidential - Available Upon Request | | | | |
| 6133147 | BELLER RON & MOSES JENNIFER TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 277 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4982064 | Beller, Travis | Confidential - Available Upon Request | | | | |
| 4923224 | BELLERIVE, JEROME E | ELAINE A BELLERIVE, 2146 DEL MONTE AVE | SANTA CLARA | CA | 95051 | |
| 5883268 | Bellestri, Ana Karina | Confidential - Available Upon Request | | | | |
| 4977464 | Bellestri, Sam | Confidential - Available Upon Request | | | | |
| 4977240 | Bellett, Dawn | Confidential - Available Upon Request | | | | |
| 6131704 | BELLETTO BARBARA ETAL JT | Confidential - Available Upon Request | | | | |
| 5897619 | Bellflower, Kevin Ray | Confidential - Available Upon Request | | | | |
| 5890627 | Belliardo, Michael | Confidential - Available Upon Request | | | | |
| 6065389 | Belliardo, Michael | Confidential - Available Upon Request | | | | |
| 6003102 | Bellido, Alejandrina | Confidential - Available Upon Request | | | | |
| 4916807 | BELLINGER CHIROPRACTIC CORPORATION | GRACE CHIROPRACTIC, 1775 HARRISON AVE | EUREKA | CA | 95501 | |
| 6134238 | BELLINGER DELORES L | Confidential - Available Upon Request | | | | |
| 6007354 | Bellinger, Trish | Confidential - Available Upon Request | | | | |
| 5897077 | Bellingham, Michael Shawn | Confidential - Available Upon Request | | | | |
| 7325682 | Bellinghausen , Kelly | Confidential - Available Upon Request | | | | |
| 6140019 | BELLINGHAUSEN TIMOTHY J & BELLINGHAUSEN KELLY L ET | Confidential - Available Upon Request | | | | |
| 4993199 | Bellinghausen, Joan | Confidential - Available Upon Request | | | | |
| 7464855 | Bellinghausen, Kelly and Tim | Confidential - Available Upon Request | | | | |
| 5894366 | Bellinghausen, Tim J | Confidential - Available Upon Request | | | | |
| 6143232 | BELLISIMO A FAMILY VINEYARD LLC | Confidential - Available Upon Request | | | | |
| 4916808 | BELLISTRI CHIROPRACTIC INC | 605 TENNANT AVE STE G | MORGAN HILL | CA | 95037 | |
| 6145514 | BELLIVEAU NICOLAS C | Confidential - Available Upon Request | | | | |
| 4989286 | Bellmer, Michael | Confidential - Available Upon Request | | | | |
| 5894811 | Bello, Adrian Anthony | Confidential - Available Upon Request | | | | |
| 4991744 | Bello, Estelita | Confidential - Available Upon Request | | | | |
| 6175139 | Bello, Estrellita | Confidential - Available Upon Request | | | | |
| 6176242 | Bello, Jean B | Confidential - Available Upon Request | | | | |
| 5881401 | Bello, Michael Edward | Confidential - Available Upon Request | | | | |
| 5866762 | BELLO, RICHARD | Confidential - Available Upon Request | | | | |
| 6000038 | BELLO, TOM | Confidential - Available Upon Request | | | | |
| 4930896 | BELLO, TONY | PO Box 3728 | SANTA ROSA | CA | 95402 | |
| 4916809 | BELLOFRAM CORPORATION | DBA THERMOCOUPLE PRODUCTS CO, ST RT BOX #305 | NEWELL | WV | 26050 | |
| 4990275 | Belloli, Michael | Confidential - Available Upon Request | | | | |
| 5996477 | Bellomo, Valarie | Confidential - Available Upon Request | | | | |
| 6134524 | BELLOMY ALLEN L AND MERRILEE E TRUSTEES | Confidential - Available Upon Request | | | | |
| 5866763 | BELLON, LYNN | Confidential - Available Upon Request | | | | |
| 6142302 | BELLONE EDWARD R TR & BELLONE BARBARA M TR | Confidential - Available Upon Request | | | | |
| 4985464 | Bellone, Carlmichael | Confidential - Available Upon Request | | | | |
| 4985576 | Bellone, Carol | Confidential - Available Upon Request | | | | |
| 6115639 | Bellone, Edward and Barbara | Confidential - Available Upon Request | | | | |
| 5884301 | Belloso, Jessica | Confidential - Available Upon Request | | | | |
| 4916810 | Bellota Substation | Pacific Gas & Electric Company, 24400 E Flood Rd | Linden | CA | 95236-9429 | |
| 5994020 | Bellou, Sandy | Confidential - Available Upon Request | | | | |
| 4916811 | BELLOWS PLUMBING HEATING AND AIR | INC, 2652 RESEARCH PARK DR | SOQUEL | CA | 95073 | |
| 5895058 | Bell-Tonkovich, Karen Lynne | Confidential - Available Upon Request | | | | |
| 6141416 | BELLUOMINI ALFRED LEE TR & DENNIS JEAN TR | Confidential - Available Upon Request | | | | |
| 5884321 | Belluomini, Christie Marie | Confidential - Available Upon Request | | | | |
| 6003666 | Belluomini, Jane | Confidential - Available Upon Request | | | | |
| 5996466 | Belluomini, Misty | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 278 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
279 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4992132 | Belluomini, Susan | Confidential - Available Upon Request | | | | |
| 4932522 | Bellus Ventures I LLC | 104 West 40th Street, 5th Floor | New York | NY | 10018 | |
| 6065390 | Bellus Ventures I LLC | Bellus Ventures, 104 West 40th Street, 5th Floor | New York | NY | 10018 | |
| 6002532 | BELLY UPTOWN LLC-WOO, ALMA | 1901 SAN PABLO AVENUE | OAKLAND | CA | 94612 | |
| 5893254 | Belmares, Marcos Javier | Confidential - Available Upon Request | | | | |
| 6065391 | BELMONT CAR WASH INC | 4688 W Jennifer Ave #107 | Fresno | CA | 93722 | |
| 4989631 | Belmont Jr., Jack | Confidential - Available Upon Request | | | | |
| 5880359 | Belmont, Casey Alan | Confidential - Available Upon Request | | | | |
| 4987712 | Belmont, Charles | Confidential - Available Upon Request | | | | |
| 4993141 | Belmont, Kathryn | Confidential - Available Upon Request | | | | |
| 5879220 | Belmont, Scott A | Confidential - Available Upon Request | | | | |
| 4986890 | Belmont, Stephen | Confidential - Available Upon Request | | | | |
| 4992086 | Belmontez, Fred | Confidential - Available Upon Request | | | | |
| 5883178 | Belmontez, Guadalupe | Confidential - Available Upon Request | | | | |
| 4984167 | Belmontez, Henryetta | Confidential - Available Upon Request | | | | |
| 4996643 | Belmudez, Olga | Confidential - Available Upon Request | | | | |
| 5866764 | BELO DAIRY | Confidential - Available Upon Request | | | | |
| 6160948 | Belocora, Joselito | Confidential - Available Upon Request | | | | |
| 6145950 | BELON MARC ALAN TR & BELON SHARYN LEE TR | Confidential - Available Upon Request | | | | |
| 4980382 | Belonogoff, Constantine | Confidential - Available Upon Request | | | | |
| 6161265 | Beloud, Della C | Confidential - Available Upon Request | | | | |
| 6144569 | BELOZ ALEJANDRO TR & BELOZ JENNIFER SUSAN TR | Confidential - Available Upon Request | | | | |
| 6158043 | BELT, JEANETTE | Confidential - Available Upon Request | | | | |
| 6142615 | BELTANE INC | Confidential - Available Upon Request | | | | |
| 6139640 | BELTANE INC | Confidential - Available Upon Request | | | | |
| 4916812 | BELTONE CENTRAL CALIFORNIA | 611 SCENIC DR | MODESTO | CA | 95350 | |
| 5893498 | Beltram IV, Harry Bernard | Confidential - Available Upon Request | | | | |
| 6141448 | BELTRAMINI MARY ANN TR | Confidential - Available Upon Request | | | | |
| 6177182 | Beltramini, Mary Ann | Confidential - Available Upon Request | | | | |
| 5882940 | Beltramo, Patricia A | Confidential - Available Upon Request | | | | |
| 4986096 | Beltran, Alberto | Confidential - Available Upon Request | | | | |
| 6158050 | Beltran, Guadalupe | Confidential - Available Upon Request | | | | |
| 6158050 | Beltran, Guadalupe | Confidential - Available Upon Request | | | | |
| 5880690 | Beltran, Hazelanne C | Confidential - Available Upon Request | | | | |
| 4977345 | Beltran, Isidro | Confidential - Available Upon Request | | | | |
| 4994812 | Beltran, Joseph | Confidential - Available Upon Request | | | | |
| 5886192 | Beltran, Mark Allan | Confidential - Available Upon Request | | | | |
| 5899748 | Beltran, Robert Michael | Confidential - Available Upon Request | | | | |
| 6182587 | Beltran, Zoyla | Confidential - Available Upon Request | | | | |
| 6145461 | BELTZ DALE A JR TR & BELTZ SANDRA L TR | Confidential - Available Upon Request | | | | |
| 7467588 | Beltz, Danielle | Confidential - Available Upon Request | | | | |
| 6145843 | BELVEDERE SANDRA | Confidential - Available Upon Request | | | | |
| 5994684 | Belville, Garian | Confidential - Available Upon Request | | | | |
| 5866765 | BELZ, ALEXANDER | Confidential - Available Upon Request | | | | |
| 6124708 | Belzer & Murray, LLP | William J. Murray, Esq., 3650 Mt. Diablo Blvd., Suite 130 | Lafayette | CA | 94549 | |
| 6013407 | BELZONA CALIFORNIA INC | 2201 E WINSTON RD STE F | ANAHEIM | CA | 92806 | |
| 4916813 | BELZONA CALIFORNIA INC | 2201 EAST WINSTON ROAD, UNIT F | ANAHEIM | CA | 92806 | |
| 5993905 | Bemardino, Jose & Yadiva | Confidential - Available Upon Request | | | | |
| 5866766 | BEMIS, DAVID | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7240729 | Ben Buckley and Joan Lindroth | Confidential - Available Upon Request | | | | |
| 6009428 | Ben Dashtipour, An Individual, dba | Indie Co, 100 OSWELL ST | BAKERSFIELD | CA | 93307 | |
| 5866767 | Ben Hart | Confidential - Available Upon Request | | | | |
| 5866768 | Ben Moody | Confidential - Available Upon Request | | | | |
| 5915758 | Ben Paine | Confidential - Available Upon Request | | | | |
| 7328327 | Ben Papapietro Jr, Trustee of the Estate of Antoinette M. Papapietro | Confidential - Available Upon Request | | | | |
| 6006158 | Ben Pax Appraiser-Pax, Benedict | 272 Jersey Street | San Francisco | CA | 94114 | |
| 5954005 | Ben Reed | Confidential - Available Upon Request | | | | |
| 5954006 | Ben Reed | Confidential - Available Upon Request | | | | |
| 5866769 | BEN RIVERA | Confidential - Available Upon Request | | | | |
| 5866770 | BEN SCHAFER DBA SCHAFER ELECTRIC | Confidential - Available Upon Request | | | | |
| 5866771 | BEN SCHULMAN HOMES LLC | Confidential - Available Upon Request | | | | |
| 5915768 | Ben Thomas | Confidential - Available Upon Request | | | | |
| 5915767 | Ben Thomas | Confidential - Available Upon Request | | | | |
| 5915766 | Ben Thomas | Confidential - Available Upon Request | | | | |
| 5802835 | Ben Toilet Rentals, Inc. | PO Box 1198 | Gridley | CA | 95948 | |
| 5879242 | Ben, Dennis Blair | Confidential - Available Upon Request | | | | |
| 5900940 | Ben, John | Confidential - Available Upon Request | | | | |
| 6006035 | Ben, Phillip | Confidential - Available Upon Request | | | | |
| 5997868 | Benabente, Linda | Confidential - Available Upon Request | | | | |
| 6065392 | Benack, Michael | Confidential - Available Upon Request | | | | |
| 4996179 | Benaducci, A. Patricia | Confidential - Available Upon Request | | | | |
| 5866772 | Benaiah Ventures, LLC | Confidential - Available Upon Request | | | | |
| 4991225 | Benak, Michael | Confidential - Available Upon Request | | | | |
| 5866773 | BENAOUDA, LUCY | Confidential - Available Upon Request | | | | |
| 5866774 | BENAROYA, AVI | Confidential - Available Upon Request | | | | |
| 5866776 | Benart S & L Custom Homes Inc | Confidential - Available Upon Request | | | | |
| 5898063 | Benassi, Paola | Confidential - Available Upon Request | | | | |
| 4995370 | Benassi, Robert | Confidential - Available Upon Request | | | | |
| 4912253 | Benassi, Robert D | Confidential - Available Upon Request | | | | |
| 4941108 | benasso, steven | 53 keel ct | discovery bay | CA | 94505 | |
| 6003299 | benasso, steven | Confidential - Available Upon Request | | | | |
| 5988738 | benasso, steven | Confidential - Available Upon Request | | | | |
| 6144771 | BENAVIDES MARIA CRISTINA | Confidential - Available Upon Request | | | | |
| 6146657 | BENAVIDES ROBERT JR TR & BENAVIDES IRENE L TR | Confidential - Available Upon Request | | | | |
| 4994327 | Benavides, John | Confidential - Available Upon Request | | | | |
| 4988009 | Benavides, Richard | Confidential - Available Upon Request | | | | |
| 6000790 | Benavides, Sarah | Confidential - Available Upon Request | | | | |
| 5896172 | Benavidez, Monica | Confidential - Available Upon Request | | | | |
| 5866777 | BENAYOUN, TZACHI | Confidential - Available Upon Request | | | | |
| 4984539 | Bence, Dorothy | Confidential - Available Upon Request | | | | |
| 6130213 | BENCH VINEYARD 64 LLC | Confidential - Available Upon Request | | | | |
| 5866778 | Benchmark Builders Inc | Confidential - Available Upon Request | | | | |
| 5998793 | Benchmark Electronics California | 42701 Christy Street | Fremont | CA | 94538 | |
| 6065393 | BENCHMARK THERMAL HCM - LLC - 13185 NEVADA CITY AV | 17766 Penn Valley Dr. | Penn Valley | CA | 95946 | |
| 5865207 | Bench-Tek Solutions, LLC | Confidential - Available Upon Request | | | | |
| 4989521 | Benck, Jane | Confidential - Available Upon Request | | | | |
| 5882541 | Bencomo, Martha | Confidential - Available Upon Request | | | | |
| 4916818 | BEND ANESTHESIOLOGY GROUP | PC, 2500 NE NEFF RD | BEND | OR | 97701-6015 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 280 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
281 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4983119 | Bendel, Anita | Confidential - Available Upon Request | | | | |
| 5895576 | Bendel, Mark Steven | Confidential - Available Upon Request | | | | |
| 5878055 | Bendele, Robert John | Confidential - Available Upon Request | | | | |
| 6130039 | BENDER BRIAN T AND JOYCE A H/W JTT | Confidential - Available Upon Request | | | | |
| 6139974 | BENDER CAROLE J TR | Confidential - Available Upon Request | | | | |
| 5866779 | BENDER ENTERPRISES | Confidential - Available Upon Request | | | | |
| 6130122 | BENDER GARTH E | Confidential - Available Upon Request | | | | |
| 4916819 | BENDER INC | 700 FOX CHASE | COATESVILLE | PA | 19320 | |
| 6134961 | BENDER KENNETH E AND MARJIE L TR | Confidential - Available Upon Request | | | | |
| 4911022 | Bender Rosenthal, Inc. | 2825 Watt Ave. Suite 200 | Sacramento | CA | 95821 | |
| 4946910 | Bender, Carl | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4974501 | Bender, Craig | 8450 Dieringer | Reno | NV | 89436 | |
| 6106757 | Bender, Craig | Confidential - Available Upon Request | | | | |
| 7217743 | Bender, Douglas | Confidential - Available Upon Request | | | | |
| 6006498 | BENDER, ERIKA | Confidential - Available Upon Request | | | | |
| 6006498 | BENDER, ERIKA | Confidential - Available Upon Request | | | | |
| 5866780 | Bender, Mark | Confidential - Available Upon Request | | | | |
| 7326267 | Bender, Shea | Confidential - Available Upon Request | | | | |
| 4946916 | Bender, Shusuke | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4984269 | Bender, Susan | Confidential - Available Upon Request | | | | |
| 4946913 | Bender, Yuki | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4916821 | BENDICIONES DE VIDA | DBA LIFESCAPES A LANDSCAPE CO, 1388 LONGFELLOW AVE #10 | CHICO | CA | 95926 | |
| 4986230 | Bendinelli, Janet | Confidential - Available Upon Request | | | | |
| 6139801 | BENDTSEN IB CHRISTIAN H & MERETE R | Confidential - Available Upon Request | | | | |
| 7317167 | Bendtsen, IB Christian H. | Confidential - Available Upon Request | | | | |
| 4995036 | Bendure, Cindy | Confidential - Available Upon Request | | | | |
| 4985378 | Bendure, Marilyn K. | Confidential - Available Upon Request | | | | |
| 6144920 | BENEDETTI BROS | Confidential - Available Upon Request | | | | |
| 6132320 | BENEDETTI JOSEPH & LINDA TTEES | Confidential - Available Upon Request | | | | |
| 6132503 | BENEDETTI PATRICIA ANN | Confidential - Available Upon Request | | | | |
| 4988937 | Benedetti, Patricia | Confidential - Available Upon Request | | | | |
| 6185178 | Benedetti, Patricia Ann | Confidential - Available Upon Request | | | | |
| 6185178 | Benedetti, Patricia Ann | Confidential - Available Upon Request | | | | |
| 7222215 | Benedict, Aimee M | Confidential - Available Upon Request | | | | |
| 7477646 | Benedict, Christian | Confidential - Available Upon Request | | | | |
| 7275333 | Benedict, John P | Confidential - Available Upon Request | | | | |
| 4947945 | Benedict, Rory | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5887540 | Benedict, Sherry | Confidential - Available Upon Request | | | | |
| 5994920 | Benedict, Wanda | Confidential - Available Upon Request | | | | |
| 4936437 | Benedict, Wanda | P.O Box 1205 | Hoopa | CA | 95546 | |
| 6065438 | Benedictine Fathers of the Priory Inc. DBA Woodsid | 302 Portola Road | Portola Valley | CA | 94028 | |
| 5892559 | Benedix, Beau E | Confidential - Available Upon Request | | | | |
| 5866781 | Benedix, Tim | Confidential - Available Upon Request | | | | |
| 5977413 | BENEFIEL, ANN | Confidential - Available Upon Request | | | | |
| 5878913 | Benefiel, Richard Dale | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 282 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7327007 | Benefield , Carla Dawn | Confidential - Available Upon Request | | | | |
| 4986324 | Benefield, Oliver | Confidential - Available Upon Request | | | | |
| 4916822 | BENEFITFOCUS COM INC | 100 BENEFITFOCUS WAY | CHARLESTON | SC | 29492 | |
| 5886707 | Benegar, Al | Confidential - Available Upon Request | | | | |
| 5884433 | Benenato, Ronald Anthony | Confidential - Available Upon Request | | | | |
| 4994749 | Benesh, Michael | Confidential - Available Upon Request | | | | |
| 4919466 | BENEVENTO, DAVID A | 2545 E BIDWELL ST STE 130 | FOLSOM | CA | 95630 | |
| 4921175 | BENEVENTO, FRANCESCA | 120 WALKER DR | MOUNTAIN VIEW | CA | 94043 | |
| 4991776 | Benevento, Isabelle | Confidential - Available Upon Request | | | | |
| 5999844 | Bengani, leena | Confidential - Available Upon Request | | | | |
| 4975612 | Bengard, Bardin | 1205 DRIFTWOOD COVE ROAD, 295 Corral De Tierra Road | Salinas | CA | 93908-8952 | |
| 6085518 | Bengard, Bardin | Confidential - Available Upon Request | | | | |
| 5938929 | BENGEL, LUPE | Confidential - Available Upon Request | | | | |
| 5997371 | Bengoechea, Gloria | Confidential - Available Upon Request | | | | |
| 4926054 | BENGS, NORIE R | 457 BELVEDERE DR | REDDING | CA | 96003 | |
| 4926054 | BENGS, NORIE R | 457 BELVEDERE DR | REDDING | CA | 96003 | |
| 4997984 | Bengston, Milo | Confidential - Available Upon Request | | | | |
| 5954016 | Bengt Berg | Confidential - Available Upon Request | | | | |
| 6141700 | BENGTSSON FRANCES LYNN | Confidential - Available Upon Request | | | | |
| 5900663 | Bengtsson, Nathan Gregory | Confidential - Available Upon Request | | | | |
| 4916823 | BENICIA CHAMBER OF COMMERCE | 601 FIRST ST #100 | BENICIA | CA | 94510 | |
| 4916824 | BENICIA COMMUNITY ACTION COUNCIL | 480 MILITARY E | BENICIA | CA | 94510 | |
| 4916825 | BENICIA FABRICATION & MACHINE INC | 101 E CHANNEL RD | BENICIA | CA | 94510 | |
| 6041382 | BENICIA, CITY OF | 250 East L Street | Benicia | CA | 94510 | |
| 5899256 | Benin, Lerma Devilla | Confidential - Available Upon Request | | | | |
| 7241547 | Benipayo, Natilou and Rodrigo Z | Confidential - Available Upon Request | | | | |
| 5890408 | Benitez, Alfonso | Confidential - Available Upon Request | | | | |
| 6162601 | BENITEZ, BRENDA | Confidential - Available Upon Request | | | | |
| 4914932 | Benitez, Christopher | Confidential - Available Upon Request | | | | |
| 5997721 | Benitez, Diane | Confidential - Available Upon Request | | | | |
| 5938930 | Benitez, Griseldq | Confidential - Available Upon Request | | | | |
| 6178551 | Benitez, Isabel | Confidential - Available Upon Request | | | | |
| 6178671 | Benitez, Isabel | Confidential - Available Upon Request | | | | |
| 7339022 | Benitez, Jesus J | Confidential - Available Upon Request | | | | |
| 5995417 | BENITEZ, MARIA | Confidential - Available Upon Request | | | | |
| 4986212 | Benitez, Pamela | Confidential - Available Upon Request | | | | |
| 5998134 | Benitez, Ricardo | Confidential - Available Upon Request | | | | |
| 6001272 | BENITEZ, VERONICA | Confidential - Available Upon Request | | | | |
| 4937198 | BENITEZ, VERONICA | 1465 165TH AVE | SAN LEANDRO | CA | 94578 | |
| 5897674 | Benito, Jossie Z. | Confidential - Available Upon Request | | | | |
| 4997224 | Benitou, John | Confidential - Available Upon Request | | | | |
| 4913436 | Benitou, John Joseph | Confidential - Available Upon Request | | | | |
| 4975661 | Benjamin | 0829 LASSEN VIEW DR, 200 Mile Circle Dr | Reno | NV | 96021 | |
| 6067613 | Benjamin | 200 Mile Circle Dr | Reno | CA | 96021 | |
| 5954021 | Benjamin Baber | Confidential - Available Upon Request | | | | |
| 5915779 | Benjamin Baslow | Confidential - Available Upon Request | | | | |
| 5954030 | Benjamin C. Duquette | Confidential - Available Upon Request | | | | |
| 5915787 | Benjamin D Pickett | Confidential - Available Upon Request | | | | |
| 5915788 | Benjamin D Pickett | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 282 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
283 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7327161 | benjamin david keeney | Confidential - Available Upon Request | | | | |
| 7327161 | benjamin david keeney | Confidential - Available Upon Request | | | | |
| 5866782 | BENJAMIN ELECTRIC | Confidential - Available Upon Request | | | | |
| 5866783 | Benjamin Graves | Confidential - Available Upon Request | | | | |
| 5954048 | Benjamin Hernandez | Confidential - Available Upon Request | | | | |
| 5954046 | Benjamin Hernandez | Confidential - Available Upon Request | | | | |
| 6146731 | BENJAMIN JOANN TR | Confidential - Available Upon Request | | | | |
| 5889383 | Benjamin Jr., James Edward | Confidential - Available Upon Request | | | | |
| 4941855 | Benjamin Land LP-Myers, Lou | 840 Apollo St., #313 | El Segundo | CA | 90245 | |
| 6010190 | Benjamin Langfur | Confidential - Available Upon Request | | | | |
| 5945879 | Benjamin Lopez | Confidential - Available Upon Request | | | | |
| 7145841 | Benjamin M. Finneston Revocable Trust | Confidential - Available Upon Request | | | | |
| 7145841 | Benjamin M. Finneston Revocable Trust | Confidential - Available Upon Request | | | | |
| 5909801 | Benjamin Maldonado Suarez | Confidential - Available Upon Request | | | | |
| 5915804 | Benjamin Moore | Confidential - Available Upon Request | | | | |
| 5915807 | Benjamin Moore | Confidential - Available Upon Request | | | | |
| 5915806 | Benjamin Moore | Confidential - Available Upon Request | | | | |
| 5948529 | Benjamin Moralez | Confidential - Available Upon Request | | | | |
| 5954058 | Benjamin Neumann | Confidential - Available Upon Request | | | | |
| 5915815 | Benjamin R Flores | Confidential - Available Upon Request | | | | |
| 5915816 | Benjamin R Flores | Confidential - Available Upon Request | | | | |
| 5866784 | Benjamin Sale | Confidential - Available Upon Request | | | | |
| 6143191 | BENJAMIN WILLIAM W TR & BENJAMIN TERRI GRIFFITH TR | Confidential - Available Upon Request | | | | |
| 5896892 | Benjamin, Christopher | Confidential - Available Upon Request | | | | |
| 5896892 | Benjamin, Christopher | Confidential - Available Upon Request | | | | |
| 5881226 | Benjamin, Daniel George | Confidential - Available Upon Request | | | | |
| 5890784 | Benjamin, Daniel Jay | Confidential - Available Upon Request | | | | |
| 5006482 | Benjamin, Michael | 0829 LASSEN VIEW DR, 200 Mile Circle Dr | Reno | NV | 96021 | |
| 5884832 | Benjamin, Michelle | Confidential - Available Upon Request | | | | |
| 5878528 | Benjamin, Vanora Yerlinda | Confidential - Available Upon Request | | | | |
| 7074185 | Benjamin, William W. | Confidential - Available Upon Request | | | | |
| 7074185 | Benjamin, William W. | Confidential - Available Upon Request | | | | |
| 7224979 | Benjestorf, Carol Darlene | Confidential - Available Upon Request | | | | |
| 4986501 | Benka, Kenneth | Confidential - Available Upon Request | | | | |
| 5999220 | BENKELMAN, ALICE | Confidential - Available Upon Request | | | | |
| 6143708 | BENNER KURT H TR & BENNER PATRICIA R TR | Confidential - Available Upon Request | | | | |
| 5866785 | BENNER, CHARLES | Confidential - Available Upon Request | | | | |
| 5898498 | Benner, Cynthia | Confidential - Available Upon Request | | | | |
| 4912056 | Benner, George H | Confidential - Available Upon Request | | | | |
| 4922991 | BENNER, JAMES | PO Box 134 | IGO | CA | 96047 | |
| 7254202 | Benner, Kurt Hill | Confidential - Available Upon Request | | | | |
| 5889099 | Benner, Michael F. | Confidential - Available Upon Request | | | | |
| 7156471 | Benner, Norman and Janice | Confidential - Available Upon Request | | | | |
| 7156471 | Benner, Norman and Janice | Confidential - Available Upon Request | | | | |
| 4987643 | Bennesen, Denise | Confidential - Available Upon Request | | | | |
| 5866786 | Bennet Mason | Confidential - Available Upon Request | | | | |
| 4939039 | Bennett & Clawsonfor Tucie, Wells, Call, Clark | 1702 Enterprise Drive | Fairfield | CA | 94533 | |
| 6140398 | BENNETT GRAHAM | Confidential - Available Upon Request | | | | |
| 6144492 | BENNETT HOLLY EVE TR & KRAUSE PETER WILLIAM TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 283 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 284 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6144554 | BENNETT HOLLY TR & KRAUSE PETER TR | Confidential - Available Upon Request | | | | |
| 6144410 | BENNETT HOLLY TR & KRAUSE PETER TR | Confidential - Available Upon Request | | | | |
| 6139976 | BENNETT JAMES G & BARBARA P | Confidential - Available Upon Request | | | | |
| 6141998 | BENNETT KIRK S TR & BENNETT MADELEINE F TR | Confidential - Available Upon Request | | | | |
| 7207724 | Bennett Lane Winery LLC | Andrews & Thornton, AAL, ALC, Sean T. Higgins, 4701 Von Karman Ave., Suite 300 | Newport Beach | CA | 92660 | |
| 5954067 | Bennett Parker | Confidential - Available Upon Request | | | | |
| 5954066 | Bennett Parker | Confidential - Available Upon Request | | | | |
| 6134230 | BENNETT RICHARD CROSS SR AND BARBARA H TRUSTEES | Confidential - Available Upon Request | | | | |
| 6139699 | BENNETT RIDGE MUTUAL WATER CO | Confidential - Available Upon Request | | | | |
| 6139607 | BENNETT RIDGE MUTUAL WATER COMPANY | Confidential - Available Upon Request | | | | |
| 4916831 | BENNETT TRENCHLESS ENGINEERS LLP | 90 BLUE RAVINE RD STE 165 | FOLSOM | CA | 95630 | |
| 6139852 | BENNETT VALLEY RANCH LLC | Confidential - Available Upon Request | | | | |
| 6141181 | BENNETT Y LYNN | Confidential - Available Upon Request | | | | |
| 5897617 | Bennett, Amber Nicole | Confidential - Available Upon Request | | | | |
| 5898880 | Bennett, Angela L | Confidential - Available Upon Request | | | | |
| 6005176 | Bennett, Anthony | Confidential - Available Upon Request | | | | |
| 4984695 | Bennett, Betty | Confidential - Available Upon Request | | | | |
| 5887719 | Bennett, Boyd A | Confidential - Available Upon Request | | | | |
| 4995987 | Bennett, Cathlene | Confidential - Available Upon Request | | | | |
| 4911634 | Bennett, Cathlene Marie | Confidential - Available Upon Request | | | | |
| 5896604 | Bennett, Charles | Confidential - Available Upon Request | | | | |
| 7267428 | Bennett, Charles D. | Confidential - Available Upon Request | | | | |
| 5894369 | Bennett, Chris C | Confidential - Available Upon Request | | | | |
| 4977921 | Bennett, Clyde | Confidential - Available Upon Request | | | | |
| 5889824 | Bennett, Cole | Confidential - Available Upon Request | | | | |
| 5895533 | Bennett, Corene | Confidential - Available Upon Request | | | | |
| 5882982 | Bennett, Cynthia Esther | Confidential - Available Upon Request | | | | |
| 5866787 | BENNETT, DAN | Confidential - Available Upon Request | | | | |
| 4995256 | Bennett, Dana | Confidential - Available Upon Request | | | | |
| 6065444 | Bennett, David | Confidential - Available Upon Request | | | | |
| 6065445 | Bennett, David | Confidential - Available Upon Request | | | | |
| 5887874 | Bennett, David M | Confidential - Available Upon Request | | | | |
| 4987809 | Bennett, Delores Irene | Confidential - Available Upon Request | | | | |
| 5996151 | Bennett, Denise | Confidential - Available Upon Request | | | | |
| 4979052 | Bennett, Donald | Confidential - Available Upon Request | | | | |
| 4919916 | BENNETT, DONALD | 681 COWLES RD | SANTA BARBARA | CA | 93108 | |
| 6154979 | Bennett, Dorian | Confidential - Available Upon Request | | | | |
| 7162259 | Bennett, Elaine M | Confidential - Available Upon Request | | | | |
| 5888681 | Bennett, Ernest James | Confidential - Available Upon Request | | | | |
| 4989148 | Bennett, Gaye | Confidential - Available Upon Request | | | | |
| 4912102 | Bennett, Jacquelyn M | Confidential - Available Upon Request | | | | |
| 4993093 | Bennett, James | Confidential - Available Upon Request | | | | |
| 4913701 | Bennett, James M | Confidential - Available Upon Request | | | | |
| 4975826 | Bennett, James R.; Stringfellow, Linda | P.O. Box 3355 | Quincy | CA | 95971 | |
| 4987270 | Bennett, Jeannine | Confidential - Available Upon Request | | | | |
| 5894271 | Bennett, Jeff L | Confidential - Available Upon Request | | | | |
| 4994386 | Bennett, Jeffery | Confidential - Available Upon Request | | | | |
| 5886724 | Bennett, Jeffrey Olen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 284 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
285 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4923197 | BENNETT, JENNIFER FIEBIG | 941 COLE ST | SAN FRANCISCO | CA | 94117 | |
| 4979498 | Bennett, Jerry | Confidential - Available Upon Request | | | | |
| 6003085 | Bennett, Josanna | Confidential - Available Upon Request | | | | |
| 5938931 | BENNETT, JOYCE | Confidential - Available Upon Request | | | | |
| 5013118 | Bennett, Julie | Confidential - Available Upon Request | | | | |
| 6005232 | Bennett, Kelly | Confidential - Available Upon Request | | | | |
| 4944078 | Bennett, Kelly | 3433 Golden Gate Way | Lafayette | CA | 94549 | |
| 6000980 | Bennett, Kelly | Confidential - Available Upon Request | | | | |
| 5892044 | Bennett, Kelly Reed | Confidential - Available Upon Request | | | | |
| 4994387 | Bennett, Kenneth | Confidential - Available Upon Request | | | | |
| 5886881 | Bennett, Kenneth W | Confidential - Available Upon Request | | | | |
| 4961152 | Bennett, Kyle Jay | Confidential - Available Upon Request | | | | |
| 5889044 | Bennett, Kyle Jay | Confidential - Available Upon Request | | | | |
| 4993574 | Bennett, Margaret | Confidential - Available Upon Request | | | | |
| 4924707 | BENNETT, MARIANNE B | DBA: MM MANUFACTURING, 101 THE EMBARCADERO #128 | SAN FRANCISCO | CA | 94105 | |
| 5895099 | Bennett, Michael | Confidential - Available Upon Request | | | | |
| 5866788 | BENNETT, MICHAEL, An Individual | Confidential - Available Upon Request | | | | |
| 4990774 | Bennett, Neida | Confidential - Available Upon Request | | | | |
| 4986172 | Bennett, Patsy Ann | Confidential - Available Upon Request | | | | |
| 4986171 | Bennett, Randolph | Confidential - Available Upon Request | | | | |
| 6157590 | Bennett, Robbie | Confidential - Available Upon Request | | | | |
| 7207776 | BENNETT, ROBERT  L | Confidential - Available Upon Request | | | | |
| 4987281 | Bennett, Robin | Confidential - Available Upon Request | | | | |
| 5894343 | Bennett, Ronald R | Confidential - Available Upon Request | | | | |
| 4912875 | Bennett, Rylee Lynn | Confidential - Available Upon Request | | | | |
| 4969418 | Bennett, Sean L. | Confidential - Available Upon Request | | | | |
| 5897459 | Bennett, Sean L. | Confidential - Available Upon Request | | | | |
| 6161030 | Bennett, Sherry | Confidential - Available Upon Request | | | | |
| 4980677 | Bennett, Stanley | Confidential - Available Upon Request | | | | |
| 4991043 | Bennett, Stephen | Confidential - Available Upon Request | | | | |
| 5996527 | Bennett, Steve (Cara Turchie) | 620 Great Jones Street | Fairfield | CA | 94533 | |
| 5891140 | Bennett, Steven T | Confidential - Available Upon Request | | | | |
| 7315049 | Bennett, Susan | Confidential - Available Upon Request | | | | |
| 4994405 | Bennett, Susan | Confidential - Available Upon Request | | | | |
| 4993619 | Bennett, Thomas | Confidential - Available Upon Request | | | | |
| 5886882 | Bennett, Thomas Eldin | Confidential - Available Upon Request | | | | |
| 4985407 | Bennett, Virginia | Confidential - Available Upon Request | | | | |
| 6154617 | Bennett, Wendy | Confidential - Available Upon Request | | | | |
| 5887699 | Bennett, William J | Confidential - Available Upon Request | | | | |
| 7327411 | Bennett, Yvonne | Confidential - Available Upon Request | | | | |
| 5887106 | Bennett, Zachary | Confidential - Available Upon Request | | | | |
| 5996285 | Bennetts, Rick | Confidential - Available Upon Request | | | | |
| 4988316 | Bennicas, Michael | Confidential - Available Upon Request | | | | |
| 4983604 | Bennicuff, Norman | Confidential - Available Upon Request | | | | |
| 4985612 | Benning, Dennis | Confidential - Available Upon Request | | | | |
| 5995330 | Benning, Guy | Confidential - Available Upon Request | | | | |
| 4937517 | Benning, Guy | PO Box 1046 | Tuolumne | CA | 95379 | |
| 5886654 | Benning, Phillip | Confidential - Available Upon Request | | | | |
| 4980903 | Benning, William | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 285 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
286 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4932914 | Benninghoven, Tom | 630 Burgess Ranch Road, HC 62 Box 37 | Zenia | CA | 95595 | |
| 4930881 | BENNINGHOVEN, TOM | HC 62 Box 37 | ZENIA | CA | 95595 | |
| 5878337 | Bennington, Calvin J | Confidential - Available Upon Request | | | | |
| 6143602 | BENNION VAUGHN R ET AL | Confidential - Available Upon Request | | | | |
| 6143601 | BENNION, VAUGHN R. AND DIANE | Confidential - Available Upon Request | | | | |
| 5996082 | Bennison, John | Confidential - Available Upon Request | | | | |
| 6004563 | Benny Sirivoranankul, Michelle Nguyen | 2186 Mendocino Ln, Bldg 7 | San Jose | CA | 95124 | |
| 4943143 | Benny Sirivoranankul, Michelle Nguyen | 2186 Mendocino Ln | San Jose | CA | 95124 | |
| 5884596 | Benny, Fidel | Confidential - Available Upon Request | | | | |
| 6139765 | BENOIT GEORGE A & LYDIA | Confidential - Available Upon Request | | | | |
| 6143619 | BENOIT ROBERT M TR & BENOIT TYRA A TR | Confidential - Available Upon Request | | | | |
| 4977340 | Benoit, John | Confidential - Available Upon Request | | | | |
| 6065447 | Benoit, Kerry Jane or Gregory Michael | Confidential - Available Upon Request | | | | |
| 4927688 | BENOIT, RAYMOND R | 11800 FOXWOOD LN | SALINAS | CA | 93907 | |
| 5866789 | Benoni Mocanu | Confidential - Available Upon Request | | | | |
| 5864449 | BEN'S TRUCK & EQUIPMENT, INC | Confidential - Available Upon Request | | | | |
| 5879952 | Bensan, Cheryl L | Confidential - Available Upon Request | | | | |
| 4999868 | Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4981923 | Benshoof, Doreen | Confidential - Available Upon Request | | | | |
| 6139645 | BENSI PAUL CHARLES & BENSI MARYANN FRAHER | Confidential - Available Upon Request | | | | |
| 6139815 | BENSICK JON C TR & BENSICK JANET P TR | Confidential - Available Upon Request | | | | |
| 7271471 | Benson & Son Electric | Attn: Mark Noble, 1751 Leslie Street | San Mateo | CA | 94402 | |
| 6065454 | Benson & Son Electric, Inc. | 1751 Leslie Street | San Mateo | CA | 94402 | |
| 6141935 | BENSON GERALD C TR & DONNA DAE TR | Confidential - Available Upon Request | | | | |
| 5997932 | Benson Legal, APC | 6345 Balboa Blvd., Suite 365, Building 3 | Encino | CA | 91316 | |
| 4943237 | Benson Legal, APC | 6345 Balboa Blvd. | Encino | CA | 91316 | |
| 6130079 | BENSON LINN D & MONA F TR | Confidential - Available Upon Request | | | | |
| 6143700 | BENSON LUELLA C TR | Confidential - Available Upon Request | | | | |
| 6140432 | BENSON MARC R TR & SULLIVAN CHARLES R TR | Confidential - Available Upon Request | | | | |
| 6144073 | BENSON PAMELA L TR | Confidential - Available Upon Request | | | | |
| 5883229 | Benson, Anthony | Confidential - Available Upon Request | | | | |
| 5865101 | BENSON, AUGUST | Confidential - Available Upon Request | | | | |
| 4996071 | Benson, Barbara | Confidential - Available Upon Request | | | | |
| 4911665 | Benson, Barbara S | Confidential - Available Upon Request | | | | |
| 7477636 | Benson, Beth Anne | Confidential - Available Upon Request | | | | |
| 6185856 | Benson, Brandon | Confidential - Available Upon Request | | | | |
| 5898547 | Benson, Cheryl A | Confidential - Available Upon Request | | | | |
| 4978405 | Benson, Curtis | Confidential - Available Upon Request | | | | |
| 6005037 | BENSON, DEBORAH | Confidential - Available Upon Request | | | | |
| 4980143 | Benson, Donald | Confidential - Available Upon Request | | | | |
| 7178783 | Benson, Gerald | 1537 Bucknell Court | Santa Rosa | CA | 95401 | |
| 5892770 | Benson, Grant | Confidential - Available Upon Request | | | | |
| 5883533 | Benson, Ivonne Christine | Confidential - Available Upon Request | | | | |
| 4984977 | Benson, Jay | Confidential - Available Upon Request | | | | |
| 7169758 | BENSON, JERRY | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7300385 | Benson, Jerry | Confidential - Available Upon Request | | | | |
| 5901551 | Benson, Kevin Michael | Confidential - Available Upon Request | | | | |
| 5900837 | Benson, Krista | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 286 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4997300 | Benson, Lisa | Confidential - Available Upon Request | | | | |
| 4913606 | Benson, Lisa J | Confidential - Available Upon Request | | | | |
| 5891443 | Benson, Matthew Loren | Confidential - Available Upon Request | | | | |
| 4982448 | Benson, Michael | Confidential - Available Upon Request | | | | |
| 4945143 | BENSON, NIKKI | 207 ELDERWOOD DR | PLEASANT HILL | CA | 94523 | |
| 7296799 | Benson, Patricia | Confidential - Available Upon Request | | | | |
| 7334752 | Benson, Robert | Confidential - Available Upon Request | | | | |
| 7177478 | Benson, Robert | Confidential - Available Upon Request | | | | |
| 4928150 | BENSON, ROBERT G | 1446 SUPERIOR RD | BAKERSFIELD | CA | 93314 | |
| 7294530 | Benson, Russell Dean | Confidential - Available Upon Request | | | | |
| 7169760 | BENSON, RUSSELL DEAN | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 5866790 | BENSON, STEPHEN & CHRISTINE | Confidential - Available Upon Request | | | | |
| 4993568 | Benson, Steve | Confidential - Available Upon Request | | | | |
| 6173930 | Benson, Thomas M | Confidential - Available Upon Request | | | | |
| 5893611 | Benson, Tyler Ross | Confidential - Available Upon Request | | | | |
| 6170928 | Bent, Carol | Confidential - Available Upon Request | | | | |
| 6140397 | BENTHIN THOMAS A & STECK-BENTHIN STEPHANIE | Confidential - Available Upon Request | | | | |
| 7158362 | BENTHIN, GIOIA | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158361 | BENTHIN, JULIEN | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7173794 | BENTHIN, TOM | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7173794 | BENTHIN, TOM | Robert W. Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5893871 | Bentler, Ben Bachus | Confidential - Available Upon Request | | | | |
| 5877820 | Bentler, Richard Francis | Confidential - Available Upon Request | | | | |
| 4916835 | BENTLEY COLLEGE | 175 FOREST ST | WALTHAM | MA | 02452 | |
| 6011082 | BENTLEY SYSTEMS INCORPORATED | 685 STOCKTON DR | EXTON | PA | 19341-0678 | |
| 6065468 | Bentley Systems, Inc. | 685 Stockton Drive | Exton | PA | 19341 | |
| 7313088 | Bentley, Craig Benton | Confidential - Available Upon Request | | | | |
| 5904334 | Bentley, George | Confidential - Available Upon Request | | | | |
| 5866791 | Bentley, Kirsten | Confidential - Available Upon Request | | | | |
| 6006086 | BENTLEY, LORIN | Confidential - Available Upon Request | | | | |
| 6165869 | Bentley, Lyle | Confidential - Available Upon Request | | | | |
| 7299587 | Bentley, Mary Beth | Confidential - Available Upon Request | | | | |
| 5885670 | Bentley, Steven Lance | Confidential - Available Upon Request | | | | |
| 5890967 | Bentley, Wayde Garrett | Confidential - Available Upon Request | | | | |
| 4916837 | BENTLY NEVADA LLC | 1631 BENTLY PARKWAY SOUTH | MINDEN | NV | 89423 | |
| 4916838 | BENTLY NEVADA LLC | C/O B OF A, FILE NO 42058 | LOS ANGELES | CA | 90074-2058 | |
| 4998436 | Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6141208 | BENTO LAURA M | Confidential - Available Upon Request | | | | |
| 4976061 | BENTON | 2925 HIGHWAY 147, P.O. Box 4207 | Paradise | CA | 95967 | |
| 4976053 | BENTON | 2931 HIGHWAY 147, P. O. BOX 4207 | PARADISE | CA | 95967 | |
| 5866792 | Benton & El Camino, LP | Confidential - Available Upon Request | | | | |
| 4916839 | BENTON FENCE AND DRILLING INC | 23900 N HWY 99 | ACAMPO | CA | 95220 | |
| 6065471 | BENTON PARK SHOPPING CENTER ASSOCIATION - 2705 S H | 9530 Hageman Rd., B#196 | Bakersfield | CA | 93312 | |
| 5892870 | Benton, Amy | Confidential - Available Upon Request | | | | |
| 6029360 | Benton, Benjamin | Confidential - Available Upon Request | | | | |
| 5890286 | Benton, Benjamin C | Confidential - Available Upon Request | | | | |
| 5997550 | Benton, Connie | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 288 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5937451 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998335 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5893936 | BENTON, GARRON Lee robert | Confidential - Available Upon Request | | | | |
| 4977173 | Benton, Harold | Confidential - Available Upon Request | | | | |
| 6001256 | Benton, James | Confidential - Available Upon Request | | | | |
| 4914187 | Benton, Joshua David | Confidential - Available Upon Request | | | | |
| 4980087 | Benton, Joyce | Confidential - Available Upon Request | | | | |
| 4984104 | Benton, Joyce | Confidential - Available Upon Request | | | | |
| 7204751 | Benton, Marna | Confidential - Available Upon Request | | | | |
| 4976062 | Benton, Max | 2911 HIGHWAY 147, P.O. Box 4207 | Paradise | CA | 95967 | |
| 6084753 | Benton, Max | Confidential - Available Upon Request | | | | |
| 5997977 | Benton, Melvin | Confidential - Available Upon Request | | | | |
| 4963568 | Benton, Willie Earl | Confidential - Available Upon Request | | | | |
| 5891568 | Benton, Willie Earl | Confidential - Available Upon Request | | | | |
| 6160152 | Bentrim, Jennifer K | Confidential - Available Upon Request | | | | |
| 4976728 | Bentson, Marilyn | Confidential - Available Upon Request | | | | |
| 5866795 | Bentz, Elvin | Confidential - Available Upon Request | | | | |
| 6000262 | Bentz, Steve | Confidential - Available Upon Request | | | | |
| 5878156 | Benutto, Jorge | Confidential - Available Upon Request | | | | |
| 5895241 | Benvenuti, Michael D | Confidential - Available Upon Request | | | | |
| 6142534 | BENWARD JOHN R & BENWARD LAURA C | Confidential - Available Upon Request | | | | |
| 5998753 | Benway, Evan | Confidential - Available Upon Request | | | | |
| 5984192 | Benway, Evan | Confidential - Available Upon Request | | | | |
| 6065472 | Benyo, Jeffery R | Confidential - Available Upon Request | | | | |
| 5889946 | Benyo, Jeffery R | Confidential - Available Upon Request | | | | |
| 5883399 | Benyuska, Carrie | Confidential - Available Upon Request | | | | |
| 5895768 | Benz, Gregory Daniel | Confidential - Available Upon Request | | | | |
| 5994902 | Benz, Ruth | Confidential - Available Upon Request | | | | |
| 4936536 | Benz, Ruth | PO Box 236 | Woodacre | CA | 94973 | |
| 5885582 | Benzel, John A | Confidential - Available Upon Request | | | | |
| 5996537 | Benzel, Linda | Confidential - Available Upon Request | | | | |
| 4940199 | Benzel, Linda | PO Box 8 | Carlotta | CA | 95528 | |
| 6139673 | BENZIGER CHRIS & DAWN | Confidential - Available Upon Request | | | | |
| 6140536 | BENZIGER RYLAND J | Confidential - Available Upon Request | | | | |
| 7163682 | BENZIGER, BARRETT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163680 | BENZIGER, CHRIS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163681 | BENZIGER, DAWN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6006702 | Benzing, Jeffrey | Confidential - Available Upon Request | | | | |
| 5866796 | Benzinger, Melissa | Confidential - Available Upon Request | | | | |
| 6142843 | BEN-ZION BARRY TR & GAIL SMITH TR | Confidential - Available Upon Request | | | | |
| 6160560 | Ben-Zion, Barry & Gail | Confidential - Available Upon Request | | | | |
| 4981792 | Benzler, P | Confidential - Available Upon Request | | | | |
| 4983321 | Benzon, John | Confidential - Available Upon Request | | | | |
| 4986373 | Benzon, John | Confidential - Available Upon Request | | | | |
| 6133285 | BEOSHANZ ERVIN V ETAL | Confidential - Available Upon Request | | | | |
| 4978860 | Beoshanz, Wendelin | Confidential - Available Upon Request | | | | |
| 5977419 | Bera, Al | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 288 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
289 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5901697 | Berard, Sean M | Confidential - Available Upon Request | | | | |
| 6065473 | Berard, Sean M | Confidential - Available Upon Request | | | | |
| 5998373 | Berardo, Lynn | Confidential - Available Upon Request | | | | |
| 6006178 | Berasategui, Felisa | Confidential - Available Upon Request | | | | |
| 5891579 | Beratlis, Deborah J | Confidential - Available Upon Request | | | | |
| 4994979 | Beratlis, Gregory | Confidential - Available Upon Request | | | | |
| 5879193 | Beratlis, Gregory Konstantin | Confidential - Available Upon Request | | | | |
| 6116304 | BERBER FOOD MFG INC- DBA Mi Rancho Tortilla | 425 Hester Street | San Leandro | CA | 94577 | |
| 6008869 | BERBER FOODS, INC | 2100 LIVINGSTON ST | OAKLAND | CA | 94606-5219 | |
| 5893493 | Berber, Alberto | Confidential - Available Upon Request | | | | |
| 5866797 | Berberian Holdings, L.P. | Confidential - Available Upon Request | | | | |
| 5865334 | BERBERICH, LEN | Confidential - Available Upon Request | | | | |
| 6145002 | BERBIGLIA DAVID J & BERBIGLIA JESSICA | Confidential - Available Upon Request | | | | |
| 6139412 | BERCHDORF REVOCABLE FAMILY TRUST | Confidential - Available Upon Request | | | | |
| 5894793 | Berchtold, Nina Hannawalt | Confidential - Available Upon Request | | | | |
| 5997965 | Berchtold, Peter | Confidential - Available Upon Request | | | | |
| 4995191 | Bercsa, Dennis | Confidential - Available Upon Request | | | | |
| 4916841 | BERENDSEN FLUID POWER INC | 14565 VALLEY VIEW AVE | SANTA FE SPRINGS | CA | 90670 | |
| 4916842 | BERENDSEN FLUID POWER INC | 3583 INVESTMENT BLVD #1 | HAYWARD | CA | 94545 | |
| 4916840 | BERENDSEN FLUID POWER INC | 401 S BOSTON AVE STE 1200 | TULSA | OK | 74103 | |
| 6130590 | BERENDSEN PETER B & SALLYANN TR | Confidential - Available Upon Request | | | | |
| 5912152 | Berenice Rodriguez | Confidential - Available Upon Request | | | | |
| 5911283 | Berenice Rodriguez | Confidential - Available Upon Request | | | | |
| 5912751 | Berenice Rodriguez | Confidential - Available Upon Request | | | | |
| 6131587 | BERENS BRENDA L | Confidential - Available Upon Request | | | | |
| 4996443 | Berens, Daniel | Confidential - Available Upon Request | | | | |
| 7266302 | Berens, Rodger | Confidential - Available Upon Request | | | | |
| 4929983 | BERENS, STEVEN C | MD, 16384 TUDOR DR | ENCINO | CA | 91436 | |
| 5994894 | BERENSON, JEFFREY | Confidential - Available Upon Request | | | | |
| 4936702 | BERENSON, JEFFREY | PO Box 38 | MENDOCINO | CA | 95460 | |
| 4991425 | Beresford, John | Confidential - Available Upon Request | | | | |
| 4992376 | Beresford, Lori | Confidential - Available Upon Request | | | | |
| 5894592 | Beresini, Jeffrey Lynn | Confidential - Available Upon Request | | | | |
| 4985199 | Beret, Samil | Confidential - Available Upon Request | | | | |
| 5890050 | Bereta, Joseph Ryan | Confidential - Available Upon Request | | | | |
| 6001333 | beretta, jennifer | Confidential - Available Upon Request | | | | |
| 6002296 | Berevino Etemadi Enterprises, Inc-Shaghasi, Sadaf | 4590 Dublin Blvd. | Dublin | CA | 94568 | |
| 6006050 | Berezay, Mike | Confidential - Available Upon Request | | | | |
| 5866798 | BEREZENKO, VASILIY | Confidential - Available Upon Request | | | | |
| 6140000 | BERG HARVEY SKIP TR & BERG BRENDA PERATONER TR | Confidential - Available Upon Request | | | | |
| 6140632 | BERG HARVEY SKIP TR & BRENDA PERATONER TR | Confidential - Available Upon Request | | | | |
| 4916843 | BERG INJURY LAWYERS | VICTORIA MURPHY SAM MURPHY, 2440 SANTA CLARA AVE | ALAMEDA | CA | 94501 | |
| 6130700 | BERG MARIAN J TR | Confidential - Available Upon Request | | | | |
| 6131445 | BERG PAUL & ANGELA JT | Confidential - Available Upon Request | | | | |
| 6144132 | BERG ROBERTA L TR | Confidential - Available Upon Request | | | | |
| 6134432 | BERG STUART | Confidential - Available Upon Request | | | | |
| 6134754 | BERG TERRI MARIE ETAL | Confidential - Available Upon Request | | | | |
| 6134860 | BERG TERRI MARIE TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 4991906 | Berg, Alma | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 289 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
290 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4981457 | Berg, Arthur | Confidential - Available Upon Request | | | | |
| 4976998 | Berg, Bayard | Confidential - Available Upon Request | | | | |
| 7328289 | Berg, Brenda P | Confidential - Available Upon Request | | | | |
| 4997610 | Berg, Bruce | Confidential - Available Upon Request | | | | |
| 4914262 | Berg, Bruce W | Confidential - Available Upon Request | | | | |
| 6006963 | Berg, Chris | Confidential - Available Upon Request | | | | |
| 4914576 | Berg, Elizabeth A | Confidential - Available Upon Request | | | | |
| 5901087 | Berg, Eric | Confidential - Available Upon Request | | | | |
| 7223125 | Berg, Erik | Confidential - Available Upon Request | | | | |
| 5892851 | Berg, Jeremy J | Confidential - Available Upon Request | | | | |
| 5901054 | Berg, Joseph | Confidential - Available Upon Request | | | | |
| 5890819 | Berg, Kenneth Donald | Confidential - Available Upon Request | | | | |
| 4965759 | Berg, Kyle James | Confidential - Available Upon Request | | | | |
| 5893796 | Berg, Kyle James | Confidential - Available Upon Request | | | | |
| 4994980 | Berg, Lawrence | Confidential - Available Upon Request | | | | |
| 5006405 | Berg, Lisa J. | 152 PENINSULA DR, PO Box 161653 | Sacramento | CA | 95816 | |
| 7328306 | Berg, Madalyn | Confidential - Available Upon Request | | | | |
| 4980678 | Berg, Pamela | Confidential - Available Upon Request | | | | |
| 5900479 | Berg, Patricia | Confidential - Available Upon Request | | | | |
| 4978873 | Berg, Robert | Confidential - Available Upon Request | | | | |
| 5993540 | Berg, Tina | Confidential - Available Upon Request | | | | |
| 5895398 | Berg, Vincent John | Confidential - Available Upon Request | | | | |
| 6006349 | bergam, tim | Confidential - Available Upon Request | | | | |
| 4911247 | Bergam, Timothy Paul | Confidential - Available Upon Request | | | | |
| 5866799 | BERGANTZ, MICHAEL | Confidential - Available Upon Request | | | | |
| 5877850 | Berge, John Lowell | Confidential - Available Upon Request | | | | |
| 5893037 | Bergeleen, Sarah Alicia | Confidential - Available Upon Request | | | | |
| 5818787 | Bergen Pipe Supports, Inc. | 434 Latigue Road | Waggaman | LA | 70094 | |
| 4916844 | BERGEN POWER PIPE SUPPORTS INC | 434 LATIGUE RD | WAGGAMAN | LA | 70094 | |
| 5884162 | Bergen, Carrie | Confidential - Available Upon Request | | | | |
| 4976120 | Bergen, Don | 0103 KOKANEE LANE, 309 Iron Horse Ct. | Alamo | CA | 94507 | |
| 6082352 | Bergen, Don | Confidential - Available Upon Request | | | | |
| 5899550 | Bergen, Lawrence Michael | Confidential - Available Upon Request | | | | |
| 4988663 | Bergen, Sally | Confidential - Available Upon Request | | | | |
| 4978260 | Bergenholtz, Carl | Confidential - Available Upon Request | | | | |
| 6012987 | BERGEN-POWER PIPE SUPPORTS INC | 225 MERRIMAC ST | WOBURN | MA | 01888 | |
| 4916845 | BERGEN-POWER PIPE SUPPORTS INC | DEPT 10, 225 MERRIMAC ST | WOBURN | MA | 01888 | |
| 6144775 | BERGER JEFFREY M TR & SPENCER SUSANNE TR | Confidential - Available Upon Request | | | | |
| 4916846 | BERGER KAHN A LAW CORPORATION | 1 PARK PLAZA STE 340 | IRVINE | CA | 92614 | |
| 5901463 | Berger, Andreas Leopold | Confidential - Available Upon Request | | | | |
| 5904539 | Berger, Fran | Confidential - Available Upon Request | | | | |
| 6000824 | Berger, John | Confidential - Available Upon Request | | | | |
| 5866800 | Berger, Julie | Confidential - Available Upon Request | | | | |
| 5866801 | Berger, Karl | Confidential - Available Upon Request | | | | |
| 5866802 | BERGER, RASHELE | Confidential - Available Upon Request | | | | |
| 5994740 | Berger, Robert | Confidential - Available Upon Request | | | | |
| 4936365 | Berger, Robert | 1290 Lakeview Dr | San Francisco | CA | 94010 | |
| 5994740 | Berger, Robert | Confidential - Available Upon Request | | | | |
| 7223759 | Berger, Sean Michael | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
291 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5882380 | Berger, Timmothy Charles | Confidential - Available Upon Request | | | | |
| 5900434 | Bergero, Trevor Andres | Confidential - Available Upon Request | | | | |
| 6135090 | BERGERON TROY ELLIS & TERESA JEAN TRUSTEE | Confidential - Available Upon Request | | | | |
| 6065475 | Bergeron, David | Confidential - Available Upon Request | | | | |
| 5884786 | Bergeron, Donald A | Confidential - Available Upon Request | | | | |
| 5896649 | Bergeron, Jeffrey | Confidential - Available Upon Request | | | | |
| 4998195 | Bergeron, Len | Confidential - Available Upon Request | | | | |
| 5996927 | Bergeron, Molly | Confidential - Available Upon Request | | | | |
| 4919396 | BERGERSEN, DOUGLAS | ACOUSTIC IMAGING LLC, 155 FLEET ST | PORTSMOUTH | NH | 03801 | |
| 4921945 | BERGERSEN, GREGORY | 5000 CONGRESSIONAL ST | CHOWCHILLA | CA | 93610 | |
| 7223518 | Berges, Dave M | Confidential - Available Upon Request | | | | |
| 6005354 | Bergfried, Herm | Confidential - Available Upon Request | | | | |
| 6131070 | BERGGREN RUTH H TR | Confidential - Available Upon Request | | | | |
| 7483557 | Bergh Family Trust, Sandra Bergh Trustee | Confidential - Available Upon Request | | | | |
| 5896520 | Bergh, Erica | Confidential - Available Upon Request | | | | |
| 4988935 | Bergh, Eugene | Confidential - Available Upon Request | | | | |
| 4994388 | Bergh, Janice | Confidential - Available Upon Request | | | | |
| 5896519 | Bergh, Matthew | Confidential - Available Upon Request | | | | |
| 7480387 | Bergh, Sandra | Confidential - Available Upon Request | | | | |
| 6144328 | BERGHOF ERNEST C & BERGHOF JENNIFER L | Confidential - Available Upon Request | | | | |
| 4983416 | Bergholz, Ferdinand | Confidential - Available Upon Request | | | | |
| 6130078 | BERGIN DAVID M & SYDNEY | Confidential - Available Upon Request | | | | |
| 6140757 | BERGLUND ELLYN M TR | Confidential - Available Upon Request | | | | |
| 5893310 | Berglund, Brian Dale | Confidential - Available Upon Request | | | | |
| 4979977 | Berglund, John | Confidential - Available Upon Request | | | | |
| 6146396 | BERGMAN JANET N TR | Confidential - Available Upon Request | | | | |
| 6133842 | BERGMAN LEE A TRUSTEE | Confidential - Available Upon Request | | | | |
| 6145660 | BERGMAN SCOTT TR & BERGMAN NANCY TR | Confidential - Available Upon Request | | | | |
| 7474489 | Bergman, Charles Duanne | Confidential - Available Upon Request | | | | |
| 6004176 | BERGMAN, DALE | Confidential - Available Upon Request | | | | |
| 4978349 | Bergman, David | Confidential - Available Upon Request | | | | |
| 5866803 | Bergman, David | Confidential - Available Upon Request | | | | |
| 5889149 | Bergman, Ken | Confidential - Available Upon Request | | | | |
| 4988422 | Bergman, Larry | Confidential - Available Upon Request | | | | |
| 5866804 | BERGMAN, MARLYN | Confidential - Available Upon Request | | | | |
| 6002661 | Bergman, Richard | Confidential - Available Upon Request | | | | |
| 4990045 | Bergmann, David | Confidential - Available Upon Request | | | | |
| 5882034 | Bergmann, Kyle Dean | Confidential - Available Upon Request | | | | |
| 5897722 | Bergmann, Paul | Confidential - Available Upon Request | | | | |
| 5936101 | Bergna, Paul | Confidential - Available Upon Request | | | | |
| 5998485 | Bergquist, Eric | Confidential - Available Upon Request | | | | |
| 7332742 | Bergseid, Mary Pauline | Confidential - Available Upon Request | | | | |
| 7258267 | Bergstedt, Laurie | Confidential - Available Upon Request | | | | |
| 5904676 | Bergstedt, Laurie | Confidential - Available Upon Request | | | | |
| 6065476 | Bergstrand, Amy | Confidential - Available Upon Request | | | | |
| 5866809 | Bergstrom Ent. Inc. | Confidential - Available Upon Request | | | | |
| 6141731 | BERGSTROM LORI ANN | Confidential - Available Upon Request | | | | |
| 5896693 | Bergstrom, Carl | Confidential - Available Upon Request | | | | |
| 4974736 | Bergthold, Robert | 15082 Lynn Avenue | Los Gatos | CA | 95032 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 291 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5885778 | Berguia, Paul Vincent | Confidential - Available Upon Request | | | | |
| 5881178 | Berhane, Emmanuel Tekleab | Confidential - Available Upon Request | | | | |
| 5991678 | Berhane, Makeda | Confidential - Available Upon Request | | | | |
| 5991678 | Berhane, Makeda | Confidential - Available Upon Request | | | | |
| 5889615 | Berhel, Jason | Confidential - Available Upon Request | | | | |
| 6024014 | Berhoff, Brett | Confidential - Available Upon Request | | | | |
| 4990144 | Beriault, Charles | Confidential - Available Upon Request | | | | |
| 5866810 | Bering, Karin | Confidential - Available Upon Request | | | | |
| 6142592 | BERINGER BLASS WINE ESTATES CO | Confidential - Available Upon Request | | | | |
| 6142515 | BERINGER BLASS WINE ESTATES CO | Confidential - Available Upon Request | | | | |
| 6140272 | BERINGER BLASS WINE ESTATES CO | Confidential - Available Upon Request | | | | |
| 6140273 | BERINGER BLASS WINE ESTATES CO | Confidential - Available Upon Request | | | | |
| 6140295 | BERINGER BLASS WINE ESTATES CO | Confidential - Available Upon Request | | | | |
| 5907584 | Berit Hill | Confidential - Available Upon Request | | | | |
| 7469194 | Berk, Beth | Confidential - Available Upon Request | | | | |
| 4916847 | BERKELEY CHAMBER FOUNDATION | 1834 UNIVERSITY AVE | BERKELEY | CA | 94703 | |
| 4916848 | BERKELEY CHAMBER OF COMMERCE | 1834 UNIVERSITY AVE | BERKELEY | CA | 94703 | |
| 4932523 | Berkeley Cogeneration | 2000 Carleton Street | Berkeley | CA | 94704 | |
| 5803393 | BERKELEY COGENERATION | 67 PARK PLACE EAST 4TH FLR | MORRISTOWN | NJ | 07960 | |
| 6118486 | Berkeley Cogeneration | Sally McGarrahan, 2000 Carleton Street | Berkeley | CA | 94704 | |
| 4916849 | BERKELEY EMERGENCY MED GRP INC | PO Box 1258 | SAN RAMON | CA | 94583 | |
| 6116305 | BERKELEY FARMS, INC. | 25500 Clawiter Road | Hayward | CA | 94545 | |
| 6116306 | BERKELEY FORGE & TOOL, INC | 1330 2nd Street | Berkeley | CA | 94710 | |
| 5866811 | BERKELEY HOSPITALITY | Confidential - Available Upon Request | | | | |
| 6065480 | Berkeley Insurance Company | Level 23, 31 Market Street | Sydney | | | Australia |
| 4976388 | Berkeley Insurance Company | Level 23, 31 Market Street | Sydney | | NSW 2000 | Australia |
| 4916850 | BERKELEY MUSIC GROUP | 1300 CLAY ST #600 | OAKLAND | CA | 94612 | |
| 4916851 | BERKELEY PUBLIC EDUC FOUNDATION | PO Box 2066 | BERKELEY | CA | 94702 | |
| 6065481 | BERKELEY REPERTORY THEATER - Production Facility | 637 LINDARO ST SUITE 201 | SAN RAFAEL | CA | 94901 | |
| 5866812 | Berkeley Repertory Theatre | Confidential - Available Upon Request | | | | |
| 4916852 | BERKELEY RESEARCH GROUP LLC | 2200 POWELL ST STE 1200 | EMERYVILLE | CA | 94608 | |
| 6065482 | Berkeley Research Group, LLC | 2220 Powell St. Suite 1200 | Emeryville | CA | 94608 | |
| 6065483 | BERKELEY TENNIS CLUB - 1 TUNNEL RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5866813 | Berkeley Townhouse Cooperative Corporation | Confidential - Available Upon Request | | | | |
| 5866814 | BERKELEY UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 4975800 | Berkelman | 2734 BIG SPRINGS ROAD, 6501 LATCHSTRING RD | Melrose | FL | 32666 | |
| 6105371 | Berkelman | 6501 LATCHSTRING RD | Melrose | CA | 32666 | |
| 6000979 | Berkheimer, Kristin | Confidential - Available Upon Request | | | | |
| 5977423 | berkland, mary ellen | Confidential - Available Upon Request | | | | |
| 4976319 | Berkley Insurance Company | Arron Lederman, 757 Third Avenue, 10th Floor | New York | NY | 10017 | |
| 7208982 | Berkley National Insurance Co., Berkley Regional Insurance Co. | Robins Kaplan LLP, Attn: Scott Johnson, 800 LaSalle Ave., Suite 2800 | Minneapolis | MN | 55402 | |
| 5913150 | Berkley National Insurance Company | Scott G. Johnson, Bar No. 153735, Robins Kaplan LLP, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067-3208 | |
| 6118186 | Berkley National Insurance Company | 222 South 9th Street, Suite 2700 | Minneapolis | MN | 55402 | |
| 5951378 | Berkley Regional Insurance Company | Scott G. Johnson, Bar No. 153735, Robins Kaplan LLP, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067-3208 | |
| 6118187 | Berkley Regional Insurance Company | 222 South 9th Street, Suite 2700 | Minneapolis | MN | 55402 | |
| 7332164 | Berkley, Gail W | Confidential - Available Upon Request | | | | |
| 7332164 | Berkley, Gail W | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 292 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 293 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895458 | Berkley, Sean S | Confidential - Available Upon Request | | | | |
| 4932140 | BERKMEIER, WILLIAM H | UTILITY PENSION FUND STUDY GROUP, 2046 COUNTRYRIDGE PLACE | BIRMINGHAM | AL | 35243 | |
| 4992051 | Berkovitz, Trista | Confidential - Available Upon Request | | | | |
| 5996978 | Berkowitz, Jay | Confidential - Available Upon Request | | | | |
| 4916853 | BERKS COUNTY EIT BUREAU | 920 VAN REED RD | WYOMISSING | PA | 19610-1700 | |
| 4916854 | BERKSHIRE ASSOCIATES INC | 8924 MCGAW CT | COLUMBIA | MD | 21045 | |
| 6004697 | Berkshire Development Corp-Lehrer, Jake | PO Box 14683 | Santa Rosa | CA | 95402 | |
| 4916855 | BERKSHIRE FACULTY SVCS | PO Box 1728 | PITTSFIELD | MA | 01202 | |
| 4916856 | BERKSHIRE HATHAWAY ENERGY COMPANY | MIDAMERICAN CONTROL CALIFORNIA, 666 GRAND AVE STE 500 | DES MOINES | IA | 50309 | |
| 6118188 | Berkshire Hathaway Guard Ins. | P.O. Box 1368 | Wilkes Barre | PA | 18703 | |
| 6065489 | Berkshire Hathaway International Insurance Limited | 8 Fenchurch Place, 4th Floor | London | | | United Kingdom |
| 4916857 | BERKSHIRE HATHAWAY LIFE INSURANCE | COMPANY OF NEBRASKA, 1314 DOUGLAS ST STE 1400 | OMAHA | NE | 68102-1944 | |
| 6065490 | Berkshire Hathaway Specialty Insurance | 1 Lincoln Street | Boston | MA | 02111 | |
| 5954075 | Berkshire Hathaway Specialty Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4916858 | BERKSHIRE MEDICAL CENTER | PO Box 4999 | PITTSFIELD | MA | 01202 | |
| 5900359 | Berkson, Jared | Confidential - Available Upon Request | | | | |
| 4995694 | Berkson-Ross, Carole | Confidential - Available Upon Request | | | | |
| 4917777 | BERL, CAROL S | CAROL BIRKENFELD & ASSOCIATES, 53 WEST SHORE RD | BELVEDERE | CA | 94920 | |
| 6130994 | BERLENBACH VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 5865032 | BERLIER, CLAY | Confidential - Available Upon Request | | | | |
| 6134442 | BERLIN ROXANNA TRUSTEE | Confidential - Available Upon Request | | | | |
| 6143733 | BERLIN STEVEN E | Confidential - Available Upon Request | | | | |
| 4976788 | Berlin, Ethel | Confidential - Available Upon Request | | | | |
| 5996112 | Berlin, Jerry | Confidential - Available Upon Request | | | | |
| 4979349 | Berlin, Ross | Confidential - Available Upon Request | | | | |
| 6144532 | BERLINER LIANA | Confidential - Available Upon Request | | | | |
| 4998337 | Berliner, Daniel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937456 | Berliner, Daniel; Berliner, Loan | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4991137 | Berliner, Laurie | Confidential - Available Upon Request | | | | |
| 4998339 | Berliner, Loan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5866815 | BERLING, RICHARD | Confidential - Available Upon Request | | | | |
| 5884841 | Berlinguet, Joseph | Confidential - Available Upon Request | | | | |
| 6013580 | BERLITZ CORPORATION | 159 HOMER AVE | PALO ALTO | CA | 94301 | |
| 7190700 | BERLO, DOMINIC | Confidential - Available Upon Request | | | | |
| 7190700 | BERLO, DOMINIC | Confidential - Available Upon Request | | | | |
| 7190701 | BERLO, JESSICA | Confidential - Available Upon Request | | | | |
| 7190701 | BERLO, JESSICA | Confidential - Available Upon Request | | | | |
| 7208563 | Berlo, John Louis | Confidential - Available Upon Request | | | | |
| 5904691 | BERLO, LAURIE | Confidential - Available Upon Request | | | | |
| 7190699 | BERLO, LAURIE | Confidential - Available Upon Request | | | | |
| 7190699 | BERLO, LAURIE | Confidential - Available Upon Request | | | | |
| 5006251 | Berlogar Stevens & Associates Inc. | Collin Collins Muir & Stewart LLP, 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 6010495 | Berlogar, Stevens & Associates | c/o Collin Collins Muir & Stewart LLP, 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 5998041 | Berloui, Arman | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 294 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6175502 | Berman, Dave | Confidential - Available Upon Request | | | | |
| 7259461 | Berman, Janice | Confidential - Available Upon Request | | | | |
| 5895191 | Berman, Janice Sandra | Confidential - Available Upon Request | | | | |
| 7220513 | Berman, Katherine K | Confidential - Available Upon Request | | | | |
| 5894113 | Berman, Katherine Kay | Confidential - Available Upon Request | | | | |
| 5997701 | Berman, Matt | Confidential - Available Upon Request | | | | |
| 5998562 | Berman, Mitchel | Confidential - Available Upon Request | | | | |
| 4916860 | BERMINGHAM CONTROLS | 11144 BUSINESS CIRCLE | CERRITOS | CA | 90703-5523 | |
| 4999649 | Bermingham, Johan Matthew (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999647 | Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5884027 | Bermodes, Brigette m | Confidential - Available Upon Request | | | | |
| 4996452 | Bermodes, Tomas | Confidential - Available Upon Request | | | | |
| 6130270 | BERMUDA LAND COMPANY LLC | Confidential - Available Upon Request | | | | |
| 5890082 | Bermudes, Daniel | Confidential - Available Upon Request | | | | |
| 7486562 | Bermudez, Jess | Confidential - Available Upon Request | | | | |
| 6179096 | Bermudez, Martha | Confidential - Available Upon Request | | | | |
| 7333031 | BERMUDEZ, RAYMOND FRANK | Confidential - Available Upon Request | | | | |
| 4928074 | BERMUDEZ, RITA BROWN | 630 ALHAMBRA BLVD | SACRAMENTO | CA | 95816 | |
| 5996117 | Bermudez, Ronald | Confidential - Available Upon Request | | | | |
| 5882426 | Bernabe, Karl Ian Cawaling | Confidential - Available Upon Request | | | | |
| 5998391 | Bernadetta, Rickard | Confidential - Available Upon Request | | | | |
| 7328217 | Bernadette Grant | 1339 W Sacramento Ave | Chico | CA | 95926 | |
| 5954081 | Bernadette Villasana | Confidential - Available Upon Request | | | | |
| 5954079 | Bernadette Villasana | Confidential - Available Upon Request | | | | |
| 7327620 | Bernadette Wilson | 6352 Meadowridge Dr | Santa Rosa | CA | 95409 | |
| 6132055 | BERNAL ALBERT F | Confidential - Available Upon Request | | | | |
| 4916861 | BERNAL HEIGHTS NEIGHBORHOOD | CENTER, 515 CORTLAND AVE | SAN FRANCISCO | CA | 94110 | |
| 4979180 | Bernal, Albert | Confidential - Available Upon Request | | | | |
| 5890067 | Bernal, Alejandro | Confidential - Available Upon Request | | | | |
| 5884234 | Bernal, Anna | Confidential - Available Upon Request | | | | |
| 5895026 | Bernal, Eric M | Confidential - Available Upon Request | | | | |
| 5866816 | BERNAL, FRANCISCO | Confidential - Available Upon Request | | | | |
| 4912257 | Bernal, Frank J | Confidential - Available Upon Request | | | | |
| 4981687 | Bernal, Fred | Confidential - Available Upon Request | | | | |
| 6001710 | Bernal, Jimmy | Confidential - Available Upon Request | | | | |
| 4991777 | Bernal, Joseph | Confidential - Available Upon Request | | | | |
| 5998867 | Bernal, Josephine | Confidential - Available Upon Request | | | | |
| 4992693 | Bernal, Julian | Confidential - Available Upon Request | | | | |
| 5892138 | Bernal, Julian Macapinlac | Confidential - Available Upon Request | | | | |
| 5897109 | Bernal, Maria Elena | Confidential - Available Upon Request | | | | |
| 4927666 | BERNAL, RAUL AND IRENE | EDISON SAND CO, PO Box 205 | EDISON | CA | 93220 | |
| 5893808 | Bernal, Ryan J | Confidential - Available Upon Request | | | | |
| 6116307 | BERNALDO FAMILY TRUST | 1544 East Fedora Avenue | Fresno | CA | 93704 | |
| 6140179 | BERNARD EDWARD TR | Confidential - Available Upon Request | | | | |
| 6140912 | BERNARD HAROLD C TR | Confidential - Available Upon Request | | | | |
| 5949941 | Bernard Krause | Confidential - Available Upon Request | | | | |
| 5948922 | Bernard Krause | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 294 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5950586 | Bernard Krause | Confidential - Available Upon Request | | | | |
| 5915842 | Bernard Rhatigan | Confidential - Available Upon Request | | | | |
| 6129902 | BERNARD RICHARD H & BONNIE | Confidential - Available Upon Request | | | | |
| 5906034 | Bernard Wetzel | Confidential - Available Upon Request | | | | |
| 6000760 | BERNARD, BUD | Confidential - Available Upon Request | | | | |
| 5936461 | BERNARD, DEANNA | Confidential - Available Upon Request | | | | |
| 6167690 | Bernard, Dewanda | Confidential - Available Upon Request | | | | |
| 5889277 | Bernard, Glen Scott | Confidential - Available Upon Request | | | | |
| 4980897 | Bernard, Henry | Confidential - Available Upon Request | | | | |
| 4978491 | Bernard, James | Confidential - Available Upon Request | | | | |
| 5996186 | Bernard, Richard | Confidential - Available Upon Request | | | | |
| 7211210 | Bernard, Richard H & Bonnie L | Confidential - Available Upon Request | | | | |
| 7484200 | Bernard, Timothy A | Confidential - Available Upon Request | | | | |
| 5884108 | Bernardasci, Gina Marie | Confidential - Available Upon Request | | | | |
| 5888476 | Bernardez, Philip | Confidential - Available Upon Request | | | | |
| 7330433 | Bernard-Fulcher, Barbara | Confidential - Available Upon Request | | | | |
| 7330433 | Bernard-Fulcher, Barbara | Confidential - Available Upon Request | | | | |
| 7328739 | Bernardi, Barry | Confidential - Available Upon Request | | | | |
| 6005062 | BERNARDI, SARA | Confidential - Available Upon Request | | | | |
| 4943784 | BERNARDI, SARA | 3987 E HWY 20 | NICE | CA | 95464 | |
| 5882753 | Bernardino, Maritess B | Confidential - Available Upon Request | | | | |
| 5897297 | Bernardino, Paulo Sergio F. | Confidential - Available Upon Request | | | | |
| 4976772 | Bernardis, Donna | Confidential - Available Upon Request | | | | |
| 5902771 | Bernardo Manzo | Confidential - Available Upon Request | | | | |
| 5949697 | Bernardo Manzo | Confidential - Available Upon Request | | | | |
| 4979580 | Bernardo, Aurora | Confidential - Available Upon Request | | | | |
| 6006496 | Bernardo, Chris | Confidential - Available Upon Request | | | | |
| 5885319 | Bernardo, Daniel | Confidential - Available Upon Request | | | | |
| 6015384 | Bernardo, Sharon | Confidential - Available Upon Request | | | | |
| 5883485 | Bernardoni, Jere | Confidential - Available Upon Request | | | | |
| 4980822 | Bernas, Jacinto | Confidential - Available Upon Request | | | | |
| 4984240 | Bernas, Jovita | Confidential - Available Upon Request | | | | |
| 4986882 | Bernasconi, Yolanda | Confidential - Available Upon Request | | | | |
| 5878713 | Bernatis, Andrew Garrett | Confidential - Available Upon Request | | | | |
| 5898086 | Bernazzani, Santino | Confidential - Available Upon Request | | | | |
| 5882278 | Bernd, Cameron T | Confidential - Available Upon Request | | | | |
| 5891818 | Berndt, Prescott Wayne | Confidential - Available Upon Request | | | | |
| 4986209 | Berndt-Sanchez, Gail | Confidential - Available Upon Request | | | | |
| 4920660 | BERNECKER, ERIK | PHD, 1330 LINCOLN AVE STE 100 | SAN RAFAEL | CA | 94901 | |
| 4913925 | Bernedo Martinez, Alejandro | Confidential - Available Upon Request | | | | |
| 5890676 | Berner, Nathaniel A | Confidential - Available Upon Request | | | | |
| 7280636 | Berngruber, Kathleen | Confidential - Available Upon Request | | | | |
| 7280636 | Berngruber, Kathleen | Confidential - Available Upon Request | | | | |
| 6140546 | BERNHARD DANIEL THORNTON ET AL | Confidential - Available Upon Request | | | | |
| 6002621 | BERNHARD, DANIEL | Confidential - Available Upon Request | | | | |
| 5999446 | Bernhard, Mark | Confidential - Available Upon Request | | | | |
| 4988087 | Bernhardt, Mark | Confidential - Available Upon Request | | | | |
| 5887172 | Bernhardt, Mark Andrew | Confidential - Available Upon Request | | | | |
| 5881258 | Bernhardt, Nida | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 295 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
296 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5892833 | Bernhardt, Scott Andrew | Confidential - Available Upon Request | | | | |
| 5881227 | Bernhardt, Staci | Confidential - Available Upon Request | | | | |
| 4916862 | BERNHEIM & DEAN INC | 2430 5TH ST STE M | BERKELEY | CA | 94710 | |
| 4976528 | Bernhoff, Gerard | Confidential - Available Upon Request | | | | |
| 5901838 | Bernier, James | Confidential - Available Upon Request | | | | |
| 6143707 | BERNINI RICHARD LOUIS & ANNE MARIE TR | Confidential - Available Upon Request | | | | |
| 4989920 | Bernovich, Michael | Confidential - Available Upon Request | | | | |
| 6130555 | BERNSTEIN MICHAEL A AND ARLENE H/W | Confidential - Available Upon Request | | | | |
| 6142267 | BERNSTEIN RAEL & DEBORA RAYHAN | Confidential - Available Upon Request | | | | |
| 5866817 | Bernstein, Alex | Confidential - Available Upon Request | | | | |
| 6170399 | Bernstein, Allan L. | Confidential - Available Upon Request | | | | |
| 5904707 | Bernstein, Leonard | Confidential - Available Upon Request | | | | |
| 5881614 | Bernstein, Ode Marin | Confidential - Available Upon Request | | | | |
| 4982337 | Bernstein, Ronald | Confidential - Available Upon Request | | | | |
| 5996371 | BERNSTEIN, SARA | Confidential - Available Upon Request | | | | |
| 7325743 | Bernys , Jeffrey | Confidential - Available Upon Request | | | | |
| 7315714 | Beronica Gomez (Super Cleaning Service) | Confidential - Available Upon Request | | | | |
| 5996307 | Berral-Enriquez, Ysaura | Confidential - Available Upon Request | | | | |
| 4988702 | Berrett, Richard | Confidential - Available Upon Request | | | | |
| 5882239 | Berrey, Jason Kenneth | Confidential - Available Upon Request | | | | |
| 6132904 | BERRIDGE LLC | Confidential - Available Upon Request | | | | |
| 5895584 | Berridge, Fredrick E | Confidential - Available Upon Request | | | | |
| 4913649 | Berrier, Gavin | Confidential - Available Upon Request | | | | |
| 6146148 | BERRINGER RUSSELL C TR & BERRINGER CONNIE L TR | Confidential - Available Upon Request | | | | |
| 6003333 | Berrio, Lisa | Confidential - Available Upon Request | | | | |
| 4982292 | Berrios, Emily | Confidential - Available Upon Request | | | | |
| 5893553 | Berrios, Jessica Herandez | Confidential - Available Upon Request | | | | |
| 5888343 | Berrios, Jesus | Confidential - Available Upon Request | | | | |
| 5885994 | Berrios, Robert S | Confidential - Available Upon Request | | | | |
| 5888524 | Berrios, Wilbur DJ | Confidential - Available Upon Request | | | | |
| 6141840 | BERRO SYDNEY A & COSTELLO ANNA E | Confidential - Available Upon Request | | | | |
| 6131656 | BERRY DANNY J & JUDEE J TRUSTEES | Confidential - Available Upon Request | | | | |
| 6145344 | BERRY DAVID W TR & BERRY ELIZABETH A TR | Confidential - Available Upon Request | | | | |
| 5866818 | BERRY ELECTRIC | Confidential - Available Upon Request | | | | |
| 6116308 | BERRY FEED & SEED CO | 4432 Jessup Rd | Keyes | CA | 95328 | |
| 6146104 | BERRY HENRY E TR & MARCIA A TR | Confidential - Available Upon Request | | | | |
| 6065495 | BERRY JOE CORP | PO BOX 7127 | Clearlake | CA | 95422 | |
| 5891934 | Berry Jr., Robert O | Confidential - Available Upon Request | | | | |
| 5886294 | Berry Jr., William R | Confidential - Available Upon Request | | | | |
| 6145050 | BERRY KEVIN ET AL | Confidential - Available Upon Request | | | | |
| 6146828 | BERRY PATRICK J TR & BERRY GAYLE M TR | Confidential - Available Upon Request | | | | |
| 6065496 | Berry Petroleum Co. University Cogen | 5201 Truxtun Ave | Bakersfield | CA | 93309 | |
| 5854823 | Berry Petroleum Company | Norton Rose Fulbright US LLP, Jason L. Boland, Fulbright Tower, 1301 McKinney St., Suite 5100 | Houston | TX | 77010-3095 | |
| 4916863 | BERRY PETROLEUM COMPANY | 28700 HOVEY HILLS RD | TAFT | CA | 93268 | |
| 6065497 | Berry Petroleum Company | 52201 Truxtun Ave. | Bakersfield | CA | 93301 | |
| 4932525 | Berry Petroleum Company | 52201 Truxtun Ave. | Bakersfield | CA | 93309 | |
| 6118549 | Berry Petroleum Company | Jacob Farewell, 5201 Truxtun Ave. | Bakersfield | CA | 93309 | |
| 5854823 | Berry Petroleum Company | Kendrick F. Royer, 16000 N. Dallas Pkwy. Ste. 500 | Dallas | TX | 75248 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6065498 | BERRY PETROLEUM COMPANY | P.O. Box 925 | Taft | CA | 93268 | |
| 6116309 | BERRY PETROLEUM COMPANY | SE SW Sec 14-27/27 MDBM, Bakersfield, Kern County, CA | Bakersfield | CA | 93308 | |
| 5807504 | BERRY PETROLEUM COMPANY / TANNEHILL | Attn: James Dyck, 52201 Truxtun Ave. | Bakersfield | CA | 93301 | |
| 6011991 | BERRY PETROLEUM COMPANY LLC | 5201 TRUXTUN AVE | BAKERSFIELD | CA | 93309 | |
| 6131569 | BERRY SCOTT & HANNAH JT | Confidential - Available Upon Request | | | | |
| 4916865 | BERRY SMITH & BARTELL | A PROFESSIONAL CORPORATION, 5060 CALIFORNIA AVE STE 300 | BAKERSFIELD | CA | 93309 | |
| 6132247 | BERRY TIMOTHY R | Confidential - Available Upon Request | | | | |
| 6145300 | BERRY TONIE MARIA TR | Confidential - Available Upon Request | | | | |
| 6143716 | BERRY WAYNE L TR & BERRY ROSALYN G TR | Confidential - Available Upon Request | | | | |
| 6003140 | Berry, Belinda A | Confidential - Available Upon Request | | | | |
| 4940885 | Berry, Belinda A | 3183 Wayside Plaza | Walnut Creek | CA | 94597 | |
| 4996591 | Berry, Carolyn | Confidential - Available Upon Request | | | | |
| 4912515 | Berry, Carolyn Anne | Confidential - Available Upon Request | | | | |
| 7163912 | BERRY, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5886886 | Berry, David Keith | Confidential - Available Upon Request | | | | |
| 4982072 | Berry, Donell | Confidential - Available Upon Request | | | | |
| 5997645 | Berry, Edward & Donna | Confidential - Available Upon Request | | | | |
| 7163913 | BERRY, ELIZABETH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6151469 | Berry, Glen | Confidential - Available Upon Request | | | | |
| 4977771 | Berry, James | Confidential - Available Upon Request | | | | |
| 4977564 | Berry, John | Confidential - Available Upon Request | | | | |
| 6065494 | Berry, John P | Confidential - Available Upon Request | | | | |
| 5901756 | Berry, John P | Confidential - Available Upon Request | | | | |
| 7328326 | Berry, Joseph D | Confidential - Available Upon Request | | | | |
| 5893031 | Berry, Justin Lee | Confidential - Available Upon Request | | | | |
| 4990884 | Berry, Kathleen | Confidential - Available Upon Request | | | | |
| 4986571 | Berry, Lane | Confidential - Available Upon Request | | | | |
| 6165198 | Berry, Lucille | Confidential - Available Upon Request | | | | |
| 6162680 | Berry, Luther | Confidential - Available Upon Request | | | | |
| 5879448 | Berry, Marc W | Confidential - Available Upon Request | | | | |
| 7221590 | Berry, Marie | Confidential - Available Upon Request | | | | |
| 4981524 | Berry, Patricia | Confidential - Available Upon Request | | | | |
| 7180343 | Berry, Patrick | Confidential - Available Upon Request | | | | |
| 7180343 | Berry, Patrick | Confidential - Available Upon Request | | | | |
| 7205613 | Berry, Patrick J | Confidential - Available Upon Request | | | | |
| 4976164 | Berry, Robert | 0189 LAKE ALMANOR WEST DR, P.O. Box 1106 | Ross | CA | 94957-1106 | |
| 6064259 | Berry, Robert | Confidential - Available Upon Request | | | | |
| 4983358 | Berry, Robert | Confidential - Available Upon Request | | | | |
| 5936624 | Berry, Robin | Confidential - Available Upon Request | | | | |
| 5900046 | Berry, Ryan C | Confidential - Available Upon Request | | | | |
| 5888601 | Berry, Scott Lee | Confidential - Available Upon Request | | | | |
| 7281774 | Berry, Sean | Confidential - Available Upon Request | | | | |
| 6005523 | Berry, Shad | Confidential - Available Upon Request | | | | |
| 5888107 | Berry, Shad Randolph | Confidential - Available Upon Request | | | | |
| 7148393 | Berry, Tyler | Confidential - Available Upon Request | | | | |
| 7264165 | Berry, Yolanda | Confidential - Available Upon Request | | | | |
| 6146724 | BERRYBROOK OWNERS ASSOCIATION | Confidential - Available Upon Request | | | | |
| 6131435 | BERRYHILL DONALD G & KORIN K JT | Confidential - Available Upon Request | | | | |
| 4916866 | BERRYS SAWMILL INC | PO Box 106 | CAZADERO | CA | 95421 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 297 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
298 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4913494 | Bersamina, Roderick Batulan | Confidential - Available Upon Request | | | | |
| 4977802 | Berscheid, Dannis | Confidential - Available Upon Request | | | | |
| 6174112 | Berscheid, Dannis J | Confidential - Available Upon Request | | | | |
| 6065499 | Berson, Noreen | Confidential - Available Upon Request | | | | |
| 4916867 | BERT & NANCY CRANE IRREV 1993 TRUST | #1 EDWARD C SPINDARDI II TRUSTEE, 478 E YOSEMITE AVE STE A | MERCED | CA | 95340 | |
| 6065500 | Bert Balba | 1490 Gasoline Alley | Concord | CA | 94520 | |
| 5954094 | Bert Callis | Confidential - Available Upon Request | | | | |
| 4916868 | BERT E JESSUP TRANSPORTATION INC | 641 OLD GILROY ST | GILROY | CA | 95020 | |
| 5897269 | Bert, Alicia A | Confidential - Available Upon Request | | | | |
| 4981821 | Berta, Robert | Confidential - Available Upon Request | | | | |
| 5866819 | BERTACCO, WILLIAM | Confidential - Available Upon Request | | | | |
| 5866820 | Bertagna Orchards Inc. | Confidential - Available Upon Request | | | | |
| 4929779 | BERTAGNA, STACI | THOMAS J ANDREWS MD INC, 2891 CHURN CREEK RD | REDDING | CA | 96002 | |
| 5866821 | Bertain Property Management Company Inc | Confidential - Available Upon Request | | | | |
| 5880729 | Bertao, Brett | Confidential - Available Upon Request | | | | |
| 6008184 | Bertel, Richard | Confidential - Available Upon Request | | | | |
| 5886586 | Bertel, Richard John | Confidential - Available Upon Request | | | | |
| 6143769 | BERTGES JOANN N TR & BERTGES JACK R TR | Confidential - Available Upon Request | | | | |
| 4982374 | Berthelsen, Per | Confidential - Available Upon Request | | | | |
| 4998341 | Berthiaume, Johnnie Sue | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937460 | Berthiaume, Johnnie Sue; Arndt, Ilona;  Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume); Eggers, Riley Grey | (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937459 | Berthiaume, Johnnie Sue; Arndt, Ilona;  Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume); Eggers, Riley Grey | (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998345 | Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5998065 | Bertholf, Connie & Robert | Confidential - Available Upon Request | | | | |
| 5891457 | Berthoud, Kevin Francis | Confidential - Available Upon Request | | | | |
| 6065501 | Berthoud, Kevin Francis | Confidential - Available Upon Request | | | | |
| 6177059 | Bertocchi, Teresa | Confidential - Available Upon Request | | | | |
| 4984170 | Bertocchini, Maria | Confidential - Available Upon Request | | | | |
| 4916885 | BERTOGLIO, BETTY ANN | 8240 OLD AUBURN RD | CITRUS HEIGHTS | CA | 95610 | |
| 6139488 | BERTOLI JOHN F & SUZANNE M TR | Confidential - Available Upon Request | | | | |
| 6151139 | Bertoli, James G. | Confidential - Available Upon Request | | | | |
| 6144091 | BERTOLONE CARY L TR & LISA L TR | Confidential - Available Upon Request | | | | |
| 4991107 | Bertoloni, Janet | Confidential - Available Upon Request | | | | |
| 4916871 | BERTOLOTTI DISPOSAL | 231 Flamingo Dr | Modesto | CA | 95358 | |
| 6013177 | BERTOLOTTI DISPOSAL | P.O. BOX 157 | CERES | CA | 95307 | |
| 4916872 | BERTOLOTTI NEWMAN DISP | 231 Flamingo Dr | Modesto | CA | 95358 | |
| 5012797 | BERTOLOTTI NEWMAN DISP | PO Box 127 | CERES | CA | 95307 | |
| 6065503 | Bertolotti Newman Disposal | PO Box 157 | CERES | CA | 95307 | |
| 4975921 | Bertoluzza | 7371 HIGHWAY 147, 1047 N Inyo St | Ridgecrest | CA | 93555 | |
| 4974707 | Bertoluzza, Mike & Judy | 870 Golf Club Road | Lake Almanor | CA | 96137 | |
| 6111158 | Bertoluzza, Mike & Judy | Confidential - Available Upon Request | | | | |
| 4998349 | Berton, Daviene Patricia | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 298 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
299 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5975836 | Berton, Daviene Patricia; Hewes, Deborah Jane | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4987303 | Berton, Jacqueline | Confidential - Available Upon Request | | | | |
| 6000888 | BERTON, JAN | Confidential - Available Upon Request | | | | |
| 4980464 | Berton, John | Confidential - Available Upon Request | | | | |
| 5898595 | Bertos, Konstantin | Confidential - Available Upon Request | | | | |
| 6146412 | BERTOZZI CHRIS MARR | Confidential - Available Upon Request | | | | |
| 5890800 | Bertozzi, Joshua Santi | Confidential - Available Upon Request | | | | |
| 6143923 | BERTRAM GERALD B & WENDY E | Confidential - Available Upon Request | | | | |
| 4990874 | Bertram, Larry | Confidential - Available Upon Request | | | | |
| 4989280 | Bertram, Linda | Confidential - Available Upon Request | | | | |
| 4975675 | Bertrand | 0721 LASSEN VIEW DR, 68895 Perez Rd | Cathedral City | CA | 92234 | |
| 6144454 | BERTRAND CHRIS & KAREN | Confidential - Available Upon Request | | | | |
| 6144443 | BERTRAND CHRISTIAN & KAREN | Confidential - Available Upon Request | | | | |
| 4999072 | Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4912661 | Bertrem, Dan Ray | Confidential - Available Upon Request | | | | |
| 6005580 | Bertsch, Brieann | Confidential - Available Upon Request | | | | |
| 4997851 | Bertsche-Shelton, Vanessa | Confidential - Available Upon Request | | | | |
| 4980275 | Bertuccelli, Charles | Confidential - Available Upon Request | | | | |
| 5996666 | Bertuccelli, Robert | Confidential - Available Upon Request | | | | |
| 4939954 | Bertuccelli, Robert | 1147 Heather Dr | Murphys | CA | 94579 | |
| 7329739 | Bertuccio, Tina | Confidential - Available Upon Request | | | | |
| 4997237 | Bertuldo, Danilo | Confidential - Available Upon Request | | | | |
| 4913352 | Bertuldo, Danilo Agnas | Confidential - Available Upon Request | | | | |
| 5904722 | Bertz, Robert | Confidential - Available Upon Request | | | | |
| 4947117 | Berube, Debra J. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5891531 | Berumen, Anthony Lee | Confidential - Available Upon Request | | | | |
| 5892461 | Berumen, Derrick Anthony | Confidential - Available Upon Request | | | | |
| 6005175 | Berumen, Isaias | Confidential - Available Upon Request | | | | |
| 4994636 | Berumen, Pete | Confidential - Available Upon Request | | | | |
| 5993042 | Berumen, Vincent | Confidential - Available Upon Request | | | | |
| 5998860 | Berwick, Chris | Confidential - Available Upon Request | | | | |
| 7212943 | Besanceney, Jeanne | Confidential - Available Upon Request | | | | |
| 6145883 | BESCH OTHMAR C TR | Confidential - Available Upon Request | | | | |
| 6030872 | Besch, Erfried | Confidential - Available Upon Request | | | | |
| 6177557 | Besch, O C | Confidential - Available Upon Request | | | | |
| 6117755 | Bese, Benjamin James | Confidential - Available Upon Request | | | | |
| 4915876 | BESERRA, AMADA MARIA | PO Box 211 | THORNTON | CA | 95686 | |
| 6131964 | BESGROVE CONNIE ANN TRUSTEE | Confidential - Available Upon Request | | | | |
| 6140873 | BESHANY SHIRLEY E | Confidential - Available Upon Request | | | | |
| 4986929 | Beshears, Anivea | Confidential - Available Upon Request | | | | |
| 5893628 | Beshnak, Ali | Confidential - Available Upon Request | | | | |
| 6065505 | BESIO,FRED - 790 S CLOVERDALE BLVD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6130056 | BESS DAVID W UM/M | Confidential - Available Upon Request | | | | |
| 6011091 | BESS TESTLAB INC | 2463 TRIPALDI WAY | HAYWARD | CA | 94545 | |
| 6065732 | Bess Testlab, Inc. | 1991 George Street | Santa Clara | CA | 95054 | |
| 5936798 | Bess, Christine & Bryan Gibson | 6004 Monticello Road | Napa | CA | 94558 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5866822 | Bess, Dave | Confidential - Available Upon Request | | | | |
| 5904749 | Bess, Sarah | Confidential - Available Upon Request | | | | |
| 5904749 | Bess, Sarah | Confidential - Available Upon Request | | | | |
| 4929188 | BESS, SHEILA | 1539 HILLSBORO AVE | MADERA | CA | 93637 | |
| 5888974 | Bess, Travis Lee | Confidential - Available Upon Request | | | | |
| 5900431 | Bessard, Tanella | Confidential - Available Upon Request | | | | |
| 4993803 | Besse, Vicki | Confidential - Available Upon Request | | | | |
| 5886098 | Bessee, Ellen Kathleen | Confidential - Available Upon Request | | | | |
| 5898155 | Bessey, Chelsea Marie | Confidential - Available Upon Request | | | | |
| 6134938 | BESSIE DAVID AND CAROLEE FISK | Confidential - Available Upon Request | | | | |
| 7473361 | Bessire, Brent | Confidential - Available Upon Request | | | | |
| 4916874 | BEST ACCESS SYSTEMS | 1294 LAWRENCE STATION RD | SUNNYVALE | CA | 94089 | |
| 4916875 | BEST ACCESS SYSTEMS | DEPT CH 14210 | PALATINE | IL | 60055-4210 | |
| 5999147 | Best Bay Apartments, Inc, %Patricia Gaines | 160 Franklin St., Suite #300 | Oakland | CA | 94560 | |
| 4934187 | Best Bay Apartments, Inc, Patricia Gaines | 160 Franklin St. | Oakland | CA | 94560 | |
| 6024388 | Best Best & Kreiger, LLP | Attn: Malathy Subramanian, 2001 N. Main Street, Suite 390 | Walnut Creek | CA | 94596 | |
| 4916876 | BEST BUDDIES INTERNATIONAL INC | 100 SE 2ND ST STE 2200 | MIAMI | FL | 33131 | |
| 6002616 | Best Burger-Toy, Andrew | 323 3rd St, Suite A | San Rafael | CA | 94901 | |
| 4939478 | Best Burger-Toy, Andrew | 323 3rd St | San Rafael | CA | 94901 | |
| 5865172 | BEST BUY CORPORATION | Confidential - Available Upon Request | | | | |
| 6008483 | BEST CONSTRUCTION | 37810 LOBELIA DR | NEWARK | CA | 94560 | |
| 5866823 | Best Core Services | Confidential - Available Upon Request | | | | |
| 6065733 | Best Electrical Co., Inc. | 667 Walnut Street | San Jose | CA | 95110 | |
| 6116310 | BEST EXPRESS FOODS, INC. | 1730 Sabre Street | Hayward | CA | 94545 | |
| 5866824 | Best Hope LLC | Confidential - Available Upon Request | | | | |
| 6142807 | BEST LESLIE GAIL TR ET AL | Confidential - Available Upon Request | | | | |
| 6129985 | BEST LINDA D TR | Confidential - Available Upon Request | | | | |
| 7484094 | Best of Times Vacations Inc. River Belle Inn | Thomas Bangs, 68 Front St | Healdsburg | CA | 95448-4406 | |
| 6142582 | BEST WAYNE THOMAS TR & BEST LAURA MARIE TR | Confidential - Available Upon Request | | | | |
| 5892853 | Best, Anthony John | Confidential - Available Upon Request | | | | |
| 4995505 | Best, Charles | Confidential - Available Upon Request | | | | |
| 4979470 | Best, Janice | Confidential - Available Upon Request | | | | |
| 4986066 | Best, Jerold | Confidential - Available Upon Request | | | | |
| 5880443 | Best, Justin Charles | Confidential - Available Upon Request | | | | |
| 5896027 | Best, Michael Brian | Confidential - Available Upon Request | | | | |
| 5884565 | Best, Nahdia | Confidential - Available Upon Request | | | | |
| 4982435 | Best, Paul | Confidential - Available Upon Request | | | | |
| 5886735 | Best, Shelley Mae | Confidential - Available Upon Request | | | | |
| 4993298 | Best, Stephen | Confidential - Available Upon Request | | | | |
| 4920262 | BESTARD, EDWARD H | MD INC, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 6065750 | BESTCO ELECTRIC INC DBA BEST ELECTRIC | 65 E 13TH ST | MERCED | CA | 95341 | |
| 4916878 | Bestco Electric Inc. | 65 E 13th Street | Merced | CA | 95341 | |
| 6065751 | Bestco Electric, Inc. | 1322 7th Street | Modesto | CA | 95354 | |
| 5900274 | Beston, Brittany Beau | Confidential - Available Upon Request | | | | |
| 5881126 | Bestor, Ted | Confidential - Available Upon Request | | | | |
| 7243190 | Bestwall LLC | Jones Day, Attn: Jeffrey B. Ellman, 1420 Peachtree Street, N.E., Suite 800 | Atlanta | GA | 30309 | |
| 7243190 | Bestwall LLC | Attn: J. Joel Mercer, Jr., 133 Peachtree Street, N.E. | Atlanta | GA | 30303 | |
| 5896741 | Betancourt, Felipe | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5884370 | Betancourt, Fred Melendez | Confidential - Available Upon Request | | | | |
| 5880136 | Betancourt, Jennifer Nicole | Confidential - Available Upon Request | | | | |
| 7332706 | Betancourt, Yadira | Confidential - Available Upon Request | | | | |
| 7332706 | Betancourt, Yadira | Confidential - Available Upon Request | | | | |
| 4931782 | BETCHART, WALDTRAUT | PO Box 2882 | FREMONT | CA | 94536 | |
| 7327405 | Beth Farmer | Confidential - Available Upon Request | | | | |
| 7327405 | Beth Farmer | Confidential - Available Upon Request | | | | |
| 5915849 | Beth L. Zimmerman Justin Kling | Confidential - Available Upon Request | | | | |
| 5915852 | Beth L. Zimmerman Justin Kling | John F. McGuire, APCJ, Domenic Martini, Thorsnes Bartolotta McGuire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5949030 | Beth McLaughlin | Confidential - Available Upon Request | | | | |
| 5915855 | Beth N Mcelroy | Confidential - Available Upon Request | | | | |
| 5915856 | Beth N Mcelroy | Confidential - Available Upon Request | | | | |
| 5995247 | Bethany Baptist Church | 1443 Adobe Drive | Pacifica | CA | 94044 | |
| 4916880 | BETHANY CHRISTIAN SERVICES | OF NORTHERN CALIFORNIA, 3048 HAHN DR | MODESTO | CA | 95350 | |
| 5948655 | Bethany Foster | Confidential - Available Upon Request | | | | |
| 5915861 | Bethany Havey | Confidential - Available Upon Request | | | | |
| 5866825 | Bethany Lutheran Church | Confidential - Available Upon Request | | | | |
| 6012859 | BETHANY SMITH | Confidential - Available Upon Request | | | | |
| 5954112 | Bethany Vipperman | Confidential - Available Upon Request | | | | |
| 5915869 | Bethany Vowinkel | Confidential - Available Upon Request | | | | |
| 5915867 | Bethany Vowinkel | Confidential - Available Upon Request | | | | |
| 6065752 | BETHEL CHURCH | 1201 S. Winchester Blvd | San Jose | CA | 95128 | |
| 6001476 | Bethel Church Nevada County-Pharis, Mary | 13010 State Hwy 49, State Hwy 49 | Grass Valley | CA | 95949 | |
| 4935940 | Bethel Church Nevada County-Pharis, Mary | 13010 State Hwy 49 | Grass Valley | CA | 95949 | |
| 5866826 | BETHEL CHURCH OF REDDING | Confidential - Available Upon Request | | | | |
| 4985606 | Bethel II, Henry | Confidential - Available Upon Request | | | | |
| 4987286 | Bethel, James | Confidential - Available Upon Request | | | | |
| 4914693 | Bethel, Julianne | Confidential - Available Upon Request | | | | |
| 5993627 | Bethel, Marcella | Confidential - Available Upon Request | | | | |
| 7485182 | Bethel, Milton T. | Confidential - Available Upon Request | | | | |
| 4983955 | Bethel, Paula | Confidential - Available Upon Request | | | | |
| 4980279 | Bethke, John | Confidential - Available Upon Request | | | | |
| 5994616 | Bethlehem Construction | 425 J Street | Wasco | CA | 93280 | |
| 6065753 | BETHLEHEM LUTHERAN CHURCH - 1279 HIGH ST | 12122 DRY CREEK ROAD SUITE 103 | AUBURN | CA | 95602 | |
| 6131756 | BETKER VICKI L TRUSTEE | Confidential - Available Upon Request | | | | |
| 6000075 | Betourne, Virginia | Confidential - Available Upon Request | | | | |
| 5894057 | Betro, Joseph Allan | Confidential - Available Upon Request | | | | |
| 6002366 | Betry, Andrew | Confidential - Available Upon Request | | | | |
| 5889021 | Betschart, Brian Robert | Confidential - Available Upon Request | | | | |
| 6065754 | Betschart, Brian Robert | Confidential - Available Upon Request | | | | |
| 4962020 | Betschart, Joseph Alfred | Confidential - Available Upon Request | | | | |
| 6065755 | Betschart, Joseph Alfred | Confidential - Available Upon Request | | | | |
| 5889954 | Betschart, Joseph Allfred | Confidential - Available Upon Request | | | | |
| 5954121 | Betsy Ann Cowley | Confidential - Available Upon Request | | | | |
| 5954122 | Betsy Ann Cowley | Confidential - Available Upon Request | | | | |
| 4916881 | BETSY GAGE WASSERMAN | 3058 COACH LITE DR | CHICO | CA | 95973 | |
| 6065756 | Betsy Matson, dba Matson Productions | 19 Roger Avenue | San Anselmo | CA | 94960 | |
| 6065757 | BETSY MATSON, MATSON PRODUCTION | 19 ROGER AVE | SAN ANSELMO | CA | 94960 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 302 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6012860 | BETSY WOLFE | Confidential - Available Upon Request | | | | |
| 6007221 | Bettahar, Caridad | Confidential - Available Upon Request | | | | |
| 5915878 | Bette Becker | Confidential - Available Upon Request | | | | |
| 6134517 | BETTENCOURT BRENT STEPHEN | Confidential - Available Upon Request | | | | |
| 6134135 | BETTENCOURT LESTER E AND DARCY L ETAL | Confidential - Available Upon Request | | | | |
| 6145678 | BETTENCOURT PHILLIP LEE & RACHELLE M | Confidential - Available Upon Request | | | | |
| 6133708 | BETTENCOURT TARASA DOLORES ETAL | Confidential - Available Upon Request | | | | |
| 4998542 | Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998544 | Bettencourt, Andrew | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4986935 | Bettencourt, Anthony | Confidential - Available Upon Request | | | | |
| 4978625 | Bettencourt, Daniel | Confidential - Available Upon Request | | | | |
| 7483398 | Bettencourt, Davida | Confidential - Available Upon Request | | | | |
| 4981487 | Bettencourt, Donald | Confidential - Available Upon Request | | | | |
| 4980748 | Bettencourt, Douglas | Confidential - Available Upon Request | | | | |
| 4999216 | Bettencourt, Erica Marie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937464 | Bettencourt, Jessica | Confidential - Available Upon Request | | | | |
| 4998353 | Bettencourt, Jessica | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4992782 | Bettencourt, Kenneth | Confidential - Available Upon Request | | | | |
| 5866827 | Bettencourt, Larry | Confidential - Available Upon Request | | | | |
| 4995871 | Bettencourt, Patrick | Confidential - Available Upon Request | | | | |
| 4911579 | Bettencourt, Patrick Joseph | Confidential - Available Upon Request | | | | |
| 6065758 | Bettencourt, Renee | Confidential - Available Upon Request | | | | |
| 4993173 | Bettencourt, Robert | Confidential - Available Upon Request | | | | |
| 5996646 | Bettencourt, Ronald | Confidential - Available Upon Request | | | | |
| 5892876 | Bettencourt, Ryan Luis | Confidential - Available Upon Request | | | | |
| 4998540 | Bettencourt, Sonia | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7468965 | Bettencourt, Wanda | Confidential - Available Upon Request | | | | |
| 5866828 | BETTENILLI VINEYARD | Confidential - Available Upon Request | | | | |
| 5994083 | Better Business Bureau-Pacheco, Angelo | 1000 Broadway, Suite 625 | Oakland | CA | 94607 | |
| 4916883 | BETTER HEALTH CHIROPRACTIC | SCOTT BEAVERS DC, 4700 ROCKLIN RD | ROCKLIN | CA | 95677 | |
| 4916884 | BETTER WORLD MANUFACTURING INC | RICHARD ALVARADO, 3535 N SABRE DR | FRESNO | CA | 93727 | |
| 5865272 | BETTERAVIA FARMS LLC | Confidential - Available Upon Request | | | | |
| 4983421 | Betterley, Richard | Confidential - Available Upon Request | | | | |
| 6144017 | BETTERLY DONALD S TR & BETTERLY MARYEV LYNN TR | Confidential - Available Upon Request | | | | |
| 7283176 | Betters, Joseph | Confidential - Available Upon Request | | | | |
| 7283176 | Betters, Joseph | Confidential - Available Upon Request | | | | |
| 5884946 | Betters, Joseph W | Confidential - Available Upon Request | | | | |
| 6007119 | Bettes, Michael | Confidential - Available Upon Request | | | | |
| 6141651 | BETTIGA ANTHONY L | Confidential - Available Upon Request | | | | |
| 7210264 | Bettiga, Anthony | Confidential - Available Upon Request | | | | |
| 7328457 | Bettina Mullin | Confidential - Available Upon Request | | | | |
| 4982966 | Bettinger, Richard | Confidential - Available Upon Request | | | | |
| 4991701 | Bettini, James | Confidential - Available Upon Request | | | | |
| 6134574 | BETTIS BRUCE AND IRIS TRUSTEE | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 302 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 303 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979957 | Bettis, David | Confidential - Available Upon Request | | | | |
| 4977649 | Bettis, Lloyd | Confidential - Available Upon Request | | | | |
| 5995823 | Bettis, lynn & Marjorie | Confidential - Available Upon Request | | | | |
| 5866829 | BETTIS, MARTIN | Confidential - Available Upon Request | | | | |
| 6140823 | BETTON MATHEW TR & MANSO-BETTON LIANE TR | Confidential - Available Upon Request | | | | |
| 6116311 | BETTS COMPANY | 2843 S. Maple Ave. | Fresno | CA | 93725 | |
| 5894096 | Betts, Edward Glenn | Confidential - Available Upon Request | | | | |
| 5881112 | Betts, Mikel David | Confidential - Available Upon Request | | | | |
| 6065759 | Betts, Mikel David | Confidential - Available Upon Request | | | | |
| 6172269 | Betts, Mylysha | Confidential - Available Upon Request | | | | |
| 4992580 | Betts, Vera | Confidential - Available Upon Request | | | | |
| 6162668 | Betts-Meade, Coleen D | Confidential - Available Upon Request | | | | |
| 5896894 | Bettucchi, Alessandro | Confidential - Available Upon Request | | | | |
| 5954134 | Betty A Castle | Confidential - Available Upon Request | | | | |
| 5954135 | Betty A Castle | Confidential - Available Upon Request | | | | |
| 5954144 | Betty C. Kirkland | Confidential - Available Upon Request | | | | |
| 5903299 | Betty Hilger | Confidential - Available Upon Request | | | | |
| 5911506 | Betty Hilger | Confidential - Available Upon Request | | | | |
| 5954147 | Betty Jean Gandolfi | Confidential - Available Upon Request | | | | |
| 5910141 | Betty Pinsky | Confidential - Available Upon Request | | | | |
| 5910776 | Betty Record | Confidential - Available Upon Request | | | | |
| 5902349 | Betty Tamara Gross | Confidential - Available Upon Request | | | | |
| 5915912 | Betty Wichman | Confidential - Available Upon Request | | | | |
| 5866830 | BETTY'S FABRICS INC | Confidential - Available Upon Request | | | | |
| 6130735 | BETZ JOSEF | Confidential - Available Upon Request | | | | |
| 4987360 | Betz, Gerald | Confidential - Available Upon Request | | | | |
| 6009174 | BETZ, JOSEF | Confidential - Available Upon Request | | | | |
| 5883248 | Betz, Suzanne | Confidential - Available Upon Request | | | | |
| 4989957 | Betz, Teja | Confidential - Available Upon Request | | | | |
| 6144592 | BEUGELMANS GEETAL A TR | Confidential - Available Upon Request | | | | |
| 5881489 | Beutel, Justin C | Confidential - Available Upon Request | | | | |
| 6131690 | BEUTLER JON & JOY JT | Confidential - Available Upon Request | | | | |
| 6143660 | BEUTLER MILTON L | Confidential - Available Upon Request | | | | |
| 7301564 | BEUTLER, MILTON L | Confidential - Available Upon Request | | | | |
| 5896437 | Beuttenmuller, Danielle S | Confidential - Available Upon Request | | | | |
| 6146670 | BEVAN RUSSELL R ET AL | Confidential - Available Upon Request | | | | |
| 6003924 | Bevan, Cindy | Confidential - Available Upon Request | | | | |
| 5866831 | BEVAN, GEORGE | Confidential - Available Upon Request | | | | |
| 4987545 | Bevan, Katherine | Confidential - Available Upon Request | | | | |
| 7333156 | BEVANS, LYNN T | Confidential - Available Upon Request | | | | |
| 5999633 | BEVER, MICHAEL | Confidential - Available Upon Request | | | | |
| 5882657 | Beveridge, Cari A | Confidential - Available Upon Request | | | | |
| 5883037 | Bevering, Rebecca Ilene | Confidential - Available Upon Request | | | | |
| 7325515 | Beverly Dove | Confidential - Available Upon Request | | | | |
| 7165330 | BEVERLY F. HALEY AND CHARLES P. HALEY, TRUSTEES OF THE BEVERLY F. HALEY AND CHARLES P. HALEY FAMILY TRUST, AS AMMENDED AND RESTATED 12/10/04 [SIC] | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163676 | BEVERLY HALEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7221209 | Beverly J Kaven-Marenco Revocable Trust | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5866832 | Beverly Jo Bohigian Trust | Confidential - Available Upon Request | | | | |
| 7328431 | Beverly Kristensen | Confidential - Available Upon Request | | | | |
| 4916890 | BEVERLY RADIOLOGY | PO Box 101418 | PASADENA | CA | 91189 | |
| 4916891 | BEVERLY SHARON DRAKE-BRADSHAW | PO Box 1100 | HOOPA | CA | 95546 | |
| 7283521 | Beverly, Andrea P | Confidential - Available Upon Request | | | | |
| 4990095 | Beverly, Earlewine | Confidential - Available Upon Request | | | | |
| 7225914 | Beverly, Victor | Confidential - Available Upon Request | | | | |
| 4988066 | Bevers, Robert | Confidential - Available Upon Request | | | | |
| 6143138 | BEVILACQUA THOMAS ADAM TR & MROZEK THERESE ANN TR | Confidential - Available Upon Request | | | | |
| 5900689 | Bevington, Andrew | Confidential - Available Upon Request | | | | |
| 4997537 | Bevington, Robert | Confidential - Available Upon Request | | | | |
| 4914138 | Bevington, Robert C | Confidential - Available Upon Request | | | | |
| 4978436 | Bevins, Jacqueline | Confidential - Available Upon Request | | | | |
| 6014045 | BEVINSLAW PROFESSIONAL CORPORATION | 1766 3RD ST STE B | NAPA | CA | 94559 | |
| 4978014 | Bevis, Dan | Confidential - Available Upon Request | | | | |
| 6004521 | Bevy Produce-Chang, Yesie | 1162 Starling Ridge Court | San Jose | CA | 95120 | |
| 6008485 | BEVZYUK, LEONID | Confidential - Available Upon Request | | | | |
| 6008783 | BEVZYUK, LEONID | Confidential - Available Upon Request | | | | |
| 6008709 | BEVZYUK, VITALY | Confidential - Available Upon Request | | | | |
| 5891683 | Bewley, James D | Confidential - Available Upon Request | | | | |
| 6141721 | BEYAK MARK A TR & CARROLL LAURIE J TR | Confidential - Available Upon Request | | | | |
| 7326849 | Beyelia, Gregory | Confidential - Available Upon Request | | | | |
| 7331558 | Beyelia, Gregory | Confidential - Available Upon Request | | | | |
| 6142009 | BEYER ALAN F & CASTRO CLARA I | Confidential - Available Upon Request | | | | |
| 7330329 | Beyer, Alan F. | Confidential - Available Upon Request | | | | |
| 7303784 | Beyer, Alan F. | Confidential - Available Upon Request | | | | |
| 5995673 | Beyer, Gale | Confidential - Available Upon Request | | | | |
| 6169745 | Beyer, Jeanne | Confidential - Available Upon Request | | | | |
| 5893746 | Beyer, Zachary david | Confidential - Available Upon Request | | | | |
| 6131046 | BEYGUI RAMIN & FERDOWS NAZANIN TR | Confidential - Available Upon Request | | | | |
| 5894170 | Beymer, John E | Confidential - Available Upon Request | | | | |
| 6065761 | Beymer, John E | Confidential - Available Upon Request | | | | |
| 5892644 | Beymer, Wesley A. | Confidential - Available Upon Request | | | | |
| 6065762 | BEYOND COMPLIANCE LLC | 1904 Franklin Street | Oakland | CA | 94612 | |
| 4916892 | BEYOND DIFFERENCES | 711 GRAND AVE STE 200 | SAN RAFAEL | CA | 94901 | |
| 5866836 | BEYOND PAR LLC | Confidential - Available Upon Request | | | | |
| 4916893 | BEYOND TRUST SOFTWARE INC | PO Box 843482 | LOS ANGELES | CA | 90084-3482 | |
| 4916894 | BEYONDCURIOUS INC | 6100 CENTER DR STE 1225 | LOS ANGELES | CA | 90045 | |
| 5894289 | Bezanson, Rick A | Confidential - Available Upon Request | | | | |
| 4979441 | Bezerra, Reginald | Confidential - Available Upon Request | | | | |
| 4981360 | Bezner, Ken | Confidential - Available Upon Request | | | | |
| 5878417 | Bezner, Paul | Confidential - Available Upon Request | | | | |
| 5880202 | Bezzant, Branden | Confidential - Available Upon Request | | | | |
| 4916895 | BFI/ALLIED WASTE SERVICES #471 | PO Box 78829 | PHOENIX | AZ | 85062-8829 | |
| 5866837 | BG 1385 Santa Rosa, LLC | Confidential - Available Upon Request | | | | |
| 6117738 | BG Resolution Partners V-B, LLC, as purchaser of rights of assignment of Allied P&C Insurance Company AMCO Insurance Co Crestbrook Insurance Co Depositors Insurance Company Harleysville Insurance Co | Nationwide Agribusiness Insu NAIC Nationwide Ins Co of Am Nationwide Mut Fire Ins Co, Nationwide Mutual Ins Co Scottsdale Indemnity Co, Scottsdale Insurance Co; c/o Jang & Associates LLP, Alan Jang, Sally Noma; 1766 Lacassie Ave, Ste 200 | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4916896 | BGC ENV BROKERAGE SERVICES LP | C/O CANTOR FITZGERALD, 110 E 59TH ST 5TH FL | NEW YORK | NY | 10022 | |
| 6118664 | BGC Environmental Brokerage Services, L.P. | Nicole Shaughnessy, BGC Environmental Brokerage Services, L.P., 199 Water Street, 18th Floor | New York | NY | 10019 | |
| 4932526 | BGC Environmental Brokerage Services, L.P. | 199 Water Street, 18th Floor | New York | NY | 10019 | |
| 4916897 | BGC FINANCIAL LP | 199 WATER ST 18TH FL | NEW YORK | NY | 10022 | |
| 6116312 | BGE, An Exelon Company | Attn: Joe Henderson, Emergency Preparedness, 2 Center Plaza | Baltimore | MD | 21201 | |
| 6065765 | BGK INC - 1845 STORY RD | 1111 W El Camino Real, Suite 135 | Sunnyvale | CA | 94087 | |
| 6145348 | BHADARE AJAIB TR & SUKHNINDER TR | Confidential - Available Upon Request | | | | |
| 6168441 | BHAGWAN, JAI | Confidential - Available Upon Request | | | | |
| 5898828 | Bhakta, Neil | Confidential - Available Upon Request | | | | |
| 6003012 | BHAMBRA, HARJIT | Confidential - Available Upon Request | | | | |
| 5866839 | Bhandal Construction | Confidential - Available Upon Request | | | | |
| 6000803 | Bhandari, Rashmi | Confidential - Available Upon Request | | | | |
| 6065766 | BHARAT BAZAR INC - 1165 REED AVE | PO Box 2061 | San Jose | CA | 95109 | |
| 6145816 | BHARAT MALKIT S | Confidential - Available Upon Request | | | | |
| 4916898 | BHARAT YARLAGADDA | 5107 EASTBOURNE DR | SAN JOSE | CA | 95138 | |
| 7325630 | Bharat, Malkit | Confidential - Available Upon Request | | | | |
| 6008371 | BHARDWAI, VINOD | Confidential - Available Upon Request | | | | |
| 6131299 | BHARDWAJ PARVEEN | Confidential - Available Upon Request | | | | |
| 5995682 | Bhardwaj, Danny | Confidential - Available Upon Request | | | | |
| 5896338 | Bhartiya, Sangita | Confidential - Available Upon Request | | | | |
| 4992228 | Bhasin, Harish | Confidential - Available Upon Request | | | | |
| 5898235 | Bhaskar, Sunitha | Confidential - Available Upon Request | | | | |
| 7150916 | Bhaskar, Swaminathan | Confidential - Available Upon Request | | | | |
| 6133055 | BHASKARAN RAVINDER & DUBEY ANASUYA TR | Confidential - Available Upon Request | | | | |
| 5897994 | Bhaskaran, Vijay | Confidential - Available Upon Request | | | | |
| 5897103 | Bhat, Suncheth M. | Confidential - Available Upon Request | | | | |
| 5881357 | Bhatawadekar, Sanjeev | Confidential - Available Upon Request | | | | |
| 4994838 | Bhatia, Man | Confidential - Available Upon Request | | | | |
| 5013123 | Bhatnagar, Aloke | Confidential - Available Upon Request | | | | |
| 5895824 | Bhatt, Kartik Kanaiyalal | Confidential - Available Upon Request | | | | |
| 4913212 | Bhatt, Manan | Confidential - Available Upon Request | | | | |
| 4991427 | Bhatt, Nikhilchandra | Confidential - Available Upon Request | | | | |
| 5880765 | Bhatt, Tushar S. | Confidential - Available Upon Request | | | | |
| 6000222 | Bhattacharjee, Ripon | Confidential - Available Upon Request | | | | |
| 5899312 | Bhattacharya, Prajesh | Confidential - Available Upon Request | | | | |
| 7156862 | Bhattacharya, Shankar | Confidential - Available Upon Request | | | | |
| 7162049 | Bhattacharya, Shankar | Confidential - Available Upon Request | | | | |
| 7162049 | Bhattacharya, Shankar | Confidential - Available Upon Request | | | | |
| 6006794 | Bhattacharya, Sonali | Confidential - Available Upon Request | | | | |
| 4915315 | BHATTACHARYYA, A K | MD INC, PO Box 14211 | FREMONT | CA | 94539 | |
| 5977429 | Bhattarai, Dinesh | Confidential - Available Upon Request | | | | |
| 5898908 | Bhatthal, Swaran | Confidential - Available Upon Request | | | | |
| 5866840 | BHATTI, HARRY | Confidential - Available Upon Request | | | | |
| 4914340 | Bhatti, Jinder Kaur | Confidential - Available Upon Request | | | | |
| 5888614 | Bhatti, Usman | Confidential - Available Upon Request | | | | |
| 5866841 | BHAVSAR, CHIRAG | Confidential - Available Upon Request | | | | |
| 7476564 | Bhayroo, Aneill | Confidential - Available Upon Request | | | | |
| 4983495 | Bhende, Dattatraya | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 305 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
306 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5856854 | BHH, Inc. | 26358 Carmel Rancho Ln #5 | Carmel | CA | 93923 | |
| 5856854 | BHH, Inc. | c/o San Carlos Agency, Inc, PO Box 22123 | Carmel | CA | 93922 | |
| 6065767 | BHI Energy I Specialty Services LLC | 2005 Newpoint Parkway | Lawrenceville | GA | 30043 | |
| 7139497 | BHI Energy Power Services LLC | Henson Klein LLP, Matthew T Henshon, Esq., 120 Water St., 2nd Floor | Boston | MA | 02109 | |
| 6065770 | BHI Energy Power Services LLC | 60 Industrial Park Rd. | Plymouth | MA | 02360 | |
| 7139497 | BHI Energy Power Services LLC | 97 Libbey Industrial Parkway, 4th Floor | Weymouth | MA | 02189 | |
| 6010961 | BHI ENERGY POWER SERVICES LLC | 97 LIBBEY INDUSTRIAL PKWY 4TH F | WEYMOUTH | MA | 02189 | |
| 6010885 | BHI ENERGY SPECIALTY SERVICES LLC | 2005 NEWPOINT PKWY | LAWRENCEVILLE | GA | 30082 | |
| 6115475 | BHI Energy Specialty Services, LLC | Kelly Christensen, Senior Finance Manager, 110 Prosperity Blvd. | Piedmont | SC | 29673 | |
| 6115475 | BHI Energy Specialty Services, LLC | Henson Klein LLP, Matthew T. Henshon, 120 Water St., 2nd Floor | Boston | MA | 02109 | |
| 7332671 | BHI Energy Specialty Services, LLC | Kelly Christensen , Senior Finance Manager, 110 Prosperity Blvd | Piedmonst | SC | 29673 | |
| 7332671 | BHI Energy Specialty Services, LLC | Matthew T. Henshon, 120 Water St., 2nd Floor | Boston | MA | 02109 | |
| 6145087 | BHI-PHI PARTNERS ET AL | Confidential - Available Upon Request | | | | |
| 5866842 | BHJ USA, INC | Confidential - Available Upon Request | | | | |
| 7284986 | Bhoga, Shyam S. | Confidential - Available Upon Request | | | | |
| 5900888 | Bhomkar, Vaibhav C | Confidential - Available Upon Request | | | | |
| 5897536 | Bhore, Krupadan B. | Confidential - Available Upon Request | | | | |
| 6145809 | BHOWMIK JOYJEET & BHOWMIK MADHUMITA | Confidential - Available Upon Request | | | | |
| 4916901 | BHP BILLITON OLYMPIC DAM CORP | PTY LTD, 180 LONSDALE ST | MELBOURNE | VIC | 03000 | AUSTRALIA |
| 6065824 | BHP Marketing AG | Attention: GM Marketing – Copper and Uranium, 10 Marina Boulevard #07-01, Marina Bay Financial Centre, Tower 2 | Singapore | | 018983 | Singapore |
| 7326019 | Bhugwant Singh | 176 Jack London Dr | Santa Rosa | CA | 95409 | |
| 4912332 | Bhukhan, Meera | Confidential - Available Upon Request | | | | |
| 5881854 | Bhula, Raj Praful | Confidential - Available Upon Request | | | | |
| 5882311 | Bhullar, Amardeep Singh | Confidential - Available Upon Request | | | | |
| 5881514 | Bhusal, Prabodh | Confidential - Available Upon Request | | | | |
| 5006254 | BHV Centerstreet Properties | LORBER, GREENFIELD & POLITO, LLP, 150 Post St., Ste. 700 | San Francisco | CA | 94108 | |
| 7164874 | BI c/o Jennifer Ingels | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164874 | BI c/o Jennifer Ingels | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 4916902 | BI COUNTY RADIOLOGY | MED GRP INC, 945 SHASTA ST | YUBA CITY | CA | 95991-4114 | |
| 6065836 | BI Worldwide | 7630 Bush Lake Rd. | Minneapolis | MN | 55439 | |
| 4916903 | BIACH INDUSTRIES INC | PO Box 280 | CRANFORD | NJ | 07016 | |
| 6065837 | BIAGI BROS INC - 770 AIRPARK RD - NAPA | 215 Gateway Rd West | Napa | CA | 94558 | |
| 6147110 | BIAGI STACEY L | Confidential - Available Upon Request | | | | |
| 4984059 | Biagi, June | Confidential - Available Upon Request | | | | |
| 6145408 | BIAGINI MICHAEL A & NOLL ANDREA L | Confidential - Available Upon Request | | | | |
| 4916904 | BIAGINI PROPERTIES INC | 333 W EL CAMINO REAL #240 | SUNNYVALE | CA | 94087 | |
| 4982216 | Biagini, Fred | Confidential - Available Upon Request | | | | |
| 6008011 | Biagio Creczenzo | Confidential - Available Upon Request | | | | |
| 7315509 | Biagiotti, John | Confidential - Available Upon Request | | | | |
| 4996767 | Biale-Lyon, Thelma | Confidential - Available Upon Request | | | | |
| 4996737 | Bialous, Kurt | Confidential - Available Upon Request | | | | |
| 4912504 | Bialous, Kurt Jon | Confidential - Available Upon Request | | | | |
| 6142045 | BIANCALANA EDMOND JOHN TR & BIANCALANA CATHERINE B | Confidential - Available Upon Request | | | | |
| 7162888 | BIANCALANA, EDMOND | Kelsey F Morris, 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 7182289 | BIANCALANA, EDMOND | Confidential - Available Upon Request | | | | |
| 7182289 | BIANCALANA, EDMOND | Confidential - Available Upon Request | | | | |
| 7162889 | BIANCALANA, KATHERINE | Kelsey F Morris, 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 306 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 307 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7182290 | BIANCALANA, KATHERINE | Confidential - Available Upon Request | | | | |
| 7182290 | BIANCALANA, KATHERINE | Confidential - Available Upon Request | | | | |
| 4992968 | Biancalana, Shirley | Confidential - Available Upon Request | | | | |
| 5897207 | Biancardi, Brian James | Confidential - Available Upon Request | | | | |
| 6134132 | BIANCHI FRANK AND DANIELLE | Confidential - Available Upon Request | | | | |
| 6135305 | BIANCHI FRANK AND DANIELLE | Confidential - Available Upon Request | | | | |
| 6143925 | BIANCHI JOYCE M ET AL | Confidential - Available Upon Request | | | | |
| 4978529 | Bianchi, Craig | Confidential - Available Upon Request | | | | |
| 5889602 | Bianchi, Edward Roland | Confidential - Available Upon Request | | | | |
| 6065839 | Bianchi, Edward Roland | Confidential - Available Upon Request | | | | |
| 7140350 | BIANCHI, JOYCE MARRE | Confidential - Available Upon Request | | | | |
| 7140350 | BIANCHI, JOYCE MARRE | Confidential - Available Upon Request | | | | |
| 4963247 | Bianchi, Timothy R | Confidential - Available Upon Request | | | | |
| 5891235 | Bianchi, Timothy R | Confidential - Available Upon Request | | | | |
| 4931112 | BIANCHI, TRUDY | 8391 PLEASANT GROVE RD | ELVERTA | CA | 95626 | |
| 5865668 | BIANCHINA, RICHARD | Confidential - Available Upon Request | | | | |
| 6130226 | BIANCHINI KEVIN A & ELIZABETH M TR | Confidential - Available Upon Request | | | | |
| 7482349 | Bianchini, Christa | Confidential - Available Upon Request | | | | |
| 7478544 | Bianchini, Gary | Confidential - Available Upon Request | | | | |
| 4991523 | Bianchini, John | Confidential - Available Upon Request | | | | |
| 4985575 | Bianchini, Larry | Confidential - Available Upon Request | | | | |
| 5998797 | Bianchini, Serafino | Confidential - Available Upon Request | | | | |
| 5999046 | Bianchinis the sandwich and salad market-Crane, Bryan | 2240 Mendocino Ave Suite C1 | Santa Rosa | CA | 95403 | |
| 5977430 | Bianchinis THe Sandwich and Salad Market-Crane, Bryan | 809 RUTH COURT | Petaluma | CA | 94952 | |
| 4977374 | Bianco, Peter | Confidential - Available Upon Request | | | | |
| 6142094 | BIANUCCI KENNETH F TR & BIANUCCI BONNIE G TR | Confidential - Available Upon Request | | | | |
| 6131068 | BIAS CHRISTOPHER B & PATRICIA ANN TR | Confidential - Available Upon Request | | | | |
| 6158493 | Biasotti, Victoria | Confidential - Available Upon Request | | | | |
| 4924937 | BIBAYOFF, MAXIMILIANO | 12165 CARON WAY | MADERA | CA | 93636 | |
| 6004025 | Bibb, Erin | Confidential - Available Upon Request | | | | |
| 5894478 | Bibb-Smith, Barakah | Confidential - Available Upon Request | | | | |
| 5889343 | Bibeau, Nicholas | Confidential - Available Upon Request | | | | |
| 5866843 | BIBL, ANDREAS | Confidential - Available Upon Request | | | | |
| 5879993 | Bible, Mark H | Confidential - Available Upon Request | | | | |
| 5994297 | Bible, phil | Confidential - Available Upon Request | | | | |
| 4935358 | Bible, phil | 70 Baldwin Court | San Francisco | CA | 94124 | |
| 6130141 | BICARDO RICHARD | Confidential - Available Upon Request | | | | |
| 6162813 | Bicera, Pauline L | Confidential - Available Upon Request | | | | |
| 6003688 | Bichier, Peter | Confidential - Available Upon Request | | | | |
| 6133897 | BICKEL BRODIE | Confidential - Available Upon Request | | | | |
| 6140953 | BICKEL JOHN R JR & CATHERINE E | Confidential - Available Upon Request | | | | |
| 6006593 | Bickel, Chris | Confidential - Available Upon Request | | | | |
| 5938933 | Bickel, Greg | Confidential - Available Upon Request | | | | |
| 6065840 | Bickel, Jed | Confidential - Available Upon Request | | | | |
| 4984323 | Bickel, Olive | Confidential - Available Upon Request | | | | |
| 6065841 | Bickel, Todd Andrew | Confidential - Available Upon Request | | | | |
| 5878914 | Bickel, Todd Andrew | Confidential - Available Upon Request | | | | |
| 5886697 | Bickel, Wendy K | Confidential - Available Upon Request | | | | |
| 6065842 | Bicker, Castillo & Fairbanks, Inc. | 1121 L Street Suite 910 | Sacramento | CA | 95814 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 307 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
308 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5977432 | BICKFORD PRECISION MACHINE & DESIGN INC-BRICKFORD, TOM | 1760 INDUSTRIAL WAY # 3 BLDG A | NAPA | CA | 94558 | |
| 6139383 | BICKFORD RAY & TRESSIE L | Confidential - Available Upon Request | | | | |
| 6139372 | BICKFORD RAY & TRESSIE L,ETAL | Confidential - Available Upon Request | | | | |
| 6139371 | BICKFORD ROY M ESTATE | Confidential - Available Upon Request | | | | |
| 7472578 | Bickford, Crystal | Confidential - Available Upon Request | | | | |
| 4980582 | Bickford, Julie | Confidential - Available Upon Request | | | | |
| 5938935 | BICKFORD, MARY | Confidential - Available Upon Request | | | | |
| 4997498 | Bickford, Susan | Confidential - Available Upon Request | | | | |
| 5977434 | BICKFORD, TOM | Confidential - Available Upon Request | | | | |
| 5938937 | Bickford, Tressie | Confidential - Available Upon Request | | | | |
| 5898946 | Bickham, Janus T | Confidential - Available Upon Request | | | | |
| 7214123 | Bickham, Roy | Confidential - Available Upon Request | | | | |
| 4986827 | Bickley, Keith | Confidential - Available Upon Request | | | | |
| 4916906 | BICKLEYS AIR CONDITIONING & HEATING | PO Box 8880 | RED BLUFF | CA | 96080 | |
| 6005183 | Bicknell, Paula | Confidential - Available Upon Request | | | | |
| 7472685 | Bickner, Jeffrey | Confidential - Available Upon Request | | | | |
| 4916907 | BI-COUNTY AMBULANCE SERVICE INC | PO Box 3130 | YUBA CITY | CA | 95992 | |
| 5885358 | Biczo, Steve D | Confidential - Available Upon Request | | | | |
| 6065843 | Bidart Dairy II, LLC | PO Box 11810 | Bakersfield | CA | 93389 | |
| 5865624 | BIDART FARMS, LLC | Confidential - Available Upon Request | | | | |
| 6065844 | Biddle Consulting Group | 193 Blue Ravine Rd, Suite 270 | Folsom | CA | 95630 | |
| 6011313 | BIDDLE CONSULTING GROUP INC | 193 BLUE RAVINE RD STE 270 | FOLSOM | CA | 95630 | |
| 5995049 | Biddle, Larry | Confidential - Available Upon Request | | | | |
| 7323964 | Bidecain, Steve Pierre | Confidential - Available Upon Request | | | | |
| 7323964 | Bidecain, Steve Pierre | Confidential - Available Upon Request | | | | |
| 4916909 | BIDGELY INC | 298 S SUNNYVALE AVE STE 205 | SUNNYVALE | CA | 94086 | |
| 6001250 | bidinost, richard | Confidential - Available Upon Request | | | | |
| 6133974 | BIDOU ENID E | Confidential - Available Upon Request | | | | |
| 5885528 | Bidou, Chad H | Confidential - Available Upon Request | | | | |
| 4982851 | Bidou, Enid | Confidential - Available Upon Request | | | | |
| 7261607 | Bidwell Title & Escrow Company | Trevor Joyner, 500 Wall Street | Chico | CA | 95928 | |
| 4916910 | BIDWELL TITLE AND ESCROW COMPANY | 500 WALL ST | CHICO | CA | 95928 | |
| 6041385 | BIDWELL,JOHN N,BIDWELL,ANNA M,MT SHASTA POWER CORPORATION | 77 Beale St | San Francisco | CA | 94105 | |
| 5866844 | BIECHLER, KRISTIN | Confidential - Available Upon Request | | | | |
| 5899941 | Biederman, Chris | Confidential - Available Upon Request | | | | |
| 4989022 | Biedinger, Kathy | Confidential - Available Upon Request | | | | |
| 5999923 | Bieg, william | Confidential - Available Upon Request | | | | |
| 6141209 | BIEGEL JIM & DIANA | Confidential - Available Upon Request | | | | |
| 6118046 | Biegler, Alysia | Confidential - Available Upon Request | | | | |
| 6183155 | Biegler, Larry | Confidential - Available Upon Request | | | | |
| 6183155 | Biegler, Larry | Confidential - Available Upon Request | | | | |
| 7171663 | Biegler, Larry | Confidential - Available Upon Request | | | | |
| 6118032 | Biegler, Larry | Confidential - Available Upon Request | | | | |
| 6129122 | Biegler, Larry | Confidential - Available Upon Request | | | | |
| 7171663 | Biegler, Larry | Confidential - Available Upon Request | | | | |
| 6134720 | BIEHL BRIAN ETAL | Confidential - Available Upon Request | | | | |
| 4914401 | Biehl, Ned | Confidential - Available Upon Request | | | | |
| 5900623 | Biel, Michael Joseph | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008454 | BIELAGUS, KATEY | Confidential - Available Upon Request | | | | |
| 6001859 | Bielecki, Michael | Confidential - Available Upon Request | | | | |
| 6132474 | BIELEFELDT AARNE & RITA GAE | Confidential - Available Upon Request | | | | |
| 6132453 | BIELEFELDT AARNE 1/2 | Confidential - Available Upon Request | | | | |
| 6132392 | BIELEFELDT SIGRID TTEE 1/2 | Confidential - Available Upon Request | | | | |
| 7338598 | Bielefeldt, Aarne | Confidential - Available Upon Request | | | | |
| 6003958 | Bielert, Jennifer | Confidential - Available Upon Request | | | | |
| 4942120 | Bielert, Jennifer | 3301 cimmarron rd | Cameron park | CA | 95682 | |
| 6133226 | BIENEMAN DIANE M | Confidential - Available Upon Request | | | | |
| 6139807 | BIENEMAN DIANE M | Confidential - Available Upon Request | | | | |
| 6140832 | BIER MARY | Confidential - Available Upon Request | | | | |
| 4991045 | Bierbaum, Gregory | Confidential - Available Upon Request | | | | |
| 6132225 | BIERER LEIF | Confidential - Available Upon Request | | | | |
| 4985651 | Bierman, Nancy | Confidential - Available Upon Request | | | | |
| 5888369 | Biermann, Lane Paul | Confidential - Available Upon Request | | | | |
| 6065846 | Biermann, Lane Paul | Confidential - Available Upon Request | | | | |
| 5900893 | Biery, Maya Brazil | Confidential - Available Upon Request | | | | |
| 4992323 | Bieze, Keith | Confidential - Available Upon Request | | | | |
| 6004547 | Big Basin Burger Bar-Albright, Janice | 14413 Big Basin Way | Saratoga | CA | 95070 | |
| 5866845 | Big Bend Hot Springs Project | Confidential - Available Upon Request | | | | |
| 4916912 | BIG BROTHERS & BIG SISTERS | OF THE BAY AREA, 649 MISSION ST 5TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| 4916913 | BIG BROTHERS BIG SISTERS | OF EL DORADO COUNTY, 3461 ROBIN LN STE 2 | CAMERON PARK | CA | 95682 | |
| 4916914 | BIG BROTHERS BIG SISTERS OF | CENTRAL CALIFORNIA, 4047 N FRESNO ST | FRESNO | CA | 93726 | |
| 6010622 | BIG CREEK WATER WORKS LTD | 308 DORLA CT | ZEPHYR COVE | NV | 89448 | |
| 5859567 | Big Creek Water Works Ltd | Hollister Law Corporation, 5150 Fair Oaks Blvd, #101-286 | Carmichael | CA | 95608 | |
| 4916915 | BIG CREEK WATER WORKS LTD | Hwy 3 at Hayfork at Hyampom Rd | Hyampom | CA | 96046 | |
| 6065847 | Big Creek Water Works, LTD 4.8 MW Generating Facility | Hwy 3 at Hayfork at Hyampom Rd | Hyampom | CA | 96046 | |
| 5807505 | BIG CREEK WATER WORKS, LTD. | Attn: Brian Ring, Big Creek Waterworks, Ltd., P.O. Box 12219 | Zephyr Cove | NV | 89448 | |
| 6065848 | Big Creek Water Works, Ltd. | Big Creek Waterworks, Ltd., P.O. Box 12219 | Zephyr Cove | NV | 89448 | |
| 4932527 | Big Creek Water Works, Ltd. | P.O. Box 12219 | Zephyr Cove | NV | 89448 | |
| 4932527 | Big Creek Water Works, Ltd. | P.O. Box 12219 | Zephyr Cove | NV | 89448 | |
| 7172088 | Big D & MP Trust | Confidential - Available Upon Request | | | | |
| 7172088 | Big D & MP Trust | Confidential - Available Upon Request | | | | |
| 4976227 | Big Deal LLC | 0349 LAKE ALMANOR WEST DR, P. O. Box 640 | Alamo | CA | 94507 | |
| 6058782 | Big Deal LLC | P. O. Box 640 | Alamo | CA | 94507 | |
| 6065850 | Big Dog Holdings, LLC | 650 Townsend Street, Suite 380 | San Francisco | CA | 94103 | |
| 5866846 | Big E Produce, Inc. | Confidential - Available Upon Request | | | | |
| 6040413 | Big Oak Septic Service | 37130 Mudge Ranch Rd | Coarsegold | CA | 93614 | |
| 6004683 | Big Oil & Tire Co-Pomrehn, Richard | 1125 16th street, 210 | Arcata | CA | 95521 | |
| 4942846 | Big Oil & Tire Co-Pomrehn, Richard | 1125 16th street | Arcata | CA | 95521 | |
| 6065851 | Big Oil and Tire #195 | 425 2nd St., Ste 100 | San Francisco | SC | 94607 | |
| 4916916 | BIG PROPERTIES OF CALIFORNIA | 3940-7 BROAD ST BOX 322 | SAN LUIS OBISPO | CA | 93401 | |
| 6116091 | Big Properties of California, LLC | Attn: George Hoss Christensen, President, 3940-7 Broad St., Box 322 | SAN LUIS OBISPO | CA | 93401 | |
| 4916917 | BIG R MANUFACTURING LLC | 19060 COUNTY ROAD 66 | GREELEY | CO | 80631 | |
| 7335841 | Big Ranch Winery Louis M Martin | Laura Espinosa, 1612 Ohio St. | Vallejo | CA | 94590 | |
| 4916918 | BIG SHAKER ENTERPRISES LLC | 1150 SIMPSON WAY | ESCONDIDO | CA | 92029 | |
| 6002246 | Big Sky Cafe, Inc.-Holt, Greg | 1121 Broad Street | San Luis Obispo | CA | 93401 | |
| 4916919 | BIG SUR LAND TRUST | 509 HARTNELL ST | MONTEREY | CA | 93940 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7328584 | Big Sur Marathon Foundation | Big Sur Marathon Foundation c/o, Douglas W. Oldfield, 26619 Carmel Center Place Suite 202 | Carmel | CA | 93923 | |
| 7328779 | Big Sur Marathon Foundation | c/o Douglas W. Oldfield, 26619 Carmel Center Place Suite 202 | Carmel | CA | 93923 | |
| 7328584 | Big Sur Marathon Foundation | Douglas W. Oldfield, Attorney, Oldfield & Creely, LLP, 26619 Carmel Center Place, Suite 202 | CARMEL | CA | 93923 | |
| 4916920 | BIG TOP TRAMPOLINE INC | DBA BIG TOP MANUFACTURING, 3255 NORTH US 19 | PERRY | FL | 32347 | |
| 6065853 | BIG TREES NATIONAL F,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6065858 | BIG TREES NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 5999510 | Big Trees Village Property Owners Association-Diegoli, Edith | PO Box 4276, 1211 Sierra Parkway, Arnold | Arnold | CA | 95223 | |
| 4934907 | Big Trees Village Property Owners Association-Diegoli, Edith | PO Box 4276 | Arnold | CA | 95223 | |
| 6065859 | BIG VALLEY BAND OF POMO INDIANS | 27363 Via Industria | Temecula | CA | 92590 | |
| 4916921 | BIG VALLEY DIVERS INC | 13291 CONTRACTORS LANE | CHICO | CA | 95973 | |
| 6005209 | Big Valley Market-Babcock, Tammy | p o box 125, Bridge Street | Bieber | CA | 96009 | |
| 4943926 | Big Valley Market-Babcock, Tammy | p o box 125 | Bieber | CA | 96009 | |
| 6065862 | Big Valley Power, LLC Hwy 299E - Beiber, CA | 544-925 Highway 299 E | BIEBER | CA | 96009 | |
| 5866847 | BIG VALLEY RANCHERIA | Confidential - Available Upon Request | | | | |
| 6065863 | BIG VALLEY RANCHERIA - 2755 MISSION RANCHERIA RD | 2755 Mission Rancheria Rd | Lakeport | CA | 95453 | |
| 6065864 | BIG VALLEY RANCHERIA KONOCTI VISTA CASINO | 27363 Via Industria | Temecula | CA | 92590 | |
| 5866848 | Big W Ranch | Confidential - Available Upon Request | | | | |
| 5866849 | Big Wave, LLC | Confidential - Available Upon Request | | | | |
| 6009288 | BIGALOW, ELLIS | Confidential - Available Upon Request | | | | |
| 7071821 | Bigbee, Kathy | Confidential - Available Upon Request | | | | |
| 7327125 | Bigbee, Yolanda | Confidential - Available Upon Request | | | | |
| 5996366 | Bigbee, Yolonda | Confidential - Available Upon Request | | | | |
| 6139275 | BIGELOW THOMAS THEODORE JR ETAL | Confidential - Available Upon Request | | | | |
| 5880234 | Bigelow, Bryce Garland | Confidential - Available Upon Request | | | | |
| 6065865 | Bigelow, Bryce Garland | Confidential - Available Upon Request | | | | |
| 7155846 | Bigelow, Heidi | Confidential - Available Upon Request | | | | |
| 7179829 | Bigelow, Heidi A | Confidential - Available Upon Request | | | | |
| 4988598 | Bigelow, James | Confidential - Available Upon Request | | | | |
| 4974455 | Bigelow, Jon, trustee; Bordin, Edmond J.; Moss, Jere & Irene, trustees | P.O. Box 4194 | Incline Village | NV | 89450 | |
| 7298740 | Bigelow, Steven Patrick | Confidential - Available Upon Request | | | | |
| 4916922 | BIGFOOT MOBILE SYSTEMS INC | 4015 BLACKTHORN DR | VACAVILLE | CA | 95688 | |
| 7332561 | Biggane, James | Confidential - Available Upon Request | | | | |
| 7332561 | Biggane, James | Confidential - Available Upon Request | | | | |
| 6130719 | BIGGAR DAVID H & JULIE | Confidential - Available Upon Request | | | | |
| 6065867 | BIGGE CRANE & RIGGING - 10700 BIGGE ST | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 6015859 | Bigge Crane and Rigging Co. | Schulte Roth & Zabel LLP, Attn: David J. Karp, 919 Third Avenue | New York | NY | 10022 | |
| 5866850 | BIGGE CRANE AND RIGGING CO. | Confidential - Available Upon Request | | | | |
| 6015859 | Bigge Crane and Rigging Co. | Attn: Randall Lyle Smith, Director of Contracts, 10700 Bigge Avenue | San Leandro | CA | 94577-1032 | |
| 5866851 | BIGGE, HEID | Confidential - Available Upon Request | | | | |
| 5881978 | Biggin, Silas | Confidential - Available Upon Request | | | | |
| 6006141 | Biggs Cardosa Associates, Inc.-Oen, Ron | 865 The Alameda | San Jose | CA | 95128 | |
| 6134478 | BIGGS LINDA RAE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6131745 | BIGGS MARCHA | Confidential - Available Upon Request | | | | |
| 6133396 | BIGGS RALPH MICHAEL | Confidential - Available Upon Request | | | | |
| 5886281 | Biggs, J'Earl Heder | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5866852 | BIGGS, JENNIFER | Confidential - Available Upon Request | | | | |
| 4986659 | Biggs, Lois | Confidential - Available Upon Request | | | | |
| 4974979 | Biggs, Richard K. | Trustee, 17278 Sunderland Dri | Granada Hills | CA | 91344 | |
| 6087929 | Biggs, Trustee, Richard K. | 17278 Sunderland Dri | Granada Hills | CA | 91344 | |
| 4997780 | Bigham, Billy | Confidential - Available Upon Request | | | | |
| 7204097 | Bigham, Noah | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 4977778 | Bigham, Rickey | Confidential - Available Upon Request | | | | |
| 5878108 | Bigley, Alison E | Confidential - Available Upon Request | | | | |
| 5893591 | Bigley, Brooke Raquelle | Confidential - Available Upon Request | | | | |
| 7192155 | Bigley, Edward | Confidential - Available Upon Request | | | | |
| 5886792 | Bigley, Myron | Confidential - Available Upon Request | | | | |
| 5897564 | Bigley, Peter Christian | Confidential - Available Upon Request | | | | |
| 4988986 | Bigley, Robert | Confidential - Available Upon Request | | | | |
| 4981060 | Biglione, Gary | Confidential - Available Upon Request | | | | |
| 4987214 | Biglione, Pamela | Confidential - Available Upon Request | | | | |
| 4986658 | Bignall, Nancy | Confidential - Available Upon Request | | | | |
| 5890372 | Bigornia, Brian Jason | Confidential - Available Upon Request | | | | |
| 6133548 | BIGOT CHRISTOPHER J | Confidential - Available Upon Request | | | | |
| 6133550 | BIGOT CHRISTOPHER J ETAL | Confidential - Available Upon Request | | | | |
| 4923573 | BIGOTTI, JUPIRA PG | 41934 CREIGHTON DR | FALL RIVER MILLS | CA | 96028 | |
| 5898675 | Bigras, Pierre | Confidential - Available Upon Request | | | | |
| 6065932 | Bigras, Pierre | Confidential - Available Upon Request | | | | |
| 5893806 | Bigras, Yannick Conrad | Confidential - Available Upon Request | | | | |
| 4916924 | BIGWOOD SYSTEMS INC | 305 BIRCHWOOD DR N | ITHACA | NY | 14850 | |
| 5899667 | Bijan, Maz Yar | Confidential - Available Upon Request | | | | |
| 7301389 | Bijue, Nicholas | Confidential - Available Upon Request | | | | |
| 7309617 | Bijun, Nicholas | Confidential - Available Upon Request | | | | |
| 6008290 | Bijur, Nicholas | Confidential - Available Upon Request | | | | |
| 4933348 | Bijur, Nicholas M. | Confidential - Available Upon Request | | | | |
| 4933377 | Bijur, Nicholas M. | Confidential - Available Upon Request | | | | |
| 5882440 | Bijur, Nicholas Marks | Confidential - Available Upon Request | | | | |
| 6130084 | BILA VANCE H & TAYLOR-BILA PATRICIA | Confidential - Available Upon Request | | | | |
| 5897274 | Bila, Andrew James | Confidential - Available Upon Request | | | | |
| 4969233 | Bila, Andrew James | Confidential - Available Upon Request | | | | |
| 4986937 | Bila, Bruce | Confidential - Available Upon Request | | | | |
| 4994088 | Bila, Mark | Confidential - Available Upon Request | | | | |
| 6131360 | BILADEAU TERRY J & DEBORAH A TRUSTEES | Confidential - Available Upon Request | | | | |
| 5938938 | Biladeau, Terry | Confidential - Available Upon Request | | | | |
| 4975314 | Bilbo Trust | 1318 PENINSULA DR, 1318 Peninsula Drive | Westwood | CA | 96137 | |
| 5897667 | Bilbo, Thomas D. | Confidential - Available Upon Request | | | | |
| 4997391 | Bilbro, Kirk | Confidential - Available Upon Request | | | | |
| 4914003 | Bilbro, Kirk Robert | Confidential - Available Upon Request | | | | |
| 4982175 | Bilderback, James | Confidential - Available Upon Request | | | | |
| 5977437 | Bilenkij, Andrew | Confidential - Available Upon Request | | | | |
| 7465655 | Biles, Candiace | Confidential - Available Upon Request | | | | |
| 4983897 | Biles, Charlotte | Confidential - Available Upon Request | | | | |
| 4916925 | BILFINGER MAUELL CORPORATION | 31 OLD CABIN HOLLOW RD | DILLSBURG | PA | 17019 | |
| 6142305 | BILICH ELIZABETH T TR | Confidential - Available Upon Request | | | | |
| 6146922 | BILICH JOHN M | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 311 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 312 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7483386 | Bilich, Elizabeth T | Confidential - Available Upon Request | | | | |
| 7164036 | BILICH, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5893017 | Bilicki III, Peter Anthony | Confidential - Available Upon Request | | | | |
| 4995872 | Bilicska, Michael | Confidential - Available Upon Request | | | | |
| 4913689 | Bilicska, Michael Daniel | Confidential - Available Upon Request | | | | |
| 6140177 | BILINSKI BRANDON & BILINSKI JENNA | Confidential - Available Upon Request | | | | |
| 7172501 | Bill and Terry Wall Trust Dated October 28, 2015 | Confidential - Available Upon Request | | | | |
| 5902808 | Bill Belardi | Confidential - Available Upon Request | | | | |
| 6065934 | Bill Blas | bblas@summitcom1.com, P.O. Box 1796 | Truckee | CA | 96160 | |
| 6014129 | BILL CARLSON | Confidential - Available Upon Request | | | | |
| 5866853 | Bill Cashmareck | Confidential - Available Upon Request | | | | |
| 5866854 | BILL FREUND DBA FREUND CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5866855 | Bill Guerin | Confidential - Available Upon Request | | | | |
| 6174108 | Bill Jr, Gary | Confidential - Available Upon Request | | | | |
| 5866856 | Bill Lu | Confidential - Available Upon Request | | | | |
| 5866857 | Bill Massa Company | Confidential - Available Upon Request | | | | |
| 5866858 | Bill Matsui | Confidential - Available Upon Request | | | | |
| 5866859 | Bill Morgan | Confidential - Available Upon Request | | | | |
| 5915935 | Bill Morrison | Confidential - Available Upon Request | | | | |
| 5915933 | Bill Morrison | Confidential - Available Upon Request | | | | |
| 5866860 | Bill Nelson | Confidential - Available Upon Request | | | | |
| 6142319 | BILL ROBERT & BILL ANN OERLY | Confidential - Available Upon Request | | | | |
| 4916929 | BILL S ROSEN MD PC | PO Box 5124 | MISSOULA | MT | 59806 | |
| 5915945 | Bill Shields | Confidential - Available Upon Request | | | | |
| 5915943 | Bill Shields | Confidential - Available Upon Request | | | | |
| 5950408 | Bill Sommers | Confidential - Available Upon Request | | | | |
| 5905882 | Bill Sommers | Confidential - Available Upon Request | | | | |
| 5864807 | BILL STONE | Confidential - Available Upon Request | | | | |
| 4947768 | Bill, Guy | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947798 | Bill, Janice | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4977384 | Bille, Constance | Confidential - Available Upon Request | | | | |
| 4980947 | Billeci, Simone | Confidential - Available Upon Request | | | | |
| 7460439 | Billen, Pamela M. | Confidential - Available Upon Request | | | | |
| 5895698 | Billet, Eddie B | Confidential - Available Upon Request | | | | |
| 6065935 | Billet, Eddie B | Confidential - Available Upon Request | | | | |
| 5888618 | Billet, Shannon E. | Confidential - Available Upon Request | | | | |
| 6065936 | Billet, Shannon E. | Confidential - Available Upon Request | | | | |
| 6141795 | BILLETER TOM & BILLETER BREANNE M | Confidential - Available Upon Request | | | | |
| 6183108 | Billeter, Byron | Confidential - Available Upon Request | | | | |
| 4988071 | Billeter, Byron | Confidential - Available Upon Request | | | | |
| 5995840 | Billeter, Byron & Elaine | Confidential - Available Upon Request | | | | |
| 5884014 | Billheimer, Valerie | Confidential - Available Upon Request | | | | |
| 5915950 | Billie Araiza | Confidential - Available Upon Request | | | | |
| 5915948 | Billie Araiza | Confidential - Available Upon Request | | | | |
| 5899624 | Billiet, Katlynn Marie | Confidential - Available Upon Request | | | | |
| 5893839 | Billing, Jeff Eric | Confidential - Available Upon Request | | | | |
| 4916930 | BILLINGS CLINIC | 801 N 29TH ST | BILLINGS | MT | 59101-0905 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 312 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 313 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5895827 | Billings, Angela E | Confidential - Available Upon Request | | | | |
| 5896605 | Billings, Christopher | Confidential - Available Upon Request | | | | |
| 7158609 | BILLINGS, JOYCE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158699 | BILLINGS, JOYCE | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5977438 | BILLINGS, LAURIE | Confidential - Available Upon Request | | | | |
| 5977438 | BILLINGS, LAURIE | Confidential - Available Upon Request | | | | |
| 5938941 | Billings, Mark | Confidential - Available Upon Request | | | | |
| 6131417 | BILLINGSLEY SHERRY | Confidential - Available Upon Request | | | | |
| 6131575 | BILLINGSLEY SHERRY | Confidential - Available Upon Request | | | | |
| 5880816 | Billingsley, Brandon | Confidential - Available Upon Request | | | | |
| 6156548 | Billingsley, Delano | Confidential - Available Upon Request | | | | |
| 4994506 | Billingsley, Mary | Confidential - Available Upon Request | | | | |
| 4915082 | Billingsley, Mary Linda Haines | Confidential - Available Upon Request | | | | |
| 7275364 | Billingsley, Sherry | Confidential - Available Upon Request | | | | |
| 4916931 | BILLITA CORPORATION | 2480 BRADY LANE | ARROYO GRANDE | CA | 93420 | |
| 5866861 | Billo Farm Services LLC | Confidential - Available Upon Request | | | | |
| 5879596 | Billot, Alain Jacoues | Confidential - Available Upon Request | | | | |
| 5892131 | Billoups II, David Earl | Confidential - Available Upon Request | | | | |
| 6003430 | Bill's Auto of Kingsburg, Inc-Dodd, Bill | 1165 Simpson St | Kingsburg | CA | 93631 | |
| 6132679 | BILLS DAVID A & DORIS | Confidential - Available Upon Request | | | | |
| 5996072 | BILLS VALEROGhanayem, Chris | 3705 Gravenstein Hwy South | Sebastopol | CA | 95472 | |
| 7464776 | Bills, David | Confidential - Available Upon Request | | | | |
| 4976740 | Bills, Lois | Confidential - Available Upon Request | | | | |
| 5866862 | Bills, Robert | Confidential - Available Upon Request | | | | |
| 6141146 | BILLS-MCCOWN SANDRA TR | Confidential - Available Upon Request | | | | |
| 6132695 | BILLUPS DARRELL S | Confidential - Available Upon Request | | | | |
| 4977434 | Billups, Richard | Confidential - Available Upon Request | | | | |
| 7325698 | Billups, Tyler | Confidential - Available Upon Request | | | | |
| 4916932 | BILLY DEFRANK LESBIAN AND GAY | COMMUNITY CENTER, 938 THE ALAMEDA | SAN JOSE | CA | 95126 | |
| 5915956 | Billy Fanning | Confidential - Available Upon Request | | | | |
| 5915955 | Billy Fanning | Confidential - Available Upon Request | | | | |
| 5866863 | Billy Grissom | Confidential - Available Upon Request | | | | |
| 4916935 | BILLY L VANONI | 1228 S HAYES | FRESNO | CA | 93706 | |
| 5915965 | Billy Ray Thurman | Confidential - Available Upon Request | | | | |
| 5954217 | Billy W. Windle Jr. | Confidential - Available Upon Request | | | | |
| 5954220 | Billy W. Windle Jr. | Confidential - Available Upon Request | | | | |
| 6141738 | BILOK KIYOMI N TR | Confidential - Available Upon Request | | | | |
| 6005993 | bilorusky, janet | Confidential - Available Upon Request | | | | |
| 6088092 | Bilotta, Robert | Confidential - Available Upon Request | | | | |
| 4976027 | Bilotta, Robert | 3391 HIGHWAY 147, 2150 Canyon Close Road | Pasadena | CA | 91107 | |
| 6133715 | BILTEAU KIRSTEN COLLEEN | Confidential - Available Upon Request | | | | |
| 4995326 | Bilyeu, James | Confidential - Available Upon Request | | | | |
| 4912231 | Bilyeu, James Q | Confidential - Available Upon Request | | | | |
| 7463272 | Bilyeu, Lauren | Confidential - Available Upon Request | | | | |
| 4983339 | Bimat, Peggy | Confidential - Available Upon Request | | | | |
| 6140207 | BIMBI MARGARET ELLEN | Confidential - Available Upon Request | | | | |
| 6116313 | BIMBO BAKERIES USA, INC. | 264 S Spruce Avenue | South San Francisco | CA | 94080 | |
| 6003959 | Bimbo Bakeries USA-Cid, Victor | 264 S. Spruce Ave. | South San Francisco | CA | 94080 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5886302 | Bimson, Richard Brian | Confidential - Available Upon Request | | | | |
| 4979306 | Bin, Richard | Confidential - Available Upon Request | | | | |
| 6001605 | Bin, Zheng | Confidential - Available Upon Request | | | | |
| 6009286 | BINCAL HOLDING, LLC | 3625 WARWICK FIELD | FREMONT | CA | 94555 | |
| 7227438 | Binder, Ross | Confidential - Available Upon Request | | | | |
| 6028057 | Bindernagel, Jacob | Confidential - Available Upon Request | | | | |
| 7072282 | Bindernagel, Jacob and Rebecca | Confidential - Available Upon Request | | | | |
| 6183150 | Bindernagel, John | Confidential - Available Upon Request | | | | |
| 6028124 | Bindernagel, John | Confidential - Available Upon Request | | | | |
| 6028130 | Bindernagel, John and Denise | Confidential - Available Upon Request | | | | |
| 6028126 | Bindernagel, Rebecca | Confidential - Available Upon Request | | | | |
| 5883824 | Bindi, Erika Venetia | Confidential - Available Upon Request | | | | |
| 4916938 | BING MATERIALS INC | BING CONSTRUCTION CO OF NEVADA, PO Box 487 | MINDEN | NV | 89423 | |
| 5888059 | Binger, Donald Joseph | Confidential - Available Upon Request | | | | |
| 6183121 | Bingernagel, Jacob | Confidential - Available Upon Request | | | | |
| 6134461 | BINGHAM JAMES BYRON JR | Confidential - Available Upon Request | | | | |
| 6131884 | BINGHAM MILDRED R | Confidential - Available Upon Request | | | | |
| 4978746 | Bingham, Ed | Confidential - Available Upon Request | | | | |
| 7278661 | Bingham, Edwin Scott | Confidential - Available Upon Request | | | | |
| 4987361 | Bingham, Mary | Confidential - Available Upon Request | | | | |
| 5895750 | Bingtan, Peter A | Confidential - Available Upon Request | | | | |
| 5866864 | BINH, PHONG | Confidential - Available Upon Request | | | | |
| 5994490 | BINIK, ALEXANDER | Confidential - Available Upon Request | | | | |
| 6065938 | Bininashvili, Tamar | Confidential - Available Upon Request | | | | |
| 5883677 | Binion, Kimberley Tarel | Confidential - Available Upon Request | | | | |
| 6157691 | Bink, Adam Joseph | Confidential - Available Upon Request | | | | |
| 5878718 | Binkney, Darrell William | Confidential - Available Upon Request | | | | |
| 5897307 | Binkney, Earnest Duane | Confidential - Available Upon Request | | | | |
| 4915041 | Binley, Kari | Confidential - Available Upon Request | | | | |
| 5893560 | Binn III, Michael N | Confidential - Available Upon Request | | | | |
| 4929509 | BINNENDYK, SONIA E | 118 OAK SHADOW DR | SANTA ROSA | CA | 95409 | |
| 7201577 | Binnendyk, Sonia Everdena | Confidential - Available Upon Request | | | | |
| 7480555 | Binnendyk, Sonia Everdena | Confidential - Available Upon Request | | | | |
| 6133029 | BINNER DANIEL R AND DONNA J KEENEY H/W | Confidential - Available Upon Request | | | | |
| 7191029 | Binner, Daniel | Confidential - Available Upon Request | | | | |
| 4916939 | BINNING RANCH HOLDING COMPANY LLC | PO Box 293870 | SACRAMENTO | CA | 95829 | |
| 5866865 | BINNING, CHARANJIT | Confidential - Available Upon Request | | | | |
| 7251392 | Binstock, Andrew | Confidential - Available Upon Request | | | | |
| 4916941 | BIODEX MEDICAL SYSTEMS INC | BROOKHAVEN R & D PLZ | SHIRLEY | NY | 11967-0917 | |
| 6118924 | BioEnergy Green Fuels, LLC | Daniel Butts, BioEnergy Green Fuels, LLC, 510 S Mendenhall Rd Suite 200 | Memphis | TN | 38117 | |
| 4932528 | BioEnergy Green Fuels, LLC | 510 S. Mendenhall Rd, Suite 200 | Memphis | TN | 38117 | |
| 4916942 | BIOLOGICAL LABORATORY INC | 1370 VALLEY VISTA DR STE 135 | DIAMOND BAR | CA | 91765 | |
| 6170174 | BioMarin Pharmaceutical Inc | Attn: G.Eric Davis, 105 Digital Drive | Novato | CA | 94949 | |
| 6065943 | BioMarin Pharmaceutical, Inc. | 105 Digital Drive | Novato | CA | 94949 | |
| 5866866 | BIOMARIN PHARMACEUTICALS INC | Confidential - Available Upon Request | | | | |
| 6116314 | BIOMARIN PHARMACEUTICALS INC | 35 Leveroni Ct. | Novato | CA | 94949 | |
| 6116316 | BIOMARIN PHARMACEUTICALS, INC. | 46 Galli Drive | Novato | CA | 94949 | |
| 4916944 | BIOMECHANICAL CONSULTANTS OF | CALIFORNIA INC, 4632 SECOND ST STE 100 | DAVIS | CA | 95618 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6065944 | BioMed Reality, LP | 17190 Bernardo Centre Drive | San Diego | CA | 92128 | |
| 5880992 | Biondi, Kimberly Michelle | Confidential - Available Upon Request | | | | |
| 5896226 | Biondi, Paolo | Confidential - Available Upon Request | | | | |
| 5887267 | Biondini, Justin | Confidential - Available Upon Request | | | | |
| 5883620 | Biondini, Sara | Confidential - Available Upon Request | | | | |
| 4987062 | Biondini, Theodore | Confidential - Available Upon Request | | | | |
| 4994637 | Biondo, Kim | Confidential - Available Upon Request | | | | |
| 4916945 | BIONOMICS INC | 1550 BEAR CREEK RD | OAK RIDGE | TN | 37830 | |
| 7214085 | Bio-Rad Laboratories, Inc. | Attn: General Counsel, 1000 Alfred Nobel Drive | Hercules | CA | 94547 | |
| 4916946 | BIO-REFERENCE LABORATORIES INC | 481 EDWARD H ROSS DR | ELMWOOD PARK | NJ | 07407 | |
| 5866867 | BIORICHLAND, LLC | Confidential - Available Upon Request | | | | |
| 4916947 | BIOS INTERNATIONAL CORPORATION | 10 PARK PLACE | BUTLER | NJ | 07405 | |
| 6065947 | BioUrja Trading, LLC | 1080 Eldridge Parkway, Suite 1175 | Houston | TX | 77077 | |
| 4916948 | BIPARTISAN POLICY CENTER | 1225 I ST NW STE 1000 | WASHINGTON | DC | 20005 | |
| 6147054 | BIPES CHRISTOPHER K & KIMBERLY | Confidential - Available Upon Request | | | | |
| 4916949 | BIRA ENERGY | 6257 E FOPPIANO LANE | STOCKTON | CA | 95212 | |
| 4914812 | Birch, Aaron Tyler | Confidential - Available Upon Request | | | | |
| 4982808 | Birch, Bert | Confidential - Available Upon Request | | | | |
| 5882772 | Birch, Daryl S | Confidential - Available Upon Request | | | | |
| 5898286 | Birch, John | Confidential - Available Upon Request | | | | |
| 4983006 | Birch, Richard | Confidential - Available Upon Request | | | | |
| 5995102 | Birchard, John | Confidential - Available Upon Request | | | | |
| 4990507 | Birchfield, Virginia | Confidential - Available Upon Request | | | | |
| 5996982 | Birchfield, Virginia | Confidential - Available Upon Request | | | | |
| 7332638 | Birckhead, Loretta | Confidential - Available Upon Request | | | | |
| 7482567 | Birckhead, Loretta | Confidential - Available Upon Request | | | | |
| 4916950 | BIRD BUFFER LLC | 1420 80TH ST SW STE D | EVERETT | WA | 98203 | |
| 6140406 | BIRD DONI L TR | Confidential - Available Upon Request | | | | |
| 6140430 | BIRD DONI LYNN TR | Confidential - Available Upon Request | | | | |
| 6134086 | BIRD EDWARD D DVA | Confidential - Available Upon Request | | | | |
| 4916951 | BIRD GARD LLC | 270 E SUN RANCH DR | SISTERS | OR | 97759 | |
| 5898046 | Bird Jr., Brent E. | Confidential - Available Upon Request | | | | |
| 6131458 | BIRD SUSAN TRUSTEE | Confidential - Available Upon Request | | | | |
| 6131403 | BIRD SUSAN TRUSTEE | Confidential - Available Upon Request | | | | |
| 6130940 | BIRD THOMAS J | Confidential - Available Upon Request | | | | |
| 6140108 | BIRD VALERIE | Confidential - Available Upon Request | | | | |
| 5898831 | Bird, Andrea | Confidential - Available Upon Request | | | | |
| 5877979 | Bird, Curtis J | Confidential - Available Upon Request | | | | |
| 5887238 | Bird, Damien | Confidential - Available Upon Request | | | | |
| 5885116 | Bird, Darren G | Confidential - Available Upon Request | | | | |
| 5879138 | Bird, Dexter | Confidential - Available Upon Request | | | | |
| 7277554 | Bird, Doni | Confidential - Available Upon Request | | | | |
| 7277554 | Bird, Doni | Confidential - Available Upon Request | | | | |
| 7259628 | Bird, Doni Lynn | Confidential - Available Upon Request | | | | |
| 4987018 | Bird, Eileen | Confidential - Available Upon Request | | | | |
| 6172452 | Bird, Janice Marie | Confidential - Available Upon Request | | | | |
| 4994389 | Bird, Katherine | Confidential - Available Upon Request | | | | |
| 4949498 | Bird, Lisa Anne | Law Offices Of Douglas Boxer, Douglas Boxer, 2561 California Park Dr., Unit 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5892281 | Bird, Loren T | Confidential - Available Upon Request | | | | |
| 5886194 | Bird, Maureen | Confidential - Available Upon Request | | | | |
| 4925223 | BIRD, MICHAEL | 60 LOST HORIZON DR | OROVILLE | CA | 95966 | |
| 6005461 | Bird, Stacy | Confidential - Available Upon Request | | | | |
| 5882075 | Bird, Tobias John | Confidential - Available Upon Request | | | | |
| 4983867 | Bird, Virginia | Confidential - Available Upon Request | | | | |
| 4916952 | BIRD-B-GONE INC | 23918 SKYLINE | MISSION VIEJO | CA | 92692 | |
| 5878629 | Birden, Zakkiyah | Confidential - Available Upon Request | | | | |
| 4916953 | BIRDROCK LABORATORY | 8430 JUNIPER CREEK LN | SAN DIEGO | CA | 92126 | |
| 6141690 | BIRDSALL JULIE & BIRDSALL SCOTT | Confidential - Available Upon Request | | | | |
| 6142076 | BIRDSALL MATTHEW J & BIRDSALL LAURA A | Confidential - Available Upon Request | | | | |
| 6144213 | BIRDSALL PETER M TR & BIRDSALL CYNTHIA PILAR TR | Confidential - Available Upon Request | | | | |
| 6139637 | BIRDSALL THOMAS H TR & GREEN REBECCA TR | Confidential - Available Upon Request | | | | |
| 4981429 | Birdsall, Barbara | Confidential - Available Upon Request | | | | |
| 4985607 | Birdsell Jr., John | Confidential - Available Upon Request | | | | |
| 5997029 | Birdsong, Becky | Confidential - Available Upon Request | | | | |
| 5892978 | Bireley, William McCarter | Confidential - Available Upon Request | | | | |
| 6144841 | BIRK JAMES R II & BIRK JACQUELINE L | Confidential - Available Upon Request | | | | |
| 5890585 | Birk, Don D | Confidential - Available Upon Request | | | | |
| 7164522 | BIRK, JACQUELINE | Brett Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 7164522 | BIRK, JACQUELINE | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164522 | BIRK, JACQUELINE | JACQUELINE BIRK, Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164521 | BIRK, JAMES | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164521 | BIRK, JAMES | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 5900737 | Birkel, Matthew | Confidential - Available Upon Request | | | | |
| 6065948 | Birkel, Matthew | Confidential - Available Upon Request | | | | |
| 5977440 | BIRKENBEUL, ROGER | Confidential - Available Upon Request | | | | |
| 4980446 | Birkeneder, Claude | Confidential - Available Upon Request | | | | |
| 5996058 | Birkenstock Lighting Design, Birkenstock Inga | 1434 Lincoln Ave | San Rafael | CA | 94901 | |
| 7325044 | Birkes, Kevin | Kevin Birkes  or Janice Hildenbrand, , 461 Lilac Lane | Chico | CA | 95926 | |
| 4982998 | Birkhofer, Beatrice | Confidential - Available Upon Request | | | | |
| 7481005 | Birkhofer, Laura Margaret | Confidential - Available Upon Request | | | | |
| 4985695 | Birkhofer, Lawrence | Confidential - Available Upon Request | | | | |
| 5893646 | Birkholz Sr., Collin Wayne | Confidential - Available Upon Request | | | | |
| 5890754 | Birkholz, Andy Robert | Confidential - Available Upon Request | | | | |
| 6147003 | BIRKLAND ROBERT K JR | Confidential - Available Upon Request | | | | |
| 4984970 | Birkland, Inge | Confidential - Available Upon Request | | | | |
| 4998357 | Birmingham, Brett J. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937468 | Birmingham, Brett J.; Finesse Floor Covering, Inc. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4996534 | Birnbaum, Herbert | Confidential - Available Upon Request | | | | |
| 4912500 | Birnbaum, Herbert Karl | Confidential - Available Upon Request | | | | |
| 6130023 | BIRNIE FRANK W JR TR | Confidential - Available Upon Request | | | | |
| 4916954 | BIRNS INC | 1720 FISKE PLACE | OXNARD | CA | 93033-1863 | |
| 4980908 | Biro, Michael | Confidential - Available Upon Request | | | | |
| 6133016 | BIROCZKY STEPHEN ANTHONY & CAROL YVETTE TR | Confidential - Available Upon Request | | | | |
| 6001704 | BIROLO, LOUIEGINO | Confidential - Available Upon Request | | | | |
| 4980796 | Birondo, Cynthia | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5998083 | BIRRIERIA RESTAURANT ESEILO COALCOMAN-MORENO, CECILIA | 10500 MERRITT ST | CASTROVILLE | CA | 95012 | |
| 6130978 | BIRTCHER JOANNE M TR | Confidential - Available Upon Request | | | | |
| 5994424 | Bisana, Lorrawe | Confidential - Available Upon Request | | | | |
| 4981553 | Bischel, Gary | Confidential - Available Upon Request | | | | |
| 5886643 | Bischel, Jason | Confidential - Available Upon Request | | | | |
| 5900097 | Bischel, Katelyn Emily | Confidential - Available Upon Request | | | | |
| 4928119 | BISCHEL, ROBERT | BARBARA BISCHEL, 34310 AVENUE 10 | MADERA | CA | 93636 | |
| 5866869 | Bischoff Homes, Inc. | Confidential - Available Upon Request | | | | |
| 6142965 | BISCHOFF JERRY R TR & BISCHOFF MARY L TR | Confidential - Available Upon Request | | | | |
| 6131341 | BISCHOFF JOCELYN & ED A JT | Confidential - Available Upon Request | | | | |
| 7156745 | Bischoff, Mary L. | Confidential - Available Upon Request | | | | |
| 6141353 | BISE NORMA A TR | Confidential - Available Upon Request | | | | |
| 6005318 | Bisel, William | Confidential - Available Upon Request | | | | |
| 4983257 | Bisellach, Andres | Confidential - Available Upon Request | | | | |
| 4985784 | Bish, Evelyn | Confidential - Available Upon Request | | | | |
| 6149626 | Bish, Jim | Confidential - Available Upon Request | | | | |
| 5864703 | Bishel, Brad | Confidential - Available Upon Request | | | | |
| 6145404 | BISHOP CRISTY & BISHOP HARPER | Confidential - Available Upon Request | | | | |
| 6134722 | BISHOP DENNIS D | Confidential - Available Upon Request | | | | |
| 6133309 | BISHOP HARVEY J AND MARY ALICE | Confidential - Available Upon Request | | | | |
| 4928375 | BISHOP MD, ROY L | 100 INDEPENDENCE CIRCLE | CHICO | CA | 95973 | |
| 6145133 | BISHOP TODD WALTER | Confidential - Available Upon Request | | | | |
| 4911814 | Bishop, Andrea | Confidential - Available Upon Request | | | | |
| 5879604 | Bishop, Brent J | Confidential - Available Upon Request | | | | |
| 5999250 | BISHOP, BRIAN | Confidential - Available Upon Request | | | | |
| 5899611 | Bishop, Brian Thomas | Confidential - Available Upon Request | | | | |
| 4977866 | Bishop, Danny | Confidential - Available Upon Request | | | | |
| 4990586 | Bishop, Donna | Confidential - Available Upon Request | | | | |
| 7203371 | Bishop, Greg | Confidential - Available Upon Request | | | | |
| 5993228 | Bishop, Holly | Confidential - Available Upon Request | | | | |
| 4993874 | Bishop, Hugh | Confidential - Available Upon Request | | | | |
| 6006320 | Bishop, James | Confidential - Available Upon Request | | | | |
| 7476523 | Bishop, Jill | Confidential - Available Upon Request | | | | |
| 4985719 | Bishop, Kirk | Confidential - Available Upon Request | | | | |
| 4992003 | Bishop, Laura | Confidential - Available Upon Request | | | | |
| 7230998 | Bishop, Leanna | Confidential - Available Upon Request | | | | |
| 5883889 | Bishop, Linda | Confidential - Available Upon Request | | | | |
| 4987743 | Bishop, Lynn | Confidential - Available Upon Request | | | | |
| 5892499 | Bishop, Marcus Bankston | Confidential - Available Upon Request | | | | |
| 5882494 | Bishop, Marsha E | Confidential - Available Upon Request | | | | |
| 4998043 | Bishop, Nancy | Confidential - Available Upon Request | | | | |
| 5893917 | Bishop, Paul cameron | Confidential - Available Upon Request | | | | |
| 4977040 | Bishop, Pauline | Confidential - Available Upon Request | | | | |
| 4994243 | Bishop, Peggy | Confidential - Available Upon Request | | | | |
| 4994804 | Bishop, Randy | Confidential - Available Upon Request | | | | |
| 4993299 | Bishop, Robert | Confidential - Available Upon Request | | | | |
| 6182603 | Bishop, Sheila | Confidential - Available Upon Request | | | | |
| 7323468 | Bishop, Tara | Confidential - Available Upon Request | | | | |
| 4992686 | Bishop, Thomas | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 317 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
318 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4983731 | Bishop, William | Confidential - Available Upon Request | | | | |
| 5880904 | Bishop, William English | Confidential - Available Upon Request | | | | |
| 5938943 | BISIO, CRISTINA | Confidential - Available Upon Request | | | | |
| 4980635 | Bisko, John | Confidential - Available Upon Request | | | | |
| 6133130 | BISMARK GROUP | Confidential - Available Upon Request | | | | |
| 7239273 | BISMARK GROUP | Confidential - Available Upon Request | | | | |
| 5878770 | Bismuth, Samuel | Confidential - Available Upon Request | | | | |
| 5865719 | BISOM HORTICULTURE INC. | Confidential - Available Upon Request | | | | |
| 4990333 | Bispo, Ronald | Confidential - Available Upon Request | | | | |
| 4985517 | Bispo, Stanley | Confidential - Available Upon Request | | | | |
| 5994777 | Biss, Deann | Confidential - Available Upon Request | | | | |
| 5890324 | Bissell Jr., Michael Keith | Confidential - Available Upon Request | | | | |
| 6133387 | BISSELL SHELDON TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134628 | BISSELL SHELDON TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6009809 | Bissell, Malinda Ann; Annie Sierra Curtis (Norfolk); Truelock, Jennifer Leann (Joses); Truelock, Jamieson, as trustee of the Annie Sierra Curtis Trust (Ashton) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009807 | Bissell, Malinda Ann; Annie Sierra Curtis (Norfolk); Truelock, Jennifer Leann (Joses); Truelock, Jamieson, as trustee of the Annie Sierra Curtis Trust (Ashton) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 7202429 | Bissell, Nicole R. | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 7465681 | BISSEMBER, ROY A. | Confidential - Available Upon Request | | | | |
| 7475917 | Bisset, Millie A. | Confidential - Available Upon Request | | | | |
| 6003709 | Bissmeyer, Debbie | Confidential - Available Upon Request | | | | |
| 4913728 | Bisson, Barrie | Confidential - Available Upon Request | | | | |
| 5995828 | Bisson, Calvert | Confidential - Available Upon Request | | | | |
| 4934546 | Bistro, Shiki | PO Box 7276 | San Carlos | CA | 94070 | |
| 5866870 | Biswas, Sanjit | Confidential - Available Upon Request | | | | |
| 6002253 | BIT Holdings Sixty Nine Inc-888 San Mateo AptsBIT HOldin, BIT Holdings Sixty Nine Inc | 888 N San Mateo Dr, House B | San Mateo | CA | 94401 | |
| 4939360 | BIT Holdings Sixty Nine Inc-888 San Mateo AptsBIT HOldin, BIT Holdings Sixty Nine Inc | 888 N San Mateo Dr | San Mateo | CA | 94401 | |
| 4916955 | BIT STEWSYSTEMS US INC | 800 WEST EL CAMINO REAL STE 18 | MOUNTAIN VIEW | CA | 94040 | |
| 5866871 | BITA, ION | Confidential - Available Upon Request | | | | |
| 7339819 | Bitanga, Randolf A | Confidential - Available Upon Request | | | | |
| 7481541 | Biteng, Virginia | Confidential - Available Upon Request | | | | |
| 4946922 | Bitker, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4989472 | Bitle, Dennis | Confidential - Available Upon Request | | | | |
| 6006160 | BIT-Regonini, Todd | 901 Mariners Avenue Blvd, 7th floor | San Mateo | CA | 94404 | |
| 6065950 | BITRONICS LLC, c/o GEO E HONN CO INC | 261 BROHEAD RD | BETHLEHEM | PA | 18107 | |
| 6131280 | BITTAKER AMANDA M | Confidential - Available Upon Request | | | | |
| 4984314 | Bittel, Jeanne | Confidential - Available Upon Request | | | | |
| 6135210 | BITTER HELENA ETAL | Confidential - Available Upon Request | | | | |
| 7072741 | Bitter, Andriette | Confidential - Available Upon Request | | | | |
| 4980570 | Bittick, Charlene | Confidential - Available Upon Request | | | | |
| 5879575 | Bittick, Debbie | Confidential - Available Upon Request | | | | |
| 4992432 | Bitting, Thomas | Confidential - Available Upon Request | | | | |
| 7326961 | Bittles, Donna | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 318 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4982565 | Bittles, Norman | Confidential - Available Upon Request | | | | |
| 5890398 | Bittner, George | Confidential - Available Upon Request | | | | |
| 5888390 | Bittner, Luke | Confidential - Available Upon Request | | | | |
| 6065951 | Bittner, Luke | Confidential - Available Upon Request | | | | |
| 5885852 | Bittner, Stephen A | Confidential - Available Upon Request | | | | |
| 6005568 | Bitton, Patrick | Confidential - Available Upon Request | | | | |
| 5866872 | Bitwise at State Center | Confidential - Available Upon Request | | | | |
| 4913949 | Bitz, Vincent V. | Confidential - Available Upon Request | | | | |
| 4993079 | Biunno, Lucia | Confidential - Available Upon Request | | | | |
| 7240172 | Bivens, Gina S. | Confidential - Available Upon Request | | | | |
| 5880487 | Bivetto, Jon Andrew | Confidential - Available Upon Request | | | | |
| 6142029 | BIVIN ROBERT & BIVIN KATRINA | Confidential - Available Upon Request | | | | |
| 6065952 | Bivins, Michael | Confidential - Available Upon Request | | | | |
| 4916957 | BIXBY SPE FINANCE 1 LLC | 1501 QUAIL ST STE 230 | NEWPORT BEACH | CA | 92660 | |
| 6140756 | BIXLER MARK F EST OF | Confidential - Available Upon Request | | | | |
| 5995702 | Bixler, Clifford and Lise | Confidential - Available Upon Request | | | | |
| 6065953 | Bixler, Jenica | Confidential - Available Upon Request | | | | |
| 7209243 | Bizjak, Frank | Confidential - Available Upon Request | | | | |
| 6011592 | BIZNOWSE | 33 DEER TRAIL | LAFAYETTE | CA | 94549 | |
| 6013972 | BIZON GROUP INC | 800 AVENUE H | SAN FRANCISCO | CA | 94130 | |
| 4977115 | Bizon, George | Confidential - Available Upon Request | | | | |
| 4916959 | BIZPHYX INC | 5700 COLCHESTER DR | PROSPER | TX | 75078 | |
| 6142969 | BIZZELL KENNETH J | Confidential - Available Upon Request | | | | |
| 7166115 | BIZZELL, KENNETH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5866873 | BJ Perch Construction | Confidential - Available Upon Request | | | | |
| 5866874 | BJ Perch Construction, Inc. | Confidential - Available Upon Request | | | | |
| 5866875 | BJM CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6011291 | BJORK CONSTRUCTION CO INC | 4420 ENTERPRISE ST | FREMONT | CA | 95438-6307 | |
| 6065979 | BJORK CONSTRUCTION CO INC | 4420 Enterprise Street | Fremont | CA | 94538 | |
| 5822726 | Bjork Construction Co., Inc. | 4420 Enterprise Place | Fremont | CA | 94538 | |
| 5861558 | Bjork Construction Co., Inc. | Attn: Jean Bjork, 4420 Enterprise Place | Fremont | CA | 94538 | |
| 5861558 | Bjork Construction Co., Inc. | Law Office of Wayne A. Silver, 643 Bair Island Road, Suite 403 | Redwood City | CA | 94063 | |
| 6065980 | Bjork Construction Company, Inc. | 4420 Enterprise Street | Fremont | CA | 94538 | |
| 6141575 | BJORK STEPHEN W & JANE D | Confidential - Available Upon Request | | | | |
| 6143688 | BJORKLUND KARL GUNNAR TR & BERBERICH ALICIA ANN TR | Confidential - Available Upon Request | | | | |
| 4984886 | Bjorklund, Richard | Confidential - Available Upon Request | | | | |
| 4983880 | Bjornson, Edwin | Confidential - Available Upon Request | | | | |
| 6002099 | BJORNSON, RANDY | Confidential - Available Upon Request | | | | |
| 6145870 | BJORNSTAD FREDRIK TR & BJORNSTAD BARBARA L TR | Confidential - Available Upon Request | | | | |
| 5891055 | Bjurstrom, Kalen Z | Confidential - Available Upon Request | | | | |
| 7164967 | BJW c/o Chris and Kelsey Weir | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164967 | BJW c/o Chris and Kelsey Weir | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 5866876 | BK DEVELOPMENT CORP | Confidential - Available Upon Request | | | | |
| 6012515 | BK JA HOLDINGS INC | 601 CENTURY PLAZA DR | HOUSTON | TX | 77073 | |
| 4916961 | BK JA HOLDINGS INC | DBA JA ELECTRONICS MFG CO, 13715 N PROMENADE BLVD | TEXAS | TX | 77477 | |
| 6065987 | BK JA HOLDINGS INC DBA JA ELECTRONICS MFG CO | 601 CENTURY PLAZA DR | HOUSTON | TX | 77073 | |
| 6002028 | BK Mill and Fixtures-BARCLAY, SANDRA | 37523 Sycamore St | newark | CA | 94560 | |
| 6065988 | BKD HOLDINGS, INC | 27363 Via Industria | Temecula | CA | 92590 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 319 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 320 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4916963 | BKF ENGINEERS | 255 SHORELINE DR STE 200 | REDWOOD CITY | CA | 94065 | |
| 7150859 | BKF Engineers | Attn: Jean Chen, 225 Shoreline Dr, #200 | Redwood City | CA | 94065 | |
| 6013744 | BKS CAMBRIA LLC | 202 MONTE CHRISTO PLACE | CAMBRIA | CA | 93428 | |
| 4916964 | BKS CAMBRIA LLC | 202 Monte Cristo Place | Cambria | CA | 93428 | |
| 4995712 | Blaauw, Michael | Confidential - Available Upon Request | | | | |
| 4981917 | Blabon, D | Confidential - Available Upon Request | | | | |
| 5993568 | Blachley, John | Confidential - Available Upon Request | | | | |
| 6065993 | BLACK & VEATCH CONSTRUCTION, INC | 5885 Meadow Road, Suite 700 | Lake Oswego | OR | 97035 | |
| 6065996 | BLACK & VEATCH CONSTRUCTION, INC | 5885 Meadows Rd, Suite 700 | Lake Oswego | OR | 97032 | |
| 6065998 | Black & Veatch Construction, Inc | 5885 Meadows Rd, Suite 700 | Lake Oswego | OR | 97035 | |
| 6010775 | BLACK & VEATCH CONSTRUCTION, INC | 8400 WARD PARKWAY | KANSAS CITY | MO | 64114 | |
| 6182378 | Black & Veatch Construction, Inc. | David C. Mendelsohn, Division Financial Officer, Power, 11401 Lamar Avenue | Overland Park | KS | 66211 | |
| 6182378 | Black & Veatch Construction, Inc. | Husch Blackwell LLP, Michael D. Fielding, 4801 Main Street, Suite 1000 | Kansas City | MO | 64112 | |
| 6180441 | Black & Veatch Corporation | Husch Blackwell LLP, Michael D. Fielding, 4801 Main Street, Suite 1000 | Kansas City | MO | 64112 | |
| 6180441 | Black & Veatch Corporation | Jeffrey J. Stamm, Division Financial Officer-Telecom, 6800 W. 115th Street | Overland Park | KS | 66211 | |
| 6180441 | Black & Veatch Corporation | Angela Hoffman, Division Financial Officer, Water, 8400 Ward Parkway | Kansas City | MO | 64114 | |
| 6010853 | BLACK & VEATCH CORPORATION | 11401 LAMAR AVE | OVERLAND PARK | KS | 66211 | |
| 6066310 | Black & Veatch Corporation | 5885 Meadow Road, Suite 700 | Lake Oswego | OR | 97035 | |
| 5995959 | Black Bear Diner, Trujillo, Olga | 1703 E Yosemite Ave | Manteca | CA | 95336 | |
| 4916967 | BLACK BOX CORP | 1000 PARK DRIVE | LAWRENCE | PA | 15055 | |
| 6006918 | Black Box Network Services-Wilson, Sue | 5742 Hillbright Circle | San Jose | CA | 95123 | |
| 6145181 | BLACK BRENNA L | Confidential - Available Upon Request | | | | |
| 4916968 | BLACK BUTTE UNION ELEMENTARY SCHOOL | 7752 PONDEROSA WAY | SHINGLETOWN | CA | 96088 | |
| 5866877 | BLACK CREEK BUILDERS | Confidential - Available Upon Request | | | | |
| 6132231 | BLACK DARRELL | Confidential - Available Upon Request | | | | |
| 5866878 | Black Diamond Land Investors, LLC | Confidential - Available Upon Request | | | | |
| 6143943 | BLACK DONALD J & STEINERT MICHELE L | Confidential - Available Upon Request | | | | |
| 4916969 | BLACK EMPLOYEES ASSOCIATION | OF PACIFIC GAS AND ELECTRIC, ATTENTION: JOYCE IBARDOLASA, 245 MARKET ST M/C N12F | SAN FRANCISCO | CA | 94105 | |
| 6146832 | BLACK FAMILY LLC | Confidential - Available Upon Request | | | | |
| 6066311 | BLACK GOLD PARTNERS 2 INC - 301 GATEWAY DR | 1111 W El Camino Real, Suite 135 | Sunnyvale | CA | 94087 | |
| 6116317 | Black Hills Energy | Attn: An officer, managing or general agent, P O Box 1400 | Rapid City | SD | 57709 | |
| 6116318 | Black Hills Energy | Attn: Bill Stephens, Mgr., Compl Codes & Stds Todd Jacobs, 7001 Mt. Rushmore Road | Rapid City | SD | 57709-1400 | |
| 5897830 | Black III, Calvin S | Confidential - Available Upon Request | | | | |
| 5866879 | Black Mountain Construction Develop | Confidential - Available Upon Request | | | | |
| 6139431 | BLACK MOUNTAIN DEVELOPERS LLC | Confidential - Available Upon Request | | | | |
| 5866880 | BLACK MOUNTAIN DEVELOPMENT | Confidential - Available Upon Request | | | | |
| 5866881 | BLACK MOUNTAIN DEVELOPMENT | Confidential - Available Upon Request | | | | |
| 6066312 | BLACK MOUNTAIN HOLDINGS LLC - 3583 INVESTMENT BLVD | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6066313 | BLACK MOUNTAIN HOLDINGS LLC - 4511 WILLOW RD | 1265 S Cabernet Cir | Anaheim | CA | 92804 | |
| 6066314 | BLACK MOUNTAIN HOLDINGS LLC - 5976 W LAS POSITAS B | 1265 S Cabernet Cir | Anaheim | CA | 92804 | |
| 6066315 | BLACK MOUNTAIN HOLDINGS LLC - 5994 W LAS POSITAS B | 1265 S. CABERNET CIRCLE | ANAHEIM | CA | 92801 | |
| 5866882 | BLACK MOUNTAIN INC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 320 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 321 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7327455 | Black Oak Canyon, Inc | Dennis Reuynolds, 422 Larkfield Center #302 | SANTA ROSA | CA | 95403 | |
| 7327455 | Black Oak Canyon, Inc | Dennis Reynolds, President, Black Oak Canyon, Inc, 422 Larkfield Center, #302 | SANTA ROSA | CA | 95403 | |
| 5866883 | Black Oak Gallery | Confidential - Available Upon Request | | | | |
| 6004079 | Black Oak Mine USD/Georgetown School-Winters, Kelley | PO Box 619079 | Roseville | CA | 95661 | |
| 6139293 | BLACK REED W & LESLIE LANPHERE | Confidential - Available Upon Request | | | | |
| 7172999 | Black Viper Enterprises | Thomas Hutchins, 4787 Old Redwood Highway #104 | Santa Rosa | CA | 95403 | |
| 4916970 | BLACK VOICE FOUNDATION INC | 4144 TENTH ST | RIVERSIDE | CA | 92501 | |
| 4916971 | BLACK YOUTH LEADERSHIP PROJECT | PO Box 1763 | SACRAMENTO | CA | 95812 | |
| 4998136 | Black, Benjamin | Confidential - Available Upon Request | | | | |
| 4914828 | Black, Benjamin Roy | Confidential - Available Upon Request | | | | |
| 5938944 | Black, Bud | Confidential - Available Upon Request | | | | |
| 4995657 | Black, Carol | Confidential - Available Upon Request | | | | |
| 6002666 | BLACK, DEANNA | Confidential - Available Upon Request | | | | |
| 7164228 | BLACK, DONALD and STEINERT, MICHELE | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 5898205 | Black, Enjoli C | Confidential - Available Upon Request | | | | |
| 7207153 | Black, Gerald | Confidential - Available Upon Request | | | | |
| 4995717 | Black, Gloria | Confidential - Available Upon Request | | | | |
| 4988416 | Black, Gordon | Confidential - Available Upon Request | | | | |
| 5993972 | BLACK, HARRY | Confidential - Available Upon Request | | | | |
| 4993875 | Black, James | Confidential - Available Upon Request | | | | |
| 5866884 | Black, Jeff | Confidential - Available Upon Request | | | | |
| 5893564 | Black, Jeffrey J | Confidential - Available Upon Request | | | | |
| 4991332 | Black, Jennifer | Confidential - Available Upon Request | | | | |
| 5893992 | Black, Jeremy Adam | Confidential - Available Upon Request | | | | |
| 5866885 | BLACK, JIM | Confidential - Available Upon Request | | | | |
| 5888338 | Black, Joe Garrett | Confidential - Available Upon Request | | | | |
| 4995896 | Black, John | Confidential - Available Upon Request | | | | |
| 5893034 | Black, Joseph Larry | Confidential - Available Upon Request | | | | |
| 5993230 | Black, Judy | Confidential - Available Upon Request | | | | |
| 6162784 | Black, Leslie | Confidential - Available Upon Request | | | | |
| 5999103 | Black, Lynn | Confidential - Available Upon Request | | | | |
| 4934175 | Black, Lynn | 389 Half Moon Lane | Daly City | CA | 94015 | |
| 5995179 | Black, Marcella | Confidential - Available Upon Request | | | | |
| 4991479 | Black, Margie | Confidential - Available Upon Request | | | | |
| 5880829 | Black, Melissa | Confidential - Available Upon Request | | | | |
| 4976541 | Black, Patricia | Confidential - Available Upon Request | | | | |
| 4913318 | Black, Rob Lee | Confidential - Available Upon Request | | | | |
| 4985850 | Black, Robert | Confidential - Available Upon Request | | | | |
| 4989301 | Black, Ronald | Confidential - Available Upon Request | | | | |
| 5884308 | Black, Shayla Nicole | Confidential - Available Upon Request | | | | |
| 6160569 | Black, Steven Russell | Confidential - Available Upon Request | | | | |
| 7304084 | Black, Susan K | Confidential - Available Upon Request | | | | |
| 4992456 | Black, William | Confidential - Available Upon Request | | | | |
| 5994042 | Black/CSAA, Lynn | P.O. Box 24523 | Oakland | CA | 94623-1523 | |
| 4916972 | BLACKBAUD INC | 2000 DANIEL ISLAND DR | CHARLESTON | SC | 29492 | |
| 5854895 | Blackbird Vineyards, LLC | 831 Latour Court, Suite B1 | Napa | CA | 94558 | |
| 6003162 | Blackbird Vineyards-Polenske, Michael | 1330 Oak Knoll Ave | Napa | CA | 94558 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6066316 | Blackbriar Battery, LLC (Blackbriar) | ATTENTION: ACCOUNTS PAYABLE, 353 N. CLARK STREET, 30TH FLOOR | CHICAGO | IL | 60654 | |
| 7327156 | Blackburn , Ruth | Confidential - Available Upon Request | | | | |
| 4916973 | BLACKBURN MANUFACTURING CO | 2139 VANDERLIP CT | PASO ROBLES | CA | 93446 | |
| 5866886 | BLACKBURN RANCH, LLC | Confidential - Available Upon Request | | | | |
| 5897171 | Blackburn, Brigitte Safisha | Confidential - Available Upon Request | | | | |
| 6124570 | Blackburn, Charles | Confidential - Available Upon Request | | | | |
| 6124575 | Blackburn, Charles | Confidential - Available Upon Request | | | | |
| 6124553 | Blackburn, Charles | Confidential - Available Upon Request | | | | |
| 6124566 | Blackburn, Charles | Confidential - Available Upon Request | | | | |
| 6124571 | Blackburn, Charles | Confidential - Available Upon Request | | | | |
| 6124558 | Blackburn, Charles | Confidential - Available Upon Request | | | | |
| 4987011 | Blackburn, Gordon | Confidential - Available Upon Request | | | | |
| 4984741 | Blackburn, Helen | Confidential - Available Upon Request | | | | |
| 5885603 | Blackburn, Julia A | Confidential - Available Upon Request | | | | |
| 6160838 | BLACKBURN, MICHAEL | Confidential - Available Upon Request | | | | |
| 5938945 | Blackburn, Norman | Confidential - Available Upon Request | | | | |
| 4974908 | Blackburn, Ross & Julie | 1596 E. Starpass Dr. | Fresno | CA | 93270-3447 | |
| 5006315 | Blackburn, Tami | 2329 Marina Blvd. | San Leandro | CA | 94577 | |
| 5883540 | Blackburn, Tami Jane | Confidential - Available Upon Request | | | | |
| 6008185 | Blackburn, Tami v. PG&E | W. Zev Abramson, Esq., 3580 Wilshire Blvd., #1260 | Los Angeles | CA | 90010 | |
| 5878438 | Blackburn, Tracey Neal | Confidential - Available Upon Request | | | | |
| 6114016 | Blackburn,Ross & Julie | Confidential - Available Upon Request | | | | |
| 5891758 | Blacker, Paul William | Confidential - Available Upon Request | | | | |
| 4996246 | Blacker, Russell | Confidential - Available Upon Request | | | | |
| 4912112 | Blacker, Russell Eugene | Confidential - Available Upon Request | | | | |
| 4916974 | BLACKFLY INVESTMENTS LLC | MOLECULAR TESTING LABS, 1475 S TYRELL LN | BOISE | ID | 83706-4044 | |
| 5893412 | Blackford, Jacob Jefferery | Confidential - Available Upon Request | | | | |
| 4924125 | BLACKFORD, LAURA | 9986 MILLER LANE | MARYSVILLE | CA | 95901 | |
| 6144249 | BLACKHAM DAVID & BLACKHAM LORI | Confidential - Available Upon Request | | | | |
| 5890273 | Blackham, Clint | Confidential - Available Upon Request | | | | |
| 6066318 | Blackham, Clint | Confidential - Available Upon Request | | | | |
| 4975571 | Blackhart & Kline | 0628 PENINSULA DR, 14260 Black Eagle Ct. | Reno | NV | 89511 | |
| 6085566 | Blackhart & Kline | Confidential - Available Upon Request | | | | |
| 4917226 | BLACKHART, BRUCE | MD, 1425 WEST H ST #200 | OAKDALE | CA | 95361 | |
| 6066320 | BLACKHAWK COUNTRY CLUB | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 4916975 | BLACKHAWK COUNTRY CLUB | 599 BLACKHAWK CLUB DR | DANVILLE | CA | 94506 | |
| 6066321 | BLACKHAWK COUNTRY CLUB - 1098 EAGLE NEST PL | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6066322 | BLACKHAWK COUNTRY CLUB - 9 TENNIS CLUB DR | 10011 S PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4916976 | BLACKHAWK ENGAGEMENT SOLUTIONS INC | FKA PARAGO SERVICES CORP, 700 STATE HWY 121 BYPASS STE 2 | LEWISVILLE | TX | 75067 | |
| 4916977 | BLACKHAWK HOMEOWNERS ASSOCIATION | 4125 BLACKHAWK PLAZA CIRCLE #2 | DANVILLE | CA | 94506 | |
| 5866888 | blackjack farms equipment | Confidential - Available Upon Request | | | | |
| 6139695 | BLACKMAN CAROL D | Confidential - Available Upon Request | | | | |
| 7475852 | BLACKMAN, AMANDA | Confidential - Available Upon Request | | | | |
| 7484357 | Blackman, E. Amanda | Confidential - Available Upon Request | | | | |
| 6007111 | Blackman, Matthew & Erlinda | Confidential - Available Upon Request | | | | |
| 5866889 | BLACKMAN, MICHAEL | Confidential - Available Upon Request | | | | |
| 5892161 | Blackmon, Bradley Scott | Confidential - Available Upon Request | | | | |
| 4992612 | Blackmon, Catherine | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 322 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
323 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4977313 | Blackmon, Mildred | Confidential - Available Upon Request | | | | |
| 4996725 | Blackmon, Myron | Confidential - Available Upon Request | | | | |
| 4912794 | Blackmon, Myron Carl | Confidential - Available Upon Request | | | | |
| 6171944 | Blackmon, Stephanie | Confidential - Available Upon Request | | | | |
| 7071312 | Blackpine City Flats, LLC A DE Limited L, A DE Limited Liability CO | 8880 Cal Center Drive, Suite 350 | Sacramento | CA | 95826 | |
| 6066323 | BlackRock Financial Management, Inc | 400 Howard St | San Francisco | CA | 94105 | |
| 4933321 | BlackRock, Inc. | 40 E 52nd St | New York | NY | 10022 | |
| 4991887 | Blackshear, Ricky | Confidential - Available Upon Request | | | | |
| 4991815 | Blacksher, Joe | Confidential - Available Upon Request | | | | |
| 6183605 | Blacksher, Joe Louis | Confidential - Available Upon Request | | | | |
| 6131538 | BLACKSHERE RONALD E & NORA C JT | Confidential - Available Upon Request | | | | |
| 5892318 | Blackshire Jr., Harold Raymond | Confidential - Available Upon Request | | | | |
| 5891890 | Blackshire, Harold Raymond | Confidential - Available Upon Request | | | | |
| 7328165 | Blackson, Teresa C | Confidential - Available Upon Request | | | | |
| 7328165 | Blackson, Teresa C | Confidential - Available Upon Request | | | | |
| 5803394 | BLACKSPRING RIDGE 1A - REC ONLY | 1134 SAINTE CATHERINE QUEST BU | MONTREAL | QC | H3B 1H4 | CANADA |
| 5807506 | BLACKSPRING RIDGE 1A - REC ONLY | Attn: David Sala, 345 Davis Road | Oakville | ON | L6JSXI | Canada |
| 5803395 | BLACKSPRING RIDGE 1B - REC ONLY | 1134 SAINTE CATHERINE QUEST BU | MONTREAL | QC | H3B 1H4 | CANADA |
| 5807507 | BLACKSPRING RIDGE 1B - REC ONLY | Attn: David Sala, 345 Davis Road | Oakville | ON | L6JSXI | Canada |
| 4916978 | BLACKSTONE CONSULTING INC | 11726 SAN VINCENTE BLVD STE 550 | LOS ANGELES | CA | 90049 | |
| 4916979 | BLACKSTONE GROUP LTD | 4727 MONTE MAR DR | EL DORADO HILLS | CA | 95762 | |
| 6133947 | BLACKSTONE MINES INC | Confidential - Available Upon Request | | | | |
| 4916980 | BLACKSTONE TECHNOLOGY GROUP | 150 CALIFORNIA ST 9TH FL | SAN FRANCISCO | CA | 94111 | |
| 5864241 | Blackwell Interconnection (Q0023WD) | Confidential - Available Upon Request | | | | |
| 4985049 | Blackwell Jr., Thomas L | Confidential - Available Upon Request | | | | |
| 5807508 | Blackwell Solar | Attn: Katie Reeves, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 5861867 | Blackwell Solar c/o Southern Power Company | Troutman Sanders LLP, Attn: Harris B. Winsberg, Matt G. Roberts, 600 Peachtree St NE Suite 3000 | Atlanta | GA | 30308 | |
| 5861867 | Blackwell Solar c/o Southern Power Company | Attn: Elliott Spencer, 30 Ivan Allen Jr. Blvd, BIN SC1104 | Atlanta | GA | 30308 | |
| 5864242 | Blackwell Solar Park (Q705) | Confidential - Available Upon Request | | | | |
| 7220421 | Blackwell Solar, LLC c/o Southern Power Company | Southern Power Company, Attn: Elliott Spencer, 30 Ivan Allen Jr. Blvd, BIN SC1104 | Atlanta | GA | 30308 | |
| 7220421 | Blackwell Solar, LLC c/o Southern Power Company | Troutman Sanders LLP, Attn: Harris B. Winsberg, Esq. &, Matthew G. Roberts, Esq., 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 6118782 | Blackwell Solar, LLC. | John Spratley, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 4932529 | Blackwell Solar, LLC. | 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 6066326 | Blackwell Solar, LLC. | Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 4977884 | Blackwell, Betsy | Confidential - Available Upon Request | | | | |
| 5882052 | Blackwell, Desean Robert | Confidential - Available Upon Request | | | | |
| 4954243 | Blackwell, Desean Robert | Confidential - Available Upon Request | | | | |
| 5894407 | Blackwell, Ingrid L | Confidential - Available Upon Request | | | | |
| 4989426 | Blackwell, Jan | Confidential - Available Upon Request | | | | |
| 5888619 | Blackwell, Nick Alan | Confidential - Available Upon Request | | | | |
| 5995441 | BLACKWELL, SUE | Confidential - Available Upon Request | | | | |
| 6130090 | BLACKWOOD THOMAS H TR | Confidential - Available Upon Request | | | | |
| 4988557 | Blackwood, Bobette | Confidential - Available Upon Request | | | | |
| 4980660 | Blackwood, Tom | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 323 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
324 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6011166 | BLADE ENERGY PARTNERS LTD | 2600 NETWORK BLVD STE 550 | FRISCO | TX | 75034 | |
| 4916982 | BLADE FOOTBALL CLUB | PO Box 1992 | BAKERSFIELD | CA | 93303 | |
| 6163970 | Blade Sr, Herman Ray | Confidential - Available Upon Request | | | | |
| 7327708 | Bladorn, Steve | Confidential - Available Upon Request | | | | |
| 4915019 | Blaevoet, Michael | Confidential - Available Upon Request | | | | |
| 4982354 | Blagg, Terry | Confidential - Available Upon Request | | | | |
| 4916983 | BLAGGS FOOD SERVICE LLC | PO Box 1000 | DIAMOND SPRINGS | CA | 95619 | |
| 6072907 | BLAHA, Carl | Confidential - Available Upon Request | | | | |
| 4975893 | BLAHA, CARL | 3676 LAKE ALMANOR DR, 21117 Brush Road | Los Gatos | CA | 95033 | |
| 5866890 | Blaha, Jennifer | Confidential - Available Upon Request | | | | |
| 6015466 | Blaine Spears or Vanessa Stenz | Confidential - Available Upon Request | | | | |
| 6066347 | Blaine Tech Services, Inc | 1680 Rogers Avenue | San Jose | CA | 95112 | |
| 5948561 | Blaine Westfall | Confidential - Available Upon Request | | | | |
| 6012863 | BLAIR & HOLLY MICHAEL | Confidential - Available Upon Request | | | | |
| 6010978 | BLAIR CHURCH & FLYNN CONSULTING | 451 CLOVIS AVE STE 200 | CLOVIS | CA | 93612 | |
| 7171607 | Blair Church & Flynn Consulting Engineers Inc. | Attn: Adam Holt, 451 Clovis Avenue, Ste. 200 | Clovis | CA | 93612 | |
| 7171607 | Blair Church & Flynn Consulting Engineers Inc. | J. Jackson Waste, 5260 N. Palm Ave, Ste. 421 | Fresno | CA | 93704 | |
| 6066397 | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC | 451 CLOVIS AVE STE 200 | CLOVIS | CA | 93612 | |
| 6140860 | BLAIR DONALD & BLAIR NANCY | Confidential - Available Upon Request | | | | |
| 6141415 | BLAIR KENNETH WAYNE | Confidential - Available Upon Request | | | | |
| 5915985 | Blair Maness | Confidential - Available Upon Request | | | | |
| 6143623 | BLAIR MARLENE C TR ET AL | Confidential - Available Upon Request | | | | |
| 5866891 | Blair Porteous | Confidential - Available Upon Request | | | | |
| 6132690 | BLAIR TERRY & CAROL | Confidential - Available Upon Request | | | | |
| 6134394 | BLAIR WILMA E | Confidential - Available Upon Request | | | | |
| 4983915 | Blair, Alice | Confidential - Available Upon Request | | | | |
| 5900660 | Blair, Christina | Confidential - Available Upon Request | | | | |
| 6066400 | Blair, Church & Flynn Consulting Engineers | 451 Clovis Avenue, Suite 200 | Clovis | CA | 93612 | |
| 6066401 | Blair, Church & Flynn Consulting Engineers | Dave Mowry, President & CEO, 451 Clovis Avenue, Suite 200 | Clovis | CA | 93612 | |
| 5999534 | Blair, Cindy | Confidential - Available Upon Request | | | | |
| 5997824 | Blair, Colleen | Confidential - Available Upon Request | | | | |
| 5898616 | Blair, Dan | Confidential - Available Upon Request | | | | |
| 4980686 | Blair, Earl | Confidential - Available Upon Request | | | | |
| 5977444 | Blair, Heather | Confidential - Available Upon Request | | | | |
| 4982983 | Blair, Jack | Confidential - Available Upon Request | | | | |
| 6003986 | Blair, Jason & Shallyn | Confidential - Available Upon Request | | | | |
| 5938947 | Blair, Juan | Confidential - Available Upon Request | | | | |
| 4983258 | Blair, Richard | Confidential - Available Upon Request | | | | |
| 4992380 | Blair, Robert | Confidential - Available Upon Request | | | | |
| 4981315 | Blair, Robert | Confidential - Available Upon Request | | | | |
| 4993569 | Blair, Susan | Confidential - Available Upon Request | | | | |
| 4916986 | BLAIR-MARTIN CO INC | 1500 E BURNETT ST | SIGNAL HILL | CA | 90755 | |
| 5896671 | Blais, Eric M | Confidential - Available Upon Request | | | | |
| 6066402 | Blais, Eric M | Confidential - Available Upon Request | | | | |
| 4982754 | Blais, Ronald | Confidential - Available Upon Request | | | | |
| 4981000 | Blais, Sharon | Confidential - Available Upon Request | | | | |
| 6171091 | Blaise, Mackenzy | Confidential - Available Upon Request | | | | |
| 4976047 | BLAKE | 2985 HIGHWAY 147, 2053 IMELDA CT | REDDING | CA | 96001 | |
| 5866892 | BLAKE ALVIS AND MORE INC | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6012869 | BLAKE BALAJADIA | Confidential - Available Upon Request | | | | |
| 5954239 | Blake Donald | Confidential - Available Upon Request | | | | |
| 5911927 | Blake Dunbar | Confidential - Available Upon Request | | | | |
| 5911051 | Blake Dunbar | Confidential - Available Upon Request | | | | |
| 5912517 | Blake Dunbar | Confidential - Available Upon Request | | | | |
| 5890279 | Blake Jr., Charles Gregory | Confidential - Available Upon Request | | | | |
| 4979839 | Blake Jr., Orville | Confidential - Available Upon Request | | | | |
| 7327127 | Blake Or Brenda Todd | Confidential - Available Upon Request | | | | |
| 6066403 | Blake Page | 906 BEACH PARK BLVD | FOSTER CITY | CA | 94404 | |
| 5866893 | BLAKE SANFORD CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6146540 | BLAKE TAGAN STUART TR & KITCHEN NATALIE SAVILLE HA | Confidential - Available Upon Request | | | | |
| 4993985 | Blake, Bennie | Confidential - Available Upon Request | | | | |
| 5894260 | Blake, Curtis George | Confidential - Available Upon Request | | | | |
| 4986755 | Blake, Edward | Confidential - Available Upon Request | | | | |
| 4989921 | Blake, Fred | Confidential - Available Upon Request | | | | |
| 5896967 | Blake, Geoffrey Stephen | Confidential - Available Upon Request | | | | |
| 4994379 | Blake, James | Confidential - Available Upon Request | | | | |
| 4978276 | Blake, Joseph | Confidential - Available Upon Request | | | | |
| 5885934 | Blake, Kevin R | Confidential - Available Upon Request | | | | |
| 4996733 | Blake, Laura | Confidential - Available Upon Request | | | | |
| 4924495 | BLAKE, LOVAE | 14 TISH TANG RD | HOOPA | CA | 95546 | |
| 5993133 | Blake, Lovae | Confidential - Available Upon Request | | | | |
| 5994896 | Blake, Misty | Confidential - Available Upon Request | | | | |
| 4936456 | Blake, Misty | PO Box 236 | Hoopa | CA | 95546 | |
| 5889540 | Blake, Ralph N. | Confidential - Available Upon Request | | | | |
| 7159179 | BLAKE, RONNI | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7159179 | BLAKE, RONNI | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5899969 | Blake, Ryan Franklin | Confidential - Available Upon Request | | | | |
| 5889905 | Blake, Shannon | Confidential - Available Upon Request | | | | |
| 4977273 | Blake, Teddie | Confidential - Available Upon Request | | | | |
| 5884080 | Blake, Veronica G | Confidential - Available Upon Request | | | | |
| 6143272 | BLAKELEY NANCY R TR ET AL | Confidential - Available Upon Request | | | | |
| 4988211 | Blakeley, Vickie | Confidential - Available Upon Request | | | | |
| 6134805 | BLAKELY JAMES K TRUSTEE | Confidential - Available Upon Request | | | | |
| 5887232 | Blakely, Malcolm H | Confidential - Available Upon Request | | | | |
| 6066405 | Blakely, Robert | Confidential - Available Upon Request | | | | |
| 5804344 | BLAKELY, ROBERT W | Confidential - Available Upon Request | | | | |
| 4982713 | Blakely, Sandy | Confidential - Available Upon Request | | | | |
| 6131202 | BLAKEMAN MARK & SANDRA JT | Confidential - Available Upon Request | | | | |
| 4982529 | Blakeman, William | Confidential - Available Upon Request | | | | |
| 4996016 | Blakemore, Robert | Confidential - Available Upon Request | | | | |
| 4911959 | Blakemore, Robert James | Confidential - Available Upon Request | | | | |
| 4982231 | Blakemore, Ron | Confidential - Available Upon Request | | | | |
| 4994729 | Blakeney, Richard | Confidential - Available Upon Request | | | | |
| 6066406 | Blakenship, Leslie | Confidential - Available Upon Request | | | | |
| 5999993 | Blake's Landing Farm-Hollis, Josh | 22188 Hwy 1 | Marshall | CA | 94940 | |
| 6066407 | BLAKE'S LANDING FARMS | PO Box 848 | Marshall | CA | 94940 | |
| 6118726 | Blake's Landing Farms, Inc. | Albert Straus, Blake's Landing Farms, Inc., PO Box 848 | Marshall | CA | 94940 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4932530 | Blake's Landing Farms, Inc. | PO Box 848 | Marshall | CA | 94940 | |
| 6003720 | Blake's Landing Farms, Inc.-Hollis, Josh | 22188 Hwy 1 | Marshall | CA | 94940 | |
| 4987315 | Blakesley, Joan | Confidential - Available Upon Request | | | | |
| 4927978 | BLAKEWELL, RICHARD D | Confidential - Available Upon Request | | | | |
| 5885823 | Blakey, Aaron | Confidential - Available Upon Request | | | | |
| 4976890 | Blakey, Scott | Confidential - Available Upon Request | | | | |
| 6159189 | Blakley, Darlene | Confidential - Available Upon Request | | | | |
| 4987358 | Blakley, Dennis | Confidential - Available Upon Request | | | | |
| 4997572 | Blakley, Jeanette | Confidential - Available Upon Request | | | | |
| 5879698 | Blakley-Cole, Erin Michelle | Confidential - Available Upon Request | | | | |
| 4977580 | Blakney, Verdie | Confidential - Available Upon Request | | | | |
| 5888636 | Blan, David Paul | Confidential - Available Upon Request | | | | |
| 6066409 | Blan, David Paul | Confidential - Available Upon Request | | | | |
| 4988856 | Blan, Eileen | Confidential - Available Upon Request | | | | |
| 6132647 | BLANC JASMIN J & DANIEL R | Confidential - Available Upon Request | | | | |
| 4979651 | Blanc, Gene | Confidential - Available Upon Request | | | | |
| 4990080 | Blanc, Robert | Confidential - Available Upon Request | | | | |
| 4993987 | Blanc, Steven | Confidential - Available Upon Request | | | | |
| 5909571 | Blanca  Alvarez | Confidential - Available Upon Request | | | | |
| 5888581 | Blancas, Javier Martinez | Confidential - Available Upon Request | | | | |
| 6144475 | BLANCHARD BEATRICE KINKEAD TR & BLANCHARD MALCOLM | Confidential - Available Upon Request | | | | |
| 4916987 | BLANCHARD TRAINING & DEVELOPMENT | INC THE KEN BLANCHARD COMPANIES, 125 STATE PL | ESCONDIDO | CA | 92029-1323 | |
| 6066413 | BLANCHARD TRAINING & DEVELOPMENT, INC THE KEN BLANCHARD COMPANIES | 125 STATE PL | ESCONDIDO | CA | 92029 | |
| 5884828 | Blanchard, Eric Michael | Confidential - Available Upon Request | | | | |
| 5865650 | BLANCHARD, JEREMY | Confidential - Available Upon Request | | | | |
| 6079242 | Blanchard, Jr.,  Robert | Confidential - Available Upon Request | | | | |
| 4928121 | BLANCHARD, ROBERT | 12520 SANTA RITA RD | CAYUCOS | CA | 93430 | |
| 4992272 | Blanchard, Sym | Confidential - Available Upon Request | | | | |
| 4977479 | Blanchet, Max | Confidential - Available Upon Request | | | | |
| 6177219 | Blanchette, Janis L. | Confidential - Available Upon Request | | | | |
| 5994150 | Blanchi, Serafino | Confidential - Available Upon Request | | | | |
| 4980682 | BLANCKART, BERNARD C | Confidential - Available Upon Request | | | | |
| 5866894 | Blanco Construction Services | Confidential - Available Upon Request | | | | |
| 5883669 | Blanco Simpson, Teresa | Confidential - Available Upon Request | | | | |
| 5995309 | Blanco, Alice | Confidential - Available Upon Request | | | | |
| 5898337 | Blanco, Jordan Clay | Confidential - Available Upon Request | | | | |
| 5879660 | Blanco, Jose Arturo | Confidential - Available Upon Request | | | | |
| 6066415 | Blanco, Jose Arturo | Confidential - Available Upon Request | | | | |
| 4983542 | Blanco, Juan | Confidential - Available Upon Request | | | | |
| 5866895 | BLANCO, MARGARITA | Confidential - Available Upon Request | | | | |
| 5896446 | Blanco, Mario | Confidential - Available Upon Request | | | | |
| 4938863 | Blanco, Teodoro | 440 S Bayview Ave | San Jose | CA | 94086 | |
| 5995761 | Blanco, Teodoro | Confidential - Available Upon Request | | | | |
| 5995761 | Blanco, Teodoro | Confidential - Available Upon Request | | | | |
| 7333917 | Bland, Clayton C. | Confidential - Available Upon Request | | | | |
| 5880716 | Bland, David | Confidential - Available Upon Request | | | | |
| 6066416 | Bland, David | Confidential - Available Upon Request | | | | |
| 5994221 | Bland, Karen | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 327 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7333912 | Bland, Laura Denice | Confidential - Available Upon Request | | | | |
| 5888285 | Bland, Rodney Lamont | Confidential - Available Upon Request | | | | |
| 7471653 | Bland, Vincent | Confidential - Available Upon Request | | | | |
| 5881815 | Blandford, Daniel | Confidential - Available Upon Request | | | | |
| 6066417 | Blandford, Daniel | Confidential - Available Upon Request | | | | |
| 7340950 | Blandford, Thomas E. | Confidential - Available Upon Request | | | | |
| 5886118 | Blandino Jr., Lino F | Confidential - Available Upon Request | | | | |
| 4984177 | Blandon, Indiana | Confidential - Available Upon Request | | | | |
| 4912979 | Blandon, Shirley Joan | Confidential - Available Upon Request | | | | |
| 5996764 | Blandy, Carole | Confidential - Available Upon Request | | | | |
| 6131048 | BLANK DONALD H & LINDA ALETTO TR | Confidential - Available Upon Request | | | | |
| 6146092 | BLANK GARY A TR & COOPER CAROLE L TR | Confidential - Available Upon Request | | | | |
| 6169027 | Blank, Curt A | Confidential - Available Upon Request | | | | |
| 5999105 | Blankenheim, Anna | Confidential - Available Upon Request | | | | |
| 4975219 | Blankenship | 3050 ALMANOR DRIVE WEST, 3050 Almanor Drive West | Canyon Dam | CA | 95923-9709 | |
| 6087064 | Blankenship | Confidential - Available Upon Request | | | | |
| 6134183 | BLANKENSHIP ALICE | Confidential - Available Upon Request | | | | |
| 6145043 | BLANKENSHIP CHRISTINE & SALTONSTALL ABIGAIL ET AL | Confidential - Available Upon Request | | | | |
| 4995200 | Blankenship, Angele | Confidential - Available Upon Request | | | | |
| 5886553 | Blankenship, Calvin T | Confidential - Available Upon Request | | | | |
| 7074577 | Blankenship, Leslie | Confidential - Available Upon Request | | | | |
| 6002998 | BLANKENSHIP, MARY BETH | Confidential - Available Upon Request | | | | |
| 6005706 | BLANKENSHIP, ROBERT | Confidential - Available Upon Request | | | | |
| 5878033 | Blankenship, William Sherman | Confidential - Available Upon Request | | | | |
| 5881843 | Blanquie, Andrea Elizabeth | Confidential - Available Upon Request | | | | |
| 5881241 | Blanquie, Jeremy Daniel | Confidential - Available Upon Request | | | | |
| 5881380 | Blanquie, Joe | Confidential - Available Upon Request | | | | |
| 5881975 | Blanquie, Ryan Robert | Confidential - Available Upon Request | | | | |
| 7340992 | Blansfield, Sherry | Confidential - Available Upon Request | | | | |
| 6009234 | BLANTON, BRIAN | Confidential - Available Upon Request | | | | |
| 4983970 | Blanton, Carvaleen | Confidential - Available Upon Request | | | | |
| 4983414 | Blanton, Daniel | Confidential - Available Upon Request | | | | |
| 5883322 | Blanton, Judith | Confidential - Available Upon Request | | | | |
| 4916988 | BLARNEYSTONE INC | MARK T MCBRIDE, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5893998 | Blas, Joseph Earl | Confidential - Available Upon Request | | | | |
| 4923554 | BLASCZYK, JUDY | BLASCZYK PHYSICAL THERAPY, 3323 MISSION DR | SANTA CRUZ | CA | 95065 | |
| 4992090 | Blasdell, Barbara | Confidential - Available Upon Request | | | | |
| 7195277 | BLASE, LESLIE | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7332752 | Blasher, Tanika | Confidential - Available Upon Request | | | | |
| 7162211 | Blasket Holdings LLC | Attestor, c/o Craig Simon, Esq., 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5901497 | Blasky, Kristine Joy | Confidential - Available Upon Request | | | | |
| 4916989 | BLASON INDUSTRIES INC | 1830 S CALIFORNIA AVE | MONROVIA | CA | 91016 | |
| 5900440 | Blasquez, Jodiann | Confidential - Available Upon Request | | | | |
| 4992740 | Blasquez, Steven | Confidential - Available Upon Request | | | | |
| 6004440 | Blast 825-FERDINANDI, WENDY | PO BOX 14759 | SAN LUIS OBISPO | CA | 93406 | |
| 4916990 | BLAST CONTROL SYSTEMS LLC | PO Box 3335 | KILGORE | TX | 75663 | |
| 4916991 | BLASTING MATERIALS & EQUIPMENT INC | 8440 ROVANA CIRCLE STE 100 | SACRAMENTO | CA | 95828 | |
| 5887657 | Blatt, Michael | Confidential - Available Upon Request | | | | |
| 4923808 | BLATTEL, KEVIN PETER | 833 KENSINGTON RD | EL CERRITO | CA | 94530 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 327 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
328 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4995142 | Blatter Jr., Raymond | Confidential - Available Upon Request | | | | |
| 4975295 | Blatter, Teri | 1402 PENINSULA DR, 3608 Ghislaine Ct | Roseville | CA | 95747 | |
| 6077562 | Blatter, Teri | Confidential - Available Upon Request | | | | |
| 4978734 | Blattler, Ernest | Confidential - Available Upon Request | | | | |
| 5891544 | Blattler, Michael Ernest | Confidential - Available Upon Request | | | | |
| 4983823 | Blattler, Paulette | Confidential - Available Upon Request | | | | |
| 4983479 | Blattler, Rhoda | Confidential - Available Upon Request | | | | |
| 6162770 | Blau Inc | Meredith Blau, President, 18250 Highway 128 | Calistoga | CA | 94515 | |
| 6162770 | Blau Inc | PO Box 1010 | Calistoga | CA | 94515-6010 | |
| 5880244 | Blau, Bret Michael | Confidential - Available Upon Request | | | | |
| 5882236 | Blau, Chad | Confidential - Available Upon Request | | | | |
| 5864622 | BLAU, MICHAEL | Confidential - Available Upon Request | | | | |
| 5878518 | Blaufuss, Jeff | Confidential - Available Upon Request | | | | |
| 5901822 | Blaume, Tristan | Confidential - Available Upon Request | | | | |
| 6066421 | Blaume, Tristan | Confidential - Available Upon Request | | | | |
| 6066422 | Blavoet, Guttman | Confidential - Available Upon Request | | | | |
| 6142701 | BLAY NORA C TR | Confidential - Available Upon Request | | | | |
| 4916992 | BLAYLOCK & PARTNERS, L.P. | 600 Lexington Ave. 3rd Fl. | New York | NY | 10022 | |
| 6131234 | BLAYLOCK JERRAN & CLARISSA JT | Confidential - Available Upon Request | | | | |
| 4915210 | Blaylock Robert Van LLC | 600 Lexington Avenue | New York | NY | 10022 | |
| 7238848 | Blaylock Van, LLC | Davis Polk & Wardwell LLP, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7238848 | Blaylock Van, LLC | Davis Polk & Wardwell LLP, Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 7238848 | Blaylock Van, LLC | Law Offices of Abe Lampart, Abe Lampart, PC, 456 Montgomery St Ste 1300 | San Francisco | CA | 94104 | |
| 7238848 | Blaylock Van, LLC | Eric V. Standifer, 350 Frank H. Ogawa Plaza, 10th Floor | Oakland | CA | 94612 | |
| 7238848 | Blaylock Van, LLC | Timothy S. O'Brien, 600 Lexington Ave, Floor 3 | New York | NY | 10022 | |
| 7471338 | Blaylock, Jerry | Confidential - Available Upon Request | | | | |
| 5887739 | Blaylock, John Lindsay | Confidential - Available Upon Request | | | | |
| 7467222 | Blaylock, Linda | Confidential - Available Upon Request | | | | |
| 7481699 | Blaze III, Joseph A | Confidential - Available Upon Request | | | | |
| 7481699 | Blaze III, Joseph A | Confidential - Available Upon Request | | | | |
| 6000294 | Blazin Wings, Inc. | Confidential - Available Upon Request | | | | |
| 4936320 | Blazin Wings, Inc. | 5500 Wayzata Blvd. | Minneapolis | MN | 55416 | |
| 7325193 | BLBG, minor child / Grace Banovich, mother/parent | Grace, Banovich, 50 E Street | Santa Rosa | CA | 95404 | |
| 6009341 | BLD CONSTRUCTION | PO BOX 907 | BOULDER CREEK | CA | 95006 | |
| 6005178 | Bledsoe, Janelle | Confidential - Available Upon Request | | | | |
| 6007314 | Bledsoe, Kevin | Confidential - Available Upon Request | | | | |
| 6158464 | Bledsoe, Michael D. | Confidential - Available Upon Request | | | | |
| 6140425 | BLEHM JACK T & CHELTON MARY ANNE | Confidential - Available Upon Request | | | | |
| 6142589 | BLEI RANDALL BRUCE TR & BLEI SUSAN JEAN TR | Confidential - Available Upon Request | | | | |
| 6139956 | BLEIBAUM KEVIN T TR & BLEIBAUM REBECCA N TR | Confidential - Available Upon Request | | | | |
| 7163507 | BLEIBAUM, KEVIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163506 | BLEIBAUM, REBECCA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5997945 | Bleiweis, Neil | Confidential - Available Upon Request | | | | |
| 4975029 | Bless, Delbert W. | 3245 Border Links Dr. | Visalia | CA | 93291 | |
| 5994504 | Bless, Sharon | Confidential - Available Upon Request | | | | |
| 4991988 | Blessent, John | Confidential - Available Upon Request | | | | |
| 4916993 | BLESSING WHITE INC | 23 ORCHARD RD | SKILLMAN | NJ | 08558 | |
| 5994435 | Blessing, Kerry | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 328 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
329 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4978611 | Blethen, Harold | Confidential - Available Upon Request | | | | |
| 5866896 | Blevans, Brandon | Confidential - Available Upon Request | | | | |
| 6177639 | Blevens, K. Dale | Confidential - Available Upon Request | | | | |
| 4919478 | BLEVIN, DAVID | EVERGREEN LANDSCAPE, PO Box 2972 | MCKINLEYVILLE | CA | 95519 | |
| 6140026 | BLEVINS RONALD C TR & BRESLICH DIANA J TR | Confidential - Available Upon Request | | | | |
| 4993848 | Blevins, Catherine | Confidential - Available Upon Request | | | | |
| 4981386 | Blevins, Claude | Confidential - Available Upon Request | | | | |
| 5938948 | Blevins, Jennel | Confidential - Available Upon Request | | | | |
| 7225377 | Blevins, Keith M | Confidential - Available Upon Request | | | | |
| 5889275 | Blevins, Mark Dean | Confidential - Available Upon Request | | | | |
| 5894850 | Blevins, Richard Lewis | Confidential - Available Upon Request | | | | |
| 4993707 | Blevins, Rita | Confidential - Available Upon Request | | | | |
| 7320290 | Blevins, Stacey | Confidential - Available Upon Request | | | | |
| 6180524 | Blevins, William | Confidential - Available Upon Request | | | | |
| 4975474 | BLEYHL, ROBERT | 0956 PENINSULA DR, 5938 MONTE VERDE DR. | Santa Rosa | CA | 95409 | |
| 6081927 | BLEYHL, ROBERT | Confidential - Available Upon Request | | | | |
| 4997525 | Blickenstaff, Bonnie | Confidential - Available Upon Request | | | | |
| 7480815 | Bligh, Kerry | Confidential - Available Upon Request | | | | |
| 5866897 | BLISH, WILLOW | Confidential - Available Upon Request | | | | |
| 7151460 | Bliss, Erica E. | Confidential - Available Upon Request | | | | |
| 5866898 | Bliss, Gary | Confidential - Available Upon Request | | | | |
| 5866899 | Bliss, Robert | Confidential - Available Upon Request | | | | |
| 6006643 | Blitz Electric, Inc.-Cardenas, Jason | P.O. Box 8 | Coalinga | CA | 93210 | |
| 6066424 | BLL ENTERIPRISES INC - 15475 LOS GATOS BLVD | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 6066951 | BLM | Christine Sloand, Central Coast Field Office, 940 2nd Avenue | Marina | CA | 93933 | |
| 6066950 | BLM | 2800 Cottage Way, Suite W1623 | Sacramento | CA | 95825 | |
| 6066953 | BLM, CA SHPO, US Advisory Council | 1785 Kiowa Ave | Lake Havasu City | AZ | 86403 | |
| 5831952 | Blobal Labs, Inc | Attn: Accounts Receivable, 3249 Fitzgerald Road | Rancho Cordova | CA | 95742 | |
| 5831952 | Blobal Labs, Inc | California Laboratory Services, 3249 Fitzgerald Road | Rancho Cordova | CA | 95742 | |
| 5898723 | Blobaum, Michael | Confidential - Available Upon Request | | | | |
| 5881883 | Bloch, Joseph Eugene | Confidential - Available Upon Request | | | | |
| 5995350 | Bloch, Leonard | Confidential - Available Upon Request | | | | |
| 5866900 | BLOCK 9 RESIDENTIAL, LLC | Confidential - Available Upon Request | | | | |
| 6130361 | BLOCK CRAIG A & CINDY B TR | Confidential - Available Upon Request | | | | |
| 7245484 | Block One Property Holder, L.P. | Richard M. Dinets, Esq, Senior Director/Associate Counsel, Western Region, Tishman Speyer Properties, L.P, 2120 Colorado Avenue, Suite 200 | Santa Monica | CA | 90404 | |
| 7245484 | Block One Property Holder, L.P. | Paul A. Galiano, Senior Managing Director, Tishman Speyer Properties, L.P., 520 Madison Ave. | New York | NY | 10022 | |
| 6008837 | Block One Property Holder, L.P. | 1 Bush St., Suite 450 | SAN FRANCISCO | CA | 94104 | |
| 6141550 | BLOCK PAULINE & BLOCK ZACHERY | Confidential - Available Upon Request | | | | |
| 4916994 | BLOCK TWO WESTCHESTER | PARKING ASSOCIATION INC, PO Box 60769 | BAKERSFIELD | CA | 93386 | |
| 5888578 | Block, Charles J. | Confidential - Available Upon Request | | | | |
| 5983887 | Block, James & Karin | Confidential - Available Upon Request | | | | |
| 7334738 | Block, Jennifer | Confidential - Available Upon Request | | | | |
| 7334545 | Block, Jennifer | Confidential - Available Upon Request | | | | |
| 4997179 | Block, Joseph | Confidential - Available Upon Request | | | | |
| 4913412 | Block, Joseph Anthony | Confidential - Available Upon Request | | | | |
| 6008953 | BLOCK, KEN | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 329 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
330 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5881416 | Block, Matthew Joseph | Confidential - Available Upon Request | | | | |
| 6164360 | Block, Pauline | Confidential - Available Upon Request | | | | |
| 7190989 | Block, Pauline | Confidential - Available Upon Request | | | | |
| 5998338 | Block, Sarah | Confidential - Available Upon Request | | | | |
| 5998338 | Block, Sarah | Confidential - Available Upon Request | | | | |
| 7472597 | Block, Shelley | Confidential - Available Upon Request | | | | |
| 7486162 | Block, Shelley | Confidential - Available Upon Request | | | | |
| 7472597 | Block, Shelley | Confidential - Available Upon Request | | | | |
| 7485488 | Block, Shelley | Confidential - Available Upon Request | | | | |
| 5993947 | Block, Steven | Confidential - Available Upon Request | | | | |
| 7180923 | BLOCK, TREVELLA | Confidential - Available Upon Request | | | | |
| 7180923 | BLOCK, TREVELLA | Confidential - Available Upon Request | | | | |
| 5891069 | Block, Tyler James | Confidential - Available Upon Request | | | | |
| 5866902 | Blocka Construction, Inc. | Confidential - Available Upon Request | | | | |
| 5977446 | Blocker, Martha | Confidential - Available Upon Request | | | | |
| 5999776 | Blocker, Ted | Confidential - Available Upon Request | | | | |
| 6143652 | BLOCK-SABANOVICH GUDRUN | Confidential - Available Upon Request | | | | |
| 6140884 | BLOCK-SABANOVICH GUDRUN | Confidential - Available Upon Request | | | | |
| 6147102 | BLODGETT GERALD G TR | Confidential - Available Upon Request | | | | |
| 6144729 | BLODGETT NEAL R & BLODGETT CARLYNNE | Confidential - Available Upon Request | | | | |
| 5896861 | Blodgett, John | Confidential - Available Upon Request | | | | |
| 5895599 | Blodgett, Michael Kanoa | Confidential - Available Upon Request | | | | |
| 5880741 | Blodgett, William Norman | Confidential - Available Upon Request | | | | |
| 6141029 | BLODOW DONALD W | Confidential - Available Upon Request | | | | |
| 5881879 | Bloem, Cornelius Butler | Confidential - Available Upon Request | | | | |
| 5866904 | BLOEMHOF FARMS & HARVESTING, LLC | Confidential - Available Upon Request | | | | |
| 5866905 | Bloemhof Valley Ranches | Confidential - Available Upon Request | | | | |
| 5866906 | Bloemhof Valley Ranches, LLC | Confidential - Available Upon Request | | | | |
| 5866907 | BLOEMHOF, TED | Confidential - Available Upon Request | | | | |
| 4916995 | BLOEMMAS FARMS | 920 TORNELL DR | RIPON | CA | 95366 | |
| 4980834 | Bloise, Albert | Confidential - Available Upon Request | | | | |
| 4916996 | BLOM AND BLACK INC | NORCAL GEOPHYSICAL CONSULTANTS INC, 321 BLODGETT ST | COTATI | CA | 94931 | |
| 5996046 | Blomberg, John | Confidential - Available Upon Request | | | | |
| 5902038 | BLOME, BRIAN | Confidential - Available Upon Request | | | | |
| 4915110 | Blome, Brian Alan | Confidential - Available Upon Request | | | | |
| 4980255 | Blomgren Jr., Carl | Confidential - Available Upon Request | | | | |
| 6066954 | BLOMMER CHOCOLATE CO INC | 1100 Blommer Drive | East Greenville | PA | 18041 | |
| 6116319 | BLOMMER CHOCOLATE CO INC | 1515 Pacific Street | Union City | CA | 94587 | |
| 5890305 | Blomquist, Dennis Robert | Confidential - Available Upon Request | | | | |
| 7228670 | Blomquist, Kenyon | Confidential - Available Upon Request | | | | |
| 5882325 | Blomseth, Christopher Milo | Confidential - Available Upon Request | | | | |
| 6133644 | BLONDEAU GEORGETTE N | Confidential - Available Upon Request | | | | |
| 6134326 | BLONDELL SUSAN | Confidential - Available Upon Request | | | | |
| 6130229 | BLONDIN BRUCE R & RIXON GLYNIS A TR | Confidential - Available Upon Request | | | | |
| 4993509 | Bloniak, Sherry | Confidential - Available Upon Request | | | | |
| 7144923 | Blood, Alan Paul | Confidential - Available Upon Request | | | | |
| 6029361 | Blood, Amber | Confidential - Available Upon Request | | | | |
| 7217162 | Blood, Jameylin | Confidential - Available Upon Request | | | | |
| 7324989 | Blood, John | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 330 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
331 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7144921 | Blood, Marcus Floyd | Confidential - Available Upon Request | | | | |
| 6003098 | Blood, Vivan | Confidential - Available Upon Request | | | | |
| 4989146 | Bloodsaw, Marya | Confidential - Available Upon Request | | | | |
| 5864890 | BLOOM ENERGY | Confidential - Available Upon Request | | | | |
| 6116326 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 100 Saint Helena Highway South | Saint Helena | CA | 94574 | |
| 6116324 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1201 Commerce Blvd. | American Canyon | CA | 94503 | |
| 6116325 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1225 Concord Ave. | Concord | CA | 94520 | |
| 6116320 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 5075 Gosford Rd | Bakersfield | CA | 93313 | |
| 6116321 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 7663 North Blackstone Avenue | Fresno | CA | 93711 | |
| 6116327 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 900 North Walton Ave. | Yuba City | CA | 95993 | |
| 6116329 | BLOOM ENERGY 2009 PPA PROJECT COMPANY, LLC | 1252 Orleans Drive | Sunnyvale | CA | 94089 | |
| 6116331 | BLOOM ENERGY 2009 PPA PROJECT COMPANY, LLC | 1500 Helen Power Drive | Vacaville | CA | 95687 | |
| 6116328 | BLOOM ENERGY 2009 PPA PROJECT COMPANY, LLC | 1977 W. Cleveland Avenue | Madera | CA | 93637 | |
| 6116330 | BLOOM ENERGY 2009 PPA PROJECT COMPANY, LLC | 2203 Loveridge Rd | Pittsburg | CA | 94565 | |
| 4916997 | BLOOM ENERGY CORPORATION | 1299 ORLEANS DR | SUNNYVALE | CA | 94089 | |
| 5866908 | BLOOM ENERGY CORPORATION | Confidential - Available Upon Request | | | | |
| 6141663 | BLOOM RYAN M & MEGAN A | Confidential - Available Upon Request | | | | |
| 7224806 | Bloom Thomas , Jr , Robert | Confidential - Available Upon Request | | | | |
| 4986193 | Bloom, Doris | Confidential - Available Upon Request | | | | |
| 7325064 | Bloom, Kathleen | Confidential - Available Upon Request | | | | |
| 7339929 | Bloom, Ryan and Megan | Confidential - Available Upon Request | | | | |
| 5899086 | Bloom, Tiffany Richelle Delph | Confidential - Available Upon Request | | | | |
| 6066956 | Bloomberg | 731 Lexington Avenue | NY | NY | 10022 | |
| 5860491 | Bloomberg Finance L.P. | Attn: Danielle Augustin, 120 Park Avenue Floor 10 | New York | NY | 10017 | |
| 6011642 | BLOOMBERG FINANCE LP | P.O. BOX 416604 | BOSTON | MA | 02241-6604 | |
| 6066957 | BLOOMBERG FINANCE LP | PO BOX 416604 | Boston | MA | 02241 | |
| 6066958 | Bloomberg Government | 731 Lexington Ave | New York | NY | 10022 | |
| 5860584 | Bloomberg L.P. | Attn: Danielle Augustin, 120 Park Avenue Floor 10 | New York | NY | 10017 | |
| 4991888 | Bloomdale Jr., Harry | Confidential - Available Upon Request | | | | |
| 6131436 | BLOOMDALE MAUREEN K & HARRY M JR CP | Confidential - Available Upon Request | | | | |
| 4991778 | Bloomdale, Maureen | Confidential - Available Upon Request | | | | |
| 6131062 | BLOOMER JOEL & COLLINS ELAINE TR | Confidential - Available Upon Request | | | | |
| 6145889 | BLOOMFIELD STEPHANIE LOUISE & PRESNELL SCOTT RONAL | Confidential - Available Upon Request | | | | |
| 6145890 | BLOOMFIELD STEPHANIE LOUISE & PRESNELL SCOTT RONAL | Confidential - Available Upon Request | | | | |
| 4987035 | Bloomfield, Leslie | Confidential - Available Upon Request | | | | |
| 5866909 | Bloomfield, Tom | Confidential - Available Upon Request | | | | |
| 5882716 | Bloomquist, Christine C | Confidential - Available Upon Request | | | | |
| 7324966 | Blooms Wholesale Nursery: Anthony Bloom, Peter Bloom | 2360 Eunice Street | Berkeley | Ca | 94708 | |
| 7324966 | Blooms Wholesale Nursery: Anthony Bloom, Peter Bloom | Anthony Bloom, 15079 Trestle Glen Drive | Glen Ellen | Ca | 95442 | |
| 6131857 | BLOSSOM CREEK LLC | Confidential - Available Upon Request | | | | |
| 6131836 | BLOSSOM CREEK VINEYARD | Confidential - Available Upon Request | | | | |
| 5866910 | BLOSSOM, BLAIR | Confidential - Available Upon Request | | | | |
| 4979139 | Blotti, John | Confidential - Available Upon Request | | | | |
| 6007204 | Blount, Carly | Confidential - Available Upon Request | | | | |
| 5880811 | Blount, Daniel S | Confidential - Available Upon Request | | | | |
| 6066959 | Blount, Daniel S | Confidential - Available Upon Request | | | | |
| 7332280 | Blount, Joyce | Confidential - Available Upon Request | | | | |
| 5899706 | Blowe, Carolyn | Confidential - Available Upon Request | | | | |
| 6131408 | BLOWER JEFF & DEBRA K JT | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 331 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
332 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4916999 | BLOWER-DEMPSAY CORPORATION | DBA PAK WEST PAPER AND PACKAGING, 4042 W GARRY AVE | SANTA ANA | CA | 92704-6300 | |
| 4909958 | Blowney, Kimberly | Confidential - Available Upon Request | | | | |
| 4909958 | Blowney, Kimberly | Confidential - Available Upon Request | | | | |
| 4979802 | Bloxham, Thomas | Confidential - Available Upon Request | | | | |
| 6132317 | BLOYD LOREN E / | Confidential - Available Upon Request | | | | |
| 5895988 | Bloyer, Delicia | Confidential - Available Upon Request | | | | |
| 5866912 | BLP,LLC | 5920 Moon Rock Way | Citrus Heights | CA | 95621 | |
| 6147067 | BLUCHER CREEK LLC | Confidential - Available Upon Request | | | | |
| 6142856 | BLUCHER CREEK LLC | Confidential - Available Upon Request | | | | |
| 5881967 | Blucher Jr., William Harold | Confidential - Available Upon Request | | | | |
| 6001100 | Blue Aces Bake Shoppe-Jimenez, Adriana | 8 W Gabilan Street | Salinas | CA | 93901 | |
| 6000428 | BLUE BARN GOURMET-Scales, Stryker | 2090 Chestnut St | San Francisco | CA | 94123 | |
| 4917000 | BLUE CROSS OF CALIFORNIA | 21555 OXNARD ST | WOODLAND HILLS | CA | 91367 | |
| 6116332 | BLUE DIAMOND GROWERS, INC. | 1300 N. Washington Rd. | Turlock | CA | 95380 | |
| 6116333 | BLUE DIAMOND GROWERS, INC. | 2020 North B Street | Sacramento | CA | 95814 | |
| 4917001 | BLUE EAGLE ANESTHESIA INC APC | PO Box 7096 | STOCKTON | CA | 95267-0096 | |
| 4917002 | BLUE LAKE CHAMBER OF COMMERCE | PO Box 476 | BLUE LAKE | CA | 95525 | |
| 5866913 | BLUE LAKE SPRINGS HOA | Confidential - Available Upon Request | | | | |
| 6041389 | BLUE LAKES WATER COMPANY,DOWNS,R C | 77 Beale St | San Francisco | CA | 94105 | |
| 4917003 | BLUE LINE ARTS | 405 VERNON ST STE 100 | ROSEVILLE | CA | 95678 | |
| 5998790 | blue line rental-bishop, dustin | 27775 dutcher creek rd | cloverdale | CA | 95425 | |
| 6116334 | BLUE LOBSTER FARMS, LLC | 35720 AVENUE 9 | Madera | CA | 93638-8807 | |
| 6133329 | BLUE MOUNTAIN COALITION FOR YOUTH SERVICES | Confidential - Available Upon Request | | | | |
| 5866914 | Blue Mountain Communities, Inc. | Confidential - Available Upon Request | | | | |
| 5865011 | BLUE MOUNTAIN CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5866915 | Blue Mountain Construction Services, Inc. | Confidential - Available Upon Request | | | | |
| 4932531 | Blue Mountain Electric Company, LLC | 1181 NE 21st CT | Oak Harbor | WA | 98277 | |
| 6009908 | Blue Mountain Minerals PR, LLC | 24599 Marble Quarry Road | Columbia | CA | 95310 | |
| 6133825 | BLUE MT COALITION FOR YOUTH SERVICES & REC INC | Confidential - Available Upon Request | | | | |
| 6179947 | Blue Oak Terrace Mutual Water Co. | Karl Boles, 62 Tuscan Dr. | Paradise | CA | 95969 | |
| 5994095 | Blue Oak Terrace Ownera Assoc., Al Ledford | 19 Tuscan Drive | Paradise | CA | 94969 | |
| 4934209 | Blue Oak Terrace Ownera Assoc., Al Ledford | 454 Bay Tree Dr | Paradise | CA | 95969 | |
| 6124695 | Blue Plantain, LLC | Law Office of Shawn C. Moore, Kevin J. Hermanson, 2251 Harvard Street, Suite 100 | Sacramento | CA | 94815 | |
| 6006427 | BLUE POLK LLC-SCALES, STRYKER | 2237 POLK ST | SAN FRANCISCO | CA | 94109 | |
| 5015699 | Blue Polk, LLC | 2215 Chestnut St #2 | San Francisco | CA | 94123 | |
| 5015699 | Blue Polk, LLC | Stryker Scales, 2237 Polk Street | San Francisco | CA | 94109 | |
| 6066963 | BLUE RIVER SEAFOOD INC - 25447 INDUSTRIAL BLVD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5866916 | BLUE ROCK INVESTORS | Confidential - Available Upon Request | | | | |
| 4917004 | BLUE ROCK SERVICES INC | 1745 South Alma School Road, Suite 220 | MESA | AZ | 85210 | |
| 6066968 | BLUE ROCK SERVICES, INC | 22062 Community Blvd | Hinkley | CA | 92347 | |
| 6066970 | Blue Rock Services, Inc. | 3740 E. Southern Avenue, Suite 218 | Mesa | AZ | 85206 | |
| 6066971 | Blue Sheild HMO | 50 Beale St., 18th Floor | San Francisco | CA | 94105 | |
| 6066972 | Blue Shied of California | 4203 Town Center | El Dorado Hils | CA | 95762 | |
| 4917005 | BLUE SHIELD OF CALIFORNIA | PO Box 769025 | WOODLAND | CA | 95776 | |
| 4917006 | BLUE SKY ENVIRONMENTAL INC | 624 SAN GABRIEL AVE | ALBANY | CA | 94706 | |
| 4975130 | Blue Sky Investment Holdings, LLC | Attn. Eloise Shoong-Cahill, 4790 Caughlin Prkwy #139 | Reno | NV | 89519 | |
| 4917007 | BLUE SKY SHIPPING | 1212h El Camino Real #472 | San Bruno | CA | 94066 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 333 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5915993 | Blue Spruce Mobile Estates, A Partnership | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 4917008 | BLUE STAR MOTHERS OF AMERICA INC | PO Box 1204 | CLOVIS | CA | 93613 | |
| 5866917 | Blue Sun Sales Inc. | Confidential - Available Upon Request | | | | |
| 4917009 | BLUE WATER ENVIRONMENTAL | SERVICES INC, 2075 WILLIAMS ST | SAN LEANDRO | CA | 94577 | |
| 5883512 | Blue, Andre Deon | Confidential - Available Upon Request | | | | |
| 5877812 | Blue, Calary Lynn | Confidential - Available Upon Request | | | | |
| 4987363 | Blue, Chris | Confidential - Available Upon Request | | | | |
| 5977447 | Blue, Earl | Confidential - Available Upon Request | | | | |
| 5866918 | Blueberry Commons Sunnyvale LLC | Confidential - Available Upon Request | | | | |
| 5993863 | Bluebird Oaks, Edward Ueber | 48609 Los Gatos Road | Coalinga | CA | 93210 | |
| 5993894 | BlueLine Rental, Justine Wilcox | PO Box 840062, 540 South Center | Stockton | CA | 95201 | |
| 4934239 | BlueLine Rental, Justine Wilcox | PO Box 840062 | STKN | CA | 95201 | |
| 4917010 | BLUEOCEAN MARKET INTELLIGENCE | SERVICES PRIVATE LTD, 2509 152nd Avenue NE, Building 16, Suite E | REDMOND | WA | 98052 | |
| 6012417 | BLUEOCEAN MARKET INTELLIGENCE | 2889 152ND AVE NE BLDG 12 STE D | REDMOND | WA | 98052 | |
| 5860588 | Blueocean Market Intelligence Services Private Limited | 2509, 152nd Ave NE, Bldg 16, Ste. E | Redmond | WA | 98052 | |
| 6066978 | BLUEOCEAN MARKET INTELLIGENCE, SERVICES PRIVATE LTD | 2889 152ND AVE NE BLDG 12 STE D | REDMOND | WA | 98052 | |
| 5994573 | BLUESMITH, Jason & Sachi | Confidential - Available Upon Request | | | | |
| 4933254 | BLUESOURCE | 102 Princewood Lane Suite 201 | Palm Beach Garden | FL | 33410 | |
| 5866919 | BLUESTEIN, STEPHEN | Confidential - Available Upon Request | | | | |
| 7175561 | BLUESTONE, COOPER | Confidential - Available Upon Request | | | | |
| 7175561 | BLUESTONE, COOPER | Confidential - Available Upon Request | | | | |
| 7175561 | BLUESTONE, COOPER | Confidential - Available Upon Request | | | | |
| 7175480 | BLUESTONE, JANICE | Confidential - Available Upon Request | | | | |
| 7175480 | BLUESTONE, JANICE | Confidential - Available Upon Request | | | | |
| 7175479 | BLUESTONE, MARSHALL | Confidential - Available Upon Request | | | | |
| 7175479 | BLUESTONE, MARSHALL | Confidential - Available Upon Request | | | | |
| 5888784 | Bluford, Brian | Confidential - Available Upon Request | | | | |
| 5866920 | BLUHM, GARY | Confidential - Available Upon Request | | | | |
| 7326434 | Blum , Laura Jean | Confidential - Available Upon Request | | | | |
| 6133752 | BLUM ALBERT H & MARJORIE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6139358 | BLUM HANS HEINRICH | Confidential - Available Upon Request | | | | |
| 6130986 | BLUM JOSEPH D & NANCY | Confidential - Available Upon Request | | | | |
| 6141215 | BLUM KAY L | Confidential - Available Upon Request | | | | |
| 4928192 | BLUM MD, ROBERT S | 77 MARK DR STE 25 | SAN RAFAEL | CA | 94903 | |
| 5866921 | BLUM, DANIEL | Confidential - Available Upon Request | | | | |
| 5897547 | Blum, David | Confidential - Available Upon Request | | | | |
| 5977448 | Blum, Donna | Confidential - Available Upon Request | | | | |
| 5977448 | Blum, Donna | Confidential - Available Upon Request | | | | |
| 5884732 | Blum, Erika Sylvie | Confidential - Available Upon Request | | | | |
| 5893984 | Blum, Jacob Thomas | Confidential - Available Upon Request | | | | |
| 6008812 | BLUM, JASON | Confidential - Available Upon Request | | | | |
| 6005459 | Blum, Sylvia | Confidential - Available Upon Request | | | | |
| 5891892 | Blum, Thomas Alvin | Confidential - Available Upon Request | | | | |
| 5889894 | Blume, Andrew Knight | Confidential - Available Upon Request | | | | |
| 4930769 | BLUMENFELD, THOMAS JEFFERSON | THOMAS J BLUMENFELD MD, 2801 K ST STE 500 | SACRAMENTO | CA | 95816 | |
| 4989865 | Blumenstock, Kathleen | Confidential - Available Upon Request | | | | |
| 4989864 | Blumenstock, Marlin | Confidential - Available Upon Request | | | | |
| 7477323 | Blumenthal, Inez | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4987836 | Blumer, Elizabeth | Confidential - Available Upon Request | | | | |
| 5890555 | Blumka, Anthony | Confidential - Available Upon Request | | | | |
| 4974307 | Blumstein, Carl | Principal Investigator, 2087 Addison Street | Berkeley | CA | 94704 | |
| 7320148 | Blunck, Daphne Laurel | Confidential - Available Upon Request | | | | |
| 4981903 | Blunck, Henry | Confidential - Available Upon Request | | | | |
| 4981333 | Blundell, Edgar | Confidential - Available Upon Request | | | | |
| 6134962 | BLUNDO FRANK P & BETTY R | Confidential - Available Upon Request | | | | |
| 4913335 | Blunt, Andrew S | Confidential - Available Upon Request | | | | |
| 6004126 | Blunt, Christopher | Confidential - Available Upon Request | | | | |
| 4991424 | Blunt, Timothy | Confidential - Available Upon Request | | | | |
| 5893203 | Blunt, Zachariah James | Confidential - Available Upon Request | | | | |
| 4924350 | BLURTON, LINDA J | 467 SONORA AVE | MERCED | CA | 95340 | |
| 4992697 | Blus, Regina | Confidential - Available Upon Request | | | | |
| 7175702 | BLUTHARDT, DUSTIN | Confidential - Available Upon Request | | | | |
| 7175702 | BLUTHARDT, DUSTIN | Confidential - Available Upon Request | | | | |
| 4914854 | Bluvan, German | Confidential - Available Upon Request | | | | |
| 5864569 | BLUXOME LLC | Confidential - Available Upon Request | | | | |
| 5897849 | Bly, Lauren J. | Confidential - Available Upon Request | | | | |
| 6140347 | BLYTHE RANDLE S TR & BLYTHE TIMOTHY P TR | Confidential - Available Upon Request | | | | |
| 6140356 | BLYTHE TIMOTHY PETER TR & BLYTHE RANDLE STEWART TR | Confidential - Available Upon Request | | | | |
| 5894658 | Blythe, Clarence Bruce | Confidential - Available Upon Request | | | | |
| 5994402 | BLYTHE, DANIEL | Confidential - Available Upon Request | | | | |
| 4935832 | BLYTHE, DANIEL | 2734 Stonebrook Circle | Paso Robles | CA | 93446 | |
| 5878133 | Blythe, Daniel R | Confidential - Available Upon Request | | | | |
| 6066983 | Blythe, Daniel R | Confidential - Available Upon Request | | | | |
| 5866928 | BM Construction & Maintenance LLC | Confidential - Available Upon Request | | | | |
| 6066986 | BMA Mechanical Plus | 100 Cross Street, Suite #240 | San Luis Obispo | CA | 93401 | |
| 6066987 | BMA Mechanical Plus | 100 Cross Street, Suite 204 | San Luis Obispo | CA | 93401 | |
| 6066988 | BMC SELECT - 1330 N MAPLE AVE | 6120 Lincoln Blvd, Suite G | Oroville | CA | 95966 | |
| 6066989 | BMC Software Distribution, Inc. | 2101 Citywest Blvd | Houston | TX | 77042 | |
| 5823138 | BMC Software Inc | 2103 CityWest Blvd | Houston | TX | 77042 | |
| 6066992 | BMC Software Inc. | 2101 CityWest Blvd. | Houston | TX | 77042 | |
| 6066993 | BMC Software Services, Inc. | 2101 CityWest Blvd. | Houston | TX | 77042 | |
| 6066994 | BMC WEST CORPORATION - 1351 E BEAMER ST | 6120 Lincoln Blvd. Suite G | Oroville | CA | 95966 | |
| 6066995 | BMC WEST LLC - 1330 N MAPLE AVE | 6120 LINCOLN BLVD. STE G | OROVILLE | CA | 95966 | |
| 5866930 | BMCH California LLC. | Confidential - Available Upon Request | | | | |
| 5866935 | BMCH California, LLC | Confidential - Available Upon Request | | | | |
| 5866933 | BMCH California, LLC | Confidential - Available Upon Request | | | | |
| 5866937 | BMCH CALIFORNIA,LLC. | Confidential - Available Upon Request | | | | |
| 4917012 | BMLC INC | PO Box 1808 | YUBA CITY | CA | 11111 | |
| 4917013 | BMO BANK OF MONTREAL | REVENUE DEPT, 130 ADELAIDE ST W #500 | TORONTO | ON | M5H 4E1 | CANADA |
| 5866938 | BMV HOTELS GROUP, LP | Confidential - Available Upon Request | | | | |
| 4917014 | BMW OF NORTH AMERICA LLC | 300 CHESTNUT RIDGE RD | WOODCLIFF LAKE | NJ | 07677 | |
| 5865537 | BMW Properties, LLC | Confidential - Available Upon Request | | | | |
| 6000821 | bNimble technologies-Mehta, Sunil | 45987 Paseo Padre Parkway | Fremont | CA | 94539 | |
| 5866939 | BNP CABINET OUTLET INC. | Confidential - Available Upon Request | | | | |
| 5006226 | BNP Paribas | Attn: President/General Counsel, The Equitable Tower, 787 7th Ave. | New York | NY | 10019 | |
| 4917015 | BNP PARIBAS ENERGY TRADING GP | 1100 LOUISIANA # 4900 | HOUSTON | TX | 77002 | |
| 4917016 | BNP PARIBAS PRIME BROKERAGE INC | 787 SEVENTH AVE | NEW YORK | NY | 10019 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 334 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
335 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7275466 | BNP Paribas Securities Corp. | c/o Davis Polk & Wardell LLP, Attn: Brian M. Resnick, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 6066997 | BNP Paribas Securities Corp. | 787 Seventh Avenue | New York | NY | 10019 | |
| 4915211 | BNP Paribas Securities Corp. | 787 Seventh Avenue, 7th Floor | New York | NY | 10019 | |
| 7275466 | BNP Paribas Securities Corp. | Attn: Jessica Eiting, Katherine Bohan Cooper, 787 Seventh Avenue | New York | NY | 10019 | |
| 6066999 | BNP PARIBAS US | 787 Seveth Ave | New York | NY | 10019 | |
| 4933255 | BNP PARIBAS US | Attn: Denis O'Meara, 787 Seveth Ave | New York | NY | 10019 | |
| 5803397 | BNPP_FCM_BU | BNP PARIBAS SECURITIES CORP, 787 SEVENTH AVE | NEW YORK | NY | 10019 | |
| 6014118 | BNS ELECTRONICS INC | 923 LAGUNA ST STE C | SANTA BARBARA | CA | 93101 | |
| 6067000 | BNS Electronics, Inc. | Attn: Jill Thach, 923 Laguna St., Suite C | Santa Barbara | CA | 93101 | |
| 5864881 | BNSF RAILWAY | Confidential - Available Upon Request | | | | |
| 6012214 | BNSF RAILWAY COMPANY | 2500 LOU MENK DR | FORT WORTH | TX | 76131 | |
| 4917019 | BNSF RAILWAY COMPANY | 3115 SOLUTIONS CTR | CHICAGO | IL | 60677-3011 | |
| 5866940 | BNSF Railway Company | Confidential - Available Upon Request | | | | |
| 4917020 | BNY CAPITAL MARKETS, INC. | 240 Greenwich Street | New York | NY | 10286 | |
| 7240752 | BNY Mellon Capital Markets, LLC | c/o Davis Polk & Wardell LLP, Attn: Brian M. Resnick & Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7240752 | BNY Mellon Capital Markets, LLC | Joseph Maneiro & Paul M. Winke, 240 Greenwich Street | New York | NY | 10286 | |
| 6146247 | BNY MELLON TR ET AL | Confidential - Available Upon Request | | | | |
| 6067032 | BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6067035 | BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6067038 | BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A,RELEASE OF MORTGAGE | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6067066 | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6067071 | BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6142709 | BO DEAN CO INC | Confidential - Available Upon Request | | | | |
| 6160204 | Bo, Greg F | Confidential - Available Upon Request | | | | |
| 5866941 | BO, JOSEPH | Confidential - Available Upon Request | | | | |
| 5866942 | BO80, LLC | Confidential - Available Upon Request | | | | |
| 4919964 | BOALES, DOUG | PO Box 247 | SARATOGA | CA | 95071-0247 | |
| 4917021 | BOARD OF PORT COMMISSIONERS | PORT OF OAKLAND DEPT 34377, PO Box 39000 | SAN FRANCISCO | CA | 94139 | |
| 6178862 | Board of Regents of the University | Benjamin Griffiths, University of Wisconsin-Madison, Office of Legal Affairs, 361 Bascom Hall, 500 Lincoln Drive | Madison | WI | 53706 | |
| 6011390 | BOARD OF REGENTS OF THE UNIVERSITY | 21 N PARK ST STE 6401 | MADISON | WI | 53715-1218 | |
| 4917022 | BOARD OF REGENTS OF THE UNIVERSITY | OF WISCONSIN SYSTEM, 21 N PARK ST STE 6401 | MADISON | WI | 53715-1218 | |
| 6067073 | BOARD OF REGENTS OF THE UNIVERSITY, OF WISCONSIN SYSTEM, UNIVERSITY OF WISCONSIN MADISON | 21 N PARK ST STE 6401 | MADISON | WI | 53715 | |
| 5866943 | Board of Trustees for Leland Stanford Jr. University, A Body Having Co | Confidential - Available Upon Request | | | | |
| 6014397 | BOARD OF TRUSTEES OF THE LELAND | 3145 PORTER DR | PALO ALTO | CA | 94304 | |
| 4917023 | BOARD OF TRUSTEES OF THE LELAND | STANFORD UNIVERSITY, 3145 PORTER DR | PALO ALTO | CA | 94304 | |
| 5864259 | Board of Trustees, The Leland Standard JR. University | Confidential - Available Upon Request | | | | |
| 6041392 | BOARD PUBLIC WORKS,GREAT WESTERN POWER COMPANY CALIFORNIA,SAN FRANCISCO CITY COUNTY | 77 Beale St | San Francisco | CA | 94105 | |
| 6067074 | BOARD SUPERVISORS,CONTRA COSTA COUNTY,CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE,CONTRA COSTA COUNTY STORM DRAIN MAINTENANCE D | 255 Glacier Dr | Martinez | CA | 94553 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 336 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6067075 | BOARD SUPERVISORS,SONOMA COUNTY,BOARD ZONING ADJUSTMENTS | 575 Administration Drive Room 100 A | Santa Rosa | CA | 95403 | |
| 6067076 | BOARD SUPERVISORS,SONOMA COUNTY,PLANNING COMMISSION | 575 Administration Drive Room 100 A | Santa Rosa | CA | 95403 | |
| 6041393 | BOARD TRUSTEES,EMERYVILLE TOWN | 1333 Park Ave | Emeryville | CA | 94608 | |
| 4979213 | Boardman, Lawrence | Confidential - Available Upon Request | | | | |
| 5899452 | Boardman, William | Confidential - Available Upon Request | | | | |
| 4917024 | BOARDVANTAGE INC | ONE LIBERTY PLAZA 49TH FL | NEW YORK | NY | 10006 | |
| 6067078 | BoardVantage, Inc. | One Liberty Plaza, 49th Floor | New York | NY | 10006 | |
| 6000264 | Boardwalk Grill | Confidential - Available Upon Request | | | | |
| 5890560 | Boardway, Ben Dawson | Confidential - Available Upon Request | | | | |
| 5993297 | Boat US, Don and Vicky Spitzer | 880 SOuth Pickette Street, 5777 Heights Road | Alexandria | CA | 22304 | |
| 6145345 | BOATMAN G TR & DASTIC SUSAN L TR | Confidential - Available Upon Request | | | | |
| 5886130 | Boatman, Brian Gene | Confidential - Available Upon Request | | | | |
| 4979974 | Boatman, James | Confidential - Available Upon Request | | | | |
| 4986005 | Boatman, Susan | Confidential - Available Upon Request | | | | |
| 6062546 | Boatman, Terry | Confidential - Available Upon Request | | | | |
| 4975979 | Boatman, Terry | 5231 HIGHWAY 147, 5162 Westridge Circle | Auburn | CA | 95603 | |
| 5999249 | BoatU.S.-Trumebtic, Bonnie | 880 South Pickett St | Alexandria | CA | 22304 | |
| 4931688 | BOATWRIGHT, VINCENT | 188 CONNORS AVE | CHICO | CA | 95926 | |
| 6131762 | BOAZ LOWELL A & TERRY E | Confidential - Available Upon Request | | | | |
| 7475828 | Boaz, Lowell A | Confidential - Available Upon Request | | | | |
| 7475828 | Boaz, Lowell A | Confidential - Available Upon Request | | | | |
| 5866944 | Bob Alvord | Confidential - Available Upon Request | | | | |
| 6006085 | Bob Baker Trucking-Baker, Robert | P.O. Box 655 | Gualala | CA | 95445 | |
| 7164046 | BOB BORBECK | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5915996 | Bob Broman | Confidential - Available Upon Request | | | | |
| 7163916 | BOB CLEMENT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7325989 | Bob Daugherty | 2012 Crimson Ln | Santa Rosa | CA | 95403 | |
| 4917025 | BOB DETTLING FARMS | 866 MC NEILL CIR | WOODLAND | CA | 95695 | |
| 5865445 | BOB DUBOSE | Confidential - Available Upon Request | | | | |
| 5902722 | Bob E. Graff | Confidential - Available Upon Request | | | | |
| 5916000 | Bob G. Brewer | Confidential - Available Upon Request | | | | |
| 5916002 | Bob G. Brewer | Confidential - Available Upon Request | | | | |
| 7477718 | Bob G. Field and Karen L. Field, Trustees of The Bob G. Field and Karen L. Field Trust dated April 21, 2006 | Confidential - Available Upon Request | | | | |
| 4917026 | BOB GAIL ENTERPRISES INC | 1031 W MANCHESTER BLVD STE G | INGLEWOOD | CA | 90301 | |
| 6008268 | Bob Hagberg | Confidential - Available Upon Request | | | | |
| 5916006 | Bob Kozicki | Confidential - Available Upon Request | | | | |
| 5916005 | Bob Kozicki | Confidential - Available Upon Request | | | | |
| 4917028 | BOB MORETTI MEMORIAL SCHOLARSHIP | FOUNDATION, 1215 K ST STE 1800 | SACRAMENTO | CA | 95814 | |
| 5954263 | Bob Tapp | Confidential - Available Upon Request | | | | |
| 5866945 | BOB WHITE DBA BOB WHITE ELECTRIC | Confidential - Available Upon Request | | | | |
| 5894070 | Bobb, Arlen G | Confidential - Available Upon Request | | | | |
| 5880676 | Bobba, Srinivas | Confidential - Available Upon Request | | | | |
| 5916015 | Bobbi Canter | Confidential - Available Upon Request | | | | |
| 5954270 | Bobbi Ludlow | Confidential - Available Upon Request | | | | |
| 7327389 | Bobbi Wann | 9296 Lakewood Dr. | Windsor | CA | 95492 | |
| 5916025 | Bobbie Jean Crippen | Confidential - Available Upon Request | | | | |
| 5916033 | Bobbie L Butler | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 337 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5916034 | Bobbie L Butler | Confidential - Available Upon Request | | | | |
| 6011850 | BOBBIE LAPORTE & ASSOCIATES | 268 BUSH ST #3740 | SAN FRANCISCO | CA | 94104 | |
| 4917030 | BOBBIE LAPORTE & ASSOCIATES | ROBERTA A LAPORTE, 268 BUSH ST #3740 | SAN FRANCISCO | CA | 94104 | |
| 4979697 | Bobbitt, David | Confidential - Available Upon Request | | | | |
| 5899232 | Bobbitt, Kelle | Confidential - Available Upon Request | | | | |
| 5892666 | Bobbitt, Walter David | Confidential - Available Upon Request | | | | |
| 6012874 | BOBBY & JEANETTE STAMPS | 168 EL CAMINO DRIVE | PITTSBURG | CA | 94565 | |
| 5916039 | Bobby Gee | Confidential - Available Upon Request | | | | |
| 5916038 | Bobby Gee | Confidential - Available Upon Request | | | | |
| 7327851 | Bobby Hodges | Confidential - Available Upon Request | | | | |
| 5954294 | Bobby Rogers | Confidential - Available Upon Request | | | | |
| 4942402 | Bobde, Maithili | 270 Stratford Place | Los Altos | CA | 94022 | |
| 6004102 | Bobde, Maithili | Confidential - Available Upon Request | | | | |
| 5989541 | Bobde, Maithili | Confidential - Available Upon Request | | | | |
| 5896953 | Bober, Christopher F | Confidential - Available Upon Request | | | | |
| 5883458 | Bobian, Jovelle Kimberly | Confidential - Available Upon Request | | | | |
| 5916048 | Bobijean Moore | Confidential - Available Upon Request | | | | |
| 5916047 | Bobijean Moore | Confidential - Available Upon Request | | | | |
| 4984833 | Bobinger, Virginia | Confidential - Available Upon Request | | | | |
| 4975960 | Bobo, Gary | 6731 HIGHWAY 147, P. O. BOX 888 | Rancho Murieta | CA | 95683 | |
| 6079019 | Bobo, Gary | Confidential - Available Upon Request | | | | |
| 4977543 | Bobo, Wiley | Confidential - Available Upon Request | | | | |
| 5881419 | Bobrick III, Richard | Confidential - Available Upon Request | | | | |
| 6131923 | BOBRIK LINDA Z TRUSTEE | Confidential - Available Upon Request | | | | |
| 5866946 | BOBSON, PAMELA | Confidential - Available Upon Request | | | | |
| 6143968 | BOBUS RANDALL J | Confidential - Available Upon Request | | | | |
| 7304739 | Bobus, Randall | Confidential - Available Upon Request | | | | |
| 6067084 | BOCA LEADERSHIP LLC, VITALSMARTS LC | 282 RIVER BEND LANE | PROVO | UT | 84604 | |
| 4917033 | BOCA RADIOLOGY GROUP PA | 951 NW 13TH ST STE 1C | BOCA RATON | FL | 33486 | |
| 4917034 | BOCA RATON REGIONAL | HOSPITAL INC, 800 MEADOWS RD | BOCA RATON | FL | 33486 | |
| 6006531 | Bocca, Wayne | Confidential - Available Upon Request | | | | |
| 4981712 | Boccabella, John | Confidential - Available Upon Request | | | | |
| 6161186 | Boccardo, Elga | Confidential - Available Upon Request | | | | |
| 4974888 | BOCCHI, Robert & Dagmar, Trustees | Robet Joseph Bocchi & Natalie A. Friedman, Trustees, 3900 Fairbreeze Circle | Westlake Villiage | CA | 91361 | |
| 4923041 | BOCCIO, JAMES R | JAMES R BOCCIO DPM, 3700 SUNSET LN #1 | ANTIOCH | CA | 94509 | |
| 5866947 | BOCHNOWSKI, TOM | Confidential - Available Upon Request | | | | |
| 4993558 | Bock, Bryan | Confidential - Available Upon Request | | | | |
| 4912059 | Bock, Bryan A | Confidential - Available Upon Request | | | | |
| 4985162 | Bock, Douglas E | Confidential - Available Upon Request | | | | |
| 6003570 | Bock, Greg | Confidential - Available Upon Request | | | | |
| 4987775 | Bock, Josephine | Confidential - Available Upon Request | | | | |
| 6007373 | Bock, Martha | Confidential - Available Upon Request | | | | |
| 4985203 | Bock, Mary Margaret | Confidential - Available Upon Request | | | | |
| 7259543 | Bock, Matthew | Confidential - Available Upon Request | | | | |
| 7214119 | Bock, Mia | Confidential - Available Upon Request | | | | |
| 5886516 | Bock, Michael Edward | Confidential - Available Upon Request | | | | |
| 5993207 | Bock, Nancy | Confidential - Available Upon Request | | | | |
| 4982476 | Bock, Robert | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 337 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4978693 | Bock, Roselynne | Confidential - Available Upon Request | | | | |
| 6000983 | BOCKES, BOBBIE | Confidential - Available Upon Request | | | | |
| 4938255 | BOCKES, BOBBIE | 10935 FOOTHILL AVE | GILROY | CA | 95020 | |
| 4989922 | Bockhahn, Carl | Confidential - Available Upon Request | | | | |
| 4948940 | Bockman, David | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948943 | Bockman, Elvia | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5862977 | BOCKMON & WOODY ELECTRIC CO., INC. | 1528 El Pinal Dr. | Stockton | CA | 95205 | |
| 5862977 | BOCKMON & WOODY ELECTRIC CO., INC. | 1528 El Pinal Dr. | Stockton | CA | 95205 | |
| 7151618 | Bockmon & Woody Electric Co., Inc. | Law Office of Charles L. Hastings, 4568 Feather River Dr., Suite A | Stockton | CA | 95219 | |
| 5862974 | Bockmon & Woody Electric Co., Inc. | Law Offices of Charles L. Hastings, 4568 Feather River Dr., Suite A | Stockton | CA | 95219 | |
| 4996687 | Bockover, Patsy | Confidential - Available Upon Request | | | | |
| 5891692 | Bockowski, Diana Leah | Confidential - Available Upon Request | | | | |
| 5892371 | Bockowski, Joshua A | Confidential - Available Upon Request | | | | |
| 5896867 | Bockrath, Michael | Confidential - Available Upon Request | | | | |
| 6003871 | Boda, Ted | Confidential - Available Upon Request | | | | |
| 5997605 | Bodal, Ajit | Confidential - Available Upon Request | | | | |
| 6162459 | BODDIE, MARY JANE | Confidential - Available Upon Request | | | | |
| 5884550 | Boddie, Tierra Jennae | Confidential - Available Upon Request | | | | |
| 7484477 | Bode, Patricia C. | Confidential - Available Upon Request | | | | |
| 5898060 | Bodea, Mihail | Confidential - Available Upon Request | | | | |
| 6116335 | BODEAN COMPANY INC | 1060 Maxwell Dr | Santa Rosa | CA | 95401 | |
| 4994418 | Bodeker, Doreen | Confidential - Available Upon Request | | | | |
| 6141169 | BODEN PAUL & MERRILEE | Confidential - Available Upon Request | | | | |
| 6000434 | Boden, Neil | Confidential - Available Upon Request | | | | |
| 7307030 | Boden, Paul | 3559 Sweetgum Ct | Santa Rosa | CA | 95403 | |
| 5993974 | Boden, Terrence | Confidential - Available Upon Request | | | | |
| 4913955 | Bodendorfer, Luke | Confidential - Available Upon Request | | | | |
| 4992274 | Bodenham, Michael | Confidential - Available Upon Request | | | | |
| 4993297 | Bodenham, Pamela | Confidential - Available Upon Request | | | | |
| 5995069 | Bodge, Angela | Confidential - Available Upon Request | | | | |
| 5954304 | Bodhi Garcia | Confidential - Available Upon Request | | | | |
| 4983027 | Boding, Robert | Confidential - Available Upon Request | | | | |
| 6012316 | BODINGTON & COMPANY | 50 CALIFORNIA ST STE 630 | SAN FRANCISCO | CA | 94111 | |
| 6012316 | BODINGTON & COMPANY | 50 CALIFORNIA ST STE 630 | SAN FRANCISCO | CA | 94111 | |
| 6141169 | BODLE-PEDERSEN BARBARA TR | Confidential - Available Upon Request | | | | |
| 5891075 | Bodman, Michael Vincent | Confidential - Available Upon Request | | | | |
| 6144935 | BODMER RANDY LEE SR TR & ACKERMAN-BODMER BEVERLY T | Confidential - Available Upon Request | | | | |
| 7340621 | Bodmer, Beverly Ackerman | Confidential - Available Upon Request | | | | |
| 4997663 | Bodoh, Gary | Confidential - Available Upon Request | | | | |
| 4914224 | Bodoh, Gary Robert | Confidential - Available Upon Request | | | | |
| 6130805 | BODOR MARKO & JACQUELINE OBRIEN TR | Confidential - Available Upon Request | | | | |
| 4924803 | BODOR, MARKO | MD INC, 3010 BEARD RD | NAPA | CA | 94558 | |
| 4995088 | Bodrick, Diane | Confidential - Available Upon Request | | | | |
| 6001656 | Bodsky, Nicholas | Confidential - Available Upon Request | | | | |
| 4917036 | BODY IN BALANCE PHYSICAL THERAPY | INC, 222 ACACIA ST | FAIRFIELD | CA | 94533 | |
| 6168171 | Body, Karen | Confidential - Available Upon Request | | | | |
| 6180563 | Boe, Sherry | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142991 | BOECK PETER K TR & KATHRYN M TR | Confidential - Available Upon Request | | | | |
| 4992821 | Boeckling, Thomas | Confidential - Available Upon Request | | | | |
| 4978301 | Boedecker, Richard | Confidential - Available Upon Request | | | | |
| 5885586 | Boeder, Richard Carl | Confidential - Available Upon Request | | | | |
| 4985960 | Boeder, Robyn | Confidential - Available Upon Request | | | | |
| 4985453 | Boeder, Stephen | Confidential - Available Upon Request | | | | |
| 4919396 | BOEDING, DANIEL | 34 TOLEDO WAY | SAN FRANCISCO | CA | 94123 | |
| 7332266 | Boege, Patricia K. | Confidential - Available Upon Request | | | | |
| 6135376 | BOEGER CADE P ETAL | Confidential - Available Upon Request | | | | |
| 6135375 | BOEGER RONALD J & LUCY | Confidential - Available Upon Request | | | | |
| 6135374 | BOEGER RONALD J & LUCY R | Confidential - Available Upon Request | | | | |
| 4917037 | BOEGER WINERY INC | 1709 CARSON RD | PLACERVILLE | CA | 95667 | |
| 5866948 | Boeger, George | Confidential - Available Upon Request | | | | |
| 7468550 | Boeger, Ronald James | Confidential - Available Upon Request | | | | |
| 7155263 | Boeger, Trevor | Confidential - Available Upon Request | | | | |
| 5866949 | BOEHM, JOHN | Confidential - Available Upon Request | | | | |
| 4923496 | BOEHM, JOSEPH | LOS OSOS PT AND REHAB, 2115 10TH ST STE B | LOS OSOS | CA | 93402 | |
| 6157029 | Boehm, Michael | Confidential - Available Upon Request | | | | |
| 5938519 | Boehm, Michael | Confidential - Available Upon Request | | | | |
| 4986188 | Boehning, Bruce | Confidential - Available Upon Request | | | | |
| 5866950 | Boehringer Ingelheim Fremont, Inc. | Confidential - Available Upon Request | | | | |
| 6132232 | BOEK KENNETH W & BERNADINE L T | Confidential - Available Upon Request | | | | |
| 4924274 | BOEK, LESLIE | 15701 TOMKI RD | REDWOOD VALLEY | CA | 95470 | |
| 5890352 | Boen, Michael S | Confidential - Available Upon Request | | | | |
| 6146480 | BOENNINGHAUS UTE TR | Confidential - Available Upon Request | | | | |
| 7275705 | Boenninghaus, Ute | Confidential - Available Upon Request | | | | |
| 4994840 | Boentgen, Linda | Confidential - Available Upon Request | | | | |
| 4920455 | BOER, EMILY | 1801 APACHE DR | DALHART | TX | 79022 | |
| 6004010 | BOER, JASON | Confidential - Available Upon Request | | | | |
| 7213560 | Boer, Jason P | Confidential - Available Upon Request | | | | |
| 7213560 | Boer, Jason P | Confidential - Available Upon Request | | | | |
| 5896615 | Boero, Jeffrey | Confidential - Available Upon Request | | | | |
| 4932970 | Boersch Shapiro LLP | 1611 Telegraph Avenue Ste 806 | Oakland | CA | 94612 | |
| 5884292 | Boesch, Kimberly Ann | Confidential - Available Upon Request | | | | |
| 4925224 | BOESCH, MICHAEL | 1610 DRY CREEK RD | SAN JOSE | CA | 95125 | |
| 4978559 | Boeschow, Ulrich | Confidential - Available Upon Request | | | | |
| 6151626 | Boese, Ronald D | Confidential - Available Upon Request | | | | |
| 4995513 | Boettcher, David | Confidential - Available Upon Request | | | | |
| 5900804 | Boettcher, Eric | Confidential - Available Upon Request | | | | |
| 4995611 | Boettcher, Estela | Confidential - Available Upon Request | | | | |
| 5904763 | Boettcher, Robert | Confidential - Available Upon Request | | | | |
| 6144845 | BOETTGER JEAN M & BOETTGER DONALD R | Confidential - Available Upon Request | | | | |
| 7179583 | Boettger, Donald | Confidential - Available Upon Request | | | | |
| 7239680 | BofA Securities, Inc. | Davis Polk & Wardwell LLP, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7239680 | BofA Securities, Inc. | Davis Polk & Wardwell LLP, Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 7239680 | BofA Securities, Inc. | Jason Stone, 50 Rockefeller Plaza, 7th Floor | New York | NY | 10020 | |
| 5891530 | Bogan, Richard Michael | Confidential - Available Upon Request | | | | |
| 6067088 | BOGARD CONSTRUCTION INC - 350 CORAL ST # A | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 4976246 | Bogardus, Deputy Van | 2929 Richardson Dr, Suite A | Auburn | CA | 95603 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 339 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 340 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999806 | BOGART, CAROL | Confidential - Available Upon Request | | | | |
| 4934953 | BOGART, CAROL | 760 DOROTHY ADAMO LANE | WEST SACRAMENTO | CA | 95605 | |
| 5866951 | BOGART, DAVID | Confidential - Available Upon Request | | | | |
| 4914435 | Bogart, Luke Anthony Wayne | Confidential - Available Upon Request | | | | |
| 4982181 | Bogdanoff, Anita | Confidential - Available Upon Request | | | | |
| 5887574 | Bogdanoff, Brian A | Confidential - Available Upon Request | | | | |
| 4983120 | Bogdanoff, Fredrick | Confidential - Available Upon Request | | | | |
| 7327324 | Bogdanyi, Aaron | Confidential - Available Upon Request | | | | |
| 7334601 | Bogdanyi, Marian | Confidential - Available Upon Request | | | | |
| 5999331 | Bogert, Lisa | Confidential - Available Upon Request | | | | |
| 5893194 | Bogert, Matthew D | Confidential - Available Upon Request | | | | |
| 5882023 | Bogert, Michael Brandon | Confidential - Available Upon Request | | | | |
| 6011758 | BOGETTI WATER TRUCKS INC | 33585 S KOSTER RD | TRACY | CA | 95304 | |
| 4992746 | Bogetti, Elaine | Confidential - Available Upon Request | | | | |
| 6006061 | Bogetti, Laurie | Confidential - Available Upon Request | | | | |
| 5892517 | Boggan, Patrick | Confidential - Available Upon Request | | | | |
| 6003584 | Boggiano, Jim | Confidential - Available Upon Request | | | | |
| 4917039 | BOGGIATTO PRODUCE INC | PO Box 2266 | SALINAS | CA | 93902 | |
| 4917040 | BOGGIATTO RANCH LLC | 222 E ACACIA ST | SALINAS | CA | 93901 | |
| 4980134 | Boggs, Angus | Confidential - Available Upon Request | | | | |
| 7179260 | Boggs, Christie | Confidential - Available Upon Request | | | | |
| 5891149 | Boggs, Julianna M | Confidential - Available Upon Request | | | | |
| 4912197 | Boggs, Lawrence R | Confidential - Available Upon Request | | | | |
| 4991118 | Boggs, Marvin | Confidential - Available Upon Request | | | | |
| 4993876 | Boggs, Michael | Confidential - Available Upon Request | | | | |
| 6000834 | Boggs, Michelle | Confidential - Available Upon Request | | | | |
| 4977183 | Boggs, Thomas | Confidential - Available Upon Request | | | | |
| 5864631 | BOGHOSIAN FARMS | Confidential - Available Upon Request | | | | |
| 5891274 | Boghosian, Gabriel | Confidential - Available Upon Request | | | | |
| 5996644 | Boghosion, Peter | Confidential - Available Upon Request | | | | |
| 5865759 | BOGLE VINEYARDS, INC. | Confidential - Available Upon Request | | | | |
| 6120947 | BOGLE VINEYARDS, INC. | Attention: Warren Bogle – President & Ryan Luttrell – Facilities Director, 37783 Country Road 144 | Clarksburg | CA | 95612 | |
| 7465109 | Bogle, Martin | Confidential - Available Upon Request | | | | |
| 5891779 | Bogner, Gary | Confidential - Available Upon Request | | | | |
| 6131650 | BOGNUDA STEPHEN C & KATHY S JT | Confidential - Available Upon Request | | | | |
| 7484054 | Bognuda, Patricia A. | Confidential - Available Upon Request | | | | |
| 6130797 | BOGUE W RAYNETTA TR | Confidential - Available Upon Request | | | | |
| 6124418 | Boguslawski-Hanzel, Dyan | Confidential - Available Upon Request | | | | |
| 6124418 | Boguslawski-Hanzel, Dyan | Confidential - Available Upon Request | | | | |
| 6008037 | Boguslawski-Hanzel, Dyan | Confidential - Available Upon Request | | | | |
| 4966269 | Bogyo, Michael Thomas | Confidential - Available Upon Request | | | | |
| 5937737 | Bohac, Michael | Confidential - Available Upon Request | | | | |
| 5937737 | Bohac, Michael | Confidential - Available Upon Request | | | | |
| 5997804 | Bohan, Darren & Cathy | Confidential - Available Upon Request | | | | |
| 5894901 | Bohan, Michael Alan | Confidential - Available Upon Request | | | | |
| 4991702 | Bohan, Timothy | Confidential - Available Upon Request | | | | |
| 5893615 | Bohanan Jr., Ronald | Confidential - Available Upon Request | | | | |
| 5893637 | Bohanan, Christopher Mark | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 340 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 341 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6163888 | Bohanna, Scott | Confidential - Available Upon Request | | | | |
| 4993727 | Bohannan, Brent | Confidential - Available Upon Request | | | | |
| 4983285 | Bohannan, William | Confidential - Available Upon Request | | | | |
| 6116336 | BOHANNON DEVELOPMENT | 74 Hillsdale Place | San Mateo | CA | 94403 | |
| 6176275 | Bohannon Development Company | Pahl & McCay, Catherine Schlomann Robertson, Atty for Creditor, 225 West Santa Street, Suite 1500 | San Jose | CA | 95113 | |
| 5864824 | BOHANNON DEVELOPMENT COMPANY | Confidential - Available Upon Request | | | | |
| 5864824 | BOHANNON DEVELOPMENT COMPANY | Confidential - Available Upon Request | | | | |
| 5864261 | BOHANNON DEVELOPMENT COMPANY | Confidential - Available Upon Request | | | | |
| 4917041 | BOHANNON DEVELOPMENT COMPANY | SIXTY 31ST AVE | SAN MATEO | CA | 94403 | |
| 6134589 | BOHANNON JACK N LIFE ESTATE | Confidential - Available Upon Request | | | | |
| 5887942 | Bohanon, Jason | Confidential - Available Upon Request | | | | |
| 5866952 | BOHEMIAN CLUB | Confidential - Available Upon Request | | | | |
| 6005472 | Bohemian Market-Meyer, Courtney | 3691 Main Street, PO BOX 128 | Occidental | CA | 95465 | |
| 4944187 | Bohemian Market-Meyer, Courtney | 3691 Main Street | Occidental | CA | 95465 | |
| 6133254 | BOHLEN STEVEN R & REICHLIN ROBIN TR | Confidential - Available Upon Request | | | | |
| 6124509 | Bohlka, Jack | Confidential - Available Upon Request | | | | |
| 6124645 | Bohlka, Margaret | Confidential - Available Upon Request | | | | |
| 6124631 | Bohlka, Margaret | Confidential - Available Upon Request | | | | |
| 6140287 | BOHLKE JOY A | Confidential - Available Upon Request | | | | |
| 6011418 | BOHM ENVIRONMENTAL | P.O. BOX 24301 | OAKLAND | CA | 94623 | |
| 4917043 | BOHM LAW GROUP | 4600 NORTHGATE BLVD STE 210 | SACRAMENTO | CA | 95834 | |
| 7471717 | Bohms, Ellen L | Confidential - Available Upon Request | | | | |
| 4989845 | Bohn, Alvin | Confidential - Available Upon Request | | | | |
| 5904777 | Bohn, Eric | Confidential - Available Upon Request | | | | |
| 5889212 | Bohn, Jonathan Michael | Confidential - Available Upon Request | | | | |
| 5893395 | Bohn, Joseph David | Confidential - Available Upon Request | | | | |
| 4989923 | Bohn, Kenneth | Confidential - Available Upon Request | | | | |
| 5901116 | Bohn, Robert William | Confidential - Available Upon Request | | | | |
| 4973070 | Bohn, Robert William | Confidential - Available Upon Request | | | | |
| 5893458 | Bohna, Thomas Henry | Confidential - Available Upon Request | | | | |
| 7335763 | Bohneman, Darlene | Confidential - Available Upon Request | | | | |
| 7335512 | Bohneman, Dennis | Confidential - Available Upon Request | | | | |
| 4991507 | Bohner III, John | Confidential - Available Upon Request | | | | |
| 6006983 | Bohnert, Kevin | Confidential - Available Upon Request | | | | |
| 5899587 | Bohnstedt, Victoria | Confidential - Available Upon Request | | | | |
| 5901784 | Bohrer, Jeffery | Confidential - Available Upon Request | | | | |
| 6067122 | Bohrer, Jeffery | Confidential - Available Upon Request | | | | |
| 7206379 | Bohrer-Todd, Sue E | Confidential - Available Upon Request | | | | |
| 7206379 | Bohrer-Todd, Sue E | Confidential - Available Upon Request | | | | |
| 4996986 | Bohringer, William | Confidential - Available Upon Request | | | | |
| 6132957 | BOICH JOHN D & MARCELLA TR | Confidential - Available Upon Request | | | | |
| 6003479 | Boichat, Susan | Confidential - Available Upon Request | | | | |
| 4917044 | BOILER TUBE COMPANY OF AMERICA | PO Box 643419 | PITTSBURGH | PA | 15264-3419 | |
| 5866953 | boingo wireless, Inc | Confidential - Available Upon Request | | | | |
| 6067123 | BOISE CASCADE BUILDING MATERIALS DISTRIBUTION LLC | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 6067125 | BOISE CASCADE CORPORATION,UNION LUMBER COMPANY DIVISION | 401 B Street | Marysvilleca | CA | 95901 | |
| 6007847 | Boise, Caleb | Confidential - Available Upon Request | | | | |
| 4913225 | Boise, Caleb | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 341 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
342 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5006316 | Boise, Caleb | 500 Williams St #416 | Oakland | CA | 94612 | |
| 6008186 | Boise, Caleb v. PG&E | 500 Williams St #416 | Oakland | CA | 94612 | |
| 5993565 | Boiso, Jose | Confidential - Available Upon Request | | | | |
| 7316242 | Boisson, Michael S | Confidential - Available Upon Request | | | | |
| 7298794 | Boisvert, Lynette | Confidential - Available Upon Request | | | | |
| 6133909 | BOITANO ROBERT B ETAL | Confidential - Available Upon Request | | | | |
| 6133910 | BOITANO ROBERT B ETAL | Confidential - Available Upon Request | | | | |
| 4998575 | Boitano, Amanda Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4989632 | Boitano, Brian | Confidential - Available Upon Request | | | | |
| 4988305 | Boitano, David | Confidential - Available Upon Request | | | | |
| 5888574 | Boitano, Ken F | Confidential - Available Upon Request | | | | |
| 4988402 | Boitano, Ruth Yvonne | Confidential - Available Upon Request | | | | |
| 6144765 | BOITO DINO D TR & BOITO MARGARET CARR TR | Confidential - Available Upon Request | | | | |
| 7468499 | Bojanek, Lydia | Confidential - Available Upon Request | | | | |
| 6141139 | BOJARSKY MIKKO MICHAEL & BOJARSKY ANTJE MARION | Confidential - Available Upon Request | | | | |
| 4995929 | Bojduj, William | Confidential - Available Upon Request | | | | |
| 5891355 | Bojorquez, David Arnold | Confidential - Available Upon Request | | | | |
| 4976684 | Bojorquez, Eva | Confidential - Available Upon Request | | | | |
| 6010386 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower, P.O. Box 2300 | Tulsa | OK | 74192 | |
| 7251665 | BOKF, N.A., solely in its capacity as Successor Trustee under those certain Indentures dated as of April 22, 2005, November 29, 2017 and August 6, 2018, with respect to those certain | Attn: Andrew I. Silfen, Esq., Arent Fox LLP, 1301 Avenue of the Americas, Floor 42 | New York | NY | 10019 | |
| 7251665 | BOKF, N.A., solely in its capacity as Successor Trustee under those certain Indentures dated as of April 22, 2005, November 29, 2017 and August 6, 2018, with respect to those certain | Attn: George Kubin, 1600 Broadway, 3rd Floor | Denver | CO | 80202 | |
| 7251665 | BOKF, N.A., solely in its capacity as Successor Trustee under those certain Indentures dated as of April 22, 2005, November 29, 2017 and August 6, 2018, with respect to those certain | Kenneth J. Dotson, 1600 Broadway, 3rd Floor | Denver | CO | 80202 | |
| 5995554 | Bol, Klaas | Confidential - Available Upon Request | | | | |
| 4938371 | Bol, Klaas | PO Box 1016 | Los Gatos | CA | 95031 | |
| 4939289 | BOLA, KUMAD KUMAD-BOLA | 18970 N HIGHWAY 88 | LOCKEFORD | CA | 95237 | |
| 5866954 | Bola, Raminder | Confidential - Available Upon Request | | | | |
| 6002094 | BOLA,KUMAD-BOLA, KUMAD | 18970 N HIGHWAY 88 | LOCKEFORD | CA | 95237 | |
| 5977453 | Bolacito, Ben | Confidential - Available Upon Request | | | | |
| 4992561 | Boland, Mary | Confidential - Available Upon Request | | | | |
| 7284541 | Boland, Timothy | Confidential - Available Upon Request | | | | |
| 4982865 | Bolander Jr., James | Confidential - Available Upon Request | | | | |
| 5866955 | BOLANDI, HOOMAN | Confidential - Available Upon Request | | | | |
| 4915706 | BOLANOS, ALBERTO | ORTHO INSTITUTE OF THE BAY AREA, 100 S SAN MATEO DR STE 424 | SAN MATEO | CA | 94401 | |
| 6161356 | Bolanos, Aldon | Confidential - Available Upon Request | | | | |
| 6161356 | Bolanos, Aldon | Confidential - Available Upon Request | | | | |
| 6003172 | bolanos, karina | Confidential - Available Upon Request | | | | |
| 6003858 | BOLANOS, MARTHA | Confidential - Available Upon Request | | | | |
| 4990835 | Bolanos, Sonia | Confidential - Available Upon Request | | | | |
| 5882213 | Bolata, Marian Cosmin | Confidential - Available Upon Request | | | | |
| 4914232 | Bolcom, Miriam | Confidential - Available Upon Request | | | | |
| 5888727 | Bolden Jr., Lonnie | Confidential - Available Upon Request | | | | |
| 5895242 | Bolden, Deborah B | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4990358 | Bolden, Phillip | Confidential - Available Upon Request | | | | |
| 4979098 | Bolding, Graham | Confidential - Available Upon Request | | | | |
| 6007360 | BOLDROFF, MARK | Confidential - Available Upon Request | | | | |
| 5866956 | BOLE, BRIAN | Confidential - Available Upon Request | | | | |
| 6000402 | Boleche, Virgilio | Confidential - Available Upon Request | | | | |
| 6131344 | BOLEK ROCKY JOE & KAY MARIE CP | Confidential - Available Upon Request | | | | |
| 7336958 | Bolek, Rocky Joe | Confidential - Available Upon Request | | | | |
| 6130104 | BOLEN MICHAEL & JODENE K | Confidential - Available Upon Request | | | | |
| 4992507 | Bolen, Allen | Confidential - Available Upon Request | | | | |
| 4992994 | Bolen, Antonia | Confidential - Available Upon Request | | | | |
| 4981092 | Bolen, Bryant | Confidential - Available Upon Request | | | | |
| 4977945 | Bolen, Leonard | Confidential - Available Upon Request | | | | |
| 4990194 | Bolen, Lila | Confidential - Available Upon Request | | | | |
| 6000961 | Bolen, Sherie | Confidential - Available Upon Request | | | | |
| 4981462 | Bolentini, Richard | Confidential - Available Upon Request | | | | |
| 4978822 | Boles, Alvin | Confidential - Available Upon Request | | | | |
| 5884097 | Boles, Ashley | Confidential - Available Upon Request | | | | |
| 4912091 | Boles, Dyanel | Confidential - Available Upon Request | | | | |
| 6004676 | Boles, Grant | Confidential - Available Upon Request | | | | |
| 4987758 | Boles, Henrietta | Confidential - Available Upon Request | | | | |
| 7479019 | Boles, Jessica R. | Confidential - Available Upon Request | | | | |
| 7147080 | Boles, Karl | Confidential - Available Upon Request | | | | |
| 5895106 | Boles, Michael Wayne | Confidential - Available Upon Request | | | | |
| 4982420 | Boles, Robert | Confidential - Available Upon Request | | | | |
| 5886626 | Boley, Bradley Evan | Confidential - Available Upon Request | | | | |
| 4979197 | Boley, Bruce | Confidential - Available Upon Request | | | | |
| 5891670 | Bolf, Scotty A | Confidential - Available Upon Request | | | | |
| 4994841 | Bolger, Craig | Confidential - Available Upon Request | | | | |
| 7474485 | Bolger, Craig | Confidential - Available Upon Request | | | | |
| 4988521 | Bolger, Leland | Confidential - Available Upon Request | | | | |
| 6006829 | Boliek, Martin | Confidential - Available Upon Request | | | | |
| 4975544 | Bolin | 0668 PENINSULA DR, 7056 Skyway # A | Pardise | CA | 95969 | |
| 6095965 | Bolin | 7056 Skyway # A | Pardise | CA | 95969 | |
| 5006483 | Bolin Family Limited Partnership | Bolin, Gregory, 0668 PENINSULA DR, 7056-A Skyway | Pardise | CA | 95969 | |
| 5866957 | BOLIN, BEN | Confidential - Available Upon Request | | | | |
| 5016096 | Bolin, Carolyn | Confidential - Available Upon Request | | | | |
| 4949884 | Bolin, Carolyn | Bolin, Carolyn; Bolin, William, PO Box 363 | Hinkley | CA | 92347 | |
| 4909978 | Bolin, Carolyn | Confidential - Available Upon Request | | | | |
| 5016096 | Bolin, Carolyn | Confidential - Available Upon Request | | | | |
| 6123116 | Bolin, Carolyn | Confidential - Available Upon Request | | | | |
| 5993605 | Bolin, Greg | Confidential - Available Upon Request | | | | |
| 7171008 | Bolin, Matthew | Confidential - Available Upon Request | | | | |
| 6004185 | Bolinas Museum-Borg, Christine | PO Box 348 | Bolinas | CA | 94924 | |
| 6132156 | BOLING JOHN | Confidential - Available Upon Request | | | | |
| 6132109 | BOLING JOHN C | Confidential - Available Upon Request | | | | |
| 6146584 | BOLING PAMELA | Confidential - Available Upon Request | | | | |
| 7212199 | Boling, Pamela L | Confidential - Available Upon Request | | | | |
| 4977687 | Bolinger, Noel | Confidential - Available Upon Request | | | | |
| 5900784 | Bolio, Daniel J | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 343 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 344 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5871874 | Boliou, Vicky | Confidential - Available Upon Request | | | | |
| 6132665 | BOLLA DEVON J TTEE | Confidential - Available Upon Request | | | | |
| 6132660 | BOLLA DEVON J TTEE | Confidential - Available Upon Request | | | | |
| 4987623 | Bollag, Bessie Lynn | Confidential - Available Upon Request | | | | |
| 4986954 | Bollan, Randall | Confidential - Available Upon Request | | | | |
| 5993370 | Bolles, Benjamin | Confidential - Available Upon Request | | | | |
| 4978471 | Bolling, Frank | Confidential - Available Upon Request | | | | |
| 5866958 | Bollinger, Simon | Confidential - Available Upon Request | | | | |
| 5882220 | Bollinger, Wesley Joseph | Confidential - Available Upon Request | | | | |
| 5994532 | Bollock, Mark & Renee | Confidential - Available Upon Request | | | | |
| 5904790 | BOLMAN, BILLIE | Confidential - Available Upon Request | | | | |
| 4985765 | Bolon, Reiko | Confidential - Available Upon Request | | | | |
| 4976976 | Bolotoff, Evelina | Confidential - Available Upon Request | | | | |
| 5893659 | Bolsover Jr., Douglas James | Confidential - Available Upon Request | | | | |
| 5878040 | Bolsover, Shelli | Confidential - Available Upon Request | | | | |
| 4992206 | Bolstad, Eunice | Confidential - Available Upon Request | | | | |
| 7224020 | Bolster , Katie | Confidential - Available Upon Request | | | | |
| 5866959 | BOLT CONSTRUCTION LLC | Confidential - Available Upon Request | | | | |
| 6000629 | Bolt, Dennis | Confidential - Available Upon Request | | | | |
| 7190979 | Bolten, Amy | Confidential - Available Upon Request | | | | |
| 5866961 | Bolthouse Land Company, LLC | Confidential - Available Upon Request | | | | |
| 4917045 | BOLTHOUSE PROPERTIES LLC | 11601 BOLTHOUSE DR STE 200 | BAKERSFIELD | CA | 93311 | |
| 6003096 | BOLTON, CHARLENE | Confidential - Available Upon Request | | | | |
| 6159015 | Bolton, Cynthia | Confidential - Available Upon Request | | | | |
| 6154926 | Bolton, Gloria S | Confidential - Available Upon Request | | | | |
| 6154926 | Bolton, Gloria S | Confidential - Available Upon Request | | | | |
| 7225141 | Bolton, Helios | Confidential - Available Upon Request | | | | |
| 4986957 | Bolton, Larry | Confidential - Available Upon Request | | | | |
| 4977848 | Bolton, Robert | Confidential - Available Upon Request | | | | |
| 4985959 | Bolton, Sharon | Confidential - Available Upon Request | | | | |
| 5997280 | Bolts, Marquita | Confidential - Available Upon Request | | | | |
| 4942893 | Bolts, Marquita | 6 Park Crest Court | Novato | CA | 94947 | |
| 5012815 | BOLTTECH MANNINGS | PO Box 785907 | PITTSBURGH | PA | 19178 | |
| 4917047 | BOLTTECH MANNINGS INC | 501 MOSSIDE BLVD | NORTH VERSAILLES | PA | 15137 | |
| 4985603 | Bolyard, Richard | Confidential - Available Upon Request | | | | |
| 6000996 | Bomactao, Mildred | Confidential - Available Upon Request | | | | |
| 4987351 | Bomagat, Allan | Confidential - Available Upon Request | | | | |
| 4997394 | Bomagat, Romeo | Confidential - Available Upon Request | | | | |
| 4913997 | Bomagat, Romeo S | Confidential - Available Upon Request | | | | |
| 7463549 | Boman, Kyle C. | Confidential - Available Upon Request | | | | |
| 4911908 | Bomar, Seth William | Confidential - Available Upon Request | | | | |
| 5866962 | BOMARK, LLC | Confidential - Available Upon Request | | | | |
| 4983205 | Bomben, Frederick | Confidential - Available Upon Request | | | | |
| 5882409 | Bomben, Justin Michael | Confidential - Available Upon Request | | | | |
| 6166850 | Bombino, Guillermo | Confidential - Available Upon Request | | | | |
| 6019806 | Bombora LLC | Daniel Gomez, 411 Capitola Ave | Capitola | CA | 95010 | |
| 5994601 | Bomfare Market #30, Manjinder Sandhu | 2240 Sacramento Street | Vallejo | CA | 94590 | |
| 5900039 | Bomgardner, Mike | Confidential - Available Upon Request | | | | |
| 5877383 | Bomio, Sharon | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 344 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 345 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5866963 | Bommarito, Christopher | Confidential - Available Upon Request | | | | |
| 4998045 | Bommersbach, Leonard | Confidential - Available Upon Request | | | | |
| 4914878 | Bommersbach, Leonard E | Confidential - Available Upon Request | | | | |
| 4987287 | Bommersbach, Marc | Confidential - Available Upon Request | | | | |
| 6003113 | Bon Gout Gelato Lounge-Sara, Javier | 2950 E Nees Ave, Suite 105 | Fresno | CA | 93720 | |
| 4987208 | Bon, Karen | Confidential - Available Upon Request | | | | |
| 4986227 | Bonacci, Richard | Confidential - Available Upon Request | | | | |
| 5902236 | Bonacini, CASANDRA | Confidential - Available Upon Request | | | | |
| 5902236 | Bonacini, CASANDRA | Confidential - Available Upon Request | | | | |
| 4991046 | Bonacum, Ernest | Confidential - Available Upon Request | | | | |
| 4992483 | Bonacum, Rosemarie | Confidential - Available Upon Request | | | | |
| 5866964 | Bonadelle Homes Inc. | Confidential - Available Upon Request | | | | |
| 4977001 | Bonaker, William | Confidential - Available Upon Request | | | | |
| 5883442 | Bonales, Samantha | Confidential - Available Upon Request | | | | |
| 4919918 | BONANDER, DONALD E | 2412 HOLIDAY CT | MADERA | CA | 93837 | |
| 7140351 | BONAR, DEBORAH MICHELLE | Confidential - Available Upon Request | | | | |
| 7140351 | BONAR, DEBORAH MICHELLE | Confidential - Available Upon Request | | | | |
| 4982179 | Bonardi, Peter | Confidential - Available Upon Request | | | | |
| 4994333 | Bonas, Matthew | Confidential - Available Upon Request | | | | |
| 4983718 | Bonavia, Francis | Confidential - Available Upon Request | | | | |
| 6134537 | BOND DEWAYNE & LAURA E | Confidential - Available Upon Request | | | | |
| 4917048 | BOND ID MEDIA PARTNERS INC | 4111 18TH ST STE 8 | SAN FRANCISCO | CA | 94114 | |
| 4917049 | BOND PHARMACY INC | ADVANCED INFUSION SOLUTIONS, 623 HIGHLAND COLONY PKWY STE 1 | RIDGELAND | MS | 39157 | |
| 5891460 | Bond, Bradley William | Confidential - Available Upon Request | | | | |
| 4988522 | Bond, Brian | Confidential - Available Upon Request | | | | |
| 4977770 | Bond, Charlie | Confidential - Available Upon Request | | | | |
| 5897636 | Bond, David E. | Confidential - Available Upon Request | | | | |
| 5898253 | Bond, David S | Confidential - Available Upon Request | | | | |
| 4982201 | Bond, Edward | Confidential - Available Upon Request | | | | |
| 5881818 | Bond, Laura Kassahn | Confidential - Available Upon Request | | | | |
| 5866965 | Bond, Malcolm | Confidential - Available Upon Request | | | | |
| 4989039 | Bond, Murline | Confidential - Available Upon Request | | | | |
| 5994787 | Bond, Richard | Confidential - Available Upon Request | | | | |
| 7336126 | Bond, Robert L | Confidential - Available Upon Request | | | | |
| 5897029 | Bond, Scott E. | Confidential - Available Upon Request | | | | |
| 5994210 | Bondan, Gary | Confidential - Available Upon Request | | | | |
| 4986122 | Bonderud, Robert | Confidential - Available Upon Request | | | | |
| 6134469 | BONDESEN TONY AND JANET | Confidential - Available Upon Request | | | | |
| 6001626 | Bondi Inc. dba The Rawbar-chadderdon, darren | 346 Broadway St. | Chico | CA | 95928 | |
| 5904866 | Bondi, Gary | Confidential - Available Upon Request | | | | |
| 5888466 | Bondie-Facciani, Christopher W | Confidential - Available Upon Request | | | | |
| 5894044 | Bondietti, AJ Mario | Confidential - Available Upon Request | | | | |
| 5901412 | Bondoc, Arturo Gamban | Confidential - Available Upon Request | | | | |
| 5884416 | Bonds, Capusine Danielle | Confidential - Available Upon Request | | | | |
| 4985129 | Bonds, William M | Confidential - Available Upon Request | | | | |
| 4994054 | Bondy, Karol | Confidential - Available Upon Request | | | | |
| 6145588 | BONE MICHAEL A | Confidential - Available Upon Request | | | | |
| 7175720 | BONE, COLIN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 345 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
346 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7175720 | BONE, COLIN | Confidential - Available Upon Request | | | | |
| 7175714 | BONE, JOSEPH | Confidential - Available Upon Request | | | | |
| 7175714 | BONE, JOSEPH | Confidential - Available Upon Request | | | | |
| 5893846 | Bone, Kyle Thomas | Confidential - Available Upon Request | | | | |
| 7280834 | Bone, Michael | Confidential - Available Upon Request | | | | |
| 7175721 | BONE, OLIVER | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7175721 | BONE, OLIVER | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7175713 | BONE, ROBERT | Confidential - Available Upon Request | | | | |
| 7175713 | BONE, ROBERT | Confidential - Available Upon Request | | | | |
| 7175724 | BONE, ROBERT M | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7175724 | BONE, ROBERT M | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7175724 | BONE, ROBERT M | Robert Murray Bone, Principal, Law Office of Robert M. Bone, 3558 Round Barn Blvd, Ste. 201 | Santa Rosa | CA | 95403 | |
| 5935872 | Bonelli, Jackie | Confidential - Available Upon Request | | | | |
| 4983582 | Bonelli, James | Confidential - Available Upon Request | | | | |
| 5866966 | BONESO, STEVE | Confidential - Available Upon Request | | | | |
| 4982811 | Bonete, Jesus | Confidential - Available Upon Request | | | | |
| 5887133 | Boney, Randy | Confidential - Available Upon Request | | | | |
| 6067129 | Boney, Randy | Confidential - Available Upon Request | | | | |
| 5892174 | Boney, Ryan | Confidential - Available Upon Request | | | | |
| 5886367 | Bonfante, Gary Paul | Confidential - Available Upon Request | | | | |
| 4995610 | Bonfert, Elfriede | Confidential - Available Upon Request | | | | |
| 4993037 | Bonfigli, Helen | Confidential - Available Upon Request | | | | |
| 7332087 | BONG O CHOE | 1901 GLADSTONE WAY | SALINAS | CA | 93906-7296 | |
| 6117756 | Bong, Gerry | Confidential - Available Upon Request | | | | |
| 4988896 | Bonham, Pamela | Confidential - Available Upon Request | | | | |
| 5977460 | Bonham, Yvonne | Confidential - Available Upon Request | | | | |
| 4923328 | BONICK, JOHN | BONICK FAMILY FARM, 3061 CUTTINGS WHARF RD | NAPA | CA | 94559 | |
| 7328805 | Bonifacio Vazquez, Jose | Confidential - Available Upon Request | | | | |
| 5997190 | Bonifacio, John | Confidential - Available Upon Request | | | | |
| 6132546 | BONIFIELD JEFFREY S | Confidential - Available Upon Request | | | | |
| 5937473 | Bonifield, Jeffrey Scott | Confidential - Available Upon Request | | | | |
| 7185294 | BONIFIELD, JEFFREY SCOTT | Confidential - Available Upon Request | | | | |
| 7185294 | BONIFIELD, JEFFREY SCOTT | Confidential - Available Upon Request | | | | |
| 7164880 | BONIFIELD, JEFFREY SCOTT | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys, 655 West Broadway Suite 1700 | San Diego | CA | 92101 | |
| 4937938 | BONILLA, ANA | 2188 BRUTUS ST APT H | SALINAS | CA | 93906 | |
| 6001205 | BONILLA, ANA | Confidential - Available Upon Request | | | | |
| 5887889 | Bonilla, Carlos | Confidential - Available Upon Request | | | | |
| 7472510 | Bonilla, Christine | Confidential - Available Upon Request | | | | |
| 4912519 | Bonilla, Erwin Valenova | Confidential - Available Upon Request | | | | |
| 5885432 | Bonilla, Frank | Confidential - Available Upon Request | | | | |
| 5999280 | Bonilla, Katia | Confidential - Available Upon Request | | | | |
| 4934584 | Bonilla, Katia | 2009 Ascot Dr. | Moraga | CA | 94556 | |
| 6001077 | Bonilla, Patricia | Confidential - Available Upon Request | | | | |
| 6001031 | BONILLA, YARIELA | Confidential - Available Upon Request | | | | |
| 5866967 | BONILLAS, Juan | Confidential - Available Upon Request | | | | |
| 4991325 | Bonini, Daniel | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 346 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 347 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4947120 | Bonini, James Daryl | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5904880 | Bonini, Kim | Confidential - Available Upon Request | | | | |
| 4947123 | Bonini, Kim Katherine | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5878604 | Bonini, Paul Francis Jude | Confidential - Available Upon Request | | | | |
| 6144369 | BONINO ROBERT E TR & BONINO D LESLEE MC LENNAN TR | Confidential - Available Upon Request | | | | |
| 5866968 | Bonino, Louie | Confidential - Available Upon Request | | | | |
| 4975420 | BONINO, LOUIS | 1138 PENINSULA DR, 5649 Lake Murray Blvd. #A | La Mesa | CA | 91942 | |
| 6101605 | BONINO, LOUIS | Confidential - Available Upon Request | | | | |
| 6010013 | Bonita Anne Mugnani | Confidential - Available Upon Request | | | | |
| 5880060 | Bonkosky, Alex Dean | Confidential - Available Upon Request | | | | |
| 4988743 | Bonkosky, Jeffrey | Confidential - Available Upon Request | | | | |
| 6145150 | BONKOWSKI RICHARD L TR | Confidential - Available Upon Request | | | | |
| 4996967 | Bonn, Stephen | Confidential - Available Upon Request | | | | |
| 4913053 | Bonn, Stephen D | Confidential - Available Upon Request | | | | |
| 5865250 | BONNAHA, ARLEIGH | Confidential - Available Upon Request | | | | |
| 5881021 | Bonneau, Matthew | Confidential - Available Upon Request | | | | |
| 4983688 | Bonnell, Byron | Confidential - Available Upon Request | | | | |
| 7071304 | Bonnema, Christopher L. | Confidential - Available Upon Request | | | | |
| 7071304 | Bonnema, Christopher L. | Confidential - Available Upon Request | | | | |
| 6131334 | BONNER NATHAN | Confidential - Available Upon Request | | | | |
| 5893267 | Bonner, Brandon Michael | Confidential - Available Upon Request | | | | |
| 4914523 | Bonner, Debora | Confidential - Available Upon Request | | | | |
| 4985508 | Bonner, Ernest | Confidential - Available Upon Request | | | | |
| 4978168 | Bonner, Jeffrey | Confidential - Available Upon Request | | | | |
| 4911578 | Bonner, Jeffrey E | Confidential - Available Upon Request | | | | |
| 7241396 | Bonner, Kendra | Confidential - Available Upon Request | | | | |
| 6080809 | Bonner, Kenneth L. & Gerri | Confidential - Available Upon Request | | | | |
| 4975069 | Bonner, Kenneth L. & Gerri | 7200 Saddleback Drive | Bakersfield | CA | 93309-1229 | |
| 7468758 | Bonner, Nick | Confidential - Available Upon Request | | | | |
| 7468758 | Bonner, Nick | Confidential - Available Upon Request | | | | |
| 5878253 | Bonner, Richard Kevin | Confidential - Available Upon Request | | | | |
| 7327349 | Bonner, Ronny | Confidential - Available Upon Request | | | | |
| 5999302 | BONNER, SHELLY | Confidential - Available Upon Request | | | | |
| 4934650 | BONNER, SHELLY | 9046 HILLSIDE ST | OAKLAND | CA | 94603 | |
| 4985309 | Bonnett, Bonnie W | Confidential - Available Upon Request | | | | |
| 4990951 | Bonnett, Edward | Confidential - Available Upon Request | | | | |
| 5899653 | Bonnett, Kristina Ann | Confidential - Available Upon Request | | | | |
| 4997552 | Bonnett, Nancy | Confidential - Available Upon Request | | | | |
| 4914158 | Bonnett, Nancy A | Confidential - Available Upon Request | | | | |
| 7139731 | Bonnette, Phillip | Confidential - Available Upon Request | | | | |
| 7332366 | Bonneville International | Bonneville International, 55 N. 300 W. | Salt Lake City | UT | 84101 | |
| 7332366 | Bonneville International | C/O Bonneville INTL SF, PO Box 45924 | Salt Lake City | UT | 84145-0924 | |
| 7332366 | Bonneville International | Joel T. Smith, 55 N 300 W | Salt Lake City | UT | 84101 | |
| 7246800 | Bonneville Power Administraion | U.S. Department of Justice, Civil Division, Matthew J. Troy, Senior Trial Counsel, PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7246800 | Bonneville Power Administraion | Accounts Receivable, FTOA-2, PO Box 3621 | Portland | OR | 97208-3621 | |
| 7246800 | Bonneville Power Administraion | Virginia Katherine Schaeffer, 905 NE 11th Ave. LG-7 | Portland | OR | 97232 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6118906 | Bonneville Power Administration | Contact: Bonneville Power Administration, Bonneville Power Administration, 905 NE 11th Ave. | Portland | OR | 97232 | |
| 4932533 | Bonneville Power Administration | 905 NE 11th Ave. | Portland | OR | 97232 | |
| 6116337 | Bonneville Power Administration | Attn: Robin Furrer, VP, Transmission Field Services James Pat Griggs, P.O. Box 491 | Vancouver | WA | 98666 | |
| 4932532 | Bonneville Power Administration | P.O. Box 3621 | Portland | OR | 97208-3621 | |
| 6067135 | Bonneville Power Administration - TM/OPP-2 | 8100 NE Parkway Drive, Suite 50 | Vancouver | WA | 98662 | |
| 4974551 | Bonneville Power Administration (BPA) | ATTN: Gary Wilson, Realty Specialist, 2410 E. Hawthorne Street | Mead | WA | 99021 | |
| 5807510 | BONNEVILLE POWER ADMINSTRATION (KLONDIKE IIIA F&S) | Attn: Debra Malin, P.O. Box 3621 | Portland | OR | 97208-3621 | |
| 5803398 | BONNEVILLE POWER ADMINSTRATION (KLONDIKE IIIA F&S) | BONNEVILLE POWER ADMINISTRATION, PO Box 3621 | PORTLAND | OR | 97208 | |
| 5807737 | BONNEVILLE POWER ADMINSTRATION (KLONDIKE IIIA F&S) | c/o Bonneville Power Administration, 905 NE 11th Avenue | Portland | OR | 97232 | |
| 6133526 | BONNEY LORALEIN LEE | Confidential - Available Upon Request | | | | |
| 5880754 | Bonney, Keith | Confidential - Available Upon Request | | | | |
| 4914348 | Bonney, Natalya | Confidential - Available Upon Request | | | | |
| 6010637 | BONNIE AMIOT | Confidential - Available Upon Request | | | | |
| 5954310 | Bonnie B. Persons | Confidential - Available Upon Request | | | | |
| 5954307 | Bonnie B. Persons | Confidential - Available Upon Request | | | | |
| 5954308 | Bonnie B. Persons | Confidential - Available Upon Request | | | | |
| 5907062 | Bonnie Connolly | Confidential - Available Upon Request | | | | |
| 5954315 | Bonnie Davies | Confidential - Available Upon Request | | | | |
| 5954313 | Bonnie Davies | Confidential - Available Upon Request | | | | |
| 6010645 | BONNIE HUNKEN | Confidential - Available Upon Request | | | | |
| 5950317 | Bonnie Piusz | Confidential - Available Upon Request | | | | |
| 5949453 | Bonnie Piusz | Confidential - Available Upon Request | | | | |
| 5950893 | Bonnie Piusz | Confidential - Available Upon Request | | | | |
| 5916076 | Bonnie Salmon | Confidential - Available Upon Request | | | | |
| 5916074 | Bonnie Salmon | Confidential - Available Upon Request | | | | |
| 5948598 | Bonnie Small | Confidential - Available Upon Request | | | | |
| 5954338 | Bonnie Wright | Confidential - Available Upon Request | | | | |
| 6011520 | BONNIER WORKING MOTHER MEDIA INC | 460 N ORLANDO AVE STE 200 | WINTER PARK | FL | 32789 | |
| 4917050 | BONNIER WORKING MOTHER MEDIA INC | DBA DIVERSITY BEST PRACTICES, 460 N ORLANDO AVE STE 200 | WINTER PARK | FL | 32789 | |
| 6142627 | BONNIFAY VICTOIRE TR & BONNIFAY VICTOIRE TR | Confidential - Available Upon Request | | | | |
| 7313503 | Bonnington, Larry | Confidential - Available Upon Request | | | | |
| 4917051 | BONNY DOON FIRE SAFE COUNCIL INC | 150 MCGIVERN WAY | SANTA CRUZ | CA | 95060 | |
| 6135074 | BONNYCASTLE MICHAEL | Confidential - Available Upon Request | | | | |
| 5882376 | Bono, Stephen Thomas | Confidential - Available Upon Request | | | | |
| 5993837 | Bonos, Basil | Confidential - Available Upon Request | | | | |
| 4980945 | Bonsall, Peter | Confidential - Available Upon Request | | | | |
| 7211196 | Bonse, Mathias | Confidential - Available Upon Request | | | | |
| 5935926 | BONSER, RYVONNE | Confidential - Available Upon Request | | | | |
| 4976886 | Bonsey, James | Confidential - Available Upon Request | | | | |
| 6001796 | Bonstin, Susie | Confidential - Available Upon Request | | | | |
| 4938984 | Bonstin, Susie | 700 WELLFLEET DR | VALLEJO | CA | 94591-7221 | |
| 4917052 | BONTA CALIFORNIA PROGRESS | FOUNDATION, 1787 TRIBUTE RD STE K | SACRAMENTO | CA | 95815 | |
| 4917053 | BONTADELLI INC | 2611 MISSION ST | SANTA CRUZ | CA | 95060 | |
| 5995158 | Bonthu, Jeswanth | Confidential - Available Upon Request | | | | |
| 7325027 | Bontrager, Dawn | Confidential - Available Upon Request | | | | |
| 5904995 | Bonzi, Heather | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 349 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4998372 | Boode, Aaron Ashton | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975850 | Boode, Arthur | Confidential - Available Upon Request | | | | |
| 4998364 | Boode, Arthur | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998366 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937479 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton); Angulo, Addy (Joses); Boode, Marilu; Boode, Aaron; (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATION, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998370 | Boode, Marilu | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5886355 | Booe, James B | Confidential - Available Upon Request | | | | |
| 5900848 | Boogaard, Derek | Confidential - Available Upon Request | | | | |
| 5998306 | Book, David | Confidential - Available Upon Request | | | | |
| 5802479 | Book, David L. | Confidential - Available Upon Request | | | | |
| 4993554 | Booke, John | Confidential - Available Upon Request | | | | |
| 6002150 | Bookeo PTY Ltd-Porter, Kathi | 1555 32nd Street, Apt 1 | Oakland | CA | 94608 | |
| 4939354 | Bookeo PTY Ltd-Porter, Kathi | 1555 32nd Street | Oakland | CA | 94608 | |
| 5866969 | BOOKER PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 4917054 | BOOKER T WASHINGTON | COMMUNITY SERVICE CENTER, 800 PRESIDIO AVE | SAN FRANCISCO | CA | 94115 | |
| 5866970 | BOOKER VINEYARD & WINERY | Confidential - Available Upon Request | | | | |
| 6000345 | Booker Vineyard & Winery-Jensen, Eric | 2640 Anderson Road | Paso Robles | CA | 93446 | |
| 4994380 | Booker, Chester | Confidential - Available Upon Request | | | | |
| 6160700 | BOOKER, THELMA | Confidential - Available Upon Request | | | | |
| 4985283 | Bookheimer, Barbara | Confidential - Available Upon Request | | | | |
| 5994668 | BOOKHEIMER, Barbara | Confidential - Available Upon Request | | | | |
| 5995267 | Boolootian, Brian | Confidential - Available Upon Request | | | | |
| 5878736 | Boolootian, Brittney Nicole | Confidential - Available Upon Request | | | | |
| 6003512 | Boom, Lisa | Confidential - Available Upon Request | | | | |
| 5999109 | Boomgaarden, Jeri | Confidential - Available Upon Request | | | | |
| 4934204 | Boomgaarden, Jeri | 320 Lee Street | Oakland | CA | 94610 | |
| 5996863 | Boon, John | Confidential - Available Upon Request | | | | |
| 6139501 | BOONE CHARLES L TR & BOONE VIRGINIE S TR | Confidential - Available Upon Request | | | | |
| 4992895 | Boone, Beverly | Confidential - Available Upon Request | | | | |
| 5885565 | Boone, Daniel L | Confidential - Available Upon Request | | | | |
| 5996437 | Boone, David | Confidential - Available Upon Request | | | | |
| 4940847 | Boone, David | Confidential - Available Upon Request | | | | |
| 5982016 | Boone, David | Confidential - Available Upon Request | | | | |
| 7482074 | Boone, Donald T. | Confidential - Available Upon Request | | | | |
| 4923145 | BOONE, JEFFERY K | 7746 LARKIN RD | LIVE OAK | CA | 95953 | |
| 7072326 | Boone, Kai | Confidential - Available Upon Request | | | | |
| 4982990 | Boone, Robert | Confidential - Available Upon Request | | | | |
| 4983974 | Boone, Sherry | Confidential - Available Upon Request | | | | |
| 5885988 | Boone, Stanley D | Confidential - Available Upon Request | | | | |
| 4989846 | Boone, Steven | Confidential - Available Upon Request | | | | |
| 4983435 | Boone, William | Confidential - Available Upon Request | | | | |
| 5985237 | BOOP, STEPHAN | Confidential - Available Upon Request | | | | |
| 5999798 | BOOP, STEPHAN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 349 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4935478 | BOOP, STEPHAN | 2521 GARLAND ST | EUREKA | CA | 95501 | |
| 4917055 | BOORNAZIAN JENSEN AND GARTHE | CLIENT TRUST ACCOUNT, 555 12TH ST STE 1800 | OAKLAND | CA | 94607 | |
| 4912411 | Boortz, David L | Confidential - Available Upon Request | | | | |
| 6146966 | Booster, Donald Howard | Confidential - Available Upon Request | | | | |
| 7230731 | Boot, Michelle and Jeffery | Confidential - Available Upon Request | | | | |
| 4986713 | Bootes, Connie | Confidential - Available Upon Request | | | | |
| 6146179 | BOOTH NORMAN & SUMIKO | Confidential - Available Upon Request | | | | |
| 5890803 | Booth, Aaron | Confidential - Available Upon Request | | | | |
| 4981603 | Booth, Charles | Confidential - Available Upon Request | | | | |
| 4979288 | Booth, Kenneth | Confidential - Available Upon Request | | | | |
| 7218177 | Booth, Kerry | Confidential - Available Upon Request | | | | |
| 4992496 | Booth, Philip | Confidential - Available Upon Request | | | | |
| 4979027 | Booth, Richard | Confidential - Available Upon Request | | | | |
| 6002270 | BOOTH, ROBERT | Confidential - Available Upon Request | | | | |
| 4978413 | Booth, Ronald | Confidential - Available Upon Request | | | | |
| 4928295 | BOOTH, RONALD C | 1374 SEVIER AVE | MENLO PARK | CA | 94025 | |
| 5998622 | Booth, Rose | Confidential - Available Upon Request | | | | |
| 5866971 | BOOTH, SUZANNE | Confidential - Available Upon Request | | | | |
| 4991779 | Boothby, Kathie | Confidential - Available Upon Request | | | | |
| 4914643 | Boothby, Kenneth Michael | Confidential - Available Upon Request | | | | |
| 4997010 | Boothe, Shelogh | Confidential - Available Upon Request | | | | |
| 4980757 | Boots, Jerome | Confidential - Available Upon Request | | | | |
| 7312685 | Boots, Pamala | Confidential - Available Upon Request | | | | |
| 4917056 | BOOZ ALLEN HAMILTON INC | 8283 GREENSBORO DR | MCLEAN | VA | 22102 | |
| 7203295 | Boozer, Lauriane | Confidential - Available Upon Request | | | | |
| 6000533 | Boozer, Russell | Confidential - Available Upon Request | | | | |
| 6140217 | BORACCI ROBERT TR & ELEANOR TR | Confidential - Available Upon Request | | | | |
| 6116338 | BORAL ROOFING LLC | 1000 Michigan Bar Dr. | Ione | CA | 95640 | |
| 5878609 | Boralho, Sabrina | Confidential - Available Upon Request | | | | |
| 6132128 | BORAX LAKE LLC | Confidential - Available Upon Request | | | | |
| 4975433 | Borba | 1120 PENINSULA DR, 747 Westmont Court | Chico | CA | 95926 | |
| 7165593 | Borba Frizzell Kerns PC | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6067138 | BORBA INC - 585 TULLY RD | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 5886970 | Borba, Aaron | Confidential - Available Upon Request | | | | |
| 4919801 | BORBA, DIMAS M | DB TRUCK BODY & TRAILER REPAIR, 4125 BECKWITH RD | MODESTO | CA | 95358 | |
| 5894342 | Borba, James E | Confidential - Available Upon Request | | | | |
| 4996070 | Borba, Richard | Confidential - Available Upon Request | | | | |
| 4911949 | Borba, Richard Anthony | Confidential - Available Upon Request | | | | |
| 6067137 | Borba, Ryan | Confidential - Available Upon Request | | | | |
| 5896716 | Borba, Ryan | Confidential - Available Upon Request | | | | |
| 4980302 | Borba, Tony | Confidential - Available Upon Request | | | | |
| 6143415 | BORBE ROBERT T TR & BORBE ANN E TR | Confidential - Available Upon Request | | | | |
| 6115617 | Borbe, Robert, Ann, Scott, and R. Matthew | Confidential - Available Upon Request | | | | |
| 6145284 | BORBECK BARBARA & BORBECK BOB | Confidential - Available Upon Request | | | | |
| 7165596 | Borbeck Realty | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164045 | BORBECK, BARBARA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164047 | BORBECK, BIANCA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4996596 | Borbely, Ursula | Confidential - Available Upon Request | | | | |
| 5866972 | Borbolla, Jorge | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 350 of 3736

Case: 19-30088     Doc# 5852-1     Filed: 02/20/20     Entered: 02/20/20 17:00:26     Page 351 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4917057 | BORCHARD FARMS | 39377 GARDNER LANE | WOODLAND | CA | 95695 | |
| 4979595 | Borchard, Sally | Confidential - Available Upon Request | | | | |
| 4923216 | BORCHARDT, JERALD L | 5760 HIGHWAY147 | LAKE ALMANOR | CA | 96137 | |
| 6140434 | BORCHER ERLING ET A | Confidential - Available Upon Request | | | | |
| 6155864 | Borck, Morgan | Confidential - Available Upon Request | | | | |
| 4913674 | Bordeaux, Charles Pharis | Confidential - Available Upon Request | | | | |
| 4989225 | Bordeaux, Darlene | Confidential - Available Upon Request | | | | |
| 5881269 | Bordeaux, Monique | Confidential - Available Upon Request | | | | |
| 4919384 | BORDEN, DAN AND JEANNIE | PO Box 223639 | CARMEL | CA | 93922 | |
| 7205736 | Borden, Joseph L. | Confidential - Available Upon Request | | | | |
| 4981673 | Borden, Kirby | Confidential - Available Upon Request | | | | |
| 7267821 | Borden, Ron | Confidential - Available Upon Request | | | | |
| 6161805 | Bordenave, Britney | Confidential - Available Upon Request | | | | |
| 6131127 | BORDENKIRCHER MICHAEL SCOTT TRUSTEE | Confidential - Available Upon Request | | | | |
| 6008550 | Bor-Der Land Inc. | P.O. Box 26074 | FRESNO | CA | 93729 | |
| 6067140 | Borders, Andrew | Confidential - Available Upon Request | | | | |
| 5899502 | Borders, Andrew | Confidential - Available Upon Request | | | | |
| 4986606 | Borders, Billie | Confidential - Available Upon Request | | | | |
| 5977464 | Borders, Darla | Confidential - Available Upon Request | | | | |
| 7161668 | BORDERS, ERIC | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161668 | BORDERS, ERIC | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5895071 | Borders, Jeffrey Paul | Confidential - Available Upon Request | | | | |
| 7266823 | Borders, Jeffrey Paul | Confidential - Available Upon Request | | | | |
| 7158700 | BORDERS, VICTORIA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158700 | BORDERS, VICTORIA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4984648 | Borders, Wanda | Confidential - Available Upon Request | | | | |
| 6144977 | BORDESSA DAWN & BORDESSA JUSTIN | Confidential - Available Upon Request | | | | |
| 6144881 | BORDESSA JUSTIN & BORDESSA DAWN | Confidential - Available Upon Request | | | | |
| 5888973 | Bordessa, Gioachino | Confidential - Available Upon Request | | | | |
| 5890613 | Bordessa, Joel | Confidential - Available Upon Request | | | | |
| 5889742 | Bordessa, Ryan | Confidential - Available Upon Request | | | | |
| 6011093 | BORDGES TIMBER INC. | 4940 OLD FRENCH TOWN ROAD | SHINGLE SPRINGS | CA | 95682 | |
| 6011093 | BORDGES TIMBER INC. | 4940 OLD FRENCH TOWN ROAD | SHINGLE SPRINGS | CA | 95682 | |
| 6067157 | Bordigioni, Dean | Confidential - Available Upon Request | | | | |
| 5881372 | Bordisso, Blake | Confidential - Available Upon Request | | | | |
| 5879579 | Bordon, Jeffrey Scott | Confidential - Available Upon Request | | | | |
| 6178923 | Bordon, Robert L | Confidential - Available Upon Request | | | | |
| 5878368 | Bordon, Ronnalyn | Confidential - Available Upon Request | | | | |
| 6067158 | BORDON,JOE - 1897 LA MADRONA DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 5997308 | Bore One Inc. | 6032 Pipit Way | Gilroy | CA | 95020 | |
| 6132636 | BORECKY GEORGE W & NANCY TTEES | Confidential - Available Upon Request | | | | |
| 4988857 | Borek, Robert | Confidential - Available Upon Request | | | | |
| 5880163 | Borela-Jones, Shante | Confidential - Available Upon Request | | | | |
| 6067159 | BORELLI INVESTMENT CO - 2051 JUNCTION AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6130236 | BORELLI LOUIS JOHN & LINDA ANN TR | Confidential - Available Upon Request | | | | |
| 6007001 | Borelli, John | Confidential - Available Upon Request | | | | |
| 5831989 | Borelli, John J. | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 352 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6000795 | borelli, marissa | Confidential - Available Upon Request | | | | |
| 4917059 | BORELLO FARMS INC | PO Box 6 | MORGAN HILL | CA | 95038 | |
| 5900511 | Borello, Michael | Confidential - Available Upon Request | | | | |
| 4975409 | Borello, Richard | 1214 PENINSULA DR, 1214 Peninsula Drive | Westwood | CA | 96137 | |
| 6065329 | Borello, Richard | Confidential - Available Upon Request | | | | |
| 4975410 | Borello, Richard | 1216 PENINSULA DR, 3595 Bayside Ln. | San Diego | CA | 92109 | |
| 6102906 | Borello, Richard | Confidential - Available Upon Request | | | | |
| 5896341 | Borello, Robert | Confidential - Available Upon Request | | | | |
| 7219595 | Boren, Stanley | Confidential - Available Upon Request | | | | |
| 5889798 | Boren, Tanner Dean | Confidential - Available Upon Request | | | | |
| 4976849 | Boren, Theresa | Confidential - Available Upon Request | | | | |
| 5870456 | Boren, Thomas | Confidential - Available Upon Request | | | | |
| 7245512 | Boren, Thomas Garner | Confidential - Available Upon Request | | | | |
| 6175167 | Boren, Thomas Garner | Confidential - Available Upon Request | | | | |
| 7245512 | Boren, Thomas Garner | Confidential - Available Upon Request | | | | |
| 5877877 | Borg, Dean Anthony | Confidential - Available Upon Request | | | | |
| 4917060 | BORGAR SOLNORDAL | 6114 LA SALLE AVE #269 | OAKLAND | CA | 94611 | |
| 4977097 | Borgard, Harry | Confidential - Available Upon Request | | | | |
| 5997972 | Borgardt, Richard & Juanita | Confidential - Available Upon Request | | | | |
| 6169505 | Borgasano, Jim | Confidential - Available Upon Request | | | | |
| 5866973 | Borge Development, Inc. | Confidential - Available Upon Request | | | | |
| 5890289 | Borge, Graciela C | Confidential - Available Upon Request | | | | |
| 5866974 | Borgelt, Kat | Confidential - Available Upon Request | | | | |
| 5885225 | Borgen, Eric O | Confidential - Available Upon Request | | | | |
| 4985574 | Borger, Lawrence | Confidential - Available Upon Request | | | | |
| 4917061 | BORGES & MAHONEY | WALLACE & TIERNAN, 100 LINCOLN RD E | VALLEJO | CA | 94591 | |
| 4917062 | BORGES & MAHONEY INC | 100 LINCOLN RD E. | VALLEJO | CA | 94591 | |
| 5995369 | Borges, Erin | Confidential - Available Upon Request | | | | |
| 5866975 | Borges, Frank | Confidential - Available Upon Request | | | | |
| 5866976 | BORGES, JEFF | Confidential - Available Upon Request | | | | |
| 6173809 | Borges, Jeff | Confidential - Available Upon Request | | | | |
| 5899721 | Borges, Jessica | Confidential - Available Upon Request | | | | |
| 4980797 | Borges, John | Confidential - Available Upon Request | | | | |
| 4995615 | Borges, Josephine | Confidential - Available Upon Request | | | | |
| 4987042 | Borges, Loretta | Confidential - Available Upon Request | | | | |
| 5905036 | borges, michael | Confidential - Available Upon Request | | | | |
| 5905036 | borges, michael | Confidential - Available Upon Request | | | | |
| 5995925 | Borges, Myrna | Confidential - Available Upon Request | | | | |
| 4984643 | Borges, Ora | Confidential - Available Upon Request | | | | |
| 6005369 | Borges, Scott | Confidential - Available Upon Request | | | | |
| 5866977 | BORGES, TERESA | Confidential - Available Upon Request | | | | |
| 5999753 | BORGES, VICTORIA | Confidential - Available Upon Request | | | | |
| 4935170 | BORGES, VICTORIA | 4488 E BALL AVE | FRESNO | CA | 93702 | |
| 6002024 | BORGES, VICTORIA | Confidential - Available Upon Request | | | | |
| 4980008 | Borges, Walt | Confidential - Available Upon Request | | | | |
| 4991943 | Borges, Yolanda | Confidential - Available Upon Request | | | | |
| 4913584 | Borges, Yolanda Ann | Confidential - Available Upon Request | | | | |
| 5866978 | Borgeson, Beth | Confidential - Available Upon Request | | | | |
| 6106300 | BORGESS, FRANK & OTHERS | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 352 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
353 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142341 | BORGFELDT MERTON J TR | Confidential - Available Upon Request | | | | |
| 4994842 | Borgh, David | Confidential - Available Upon Request | | | | |
| 5898845 | Borghi, Rebecca | Confidential - Available Upon Request | | | | |
| 5899675 | Borgo, Isaac | Confidential - Available Upon Request | | | | |
| 5898990 | Borgo, Nathan A | Confidential - Available Upon Request | | | | |
| 4912076 | Borgquist, Randy L | Confidential - Available Upon Request | | | | |
| 6139296 | BORGSTROM ROYAL & LYNN | Confidential - Available Upon Request | | | | |
| 5994267 | Boring, Alan & Gina | Confidential - Available Upon Request | | | | |
| 4935344 | Boring, Alan & Gina | 26800 Monet Lane | Bradley | CA | 91355 | |
| 5866979 | Boris Dinerman | Confidential - Available Upon Request | | | | |
| 6067162 | BORJA, ANGEL | Confidential - Available Upon Request | | | | |
| 6067163 | Borja, Angel | Confidential - Available Upon Request | | | | |
| 6067165 | Borja, Angel | Confidential - Available Upon Request | | | | |
| 6067166 | Borja, Angel | Confidential - Available Upon Request | | | | |
| 5879279 | Borja, Ivania G | Confidential - Available Upon Request | | | | |
| 4995653 | Borja, Romuel | Confidential - Available Upon Request | | | | |
| 4985165 | Borja, Sophie | Confidential - Available Upon Request | | | | |
| 5895593 | Borja, Tanya | Confidential - Available Upon Request | | | | |
| 7263854 | Borja-Sherlock, Rebecca | Confidential - Available Upon Request | | | | |
| 5896325 | Borjon, Diana | Confidential - Available Upon Request | | | | |
| 4995221 | Borjon, Olga | Confidential - Available Upon Request | | | | |
| 5999536 | BORJORQUEZ, JESUS | Confidential - Available Upon Request | | | | |
| 4980612 | Borkey, Roger | Confidential - Available Upon Request | | | | |
| 5899201 | Borman, Roya Elizabeth | Confidential - Available Upon Request | | | | |
| 6145826 | BORN KENNETH A TR & CHRISTINE D TR | Confidential - Available Upon Request | | | | |
| 5900137 | Born, Jeff J | Confidential - Available Upon Request | | | | |
| 7474062 | Born, Kenneth and Christine D. | Confidential - Available Upon Request | | | | |
| 5822249 | Born, Kenneth and Christine D. | Confidential - Available Upon Request | | | | |
| 6179037 | Bornacelli, Darlene | Confidential - Available Upon Request | | | | |
| 4947825 | Bornhill, Kaleiqua | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5877951 | Bornholdt, Gloria M | Confidential - Available Upon Request | | | | |
| 5977466 | Bornstein, Charlene G | Confidential - Available Upon Request | | | | |
| 4917063 | BORON COMMUNITY SERVICES DISTRICT | 27167 CARMICHAEL ST | BORON | CA | 93516 | |
| 4917065 | BORON PRODUCTS LLC | 62069 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0620 | |
| 4917064 | BORON PRODUCTS LLC | 798 HWY 69A | QUAPAW | OK | 74363 | |
| 6067167 | BORONDA SQUARE LP - 1557 N SANBORN RD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4995506 | Boroos, Thomas | Confidential - Available Upon Request | | | | |
| 5883505 | Borovac, Linda Denise | Confidential - Available Upon Request | | | | |
| 4955695 | Borovac, Linda Denise | Confidential - Available Upon Request | | | | |
| 4992324 | Borradori, Dante | Confidential - Available Upon Request | | | | |
| 7469320 | Borrayo, Georgeanna | Confidential - Available Upon Request | | | | |
| 5885381 | Borrayo, Sergio M | Confidential - Available Upon Request | | | | |
| 6133866 | BORREGO MICHELLE ESTATE OF | Confidential - Available Upon Request | | | | |
| 6008323 | BORREGO SOLAR SYSTEMS INC | 360 22ND ST STE 600 | OAKLAND | CA | 94612 | |
| 5879955 | Borrego, Brian | Confidential - Available Upon Request | | | | |
| 4988140 | Borrego, Jess | Confidential - Available Upon Request | | | | |
| 5878907 | Borrego, Katharine | Confidential - Available Upon Request | | | | |
| 4990978 | Borrelli, Linda | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 353 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4993802 | Borrero, Anthony | Confidential - Available Upon Request | | | | |
| 5884992 | Borrero, Perry A | Confidential - Available Upon Request | | | | |
| 4997343 | Borries, Thomas | Confidential - Available Upon Request | | | | |
| 4913441 | Borries, Thomas Andrew | Confidential - Available Upon Request | | | | |
| 5887180 | Borris, Michael S | Confidential - Available Upon Request | | | | |
| 6174288 | Borrison, Diane | Confidential - Available Upon Request | | | | |
| 6146856 | BORROMEO GERARD & BORROMEO LAURI | Confidential - Available Upon Request | | | | |
| 4976139 | Borrows | 0102 KOKANEE LANE, 1105 Stovak Ct | Reno | NV | 89511 | |
| 6105995 | Borrows | 1105 Stovak Ct | Reno | CA | 89511 | |
| 4977832 | Borsody, Ramona | Confidential - Available Upon Request | | | | |
| 5866980 | BORT, DANIEL | Confidential - Available Upon Request | | | | |
| 5936724 | Borter, Connie | Confidential - Available Upon Request | | | | |
| 5905183 | Borter, Connie | Confidential - Available Upon Request | | | | |
| 4981359 | Bortolin, Ivana | Confidential - Available Upon Request | | | | |
| 6145146 | BORTSCHELLER SHANE | Confidential - Available Upon Request | | | | |
| 6006038 | Borum, Tye | Confidential - Available Upon Request | | | | |
| 5892523 | Borunda, Daniel | Confidential - Available Upon Request | | | | |
| 6147098 | BORYSZEWSKI DAVID & SARAH | Confidential - Available Upon Request | | | | |
| 5999913 | Boscacci, Dan | Confidential - Available Upon Request | | | | |
| 6139286 | BOSCARDIN CHRISTIAN | Confidential - Available Upon Request | | | | |
| 4917066 | BOSCH REXROTH CORPORATION | 2315 CITY LINE RD | BETHLEHEM | PA | 18017 | |
| 4917067 | BOSCH REXROTH CORPORATION | 33920 TREASURY CTR | CHICAGO | IL | 60694 | |
| 4917068 | BOSCH SECURITY SYSTEMS INC | BOSCH COMMUNICATIONS SYSTEMS, 12000 PORTLAND AVE SOUTH | BURNSVILLE | MN | 55337 | |
| 5824114 | Bosch Security Systems, Inc. | 130 Perinton Parkway | Fairport | NY | 14450 | |
| 5824114 | Bosch Security Systems, Inc. | 33902 Treasury Center | Chicago | IL | 60694-3900 | |
| 5898890 | Bosch, Jill | Confidential - Available Upon Request | | | | |
| 4982810 | Bosch, Robert | Confidential - Available Upon Request | | | | |
| 7334954 | Bosch, Sandra L | Confidential - Available Upon Request | | | | |
| 4988318 | Bosch, Timothy | Confidential - Available Upon Request | | | | |
| 5886603 | Boschee, Jeffrey R | Confidential - Available Upon Request | | | | |
| 4988143 | Boschee, Rodney | Confidential - Available Upon Request | | | | |
| 6142313 | BOSCHETTO PAUL J TR | Confidential - Available Upon Request | | | | |
| 6170380 | Boschetto, Paul J. | Confidential - Available Upon Request | | | | |
| 5866981 | Boschma Dairy | Confidential - Available Upon Request | | | | |
| 4993296 | Boscia, Roslyn | Confidential - Available Upon Request | | | | |
| 4975391 | Boscovich | 1219 DRIFTWOOD COVE ROAD, 3921 Wycombe Dr | Sacramento | CA | 95864 | |
| 6080908 | Boscovich | Confidential - Available Upon Request | | | | |
| 5006486 | Boscovich, Brock & Jennifer | 1219 DRIFTWOOD COVE ROAD, 5505 Paris Avenue | Reno | NV | 89511 | |
| 6144084 | BOSEOVSKI CHRIS | Confidential - Available Upon Request | | | | |
| 6130790 | BOSETTI JOHN B & JAMESON NANCY A TR ETAL | Confidential - Available Upon Request | | | | |
| 4990624 | Bosetti, Robert | Confidential - Available Upon Request | | | | |
| 6000767 | Boski, Stephen | Confidential - Available Upon Request | | | | |
| 5889058 | Bosley III, Willard | Confidential - Available Upon Request | | | | |
| 5893700 | Bosley, Andrew Robert | Confidential - Available Upon Request | | | | |
| 4922994 | BOSMAN, JAMES D | J B WOODWORKS, 1330 VISTA WAY | RED BLUFF | CA | 96080 | |
| 5998175 | Bosque, Carolyne | Confidential - Available Upon Request | | | | |
| 5995977 | Bosque, Dianne | Confidential - Available Upon Request | | | | |
| 4918702 | BOSQUEZ, COLE FISHER | FLORES COLE & O'KEEFE INC, PO Box 391 | FRESNO | CA | 93708-0391 | |
| 4997796 | Boss, Clarence | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 354 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
355 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4914525 | Boss, Clarence R | Confidential - Available Upon Request | | | | |
| 4966170 | Bosscawen, Gregory B. | Confidential - Available Upon Request | | | | |
| 4990446 | Bosseloo, Fernando | Confidential - Available Upon Request | | | | |
| 5998183 | Bossenbroek, Chelsea | Confidential - Available Upon Request | | | | |
| 4941775 | Bossenbroek, Chelsea | 38 Commerce Ave Suite 200 | Grand Rapids | MI | 49503 | |
| 4977382 | Bosserman, Martin | Confidential - Available Upon Request | | | | |
| 4983232 | Bossier, Clifford | Confidential - Available Upon Request | | | | |
| 4975648 | Bossio | 0903 LASSEN VIEW DR, 1515 SHASTA DR #2331 | DAVIS | CA | 95616-6684 | |
| 4975642 | Bosso, David | 0917 LASSEN VIEW DR, 34 San Mateo Ct. | San Rafael | CA | 94903 | |
| 6072902 | Bosso, David | Confidential - Available Upon Request | | | | |
| 6130306 | BOSTER THOMAS D AND LINDA W | Confidential - Available Upon Request | | | | |
| 5877959 | Bostic, Linda M | Confidential - Available Upon Request | | | | |
| 5899949 | Bostley, Margaret E. | Confidential - Available Upon Request | | | | |
| 4917069 | BOSTON PACIFIC COMPANY INC | 1100 NEW YORK AVE NW STE 490 E | WASHINGTON | DC | 20005 | |
| 6067171 | Boston Properties | 4 Embarcadero Center, Lobby Level, Suite | SAN FRANCISCO | CA | 94111 | |
| 5866982 | Boston Properties Limited Partnership | Confidential - Available Upon Request | | | | |
| 4947678 | Boston, Bryce | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7480151 | Boston, Christina J | Confidential - Available Upon Request | | | | |
| 4947693 | Boston, Cody | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947696 | Boston, Colby | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947711 | Boston, Darlene | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947765 | Boston, Gus | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947780 | Boston, Isabella | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947834 | Boston, Kenneth | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947966 | Boston, Shelby | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948020 | Boston, Zachary | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6067174 | Bostonia Partners | 699 Boylston St, 8th Fl, One Exeter Plaza | Boston | MA | 02116 | |
| 5894038 | Bostrom, Andrew Lawrence | Confidential - Available Upon Request | | | | |
| 6000255 | BOSTROM, DENNIS | Confidential - Available Upon Request | | | | |
| 6003325 | Bostrom, Jeff | Confidential - Available Upon Request | | | | |
| 4914803 | Bostrom, Paul | Confidential - Available Upon Request | | | | |
| 7307845 | Bostrom, Robert Frank | Confidential - Available Upon Request | | | | |
| 6132218 | BOSTWICK RONALD C & SUE B | Confidential - Available Upon Request | | | | |
| 6141480 | BOSVARK LLC | Confidential - Available Upon Request | | | | |
| 5889121 | Boswell, Christopher A | Confidential - Available Upon Request | | | | |
| 5866983 | Boswell, Denise | Confidential - Available Upon Request | | | | |
| 5889283 | Boswell, Gregory Allan | Confidential - Available Upon Request | | | | |
| 5865570 | BOSWELL, KAREN | Confidential - Available Upon Request | | | | |
| 4991703 | Boswell, Walter | Confidential - Available Upon Request | | | | |
| 4996017 | Boswell-Barnes, Cheryl | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 355 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
356 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4911980 | Boswell-Barnes, Cheryl R | Confidential - Available Upon Request | | | | |
| 5803108 | BOSWORTH | BOSWORTH, 21060 Geyserville Ave | Geyserville | CA | 95441 | |
| 4922147 | BOSWORTH, HARRY K | GEYSERVILLE WATER WORKS, 21060 Geyserville Ave | Geyserville | CA | 95441 | |
| 5891234 | Bosworth, Marcus E | Confidential - Available Upon Request | | | | |
| 6041394 | BOSWORTH,LUCY A,BOSWORTH,W S,MT SHASTA POWER CORPORATION | 77 Beale St | San Francisco | CA | 94105 | |
| 5879200 | Botan, Rodica | Confidential - Available Upon Request | | | | |
| 6145506 | BOTCHA DANIEL B & JANA TR | Confidential - Available Upon Request | | | | |
| 4928303 | BOTELHO MD, RONALD J | PO Box 14578 | SANTA ROSA | CA | 95402 | |
| 6161642 | Botelho, Charles R | Confidential - Available Upon Request | | | | |
| 4993340 | Botelho, Janice | Confidential - Available Upon Request | | | | |
| 6000819 | Botello, Maria | Confidential - Available Upon Request | | | | |
| 5882995 | Botello, Regina | Confidential - Available Upon Request | | | | |
| 4984916 | Bothello, Jerry | Confidential - Available Upon Request | | | | |
| 4991780 | Bothwell, Bruce | Confidential - Available Upon Request | | | | |
| 4984556 | Bothwell, Cathleen | Confidential - Available Upon Request | | | | |
| 6146448 | BOTKA ANDREW J TR & BOTKA JOANNE S TR | Confidential - Available Upon Request | | | | |
| 4978262 | Botko, James | Confidential - Available Upon Request | | | | |
| 4985783 | Botnen, Dixie | Confidential - Available Upon Request | | | | |
| 6140737 | BOTTARI BRENDAN | Confidential - Available Upon Request | | | | |
| 5899514 | Bottari, Brian | Confidential - Available Upon Request | | | | |
| 5995518 | Botteon, Dennis | Confidential - Available Upon Request | | | | |
| 6004231 | Botteon, Dennis | Confidential - Available Upon Request | | | | |
| 5886269 | Botti, Craig Robert | Confidential - Available Upon Request | | | | |
| 6145942 | BOTTIMORE BUTCH XAVIER TR ET AL | Confidential - Available Upon Request | | | | |
| 5810146 | Bottini & Bottini, Inc. | Attn: Frank A Bottini, 7817 Ivanhoe Avenue, Suite 102 | San Diego | CA | 92037 | |
| 5893662 | Bottini II, Michael John | Confidential - Available Upon Request | | | | |
| 4991327 | Bottini, Michael | Confidential - Available Upon Request | | | | |
| 4917070 | BOTTLEROCK MARKETING GROUP LLC | 952 SCHOOL ST #228 | NAPA | CA | 94559 | |
| 6116339 | BOTTLING GROUP, LLC | 29000 Hesperian Blvd. | Hayward | CA | 94545 | |
| 6012546 | BOTTOM LINE IMPACT LLC | 1040 N MICHIGAN AVE | PASADENA | CA | 91104 | |
| 5861449 | Bottom Line Impact LLC | 115 W California Boulevard # 1040 | Pasadena | CA | 91105 | |
| 5883817 | Bottom, Andrea Juanita | Confidential - Available Upon Request | | | | |
| 4984506 | Bottom, Laura | Confidential - Available Upon Request | | | | |
| 5998610 | Bottoms Up Espresso-Patel, Spandan | 4721 Waterstone Drive | Roseville | CA | 95747 | |
| 5893570 | Bottoms, Anthony Levi | Confidential - Available Upon Request | | | | |
| 7310340 | Bottorff, Ellen | Confidential - Available Upon Request | | | | |
| 5873444 | Bottorff, Thomas | Confidential - Available Upon Request | | | | |
| 7166413 | Bottorff, Thomas Edward | Confidential - Available Upon Request | | | | |
| 7161960 | Bottorff, Thomas Edward | Confidential - Available Upon Request | | | | |
| 6175168 | Bottorff, Thomas Edward | Confidential - Available Upon Request | | | | |
| 6175168 | Bottorff, Thomas Edward | Confidential - Available Upon Request | | | | |
| 5994452 | Bottrell, Irene | Confidential - Available Upon Request | | | | |
| 6067179 | BOTTRELL, LUCY | Confidential - Available Upon Request | | | | |
| 7072230 | Botts Orchard | Steven and Judy Botts, 24700 Pedan Ave | Corning | CA | 96021 | |
| 5905212 | Botts, Stephanie | Confidential - Available Upon Request | | | | |
| 4911915 | Bouab, Younes | Confidential - Available Upon Request | | | | |
| 5996789 | Bouaziz, Sofien | Confidential - Available Upon Request | | | | |
| 5898867 | Bouch, Jean | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 356 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
357 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5897427 | Bouch, Marissa F. | Confidential - Available Upon Request | | | | |
| 5866984 | BOUCHARD ELECTRIC | Confidential - Available Upon Request | | | | |
| 5885035 | Bouchard, Cindy Jean | Confidential - Available Upon Request | | | | |
| 4974301 | Bouchard, Philippe | SVP, Business Dev., 3 East 80th Street | New York | NY | 10075 | |
| 5899163 | Bouchenot, Hillary Katherine | Confidential - Available Upon Request | | | | |
| 6067180 | Bouchenot, Hillary Katherine | Confidential - Available Upon Request | | | | |
| 6144336 | BOUCHER DENISE | Confidential - Available Upon Request | | | | |
| 6131251 | BOUCHER NICK & ANITA JT | Confidential - Available Upon Request | | | | |
| 6132154 | BOUCHER ROGER H | Confidential - Available Upon Request | | | | |
| 4997189 | Boucher, Edward | Confidential - Available Upon Request | | | | |
| 4913486 | Boucher, Edward Martin | Confidential - Available Upon Request | | | | |
| 4986966 | Boucher, Georgine | Confidential - Available Upon Request | | | | |
| 5899359 | Boucher, Jennifer | Confidential - Available Upon Request | | | | |
| 6004645 | BOUCHER, JESSIE | Confidential - Available Upon Request | | | | |
| 6124202 | Boucher, Sandy | Confidential - Available Upon Request | | | | |
| 6124199 | Boucher, Sandy | Confidential - Available Upon Request | | | | |
| 5998200 | Boucher, Sandy | Confidential - Available Upon Request | | | | |
| 6007739 | Boucher, Sandy | Confidential - Available Upon Request | | | | |
| 5937361 | BOUDREAU, YVONNE | Confidential - Available Upon Request | | | | |
| 7481994 | Boudreau, Yvonne M. | Confidential - Available Upon Request | | | | |
| 4991194 | Boudreaux, Anthony | Confidential - Available Upon Request | | | | |
| 5883546 | Boudreaux, Monique Renee | Confidential - Available Upon Request | | | | |
| 7465052 | Bouffard, Vada | Confidential - Available Upon Request | | | | |
| 7146873 | Boufnar, Amar | Confidential - Available Upon Request | | | | |
| 5893721 | Bough, Todd R. | Confidential - Available Upon Request | | | | |
| 4985458 | Boughton, David | Confidential - Available Upon Request | | | | |
| 4987627 | Boughton, Edna | Confidential - Available Upon Request | | | | |
| 6003139 | BOUGHTON, JUDITH | Confidential - Available Upon Request | | | | |
| 6144568 | BOUGUET JEAN-YVES TR & CHAIVORAPOL CHITTRA TR | Confidential - Available Upon Request | | | | |
| 7171421 | Boulant, Amy | Confidential - Available Upon Request | | | | |
| 7071175 | Boulant, Debbie | Confidential - Available Upon Request | | | | |
| 7071250 | Boulant, Michael G | Confidential - Available Upon Request | | | | |
| 6067181 | BOULDER CREEK PARKS & RECREATION DEPT | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 5866987 | Boulder Ridge Estates, LLC | Confidential - Available Upon Request | | | | |
| 6004656 | Bouldin, Billie | Confidential - Available Upon Request | | | | |
| 4943278 | Bouldin, Billie | 31000 camp 1 ten mile rd. | Fort Bragg | CA | 95437 | |
| 4913070 | Bouler, Herman William | Confidential - Available Upon Request | | | | |
| 5995611 | Boules, Paul | Confidential - Available Upon Request | | | | |
| 4998192 | Boulet, Jerry | Confidential - Available Upon Request | | | | |
| 5888214 | Boulet, Jon | Confidential - Available Upon Request | | | | |
| 6005366 | Boulevard Restaurant-Gilligan, Adrianna | 665 Geary St, 407 | San Francisco | CA | 94102 | |
| 4944211 | Boulevard Restaurant-Gilligan, Adrianna | 665 Geary St | San Francisco | CA | 94102 | |
| 6005376 | Boulevard Restaurant-Lee, Jimmy | One Mission Street | San Francisco | CA | 94105 | |
| 6005343 | Boulevard Restaurant-Rosen, Wendy Lea | 1390 N.McDowell Blvd., Suite G #189 | Petaluma | CA | 94954 | |
| 4944209 | Boulevard Restaurant-Rosen, Wendy Lea | 1390 N.McDowell Blvd. | Petaluma | CA | 94954 | |
| 4919657 | BOULLAND, DENNIS | PO Box 374 | REDWOOD ESTATES | CA | 95044 | |
| 7301549 | Boulter, Gladys | Confidential - Available Upon Request | | | | |
| 6133458 | BOULTON DANIEL R | Confidential - Available Upon Request | | | | |
| 5905223 | Boulware, Sara | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 357 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
358 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984219 | Bouma, Beverly | Confidential - Available Upon Request | | | | |
| 4997020 | Bouma, Joan | Confidential - Available Upon Request | | | | |
| 5998512 | BOUMAN, ARLENE | Confidential - Available Upon Request | | | | |
| 6067182 | Boun Chi Ly | 328 Greenwood Place, Adriana Aldana | Bonita | CA | 91902 | |
| 5894817 | Bounds, Doug A | Confidential - Available Upon Request | | | | |
| 5879750 | Bounlutay, Visakha | Confidential - Available Upon Request | | | | |
| 6003549 | Bourasa, Sandy | Confidential - Available Upon Request | | | | |
| 4979725 | Bourbon, Jim | Confidential - Available Upon Request | | | | |
| 5935545 | BOURDET, DONNA | Confidential - Available Upon Request | | | | |
| 6140562 | BOURDON CHRISTOPHER HANSEN TR & BOURDON KERRYANN H | Confidential - Available Upon Request | | | | |
| 7223598 | Bourdon, Thomas Arthur | Confidential - Available Upon Request | | | | |
| 5997643 | Bourdreau, Diane | Confidential - Available Upon Request | | | | |
| 5866988 | Bourgan, Abbie | Confidential - Available Upon Request | | | | |
| 5879446 | Bourgeois Jr., Remmie | Confidential - Available Upon Request | | | | |
| 7473032 | Bourgeois, Leo | Confidential - Available Upon Request | | | | |
| 7322556 | Bourgeois, Norman | Confidential - Available Upon Request | | | | |
| 7322556 | Bourgeois, Norman | Confidential - Available Upon Request | | | | |
| 4911496 | Bourgeois, Theresa | Confidential - Available Upon Request | | | | |
| 5995081 | Bouri, Luay | Confidential - Available Upon Request | | | | |
| 6130509 | BOURKE BRIAN J SUC TR | Confidential - Available Upon Request | | | | |
| 4917072 | BOURKE BUSINESS INTELLIGENCE LLC | 501 E MONROE ST | AUSTIN | TX | 78704 | |
| 6008404 | BOURKOV, ALEX | Confidential - Available Upon Request | | | | |
| 6007475 | Bourland, Catherine | Confidential - Available Upon Request | | | | |
| 6001503 | BOURNES, MICHAEL | Confidential - Available Upon Request | | | | |
| 5896672 | Bournonville, Brandon L | Confidential - Available Upon Request | | | | |
| 6067183 | Bournonville, Brandon L | Confidential - Available Upon Request | | | | |
| 6141578 | BOURNS RICHARD C & MARGARET L | Confidential - Available Upon Request | | | | |
| 4912662 | Bouroncle, Martin | Confidential - Available Upon Request | | | | |
| 5884235 | Boursalian, Karen | Confidential - Available Upon Request | | | | |
| 6133771 | BOUSCAL ALTA R TR | Confidential - Available Upon Request | | | | |
| 4990915 | Boushakra, Hoda | Confidential - Available Upon Request | | | | |
| 4983611 | Bouslaugh, Robert | Confidential - Available Upon Request | | | | |
| 6146931 | BOUTACOFF THEODORE ALEXIS TR & BOUTACOFF SHELLEY J | Confidential - Available Upon Request | | | | |
| 5900852 | Boutelle, Alexander | Confidential - Available Upon Request | | | | |
| 4976983 | Boutelle, Daniel | Confidential - Available Upon Request | | | | |
| 7293465 | Boutelle, Shawn Cameron | Confidential - Available Upon Request | | | | |
| 4921645 | BOUTIER, GERAD | PO Box 1172 | SODA SPRINGS | CA | 95728 | |
| 4994066 | Boutilier Jr., Lindsey | Confidential - Available Upon Request | | | | |
| 4917073 | BOUTIQUE ACUPUNCTURE | 1800 PROFESSIOINAL DR STE A | SACRAMENTO | CA | 95825 | |
| 5866989 | Boutique Unlimited LLC | Confidential - Available Upon Request | | | | |
| 5866990 | BOUTONNET FARMS, INC. | Confidential - Available Upon Request | | | | |
| 6141902 | BOUTTE LAWRENCE A TR | Confidential - Available Upon Request | | | | |
| 4979160 | Boutte, Ernest | Confidential - Available Upon Request | | | | |
| 7140352 | BOUTTE, LAWRENCE | Confidential - Available Upon Request | | | | |
| 7140352 | BOUTTE, LAWRENCE | Confidential - Available Upon Request | | | | |
| 5879253 | Boutte, Mark Joseph | Confidential - Available Upon Request | | | | |
| 7318024 | Bouttote, Barbara | Confidential - Available Upon Request | | | | |
| 5893524 | Boutwell Jr., Charles | Confidential - Available Upon Request | | | | |
| 6144736 | BOUTZ FRANCIS E TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 358 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
359 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5866991 | BOUTZOUKAS, JAMES | Confidential - Available Upon Request | | | | |
| 4993040 | Bouzek II, William | Confidential - Available Upon Request | | | | |
| 5879173 | Bovaird, Steven P | Confidential - Available Upon Request | | | | |
| 5901528 | Bovarnick, Benjamin Jacob | Confidential - Available Upon Request | | | | |
| 7293215 | Bovee, Daniel R. | Confidential - Available Upon Request | | | | |
| 5898499 | Bovee, Melissa | Confidential - Available Upon Request | | | | |
| 5899619 | Boveri, John H. | Confidential - Available Upon Request | | | | |
| 6000815 | bovill, martin | Confidential - Available Upon Request | | | | |
| 4978493 | Bovo, Stephen | Confidential - Available Upon Request | | | | |
| 4917074 | BOVO-TIGHE LLC | PO Box 197 | OAKLEY | CA | 94561 | |
| 6129494 | Bow, Josephine J | Confidential - Available Upon Request | | | | |
| 4978191 | Bowden, George | Confidential - Available Upon Request | | | | |
| 4996069 | Bowden, James | Confidential - Available Upon Request | | | | |
| 4911936 | Bowden, James William | Confidential - Available Upon Request | | | | |
| 5999916 | BOWDEN, JAY | Confidential - Available Upon Request | | | | |
| 4995512 | Bowden, Laurence | Confidential - Available Upon Request | | | | |
| 7338656 | Bowden, Stillman | Confidential - Available Upon Request | | | | |
| 7338656 | Bowden, Stillman | Confidential - Available Upon Request | | | | |
| 5998035 | Bowden, Tina | Confidential - Available Upon Request | | | | |
| 5900011 | Bowdey, Thomas Saxon | Confidential - Available Upon Request | | | | |
| 4995552 | Bowdry, Jumaane | Confidential - Available Upon Request | | | | |
| 7306437 | Bowe Sapiro, Catherine | Confidential - Available Upon Request | | | | |
| 5881740 | Bowe, Erin | Confidential - Available Upon Request | | | | |
| 6067186 | Bowe, Erin | Confidential - Available Upon Request | | | | |
| 6141441 | BOWEN DAVID G TR ET AL | Confidential - Available Upon Request | | | | |
| 6132875 | BOWEN JOYCE A TR | Confidential - Available Upon Request | | | | |
| 4981621 | Bowen, Brock | Confidential - Available Upon Request | | | | |
| 4986963 | Bowen, Bruce | Confidential - Available Upon Request | | | | |
| 5881622 | Bowen, Donald | Confidential - Available Upon Request | | | | |
| 4978222 | Bowen, Ethel | Confidential - Available Upon Request | | | | |
| 6002481 | BOWEN, JAMES | Confidential - Available Upon Request | | | | |
| 4990625 | Bowen, James | Confidential - Available Upon Request | | | | |
| 5866992 | BOWEN, JAMES | Confidential - Available Upon Request | | | | |
| 7157284 | Bowen, James and Carla | Confidential - Available Upon Request | | | | |
| 5891445 | Bowen, James Anthony | Confidential - Available Upon Request | | | | |
| 5996094 | Bowen, Janine | Confidential - Available Upon Request | | | | |
| 4984892 | Bowen, John | Confidential - Available Upon Request | | | | |
| 6002026 | Bowen, Keith | Confidential - Available Upon Request | | | | |
| 5997591 | Bowen, Michele | Confidential - Available Upon Request | | | | |
| 4984730 | Bowen, Paula | Confidential - Available Upon Request | | | | |
| 4990359 | Bowen, Richard | Confidential - Available Upon Request | | | | |
| 5905238 | Bowen, Sandi | Confidential - Available Upon Request | | | | |
| 4989427 | Bowen, Stephen | Confidential - Available Upon Request | | | | |
| 4932164 | BOWEN, WILLIAM W | MD INC, 84 MADRONE ST | WILLITS | CA | 95490 | |
| 6000299 | Bowen, Winston | Confidential - Available Upon Request | | | | |
| 5888668 | Bowen, Zachary Jacob | Confidential - Available Upon Request | | | | |
| 5884358 | Bowens, Alondra Alaynah | Confidential - Available Upon Request | | | | |
| 6144287 | BOWER DOUGLAS R TR & BOWER CAROL A TR | Confidential - Available Upon Request | | | | |
| 6146969 | BOWER LAUREN V TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 359 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
360 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6144129 | BOWER THOMAS G ET AL | Confidential - Available Upon Request | | | | |
| 7166205 | BOWER, KATIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7473652 | Bower, Lauren V | Confidential - Available Upon Request | | | | |
| 5888308 | Bower, Laurence | Confidential - Available Upon Request | | | | |
| 4994279 | Bower, Marquetta | Confidential - Available Upon Request | | | | |
| 4913848 | Bower, Robert C | Confidential - Available Upon Request | | | | |
| 6142666 | BOWERMAN KENNETH TR & BOWERMAN CHRISTINE TR | Confidential - Available Upon Request | | | | |
| 6142098 | BOWERS DANIEL N | Confidential - Available Upon Request | | | | |
| 6141135 | BOWERS GARY & KATHERINE M | Confidential - Available Upon Request | | | | |
| 6143447 | BOWERS JAMES F & NAN HERST | Confidential - Available Upon Request | | | | |
| 6145383 | BOWERS MARK & HEATHER | Confidential - Available Upon Request | | | | |
| 6144945 | BOWERS MARK W & BOWERS ELIZABETH J | Confidential - Available Upon Request | | | | |
| 6003288 | Bowers, Bryan | Confidential - Available Upon Request | | | | |
| 4981759 | Bowers, Clayton | Confidential - Available Upon Request | | | | |
| 4980221 | Bowers, David | Confidential - Available Upon Request | | | | |
| 5890042 | Bowers, David Michael | Confidential - Available Upon Request | | | | |
| 4978791 | Bowers, Donald | Confidential - Available Upon Request | | | | |
| 7327710 | Bowers, Kimberly | Confidential - Available Upon Request | | | | |
| 5883945 | Bowers, Latasha Renee | Confidential - Available Upon Request | | | | |
| 4993861 | Bowers, Linda | Confidential - Available Upon Request | | | | |
| 5993980 | Bowers, Mary | Confidential - Available Upon Request | | | | |
| 5885784 | Bowers, Michael Francis | Confidential - Available Upon Request | | | | |
| 4985518 | Bowers, Robert | Confidential - Available Upon Request | | | | |
| 5879468 | Bowers, Robert | Confidential - Available Upon Request | | | | |
| 7332927 | BOWERS, ROBERT  F | Confidential - Available Upon Request | | | | |
| 6002732 | Bowers, Roy | Confidential - Available Upon Request | | | | |
| 6005548 | Bowers, Scott | Confidential - Available Upon Request | | | | |
| 6030321 | Bowers, Sean | Confidential - Available Upon Request | | | | |
| 7158701 | BOWERS, SEAN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158701 | BOWERS, SEAN | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4989633 | Bowers, Thomas | Confidential - Available Upon Request | | | | |
| 5878148 | Bowersmith, Estela | Confidential - Available Upon Request | | | | |
| 5893499 | Bowersmith, John Raymond | Confidential - Available Upon Request | | | | |
| 4915181 | Bowersox, Amy | Confidential - Available Upon Request | | | | |
| 4984919 | Bowersox, Paul | Confidential - Available Upon Request | | | | |
| 5889599 | Bowersox, Robert Henry | Confidential - Available Upon Request | | | | |
| 7164733 | BOWES, BRIAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6183699 | Bowes, Julianna M | Confidential - Available Upon Request | | | | |
| 4917075 | BOWIE & SCHAFFER CLIENT TRUST | Confidential - Available Upon Request | | | | |
| 5866993 | Bowie Enterprises | Confidential - Available Upon Request | | | | |
| 6005938 | Bowie Enterprises-Bowie, Michael | 4433 N Blackstone Ave | Fresno | CA | 93726 | |
| 6134663 | BOWIE VIOLA M TRUSTEE | Confidential - Available Upon Request | | | | |
| 6170419 | Bowie, Gregory | Confidential - Available Upon Request | | | | |
| 6041395 | BOWIE,HENRY P,CONSOLIDATED LIGHT POWER COMPANY | 2288 Farringdon Ave | Pomona | CA | 91768 | |
| 5996424 | Bowlan, William | Confidential - Available Upon Request | | | | |
| 5879260 | Bowland, Tanya Ann | Confidential - Available Upon Request | | | | |
| 4984580 | Bowlby, Elvira | Confidential - Available Upon Request | | | | |
| 4981768 | Bowlen, Norman | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 360 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5894131 | Bowler, Charles Warren | Confidential - Available Upon Request | | | | |
| 6067188 | Bowler, Charles Warren | Confidential - Available Upon Request | | | | |
| 5866994 | Bowles Farming Company | Confidential - Available Upon Request | | | | |
| 5864779 | Bowles Farming Company, Inc. | Confidential - Available Upon Request | | | | |
| 6144626 | BOWLES JAMES C JR TR | Confidential - Available Upon Request | | | | |
| 6139474 | BOWLES MICHAEL TR ET AL | Confidential - Available Upon Request | | | | |
| 4977263 | Bowles, Freddie | Confidential - Available Upon Request | | | | |
| 4981654 | Bowles, Frederick | Confidential - Available Upon Request | | | | |
| 5866995 | Bowles, Keith | Confidential - Available Upon Request | | | | |
| 5888539 | Bowles, Mitchell John | Confidential - Available Upon Request | | | | |
| 4983782 | Bowles, Nancy | Confidential - Available Upon Request | | | | |
| 6159947 | Bowles, Taneya | Confidential - Available Upon Request | | | | |
| 4978392 | Bowles, Thomas | Confidential - Available Upon Request | | | | |
| 6000984 | Bowlin, Sommer | Confidential - Available Upon Request | | | | |
| 5886924 | Bowling, Gilbert Scott | Confidential - Available Upon Request | | | | |
| 4992629 | Bowling, Roni | Confidential - Available Upon Request | | | | |
| 6124274 | Bowlinger, Rick | Confidential - Available Upon Request | | | | |
| 6124275 | Bowlinger, Rick | Confidential - Available Upon Request | | | | |
| 6124267 | Bowlinger, Rick | Confidential - Available Upon Request | | | | |
| 6124269 | Bowlinger, Rick | Confidential - Available Upon Request | | | | |
| 6124276 | Bowlinger, Rick | Confidential - Available Upon Request | | | | |
| 5810215 | Bowlinger, Rick | c/o Bottini & Bottini, Inc., Attn: Frank A Bottini, 7817 Ivanhoe Avenue, Suite 102 | San Diego | CA | 92037 | |
| 6124270 | Bowlinger, Rick | Confidential - Available Upon Request | | | | |
| 5995931 | Bowman Asphalt Inc, Williams, Jim | 3351 Fairhaven Drive, 4717 Meridain Ave | Bakersfield | CA | 93308 | |
| 4939294 | Bowman Asphalt Inc, Williams, Jim | 3351 Fairhaven Drive | Bakersfield | CA | 93308 | |
| 6134661 | BOWMAN BUSTER & JUDITH ETAL | Confidential - Available Upon Request | | | | |
| 6134664 | BOWMAN BUSTER AND JUDITH N TRUSTEES | Confidential - Available Upon Request | | | | |
| 6134672 | BOWMAN GEORGIA A TRUSTEE | Confidential - Available Upon Request | | | | |
| 6141193 | BOWMAN JOHN R & LEAH | Confidential - Available Upon Request | | | | |
| 6147096 | BOWMAN RALPH E TR & BOWMAN NANCY L TR | Confidential - Available Upon Request | | | | |
| 6132648 | BOWMAN ROY H & IRMA E TTEES | Confidential - Available Upon Request | | | | |
| 6141408 | BOWMAN STEPHEN M & BOWMAN ERIN E | Confidential - Available Upon Request | | | | |
| 6140363 | BOWMAN SUSAN TR | Confidential - Available Upon Request | | | | |
| 5896899 | Bowman, Bobby | Confidential - Available Upon Request | | | | |
| 7483461 | Bowman, Buster | Confidential - Available Upon Request | | | | |
| 5880642 | Bowman, Christine | Confidential - Available Upon Request | | | | |
| 6005999 | Bowman, David | Confidential - Available Upon Request | | | | |
| 4985954 | Bowman, David | Confidential - Available Upon Request | | | | |
| 4998377 | Bowman, Diana | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5885665 | Bowman, Diana Renee | Confidential - Available Upon Request | | | | |
| 4946925 | Bowman, Donald | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4978210 | Bowman, Gordon | Confidential - Available Upon Request | | | | |
| 5997264 | Bowman, Helena | Confidential - Available Upon Request | | | | |
| 4942763 | Bowman, Helena | 24247 Dutchercreek Rd | Cloverdale | CA | 95448 | |
| 4991108 | Bowman, James | Confidential - Available Upon Request | | | | |
| 5889286 | Bowman, James Wyatt | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 361 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 362 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5977474 | Bowman, Jeanne | Confidential - Available Upon Request | | | | |
| 5977474 | Bowman, Jeanne | Confidential - Available Upon Request | | | | |
| 4991525 | Bowman, Jeffrey | Confidential - Available Upon Request | | | | |
| 7463625 | Bowman, Judith | Confidential - Available Upon Request | | | | |
| 4998375 | Bowman, Kent | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7484329 | Bowman, Kent | Confidential - Available Upon Request | | | | |
| 5937482 | Bowman, Kent; Bowman, Diana | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5866996 | Bowman, Lee | Confidential - Available Upon Request | | | | |
| 4993411 | Bowman, Martha | Confidential - Available Upon Request | | | | |
| 5879489 | Bowman, Martha A | Confidential - Available Upon Request | | | | |
| 6008354 | BOWMAN, RONALD | Confidential - Available Upon Request | | | | |
| 4984309 | Bowman, Sally | Confidential - Available Upon Request | | | | |
| 4997563 | Bowman, Timothy | Confidential - Available Upon Request | | | | |
| 4914116 | Bowman, Timothy Edward | Confidential - Available Upon Request | | | | |
| 6132689 | BOWNE INEZ M TTEE | Confidential - Available Upon Request | | | | |
| 6145201 | BOWNE STEVEN C TR & BOWNE SHARON M TR | Confidential - Available Upon Request | | | | |
| 4917077 | BOWRING MARSH BERMUDA LTD | 8 WESLEY ST | HAMILTON | | HM 11 | BERMUDA |
| 4988472 | Bowser, Alyce | Confidential - Available Upon Request | | | | |
| 5998665 | Bowser, Dave | Confidential - Available Upon Request | | | | |
| 6133343 | BOWSHER MICHAEL AND KARAN L | Confidential - Available Upon Request | | | | |
| 6134583 | BOWSHER MICHAEL J ETAL | Confidential - Available Upon Request | | | | |
| 4917078 | BOW-WEST LLC | CHRISTOPHER T BOWMAN, 13270 CENTERVILLE RD | CHICO | CA | 95928 | |
| 6143509 | BOWYER JACK A & KAY S | Confidential - Available Upon Request | | | | |
| 6144897 | BOX EUGENE R JR & VALERIE ANN | Confidential - Available Upon Request | | | | |
| 7164144 | BOX III, EUGENE TREY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6132615 | BOX JEFFREY C & LINDA A | Confidential - Available Upon Request | | | | |
| 7164143 | BOX, EUGENE R | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164148 | BOX, KELLY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6005501 | Box, Matthew | Confidential - Available Upon Request | | | | |
| 7164147 | BOX, PARKER | Confidential - Available Upon Request | | | | |
| 7164142 | BOX, VALERIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4917079 | BOXER & GERSON | THE ROTUNDA BUILDING, 300 FRANK H OGAWA PLZ #500 | OAKLAND | CA | 94612 | |
| 4917080 | BOXER & GERSON LLP | 300 FRANK H OGAWA PLAZA STE 50 | OAKLAND | CA | 94612 | |
| 4917081 | BOXER & GERSON LLP | KATHLEEN BUTTERFIELD, 300 FRANK H OGAWA PLZ STE 500 | OAKLAND | CA | 94612 | |
| 4917082 | BOXER & GERSON LLP | LANNY KELLY AND HIS ATTORNEYS, 300 FRANK H OGAWA PLAZA STE 500 | OAKLAND | CA | 94612 | |
| 4932971 | Boxer & Gerson, LLP | 300 Frank H. Ogawa Plaza Rotunda Building Suite 500 | Oakland | CA | 94607 | |
| 7483931 | Boxerman DDS, Keith A | Confidential - Available Upon Request | | | | |
| 6140268 | BOXERMAN KEITH & MARSHA TR | Confidential - Available Upon Request | | | | |
| 4917083 | BOY SCOUTS OF AMERICA | DBA GOLDEN EMPIRE COUNCIL, 251 COMMERCE CIRCLE | SACRAMENTO | CA | 95853 | |
| 6131875 | BOYADJIEFF EUGENE T & BOYJIEFF ELEANOR BEVERLEY TR | Confidential - Available Upon Request | | | | |
| 6131874 | BOYADJIEFF EUGENE T & ELEANOR BEVERLY TRUSTEE | Confidential - Available Upon Request | | | | |
| 6142716 | BOYADJIEFF EUGENE T TR & BOYADJIEFF BEVERLY ELEANO | Confidential - Available Upon Request | | | | |
| 6146084 | BOYADJIEFF EUGENE T TR & BOYADJIEFF ELEANOR BEVERL | Confidential - Available Upon Request | | | | |
| 6142704 | BOYADJIEFF EUGENE T TR & BOYADJIEFF ELEANOR BEVERL | Confidential - Available Upon Request | | | | |
| 6183850 | Boyadzhian, Mary | Confidential - Available Upon Request | | | | |
| 6132899 | BOYBOSA MELVIN S/M | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4917084 | BOYCE & BYNUM PATH LAB | PC, 200 PORTLAND ST | COLUMBIA | MO | 65201 | |
| 6146707 | BOYCE JAMES G & KAREN DEE | Confidential - Available Upon Request | | | | |
| 5881743 | Boyce, Christopher | Confidential - Available Upon Request | | | | |
| 5866997 | BOYCE, DAGAN | Confidential - Available Upon Request | | | | |
| 4991047 | Boyce, Daryl | Confidential - Available Upon Request | | | | |
| 5886364 | Boyce, Donald Francis | Confidential - Available Upon Request | | | | |
| 4980904 | Boyce, Edwin | Confidential - Available Upon Request | | | | |
| 5996311 | Boyce, James | Confidential - Available Upon Request | | | | |
| 4940585 | Boyce, James | 2809 YUMA CT | SANTA ROSA | CA | 95403-3274 | |
| 5890751 | Boyce, Lawrence M. | Confidential - Available Upon Request | | | | |
| 4984512 | Boyce, Nancy | Confidential - Available Upon Request | | | | |
| 6067189 | Boyce, Nick | Confidential - Available Upon Request | | | | |
| 5995742 | Boyce, Olivia | Confidential - Available Upon Request | | | | |
| 6002573 | BOYCE, THOMAS | Confidential - Available Upon Request | | | | |
| 6145182 | BOYD DANIEL P | Confidential - Available Upon Request | | | | |
| 6134820 | BOYD DONNA | Confidential - Available Upon Request | | | | |
| 6142920 | BOYD JOSEPH E & JOANNE F TR | Confidential - Available Upon Request | | | | |
| 6144313 | BOYD JOSEPH E TR & BOYD JOANNE F TR | Confidential - Available Upon Request | | | | |
| 7461095 | Boyd Lee Stockham, for self and as Guardian Ad Litem for L.J.S | Confidential - Available Upon Request | | | | |
| 6132806 | BOYD MATTHEW M | Confidential - Available Upon Request | | | | |
| 6143988 | BOYD ROBERT J & BOYD CLAIRE J | Confidential - Available Upon Request | | | | |
| 6135048 | BOYD ROBERT V | Confidential - Available Upon Request | | | | |
| 6142183 | BOYD SANDRA A TR | Confidential - Available Upon Request | | | | |
| 5884284 | Boyd, Annie | Confidential - Available Upon Request | | | | |
| 4996175 | Boyd, Aram | Confidential - Available Upon Request | | | | |
| 5889982 | Boyd, Brian | Confidential - Available Upon Request | | | | |
| 6001220 | Boyd, Bruce | Confidential - Available Upon Request | | | | |
| 4987798 | Boyd, Candace | Confidential - Available Upon Request | | | | |
| 4994730 | Boyd, Carolyn | Confidential - Available Upon Request | | | | |
| 5882330 | Boyd, Cory De Andrea | Confidential - Available Upon Request | | | | |
| 5894631 | Boyd, David L | Confidential - Available Upon Request | | | | |
| 4995784 | Boyd, Ellen | Confidential - Available Upon Request | | | | |
| 4914580 | Boyd, Erin | Confidential - Available Upon Request | | | | |
| 6001536 | Boyd, Francesca | Confidential - Available Upon Request | | | | |
| 4913613 | Boyd, James Edward | Confidential - Available Upon Request | | | | |
| 4923148 | BOYD, JEFFREY AUSTIN | 50421 DOVEWOOD LANE | OAKHURST | CA | 93644 | |
| 7324930 | Boyd, Jesse | Jesse, 14162 Racine Cir | Magalia | CA | 95954-9603 | |
| 4978925 | Boyd, Judith | Confidential - Available Upon Request | | | | |
| 6185994 | Boyd, Katina | Confidential - Available Upon Request | | | | |
| 6185994 | Boyd, Katina | Confidential - Available Upon Request | | | | |
| 5886561 | Boyd, Michael E | Confidential - Available Upon Request | | | | |
| 5897739 | Boyd, Pamela R | Confidential - Available Upon Request | | | | |
| 4991328 | Boyd, Paul | Confidential - Available Upon Request | | | | |
| 4978995 | Boyd, Robert | Confidential - Available Upon Request | | | | |
| 4928138 | BOYD, ROBERT E | 1509 EL PORTAL DR | BAKERSFIELD | CA | 93309 | |
| 5889478 | Boyd, Ryan Robert | Confidential - Available Upon Request | | | | |
| 5890269 | Boyd, Steven | Confidential - Available Upon Request | | | | |
| 5883994 | Boyd, Tannis | Confidential - Available Upon Request | | | | |
| 5882643 | Boyd, Toni L | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 364 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5890579 | Boyd, Victor | Confidential - Available Upon Request | | | | |
| 4998211 | BOYD-DECOITE, PAMELA | Confidential - Available Upon Request | | | | |
| 6169301 | Boyden, Carolyn E | Confidential - Available Upon Request | | | | |
| 4913138 | Boyd-Guice, Shevonna | Confidential - Available Upon Request | | | | |
| 4981613 | Boyd-Halson, Charlie | Confidential - Available Upon Request | | | | |
| 6130240 | BOYDSTON DONALD P & JENNIFER W TR | Confidential - Available Upon Request | | | | |
| 4995865 | Boydston, Donald | Confidential - Available Upon Request | | | | |
| 4911958 | Boydston, Donald P | Confidential - Available Upon Request | | | | |
| 5890131 | Boydston, Jacob Edward | Confidential - Available Upon Request | | | | |
| 7312144 | Boydston, Julianna | Confidential - Available Upon Request | | | | |
| 6004684 | BOYDSTON, MARILYN | Confidential - Available Upon Request | | | | |
| 4988246 | Boydstun, Keith | Confidential - Available Upon Request | | | | |
| 5866998 | Boyechko, Oksana | Confidential - Available Upon Request | | | | |
| 7331059 | Boyee, Daniel R. | Confidential - Available Upon Request | | | | |
| 7331059 | Boyee, Daniel R. | Confidential - Available Upon Request | | | | |
| 4992430 | Boyen, Richard | Confidential - Available Upon Request | | | | |
| 6133943 | BOYER BRIAN S AND BIRIM | Confidential - Available Upon Request | | | | |
| 6135031 | BOYER BRIAN S AND BIRIM | Confidential - Available Upon Request | | | | |
| 6133227 | BOYER MARGARET G & PETER S TR | Confidential - Available Upon Request | | | | |
| 6133237 | BOYER MARGARET G TR ETAL | Confidential - Available Upon Request | | | | |
| 6133267 | BOYER PETER S & MARGARET G TR | Confidential - Available Upon Request | | | | |
| 6133243 | BOYER PETER S & MARGARET G TR ETAL | Confidential - Available Upon Request | | | | |
| 4988504 | Boyer, Beverly | Confidential - Available Upon Request | | | | |
| 5995004 | Boyer, Crayton | Confidential - Available Upon Request | | | | |
| 5890893 | Boyer, Daniel | Confidential - Available Upon Request | | | | |
| 5993840 | Boyer, David | Confidential - Available Upon Request | | | | |
| 5905339 | Boyer, Evelyn | Confidential - Available Upon Request | | | | |
| 6005650 | BOYER, JAMES | Confidential - Available Upon Request | | | | |
| 6067191 | Boyer, John | Confidential - Available Upon Request | | | | |
| 5887624 | Boyer, Kenneth | Confidential - Available Upon Request | | | | |
| 4996922 | Boyer, Marjorie | Confidential - Available Upon Request | | | | |
| 6067190 | Boyer, Stephen | Confidential - Available Upon Request | | | | |
| 5866999 | BOYER, TERRY | Confidential - Available Upon Request | | | | |
| 5894611 | Boyes, Brock Garth | Confidential - Available Upon Request | | | | |
| 5886861 | Boyes, Reese Joseph | Confidential - Available Upon Request | | | | |
| 4974687 | Boyett Petroleum | 601 McHenry Avenue | Modesto | CA | 95350 | |
| 4977067 | Boyett, Kay | Confidential - Available Upon Request | | | | |
| 6134140 | BOYKIN VIRGINIA B | Confidential - Available Upon Request | | | | |
| 5884883 | Boykin, Bruce Owen | Confidential - Available Upon Request | | | | |
| 4988760 | Boykin, Charrise | Confidential - Available Upon Request | | | | |
| 7481374 | Boykin, Hailey | Confidential - Available Upon Request | | | | |
| 5980521 | Boykin, Melissa | Confidential - Available Upon Request | | | | |
| 5994194 | Boykin, Melissa | Confidential - Available Upon Request | | | | |
| 5884071 | Boykin, Olisa Malaika | Confidential - Available Upon Request | | | | |
| 6140476 | BOYKO MATTHEW & PARK SUSAN | Confidential - Available Upon Request | | | | |
| 6130258 | BOYLAN BARBARA ANN ETAL | Confidential - Available Upon Request | | | | |
| 6132284 | BOYLE DONNA L | Confidential - Available Upon Request | | | | |
| 4988215 | Boyle III, Edward | Confidential - Available Upon Request | | | | |
| 4990745 | Boyle Johnson, MaryAnn | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 364 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
365 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6130305 | BOYLE PATRICK W & CAROL D TR | Confidential - Available Upon Request | | | | |
| 6130981 | BOYLE PHYLLIS P TR | Confidential - Available Upon Request | | | | |
| 6000315 | BOYLE TIMBER-POWELL, ALEX | SPROWL CREEK RD | GARBERVILLE | CA | 95542 | |
| 5935706 | BOYLE, ANTHONY | Confidential - Available Upon Request | | | | |
| 4988401 | Boyle, Camille M | Confidential - Available Upon Request | | | | |
| 5886599 | Boyle, Charles Joseph | Confidential - Available Upon Request | | | | |
| 6006381 | Boyle, Dan | Confidential - Available Upon Request | | | | |
| 6013193 | BOYLE, DAN | Confidential - Available Upon Request | | | | |
| 4985349 | Boyle, Daniel | Confidential - Available Upon Request | | | | |
| 5890897 | Boyle, Eric A | Confidential - Available Upon Request | | | | |
| 5888569 | Boyle, James William | Confidential - Available Upon Request | | | | |
| 4988438 | Boyle, Janice | Confidential - Available Upon Request | | | | |
| 5901135 | Boyle, John Nikolas | Confidential - Available Upon Request | | | | |
| 4965193 | Boyle, Joseph Charles | Confidential - Available Upon Request | | | | |
| 5893213 | Boyle, Joseph Charles | Confidential - Available Upon Request | | | | |
| 5880585 | Boyle, Kate | Confidential - Available Upon Request | | | | |
| 5867000 | BOYLE, LES | Confidential - Available Upon Request | | | | |
| 7467836 | Boyle, Mabel | Confidential - Available Upon Request | | | | |
| 5886884 | Boyle, Michael T | Confidential - Available Upon Request | | | | |
| 4925302 | BOYLE, MICHAEL W | MICKEY BOYLE LAC, 409 PACHECO AVE | SANTA CRUZ | CA | 95062 | |
| 5867001 | BOYLE, PAMELA | Confidential - Available Upon Request | | | | |
| 4994687 | Boyle, Patrick | Confidential - Available Upon Request | | | | |
| 4982496 | Boyle, Raymond | Confidential - Available Upon Request | | | | |
| 5886604 | Boyle, Richard B | Confidential - Available Upon Request | | | | |
| 4990964 | Boyle, Steven | Confidential - Available Upon Request | | | | |
| 5878884 | Boyle, Terrence John | Confidential - Available Upon Request | | | | |
| 6041396 | BOYLE,J C,GREAT WESTERN POWER COMPANY CALIFORNIA,BOYLE,RAE E | 2970 David St | Riverside | CA | 92506 | |
| 4914888 | Boyles V, Daniel | Confidential - Available Upon Request | | | | |
| 4997871 | Boyles V, Daniel | Confidential - Available Upon Request | | | | |
| 5897894 | Boyles, Dennis W. | Confidential - Available Upon Request | | | | |
| 4998229 | Boyles, Elizabeth | Confidential - Available Upon Request | | | | |
| 4977371 | Boyles, James | Confidential - Available Upon Request | | | | |
| 7465630 | Boyne, Kathleen | Confidential - Available Upon Request | | | | |
| 7472554 | Boyne, Kiersti Marie | Confidential - Available Upon Request | | | | |
| 4925270 | BOYNTON, MICHAEL JAMES | BOYNTON FENCE CO, 8200 HERMOSA AVE | BEN LOMOND | CA | 95005 | |
| 5885731 | Boynton, Scott K | Confidential - Available Upon Request | | | | |
| 5012734 | Boynton, Shelley | Confidential - Available Upon Request | | | | |
| 5899556 | Boynton, William | Confidential - Available Upon Request | | | | |
| 6139968 | BOYRIE KENNETH A TR & BOYRIE PAMALEE TR | Confidential - Available Upon Request | | | | |
| 4917085 | BOYS & GIRLS CLUB | OF NAPA VALLEY, 1515 PUEBLO AVE | NAPA | CA | 94558 | |
| 6002472 | Boys & Girls Club El Dorado County Western Slope-McCartney, Sean | PO Box 2535 | Placerville | CA | 95667 | |
| 4917086 | BOYS & GIRLS CLUB OF BAKERSFIELD | KERN COUNTY, 801 NILES ST | BAKERSFIELD | CA | 93385 | |
| 4917087 | BOYS & GIRLS CLUB OF EL DORADO | COUNTY WESTERN SLOPE, 2840 MALLARD LANE | PLACERVILLE | CA | 95667 | |
| 4917088 | BOYS & GIRLS CLUB OF MARIN AND | SOUTHERN SONOMA COUNTIES, 1400 N DUTTON AVE STE 23 | SANTA ROSA | CA | 95401 | |
| 4917089 | BOYS & GIRLS CLUB OF MERCED COUNTY | 615 W 15TH ST | MERCED | CA | 95340 | |
| 4917090 | BOYS & GIRLS CLUB OF OAKLAND INC | PO Box 18770 | OAKLAND | CA | 94619 | |
| 4917091 | BOYS & GIRLS CLUB OF PLACER COUNTY | 679 LINCOLN WAY | AUBURN | CA | 95603 | |
| 4917092 | BOYS & GIRLS CLUB OF SANTA CRUZ | 543 CENTER ST | SANTA CRUZ | CA | 95060 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4917093 | BOYS & GIRLS CLUB OF SANTA ROSA INC | PO BOX 2392 | SANTA ROSA | CA | 95405 | |
| 4917094 | BOYS & GIRLS CLUB OF TRACY | 753 W LOWELL AVE | TRACY | CA | 95376 | |
| 4917096 | BOYS & GIRLS CLUBS OF CENTRAL | SONOMA COUNTY, 1400 N DUTTON STE 14 | SANTA ROSA | CA | 95401 | |
| 4917097 | BOYS & GIRLS CLUBS OF FRESNO COUNTY | 540 N AUGUSTA ST | FRESNO | CA | 93701 | |
| 4917098 | BOYS & GIRLS CLUBS OF GREATER | SACRAMENTO, 5212 LEMON HILL AVE | SACRAMENTO | CA | 95824 | |
| 4917095 | BOYS & GIRLS CLUBS OF GREATER SCOTTSDALE | 10533 E LAKEVIEW DRIVE | SCOTTSDALE | AZ | 85258 | |
| 4917099 | BOYS & GIRLS CLUBS OF SAN FRANCISCO | 380 FULTON ST | SAN FRANCISCO | CA | 94102 | |
| 4917100 | BOYS & GIRLS CLUBS OF STANISLAUS | COUNTY, 422 MCHENRY AVE | MODESTO | CA | 95354 | |
| 4917101 | BOYS & GIRLS CLUBS OF THE PENINSULA | 401 PIERCE RD | MENLO PARK | CA | 94025 | |
| 4917102 | BOYS AND GIRLS CLUB OF MANTECA | 545 W ALAMEDA ST | MANTECA | CA | 95336 | |
| 5995164 | Boys and Girls Club of Monterey County, Glover, La Tonya | 133 La Salle, 85 Maryal Drive | Salinas | CA | 93906 | |
| 4937417 | Boys and Girls Club of Monterey County, Glover, La Tonya | 133 La Salle | Salinas | CA | 93906 | |
| 7224508 | Boys and Girls Club of North Valley | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave., Ste. 1100 | Dallas | TX | 75219 | |
| 7223720 | Boys and Girls Club of North Valley | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 4917103 | BOYS & GIRLS CLUBS OF | THE NORTH VALLEY, 601 WALL ST | CHICO | CA | 95928 | |
| 6124182 | Boysen, Heather | Confidential - Available Upon Request | | | | |
| 6124186 | Boysen, Heather | Confidential - Available Upon Request | | | | |
| 6124189 | Boysen, Heather | Confidential - Available Upon Request | | | | |
| 6008161 | Boysen, Heather | Confidential - Available Upon Request | | | | |
| 4949910 | Boysen, Heather | Kern, Segal & Murray, 1388 Sutter Street, Suite 600 | San Francisco | CA | 94109 | |
| 6008162 | Boysen, Heather | Confidential - Available Upon Request | | | | |
| 6010496 | Boysen, Heather (Atty Rep) | c/o Kern, Segal & Murray, 1388 Sutter Street, Suite 600 | San Francisco | CA | 94109 | |
| 4977782 | Bozarth, James | Confidential - Available Upon Request | | | | |
| 6113726 | Bozek | 231 Santiago Ln | Danville | CA | 96137 | |
| 4975888 | Bozek | 42 MARY CT | DANVILLE | CA | 94526-3208 | |
| 4975367 | Bozeman, Tandy | 1273 LASSEN VIEW DR, 613 S Fircroft St | West Covina | CA | 91791 | |
| 6114842 | Bozeman, Tandy | Confidential - Available Upon Request | | | | |
| 6132652 | BOZIKOVICH PETER & M SHEILA | Confidential - Available Upon Request | | | | |
| 5880631 | Bozman, Anthony | Confidential - Available Upon Request | | | | |
| 4932375 | BOZORGNIA, YOUSEF | 927 MONET CIR | WALNUT CREEK | CA | 94597 | |
| 6131437 | BOZZA WILLIAM THOMAS JR ETAL | Confidential - Available Upon Request | | | | |
| 5888605 | Bozzi, Fabio | Confidential - Available Upon Request | | | | |
| 6067155 | BOZZOS UNION 76 | 27611 LA PAZ RD, STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6067196 | BOZZUTO AND ASSOCIATES INSURANCE SERVICES INC - 3 | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 7461947 | BP | Monica MacDonald, 30 S Wacker Dr 8S-363 | Chicago | IL | 60606 | |
| 4917104 | BP CANADA ENERGY COMPANY | 240 - 4TH AVE S W | CALGARY | AB | T2P 2H8 | CANADA |
| 6067197 | BP Canada Energy Marketing Corp. | 240 - 4 Avenue SW, P.O. Box 200 | Calgary | AB | T2P 4H4 | Canada |
| 6067198 | BP Canada Energy Marketing Corp. | 201 Helios Way, Desk ID HPL5.362D | Houston | TX | 77079 | |
| 6067199 | BP Cubed | 2229 J Street, Suite 200 | Sacramento | CA | 95816 | |
| 6067201 | BP ENERGY CO. | 201 Helios Way | Houston | TX | 77079 | |
| 6067203 | BP Energy Company | 201 Helios Way, 4209 F | Houston | TX | 77079 | |
| 6067204 | BP Energy Company | 201 Helios Way | Houston | TX | 77079 | |
| 4932534 | BP Energy Company | 501 Westlake Park Blvd | Houston | TX | 77079 | |
| 4933256 | BP Energy Company | Scott Walker, Head of Credit, 201 Helios Way | Houston | TX | 77079 | |
| 6006362 | BP Precision-Peranick, Brad | 7546 N Toletachi Road | Fresno | CA | 93711 | |
| 4917105 | BP PRODUCTS NORTH AMERICA INC | BP NORTH AMERICA PETROLEUM INC, 501 WESTLAKE PARK BLVD | HOUSTON | TX | 77079 | |
| 4932535 | BP Products North America Inc. | 30 South Wacker Drive Suite 900 | Chicago | IL | 60606 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 366 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 367 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7156333 | BP West Coast Products LLC | Confidential - Available Upon Request | | | | |
| 5867006 | BP West Coast Products, LLC | Confidential - Available Upon Request | | | | |
| 6067208 | BP2 RETAIL, INC - 8049 HIGHWAY 99E | 8049 Highway 99E | Los Molinos | CA | 96055 | |
| 5867007 | BP3-SF4 1000 Marina LLC | Confidential - Available Upon Request | | | | |
| 5867008 | BP3-SF4 1000 Marina LLC. | Confidential - Available Upon Request | | | | |
| 6011057 | BPA INTERNATIONAL INC | 900 STEWART AVE STE 110 | GARDEN CITY | NY | 11530 | |
| 6012834 | BPCUBED INC | 2229 J ST STE 200 | SACRAMENTO | CA | 95816 | |
| 4917107 | BPCUBED INC | ATTN: PHIL PERRY, 2229 J STREET, SUITE 200 | SACRAMENTO | CA | 95816 | |
| 6067216 | BPO ELKS OF SOUTH S F LODGE 7 #2091 - 920 STONEGAT | 295 OLD COUNTY ROAD UNIT 7A | SAN CARLOS | CA | 94070 | |
| 4917108 | BPR ELECTRICAL INC | 61 PARK AVE | WALNUT CREEK | CA | 94595 | |
| 4917109 | BPS I,INC. | 4615 COWELL BOULEVAR | DAVIS | CA | 95616 | |
| 5822172 | BPS Supply Group | 3301 Zachary Ave | Shafter | CA | 93263 | |
| 6067217 | BPS Supply Group | 5040 Mountain Lakes Blvd. | Redding | CA | 96003 | |
| 6012782 | BPS SUPPLY GROUP | DIANE V. NENNIG, 3301 ZACHARY AVE | SHAFTER | CA | 93263 | |
| 6012782 | BPS SUPPLY GROUP | P.O. BOX 639 | BAKERSFIELD | CA | 93302 | |
| 5822172 | BPS Supply Group | PO Box 60006 | Los Angeles | CA | 90060-0006 | |
| 6002155 | BR Printers-Gall, David | 665 LENFEST RD | SAN JOSE | CA | 95133 | |
| 4993029 | Braaten, Kathy | Confidential - Available Upon Request | | | | |
| 5887334 | Braaten, Randy | Confidential - Available Upon Request | | | | |
| 5886945 | Braaten, Ronald J | Confidential - Available Upon Request | | | | |
| 4982908 | Braaten, Timothy | Confidential - Available Upon Request | | | | |
| 4977852 | Braband, Kenneth | Confidential - Available Upon Request | | | | |
| 6133915 | BRABBIN HARVEY JR & DENISE | Confidential - Available Upon Request | | | | |
| 4991752 | Brabec, Lynda | Confidential - Available Upon Request | | | | |
| 4998000 | Brabec, Sheri | Confidential - Available Upon Request | | | | |
| 4991257 | Bracamonte Jr., Julio | Confidential - Available Upon Request | | | | |
| 5890165 | Bracamonte, Bryon C | Confidential - Available Upon Request | | | | |
| 6162807 | Bracamonte, Hope | Confidential - Available Upon Request | | | | |
| 5900601 | Bracamonte, Rachel | Confidential - Available Upon Request | | | | |
| 5886030 | Bracamonte, Richard S | Confidential - Available Upon Request | | | | |
| 5883684 | Bracamontes Jr., Hilario Jose | Confidential - Available Upon Request | | | | |
| 4914209 | Bracamontes, Adan | Confidential - Available Upon Request | | | | |
| 5883735 | Bracamontes, Brenda Yvonne | Confidential - Available Upon Request | | | | |
| 6130365 | BRACCO ROMANA D TR | Confidential - Available Upon Request | | | | |
| 6170370 | Bracco, Romana | Confidential - Available Upon Request | | | | |
| 6170370 | Bracco, Romana | Confidential - Available Upon Request | | | | |
| 7228286 | Bracco, Romana | Confidential - Available Upon Request | | | | |
| 5894580 | Bracco, Susanne Leslie | Confidential - Available Upon Request | | | | |
| 4913612 | Brace, Candice | Confidential - Available Upon Request | | | | |
| 6142257 | BRACEWELL KELLY A TR | Confidential - Available Upon Request | | | | |
| 5897489 | Bracewell, William R. | Confidential - Available Upon Request | | | | |
| 6144588 | BRACHMAN BETTY TR | Confidential - Available Upon Request | | | | |
| 6139470 | BRACHT ALBERT TR & SHANNON KING TR | Confidential - Available Upon Request | | | | |
| 4985631 | Brack, Deborah | Confidential - Available Upon Request | | | | |
| 6001782 | Brack, Stacia | Confidential - Available Upon Request | | | | |
| 6006069 | Bracke, Paul | Confidential - Available Upon Request | | | | |
| 5896681 | Brackeen, Eric | Confidential - Available Upon Request | | | | |
| 6067218 | Brackeen, Eric | Confidential - Available Upon Request | | | | |
| 6132265 | BRACKETT NANCY L | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 367 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
368 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5890457 | Brackett, Christopher L | Confidential - Available Upon Request | | | | |
| 6067219 | Brackett, Christopher L | Confidential - Available Upon Request | | | | |
| 4977651 | Brackett, R | Confidential - Available Upon Request | | | | |
| 4912784 | Brackley, Laura | Confidential - Available Upon Request | | | | |
| 4928240 | BRACKLEY, RODGER | 12 DALE CT | WALNUT CREEK | CA | 94595 | |
| 6000447 | Brackman, Rebecca | Confidential - Available Upon Request | | | | |
| 5888804 | Bracy Jr., Derrick Glenn | Confidential - Available Upon Request | | | | |
| 5883890 | Bracy, Monica | Confidential - Available Upon Request | | | | |
| 5867010 | Brad B Brentwood | Confidential - Available Upon Request | | | | |
| 5867011 | Brad B Underwood | Confidential - Available Upon Request | | | | |
| 5954341 | Brad Bailey | Confidential - Available Upon Request | | | | |
| 5954343 | Brad Bailey | Confidential - Available Upon Request | | | | |
| 6065368 | Brad Baker & Debra Pearson | Confidential - Available Upon Request | | | | |
| 4975934 | Brad Baker & Debra Pearson | 7241 HIGHWAY 147, 2661 Azalea Way | Yuba City | CA | 95993 | |
| 5916096 | Brad Brown | Confidential - Available Upon Request | | | | |
| 5948264 | Brad Burguin | Confidential - Available Upon Request | | | | |
| 5867012 | Brad DeBattista | Confidential - Available Upon Request | | | | |
| 5903650 | Brad Hall | Confidential - Available Upon Request | | | | |
| 7202871 | Brad Hall - Campbell Hall Family Trust | Confidential - Available Upon Request | | | | |
| 4917110 | BRAD KINNEY PRODUCTIONS | PO Box 1372 | PLEASANTON | CA | 94566 | |
| 5867013 | Brad Law | Confidential - Available Upon Request | | | | |
| 5954351 | Brad Perkins | Confidential - Available Upon Request | | | | |
| 5954352 | Brad Perkins | Confidential - Available Upon Request | | | | |
| 5916107 | Brad Perry | Confidential - Available Upon Request | | | | |
| 5867014 | BRAD RODGER | Confidential - Available Upon Request | | | | |
| 7326594 | Brad Smith | 20455 Silver Dawn Drive | Sonora | CA | 95370 | |
| 4917112 | BRAD SUTTON TRUCKING | 3889 CANEPA LN | VALLECITO | CA | 95251 | |
| 5905925 | Brad Tarnutzer | Confidential - Available Upon Request | | | | |
| 5867015 | Brad Underwood | Confidential - Available Upon Request | | | | |
| 4990268 | Bradbury, Linda | Confidential - Available Upon Request | | | | |
| 5996268 | Bradbury, Patricia | Confidential - Available Upon Request | | | | |
| 7285093 | Bradcon, LLC dba Bradley Concrete | Varela, Lee, Metz & Guarino LLP, Attn: Berit Elam, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 7285093 | Bradcon, LLC dba Bradley Concrete | 853 Buckeye Ct | Milpitas | CA | 95035 | |
| 4992325 | Braddy, Wanda | Confidential - Available Upon Request | | | | |
| 5995796 | Braden 1996 Family LP, Manny Silva | Coz Ferry Rd | Snelling | CA | 95369 | |
| 5995796 | Braden 1996 Family LP, Manny Silva | PO Box 1022 | Hughson | CA | 95326 | |
| 4936055 | Braden 1996 Family LP, Manny Silva | PO Box 1022 | Snelling | CA | 95326 | |
| 5887014 | Braden, Charles Thomas | Confidential - Available Upon Request | | | | |
| 5890476 | Braden, Gary Dale | Confidential - Available Upon Request | | | | |
| 4990447 | Braden, Jeffrey | Confidential - Available Upon Request | | | | |
| 5897917 | Braden, Jeremy | Confidential - Available Upon Request | | | | |
| 5885471 | Braden, Kevin S | Confidential - Available Upon Request | | | | |
| 4917113 | BRADFORD ANDERSON MD INC | 5001 COMMERCE DR #100 | BAKERSFIELD | CA | 93309-0648 | |
| 6030446 | Bradford Capital Holdings, LP as Transferee of A-C Electric Company | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6027258 | Bradford Capital Holdings, LP as Transferee of Air, Weather & Sea Conditions, Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clinton | NJ | 07012 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6041058 | Bradford Capital Holdings, LP as Transferee of Baskin Engineering Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6160632 | Bradford Capital Holdings, LP as Transferee of Bridge Diagnostics, Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6030466 | Bradford Capital Holdings, LP as Transferee of Broadnet Teleservices LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6027071 | Bradford Capital Holdings, LP as Transferee of CoachSource, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7486521 | Bradford Capital Holdings, LP as Transferee of Colibri Ecological Consulting LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7334091 | Bradford Capital Holdings, LP as Transferee of Consolidated Electrical Distributors | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6027077 | Bradford Capital Holdings, LP as Transferee of CR Grantom PE and Associates LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7472127 | Bradford Capital Holdings, LP as Transferee of D&D Crawford Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7472118 | Bradford Capital Holdings, LP as Transferee of DR McNatty & Associates, Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7139835 | Bradford Capital Holdings, LP as Transferee of Ellett Brothers LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7323957 | Bradford Capital Holdings, LP as Transferee of Enview, Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6115812 | Bradford Capital Holdings, LP as Transferee of Envision Change Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7472132 | Bradford Capital Holdings, LP as Transferee of ExactAir Manufacturing Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7486525 | Bradford Capital Holdings, LP as Transferee of Fire & Risk Alliance LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6028362 | Bradford Capital Holdings, LP as Transferee of Genics, Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7231500 | Bradford Capital Holdings, LP as Transferee of GR Trucking LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7336708 | Bradford Capital Holdings, LP as Transferee of Grid Subject Matter Experts, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7486518 | Bradford Capital Holdings, LP as Transferee of Hoosier Acres, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6028353 | Bradford Capital Holdings, LP as Transferee of Hose & Fittings, Etc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7231649 | Bradford Capital Holdings, LP as Transferee of Interact PMTI Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7336759 | Bradford Capital Holdings, LP as Transferee of Interwest Consulting Group, Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7334098 | Bradford Capital Holdings, LP as Transferee of KPI Partners Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7472131 | Bradford Capital Holdings, LP as Transferee of Laurits R Christensen Associates Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7486522 | Bradford Capital Holdings, LP as Transferee of Lucas, Austin & Alexander, LLC, dba Brooks Street | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 370 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7334093 | Bradford Capital Holdings, LP as Transferee of M J Bradley & Associates LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7336705 | Bradford Capital Holdings, LP as Transferee of Marthom Corporation, DBA Brownstone Psychological Associates | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7472129 | Bradford Capital Holdings, LP as Transferee of MCK Consulting, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7334090 | Bradford Capital Holdings, LP as Transferee of Meier Cecil Bay Area 2 LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6127916 | Bradford Capital Holdings, LP as Transferee of Michael Beier Company dba Contxt Corporation | c/o Bradford Capital Management, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6178000 | Bradford Capital Holdings, LP as Transferee of Montrose Air Quality Services, LLC | c/o Bradford Capital Management LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6122689 | Bradford Capital Holdings, LP as Transferee of Nathan Associates Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7472054 | Bradford Capital Holdings, LP as Transferee of Olsen Investments Inv., dba Olsen Excavation & Grading | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7244878 | Bradford Capital Holdings, LP as Transferee of Paragon Legal Group LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6027085 | Bradford Capital Holdings, LP as Transferee of Pinnacle Investigations Corp. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6041069 | Bradford Capital Holdings, LP as Transferee of Railpros Field Services Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6117726 | Bradford Capital Holdings, LP as Transferee of Rocky Canyon Utility and Construction Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6041067 | Bradford Capital Holdings, LP as Transferee of Safe Software Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6147295 | Bradford Capital Holdings, LP as Transferee of Sierra Nevada Safety & Training LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, P.O. Box 4353 | Clifton | NJ | 07012 | |
| 7486520 | Bradford Capital Holdings, LP as Transferee of Trachte LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7071820 | Bradford Capital Holdings, LP as Transferee of Transformer Technologies, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7486609 | Bradford Capital Holdings, LP, as Assignee of Colibri Ecological Consulting, LLC | c/o Bradford Capital Holdings, LLC, PO Box 4353 | Clifton | NJ | 07012 | |
| 6027966 | Bradford Capital Holdings, LP, as assignee of Genics Inc. | Bradford Capital Holdings, LP, P.O. Box 4353 | Clifton | NJ | 07012 | |
| 6176927 | Bradford Capital Holdings, LP, as Assignee of Montrose Air Quality Services LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, P.O. Box 4353 | Clifton | NJ | 07012 | |
| 6164964 | Bradford Capital Holdings, LP, as Transferee of Railpros Field Services, Inc. | Attn: Brian Brager, P.O. Box 4353 | Clifton | NJ | 07012 | |
| 6145636 | BRADFORD DANIEL J | Confidential - Available Upon Request | | | | |
| 6146829 | BRADFORD GARY W TR & BRADFORD PAMELA S TR | Confidential - Available Upon Request | | | | |
| 4992505 | Bradford Jr., Paul | Confidential - Available Upon Request | | | | |
| 6145702 | BRADFORD SONYA LEE TR | Confidential - Available Upon Request | | | | |
| 6156220 | Bradford, Adrian | Confidential - Available Upon Request | | | | |
| 6156220 | Bradford, Adrian | Confidential - Available Upon Request | | | | |
| 4991518 | Bradford, Ann | Confidential - Available Upon Request | | | | |
| 4989017 | Bradford, Audrey | Confidential - Available Upon Request | | | | |
| 5895310 | Bradford, Daniel Leon | Confidential - Available Upon Request | | | | |
| 4911999 | Bradford, David | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6177617 | Bradford, Jan | Confidential - Available Upon Request | | | | |
| 6177617 | Bradford, Jan | Confidential - Available Upon Request | | | | |
| 5867016 | Bradford, Jeff | Confidential - Available Upon Request | | | | |
| 5867017 | Bradford, Justin | Confidential - Available Upon Request | | | | |
| 4984834 | Bradford, Lois | Confidential - Available Upon Request | | | | |
| 5975862 | Bradford, Penni | Confidential - Available Upon Request | | | | |
| 4998379 | Bradford, Penni | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6124122 | Bradford, Perry | Confidential - Available Upon Request | | | | |
| 6124127 | Bradford, Perry | Confidential - Available Upon Request | | | | |
| 6124132 | Bradford, Perry | Confidential - Available Upon Request | | | | |
| 6124124 | Bradford, Perry | Confidential - Available Upon Request | | | | |
| 6124130 | Bradford, Perry | Confidential - Available Upon Request | | | | |
| 6008079 | Bradford, Perry | Confidential - Available Upon Request | | | | |
| 4983228 | Bradford, Robert | Confidential - Available Upon Request | | | | |
| 5937489 | Bradford, Robert Ryan | Confidential - Available Upon Request | | | | |
| 4998381 | Bradford, Robert Ryan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4984692 | Bradford, Sandra | Confidential - Available Upon Request | | | | |
| 5888715 | Bradford, Shane Michael | Confidential - Available Upon Request | | | | |
| 5887374 | Bradford, Todd | Confidential - Available Upon Request | | | | |
| 5997970 | Bradford/Atty Rep, Perry | 2727 55th Ave | Oakland | CA | 94605 | |
| 4979176 | Bradhurst, Richard | Confidential - Available Upon Request | | | | |
| 5954362 | Bradi Tuck | Confidential - Available Upon Request | | | | |
| 5954361 | Bradi Tuck | Confidential - Available Upon Request | | | | |
| 5867018 | BRADLEY BUILDERS | Confidential - Available Upon Request | | | | |
| 5916115 | Bradley D. Schofield | Confidential - Available Upon Request | | | | |
| 5916117 | Bradley D. Schofield | Confidential - Available Upon Request | | | | |
| 5954370 | Bradley Dodge | Confidential - Available Upon Request | | | | |
| 5902117 | Bradley Jay Hunter | Confidential - Available Upon Request | | | | |
| 5949613 | Bradley Jay Hunter | Confidential - Available Upon Request | | | | |
| 7265768 | Bradley Jr, Jimmie | Confidential - Available Upon Request | | | | |
| 4985672 | Bradley Jr., Edgar | Confidential - Available Upon Request | | | | |
| 7465082 | Bradley K. Nelson (son, with DPOA for Eloise B. Nelson) | Confidential - Available Upon Request | | | | |
| 5916129 | Bradley Keith | Confidential - Available Upon Request | | | | |
| 5916132 | Bradley Keith | Confidential - Available Upon Request | | | | |
| 5916131 | Bradley Keith | Confidential - Available Upon Request | | | | |
| 6143056 | BRADLEY KENNETH W & BRADLEY JULIE M | Confidential - Available Upon Request | | | | |
| 6012299 | BRADLEY MOORE | Confidential - Available Upon Request | | | | |
| 6067222 | BRADLEY MOORE, BRADMOORE LOGGING | 21834 ROBLEDO RD | PALO CEDRO | CA | 96073 | |
| 5954386 | Bradley Neal | Confidential - Available Upon Request | | | | |
| 6067223 | BRADLEY OWENS, DBA ALTERNATIVE MARINE LLC | 49 BILLINGS DR | SUPERIOR | WI | 54880 | |
| 5916140 | Bradley P. Baber | Confidential - Available Upon Request | | | | |
| 5954394 | Bradley Pierce | Confidential - Available Upon Request | | | | |
| 5954392 | Bradley Pierce | Confidential - Available Upon Request | | | | |
| 5950359 | Bradley Silvestro | Confidential - Available Upon Request | | | | |
| 5949492 | Bradley Silvestro | Confidential - Available Upon Request | | | | |
| 5950932 | Bradley Silvestro | Confidential - Available Upon Request | | | | |
| 6010977 | BRADLEY TANKS INC | 402 HARTZ AVE BLDG C | DANVILLE | CA | 94526 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 371 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 372 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6067282 | Bradley Tanks, Inc. | 402 Hartz Avenue, Building C | Danville | CA | 94526 | |
| 6067282 | Bradley Tanks, Inc. | 402 Hartz Avenue, Building C | Danville | CA | 94526 | |
| 6146207 | BRADLEY TREG C | Confidential - Available Upon Request | | | | |
| 5916149 | Bradley W. Kowal | Confidential - Available Upon Request | | | | |
| 5916151 | Bradley W. Kowal | Confidential - Available Upon Request | | | | |
| 5891997 | Bradley, Adam Chet | Confidential - Available Upon Request | | | | |
| 6000958 | Bradley, Andrew | Confidential - Available Upon Request | | | | |
| 5890687 | Bradley, Andrew James | Confidential - Available Upon Request | | | | |
| 4986219 | Bradley, Berniece | Confidential - Available Upon Request | | | | |
| 5889530 | Bradley, Bianca | Confidential - Available Upon Request | | | | |
| 4936123 | Bradley, Brian | 11807 | Oakdale | CA | 95361 | |
| 6000512 | bradley, brian | Confidential - Available Upon Request | | | | |
| 5882869 | Bradley, Cheryle Ann | Confidential - Available Upon Request | | | | |
| 5882112 | Bradley, Chris | Confidential - Available Upon Request | | | | |
| 4993500 | Bradley, Daniel | Confidential - Available Upon Request | | | | |
| 4913835 | Bradley, Daniel Edmund | Confidential - Available Upon Request | | | | |
| 4996667 | Bradley, David | Confidential - Available Upon Request | | | | |
| 4912617 | Bradley, David Allan | Confidential - Available Upon Request | | | | |
| 6000717 | Bradley, Dennis | Confidential - Available Upon Request | | | | |
| 5995365 | Bradley, Don | Confidential - Available Upon Request | | | | |
| 5890437 | Bradley, Dontel Thomas | Confidential - Available Upon Request | | | | |
| 7200357 | BRADLEY, DOROTHY | Confidential - Available Upon Request | | | | |
| 7200357 | BRADLEY, DOROTHY | Confidential - Available Upon Request | | | | |
| 5890335 | Bradley, Evan Christopher | Confidential - Available Upon Request | | | | |
| 5867019 | BRADLEY, GARRY | Confidential - Available Upon Request | | | | |
| 5886736 | Bradley, Geraldine Lynn | Confidential - Available Upon Request | | | | |
| 5867021 | Bradley, Harlan | Confidential - Available Upon Request | | | | |
| 4994638 | Bradley, James | Confidential - Available Upon Request | | | | |
| 4990575 | Bradley, Kenneth | Confidential - Available Upon Request | | | | |
| 4984330 | Bradley, L | Confidential - Available Upon Request | | | | |
| 4983636 | Bradley, Melvin | Confidential - Available Upon Request | | | | |
| 4915139 | Bradley, Michael John | Confidential - Available Upon Request | | | | |
| 5994950 | Bradley, Nora | Confidential - Available Upon Request | | | | |
| 4936994 | Bradley, Nora | PO Box 1015 | Alta | CA | 95701 | |
| 5886571 | Bradley, Renaldo M | Confidential - Available Upon Request | | | | |
| 7232780 | Bradley, Richard | Confidential - Available Upon Request | | | | |
| 4929959 | BRADLEY, STEPHEN P | STEPHEN P BRADLEY MD, 5375 LAKESHORE BLVD | LAKEPORT | CA | 95453 | |
| 5883750 | Bradley, Tiffany L. | Confidential - Available Upon Request | | | | |
| 5895307 | Bradley, Yvonne Y | Confidential - Available Upon Request | | | | |
| 5888075 | Bradley, Zanedra | Confidential - Available Upon Request | | | | |
| 5881713 | Bradley, Zundra J. | Confidential - Available Upon Request | | | | |
| 5895992 | Bradley-Dioum, Carmen | Confidential - Available Upon Request | | | | |
| 6146622 | BRADSHAW CHRISTOPHER E TR & BRADSHAW CARTER G TR | Confidential - Available Upon Request | | | | |
| 7331469 | Bradshaw, Brian | Confidential - Available Upon Request | | | | |
| 5899792 | Bradshaw, Britta Victor | Confidential - Available Upon Request | | | | |
| 6002876 | bradshaw, bruce | Confidential - Available Upon Request | | | | |
| 4912090 | Bradshaw, Devin A | Confidential - Available Upon Request | | | | |
| 7167268 | Bradshaw, Francoise | Confidential - Available Upon Request | | | | |
| 5905395 | Bradshaw, Janice | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 372 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6165434 | Bradshaw, John M | Confidential - Available Upon Request | | | | |
| 7341116 | Bradshaw, Kathie | Confidential - Available Upon Request | | | | |
| 4994225 | Bradshaw, Kathleen | Confidential - Available Upon Request | | | | |
| 4997230 | Bradshaw, Mark | Confidential - Available Upon Request | | | | |
| 4913465 | Bradshaw, Mark Allen | Confidential - Available Upon Request | | | | |
| 5889577 | Bradshaw, Ross | Confidential - Available Upon Request | | | | |
| 7475010 | Bradshaw, Timothy | Confidential - Available Upon Request | | | | |
| 7475010 | Bradshaw, Timothy | Confidential - Available Upon Request | | | | |
| 5867022 | Bradshaw, Victor | Confidential - Available Upon Request | | | | |
| 5996523 | Bradshaw, William | Confidential - Available Upon Request | | | | |
| 5893347 | Bradstreet, Jacob Swen | Confidential - Available Upon Request | | | | |
| 6133558 | BRADY ALLAN | Confidential - Available Upon Request | | | | |
| 6130532 | BRADY BYRON F AND FRANCES PADILLA TR | Confidential - Available Upon Request | | | | |
| 6141207 | BRADY JAMES S & CAROL M ET AL | Confidential - Available Upon Request | | | | |
| 6132087 | BRADY JOHN R & IDA J TRUSTEE | Confidential - Available Upon Request | | | | |
| 6131992 | BRADY KATHLEEN & HAMMOND CRAIG | Confidential - Available Upon Request | | | | |
| 6130946 | BRADY SHANE H TR | Confidential - Available Upon Request | | | | |
| 5890126 | Brady Sr., Matthew James | Confidential - Available Upon Request | | | | |
| 6010705 | BRADY WORLDWIDE INC | 6555 W GOOD HOPE RD | MILWAUKEE | WI | 53223 | |
| 6067285 | BRADY WORLDWIDE INC PERMAR SYSTEMS ELECTROMARK | 6555 W GOOD HOPE RD | MILWAUKEE | WI | 53223 | |
| 4986997 | Brady, Beatrice | Confidential - Available Upon Request | | | | |
| 5867023 | Brady, Bernard | Confidential - Available Upon Request | | | | |
| 4979706 | Brady, Boyd | Confidential - Available Upon Request | | | | |
| 6003542 | Brady, Brian | Confidential - Available Upon Request | | | | |
| 6060384 | Brady, C. Jean | Confidential - Available Upon Request | | | | |
| 4974658 | Brady, C. Jean | 1800 Atrium Parkway Apt. 325 | Napa | CA | 94559-4806 | |
| 5935750 | Brady, Chrissy | Confidential - Available Upon Request | | | | |
| 5901076 | Brady, Christina Marie | Confidential - Available Upon Request | | | | |
| 7163761 | BRADY, COLETTE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6004769 | Brady, David | Confidential - Available Upon Request | | | | |
| 5905409 | Brady, Debbie | Confidential - Available Upon Request | | | | |
| 7339566 | Brady, Deborah Renee | Confidential - Available Upon Request | | | | |
| 7339566 | Brady, Deborah Renee | Confidential - Available Upon Request | | | | |
| 5839321 | Brady, Debra E | Confidential - Available Upon Request | | | | |
| 6005670 | Brady, Dillyn | Confidential - Available Upon Request | | | | |
| 4912446 | Brady, Douglas Alan | Confidential - Available Upon Request | | | | |
| 4990668 | Brady, Elizabeth | Confidential - Available Upon Request | | | | |
| 4980907 | Brady, Frank | Confidential - Available Upon Request | | | | |
| 4983631 | Brady, James | Confidential - Available Upon Request | | | | |
| 5878991 | Brady, Jill C | Confidential - Available Upon Request | | | | |
| 4991526 | Brady, John | Confidential - Available Upon Request | | | | |
| 6172446 | Brady, Lee Ann | Confidential - Available Upon Request | | | | |
| 4984372 | Brady, Lorraine | Confidential - Available Upon Request | | | | |
| 7148626 | Brady, Lynn J. | Confidential - Available Upon Request | | | | |
| 6004636 | Brady, Maria | Confidential - Available Upon Request | | | | |
| 4986246 | Brady, Marilyn | Confidential - Available Upon Request | | | | |
| 4978485 | Brady, Michael | Confidential - Available Upon Request | | | | |
| 5867024 | Brady, Paul | Confidential - Available Upon Request | | | | |
| 5867025 | Brady, Phil | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 373 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
374 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6006804 | brady, philip | Confidential - Available Upon Request | | | | |
| 4979818 | Brady, Robert | Confidential - Available Upon Request | | | | |
| 5881196 | Brady, Scott M | Confidential - Available Upon Request | | | | |
| 6009102 | BRADY, SHAUN | Confidential - Available Upon Request | | | | |
| 4996780 | Brady, Sherry | Confidential - Available Upon Request | | | | |
| 4988926 | Brady, Sherry | Confidential - Available Upon Request | | | | |
| 5897326 | Brady, Stuart | Confidential - Available Upon Request | | | | |
| 6000810 | BradyLong, Margaret | Confidential - Available Upon Request | | | | |
| 6173604 | Braemer Hotels & Resorts/Ashford Inc. | Wesley Palmer, 14185 Dallas Pkwy Ste. 1200 | Dallas | TX | 75254 | |
| 7486582 | Braeu, Jakob & Juliane | Confidential - Available Upon Request | | | | |
| 4983877 | Braff, Ardena | Confidential - Available Upon Request | | | | |
| 4984978 | Braga, Arthur | Confidential - Available Upon Request | | | | |
| 5996127 | Braga, David | Confidential - Available Upon Request | | | | |
| 4975209 | Braga, Stan | ASA Organics, Inc., P.O.Box 58 | Soledad | CA | 93960 | |
| 4993486 | Braganza, Lelinda | Confidential - Available Upon Request | | | | |
| 4995931 | Brager, James | Confidential - Available Upon Request | | | | |
| 4911680 | Brager, James Anthony | Confidential - Available Upon Request | | | | |
| 5891525 | Brager, Steven L | Confidential - Available Upon Request | | | | |
| 6067287 | BRAGG INVESTMENT CO INC - 4252 SACO RD | 9530 Hageman Rd., B #196 | Bakersfield | CA | 93312 | |
| 6010943 | BRAGG INVESTMENT COMPANY INC | 1326 JASON WAY | SANTA MARIA | CA | 93455 | |
| 6067333 | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING | 1326 JASON WAY | SANTA MARIA | CA | 93455 | |
| 4986801 | Bragg Jr., James | Confidential - Available Upon Request | | | | |
| 6144623 | BRAGG PATRICIA ANN TR | Confidential - Available Upon Request | | | | |
| 5867026 | Bragg, Don | Confidential - Available Upon Request | | | | |
| 5890409 | Bragg, Gregory Alan | Confidential - Available Upon Request | | | | |
| 4978548 | Bragg, Herman | Confidential - Available Upon Request | | | | |
| 5891761 | Bragg, Jeff A | Confidential - Available Upon Request | | | | |
| 5896028 | Bragg, Kristina | Confidential - Available Upon Request | | | | |
| 5883594 | Bragg, Lori Ann | Confidential - Available Upon Request | | | | |
| 5878772 | Bragg, Mark Anthony | Confidential - Available Upon Request | | | | |
| 5935801 | Bragg, Tamra | Confidential - Available Upon Request | | | | |
| 4977657 | Braggs, Booker | Confidential - Available Upon Request | | | | |
| 4977670 | Braggs, Lee | Confidential - Available Upon Request | | | | |
| 6133365 | BRAGHETTA JAMES PATRICK AND FRANCES LEONA | Confidential - Available Upon Request | | | | |
| 6144950 | BRAIA JEFFREY S & BRAIA MEGAN J | Confidential - Available Upon Request | | | | |
| 5898460 | Braico, Claire Marie | Confidential - Available Upon Request | | | | |
| 5881010 | Braico, Kevin | Confidential - Available Upon Request | | | | |
| 6067334 | Braico, Kevin | Confidential - Available Upon Request | | | | |
| 4917124 | BRAIN RESOURCE INC | 115 SANSOME ST STE 600B | SAN FRANCISCO | CA | 94104 | |
| 5899068 | Brainard, Melissa Suzanne | Confidential - Available Upon Request | | | | |
| 4981038 | Brainard, Richard | Confidential - Available Upon Request | | | | |
| 4917125 | BRAINERD HELICOPTERS INC | 8850 AIRPORT BLVD | LEESBURG | FL | 34788 | |
| 5892967 | Brainerd, Brian David | Confidential - Available Upon Request | | | | |
| 6144448 | BRAITO SUSAN K | Confidential - Available Upon Request | | | | |
| 7485113 | Brake Parts Supply & Dist INC | 3861 Benatar Way | Chico | CA | 95928 | |
| 4995035 | Brake, Betty | Confidential - Available Upon Request | | | | |
| 5905436 | BRAKE, CATHERINE | Confidential - Available Upon Request | | | | |
| 5867027 | BRAKEEN, DEBRA | Confidential - Available Upon Request | | | | |
| 4980761 | Brakey, George | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 374 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 375 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984048 | Brakey, Lisa | Confidential - Available Upon Request | | | | |
| 5996328 | Bral & Associates - Williams, Ebony | 1875 Century Park E, Ste 1770 | Los Angeles | CA | 90067 | |
| 5996484 | Bral & Associates Attorney at Law, Daniel Patterson | 1875 Century Park East, 17th Floor | Los Angeles | CA | 90067 | |
| 4940291 | Bral & Associates Attorney at Law, Daniel Patterson | 1875 Century Park East, 17th Floor | Los Angeles | CA | 90067-2561 | |
| 5996484 | Bral & Associates Attorney at Law, Daniel Patterson | 969 Petaluma Blvd | Petaluma | CA | 94952 | |
| 5867028 | Braley, Joesph | Confidential - Available Upon Request | | | | |
| 6141862 | BRALY DOUGLAS R & BRALY KATHY | Confidential - Available Upon Request | | | | |
| 5935898 | Braly, Kathy | Confidential - Available Upon Request | | | | |
| 5905878 | Braly, Kathy | Confidential - Available Upon Request | | | | |
| 5882334 | Brambila, Amanda Kay | Confidential - Available Upon Request | | | | |
| 6152943 | Brambila, Cristina | Confidential - Available Upon Request | | | | |
| 6157356 | Brame, Darrell Lawrence | Confidential - Available Upon Request | | | | |
| 6146209 | BRAMELL AMIR ET AL | Confidential - Available Upon Request | | | | |
| 7072625 | Bramell, Amir | Confidential - Available Upon Request | | | | |
| 7227151 | Bramer, Dalene | Confidential - Available Upon Request | | | | |
| 4949957 | Bramer, Dalene | Stuart G Gross, Gross & Klein LLP, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 6159650 | BRAMER, KEITH S | Confidential - Available Upon Request | | | | |
| 4923329 | BRAMERS, JOHN | 900 MONTEREY SALINAS HWY | SALINAS | CA | 93908 | |
| 5999202 | BRAMLETT, KATIE | Confidential - Available Upon Request | | | | |
| 5867029 | Brammer, Ginger | Confidential - Available Upon Request | | | | |
| 4997109 | Bran, Ingrid | Confidential - Available Upon Request | | | | |
| 5867030 | BRANAGAN BUILDERS, INC | Confidential - Available Upon Request | | | | |
| 5865289 | BRANAGH DEVELOPMENT | Confidential - Available Upon Request | | | | |
| 5867031 | BRANAGH DEVELOPMENT, INC. | Confidential - Available Upon Request | | | | |
| 5893214 | Brancato, Gino | Confidential - Available Upon Request | | | | |
| 5867032 | Branch Properties LLC | Confidential - Available Upon Request | | | | |
| 5890483 | Branch, Brandon William | Confidential - Available Upon Request | | | | |
| 5883958 | Branch, Caroline Anne | Confidential - Available Upon Request | | | | |
| 5880540 | Branch, Chanika Lynise | Confidential - Available Upon Request | | | | |
| 5894021 | Branch, Colton Jerry | Confidential - Available Upon Request | | | | |
| 5878366 | Branch, Harold | Confidential - Available Upon Request | | | | |
| 5878436 | Branch, John Louis | Confidential - Available Upon Request | | | | |
| 6166847 | Branch, Melissa | Confidential - Available Upon Request | | | | |
| 5881899 | Branch, Michael | Confidential - Available Upon Request | | | | |
| 4995456 | Branch, Pamela | Confidential - Available Upon Request | | | | |
| 4979006 | Branch, Robert | Confidential - Available Upon Request | | | | |
| 5886204 | Branch, Scott L | Confidential - Available Upon Request | | | | |
| 5937491 | Branch, Todd Philip | Confidential - Available Upon Request | | | | |
| 4998383 | Branch, Todd Philip | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7281837 | Branchaud, Barbara J | Confidential - Available Upon Request | | | | |
| 5897050 | Brancheau, Jacob Nash | Confidential - Available Upon Request | | | | |
| 6067338 | Brancheau, Jacob Nash | Confidential - Available Upon Request | | | | |
| 6131951 | BRANCO HALFRED D | Confidential - Available Upon Request | | | | |
| 5889490 | Branco, Corey E.S. | Confidential - Available Upon Request | | | | |
| 5998409 | Branco, Kristen | Confidential - Available Upon Request | | | | |
| 5867033 | BRANCO, LEONARDO | Confidential - Available Upon Request | | | | |
| 5994802 | Branco, Louise | Confidential - Available Upon Request | | | | |
| 6145275 | BRAND CHARLES H TR & BRAND ROSEANNA LYN TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 375 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
376 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6011130 | BRAND COOL MARKETING INC | 2300 EAST AVE | ROCHESTER | NY | 14610 | |
| 6067362 | Brand Cool Marketing, Inc. A Butler/Till Media Services, Inc. Company | 2300 East Avenue | Rochester | NY | 14610 | |
| 4917128 | BRAND ENERGY SERVICES OF CA INC | 222 GATEWAY ROAD WEST | NAPA | CA | 94558 | |
| 6170317 | Brand, Charles & Roseanna | C&R Brand, P.O. Box 937 | Genoa | NV | 89411 | |
| 4997182 | Brand, David | Confidential - Available Upon Request | | | | |
| 4913446 | Brand, David Richard | Confidential - Available Upon Request | | | | |
| 4983379 | Brand, Donald | Confidential - Available Upon Request | | | | |
| 7328189 | Brand, Guile | Confidential - Available Upon Request | | | | |
| 4983260 | Brand, Jeanne | Confidential - Available Upon Request | | | | |
| 4913279 | Brand, Jeanne F | Confidential - Available Upon Request | | | | |
| 4991781 | Brand, Jim | Confidential - Available Upon Request | | | | |
| 4993746 | Brand, Lenette | Confidential - Available Upon Request | | | | |
| 4958853 | Brand, Michael James | Confidential - Available Upon Request | | | | |
| 5886689 | Brand, Michael James | Confidential - Available Upon Request | | | | |
| 4996298 | Brandau, David | Confidential - Available Upon Request | | | | |
| 5954405 | Brandee Caldwell Habig | Confidential - Available Upon Request | | | | |
| 5916158 | Brandee Rippee | Confidential - Available Upon Request | | | | |
| 5867034 | BRANDEIS, ANJALI | Confidential - Available Upon Request | | | | |
| 6134032 | BRANDEL FORTUNE | Confidential - Available Upon Request | | | | |
| 7162676 | Branden McCombs, Individually and as Successor in Interest to Decedent, Veronica McCombs | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5867035 | Brandenburg | Confidential - Available Upon Request | | | | |
| 6141115 | BRANDENBURG DONALD SCOTT TR | Confidential - Available Upon Request | | | | |
| 5889318 | Brandenburg, John | Confidential - Available Upon Request | | | | |
| 5948270 | Brandi Asker | Confidential - Available Upon Request | | | | |
| 5916176 | Brandi Robinson | Confidential - Available Upon Request | | | | |
| 5954433 | Brandi Shanks | Confidential - Available Upon Request | | | | |
| 5879240 | Brandi, Charles J | Confidential - Available Upon Request | | | | |
| 4978499 | Brandi, Frank | Confidential - Available Upon Request | | | | |
| 4982977 | Brandlin, Theodore | Confidential - Available Upon Request | | | | |
| 4975291 | BRANDON | 1338 PENINSULA DR, 1338 Peninsula Drive | Westwood | CA | 96137-9561 | |
| 6113075 | BRANDON | Confidential - Available Upon Request | | | | |
| 5954443 | Brandon Andresen | Confidential - Available Upon Request | | | | |
| 5867036 | Brandon Ash | Confidential - Available Upon Request | | | | |
| 5916194 | Brandon Benson | Confidential - Available Upon Request | | | | |
| 5954452 | Brandon Burrows | Confidential - Available Upon Request | | | | |
| 5954450 | Brandon Burrows | Confidential - Available Upon Request | | | | |
| 5867037 | BRANDON GUILLEN DBA WINGARD CONSTRUON INC | Confidential - Available Upon Request | | | | |
| 5916203 | Brandon Hamilton | Confidential - Available Upon Request | | | | |
| 5821031 | Brandon Harris | Confidential - Available Upon Request | | | | |
| 6007721 | Brandon Harris, Sarah Harris, Estate of Lily Harris; Claire Harris; Kimberly Harris; Justin Harris | (1) Warren R. Paboojian, Baradat & Paboojian, Inc. (2) Todd B. Barsotti, Todd B. Barsotti, A Prof. Corp, 720 West Alluvial Avenue | Fresno | CA | 93711 | |
| 6008058 | Brandon Harris, Sarah Harris, Estate of Lily Harris; Claire Harris; Kimberly Harris; Justin Harris | Warren R. Paboojian, Baradat & Paboojian, Inc. Todd B. Barsotti, Todd B. Barsotti , A Prof. Corp, A Prof. Corp, 720 West Alluvial Avenue | Fresno | CA | 93711 | |
| 6132691 | BRANDON JENNIFER | Confidential - Available Upon Request | | | | |
| 5907087 | Brandon Martin | Confidential - Available Upon Request | | | | |
| 5954465 | Brandon Mclaughlin | Confidential - Available Upon Request | | | | |
| 5954466 | Brandon Mclaughlin | Confidential - Available Upon Request | | | | |
| 7326869 | Brandon Parker | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 376 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
377 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5916217 | Brandon Payne | Confidential - Available Upon Request | | | | |
| 5916216 | Brandon Payne | Confidential - Available Upon Request | | | | |
| 5954475 | Brandon Perkins | Confidential - Available Upon Request | | | | |
| 5916226 | Brandon Raynor | Confidential - Available Upon Request | | | | |
| 5909661 | Brandon Sexton | Confidential - Available Upon Request | | | | |
| 5954488 | Brandon Shoemake Wison | Confidential - Available Upon Request | | | | |
| 5954486 | Brandon Shoemake Wison | Confidential - Available Upon Request | | | | |
| 4917131 | BRANDON SUPPLY INC | DBA BRANDON INDUSTRIAL, PO Box 5017 | CERRITOS | CA | 90703-5017 | |
| 6131917 | BRANDON SUSAN E & RYKEN WILLIAM M | Confidential - Available Upon Request | | | | |
| 5901922 | Brandon, Corey | Confidential - Available Upon Request | | | | |
| 5898189 | Brandon, Jay | Confidential - Available Upon Request | | | | |
| 6148590 | Brandon, Kathleen O. | Confidential - Available Upon Request | | | | |
| 4990980 | Brandon, Lawrence | Confidential - Available Upon Request | | | | |
| 6154801 | Brandon, Marilyn | Confidential - Available Upon Request | | | | |
| 5006484 | BRANDON, Marva Ruth | 1338 PENINSULA DR, 1338 Peninsula Drive | Westwood | CA | 96137 | |
| 5867038 | BRANDON, PERRY | Confidential - Available Upon Request | | | | |
| 6007124 | Brandon, Robert | Confidential - Available Upon Request | | | | |
| 5997853 | Brands, Constellation | 980 Bryant Canyon Road | Soledad | CA | 93960 | |
| 6185136 | BrandSafway Services LLC | Attn.: Brendan Dunphy, 22-08 Route 208 South | Fair Lawn | NJ | 07410 | |
| 5867039 | Brandt Oliver Homes, Inc. | Confidential - Available Upon Request | | | | |
| 5998381 | Brandt, Bethany | Confidential - Available Upon Request | | | | |
| 4992849 | Brandt, Carolyn | Confidential - Available Upon Request | | | | |
| 5885501 | Brandt, Fred William | Confidential - Available Upon Request | | | | |
| 4985873 | Brandt, Ginny | Confidential - Available Upon Request | | | | |
| 5994792 | Brandt, Jack | Confidential - Available Upon Request | | | | |
| 7166417 | Brandt, Jessica | Confidential - Available Upon Request | | | | |
| 7472059 | Brandt, Marilyn | Confidential - Available Upon Request | | | | |
| 7472059 | Brandt, Marilyn | Confidential - Available Upon Request | | | | |
| 7472059 | Brandt, Marilyn | Confidential - Available Upon Request | | | | |
| 4913145 | Brandt, Melissa N. | Confidential - Available Upon Request | | | | |
| 4977518 | Brandt, Patsy | Confidential - Available Upon Request | | | | |
| 5916243 | Brandy M Campbell | Confidential - Available Upon Request | | | | |
| 5916244 | Brandy M Campbell | Confidential - Available Upon Request | | | | |
| 5954501 | Brandy Otterson | Confidential - Available Upon Request | | | | |
| 4914685 | Branets, Yaroslav | Confidential - Available Upon Request | | | | |
| 5867040 | Brangham, Suzanne | Confidential - Available Upon Request | | | | |
| 7325392 | Branham, Danielle | Confidential - Available Upon Request | | | | |
| 4977520 | Branham, David | Confidential - Available Upon Request | | | | |
| 7464642 | Brannam, Linda | Confidential - Available Upon Request | | | | |
| 5867042 | BRANNAN AND BRYANT STREET LLC | Confidential - Available Upon Request | | | | |
| 4982716 | Brannan, Donald | Confidential - Available Upon Request | | | | |
| 6067364 | Brannan, Robert W | Confidential - Available Upon Request | | | | |
| 5894724 | Brannan, Robert W | Confidential - Available Upon Request | | | | |
| 5887665 | Brannan, Ryan Lev | Confidential - Available Upon Request | | | | |
| 4978253 | Brannelly, Joan | Confidential - Available Upon Request | | | | |
| 7465863 | Brannen, Karol | Confidential - Available Upon Request | | | | |
| 7466200 | Brannen, Vince | Confidential - Available Upon Request | | | | |
| 5977484 | Brannen, William | Confidential - Available Upon Request | | | | |
| 5881471 | Branning, Mary Katherine | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 377 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
378 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979435 | Brannon Jr., Richard | Confidential - Available Upon Request | | | | |
| 4984095 | Brannon, Adeline | Confidential - Available Upon Request | | | | |
| 4992635 | Brannon, Beverly | Confidential - Available Upon Request | | | | |
| 6081215 | Brannon, Diane M. | Confidential - Available Upon Request | | | | |
| 4975079 | Brannon, Diane M. | 53341 Rd. 432 | Bass Lake | CA | 93604-9765 | |
| 4984337 | Brannon, Janice | Confidential - Available Upon Request | | | | |
| 4985332 | Brannon, Thomas | Confidential - Available Upon Request | | | | |
| 4912720 | BRANNON, TODD | Confidential - Available Upon Request | | | | |
| 7336473 | Brannum, Raymond Colton | Confidential - Available Upon Request | | | | |
| 7327518 | Brannum, William Randolph | Confidential - Available Upon Request | | | | |
| 6139857 | BRANSCOMB HILL & KATHARINE | Confidential - Available Upon Request | | | | |
| 7164024 | BRANSCOMB, HILL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4982976 | Branscomb, James | Confidential - Available Upon Request | | | | |
| 7164025 | BRANSCOMB, KATHY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5996479 | Branscum, Robert | Confidential - Available Upon Request | | | | |
| 6132124 | BRANSON PAUL SEELYE & ROCHE BRANSON CHERYL TRUSTEE | Confidential - Available Upon Request | | | | |
| 5889828 | Branson, Eric | Confidential - Available Upon Request | | | | |
| 4985776 | Branson, Gary | Confidential - Available Upon Request | | | | |
| 5887045 | Branson, Jeff D | Confidential - Available Upon Request | | | | |
| 5884617 | Branson, Lacey Alison | Confidential - Available Upon Request | | | | |
| 4984064 | Branson, Sandra | Confidential - Available Upon Request | | | | |
| 5867043 | Branstad, Bob | Confidential - Available Upon Request | | | | |
| 5889738 | Branstetter, Phillip C. | Confidential - Available Upon Request | | | | |
| 6012353 | BRANT ENERGY INC | 117 WATER ST #9 | EXETER | NH | 03833 | |
| 5856838 | Brant Energy, Inc. | Geoffrey K Mitchell, 117 Water Street, Unit 9 | Exeter | NH | 03833 | |
| 6133993 | BRANT JO ANN ETAL | Confidential - Available Upon Request | | | | |
| 5909656 | Brant Roscoe | Confidential - Available Upon Request | | | | |
| 4988096 | Brant, Marilyn | Confidential - Available Upon Request | | | | |
| 7471199 | Brant, Stephen | Confidential - Available Upon Request | | | | |
| 7476754 | Branthaver, Charles | Confidential - Available Upon Request | | | | |
| 4985109 | Brantley, Diane | Confidential - Available Upon Request | | | | |
| 7140296 | Brantley, Edward | Confidential - Available Upon Request | | | | |
| 6067368 | Brar & Chahal DBA Johnny Quick Belmont | PO Box 406 | Alamo | CA | 94507 | |
| 6067369 | BRAR & CHAHAL INC | 3633 NORWOOD AVE., JAY KAILEY | SAN JOSE | CA | 95148 | |
| 6067370 | BRAR & CHAHAL INC | PO BOX 406 | ALAMO | CA | 94507 | |
| 5867044 | Brar Construction and Development Inc. | Confidential - Available Upon Request | | | | |
| 5998356 | Brar, Dhanwant | Confidential - Available Upon Request | | | | |
| 5867045 | Brar, Gurbinder | Confidential - Available Upon Request | | | | |
| 6005895 | Brar, Gurmej | Confidential - Available Upon Request | | | | |
| 5867046 | BRAR, HARPAUL | Confidential - Available Upon Request | | | | |
| 5867048 | BRAR, JASBIR | Confidential - Available Upon Request | | | | |
| 5880977 | Brar, Kirandeep Kaur | Confidential - Available Upon Request | | | | |
| 4913952 | Brar, Navdeep S. | Confidential - Available Upon Request | | | | |
| 5878696 | Brar, Prabhjot Kaur | Confidential - Available Upon Request | | | | |
| 5890831 | Brard, Christopher | Confidential - Available Upon Request | | | | |
| 6067371 | Brard, Christopher | Confidential - Available Upon Request | | | | |
| 7301313 | Brasch, Julie | Confidential - Available Upon Request | | | | |
| 6134365 | BRASCHAK THOMAS R AND ANNA M TRUSTEES | Confidential - Available Upon Request | | | | |
| 4994263 | Brasesco, John | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 378 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
379 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4986130 | Brasesco, Karen A | Confidential - Available Upon Request | | | | |
| 5894301 | Brasfield, Cameron Scott | Confidential - Available Upon Request | | | | |
| 5894301 | Brasfield, Cameron Scott | Confidential - Available Upon Request | | | | |
| 6067372 | Brasfield, Cameron Scott | Confidential - Available Upon Request | | | | |
| 4995954 | Brashear, Rose Marie | Confidential - Available Upon Request | | | | |
| 4978423 | Brasher, Eddie | Confidential - Available Upon Request | | | | |
| 6005135 | Brasher, Matt | Confidential - Available Upon Request | | | | |
| 4943812 | Brasher, Matt | 525 BEVINS ST. | LAKEPORT | CA | 95453 | |
| 5867049 | BRASHER, NED | Confidential - Available Upon Request | | | | |
| 5888622 | Brasier, Cameron Hayes | Confidential - Available Upon Request | | | | |
| 6141966 | BRASIL RICHARD | Confidential - Available Upon Request | | | | |
| 5867051 | Brasil, Antonio | Confidential - Available Upon Request | | | | |
| 5995327 | Brasil, Mario | Confidential - Available Upon Request | | | | |
| 4937514 | Brasil, Mario | 1664 Melody Lane | San Jose | CA | 95133 | |
| 6008942 | Brasil, Mike | Confidential - Available Upon Request | | | | |
| 6067373 | BRASIL,ANTONIO C - 15373 S FLANAGAN RD | 15373 Flanagan Rd | Dos Palos | CA | 93620 | |
| 6067374 | BRASIL,ANTONIO C - NE NW 14-10-13 PUMP 6 | 15373 Flanagan Rd | Dos Palos | CA | 93620 | |
| 5867052 | Brasilia Hills, LLC | Confidential - Available Upon Request | | | | |
| 6141496 | BRASS FREDERICK W EST OF | Confidential - Available Upon Request | | | | |
| 5898638 | Brass, Michael | Confidential - Available Upon Request | | | | |
| 6067375 | Brass, Michael | Confidential - Available Upon Request | | | | |
| 6133010 | BRASSET RON ETAL TR | Confidential - Available Upon Request | | | | |
| 5905963 | BRASSET, CHERIE | Confidential - Available Upon Request | | | | |
| 5867053 | BRASSFIELD, CHUCK | Confidential - Available Upon Request | | | | |
| 5892970 | Brassfield, Heather Marie | Confidential - Available Upon Request | | | | |
| 5894529 | Brasuell, Michelle L | Confidential - Available Upon Request | | | | |
| 7279832 | Braswell, Charles | Confidential - Available Upon Request | | | | |
| 5886193 | Braswell, David | Confidential - Available Upon Request | | | | |
| 5999982 | Braswell, Elisha | Confidential - Available Upon Request | | | | |
| 4989019 | Braswell, Raleigh | Confidential - Available Upon Request | | | | |
| 5901602 | Braswell, Senique Auset | Confidential - Available Upon Request | | | | |
| 6141916 | BRATBERG DEBORAH A | Confidential - Available Upon Request | | | | |
| 7173739 | Bratberg, Amanda | Confidential - Available Upon Request | | | | |
| 5899223 | Bratco, Alex | Confidential - Available Upon Request | | | | |
| 6007330 | Bratset, Susan | Confidential - Available Upon Request | | | | |
| 4945168 | Bratt, Fumiko | 26 Brentwood Ave | San Francisco | CA | 94127 | |
| 5867054 | Bratton Solar Inc. | Confidential - Available Upon Request | | | | |
| 5867055 | BRATTON SOLAR, INC. | Confidential - Available Upon Request | | | | |
| 4974886 | Bratty, Robert T. | 574 Lighthouse Ave. | Pacific Grove | CA | 93950 | |
| 5881277 | Bratvold, Darin Robert | Confidential - Available Upon Request | | | | |
| 4988901 | Braudrick, Nancy | Confidential - Available Upon Request | | | | |
| 6132920 | BRAUER MICHAEL A & THOMAS CAROLYN B | Confidential - Available Upon Request | | | | |
| 7202620 | Brauer, Nathan | Confidential - Available Upon Request | | | | |
| 5888607 | Brauer, Travis Jason | Confidential - Available Upon Request | | | | |
| 7179418 | Brault, Micheal A. | Confidential - Available Upon Request | | | | |
| 4929780 | Brault, Stacie dba Mountain Machine and Fabrication | PO Box 1645 | Paradise | CA | 95967 | |
| 4975429 | Braun | 1122 PENINSULA DR, 2375 CROWS NEST PKWY | RENO | NV | 89509 | |
| 6146704 | Braun Guenther K TR & Braun Ursel TR | Confidential - Available Upon Request | | | | |
| 6130791 | BRAUN VANESSA JANE TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008334 | BRAUN, ALLEN | Confidential - Available Upon Request | | | | |
| 4984270 | Braun, Karrie | Confidential - Available Upon Request | | | | |
| 5881240 | Braun, Matthew Philip | Confidential - Available Upon Request | | | | |
| 4928165 | BRAUN, ROBERT L | 5857 INDIAN AVE | SAN JOSE | CA | 95123 | |
| 5867056 | brauninger, scott | Confidential - Available Upon Request | | | | |
| 4997301 | Braunle, Colleen | Confidential - Available Upon Request | | | | |
| 4913591 | Braunle, Colleen P | Confidential - Available Upon Request | | | | |
| 7338548 | Braunstein, Tanya | Confidential - Available Upon Request | | | | |
| 5898207 | Braunwarth, Matthew Paul | Confidential - Available Upon Request | | | | |
| 4926798 | BRAUS, PAUL | Confidential - Available Upon Request | | | | |
| 4926798 | BRAUS, PAUL | Confidential - Available Upon Request | | | | |
| 6041418 | BRAUS, PAUL S | Confidential - Available Upon Request | | | | |
| 4917134 | BRAVA FOR WOMEN IN THE ARTS | 2781 24TH ST | SAN FRANCISCO | CA | 94110 | |
| 4910529 | Braveman, Michaela | Confidential - Available Upon Request | | | | |
| 6141662 | BRAVIN BEATRICE EVELYN TR | Confidential - Available Upon Request | | | | |
| 6141570 | BRAVIN HENRY R & BEATRICE E TR | Confidential - Available Upon Request | | | | |
| 4917135 | BRAVO ONE INCORPORATED | MIRACLE-EAR, 9700 FAIRWAY DR STE 120 | ROSEVILLE | CA | 95678 | |
| 6133255 | BRAVO ORLANDO & GARRISON KATY | Confidential - Available Upon Request | | | | |
| 6133235 | BRAVO ORLANDO & KATHRYN GARRISON TR | Confidential - Available Upon Request | | | | |
| 6133177 | BRAVO ORLANDO & KATHRYN GARRISON TR | Confidential - Available Upon Request | | | | |
| 6141222 | BRAVO SABINE | Confidential - Available Upon Request | | | | |
| 6142734 | BRAVO SABINE M | Confidential - Available Upon Request | | | | |
| 6004467 | Bravo, Aime | Confidential - Available Upon Request | | | | |
| 6000951 | Bravo, Aurora | Confidential - Available Upon Request | | | | |
| 6058691 | Bravo, Carmen | Confidential - Available Upon Request | | | | |
| 6122377 | Bravo, Carmen | Confidential - Available Upon Request | | | | |
| 5898093 | Bravo, Carmen R. | Confidential - Available Upon Request | | | | |
| 4980891 | Bravo, Jesus | Confidential - Available Upon Request | | | | |
| 5886596 | Bravo, Mario L | Confidential - Available Upon Request | | | | |
| 6177975 | Bravo, Maritza | Confidential - Available Upon Request | | | | |
| 4979500 | Bravo, Raymond | Confidential - Available Upon Request | | | | |
| 6001469 | BRAVO, ROSA | Confidential - Available Upon Request | | | | |
| 5936856 | Bravo, Rosa | Confidential - Available Upon Request | | | | |
| 6005711 | Bravo, Tanya | Confidential - Available Upon Request | | | | |
| 4944409 | Bravo, Tanya | 6846 hawley st | Oakland | CA | 94621 | |
| 4996608 | Bravo, William | Confidential - Available Upon Request | | | | |
| 4987864 | Bravos, Jeanne | Confidential - Available Upon Request | | | | |
| 6004020 | Bravo-Trujillo, Virgilio | Confidential - Available Upon Request | | | | |
| 6139539 | BRAWLEY THOMAS J TR & BRAWLEY BRIDGET F TR | Confidential - Available Upon Request | | | | |
| 5892747 | Brawley, Douglas Farrell | Confidential - Available Upon Request | | | | |
| 7473924 | Brawley, Raelene J. | Confidential - Available Upon Request | | | | |
| 4919898 | BRAWNER, DON AND JULIANNE | HEALTH EDUCATION SERVICE, 200 WAVERLY ST #8 | MENLO PARK | CA | 94025 | |
| 6135246 | BRAY DAVID B AND BARBARA T TRUSTEES | Confidential - Available Upon Request | | | | |
| 6132403 | BRAY NANCY J | Confidential - Available Upon Request | | | | |
| 6141376 | BRAY SYLVIA C & MANZO BERNARDO OCTAVIO LARQUE | Confidential - Available Upon Request | | | | |
| 6067414 | Bray Trucking, Inc. | 5959 Highway 175 | Hopland | CA | 95449 | |
| 5892452 | Bray, Charles Bentley | Confidential - Available Upon Request | | | | |
| 6009325 | BRAY, DANA | Confidential - Available Upon Request | | | | |
| 5880418 | Bray, Darren Lee | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6154764 | Bray, Debra | Confidential - Available Upon Request | | | | |
| 5822592 | Bray, Geri R. | Confidential - Available Upon Request | | | | |
| 4984974 | Bray, Harry | Confidential - Available Upon Request | | | | |
| 4984877 | Bray, James | Confidential - Available Upon Request | | | | |
| 5890573 | Bray, John Patrick | Confidential - Available Upon Request | | | | |
| 4992052 | Bray, Kathleen | Confidential - Available Upon Request | | | | |
| 7305135 | Bray, Ken | Confidential - Available Upon Request | | | | |
| 7305135 | Bray, Ken | Confidential - Available Upon Request | | | | |
| 7305135 | Bray, Ken | Confidential - Available Upon Request | | | | |
| 7226906 | Bray, Ken W | Confidential - Available Upon Request | | | | |
| 7265149 | Bray, Ken W | Confidential - Available Upon Request | | | | |
| 7265149 | Bray, Ken W | Confidential - Available Upon Request | | | | |
| 7265149 | Bray, Ken W | Confidential - Available Upon Request | | | | |
| 7226906 | Bray, Ken W | Confidential - Available Upon Request | | | | |
| 5867057 | BRAY, MICHAEL | Confidential - Available Upon Request | | | | |
| 5867058 | BRAY, MICHAEL | Confidential - Available Upon Request | | | | |
| 4976609 | Bray, Peter | Confidential - Available Upon Request | | | | |
| 5881457 | Bray, Ryan Charles | Confidential - Available Upon Request | | | | |
| 5954511 | Brayden Artero | Confidential - Available Upon Request | | | | |
| 4917137 | BRAYDEN AUTOMATION CORPORATION | SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 6012882 | BRAYDEN METLIFE FOR ROJAS | PO BOX 6040 | SCRANTON | CA | 18505 | |
| 4986790 | Bray-Harris, Karen | Confidential - Available Upon Request | | | | |
| 5892187 | Bray-Scully, Tomas | Confidential - Available Upon Request | | | | |
| 6146261 | BRAYTON JEAN M TR | Confidential - Available Upon Request | | | | |
| 4917138 | BRAYTON PURCELL LLP | 222 RUSH LANDING RD | NOVATO | CA | 94945-2469 | |
| 4917139 | BRAYTON PURCELL LLP AS TRUSTEES | FOR LARRY WALKER, 222 RUSH LANDING RD | NOVATO | CA | 94945-2469 | |
| 7461281 | Brayton, Jean M. | Confidential - Available Upon Request | | | | |
| 7461281 | Brayton, Jean M. | Confidential - Available Upon Request | | | | |
| 5867059 | BRAYTON, ROSS | Confidential - Available Upon Request | | | | |
| 5867060 | Brazas, Tera | Confidential - Available Upon Request | | | | |
| 6140053 | BRAZELL CHRISTOPHER & FRANCES B | Confidential - Available Upon Request | | | | |
| 4948946 | Brazell, Andrea | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948952 | Brazell, Arianna | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7336614 | Brazell, Chris | Confidential - Available Upon Request | | | | |
| 4948949 | Brazell, Jason | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948955 | Brazell, Jayden | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6000279 | Brazell, Ricky | Confidential - Available Upon Request | | | | |
| 4923119 | BRAZELTON, JEAN L | 3628 GATES CANYON RD | VACAVILLE | CA | 95688 | |
| 7278954 | Brazer, Dennis | Confidential - Available Upon Request | | | | |
| 7278954 | Brazer, Dennis | Confidential - Available Upon Request | | | | |
| 6131713 | BRAZIL LARRY D & PATRICIA E TRUSTEES | Confidential - Available Upon Request | | | | |
| 5883934 | Brazil, Athena Grace | Confidential - Available Upon Request | | | | |
| 7304577 | Brazil, Barbara | Confidential - Available Upon Request | | | | |
| 4917763 | BRAZIL, CARLY | 6635 MARYSVILLE BLVD | RIO LINDA | CA | 95673 | |
| 4996647 | Brazil, Cecelia | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 381 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
382 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5882603 | Brazil, Dina L | Confidential - Available Upon Request | | | | |
| 4987706 | Brazil, Harold | Confidential - Available Upon Request | | | | |
| 4923195 | BRAZIL, JENNIFER | 3478 STATE HWY 147 | LAKE ALMANOR | CA | 96137 | |
| 4986900 | Brazil, John | Confidential - Available Upon Request | | | | |
| 7323334 | Brazil, Kathy Marie | Confidential - Available Upon Request | | | | |
| 4979505 | Brazil, Lane | Confidential - Available Upon Request | | | | |
| 4983381 | Brazil, Leslie | Confidential - Available Upon Request | | | | |
| 5885989 | Brazil, Michael J | Confidential - Available Upon Request | | | | |
| 4914961 | Brazil, Nicholas Timothy | Confidential - Available Upon Request | | | | |
| 6067415 | BRAZIL,TONY - SE SW NW 15-19-22 | 13266 7TH AVE. | HANFORD | CA | 93230 | |
| 4917140 | BRE GLEN PORTFOLIO MEMBER LLC | 7191 SOLUTION CENTER | CHICAGO | IL | 60677 | |
| 4917141 | BRE SELECT HOTELS OPERATING LLC | HILTON GARDEN INN - MILPITAS, 30 RANCH DR | MILPITAS | CA | 95035 | |
| 6142772 | BRE/ESA P PORTFOLIO LLC | Confidential - Available Upon Request | | | | |
| 4995492 | Breadmont, Ricardo | Confidential - Available Upon Request | | | | |
| 6067416 | BREAK THE BARRIERS INC - 8555 N CEDAR AVE | 8555 N Cedar Ave | Fresno | CA | 93720 | |
| 6006229 | Breakspear, Anthony | Confidential - Available Upon Request | | | | |
| 4945179 | Breakspear, Anthony | 1111 Ocean Street | Santa Cruz | CA | 95060 | |
| 4917142 | BREALL & BREALL LLP | 3625 CALIFORNIA ST | SAN FRANCISCO | CA | 94118 | |
| 5909783 | Breana Webb | Confidential - Available Upon Request | | | | |
| 5954515 | Breanna Kay Roberts | Confidential - Available Upon Request | | | | |
| 5916266 | Breanna M Wesley | Confidential - Available Upon Request | | | | |
| 5916267 | Breanna M Wesley | Confidential - Available Upon Request | | | | |
| 7326339 | BREANNA SHECK | 19416 106th AVE SE | RENTON | WA | 98055 | |
| 5954526 | Breanne Griego | Confidential - Available Upon Request | | | | |
| 5916276 | Breanne Hutchinson | Confidential - Available Upon Request | | | | |
| 7285197 | Brear Creek Solar LLC | Thomas Melone, Counsel and Authorized Agent, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 7285197 | Brear Creek Solar LLC | c/o Allco Finances Limited, 601 South Ocean Blvd | Delray Beach | Fl | 33483 | |
| 4917143 | BREAST AND GYN HEALTH PROJECT | 987 8TH ST | ARCATA | CA | 95521 | |
| 6011872 | BREATHE CALIFORNIA CENTRAL COAST | P.O. BOX 10607 | SALINAS | CA | 93912 | |
| 4917145 | BREATHE CALIFORNIA OF THE BAY AREA | 1469 PARK AVE | SAN JOSE | CA | 95126 | |
| 4917146 | BREAULT ASPHALT MAINTENANCE INC | 8120 35TH AVE | SACRAMENTO | CA | 95824 | |
| 5867061 | BREAULT, JONATHAN | Confidential - Available Upon Request | | | | |
| 5885022 | Breaux, Paris E | Confidential - Available Upon Request | | | | |
| 5882530 | Breaux, Samantha Uvell | Confidential - Available Upon Request | | | | |
| 6145516 | BREAZEALE CAROLEE TR | Confidential - Available Upon Request | | | | |
| 6141420 | BREAZEALE MICHAEL B & BREAZEALE CHERYL A | Confidential - Available Upon Request | | | | |
| 4997809 | Breazeale, Stephen | Confidential - Available Upon Request | | | | |
| 4914373 | Breazeale, Stephen J | Confidential - Available Upon Request | | | | |
| 5882039 | Brechlin, Matthew | Confidential - Available Upon Request | | | | |
| 5894149 | Brechmann, Sandra L | Confidential - Available Upon Request | | | | |
| 6139786 | BRECHT CHRISTINE L TR | Confidential - Available Upon Request | | | | |
| 4983911 | Brecht, Christine | Confidential - Available Upon Request | | | | |
| 5995089 | Brechtel, Dwayne | Confidential - Available Upon Request | | | | |
| 4995054 | Breci, Anthony | Confidential - Available Upon Request | | | | |
| 5890631 | Breckel, Matthew | Confidential - Available Upon Request | | | | |
| 6067421 | Breckel, Matthew | Confidential - Available Upon Request | | | | |
| 6131504 | BRECKENRIDGE DEBRA J | Confidential - Available Upon Request | | | | |
| 6144673 | BRECKENRIDGE PROPERTY FUND 2016 LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 382 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 383 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4993988 | Breckenridge V, Darryl | Confidential - Available Upon Request | | | | |
| 5886762 | Breckenridge, Dan | Confidential - Available Upon Request | | | | |
| 5894241 | Breckenridge, Nancy Jo | Confidential - Available Upon Request | | | | |
| 5894241 | Breckenridge, Nancy Jo | Confidential - Available Upon Request | | | | |
| 5886763 | Breckenridge, Will | Confidential - Available Upon Request | | | | |
| 5883600 | Breda, DaSheena | Confidential - Available Upon Request | | | | |
| 5891394 | Breda, Joseph J | Confidential - Available Upon Request | | | | |
| 6131646 | BREDEMANN MARVIN R & DONNA M JT | Confidential - Available Upon Request | | | | |
| 7326210 | Breed , David | Confidential - Available Upon Request | | | | |
| 7326210 | Breed , David | Confidential - Available Upon Request | | | | |
| 5894591 | Breed, Russell S | Confidential - Available Upon Request | | | | |
| 6132555 | BREEDEN CARL W & SHERRY L | Confidential - Available Upon Request | | | | |
| 4911874 | Breeden, Cameron Ross | Confidential - Available Upon Request | | | | |
| 5897613 | Breeden, Kay | Confidential - Available Upon Request | | | | |
| 6175169 | Breeden, Kay M | Confidential - Available Upon Request | | | | |
| 4989226 | Breeding, David | Confidential - Available Upon Request | | | | |
| 4979830 | Breeding, James | Confidential - Available Upon Request | | | | |
| 5883336 | Breedlove, Laura | Confidential - Available Upon Request | | | | |
| 5997016 | Breedlove, Richard | Confidential - Available Upon Request | | | | |
| 4976701 | Breedlove, Virginia | Confidential - Available Upon Request | | | | |
| 5898114 | Breedt, Rudolph F. | Confidential - Available Upon Request | | | | |
| 4975287 | Breen | 1401 LASSEN VIEW DR, 101 Linden Street | Oakland | CA | 94607 | |
| 4917147 | BREEN RANCH | 1217 RIDGEWATER DR | HOLLISTER | CA | 95023 | |
| 5997501 | Breen, Jeanni | Confidential - Available Upon Request | | | | |
| 4990570 | Breen, Marjorie | Confidential - Available Upon Request | | | | |
| 7175697 | BREER, ANGELA | Confidential - Available Upon Request | | | | |
| 7175697 | BREER, ANGELA | Confidential - Available Upon Request | | | | |
| 6134470 | BREES BURTON L AND MARILYN J | Confidential - Available Upon Request | | | | |
| 5879635 | Breese, Robert Scott | Confidential - Available Upon Request | | | | |
| 5995295 | Breeze, Eric | Confidential - Available Upon Request | | | | |
| 5891515 | Brefeld, Steve John | Confidential - Available Upon Request | | | | |
| 6006359 | Bregante, Richard | Confidential - Available Upon Request | | | | |
| 4917148 | BREGE COMMUNICATIONS | 281 N SIXTH ST | ROGERS CITY | MI | 49779 | |
| 6014560 | BREGE COMMUNICATIONS INC | 281 N SIXTH ST | ROGERS CITY | MI | 49779 | |
| 5901739 | Brehio, Noah William | Confidential - Available Upon Request | | | | |
| 6067422 | Brehio, Noah William | Confidential - Available Upon Request | | | | |
| 7479628 | Brehler, Pippin | Confidential - Available Upon Request | | | | |
| 6067423 | Brehm, Stephen E | Confidential - Available Upon Request | | | | |
| 5894230 | Brehm, Stephen E | Confidential - Available Upon Request | | | | |
| 5897651 | Brehm, Talon | Confidential - Available Upon Request | | | | |
| 6067424 | Brehm, Talon | Confidential - Available Upon Request | | | | |
| 6005595 | Breidenbach, Derek | Confidential - Available Upon Request | | | | |
| 5867062 | BREIDENSTEIN, TIM | Confidential - Available Upon Request | | | | |
| 6145745 | BREINLINGER JOSHUA EDWARD & BREILINGER ASHLEY WILK | Confidential - Available Upon Request | | | | |
| 7192191 | Breinlinger, Joshua | Confidential - Available Upon Request | | | | |
| 4996114 | Breish, Lyubov | Confidential - Available Upon Request | | | | |
| 6143245 | BREITENSTEIN JEFF TR ET AL | Confidential - Available Upon Request | | | | |
| 5899822 | Breitenstein, Colleen Mary | Confidential - Available Upon Request | | | | |
| 4997495 | Breitenstein, Elizabeth | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 383 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
384 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7335280 | Breitinger, Corinna | Confidential - Available Upon Request | | | | |
| 7335291 | Breitinger, Rolf | Confidential - Available Upon Request | | | | |
| 7208548 | Breitwisch, Corilynn | Confidential - Available Upon Request | | | | |
| 5888698 | Breiz, Jareau Hernandez | Confidential - Available Upon Request | | | | |
| 4917150 | BREKHUS LAW PARTNERS | CLIENT TRUST ACCOUNT, 1000 DRAKES LANDING RD | GREENBRAE | CA | 94904 | |
| 6134633 | BREKKE JASON E AND FRANKI L | Confidential - Available Upon Request | | | | |
| 6133424 | BREKKE RICHARD E ETAL | Confidential - Available Upon Request | | | | |
| 7213270 | Brelsford, Alan | Confidential - Available Upon Request | | | | |
| 7167314 | Brelsford, Alan Howard | Confidential - Available Upon Request | | | | |
| 5883285 | Brelsford, Kristi Anne | Confidential - Available Upon Request | | | | |
| 7146938 | BRELSFORD, MITCHELL | Confidential - Available Upon Request | | | | |
| 5880164 | Brem, Eric | Confidential - Available Upon Request | | | | |
| 4980021 | Brem, Glenn | Confidential - Available Upon Request | | | | |
| 6067425 | Brem, Joanne | Confidential - Available Upon Request | | | | |
| 5879110 | Brem, Kenneth W | Confidential - Available Upon Request | | | | |
| 5900605 | Bremault, Rob M | Confidential - Available Upon Request | | | | |
| 5867063 | Bremco Construction INC. | Confidential - Available Upon Request | | | | |
| 4917151 | BREMER WHYTE BROWN & OMEARA LLP | CLIENT TRUST ACCOUNT ON BEHALF OF, 20320 S W BIRCH ST 2ND FL | NEWPORT BEACH | CA | 92660 | |
| 4995360 | Bremer, James | Confidential - Available Upon Request | | | | |
| 5890649 | Bremer, James P | Confidential - Available Upon Request | | | | |
| 5893319 | Bremer, Kurtis Michael | Confidential - Available Upon Request | | | | |
| 4980697 | Bremis Jr., John | Confidential - Available Upon Request | | | | |
| 7328368 | Bremner, Janice | Confidential - Available Upon Request | | | | |
| 5911882 | Brenda Burke | Confidential - Available Upon Request | | | | |
| 5911005 | Brenda Burke | Confidential - Available Upon Request | | | | |
| 5912470 | Brenda Burke | Confidential - Available Upon Request | | | | |
| 5954538 | Brenda Campos | Confidential - Available Upon Request | | | | |
| 5907558 | Brenda Cappel | Confidential - Available Upon Request | | | | |
| 5954542 | Brenda Coelho | Confidential - Available Upon Request | | | | |
| 7165326 | BRENDA D. GORMLEY, TRUSTEE UNDER ROBERT L. FORSYTHE AND BRENDA D. GORMLEY REVOCABLE TRUST, DATED SEPTEMBER 28, 2007 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5954546 | Brenda G Batey | Confidential - Available Upon Request | | | | |
| 5954547 | Brenda G Batey | Confidential - Available Upon Request | | | | |
| 6012891 | BRENDA GARCIA | Confidential - Available Upon Request | | | | |
| 5916298 | Brenda Hazelwood | Confidential - Available Upon Request | | | | |
| 5954557 | Brenda Howell | Confidential - Available Upon Request | | | | |
| 5954555 | Brenda Howell | Confidential - Available Upon Request | | | | |
| 5954560 | Brenda K Self | Confidential - Available Upon Request | | | | |
| 5954561 | Brenda K Self | Confidential - Available Upon Request | | | | |
| 5916313 | Brenda Kountz | Confidential - Available Upon Request | | | | |
| 5916312 | Brenda Kountz | Confidential - Available Upon Request | | | | |
| 5950245 | Brenda Kwan | Confidential - Available Upon Request | | | | |
| 5949385 | Brenda Kwan | Confidential - Available Upon Request | | | | |
| 5950825 | Brenda Kwan | Confidential - Available Upon Request | | | | |
| 5916317 | Brenda L Mcpherson | Confidential - Available Upon Request | | | | |
| 5916318 | Brenda L Mcpherson | Confidential - Available Upon Request | | | | |
| 5907609 | Brenda Lopez | Confidential - Available Upon Request | | | | |
| 5916328 | Brenda Marshall | Confidential - Available Upon Request | | | | |
| 5916326 | Brenda Marshall | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5954586 | Brenda McGregor | Confidential - Available Upon Request | | | | |
| 5887065 | Brenda Robinson | Confidential - Available Upon Request | | | | |
| 5916336 | Brenda Sereno | Confidential - Available Upon Request | | | | |
| 5954596 | Brenda Sharp, An Individual, And The Estate Of Annal. Hornby Brenda Sharp, Administratrix | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | Ca | 92101 | |
| 7326084 | Brenda Sullins | Confidential - Available Upon Request | | | | |
| 5949904 | Brenda Williams | Confidential - Available Upon Request | | | | |
| 5950550 | Brenda Williams | Confidential - Available Upon Request | | | | |
| 5948860 | Brenda Williams | Confidential - Available Upon Request | | | | |
| 5916350 | Brenda Wright | Confidential - Available Upon Request | | | | |
| 7325955 | Brenda, Garcia | Confidential - Available Upon Request | | | | |
| 5903399 | Brendan Dunnigan | Confidential - Available Upon Request | | | | |
| 5945536 | Brendan Dunnigan | Confidential - Available Upon Request | | | | |
| 7164974 | Brendan M. Kunkle and Claudine J. Kunkle, Trustees of The Brendan M. and Claudine J. Kunkle Living Trust dated February 25, 2005 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5954615 | Brenden Coronado | Confidential - Available Upon Request | | | | |
| 5997418 | BRENDEN THEATER INC, Walter Eichinger | 1985 Willow Pass Rd. | Concord | CA | 94520 | |
| 4985570 | Brender, Barbara | Confidential - Available Upon Request | | | | |
| 4988321 | Brender, Gary | Confidential - Available Upon Request | | | | |
| 6134331 | BRENDLEN KELLY | Confidential - Available Upon Request | | | | |
| 6146953 | BRENDLINGER ROBERT J & BRENDLINGER LORAINE K | Confidential - Available Upon Request | | | | |
| 7163666 | BRENDLINGER, LORI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163667 | BRENDLINGER, ROBERT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7470996 | Brendmoen, Jason | Confidential - Available Upon Request | | | | |
| 4995578 | Breniman, Eric | Confidential - Available Upon Request | | | | |
| 5907552 | Brenna Black | Confidential - Available Upon Request | | | | |
| 5864894 | Brennan 969 Market St LLC | Confidential - Available Upon Request | | | | |
| 4914220 | Brennan, Darby S | Confidential - Available Upon Request | | | | |
| 7334429 | Brennan, Gregory | Confidential - Available Upon Request | | | | |
| 4982007 | Brennan, James | Confidential - Available Upon Request | | | | |
| 7166378 | Brennan, Jean | Confidential - Available Upon Request | | | | |
| 5899835 | Brennan, Jean | Confidential - Available Upon Request | | | | |
| 5899835 | Brennan, Jean | Confidential - Available Upon Request | | | | |
| 6175170 | Brennan, Jean F | Confidential - Available Upon Request | | | | |
| 5867064 | Brennan, Jennifer | Confidential - Available Upon Request | | | | |
| 5900041 | Brennan, Joe | Confidential - Available Upon Request | | | | |
| 5896408 | Brennan, Kenneth | Confidential - Available Upon Request | | | | |
| 7145700 | BRENNAN, KIERAN MICHAEL | Confidential - Available Upon Request | | | | |
| 7145700 | BRENNAN, KIERAN MICHAEL | Confidential - Available Upon Request | | | | |
| 5905977 | Brennan, Lisa | Confidential - Available Upon Request | | | | |
| 7463090 | Brennan, Lisa Marie | Confidential - Available Upon Request | | | | |
| 7309525 | Brennan, Martha | Confidential - Available Upon Request | | | | |
| 5883283 | Brennan, Patricia Linn | Confidential - Available Upon Request | | | | |
| 6005517 | Brennan, Patrick | Confidential - Available Upon Request | | | | |
| 5892719 | Brennan, Patrick M | Confidential - Available Upon Request | | | | |
| 4977325 | Brenneck, Ronald | Confidential - Available Upon Request | | | | |
| 5879223 | Brenneise, David A | Confidential - Available Upon Request | | | | |
| 4917154 | BRENNER & FIEDLER | 13824 BENTLEY PL | CERRITOS | CA | 90701 | |
| 6140303 | BRENNER BEVERLY A TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7267605 | Brenner, Avi | Confidential - Available Upon Request | | | | |
| 4990927 | Brenner, Daniel | Confidential - Available Upon Request | | | | |
| 6006758 | Brenner, Daniel | Confidential - Available Upon Request | | | | |
| 5882900 | Brenner, Joan Elizabeth | Confidential - Available Upon Request | | | | |
| 4997684 | Brenner, Michael | Confidential - Available Upon Request | | | | |
| 4914235 | Brenner, Michael Joseph | Confidential - Available Upon Request | | | | |
| 5867065 | BRENNER, MIKE | Confidential - Available Upon Request | | | | |
| 4996860 | Brennick, John | Confidential - Available Upon Request | | | | |
| 4912952 | Brennick, John Thomas | Confidential - Available Upon Request | | | | |
| 5954618 | Brent Carnegie | Confidential - Available Upon Request | | | | |
| 6135085 | BRENT LOUISE MARY TRUSTEE | Confidential - Available Upon Request | | | | |
| 4917157 | BRENT R LARSON MD INC | PO Box 25033 | SANTA ANA | CA | 92799-5033 | |
| 5954626 | Brent Ruby | Confidential - Available Upon Request | | | | |
| 6133856 | BRENT XOCHITI ACOSTA TRUSTEE | Confidential - Available Upon Request | | | | |
| 4979363 | Brent, Kenneth | Confidential - Available Upon Request | | | | |
| 4917158 | BRENTON SAFETY INC | 242 SHAW RD | SOUTH SAN FRANCISCO | CA | 94080-6604 | |
| 5905871 | Brenton Smith | Confidential - Available Upon Request | | | | |
| 5909326 | Brenton Smith | Confidential - Available Upon Request | | | | |
| 5954631 | Brenton Strine | Confidential - Available Upon Request | | | | |
| 6011903 | BRENTON VMS | Confidential - Available Upon Request | | | | |
| 4917159 | BRENTON VMS, LLC | P.O. BOX 1399 | FOLSOM | CA | 95763 | |
| 5916378 | Brenton Williams | Confidential - Available Upon Request | | | | |
| 4917160 | BRENTWOOD AGRICULTURAL LAND TRUST | 8788 ELK GROVE BLVD STE I | ELK GROVE | CA | 95624-1768 | |
| 5867066 | Brentwood Sunset 2010, LLC | Confidential - Available Upon Request | | | | |
| 4917161 | BRENTWOOD SURGERY CENTER | 2400 BALFOUR RD #320 | BRENTWOOD | CA | 94513 | |
| 7311563 | Brereton, William | Confidential - Available Upon Request | | | | |
| 4992822 | Breschini, Caren | Confidential - Available Upon Request | | | | |
| 5864972 | Breschini, Richard | Confidential - Available Upon Request | | | | |
| 6067443 | BRESCIA-BRESCIA | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 5879968 | Breslin, Mindy L | Confidential - Available Upon Request | | | | |
| 5895707 | Breslin, Patricia Anne | Confidential - Available Upon Request | | | | |
| 4976733 | Breslin, Pauline | Confidential - Available Upon Request | | | | |
| 6006444 | Bresnahan, Francis | Confidential - Available Upon Request | | | | |
| 6142327 | BRESNYAN MICHAEL S & BRESNYAN MEGHAN N | Confidential - Available Upon Request | | | | |
| 5954639 | Bret Barnes | Confidential - Available Upon Request | | | | |
| 5867067 | BRET FOWLER INC | Confidential - Available Upon Request | | | | |
| 5867068 | BRET HARTE CENTER GENERAL PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 5916386 | Bret Sandy | Confidential - Available Upon Request | | | | |
| 6013935 | BRET W LEISHMAN | Confidential - Available Upon Request | | | | |
| 5910347 | Brett Dick | Confidential - Available Upon Request | | | | |
| 5910459 | Brett Gripe | Confidential - Available Upon Request | | | | |
| 5954647 | Brett L. Gordon | Confidential - Available Upon Request | | | | |
| 5954649 | Brett L. Gordon | Confidential - Available Upon Request | | | | |
| 5803269 | Brett Lamont Revocable Living Trust | Confidential - Available Upon Request | | | | |
| 6146524 | BRETT MICHAEL A & BRETT REBEKAH S | Confidential - Available Upon Request | | | | |
| 5910473 | Brett Newman | Confidential - Available Upon Request | | | | |
| 5867069 | Brett Sousa | Confidential - Available Upon Request | | | | |
| 6144677 | BRETT STEPHEN N TR & BRETT ROBIN B TR | Confidential - Available Upon Request | | | | |
| 6140574 | BRETT STEPHEN N TR & BRETT ROBIN B TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 386 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 387 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5879491 | Brett, Raymond Paul | Confidential - Available Upon Request | | | | |
| 5998002 | Brett, Stephen | Confidential - Available Upon Request | | | | |
| 4980071 | Breuer, Martin | Confidential - Available Upon Request | | | | |
| 5881612 | Breuer-Harberts, Brian | Confidential - Available Upon Request | | | | |
| 4993412 | Breuner, James | Confidential - Available Upon Request | | | | |
| 4924378 | BREUNER, LISA | LISA BREUNER DPM INC, 5725 W LAS POSITAS BLVD STE 28 | PLEASANTON | CA | 94588 | |
| 5878387 | Brevil, Anthony L | Confidential - Available Upon Request | | | | |
| 4998057 | Brew, Fred | Confidential - Available Upon Request | | | | |
| 5879739 | Brew, Janette Contois | Confidential - Available Upon Request | | | | |
| 7326089 | Brewer , Heather | Confidential - Available Upon Request | | | | |
| 7326089 | Brewer , Heather | Confidential - Available Upon Request | | | | |
| 5882958 | Brewer, Anthony | Confidential - Available Upon Request | | | | |
| 7172300 | Brewer, Antoinette | Confidential - Available Upon Request | | | | |
| 5893627 | Brewer, Arsenio Armand | Confidential - Available Upon Request | | | | |
| 5880557 | Brewer, David Mario | Confidential - Available Upon Request | | | | |
| 5884813 | Brewer, George Irvin | Confidential - Available Upon Request | | | | |
| 5878957 | Brewer, Jeffrey M | Confidential - Available Upon Request | | | | |
| 5901238 | Brewer, Jennifer | Confidential - Available Upon Request | | | | |
| 6162482 | Brewer, John | 875 Los Vineros Lane | Arroyo Grande | CA | 93420 | |
| 4989734 | Brewer, Michael | Confidential - Available Upon Request | | | | |
| 4992724 | Brewer, Michael | Confidential - Available Upon Request | | | | |
| 6006490 | Brewer, Mitchell | Confidential - Available Upon Request | | | | |
| 4979429 | Brewer, Ralph | Confidential - Available Upon Request | | | | |
| 4979610 | Brewer, Samuel | Confidential - Available Upon Request | | | | |
| 5996052 | BREWER, SHANNON | Confidential - Available Upon Request | | | | |
| 6140355 | BREWSTER HOLLISTER P & EVA K | Confidential - Available Upon Request | | | | |
| 7475320 | Brewster, Alisa | Confidential - Available Upon Request | | | | |
| 5894578 | Brewster, Christopher A | Confidential - Available Upon Request | | | | |
| 4978386 | Brewster, Clifford | Confidential - Available Upon Request | | | | |
| 4983703 | Brewster, James | Confidential - Available Upon Request | | | | |
| 6007568 | Brewster, Jeanina | Confidential - Available Upon Request | | | | |
| 5877974 | Brewster, Kenneth Wayne | Confidential - Available Upon Request | | | | |
| 5935047 | BREWSTER, LEILANI | Confidential - Available Upon Request | | | | |
| 4990010 | Brewster, Linda | Confidential - Available Upon Request | | | | |
| 5882661 | Brewster, Richard Anton | Confidential - Available Upon Request | | | | |
| 6003795 | Brewster, Sarah | Confidential - Available Upon Request | | | | |
| 4975472 | BREWTON JR., CLYDE E. | 0952 PENINSULA DR, P. O. Box 713 | Chester | CA | 96020 | |
| 6087928 | BREWTON, JR., CLYDE E | Confidential - Available Upon Request | | | | |
| 4978039 | Brezina, John | Confidential - Available Upon Request | | | | |
| 6142777 | BRH LLC | Confidential - Available Upon Request | | | | |
| 7339728 | Brian Anthony Rushka and Athena Anne Rushka Family Trust dated July 10, 2006 | Confidential - Available Upon Request | | | | |
| 7483441 | BRIAN B IVANOFF TRUST, NICHOLAS IVANOFF TRUSTEE | Confidential - Available Upon Request | | | | |
| 7165315 | BRIAN B. FIES AND KAREN A. FIES, TRUSTEES OF THE BRIAN AND KAREN FIES REVOCABLE TRUST DATED FEBRUARY 23, 2017 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5954657 | Brian Bell | Confidential - Available Upon Request | | | | |
| 7326177 | Brian Botts | Dahl Law, Walter R. Dahl, 2304 N Street | Sacramento | CA | 95816 | |
| 5903015 | Brian Bushon | Confidential - Available Upon Request | | | | |
| 5954668 | Brian Cheney | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5954670 | Brian Cheney | Confidential - Available Upon Request | | | | |
| 5902617 | Brian Clem | Confidential - Available Upon Request | | | | |
| 5907565 | Brian Davis | Confidential - Available Upon Request | | | | |
| 5867070 | Brian Davis | Confidential - Available Upon Request | | | | |
| 7165463 | BRIAN FIES WRITING AND EDITING | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5954676 | Brian Flaherty | Confidential - Available Upon Request | | | | |
| 5867071 | Brian Foster dba Home Craft Builders | Confidential - Available Upon Request | | | | |
| 6012893 | BRIAN GLASS | Confidential - Available Upon Request | | | | |
| 5867072 | Brian Goins | Confidential - Available Upon Request | | | | |
| 5867073 | BRIAN GRANT DBA PRAXIS ARCHITECT | Confidential - Available Upon Request | | | | |
| 5903403 | Brian Griffin | Confidential - Available Upon Request | | | | |
| 5907270 | Brian Griffin | Confidential - Available Upon Request | | | | |
| 5954685 | Brian Hill | Confidential - Available Upon Request | | | | |
| 7150442 | Brian Hough, an individual, and as successor-in-interest to Travis Hough; et al. | Confidential - Available Upon Request | | | | |
| 6124646 | Brian Hough, Judy Hough | Dolan Law Firm, PC, Aimee Kirby, Esq., 1438 Market Street | San Francisco | CA | 94102 | |
| 6124647 | Brian Hough, Judy Hough | Dolan Law Firm, PC, Arsen Sarapinian, Esq., 1438 Market Street | San Francisco | CA | 94102 | |
| 6124650 | Brian Hough, Judy Hough | Dolan Law Firm, PC, Christopher Dolan, Esq., 1438 Market Street | San Francisco | CA | 94102 | |
| 6010194 | Brian Hough, Judy Hough | Confidential - Available Upon Request | | | | |
| 6010287 | Brian Hough, Judy Hough | Bobby Thompson, 715 Airport Blvd, Suite 175 | Burlingame | CA | 94010 | |
| 4917168 | BRIAN J ALBIERO DC | ALBIERO CHIROPRACTIC P C, PO Box 489 | BIGFORK | MT | 59911 | |
| 6013668 | BRIAN J MCMONAGLE | Confidential - Available Upon Request | | | | |
| 5916440 | Brian J Tindall | Confidential - Available Upon Request | | | | |
| 5916441 | Brian J Tindall | Confidential - Available Upon Request | | | | |
| 5878859 | Brian James Mullins | Confidential - Available Upon Request | | | | |
| 7325447 | Brian Kemp | Kemp, 420 San Gabriel Dr | Sonoma | CA | 95476 | |
| 5954703 | Brian Kendall | Confidential - Available Upon Request | | | | |
| 7162671 | Brian Kirven, Individually and as Successor in Interest to Decedent, Monte Kirven | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5916453 | Brian Larson | Confidential - Available Upon Request | | | | |
| 5867074 | Brian Malkin | Confidential - Available Upon Request | | | | |
| 7152322 | Brian Martin DBA New Beginnings | Confidential - Available Upon Request | | | | |
| 5954721 | Brian McDowell | Confidential - Available Upon Request | | | | |
| 5910763 | Brian McLaughlin | Confidential - Available Upon Request | | | | |
| 5950283 | Brian Mills | Confidential - Available Upon Request | | | | |
| 5949421 | Brian Mills | Confidential - Available Upon Request | | | | |
| 5950861 | Brian Mills | Confidential - Available Upon Request | | | | |
| 5954730 | Brian Moore | Confidential - Available Upon Request | | | | |
| 5954729 | Brian Moore | Confidential - Available Upon Request | | | | |
| 5954738 | Brian P. Hughes | Confidential - Available Upon Request | | | | |
| 5954740 | Brian P. Hughes | Confidential - Available Upon Request | | | | |
| 5911575 | Brian Pankey | Confidential - Available Upon Request | | | | |
| 5912222 | Brian Pankey | Confidential - Available Upon Request | | | | |
| 5910505 | Brian Pankey | Confidential - Available Upon Request | | | | |
| 5867075 | Brian Patane | Confidential - Available Upon Request | | | | |
| 7325986 | Brian Patrick Walsh | Boldt, Paige N., Address: 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5949905 | Brian Pearson | Confidential - Available Upon Request | | | | |
| 5950551 | Brian Pearson | Confidential - Available Upon Request | | | | |
| 5948861 | Brian Pearson | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5916488 | Brian Quedens | Confidential - Available Upon Request | | | | |
| 5916490 | Brian Quedens | Confidential - Available Upon Request | | | | |
| 6009923 | Brian R Zucchi | Confidential - Available Upon Request | | | | |
| 5902374 | Brian Reis | Confidential - Available Upon Request | | | | |
| 5867076 | Brian Schroth | Confidential - Available Upon Request | | | | |
| 5916493 | Brian Sherwood | Confidential - Available Upon Request | | | | |
| 6002709 | Brian Soward Custom Painting-Soward, Brian | PO BOX 448 | Healdsburg | CA | 95448 | |
| 6122867 | Brian T. Howe; Stephen J. Norman, Trustee of the Stephen J. Norman Revocable Trust, dated February 23, 2005; City of Rocklin | Desmond, Nolan, Livaich & Cunningham, Brian Manning, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6122868 | Brian T. Howe; Stephen J. Norman, Trustee of the Stephen J. Norman Revocable Trust, dated February 23, 2005; City of Rocklin | Desmond, Nolan, Livaich & Cunningham, Gary Livaich, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6122869 | Brian T. Howe; Stephen J. Norman, Trustee of the Stephen J. Norman Revocable Trust, dated February 23, 2005; City of Rocklin | Desmond, Nolan, Livaich & Cunningham, Kristen Ditlevsen Renfro, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 5954752 | Brian Taylor | Confidential - Available Upon Request | | | | |
| 6067445 | BRIAN UNLIMITED DISTRIBUTION CO, FORD FLEET TRAINING | 13700 OAKLAND AVE | HIGHLAND PARK | MI | 48203 | |
| 5916506 | Brian Wilson | Confidential - Available Upon Request | | | | |
| 5916509 | Briana Pierce | Confidential - Available Upon Request | | | | |
| 5954770 | Brianna Deckman | Confidential - Available Upon Request | | | | |
| 5903594 | Brianna Legg | Confidential - Available Upon Request | | | | |
| 5911551 | Brianna Legg | Confidential - Available Upon Request | | | | |
| 5945370 | Brianna White | Confidential - Available Upon Request | | | | |
| 5889762 | Briasco, Christopher J. | Confidential - Available Upon Request | | | | |
| 5888523 | Bribiesca, Hector | Confidential - Available Upon Request | | | | |
| 6104985 | Brice, Alex | Confidential - Available Upon Request | | | | |
| 4974559 | Brice, Alex | SBA Communications, 5900 Broken Sound Parkway NW | Boca Raton | FL | 33487-2797 | |
| 7479023 | Brice, Kate Connelly | Confidential - Available Upon Request | | | | |
| 4913217 | Briceno, Gonzalo | Confidential - Available Upon Request | | | | |
| 5896853 | Briceno, Michael | Confidential - Available Upon Request | | | | |
| 4917179 | BRICK STREET SOFTWARE INC | 215 SOUTH BROADWAY 241 | SALEM | NH | 03079 | |
| 5895591 | Bricker, Aaron Scott | Confidential - Available Upon Request | | | | |
| 4995143 | Bricker, James | Confidential - Available Upon Request | | | | |
| 4981222 | Bricker, James | Confidential - Available Upon Request | | | | |
| 5889697 | Bricker, James Matthew | Confidential - Available Upon Request | | | | |
| 4914539 | Bricker, Jill D. | Confidential - Available Upon Request | | | | |
| 6096331 | Bricker, Steve, President | Confidential - Available Upon Request | | | | |
| 4975057 | Bricker, Steven M. & Jeanne S. | Trustee, 41428 Avenue 10 1/2 | Madera | CA | 93636 | |
| 6067549 | Bricker, Trustees,Steven M. & Jeanne S. | 41428 Avenue 10 1/2 | Madera | CA | 93636 | |
| 5893737 | Brickey, Alexander Everett | Confidential - Available Upon Request | | | | |
| 4978291 | Brickey, Kristine | Confidential - Available Upon Request | | | | |
| 6134736 | BRICKMAN RONALD J | Confidential - Available Upon Request | | | | |
| 4987324 | Brickman, Ravelle | Confidential - Available Upon Request | | | | |
| 5897807 | Bricknell, Diana | Confidential - Available Upon Request | | | | |
| 5898874 | Brickner, Roslynn | Confidential - Available Upon Request | | | | |
| 5906075 | Bridant, Matthew | Confidential - Available Upon Request | | | | |
| 5898089 | Bride, Rick | Confidential - Available Upon Request | | | | |
| 5881817 | Bridegroom, Benjamin Carter | Confidential - Available Upon Request | | | | |
| 6134352 | BRIDGE BANK | Confidential - Available Upon Request | | | | |
| 6011251 | BRIDGE DIAGNOSTICS INC | 740 S PIERCE AVe UNIT 15 | LOUISVILLE | CO | 80027 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5821252 | Bridge Diagnostics, Inc. | Charles P. Martien, LLC, Charles P. Martien, Esq., 1510 28th Street, Suite 100 | Boulder | CO | 80303 | |
| 6012061 | BRIDGE ENERGY GROUP INC | 95 WELLS AVE STE 150 | NEWTON | MA | 02459 | |
| 5861428 | BRIDGE Energy Group, Inc. | Attn: CFO, 95 Wells Avenue, Suite 150 | Newton | MA | 02459 | |
| 4917182 | BRIDGE ONE PARTNERS | 925-B CAPITOL OF TEXAS HWY, #240 | AUSTIN | TX | 78746 | |
| 5916519 | Bridge Randall | Confidential - Available Upon Request | | | | |
| 5897192 | Bridgeford, Darrell John | Confidential - Available Upon Request | | | | |
| 4996730 | Bridgeman, Rodney | Confidential - Available Upon Request | | | | |
| 4912700 | Bridgeman, Rodney G | Confidential - Available Upon Request | | | | |
| 6067457 | BRIDGEPOINTE HOTEL GROUP - 2000 BRIDGEPOINTE PKWY | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 4917183 | BRIDGEPORT FAMILY MEDICINE LLC | 16083 SW UPPER BOONES FERRY RD 32 | TIGARD | OR | 97224 | |
| 4917184 | BRIDGEPORT MAGNETICS GROUP INC | 6 WATERVIEW DR | SHELTON | CT | 06484 | |
| 5997135 | Bridger, Betty | Confidential - Available Upon Request | | | | |
| 5901873 | Bridger, Jacob Adam | Confidential - Available Upon Request | | | | |
| 6122315 | Bridger, Jacob Adam | Confidential - Available Upon Request | | | | |
| 6067458 | Bridger, Jacob Adam | Confidential - Available Upon Request | | | | |
| 4979344 | Bridges Jr., Charles | Confidential - Available Upon Request | | | | |
| 6145069 | BRIDGES MAX H TR & BRIDGES DOROTHY A TR | Confidential - Available Upon Request | | | | |
| 5867077 | BRIDGES RESTAURANT LP | Confidential - Available Upon Request | | | | |
| 5896589 | Bridges, Bryan O | Confidential - Available Upon Request | | | | |
| 6067459 | Bridges, Bryan O | Confidential - Available Upon Request | | | | |
| 7217391 | Bridges, Cassandra L. | Confidential - Available Upon Request | | | | |
| 7140353 | BRIDGES, CASSANDRA LYNN | Confidential - Available Upon Request | | | | |
| 7140353 | BRIDGES, CASSANDRA LYNN | Confidential - Available Upon Request | | | | |
| 5997954 | Bridges, Cecil & June | Confidential - Available Upon Request | | | | |
| 4942506 | Bridges, Cecil & June | 433 Sylvan Ave. | Mountain View | CA | 94041 | |
| 7163939 | BRIDGES, DOROTHY ANN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5888442 | Bridges, Geoffrey S. | Confidential - Available Upon Request | | | | |
| 4923164 | BRIDGES, JEFFREY KEITH | JEFFREY KEITH BRIDGES PHD, 576 B ST STE 1-A | SANTA ROSA | CA | 95401 | |
| 5867078 | BRIDGES, JOSH | Confidential - Available Upon Request | | | | |
| 4996738 | Bridges, Lisa | Confidential - Available Upon Request | | | | |
| 7163938 | BRIDGES, MAX HARVEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5996394 | Bridges, Oscar | Confidential - Available Upon Request | | | | |
| 4926956 | BRIDGES, PETER M | 14224 NORMANDY LN | GRASS VALLEY | CA | 95949 | |
| 5993878 | Bridges, Robin | Confidential - Available Upon Request | | | | |
| 5993171 | Bridges, Tamiko | Confidential - Available Upon Request | | | | |
| 5867079 | Bridges, Tim | Confidential - Available Upon Request | | | | |
| 4994430 | Bridges, Vonda | Confidential - Available Upon Request | | | | |
| 4977203 | Bridges, William | Confidential - Available Upon Request | | | | |
| 4995429 | Bridges-Belcher, Sherri | Confidential - Available Upon Request | | | | |
| 7261339 | Bridgestone Americas Tire Operations, LLC, successor to Firestone Tire and Rubber Company | Wactor & Wick LLP, Peter Ton, 3640 Grand Avenue, Suite 200 | Oakland | CA | 94610 | |
| 7261339 | Bridgestone Americas Tire Operations, LLC, successor to Firestone Tire and Rubber Company | Jane M. Johnson, Senior Manager of Remediation, Environmental Affairs, 200 4th Avenue South | Nashville | TN | 37201 | |
| 5902334 | Bridget Claussen | Confidential - Available Upon Request | | | | |
| 5916523 | Bridget Lazenby | Confidential - Available Upon Request | | | | |
| 5916524 | Bridget Lazenby | Confidential - Available Upon Request | | | | |
| 4974239 | Bridgevine | 2770 Indian River Blvd., Suite 400 | Vero Beach | FL | 32960 | |

In re:  PG&E Corporation, *et al.*

Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6067462 | Bridgevine, Inc | Attn: John Pumpelly CFO / Sean Barry CEO, 2770 Indian River Blvd, Suite 400 | Vero Beach | FL | 32960 | |
| 6067463 | Bridgevine, Inc. | 2770 Indian River Blvd, Suite 400 | Vero Beach | FL | 32960 | |
| 6067464 | Bridgevine, Inc. | Attn: Christ Lefebvre, 2770 Indian River Blvd., Suite 400 | Vero Beach | FL | 32960 | |
| 6131970 | BRIDGEWATER BERYL A TRUSTEE | Confidential - Available Upon Request | | | | |
| 6131971 | BRIDGEWATER BERYL A TRUSTEE | Confidential - Available Upon Request | | | | |
| 7145901 | Bridgewater Family Trust | Confidential - Available Upon Request | | | | |
| 7145901 | Bridgewater Family Trust | Confidential - Available Upon Request | | | | |
| 6000498 | BRIDGEWATER, GARY | Confidential - Available Upon Request | | | | |
| 7145899 | BRIDGEWATER, GARY | Confidential - Available Upon Request | | | | |
| 7165627 | BRIDGEWATER, MADEL | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 6147069 | BRIDGMAN DENISE M & BRIDGMAN TIMOTHY G | Confidential - Available Upon Request | | | | |
| 7308666 | Bridgstone Americans Tire Operation, LLC, successor to Firestone Tire & Rubber Company | Confidential - Available Upon Request | | | | |
| 7308666 | Bridgstone Americans Tire Operation, LLC, successor to Firestone Tire & Rubber Company | Confidential - Available Upon Request | | | | |
| 6144650 | BRIDWELL ROBERT S TR & KNOTT DIANA D TR | Confidential - Available Upon Request | | | | |
| 5897941 | Briel, Matthew A. | Confidential - Available Upon Request | | | | |
| 6012894 | BRIEN BRIEN SHAMP FITNESS-SHAMP | 603 HARBOR BLVD | BELMONT | CA | 94002 | |
| 4944964 | Brien Shamp Fitness-Shamp, Brien | 603 Harbor Blvd | Belmont | CA | 94002 | |
| 5884225 | Brieno, Tracy | Confidential - Available Upon Request | | | | |
| 7233671 | Brierley, Ken | Confidential - Available Upon Request | | | | |
| 7327745 | Brierly , Troy | Confidential - Available Upon Request | | | | |
| 6003892 | Brierly, Mary | Confidential - Available Upon Request | | | | |
| 6145500 | BRIESE LENNIE E TR | Confidential - Available Upon Request | | | | |
| 5995203 | Brif, Tatiana | Confidential - Available Upon Request | | | | |
| 6146968 | BRIGDEN MICHAEL D TR & BRIGDEN JULIA D TR | Confidential - Available Upon Request | | | | |
| 5916528 | Brigette Alvera Ferguson | Confidential - Available Upon Request | | | | |
| 5916529 | Brigette Alvera Ferguson | Confidential - Available Upon Request | | | | |
| 5954787 | Brigette Ferguson | Confidential - Available Upon Request | | | | |
| 5954788 | Brigette Ferguson | Confidential - Available Upon Request | | | | |
| 5896328 | Briggs III, Charles J | Confidential - Available Upon Request | | | | |
| 6132170 | BRIGGS LINDA LEE & ABZAKH MAJDEI TRUSTEE | Confidential - Available Upon Request | | | | |
| 5885776 | Briggs, Charles John | Confidential - Available Upon Request | | | | |
| 4989245 | Briggs, Edythe | Confidential - Available Upon Request | | | | |
| 7226763 | Briggs, Gabriel | Confidential - Available Upon Request | | | | |
| 5900060 | Briggs, Gabriel | Confidential - Available Upon Request | | | | |
| 5896000 | Briggs, John | Confidential - Available Upon Request | | | | |
| 7305669 | Briggs, Marcia Jean | Confidential - Available Upon Request | | | | |
| 6167056 | Briggs, Rob | Confidential - Available Upon Request | | | | |
| 5897631 | Briggs, Robyn A. | Confidential - Available Upon Request | | | | |
| 7468378 | Briggs, Sylvia | Confidential - Available Upon Request | | | | |
| 6006967 | Bright Dawn Institute Inc-Kubose, Adrienne | 28372 Margaret Road | coarsegold | CA | 93614 | |
| 6067468 | Bright Horizons | 200 Talcott Ave., South | Waterton | MA | 02472 | |
| 6010873 | BRIGHT HORIZONS CAPITAL CORP | 200 TALCOTT AVE | WATERTOWN | MA | 02472 | |
| 6067473 | BRIGHT HORIZONS CAPITAL CORP, EDASSIST | 200 TALCOTT AVE | WATERTOWN | MA | 02472 | |
| 6067474 | BRIGHT HORIZONS FAMILY SOLUTIONS | 200 Talcott Ave., South | Waterton | MA | 02472 | |
| 6067475 | BRIGHT HORIZONS FAMILY SOLUTIONS | 200 Talcott Ave., South | Watertown | MA | 02472 | |
| 6012067 | BRIGHT HORIZONS FAMILY SOLUTIONS | P.O. BOX 277878 | ATLANTA | GA | 30384-7878 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6013785 | BRIGHT HOUSE NETWORKS LLC | 2251 LUCIEN WAY | MAITLAND | FL | 32751 | |
| 5865437 | BRIGHT HOUSE NETWORKS LLC | Confidential - Available Upon Request | | | | |
| 5867080 | BRIGHT HOUSE NETWORKS LLC | Confidential - Available Upon Request | | | | |
| 5006204 | Bright House Networks LLC | 5000 Campuswood Drive, Suite1 | EastSyracuse | NY | 13057 | |
| 5865536 | BRIGHT HOUSE NETWORKS LLC SERVICES (CALIFORNIA), LLC | Confidential - Available Upon Request | | | | |
| 5867085 | BRIGHT HOUSE NETWORKS, LLC | Confidential - Available Upon Request | | | | |
| 6012896 | BRIGHT N CLEAN LAUNDROMAT | 218 WELLINGTON AVE | DALY CITY | CA | 94014 | |
| 4941764 | Bright N Clean Laundromat-Tye, Robert | 218 Wellington Ave | Daly City | CA | 94014 | |
| 5867087 | BRIGHT PLANET SOLAR | Confidential - Available Upon Request | | | | |
| 5867088 | BRIGHT POWER INC. DBA BPI | Confidential - Available Upon Request | | | | |
| 4917189 | BRIGHT REHAB SOLUTIONS INC | PO Box 13430 | BAKERSFIELD | CA | 93389 | |
| 4917190 | BRIGHT VIEW LANDSCAPE SERVICES INC | PO Box 57515 | LOS ANGELES | CA | 90074-7515 | |
| 5934562 | Bright, Alicia | Confidential - Available Upon Request | | | | |
| 5882814 | Bright, Angie F | Confidential - Available Upon Request | | | | |
| 6003223 | Bright, Candice | Confidential - Available Upon Request | | | | |
| 5906168 | Bright, Denise | Confidential - Available Upon Request | | | | |
| 5935332 | Bright, Derald | Confidential - Available Upon Request | | | | |
| 5898425 | Bright, Erin | Confidential - Available Upon Request | | | | |
| 5894466 | Bright, Jason | Confidential - Available Upon Request | | | | |
| 5880737 | Bright, Jason Michael | Confidential - Available Upon Request | | | | |
| 4924534 | BRIGHT, LYN E | 821 13TH ST STE A | MODESTO | CA | 95354 | |
| 6011317 | BRIGHTCOVE INC | 290 CONGRESS ST 4TH FL | BOSTON | MA | 02210 | |
| 4917192 | BRIGHTLINE DEFENSE PROJECT | 1028A HOWARD ST | SAN FRANCISCO | CA | 94103 | |
| 6144619 | BRIGHTMAN TODD J & BRIGHTMAN ANITA A | Confidential - Available Upon Request | | | | |
| 4979960 | Brightman, Thomas | Confidential - Available Upon Request | | | | |
| 5867089 | Brighton Felton | Confidential - Available Upon Request | | | | |
| 4989102 | Brighton, William | Confidential - Available Upon Request | | | | |
| 4917193 | BRIGHTSIGHT GROUP LLC | 139 WALL ST | PRINCETON | NJ | 08540 | |
| 5906332 | Brigmann, Ria | Confidential - Available Upon Request | | | | |
| 6004992 | Brignetti, Chris | Confidential - Available Upon Request | | | | |
| 4980368 | Brignetti, Margene | Confidential - Available Upon Request | | | | |
| 4917194 | BRILES LAW GROUP | 17701 COWAN AVE STE 240 | IRVINE | CA | 92614 | |
| 5901177 | Briles, Tyler | Confidential - Available Upon Request | | | | |
| 4983410 | Briley, Byron | Confidential - Available Upon Request | | | | |
| 5889879 | Briley, Byron | Confidential - Available Upon Request | | | | |
| 6067477 | Briley, Byron | Confidential - Available Upon Request | | | | |
| 6132642 | BRILL MONTE | Confidential - Available Upon Request | | | | |
| 4978779 | Brill, William | Confidential - Available Upon Request | | | | |
| 5867090 | Brilliant Homes Inc. | Confidential - Available Upon Request | | | | |
| 5998021 | BRILLIANT, MELISSA | Confidential - Available Upon Request | | | | |
| 4917195 | BRILLIO LLC | 100 TOWN SQUARE PL STE 308 | JERSEY CITY | NJ | 07310 | |
| 6012015 | BRIM AVIATION | P.O. BOX 3009 | ASHLAND | OR | 97520 | |
| 4911040 | Brim Equipment Leasing DBA Brim Aviation | Attn: Julie Brim, PO Box 3009 | Ashland | OR | 97520 | |
| 6067487 | Brim Equipment Leasing Inc. dba Brim Aviation | PO Box 3009 | Ashland | OR | 97520 | |
| 4989149 | Brimble, James | Confidential - Available Upon Request | | | | |
| 7158702 | BRIMM, AMANDA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158702 | BRIMM, AMANDA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7161669 | BRIMM, DAVID | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7161669 | BRIMM, DAVID | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6134567 | BRIMMER DANIEL G | Confidential - Available Upon Request | | | | |
| 7455679 | Brinar, Marie | Confidential - Available Upon Request | | | | |
| 7455679 | Brinar, Marie | Confidential - Available Upon Request | | | | |
| 5999778 | Brindis, Anthony | Confidential - Available Upon Request | | | | |
| 5993471 | Brindle, Patrick | Confidential - Available Upon Request | | | | |
| 5891786 | Brindley, Larry Alan | Confidential - Available Upon Request | | | | |
| 6067488 | Brindley, Larry Alan | Confidential - Available Upon Request | | | | |
| 5891815 | Brindley, Randy Lee | Confidential - Available Upon Request | | | | |
| 5881006 | Bringas, Edwin | Confidential - Available Upon Request | | | | |
| 6000431 | Bringhurst, Kenneth | Confidential - Available Upon Request | | | | |
| 5892048 | Bringino, Frank P | Confidential - Available Upon Request | | | | |
| 6134382 | BRINGOLF LOBER SHELLEY CO SUCC TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6135229 | BRINGOLF LOBER SHELLEY CO SUCC TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6003955 | BRINGOLF, BRYAN | Confidential - Available Upon Request | | | | |
| 7158703 | BRINGUEL, GARY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158703 | BRINGUEL, GARY | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6146178 | BRINK ROBERT R TR & BRINK HEATHER A TR | Confidential - Available Upon Request | | | | |
| 5900188 | Brink, James Michael | Confidential - Available Upon Request | | | | |
| 6067489 | Brink, Michael John | Confidential - Available Upon Request | | | | |
| 5895828 | Brink, Michael John | Confidential - Available Upon Request | | | | |
| 4991183 | Brink, Stacie | Confidential - Available Upon Request | | | | |
| 6008640 | BRINK, STEVEN | Confidential - Available Upon Request | | | | |
| 5994048 | Brink, Thomas | Confidential - Available Upon Request | | | | |
| 6145771 | BRINKER GAYLE M TR | Confidential - Available Upon Request | | | | |
| 6141286 | BRINKERHOFF MONICA | Confidential - Available Upon Request | | | | |
| 5882718 | Brinkley, Billie J | Confidential - Available Upon Request | | | | |
| 6163449 | Brinkley, Fred and Jolene | Confidential - Available Upon Request | | | | |
| 5879595 | Brinkley, Kenneth Duane | Confidential - Available Upon Request | | | | |
| 5897554 | Brinkley, Sheryl | Confidential - Available Upon Request | | | | |
| 6132315 | BRINKMAN HERMAN L TTEE | Confidential - Available Upon Request | | | | |
| 4913177 | Brinkman, Lisa Marie | Confidential - Available Upon Request | | | | |
| 6145230 | BRINKMANN CYNTHIA L TR ET AL | Confidential - Available Upon Request | | | | |
| 6146485 | BRINKMANN FREDERICK H TR & CYNTHIA L TR | Confidential - Available Upon Request | | | | |
| 6134740 | BRINLEE AUBRY L TRUSTEE | Confidential - Available Upon Request | | | | |
| 6012592 | BRINQA LLC | 4505 SPICEWOOD SPRINGS RD STE | AUSTIN | TX | 78759 | |
| 4917197 | BRINQA LLC | 4505 SPICEWOOD SPRINGS RD, SUITE 304 | AUSTIN | TX | 78759 | |
| 6067493 | Brinqa LLC | 4505 Spicewood Springs Road | Austin | TX | 78759 | |
| 7338074 | BRINSON, DIANNE | Confidential - Available Upon Request | | | | |
| 6184539 | Brinson, Nalie R. | Confidential - Available Upon Request | | | | |
| 7246628 | Brinton, William | Confidential - Available Upon Request | | | | |
| 6005802 | Brinton, William and Geraldine | 19201 Highway 12, Suite 402 | Sonoma | CA | 95476 | |
| 4944112 | Brinton, William and Geraldine | 19201 Highway 12 | Sonoma | CA | 95476 | |
| 6147119 | BRIONES MICHAEL A | Confidential - Available Upon Request | | | | |
| 5879934 | Briones, Divine Grace P | Confidential - Available Upon Request | | | | |
| 6156411 | Briones, Elizabeth | Confidential - Available Upon Request | | | | |
| 6005210 | BRIONES, JOSE | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 394 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5898426 | Briones, Michael E. | Confidential - Available Upon Request | | | | |
| 6001902 | Briones, Reyes | Confidential - Available Upon Request | | | | |
| 5881896 | Briones, Rodney Eric | Confidential - Available Upon Request | | | | |
| 6012193 | BRIOTIX INC | 9000 E NICHOLS AVE STE 104 | CENTENNIAL | CO | 80112 | |
| 6012368 | BRIOTIX LIMITED PARTNERSHIP | 1300 W SAM HOUSTON PKWY S STE 300 | HOUSTON | TX | 77042 | |
| 6067497 | BRIOTIX LIMITED PARTNERSHIP, DBA INSITE HEALTH | 1300 W SAM HOUSTON PKWY S STE 300 | HOUSTON | TX | 77042 | |
| 4917200 | BRISBANE CHAMBER OF COMMERCE | 50 PARK PL 2ND FLR | BRISBANE | CA | 94005 | |
| 6153907 | Brisco, Andre | Confidential - Available Upon Request | | | | |
| 6004197 | Brisco, Katie | Confidential - Available Upon Request | | | | |
| 6180040 | Briscoe, Monte J | Confidential - Available Upon Request | | | | |
| 6180040 | Briscoe, Monte J | Confidential - Available Upon Request | | | | |
| 6161277 | Briscoe, Ruth N | Confidential - Available Upon Request | | | | |
| 6095451 | Briscoe,James A. | Confidential - Available Upon Request | | | | |
| 5997012 | Briseno, Dara | Confidential - Available Upon Request | | | | |
| 6007403 | Briseno, Lorena | Confidential - Available Upon Request | | | | |
| 6141187 | BRISGEL GERALD & BRISGEL ANNE S | Confidential - Available Upon Request | | | | |
| 6142038 | BRISGEL GERALD TR & BRISGEL ANNE S TR | Confidential - Available Upon Request | | | | |
| 5894269 | Briskey, Candace G | Confidential - Available Upon Request | | | | |
| 5937495 | Briski, Gregory A. | Confidential - Available Upon Request | | | | |
| 4998385 | Briski, Gregory A. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5895632 | Brisky, James D | Confidential - Available Upon Request | | | | |
| 4991704 | Brisky, John | Confidential - Available Upon Request | | | | |
| 5879797 | Brisky, Robert | Confidential - Available Upon Request | | | | |
| 5954793 | Brissa Jensen | Confidential - Available Upon Request | | | | |
| 5954792 | Brissa Jensen | Confidential - Available Upon Request | | | | |
| 7231441 | Brister, Royce | Confidential - Available Upon Request | | | | |
| 4917201 | BRISTOL BABCOCK INSTRUMENTS INC | 1609 S GROVE AVE #106 | ONTARIO | CA | 91761 | |
| 4917202 | BRISTOL INC | DBA REMOTE, 22737 NETWORK PL | CHICAGO | IL | 60673-1227 | |
| 6067499 | Bristol Myers Squibb | 700 Bay Road | Redwood City | CA | 94063 | |
| 4986602 | Bristol, David | Confidential - Available Upon Request | | | | |
| 4991731 | Bristol, Kenneth | Confidential - Available Upon Request | | | | |
| 7467399 | Bristol, Wesley Blake | Confidential - Available Upon Request | | | | |
| 6009065 | BRISTOL-MYERS SQUIBB COMPANY | 700 Bay Road | REDWOOD CITY | CA | 94063 | |
| 5879408 | Bristow, Christopher D | Confidential - Available Upon Request | | | | |
| 6003772 | Bristow, Patricia | Confidential - Available Upon Request | | | | |
| 5867091 | Brit R Charlebois | Confidential - Available Upon Request | | | | |
| 7217092 | Brit UW Ltd. | Michael Barry, 122 Leadenhall Street, The Leadenhall Building | London | | EC3V 4AB | United Kingdom |
| 5897826 | Britanik, Travis P. | Confidential - Available Upon Request | | | | |
| 5867092 | BRITANNIA INC | Confidential - Available Upon Request | | | | |
| 4917203 | BRITISH BENEVOLENT SOCIETY OF | CALIFORNIA, 555 CALIFORNIA ST STE 4925 | SAN FRANCISCO | CA | 94104 | |
| 5954797 | Britney N. Worthington | Confidential - Available Upon Request | | | | |
| 5954799 | Britney N. Worthington | Confidential - Available Upon Request | | | | |
| 5884714 | Brito Yanez, Ana | Confidential - Available Upon Request | | | | |
| 6124531 | Brito, Carmen | Confidential - Available Upon Request | | | | |
| 4976565 | Brito, Linda | Confidential - Available Upon Request | | | | |
| 4981488 | Britt, Darrel | Confidential - Available Upon Request | | | | |
| 6176975 | Britt, John Paul | Confidential - Available Upon Request | | | | |
| 6176975 | Britt, John Paul | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7475617 | Britt, Kaygan | Confidential - Available Upon Request | | | | |
| 5885592 | Britt, Michael Clayton | Confidential - Available Upon Request | | | | |
| 6148756 | Britt, Patrick E. | Confidential - Available Upon Request | | | | |
| 5880743 | Britt, Ricky M. | Confidential - Available Upon Request | | | | |
| 6147026 | BRITTAIN DARRELL K TR & BRITTAIN MICHELE R TR | Confidential - Available Upon Request | | | | |
| 5897918 | Brittain, Bethany | Confidential - Available Upon Request | | | | |
| 5897909 | Brittain, Chris | Confidential - Available Upon Request | | | | |
| 7212836 | Brittain, Darrell K | Confidential - Available Upon Request | | | | |
| 7204095 | Brittain, Michele | Confidential - Available Upon Request | | | | |
| 7328170 | Brittain, Riley R | Confidential - Available Upon Request | | | | |
| 5916549 | Brittani Hornback | Confidential - Available Upon Request | | | | |
| 5954806 | Brittany Burger | Confidential - Available Upon Request | | | | |
| 5916558 | Brittany Deckman | Confidential - Available Upon Request | | | | |
| 5954815 | Brittany Galka | Confidential - Available Upon Request | | | | |
| 5954816 | Brittany Galka | Confidential - Available Upon Request | | | | |
| 5916566 | Brittany Gregory | Confidential - Available Upon Request | | | | |
| 5954824 | Brittany Morrow | Confidential - Available Upon Request | | | | |
| 5902670 | Brittany Worthen | Confidential - Available Upon Request | | | | |
| 5890189 | Britten, Scott Michael | Confidential - Available Upon Request | | | | |
| 5949840 | Brittnee Berry | Confidential - Available Upon Request | | | | |
| 5950486 | Brittnee Berry | Confidential - Available Upon Request | | | | |
| 5948791 | Brittnee Berry | Confidential - Available Upon Request | | | | |
| 7325559 | Brittney Clinite | 288 Manfre Rd | Watsonville | CA | 95076 | |
| 5945830 | Brittney Creveling | Confidential - Available Upon Request | | | | |
| 5916579 | Brittney Morrison | Confidential - Available Upon Request | | | | |
| 7325225 | Brittney Parks | 240 Edith Avenue Apartment 206 | Corning | CA | 96021 | |
| 7325225 | Brittney Parks | 240 Edith Avenue Apt 206 | Corning | CA | 96021 | |
| 4982016 | Britto, Julius | Confidential - Available Upon Request | | | | |
| 5890554 | Britton III, William Edward | Confidential - Available Upon Request | | | | |
| 5888848 | Britton, Angela | Confidential - Available Upon Request | | | | |
| 4976640 | Britton, Beverly | Confidential - Available Upon Request | | | | |
| 5993518 | Britton, Chris | Confidential - Available Upon Request | | | | |
| 4933737 | Britton, Chris | P O BOX 454 | Grissly Flats | CA | 95636 | |
| 4990591 | Britton, Diana | Confidential - Available Upon Request | | | | |
| 5891152 | Britton, Gary F | Confidential - Available Upon Request | | | | |
| 4976537 | Britton, John | Confidential - Available Upon Request | | | | |
| 4923507 | BRITTON, JOSEPH MICHAEL | 1107 PALM AVE | SAN MATEO | CA | 94401 | |
| 4985793 | Britton, Joyce | Confidential - Available Upon Request | | | | |
| 5935389 | Britton, Kara | Confidential - Available Upon Request | | | | |
| 5892916 | Britton, Knox Bradford | Confidential - Available Upon Request | | | | |
| 4912182 | Britton, Michael Thomas | Confidential - Available Upon Request | | | | |
| 4993024 | Britton, Philip | Confidential - Available Upon Request | | | | |
| 6116340 | BRITZ GIN PARNERSHIP II | 25500 W Mt Whitney Ave (SW 20 17 16) | Cantua Creek | CA | 93608 | |
| 4917204 | BRITZ HYLAND TIC | PO Box 9050 | FRESNO | CA | 93790 | |
| 4974797 | Britz, Inc. | P.O. Box 9050 | Fresno | CA | 93790 | |
| 7331364 | Brix, William M | Confidential - Available Upon Request | | | | |
| 4982603 | Brixey, Richard | Confidential - Available Upon Request | | | | |
| 6133573 | BRIXIE GERALD L | Confidential - Available Upon Request | | | | |
| 6133569 | BROACH KENNETH TRUSTEE ETAL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 395 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
396 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4990508 | Broach, Stephen | Confidential - Available Upon Request | | | | |
| 4997087 | Broach, Willie | Confidential - Available Upon Request | | | | |
| 4994334 | Broadbent, Rodney | Confidential - Available Upon Request | | | | |
| 7278527 | Broadbent, Sara | Confidential - Available Upon Request | | | | |
| 7180860 | Broaddus, Allison | Confidential - Available Upon Request | | | | |
| 5897415 | Broaddus, Philip C. | Confidential - Available Upon Request | | | | |
| 4936734 | Broadhead, Seth | 603 Lyding LAne | Sebastopol | CA | 95472 | |
| 6000435 | Broadhead, Seth | Confidential - Available Upon Request | | | | |
| 6013406 | BROADLUX INC | P.O. BOX 7303 | LAGUNA NIGUEL | CA | 92607 | |
| 6067502 | BROADMOOR IMPROVEMENT COMPANY | 3900 General Taylor St. | New Orleans | LA | 70125 | |
| 4917206 | BROADNET TELESERVICES, LLC | 1805 SHEA CENTER DR., STE 160 | HIGHLANDS RANCH | CO | 80129 | |
| 6116341 | BROADRIDGE FINANCIAL SOLUTIONS, INC | 5261 Robert J Mathews Parkway | El Dorado Hills | CA | 95762 | |
| 4917207 | BROADRIDGE ICS | PO Box 416423 | BOSTON | MA | 02241-6423 | |
| 4917208 | BROADRIDGE INVESTOR COMMUNICATION | SOLUTIONS INC DBA SUMMIT, 2 GATEWAY CENTER | NEWARK | NJ | 07102 | |
| 5867093 | BROADSTONE ON BROADWAY LLC | Confidential - Available Upon Request | | | | |
| 5891500 | Broadway, Stephen Mark | Confidential - Available Upon Request | | | | |
| 5867094 | Broadway-SPC, LLC | Confidential - Available Upon Request | | | | |
| 6029810 | Broadwing Communications, LLC | CenturyLink Communications, Attn: Legal-BKY, 1025 Eldorado Blvd. | Broomfield | CO | 80021 | |
| 4988678 | Broas, Evelyn | Confidential - Available Upon Request | | | | |
| 5995620 | Brobeck, Bill | Confidential - Available Upon Request | | | | |
| 6143261 | BROCCO FRANK & PAMELA | Confidential - Available Upon Request | | | | |
| 5891556 | Brocco, Michael Edward | Confidential - Available Upon Request | | | | |
| 7261230 | Brochu, Deborah | Confidential - Available Upon Request | | | | |
| 4990189 | Brochu, Deborah | Confidential - Available Upon Request | | | | |
| 4917209 | BROCK CUMMINGS MD INC | VALLEY RIDGE ORTHOPEDIC CENTER, 6283 CLARK RD STE 15 | PARADISE | CA | 95969-4100 | |
| 5867095 | Brock Electric | Confidential - Available Upon Request | | | | |
| 7146762 | Brock Herrit | Confidential - Available Upon Request | | | | |
| 6132391 | BROCK MELINDA | Confidential - Available Upon Request | | | | |
| 6140067 | BROCK SUZANNE M TR | Confidential - Available Upon Request | | | | |
| 7464870 | Brock, Delman Ray | Confidential - Available Upon Request | | | | |
| 5996161 | Brock, Eldon & Donlene | Confidential - Available Upon Request | | | | |
| 7171730 | Brock, Erin | Confidential - Available Upon Request | | | | |
| 4991989 | Brock, Gaylon | Confidential - Available Upon Request | | | | |
| 6006451 | Brock, Heather | Confidential - Available Upon Request | | | | |
| 4995397 | Brock, James | Confidential - Available Upon Request | | | | |
| 7322457 | Brock, James Melvin | Confidential - Available Upon Request | | | | |
| 5892726 | Brock, Justin C. | Confidential - Available Upon Request | | | | |
| 5889580 | Brock, Justin David | Confidential - Available Upon Request | | | | |
| 6073073 | Brock, Kelly | Confidential - Available Upon Request | | | | |
| 4995685 | Brock, Kelly | Confidential - Available Upon Request | | | | |
| 7464922 | Brock, Kurtis | Confidential - Available Upon Request | | | | |
| 6084368 | Brock, Kurtis | Confidential - Available Upon Request | | | | |
| 4975903 | Brock, Kurtis | 3748 LAKE ALMANOR DR, 3501 SHADOWTREE LN | CHICO | CA | 95928 | |
| 4993413 | Brock, Marcus | Confidential - Available Upon Request | | | | |
| 4992429 | Brock, Marlene | Confidential - Available Upon Request | | | | |
| 6067507 | BROCK, MATTHEW E | Confidential - Available Upon Request | | | | |
| 5889775 | Brock, Michael | Confidential - Available Upon Request | | | | |
| 5891696 | Brock, R E | Confidential - Available Upon Request | | | | |
| 5895054 | Brock, Robert Douglas | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 396 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5879079 | Brock, Timothy Aaron | Confidential - Available Upon Request | | | | |
| 5822964 | Brock, Victoria G | Confidential - Available Upon Request | | | | |
| 6006312 | Brocker, Trent | Confidential - Available Upon Request | | | | |
| 4912162 | Brockett, Emily | Confidential - Available Upon Request | | | | |
| 5998213 | Brockfield, Mike | Confidential - Available Upon Request | | | | |
| 6003857 | Brockhoff, Libby | Confidential - Available Upon Request | | | | |
| 5888902 | Brockhouse, Elizabeth Thayer | Confidential - Available Upon Request | | | | |
| 6128996 | Brockington, Senessa | Confidential - Available Upon Request | | | | |
| 6115775 | Brockley, Rebecca | Confidential - Available Upon Request | | | | |
| 4978065 | Brockman, Dennis | Confidential - Available Upon Request | | | | |
| 5893064 | Brockman, Jarod Joseph | Confidential - Available Upon Request | | | | |
| 4945950 | Brockman, Mark | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4991131 | Brockman, Robyn | Confidential - Available Upon Request | | | | |
| 5906478 | Brockman, Sara | Confidential - Available Upon Request | | | | |
| 4945977 | Brockman, Sarah | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5977496 | Brockway, Amanda | Confidential - Available Upon Request | | | | |
| 7228862 | Brockway, Leland A | Confidential - Available Upon Request | | | | |
| 5889913 | Brockway, Michael | Confidential - Available Upon Request | | | | |
| 6067508 | Brockway, Michael | Confidential - Available Upon Request | | | | |
| 6006621 | Brod, Gregor | Confidential - Available Upon Request | | | | |
| 5995000 | Broddie, Richard | Confidential - Available Upon Request | | | | |
| 6010014 | BRODE FAMILY TRUST | 2120 CREEDEN WAY | MOUNTAIN VIEW | CA | 94040 | |
| 4924280 | BRODE, LESTER W | 2120 CREEDEN WY | MOUNTAIN VIEW | CA | 94040 | |
| 7224814 | Broderick IV, Thomas Joseph | Confidential - Available Upon Request | | | | |
| 6145072 | BRODERICK LAWRENCE TR | Confidential - Available Upon Request | | | | |
| 6144095 | BRODERICK PATRICK B & BRODERICK NANCY J | Confidential - Available Upon Request | | | | |
| 5867096 | Broderick Street Investments LP | Confidential - Available Upon Request | | | | |
| 7291832 | Broderick, Earl | Confidential - Available Upon Request | | | | |
| 4975393 | BRODERICK, HARRY | 1223 DRIFTWOOD COVE ROAD, 1464 Woodberry Ave | San Mateo | CA | 94403 | |
| 6086622 | BRODERICK, HARRY | Confidential - Available Upon Request | | | | |
| 6067509 | BRODERICK, JOHN P | Confidential - Available Upon Request | | | | |
| 4923407 | BRODERICK, JOHN P | WESTERN UTILITIES TRANSFORMER SVC, 1010 N PLAZA DR | VISALIA | CA | 93291 | |
| 7479894 | Broderick, Lawrence S | Confidential - Available Upon Request | | | | |
| 5884974 | Broderius, Timothy Clayton | Confidential - Available Upon Request | | | | |
| 4915119 | Brodeur, Georges Joseph | Confidential - Available Upon Request | | | | |
| 6130378 | BRODEY PHILIP A TR ETAL | Confidential - Available Upon Request | | | | |
| 4917210 | BRODIA ENTERPRISES | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 5867097 | BRODIAEA INC | Confidential - Available Upon Request | | | | |
| 5916592 | Brodie C Mitchell | Confidential - Available Upon Request | | | | |
| 5916593 | Brodie C Mitchell | Confidential - Available Upon Request | | | | |
| 5975876 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998387 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5890443 | Brodie, Justin T | Confidential - Available Upon Request | | | | |
| 7220005 | Brodie, Kevin A | Confidential - Available Upon Request | | | | |
| 4977188 | Brodie, Paul | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6067510 | BRODIE, SHIRLEY | Confidential - Available Upon Request | | | | |
| 6067512 | BRODIE, SHIRLEY | Confidential - Available Upon Request | | | | |
| 5889335 | Brodie, Thomas S. | Confidential - Available Upon Request | | | | |
| 4976670 | Brodnansky, Linda | Confidential - Available Upon Request | | | | |
| 7219201 | Brodner, Jeffrey Joseph | Confidential - Available Upon Request | | | | |
| 4997640 | Brodnick Jr., Gerald | Confidential - Available Upon Request | | | | |
| 4914259 | Brodnick Jr., Gerald H | Confidential - Available Upon Request | | | | |
| 4976939 | Brodnick Sr., Gerald | Confidential - Available Upon Request | | | | |
| 5884795 | Brodnick Sr., Gerald Henry | Confidential - Available Upon Request | | | | |
| 4989573 | Brodrick, Brian | Confidential - Available Upon Request | | | | |
| 4989787 | Brodrick, Elora | Confidential - Available Upon Request | | | | |
| 6155994 | Brodsky, Jamie | Confidential - Available Upon Request | | | | |
| 5899971 | Brodt, Colleen Riley | Confidential - Available Upon Request | | | | |
| 5867098 | BRODY, FINBAR | Confidential - Available Upon Request | | | | |
| 4924627 | BRODZINSKY, MALCOLM | BERKLEY & BRODZINSKY ASSOCIATES, 912 LOOTENS PL 2ND FLR | SAN RAFAEL | CA | 94901 | |
| 6008376 | BROEK, ONNE | Confidential - Available Upon Request | | | | |
| 7273313 | Broekemeier, Larry | Confidential - Available Upon Request | | | | |
| 5906578 | Brogan, Kristen | Confidential - Available Upon Request | | | | |
| 5935721 | Brogan, Kristen | Confidential - Available Upon Request | | | | |
| 4924691 | BROGAN, MARGARET R | 1608 WALNUT ST STE 501 | PHILADELPHIA | PA | 19103 | |
| 5975880 | Brogan, Shawn Lee | Confidential - Available Upon Request | | | | |
| 4998389 | Brogan, Shawn Lee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7217727 | Brogden, Alicia Ann | Confidential - Available Upon Request | | | | |
| 4994575 | Brogden, Janice | Confidential - Available Upon Request | | | | |
| 5892064 | Brogden, John P | Confidential - Available Upon Request | | | | |
| 4985579 | Broggi, Lawrence | Confidential - Available Upon Request | | | | |
| 4996068 | Brohard, Grant | Confidential - Available Upon Request | | | | |
| 4911982 | Brohard, Grant Joseph | Confidential - Available Upon Request | | | | |
| 4986888 | Broin, Dorothy | Confidential - Available Upon Request | | | | |
| 5996167 | Broken Arrow Communications | 4970 Allison Pkwy #B, 8330 Enterprise Drive | Vacaville | CA | 95688 | |
| 4940122 | Broken Arrow Communications | 4970 Allison Pkwy #B | Vacaville | CA | 95688 | |
| 5867099 | BROKEN ARROW COMMUNICATIONS | Confidential - Available Upon Request | | | | |
| 4987762 | Broker, Lee | Confidential - Available Upon Request | | | | |
| 5886617 | Broker, Mike A | Confidential - Available Upon Request | | | | |
| 7324737 | Brolliar, Jacob | Confidential - Available Upon Request | | | | |
| 4946928 | Brolliar, Joseph | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946931 | Brolliar, Kimberly | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7224838 | Brolliar, Mason | Confidential - Available Upon Request | | | | |
| 7324733 | Brolliar, Monti | 15296 Skyway | Magalia | CA | 95954 | |
| 7339521 | Brolliar, Sandra | Confidential - Available Upon Request | | | | |
| 7324731 | Brolliar, Sheila | 15296 Skyway | Magalia | CA | 95954 | |
| 4946934 | Brolliar, Trevor | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6167766 | Brome, Patricia Davis | Confidential - Available Upon Request | | | | |
| 4976266 | Bron, Mark E. | Ranetta L. Bron, 17570 Watts Valley Road | Sanger | CA | 93657 | |
| 5862978 | BRONCO ELECTRIC | 1711 Art Street | Bakersfield | CA | 93312 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116342 | BRONCO WINE COMPANY | 6342 Bystrum Rd. | Ceres | CA | 95307 | |
| 6133661 | BRONDER RICHARD L AND JERIE D | Confidential - Available Upon Request | | | | |
| 7264061 | Broner, Anna | Confidential - Available Upon Request | | | | |
| 5991951 | BRONER, SANDRA | Confidential - Available Upon Request | | | | |
| 4990772 | Bronner, Joseph | Confidential - Available Upon Request | | | | |
| 6130162 | BRONSON RICHARD C & EDNA ELVIRA | Confidential - Available Upon Request | | | | |
| 5895114 | Bronson, Kellie Lynn | Confidential - Available Upon Request | | | | |
| 6143462 | BRONTSEMA JENNIFER | Confidential - Available Upon Request | | | | |
| 5898297 | Bronzini, Stacey | Confidential - Available Upon Request | | | | |
| 5916597 | Brook Clyde | Confidential - Available Upon Request | | | | |
| 4917211 | BROOK FURNITURE RENTAL INC | 100 N FIELD DR STE 220 | LAKE FOREST | IL | 60045 | |
| 6130100 | BROOK JANETTE TR | Confidential - Available Upon Request | | | | |
| 7474359 | Brook, Diane | Confidential - Available Upon Request | | | | |
| 7470376 | Brook, Janette | Confidential - Available Upon Request | | | | |
| 7483529 | Brookdale Senior Living Inc. | Confidential - Available Upon Request | | | | |
| 5916602 | Brooke Casey | Confidential - Available Upon Request | | | | |
| 5916601 | Brooke Casey | Confidential - Available Upon Request | | | | |
| 5916611 | Brooke R Haynes | Confidential - Available Upon Request | | | | |
| 5916612 | Brooke R Haynes | Confidential - Available Upon Request | | | | |
| 6131633 | BROOKE SANDRA LYNN | Confidential - Available Upon Request | | | | |
| 5906609 | Brooke, Margie | Confidential - Available Upon Request | | | | |
| 6169743 | Brooke, Marilyn | Confidential - Available Upon Request | | | | |
| 7166425 | Brooke, Seaira | Confidential - Available Upon Request | | | | |
| 5889101 | Brooke, Stephen | Confidential - Available Upon Request | | | | |
| 5867100 | Brooker, Martin | Confidential - Available Upon Request | | | | |
| 5993280 | Brookey, George | Confidential - Available Upon Request | | | | |
| 4991469 | Brookey, Karen | Confidential - Available Upon Request | | | | |
| 7327432 | Brookey, Mark | Confidential - Available Upon Request | | | | |
| 5864433 | Brookfield Bay Area Holdings | Confidential - Available Upon Request | | | | |
| 5867105 | Brookfield Bay Area Holdings LLC | Confidential - Available Upon Request | | | | |
| 6008415 | Brookfield Emerson Land LLC | 500 La Gonda Way #100 | DANVILLE | CA | 94526 | |
| 6067514 | Brookfield Energy (Malacha Hydro) | 41 Victoria Street | Gatineau | QC | J8X 2A1 | CANADA |
| 6067515 | Brookfield Mulqueeney Energy LLC (Mulqueeney Ranch Wind) | 41 Victoria | Gatineau | QC | J8X 2A1 | Canada |
| 5867106 | Brookfield Residential | Confidential - Available Upon Request | | | | |
| 4917212 | BROOKHOLLOW RANCH LP | PO Box 68 | HOLLISTER | CA | 95023 | |
| 5890494 | Brookins, Jenea | Confidential - Available Upon Request | | | | |
| 5867107 | Brooklyn Basin Associates I, L.P. | Confidential - Available Upon Request | | | | |
| 7171264 | Brooklyn Basin Associates I, LP | Lillian Lew-Hailer, Vice President of Housing Development, MidPen Housing, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7171264 | Brooklyn Basin Associates I, LP | MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 7171250 | Brooklyn Basin Associates II, LP | Lillian Lew-Hailer, Vice President of Housing Development, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7171250 | Brooklyn Basin Associates II, LP | MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 7178138 | Brooklyn Basin Associates III, LP | MidPen Housing, Attn: Lillian Lew-Hailer, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7178138 | Brooklyn Basin Associates III, LP | MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 7212813 | Brooklyn Basin Associates IV, LP | Lillian Lew-Hailer, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7212813 | Brooklyn Basin Associates IV, LP | MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 7204357 | Brooklyn Basin Associates V, L.P. | c/o MidPen Housing, Attn: Lillian Lew-Hailer, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 400 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7204357 | Brooklyn Basin Associates V, L.P. | c/o MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 6143189 | BROOKMAN PATRICIA CAROL TR | Confidential - Available Upon Request | | | | |
| 5993576 | Brookman, Robert | Confidential - Available Upon Request | | | | |
| 6133149 | BROOKS BRENDA L TR | Confidential - Available Upon Request | | | | |
| 6141406 | BROOKS CHERYL | Confidential - Available Upon Request | | | | |
| 4917213 | BROOKS HEALTH CARE | BROOKS HOME IV INC, 5070 N SIXTH ST STE 164 | FRESNO | CA | 93710 | |
| 4917214 | BROOKS MANUFACTURING CO | PO Box 7 | BELLINGHAM | WA | 98227 | |
| 6067517 | Brooks Manufacturing Co. | 2120 Pacific Street | Bellingham | WA | 98226 | |
| 6067518 | Brooks Manufacturing Co. | 2120 Pacific Street | Bellingham | WA | 98229 | |
| 6141163 | BROOKS RAYMOND G & FREIDA P | Confidential - Available Upon Request | | | | |
| 5893152 | Brooks, Alicia M | Confidential - Available Upon Request | | | | |
| 5897798 | Brooks, Anna Balatti | Confidential - Available Upon Request | | | | |
| 5897798 | Brooks, Anna Balatti | Confidential - Available Upon Request | | | | |
| 4982847 | Brooks, Arlene | Confidential - Available Upon Request | | | | |
| 6067516 | Brooks, Bill | Confidential - Available Upon Request | | | | |
| 4986032 | Brooks, Bonnie | Confidential - Available Upon Request | | | | |
| 5999478 | Brooks, Camille | Confidential - Available Upon Request | | | | |
| 6149624 | Brooks, Carla D. | Confidential - Available Upon Request | | | | |
| 5879928 | Brooks, Cheri | Confidential - Available Upon Request | | | | |
| 5882970 | Brooks, Denise Marie | Confidential - Available Upon Request | | | | |
| 7140137 | Brooks, Diane | Confidential - Available Upon Request | | | | |
| 5878128 | Brooks, Donna | Confidential - Available Upon Request | | | | |
| 5898936 | Brooks, Donna Lau | Confidential - Available Upon Request | | | | |
| 7338784 | Brooks, Eloise | Confidential - Available Upon Request | | | | |
| 7338784 | Brooks, Eloise | Confidential - Available Upon Request | | | | |
| 5897352 | Brooks, Emily E. | Confidential - Available Upon Request | | | | |
| 4985335 | Brooks, Eugene | Confidential - Available Upon Request | | | | |
| 5977500 | Brooks, Georgiana | Confidential - Available Upon Request | | | | |
| 5999019 | Brooks, Gerald | Confidential - Available Upon Request | | | | |
| 5893429 | Brooks, Geraldine Nicole | Confidential - Available Upon Request | | | | |
| 4983135 | Brooks, Herbert | Confidential - Available Upon Request | | | | |
| 7330877 | Brooks, Hillary | Confidential - Available Upon Request | | | | |
| 4984460 | Brooks, Ida | Confidential - Available Upon Request | | | | |
| 4990492 | Brooks, Jacqueline | Confidential - Available Upon Request | | | | |
| 5898725 | Brooks, Jaime | Confidential - Available Upon Request | | | | |
| 4986491 | Brooks, James | Confidential - Available Upon Request | | | | |
| 4994706 | Brooks, James | Confidential - Available Upon Request | | | | |
| 5879288 | Brooks, James Allen | Confidential - Available Upon Request | | | | |
| 7243089 | Brooks, James Lee | Confidential - Available Upon Request | | | | |
| 5898633 | Brooks, James Michael | Confidential - Available Upon Request | | | | |
| 5867108 | BROOKS, JEFFREY | Confidential - Available Upon Request | | | | |
| 6007076 | Brooks, John | Confidential - Available Upon Request | | | | |
| 4982027 | Brooks, Kenneth | Confidential - Available Upon Request | | | | |
| 5998445 | BROOKS, KRISTA | Confidential - Available Upon Request | | | | |
| 5884184 | Brooks, Ledelldra | Confidential - Available Upon Request | | | | |
| 4924773 | BROOKS, MARK D | 7474 DIVISION RD | MANTECA | CA | 95337 | |
| 7191501 | Brooks, Matthew | Confidential - Available Upon Request | | | | |
| 7158704 | BROOKS, MICHAEL | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7158704 | BROOKS, MICHAEL | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5994360 | Brooks, Misty | Confidential - Available Upon Request | | | | |
| 4935731 | Brooks, Misty | P.O Box 981161 | Rio Vista | CA | 94511 | |
| 5883333 | Brooks, Nichole Mae | Confidential - Available Upon Request | | | | |
| 5894198 | Brooks, Paul Clark | Confidential - Available Upon Request | | | | |
| 4981088 | Brooks, Phillip | Confidential - Available Upon Request | | | | |
| 4994747 | Brooks, Porter | Confidential - Available Upon Request | | | | |
| 4983304 | Brooks, Richard | Confidential - Available Upon Request | | | | |
| 5935851 | brooks, robert | Confidential - Available Upon Request | | | | |
| 6001996 | Brooks, Robert | Confidential - Available Upon Request | | | | |
| 4928317 | BROOKS, RONDA M | 14968 BERKSHIRE CIRCLE | TRUCKEE | CA | 96161 | |
| 4992200 | Brooks, Rosalinda | Confidential - Available Upon Request | | | | |
| 5867109 | BROOKS, RYAN | Confidential - Available Upon Request | | | | |
| 5883815 | Brooks, Terry G | Confidential - Available Upon Request | | | | |
| 4994279 | Brooks, Thomas | Confidential - Available Upon Request | | | | |
| 5977502 | BROOKS, VERONICA | Confidential - Available Upon Request | | | | |
| 5936489 | Brooks, Virginia Lee | Confidential - Available Upon Request | | | | |
| 4981494 | Brooks, Wallace | Confidential - Available Upon Request | | | | |
| 5867110 | Brooks, Westley | Confidential - Available Upon Request | | | | |
| 4932132 | BROOKS, WILLIAM F | BROOKS ENGINEERING LLC, 3949 JOSLIN LN | VACAVILLE | CA | 95688 | |
| 6167848 | Brooks, Yolanda | Confidential - Available Upon Request | | | | |
| 4984850 | Brooks-Broyles, Linda | Confidential - Available Upon Request | | | | |
| 6145728 | BROOKSHIRE MEREDYTH CAYE TR | Confidential - Available Upon Request | | | | |
| 4982212 | Brookshire, John Jr | Confidential - Available Upon Request | | | | |
| 6155761 | Brookview MHP Investors, LLC dba Thunderbird Mobile Home Park | Binder & Malter LLP, Julie Rome-Banks, 2775 Park Avenue | Santa Clara | CA | 95050 | |
| 6155761 | Brookview MHP Investors, LLC dba Thunderbird Mobile Home Park | Attn: Matt Davies, 6653 Embarcadero Dr. #C | Stockton | CA | 95219 | |
| 6003897 | BROOKWOOD, JOHNNIE | Confidential - Available Upon Request | | | | |
| 4941545 | BROOKWOOD, JOHNNIE | 700 SHADY GLEN RD | VACAVILLE | CA | 95688 | |
| 4994227 | Broom, Maxine | Confidential - Available Upon Request | | | | |
| 7303363 | Broome, John M. | Confidential - Available Upon Request | | | | |
| 6003550 | Brooner, Ann | Confidential - Available Upon Request | | | | |
| 5899751 | Brophy, Kevin | Confidential - Available Upon Request | | | | |
| 6067519 | Brophy, Kevin | Confidential - Available Upon Request | | | | |
| 5996081 | Bros, Biagi | Confidential - Available Upon Request | | | | |
| 4940136 | Bros, Biagi | 787 Airpark Road | American Canyon | CA | 94503 | |
| 5867111 | BROSAMER & WALL INC | Confidential - Available Upon Request | | | | |
| 5995582 | Brosamle, Katharine | Confidential - Available Upon Request | | | | |
| 4936805 | Brosamle, Katharine | 3945 Thacher Road | Wawona | CA | 95389 | |
| 6067520 | Brose, Bonnie | Confidential - Available Upon Request | | | | |
| 5996571 | Brose, James | Confidential - Available Upon Request | | | | |
| 4932137 | BROSE, WILLIAM G | WILLIAM G BROSE MD INC, 85 OAK CT | DANVILLE | CA | 94526-4006 | |
| 5820988 | Brose-Eichar, Josette L | Confidential - Available Upon Request | | | | |
| 4976052 | Broselle, Dennis | 2943 HIGHWAY 147, P.O. Box 235 | Canyon Dam | CA | 95923 | |
| 6106904 | Broselle, Dennis | Confidential - Available Upon Request | | | | |
| 5885139 | Brosky, Dale John | Confidential - Available Upon Request | | | | |
| 6146789 | BROSNAN JAMES JOSEPH TR & BROSNAN PAMELA ANNE TR | Confidential - Available Upon Request | | | | |
| 4991329 | Brosnan, Daniel | Confidential - Available Upon Request | | | | |
| 7140975 | BROSNAN, JAMES JOSEPH | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7140975 | BROSNAN, JAMES JOSEPH | Confidential - Available Upon Request | | | | |
| 4995109 | Brosnan, Melissa | Confidential - Available Upon Request | | | | |
| 5895915 | Brosnan, Micah | Confidential - Available Upon Request | | | | |
| 5895915 | Brosnan, Micah | Confidential - Available Upon Request | | | | |
| 7140976 | BROSNAN, PAMELA ANNE | Confidential - Available Upon Request | | | | |
| 7140976 | BROSNAN, PAMELA ANNE | Confidential - Available Upon Request | | | | |
| 5880411 | Bross, Kyle | Confidential - Available Upon Request | | | | |
| 7238642 | Bross, Martin | Confidential - Available Upon Request | | | | |
| 5897363 | Brossard, Elisa Jane | Confidential - Available Upon Request | | | | |
| 4980500 | Brossard, Wayne | Confidential - Available Upon Request | | | | |
| 5899189 | Brosseau, James | Confidential - Available Upon Request | | | | |
| 6122052 | Brosseau, James | Confidential - Available Upon Request | | | | |
| 6067522 | Brosseau, James | Confidential - Available Upon Request | | | | |
| 4913215 | Brost, Larke Marie | Confidential - Available Upon Request | | | | |
| 4931494 | BROST, VALEN R | LINDA M BROST, 904 HOLCOMB AVE APT C | RENO | NV | 89502 | |
| 6011328 | BROTECH CORPORATION-PUROLITE COMPAN | 150 MONUMENT RD ST 202 | BALA CYNWYD | PA | 19004 | |
| 6067523 | BROTECH CORPORATION-PUROLITE COMPAN, THE PUROLITE COMPANY | 150 MONUMENT RD ST 202 | BALA CYNWYD | PA | 19004 | |
| 7216979 | Brotherhood Mutual Insurance Company | Pearlman, Brown & Wax LLP, Attention: Saerim Luciano, Esq., 15910 Ventura Blvd, 18th Floor | Encino | CA | 91436 | |
| 6129968 | BROTHERS DONNA S ETAL | Confidential - Available Upon Request | | | | |
| 5867112 | BROTHERS INTERNATIONAL CORPORATION | Confidential - Available Upon Request | | | | |
| 6142698 | BROTHERS JOHN WAKEFIELD III | Confidential - Available Upon Request | | | | |
| 6134277 | BROTHERS ROSALIE J | Confidential - Available Upon Request | | | | |
| 5898731 | Brothers, Jennifer L | Confidential - Available Upon Request | | | | |
| 4917216 | BROTHERTON PIPELINE INC | PO Box 738 | GOLD HILL | OR | 97525 | |
| 4984065 | Brotherton, Mary | Confidential - Available Upon Request | | | | |
| 4998519 | Brotherton, Tabatha Sue | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5890715 | Brough, Aaron James | Confidential - Available Upon Request | | | | |
| 6135018 | BROUGHTON JOHN H AND GRAYCE A | Confidential - Available Upon Request | | | | |
| 4985459 | BROUGHTON, FLORA | Confidential - Available Upon Request | | | | |
| 5999930 | BROUGHTON, MARK | Confidential - Available Upon Request | | | | |
| 4994260 | Broughton, Phillip | Confidential - Available Upon Request | | | | |
| 5894468 | Brouillard, Daniel John | Confidential - Available Upon Request | | | | |
| 4979101 | Brouillard, John | Confidential - Available Upon Request | | | | |
| 5892678 | Brouillette, Aron | Confidential - Available Upon Request | | | | |
| 6135004 | BROUNS KAREN E SUCC TRUSTEE | Confidential - Available Upon Request | | | | |
| 4990709 | Brouns, Karen | Confidential - Available Upon Request | | | | |
| 6141671 | BROUSE JASON F & TROY-BROUSE HELEN | Confidential - Available Upon Request | | | | |
| 6171174 | Broussard, Amos J | Confidential - Available Upon Request | | | | |
| 7295679 | Broussard, Cheraun Lovell | 2420 Willow Pass rd #321 | Baypoint | CA | 94565 | |
| 5894687 | Broussard, Clyde A | Confidential - Available Upon Request | | | | |
| 5899408 | Broussard, Craig Anthony | Confidential - Available Upon Request | | | | |
| 4987061 | Broussard, Eddie | Confidential - Available Upon Request | | | | |
| 4989287 | Broussard, Edward | Confidential - Available Upon Request | | | | |
| 4980662 | Broussard, Larry | Confidential - Available Upon Request | | | | |
| 4927995 | BROUTTE, RICHARD J | MICHELINA MEDICAL CARE, 1535 PLUMAS CT # A | YUBA CITY | CA | 95991-2960 | |
| 5998063 | Brouwer, Frankie | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6000635 | Brouwer, Robert | Confidential - Available Upon Request | | | | |
| 4997238 | Brouzes, David | Confidential - Available Upon Request | | | | |
| 5867113 | browand, leslie | Confidential - Available Upon Request | | | | |
| 5994867 | BROWARD, JENNIFER | Confidential - Available Upon Request | | | | |
| 4994843 | Browder, Coleen | Confidential - Available Upon Request | | | | |
| 7147043 | BROWER MECHANICAL, INC. | 4060 ALVIS COURT | ROCKLIN | CA | 95677 | |
| 4987491 | Brower, Brenda J | Confidential - Available Upon Request | | | | |
| 4973820 | Brower, David J | Confidential - Available Upon Request | | | | |
| 5901872 | Brower, David J | Confidential - Available Upon Request | | | | |
| 6067528 | Brower, David J | Confidential - Available Upon Request | | | | |
| 4987484 | Brower, John | Confidential - Available Upon Request | | | | |
| 4988236 | Brower, Karen | Confidential - Available Upon Request | | | | |
| 4984106 | Brower, Mary | Confidential - Available Upon Request | | | | |
| 7206931 | Brower, Norman | Confidential - Available Upon Request | | | | |
| 4949832 | Brower, Norman | Gori Julian & Associates, P.C., Randy Gori, Esq., 156 N. Main Street | Edwardsville | IL | 62025 | |
| 4997466 | Brower, Robert | Confidential - Available Upon Request | | | | |
| 4913973 | Brower, Robert Adam | Confidential - Available Upon Request | | | | |
| 7478507 | Brower, Roxane | Confidential - Available Upon Request | | | | |
| 7478507 | Brower, Roxane | Confidential - Available Upon Request | | | | |
| 5867114 | BROWING, DEBORAH OR STEWART | Confidential - Available Upon Request | | | | |
| 4975547 | Brown | 0662 PENINSULA DR, P. O. Box 647 | Red Bluff | CA | 96080 | |
| 4975309 | Brown | 1339 LASSEN VIEW DR, 1816 Eagle Glen Drive | Roseville | CA | 95661 | |
| 6087332 | Brown | P. O. Box 647 | Red Bluff | CA | 96080 | |
| 5867115 | BROWN & COMPANY, INC | Confidential - Available Upon Request | | | | |
| 7327250 | Brown , Robert | Confidential - Available Upon Request | | | | |
| 6135032 | BROWN BONNIE CAROLYN | Confidential - Available Upon Request | | | | |
| 6006434 | Brown Caldwell, Janet | Confidential - Available Upon Request | | | | |
| 6131621 | BROWN CAROLYNNE | Confidential - Available Upon Request | | | | |
| 6142190 | BROWN CATHERINE A K TR | Confidential - Available Upon Request | | | | |
| 6131866 | BROWN CHARLES ALBERT | Confidential - Available Upon Request | | | | |
| 6144607 | BROWN CHRISTOPHER TR & MCCARTY BRADFORD C TR | Confidential - Available Upon Request | | | | |
| 6140894 | BROWN DANIEL R TR | Confidential - Available Upon Request | | | | |
| 5867116 | Brown de Clerq, Margaret | Confidential - Available Upon Request | | | | |
| 6132198 | BROWN DOLLY M | Confidential - Available Upon Request | | | | |
| 6132199 | BROWN DOLLY M | Confidential - Available Upon Request | | | | |
| 6130533 | BROWN EDWARD JOHN III TR ETAL | Confidential - Available Upon Request | | | | |
| 6131736 | BROWN ERIC | Confidential - Available Upon Request | | | | |
| 6131737 | BROWN ERIC | Confidential - Available Upon Request | | | | |
| 7322519 | Brown Family Trust | Confidential - Available Upon Request | | | | |
| 6145481 | BROWN FRANK B JR TR & BROWN ROSALYN A TR ET AL | Confidential - Available Upon Request | | | | |
| 6134511 | BROWN FREDDY AND SHIRLEY | Confidential - Available Upon Request | | | | |
| 6144027 | BROWN GAIL LEE | Confidential - Available Upon Request | | | | |
| 6130060 | BROWN GARRETT E & BEVERLY J TR | Confidential - Available Upon Request | | | | |
| 6135364 | BROWN GARY L ETAL | Confidential - Available Upon Request | | | | |
| 6135358 | BROWN GARY L ETAL | Confidential - Available Upon Request | | | | |
| 6135365 | BROWN GARY L ETAL | Confidential - Available Upon Request | | | | |
| 6133758 | BROWN GARY W ESTATE OF ETAL | Confidential - Available Upon Request | | | | |
| 6143107 | BROWN GEORGIA | Confidential - Available Upon Request | | | | |
| 5894711 | Brown II, Jerry Richard | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4913682 | Brown II, Neil Cole | Confidential - Available Upon Request | | | | |
| 5881052 | Brown III, Frank Strickland | Confidential - Available Upon Request | | | | |
| 5882131 | Brown III, Jerry Richard | Confidential - Available Upon Request | | | | |
| 4992345 | Brown III, John | Confidential - Available Upon Request | | | | |
| 5892964 | Brown III, William L. | Confidential - Available Upon Request | | | | |
| 6133233 | BROWN JAMES C & DOROTHY L TR | Confidential - Available Upon Request | | | | |
| 6133091 | BROWN JAMES S & ELLEN R TR ETAL | Confidential - Available Upon Request | | | | |
| 6143886 | BROWN JAMES W TR & BROWN BETTINA V TR | Confidential - Available Upon Request | | | | |
| 6134229 | BROWN JEFF R & LYNN E ETAL | Confidential - Available Upon Request | | | | |
| 6145483 | BROWN JEROME JR TR & BROWN CECELIA M TR | Confidential - Available Upon Request | | | | |
| 6144107 | BROWN JOANNE L | Confidential - Available Upon Request | | | | |
| 6139396 | BROWN JOEL | Confidential - Available Upon Request | | | | |
| 6130890 | BROWN JOHN H & URSULA M TR | Confidential - Available Upon Request | | | | |
| 6140968 | BROWN JOSEPH W | Confidential - Available Upon Request | | | | |
| 5890200 | Brown Jr., Ray A | Confidential - Available Upon Request | | | | |
| 5893058 | Brown Jr., Steven Randy | Confidential - Available Upon Request | | | | |
| 4981171 | Brown Jr., Walter | Confidential - Available Upon Request | | | | |
| 6135298 | BROWN JUNIOR LEE AND JOANN | Confidential - Available Upon Request | | | | |
| 6143783 | BROWN KAREN LISA TR | Confidential - Available Upon Request | | | | |
| 6134505 | BROWN KEITH A AND BRENDA L DEVLIN | Confidential - Available Upon Request | | | | |
| 6145414 | BROWN KENT G TR & BROWN GAYLE JEAN TR | Confidential - Available Upon Request | | | | |
| 6132388 | BROWN LELIA M TTEE | Confidential - Available Upon Request | | | | |
| 6132302 | BROWN LELIA M TTEE 1/2 | Confidential - Available Upon Request | | | | |
| 6139638 | BROWN LISA MARIE | Confidential - Available Upon Request | | | | |
| 6131910 | BROWN MARIAN A | Confidential - Available Upon Request | | | | |
| 6131369 | BROWN MARK | Confidential - Available Upon Request | | | | |
| 6131380 | BROWN MARK & KRISTEN JT | Confidential - Available Upon Request | | | | |
| 6131368 | BROWN MARK P | Confidential - Available Upon Request | | | | |
| 6139351 | BROWN MARY LYNN | Confidential - Available Upon Request | | | | |
| 4922570 | BROWN MD, IAN C | PO Box 25033 | SANTA ANA | CA | 92799-5033 | |
| 6143723 | BROWN MICHAEL S TR & MELILLO TANYA N TR | Confidential - Available Upon Request | | | | |
| 6140166 | BROWN PHYLLIS DARLENE TR | Confidential - Available Upon Request | | | | |
| 6067547 | BROWN RANCH PROPERTIES - 3555 CLARES ST | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 6134910 | BROWN RICHARD A | Confidential - Available Upon Request | | | | |
| 6140910 | BROWN RICHARD CHARLES & ELIZABETH R TR | Confidential - Available Upon Request | | | | |
| 6130676 | BROWN RICHARD LESLIE & JULIE DARLENE TR | Confidential - Available Upon Request | | | | |
| 6132918 | BROWN ROBERT F & MARY S | Confidential - Available Upon Request | | | | |
| 6132672 | BROWN ROBERT L & ELIZABETH J | Confidential - Available Upon Request | | | | |
| 6140055 | BROWN RONALD L TR & BECKER JENNIFER N | Confidential - Available Upon Request | | | | |
| 6140983 | BROWN RONI LEE TR | Confidential - Available Upon Request | | | | |
| 4932972 | Brown Rudnick LLP | 2211 Michelson Drive Seventh Floor | Irvine | CA | 92612 | |
| 4917218 | BROWN RUDNICK LLP | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | |
| 6131473 | BROWN SETH & DUDLEY NINA CP ETAL | Confidential - Available Upon Request | | | | |
| 6146833 | BROWN SHARI G | Confidential - Available Upon Request | | | | |
| 6135043 | BROWN STANFORD T AND JAMY L | Confidential - Available Upon Request | | | | |
| 6130501 | BROWN SUSAN A TR ETAL | Confidential - Available Upon Request | | | | |
| 6140989 | BROWN SUSAN TR & BROWN ANDREW TR ET AL | Confidential - Available Upon Request | | | | |
| 6130637 | BROWN THOMAS BENTON & FRENCH NINA BERGAN TR | Confidential - Available Upon Request | | | | |
| 6143857 | BROWN THOMAS E TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5885786 | Brown V, Thomas | Confidential - Available Upon Request | | | | |
| 6140037 | BROWN VICTOR C II TR & BROWN KAREN M TR | Confidential - Available Upon Request | | | | |
| 5900381 | Brown, Adrienne M | Confidential - Available Upon Request | | | | |
| 5867117 | BROWN, AHNALISA | Confidential - Available Upon Request | | | | |
| 5998549 | Brown, Albert | Confidential - Available Upon Request | | | | |
| 7485051 | Brown, Albert W. | Confidential - Available Upon Request | | | | |
| 4948964 | Brown, Alina | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4996506 | Brown, Allyn | Confidential - Available Upon Request | | | | |
| 4912486 | Brown, Allyn Guy | Confidential - Available Upon Request | | | | |
| 6160385 | Brown, Alvin L | Confidential - Available Upon Request | | | | |
| 5883227 | Brown, Alycia | Confidential - Available Upon Request | | | | |
| 6005121 | BROWN, ANDRA | Confidential - Available Upon Request | | | | |
| 7284509 | Brown, Angela | Confidential - Available Upon Request | | | | |
| 5989944 | BROWN, ANN | Confidential - Available Upon Request | | | | |
| 5867118 | Brown, Anne | Confidential - Available Upon Request | | | | |
| 5867119 | BROWN, ANNETTE | Confidential - Available Upon Request | | | | |
| 4985676 | Brown, Annie | Confidential - Available Upon Request | | | | |
| 5887449 | Brown, Anthony | Confidential - Available Upon Request | | | | |
| 5894981 | Brown, Anthony Andrew | Confidential - Available Upon Request | | | | |
| 5899635 | Brown, Anthony Robert | Confidential - Available Upon Request | | | | |
| 4983357 | Brown, Arthur | Confidential - Available Upon Request | | | | |
| 6001995 | BROWN, BARBARA | Confidential - Available Upon Request | | | | |
| 4979617 | Brown, Barbara | Confidential - Available Upon Request | | | | |
| 4986665 | Brown, Barbara Ann | Confidential - Available Upon Request | | | | |
| 4990875 | Brown, Barbara Gene | Confidential - Available Upon Request | | | | |
| 5900404 | Brown, Benjamin | Confidential - Available Upon Request | | | | |
| 5995497 | Brown, Beverley | Confidential - Available Upon Request | | | | |
| 4977876 | Brown, Birch | Confidential - Available Upon Request | | | | |
| 4987047 | Brown, Bonnie | Confidential - Available Upon Request | | | | |
| 4948961 | Brown, Brad | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4991746 | Brown, Brenda | Confidential - Available Upon Request | | | | |
| 7328003 | Brown, Brian J | Confidential - Available Upon Request | | | | |
| 4980437 | Brown, Bruce | Confidential - Available Upon Request | | | | |
| 5994014 | Brown, Bryan | Confidential - Available Upon Request | | | | |
| 4979963 | Brown, Bunnie | Confidential - Available Upon Request | | | | |
| 5905720 | Brown, Calai | Confidential - Available Upon Request | | | | |
| 6004054 | Brown, Candace | Confidential - Available Upon Request | | | | |
| 4994226 | Brown, Carl | Confidential - Available Upon Request | | | | |
| 6000216 | Brown, Carl | Confidential - Available Upon Request | | | | |
| 5889717 | Brown, Casey J. | Confidential - Available Upon Request | | | | |
| 7164157 | BROWN, CATHERINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4994335 | Brown, Charles | Confidential - Available Upon Request | | | | |
| 4996221 | Brown, Charles | Confidential - Available Upon Request | | | | |
| 4980494 | Brown, Charles | Confidential - Available Upon Request | | | | |
| 5899617 | Brown, Christen Joseph | Confidential - Available Upon Request | | | | |
| 6005730 | Brown, Cienna | Confidential - Available Upon Request | | | | |
| 6067541 | Brown, Corey Vincent | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 405 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
406 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5885294 | Brown, Corey Vincent | Confidential - Available Upon Request | | | | |
| 5885467 | Brown, Curtis James | Confidential - Available Upon Request | | | | |
| 4982204 | Brown, D | Confidential - Available Upon Request | | | | |
| 4919357 | BROWN, D MARK | TRUCKEE LOCAL CHIROPRACTIC, 10250 DONNER PASS RD STE 2 | TRUCKEE | CA | 96161 | |
| 6000048 | BROWN, DANEVE | Confidential - Available Upon Request | | | | |
| 4935900 | BROWN, DANEVE | 4377 EL DORADO RD | PLACERVILLE | CA | 95687 | |
| 5901630 | Brown, Daniel | Confidential - Available Upon Request | | | | |
| 5885417 | Brown, Daniel Blain | Confidential - Available Upon Request | | | | |
| 5888795 | Brown, Daniel Everett | Confidential - Available Upon Request | | | | |
| 4912150 | Brown, Daniel W. | Confidential - Available Upon Request | | | | |
| 4914686 | Brown, Danielle Antoinette | Confidential - Available Upon Request | | | | |
| 5888847 | Brown, Danielle Rae | Confidential - Available Upon Request | | | | |
| 5901800 | Brown, Danny | Confidential - Available Upon Request | | | | |
| 6067544 | Brown, Danny | Confidential - Available Upon Request | | | | |
| 5997069 | Brown, Dario/Denisse | Confidential - Available Upon Request | | | | |
| 7465188 | Brown, Darleene | Confidential - Available Upon Request | | | | |
| 4914333 | Brown, Darren Fabian | Confidential - Available Upon Request | | | | |
| 4914357 | Brown, Darrin | Confidential - Available Upon Request | | | | |
| 5887127 | Brown, Daryl E | Confidential - Available Upon Request | | | | |
| 4911269 | Brown, David | Confidential - Available Upon Request | | | | |
| 6165363 | BROWN, DAVID | Confidential - Available Upon Request | | | | |
| 5867120 | BROWN, DAVID | Confidential - Available Upon Request | | | | |
| 7338931 | BROWN, DAVID | Confidential - Available Upon Request | | | | |
| 6000449 | Brown, David | Confidential - Available Upon Request | | | | |
| 6005673 | Brown, David | Confidential - Available Upon Request | | | | |
| 6004955 | Brown, David | Confidential - Available Upon Request | | | | |
| 6158879 | BROWN, DAVID | Confidential - Available Upon Request | | | | |
| 5865769 | BROWN, DAVID | Confidential - Available Upon Request | | | | |
| 4911269 | Brown, David | Confidential - Available Upon Request | | | | |
| 5896624 | Brown, David A | Confidential - Available Upon Request | | | | |
| 6067542 | Brown, David A | Confidential - Available Upon Request | | | | |
| 7307088 | Brown, David L. | Confidential - Available Upon Request | | | | |
| 5879556 | Brown, David M | Confidential - Available Upon Request | | | | |
| 5888968 | Brown, David Merle | Confidential - Available Upon Request | | | | |
| 5891837 | Brown, David W | Confidential - Available Upon Request | | | | |
| 5886417 | Brown, Dean M | Confidential - Available Upon Request | | | | |
| 4978263 | Brown, Deanne | Confidential - Available Upon Request | | | | |
| 4919596 | BROWN, DEBRA | 123 BLACKBURN ST | SANTA CRUZ | CA | 95033 | |
| 4919597 | BROWN, DEBRA | BROWN & ASS MENTAL HEALTH SPEC, 1212 N WASHINGTON STE 210 | SPOKANE | WA | 99201 | |
| 7327507 | Brown, Denise | Confidential - Available Upon Request | | | | |
| 5894319 | Brown, Derek Jeffrey | Confidential - Available Upon Request | | | | |
| 5996182 | BROWN, DESIREE | Confidential - Available Upon Request | | | | |
| 4993102 | Brown, Dewayne | Confidential - Available Upon Request | | | | |
| 4989781 | Brown, Diana | Confidential - Available Upon Request | | | | |
| 6067539 | BROWN, DON L | Confidential - Available Upon Request | | | | |
| 4998391 | Brown, Don Maurice | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975883 | Brown, Don Maurice; Brown, Jill Colleen | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5888842 | Brown, Donald | Confidential - Available Upon Request | | | | |
| 4995719 | Brown, Donna | Confidential - Available Upon Request | | | | |
| 4997918 | Brown, Dorothy | Confidential - Available Upon Request | | | | |
| 5999071 | Brown, Duane | Confidential - Available Upon Request | | | | |
| 4933845 | Brown, Duane | 559 16th St | Oakland | CA | 94612 | |
| 5893185 | Brown, Dustin | Confidential - Available Upon Request | | | | |
| 5867121 | BROWN, DUSTY | Confidential - Available Upon Request | | | | |
| 5879007 | Brown, Ed M | Confidential - Available Upon Request | | | | |
| 4987212 | Brown, Edna | Confidential - Available Upon Request | | | | |
| 5867122 | BROWN, EDWARD | Confidential - Available Upon Request | | | | |
| 5879406 | Brown, Edward R | Confidential - Available Upon Request | | | | |
| 4985851 | Brown, Elaine | Confidential - Available Upon Request | | | | |
| 7161670 | BROWN, ELAINE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161670 | BROWN, ELAINE | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4983162 | Brown, Elbert | Confidential - Available Upon Request | | | | |
| 5994797 | Brown, Elissa | Confidential - Available Upon Request | | | | |
| 7325199 | BROWN, ELIZABETH | Confidential - Available Upon Request | | | | |
| 6124540 | Brown, Eric | Confidential - Available Upon Request | | | | |
| 4949859 | Brown, Eric | Bravo & Margulles, 1315 Seventh Ave. | San Francisco | CA | 94122 | |
| 5898840 | Brown, Erica | Confidential - Available Upon Request | | | | |
| 5878505 | Brown, Erik Ian | Confidential - Available Upon Request | | | | |
| 4913845 | Brown, Erin L. | Confidential - Available Upon Request | | | | |
| 4977862 | Brown, Ernest | Confidential - Available Upon Request | | | | |
| 4915031 | Brown, Fatima Maria | Confidential - Available Upon Request | | | | |
| 4997880 | Brown, Florence | Confidential - Available Upon Request | | | | |
| 4914516 | Brown, Florence Verdeline | Confidential - Available Upon Request | | | | |
| 6106922 | Brown, Fred | Confidential - Available Upon Request | | | | |
| 4975865 | Brown, Fred | 3518 BIG SPRINGS ROAD, 21 Campbell LN | El Sobrante | CA | 94803 | |
| 4988351 | Brown, Frederick | Confidential - Available Upon Request | | | | |
| 4992009 | Brown, Gary | Confidential - Available Upon Request | | | | |
| 7180390 | Brown, Gary | Confidential - Available Upon Request | | | | |
| 4974843 | Brown, Gary & Sharon | P. O. Box 6793 | Chico | CA | 95927 | |
| 4986021 | Brown, Gerald | Confidential - Available Upon Request | | | | |
| 5878437 | Brown, Gered A | Confidential - Available Upon Request | | | | |
| 4983849 | Brown, Gertrude | Confidential - Available Upon Request | | | | |
| 5892462 | Brown, Gregory Allen | Confidential - Available Upon Request | | | | |
| 4921946 | BROWN, GREGORY C | GREGORY C BROWN LAC, 201 HARDING BLVD STE J | ROSEVILLE | CA | 95678 | |
| 4914915 | Brown, Gregory Edward | Confidential - Available Upon Request | | | | |
| 5997422 | Brown, Gretchen | Confidential - Available Upon Request | | | | |
| 6170506 | Brown, Harold | Confidential - Available Upon Request | | | | |
| 5883449 | Brown, Hilema D | Confidential - Available Upon Request | | | | |
| 4989121 | Brown, Hisako | Confidential - Available Upon Request | | | | |
| 7158705 | BROWN, HOWARD MILTON | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158705 | BROWN, HOWARD MILTON | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4997000 | Brown, Iola | Confidential - Available Upon Request | | | | |
| 6167990 | Brown, Isaac | Confidential - Available Upon Request | | | | |
| 6005327 | Brown, Jackie | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5899834 | Brown, Jacob Robert | Confidential - Available Upon Request | | | | |
| 4996893 | Brown, Jacqueline | Confidential - Available Upon Request | | | | |
| 6160437 | Brown, Jacqueline | Confidential - Available Upon Request | | | | |
| 4912903 | Brown, Jacqueline E | Confidential - Available Upon Request | | | | |
| 4977944 | Brown, James | Confidential - Available Upon Request | | | | |
| 6009253 | BROWN, JAMES | Confidential - Available Upon Request | | | | |
| 6006673 | Brown, James | Confidential - Available Upon Request | | | | |
| 6178874 | Brown, James and Ellen | Confidential - Available Upon Request | | | | |
| 7482215 | Brown, James L | Confidential - Available Upon Request | | | | |
| 6005681 | Brown, Jamie | Confidential - Available Upon Request | | | | |
| 5934643 | BROWN, JANICE | Confidential - Available Upon Request | | | | |
| 4992802 | Brown, Janice | Confidential - Available Upon Request | | | | |
| 5896620 | Brown, Janice Marie | Confidential - Available Upon Request | | | | |
| 4982177 | Brown, Jared | Confidential - Available Upon Request | | | | |
| 5881726 | Brown, Jaron Earl | Confidential - Available Upon Request | | | | |
| 4948967 | Brown, Jarren | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7474046 | Brown, Jean M | Confidential - Available Upon Request | | | | |
| 6001174 | Brown, Jeanette | Confidential - Available Upon Request | | | | |
| 6156039 | Brown, Jeanie Marie | Confidential - Available Upon Request | | | | |
| 5898927 | Brown, Jeffrey C. | Confidential - Available Upon Request | | | | |
| 5898855 | Brown, Jerry | Confidential - Available Upon Request | | | | |
| 4987728 | Brown, Jerry | Confidential - Available Upon Request | | | | |
| 4923236 | BROWN, JERRY P | 4762 CREED RD | SUISUN | CA | 94585 | |
| 5894751 | Brown, Jess Aaron | Confidential - Available Upon Request | | | | |
| 5894751 | Brown, Jess Aaron | Confidential - Available Upon Request | | | | |
| 6067540 | Brown, Jessica Ann | Confidential - Available Upon Request | | | | |
| 5879931 | Brown, Jessica Ann | Confidential - Available Upon Request | | | | |
| 4998393 | Brown, Jill Colleen | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5885094 | Brown, Jim B | Confidential - Available Upon Request | | | | |
| 4990199 | Brown, Joan | Confidential - Available Upon Request | | | | |
| 7307340 | Brown, Joann | Confidential - Available Upon Request | | | | |
| 4941877 | Brown, Jodie | 19593 Stoneyford Place | Cottonwood | CA | 96022 | |
| 5001461 | Brown, John | Renne Sloan Holtzman Sakai LLP, Geoffrey Spellberg, Louise H. Renne, 555 Capitol Mall Ste 600 | Sacramento | CA | 95814-4581 | |
| 4985671 | Brown, John | Confidential - Available Upon Request | | | | |
| 6111377 | Brown, John K. | 10248 Lake Spaulding Rd, Spaulding Camp (employee housing) Building 5861 | Nevada City | CA | 95959 | |
| 4974701 | Brown, John K. | c/o PG&E P.O. Box 70000 | San Francisco | CA | 94177 | |
| 4977558 | Brown, Joseph | Confidential - Available Upon Request | | | | |
| 4978947 | Brown, Joseph | Confidential - Available Upon Request | | | | |
| 7163489 | BROWN, JOSEPH William | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4994981 | Brown, Josephine | Confidential - Available Upon Request | | | | |
| 5889965 | Brown, Josette M. | Confidential - Available Upon Request | | | | |
| 5867123 | BROWN, JOSIE | Confidential - Available Upon Request | | | | |
| 7468584 | Brown, Josine C. | Confidential - Available Upon Request | | | | |
| 7468584 | Brown, Josine C. | Confidential - Available Upon Request | | | | |
| 7328670 | Brown, Jr. , Robert Dean | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 408 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
409 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6121037 | Brown, Jr., Tommie | Confidential - Available Upon Request | | | | |
| 6067548 | Brown, Jr., Tommie | Confidential - Available Upon Request | | | | |
| 6005817 | BROWN, JUDY | Confidential - Available Upon Request | | | | |
| 5885259 | Brown, Julius A | Confidential - Available Upon Request | | | | |
| 5867124 | BROWN, JUSTIN | Confidential - Available Upon Request | | | | |
| 7307915 | Brown, Justin | Confidential - Available Upon Request | | | | |
| 7163490 | BROWN, KARA Michelle | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5996198 | Brown, Karen | Confidential - Available Upon Request | | | | |
| 4938845 | Brown, Karen | 1284 W Shaw Ave Ste 101 | Fresno | CA | 93711 | |
| 4993494 | Brown, Karen | Confidential - Available Upon Request | | | | |
| 5894114 | Brown, Karen Louise | Confidential - Available Upon Request | | | | |
| 4989710 | Brown, Katherine | Confidential - Available Upon Request | | | | |
| 7226180 | Brown, Kathleen A. | Confidential - Available Upon Request | | | | |
| 7226180 | Brown, Kathleen A. | Confidential - Available Upon Request | | | | |
| 7177739 | Brown, Kathleen Ann | Confidential - Available Upon Request | | | | |
| 5881704 | Brown, Keagan Vincent | Confidential - Available Upon Request | | | | |
| 6182734 | Brown, Kelcy | Confidential - Available Upon Request | | | | |
| 6002208 | Brown, Kellin | Confidential - Available Upon Request | | | | |
| 5867125 | BROWN, KELLY | Confidential - Available Upon Request | | | | |
| 5804640 | BROWN, KENNETH | 23400 E FIG LANE | CORNING | CA | 96021 | |
| 5892251 | Brown, Kenneth S | Confidential - Available Upon Request | | | | |
| 7474309 | Brown, Kimberly | Confidential - Available Upon Request | | | | |
| 4912857 | Brown, Krista | Confidential - Available Upon Request | | | | |
| 6007123 | brown, kristen | Confidential - Available Upon Request | | | | |
| 4980181 | Brown, Larry | Confidential - Available Upon Request | | | | |
| 6171160 | Brown, Larry | Confidential - Available Upon Request | | | | |
| 4993228 | Brown, Larry | Confidential - Available Upon Request | | | | |
| 4986729 | Brown, Larry | Confidential - Available Upon Request | | | | |
| 7335362 | Brown, Laura L | Confidential - Available Upon Request | | | | |
| 7261326 | Brown, Lauren | Confidential - Available Upon Request | | | | |
| 5882711 | Brown, Lauren H | Confidential - Available Upon Request | | | | |
| 6029362 | Brown, Lawrence | Confidential - Available Upon Request | | | | |
| 4948970 | Brown, Lawrence | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5906776 | Brown, Lawrence | Confidential - Available Upon Request | | | | |
| 5894624 | Brown, Lawrence G | Confidential - Available Upon Request | | | | |
| 7265163 | Brown, Lee E, Virgnia G, Sarah E | Confidential - Available Upon Request | | | | |
| 5878782 | Brown, Leonardo Frank | Confidential - Available Upon Request | | | | |
| 5896380 | Brown, Leslie | Confidential - Available Upon Request | | | | |
| 5901171 | Brown, Lila | Confidential - Available Upon Request | | | | |
| 4996531 | Brown, Linda | Confidential - Available Upon Request | | | | |
| 4912516 | Brown, Linda Darlene | Confidential - Available Upon Request | | | | |
| 6168881 | Brown, Lisa | Confidential - Available Upon Request | | | | |
| 6168881 | Brown, Lisa | Confidential - Available Upon Request | | | | |
| 6156094 | Brown, Lori Ann | Confidential - Available Upon Request | | | | |
| 5883027 | Brown, Lori Ann | Confidential - Available Upon Request | | | | |
| 6123886 | Brown, Lynette | Confidential - Available Upon Request | | | | |
| 4949874 | Brown, Lynette | Brown, Lynette; Garza, Martin, PO Box 344 | Hinkley | CA | 92347 | |
| 6123885 | Brown, Lynette | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 409 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123886 | Brown, Lynette | Confidential - Available Upon Request | | | | |
| 7072567 | Brown, Margaret Ann | Confidential - Available Upon Request | | | | |
| 7072567 | Brown, Margaret Ann | Confidential - Available Upon Request | | | | |
| 5895656 | Brown, Margarita L | Confidential - Available Upon Request | | | | |
| 5881930 | Brown, Mariz | Confidential - Available Upon Request | | | | |
| 5993487 | Brown, Marlene | Confidential - Available Upon Request | | | | |
| 4911885 | Brown, Marques T. | Confidential - Available Upon Request | | | | |
| 6169910 | Brown, Marvin | Confidential - Available Upon Request | | | | |
| 4979838 | Brown, Marvin | Confidential - Available Upon Request | | | | |
| 4990470 | Brown, Mary | Confidential - Available Upon Request | | | | |
| 6002322 | BROWN, MARY | Confidential - Available Upon Request | | | | |
| 5899666 | Brown, Matthew | Confidential - Available Upon Request | | | | |
| 6067545 | Brown, Matthew | Confidential - Available Upon Request | | | | |
| 5896917 | Brown, Matthew L | Confidential - Available Upon Request | | | | |
| 5898959 | Brown, Matthew Taylor | Confidential - Available Upon Request | | | | |
| 5898588 | Brown, Matthew V | Confidential - Available Upon Request | | | | |
| 4977683 | Brown, Mattie | Confidential - Available Upon Request | | | | |
| 6005290 | Brown, Maurice | Confidential - Available Upon Request | | | | |
| 7333484 | Brown, Megean | Confidential - Available Upon Request | | | | |
| 5867126 | BROWN, MICHAEL | Confidential - Available Upon Request | | | | |
| 6162343 | BROWN, MICHAEL | Confidential - Available Upon Request | | | | |
| 4987110 | Brown, Michael | Confidential - Available Upon Request | | | | |
| 6129070 | BROWN, MICHAEL | Confidential - Available Upon Request | | | | |
| 7216523 | Brown, Michael A. | Confidential - Available Upon Request | | | | |
| 5841708 | Brown, Michael A. | Confidential - Available Upon Request | | | | |
| 5887990 | Brown, Michael Douglas | Confidential - Available Upon Request | | | | |
| 6067543 | Brown, Michael Douglas | Confidential - Available Upon Request | | | | |
| 5900092 | Brown, Michael Tyson | Confidential - Available Upon Request | | | | |
| 5895537 | Brown, Michelle T | Confidential - Available Upon Request | | | | |
| 5867127 | Brown, Mike | Confidential - Available Upon Request | | | | |
| 6002032 | Brown, MILLIE | Confidential - Available Upon Request | | | | |
| 4939202 | Brown, MILLIE | 650 Manzanita Ave Apt 102 | Chico | CA | 95926-1339 | |
| 5997652 | Brown, Miriam | Confidential - Available Upon Request | | | | |
| 4990185 | Brown, Nancy | Confidential - Available Upon Request | | | | |
| 5873515 | Brown, Pamela | Confidential - Available Upon Request | | | | |
| 5873515 | Brown, Pamela | Confidential - Available Upon Request | | | | |
| 5897121 | Brown, Patrice Danielle | Confidential - Available Upon Request | | | | |
| 5879123 | Brown, Paul Robert | Confidential - Available Upon Request | | | | |
| 4926965 | BROWN, PETER W | MD, 747 ALTOS OAKS DR STE 2 | LOS ALTOS | CA | 94024 | |
| 6005885 | Brown, Rachelle | Confidential - Available Upon Request | | | | |
| 6005546 | Brown, Ray | Confidential - Available Upon Request | | | | |
| 4986531 | Brown, Raymond | Confidential - Available Upon Request | | | | |
| 5994568 | Brown, Rayna | Confidential - Available Upon Request | | | | |
| 5887447 | Brown, Read | Confidential - Available Upon Request | | | | |
| 6000576 | Brown, Rebecca | Confidential - Available Upon Request | | | | |
| 5895009 | Brown, Rhonda Dodge | Confidential - Available Upon Request | | | | |
| 4994731 | Brown, Richard | Confidential - Available Upon Request | | | | |
| 4991333 | Brown, Richard | Confidential - Available Upon Request | | | | |
| 5894356 | Brown, Richard C | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 410 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
411 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7484525 | Brown, Robert | Confidential - Available Upon Request | | | | |
| 4981814 | Brown, Robert | Confidential - Available Upon Request | | | | |
| 5998091 | Brown, Robert | Confidential - Available Upon Request | | | | |
| 4983393 | Brown, Robert | Confidential - Available Upon Request | | | | |
| 4978053 | Brown, Robert | Confidential - Available Upon Request | | | | |
| 4977705 | Brown, Robert | Confidential - Available Upon Request | | | | |
| 6167116 | Brown, Rod | Confidential - Available Upon Request | | | | |
| 4928251 | BROWN, ROGER D | NANCY A BROWN, PO Box 406 | WILLOW CREEK | CA | 95573 | |
| 5878943 | Brown, Roger L | Confidential - Available Upon Request | | | | |
| 6155778 | Brown, Ronald | Confidential - Available Upon Request | | | | |
| 4949872 | Brown, Ronald | Brown, Ronald W; Brown, Sandra L, PO Box 192 | Hinkley | CA | 92347 | |
| 6123408 | Brown, Ronald | Confidential - Available Upon Request | | | | |
| 6123407 | Brown, Ronald | Confidential - Available Upon Request | | | | |
| 6123407 | Brown, Ronald | Confidential - Available Upon Request | | | | |
| 5897201 | Brown, Rosaline Denise | Confidential - Available Upon Request | | | | |
| 4985410 | BROWN, ROSEMARIE | Confidential - Available Upon Request | | | | |
| 5880985 | Brown, Ryan Matthew | Confidential - Available Upon Request | | | | |
| 5900993 | Brown, Ryan Thomas | Confidential - Available Upon Request | | | | |
| 4992096 | Brown, Samuel | Confidential - Available Upon Request | | | | |
| 4911529 | Brown, Samuel Allen | Confidential - Available Upon Request | | | | |
| 7483839 | Brown, SanDee | Confidential - Available Upon Request | | | | |
| 6067536 | Brown, Sandra | Confidential - Available Upon Request | | | | |
| 4997884 | Brown, Sandra | Confidential - Available Upon Request | | | | |
| 4985950 | Brown, Sandra | Confidential - Available Upon Request | | | | |
| 4910020 | Brown, Sandra L. | Confidential - Available Upon Request | | | | |
| 4910020 | Brown, Sandra L. | Confidential - Available Upon Request | | | | |
| 4928982 | BROWN, SCOTT | AUTO INSPECTION SERVICE, PO Box 2508 | GRASS VALLEY | CA | 95945 | |
| 4975093 | Brown, Sec.-Tres., David M. | Easement 15 Dock Association, P. O. Box 611 | Madera | CA | 93639 | |
| 6007108 | Brown, September | Confidential - Available Upon Request | | | | |
| 5883067 | Brown, Shana L | Confidential - Available Upon Request | | | | |
| 5886732 | Brown, Shanda Marie | Confidential - Available Upon Request | | | | |
| 4997968 | Brown, Sharon | Confidential - Available Upon Request | | | | |
| 7219860 | Brown, Sharon | Confidential - Available Upon Request | | | | |
| 6161969 | BROWN, SHAVONTEE | Confidential - Available Upon Request | | | | |
| 6161969 | BROWN, SHAVONTEE | Confidential - Available Upon Request | | | | |
| 6170155 | Brown, Shawnda | Confidential - Available Upon Request | | | | |
| 6003394 | brown, sherry | Confidential - Available Upon Request | | | | |
| 4980968 | Brown, Shirley | Confidential - Available Upon Request | | | | |
| 4982692 | Brown, Spencer | Confidential - Available Upon Request | | | | |
| 6178755 | Brown, Sr., Geary L | Confidential - Available Upon Request | | | | |
| 5883030 | Brown, Stacy Antoinette | Confidential - Available Upon Request | | | | |
| 5934701 | Brown, Stephanie | Confidential - Available Upon Request | | | | |
| 5994430 | Brown, Steve | Confidential - Available Upon Request | | | | |
| 5977508 | Brown, Steve | Confidential - Available Upon Request | | | | |
| 4998001 | Brown, Steven | Confidential - Available Upon Request | | | | |
| 5886757 | Brown, Steven C | Confidential - Available Upon Request | | | | |
| 4914432 | Brown, Steven Christopher | Confidential - Available Upon Request | | | | |
| 6009666 | Brown, Steven Dean; Brown, Judy Lee; Brown, Jameson Call; Brown, Stewart Steven | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6009664 | Brown, Steven Dean; Brown, Judy Lee; Brown, Jameson Call; Brown, Stewart Steven | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4930179 | BROWN, SUSAN I | 3306 GOLD NUGGET CT | PLACERVILLE | CA | 95667 | |
| 6001087 | Brown, Tabitha | Confidential - Available Upon Request | | | | |
| 5882894 | Brown, Teresa Marie | Confidential - Available Upon Request | | | | |
| 5994077 | Brown, Terri | Confidential - Available Upon Request | | | | |
| 5997551 | Brown, Teya | Confidential - Available Upon Request | | | | |
| 5887443 | Brown, Theresa Wynn | Confidential - Available Upon Request | | | | |
| 4990007 | Brown, Thomas | Confidential - Available Upon Request | | | | |
| 7146795 | Brown, Thomas | Confidential - Available Upon Request | | | | |
| 6067537 | Brown, Thomas | Confidential - Available Upon Request | | | | |
| 4930746 | BROWN, THOMAS B | LAW OFFICE OF THOMAS B BROWN, 195 AGNES ST | AUBURN | CA | 95603 | |
| 5934813 | brown, tim | Confidential - Available Upon Request | | | | |
| 5880311 | Brown, Timothy D | Confidential - Available Upon Request | | | | |
| 7288914 | Brown, Todd David | Confidential - Available Upon Request | | | | |
| 5879354 | Brown, Trena Annette | Confidential - Available Upon Request | | | | |
| 5880762 | Brown, Trenton Robert | Confidential - Available Upon Request | | | | |
| 5888822 | Brown, Tyler | Confidential - Available Upon Request | | | | |
| 5001462 | Brown, Ursula | Renne Sloan Holtzman Sakai LLP, Geoffrey Spellberg, Louise H. Renne, 350 Sansome Street, Suite 300 | San Francisco | CA | 94104 | |
| 5883346 | Brown, Valerie | Confidential - Available Upon Request | | | | |
| 5882196 | Brown, Vanessa Fay | Confidential - Available Upon Request | | | | |
| 6149649 | Brown, Vanessa Gilliam | Confidential - Available Upon Request | | | | |
| 4994844 | Brown, Vince | Confidential - Available Upon Request | | | | |
| 4983493 | Brown, Violet | Confidential - Available Upon Request | | | | |
| 4989924 | Brown, Warren | Confidential - Available Upon Request | | | | |
| 6183178 | Brown, Wayne | Confidential - Available Upon Request | | | | |
| 4994969 | Brown, Wayne | Confidential - Available Upon Request | | | | |
| 6179898 | Brown, Wayne | Confidential - Available Upon Request | | | | |
| 5890603 | Brown, Wendell | Confidential - Available Upon Request | | | | |
| 6008513 | BROWN, WES | Confidential - Available Upon Request | | | | |
| 4989780 | Brown, Willet | Confidential - Available Upon Request | | | | |
| 5890540 | Brown, William Christopher | Confidential - Available Upon Request | | | | |
| 4932141 | BROWN, WILLIAM H | MD, 39470 PASEO PADRE PKWY STE 2 | FREMONT | CA | 94538-2310 | |
| 5879382 | Brown, William Lyle | Confidential - Available Upon Request | | | | |
| 5867128 | Brown, Zane | Confidential - Available Upon Request | | | | |
| 4978750 | Brown-Broussard, Olivia | Confidential - Available Upon Request | | | | |
| 4917220 | BROWNCOR INTERNATIONAL | SHARON KOTHE, 770 S 70TH ST | MILWAUKEE | WI | 53214 | |
| 5881346 | Browne, Aaron Jonathan | Confidential - Available Upon Request | | | | |
| 4992427 | Browne, Charles | Confidential - Available Upon Request | | | | |
| 7481664 | Browne, Crystal | Confidential - Available Upon Request | | | | |
| 5878622 | Browne, Gina Marie | Confidential - Available Upon Request | | | | |
| 5993912 | Browne, Laurie | Confidential - Available Upon Request | | | | |
| 6000104 | BROWNE, PAULA | Confidential - Available Upon Request | | | | |
| 5886297 | Browne, Robert J | Confidential - Available Upon Request | | | | |
| 4978111 | Browne, Tim | Confidential - Available Upon Request | | | | |
| 5895955 | Browne, Travis J | Confidential - Available Upon Request | | | | |
| 7254960 | Brownell, Robert | Confidential - Available Upon Request | | | | |
| 6003265 | Brownell, Roger | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 412 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4983981 | Brownen, Nancy | Confidential - Available Upon Request | | | | |
| 4988762 | Browner Jr., Arthur | Confidential - Available Upon Request | | | | |
| 6144530 | BROWNER WARREN S TR | Confidential - Available Upon Request | | | | |
| 5867129 | BROWNFIELD, LENNA | Confidential - Available Upon Request | | | | |
| 5878225 | Brownfield, Terri Jean | Confidential - Available Upon Request | | | | |
| 4917221 | BROWNIES | CENTRAL OFFICE, 801 BROADWAY | SACRAMENTO | CA | 95818 | |
| 5999823 | BROWNING CONTRACTORS INC-ACREE, HEATHER | 2914 N ARGYLE AVE | FRESNO | CA | 93727 | |
| 6002663 | Browning Contractors, Inc.-Johnson, Tarah | 2914 N. Argyle Ave. | Fresno | CA | 93727 | |
| 6011612 | BROWNING CULTURAL RESOURCES INC | 1010 MEADOW LN | FORTUNA | CA | 95540 | |
| 6141767 | BROWNING DEBBIE A | Confidential - Available Upon Request | | | | |
| 5867130 | BROWNING ELECTRIC CO | Confidential - Available Upon Request | | | | |
| 6000968 | Browning, Darla | Confidential - Available Upon Request | | | | |
| 6001522 | BROWNING, DARLA | Confidential - Available Upon Request | | | | |
| 6103904 | Browning, Don | Confidential - Available Upon Request | | | | |
| 4976046 | Browning, Don | 2999 HIGHWAY 147, 211 Panorama Dr | Benicia | CA | 94510 | |
| 5899378 | Browning, Jana Kay | Confidential - Available Upon Request | | | | |
| 7485028 | Browning, Judith | Confidential - Available Upon Request | | | | |
| 5997452 | Browning, Michele | Confidential - Available Upon Request | | | | |
| 5882703 | Browning, Teresa L | Confidential - Available Upon Request | | | | |
| 4985416 | Brownlee, Jaenne | Confidential - Available Upon Request | | | | |
| 4986618 | Brownlee, Keith | Confidential - Available Upon Request | | | | |
| 4984884 | Brownlee, Kenneth | Confidential - Available Upon Request | | | | |
| 4985040 | Brownrigg, Deborah Lynn | Confidential - Available Upon Request | | | | |
| 6067555 | BROWNS VALLEY IRRIG DIST | 445 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |
| 4917223 | BROWNS VALLEY IRRIG DIST | ROSEMARIE SHIPMAN SENIOR ACCOUNTANT, PO Box 6 | BROWNS VALLEY | CA | 95918 | |
| 5807511 | BROWNS VALLEY IRRIGATION DIST | Attn: Ryan McNally, Browns Valley Irrigation District, P.O. Box 6 | Browns Valley | CA | 95918 | |
| 6118775 | Browns Valley Irrigation District | Ryan McNally, Browns Valley Irrigation District, P.O. Box 6 | Browns Valley | CA | 95918 | |
| 6067556 | Browns Valley Irrigation District | 9730 Browns Valley School Road | Browns Valley | CA | 95918 | |
| 4932536 | Browns Valley Irrigation District | P.O. Box 6 | Browns Valley | CA | 95918 | |
| 6177669 | Brown-Seaton, Elizabeth | Confidential - Available Upon Request | | | | |
| 6177669 | Brown-Seaton, Elizabeth | Confidential - Available Upon Request | | | | |
| 4975762 | Brownson | 0160 PENINSULA DR, 149 Circle Rd | San Rafael | CA | 94903 | |
| 5878077 | Brownson, Aaron | Confidential - Available Upon Request | | | | |
| 5888934 | Brown-Wright, Felicia Anita | Confidential - Available Upon Request | | | | |
| 5977510 | Broxon, Hildegard | Confidential - Available Upon Request | | | | |
| 7339645 | Broyer, Bruce & Theresa | Confidential - Available Upon Request | | | | |
| 4976186 | Broyles, James | 4170 Webster Ranch Rd | Corona | CA | 92881-4760 | |
| 6085583 | Broyles, James | Confidential - Available Upon Request | | | | |
| 6185873 | Broyles, Sylvia J. | Confidential - Available Upon Request | | | | |
| 6185873 | Broyles, Sylvia J. | Confidential - Available Upon Request | | | | |
| 6145746 | BRUBAKER ALAN W TR | Confidential - Available Upon Request | | | | |
| 6006147 | Brubeck, Alan | Confidential - Available Upon Request | | | | |
| 5867131 | Bruce Barber | Confidential - Available Upon Request | | | | |
| 5903140 | Bruce Clymer | Confidential - Available Upon Request | | | | |
| 5949130 | Bruce Coats | Confidential - Available Upon Request | | | | |
| 6144829 | BRUCE DAVID R TR & BRUCE KATHERINE TR | Confidential - Available Upon Request | | | | |
| 4917230 | BRUCE E MULLEN A PROF CORP | SPINE CARE & REHABILITATION, 755 N ROOP ST #112 | CARSON CITY | NV | 89701 | |
| 6067559 | BRUCE E SKOLL - 12952 SAN PABLO AVE | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 5916620 | Bruce Epperson | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 413 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
414 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5916621 | Bruce Epperson | Confidential - Available Upon Request | | | | |
| 7163482 | BRUCE FALSTEIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6124532 | Bruce Fritz, Nancy Fritz | Confidential - Available Upon Request | | | | |
| 6010279 | Bruce Fritz, Nancy Fritz | Bobby Thompson, 708 Airport Blvd, Suite 168 | Burlingame | CA | 94010 | |
| 6013636 | BRUCE HAHN | Confidential - Available Upon Request | | | | |
| 6067561 | BRUCE HAHN, LANDMARK VALUATION | 712 BANCROFT RD #286 | WALNUT CREEK | CA | 94598 | |
| 5954878 | Bruce Hall | Confidential - Available Upon Request | | | | |
| 6178418 | Bruce Hamady and Natalia Alexander | Confidential - Available Upon Request | | | | |
| 7327722 | Bruce Kayfetz | 3826 adobe lane | butte valley | ca | 95965-9191 | |
| 4917233 | BRUCE M MCCORMACK MD INC | 2320 SUTTER ST #202 | SAN FRANCISCO | CA | 94115 | |
| 5950268 | Bruce Malmstead | Confidential - Available Upon Request | | | | |
| 5949407 | Bruce Malmstead | Confidential - Available Upon Request | | | | |
| 5950847 | Bruce Malmstead | Confidential - Available Upon Request | | | | |
| 5909644 | Bruce Moeller | Confidential - Available Upon Request | | | | |
| 5949204 | Bruce Moroni | Confidential - Available Upon Request | | | | |
| 5916634 | Bruce Muhlbaier | Confidential - Available Upon Request | | | | |
| 5945912 | Bruce Poland | Confidential - Available Upon Request | | | | |
| 5954890 | Bruce Snyder | Confidential - Available Upon Request | | | | |
| 7328395 | BRUCE W MCCANN | Confidential - Available Upon Request | | | | |
| 7328395 | BRUCE W MCCANN | Confidential - Available Upon Request | | | | |
| 7327083 | bruce wong | bruce wong, po box 4341 | SANTA ROSA | CA | 95403 | |
| 4979486 | Bruce, Albert | Confidential - Available Upon Request | | | | |
| 5997944 | Bruce, Barbara | Confidential - Available Upon Request | | | | |
| 5998903 | Bruce, Dale | Confidential - Available Upon Request | | | | |
| 7177714 | Bruce, David | Confidential - Available Upon Request | | | | |
| 7201401 | Bruce, Diane | Confidential - Available Upon Request | | | | |
| 5995915 | Bruce, Jason | Confidential - Available Upon Request | | | | |
| 4939417 | Bruce, Jason | PO Box 288 | Galt | CA | 95237 | |
| 5996321 | BRUCE, JOHN | Confidential - Available Upon Request | | | | |
| 6006909 | Bruce, Joyce | Confidential - Available Upon Request | | | | |
| 7214052 | Bruce, Katherine | Confidential - Available Upon Request | | | | |
| 4977406 | Bruce, Lawrence | Confidential - Available Upon Request | | | | |
| 4989548 | Bruce, Leonila | Confidential - Available Upon Request | | | | |
| 4914403 | Bruce, Robert | Confidential - Available Upon Request | | | | |
| 4997795 | Bruce, Robert | Confidential - Available Upon Request | | | | |
| 5867132 | Bruceville Point, LLC | Confidential - Available Upon Request | | | | |
| 4982169 | Bruch, Jess | Confidential - Available Upon Request | | | | |
| 5901252 | Bruckbauer, John Paul | Confidential - Available Upon Request | | | | |
| 4990703 | Bruckner, Garreth | Confidential - Available Upon Request | | | | |
| 5878170 | Brudnick, Shari Michelle | Confidential - Available Upon Request | | | | |
| 4990753 | Brudvig, Marlene | Confidential - Available Upon Request | | | | |
| 7325582 | BRUE H SHELLHAMMER | 14841 county road 91b | Woodland | CA | 95695 | |
| 7325582 | BRUE H SHELLHAMMER | Bruce H Shellhammer, , 14841 County Road 91B | Woodland | CA | 95695-9356 | |
| 5890159 | Brueckner, Justen | Confidential - Available Upon Request | | | | |
| 4917237 | BRUEL & KJAER NORTH AMERICA INC | 22501 NETWORK PLACE | CHICAGO | IL | 60673-1225 | |
| 6011876 | BRUEL & KJAER NORTH AMERICA INC | 2815-A COLONNADES CT | NORCROSS | GA | 30071 | |
| 4917236 | BRUEL & KJAER NORTH AMERICA INC | 3079 PREMIERE PARKWAY , SUITE 120 | DULUTH | GA | 30097 | |
| 6177164 | Bruessard, Jimmie | Confidential - Available Upon Request | | | | |
| 5997462 | Brugaletta, John & Leslie | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4942220 | Brugaletta, John & Leslie | 1751 Kit Carson Circle | Arnold | CA | 95223 | |
| 6004335 | Bruggeman, Matthew | Confidential - Available Upon Request | | | | |
| 4946937 | Brugger, Charles | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946940 | Brugger, Sandra | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5867133 | Brughelli Electric Inc. | Confidential - Available Upon Request | | | | |
| 4914954 | Bruguier, Brian | Confidential - Available Upon Request | | | | |
| 4924709 | BRUHN, MARIE | 35694 RIVERVIEW LANE | HINKLEY | CA | 92347 | |
| 6160616 | Bruina, Robert R. | Confidential - Available Upon Request | | | | |
| 6144852 | BRUINGTON EUGENE | Confidential - Available Upon Request | | | | |
| 6144737 | BRUINGTON EUGENE | Confidential - Available Upon Request | | | | |
| 6146205 | BRUINGTON EUGENE & BRUINGTON VERALYNNE | Confidential - Available Upon Request | | | | |
| 5996707 | Bruington, Patty | Confidential - Available Upon Request | | | | |
| 4917238 | BRUKER AXS INC | 5465 E CHERYL PKWY | FITCHBURG | WI | 53711-5373 | |
| 5865391 | BRUKER CORPORATION | Confidential - Available Upon Request | | | | |
| 5934886 | BRULEY, MADELINE | Confidential - Available Upon Request | | | | |
| 4993601 | Brum, Douglas | Confidential - Available Upon Request | | | | |
| 5887684 | Brum, Mark A | Confidential - Available Upon Request | | | | |
| 5888455 | Brum, Michael Fernando | Confidential - Available Upon Request | | | | |
| 5893403 | Brum, Paul Inacio | Confidential - Available Upon Request | | | | |
| 5883782 | Brum, Sonia A | Confidential - Available Upon Request | | | | |
| 6112910 | Brumbaugh, Matt and Carrie | Confidential - Available Upon Request | | | | |
| 6004702 | Brumbaugh/Farmers, Dorian | P.O. Box 268992 | Oklahoma City | CA | 73126-8892 | |
| 4943221 | Brumbaugh/Farmers, Dorian | P.O. Box 268992 | Oklahoma City | OK | 73126-8892 | |
| 6133935 | BRUMET DAVID L AND SUSAN L | Confidential - Available Upon Request | | | | |
| 6144524 | BRUMFIELD EDGAR W TR | Confidential - Available Upon Request | | | | |
| 6158889 | Brumfield, Deborah | Confidential - Available Upon Request | | | | |
| 6158889 | Brumfield, Deborah | Confidential - Available Upon Request | | | | |
| 5995768 | Brumfield, Edgar | Confidential - Available Upon Request | | | | |
| 4912403 | Brumfield, Felomina Josepina | Confidential - Available Upon Request | | | | |
| 6005344 | Brumfield, Paul | Confidential - Available Upon Request | | | | |
| 4986475 | Brumley, Catherine | Confidential - Available Upon Request | | | | |
| 5897531 | Brummer, Wendy L. | Confidential - Available Upon Request | | | | |
| 6067565 | Brummitt Energy Associates, Inc | 777 S. Highway 101 Suite 203 | Solana Beach | CA | 92075 | |
| 5896704 | Brun, Michael Tyler | Confidential - Available Upon Request | | | | |
| 5898071 | Brunck, Amber Dawn | Confidential - Available Upon Request | | | | |
| 4976624 | Brunck, John | Confidential - Available Upon Request | | | | |
| 5900078 | Brundage, Emil Harold | Confidential - Available Upon Request | | | | |
| 5901441 | Brundage, Erik James | Confidential - Available Upon Request | | | | |
| 5887973 | Brunelle, Michael Joseph | Confidential - Available Upon Request | | | | |
| 5887436 | Brunelle, Normand | Confidential - Available Upon Request | | | | |
| 5867134 | BRUNELLO, JIM | Confidential - Available Upon Request | | | | |
| 5867135 | BRUNELLO, JIM | Confidential - Available Upon Request | | | | |
| 5867136 | Brunello, Jimmy | Confidential - Available Upon Request | | | | |
| 5997716 | Bruner Jr., George | Confidential - Available Upon Request | | | | |
| 5901471 | Bruner, Alyssa Rebecca | Confidential - Available Upon Request | | | | |
| 7145835 | BRUNER, JUDITH | Confidential - Available Upon Request | | | | |
| 6144102 | BRUNET GEOFFREY & MARY REYNOLDS | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 416 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5867137 | Brunet, Kyle | Confidential - Available Upon Request | | | | |
| 6140945 | BRUNETTI JOSEPH P & SHIRLEY C | Confidential - Available Upon Request | | | | |
| 5998197 | Brunetti, Battista | Confidential - Available Upon Request | | | | |
| 7328108 | Brunetti, Joseph P | Confidential - Available Upon Request | | | | |
| 4976241 | Brunetti, Patricia Rubino | 0375 LAKE ALMANOR WEST DR, P.O. Box 5699 | SanJose | CA | 95150 | |
| 6143382 | BRUNGES THANA M | Confidential - Available Upon Request | | | | |
| 7217964 | Brunges, Thana | Confidential - Available Upon Request | | | | |
| 4996729 | Brungs, Kurt | Confidential - Available Upon Request | | | | |
| 6131724 | BRUNHOEBER ARMAND R JR & INGRID M JT | Confidential - Available Upon Request | | | | |
| 6142013 | BRUNI FRANK J TR ET AL | Confidential - Available Upon Request | | | | |
| 7333376 | Bruni, Alex | Confidential - Available Upon Request | | | | |
| 7208384 | Bruni, Frank | Confidential - Available Upon Request | | | | |
| 5879221 | Bruni, Jason | Confidential - Available Upon Request | | | | |
| 5881665 | Bruning, Lacy Renee | Confidential - Available Upon Request | | | | |
| 4984545 | Bruning, Nancy | Confidential - Available Upon Request | | | | |
| 5895431 | Bruning, Richard Thomas | Confidential - Available Upon Request | | | | |
| 6067566 | Brunka, Beverly | Confidential - Available Upon Request | | | | |
| 7326419 | Brunn, Joan Lee | Confidential - Available Upon Request | | | | |
| 4980118 | Brunn, Richard | Confidential - Available Upon Request | | | | |
| 5893534 | Brunner Caldeira, Nico Joesph | Confidential - Available Upon Request | | | | |
| 6141429 | BRUNNER DAMIEN & BRUNNER TARA | Confidential - Available Upon Request | | | | |
| 6140387 | BRUNNER TANYA & LANDAU DAVID M | Confidential - Available Upon Request | | | | |
| 4919967 | BRUNNER, DOUGLAS | 7950 S BLISS RD | CHOWCHILLA | CA | 93610 | |
| 6176258 | Brunngraber, Lee | Confidential - Available Upon Request | | | | |
| 7328461 | Bruno , Melisa | Confidential - Available Upon Request | | | | |
| 6146918 | BRUNO ANDY & BRUNO TANYA | Confidential - Available Upon Request | | | | |
| 4995607 | Bruno Jr., James | Confidential - Available Upon Request | | | | |
| 6130038 | BRUNO MICHAEL J | Confidential - Available Upon Request | | | | |
| 5906923 | Bruno, Anna | Confidential - Available Upon Request | | | | |
| 5015680 | Bruno, Anna I. | Confidential - Available Upon Request | | | | |
| 4975673 | Bruno, Anthony | 0807 LASSEN VIEW DR, 2125 GREENSBURG CIR | RENO | NV | 89509 | |
| 6075897 | Bruno, Anthony | Confidential - Available Upon Request | | | | |
| 4978911 | Bruno, Edward | Confidential - Available Upon Request | | | | |
| 4990181 | Bruno, Jean | Confidential - Available Upon Request | | | | |
| 6001390 | BRUNO, JOSE ANTONIO | Confidential - Available Upon Request | | | | |
| 7319307 | Bruno, Michael | Confidential - Available Upon Request | | | | |
| 4986676 | Bruno, Ronald | Confidential - Available Upon Request | | | | |
| 5895082 | Bruno, Sabrina Willene | Confidential - Available Upon Request | | | | |
| 5882395 | Bruno, Veronica Patricia | Confidential - Available Upon Request | | | | |
| 6134035 | BRUNS CHRISTOPHER J ETAL | Confidential - Available Upon Request | | | | |
| 6134177 | BRUNS LARRY A & KATHLEEN M TRUSTEE | Confidential - Available Upon Request | | | | |
| 6131725 | BRUNS ULRICH & EMILY CP | Confidential - Available Upon Request | | | | |
| 6162108 | Bruns, David and Virginia | Confidential - Available Upon Request | | | | |
| 4980245 | Bruns, Larry | Confidential - Available Upon Request | | | | |
| 4990044 | Bruns, Lisa | Confidential - Available Upon Request | | | | |
| 4989956 | Bruns, Richard | Confidential - Available Upon Request | | | | |
| 4990169 | Brunsberg, Alfred | Confidential - Available Upon Request | | | | |
| 4917239 | BRUNSON INSTRUMENT COMPANY | 8000 E 23RD ST | KANSAS CITY | MO | 64129-1357 | |
| 4975731 | Brunson Investments | 0322 PENINSULA DR, 6123 Greenbrook Drive | Reno | NV | 89511 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 416 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
417 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6072615 | Brunson Investments | 6123 Greenbrook Drive | Reno | CA | 89511 | |
| 6163440 | Brunson, Robert and Susan | Confidential - Available Upon Request | | | | |
| 4985919 | Brunson, Wayne | Confidential - Available Upon Request | | | | |
| 5895847 | Brunswick, Betsy Miriam | Confidential - Available Upon Request | | | | |
| 7486605 | Brus, Kirk Charles | Confidential - Available Upon Request | | | | |
| 4981365 | Brusato, Donald | Confidential - Available Upon Request | | | | |
| 6143881 | BRUSATORI MICHAEL D TR | Confidential - Available Upon Request | | | | |
| 5898523 | Brusatori, Brett | Confidential - Available Upon Request | | | | |
| 5994289 | Bruschi, Mauro | Confidential - Available Upon Request | | | | |
| 6146606 | BRUSH KENNETH & BRUSH JANUS | Confidential - Available Upon Request | | | | |
| 4984175 | Brush, Ina | Confidential - Available Upon Request | | | | |
| 5901174 | Brush, Shaun Joseph | Confidential - Available Upon Request | | | | |
| 4985305 | Brush, William | Confidential - Available Upon Request | | | | |
| 6077579 | Brusie, Warren | Confidential - Available Upon Request | | | | |
| 4975238 | Brusie, Warren | 2358 ALMANOR DRIVE WEST, 1766 Park Vista Drive | Chico | CA | 95928 | |
| 6144145 | BRUSNAHAN STEPHAN & BRUSNAHAN TINA | Confidential - Available Upon Request | | | | |
| 4914222 | Bruso, Xantha Seraphina | Confidential - Available Upon Request | | | | |
| 7224050 | Brusstar, Dylan | Confidential - Available Upon Request | | | | |
| 5900378 | Brustkern, Ezekiel | Confidential - Available Upon Request | | | | |
| 4994942 | Brutlag, Martin | Confidential - Available Upon Request | | | | |
| 7325893 | Brutocao , Jane | 6066 Bennett Valley Rd. | Santa Rosa | CA | 95404 | |
| 6115760 | Bruton, Dave | Confidential - Available Upon Request | | | | |
| 6115760 | Bruton, Dave | Confidential - Available Upon Request | | | | |
| 5977514 | Bruton, David | Confidential - Available Upon Request | | | | |
| 5977513 | Bruton, David | Confidential - Available Upon Request | | | | |
| 5867138 | BRUTSMAN, ALYNN | Confidential - Available Upon Request | | | | |
| 5899326 | Bruursema, Grant | Confidential - Available Upon Request | | | | |
| 5882648 | Bruzenak, Dan | Confidential - Available Upon Request | | | | |
| 6133270 | BRUZZONE JOHN F & MARY E TR | Confidential - Available Upon Request | | | | |
| 6143861 | BRUZZONE JOHN F TR & BRUZZONE MARY E TR | Confidential - Available Upon Request | | | | |
| 6143818 | BRUZZONE JOHN F & MARY E TR | Confidential - Available Upon Request | | | | |
| 5867139 | BRW Construction Inc | Confidential - Available Upon Request | | | | |
| 7327834 | Bryan appleton | 6425a Sonoma highway | Santa rosa | Ca | 95409 | |
| 7486560 | Bryan Crane and Crane S, S and S LLC | Bryan D Crane, 809 Ruth Court | Petaluma | CA | 94952 | |
| 4910513 | Bryan Crane, Crane S, S and S LLC DBA Bianchinis he sandwich and salad market | Confidential - Available Upon Request | | | | |
| 5867140 | Bryan Crawford | Confidential - Available Upon Request | | | | |
| 6134412 | BRYAN DANIEL C ETAL | Confidential - Available Upon Request | | | | |
| 6076258 | Bryan Daniels Almanor Trust | P. O. Box 640 | Alamo | CA | 94507 | |
| 5865312 | BRYAN FAMILY TRUST | Confidential - Available Upon Request | | | | |
| 5867141 | BRYAN GIBBONS DBA GIBBIE ELECTRIC SERVICE | Confidential - Available Upon Request | | | | |
| 5901205 | Bryan III, Robert Fulton | Confidential - Available Upon Request | | | | |
| 5803399 | BRYAN JR, MONTFORD R | Confidential - Available Upon Request | | | | |
| 6013155 | BRYAN K LEISER | Confidential - Available Upon Request | | | | |
| 4932973 | Bryan K. Leiser (dba Law Offices of Bryan K. Leiser) | PO Box 16249 | Fresno | CA | 93755 | |
| 6139725 | BRYAN KELLY & ANIES ROBERT | Confidential - Available Upon Request | | | | |
| 4917242 | BRYAN LABORATORY INC | PO Box 300366 | HOUSTON | TX | 77230-0366 | |
| 5954904 | Bryan Lisle | Confidential - Available Upon Request | | | | |
| 5954903 | Bryan Lisle | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5904659 | Bryan Londo | Confidential - Available Upon Request | | | | |
| 5911590 | Bryan Lutz | Confidential - Available Upon Request | | | | |
| 5912236 | Bryan Lutz | Confidential - Available Upon Request | | | | |
| 5910519 | Bryan Lutz | Confidential - Available Upon Request | | | | |
| 5954908 | Bryan M. Arvold | Confidential - Available Upon Request | | | | |
| 5954910 | Bryan M. Arvold | Confidential - Available Upon Request | | | | |
| 5916661 | Bryan Merritt | Confidential - Available Upon Request | | | | |
| 5916660 | Bryan Merritt | Confidential - Available Upon Request | | | | |
| 6067573 | Bryan Spitulski (dba Northern California Fire Scene Investigations) | 4073 Dale Road Unit B | Modesto | CA | 95356 | |
| 5954921 | Bryan Taylor | Confidential - Available Upon Request | | | | |
| 6133395 | BRYAN TOMMY AND ROYLENE | Confidential - Available Upon Request | | | | |
| 5916672 | Bryan Venaas | Confidential - Available Upon Request | | | | |
| 4977140 | Bryan, Charles | Confidential - Available Upon Request | | | | |
| 7483503 | Bryan, Cheryl | Confidential - Available Upon Request | | | | |
| 4991607 | Bryan, Christine | Confidential - Available Upon Request | | | | |
| 4991527 | Bryan, Clifford | Confidential - Available Upon Request | | | | |
| 4994970 | Bryan, Craig | Confidential - Available Upon Request | | | | |
| 4988023 | Bryan, Earlene | Confidential - Available Upon Request | | | | |
| 4977504 | Bryan, Felix | Confidential - Available Upon Request | | | | |
| 4985868 | Bryan, James | Confidential - Available Upon Request | | | | |
| 4912719 | Bryan, James D | Confidential - Available Upon Request | | | | |
| 5901937 | Bryan, Jeff | Confidential - Available Upon Request | | | | |
| 4912920 | Bryan, Joseph David | Confidential - Available Upon Request | | | | |
| 5879847 | Bryan, Kevin | Confidential - Available Upon Request | | | | |
| 4984391 | Bryan, Lajuana | Confidential - Available Upon Request | | | | |
| 4924867 | BRYAN, MARY MATTESON | 195 FORBES AVE | SAN ANSELMO | CA | 94960 | |
| 6067570 | BRYAN, MARY MATTESON | Confidential - Available Upon Request | | | | |
| 4925562 | BRYAN, MONTFORD R | JR TEMPORARY EASEMENT, 75 CARYL CT | HOLLISTER | CA | 95023 | |
| 6067568 | Bryan, Montford R. | Confidential - Available Upon Request | | | | |
| 4980930 | Bryan, Norman | Confidential - Available Upon Request | | | | |
| 5802171 | Bryan, P.E, Mary Matteson | Confidential - Available Upon Request | | | | |
| 5887407 | Bryan, Russell D | Confidential - Available Upon Request | | | | |
| 6161755 | Bryan, Susan | Confidential - Available Upon Request | | | | |
| 6161755 | Bryan, Susan | Confidential - Available Upon Request | | | | |
| 5897537 | Bryan, Vanessa Frances | Confidential - Available Upon Request | | | | |
| 4976571 | Bryan, William | Confidential - Available Upon Request | | | | |
| 5886112 | Bryans, Mitchell | Confidential - Available Upon Request | | | | |
| 5883423 | Bryant Bankston, Jill | Confidential - Available Upon Request | | | | |
| 6133798 | BRYANT CHET H | Confidential - Available Upon Request | | | | |
| 6067575 | BRYANT HOME CENTER, INC dba CUTTING EDGE EQUIPMENT | 590 W LOCUST AVE, STE 103 | FRESNO | CA | 93650 | |
| 4987425 | Bryant II, Howard | Confidential - Available Upon Request | | | | |
| 6132673 | BRYANT KRISTY & DAVID | Confidential - Available Upon Request | | | | |
| 6133033 | BRYANT RANDAL E SUC TR | Confidential - Available Upon Request | | | | |
| 4984814 | Bryant, Albertine | Confidential - Available Upon Request | | | | |
| 7337213 | Bryant, Bambi | Confidential - Available Upon Request | | | | |
| 5889838 | Bryant, David | Confidential - Available Upon Request | | | | |
| 4919488 | BRYANT, DAVID ERIC | 14400 TOMKI RD | REDWOOD VALLEY | CA | 95470 | |
| 4988322 | Bryant, Donald | Confidential - Available Upon Request | | | | |
| 4994732 | Bryant, Gary | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6003977 | BRYANT, IRENE | Confidential - Available Upon Request | | | | |
| 4982959 | Bryant, James | Confidential - Available Upon Request | | | | |
| 4988061 | Bryant, Jeffrey | Confidential - Available Upon Request | | | | |
| 5899162 | Bryant, Jeffrey Christopher | Confidential - Available Upon Request | | | | |
| 6067574 | Bryant, Jeffrey Christopher | Confidential - Available Upon Request | | | | |
| 4911734 | Bryant, Jerry Glenn | Confidential - Available Upon Request | | | | |
| 4983796 | Bryant, Jessie | Confidential - Available Upon Request | | | | |
| 4990360 | Bryant, John | Confidential - Available Upon Request | | | | |
| 5897005 | Bryant, Kelsey | Confidential - Available Upon Request | | | | |
| 5889761 | Bryant, Kevin | Confidential - Available Upon Request | | | | |
| 4992742 | Bryant, Kimberly | Confidential - Available Upon Request | | | | |
| 5878906 | Bryant, Lloyd | Confidential - Available Upon Request | | | | |
| 5935374 | Bryant, Martha & Danny | Confidential - Available Upon Request | | | | |
| 4987930 | Bryant, Michael | Confidential - Available Upon Request | | | | |
| 7464681 | Bryant, Paul | Confidential - Available Upon Request | | | | |
| 5897576 | Bryant, Shari L. | Confidential - Available Upon Request | | | | |
| 4914587 | Bryant, Sheleer Renee | Confidential - Available Upon Request | | | | |
| 7256743 | Bryant, Shellie Ayers | Confidential - Available Upon Request | | | | |
| 4988323 | Bryant, Terry | Confidential - Available Upon Request | | | | |
| 6185129 | Bryars, Brett | Confidential - Available Upon Request | | | | |
| 5954928 | Bryce Boston | Confidential - Available Upon Request | | | | |
| 5904675 | Bryce Ludikhuize | Confidential - Available Upon Request | | | | |
| 5998737 | bryce, alan | Confidential - Available Upon Request | | | | |
| 7283305 | Bryce, Kristina | Confidential - Available Upon Request | | | | |
| 6005483 | Bryce, Mark | Confidential - Available Upon Request | | | | |
| 5867142 | Brycen Hill | Confidential - Available Upon Request | | | | |
| 6008675 | BRYDON, SARAH | Confidential - Available Upon Request | | | | |
| 6133302 | BRYLOW SCOTT M AND ANDREA L | Confidential - Available Upon Request | | | | |
| 4976064 | Bryner, Susan | 6665 HIGHWAY 147, P.O. Box 1807 | Chester | CA | 96020 | |
| 6105004 | Bryner, Susan | Confidential - Available Upon Request | | | | |
| 4979182 | Brynjolfsson, Herbert | Confidential - Available Upon Request | | | | |
| 7327978 | Brynne Nicole Forrest | Confidential - Available Upon Request | | | | |
| 5945342 | Bryon Barrett | Confidential - Available Upon Request | | | | |
| 6012906 | BRYON CARL | Confidential - Available Upon Request | | | | |
| 6145986 | BRYON GLORIA JOAN TR | Confidential - Available Upon Request | | | | |
| 6005649 | Bryon, Tamsen | Confidential - Available Upon Request | | | | |
| 5916681 | Bryson Benson | Confidential - Available Upon Request | | | | |
| 5901201 | Bryson Scott Tirado | Confidential - Available Upon Request | | | | |
| 4984016 | Bryson, Carole | Confidential - Available Upon Request | | | | |
| 5894854 | Bryson, Cynthia A | Confidential - Available Upon Request | | | | |
| 7474793 | Bryson, Debra | Confidential - Available Upon Request | | | | |
| 4988903 | Bryson, Janis | Confidential - Available Upon Request | | | | |
| 7191399 | Bryson, Jason | Confidential - Available Upon Request | | | | |
| 6000774 | Bryson, Larry | Confidential - Available Upon Request | | | | |
| 5907103 | Bryson, Larry | Confidential - Available Upon Request | | | | |
| 6067580 | BRYSONS FLYING SERVICE | 12380 Airport Rd | Jackson | CA | 95642 | |
| 6067581 | BRYSONS FLYING SERVICE,AMADOR COUNTY AIRPORT | 12380 Airport Rd | Jackson | CA | 95642 | |
| 5954937 | Bryttani Elwell | Confidential - Available Upon Request | | | | |
| 5954938 | Bryttani Elwell | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 419 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
420 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7326151 | Brzezinski , Marek | Confidential - Available Upon Request | | | | |
| 4983270 | Brzyscz, Jerold | Confidential - Available Upon Request | | | | |
| 6067582 | BS Petroleum Inc DBA Save on Gas and Liqour | 328 Greenwood Place, Adriana Aldana, Manager | Bonita | CA | 91902 | |
| 4917244 | BS&B | 2314 8TH STREET | NISKU | AB | T9E 7Z2 | CANADA |
| 4910687 | Bshara, Dina | Confidential - Available Upon Request | | | | |
| 4917245 | BSI GROUP AMERICA INC | 12950 WORLDGATE DR STE 800 | HERNDON | VA | 20170 | |
| 4917246 | BSNM ENTERPRISES | 1426 HIGHWAY 58 | MOJAVE | CA | 93501 | |
| 5867143 | BSREP II SJ TOWERS LLC | Confidential - Available Upon Request | | | | |
| 5867144 | BSREP II Station on 12TH LLC | Confidential - Available Upon Request | | | | |
| 6178625 | BSSR, Inc. | 6630 Rosedale Hwy #B | Bakersfield | CA | 93308 | |
| 6012322 | BTCONSULTING INC | P.O. BOX 304 | SHINGLE SPRINGS | CA | 95682 | |
| 4917248 | BTI PRODUCTS LLC | 652 SILVER HILLS RD | BAYFIELD | CO | 81122 | |
| 6067590 | BTS USA INC | BTS USA INC., 350 5th Ave, Suite 5020 | New York | NY | 10118 | |
| 4917249 | BTS USA INC | 300 FIRST STAMFORD PL | STAMFORD | CT | 06902 | |
| 4938591 | bubar, Shannon | 100 Revere Ct. | VACAVILLE | CA | 95687 | |
| 6001389 | Bubar, Shannon | Confidential - Available Upon Request | | | | |
| 7336078 | Bubb, Luke | Confidential - Available Upon Request | | | | |
| 5867145 | BUBBA'S EXPRESS CAR WASH INC | Confidential - Available Upon Request | | | | |
| 6130683 | BUBEL ROGER W AND MICHAL L H/W | Confidential - Available Upon Request | | | | |
| 6160658 | Bubel, Roger | Confidential - Available Upon Request | | | | |
| 6163847 | Bubel, Roger | Confidential - Available Upon Request | | | | |
| 7162844 | BUBEL, ROGER dba Ben & Jerry's | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162844 | BUBEL, ROGER dba Ben & Jerry's | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5900774 | Bubenik, John Steven | Confidential - Available Upon Request | | | | |
| 6176863 | Bubmyak, Tamara | Confidential - Available Upon Request | | | | |
| 5896072 | Bubnova, Nina | Confidential - Available Upon Request | | | | |
| 5896072 | Bubnova, Nina | Confidential - Available Upon Request | | | | |
| 5884413 | Buccellato, Mellisa Rene | Confidential - Available Upon Request | | | | |
| 5889956 | Bucci, Janelle Marie | Confidential - Available Upon Request | | | | |
| 4920038 | BUCCOLA WOOD, DREYER BABICH | CAMPORA LLC, 20 BICENTENNIAL CIRCLE | SACRAMENTO | CA | 95826 | |
| 4998399 | Buchalter, Elinita | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998397 | Buchalter, Jack | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937511 | Buchalter, Jack; Buchalter, Elinita | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5999366 | BUCHANAN AUTO ELECTRIC-Andreotti, Jared | 2300 MANDELA PKWY | Oakland | CA | 94607 | |
| 6142876 | BUCHANAN WILLARD E & BEVERLY J TR | Confidential - Available Upon Request | | | | |
| 6143148 | BUCHANAN WILLIAM E TR & WILLIAM E TR | Confidential - Available Upon Request | | | | |
| 6159175 | Buchanan, Arnold | Confidential - Available Upon Request | | | | |
| 4983762 | Buchanan, Carmella | Confidential - Available Upon Request | | | | |
| 5899828 | Buchanan, Cheston Drummond | Confidential - Available Upon Request | | | | |
| 4979282 | Buchanan, Clifford | Confidential - Available Upon Request | | | | |
| 4982760 | Buchanan, James | Confidential - Available Upon Request | | | | |
| 5889756 | Buchanan, Jordan | Confidential - Available Upon Request | | | | |
| 4940282 | Buchanan, Justin | 3626 Boswellia Dr. | Bakersfield | CA | 93311 | |
| 6000265 | Buchanan, Justin | Confidential - Available Upon Request | | | | |
| 4936261 | Buchanan, Justin | 4800 Nordic Dr. | Bakersfield | CA | 93309 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002760 | Buchanan, Justin | Confidential - Available Upon Request | | | | |
| 5867146 | Buchanan, Marcus | Confidential - Available Upon Request | | | | |
| 4986037 | Buchanan, Robert | Confidential - Available Upon Request | | | | |
| 4993608 | BUCHANAN, ROSALIE | Confidential - Available Upon Request | | | | |
| 5883157 | Buchanan, Theresa | Confidential - Available Upon Request | | | | |
| 6007417 | BUCHANAN, WILLIAM | Confidential - Available Upon Request | | | | |
| 7326662 | Buchardt, Edward | Confidential - Available Upon Request | | | | |
| 4919371 | BUCHE MD, DALE K | 75 SAN MIGUEL AVE #4 | SALINAS | CA | 93901 | |
| 5997565 | BUCHE, MARY | Confidential - Available Upon Request | | | | |
| 4942303 | BUCHE, MARY | 28620 Herring Creek Lane | Strawberry | CA | 95364 | |
| 5867147 | BUCHELE, TIM | Confidential - Available Upon Request | | | | |
| 5867148 | Bucher, Richard | Confidential - Available Upon Request | | | | |
| 4983779 | Buchholz, Cindy | Confidential - Available Upon Request | | | | |
| 4984458 | Buchholz, Gwendolyn | Confidential - Available Upon Request | | | | |
| 4983905 | Buchholz, Joan | Confidential - Available Upon Request | | | | |
| 4992346 | Buchholz, Kristine | Confidential - Available Upon Request | | | | |
| 4985896 | Buchignani, Su | Confidential - Available Upon Request | | | | |
| 6133962 | BUCHINGER DEAN AND JUDITH | Confidential - Available Upon Request | | | | |
| 6146873 | BUCHMANN MICHAL O & CAHILL-BUCHMANN J SUE | Confidential - Available Upon Request | | | | |
| 4994923 | Buchmann, Doris | Confidential - Available Upon Request | | | | |
| 4988556 | Buchner, Leslie | Confidential - Available Upon Request | | | | |
| 5893988 | Buchnoff, Jodi Ann | Confidential - Available Upon Request | | | | |
| 5977517 | Buchold, Charlene | Confidential - Available Upon Request | | | | |
| 6160441 | Buchold, Charlene A | Confidential - Available Upon Request | | | | |
| 5907182 | Buchold, Lisa | Confidential - Available Upon Request | | | | |
| 6144808 | BUCHOWICZ PAUL J TR & BUCHOWICZ JOCELYN K TR | Confidential - Available Upon Request | | | | |
| 7300107 | Buchsbaum, Craig | Confidential - Available Upon Request | | | | |
| 4911672 | Buchsbaum, Craig Martin | Confidential - Available Upon Request | | | | |
| 7201676 | Buchsbuam, Craig | Confidential - Available Upon Request | | | | |
| 5977519 | BUCIO, JOSEFINA | Confidential - Available Upon Request | | | | |
| 5977519 | BUCIO, JOSEFINA | Confidential - Available Upon Request | | | | |
| 6142130 | BUCK MARY G EST OF | Confidential - Available Upon Request | | | | |
| 5867154 | Buck, Beth A. | Confidential - Available Upon Request | | | | |
| 5867149 | BUCK, BRENT | Confidential - Available Upon Request | | | | |
| 4988858 | Buck, Byron | Confidential - Available Upon Request | | | | |
| 5883995 | Buck, Diallo | Confidential - Available Upon Request | | | | |
| 6005615 | Buck, Elysia | Confidential - Available Upon Request | | | | |
| 7325136 | Buck, Georgann | c.o. P.O. Box 722 | Saint David, Az. | CA | 85630 | |
| 7325136 | Buck, Georgann | c.o. P.O. Box 722 | Saint David | CO | 85630 | |
| 4980803 | Buck, James | Confidential - Available Upon Request | | | | |
| 4992378 | BUCK, JAMIE | Confidential - Available Upon Request | | | | |
| 4985325 | Buck, Johnny Ray | Confidential - Available Upon Request | | | | |
| 4913939 | Buck, Kenneth | Confidential - Available Upon Request | | | | |
| 4993110 | Buck, Larry | Confidential - Available Upon Request | | | | |
| 4997072 | Buck, Pamela | Confidential - Available Upon Request | | | | |
| 5893408 | Buck, Peter Joshua | Confidential - Available Upon Request | | | | |
| 5907327 | BUCK, ROBERT | Confidential - Available Upon Request | | | | |
| 5879455 | Buck, Steve | Confidential - Available Upon Request | | | | |
| 5884325 | Buck, Steven Leroy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 421 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4989646 | Buck, T | Confidential - Available Upon Request | | | | |
| 4993556 | Buck, Terry | Confidential - Available Upon Request | | | | |
| 5888922 | Buck, Tyler Thomas | Confidential - Available Upon Request | | | | |
| 4978092 | Buck, Willis | Confidential - Available Upon Request | | | | |
| 6007094 | Buckels, Christopher | Confidential - Available Upon Request | | | | |
| 5807512 | BUCKEYE HYDROELECTRIC PROJECT | Attn: Mark Henwood, Henwood Associates, Inc., 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 5803400 | BUCKEYE HYDROELECTRIC PROJECT | 7311 1026 Florin Road, #390 DR STE 275 | SACRAMENTO | CA | 95831 | |
| 6067592 | Buckeye Union School District | P.O. Box 4768 1665 Blackstone Parkway | El Dorado Hills | CA | 95762 | |
| 6143712 | BUCKHART NORMAN C TR | Confidential - Available Upon Request | | | | |
| 5867150 | BUCKHOLDT QUALITY BUILDERS | Confidential - Available Upon Request | | | | |
| 4990516 | Buckhorn, Marilyn | Confidential - Available Upon Request | | | | |
| 6184134 | Buckhout, Robert Lee | Confidential - Available Upon Request | | | | |
| 4923149 | BUCKINGHAM, JEFFREY | 2710 TURRI RD | SAN LUIS OBISPO | CA | 93405 | |
| 4986632 | Buckingham, Linda Marie | Confidential - Available Upon Request | | | | |
| 5887781 | Buckland, Randy | Confidential - Available Upon Request | | | | |
| 4994169 | BUCKLE, CAMILLE | Confidential - Available Upon Request | | | | |
| 5867151 | Buckler Family Vineyards LLC | Confidential - Available Upon Request | | | | |
| 6146091 | BUCKLES ROGER A TR & BUCKLES CINDY K TR | Confidential - Available Upon Request | | | | |
| 4917250 | BUCKLES SMITH ELECTRIC CO | 540 MARTIN AVE | SANTA CLARA | CA | 95050 | |
| 7164093 | BUCKLES, CINDY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5898173 | Buckles, Patrick | Confidential - Available Upon Request | | | | |
| 7164092 | BUCKLES, ROGER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4948973 | Buckles, Tamara | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144875 | Buckles, Tamara J. | Confidential - Available Upon Request | | | | |
| 4917251 | BUCKLES-SMITH | 14492 Doolittle Dr | San Leandro | CA | 94577 | |
| 6011042 | BUCKLES-SMITH | Confidential - Available Upon Request | | | | |
| 6012431 | BUCKLES-SMITH & STATE ELECTRIC | 5594 BRISA ST | LIVERMORE | CA | 94550 | |
| 4917252 | BUCKLES-SMITH & STATE ELECTRIC | SUPPLY, 540 MARTIN AVE | SANTA CLARA | CA | 95050 | |
| 6067600 | BUCKLES-SMITH & STATE ELECTRIC, SUPPLY | 5594 BRISA ST | LIVERMORE | CA | 94550 | |
| 5857575 | BUCKLES-SMITH ELECTRIC | 540 MARTIN AVE | SANTA CLARA | CA | 95050 | |
| 5867152 | Buckles-Smith Electric Company | Confidential - Available Upon Request | | | | |
| 4917253 | BUCKLEY REAL ESTATE INC | 2277 JERROLD AVE | SAN FRANCISCO | CA | 94124 | |
| 6166968 | Buckley, Candy D | Confidential - Available Upon Request | | | | |
| 4985693 | Buckley, David | Confidential - Available Upon Request | | | | |
| 5900021 | Buckley, David | Confidential - Available Upon Request | | | | |
| 4996245 | Buckley, John | Confidential - Available Upon Request | | | | |
| 4990779 | Buckley, John | Confidential - Available Upon Request | | | | |
| 5879949 | Buckley, John | Confidential - Available Upon Request | | | | |
| 4912127 | Buckley, John C | Confidential - Available Upon Request | | | | |
| 6002240 | BUCKLEY, MARINA | Confidential - Available Upon Request | | | | |
| 4987835 | Buckley, Paul | Confidential - Available Upon Request | | | | |
| 5893285 | Buckley, Timothy | Confidential - Available Upon Request | | | | |
| 5897404 | Buckley, Yekaterina | Confidential - Available Upon Request | | | | |
| 6139867 | BUCKLIN EDWARD PERRIN TR ET AL | Confidential - Available Upon Request | | | | |
| 7164200 | BUCKLIN LLC | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164207 | BUCKLIN, EDWARD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164201 | BUCKLIN, KATHERINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 422 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 423 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7168264 | BUCKLIN, WILLIAM | Confidential - Available Upon Request | | | | |
| 7164202 | BUCKLIN-SPORER, ARDEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6141122 | BUCKMAN KIRK E & BUCKMAN CYNTHIA L | Confidential - Available Upon Request | | | | |
| 4992347 | Buckman, Dennis | Confidential - Available Upon Request | | | | |
| 6041425 | BUCKMAN, DENNIS D | Confidential - Available Upon Request | | | | |
| 4919660 | BUCKMAN, DENNIS D | FLUID POWER TECHNOLOGIES, PO Box 276465 | SACRAMENTO | CA | 95827 | |
| 4976251 | Buckman, Donald R. and Mari Ann Lucena | 966 Liberty Lane | Chico | CA | 95928 | |
| 6121391 | Buckman, Karl | Confidential - Available Upon Request | | | | |
| 6067601 | Buckman, Karl | Confidential - Available Upon Request | | | | |
| 5879714 | Buckman, Karl Frederick | Confidential - Available Upon Request | | | | |
| 6183835 | Buckman, Kerry R. | Confidential - Available Upon Request | | | | |
| 6183835 | Buckman, Kerry R. | Confidential - Available Upon Request | | | | |
| 7275382 | Buckman, Kirk | Confidential - Available Upon Request | | | | |
| 6171151 | Buckmann, Victoria M | Confidential - Available Upon Request | | | | |
| 4980959 | Bucknell Jr., George | Confidential - Available Upon Request | | | | |
| 6135109 | BUCKNELL KEITH B | Confidential - Available Upon Request | | | | |
| 5867153 | buckner, clark | Confidential - Available Upon Request | | | | |
| 5891036 | Buckner, Derek W | Confidential - Available Upon Request | | | | |
| 4994946 | Buckner, Wanda | Confidential - Available Upon Request | | | | |
| 6122882 | Buckner, Will | Confidential - Available Upon Request | | | | |
| 6007943 | Buckner, Will | Confidential - Available Upon Request | | | | |
| 4994424 | Buckreus, Vance | Confidential - Available Upon Request | | | | |
| 4974654 | Bucks Creek Cabin Owners Association | Norman Cote, Secretary, 5880 Lone Horse Dr. | Reno | NV | 89502 | |
| 4975041 | Bucks Lake 28 LLC | c/o Dan & Katharine Whalen, 5866 Ostrander Road | Oakland | CA | 94618 | |
| 4975127 | Bucks Lake 29, LLC | Mr. and Mrs. Dan Whalen, 5866 Ostrander Road | Oakland | CA | 94618 | |
| 4975773 | Bucks Lake Camp and RV Park | Attn. Mr. Roger Cris Grubbs, 403 Skyline Blvd. | Oroville | CA | 95966 | |
| 4974753 | Bucks Lake Marina, LLC | Henderson, DeWitt & Kimberly, P.O. Box 559 | Quincy | CA | 95971 | |
| 4974578 | Bucks Lake Permittee's and Homeowners Assoc. | Attn. Bill Nicholau, P.O. Box 1556, phonehaskins phone2lodge | Rocklin | CA | 95677 | |
| 6107105 | Bucks Lake Permittee's and Homeowners Assoc. | Attn. Bill Nicholau, P.O. Box 1556 | Rocklin | CA | 95677 | |
| 4974859 | Bucks Lakeshore Resort, LLC | Dewitt & Kim Hendersen, P. O. Box 3719, Ds cell 927-9144 | Quincy | CA | 95971 | |
| 6095588 | Bucks Lakeshore Resort, LLC | Dewitt & Kim Hendersen, P. O. Box 3719 | Quincy | CA | 95971 | |
| 4975730 | Buckwalter | 0314 PENINSULA DR, 2385 Center Road | Novato | CA | 94947 | |
| 6081285 | Buckwalter | 2385 Center Road | Novato | CA | 94947 | |
| 6006866 | Bucnyte, Jolita | Confidential - Available Upon Request | | | | |
| 6143945 | BUCOLIC BVR LLC | Confidential - Available Upon Request | | | | |
| 6012907 | BUD BERRYBLEST FARM-HOEKSTRA | P. O. BOX 234 | GLENCOE | CA | 95232 | |
| 5954944 | Bud Hopson | Confidential - Available Upon Request | | | | |
| 5954941 | Bud Hopson | Confidential - Available Upon Request | | | | |
| 5916694 | Bud Rigdon | Confidential - Available Upon Request | | | | |
| 6012918 | BUD WHITE | Confidential - Available Upon Request | | | | |
| 5881573 | Budd, Logan Michael | Confidential - Available Upon Request | | | | |
| 6151566 | Budd, Valerie | Confidential - Available Upon Request | | | | |
| 5983354 | Budderman, Marvin | Confidential - Available Upon Request | | | | |
| 5867155 | BUDEAN, LIVIU | Confidential - Available Upon Request | | | | |
| 4992184 | Budesilich, Edward | Confidential - Available Upon Request | | | | |
| 4985083 | Budesilich, Robert M | Confidential - Available Upon Request | | | | |
| 6135292 | BUDGE JOSEPH TRUSTEE | Confidential - Available Upon Request | | | | |
| 4976989 | Budge, Elizabeth | Confidential - Available Upon Request | | | | |
| 7179802 | Budge, Lillian | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 423 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
424 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4974725 | Budget Storage Inc. | C/O Steve Pape, 2487 Alum Rock Rd. | San Jose | CA | 95116 | |
| 7163536 | BUDGINAS, RUDOLF | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5867156 | Budha  Universal Church | Confidential - Available Upon Request | | | | |
| 5900091 | Budinger, Rob | Confidential - Available Upon Request | | | | |
| 4936553 | Budinko, Robert | 915 Vista Grande | Upland | CA | 91784-1883 | |
| 5994996 | Budinko, Robert | Confidential - Available Upon Request | | | | |
| 5806060 | Budlong, Roy | Confidential - Available Upon Request | | | | |
| 5884306 | Budnik, Timothy C | Confidential - Available Upon Request | | | | |
| 5881862 | Budraitis, Matthew | Confidential - Available Upon Request | | | | |
| 6067615 | Budraitis, Matthew | Confidential - Available Upon Request | | | | |
| 6008504 | BUDROCK GROUP LLC | 1350 BAYSHORE HWY #630 | BURLINGAME | CA | 94010 | |
| 6131396 | BUDROW SHARON G | Confidential - Available Upon Request | | | | |
| 5867157 | BUDS ELECTRIC INC | Confidential - Available Upon Request | | | | |
| 5880290 | Bueb, Paul John | Confidential - Available Upon Request | | | | |
| 5998768 | BUECHLER, ANEL | Confidential - Available Upon Request | | | | |
| 5900329 | Buechner, Matthew Ellis | Confidential - Available Upon Request | | | | |
| 4917254 | BUEHLER DIV OF ILLINOIS TOOL WORKS | INC, 41 WAUKEGAN RD | LAKE BLUFF | IL | 60044 | |
| 5867158 | Buehrle, Benjamin | Confidential - Available Upon Request | | | | |
| 4983584 | Buel, David | Confidential - Available Upon Request | | | | |
| 4917255 | BUELLTON CHAMBER OF COMMERCE | PO Box 231 | BUELLTON | CA | 93427 | |
| 4917256 | Buellton Service Center | Pacific Gas & Electric Company, 55 Easy Street | Buellton | CA | 93427 | |
| 5864865 | BUELLTON VILLAGE CENTER, LLC | Confidential - Available Upon Request | | | | |
| 6067616 | Buellton, City of | BUELLTON CITY HALL, 107 West Highway 246, P.O. Box 1819 | Buellton | CA | 93427 | |
| 5898505 | Buelna, Antonio | Confidential - Available Upon Request | | | | |
| 5993782 | Buena Lane Partners & Bluestem Brasserie, Adam Jed | 1 Yerba Buena Lane | San Francisco | CA | 94103 | |
| 6116343 | BUENA VISTA BIOMASS POWER, LLC | 4655 Coal Mine Road | Ione | CA | 95640 | |
| 5867159 | Buena Vista Construction LLC | Confidential - Available Upon Request | | | | |
| 6067617 | Buena Vista Energy, LLC Byron Hot Springs Road | 7601 Byron Hot Springs Rd | Byron | CA | 94514 | |
| 6004412 | Buena Vista Energy, LLC-Maddock, Bryan | 6688 N. Central Expy, 500 | Dallas | CA | 75206 | |
| 4942168 | Buena Vista Energy, LLC-Maddock, Bryan | 6688 N. Central Expy | Dallas | TX | 75206 | |
| 5867160 | BUENA VISTA GAMING AUTHORITY | Confidential - Available Upon Request | | | | |
| 4917257 | BUENA VISTA WATER STORAGE DISTRICT | 525 N MAIN ST | BUTTONWILLOW | CA | 93206 | |
| 5881246 | Buenaobra, Aaron | Confidential - Available Upon Request | | | | |
| 4997395 | Buenaventura, Al | Confidential - Available Upon Request | | | | |
| 4914004 | Buenaventura, Al A | Confidential - Available Upon Request | | | | |
| 4989288 | Buendia, Antonio | Confidential - Available Upon Request | | | | |
| 4998401 | Buendia, Barbara L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975890 | Buendia, Barbara L.; Druley, William R. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5879119 | Buendia, Joaquin C | Confidential - Available Upon Request | | | | |
| 5897528 | Buennagel, Josephine Marie | Confidential - Available Upon Request | | | | |
| 6144839 | BUENO RONALD W & BUENO ELIZABETH L | Confidential - Available Upon Request | | | | |
| 5888766 | Bueno, Eric Dwayne | Confidential - Available Upon Request | | | | |
| 6003525 | Bueno, Monica | Confidential - Available Upon Request | | | | |
| 5877886 | Bueno, Pilar R | Confidential - Available Upon Request | | | | |
| 6145599 | BUENROSTRO VICTOR & CERRON CECILIA JHERICA BUENO | Confidential - Available Upon Request | | | | |
| 5893252 | Buenrostro, Aaron David | Confidential - Available Upon Request | | | | |
| 6004103 | BUENROSTRO, ALMA | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 424 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
425 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4989428 | Buenrostro, Enna | Confidential - Available Upon Request | | | | |
| 4986288 | Buenrostro, Fe | Confidential - Available Upon Request | | | | |
| 4989150 | Buenrostro, James | Confidential - Available Upon Request | | | | |
| 5883361 | Buenrostro, Justin | Confidential - Available Upon Request | | | | |
| 4984332 | Buensalido, Ramon | Confidential - Available Upon Request | | | | |
| 5886444 | Buentipo, Amante A | Confidential - Available Upon Request | | | | |
| 5888195 | Buentipo, Amante Christopher | Confidential - Available Upon Request | | | | |
| 5864746 | BUESSING, DOUGLAS | Confidential - Available Upon Request | | | | |
| 6172220 | Buffalo Exchange LTD | Attn: Lori Angus Wilson, In-House Counsel, 203 E. Helen St. | Tucson | AZ | 85705 | |
| 6172220 | Buffalo Exchange LTD | PO Box 40488 | Tucson | AZ | 85717-0488 | |
| 4988067 | Buffington, Ray | Confidential - Available Upon Request | | | | |
| 4978962 | Bufkin Jr., Ray | Confidential - Available Upon Request | | | | |
| 4986996 | Bufkin, Donald | Confidential - Available Upon Request | | | | |
| 6147860 | Bufkin, Tanissia M | Confidential - Available Upon Request | | | | |
| 4989289 | Bufkin, Timmy | Confidential - Available Upon Request | | | | |
| 4979326 | Buford, Doris | Confidential - Available Upon Request | | | | |
| 4984973 | Bufton, Mary | Confidential - Available Upon Request | | | | |
| 4917258 | BUG EMERGENCY INC | 944 MARINA BLVD | BULLHEAD CITY | AZ | 86442 | |
| 4975738 | Bugajski, Andrzej | 0236 PENINSULA DR, 5757 Ethel Way | Carson City | NV | 89701 | |
| 6105361 | Bugajski, Andrzej | Confidential - Available Upon Request | | | | |
| 4982487 | Buganan, Rose | Confidential - Available Upon Request | | | | |
| 5893771 | Bugarin, Damon Givens | Confidential - Available Upon Request | | | | |
| 6154876 | Bugarin, Juan A | Confidential - Available Upon Request | | | | |
| 4996853 | Bugg, Frances | Confidential - Available Upon Request | | | | |
| 5895825 | Bugnosen, Marlene M | Confidential - Available Upon Request | | | | |
| 5882396 | Buhagiar, Jason Francis | Confidential - Available Upon Request | | | | |
| 5882317 | Buhagiar, Joshua Michael | Confidential - Available Upon Request | | | | |
| 4917259 | BUHARI & DEGUZMAN INC AMED CORP | ANCHOR FAMILY MEDICAL GROUP, 1805 N CALIFORNIA ST STE 401 | STOCKTON | CA | 95204 | |
| 5865034 | BUHARI FAMILY LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 5889136 | Buhler III, James D | Confidential - Available Upon Request | | | | |
| 5882997 | Buhler, Anne M | Confidential - Available Upon Request | | | | |
| 4912368 | Buhler, Robert | Confidential - Available Upon Request | | | | |
| 4990907 | Buhlinger, Mary | Confidential - Available Upon Request | | | | |
| 6133160 | BUHMAN DONALD R TR ETAL | Confidential - Available Upon Request | | | | |
| 4979944 | Buholov, Anthony | Confidential - Available Upon Request | | | | |
| 5934253 | Buhr, Tomara | Confidential - Available Upon Request | | | | |
| 5895454 | Buhrer, Robert James | Confidential - Available Upon Request | | | | |
| 4977361 | Buhrkuhl, Melvin | Confidential - Available Upon Request | | | | |
| 6142253 | BUHRZ GERALD M & BUHRZ SERENE S | Confidential - Available Upon Request | | | | |
| 6144069 | BUI DUC QUANG TR & NGUYEN HUE THI-MINH TR | Confidential - Available Upon Request | | | | |
| 6067620 | BUI, BRIAN | Confidential - Available Upon Request | | | | |
| 5897355 | Bui, Brian B. | Confidential - Available Upon Request | | | | |
| 4975307 | Bui, Douglas | 1335 LASSEN VIEW DR, P.O. Box 1568 | Chester | CA | 96020 | |
| 6073075 | Bui, Douglas | Confidential - Available Upon Request | | | | |
| 7333514 | Bui, Hanh | Confidential - Available Upon Request | | | | |
| 5898304 | Bui, K. Karter | Confidential - Available Upon Request | | | | |
| 7482762 | Bui, Mailinh | Confidential - Available Upon Request | | | | |
| 6164402 | Bui, Thao H | Confidential - Available Upon Request | | | | |
| 6004027 | Bui, The | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 425 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
426 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4912377 | Bui, Thuy-Chau Hoang | Confidential - Available Upon Request | | | | |
| 4978751 | Buick, Brian | Confidential - Available Upon Request | | | | |
| 5884800 | Buickerood, George | Confidential - Available Upon Request | | | | |
| 7455557 | Buie, Brenda I | Confidential - Available Upon Request | | | | |
| 7463486 | Buie, Edward George | Confidential - Available Upon Request | | | | |
| 5893786 | Buie, Shimia Shantea Marie | Confidential - Available Upon Request | | | | |
| 6067622 | Build It Green | 300 Fran H. Ogawa Plaza Suite | Oakland | CA | 94612 | |
| 6010898 | BUILD IT GREEN | 300 FRANK H OGAWA PLZ STE 620 | OAKLAND | CA | 94612 | |
| 4917261 | BUILD PUBLIC INC | 315 LINDEN ST | SAN FRANCISCO | CA | 94102 | |
| 6011658 | BUILDERS CONCRETE INC | 15821 VENTURA BLVD STE 475 | ENCINO | CA | 91436 | |
| 6067644 | BUILDERS CONCRETE INC DBA GOLDEN EMPIRE CONCRETE CO | 15821 VENTURA BLVD STE 475 | ENCINO | CA | 91436 | |
| 6067645 | Builders Concrete, Inc | 3664 W. Ashlan Ave. | Fresno | CA | 93722 | |
| 5867161 | BUILDING AND BEYOND INC | Confidential - Available Upon Request | | | | |
| 4917263 | BUILDING INDUSTRY ASSOCIATION OF | TULARE KINGS COUNTIES INC, PO Box 3930 | VISALIA | CA | 93278 | |
| 4917264 | BUILDING INDUSTRY ASSOCIATION | OF THE GREATER VALLEY, 1701 W MARCH LANE STE F | STOCKTON | CA | 95207 | |
| 4917265 | BUILDING INDUSTRY ASSOCIATION OF | FRESNO MADERA COUNTIES BIA-F/M, 420 BULLARD AVE STE 105 | CLOVIS | CA | 93612 | |
| 4917266 | BUILDING OWNERS AND MANAGERS | ASSOCIATION OF SAN FRANCISCO, 233 SANSOME ST | SAN FRANCISCO | CA | 94104 | |
| 4917267 | BUILDING OWNERS AND MANAGERS | ASSOCIATION OF SAN FRANCISCO, 233 SANSOME ST 8TH FLR | SAN FRANCISCO | CA | 94104 | |
| 4917268 | BUILDING SKILLS PARTNERSHIP | 828 W WASHINGTON BLVD | LOS ANGELES | CA | 90015 | |
| 5867162 | Builtform Construction | 156 S Park St | San Francisco | CA | 94107 | |
| 5867162 | Builtform Construction | Zack de Vito, Inc., 156 South Park Street | San Francisco | CA | 94107 | |
| 7341192 | Buisson, Richard and Nancy | Confidential - Available Upon Request | | | | |
| 4993414 | Buist, Danny | Confidential - Available Upon Request | | | | |
| 4978170 | Buist, Lavern | Confidential - Available Upon Request | | | | |
| 4948976 | Bujor, Greg | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948982 | Bujor, Jonathan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948988 | Bujor, Madison | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948979 | Bujor, Melissa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948985 | Bujor, Olivia | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4979392 | Buker, Robert | Confidential - Available Upon Request | | | | |
| 5896954 | Bukowski, Jay B | Confidential - Available Upon Request | | | | |
| 5891033 | Bula, Matthew Joseph | Confidential - Available Upon Request | | | | |
| 7219688 | Bula, Richard J. | Confidential - Available Upon Request | | | | |
| 7171270 | Bula, Richard Joseph | Confidential - Available Upon Request | | | | |
| 6067646 | Bulbs.com | 243 Stafford Street | Worcester | MA | 01603 | |
| 4997955 | Bulfinch, Cynthia | Confidential - Available Upon Request | | | | |
| 5867163 | BULGER, ADAM | Confidential - Available Upon Request | | | | |
| 6166303 | Bulger, Brett | Confidential - Available Upon Request | | | | |
| 5899664 | Bulich, Mary Claire | Confidential - Available Upon Request | | | | |
| 7325313 | Bulich, Richard | Confidential - Available Upon Request | | | | |
| 6146182 | BULL GEORGE E III TR & BULL SUZANNE H TR | Confidential - Available Upon Request | | | | |
| 4996233 | Bull, Beverly | Confidential - Available Upon Request | | | | |
| 5895516 | Bull, Edward A | Confidential - Available Upon Request | | | | |
| 6007199 | Bull, Nicole | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 426 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
427 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6135083 | BULLARD RAY AND GENESIS TRUSTEES | Confidential - Available Upon Request | | | | |
| 4913711 | Bullard, Beau Hamilton | Confidential - Available Upon Request | | | | |
| 5889740 | Bullard, Joshua | Confidential - Available Upon Request | | | | |
| 6005494 | Bullard, Linda | Confidential - Available Upon Request | | | | |
| 5886835 | Bullard, William Parker | Confidential - Available Upon Request | | | | |
| 5891032 | Bullen, Brian Dean | Confidential - Available Upon Request | | | | |
| 6133854 | BULLER DELORES R TRUSTEE | Confidential - Available Upon Request | | | | |
| 6135105 | BULLER DELORES R TRUSTEE | Confidential - Available Upon Request | | | | |
| 6133379 | BULLER DELORES R TRUSTEE | Confidential - Available Upon Request | | | | |
| 6135251 | BULLER DELORES R TRUSTEE | Confidential - Available Upon Request | | | | |
| 6135346 | BULLER DELORES R TRUSTEE | Confidential - Available Upon Request | | | | |
| 5894292 | Buller, Susan Michelle | Confidential - Available Upon Request | | | | |
| 5997846 | Bulletset, Thomas | Confidential - Available Upon Request | | | | |
| 4917269 | BULLI RAY ENTERPRISE | PO Box 167 | LOWELL | FL | 32663 | |
| 5867164 | BULLINGER, ANDREW | Confidential - Available Upon Request | | | | |
| 4978511 | Bullis, Thomas | Confidential - Available Upon Request | | | | |
| 5977522 | Bullivant, Shawna | Confidential - Available Upon Request | | | | |
| 6144889 | BULLOCH KENT TR | Confidential - Available Upon Request | | | | |
| 6145993 | BULLOCK JULIETTE GREGOIRE TR & BULLOCK DAVID BRIAN | Confidential - Available Upon Request | | | | |
| 6161139 | Bullock, Artie Elaine | Confidential - Available Upon Request | | | | |
| 7166262 | Bullock, David Brian and Bullock, Juliette; Juliette Gregoire Bullock and David Brian Bullock Trustees of the Living Revocable Trust of Juliette and David Bullock 2015 | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 6000918 | Bullock, Kristina | Confidential - Available Upon Request | | | | |
| 4985602 | Bullock, Ronald | Confidential - Available Upon Request | | | | |
| 5867165 | Bullseye Farms | Confidential - Available Upon Request | | | | |
| 6067647 | Bulotti, Joanne | Confidential - Available Upon Request | | | | |
| 4983632 | Bultema, Robert | Confidential - Available Upon Request | | | | |
| 4981352 | Bulter, Kenneth | Confidential - Available Upon Request | | | | |
| 4980575 | Bulum, George | Confidential - Available Upon Request | | | | |
| 5894725 | Bumanlag, Perry | Confidential - Available Upon Request | | | | |
| 6081719 | Bumb, Jeffrey | Confidential - Available Upon Request | | | | |
| 4976076 | Bumb, Jeffrey | 6309 HIGHWAY 147, 10210 Rincon Way | Auburn | CA | 95602 | |
| 6142684 | BUMBALOUGH TIMOTHY & SNYDER DENISE | Confidential - Available Upon Request | | | | |
| 6171841 | Bumbalough, Timothy R. | Confidential - Available Upon Request | | | | |
| 6067649 | Bumen, Kevin | Confidential - Available Upon Request | | | | |
| 4977213 | Bumen, Suzanne | Confidential - Available Upon Request | | | | |
| 4978714 | Bumgarner, Charles | Confidential - Available Upon Request | | | | |
| 4987138 | Bumgarner, Thomas | Confidential - Available Upon Request | | | | |
| 4977894 | Bump, Earl | Confidential - Available Upon Request | | | | |
| 5883482 | Bunag, Vicki | Confidential - Available Upon Request | | | | |
| 4985522 | Bunce, Janet | Confidential - Available Upon Request | | | | |
| 4981743 | Bunce, Jean | Confidential - Available Upon Request | | | | |
| 6132877 | BUNCH THORNTON C JR & CALDWELL MARJORIE A TR | Confidential - Available Upon Request | | | | |
| 6029363 | Bunch, Bill | Confidential - Available Upon Request | | | | |
| 7458930 | Bunch, Donald G | Confidential - Available Upon Request | | | | |
| 6029364 | Bunch, John | Confidential - Available Upon Request | | | | |
| 5998798 | Bunch, Linda | Confidential - Available Upon Request | | | | |
| 4977898 | Bunch, Louis | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4924827 | BUNCH, MARTHA M | 1175 NUNNELEY RD | PARADISE | CA | 95969 | |
| 6160458 | Bunch, Monica A | Confidential - Available Upon Request | | | | |
| 6177243 | Bundlie, Jeffrey | Confidential - Available Upon Request | | | | |
| 7315824 | Bundlie, Jeffrey W | Confidential - Available Upon Request | | | | |
| 5994943 | Bundoo Khan, Shabana Hakim | Confidential - Available Upon Request | | | | |
| 6133241 | BUNDSCHU JAMES TOWLE & NANCY A K TR | Confidential - Available Upon Request | | | | |
| 6143804 | BUNDSCHU JEFF ET AL | Confidential - Available Upon Request | | | | |
| 6139802 | BUNDSCHU JEFFREY ET AL | Confidential - Available Upon Request | | | | |
| 6143848 | BUNDSCHU JEFFREY T & BUNDSCHU ELIZABETH N ET AL | Confidential - Available Upon Request | | | | |
| 7485510 | Bundschu, David G. | Confidential - Available Upon Request | | | | |
| 5864963 | BUNDSCHU, JAMES | Confidential - Available Upon Request | | | | |
| 4913500 | Bundy, Jason D | Confidential - Available Upon Request | | | | |
| 4988703 | Bundy, Jim | Confidential - Available Upon Request | | | | |
| 4977358 | Bundy, Michael | Confidential - Available Upon Request | | | | |
| 6008875 | BUNDY, PETER | Confidential - Available Upon Request | | | | |
| 5889988 | Bungart, Elizabeth Ann | Confidential - Available Upon Request | | | | |
| 6116344 | BUNGE MILLING, INC., dba PACIFIC INT'L RICE MILLS | 845 KENTUCKY AVENUE | WOODLAND | CA | 95776 | |
| 5888850 | Bungo, Grant Jitsuro | Confidential - Available Upon Request | | | | |
| 4977399 | Bunjevic, Ljiljana | Confidential - Available Upon Request | | | | |
| 6131794 | BUNKER LLC | Confidential - Available Upon Request | | | | |
| 5887521 | Bunker, Jerry W | Confidential - Available Upon Request | | | | |
| 5934396 | Bunker, LLC-Jeffries, Deborah | 3800 N DELTA HWY | EUGENE | CA | 97408 | |
| 4993728 | Bunker, William | Confidential - Available Upon Request | | | | |
| 4919700 | BUNN, DEREK WILLIAM | 16 BINGHAM PL | LONDON | | W1U 5AZ | UNITED KINGDOM |
| 6067650 | BUNN, DEREK WILLIAM | Confidential - Available Upon Request | | | | |
| 7479052 | Bunn, Lauren Alana | Confidential - Available Upon Request | | | | |
| 7154786 | Bunn, Mary | Confidential - Available Upon Request | | | | |
| 7480706 | Bunn, Mary | Confidential - Available Upon Request | | | | |
| 4993081 | Bunn, Michael | Confidential - Available Upon Request | | | | |
| 7209190 | Bunn, Steven | Confidential - Available Upon Request | | | | |
| 7157628 | Bunn, William James | Confidential - Available Upon Request | | | | |
| 7157628 | Bunn, William James | Confidential - Available Upon Request | | | | |
| 6041426 | BUNN,THOMAS M,YUKI,TAKEO | Confidential - Available Upon Request | | | | |
| 6130391 | BUNNELL DANIEL H & CATHERINE M TR | Confidential - Available Upon Request | | | | |
| 4997231 | Bunney, Timothy | Confidential - Available Upon Request | | | | |
| 4913461 | Bunney, Timothy M | Confidential - Available Upon Request | | | | |
| 5881187 | Bunone, Morgan | Confidential - Available Upon Request | | | | |
| 7228241 | Bunstock, Stanley P. | Confidential - Available Upon Request | | | | |
| 4986565 | Bunte, Larry | Confidential - Available Upon Request | | | | |
| 4985557 | Bunten, Loree | Confidential - Available Upon Request | | | | |
| 4996693 | Bunten, Sarah | Confidential - Available Upon Request | | | | |
| 6143230 | BUNTING GREGORY TR ET AL | Confidential - Available Upon Request | | | | |
| 7479557 | Bunting, Laura | Confidential - Available Upon Request | | | | |
| 4925768 | BUNTING, NATHAN | 23560 HOGSBACK RD | RED BLUFF | CA | 96080 | |
| 4992824 | Bunts, Patricia | Confidential - Available Upon Request | | | | |
| 4980011 | Bunyan, Ward | Confidential - Available Upon Request | | | | |
| 4991055 | Bunyard, Sharon | Confidential - Available Upon Request | | | | |
| 6004425 | Buona Tavola-Fabbretti, Andrea | 1037 Monterey Street | San Luis Obispo | CA | 93401 | |
| 6141828 | BUONACCORSI ALETTA M TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 428 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
429 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008495 | BUONI, GINO | Confidential - Available Upon Request | | | | |
| 5867166 | BUONI, MARIANNA | Confidential - Available Upon Request | | | | |
| 6007105 | BUONO, AMY | Confidential - Available Upon Request | | | | |
| 6067651 | Buoy, Rocky | Confidential - Available Upon Request | | | | |
| 6130575 | BUOYMASTER JOHN W & DONNA M ETAL | Confidential - Available Upon Request | | | | |
| 6067652 | BUR RECLAMATION,BATTLE CREEK CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | Washington | DC | 20240 | |
| 6067653 | BUR RECLAMATION,CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES | PO Box 747 | Ripon | CA | 95366 | |
| 6067655 | BUR RECLAMATION,COLUSA COUNTY WATER DISTRICT,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | Washington | DC | 20240 | |
| 6067656 | BUR RECLAMATION,DEPT INTERIOR,PERMIT RENEWALS,UNITED STATES | 1849 C Street NW | Washington | DC | 20240 | |
| 6067658 | BUR RECLAMATION,DEPT INTERIOR,STANDARD PACIFIC GAS LINE INCORPORATED,UNITED STATES | 1849 C Street NW | Washington | DC | 20240 | |
| 6067663 | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | Washington | DC | 20240 | |
| 6041427 | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | Washington | DC | 20240-0001 | |
| 6067664 | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES,BATTLE CREEK CENTRAL VALLEY PROJECT | 1849 C Street NW | Washington | DC | 20240 | |
| 6067667 | BUR RECLAMATION,UNITED STATES,DEPT INTERIOR | 1849 C Street NW | Washington | DC | 20240 | |
| 5894660 | Bura, John C | Confidential - Available Upon Request | | | | |
| 5886958 | Bura, Julius Lizardo | Confidential - Available Upon Request | | | | |
| 4928983 | BURA, SCOTT | 1700 CHURCH AVE | GILROY | CA | 95020 | |
| 5867167 | BURAMAD, OMAR | Confidential - Available Upon Request | | | | |
| 6000528 | Buranis, Jeremy | Confidential - Available Upon Request | | | | |
| 5867168 | BURBANK HOUSING DEVELOMENT CORP | Confidential - Available Upon Request | | | | |
| 5865453 | BURBANK HOUSING DEVELOPMENT CORPORATION | Confidential - Available Upon Request | | | | |
| 6009193 | Burbank Housing Development Inc. | 790 Sonoma Avenue | Santa Rosa | CA | 95404 | |
| 5999730 | Burbank Housing Management-Stribling, Sandra | 790 Sonoma Ave | Santa Rosa | CA | 95404 | |
| 6116345 | Burbank Water and Power | Attn: Cesar Ancheta, Assistant General Manager; Bradley Recker, 164 W. Magnolia Blvd | Burbank | CA | 91502 | |
| 5901167 | Burbige, Hali Jeanne | Confidential - Available Upon Request | | | | |
| 7317888 | Burch , Kristine L | Confidential - Available Upon Request | | | | |
| 6146188 | BURCH MICHAEL L TR & BURCH LYNDA L TR | Confidential - Available Upon Request | | | | |
| 6067668 | Burch, Clinessa Dawn | Confidential - Available Upon Request | | | | |
| 5881095 | Burch, Clinessa Dawn | Confidential - Available Upon Request | | | | |
| 5889551 | Burch, James Alfred | Confidential - Available Upon Request | | | | |
| 5999031 | Burch, Joe | Confidential - Available Upon Request | | | | |
| 5867169 | BURCH, JOE | Confidential - Available Upon Request | | | | |
| 5901865 | Burch, Jonathan David | Confidential - Available Upon Request | | | | |
| 6067669 | Burch, Jonathan David | Confidential - Available Upon Request | | | | |
| 4990831 | BURCH, KATHLEEN | Confidential - Available Upon Request | | | | |
| 6167792 | Burch, Kevin | Confidential - Available Upon Request | | | | |
| 4972671 | Burch, Michael Todd | Confidential - Available Upon Request | | | | |
| 5900720 | Burch, Michael Todd | Confidential - Available Upon Request | | | | |
| 4928245 | BURCH, ROGER A | RMB FAMILY REVOCABLE TRUST, PO Box 1300 | MORGAN HILL | CA | 95037 | |
| 4975856 | Burchard | 3453 Big Springs Road, 3453 Big Springs Road | Lake Almanor | CA | 96137 | |
| 6113998 | Burchard | 3453 Big Springs Road | Lake Almanor | CA | 96137 | |
| 4978035 | Burchard, Dale | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
430 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5006488 | Burchard, David | 3453 Big Springs Road, 3453 Big Springs Road | Lake Almanor | CA | 96137 | |
| 4981771 | Burchard, Edwin | Confidential - Available Upon Request | | | | |
| 4983928 | Burchard, Linda | Confidential - Available Upon Request | | | | |
| 5901090 | Burchardt, James | Confidential - Available Upon Request | | | | |
| 6006054 | Burchenal, Joseph | Confidential - Available Upon Request | | | | |
| 4986306 | Burchfield, Bonnie Kay | Confidential - Available Upon Request | | | | |
| 5896841 | Burchfield, Christine Lynn | Confidential - Available Upon Request | | | | |
| 4986261 | Burchfield, Robert | Confidential - Available Upon Request | | | | |
| 6182987 | Burchfield, Robert A | Confidential - Available Upon Request | | | | |
| 6130541 | BURCHILL SUSAN C TR | Confidential - Available Upon Request | | | | |
| 6130923 | BURCHILL SUSAN C TR ETAL | Confidential - Available Upon Request | | | | |
| 5996253 | Burchill, Mark | Confidential - Available Upon Request | | | | |
| 6133554 | BURCKART HEIDI M | Confidential - Available Upon Request | | | | |
| 4917270 | BURCKHARDT COMPRESSION (US) INC | FKA SELLTECH COMPRESSOR PUMP &, 26346 FERRY COURT | SANTA CLARITA | CA | 91350 | |
| 4976991 | Burda, Paul | Confidential - Available Upon Request | | | | |
| 6007558 | Burden, Steven | Confidential - Available Upon Request | | | | |
| 7157438 | Burden, Sue | Confidential - Available Upon Request | | | | |
| 5867170 | Burden, Tomas | Confidential - Available Upon Request | | | | |
| 6131412 | BURDICK CHRISTOPHER & KIMBERLY JT | Confidential - Available Upon Request | | | | |
| 5900308 | Burdick, Aaron | Confidential - Available Upon Request | | | | |
| 5881696 | Burdick, John Nichols | Confidential - Available Upon Request | | | | |
| 4981363 | Burdick, Larry | Confidential - Available Upon Request | | | | |
| 6005924 | BURDICK, MELISSA | Confidential - Available Upon Request | | | | |
| 7324925 | Burdick, Patrick | 9241 Elk Grove Florim Rd #222 | Elk Grove | CA | 95624 | |
| 7324925 | Burdick, Patrick | 9241 Elk Grove Florin Rd #222 | Elk Grove | CA | 95624 | |
| 6167972 | Burdick, Patrick Gerard | Confidential - Available Upon Request | | | | |
| 4947954 | Burdick, Sandra | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7339778 | Burdine, Diana | Confidential - Available Upon Request | | | | |
| 5877990 | Burdoin, Lucy Wai Ying | Confidential - Available Upon Request | | | | |
| 6067671 | BUREAU LAND MANAGEMENT,DEPT INTERIOR,UNITED STATES,MOKELUMNE,FERC LICENSE 137 | 1849 C Street NW Room 5665 | Washington | DC | 20240 | |
| 4917272 | BUREAU OF LAND MANAGEMENT | UNITED STATES DEPARMENT OF INTERIOR, 1849 C Street NW, Rm. 5665 | Washington | DC | 20240 | |
| 6067672 | Bureau of Land Management | 2800 Cottage Way Suite W1623 | Sacramento | CA | 95825 | |
| 6010618 | BUREAU OF LAND MANAGEMENT | 355 HEMSTED DR | REDDING | CA | 96002-0910 | |
| 6013262 | BUREAU OF LAND MANAGEMENT | 5152 HILLSDALE CIR | EL DORADO HILLS | CA | 95762 | |
| 4917273 | BUREAU OF LAND MANAGEMENT | DEPARTMENT OF INTERIOR, 1387 S VINNELL WAY | BOISE | ID | 83709 | |
| 4917271 | BUREAU OF LAND MANAGEMENT | DEPARTMENT OF THE INTERIOR, 5152 HILLSDALE CIR | EL DORADO HILLS | CA | 95762 | |
| 5867171 | BUREAU OF LAND MANAGEMENT | Confidential - Available Upon Request | | | | |
| 6067674 | Bureau of Land Management-Bakersfield Field Office | 3801 Pegasus Dr. | Bakersfield | CA | 93308 | |
| 6067675 | Bureau of Land Management-Central Coast | 940 2nd Ave. | Marina | Ca | 93933 | |
| 6067676 | Bureau of Land Management-Motherlode Field Office | 5152 Hillsdale Circle | Eldorado Hills | CA | 95762 | |
| 6012884 | BUREAU OF RECLAMATION | 1243 N ST | FRESNO | CA | 93721 | |
| 6014096 | BUREAU OF RECLAMATION | 7794 FOLSOM DAM RD | FOLSOM | CA | 95630 | |
| 4976405 | Bureau of Reclamation | Irene T Hobbs, PO Box 988 | Willows | CA | 95988 | |
| 5803401 | BUREAU OF RECLAMATION | MP REGION:   MID-PACIFIC, PO BOX 301502 | LOS ANGELES | CA | 90030-1502 | |
| 4917274 | BUREAU OF RECLAMATION | US DEPT OF INTERIOR, 7794 FOLSOM DAM RD | FOLSOM | CA | 95630 | |
| 6067677 | Bureau of Reclamation-Central CA Area Office | 7794 Folsom Dam Rd. | Folsom | CA | 95630 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 430 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 431 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4917276 | BUREAU VERITAS NORTH AMERICA INC | 2430 CAMINO RAMON STE 122 | SAN RAMON | CA | 94583 | |
| 4917277 | BUREAU VERITAS NORTH AMERICA INC | FILE 59901 | LOS ANGELES | CA | 90074-9901 | |
| 4917278 | BURFORD FAMILY FARMING CO LP | 1443 W SAMPLE AVE | FRESNO | CA | 93711 | |
| 4917279 | BURFORD FAMILY FARMING CO LP | DAMAGE SETTLEMENT, 1443 W SAMPLE | FRESNO | CA | 93711 | |
| 6067678 | Burford Family Farming Co. | 1443 W Sample Ave | Fresno | CA | 93711 | |
| 5864243 | Burford Giffen (Q679) | Confidential - Available Upon Request | | | | |
| 5998039 | Burford Ranch | 1443 W SAMPLE AVE | FRESNO | CA | 93711 | |
| 5997209 | BURFORD RANCH, METER # 1009515943 | 1443 W SAMPLE AVE, NE NE NE 9 16 15 | FRESNO | CA | 93711 | |
| 4942198 | BURFORD RANCH, METER # 1009515943 | 1443 W SAMPLE AVE | FRESNO | CA | 93711 | |
| 5997210 | Burford Ranch, SW NE 9 16 15 | 1443 West Sample Avenue | Fresno | CA | 93711 | |
| 4996966 | Burford, Frances | Confidential - Available Upon Request | | | | |
| 4913075 | Burford, Frances Verdelle | Confidential - Available Upon Request | | | | |
| 7479892 | Burg, Daniel B. and Ember A. | Confidential - Available Upon Request | | | | |
| 4923695 | BURG, KELLEY ANN | KELLEY ANN BURG ESQ, PO Box 70231 | POINT RICHMIND | CA | 94807 | |
| 6168867 | Burg, Linda & David | Confidential - Available Upon Request | | | | |
| 5893419 | Burg, Perrin Marc | Confidential - Available Upon Request | | | | |
| 6133462 | BURGAN JAMES P | Confidential - Available Upon Request | | | | |
| 6005715 | Burgan, James | Confidential - Available Upon Request | | | | |
| 4989574 | Burgans, Kathy | Confidential - Available Upon Request | | | | |
| 5882060 | Burgardt, Haley Michelle | Confidential - Available Upon Request | | | | |
| 7464679 | Burge, Dorothy | Confidential - Available Upon Request | | | | |
| 5867172 | Burger | Confidential - Available Upon Request | | | | |
| 6131876 | BURGER MARK D & LIANNA JO | Confidential - Available Upon Request | | | | |
| 4917280 | BURGER PHYSICAL THERAPY AND | REHAB AGENCY INC, PO Box 1100 | FOLSOM | CA | 95763 | |
| 4948991 | Burger, Brittany | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5879181 | Burger, Connie Darlene | Confidential - Available Upon Request | | | | |
| 4975585 | Burger, David | 0560 PENINSULA DR, 814 CHERT PL | Clayton | CA | 94517 | |
| 6104032 | Burger, David | Confidential - Available Upon Request | | | | |
| 5899330 | Burger, Jeffrey E. | Confidential - Available Upon Request | | | | |
| 5897095 | Burger, Michael D. | Confidential - Available Upon Request | | | | |
| 5998422 | Burger, Robert & Mary | Confidential - Available Upon Request | | | | |
| 6144306 | BURGESS HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 7173208 | Burgess Holdings, LLC | Jesenia A. Martinez, 12540 Beatrice Street, Suite 200 | Los Angeles | CA | 90066 | |
| 6145676 | BURGESS KATHLEEN M | Confidential - Available Upon Request | | | | |
| 6000281 | Burgess Pediatrics, TENANT-Benak, Laura | 401 Burgess Dr, Ste B | Menlo Park | CA | 94025 | |
| 4936121 | Burgess Pediatrics, TENANT-Benak, Laura | 401 Burgess Dr | Menlo Park | CA | 94025 | |
| 4982062 | Burgess, Aubry | Confidential - Available Upon Request | | | | |
| 4995895 | Burgess, Bradley | Confidential - Available Upon Request | | | | |
| 4911552 | Burgess, Bradley A | Confidential - Available Upon Request | | | | |
| 4983262 | Burgess, Bud | Confidential - Available Upon Request | | | | |
| 5878395 | Burgess, Daniel | Confidential - Available Upon Request | | | | |
| 6067680 | Burgess, Daniel | Confidential - Available Upon Request | | | | |
| 5867173 | Burgess, Eric | Confidential - Available Upon Request | | | | |
| 4995504 | Burgess, G | Confidential - Available Upon Request | | | | |
| 5889441 | Burgess, Grant | Confidential - Available Upon Request | | | | |
| 6004713 | Burgess, Holly | Confidential - Available Upon Request | | | | |
| 5867174 | Burgess, Joe | Confidential - Available Upon Request | | | | |
| 5996005 | Burgess, Jr., Donald | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 431 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
432 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4941769 | Burgess, Kenneth | Confidential - Available Upon Request | | | | |
| 4941769 | Burgess, Kenneth | Confidential - Available Upon Request | | | | |
| 5998169 | Burgess, Kenneth & Patricia | Confidential - Available Upon Request | | | | |
| 5888611 | Burgess, Markus James | Confidential - Available Upon Request | | | | |
| 5977524 | BURGESS, MARY | Confidential - Available Upon Request | | | | |
| 4987209 | Burgess, Michael | Confidential - Available Upon Request | | | | |
| 5892248 | Burgess, Michael A | Confidential - Available Upon Request | | | | |
| 5993257 | Burgess, Monty | Confidential - Available Upon Request | | | | |
| 4932770 | Burgess, Norman Ross | 808 Zenia Bluff Road, P.O. Box 200 | Zenia | CA | 95595 | |
| 5803659 | BURGESS, NORMAN ROSS | PO BOX 200 | ZENIA | CA | 95595 | |
| 4988860 | Burgess, Paul | Confidential - Available Upon Request | | | | |
| 4995732 | Burgess, Richard | Confidential - Available Upon Request | | | | |
| 6005220 | Burgess, Roxane | Confidential - Available Upon Request | | | | |
| 5901108 | BURGESS, SUSANNA Z | Confidential - Available Upon Request | | | | |
| 5999932 | Burgess, Victoria | Confidential - Available Upon Request | | | | |
| 4935700 | Burgess, Victoria | 1505 Kirker Pass Rd | Concord | CA | 94521 | |
| 4979929 | Burgess, Yvonne | Confidential - Available Upon Request | | | | |
| 4917281 | BURGESS-MANNING INC | 227 THORN AVE | ORCHARD PARK | NY | 14127 | |
| 6144604 | BURGI CHERI A | Confidential - Available Upon Request | | | | |
| 5878728 | Burgin Jr., Reginald Lamar | Confidential - Available Upon Request | | | | |
| 4980073 | Burgin, James | Confidential - Available Upon Request | | | | |
| 4984696 | Burgin, Ruth | Confidential - Available Upon Request | | | | |
| 5880864 | Burgman, Angel Rose | Confidential - Available Upon Request | | | | |
| 5016816 | Burgos, Efrain | Confidential - Available Upon Request | | | | |
| 5995453 | BURGOS, RAMONA | Confidential - Available Upon Request | | | | |
| 6131225 | BURGSTROM ALANA | Confidential - Available Upon Request | | | | |
| 4998405 | Burgstrom, Mary Helen | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937517 | Burgstrom, Mary Helen; Lily Frances Castillo; Katie Lynn Castillo | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4993209 | Burgueno, Maria | Confidential - Available Upon Request | | | | |
| 6130383 | BURGUIN BRAD LEE & LEILANI SUE TR | Confidential - Available Upon Request | | | | |
| 6130510 | BURGUIN BRAD LEE & LEILANI SUE TR ETAL | Confidential - Available Upon Request | | | | |
| 7317866 | Burguin, Lawrence Charles | Confidential - Available Upon Request | | | | |
| 5898239 | Buricha, Nilesh | Confidential - Available Upon Request | | | | |
| 6131376 | BURIES GARRY D & CANDACE J COTRUSTEES | Confidential - Available Upon Request | | | | |
| 6012922 | BURIM DERVENI | Confidential - Available Upon Request | | | | |
| 4975384 | Burington, Mark & Marilyn | 1253 LASSEN VIEW DR, 28125 Ridgethorne Ct. | Rancho Palos Verdes | CA | 90275-3253 | |
| 6087001 | Burington, Mark & Marilyn | Confidential - Available Upon Request | | | | |
| 7166479 | Buris, Henry | Confidential - Available Upon Request | | | | |
| 5867175 | BURK HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 4914908 | Burk, Braden Scot | Confidential - Available Upon Request | | | | |
| 5891624 | Burk, Eric Stanley | Confidential - Available Upon Request | | | | |
| 4985728 | Burk, Gregg | Confidential - Available Upon Request | | | | |
| 4985388 | Burk, Philip | Confidential - Available Upon Request | | | | |
| 5895834 | Burk, Sally A | Confidential - Available Upon Request | | | | |
| 6142583 | BURKART ZANA EST OF | Confidential - Available Upon Request | | | | |
| 7475242 | Burkart, Roderick Thomas | Confidential - Available Upon Request | | | | |
| 6132211 | BURKE ANDREW J III & MELANIE L | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 432 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 433 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6141744 | BURKE BRIAN LEE TR | Confidential - Available Upon Request | | | | |
| 6141743 | BURKE BRIAN LEE TR ET AL | Confidential - Available Upon Request | | | | |
| 6131799 | BURKE DONNA & BRADEN WALTER TR | Confidential - Available Upon Request | | | | |
| 4917282 | BURKE ENGINEERING CO | 9700 FACTORIAL WAY | S EL MONTE | CA | 91733 | |
| 6116346 | BURKE INDUSTRIES INC, DEBTOR IN POSSESSION | 2250 South Tenth Street | San Jose | CA | 95112 | |
| 4927981 | BURKE JR, RICHARD E | DICK BURKE, 5100 N 6TH ST #170 | FRESNO | CA | 93710 | |
| 4983422 | Burke Jr., David | Confidential - Available Upon Request | | | | |
| 5993584 | Burke Jr., Richard | Confidential - Available Upon Request | | | | |
| 4933959 | Burke Jr., Richard | 6250 N. Fresno Street | Fresno | CA | 93710 | |
| 4917283 | BURKE TRUCKING | 2136 MCLEAN PL | LIVERMORE | CA | 94550 | |
| 6012721 | BURKE WILLIAMS & SORENSON LLP | 444 S FLOWER ST STE 2400 | LOS ANGELES | CA | 90071 | |
| 6002229 | Burke Woodward, Eileen | Confidential - Available Upon Request | | | | |
| 6000607 | Burke, Andrea | Confidential - Available Upon Request | | | | |
| 4936971 | Burke, Andrea | 1309 Druid Isle Rd | Maitland | FL | 32751 | |
| 7324743 | Burke, Bradford John | Confidential - Available Upon Request | | | | |
| 7473256 | Burke, Brendan | Confidential - Available Upon Request | | | | |
| 7175499 | BURKE, BRIAN | Confidential - Available Upon Request | | | | |
| 7175499 | BURKE, BRIAN | Confidential - Available Upon Request | | | | |
| 5894908 | Burke, Carol O | Confidential - Available Upon Request | | | | |
| 7175501 | BURKE, COLIN | Confidential - Available Upon Request | | | | |
| 7175501 | BURKE, COLIN | Confidential - Available Upon Request | | | | |
| 7175501 | BURKE, COLIN | Confidential - Available Upon Request | | | | |
| 4975852 | Burke, David | 3408 BIG SPRINGS ROAD, 38253 Russell Blvd | Davis | CA | 95616-9424 | |
| 6113924 | Burke, David | Confidential - Available Upon Request | | | | |
| 4991084 | Burke, Debora | Confidential - Available Upon Request | | | | |
| 4986830 | Burke, Debra | Confidential - Available Upon Request | | | | |
| 6007513 | BURKE, EDNA | Confidential - Available Upon Request | | | | |
| 4992245 | BURKE, EMELDA | Confidential - Available Upon Request | | | | |
| 5897508 | Burke, Emily | Confidential - Available Upon Request | | | | |
| 5995484 | Burke, James | Confidential - Available Upon Request | | | | |
| 5895299 | Burke, James Patrick | Confidential - Available Upon Request | | | | |
| 5886059 | Burke, James R | Confidential - Available Upon Request | | | | |
| 5879734 | Burke, Jason | Confidential - Available Upon Request | | | | |
| 5898975 | Burke, Jean | Confidential - Available Upon Request | | | | |
| 4988718 | Burke, Katherine | Confidential - Available Upon Request | | | | |
| 5897084 | Burke, Kristen Marie | Confidential - Available Upon Request | | | | |
| 7474002 | Burke, Marina | Confidential - Available Upon Request | | | | |
| 6014059 | BURKE, MARK | Confidential - Available Upon Request | | | | |
| 4989151 | Burke, Michael | Confidential - Available Upon Request | | | | |
| 5899150 | Burke, Nicholas Ryan | Confidential - Available Upon Request | | | | |
| 7163290 | BURKE, PATRICIA | PATRICIA BURKE, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7163290 | BURKE, PATRICIA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 4978784 | Burke, Patrick | Confidential - Available Upon Request | | | | |
| 5886378 | Burke, Randy A | Confidential - Available Upon Request | | | | |
| 4994390 | Burke, Richard | Confidential - Available Upon Request | | | | |
| 7175500 | BURKE, RILEY | Confidential - Available Upon Request | | | | |
| 7175500 | BURKE, RILEY | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5879204 | Burke, Robert Morris | Confidential - Available Upon Request | | | | |
| 5896122 | Burke, Sara | Confidential - Available Upon Request | | | | |
| 5999984 | Burke, Teresa | Confidential - Available Upon Request | | | | |
| 7477193 | Burke, Thomas R | Confidential - Available Upon Request | | | | |
| 4976182 | Burke, Tim | 0219 LAKE ALMANOR WEST DR, 8500 Linda Creek Ct. | Orangevale | CA | 95665 | |
| 6084257 | Burke, Tim | Confidential - Available Upon Request | | | | |
| 4987524 | Burke, Vita | Confidential - Available Upon Request | | | | |
| 5895886 | Burke, William | Confidential - Available Upon Request | | | | |
| 4932974 | Burke, Williams & Sorenson, LLP | 444 South Flower Street Suite 2400 | Los Angeles | CA | 90071 | |
| 6003769 | BURKE, ZANE | Confidential - Available Upon Request | | | | |
| 4950034 | Burke-Puertas, Kelly | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 7246111 | Burke-Puertas, Kelly | Confidential - Available Upon Request | | | | |
| 5890697 | Burket, Brett L | Confidential - Available Upon Request | | | | |
| 4995894 | Burket, Stephen | Confidential - Available Upon Request | | | | |
| 4914699 | Burket, Stephen Edmund | Confidential - Available Upon Request | | | | |
| 6121523 | Burkett, III, Marshall Lee | Confidential - Available Upon Request | | | | |
| 6067684 | Burkett, III, Marshall Lee | Confidential - Available Upon Request | | | | |
| 5888853 | Burkett, James | Confidential - Available Upon Request | | | | |
| 7325708 | Burkett, Megan | Confidential - Available Upon Request | | | | |
| 5893343 | Burkett, Nicolas Charles | Confidential - Available Upon Request | | | | |
| 5824210 | Burkey, Barbara | Confidential - Available Upon Request | | | | |
| 5824210 | Burkey, Barbara | Confidential - Available Upon Request | | | | |
| 7486473 | Burkhalter, Justin | Confidential - Available Upon Request | | | | |
| 5867176 | BURKHARDT, GEORGE | Confidential - Available Upon Request | | | | |
| 5867177 | BURKHARDT, GEORGE | Confidential - Available Upon Request | | | | |
| 4980051 | Burkhardt, Keith | Confidential - Available Upon Request | | | | |
| 4990219 | Burkhart, Dennis | Confidential - Available Upon Request | | | | |
| 5995757 | Burkhart, Sally | Confidential - Available Upon Request | | | | |
| 7201907 | Burkhart, Sylvi  K | Confidential - Available Upon Request | | | | |
| 4989103 | Burkholder, John | Confidential - Available Upon Request | | | | |
| 5880638 | Burkholder, Laura Lynn | Confidential - Available Upon Request | | | | |
| 5977525 | Burkin, Anatole | Confidential - Available Upon Request | | | | |
| 4982646 | Burkman, Thomas | Confidential - Available Upon Request | | | | |
| 5897006 | BURKS, JASON | Confidential - Available Upon Request | | | | |
| 6183754 | Burks, Mary | Confidential - Available Upon Request | | | | |
| 4975096 | Burks, Pres., Jeff | Bass Lake Boat Owners Association of Easement #4, 39666 Puma | Bass Lake | CA | 93604 | |
| 7333681 | Burks, Roald | Confidential - Available Upon Request | | | | |
| 5894224 | Burks, Roland Lee | Confidential - Available Upon Request | | | | |
| 5894430 | Burks, Steven S | Confidential - Available Upon Request | | | | |
| 5891667 | Burks, Thomas Edward | Confidential - Available Upon Request | | | | |
| 4992835 | Burl, Emiliano | Confidential - Available Upon Request | | | | |
| 6007252 | Burleigh, Kaitlin | Confidential - Available Upon Request | | | | |
| 4976783 | Burleson, Geraldine | Confidential - Available Upon Request | | | | |
| 5996332 | Burley, Ciarra | Confidential - Available Upon Request | | | | |
| 4913924 | Burley, Dontorius | Confidential - Available Upon Request | | | | |
| 4983235 | Burley, Garry | Confidential - Available Upon Request | | | | |
| 4983662 | Burling, Daniel | Confidential - Available Upon Request | | | | |
| 4917285 | BURLINGAME CHAMBER OF COMMERCE | 290 CALIFORNIA DR | BURLINGAME | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5994330 | Burlingame Chamber of Commerce, Georgette Balopielos | 417 California Drive | Burlingame | CA | 94010 | |
| 5867178 | Burlingame Country Club | Confidential - Available Upon Request | | | | |
| 4917286 | BURLINGAME ENGINEERS INC | 1225 DAVID AVE | CONCORD | CA | 94518 | |
| 4917287 | BURLINGAME ORTHOPEDICS & SPORTS | MEDICINE ASSOCIATES INC, 1720 EL CAMINO REAL #116 | BURLINGAME | CA | 94010 | |
| 5867184 | Burlingame Point LLC | Confidential - Available Upon Request | | | | |
| 5867185 | BURLINGAME SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 4978220 | Burlingame, Elma | Confidential - Available Upon Request | | | | |
| 6140603 | BURLINGTON DAVID BRUCE TR & BURLINGTON BARBARA ANN | Confidential - Available Upon Request | | | | |
| 6013230 | BURLINGTON NORTHERN & SANTA FE | 2400 WESTERN CENTER BLVD | FORT WORTH | TX | 76131 | |
| 6013310 | BURLINGTON NORTHERN & SANTA FE | 3017 LOU MENK DR #100 | FORT WORTH | TX | 76131-2800 | |
| 4917289 | BURLINGTON NORTHERN & SANTA FE | RAILWAY CO, 3017 LOU MENK DR #100 | FORT WORTH | TX | 76131-2800 | |
| 4917288 | BURLINGTON NORTHERN & SANTA FE | RAILWAY COMPANY, 2400 WESTERN CENTER BLVD | FORT WORTH | TX | 76131 | |
| 4917290 | BURLINGTON NORTHERN SANTA FE RAILWA | Bnsf Railway, 2650 Lou Menk Drive | Fort Worth | TX | 76131 | |
| 6014042 | BURLINGTON NORTHERN SANTA FE RAILWA | P.O. BOX 847574 | DALLAS | TX | 75284-7574 | |
| 4985945 | Burlington-Nay, Katherine | Confidential - Available Upon Request | | | | |
| 5867186 | BURLINGTON-NORTHERN SANTA FE RAILWAY | Confidential - Available Upon Request | | | | |
| 5891843 | Burlison Jr., Harvey Eugene | Confidential - Available Upon Request | | | | |
| 5867187 | BURMAN COMPANIES | Confidential - Available Upon Request | | | | |
| 7335129 | Burman, Jack | Confidential - Available Upon Request | | | | |
| 7464628 | Burmeister, Charles | Confidential - Available Upon Request | | | | |
| 4912902 | Burmeister, Lara | Confidential - Available Upon Request | | | | |
| 5882237 | Burmeister, William Markaryan | Confidential - Available Upon Request | | | | |
| 7481437 | Burn, Kaitlin M | Confidential - Available Upon Request | | | | |
| 7481437 | Burn, Kaitlin M | Confidential - Available Upon Request | | | | |
| 5996050 | Burnam, Jennifer | Confidential - Available Upon Request | | | | |
| 4990145 | Burnam, Sharon | Confidential - Available Upon Request | | | | |
| 5867188 | Burnell, Kurt | Confidential - Available Upon Request | | | | |
| 5889651 | Burnes, Matt | Confidential - Available Upon Request | | | | |
| 6029778 | Burnett & Sons Planing Mill and Lumber Co. | Hannah C. Kreuser, 7801 Folsom Blvd., Suite 101 | Sacramento | CA | 95826 | |
| 6134200 | BURNETT DOROTHY L | Confidential - Available Upon Request | | | | |
| 6133783 | BURNETT DOROTHY L TRUSTEE | Confidential - Available Upon Request | | | | |
| 4917291 | BURNETT FARM CO INC | PO Box 310 | HURON | CA | 93234 | |
| 6131254 | BURNETT LAURA & INGHAM LARRY JT | Confidential - Available Upon Request | | | | |
| 6134892 | BURNETT LEROY M AND JACQUELINE M | Confidential - Available Upon Request | | | | |
| 6142622 | BURNETT WILLIAM R TR & BURNETT ANN E TR | Confidential - Available Upon Request | | | | |
| 4990706 | Burnett, Arell | Confidential - Available Upon Request | | | | |
| 5893944 | Burnett, Blake Wayne | Confidential - Available Upon Request | | | | |
| 5882411 | Burnett, Brandon Jeffrey | Confidential - Available Upon Request | | | | |
| 7208001 | BURNETT, CATHY | Confidential - Available Upon Request | | | | |
| 6003310 | BURNETT, GUILLERMO | Confidential - Available Upon Request | | | | |
| 4941803 | Burnett, Jason | 2107 Durant Ave | Oakland | CA | 94603 | |
| 4911873 | Burnett, Jennifer | Confidential - Available Upon Request | | | | |
| 4989925 | Burnett, John | Confidential - Available Upon Request | | | | |
| 4979221 | Burnett, John | Confidential - Available Upon Request | | | | |
| 6165613 | Burnett, Kamau | Confidential - Available Upon Request | | | | |
| 4984445 | Burnett, Katherene | Confidential - Available Upon Request | | | | |
| 5880578 | Burnett, Kent Ryan | Confidential - Available Upon Request | | | | |
| 6005806 | Burnett, Lee | Confidential - Available Upon Request | | | | |
| 6151732 | Burnett, Linda | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4993233 | Burnett, Marguerite | Confidential - Available Upon Request | | | | |
| 5885991 | Burnett, Michael A | Confidential - Available Upon Request | | | | |
| 4995163 | Burnett, Peggy Dianne | Confidential - Available Upon Request | | | | |
| 5892132 | Burnett, Ryan | Confidential - Available Upon Request | | | | |
| 4974993 | Burnett, Sharon and Ian | The Burnett Family Trust, 752 E. June Lake Lane | Fresno | CA | 93730 | |
| 6154762 | Burnette, Matthew | Confidential - Available Upon Request | | | | |
| 6002968 | Burnette, Ralph | Confidential - Available Upon Request | | | | |
| 6130094 | BURNEY ALAN L & LEEANN TR | Confidential - Available Upon Request | | | | |
| 4917292 | BURNEY CHAMBER OF COMMERCE | PO Box 36 | BURNEY | CA | 96013 | |
| 4917293 | Burney Compressor Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 6012986 | BURNEY DISPOSAL | 37484 B CORNAZ DR | BURNEY | CA | 96013 | |
| 5803402 | Burney Forest - BIOMASS | 35586-B HWY 299 E | BURNEY | CA | 96013 | |
| 5803403 | Burney Forest - BIORAM | 35586-B HWY 299 E | BURNEY | CA | 96013 | |
| 6011956 | BURNEY FOREST POWER | 35586-B HWY 299 E | BURNEY | CA | 96013 | |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products, LLC, Chris DeTizio, 19 Headquarters Plaza, West Tower, 8th Floor | Morristown | NJ | 07960 | |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products, Mr. Kraig Strauch, 35586-B Hwy 299 East | Burney | CA | 96013 | |
| 6118863 | Burney Forest Products, A Joint Venture | Mike Mazowita, Burney Forest Power, a joint venture, c/o Olympus Power, LLC, 19 Headquarter Plaza, West Tower - 8th Floor | Morristown | NJ | 07960 | |
| 6067724 | Burney Forest Products, A Joint Venture | Attn: Chris Detizio , 19 Headquarters Plaza, West Tower, 8th Floor | Morristown | NJ | 07960 | |
| 6067724 | Burney Forest Products, A Joint Venture | 35586-B Highway 299 East | Burney | CA | 96013 | |
| 4917296 | Burney Service Center | Pacific Gas & Electric Company, 20806 Black Ranch Road | Burney | CA | 96013 | |
| 6013769 | BURNEY WATER DISTRICT | 20222 HUDSON ST | BURNEY | CA | 96013 | |
| 4977012 | Burney, Franklin | Confidential - Available Upon Request | | | | |
| 4988523 | Burney, Kathleen | Confidential - Available Upon Request | | | | |
| 7477854 | Burney, Stephen | Confidential - Available Upon Request | | | | |
| 6001548 | Burney, Trudi and Ray | Confidential - Available Upon Request | | | | |
| 5994725 | Burnezky, Debra | Confidential - Available Upon Request | | | | |
| 6145956 | BURNHAM BRIAN & BURNHAM CYNTHIA | Confidential - Available Upon Request | | | | |
| 5890328 | Burnham III, James R | Confidential - Available Upon Request | | | | |
| 6133409 | BURNHAM MILTON L AND GOLDIE M | Confidential - Available Upon Request | | | | |
| 5994352 | Burnham, Bonnie | Confidential - Available Upon Request | | | | |
| 7175487 | BURNHAM, BRIAN | Confidential - Available Upon Request | | | | |
| 7175487 | BURNHAM, BRIAN | Confidential - Available Upon Request | | | | |
| 5890320 | Burnham, Brian Lee | Confidential - Available Upon Request | | | | |
| 7175484 | BURNHAM, CYNTHIA | Confidential - Available Upon Request | | | | |
| 7175484 | BURNHAM, CYNTHIA | Confidential - Available Upon Request | | | | |
| 6166693 | Burnham, John | Confidential - Available Upon Request | | | | |
| 7319685 | Burnham, Marjorie Janet | Confidential - Available Upon Request | | | | |
| 4994689 | Burnham, Mark | Confidential - Available Upon Request | | | | |
| 5892050 | Burnham, Michael B | Confidential - Available Upon Request | | | | |
| 4917298 | BURNING ISSUES & SOLUTIONS | 5A FOSTER ST | ANGLESEA | VIC | 03230 | Australia |
| 6012318 | BURNING ISSUES & SOLUTIONS | 5A FOSTER ST | ANGLESEA | | 3230 | Australia |
| 5881127 | Burniston, John David | Confidential - Available Upon Request | | | | |
| 6009439 | BURNLEY COMMON VILLAS, LLC | 1690 Tully Rd. #50 | SAN JOSE | CA | 95122 | |
| 6002221 | Burnor, Pamela | Confidential - Available Upon Request | | | | |
| 6067729 | Burns & McDonell Engineering Company, Inc. | 9400 Ward Parkway | Kansas City | MO | 64114 | |
| 6067768 | BURNS & MCDONNELL ENGINEERING CO | 9400 Ward Parkway | Kansas City | MO | 64114 | |
| 6067896 | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PKY | KANSAS CITY | MO | 64114 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6010602 | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PKY | KANSAS CITY | MO | 64114-3319 | |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | Jonathan A. Margolies, C/O McDowell Rice Smith & Buchanan, P.C., 605 W. 47th Street, Suite 350 | Kansas City | MO | 64112 | |
| 5859326 | Burns & McDonnell Engineering Company, Inc. | c/o McDowell Rice Smith & Buchanan, P.C., Jonathan A. Margolies, 605 W. 47th Street, Suite 350 | Kansas City | MO | 64112 | |
| 5859326 | Burns & McDonnell Engineering Company, Inc. | 9400 Ward Parkway | Kansas City | MO | 64114 | |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | Attn. Accounts Receivable, P.O. Box 411883 | Kansas City | MO | 64141 | |
| 6144533 | BURNS BRIAN M & SHARON A | Confidential - Available Upon Request | | | | |
| 6144427 | BURNS BRIAN M & SHARON P | Confidential - Available Upon Request | | | | |
| 6146541 | BURNS BRIAN MICHAEL & SHARON PANELLI ET AL | Confidential - Available Upon Request | | | | |
| 6145616 | BURNS CHRIS E & VALERIE A | Confidential - Available Upon Request | | | | |
| 4917300 | BURNS ENGINEERING INC | 10201 BREN RD E | MINNETONKA | MN | 55343 | |
| 6131042 | BURNS JAMES E JR & SUSAN ANN TR | Confidential - Available Upon Request | | | | |
| 6145598 | BURNS JOHN F JR & BURNS TESSA | Confidential - Available Upon Request | | | | |
| 6142880 | BURNS MARY E TR | Confidential - Available Upon Request | | | | |
| 6141304 | BURNS PAMELA L | Confidential - Available Upon Request | | | | |
| 6141856 | BURNS PAUL & BROWN CYNTHIA A | Confidential - Available Upon Request | | | | |
| 6132566 | BURNS PAUL R TTEE | Confidential - Available Upon Request | | | | |
| 6143466 | BURNS RAYMOND SCOTT | Confidential - Available Upon Request | | | | |
| 6144513 | BURNS ROBERT O & PENELOPE J TR | Confidential - Available Upon Request | | | | |
| 6141239 | BURNS SEAN R TR & BURNS TERRIE L TR | Confidential - Available Upon Request | | | | |
| 6143638 | BURNS VALERIE RAINS TR | Confidential - Available Upon Request | | | | |
| 7166671 | Burns, Alice | Confidential - Available Upon Request | | | | |
| 7461648 | Burns, Anthony | Confidential - Available Upon Request | | | | |
| 5004113 | Burns, Brandi | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6167466 | Burns, Brian J | Confidential - Available Upon Request | | | | |
| 5889421 | Burns, Bryan Joseph | Confidential - Available Upon Request | | | | |
| 7468847 | Burns, Courtland C. | Confidential - Available Upon Request | | | | |
| 4991528 | Burns, Dan | Confidential - Available Upon Request | | | | |
| 4990537 | Burns, Danny | Confidential - Available Upon Request | | | | |
| 5894780 | Burns, Darlene | Confidential - Available Upon Request | | | | |
| 4996965 | Burns, David | Confidential - Available Upon Request | | | | |
| 4913080 | Burns, David L | Confidential - Available Upon Request | | | | |
| 5006317 | Burns, Dexter | 593 Adeline Avenue | San Jose | CA | 95136 | |
| 6008188 | Burns, Dexter v. PG&E | 593 Adeline Avenue | San Jose | CA | 95136 | |
| 4919760 | BURNS, DIANE | MAILBIZ AIRONE CELLULAR, 2521 HILLTOP DR | REDDING | CA | 96002 | |
| 4980330 | Burns, Donald | Confidential - Available Upon Request | | | | |
| 5885090 | Burns, Donald E | Confidential - Available Upon Request | | | | |
| 7333700 | Burns, Dorthy | Confidential - Available Upon Request | | | | |
| 6002742 | BURNS, DWAYNE | Confidential - Available Upon Request | | | | |
| 4978098 | Burns, Forrest | Confidential - Available Upon Request | | | | |
| 5878030 | Burns, Heather Ellen | Confidential - Available Upon Request | | | | |
| 4995663 | Burns, Jacqueline | Confidential - Available Upon Request | | | | |
| 5884896 | Burns, James E | Confidential - Available Upon Request | | | | |
| 5977526 | Burns, Jeremiah | Confidential - Available Upon Request | | | | |
| 6006127 | Burns, Jordan | Confidential - Available Upon Request | | | | |
| 5998532 | Burns, Kathy | Confidential - Available Upon Request | | | | |
| 7228217 | Burns, Kevin D. | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
438 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4991310 | Burns, Larry | Confidential - Available Upon Request | | | | |
| 7307218 | Burns, Laurie | Confidential - Available Upon Request | | | | |
| 6176163 | Burns, Mary G | Confidential - Available Upon Request | | | | |
| 4989794 | Burns, Michael | Confidential - Available Upon Request | | | | |
| 6000558 | BURNS, MIKE | Confidential - Available Upon Request | | | | |
| 5894024 | Burns, Montana henry | Confidential - Available Upon Request | | | | |
| 4992273 | Burns, Raymond | Confidential - Available Upon Request | | | | |
| 5934586 | Burns, Richard | Confidential - Available Upon Request | | | | |
| 6002056 | Burns, Robert | Confidential - Available Upon Request | | | | |
| 5894185 | Burns, Sandra J | Confidential - Available Upon Request | | | | |
| 5004112 | Burns, Sean | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7334555 | Burns, Shea | Confidential - Available Upon Request | | | | |
| 5883884 | Burns, Stephanie | Confidential - Available Upon Request | | | | |
| 5004111 | Burns, Terrie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6067726 | BURNS, TERRY B | Confidential - Available Upon Request | | | | |
| 5899536 | Burns, Tessa | Confidential - Available Upon Request | | | | |
| 4977329 | Burns, William | Confidential - Available Upon Request | | | | |
| 4971931 | Burnside, Ian | Confidential - Available Upon Request | | | | |
| 5899981 | Burnside, Ian | Confidential - Available Upon Request | | | | |
| 4998204 | Burnside, Richard | Confidential - Available Upon Request | | | | |
| 6117757 | Burnside, Richard J | Confidential - Available Upon Request | | | | |
| 5865147 | BURNT RANCH ELEMENTARY SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 6141716 | BURPEE & BREKKE INC 401 PROFIT SHARING PLAN | Confidential - Available Upon Request | | | | |
| 4992736 | Burpo, Edward | Confidential - Available Upon Request | | | | |
| 4974735 | BURR PLUMBING AND PUMPING INC. | c/o Mark Burr, 1645 Almaden Road | San Jose | CA | 95125 | |
| 5892830 | Burr, Eric E | Confidential - Available Upon Request | | | | |
| 5880200 | Burr, Jeffrey Wayne | Confidential - Available Upon Request | | | | |
| 5896742 | Burr, Jesse | Confidential - Available Upon Request | | | | |
| 5907525 | Burr, Kelly | Confidential - Available Upon Request | | | | |
| 4987488 | Burrafato, Lawrie | Confidential - Available Upon Request | | | | |
| 5977529 | Burrage, Tiffanie | Confidential - Available Upon Request | | | | |
| 6140043 | BURRELL CORINNE | Confidential - Available Upon Request | | | | |
| 4991705 | Burrell, Gloria | Confidential - Available Upon Request | | | | |
| 5893668 | Burrell, Jabari Washington | Confidential - Available Upon Request | | | | |
| 5897669 | Burrell, Lisa | Confidential - Available Upon Request | | | | |
| 4984787 | Burres, Nancy | Confidential - Available Upon Request | | | | |
| 4996174 | Burrey, Florett | Confidential - Available Upon Request | | | | |
| 4911820 | Burrey, Florett Evadne | Confidential - Available Upon Request | | | | |
| 6067898 | BURRIESCI,SANDRA L-5945 ALMADEN EXPY STE 180 | 6469 Almaden Expy Ste 80-141 | San Jose | CA | 95120 | |
| 6132509 | BURRIS CHRISTOPHER J & NANCY J | Confidential - Available Upon Request | | | | |
| 4913775 | Burris JR, Carlous Lallie | Confidential - Available Upon Request | | | | |
| 5881281 | Burris, Dawn Marie | Confidential - Available Upon Request | | | | |
| 4983238 | Burris, James | Confidential - Available Upon Request | | | | |
| 5867189 | Burris, James | Confidential - Available Upon Request | | | | |
| 5890604 | Burris, Robert Allen | Confidential - Available Upon Request | | | | |
| 4998411 | Burris, Sheila Kay | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5937521 | Burris, Sheila Kay; Jakob Eddie Mederios | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5997466 | Burrola, Linda | Confidential - Available Upon Request | | | | |
| 4980995 | Burror, James | Confidential - Available Upon Request | | | | |
| 6132879 | BURROUGHS ERNEST ETAL | Confidential - Available Upon Request | | | | |
| 6012786 | BURROUGHS INC | 41100 PLYMOUTH RD | PLYMOUTH | MI | 48170 | |
| 6143971 | BURROUGHS JACK W & SYLVIA | Confidential - Available Upon Request | | | | |
| 5892540 | Burroughs, Chrisy Kay | Confidential - Available Upon Request | | | | |
| 6161731 | Burroughs, Deborah E | Confidential - Available Upon Request | | | | |
| 4976129 | Burroughs, John | 0123 KOKANEE LANE, 1034 Laurent Street | Santa Cruz | CA | 95060 | |
| 6103934 | Burroughs, John | Confidential - Available Upon Request | | | | |
| 5867190 | Burroughs, MICHAEL | Confidential - Available Upon Request | | | | |
| 4978486 | Burroughs, Michael | Confidential - Available Upon Request | | | | |
| 5885571 | Burroughs, Michael F | Confidential - Available Upon Request | | | | |
| 4985414 | Burroughs, Robert | Confidential - Available Upon Request | | | | |
| 7164934 | BURROUGHS, SYLVIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5997144 | Burroughs, William | Confidential - Available Upon Request | | | | |
| 4942425 | Burroughs, William | P.O. Box 1663 | Pollock Pines | CA | 95726 | |
| 5898645 | Burroughs-Zipkin, Sarah L. | Confidential - Available Upon Request | | | | |
| 6003358 | Burrous-Sharp, Kathryn | Confidential - Available Upon Request | | | | |
| 4977672 | Burrow, Frank | Confidential - Available Upon Request | | | | |
| 5885478 | Burrow, Jason R | Confidential - Available Upon Request | | | | |
| 5893490 | Burrow, Michael James | Confidential - Available Upon Request | | | | |
| 4932832 | Burrow, Ronald | 748 El Centro Road | El Sobrante | CA | 94803 | |
| 4984450 | Burrow, Sue | Confidential - Available Upon Request | | | | |
| 4989735 | Burrows, Gene | Confidential - Available Upon Request | | | | |
| 5896363 | Burrows, Jennifer L | Confidential - Available Upon Request | | | | |
| 5898059 | Burrows, Jonathan O. | Confidential - Available Upon Request | | | | |
| 5006485 | Burrows, William & Sally | 0102 KOKANEE LANE, 1105 Stovak Ct | Reno | NV | 89511 | |
| 5886773 | Burruel, Manuel | Confidential - Available Upon Request | | | | |
| 7263090 | Burrus, Jeff D | Confidential - Available Upon Request | | | | |
| 4995635 | Burrus, Richard | Confidential - Available Upon Request | | | | |
| 4974939 | Bursey, Gary | 27596 Avenue 11-1/2 | Madera | CA | 93637 | |
| 6131940 | BURSIAGO GEORGE & KYONG SUK | Confidential - Available Upon Request | | | | |
| 4924682 | BURSIK, MARCUS | 1972 ROUTE 19 | WYOMING | NY | 14591 | |
| 4997396 | Burson, Michael | Confidential - Available Upon Request | | | | |
| 5867191 | BURT BUILT CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6131921 | BURT JOEL DON | Confidential - Available Upon Request | | | | |
| 6067905 | BURT OLHISER, VANTAGE POINT CONSULTING | 377 RAYMOND LANE | FOLSOM | CA | 95630 | |
| 6141562 | BURT ROBERT A TR & GAIL L TR | Confidential - Available Upon Request | | | | |
| 7245668 | Burt, Helen | Confidential - Available Upon Request | | | | |
| 7157243 | Burt, Helen | Confidential - Available Upon Request | | | | |
| 4996567 | Burt, Helen | Confidential - Available Upon Request | | | | |
| 4996172 | Burt, Helen | Confidential - Available Upon Request | | | | |
| 7166423 | Burt, Helen | Confidential - Available Upon Request | | | | |
| 7166423 | Burt, Helen | Confidential - Available Upon Request | | | | |
| 4911712 | Burt, Helen A | Confidential - Available Upon Request | | | | |
| 4933349 | Burt, Helen A. | Confidential - Available Upon Request | | | | |
| 4933378 | Burt, Helen A. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 439 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 440 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5878280 | Burt, Robert A. | Confidential - Available Upon Request | | | | |
| 4994112 | Burt, Sharon | Confidential - Available Upon Request | | | | |
| 6005540 | Burt, Sheryl | Confidential - Available Upon Request | | | | |
| 5867193 | BURTCHETT, MARK | Confidential - Available Upon Request | | | | |
| 5880663 | Burtis, Lizette | Confidential - Available Upon Request | | | | |
| 6146032 | BURTON DAVID M & SEIB-BURTON KATHLEEN A | Confidential - Available Upon Request | | | | |
| 4917303 | BURTON EMPLOYMENT LAW | 1939 HARRISON ST STE 400 | OAKLAND | CA | 94612 | |
| 6067907 | BURTON ENTERPRISES LLC, DBA MOBIL SATELLITE TECHNOLOGIES | 2021 SCENIC PKWY | CHESAPEAKE | VA | 23323 | |
| 7165369 | BURTON H. FOHRMAN AND RALEIGH S. FOHRMAN, AS TRUSTEES OF THE FOHRMAN FAMILY TRUST DATED FEBRUARY 3, 1976 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6146680 | BURTON HILARY DEPACE TR ET AL | Confidential - Available Upon Request | | | | |
| 6133740 | BURTON REGINA P | Confidential - Available Upon Request | | | | |
| 6141851 | BURTON RICHARD T TR | Confidential - Available Upon Request | | | | |
| 7304907 | Burton, Audrey | Confidential - Available Upon Request | | | | |
| 4988863 | Burton, Bruce | Confidential - Available Upon Request | | | | |
| 4917235 | BURTON, BRUCE T | MD A MEDICAL CORP, 450 NEWPORT CTR DR STE 650 | NEWPORT BEACH | CA | 92660-7641 | |
| 6029365 | Burton, Charlene | Confidential - Available Upon Request | | | | |
| 5996467 | BURTON, CLARK | Confidential - Available Upon Request | | | | |
| 5883134 | Burton, Danielle | Confidential - Available Upon Request | | | | |
| 7220157 | Burton, David M | Confidential - Available Upon Request | | | | |
| 7220157 | Burton, David M | Confidential - Available Upon Request | | | | |
| 4977708 | Burton, Dennis | Confidential - Available Upon Request | | | | |
| 6161204 | BURTON, ELAINE M | Confidential - Available Upon Request | | | | |
| 6157673 | Burton, Enrique | Confidential - Available Upon Request | | | | |
| 4989060 | Burton, George | Confidential - Available Upon Request | | | | |
| 4987910 | Burton, Gerald | Confidential - Available Upon Request | | | | |
| 5883985 | Burton, Jasmine M. | Confidential - Available Upon Request | | | | |
| 4984546 | Burton, Juana | Confidential - Available Upon Request | | | | |
| 6004062 | Burton, Kenneth | Confidential - Available Upon Request | | | | |
| 5881923 | Burton, Kevin Asher | Confidential - Available Upon Request | | | | |
| 4979808 | Burton, Lee | Confidential - Available Upon Request | | | | |
| 5883969 | Burton, Marcie Lynn | Confidential - Available Upon Request | | | | |
| 5887826 | Burton, Mario L | Confidential - Available Upon Request | | | | |
| 6067906 | Burton, Mario L | Confidential - Available Upon Request | | | | |
| 4983888 | Burton, Marlys | Confidential - Available Upon Request | | | | |
| 4994217 | Burton, Marsha | Confidential - Available Upon Request | | | | |
| 5881320 | Burton, Molly | Confidential - Available Upon Request | | | | |
| 6005566 | Burton, Noah | Confidential - Available Upon Request | | | | |
| 6158595 | Burton, Patricia | Confidential - Available Upon Request | | | | |
| 5891918 | Burton, Paul Ryan | Confidential - Available Upon Request | | | | |
| 4991519 | Burton, Rachel | Confidential - Available Upon Request | | | | |
| 4992825 | Burton, Randy | Confidential - Available Upon Request | | | | |
| 4981437 | Burton, Richard | Confidential - Available Upon Request | | | | |
| 4980559 | Burton, Richard | Confidential - Available Upon Request | | | | |
| 4990448 | Burton, Samuel | Confidential - Available Upon Request | | | | |
| 5886122 | Burton, Shery L | Confidential - Available Upon Request | | | | |
| 5907540 | Burton, Teresa | Confidential - Available Upon Request | | | | |
| 4981017 | Burton, Therese | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 441 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5001766 | Burton, Todd | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6004460 | Burts, Angela | Confidential - Available Upon Request | | | | |
| 6143654 | BURWELL JACOB & BURWELL KATIE | Confidential - Available Upon Request | | | | |
| 6142708 | BURWELL RIIS C TR | Confidential - Available Upon Request | | | | |
| 5009687 | Burwell, Riis | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7472631 | Bury, Leslie Dean | Confidential - Available Upon Request | | | | |
| 4965526 | Busa, Matthew Lawrence | Confidential - Available Upon Request | | | | |
| 5893556 | Busa, Matthew Lawrence | Confidential - Available Upon Request | | | | |
| 4983771 | Busbee, Nancy | Confidential - Available Upon Request | | | | |
| 5865177 | BUSBY ENTERPRISES INC. | Confidential - Available Upon Request | | | | |
| 5891776 | Busby Jr., Jerry Franklin | Confidential - Available Upon Request | | | | |
| 5893251 | Busby Jr., Stanley Allen | Confidential - Available Upon Request | | | | |
| 4979081 | Busby, Arthur | Confidential - Available Upon Request | | | | |
| 5895473 | Busby, Brian Patrick | Confidential - Available Upon Request | | | | |
| 5886254 | Busby, Britt U | Confidential - Available Upon Request | | | | |
| 5867194 | BUSBY, JACK | Confidential - Available Upon Request | | | | |
| 5880203 | Busby, Matthew | Confidential - Available Upon Request | | | | |
| 5877948 | Buscaglia, Steven C | Confidential - Available Upon Request | | | | |
| 6041429 | BUSCH CAMPUS PARK OWNERS ASSOCIATION | 955 Franklin St | Napa | CA | 94559 | |
| 6067909 | Busch, Andrew | Confidential - Available Upon Request | | | | |
| 5997447 | Busch, Anheuser | 3101 Busch Dr., attn. Ben Rutledge | Fairfield | CA | 94534 | |
| 4942642 | Busch, Anheuser | 3101 Busch Dr. | Fairfield | CA | 94534 | |
| 4974689 | Busch, Brian | Innovex Solutions, 2300 Clayton Road, Suite 1435 | Concord | CA | 94520 | |
| 4987084 | Busch, Jacqueline | Confidential - Available Upon Request | | | | |
| 4997945 | Busch, Johanne | Confidential - Available Upon Request | | | | |
| 7477958 | Busch, John G | Confidential - Available Upon Request | | | | |
| 4941734 | Busch, LLC, Anheuser- | 3101 Busch Dr | Fairfield | CA | 94534 | |
| 6145558 | BUSCHENA DANIEL | Confidential - Available Upon Request | | | | |
| 5896644 | Buscher, Brian Lee | Confidential - Available Upon Request | | | | |
| 6067910 | Buscher, Brian Lee | Confidential - Available Upon Request | | | | |
| 4994639 | Buscher, Mark | Confidential - Available Upon Request | | | | |
| 5886340 | Buscher, Mark Leroy | Confidential - Available Upon Request | | | | |
| 6132968 | BUSCHINI EMIL E AND MARILYN S TR | Confidential - Available Upon Request | | | | |
| 7250962 | Buschini, Marilyn and Gary | Confidential - Available Upon Request | | | | |
| 5867195 | BUSCHMAN, FRANK | Confidential - Available Upon Request | | | | |
| 5889776 | Buschmann, Gregg Alexander | Confidential - Available Upon Request | | | | |
| 6145263 | BUSENBARK MARGUERITE LOKKEN TR | Confidential - Available Upon Request | | | | |
| 4913006 | Buser, Leo Jakobs | Confidential - Available Upon Request | | | | |
| 4994521 | Bush Jr., Richard | Confidential - Available Upon Request | | | | |
| 6139355 | BUSH KATHLEEN | Confidential - Available Upon Request | | | | |
| 6132416 | BUSH KENNETH & SHIRLEY | Confidential - Available Upon Request | | | | |
| 6141556 | BUSH RAYMOND L & BUSH DELOYCE B | Confidential - Available Upon Request | | | | |
| 5867196 | BUSH, DAVID | Confidential - Available Upon Request | | | | |
| 4987490 | Bush, Debra A | Confidential - Available Upon Request | | | | |
| 4986698 | Bush, Fred | Confidential - Available Upon Request | | | | |
| 4977566 | Bush, Fred | Confidential - Available Upon Request | | | | |
| 6067911 | Bush, Harold | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4987511 | Bush, Harold | Confidential - Available Upon Request | | | | |
| 4914093 | Bush, Jeffrey | Confidential - Available Upon Request | | | | |
| 4914648 | Bush, Karsten Ashley | Confidential - Available Upon Request | | | | |
| 5890070 | Bush, Kenneth | Confidential - Available Upon Request | | | | |
| 7208719 | Bush, Kiani Kat | Confidential - Available Upon Request | | | | |
| 5986574 | Bush, Lori | Confidential - Available Upon Request | | | | |
| 5865475 | Bush, Lori | Confidential - Available Upon Request | | | | |
| 4937897 | Bush, Lori | 46230 PINE MEADOW DR | KING CITY | CA | 93990-9742 | |
| 6001135 | Bush, Lori | Confidential - Available Upon Request | | | | |
| 7339458 | Bush, Onyx | Confidential - Available Upon Request | | | | |
| 4912151 | Bush, Patrick Larry | Confidential - Available Upon Request | | | | |
| 4988324 | Bush, Robert | Confidential - Available Upon Request | | | | |
| 7220991 | Bush, Robert L | Confidential - Available Upon Request | | | | |
| 5900721 | Bush, Robert Michael | Confidential - Available Upon Request | | | | |
| 4983402 | Bush, Ronald | Confidential - Available Upon Request | | | | |
| 5877807 | Bush, Stefanie | Confidential - Available Upon Request | | | | |
| 5867197 | Bush, Steve | Confidential - Available Upon Request | | | | |
| 4917305 | BUSHCO | 2020 STOSICH LN | IDAHO FALLS | ID | 83402 | |
| 7299871 | Busher, Cory Rose | Confidential - Available Upon Request | | | | |
| 5889929 | Bushey, Devante William Michael | Confidential - Available Upon Request | | | | |
| 5906803 | BUSHEY, JAY | Confidential - Available Upon Request | | | | |
| 5889930 | Bushey, William M | Confidential - Available Upon Request | | | | |
| 7477908 | Bushindo Inc. | Confidential - Available Upon Request | | | | |
| 4917306 | BUSHMAN EQUIPMENT INC | PO BOX 309 | BUTLER | WI | 53007 | |
| 4991782 | Bushman, Carl | Confidential - Available Upon Request | | | | |
| 4975082 | Bushman, Carl E. and Denise L. | 45718 Dillon Drive | Ahwahnee | CA | 93601 | |
| 5889482 | Bushman, Dustin | Confidential - Available Upon Request | | | | |
| 5893543 | Bushnell, Benjamin Robert | Confidential - Available Upon Request | | | | |
| 5993117 | Bushnell, David | Confidential - Available Upon Request | | | | |
| 6168580 | Bushnell, Gary B | Confidential - Available Upon Request | | | | |
| 5886639 | Bushnell, Gary Bryn | Confidential - Available Upon Request | | | | |
| 7469787 | Bushnell, Matthew | Confidential - Available Upon Request | | | | |
| 6141266 | BUSHON VIRGINIA & BUSHON BRIAN | Confidential - Available Upon Request | | | | |
| 7158374 | BUSHON, BRIAN | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158376 | BUSHON, DELILAH | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158375 | BUSHON, OLIVER | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158373 | BUSHON, VIRGINIA | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5867198 | BUSHONG SR, DAVIE | Confidential - Available Upon Request | | | | |
| 5867199 | Bushong, Deanna | Confidential - Available Upon Request | | | | |
| 6142107 | BUSICK BLAKE E & BUSICK PATRICIA E | Confidential - Available Upon Request | | | | |
| 5897623 | Busick, Bryan M | Confidential - Available Upon Request | | | | |
| 6067913 | Busick, Bryan M | Confidential - Available Upon Request | | | | |
| 6169721 | Busico, John Mitchell | Confidential - Available Upon Request | | | | |
| 7327523 | Business Alliance Insurance Company | attn: Richard Mo, 400 Oyster point Blvd., Suite 327 | South San Francisco | CA | 94080 | |
| 7327523 | Business Alliance Insurance Company | Richard Mo, Claims Manager, Business Alliance Insurance Company, 400 Oyster Point Blvd., Suite 327 | South San Francisco | CA | 94080 | |
| 4917307 | BUSINESS ARCHITECTURE GUILD | 2825 PORTER ST STE B | SOQUEL | CA | 95073 | |
| 4917308 | BUSINESS COUNCIL SAN JOAQUIN COUNTY | 2800 W MARCH LN #473 | STOCKTON | CA | 95219 | |
| 4917309 | BUSINESS INTELLIGENCE SOLUTIONS LLC | 4700 GILBERT AVE STE 47-227 | WESTERN SPRINGS | IL | 60558 | |

Exhibit A

Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6067914 | Business Intelligence Solutions LLC (dba BI Solutions, LLC) | 4700 Gilbert Avenue Suite 47-227 | Western Springs | IL | 60558 | |
| 5999689 | Business Park Plaza-Boynton, Butch | 5401 Business Park South, Suite B | Bakersfield | CA | 93309 | |
| 4934363 | Business Park Plaza-Boynton, Butch | 5401 Business Park South | Bakersfield | CA | 93309 | |
| 4917310 | BUSINESS ROUNDTABLE | 300 NEW JERSEY AVENUE NW SUITE | WASHINGTON | DC | 20001 | |
| 6067915 | Business Services Network | 3390 Enterprise Avenue | Hayward | CA | 94545 | |
| 6011587 | BUSINESS SERVICES NETWORK CORP | 1275 FAIRFAX AVE | SAN FRANCISCO | CA | 94124 | |
| 5999716 | Buskirk, Maynard | Confidential - Available Upon Request | | | | |
| 5886530 | Busse, Lawrence J | Confidential - Available Upon Request | | | | |
| 4976542 | Busse, Mari | Confidential - Available Upon Request | | | | |
| 5889289 | Busse, Sandi | Confidential - Available Upon Request | | | | |
| 4980290 | Busselen, Harold | Confidential - Available Upon Request | | | | |
| 5901394 | Bussell, Gayle Lynn | Confidential - Available Upon Request | | | | |
| 5893121 | Bussey, Jake Wesley | Confidential - Available Upon Request | | | | |
| 5882633 | Bussey, Rickey M | Confidential - Available Upon Request | | | | |
| 4991220 | Bussey, Sally | Confidential - Available Upon Request | | | | |
| 6002171 | BUSSINGER, ROBERT | Confidential - Available Upon Request | | | | |
| 4988325 | Bustamante Jr., Robert | Confidential - Available Upon Request | | | | |
| 5901851 | Bustamante, Anthony | Confidential - Available Upon Request | | | | |
| 6067919 | Bustamante, Anthony | Confidential - Available Upon Request | | | | |
| 4982479 | Bustamante, Blanca | Confidential - Available Upon Request | | | | |
| 4911842 | Bustamante, Claudia | Confidential - Available Upon Request | | | | |
| 5899508 | Bustamante, Jacob Andrew | Confidential - Available Upon Request | | | | |
| 5894810 | Bustamante, Janice Maria-P | Confidential - Available Upon Request | | | | |
| 5883719 | Bustamante, Luz Maria | Confidential - Available Upon Request | | | | |
| 4990789 | Bustamante, Richard | Confidential - Available Upon Request | | | | |
| 5881255 | Buster, Joshua | Confidential - Available Upon Request | | | | |
| 4979397 | Buster, Tommy | Confidential - Available Upon Request | | | | |
| 4995241 | Busterud, John | Confidential - Available Upon Request | | | | |
| 4923434 | BUSTERUD, JOHN W | 110 BELLA VISTA AVE | BELVEDERE | CA | 94920 | |
| 4923434 | BUSTERUD, JOHN W | 110 BELLA VISTA AVE | BELVEDERE | CA | 94920 | |
| 4990793 | Bustillos, Michael | Confidential - Available Upon Request | | | | |
| 4993031 | Bustos V, Roger | Confidential - Available Upon Request | | | | |
| 5995410 | BUSTOS, CELIA | Confidential - Available Upon Request | | | | |
| 5897172 | Bustos, Farah | Confidential - Available Upon Request | | | | |
| 5901218 | Bustos, Glen | Confidential - Available Upon Request | | | | |
| 5999873 | Bustos, Rose | Confidential - Available Upon Request | | | | |
| 6004139 | Busuttil, Laura | Confidential - Available Upon Request | | | | |
| 6005388 | Busy Bee Bookkeeping-Gutierrez, Yolanda | 2230 Dracena Street | Bakersfield | CA | 93304 | |
| 5867200 | Busy Bee Organics Inc. | Confidential - Available Upon Request | | | | |
| 5888118 | Butchas, Aaron | Confidential - Available Upon Request | | | | |
| 4984704 | Butcher, Betty | Confidential - Available Upon Request | | | | |
| 6005524 | butcher, matilene | Confidential - Available Upon Request | | | | |
| 4998133 | Butcher, Pamela | Confidential - Available Upon Request | | | | |
| 4983883 | Butcher, Sheryl | Confidential - Available Upon Request | | | | |
| 7460277 | Butcher, T'Anne  Ballard | Confidential - Available Upon Request | | | | |
| 7461213 | Butcher, William C. | Confidential - Available Upon Request | | | | |
| 5897196 | Buteau, Kevin Alexander | Confidential - Available Upon Request | | | | |
| 6008865 | Butenhoff, Jens | Confidential - Available Upon Request | | | | |
| 5995424 | Buthmann, Rex | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 443 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
444 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5897002 | Butilla, William Claiborne | Confidential - Available Upon Request | | | | |
| 6141557 | BUTLER BRYAN ET AL | Confidential - Available Upon Request | | | | |
| 6145528 | BUTLER CLAIRE P TR | Confidential - Available Upon Request | | | | |
| 5867201 | BUTLER CONSTRUCTION AND RENOVATION, INC. | Confidential - Available Upon Request | | | | |
| 6130118 | BUTLER DAN ETAL | Confidential - Available Upon Request | | | | |
| 6141742 | BUTLER DOUGLAS G & MAUREEN M | Confidential - Available Upon Request | | | | |
| 5867202 | Butler Investment Group, LLC | Confidential - Available Upon Request | | | | |
| 6144821 | BUTLER JESSE L ET AL | Confidential - Available Upon Request | | | | |
| 6141869 | BUTLER JOEL & WITT BUTLER SUSAN ET AL | Confidential - Available Upon Request | | | | |
| 6144008 | BUTLER JOEL L TR & WITT-BUTLER SUSAN K TR | Confidential - Available Upon Request | | | | |
| 6144064 | BUTLER JOEL L TR & WITT-BUTLER SUSAN K TR ET AL | Confidential - Available Upon Request | | | | |
| 6132612 | BUTLER JUDITH A TTEE | Confidential - Available Upon Request | | | | |
| 6132296 | BUTLER JUDITH A TTEE | Confidential - Available Upon Request | | | | |
| 6135020 | BUTLER MARCUS W & CAROL A ETAL | Confidential - Available Upon Request | | | | |
| 6135297 | BUTLER MARIAN A ETAL | Confidential - Available Upon Request | | | | |
| 6143468 | BUTLER MARLENE M TR | Confidential - Available Upon Request | | | | |
| 6141356 | BUTLER PERRY C & VIRGINIA L | Confidential - Available Upon Request | | | | |
| 6134438 | BUTLER WILLIAM M & JOAN C | Confidential - Available Upon Request | | | | |
| 5998755 | Butler Wilson, Cory | Confidential - Available Upon Request | | | | |
| 7336985 | Butler, Alice L | Confidential - Available Upon Request | | | | |
| 7336985 | Butler, Alice L | Confidential - Available Upon Request | | | | |
| 4998767 | Butler, Amber Shandi | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7301433 | Butler, Betsy | Confidential - Available Upon Request | | | | |
| 4913028 | Butler, Brandon Louis | Confidential - Available Upon Request | | | | |
| 5889362 | Butler, Brian | Confidential - Available Upon Request | | | | |
| 5884584 | Butler, Brian William | Confidential - Available Upon Request | | | | |
| 7140939 | BUTLER, BRYAN | Confidential - Available Upon Request | | | | |
| 6067920 | BUTLER, CAROLYN W | Confidential - Available Upon Request | | | | |
| 4917789 | BUTLER, CAROLYN W | DBA LYNN BUTLER ASSOCIATES, 324 CHESTNUT ST | SAN FRANCISCO | CA | 94133 | |
| 5897074 | Butler, Catherine Acierto | Confidential - Available Upon Request | | | | |
| 7178006 | Butler, Claire Pattison | Confidential - Available Upon Request | | | | |
| 5998399 | Butler, Diane & Jim | Confidential - Available Upon Request | | | | |
| 4980774 | Butler, Donald | Confidential - Available Upon Request | | | | |
| 6184709 | Butler, Evelyn | Confidential - Available Upon Request | | | | |
| 6176206 | Butler, Febbyln | Confidential - Available Upon Request | | | | |
| 4921065 | BUTLER, FLOYD R | 930 WALLACE AVE | APTOS | CA | 95003 | |
| 4976745 | Butler, Fred | Confidential - Available Upon Request | | | | |
| 4980069 | Butler, James | Confidential - Available Upon Request | | | | |
| 4982473 | Butler, Jean | Confidential - Available Upon Request | | | | |
| 7229607 | Butler, Jeffrey | Confidential - Available Upon Request | | | | |
| 7166447 | Butler, Jeffrey | Confidential - Available Upon Request | | | | |
| 5898044 | Butler, Jeffrey | Confidential - Available Upon Request | | | | |
| 5898044 | Butler, Jeffrey | Confidential - Available Upon Request | | | | |
| 6175171 | Butler, Jeffrey D | Confidential - Available Upon Request | | | | |
| 5880898 | Butler, Jennifer Jewel | Confidential - Available Upon Request | | | | |
| 7482924 | Butler, Joan | Confidential - Available Upon Request | | | | |
| 6000829 | Butler, John | Confidential - Available Upon Request | | | | |
| 4991023 | Butler, Karen | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4986774 | Butler, Kathleen F | Confidential - Available Upon Request | | | | |
| 4923707 | BUTLER, KEN | UNLIMITED ACTUATOR REPAIR, 745 COVINA WAY | FREMONT | CA | 94539-7405 | |
| 5874030 | Butler, Laura | Confidential - Available Upon Request | | | | |
| 4933379 | Butler, Laura L. | Confidential - Available Upon Request | | | | |
| 5883645 | Butler, Lavina Annette | Confidential - Available Upon Request | | | | |
| 4980718 | Butler, Lynn | Confidential - Available Upon Request | | | | |
| 5886569 | Butler, Mark K | Confidential - Available Upon Request | | | | |
| 5882078 | Butler, Marquis Antoine | Confidential - Available Upon Request | | | | |
| 6030813 | Butler, Maurice Brendan | Confidential - Available Upon Request | | | | |
| 5867203 | Butler, Michael | Confidential - Available Upon Request | | | | |
| 4912420 | Butler, Michael T | Confidential - Available Upon Request | | | | |
| 6004680 | BUTLER, MIKE | Confidential - Available Upon Request | | | | |
| 7265101 | Butler, Mike A | Confidential - Available Upon Request | | | | |
| 7162845 | BUTLER, PERRY, dba JUSLYN VINEYARDS | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162845 | BUTLER, PERRY, dba JUSLYN VINEYARDS | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5882670 | Butler, Pier S | Confidential - Available Upon Request | | | | |
| 5996576 | Butler, Ramona | Confidential - Available Upon Request | | | | |
| 6165524 | Butler, Randie | Confidential - Available Upon Request | | | | |
| 4986654 | Butler, Richard | Confidential - Available Upon Request | | | | |
| 5886109 | Butler, Ronald A | Confidential - Available Upon Request | | | | |
| 5996471 | Butler, Russell | Confidential - Available Upon Request | | | | |
| 5888774 | Butler, Samuel Ray | Confidential - Available Upon Request | | | | |
| 7478120 | Butler, Shad | Confidential - Available Upon Request | | | | |
| 5994322 | BUTLER, SUSAN A | Confidential - Available Upon Request | | | | |
| 4992485 | Butler, Susanne | Confidential - Available Upon Request | | | | |
| 5867204 | Butler, Tanya | Confidential - Available Upon Request | | | | |
| 4981239 | Butler, Thomas | Confidential - Available Upon Request | | | | |
| 5887000 | Butler, Thomas E | Confidential - Available Upon Request | | | | |
| 4977048 | Butrica, William | Confidential - Available Upon Request | | | | |
| 4920387 | BUTSCH, ELIZABETH DEAN | 692 ADELE ST #22 | ORANGE | CA | 92867 | |
| 4917312 | BUTTE AGRICULTURE FOUNDATION | 2580 FEATHER RIVER BLVD | OROVILLE | CA | 95965 | |
| 6116348 | BUTTE COLLEGE | 3536 Butte Campus Drive | Oroville | CA | 95965 | |
| 4917313 | BUTTE COMMUNITY COLLEGE FOUNDATION | 3536 BUTTE CAMPUS DR | OROVILLE | CA | 95965 | |
| 5863884 | BUTTE COUNTY | 25 COUNTY CENTER DR | OROVILLE | CA | 95965 | |
| 5863883 | BUTTE COUNTY | ATTN PUBLIC WORKS DEPT, 7 COUNTY CENTER DR | OROVILLE | CA | 95965 | |
| 4917316 | BUTTE COUNTY AIR QUALITY MANAGEMENT | DISTRICT, 629 ENTLER AVE STE 15 | CHICO | CA | 95928-7424 | |
| 5867205 | BUTTE COUNTY ASSOCIATION OF GOVERNMENTS | Confidential - Available Upon Request | | | | |
| 5860259 | Butte County Department of Public Work | 7 County Center Drive | Oroville | CA | 95965 | |
| 4917317 | BUTTE COUNTY DEPT OF PUBLIC HEALTH | DIVISION OF ENVIRONMENTAL HEALTH, 202 MIRA LOMA DR | OROVILLE | CA | 95965 | |
| 4917318 | BUTTE COUNTY ECONOMIC | DEVELOPMENT INC, 500 Main St., Ste. 150 | CHICO | CA | 95928 | |
| 4917319 | BUTTE COUNTY FARM BUREAU | 2580 FEATHER RIVER BLVD | OROVILLE | CA | 95965 | |
| 4917320 | BUTTE COUNTY FIRE DEPARTMENT | 176 NELSON AVENUE | OROVILLE | CA | 95965 | |
| 4917321 | BUTTE COUNTY FIRE SAFE COUNCIL | 5619 BLACK OLIVE DR | PARADISE | CA | 95969 | |
| 6139332 | BUTTE COUNTY HISTORICAL SOCIETY INC | Confidential - Available Upon Request | | | | |
| 4917322 | BUTTE COUNTY LIBRARY FRIENDS OF | LITERACY SERVICES, PO Box 7064 | CHICO | CA | 95927 | |
| 7178428 | Butte County Mosquito and Vector Control District | Confidential - Available Upon Request | | | | |
| 4917323 | BUTTE COUNTY MOUNTED SHERIFF POSSE | PO Box 903 | CHICO | CA | 95927 | |
| 6041430 | BUTTE COUNTY RAILROAD | 1725 23rd Street, Suite 100 | Sacramento | CA | 95816 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 445 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
446 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6116349 | BUTTE COUNTY RICE GROWERS ASSOCIATION | 3981 Riceton Hwy. | Richvale | CA | 95974 | |
| 6116350 | BUTTE COUNTY RICE GROWERS ASSOCIATION | Richvale East | Richvale | CA | 95974 | |
| 6116351 | BUTTE COUNTY RICE GROWERS ASSOCIATION | Richvale East Rd. | Richvale | CA | 95974 | |
| 4917324 | BUTTE COUNTY SHERIFFS SEARCH & | RESCUE, PO Box 542 | CHICO | CA | 95927 | |
| 4917325 | Butte County Tax Collector | 25 County Center Drive, Suite 125 | Oroville | CA | 95965-3367 | |
| 4917325 | Butte County Tax Collector | Amy Barker, 25 County Center Dr. | Oroville | CA | 95965 | |
| 4917326 | BUTTE COUNTY WEIGHTS & MEASURES | 316 NELSON AVE | OROVILLE | CA | 95965 | |
| 4917327 | BUTTE FARM PARTNERSHIP | PE, PO Box 808 | WINTERS | CA | 95694 | |
| 4917328 | BUTTE FARMS PARTNERSHIP | PO Box 808 | WINTERS | CA | 95694 | |
| 4917329 | BUTTE FIRE CASES QUALIFIED | SETTLEMENT FUND, 1400 EASTON DR STE 101 | BAKERSFIELD | CA | 93309 | |
| 4917330 | BUTTE GLENN | COMMUNITY COLLEGE DIST, 3536 BUTTE CAMPUS DR | OROVILLE | CA | 95965 | |
| 6115871 | Butte Glenn CCD | Law Offices of Kurt Boyd, Kurt Boyd, Esq., 5850 Canoga Avenue, Suite 400 | Woodland Hills | CA | 91367 | |
| 6041431 | BUTTE PLUMAS RAILWAY COMPANY | 1725 23rd Street, Suite 100 | Sacramento | CA | 95816 | |
| 6011515 | BUTTE SAND AND GRAVEL | 10373 S BUTTE RD | SUTTER | CA | 95982 | |
| 4917332 | BUTTE SAND TRUCKING CO | 10373 SOUTH BUTTE ROAD | SUTTER | CA | 95982 | |
| 7201159 | Butte Schools Self-Funded Programs | Confidential - Available Upon Request | | | | |
| 7201159 | Butte Schools Self-Funded Programs | Confidential - Available Upon Request | | | | |
| 7166700 | Butte Schools Self-Funded Programs Joint Powers Authority | Christy R Patterson, Executive Director, 500 Cohasset Road, Suite 24 | Chico | CA | 95926 | |
| 6131346 | BUTTE VISTA DEVELOPMENT LP | Confidential - Available Upon Request | | | | |
| 6041434 | BUTTE, COUNTY OF | 25 County Center Dr | Oroville | CA | 95965 | |
| 4917333 | BUTTE-GLENN COMMUNITY | COLLEGE DISTRICT, 3536 BUTTE CAMPUS DR | OROVILLE | CA | 95965 | |
| 7223491 | Butte-Glenn Community College District | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7223353 | Butte-Glenn Community College District | Confidential - Available Upon Request | | | | |
| 7223491 | Butte-Glenn Community College District | Stutzman, Bromberg, Esserman & Plifka, Sander L. Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5993869 | Buttercup Grill and Bar, Ben Shahvar | 4301 Clayton Road | Concord | CA | 94521 | |
| 6130841 | BUTTERFIELD JERRY W & JANE | Confidential - Available Upon Request | | | | |
| 5895948 | Butterfield, Barbara J | Confidential - Available Upon Request | | | | |
| 4985118 | Butterfield, James L | Confidential - Available Upon Request | | | | |
| 7222367 | BUTTERFIELD, JERRY AND JANE | Confidential - Available Upon Request | | | | |
| 6067931 | BUTTERFLY EFFECT HOTELS LLC | 27611 LA PAZ, SUITE A2 | LAUGUNA NIGEL | CA | 92677 | |
| 5999676 | Butterworth, Charles | Confidential - Available Upon Request | | | | |
| 7173376 | Butterworth, Joel | Confidential - Available Upon Request | | | | |
| 6130773 | BUTTLES ALLAN SCOTT | Confidential - Available Upon Request | | | | |
| 5859110 | Button + Turkovich, LLC | 24604 Buckeye Rd. | Winters | CA | 95694 | |
| 6132251 | BUTTON RAMONA MARIE 1/2 | Confidential - Available Upon Request | | | | |
| 6132412 | BUTTON RAMONA MARIE 1/2 | Confidential - Available Upon Request | | | | |
| 4987008 | Button, Janet L | Confidential - Available Upon Request | | | | |
| 5888282 | Button, Kenneth Clarence | Confidential - Available Upon Request | | | | |
| 4994413 | Button, Steven | Confidential - Available Upon Request | | | | |
| 4917334 | BUTTONWILLOW CHAMBER OF COMMERCE | 104 W 2ND ST | BUTTONWILLOW | CA | 93206 | |
| 5867206 | Buttrick, Nathaniel | Confidential - Available Upon Request | | | | |
| 4917335 | BUTTS & JOHNSON | 675 N FIRST ST STE 975 | SAN JOSE | CA | 95112 | |
| 6067932 | BUTTS PONTIAC CADILLAC - 4 HEITZINGER PLZ | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 5892946 | Butts, Jacob Ryan | Confidential - Available Upon Request | | | | |
| 5879920 | Buturla, Michael J | Confidential - Available Upon Request | | | | |
| 5867207 | BUTUZA, CHRIS | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 447 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895740 | Butz, Michele Florence | Confidential - Available Upon Request | | | | |
| 6067933 | Butz, Michele Florence | Confidential - Available Upon Request | | | | |
| 6005056 | Butzbach, Carol | Confidential - Available Upon Request | | | | |
| 4981094 | Buys, Cornelius | Confidential - Available Upon Request | | | | |
| 4991152 | Buys, Grace | Confidential - Available Upon Request | | | | |
| 4987617 | Buzbee, James | Confidential - Available Upon Request | | | | |
| 4975476 | Buzdon, Don | 0918 PENINSULA DR, 14886 Guadalupe Dr | Rancho Murieta | CA | 95683 | |
| 6087240 | Buzdon, Don | Confidential - Available Upon Request | | | | |
| 5998518 | Buzon, Justin | Confidential - Available Upon Request | | | | |
| 5879366 | Buzon, Leonardo C | Confidential - Available Upon Request | | | | |
| 5867208 | Buzz Oates Construction | Confidential - Available Upon Request | | | | |
| 5867208 | Buzz Oates Construction | Confidential - Available Upon Request | | | | |
| 5867210 | Buzz Oates Construction | 555 Capitol Mall, Suite 900 | Sacramento | CA | 95814 | |
| 5865343 | BUZZ OATES CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5867209 | BUZZ OATES CONSTRUCTION INCORPORATED | Confidential - Available Upon Request | | | | |
| 5867215 | Buzz Oates Construction, Inc. | Confidential - Available Upon Request | | | | |
| 5867211 | Buzz Oates Construction, Inc. | Confidential - Available Upon Request | | | | |
| 5867216 | Buzz Oates Enterprises II | Confidential - Available Upon Request | | | | |
| 5867216 | Buzz Oates Enterprises II | Confidential - Available Upon Request | | | | |
| 5867217 | Buzz Oates LLC | Confidential - Available Upon Request | | | | |
| 5867217 | Buzz Oates LLC | Confidential - Available Upon Request | | | | |
| 4917336 | BUZZ OATES LLC | DAVIS OFFICE PARK, 555 CAPITOL MALL 9TH FL | SACRAMENTO | CA | 95814 | |
| 4917337 | BUZZ OATES LLC | EL PINAL VENTURE, 555 CAPITOL MALL NINTH FL | SACRAMENTO | CA | 95814 | |
| 4917338 | BUZZ SCOTT | 7011 JAY CT | BAKERSFIELD | CA | 93308 | |
| 6143158 | BUZZA JOHN WEST TR & MARTHA HEAD TR | Confidential - Available Upon Request | | | | |
| 5995601 | Buzzard, Gail/Jane | Confidential - Available Upon Request | | | | |
| 5003985 | Buzzard, Vickie Lynn | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4917339 | BUZZELL LAW GROUP | 75 BROADWAY STE 202 | SAN FRANCISCO | CA | 94111 | |
| 5879568 | Buzzell, Gary Michael | Confidential - Available Upon Request | | | | |
| 6118751 | Buzzelle Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4932538 | Buzzelle Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6067935 | Buzzelle Renewables Projectco LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4994845 | Buzzelli, Bernard | Confidential - Available Upon Request | | | | |
| 5867218 | BUZZER 9 RESIDENTIAL LP, A CA Limited Partnership, DBA CRAGMONT INVEST | Confidential - Available Upon Request | | | | |
| 7164969 | BW c/o Chris and Kelsey Weir | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164969 | BW c/o Chris and Kelsey Weir | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 6067936 | BWC WESTSTEYN DAIRY LP - 1751 S HEWITT RD | 1628 Culpepper Ave, Suite A | Modesto | CA | 95351 | |
| 6008628 | BWMOB TT I LLC | PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| 4917340 | BWS DISTRIBUTORS INC | PO Box 6325 | SANTA ROSA | CA | 95406-0325 | |
| 5867220 | BXP MacArthur, LLC | Confidential - Available Upon Request | | | | |
| 7165456 | BY DESIGN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5995887 | Byais, Maya | Confidential - Available Upon Request | | | | |
| 4981072 | Byars, Charles | Confidential - Available Upon Request | | | | |
| 4979626 | Byars, Hilma | Confidential - Available Upon Request | | | | |
| 5885875 | Byars, Kenneth C | Confidential - Available Upon Request | | | | |
| 4982314 | Byassee, Gerald | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 447 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
448 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4919472 | BYBEE, DAVID B | MD INC, 4016 DALE RD | MODESTO | CA | 95356-9268 | |
| 4919473 | BYBEE, DAVID B | MD INC, PO Box 22955 | BELFAST | ME | 04915-4480 | |
| 5897987 | Bybee, Kevin J | Confidential - Available Upon Request | | | | |
| 6024694 | Byblos Enterprise LLC | 32821 Mono Lake Lane | Fremont | CA | 94555 | |
| 6067938 | Byblos Enterprise LLC (Customer #: 1253925) | 181 South Franklin Avenue | Valley Stream | NY | 11581 | |
| 5901957 | Byblos Enterprises LLC; N15G | 245 Market St. 15th Floor; #1552A | San Francisco | CA | 94105 | |
| 5881409 | Bych, Carol M | Confidential - Available Upon Request | | | | |
| 6067940 | Bych, Carol M | Confidential - Available Upon Request | | | | |
| 5894077 | Bych, Kenneth Henry | Confidential - Available Upon Request | | | | |
| 6067939 | Bych, Kenneth Henry | Confidential - Available Upon Request | | | | |
| 6146837 | BYCK WALTER TR | Confidential - Available Upon Request | | | | |
| 6132292 | BYCZYNSKI JAMES & SYLVIA TTEES | Confidential - Available Upon Request | | | | |
| 4989623 | Byczynski, Jadwiga | Confidential - Available Upon Request | | | | |
| 5867221 | Bye, Daniel | Confidential - Available Upon Request | | | | |
| 4989634 | Byerly, Steven | Confidential - Available Upon Request | | | | |
| 5867222 | BYERS ENGINEERING COMPANY | Confidential - Available Upon Request | | | | |
| 6142342 | BYERS ROBERT J & BYERS MARYBETH | Confidential - Available Upon Request | | | | |
| 6132273 | BYERS VOELINDA A | Confidential - Available Upon Request | | | | |
| 7190909 | BYERS, BENJAMIN | Confidential - Available Upon Request | | | | |
| 5867223 | BYERS, DIANA | Confidential - Available Upon Request | | | | |
| 5935316 | BYERS, EVELYN | Confidential - Available Upon Request | | | | |
| 4991428 | Byers, Tony | Confidential - Available Upon Request | | | | |
| 6006887 | byers, val | Confidential - Available Upon Request | | | | |
| 6162842 | Byers-Key, Donnita | Confidential - Available Upon Request | | | | |
| 4994819 | Bygum, Richard | Confidential - Available Upon Request | | | | |
| 5867224 | Byington Electric | Confidential - Available Upon Request | | | | |
| 5867225 | byington electric corp | Confidential - Available Upon Request | | | | |
| 6116352 | BYINGTON STEEL TREATING | 1225 Memorex Drive | Santa Clara | CA | 95050 | |
| 5887220 | Byington, Isaac | Confidential - Available Upon Request | | | | |
| 6134325 | BYKER DANNY D & JUDITH L | Confidential - Available Upon Request | | | | |
| 6134379 | BYKER DANNY D & JUDITH L | Confidential - Available Upon Request | | | | |
| 4988435 | Bylica, Sheila | Confidential - Available Upon Request | | | | |
| 5893041 | Bylund, Dustin K | Confidential - Available Upon Request | | | | |
| 5882826 | Byndloss, Doreen Sheila | Confidential - Available Upon Request | | | | |
| 6159325 | Bynes, Yolanda Y | Confidential - Available Upon Request | | | | |
| 6132085 | BYNUM BOBBIE JEAN | Confidential - Available Upon Request | | | | |
| 6143975 | BYNUM FLORIANN D & DUPORT KENNETH M | Confidential - Available Upon Request | | | | |
| 4914491 | Bynum, Kiawa | Confidential - Available Upon Request | | | | |
| 6142070 | BYRD DEBORAH LYNN & BYRD RANDALL ROBERT | Confidential - Available Upon Request | | | | |
| 7150634 | Byrd, Amy | Confidential - Available Upon Request | | | | |
| 4982631 | Byrd, Ann | Confidential - Available Upon Request | | | | |
| 4976561 | Byrd, Francis | Confidential - Available Upon Request | | | | |
| 5899250 | Byrd, Gene A. | Confidential - Available Upon Request | | | | |
| 4982857 | Byrd, Jack | Confidential - Available Upon Request | | | | |
| 7146457 | Byrd, John | Confidential - Available Upon Request | | | | |
| 5895569 | Byrd, Melvin G | Confidential - Available Upon Request | | | | |
| 5866136 | Byrd, Paul | Confidential - Available Upon Request | | | | |
| 5885033 | Byrd, Robert C | Confidential - Available Upon Request | | | | |
| 5887558 | Byrd, Romell D | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 448 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
449 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6141352 | BYRN MARK E | Confidential - Available Upon Request | | | | |
| 6145402 | BYRNE DENNIS K TR | Confidential - Available Upon Request | | | | |
| 6144284 | BYRNE WILLIAM & BYRNE TERESA | Confidential - Available Upon Request | | | | |
| 5867227 | Byrne, Anthony | Confidential - Available Upon Request | | | | |
| 4987813 | Byrne, Carol | Confidential - Available Upon Request | | | | |
| 6067941 | Byrne, Diana | Confidential - Available Upon Request | | | | |
| 7273117 | Byrne, James Jay | Confidential - Available Upon Request | | | | |
| 5996826 | BYRNE, KATY | Confidential - Available Upon Request | | | | |
| 6154870 | Byrne, Katy | Confidential - Available Upon Request | | | | |
| 7297526 | Byrne, Matthew | Confidential - Available Upon Request | | | | |
| 7204665 | Byrne, Michael | Confidential - Available Upon Request | | | | |
| 7072195 | Byrne, Michael J | Confidential - Available Upon Request | | | | |
| 7072195 | Byrne, Michael J | Confidential - Available Upon Request | | | | |
| 4994440 | Byrne, Patrick | Confidential - Available Upon Request | | | | |
| 4991889 | Byrne, Sheila | Confidential - Available Upon Request | | | | |
| 6170899 | Byrne, Theresa | Confidential - Available Upon Request | | | | |
| 7300750 | Byrne, Theresa M | Confidential - Available Upon Request | | | | |
| 6004759 | Byrne, Trish | Confidential - Available Upon Request | | | | |
| 4994690 | Byrne, William | Confidential - Available Upon Request | | | | |
| 5900171 | Byrns, Morgan Lynn | Confidential - Available Upon Request | | | | |
| 6067944 | BYRON BETHANY IRRIG DIST | 7995 Burns Road | Byron | CA | 94514 | |
| 5910474 | Byron Hancock | Confidential - Available Upon Request | | | | |
| 6004793 | Byron Inn Cafe-Rose, Robert | 16141 Byron Hwy | Byron | CA | 94514 | |
| 7326430 | BYRON LEE BROWN | Confidential - Available Upon Request | | | | |
| 4917341 | BYRON UNION SCHOOL DISTRICT | 14301 BYRON HWY | BYRON | CA | 94514 | |
| 5867228 | Byron-Bethany Irrigation District | Confidential - Available Upon Request | | | | |
| 6006816 | Byte Cafe-Richey, Michelle | 6140 Stoneridge Mall Road, Suite 155 | Pleasanton | CA | 94588 | |
| 6067949 | BY-THE-BAY INVESTMENTS, INC. | 360 Kiely Blvd. #270 | San Jose | CA | 95129 | |
| 5893759 | Bytheway, Robert David | Confidential - Available Upon Request | | | | |
| 5867229 | Byton NA | Confidential - Available Upon Request | | | | |
| 4917342 | BZ MEDICAL CORPORATION | TRACY REHABILITATION & PAIN CENTER, 2160 W GRANT LINE RD STE 110 | TRACY | CA | 95377 | |
| 6067950 | C & C Equipment Company | Carol Sutton, P.O. Box 1138 | Eastsound | WA | 98245 | |
| 4917344 | C & D TECHNOLOGIES INC | 75 REMITTANCE DR #3188 | CHICAGO | IL | 60675-3188 | |
| 4917343 | C & D TECHNOLOGIES INC | AMERICAN POWER SYSTEMS, 26507 79TH AVE S | KENT | WA | 98032 | |
| 4917346 | C & E STORAGE PRODUCTS INC | 1835 NEWPORT BLVD A09-557 | COSTA MESA | CA | 92627 | |
| 5867230 | C & F IRRIGATION | Confidential - Available Upon Request | | | | |
| 6116353 | C & H SUGAR COMPANY | 830 Loring Avenue | Crockett | CA | 94525 | |
| 5867231 | C & N CONSTRUCTION, Inc. | Confidential - Available Upon Request | | | | |
| 7159909 | C & R Fence Contactors, Inc. | P.O. Box 30705 | Stockton | CA | 95213 | |
| 6012989 | C & R FENCE CONTRACTORS INC | 3007 LOOMIS RD | STOCKTON | CA | 95213 | |
| 6116081 | C & R Fence Contractors, Inc. | Juanita Ramos, Bookkeeper, 3007 Loomis Road | Stockton | CA | 95205 | |
| 7162317 | C & R Fence Contractors, Inc. | P.O. Box 30705 | Stockton | CA | 95213 | |
| 4917348 | C & S PROPERTIES | 780 LA SALLE WY | NAPA | CA | 94559 | |
| 6041436 | C A HOOPER COMPANY,ARLINGTON PROPERTIES COMPANY LIMITED | 2030 Pennsylvania Ave | Madison | WI | 53704 | |
| 6067959 | C A HOOPER COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 5867232 | C AND SD CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4917349 | C BAR C RANCH | DOUGLAS CATER, 130 ASCOT AVE | RIO LINDA | CA | 95673 | |
| 4917351 | C C JENSEN INC | 320 COWETA INDUSTRIAL PKWY STE J | NEWNAN | GA | 30265 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 449 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
450 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4917352 | C E PICKUP COMPANY INC | DBA PACIFIC SOUND CONTROL, 2677 N MAIN ST STE 230 | SANTA ANA | CA | 92705 | |
| 5867233 | C F Nelson, Inc. | Confidential - Available Upon Request | | | | |
| 6116354 | C FARMS INC | Abernathy- Rockville Rd | SUISUN | CA | 94585 | |
| 6067960 | C H ROBINSON WORDWIDE INC | 14701 Charlson Road | Eden Prairie | MN | 55347 | |
| 5867234 | C J Auto Sales | Confidential - Available Upon Request | | | | |
| 6067961 | C M CONCRETE | 1464 Madera Road N326 | Simi Valley | CA | 93065 | |
| 5867235 | C R CRAIN & SONS INC | Confidential - Available Upon Request | | | | |
| 4941404 | C R England | 4701 West 2100 South | Salt Lake City | UT | 84127-0728 | |
| 5996699 | C R England | CR England, PO Box 27685 | Salt Lake City | UT | 84127 | |
| 5982230 | C R England | P O BOX 27685 | Salt Lake City | UT | 84127-0685 | |
| 6131000 | C RENO COMPANY LLC | Confidential - Available Upon Request | | | | |
| 4917354 | C WRIGHT & WRIGHT ENTERPRISES INC | WESTERN BAT SPECIALISTS, 1185 PECOS WY | PLUMAS LAKE | CA | 95961 | |
| 4917355 | C&C EQUIPMENT CO | C/O METCALF HODGES PS, 709 DUPONT ST | BELLINGHAM | WA | 98225 | |
| 6116355 | C&C SAN FRANCISCO | Sneath Lane-County Jail | San Bruno | CA | 94066 | |
| 6116356 | C&C SAN FRANCISCO, HALL OF JUSTICE | 850 BRYANT STREET | SAN FRANCISCO | CA | 94103 | |
| 5806176 | C&D Technologies, Inc. | 1400 Union Meeting Road | Blue Bell | PA | 19422 | |
| 5806176 | C&D Technologies, Inc. | P.O. Box 775475 | Chicago | IL | 60677-5475 | |
| 5867236 | C&F IRRIGATION, LLC | Confidential - Available Upon Request | | | | |
| 5867237 | C&M Machine Shop | Confidential - Available Upon Request | | | | |
| 6116092 | C&S PROPERTIES | 510 Soscol Avenue | NAPA | CA | 94558 | |
| 4917356 | C&W CONSTRUCTION SPECIALTIES INC | 2419 PALMA DR | VENTURA | CA | 93003 | |
| 7163683 | C. B. (Chris Benziger, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163781 | C. C. (Dan Cuniberti, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164154 | C. C. (Elizabeth Cortina, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164814 | C. C. (Erinn Candelario, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7196915 | C. C., minor child | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7196915 | C. C., minor child | Matthew Quinlan, Attorney, Law Offices of Matthew J. Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7163762 | C. D. (Declan Dineen, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163735 | C. D. (Jennifer Douglas, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165581 | C. D. (Tanya  Duckett, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5947836 | C. Denise Barton | Confidential - Available Upon Request | | | | |
| 7164702 | C. F. (ZhenZhou Feng, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164079 | C. H. (Bethany Hall, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164067 | C. H. (Dave Hawk, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163600 | C. H. (Doug Hilberman, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163594 | C. H. (Shawn  Hsieh, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163747 | C. K. (Jane Koida, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7187165 | C. N., minor child | Confidential - Available Upon Request | | | | |
| 6124208 | C. OVERAA & COMPANY | Clark Hill LLP, D. Creighton Sebra, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 6124217 | C. OVERAA & COMPANY | Clark Hill LLP, Michael K. Tcheng, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 6124207 | C. OVERAA & COMPANY | Burke & Kessler, Bruce T.H. Burke, Esq., 11 Embarcadero West, Suite 230 | Oakland | CA | 94607 | |
| 6124214 | C. OVERAA & COMPANY | Burke & Kessler, Kelly L. Huey, Esq., 11 Embarcadero West, Suite 230 | Oakland | CA | 94607 | |
| 6124205 | C. OVERAA & COMPANY | Trowbridge Law Office, Brian J. Trowbridge, 1901 Harrison Street, 14th Floor | Oakland | CA | 94612 | |
| 6124219 | C. OVERAA & COMPANY | Collins Collins Muir & Stewart LLP, Samuel J. Muir, Esq., 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6124221 | C. OVERAA & COMPANY | Collins Collins Muir & Stewart LLP, Sharon Sanner Muir, Esq., 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 6010317 | C. OVERAA & COMPANY | Clark Hill LLP, 1055 West 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 6124210 | C. OVERAA & COMPANY | O'Connor Thompson McDonough Klotsche LLP, Erin K. McDonough, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6124213 | C. OVERAA & COMPANY | O'Connor Thompson McDonough Klotsche LLP, John W. Klotsche, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6124215 | C. OVERAA & COMPANY | O'Connor Thompson McDonough Klotsche LLP, Kymberli Aguilar, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6124218 | C. OVERAA & COMPANY | O'Connor Thompson McDonough Klotsche LLP, Robert W. O'Connor, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6124220 | C. OVERAA & COMPANY | O'Connor Thompson McDonough Klotsche LLP, Sean-Thomas P. Thompson, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6010310 | C. OVERAA & COMPANY | NIXON PEABODY LLP, One Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 6124203 | C. OVERAA & COMPANY | Varela Lee Metz & Guarino, LLP, Andrew Van Ornum, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6124204 | C. OVERAA & COMPANY | Varela Lee Metz & Guarino, LLP, Bennett J. Lee, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6124222 | C. OVERAA & COMPANY | Varela Lee Metz & Guarino, LLP, Stephen L. Pessagno, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6124209 | C. OVERAA & COMPANY | Evans Wieckowski Ward & Scoffield LLP, Elizabeth A. McGinty, Esq., 745 University Avenue | Sacramento | CA | 95825 | |
| 6124212 | C. OVERAA & COMPANY | Evans Wieckowski Ward & Scoffield LLP, Heather M. Puentes, Esq., 745 University Avenue | Sacramento | CA | 95825 | |
| 6124216 | C. OVERAA & COMPANY | Evans Wieckowski Ward & Scoffield LLP, Lindy H. Scoffield, Esq., 745 University Avenue | Sacramento | CA | 95825 | |
| 6010313 | C. OVERAA & COMPANY | VARELA, LEE, METZ & GUARINO, LLP, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 5006473 | C. OVERAA & COMPANY | COLLINS COLLINS MUIR + STEWART LLP, 1999 HARRISON STREET, SUITE 1700 | OAKLAND | CA | 94612 | |
| 6010315 | C. OVERAA & COMPANY | O'CONNOR THOMPSON MCDONOUGH KLOTSCHE LLP, 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 6010312 | C. OVERAA & COMPANY | Kevin M. Capablo, 940 Main Campus Drive, Suite 2 | Raliegh | NC | 27606 | |
| 6010314 | C. OVERAA & COMPANY | LEONIDOU & ROSIN, 777 Cuesta Drive, Suite 200 | Mountain View | CA | 94040 | |
| 6010311 | C. OVERAA & COMPANY | BURKE & KESSLER A PARTNERSHIP OF PROFESSIONAL LAW CORPORATIONS, 11 Embarcadero West, Suite 230 | Oakland | CA | 94607 | |
| 5006475 | C. OVERAA & COMPANY | CLARK HILL LLP, 1055 WEST SEVENTH ST, 24TH FLR | LOS ANGELES | CA | 90017 | |
| 6010316 | C. OVERAA & COMPANY | COLLINS COLLINS MUIR + STEWART LLP, 745 University Avenue | Sacramento | CA | 95825 | |
| 5006474 | C. OVERAA & COMPANY | EVEANS WIECKOWSKI WARD AND SCOFFIELD, LLP, 745 UNIVERSITY AVE | SACRAMENTO | CA | 95825 | |
| 5006472 | C. OVERAA & COMPANY | LEONIDOU & ROSIN, PROFESSIONAL CORPORATION, 777 CUESTA DRIVE, SUITE 200 | MOUNTAIN VIEW | CA | 94040 | |
| 5006468 | C. OVERAA & COMPANY | NIXON PEABODY LLP, ONE EMBARCADERO CTR, 32ND FL | SAN FRANCISCO | CA | 94111 | |
| 7163464 | C. R. (Peter Robertson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164106 | C. S. (Michael Sullivan, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164150 | C. V. (Heather Vega, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4998321 | C., Bechard. Macy | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6067962 | C.B. Tang M.D., Inc. DBA Care On Site | 1250 Pacific Avenue | Long Beach | CA | 90813 | |
| 7191968 | C.D.S., a minor child (Benjamin & Ann Stevens, Parents) | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7145734 | C.D.S., a minor child (Holly Steenson, parent) | Confidential - Available Upon Request | | | | |
| 7192014 | C.E.S., a minor child (Benjamin & Ann Stevens, Parents) | Confidential - Available Upon Request | | | | |
| 6170656 | C.G.C., a minor child (Dustin Cooper & Christine Cooper, Parents) | Confidential - Available Upon Request | | | | |
| 5822106 | C.H., minor (Brandon Harris, parent) | Confidential - Available Upon Request | | | | |
| 7145733 | C.H.S., a minor child (Holly Steenson, parent) | Confidential - Available Upon Request | | | | |
| 6067963 | C.Js Truck Stop | 1390 RIDGEWOOD DR. STE. 10 | CHICO | CA | 95973 | |
| 5824001 | C.K. Builders, Inc. | PO Box 73 | Santa Margarita | CA | 93453 | |
| 7227883 | C.L. King & Associates, Inc. | Davis Polk & Wardwell LLP, Brian M. Resnick, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7227883 | C.L. King & Associates, Inc. | Attn: Richard Gimon, 9 Elk Street | Albany | NY | 12207 | |
| 5867238 | C.L.Y. INC. | Confidential - Available Upon Request | | | | |
| 7145706 | C.M., McKeown, a minor child (Kathinka McKeown, guardian) | Confidential - Available Upon Request | | | | |
| 7145705 | C.M., McKeown, a minor child (Kathinka McKeown, guardian) | Confidential - Available Upon Request | | | | |
| 7170162 | C.M.K, a minor child (Brandon Kimball, parent) | Confidential - Available Upon Request | | | | |
| 7302290 | C.M.K. a minor child (Brandon Kimball, parent) | Confidential - Available Upon Request | | | | |
| 6116026 | C.O. a minor through Guardian, Tammy Almanza | Confidential - Available Upon Request | | | | |
| 4975995 | C.QUAM & J. ORNELAS | 5115 HIGHWAY 147, P. O. Box 517 | Westwood | CA | 96137 | |
| 6085969 | C.QUAM & J. ORNELAS | Confidential - Available Upon Request | | | | |
| 7159168 | C.R.O., a minor child (Carly Olsen, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159168 | C.R.O., a minor child (Carly Olsen, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7325141 | C.S., minor child (Alejandrina Sanchez Rios, parent) | Confidential - Available Upon Request | | | | |
| 6012927 | C/O CATTLEMENS-AMANDA | 250 DUTTON AVE | SANTA ROSA | CA | 95407 | |
| 6007134 | C/O Mountain Gate RV Park-Dotolo, Maria | 14161 Holiday Rd, #73 | Redding | CA | 96003 | |
| 6012930 | C/O THE EQUITY GROUP NIELSEN GORDON | 2588 SABRE COURT | REDDING | CA | 96049 | |
| 6012934 | C/OGEORGE HILLS COUNTY OF SACRAMENT | 3043 GOLD CANAL DR., SUITE 200 | RACHO CORDOVA | CA | 95670 | |
| 6012582 | C2 TECHNOLOGIES INC | 1921 GALLOWS RD STE 1000 | VIENNA | VA | 22182 | |
| 5998150 | C2R Engineering, Inc. | 664 Willowgate Street | Mountain View | CA | 94043 | |
| 5867239 | C3 Lab, LLC | Confidential - Available Upon Request | | | | |
| 4917358 | C3 LLC | 1300 SEAPORT BLVD STE 500 | REDWOOD CITY | CA | 94063 | |
| 7156988 | CA BTM Energy Storage, LLC | c/o Klee, TUchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th FLoor | Los Angeles | CA | 90067 | |
| 7156988 | CA BTM Energy Storage, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5865256 | CA CEDAR & OLIVE LLC, Limited Liability Co | Confidential - Available Upon Request | | | | |
| 5867240 | CA CLOVIS ST LLC | Confidential - Available Upon Request | | | | |
| 6067969 | CA DEPART OF CORRECTIONS (Split from OBF 2734) | 8430 W Bryn Mawr Avenue, 3rd Floor, LOCKBOX #2120 | Chicago | IL | 60631 | |
| 6067970 | CA Department of Fish & Wildlife | 1416 9th Street | Sacramento | CA | 95814 | |
| 6067971 | CA Department of Water Resources | 1416 9th Street | Sacramento | CA | 95814 | |
| 6067972 | CA Dept of Correction and Rehabilitation (CDCR) | 25821 Industrial Blvd, Suite 300 | Hayward | CA | 94545 | |
| 6067973 | CA DEPT OF FISH & WILDLIFE - SE NW SW 7 11 21 | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6067974 | CA Dept of Fish and Wildlife | 1416 19th Street, 12th floor | Sacramento | CA | 95814 | |
| 6067975 | CA DEPT OF P&R - SEACLIFF STATE BEACH APTOS | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6067976 | CA DEPT OF PARKS & RECREATION - 14881 PINE GROVE | 27611 La Paz Rd. | Laguna Niguel | CA | 92677 | |
| 6067977 | CA DEPT OF PARKS & RECREATION - OROVILLE COMPLEX | 590 W. LOCUST AVE. STE 103 | FRESNO | CA | 93650 | |
| 6067978 | CA DEPT OF PARKS & RECREATION - SUNSET/MANRESA | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6067979 | CA Dept of Parks and Rec, Office of Historic Preservation | 1416 9th Street, Suite 930 | Sacramento | CA | 95814 | |
| 5864560 | CA DEPT OF PARKS AND RECREATION, ACQUISITION & DEVELOPMENT DIVISION | Confidential - Available Upon Request | | | | |
| 6067980 | CA Dept of Water Resources | 1416 9th Street | Sacramento | CA | 95814 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6007937 | CA Dept. of Forestry and Fire Protection | California Department of Justice, 455 Golden Gate Ave., ste. 1100 | San Francisco | CA | 94102 | |
| 5867241 | CA Design Build, Inc. | Confidential - Available Upon Request | | | | |
| 6067981 | CA DWR - 1450 RIVERBANK RD | 590 W Locust Ave, Suite 103 | Fresno | CA | 93650 | |
| 4917359 | CA EMERGENCY MANAGEMENT AGENCY | ATTN : ACCOUNTING OFFICE, 3650 SCHRIEVER AVE | MATHER | CA | 95655-4203 | |
| 7156654 | CA Energy Storage Holdings, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 6067982 | CA ENERGY STORAGE HOLDINGS, LLC | 700 Universe Blvd | Juno Beach | FL | 94304 | |
| 7156654 | CA Energy Storage Holdings, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 94304 | |
| 7276710 | CA Flats 130, LLC | Stoel Rives LLP, David Benjamin Levant, 101 S. Capitol Blvd., Suite 1900 | Boise | ID | 83702 | |
| 7276710 | CA Flats 130, LLC | CD Arevon USA, Inc., Anand Narayanan, 8800 N. Gainey Center Dr., Suite 250 | Scottsdale | AZ | 85258 | |
| 7258837 | CA Flats 150, LLC | Stoel Rives LLP, David Benjamin Levant, 101 S. Capitol Blvd., Suite 1900 | Boise | ID | 83702 | |
| 7258837 | CA Flats 150, LLC | CD Arevon USA, Inc., Anand Narayanan, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 4917360 | CA FLATS SOLAR 150 LLC | 8800 N GAINEY CENTER DR STE 25 | SCOTTSDALE | AZ | 85258 | |
| 6118829 | CA Flats Solar 150, LLC | Justin Johnson, GASNA 6P, LLC, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 4932539 | CA Flats Solar 150, LLC | 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 6067983 | CA Flats Solar 150, LLC | Capital Dynamics, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 6067984 | CA Governor's Office of Emergency Services | 3650 Schriever Ave | Mather | CA | 95655 | |
| 5867242 | CA GROWERS LLC | Confidential - Available Upon Request | | | | |
| 6011198 | CA INC | 1 COMPUTER ASSOCIATES PLAZA | ISLANDIA | NY | 11749 | |
| 5859108 | CA INC. a Broadcom Company | One CA Plaza | Islandia | NY | 11749 | |
| 6067986 | CA NATIONAL GUARD - Camp Roberts 1A | 28312 INDUSTRIAL BLVD., SUITE F | HAYWARD | CA | 94545 | |
| 6067987 | CA National Guard - Fresno Hammer Armory | 28312 F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6067988 | CA STATE PARKS SANTA CRUZ - Natural Bridges | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 5867243 | CA STATE UNIVERSITY MARITIME ACADEMY | Confidential - Available Upon Request | | | | |
| 6009051 | CA Systematize | 6970 Santa Teresa Blvd. | SAN JOSE | CA | 95119 | |
| 6067990 | CA, Inc. | One CA Plaza | Islandia | NY | 11749 | |
| 5867244 | CA/Live 805 Riverfront, LLC | Confidential - Available Upon Request | | | | |
| 4990315 | Caamano, William | Confidential - Available Upon Request | | | | |
| 7335462 | CAB assignee of CWC Liquidation Inc. | 14226 Ventura Blvd. | Sherman Oaks | CA | 91423 | |
| 4987147 | Cababaan, Mildred | Confidential - Available Upon Request | | | | |
| 5882223 | Cabaccang, Rendall Agbulos | Confidential - Available Upon Request | | | | |
| 5004024 | Cabada, Rene | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5003983 | Cabada, Rene Gilberto | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5896378 | Caballero, Adam J | Confidential - Available Upon Request | | | | |
| 5893858 | Caballero, Alex A | Confidential - Available Upon Request | | | | |
| 7154571 | Caballero, Cynthia | Confidential - Available Upon Request | | | | |
| 5907942 | CABALLERO, ERICK | Confidential - Available Upon Request | | | | |
| 5900069 | Caballero, Francisco Javier | Confidential - Available Upon Request | | | | |
| 5996731 | Caballero, Joseph | Confidential - Available Upon Request | | | | |
| 4980580 | Caballero, Joseph | Confidential - Available Upon Request | | | | |
| 7332865 | Caballero, Maria | Confidential - Available Upon Request | | | | |
| 4987162 | Caballero, Pamela | Confidential - Available Upon Request | | | | |
| 6162127 | CABALLERO, ROSARIO | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 453 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
454 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4976986 | Caballes, Bayani | Confidential - Available Upon Request | | | | |
| 5879939 | Cabalzar, Edward | Confidential - Available Upon Request | | | | |
| 5890309 | Cabana, Michael | Confidential - Available Upon Request | | | | |
| 6141944 | CABANAS JAMES D | Confidential - Available Upon Request | | | | |
| 5993600 | Cabanas, Justin | Confidential - Available Upon Request | | | | |
| 4934063 | Cabanas, Justin | P O Box 217 | Santa Rosa | CA | 94931 | |
| 4986203 | Cabanas, Vera | Confidential - Available Upon Request | | | | |
| 4986922 | Cabanban, Edith | Confidential - Available Upon Request | | | | |
| 4912373 | Cabanela, Amadeo M. | Confidential - Available Upon Request | | | | |
| 6028951 | Cabanero, Alicia | Confidential - Available Upon Request | | | | |
| 6002149 | Cabanero/Atty Rep, Alicia | 14721 Sonora Rd | Oakdale | CA | 95361 | |
| 4981302 | Cabangis, Carol | Confidential - Available Upon Request | | | | |
| 5880485 | Cabanillas, Cristobal | Confidential - Available Upon Request | | | | |
| 4990081 | Cabaniss Jr., Robert | Confidential - Available Upon Request | | | | |
| 4985633 | Cabanlit Jr., Paul | Confidential - Available Upon Request | | | | |
| 4985595 | Cabanlit, Carol | Confidential - Available Upon Request | | | | |
| 7327442 | Cabarga, Elena | Confidential - Available Upon Request | | | | |
| 7327442 | Cabarga, Elena | Confidential - Available Upon Request | | | | |
| 6142014 | CABARRUS JON L & JUDITH A | Confidential - Available Upon Request | | | | |
| 7477273 | Cabarrus, Jonathan | Confidential - Available Upon Request | | | | |
| 7474000 | Cabarrus, Judith | Confidential - Available Upon Request | | | | |
| 4989514 | Cabatic, Elisa | Confidential - Available Upon Request | | | | |
| 4990355 | Cabatic, Jose Recto | Confidential - Available Upon Request | | | | |
| 5899512 | Cabbiness Jr., Jason Dale | Confidential - Available Upon Request | | | | |
| 6172681 | Cabello, Catalina | Confidential - Available Upon Request | | | | |
| 4913104 | Cabeza, Annabelle B | Confidential - Available Upon Request | | | | |
| 5881484 | Cabeza, Fabiola C | Confidential - Available Upon Request | | | | |
| 5882795 | Cabezut, David Michael | Confidential - Available Upon Request | | | | |
| 6141673 | CABICO JANET & CABICO JOHN | Confidential - Available Upon Request | | | | |
| 4994640 | Cabiles, Erick | Confidential - Available Upon Request | | | | |
| 4912992 | Cabiles, Rowena | Confidential - Available Upon Request | | | | |
| 6067991 | Cable, Lynne K | Confidential - Available Upon Request | | | | |
| 5885181 | Cable, Lynne K | Confidential - Available Upon Request | | | | |
| 5895739 | Cable, Ralph Leonard | Confidential - Available Upon Request | | | | |
| 4928996 | CABLE, SCOTT W | MICHELE T CABLE, 3360 NORTHROP AVE | SACRAMENTO | CA | 95864-5025 | |
| 4917363 | CABLING SYSTEMS INC | 10101 BACON DR STE L | BELTSVILLE | MD | 20705 | |
| 6132831 | CABODI LAWRENCE L & REVEE TRSTES | Confidential - Available Upon Request | | | | |
| 5896587 | Cabonce, Roger M | Confidential - Available Upon Request | | | | |
| 6067993 | Cabonce, Roger M | Confidential - Available Upon Request | | | | |
| 5867245 | CABRAL, ALICIA | Confidential - Available Upon Request | | | | |
| 4982142 | Cabral, Eugene | Confidential - Available Upon Request | | | | |
| 7320457 | Cabral, Hilda E. | Confidential - Available Upon Request | | | | |
| 6002999 | CABRAL, HORTENCIA | Confidential - Available Upon Request | | | | |
| 5882347 | Cabral, Jacob Scott | Confidential - Available Upon Request | | | | |
| 5879341 | Cabral, Jerry M | Confidential - Available Upon Request | | | | |
| 5881512 | Cabral, Joanna | Confidential - Available Upon Request | | | | |
| 4991429 | Cabral, John | Confidential - Available Upon Request | | | | |
| 6006980 | CABRAL, KRISTEN | Confidential - Available Upon Request | | | | |
| 6002003 | Cabral, Mark | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 454 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
455 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6067994 | Cabral, Mark | Confidential - Available Upon Request | | | | |
| 6158222 | Cabral, Miguel | Confidential - Available Upon Request | | | | |
| 5888540 | Cabral, Roy Daniel | Confidential - Available Upon Request | | | | |
| 5901038 | Cabral, Yolanda Maria | Confidential - Available Upon Request | | | | |
| 6067995 | Cabreana, Maurice | Confidential - Available Upon Request | | | | |
| 5889029 | Cabreana, Maurice | Confidential - Available Upon Request | | | | |
| 5894329 | Cabrellis, Nancy C | Confidential - Available Upon Request | | | | |
| 6143525 | CABRERA ANTONIO JOSE | Confidential - Available Upon Request | | | | |
| 5884257 | Cabrera, Blanca A | Confidential - Available Upon Request | | | | |
| 6122982 | Cabrera, Brian | Confidential - Available Upon Request | | | | |
| 5900317 | Cabrera, Carlos Jaime | Confidential - Available Upon Request | | | | |
| 6002634 | CABRERA, CYNTHIA | Confidential - Available Upon Request | | | | |
| 5994859 | Cabrera, Daniel | Confidential - Available Upon Request | | | | |
| 5900538 | Cabrera, Erica Ann | Confidential - Available Upon Request | | | | |
| 6155428 | Cabrera, Francisco | Confidential - Available Upon Request | | | | |
| 5886398 | Cabrera, Gary Steven | Confidential - Available Upon Request | | | | |
| 5885073 | Cabrera, Henry Thomas | Confidential - Available Upon Request | | | | |
| 5890975 | Cabrera, James Vincinte | Confidential - Available Upon Request | | | | |
| 6006559 | Cabrera, Josefina | Confidential - Available Upon Request | | | | |
| 5883729 | Cabrera, Kelly Rachel | Confidential - Available Upon Request | | | | |
| 5889825 | Cabrera, Manuel | Confidential - Available Upon Request | | | | |
| 5865695 | Cabrera, Maria Milagros, An Individual | Confidential - Available Upon Request | | | | |
| 5900814 | Cabrera, Miguel | Confidential - Available Upon Request | | | | |
| 5886446 | Cabrera, Phyllis D | Confidential - Available Upon Request | | | | |
| 7209166 | Cabrera, Yanet Rojo | Confidential - Available Upon Request | | | | |
| 6133539 | CABREROS MARTHA M TRUSTEE | Confidential - Available Upon Request | | | | |
| 4997379 | Cabrillas, Jose | Confidential - Available Upon Request | | | | |
| 6116357 | CABRILLO COLLEGE | 6500 Soquel Drive | Aptos | CA | 95003 | |
| 4917364 | CABRILLO COLLEGE FOUNDATION | 6500 SOQUEL DR | APTOS | CA | 95003 | |
| 6133468 | CABROL STEVEN G AND BARBARA A ETAL | Confidential - Available Upon Request | | | | |
| 6134418 | CABROL STEVEN G TRUSTEE | Confidential - Available Upon Request | | | | |
| 7327602 | Cabugos, Carolyn | Confidential - Available Upon Request | | | | |
| 7327602 | Cabugos, Carolyn | Confidential - Available Upon Request | | | | |
| 4979342 | Caburi, Mary | Confidential - Available Upon Request | | | | |
| 5884408 | Cabuto, Antonio Angel | Confidential - Available Upon Request | | | | |
| 4974596 | Cacace, Kim | 1201 Third Avenue, Suite 5010 | Seattle | WA | 98101 | |
| 4996530 | Cacapit, William | Confidential - Available Upon Request | | | | |
| 4912467 | Cacapit, William C | Confidential - Available Upon Request | | | | |
| 5994936 | Cacas, Caroline | Confidential - Available Upon Request | | | | |
| 4987163 | Caccam, Meredith Elyse | Confidential - Available Upon Request | | | | |
| 6009211 | CACCAMO, RICHARD | Confidential - Available Upon Request | | | | |
| 6144936 | CACCAVALE MICHAEL & CACCAVALE DAWN | Confidential - Available Upon Request | | | | |
| 6132049 | CACCAVO DEBORAH | Confidential - Available Upon Request | | | | |
| 7327280 | Cacciatore , Jody | Confidential - Available Upon Request | | | | |
| 6134744 | CACCIOLA MICHAEL C | Confidential - Available Upon Request | | | | |
| 6007562 | Caceres, Marlene | Confidential - Available Upon Request | | | | |
| 5935761 | Caceres, Shanna | Confidential - Available Upon Request | | | | |
| 6145343 | CACHO ANTONIO TR & CACHO DIANE R TR | Confidential - Available Upon Request | | | | |
| 4995151 | Cachola, David | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5883681 | Cachu, Cathleen Renee | Confidential - Available Upon Request | | | | |
| 5975901 | Cachuex, Jason | Confidential - Available Upon Request | | | | |
| 4998415 | Cachuex, Jason | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5889978 | Cacuyog, Jeffrey Ramiro | Confidential - Available Upon Request | | | | |
| 5884213 | Cacuyog, Tamara | Confidential - Available Upon Request | | | | |
| 4917365 | CAD MASTERS INC | 1111 CIVIC DR STE 130 | WALNUT CREEK | CA | 94596 | |
| 6167911 | Cadalzo, Eddie Delarosa | Confidential - Available Upon Request | | | | |
| 5897672 | Cadavona, Denilyn | Confidential - Available Upon Request | | | | |
| 6169396 | Caday, Catherine | Confidential - Available Upon Request | | | | |
| 7458589 | Cadd, Eric Thomas | Confidential - Available Upon Request | | | | |
| 6139964 | CADDEN JAMES E & CAROL J | Confidential - Available Upon Request | | | | |
| 4984725 | Caddy, Carol | Confidential - Available Upon Request | | | | |
| 4941788 | Cade, Suzanne | 649 North Regatta Dr. | Vallejo | CA | 94591 | |
| 4980277 | Cademartori, Tessa | Confidential - Available Upon Request | | | | |
| 5881888 | Cadena, Hector | Confidential - Available Upon Request | | | | |
| 5889983 | Cadena, Satomi | Confidential - Available Upon Request | | | | |
| 4974879 | Cadenazz, Robert | 18819 Rd. 28 1/2 Madera Ca | Madera | CA | 93638 | |
| 6068000 | Cadence Leasing | 3535 Lomita Blvd., Suite B | Torrance | CA | 90505 | |
| 6011150 | CADENCE LEASING INC | 3535 LOMITA BLVD STE B | TORRANCE | CA | 90505 | |
| 5916700 | Cadence Morgan | Confidential - Available Upon Request | | | | |
| 6068033 | CADFW - 1660 HATCHERY RD - BLUE LAKE | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068034 | CADFW - 1760 BIDWELL ST - RED BLUFF | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068035 | CADFW - 18110 HENRY MILLER RD | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068036 | CADFW - Darrah Springs FH | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068037 | CADFW - Merced Fish Hatchery | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068038 | CADFW - North Grasslands | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068039 | CADFW - Tehama WA | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 5867246 | Cadieux, Paul | Confidential - Available Upon Request | | | | |
| 4990721 | Cadinha, Alfred | Confidential - Available Upon Request | | | | |
| 4917367 | CADIZ INC | 550 S HOPE ST #2850 | LOS ANGELES | CA | 90071 | |
| 4979862 | Cadiz, Magdalena | Confidential - Available Upon Request | | | | |
| 6001524 | Cadle, Sevina | Confidential - Available Upon Request | | | | |
| 4938109 | Cadle, Sevina | 2278 Perez St | Salinas | CA | 93906 | |
| 6068042 | Cadmus | 100 Fifth Ave., Ste 100 | Waltham | MA | 02451 | |
| 6068043 | CADMV - Bakersfield | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068044 | CADMV - Corte Madera Office | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068045 | CADMV - Hollister | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068046 | CADMV - MERCED | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068047 | CADMV - Oakland Coliseum | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068048 | CADMV - San Jose | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068049 | CADMV - Seaside | 27611 LA PAZ RD. STE. A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6143120 | CADONA CARLO | Confidential - Available Upon Request | | | | |
| 7325795 | Cadona, Carlo | Confidential - Available Upon Request | | | | |
| 6068050 | CADPR - 2400 JACK LONDON PARK KIOSK - Deemed | 27611 La Paz Rd Suite A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068051 | CADPR - ANNADEL SP - 6201 CHANNEL DR # C | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068052 | CADPR - Bidwell Mansion SHP | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068053 | CADPR - Duncan Mills State Park | 27611 LA PAZ RD Suite A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068054 | CADPR - E CLIFF DR | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 456 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 457 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6068055 | CADPR - Henry Woods State Park | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068056 | CADPR - Hollister Hills State Park | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068057 | CADPR - HUMBOLDT REDWOODS STATE PARK | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068058 | CADPR - MONTEREY STATE HISTORIC PARK | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068059 | CADPR - Pfeiffer Big Sur State Park - Deemed | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068060 | CADPR - PORTOLA REDWOODS STATE - LA HONDA | 27611 La Paz Rd., A2 | Laguna Niguel | CA | 92677 | |
| 6068061 | CADPR - RAILTOWN 1897 STATE HISTORIC - JAMESTOWN | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068062 | CADPR - Salmon Creek Ranger Station | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068063 | CADPR - Salt Point | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068064 | CADPR - SAN ANDREAS RD - MANRESSA STATE BEACH | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068065 | CADPR - VISITOR SVC CENTER | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068066 | CADPR - Wassama Roundhouse - Ahwahnee | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068067 | CADPR - WILLOW CREEK STATE PARK | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068068 | CADPR- ANDREW MOLERA STATE PARK | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068069 | CADRP La Purisima State Historic Park | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7327544 | Caducio, Joel | Confidential - Available Upon Request | | | | |
| 7296383 | Caducio, Joel | Confidential - Available Upon Request | | | | |
| 5877879 | Cadungug, Ann C | Confidential - Available Upon Request | | | | |
| 4983220 | Cady, James | Confidential - Available Upon Request | | | | |
| 5883852 | Caesar, Tonya Yvette | Confidential - Available Upon Request | | | | |
| 6130518 | CAFARO ELIZABETH S TR | Confidential - Available Upon Request | | | | |
| 6131089 | CAFARO FAMILY VINEYARD | Confidential - Available Upon Request | | | | |
| 6002014 | cafe monterey-kim, hyunkyu | 980 fremont st, cafe monterey | monterey | CA | 93940 | |
| 4939149 | cafe monterey-kim, hyunkyu | 980 fremont st | monterey | CA | 93940 | |
| 5994923 | Cafe Roma Ventures, Ivene Azzollini | 143 South El Camino | Millbrae | CA | 94030 | |
| 6005316 | CAFE SAUSALITOINC-RUPERSINGAM, DAMMITH | 1000 bridegway, A | SAUSALITO | CA | 94965 | |
| 4944164 | CAFE SAUSALITOINC-RUPERSINGAM, DAMMITH | 1000 bridegway | SAUSALITO | CA | 94965 | |
| 6002082 | CAFE SPARROW INC-MONTAGUE, ROBERT | 8042 SOQUEL DR # A | APTOS | CA | 95003 | |
| 6002106 | Cafe, City Lights | 1515 Tennessee St. | Vallejo | CA | 94590 | |
| 4983875 | Cafer, Ruby | Confidential - Available Upon Request | | | | |
| 5998980 | Caffe Delle Stelle | 100 Forbes Ave | San Anselmo | CA | 94960-2366 | |
| 5984419 | Caffe Delle Stelle inc-sbolci, enrico | 100 Forbes Ave | San Anselmo | CA | 94960-2366 | |
| 4934050 | Caffe Delle Stelle inc-sbolci, enrico | 395 Hayes street | san francisco | CA | 94102 | |
| 6007498 | Caffe Roma-azzollini, Irene | 885 bryant st, 203 | San Francisco | CA | 94103 | |
| 5867247 | CAFFERKEY, MAUREEN | Confidential - Available Upon Request | | | | |
| 5867248 | CAFFERKEY, SEAN | Confidential - Available Upon Request | | | | |
| 5901272 | Cafferty, Michelle Lee | Confidential - Available Upon Request | | | | |
| 5900867 | Caffery, Kevin Francis | Confidential - Available Upon Request | | | | |
| 5899071 | Caffery, Paul William | Confidential - Available Upon Request | | | | |
| 6133104 | CAFFESE TERESA MARIE ETAL | Confidential - Available Upon Request | | | | |
| 6133567 | CAFFEY SHARON K | Confidential - Available Upon Request | | | | |
| 7252005 | Caffey, Autumn | Confidential - Available Upon Request | | | | |
| 7252005 | Caffey, Autumn | Confidential - Available Upon Request | | | | |
| 5907957 | Caffo, Chris | Confidential - Available Upon Request | | | | |
| 5900776 | Caffrey, John Michael | Confidential - Available Upon Request | | | | |
| 7482018 | Cage, Lawrence Leverne | Confidential - Available Upon Request | | | | |
| 4988554 | Cager, Angelina | Confidential - Available Upon Request | | | | |
| 6139909 | CAGGIANO RICHARD C TR & CAGGIANO KATHRYN R TR | Confidential - Available Upon Request | | | | |
| 6130093 | CAGLARCAN OGUZ H TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 457 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
458 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6131135 | CAGLE BOBBIE J | Confidential - Available Upon Request | | | | |
| 6133849 | CAGLE THOMAS M AND SYLVIA | Confidential - Available Upon Request | | | | |
| 4983976 | Cagle, Linda | Confidential - Available Upon Request | | | | |
| 4987500 | Cagle, Nancy | Confidential - Available Upon Request | | | | |
| 6013255 | CAGLIA ENVIRONMENTAL LLC | P.O. BOX 310 | CHOWCHILLA | CA | 93610 | |
| 5867249 | Cagliero Ranch Inc | Confidential - Available Upon Request | | | | |
| 5867250 | Cagliero Ranches | Confidential - Available Upon Request | | | | |
| 4912569 | Cagnolatti, Curtis | Confidential - Available Upon Request | | | | |
| 4978881 | Cagnolatti, Joseph | Confidential - Available Upon Request | | | | |
| 4914303 | Cagonot, Steve | Confidential - Available Upon Request | | | | |
| 5995707 | Caguioa, Marcial | Confidential - Available Upon Request | | | | |
| 5867251 | Cagwin & Dorward | Confidential - Available Upon Request | | | | |
| 4917369 | CAGWIN & DORWARD | PO Box 1600 | NOVATO | CA | 94948-1600 | |
| 6003033 | CAGWIN, GEORGE | Confidential - Available Upon Request | | | | |
| 6135217 | CAHALAN HARRY A III TRUSTEE | Confidential - Available Upon Request | | | | |
| 6135196 | CAHALAN HARRY AGUSTUS III TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134319 | CAHALAN HARRY III | Confidential - Available Upon Request | | | | |
| 6135330 | CAHALAN HARRY III TRUSTEE | Confidential - Available Upon Request | | | | |
| 4985856 | Cahandig, Rosario | Confidential - Available Upon Request | | | | |
| 6141850 | CAHILL DANIEL G & CAHILL THERESA M | Confidential - Available Upon Request | | | | |
| 6134009 | CAHILL TERRENCE A AND PATRICIA E | Confidential - Available Upon Request | | | | |
| 5865611 | CAHILL, CHRIS | Confidential - Available Upon Request | | | | |
| 5993159 | Cahill, Dennis & Shirley | Confidential - Available Upon Request | | | | |
| 4984510 | Cahill, Judith | Confidential - Available Upon Request | | | | |
| 6068070 | Cahill, Patrick | Confidential - Available Upon Request | | | | |
| 5998567 | CAHILL, TIMOTHY | Confidential - Available Upon Request | | | | |
| 5865076 | CAHILL, VERONICA | Confidential - Available Upon Request | | | | |
| 5891375 | Cahill, Wyatt Lee | Confidential - Available Upon Request | | | | |
| 4976645 | Cahn, Elizabeth Claire | Confidential - Available Upon Request | | | | |
| 4986903 | Cahn, Robert | Confidential - Available Upon Request | | | | |
| 7071614 | Cahoon, Cellan | Confidential - Available Upon Request | | | | |
| 5006297 | Cahoon, Clellan T. | Clellan T. Cahoon, 25910 Sylvan Road | Pioneer | CA | 95666 | |
| 5890260 | Cahoon, Derek Troy | Confidential - Available Upon Request | | | | |
| 5884123 | Cahoon, Tawnie | Confidential - Available Upon Request | | | | |
| 6008679 | CAI ELECTRONICS | Confidential - Available Upon Request | | | | |
| 6170779 | Cai, Amy | Confidential - Available Upon Request | | | | |
| 4991688 | Cai, Bernice | Confidential - Available Upon Request | | | | |
| 5883984 | Cai, Fu Fui | Confidential - Available Upon Request | | | | |
| 6005392 | Cai, Joyce | Confidential - Available Upon Request | | | | |
| 5865330 | CAI, NANCY | Confidential - Available Upon Request | | | | |
| 4944226 | cai, yingyu | 200 bright st | SAN FRANCISCO | CA | 94132 | |
| 4995557 | Caillaux, Antero | Confidential - Available Upon Request | | | | |
| 7326514 | Cain , Anthony | Confidential - Available Upon Request | | | | |
| 5877884 | Cain III, Moses | Confidential - Available Upon Request | | | | |
| 5867253 | Cain Memorial Church | Confidential - Available Upon Request | | | | |
| 6139692 | CAIN RONALD JAY ET AL | Confidential - Available Upon Request | | | | |
| 4917370 | CAIN VINEYARD & WINERY | 3800 LANGTRY RD | SAINT HELENA | CA | 94574 | |
| 6132267 | CAIN WILLIAM JAMES | Confidential - Available Upon Request | | | | |
| 5887776 | Cain, Benjamin | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 458 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
459 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4915008 | Cain, Brandon J | Confidential - Available Upon Request | | | | |
| 5895598 | Cain, Darren C | Confidential - Available Upon Request | | | | |
| 4990090 | Cain, Dorothy | Confidential - Available Upon Request | | | | |
| 4977198 | Cain, Jay | Confidential - Available Upon Request | | | | |
| 5881525 | Cain, Justin K. | Confidential - Available Upon Request | | | | |
| 5810271 | Cain, Larry, Sr. T. | Confidential - Available Upon Request | | | | |
| 5889185 | Cain, Michael | Confidential - Available Upon Request | | | | |
| 6068071 | Cain, Nicole | Confidential - Available Upon Request | | | | |
| 4989473 | Cain, Robert | Confidential - Available Upon Request | | | | |
| 6002545 | Cain, Roger | Confidential - Available Upon Request | | | | |
| 5880910 | Cain, Scott | Confidential - Available Upon Request | | | | |
| 5899089 | Cain, Serena T | Confidential - Available Upon Request | | | | |
| 4924085 | CAIN, SR, LARRY THOMAS | 1099 E CHAMPLAIN DR #A-144 | FRESNO | CA | 93720 | |
| 7157810 | Cain, William | Confidential - Available Upon Request | | | | |
| 6143760 | CAINE ROBERT B TR & CAINE SHIRLEY M TR | Confidential - Available Upon Request | | | | |
| 5880794 | Caine, Robert | Confidential - Available Upon Request | | | | |
| 6068072 | Caine, Robert | Confidential - Available Upon Request | | | | |
| 7241723 | CAINE, ROBERT B | Confidential - Available Upon Request | | | | |
| 7306996 | CalRENEW-1 LLC | Shearman & Sterling LLP, Attn: C. Luckey McDowell / Ian E. Roberts, 1100 Louisiana St #3300 | Houston | TX | 77002 | |
| 7306996 | CalRENEW-1 LLC | c/o TerraForm Power, LLC, Attention: Legal, 200 Liberty Street, 14th Floor | New York | NY | 10281 | |
| 5891524 | Caires, Timothy Glenn | Confidential - Available Upon Request | | | | |
| 5898268 | Cairney, Anne E. | Confidential - Available Upon Request | | | | |
| 6162786 | Cairns, Patricia | Confidential - Available Upon Request | | | | |
| 6008291 | Cairns, Stephen | Confidential - Available Upon Request | | | | |
| 4933350 | Cairns, Stephen J. | Confidential - Available Upon Request | | | | |
| 4933380 | Cairns, Stephen J. | Confidential - Available Upon Request | | | | |
| 6178392 | Cairns, Stephen James | Confidential - Available Upon Request | | | | |
| 6178392 | Cairns, Stephen James | Confidential - Available Upon Request | | | | |
| 6068143 | CAISO | 250 Outcropping Way | Folsom | CA | 95630 | |
| 6008691 | CAISTOR CONSTRUCTION | 4771 PROCTOR RD | CASTRO VALLEY | CA | 94546 | |
| 5954957 | Caitlin Fobert | Confidential - Available Upon Request | | | | |
| 5911992 | Caitlin Knowles | Confidential - Available Upon Request | | | | |
| 5911117 | Caitlin Knowles | Confidential - Available Upon Request | | | | |
| 5912585 | Caitlin Knowles | Confidential - Available Upon Request | | | | |
| 4988798 | Caito, Karen | Confidential - Available Upon Request | | | | |
| 4926850 | CAJATOR MD, PEDRO L. | 1800 SULLIVAN AVE STE #101 | DALY CITY | CA | 94015-2227 | |
| 5885224 | Cajita, Robert C | Confidential - Available Upon Request | | | | |
| 7206430 | Cake, Ruth | Confidential - Available Upon Request | | | | |
| 4917371 | CAL ENGINEERING & GEOLOGY INC | 785 YGNACIO VALLEY RD | WALNUT CREEK | CA | 94596 | |
| 6011329 | CAL ENGINEERING SOLUTIONS INC | 4637 CHABOT DR STE102 | PLEASANTON | CA | 94588 | |
| 6068165 | CAL ENGINEERING SOLUTIONS, INC | 4637 Chabot Drive | Pleasanton | CA | 94588 | |
| 6028265 | CAL Engineering Solutions, Inc. | 4637 Chabot Drive, Suite 102 | Pleasanton | CA | 94588 | |
| 6068167 | Cal Engineering Solutions, Inc. | 46377 Chabot Drive | Pleasanton | CA | 94588 | |
| 5937530 | Cal Fire | Confidential - Available Upon Request | | | | |
| 6007933 | CAL Fire | Sierra S. Arballo, Taylor G. Rhodes, Deputy Attorneys General, State of California Office of the Attorney General, Attorneys for Cal. Dept of Forestry and Fire Prot, 1300 I Street, Suite 125, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5008265 | Cal Fire | CALIFORNIA DEPARTMENT OF JUSTICE, OFFICE OF THE ATTORNEY GENERAL, Jeffrey P Reusch, Kelly Welchans, 1300 I Street, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 6012935 | CAL FIRE | 1234 E. SHAW AVENUE | FRESNO | CA | 93710 | |
| 6068168 | Cal Fire | 1234 East Shaw Ave | Fresno | CA | 93710 | |
| 5864440 | CAL FIRE | Confidential - Available Upon Request | | | | |
| 5864904 | CAL FIRE | Confidential - Available Upon Request | | | | |
| 6010059 | Cal Fire | Department of Forestry and Fire Protection, 1234 East Shaw Ave | Fresno | CA | 93710 | |
| 6007936 | Cal Fire | Department of Forestry and Fire Protection, 1234 East Shaw Ave | Fresno | CA | 93710-7840 | |
| 5993362 | CAL Fire | P.O. Box 94424 | Sacramento | CA | 94244 | |
| 5994314 | Cal Fire | PO Box 080775 | West Sacramento | CA | 95605 | |
| 4949955 | CAL Fire (Sawmill Fire) | Sierra S. Arballo, Taylor G. Rhodes, Deputy Attorneys General, State of California Office of the Attorney General, Attorneys for Cal Dept of Forestry Fire Protection, 1300 I Street, Suite 125, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 6068174 | CAL FIRE, Technical Service, Lands | ATTN: Lorina Pisi, P.O. Box 944426 | Sacramento | CA | 94244 | |
| 4917373 | CAL GLENEAGLE DEVELOPMENT LLC | 33055 TRANSIT AVE | UNION CITY | CA | 94587 | |
| 4917374 | CAL INC | 2040 PEABODY RD #400 | VACAVILLE | CA | 95687 | |
| 4917375 | CAL JUNE INC | 5238 VINELAND AVE | NORTH HOLLYWOOD | CA | 91601 | |
| 6068175 | Cal Pacific Constructions, Inc. | 8850 Old Oregon Trail | Redding | CA | 96002 | |
| 6012520 | CAL PACIFIC CONSTRUCTORS INC | 8850 OLD OREGON TRAIL | REDDING | CA | 96002 | |
| 5859509 | Cal Pacific Constructors, Inc. | Mary Baker, 1525 3rd St, Suite A205 | Riverside | CA | 92507 | |
| 4917377 | CAL PACIFIC EQUIPMENT CO | 1201 5TH ST | BERKELEY | CA | 94710 | |
| 5006216 | Cal Phoenix Re (Cat Bond) | One American Row, P.O. Box 5056 | Hartford | CT | 06102-5056 | |
| 4917378 | CAL POLY CORPORATION | ONE GRAND AVE BLDG 15 | SAN LUIS OBISPO | CA | 94307 | |
| 6068183 | Cal Poly Corporation | One Grande Avenue, Bldg 38, Room 102 | SLO | CA | 93407 | |
| 4917379 | CAL POLY STATE UNIVERSITY | CAREER SERVICES, 1 GRAND AVE | SAN LUIS OBISPO | CA | 93407 | |
| 5867254 | CAL POLY STATE UNIVERSITY SAN LUIS | Confidential - Available Upon Request | | | | |
| 6001713 | Cal Poly Swanton Pacific Ranch-Auten, Steve | 125 Swanton | Davenport | CA | 95017 | |
| 6012611 | CAL RENEW 1 LLC | 4309 HACIENDA DR STE 530 | PLEASANTON | CA | 94588 | |
| 6116358 | CAL SHEETS, LLC | 1212 Performance Dr | Stockton | CA | 95206 | |
| 5864244 | Cal SP V (Q550) | Confidential - Available Upon Request | | | | |
| 4917381 | CAL STATE EAST BAY EDUCATIONAL | FOUNDATION, 25800 CARLOS BEE BLVD | HAYWARD | CA | 94542 | |
| 6068194 | Cal Steam Hayward | 1595 Crocker Ave | Hayward | CA | 94544 | |
| 5993305 | Cal Tex Cattle Co. Inc., Leonard Root | PO Box 541, West of Piedra, Northwest of Sanger | Squaw Valley | CA | 93675 | |
| 6068195 | CAL TRAIN | 1250 San Carlos Ave | San Carlos | CA | 94070 | |
| 5867255 | CAL TRANS | Confidential - Available Upon Request | | | | |
| 6068201 | CAL VALLEY CONSTRUCTION INC | 5125 N GATES AVE STE 102 | FRESNO | CA | 93722 | |
| 4917382 | CAL VALLEY CONSTRUCTION INC | 5125 N GATES AVE STE 102 | FRESNO | CA | 93722-6414 | |
| 6068206 | Cal Valley Construction Inc. | 5125 North Gates Avenue, #102 | Fresno | CA | 93722 | |
| 6115893 | Cal Valley Construction, Inc. | 5125 N. Gates, Suite 102 | Fresno | CA | 93722-6414 | |
| 6178848 | Cal Valley Equipment | 7608 Fruitvale Ave | Bakersfield | CA | 93308-9530 | |
| 6178848 | Cal Valley Equipment | Jana Hanson, 7608 Fruitvale Ave | Bakersfield | CA | 93308-9530 | |
| 6009371 | CAL VALLEY SOLAR | 10225 TWIN CITIES RD. | GALT | CA | 95632 | |
| 6000334 | cal water-heavenston, josh | 732 olivina | livermore | CA | 94550 | |
| 4991622 | Cal, Valerie | Confidential - Available Upon Request | | | | |
| 5867258 | Cal.Net | Confidential - Available Upon Request | | | | |
| 5867259 | CAL.NET BROADBAND | Confidential - Available Upon Request | | | | |
| 6068207 | CALA SHOPPING CENTER LP - 1111 W EL CAMINO REAL | 1111 W EL CAMINO REAL STE 135 | SUNNYVALE | CA | 94087 | |
| 5865294 | CALA SHOPPING CENTER, L.P. | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5878343 | Calabrese, Jeffrey Raymond | Confidential - Available Upon Request | | | | |
| 5977537 | CALABRESE, RAYMOND | Confidential - Available Upon Request | | | | |
| 4982633 | Calabrese, Raymond | Confidential - Available Upon Request | | | | |
| 4984377 | Calabretta, Irma | Confidential - Available Upon Request | | | | |
| 6008595 | Calac, Gregory | Confidential - Available Upon Request | | | | |
| 6174254 | Calagui, Sue | Confidential - Available Upon Request | | | | |
| 4986265 | Calahan, Betty | Confidential - Available Upon Request | | | | |
| 5900664 | Calais, Katie Elizabeth | Confidential - Available Upon Request | | | | |
| 4917383 | CALALASKA HELICOPTERS INC | 3123 LIBERATOR ST #A | SANTA MARIA | CA | 93455-1839 | |
| 7268703 | Calamaan, Bernadine Sagun | Savage, Lamb & Lunde, PC, E. Ryan Lamb, 1550 Humboldt Road, Suite 4 | Chico | CA | 95928 | |
| 7278779 | Calamaan, Jacqueline Doquila | Savage, Lamb & Lunde, PC, E. Ryan Lamb, 1550 Humboldt Road, Suite 4 | Chico | CA | 95928 | |
| 7328834 | Calamaan, Sarah Jessica | Confidential - Available Upon Request | | | | |
| 6116359 | CALAMCO COGEN, LLC | 2323 Port Road G | Stockton | CA | 95203 | |
| 5867260 | CALAMITY FARMS LLC | Confidential - Available Upon Request | | | | |
| 4917384 | CALAMP WIRELESS NETWORKS | CORP, 1401 N RICE AVE | OXNARD | CA | 93030 | |
| 4917385 | CALAMP WIRELESS NETWORKS CORP | 75 REMITTANCE DR STE 6316 | CHICAGO | IL | 60675-6316 | |
| 6167785 | Calangi, Claro | Confidential - Available Upon Request | | | | |
| 5901154 | Calas, Guillaume | Confidential - Available Upon Request | | | | |
| 5888849 | Calata, Joseph M | Confidential - Available Upon Request | | | | |
| 5867261 | CalAtlantic Broup INC. | Confidential - Available Upon Request | | | | |
| 6008153 | Calatlantic Group | Collins Collins Muir and Stewart LLP (Attorneys for Berlogar, Stevens & Associates), 1999 Harrison Street, Suite 1700 | Concord | CA | 94612 | |
| 5006252 | Calatlantic Group | Wood Smith Henning & Berman LLP, 1401 Willow Pass Road, Suite 700 | Concord | CA | 94520 | |
| 6008154 | Calatlantic Group | Wood Smith Henning & Berman LLP (Attorneys for CalAtlantic Group, Inc.), 1401 Willow Pass Road, Suite 700 | Concord | CA | 94520 | |
| 5867262 | CalAtlantic Group, Inc | Confidential - Available Upon Request | | | | |
| 6123487 | Calatlantic Group, Inc. | Wood, Smith, Henning & Berman LLP, Kevin J. Gillespie, 1401 Willow Pass Road, Suite 700 | Concord | CA | 94520 | |
| 6122956 | Calatlantic Group, Inc. | Wood, Smith, Henning & Berman LLP, Margeaux M. Pelusi, Esq., 1401 Willow Pass Road, Suite 700 | Concord | CA | 94520 | |
| 6122961 | Calatlantic Group, Inc. | Wood, Smith, Henning & Berman LLP, Thomas D. Fama, Esq., 1401 Willow Pass Road, Suite 700 | Concord | CA | 94520 | |
| 6123483 | Calatlantic Group, Inc. | Collin Collins Muir & Stewart LLP, Evan Reese, 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 6123494 | Calatlantic Group, Inc. | Collin Collins Muir & Stewart LLP, Ryan Harley, 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 5867265 | CalAtlantic Group, INC. | Confidential - Available Upon Request | | | | |
| 5997174 | Calaustro, Tracy | Confidential - Available Upon Request | | | | |
| 4942483 | Calaustro, Tracy | 2426 Bay Street | Bakersfield | CA | 93301 | |
| 4917386 | CALAVERAS COMMUNITY FOUNDATION | PO Box 1436 | ANGELS CAMP | CA | 95222 | |
| 5863885 | CALAVERAS COUNTY | DEPT OF PUBLIC WORKS, 891 MOUNTAIN RANCH RD | SAN ANDREAS | CA | 95249-9709 | |
| 5863886 | CALAVERAS COUNTY AIR POLLUTION | CONTROL DISTRICT, 891 MOUNTAIN RANCH RD | SAN ANDREAS | CA | 95249-9713 | |
| 4917389 | CALAVERAS COUNTY CHAMBER OF | COMMERCE, PO Box 1075 | SAN ANDREAS | CA | 95249 | |
| 5863887 | CALAVERAS COUNTY ENVIRONMENTAL | HEALTH, 891 MOUNTAIN RAN RD | SAN ANDREAS | CA | 95249 | |
| 4917391 | Calaveras County Tax Collector | 891 Mountain Ranch Road, Suite 2 | San Andreas | CA | 95249-9713 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7223251 | Calaveras County Water District | John Fiske/Scott Summy, Baron & Budd, P.C., 3102 Oak Lawn Ave., Ste. 100 | Dallas | TX | 75219 | |
| 7223022 | Calaveras County Water District | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7223251 | Calaveras County Water District | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 6135284 | CALAVERAS COUNTY WATER DISTRICT | Confidential - Available Upon Request | | | | |
| 6068209 | Calaveras County Water District New Hogan Fam 3.3 MVA Hydro Facility | 120 Toma Court | San Andreas | CA | 95249 | |
| 4999356 | Calaveras Creek LLC | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4917392 | CALAVERAS FOOTHILLS FIRE SAFE | COUNCIL, PO Box 812 | MURPHYS | CA | 95247 | |
| 4917393 | CALAVERAS MATERIALS INC | 7673 N INGRAM AVE | FRESNO | CA | 93711-5838 | |
| 7284891 | Calaveras Materials Inc. | Joseph Audal, Assistant Regional Counsel, 3000 Executive Parkway, Suite 240 | San Ramon | CA | 94583 | |
| 7284891 | Calaveras Materials Inc. | Ana Damonte, 3000 Executive Parkway, Suite 240 | San Ramon | CA | 94583 | |
| 6116360 | CALAVERAS MATERIALS, INC. | 2095 E. Central | Fresno | CA | 93725 | |
| 6006133 | Calaveras Pool Service-Lima, Miguel | P.O. Box 1628, 475 Foothill Ct Apt#1 | SAN ANDREAS | CA | 95249 | |
| 4944397 | Calaveras Pool Service-Lima, Miguel | P.O. Box 1628 | SAN ANDREAS | CA | 95249 | |
| 5807513 | CALAVERAS PUBLIC UTILI. DIST. 1 | Attn: Donna Leatherman, Calaveras Public Utility District, P.O. BOX 666 | San Andreas | CA | 95249 | |
| 5807514 | CALAVERAS PUBLIC UTILI. DIST. 2 | Attn: Donna Leatherman, Calaveras Public Utility District, P.O. BOX 666 | San Andreas | CA | 95249 | |
| 5807515 | CALAVERAS PUBLIC UTILI. DIST. 3 | Attn: Donna Leatherman, Calaveras Public Utility District, P.O. BOX 666 | San Andreas | CA | 95249 | |
| 6135137 | CALAVERAS PUBLIC UTILITY DIST | Confidential - Available Upon Request | | | | |
| 6013069 | CALAVERAS PUBLIC UTILITY DISTRCT #1 | P.O. BOX 666 | SAN ANDREAS | CA | 95249 | |
| 6013357 | CALAVERAS PUBLIC UTILITY DISTRCT #2 | P.O. BOX 666 | SAN ANDREAS | CA | 95249 | |
| 6013894 | CALAVERAS PUBLIC UTILITY DISTRCT #3 | P.O. BOX 666 | SAN ANDREAS | CA | 95249 | |
| 6118774 | Calaveras Public Utility District | Donna Leatherman, Calaveras Public Utility District, P.O. BOX 666 | San Andreas | CA | 95249 | |
| 4932540 | Calaveras Public Utility District | P.O. BOX 666 | San Andreas | CA | 95249 | |
| 4917397 | CALAVERAS RESOURCE CONSERVATION | DISTRICT, 425 E ST CHARLES ST | SAN ANDREAS | CA | 95249 | |
| 4917398 | CALAVERAS TELEPHONE CO | 513 Main St | Copperopolis | CA | 95228 | |
| 6013504 | CALAVERAS TELEPHONE CO | P.O. BOX 37 | COPPEROPOLIS | CA | 95228 | |
| 5867267 | Calaveras Telephone Company | Confidential - Available Upon Request | | | | |
| 5867267 | Calaveras Telephone Company | Confidential - Available Upon Request | | | | |
| 5867267 | Calaveras Telephone Company | Confidential - Available Upon Request | | | | |
| 6134411 | CALAVERAS UNIFIED SCHOOL DIST | Confidential - Available Upon Request | | | | |
| 6041439 | CALAVERAS WATER USERS ASSOCIATION | 120 Toma Ct | San Andreas | CA | 95249 | |
| 6141235 | CALAWAY JUSTIN A & CALAWAY CHRISTINE E | Confidential - Available Upon Request | | | | |
| 7163721 | CALAWAY, CHRISTINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163722 | CALAWAY, JUSTIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6167384 | CAL-BAY MARBLE INC | Confidential - Available Upon Request | | | | |
| 6167384 | CAL-BAY MARBLE INC | Confidential - Available Upon Request | | | | |
| 6146266 | CALBI MICHELE THERESA TR | Confidential - Available Upon Request | | | | |
| 7480975 | Calbi, Michele | Confidential - Available Upon Request | | | | |
| 5998341 | Calcagno, Louis | Confidential - Available Upon Request | | | | |
| 4924486 | CALCAGNO, LOUIS F | 7460 LEAFWOOD DR | SALINAS | CA | 93907 | |
| 4924491 | CALCAGNO, LOUIS R | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 463 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5802429 | Calcagno, Louis R. | Confidential - Available Upon Request | | | | |
| 6013088 | CALCEF ANGEL FUND MANAGEMENT LLC | 5 THIRD STREET STE 900 | SAN FRANCISCO | CA | 94103 | |
| 6013195 | CALCO FENCE INC | 4568 CONTRACTORS PL | LIVERMORE | CA | 94551-4805 | |
| 5821887 | CALCO FENCE INC | 4568 CONTRACTORS PLACE | LIVERMORE | CA | 94551 | |
| 6068216 | CALCO GEN LLC | 1636 S 2ND ST | FRESNO | CA | 93702 | |
| 6116361 | CALCO GEN LLC | 1636 S Second | Fresno | CA | 93702 | |
| 4917400 | CALCOMP MEDICAL BILLING | MARISO GRUBERT, 755 N PEACH AVE STE C-4 | CLOVIS | CA | 93611 | |
| 5838924 | Calcon Systems Inc. | 12919 Alcosta Blvd, Suite # 9 | San Ramon | CA | 94583 | |
| 5867268 | CALDECOTT CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5867269 | CALDECOTT CONSTRUCTION LLC | Confidential - Available Upon Request | | | | |
| 4988145 | Calden, Diane | Confidential - Available Upon Request | | | | |
| 6140407 | CALDER BLAIR H & HANSON STEPHANIE J | Confidential - Available Upon Request | | | | |
| 4929157 | CALDER, SHARON SUE | 3152 ENOS LANE | BAKERSFIELD | CA | 93314 | |
| 6146129 | CALDERA EMILIE H TR | Confidential - Available Upon Request | | | | |
| 5888929 | Caldera, Guillermo | Confidential - Available Upon Request | | | | |
| 7483294 | Caldera, Maximillian | Confidential - Available Upon Request | | | | |
| 4991180 | Calderaz, Gary | Confidential - Available Upon Request | | | | |
| 5880921 | Calderon Jr., Manuel | Confidential - Available Upon Request | | | | |
| 5867270 | Calderon Tires | Confidential - Available Upon Request | | | | |
| 6145620 | CALDERON VICENTE ET AL | Confidential - Available Upon Request | | | | |
| 4998417 | Calderon, Amanda Michelle | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937532 | Calderon, Amanda Michelle; Norman, Clay Daniel; Rezentes, Lawrence Thomas; and Griffin, Gracie Lee Ruth; Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian | Ad Litem, Amanda Michelle Calderon), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937533 | Calderon, Amanda Michelle; Norman, Clay Daniel; Rezentes, Lawrence Thomas; and Griffin, Gracie Lee Ruth; Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian | Ad Litem, Amanda Michelle Calderon), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5006318 | Calderon, Cameron | 201 Acorn Ct. | Oakley | CA | 94561 | |
| 6007850 | Calderon, Cameron | Confidential - Available Upon Request | | | | |
| 6008189 | Calderon, Cameron | Confidential - Available Upon Request | | | | |
| 5901078 | Calderon, Cameron Maria | Confidential - Available Upon Request | | | | |
| 5890365 | Calderon, Daniel | Confidential - Available Upon Request | | | | |
| 6002323 | Calderon, Eduardo | Confidential - Available Upon Request | | | | |
| 5887903 | Calderon, Francisco F | Confidential - Available Upon Request | | | | |
| 5884406 | Calderon, Gabriela | Confidential - Available Upon Request | | | | |
| 7148650 | Calderon, Hector | Confidential - Available Upon Request | | | | |
| 6068218 | Calderon, Jessica | Confidential - Available Upon Request | | | | |
| 5893196 | Calderon, Jorge | Confidential - Available Upon Request | | | | |
| 5881968 | Calderon, Jose De Jesus | Confidential - Available Upon Request | | | | |
| 4976260 | Calderon, Juan B. | The Barry S. Baker Trust dated June 13, 1978, 8211 N. Fresno Street | Fresno | CA | 93720 | |
| 5882873 | Calderon, Kathy Renee | Confidential - Available Upon Request | | | | |
| 5995303 | Calderon, Luis | Confidential - Available Upon Request | | | | |
| 5890414 | Calderon, Robert Daniel | Confidential - Available Upon Request | | | | |
| 5997796 | Calderon, Samuel | Confidential - Available Upon Request | | | | |
| 5977538 | Calderon, Samuel | Confidential - Available Upon Request | | | | |
| 5884151 | Calderon, Theresa Y | Confidential - Available Upon Request | | | | |
| 6070409 | Calderon, Trustee, Juan B. | The Barry S. Baker Trust dated June 13, 1978, 8211 N. Fresno Street | Fresno | CA | 93720 | |
| 5879022 | Calderone, Frank Michael | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6068219 | Calderone, Frank Michael | Confidential - Available Upon Request | | | | |
| 6133100 | CALDEWEY JEFFREY TR ETAL | Confidential - Available Upon Request | | | | |
| 5894562 | Caldwell II, Charles E | Confidential - Available Upon Request | | | | |
| 4988350 | Caldwell Jr., Robert | Confidential - Available Upon Request | | | | |
| 6143211 | CALDWELL ROY KEITH & BEATRICE M | Confidential - Available Upon Request | | | | |
| 6130677 | CALDWELL VINEYARD LLC | Confidential - Available Upon Request | | | | |
| 5883321 | Caldwell, Alberta | Confidential - Available Upon Request | | | | |
| 4981745 | Caldwell, Clarence | Confidential - Available Upon Request | | | | |
| 5867271 | Caldwell, Craig | Confidential - Available Upon Request | | | | |
| 4979689 | Caldwell, Joelle | Confidential - Available Upon Request | | | | |
| 6001345 | CALDWELL, JOHN | Confidential - Available Upon Request | | | | |
| 4981472 | Caldwell, John | Confidential - Available Upon Request | | | | |
| 7332325 | Caldwell, John D | Confidential - Available Upon Request | | | | |
| 5867272 | CALDWELL, KATHERINE | Confidential - Available Upon Request | | | | |
| 7471793 | Caldwell, Larry | Confidential - Available Upon Request | | | | |
| 4996849 | Caldwell, Leonard | Confidential - Available Upon Request | | | | |
| 4912896 | Caldwell, Leonard T | Confidential - Available Upon Request | | | | |
| 5889059 | Caldwell, Lewis | Confidential - Available Upon Request | | | | |
| 7471661 | Caldwell, Linda Fay | Confidential - Available Upon Request | | | | |
| 5933828 | Caldwell, Nancy | Confidential - Available Upon Request | | | | |
| 6005881 | Caldwell, Philip | Confidential - Available Upon Request | | | | |
| 4989290 | Caldwell, Ronnie | Confidential - Available Upon Request | | | | |
| 5881460 | Caldwell, Samantha | Confidential - Available Upon Request | | | | |
| 6068221 | Caldwell, Samantha | Confidential - Available Upon Request | | | | |
| 4953657 | Caldwell, Samantha | Confidential - Available Upon Request | | | | |
| 5013023 | Caldwell, Sharon | Confidential - Available Upon Request | | | | |
| 5998497 | Caldwell, Sharon | Confidential - Available Upon Request | | | | |
| 5867273 | CALDWELL, TED | Confidential - Available Upon Request | | | | |
| 6068220 | Caldwell, Timothy Lee | Confidential - Available Upon Request | | | | |
| 6068222 | Caldwell-Holden, Dane or Christine | Confidential - Available Upon Request | | | | |
| 4917402 | CALEB ALLDRIN Q TIP TRUST | PO Box 4148 | MODESTO | CA | 95354 | |
| 5954961 | Caleb Anderson | Confidential - Available Upon Request | | | | |
| 5954962 | Caleb Anderson | Confidential - Available Upon Request | | | | |
| 5867274 | Caleb Brown Construction INC. | Confidential - Available Upon Request | | | | |
| 5867275 | Caleb Roope | Confidential - Available Upon Request | | | | |
| 6124692 | Caleb Seong Jo, Yo Sook Jo | Law Offices of Do Kim, APLC, Do Kim, Esq., 3435 Wilshire Boulevard, Suite 2700 | Los Angeles | CA | 90010-2013 | |
| 6010208 | Caleb Seong Jo,?Yo Sook Jo | Do Kim, 3435 Wilshire Blvd, Suite 2700 | Los Angeles | CA | 90010-2013 | |
| 6122997 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Desmond, Nolan, Livaich & Cunningham, Gary Livaich, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6122998 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Desmond, Nolan, Livaich & Cunningham, Kristen Ditlevsen Renfro, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6122995 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Diesch Forrest, APC, Angela L. Diesch, 2207 Plaza Drive, Suite 300 | Rocklin | CA | 95765 | |
| 6122996 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Diesch Forrest, APC, Emma L. Forest, 2207 Plaza Drive, Suite 300 | Rocklin | CA | 95765 | |
| 6122999 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Peters Habib McKenna Juhl-Rhodes & Cardoza, LLP, Mark A. Habib, 414 Salem Street, PO Box 3509 | Chico | CA | 95927-3509 | |
| 6145224 | CALEGARI DOROTHY & CALEGARI TIMOTHY | Confidential - Available Upon Request | | | | |
| 6144386 | CALEGARI JEAN-CLAUDE & CALEGARI NINIVE | Confidential - Available Upon Request | | | | |
| 7478609 | Calegari, Dorothy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 464 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 465 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4990385 | Calegari, Katharine | Confidential - Available Upon Request | | | | |
| 4991991 | Calegari, Rodney | Confidential - Available Upon Request | | | | |
| 7229622 | Calegari, Tim/Dorothy | Confidential - Available Upon Request | | | | |
| 6000734 | Calen Chapman Consulting-Chapman, Calen | 443 Stonebridge Drive | Chico | CA | 95973 | |
| 5999622 | Calenda, Gifford | Confidential - Available Upon Request | | | | |
| 6007027 | Calenda, Nick | Confidential - Available Upon Request | | | | |
| 5886245 | Calender, Kendall A | Confidential - Available Upon Request | | | | |
| 6068223 | CalEPA/Department of Toxic Substances Control, Rosen's Electrical Equipment Co, a Calif LP; Pacific Gas and Electric Co, a Calif corp, which also assumed the liability of Aaron Berman, and Berman St | 8226 E. WHITTIER BLVD | PICO RIVERA | CA | 90660 | |
| 5015662 | Calera Corporation (dba Chemetry Corporation) | Chemetry Corporation, 11500 Dolan Road, (Corner of Dolan Road & Highway 1) | Moss Landing | CA | 95039 | |
| 5998109 | Calera Corporation, Jill Aufricht | 7697 Highway One | Moss Landing | CA | 95039 | |
| 5867276 | CALEY ELECTRIC | Confidential - Available Upon Request | | | | |
| 5867277 | CALFIRE (STATE OF CA) | Confidential - Available Upon Request | | | | |
| 5867278 | CALFIRE Willam's Peak | Confidential - Available Upon Request | | | | |
| 6006942 | Calfo, Cathryn | Confidential - Available Upon Request | | | | |
| 6041443 | CALFORNIA, STATE OF | 1303 10th Street, Suite 1173 | Sacramento | CA | 95814 | |
| 6116362 | CALGON CARBON CORPORATION | 501 Hatchery Rd | Blue Lake | CA | 95525 | |
| 4917403 | CALGON CORP | PO Box 640509 | PITTSBURGH | PA | 15264-0509 | |
| 5882156 | Calhoon, David Wayne | Confidential - Available Upon Request | | | | |
| 6170421 | Calhoon, Timothy Durham | Confidential - Available Upon Request | | | | |
| 4981125 | Calhoun, Bobby | Confidential - Available Upon Request | | | | |
| 4981368 | Calhoun, Christopher | Confidential - Available Upon Request | | | | |
| 5882467 | Calhoun, Idalina | Confidential - Available Upon Request | | | | |
| 4922936 | CALHOUN, J MICHAEL | MD PA, 4020 RICHARDS RD STE I | NORTH LITTLE ROCK | AR | 72117 | |
| 7328209 | Calhoun, Mancil | Confidential - Available Upon Request | | | | |
| 5891259 | Calhoun, Shannon patric | Confidential - Available Upon Request | | | | |
| 4985393 | Calhoun, Shelly | Confidential - Available Upon Request | | | | |
| 4914182 | Caliando, Kristina Zaccardelli | Confidential - Available Upon Request | | | | |
| 5879420 | Calibjo, Edward Theodore | Confidential - Available Upon Request | | | | |
| 5886185 | Calibjo, Sean R | Confidential - Available Upon Request | | | | |
| 6121746 | Caliboso, Jr., Ernesto | Confidential - Available Upon Request | | | | |
| 6068224 | Caliboso, Jr., Ernesto | Confidential - Available Upon Request | | | | |
| 4977236 | Calica, Aida | Confidential - Available Upon Request | | | | |
| 4917404 | CALIENTE SPRINGS PHYSICAL | THERAPY, 17350 VAILETTI DR | SONOMA | CA | 95476 | |
| 4974340 | Calif Board of Equalization | 450 N Street, PO Box 942879 | Sacramento | CA | 94279-0073 | |
| 6116363 | CALIF DEPT OF CORRECTIONS AND REHABILITATION | 7707 Austin Road | Stockton | CA | 95215 | |
| 6068225 | CALIF DEPT OF PARKS & REC - END OF EAST DUNNE #8 | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 4917405 | CALIF EFFICIENCY DEMAND | MANAGEMENT COUNCIL, 1535 FARMERS LN #312 | SANTA ROSA | CA | 95405 | |
| 4917406 | CALIF IMAGING NETWORK MED GRP INC | PO Box 5355 | BEVERLY HILLS | CA | 90209 | |
| 6040069 | Califonia Northern Railroad Company EIN#6967 | California Northern Railroad, 27603 Network Place | Chicago | IL | 60673-1276 | |
| 6040069 | Califonia Northern Railroad Company EIN#6967 | Genesee & Wyoming RR Services, 200 Meridian Centre, Ste 300 | Rochester | NY | 14618 | |
| 7309074 | Califonia State Water Resources Control Board | John Russell, Deputy Director of Administrative Services, California State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7309074 | Califonia State Water Resources Control Board | Janelle M. Smith , Deputy Attorney General, Office of the Attorney General, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7305683 | Califonia Department of Toxic Substances Control | Department of Justice, Attn: Andrew Wiener, 1515 Clay Street, PO Box 70550 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7305683 | Califorina Department of Toxic Substances Control | Department of Justice, Attn: James Potter, 300 South Spring Street | Los Angeles | CA | 90013 | |
| 7305683 | Califorina Department of Toxic Substances Control | Attn: Charles B.Ridenour , Acting Division Chief, Northern California Cleanup, 8800 Cal Center Drive | Sacramento | CA | 95825 | |
| 7305683 | Califorina Department of Toxic Substances Control | Accounting Office, 1001 I Street, 21st Floor, P.O. Box 806 | Sacramento | CA | 95812-0806 | |
| 7285149 | Califorina State Water Resources Control Board | Attn: Janelle Smith, Deputy Attorney General, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7285149 | Califorina State Water Resources Control Board | Attn: David Rose, Attorney IV, 1001 I Street | Sacramento | CA | 95814 | |
| 7285149 | Califorina State Water Resources Control Board | Attn: John Russell, Deputy Director of Administrative Services, 1001 I Street | Sacramento | CA | 95814 | |
| 5867280 | CALIFORNAI COLLEGE OF THE ARTS | Confidential - Available Upon Request | | | | |
| 4917407 | CALIFORNIA - AMERICAN WATER COMPANY | 1025 Palm Avenue | ImperialBeach | CA | 91932 | |
| 6013443 | CALIFORNIA - AMERICAN WATER COMPANY | P.O. BOX 7150 | PASADENA | CA | 91109-7150 | |
| 6123276 | California (People of the State of) | California Dept. of Transportation - Legal Division, Derek D. Wong, Esq., 111 Grand Avenue, Suite 11-100 | Oakland | CA | 94612 | |
| 6123271 | California (People of the State of) | Turner Law, Andrew J. Turner, Esq., 951 Mariners Island Blvd., Suite 300 | San Mateo | CA | 94404 | |
| 6007971 | California (People of) | Scherer, Montoya, Dadaian, Solares, Hiddleson, Del Rivo, 100 South Main Street | Los Angeles | CA | 90012 | |
| 4917408 | CALIFORNIA 4H FOUNDATION | 2801 SECOND ST | DAVIS | CA | 95618 | |
| 6010747 | CALIFORNIA ACADEMY OF SCIENCES | 55 MUSIC CONCOURSE DR | SAN FRANCISCO | CA | 94118 | |
| 6068226 | California Academy of Sciences | 55 Music Concourse Drive, Golden Gate Park | San Francisco | CA | 94118 | |
| 4917410 | CALIFORNIA ADVANCED IMAGING | MEDICAL ASSOCIATES INC, PO Box 6102 | NOVATO | CA | 94948-6102 | |
| 5864823 | CALIFORNIA AFFORDABLE HOUSING INITIATIVES INC | Confidential - Available Upon Request | | | | |
| 4917411 | CALIFORNIA AGRICULTURAL | IRRIGATION ASSOCIATION, 1521 I ST | SACRAMENTO | CA | 95814 | |
| 7284864 | California Air Resources Board | California Attorney General's Office, Attn: Annadel A. Almendras, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102-7004 | |
| 5877785 | California Air Resources Board | 1001 I ST | Sacramento | CA | 95814 | |
| 5877785 | California Air Resources Board | 1001 I ST | Sacramento | CA | 95814 | |
| 4917412 | CALIFORNIA ALFALFA & FORAGE ASSOCIATION | 1521 I ST | SACRAMENTO | CA | 95814 | |
| 4917413 | CALIFORNIA AMERICAN WATER | 4701 BELOIT DR | SACRAMENTO | CA | 95838-2434 | |
| 5867282 | California American Water | Confidential - Available Upon Request | | | | |
| 5867284 | California American Water | Confidential - Available Upon Request | | | | |
| 5855822 | California American Water | ATTN: Edie Lemon, Operations Specialist, 511 Forest Lodge Road, Suite 100 | Pacific Grove | CA | 93950 | |
| 5867285 | CALIFORNIA AMERICAN WATER COMPANY | Confidential - Available Upon Request | | | | |
| 4932975 | California Appellate Law Group LLP | 96 Jessie Street | San Francisco | CA | 94105 | |
| 4917414 | CALIFORNIA ASIAN PACIFIC CHAMBER OF | COMMERCE FOUNDATION, 2331 ALHAMBRA BLVD STE 100 | SACRAMENTO | CA | 95817 | |
| 4917415 | CALIFORNIA ASIAN PACIFIC ISLANDER | LEGISLATIVE CAUCUS INSTITUTE, PO Box 189488 | SACRAMENTO | CA | 95818 | |
| 4917416 | CALIFORNIA ASSOC OF RESOURCE | CONSERVATION DISTRICTS, 801 K ST MS 14-15 | SACRAMENTO | CA | 95814 | |
| 4917417 | CALIFORNIA ASSOCIATION FOR | 20888 AMAR RD | WALNUT | CA | 91789 | |
| 4917418 | CALIFORNIA ASSOCIATION FOR LOCAL | ECONOMIC DEVELOPMENT, 550 BERCUT DR STE G | SACRAMENTO | CA | 95814-0105 | |
| 7216064 | California Association for Park & Recreation Indemnity (CAPRI) | A. Byrne Conley, Gibbons & Conley, 3480 Buskirk Ave., Suite 200 | Pleasant Hill | CA | 94523 | |
| 4917419 | CALIFORNIA ASSOCIATION OF | BUILDING ENERGY CONSULTANTS CABEC, 2033 SAN ELIJO AVE STE 102 | CARDIFF | CA | 92007 | |
| 4917421 | CALIFORNIA ASSOCIATION OF AREA | AGENCIES ON AGING, 980 9TH ST STE 240 | SACRAMENTO | CA | 95814 | |
| 4917420 | CALIFORNIA ASSOCIATION OF SKILLS | USA INC, 1809 S ST STE 101 274 | SACRAMENTO | CA | 95811 | |
| 5867286 | CALIFORNIA ATHLETIC CLUB | Confidential - Available Upon Request | | | | |
| 4974337 | California Attorney General | 1515 Clay Street | Oakland | CA | 94612-1499 | |
| 4974336 | California Attorney General | 455 Golden Gate, Suite 11000 | San Francisco | CA | 94102-7004 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6007046 | california auto repair and towing-azanudo, francisco | 37049 olive st | newark | CA | 94560 | |
| 6005760 | California Auto Works-Tzelepis, Alexandros | 2666 Middlefield Rd. | Redwood City | CA | 94063 | |
| 5913159 | California Automobile Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5916710 | California Automobile Insurance Company | Vicente Valencia, Jr., Raffalow, Bretoi, Lutz & Stele, 444 W. Ocean Blvd., Suite 1800 | Long Beach | CA | 90802 | |
| 7226617 | California Automobile Insurance Company | c/o Nivinskus Law Group, 134 W. Wilshire Ave. | Fullerton | CA | 92832 | |
| 7216603 | California Automobile Insurance Company, Mercury Casualty Company, Mercury Insurance comapny | Timothy E. Cary, Esq. ; Bonnie J Bennett, Esqu., Law Offices of Robert A. Stutman, P.C., 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 7217149 | California Automobile Insurance Company, Mercury Casualty Company, Mercury Insurance Company | Timothy E. Cary, Esq. & Bonnie J. Bennett, Esqu., Law Offices of Robert A. Stutman, PC, 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 6002592 | California Automobile Insurance Company-GRADO, MICHAEL | 14901 GOLF LINKS DRIVE | LOS GATOS | CA | 95032 | |
| 4917422 | CALIFORNIA AUTOMOTIVE RETAILING GRP | DUBLIN CHEVROLET CADILLAC BUICK GMC, 4200 JOHN MONEGO CT | DUBLIN | CA | 94568 | |
| 5867287 | California Backyard, Inc | Confidential - Available Upon Request | | | | |
| 6068228 | CALIFORNIA BANK OF COMMERCE | 3595 Mt Diablo Blvd 2nd Floor | Lafayette | CA | 94549 | |
| 6068229 | CALIFORNIA BANK OF COMMERCE | 3595 Mt. Diablo Blvd 1st Floor | Lafayette | CA | 94549 | |
| 4917423 | CALIFORNIA BAR FOUNDATION | 180 HOWARD ST STE 330 | SAN FRANCISCO | CA | 94102 | |
| 6116364 | California Barrel Company LLC | 1201-A Illinois St | San Francisco | CA | 94107 | |
| 7249779 | California Barrel Company LLC | 420 23rd Street | San Francisco | CA | 94107 | |
| 4917424 | CALIFORNIA BLACK CHAMBER OF | COMMERCE FOUNDATION, 1600 SACRAMENTO INN WAY STE 23 | SACRAMENTO | CA | 95815 | |
| 4917425 | CALIFORNIA BLACK MEDIA | 1809 S S STE 101-226 | SACRAMENTO | CA | 95811 | |
| 6068230 | CALIFORNIA BROADCASTING COMPANY | Vincent J. Carstons, 755 Auditorium Dr | Redding | CA | 96001 | |
| 4917426 | CALIFORNIA BROADCASTING INC | 755 AUDITORIUM DR | REDDING | CA | 96001 | |
| 7233405 | California Builder Appliance | Monark Premium Appliance, Attn: Credit Manager, 9025 S. Kyrene Rd. | Tempe | AZ | 85284 | |
| 7213932 | California Builder Appliance dba Monark of California | Monark Premium Appliance, Attn: Credit Manager, 9025 S. Kyrene Rd | Tempe | AZ | 85284 | |
| 7248854 | California Builder Appliance dba Monark of California | Shawn Dunsirn, Attn: Credit Manager, 9025 S. Kyrene Rd. | Tempe | AZ | 85284 | |
| 4917427 | CALIFORNIA BUILDING BRIDGES | 1017 L ST #175 | SACRAMENTO | CA | 95814 | |
| 4917428 | CALIFORNIA BUSINESS PROPERTIES ASSN | 1121 L ST STE 809 | SACRAMENTO | CA | 95814 | |
| 4917429 | CALIFORNIA CANCER ASSOCIATES FOR | RESEARCH AND EXCELLENCE INC, 7675 DAGGET ST STE 370 | SAN DIEGO | CA | 92111 | |
| 4917430 | CALIFORNIA CAPITAL FINANCIAL | DEVELOPMENT CORP, 1792 TRIBUTE RD STE 270 | SACRAMENTO | CA | 95815 | |
| 5009166 | California Capital Insurance Company | CULBRETH SCHROEDER, LLP, Eric Schroeder, William Loscotoff, Amanda Stevens, 2945 Ramco Street, Suite 110 | West Sacramento | CA | 95691 | |
| 5951359 | California Capital Insurance Company | Schroeder Loscotoff LLP, 7410 Greenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 7071341 | California Capital Insurance Company as subrogee of Barca Partners, LLC | Noma Law Firm, 505 14th Street Ste. 900 | Oakland | CA | 94612 | |
| 6000013 | California Capital Insurance Company-Leporati, Sue | Post Office Box 40460 | Bakersfield | CA | 93384 | |
| 4917431 | CALIFORNIA CAPITAL NETWORK | 1017 L ST STE 616 | SACRAMENTO | CA | 95814 | |
| 4917432 | CALIFORNIA CAPITOL BLACK | STAFF ASSOCIATION, 5716 FOLSOM BLVD #119 | SACRAMENTO | CA | 95819 | |
| 6012937 | CALIFORNIA CAR WASH | 4661 QUAIL LAKES DRIVE | STOCKTON | CA | 95207 | |
| 6007599 | California Car Wash-Byrne, Patrick | 4661 Quail Lakes Drive | Stockton | CA | 95207 | |
| 6118190 | California Casualty Indemnity Exchange | 1875 S. Grant Street, Ste. 800, P.O. Box M | San Mateo | CA | 94402 | |
| 6003187 | California Casualty-Starr, Eryn | Po Box 29171 | shawnee mission | CA | 66201 | |
| 4940873 | California Casualty-Starr, Eryn | Po Box 29171 | Shawnee Mission | KS | 66201 | |
| 4917433 | CALIFORNIA CENTER | 1220 H ST #102 | SACRAMENTO | CA | 95814 | |
| 6012374 | CALIFORNIA CENTER FOR | 9325 SKY PARK CT STE 100 | SAN DIEGO | CA | 92123 | |
| 6068231 | California Center for Sleep Disorders | P.O Box 4703 | Belfast | ME | 04915 | |
| 6068235 | CALIFORNIA CENTER FOR, SUSTAINABLE ENERGY | 9325 SKY PARK CT STE 100 | SAN DIEGO | CA | 92123 | |
| 4917436 | CALIFORNIA CENTRAL COAST | PO BOX 731 | NIPOMO | CA | 93444 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6041445 | CALIFORNIA CENTRAL GAS ELECTRIC COMPANY,SUNSET TELEPHONE TELEGRAPH COMPANY | c/o CenturyLink, 100 CenturyLink Drive | Monroe | LA | 71203 | |
| 6041449 | CALIFORNIA CENTRAL RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 | |
| 4917437 | CALIFORNIA CENTRAL VALLEY | ECONOMIC DEVELOPMENT CORP, 2425 W CLEVELAND AVE | MADERA | CA | 93637 | |
| 6003836 | California Cereal Products, Inc.-Graham, Mark | 1267 14th Street | Oakland | CA | 94607 | |
| 6041450 | CALIFORNIA CERTIFICATE FUND INCORPORATED | 9601 Wilshire Blvd #322 | Beverly Hills | CA | 90210 | |
| 4917438 | CALIFORNIA CHAMBER OF COMMERCE | 1332 NORTH MARKET BLVD | SACRAMENTO | CA | 95834 | |
| 4917439 | CALIFORNIA CITRUS MUTUAL | 512 N KAWEAH AVE | EXETER | CA | 93221-1200 | |
| 4917440 | CALIFORNIA CIVIL RIGHTS LAW GROUP | 322 SAN ANSELMO AVE | SAN ANSELMO | CA | 94960 | |
| 4917441 | CALIFORNIA CLEAN ENERGY | COMMITTEE, 3502 TANAGER AVE | DAVIS | CA | 95616 | |
| 4917442 | CALIFORNIA COALITION | WORKERS COMPENSATION, 1415 L ST STE 1000 | SACRAMENTO | CA | 95814 | |
| 7225411 | California Coastal Commission | Alison Dettmer, Deputy Director, 45 Fremont St, Suite 2000 | San Francisco | CA | 94105 | |
| 6013550 | CALIFORNIA COASTAL COMMISSION | 1385 8TH ST STE 130 | ARCATA | CA | 95621 | |
| 6012734 | CALIFORNIA COASTAL COMMISSION | 45 FREMONT ST | SAN FRANCISCO | CA | 94105 | |
| 6041451 | CALIFORNIA COASTAL COMMISSION | 725 Front ST #300 | Santa Cruz | CA | 95060 | |
| 6004377 | California College of Arts-Leuthold, mike | 1111 8th Street | SAN FRANCISCO | CA | 94107 | |
| 5867288 | CALIFORNIA COLLEGE OF THE ARTS | Confidential - Available Upon Request | | | | |
| 6068236 | CALIFORNIA COLLISION,LLC - 57 CALIFORNIA AVE STE C | P.O. BOX 41339 | SANTA BARBARA | CA | 93140 | |
| 5867289 | California Communities, LLC | Confidential - Available Upon Request | | | | |
| 4917445 | CALIFORNIA COMMUNITY BUILDERS INC | 1918 UNIVERSITY AVE STE 3C | BERKELEY | CA | 94704 | |
| 4917446 | CALIFORNIA COMPRESSION LLC | 318 LINBERGH AVE | LIVERMORE | CA | 94551 | |
| 4917447 | CALIFORNIA CONSERVATION CORPS | 1719 24TH ST | SACRAMENTO | CA | 95816 | |
| 4917448 | CALIFORNIA COTTON GINNERS ASSOC | 1785 N FINE AVE | FRESNO | CA | 93727 | |
| 4917449 | CALIFORNIA COUNCIL FOR ENVIRONMENTL & ECONOMIC BALANCE CCEEB | 101 MISSION ST STE 1440 | SAN FRANCISCO | CA | 94105 | |
| 4917450 | CALIFORNIA COUNTIES FOUNDATION INC | 1100 K ST STE 101 | SACRAMENTO | CA | 95814 | |
| 5994489 | California Cuisine, Halim Amina | 1862 S Norfolk Street | San Mateo | CA | 94403 | |
| 6008330 | CALIFORNIA CUSTOMS | 103 WOLF POINT CT | FOLSOM | CA | 95630 | |
| 5867291 | California Customs, Inc | Confidential - Available Upon Request | | | | |
| 4917451 | CALIFORNIA CUT & CORE INC | 11358 SUNRISE GOLD CIRCLE STE | RANCHO CORDOVA | CA | 95742 | |
| 4917452 | CALIFORNIA CUT FLOWER COMMISSION | PO Box 90225 | SANTA BARBARA | CA | 93190 | |
| 4917453 | CALIFORNIA D V B E ALLIANCE | PO Box 2574 | CHINO HILLS | CA | 91709 | |
| 6116365 | CALIFORNIA DAIRIES INC. | 1410 Inyo Street | Fresno | CA | 93706 | |
| 4917454 | CALIFORNIA DEER ASSOCIATION | 1431 N MARKET BLVD STE 1 | SACRAMENTO | CA | 95834 | |
| 6013312 | CALIFORNIA DEPARTMENT OF | 1416 9TH ST | SACRAMENTO | CA | 95814 | |
| 4917455 | CALIFORNIA DEPARTMENT OF | FISH & WILDLIFE, 1416 9TH ST | SACRAMENTO | CA | 95814 | |
| 7227837 | California Department of Conservation, Division of Oil, Gas & Geothermal Resources | Legal Office, 801 K Street, MS 24-03 | Sacramento | CA | 95814-3530 | |
| 6068243 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 2455 Mercantile Drive, Suite 150, Kevin Keane | Rancho Cordova | CA | 95742 | |
| 6068244 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 2455 Mercantile Drive, Suite 150, SYLVANIA Lighting Services | Rancho Cordova | CA | 95742 | |
| 6068245 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 5927 Balfour Court, Suite 213 | Carlsbad | CA | 92008 | |
| 6068247 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 830 West Stadium Lane | Sacramento | CA | 95834 | |
| 6068248 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 8430 W. Bryn Mawr Ave, 3rd Flr. | Chicago | IL | 90631 | |
| 6116366 | CALIFORNIA DEPARTMENT OF CORRECTIONS - NCRF | 7150 Arch Road | Stockton | CA | 95205 | |
| 7286629 | California Department of Developmental Services | Vuanita Niblett, Accounting Administrator II, 1600 9th Street, Suite 240 | Sacramento | CA | 95814-6435 | |
| 7286629 | California Department of Developmental Services | California Department of Justice, Charles J. Antonen, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7286629 | California Department of Developmental Services | Hiren Patel, 1600 9th Street, Suite 240, MS 2-14 | Sacramento | CA | 95814 | |
| 4974409 | California Department of Fish & Game | Fisheries Branch, 830 S Street | Sacramento | CA | 95811 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 469 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6068250 | CALIFORNIA DEPARTMENT OF FISH & WILDLIFE - DAVIS | 590 W LOCUST AVE, SUITE 103 | FRESNO | CA | 93650 | |
| 6009425 | California Department of Fish and W | ildlife, 18110 W. HENRY MILLER | LOS BANOS | CA | 93635 | |
| 7315310 | California Department of Fish and Wildfire | Julie Anne Vance, Regional Manager, 1234 E. Shaw Ave. | Fresno | CA | 93710 | |
| 7308822 | California Department of Fish and Wildfire | Serge Nmi Glushkoff, Senior Environmental Scientist, 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7285133 | California Department of Fish and Wildfire | James L. Robbins, Deputy Director, California Department of Fish and Wildfire, 1416 9th Street, Suite 1205 | Sacramento | CA | 95814 | |
| 7315310 | California Department of Fish and Wildfire | Myung J. Park, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7312514 | California Department of Fish and Wildlife | Bruce Joab, Senior Environmental Scientist (Supervisory), 1700 K Street, Suite 250 | Sacramento | CA | 95811 | |
| 7223431 | California Department of Fish and Wildlife | John Lynn Rowan III, Senior Environmental Scientist Supervisor, 1701 Nimbus Road | Rancho Cordova | CA | 95670 | |
| 7315013 | California Department of Fish and Wildlife | Patrick S. Moeszinger, Senior Environmental Scientist, 1701 Nimbus Road | Rancho Cordova | CA | 95670 | |
| 7318051 | California Department of Fish and Wildlife | Peter Richard Ode, Senior Environmental Scientist, 2005 Nimbus Road | Rancho Cordova | CA | 95670 | |
| 7308230 | California Department of Fish and Wildlife | SERGE NMI GLUSHKOFF, Senior Environmental Scientist, 2825 Cordelia Road,Suite 100 | Fairfeild | CA | 94534 | |
| 7291162 | California Department of Fish and Wildlife | Bay Delta Region, Serge Nmi Glushkoff, 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7308899 | California Department of Fish and Wildlife | Serge Nmi Glushkoff, Senior Environmental Scientist, 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7308089 | California Department of Fish and Wildlife | Leslie Susan Macnair, Regional Manager, 3602 Inland Empire Blvd, Suite C-220 | Ontario | CA | 91764 | |
| 7310664 | California Department of Fish and Wildlife | Linda S. Radford, Senior Hatchery Supervisor, 601 Locust Street | Redding | CA | 96001 | |
| 7309613 | California Department of Fish and Wildlife | Patrick S. Moezinger, Senior Environmental Scientist, California Department of Fish & Wildlife, 1701 Nimbus Road | Rancho Cordova | CA | 95670 | |
| 7309577 | California Department of Fish and Wildlife | Linda S. Radford, Sebior Hatchery Supervisor, California Department of Fish and Game, 601 Locust Street | Redding | CA | 96001 | |
| 7309500 | California Department of Fish and Wildlife | Julie Anne Vance, Regional Manager, California Department of Fish and Wildlife, 1234 E. Shaw Ave. | Fresno | CA | 93710 | |
| 7309467 | California Department of Fish and Wildlife | Kevin Thomas, Regional Manager, North Central Region, California Department of Fish and Wildlife, 1701 Nimbus Rd. Suite A | Rancho Cordova | CA | 95670 | |
| 7308994 | California Department of Fish and Wildlife | Serge Nmi Glushkoff, Senior Environmental Scientist, California Department of Fish and Wildlife, 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7304653 | California Department of Fish and Wildlife | Bay Delta Region, Attn: Serge Nmi Glushkoff, Senior Environmental Scientist, 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7298246 | California Department of Fish and Wildlife | California Department of Fish and Wildlife (Bay Delta Region), Serge NMI Glushkoff, Senior Environmental Scientist, 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7307972 | California Department of Fish and Wildlife | 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7304846 | California Department of Fish and Wildlife | Attn: John Lynn Rowan III, 1701 Nimbus Road | Rancho Cordova | CA | 95670 | |
| 7296963 | California Department of Fish and Wildlife | Confidential - Available Upon Request | | | | |
| 7308569 | California Department of Fish and Wildlife | Attn: Patrick S. Moeszinger, 1701 Nimbus Road | Rancho Cordova | CA | 95670 | |
| 7296963 | California Department of Fish and Wildlife | Confidential - Available Upon Request | | | | |
| 7309104 | California Department of Fish and Wildlife | Craig S Shuman, 1933 Cliff Drive | Santa Barbara | CA | 93109 | |
| 7309112 | California Department of Fish and Wildlife | Julie Anne Vance, Regional Manager, 1234 E. Shaw Ave. | Fresno | CA | 93710 | |
| 7309336 | California Department of Fish and Wildlife | Michael Robert Harris, 601 Locust St. | Redding | CA | 96001 | |
| 6068251 | California Department of Fish and Wildlife | Myung J. Park, 455 Golden Gate Ave, Suite 11000 | Sacramento | CA | 94244-2090 | |
| 7308230 | California Department of Fish and Wildlife | Myung J.Park , 455 Golden GateAve,Suite11000 | San Francisco | CA | 94102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7309453 | California Department of Fish and Wildlife | Patrick S. Moeszingir, Senior Environmental Scientist, 1701 Nimbus Road | Rancho Cordova | CA | 95670 | |
| 7309607 | California Department of Fish and Wildlife | Craig S Shuman, Marine Region Manager, 1933 Cliff Drive | Santa Barbara | CA | 93109 | |
| 7310035 | California Department of Fish and Wildlife | Myung J. Park , 455 Golden Gate Avenue Suite 11000 | San Francisco | CA | 94102 | |
| 7310035 | California Department of Fish and Wildlife | Serge NMI Glushkoff, 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 5867292 | CALIFORNIA DEPARTMENT OF FORESTRY | Confidential - Available Upon Request | | | | |
| 6041452 | California Department of Forestry & Fire Protection | 700 Heinz Street | Berkeley | CA | 95827 | |
| 4917456 | CALIFORNIA DEPARTMENT OF FORESTRY & FIRE PROTECTION | FIRE PROTECTION, 5800 CHILES RD | DAVIS | CA | 95617 | |
| 7314323 | California Department of Forestry and Fire Protection | Kelly A. Welchans, California Department of Justice, 1300 I Street, Suite 125 | Sacramento | CA | 95814 | |
| 6123134 | California Department of Forestry and Fire Protection | Office of the Attorney General, Sierra S. Arballo, Deputy Attorney General, 1300 I Street, Suite 125 | Sacramento | CA | 94244-2550 | |
| 6123135 | California Department of Forestry and Fire Protection | Office of the Attorney General, Taylor G. Rhodes, Deputy Attorney General, 1300 I Street, Suite 125 | Sacramento | CA | 94244-2550 | |
| 6123138 | California Department of Forestry and Fire Protection | Office of the Attorney General, Tracy L Winso, Supervising Deputy Attorney General, 1300 I Street, Suite 125 | Sacramento | CA | 94244-2550 | |
| 6123142 | California Department of Forestry and Fire Protection | Office of the Attorney General, Xavier Becerra, Attorney General of California, 1300 I Street, Suite 125 | Sacramento | CA | 94244-2550 | |
| 7311893 | California Department of Forestry and Fire Protection | Shane Cunningham , California Department of Forestry and Fire Protect, 1416 9th Street | Sacramento | CA | 95814 | |
| 7308033 | California Department of Forestry and Fire Protection | Shane Cunningham, Staff Chief, Law Enforcement, and Civil Cost Recovery, 1416 9th Street | Sacramento | CA | 95814 | |
| 7311893 | California Department of Forestry and Fire Protection | Kelly A. Welchans , Natural Resources Law Section, California Department of Justice, 1300 I Street, Suite 125 | Sacramento | CA | 95814 | |
| 7314323 | California Department of Forestry and Fire Protection | Shane Cunningham, 1416 9th Street | Sacramento | CA | 95814 | |
| 7299168 | California Department of Forestry and Fire Protection | Shane Cunningham, Staff Chief, Law Enforcement and Civil Cost Recovery | Sacramento | CA | 95814 | |
| 7311893 | California Department of Forestry and Fire Protection | Toby McCartt, PO Box 944246 | Sacramento | CA | 944246 | |
| 7309842 | California Department of Forestry and Fire Protection | California Department of Justice , Kelly A. Welchans, 1300 I Street, Suite 125 | Sacramento | CA | 95814 | |
| 7301294 | California Department of Forestry and Fire Protection | Kelly A. Welchans , California Department of Justice, Natural Resources Law Section, 1300 I Street, Suite 125 | Sacramento | CA | 95814 | |
| 7309842 | California Department of Forestry and Fire Protection | Shane Cunningham, Staff Chief, Law Enforcement and Civil Cost Recovery, 1416 9th Street | Sacramento | CA | 95814 | |
| 7309842 | California Department of Forestry and Fire Protection | Toby McCartt, P.O. Box 944246 | Sacramento | CA | 94244-2460 | |
| 7275813 | California Department of Foresty and Fire Protection | Shane Cunningham, Staff Chief, Law Enforcement and Civil Cost Recovery, 1416 9th Street | Sacramento | CA | 95814 | |
| 7275813 | California Department of Foresty and Fire Protection | Kelly A. Welchans, California Department of Justice, Natural Resources Law Section, 1300 I Street, Suite 125 | Sacramento | CA | 95814 | |
| 7275813 | California Department of Foresty and Fire Protection | Toby McCartt, P.O. Box 944246 | Sacramento | CA | 94244-2460 | |
| 5867293 | CALIFORNIA DEPARTMENT OF GENERAL SERVICES | Confidential - Available Upon Request | | | | |
| 6009465 | California Department of General Services | 707 third Street, 4th floor | WEST SACRAMENTO | CA | 95605 | |
| 6068252 | CALIFORNIA DEPARTMENT OF GENERAL SERVICES - 1501 C | 590 West Locust Avenue, Suite 103 | Fresno | CA | 93650 | |
| 4917457 | CALIFORNIA DEPARTMENT OF JUSTICE | BUREAU OF FIREARMS, PO Box 160367 | SACRAMENTO | CA | 95816-0367 | |
| 6116367 | CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | 2415 1st Avenue | Sacramento | CA | 95818 | |
| 6068253 | CALIFORNIA DEPARTMENT OF PARKS & REC - FELTON | 27611 LA PAZ ROAD, Suite A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7234540 | California Department of Parks and Recreation | Lila Gutierrez, Accounting Administrator, 1416 9th Street | Sacramento | CA | 95814 | |
| 7234452 | California Department of Parks and Recreation | Legal Office, Attn: Parveen Kasraee, PO Box 924896 | Sacramento | CA | 94296 | |
| 7234540 | California Department of Parks and Recreation | Legal Office, Attn: Parveen Kasaree, PO Box 94296 | Sacramento | CA | 94296 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5867294 | California Department of Parks and Recreation | Confidential - Available Upon Request | | | | |
| 7309779 | California Department of Parks and Recreation | Lila Gutierrez, Accounting Administrator III, 1416 9th Street | Sacramento | CA | 95814 | |
| 7309779 | California Department of Parks and Recreation | Legal Office, Attn: Parveen Kasraee, PO Box 924896 | Sacramento | CA | 94296 | |
| 7334900 | California Department of Parks and Recreations | Lila Gutrerrez, Accounting Administrator III, 1416 9th Street | Sacramento | CA | 95814 | |
| 7334900 | California Department of Parks and Recreations | Legal Office, Attn: Parveen Kasraee, PO Box 924896 | Sacramento | CA | 94296 | |
| 5865535 | CALIFORNIA DEPARTMENT OF PARKS, Government Agency | Confidential - Available Upon Request | | | | |
| 6116368 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | 850 Marina Bay Pkwy | Richmond | CA | 94804-6403 | |
| 5863889 | CALIFORNIA DEPARTMENT OF TAX AND | FEE ADMINISTRATION, PO BOX 942879 | SACRAMENTO | CA | 94279 | |
| 4917459 | California Department of Tax and Fee Administration | PO Box 942879 | Sacramento | CA | 94279-8012 | |
| 4974193 | California Department of Tax and Fee Administration | Return Processing Branch, PO BOX 942879 | Sacramento | CA | 94279-6085 | |
| 4974192 | California Department of Tax and Fee Administration | Return Processing Branch, PO BOX 942879 | Sacramento | CA | 94279-6096 | |
| 5803224 | California Department of Tax and Fee Administration (functional successor to Board of Equalization 7/1/17) | PO Box 942879 | Sacramento | CA | 94279-0055 | |
| 6040808 | California Department of Tax and Fee Administration (functional successor to Board of Equalization 7/1/17) | Special Ops, MIC:55, PO Box 942879 | Sacramento | CA | 94279-0055 | |
| 7306192 | California Department of Toxic Substance Control | Department of Toxic Substance Control , Accounting Office, 1001 I Street, 21st Floor, P.O. Box 806 | Sacramento | CA | 95812-0806 | |
| 7306192 | California Department of Toxic Substance Control | Andrew Wiener , Office of the Attorney General, 1515 Clay Street | Oakland | CA | 94612 | |
| 7306192 | California Department of Toxic Substance Control | Charles B Ridenour, Acting Division Chief, Northern California Cleanup, 8800 Cal Center Drive | Sacramento | CA | 95826 | |
| 7306192 | California Department of Toxic Substance Control | Heather Lesilie , Deputy Attorney General, Office of the Attorney General, 1300 I Street, Suite 125, P.O Box 944255 | Sacramento | CA | 94244-2550 | |
| 7285176 | California Department of Toxic Substances Control | Department of Toxic Substances Control, Accounting Office, 1001 I Street, 21st Fl, P.O Box 806 | Sacramento | CA | 95812-0806 | |
| 7307134 | California Department of Toxic Substances Control | Heather Leslie, Deputy Attorny General, Office of the Attorney General, 1300 I Street, Suite 125, PO Box 944255 | Sacramento | CA | 94244-2550 | |
| 7285176 | California Department of Toxic Substances Control | Andrew Wiener, Department of Justice, 1515 Clay Street | Oakland | CA | 94612 | |
| 7486607 | California Department of Toxic Substances Control | Andrew Winer, Department of Justice, 1515 Clay Street | Oakland | CA | 94612 | |
| 7306160 | California Department of Toxic Substances Control | Depatment of Justice, Attn: Andrew Wiener, 1515 Clay Street | Oakland | CA | 94612 | |
| 7306346 | California Department of Toxic Substances Control | Department of Toxic Substances Control Accounting Office, 1001 I Street, 21st Floor, P.O. Box 806 | Sacramento | CA | 95812-0806 | |
| 7486607 | California Department of Toxic Substances Control | Accounting Office, 1001 1 Street, 21st Floor, PO Box 806 | Sacramento | CA | 95812-0806 | |
| 7300257 | California Department of Toxic Substances Control | Accounting Office, 1001 I Street,, 21st Floor, V | Sacramento | CA | 95812-0806 | |
| 7306160 | California Department of Toxic Substances Control | Department of Justice, Attn: James Potter, 300 South Spring Street | Los Angeles | CA | 90013 | |
| 7486607 | California Department of Toxic Substances Control | James Potter, Department of Justice, 300 South Spring Street | Los Angeles | CA | 90013 | |
| 7306160 | California Department of Toxic Substances Control | Attn: Lori Koch, Department of Toxic Substances Control, 700 Heinz Avenue, Suite 200 | Berkeley | CA | 94710 | |
| 7486607 | California Department of Toxic Substances Control | Adam Palmer, Senior Environmental Scientist (Supervisory), 8800 Cal Center Drive | Sacramento | CA | 95826 | |
| 7307214 | California Department of Toxic Substances Control | Charles B. Ridenour, Acting Division Chief, Northern California Cleanup, 8800 Cal Center Drive | Sacramento | CA | 95825 | |
| 7308846 | California Department of Toxic Substances Control | Richard Hume, Chief, Legacy Landfills Office, 8800 Cal Center Drive | Sacramento | CA | 95826 | |
| 7300257 | California Department of Toxic Substances Control | Attn: Peter Garcia, Souther California Divison, Site Mitigation, and Restoration Program, 5796 Corporate Avenue | Cypress | CA | 90630 | |
| 7285176 | California Department of Toxic Substances Control | Charles B Ridenour, Acting Division Chief, Nothern California Cleanup, Department of Toxic Substances Control, 8800 Cal Center Drive | Sacramento | CA | 95826 | |
| 7308846 | California Department of Toxic Substances Control | Accounting Office, 1001 I Street, 21st Floor, P.O. Box 806 | Sacramento | CA | 95812-0806 | |
| 6068259 | California Department of Toxic Substances Control | 700 Heinz Avenue | Berkeley | CA | 94710 | |
| 7308846 | California Department of Toxic Substances Control | Deputy Attorney General James Potter, 300 South Spring Street | Los Angeles | CA | 90013 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 471 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
472 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5006180 | California Department of Toxic Substances Control | P.O. Box 806 | Sacramento | CA | 95812-0806 | |
| 7305648 | California Department of Toxic Substances Control | Richard Hume, Chief, Legacy Landfills Office, 8800 Cal Center Dr, MS-Stringfellow-Braito/R1-5 | Sacramento | CA | 95826-3200 | |
| 7305648 | California Department of Toxic Substances Control | Deputy Attorney General James Potter, 300 South Spring Street, Project ID 300208 | Los Angeles | CA | 90013 | |
| 7305648 | California Department of Toxic Substances Control | Accounting Office, PO Box 806 | Sacramento | CA | 95812-0806 | |
| 7305648 | California Department of Toxic Substances Control | Deputy Attorney General Andrew Wiener, 1515 Clay Street | Oakland | CA | 94612 | |
| 7264186 | California Department of Transporation and no other agency (see reservation of rights) | Legal Division , Jeanne Scherer, General Counsel, 1120 N Street | Sacramento | CA | 98814 | |
| 7264186 | California Department of Transporation and no other agency (see reservation of rights) | Laura Featherstone, Assistant Maintenance Agreement Coordinator, 703 B Street | Marysville | CA | 95901 | |
| 7264186 | California Department of Transporation and no other agency (see reservation of rights) | California Department of Justice, Office of the Attorney General, Matthew C. Heyn, Deputy Atty. Gen., 300 S. Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 5865376 | California Department of Transportation | Confidential - Available Upon Request | | | | |
| 7307763 | California Department of Transportation and no other agency (see reservation rights) | Gilbert Petrisians, Division Chief, 1120 N Street | Sacramento | CA | 95814 | |
| 7307763 | California Department of Transportation and no other agency (see reservation rights) | Matthew C. Heyn, Deputy Atty. Gen. , California Department of Justice, Office of the Attorney General, 300 S. Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7307763 | California Department of Transportation and no other agency (see reservation rights) | Jeanne Scherer, General Counsel, 1120 N Street, MS 57 | Sacramento | CA | 95814 | |
| 7285393 | California Department of Water Resources | Assistant Chief Counsel, Attn: Katharine S. Killeen, 1416 9th Street | Sacramento | CA | 95814 | |
| 7300323 | California Department of Water Resources | Katharine S. Kileen, Assistant Chief Counsel, 1416 9th Street | Sacramento | CA | 95814 | |
| 7309505 | California Department of Water Resources | Katharine S. Killeen, Assistant Chief Counsel, 1416 9th Street | Sacramento | CA | 95814 | |
| 7313829 | California Department of Water Resources | Katharine S. Killeen, Assistant Chief Counsel, 1416 9th Street | Sacramento, CA 95814 | CA | 95814 | |
| 7314156 | California Department of Water Resources | Katharine S. Killeen, Assistant Chief Counsel, 1416 Ninth Street, P.O. Box 94236 | Sacramento | CA | 94236-0001 | |
| 7308235 | California Department of Water Resources | Katharine S. Killeen, Assistant Chief Counsel, 1416 Ninth Street, P.O. Box 942836 | Sacramento | CA | 94236-0001 | |
| 7309505 | California Department of Water Resources | Jesse Cason, Jr., Chief, California Energy Bonds Programs, 2033 Howe Ave, Suite 220 | Sacramento | CA | 95825 | |
| 7285393 | California Department of Water Resources | Attn: Danette E. Valdez, Supervising Deputy Attorney General, 455 Golden Gate Avenue | San Francisco | CA | 94102 | |
| 7300323 | California Department of Water Resources | Danette E. Valdez, Supervising Deputy Attorney Counsel, 455 Golden Gate Avenue | San Francisco | CA | 94102 | |
| 7309505 | California Department of Water Resources | Danette E. Valdez, Supervising Deputy Attorney General, 455 Golden Gate Avenue | San Francisco | CA | 95814 | |
| 7313829 | California Department of Water Resources | Danette E. Valdez, Supervising Deputy Attorney General, Department of Justice, 455 Golden Gate Avenue | San Francisco | CA | 94105 | |
| 7314156 | California Department of Water Resources | Department of Justice, Matthew J. Goldman, Deputy Attorney General, 1300 I Street, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 7285393 | California Department of Water Resources | c/o SWP Power & Risk Office, Attn: Masoud Shafa, P.O. Box 942836 | Sacramento | CA | 94236-0001 | |
| 7308235 | California Department of Water Resources | Masoud Shafa, Chief, Transmission Planning Branch, State Water Project Power and Risk Office, P.O. Box 942836 | Sacramento | CA | 94236-0001 | |
| 7314156 | California Department of Water Resources | Masoud Shafa, Chief, Transmission Planing Branch, State Water Project Power and Risk Office, PO Box 942836 | Sacramento | CA | 94236-0001 | |
| 7300323 | California Department of Water Resources | David A. Rizzardo, Supervising Engineer, Water Contracts Branch Chief, 1416 Ninth Street, Room 1620 | Sacramento | CA | 95814 | |
| 6068260 | California Department of Water Resources | 1416 Ninth Street, P.O. Box 942836 | Sacramento | CA | 94236 | |
| 6068261 | CALIFORNIA DEPARTMENT OF WATER RESOURCES | 3439 LANDCO DR. SUITE A | BAKERSFIELD | CA | 93308 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 472 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 473 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5867295 | California Department of Water Resources | Confidential - Available Upon Request | | CA | 95814 | |
| 7309082 | California Department of Water Resources | Attn: Katharine S Killeen, 1416 9th Street | Sacramento | CA | 95814 | |
| 7309082 | California Department of Water Resources | Attn: Ramesh Gautam, PhD, PE, PO Box 942836 | Sacramento | CA | 94236-0001 | |
| 7250632 | California Department of Water Resources | Jesse Cason, Jr., 2033 Howe Avenue, Suite 220 | Sacramento | CA | 95825 | |
| 7313829 | California Department of Water Resources | Masoud Shafa, PO Box 942836 | Sacramento | CA | 94236-0001 | |
| 7309859 | California Department of Water Resources | Sharon K. Tapia , Chief, Division of Safety of Dams, 2720 Gateway Oaks Drive, Suite 300 | Sacramento | CA | 95833 | |
| 7309859 | California Department of Water Resources | Danette E. Valdez , 455 Golden Gate Avenue | San Francisco | CA | 94102 | |
| 7309859 | California Department of Water Resources | Katherine S. Killeen , 1416 9th Street | Sacramento | CA | 95814 | |
| 6068262 | California Department of Water Resources (CDWR)-(Pine Flats) | 1416 Ninth Street, 11th Floor | Sacramento | CA | 95814 | |
| 6068263 | California Department of Water Resources (CDWR)-Hyatt(Thermalito) | 1416 Ninth Street, 11th Floor | Sacramento | CA | 95814 | |
| 6068264 | California Department of Water Resources (CDWR)-San Luis (Gianelli) | 1416 Ninth Street, 11th Floor | Sacramento | CA | 95814 | |
| 6068265 | California Department of Water Resources State Water Project | 2135 Butano Drive, Suite 100 | Sacramento | CA | 95825 | |
| 6012691 | CALIFORNIA DEPT OF FISH & GAME | CA Dept of Fish and Wildlife, 2825 Cordelia Rd., Unit #100 | Fairfield | CA | 94534 | |
| 4917460 | CALIFORNIA DEPT OF FISH & GAME | 7329 SILVERADO TRAIL | NAPA | CA | 94558 | |
| 6012928 | CALIFORNIA DEPT OF FISH AND GAME | 1701 NIMBUS RD SUITE A | RANCHO CORDOVA | CA | 95670 | |
| 5867296 | CALIFORNIA DEPT OF FISH AND WILDLIFE | Confidential - Available Upon Request | | | | |
| 4917462 | CALIFORNIA DEPT OF HEALTH SVCS | RADIOLOGIC HEALTH BRANCH MS 7610, PO Box 997414 | SACRAMENTO | CA | 95899-7414 | |
| 6068266 | CALIFORNIA DEPT OF PARKS & RECREATION - 235 2ND ST | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068267 | CALIFORNIA DEPT OF PARKS & RECREATION - HWY 1 BOX | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6013674 | CALIFORNIA DEPT OF SOCIAL SERVICES | 744 P ST MS 9-8-58 | SACRAMENTO | CA | 95814 | |
| 4917463 | CALIFORNIA DEPT OF SOCIAL SERVICES | COMMUNITY CARE LICENSING DIV, 744 P ST MS 9-8-58 | SACRAMENTO | CA | 95814 | |
| 5975911 | California Dept of Veterans Affairs | Matthew Dana, Denise Lewis, Shirley Ogata, Jovanna Schmidt, Dept of Veterans Affairs, 1227 O Street Room 306 | Sacramento | CA | 95814 | |
| 5008272 | California Dept. of Veterans Affairs | California Department of Veterans Affairs, Matthew Dana, Denise Lewis, Shirley Ogata, Jovanna Schmidt, 1227 O Street Room 306 | Sacramento | CA | 95814 | |
| 6068270 | California Dept of Water Resources | Division of Operations and Maintenance, Attn: Armando Ortiz, P.O. Box 942836 | Sacramento | CA | 94236-0001 | |
| 4932541 | California Dept Of Water Resources | 1416 Ninth Street, 11th Floor | Sacramento | CA | 95814 | |
| 6014540 | CALIFORNIA DEPT OF WATER RESOURCES | 2033 HOWE AVE STE 220 | SACRAMENTO | CA | 95825 | |
| 6068268 | CALIFORNIA DEPT OF WATER RESOURCES | 6120 LINOCLN BLVD, STE G | OROVILLE | CA | 95966 | |
| 5803405 | CALIFORNIA DEPT OF WATER RESOURCES | BOND BUNDLED, 2033 HOWE AVE STE 220 | SACRAMENTO | CA | 95825 | |
| 4917464 | CALIFORNIA DEPT OF WATER RESOURCES | BOND CCA, 2033 HOWE AVE STE 220 | SACRAMENTO | CA | 95825 | |
| 5803406 | CALIFORNIA DEPT OF WATER RESOURCES | BOND DA, 2033 HOWE AVE STE 220 | SACRAMENTO | CA | 95825 | |
| 5803407 | CALIFORNIA DEPT OF WATER RESOURCES | BOND DL, 2033 HOWE AVE STE 220 | SACRAMENTO | CA | 95825 | |
| 5803408 | CALIFORNIA DEPT OF WATER RESOURCES | BOND MDL, 2033 HOWE AVE STE 220 | SACRAMENTO | CA | 95825 | |
| 6068269 | California Dept of Water Resources | CA Dept of Water Resources, 1416 Ninth Street, 11th Floor | Sacramento | CA | 95814 | |
| 4917465 | California Dept. of Transportation | 100 S Main St | Los Angeles | CA | 90012 | |
| 6124699 | California Dept. of Transportation - Legal Division | Derek D. Wong, Esq., 111 Grand Avenue, Suite 11-100 | Oakland | CA | 94612 | |
| 4917466 | CALIFORNIA DISTRICT ATTORNEYS | ASSOCIATION, 921 11TH ST #300 | SACRAMENTO | CA | 95814 | |
| 4974331 | California Division of Oil, Gas and Geothermal Resources | 8?01 K Street, MS 24-01 | Sacramento | CA | 95814 | |
| 4917467 | CALIFORNIA DRAGON BOAT ASSOCIATION | 268 BUSH ST #888 | SAN FRANCISCO | CA | 94104 | |
| 6029240 | California Dreaming LP | 14525 ATHERTON CIR. | Morgan Hill | CA | 95037 | |
| 4917468 | CALIFORNIA DRILLING FLUIDS INC | PO Box 80838 | BAKERSFIELD | CA | 93380-0838 | |
| 4917469 | CALIFORNIA ELECTRIC SUPPLY | 3301 NO SILLECT AVE | BAKERSFIELD | CA | 93308 | |
| 6012252 | CALIFORNIA ELECTRIC TRANSPORTATION | 1015 K ST #200 | SACRAMENTO | CA | 95814 | |
| 5835040 | California Electric Transportation Coalition | 1015 K Street, Suite 200 | Sacramento | CA | 95814 | |
| 4917471 | CALIFORNIA ELECTRIC UTILITY | INDUSTRYLABOR MANAGEMENT, 2350 KERNER BLVD STE 250 | SAN RAFAEL | CA | 94901 | |
| 4917472 | CALIFORNIA EM 1 MEDICAL | SERVICES, 2700 DOLBEER ST | EUREKA | CA | 95501 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 473 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 474 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4917473 | CALIFORNIA EMERGENCY | PHYSC MED GRP, 1601 CUMMINS DR STE D | MODESTO | CA | 95358 | |
| 6010644 | CALIFORNIA ENERGY COMMISSION | 1516 9TH ST MS-02 | SACRAMENTO | CA | 95814 | |
| 6068272 | California Energy Exchange Coporation | 2981 Gold Canal Drive | Rancho Cordova | CA | 95670 | |
| 6068275 | California Energy Exchange Corporation | 2981 Gold Canal Drive | Rancho Cordova | CA | 95670 | |
| 5006170 | California Environmental Protection Agency (CalEPA) | 1001 I Street, P.O. Box 2815 | Sacramento | CA | 95812-2815 | |
| 4917475 | CALIFORNIA EXPOSITION & STATE FAIR | 1600 EXPOSITION BLVD | SACRAMENTO | CA | 95815 | |
| 4917476 | CALIFORNIA FACTORS & FINANCE | PO Box 2449 | TOLUCA LAKE | CA | 91610-0449 | |
| 4917477 | CALIFORNIA FARM BUREAU FEDERATION | AG ALERT, 2300 RIVER PLAZA DR | SACRAMENTO | CA | 95833 | |
| 4917478 | CALIFORNIA FILM INSTITUTE | 1001 LOOTENS PL #220 | SAN RAFAEL | CA | 94901 | |
| 4917479 | CALIFORNIA FIRE FOUNDATION | 1780 CREEKSIDE OAKS DR STE 200 | SACRAMENTO | CA | 95833 | |
| 5864245 | California Flats Solar (Q877) | Confidential - Available Upon Request | | | | |
| 6012257 | CALIFORNIA FORESTRY AND VEGETATION | 143 W MAIN ST #8 | MERCED | CA | 95340 | |
| 4917480 | CALIFORNIA FORESTRY AND VEGETATION | MANAGEMENT INC, 143 W MAIN ST #8 | MERCED | CA | 95340 | |
| 4917481 | CALIFORNIA FORWARD | 127 UNIVERSITY AVE | BERKELEY | CA | 94710 | |
| 4917482 | CALIFORNIA FOUNDATION ON THE | ENVIRONMENT AND THE ECONOMY (CFEE), PIER 35 STE 202 | SAN FRANCISCO | CA | 94133 | |
| 4917483 | California Franchise Tax Board | PO Box 942857 | Sacramento | CA | 94257-0501 | |
| 4974341 | California Franchise Tax Board | EXECUTIVE OFFICER MS A390, PO BOX 115 | RANCHO CORDOVA | CA | 95741-0115 | |
| 4917484 | CALIFORNIA FRESH FRUIT ASSOCIATION | 7647 N FRESNO ST STE 103 | FRESNO | CA | 93720 | |
| 6003484 | California Fresno Oil-Ramer, Steve | 3242 E Garrett Ave | Fresno | CA | 93706 | |
| 6068276 | CALIFORNIA FUEL SUPPLY INC | P.O. Box 406 | Alamo | CA | 94507 | |
| 4917485 | CALIFORNIA FUTURE FARMERS OF | AMERICA FOUNDATION, PO Box 186 | GALT | CA | 11111 | |
| 4917486 | CALIFORNIA GLASS | A SAXCO COMPANY, PO Box 79099 | CITY OF INDUSTRY | CA | 91716-9099 | |
| 5864536 | CALIFORNIA GOLD DEVELOPMENT | Confidential - Available Upon Request | | | | |
| 5867297 | CALIFORNIA GOLD DEVELOPMENT CORPORATION | Confidential - Available Upon Request | | | | |
| 4917487 | CALIFORNIA GOVERNORS OFFICE OF | EMERGENCY SERVICES, 3650 SCHRIEVER AVE | MATHER | CA | 95655-4203 | |
| 7309279 | California Governor's Office Of Emergency Services | CALIFORNIA DEPARTMENT OF JUSTICE OFFICE OF ATTORNEY GENERAL, Mathew C. Heyn, Deputy Attorney General, 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7309244 | California Governor's Office of Emergency Services | Attn: Tabitha Stout, Acting Deputy Director, Finance and Administration, 3650 Schriever Avenue | Mather | CA | 95655 | |
| 7309639 | California Governor's Office of Emergency Services | Office of Emergency Services, Attn: Tabitha Stout, Acting Deputy, Director-Finance and Administration, 3650 Schriever Avenue | Mather | CA | 95655 | |
| 7309639 | California Governor's Office of Emergency Services | California Department of Justice , Office of Attorney General, Matthew C. Heyn, Deputy Attorney General, 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7265147 | California Governor's Office of Emergency Services | California Department of Justice, Office of Attorney General, Matthew C. Heyn, Deputy Attorney General, 300 Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 4917488 | CALIFORNIA GRAIN & FEED ASSOCIATION | 1521 I ST | SACRAMENTO | CA | 95814 | |
| 5999600 | California Grand Casino-Bepler, Nick | 5988 pacheco blvd | pacheco | CA | 94553 | |
| 4917489 | CALIFORNIA GREEN BUSINESS NETWORK | 901 CENTER ST | SANTA CRUZ | CA | 95060 | |
| 4917490 | CALIFORNIA HAND & REHABILIATION INC | 3273 CLAREMONT WAY STE 204 | NAPA | CA | 94558 | |
| 4917491 | CALIFORNIA HAND AND WRIST ASSOC | A MEDICAL CORP, 104 ST MATTHEWS AVE | SAN MATEO | CA | 94401 | |
| 6041454 | CALIFORNIA HAWAIIAN SUGAR REFINING CORPORATIO | 830 Loring Ave | Crockette | CA | 94525 | |
| 6068278 | CALIFORNIA HEALTH SCIENCES UNIVERSITY, LLC | 10610 HUMBOLT ST | LOS ALAMITOS | CA | 90720 | |
| 4917492 | CALIFORNIA HEARING AID CENTER | 8041 GREENBACK LANE | CITRUS HEIGHTS | CA | 95610 | |
| 4917493 | CALIFORNIA HEARING CENTER | AND AUDIOLOGY SERVICES, 88 N SAN MATEO DR | SAN MATEO | CA | 94401-2824 | |
| 6068279 | California High Speed Rail Authority | California High-Speed Rail Authority, 770 L Street, Suite 620 | Sacramento | CA | 95814 | |
| 6068280 | California High Speed Rail Authority | California High-Speed Rail Authority, 771 L Street, Suite 621 | Sacramento | CA | 95815 | |
| 6068281 | California High Speed Rail Authority | California High-Speed Rail Authority, 772 L Street, Suite 622 | Sacramento | CA | 95816 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6068282 | California High Speed Rail Authority | California High-Speed Rail Authority, 773 L Street, Suite 623 | Sacramento | CA | 95817 | |
| 6068283 | California High Speed Rail Authority | California High-Speed Rail Authority, 774 L Street, Suite 624 | Sacramento | CA | 95818 | |
| 6009407 | CALIFORNIA HIGH-SPEED RAIL | AUTHORITY, 770 L ST, STE 620 | SACRAMENTO | CA | 95833 | |
| 4917495 | CALIFORNIA HIGHWAY PATROL | 745, 675 CALIFORNIA BLVD | SAN LUIS OBISPO | CA | 93401 | |
| 6013446 | CALIFORNIA HIGHWAY PATROL | 4040 BUCK OWENS BLVD | BAKERSFIELD | CA | 93308 | |
| 6013010 | CALIFORNIA HIGHWAY PATROL | 601 N 7TH ST | SACRAMENTO | CA | 95811 | |
| 6068285 | California Highway Patrol | 601 North 7th Street | SACRAMENTO | CA | 95811 | |
| 4917497 | CALIFORNIA HIGHWAY PATROL | 9855 Compagnoni Street | BAKERSFIELD | CA | 93313 | |
| 4917496 | CALIFORNIA HIGHWAY PATROL | ATTN OFFICER MATSUMURA, 1382 W OLIVE AVE | FRESNO | CA | 93728 | |
| 6012962 | CALIFORNIA HIGHWAY PATROL | P.O. BOX 942898 | SACRAMENTO | CA | 94298 | |
| 6012963 | CALIFORNIA HIGHWAY PATROL | P.O. BOX 942900 | SACRAMENTO | CA | 94298-2900 | |
| 4917499 | CALIFORNIA HIGHWAY PATROL EXPLORER | PROGRAM, 2550 MAIN ST | RED BLUFF | CA | 96080 | |
| 4917498 | CALIFORNIA HIGHWAY PATROL EXPLORER | PROGRAM, 3203 CASCADE BLVD | REDDING | CA | 96003 | |
| 4917500 | CALIFORNIA HISPANIC CHAMBER OF | COMMERCE FOUNDATION, 1510 J ST STE 110 | SACRAMENTO | CA | 95814 | |
| 4917501 | CALIFORNIA HOUSING PARTNERSHIP CORP | 369 PINE ST STE 300 | SAN FRANCISCO | CA | 94104 | |
| 4917502 | CALIFORNIA HUMAN DEVELOPMENT CORP | 3315 AIRWAY DR | SANTA ROSA | CA | 95403 | |
| 4917503 | CALIFORNIA HYDROGEN BUSINESS | COUNCIL, 18847 VIA SERENO | YORBA LINDA | CA | 92886 | |
| 4917504 | CALIFORNIA HYDRONICS CORP | 2293 TRIPALDI WAY | HAYWARD | CA | 94545 | |
| 6068290 | California Hydronics Corp Hayward | P.O. Box 5049 | Hayward | CA | 94540 | |
| 7309754 | California Hydropower Reform Coalition | Water and Power Law Group PC, Richard Roos-Collins, Julie Gantenbein, 2140 Shattuck Avenue, Ste. 801 | Berkeley | CA | 94704 | |
| 4975676 | California Ice Properties, LLC | 0719 LASSEN VIEW DR, 2588 NW Crossing Dr. | Bend | OR | 97701 | |
| 4917505 | CALIFORNIA IMAGING INSTITUTE | MEDICAL GROUP INC, PO Box 509015 | SAN DIEGO | CA | 92150 | |
| 6068291 | CALIFORNIA INCOME PROPERTIES 11 LLC | 27611 La Paz, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6014453 | CALIFORNIA INDEPENDENT SYSTEM | 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 5803411 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR, 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 5803413 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR CORP GILROY, 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 4917506 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR CORP METCALF, 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 5803412 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR CORPORATION - CASH, 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 6068292 | California Independent System Operator | 101 Blue Ravine Road | Folsom | CA | 95630 | |
| 6185998 | California Independent System Operator Corporation | c/o David L. Neale, Levene, Neale, Bender, Yoo & Brill L.L.P., 10250 Constellation Blvd., Suite 1700 | Los Angeles | CA | 90067 | |
| 6185998 | California Independent System Operator Corporation | c/o Keith J. Cunningham, Pierce Atwood LLP, Merrill's Wharf, 254 Commercial Street | Portland | ME | 04101 | |
| 6068293 | California Independent System Operator Corporation | 101 Blue Ravine Road | Folsom | CA | 95630 | |
| 6185998 | California Independent System Operator Corporation | c/o Daniel J. Shonkwiler, P.O. Box 639014 | Folsom | CA | 95763-9014 | |
| 6068294 | California Independent Systems Operator | P.O. Box 639014 | Folsom | CA | 95630 | |
| 4917507 | CALIFORNIA INFRASTRUCTURE | AND ECONOMIC DEVELOPMENT BANK, 707 3RD ST 6-100 | WEST SACRAMENTO | CA | 95605 | |
| 4917508 | CALIFORNIA INFRASTRUCTURE AND | ECONOMIC DEVELOPMENT BANK, 1325 J ST STE 1823 | SACRAMENTO | CA | 95814 | |
| 4917509 | CALIFORNIA INLAND FISHERIES | FOUNDATION INC, 7750 EL RITO WAY | SACRAMENTO | CA | 95831 | |
| 4917510 | CALIFORNIA INSTITUTE OF TECHNOLOGY | MAIL CODE 132-80, 1200 E CALIFORNIA BLVD | PASADENA | CA | 91125 | |
| 6068295 | California Institute of Technology | 1200 E. California Blvd | Pasadena | CA | 91125 | |
| 7274590 | California Insurance Commissioner in his capacity as Liquidator of Merced Property and Casualty Company | David E, Wilson, Liquidator of Merced PC Co., Laszio Komjathy, Jr., 45 Fremont Street, 24th Floor | San Francisco | CA | 94105 | |
| 7274590 | California Insurance Commissioner in his capacity as Liquidator of Merced Property and Casualty Company | David E. Wilson, Liquidator of Merced PC Co., 100 Pine Street, Suite 1200 | San Francisco | CA | 94111 | |
| 7209232 | California Insurance Guarantee Association | Locke Lord LLP, Aaron C. Smith, 111 South Wacker Drive | Chicago | IL | 60606 | |
| 7209232 | California Insurance Guarantee Association | c/o Brad Roeber, 101 North Brand Boulevard, 6th Floor | Glendale | CA | 91203 | |
| 4917511 | CALIFORNIA INVASIVE PLANT COUNCIL | 1442A WALNUT ST #462 | BERKELEY | CA | 94709 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6130534 | CALIFORNIA INVESTORS RESEARCH CORP | Confidential - Available Upon Request | | | | |
| 6012325 | CALIFORNIA ISO | 151 BLUE RAVINE RD | FOLSOM | CA | 95630 | |
| 6014452 | CALIFORNIA ISO | 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 4917513 | CALIFORNIA ISO | CLEARING ACCOUNT TO, 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 4917512 | CALIFORNIA ISO | COI PAYMENTS, P.O. Box 639014 | FOLSOM | CA | 95630 | |
| 5803415 | CALIFORNIA ISO | DYNEGY OAKLAND, 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 5864785 | CALIFORNIA JOINT & SPINE LLC | Confidential - Available Upon Request | | | | |
| 5951718 | California Joint Powers Risk Management Authority | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4917514 | California Labor & Workforce Development Agency | 800 Capitol Mall, MIC-55 | Sacramento | CA | 95814 | |
| 4917515 | CALIFORNIA LATINO CAPITOL | ASSOCIATION FOUNDATION, 1017 L ST PMB 443 | SACRAMENTO | CA | 95814 | |
| 4917516 | CALIFORNIA LEAGUE OF | CONSERVATION VOTERS, 350 FRANK H OGAWA PLZ STE 1100 | OAKLAND | CA | 94612 | |
| 4917517 | CALIFORNIA LEAGUE OF CONSERVATION | VOTERS EDUCATION FUND, 350 FRANK H OGAWA PLAZA STE 11 | OAKLAND | CA | 94612 | |
| 4917518 | CALIFORNIA LEAGUE OF FOOD | PROCESSORS, 2485 NATOMAS PARK DRIVE STE 55 | SACRAMENTO | CA | 95833 | |
| 4917519 | CALIFORNIA LEGISLATIVE BLACK CAUCUS | INSTITUTE, 777 S FIGUEROA ST STE 4050 | LOS ANGELES | CA | 90017 | |
| 4917520 | CALIFORNIA LIVING MUSEUM FOUNDATION | 1300 17TH ST | BAKERSFIELD | CA | 93301 | |
| 4917521 | CALIFORNIA LULAC FOUNDATION INC | 2939 FLORAL AVE | RIVERSIDE | CA | 92507 | |
| 6009438 | CALIFORNIA LUXURY PROPERTIES & DEVE LOPMENT LLC | PO BOX 2263 | MENLO PARK | CA | 94026 | |
| 6116369 | CALIFORNIA MEDICAL FACILITY | 1600 California Drive | Vacaville | CA | 95696 | |
| 4917522 | CALIFORNIA MEDLINK INC | DBA MEDLINK, 1613 MONTGOMERY ST | SAN FRANCISCO | CA | 94111 | |
| 4917523 | CALIFORNIA MID STATE HERITAGE | FOUNDATION INC, PO Box 8 | PASO ROBLES | CA | 93447 | |
| 5867298 | CALIFORNIA MILITARY DEPARTMENT | Confidential - Available Upon Request | | | | |
| 5867299 | CALIFORNIA MILITARY DEPARTMENT | Confidential - Available Upon Request | | | | |
| 4917524 | CALIFORNIA MINORITY COUNSEL PROGRAM | 465 CALIFORNIA ST STE 635 | SAN FRANCISCO | CA | 94104 | |
| 5867300 | CALIFORNIA MOBILE HOME PARK 4, LLC | Confidential - Available Upon Request | | | | |
| 5865039 | CALIFORNIA MONTESSORI PROJECT | Confidential - Available Upon Request | | | | |
| 6118191 | California Mutual Insurance Company | 650 San Benito Street Ste. 250 | Hollister | CA | 95023 | |
| 6068296 | CALIFORNIA NATIONAL GUARD - 1431 HOYT AVE - LAKEPO | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068297 | CALIFORNIA NATIONAL GUARD - 1525 W WINTON AVE | 28312 INDUSTRIAL BLVD | HAYWARD | CA | 94545 | |
| 6068298 | CALIFORNIA NATIONAL GUARD - 2000 PARK AVE - RED BL | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068299 | CALIFORNIA NATIONAL GUARD - 3517 W ST | 28312-F INDUSTRIAL BLVD | HAYWARD | CA | 94545 | |
| 6068300 | CALIFORNIA NATIONAL GUARD - 624 CARLSON BLVD | 28312 INDUSTRIAL BLVD. STE F | HAYWARD | CA | 94545 | |
| 6068301 | CALIFORNIA NATIONAL GUARD - 920 KEPPLER AVE - DUB | 28312 F INDUSTRIAL BLVD | HAYWARD | CA | 94545 | |
| 6068302 | CALIFORNIA NATIONAL GUARD - ADJ GEN FT FUNSTON-S F | 28312 Industrial Blvd, Suite F | Hayward | CA | 94545 | |
| 6068303 | CALIFORNIA NATIONAL GUARD - BAKERSFIELD GATEWAY | 28312-F Industrial Blvd. | Hayward | CA | 94545 | |
| 6068304 | CALIFORNIA NATIONAL GUARD - BAKERSFIELD P ARMORY | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068305 | CALIFORNIA NATIONAL GUARD - BENICIA ARMORY | 28312 - F Industrial Blvd. | Hayward | CA | 94545 | |
| 6068306 | CALIFORNIA NATIONAL GUARD - CAMP ROBERTS 1B | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068307 | CALIFORNIA NATIONAL GUARD - CHICO ARMORY | 28312 F INDUSTRIAL BLVD | Hayward | CA | 94545 | |
| 6068308 | CALIFORNIA NATIONAL GUARD - Concord | 28312 F INDUSTRIAL BLVD | HAYWARD | CA | 94545 | |
| 6068309 | CALIFORNIA NATIONAL GUARD - Dakota AVCRAD National | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068310 | CALIFORNIA NATIONAL GUARD - Fairfield Phase 2 Exte | 28312 F Industrial Blvd | Hayward | CA | 94545 | |
| 6068311 | CALIFORNIA NATIONAL GUARD - FRESNO DAKOTA ARMORY | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068312 | CALIFORNIA NATIONAL GUARD - Fresno Dakota Paint | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068313 | CALIFORNIA NATIONAL GUARD - GILROY | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068314 | CALIFORNIA NATIONAL GUARD - Hammer FMS | 28312 Industrial Blvd, Suite F | Hayward | CA | 94545 | |
| 6068315 | CALIFORNIA NATIONAL GUARD - HOLLISTER ARMORY | 28312 F Industrial Blvd | Hayward | CA | 94545 | |
| 6068316 | CALIFORNIA NATIONAL GUARD - MADERA ARMORY | 28312-F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068317 | CALIFORNIA NATIONAL GUARD - Oakdale | 28312 F Industrial Blvd | Hayward | CA | 94545 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 476 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
477 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6068318 | CALIFORNIA NATIONAL GUARD - OROVILLE ARMORY | 28312 Industrial Blvd. Suite F | Hayward | CA | 94545 | |
| 6068319 | CALIFORNIA NATIONAL GUARD -PETALUMA ARMORY | 28312 -F Industrial Blvd. | Hayward | CA | 94545 | |
| 6068320 | CALIFORNIA NATIONAL GUARD - Pittsburg | 28312 F Industrial Blvd | Hayward | CA | 94545 | |
| 6068321 | CALIFORNIA NATIONAL GUARD - SAN MATEO ARMORY | 28312 -F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068322 | CALIFORNIA NATIONAL GUARD - SAN RAFAEL ARMORY | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068323 | CALIFORNIA NATIONAL GUARD - SANTA ROSA ARMORY | 28312 -F Industrial Blvd. | Hayward | CA | 94545 | |
| 6068324 | CALIFORNIA NATIONAL GUARD - STOCKTON AASF ARMORY | 28312 F INDUSTRIAL BLVD | HAYWARD | CA | 94545 | |
| 6068325 | CALIFORNIA NATIONAL GUARD - STOCKTON ARMORY | 28312 -F Industrial Blvd. | Hayward | CA | 94545 | |
| 6068326 | CALIFORNIA NATIONAL GUARD - STOCKTON CSMS ARMORY | 28312 Industrial Blvd. Suite F | Hayward | CA | 94545 | |
| 6068327 | CALIFORNIA NATIONAL GUARD - VALLEJO ARMORY | 28312 -F INdustrial Blvd. | Hayward | CA | 94545 | |
| 6068328 | CALIFORNIA NATIONAL GUARD - Walnut Creek | 28312 F Industrial Blvd | Hayward | CA | 94545 | |
| 6068329 | CALIFORNIA NATIONAL GUARD - YUBA CITY | 28312 Industrial Blvd., SUITE F | Hayward | CA | 94545 | |
| 4917525 | CALIFORNIA NATIVE PLANT SOCIETY | 2707 K ST STE 1 | SACRAMENTO | CA | 95816 | |
| 6116370 | CALIFORNIA NATURAL PRODUCTS, INC. | 1250 Lathrop Road | Lathrop | CA | 95330 | |
| 5006179 | California Natural Resources Agency | 1416 Ninth Street, Suite 1311 | Sacramento | CA | 95814 | |
| 4917526 | CALIFORNIA NEUROINSTITUTE INC | 2550 SAMARITAN DR STE D | SAN JOSE | CA | 95124 | |
| 4917527 | CALIFORNIA NEVADA DISTRICT EXCHANGE | CLUBS CHARITABLE FOUNDATION INC, 1117 FRANKLIN ST | SANTA MONICA | CA | 90403-2323 | |
| 4917528 | CALIFORNIA NEWSPAPERS PARTNERSHIP | SANTA CRUZ SENTINEL, 1800 GREEN HILLS RD STE 210 | SCOTTS VALLEY | CA | 95066 | |
| 6011721 | CALIFORNIA NORTHERN RAILROAD | 1166 OAK AVE | WOODLAND | CA | 95695 | |
| 6068330 | CALIFORNIA NORTHERN RAILROAD | Genessee and Wyoming  Railroad, 20 West Ave | Darien | CT | 06820 | |
| 6068331 | CALIFORNIA NORTHERN RAILROAD COMPANY | 1801 Hanover Drive | Davis | CA | 95616 | |
| 6068336 | CALIFORNIA NORTHERN RAILROAD, COMPANY | 1166 OAK AVE | WOODLAND | CA | 95695 | |
| 4917530 | CALIFORNIA OCCUPATIONAL MEDICAL | PROFESSIONAL INC, PO Box 2055 | OROVILLE | CA | 95965 | |
| 4974334 | California Office of Emergency Services | 10370 Peter A. McCuen Blvd. | Mather | CA | 95655 | |
| 4974333 | California Office of Emergency Services | 10390 Peter A McCuen Boulevard | Mather | CA | 95655 | |
| 4974332 | California Office of Emergency Services | 3650 Schriever Avenue, | Mather | CA | 95655-4203 | |
| 4974335 | California Office of Emergency Services | 601 & 630 Sequoia Pacific Boulevard | Sacramento | CA | 95811 | |
| 6116371 | CALIFORNIA OILS CORPORATION | 1145 Harbour Way South | Richmond | CA | 94804 | |
| 6116372 | CALIFORNIA OILS CORPORATION | 1145 Harbour Way South | Richmond | CA | 94804-3695 | |
| 6012278 | CALIFORNIA PACIFIC ELECTRIC CO LLC | 505 MONTGOMERY ST STE 800 | SAN FRANCISCO | CA | 94111 | |
| 4917531 | CALIFORNIA PACIFIC ELECTRIC CO LLC | LIBERTY ENERGY, 505 MONTGOMERY ST STE 800 | SAN FRANCISCO | CA | 94111 | |
| 6116373 | California Pacific Electric Company - Liberty Energy | Attn: Randy Kelly, Business Manager - SLT Phil Carrillo, 933 Eloise Ave | South Lake Tahoe | CA | 96150 | |
| 6144888 | CALIFORNIA PACIFIC HOLDINGS LLC ET AL | Confidential - Available Upon Request | | | | |
| 6116375 | CALIFORNIA PACIFIC MED CENTER | 2333 Buchanan Street | San Francisco | CA | 94115 | |
| 6116376 | CALIFORNIA PACIFIC MED CENTER | 3700 California Street | San Francisco | CA | 94118 | |
| 6116374 | CALIFORNIA PACIFIC MED CENTER | 50 NOE STREET | SAN FRANCISCO | CA | 94114 | |
| 4917532 | CALIFORNIA PACIFIC ORTHO & | SPORTS MEDICINE AMC, 839 COWAN RD | BURLINGAME | CA | 94010 | |
| 4917533 | CALIFORNIA PACIFIC PATHOLOGY | MEDICAL GROUP, 2333 BUCHANAN ST | SAN FRANCISCO | CA | 94115-1925 | |
| 5867301 | CALIFORNIA PACKING COMPANY | Confidential - Available Upon Request | | | | |
| 6116377 | CALIFORNIA PAJAROSA | 133 Hughes Road | Watsonville | CA | 95076 | |
| 6041457 | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA,MILLER LUX INCORPORATED | 4949 Buckley Way | Bakersfield | CA | 93309 | |
| 6041459 | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,MILLER LUX INCORPORATED,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA | 4949 Buckley Way | Bakersfield | CA | 93309 | |
| 4917534 | CALIFORNIA PATHOLOGY MED GROUP | 5700 SOUTHWYCK BLVD | TOLEDO | OH | 43614-1509 | |
| 5867302 | California Platinum Properties | Confidential - Available Upon Request | | | | |
| 4917535 | CALIFORNIA POLICE CHIEFS | ASSOCIATION, PO Box 255745 | SACRAMENTO | CA | 95865-5745 | |
| 4917536 | CALIFORNIA POLYTECHNI STATE | UNIVERSITY FOUNDATION, 1 GRAND AVE building 192 rm 313 | SAN LUIS OBISPO | CA | 93407 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6012340 | CALIFORNIA POLYTECHNIC STATE UNIV | 1 GRAND AVE BLDG 117 | SAN LUIS OBISPO | CA | 93407 | |
| 6068337 | CALIFORNIA POLYTECHNIC STATE UNIV, FOUNDATION CAL POLY FOUNDATION | 1 GRAND AVE BLDG 117 | SAN LUIS OBISPO | CA | 93407 | |
| 5867303 | CALIFORNIA POLYTECHNIC STATE UNIVERSITY | Confidential - Available Upon Request | | | | |
| 6068338 | California Portland Cement Company | 9350 Oak Creek Road | Mojave | CA | 93501 | |
| 6116378 | California Portland Cement Company | NE corner Sec 24 11N 14W | Mojave | CA | 93502 | |
| 4917538 | CALIFORNIA POWER EXCHANGE CORP | SETTLEMENT CLEARING ACCT, 201 S LAKE AVE #409 | PASADENA | CA | 91101 | |
| 7162395 | California Power Exchange Corporation | Attn: Susan D. Rossi, 201 S. Lake Ave., Ste. 409 | Pasadena | CA | 91101 | |
| 6068339 | California Power Holdings (Chow 2) | 701 East Lake Street, Suite 300 | Wayzata | MN | 55435 | |
| 6068340 | California Power Holdings (Red Bluff) | 701 East Lake Street, Suite 300 | Wayzata | MN | 55435 | |
| 6118575 | California Power Holdings, LLC | Blake Carlson, c/o Wayzata Investment Partners LLC, 701 East Lake Street, Suite 300 | Wayzata | MN | 55391 | |
| 6116379 | CALIFORNIA POWER HOLDINGS, LLC | 16457 Avenue 24 1/2 | Chowchilla | CA | 93610 | |
| 4932542 | California Power Holdings, LLC | 701 East Lake Street, Suite 300 | Wayzata | MN | 55435 | |
| 6116380 | CALIFORNIA POWER HOLDINGS, LLC | 970 Diamond Avenue | Red Bluff | CA | 96080 | |
| 6041462 | CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY | 300 S Main ST | Yreka | CA | 96097 | |
| 6041463 | CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RISING RIVER ANCH COMPANY,RED RIVER LUMBER COMPANY | 300 S Main ST | Yreka | CA | 96097 | |
| 6041464 | CALIFORNIA POWER MANUFACTURING COMPANY,RED RIVER LUMBER COMPANY,MOUNT SHASTA POWER CORPORATION,RISING RIVER ANCH COMPANY | 300 S Main ST | Yreka | CA | 96097 | |
| 6000036 | California Property Services-Petrik, James | 1200 Price St. | PISMO BEACH | CA | 93449 | |
| 4917540 | CALIFORNIA PSYCHIATRIC | EVALUATORS, 11620 WILSHIRE BLVD STE 340 | LOS ANGELES | CA | 90025 | |
| 4917539 | CALIFORNIA PSYCHIATRIC | MEDICAL GROUP, 3478 BUSKIRK AVE STE 219 | PLEASANT HILL | CA | 94523-4346 | |
| 4917541 | CALIFORNIA PUBLIC EMPLOYEES | RETIREMENT SYSTEM, 400 Q ST | SACRAMENTO | CA | 95811 | |
| 6041465 | California Public Service Company | 505 Van Ness Ave | San Francisco | CA | 94102 | |
| 6041466 | CALIFORNIA PUBLIC SERVICE COMPANY,FORT BRAGG ELECTRIC COMPANY,UNION LUMBER COMPANY | 505 Van Ness Ave | San Francisco | CA | 94102 | |
| 4917542 | CALIFORNIA PUBLIC UTILITIES | COMMISSION-STATE OF CALIFORNIA, PO Box 942867 | SACRAMENTO | CA | 94267-7081 | |
| 5864166 | California Public Utilities Comission | 505 Van Ness Avenue | San Francisco | CA | 94102 | |
| 5864167 | California Public Utilities Comission | 506 Van Ness Avenue | San Francisco | CA | 94103 | |
| 6010900 | CALIFORNIA PUBLIC UTILITIES COMMISS | 505 VAN NESS AVE | SAN FRANCISCO | CA | 94102-3298 | |
| 4917543 | CALIFORNIA PUBLIC UTILITIES COMMISS | ATTN FISCAL OFFICE ROOM 3000, 505 VAN NESS AVE | SAN FRANCISCO | CA | 94102-3298 | |
| 6068342 | CALIFORNIA PUBLIC UTILITIES COMMISS, ATTN FISCAL OFFICE ROOM 3000 | 505 VAN NESS AVE | SAN FRANCISCO | CA | 94102 | |
| 7270170 | California Public Utilities Commission | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP, Attn: A. Kornberg, B. Hermann, & S. Mitchell, 1285 Avenue of the Americas | New York | NY | 10019 | |
| 4917544 | California Public Utilities Commission | 505 Van Ness Avenue | San Francisco | CA | 94102 | |
| 7270170 | California Public Utilities Commission | Attn: Candace Morey & Geoffrey Dryvynsyde, 505 Van Ness Avenue | San Francisco | CA | 94102 | |
| 6041468 | CALIFORNIA RAILROAD COMPANY | 7411 Fullerton ST | Jacksonville | FL | 32256 | |
| 6161223 | California Redwood Company | Attn: Jim Roby and Jack Blakeley, P.O. Box 1089 | Arcata | CA | 95518-1089 | |
| 5860514 | California Redwood Company | Galen Schuler, 1301 Fifth Ave, Ste 2700 | Seattle | WA | 98101 | |
| 4917545 | CALIFORNIA REDWOOD COMPANY | PO Box 68 | KORBEL | CA | 95550 | |
| 6068344 | CALIFORNIA REFORESTATION | 22230 - A S Colorado River Dr. | Sonora | CA | 95370 | |
| 6012055 | CALIFORNIA REFORESTATION | 22230 S COLORADO RIVER DR #A | SONORA | CA | 95370 | |
| 5801522 | California Reforestation, Inc. | 22230-A S. Colorado River Drive | Sonora | CA | 95370 | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page

479 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6012980 | CALIFORNIA REGIONAL WATER QUALITY | 11020 SUN CENTER DR #200 | RANCHO CORDOVA | CA | 95670 | |
| 4917547 | CALIFORNIA REGIONAL WATER QUALITY | CONTROL BOARD, 11020 SUN CENTER DR #200 | RANCHO CORDOVA | CA | 95670 | |
| 4917548 | CALIFORNIA REGIONAL WATER QUALITY | CONTROL BOARD, 1685 E ST | FRESNO | CA | 93706-2020 | |
| 7323938 | California Regional Water Quality Control Board, Colorado River Basin Region | Gary Alexander, Deputy Attorney General, 455 Golden Gate Ave, Suite 11000 | San Francisco | CA | 94102 | |
| 7323938 | California Regional Water Quality Control Board, Colorado River Basin Region | Katharine E. Buddingh, Office of Chief Counsel, State Water Resources Control Board, 1001 I Street, 22nd Floor | Sacramento | CA | 95814 | |
| 4917549 | California Regional Water Quality Control Board, Colorado River Basin Region | 73-720 Fred Waring Drive, Suite 100 | Palm Desert | CA | 92260 | |
| 7323938 | California Regional Water Quality Control Board, Colorado River Basin Region | Paula Rasmussen, Executive Officer , 73-720 Fred Waring Drive, Suite 100 | Palm Desert | CA | 92260 | |
| 7309691 | California Regional Water Quality Control Board, Lahontan Region | Attn: Gary Alexander , Deputy Attorney General, 455 Golden Gate Ave, Suite 11000 | San Francisco | CA | 94102 | |
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Elizabeth Beryt, Attorney III, Office of Chief Counsel, State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 4917550 | California Regional Water Quality Control Board, Lahontan Region | 15095 Amargosa Rd., Bldg 2 - Suite 210 | VICTORVILLE | CA | 92394 | |
| 7309691 | California Regional Water Quality Control Board, Lahontan Region | Attn: Patty Z. Kouyoumdjian, 2501 Lake Tahoe Boulevard | South Lake Tahoe | CA | 96150 | |
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Patty Z. Kouyoumdjian, Executive Officer, 2501 Lake Tahoe Boulevard | South Lake Tahoe | CA | 96150 | |
| 7292881 | California Regional Water Quality Control Board, San Francisco Bay Region | California State Water Resources Control Board, Marnie Ajello, 1001 I Street | Sacramento | CA | 95814 | |
| 7316127 | California Regional Water Quality Control Board, San Francisco Bay Region | Marnie Ajello, California State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Michael Montgomery, Executive Officer, 1515 Clay St., Suite 1400 | Oakland | CA | 94612 | |
| 7285359 | California Regional Water Quality Control Board, San Francisco Bay Region | Attn: Ryan R. Hoffman, Natural Resources Law Section, CA Dpt of Justice, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7316127 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan R. Hoffman, Deputy Attorney General, Natural Resources Law Section, California Department of Justice, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7285012 | California Regional Water Quality Control Board, San Francisco Bay Region | Confidential - Available Upon Request | | | | |
| 7300905 | California Regional Water Quality Control Board, San Francisco Bay Region | California Department of Justice, Ryan R. Hoffman, Deputy Attorney General, Natural Resources Law Section, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan R. Hoffman, Deputy Attorney General, Natural Resources Law Section, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7237236 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan R. Hoffman, Deputy Attorney General, Natural Resources Law Section, CA Dept of Justice, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7292881 | California Regional Water Quality Control Board, San Francisco Bay Region | California Department of Justice , Natural Resources Law Section, Ryan R. Hoffman, Deputy Attorney General | San Francisco | CA | 94102 | |
| 7316127 | California Regional Water Quality Control Board, San Francisco Bay Region | Yuri Won, California Regional Water Quality Control Board, San Francisco Bay Region, 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 7285012 | California Regional Water Quality Control Board, San Francisco Bay Region | Confidential - Available Upon Request | | | | |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Yuri Won, 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 7300905 | California Regional Water Quality Control Board, San Francisco Bay Region | California State Water Resource Control, 1001 I Street | Sacramento | CA | 95814 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 480 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | California State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7309128 | California Regional Water Quality Control Board, San Francisco Bay Region | Marnie Ajello, 1001 I Street | Sacramento | CA | 95814 | |
| 7316127 | California Regional Water Quality Control Board, San Francisco Bay Region | Michael Montgomery, 1515 Clay St., Suite 1400 | Oakland | CA | 94612 | |
| 4917551 | CALIFORNIA RELEAF | 2115 J ST STE 213 | SACRAMENTO | CA | 95816 | |
| 6068427 | California Resources Corporation | Kelly Mallory, Land Specialist, 9200 Oakdale Avenue, 9th Floor | Los Angeles | CA | 91311 | |
| 4917552 | CALIFORNIA RESOURCES PETROLEUM CORP | 11109 RIVER RUN BLVD | BAKERSFIELD | CA | 93311 | |
| 6068428 | California Resources Petroleum Corporation | 5 Greenway Plaza, Ste 110 | Houston | TX | 77046 | |
| 6068429 | California Resources Petroleum Corporation | 9600 Ming Avenue, Suite 300 | Bakersfield | CA | 93311 | |
| 4917553 | CALIFORNIA RESOURCES PRODUCTION | CORPORATION, 11109 RIVER RUN BLVD | BAKERSFIELD | CA | 93311 | |
| 5867304 | CALIFORNIA RESOURCES PRODUCTION CORP | Confidential - Available Upon Request | | | | |
| 6068431 | California Resources Production Corporation | 111 West Ocean Blvd., Suite 800 | Long Beach | CA | 90802 | |
| 5867305 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | Confidential - Available Upon Request | | | | |
| 6116384 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | 64403 Sargents Road | San Ardo | CA | 93450 | |
| 6116381 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | SEC 11-28-27 | Bakersfield | CA | 93308 | |
| 6116382 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | Sec 23-28-27 | Bakersfield | CA | 93308 | |
| 6116383 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | SW 18 27 28 | Bakersfield | CA | 93308 | |
| 4917554 | CALIFORNIA RETAILERS ASSOCIATION | 980 NINTH ST STE 2100 | SACRAMENTO | CA | 95814 | |
| 4917555 | CALIFORNIA RETINA CONSULTANTS | 525 E MICHELTORENA ST STE A | SANTA BARBARA | CA | 93103 | |
| 4917556 | CALIFORNIA RODEO INC | PO Box 1648 | SALINAS | CA | 93902 | |
| 6009420 | California RSA No. 3 LP, A CA Limit | ed Partnership, dba Golden State Ce, 255 Parkshore Dr | FOLSOM | CA | 95630 | |
| 5867306 | California RSA No. 4 Limited Partnership | Confidential - Available Upon Request | | | | |
| 5867307 | CALIFORNIA RURAL INDIAN HEALTH BOARD, INC | Confidential - Available Upon Request | | | | |
| 4917557 | CALIFORNIA SCHOOL AGE CONSORTIUM | 1918 UNIVERSITY AVE STE 4B | BERKELEY | CA | 94704 | |
| 6116385 | CALIFORNIA SCHOOL FOR THE DEAF-FREMONT | 39350 Gallaudet Dr. | Fremont | CA | 94538 | |
| 6030763 | California Self-Insurer's Security Fund | Nixon Peabody LLP, Richard C. Pedone, Exchange Place, 53 State Street | Boston | MA | 02109 | |
| 6030763 | California Self-Insurer's Security Fund | Timothy W. East, 555 12 Street, Suite 680 | Oakland | CA | 94607 | |
| 6011444 | CALIFORNIA SERVICE TOOL INC | 855 NATIONAL DR STE 101 | SACRAMENTO | CA | 95834 | |
| 5867308 | CALIFORNIA SHINE CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4917559 | CALIFORNIA SLEEP SOLUTIONS LLC | 1020 SUNDOWN WAY STE 160 | ROSEVILLE | CA | 95661 | |
| 4917560 | CALIFORNIA SPECIAL DISTRICTS | ASSOCIATION, 1112 I ST STE 200 | SACRAMENTO | CA | 95814 | |
| 4917561 | CALIFORNIA SPECIALITY SURGERY CTR | 26371 CROWN VALLEY PKWY | MISSION VIEJO | CA | 92691 | |
| 5867309 | CALIFORNIA SPECIALTY CONTRACTORS, INC. | Confidential - Available Upon Request | | | | |
| 4917562 | CALIFORNIA SPINE CENTER | A PROFESSIONAL MEDICAL CORP, 2123 YGNACIO VALLEY RD BLDG K | WALNUT CREEK | CA | 94598 | |
| 6000059 | California Sport Touring, Inc.-Leong, Kim | 636 Alfred Nobel Dr. | Hercules | CA | 94547 | |
| 4917563 | CALIFORNIA SPORTS AND | ORTHOPAEDIC INSTITUTE INC, 2999 REGENT ST #225 | BERKELEY | CA | 94705 | |
| 4917564 | CALIFORNIA SPORTS PHYSICAL THERAPY | CENTERS INC., PO Box 511532 | LOS ANGELES | CA | 90051-8072 | |
| 6068432 | California State Board of Equalization | PO Box 492529 | Redding | CA | 96049 | |
| 7245655 | California State Controller | Attn: David Brownfield, 300 Capitol Mall, Suite 1850 | Sacramento | CA | 95814 | |
| 4917565 | CALIFORNIA STATE CONTROLLERS | OFFICE, PO Box 942850 | SACRAMENTO | CA | 94250-5873 | |
| 4917566 | CALIFORNIA STATE DEPARTMENT OF JUST | REGISTRY OF CHARITABLE TRUSTS, PO Box 903447 | SACRAMENTO | CA | 94203-4470 | |
| 4917567 | CALIFORNIA STATE DEPT JUSTICE | ADMINISTRATIVE SERVICES/ACCOUNTING, 1300 I STREET #125 | SACRAMENTO | CA | 94244-4256 | |
| 6068433 | CALIFORNIA STATE DEPT JUSTICE, ADMINISTRATIVE SERVICES/ACCOUNTING, CREDIT AND COLLECTION | 1300 I STREET #125 | SACRAMENTO | CA | 95814 | |
| 6068434 | California State Lands Commision | 100 Howe Avenue, Suite 100-South | Sacramento | CA | 95825 | |
| 6012817 | CALIFORNIA STATE LANDS COMMISSION | Accounting Department, 100 Howe Ave, Suite 100-S | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4917568 | CALIFORNIA STATE LANDS COMMISSION | 100 HOWE AVE #100-SOUTH | SACRAMENTO | CA | 95825-8202 | |
| 6068435 | California State Lands Commission | 100 Howe Avenue, Suite 100 South | Sacramento | CA | 95825 | |
| 6068436 | California State Lands Commission | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6012817 | CALIFORNIA STATE LANDS COMMISSION | ATTN: JOSEPH FABEL, 100 HOWE AVE #100-SOUTH | SACRAMENTO | CA | 95825-8202 | |
| 5867304 | California State Lottery | Confidential - Available Upon Request | | | | |
| 6131144 | CALIFORNIA STATE OF | Confidential - Available Upon Request | | | | |
| 6131660 | CALIFORNIA STATE OF | Confidential - Available Upon Request | | | | |
| 6131659 | CALIFORNIA STATE OF | Confidential - Available Upon Request | | | | |
| 6131865 | CALIFORNIA STATE OF | Confidential - Available Upon Request | | | | |
| 6130105 | CALIFORNIA STATE OF | Confidential - Available Upon Request | | | | |
| 6131420 | CALIFORNIA STATE OF | Confidential - Available Upon Request | | | | |
| 6132845 | CALIFORNIA STATE OF | Confidential - Available Upon Request | | | | |
| 6132883 | CALIFORNIA STATE OF | Confidential - Available Upon Request | | | | |
| 6131289 | CALIFORNIA STATE OF | Confidential - Available Upon Request | | | | |
| 6131188 | CALIFORNIA STATE OF | Confidential - Available Upon Request | | | | |
| 6130114 | CALIFORNIA STATE OF PROPERTY ACQUISITION | Confidential - Available Upon Request | | | | |
| 4917569 | CALIFORNIA STATE PARK | DEPT OF PARKS AND RECREATION, 7806 FOLSOM AUBURN RD | FOLSOM | CA | 95630 | |
| 5867311 | California State Parks and Recreation | Confidential - Available Upon Request | | | | |
| 4917570 | CALIFORNIA STATE PARKS FOUNDATION | 33 NEW MONTGOMERY ST STE 520 | SAN FRANCISCO | CA | 94105 | |
| 6068437 | CALIFORNIA STATE PARKS SANTA CRUZ DISTRICT | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6116386 | CALIFORNIA STATE PRISON, SACRAMENTO | # 1 Prison Road | Repressa | CA | 95671 | |
| 6116387 | CALIFORNIA STATE PRISON, SOLANO | 2100 Peabody Road | Vacaville | CA | 95687 | |
| 4917571 | CALIFORNIA STATE PROTOCOL | FOUNDATION, 1901 HARRISON ST STE 1550 | OAKLAND | CA | 94612 | |
| 4917572 | CALIFORNIA STATE SOCIETY | 1608 RHODE ISLAND AVE NW 2ND FL | WASHINGTON | DC | 20036 | |
| 5867312 | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM | Confidential - Available Upon Request | | | | |
| 6005726 | California State Teachers Retirement System-Marigold, Liz | 1340 Treat Blvd, Suite 160 | Walnut Creek | CA | 94597 | |
| 4944720 | California State Teachers Retirement System-Marigold, Liz | 1340 Treat Blvd | Walnut Creek | CA | 94597 | |
| 6041469 | CALIFORNIA STATE UNIV TRUSTEES | 1430 N Street Suite 5602 | Sacramento | CA | 95814 | |
| 6013091 | CALIFORNIA STATE UNIVERSITY | 100 CAMPUS CENTER BLDNG 84C | SEASIDE | CA | 93955-8001 | |
| 6010895 | CALIFORNIA STATE UNIVERSITY | 4910 N CHESTNUT AVE | FRESNO | CA | 93726 | |
| 6116388 | CALIFORNIA STATE UNIVERSITY | 6000 J Street | Sacramento | CA | 95819 | |
| 6010728 | CALIFORNIA STATE UNIVERSITY | 6000 J STREET | SACRAMENTO | CA | 95819-6010 | |
| 6014128 | CALIFORNIA STATE UNIVERSITY | 9001 STOCKDALE HWY | BAKERSFIELD | CA | 93311-1099 | |
| 4917573 | CALIFORNIA STATE UNIVERSITY | BAKERSFIELD FOUNDATION, 9001 STOCKDALE HWY | BAKERSFIELD | CA | 93311-1099 | |
| 4917581 | CALIFORNIA STATE UNIVERSITY | CAL MARITIME, 200 MARITIME ACADEMY DR | VALLEJO | CA | 94590 | |
| 4917574 | CALIFORNIA STATE UNIVERSITY | EAST BAY FOUNDATION INC, 25800 CARLOS BEE BLVD SSH 1161 | HAYWARD | CA | 94542 | |
| 4917576 | CALIFORNIA STATE UNIVERSITY | EASTBAY, 25800 CARLOS BEE BLVD | HAYWARD | CA | 94542 | |
| 4917579 | CALIFORNIA STATE UNIVERSITY | FRESNO STATE ALUMNI ASSOCIATION, 2625 E MATOIAN WAY SH 124 | FRESNO | CA | 93740 | |
| 4917582 | CALIFORNIA STATE UNIVERSITY | MONTEREY BAY (CSUMB), 100 CAMPUS CENTER BLDNG 84C | SEASIDE | CA | 93955-8001 | |
| 6012265 | CALIFORNIA STATE UNIVERSITY | ONE UNIVERSITY CIR | TURLOCK | CA | 95382 | |
| 5867313 | California State University | Confidential - Available Upon Request | | | | |
| 4917583 | CALIFORNIA STATE UNIVERSITY | SACRAMENTO, 6000 J ST MS 6052 | SACRAMENTO | CA | 95819 | |
| 4917577 | CALIFORNIA STATE UNIVERSITY | SACRAMENTO, 6000 J STREET | SACRAMENTO | CA | 95819-6010 | |
| 4917580 | CALIFORNIA STATE UNIVERSITY | SACRAMENTO ALUMNI ASSOC, 6000 J ST | SACRAMENTO | CA | 95819-6024 | |
| 4917578 | CALIFORNIA STATE UNIVERSITY | STANISLAUS, ONE UNIVERSITY CIR | TURLOCK | CA | 95382 | |
| 6068438 | California State University (CSU) Chico and CSU Chico Research Foundation | Christopher Fowler, Office of the General /California State University, 401 Golden Shore, 4th Floor | Long Beach | CA | 90802 | |
| 6068439 | California State University (Fresno) | 4910 North Chestnut Avenue | Fresno | CA | 93726 | |
| 6068440 | CALIFORNIA STATE UNIVERSITY BAKERSFIELD | 1918 H Street, 2nd Floor | Bakersfield | CA | 93301 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 481 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4917585 | CALIFORNIA STATE UNIVERSITY CHICO | 400 W FIRST ST | CHICO | CA | 95929 | |
| 4917584 | CALIFORNIA STATE UNIVERSITY CHICO | CASHIERING OFFICE, 400 W 1ST | CHICO | CA | 95929-0999 | |
| 6116389 | CALIFORNIA STATE UNIVERSITY CHICO | Main Plant Warner Street | Chico | CA | 95929 | |
| 6068441 | California State University Maritime | 200 Maritime Academy | Vallejo | CA | 94595 | |
| 6068443 | California State University Monterey Bay | 100 Campus Center | Seaside | CA | 93955 | |
| 6116390 | CALIFORNIA STATE UNIVERSITY MONTEREY BAY | 100 Campus Center | Seaside | CA | 93955-8001 | |
| 6068444 | California State University of Fresno | 2351 E Barstow Ave | fresno | CA | 93740 | |
| 7317024 | California State University, Chico | ATTN: Mike E. Thorpe, 400 West First Street | Chico | CA | 95929-0130 | |
| 7317024 | California State University, Chico | Matthew C. Heyn, Deputy Attorney General , 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90094 | |
| 6116391 | California State University, Fresno | Cedar & Shaw | Fresno | CA | 93710 | |
| 6068445 | California State University, Fresno Foundaation | 4910 North Chestnut Avenue | Fresno | CA | 93726 | |
| 6068446 | California State University, Fresno Foundaation | 5370 North Chestnut Avenue | Fresno | CA | 93726 | |
| 6068450 | CALIFORNIA STATE UNIVERSITY, FRESNO FOUNDATION | 4910 N CHESTNUT AVE | FRESNO | CA | 93726 | |
| 6026758 | California State University, Fresno Foundation | 4910 North Chestnut Avenue | Fresno | CA | 93726 | |
| 6068451 | California State University, Fresno Foundation | 5370 North Chestnut Avenue | Fresno | CA | 93726 | |
| 6116392 | CALIFORNIA STATE UNIVERSITY, HAYWARD | 25800 Carlos Bee Blvd. | Hayward | CA | 94542 | |
| 6116393 | CALIFORNIA STATE UNIVERSITY, STANISLAUS | 801 W. Monte Vista Ave. | Turlock | CA | 95382 | |
| 6068452 | California State Universiy, Chico | Attn: Sara Rumiano, 400 W. 1st Street | Chico | CA | 95929 | |
| 7315906 | California State Water Resource Control Board | John Russell, Deputy Director Division of Admin Services, 1001 I Street | Sacramento | CA | 95814 | |
| 7315906 | California State Water Resource Control Board | Ryan R. Hoffman, Deputy Attorney General, Natural Resources Law Section, California Department of Justice, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7309270 | California State Water Resources Control Board | Attn: Elizabeth Beryt, Attorney III, Chief Counsel, 1001 I Street | Sacramento | CA | 95814 | |
| 7286280 | California State Water Resources Control Board | David Rice, Senior Staff Counsel, 1001 I Street | Sacramento | CA | 95814 | |
| 7293580 | California State Water Resources Control Board | David Rose, Attorney IV, 1001 I Street | Sacramento | CA | 95814 | |
| 7233827 | California State Water Resources Control Board | Deputy Director of the Division of Administrative Service, Attn: John Russell, 1001 I Street | Sacramento | CA | 95814 | |
| 7294377 | California State Water Resources Control Board | Divsion of Administrative Services, John Russell, Deputy Director, 1001 I Street | Sacramento | CA | 95814 | |
| 7244337 | California State Water Resources Control Board | John Russell, Deputy Director of the Div of Administrative Serv, 1001 I Street | Sacramento | CA | 95814 | |
| 7305183 | California State Water Resources Control Board | Office of the Attorney General, Tiffany Yee, Deputy Attorney General, 1515 Clay Street, 20th Floor | Oakland | CA | 94612 | |
| 7244337 | California State Water Resources Control Board | Tiffany Yee, Deputy Attorney General, Office of the Attorney General, 1515 Clay Street, 20th Floor | Oakland | CA | 94612 | |
| 7309270 | California State Water Resources Control Board | Attn: Gary Alexander, Deputy Attorney General, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7293580 | California State Water Resources Control Board | California Attorney General's Office , Attn: Janelle Smith, 455 Golden Gate Ave., Suite 11000 | San Fancisco | CA | 94102 | |
| 7309539 | California State Water Resources Control Board | California Department of Justice, Ryan R. Hoffman, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7286280 | California State Water Resources Control Board | Janelle Smith, Deputy Attorney General, California Attorney General's Office, 455 Golden Gate Ave., Ste. 11000 | San Francisco | CA | 94102 | |
| 7225862 | California State Water Resources Control Board | Ryan R. Hoffman, Deputy Attorney General, Natural Resources Law Section, California Department of Justice, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7310741 | California State Water Resources Control Board | Sara D. Van Loh, Deputy Attorney General, California Department of Justice, 1515 Clay Street, Suite 2000 | Oakland | CA | 94612 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 483 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7231915 | California State Water Resources Control Board | California Department of Justice, Sara D. Van Loh, Deputy Attorney General, 1515 Clay Street, Suite 2000 | Oakland | CA | 94612 | |
| 7231915 | California State Water Resources Control Board | John Russel, Deputy Director,, Division of Administrative Services, 1001 I Street | Sacramento | CA | 95814 | |
| 7296570 | California State Water Resources Control Board | John Russell, Deputy Director of the, Division of Administrative Services, 1001 I Street | Sacramento | CA | 95814 | |
| 7310741 | California State Water Resources Control Board | John Russell, Deputy Director, Division of Administrative Services, 1001 I Street | Sacramento | CA | 95814 | |
| 7308628 | California State Water Resources Control Board | Barbara Spiegel, Deputy Attorney General, Office of the Attorney General, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7308828 | California State Water Resources Control Board | Janelle M. Smith, Deputy Attorney General, Office of the Attorney General, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7284466 | California State Water Resources Control Board | Confidential - Available Upon Request | | | | |
| 7309270 | California State Water Resources Control Board | Attn: John Russell, 1001 I Street | Sacramento | CA | 95814 | |
| 7293580 | California State Water Resources Control Board | John Russell & David Rose, 1001 I Street | Sacramento | CA | 95814 | |
| 7309539 | California State Water Resources Control Board | John Russell, Deputy Director, 1001 I Street | Sacramento | CA | 95814 | |
| 7304281 | California State Water Resources Control Board | Matthew Bullock, Deputy Attorney General, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 4917586 | CALIFORNIA STORM OF SACRAMENTO | 4041 AMERICAN RIVER DR | SACRAMENTO | CA | 95864 | |
| 4917587 | CALIFORNIA STORMWATER QUALITY | ASSOCIATION, PO Box 2105 | MENLO PARK | CA | 94026-2105 | |
| 6041470 | CALIFORNIA SUGAR REFINERY | 225 A Alamo Plaza Studio 125 | Alamo | CA | 94507 | |
| 5867314 | California Sunshine Development LLC | Confidential - Available Upon Request | | | | |
| 6012275 | CALIFORNIA SURVEYING & DRAFTING SUP | 4733 AUBURN BLVD | SACRAMENTO | CA | 95841 | |
| 6015880 | CALIFORNIA SURVEYING & DRAFTING SUPPLY, INC. | ATTN: PAMELA UHL, 4733 AUBURN BLVD | SACRAMENTO | CA | 95841 | |
| 4917589 | CALIFORNIA SUSTAINABLE WINEGROWING | 425 MARKET ST STE 1000 | SAN FRANCISCO | CA | 94105 | |
| 5993321 | CALIFORNIA TANK LINES, York | Marsh Creek Crossraod, 10 Centennial Drive Ste 201 | Peabody, | CA | 01960 | |
| 4917590 | CALIFORNIA TAXPAYERS ASSOCIATION | 1215 K STREET, SUITE 1250 | SACRAMENTO | CA | 95814 | |
| 7487296 | California Towing & Transport | 9700 Holton Way | Redding | CA | 96003 | |
| 4917591 | CALIFORNIA TRAILERS LLC | 3961 PELL CIRCLE | SACRAMENTO | CA | 95838 | |
| 5993379 | California Trenchless Inc | 2283 Dunn Road, 716 Marin Avenue | Hayward | CA | 94545 | |
| 6005432 | California Trenchless, Inc.-Wonder, Carol | 2283 Dunn Road | Hayward | CA | 94545 | |
| 4917592 | CALIFORNIA TROUT | 360 PINE ST 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7229013 | California Truckers Safety Association | Matthew Soleimanpour, Esq., Soleiman APC, 5771 La Jolla Blvd., Ste. 4 | La Jolla | CA | 92037 | |
| 4917593 | CALIFORNIA TURBO INC | 10721 BUSINESS DR | FONTANA | CA | 92337-8233 | |
| 7317116 | California Underground Facilities Safe Excavation Board | Jeffrey Brooks, Board Attorney, California Underground Facilities Safe, Excavation Board, 2251 Harvard Street, 4th Floor | Sacramento | CA | 95815 | |
| 4917594 | CALIFORNIA VALLEY LAND CO INC | DBA WOOLF ENTERPRISES, 7041 N VAN NESS BLVD | FRESNO | CA | 93711 | |
| 5864246 | California Valley PV (First Solar) (Q166) | Confidential - Available Upon Request | | | | |
| 4917595 | CALIFORNIA VETERANS ASSISTANCE | FOUNDATION INC, 1400 EASTON DR STE 102 | BAKERSFIELD | CA | 93309 | |
| 4917596 | CALIFORNIA VETERANS BENEFIT FUND | 10311 WOODSIDE DRIVE | FORESTVILLE | CA | 95436 | |
| 5867315 | California Victorian | Confidential - Available Upon Request | | | | |
| 6013410 | CALIFORNIA WASTE RECOVERY SYSTEMS | 175 ENTERPRISE COURT STE A | GALT | CA | 95632 | |
| 6013323 | CALIFORNIA WATER RESOURCES | 1001 I ST | SACRAMENTO | CA | 95814 | |
| 4917598 | CALIFORNIA WATER RESOURCES | CONTROL BOARD, 1001 I ST | SACRAMENTO | CA | 95814 | |
| 6068458 | California Water Service | 1720 N FIRST ST | SAN JOSE | CA | 95112 | |
| 5867316 | California Water Service | Attn: Richard Schuppe, 1720 N 1st St | San Jose | CA | 95112-4508 | |
| 6013689 | CALIFORNIA WATER SERVICE CO | 1070 W WOOD STREET STE A1 | WILLOWS | CA | 95988 | |
| 6068460 | CALIFORNIA WATER SERVICE CO | 1550 W FREMONT ST | STOCKTON | CA | 95203 | |
| 6013613 | CALIFORNIA WATER SERVICE CO | 1550 W FREMONT ST | STOCKTON | CA | 95203-2643 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5867318 | California Water Service Co | Confidential - Available Upon Request | | | | |
| 6135362 | CALIFORNIA WATER SERVICE CO | Confidential - Available Upon Request | | | | |
| 6068461 | CALIFORNIA WATER SERVICE CO | 195 SOUTH N ST | LIVERMORE | CA | 94550 | |
| 6013897 | CALIFORNIA WATER SERVICE CO | 195 SOUTH N ST | LIVERMORE | CA | 94550-4350 | |
| 6013821 | CALIFORNIA WATER SERVICE CO | 201 S 1ST ST | DIXON | CA | 95620 | |
| 6013537 | CALIFORNIA WATER SERVICE CO | 2222 DR ML KING JR PKY | CHICO | CA | 95928 | |
| 6014034 | CALIFORNIA WATER SERVICE CO | 341 NORTH DELAWARE | SAN MATEO | CA | 94401 | |
| 5994630 | California Water Service Co | 3725 South H St | Bakersfield | CA | 93304 | |
| 6013105 | CALIFORNIA WATER SERVICE CO | 3725 SOUTH H ST | BAKERSFIELD | CA | 93304-6538 | |
| 6068466 | CALIFORNIA WATER SERVICE CO | 949 B ST | LOS ALTOS | CA | 94024 | |
| 6013415 | CALIFORNIA WATER SERVICE CO | 949 B ST | LOS ALTOS | CA | 94024-6002 | |
| 6068467 | CALIFORNIA WATER SERVICE CO. | 254 COMMISSION ST. | SALINAS | CA | 93901 | |
| 6013567 | CALIFORNIA WATER SERVICE CO. | 254 COMMISSION ST. | SALINAS | CA | 93901-3737 | |
| 6013433 | CALIFORNIA WATER SERVICE COMPANY | 131 D ST | MARYSVILLE | CA | 95901 | |
| 5867320 | California Water Service Company | Confidential - Available Upon Request | | | | |
| 4917612 | CALIFORNIA WATER SERVICE COMPANY | 1720 N FIRST ST | SAN JOSE | CA | 95112 | |
| 4917610 | CALIFORNIA WATER SERVICE COMPANY | 1720 North First Street | San Jose | CA | 95112 | |
| 6068469 | CALIFORNIA WATER SERVICE COMPANY | 1905 HIGH ST | OROVILLE | CA | 95965 | |
| 6013950 | CALIFORNIA WATER SERVICE COMPANY | 1905 HIGH ST | OROVILLE | CA | 95965-4939 | |
| 6068470 | CALIFORNIA WATER SERVICE COMPANY | 2042 2ND ST | SELMA | CA | 93662 | |
| 4917611 | CALIFORNIA WATER SERVICE COMPANY | 2042 2ND ST | SELMA | CA | 93662-2241 | |
| 6068471 | CALIFORNIA WATER SERVICE COMPANY | 620-H BROADWAY ST | KING CITY | CA | 93930 | |
| 6014153 | CALIFORNIA WATER SERVICE COMPANY | 620-H BROADWAY ST | KING CITY | CA | 93930-3200 | |
| 6068473 | California Water Service Water Company | Director Corporate Real Estate, 1720 N. First Street | San Jose | CA | 95112 | |
| 5999248 | California Water Service, Dave Donovan | 1720 North First Street | san jose | CA | 95122 | |
| 5821182 | California Water Services | PO Box 343 | Coalinga | CA | 93210 | |
| 5867321 | California Water services co | Confidential - Available Upon Request | | | | |
| 4917613 | CALIFORNIA WATERFOWL ASSOC | 4630 NORTHGATE BLVD #150 | SACRAMENTO | CA | 95834 | |
| 4917614 | CALIFORNIA WOMEN | FOR AGRICULTURE, 1521 I STREET | SACRAMENTO | CA | 95814 | |
| 4917615 | CALIFORNIA WOMEN FOR AGRICULTURE | PO Box 249 | DURHAM | CA | 95938 | |
| 4917616 | CALIFORNIA WOMEN IN ENERGY | 916 L ST STE C #133 | SACRAMENTO | CA | 95814 | |
| 4917617 | CALIFORNIA WOMEN LEAD | 1017 L S STE 418 | SACRAMENTO | CA | 95814 | |
| 4917618 | CALIFORNIA WORKERS | COMPENSATION REPORTER INC, PO Box 520 | BERKELEY | CA | 94701-0520 | |
| 4917619 | CALIFORNIA WORKERS COMPENSATION | INSTITUTE, 1333 BROADWAY STE 510 | OAKLAND | CA | 94612 | |
| 5997119 | California, Water Services in Selma | 2042 2nd Street, McCall and Todd | Selma | CA | 93662 | |
| 6008813 | California-American Water | 4701 Beloit Drive | SACRAMENTO | CA | 95838 | |
| 6143635 | CALIFORNIA-AMERICAN WATER CO | Confidential - Available Upon Request | | | | |
| 5867323 | CALIFORNIA-AMERICAN WATER COMPANY | Confidential - Available Upon Request | | | | |
| 6068474 | CALIFORNIAN BIOENERGY LLC | 324 S. Santa Fe, Suite B | Visalia | CA | 93292 | |
| 6041489 | Californian Western Railroad | 133 Peachtree ST NE | Atlanta | GA | 30303 | |
| 6041495 | Californian Western Railroad | 330 S Sierra Ave | Oakland | CA | 95361 | |
| 4917620 | CALIFORNIANS FOR GREEN NUCLEAR | POWER INC, 1375 E GRAND AVE STE 103 #523 | ARROYO GRANDE | CA | 93420 | |
| 4917621 | CALIFORNIANS FOR RENEWABLE | ENERGY INC DBA CARE, 5439 SOQUEL DR | SOQUEL | CA | 95073 | |
| 4917622 | CALIFORNIA-OREGON | TELEPHONE CO, PO Box 847 | DORRIS | CA | 96023 | |
| 4974552 | CALIFORNIA-OREGON TELEPHONE COMPANY | Atten: Plant Engineer, P.O. Box 847 | Dorris | CA | 96023 | |
| 7281839 | California Department of Transportation and no other agency (see reservation of rights) | Jeanne Scherer, General Counsel, Department of Transportation, Legal Division, 1120 N Street | Sacramento | CA | 98814 | |
| 7281839 | California Department of Transportation and no other agency (see reservation of rights) | California Department of Justice, Matthew C. Heyn, Deputy AG, Office of the Attorney General, 300 South Spring St., Suite 1702 | Los Angeles | CA | 90013 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5996809 | Calija, Agustine | Confidential - Available Upon Request | | | | |
| 4986166 | Calingo, Patrocinio | Confidential - Available Upon Request | | | | |
| 5901406 | Caliouette, Shawn Paul | Confidential - Available Upon Request | | | | |
| 4982187 | Calip, Rosita | Confidential - Available Upon Request | | | | |
| 5864607 | CALIPASO WINERY LLC | Confidential - Available Upon Request | | | | |
| 4917623 | CALISTOGA CHAMBER OF COMMERCE | 1133 WASHINGTON ST | CALISTOGA | CA | 94515 | |
| 6131864 | CALISTOGA CITY OF | Confidential - Available Upon Request | | | | |
| 4917624 | CALISTOGA FIREFIGHTERS ASSOCIATION | 1113 WASHINGTON ST | CALISTOGA | CA | 94515 | |
| 5867324 | CALISTOGA HOTEL GROUP LPted Partnership | Confidential - Available Upon Request | | | | |
| 4917625 | Calistoga Service Center | Pacific Gas & Electric Company, 1192 Maple Lane | Calistoga | CA | 94574 | |
| 4917626 | CALJAX INC | 2368 MARITIME DR STE 100 | ELK GROVE | CA | 95758 | |
| 6174474 | Calkins, Donna | Confidential - Available Upon Request | | | | |
| 7184859 | CALKINS, DONNA ANN | Confidential - Available Upon Request | | | | |
| 7184859 | CALKINS, DONNA ANN | Confidential - Available Upon Request | | | | |
| 6011825 | CALL 24 COMMUNICATIONS INC | 3321 VINCENT RD | PLEASANT HILL | CA | 94523 | |
| 4976913 | Call, Kenneth | Confidential - Available Upon Request | | | | |
| 5878091 | Call, Tery | Confidential - Available Upon Request | | | | |
| 5993806 | Callado, Susan | Confidential - Available Upon Request | | | | |
| 5994255 | Callaghan, Cathy | Confidential - Available Upon Request | | | | |
| 4985046 | Callaghan, Peter | Confidential - Available Upon Request | | | | |
| 4992143 | Callaghan, Shangra | Confidential - Available Upon Request | | | | |
| 7163513 | CALLAGHER, ERIC | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6147072 | CALLAGY LEO TR & REBECCA TR | Confidential - Available Upon Request | | | | |
| 4917628 | CALLAHAN & BLAINE ALPC | 3 HUTTON CENTRE 9TH FL | SANTA ANA | CA | 92707 | |
| 7239719 | CALLAHAN, CLANCY | Confidential - Available Upon Request | | | | |
| 5998692 | Callahan, Clancy | Confidential - Available Upon Request | | | | |
| 4983960 | Callahan, Corina | Confidential - Available Upon Request | | | | |
| 6156586 | Callahan, Latrina | Confidential - Available Upon Request | | | | |
| 5977540 | CALLAHAN, LORRIE | Confidential - Available Upon Request | | | | |
| 7208396 | Callahan, Mandy | Confidential - Available Upon Request | | | | |
| 6000600 | Callahan, Michael | Confidential - Available Upon Request | | | | |
| 5898815 | Callahan, Rebecca | Confidential - Available Upon Request | | | | |
| 4976950 | Callahan, Robert | Confidential - Available Upon Request | | | | |
| 5999524 | Callahan, Robin | Confidential - Available Upon Request | | | | |
| 4976966 | Callahan, Rosemary | Confidential - Available Upon Request | | | | |
| 5890327 | Callahan, Shawn | Confidential - Available Upon Request | | | | |
| 4977060 | Callan Jr., Michael | Confidential - Available Upon Request | | | | |
| 6130771 | CALLAN ROBERT R & BARBARA J TR | Confidential - Available Upon Request | | | | |
| 7072655 | Callan, Robert R. | Confidential - Available Upon Request | | | | |
| 4987969 | Callander, Joanne M | Confidential - Available Upon Request | | | | |
| 4917629 | CALLANISH LLC | 1253 COLLINS LN | SAN JOSE | CA | 95129 | |
| 4997304 | Callas, Christopher | Confidential - Available Upon Request | | | | |
| 4913581 | Callas, Christopher R | Confidential - Available Upon Request | | | | |
| 4984143 | Callas, Dorothy | Confidential - Available Upon Request | | | | |
| 5997419 | Callaway & Wolf, Lorette Hintz | 150 Post St., Suite 600 | San Francisco | CA | 94108 | |
| 7242734 | Callaway III, Lee | Confidential - Available Upon Request | | | | |
| 7239764 | Callaway III, Lee | Confidential - Available Upon Request | | | | |
| 5898288 | Callaway III, Lee | Confidential - Available Upon Request | | | | |
| 5898288 | Callaway III, Lee | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 485 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
486 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5934000 | Callaway Jr, Dwight | Confidential - Available Upon Request | | | | |
| 6000414 | callaway, don | Confidential - Available Upon Request | | | | |
| 4977539 | Callaway, Merita | Confidential - Available Upon Request | | | | |
| 6002341 | Callegari, Christine | Confidential - Available Upon Request | | | | |
| 6163306 | Calleja, Monica | Confidential - Available Upon Request | | | | |
| 5896014 | Callejas, Geri A | Confidential - Available Upon Request | | | | |
| 4984129 | Callejas, Theresa | Confidential - Available Upon Request | | | | |
| 4988625 | Callen, Shirley | Confidential - Available Upon Request | | | | |
| 4982319 | Callen, Wayne | Confidential - Available Upon Request | | | | |
| 4979352 | Callender, Robert | Confidential - Available Upon Request | | | | |
| 4994228 | Calleros, Alfred | Confidential - Available Upon Request | | | | |
| 7471223 | Calles, Cheryle | Confidential - Available Upon Request | | | | |
| 5887989 | Calley, Sonny | Confidential - Available Upon Request | | | | |
| 6068476 | Callihan, Susan | Confidential - Available Upon Request | | | | |
| 6122405 | Callihan, Susan | Confidential - Available Upon Request | | | | |
| 5898241 | Callihan, Susan Lynn | Confidential - Available Upon Request | | | | |
| 6145631 | CALLINAN JOSEPH T TR | Confidential - Available Upon Request | | | | |
| 5893238 | Callinan, Gary | Confidential - Available Upon Request | | | | |
| 4948994 | Callis, Bert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5867325 | CALLIS, SCOT | Confidential - Available Upon Request | | | | |
| 6007538 | Callison, Ted | Confidential - Available Upon Request | | | | |
| 6005937 | Callisto Media-Knox, Kiah | Confidential - Available Upon Request | | | | |
| 4944394 | Callisto Media-Knox, Kiah | 6005 Shellmound St | Emeryville | CA | 94806 | |
| 6068478 | CALLOWAY PARTNERS LLC - 9801 HAGEMAN RD BLDG A | 9530 HAGEMAN RD B#196 | BAKERSFIELD | CA | 93312 | |
| 5879414 | Calloway, Michael Franklin | Confidential - Available Upon Request | | | | |
| 6068477 | Calloway, Michael Franklin | Confidential - Available Upon Request | | | | |
| 4917630 | CALMAT CO | VULCAN MATERIALS, 1200 URBAN CENTER DRIVE, P.O. BOX 385014 | BIRMINGHAM | AL | 35242-5014 | |
| 6116396 | CALMAT CO | 11825 LaBarr Meadows Road | Grass Valley | CA | 95945 | |
| 6013068 | CALMAT CO | 50 EL CHARRO RD | PLEASANTON | CA | 94588 | |
| 5867327 | CALMAT CO | Confidential - Available Upon Request | | | | |
| 6116394 | CALMAT CO | 8517 Panama Lane | Bakersfield | CA | 93311 | |
| 6116395 | CALMAT CO | 9800 Del Road | Roseville | CA | 95747 | |
| 6068479 | CALMAT CO | PO BOX 848905 | LOS ANGELES | CA | 90084 | |
| 4917631 | CALMAT CO | VULCAN MATERIALS, FILE #55572 | LOS ANGELES | CA | 90074-5572 | |
| 5867326 | CALMAT CO dba SHAMROCK MATERIALS | Confidential - Available Upon Request | | | | |
| 6068480 | CALMAT CO, VULCAN MATERIALS | 50 EL CHARRO RD | PLEASANTON | CA | 94588 | |
| 6116397 | CALMAT CO. | 3570 W. Ashlan Ave. | Fresno | CA | 93722 | |
| 6116398 | CALMAT CO. | NS Stanley WO Jamieson Lane | Pleasanton | CA | 94566 | |
| 4917632 | CALMED EVALUATION SERVICES LLC | 3280 PEACHTREE RD NE STE 2625 | ATLANTA | GA | 30305 | |
| 5998730 | Calmerin, Leslie | Confidential - Available Upon Request | | | | |
| 5867328 | CALMEX FARMS LP - MADERA | Confidential - Available Upon Request | | | | |
| 6123215 | Calonega, Donna Marie | Confidential - Available Upon Request | | | | |
| 6123222 | Calonega, Donna Marie | Confidential - Available Upon Request | | | | |
| 6143805 | CALONEGO DONNA MARIE | Confidential - Available Upon Request | | | | |
| 6007974 | Calonego, Donna Marie v. | Confidential - Available Upon Request | | | | |
| 4997016 | Calora, Michael | Confidential - Available Upon Request | | | | |
| 4913181 | Calora, Michael Stephen | Confidential - Available Upon Request | | | | |
| 4917633 | CALPATH MEDICAL ASSOCIATES | 2155 S BASCOM AVE STE 120 | CAMPBELL | CA | 95008-3200 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 486 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 487 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116399 | CALPEAK POWER - PANOCHE, LLC | 43699 W. Panoche Rd. | Firebaugh | CA | 93622 | |
| 4974750 | CalPeak Power LLC | cc Latham & Wathkins at address #2, Attn. Ken Whiting, 701 B Street , Suite 340: Attn: Charles Hinck, 565 Montgomery St. Ste 1900 SF | Santa Barbara | CA | 92101 | |
| 6117964 | CalPeak Power LLC | Attn. Charles Hinkley Project Director, 701 B Street , Suite 340 | San Diego | CA | 92101 | |
| 6092458 | CalPeak Power LLC | c/o Latham & Watkins LLP, 565 Montgomery St. Ste 2000 | San Francisco | CA | 94111 | |
| 4932543 | CalPeak Power, LLC | 7365 Mission Gorge Road Suite C | San Diego | CA | 92120 | |
| 6068486 | CALPEAK POWER-VACA DIXON, LLC | 5157 QUINN ROAD | VACAVILLE | CA | 95688 | |
| 6116400 | CALPEAK POWER-VACA DIXON, LLC | 5157 Quinn Road | Vacaville | CA | 95688-9452 | |
| 6094873 | Calpeak Powr - Vaca Dixon, LLC | 7365 Mission Gorge Rd. Ste C | San Diego | CA | 92120 | |
| 4974758 | Calpeak Powr - Vaca Dixon, LLC | 7365 Mission Gorge Road, Building B, Suite C | San Diego | CA | 92120-1274 | |
| 7313330 | Calphine Gilroy Cogen L.P. | Kirkland & Ellis LLP, Atten: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7313330 | Calphine Gilroy Cogen L.P. | Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7313330 | Calphine Gilroy Cogen L.P. | Kirkland & Ellis LLP, Atten: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7313330 | Calphine Gilroy Cogen L.P. | c/o Calpine Corporation , Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6068487 | CALPICO | 1387 SAN MATEO AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4917634 | CALPICO | 1387 SAN MATEO AVE | SOUTH SAN FRANCISCO | CA | 94080-6511 | |
| 4974225 | Calpine | 10350 Socrates Mine Rd. | Middletown | CA | 95461 | |
| 4974227 | Calpine | 1200 Arcy Lane | Pittsburg | CA | 94565 | |
| 5807516 | CALPINE KING CITY COGEN. | Attn: Kevin Karwick, 750 Metz Rd. | King City | CA | 93930 | |
| 5807738 | CALPINE KING CITY COGEN. | c/o Calpine King City Cogeneration, LLC, 717 Texas Avenue, Suite 11.047C | Houston | TX | 77002 | |
| 6007934 | Calpine (McCabe) PART 2 | Mark McKane, Kirkland & Ellis LLP, 555 California Street, 29th Floor | San Francisco | CA | 94104 | |
| 6068490 | Calpine Corp | 1200 R C Lane | Pittsburg | CA | 94565 | |
| 7308905 | Calpine Corporation | Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7308905 | Calpine Corporation | Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7323908 | Calpine Corporation | Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7308905 | Calpine Corporation | Jeffrey Koshkin, Senior Vice President, 717 Texas Avenue, Suite 100 | Houston | TX | 77002 | |
| 7314287 | Calpine Corporation | Confidential - Available Upon Request | | | | |
| 7308905 | Calpine Corporation | Attn.: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6068491 | Calpine Corporation | 4160 Dublin Corporate Way #100 | Dublin | CA | 94568 | |
| 4917635 | CALPINE CORPORATION | CALPINE ENERGY SERVICES LP, 717 TEXAS AVE STE 1000 | HOUSTON | TX | 77002 | |
| 6068492 | Calpine Corporation | Vivek Vig, 717 Texas Avenue, Suite 100 | Houston | TX | 77002 | |
| 6068493 | Calpine Corporation and Geysers subsidiary | 717 Texas Avenue | Houston | TX | 77002 | |
| 6068494 | Calpine Delta Energy Center, LLC Delta Energy Center | 1200 Arcy Lane | Pittsburg | CA | 94565 | |
| 7309091 | Calpine Development Holdings,Inc | Kirkland & Ellis LLP, David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7309091 | Calpine Development Holdings,Inc | Kirkland & Ellis LLP, Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7309091 | Calpine Development Holdings,Inc | Kirkland & Ellis LLP, Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7309091 | Calpine Development Holdings,Inc | c/o Calpine Corporation, Attn.: Legal Department, 717 Texas Avenue, Suite 100 | Houston | TX | 77002 | |
| 7309091 | Calpine Development Holdings,Inc | Jeffrey Koshkin, 717 Texas Avenue, Suite 100 | Houston | TX | 77002 | |
| 5807739 | CALPINE ENERGY - AGNEWS, INC | c/o Calpine Energy Services, L.P., 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 5803416 | CALPINE ENERGY - AGNEWS, INC | CREDIT SUISSE/FIRST BOSTON, ELEVEN MADISON AVE 20TH FL | NEW YORK | NY | 10010-3629 | |
| 7315574 | Calpine Energy Services, L.P | Kirkland & Ellis LLP, David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7315574 | Calpine Energy Services, L.P | Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7315574 | Calpine Energy Services, L.P | Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7315574 | Calpine Energy Services, L.P | c/o Calpine Corporation, 717 Texas Avenue, Suite 1000, Attn: Legal Department | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6118567 | Calpine Energy Services, L.P. | Jason Armenta, Calpine Energy Services, L.P., 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 4932545 | Calpine Energy Services, L.P. | 4160 Dublin Boulevard, Suite 100 | Dublin | CA | 94568 | |
| 4932546 | Calpine Energy Services, L.P. | 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6118606 | Calpine Energy Solutions, LLC | Noble Americas Energy Solutions Hercules, Noble Americas Energy Solutions LLC, 401 W. A Street, Suite 500 | San Diego | CA | 92101 | |
| 6068502 | Calpine Energy Solutions, LLC | 401 West A, Suite 500 | San Diego | CA | 92101 | |
| 4932547 | Calpine Energy Solutions, LLC | 401 West A Street, Suite 500 | San Diego | CA | 92101 | |
| 6068508 | Calpine Energy Solutions, LLC | Calpine Energy Solutions, 401 West A Street, Suite 500 | San Diego | CA | 92101 | |
| 5803418 | CALPINE GEYSERS (200/425 MW) | 10350 SOCRATES MINE RD | MIDDLETOWN | CA | 95461 | |
| 5807740 | CALPINE GEYSERS (200/425 MW) | c/o Geysers Power Company, LLC, 717 Texas Ave. Suite 1000 | Houston | TX | 77002 | |
| 6116401 | CALPINE GILROY COGEN | 1350 Pacheco Pass Hwy. | Gilroy | CA | 95020 | |
| 6068510 | Calpine Gilroy Cogen, L.P. Pacheco Pass Hwy, Gilroy, CA | 1400 Pacheco Pass Hwy | Gilroy | CA | 95020 | |
| 6011947 | CALPINE KING CITY COGEN  LLC | 4160 DUBLIN BLVD | DUBLIN | CA | 94568-3139 | |
| 4917636 | CALPINE KING CITY COGEN LLC | ATTN JOE MCCLENDON, 4160 DUBLIN BLVD | DUBLIN | CA | 94568-3139 | |
| 7313366 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP, 555 California Street, Attn.: Mark McKane | San Francisco | CA | 94104 | |
| 7313366 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP, Attn.: David R. Seligman, 300 North LaSalle | Chicago | Il | 60654 | |
| 5861803 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7313366 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7313366 | Calpine King City Cogen, LLC | c/o Calpine Corporation, Attn.: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7313366 | Calpine King City Cogen, LLC | Jeffrey Koshkin, Calpine King City Cogen, LLC, 717 Texas Avenue, Suite 100 | Houston | TX | 77002 | |
| 5861803 | Calpine King City Cogen, LLC | Calpline Corporation, Attn: General Counsel, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 5861803 | Calpine King City Cogen, LLC | King City Cogen, LLC, 4160 Dublin Boulevard, Suite 100 | Dublin | CA | 94568 | |
| 6116402 | CALPINE KING CITY COGEN, LLC | 750 Metz Road | King City | CA | 93930 | |
| 6118536 | Calpine King City Cogen. | Calpine King City Cogen - PPA Notice, Calpine King City Cogeneration, LLC, 717 Texas Avenue, Suite 11.047C | Houston | TX | 77002 | |
| 4932544 | Calpine King City Cogen. | 750 Metz Rd. | King City | CA | 93930 | |
| 6012314 | CALPINE LOS ESTEROS | 717 TEXAS AVE STE1000 | HOUSTON | TX | 77002 | |
| 5807741 | CALPINE LOS ESTEROS UPGRADE | c/o Los Esteros Critical Energy Facility, LLC, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6068513 | Calpine Operating Services Co. | 1200 R C Lane | Pittsburg | CA | 94565 | |
| 5803419 | CALPINE PEAKERS | ATTN MICHELE BLANCO, 4160 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 5807742 | CALPINE PEAKERS | c/o Los Esteros Critical Energy Facility, LLC, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7314889 | Calpine Pipeline Company, LLC | c/o Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7314889 | Calpine Pipeline Company, LLC | c/o Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7314889 | Calpine Pipeline Company, LLC | c/o Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7314889 | Calpine Pipeline Company, LLC | c/o Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6068514 | Calpine Retained Assets Agreement | c/o Calpine Energy Services, L.P., 717 Texas Avenue, Suite 1000 | HOUSTON | TX | 77002 | |
| 5803420 | CALPINE RUSSELL CITY - COD JUNE 2010 | 717 TEXAS AVE STE 1000 | HOUSTON | TX | 77002 | |
| 5807743 | CALPINE RUSSELL CITY - COD JUNE 2010 | c/o Los Esteros Critical Energy Facility, LLC, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 4992326 | Calpito, Catalino | Confidential - Available Upon Request | | | | |
| 4997232 | Calpito, Roberto | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
489 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4913417 | Calpito, Roberto Flores | Confidential - Available Upon Request | | | | |
| 6130398 | CALPLANS PREMIUM VINEYARD I | Confidential - Available Upon Request | | | | |
| 5867329 | CALPORTLAND COMPANY | Confidential - Available Upon Request | | | | |
| 4917638 | CALPORTLAND COMPANY | 2025 E FINANCIAL WAY | GLENDORA | CA | 91741 | |
| 5839440 | CalRENEW- 1 LLC | c/o TerraForm Power, LLC, Attn: Legal, 200 Liberty Street, 14th Floor | New York | NY | 10281 | |
| 5839440 | CalRENEW- 1 LLC | Baker Botts L.L.P., Attn: Luckey McDowell, Ian Roberts, 2001 Ross Avenue, Suite 100 | Dallas | TX | 75201 | |
| 5807517 | CALRENEW-1 LLC | Attn: Jacob Rudisill, CalRENEW-1 LLC, 7550 Wisconsin Avenue, 9th Floor | Bethesda | MD | 20814 | |
| 4932549 | CalRENEW-1 LLC | 7550 Wisconsin Avenue, 9th Floor | Bethesda | MD | 20814 | |
| 6011603 | CAL-SAFETY INC | 4366 ENTERPRISE ST | FREMONT | CA | 94538 | |
| 5855454 | Cal-Safety, Inc. | PO Box 1901 | Fremont | CA | 94538 | |
| 4917640 | CAL-SIERRA TECHNOLOGIES INC | 39055 HASTINGS ST STE 103 | FREMONT | CA | 94538 | |
| 4917641 | CALSTAR AIR MEDICAL SERVICES LLC | PO Box 930 | WEST PLAINS | MO | 65775 | |
| 4917642 | CALSTART INC | 48 S CHESTER AVE | PASADENA | CA | 91106 | |
| 5865276 | CALSTONE CO | Confidential - Available Upon Request | | | | |
| 6068520 | Calstor, LLC | 1554 Innovation Drive | San Diego | CA | 92108 | |
| 6118913 | Calstor, LLC | Raphael DeClercq, 15445 Innovation Drive | San Diego | CA | 92108 | |
| 6126098 | Cal-Style, LLC | Confidential - Available Upon Request | | | | |
| 6009924 | Cal-Style, LLC C/O: Barbara B Radmacher | 2020 Sterling Ave | Menlo Park | CA | 94025 | |
| 5867330 | CalSun Electric & Solar Systems Inc | Confidential - Available Upon Request | | | | |
| 6008703 | CalTex Hospitality, Inc. | 340 Scenic Avenue | PIEDMONT | CA | 94611 | |
| 4917643 | CALTOOL INDUSTRIAL SUPPLY INC | 470 HESTER ST | SAN LEANDRO | CA | 94577 | |
| 6068527 | Caltrain | Peninsula Corridor Joint Powers Board, 1250 San Carlos Ave | San Carlos | CA | 94070 | |
| 6008984 | CALTRAN D-06 | 3240 N MILLBROOK AVE | FRESNO | CA | 93726 | |
| 4976406 | Caltrans | Steve Thorne, District 2- Caltrans, 1657 Riverside Drive | Redding | CA | 96001 | |
| 6068577 | Caltrans | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 6068656 | CALTRANS | 1120 N Street, MS 49 | Sacramento | CA | 95814 | |
| 5865403 | Caltrans | Confidential - Available Upon Request | | | | |
| 6008998 | CALTRANS | 3240 N MILLBROOK AVE | FRESNO | CA | 93726 | |
| 6068657 | Caltrans | 464 W. 4th Street, MS 619 | San Bernardino | CA | 92401 | |
| 6009119 | CALTRANS | 477 NORTH CANYON PKWY | LIVERMORE | CA | 94551 | |
| 6008311 | CALTRANS | 611 SAN JUAN AVE | STOCKTON | CA | 95203 | |
| 4976407 | Caltrans | Max Auyeung, 464 W. 4th Street, MS-619 | San Bernardino | CA | 92401 | |
| 5867331 | CALTRANS - DEPT OF TRANSPORTATION | Confidential - Available Upon Request | | | | |
| 6068661 | Caltrans - Dist 2 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 6068662 | Caltrans - Dist 3 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 6068664 | Caltrans - Dist 6 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 6009077 | CALTRANS D-06 | 3240 N MILLBROOK AVE | FRESNO | CA | 93726 | |
| 5865422 | CALTRANS DISTRIC 05 | Confidential - Available Upon Request | | | | |
| 5867332 | Caltrans District 3 | Confidential - Available Upon Request | | | | |
| 4917644 | CALTROL INC | 1385 PAMA LN STE 111 | LAS VEGAS | NV | 89119 | |
| 4917645 | CALTROL INC | 7150 KOLL CENTER PKY | PLEASANTON | CA | 94566 | |
| 6011350 | CALTROL INC | ATTN: JOHN MOSER, 1385 PAMA LANE, STE 111 | LAS VEGAS | NV | 89119 | |
| 6068712 | Caltrol, Inc. | 1385 Pama Lane | Las Vegas | NV | 89119 | |
| 6068713 | Caltrol, Inc. | 1385 Parma Lane, Suite 111 | Las Vegas | NV | 89119 | |
| 4984422 | Calub, Maria | Confidential - Available Upon Request | | | | |
| 5898642 | Calub, Mark | Confidential - Available Upon Request | | | | |
| 5948536 | Calum Murray | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 489 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 490 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4917646 | CALVADA SURVEYING INC | 411 JENKS CIR | CORONA | CA | 92880 | |
| 5879463 | Calvan Jr., Nick J | Confidential - Available Upon Request | | | | |
| 7292789 | Calvary Baptist Church of Paradise | PO Box 3342 | Paradise | CA | 95967 | |
| 4917647 | CALVARY BIBLE CHAPEL | 32701 FALCON DR | FREMONT | CA | 94555 | |
| 4917647 | CALVARY BIBLE CHAPEL | 32701 FALCON DR | FREMONT | CA | 94555 | |
| 6068714 | CALVARY CHAPEL SOLANO - 1180 WESTERN ST | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7211464 | CALVARY CONCOW, INC. | DOUG MCMASTER, PO BOX 4115 | YANKEE HILL | CA | 95965 | |
| 6002135 | Calvary Presbyterian Church-Foster, David | 2515 Fillmore St | San Francisco | CA | 94115 | |
| 5994835 | Calvello, Michael | Confidential - Available Upon Request | | | | |
| 4914955 | Calvelo, Greg | Confidential - Available Upon Request | | | | |
| 6124447 | Calvera, David | Confidential - Available Upon Request | | | | |
| 6146757 | CALVERT DANIEL L & CAROLINE S | Confidential - Available Upon Request | | | | |
| 7486083 | Calvert, Caroline S. | Confidential - Available Upon Request | | | | |
| 5893298 | Calvert, Emmett James | Confidential - Available Upon Request | | | | |
| 6013630 | CALVERT, KENNETH F. | Confidential - Available Upon Request | | | | |
| 4989847 | Calvert, Ronald | Confidential - Available Upon Request | | | | |
| 7231633 | Calvert, Steven E. | Confidential - Available Upon Request | | | | |
| 5901839 | Calvert, Vincent | Confidential - Available Upon Request | | | | |
| 6068717 | Calvert, Vincent | Confidential - Available Upon Request | | | | |
| 5881438 | Calvert, Zachary Jerard | Confidential - Available Upon Request | | | | |
| 4992953 | Calvery, Russell | Confidential - Available Upon Request | | | | |
| 4982536 | Calvi, John | Confidential - Available Upon Request | | | | |
| 5896211 | Calvillo, Alejandro | Confidential - Available Upon Request | | | | |
| 6005012 | Calvillo, Belen | Confidential - Available Upon Request | | | | |
| 5977542 | calvillo, denise | Confidential - Available Upon Request | | | | |
| 6177152 | Calvillo, Maria | Confidential - Available Upon Request | | | | |
| 5880760 | Calvillo, Michael | Confidential - Available Upon Request | | | | |
| 5934105 | CALVILLO, NORMA | Confidential - Available Upon Request | | | | |
| 5997567 | Calvillo, Thelma | Confidential - Available Upon Request | | | | |
| 5893545 | Calvillo, Tyler Thomas | Confidential - Available Upon Request | | | | |
| 6123336 | Calvin Carmical | Gough & Hancock LLP, Gayle L. Gough, 2 Embarcadero Center, Suite 640 | San Francisco | CA | 94111 | |
| 6123332 | Calvin Carmical | Freidberg Law Corporation, Edward Freidberg, 2443 Fair Oaks Blvd., Suite 391 | Sacramento | CA | 95825 | |
| 5954970 | Calvin Evans | Confidential - Available Upon Request | | | | |
| 5916719 | Calvin Gurule | Confidential - Available Upon Request | | | | |
| 5896937 | Calvin II, William | Confidential - Available Upon Request | | | | |
| 5892352 | Calvin, Christian David | Confidential - Available Upon Request | | | | |
| 6000873 | Calvin, Regan | Confidential - Available Upon Request | | | | |
| 5998574 | Calvino, Steve | Confidential - Available Upon Request | | | | |
| 6000076 | Calvo, Kimberly | Confidential - Available Upon Request | | | | |
| 6012207 | CAL-WEST CONCRETE CUTTING INC | P.O. BOX 70 | MARYSVILLE | CA | 95901 | |
| 5803421 | CAL-WEST CONCRETE CUTTING INC | Union City Office , 3000 Tara Court | Union City | CA | 94587 | |
| 4917649 | CAL-WEST CONCRETE CUTTING, INC | 1153 VANDERBILT CIR | MANTECA | CA | 95337 | |
| 6019765 | Cal-West Concrete Cutting, Inc. | 3000 Tara Court | Union City | CA | 94587 | |
| 4917650 | CAL-WEST LIGHTING AND SIGNAL | MAINTENANCE INC, PO Box 612035 | SAN JOSE | CA | 95161-2035 | |
| 6068720 | CAL-WEST RENTALS INC | 1300 Petaluma Blvd N | Petaluma | CA | 94952 | |
| 6118790 | Calwind Resources, Inc. | S. Douglas Levitt, CalWind Resources, Inc., 2659 Townsgate Road, Suite 122 | Westlake Village | CA | 91361 | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5854604 | CalWind Resources, Incorporated | 2659 Townsgate Rd, Ste #122 | Westlake Village | CA | 91361 | |
| 5872121 | Calynx Inc | Lawrence Epstein, 578 Washington Blvd #733 | Marina Del Rey | CA | 90292 | |
| 5872121 | Calynx Inc | Lawrence Epstein, President, 6968 Cat Canyon Rd | Santa Maria | CA | 93454 | |
| 5903464 | Cam Folks | Confidential - Available Upon Request | | | | |
| 6011641 | CAM GUARD SYSTEMS INC | 255 N LINCOLN AVE | CORONA | CA | 92882 | |
| 6068740 | CAM GUARD SYSTEMS INC | C/O BASTION SECURITY INC, 15618 SW 72ND AVE | PORTLAND | OR | 97224 | |
| 4917651 | CAM GUARD SYSTEMS INC | VENDOR ACQUIRED USE 1116497, 255 N LINCOLN AVE | CORONA | CA | 92882 | |
| 4976056 | CAMACHO | 2875 HIGHWAY 147, P. O. BOX 1721 | Susanville | CA | 96130 | |
| 4980613 | Camacho Jr., Felix | Confidential - Available Upon Request | | | | |
| 5890466 | Camacho Jr., Louie | Confidential - Available Upon Request | | | | |
| 5891366 | Camacho lozano, Jibran | Confidential - Available Upon Request | | | | |
| 7224394 | CAMACHO, ANA | Confidential - Available Upon Request | | | | |
| 4979710 | Camacho, Charles | Confidential - Available Upon Request | | | | |
| 6001401 | Camacho, Daniel | Confidential - Available Upon Request | | | | |
| 5867333 | CAMACHO, DIANA | Confidential - Available Upon Request | | | | |
| 5994886 | Camacho, Erik | Confidential - Available Upon Request | | | | |
| 6004149 | Camacho, Francisco | Confidential - Available Upon Request | | | | |
| 5890096 | Camacho, Gregory Lee | Confidential - Available Upon Request | | | | |
| 4995128 | Camacho, Jennie | Confidential - Available Upon Request | | | | |
| 5886531 | Camacho, Jerry Ruben | Confidential - Available Upon Request | | | | |
| 4992049 | Camacho, Kendis | Confidential - Available Upon Request | | | | |
| 4991992 | Camacho, Leonardo | Confidential - Available Upon Request | | | | |
| 5896306 | Camacho, Lisa | Confidential - Available Upon Request | | | | |
| 4976049 | Camacho, Louise | 2961 HIGHWAY 147, 475 Pardee Ave | Susanville | CA | 96130 | |
| 6093915 | Camacho, Louise | Confidential - Available Upon Request | | | | |
| 5897235 | Camacho, Margaux L. | Confidential - Available Upon Request | | | | |
| 4981615 | Camacho, Mary | Confidential - Available Upon Request | | | | |
| 5977544 | Camacho, Norma | Confidential - Available Upon Request | | | | |
| 4993415 | Camacho, Robert | Confidential - Available Upon Request | | | | |
| 4985110 | Camacho, Teresa | Confidential - Available Upon Request | | | | |
| 5865342 | CAMAISA, JONATHAN | Confidential - Available Upon Request | | | | |
| 5881895 | Camara, Jarrod Joseph | Confidential - Available Upon Request | | | | |
| 4915066 | Camara, Jordan Arthur | Confidential - Available Upon Request | | | | |
| 5895424 | Camara, Manuel | Confidential - Available Upon Request | | | | |
| 4997993 | Camara, Philip | Confidential - Available Upon Request | | | | |
| 6166419 | Camara, Philip J | Confidential - Available Upon Request | | | | |
| 6166419 | Camara, Philip J | Confidential - Available Upon Request | | | | |
| 5880584 | Camarda, Lisa | Confidential - Available Upon Request | | | | |
| 6068742 | Camarda, Lisa | Confidential - Available Upon Request | | | | |
| 7179516 | Camaren, Jamie | Confidential - Available Upon Request | | | | |
| 7161983 | Camaren, Jamie M | Confidential - Available Upon Request | | | | |
| 5867334 | CAMAREN, MARK | Confidential - Available Upon Request | | | | |
| 6068744 | CAMARENA HEALTH - 201 S B ST | 685 COCHRAN STREET, SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 6068745 | CAMARENA HEALTH - 344 E 6TH ST | 685 COCHRAN STREET, SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 6068746 | CAMARENA HEALTH - 720 E ALMOND AVE STE 102 | 685 COCHRAN STREET, SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 5888092 | Camarena Jr., Michael | Confidential - Available Upon Request | | | | |
| 6068743 | CAMARENA, ARMANDO L | Confidential - Available Upon Request | | | | |
| 4916270 | CAMARENA, ARMANDO L | US AUCTIONS, 130 E 9TH ST | UPLAND | CA | 91786 | |
| 5934337 | Camarena, Blanca | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 491 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6000885 | Camarena, Celsa | Confidential - Available Upon Request | | | | |
| 4991226 | Camarena, Daniel | Confidential - Available Upon Request | | | | |
| 5882029 | Camarena, Jeremiah | Confidential - Available Upon Request | | | | |
| 4989575 | Camarena, Jose | Confidential - Available Upon Request | | | | |
| 6166008 | Camarena, Katia R | Confidential - Available Upon Request | | | | |
| 5896504 | Camarena, Marlena | Confidential - Available Upon Request | | | | |
| 5899705 | Camarena, Paul | Confidential - Available Upon Request | | | | |
| 5985337 | CAMARENA, RAUL | Confidential - Available Upon Request | | | | |
| 5999898 | CAMARENA, RAUL | Confidential - Available Upon Request | | | | |
| 4935650 | CAMARENA, RAUL | 2048 ELLEN AVE | SAN JOSE | CA | 95125 | |
| 5885749 | Camarena, Steven H | Confidential - Available Upon Request | | | | |
| 5800055 | Camargo, Ronaldo C. | Confidential - Available Upon Request | | | | |
| 6068747 | CAMARILLO BERRY FARMS, LP - ESPINOSA RD, LOT 5 | 21935 ROSEHART WAY | SALINAS | CA | 93908 | |
| 4985572 | Camarillo Jr., Richard | Confidential - Available Upon Request | | | | |
| 5890982 | Camarillo Sr., Martin J | Confidential - Available Upon Request | | | | |
| 6003478 | Camarlinghi, Diana | Confidential - Available Upon Request | | | | |
| 6178850 | Camarri, Leslie A. | Confidential - Available Upon Request | | | | |
| 6068748 | CAM-BAS, INC. - 1854 N MILPITAS BLVD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6068749 | CAM-BAS, INC. - 4101 CUSHING PKWY | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6068750 | CAM-BAS, INC. - 5122 STEVENS CREEK BLVD | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 7215731 | Camberwell Green LLC | James Dougherty, c/o Evan Hollander; Orrick, Herrington & Sutcliffe, 51 West 52nd Street | New York | NY | 10019 | |
| 7166940 | Camblin Steel Service Inc | Gibbs Giden Locher Turner Senet & Wittbrodt LLP, Attn: Michele A. Ellison, Esq., 1880 Century Park East, Floor 12 | Los Angeles | CA | 90067 | |
| 4917652 | CAMBLIN STEEL SERVICE INC | 4175 CINCINNATI AVE | ROCKLIN | CA | 95765 | |
| 6172305 | Camblin Steel Service, Inc. | c/o Gibbs Giden Locher Turner Senet & Wittbrodt LLP, Attn: Christopher E. Ng, Michelle A. Ellison, 1880 Century Park, East, 12th Floor | Los Angeles | CA | 90067-1621 | |
| 5975915 | Camblin, Mark | Confidential - Available Upon Request | | | | |
| 7252251 | Camblin, William | Confidential - Available Upon Request | | | | |
| 7326148 | Cambou, Rich | Confidential - Available Upon Request | | | | |
| 6142707 | CAMBRA HUGH B JR & CAMBRA MARGARET MICHELLE | Confidential - Available Upon Request | | | | |
| 4998434 | Cambra, Cayson Russell | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998430 | Cambra, Joseph Louis | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937542 | Cambra, Joseph Louis; Cambra, Nicole; Cambra, Cayson Russell and Cambra, Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4988891 | Cambra, Judy | Confidential - Available Upon Request | | | | |
| 4998432 | Cambra, Nicole | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6013062 | CAMBRIA COMMUNITY HEALTHCARE DISTRI | 2535 MAIN STREET | CAMBRIA | CA | 93428 | |
| 5840536 | Cambria Community HealthCare District | 2535 Main Street | Cambria | CA | 93428 | |
| 6008706 | CAMBRIA COMMUNITY SERVICES DISTRICT | PO BOX 65 | CAMBRIA | CA | 93428 | |
| 7325959 | Cambria Farrell | 1529 Shepard Court, | Santa Rosa | CA | 95405 | |
| 7325959 | Cambria Farrell | Reese, 1529 Shepard Court | Santa Rosa | CA | 95405 | |
| 6008383 | CAMBRIDGE BUILDERS | 76 OAK LN | MOUNTAIN VIEW | CA | 94040 | |
| 5996708 | Cambridge Inn Motor Lodge, Patel Jagadish | 100 Cambridge Ave, 1620 E. Elm Ave | Coalinga | CA | 93210 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
493 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4941432 | Cambridge Inn Motor Lodge, Patel Jagadish | 100 Cambridge Ave | Coalinga | CA | 93210 | |
| 4917654 | CAMBRIDGE SQUARE PARTNERS | 1451 QUAIL ST STE 201 | NEWPORT BEACH | CA | 92660 | |
| 6143155 | CAMBRON CHASE A TR & CARTIER CHRISTINA TR | Confidential - Available Upon Request | | | | |
| 5977546 | CAMCACHO, OLGA | Confidential - Available Upon Request | | | | |
| 6068752 | Camden, Joshua | Confidential - Available Upon Request | | | | |
| 4917655 | CAMECO INC | 2121-11TH STREET WEST | SASKATOON | SA | S7M 1J3 | CANADA |
| 6068753 | CAMECO INC | 2121-11TH STREET WEST | SASKATOON | SK | S7M 1J3 | CANADA |
| 4917656 | CAMELIA AUTOMATION INC | 1098 CAMELIA DR | LIVERMORE | CA | 94550-5402 | |
| 5907615 | Camelia Lopez | Confidential - Available Upon Request | | | | |
| 6012939 | CAMELIA LOPEZ | Confidential - Available Upon Request | | | | |
| 7235379 | Camelot Owners Association Inc. | Confidential - Available Upon Request | | | | |
| 4994146 | Camenisch, Judith | Confidential - Available Upon Request | | | | |
| 4981193 | Camenzind, Janet | Confidential - Available Upon Request | | | | |
| 4985782 | Camenzind, Richard | Confidential - Available Upon Request | | | | |
| 5892926 | Camenzind, Sven | Confidential - Available Upon Request | | | | |
| 5896938 | Camera, John W | Confidential - Available Upon Request | | | | |
| 5885812 | Camera, Johnny Steven | Confidential - Available Upon Request | | | | |
| 4993424 | Camera, Pamala | Confidential - Available Upon Request | | | | |
| 5887249 | Camera, Stephen J | Confidential - Available Upon Request | | | | |
| 4917657 | CAMERON | HILL & WATSON ASSOCIATES INC, 6509 SIERRA LN | DUBLIN | CA | 94568 | |
| 6141320 | CAMERON ALFRED M TR & BEVERLY A TR | Confidential - Available Upon Request | | | | |
| 6000191 | Cameron Estates Community Services District-Johnson, Angela | P O Box 171 | Shingle Springs | CA | 95682 | |
| 5916727 | Cameron Huffman | Confidential - Available Upon Request | | | | |
| 4917658 | CAMERON INTERNATIONAL CORP | CAMERON VALVES AND MEASUREMENT, 3250 BRIARPARK DR STE 300 | HOUSTON | TX | 77042 | |
| 6068756 | CAMERON INTERNATIONAL CORP, CAMERON VALVES AND MEASUREMENT, CAMSERV AFTERMARKET SERVICES | 3250 BRIARPARK DR STE 300 | HOUSTON | TX | 77042 | |
| 6011218 | CAMERON INTERNATIONAL CORPORATION | 1333 W LOOP SOUTH STE 1700 | HOUSTON | TX | 77027 | |
| 4917659 | CAMERON INTERNATIONAL CORPORATION | 1333 WEST LOOP SOUTH , SUITE 1700 | HOUSTON | TX | 77042 | |
| 7178399 | Cameron International Corporation, A Schlumberger Company | c/o Maria M. Bartlett, Dore Rothberg McKay, P.C., 17171 Park Row, Suite 160 | Houston | TX | 77084 | |
| 5862061 | Cameron International Corporation, A Schlumberger Company | Dore Law Group, P.C., 17171 Park Row, suite 160 | Houston | TX | 77084 | |
| 7178399 | Cameron International Corporation, A Schlumberger Company | Irene Sheffel, Manager, Credit & Collections, 1325 South Dairy Ashford | Houston | TX | 77077 | |
| 6012951 | CAMERON MORRIS | Confidential - Available Upon Request | | | | |
| 4917660 | CAMERON PARK COMMUNITY FOUNDATION | 2502 COUNTRY CLUB DR | CAMERON PARK | CA | 95682 | |
| 6144388 | CAMERON PAUL E TR ET AL | Confidential - Available Upon Request | | | | |
| 5954986 | Cameron Ray | Confidential - Available Upon Request | | | | |
| 6146568 | CAMERON RICHARD L TR & CAMERON TERESA C TR | Confidential - Available Upon Request | | | | |
| 6012603 | CAMERON TECHNOLOGIES INC | 4040 CAPITOL AVE | CITY OF INDUSTRY | CA | 90601 | |
| 6068804 | CAMERON TECHNOLOGIES INC DBA CAMERON MEASUREMENT SYSTEMS | 4040 CAPITOL AVE | CITY OF INDUSTRY | CA | 90601 | |
| 4917662 | CAMERON TECHNOLOGIES US INC | DBA CAMERONS MEASUREMENT, PO Box 730172 | DALLAS | TX | 75373-0172 | |
| 5949986 | Cameron Wayland | Confidential - Available Upon Request | | | | |
| 5948964 | Cameron Wayland | Confidential - Available Upon Request | | | | |
| 5950628 | Cameron Wayland | Confidential - Available Upon Request | | | | |
| 6010827 | CAMERON WEST COAST INC | 4315 YEAGER WAY | BAKERSFIELD | CA | 93313 | |
| 6173945 | Cameron, Alfred M & Beverly A | Confidential - Available Upon Request | | | | |
| 7478943 | Cameron, Alice C | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 494 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7162846 | CAMERON, ANDREW | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162846 | CAMERON, ANDREW | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5897139 | Cameron, Dana Brian | Confidential - Available Upon Request | | | | |
| 4980193 | Cameron, Gary | Confidential - Available Upon Request | | | | |
| 5878353 | Cameron, Gayle | Confidential - Available Upon Request | | | | |
| 4992661 | Cameron, Gertrude | Confidential - Available Upon Request | | | | |
| 4914310 | Cameron, Jason Reuel | Confidential - Available Upon Request | | | | |
| 5908390 | CAMERON, JOY | Confidential - Available Upon Request | | | | |
| 5900708 | Cameron, Kenneth | Confidential - Available Upon Request | | | | |
| 6068755 | Cameron, Kenneth | Confidential - Available Upon Request | | | | |
| 7162847 | CAMERON, LINDSAY | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162847 | CAMERON, LINDSAY | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5895622 | Cameron, Marianne Rose | Confidential - Available Upon Request | | | | |
| 6068754 | Cameron, Mark A or Sandra B | Confidential - Available Upon Request | | | | |
| 5884872 | Cameron, Michael A | Confidential - Available Upon Request | | | | |
| 5884608 | Cameron, Michael Javon | Confidential - Available Upon Request | | | | |
| 6002776 | Cameron, Nancy W | Confidential - Available Upon Request | | | | |
| 4979590 | Cameron, Ronald | Confidential - Available Upon Request | | | | |
| 5889576 | Cameron, Seth | Confidential - Available Upon Request | | | | |
| 4991057 | Cameron, Shirley | Confidential - Available Upon Request | | | | |
| 5954990 | Cameryn Schulte | Confidential - Available Upon Request | | | | |
| 5916739 | Camey Stockdale | Confidential - Available Upon Request | | | | |
| 6160354 | Camey, Anita | Confidential - Available Upon Request | | | | |
| 6169944 | Camfed USA Foundation | Vanessa Angela Loh, Senior Finance Officer, 466 Geary St Suite 400 | San Francisco | CA | 94102 | |
| 6169944 | Camfed USA Foundation | 466 Geary St Ste 400 | San Francisco | CA | 94102-1262 | |
| 7329692 | Camiccia, Sandra | Confidential - Available Upon Request | | | | |
| 5867335 | CAMILA GARCIA MELANO, MANUEL MELANO GONZALEZ | Confidential - Available Upon Request | | | | |
| 5867336 | Camila Pesce | Confidential - Available Upon Request | | | | |
| 5885711 | Camille, Cynthia L | Confidential - Available Upon Request | | | | |
| 5878641 | Camilleri, Natalie Marie | Confidential - Available Upon Request | | | | |
| 4992495 | Camilleri, Pamela | Confidential - Available Upon Request | | | | |
| 6006999 | Camilleri, Steve | Confidential - Available Upon Request | | | | |
| 5877866 | Camilli, Maria Theresa | Confidential - Available Upon Request | | | | |
| 5865232 | Camillucci Construction Services, Inc. | Confidential - Available Upon Request | | | | |
| 4917664 | CAMINAR | 2600 S EL CAMINO REAL STE 200 | SAN MATEO | CA | 94403 | |
| 5867337 | Camino Diablo Storage, LLC | Confidential - Available Upon Request | | | | |
| 6041569 | CAMINO PLACERVILLE LAKE TAHOE RAILROAD COMPAN | 705 Sibley ST | Folsom | CA | 95630 | |
| 6000306 | Camino Union School District-Wall, Justin | P.O Box 276710 | Sacramento | CA | 95827 | |
| 4988349 | Camino, Dennis | Confidential - Available Upon Request | | | | |
| 4981538 | Camino, Melvin | Confidential - Available Upon Request | | | | |
| 5886475 | Camins, Rodolfo B | Confidential - Available Upon Request | | | | |
| 6116404 | CA-MISSION STREET LP | 201 Mission Street | San Francisco | CA | 94105 | |
| 6012434 | CAMLIN POWER INC | 1765 N ELSTON AVE UNIT 105 | CHICAGO | IL | 60642 | |
| 6012434 | CAMLIN POWER INC | 1765 N ELSTON AVE UNIT 105 | CHICAGO | IL | 60642 | |
| 4980838 | Cammerer, Charles | Confidential - Available Upon Request | | | | |
| 6040703 | Camonica, Julie | 6252 Dundee Drive | North Highlands | CA | 95660 | |
| 6040703 | Camonica, Julie | 6252 Dundee Drive | North Highlands | CA | 95660 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5994247 | Camous Drive-In, Gayle Costas | 1000 Folsom Road, 660 E. Elm | Coalinga | CA | 93210 | |
| 4935070 | Camous Drive-In, Gayle Costas | 1000 Folsom Road | Coalinga | CA | 93210 | |
| 6130004 | CAMP ANGELA L ETAL | Confidential - Available Upon Request | | | | |
| 6130170 | CAMP CLAIRE M TR | Confidential - Available Upon Request | | | | |
| 5867338 | Camp Malik, Patricia | Confidential - Available Upon Request | | | | |
| 4974405 | Camp McCumber Corp. | John & Kristina Chrystal, on site managers, 35440 Deer Flat Road | SHINGLETOWN | CA | 96088 | |
| 4917666 | CAMP PHOENIX INC | 39931 PARADA ST #B | NEWARK | CA | 94560 | |
| 6141922 | CAMP RICHARD C TR | Confidential - Available Upon Request | | | | |
| 4974499 | Camp Sunray | Steve Niegel, 905 W. Monterey | Orland | CA | 95963 | |
| 6012855 | CAMP SYSTEMS INTERNATIONAL INC | 999 MARCONI AVE | RONKONKOMA | NY | 11779 | |
| 5998840 | Camp Wawona-Pratt, Sherry | 8110 Forest Drive | Wawona | CA | 95389 | |
| 7324887 | Camp, Claire | Confidential - Available Upon Request | | | | |
| 6000845 | Camp, Junius | Confidential - Available Upon Request | | | | |
| 6134098 | CAMPA PETER | Confidential - Available Upon Request | | | | |
| 6134834 | CAMPA VERONICA | Confidential - Available Upon Request | | | | |
| 5889907 | Campa, Alexis | Confidential - Available Upon Request | | | | |
| 4915027 | Campa, Marissa | Confidential - Available Upon Request | | | | |
| 5891682 | Campagna, Charles L | Confidential - Available Upon Request | | | | |
| 5887667 | Campagna, Louis | Confidential - Available Upon Request | | | | |
| 5881999 | Campagnolo, Marc | Confidential - Available Upon Request | | | | |
| 6068813 | Campagnolo, Marc | Confidential - Available Upon Request | | | | |
| 6130724 | CAMPANA WILLIAM F & NANCY L TR | Confidential - Available Upon Request | | | | |
| 5994049 | Campana, Diaane & Robert | Confidential - Available Upon Request | | | | |
| 4934835 | Campana, Diaane & Robert | P.O. Box 252 | Murphys | CA | 95247 | |
| 4979039 | Campana, Kathleen | Confidential - Available Upon Request | | | | |
| 4985993 | Campanella, Carol | Confidential - Available Upon Request | | | | |
| 4984733 | Campanioni, Jean | Confidential - Available Upon Request | | | | |
| 4916081 | CAMPANO, ANGELO F | CAMPANO LAW GROUP, 41301 12TH ST W STE G | PALMDALE | CA | 93551 | |
| 5892971 | Campano, Moises Abad | Confidential - Available Upon Request | | | | |
| 5893903 | Campau, Cody Edmund | Confidential - Available Upon Request | | | | |
| 6002733 | Campaz, Raquel | Confidential - Available Upon Request | | | | |
| 6141004 | CAMPBELL ALAN B TR | Confidential - Available Upon Request | | | | |
| 6132552 | CAMPBELL BRAD & SONYA | Confidential - Available Upon Request | | | | |
| 6135372 | CAMPBELL CARROLL F JR ESTATE ETAL | Confidential - Available Upon Request | | | | |
| 4917668 | CAMPBELL CHAMBER COMMUNITY | FOUNDATION, 267 E CAMPBELL AVE STE C | CAMPBELL | CA | 95008 | |
| 6013952 | CAMPBELL CHAMBER OF COMMERCE | 1628 W. CAMPBELL AVE | CAMPBELL | CA | 95008 | |
| 4917669 | CAMPBELL CHAMBER OF COMMERCE | 267 E Campbell Ave , Suite C | CAMPBELL | CA | 95008 | |
| 6134431 | CAMPBELL GREGORY J AND KATHLEEN A TRUSTEES | Confidential - Available Upon Request | | | | |
| 6139914 | CAMPBELL JOHN L ET AL | Confidential - Available Upon Request | | | | |
| 6141197 | CAMPBELL KRISTI & BAIRD BARBARA | Confidential - Available Upon Request | | | | |
| 6134222 | CAMPBELL LANCE T AND JUDITH D | Confidential - Available Upon Request | | | | |
| 6140389 | CAMPBELL MELVIN TR & CAMPBELL CLAUDINE TR | Confidential - Available Upon Request | | | | |
| 4917670 | CAMPBELL MFG 1 COMPANY | CAMPBELL SUPPLY COMPANY L.L.C., 1 CAMPBELL PL | CAMDEN | NJ | 08103 | |
| 5994371 | Campbell Plaza Cleaner, Yearman Dawn | 2345 Winchester Blvd Suite D | Campbell | CA | 95050 | |
| 4917671 | CAMPBELL SCIENTIFIC INC | 815 WEST 1800 NORTH | LOGAN | UT | 84321-1784 | |
| 5999795 | Campbell Soup Company-Ramachandran, Jagannathan | 760 industrial drive | Stockton | CA | 95213 | |
| 6116405 | CAMPBELL SOUP SUPPLY CO. L.L.C. | 760 Industrial Drive | Stockton | CA | 95202 | |
| 6068817 | CAMPBELL SOUP SUPPLY CO. L.L.C. | Campbell Soup Supply Co., PO Box 340 | DIXON | CA | 95620 | |
| 6068816 | CAMPBELL SOUP SUPPLY CO. L.L.C. | P.O. Box 31390 | Stockton | CA | 95213-1390 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116406 | CAMPBELL SOUP SUPPLY CO. L.L.C. | Pedrick Rd. 1 mile s/I-80 | Dixon | CA | 95620 | |
| 6068818 | Campbell Soup Supply Co., LLC | PO Box 31390 | Stockton | CA | 95213 | |
| 6068819 | Campbell Soup Supply Company, LLC | PO Box 340 | Dixon | CA | 95620 | |
| 6011294 | CAMPBELL STRATEGY & ADVOCACY | 1301 I ST | SACRAMENTO | CA | 95814 | |
| 5867339 | CAMPBELL UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 7170941 | Campbell Union High School District | c/o Finestone Hayes LLP, Attn: Stephen D. Finestone, 456 Montgomery St., 20th Floor | San Francisco | CA | 94104 | |
| 7170941 | Campbell Union High School District | Nancy Torres Pfeiffer, 155 N. Third St. | Campbell | CA | 95008 | |
| 6012763 | CAMPBELL VALVE & ENGINEERING CORP | 2027 E CEDAR ST | ONTARIO | CA | 91761 | |
| 4992743 | Campbell, Benjamin | Confidential - Available Upon Request | | | | |
| 5894604 | Campbell, Benjamin Cochrane | Confidential - Available Upon Request | | | | |
| 5993398 | Campbell, Bob | Confidential - Available Upon Request | | | | |
| 7484064 | Campbell, Brandy | Confidential - Available Upon Request | | | | |
| 5900464 | Campbell, Brian L | Confidential - Available Upon Request | | | | |
| 7201211 | Campbell, Caleb Carter | Confidential - Available Upon Request | | | | |
| 5881956 | Campbell, Cameron Edward | Confidential - Available Upon Request | | | | |
| 5993749 | Campbell, Carol | Confidential - Available Upon Request | | | | |
| 5884669 | Campbell, Christopher David | Confidential - Available Upon Request | | | | |
| 4915044 | Campbell, Christopher John | Confidential - Available Upon Request | | | | |
| 5887068 | Campbell, Collin | Confidential - Available Upon Request | | | | |
| 5892247 | Campbell, Coy P | Confidential - Available Upon Request | | | | |
| 4919341 | CAMPBELL, CYNTHIA ANN | 669 ASHTON AVE | PALO ALTO | CA | 94306 | |
| 5901097 | Campbell, Daniel Brian | Confidential - Available Upon Request | | | | |
| 5886300 | Campbell, David M | Confidential - Available Upon Request | | | | |
| 6001044 | CAMPBELL, DAWN | Confidential - Available Upon Request | | | | |
| 4997489 | Campbell, Debbie | Confidential - Available Upon Request | | | | |
| 4978594 | Campbell, Dennis | Confidential - Available Upon Request | | | | |
| 4997306 | Campbell, Dennis | Confidential - Available Upon Request | | | | |
| 4913512 | Campbell, Dennis Edward | Confidential - Available Upon Request | | | | |
| 4984354 | Campbell, Diana | Confidential - Available Upon Request | | | | |
| 4983181 | Campbell, Douglas | Confidential - Available Upon Request | | | | |
| 4992421 | Campbell, Elena | Confidential - Available Upon Request | | | | |
| 4995305 | Campbell, Harry | Confidential - Available Upon Request | | | | |
| 4913656 | Campbell, Harry Clyde | Confidential - Available Upon Request | | | | |
| 5998611 | Campbell, Jack | Confidential - Available Upon Request | | | | |
| 4997977 | Campbell, James | Confidential - Available Upon Request | | | | |
| 4923019 | CAMPBELL, JAMES L | PO Box 252 | PRINCETON | CA | 95970 | |
| 4914742 | Campbell, James Robert | Confidential - Available Upon Request | | | | |
| 5867340 | Campbell, Jesse | Confidential - Available Upon Request | | | | |
| 4923260 | CAMPBELL, JIM | 637 PRINCE ST | PRINCETON | CA | 95970 | |
| 7158383 | CAMPBELL, JO ANN | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158383 | CAMPBELL, JO ANN | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 7150888 | Campbell, Joan | Confidential - Available Upon Request | | | | |
| 4991334 | Campbell, John | Confidential - Available Upon Request | | | | |
| 7260592 | Campbell, John R. | Confidential - Available Upon Request | | | | |
| 4974470 | Campbell, John R. | 6117 Cliff Drive | Paradise | CA | 95969 | |
| 5887226 | Campbell, Justin A | Confidential - Available Upon Request | | | | |
| 5880235 | Campbell, Kacie Chelsa | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 496 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6159131 | Campbell, Karen M | Confidential - Available Upon Request | | | | |
| 4984754 | Campbell, Kenneth | Confidential - Available Upon Request | | | | |
| 6005269 | Campbell, Kim | Confidential - Available Upon Request | | | | |
| 5883307 | Campbell, Kristine M | Confidential - Available Upon Request | | | | |
| 4988867 | Campbell, Lawrence | Confidential - Available Upon Request | | | | |
| 5898715 | Campbell, Leslie D | Confidential - Available Upon Request | | | | |
| 4989795 | Campbell, Lewis | Confidential - Available Upon Request | | | | |
| 4990837 | Campbell, Linda | Confidential - Available Upon Request | | | | |
| 7480591 | Campbell, Linda | Confidential - Available Upon Request | | | | |
| 4983793 | Campbell, Marie | Confidential - Available Upon Request | | | | |
| 4986387 | Campbell, Mary | Confidential - Available Upon Request | | | | |
| 5994946 | Campbell, Michelle | Confidential - Available Upon Request | | | | |
| 6004760 | Campbell, Pat | Confidential - Available Upon Request | | | | |
| 4980112 | Campbell, Patricia | Confidential - Available Upon Request | | | | |
| 4926774 | CAMPBELL, PAUL C | 1165 CASTLE OAK DR | NAPA | CA | 94558 | |
| 5901148 | Campbell, Philip Kendrick | Confidential - Available Upon Request | | | | |
| 5994465 | Campbell, Rhonda & Norman | Confidential - Available Upon Request | | | | |
| 5993770 | Campbell, Richard | Confidential - Available Upon Request | | | | |
| 6003834 | Campbell, Robert | Confidential - Available Upon Request | | | | |
| 5893763 | Campbell, Robert A. | Confidential - Available Upon Request | | | | |
| 5889932 | Campbell, Robert Dean | Confidential - Available Upon Request | | | | |
| 5867341 | CAMPBELL, ROGER | Confidential - Available Upon Request | | | | |
| 6167503 | Campbell, Roger | Confidential - Available Upon Request | | | | |
| 4996126 | Campbell, Sally | Confidential - Available Upon Request | | | | |
| 5895101 | Campbell, Sandra | Confidential - Available Upon Request | | | | |
| 5884899 | Campbell, Scott L | Confidential - Available Upon Request | | | | |
| 7155626 | Campbell, Scott L | Confidential - Available Upon Request | | | | |
| 7071153 | Campbell, Scott W. | Confidential - Available Upon Request | | | | |
| 6003446 | Campbell, Sean | Confidential - Available Upon Request | | | | |
| 5867342 | Campbell, Shane | Confidential - Available Upon Request | | | | |
| 5885885 | Campbell, Shannon Lee | Confidential - Available Upon Request | | | | |
| 6170066 | Campbell, Shelton D | Confidential - Available Upon Request | | | | |
| 4983989 | Campbell, Sherri | Confidential - Available Upon Request | | | | |
| 4997365 | Campbell, Sonja | Confidential - Available Upon Request | | | | |
| 4997713 | Campbell, Susan | Confidential - Available Upon Request | | | | |
| 5994426 | CAMPBELL, SUSAN | Confidential - Available Upon Request | | | | |
| 4914175 | Campbell, Susan Dale | Confidential - Available Upon Request | | | | |
| 5937544 | Campbell, Tami Sue | Confidential - Available Upon Request | | | | |
| 4998439 | Campbell, Tami Sue | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5884437 | Campbell, Terra-Lei | Confidential - Available Upon Request | | | | |
| 4980776 | Campbell, Thomas | Confidential - Available Upon Request | | | | |
| 5901924 | Campbell, Thomas | Confidential - Available Upon Request | | | | |
| 4976168 | Campbell, Tim | 0197 LAKE ALMANOR WEST DR, 108 S Grand Ave | Pasadena | CA | 91105 | |
| 6061275 | Campbell, Tim | Confidential - Available Upon Request | | | | |
| 4913811 | Campbell, Timothy | Confidential - Available Upon Request | | | | |
| 6005105 | Campbell, Timothy | Confidential - Available Upon Request | | | | |
| 7171819 | Campbell, Walter | Confidential - Available Upon Request | | | | |
| 7166431 | Campbell, Walter | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 497 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
498 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7166431 | Campbell, Walter | Confidential - Available Upon Request | | | | |
| 4917674 | CAMPBELL-SAN JOSE WEST | ROTARY FOUNDATION, 84 W SANTA CLARA ST STE 540 | SAN JOSE | CA | 95113 | |
| 5885355 | Campedel, Eugene | Confidential - Available Upon Request | | | | |
| 6146875 | CAMPELL DAVID | Confidential - Available Upon Request | | | | |
| 5887938 | Camper, Alan | Confidential - Available Upon Request | | | | |
| 4974421 | Camper, Ronald | P. O. Box 5339 | Chico | CA | 95927 | |
| 5890829 | Campero, Cynthia Irene | Confidential - Available Upon Request | | | | |
| 5900036 | Campero, William Christopher | Confidential - Available Upon Request | | | | |
| 5897501 | Camperson, Ann Frances | Confidential - Available Upon Request | | | | |
| 4917675 | CAMPING UNLIMITED FOR THE | DEVELOPMENTALLY DISABLED, 102 BROCK LANE | BOULDER CREEK | CA | 95006 | |
| 4975445 | Campion | 1020 PENINSULA DR, 133 Partridge Drive | Galt | CA | 95632 | |
| 6081261 | Campion | Confidential - Available Upon Request | | | | |
| 5006489 | Campion, Alison | 1020 PENINSULA DR, 133 Partridge Drive | Galt | CA | 95632 | |
| 6068829 | Campione, Michael or Marguerite | Confidential - Available Upon Request | | | | |
| 5885316 | Campiotti, Alex F | Confidential - Available Upon Request | | | | |
| 4983784 | Campiotti, Anna | Confidential - Available Upon Request | | | | |
| 5889958 | Campiotti, Donald Joseph | Confidential - Available Upon Request | | | | |
| 7326597 | Campleman Childrens Revocable Trust | 621 Del Roy Ct | Campbell | CA | 95008 | |
| 6007454 | Camplin, Ronald | Confidential - Available Upon Request | | | | |
| 4981124 | Campo, Bobby | Confidential - Available Upon Request | | | | |
| 5893890 | Campodonico, Dominick Edward | Confidential - Available Upon Request | | | | |
| 4965854 | Campodonico, Dominick Edward | Confidential - Available Upon Request | | | | |
| 5885822 | Campodonico, Jeffrey Allen | Confidential - Available Upon Request | | | | |
| 4986309 | Campolmi, Vicki | Confidential - Available Upon Request | | | | |
| 4917676 | CAMPORA INC | CAMPORA PROPANE SERVICE, PO Box 992424 | REDDING | CA | 96099-2424 | |
| 4917677 | CAMPORA INC | PO Box 31625 | STOCKTON | CA | 95213-1625 | |
| 5867343 | CAMPOS BROTHERS FARMS | Confidential - Available Upon Request | | | | |
| 5865443 | CAMPOS BROTHERS FARMS A PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 5867344 | CAMPOS BROTHERS GP | Confidential - Available Upon Request | | | | |
| 6010848 | CAMPOS EPC LLC | 1401 BLAKE ST | DENVER | CO | 80202 | |
| 5858352 | Campos EPC, LLC | Ballard Spahr LLP, Theodore J. Hartl, 1225 17th Street, Suite 2300 | Denver | CO | 80202 | |
| 5858352 | Campos EPC, LLC | Attn: Robert Cohen, Director of Operations, 1401 Blake Street | Denver | CO | 80202 | |
| 5864506 | CAMPOS FAMILY FARMS | Confidential - Available Upon Request | | | | |
| 5864618 | CAMPOS FAMILY FARMS | Confidential - Available Upon Request | | | | |
| 5867345 | Campos Family Farms LLC | Confidential - Available Upon Request | | | | |
| 5867348 | Campos Family Farms, LLC | Confidential - Available Upon Request | | | | |
| 5901363 | Campos Jr., Arturo | Confidential - Available Upon Request | | | | |
| 5867349 | CAMPOS LAND | Confidential - Available Upon Request | | | | |
| 5893055 | Campos, Alexander | Confidential - Available Upon Request | | | | |
| 6002426 | CAMPOS, CARLOS | Confidential - Available Upon Request | | | | |
| 5882240 | Campos, Carlos | Confidential - Available Upon Request | | | | |
| 4986911 | Campos, Daniel | Confidential - Available Upon Request | | | | |
| 5888347 | Campos, Donna M | Confidential - Available Upon Request | | | | |
| 6003566 | Campos, Fabiana | Confidential - Available Upon Request | | | | |
| 5994086 | Campos, Graciela | Confidential - Available Upon Request | | | | |
| 5884454 | Campos, Jacklin | Confidential - Available Upon Request | | | | |
| 5892184 | Campos, Jayson W | Confidential - Available Upon Request | | | | |
| 5867350 | CAMPOS, JENNIFER | Confidential - Available Upon Request | | | | |
| 5891971 | Campos, Jesus | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 498 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4990801 | Campos, John | Confidential - Available Upon Request | | | | |
| 5892270 | Campos, Juan | Confidential - Available Upon Request | | | | |
| 5889621 | Campos, Kayla L. | Confidential - Available Upon Request | | | | |
| 5893149 | Campos, Lacy Jane | Confidential - Available Upon Request | | | | |
| 5891715 | Campos, Larry John | Confidential - Available Upon Request | | | | |
| 5879088 | Campos, Salvador | Confidential - Available Upon Request | | | | |
| 5004012 | Campos, Selena | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7275546 | Campos, Stacy A. | Confidential - Available Upon Request | | | | |
| 5895624 | Campos, Stacy Ann | Confidential - Available Upon Request | | | | |
| 5867351 | CAMPOS, STEVEN | Confidential - Available Upon Request | | | | |
| 5883374 | Campos, Tara | Confidential - Available Upon Request | | | | |
| 7326970 | Campos, Travis | Confidential - Available Upon Request | | | | |
| 6160772 | Campos, Victor M | Confidential - Available Upon Request | | | | |
| 5886996 | Campos, Xavier F | Confidential - Available Upon Request | | | | |
| 5885468 | Campos-Ayala, Alice Antoinette | Confidential - Available Upon Request | | | | |
| 4912687 | Campos-Ceja, Michael Angel | Confidential - Available Upon Request | | | | |
| 5867352 | CAMPOURIS, STEVE | Confidential - Available Upon Request | | | | |
| 6146658 | CAMPOY BRET TR & CAMPOY JOANN TR | Confidential - Available Upon Request | | | | |
| 7481199 | Camprubi-Soms, Amanda | Confidential - Available Upon Request | | | | |
| 6133529 | CAMPSTOOL II LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 6133931 | CAMPSTOOL LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 6068863 | CAMPTON ELECTRIC SUPPLY INC | 485 E Hoover Ave | Crescent City | CA | 95531 | |
| 4978879 | Campton, Thomas | Confidential - Available Upon Request | | | | |
| 4917680 | CAMPTONVILLE COMMUNITY PARTNERSHIP | 16585 SCHOOL ST | CAMPTONVILLE | CA | 95922 | |
| 4945194 | Campus Cafe-Dajani, Samar | 2955 Campus Drive | San Mateo | CA | 94403 | |
| 5934729 | Campus Market and Deli | 1880 Medocino Ave | Santa Rosa | CA | 95401 | |
| 5864858 | CAMPUS OAKS APARTMENTS 1 LLC | Confidential - Available Upon Request | | | | |
| 4917681 | CAMPUS PLAZA ASSOCIATES | 3801 WEST PACIFIC AVE STE A | SACRAMENTO | CA | 95820 | |
| 7139833 | Campus Point Commerical, a Limited Partnership | Lance Kashian & Company, Attn: Danny Kuniyoshi, 265 E. River Park Circle, Suite 150 | Fresno | CA | 93721 | |
| 6068864 | Campus Pointe Commercial, LP | 265 E. River Park Circle, Ste 150 | Fresno | CA | 93720 | |
| 4917682 | CAMPUS SURGERY CENTER LLC | CAMPUS SURGERY CENTER, 1A BURTON HILLS BLVD | NASHVILLE | TN | 37216 | |
| 5867353 | CAMPUS WALK CHICO, LP | Confidential - Available Upon Request | | | | |
| 5997685 | Campwala, Parvin | Confidential - Available Upon Request | | | | |
| 5807518 | CAMS-DOUBLE C LIMITED | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 5807519 | CAMS-HIGH SIERRA LIMITED | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 5807520 | CAMS-KERN FRONT LIMITED | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 5803423 | CAMS-KERN FRONT LIMITED | CALIF. SWEEP ACCT. #608742-01, PO Box 2511 | HOUSTON | TX | 77252-2511 | |
| 5831966 | CAMUNEZ, JOHN | Confidential - Available Upon Request | | | | |
| 5864531 | CAMUSI ORCHARDS INC | Confidential - Available Upon Request | | | | |
| 4933213 | CAN NAT RES | 2500, 855 - 2 Street S.W. | Calgary | AB | T2P 4J8 | CANADA |
| 6068865 | CAN NAT RES | 2500, 855 - 2 Street S.W. | Calgary | AB | T2P 4K1 | Canada |
| 6001399 | Cana, Alona | Confidential - Available Upon Request | | | | |
| 5867354 | Canada Woods Water Company | Confidential - Available Upon Request | | | | |
| 4998441 | Canada, Charles W. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975925 | Canada, Charles W. and Cynthia A. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 500 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4998443 | Canada, Cynthia A. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5886592 | Canada, David James | Confidential - Available Upon Request | | | | |
| 5867355 | CANADA, EDELMIRA | Confidential - Available Upon Request | | | | |
| 5887318 | Canada, Patrick J | Confidential - Available Upon Request | | | | |
| 5998370 | Canada, Robert | Confidential - Available Upon Request | | | | |
| 4987087 | Canadas, Debra | Confidential - Available Upon Request | | | | |
| 4985875 | Canaday, Jan | Confidential - Available Upon Request | | | | |
| 4917683 | CANADIAN ENERDATA LTD | 86 RINGWOOD DR #201 | STOUFFVILLE | ON | L4A 1C3 | CANADA |
| 6068867 | Canadian Imperial Bank of Commerce | 161 Bay St, 10th FL | Toronto | ON | M5J 2S1 | Canada |
| 4917685 | CANADIAN IMPERIAL BANK OF COMMERCE | 161 BAY ST 11TH FL | TORONTO | ON | M5J 2S8 | CANADA |
| 4917686 | CANADIAN IMPERIAL BANK OF COMMERCE | 199 BAY ST COMMERCE CT W FL44 | TORONTO | ON | M5L 1A2 | CANADA |
| 4933203 | Canadian Imperial Bank of Commerce | Attn: Robert Casey, 161 Bay St 10th FL | Toronto | ON | M5J 2S8 | CANADA |
| 4917684 | CANADIAN IMPERIAL BANK OF COMMERCE | NEW YORK BRANCH, 425 LEXINGTON AVE 5TH FL | NEW YORK | NY | 10017 | |
| 6118036 | Canadian Imperial Bank of Commerce, New York Branch | Mayer Brown LLP, Monique J. Mulcare, 1221 Avenue of the Americas, 12th Floor | New York | NY | 10020 | |
| 6118036 | Canadian Imperial Bank of Commerce, New York Branch | Eric J. De Santis, CFA, Executive Director, 425 Lexington Avenue | New York | NY | 10017 | |
| 4917687 | CANADIAN NATURAL RESOURCES | 2500, 855-2 STREET SW | CALGARY | AB | T2P 4J8 | CANADA |
| 6146314 | CANADY NATHANIEL B TR & CANADY DORI E TR | Confidential - Available Upon Request | | | | |
| 4994423 | Canady, Kimberley | Confidential - Available Upon Request | | | | |
| 7190696 | CANAFAX, JASON | Confidential - Available Upon Request | | | | |
| 7190696 | CANAFAX, JASON | Confidential - Available Upon Request | | | | |
| 4924653 | CANAGA, MANUEL L H | MD, 1248 MAIN ST STE D | NEWMAN | CA | 95360-1325 | |
| 4917688 | CANAL ALLIANCE | 91 LARKSPUR ST | SAN RAFAEL | CA | 94901-4820 | |
| 5881041 | Canal, Cesar Jhimmy | Confidential - Available Upon Request | | | | |
| 6140750 | CANALES FRANCISCO L TR & FURNAS HEATHER J TR | Confidential - Available Upon Request | | | | |
| 4996920 | Canales, Angela | Confidential - Available Upon Request | | | | |
| 7164017 | CANALES, SIENA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6068868 | Canall, Michael | Confidential - Available Upon Request | | | | |
| 4917689 | CANARY SYSTEMS INC | 5 GOULD RD | NEW LONDON | NH | 03257 | |
| 4982516 | Canas, Tito | Confidential - Available Upon Request | | | | |
| 5886616 | Canavan, John Jay | Confidential - Available Upon Request | | | | |
| 5887617 | Canaya, Caroline | Confidential - Available Upon Request | | | | |
| 5886338 | Canaya, Erwin | Confidential - Available Upon Request | | | | |
| 6068870 | Canberra Industries, Inc. | 800 Research Parkway | Meriden | CT | 06450 | |
| 4917690 | CANCER KIDS OF SAN JOAQUIN | COUNTY, PO Box 1592 | WOODBRIDGE | CA | 95258 | |
| 5997366 | Canchala, Maria | Confidential - Available Upon Request | | | | |
| 4942868 | Canchala, Maria | 1118 Nelson Ave. | Arbuckle | CA | 95912 | |
| 7465983 | Canchola, Gerardo | Confidential - Available Upon Request | | | | |
| 5908481 | Canchola, Marisela | Confidential - Available Upon Request | | | | |
| 4916119 | CANCIAMILLA, ANTHONY | TMC PROPERTY MANAGEMENT, PO Box 20202 | SAN JOSE | CA | 95160 | |
| 6068871 | Canciamilla, Maria | Confidential - Available Upon Request | | | | |
| 6001217 | Canciamille, Christopher | Confidential - Available Upon Request | | | | |
| 5867356 | CANCINO, MIGUEL | Confidential - Available Upon Request | | | | |
| 5906041 | Candace Wikoff | Confidential - Available Upon Request | | | | |
| 5950423 | Candace Wikoff | Confidential - Available Upon Request | | | | |
| 7327583 | Candeance Nukala | Confidential - Available Upon Request | | | | |
| 7327583 | Candeance Nukala | Confidential - Available Upon Request | | | | |
| 6182658 | Candee, Alan L | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6134395 | CANDELA ANDREA M ETAL | Confidential - Available Upon Request | | | | |
| 4917691 | CANDELARIA BARAJAS-SIFUENTES | 2197 EAST MAIN AVE | MORGAN HILL | CA | 95037 | |
| 6160931 | Candelaria, Jose | Confidential - Available Upon Request | | | | |
| 5893822 | Candelaria, Michael | Confidential - Available Upon Request | | | | |
| 6145114 | CANDELARIO CHRISTOPHER M & CANDELARIO ERINN L | Confidential - Available Upon Request | | | | |
| 6140865 | CANDELARIO LYNNE TR | Confidential - Available Upon Request | | | | |
| 7164811 | CANDELARIO, CHRISTOPHER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164812 | CANDELARIO, ERINN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5867357 | CANDELARIO, JULIE | Confidential - Available Upon Request | | | | |
| 6008539 | CANDELARIO, MICHAEL | Confidential - Available Upon Request | | | | |
| 6003514 | Canderle, Conrad | Confidential - Available Upon Request | | | | |
| 5900805 | Candia, Patricia | Confidential - Available Upon Request | | | | |
| 5916745 | Candice Boydston | Confidential - Available Upon Request | | | | |
| 5955008 | Candice King | Confidential - Available Upon Request | | | | |
| 5955005 | Candice King | Confidential - Available Upon Request | | | | |
| 5955007 | Candice King | Confidential - Available Upon Request | | | | |
| 5916757 | Candice L. Deppe | Confidential - Available Upon Request | | | | |
| 5916759 | Candice L. Deppe | Confidential - Available Upon Request | | | | |
| 5955019 | Candice Nichols | Confidential - Available Upon Request | | | | |
| 5916768 | Candice Seals | Confidential - Available Upon Request | | | | |
| 5916766 | Candice Seals | Confidential - Available Upon Request | | | | |
| 5955028 | Candida Applebaum | Confidential - Available Upon Request | | | | |
| 5886802 | Candido, Craig M | Confidential - Available Upon Request | | | | |
| 5867358 | CANDITO CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6002272 | Candito, Joyce | Confidential - Available Upon Request | | | | |
| 6068872 | Candy, Chris | Confidential - Available Upon Request | | | | |
| 4982910 | Cane, George | Confidential - Available Upon Request | | | | |
| 6002257 | Canela Bistro & Wine Bar-Schuster, Mat | 2272 Market Street | San Francisco | CA | 94114 | |
| 5867359 | Canela, Juan | Confidential - Available Upon Request | | | | |
| 5891119 | Canela, Mario | Confidential - Available Upon Request | | | | |
| 6139959 | CANELLOS DANIEL & CANELLOS NICOLE | Confidential - Available Upon Request | | | | |
| 7340487 | Canellos, Daniel | Confidential - Available Upon Request | | | | |
| 7340855 | Canellos, Nicole Christine | Confidential - Available Upon Request | | | | |
| 5935460 | CANELO, INGRID | Confidential - Available Upon Request | | | | |
| 6140376 | CANEPA DOUGLAS TR & CANEPA LISA MARGENAU TR | Confidential - Available Upon Request | | | | |
| 4979527 | Canepa, Arthur | Confidential - Available Upon Request | | | | |
| 5867360 | CANEPA, BRUCE | Confidential - Available Upon Request | | | | |
| 4995242 | Canepa, David | Confidential - Available Upon Request | | | | |
| 4997265 | Canepa, David | Confidential - Available Upon Request | | | | |
| 4913366 | Canepa, David Allen | Confidential - Available Upon Request | | | | |
| 5997082 | Canepa, Joseph | Confidential - Available Upon Request | | | | |
| 4942102 | Canepa, Joseph | P.O. Box 782 | Clements | CA | 95227 | |
| 4997319 | Canepa, Michael | Confidential - Available Upon Request | | | | |
| 4913565 | Canepa, Michael Louis | Confidential - Available Upon Request | | | | |
| 5896576 | Canesa, Priscilla Christian | Confidential - Available Upon Request | | | | |
| 5865693 | CANESSA, JOHN | Confidential - Available Upon Request | | | | |
| 4978899 | Canestre, Susan | Confidential - Available Upon Request | | | | |
| 4923560 | CANETE III, JULIAN V | 10386 ALMANOR CIR | STOCKTON | CA | 95219-7100 | |
| 6140840 | CANEVARI FREDERICK RUSTY TR & CANEVARI LORI D TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 501 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 502 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4976992 | Canevari, Joseph | Confidential - Available Upon Request | | | | |
| 6131275 | CANFIELD CURTIS RAY TRUSTEE | Confidential - Available Upon Request | | | | |
| 6143521 | CANFIELD LYNETTE | Confidential - Available Upon Request | | | | |
| 6140189 | CANFIELD RONALD H & GLENDA N TR | Confidential - Available Upon Request | | | | |
| 4987159 | Canfield-Jurich, Joan Marie | Confidential - Available Upon Request | | | | |
| 5867361 | CANG | Confidential - Available Upon Request | | | | |
| 5867362 | Cangelosi, Giancarlo | Confidential - Available Upon Request | | | | |
| 6130894 | CANGEMI LYNN TR | Confidential - Available Upon Request | | | | |
| 5999934 | CANIS, NEAL | Confidential - Available Upon Request | | | | |
| 4988596 | Canjura, Maria | Confidential - Available Upon Request | | | | |
| 5883517 | Canlas, Mario Melo Dizon | Confidential - Available Upon Request | | | | |
| 5899966 | Cann, Jason Abraham | Confidential - Available Upon Request | | | | |
| 5897873 | Cannady, Criss | Confidential - Available Upon Request | | | | |
| 6068873 | Cannady, Criss | Confidential - Available Upon Request | | | | |
| 7163493 | CANNADY, PATRICIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5890086 | Cannarozzi, Pete | Confidential - Available Upon Request | | | | |
| 4986099 | Cannarozzi, Randolph | Confidential - Available Upon Request | | | | |
| 6068875 | CanNat Energy Inc. | 1800, 324 - 8 Avenue S.W. | Calgary | AB | T2P 2Z2 | Canada |
| 4980982 | Cannata, Carl | Confidential - Available Upon Request | | | | |
| 4991078 | Cannataro, Keith | Confidential - Available Upon Request | | | | |
| 6141329 | CANNEFAX LINDA | Confidential - Available Upon Request | | | | |
| 5878953 | Cannell, Douglas Allen | Confidential - Available Upon Request | | | | |
| 5899779 | Cannella, John | Confidential - Available Upon Request | | | | |
| 7154840 | Cannesson, Amelie Elise | Confidential - Available Upon Request | | | | |
| 4998445 | Canniff, Collin S. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975928 | Canniff, Collin S.; Canniff, Galen M.; Canniff, Keely H.; Canniff, Mary M.; Canniff, Michael L.; Figel, Sean M. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998447 | Canniff, Galen M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998449 | Canniff, Keely H. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998451 | Canniff, Mary M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998453 | Canniff, Michael L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6068877 | Cannon Associates | 1050 Southwood Drive | San Luis Obispo | CA | 93401 | |
| 6068878 | Cannon Associates | 364 Pacific Street | San Luis Obispo | CA | 93401 | |
| 7284520 | Cannon Associates | Cannon Corporation, 1050 Southwood Dr | San Luis Obispo | Ca | 93401 | |
| 6130524 | CANNON CHRIS ETAL | Confidential - Available Upon Request | | | | |
| 5865235 | CANNON CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 6011034 | CANNON CORPORATION | 1050 SOUTHWOOD DR | SAN LUIS OBISPO | CA | 93401 | |
| 5916776 | Cannon Daniels | Confidential - Available Upon Request | | | | |
| 5916775 | Cannon Daniels | Confidential - Available Upon Request | | | | |
| 6068889 | Cannon Design | 225 N. Michigan Suite 1100 | Chicago | IL | 60657 | |
| 4912097 | Cannon Jr., Kenith Wayne | Confidential - Available Upon Request | | | | |
| 6014496 | CANNON TECHNOLOGIES INC | 3033 CAMPUS DR STE 350N | MINNEAPOLIS | MN | 55441 | |
| 6179467 | Cannon Technologies Inc. | c/o Eaton Corporation, Global Trade Credit, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 5881755 | Cannon, Ann-Marie Elizabeth | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4994195 | Cannon, Barbara | Confidential - Available Upon Request | | | | |
| 4982555 | Cannon, David | Confidential - Available Upon Request | | | | |
| 4985822 | Cannon, George | Confidential - Available Upon Request | | | | |
| 4989736 | Cannon, Janice | Confidential - Available Upon Request | | | | |
| 5891257 | Cannon, Jeffrey | Confidential - Available Upon Request | | | | |
| 5867363 | CANNON, JIM | Confidential - Available Upon Request | | | | |
| 5892162 | Cannon, Johnny Ray | Confidential - Available Upon Request | | | | |
| 4986189 | Cannon, Julie Ann | Confidential - Available Upon Request | | | | |
| 6000770 | cannon, kevin | Confidential - Available Upon Request | | | | |
| 5977552 | Cannon, Michael | Confidential - Available Upon Request | | | | |
| 7478104 | Cannon, Michelle Sue | Confidential - Available Upon Request | | | | |
| 7478104 | Cannon, Michelle Sue | Confidential - Available Upon Request | | | | |
| 4928131 | CANNON, ROBERT | JEAN CANNON, 805 KENSINGTON RD | EL CERRITO | CA | 94530 | |
| 5888475 | Cannon, Robert T | Confidential - Available Upon Request | | | | |
| 5883066 | Cannon, Rudy C | Confidential - Available Upon Request | | | | |
| 5878885 | Cannon, Thomas James | Confidential - Available Upon Request | | | | |
| 7481227 | Cannon, Virginia R. | Confidential - Available Upon Request | | | | |
| 7300820 | Cannon, Virginia R. | Confidential - Available Upon Request | | | | |
| 4980977 | Cannon-Richardso, Charlotte | Confidential - Available Upon Request | | | | |
| 5887591 | Cannoy, Edward | Confidential - Available Upon Request | | | | |
| 5897179 | Canny, David Stofer | Confidential - Available Upon Request | | | | |
| 5897179 | Canny, David Stofer | Confidential - Available Upon Request | | | | |
| 4989040 | Cano Jr., Miguel | Confidential - Available Upon Request | | | | |
| 6139375 | CANO JUAN | Confidential - Available Upon Request | | | | |
| 5898511 | Cano, Don Eric | Confidential - Available Upon Request | | | | |
| 4993423 | Cano, Duncan | Confidential - Available Upon Request | | | | |
| 5880053 | Cano, Fabian | Confidential - Available Upon Request | | | | |
| 5885629 | Cano, Greg Jude | Confidential - Available Upon Request | | | | |
| 5889767 | Cano, John | Confidential - Available Upon Request | | | | |
| 5896298 | Cano, Ricardo | Confidential - Available Upon Request | | | | |
| 6170072 | Cano, Samuel | Confidential - Available Upon Request | | | | |
| 6130639 | CANOBBIO CHARLENE MARIE TR | Confidential - Available Upon Request | | | | |
| 6011428 | CANON SOLUTIONS AMERICA INC | 4 OHIO DR | LAKE SUCCESS | NY | 11042 | |
| 4932443 | CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | BOCA RATON | FL | 33487 | |
| 5862943 | CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | RATON | FL | 33487 | |
| 5867364 | Canon Station LLC | Confidential - Available Upon Request | | | | |
| 5867366 | Canon Station, LLC | Confidential - Available Upon Request | | | | |
| 5867365 | Canon Station, LLC | Confidential - Available Upon Request | | | | |
| 7324319 | Canonica, Julie | Confidential - Available Upon Request | | | | |
| 6008873 | CANONIZADO, QUINN | Confidential - Available Upon Request | | | | |
| 7223465 | Canopius Managing Agents Limited | Matthew Weeden, Gallery 9 One Lime Street | London | | EC3M 7HA | United Kingdom |
| 6068905 | Canopius Underwriting Bermuda Ltd. | 11 Par-La-Ville Road | Hamilton | | | Bermuda |
| 7154958 | Canopius US Insurance Inc. as subrogee of Taneesha Marie Lutey | Skierski Jain PLLC, Doug Skierski, 400 North Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154958 | Canopius US Insurance Inc. as subrogee of Taneesha Marie Lutey | Eliot Schuler, Head of Claims, North American Subrogation, LLC, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155078 | Canopius US Insurance, Inc. as subrogee of Brian M. Enright | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155078 | Canopius US Insurance, Inc. as subrogee of Brian M. Enright | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 503 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 504 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7154948 | Canopius US Insurance, Inc. as subrogee of Christopher Marking and Laura L. Marking | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154948 | Canopius US Insurance, Inc. as subrogee of Christopher Marking and Laura L. Marking | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155089 | Canopius US Insurance, Inc. as subrogee of Fielding F. Uhland and Molly M. Uhland | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155089 | Canopius US Insurance, Inc. as subrogee of Fielding F. Uhland and Molly M. Uhland | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155068 | Canopius US Insurance, Inc. as subrogee of Gary M. Morine | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155068 | Canopius US Insurance, Inc. as subrogee of Gary M. Morine | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155056 | Canopius US Insurance, Inc. as subrogee of James A. Ihle | Skierski Jain PLLC, Doug Skierski, 400 North Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155056 | Canopius US Insurance, Inc. as subrogee of James A. Ihle | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154460 | Canopius US Insurance, Inc. as subrogee of James Hirschinger and Michael Capelle | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154460 | Canopius US Insurance, Inc. as subrogee of James Hirschinger and Michael Capelle | North American Subrogation, LLC, Elliot Schulerm, Head of Claims, 8330 LBJFwy, Suite 800 | Dallas | TX | 75243 | |
| 7155086 | Canopius US Insurance, Inc. as subrogee of Jerry M. Seiff | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155086 | Canopius US Insurance, Inc. as subrogee of Jerry M. Seiff | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155058 | Canopius US Insurance, Inc. as subrogee of Jerry Miller | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155058 | Canopius US Insurance, Inc. as subrogee of Jerry Miller | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155072 | Canopius US Insurance, Inc. as subrogee of Kaitlyn Bracken and Benjamin Bracken | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155072 | Canopius US Insurance, Inc. as subrogee of Kaitlyn Bracken and Benjamin Bracken | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154462 | Canopius US Insurance, Inc. as subrogee of Leslie Jackson | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154462 | Canopius US Insurance, Inc. as subrogee of Leslie Jackson | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155083 | Canopius US Insurance, Inc. as subrogee of Melissa Carefelle | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155083 | Canopius US Insurance, Inc. as subrogee of Melissa Carefelle | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154414 | Canopius US Insurance, Inc. as subrogee of Michelle Petit and Tracy Petit | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154414 | Canopius US Insurance, Inc. as subrogee of Michelle Petit and Tracy Petit | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155092 | Canopius US Insurance, Inc. as subrogee of Reine Broyles | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155092 | Canopius US Insurance, Inc. as subrogee of Reine Broyles | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155065 | Canopius US Insurance, Inc. as subrogee of Richard Kolodziejczyk and Ewa Kolodziejczyk | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155065 | Canopius US Insurance, Inc. as subrogee of Richard Kolodziejczyk and Ewa Kolodziejczyk | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154962 | Canopius US Insurance, Inc. as subrogee of Ronald B. Cooper and Jacque E. Cooper | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154962 | Canopius US Insurance, Inc. as subrogee of Ronald B. Cooper and Jacque E. Cooper | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 504 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 505 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7155081 | Canopius US Insurance, Inc. as subrogee of Vincent Carbone | Skierski Jain PLLC, Doug Skierski, 400 North Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155081 | Canopius US Insurance, Inc. as subrogee of Vincent Carbone | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 4914053 | Canovas, Imelda Celeste Guido | Confidential - Available Upon Request | | | | |
| 7332343 | Canseco, Eladia | Confidential - Available Upon Request | | | | |
| 5901823 | Cansler, Jake | Confidential - Available Upon Request | | | | |
| 6068906 | Cansler, Jake | Confidential - Available Upon Request | | | | |
| 4984881 | Cantando, Sheridan | Confidential - Available Upon Request | | | | |
| 5898465 | Cantarinha, Phillip | Confidential - Available Upon Request | | | | |
| 6141506 | CANTARUTTI LOUIS R & SHARON J TR | Confidential - Available Upon Request | | | | |
| 6141432 | CANTARUTTI LOUIS R TR | Confidential - Available Upon Request | | | | |
| 6146377 | CANTARUTTI MICHAEL & CANTARUTTI CAROLYN | Confidential - Available Upon Request | | | | |
| 6141947 | CANTARUTTI MICHAEL ET AL | Confidential - Available Upon Request | | | | |
| 6141897 | CANTARUTTI MICHAEL S LF EST | Confidential - Available Upon Request | | | | |
| 7139978 | Cantarutti, Carolyn | Confidential - Available Upon Request | | | | |
| 5001533 | Cantarutti, Carolyn | Confidential - Available Upon Request | | | | |
| 7139973 | Cantarutti, Michael | Confidential - Available Upon Request | | | | |
| 7146080 | Cantarutti, Michael | Confidential - Available Upon Request | | | | |
| 4917696 | CANTEEN REFRESHMENT SERVICES | COMPASS GROUP USA INC, 20929 CABOT BLVD | HAYWARD | CA | 94545 | |
| 4917697 | CANTEEN REFRESHMENT SERVICES | DIVISION OF COMPASS GROUP, FILE 50196 | LOS ANGELES | CA | 90074-0196 | |
| 7327428 | Canteen Service of Ukiah inc. | 3740 Christy Ln. | Ukiah | CA | 95482 | |
| 7327428 | Canteen Service of Ukiah inc. | James Vance Dayton Jr., President, Canteen Service of Ukiah Inc., 3740 Christy Ln. | Ukiah | CA | 95482 | |
| 4917698 | CANTEGA TECHNOLOGIES INC | 17866 106A AVE 100 | EDMONTON | AB | T5S 1V3 | CANADA |
| 6001550 | Canterbury Woods-Brambilla, Norma | 651 Sinex Ave | Pacific Grove | CA | 93950 | |
| 4979597 | Canterbury, Barbara | Confidential - Available Upon Request | | | | |
| 6007155 | Cantero, Aimee | Confidential - Available Upon Request | | | | |
| 6130809 | CANTEY PAUL N & LINDA J TR | Confidential - Available Upon Request | | | | |
| 5899153 | Cantey, Alan Lloyd | Confidential - Available Upon Request | | | | |
| 5894951 | Cantieri, Lawrence Irwin | Confidential - Available Upon Request | | | | |
| 5898843 | Cantieri, Sara | Confidential - Available Upon Request | | | | |
| 4988146 | Cantiller, Gloria | Confidential - Available Upon Request | | | | |
| 6132011 | CANTILLON TIMOTHY J & LINDA A - TRUSTEES | Confidential - Available Upon Request | | | | |
| 7158285 | CANTILLON, TIMOTHY JOSEPH | GARY G GOYETTE, 2366 GOLD MEADOW WAY, SUITE 200 | GOLD RIVER | CA | 95670 | |
| 6146765 | CANTIN STEPHANE & FISHBEIN ANDREA MARY | Confidential - Available Upon Request | | | | |
| 6154819 | Cantley, James | Confidential - Available Upon Request | | | | |
| 5993827 | Canto, Barbara | Confidential - Available Upon Request | | | | |
| 5867367 | CANTO, PEDRO GUERRA | Confidential - Available Upon Request | | | | |
| 6041570 | CANTON PLACER MINING COMPANY,FEATHER RIVER POWER COMPANY | 2310 Oro Quiny Hwy | Orville | CA | 95966 | |
| 4988816 | Canton, Eliseo | Confidential - Available Upon Request | | | | |
| 5997009 | Cantor, Lewis | Confidential - Available Upon Request | | | | |
| 4913037 | Cantoria, Maria | Confidential - Available Upon Request | | | | |
| 4988247 | Cantrall, Christine | Confidential - Available Upon Request | | | | |
| 5867368 | CANTRELL CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6131450 | CANTRELL GREGORY B & DEBORAH K JT | Confidential - Available Upon Request | | | | |
| 4921205 | CANTRELL MD, FRANK L | 6057 N. FIRST, #101 | FRESNO | CA | 93710 | |
| 7327111 | Cantrell, Amy | Confidential - Available Upon Request | | | | |
| 4991360 | Cantrell, Audrey | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 505 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 506 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5893177 | Cantrell, Casey Brian | Confidential - Available Upon Request | | | | |
| 4989927 | Cantrell, Don | Confidential - Available Upon Request | | | | |
| 4982970 | Cantrell, George | Confidential - Available Upon Request | | | | |
| 7191672 | Cantrell, Gregory | Confidential - Available Upon Request | | | | |
| 7335536 | CANTRELL, JAMES | Confidential - Available Upon Request | | | | |
| 5933404 | cantrell, james | Confidential - Available Upon Request | | | | |
| 4992275 | Cantrell, Jennifer | Confidential - Available Upon Request | | | | |
| 5879197 | Cantrell, Kelly B | Confidential - Available Upon Request | | | | |
| 5892125 | Cantrell, Kevin C | Confidential - Available Upon Request | | | | |
| 5884783 | Cantrell, Kevin W | Confidential - Available Upon Request | | | | |
| 5995762 | Cantrell, Kim | Confidential - Available Upon Request | | | | |
| 4937670 | Cantrell, Kim | 3137 Seacrest Avenue | Marina | CA | 93933 | |
| 5891699 | Cantrell, Lawrence Doc | Confidential - Available Upon Request | | | | |
| 7333402 | Cantrell, Marge | Confidential - Available Upon Request | | | | |
| 5899253 | Cantrell, Ralph Stan | Confidential - Available Upon Request | | | | |
| 5886448 | Cantres, Alberta C L | Confidential - Available Upon Request | | | | |
| 5901604 | cantril, kevin howell | Confidential - Available Upon Request | | | | |
| 6131769 | CANTU CAROL & JOSEPH JT | Confidential - Available Upon Request | | | | |
| 5884666 | Cantu, Autumn Lee | Confidential - Available Upon Request | | | | |
| 6002360 | Cantu, Daniel | Confidential - Available Upon Request | | | | |
| 4939590 | Cantu, Daniel | PO Box 161 | Huron | CA | 93234 | |
| 5865344 | CANTU, JESSIE | Confidential - Available Upon Request | | | | |
| 5890524 | Cantu, Jim Bradley | Confidential - Available Upon Request | | | | |
| 6121307 | Cantua, Jr., David Paul | Confidential - Available Upon Request | | | | |
| 6068908 | Cantua, Jr., David Paul | Confidential - Available Upon Request | | | | |
| 5882579 | Cantu-Mohammed, Sylvia | Confidential - Available Upon Request | | | | |
| 6133660 | CANTWELL HUBERT F JR AND JUDY M | Confidential - Available Upon Request | | | | |
| 4979145 | Cantwell Jr., Hubert | Confidential - Available Upon Request | | | | |
| 4917699 | CANTY CHIROPRACTIC INC | 32 WEST 25TH AVE #100 | SAN MATEO | CA | 94403 | |
| 5887622 | Canty, Constance | Confidential - Available Upon Request | | | | |
| 7265744 | Canum, Ean Mitchell | Confidential - Available Upon Request | | | | |
| 6011918 | CANUS CORPORATION | 20532 EL TORO RD STE 102 | MISSION VIEJO | CA | 92692 | |
| 6150637 | Canus Corporation | 27611 La Paz Rd Ste A5 | Laguna Niguel | CA | 92677-3999 | |
| 6068924 | CANUS CORPORATION | Attn: Floyd O. Ricks, Jr, 20532 El Toro Road, Suite 102 | Mission Viejo | CA | 92692 | |
| 7260702 | Canyon Balanced Master Fund, Ltd. | Canyon Capital Advisors LLC, Attn: Jonathan M. Kaplan General Counsel, 2000 Avenue of the Stars, 11 Fl | Los Angeles | CA | 90067 | |
| 7260702 | Canyon Balanced Master Fund, Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP, Bennett Murphy, Esq., 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 7252936 | Canyon Blue Credit Investment Fund L.P. | Attn: Jonathan M. Kaplan, Canyon Capital Advisors LLC, 2000 Avenue of the Stars, 11 Fl | Los Angeles | CA | 90067 | |
| 7252936 | Canyon Blue Credit Investment Fund L.P. | Quinn Emanuel Urquhart & Sullivan, LLP, Bennett Murphy, 865 S Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 6068925 | CANYON CORNERS, LLC - 120 W AMERICAN CANYON RD ST | 112 Commercial Ct. #24 | Santa Rosa | CA | 95407 | |
| 5998774 | Canyon Creek HOA, Contra Costa County | 70 Railroad Ave. | Danville | CA | 94526 | |
| 6068926 | CANYON CREEK PLAZA, A CALIFORNIA LP - 5601 SILVER | 1688 Pomona Drive | San Jose | CA | 95110 | |
| 6068927 | CANYON CREEK PLAZA, A CALIFORNIA LP - 5665 SILVER | 1688 Pomona Avenue | San Jose | CA | 95110 | |
| 6068928 | CANYON CREEK PLAZA, A CALIFORNIA LP - 5665 SILVER | 1688 POMONA DRIVE | SAN JSOE | CA | 95110 | |
| 4917701 | Canyon Dam Service Center | Pacific Gas & Electric Company, 33733 HWY 89 | Canyon Dam | CA | 95923 | |
| 6011530 | CANYON INDUSTRIES INC | 5500 BLUE HERON LN | DEMING | WA | 98244 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 506 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 507 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6068931 | CANYON INDUSTRIES INC DBA CANYON HYDRO | 5500 BLUE HERON LN | DEMING | WA | 98244 | |
| 6145206 | CANYON OAKS LLC | Confidential - Available Upon Request | | | | |
| 4917703 | CANYON PINOLE SURGERY CENTER | 1700 SAN PABLO AVE | PINOLE | CA | 94564 | |
| 5867369 | Canyon Rock | Confidential - Available Upon Request | | | | |
| 6002694 | CANYON ROCK QUARRY-Trappe, Jon | 7525 CA HWY 116 | Forestville | CA | 95436 | |
| 6002690 | Canyon Rock Quarry-Trappe, Jon | 7525 Hwy 116 | Forestville | CA | 95436 | |
| 4917704 | CANYON STATE ANESTHESIOLOGIST PC | 4727 E UNION HILLS DR STE 300 | PHOENIX | AZ | 85050-3387 | |
| 7261891 | Canyon Value Realization Fund, L.P. | Attn: Jonathan M. Kaplan, Canyon Capital Advisors LLC, 2000 Avenue of the Stars, 11th Fl | Los Angeles | CA | 90067 | |
| 7261891 | Canyon Value Realization Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP, Attn: Bennett Murphy, 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 7253560 | Canyon Value Realization MAC 18 Ltd. | Attn: Jonathan M. Kaplan, General Counsel, 2000 Avenue of the Stars, 11th Fl | Los Angeles | CA | 90067 | |
| 7253560 | Canyon Value Realization MAC 18 Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP, Bennett Murphy, 865 S Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 7253075 | Canyon-ASP Fund, L.P. | Attn: Jonathan M. Kaplan General Counsel, Canyon Capital Advisors LLC, 2000 Avenue of the Stars 11th Fl | Los Angeles | CA | 90067 | |
| 7253075 | Canyon-ASP Fund, L.P. | Bennett Murphy, Esq., Quinn Emanuel Urquhart & Sullivan, LLP, 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 7253749 | Canyon-GRF Master Fund II, L.P. | Attn: Jonathan M. Kaplan General Counsel, Canyon Capital Advisors LLC, 2000 Avenue of the Stars, 11 Fl | Los Angeles | CA | 90067 | |
| 7253749 | Canyon-GRF Master Fund II, L.P. | Bennett Murphy, Esq., Quinn Emanuel Urquhart & Sullivan, LLP, 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 7247451 | Canyon-SL Value Fund, L.P. | Attn: Jonathan M. Kaplan, General Counsel, Canyon Capital Advisors LLC, 2000 Avenue of the Stars, 11th Fl | Los Angeles | CA | 90067 | |
| 7247451 | Canyon-SL Value Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP, Bennett Murphy, 865 S Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 4983751 | Canziani, Beatrice | Confidential - Available Upon Request | | | | |
| 6145477 | CAO NEAL & HUYNH DIEP | Confidential - Available Upon Request | | | | |
| 6142281 | CAO PENG & MA RONG | Confidential - Available Upon Request | | | | |
| 6007093 | Cao, Angie | Confidential - Available Upon Request | | | | |
| 7481794 | Cao, Francis | Confidential - Available Upon Request | | | | |
| 7485071 | Cao, Kathy Thai | Confidential - Available Upon Request | | | | |
| 5867370 | CAO, NGHI | Confidential - Available Upon Request | | | | |
| 6124697 | Cao, Rick | Confidential - Available Upon Request | | | | |
| 4912692 | Cao, Ryan | Confidential - Available Upon Request | | | | |
| 5879497 | Cao, Viet H | Confidential - Available Upon Request | | | | |
| 5888416 | Cao, Vinh Chi | Confidential - Available Upon Request | | | | |
| 5867371 | CAO, YAHONG | Confidential - Available Upon Request | | | | |
| 5867372 | CAP OZ 34, LLC | Confidential - Available Upon Request | | | | |
| 5867373 | CAP Phase I, LLC, c/o Hunter Properties | Confidential - Available Upon Request | | | | |
| 5864350 | CAP VIII - Altura, LLC | Confidential - Available Upon Request | | | | |
| 4917705 | CAPA COMMUNITY EDUCATION FUND | PO Box 4314 | WALNUT CREEK | CA | 94596-0314 | |
| 4982922 | Capablanca, Loreta | Confidential - Available Upon Request | | | | |
| 5867374 | CAPACI, SHIRLEY | Confidential - Available Upon Request | | | | |
| 5901316 | Capaldi, Richard David | Confidential - Available Upon Request | | | | |
| 4973273 | Capaldi, Richard David | Confidential - Available Upon Request | | | | |
| 6142140 | CAPARROS RUDOLPH S & CAROL A | Confidential - Available Upon Request | | | | |
| 5865084 | CAPAY VALLEY FLORICULTURE, A COOPERATIVE CORPORATION | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 507 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7172472 | Cape Cod Mobile Estates, LLC | Law Offices of Randy C. Renfro, Randy C. Renfro, 455 Capitol Mall, Ste 230 | Sacramento | CA | 95814 | |
| 4990401 | Capeder, Linda | Confidential - Available Upon Request | | | | |
| 4978127 | Capel, James | Confidential - Available Upon Request | | | | |
| 5993401 | Capell Valley Boat and RV Storage, Jean Howell | 1243 Los Robles Court, Hwy 128,Napa | Vacaville | CA | 95687 | |
| 5887199 | Capell, James | Confidential - Available Upon Request | | | | |
| 4983401 | Capell, Norman | Confidential - Available Upon Request | | | | |
| 5887422 | Capell, Ray A | Confidential - Available Upon Request | | | | |
| 4981560 | Capell, Robert | Confidential - Available Upon Request | | | | |
| 4914939 | Capella, Justin William | Confidential - Available Upon Request | | | | |
| 7278576 | Capelle, A. Anna | Confidential - Available Upon Request | | | | |
| 5897093 | Capelle, A. Anna E. | Confidential - Available Upon Request | | | | |
| 7261730 | Capelle, Anna A | Confidential - Available Upon Request | | | | |
| 5997220 | Capetillo, Maria | Confidential - Available Upon Request | | | | |
| 4917706 | CAPEX PROPERTIES LLC | PO Box 1031 | ALAMO | CA | 94507 | |
| 4917708 | CAPGEMINI AMERICA INC | 12663 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 4917707 | CAPGEMINI AMERICA INC | 400 BROADACRES DR STE 410 | BLOOMFIELD | NJ | 07003 | |
| 4917709 | CAPGEMINI US LLC | 400 BROADACRES DR STE 410 | BLOOMFIELD | NJ | 07003 | |
| 5895411 | Capili, Daisy Somera | Confidential - Available Upon Request | | | | |
| 4914091 | Capirala, Uma | Confidential - Available Upon Request | | | | |
| 4988417 | Capistrano, Marcelo | Confidential - Available Upon Request | | | | |
| 4917710 | CAPITAL AIRSHOW GROUP | 10425 NORDEN AVE | MATHER | CA | 95655 | |
| 4917711 | CAPITAL BUILDING MAINTENANCE | LLC, 432 N CANAL ST STE 16 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6178538 | Capital Building Maintenance Group LLC | 432 North Canal Street, Suite 16 | South San Francisco | CA | 94080 | |
| 6068932 | CAPITAL COLLECTIONS LLC, CAPITAL BILLING SERVICES | 1221 VAN NESS 2ND FL | FRESNO | CA | 93721 | |
| 6068933 | Capital Engineering | 11020 Sun Center Dr. #100 | Rancho Cordova | CA | 95670 | |
| 6068934 | Capital ENgineering | 11020 Sun Center Rd #100 | Rancho Cordova | CA | 95670 | |
| 5867375 | Capital Equity Management Group, Inc | Confidential - Available Upon Request | | | | |
| 5867376 | CAPITAL HOME BUILDERS, INC | Confidential - Available Upon Request | | | | |
| 5993093 | Capital Insurance Group, /Sophia Yinglin | P.O, Box 40460 | Bakersfield | CA | 93384 | |
| 5995911 | Capital Insurance Group, Attn: Angela Deloz | P.O. Box 40460 | Bakersfield | CA | 93384 | |
| 5999041 | Capital Insurance Group-Leporati, Sue | Post Office Box 40460 | Bakersfield | CA | 93384 | |
| 6002405 | Capital Laundry-Miller, John | 1933 W El Camino Real | Mountain View | CA | 94040 | |
| 5867377 | Capital Pacific Development Group | Confidential - Available Upon Request | | | | |
| 5867378 | CAPITAL PACIFIC DEVELOPMENT GROUP INC. | Confidential - Available Upon Request | | | | |
| 6011958 | CAPITAL POWER CORPORATION | 10TH FLOOR 1200-10423 101 S | EDMONTON | AB | T5H 0E9 | Canada |
| 4917714 | CAPITAL POWER CORPORATION | HALKIRK 1 WIND PROJECT LP, 10TH FLOOR 1200-10423 101 S | EDMONTON | AB | T5H 0E9 | CANADA |
| 4917715 | CAPITAL RUBBER CO LTD | MARK SANDERS, 1725 19TH ST | SACRAMENTO | CA | 95814 | |
| 6068935 | CAPITAL SUBARU INC - 920 CAPITOL EXPRESSWAY AUTO M | 2701 Cottage Way Suite 35 | Sacrmento | CA | 95825 | |
| 5867379 | CAPITAL TOWER & COMMUNICATIONS, INC | Confidential - Available Upon Request | | | | |
| 6142654 | CAPITELLI LAWRENCE TR & CAPITELLI MARILYN TR ET AL | Confidential - Available Upon Request | | | | |
| 5993663 | Capito, Andrea | Confidential - Available Upon Request | | | | |
| 6068936 | Capitol Advocacy, LLC | 1301 I Street | Sacramento | CA | 95814 | |
| 4917717 | CAPITOL BARRICADE INC. | 6001 ELVAS AVE. | SACRAMENTO | CA | 95819 | |
| 6068941 | CAPITOL BUILDERS HARDWARE INC CAPITOL DOOR SERVICE | 4699 24TH ST | SACRAMENTO | CA | 95822 | |
| 4917719 | CAPITOL CITY ESCROW INC | 3838 WATT AVE STE F-610 | SACRAMENTO | CA | 95821-2665 | |
| 6068942 | CAPITOL DEL GRANDE INC - 755 CAPITOL EXPRESSWAY AU | 2701 Cottage Way Suite 35 | Sacramento | CA | 95825 | |
| 6068943 | CAPITOL DEL GRANDE INC - 919 CAPITOL EXPRESSWAY AU | 2701 Cottage Way | Sacrramento | CA | 95825 | |
| 6068944 | CAPITOL DEL GRANDE INC - 919 CAPITOL EXPRESSWAY AU | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
509 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6068945 | CAPITOL DEL GRANDE INC - 980 CAPITOL EXPRESSWAY | 2701 Cottage Way | Sacramento | CA | 95825 | |
| 4917720 | CAPITOL DIGITAL DOCUMENT | SOLUTIONS LLP, 555 CAPITOL MALL STE 235 | SACRAMENTO | CA | 95814 | |
| 6041572 | CAPITOL EXPRESSWAY IMPROVEMENTS PROJECTS,VTA,SANTA CLARA VALLEY TRANSPORTATION AUTHORITY,RE: SANTA CLARA - ALUM ROCK RAPID TRANSIT AND | 3331 N 1st ST Bldg B | San Jose | CA | 95134 | |
| 6133336 | CAPITOL FINANCE | Confidential - Available Upon Request | | | | |
| 4917721 | CAPITOL GROWTH INVESTMENT | PROPERTIES LLP, PO Box 821 | LINCOLNC | CA | 95648-0821 | |
| 6068946 | Capitol Hill Club | 300 First St, SE | Washington | DC | 20003 | |
| 6068947 | Capitol Hill Publishing Corp | P.O. Box 392746 | Pittsburgh | PA | 15251 | |
| 6185849 | Capitol Indemnity Corporation a/s/o Assisted Freedom d/b/a Home Instead Senior Care #377 | White and Williams LLP, David S. Huberman, Esquire, 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 6185841 | Capitol Indemnity Corporation a/s/o Ben Lucas d/b/a Eye of Jade tattoo | White and Williams LLP, David S. Huberman, Esquire, 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 6185844 | Capitol Indemnity Corporation a/s/o Chul Kim d/b/a Foster's Freeze | White and Williams LLP, David S. Huberman, Esquire, 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 6013092 | CAPITOL LAW AND POLICY INC | 1215 K ST STE 1510 | SACRAMENTO | CA | 95814 | |
| 6068949 | Capitol Oil Corporation | 3840 Watt Avenue, Building B | Sacramento | CA | 95821 | |
| 4917724 | CAPITOL PHYSICAL THERAPY | CENTER INC, 2288 AUBURN BLVD STE 107 | SACRAMENTO | CA | 95821 | |
| 6068950 | CAPITOL PREMIER INC - 735 CAPITOL EXPRESSWAY AUTO | 500 WEST HAMILTON AVE #112287 | CAMPBELL | CA | 95008 | |
| 5867380 | Capitol Rivers, Inc | Confidential - Available Upon Request | | | | |
| 4917725 | CAPITOL TRAFFIC SERVICES INC | 1661 E MINER AVE | STOCKTON | CA | 95205 | |
| 5867381 | CAPITOL TRUCKLINES INC | Confidential - Available Upon Request | | | | |
| 4974590 | Capitol Wholesale Nursery | C/O Robert Leekley, 2938 Everdale drive | San Jose | CA | 95148 | |
| 6001081 | Caplan, John A | Confidential - Available Upon Request | | | | |
| 4986682 | Caples Jr., Ira | Confidential - Available Upon Request | | | | |
| 4921192 | CAPONE, FRANK | 3041 MORTARA CIRCLE | PLACERVILLE | CA | 95667 | |
| 5881603 | Caponpon, Danielle Marie | Confidential - Available Upon Request | | | | |
| 7466985 | Caporale, Randy Louis | Confidential - Available Upon Request | | | | |
| 4988719 | Capozzo, Richard | Confidential - Available Upon Request | | | | |
| 6130012 | CAPP DANIEL L & MARGUERITE F TR | Confidential - Available Upon Request | | | | |
| 6130206 | CAPP SANDRA S & CAPP LANNY R TR | Confidential - Available Upon Request | | | | |
| 5867382 | CAPP, DANIEL | Confidential - Available Upon Request | | | | |
| 5977554 | Capp, Jacob | Confidential - Available Upon Request | | | | |
| 5933463 | Capp, Melinda | Confidential - Available Upon Request | | | | |
| 5900899 | Cappel, Morissa Bianca | Confidential - Available Upon Request | | | | |
| 5887404 | Cappello, Dave Allen | Confidential - Available Upon Request | | | | |
| 5886170 | Cappelluti, Anthony M | Confidential - Available Upon Request | | | | |
| 6068952 | Cappelluti, Anthony M | Confidential - Available Upon Request | | | | |
| 5889584 | Cappelluti, Jolene | Confidential - Available Upon Request | | | | |
| 6068953 | Cappo Management XII INC - 1801 GRASS VALLEY HWY | PO BOX 2109 | TRAVERSE CITY | MI | 49685 | |
| 4989202 | Capps, Darryl | Confidential - Available Upon Request | | | | |
| 5884427 | Capps, Melynda | Confidential - Available Upon Request | | | | |
| 4987592 | Capps, Pat | Confidential - Available Upon Request | | | | |
| 6130311 | CAPPUCCI DOMINIC JAMES & SALLY IRENE TR | Confidential - Available Upon Request | | | | |
| 5994631 | CAPPUCCI, DOMINIC | Confidential - Available Upon Request | | | | |
| 5977556 | CAPPUCCI, DOMINIC | Confidential - Available Upon Request | | | | |
| 4980206 | Cappuccio, Donna | Confidential - Available Upon Request | | | | |
| 7323633 | Capra, Kenneth P | Confidential - Available Upon Request | | | | |
| 7323726 | Capra, Laura | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4981486 | Capra, Raymond | Confidential - Available Upon Request | | | | |
| 5998227 | Caprara, Janice and Dennis | Confidential - Available Upon Request | | | | |
| 5865659 | Capretta Properties | Confidential - Available Upon Request | | | | |
| 5867383 | Capretta, Ricardo | Confidential - Available Upon Request | | | | |
| 5994135 | Capri Motel, Ultam Patel | 2380 El Camino Real | Redwood City | CA | 94063 | |
| 6116407 | Capri Sun Inc. a Subsidiary of Kraft Foods | 2494 S. Orange Ave. | Fresno | CA | 93725 | |
| 4917726 | CAPRIZA INC | 3000 EL CAMINO REAL STE 5-800 | PALO ALTO | CA | 94306 | |
| 5867384 | Capron, Aaron | Confidential - Available Upon Request | | | | |
| 4978517 | Capsaliaris, Linda | Confidential - Available Upon Request | | | | |
| 5879501 | Capsaliaris, Nicholas F | Confidential - Available Upon Request | | | | |
| 6131657 | CAPSHAW ROBERT & DEBORAH JT | Confidential - Available Upon Request | | | | |
| 5867386 | Capstone | Confidential - Available Upon Request | | | | |
| 5867387 | Capstone Development Partners | Confidential - Available Upon Request | | | | |
| 6068958 | CAPSTONE FIRE MANAGEMENT INC. | 2240 AUTO PARK WAY | ESCONDIDO | CA | 92029 | |
| 6068959 | Capstone Power System Engineering, LLC (C/O CF Limited Group) | 26906 Mossy Leaf Lane | Cypress | TX | 77433 | |
| 4917728 | CAPTAIN JOSEPH HOUSE FOUNDATION | 1108 S OAK ST | PORT ANGELES | WA | 98362 | |
| 6009039 | CAPTAIN, SHAWN | Confidential - Available Upon Request | | | | |
| 5995061 | Capuano, Paul | Confidential - Available Upon Request | | | | |
| 5893158 | Capuchino, Jeffrie Brandon | Confidential - Available Upon Request | | | | |
| 6100437 | Capurro | 2265 Manzanita Lane | Reno | CA | 89509 | |
| 4976074 | Capurro | 6337 HIGHWAY 147, 2265 Manzanita Lane | Reno | NV | 89509 | |
| 6144317 | CAPURRO LOUIS A TR | Confidential - Available Upon Request | | | | |
| 7262265 | Capurso-Valles, Victoria | Confidential - Available Upon Request | | | | |
| 4988799 | Caputo, Linda | Confidential - Available Upon Request | | | | |
| 4997987 | Capwell, Daniel | Confidential - Available Upon Request | | | | |
| 4914715 | Capwell, Daniel Patrick | Confidential - Available Upon Request | | | | |
| 5886760 | Capwell, David Brian | Confidential - Available Upon Request | | | | |
| 6002069 | Car computers-Ramirez, Joseph | 10461 river bluff lane | Stockton | CA | 95209 | |
| 6068961 | Cara Bautista-Rao | 111 North Wiget Lane | Walnut Creek | CA | 94598 | |
| 6068962 | Cara Bautista-Rao | 1390 North Broadway | Walnut Creek | CA | 94596 | |
| 5916780 | Cara Koloyartsev | Confidential - Available Upon Request | | | | |
| 5916781 | Cara Koloyartsev | Confidential - Available Upon Request | | | | |
| 5883568 | Cara, Josephine Caluya | Confidential - Available Upon Request | | | | |
| 7335559 | Caraballo, Andrew Anthony | Confidential - Available Upon Request | | | | |
| 4929545 | CARABETH, SORINA | MD PC, 805 AEROVISTA PLACE #102 | SAN LUIS OBISPO | CA | 93401 | |
| 4922952 | CARACO, JACK A | JACK A CARACO L AC, 5174 HWY 49 N | MARIPOSA | CA | 95338 | |
| 5877952 | Caracol, Michele Y | Confidential - Available Upon Request | | | | |
| 5889446 | Caradine, Porter | Confidential - Available Upon Request | | | | |
| 6130152 | CARAFA ANTHONY D SR & SCHOENFELD KAREN J TR | Confidential - Available Upon Request | | | | |
| 5881317 | Caragan, David A | Confidential - Available Upon Request | | | | |
| 4990626 | Caragher, Marilyn | Confidential - Available Upon Request | | | | |
| 4976162 | Caramella, Claudia | 0185 LAKE ALMANOR WEST DR, 14237 Arenzano Drive | Reno | NV | 89521 | |
| 6058911 | Caramella, Claudia | Confidential - Available Upon Request | | | | |
| 5993670 | Carames, Agapito | Confidential - Available Upon Request | | | | |
| 4995055 | Carames, Agapito | Confidential - Available Upon Request | | | | |
| 4933944 | Carames, Agapito | 106 Equestrian Way | Paso Robles | CA | 93446 | |
| 4995190 | Carames, Wendy | Confidential - Available Upon Request | | | | |
| 4913879 | Carames, Wendy Webb | Confidential - Available Upon Request | | | | |
| 5899042 | Carandang, Hasmin M | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 510 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
511 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4996244 | Carangelo, Barry | Confidential - Available Upon Request | | | | |
| 4912123 | Carangelo, Barry James | Confidential - Available Upon Request | | | | |
| 5897486 | Carano, Ginger | Confidential - Available Upon Request | | | | |
| 4923335 | CARAPINHA, JOHN | 14040 WATER AVE | SAN MARTIN | CA | 95046 | |
| 6116408 | CARAVAN TRADING CORP | 33300 Western Ave | Union City | CA | 94587 | |
| 6001858 | Caravan Trading Corp-Ruggeri, Maria | 33300 Western Ave | Union City | CA | 94587 | |
| 6183537 | Caravantes, Robert C | Confidential - Available Upon Request | | | | |
| 4993234 | Caravelli, Patricia | Confidential - Available Upon Request | | | | |
| 6133594 | CARAVEO, ALEXANDRA | Confidential - Available Upon Request | | | | |
| 5889598 | Caraveo, Jaime | Confidential - Available Upon Request | | | | |
| 5880046 | Caravetto, Michael S | Confidential - Available Upon Request | | | | |
| 7332510 | Caraway, Catherine | Confidential - Available Upon Request | | | | |
| 5993978 | Carbajal, Blanca | Confidential - Available Upon Request | | | | |
| 6001001 | Carbajal, Diana | Confidential - Available Upon Request | | | | |
| 5883494 | Carbajal, Jacqueline DeLeon | Confidential - Available Upon Request | | | | |
| 5881519 | Carbajal, Jorge | Confidential - Available Upon Request | | | | |
| 5997811 | Carbajal, Jorge | Confidential - Available Upon Request | | | | |
| 4975687 | Carbajal, Mike | 0735 LASSEN VIEW DR, 16 Salishan Ct. | Chico | CA | 95926 | |
| 6071837 | Carbajal, Mike | Confidential - Available Upon Request | | | | |
| 5886029 | Carbajal, Rosario M | Confidential - Available Upon Request | | | | |
| 4996948 | CARBAUGH, MARIA | Confidential - Available Upon Request | | | | |
| 4912855 | Carbaugh, Walter Francis | Confidential - Available Upon Request | | | | |
| 4917729 | CARBIS INC | 1430 W DARLINGTON ST | FLORENCE | SC | 29501 | |
| 5933524 | Carbis, brian | Confidential - Available Upon Request | | | | |
| 4917730 | CARBOLINE CO | PO Box 931942 | CLEVELAND | OH | 44193 | |
| 6011576 | CARBOLINE COMPANY | Confidential - Available Upon Request | | | | |
| 6068966 | Carbon Cycle Energy, LLC | 1140 US HWY 287, Suite 400-210 | Broomfield | CO | 80020 | |
| 5999038 | Carbon Grill-Dang, Edward | 852 Clement St | San Francisco | CA | 94118 | |
| 4917732 | CARBON MARKET COMPLIANCE ASSN | CMCA, 560 S STATE ST STE G2 | OREM | UT | 84058 | |
| 6143901 | CARBONARO JOSEPH P & KIMBERLEY D | Confidential - Available Upon Request | | | | |
| 7163476 | CARBONARO, JOSEPH P. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163475 | CARBONARO, KIMBERLEY D. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5890529 | Carbone Jr., Michael Vincent | Confidential - Available Upon Request | | | | |
| 4976180 | Carbone, Jim | 0215 LAKE ALMANOR WEST DR, 75 Westwood Drive | Kentfield | CA | 94904 | |
| 6100554 | Carbone, Jim | Confidential - Available Upon Request | | | | |
| 6159338 | Carbonel, Sheena | Confidential - Available Upon Request | | | | |
| 6159338 | Carbonel, Sheena | Confidential - Available Upon Request | | | | |
| 5995384 | Carbones Bar-Carbone, Salvatore | 214 Lighthouse | Monterey | CA | 93940 | |
| 4997155 | Carbullido, Dennis | Confidential - Available Upon Request | | | | |
| 4913434 | Carbullido, Dennis Rojas | Confidential - Available Upon Request | | | | |
| 5898458 | Carcamo, Maria S. | Confidential - Available Upon Request | | | | |
| 4917733 | CARCIONE CATTERMOLE DOLINSKI STUCKY | MARKOWITZ AND CARCIONE LLP, 1300 S EL CAMINO REAL STE 300 | SAN MATEO | CA | 94402 | |
| 6003440 | Carcione, Roberta | Confidential - Available Upon Request | | | | |
| 4980770 | Card, Brian | Confidential - Available Upon Request | | | | |
| 5892355 | Card, Dale | Confidential - Available Upon Request | | | | |
| 4912016 | Card, William Michael | Confidential - Available Upon Request | | | | |
| 7313781 | Cardamon, Ann | Confidential - Available Upon Request | | | | |
| 4976946 | Cardamone, Joseph | Confidential - Available Upon Request | | | | |
| 5885652 | Cardana, Andrew | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 511 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5900225 | Cardell, Christopher C | Confidential - Available Upon Request | | | | |
| 4990981 | Carden, Harold | Confidential - Available Upon Request | | | | |
| 6001900 | CARDENAS AGUILAR, VIDAL | Confidential - Available Upon Request | | | | |
| 6145499 | CARDENAS ANGEL & MARIA C | Confidential - Available Upon Request | | | | |
| 7336534 | CARDENAS, ANGEL | Confidential - Available Upon Request | | | | |
| 5887784 | Cardenas, Anthony Martin | Confidential - Available Upon Request | | | | |
| 6003427 | CARDENAS, CARLOS | Confidential - Available Upon Request | | | | |
| 4983243 | Cardenas, Diosa | Confidential - Available Upon Request | | | | |
| 5890608 | Cardenas, Eddie | Confidential - Available Upon Request | | | | |
| 4941395 | CARDENAS, ELIZABETH | 1831 E 25TH ST APT C | OAKLAND | CA | 94606 | |
| 6003487 | CARDENAS, ELIZABETH | Confidential - Available Upon Request | | | | |
| 5884517 | Cardenas, Gerald Thomas | Confidential - Available Upon Request | | | | |
| 4956266 | Cardenas, Inez | Confidential - Available Upon Request | | | | |
| 5884079 | Cardenas, Inez | Confidential - Available Upon Request | | | | |
| 6175137 | Cardenas, Jason | Confidential - Available Upon Request | | | | |
| 7167318 | Cardenas, Javier | Confidential - Available Upon Request | | | | |
| 5996092 | Cardenas, Jeanette | Confidential - Available Upon Request | | | | |
| 6001356 | CARDENAS, JESSE | Confidential - Available Upon Request | | | | |
| 6161771 | Cardenas, Judith | Confidential - Available Upon Request | | | | |
| 5995128 | Cardenas, Luis | Confidential - Available Upon Request | | | | |
| 4977791 | Cardenas, Manuel | Confidential - Available Upon Request | | | | |
| 7481626 | Cardenas, Marie | Confidential - Available Upon Request | | | | |
| 5880542 | Cardenas, Melissa Christine | Confidential - Available Upon Request | | | | |
| 5908911 | Cardenas, Ramona & Ignacio | Confidential - Available Upon Request | | | | |
| 5882987 | Cardenas, Rebecca Elizabeth | Confidential - Available Upon Request | | | | |
| 5884333 | Cardenas, Reyna | Confidential - Available Upon Request | | | | |
| 4913668 | Cardenas-Hari, Elaine | Confidential - Available Upon Request | | | | |
| 4994426 | Carder, Robert | Confidential - Available Upon Request | | | | |
| 4917734 | CARDIAC INSTITUTE OF CENTRAL CA | A MEDICAL CORPORATION, 30 RIVER PARK PL W #440 | FRESNO | CA | 93720 | |
| 4983908 | Cardiel, Barbara | Confidential - Available Upon Request | | | | |
| 4981037 | Cardiel, Hilda | Confidential - Available Upon Request | | | | |
| 5886521 | Cardin, Dennis J | Confidential - Available Upon Request | | | | |
| 4981185 | Cardinale, John | Confidential - Available Upon Request | | | | |
| 4983460 | Cardinale, Joseph | Confidential - Available Upon Request | | | | |
| 4988763 | Cardinale, Noreen | Confidential - Available Upon Request | | | | |
| 4990865 | Cardinale, Yvonne | Confidential - Available Upon Request | | | | |
| 4923515 | CARDINALLI, JOSEPH S | 2460 BRIDLE PATH DR | GILROY | CA | 95020 | |
| 7464493 | Cardinalli, Shea Martin | Confidential - Available Upon Request | | | | |
| 4917735 | CARDIO VASCULAR MEDICAL GROUP | BAO G TRAN, ONE SHRADER ST #600 | SAN FRANCISCO | CA | 94117 | |
| 4917736 | CARDIO-PULMONARY ASSOC MED GRP INC | A PROF CORPORATION, 60 GARDEN CT SUITE 220 | MONTEREY | CA | 93940 | |
| 4917737 | CARDIOVASCULAR ASSOC OF SANTA CRUZ | 1595 SOQUEL DR STE 220 | SANTA CRUZ | CA | 95065 | |
| 4917738 | CARDIOVASCULAR ASSOCIATES | 1313 E HERNDON #203 | FRESNO | CA | 93720 | |
| 4917739 | CARDIOVASCULAR CONSULTANTS | OF FRESNO A PROF CORP, 1207 E HERNDON AVE | FRESNO | CA | 93720 | |
| 6010847 | CARDNO INC | 10004 PARK MEADOWS DR STE 300 | LONE TREE | CO | 80124 | |
| 6069034 | Cardno, Inc. | 201 North Calle Cesar Chavez Suite 203 | Santa Barbara | CA | 93103 | |
| 6023701 | Cardno, Inc. | Attn: Beth Cody, Business Operations Manager, 2999 Oak Road, Suite 710 | Walnut Creek | CA | 94597 | |
| 6023587 | Cardno,Inc | Luke DeHayr, Vice President, Director of Operations, 6720 SW Macadam Avenue, Suite 200 | Portland | OR | 97219 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6023587 | Cardno,Inc | Attn: Beth Cody, Business Operations Manager , 2999 Oak Road, Suite 710 | Walnut Creek | CA | 94597 | |
| 6023587 | Cardno,Inc | P.O. Box 123422 | Dallas | TX | 75312-3422 | |
| 6141847 | CARDONA ROGER J | Confidential - Available Upon Request | | | | |
| 5867388 | CARDONA, BEATRIZ | Confidential - Available Upon Request | | | | |
| 5893425 | Cardona, Christopher Robert | Confidential - Available Upon Request | | | | |
| 5995239 | Cardona, Gena | Confidential - Available Upon Request | | | | |
| 5889327 | Cardona, Harold | Confidential - Available Upon Request | | | | |
| 5933597 | Cardona, Leah | Confidential - Available Upon Request | | | | |
| 5977560 | Cardona, Raquel | Confidential - Available Upon Request | | | | |
| 4998056 | Cardona, Theresa | Confidential - Available Upon Request | | | | |
| 6117758 | Cardona, Theresa R | Confidential - Available Upon Request | | | | |
| 5878724 | Cardona, Yesenia | Confidential - Available Upon Request | | | | |
| 5897997 | Cardone, Elizabeth W. | Confidential - Available Upon Request | | | | |
| 5867389 | CARDOSI, PAUL | Confidential - Available Upon Request | | | | |
| 5879860 | Cardoso, Ann-Marie K | Confidential - Available Upon Request | | | | |
| 5867390 | CARDOSO, GILMAR | Confidential - Available Upon Request | | | | |
| 5888286 | Cardoso, Michael J | Confidential - Available Upon Request | | | | |
| 6112434 | Cardoza Livestock | 1243 4th Street | Los Banos | CA | 93635 | |
| 4981860 | Cardoza, Anthony | Confidential - Available Upon Request | | | | |
| 5867391 | CARDOZA, BOWEN | Confidential - Available Upon Request | | | | |
| 5892816 | Cardoza, Brandon | Confidential - Available Upon Request | | | | |
| 4993425 | Cardoza, Cheryl | Confidential - Available Upon Request | | | | |
| 4983686 | Cardoza, Edward | Confidential - Available Upon Request | | | | |
| 5893586 | Cardoza, Jeff Roy | Confidential - Available Upon Request | | | | |
| 4991890 | Cardoza, John | Confidential - Available Upon Request | | | | |
| 5882005 | Cardoza, Jonathan Anthony | Confidential - Available Upon Request | | | | |
| 4987422 | Cardoza, K | Confidential - Available Upon Request | | | | |
| 5891838 | Cardoza, Kirk John | Confidential - Available Upon Request | | | | |
| 4995417 | Cardoza, Robert | Confidential - Available Upon Request | | | | |
| 5889881 | Cardoza, Robert C. | Confidential - Available Upon Request | | | | |
| 4987516 | Cardoza, Thomas | Confidential - Available Upon Request | | | | |
| 5880068 | Cardoza, Tisha Marie | Confidential - Available Upon Request | | | | |
| 5999995 | Cards and Comics Central-Gin, Herbert | 5424 Geary Blvd. | San Francisco | CA | 94121 | |
| 5894193 | Carducci, Margaret L | Confidential - Available Upon Request | | | | |
| 6069036 | Carducci, Margaret L | Confidential - Available Upon Request | | | | |
| 4917741 | CARDWELL RANCHES LP | 1814 CANAL ST | MERCED | CA | 95340 | |
| 5893123 | Cardwell, David Vernon | Confidential - Available Upon Request | | | | |
| 5899412 | Cardwell, Julie Lynne | Confidential - Available Upon Request | | | | |
| 7224638 | Cardwell, William R. | Confidential - Available Upon Request | | | | |
| 4975378 | Care, Robert | 1260 PENINSULA DR, 4024 Natasha Drive | Lafayette | CA | 94549-2716 | |
| 6077606 | Care, Robert | Confidential - Available Upon Request | | | | |
| 6069038 | Career Institute | 22245 Hillcrest Road | Hinkley | CA | 92347 | |
| 6010694 | CAREER INSTITUTE INC | 10722 ARROW ROUTE STE 808 | RANCHO CUCAMONGA | CA | 91730 | |
| 4917743 | CAREER TECHNICAL EDUCATION | FOUNDATION SONOMA COUNTY, 1030 APOLLO WAY | SANTA ROSA | CA | 95407 | |
| 7339711 | Carefelle, Melissa | Confidential - Available Upon Request | | | | |
| 5994228 | Caren Castelli for Tello, Robert and Betty Tello | 510 Elm Ave, PO Box 2411, Novato CA 94948 | San Bruno | CA | 94066 | |
| 6012023 | CAREONSITE INC | P.O. BOX 11389 | CARSON | CA | 90749 | |
| 7337912 | CareOnSite, Inc | 1250 Pacific Avenue | Long Beach | CA | 90813 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6041573 | CareOnSite, Inc. | 1250 Pacific Avenue | Long Beach | CA | 90813-3026 | |
| 4917744 | CAREONSITE, INC. | FRANK MCENULTY, 1250 PACIFIC AVE | LONG BEACH | CA | 90813 | |
| 6069043 | CareOnSite, Inc. DBA CareOnSite Medical Services | 1250 Pacific Avenue | Long Beach | CA | 90813 | |
| 4917745 | CAREPOINT LTD | 9635 MAROON CIRCLE STE 230 | ENGLEWOOD | CO | 80112 | |
| 4986051 | Caress, Alfred | Confidential - Available Upon Request | | | | |
| 4912180 | Caress, Kelly M | Confidential - Available Upon Request | | | | |
| 4990361 | Carew, Claire | Confidential - Available Upon Request | | | | |
| 6140433 | CAREY DAVID | Confidential - Available Upon Request | | | | |
| 6143390 | CAREY EMILY T & TODD M ET AL | Confidential - Available Upon Request | | | | |
| 6174092 | Carey, Daniel & Nalda | Confidential - Available Upon Request | | | | |
| 4997597 | Carey, David | Confidential - Available Upon Request | | | | |
| 4914249 | Carey, David John | Confidential - Available Upon Request | | | | |
| 4993035 | Carey, Dolores | Confidential - Available Upon Request | | | | |
| 7151781 | Carey, E Stephen | Confidential - Available Upon Request | | | | |
| 5867392 | CAREY, ED | Confidential - Available Upon Request | | | | |
| 5933799 | Carey, Elton | Confidential - Available Upon Request | | | | |
| 5821402 | Carey, Erin | Confidential - Available Upon Request | | | | |
| 5891150 | Carey, George E | Confidential - Available Upon Request | | | | |
| 6156071 | Carey, Karen | Confidential - Available Upon Request | | | | |
| 5977562 | Carey, Karen | Confidential - Available Upon Request | | | | |
| 5901905 | Carey, Walter Earl | Confidential - Available Upon Request | | | | |
| 7481687 | Cargile , Thomas | Confidential - Available Upon Request | | | | |
| 6141312 | CARGILE THOMAS W TR ET AL | Confidential - Available Upon Request | | | | |
| 5934031 | Cargile, Courtney | Confidential - Available Upon Request | | | | |
| 5977564 | CARGILE, DEBRA | Confidential - Available Upon Request | | | | |
| 5977564 | CARGILE, DEBRA | Confidential - Available Upon Request | | | | |
| 5802315 | Cargile, Debra L | Confidential - Available Upon Request | | | | |
| 5934456 | CARGILE, ROCHELE | Confidential - Available Upon Request | | | | |
| 5867393 | CARGILL FOOD DISTRIBUTION A BUSINESS | Confidential - Available Upon Request | | | | |
| 4917746 | CARGILL INC | CARGILL INDUSTRIAL OILS & LUBRICANT, 9320 EXCELSIOR BLVD | HOPKINS | MN | 55343 | |
| 4933257 | CARGILL INC. | 840 W.Sam Houston Parkway North Suite 300 | Houston | TX | 77024 | |
| 6116409 | CARGILL INCORPORATED | 2350 Academy Ave | Sanger | CA | 93657 | |
| 6116411 | CARGILL INCORPORATED | 4344 S EL DORADO | STOCKTON | CA | 95204 | |
| 6116410 | CARGILL INCORPORATED | 7220 Central Avenue | Newark | CA | 94560 | |
| 4917747 | CARGILL LTD | 440 2ND AVE SW #200 | CALGRAY | AB | T2P 5E9 | CANADA |
| 4933198 | CARGILL LTD | Suite 200, 440 - 2nd Avenue S.W. | Calgary | AB | T2P 5E9 | CANADA |
| 4932552 | Cargill Power Markets, LLC | 9350 Excelsior Blvd Mail Stop #150 | Hopkins | MN | 55343 | |
| 6159137 | Cargill, Gerry | Confidential - Available Upon Request | | | | |
| 6121543 | Cargill, Tyrell Clayton | Confidential - Available Upon Request | | | | |
| 6069044 | Cargill, Tyrell Clayton | Confidential - Available Upon Request | | | | |
| 5896645 | Cargill, Tyrell Clayton | Confidential - Available Upon Request | | | | |
| 5887811 | Cargo, Lloyd I | Confidential - Available Upon Request | | | | |
| 6005427 | Carhartt, Mike | Confidential - Available Upon Request | | | | |
| 4984277 | Cari, Joyce | Confidential - Available Upon Request | | | | |
| 4974426 | Caribou Crossroads Cafe' and RV Park | Christopher Tsavalas and Rosalina D Te, 651 Arguello Blvd. | Pacifica | CA | 94044 | |
| 4983851 | Carich, Normarea | Confidential - Available Upon Request | | | | |
| 5947852 | Caridad | Confidential - Available Upon Request | | | | |
| 5867394 | Carie Broeker | Confidential - Available Upon Request | | | | |
| 5916785 | Carie Lerner | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 514 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4991335 | Cariker, Nancy | Confidential - Available Upon Request | | | | |
| 4917748 | CARILLION CORNERS LLC | 107 PARKSIDE DR | BERKELEY | CA | 94705 | |
| 5865516 | Carillo, Juan | Confidential - Available Upon Request | | | | |
| 5945858 | Carin Jaco | Confidential - Available Upon Request | | | | |
| 6147006 | CARINALLI KEITH C & CARINALLI ALICIA L | Confidential - Available Upon Request | | | | |
| 6146835 | CARINALLI KEVIN E & CARINALLI HEATHER M | Confidential - Available Upon Request | | | | |
| 5908359 | Carinalli, Alicia | Confidential - Available Upon Request | | | | |
| 5894015 | Caringello, James Matthew | Confidential - Available Upon Request | | | | |
| 5879760 | Caringi, Kathleen Mary | Confidential - Available Upon Request | | | | |
| 6000878 | Carini, John | Confidential - Available Upon Request | | | | |
| 4980684 | Carino, Enrique | Confidential - Available Upon Request | | | | |
| 4983497 | Carino, Generoso | Confidential - Available Upon Request | | | | |
| 5881577 | Carino, Maria E | Confidential - Available Upon Request | | | | |
| 6069050 | Carino, Scott or Mallari, William | Confidential - Available Upon Request | | | | |
| 5997627 | Carithers, Kimberly & Jimmy | Confidential - Available Upon Request | | | | |
| 6133616 | CARKEEK DAVID A ETAL | Confidential - Available Upon Request | | | | |
| 5997609 | Carkin, Carolyn | Confidential - Available Upon Request | | | | |
| 5867395 | Carl Arena | Confidential - Available Upon Request | | | | |
| 5955047 | Carl Bender | Confidential - Available Upon Request | | | | |
| 5955061 | Carl Coleman | Confidential - Available Upon Request | | | | |
| 5955058 | Carl Coleman | Confidential - Available Upon Request | | | | |
| 5911661 | Carl Collins | Confidential - Available Upon Request | | | | |
| 5912304 | Carl Collins | Confidential - Available Upon Request | | | | |
| 5910592 | Carl Collins | Confidential - Available Upon Request | | | | |
| 7309737 | Carl D. Speck | Confidential - Available Upon Request | | | | |
| 4917749 | CARL DAVID APPELBAUM | 4500 E STERLING DR | POST FALLS | ID | 83854 | |
| 6010328 | Carl David Appelbaum | Confidential - Available Upon Request | | | | |
| 7304223 | Carl Finney & Anne W. Goodwin | Confidential - Available Upon Request | | | | |
| 5916808 | Carl Johnsen | Confidential - Available Upon Request | | | | |
| 5916809 | Carl Johnsen | Confidential - Available Upon Request | | | | |
| 5955074 | Carl Mitchell | Confidential - Available Upon Request | | | | |
| 6012953 | CARL MITCHELL | Confidential - Available Upon Request | | | | |
| 5867396 | Carl Outzen | Confidential - Available Upon Request | | | | |
| 4917752 | CARL PANATTONI | 8775 FOLSOM BLVD STE 200 | SACRAMENTO | CA | 95826 | |
| 6134718 | CARL RICHARD | Confidential - Available Upon Request | | | | |
| 6134540 | CARL RICHARD M II | Confidential - Available Upon Request | | | | |
| 7165383 | CARL ROSSINI AND BRET ROSSINI, SURVIVING TRUSTEES OF THE CARL AND KATHRYN A. ROSSINI REVOCABLE TRUST DATED APRIL 26, 1996 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7325237 | CARL RYAN JACKSON | 6613 HILLSDALE BLVD | SACRAMENTO | CA | 95842-2606 | |
| 5867397 | CARL SPRAELING    DBA: CS ELECTRIC | Confidential - Available Upon Request | | | | |
| 5997711 | Carl Warren & Company, Attn: Heather Mendez | P.O. Box 2411 | Tustin | CA | 92781 | |
| 5867399 | Carl Wood | Confidential - Available Upon Request | | | | |
| 5998501 | Carl, Bryon | Confidential - Available Upon Request | | | | |
| 5998683 | Carl, Carl | Confidential - Available Upon Request | | | | |
| 4933465 | Carl, Carl | 519 W. Taylor St., Sp#330 | Santa Maria | CA | 93458 | |
| 7326699 | Carla Joseph | Wildfire Law Center, Joshua C. Braddock, 110 West A Street, Suite 1075 | San Diego | CA | 92101 | |
| 5948070 | Carla Kaye Keller | Confidential - Available Upon Request | | | | |
| 6012956 | CARLA ST MYERS | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5899776 | Carlberg, Tessa Myles-Garcia | Confidential - Available Upon Request | | | | |
| 4920649 | CARLBLOM, ERIC R | MD PC, 401 30TH ST | NEWPORT BEACH | CA | 92663 | |
| 4917755 | CARLE MACKIE POWER & ROSS LLP | AND HAWK & HORSE VINEYARDS LLC, 100 B ST STE 400 | SANTA ROSA | CA | 95401 | |
| 6142057 | CARLE WILLARD A III & NANCY LEE | Confidential - Available Upon Request | | | | |
| 7163595 | CARLE, BILL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163596 | CARLE, NANCY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7481141 | Carle, Starla | Confidential - Available Upon Request | | | | |
| 4996423 | Carlen, Shauna | Confidential - Available Upon Request | | | | |
| 4912283 | Carlen, Shauna A | Confidential - Available Upon Request | | | | |
| 6140065 | CARLENZOLI LEROY E & CAROL L TR | Confidential - Available Upon Request | | | | |
| 5867400 | CARLENZOLI, LEROY | Confidential - Available Upon Request | | | | |
| 4975567 | Carleton | 0618 PENINSULA DR, 1004 Holben Ave | Chico | CA | 95926 | |
| 5977567 | carleton, charles | Confidential - Available Upon Request | | | | |
| 5977567 | carleton, charles | Confidential - Available Upon Request | | | | |
| 6083060 | CARLETON, W. | Confidential - Available Upon Request | | | | |
| 4975568 | CARLETON, W. A | 0616 PENINSULA DR, 1004 Holben Ave | Chico | CA | 95926 | |
| 7180276 | Carli, Dave | Confidential - Available Upon Request | | | | |
| 7204703 | Carli, Riley | Confidential - Available Upon Request | | | | |
| 6130263 | CARLICE LLC | Confidential - Available Upon Request | | | | |
| 6140639 | CARLIN LARRY L & JUDITH K TR | Confidential - Available Upon Request | | | | |
| 6144519 | CARLIN PATRICK TR & CHERYL TR | Confidential - Available Upon Request | | | | |
| 5889337 | Carlin, Benjamin | Confidential - Available Upon Request | | | | |
| 4988231 | Carlin, Charles | Confidential - Available Upon Request | | | | |
| 6131427 | CARLING MICHAEL A & MARY J TRUSTEES | Confidential - Available Upon Request | | | | |
| 6132793 | CARLINI DOMINICO P TRSTE | Confidential - Available Upon Request | | | | |
| 6135242 | CARLINS RANDALL | Confidential - Available Upon Request | | | | |
| 6135323 | CARLINS RANDALL ETAL | Confidential - Available Upon Request | | | | |
| 6134101 | CARLINS RANDALL J | Confidential - Available Upon Request | | | | |
| 5867401 | Carlisle | Confidential - Available Upon Request | | | | |
| 6116412 | CARLISLE CONSTRUCTION MATERIALS LLC | 1155 Business Park Drive | Dixon | CA | 95620 | |
| 4981097 | Carlisle, Gordon | Confidential - Available Upon Request | | | | |
| 5867402 | CARLISLE, JAN | Confidential - Available Upon Request | | | | |
| 7325950 | Carlisle, Jason M | Confidential - Available Upon Request | | | | |
| 4990484 | Carlisle, John | Confidential - Available Upon Request | | | | |
| 5890863 | Carlisle, John Blade | Confidential - Available Upon Request | | | | |
| 4984429 | Carlisle, Judith | Confidential - Available Upon Request | | | | |
| 6178305 | Carlisle, William | Confidential - Available Upon Request | | | | |
| 6178227 | Carlisle, William | Confidential - Available Upon Request | | | | |
| 6134581 | CARLL DUDLEY AND TERESA A | Confidential - Available Upon Request | | | | |
| 5867403 | CARLO FONTANO DBA FONTANA CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6069053 | CARLO ROCCA | P.O. BOX 27 | PT. REYES STATION | CA | 94956 | |
| 6178235 | Carlo, Joni | Confidential - Available Upon Request | | | | |
| 6178235 | Carlo, Joni | Confidential - Available Upon Request | | | | |
| 6006826 | Carlomagno, Joe | Confidential - Available Upon Request | | | | |
| 6006826 | Carlomagno, Joe | Confidential - Available Upon Request | | | | |
| 5891305 | Carlon, Christopher Thomas | Confidential - Available Upon Request | | | | |
| 6069055 | Carlon, Christopher Thomas | Confidential - Available Upon Request | | | | |
| 5891136 | Carlon, David Lee | Confidential - Available Upon Request | | | | |
| 5901685 | Carlon, Honolit M | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6069054 | Carlon, Honolit M | Confidential - Available Upon Request | | | | |
| 7151426 | Carlon's Fire Extinguisher Sales & SVC, Inc. | PO Box 4548 | Salinas | CA | 93912-4548 | |
| 7326763 | Carlos Abela | Carlos Abela, 1266 40th Avenue | San Francisco | CA | 94122 | |
| 6069056 | Carlos Aguilar | 7390 Bulldog Way | Palermo | CA | 95968 | |
| 5916826 | Carlos Aviles | Confidential - Available Upon Request | | | | |
| 5916827 | Carlos Aviles | Confidential - Available Upon Request | | | | |
| 4917757 | CARLOS C SAY MD INC | 329 EAST BELLEVUE | ATWATER | CA | 95301 | |
| 5955092 | Carlos Calderon | Confidential - Available Upon Request | | | | |
| 5955094 | Carlos Calderon | Confidential - Available Upon Request | | | | |
| 7165584 | CARLOS DIAZ | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5867404 | CARLOS ECHEVERRIA & SONS DAIRY | Confidential - Available Upon Request | | | | |
| 5865024 | CARLOS ECHEVERRIA & SONS DAIRY, Partnership | Confidential - Available Upon Request | | | | |
| 6147130 | CARLOS ELEANOR A | Confidential - Available Upon Request | | | | |
| 5916836 | Carlos F. Flores | Confidential - Available Upon Request | | | | |
| 5916838 | Carlos F. Flores | Confidential - Available Upon Request | | | | |
| 6012959 | CARLOS FUENTES | Confidential - Available Upon Request | | | | |
| 7164088 | CARLOS GUEVARA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5955102 | Carlos J Castle | Confidential - Available Upon Request | | | | |
| 5955103 | Carlos J Castle | Confidential - Available Upon Request | | | | |
| 6012969 | CARLOS MENDOZA | Confidential - Available Upon Request | | | | |
| 6012970 | CARLOS MONDRAGON | Confidential - Available Upon Request | | | | |
| 6012979 | CARLOS TOSTE | Confidential - Available Upon Request | | | | |
| 6115623 | Carlos, Eleanor | Confidential - Available Upon Request | | | | |
| 7164230 | CARLOS, ELEANOR | Tad S. Shapiro, Attorney, Shapiro, Galvin, Shapiro & Moran, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7164230 | CARLOS, ELEANOR | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 5884481 | Carlos, Jessica Lizette | Confidential - Available Upon Request | | | | |
| 4978715 | Carlos, John | Confidential - Available Upon Request | | | | |
| 5865709 | CARLOS, STEVE | Confidential - Available Upon Request | | | | |
| 5997255 | Carlotta, Larry | Confidential - Available Upon Request | | | | |
| 4983540 | Carlquist Jr., Ernest | Confidential - Available Upon Request | | | | |
| 5998589 | Carlsberg, Rickey | Confidential - Available Upon Request | | | | |
| 6144274 | CARLSEN JAMES D TR & CARLSEN JUDY A TR | Confidential - Available Upon Request | | | | |
| 6143531 | CARLSEN LEONARD DOUGLAS & JEANETTE MARIE | Confidential - Available Upon Request | | | | |
| 6009167 | Carlsen Motor Cars, Inc. | 3636 Haven Ave. | REDWOOD CITY | CA | 94063 | |
| 4936376 | Carlsen Reilly, Laura | 965 N. McDowell Blvd. | Petaluma | CA | 94127 | |
| 4975432 | Carlsen trust | 1118 PENINSULA DR, 503 Prather Road | Gridley | CA | 95948 | |
| 5889620 | Carlsen, Christopher | Confidential - Available Upon Request | | | | |
| 4975492 | Carlsen, Dale | 0906 PENINSULA DR, 4365 Whispering Oak Circle | GraniteBay | CA | 95746 | |
| 6113127 | Carlsen, Dale | Confidential - Available Upon Request | | | | |
| 4977948 | Carlsen, Gerald | Confidential - Available Upon Request | | | | |
| 5886929 | Carlsen, Gwynneth Yvonne | Confidential - Available Upon Request | | | | |
| 4975374 | Carlsen, James | 1252 PENINSULA DR, 2484 Granite Lane | Lincoln | CA | 95648 | |
| 6109132 | Carlsen, James | Confidential - Available Upon Request | | | | |
| 6182879 | Carlsen, Jason | Confidential - Available Upon Request | | | | |
| 6130053 | CARLSON CASEY & CORI | Confidential - Available Upon Request | | | | |
| 6131550 | CARLSON DAVE & LETICIA JT | Confidential - Available Upon Request | | | | |
| 6131846 | CARLSON ERIC | Confidential - Available Upon Request | | | | |
| 6134799 | CARLSON EVERETT E AND LEONOR TRUSTEE | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
518 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6145422 | CARLSON JAMES ERIC TR & CARLSON DONNA MAE TR | Confidential - Available Upon Request | | | | |
| 5890442 | Carlson Jr., Steve Gust | Confidential - Available Upon Request | | | | |
| 6147091 | CARLSON MATTHEW | Confidential - Available Upon Request | | | | |
| 6131502 | CARLSON MICHAEL J & BRIANNA M JT | Confidential - Available Upon Request | | | | |
| 6139829 | CARLSON RICHARD J TR & CARLSON JO ANN TR | Confidential - Available Upon Request | | | | |
| 6140176 | CARLSON ROBERT L & CARLSON GRETCHEN L | Confidential - Available Upon Request | | | | |
| 4917760 | CARLSON TESTING INC | 8430 SW HUNZIKER ST | TIGARD | OR | 97223 | |
| 4994434 | Carlson, Anita | Confidential - Available Upon Request | | | | |
| 4983900 | Carlson, Betty | Confidential - Available Upon Request | | | | |
| 4984142 | Carlson, Betty | Confidential - Available Upon Request | | | | |
| 4916926 | CARLSON, BILL | PO Box 6261 | EUREKA | CA | 95502 | |
| 5865542 | Carlson, Blake | Confidential - Available Upon Request | | | | |
| 4996173 | Carlson, Brien | Confidential - Available Upon Request | | | | |
| 4911951 | Carlson, Brien R | Confidential - Available Upon Request | | | | |
| 5996401 | Carlson, Brooke | Confidential - Available Upon Request | | | | |
| 7483745 | Carlson, Chris Marie | Confidential - Available Upon Request | | | | |
| 7206529 | Carlson, Cori | Confidential - Available Upon Request | | | | |
| 7293310 | Carlson, David H. | Confidential - Available Upon Request | | | | |
| 6006005 | Carlson, Donna | Confidential - Available Upon Request | | | | |
| 6177716 | Carlson, Dorothy Jeanne | Confidential - Available Upon Request | | | | |
| 7320974 | Carlson, Dorothy Jeanne | Confidential - Available Upon Request | | | | |
| 4984713 | Carlson, Eleanor | Confidential - Available Upon Request | | | | |
| 5889355 | Carlson, Erick Ryn | Confidential - Available Upon Request | | | | |
| 6069059 | Carlson, Erik | Confidential - Available Upon Request | | | | |
| 7327560 | Carlson, Gabrielle E | Confidential - Available Upon Request | | | | |
| 7265348 | Carlson, Glenn | Confidential - Available Upon Request | | | | |
| 5867405 | CARLSON, HARRY | Confidential - Available Upon Request | | | | |
| 5977569 | CARLSON, JACQUELINE | Confidential - Available Upon Request | | | | |
| 5977568 | CARLSON, JACQUELINE | Confidential - Available Upon Request | | | | |
| 5892514 | Carlson, Jeffrey David | Confidential - Available Upon Request | | | | |
| 5867406 | CARLSON, JENNIFER | Confidential - Available Upon Request | | | | |
| 7301644 | Carlson, Joanna M. | Confidential - Available Upon Request | | | | |
| 5909197 | Carlson, John | Confidential - Available Upon Request | | | | |
| 5998783 | Carlson, Joseph | Confidential - Available Upon Request | | | | |
| 5893210 | Carlson, Joseph Anthony | Confidential - Available Upon Request | | | | |
| 7204457 | Carlson, Julie & Eric | Confidential - Available Upon Request | | | | |
| 7203339 | Carlson, Kristine | Confidential - Available Upon Request | | | | |
| 7214741 | Carlson, Liane | Confidential - Available Upon Request | | | | |
| 5804652 | CARLSON, LINDA M | 5180 SAN FELIPE RD | HOLLISTER | CA | 95023 | |
| 4984213 | Carlson, Marian | Confidential - Available Upon Request | | | | |
| 7463226 | Carlson, Mark | Confidential - Available Upon Request | | | | |
| 6173631 | Carlson, Merribeth | Confidential - Available Upon Request | | | | |
| 4996171 | Carlson, Michael | Confidential - Available Upon Request | | | | |
| 4911789 | Carlson, Michael D | Confidential - Available Upon Request | | | | |
| 4913025 | Carlson, Pauline | Confidential - Available Upon Request | | | | |
| 4982627 | Carlson, Raymond | Confidential - Available Upon Request | | | | |
| 5879081 | Carlson, Renee G | Confidential - Available Upon Request | | | | |
| 6069060 | Carlson, Renee G | Confidential - Available Upon Request | | | | |
| 4977963 | Carlson, Richard | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 518 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
519 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4992494 | Carlson, Robert | Confidential - Available Upon Request | | | | |
| 7203332 | Carlson, Robert L. | Confidential - Available Upon Request | | | | |
| 6001876 | CARLSON, SARAH | Confidential - Available Upon Request | | | | |
| 5901179 | Carlson, Sarah Elizabeth | Confidential - Available Upon Request | | | | |
| 5900483 | Carlson, Scott M | Confidential - Available Upon Request | | | | |
| 5882943 | Carlson, Teresa A | Confidential - Available Upon Request | | | | |
| 5885556 | Carlson, Todd M | Confidential - Available Upon Request | | | | |
| 5885555 | Carlson, Travis | Confidential - Available Upon Request | | | | |
| 7482109 | Carlson, Wayne | Confidential - Available Upon Request | | | | |
| 6158180 | Carlson, William Bill | Confidential - Available Upon Request | | | | |
| 4984172 | Carlson, Yvonne | Confidential - Available Upon Request | | | | |
| 5867407 | CARLSSON, ANDERS | Confidential - Available Upon Request | | | | |
| 6146234 | CARLSTON MICHAEL & CARLSTON MELANIE | Confidential - Available Upon Request | | | | |
| 5900478 | Carlstroem, Carolyn Miller | Confidential - Available Upon Request | | | | |
| 4985050 | Carlstrom, Jeff D | Confidential - Available Upon Request | | | | |
| 4996892 | Carlstrom, Joe | Confidential - Available Upon Request | | | | |
| 6134111 | CARLTON BEN L & NORMA JEAN TRUSTEES | Confidential - Available Upon Request | | | | |
| 4917761 | CARLTON CHRISTMAS TREES LLC | 37764 HWY 299 EAST | BURNEY | CA | 96013 | |
| 6069061 | Carlton Family Partnership | 37764 Hwy. 299 East | Burney | CA | 96013 | |
| 6069062 | CARLTON FAMILY PARTNERSHIP, CARLTON REAL ESTATE | 37764 HWY 299 | BURNEY | CA | 96013 | |
| 6135162 | CARLTON JOHN MICHAEL | Confidential - Available Upon Request | | | | |
| 6135157 | CARLTON LAURA M ESTATE OF | Confidential - Available Upon Request | | | | |
| 6135311 | CARLTON LAURA M TR ESTATE OF | Confidential - Available Upon Request | | | | |
| 6135029 | CARLTON NANCY L | Confidential - Available Upon Request | | | | |
| 5867408 | CARLTON PARTNERS LLC | Confidential - Available Upon Request | | | | |
| 5916851 | Carlton Schreiner | Confidential - Available Upon Request | | | | |
| 4919937 | CARLTON, DONALD WAYNE | FIRE PROGRAM SOLUTIONS LLC, 17067 HOOD CT | SANDY | OR | 97055 | |
| 5892329 | Carlton, Michael | Confidential - Available Upon Request | | | | |
| 5887420 | Carlton, Philip | Confidential - Available Upon Request | | | | |
| 5900197 | Carlton, Scott Raymond | Confidential - Available Upon Request | | | | |
| 4919482 | CARLUCCI, DAVID | 1034 VAN BUREN | LOS BANOS | CA | 93635 | |
| 5892905 | Carlyle, Linda Janelle | Confidential - Available Upon Request | | | | |
| 4994846 | Carlyle, Martha | Confidential - Available Upon Request | | | | |
| 7151357 | Carlyle, Thomas | Confidential - Available Upon Request | | | | |
| 7327463 | Carlyne Grager | Confidential - Available Upon Request | | | | |
| 5948082 | Carma Simonsen | Confidential - Available Upon Request | | | | |
| 7472003 | Carmack, Benjamin Andrew | Confidential - Available Upon Request | | | | |
| 4989665 | Carmack, Douglas | Confidential - Available Upon Request | | | | |
| 7178764 | Carmack, Justin L | Confidential - Available Upon Request | | | | |
| 5994227 | Carmalee Estates HOA, Arlene Darling | 2750 Clovis Avenue # 127, 6983 E. Caemaless Lane | Fresno | CA | 93727 | |
| 4934669 | Carmalee Estates HOA, Arlene Darling | 2750 Clovis Avenue # 127 | Fresno | CA | 93727 | |
| 6029366 | Carman, Annjanette | Confidential - Available Upon Request | | | | |
| 5867412 | Carman, Doug | Confidential - Available Upon Request | | | | |
| 7330006 | Carman, Jessica | Confidential - Available Upon Request | | | | |
| 6095950 | Carman, Kurtis | Confidential - Available Upon Request | | | | |
| 4975939 | Carman, Kurtis | 7119 HIGHWAY 147, 547 Stilson Canyon Road | Chico | CA | 95928 | |
| 5933142 | Carman, Lee Ann | Confidential - Available Upon Request | | | | |
| 6183040 | Carman, Patrick M. & Wanda L. | Confidential - Available Upon Request | | | | |
| 6183040 | Carman, Patrick M. & Wanda L. | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
520 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6004677 | Carman, Paul | Confidential - Available Upon Request | | | | |
| 5884291 | Carman, Robert James | Confidential - Available Upon Request | | | | |
| 6153044 | Carmans, Devon | Confidential - Available Upon Request | | | | |
| 5867413 | CARMANY, DAVID | Confidential - Available Upon Request | | | | |
| 7209037 | Carmassi, Hunter | Confidential - Available Upon Request | | | | |
| 4984308 | Carmazzi, Nancy | Confidential - Available Upon Request | | | | |
| 6069064 | Carmel Area Wastewater District | 29600 Hwy 1 | Carmel | CA | 93923 | |
| 4917764 | CARMEL CHAMBER OF COMMERCE | PO Box 4444 | CARMEL | CA | 93921 | |
| 6003612 | Carmel Inn and Suites-Patel, Vasant | PO Box 1295, Junipero & 5th NE | Carmel by the sea | CA | 93921 | |
| 4939445 | Carmel Inn and Suites-Patel, Vasant | PO Box 1295 | Carmel by the sea | CA | 93921 | |
| 6006852 | Carmel Inn-Vasant, Rakesh | PO BOX 1295 | Carmel | CA | 93921 | |
| 6013239 | CARMEL MARINA CORPORATION | 11240 COMMERCIAL PKY | CASTROVILLE | CA | 95012 | |
| 6001324 | carmel mission inn-buescher, robert | 3665 rio rd | carmel | CA | 93923 | |
| 6006851 | Carmel Oaks Inn-Vasant, Rakesh | PO BOx 3696 | Carmel | CA | 93921 | |
| 5867414 | CARMEL RIVER INN | Confidential - Available Upon Request | | | | |
| 4917766 | CARMEL VALLEY CHAMBER OF COMMERCE | PO Box 288 | CARMEL VALLEY | CA | 93924 | |
| 5955125 | Carmelita Sanchez | Confidential - Available Upon Request | | | | |
| 4976516 | Carmelo, Besali | Confidential - Available Upon Request | | | | |
| 5955130 | Carmen Baca | Confidential - Available Upon Request | | | | |
| 6010291 | Carmen Brito | Confidential - Available Upon Request | | | | |
| 5895216 | Carmen D'Andria | Confidential - Available Upon Request | | | | |
| 5916870 | Carmen Maza | Confidential - Available Upon Request | | | | |
| 5916868 | Carmen Maza | Confidential - Available Upon Request | | | | |
| 6012982 | CARMEN SOARES | Confidential - Available Upon Request | | | | |
| 7205753 | Carmical, Calvin | Confidential - Available Upon Request | | | | |
| 6008038 | Carmical, Calvin | Confidential - Available Upon Request | | | | |
| 5890675 | Carmichael Jr., George | Confidential - Available Upon Request | | | | |
| 6013633 | CARMICHAEL RECREATION AND PARK | 5750 GRANT AVE | CARMICHAEL | CA | 95608 | |
| 4917770 | CARMICHAEL RECREATION AND PARK | DISTRICT, 5750 GRANT AVE | CARMICHAEL | CA | 95608 | |
| 6132240 | CARMICHAEL SCOTT & ANJELA | Confidential - Available Upon Request | | | | |
| 6146749 | CARMICHAEL TRENT L TR & CARMICHAEL MARILYN L TR | Confidential - Available Upon Request | | | | |
| 6142215 | CARMICHAEL TRENT L TR & MARILYN C TR | Confidential - Available Upon Request | | | | |
| 6007317 | Carmichael, Betty | Confidential - Available Upon Request | | | | |
| 5890928 | Carmichael, Blair | Confidential - Available Upon Request | | | | |
| 4996903 | Carmichael, Carolyne | Confidential - Available Upon Request | | | | |
| 4991529 | Carmichael, David | Confidential - Available Upon Request | | | | |
| 4920748 | CARMICHAEL, EVA R | 2521 JOHNS WAY | ANTIOCH | CA | 94531-8369 | |
| 5997316 | Carmichael, Kim | Confidential - Available Upon Request | | | | |
| 5891273 | Carmichael, Mason Delaney | Confidential - Available Upon Request | | | | |
| 5878321 | Carminer, Nelijah R. | Confidential - Available Upon Request | | | | |
| 5889484 | Carmody, Thomas | Confidential - Available Upon Request | | | | |
| 5898177 | Carmody-Poon, Debra | Confidential - Available Upon Request | | | | |
| 5909228 | CARMONA, BONIFACIO | Confidential - Available Upon Request | | | | |
| 5868604 | Carmona, Jesse C | Confidential - Available Upon Request | | | | |
| 6166856 | Carmona, Jose A & Celina F | Confidential - Available Upon Request | | | | |
| 5896950 | Carmouche, Farrell J | Confidential - Available Upon Request | | | | |
| 4930715 | CARNAHAM, THERESA E | DBA HEALTHY OPTIONS VENDING, 3001 BAYSHORE RD STE 4 | BENICIA | CA | 94589 | |
| 5867415 | Carnahan Construction LLC | Confidential - Available Upon Request | | | | |
| 6140102 | CARNAHAN, MATTHEW C & ERICA L | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895226 | Carnazola, Katie Louise | Confidential - Available Upon Request | | | | |
| 5867416 | CARNE CONSTRUCTION & CONSULTING | Confidential - Available Upon Request | | | | |
| 4949006 | Carne, Elissa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7333872 | Carnegie Institution of Washington | Attn: Legal, 1530 P Street NW | Washington | DC | 20005 | |
| 5955139 | Carnella Marks | Confidential - Available Upon Request | | | | |
| 5955138 | Carnella Marks | Confidential - Available Upon Request | | | | |
| 4993290 | Carnes, Barbara | Confidential - Available Upon Request | | | | |
| 4978898 | Carnes, Joe | Confidential - Available Upon Request | | | | |
| 7325004 | Carnes, Stephen | Confidential - Available Upon Request | | | | |
| 4913306 | Carnes, Steven Allen | Confidential - Available Upon Request | | | | |
| 6130481 | CARNEVALE ROY & DIANA TR | Confidential - Available Upon Request | | | | |
| 6009311 | CARNEY CONSTRUCTION CONSULTING | 1281 LAWRENCE STATION RD UNIT 340 | SUNNYVALE | CA | 94089 | |
| 5867417 | CARNEY CONSTRUCTION CONSULTING, INC | Confidential - Available Upon Request | | | | |
| 4977418 | Carney III, John | Confidential - Available Upon Request | | | | |
| 5886010 | Carney, Ezzard C | Confidential - Available Upon Request | | | | |
| 6158052 | Carney, Jerome Dale | Confidential - Available Upon Request | | | | |
| 4991133 | Carney, Joy | Confidential - Available Upon Request | | | | |
| 4993266 | Carney, Joyce | Confidential - Available Upon Request | | | | |
| 5897015 | Carney, Kim-Phuong Ngo | Confidential - Available Upon Request | | | | |
| 7301836 | Carney, Lubertha | Confidential - Available Upon Request | | | | |
| 5898829 | Carney, Tori | Confidential - Available Upon Request | | | | |
| 4986050 | Carney, Vicky | Confidential - Available Upon Request | | | | |
| 6139516 | CARNIGLIA LARRY J & LINDA M | Confidential - Available Upon Request | | | | |
| 5933242 | Carniglia, Janet | Confidential - Available Upon Request | | | | |
| 4924666 | CARNIGLIA, MARC | 460 PALM ST | SANTA CRUZ | CA | 95060 | |
| 5902999 | Carol Albrecht | Confidential - Available Upon Request | | | | |
| 5906947 | Carol Albrecht | Confidential - Available Upon Request | | | | |
| 5955148 | Carol Amaya | Confidential - Available Upon Request | | | | |
| 5916887 | Carol Anderberg | Confidential - Available Upon Request | | | | |
| 5949195 | Carol Ann Reynolds | Confidential - Available Upon Request | | | | |
| 5916893 | Carol Baker | Confidential - Available Upon Request | | | | |
| 5955162 | Carol Campbell | Confidential - Available Upon Request | | | | |
| 5955161 | Carol Campbell | Confidential - Available Upon Request | | | | |
| 5911895 | Carol Carlenzoli | Confidential - Available Upon Request | | | | |
| 5911019 | Carol Carlenzoli | Confidential - Available Upon Request | | | | |
| 5912483 | Carol Carlenzoli | Confidential - Available Upon Request | | | | |
| 6010195 | Carol Cidlik | Confidential - Available Upon Request | | | | |
| 6010288 | Carol Cidlik | Confidential - Available Upon Request | | | | |
| 5955167 | Carol Clemens | Confidential - Available Upon Request | | | | |
| 5910288 | Carol Cowen | Confidential - Available Upon Request | | | | |
| 5955172 | Carol Craik | Confidential - Available Upon Request | | | | |
| 6012988 | CAROL CYPERT | Confidential - Available Upon Request | | | | |
| 5955175 | Carol D Phillips | Confidential - Available Upon Request | | | | |
| 5955176 | Carol D Phillips | Confidential - Available Upon Request | | | | |
| 5910393 | Carol Funk | Confidential - Available Upon Request | | | | |
| 5907340 | Carol Funk | Confidential - Available Upon Request | | | | |
| 6011149 | CAROL H WILLIAMS ADVERTISING INC | 1625 CLAY ST STE 800 | OAKLAND | CA | 94612 | |
| 5916917 | Carol Hemphill | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 522 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5950221 | Carol Humphrey | Confidential - Available Upon Request | | | | |
| 5949362 | Carol Humphrey | Confidential - Available Upon Request | | | | |
| 5950802 | Carol Humphrey | Confidential - Available Upon Request | | | | |
| 5916922 | Carol L Davidson | Confidential - Available Upon Request | | | | |
| 5916923 | Carol L Davidson | Confidential - Available Upon Request | | | | |
| 5916927 | Carol L. Smith | Confidential - Available Upon Request | | | | |
| 5955199 | Carol Ladrini | Confidential - Available Upon Request | | | | |
| 5916934 | Carol Louise Renn | Confidential - Available Upon Request | | | | |
| 5916936 | Carol Louise Renn | Confidential - Available Upon Request | | | | |
| 5955207 | Carol Manley | Confidential - Available Upon Request | | | | |
| 5916946 | Carol McHenry | Confidential - Available Upon Request | | | | |
| 5955216 | Carol Michada | Confidential - Available Upon Request | | | | |
| 5916955 | Carol Peterson | Confidential - Available Upon Request | | | | |
| 5902142 | Carol Poole | Confidential - Available Upon Request | | | | |
| 5949639 | Carol Poole | Confidential - Available Upon Request | | | | |
| 7309740 | Carol Quebedeaux & Richard Cone TTEE | Confidential - Available Upon Request | | | | |
| 5911662 | Carol Racine | Confidential - Available Upon Request | | | | |
| 5912305 | Carol Racine | Confidential - Available Upon Request | | | | |
| 5910593 | Carol Racine | Confidential - Available Upon Request | | | | |
| 6011773 | CAROL SANCHEZ | Confidential - Available Upon Request | | | | |
| 5955225 | Carol Souza | Confidential - Available Upon Request | | | | |
| 5903465 | Carol Spear | Confidential - Available Upon Request | | | | |
| 5916963 | Carol Spears | Confidential - Available Upon Request | | | | |
| 5955234 | Carol Swart | Confidential - Available Upon Request | | | | |
| 5998769 | Carol Troedson-Troedson, Carol | 3695 Calvin Avenue | San Jose | CA | 95124 | |
| 7471082 | Carola, Lisa | Confidential - Available Upon Request | | | | |
| 4995713 | Carolan, Helen | Confidential - Available Upon Request | | | | |
| 5902340 | Carole Cooper | Confidential - Available Upon Request | | | | |
| 5955239 | Carole Davis | Confidential - Available Upon Request | | | | |
| 5955238 | Carole Davis | Confidential - Available Upon Request | | | | |
| 5955240 | Carole Davis | Confidential - Available Upon Request | | | | |
| 7338208 | Carole Ford and Joyce Welch | Confidential - Available Upon Request | | | | |
| 5907587 | Carole Holley | Confidential - Available Upon Request | | | | |
| 5955243 | Carole Wright | Confidential - Available Upon Request | | | | |
| 5916984 | Carolee Fish | Confidential - Available Upon Request | | | | |
| 4917780 | CAROLINA MOLDINGS INC | 4601 MACIE ST #L | CHARLOTTE | NC | 28217 | |
| 4917781 | CAROLINA MOLDINGS INC | PO Box 11324 | CHARLOTTE | NC | 28220 | |
| 4917782 | CAROLINA POWER AND LIGHT | DBA PROGRESS ENERGY CAROLINAS INC, PO Box 1551 | RALEIGH | NC | 27602 | |
| 5955254 | Caroline Bolin | Confidential - Available Upon Request | | | | |
| 5955252 | Caroline Bolin | Confidential - Available Upon Request | | | | |
| 4917783 | CAROLINE C BATTAGLIA IRREVOCABLE | RESIDUAL TRUST, 43 MANOR RD | KENTFIELD | CA | 94904 | |
| 5916992 | Caroline Cardoza | Confidential - Available Upon Request | | | | |
| 5955262 | Caroline Christofolis | Confidential - Available Upon Request | | | | |
| 5917002 | Caroline Pryor | Confidential - Available Upon Request | | | | |
| 4917785 | CAROLLO ENGINEERS INC | 2700 YGNACIO VALLEY RD STE 300 | WALNUT CREEK | CA | 94598 | |
| 6177852 | Carol's Collectibles | 16 Sunland Dr. | Chico | CA | 95926 | |
| 5945821 | Carolyn Boyette | Confidential - Available Upon Request | | | | |
| 5903038 | Carolyn Cantarutti | Confidential - Available Upon Request | | | | |
| 5950178 | Carolyn Elliott | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 522 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5949322 | Carolyn Elliott | Confidential - Available Upon Request | | | | |
| 5950762 | Carolyn Elliott | Confidential - Available Upon Request | | | | |
| 7163483 | CAROLYN FALSTEIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5907403 | Carolyn Haywood | Confidential - Available Upon Request | | | | |
| 6151280 | Carolyn I DePauw Revocable Trust dated September 26, 1990 | Confidential - Available Upon Request | | | | |
| 7165313 | CAROLYN I. CHERNESS, TRUSTEE OF THE PAUL AND CAROLYN I. FALSTEIN REVOCABLE TRUST DATED SEPTEMBER 29, 1989 AND AMENDED FEBRUARY 24, 1998 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5917019 | Carolyn Iott | Confidential - Available Upon Request | | | | |
| 5955290 | Carolyn Jean Pounds | Confidential - Available Upon Request | | | | |
| 7327318 | Carolyn M Stark | Carolyn Stark, Stark, 6458 Timber Springs Drive | Santa Rosa | CA | 95409 | |
| 5917028 | Carolyn M. Max | Confidential - Available Upon Request | | | | |
| 5949582 | Carolyn M. Wallin | Confidential - Available Upon Request | | | | |
| 5917032 | Carolyn Medina | Confidential - Available Upon Request | | | | |
| 6012996 | CAROLYN NIXON | Confidential - Available Upon Request | | | | |
| 5910841 | Carolyn Peck | Confidential - Available Upon Request | | | | |
| 5955307 | Carolyn R Himango | Confidential - Available Upon Request | | | | |
| 5955308 | Carolyn R Himango | Confidential - Available Upon Request | | | | |
| 7309173 | Carolyn Wallin representative for Milestone 33 lots 20-27 Kybruz, Ca | 2677 Atlas Peak Rd | Napa | CA | 94558 | |
| 6006056 | Carolyn's Creations Unlimited, A full Service Salo-Winzer, Carolyn | 4226 Rosewood Ave | Richmond | CA | 94804 | |
| 5865290 | Caron, Mark | Confidential - Available Upon Request | | | | |
| 5865290 | Caron, Mark | Confidential - Available Upon Request | | | | |
| 4954611 | Caron, Mark T | Confidential - Available Upon Request | | | | |
| 6008292 | Caron, Mark T | Confidential - Available Upon Request | | | | |
| 4933351 | Caron, Mark T. | Confidential - Available Upon Request | | | | |
| 4933381 | Caron, Mark T. | Confidential - Available Upon Request | | | | |
| 5867418 | CARONDELET HIGH SCHOOL | Confidential - Available Upon Request | | | | |
| 4994141 | Caroselli, Daniela | Confidential - Available Upon Request | | | | |
| 4979169 | Carotenuto, Michele | Confidential - Available Upon Request | | | | |
| 5892835 | Carothers, Michael A. | Confidential - Available Upon Request | | | | |
| 6146409 | CAROUBA MARY | Confidential - Available Upon Request | | | | |
| 4974525 | Carousel Broadcasting, Inc. | Attn: Paul Fink, 554 White Avenue | Chico | CA | 95926 | |
| 6144875 | CARPENELLA JOHN J TR & THERESA E TR | Confidential - Available Upon Request | | | | |
| 6142372 | CARPENETI RICHARD TR | Confidential - Available Upon Request | | | | |
| 7205917 | CARPENETI, RICHARD | Confidential - Available Upon Request | | | | |
| 4911206 | Carpeneti, Richard W. | Confidential - Available Upon Request | | | | |
| 7229241 | Carpeneti, Richard W. | Confidential - Available Upon Request | | | | |
| 4910172 | Carpeneti, Richard W. | Confidential - Available Upon Request | | | | |
| 4976008 | Carpenter | 3873 HIGHWAY 147, 5304 Harrison Road | Paradise | CA | 93647 | |
| 6144652 | CARPENTER PHILIP TR ET AL | Confidential - Available Upon Request | | | | |
| 4917792 | CARPENTER RIGGING | DBA CABLE CISCO, 222 NAPOLEON ST | SAN FRANCISCO | CA | 94124-1028 | |
| 4917791 | CARPENTER RIGGING | DBA CABLE CISCO, 771-B NORTHPORT DR | WEST SACRAMENTO | CA | 95691-2146 | |
| 6134545 | CARPENTER ROBERT P & JANICE E TRUSTEE | Confidential - Available Upon Request | | | | |
| 6006787 | carpenter, alex | Confidential - Available Upon Request | | | | |
| 6006911 | Carpenter, Amy | Confidential - Available Upon Request | | | | |
| 5895262 | Carpenter, Brian Lee | Confidential - Available Upon Request | | | | |
| 4975267 | Carpenter, Charles | 1417 LASSEN VIEW DR, 4265 Water Hole Rd | Reno | NV | 89509 | |
| 6081269 | Carpenter, Charles | Confidential - Available Upon Request | | | | |
| 4979030 | Carpenter, Chester | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6177865 | Carpenter, Christine Barnes | Confidential - Available Upon Request | | | | |
| 5993100 | Carpenter, Debra | Confidential - Available Upon Request | | | | |
| 6003526 | CARPENTER, DENISE | Confidential - Available Upon Request | | | | |
| 6007265 | Carpenter, Dennis | Confidential - Available Upon Request | | | | |
| 6007137 | Carpenter, Donald | Confidential - Available Upon Request | | | | |
| 4987109 | Carpenter, Eva | Confidential - Available Upon Request | | | | |
| 5886664 | Carpenter, Gary A | Confidential - Available Upon Request | | | | |
| 6113840 | Carpenter, George | Confidential - Available Upon Request | | | | |
| 4976023 | Carpenter, George | PO Box 1067 | Placerville | CA | 95667-1067 | |
| 4979996 | Carpenter, James | Confidential - Available Upon Request | | | | |
| 4988555 | Carpenter, Joetta | Confidential - Available Upon Request | | | | |
| 5891295 | Carpenter, Joshua R | Confidential - Available Upon Request | | | | |
| 5994810 | Carpenter, Kerry | Confidential - Available Upon Request | | | | |
| 4935781 | Carpenter, Kerry | 1899 Queens Road | San Francisco | CA | 94124 | |
| 4995893 | Carpenter, Kevin | Confidential - Available Upon Request | | | | |
| 5892313 | Carpenter, Kevin E | Confidential - Available Upon Request | | | | |
| 4911566 | Carpenter, Kevin L | Confidential - Available Upon Request | | | | |
| 6005378 | CARPENTER, LAILUS | Confidential - Available Upon Request | | | | |
| 5891857 | Carpenter, Lonnie Wayne | Confidential - Available Upon Request | | | | |
| 7302975 | Carpenter, Lowell | Confidential - Available Upon Request | | | | |
| 6170740 | Carpenter, Meta | Confidential - Available Upon Request | | | | |
| 6004807 | Carpenter, Michael | Confidential - Available Upon Request | | | | |
| 5890473 | Carpenter, Michael Bryan | Confidential - Available Upon Request | | | | |
| 6171564 | Carpenter, Patricia | Confidential - Available Upon Request | | | | |
| 5879869 | Carpenter, Perry | Confidential - Available Upon Request | | | | |
| 4976009 | CARPENTER, RON | 3853 HIGHWAY 147, P. O. Box 3 | Canyon Dam | CA | 95923 | |
| 6074728 | CARPENTER, RON | Confidential - Available Upon Request | | | | |
| 5881340 | Carpenter, Shawn T | Confidential - Available Upon Request | | | | |
| 4991993 | Carpenter, Steven | Confidential - Available Upon Request | | | | |
| 5889745 | Carpenter, Steven T. | Confidential - Available Upon Request | | | | |
| 7327573 | Carpenter, Zach | Confidential - Available Upon Request | | | | |
| 7294030 | Carpenter-Flemings, Davina T. | Confidential - Available Upon Request | | | | |
| 5867419 | Carpenters Training Trust Fund for Northern California | Confidential - Available Upon Request | | | | |
| 6069079 | Carpi USA, Inc. | 4370 Starkey Road, Suite 4D | Roanoke | VA | 24018 | |
| 4985322 | Carpignano, Caroline | Confidential - Available Upon Request | | | | |
| 4993193 | Carpignano, Jane | Confidential - Available Upon Request | | | | |
| 5894755 | Carpino, Dino Paul | Confidential - Available Upon Request | | | | |
| 5901519 | Carpino, Michelle Anne | Confidential - Available Upon Request | | | | |
| 5886879 | Carpio, Louis Paul | Confidential - Available Upon Request | | | | |
| 6132843 | CARR BRIAN R | Confidential - Available Upon Request | | | | |
| 6144939 | CARR CHRISTOPHER G SR | Confidential - Available Upon Request | | | | |
| 6130660 | CARR DAVID L & DARBINIAN SILVA TR | Confidential - Available Upon Request | | | | |
| 6134115 | CARR EDWIN L II ETAL | Confidential - Available Upon Request | | | | |
| 6141342 | CARR JAMES N TR & ALDERETTE PAMELA G TR | Confidential - Available Upon Request | | | | |
| 6129971 | CARR LAURENCE I & HIRAYAMA LISA Y TR | Confidential - Available Upon Request | | | | |
| 6146020 | CARR LISA U | Confidential - Available Upon Request | | | | |
| 7484335 | Carr Sr., Christopher G | Confidential - Available Upon Request | | | | |
| 6134337 | CARR TAMMERA & RODNEY | Confidential - Available Upon Request | | | | |
| 5899765 | Carr, Amy Beth Charnes | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 525 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6003732 | Carr, Bea Anne | Confidential - Available Upon Request | | | | |
| 4986887 | Carr, Bette | Confidential - Available Upon Request | | | | |
| 4984023 | Carr, Betty | Confidential - Available Upon Request | | | | |
| 5898452 | Carr, Brad E | Confidential - Available Upon Request | | | | |
| 6001238 | Carr, Calvin | Confidential - Available Upon Request | | | | |
| 5889667 | Carr, Chad | Confidential - Available Upon Request | | | | |
| 7260981 | Carr, Christopher | Confidential - Available Upon Request | | | | |
| 4915097 | Carr, Christopher Ret | Confidential - Available Upon Request | | | | |
| 4914036 | Carr, Clare Elizabeth | Confidential - Available Upon Request | | | | |
| 4997553 | Carr, Clinton | Confidential - Available Upon Request | | | | |
| 4914129 | Carr, Clinton Walter | Confidential - Available Upon Request | | | | |
| 5001549 | Carr, David | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5867420 | Carr, David | Confidential - Available Upon Request | | | | |
| 4989001 | Carr, Edward | Confidential - Available Upon Request | | | | |
| 5884128 | Carr, Jacob B | Confidential - Available Upon Request | | | | |
| 6004058 | Carr, James | Confidential - Available Upon Request | | | | |
| 4987513 | Carr, Jeffery | Confidential - Available Upon Request | | | | |
| 6158627 | Carr, Jennifer | Confidential - Available Upon Request | | | | |
| 5893143 | Carr, Joseph Robert | Confidential - Available Upon Request | | | | |
| 6007390 | Carr, Kirstie | Confidential - Available Upon Request | | | | |
| 5909243 | CARR, LAKEISHA | Confidential - Available Upon Request | | | | |
| 4994564 | Carr, Laurie | Confidential - Available Upon Request | | | | |
| 4975918 | Carr, Lonne | 9456 Highway 36, 15679 Norton Road | Healdsburg | CA | 95448 | |
| 4975247 | Carr, Lonne | 9457 Highway 36, 2555 W Bluff Ave #165 | Fresno | CA | 93711-7099 | |
| 5996354 | Carr, Lynne | Confidential - Available Upon Request | | | | |
| 4991561 | Carr, Maja | Confidential - Available Upon Request | | | | |
| 5890587 | Carr, Mark Anthony | Confidential - Available Upon Request | | | | |
| 4979804 | Carr, Marzetta | Confidential - Available Upon Request | | | | |
| 5885298 | Carr, Michael Allan | Confidential - Available Upon Request | | | | |
| 5001558 | Carr, Natalie | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 6069080 | Carr, Pat | Confidential - Available Upon Request | | | | |
| 4996823 | Carr, Patricia | Confidential - Available Upon Request | | | | |
| 5880390 | Carr, Paul Michael | Confidential - Available Upon Request | | | | |
| 4985696 | Carr, Ralph | Confidential - Available Upon Request | | | | |
| 4986356 | Carr, Scott | Confidential - Available Upon Request | | | | |
| 6069081 | Carr, Thomas | Confidential - Available Upon Request | | | | |
| 5977575 | Carr, Tita | Confidential - Available Upon Request | | | | |
| 5897593 | Carr, Walter A. | Confidential - Available Upon Request | | | | |
| 6002780 | CARR, WILLIAM | Confidential - Available Upon Request | | | | |
| 5880702 | Carraher, Terrance | Confidential - Available Upon Request | | | | |
| 6069082 | Carraher, Terrance | Confidential - Available Upon Request | | | | |
| 4980922 | Carranco, Jesus | Confidential - Available Upon Request | | | | |
| 6154922 | Carranco, Mary Helen | Confidential - Available Upon Request | | | | |
| 6000863 | CARRANGO RIOS, MARTHA A | Confidential - Available Upon Request | | | | |
| 4937712 | CARRANGO RIOS, MARTHA A | 1041 BUCKHORN DR | Salinas | CA | 93905 | |
| 5867421 | CARRANZA MENDIETA, EFRAIN | Confidential - Available Upon Request | | | | |
| 5887283 | Carranza, Fernando | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4965895 | Carranza, Gary Ismael | Confidential - Available Upon Request | | | | |
| 6131361 | CARRARA JOHN | Confidential - Available Upon Request | | | | |
| 5867422 | CARRASCO, ANNA | Confidential - Available Upon Request | | | | |
| 5890730 | Carrasco, Daniel | Confidential - Available Upon Request | | | | |
| 5886352 | Carrasco, Jose M | Confidential - Available Upon Request | | | | |
| 5997303 | CARRASCO, MARIA | Confidential - Available Upon Request | | | | |
| 4940259 | CARRASCO, MARIA | REAL RD & MING AVE-BAKERSFIELD | BAKERSFIELD | CA | 93303 | |
| 5900146 | Carrasco, Mario | Confidential - Available Upon Request | | | | |
| 4989635 | Carrasco, Richard | Confidential - Available Upon Request | | | | |
| 5889000 | Carrasco, Richard Robert | Confidential - Available Upon Request | | | | |
| 5890166 | Carrasco, Rick Andrew | Confidential - Available Upon Request | | | | |
| 6000684 | CARRASCO, RONITA | Confidential - Available Upon Request | | | | |
| 4945149 | Carreira, Donald | 117 INDIO DR, | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7158404 | CARREKER, RODNEY DEWAYNE | ROBERT W JACKSON, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 5900195 | Carrell, Amanda | Confidential - Available Upon Request | | | | |
| 4997378 | Carrell, Denise | Confidential - Available Upon Request | | | | |
| 4948345 | Carrell, Donna | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4993729 | Carrell, John | Confidential - Available Upon Request | | | | |
| 4948348 | Carrell, Oney | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6182963 | Carrell, Robert | Confidential - Available Upon Request | | | | |
| 5888660 | Carrell, Robert Michael | Confidential - Available Upon Request | | | | |
| 7331668 | Carrell, Rosemary | Confidential - Available Upon Request | | | | |
| 6006647 | CARRENO, JUAN | Confidential - Available Upon Request | | | | |
| 5895545 | Carreno, Martin M | Confidential - Available Upon Request | | | | |
| 4993717 | Carreon Jr., Jose | Confidential - Available Upon Request | | | | |
| 6133136 | CARREON MELINI A SUC TR | Confidential - Available Upon Request | | | | |
| 5885671 | Carreon, Adler A | Confidential - Available Upon Request | | | | |
| 5909273 | Carreon, Angela | Confidential - Available Upon Request | | | | |
| 5897403 | Carreon, Joseph Lester | Confidential - Available Upon Request | | | | |
| 5977577 | CARREON, MICHELLE | Confidential - Available Upon Request | | | | |
| 6123109 | Carrera, Agustin | Confidential - Available Upon Request | | | | |
| 5016708 | Carrera, Agustin | Confidential - Available Upon Request | | | | |
| 4949871 | Carrera, Agustin | Carrera, Agustin; Carrera, Maritza, 866 Gina Ct | Upland | CA | 91784 | |
| 6123108 | Carrera, Agustin | Confidential - Available Upon Request | | | | |
| 5897115 | Carrera, Antonette | Confidential - Available Upon Request | | | | |
| 4977702 | Carrera, Edmund | Confidential - Available Upon Request | | | | |
| 4981175 | Carrera, Joyce | Confidential - Available Upon Request | | | | |
| 4986175 | Carrera, Michael | Confidential - Available Upon Request | | | | |
| 6069083 | Carreras, Max | Confidential - Available Upon Request | | | | |
| 5885272 | Carreras, Max | Confidential - Available Upon Request | | | | |
| 6002997 | carrere, lynn | Confidential - Available Upon Request | | | | |
| 5880280 | Carretero, Brenda | Confidential - Available Upon Request | | | | |
| 7481529 | Carretero, Gloria | Confidential - Available Upon Request | | | | |
| 5897292 | Carretero, Ignacio | Confidential - Available Upon Request | | | | |
| 7267990 | CARRETERO, MARIA LUISA | Confidential - Available Upon Request | | | | |
| 4985704 | Carrethers, Norma | Confidential - Available Upon Request | | | | |
| 4995630 | Carretta, Robert | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 526 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 527 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142871 | CARREY RONALD J TR | Confidential - Available Upon Request | | | | |
| 5890768 | Carrick, James B. | Confidential - Available Upon Request | | | | |
| 4977430 | Carrick, William | Confidential - Available Upon Request | | | | |
| 4980387 | Carrico, Lavonda | Confidential - Available Upon Request | | | | |
| 5999624 | CARRICO, TONY | Confidential - Available Upon Request | | | | |
| 7327027 | Carrie A. Rogers, Trustee of the Robert G. Roberts, I, Revocable Trust dated August 20, 1998 | Carrie A. Rogers, Trustee, , P. O. Box 1136 | Paradise | CA | 95967 | |
| 6012999 | CARRIE BARTON | Confidential - Available Upon Request | | | | |
| 5867423 | Carrie Batteate | Confidential - Available Upon Request | | | | |
| 5905520 | Carrie Freyer | Confidential - Available Upon Request | | | | |
| 5908985 | Carrie Freyer | Confidential - Available Upon Request | | | | |
| 6168339 | Carrie Jr, Don W | Confidential - Available Upon Request | | | | |
| 5948178 | Carrie Trivino | Confidential - Available Upon Request | | | | |
| 6167482 | Carrie, Latasha | Confidential - Available Upon Request | | | | |
| 6178730 | Carrier, Dorota | Confidential - Available Upon Request | | | | |
| 6178730 | Carrier, Dorota | Confidential - Available Upon Request | | | | |
| 4923228 | CARRIER, JERRY A | PO Box 716 | LIVE OAK | CA | 95953 | |
| 5892852 | Carrier, Jess Olen | Confidential - Available Upon Request | | | | |
| 4987255 | Carrier, Rodger | Confidential - Available Upon Request | | | | |
| 4989636 | Carrier, Thomas | Confidential - Available Upon Request | | | | |
| 4996088 | Carriere, Rodney | Confidential - Available Upon Request | | | | |
| 6069084 | CARRIERETECH ENERGY PARTNERS, LLC | 14800 Grasslands Dr. | Englewood | CO | 80112 | |
| 6120943 | CARRIERETECH ENERGY PARTNERS, LLC | Attention: William Carriere, 1640 State Highway 45 | Glenn | CA | 94943 | |
| 5898776 | Carrig, Cathy | Confidential - Available Upon Request | | | | |
| 5864692 | CARRIGER FARM LLC | Confidential - Available Upon Request | | | | |
| 5867424 | Carriger Farms LLC | Confidential - Available Upon Request | | | | |
| 4923435 | CARRIGG MD, JOHN W | A PROF CORP, 77 MORAGA WAY STE G | ORINDA | CA | 94563 | |
| 6130661 | CARRIKER LINDA N TR | Confidential - Available Upon Request | | | | |
| 4992649 | Carriker, Dan | Confidential - Available Upon Request | | | | |
| 4986685 | Carriker, Pauline | Confidential - Available Upon Request | | | | |
| 6143539 | CARRILLO EFREN | Confidential - Available Upon Request | | | | |
| 6130926 | CARRILLO JOSEPH M TR | Confidential - Available Upon Request | | | | |
| 5890759 | Carrillo Sr., Ronald Jesus | Confidential - Available Upon Request | | | | |
| 4917795 | CARRILLO SURGERY CTR | PO Box 5457 | SAN LUIS OBISPO | CA | 93403 | |
| 6010499 | Carrillo v BHV Prop, et al., Joyce Carrillo | c/o BRADY LAW GROUP, 1015 Irwin Street, Suite A | San Rafael | CA | 94901 | |
| 5885378 | Carrillo, Albert | Confidential - Available Upon Request | | | | |
| 6005756 | Carrillo, Angelica | Confidential - Available Upon Request | | | | |
| 4944762 | Carrillo, Angelica | 2909 nieman Blvd | San Jose | CA | 95148 | |
| 5897602 | Carrillo, Douglas A. | Confidential - Available Upon Request | | | | |
| 4920940 | CARRILLO, FIDEL | 2500 DRY CREEK RD | HEALDSBURG | CA | 95448 | |
| 4983233 | Carrillo, Frank | Confidential - Available Upon Request | | | | |
| 7263494 | Carrillo, Gabriel | Confidential - Available Upon Request | | | | |
| 5883863 | Carrillo, Georgette Alice | Confidential - Available Upon Request | | | | |
| 6171297 | Carrillo, Jackeline | Confidential - Available Upon Request | | | | |
| 6005319 | Carrillo, Jesus | Confidential - Available Upon Request | | | | |
| 6123534 | Carrillo, Joyce | Confidential - Available Upon Request | | | | |
| 6123530 | Carrillo, Joyce | Confidential - Available Upon Request | | | | |
| 6123537 | Carrillo, Joyce | Confidential - Available Upon Request | | | | |
| 6123528 | Carrillo, Joyce | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 527 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 528 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123535 | Carrillo, Joyce | Confidential - Available Upon Request | | | | |
| 6123529 | Carrillo, Joyce | Confidential - Available Upon Request | | | | |
| 6123532 | Carrillo, Joyce | Confidential - Available Upon Request | | | | |
| 6123536 | Carrillo, Joyce | Confidential - Available Upon Request | | | | |
| 5006253 | Carrillo, Joyce | BRADY LAW GROUP, 1015 Irwin Street, Suite A | San Rafael | CA | 94901 | |
| 6008155 | Carrillo, Joyce | Confidential - Available Upon Request | | | | |
| 6008156 | Carrillo, Joyce | Confidential - Available Upon Request | | | | |
| 5996730 | Carrillo, Justina | Confidential - Available Upon Request | | | | |
| 6008737 | CARRILLO, KAREN | Confidential - Available Upon Request | | | | |
| 4911494 | Carrillo, Leo M | Confidential - Available Upon Request | | | | |
| 4987557 | Carrillo, Leticia | Confidential - Available Upon Request | | | | |
| 6171073 | Carrillo, Maria I | Confidential - Available Upon Request | | | | |
| 5880607 | Carrillo, Mario Alberto | Confidential - Available Upon Request | | | | |
| 5881448 | Carrillo, Matthew Brandon | Confidential - Available Upon Request | | | | |
| 5996938 | CARRILLO, ROSA | Confidential - Available Upon Request | | | | |
| 4997857 | Carrillo, Sandra | Confidential - Available Upon Request | | | | |
| 4914511 | Carrillo, Sandra M | Confidential - Available Upon Request | | | | |
| 5975933 | Carrillo, Tanya | Confidential - Available Upon Request | | | | |
| 4998459 | Carrillo, Tanya | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7476937 | Carrillo, Vince | Confidential - Available Upon Request | | | | |
| 4983945 | Carringer, Christine | Confidential - Available Upon Request | | | | |
| 6132508 | CARRINGTON FRANCIS | Confidential - Available Upon Request | | | | |
| 5892439 | Carrington Jr., Johnny Ellis | Confidential - Available Upon Request | | | | |
| 6146742 | CARRINGTON WAYNE | Confidential - Available Upon Request | | | | |
| 6146696 | CARRINGTON WAYNE ET AL | Confidential - Available Upon Request | | | | |
| 5909288 | Carrington, Eliza | Confidential - Available Upon Request | | | | |
| 4921181 | CARRINGTON, FRANCIS | PO Box 1328 | EUREKA | CA | 95502-1328 | |
| 5891795 | Carrington, Johnny Ellis | Confidential - Available Upon Request | | | | |
| 7161671 | CARRINGTON, OLIVER MICHAEL | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161671 | CARRINGTON, OLIVER MICHAEL | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5867425 | CARRINGTON, RICHARD | Confidential - Available Upon Request | | | | |
| 7158707 | CARRINGTON, SUZANNE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158707 | CARRINGTON, SUZANNE | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6140195 | CARRINO MARK F & CARRINO VICKI J | Confidential - Available Upon Request | | | | |
| 6146973 | CARRINO MARK F TR & CARRINO VICKI J TR | Confidential - Available Upon Request | | | | |
| 4993989 | Carrion, Charles | Confidential - Available Upon Request | | | | |
| 4974619 | Carrion, Dave | 13751 County Road 85 | Esparto | CA | 95627 | |
| 4980010 | Carrion, John | Confidential - Available Upon Request | | | | |
| 6005803 | Carrion, Vicki | Confidential - Available Upon Request | | | | |
| 5998247 | Carrisosa, Cynthia | Confidential - Available Upon Request | | | | |
| 5879157 | Carrizales, Colby R | Confidential - Available Upon Request | | | | |
| 4917796 | CARRIZO RANCH LLC | PO Box 3057 | SANTA MARGARITA | CA | 93453 | |
| 7480503 | Carrol, Martin D | Confidential - Available Upon Request | | | | |
| 5867426 | Carroll & Strong Builders | Confidential - Available Upon Request | | | | |
| 5867427 | CARROLL & STRONG BUILDERS INC | Confidential - Available Upon Request | | | | |
| 6133603 | CARROLL BERLE G AND ABBIGAIL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 528 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
529 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6134203 | CARROLL BRUCE | Confidential - Available Upon Request | | | | |
| 5948366 | Carroll Chase | Confidential - Available Upon Request | | | | |
| 5945069 | Carroll Chase | Confidential - Available Upon Request | | | | |
| 6146842 | CARROLL DAVID M & CARROLL KELLY M | Confidential - Available Upon Request | | | | |
| 4915115 | Carroll II, David S | Confidential - Available Upon Request | | | | |
| 6130866 | CARROLL JAMES DAVID & LINDA TR | Confidential - Available Upon Request | | | | |
| 6141800 | CARROLL JAMES F TR & CARROLL NANCY P TR | Confidential - Available Upon Request | | | | |
| 6133780 | CARROLL JAMES S ETAL | Confidential - Available Upon Request | | | | |
| 6134287 | CARROLL LEON AND MARLEEN | Confidential - Available Upon Request | | | | |
| 6143841 | CARROLL PETER R TR & LAURA PRESTI TR | Confidential - Available Upon Request | | | | |
| 6145799 | CARROLL ROBERT G & CARROLL VICKIE P | Confidential - Available Upon Request | | | | |
| 6133776 | CARROLL ROGER W ETAL | Confidential - Available Upon Request | | | | |
| 4996163 | Carroll, Anna | Confidential - Available Upon Request | | | | |
| 4911793 | Carroll, Anna Virginia-Jarquin | Confidential - Available Upon Request | | | | |
| 4982117 | Carroll, Anthony | Confidential - Available Upon Request | | | | |
| 6004209 | Carroll, Augustus | Confidential - Available Upon Request | | | | |
| 5994191 | Carroll, Betty | Confidential - Available Upon Request | | | | |
| 5885410 | Carroll, Bryan P | Confidential - Available Upon Request | | | | |
| 4947684 | Carroll, Charles | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5867428 | CARROLL, DARREN | Confidential - Available Upon Request | | | | |
| 5867429 | Carroll, Dave | Confidential - Available Upon Request | | | | |
| 5895142 | Carroll, David Ross | Confidential - Available Upon Request | | | | |
| 5867430 | Carroll, Donald | Confidential - Available Upon Request | | | | |
| 5867431 | Carroll, Earl | Confidential - Available Upon Request | | | | |
| 4994641 | Carroll, Elissa | Confidential - Available Upon Request | | | | |
| 5878627 | Carroll, Gabriel Max | Confidential - Available Upon Request | | | | |
| 4984835 | Carroll, Jacqueline | Confidential - Available Upon Request | | | | |
| 6001634 | Carroll, Jeanie | Confidential - Available Upon Request | | | | |
| 4937103 | Carroll, Jeanie | 6700 Alcantara Ave | Atascadero | CA | 93422 | |
| 7154859 | Carroll, Jeffery | Confidential - Available Upon Request | | | | |
| 5933539 | Carroll, Jessica | Confidential - Available Upon Request | | | | |
| 5896919 | Carroll, Joshua | Confidential - Available Upon Request | | | | |
| 5899541 | Carroll, Joshua Michael | Confidential - Available Upon Request | | | | |
| 4975782 | Carroll, Judith | 0144 PENINSULA DR, 10580 Wilshire Blvd #84 | Los Angeles | CA | 90024 | |
| 6077836 | Carroll, Judith | Confidential - Available Upon Request | | | | |
| 5891193 | Carroll, Kevin | Confidential - Available Upon Request | | | | |
| 7224912 | Carroll, Nicholas Ian | Confidential - Available Upon Request | | | | |
| 7224912 | Carroll, Nicholas Ian | Confidential - Available Upon Request | | | | |
| 4978831 | Carroll, Patricia | Confidential - Available Upon Request | | | | |
| 5995112 | Carroll, Patrick | Confidential - Available Upon Request | | | | |
| 4938228 | Carroll, Patrick | 2876 Burtin Circle | Cambria | CA | 93428 | |
| 5867432 | Carroll, Robert | Confidential - Available Upon Request | | | | |
| 5892711 | Carroll, Ryan | Confidential - Available Upon Request | | | | |
| 7224999 | Carroll, Terry John | Confidential - Available Upon Request | | | | |
| 4977597 | Carroll, Theodis | Confidential - Available Upon Request | | | | |
| 4983406 | Carroll, Truitt | Confidential - Available Upon Request | | | | |
| 4978867 | Carroll, William | Confidential - Available Upon Request | | | | |
| 6000574 | CARROLL, WILLIAM | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 529 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
530 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5997958 | Carrubba, Robert | Confidential - Available Upon Request | | | | |
| 7217866 | Carruth, Curtis | Confidential - Available Upon Request | | | | |
| 6140994 | CARRUTHERS BRUCE R ET AL | Confidential - Available Upon Request | | | | |
| 5891744 | Carruthers, Elisabeth A | Confidential - Available Upon Request | | | | |
| 7214863 | Carruthers, James Douglas | Confidential - Available Upon Request | | | | |
| 5894100 | Carruthers, John Benjamin | Confidential - Available Upon Request | | | | |
| 5882088 | Carry, Brian William | Confidential - Available Upon Request | | | | |
| 5886384 | Carscadden, Todd A | Confidential - Available Upon Request | | | | |
| 6069089 | CARSON CREEK AT ELDORADO HILLS | 12820 Earhart Ave | Auburn | CA | 95603 | |
| 6069090 | CARSON CREEK AT ELDORADO HILLS | 12820 EARHART AVE. | AUBURN | CA | 95602 | |
| 6134732 | CARSON GLENNA M TR | Confidential - Available Upon Request | | | | |
| 6069091 | Carson Inn Inc. | 9530 HAGEMAN ROAD B#196, JASON SERON -PRESIDENT | BAKERSFIELD | CA | 93312 | |
| 6143204 | CARSON MY THU | Confidential - Available Upon Request | | | | |
| 4917798 | CARSON PHYSICAL THERAPY INC | CORINNE HOLMES LTD, 680 W NYE LN STE 205 | CARSON CITY | NV | 89703 | |
| 6069094 | Carson Porter Diving | 15730 Morro | Atascadero | CA | 93422 | |
| 6012833 | CARSON PORTER DIVING | 15730 MORRO RD | ATASCADERO | CA | 93422 | |
| 5955321 | Carson Schulte | Confidential - Available Upon Request | | | | |
| 6166536 | Carson, Amy | Confidential - Available Upon Request | | | | |
| 4980855 | Carson, Barbara | Confidential - Available Upon Request | | | | |
| 5882751 | Carson, Cathy Louise | Confidential - Available Upon Request | | | | |
| 4975716 | Carson, Christine | 0334 PENINSULA DR, 166 Virgina St. | Auburn | CA | 95603 | |
| 6115057 | Carson, Christine | Confidential - Available Upon Request | | | | |
| 4992678 | Carson, Christopher | Confidential - Available Upon Request | | | | |
| 4986592 | Carson, Daniel Robert | Confidential - Available Upon Request | | | | |
| 4986184 | Carson, Donnell | Confidential - Available Upon Request | | | | |
| 4979420 | Carson, Leslie | Confidential - Available Upon Request | | | | |
| 5900553 | Carson, Lillian Dominique | Confidential - Available Upon Request | | | | |
| 7335713 | Carson, Maria | Confidential - Available Upon Request | | | | |
| 7335713 | Carson, Maria | Confidential - Available Upon Request | | | | |
| 6002293 | Carson, Ricketta | Confidential - Available Upon Request | | | | |
| 4976903 | Carson, Robert | Confidential - Available Upon Request | | | | |
| 4980469 | Carson, Robert | Confidential - Available Upon Request | | | | |
| 4994516 | Carson-Brazil, Vicky | Confidential - Available Upon Request | | | | |
| 4999533 | Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust, dated August 5, 2014 | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5899659 | Carstairs, Stephanie Jo | Confidential - Available Upon Request | | | | |
| 6140030 | CARSTEN MARK R ET AL | Confidential - Available Upon Request | | | | |
| 6142100 | CARSTENS ROBERT J ET AL | Confidential - Available Upon Request | | | | |
| 5999739 | CARSTENS, CLAYTON | Confidential - Available Upon Request | | | | |
| 5865309 | CARSTENS, RICHARD | Confidential - Available Upon Request | | | | |
| 6002342 | Carstensen, Bill and Dana | Confidential - Available Upon Request | | | | |
| 4919915 | CARSTENSEN, DONALD B | M D PLUMBING, PO Box 7661 | CHICO | CA | 95927 | |
| 4996841 | Carstensen, Gregory | Confidential - Available Upon Request | | | | |
| 4912956 | Carstensen, Gregory K | Confidential - Available Upon Request | | | | |
| 6144144 | CARSTON ARNOLD J TR & CARSTON GAYLE TR | Confidential - Available Upon Request | | | | |
| 6004989 | CARSTON, ARNOLD | Confidential - Available Upon Request | | | | |
| 4943355 | CARSTON, ARNOLD | 1100 PINER RD | SANTA ROSA | CA | 95403 | |
| 5890455 | Carston, Kenneth Joseph | Confidential - Available Upon Request | | | | |
| 4981935 | Carston, Robert | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5017006 | Cart Addictions / Madera Hobby | 36789 Cloverleaf Avenue | Madera | CA | 93636 | |
| 5017006 | Cart Addictions / Madera Hobby | Thomas Daniel Faretta IV, 14396 Highway 41 | Madera | CA | 93636 | |
| 5995759 | Carta, Vianca | Confidential - Available Upon Request | | | | |
| 6004304 | Cartagena, Guadalupe | Confidential - Available Upon Request | | | | |
| 6146154 | CARTER ANTHONY & CARTER MARGARET | Confidential - Available Upon Request | | | | |
| 6146981 | CARTER BROOKE TR | Confidential - Available Upon Request | | | | |
| 6139389 | CARTER CHARLAINE | Confidential - Available Upon Request | | | | |
| 6139388 | CARTER CHARLAINE M | Confidential - Available Upon Request | | | | |
| 6139628 | CARTER COLE & CARTER SUSAN | Confidential - Available Upon Request | | | | |
| 6144531 | CARTER DARRELL B & MARY KATE | Confidential - Available Upon Request | | | | |
| 6144431 | CARTER DARRELL B & MARY KATE | Confidential - Available Upon Request | | | | |
| 6133556 | CARTER ERICA LYNN | Confidential - Available Upon Request | | | | |
| 6131972 | CARTER ERICSON D & EPIFANIA G | Confidential - Available Upon Request | | | | |
| 6143122 | CARTER EUGENIA G & CARTER MICHAEL R | Confidential - Available Upon Request | | | | |
| 4911973 | Carter III, James A | Confidential - Available Upon Request | | | | |
| 6134430 | CARTER JAMES S | Confidential - Available Upon Request | | | | |
| 6134282 | CARTER JAMES S TRUSTEE | Confidential - Available Upon Request | | | | |
| 6131879 | CARTER JOHN D | Confidential - Available Upon Request | | | | |
| 6139390 | CARTER LANCE F | Confidential - Available Upon Request | | | | |
| 4917800 | CARTER LAW GROUP PC | 849 N 3RD AVE | PHOENIX | AZ | 85003 | |
| 6005822 | Carter Moffett, Barbara | Confidential - Available Upon Request | | | | |
| 6133440 | CARTER NOLAN L TR ETAL | Confidential - Available Upon Request | | | | |
| 6134786 | CARTER NOLAN L TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6142505 | CARTER QUENTIN R TR & SPENCER JAMES H TR | Confidential - Available Upon Request | | | | |
| 5917057 | Carter S. Robinson | Confidential - Available Upon Request | | | | |
| 5917059 | Carter S. Robinson | Confidential - Available Upon Request | | | | |
| 6131318 | CARTER SALY P | Confidential - Available Upon Request | | | | |
| 5945917 | Carter Shimmel | Confidential - Available Upon Request | | | | |
| 6116093 | CARTER VALIDUS | Attn: Kelley Pollock, 4890 W. Kennedy Boulevard, Suite 650 | Tampa | FL | 33609 | |
| 6012306 | CARTER VALIDUS OPERATING | 4890 W KENNEDY BLVD STE 650 | TAMPA | FL | 33609 | |
| 4917801 | CARTER VALIDUS OPERATING | PARTNERSHIP II LLP, 4890 W KENNEDY BLVD STE 650 | TAMPA | FL | 33609 | |
| 6069106 | CARTER VALIDUS OPERATING, PARTNERSHIP II LLP, DCPII-SAC-3065 GOLD CAMP DRIVE LLC | 4890 W KENNEDY BLVD STE 650 | TAMPA | FL | 33609 | |
| 4983445 | Carter, Alan | Confidential - Available Upon Request | | | | |
| 6003664 | Carter, Alexander | Confidential - Available Upon Request | | | | |
| 7257682 | Carter, Allan Leroy | Confidential - Available Upon Request | | | | |
| 5977581 | Carter, Amatullah | Confidential - Available Upon Request | | | | |
| 5996807 | Carter, Brazell | Confidential - Available Upon Request | | | | |
| 5867433 | CARTER, BRIAN | Confidential - Available Upon Request | | | | |
| 7219462 | Carter, Brooke | Confidential - Available Upon Request | | | | |
| 7275612 | Carter, Brooke B | Confidential - Available Upon Request | | | | |
| 6178565 | Carter, Camille | Confidential - Available Upon Request | | | | |
| 5881273 | Carter, Caroline Elizabeth | Confidential - Available Upon Request | | | | |
| 5901651 | Carter, Charla Dawn | Confidential - Available Upon Request | | | | |
| 6069101 | Carter, Charla Dawn | Confidential - Available Upon Request | | | | |
| 6161554 | Carter, Cheryl | Confidential - Available Upon Request | | | | |
| 5893779 | Carter, Christian James | Confidential - Available Upon Request | | | | |
| 4982416 | Carter, Clarence | Confidential - Available Upon Request | | | | |
| 4991372 | Carter, Claudia | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 531 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 532 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7325832 | Carter, Corey James | Confidential - Available Upon Request | | | | |
| 4919373 | CARTER, DALE WILLIAM | DALE W CARTER FENCING, 12694 INTERMOUNTAIN RD | REDDING | CA | 96003 | |
| 6069104 | CARTER, DALE WILLIAM | Confidential - Available Upon Request | | | | |
| 5888013 | Carter, David | Confidential - Available Upon Request | | | | |
| 5898984 | Carter, David J. | Confidential - Available Upon Request | | | | |
| 7334980 | Carter, Dawnielle | Confidential - Available Upon Request | | | | |
| 5891266 | Carter, Delvin L | Confidential - Available Upon Request | | | | |
| 4919926 | CARTER, DONALD P | GATEWAY ENT & HEARING SERVICES, 3351 N M ST #205 | MERCED | CA | 95348 | |
| 6167036 | Carter, Donald R | Confidential - Available Upon Request | | | | |
| 6167036 | Carter, Donald R | Confidential - Available Upon Request | | | | |
| 7237187 | Carter, Dr. Casey | Confidential - Available Upon Request | | | | |
| 5883898 | Carter, Durand | Confidential - Available Upon Request | | | | |
| 7461690 | Carter, Eliot | Confidential - Available Upon Request | | | | |
| 5886978 | Carter, Eric Jay | Confidential - Available Upon Request | | | | |
| 6069102 | Carter, Eric Jay | Confidential - Available Upon Request | | | | |
| 5885340 | Carter, Gary Lynn | Confidential - Available Upon Request | | | | |
| 6004930 | Carter, George | Confidential - Available Upon Request | | | | |
| 4981443 | Carter, Gerard | Confidential - Available Upon Request | | | | |
| 7252719 | Carter, Glen | Confidential - Available Upon Request | | | | |
| 7252719 | Carter, Glen | Confidential - Available Upon Request | | | | |
| 6175173 | Carter, Glen | Confidential - Available Upon Request | | | | |
| 5902039 | CARTER, GLEN E | Confidential - Available Upon Request | | | | |
| 4979738 | Carter, Glenda | Confidential - Available Upon Request | | | | |
| 6149784 | Carter, Harold | Confidential - Available Upon Request | | | | |
| 4993671 | Carter, James | Confidential - Available Upon Request | | | | |
| 4985573 | Carter, James | Confidential - Available Upon Request | | | | |
| 5888349 | Carter, James | Confidential - Available Upon Request | | | | |
| 4983878 | Carter, Janet | Confidential - Available Upon Request | | | | |
| 7331513 | Carter, Janice M | Confidential - Available Upon Request | | | | |
| 5909303 | Carter, Jeanne | Confidential - Available Upon Request | | | | |
| 5885621 | Carter, Jeff G | Confidential - Available Upon Request | | | | |
| 5884938 | Carter, Jeffrey A | Confidential - Available Upon Request | | | | |
| 6069100 | Carter, Jeffrey A | Confidential - Available Upon Request | | | | |
| 6159459 | Carter, Jennifer | Confidential - Available Upon Request | | | | |
| 7156120 | Carter, Kari J. | Confidential - Available Upon Request | | | | |
| 5001575 | Carter, Karlene | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 4989184 | Carter, Katrin | Confidential - Available Upon Request | | | | |
| 5882935 | Carter, Kristen | Confidential - Available Upon Request | | | | |
| 5884245 | Carter, La Toya K | Confidential - Available Upon Request | | | | |
| 7480157 | Carter, Lance | Confidential - Available Upon Request | | | | |
| 7480157 | Carter, Lance | Confidential - Available Upon Request | | | | |
| 6169514 | Carter, Latice | Confidential - Available Upon Request | | | | |
| 5879569 | Carter, Lee A | Confidential - Available Upon Request | | | | |
| 4990665 | Carter, Leona | Confidential - Available Upon Request | | | | |
| 4978101 | Carter, Leonard | Confidential - Available Upon Request | | | | |
| 4991336 | Carter, Loretta | Confidential - Available Upon Request | | | | |
| 5900979 | Carter, Lori | Confidential - Available Upon Request | | | | |
| 4985722 | Carter, Luckey | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 532 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 533 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5889209 | Carter, Marcedes Janee | Confidential - Available Upon Request | | | | |
| 5886909 | Carter, Mark R | Confidential - Available Upon Request | | | | |
| 4985982 | Carter, Mary | Confidential - Available Upon Request | | | | |
| 5878695 | Carter, Matthew Lewis | Confidential - Available Upon Request | | | | |
| 5895531 | Carter, Michael Gene | Confidential - Available Upon Request | | | | |
| 4982405 | Carter, Phillip | Confidential - Available Upon Request | | | | |
| 4996999 | Carter, Reginald | Confidential - Available Upon Request | | | | |
| 4983663 | Carter, Reidar | Confidential - Available Upon Request | | | | |
| 4927889 | CARTER, RENEE MASON | 3010 DULUTH ST | WEST SACRAMENTO | CA | 95691 | |
| 4987118 | Carter, Richard | Confidential - Available Upon Request | | | | |
| 4976097 | Carter, Robert | 0123 LAKE ALMANOR WEST DR, 512 South Merrill Avenue | Willows | CA | 95988 | |
| 6074205 | Carter, Robert | Confidential - Available Upon Request | | | | |
| 5891578 | Carter, Robert D | Confidential - Available Upon Request | | | | |
| 5889426 | Carter, Robert Joseph | Confidential - Available Upon Request | | | | |
| 7167082 | Carter, Ron | Confidential - Available Upon Request | | | | |
| 7225070 | Carter, Roy | Confidential - Available Upon Request | | | | |
| 4992327 | Carter, Roy | Confidential - Available Upon Request | | | | |
| 5881823 | Carter, Sammy | Confidential - Available Upon Request | | | | |
| 5881779 | Carter, Sarah Nicole | Confidential - Available Upon Request | | | | |
| 4985883 | Carter, Shirley | Confidential - Available Upon Request | | | | |
| 6098242 | Carter, Steven | Confidential - Available Upon Request | | | | |
| 4975956 | Carter, Steven | 6861 HIGHWAY 147, 2737 Encinal Rd | Live Oak | CA | 95953 | |
| 4982147 | Carter, Susan | Confidential - Available Upon Request | | | | |
| 5882893 | Carter, Suzanne | Confidential - Available Upon Request | | | | |
| 7464584 | Cartledge, Robin Seals | Confidential - Available Upon Request | | | | |
| 7464584 | Cartledge, Robin Seals | Confidential - Available Upon Request | | | | |
| 5891101 | Cartney, Kevin Hiroshi | Confidential - Available Upon Request | | | | |
| 6069107 | Cartney, Kevin Hiroshi | Confidential - Available Upon Request | | | | |
| 4993503 | Cartt, Maria | Confidential - Available Upon Request | | | | |
| 6132812 | CARTWRIGHT RICK | Confidential - Available Upon Request | | | | |
| 4997656 | Cartwright, Beverly | Confidential - Available Upon Request | | | | |
| 4981240 | Cartwright, Carrol | Confidential - Available Upon Request | | | | |
| 4974587 | Cartwright, Christopher; Jacuzzi, Daniel | 1713 Patty Drive | Yuba City | CA | 95993 | |
| 4982477 | Cartwright, Ray | Confidential - Available Upon Request | | | | |
| 7156698 | Cartwright, Robert D. | Confidential - Available Upon Request | | | | |
| 7156698 | Cartwright, Robert D. | Confidential - Available Upon Request | | | | |
| 4912111 | Cartwright, Steven | Confidential - Available Upon Request | | | | |
| 4996243 | Cartwright, Steven | Confidential - Available Upon Request | | | | |
| 4931774 | Cartwright, Wade R | MD A Professional Corp, 411 30th St #401 | Oakland | CA | 94609 | |
| 5889427 | Carty, Ian | Confidential - Available Upon Request | | | | |
| 4923408 | CARTY, JOHN P | III CARTY LAW OFFICES, 4537 QUAIL LAKES DR | STOCKTON | CA | 95207 | |
| 4997805 | Caruano, Thomas | Confidential - Available Upon Request | | | | |
| 4914538 | Caruano, Thomas John | Confidential - Available Upon Request | | | | |
| 4994733 | Caruso, A | Confidential - Available Upon Request | | | | |
| 5993841 | Caruso, Larry | Confidential - Available Upon Request | | | | |
| 4990823 | CARUSO, STEVEN | Confidential - Available Upon Request | | | | |
| 5899786 | Caruth, Doreen Rochelle | Confidential - Available Upon Request | | | | |
| 4917802 | CARUTHERS DISTRICT FAIR ASSOCIATION | 13599 S RAIDER AVE | CARUTHERS | CA | 93609 | |
| 5867434 | CARVAJAL, DIANE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 533 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 534 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5888222 | Carvajal, Dianne G | Confidential - Available Upon Request | | | | |
| 5865557 | CARVALHO CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 5885184 | Carvalho, Anthony J | Confidential - Available Upon Request | | | | |
| 4984226 | Carvalho, Barbara | Confidential - Available Upon Request | | | | |
| 5899811 | Carvalho, Danielle Marene | Confidential - Available Upon Request | | | | |
| 5867435 | Carvalho, David | Confidential - Available Upon Request | | | | |
| 5994158 | Carvalho, Dennis & Bill Lerner | 1434 Country Manor Drive, 941 Grove Street | Healdsburg | CA | 95448 | |
| 5867436 | CARVALHO, KENNY | Confidential - Available Upon Request | | | | |
| 5909318 | Carvalho, Mary | Confidential - Available Upon Request | | | | |
| 5879987 | Carvel, Robert A | Confidential - Available Upon Request | | | | |
| 6069111 | Carvel, Robert A | Confidential - Available Upon Request | | | | |
| 6143547 | CARVER LAUREEN G | Confidential - Available Upon Request | | | | |
| 7287746 | Carver, Alexandra | Confidential - Available Upon Request | | | | |
| 4986589 | Carver, Brenda Carolyn | Confidential - Available Upon Request | | | | |
| 5993407 | CARVER, DAVE | Confidential - Available Upon Request | | | | |
| 4997457 | Carver, Donald | Confidential - Available Upon Request | | | | |
| 5885080 | Carver, Donald Myron | Confidential - Available Upon Request | | | | |
| 5890503 | Carver, Graham | Confidential - Available Upon Request | | | | |
| 6069112 | Carver, Graham | Confidential - Available Upon Request | | | | |
| 5895139 | Carver, Jolene L | Confidential - Available Upon Request | | | | |
| 5894955 | Carver, Kevin Lee | Confidential - Available Upon Request | | | | |
| 4977250 | Carver, Laurence | Confidential - Available Upon Request | | | | |
| 4985251 | Carver, Lela | Confidential - Available Upon Request | | | | |
| 4912201 | Carver, Nicolas Nolan | Confidential - Available Upon Request | | | | |
| 7295333 | Carver, Samantha | Confidential - Available Upon Request | | | | |
| 5995571 | Carver, William | Confidential - Available Upon Request | | | | |
| 4975326 | Cary | 1305 LASSEN VIEW DR, 15 Redwood Dr | Woodland | CA | 95695 | |
| 4975269 | Cary | 1421 LASSEN VIEW DR, 15 Redwood Drive | Woodland | CA | 95695 | |
| 6086587 | Cary | Confidential - Available Upon Request | | | | |
| 5905518 | Cary Sauls | Confidential - Available Upon Request | | | | |
| 5947253 | Cary Sauls | Confidential - Available Upon Request | | | | |
| 5934629 | Cary, Ginette | Confidential - Available Upon Request | | | | |
| 5993236 | Cary, James | Confidential - Available Upon Request | | | | |
| 6003518 | Cary, Jason | Confidential - Available Upon Request | | | | |
| 5892847 | Cary, Johnathon Farrell | Confidential - Available Upon Request | | | | |
| 4994036 | Cary, Karen | Confidential - Available Upon Request | | | | |
| 5006490 | Cary, Patricia Ann | 1421 LASSEN VIEW DR, 15 Redwood Drive | Woodland | CA | 95695 | |
| 5895286 | Cary, Robert | Confidential - Available Upon Request | | | | |
| 4981496 | Cary, Robert | Confidential - Available Upon Request | | | | |
| 5999491 | Casa Amigos-Kadle, Maria Beth | 1085 Tasman Dr, SPC 812 | Sunnyvale | CA | 95089 | |
| 4934957 | Casa Amigos-Kadle, Maria Beth | 1085 Tasman Dr | Sunnyvale | CA | 95089 | |
| 6003054 | CASA ARROYO-CASTRO, IRMA | 5800 3RD ST, UNIT 1321 | SAN FRANCISCO | CA | 94124 | |
| 4940759 | CASA ARROYO-CASTRO, IRMA | 5800 3RD ST | SAN FRANCISCO | CA | 94124 | |
| 7216843 | Casa Bello LLC | Confidential - Available Upon Request | | | | |
| 4917803 | CASA CIRCULO CULTURAL | 1606 S EL CAMINO REAL | SAN MATEO | CA | 94402 | |
| 4974947 | Casa de Mas Suenos, LLC ,Rex E. & Aline Duhn | 7 Switchboard Place, Ste 192-304 | The Woodlands | TX | 77380 | |
| 5867437 | CASA DI FORTUNA LLC | Confidential - Available Upon Request | | | | |
| 4917804 | CASA EL DORADO | 347 MAIN ST | PLACERVILLE | CA | 95667 | |
| 4917805 | CASA OF SAN MATEO COUNTY | 330 TWIN DOLPHIN DR STE 139 | REDWOOD CITY | CA | 94065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 534 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
535 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5993528 | Casa Sorrento Inc | 393 Salinas Street | Salinas | CA | 93901 | |
| 4987029 | Casa, Ernesto | Confidential - Available Upon Request | | | | |
| 4995549 | Casa, Evelyn | Confidential - Available Upon Request | | | | |
| 5867438 | Casaca Vineyards | Confidential - Available Upon Request | | | | |
| 5867440 | Casaca Vineyards | Confidential - Available Upon Request | | | | |
| 5892253 | Casagrande, David Andrew | Confidential - Available Upon Request | | | | |
| 5891651 | Casagrande, Vincent | Confidential - Available Upon Request | | | | |
| 5995490 | Casal, Paula | Confidential - Available Upon Request | | | | |
| 6130439 | CASALE GERALD V TR | Confidential - Available Upon Request | | | | |
| 6146928 | CASALE RALPH | Confidential - Available Upon Request | | | | |
| 7164033 | CASALE, CODY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164032 | CASALE, ESTHER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164034 | CASALE, RACHEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6142311 | CASAMENTO CHARLES J & TONI GIBRAN | Confidential - Available Upon Request | | | | |
| 7284722 | Casamento, Charles | Confidential - Available Upon Request | | | | |
| 7303880 | Casamento, Charles | Confidential - Available Upon Request | | | | |
| 5955330 | Casandra Sherwood | Confidential - Available Upon Request | | | | |
| 5896173 | Casares, Sonya H | Confidential - Available Upon Request | | | | |
| 4934793 | CASAREZ, JAMES | 3665 MCCALL AVE | SELMA | CA | 93662 | |
| 5999389 | CASAREZ, JAMES | Confidential - Available Upon Request | | | | |
| 7210124 | Casarez, Tonya | Confidential - Available Upon Request | | | | |
| 5884002 | Casarez, Victoria Ann | Confidential - Available Upon Request | | | | |
| 5867441 | CASAROTTI, RICHARD | Confidential - Available Upon Request | | | | |
| 6069118 | Casas Del Sol Inc. | 17827 Murdock Circle, Suite B | Port Charlotte | FL | 33948 | |
| 5893857 | Casas jr, Ramiro | Confidential - Available Upon Request | | | | |
| 4985675 | Casas, Alfonso | Confidential - Available Upon Request | | | | |
| 5986452 | Casas, Laura | Confidential - Available Upon Request | | | | |
| 4937816 | Casas, Laura | 3025 Executive Drive | Salinas | CA | 95907-8409 | |
| 6001013 | Casas, Laura | Confidential - Available Upon Request | | | | |
| 6069117 | Casas, Melissa | Confidential - Available Upon Request | | | | |
| 5996485 | Casas, Roberto | Confidential - Available Upon Request | | | | |
| 4994734 | Casasola, Franz | Confidential - Available Upon Request | | | | |
| 4981757 | Casazza, Andrew | Confidential - Available Upon Request | | | | |
| 4995243 | Casazza, Charles | Confidential - Available Upon Request | | | | |
| 4986947 | Casazza, Edward | Confidential - Available Upon Request | | | | |
| 5890952 | Casborn Jr., Alton C | Confidential - Available Upon Request | | | | |
| 4917806 | CASCADE DRILLING LP | PO Box 1184 | WOODINVILLE | WA | 98072 | |
| 4917807 | CASCADE DRILLING LP | PO Box 844046 | LOS ANGELES | CA | 90084 | |
| 6011215 | CASCADE ENERGY INC | 123 NE 3RD AVE STE 400 | PORTLAND | OR | 97232 | |
| 7239882 | Cascade Energy Storage, LLC | Enel Green Power North America, Attn: Meg Bateman, 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 7239882 | Cascade Energy Storage, LLC | Andrew H. Morton, Stoel Rives LLP, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 6118915 | Cascade Energy Storage, LLC | General Counsel - Enel, 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 6069121 | Cascade Energy Storage, LLC | 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 4932554 | Cascade Energy Storage, LLC | 123 NE 3rd Avenue, Suite 400 | Portland | OR | 97232 | |
| 6116413 | Cascade Natural Gas Corporation | Attn: Eric Martuscelli, VP, Field Operations Mike Schoepp, 8113 West Grandridge Blvd | Kennewick | WA | 99336-7166 | |
| 6116414 | Cascade Natural Gas Corporation | Attn: Scott Madison, Executive Vice President, Western Region Operations Eric Martuscelli, 8113 West Grandridge Blvd | Kennewick | WA | 99336-7166 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4917809 | CASCADE RESOURCES LLC | BUCKEYE MATS, 4386 SW MACADAM AVE STE 200 | PORTLAND | OR | 97239 | |
| 4917810 | CASCADE RIGGING AND SUPPLY | 4900 WESTSIDE RD | REDDING | CA | 96001 | |
| 6116415 | CASCADE SPECIALTIES, INC. dba White Oak Frzn Foods | 2525 Cooper Ave. | Merced | CA | 95348 | |
| 6091246 | Casci | 13655 Edmands Dr. | Reno | CA | 89511 | |
| 4975832 | Casci | 2934 BIG SPRINGS ROAD, 13655 Edmands Dr. | Reno | NV | 89511 | |
| 5006491 | Casci Family Trust | Casci, Alvin & Susan, 2934 BIG SPRINGS ROAD, 13655 Edmands Dr. | Reno | NV | 89511 | |
| 6139627 | CASCIANI JAMES R TR & CASCIANI REBECCA N TR | Confidential - Available Upon Request | | | | |
| 5867442 | CASE CONTRACTING | Confidential - Available Upon Request | | | | |
| 6134585 | CASE DOUGLAS L AND JACQUELINE B | Confidential - Available Upon Request | | | | |
| 4917811 | CASE FORENSICS CORPORATION | 23109 55TH AVENUE W | MOUNTLAKE TERRACE | WA | 98043 | |
| 5879169 | Case, Andrew | Confidential - Available Upon Request | | | | |
| 6003469 | CASE, ANN | Confidential - Available Upon Request | | | | |
| 5881038 | Case, Bryan | Confidential - Available Upon Request | | | | |
| 5882366 | Case, Bryan Giachinto | Confidential - Available Upon Request | | | | |
| 6123324 | Case, Christopher | Confidential - Available Upon Request | | | | |
| 6123329 | Case, Christopher | Confidential - Available Upon Request | | | | |
| 6123342 | Case, Christopher | Confidential - Available Upon Request | | | | |
| 6123343 | Case, Christopher | Confidential - Available Upon Request | | | | |
| 6123349 | Case, Christopher | Confidential - Available Upon Request | | | | |
| 6123346 | Case, Christopher | Confidential - Available Upon Request | | | | |
| 6123347 | Case, Christopher | Confidential - Available Upon Request | | | | |
| 6123327 | Case, Christopher | Confidential - Available Upon Request | | | | |
| 4977225 | Case, Donald | Confidential - Available Upon Request | | | | |
| 4987824 | Case, Renee | Confidential - Available Upon Request | | | | |
| 5867443 | CASE, ROBERT | Confidential - Available Upon Request | | | | |
| 6001365 | Case, Roger | Confidential - Available Upon Request | | | | |
| 4985832 | Case, Ronald | Confidential - Available Upon Request | | | | |
| 4991831 | Case, Ronald | Confidential - Available Upon Request | | | | |
| 5909348 | CASE, VICTORENE | Confidential - Available Upon Request | | | | |
| 7208975 | Casebeer, Stacy | Confidential - Available Upon Request | | | | |
| 4978293 | Casebolt, Thomas | Confidential - Available Upon Request | | | | |
| 6134579 | CASEIRO CASIMIRO A AND MARION W | Confidential - Available Upon Request | | | | |
| 4975697 | Casella | 0440 PENINSULA DR, 309 Wonderview Dr | Glendale | CA | 91202 | |
| 4975698 | Casella | 0446 PENINSULA DR, 309 Wonderview Dr | Glendale | CA | 91202 | |
| 4975696 | Casella | 0450 PENINSULA DR, 309 Wonderview Dr | Glendale | CA | 91202 | |
| 4975551 | Casella, Gary | 0654 PENINSULA DR, P. O. Box 50 | La Center | WA | 98629 | |
| 6067679 | Casella, Gary | Confidential - Available Upon Request | | | | |
| 4975680 | Casella, Paul | 0801 LASSEN VIEW DR, 309 Wonderview Dr | Glendale | CA | 91202 | |
| 6067618 | Casella, Paul | Confidential - Available Upon Request | | | | |
| 4976283 | Casella, Paul A. Jr., Connie M., Gary J. | 309 Wonderview Drive | Glendale | CA | 91202 | |
| 4991338 | Casella, William | Confidential - Available Upon Request | | | | |
| 6182497 | Caselli, Dennis | Gross & Klein LLP, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 7262535 | Caselli, Dennis | Confidential - Available Upon Request | | | | |
| 4919659 | CASELLI, DENNIS | 115 MARINA BLVD | SAN FRANCISCO | CA | 94123 | |
| 4988235 | Caselli, Matthew | Confidential - Available Upon Request | | | | |
| 5995660 | Caselli, Richard | Confidential - Available Upon Request | | | | |
| 4938546 | Caselli, Richard | 19329 Orange Ave | Monte Rio | CA | 95462 | |
| 5993790 | Caselli, Ronald | Confidential - Available Upon Request | | | | |
| 6131241 | CASELLI-GROSS JOAN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 536 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
537 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5932547 | CASEMENT, CAROLYN | Confidential - Available Upon Request | | | | |
| 6146437 | CASENTINI RONALD A TR | Confidential - Available Upon Request | | | | |
| 6144802 | CASERTA THOMAS N & APHRODITE B | Confidential - Available Upon Request | | | | |
| 7238928 | Caserta, Thomas N. | Confidential - Available Upon Request | | | | |
| 6002591 | Caserza, Theresa | Confidential - Available Upon Request | | | | |
| 5955334 | Casey A Belcher | Confidential - Available Upon Request | | | | |
| 5955335 | Casey A Belcher | Confidential - Available Upon Request | | | | |
| 6004555 | Casey Chainee-Chainee, Casey | 3044 Greentree Way | San Jose | CA | 95128 | |
| 6009925 | Casey Courneen | Confidential - Available Upon Request | | | | |
| 6010015 | Casey Courneen Tr | Confidential - Available Upon Request | | | | |
| 5867444 | CASEY FARMER | Confidential - Available Upon Request | | | | |
| 5909834 | Casey Fouts | Confidential - Available Upon Request | | | | |
| 6133062 | CASEY GERALD J & KATHLEEN L TR | Confidential - Available Upon Request | | | | |
| 5948275 | Casey Goderum | Confidential - Available Upon Request | | | | |
| 7326048 | Casey Harris | 191 Via Mission Dr. | Chico | CA | 95928 | |
| 4980515 | Casey III, James | Confidential - Available Upon Request | | | | |
| 6133807 | CASEY JAMES & JANICE L | Confidential - Available Upon Request | | | | |
| 6130269 | CASEY JOHN P & JANICE L TR | Confidential - Available Upon Request | | | | |
| 7327785 | Casey Larsen | 5363 Wilshhire | Santa Rosa | Ca | 95404 | |
| 7327785 | Casey Larsen | 5363 Wilshire | Santa Rosa | Ca | 95404 | |
| 6142416 | CASEY MIRIAM L & WOHLSEN ROBERT S JR | Confidential - Available Upon Request | | | | |
| 6000185 | CASEY MOVING SYSTEMS-SMITH, LARRY | 2209 FAIRVIEW DRIVE | CERES | CA | 95307 | |
| 5955341 | Casey Taylor | Confidential - Available Upon Request | | | | |
| 5977586 | Casey, Amber | Confidential - Available Upon Request | | | | |
| 4974913 | Casey, Charles R., co-trustee | Casey Denise L, co-trustee, 1377 Moselle Court | Livermore | CA | 94550 | |
| 6004258 | CASEY, DAVID | Confidential - Available Upon Request | | | | |
| 5880175 | Casey, David | Confidential - Available Upon Request | | | | |
| 4989474 | Casey, Howard | Confidential - Available Upon Request | | | | |
| 4994428 | Casey, Jerry | Confidential - Available Upon Request | | | | |
| 4983933 | Casey, Kathy | Confidential - Available Upon Request | | | | |
| 5878458 | Casey, Kelley L | Confidential - Available Upon Request | | | | |
| 4984250 | Casey, Lyndel | Confidential - Available Upon Request | | | | |
| 4978505 | Casey, Martin | Confidential - Available Upon Request | | | | |
| 4913194 | Casey, Matthew Warren | Confidential - Available Upon Request | | | | |
| 5867445 | Casey, Maurice | Confidential - Available Upon Request | | | | |
| 5901733 | Casey, Michael Samuel | Confidential - Available Upon Request | | | | |
| 6069126 | Casey, Michael Samuel | Confidential - Available Upon Request | | | | |
| 5892698 | Casey, Michael W | Confidential - Available Upon Request | | | | |
| 4991706 | Casey, Michelle | Confidential - Available Upon Request | | | | |
| 5867446 | Casey, Molly | Confidential - Available Upon Request | | | | |
| 5898009 | Casey, Nathan Andrew | Confidential - Available Upon Request | | | | |
| 7458651 | Casey, Pamela | Confidential - Available Upon Request | | | | |
| 4977874 | Casey, Rosemary | Confidential - Available Upon Request | | | | |
| 5003984 | Casey, Shankara | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5867447 | CASEY, SHARON | Confidential - Available Upon Request | | | | |
| 7291248 | Casey, Shavon | Confidential - Available Upon Request | | | | |
| 6005355 | CASEY, STEVE | Confidential - Available Upon Request | | | | |
| 4990269 | Casey, Susan | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5867448 | Casey, Thomas | Confidential - Available Upon Request | | | | |
| 5885741 | Casey, Timothy M | Confidential - Available Upon Request | | | | |
| 5997981 | Casey, William & Linda | Confidential - Available Upon Request | | | | |
| 4917814 | CASEYWOOD CORPORATION | 12249 CHARLES DR | GRASS VALLEY | CA | 95945 | |
| 4993055 | Cash, Allen | Confidential - Available Upon Request | | | | |
| 5884959 | Cash, Allen Augustus | Confidential - Available Upon Request | | | | |
| 4994735 | Cash, Julie | Confidential - Available Upon Request | | | | |
| 5889269 | Cash, Kevin | Confidential - Available Upon Request | | | | |
| 5892697 | Cash, Lee J. | Confidential - Available Upon Request | | | | |
| 4926673 | CASH, PAMELA J | 12664 WILLIAMSON | REDDING | CA | 96003 | |
| 6069128 | Cash, Pamela J | Confidential - Available Upon Request | | | | |
| 5879480 | Cash, Todd Cameron | Confidential - Available Upon Request | | | | |
| 6135075 | CASHATT ROBERT J AND MEADA J COTR | Confidential - Available Upon Request | | | | |
| 4983449 | Cashdollar, Richard | Confidential - Available Upon Request | | | | |
| 4980794 | Cashero, Jimmy | Confidential - Available Upon Request | | | | |
| 5899009 | Cashman, Kevin Patrick | Confidential - Available Upon Request | | | | |
| 4975699 | Cashman, Tim | 0456 PENINSULA DR, 12915 Foxglove Drive NW | Gig Harbor | WA | 98332 | |
| 6087319 | Cashman, Tim | Confidential - Available Upon Request | | | | |
| 5999315 | CASHO, CRAIG | Confidential - Available Upon Request | | | | |
| 5994978 | Cash-Wolfe, Linda | Confidential - Available Upon Request | | | | |
| 4936862 | Cash-Wolfe, Linda | PO Box 93 | Lodi | CA | 95237 | |
| 6008952 | CASI Development Corp | 257 Castro Street, Suite #208 | MOUNTAIN VIEW | CA | 94041 | |
| 5889900 | Casiano, Clyde | Confidential - Available Upon Request | | | | |
| 5885380 | Casiday, James M | Confidential - Available Upon Request | | | | |
| 6069130 | CASILLA, RAMIREZ | Confidential - Available Upon Request | | | | |
| 4912480 | Casillan, Clarisse Mack | Confidential - Available Upon Request | | | | |
| 4992645 | Casillas Jr., Fred | Confidential - Available Upon Request | | | | |
| 5995296 | Casillas, Francisco | Confidential - Available Upon Request | | | | |
| 4991783 | Casillas, Frank | Confidential - Available Upon Request | | | | |
| 5888785 | Casillas, Frank | Confidential - Available Upon Request | | | | |
| 5877835 | Casillas, Gabino | Confidential - Available Upon Request | | | | |
| 6069131 | Casillas, Jorge Jesus | Confidential - Available Upon Request | | | | |
| 5901656 | Casillas, Jorge Jesus | Confidential - Available Upon Request | | | | |
| 5867449 | CASILLAS-AYON, JORGE | Confidential - Available Upon Request | | | | |
| 4978214 | Casimir, Val | Confidential - Available Upon Request | | | | |
| 6069132 | Casino Fajardo | 80 West Central Ave. Morgan Hill, CA 95037 | Morgan Hill | CA | 95037 | |
| 6133307 | CASIS ANTONIO A & ERLINDA N | Confidential - Available Upon Request | | | | |
| 4976123 | Casity Trust | 0109 KOKANEE LANE, 24301 N. Devries Rd. | Lodi | CA | 95242-9649 | |
| 6060382 | Casity Trust | 24301 N. Devries Rd. | Lodi | CA | 95242-9649 | |
| 6143010 | CASKEY PATRICK J & CASKEY KAREN H | Confidential - Available Upon Request | | | | |
| 6142276 | CASLIN JOHN J TR | Confidential - Available Upon Request | | | | |
| 7329227 | Casmalia Resources Site Steering Committee, as agent for the members of the Committee and certain of their affiliated entites | Morgan Lewis & Bockius, James Dragna, Esq., 300 S. Grand Ave. | Los Angeles | CA | 90071 | |
| 4976408 | Casmalia Resources Steering Committee | Corey Bertelsen, 3401 NTU Road | Casmalia | CA | 93437 | |
| 6140274 | CASOGNO LLC | Confidential - Available Upon Request | | | | |
| 5932606 | Casolla, Elias | Confidential - Available Upon Request | | | | |
| 4993289 | Cason, Debra | Confidential - Available Upon Request | | | | |
| 6117817 | Cason, Debra | Confidential - Available Upon Request | | | | |
| 6002431 | Cason, Michelle | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4977936 | Cason, Yvonne | Confidential - Available Upon Request | | | | |
| 6000293 | Caspar Beach RV Park-Schnetgoecke, Melissa | 14441 Point Cabrillo Drive | Mendocino | CA | 95460 | |
| 7211351 | Caspar Wine, LLC dba Cultivar Wine dba Caspar Estate | Binder & Malter, LLP, Christian P Binder, 2775 Park Avenue | Santa Clara | CA | 95050 | |
| 4992139 | Caspar, Barbara | Confidential - Available Upon Request | | | | |
| 4991339 | Caspar, William | Confidential - Available Upon Request | | | | |
| 7340887 | Casper, John E. | Confidential - Available Upon Request | | | | |
| 6004690 | Casper, Troy | Confidential - Available Upon Request | | | | |
| 4948997 | Caspray, Ricky | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6132515 | CASS TODD A 62.5% | Confidential - Available Upon Request | | | | |
| 7287989 | Cass, Caryn | Confidential - Available Upon Request | | | | |
| 7332232 | Cass, Caryn | Confidential - Available Upon Request | | | | |
| 5909686 | Cass, Lydia | Confidential - Available Upon Request | | | | |
| 5997748 | Cass, Marla | Confidential - Available Upon Request | | | | |
| 5997748 | Cass, Marla | Confidential - Available Upon Request | | | | |
| 7307887 | Cassady, Daniel | Confidential - Available Upon Request | | | | |
| 6001292 | Cassan, Stanley | Confidential - Available Upon Request | | | | |
| 5955344 | Cassandra A Davalle-Chervellera | Confidential - Available Upon Request | | | | |
| 5955345 | Cassandra A Davalle-Chervellera | Confidential - Available Upon Request | | | | |
| 5902965 | Cassandra Bridges | Confidential - Available Upon Request | | | | |
| 5911482 | Cassandra Bridges | Confidential - Available Upon Request | | | | |
| 6176961 | Cassandra Johnson | Confidential - Available Upon Request | | | | |
| 5955351 | Cassandra Lewis | Confidential - Available Upon Request | | | | |
| 6013001 | CASSANDRA MICHEL | Confidential - Available Upon Request | | | | |
| 7325729 | CASSANDRA SHIER | Confidential - Available Upon Request | | | | |
| 6144169 | CASSANEGO LOUIS A TR | Confidential - Available Upon Request | | | | |
| 4923336 | CASSARA, JOHN CARL | 211 SANTA RITA CT | LOS ALTOS | CA | 94022 | |
| 4917816 | CASSEL GINNS A PROFESSIONAL LAW | CORPORATION, 1540 W KETTLEMAN LN STE D | LODI | CA | 95242 | |
| 6134350 | CASSEL MARTY W AND KATHLEEN | Confidential - Available Upon Request | | | | |
| 4998464 | Cassel, Bret Travis | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937564 | Cassel, Bret Travis; Cassel, Carol Lynn | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998466 | Cassel, Carol Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4914315 | Cassel, Julie | Confidential - Available Upon Request | | | | |
| 4993813 | Cassell, Henry | Confidential - Available Upon Request | | | | |
| 4978959 | Cassell, Jack | Confidential - Available Upon Request | | | | |
| 7473186 | Cassell, Suzanne | Confidential - Available Upon Request | | | | |
| 5879234 | Casserly, David Gerard | Confidential - Available Upon Request | | | | |
| 4993742 | Casserly, Irene | Confidential - Available Upon Request | | | | |
| 4987171 | Casserly-Hollman, Rosemary | Confidential - Available Upon Request | | | | |
| 6141806 | CASSERO RONALD V & MARY M | Confidential - Available Upon Request | | | | |
| 4992515 | Cassettari, Mario | Confidential - Available Upon Request | | | | |
| 5892315 | Cassi, Daniel Sean | Confidential - Available Upon Request | | | | |
| 6139341 | CASSIANO MAYRA | Confidential - Available Upon Request | | | | |
| 7463488 | Cassianos, Andrew | Confidential - Available Upon Request | | | | |
| 4917817 | CASSIDY & ASSOCIATES INC | 733 TENTH ST NW FOURTH FL | WASHINGTON | DC | 20001 | |
| 6147235 | Cassidy & Associates, Inc. | Attn: Jordan Bernstein, 733 Tenth Street, NW, Suite 400 | Washington | DC | 20001 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 539 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 540 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6139514 | CASSIDY BRIAN H TR & CASSIDY KAREN FONG TR | Confidential - Available Upon Request | | | | |
| 6133497 | CASSIDY EDWARD FRANCIS AND CECELIA | Confidential - Available Upon Request | | | | |
| 6146428 | CASSIDY ROBERT KING TR | Confidential - Available Upon Request | | | | |
| 6009385 | Cassidy Turley Real Estate Services, Inc. | 425 Market Street , Suite 2300 | San Francisco | CA | 94105 | |
| 5867450 | Cassidy, Forest | Confidential - Available Upon Request | | | | |
| 4979487 | Cassidy, Leroy | Confidential - Available Upon Request | | | | |
| 7479577 | Cassidy, Mathilda J. | Confidential - Available Upon Request | | | | |
| 5894678 | Cassilagio, Gary Alan | Confidential - Available Upon Request | | | | |
| 6126100 | Cassingham Living Trust | Confidential - Available Upon Request | | | | |
| 6069134 | Cassingham, Wayne | Confidential - Available Upon Request | | | | |
| 4975284 | Cassvan | 1347 LASSEN VIEW DR, 52 WOODRANCH CIR | Danville | CA | 94506 | |
| 6122382 | Castagnola, Andrew | Confidential - Available Upon Request | | | | |
| 6058692 | Castagnola, Andrew | Confidential - Available Upon Request | | | | |
| 5898554 | Castagnola, Andrew M. | Confidential - Available Upon Request | | | | |
| 6144870 | CASTALDO JOSEPH & CASTALDO JAMIE | Confidential - Available Upon Request | | | | |
| 5893224 | Castaldo, Anthony James | Confidential - Available Upon Request | | | | |
| 4982994 | Castaldo, Fredric | Confidential - Available Upon Request | | | | |
| 5885660 | Castaldo, Joseph F | Confidential - Available Upon Request | | | | |
| 5889623 | Castaneda Jr., Jose Luis | Confidential - Available Upon Request | | | | |
| 6146253 | CASTANEDA RAFAEL & MARTHA G | Confidential - Available Upon Request | | | | |
| 6140960 | CASTANEDA RAFAEL S & CASTANEDA MARTHA G | Confidential - Available Upon Request | | | | |
| 5892256 | Castaneda, Angel Edgardo | Confidential - Available Upon Request | | | | |
| 5867451 | CASTANEDA, CARLOS | Confidential - Available Upon Request | | | | |
| 6001063 | Castaneda, Coralene | Confidential - Available Upon Request | | | | |
| 4980072 | Castaneda, Corinne Beverly | Confidential - Available Upon Request | | | | |
| 7174820 | CASTANEDA, HILDA | Confidential - Available Upon Request | | | | |
| 7174820 | CASTANEDA, HILDA | Confidential - Available Upon Request | | | | |
| 5932878 | CASTANEDA, IRMA | Confidential - Available Upon Request | | | | |
| 6176629 | Castaneda, Jose B | Confidential - Available Upon Request | | | | |
| 4995453 | Castaneda, Laura | Confidential - Available Upon Request | | | | |
| 5996898 | CASTANEDA, MARIA | Confidential - Available Upon Request | | | | |
| 4939200 | Castaneda, Maria | Confidential - Available Upon Request | | | | |
| 4913249 | Castaneda, Mark A | Confidential - Available Upon Request | | | | |
| 6156252 | Castaneda, Monica | Confidential - Available Upon Request | | | | |
| 7218504 | Castaneda, Petra V | Confidential - Available Upon Request | | | | |
| 7463016 | Castaneda, Rafael | Confidential - Available Upon Request | | | | |
| 6001916 | CASTANEDA, ROBERT | Confidential - Available Upon Request | | | | |
| 4984013 | Castaneda, Rosa | Confidential - Available Upon Request | | | | |
| 5993769 | CASTANEDA, SANDRA | Confidential - Available Upon Request | | | | |
| 6123036 | Castaneda, Victor | Confidential - Available Upon Request | | | | |
| 6007946 | Castaneda, Victor | Confidential - Available Upon Request | | | | |
| 4949926 | Castaneda, Victor | Confidential - Available Upon Request | | | | |
| 6123038 | Castaneda, Victor | Confidential - Available Upon Request | | | | |
| 6123037 | Castaneda, Victor | Confidential - Available Upon Request | | | | |
| 6123040 | Castaneda, Victor | Confidential - Available Upon Request | | | | |
| 5886374 | Castaneda, Victor Anthony | Confidential - Available Upon Request | | | | |
| 4996731 | CASTANDEA, Victoria | Confidential - Available Upon Request | | | | |
| 4995386 | Castaniero, Manuel | Confidential - Available Upon Request | | | | |
| 6005217 | CASTANIETO ENTERPRISES-CASTANIETO, CHERYLANN | 17490 LAZY DOG RD | NEVADA CITY | CA | 95959 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 540 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
541 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5887786 | Castano, Javan | Confidential - Available Upon Request | | | | |
| 5891678 | Castano, Carlos Ted | Confidential - Available Upon Request | | | | |
| 5896238 | Castanon, Chrystal | Confidential - Available Upon Request | | | | |
| 4986430 | Castanon, John | Confidential - Available Upon Request | | | | |
| 5884340 | Castanon, Ricardo | Confidential - Available Upon Request | | | | |
| 5885533 | Castanon, Troy Anthony | Confidential - Available Upon Request | | | | |
| 5995373 | Casteel, Teri | Confidential - Available Upon Request | | | | |
| 5993432 | Casteen, Mary | Confidential - Available Upon Request | | | | |
| 5977590 | Castelain, Adela | Confidential - Available Upon Request | | | | |
| 6118683 | Castelanelli Bros | Larry Castelanelli, Castelanelli Bros, 401 W. Armstrong Road | Lodi | CA | 95242 | |
| 4932555 | Castelanelli Bros | 401 W. Armstrong Road | Lodi | CA | 95242 | |
| 5807521 | CASTELANELLI BROS BIOGAS | Attn: Larry Castelanelli, Castelanelli Bros, 401 W. Armstrong Road | Lodi | CA | 95242 | |
| 5803426 | CASTELANELLI BROS BIOGAS | LARRY CASTELANELLI, 401 W ARMSTRONG RD | LODI | CA | 95242 | |
| 6013060 | CASTELANELLI BROS DAIRY | 401 W ARMSTRONG RD | LODI | CA | 95242 | |
| 4917818 | CASTELANELLI BROS DAIRY | LARRY CASTELANELLI, 401 W ARMSTRONG RD | LODI | CA | 95242 | |
| 6177339 | Castelanelli Brothers | 401 W Armstrong Rd | Lodi | CA | 95242-9335 | |
| 6069136 | CASTELANELLI BROTHERS, LLP | 401 W. Armstrong Road | Lodi | CA | 95242 | |
| 5891439 | Castellan, Neal James | Confidential - Available Upon Request | | | | |
| 6139871 | CASTELLANI PATRIZIO & IRENE MARTHA M TR | Confidential - Available Upon Request | | | | |
| 5884070 | Castellano, David | Confidential - Available Upon Request | | | | |
| 4911279 | Castellanos, Alex | Confidential - Available Upon Request | | | | |
| 6000997 | Castellanos, Edgar | Confidential - Available Upon Request | | | | |
| 4993759 | Castellanos, Egda | Confidential - Available Upon Request | | | | |
| 5883077 | Castellanos, Emma Eloisa | Confidential - Available Upon Request | | | | |
| 5880506 | Castellanos, Jason Albert | Confidential - Available Upon Request | | | | |
| 5891596 | Castellanos, Jose Roberto | Confidential - Available Upon Request | | | | |
| 5895803 | Castellanos, Joshua Paul | Confidential - Available Upon Request | | | | |
| 5882689 | Castellanos, Judy M | Confidential - Available Upon Request | | | | |
| 5899357 | Castellanos, Mariela | Confidential - Available Upon Request | | | | |
| 4982101 | Castellanos, Oscar | Confidential - Available Upon Request | | | | |
| 6167032 | Castellanos, Yibran | Confidential - Available Upon Request | | | | |
| 6141303 | CASTELLI LORRAINE A TR | Confidential - Available Upon Request | | | | |
| 5885507 | Castelli, David Anthony | Confidential - Available Upon Request | | | | |
| 7164256 | CASTELLI, JOAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4975121 | Castello, Christopher & Elizabeth | 4284 Mountain House Road | Mountain House | CA | 95391 | |
| 5880076 | Castello, Jerry A | Confidential - Available Upon Request | | | | |
| 4975120 | Castello, Phyllis | 2681A Mountain House Road | Tranquility | CA | 94514 | |
| 6001304 | Castello, Richard | Confidential - Available Upon Request | | | | |
| 5879825 | Castello, Sean | Confidential - Available Upon Request | | | | |
| 4932976 | Castellon & Funderburk LLP | 3201 Danville Boulevard Suite 267 | Alamo | CA | 94507 | |
| 6141129 | CASTELLON PATRICIA | Confidential - Available Upon Request | | | | |
| 5999521 | CASTELLON, BARBARA | Confidential - Available Upon Request | | | | |
| 7178446 | Castellon, Patricia | Confidential - Available Upon Request | | | | |
| 4986445 | Castelluccio, Peter | Confidential - Available Upon Request | | | | |
| 5880966 | Caster, Zachary Ken | Confidential - Available Upon Request | | | | |
| 6140196 | CASTETTER JOHN MARK & LINDA LEE | Confidential - Available Upon Request | | | | |
| 4992008 | Castiglione, Laurel | Confidential - Available Upon Request | | | | |
| 4991862 | Castiglioni, Helen | Confidential - Available Upon Request | | | | |
| 6134483 | CASTILE JAMES E ETAL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 541 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 542 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5867452 | CASTILLA, ISRAEL | Confidential - Available Upon Request | | | | |
| 5892952 | Castilleja Jr., Natividad | Confidential - Available Upon Request | | | | |
| 6134290 | CASTILLO DAVID & ESTHER ETAL | Confidential - Available Upon Request | | | | |
| 5898561 | Castillo Jr., Benjamin Opilas | Confidential - Available Upon Request | | | | |
| 5890317 | Castillo Jr., Enrique | Confidential - Available Upon Request | | | | |
| 5884567 | Castillo Jr., Robert | Confidential - Available Upon Request | | | | |
| 6134453 | CASTILLO LILLIAN R | Confidential - Available Upon Request | | | | |
| 6131811 | CASTILLO MICHAEL H & COLLEEN DILLON | Confidential - Available Upon Request | | | | |
| 5883091 | Castillo, Adriana | Confidential - Available Upon Request | | | | |
| 4988720 | Castillo, Agustin | Confidential - Available Upon Request | | | | |
| 4981260 | Castillo, Albert | Confidential - Available Upon Request | | | | |
| 4980791 | Castillo, Alexander | Confidential - Available Upon Request | | | | |
| 4993175 | Castillo, Carla | Confidential - Available Upon Request | | | | |
| 4978124 | Castillo, Carlos | Confidential - Available Upon Request | | | | |
| 4997626 | Castillo, Carlos | Confidential - Available Upon Request | | | | |
| 4990973 | Castillo, Chito | Confidential - Available Upon Request | | | | |
| 5932936 | Castillo, Denise | Confidential - Available Upon Request | | | | |
| 7483517 | Castillo, Denise | Confidential - Available Upon Request | | | | |
| 7484658 | Castillo, Elpidio | Confidential - Available Upon Request | | | | |
| 5975941 | Castillo, Gerardo | Confidential - Available Upon Request | | | | |
| 4998468 | Castillo, Gerardo | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4996554 | Castillo, Grace | Confidential - Available Upon Request | | | | |
| 5896406 | Castillo, Gustavo | Confidential - Available Upon Request | | | | |
| 4979199 | Castillo, Ignacio | Confidential - Available Upon Request | | | | |
| 5909718 | Castillo, Janice | Confidential - Available Upon Request | | | | |
| 5993601 | Castillo, Jess | Confidential - Available Upon Request | | | | |
| 6005932 | Castillo, Jessica | Confidential - Available Upon Request | | | | |
| 5996101 | CASTILLO, JESSICA | Confidential - Available Upon Request | | | | |
| 5867453 | CASTILLO, JESUS | Confidential - Available Upon Request | | | | |
| 5867454 | CASTILLO, JOSE | Confidential - Available Upon Request | | | | |
| 5884270 | Castillo, Jose Antonio | Confidential - Available Upon Request | | | | |
| 4994194 | Castillo, Joseph | Confidential - Available Upon Request | | | | |
| 5880296 | Castillo, Juan | Confidential - Available Upon Request | | | | |
| 5896955 | Castillo, Julia Francisca | Confidential - Available Upon Request | | | | |
| 4988207 | Castillo, Karen Ann | Confidential - Available Upon Request | | | | |
| 6069138 | Castillo, Kathryn | Confidential - Available Upon Request | | | | |
| 4998409 | Castillo, Katie Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998407 | Castillo, Lily Frances | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6162684 | Castillo, Louie | Confidential - Available Upon Request | | | | |
| 6007174 | Castillo, Luis | Confidential - Available Upon Request | | | | |
| 5878445 | Castillo, Lydia | Confidential - Available Upon Request | | | | |
| 6069139 | Castillo, Lydia | Confidential - Available Upon Request | | | | |
| 5883643 | Castillo, Marcela F. | Confidential - Available Upon Request | | | | |
| 4912341 | Castillo, Maria Teresa | Confidential - Available Upon Request | | | | |
| 7479241 | Castillo, Mario L | Confidential - Available Upon Request | | | | |
| 5883373 | Castillo, Megan | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 543 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6153768 | Castillo, Michael | Confidential - Available Upon Request | | | | |
| 5883379 | Castillo, Michael | Confidential - Available Upon Request | | | | |
| 5894973 | Castillo, Othon Eddy | Confidential - Available Upon Request | | | | |
| 5893378 | Castillo, Rafael | Confidential - Available Upon Request | | | | |
| 5996859 | Castillo, Ramona | Confidential - Available Upon Request | | | | |
| 5897289 | Castillo, Randy Michael | Confidential - Available Upon Request | | | | |
| 4987026 | Castillo, Rebecca | Confidential - Available Upon Request | | | | |
| 4927977 | CASTILLO, RICHARD | RC TILE & MARBLE, 20950 SPENCE RD | SALINAS | CA | 93908 | |
| 5999681 | CASTILLO, SANDRA | Confidential - Available Upon Request | | | | |
| 4915080 | Castillo, Sandra Fortaleza | Confidential - Available Upon Request | | | | |
| 5878549 | Castillo, Sarah Marcelle | Confidential - Available Upon Request | | | | |
| 5996671 | Castillo, Sonne | Confidential - Available Upon Request | | | | |
| 4940939 | Castillo, Sonne | P.O. Box 4037 | Felton | CA | 95018 | |
| 5886869 | Castillo, Steven Joseph | Confidential - Available Upon Request | | | | |
| 4986108 | Castillo, Tito | Confidential - Available Upon Request | | | | |
| 5995912 | Castillo, Tonya | Confidential - Available Upon Request | | | | |
| 6005227 | Castillo, Vincent | Confidential - Available Upon Request | | | | |
| 7328158 | Castino , David Gregg | Confidential - Available Upon Request | | | | |
| 6145763 | CASTINO DAVID G & SUSAN B | Confidential - Available Upon Request | | | | |
| 6069149 | Castino Restaurant Equipment | 50 UTILITY COURT | Rohnert Park | CA | 94928 | |
| 7328115 | Castino, Jr., David Gregg | Confidential - Available Upon Request | | | | |
| 7326784 | Castino, Sarah Elizabeth | Confidential - Available Upon Request | | | | |
| 4917819 | CASTLE & COOKE CA INC | PO Box 11165 | BAKERSFIELD | CA | 93389 | |
| 5867457 | Castle & Cooke California Corporation, Inc | Confidential - Available Upon Request | | | | |
| 6009913 | Castle & Cooke California, INC | 10,000 Stockdale Hwy, #300 | Bakersfield | CA | 93311 | |
| 5867459 | Castle & Cooke California, Inc. | Confidential - Available Upon Request | | | | |
| 4917820 | CASTLE & KING ROCK & READY MIX INC | 105 AEGEAN WAY | VACAVILLE | CA | 95687-4012 | |
| 6011761 | CASTLE ANALYTICAL LABORATORY | 2333 SHUTTLE DR | ATWATER | CA | 95301 | |
| 4917821 | CASTLE ANALYTICAL LABORATORY | CLARI J. CONE, 2333 SHUTTLE DR | ATWATER | CA | 95301 | |
| 5867460 | CASTLE CONSTRUCTION LLC | Confidential - Available Upon Request | | | | |
| 4917822 | CASTLE MEDICAL LLC | 5700 HIGHLANDS PARKWAY STE 100 | SMYRNA | GA | 30082 | |
| 5867461 | Castle Ridge LLC | Confidential - Available Upon Request | | | | |
| 6004482 | Castle, Bill | Confidential - Available Upon Request | | | | |
| 6029602 | Castle, Dekker & Bellagamba | 30 Oak Court | Danville | CA | 94526 | |
| 4982935 | Castle, Don | Confidential - Available Upon Request | | | | |
| 6174160 | Castle, G. Robert | Confidential - Available Upon Request | | | | |
| 4976813 | Castle, Jeanne | Confidential - Available Upon Request | | | | |
| 4985853 | Castle, Karen | Confidential - Available Upon Request | | | | |
| 6000642 | Castle, Karen | Confidential - Available Upon Request | | | | |
| 5892428 | Castle, Kevin Joel | Confidential - Available Upon Request | | | | |
| 5996785 | Castle, Michael | Confidential - Available Upon Request | | | | |
| 4936816 | Castle, Michael | 1025 Rodriguez St., Santa Cruz | Capitola | CA | 95010 | |
| 5897475 | Castle, Nicholas Christopher | Confidential - Available Upon Request | | | | |
| 4981421 | Castle, Robert | Confidential - Available Upon Request | | | | |
| 5894404 | Castle, Roger Eugene | Confidential - Available Upon Request | | | | |
| 6174200 | Castle, Ruby | Confidential - Available Upon Request | | | | |
| 5893010 | Castle, Staci Deana | Confidential - Available Upon Request | | | | |
| 5884210 | Castle, Tanisha | Confidential - Available Upon Request | | | | |
| 5885088 | Castle, William Allen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 543 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
544 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6139665 | CASTLEBERRY RONALD MAX TR & CASTLEBERRY CARYL ANN | Confidential - Available Upon Request | | | | |
| 5993809 | Castleberry, Dorine | Confidential - Available Upon Request | | | | |
| 7158357 | CASTLEBERRY, RON | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 6029600 | Castleman, Valri and Christian | Confidential - Available Upon Request | | | | |
| 4915212 | CastleOak Securities L.P. | 110 East 59th Street, 2nd Floor | New York | NY | 10022 | |
| 4933214 | CASTLETON CANADA | P.O. Box 120014 | Stamford | CT | 06912 | |
| 4933258 | CASTLETON COMM | 2200 Atlantic St Suite 800 | Stamford | CT | 06902 | |
| 4917823 | CASTLETON COMMODITIES CANADA LP | 20 WESTPORT RD | WILTON | CT | 06897 | |
| 4917824 | CASTLETON COMMODITIES INTL LLC | CASTLETON COMM MERCHANT TRADING LP, 811 MAIN STREET,, SUITE # 3500 | HOUSTON, | TX | 77002 | |
| 6069156 | Castleton Commodities Merchant Trading L.P. | 1111 Covell Blvd. | Davis | CA | 95616 | |
| 6069158 | Castleton Commodities Merchant Trading L.P. | 811 Main, Suite 3500 | Houston | TX | 77002 | |
| 5803427 | Castleton Commodities Merchant Trading LP | CASTLETON COMM MERCHANT TRADING LP, UGLAND HOUSE | GRAND CAYMAN | | KY1 1104 | CAYMAN ISLANDS |
| 5807803 | Castleton Commodities Merchant Trading LP | Attn: Tara Liscombe, 2200 Atlantic St, Suite 800 | Stamford | CT | 06902 | |
| 5977593 | Casto, Ana | Confidential - Available Upon Request | | | | |
| 6002430 | Casto, Harold | Confidential - Available Upon Request | | | | |
| 5807522 | CASTOR SOLAR PROJECT (Geen Light) | Attn: Jamie Nagel, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5892765 | Castor, Joseph F. | Confidential - Available Upon Request | | | | |
| 4995383 | Castor, Ryan | Confidential - Available Upon Request | | | | |
| 7213021 | Castree, Marge | Confidential - Available Upon Request | | | | |
| 7192255 | Castree, Ron | Confidential - Available Upon Request | | | | |
| 5867462 | CASTREJON, JORGE | Confidential - Available Upon Request | | | | |
| 5896180 | Castrence, Kristina | Confidential - Available Upon Request | | | | |
| 5885019 | Castrillo Jr., Carlos Martin | Confidential - Available Upon Request | | | | |
| 6131922 | CASTRO ALEX B & NAIDA C | Confidential - Available Upon Request | | | | |
| 6133919 | CASTRO JASON & BLYTHE | Confidential - Available Upon Request | | | | |
| 6146547 | CASTRO LAWRENCE TR | Confidential - Available Upon Request | | | | |
| 6142433 | CASTRO MICHAEL MANUEL | Confidential - Available Upon Request | | | | |
| 5996274 | Castro Nail Salon | 431 Castro Street | San Francisco | CA | 94114 | |
| 4988221 | Castro V, Fidel | Confidential - Available Upon Request | | | | |
| 5864944 | Castro Valley 27, LLC | Confidential - Available Upon Request | | | | |
| 4917825 | CASTRO VALLEY OPEN MRI MED GRP INC | CASTRO VALLEY OPEN MRI, 21030 REDWOOD RD STE B | CASTRO VALLEY | CA | 94546 | |
| 5867463 | Castro Valley Unified | Confidential - Available Upon Request | | | | |
| 6069161 | CASTRO VILLAGE - 20211 PATIO DR | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 6133717 | CASTRO WILLIAM JR ETAL | Confidential - Available Upon Request | | | | |
| 6133501 | CASTRO WILLIAM JR ETAL | Confidential - Available Upon Request | | | | |
| 5886391 | Castro, Albert Jesse | Confidential - Available Upon Request | | | | |
| 6069159 | Castro, Albert Jesse | Confidential - Available Upon Request | | | | |
| 7332441 | Castro, Antonio | Confidential - Available Upon Request | | | | |
| 7332441 | Castro, Antonio | Confidential - Available Upon Request | | | | |
| 4992061 | Castro, Benigno | Confidential - Available Upon Request | | | | |
| 5889675 | Castro, Carlos A | Confidential - Available Upon Request | | | | |
| 6140531 | CASTRO, CARRIE | Confidential - Available Upon Request | | | | |
| 5893811 | Castro, Christopher | Confidential - Available Upon Request | | | | |
| 5880712 | Castro, Curt | Confidential - Available Upon Request | | | | |
| 5881101 | Castro, Daniel Douglas | Confidential - Available Upon Request | | | | |
| 6069160 | Castro, Daniel Douglas | Confidential - Available Upon Request | | | | |
| 5893884 | Castro, Darin Christopher | Confidential - Available Upon Request | | | | |
| 4984760 | Castro, Deborah | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4944965 | Castro, Edgar | 1066 Williams Street | San Leandro | CA | 94577 | |
| 5879255 | Castro, Eladio C | Confidential - Available Upon Request | | | | |
| 5893200 | Castro, Eladio G. | Confidential - Available Upon Request | | | | |
| 6007453 | Castro, Erica | Confidential - Available Upon Request | | | | |
| 5896852 | Castro, Francisco Ivan | Confidential - Available Upon Request | | | | |
| 6003229 | CASTRO, FRANK | Confidential - Available Upon Request | | | | |
| 4987556 | Castro, Gabriel | Confidential - Available Upon Request | | | | |
| 5888919 | Castro, Gaspar | Confidential - Available Upon Request | | | | |
| 5994723 | Castro, Humberto | Confidential - Available Upon Request | | | | |
| 4914928 | Castro, Ivan | Confidential - Available Upon Request | | | | |
| 6001048 | CASTRO, JANET | Confidential - Available Upon Request | | | | |
| 5888904 | Castro, Jeffrey Alan | Confidential - Available Upon Request | | | | |
| 5888089 | Castro, Jodiah | Confidential - Available Upon Request | | | | |
| 4949864 | Castro, Joel | Castro & Associates, 11766 Wilshire Blvd Ste 250 | Los Angeles | CA | 90025 | |
| 5886873 | Castro, John Aguayo | Confidential - Available Upon Request | | | | |
| 6160310 | Castro, Jose A | Confidential - Available Upon Request | | | | |
| 5894726 | Castro, Joseph G | Confidential - Available Upon Request | | | | |
| 5883660 | Castro, Kelly Renee | Confidential - Available Upon Request | | | | |
| 7203353 | Castro, Lawrence | Confidential - Available Upon Request | | | | |
| 4982188 | Castro, Leland | Confidential - Available Upon Request | | | | |
| 6007191 | Castro, Marla | Po Box 492933 | Redding | CA | 96049 | |
| 5998467 | Castro, Marlene | Confidential - Available Upon Request | | | | |
| 5881413 | Castro, Melvin Ponio | Confidential - Available Upon Request | | | | |
| 5898712 | Castro, Michelle | Confidential - Available Upon Request | | | | |
| 4978828 | Castro, Pascual | Confidential - Available Upon Request | | | | |
| 5996422 | Castro, Ramon | Confidential - Available Upon Request | | | | |
| 5883747 | Castro, Renee | Confidential - Available Upon Request | | | | |
| 4984362 | Castro, Rita | Confidential - Available Upon Request | | | | |
| 4980819 | Castro, Robert | Confidential - Available Upon Request | | | | |
| 5883141 | Castro, Tami | Confidential - Available Upon Request | | | | |
| 5900791 | Castro, Theresa | Confidential - Available Upon Request | | | | |
| 7478947 | Castro, Tracy | Confidential - Available Upon Request | | | | |
| 6005263 | Castro, Valerie | Confidential - Available Upon Request | | | | |
| 4997302 | Castro, Vilma | Confidential - Available Upon Request | | | | |
| 4988620 | Castro, Vincent | Confidential - Available Upon Request | | | | |
| 5892016 | Castro, Vincent E | Confidential - Available Upon Request | | | | |
| 5867464 | CASTRO, WILLIAM | Confidential - Available Upon Request | | | | |
| 5995897 | Castro-Humar, Pamela | Confidential - Available Upon Request | | | | |
| 4985590 | Castromayor, Jose | Confidential - Available Upon Request | | | | |
| 4914210 | Castromayor, Jose Senores | Confidential - Available Upon Request | | | | |
| 5867465 | Castroville FLA, LP | Confidential - Available Upon Request | | | | |
| 5867466 | Castroville, FLC, LP | Confidential - Available Upon Request | | | | |
| 5000001 | Casualty Insurance Company | Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5882914 | Casuga, Suzanne Marie | Confidential - Available Upon Request | | | | |
| 5895753 | Casuncad, Dave Rubias | Confidential - Available Upon Request | | | | |
| 4984594 | Caswell, Karen | Confidential - Available Upon Request | | | | |
| 5883251 | Caswell, Kelli A | Confidential - Available Upon Request | | | | |
| 4995689 | Caswell, Norma | Confidential - Available Upon Request | | | | |
| 5867467 | CATA, ADRIAN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 545 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999484 | Catalan, Christopher | Confidential - Available Upon Request | | | | |
| 6069162 | Catalan, Norman | Confidential - Available Upon Request | | | | |
| 5917092 | Catalana Detro | Confidential - Available Upon Request | | | | |
| 5917093 | Catalana Detro | Confidential - Available Upon Request | | | | |
| 4996536 | Catalano, Paul | Confidential - Available Upon Request | | | | |
| 6013003 | CATALINA GOLDSTEIN | Confidential - Available Upon Request | | | | |
| 5948055 | Catalina Lopez Lopez | Confidential - Available Upon Request | | | | |
| 5917098 | Catalina Stanfield | Confidential - Available Upon Request | | | | |
| 5917099 | Catalina Stanfield | Confidential - Available Upon Request | | | | |
| 5906032 | Catalina Wetzel | Confidential - Available Upon Request | | | | |
| 6069163 | Catalonia Two,L.P. | 22645 Grand St | Hayward | CA | 94541 | |
| 4917826 | CATALYST DOMESTIC VIOLENCE SERVICES | PO Box 4184 | CHICO | CA | 95927 | |
| 5867468 | Catalyst Rocklin, LP | Confidential - Available Upon Request | | | | |
| 5880913 | Catano, Michael | Confidential - Available Upon Request | | | | |
| 5880857 | Catano, Michael | Confidential - Available Upon Request | | | | |
| 5900132 | Catanzarite, Joseph Dominic | Confidential - Available Upon Request | | | | |
| 4925229 | CATAPANO, MICHAEL | 5150 FAIR OAKS BLVD STE 101-16 | CARMICHAEL | CA | 95608-5758 | |
| 6069165 | Catastrophe Bond (Cal Phoenix Re) | One American Row, P.O. Box 5056 | Hartford | CT | 06012-5056 | |
| 6006727 | Catchings, Lynn & John | Confidential - Available Upon Request | | | | |
| 5867469 | Catellus Land and Development Corp | Confidential - Available Upon Request | | | | |
| 6144743 | CATENACCI LYNDA S TR ET AL | Confidential - Available Upon Request | | | | |
| 4987986 | Cater, Charles | Confidential - Available Upon Request | | | | |
| 7325466 | Caterina Martinico | 475 Benjamins Rd | Santa Rosa | CA | 95409 | |
| 7325466 | Caterina Martinico | Caterina Maria Martinico, Homeowner, 475 Benjamins Road | Santa Rosa | CA | 95409 | |
| 5910254 | Caterina Passmore | Confidential - Available Upon Request | | | | |
| 6133082 | CATES ANDREW UPTON | Confidential - Available Upon Request | | | | |
| 6145836 | CATES TERRY TR & CATES JULIE ANN TR | Confidential - Available Upon Request | | | | |
| 7178934 | Cates, Andrew | Confidential - Available Upon Request | | | | |
| 4977565 | CATES, CLIFFORD | Confidential - Available Upon Request | | | | |
| 5885907 | Cates, David L | Confidential - Available Upon Request | | | | |
| 4997397 | Cates, Douglas | Confidential - Available Upon Request | | | | |
| 4913982 | Cates, Douglas Meloy | Confidential - Available Upon Request | | | | |
| 4977847 | CATES, ERNEST H | Confidential - Available Upon Request | | | | |
| 7233574 | Cates, Hali | Confidential - Available Upon Request | | | | |
| 7233574 | Cates, Hali | Confidential - Available Upon Request | | | | |
| 4992590 | Cates, Ivon | Confidential - Available Upon Request | | | | |
| 4980648 | Cathcart Jr., Donald | Confidential - Available Upon Request | | | | |
| 7165293 | Catherine A.K. Brown, Trustee of the Catherine and Eric Brown Living Trust dated September 17, 2003 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 5949043 | Catherine Ann Monroe | Confidential - Available Upon Request | | | | |
| 5909832 | Catherine Burke-Gunvalsen | Confidential - Available Upon Request | | | | |
| 5955370 | Catherine Dornan | Confidential - Available Upon Request | | | | |
| 5955371 | Catherine Dornan | Confidential - Available Upon Request | | | | |
| 5955369 | Catherine Dornan | Confidential - Available Upon Request | | | | |
| 6011723 | CATHERINE E ORTH | Confidential - Available Upon Request | | | | |
| 4917828 | CATHERINE E ORTH | TUSCHER TRAINING, 2873 LONGWOOD DR | CHICO | CA | 95928 | |
| 5917108 | Catherine Fallon | Confidential - Available Upon Request | | | | |
| 5917110 | Catherine Fallon | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5902757 | Catherine Grace | Confidential - Available Upon Request | | | | |
| 5949682 | Catherine Grace | Confidential - Available Upon Request | | | | |
| 5917115 | Catherine Hawn | Confidential - Available Upon Request | | | | |
| 5945859 | Catherine Johnsen | Confidential - Available Upon Request | | | | |
| 6124611 | Catherine Madden, Michael Madded | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 6010272 | Catherine Madden, Michael Madded | Bobby Thompson, 701 Airport Blvd, Suite 161 | Burlingame | CA | 94010 | |
| 5950032 | Catherine Mckeon | Confidential - Available Upon Request | | | | |
| 5904788 | Catherine Mckeon | Confidential - Available Upon Request | | | | |
| 5917119 | Catherine Nelson | Confidential - Available Upon Request | | | | |
| 5949222 | Catherine Roberts | Confidential - Available Upon Request | | | | |
| 4917831 | CATHERINE SEIFERT | 865 RAINTREE CT | SAN JOSE | CA | 95129 | |
| 7325503 | Catherine Starr August | PO Box 291 | Downey | ID | 83234 | |
| 5917123 | Catherine Tarbox | Confidential - Available Upon Request | | | | |
| 5917122 | Catherine Tarbox | Confidential - Available Upon Request | | | | |
| 7326389 | Catherine Wiggins; Wiggins Family Trust | Catherine Wiggins, , 31 River Wood Loop | Chico | CA | 95926 | |
| 6135064 | CATHERS CRAIG P ETAL | Confidential - Available Upon Request | | | | |
| 6134296 | CATHERS LOIS K | Confidential - Available Upon Request | | | | |
| 4983942 | Cathers, Judy | Confidential - Available Upon Request | | | | |
| 7332069 | Cathey, Hannah | Confidential - Available Upon Request | | | | |
| 6003969 | CATHEYS VALLEY FOOD AND GAS-SINGH, PARMINDER | 4993 HORNITOS RD | Catheys Valley | CA | 95306 | |
| 5901617 | Cathie Ann Whetstone | Confidential - Available Upon Request | | | | |
| 4982096 | Cathirell, Ethell | Confidential - Available Upon Request | | | | |
| 5911919 | Cathleen Crowley | Confidential - Available Upon Request | | | | |
| 5911043 | Cathleen Crowley | Confidential - Available Upon Request | | | | |
| 5912508 | Cathleen Crowley | Confidential - Available Upon Request | | | | |
| 7165398 | CATHLEEN D. STAFFORD AND CHISTOPHER M. STAFFORD, TRUSTEES OF THE CATHLEEN D. STAFFORD AND CHRISTOPHER M. STAFFORD REVOCABLE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5947936 | Cathleen Wilson | Confidential - Available Upon Request | | | | |
| 5865114 | CATHOLIC CHARITIES DIOC SANTA ROSA | Confidential - Available Upon Request | | | | |
| 6014390 | CATHOLIC CHARITIES DIOCESE | 149 N FULTON | FRESNO | CA | 93701 | |
| 6069166 | Catholic Charities Diocese of Fresno | 149 North Fulton Street | Fresno | CA | 93701 | |
| 6069168 | CATHOLIC CHARITIES DIOCESE, OF FRESNO | 149 N FULTON | FRESNO | CA | 93701 | |
| 4917833 | CATHOLIC CHARITIES OF THE DIOCESE | OF SANTA ROSA, 987 AIRWAY CT | SANTA ROSA | CA | 95403 | |
| 4917834 | CATHOLIC COUNCIL FOR THE SPANISH | SPEAKING OF THE STOCKTON DIOCESE, 445 N SAN JOAQUIN ST | STOCKTON | CA | 95202 | |
| 6116416 | CATHOLIC HEALTHCARE WEST | 301 Mercy Dr, | Merced | CA | 95340 | |
| 5913750 | Catholic Mutual Group | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7155174 | Catholic Mutual Group | Shapiro, Glavin, Shapiro & Moran, Tad S. Shapiro, 640 Third Street, Second Fl. | Santa Rosa | CA | 95404 | |
| 5913173 | Catholic Mutual Group | Shapiro, Galvin, Shapiro and Moran, Tad S. Shapiro, 640 Third Street, Second Floor | Santa Rosa | CA | 95404 | |
| 7155174 | Catholic Mutual Group | Shapiro, Galvin, Shapiro & Moran, Tad S. Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 5913831 | Catholic Mutual Group | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913483 | Catholic Mutual Group | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5913859 | Catholic Mutual Group | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4917835 | CATHRYN CHARETTE DC CHIROPRATIC COR | CHARETTE CHIRPRATIC, 587 W. FIFTH STREET | SONOMA | CA | 95476 | |
| 5955395 | Cathryn Horne | Confidential - Available Upon Request | | | | |
| 5917131 | Cathryna L. Robinson | Confidential - Available Upon Request | | | | |
| 5917133 | Cathryna L. Robinson | Confidential - Available Upon Request | | | | |
| 5907303 | Cathy Ference | Confidential - Available Upon Request | | | | |
| 5911527 | Cathy Ference | Confidential - Available Upon Request | | | | |
| 5903447 | Cathy Ference | Confidential - Available Upon Request | | | | |
| 5910372 | Cathy Ference | Confidential - Available Upon Request | | | | |
| 5912765 | Cathy Ference | Confidential - Available Upon Request | | | | |
| 5912201 | Cathy Ference | Confidential - Available Upon Request | | | | |
| 7481023 | Cathy Ference and William Ference | Confidential - Available Upon Request | | | | |
| 5917144 | Cathy L. Gaylord | Confidential - Available Upon Request | | | | |
| 5955417 | Cathy M Lawson | Confidential - Available Upon Request | | | | |
| 5955418 | Cathy M Lawson | Confidential - Available Upon Request | | | | |
| 7163531 | CATHY MARION | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5917155 | Cathy Mckeough | Confidential - Available Upon Request | | | | |
| 5955428 | Cathy Neste | Confidential - Available Upon Request | | | | |
| 5955427 | Cathy Neste | Confidential - Available Upon Request | | | | |
| 5917164 | Cathy Okerlund | Confidential - Available Upon Request | | | | |
| 5905353 | Cathy Record | Confidential - Available Upon Request | | | | |
| 5950070 | Cathy Record | Confidential - Available Upon Request | | | | |
| 6001576 | Cathy, Sylvia | Confidential - Available Upon Request | | | | |
| 6143527 | CATLETT CHARLES TR | Confidential - Available Upon Request | | | | |
| 7222630 | Catlett, Charles | Confidential - Available Upon Request | | | | |
| 6009250 | CATLETT, MARCUS | Confidential - Available Upon Request | | | | |
| 7216981 | Catlin Specialty Insurance Company | Michael W. Goodin, Esq., c/o Clausen Miller P.C., 17901 Von Karman Avenue, Suite 650 | Irvine | CA | 92614 | |
| 7216981 | Catlin Specialty Insurance Company | Isaac Franks, Senior Claims, 200 Liberty Street, 21st Floor - Brookfield Place | New York | NY | 10281 | |
| 7214457 | Catlin Specialty Insurance Company | Isaac Franks, Senior Claims Specialist, 200 Liberty Street, 21st Floor - Brookfield Place | New York | NY | 10281 | |
| 6140230 | CATO GREGORY L & CATO THERESA M | Confidential - Available Upon Request | | | | |
| 4995579 | Cato Jr., Charles | Confidential - Available Upon Request | | | | |
| 4977635 | Cato Sr., Lawrence | Confidential - Available Upon Request | | | | |
| 6168035 | Cato, Ariana Danielle | Confidential - Available Upon Request | | | | |
| 4996282 | Cato, Brenda | Confidential - Available Upon Request | | | | |
| 4911757 | Cato, Brenda S | Confidential - Available Upon Request | | | | |
| 4984627 | Cato, Margaret | Confidential - Available Upon Request | | | | |
| 5891739 | Caton Jr., Daniel Frank | Confidential - Available Upon Request | | | | |
| 6005349 | Caton Properties, Cliff | 2812 G Street, Ste #10 | Merced | CA | 95340 | |
| 5867470 | CATON, DANIEL | Confidential - Available Upon Request | | | | |
| 7302929 | Caton, Peter | Confidential - Available Upon Request | | | | |
| 4928139 | CATON, ROBERT E | MD, 1524 MCHENRY AVE STE 515 | MODESTO | CA | 95350 | |
| 4977931 | Caton, Roger | Confidential - Available Upon Request | | | | |
| 5977594 | Catrambone, Jeffrey | Confidential - Available Upon Request | | | | |
| 5917172 | Catrina Oberg | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5867471 | CATRON CONTRACTING INC | Confidential - Available Upon Request | | | | |
| 6131277 | CATRON JEREMY WILLIAM ETAL JT | Confidential - Available Upon Request | | | | |
| 4977143 | Catron, Hugh | Confidential - Available Upon Request | | | | |
| 6006190 | Catron, Janell | Confidential - Available Upon Request | | | | |
| 7072721 | Catron, Jeremy | Confidential - Available Upon Request | | | | |
| 4917836 | CATS 4U INC | 13503 HEALDSBURG AVE | HEALDSBURG | CA | 95448 | |
| 6144946 | CATTALINI GREGG & CATTALINI REBECCA | Confidential - Available Upon Request | | | | |
| 5890381 | Cattanach, Kyle H | Confidential - Available Upon Request | | | | |
| 4916285 | CATTANI JR, ARNOLD T | 5100 CALIFORNIA AVE STE 234 | BAKERSFIELD | CA | 93309 | |
| 6041579 | CATTELLUS MANAGEMENT CORPORATION | 66 Franklin ST | Oakland | CA | 94607 | |
| 6132133 | CATTICH RICHARD & JOYCE | Confidential - Available Upon Request | | | | |
| 6007042 | CATTLEMENS-AMANDA, C/O | 250 Dutton Ave | Santa Rosa | CA | 95407 | |
| 4975990 | Cattran | 5179 HIGHWAY 147, 93 Rising Ridge Ct. | Chico | CA | 95928 | |
| 6060110 | Cattran | 93 Rising Ridge Ct. | Chico | CA | 95928 | |
| 6140725 | CATUCCI NANCY T TR | Confidential - Available Upon Request | | | | |
| 5884748 | Catudioc, Joshua Joseph | Confidential - Available Upon Request | | | | |
| 5897620 | Caudill, Michael | Confidential - Available Upon Request | | | | |
| 6069170 | Caudill, Michael | Confidential - Available Upon Request | | | | |
| 7482760 | Caudill, Rodney | Confidential - Available Upon Request | | | | |
| 5892215 | Caudillo, Ernest D | Confidential - Available Upon Request | | | | |
| 5898682 | Caughell, Damon J. | Confidential - Available Upon Request | | | | |
| 6139729 | CAUGHEY MARY A TR & CAUGHEY TODD A TR | Confidential - Available Upon Request | | | | |
| 5994988 | Caughey, Dan | Confidential - Available Upon Request | | | | |
| 6145510 | CAUGHIE CYNTHIA L & CAUGHIE NICHOLAS J | Confidential - Available Upon Request | | | | |
| 6130444 | CAUL DAVID M AND KAREN E | Confidential - Available Upon Request | | | | |
| 6134563 | CAULEY KATHY A SUCC TRUSTEE | Confidential - Available Upon Request | | | | |
| 4990180 | Cauley, Barbara | Confidential - Available Upon Request | | | | |
| 6013065 | CAULFIELD CONSULTING | 3053 BRAINTREE HILL RD | BRAINTREE | VT | 05060 | |
| 5889503 | Caulfield, Casey | Confidential - Available Upon Request | | | | |
| 4992917 | Caulfield, Janice | Confidential - Available Upon Request | | | | |
| 4954546 | Caulk Jr., Joseph Tyrone | Confidential - Available Upon Request | | | | |
| 5882361 | Caulk Jr., Joseph Tyrone | Confidential - Available Upon Request | | | | |
| 5889161 | Caunt, David | Confidential - Available Upon Request | | | | |
| 4991942 | Causey, Judy | Confidential - Available Upon Request | | | | |
| 4984496 | Causey, Lera | Confidential - Available Upon Request | | | | |
| 6131139 | CAUSIN NED J & LARK H TRUSTEES | Confidential - Available Upon Request | | | | |
| 5997966 | Causin, Lark & Ned | Confidential - Available Upon Request | | | | |
| 6147085 | CAUSLEY HENRY RICHARD TR | Confidential - Available Upon Request | | | | |
| 7463032 | Cauthon, Jerold G. and Willena K. | Confidential - Available Upon Request | | | | |
| 6134384 | CAUVAN MICHAEL DAVID AND TERESA LUANN SUCC TRUSTEE | Confidential - Available Upon Request | | | | |
| 4975402 | Cauwet, Stanley | 1238 PENINSULA DR, 704-205 Bangham Ln. | Susanville | CA | 96130 | |
| 6082234 | Cauwet, Stanley | Confidential - Available Upon Request | | | | |
| 4917838 | CAUZZA BROTHERS | 1600 CORN CAMP RD | BUTTONWILLOW | CA | 93206 | |
| 4917839 | CAUZZA GROWERS | 1600 CORN CAMP RD | BUTTONWILLOW | CA | 93206 | |
| 6008343 | CAVA, CHERI | Confidential - Available Upon Request | | | | |
| 4990495 | Cavaglieri, John | Confidential - Available Upon Request | | | | |
| 6167425 | Cavalier, George | Confidential - Available Upon Request | | | | |
| 6005347 | Cavaliere, Richard | Confidential - Available Upon Request | | | | |
| 6069174 | CAVALIERI,KEVIN - 494 ROUSSEAU ST | 4021 Beresford Street | San Mateo | CA | 94403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984455 | Cavallaro, Linda | Confidential - Available Upon Request | | | | |
| 5865348 | CAVALLETTO RANCHES | Confidential - Available Upon Request | | | | |
| 4924483 | CAVALLETTO, LOUIS | CAVALLETTO RANCHES, 22483 ROAD 20 1/2 | CHOWCHILLA | CA | 93610 | |
| 6145227 | CAVALLI WILLIAM J T R & CAVALLI ISABEL I TR | Confidential - Available Upon Request | | | | |
| 5899054 | Cavalli, Evan Michael | Confidential - Available Upon Request | | | | |
| 5933257 | Cavalli, Helen | Confidential - Available Upon Request | | | | |
| 5888975 | Cavalli, Mario | Confidential - Available Upon Request | | | | |
| 6142041 | CAVALLO PAUL A TR & CAVALLO LYNN CHRISTINE TR | Confidential - Available Upon Request | | | | |
| 7463018 | Cavallo, Carlo Alessandro | Confidential - Available Upon Request | | | | |
| 5994956 | Cavallo, Marc | Confidential - Available Upon Request | | | | |
| 5889285 | Cavan Jr., Joel | Confidential - Available Upon Request | | | | |
| 5993156 | Cavanagh, Cheryl | Confidential - Available Upon Request | | | | |
| 6143039 | CAVANAUGH DAVID J & SANDRA M | Confidential - Available Upon Request | | | | |
| 4975644 | Cavanaugh, Brian | 0913 LASSEN VIEW DR, 27 Grey Eagle Ct. | Pleasanton | CA | 94566 | |
| 6085512 | Cavanaugh, Brian | Confidential - Available Upon Request | | | | |
| 5885413 | Cavanaugh, David Lewis | Confidential - Available Upon Request | | | | |
| 4984658 | Cavanaugh, Doris | Confidential - Available Upon Request | | | | |
| 4979578 | Cavanaugh, Linda | Confidential - Available Upon Request | | | | |
| 5893600 | Cavanaugh, Michael Francis | Confidential - Available Upon Request | | | | |
| 5867472 | Cavasos, Jason | Confidential - Available Upon Request | | | | |
| 6013049 | CAVASSO CORPORATION | 1201 JUNIPER ST | ALTURAS | CA | 96101 | |
| 6069178 | CAVASSO CORPORATION, MODOC STEEL & SUPPLY | 1201 JUNIPER ST | ALTURAS | CA | 96101 | |
| 7173881 | CAVAZOS, CIRO | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 5879132 | Cavazos, David | Confidential - Available Upon Request | | | | |
| 5901774 | Cavazos, Eloy | Confidential - Available Upon Request | | | | |
| 6069179 | Cavazos, Eloy | Confidential - Available Upon Request | | | | |
| 6007034 | CAVAZOS, JOANNA | Confidential - Available Upon Request | | | | |
| 5883826 | Cavazos, Joanna L. | Confidential - Available Upon Request | | | | |
| 5884520 | Cavazos, Joey J | Confidential - Available Upon Request | | | | |
| 5997564 | CAVAZOS, JOSE | Confidential - Available Upon Request | | | | |
| 4943591 | CAVAZOS, JOSE | 69 ROGGE RD | SALINAS | CA | 93906 | |
| 5888764 | Cavazos, Joshua Lee | Confidential - Available Upon Request | | | | |
| 5884873 | Cavazos, Juan R | Confidential - Available Upon Request | | | | |
| 5889962 | Cavazos, Kimberly J. | Confidential - Available Upon Request | | | | |
| 7173882 | CAVAZOS, LETICIA M | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 5881973 | Cave, Christopher Postadan | Confidential - Available Upon Request | | | | |
| 5878295 | Cave, John Adam | Confidential - Available Upon Request | | | | |
| 7459220 | Cave, Susan Lynn | Confidential - Available Upon Request | | | | |
| 6139710 | CAVEDALE LEGACY LLC | Confidential - Available Upon Request | | | | |
| 4993877 | Caves, Brenda | Confidential - Available Upon Request | | | | |
| 4926775 | CAVIALE MD, PAUL | 370 FALLOW RUN | HUNT | TX | 78024-3019 | |
| 4981840 | Cavigli, Rose | Confidential - Available Upon Request | | | | |
| 5888441 | Caviglia Jr., Lawrence Terry | Confidential - Available Upon Request | | | | |
| 5995805 | Cavil, Richard | Confidential - Available Upon Request | | | | |
| 4997307 | Cavin, Curtis | Confidential - Available Upon Request | | | | |
| 7163937 | CAVIN, KIMBERLY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7274072 | Caviness, Michael | Confidential - Available Upon Request | | | | |
| 4991653 | Caviness, Patricia | Confidential - Available Upon Request | | | | |
| 4913073 | Caviness, Patricia A | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 550 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
551 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7466649 | Cavini, Daniel | Confidential - Available Upon Request | | | | |
| 7155447 | Cavness, Charles M | Confidential - Available Upon Request | | | | |
| 7156944 | CAVNESS, CHARLI | Confidential - Available Upon Request | | | | |
| 7156034 | Cavness, Charli L | Confidential - Available Upon Request | | | | |
| 5896146 | Cawaring, Brian Solomon | Confidential - Available Upon Request | | | | |
| 4993048 | Cawaring, Solomon | Confidential - Available Upon Request | | | | |
| 5865079 | Cawelo Water District | Confidential - Available Upon Request | | | | |
| 4917841 | CAWELO WATER DISTRICT | 17207 INDUSTRIAL FARM RD | BAKERSFIELD | CA | 93308-9801 | |
| 6135315 | CAWLEY DOROTHY M TR | Confidential - Available Upon Request | | | | |
| 6135313 | CAWLEY KEVIN J | Confidential - Available Upon Request | | | | |
| 4981397 | Cayas, Elizabeth | Confidential - Available Upon Request | | | | |
| 5867473 | CAYMUS BUILDERS | Confidential - Available Upon Request | | | | |
| 5867474 | CAYMUS CAPITAL LLC | Confidential - Available Upon Request | | | | |
| 5867475 | Caymus Vineyards | Confidential - Available Upon Request | | | | |
| 7162660 | CAYMUS VINEYARDS, A CALIFORNIA CORPORATION | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4991018 | Cayongcong-Ariola, Carol | Confidential - Available Upon Request | | | | |
| 7472243 | Cayou, Dakota Mitchell | Confidential - Available Upon Request | | | | |
| 4928133 | CAYTON, ROBERT | 434 MILKY WAY | WATSONVILLE | CA | 95076 | |
| 5867476 | CAYUCOS SANITARY DISTRICT | Confidential - Available Upon Request | | | | |
| 5864247 | Cayuma Solar Project (NU) (Q356) | Confidential - Available Upon Request | | | | |
| 4917842 | CAZADERO COMMUNITY SERVICES | DISTRICT, PO Box 508 | CAZADERO | CA | 95421 | |
| 6168738 | Cazares Hernandez, Maria | Confidential - Available Upon Request | | | | |
| 5891362 | cazares, alfonso | Confidential - Available Upon Request | | | | |
| 5909939 | Cazares, Ardive | Confidential - Available Upon Request | | | | |
| 6151063 | Cazares, Blanca | Confidential - Available Upon Request | | | | |
| 6006541 | Cazares, Diana | Confidential - Available Upon Request | | | | |
| 5896823 | Cazares, Juan | Confidential - Available Upon Request | | | | |
| 5997512 | Cazares, Veronica | Confidential - Available Upon Request | | | | |
| 6007050 | Cazarez Vasquez, Veronica | Confidential - Available Upon Request | | | | |
| 4986148 | Cazier, Kalvin | Confidential - Available Upon Request | | | | |
| 4935567 | Cazzato, Andrew or Andy | 5360 Freedom Blvd | Aptos | CA | 95003 | |
| 6013057 | CB PACIFIC INC | 909 7TH AVE STE 201 | KIRKLAND | WA | 98033 | |
| 4917843 | CB PACIFIC, INC. | MICHAEL REEVE, 909 7TH AVE, SUITE 201 | KIRKLAND | WA | 98033 | |
| 5865466 | CB Ranch | Confidential - Available Upon Request | | | | |
| 6069180 | CB&I Environmental & Infrastructure Inc. | 2103 Research Forest Dr | The Woodlands | TX | 77380 | |
| 6069181 | CB&I Environmental & Infrastructure Inc. | 4171 Essen Lane | Baton Rouge | LA | 70809 | |
| 6069188 | CB&I Environmental & Infrastructure Inc., formerly known as Shaw Environmental | 4171 Essen Lane | Baton Rouge | LA | 70809 | |
| 6012250 | CB&I LLC | 2103 RESEARCH FOREST DR | THE WOODLANDS | TX | 77380 | |
| 6116417 | CB-1 HOTEL LLC - Four Seasons Hotel | 765 Market St | San Francisco | CA | 94103 | |
| 6010842 | CB2 BUILDERS INCORPORATED | 505 BEACH ST STE 210 | SAN FRANCISCO | CA | 94133 | |
| 4917846 | CBA ENVIRONMENTAL SYSTEMS | 15895 GREENHORN RD | GRASS VALLEY | CA | 95945 | |
| 6154738 | CBC INNOVIS | PO BOX 275 | COLUMBUS | OH | 43216-0275 | |
| 6154738 | CBC INNOVIS | TERESA J THORP, 14600 LAKESIDE WAY | BAKERSFIELD | CA | 93306 | |
| 5999278 | CBCS-Burger, Cody | PO Box 28 | Dubuque | CA | 52001 | |
| 4933654 | CBCS-Burger, Cody | PO Box 28 | Dubuque | IA | 52001 | |
| 5998762 | CBGT-Chino, William | 791 8th Street, Ste B | Arcata | CA | 95521 | |
| 5867478 | CBRE, Inc. | Confidential - Available Upon Request | | | | |
| 5867479 | CBRE, Inc. | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
552 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4917847 | CBS ARC SAFE INC | 2616 SIRIUS RD | DENTON | TX | 76208 | |
| 6069220 | CBS Broadcasting SF dba KPIX-TV | 855 Battery St. | San Francisoc | CA | 94111 | |
| 4917848 | CBS DEVELOPMENT CORPORATION | 1801 VIA VISALIA | PALOS VERDES ESTATES | CA | 90274 | |
| 6013684 | CBS NUCLEAR SERVICES INC | 501 UNION WEST BLVD | MATTHEWS | NC | 28104 | |
| 5867480 | CBW CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5867481 | CBW CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | |
| 4975246 | CC&H Lands LLC | Highway 36 / Catfish Beach, P. O. Box 796 | Chester | CA | 96020 | |
| 5977597 | CC&M Welding&Installation-kennedy, cathy | 2057 pinecrest drive | Santa Rosa | CA | 95403 | |
| 5867482 | CC1919 MARKET, L.P. | Confidential - Available Upon Request | | | | |
| 6009926 | CCATT LLC | 4301 Hacienda Dr, Suite 410 | Pleasanton | CA | 94588 | |
| 6126101 | CCATT LLC | Confidential - Available Upon Request | | | | |
| 5867483 | CCC CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 6013439 | CCH INCORPORATED | 2700 LAKE COOK RD | RIVERWOODS | IL | 60015 | |
| 4917850 | CCH INCORPORATED | WOLTERS KLUWER LAW & BUSINESS, 2700 LAKE COOK RD | RIVERWOODS | IL | 60015 | |
| 6069224 | CCM | 1275 Ritner Hwy | Carlisle | PA | 17013 | |
| 6041581 | CCN WHOLESALE NURSERY & | 5124 Mayfair Ct. | Bakersfield | CA | 93307 | |
| 4917851 | CCN WHOLESALE NURSERY & | LANDSCAPING INC, PO Box 6580 | BAKERSFIELD | CA | 93386 | |
| 6069225 | CCN Wholesale Nursery and Landscaping, Inc. | 5124 Mayfair Ct. | Bakersfield | CA | 93307 | |
| 5867487 | CCO SO CAL I LLC | Confidential - Available Upon Request | | | | |
| 5867489 | CCO SO CAL I, LLC. A Subsidary of Charter | Confidential - Available Upon Request | | | | |
| 5867507 | CCO SOCAL I, LLC | Confidential - Available Upon Request | | | | |
| 5867506 | CCO SOCAL I, LLC | Confidential - Available Upon Request | | | | |
| 7208526 | CCP Credit Acquistion Holdings, L.L.C, Centerbridge Special Partners III, L.P. | Attn: Closing Team, 375 Park Ave. 11th Floor | New York | NY | 10152 | |
| 6023157 | CCP Credit Acquistion Holdings, L.L.C. as Transferee of Seneca Insurance Company, Inc. and Seneca Specialty Insurance Company | Atttn: Closing Team, 375 Park Ave, 11th Floor | New York | NY | 10152 | |
| 6022463 | CCP Credit Acquistion Holdings, L.L.C. as Transferee of United States Fire Insurance Company | Attn: Closing Team, 375 Park Ave | New York | NY | 10152 | |
| 7226409 | CCP Credit Acquistion Holdings, L.L.C., Centerbridge Special Credit Partners III, L.P. | Centerbridge Attn: Closing Team, 375 Park ave., 11th Floor | New York | NY | 10152 | |
| 7226692 | CCP Credit Acquistion Holdings, L.L.C.; Centerbridge Special Credit Partners III, L.P. | Attn: Closing Team, 375 Park Ave, 11th Floor | New York | NY | 10152 | |
| 6027620 | CCP Credit Acquistion Holdings, LLC as Transferee of Universal North America Insurance Company | Attn: Closing Team, 375 Park Ave, 11th Floor | New York | NY | 10152 | |
| 4917852 | CCP INDUSTRIES | PO Box 6500 | CLEVELAND | OH | 44101 | |
| 6069228 | CCTA | 2999 OAK ROAD, SUITE 100 | Walnut Creek | CA | 94597 | |
| 6118160 | CD & Power | 150 Nardi Lane | Martinez | CA | 94553 | |
| 6069229 | CDCR | 9838 Old Placerville Rd, Suite B | Sacramento | CA | 95827 | |
| 6069230 | CDCR Avenal State Prison | 8430 W Bryn Mawr Avenue, 3rd Floor, LOCKBOX #2120 | Chicago | IL | 60631 | |
| 4917853 | CDF FIREFIGHTERS BENEVOLENT | FOUNDATION, 1731 J ST STE 100 | SACRAMENTO | CA | 95811 | |
| 6006146 | CDI / Insight Imaging-Shankweiler, Rebeccah | 5775 Wayzata Blvd, 400 | St. Louis Park | CA | 55416 | |
| 4943995 | CDI / Insight Imaging-Shankweiler, Rebeccah | 5775 Wayzata Blvd | St. Louis Park | MN | 55416 | |
| 6069231 | CDI LIMITED LIABILITY COMPANY - 490 CHADBOURNE RD | 490 CHADBOURNE RD. STE C | FAIRFIELD | CA | 94534 | |
| 6069232 | CDI LIMITED LIABILITY COMPANY - 500 CHADBOURNE RD | 490 CHADBOURNE RD. STE. C | FAIRFIELD | CA | 94534 | |
| 4917854 | CDP NORTH AMERICA INC | 127 W 26th ST STE 300 | NEW YORK | NY | 10001 | |
| 4917855 | CDSA COUNTY OF YUBA | COMMUNITY DEVELOPMENT & SVCS AGENCY, 915 8TH ST STE 123 | MARYSVILLE | CA | 95901 | |
| 6131113 | CDT ESTATES LTD | Confidential - Available Upon Request | | | | |
| 6003091 | CDUBB RESTAURANT VENTURES LLC-WEBB, LISA | 6762 OLIVE BRANCH CT | SAN JOSE | CA | 95120 | |
| 4917856 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | VERNON HILLS | IL | 60601-1577 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5938953 | cea, mari | Confidential - Available Upon Request | | | | |
| 6007527 | Ceaglio, Erichia | Confidential - Available Upon Request | | | | |
| 6003500 | Cearley, Joe | Confidential - Available Upon Request | | | | |
| 4992692 | Cearley, Kevin | Confidential - Available Upon Request | | | | |
| 4917857 | CEATI INTERNATIONAL INC | 1010 SHERBROOKE ST WEST STE 2500 | MONTREAL | PQ | H3A 2R7 | CANADA |
| 6011322 | CEATI INTERNATIONAL INC | 1010 SHERBROOKE ST WEST STE 2500 | MONTREAL | QC | H3A 2R7 | Canada |
| 6069238 | CEB INC CEB | 1919 N LYNN ST | ARLINGTON | VA | 22209 | |
| 6139398 | CEBALLOS DANIELLE & MICHAEL | Confidential - Available Upon Request | | | | |
| 6131688 | CEBALLOS DIANNA M SOLE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6141894 | CEBALLOS FLORINDO CESAR & ROBERTO G | Confidential - Available Upon Request | | | | |
| 6147019 | CEBALLOS SANDRA & FABELA CHRISTOPHER G | Confidential - Available Upon Request | | | | |
| 6005103 | Ceballos, Annette | Confidential - Available Upon Request | | | | |
| 5995510 | Ceballos, Enrique | Confidential - Available Upon Request | | | | |
| 4982513 | Ceballos, Richard | Confidential - Available Upon Request | | | | |
| 4995932 | Ceballos, Richard | Confidential - Available Upon Request | | | | |
| 4911694 | Ceballos, Richard Michael | Confidential - Available Upon Request | | | | |
| 6003059 | Ceballos, Rocio | Confidential - Available Upon Request | | | | |
| 4915675 | CEBRIAN, ALAN | 9245 CADENZA CT | SACRAMENTO | CA | 95826 | |
| 6116418 | CEBRO FROZEN FOODS INC | 2100 Orestimba Rd | Newman | CA | 95360 | |
| 4994902 | Cebulski, Frank | Confidential - Available Upon Request | | | | |
| 4977266 | Cecchettini, Mary | Confidential - Available Upon Request | | | | |
| 5896762 | Cecchi, Douglas Raymond | Confidential - Available Upon Request | | | | |
| 6069239 | Cecchi, Douglas Raymond | Confidential - Available Upon Request | | | | |
| 5901874 | CECCHI, DUSTIN WILLIAM | Confidential - Available Upon Request | | | | |
| 6069240 | CECCHI, DUSTIN WILLIAM | Confidential - Available Upon Request | | | | |
| 4941881 | Cecchini, Mary | 261 Grapewood Street | Vallejo | CA | 94591 | |
| 6001045 | Cech, Charles | Confidential - Available Upon Request | | | | |
| 6146640 | CECIL JOHN J TR & CECIL SAUNDRA K TR | Confidential - Available Upon Request | | | | |
| 4911716 | Cecil, Britton | Confidential - Available Upon Request | | | | |
| 5893598 | Cecil, Jason Patrick | Confidential - Available Upon Request | | | | |
| 4988355 | Cecil, Richard | Confidential - Available Upon Request | | | | |
| 7290491 | Cecil, Ryan Andrew | Confidential - Available Upon Request | | | | |
| 5949896 | Cecilia Cardenas | Confidential - Available Upon Request | | | | |
| 5950542 | Cecilia Cardenas | Confidential - Available Upon Request | | | | |
| 5948852 | Cecilia Cardenas | Confidential - Available Upon Request | | | | |
| 5887800 | Cecilia, Ben S | Confidential - Available Upon Request | | | | |
| 5884378 | Cecilia, Chloe | Confidential - Available Upon Request | | | | |
| 5895121 | Cecilia, Contessa S | Confidential - Available Upon Request | | | | |
| 4994947 | Cecilio, Consolacion | Confidential - Available Upon Request | | | | |
| 6005944 | CECILIO, JAYMIE | Confidential - Available Upon Request | | | | |
| 6118842 | CED Avenal Solar, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 7262039 | CED Avenal Solar, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7262039 | CED Avenal Solar, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5861154 | CED Avenal Solar, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5861154 | CED Avenal Solar, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6069242 | CED Avenal Solar, LLC | ConEdison Development, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6069243 | CED California Battery Storage | Sandeep Puskuru, 100 Summit Lake Drive, Ste. 210 | Valhalla | NY | 10595 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6069244 | CED California Battery Storage (Lake Alpaugh Storage) | 100 Summit Lake Dr. Suite 210 | Valhalla | NY | 10595 | |
| 7273108 | CED Corcoran Solar 2, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7273108 | CED Corcoran Solar 2, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5807744 | CED Corcoran solar 3 LLC | c/o Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5803428 | CED Corcoran Solar 3 LLC | CED WHITE RIVER SOLAR 2 LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 7262266 | CED Corcoran Solar 3, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6118844 | CED Corcoran Solar 3, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 7262266 | CED Corcoran Solar 3, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5860977 | CED Corcoran Solar 3, LLC | Troutman Sanders LLP , Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 4932557 | CED Corcoran Solar 3, LLC | 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5860977 | CED Corcoran Solar 3, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7264105 | CED Corcoran Solar, LLC | Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6118709 | CED Corcoran Solar, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 7264105 | CED Corcoran Solar, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5861349 | CED Corcoran Solar, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 4932558 | CED Corcoran Solar, LLC | 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5861349 | CED Corcoran Solar, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7259040 | CED Lost Hills Solar, LLC | Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7259040 | CED Lost Hills Solar, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 6118841 | CED Oro Loma Solar, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 7262924 | CED Oro Loma Solar, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 5861362 | CED Oro Loma Solar, LLC | Attn: Hugh McDonald, Troutman Sanders LLP, 875 Third Avenue | New York | NY | 10022 | |
| 7262924 | CED Oro Loma Solar, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5861362 | CED Oro Loma Solar, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6069248 | CED Oro Loma Solar, LLC | ConEdison Development, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6118788 | CED White River Solar 2, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 7263052 | CED White River Solar 2, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7263052 | CED White River Solar 2, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5861381 | CED White River Solar 2, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 4932560 | CED White River Solar 2, LLC | 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5861381 | CED White River Solar 2, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 5807745 | CED WHITE RIVER SOLAR 2, LLC | c/o Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5803429 | CED WHITE RIVER SOLAR 2, LLC | CED WHITE RIVER SOLAR 2 LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 6069249 | CED White River Solar 2, LLC (White River 2 Battery Storage) | 100 Summit Lake Dr, Suite 210 | Valhalla | NY | 10595 | |
| 7231896 | CED White River Solar, LLC | Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
555 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6118710 | CED White River Solar, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 7231896 | CED White River Solar, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5861438 | CED White River Solar, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 4932561 | CED White River Solar, LLC | 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5861438 | CED White River Solar, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 5803430 | CED WHITE RIVER SOLAR, LLC | ALPAUGH NORTH LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 5807746 | CED WHITE RIVER SOLAR, LLC | c/o Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5893096 | Cedano, Armando Jorge | Confidential - Available Upon Request | | | | |
| 4917860 | CEDAR ASSOCIATES | 2596 BAY RD STE A | REDWOOD CITY | CA | 94063 | |
| 4917861 | CEDAR BAY COGENERATION, INC. | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4917862 | CEDAR CREEK CORPORATION | 15875 JELLYS FERRY RD | RED BLUFF | CA | 96080 | |
| 6069250 | CEDAR FIR PROPERTIES LLC | 5312 N. Cornelia Ave | Fresno | CA | 93722 | |
| 5807523 | CEDAR FLAT (Shamrock Utilities) | Attn: Rocky Ungaro, Shamrock Utilities, LLC, P.O. Box 645 | Palo Cedro | CA | 96073 | |
| 6168386 | Cedar Glade LP as Transferee of AllOne Health Resources Inc | Attn: Robert Minkoff, 660 Madison Ave, 17th Floor | New York | NY | 10065 | |
| 6177001 | Cedar Glade LP as Transferee of Anderson Burton Construction Inc. | Attn: Kesha L. Tanabe, Esq, 660 Madison Ave., 17th Floor | New York | NY | 10065 | |
| 6028368 | Cedar Glade LP as Transferee of Fair Harbor Capital LLC (WayMar Co Inc) | Attn: Kesha Tanabe, 660 Madison Ave., 17th Fl | New York | NY | 10065 | |
| 7324418 | Cedar Glade LP as Transferee of Global Ampersand LLC | Attn: Robert K. Minkoff, President, 660 Madison Ave, 17th Floor | New York | NY | 10065 | |
| 6021939 | Cedar Glade LP as Transferee of IMI Components, Inc. | Attn: Kesha Tanabe, 660 Madison Avenue, Suite 1700 | New York | NY | 10065 | |
| 6023047 | Cedar Glade LP as Transferee of The Training Associates Corporation | Attn: Kesha L. Tanabe, 660 Madison Avenue, Suite 1700 | New York | NY | 10065 | |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Tanabe Law, Kesha L. Tanabe, 4304 34th Avenue South | Minneapolis | MN | 55406 | |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Attn: Robert Minkoff, 660 Madison Ave., 17th Floor | New York | NY | 10065 | |
| 6006219 | Cedar Grove Villas Homeowners Association - Chombo, Enrique | 1935 DRY CREEK ROAD, #203 | CAMPBELL | CA | 95008 | |
| 6130432 | CEDAR KNOLL VINEYARDS INC | Confidential - Available Upon Request | | | | |
| 5951675 | Cedar Ridge Apple Ranch LLC, Watson, Jay | Jay Stuart Watson, Manager, Cedar Ridge Apple Ranch LLL, 14679 Summers Lane | Sonora | CA | 95370 | |
| 5995145 | Cedar Ridge Apple Ranch LLC, Watson, Jay | 14951 Sena Lane | Sonora | CA | 95370 | |
| 4917863 | CEDARS SINAI IMAGING MED GRP PC | 8700 BEVERLY BLVD | LOS ANGELES | CA | 90048 | |
| 4917864 | CEDARS SINAI MEDICAL CARE | FOUNDATION, PO Box 54679 | LOS ANGELES | CA | 90054-0679 | |
| 4917865 | CEDARS SINAI MEDICAL CENTER | 8700 BEVERLY BLVD | LOS ANGELES | CA | 90048-0480 | |
| 4917866 | CEDARS TOWERS SURGICAL | PO Box 10749 | BEVERLY HILLS | CA | 90213 | |
| 5898958 | Cedars, Derek J. | Confidential - Available Upon Request | | | | |
| 5901600 | Cedeno, Daniel Jair | Confidential - Available Upon Request | | | | |
| 5955446 | Cederic Clark | Confidential - Available Upon Request | | | | |
| 5885293 | Cederlof, Brian Scott | Confidential - Available Upon Request | | | | |
| 5879747 | Cederlof, Jeremy B | Confidential - Available Upon Request | | | | |
| 4982414 | Cederlof, Robert | Confidential - Available Upon Request | | | | |
| 5889085 | Cederlof, Scott | Confidential - Available Upon Request | | | | |
| 6142689 | CEDERQUIST DANIEL PATRICK TR ET AL | Confidential - Available Upon Request | | | | |
| 5882205 | Cederquist, Jason Andrew | Confidential - Available Upon Request | | | | |
| 4981635 | Cederquist, Jerry | Confidential - Available Upon Request | | | | |
| 5883847 | Cederquist, Kevin D | Confidential - Available Upon Request | | | | |
| 4991610 | Cederquist, Renee | Confidential - Available Upon Request | | | | |
| 5864775 | CEDERQUIST, WAYNE | Confidential - Available Upon Request | | | | |
| 6004053 | Cedillo, Yessenia | Confidential - Available Upon Request | | | | |
| 5867508 | Cedric Novenario | Confidential - Available Upon Request | | | | |
| 6130833 | CEFALU NINO J & BARBARA J TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 555 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 556 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5994280 | Cefalu, Lillian & Sam | Confidential - Available Upon Request | | | | |
| 6069251 | CEG Solutions LLC | CEG Solutions LLC, 4040 Fairfax Dr., Ste. 700 | Arlington | VA | 22203 | |
| 4917867 | CEIA USA LTD | 9155 DUTTON DRIVE | TWINSBURG | OH | 44087 | |
| 5867510 | Ceil Howe III | Confidential - Available Upon Request | | | | |
| 5867509 | Ceil Howe III | Confidential - Available Upon Request | | | | |
| 6145463 | CEJA ARTURO | Confidential - Available Upon Request | | | | |
| 6145093 | CEJA MARTIN CASTANEDA TR ET AL | Confidential - Available Upon Request | | | | |
| 5938954 | Ceja, Amador | Confidential - Available Upon Request | | | | |
| 5896787 | Ceja, John | Confidential - Available Upon Request | | | | |
| 6002797 | Ceja, Jose | Confidential - Available Upon Request | | | | |
| 5993903 | Ceja, Maritza | Confidential - Available Upon Request | | | | |
| 5999173 | Ceja, Patricia | Confidential - Available Upon Request | | | | |
| 5879206 | Ceja, Ramiro G. | Confidential - Available Upon Request | | | | |
| 6006462 | Ceja, Steven | Confidential - Available Upon Request | | | | |
| 6006462 | Ceja, Steven | Confidential - Available Upon Request | | | | |
| 5887830 | Ceja, Veronica | Confidential - Available Upon Request | | | | |
| 6131518 | CEJNER SUE ELLEN | Confidential - Available Upon Request | | | | |
| 5900187 | Celaya, Colin Nathaniel | Confidential - Available Upon Request | | | | |
| 6172782 | Celaya, Jennifer | Confidential - Available Upon Request | | | | |
| 4939208 | Celaya, Michelle | 220 South Clovis Ave Apt 236 | Fresno | CA | 93727 | |
| 6002963 | Celaya, Michelle | Confidential - Available Upon Request | | | | |
| 5883866 | Celaya, Sara Alicia | Confidential - Available Upon Request | | | | |
| 5982069 | Celayd, Jennifer | Confidential - Available Upon Request | | | | |
| 5996503 | Celayd, Jennifer | Confidential - Available Upon Request | | | | |
| 4917868 | Celerity Consulting Group, Inc. | 2 Gough Street, 3rd Floor | San Francisco | CA | 94103 | |
| 6069274 | Celerity Consulting Group, Inc. | 2 Gough Street, Suite 300 | San Francisco | CA | 94103 | |
| 6041587 | CELERON PIPELINE COMPANY CALIFORNIA | 333 Clay Street | Houston | TX | 77002 | |
| 6012983 | CELESTE ANGELICH | Confidential - Available Upon Request | | | | |
| 7228509 | Celeste Felciano Trustee/Felciano 2005 Trust | Confidential - Available Upon Request | | | | |
| 5892516 | Celestine, Rosella Camelle | Confidential - Available Upon Request | | | | |
| 5917185 | Celestino Gencarell | Confidential - Available Upon Request | | | | |
| 5917184 | Celestino Gencarell | Confidential - Available Upon Request | | | | |
| 5917187 | Celestino Gencarell | Confidential - Available Upon Request | | | | |
| 5994462 | Celestre, Ralph | Confidential - Available Upon Request | | | | |
| 5917192 | Celil Morris | Confidential - Available Upon Request | | | | |
| 5917190 | Celil Morris | Confidential - Available Upon Request | | | | |
| 6005505 | Celis (Atty Rep'd), Debra | 7 GLADSTONE DR | SAN FRANCISCO | CA | 94112 | |
| 5897573 | Celis, Alexander A. | Confidential - Available Upon Request | | | | |
| 7071027 | Celis, Debra | Confidential - Available Upon Request | | | | |
| 4911016 | Celis, Debra | Confidential - Available Upon Request | | | | |
| 6069275 | CELL CRETE CORP - 995 ZEPHYR AVE | 1111 W EL CAMINO REAL SUITE 135 | SUNNYVALE | CA | 94087 | |
| 6003634 | Cella, Maryann | Confidential - Available Upon Request | | | | |
| 5867511 | Cellco Partnership | Confidential - Available Upon Request | | | | |
| 5867512 | Cellco Partnership | Confidential - Available Upon Request | | | | |
| 5867513 | Cellco Partnership | Confidential - Available Upon Request | | | | |
| 6069277 | Cellco Partnership aka Verizon Wireless | One Verizon Way | Basking Ridge | NJ | 07920 | |
| 5841593 | Cellco Partnership d/b/a Verizon | Paul Adamec, Consultant, 500 Technology Drive | Weldon Spring | MO | 63304 | |
| 5841593 | Cellco Partnership d/b/a Verizon | William M Vermette, 22001 Loudoun County Pkwy. | Ashburn | VA | 20147 | |
| 5867514 | Cellco Partnership, A Deleware general partnership d/b/a Verizon Wirel | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4917870 | CELL-CRETE CORPORATION | 135 E RAILROAD AVE | MONROVIA | CA | 91016-4652 | |
| 7477932 | Cellini, Anthony | Confidential - Available Upon Request | | | | |
| 5938955 | Cellini, Virginia | Confidential - Available Upon Request | | | | |
| 4917871 | CELLNET DATA SYSTEMS INC | 125 SHOREWAY RD | SAN CARLOS | CA | 94070 | |
| 4917872 | CELLNET TECHNOLOGY INC | 3000 MILL CREEK AVE #100 | ALPHARETTA | GA | 30022 | |
| 5898938 | Cellucci, Jennifer Kaye | Confidential - Available Upon Request | | | | |
| 6012254 | CELLULAR ACCESSORIES FOR LESS | 2110 ARTESIA BLVD STE B707 | REDONDO BEACH | CA | 90278 | |
| 6041588 | CELLULAR ONE,SLO CELLULAR,RE: TERMINATION AGREEMENT,NEW CINGULAR WIRELESS PCS,AT T,ATT | 5434 Ygnacio Valley RD | Concord | CA | 84521 | |
| 7336568 | Celona, Michael | Confidential - Available Upon Request | | | | |
| 5894506 | Celosse, Eric | Confidential - Available Upon Request | | | | |
| 6069286 | CEM CORPORATION | 3100 Smith Farm Road | Matthews | NC | 28104 | |
| 7315674 | Cembura, Steve J. | Confidential - Available Upon Request | | | | |
| 6041589 | CEMENT TOLENAS TIDEWATER RAILROAD COMPANY | 1400 Douglas St., Stop 1560 | Omaha | NE | 68179 | |
| 4917874 | CEMETERY DEPARTMENT ROMAN CATHOLIC | ARCHBISHOP OF SAN FRANCISCO, 1500 MISSION RD | COLMA | CA | 94014 | |
| 6116419 | CEMEX CALIFORNIA CEMENT, LLC | 25220 Quarry Road | Apple Valley | CA | 92307 | |
| 6069288 | CEMEX CONST MATERIALS PACIFIC LLC | 2365 IRON POINT RD #120 | FOLSOM | CA | 95630 | |
| 6012390 | CEMEX CONST MATERIALS PACIFIC LLC | 2365 IRON POINT RD #120 | FOLSOM | CA | 95630-8714 | |
| 6069288 | CEMEX CONST MATERIALS PACIFIC LLC | 2365 IRON POINT RD #120 | FOLSOM | CA | 95630 | |
| 4917876 | CEMEX INC | RMC PACIFIC MATERIALS LLC, 929 GESSNER RD STE 1900 | HOUSTON | TX | 77024 | |
| 4917877 | CEMEX INC | TCE, 10100 KATY FREEWAY STE 300 | HOUSTON | TX | 77043 | |
| 6116420 | CEMEX, INC | 2 Miles N of Marina on Highway One | Marina | CA | 93933 | |
| 6011736 | CEMTEK ENVIRONMENTAL INC | 3041 S ORANGE AVE | SANTA ANA | CA | 92707 | |
| 5867515 | CEN CAL BUILDERS & DEVELOPERS INC | Confidential - Available Upon Request | | | | |
| 5867517 | CEN CAL BUILDERS & DEVELOPERS, INC. | Confidential - Available Upon Request | | | | |
| 5867519 | CEN CAL ELECTRIC, INC | Confidential - Available Upon Request | | | | |
| 5888781 | Cena, David | Confidential - Available Upon Request | | | | |
| 6069291 | CEN-CAL AIR INC. | 821 4th Street | Los Banos | CA | 93635 | |
| 6115749 | Cencal Mechnanical Heating & Air, Inc | 1254 Lone Palm Avenue | Modesto | CA | 95351 | |
| 4982689 | Cenci, Judy | Confidential - Available Upon Request | | | | |
| 5886265 | Cendana Jr., Catalino R | Confidential - Available Upon Request | | | | |
| 5894003 | Cendejas III, Alejandro | Confidential - Available Upon Request | | | | |
| 4922894 | CENDEJAS, ISRAEL S | 2601 ASHE RD #35 | BAKERSFIELD | CA | 93309 | |
| 4994396 | Cendejas, Vera | Confidential - Available Upon Request | | | | |
| 5878174 | Cendro III, Adolph James | Confidential - Available Upon Request | | | | |
| 4992223 | Cenell, Carma | Confidential - Available Upon Request | | | | |
| 4994736 | Ceniceros, Marc | Confidential - Available Upon Request | | | | |
| 4991423 | Ceniceros, Martha | Confidential - Available Upon Request | | | | |
| 6069292 | Cental 40, LLC (Central 40) | 500 MENLO DR STE 100 | ROCKLIN | CA | 95765 | |
| 7288249 | Centaurus Capital LP | Baker Botts LLP, Attn: Emanuel C. Grillo, 30 Rockefeller Plaza | New York | NY | 10112 | |
| 6009171 | Centaurus Capital LP | 1717 West Loop South, Suite 1800 | Houston | TX | 77027 | |
| 7288249 | Centaurus Capital LP | Attn: Stephen H. Douglas, General Counsel, 1717 West Loop South, Suite 1800 | Houston | TX | 77027 | |
| 6009403 | Centaurus Capital LP | ATTN: TAWNA SPOOR, 1717 West Loop South, Suite 1800 | Houston | TX | 77027 | |
| 6009157 | Centaurus Capital, LP | PO Box 2576 | Boise | ID | 83701 | |
| 4917879 | CENTENNIAL MEDICAL GROUP | 1801 16TH ST STE A | BAKERSFIELD | CA | 93301 | |
| 4917880 | CENTENNIAL MEDICAL GROUP INC | 2801 NW MERCY DR STE 340 | ROSEBURG | OR | 97471 | |
| 5884708 | Centeno, Erica | Confidential - Available Upon Request | | | | |
| 5884452 | Centeno, Frandelis | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 557 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 558 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4934387 | Centeno, Monica | 713 Everest Street | Los Banos | CA | 93635 | |
| 5993795 | Centeno, Monica | Confidential - Available Upon Request | | | | |
| 5890088 | Centeno, Rene | Confidential - Available Upon Request | | | | |
| 5883650 | Centeno, Veronica | Confidential - Available Upon Request | | | | |
| 4917881 | CENTER FOR ACCESSIBLE TECHNOLOGY | 3075 ADELINE ST STE 220 | BERKELEY | CA | 94703 | |
| 4917882 | CENTER FOR AMERICAN PROGRESS | 1333 H ST NW 10TH FL | WASHINGTON | DC | 20005 | |
| 4917883 | CENTER FOR ASIAN AMERICANS UNITED | FOR SELF EMPOWERMENT, 1605 W OLYMPIC BLVD STE 1027 | LOS ANGELES | CA | 90015 | |
| 4917884 | CENTER FOR CAREER EVALUATIONS INC | 3100 OAK RD #390 | WALNUT CREEK | CA | 94597 | |
| 4917885 | CENTER FOR CLIMATE AND ENERGY | SOLUTIONS, 2101 WILSON BLVD STE 550 | ARLINGTON | VA | 22201 | |
| 4917886 | CENTER FOR COMMUNITY ADVOCACY | 22 W GABILAN ST | SALINAS | CA | 93901 | |
| 4917887 | CENTER FOR EMPLOYMENT TRAINING | 701 VINE ST | SAN JOSE | CA | 95110 | |
| 4917888 | CENTER FOR ENERGY EFFICIENCY & | RENEWABLE TECHNOLOGY, 1100 11TH ST SUITE 321 | SACRAMENTO | CA | 95814 | |
| 4917889 | CENTER FOR ENERGY WORKFORCE | DEVELOPMENT, 701 PENNSYLVANIA AVE NW 4TH FL | WASHINGTON | DC | 20004 | |
| 4917890 | CENTER FOR FATHERS & FAMILIES | 920 DEL PASO BLVD | SACRAMENTO | CA | 95815 | |
| 4917891 | CENTER FOR HUMAN DEVELOPMENT | 901 SUNVALLEY BLVD STE 220 | CONCORD | CA | 94520 | |
| 4917892 | CENTER FOR IMMIGRANT PROTECTION | 315 MONTGOMERY ST STE 917 | SAN FRANCISCO | CA | 94104 | |
| 6012837 | CENTER FOR INTERNET SECURITY INC | 31 TECH VALLEY DR | EAST GREENBUSH | NY | 12061 | |
| 4917894 | CENTER FOR INTERVENTIONAL SPINE | A MEDICAL CORPORATION, 2424 ARDEN WAY STE 301 | SACRAMENTO | CA | 95825-9582 | |
| 4917895 | CENTER FOR LAND-BASED LEARNING | 5265 PUTAH CREEK RD | WINTERS | CA | 95694 | |
| 4917896 | CENTER FOR NEURO AND SPINE INC | ALI H MESIWALA, 999 N TUSTIN AVE STE 19 | SANTA ANA | CA | 92705 | |
| 4917897 | CENTER FOR OCCUPATIONAL HEALTH | 2970 HILLTOP MALL RD STE 101 | RICHMOND | CA | 94806 | |
| 4917898 | CENTER FOR ORTHO RESEARCH | AND EDU INC, PO Box 205308 | DALLAS | TX | 75320-5308 | |
| 4917899 | CENTER FOR ORTHOPEDIC | SURGERY LLC, 6815 NOBLE AVE STE 400 | VAN NUYS | CA | 91405 | |
| 4917900 | CENTER FOR ORTHOPEDICS AND REHAB | MEDICAL GROUP INC, 1405 WEST RANCHO VISTA BLVD | PALMDALE | CA | 93551 | |
| 4917901 | CENTER FOR PAIN & REHABILITATION | MEDICINE, 3097 MOORPARK AVE STE 200 | SAN JOSE | CA | 95117 | |
| 4917902 | CENTER FOR PAIN MANAGEMENT INC | 120 N MILLER ST STE A | SANTA MARIA | CA | 93454 | |
| 4917903 | CENTER FOR PERSONAL PROTECTION & | SAFETY INC, 1775 TYSONS BLVD 5TH FL | TYSONS | VA | 22102 | |
| 4917904 | CENTER FOR RESOURCE SOLUTIONS | 1012 TORNEY AVE 2ND FLR | SAN FRANCISCO | CA | 94129 | |
| 4917905 | CENTER FOR SIGHT OF STOCKTON | A MEDICAL CORPORATION, 1899 W MARCH LANE | STOCKTON | CA | 95207 | |
| 4917906 | CENTER FOR SPECIALIZED SURGERY LLC | 1599 TARA HILLS DR | PINOLE | CA | 94564 | |
| 4917907 | CENTER FOR TRAINING AND CAREERS | INC, 749 STORY RD STE 10 | SAN JOSE | CA | 95122 | |
| 4917908 | CENTER FOR TRANSPORTATION AND THE | ENVIRONMENT, 730 PEACHTREE ST STE 760 | ATLANTA | GA | 30308 | |
| 4917909 | CENTER FOR URBAN EDUCATION | ABOUT SUSTAINABLE AG, ONE FERRY BLDG STE 50 | SAN FRANCISCO | CA | 94111 | |
| 4917910 | CENTER FOR VOLUNTEER AND | NONPROFIT LEADERSHIP OF MARIN, 65 MITCHELL BLVD STE 101 | SAN RAFAEL | CA | 94903 | |
| 6011704 | CENTER FOR WORKPLACE COMPLIANCE | 1501 M ST NW STE 400 | WASHINGTON | DC | 20005 | |
| 4917912 | CENTER FOR YOUNG WOMENS | DEVELOPMENT, 832 FOLSOM ST STE 700 | SAN FRANCISCO | CA | 94107 | |
| 6135115 | CENTER JEFFREY W | Confidential - Available Upon Request | | | | |
| 6014421 | CENTER OF VISION ENHANCEMENT | 1240 D ST | MERCED | CA | 95341 | |
| 5867521 | Center Point Properties | Confidential - Available Upon Request | | | | |
| 5867522 | Center Shadelands, LLC | Confidential - Available Upon Request | | | | |
| 7265876 | Center Street Partners, LLC | 30 Rowes Wharf, Suite 5300 | Boston | MA | 02110 | |
| 5867523 | CENTER STREET PARTNERS, LLC | Confidential - Available Upon Request | | | | |
| 5890772 | Center, Andrew | Confidential - Available Upon Request | | | | |
| 5885171 | Center, Keith L | Confidential - Available Upon Request | | | | |
| 5885751 | Center, Kevin C | Confidential - Available Upon Request | | | | |
| 5900177 | Center, Roy Chance | Confidential - Available Upon Request | | | | |
| 6023216 | Centerbridge Special Credit Partners III, L.P.; CCP Credit Acquisition Holdings, L.L.C. | Attn: Closing Team, 375 Park Ave, 11th Flr | New York | NY | 10152 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6022453 | Centerbridge Special Credit Partners III, LP as Transferee of United States Fire Insurance Company | Attn: Closing Team, 375 Park Ave | New York | NY | 10152 | |
| 6027625 | Centerbridge Special Credit Partners III, LP as Transferee of Universal North America Insurance Company | Attn: Closing Team, 375 Park Ave, 11th Floor | New York | NY | 10152 | |
| 5867526 | Centercal Properties, LLC | Confidential - Available Upon Request | | | | |
| 5995439 | Centero, Lina | Confidential - Available Upon Request | | | | |
| 6116421 | CenterPoint Energy | Attn: Adam Gilles, Regional Operations Director Bobby Burns, P.O. Box 4567 | Houston | TX | 77002 | |
| 6116158 | CenterPoint Energy Inc | Attn: An officer, managing or general agent, 1111 Louisiana Street | Houston | TX | 77002 | |
| 6116422 | CenterPoint Energy Inc | Attn: An officer, managing or general agent, P.O. Box 4567 | Houston | TX | 77210-4567 | |
| 6014528 | CENTERPOINT ENERGY SERVICES INC | 1111 LOUISIANA ST 20TH FL | HOUSTON | TX | 77002 | |
| 6116423 | CenterPoint Energy Services, Inc. | Attn: An officer, managing or general agent, 1111 Louisiana Street, Suite 2077 | Houston | TX | 77002 | |
| 6069297 | CenterPoint Energy Services, Inc. | 1111 Louisiana Street, Suite 2077 | Houston | TX | 77002 | |
| 6069299 | CenterPoint Energy Services, Inc. | P.O. Box 2628 | Houston | TX | 77252 | |
| 7263879 | Centers for Medicare & Medicaid Services (CMS) | Attn: Brian Flett, 701 - 5th Ave., Suite 1600, M/S RX 300 | Seattle | WA | 98104 | |
| 7263879 | Centers for Medicare & Medicaid Services (CMS) | U.S. Department of Justice, Civil Division, Attn: Matthew J. Troy, PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 4917915 | CENTERVILLE COMMUNITY SERVICES DIST | 8930 PLACER RD | REDDING | CA | 96001-9719 | |
| 5867527 | Centerville Presbyterian Church | Confidential - Available Upon Request | | | | |
| 4917916 | CENTEXT LEGAL SERVICES LLC | 550 WEST C ST STE 700 | SAN DIEGO | CA | 92101 | |
| 4917917 | CENTINELA YOUTH SERVICES INC | 11539 HAWTHORNE BLVD STE 500 | HAWTHORNE | CA | 90250 | |
| 6000380 | Centonove Los Gatos-Romano, Andrea | 109 W. Main Street | Los Gatos | CA | 95032 | |
| 4976285 | Central (VIA Wireless LLC) | SAP Customer # 176317, 6781 North Palm Avenue | Fresno | CA | 93704 | |
| 5839520 | Central Air Conditioning & Repair | 3581 E. International | Clovis | CA | 93619 | |
| 4917918 | CENTRAL ANESTHESIA SERVICE EXCHANGE, MEDICAL GROUP, INC. | AMANDA JANE LAUBINGER, 3315 WATT AVE | SACRAMENTO | CA | 95821 | |
| 4917918 | CENTRAL ANESTHESIA SERVICE EXCHANGE, MEDICAL GROUP, INC. | AMANDA JANE LAUBINGER, 3315 WATT AVE | SACRAMENTO | CA | 95821 | |
| 7226728 | Central Anesthesia Service Exchange, Medical Group, Inc. | Amanda Jane Laubinger, Legal, 3315 Watt Ave | Sacramento | CA | 95821 | |
| 7226728 | Central Anesthesia Service Exchange, Medical Group, Inc. | P.O. Box 660910 | Sacramento | CA | 95866 | |
| 4917918 | CENTRAL ANESTHESIA SERVICE EXCHANGE, MEDICAL GROUP, INC. | PO BOX 660910 | SACRAMENTO | CA | 95866-0910 | |
| 4917919 | CENTRAL ASSEMBLY OF RICHMOND | 5100 ARGYLE RD | EL SOBRANTE | CA | 94803 | |
| 4917920 | CENTRAL CA NEUROLOGY MED CORP | 256A SAN JOSE ST | SALINAS | CA | 93901 | |
| 4917921 | CENTRAL CALIF ALMOND | GROWERS ASSOOCIATION, 8325 S MADERA AVE | KERMAN | CA | 93630 | |
| 4917922 | CENTRAL CALIFORNIA ANIMAL | DISASTER TEAM, 5132 N PALM AVE #113 | FRESNO | CA | 93704 | |
| 4917923 | CENTRAL CALIFORNIA ASIAN PACIFIC | WOMEN, PO Box 26803 | FRESNO | CA | 93729 | |
| 4917924 | CENTRAL CALIFORNIA ASTHMA | COLLABORATIVE, 4991 E MCKINLEY AVE | FRESNO | CA | 93727 | |
| 4917925 | CENTRAL CALIFORNIA BASEBALL | ACADEMY, 2141 TUOLUMNE ST STE M | FRESNO | CA | 93721 | |
| 4917926 | CENTRAL CALIFORNIA FACULTY | MEDICAL GROUP INC, PO Box 5254 | FRESNO | CA | 93755 | |
| 6013237 | CENTRAL CALIFORNIA FLUID SYSTEM | 325 BALBOA CIR | CAMARILLO | CA | 93012 | |
| 4917927 | CENTRAL CALIFORNIA FLUID SYSTEM | TECHNOLOGIES INC (CCFST), 325 BALBOA CIR | CAMARILLO | CA | 93012 | |
| 5823860 | Central California Fluid System Technologies(CCFST) | 325 Balboa Circle | Camarillo | CA | 93012 | |
| 6069302 | CENTRAL CALIFORNIA FLUID SYSTEM, TECHNOLOGIES INC (CCFST), DBA VENTURA FLUID SYSTEM | 325 BALBOA CIR | CAMARILLO | CA | 93012 | |
| 5867529 | Central California Housing Corporation | Confidential - Available Upon Request | | | | |
| 6069303 | Central California Information Center, CSU Stanislaus | One University Circle | Turlock | CA | 95382 | |
| 4917928 | CENTRAL CALIFORNIA INLAND | FISHERIES, PO Box 3857 | MERCED | CA | 11111 | |
| 6069318 | CENTRAL CALIFORNIA IRRIG DIST | 1335 West I Street | Los Banos | CA | 93635 | |
| 6013139 | CENTRAL CALIFORNIA IRRIGATION DIST | P.O. BOX 1231 | LOS BANOS | CA | 93635 | |
| 6118763 | Central California Irrigation District (CCID) | Chris White, Central California Irrigation District, P.O. Box 1231 | Los Banos | CA | 93635 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 559 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 560 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6069320 | Central California Irrigation District (CCID) | Central California Irrigation District, P.O. Box 1231 | Los Banos | CA | 93635 | |
| 4932562 | Central California Irrigation District (CCID) | P.O. Box 1231 | Los Banos | CA | 93635 | |
| 4917930 | CENTRAL CALIFORNIA JUNIOR ASIAN | BASKETBALL ASSOCIATION, 5711 N WEST AVE | FRESNO | CA | 93711 | |
| 6014419 | CENTRAL CALIFORNIA LEGAL SERVICES | 2115 KERN ST STE 1 | FRESNO | CA | 93721 | |
| 6069321 | CENTRAL CALIFORNIA LEGAL SERVICES, CCLS | 2115 KERN ST STE 1 | FRESNO | CA | 93721 | |
| 6069322 | CENTRAL CALIFORNIA NIKKEI FOUNDATION | 5312 N. CORELIA, ANGELA HERNANDEZ | FRESNO | CA | 93722 | |
| 5994097 | Central California Oil Co., J.W. Covello | PO Box 22050 | Bakersfield | CA | 93390 | |
| 4917932 | CENTRAL CALIFORNIA TRACTION CO | 2201 W WASHINGTON ST #12 | STOCKTON | CA | 95203 | |
| 6069434 | CENTRAL CALIFORNIA TRACTION COMPANY | 2201 W Washington St #12 | Stockton | CA | 95203 | |
| 6069441 | CENTRAL CALIFORNIA TRACTION COMPANY | 2201 West Washington Street #12 | Stockton | CA | 95203 | |
| 6069444 | CENTRAL CALIFORNIA TRACTION COMPANY | Central California Traction Company, 2201 W Washington St #12 | Stockton | CA | 95203 | |
| 4917933 | CENTRAL CALIFORNIA WOMENS | CONFERENCE, PO Box 998 | ATWATER | CA | 95301 | |
| 6116424 | CENTRAL CALIFORNIA WOMEN'S FACILITY | 23370 RD 22 | Chowchilla | CA | 93637 | |
| 4917934 | CENTRAL COAST APPLIANCE INC | 2104 9TH ST | LOS OSOS | CA | 93402 | |
| 6069446 | Central Coast Appliance, Inc. | 2104 9th Street | Los Osos | CA | 93412 | |
| 4917935 | CENTRAL COAST AQUARIUM | 50 SAN JUAN ST | AVILA BEACH | CA | 93424 | |
| 4917936 | CENTRAL COAST AUDIOLOGY INC | 307 MAIN ST STE 240 | SALINAS | CA | 93901 | |
| 4917937 | CENTRAL COAST CHEST CONSULTANTS | 1428 PHILLIPI LN #203 | SAN LUIS OBISPO | CA | 93401-2551 | |
| 4917938 | CENTRAL COAST ECONOMIC FORECAST | PO Box 196 | SOLVANG | CA | 93464 | |
| 4917939 | CENTRAL COAST EMERGENCY PHYSIC | PO Box 96365 | OKLAHOMA CITY | OK | 73143-6365 | |
| 5804223 | Central Coast Energy Services | PO Box 2707 | Watsonville | CA | 95077 | |
| 6014160 | CENTRAL COAST ENERGY SERVICES INC | 135 AVIATION WAY #7 | WATSONVILLE | CA | 95076 | |
| 6069452 | Central Coast Energy Services, Inc. | PO Box 2707 | Watsonville | CA | 95077 | |
| 6069453 | Central Coast Energy Services, Inc., DBA Central Coast Land Clearing | PO Box 961 | Capitola | CA | 95010 | |
| 4917941 | CENTRAL COAST HEAD & NECK SURGEONS | INC, 1095 LOS PALOS DR | SALINAS | CA | 93901 | |
| 4917942 | CENTRAL COAST HOME HEALTH | 253 GRANADA DR STE D | SAN LUIS OBISPO | CA | 93401 | |
| 6069454 | Central Coast Information Center, UC Santa Barbara | UC Santa Barbara, Department of Anthropology | Santa Barbara | CA | 93106 | |
| 4917943 | CENTRAL COAST IN-PATIENT | CONSULTANTS INC, 700 LA TERRAZA BLVD STE 200 | ESCONDIDO | CA | 92025 | |
| 4917944 | CENTRAL COAST LAND SERVICES INC | CENTRAL COAST LAND CLEARING, PO Box 961 | CAPITOLA | CA | 95010 | |
| 6012281 | CENTRAL COAST LAND SERVICES INC. | MICHAEL G. FILBIN, PRESIDENT, P.O. BOX 961 | CAPITOLA | CA | 95010 | |
| 5788352 | Central Coast Land Services, Inc. | Michael Filbin, PO Box 961 | Capitola | CA | 95010 | |
| 4917945 | CENTRAL COAST MARITIME MUSEUM | ASSOCIATION, PO Box 1775 | MORRO BAY | CA | 93443 | |
| 4917946 | CENTRAL COAST MARKETING TEAM | 1441 SCHILLING PLACE N | SALINAS | CA | 93901 | |
| 4917947 | CENTRAL COAST ORTHOPEDIC MEDICAL | GROUP, 862 MEINECKE AVE STE 100 | SAN LUIS OBISPO | CA | 93405 | |
| 4917948 | CENTRAL COAST PHYSICAL THERAPY | INC, 7380 MORRO RD | ATASCADERO | CA | 93422-4429 | |
| 4917949 | CENTRAL COAST RADIOLOGY | ASSOCIATES INC, DEPT LA 21738 | PASADENA | CA | 91185-1738 | |
| 4917950 | CENTRAL COAST RADIOLOGY | MEDICAL GROUP INC, 1100 LAS TABLAS RD | TEMPLETON | CA | 93465-9704 | |
| 6069455 | CENTRAL COAST SCALES | 1410 Hillcrest Drive | Arroyo Grande | CA | 93420 | |
| 6069456 | Central Coast Star LLC - 1355 S Bradley | PO Box 20430 | San Jose | CA | 95160 | |
| 6069457 | CENTRAL COAST STAR LLC - 1590 W Branch | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069458 | Central Coast Star LLC - 195 N Santa Rosa | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069459 | Central Coast Star LLC - 208 E Highway 246 | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069460 | Central Coast Star LLC - 2185 S Broadway | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069461 | CENTRAL COAST STAR LLC - 2201 Theater Dr | PO Box 20430 | San Jose | CA | 95160 | |
| 6069462 | CENTRAL COAST STAR LLC - 2725 Black Oak Dr | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069463 | Central Coast Star LLC - 3980 Broad St | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069464 | Central Coast Star LLC - 510 W Tefft St | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069465 | Central Coast Star LLC - 7085 El Camino Real | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6012823 | CENTRAL COAST TRAIL MANAGEMENT | 1654 RED ADMIRAL CT | NIPOMO | CA | 93444 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 560 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
561 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6069467 | CENTRAL COAST TRAIL MANAGEMENT, LEON BAGGETT | 1654 RED ADMIRAL CT | NIPOMO | CA | 93444 | |
| 5865283 | CENTRAL COAST TRAILERS | Confidential - Available Upon Request | | | | |
| 4917952 | CENTRAL COAST URGENT CARE | MEDICAL GROUP, 340 E BETTERAVIA RD STE C | SANTA MARIA | CA | 93454 | |
| 4917953 | CENTRAL COAST URGENT CARE | URGENT CARE ATASCADERO, 9700 EL CAMINO REAL STE 100 | ATASCADERO | CA | 93442 | |
| 4917954 | CENTRAL COAST VINEYARD TEAM | 5915 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 4917955 | CENTRAL COATING COMPANY INC | 670 S PINE ST | MADERA | CA | 93637 | |
| 6069468 | CENTRAL CONTRA COSTA SAN DIST | 5019 Imhoff Place | Martinez | CA | 94553 | |
| 4917956 | CENTRAL CONTRA COSTA SANITARY DIST | 5019 IMHOFF PL | MARTINEZ | CA | 94533 | |
| 6041545 | CENTRAL CONTRA COSTA SANITARY DISTRICT | 5019 Imhoff Pl | Martinez | CA | 94553 | |
| 6116425 | CENTRAL CONTRA COSTA SANITARY DISTRICT | 5019 Imhoff Place | Martinez | CA | 94553-4392 | |
| 4917957 | CENTRAL COUNTY FOUNDATION INC | 12866 MAIN ST STE 100 | GARDEN GROVE | CA | 92840 | |
| 6069469 | CENTRAL ELECTRIC COMPANY, DBA AZZ | 7911 OLD US HWY 54 | FULTON | MO | 65251 | |
| 4917959 | CENTRAL FIRE PROTECTION DISTRICT | SANTA CRUZ COUNTY, 930 17TH AVE | SANTA CRUZ | CA | 95062 | |
| 5867530 | CENTRAL GROVE LLC | Confidential - Available Upon Request | | | | |
| 6116426 | Central Hudson Gas & Electric Corporation | Attn: An officer, managing or general agent, 284 South Avenue | Poughkeepsie | NY | 12601 | |
| 6116427 | Central Hudson Gas & Electric Corporation | Attn: Timothy D. Hayes, Program Manager Emergency Preparedness and Content Mngt John Collins, 284 South Avenue | Poughkeepsie | NY | 12601 | |
| 6116428 | Central Lincoln People's Utility District | Attn: Debra Smith, General Manager Randy Grove, P.O. Box 1126, 2129 N. Coast Hwy | Newport | OR | 97365 | |
| 4917960 | CENTRAL LINCOLN PEOPLES | UTILITY DISTRICT, 2129 N COAST HWY | NEWPORT | OR | 97365 | |
| 6116429 | Central Maine Power Company (Iberdrola USA) | Attn: An officer, managing or general agent, 83 Edison Drive | Augusta | ME | 04336 | |
| 6013461 | CENTRAL MARIN SANITATION AGENCY | 1301 ANDERSEN DR | SAN RAFAEL | CA | 94901 | |
| 6069470 | Central Marin Sanitation Agency | Jason Dow, 1301 Andersen Drive | San Rafael | CA | 94901 | |
| 6041599 | CENTRAL MILL COMPANY | 1120 Holm Rd | Petaluma | CA | 94954 | |
| 4917962 | CENTRAL MOLONEY | STEPHENS, MCCARTHY & ASSOCIATES, 3700 LAKEVILLE HWY #120 | PETALUMA | CA | 94954 | |
| 4917963 | CENTRAL MOLONEY INC | TRANSFORMER DIVISION, PO Box 532918 | ATLANTA | GA | 30353-2918 | |
| 6041607 | Central Pacific Railway Company | 1400 Douglas St., Stop 1560 | Omaha | NE | 68179 | |
| 4917964 | CENTRAL PARKING SYSTEM | 1414 K ST STE 450 | SACRAMENTO | CA | 95814 | |
| 4917965 | CENTRAL SIERRA HISTORICAL SOCIETY | AND MUSEUM INC, 42642 TOLLHOUSE RD | SHAVER LAKE | CA | 93664 | |
| 4917966 | CENTRAL SIERRA PEST CONTROL INC | Attn: Karen Lee Neville, CEO/Secretary, PO Box 4087 | Oakhurst | CA | 93644 | |
| 6011531 | CENTRAL SIERRA PEST CONTROL INC | P.O. BOX 4087 | OAKHURST | CA | 93644 | |
| 4917967 | CENTRAL STATE INC | 31866 AUBERRY RD | AUBERRY | CA | 93602 | |
| 5867534 | CENTRAL UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 5867535 | CENTRAL UNION ELEMENTARY SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 6069471 | CENTRAL VALLEY AG POWER, LLC | 2803 N. Nebraska Ave. | York | NE | 68467 | |
| 4917968 | CENTRAL VALLEY ASIAN-AMERICAN | CHAMBER OF COMMERCE, 178 WEST ADAMS ST | STOCKTON | CA | 95204 | |
| 4917969 | CENTRAL VALLEY ASSOCIATES | 2222 E SEVENTEETH ST | SANTA ANA | CA | 92705 | |
| 6069472 | Central Valley Associates | ATTN: KAREN SEARS, 2222 E SEVENTEETH ST | SANTA ANA | CA | 92705 | |
| 6161455 | CENTRAL VALLEY ASSOCIATES | Attn: Karen Sears, 2222 East 17th Street | SANTA ANA | CA | 92705 | |
| 4917970 | CENTRAL VALLEY COMMUNITY FOUNDATION | 5260 N PALM AVE STE 122 | FRESNO | CA | 93704 | |
| 6012282 | CENTRAL VALLEY CONCRETE INC | 3823 N HWY 59 | MERCED | CA | 95348 | |
| 6069503 | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING | 3823 N HWY 59 | MERCED | CA | 95348 | |
| 5016852 | Central Valley Concrete, Inc. | 3823 N State Highway 59 | Merced | CA | 95348 | |
| 5867536 | CENTRAL VALLEY ELECTRIC | Confidential - Available Upon Request | | | | |
| 5862887 | CENTRAL VALLEY ENGINEERING & ASPHALT | 3823 N HWY 59 | MERCED | CA | 95348 | |
| 5807793 | CENTRAL VALLEY GAS STOR. | Attn: Kevin Conneighton, 3333 Warrenville Rd, Suite 300 | Lisle | IL | 60532 | |
| 4933317 | CENTRAL VALLEY GAS STOR. | 3333 Warrenville Rd Suite 300 | Lisle | IL | 60532 | |
| 5803431 | CENTRAL VALLEY GAS STOR. | CENTRAL VALLEY GAS STORAGE LLC, TEN PEACHTREE PL NE LOC 1150 | ATLANTA | GA | 30309 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6069506 | Central Valley Gas Storage (Pivotal Energy) | 1200 Smith Street | Houston | TX | 77002 | |
| 6069509 | Central Valley Gas Storage, LLC | 3333 Warrenville Road, Suite 300 | Lisle | IL | 60532 | |
| 4917972 | CENTRAL VALLEY HISPANIC | CHAMBER OF COMMERCE, PO Box 475 | MANTECA | CA | 95336 | |
| 4917973 | CENTRAL VALLEY HISPANIC FOUNDATION | 1100 J STREET | MODESTO | CA | 95354 | |
| 4917974 | CENTRAL VALLEY IMAGING MEDICAL | ASSOCIATES INC, 4301 NORTH STAR WAY | MODESTO | CA | 95356 | |
| 4917975 | CENTRAL VALLEY INDUSTRIAL CORE | HOLDINGS LLC, 555 CAPITOL MALL 9TH FLR | SACRAMENTO | CA | 95814 | |
| 4917976 | CENTRAL VALLEY INJURED WORKER | LEGAL CLINIC INC, PO Box 3247 | MODESTO | CA | 95353 | |
| 4917977 | CENTRAL VALLEY OCCUPATIONAL | MEDICAL GRP, 4100 TRUXTUN AVE # 200 | BAKERSFIELD | CA | 93309 | |
| 4917978 | CENTRAL VALLEY OPPORTUNITY CTR | 6838 BRIDGET CT | WINTON | CA | 95388 | |
| 4917979 | CENTRAL VALLEY PAIN MANAGEMENT & WELLNESS CLINIC | 1300 MABLE AVE SUITE #2 | MODESTO | CA | 95355 | |
| 6069517 | Central Valley Regional Water Control Board | 11020 Sun Center Drive, #200 | Rancho Cordova | CA | 95670 | |
| 6069518 | Central Valley Regional Water Control Board | 11021 Sun Center Drive, #200 | Rancho Cordova | CA | 95670 | |
| 6069519 | Central Valley Regional Water Control Board | Aimee Phiri, RWQCB Central Valley Region, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 6069520 | Central Valley Regional Water Control Board | Siddharth Sewalia, RWQCB Central Valley Region, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 7300999 | Central Valley Regional Water Quality Control Board | State Water Resources Control Board, Jessica Jahr, Office of Chief Counsel, 1001 I Street | Sacramento | CA | 95814 | |
| 7284874 | Central Valley Regional Water Quality Control Board | Attn: Jessica Jahr, Office of Chief Counsel State Water Resources Control Board, State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7242667 | Central Valley Regional Water Quality Control Board | Annadel A. Almendras, Supervising Deputy Attorney General, California Attorney General's Office, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7284874 | Central Valley Regional Water Quality Control Board | Attn: Mattew Bullock, Deputy Attorney General, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7284874 | Central Valley Regional Water Quality Control Board | Attn Patrick Pulupa, Executive Officer, 11020 Sun Center Drive # 200 | Rancho Cordova | CA | 95679-6114 | |
| 7305725 | Central Valley Regional Water Quality Control Board | Attn: Jessica Jahr, 1001 I Street | Sacramento | CA | 95814 | |
| 7305725 | Central Valley Regional Water Quality Control Board | Attn: Patrick Pulupa, 11020 Sun Center Drive #200 | Rancho Cordova | CA | 95679-6114 | |
| 7305725 | Central Valley Regional Water Quality Control Board | Deputy Attorney General Matthew Bullock, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7236663 | Central Valley Regional Water Quality Control Board | Jessica Jahr, Office of Chief Counsel State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7300999 | Central Valley Regional Water Quality Control Board | Patrick Pulpa, 11020 Sun Center Drive #200 | Rancho Cordova | CA | 95679-6114 | |
| 7236663 | Central Valley Regional Water Quality Control Board | Patrick Pulpa, Executive Officer, 11020 Sun Center Drive #200 | Rancho Cordova | CA | 95679-6114 | |
| 4917980 | CENTRAL VALLEY URGENT CARE | DBA EVERYDAY HEALTHCARE, 199 W SHIELDS AVE | FRESNO | CA | 93705 | |
| 5006202 | Central Valley Waste | 1333 E Turner Rd | Lodi | CA | 95240 | |
| 6041640 | Central Valley Waste | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL,, 8592 COMMERCIAL WAY | REDDING | CA | 96001 | |
| 6116431 | Central Vermont Public Service | Attn: An officer, managing or general agent, 77 Grove Street | Rutland | VT | 05701 | |
| 6119017 | Central Wireless Partnership | Attn: Director of Engineering, Central Wireless Partnership, 6781 N. Palm | Fresno | CA | 93704 | |
| 6069523 | Central Wireless Partnership | Attn: General Manager, 3781 N. Palm | Fresno | CA | 93704 | |
| 5867537 | CentralColo, LLC | Confidential - Available Upon Request | | | | |
| 4917981 | CENTRE FOR NEURO SKILLS | 5215 ASHE RD | BAKERSFIELD | CA | 93313 | |
| 4917982 | CENTRO LATINO DE SAN FRANCISCO | 1656 15TH ST | SAN FRANCISCO | CA | 94103 | |
| 6005975 | Centurion Ins Agency-Roja, Catalina | 1414 Pajaro Ave, Apt #41 | Manteca | CA | 95336 | |
| 6163391 | Century 21 Select Real Estate, Inc. | 437 Century Park Drive Ste. B | Yuba City | CA | 95991 | |
| 5867538 | Century Commercial Service | Confidential - Available Upon Request | | | | |
| 5867541 | CENTURY COMMUNITIES | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 562 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 563 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4974212 | Century Link | 1025 El Dorado Blvd | Broomfield | CO | 80021 | |
| 6008780 | Century Management Co. | 1001 Enterprise Way, Ste 250 | ROSEVILLE | CA | 95678 | |
| 7209061 | Century National Insurance Company | Ignacio Nunez, Vice President of Claims, Precision Risk Management, PO Box 628 | Cypress | CA | 90630 | |
| 4917983 | CENTURY PACIFIC MEDICAL INC | PO Box 1419 | LAKE FOREST | CA | 92609 | |
| 5999174 | CENTURY PLAZA APTS LLC-PRADO, DEE | 321 W CENTURY BLVD | LODI | CA | 95240 | |
| 6069531 | CENTURY PLAZA CORP - 4405 CENTURY BLVD | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 6069532 | CENTURY PLAZA DEVELOPMENT CORP - 4302 DELTA GATEWA | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 6069533 | CENTURY PLAZA DEVELOPMENT CORP - 4505 CENTURY BLVD | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 6069534 | CENTURY VISION DEVELOPERS INC - 4051 ALVIS CT HSE | 6750 Folsom Blvd, Suite 224 | Sacramento | CA | 95819 | |
| 6069898 | CenturyLink (IP Networks, Inc.) | 1025 El Dorado Blvd | Broomfield | CO | 80021 | |
| 6069899 | CenturyLink (WilTel) | 1025 El Dorado Blvd | Broomfield | CO | 80021 | |
| 6069900 | CenturyLink (WilTel/Level 3) | 1025 El Dorado Blvd | Broomfield | CO | 80021 | |
| 4937706 | CenturyLink-Hantour, Nader | 3929 Vista Roma Dr | San Jose | CA | 95136 | |
| 6000849 | CenturyLink-Hantour, Nader | Hantour Nader, 3038 Whispering Crest Dr. | Henderson | NV | 89052 | |
| 6012101 | CENVEO CORPORATION | 200 FIRST STAMFORD PL | STAMFORD | CT | 06902 | |
| 6069922 | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC | 200 FIRST STAMFORD PL | STAMFORD | CT | 06902 | |
| 5802399 | Cenveo Worldwide Limited | Accounting, 4115 Profit Court | New Albany | IN | 47150 | |
| 5803214 | Cenveo Worldwide Limited | Attn: Rachel Holmes, 200 First Stamford Place | Stamford | CT | 06902 | |
| 5821167 | Cenveo Worldwide Limited | Attn: Rachel Holmes, 4115 Profit Court | New Albany | IN | 47150 | |
| 5867543 | CEO Construction, Inc. | Confidential - Available Upon Request | | | | |
| 4917985 | CEONITA CLAUDEA-WILSON DOCKERY | 8827 OCEAN BREEZE CT | ELK GROVE | CA | 95758 | |
| 4917986 | CEP AMERICA AUC PC | 1601 CUMMINS DR STE #D | MODESTO | CA | 95358 | |
| 4917988 | CEP AMERICA LLC | 1601 CUMMINS DR STE D | MODESTO | CA | 95358 | |
| 4917987 | CEP AMERICA LLC | 2100 POWELL ST STE 900 | EMERYVILLE | CA | 94608-1803 | |
| 4917989 | CEP AMERICAN ANESTHESIA | PC, 2100 POWELL ST STE 900 | EMERYVILLE | CA | 94608-1803 | |
| 4917990 | CEP AMERICAN ANESTHESIA PC | 1601 CUMMINS DR STE D | MODESTO | CA | 95358 | |
| 4981218 | Cepernich, Gerald | Confidential - Available Upon Request | | | | |
| 5999075 | Cephea Valve Technologies-Thaure, Thierry | 3050 Three Springs Court | San Jose | CA | 95140 | |
| 4917991 | CERADYNE INC | 3169 RED HILL AVE | COSTA MESA | CA | 92626 | |
| 5867544 | CERALDE, MATEO | Confidential - Available Upon Request | | | | |
| 5867545 | CERAMI, JOE | Confidential - Available Upon Request | | | | |
| 6130681 | CERCHI MARLENE L & ARTHUR M HAVENNER H/W | Confidential - Available Upon Request | | | | |
| 7479184 | Cerchi, Gina | Confidential - Available Upon Request | | | | |
| 4918590 | CERDA, CLAUDIA | PSY D, 6777 N WILLOW AVE | FRESNO | CA | 93710 | |
| 5888917 | Cerda, Diego Daniel | Confidential - Available Upon Request | | | | |
| 4981612 | Cerda, Jesus | Confidential - Available Upon Request | | | | |
| 5884059 | Cerda, Leticia | Confidential - Available Upon Request | | | | |
| 5999775 | Cerda, Maria | Confidential - Available Upon Request | | | | |
| 4912096 | Cerda, Maria Socorro | Confidential - Available Upon Request | | | | |
| 5887093 | Cereca Jr., Robert Egenias | Confidential - Available Upon Request | | | | |
| 4985204 | Cereca, Velma | Confidential - Available Upon Request | | | | |
| 6144932 | CERECEDES FRANK | Confidential - Available Upon Request | | | | |
| 6133645 | CEREDA JOAN M TRUSTEE | Confidential - Available Upon Request | | | | |
| 4991506 | Cerefice, Richard | Confidential - Available Upon Request | | | | |
| 5896661 | Cereghino, Romi | Confidential - Available Upon Request | | | | |
| 4917992 | CERES AREA CHAMBER OF COMMERCE | 2904 4TH ST | CERES | CA | 95307 | |
| 4917993 | CERES CHAMBER OF COMMERCE | SCHOLARSHIP FOUNDATION, 2904 4TH ST | CERES | CA | 95307 | |
| 4917994 | CERES INC | 99 CHAUNCY ST | BOSTON | MA | 02111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6041642 | CERES LIGHTING DISTRICT STANISLAUS COUNTY,YOSEMITE POWER COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 5865684 | CERES UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 6041643 | CERES, CITY OF | 2220 Magnolia Street | Ceres | CA | 95307 | |
| 4981665 | Ceresa, Henry | Confidential - Available Upon Request | | | | |
| 7244204 | Cerini, Lynn M. | Confidential - Available Upon Request | | | | |
| 5895041 | Cerini, Lynn Marie | Confidential - Available Upon Request | | | | |
| 5898039 | Cerio, Julie Ann | Confidential - Available Upon Request | | | | |
| 6171545 | Cermeno Garcia, Angelica | Confidential - Available Upon Request | | | | |
| 7455490 | Cerri, Robert | Confidential - Available Upon Request | | | | |
| 4987912 | Cerro, Rex | Confidential - Available Upon Request | | | | |
| 5887268 | Cerro, Richard A | Confidential - Available Upon Request | | | | |
| 5867546 | CERROBLANCO, ARMANDO | Confidential - Available Upon Request | | | | |
| 5896560 | Cerruti, Andrea | Confidential - Available Upon Request | | | | |
| 5896471 | Cerruti, Brian John | Confidential - Available Upon Request | | | | |
| 4990008 | Cerruti, Joseph | Confidential - Available Upon Request | | | | |
| 6118177 | Certain affiliates of American International Group, Inc. (AIG) | 175 Water Street | New York | NY | 10038 | |
| 6118203 | Certain affiliates of Farmers Insurance Exchange | 6301 Owensmouth | Woodland Hills | CA | 91367 | |
| 6118220 | Certain affiliates of Liberty Mutual Insurance Company (Liberty) | 175 Berkeley Street | Boston | MA | 02117 | |
| 6118295 | Certain affiliates of United Services Automobile Association | 9800 Fredericksburg | San Antonio | TX | 78288 | |
| 7162147 | Certain Underwriters at Lloyd's (Atrium) | Soltman, Levitt, Flaherty & Watlles LLP, Steven B. Soitman, Esq., 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91362 | |
| 7162285 | Certain Underwriters at Lloyd's (Novae) | Soltman, Levitt, Flaherty & Watlles LLP, Steven B. Soitman, Esq., 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91362 | |
| 7214572 | Certain Underwriters at Lloyds London | Attn: John Charles Ditzler, Cozen O'Connor, 999 Third Avenue, Suite 1900 | Seattle | WA | 98104 | |
| 7253694 | Certain Underwriters at Lloyds London | Cozen O'Connor, John Charles Ditzler, 999 Third Avenue, Suite 1900 | Seattle | WA | 98104 | |
| 6118222 | Certain Underwriters at Lloyd's London Subscribing to Policy No. HTB-002381-002 c/o Raphael and Associates | 301 Route 17 North, Suite 401 | Rutherford | NJ | 07070 | |
| 7210211 | Certain Underwriters at Lloyd's London-Brit Synd 2987, Certain Underwriters at Lloyd's London-Brit Synd 2988 | Grotefeld Hoffman LLP, Attn: Adam Copack, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 5975946 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LMHO01163 | Steven S. Nimoy, Soltman, Levitt, Flaherty & Wattles LLP, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |
| 6009746 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LMHO01163 | STEVEN S. NIMOY, 91 E THOUSAND OAKS BLVD, SUITE 301 | THOUSAND OAKS | CA | 91361 | |
| 5937571 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LMHO1044 | Steven S. Nimoy, Soltman, Levitt, Flaherty & Wattles LLP, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |
| 5975948 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI101819-01 | Steven S. Nimoy, Soltman, Levitt, Flaherty & Wattles LLP, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |
| 6009748 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI101819-01 | STEVEN S. NIMOY, 93 E THOUSAND OAKS BLVD, SUITE 303 | THOUSAND OAKS | CA | 91363 | |
| 5937573 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI102892 | Steven S. Nimoy, Soltman, Levitt, Flaherty & Wattles LLP, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |
| 6009892 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI102892 | STEVEN S. NIMOY, 92 E THOUSAND OAKS BLVD, SUITE 302 | THOUSAND OAKS | CA | 91362 | |
| 5951448 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hoc Vice), Alan B, McMaster, Jarelt M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5952020 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5952078 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5951756 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5952107 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913221 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | Zachary P. Marks (SBN 284642), Paul A. Casetta {Pro Hoc Vice), Alan B, McMaster, Jarelt M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913788 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5913849 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913521 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913877 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5951449 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Zachary P. Marks (SBN 284642), Paul A. Casetta {Pro Hoc Vice), Alan B, McMaster, Jarelt M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5952021 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5952079 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5951757 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5952108 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913222 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Zachary P. Marks (SBN 284642), Paul A. Casetta {Pro Hoc Vice), Alan B, McMaster, Jarelt M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913789 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5913850 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913522 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913878 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5951433 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. Nl7NA10020 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5952006 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. Nl7NA10020 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5952064 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. Nl7NA10020 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5951741 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. Nl7NA10020 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5952091 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. Nl7NA10020 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913213 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913780 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5913841 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913513 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913868 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5951445 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5952017 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5952075 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5951753 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5952103 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913211 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913778 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5913838 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913511 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5913866 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5955469 | Certain Underwriters At Lloyd'S Of London, Uk Subscribing To Policy Number B57635Daa | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917201 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00266 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5955471 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00540 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917203 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00606 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5955473 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00642 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917205 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00697 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5955475 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00826 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917208 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number Pd-10429-04 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5955477 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number Pivl 19634 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917210 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number Ptnam1802877 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5955479 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number Wldc80180201 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917212 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Numberh3X00910 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5955481 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Unique Market Reference No. B1230Ap01428A18-16247 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917214 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Unique Market Reference Number Bl28415509Wl8 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5951447 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Zachary P. Marks (SBN 284642), Paul A. Casetta {Pro Hoc Vice), Alan B, McMaster, Jarelt M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5952019 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5952077 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5951755 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5952105 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913791 | Certain Underwriters at Lloyds, London | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5913851 | Certain Underwriters at Lloyds, London | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913525 | Certain Underwriters at Lloyds, London | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913224 | Certain Underwriters at Lloyds, London | Steven B. Soltman, Steven S. Nimony, Soltman, Levitt, Flaherty & Wattles LLP, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91365 | |
| 5913879 | Certain Underwriters at Lloyds, London | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 7155051 | Certain Underwriters at Lloyd's, London Subscribing to Policy No LC7330238/18 as subrogees of Barry and Caroline Rubanoff | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155051 | Certain Underwriters at Lloyd's, London Subscribing to Policy No LC7330238/18 as subrogees of Barry and Caroline Rubanoff | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154950 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. ACNABPP0265-08 as subrogees of Aunt Mabel's General Store | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154950 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. ACNABPP0265-08 as subrogees of Aunt Mabel's General Store | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154930 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. HO15149173-1 as subrogees of George and Ronda Button | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154930 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. HO15149173-1 as subrogees of George and Ronda Button | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154425 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. L201833972 as subrogrees of Fins, Fur & Feather Sports | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154425 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. L201833972 as subrogrees of Fins, Fur & Feather Sports | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154441 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. LC7329829/17 as subrogees of Oran Crumley c/o Robert Milbourn | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154441 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. LC7329829/17 as subrogees of Oran Crumley c/o Robert Milbourn | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243-1334 | |
| 7154937 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. LC7330322/18 as subrogees of Linda Schooling | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154937 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. LC7330322/18 as subrogees of Linda Schooling | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154412 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX618591R1 as subrogees of Kim Dougherty-Ingersoll and Mark Ingersoll | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7154412 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX618591R1 as subrogees of Kim Dougherty-Ingersoll and Mark Ingersoll | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154956 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX632122 as subrogee of Tony Cimino and Linda Cimino | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154956 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX632122 as subrogee of Tony Cimino and Linda Cimino | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154420 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX664976 as subrogees of Yan Chu | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154420 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX664976 as subrogees of Yan Chu | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7215963 | Certain Underwriters at Lloyds, London-Brit Synd. 2987, Certain Underwriters at Lloyds, London-Brit Synd. 2988 | Nielsen, Zehe, & Antas, PC, Attn: Brian Suth, 55 W. Monroe St., Suite 1800 | Chicago | IL | 60603 | |
| 7155061 | Certain Underwriters at Lloyd's.  London Subscribing to Policy No. LC7330564/18 as subrogees of Steven A. Beglau Rev Living Trust | Skierski Jain PLLC, Doug Skierski, 400 North Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155061 | Certain Underwriters at Lloyd's.  London Subscribing to Policy No. LC7330564/18 as subrogees of Steven A. Beglau Rev Living Trust | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7209492 | Certain Underwriters Subscribing to Policy HTB-002 | Jennifer Baucage, Raphael Associates, 301 RT 17 North, Suite 401 | Rutherford | NJ | 07070 | |
| 6116432 | CERTAINTEED CORP. | 17775 Ave 23 1/2 | Chowchilla | CA | 93610 | |
| 6116433 | CERTAINTEED CORP. | 6400 Stevenson Blvd | Fremont | CA | 94538 | |
| 5994700 | CertainTeed, Sandy Beach | 17775 Ave 23 1/2 | Chowchilla | CA | 93610 | |
| 6012766 | CERTEX USA INC | 1721 W CULVER ST | PHOENIX | AZ | 85007 | |
| 5822486 | Certex USA, Inc. | Gary G. Johnson, Credit Manager, 1721 W. Culver St | Phoenix | AZ | 85007 | |
| 5822486 | Certex USA, Inc. | P.O. Box 201553 | Dallas | TX | 75320-1553 | |
| 4917996 | CERTIFIED HAND | REHABILITATION CENTER, 760 SAN RAMON VALLEY BLVD STE 100 | DANVILLE | CA | 94526 | |
| 4917997 | CERTIFIED LABORATORIES | PO Box 5 | MOUNTAIN VIEW | CA | 94040 | |
| 5800620 | Certified Specialty Gases | 135 Catron Dr. | Reno | NV | 89512 | |
| 6012725 | CERTIFIED SPECIALTY GASES INC | 135 CATRON DR | RENO | NV | 89513 | |
| 6069926 | CERTIFIED SPECIALTY GASES INC DBA ADVANCED SPECIALTY GASES INC | 135 CATRON DR | RENO | NV | 89513 | |
| 5867547 | CERTIS USA LLC | Confidential - Available Upon Request | | | | |
| 4985126 | Ceruti, Everett R | Confidential - Available Upon Request | | | | |
| 5867548 | Cerutti Bros Inc. | Confidential - Available Upon Request | | | | |
| 7326100 | Cervantes , Norma | Confidential - Available Upon Request | | | | |
| 5881886 | Cervantes III, Art Edward | Confidential - Available Upon Request | | | | |
| 5889901 | Cervantes Sr., Michael Anthony | Confidential - Available Upon Request | | | | |
| 5987428 | CERVANTES, ALFREDO | Confidential - Available Upon Request | | | | |
| 6001989 | CERVANTES, ALFREDO | Confidential - Available Upon Request | | | | |
| 4938964 | CERVANTES, ALFREDO | 1624 14TH ST | SAN PABLO | CA | 94806 | |
| 5883353 | Cervantes, Alicia | Confidential - Available Upon Request | | | | |
| 5891461 | Cervantes, Ashley Nicole | Confidential - Available Upon Request | | | | |
| 5921830 | Cervantes, Blanca | Confidential - Available Upon Request | | | | |
| 5938957 | Cervantes, Carmen | Confidential - Available Upon Request | | | | |
| 5997203 | Cervantes, Carol | Confidential - Available Upon Request | | | | |
| 4982136 | Cervantes, Daniel | Confidential - Available Upon Request | | | | |
| 5993702 | Cervantes, Everardo | Confidential - Available Upon Request | | | | |
| 5977601 | CERVANTES, FELIPE | Confidential - Available Upon Request | | | | |
| 5901030 | Cervantes, Jacquelyne | Confidential - Available Upon Request | | | | |
| 6159542 | Cervantes, Jorge | Confidential - Available Upon Request | | | | |
| 7318155 | Cervantes, Lisa | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6002947 | CERVANTES, LORENA | Confidential - Available Upon Request | | | | |
| 4940607 | CERVANTES, LORENA | 130 arch st | redwood city | CA | 94062 | |
| 5938959 | Cervantes, Margarita | Confidential - Available Upon Request | | | | |
| 4984672 | Cervantes, Maria | Confidential - Available Upon Request | | | | |
| 6004673 | CERVANTES, MARIA | Confidential - Available Upon Request | | | | |
| 5994972 | Cervantes, Martin | Confidential - Available Upon Request | | | | |
| 4936674 | Cervantes, Martin | 20500 HWY1 | Bodega Bay | CA | 94923 | |
| 4984313 | Cervantes, Salome | Confidential - Available Upon Request | | | | |
| 5995213 | Cervantes, Salvador & Dolma | Confidential - Available Upon Request | | | | |
| 4991611 | Cervantes, Thomas | Confidential - Available Upon Request | | | | |
| 5879789 | Cervantez, Al | Confidential - Available Upon Request | | | | |
| 5883733 | Cervantez, April Alberta | Confidential - Available Upon Request | | | | |
| 5884671 | Cervantez, Daniel A | Confidential - Available Upon Request | | | | |
| 6001855 | Cervantez, Henry | Confidential - Available Upon Request | | | | |
| 6168196 | Cervantez, Rita | Confidential - Available Upon Request | | | | |
| 5882641 | Cervantez-Dela O, Roseann | Confidential - Available Upon Request | | | | |
| 6146279 | CERVENY CHRISTOPHER B & CERVENY MEGHAN P | Confidential - Available Upon Request | | | | |
| 5880493 | Cervone, Gian Paolo | Confidential - Available Upon Request | | | | |
| 4918000 | CESAR CHAVEZ FOUNDATION | PO Box 62 | KEENE | CA | 93531 | |
| 4918001 | CESAR CHAVEZ LANGUAGE | ACADEMY FOUNDATION, 2760 W STEELE LANE | SANTA ROSA | CA | 95403 | |
| 5867549 | CESAR E MONTERROSA | Confidential - Available Upon Request | | | | |
| 6008167 | Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | Law Office of Bryman & Apelian (Attorney for Plaintiffs), 24025 Park Sorrento, Suite 220 | Calabasas | CA | 91302 | |
| 6008170 | Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | Law Offices of Gerald L. Marcus (Attorney for Plaintiffs), 24025 Park Sorrento, Suite 430 | Calabasas | CA | 91302 | |
| 6008173 | Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | LeClairRyan, LLP (Attorney for Defendants, Freitas Bros. Farms), 44 Montgomery Street, 18th Floor | San Francisco | CA | 94104 | |
| 5909780 | Cesar Orozco Nunez | Confidential - Available Upon Request | | | | |
| 6004144 | CESARETTI, ashley | Confidential - Available Upon Request | | | | |
| 5884453 | Cesario, Gloria | Confidential - Available Upon Request | | | | |
| 6004324 | Cesario, Lori | Confidential - Available Upon Request | | | | |
| 7476025 | Cesario, Roseann | Confidential - Available Upon Request | | | | |
| 6001137 | Cesar's Flowers-Garcia, Cesar | 26000 Encinal Rd | Salinas | CA | 93908 | |
| 7479137 | Cesena, Damien | Confidential - Available Upon Request | | | | |
| 5896880 | Cesena, Jeremy R | Confidential - Available Upon Request | | | | |
| 4996775 | Cessna, Leah | Confidential - Available Upon Request | | | | |
| 5867551 | CF HIPPOLYTA BAKERSFIELD LLC | Confidential - Available Upon Request | | | | |
| 6166865 | CF Limited Group L.L.C. | Attn: Craig Flower, P.O. Box 1375 | Medina | TX | 78055-1375 | |
| 6012673 | CF LIMITED GROUP LLC | 26906 MOSSY LEAF LANE | CYPRESS | TX | 77433 | |
| 4918003 | CF WATSONVILLE EAST LLC | WATSONVILLE NURSING CENTER, 535 AUTO CENTER DR | WATSONVILLE | CA | 95076 | |
| 6069927 | CFNR,CALIFORNIA NORTHERN RALROAD | Genessee and Wyoming  Railroad, 20 West Ave | Darien | CT | 06820 | |
| 6069928 | CFR RINKENS, LLC - 2875 PRUNE AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6145219 | CGF EQUITIES CARL GOBAR FUTRELL LLC | Confidential - Available Upon Request | | | | |
| 4918004 | CH REALTY VIII/R SAN FRANCISCO | PACHECO PLAZA LP, 3819 MAPLE AVE | DALLAS | TX | 75219 | |
| 6011124 | CH REYNOLDS ELECTRIC INC | 1281 WAYNE AVE | SAN JOSE | CA | 95131 | |
| 6010611 | CH2M HILL ENGINEERS INC | 9191 SO JAMAICA ST | ENGLEWOOD | CO | 80112 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 570 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
571 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7220007 | CH2M HILL Engineers, Inc. | Matthew A. Lesnick, Lesnick Prince & Pappas LLP, 315 W. Ninth St., Suite 705 | Los Angeles | CA | 90015 | |
| 7220007 | CH2M HILL Engineers, Inc. | Robert S. Albery, Jacobs Engineering Group Inc, 9191 South Jamaica Street | Englewood | CO | 80112 | |
| 6183358 | CH2M Hill Engineers, Inc. | Robert S. Albery, Jacobs Engineering Group, Inc., 9191 South Jamaica Street | Englewood | CO | 80112 | |
| 6070099 | CH2M HILL Engineers, Inc. | 9191 S Jamaica St | Englewood | CO | 80112 | |
| 6070101 | CH2M HILL Engineers, Inc. | 9191 South Jamaica Street | Englewood | CO | 80112 | |
| 6070102 | CH2M HILL Engineers, Inc. | Treasurer, 9191 South Jamaica Street | Englewood | CO | 80112 | |
| 6070104 | CH2M HILL INC | 700 CLEARWATER LN | BOISE | ID | 83712 | |
| 4918007 | CH2M HILL INC | 700 CLEARWATER LN | BOISE | ID | 83712-7708 | |
| 6010989 | CHA CONSULTING INC | III WINNERS CIR | ALBANY | NY | 12205 | |
| 5824467 | CHA Consulting, Inc. | Gordon Rees Scully Mansukhani, LLP, Jeffery D. Cawdrey, Miguel A. Saldana, 275 Battery Street, Suite 2000 | San Francisco | CA | 94111 | |
| 6070111 | CHA Consulting, Inc. | 575 Broadway, Suite 301 | Albany | NY | 12207 | |
| 5824467 | CHA Consulting, Inc. | Jonathan H. Bard, Esq, 3 Winners Circle | Albany | NY | 12205 | |
| 6144835 | CHA DONALD & JANE | Confidential - Available Upon Request | | | | |
| 5867552 | Cha, Hungse | Confidential - Available Upon Request | | | | |
| 5892009 | Cha, Mae | Confidential - Available Upon Request | | | | |
| 5887128 | Cha, Phia | Confidential - Available Upon Request | | | | |
| 5889554 | Cha, Tu | Confidential - Available Upon Request | | | | |
| 5894573 | Cha, Xia Ton | Confidential - Available Upon Request | | | | |
| 5895924 | Chaaban, Jim C | Confidential - Available Upon Request | | | | |
| 6070112 | CHABOT CANYON CLUB - 7040 CHABOT RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6013720 | CHABOT LAS POSITAS COMMUNITY | 7600 DUBLIN BLVD STE 102A | DUBLIN | CA | 94568 | |
| 6116434 | CHABOT LAS POSITAS COMMUNITY COLLEGE DIST | 25555 Hesperian Blvd | Hayward | CA | 94545 | |
| 6070114 | CHABOT LAS POSITAS COMMUNITY, COLLEGE DISTRICT | 7600 DUBLIN BLVD STE 102A | DUBLIN | CA | 94568 | |
| 4918010 | CHABOT SPACE & SCIENCE CENTER | FOUNDATION, 10000 SKYLINE BLVD | OAKLAND | CA | 94619-2444 | |
| 5899493 | Chabot, Bennett Daniel | Confidential - Available Upon Request | | | | |
| 5867553 | Chabot, Dan | Confidential - Available Upon Request | | | | |
| 5999837 | CHABOYA, KURT | Confidential - Available Upon Request | | | | |
| 4976010 | Chabrier | 3705 HIGHWAY 147, 31 Castledowns Road | Pleasanton | CA | 94566 | |
| 5897776 | Chac, Calvin K. | Confidential - Available Upon Request | | | | |
| 4985564 | Chace, James | Confidential - Available Upon Request | | | | |
| 5896554 | Chace, Ricardo | Confidential - Available Upon Request | | | | |
| 6131428 | CHACON JOE T & IRENE TRUSTEES | Confidential - Available Upon Request | | | | |
| 4998502 | Chacon, Adolfo Antonio | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4992944 | Chacon, Christina | Confidential - Available Upon Request | | | | |
| 5901066 | Chacon, Jared | Confidential - Available Upon Request | | | | |
| 4997201 | Chacon, Kelly | Confidential - Available Upon Request | | | | |
| 5882629 | Chacon, Lorrie Lynn | Confidential - Available Upon Request | | | | |
| 7282210 | Chacon, Steve | Confidential - Available Upon Request | | | | |
| 5917217 | Chad Allen Wise (Minor) | Confidential - Available Upon Request | | | | |
| 5917219 | Chad Allen Wise (Minor) | Confidential - Available Upon Request | | | | |
| 5867556 | Chad C Izmirian | Confidential - Available Upon Request | | | | |
| 5867558 | Chad C Izmirian | Confidential - Available Upon Request | | | | |
| 5917228 | Chad Conway | Confidential - Available Upon Request | | | | |
| 4918011 | CHAD MICHAEL PREVOSTINI | CENTRAL COAST ACOUSTIC CEILINGS, PO Box 580 | GROVER BEACH | CA | 93483 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 571 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
572 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6011412 | CHAD MICHAEL PREVOSTINI | P.O. BOX 580 | GROVER BEACH | CA | 93483 | |
| 6070116 | Chad Michael Prevostini DBA Central Coast Acoustic Ceilings | PO BOX 580 | Grover Beach | CA | 93483 | |
| 5867559 | CHAD RUMMELL CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5917233 | Chad Sebesian | Confidential - Available Upon Request | | | | |
| 5917234 | Chad Sebesian | Confidential - Available Upon Request | | | | |
| 5945919 | Chad Sibilia | Confidential - Available Upon Request | | | | |
| 6013013 | CHAD SWIMMER | Confidential - Available Upon Request | | | | |
| 4985182 | Chadband, Rick | Confidential - Available Upon Request | | | | |
| 5879281 | Chadband, Rick B | Confidential - Available Upon Request | | | | |
| 6070117 | Chadband, Rick B | Confidential - Available Upon Request | | | | |
| 6130684 | CHADBOURNE ROBERT J & WENDY R TR | Confidential - Available Upon Request | | | | |
| 4984979 | Chadbourne, Douglas | Confidential - Available Upon Request | | | | |
| 5867560 | CHADBOURNE, MARJORIE | Confidential - Available Upon Request | | | | |
| 6142693 | CHADBURN ASHBY L TR ET AL | Confidential - Available Upon Request | | | | |
| 7486898 | CHADEMIYEH, HAMID | Confidential - Available Upon Request | | | | |
| 5899040 | Chadha, Ritu | Confidential - Available Upon Request | | | | |
| 4914778 | Chadha, Sanskriti | Confidential - Available Upon Request | | | | |
| 6006330 | Chadha, Tejbans | Confidential - Available Upon Request | | | | |
| 6143356 | CHADWICK BARBARA W | Confidential - Available Upon Request | | | | |
| 6141679 | CHADWICK SCOTT M & DEBRA S | Confidential - Available Upon Request | | | | |
| 7326618 | Chadwick, Dylan H. | Confidential - Available Upon Request | | | | |
| 5901894 | Chadwick, Geoff | Confidential - Available Upon Request | | | | |
| 5900061 | Chadwick, Heather Cecilia | Confidential - Available Upon Request | | | | |
| 4996979 | Chadwick, Jackie | Confidential - Available Upon Request | | | | |
| 4990965 | Chadwick, Jerry | Confidential - Available Upon Request | | | | |
| 5889194 | Chadwick, John C | Confidential - Available Upon Request | | | | |
| 6004042 | Chadwin, Gail | Confidential - Available Upon Request | | | | |
| 6143503 | CHAFFEE KENNETH & CHAFFEE KOREY L | Confidential - Available Upon Request | | | | |
| 6135386 | CHAFFIN GEORGE R | Confidential - Available Upon Request | | | | |
| 6135385 | CHAFFIN GEORGE R ESTATE | Confidential - Available Upon Request | | | | |
| 6135383 | CHAFFIN GEORGE REEVE TESTAMENTARY TRUST | Confidential - Available Upon Request | | | | |
| 6135381 | CHAFFIN GEORGE REEVE TESTAMENTARY TRUST | Confidential - Available Upon Request | | | | |
| 5894037 | Chaffin III, Terry Lee | Confidential - Available Upon Request | | | | |
| 7229146 | Chaffin Orchards | 606 Coal Canyon Road | Oroville | CA | 95965 | |
| 4988078 | Chaffin, Dorothy | Confidential - Available Upon Request | | | | |
| 5999223 | CHAFFIN, PAMELA | Confidential - Available Upon Request | | | | |
| 6164562 | Chagan, Matthew | Confidential - Available Upon Request | | | | |
| 4981547 | Chagoya Jr., John | Confidential - Available Upon Request | | | | |
| 5867561 | CHAHAI, NAVJEET | Confidential - Available Upon Request | | | | |
| 5882040 | Chahal, Amarpartap Singh | Confidential - Available Upon Request | | | | |
| 4923643 | CHAHAL, KASHMIR | 3100 FLUER DE LIS DR | MODESTO | CA | 95356 | |
| 6070118 | CHAHAL,GURBACHAN S - 1331 REDMOND AVE | 1111 W. EL CAMINO REAL, STE. 135 | SUNNYVALVE | CA | 94087 | |
| 6158687 | Chaharbakhsh, Teriziyeh | Confidential - Available Upon Request | | | | |
| 4920841 | CHAHIN, FADI | MD INC, 465 NORTH ROXBURY DR STE 1020 | BEVERLY HILLS | CA | 90210 | |
| 4920842 | CHAHIN, FADI | MD INC, PO Box 10628 | BEVERLY HILLS | CA | 90213 | |
| 6004122 | Chai Thai Noodles-Manyvong, Thomas | 20955 Mission Blvd | Hayward | CA | 94541 | |
| 7335312 | Chai, Jason | Confidential - Available Upon Request | | | | |
| 6129348 | Chai, Van Kui | Confidential - Available Upon Request | | | | |
| 6171823 | Chai, Vivian | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6130688 | CHAIDES KATHLEEN MCGUIRE TR | Confidential - Available Upon Request | | | | |
| 5888047 | Chaidez, Jose F | Confidential - Available Upon Request | | | | |
| 5879727 | Chaidez, Monique Ram | Confidential - Available Upon Request | | | | |
| 4914901 | Chaidez, Oscar G. | Confidential - Available Upon Request | | | | |
| 4914901 | Chaidez, Oscar G. | Confidential - Available Upon Request | | | | |
| 5894795 | Chaidez, Rene | Confidential - Available Upon Request | | | | |
| 4983848 | Chaika, Maxine | Confidential - Available Upon Request | | | | |
| 4918013 | CHAIN COHN & STILES | CLIENT TRUST ACCOUNT, 1731 CHESTER AVE STE 100 | BAKERSFIELD | CA | 93301 | |
| 4918014 | CHAIN COHN STILES LAW CORPORATION | 1731 CHESTER AVE | BAKERSFIELD | CA | 93301 | |
| 4918015 | CHAIN COHN STILES TRUST ACCOUNT | ON BEHALF OF BEVERLY SUE SWANSON, 1731 CHESTER AVE STE 100 | BAKERSFIELD | CA | 93301 | |
| 6010601 | CHAIN LINK FENCE & SUPPLY INC | 7650 HAWTHORNE AVE STE 2 | LIVERMORE | CA | 94550 | |
| 4918016 | CHAIN LINK FENCE & SUPPLY INC | ATTN: MARIO FACCHIN, 7650 HAWTHORNE AVE., STE 2 | LIVERMORE | CA | 94550 | |
| 7150686 | Chain Link Fence & Supply Inc. | Confidential - Available Upon Request | | | | |
| 4914294 | Chairez, Richard H | Confidential - Available Upon Request | | | | |
| 7327547 | Chaise Ventures, Inc. dba Sojourn Cellars | Confidential - Available Upon Request | | | | |
| 7327547 | Chaise Ventures, Inc. dba Sojourn Cellars | Confidential - Available Upon Request | | | | |
| 4978184 | Chait, Abraham | Confidential - Available Upon Request | | | | |
| 5865091 | Chait, Susan | Confidential - Available Upon Request | | | | |
| 4918017 | CHAITANYA N MAHIDA MD INC | 1425 W H ST STE 380 | OAKDALE | CA | 95361 | |
| 4991530 | Chak, Charles | Confidential - Available Upon Request | | | | |
| 6005406 | Chaka, Uday Kiran | Confidential - Available Upon Request | | | | |
| 4942603 | Chaka, Uday Kiran | 905 W Middlefield Road | Mountain View | CA | 94043 | |
| 5867562 | CHAKRAVARTHY, AJOY | Confidential - Available Upon Request | | | | |
| 5867563 | CHAKRAVARTULA, CHUCK | Confidential - Available Upon Request | | | | |
| 6144326 | CHALIHA INDRANUSHI | Confidential - Available Upon Request | | | | |
| 7301829 | Chalk Cliff Limited | Confidential - Available Upon Request | | | | |
| 7301829 | Chalk Cliff Limited | Confidential - Available Upon Request | | | | |
| 5862041 | Chalk Cliff Limited | Morgan, Lewis & Bockius LLP, Attn: William Kissinger & F. Jackson Stoddard, ONe Mark, Spear Street Tower | San Francisco | CA | 94105 | |
| 7301829 | Chalk Cliff Limited | Confidential - Available Upon Request | | | | |
| 6012109 | CHALK CLIFF LIMITED | 1 BANK ONE PLAZA MAIL CODE ILI-0126 | CHICAGO | IL | 60670-0126 | |
| 4932563 | Chalk Cliff Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6070161 | Chalk Cliff Limited | 919 MILAN ST, SUITE #2300 | HOUSTON | TX | 77002 | |
| 7301829 | Chalk Cliff Limited | Confidential - Available Upon Request | | | | |
| 4918018 | CHALK CLIFF LIMITED | BANK ONE, 1 BANK ONE PLAZA MAIL CODE ILI-0126 | CHICAGO | IL | 60670-0126 | |
| 5862041 | Chalk Cliff Limited | Kenneth W.Kilgroe, 2100 3rd Avenue North, Suite 600 | Birmingham | AL | 35203 | |
| 6118598 | Chalk Cliff Limited | Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 5807524 | CHALK CLIFF LIMITED (2013 CGO FRO-2) | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6146499 | CHALK HILL RANCH PARTNERS | Confidential - Available Upon Request | | | | |
| 7486453 | Chalk Hill Vineyard | Christian Krankemann, 420 E Street, Suite 100 | Santa Rosa | CA | 95404 | |
| 5999813 | Chalk Mountain Golf Course-Clay, Joel | 10000 El Bordo Avenue | Atascadero | CA | 93422 | |
| 4928221 | CHALK, ROBYN E | VINTAGE REPORTING SERVICES, 411 RUSSELL AVENUE | SANTA ROSA | CA | 95403 | |
| 7171997 | Chalker, Lois | Confidential - Available Upon Request | | | | |
| 5900725 | Challa, Uma Vasu Ravi S | Confidential - Available Upon Request | | | | |
| 6070162 | CHALLBERG,KEN | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 6070163 | CHALLBERG,KEN - 621 ALHAMBRA AVE | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 4983455 | Challburg, Patricia | Confidential - Available Upon Request | | | | |
| 5889229 | Challgren, Jeannine | Confidential - Available Upon Request | | | | |
| 6146401 | CHALLONER MORNA | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 573 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 574 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4918019 | CHALMERS & KUBECK INC | 150 COMMERCE DR | ASTON | PA | 19014 | |
| 6139631 | CHALMERS JOHN A TR & CHALMERS MARY ELLEN S TR | Confidential - Available Upon Request | | | | |
| 7326107 | Chalmers, Mary Ellen | Confidential - Available Upon Request | | | | |
| 7326107 | Chalmers, Mary Ellen | Confidential - Available Upon Request | | | | |
| 6184478 | Chalmers, R. Scott | Confidential - Available Upon Request | | | | |
| 4978063 | Chaloupka, Edward | Confidential - Available Upon Request | | | | |
| 6132832 | CHAMBERLAIN CINDY TRSTE | Confidential - Available Upon Request | | | | |
| 6134549 | CHAMBERLAIN DALE & YVONNE | Confidential - Available Upon Request | | | | |
| 6133416 | CHAMBERLAIN DALE EDWARD AND YVONNE MARIE | Confidential - Available Upon Request | | | | |
| 6133140 | CHAMBERLAIN FRANCIS & BETH TR ETAL | Confidential - Available Upon Request | | | | |
| 6145176 | CHAMBERLAIN FUNDING COMPANY LLC | Confidential - Available Upon Request | | | | |
| 6146627 | CHAMBERLAIN GERALD R & JACQUELYN A TR | Confidential - Available Upon Request | | | | |
| 6133788 | CHAMBERLAIN LYNN TRUSTEE | Confidential - Available Upon Request | | | | |
| 5897515 | Chamberlain, Bryce Allen | Confidential - Available Upon Request | | | | |
| 4996001 | Chamberlain, Bualee | Confidential - Available Upon Request | | | | |
| 4973141 | Chamberlain, Gregory | Confidential - Available Upon Request | | | | |
| 5938960 | Chamberlain, Janice | Confidential - Available Upon Request | | | | |
| 4988915 | Chamberlain, Joanne | Confidential - Available Upon Request | | | | |
| 4911879 | Chamberlain, Laura Marie | Confidential - Available Upon Request | | | | |
| 5888753 | Chamberlain, Nathaniel Neil | Confidential - Available Upon Request | | | | |
| 7180118 | Chamberlain, Ronald | Confidential - Available Upon Request | | | | |
| 4918020 | CHAMBERLAINS CHILDREN CENTER INC | 1850 SAN BENITO ST | HOLLISTER | CA | 95023 | |
| 6135127 | CHAMBERLIN JOHN AND DIANE | Confidential - Available Upon Request | | | | |
| 4918021 | CHAMBERLIN RANCH LLC | PO Box 218 | LOS OLIVOS | CA | 93441 | |
| 6144146 | CHAMBERLIN ROBERT & CHAMBERLIN ELIZABETH | Confidential - Available Upon Request | | | | |
| 4995541 | Chamberlin, Kathleen | Confidential - Available Upon Request | | | | |
| 6133537 | CHAMBERS FRANCES G | Confidential - Available Upon Request | | | | |
| 6134757 | CHAMBERS GARY L & PEGGY A CARROLL TRUSTEE | Confidential - Available Upon Request | | | | |
| 5878122 | Chambers Jr., William | Confidential - Available Upon Request | | | | |
| 6134761 | CHAMBERS VERNON V JR AND RHONDA S | Confidential - Available Upon Request | | | | |
| 4978963 | Chambers, Alta | Confidential - Available Upon Request | | | | |
| 4979716 | Chambers, Bill | Confidential - Available Upon Request | | | | |
| 5884861 | Chambers, Bradford Lee | Confidential - Available Upon Request | | | | |
| 5897112 | Chambers, Brianne Marie | Confidential - Available Upon Request | | | | |
| 7158708 | CHAMBERS, CRYSTAL | Mark P. Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158708 | CHAMBERS, CRYSTAL | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4995445 | Chambers, Dolores | Confidential - Available Upon Request | | | | |
| 4987486 | Chambers, Donald | Confidential - Available Upon Request | | | | |
| 5977604 | Chambers, Douglas | Confidential - Available Upon Request | | | | |
| 4997649 | Chambers, Elnamaye | Confidential - Available Upon Request | | | | |
| 4981312 | Chambers, Garey | Confidential - Available Upon Request | | | | |
| 4922280 | CHAMBERS, HENRY F | 3842 26TH ST | SAN FRANCISCO | CA | 94131 | |
| 5891606 | Chambers, James Dale | Confidential - Available Upon Request | | | | |
| 5995553 | Chambers, Joanne | Confidential - Available Upon Request | | | | |
| 6000929 | Chambers, Joy | Confidential - Available Upon Request | | | | |
| 4937765 | Chambers, Joy | 2260 n main st | SALINAS | CA | 93906 | |
| 4997004 | Chambers, Jyme | Confidential - Available Upon Request | | | | |
| 5881341 | Chambers, Katie Nicole Lynn | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 574 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 575 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4990082 | Chambers, Larry | Confidential - Available Upon Request | | | | |
| 4924190 | CHAMBERS, LAWRENCE D | CHAMBERS CHIROPRACTIC CENTER INC, 2670 S WHITE RD STE 160 | SAN JOSE | CA | 95148 | |
| 6160094 | Chambers, Lori A | Confidential - Available Upon Request | | | | |
| 6160094 | Chambers, Lori A | Confidential - Available Upon Request | | | | |
| 4986741 | Chambers, Marian | Confidential - Available Upon Request | | | | |
| 4914475 | Chambers, Matthew Habib | Confidential - Available Upon Request | | | | |
| 5867564 | CHAMBERS, MIKE | Confidential - Available Upon Request | | | | |
| 6005710 | Chambers, Peggy | Confidential - Available Upon Request | | | | |
| 6174797 | Chambers, Sue | Confidential - Available Upon Request | | | | |
| 5889270 | Chambless Jr., Scott Thomas | Confidential - Available Upon Request | | | | |
| 5999615 | Chambliss, Tarazano | Confidential - Available Upon Request | | | | |
| 4918022 | CHAMELEON MEDIA CORP | 1202 KIFER RD | SUNNYVALE | CA | 94086 | |
| 5867565 | CHAMISAL CREEK RANCH LLC | Confidential - Available Upon Request | | | | |
| 5867566 | Chamkaur Dhaliwal | Confidential - Available Upon Request | | | | |
| 5897985 | Chamness, Bret M. | Confidential - Available Upon Request | | | | |
| 5938962 | Chamness, Laurel | Confidential - Available Upon Request | | | | |
| 5890707 | Chamniss, Robert Jeremy | Confidential - Available Upon Request | | | | |
| 5890677 | Chamorro Sr., Nestor Jose | Confidential - Available Upon Request | | | | |
| 5994065 | Chamorro, Daniel | Confidential - Available Upon Request | | | | |
| 7180810 | Chamorro, Krystal | Confidential - Available Upon Request | | | | |
| 5999649 | CHAMP, OREN | Confidential - Available Upon Request | | | | |
| 5999847 | Champagne, GARY | Confidential - Available Upon Request | | | | |
| 4996319 | Champagne, Nancy | Confidential - Available Upon Request | | | | |
| 4981053 | Champagne, Robert | Confidential - Available Upon Request | | | | |
| 6001936 | CHAMPAS, MILTON | Confidential - Available Upon Request | | | | |
| 6139784 | CHAMPCAL ESTATES | Confidential - Available Upon Request | | | | |
| 6139915 | CHAMPCAL ESTATES | Confidential - Available Upon Request | | | | |
| 6132591 | CHAMPI MITCHELL S | Confidential - Available Upon Request | | | | |
| 6011564 | CHAMPION CLEANING SPECIALIST INC | 8391 BLUE ASH RD | CINCINNATI | OH | 45236 | |
| 7226893 | Champion Cleaning Specialists, Inc | 8391 Blue Ash Rd | Cincinnati | OH | 45236 | |
| 7073903 | Champion Hardware, Inc | 3203 Pegasus Dr | Bakersfield | CA | 93308-6841 | |
| 4918024 | CHAMPION MEDICAL GROUP | UNIVERSAL PSYCHIATRIC CENTER, 3435 WILSHIRE BLVD STE 2700-80 | LOS ANGELES | CA | 90010 | |
| 4918025 | CHAMPION MEDICAL SOLUTIONS INC | 19360 RINALDI ST 340 | NORTHRIDGE | CA | 91326 | |
| 6012085 | CHAMPION PROCESS INC | 5171 ASHLEY CT | HOUSTON | TX | 77041 | |
| 5896126 | Champion, Brandon D | Confidential - Available Upon Request | | | | |
| 6184009 | Champion, Cameron | Confidential - Available Upon Request | | | | |
| 5878067 | Champion, Cameron M | Confidential - Available Upon Request | | | | |
| 4976707 | Champion, Mary F | Confidential - Available Upon Request | | | | |
| 6177700 | Champion, Mary F | Confidential - Available Upon Request | | | | |
| 6177700 | Champion, Mary F | Confidential - Available Upon Request | | | | |
| 5801833 | Champion, Peter | Confidential - Available Upon Request | | | | |
| 6006769 | Champion, Peter | Confidential - Available Upon Request | | | | |
| 6006769 | Champion, Peter | Confidential - Available Upon Request | | | | |
| 4986224 | Champion, Wayne | Confidential - Available Upon Request | | | | |
| 5889587 | Champlin, Casey | Confidential - Available Upon Request | | | | |
| 4913532 | Chamsakul, Karan | Confidential - Available Upon Request | | | | |
| 4922958 | CHAN DR, JACKIE T | 809 SYLVAN AVE #400 | MODESTO | CA | 95355 | |
| 6146292 | CHAN JOE CHO-KIN & LI LI | Confidential - Available Upon Request | | | | |
| 6146283 | CHAN KENNETH TR & YEUNG IRIS K TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142733 | CHAN STEVEN H | Confidential - Available Upon Request | | | | |
| 6144341 | CHAN STEVEN H & LI NATASHA | Confidential - Available Upon Request | | | | |
| 7263404 | Chan Wayne, Candice | Confidential - Available Upon Request | | | | |
| 5896321 | Chan Wayne, Candice K | Confidential - Available Upon Request | | | | |
| 4992918 | Chan, Alexander | Confidential - Available Upon Request | | | | |
| 5880321 | Chan, Alexander C | Confidential - Available Upon Request | | | | |
| 4985051 | Chan, Alfred | Confidential - Available Upon Request | | | | |
| 5894524 | Chan, Alfred M | Confidential - Available Upon Request | | | | |
| 7332430 | Chan, Alice | Confidential - Available Upon Request | | | | |
| 6070178 | Chan, Alvin | Confidential - Available Upon Request | | | | |
| 5889643 | Chan, Anthony | Confidential - Available Upon Request | | | | |
| 5885865 | Chan, Anthony Chiu-Yuen | Confidential - Available Upon Request | | | | |
| 5880278 | Chan, Antonio Miguel | Confidential - Available Upon Request | | | | |
| 5881952 | Chan, Ariel Veronica | Confidential - Available Upon Request | | | | |
| 4980785 | Chan, Baldwin | Confidential - Available Upon Request | | | | |
| 4912198 | Chan, Benjamin J. | Confidential - Available Upon Request | | | | |
| 5887302 | Chan, Benson W | Confidential - Available Upon Request | | | | |
| 4995723 | Chan, Betty | Confidential - Available Upon Request | | | | |
| 6070181 | Chan, Bruce | Confidential - Available Upon Request | | | | |
| 5881086 | Chan, Calvin | Confidential - Available Upon Request | | | | |
| 6070180 | Chan, Calvin | Confidential - Available Upon Request | | | | |
| 4982796 | Chan, Carmelito | Confidential - Available Upon Request | | | | |
| 7219599 | Chan, Carolyn | Confidential - Available Upon Request | | | | |
| 6070179 | Chan, Catherine | Confidential - Available Upon Request | | | | |
| 4985519 | Chan, Celia | Confidential - Available Upon Request | | | | |
| 5898140 | Chan, Chapman | Confidential - Available Upon Request | | | | |
| 6002424 | Chan, Chee Wai | Confidential - Available Upon Request | | | | |
| 4992229 | Chan, Chester | Confidential - Available Upon Request | | | | |
| 5879801 | Chan, Christopher | Confidential - Available Upon Request | | | | |
| 5881388 | Chan, Christopher | Confidential - Available Upon Request | | | | |
| 5867567 | CHAN, CHUNG | Confidential - Available Upon Request | | | | |
| 6004599 | Chan, Cindy | Confidential - Available Upon Request | | | | |
| 4995244 | Chan, Clarence | Confidential - Available Upon Request | | | | |
| 5877842 | Chan, Dalton C | Confidential - Available Upon Request | | | | |
| 5994068 | Chan, Darlene | Confidential - Available Upon Request | | | | |
| 5894960 | Chan, Darwin D | Confidential - Available Upon Request | | | | |
| 5867568 | Chan, David | Confidential - Available Upon Request | | | | |
| 4976601 | Chan, David | Confidential - Available Upon Request | | | | |
| 5899409 | Chan, Denise | Confidential - Available Upon Request | | | | |
| 5901542 | Chan, Derrick Alexander | Confidential - Available Upon Request | | | | |
| 5879495 | Chan, Edwin T | Confidential - Available Upon Request | | | | |
| 5894306 | Chan, Eileen | Confidential - Available Upon Request | | | | |
| 4933352 | Chan, Eileen O. | Confidential - Available Upon Request | | | | |
| 4933382 | Chan, Eileen O. | Confidential - Available Upon Request | | | | |
| 5899629 | Chan, Elizabeth | Confidential - Available Upon Request | | | | |
| 5867569 | Chan, Enrique | Confidential - Available Upon Request | | | | |
| 5867570 | CHAN, ERICK | Confidential - Available Upon Request | | | | |
| 4988766 | Chan, Eugene | Confidential - Available Upon Request | | | | |
| 5897291 | Chan, Fiona | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 576 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
577 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4990276 | Chan, Francis | Confidential - Available Upon Request | | | | |
| 4978483 | Chan, Franklin | Confidential - Available Upon Request | | | | |
| 6001354 | Chan, Gabriel | Confidential - Available Upon Request | | | | |
| 6008394 | CHAN, GARLAND | Confidential - Available Upon Request | | | | |
| 5896856 | Chan, Garrett | Confidential - Available Upon Request | | | | |
| 5882872 | Chan, Gene W | Confidential - Available Upon Request | | | | |
| 5993721 | Chan, Gina | Confidential - Available Upon Request | | | | |
| 5894389 | Chan, Glenda Lk | Confidential - Available Upon Request | | | | |
| 4941878 | Chan, Heang | 336 E Loretta Avenue | Stockton | CA | 95207 | |
| 5867571 | Chan, Henry | Confidential - Available Upon Request | | | | |
| 6006184 | Chan, Ho Yin | Confidential - Available Upon Request | | | | |
| 4945117 | Chan, Ho Yin | 663 Moorpark Way | Mountain View | CA | 94041 | |
| 4922855 | CHAN, IO KEI | 240 RICHMOND AVE | MORGAN HILL | CA | 95037 | |
| 4913024 | Chan, Jane | Confidential - Available Upon Request | | | | |
| 5878606 | Chan, Jason | Confidential - Available Upon Request | | | | |
| 4979393 | Chan, Jean | Confidential - Available Upon Request | | | | |
| 7162404 | Chan, Jeanette | Confidential - Available Upon Request | | | | |
| 6166981 | Chan, Jeff | Confidential - Available Upon Request | | | | |
| 4991227 | Chan, Jeffrey | Confidential - Available Upon Request | | | | |
| 5890301 | Chan, Jeniva R | Confidential - Available Upon Request | | | | |
| 5881917 | Chan, John P. | Confidential - Available Upon Request | | | | |
| 5880438 | Chan, Johnny | Confidential - Available Upon Request | | | | |
| 5896752 | Chan, Jonathan | Confidential - Available Upon Request | | | | |
| 5894150 | Chan, Joseph Chun-Ming | Confidential - Available Upon Request | | | | |
| 5880954 | Chan, Joseph K | Confidential - Available Upon Request | | | | |
| 4978544 | Chan, Joyce | Confidential - Available Upon Request | | | | |
| 6005422 | chan, judy | Confidential - Available Upon Request | | | | |
| 6004787 | Chan, Jung Kung | Confidential - Available Upon Request | | | | |
| 4991641 | Chan, Kan | Confidential - Available Upon Request | | | | |
| 5878726 | Chan, Kevin | Confidential - Available Upon Request | | | | |
| 5880843 | Chan, Ki Fung | Confidential - Available Upon Request | | | | |
| 4923845 | CHAN, KIN FAI | 290 SHORE RD | HOLLISTER | CA | 95023 | |
| 6155088 | Chan, Kin Tit | Confidential - Available Upon Request | | | | |
| 5867572 | CHAN, KINSAN | Confidential - Available Upon Request | | | | |
| 4980823 | Chan, Kwan | Confidential - Available Upon Request | | | | |
| 4993768 | Chan, Linda | Confidential - Available Upon Request | | | | |
| 4997014 | Chan, Lisa | Confidential - Available Upon Request | | | | |
| 4911788 | Chan, Mabel C | Confidential - Available Upon Request | | | | |
| 5896550 | Chan, Maggie | Confidential - Available Upon Request | | | | |
| 5896550 | Chan, Maggie | Confidential - Available Upon Request | | | | |
| 4979637 | Chan, Mary | Confidential - Available Upon Request | | | | |
| 4995925 | Chan, Michael | Confidential - Available Upon Request | | | | |
| 4995584 | Chan, Michael | Confidential - Available Upon Request | | | | |
| 7263357 | Chan, Michael | Confidential - Available Upon Request | | | | |
| 5886168 | Chan, Michael Sze | Confidential - Available Upon Request | | | | |
| 4987692 | Chan, Nancy | Confidential - Available Upon Request | | | | |
| 5899806 | Chan, Nancy | Confidential - Available Upon Request | | | | |
| 5900646 | Chan, Nicholus | Confidential - Available Upon Request | | | | |
| 6002601 | Chan, Norman | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 577 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
578 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5867573 | CHAN, NORMAN | Confidential - Available Upon Request | | | | |
| 5880776 | Chan, Patrick | Confidential - Available Upon Request | | | | |
| 7296825 | Chan, Paul H | Confidential - Available Upon Request | | | | |
| 5894502 | Chan, Peter | Confidential - Available Upon Request | | | | |
| 4994847 | Chan, Peter | Confidential - Available Upon Request | | | | |
| 4993814 | Chan, Philip | Confidential - Available Upon Request | | | | |
| 5896337 | Chan, Raymond | Confidential - Available Upon Request | | | | |
| 5895468 | Chan, Regina H | Confidential - Available Upon Request | | | | |
| 4981410 | Chan, Richard | Confidential - Available Upon Request | | | | |
| 5894513 | Chan, Richard Ho | Confidential - Available Upon Request | | | | |
| 5896733 | Chan, Robert K | Confidential - Available Upon Request | | | | |
| 4982349 | Chan, Ronald | Confidential - Available Upon Request | | | | |
| 4986762 | Chan, Ruth | Confidential - Available Upon Request | | | | |
| 5899832 | Chan, Ryan M. | Confidential - Available Upon Request | | | | |
| 5900310 | Chan, Sara | Confidential - Available Upon Request | | | | |
| 5880886 | Chan, Stanley | Confidential - Available Upon Request | | | | |
| 5897540 | Chan, Stephanie K | Confidential - Available Upon Request | | | | |
| 5878822 | Chan, Stephanie Lauren | Confidential - Available Upon Request | | | | |
| 7325006 | Chan, Steven | 1268 Funston Ave | San Francisco | CA | 94122 | |
| 4981398 | Chan, Steven B | Confidential - Available Upon Request | | | | |
| 5867574 | CHAN, TANE | Confidential - Available Upon Request | | | | |
| 6002677 | Chan, Terry | Confidential - Available Upon Request | | | | |
| 5879313 | Chan, Thomas Vincent | Confidential - Available Upon Request | | | | |
| 5867575 | Chan, Travis | Confidential - Available Upon Request | | | | |
| 4993557 | Chan, Valerie | Confidential - Available Upon Request | | | | |
| 5877972 | Chan, Victor K | Confidential - Available Upon Request | | | | |
| 5901244 | Chan, Vincent | Confidential - Available Upon Request | | | | |
| 5895042 | Chan, Wayland W | Confidential - Available Upon Request | | | | |
| 6001412 | Chan, Wayne | Confidential - Available Upon Request | | | | |
| 5894662 | Chan, William | Confidential - Available Upon Request | | | | |
| 5888051 | Chana, Marlene Megan | Confidential - Available Upon Request | | | | |
| 6145475 | CHANCE DANIEL D | Confidential - Available Upon Request | | | | |
| 5879344 | Chance, Catherine M | Confidential - Available Upon Request | | | | |
| 4997566 | Chance, Frank | Confidential - Available Upon Request | | | | |
| 4914162 | Chance, Frank B | Confidential - Available Upon Request | | | | |
| 6169543 | Chance, Gary | Confidential - Available Upon Request | | | | |
| 5897539 | Chancellor, Jessica Lynn | Confidential - Available Upon Request | | | | |
| 4913341 | Chancey, Denise | Confidential - Available Upon Request | | | | |
| 4994067 | Chanco, Ramon | Confidential - Available Upon Request | | | | |
| 5867576 | CHAND, AVINASH | Confidential - Available Upon Request | | | | |
| 6001183 | Chand, Kashmir | Confidential - Available Upon Request | | | | |
| 5984691 | chand, kiran | Confidential - Available Upon Request | | | | |
| 7474243 | Chand, Nitin | Confidential - Available Upon Request | | | | |
| 4936312 | Chand, Roniel | 1030 Franklin Street, # 302 | San Francisco | CA | 94109 | |
| 5968073 | Chand, Roniel | Confidential - Available Upon Request | | | | |
| 5994670 | Chand, Roniel | Confidential - Available Upon Request | | | | |
| 6005890 | CHAND, SURESH | Confidential - Available Upon Request | | | | |
| 6070182 | CHAND,ASHOK - 3128 WILLIAMS RD | 10 Harris Ct Ste C-2 | Monterey | CA | 93940 | |
| 5897219 | Chandhaketh, Nattawut | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5867577 | CHANDHOKE, GAUTAM | Confidential - Available Upon Request | | | | |
| 5867578 | Chandi Hospitality Group | Confidential - Available Upon Request | | | | |
| 6139732 | CHANDLER DAVID N TR & CHANDLER DARIEN M TR | Confidential - Available Upon Request | | | | |
| 6129967 | CHANDLER JAMISON ETAL | Confidential - Available Upon Request | | | | |
| 6135194 | CHANDLER JEREMY RYAN | Confidential - Available Upon Request | | | | |
| 6141459 | CHANDLER JOEL H TR & CHANDLER TINA R TR | Confidential - Available Upon Request | | | | |
| 5900813 | Chandler Sr., Robert C | Confidential - Available Upon Request | | | | |
| 6011585 | CHANDLER STAUFFER | Confidential - Available Upon Request | | | | |
| 5996661 | Chandler, Adrian | Confidential - Available Upon Request | | | | |
| 5896876 | Chandler, Andrew G | Confidential - Available Upon Request | | | | |
| 4976555 | Chandler, Bonnie | Confidential - Available Upon Request | | | | |
| 5890984 | Chandler, Brandon Jeremy | Confidential - Available Upon Request | | | | |
| 6007127 | Chandler, Callie | Confidential - Available Upon Request | | | | |
| 5993794 | CHANDLER, DAVE and Jeff | Confidential - Available Upon Request | | | | |
| 5867579 | Chandler, David | Confidential - Available Upon Request | | | | |
| 5885530 | Chandler, Gregg E | Confidential - Available Upon Request | | | | |
| 4945932 | Chandler, Joseph | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5879775 | Chandler, Joshua | Confidential - Available Upon Request | | | | |
| 5867580 | CHANDLER, THOMAS | Confidential - Available Upon Request | | | | |
| 5867581 | CHANDLER, TINA | Confidential - Available Upon Request | | | | |
| 5892392 | Chandler, Todd David | Confidential - Available Upon Request | | | | |
| 6007357 | CHANDLERS CONSTRUCTION-VIRLA, SAM | 1226 11TH ST | MODESTO | CA | 95354 | |
| 5997730 | Chandon, Inc, Domaine | Confidential - Available Upon Request | | | | |
| 4943853 | Chandon, Inc, Domaine | 1 California Dr. | Yountville | CA | 94599 | |
| 5867582 | CHANDOS ENTERPRISES | Confidential - Available Upon Request | | | | |
| 6006510 | Chandra, Ileen | Confidential - Available Upon Request | | | | |
| 5899121 | Chandrasekaran, Pravinkumar | Confidential - Available Upon Request | | | | |
| 6139301 | CHANDY GEORGE & LAILA | Confidential - Available Upon Request | | | | |
| 6131149 | CHANDY GEORGE & LAILA CP | Confidential - Available Upon Request | | | | |
| 5993450 | Chane, Wallace | Confidential - Available Upon Request | | | | |
| 5867583 | Chaney & Miller Construction, Inc | Confidential - Available Upon Request | | | | |
| 6145537 | CHANEY BETTY L TR | Confidential - Available Upon Request | | | | |
| 6147109 | CHANEY CHAVETTE L & CHANEY ARTHUR B | Confidential - Available Upon Request | | | | |
| 4976276 | Chaney Family Trust, The | Jon B, Chaney, 585 Wildrose Lane | Bozeman | MT | 59715 | |
| 5882462 | Chaney, Crystal L | Confidential - Available Upon Request | | | | |
| 4912881 | Chaney, David A | Confidential - Available Upon Request | | | | |
| 4997147 | Chaney, Kimberly | Confidential - Available Upon Request | | | | |
| 4913421 | Chaney, Kimberly Jean | Confidential - Available Upon Request | | | | |
| 6168984 | Chaney, Lavonne L | Confidential - Available Upon Request | | | | |
| 5885093 | Chaney, Lloyd A | Confidential - Available Upon Request | | | | |
| 7202867 | Chaney, Michael | Confidential - Available Upon Request | | | | |
| 7334786 | Chaney, Mike | Confidential - Available Upon Request | | | | |
| 4936871 | Chaney, Mildred | 9133 E Harney Lane | Lodi | CA | 95240 | |
| 5995032 | Chaney, Mildred | Confidential - Available Upon Request | | | | |
| 6002803 | Chaney, Terri | Confidential - Available Upon Request | | | | |
| 5901427 | Chaney, Travis Michael | Confidential - Available Upon Request | | | | |
| 6144136 | CHANG EDWARD W TR & MAZHAR RAAFIA TR | Confidential - Available Upon Request | | | | |
| 6009328 | CHANG HOMES | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 579 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 580 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5867584 | Chang Income Properties Partnership | Confidential - Available Upon Request | | | | |
| 6013020 | CHANG INCOME PROPERTY PARTNERSHIP | 520 S EL CAMINO REAL 9TH FLR | SAN MATEO | CA | 94402 | |
| 4918028 | CHANG INCOME PROPERTY PARTNERSHIP | LP MOWRY CENTER SERIES R37, 520 S EL CAMINO REAL 9TH FLR | SAN MATEO | CA | 94402 | |
| 5867586 | Chang Income Property Partnership, LP. | Confidential - Available Upon Request | | | | |
| 6070193 | CHANG K CHONG | 9530 Hageman Rd. B# 196 | Bakersfield | CA | 93312 | |
| 6140751 | CHANG RAY D & CHUNG DONNA MING-CHUAN | Confidential - Available Upon Request | | | | |
| 6145228 | CHANG ROBERT & LIU HUNG WEN | Confidential - Available Upon Request | | | | |
| 6130040 | CHANG VICTOR YONGOUR & THUNG ELAINE GIOKLAN | Confidential - Available Upon Request | | | | |
| 6070191 | Chang, Al | Confidential - Available Upon Request | | | | |
| 5894629 | Chang, Armando B | Confidential - Available Upon Request | | | | |
| 6070187 | Chang, Bruce | Confidential - Available Upon Request | | | | |
| 5899036 | Chang, Carolyn Mary | Confidential - Available Upon Request | | | | |
| 5999399 | Chang, Charlene | Confidential - Available Upon Request | | | | |
| 5899091 | Chang, Charles Young | Confidential - Available Upon Request | | | | |
| 5997307 | CHANG, CHARLOTTE | Confidential - Available Upon Request | | | | |
| 5880260 | Chang, Cheng-Jung | Confidential - Available Upon Request | | | | |
| 5899693 | Chang, Che-Yuan | Confidential - Available Upon Request | | | | |
| 5896457 | Chang, Chia Hsin | Confidential - Available Upon Request | | | | |
| 7164069 | CHANG, CHIN WEN | CHANG, CHIN WEN WENDY, Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7325128 | CHANG, CHRIS | Confidential - Available Upon Request | | | | |
| 5879108 | Chang, Claudia Verna | Confidential - Available Upon Request | | | | |
| 4996481 | Chang, David | Confidential - Available Upon Request | | | | |
| 5867587 | Chang, David | Confidential - Available Upon Request | | | | |
| 7166477 | Chang, David | Confidential - Available Upon Request | | | | |
| 4919483 | CHANG, DAVID | 7550 N VAN NESS | FRESNO | CA | 93711 | |
| 5901243 | Chang, David D | Confidential - Available Upon Request | | | | |
| 4912351 | Chang, David G | Confidential - Available Upon Request | | | | |
| 4986516 | Chang, Douglas | Confidential - Available Upon Request | | | | |
| 7237775 | Chang, Frances | Confidential - Available Upon Request | | | | |
| 5894112 | Chang, Frances S | Confidential - Available Upon Request | | | | |
| 5894589 | Chang, Gregory J | Confidential - Available Upon Request | | | | |
| 6002061 | Chang, Hajin | Confidential - Available Upon Request | | | | |
| 6006780 | Chang, Hanna | Confidential - Available Upon Request | | | | |
| 5896074 | Chang, Jack | Confidential - Available Upon Request | | | | |
| 6169442 | Chang, James | Confidential - Available Upon Request | | | | |
| 6157483 | Chang, Jamie | Confidential - Available Upon Request | | | | |
| 5898939 | Chang, Janice | Confidential - Available Upon Request | | | | |
| 5867588 | Chang, Jason | Confidential - Available Upon Request | | | | |
| 4912844 | Chang, Jessica | Confidential - Available Upon Request | | | | |
| 5900832 | Chang, Judy | Confidential - Available Upon Request | | | | |
| 5995623 | Chang, Julius | Confidential - Available Upon Request | | | | |
| 6070186 | Chang, Katie | Confidential - Available Upon Request | | | | |
| 6070189 | Chang, Katie | Confidential - Available Upon Request | | | | |
| 6070190 | Chang, Katie | Confidential - Available Upon Request | | | | |
| 6070192 | Chang, Katie | Confidential - Available Upon Request | | | | |
| 6070188 | Chang, Kelly | Confidential - Available Upon Request | | | | |
| 5880905 | Chang, Kevin | Confidential - Available Upon Request | | | | |
| 7261630 | Chang, Kimberly | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5898627 | Chang, Kimberly Wong | Confidential - Available Upon Request | | | | |
| 5889496 | Chang, Kong Meng | Confidential - Available Upon Request | | | | |
| 6178621 | Chang, Kristine | Confidential - Available Upon Request | | | | |
| 4996480 | Chang, Liang-Ruey | Confidential - Available Upon Request | | | | |
| 4977525 | Chang, Ling-Hsioh | Confidential - Available Upon Request | | | | |
| 5996345 | Chang, Maria | Confidential - Available Upon Request | | | | |
| 5894791 | Chang, Mary Wong | Confidential - Available Upon Request | | | | |
| 5897933 | Chang, Michael | Confidential - Available Upon Request | | | | |
| 6161757 | Chang, Nicolas | Confidential - Available Upon Request | | | | |
| 6159548 | Chang, Paul | Confidential - Available Upon Request | | | | |
| 4995132 | Chang, Pauline | Confidential - Available Upon Request | | | | |
| 5867589 | CHANG, RANDALL | Confidential - Available Upon Request | | | | |
| 5867590 | chang, richard | Confidential - Available Upon Request | | | | |
| 6156129 | Chang, Robert | Confidential - Available Upon Request | | | | |
| 6156129 | Chang, Robert | Confidential - Available Upon Request | | | | |
| 5896712 | Chang, Rose | Confidential - Available Upon Request | | | | |
| 7332452 | Chang, Roxanne | Confidential - Available Upon Request | | | | |
| 5879441 | Chang, Samuel | Confidential - Available Upon Request | | | | |
| 5886500 | Chang, Stella Lee | Confidential - Available Upon Request | | | | |
| 4980547 | Chang, Su | Confidential - Available Upon Request | | | | |
| 5899445 | Chang, Tzeng-Huei | Confidential - Available Upon Request | | | | |
| 4915003 | Chang, Victor A | Confidential - Available Upon Request | | | | |
| 6173885 | Chang, Vincent | Confidential - Available Upon Request | | | | |
| 6070185 | CHANG, WILLIAM | Confidential - Available Upon Request | | | | |
| 6179823 | Chang, William | Confidential - Available Upon Request | | | | |
| 4932335 | CHANG, YI LONG | 3421 WHITE PELICAN PL | FREMONT | CA | 94555 | |
| 5867591 | CHANG, YUNG | Confidential - Available Upon Request | | | | |
| 4997434 | Changala, Donald | Confidential - Available Upon Request | | | | |
| 4913967 | Changala, Donald Leon | Confidential - Available Upon Request | | | | |
| 4994464 | Changaris, Louis | Confidential - Available Upon Request | | | | |
| 6013021 | CHANGBIN QIU | Confidential - Available Upon Request | | | | |
| 5883148 | Changphan, Duangduen | Confidential - Available Upon Request | | | | |
| 5994677 | Chanhmisay, Tiffanie | Confidential - Available Upon Request | | | | |
| 5999353 | chanhong, wutichai | Confidential - Available Upon Request | | | | |
| 7229524 | Chan-Kai Trust | Confidential - Available Upon Request | | | | |
| 6070194 | Chan-Kai, Marc and Ivy | Confidential - Available Upon Request | | | | |
| 6184180 | Chankalian, Nikolas | Confidential - Available Upon Request | | | | |
| 5867592 | Chanley, Bob | Confidential - Available Upon Request | | | | |
| 5867593 | CHANLEY, DANIELLE | Confidential - Available Upon Request | | | | |
| 5893699 | Chann, Francis | Confidential - Available Upon Request | | | | |
| 6004646 | Channel Islands Fiduciary Group-John Kattai, Estate of | 132 E. Figueroa Street | Santa Barbara | CA | 93101 | |
| 4918029 | CHANNEL LUMBER COMPANY INC | 100 W CUTTING BLVD | RICHMOND | CA | 94804 | |
| 7326343 | Channing L. Thomson | Confidential - Available Upon Request | | | | |
| 5878367 | Channon, Davinder | Confidential - Available Upon Request | | | | |
| 6131915 | CHANOS JAMES LOUIS & ROXANNE TRUSTEE | Confidential - Available Upon Request | | | | |
| 5898897 | Chansanchai, Mananya | Confidential - Available Upon Request | | | | |
| 5867594 | CHANSOMBAT, ORNCHANH | Confidential - Available Upon Request | | | | |
| 5955513 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4974992 | Chantland, William S. | 4008 Corte Cancion | Thousand Oaks | CA | 91360 | |
| 4993161 | Chan-Wong, Cynthia | Confidential - Available Upon Request | | | | |
| 5895186 | Chan-Wong, Cynthia S | Confidential - Available Upon Request | | | | |
| 5881424 | Chao, Alethea Marie Sison | Confidential - Available Upon Request | | | | |
| 6005324 | CHAO, CHING YUAN | Confidential - Available Upon Request | | | | |
| 5867595 | CHAO, DOROTHY | Confidential - Available Upon Request | | | | |
| 5867596 | CHAO, GILLIAN | Confidential - Available Upon Request | | | | |
| 5996057 | Chao, Mason | Confidential - Available Upon Request | | | | |
| 5884320 | Chapa, Bobbie Jo Gutierrez | Confidential - Available Upon Request | | | | |
| 6139861 | CHAPDELAINE CRIS R | Confidential - Available Upon Request | | | | |
| 6144482 | CHAPDELAINE WILLIAM & TRACY | Confidential - Available Upon Request | | | | |
| 6009318 | CHAPDELAINE, JERAMY | Confidential - Available Upon Request | | | | |
| 5903102 | Chapel Clark | Confidential - Available Upon Request | | | | |
| 5994584 | Chapel Street Homes, LLC, Kelly Kelley | 4900 California Avenue, 3604 Laverne | Bakersfield | CA | 93309 | |
| 4935056 | Chapel Street Homes, LLC, Kelly Kelley | 4900 California Avenue | Bakersfield | CA | 93309 | |
| 4975411 | Chapin | 1218 PENINSULA DR, 53 Solana Dr | Los Altos | CA | 94022 | |
| 6140267 | CHAPIN GARY R & GAIL L | Confidential - Available Upon Request | | | | |
| 6130349 | CHAPIN JANE S TR | Confidential - Available Upon Request | | | | |
| 6070196 | Chapin, Don & Barbara | Confidential - Available Upon Request | | | | |
| 4979022 | Chapin, Gary | Confidential - Available Upon Request | | | | |
| 4928305 | CHAPLAN MD, RONALD L | 900 CASS ST STE 200 | MONTEREY | CA | 93940 | |
| 4928310 | CHAPLAN, RONALD N | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 4975425 | Chapman | 1110 PENINSULA DR, 9256 Turner Lane | Durham | CA | 95938 | |
| 6132528 | CHAPMAN ARGILE & CLARA A TTEES | Confidential - Available Upon Request | | | | |
| 6146192 | CHAPMAN CARL & CHAPMAN LISA | Confidential - Available Upon Request | | | | |
| 7165459 | CHAPMAN CONSTRUCTION | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6145503 | CHAPMAN ERNEST H | Confidential - Available Upon Request | | | | |
| 6142465 | CHAPMAN MARGARET TR | Confidential - Available Upon Request | | | | |
| 6141620 | CHAPMAN PHYLLIS I TR | Confidential - Available Upon Request | | | | |
| 6130042 | CHAPMAN SHEILA R M/W | Confidential - Available Upon Request | | | | |
| 4998471 | Chapman, Barbara Joan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937574 | Chapman, Barbara Joan; McSweeney, Anne Shirley; Chapman, Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7481769 | Chapman, Brent | Confidential - Available Upon Request | | | | |
| 4996931 | Chapman, Byron | Confidential - Available Upon Request | | | | |
| 5999165 | Chapman, Calen | Confidential - Available Upon Request | | | | |
| 5900921 | Chapman, Carter | Confidential - Available Upon Request | | | | |
| 4991134 | Chapman, Charles | Confidential - Available Upon Request | | | | |
| 4986482 | Chapman, Charlotte | Confidential - Available Upon Request | | | | |
| 5885941 | Chapman, Christopher F | Confidential - Available Upon Request | | | | |
| 5892326 | Chapman, Corey Alan | Confidential - Available Upon Request | | | | |
| 5998663 | Chapman, David | Confidential - Available Upon Request | | | | |
| 4988348 | Chapman, Dennis | Confidential - Available Upon Request | | | | |
| 5892650 | Chapman, Dustin | Confidential - Available Upon Request | | | | |
| 5879421 | Chapman, Howard R | Confidential - Available Upon Request | | | | |
| 6070198 | Chapman, Howard R | Confidential - Available Upon Request | | | | |
| 5899295 | Chapman, Ian Frederick | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 582 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 583 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002178 | Chapman, Jeremy | Confidential - Available Upon Request | | | | |
| 4983572 | Chapman, John | Confidential - Available Upon Request | | | | |
| 5998897 | Chapman, Joseph | Confidential - Available Upon Request | | | | |
| 4997863 | Chapman, Judi | Confidential - Available Upon Request | | | | |
| 7207508 | Chapman, Julia King | Confidential - Available Upon Request | | | | |
| 5884971 | Chapman, Kathleen | Confidential - Available Upon Request | | | | |
| 6070197 | Chapman, Kathleen | Confidential - Available Upon Request | | | | |
| 5886962 | Chapman, Kevin Russell | Confidential - Available Upon Request | | | | |
| 7273102 | Chapman, Kirk Steven | Confidential - Available Upon Request | | | | |
| 7273102 | Chapman, Kirk Steven | Confidential - Available Upon Request | | | | |
| 4984159 | Chapman, Laurel | Confidential - Available Upon Request | | | | |
| 4912339 | Chapman, Lisa J | Confidential - Available Upon Request | | | | |
| 5977606 | Chapman, Margaret | Confidential - Available Upon Request | | | | |
| 5867597 | CHAPMAN, NATHAN | Confidential - Available Upon Request | | | | |
| 6167578 | Chapman, R D | Confidential - Available Upon Request | | | | |
| 7327845 | CHAPMAN, ROBERT | Confidential - Available Upon Request | | | | |
| 4992945 | Chapman, Robert | Confidential - Available Upon Request | | | | |
| 5886214 | Chapman, Ron L | Confidential - Available Upon Request | | | | |
| 4982540 | Chapman, S | Confidential - Available Upon Request | | | | |
| 4994229 | Chapman, Scott | Confidential - Available Upon Request | | | | |
| 6004222 | CHAPMAN, SCOTT | Confidential - Available Upon Request | | | | |
| 4986760 | Chapman, Steven | Confidential - Available Upon Request | | | | |
| 5891588 | Chapman, Steven Edward | Confidential - Available Upon Request | | | | |
| 4914792 | Chapman, Trent Joseph | Confidential - Available Upon Request | | | | |
| 4937359 | Chapman, Trevor | 2664 El Goya Drive | Modesto | CA | 95354 | |
| 5981884 | Chapman, Trevor | Confidential - Available Upon Request | | | | |
| 5996287 | Chapman, Trevor | Confidential - Available Upon Request | | | | |
| 7305896 | Chapman, Warren | Confidential - Available Upon Request | | | | |
| 7483893 | Chapman-Cooper, Brent Matthew | Confidential - Available Upon Request | | | | |
| 5867598 | chapman-mcguire, joanne | Confidential - Available Upon Request | | | | |
| 5895423 | Chapnick, Robert James | Confidential - Available Upon Request | | | | |
| 5898670 | Chappel, Dustin C. | Confidential - Available Upon Request | | | | |
| 4997007 | Chappell, La Mont | Confidential - Available Upon Request | | | | |
| 7071530 | CHAPPELL, LAMONT | Confidential - Available Upon Request | | | | |
| 5881213 | Chappelle, Anthony Joseph | Confidential - Available Upon Request | | | | |
| 4988148 | Chappelone, Tim | Confidential - Available Upon Request | | | | |
| 6006246 | Chapple, Jonathan | Confidential - Available Upon Request | | | | |
| 5938964 | Chapralis, Steve | Confidential - Available Upon Request | | | | |
| 6140554 | CHAR DEVRON H & VALERIE CHARLTON | Confidential - Available Upon Request | | | | |
| 4915141 | Charalambides, Charalambos L | Confidential - Available Upon Request | | | | |
| 5867599 | Charanjit Ghai | Confidential - Available Upon Request | | | | |
| 6070199 | Charanjit Jutla dba TRACY BLVD CHEVRON | 590 W Locust Ave, Suite 103, Raymond Cosey, CFO | Fresno | CA | 93650 | |
| 6011115 | CHARBONNEAU INDUSTRIES INC | 2400 LAKEVIEW PKWY SUITE 600A | ALPHARETTA | GA | 30009 | |
| 4918033 | CHARBONNEAU INDUSTRIES INC | DBA C I ACTUATION, 2400 LAKEVIEW PKWY SUITE 600A | ALPHARETTA | GA | 30009 | |
| 4982452 | Charbonneau, Joseph | Confidential - Available Upon Request | | | | |
| 5807525 | CHARCOAL RAVINE | Attn: Nancy Peshette, Charcoal Ravine, P.O. Box 5682 | Auburn | CA | 95604 | |
| 5803432 | CHARCOAL RAVINE | CHARCOAL RAVINE HYRROELECTRIC, PO Box 5682 | AUBURN | CA | 95604 | |
| 4932564 | Charcoal Ravine | P.O. Box 5682 | Auburn | CA | 95604 | |
| 5867600 | CHARDHRI, IMRAN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 583 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 584 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5955520 | Chardonnay Telly | Confidential - Available Upon Request | | | | |
| 5955518 | Chardonnay Telly | Confidential - Available Upon Request | | | | |
| 4990733 | Charette, Claudia | Confidential - Available Upon Request | | | | |
| 5889492 | Charette, Mark | Confidential - Available Upon Request | | | | |
| 4918034 | CHARGE ACROSS TOWN | 912 COLE ST STE 189 | SAN FRANCISCO | CA | 94117 | |
| 4918035 | CHARGEPOINT INC | 245 E HACIENDA AVE | CAMPBELL | CA | 95008 | |
| 5867602 | CHARGEPOINT, INC | Confidential - Available Upon Request | | | | |
| 4974219 | ChargePoint, Inc. | 1692 Dell Avenue | Campbell | CA | 95008-6901 | |
| 5867603 | ChargePoint, Inc. | Confidential - Available Upon Request | | | | |
| 6070205 | ChargePoint, Inc. | 254 E Hacienda Avenue | Campbell | CA | 95008 | |
| 5881242 | Chargin, Brandon | Confidential - Available Upon Request | | | | |
| 5937577 | Chargin, Dennis Anthony | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998475 | Chargin, Dennis Anthony | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5867604 | Chargin, Greg | Confidential - Available Upon Request | | | | |
| 5900592 | Charipar, Kristin Dorothy | Confidential - Available Upon Request | | | | |
| 6070206 | Charis Chapman | 1132 S PARK CIRCLE DR | FRESNO | CA | 93727 | |
| 5955524 | Charis Raspi | Confidential - Available Upon Request | | | | |
| 4918037 | CHARITABLE FUND BENEFITTING GARDENA | 15529 S NORMANDIE AVE | GARDENA | CA | 90247 | |
| 5864421 | Charities Housing Development of Santa Clara County | Confidential - Available Upon Request | | | | |
| 6000052 | Charities Housing-Hernandez, Marlene | 1400 Parkmoor Ave Ste 190 | San Jose | CA | 95126 | |
| 6000138 | Charkow, Allen | Confidential - Available Upon Request | | | | |
| 5896114 | Charland-Sulaver, Daina | Confidential - Available Upon Request | | | | |
| 7326515 | Charleen D. Dowling | 2230 Sunlit Ann Dr | Santa Rosa | CA | 95403 | |
| 7326515 | Charleen D. Dowling | Charleen D. dowling, , 2230 Sunlit Ann Dr | Santa Rosa | CA | 95403 | |
| 7325397 | Charlene Daley | 5391 Wolf Trl | Marysville | CA | 95901 | |
| 5955529 | Charlene Demartini | Confidential - Available Upon Request | | | | |
| 5955527 | Charlene Demartini | Confidential - Available Upon Request | | | | |
| 5949010 | Charlene Lunny | Confidential - Available Upon Request | | | | |
| 5955538 | Charlene Perry | Confidential - Available Upon Request | | | | |
| 5955537 | Charlene Perry | Confidential - Available Upon Request | | | | |
| 5902874 | Charlene Peters | Confidential - Available Upon Request | | | | |
| 6070208 | CHARLES & ANN BAUM TRUST - 100 PROFESSIONAL CENTER | 20451 GLASGOW DR | Saratoga | CA | 95070 | |
| 5955543 | Charles Allen | Confidential - Available Upon Request | | | | |
| 5955542 | Charles Allen | Confidential - Available Upon Request | | | | |
| 5955544 | Charles Allen | Confidential - Available Upon Request | | | | |
| 6157377 | Charles and Kathy Parmenter | Confidential - Available Upon Request | | | | |
| 7470618 | Charles and Stella Winona Family Trust | Confidential - Available Upon Request | | | | |
| 6013022 | CHARLES ARCATA GUEST HOUSE-HEANEY | 8445 KNEELAND RD | KNEELAND | CA | 95549 | |
| 7162658 | CHARLES BADGER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5948581 | Charles Banks | Confidential - Available Upon Request | | | | |
| 6013026 | CHARLES BESTOR | Confidential - Available Upon Request | | | | |
| 6007932 | Charles Blackburn | Confidential - Available Upon Request | | | | |
| 7325499 | Charles Bradford Walker | 1050 Court St. Apt. 506 | San Rafael | CA | 94901 | |
| 5917278 | Charles Bridenhagen | Confidential - Available Upon Request | | | | |
| 5955551 | Charles Brugger | Confidential - Available Upon Request | | | | |
| 5917286 | Charles C Williams | Confidential - Available Upon Request | | | | |
| 5917287 | Charles C Williams | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 584 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 585 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5955561 | Charles Carey | Confidential - Available Upon Request | | | | |
| 5917295 | Charles Carroll | Confidential - Available Upon Request | | | | |
| 5950154 | Charles Coel | Confidential - Available Upon Request | | | | |
| 5949299 | Charles Coel | Confidential - Available Upon Request | | | | |
| 5950739 | Charles Coel | Confidential - Available Upon Request | | | | |
| 5917299 | Charles Collins | Confidential - Available Upon Request | | | | |
| 6012793 | CHARLES D REYNOLDS | Confidential - Available Upon Request | | | | |
| 7239301 | Charles Darin Webb, Amber Renee Webb, and M.W., a minor (Charles & Amber Webb, parents) | Confidential - Available Upon Request | | | | |
| 5917306 | Charles Dunn | Confidential - Available Upon Request | | | | |
| 5917307 | Charles Dunn | Confidential - Available Upon Request | | | | |
| 5917305 | Charles Dunn | Confidential - Available Upon Request | | | | |
| 4918044 | CHARLES E TEACH BOOSTER CLUB | 145 GRAND AVE | SAN LUIS OBISPO | CA | 93405 | |
| 7165289 | Charles Edward Badger, Trustee of the Badger Family Living Trust date June 4, 2010, and any Amendments thereto | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 5955583 | Charles F. Baldwin | Confidential - Available Upon Request | | | | |
| 5917318 | Charles Fairchild | Confidential - Available Upon Request | | | | |
| 5917315 | Charles Fairchild | Confidential - Available Upon Request | | | | |
| 5955592 | Charles Forquer | Confidential - Available Upon Request | | | | |
| 6008461 | CHARLES FOWLER | Confidential - Available Upon Request | | | | |
| 7165595 | CHARLES FREESE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7162662 | CHARLES GANELESS LEVINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6070212 | CHARLES GRUNSKY CO | 936 FOXHILL CIRCLE | HOLLISTER | CA | 95023 | |
| 6012861 | CHARLES GRUNSKY CO | 936 FOXHILL CIRCLE | HOLLISTER | CA | 95023-9752 | |
| 5829602 | Charles Grunsky Company, Inc. | 936 Fox Hill Circle | Hollister | CA | 95023 | |
| 7163677 | CHARLES HALEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5911598 | Charles Holstrom | Confidential - Available Upon Request | | | | |
| 5912244 | Charles Holstrom | Confidential - Available Upon Request | | | | |
| 5910527 | Charles Holstrom | Confidential - Available Upon Request | | | | |
| 4918048 | CHARLES HOUSTON BAR ASSOCIATION | OF OAKLAND INC, PO Box 1474 | OAKLAND | CA | 94604 | |
| 5955596 | Charles Huffman | Confidential - Available Upon Request | | | | |
| 7326958 | Charles James, Trustee of the Joseph and Coralee Barkela Trust | Charles James, Daniel F. Crowley, P.O. Box R | San Rafael | CA | 94913 | |
| 7326958 | Charles James, Trustee of the Joseph and Coralee Barkela Trust | Charles James, Robert M. Bone, 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 5917331 | Charles Keen | Confidential - Available Upon Request | | | | |
| 5955605 | Charles Kincaid | Confidential - Available Upon Request | | | | |
| 5955606 | Charles Kincaid | Confidential - Available Upon Request | | | | |
| 5917340 | Charles Kipp | Confidential - Available Upon Request | | | | |
| 7339953 | Charles L. & Marjorie H. Collins | Confidential - Available Upon Request | | | | |
| 5955614 | Charles L. Pierro | Confidential - Available Upon Request | | | | |
| 5955616 | Charles L. Pierro | Confidential - Available Upon Request | | | | |
| 5911763 | Charles Lafon | Confidential - Available Upon Request | | | | |
| 5904289 | Charles Lafon | Confidential - Available Upon Request | | | | |
| 5947892 | Charles Lindner | Confidential - Available Upon Request | | | | |
| 5917348 | Charles Liquori | Confidential - Available Upon Request | | | | |
| 5917353 | Charles M Robertson | Confidential - Available Upon Request | | | | |
| 5917354 | Charles M Robertson | Confidential - Available Upon Request | | | | |
| 7164214 | CHARLES M. RICHARDSON, TRUSTEE OF THE ARTHUR T. GRANT AND SUIKO GRANT TRUST AGREEMENT OF   1981 | CHARLES M. RICHARDSON, TRUSTEE OF THE ARTHUR T. GRANT AND SUIKO GRANT TRUST AGREEMENT OF 1981, Brend, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008147 | Charles Maier | Confidential - Available Upon Request | | | | |
| 5867606 | Charles Miller | Confidential - Available Upon Request | | | | |
| 5902649 | Charles Mitchell | Confidential - Available Upon Request | | | | |
| 6174015 | Charles Mutscheller | Confidential - Available Upon Request | | | | |
| 6011134 | CHARLES P CROWLEY CO INC | 15861 BUSINESS CENTER DR | IRWINDALE | CA | 91706 | |
| 5955631 | Charles P Kelly | Confidential - Available Upon Request | | | | |
| 5955632 | Charles P Kelly | Confidential - Available Upon Request | | | | |
| 7156607 | Charles P. Crowley Company | JT Blancett, Estimator / Senior Project Manager, 15861 Business Center Drive | Irwindale | CA | 91706 | |
| 7156607 | Charles P. Crowley Company | Ann Hipolito, 15861 Business Center Drive | Irwindale | CA | 91706 | |
| 5917365 | Charles Peck | Confidential - Available Upon Request | | | | |
| 5917366 | Charles Peck | Confidential - Available Upon Request | | | | |
| 5955642 | Charles Pfenning | Confidential - Available Upon Request | | | | |
| 5955640 | Charles Pfenning | Confidential - Available Upon Request | | | | |
| 5867607 | Charles Phan | Confidential - Available Upon Request | | | | |
| 5917376 | Charles Phillips | Confidential - Available Upon Request | | | | |
| 5867608 | Charles Poole | Confidential - Available Upon Request | | | | |
| 7245789 | Charles R. Blackburn, derivatively on behalf of the Debtor, PG&E Corporation | Law Office of Alfred G. Yates, Jr. P.C., Alfred G. Yates, Jr., Gerald L. Rutledge, Richard A. Finberg, 300 Mt. Lebanon Boulevard, Suite 206-B | Pittsburgh | PA | 15234 | |
| 7245789 | Charles R. Blackburn, derivatively on behalf of the Debtor, PG&E Corporation | c/o Robert C. Schubert and Willem F. Jonckheer, Schubert Jonckheer & Kolbe LLP, Three Embarcadero Center, Suite 1650 | San Francisco | CA | 94111 | |
| 5906790 | Charles Rippey | Confidential - Available Upon Request | | | | |
| 5955656 | Charles Sanchez | Confidential - Available Upon Request | | | | |
| 6070214 | Charles Schwab | Attn: Stock Plan Services, PO Box 982602 | El Paso | TX | 79998 | |
| 6011436 | CHARLES SCHWAB & CO INC | 9601 E PANORAMA CIRCLE | ENGLEWOOD | CO | 80112 | |
| 4918058 | CHARLES SCHWAB & CO INC | STOCK PLAN SERVICES, 9601 E PANORAMA CIRCLE | ENGLEWOOD | CO | 80112 | |
| 6070216 | CHARLES SCHWAB & CO INC STOCK PLAN SERVICES, MAIL STOP 03-410 | 9601 E PANORAMA CIRCLE | ENGLEWOOD | CO | 80112 | |
| 5905545 | Charles Sigismund | Confidential - Available Upon Request | | | | |
| 5947275 | Charles Sigismund | Confidential - Available Upon Request | | | | |
| 7165393 | CHARLES T. MARKEE AND LINDA R. SIMS, TRUSTEES OF THE MARKEE-SIMS LIVING TRUST DATED FEBRUARY 2, 1993 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165390 | CHARLES T. SHEPPERD AND ANNE B. SHEPPERD, AS TRUSTEES, OR ANY SUCCESSOR TRUSTEES, OF THE 2001 SHEPPERD FAMILY TRUST UNDER AGREEMENT DATED 1/18/2001 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7326363 | Charles Tarr | P.O. Box 190 | Santa Rosa | CA | 95402 | |
| 7326363 | Charles Tarr | P.O. Box 190 | Santa Rosa | CA | 95402 | |
| 5917388 | Charles Van Auken | Confidential - Available Upon Request | | | | |
| 6010016 | CHARLES VOLPE | Confidential - Available Upon Request | | | | |
| 5917393 | Charles W Gilbert | Confidential - Available Upon Request | | | | |
| 5917394 | Charles W Gilbert | Confidential - Available Upon Request | | | | |
| 5917403 | Charles Wright | Confidential - Available Upon Request | | | | |
| 6013311 | CHARLES WT THOMAS CONSULTING LLC | 4036 MOUNT VEEDER RD | NAPA | CA | 94558 | |
| 6070218 | Charles WT Thomas Consulting, LLC (dba Charles Thomas Consulting) | 4036 Mount Veeder Road | Napa | CA | 94558 | |
| 5878066 | Charles, April | Confidential - Available Upon Request | | | | |
| 5867609 | Charles, David | Confidential - Available Upon Request | | | | |
| 5882677 | Charles, Dykessia | Confidential - Available Upon Request | | | | |
| 5888947 | Charles, Ean Cassem | Confidential - Available Upon Request | | | | |
| 4995606 | CHARLES, FAYE | Confidential - Available Upon Request | | | | |
| 5887871 | Charles, Frank R | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 587 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6164570 | Charles, Jessica | Confidential - Available Upon Request | | | | |
| 4997506 | Charles, Kevin | Confidential - Available Upon Request | | | | |
| 5867610 | Charles, Nathan | Confidential - Available Upon Request | | | | |
| 6003453 | charles, paris | Confidential - Available Upon Request | | | | |
| 5896276 | Charles, Rada | Confidential - Available Upon Request | | | | |
| 6070207 | Charles, Rada | Confidential - Available Upon Request | | | | |
| 5888418 | Charles-Padilla, Lisa | Confidential - Available Upon Request | | | | |
| 5997443 | Charleston, Jeff | Confidential - Available Upon Request | | | | |
| 4994642 | Charleston, Jeffery | Confidential - Available Upon Request | | | | |
| 5884754 | Charleston, Jenna Renee | Confidential - Available Upon Request | | | | |
| 6003166 | Charleston, Lashay | Confidential - Available Upon Request | | | | |
| 4987764 | Charley, Maurice | Confidential - Available Upon Request | | | | |
| 5950163 | Charlie Cronin | Confidential - Available Upon Request | | | | |
| 5949308 | Charlie Cronin | Confidential - Available Upon Request | | | | |
| 5950748 | Charlie Cronin | Confidential - Available Upon Request | | | | |
| 5867611 | CHARLIE ELECTRIC INC | Confidential - Available Upon Request | | | | |
| 5867612 | CHARLIE LOW | Confidential - Available Upon Request | | | | |
| 5867613 | CHARLIE LOW | Confidential - Available Upon Request | | | | |
| 5955678 | Charlie Moffatt | Confidential - Available Upon Request | | | | |
| 7146382 | Charlie Seafood Inc. | 1550 Bancroft Ave | San Francisco | CA | 94124 | |
| 5888773 | Charlie, Jarrod Michael | Confidential - Available Upon Request | | | | |
| 5867614 | CHARLIES ACRES | Confidential - Available Upon Request | | | | |
| 6139910 | CHARLIES ACRES | Confidential - Available Upon Request | | | | |
| 6003767 | CHARLIES CAFE-HARB, CHARLES | 3202 FOLSOM ST | SAN FRANCISCO | CA | 94110 | |
| 7455469 | Charlop, Linnette | Confidential - Available Upon Request | | | | |
| 5913945 | Charlotte Banuelos | Confidential - Available Upon Request | | | | |
| 5913943 | Charlotte Banuelos | Confidential - Available Upon Request | | | | |
| 5955683 | Charlotte Boston | Confidential - Available Upon Request | | | | |
| 5955684 | Charlotte Boston | Confidential - Available Upon Request | | | | |
| 5917417 | Charlotte Brockman | Confidential - Available Upon Request | | | | |
| 5913948 | Charlotte Marie Wilson,Individually And As Trustee Of The C-Ya Later Trust | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | Ca | 92101 | |
| 5917419 | Charlotte Sweatt | Confidential - Available Upon Request | | | | |
| 5917422 | Charlotte Sweatt | Confidential - Available Upon Request | | | | |
| 5917421 | Charlotte Sweatt | Confidential - Available Upon Request | | | | |
| 5906065 | Charlotte Wood | Confidential - Available Upon Request | | | | |
| 5917425 | Charlsey Cartwright | Confidential - Available Upon Request | | | | |
| 5898462 | Charlton, Ashley Marie | Confidential - Available Upon Request | | | | |
| 5886670 | Charlton, Dennis J | Confidential - Available Upon Request | | | | |
| 4984603 | Charlton, Dorothy | Confidential - Available Upon Request | | | | |
| 5886456 | Charlton, Jeffery Allen | Confidential - Available Upon Request | | | | |
| 7216737 | Charlton, Morgan | Confidential - Available Upon Request | | | | |
| 4984105 | Charlton, Patricia | Confidential - Available Upon Request | | | | |
| 4927025 | CHARLTON, PHILIP M | CHARLTON AND ASSOCIATES LLC, 1888 HUNTERS TRAIL | WEST BEND | WI | 53090 | |
| 5895413 | Charlton, Vincent E | Confidential - Available Upon Request | | | | |
| 4912357 | Charmack, Maureen | Confidential - Available Upon Request | | | | |
| 5917430 | Charmaine Pope | Confidential - Available Upon Request | | | | |
| 5917428 | Charmaine Pope | Confidential - Available Upon Request | | | | |
| 7227218 | Charmbury, Karyn | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 587 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 588 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7227218 | Charmbury, Karyn | Confidential - Available Upon Request | | | | |
| 7226091 | Charmbury, Karyn | Confidential - Available Upon Request | | | | |
| 7226091 | Charmbury, Karyn | Confidential - Available Upon Request | | | | |
| 6008190 | Charmbury, Karyn | Confidential - Available Upon Request | | | | |
| 4913750 | Charmbury, Karyn | Confidential - Available Upon Request | | | | |
| 4923743 | CHARN, KENNY K | KENNY CHARN MD, PO Box 5406 | EL DORADO HILLS | CA | 95762 | |
| 6144290 | CHARNAS MARK & GRETCHEN | Confidential - Available Upon Request | | | | |
| 7203431 | Charnas Philip & Kelly | Confidential - Available Upon Request | | | | |
| 6130548 | CHARNAS PHILLIP & KELLY | Confidential - Available Upon Request | | | | |
| 4996350 | Charno-Graham, Teri | Confidential - Available Upon Request | | | | |
| 4912100 | Charno-Graham, Teri R | Confidential - Available Upon Request | | | | |
| 6005606 | Charnoski, Kirsten | Confidential - Available Upon Request | | | | |
| 6140876 | CHARP ADAM & CHARP MIRIAM | Confidential - Available Upon Request | | | | |
| 6070219 | CHART INC NEXGEN FUELING DIVISION | 407 7TH ST NW | NEW PRAGUE | MN | 56071 | |
| 4976130 | Charter | 0120 KOKANEE LANE, 4001 Riding Club LN | Sacramento | CA | 95864 | |
| 4975487 | Charter | 0844 PENINSULA DR, 6682 Greenbay Road | Arbuckle | CA | 95912 | |
| 6065493 | Charter | 4001 Riding Club LN | Sacramento | CA | 95864 | |
| 6084329 | Charter | Confidential - Available Upon Request | | | | |
| 4918062 | CHARTER COMMUNICATIONS | 400 Atlantic Street | Stamford | CT | 06901 | |
| 6012513 | CHARTER COMMUNICATIONS | P.O. BOX 60229 | LOS ANGELES | CA | 90060-0229 | |
| 6029767 | Charter Communications | Spectrum, 1600 Dublin Rd | Columbus | OH | 43215 | |
| 6008836 | CHARTER COMMUNICATIONS INC | 270 BRIDGE ST | SAN LUIS OBISPO | CA | 93401 | |
| 5867615 | Charter Communications Inc. | Confidential - Available Upon Request | | | | |
| 6070222 | Charter Fiberlink CA-CCO, LLCSpectrum Business or Charter | 221 NE Park Plaza Drive, Suite 231 | Vancouver | WA | 98684 | |
| 6004927 | CHARTER PROPERTIES-WILSON, KELLY | 38 GARDENSIDE DR APT 4 | SAN FRANCISCO | CA | 94131 | |
| 5864647 | CHARTER, HAL | Confidential - Available Upon Request | | | | |
| 5006492 | Charter, Halbert & Amy | 0844 PENINSULA DR, 6682 Greenbay Road | Arbuckle | CA | 95912 | |
| 5867616 | CHARTER, INGRID | Confidential - Available Upon Request | | | | |
| 5865563 | CHARTER, JIM | Confidential - Available Upon Request | | | | |
| 5864689 | CHARTER, RAYMOND | Confidential - Available Upon Request | | | | |
| 5867617 | Charter, Ward | Confidential - Available Upon Request | | | | |
| 7325535 | Charterhill Pacific Inc dba Charterhill Rentals | 3343 Industrial Drive, Suite 2 | Santa Rosa | CA | 95403 | |
| 5987970 | Chartis Property Casualty Co.-Susson, Mark | 2 Corporate Plaza Dr., 275 | Newport Beach | CA | 92660 | |
| 4935195 | Chartis Property Casualty Co.-Susson, Mark | 2 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7237008 | Chartis Property Casualty Company--Mark Susson | Commerce & Industry Insurance Company, Mark Susson, 2 Corporate Plaza Drive Suite 275 | Newport Beach | CA | 92660 | |
| 6070223 | CHARTWELL INC THE UTILITY INFORMATION SOURCE | 2970 PEACHTREE RD NW STE 250 | ATLANTA | GA | 30305 | |
| 4947843 | Charvet, Koshi | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947888 | Charvet, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947951 | Charvet, Sakura | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5995230 | Chasar, Maryann | Confidential - Available Upon Request | | | | |
| 5867618 | Chase & Arnold, Inc. | Confidential - Available Upon Request | | | | |
| 4918064 | CHASE DENNIS EMERGENCY | MEDICAL GROUP INC, PO Box 634718 | CINCINNATI | OH | 45263-4718 | |
| 4980278 | Chase Jr., Harry | Confidential - Available Upon Request | | | | |
| 6145337 | CHASE MICHAEL | Confidential - Available Upon Request | | | | |
| 5867619 | CHASE PARADISE SBX, LP | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6010685 | CHASE S CHINCHEN | Confidential - Available Upon Request | | | | |
| 6070224 | CHASE S CHINCHEN, CHINCHEN ELECTRIC | 6029 HIGHWAY 99 | OROVILLE | CA | 95965 | |
| 6140168 | CHASE TINA M TR ET AL | Confidential - Available Upon Request | | | | |
| 5867620 | Chase, Alex | Confidential - Available Upon Request | | | | |
| 6007216 | Chase, Brent | Confidential - Available Upon Request | | | | |
| 5993703 | Chase, Carolyn | Confidential - Available Upon Request | | | | |
| 4933879 | Chase, Carolyn | PO Box 95 | Pt Reyes Station | CA | 94956 | |
| 7072086 | Chase, Christopher | Confidential - Available Upon Request | | | | |
| 6005386 | Chase, Dawn | Confidential - Available Upon Request | | | | |
| 4943561 | Chase, Dawn | 202 Spruce Street | Newark | NJ | 07108 | |
| 4974660 | Chase, Donald & Karol | 2300 Rice Fork Road | Potter Valley | CA | 95469 | |
| 6080476 | Chase, Donald & Karol, and others | Confidential - Available Upon Request | | | | |
| 4974659 | Chase, Donald & Karol, and others | 4933 Montecito | Santa Rosa | CA | 95404-1938 | |
| 7308710 | Chase, Ingrid | Confidential - Available Upon Request | | | | |
| 5994569 | Chase, John & Barbara | Confidential - Available Upon Request | | | | |
| 6000508 | CHASE, LAURA | Confidential - Available Upon Request | | | | |
| 4988819 | Chase, Liliane | Confidential - Available Upon Request | | | | |
| 7299765 | Chase, Melissa | Confidential - Available Upon Request | | | | |
| 5884691 | Chase, Nicholas Antonio | Confidential - Available Upon Request | | | | |
| 6153829 | Chase, Nikki | Confidential - Available Upon Request | | | | |
| 4981915 | Chase, Paul | Confidential - Available Upon Request | | | | |
| 4928189 | CHASE, ROBERT R | MD, PO Box 8009 | RED BLUFF | CA | 96080 | |
| 4995532 | Chase, Sherry | Confidential - Available Upon Request | | | | |
| 5880502 | Chase, Stuart | Confidential - Available Upon Request | | | | |
| 4989009 | Chase, Susan | Confidential - Available Upon Request | | | | |
| 5995385 | Chaser, Maryann | Confidential - Available Upon Request | | | | |
| 7333304 | Chasnoff, Paul | Confidential - Available Upon Request | | | | |
| 7155943 | Chasnoff, Paul | Confidential - Available Upon Request | | | | |
| 7333304 | Chasnoff, Paul | Confidential - Available Upon Request | | | | |
| 4987878 | Chasseur, Thomas | Confidential - Available Upon Request | | | | |
| 7308833 | Chassey, Richard and Sandra | Confidential - Available Upon Request | | | | |
| 7463791 | Chastain, Jason and Melinda | Confidential - Available Upon Request | | | | |
| 5901667 | Chastain, Mark Steven | Confidential - Available Upon Request | | | | |
| 5975958 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4986928 | Chasty, Albert | Confidential - Available Upon Request | | | | |
| 6003279 | Chatas, Brett | Confidential - Available Upon Request | | | | |
| 6008624 | Chateau de Lyon Associates, LP | 315 N. San Joaquin Street | STOCKTON | CA | 95202 | |
| 6005929 | Chateau du Sureau, Inc.-Stephens, Carina | PO Box 2413 | Oakhurst | CA | 93644 | |
| 6001107 | Chateau Edelweiss-Ulrich, Catherine | 2030 Oak Way | Arroyo Grande | CA | 93420 | |
| 6013027 | CHATEAU LA SALLE | 2681 MONTEREY ROAD | SAN JOSE | CA | 95111 | |
| 5867621 | CHATEAU MONTELENA LLC | Confidential - Available Upon Request | | | | |
| 6133114 | CHATEAUNEUF-DU-POTT LLC | Confidential - Available Upon Request | | | | |
| 7459416 | Chatfield, Michael | Confidential - Available Upon Request | | | | |
| 4983047 | Chatfield, Robert | Confidential - Available Upon Request | | | | |
| 6131565 | CHATHAM ERIC | Confidential - Available Upon Request | | | | |
| 7482897 | Chatham, Eric A. | Confidential - Available Upon Request | | | | |
| 5867622 | Chatman III, Vernon | Confidential - Available Upon Request | | | | |
| 5883393 | Chatman Jr., James | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4995245 | Chatman Jr., Jules | Confidential - Available Upon Request | | | | |
| 6002884 | Chatman, Olajigde | Confidential - Available Upon Request | | | | |
| 5879578 | Chatman, Yvonne Antionette | Confidential - Available Upon Request | | | | |
| 5998028 | Chatmon, Herbert | Confidential - Available Upon Request | | | | |
| 5995619 | Chatoff, Wayne | Confidential - Available Upon Request | | | | |
| 4938741 | Chatoff, Wayne | PO Box 469 | Glenhaven | CA | 95443 | |
| 6003750 | Chatom Winery-Hatcher, Matt | 1969 Hwy 4 | Vallecito | CA | 95251 | |
| 5900468 | Chatterjee, Taposhi | Confidential - Available Upon Request | | | | |
| 6006326 | chatterton, randal | Confidential - Available Upon Request | | | | |
| 5896400 | Chaturvedi, Shetal | Confidential - Available Upon Request | | | | |
| 6143469 | CHAU QUANG T ET AL | Confidential - Available Upon Request | | | | |
| 5900575 | Chau, Cynthia | Confidential - Available Upon Request | | | | |
| 4996356 | Chau, Daniel | Confidential - Available Upon Request | | | | |
| 5881328 | Chau, Dat | Confidential - Available Upon Request | | | | |
| 5900246 | Chau, Garrick | Confidential - Available Upon Request | | | | |
| 6009269 | CHAU, JENNY | Confidential - Available Upon Request | | | | |
| 4985922 | Chau, Kha | Confidential - Available Upon Request | | | | |
| 5878015 | Chau, My T | Confidential - Available Upon Request | | | | |
| 4990966 | Chau, Nancy | Confidential - Available Upon Request | | | | |
| 5880067 | Chau, Nguyen | Confidential - Available Upon Request | | | | |
| 7213866 | Chau, Phat | Confidential - Available Upon Request | | | | |
| 5878573 | Chau, Stephanie | Confidential - Available Upon Request | | | | |
| 5881469 | Chau, Thomas Chung M | Confidential - Available Upon Request | | | | |
| 5888481 | Chau, Tim | Confidential - Available Upon Request | | | | |
| 5867623 | CHAUDHARY, AHMED | Confidential - Available Upon Request | | | | |
| 5997568 | Chaudhary, Laxmi | Confidential - Available Upon Request | | | | |
| 5887292 | Chaudhry, Tanveer | Confidential - Available Upon Request | | | | |
| 4913262 | Chaudhuri, Shaun | Confidential - Available Upon Request | | | | |
| 5938965 | Chauhan, Deepty | Confidential - Available Upon Request | | | | |
| 5889837 | CHAUHAN, GIRISH L | Confidential - Available Upon Request | | | | |
| 4977690 | Chaulet, Rudolph | Confidential - Available Upon Request | | | | |
| 6002207 | CHAUM, STEVEN | Confidential - Available Upon Request | | | | |
| 5955707 | Chaunce Thorburg | Confidential - Available Upon Request | | | | |
| 5880305 | Chaussee, Chase A | Confidential - Available Upon Request | | | | |
| 5881411 | Chaussee, Loren Patrick | Confidential - Available Upon Request | | | | |
| 6001566 | Chauvenne, Richard | Confidential - Available Upon Request | | | | |
| 4932999 | Chauvet, Eileen K. | 1010 30th St Apt 2 | San Francisco | CA | 94107-2747 | |
| 6131886 | CHAUVIN MARCIA L & ANTON | Confidential - Available Upon Request | | | | |
| 5995900 | Chauvin, Doris | Confidential - Available Upon Request | | | | |
| 5886406 | Chauvin, Kathleen E | Confidential - Available Upon Request | | | | |
| 5867624 | CHAVARIN, KARINA | Confidential - Available Upon Request | | | | |
| 6139299 | CHAVARRIA HECTOR | Confidential - Available Upon Request | | | | |
| 5999604 | CHAVARRIA, GABRIEL | Confidential - Available Upon Request | | | | |
| 6167771 | Chavarria, Hector M. | Confidential - Available Upon Request | | | | |
| 6124426 | Chavarria, Ivannia | Confidential - Available Upon Request | | | | |
| 5893229 | Chave, Chris | Confidential - Available Upon Request | | | | |
| 5998785 | Chaves, Danny | Confidential - Available Upon Request | | | | |
| 5893133 | Chaves-Tiscareno, Ricardo | Confidential - Available Upon Request | | | | |
| 6180551 | Chavez B, Francisco Javier | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5938966 | Chavez bravo, Elio | Confidential - Available Upon Request | | | | |
| 6140539 | CHAVEZ CARLOS N & DEIGNAN SHEILA E | Confidential - Available Upon Request | | | | |
| 5883473 | Chavez Cervantes, Anita L | Confidential - Available Upon Request | | | | |
| 4918066 | CHAVEZ EMERGENCY PHYSICIANS MEDICAL | GROUP INC, 1065 BUCKS LAKE RD | QUINCY | CA | 95971 | |
| 6147137 | CHAVEZ ERNESTO GUZMAN | Confidential - Available Upon Request | | | | |
| 4918067 | CHAVEZ FAMILY VISION INC | PO Box 23308 | SAN JOSE | CA | 95153 | |
| 6140487 | CHAVEZ HECTOR ALEXANDER | Confidential - Available Upon Request | | | | |
| 5880152 | Chavez II, Ramon | Confidential - Available Upon Request | | | | |
| 4918068 | CHAVEZ INVESTMENTS PROPERTIES INC | 1141 TAMA LANE | SANTA MARIA | CA | 93455 | |
| 6006176 | CHAVEZ OCHOA, BRIAN | Confidential - Available Upon Request | | | | |
| 6133004 | CHAVEZ ORLANDO AND MAUREEN W H/W | Confidential - Available Upon Request | | | | |
| 6132726 | CHAVEZ RAFAEL | Confidential - Available Upon Request | | | | |
| 6135223 | CHAVEZ THOMAS F & LAVONNE D | Confidential - Available Upon Request | | | | |
| 4986436 | Chavez, Adeline | Confidential - Available Upon Request | | | | |
| 4998479 | Chavez, Adrian | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975961 | Chavez, Adrian; Chavez, Rachelle; Murello, Christopher; Murello, Evelyn | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7315741 | Chavez, Albert | Confidential - Available Upon Request | | | | |
| 4915109 | Chavez, Alberto | Confidential - Available Upon Request | | | | |
| 4978152 | Chavez, Alex | Confidential - Available Upon Request | | | | |
| 4989080 | Chavez, Amanda | Confidential - Available Upon Request | | | | |
| 5891073 | CHAVEZ, ANDREW P | Confidential - Available Upon Request | | | | |
| 5998047 | Chavez, Angela | Confidential - Available Upon Request | | | | |
| 6156312 | Chavez, Angelisa | Confidential - Available Upon Request | | | | |
| 5892640 | Chavez, Anthony | Confidential - Available Upon Request | | | | |
| 5882291 | Chavez, Anthony Michael | Confidential - Available Upon Request | | | | |
| 5899557 | Chavez, Armando | Confidential - Available Upon Request | | | | |
| 4912445 | Chavez, Boris Alberto | Confidential - Available Upon Request | | | | |
| 6001526 | Chavez, Brian | Confidential - Available Upon Request | | | | |
| 4938110 | Chavez, Brian | PO Box 2198 | Freedom | CA | 95019-2138 | |
| 4989554 | Chavez, Carlos | Confidential - Available Upon Request | | | | |
| 6004275 | Chavez, Cecilia | Confidential - Available Upon Request | | | | |
| 6008577 | CHAVEZ, CESAR | Confidential - Available Upon Request | | | | |
| 5880630 | Chavez, Clara | Confidential - Available Upon Request | | | | |
| 5993810 | Chavez, Crystal | Confidential - Available Upon Request | | | | |
| 5884101 | Chavez, Cynthia | Confidential - Available Upon Request | | | | |
| 5883315 | Chavez, Dina | Confidential - Available Upon Request | | | | |
| 4978162 | Chavez, Domingo | Confidential - Available Upon Request | | | | |
| 5999455 | Chavez, Eli | Confidential - Available Upon Request | | | | |
| 7333426 | Chavez, Elizabeth | Confidential - Available Upon Request | | | | |
| 7333426 | Chavez, Elizabeth | Confidential - Available Upon Request | | | | |
| 6001083 | Chavez, Eric | Confidential - Available Upon Request | | | | |
| 5895712 | Chavez, Eric Alberto | Confidential - Available Upon Request | | | | |
| 5890134 | Chavez, Fabio M | Confidential - Available Upon Request | | | | |
| 4920895 | CHAVEZ, FAYE | GRAPHIC DIGITAL SOLUTIONS, 1308 19TH ST | SACRAMENTO | CA | 95811 | |
| 6001231 | CHAVEZ, FLORINDA | Confidential - Available Upon Request | | | | |
| 7472398 | Chavez, Francesca | Confidential - Available Upon Request | | | | |
| 6006306 | CHAVEZ, GLORIA | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 591 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 592 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4987630 | Chavez, Guadalupe | Confidential - Available Upon Request | | | | |
| 5881146 | Chavez, Handel | Confidential - Available Upon Request | | | | |
| 7482678 | Chavez, Havanna | Confidential - Available Upon Request | | | | |
| 5938967 | Chavez, Heather | Confidential - Available Upon Request | | | | |
| 5895261 | Chavez, Israel J | Confidential - Available Upon Request | | | | |
| 4980235 | Chavez, J | Confidential - Available Upon Request | | | | |
| 5901170 | Chavez, Jackie Lynn | Confidential - Available Upon Request | | | | |
| 5885706 | Chavez, Jacob J | Confidential - Available Upon Request | | | | |
| 5888365 | Chavez, John | Confidential - Available Upon Request | | | | |
| 6070226 | Chavez, Johnny | Confidential - Available Upon Request | | | | |
| 5891809 | Chavez, Jorge Valenzuela | Confidential - Available Upon Request | | | | |
| 4978123 | Chavez, Jose | Confidential - Available Upon Request | | | | |
| 5977611 | chavez, jose | Confidential - Available Upon Request | | | | |
| 5993344 | Chavez, Jose & Greissy | Confidential - Available Upon Request | | | | |
| 5938969 | Chavez, Juan | Confidential - Available Upon Request | | | | |
| 7486611 | Chavez, Juanita | Confidential - Available Upon Request | | | | |
| 5883048 | Chavez, Karen Denise | Confidential - Available Upon Request | | | | |
| 5885567 | Chavez, Lloyd Michael | Confidential - Available Upon Request | | | | |
| 5884627 | Chavez, Makayla | Confidential - Available Upon Request | | | | |
| 4979712 | Chavez, Manuel | Confidential - Available Upon Request | | | | |
| 4995247 | Chavez, Manuel | Confidential - Available Upon Request | | | | |
| 6008557 | CHAVEZ, MARGARITO | Confidential - Available Upon Request | | | | |
| 4924695 | CHAVEZ, MARIA | 3645 REEL CIRCLE | SACRAMENTO | CA | 95832 | |
| 5997821 | Chavez, Maria | Confidential - Available Upon Request | | | | |
| 4990027 | Chavez, Marina | Confidential - Available Upon Request | | | | |
| 5864705 | CHAVEZ, MELISA | Confidential - Available Upon Request | | | | |
| 4992348 | Chavez, Michael | Confidential - Available Upon Request | | | | |
| 5879904 | Chavez, Michael A | Confidential - Available Upon Request | | | | |
| 5995612 | Chavez, Michelle | Confidential - Available Upon Request | | | | |
| 5884304 | Chavez, Norma Alejandra | Confidential - Available Upon Request | | | | |
| 6003231 | Chavez, Orlando | Confidential - Available Upon Request | | | | |
| 7478118 | Chavez, Orlando | Confidential - Available Upon Request | | | | |
| 5880024 | Chavez, Oscar | Confidential - Available Upon Request | | | | |
| 6170349 | Chavez, Patricia B | Confidential - Available Upon Request | | | | |
| 5995474 | Chavez, Pedro & Melissa | Confidential - Available Upon Request | | | | |
| 5016633 | Chavez, Phillip | Confidential - Available Upon Request | | | | |
| 4998481 | Chavez, Rachelle | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4988150 | Chavez, Ralph | Confidential - Available Upon Request | | | | |
| 5879137 | Chavez, Ramon S | Confidential - Available Upon Request | | | | |
| 5977613 | CHAVEZ, RAUL | Confidential - Available Upon Request | | | | |
| 4987090 | Chavez, Raymon | Confidential - Available Upon Request | | | | |
| 5893616 | Chavez, Raymond Anthony | Confidential - Available Upon Request | | | | |
| 4989637 | Chavez, Refugio | Confidential - Available Upon Request | | | | |
| 5994178 | Chavez, Robert & Nancy | Confidential - Available Upon Request | | | | |
| 5898617 | Chavez, Roberto Reyes | Confidential - Available Upon Request | | | | |
| 5889310 | Chavez, Ronald | Confidential - Available Upon Request | | | | |
| 7328191 | Chavez, Ronnie Christopher | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4998675 | Chavez, Rosa Azevedo | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4985580 | Chavez, Rosalio | Confidential - Available Upon Request | | | | |
| 7486621 | Chavez, Salvador | Confidential - Available Upon Request | | | | |
| 4987150 | Chavez, Shallene | Confidential - Available Upon Request | | | | |
| 5884492 | Chavez, Stephanie Mendoza | Confidential - Available Upon Request | | | | |
| 7320994 | Chavez, Susan | Confidential - Available Upon Request | | | | |
| 5938971 | CHAVEZ, SYKVIA | Confidential - Available Upon Request | | | | |
| 4914729 | Chavez, Taylor A | Confidential - Available Upon Request | | | | |
| 5873973 | CHAVEZ, TERESA | Confidential - Available Upon Request | | | | |
| 5894876 | Chavez, Teri Lee | Confidential - Available Upon Request | | | | |
| 5887469 | Chavez, Thomas Henry | Confidential - Available Upon Request | | | | |
| 4993894 | Chavez, Tim | Confidential - Available Upon Request | | | | |
| 5900704 | Chavez, Umberto | Confidential - Available Upon Request | | | | |
| 6001026 | Chavez, Vanessa | Confidential - Available Upon Request | | | | |
| 4937823 | Chavez, Vanessa | 1021 Polk st. | Salinas | CA | 93906 | |
| 4998677 | Chavez, Victor Gonzalez | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7486594 | Chavez, Zachary | Confidential - Available Upon Request | | | | |
| 7486594 | Chavez, Zachary | Confidential - Available Upon Request | | | | |
| 4912541 | Chavez-Acosta, Elyse Nicole | Confidential - Available Upon Request | | | | |
| 5901613 | Chavez-Espinoza, Lydia | Confidential - Available Upon Request | | | | |
| 5899818 | Chavez-Gaytan, Eduardo | Confidential - Available Upon Request | | | | |
| 5901210 | Chavez-Gordon, Juanita Tania | Confidential - Available Upon Request | | | | |
| 5889808 | Chavez-Supnet, Jessica L | Confidential - Available Upon Request | | | | |
| 6009915 | Chavinda, Inc | 4834 N. Vineland | Kerman | CA | 93630 | |
| 6132556 | CHAVIRA MANUEL ARELLANO / | Confidential - Available Upon Request | | | | |
| 4996422 | Chavira, Anthony | Confidential - Available Upon Request | | | | |
| 4912299 | Chavira, Anthony Augustine | Confidential - Available Upon Request | | | | |
| 5892194 | Chavira, Enrique | Confidential - Available Upon Request | | | | |
| 5878955 | Chavis, Daniel L | Confidential - Available Upon Request | | | | |
| 5895637 | Chavis, Qualen | Confidential - Available Upon Request | | | | |
| 4990151 | Chaw, Betty | Confidential - Available Upon Request | | | | |
| 5882327 | Chaw, Seandre Leland | Confidential - Available Upon Request | | | | |
| 5864367 | CHAWANAKEE UNIFIED SCHOOL DIST | Confidential - Available Upon Request | | | | |
| 4918069 | CHAWKI GERGES MD INC | GERGES MEDICAL CLINIC INC, 131 S TAMARACK ST | VISALIA | CA | 93291 | |
| 5899851 | Chawla, Charanjit | Confidential - Available Upon Request | | | | |
| 6008322 | CHAWLA, JAGDISH | Confidential - Available Upon Request | | | | |
| 5867625 | Chaya Properties, Inc. | Confidential - Available Upon Request | | | | |
| 5867626 | CHAYCHI, LEILA | Confidential - Available Upon Request | | | | |
| 6013029 | CHE CHAO HSU | Confidential - Available Upon Request | | | | |
| 5994101 | Che, Tran | Confidential - Available Upon Request | | | | |
| 6141384 | CHEAL RICHARD L & RENEE M | Confidential - Available Upon Request | | | | |
| 6144044 | CHEAL ROBERT N & SHIRLEY POLLARD | Confidential - Available Upon Request | | | | |
| 5997649 | Chear, Varn | Confidential - Available Upon Request | | | | |
| 6001716 | Cheatham, Charlie | Confidential - Available Upon Request | | | | |
| 6171156 | Cheatham, Charlie | Confidential - Available Upon Request | | | | |
| 6171156 | Cheatham, Charlie | Confidential - Available Upon Request | | | | |
| 5895373 | Cheatwood Jr., John E | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 593 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 594 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4985584 | Checketts, Michael | Confidential - Available Upon Request | | | | |
| 6070228 | CheckFree Services Corporation | 4411 East Jones Bridge Road | Norcross | GA | 30092 | |
| 6118386 | CheckFreePay Corporation | Fiserv, Attn: General Counsel, Biller Solutions, 4411 East Jones Bridge Road | Norcross | GA | 30092 | |
| 6011023 | CHECKFREEPAY CORPORATION | 15 STERLING DR | WALLINGFORD | CT | 06492 | |
| 6070237 | CheckFreePay Corporation | Attn: Site Manager, 15 Sterling Drive | Wallingford | CT | 06492 | |
| 7464932 | Cheda, Ellen E | Confidential - Available Upon Request | | | | |
| 5901197 | Cheda, Michelle | Confidential - Available Upon Request | | | | |
| 5998542 | Chedekel, Claire | Confidential - Available Upon Request | | | | |
| 4992349 | Chee, Betty | Confidential - Available Upon Request | | | | |
| 4988239 | Chee, Edward | Confidential - Available Upon Request | | | | |
| 7267766 | Chee, Filipe | Confidential - Available Upon Request | | | | |
| 4983347 | Cheek, David | Confidential - Available Upon Request | | | | |
| 5899192 | Cheek, Jack | Confidential - Available Upon Request | | | | |
| 6070238 | Cheek, Jack | Confidential - Available Upon Request | | | | |
| 7283640 | Cheek, Julia | Confidential - Available Upon Request | | | | |
| 5900236 | Cheema, Zubinjit | Confidential - Available Upon Request | | | | |
| 7460317 | Cheeseman, Kenneth J | Confidential - Available Upon Request | | | | |
| 4918071 | CHEETAH SOFTWARE SYSTEMS INC | 31280 OAK CREST DR STE 3 | WESTLAKE VILLAGE | CA | 91361 | |
| 6070240 | Cheetah Software Systems, Inc. | 200 N. Westlake Blvd. Suite 200 | Westlake Village | CA | 91362 | |
| 7337710 | Cheetham, Ashlea | Confidential - Available Upon Request | | | | |
| 6004585 | chef lees mandarin house 2-Lee, Linstun | 1616 North Main Street | Salinas | CA | 93906 | |
| 5994332 | Chef Xin, Li Zhey | 855 W El Camino Read | Mountain View | CA | 94040 | |
| 6004213 | Chef'a Kwan-Quan, Jason | 630 Menlo Ave | Menlo Park | CA | 94025 | |
| 5933493 | Cheli, Stephanie | Confidential - Available Upon Request | | | | |
| 5880899 | Chelini, Ann Robin | Confidential - Available Upon Request | | | | |
| 5892865 | Chelini, Daniel Joseph | Confidential - Available Upon Request | | | | |
| 5886746 | Chelini, Frank E | Confidential - Available Upon Request | | | | |
| 5882062 | Chelini, Joshua Daniel | Confidential - Available Upon Request | | | | |
| 5955716 | Chellsee Lende | Confidential - Available Upon Request | | | | |
| 5955715 | Chellsee Lende | Confidential - Available Upon Request | | | | |
| 4923312 | CHELLSEN, JOHN A | PHD, 2155 W MARCH LN #1D | STOCKTON | CA | 95207 | |
| 7325668 | Chelsea Dwyer | Confidential - Available Upon Request | | | | |
| 5910105 | Chelsea Hydrick | Confidential - Available Upon Request | | | | |
| 5906807 | Chelsea Hydrick | Confidential - Available Upon Request | | | | |
| 5955719 | Chelsea Matz | Confidential - Available Upon Request | | | | |
| 5917462 | Chelyl Martin | Confidential - Available Upon Request | | | | |
| 5917461 | Chelyl Martin | Confidential - Available Upon Request | | | | |
| 5996408 | Chem A Allemand - Allemand, Cheryl | 1069 Phelps Ave | San Jose | CA | 95117 | |
| 5994138 | Chem, Sophat | Confidential - Available Upon Request | | | | |
| 7306855 | Chembakassery, Mily | Confidential - Available Upon Request | | | | |
| 4972553 | Chembakassery, Mily George | Confidential - Available Upon Request | | | | |
| 6012240 | CHEMEHUEVI INDIAN TRIBE | P.O. BOX 1976 | HAVASU LAKE | CA | 92363 | |
| 4976409 | Chemehuevi Indian Tribe | Ron Escobar, P.O. Box 1976 | Havasu Lake | CA | 92363 | |
| 6011777 | CHEMETRICS INC | 4295 CATLETT ROAD | MIDLAND | VA | 22728 | |
| 4918073 | CHEMETRON CORP | FIRE SYSTEMS DIV, 4801 SOUTHWICK DR 3RD FLR | MATTESON | IL | 60443 | |
| 4918074 | CHEMETRON FIRE SYSTEMS INC | PO Box 90375 | CHICAGO | IL | 60696-0375 | |
| 5867627 | Chemiakine-Cote, Max | Confidential - Available Upon Request | | | | |
| 4915107 | Chemparathy, Joshua J. | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6070241 | CHEMSTAFF INC ATTN JOE BATES | 3180 THEODORE ST STE 205 | JOLIET | IL | 60435 | |
| 5839597 | Chemtreat | 5640 Cox Rd Suite 300 | Glen Allen | VA | 23060 | |
| 6012783 | CHEMTREAT INC | 5640 COX RD | GLEN ALLEN | VA | 23060 | |
| 4918077 | CHEM-WEED LLC | PO Box 7967 | STOCKTON | CA | 95267 | |
| 6144320 | CHEN KEVIN SHIH-JEN & WANG DIANA YUNG HSIN | Confidential - Available Upon Request | | | | |
| 6145162 | CHEN LIAN SONG | Confidential - Available Upon Request | | | | |
| 6144072 | CHEN MEI HUI & CHANG JOSEPH HSUAN YEE | Confidential - Available Upon Request | | | | |
| 6141087 | CHEN SHAODAN & SMALL LEO J | Confidential - Available Upon Request | | | | |
| 6143221 | CHEN TAI-MIN & CHEN WEI-LI | Confidential - Available Upon Request | | | | |
| 5867628 | CHEN, ADRIAN | Confidential - Available Upon Request | | | | |
| 6003205 | Chen, Albert | Confidential - Available Upon Request | | | | |
| 5878716 | Chen, Alec Christopher | Confidential - Available Upon Request | | | | |
| 5867629 | CHEN, ALEX | Confidential - Available Upon Request | | | | |
| 6184308 | Chen, Andrew | Confidential - Available Upon Request | | | | |
| 6002429 | chen, Andy | Confidential - Available Upon Request | | | | |
| 5867630 | CHEN, ANN | Confidential - Available Upon Request | | | | |
| 5879967 | Chen, Betty P | Confidential - Available Upon Request | | | | |
| 7465216 | Chen, Bingjie | Confidential - Available Upon Request | | | | |
| 7465216 | Chen, Bingjie | Confidential - Available Upon Request | | | | |
| 5867631 | CHEN, BRANDON | Confidential - Available Upon Request | | | | |
| 5867632 | Chen, Carla | Confidential - Available Upon Request | | | | |
| 5881524 | Chen, Chun Lin | Confidential - Available Upon Request | | | | |
| 6006163 | CHEN, CHUNFEI | Confidential - Available Upon Request | | | | |
| 5867633 | CHEN, CLIFF | Confidential - Available Upon Request | | | | |
| 5882280 | Chen, David | Confidential - Available Upon Request | | | | |
| 4985159 | Chen, David C | Confidential - Available Upon Request | | | | |
| 6160733 | Chen, Echo | Confidential - Available Upon Request | | | | |
| 4911881 | Chen, Emily Megan | Confidential - Available Upon Request | | | | |
| 6006325 | Chen, Fangwoan | Confidential - Available Upon Request | | | | |
| 5897525 | Chen, Fellda | Confidential - Available Upon Request | | | | |
| 4921370 | CHEN, FULTON | MD, 21701 STEVENS CREEK BLVD #2730 | CUPERTINO | CA | 95015 | |
| 5977617 | Chen, gengliang | Confidential - Available Upon Request | | | | |
| 5900314 | Chen, Guohui | Confidential - Available Upon Request | | | | |
| 6004224 | Chen, Hanxi | Confidential - Available Upon Request | | | | |
| 5897167 | Chen, Henry | Confidential - Available Upon Request | | | | |
| 6009284 | CHEN, HENRY | Confidential - Available Upon Request | | | | |
| 5867634 | CHEN, HONG | Confidential - Available Upon Request | | | | |
| 7244641 | Chen, Honglei | Confidential - Available Upon Request | | | | |
| 5894443 | Chen, Hung | Confidential - Available Upon Request | | | | |
| 5901451 | Chen, Jacinto | Confidential - Available Upon Request | | | | |
| 5867635 | Chen, Jack | Confidential - Available Upon Request | | | | |
| 5867636 | Chen, Jacob | Confidential - Available Upon Request | | | | |
| 5867637 | chen, jay | Confidential - Available Upon Request | | | | |
| 4912396 | Chen, Jenny Q. | Confidential - Available Upon Request | | | | |
| 6183214 | Chen, Jian Q. | Confidential - Available Upon Request | | | | |
| 6003516 | Chen, Jihyin | Confidential - Available Upon Request | | | | |
| 5897865 | Chen, Jin | Confidential - Available Upon Request | | | | |
| 5888425 | Chen, John | Confidential - Available Upon Request | | | | |
| 5867638 | CHEN, JOHN | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5997899 | Chen, John | Confidential - Available Upon Request | | | | |
| 5890001 | Chen, John Freeman | Confidential - Available Upon Request | | | | |
| 6174052 | Chen, Johnny | Confidential - Available Upon Request | | | | |
| 6174052 | Chen, Johnny | Confidential - Available Upon Request | | | | |
| 4976279 | Chen, Juan-Hwey | Susan S. Chen, Trustee, 10 Blessing, 39124 Lake Drive, Bass Lake | Irvine | CA | 92612 | |
| 4987860 | Chen, Kaicheng | Confidential - Available Upon Request | | | | |
| 5887705 | Chen, Kai-Shi Kenneth | Confidential - Available Upon Request | | | | |
| 5867639 | CHEN, KC | Confidential - Available Upon Request | | | | |
| 4923740 | CHEN, KENNETH W | PO Box 2696 | CUPERTINO | CA | 95015 | |
| 7164019 | CHEN, KEVIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5896660 | Chen, Lily | Confidential - Available Upon Request | | | | |
| 5878152 | Chen, Lina | Confidential - Available Upon Request | | | | |
| 5890037 | Chen, Louis | Confidential - Available Upon Request | | | | |
| 5897812 | Chen, Mei | Confidential - Available Upon Request | | | | |
| 5994710 | Chen, Melinda & Hoover | Confidential - Available Upon Request | | | | |
| 6006079 | Chen, Mimi | Confidential - Available Upon Request | | | | |
| 5867640 | CHEN, NORMAN | Confidential - Available Upon Request | | | | |
| 5896689 | Chen, Pei Jun | Confidential - Available Upon Request | | | | |
| 5882138 | Chen, Peng-Wei | Confidential - Available Upon Request | | | | |
| 4993716 | Chen, Pin | Confidential - Available Upon Request | | | | |
| 5867642 | CHEN, PING PING | Confidential - Available Upon Request | | | | |
| 5878252 | Chen, Qi Shang | Confidential - Available Upon Request | | | | |
| 5881326 | Chen, Raymond | Confidential - Available Upon Request | | | | |
| 5885264 | Chen, Richard Guoxiong | Confidential - Available Upon Request | | | | |
| 4980824 | Chen, Robert | Confidential - Available Upon Request | | | | |
| 5898585 | Chen, Rodney | Confidential - Available Upon Request | | | | |
| 5901145 | Chen, Samuel Chengchung | Confidential - Available Upon Request | | | | |
| 5879879 | Chen, Scott | Confidential - Available Upon Request | | | | |
| 5867643 | CHEN, SENHENG | Confidential - Available Upon Request | | | | |
| 6178844 | Chen, Shaolee | Confidential - Available Upon Request | | | | |
| 5894134 | Chen, Sherman W | Confidential - Available Upon Request | | | | |
| 5934135 | chen, si da | Confidential - Available Upon Request | | | | |
| 5867644 | CHEN, TED | Confidential - Available Upon Request | | | | |
| 6172494 | Chen, Tiamin & Weili | Confidential - Available Upon Request | | | | |
| 5901525 | Chen, Tiffany Ying | Confidential - Available Upon Request | | | | |
| 6004871 | Chen, TK | Confidential - Available Upon Request | | | | |
| 5881327 | Chen, Tony Garwah | Confidential - Available Upon Request | | | | |
| 5900141 | Chen, Tony K | Confidential - Available Upon Request | | | | |
| 6103613 | Chen, Trustee, Juan-Hwey | Confidential - Available Upon Request | | | | |
| 6150692 | Chen, Tsung Yen | Confidential - Available Upon Request | | | | |
| 6070245 | Chen, Virgil | Confidential - Available Upon Request | | | | |
| 4976910 | Chen, Wayne | Confidential - Available Upon Request | | | | |
| 6154913 | Chen, Wei | Confidential - Available Upon Request | | | | |
| 5899035 | Chen, Wei | Confidential - Available Upon Request | | | | |
| 5999870 | Chen, William | Confidential - Available Upon Request | | | | |
| 5897507 | Chen, William H. | Confidential - Available Upon Request | | | | |
| 5899503 | Chen, Wini C | Confidential - Available Upon Request | | | | |
| 6162091 | Chen, Xiang Ming | Confidential - Available Upon Request | | | | |
| 5867645 | Chen, Yongsi | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 596 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 597 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7157966 | Chen, Yu | Confidential - Available Upon Request | | | | |
| 4987886 | Chen, Yu | Confidential - Available Upon Request | | | | |
| 5899485 | Chen, Yu | Confidential - Available Upon Request | | | | |
| 6000267 | chen, yungwei | Confidential - Available Upon Request | | | | |
| 5867646 | Chen, Zhenqing | Confidential - Available Upon Request | | | | |
| 5994208 | Chen/Nationwide | 1100 Locust Street Dept 2019 | Des Moines | CA | 50391-2019 | |
| 4934677 | Chen/Nationwide | 1100 Locust Street Dept 2019 | Des Moines | IA | 50391-2019 | |
| 7465314 | Chenault Revocable Living Family Trust, Darrell Chenult Trustee | Confidential - Available Upon Request | | | | |
| 5889395 | Chene, Jordan B. | Confidential - Available Upon Request | | | | |
| 7175858 | CHENEY JR, ROBERT | Confidential - Available Upon Request | | | | |
| 7175858 | CHENEY JR, ROBERT | Confidential - Available Upon Request | | | | |
| 5867647 | CHENEY, BARBARA | Confidential - Available Upon Request | | | | |
| 5995632 | Cheney, Blair | Confidential - Available Upon Request | | | | |
| 5898489 | Cheney, Christopher Ryan | Confidential - Available Upon Request | | | | |
| 4985213 | Cheney, David L | Confidential - Available Upon Request | | | | |
| 5880437 | Cheney, Douglas Randall | Confidential - Available Upon Request | | | | |
| 5888447 | Cheney, Edward | Confidential - Available Upon Request | | | | |
| 5895352 | Cheney, George Richard | Confidential - Available Upon Request | | | | |
| 5901790 | Cheney, Jonathan P | Confidential - Available Upon Request | | | | |
| 6070247 | Cheney, Jonathan P | Confidential - Available Upon Request | | | | |
| 5893961 | Cheney, Michael David | Confidential - Available Upon Request | | | | |
| 5893140 | Cheney, Parker Richard | Confidential - Available Upon Request | | | | |
| 4987375 | Cheney, Richard | Confidential - Available Upon Request | | | | |
| 5867648 | CHENG CAPITAL GROUP, LLC | Confidential - Available Upon Request | | | | |
| 6139706 | CHENG MARY TR ET AL | Confidential - Available Upon Request | | | | |
| 4923498 | CHENG MD, JOSEPH C | 15035 EAST 14TH ST | SAN LEANDRO | CA | 94578 | |
| 5977619 | cheng tsui, Chi yueng | Confidential - Available Upon Request | | | | |
| 6008584 | CHENG, ALEX | Confidential - Available Upon Request | | | | |
| 4977102 | Cheng, Angela | Confidential - Available Upon Request | | | | |
| 5881347 | Cheng, Austin | Confidential - Available Upon Request | | | | |
| 4980680 | Cheng, Chin | Confidential - Available Upon Request | | | | |
| 4920670 | CHENG, ERNEST | ERNEST CHENG DO PC, 3031 TELEGRAPH AVE STE 241 | BERKELEY | CA | 94705 | |
| 4920671 | CHENG, ERNEST | ERNEST CHENG DO PC, PO Box 2214 | SAN RAMON | CA | 94583 | |
| 6007192 | Cheng, Huifen | Confidential - Available Upon Request | | | | |
| 5867649 | Cheng, Jessica | Confidential - Available Upon Request | | | | |
| 5867650 | CHENG, JIANG JIANG | Confidential - Available Upon Request | | | | |
| 4993571 | Cheng, John | Confidential - Available Upon Request | | | | |
| 6008839 | Cheng, Joseph | Confidential - Available Upon Request | | | | |
| 5897082 | Cheng, Judy T.M. | Confidential - Available Upon Request | | | | |
| 5898698 | Cheng, Jwo | Confidential - Available Upon Request | | | | |
| 4994971 | Cheng, Kenneth | Confidential - Available Upon Request | | | | |
| 5898883 | Cheng, Kingsley Hin-Yiu | Confidential - Available Upon Request | | | | |
| 5999532 | Cheng, Lik | Confidential - Available Upon Request | | | | |
| 6008293 | Cheng, Linda | Confidential - Available Upon Request | | | | |
| 5882434 | Cheng, Linda Y | Confidential - Available Upon Request | | | | |
| 4933353 | Cheng, Linda Y.H. | Confidential - Available Upon Request | | | | |
| 4933383 | Cheng, Linda Y.H. | Confidential - Available Upon Request | | | | |
| 7233495 | Cheng, Linda Y.H. | Confidential - Available Upon Request | | | | |
| 5994508 | Cheng, Louis | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 598 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5878610 | Cheng, Mai X | Confidential - Available Upon Request | | | | |
| 4945224 | Cheng, Mei | 2740 Churchill Drive | Hillsborough | CA | 94010 | |
| 5897781 | Cheng, Michelle | Confidential - Available Upon Request | | | | |
| 6000203 | Cheng, Paul | Confidential - Available Upon Request | | | | |
| 5896132 | Cheng, Pauline | Confidential - Available Upon Request | | | | |
| 5899788 | Cheng, Roger Anpang | Confidential - Available Upon Request | | | | |
| 5890969 | Cheng, Sean | Confidential - Available Upon Request | | | | |
| 5900324 | Cheng, Shannon Valenti | Confidential - Available Upon Request | | | | |
| 5880513 | Cheng, Shengli | Confidential - Available Upon Request | | | | |
| 5997309 | Cheng, Stephen & Winnie | Confidential - Available Upon Request | | | | |
| 4942755 | Cheng, Stephen & Winnie | 2819 Wawona St. | San Francisco | CA | 94116 | |
| 6000581 | Cheng, Sue | Confidential - Available Upon Request | | | | |
| 6117718 | Cheng, Tony | Confidential - Available Upon Request | | | | |
| 5867651 | CHENG, TUNG WEI | Confidential - Available Upon Request | | | | |
| 5880561 | Cheng, Wei | Confidential - Available Upon Request | | | | |
| 6070248 | CHENG,DANIEL - 783 RIO DEL MAR BLVD APT 2 BLDG HSE | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 5867652 | Chen-Graf, Jahwei | Confidential - Available Upon Request | | | | |
| 5993867 | Chenoweth, Donald | Confidential - Available Upon Request | | | | |
| 4919929 | CHENOWETH, DONALD R | 10333 MORGAN TERRITORY RD | LIVERMORE | CA | 94550 | |
| 6070249 | Chenoweth, Donald R. | Confidential - Available Upon Request | | | | |
| 5898823 | Cheon, Audrey | Confidential - Available Upon Request | | | | |
| 4911048 | Cheong, Greg | Confidential - Available Upon Request | | | | |
| 6000153 | CHEONG, KAM | Confidential - Available Upon Request | | | | |
| 5881058 | Cheong, Steven M. | Confidential - Available Upon Request | | | | |
| 5980131 | Cheral, Leslie | Confidential - Available Upon Request | | | | |
| 6176963 | Cheraun Broussard | Confidential - Available Upon Request | | | | |
| 6145896 | CHERE MARC R TR & CHERE IRIS G TR | Confidential - Available Upon Request | | | | |
| 4995451 | Cheremiskin, Tatjana | Confidential - Available Upon Request | | | | |
| 5999942 | Cherf, Scott | Confidential - Available Upon Request | | | | |
| 7328131 | Cheri Berg | 1539 Sunset Avenue | Chico | CA | 95926 | |
| 5955740 | Cheri Brakensiek | Confidential - Available Upon Request | | | | |
| 7164097 | CHERI BURGI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165440 | CHERI BURGI'S TAXES & BOOKKEEPING | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5917470 | Cheri Haganey | Confidential - Available Upon Request | | | | |
| 5955748 | Cheri Mercer | Confidential - Available Upon Request | | | | |
| 5955749 | Cheri Mercer | Confidential - Available Upon Request | | | | |
| 5867653 | Cheri Sheets | Confidential - Available Upon Request | | | | |
| 7223591 | Cheri Tamo; Cheri L. Tamo Revocable Trust | Confidential - Available Upon Request | | | | |
| 5917480 | Cherie Burns | Confidential - Available Upon Request | | | | |
| 5917479 | Cherie Burns | Confidential - Available Upon Request | | | | |
| 5917481 | Cherie Burns | Confidential - Available Upon Request | | | | |
| 5917491 | Cherie Welch | Confidential - Available Upon Request | | | | |
| 5917492 | Cherie Welch | Confidential - Available Upon Request | | | | |
| 5917493 | Cherie Welch | Confidential - Available Upon Request | | | | |
| 5917489 | Cherie Welch | Confidential - Available Upon Request | | | | |
| 5977620 | Cheriff, Laurie | Confidential - Available Upon Request | | | | |
| 7327704 | Cherilyn Lane | Jeffrey Bogert, 827 Moraga Drive | Los Angeles | Ca | 90049 | |
| 5894397 | Cherington, David | Confidential - Available Upon Request | | | | |
| 6070250 | Cherington, David | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 598 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4977949 | Cherington, Lloyd | Confidential - Available Upon Request | | | | |
| 6143618 | CHERNESS CAROLYN I TR | Confidential - Available Upon Request | | | | |
| 5881628 | Chernev, Vladimir | Confidential - Available Upon Request | | | | |
| 5867654 | CHERNISS, IRENE | Confidential - Available Upon Request | | | | |
| 6070251 | CHERNOH EXCAVATING INC | PO BOX 426, 9730 LEE BARR RD | Lower Lake | CA | 95457 | |
| 4918078 | CHERNOH EXCAVATING, INC. | PO BOX 426 | LOWER LAKE | CA | 95457 | |
| 4991891 | Chernosky, Sonia | Confidential - Available Upon Request | | | | |
| 5867655 | CHERNOV, VLADIMIR | Confidential - Available Upon Request | | | | |
| 6001156 | Chernoy, Michael | Confidential - Available Upon Request | | | | |
| 7150510 | Cherokee Debt Acquisition, LLC as Transferee of Affordable Plumbing & Drain Inc. | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 7486089 | Cherokee Debt Acquisition, LLC as Transferee of Brault, Stacie dba Machine and Fabrication | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6027166 | Cherokee Debt Acquisition, LLC as Transferee of C2 Technologies inc | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6177066 | Cherokee Debt Acquisition, LLC as Transferee of Coating Specialists and Inspection | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 7335710 | Cherokee Debt Acquisition, LLC as Transferee of Commercial Power Sweep, Inc | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6115851 | Cherokee Debt Acquisition, LLC as Transferee of Crawford & Company | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6116009 | Cherokee Debt Acquisition, LLC as Transferee of Flexim Americas Corporation | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6177078 | Cherokee Debt Acquisition, LLC as Transferee of Hydratight Operations, Inc. | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6028249 | Cherokee Debt Acquisition, LLC as Transferee of Jim Brisco Enterprises, Inc. | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6025944 | Cherokee Debt Acquisition, LLC as Transferee of KC Partners Corp | Attn: Vladimir Jelisavcic, 1325 Avenue of Americas, 28th Floor | New York | NY | 10019 | |
| 6027618 | Cherokee Debt Acquisition, LLC as Transferee of Lance G Renshaw Inc | Attn: Vladimir Jelisavcic, 1325 Avenue of Americas, 28th Floor | New York | NY | 10019 | |
| 7336704 | Cherokee Debt Acquisition, LLC as Transferee of Nesco Rentals | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 7593491 | Cherokee Debt Acquisition, LLC as Transferee of Normandy Machine Company Inc | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 7244753 | Cherokee Debt Acquisition, LLC as Transferee of Northwest Aerial Reconnaissnce Inc | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6021691 | Cherokee Debt Acquisition, LLC as Transferee of Pilko Inc | Attn: Vladimir Jelisavcic, 1325 Avenue of Americas, 28th Floor | New York | NY | 10019 | |
| 7472043 | Cherokee Debt Acquisition, LLC as Transferee of Pioneer Machinery, Inc | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6126416 | Cherokee Debt Acquisition, LLC as Transferee of Platinum DB Consulting, Inc. | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6177730 | Cherokee Debt Acquisition, LLC as Transferee of Procedure Solutions Management LLC | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6129760 | Cherokee Debt Acquisition, LLC as Transferee of Quick PC Support LLC | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6040692 | Cherokee Debt Acquisition, LLC as Transferee of R2i Holdings, LLC | Attn: Vladimir Jelisavcic, 1325 Avenue of Americas, 28th Floor | New York | NY | 10019 | |
| 6030478 | Cherokee Debt Acquisition, LLC as Transferee of R2Integrated | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 7584022 | Cherokee Debt Acquisition, LLC as Transferee of Ralls Gruber & Niece LLP | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6022225 | Cherokee Debt Acquisition, LLC as Transferee of Rapid Value Solutions Inc. | Attn: Vladimir Jelisavcic, 1325 Avenue of Americas, 28th Floor | New York | NY | 10019 | |
| 6022201 | Cherokee Debt Acquisition, LLC as Transferee of Reliability Optimization Inc. | Attn: Vladimir Jelisavcic , 1325 Avenue of Americas, 28th Floor | New York | NY | 10019 | |
| 6040432 | Cherokee Debt Acquisition, LLC as Transferee of Robert Wayne Edwards | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6129751 | Cherokee Debt Acquisition, LLC as Transferee of Sierra Trench Protection Rentals and Sales | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6115509 | Cherokee Debt Acquisition, LLC as Transferee of Slack Technologies Inc. | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 7072011 | Cherokee Debt Acquisition, LLC as Transferee of Specialist Staffing Solutions Inc | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6040696 | Cherokee Debt Acquisition, LLC as Transferee of T Scott Dunn Construction Inc., dba Heli-Dunn | Attn: Vladimir Jelisavcic, 1325 Avenue of Americas, 28th Floor | New York | NY | 10019 | |
| 7328832 | Cherokee Debt Acquisition, LLC as Transferee of Tenera Environmental Inc. | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6028413 | Cherokee Debt Acquisition, LLC as Transferee of Tennyson Electric Inc | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6025759 | Cherokee Debt Acquisition, LLC as Transferee of Turner & Townsend AMCL Inc | Attn: Vladimir Jelisavcic, 1325 Avenue of Americas, 28th Floor | New York | NY | 10019 | |
| 7151289 | Cherokee Debt Acquisition, LLC as Transferee of US Cad Holdings LLC | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6027975 | Cherokee Debt Acquisition, LLC as Transferee of Veritext LLC | 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6027963 | Cherokee Debt Acquisition, LLC as Transferee of Veritext LLC | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6178017 | Cherokee Debt Acquisition, LLC as Transferee of Walker and Associates, Inc | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6115805 | Cherokee Debt Acquisition, LLC as Transferee of WHPacific Inc. | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6168930 | Cherokee Debt Acquisition, LLC as Transferee of YSI Inc | 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6025834 | Cherokee Debt Acuisition, LLC as Transferee of Rapid Value Solutions Inc | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6021920 | Cherokee Debt Acuisition, LLC As Transferee of Reliability Optimization Inc | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6180020 | Cherokee Debt Aquisition, LLC as Transferee of Ackley Ranch LLC | Attn: Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 6008433 | CHEROKEE TRAIL LLC | PO BOX 19554 | SACRAMENTO | CA | 95819 | |
| 4927845 | CHEROVSKY, REGINA | CUSTODIAN OF PETTY CASH, PETTY CASH, 4615 COWELL BLVD | DAVIS | CA | 95616 | |
| 6009356 | CHERRY LOGISTICS LLC | 2040 MAIN STREET, SUITE 175 | IRVINE | CA | 92614 | |
| 6134888 | CHERRY PAUL W & CAROLE J TRUSTEE | Confidential - Available Upon Request | | | | |
| 6133196 | CHERRY TAISSA N | Confidential - Available Upon Request | | | | |
| 5874704 | Cherry, Brian | Confidential - Available Upon Request | | | | |
| 6175174 | Cherry, Brian K | Confidential - Available Upon Request | | | | |
| 5015361 | Cherry, Brian Keith | Confidential - Available Upon Request | | | | |
| 4991784 | Cherry, Calvin | Confidential - Available Upon Request | | | | |
| 5999493 | CHERRY, JAMES | Confidential - Available Upon Request | | | | |
| 5877864 | Cherry, Jean Lorraine | Confidential - Available Upon Request | | | | |
| 5883300 | Cherry, Monique | Confidential - Available Upon Request | | | | |
| 4983820 | Cherry, Patricia | Confidential - Available Upon Request | | | | |
| 4994643 | Cherry, Robert | Confidential - Available Upon Request | | | | |
| 7179875 | Cherry, Sara | Confidential - Available Upon Request | | | | |
| 4991558 | Cherry, Susan | Confidential - Available Upon Request | | | | |
| 5879105 | Cherry, Tammy L | Confidential - Available Upon Request | | | | |
| 6003788 | Cherrywood Cafe & Grill-Machado, James | 319 Bush Street | Greenville | CA | 95947 | |
| 6002209 | cherrywood cafe and gill-Machado, James | 301 crestcent st | greenvile | CA | 95947 | |
| 5889243 | Chersicla, Edward | Confidential - Available Upon Request | | | | |
| 6070252 | Chersicla, Edward | Confidential - Available Upon Request | | | | |
| 5867656 | Cherukapalli, Nagendra | Confidential - Available Upon Request | | | | |
| 5917504 | Cheryl Broman | Confidential - Available Upon Request | | | | |
| 5955785 | Cheryl Choate | Confidential - Available Upon Request | | | | |
| 5917513 | Cheryl Collier | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5917512 | Cheryl Collier | Confidential - Available Upon Request | | | | |
| 5867657 | Cheryl Dimson | Confidential - Available Upon Request | | | | |
| 5948887 | Cheryl Kavicky | Confidential - Available Upon Request | | | | |
| 5917523 | Cheryl Larmore | Confidential - Available Upon Request | | | | |
| 5955803 | Cheryl Marie Lynch | Confidential - Available Upon Request | | | | |
| 5917531 | Cheryl Maynard | Confidential - Available Upon Request | | | | |
| 5955812 | Cheryl Mclain | Confidential - Available Upon Request | | | | |
| 5902873 | Cheryl Perliss | Confidential - Available Upon Request | | | | |
| 5955815 | Cheryl Renwick | Confidential - Available Upon Request | | | | |
| 5917544 | Cheryl Rowney | Confidential - Available Upon Request | | | | |
| 6013036 | CHERYLDROFFNER CUESTA LA HONDA GUIL | PO BOX 518 | LA HONDA | CA | 94020 | |
| 6013039 | CHERYLL BROOKS | Confidential - Available Upon Request | | | | |
| 4918082 | CHESAPEAKE NUCLEAR SERVICES INC | 788 SONNE DR | ANNAPOLIS | MD | 21401 | |
| 4918083 | CHESAPEAKE TECHNOLOGY INC | 1605 W EL CAMINO REAL STE 100 | MOUNTAIN VIEW | CA | 94040 | |
| 6116435 | Chesapeake Utilities Corporation | Attn: Steve Tull, Mgr., Compliance and Gas Conversions, 909 Silver Lake Blvd | Dover | DE | 19904-2409 | |
| 4993248 | Cheshareck, Linda | Confidential - Available Upon Request | | | | |
| 5879622 | Cheshareck, Michael | Confidential - Available Upon Request | | | | |
| 5892625 | Cheshier, Shawn M. | Confidential - Available Upon Request | | | | |
| 5879807 | Cheslak, Edward | Confidential - Available Upon Request | | | | |
| 5898204 | Chesler, Jamie | Confidential - Available Upon Request | | | | |
| 6180058 | Chesnut, Gwendolyn | Confidential - Available Upon Request | | | | |
| 5879268 | Chesnutt, Candace | Confidential - Available Upon Request | | | | |
| 6003849 | Chesnutt, John | Confidential - Available Upon Request | | | | |
| 5879598 | Chesnutt, Philip Stephen | Confidential - Available Upon Request | | | | |
| 5994790 | Chess Mountain Tree Service, Chess Greg | 27 Creekside Drive | Camp Connell | CA | 95223 | |
| 5947848 | Chester  Collins | Confidential - Available Upon Request | | | | |
| 4918084 | CHESTER LAKE ALMANOR CHAMBER OF | COMMERCE, PO Box 1198 | CHESTER | CA | 96020 | |
| 4918085 | CHESTER PAUL CO | 1605 VICTORY BLVD | GLENDALE | CA | 91201 | |
| 4974424 | Chester Sanitary District | P.O. Box 503 | Chester | CA | 96020 | |
| 5917549 | Chester Spring | Confidential - Available Upon Request | | | | |
| 5917548 | Chester Spring | Confidential - Available Upon Request | | | | |
| 7475844 | Chester, Jeramy | Confidential - Available Upon Request | | | | |
| 5896213 | Chester, Kari | Confidential - Available Upon Request | | | | |
| 7166382 | Chester, Kathy | Confidential - Available Upon Request | | | | |
| 4987347 | Chesterman, Eric | Confidential - Available Upon Request | | | | |
| 6139471 | CHESTNUT SPRINGS RANCH | | | | | |
| 7167215 | Chestnut Square Family Associates, LP | Lillian Lew-Hailer, Vice President of Housing Development, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7167215 | Chestnut Square Family Associates, LP | MidPen Housing , 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 6070256 | Chestnut Westside, LLC (Chestnut Westside) | 4700 WILSHIRE BLVD | LOS ANGELES | CA | 90010 | |
| 5885172 | Chestnut, Andrew S | Confidential - Available Upon Request | | | | |
| 6070255 | Chestnut, Andrew S | Confidential - Available Upon Request | | | | |
| 5867658 | CHESTNUT, KENNETH | Confidential - Available Upon Request | | | | |
| 4992336 | Chestovich, Alan | Confidential - Available Upon Request | | | | |
| 4996718 | Chestovich, Valerie | Confidential - Available Upon Request | | | | |
| 4918086 | CHESWOLD LLC | 1403 FOULK RD STE 200 | WILMINGTON | DE | 19803 | |
| 4918087 | CHESWOLD WINE LLC | DAMAGE SETTLEMENT, 1403 FOULK RD STE 200 | WILMINGTON | DE | 19803 | |
| 5997054 | Chetal, Manju | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 601 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6070257 | Chetan Kitari | 846 Tamarack Ln | Sunnyvale | CA | 94086 | |
| 6009336 | CHETAUD, LOUIS | Confidential - Available Upon Request | | | | |
| 5996297 | Chetcuti, Elizabeth | Confidential - Available Upon Request | | | | |
| 5882573 | Chetcuti, May Carmen | Confidential - Available Upon Request | | | | |
| 5995629 | Chettri, Hari | Confidential - Available Upon Request | | | | |
| 6144254 | CHETTY VIVEKANANDA & BABU NINA S | Confidential - Available Upon Request | | | | |
| 7163908 | CHETTY, VIVEKANANDA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4978695 | Chetwood, Travis | Confidential - Available Upon Request | | | | |
| 5900174 | Cheu, Ka Ying | Confidential - Available Upon Request | | | | |
| 4944939 | Cheuk, Tina | 735 41st Ave | San Francisco | CA | 94121 | |
| 5877953 | Cheuk, Wanda G | Confidential - Available Upon Request | | | | |
| 6131924 | CHEUNG ALBERT & ANNA | Confidential - Available Upon Request | | | | |
| 5881430 | Cheung, Andrew L | Confidential - Available Upon Request | | | | |
| 4914183 | Cheung, Angela Mavis | Confidential - Available Upon Request | | | | |
| 5879809 | Cheung, Anthony | Confidential - Available Upon Request | | | | |
| 4986083 | Cheung, Anthony | Confidential - Available Upon Request | | | | |
| 5899442 | Cheung, Anthony | Confidential - Available Upon Request | | | | |
| 5900488 | Cheung, Ching Fai | Confidential - Available Upon Request | | | | |
| 7482453 | Cheung, Geoffrey | Confidential - Available Upon Request | | | | |
| 6004041 | cheung, hoffman | Confidential - Available Upon Request | | | | |
| 5900617 | Cheung, Hoi Ying | Confidential - Available Upon Request | | | | |
| 4977149 | Cheung, Hsiang | Confidential - Available Upon Request | | | | |
| 5896040 | Cheung, Janice Wein | Confidential - Available Upon Request | | | | |
| 6169089 | Cheung, Jennifer C | Confidential - Available Upon Request | | | | |
| 7478082 | Cheung, Jian | Confidential - Available Upon Request | | | | |
| 5885304 | Cheung, John T | Confidential - Available Upon Request | | | | |
| 5881859 | Cheung, Justin | Confidential - Available Upon Request | | | | |
| 4912588 | Cheung, Kai | Confidential - Available Upon Request | | | | |
| 4994068 | Cheung, Karen | Confidential - Available Upon Request | | | | |
| 4993990 | Cheung, Lily | Confidential - Available Upon Request | | | | |
| 4989638 | Cheung, Michael | Confidential - Available Upon Request | | | | |
| 5999575 | CHEUNG, NAOMI | Confidential - Available Upon Request | | | | |
| 5882218 | Cheung, Norman L | Confidential - Available Upon Request | | | | |
| 6000166 | Cheung, Sing | Confidential - Available Upon Request | | | | |
| 5867659 | CHEUNG, TAT OR SHARON | Confidential - Available Upon Request | | | | |
| 5897587 | Cheung, Tracy | Confidential - Available Upon Request | | | | |
| 5897587 | Cheung, Tracy | Confidential - Available Upon Request | | | | |
| 5867660 | Cheung, Tracy | Confidential - Available Upon Request | | | | |
| 4979581 | Cheung, Yim | Confidential - Available Upon Request | | | | |
| 4990509 | Chevoya, Bryan | Confidential - Available Upon Request | | | | |
| 6178611 | Chevreuil, Judith A | Confidential - Available Upon Request | | | | |
| 7179366 | Chevrolet, Sonoma | Confidential - Available Upon Request | | | | |
| 7287320 | Chevron Corporation | Chevron Products Company, a Chevron U.S.A. division, Attn: Michael L. Armstrong, Senior Counsel, 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 6070258 | Chevron Environmental Management Co. | 6001 Bollinger Canyon Rd | San Ramon | CA | 94583 | |
| 6070259 | Chevron Environmental Management Company | 145 S. State College, Marketing Business Unit | Brea | CA | 92821 | |
| 6070260 | Chevron Environmental Management Company | 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 5999591 | Chevron Extra Mile | 3215 Machado Avenue | Santa Clara | CA | 95051 | |
| 5807526 | Chevron McKittrick - AB1613 (GHG) | Attn: Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page

603 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5803433 | CHEVRON MCKITTRICK - AB1613 (GHG) | 9525 CAMINO MEDIA | BAKERSFIELD | CA | 93311 | |
| 4933259 | CHEVRON NATURAL | 1500 Louisiana St 3rd FL | Houston | TX | 77002 | |
| 4918088 | CHEVRON NATURAL GAS | A DIVISION OF CHEVRON USA INC, 1500 LOUISIANA ST 3RD FL | HOUSTON | TX | 77002-7308 | |
| 6070266 | Chevron Natural Gas, a division of Chevron U.S.A. Inc. | 1500 Louisiana, 3rd Floor | Houston | TX | 77002 | |
| 4918090 | CHEVRON PHILLIPS CHEMICAL CO LP | PERFORMANCE PIPE DIVISION, 5085 WEST PARK BLVD #500 | PLANO | TX | 75093 | |
| 7173707 | Chevron Pipe Line Company | Michael L. Armstrong, Senior Counsel, 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 5865277 | CHEVRON PIPELINE COMPANY | Confidential - Available Upon Request | | | | |
| 6041657 | CHEVRON PIPELINE COMPANY,RE: STANPAC,RE: MANAGEMENT OPERATING AGREEMENT,STANDARD PACIFIC GAS LINE INCORPORATED | 145 S. State College, Marketing Business Unit | Brea | CA | 92821 | |
| 6011936 | CHEVRON POWER HOLDING INC | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | 94583 | |
| 6070268 | Chevron Power Holdings | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | 94583 | |
| 4932565 | Chevron Products Company | 1500 Louisiana Street, 5th floor | Houston | TX | 77002 | |
| 6116436 | Chevron Products Company | 841 Chevron Way | Richmond | CA | 94801 | |
| 6041664 | Chevron Products Company | Chevron Environmental Management Co., 6001 Bollinger Canyon Rd | San Ramon | CA | 94583 | |
| 5807527 | CHEVRON RICHMOND REFINERY | Attn: Tom Silva, Chevron Power & Energy Management, 100 Chevron Way, Bldg 50/1253 | Richmond | CA | 94802 | |
| 4932566 | Chevron Richmond Refinery | 100 Chevron Way, Bldg 50/1253 | Richmond | CA | 94802 | |
| 5807747 | CHEVRON RICHMOND REFINERY | 841 Chevron Way | Richmond | CA | 94802 | |
| 6070270 | Chevron Richmond Refinery | Chevron Power & Energy Management, 100 Chevron Way, Bldg 50/1253 | Richmond | CA | 94802 | |
| 6118491 | Chevron Richmond Refinery | Mauricio Molina, 841 Chevron Way | Richmond | CA | 94802 | |
| 5803434 | CHEVRON RICHMOND REFINERY | UTILITY SUPERINTENDENT, PO Box 1272 | RICHMOND | CA | 94802 | |
| 6116440 | CHEVRON U S A | 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 6116437 | CHEVRON U S A | Calaveras & Toranado - Coalinga Nose | Coalinga | CA | 93210 | |
| 6070276 | CHEVRON U S A | Chevron Environmental Management Co., 6001 Bollinger Canyon Rd | San Ramon | CA | 94583 | |
| 6116439 | CHEVRON U S A | San Ardo Oil Fields | San Ardo | CA | 93450 | |
| 6116438 | CHEVRON U S A | Sec 25 T20 R14 | Coalinga | CA | 93210 | |
| 4918092 | CHEVRON U S A INC - RICHMOND | UTILITY SUPERINTENDENT, PO Box 1272 | RICHMOND | CA | 94802 | |
| 6070271 | CHEVRON U S A INCORPORATED,STANDARD OIL COMPANY CALIFORNIA | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 7227867 | Chevron U.S.A. Inc. | Chevron Products Company, a Chevron U.S.A. division, Michael L. Armstrong, Senior Counsel, 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 5999122 | Chevron U.S.A. Inc.-Page, Donald | 9525 Camino Media | Bakersfield | CA | 93311 | |
| 5867663 | CHEVRON USA | Confidential - Available Upon Request | | | | |
| 5807528 | CHEVRON USA (COALINGA) | Attn: Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 4932567 | Chevron USA (Coalinga) | 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6070272 | Chevron USA (Coalinga) | Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 5803435 | CHEVRON USA (COALINGA) | PO BOX 730180 | DALLAS | TX | 75373-0180 | |
| 5807529 | CHEVRON USA (CYMRIC) | Attn: Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 4932568 | Chevron USA (Cymric) | 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6070273 | Chevron USA (Cymric) | Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 5803436 | CHEVRON USA (CYMRIC) | PO BOX 730180 | DALLAS | TX | 75373-0180 | |
| 5807530 | CHEVRON USA (EASTRIDGE) | Attn: Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 4932569 | Chevron USA (Eastridge) | 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6070274 | Chevron USA (Eastridge) | Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 5803437 | CHEVRON USA (EASTRIDGE) | PO BOX 730180 | DALLAS | TX | 75373-0180 | |
| 5807531 | CHEVRON USA (SE KERN RIVER) | Attn: Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 5803440 | CHEVRON USA (SE KERN RIVER) | 9525 CAMINO MEDIA | BAKERSFIELD | CA | 93311 | |
| 5807532 | CHEVRON USA (TAFT/CADET) | Attn: Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4932570 | Chevron USA (Taft/Cadet) | 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6070275 | Chevron USA (Taft/Cadet) | Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 5803441 | CHEVRON USA (TAFT/CADET) | PO BOX 730180 | DALLAS | TX | 75373-0180 | |
| 6012807 | CHEVRON USA INC | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | 94583-2324 | |
| 6012158 | CHEVRON USA INC | P.O. BOX 730180 | DALLAS | TX | 75373-0180 | |
| 6070277 | CHEVRON USA INC. | Exploration, Land and Production Accounting, P.O. Box 840672 | Dallas | TX | 75284-0672 | |
| 5864248 | Chevron USA Production (1501-WD) | Confidential - Available Upon Request | | | | |
| 6118541 | Chevron USA, Inc. | Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 4932571 | Chevron USA, Inc. | 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6070278 | Chevron USA, Inc. | Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6118551 | Chevron USA, Inc. (SE Kern River) | Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 4932572 | Chevron USA, Inc. (SE Kern River) | 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6070279 | Chevron USA, Inc. (SE Kern River) | Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6002383 | CHEVRON WINTER-ALI, ASHRAF | 999 E GRANT AVE | WINTER | CA | 95694 | |
| 5865781 | Chevron/Eastridge | Confidential - Available Upon Request | | | | |
| 6007200 | Chew, Dave | Confidential - Available Upon Request | | | | |
| 5998273 | Chew, Elena | Confidential - Available Upon Request | | | | |
| 4987478 | Chew, Harry | Confidential - Available Upon Request | | | | |
| 6117759 | Chew, Kelli | Confidential - Available Upon Request | | | | |
| 5895781 | Chew, Kim | Confidential - Available Upon Request | | | | |
| 7308743 | Chew, Lewis | Confidential - Available Upon Request | | | | |
| 7239739 | Chew, Lewis | Confidential - Available Upon Request | | | | |
| 4933332 | Chew, Lewis | Confidential - Available Upon Request | | | | |
| 4924290 | CHEW, LEWIS | 15261 SOBEY RD | SARATOGA | CA | 95070 | |
| 5995122 | Chew, Lisa | Confidential - Available Upon Request | | | | |
| 4976606 | Chew, Maggie | Confidential - Available Upon Request | | | | |
| 4987197 | Chew, Nancy | Confidential - Available Upon Request | | | | |
| 4993587 | Chew, Rodney | Confidential - Available Upon Request | | | | |
| 4997514 | Chew, Ruby | Confidential - Available Upon Request | | | | |
| 5890756 | Chew, Seth Daniel | Confidential - Available Upon Request | | | | |
| 6161601 | Chew, William | Confidential - Available Upon Request | | | | |
| 4996861 | Chew, William | Confidential - Available Upon Request | | | | |
| 5955831 | Cheyenne Reynders | Confidential - Available Upon Request | | | | |
| 6006714 | Chez Maman-Bulow, Jocelyn | 1401 18th St | San Francisco | CA | 94107 | |
| 6143912 | CHEZ VILLA CASA LLC | Confidential - Available Upon Request | | | | |
| 4994374 | Chezem, Cindy | Confidential - Available Upon Request | | | | |
| 5995054 | Chezick, Dennis | Confidential - Available Upon Request | | | | |
| 4937054 | Chezick, Dennis | PO Box 234 | Bass Lake | CA | 93604 | |
| 4995133 | Chhabra, Surinder | Confidential - Available Upon Request | | | | |
| 6122339 | Chhabra, Vanita | Confidential - Available Upon Request | | | | |
| 6058693 | Chhabra, Vanita | Confidential - Available Upon Request | | | | |
| 5897153 | Chhabra, Vanita Pahuja | Confidential - Available Upon Request | | | | |
| 7335750 | Chhay, Vanchha | Confidential - Available Upon Request | | | | |
| 5881142 | Chhit, Stephen | Confidential - Available Upon Request | | | | |
| 6173893 | Chhoeut, Raturna | Confidential - Available Upon Request | | | | |
| 6070280 | CHI Aviation | 3679 Bowen Road | Howell | MI | 48855 | |
| 6144078 | CHI CHEN-YU ET AL | Confidential - Available Upon Request | | | | |
| 5867665 | Chi, Andrew | Confidential - Available Upon Request | | | | |
| 7171441 | Chi, Chen-Yu | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7464390 | Chi, Chen-Yu | Confidential - Available Upon Request | | | | |
| 7464362 | Chi, Johnathan | Confidential - Available Upon Request | | | | |
| 5867666 | CHI/Acquisitions CA, L.P. | Confidential - Available Upon Request | | | | |
| 5867667 | CHIA HAO, KUO | Confidential - Available Upon Request | | | | |
| 5896668 | Chia, Nick X | Confidential - Available Upon Request | | | | |
| 5910043 | Chiado, Randy | Confidential - Available Upon Request | | | | |
| 5867668 | Chiang, Andrew | Confidential - Available Upon Request | | | | |
| 4987107 | Chiang, Jane | Confidential - Available Upon Request | | | | |
| 6005235 | Chiang, John | Confidential - Available Upon Request | | | | |
| 4996479 | Chiang, Rose | Confidential - Available Upon Request | | | | |
| 4912348 | Chiang, Rose Shui Wo | Confidential - Available Upon Request | | | | |
| 4994111 | Chiang, Simon | Confidential - Available Upon Request | | | | |
| 5900071 | Chiang, William W. | Confidential - Available Upon Request | | | | |
| 6070281 | CHIANG,PETER dba NOVATOS DAYS INN | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4979437 | Chiantelli, Robert | Confidential - Available Upon Request | | | | |
| 4977923 | Chiao, Mike | Confidential - Available Upon Request | | | | |
| 4975590 | Chiapella, Joseph | 0564 PENINSULA DR, 12074 Centerville Rd | Chico | CA | 95928 | |
| 6072486 | Chiapella, Joseph | Confidential - Available Upon Request | | | | |
| 6185287 | Chiapella, Joseph Alan | Confidential - Available Upon Request | | | | |
| 5892492 | Chiapero, Joseph Dominic | Confidential - Available Upon Request | | | | |
| 6001579 | CHIAPERO, LISA | Confidential - Available Upon Request | | | | |
| 5893021 | Chiapero, Michael | Confidential - Available Upon Request | | | | |
| 6143131 | CHIAPPARI MICHAEL & KATHLEEN | Confidential - Available Upon Request | | | | |
| 4986351 | Chiara, John | Confidential - Available Upon Request | | | | |
| 5867669 | CHIASSON, MICHAEL | Confidential - Available Upon Request | | | | |
| 7475069 | Chiat, William | Confidential - Available Upon Request | | | | |
| 4990171 | Chiavola, Lori | Confidential - Available Upon Request | | | | |
| 4995711 | Chiavola, Robert | Confidential - Available Upon Request | | | | |
| 6070283 | Chiba, Michelle | Confidential - Available Upon Request | | | | |
| 6070284 | Chiba, Michelle | Confidential - Available Upon Request | | | | |
| 6070285 | Chiba, Michelle | Confidential - Available Upon Request | | | | |
| 6070286 | Chiba, Michelle | Confidential - Available Upon Request | | | | |
| 6070287 | Chiba, Michelle | Confidential - Available Upon Request | | | | |
| 6070288 | Chiba, Michelle | Confidential - Available Upon Request | | | | |
| 6070289 | Chiba, Michelle | Confidential - Available Upon Request | | | | |
| 6070290 | Chiba, Michelle | Confidential - Available Upon Request | | | | |
| 6070291 | Chiba, Michelle | Confidential - Available Upon Request | | | | |
| 6070292 | Chiba, Michelle | Confidential - Available Upon Request | | | | |
| 6070293 | Chiba, Michelle | Confidential - Available Upon Request | | | | |
| 7333166 | Chibundu, Eunice | 1690 East Ave | Hayward | CA | 94541-5315 | |
| 6070294 | Chicago Mercantile Exchange | 20 S. Wacker Drive | Chicago | IL | 60606 | |
| 4918094 | CHICAGO MERCANTILE EXCHANGE INC | CME GROUP, 20 S WACKER DR | CHICAGO | IL | 60606 | |
| 7240775 | Chicago Mercantile Exchange Inc. | c/o Khadija Waugh, Legal Department, 300 Vesey Street | New York | NY | 10282 | |
| 4918095 | CHICAGO TITLE COMPANY | 3127 TRANSWORLD DR STE 130 | STOCKTON | CA | 95206 | |
| 4918098 | CHICAGO TITLE COMPANY | 4015 COFFEE RD STE 100 | BAKERSFIELD | CA | 93308 | |
| 6013721 | CHICAGO TITLE COMPANY | 455 MARKET ST STE 2100 | SAN FRANCISCO | CA | 94105 | |
| 4918097 | CHICAGO TITLE COMPANY | 7330 N FRESNO AVE STE 101 | FRESNO | CA | 93711 | |
| 4918099 | CHICANA FOUNDATION OF | NORTHERN CALIFORNIA, 1419 BURLINGAME AVE STE N | BURLINGAME | CA | 94010 | |
| 4918100 | CHICANO LATINO YOUTH | LEADERSHIP PROJECT, PO Box 161566 | SACRAMENTO | CA | 95816-1566 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 605 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5867670 | CHICARINO, CHRIS | Confidential - Available Upon Request | | | | |
| 4918101 | CHICCA BROS | TWIN FARMS, PO Box 665 | BUTTONWILLOW | CA | 93206 | |
| 5867671 | CHICKEN CHOICE INC. | Confidential - Available Upon Request | | | | |
| 7157350 | Chickering, Jason | Confidential - Available Upon Request | | | | |
| 7172604 | Chickering, Kaelob | Confidential - Available Upon Request | | | | |
| 5864532 | CHICK-FIL-A | Confidential - Available Upon Request | | | | |
| 5867672 | Chick-fil-A | Confidential - Available Upon Request | | | | |
| 5999259 | Chickfila Sunnyvale-chong, arnold | 550 w el camino real | sunnyvale | CA | 94087 | |
| 5867673 | CHICK-FIL-A, INC | Confidential - Available Upon Request | | | | |
| 5867674 | Chick-fil-A, Inc. | Confidential - Available Upon Request | | | | |
| 4918102 | CHICKS IN CRISIS | 9455 E STOCKTON BLVD | ELK GROVE | CA | 95624 | |
| 4918103 | CHICO AREA RECREATION & | PARK DISTRICT, 545 VALLOMBROSA AVE | CHICO | CA | 95926 | |
| 7324953 | Chico Certified Farmers Market, Inc. | P.O. Box 455 | Chico | CA | 95927 | |
| 4918104 | CHICO CHAMBER OF COMMERCE | 441 MAIN ST STE 150 | CHICO | CA | 95928 | |
| 6000251 | Chico Coffee Company-Hamilton, Shawn | 107 Parmac, Suite 180 | Chico | CA | 95928 | |
| 4936203 | Chico Coffee Company-Hamilton, Shawn | 107 Parmac | Chico | CA | 95928 | |
| 5998933 | Chico Colon Hydrotherapy-Kueffer, Mercedes | 1324 Mangrove Ave, Suite 111 | Chico | CA | 95926 | |
| 4933588 | Chico Colon Hydrotherapy-Kueffer, Mercedes | 1324 Mangrove Ave | Chico | CA | 95926 | |
| 4918105 | CHICO COMMUNITY SHELTER | PARTNERSHIP, 101 SILVER DOLLAR WAY | CHICO | CA | 95928 | |
| 7472297 | Chico Elks Lodge #423 | Steve Laird, 1705 Manzanita Ave. | Chico | CA | 95926 | |
| 4918106 | CHICO ER PHYS MED GRP INC | PO Box 742816 | LOS ANGELES | CA | 90074-2816 | |
| 4918107 | CHICO IMMEDIATE CARE | MEDICAL CENTER INC, 376 VALLOMBROSA AVE | CHICO | CA | 95926 | |
| 5867675 | CHICO OAK VALLEY DEVELOPMENT, LLC | Confidential - Available Upon Request | | | | |
| 7180556 | Chico Rent-A-Fence | Jedidiah Herndon, P.O. Box 1365 | Paradise | CA | 95967 | |
| 7180556 | Chico Rent-A-Fence | Thomas D. Warren, 355 South Grand Ave. 44th Floor | Los Angeles | CA | 90071 | |
| 4918108 | Chico Service Center | Pacific Gas & Electric Company, 11239 Midway | Chico | CA | 95926 | |
| 7309187 | Chico State Enterprises | Attn: Gloria Quintero, Accounts Payable, 25 Main Street, Suite 203 | Chico | CA | 95928-5388 | |
| 7309187 | Chico State Enterprises | Attn: Mary Sidney, 25 Main Street, Suite 203 | Chico | CA | 95928-5388 | |
| 7297695 | Chico State Enterprises | Mary Sidney, CEO, 25 Main Street, Suite 203 | Chico | CA | 95928-5388 | |
| 6169446 | Chico State Enterprises formally known as the CSU Chico Research Foundation | Gloria Quintero, Accounts Payable, 25 Main Street, Suite 203 | Chico | CA | 95928 | |
| 6169446 | Chico State Enterprises formally known as the CSU Chico Research Foundation | Matthew C. Bently, 25 Main Street, Suite 203 | Chico | CA | 95928 | |
| 4918109 | CHICO SURGERY CTR LP | 615 W EAST AVE | CHICO | CA | 95926 | |
| 6070295 | Chico Unified School District | 1163 E 7th St. | Chico | CA | 95928 | |
| 6070297 | Chico Unified School District | 2455 Carmichael Drive | Chico | CA | 95928 | |
| 6115877 | Chico USD | Law Offices of Kurt Boyd, Kurt Boyd, Esq., 5850 Canoga Avenue, Suite 400 | Woodland Hills | CA | 91367 | |
| 6115857 | Chico USD | Law Offices of Kurt Boyd, Kurt U Boyd, Esq., 5850 Canoga Avenue, Suite 400 | Woodland Hills | CA | 91367 | |
| 6041679 | CHICO, CITY OF | PO Box 3420 | Chico | CA | 95927 | |
| 5882901 | Chico, Gloria C | Confidential - Available Upon Request | | | | |
| 4918110 | CHICO-LELAND STANFORD MASONIC | FAMILY CENTER, 1110 W EAST AVE | CHICO | CA | 95926 | |
| 7465555 | Chicou, Robert Emile | Confidential - Available Upon Request | | | | |
| 7466113 | Chicou, Robert Lee | Confidential - Available Upon Request | | | | |
| 4912760 | Chicu, Tatiana | Confidential - Available Upon Request | | | | |
| 5997442 | Chiechi, Richard | Confidential - Available Upon Request | | | | |
| 4918111 | CHIEF SPARROW LLC | 821 N CLOVERDALE BLVD | CLOVERSALE | CA | 95425 | |
| 6161952 | Chien, Jason | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6006650 | Chierici, Jennifer | Confidential - Available Upon Request | | | | |
| 6144108 | CHIESA STEVEN C | Confidential - Available Upon Request | | | | |
| 5867676 | CHII, MAHARBA | Confidential - Available Upon Request | | | | |
| 5901233 | Chi-Johnston, Charlene | Confidential - Available Upon Request | | | | |
| 5897400 | Chikkere, Sudheer Shivaswamy | Confidential - Available Upon Request | | | | |
| 5867677 | chikku, pradeep | Confidential - Available Upon Request | | | | |
| 4979491 | Chilberg, Arthur | Confidential - Available Upon Request | | | | |
| 6003625 | Chilcoat, Michael | Confidential - Available Upon Request | | | | |
| 4986661 | Chilcote, David | Confidential - Available Upon Request | | | | |
| 4918112 | CHILD ABUSE COUNCIL OF SACRAMENTO | 4700 ROSEVILLE RD | NORTH HIGHLANDS | CA | 95660 | |
| 4918113 | CHILD ADVOCATES OF NEVADA COUNTY | 200 PROVIDENCE MINE RD STE 280 | NEVADA CITY | CA | 95959 | |
| 6145126 | CHILD D GARY & JIL E | Confidential - Available Upon Request | | | | |
| 7330559 | Childers , BJ | Confidential - Available Upon Request | | | | |
| 5892993 | Childers, Justin Arin | Confidential - Available Upon Request | | | | |
| 4989914 | Childers, Lois | Confidential - Available Upon Request | | | | |
| 4918114 | CHILDREN OF SHELTERS | 2269 CHESTNUT ST | SAN FRANCISCO | CA | 94123 | |
| 6116441 | CHILDREN'S HOSPITAL | 5006 Martin Luther King Jr. Way | Oakland | CA | 94609 | |
| 4918115 | CHILDRENS MUSEUM OF SONOMA COUNTY | PO Box 12323 | SANTA ROSA | CA | 95406 | |
| 4918116 | CHILDRENS MUSEUM OF STOCKTON | 402 W WEBER AVE | STOCKTON | CA | 95203 | |
| 6132214 | CHILDRESS BENJAMIN F & FLORENC | Confidential - Available Upon Request | | | | |
| 5901439 | Childress, Joey Allen | Confidential - Available Upon Request | | | | |
| 5886512 | Childress, Morual J | Confidential - Available Upon Request | | | | |
| 6006975 | Childress, Reuben | Confidential - Available Upon Request | | | | |
| 6006600 | Childress, Walter | Confidential - Available Upon Request | | | | |
| 4995246 | Childs, Joan | Confidential - Available Upon Request | | | | |
| 5885952 | Childs, Noal David | Confidential - Available Upon Request | | | | |
| 5994881 | Childs, Richard | Confidential - Available Upon Request | | | | |
| 4981430 | Childs, Ronald | Confidential - Available Upon Request | | | | |
| 6007289 | CHILDS, TERRI | Confidential - Available Upon Request | | | | |
| 5893835 | childs-crayton, latia | Confidential - Available Upon Request | | | | |
| 4995684 | Chiles, Donald | Confidential - Available Upon Request | | | | |
| 5994199 | Chili Lemon Garlic - Vivio, Richard | 518 Bryant St | San Francisco | CA | 94107 | |
| 7481614 | Chilingerian, Michael | Confidential - Available Upon Request | | | | |
| 4987370 | Chilton, Clifford | Confidential - Available Upon Request | | | | |
| 6005023 | Chilton, Melissa | Confidential - Available Upon Request | | | | |
| 6001625 | Chilton, Paul | Confidential - Available Upon Request | | | | |
| 6002708 | Chilukuru, Srikanth | Confidential - Available Upon Request | | | | |
| 4928220 | CHIMENTI, ROBYN | DC, 2301 CAMINO RAMON #210 | SAN RAMON | CA | 94583 | |
| 5892249 | Chimerofsky, Gary A | Confidential - Available Upon Request | | | | |
| 5897106 | Chimienti, Anthony G. | Confidential - Available Upon Request | | | | |
| 6171147 | Chimienti, Joe P | Confidential - Available Upon Request | | | | |
| 4979969 | Chimienti, Robert | Confidential - Available Upon Request | | | | |
| 5867678 | CHIMNI, GURDEEP SINGH | Confidential - Available Upon Request | | | | |
| 6144343 | CHIN ARLIN HONG KIANG ET AL & CHIN NGANH DIN CHIEN | Confidential - Available Upon Request | | | | |
| 6133014 | CHIN JEAN Y TR | Confidential - Available Upon Request | | | | |
| 4993300 | Chin Jr., John | Confidential - Available Upon Request | | | | |
| 4919977 | CHIN MD, DOUGLAS H | 80 GRAND AVE #810 | OAKLAND | CA | 94612 | |
| 4931812 | CHIN MD, WARREN B | PO Box 3515 | SANTA ROSA | CA | 95402 | |
| 4992230 | Chin, Albert | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 608 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895257 | Chin, Andrea A | Confidential - Available Upon Request | | | | |
| 4912367 | Chin, Benjamin E. | Confidential - Available Upon Request | | | | |
| 4916833 | CHIN, BENSON | 1558 POOLE BLVD | YUBA | CA | 95993 | |
| 4987431 | Chin, Daisy | Confidential - Available Upon Request | | | | |
| 4987750 | Chin, Eddie | Confidential - Available Upon Request | | | | |
| 4985177 | Chin, Edward | Confidential - Available Upon Request | | | | |
| 5894539 | Chin, Edwin B | Confidential - Available Upon Request | | | | |
| 4983060 | Chin, Esther | Confidential - Available Upon Request | | | | |
| 4978823 | Chin, Eugene | Confidential - Available Upon Request | | | | |
| 4981275 | Chin, Helen | Confidential - Available Upon Request | | | | |
| 7236735 | Chin, James | Confidential - Available Upon Request | | | | |
| 4989475 | Chin, Jamie | Confidential - Available Upon Request | | | | |
| 6006978 | Chin, Jeffrey | Confidential - Available Upon Request | | | | |
| 5998190 | Chin, Kenneth | Confidential - Available Upon Request | | | | |
| 4987718 | Chin, Kristine | Confidential - Available Upon Request | | | | |
| 6006633 | Chin, Kwok Choi | Confidential - Available Upon Request | | | | |
| 5897580 | Chin, Lincoln W. | Confidential - Available Upon Request | | | | |
| 5899370 | Chin, Linda | Confidential - Available Upon Request | | | | |
| 6175176 | Chin, Linda Eng | Confidential - Available Upon Request | | | | |
| 6184570 | Chin, Linda Enq | Confidential - Available Upon Request | | | | |
| 4979902 | Chin, Marion | Confidential - Available Upon Request | | | | |
| 5881312 | Chin, Mathew | Confidential - Available Upon Request | | | | |
| 5895774 | Chin, Melvina Long | Confidential - Available Upon Request | | | | |
| 5880554 | Chin, Michael D. | Confidential - Available Upon Request | | | | |
| 5886739 | Chin, Michele P | Confidential - Available Upon Request | | | | |
| 5994179 | Chin, Mimi | Confidential - Available Upon Request | | | | |
| 4991707 | Chin, Nicholas | Confidential - Available Upon Request | | | | |
| 5894805 | Chin, Patricia P | Confidential - Available Upon Request | | | | |
| 5998577 | Chin, Randall | Confidential - Available Upon Request | | | | |
| 5885492 | Chin, Russell J | Confidential - Available Upon Request | | | | |
| 6161975 | CHIN, SABRINA | Confidential - Available Upon Request | | | | |
| 4992533 | Chin, Sai | Confidential - Available Upon Request | | | | |
| 4928589 | CHIN, SALLY | 2079 EL SERENO AVE | LOS ALTOS | CA | 94024 | |
| 4994644 | Chin, Sandra | Confidential - Available Upon Request | | | | |
| 4997233 | Chin, Steven | Confidential - Available Upon Request | | | | |
| 6000463 | CHIN, STEVEN K | Confidential - Available Upon Request | | | | |
| 4913418 | Chin, Steven Raymond | Confidential - Available Upon Request | | | | |
| 7201848 | Chin, Susan | Confidential - Available Upon Request | | | | |
| 4997392 | Chin, Sylvia | Confidential - Available Upon Request | | | | |
| 4914011 | Chin, Sylvia Soltero | Confidential - Available Upon Request | | | | |
| 4997040 | Chin, Terri | Confidential - Available Upon Request | | | | |
| 5879045 | Chin, Thomas | Confidential - Available Upon Request | | | | |
| 4976600 | Chin, Tommy | Confidential - Available Upon Request | | | | |
| 4989429 | Chin, Warren | Confidential - Available Upon Request | | | | |
| 6012267 | CHINA BASIN BALLPARK COMPANY LLC | 24 WILLIE MAYS PLZ | SAN FRANCISCO | CA | 94107 | |
| 7204682 | China Basin Ballpark Company LLC | Attn: Deputy General Counsel, 24 Willie Mays Plaza | San Francisco | CA | 94107 | |
| 6070299 | CHINA BASIN BALLPARK COMPANY LLC, DBA SAN FRANCISCO GIANTS | 24 WILLIE MAYS PLZ | SAN FRANCISCO | CA | 94107 | |
| 5867679 | China Cabin Ranch Vineyards, LLC | Confidential - Available Upon Request | | | | |
| 5867680 | CHINA MOBILE INTERNATIONAL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 608 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
609 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5867681 | China Mobile International Infrastructure (US1) Inc. | Confidential - Available Upon Request | | | | |
| 5998956 | China Moon Restaurant-Huang, Rui Ai | 380 Park Street | Moraga | CA | 94556 | |
| 5998847 | CHINA OCEAN-LIN, LIAN WANG | 8484 FLORIN RD # 160&170 | SACRAMENTO | CA | 95828 | |
| 6001708 | China villa spicy house-Yang, Tianyuan | 4022 east ave | Livermore | CA | 94550 | |
| 4918119 | CHINATOWN COMMUNITY DEVELOPMENT CTR | 1525 GRANT AVE | SAN FRANCISCO | CA | 94133 | |
| 4918120 | CHINA-US ENERGY EFFICIENCY | ALLIANCE, TWO EMBARCADERO CENTER | SAN FRANCISCO | CA | 94111 | |
| 4918121 | CHINCHEN ELECTRIC | 6029 HWY 99 | OROVILLE | CA | 95965 | |
| 4918065 | CHINCHEN, CHASE S | CHINCHEN ELECTRIC, 6029 HIGHWAY 99 | OROVILLE | CA | 95965 | |
| 5877928 | Chinchilla, Yasmin S | Confidential - Available Upon Request | | | | |
| 6170709 | Chincoya, Marcela | Confidential - Available Upon Request | | | | |
| 5880149 | Chindlund, Norman Ray | Confidential - Available Upon Request | | | | |
| 6001563 | Chinduluru, Naga | Confidential - Available Upon Request | | | | |
| 5894979 | Chinen, Michael T A | Confidential - Available Upon Request | | | | |
| 4918122 | CHINESE AMERICAN ASSOC OF SOLONO | CO, 185 BUTCHER RD | VACAVILLE | CA | 95687 | |
| 4918123 | CHINESE CHAMBER OF COMMERCE | 730 SACRAMENTO ST | SAN FRANCISCO | CA | 94108 | |
| 4918124 | CHINESE CHRISTIAN HERALD CRUSADES | 523 8TH ST | OAKLAND | CA | 94607 | |
| 4918125 | CHINESE CONSOLIDATED WOMENS | ASSOCIATION, 762 COMMERCIAL ST | SAN FRANCISCO | CA | 94108 | |
| 4918126 | CHINESE CULTURAL SOCIETY OF | STOCKTON, PO Box 692035 | STOCKTON | CA | 95269 | |
| 4918127 | CHINESE FOR AFFIRMATIVE ACTION | 17 WALTER LUM PL | SAN FRANCISCO | CA | 94108 | |
| 4918128 | CHINESE HISTORICAL AND CULTURAL | PROJECT OF SANTA CLARA COUNTY, PO Box 5366 | SAN JOSE | CA | 95150 | |
| 4918129 | CHINESE HISTORICAL SOCIETY OF | AMERICA, 965 CLAY ST | SAN FRANCISCO | CA | 94108 | |
| 5864297 | CHINESE HOSPITAL ASSOCIATION | Confidential - Available Upon Request | | | | |
| 4918130 | CHINESE HOSPITAL ASSOCIATION | CHINESE HOSPITAL, 845 JACKSON ST | SAN FRANCISCO | CA | 94133 | |
| 6011870 | CHINESE NEWCOMERS SERVICE CENTER | 777 STOCKTON ST #104 | SAN FRANCISCO | CA | 94108 | |
| 4918132 | CHINESE STATION ENERGY STORAGE LLC | 8755 ENTERPRISE DR | JAMESTOWN | CA | 95327 | |
| 5994250 | Chinese Village Rest - Wong, Richard | 3780 Capitola Rd | Santa Cruz | CA | 95062 | |
| 7262606 | Ching Lee, Evelyn | Confidential - Available Upon Request | | | | |
| 7262606 | Ching Lee, Evelyn | Confidential - Available Upon Request | | | | |
| 4988626 | Ching, Cecilia | Confidential - Available Upon Request | | | | |
| 4993176 | Ching, Kang-Ling | Confidential - Available Upon Request | | | | |
| 5883154 | Ching, Romeo | Confidential - Available Upon Request | | | | |
| 6070306 | CHING,LILY - 46831 WARM SPRINGS BLVD | 1011 S PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4994737 | Chingburanakit, Sakdichai | Confidential - Available Upon Request | | | | |
| 4989848 | Chinn, Boster | Confidential - Available Upon Request | | | | |
| 4987257 | Chinn, Clifford | Confidential - Available Upon Request | | | | |
| 5895453 | Chinn, Doreen L | Confidential - Available Upon Request | | | | |
| 4974691 | Chinn, Ron | Closure Solutions, 2300 Clayton Road, Suite1435 | Concord | CA | 94520 | |
| 4979885 | Chinn, Will | Confidential - Available Upon Request | | | | |
| 6130746 | CHINNOCK BRIAN EDWARD | Confidential - Available Upon Request | | | | |
| 6013052 | CHIN'S RESTAURANT | 855 MAIN STREET | REDWOOD CITY | CA | 94063 | |
| 5867682 | CHIODO, GINO | Confidential - Available Upon Request | | | | |
| 7190602 | CHIOINI, STEPHEN | Confidential - Available Upon Request | | | | |
| 5899438 | Chiok, Evelyn | Confidential - Available Upon Request | | | | |
| 4989185 | Chiong, Elena | Confidential - Available Upon Request | | | | |
| 5999107 | Chiong, Lin | Confidential - Available Upon Request | | | | |
| 6144679 | CHIONO PATRICIA | Confidential - Available Upon Request | | | | |
| 4977375 | Chiotti, Louis | Confidential - Available Upon Request | | | | |
| 5885944 | Chipchase, Daniel | Confidential - Available Upon Request | | | | |
| 4978052 | Chipman, Gordon | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 610 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6000654 | Chipman, Larry | Confidential - Available Upon Request | | | | |
| 6177005 | Chipman, Larry & Sylvia | Confidential - Available Upon Request | | | | |
| 7236762 | Chirco, Elizabeth A | Confidential - Available Upon Request | | | | |
| 5867683 | Chirichillo, Dominick | Confidential - Available Upon Request | | | | |
| 4918133 | CHIRO-MEDICAL GROUP INC | 1 EMBARCADERO CENTER LOBBY LEV | SAN FRANCISCO | CA | 94111 | |
| 6070307 | Chirstopher Corrigan Family Trust | PO Box 493281 | REDDING | CA | 96049 | |
| 4990476 | Chisaki, Diane | Confidential - Available Upon Request | | | | |
| 5867684 | Chisenhall, Ronald | Confidential - Available Upon Request | | | | |
| 6013067 | CHI-SHIN WANG | Confidential - Available Upon Request | | | | |
| 4912709 | Chisholm, Jonathan Steven | Confidential - Available Upon Request | | | | |
| 5867686 | Chisholm, Julianne | Confidential - Available Upon Request | | | | |
| 5887777 | Chism, Michael E | Confidential - Available Upon Request | | | | |
| 5891299 | Chisom, Keith | Confidential - Available Upon Request | | | | |
| 5864514 | CHISPA HOUSING MANAGEMENT, INC. | Confidential - Available Upon Request | | | | |
| 5867687 | CHISPA, Inc. | Confidential - Available Upon Request | | | | |
| 7473565 | Chiswa, Robert N | Confidential - Available Upon Request | | | | |
| 7473565 | Chiswa, Robert N | Confidential - Available Upon Request | | | | |
| 7203416 | Chitgar, Royya I | Confidential - Available Upon Request | | | | |
| 7191162 | Chitgar, Royya L. | Confidential - Available Upon Request | | | | |
| 4914880 | Chitnis, Gaurav K. | Confidential - Available Upon Request | | | | |
| 4918134 | CHITWOOD ENERGY MANAGEMENT INC | 508 SARAH BELL ST | MT SHASTA | CA | 96067 | |
| 6143375 | CHITWOOD MARIO JR & MALDONADO JOVITA | Confidential - Available Upon Request | | | | |
| 6141013 | CHITWOOD RUSSELL W & CHITWOOD CLAUDIA S | Confidential - Available Upon Request | | | | |
| 4997447 | Chitwood, Anthony | Confidential - Available Upon Request | | | | |
| 4914022 | Chitwood, Anthony J | Confidential - Available Upon Request | | | | |
| 6144721 | CHIU SHU BUH TR & CHANG CHIN-WEN TR | Confidential - Available Upon Request | | | | |
| 6145260 | CHIU YU JEN ERIC & CHEN ITING | Confidential - Available Upon Request | | | | |
| 4982780 | Chiu, Agnes | Confidential - Available Upon Request | | | | |
| 7306002 | Chiu, Albert | Confidential - Available Upon Request | | | | |
| 5895916 | Chiu, Albert Kwok | Confidential - Available Upon Request | | | | |
| 5993480 | Chiu, Andrew | Confidential - Available Upon Request | | | | |
| 7234248 | Chiu, Carey | Confidential - Available Upon Request | | | | |
| 7234350 | Chiu, Carey | Confidential - Available Upon Request | | | | |
| 5898389 | Chiu, Denise | Confidential - Available Upon Request | | | | |
| 4986789 | Chiu, Laura | Confidential - Available Upon Request | | | | |
| 5867688 | CHIU, MIMI | Confidential - Available Upon Request | | | | |
| 4987688 | Chiu, Pea-En | Confidential - Available Upon Request | | | | |
| 5897491 | Chiu, Randolph K. | Confidential - Available Upon Request | | | | |
| 5867689 | CHIU, RAYMOND | Confidential - Available Upon Request | | | | |
| 5879537 | Chiu, Russell M | Confidential - Available Upon Request | | | | |
| 5896174 | Chiu, Sabrina | Confidential - Available Upon Request | | | | |
| 5998600 | Chiu, Shaun | Confidential - Available Upon Request | | | | |
| 5998600 | Chiu, Shaun | Confidential - Available Upon Request | | | | |
| 4981001 | Chiu, Shek | Confidential - Available Upon Request | | | | |
| 7164068 | CHIU, SHU BUH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4951702 | Chiu, Stanley Kung-Lown | Confidential - Available Upon Request | | | | |
| 5879485 | Chiu, Stanley Kung-Lown | Confidential - Available Upon Request | | | | |
| 5998619 | Chiu, Tiffani | Confidential - Available Upon Request | | | | |
| 6070308 | Chiu, Tsai Shin or Chung | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 610 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
611 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4998041 | Chiu, Ying | Confidential - Available Upon Request | | | | |
| 6117760 | Chiu, Ying L | Confidential - Available Upon Request | | | | |
| 5883061 | Chiu, Yvonne Phung | Confidential - Available Upon Request | | | | |
| 6143106 | CHIURCO THOMAS A TR & CHIURCO MARTHA G TR | Confidential - Available Upon Request | | | | |
| 5867690 | Chizever, Peter | Confidential - Available Upon Request | | | | |
| 5955852 | Chloe Cornelison | Confidential - Available Upon Request | | | | |
| 5909770 | Chloe Cox | Confidential - Available Upon Request | | | | |
| 6013072 | CHLOE SAMMONS | Confidential - Available Upon Request | | | | |
| 6140457 | CHLOE SILVIA TR | Confidential - Available Upon Request | | | | |
| 7249270 | Chloe, Silvia | Confidential - Available Upon Request | | | | |
| 4918135 | CHME INC | CALIFORNIA HOME MEDICAL EQUIPMENT, 289 FOSTER CITY BLVD STE A | FOSTER CITY | CA | 94404 | |
| 7304932 | Cho, Cho M | Confidential - Available Upon Request | | | | |
| 7304932 | Cho, Cho M | Confidential - Available Upon Request | | | | |
| 5998332 | CHO, DONGJUN | Confidential - Available Upon Request | | | | |
| 5880381 | Cho, Jeffrey Howard | Confidential - Available Upon Request | | | | |
| 6070309 | Cho, Krystle | Confidential - Available Upon Request | | | | |
| 5901936 | Cho, Missy | Confidential - Available Upon Request | | | | |
| 4928439 | CHO, RYAN | 13637 FOSTER AVE UNIT 6 | BALDWIN PARK | CA | 91706 | |
| 4912983 | Cho, Sarah | Confidential - Available Upon Request | | | | |
| 5882969 | Cho, Seung-Soon | Confidential - Available Upon Request | | | | |
| 6168986 | Cho, Thomas L | Confidential - Available Upon Request | | | | |
| 5898181 | Cho, Wang B | Confidential - Available Upon Request | | | | |
| 5899528 | Choa, Matthew | Confidential - Available Upon Request | | | | |
| 5882554 | Choate V, Cynthia | Confidential - Available Upon Request | | | | |
| 4985912 | Choate, Barbara | Confidential - Available Upon Request | | | | |
| 5888675 | Choate, Bryan Nathan | Confidential - Available Upon Request | | | | |
| 4982153 | Choate, Donald | Confidential - Available Upon Request | | | | |
| 4996692 | Choate, Mollie | Confidential - Available Upon Request | | | | |
| 6003882 | CHOBANIAN, DEENAA | Confidential - Available Upon Request | | | | |
| 6146380 | CHOBOTOV MICHAEL V & CECILIA GAIL TR | Confidential - Available Upon Request | | | | |
| 5877927 | Chock, Joseph | Confidential - Available Upon Request | | | | |
| 6145095 | CHOE HAK CHIN & BO YOUNG | Confidential - Available Upon Request | | | | |
| 4922117 | CHOHAN, HARDEEP | 1550 E GOLDEN VALLEY WAY | FRESNO | CA | 93730 | |
| 4991708 | Chohlis Jr., Michael | Confidential - Available Upon Request | | | | |
| 4991753 | Chohlis, Dana | Confidential - Available Upon Request | | | | |
| 5894990 | Choi, Annette Kee-Wing | Confidential - Available Upon Request | | | | |
| 5867691 | CHOI, BRANDON | Confidential - Available Upon Request | | | | |
| 6006649 | Choi, Chung | Confidential - Available Upon Request | | | | |
| 4950684 | Choi, Eric | Confidential - Available Upon Request | | | | |
| 6008976 | CHOI, I KUAN | Confidential - Available Upon Request | | | | |
| 6009362 | CHOI, IHNAEE | Confidential - Available Upon Request | | | | |
| 4993022 | Choi, Jae | Confidential - Available Upon Request | | | | |
| 5887013 | Choi, Jong | Confidential - Available Upon Request | | | | |
| 5877801 | Choi, Sam Wai Silvia | Confidential - Available Upon Request | | | | |
| 4929944 | CHOI, STEPHEN | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5993410 | Choi, Wing | Confidential - Available Upon Request | | | | |
| 6070310 | CHOICE FOODSERVICES | 7770 Pardee Lane, Suite 150 | Oakland | CA | 94621 | |
| 6070311 | CHOICE FOODSERVICES - 1615 REMUDA LN | P.O. BOX 2061 | SAN JOSE | CA | 95109 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 611 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
612 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4918136 | CHOICE IN AGING | 490 GOLF CLUB RD | PLEASANT HILL | CA | 94523 | |
| 4933179 | CHOICE NATURAL GAS | 5151 San Felipe Street | Houston | TX | 77056 | |
| 5803442 | Choice Natural Gas | CHOICE NATURAL GAS LP, 5151 SAN FELIPE STE 2200 | HOUSTON | TX | 77056 | |
| 4918137 | CHOICE TECHNICAL SERVICES INC | 17517 FABRICA WAY STE B | CERRITOS | CA | 90703 | |
| 4918138 | CHOICES CASE MANAGEMENT INC | 1145 SECOND ST STE A315 | BRENTWOOD | CA | 94513 | |
| 5901430 | Choiniere, Connor Charles | Confidential - Available Upon Request | | | | |
| 5898963 | Choiniere, Mark R. | Confidential - Available Upon Request | | | | |
| 4997548 | Chois, Sabas | Confidential - Available Upon Request | | | | |
| 4914143 | Chois, Sabas Lu Hun | Confidential - Available Upon Request | | | | |
| 7215825 | Chojnacki, Janelle | Confidential - Available Upon Request | | | | |
| 4914103 | Chokshi, Sagar | Confidential - Available Upon Request | | | | |
| 5917583 | Chole E. Ryan (A Minor) | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7479275 | Chole, Karolyn | Confidential - Available Upon Request | | | | |
| 7482202 | Chole, Mark | Confidential - Available Upon Request | | | | |
| 7328530 | Chombeau, Ed | Confidential - Available Upon Request | | | | |
| 5887896 | Chommanard, Mark | Confidential - Available Upon Request | | | | |
| 6006961 | Chon, Kum | Confidential - Available Upon Request | | | | |
| 6144882 | CHONG BILLY | Confidential - Available Upon Request | | | | |
| 5880126 | Chong, Joanna | Confidential - Available Upon Request | | | | |
| 5896488 | Chong, Jonathan DH | Confidential - Available Upon Request | | | | |
| 5881569 | Chong, Kok Jin | Confidential - Available Upon Request | | | | |
| 4925060 | CHONG, MEE JIN | MD, 1828 B MT DIABLO BLVD | WALNUT CREEK | CA | 94596-4410 | |
| 5885495 | Chong, Michael | Confidential - Available Upon Request | | | | |
| 4928134 | CHONG, ROBERT | 15 HAMPTON CT | HILLSBOROUGH | CA | 94010 | |
| 5977622 | Chong, Siew Chuen | Confidential - Available Upon Request | | | | |
| 4911899 | Chong, Vincent | Confidential - Available Upon Request | | | | |
| 7291641 | Chong, Yanping | Confidential - Available Upon Request | | | | |
| 4985248 | Chong, Yuk-Choy T | Confidential - Available Upon Request | | | | |
| 5899509 | Chongtoua, Justin | Confidential - Available Upon Request | | | | |
| 5898184 | Choo, Kevin | Confidential - Available Upon Request | | | | |
| 6160166 | Choochagi, George | Confidential - Available Upon Request | | | | |
| 6160166 | Choochagi, George | Confidential - Available Upon Request | | | | |
| 5997091 | Chooljian Bros Packing Co Inc | 3192 S INDIANOLA AVE | SANGER | CA | 93657 | |
| 6116442 | Chooljian Brothers | 3192 S. Indianola Ave | Sanger | CA | 93657 | |
| 6144577 | CHOOLJIAN CHERIE J | Confidential - Available Upon Request | | | | |
| 4984980 | Chooljian, Rodney | Confidential - Available Upon Request | | | | |
| 5899218 | Choong, Virginia Elizabeth | Confidential - Available Upon Request | | | | |
| 5910172 | Choppelas, Judy | Confidential - Available Upon Request | | | | |
| 6130500 | CHOPPING FREDERICK R | Confidential - Available Upon Request | | | | |
| 6130457 | CHOPPING FREDERICK R ETAL | Confidential - Available Upon Request | | | | |
| 6130436 | CHOPPING KENNETH E TR ETAL | Confidential - Available Upon Request | | | | |
| 6146486 | CHOPRA DAVEEN & CHOPRA STEPHANIE D | Confidential - Available Upon Request | | | | |
| 4916089 | CHOPRA, ANIL K | 635 CROSSRIDGE TERRACE | ORINDA | CA | 94563 | |
| 7071561 | Chopra, Daveen | Confidential - Available Upon Request | | | | |
| 4989622 | Choquette, Helen | Confidential - Available Upon Request | | | | |
| 5006280 | Chor Nar Sui Ng | Valor Legal, P.C., 2600 Tenth Street, Suite 435 | Berkeley | CA | 94710 | |
| 7304058 | Chor Ng, ind. and as trustee, Kai Ng, Eva Ng and YeeLo Ng | Confidential - Available Upon Request | | | | |
| 7304058 | Chor Ng, ind. and as trustee, Kai Ng, Eva Ng and YeeLo Ng | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 612 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 613 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7285261 | Chor Ng,The Revocable Trust, Kai Ng, Eva Ng, Yeelo Ng | Bremer, Whyte, Brown & O'Meara, 350 Frank Ogawa Plza, Suite 355 | Oakland | CA | 94612 | |
| 5885801 | Chorjel, Edward William | Confidential - Available Upon Request | | | | |
| 5893865 | Choron, Romuald Laurent | Confidential - Available Upon Request | | | | |
| 6002344 | Chosen Frozen Yogurt-Lichti, Rod | 8967 N Chestnut | Fresno | CA | 93720 | |
| 6007077 | CHOTIA, THOMAS | Confidential - Available Upon Request | | | | |
| 5901134 | Chou, Candice | Confidential - Available Upon Request | | | | |
| 4923565 | CHOU, JULIE MEI-TSU | 5565 CORTE SONORA | PLEASANTON | CA | 94566 | |
| 4983459 | Chou, Kevin | Confidential - Available Upon Request | | | | |
| 4989298 | Chou, Michael | Confidential - Available Upon Request | | | | |
| 5895966 | Chou, Newton | Confidential - Available Upon Request | | | | |
| 5999901 | Chou, Paul | Confidential - Available Upon Request | | | | |
| 6070314 | Chou, Paul or Shen, Ya Ming | Confidential - Available Upon Request | | | | |
| 4932336 | CHOU, YINCHUN | 34486 EGERTON PL | FREMONT | CA | 94555 | |
| 6001904 | Chou, YuHsueh | Confidential - Available Upon Request | | | | |
| 6000280 | Chou, Yuo-Ling | Confidential - Available Upon Request | | | | |
| 6003180 | Chou, Yvonne | Confidential - Available Upon Request | | | | |
| 6005351 | Choudhari, Pavankumar | Confidential - Available Upon Request | | | | |
| 4944186 | Choudhari, Pavankumar | 39600 Fremont Blvd | fremont | CA | 94538 | |
| 5899549 | Choudhary, Rajiv Ranjan | Confidential - Available Upon Request | | | | |
| 4911473 | Choudhary, Sonika | Confidential - Available Upon Request | | | | |
| 5867692 | Choudhery, Tariq | Confidential - Available Upon Request | | | | |
| 6008667 | CHOUDHRY, AFZAL | Confidential - Available Upon Request | | | | |
| 5897043 | Choudhuri, Saipriya | Confidential - Available Upon Request | | | | |
| 6133568 | CHOUINARD ARMAND LEO | Confidential - Available Upon Request | | | | |
| 5879961 | Choukeir, Mohamad A | Confidential - Available Upon Request | | | | |
| 6144645 | CHOURRE MARTIN G & SALCEDO-CHOURRE TRACY L | Confidential - Available Upon Request | | | | |
| 7325674 | C-House Lodging | Confidential - Available Upon Request | | | | |
| 6001778 | Chow Chu, Dana | Confidential - Available Upon Request | | | | |
| 6070316 | CHOW ENGINEERING INC | 7770 PARDEE LN | OAKLAND | CA | 94621 | |
| 4918139 | CHOW ENGINEERING INC | 7770 PARDEE LN | OAKLAND | CA | 94621-1424 | |
| 6070319 | Chow Engineering, Inc | 7770 Pardee Ln., Suite 100 | Oakland | CA | 94621 | |
| 5889170 | Chow, Andy | Confidential - Available Upon Request | | | | |
| 5998579 | Chow, Andy | Confidential - Available Upon Request | | | | |
| 4914612 | Chow, Camille | Confidential - Available Upon Request | | | | |
| 5897026 | Chow, Debbie | Confidential - Available Upon Request | | | | |
| 6177444 | Chow, Dellen | Confidential - Available Upon Request | | | | |
| 6168402 | Chow, Eileen | Confidential - Available Upon Request | | | | |
| 4984783 | Chow, Eileen | Confidential - Available Upon Request | | | | |
| 4981832 | Chow, Foon | Confidential - Available Upon Request | | | | |
| 6008793 | CHOW, FUK | Confidential - Available Upon Request | | | | |
| 6004263 | Chow, Janet | Confidential - Available Upon Request | | | | |
| 5880922 | Chow, Jeffrey | Confidential - Available Upon Request | | | | |
| 5996716 | Chow, Jimmy | Confidential - Available Upon Request | | | | |
| 6006107 | Chow, Jonathan | Confidential - Available Upon Request | | | | |
| 5898005 | Chow, Kevin | Confidential - Available Upon Request | | | | |
| 5880473 | Chow, Man Hum | Confidential - Available Upon Request | | | | |
| 4990316 | Chow, Maria | Confidential - Available Upon Request | | | | |
| 7226319 | Chow, Michael | Confidential - Available Upon Request | | | | |
| 5896502 | Chow, Ronnie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 613 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 614 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6004113 | Chow, Sandy | Confidential - Available Upon Request | | | | |
| 5895046 | Chow, Shirley Y | Confidential - Available Upon Request | | | | |
| 5878329 | Chow, Teresa | Confidential - Available Upon Request | | | | |
| 5878893 | Chow, Wei-Nan | Confidential - Available Upon Request | | | | |
| 5881005 | Chow, William | Confidential - Available Upon Request | | | | |
| 5864592 | CHOWCHILLA ASPHALT INC | Confidential - Available Upon Request | | | | |
| 4918140 | CHOWCHILLA DISTRICT | CHAMBER OF COMMERCE, 137 S 3RD ST | CHOWCHILLA | CA | 93610 | |
| 5864249 | Chowchilla Solar (Q644) | Confidential - Available Upon Request | | | | |
| 6041680 | CHOWCHILLA WATER DISTRICT | 327 Chowchilla Blvd | Chowchilla | CA | 93610 | |
| 5867694 | CHOWCHILLA WATER DISTRICT | Confidential - Available Upon Request | | | | |
| 4918141 | CHOWCHILLA WATER DISTRICT | PO Box 905 | CHOWCHILLA | CA | 93610 | |
| 5993864 | CHOWCHILLA WATER DISTRICT, Keith Mitchell | P.O. BOX 905 | CHOWCHILLA | CA | 93610 | |
| 6041681 | CHOWCHILLA, CITY OF | 130 S 2nd Street | Chowchilla | CA | 93610 | |
| 5900681 | Chowdhury, Tahsin Sharmin | Confidential - Available Upon Request | | | | |
| 6130647 | CHOWVILLA LLC | Confidential - Available Upon Request | | | | |
| 5895245 | Choy, Dora Mitzi | Confidential - Available Upon Request | | | | |
| 4981967 | Choy, Edmond K | Confidential - Available Upon Request | | | | |
| 5898569 | Choy, Jason A. | Confidential - Available Upon Request | | | | |
| 5894503 | Choy, Jennifer A | Confidential - Available Upon Request | | | | |
| 4997978 | Choy, Mary | Confidential - Available Upon Request | | | | |
| 4979423 | Choy, William | Confidential - Available Upon Request | | | | |
| 4979245 | Choy, Winnie | Confidential - Available Upon Request | | | | |
| 4988151 | Choy, Yvonne | Confidential - Available Upon Request | | | | |
| 4918142 | CHP 11 99 FOUNDATION | 2244 N STATE COLLEGE BLVD | FULLERTON | CA | 92831 | |
| 5865134 | CHR Development at 1014 LLC | Confidential - Available Upon Request | | | | |
| 6010677 | CHRIS AND FLORENCE POON | 3441 STREAMSIDE CIRCLE, #422 | PLEASANTON | CA | 94588-4195 | |
| 6070321 | Chris Candy | 1201 Pine Street | Oakland | CA | 94607 | |
| 5867695 | Chris Crivelli | Confidential - Available Upon Request | | | | |
| 5955865 | Chris Delorean | Confidential - Available Upon Request | | | | |
| 5955864 | Chris Delorean | Confidential - Available Upon Request | | | | |
| 5910352 | Chris Dolan | Confidential - Available Upon Request | | | | |
| 5955871 | Chris Duncan | Confidential - Available Upon Request | | | | |
| 5867696 | Chris Farajian | Confidential - Available Upon Request | | | | |
| 5958099 | Chris Firestone | Confidential - Available Upon Request | | | | |
| 5917604 | Chris Franklin | Confidential - Available Upon Request | | | | |
| 5917602 | Chris Franklin | Confidential - Available Upon Request | | | | |
| 6010679 | CHRIS GILLESPIE | Confidential - Available Upon Request | | | | |
| 5867697 | CHRIS GOODRICH | Confidential - Available Upon Request | | | | |
| 5917607 | Chris Griffith | Confidential - Available Upon Request | | | | |
| 6011375 | CHRIS H FARLEY | Confidential - Available Upon Request | | | | |
| 6070322 | Chris H Farley DBA Merging Solutions, LLC | 1452 N Vasco Rd, Suite 365 | Livermore | CA | 94551 | |
| 7166612 | Chris H Farley, dba Merging Solutions, LLC | 307 South 9th Ave. #365 | Walla Walla | WA | 99362 | |
| 5867698 | Chris Hall c/o LMR Destinations LLC | Confidential - Available Upon Request | | | | |
| 5867699 | CHRIS ISLER DBA CRI & ASSOCIATES GENERAL CONTRACTING | Confidential - Available Upon Request | | | | |
| 5867700 | chris kates | Confidential - Available Upon Request | | | | |
| 4918145 | CHRIS M BYRNE DPM | 1551 BISHOP ST #210 | SAN LUIS OBISPO | CA | 93401 | |
| 5867701 | CHRIS MADSON CONSTRUCTION, INC | Confidential - Available Upon Request | | | | |
| 5917612 | Chris Mangrum | Confidential - Available Upon Request | | | | |
| 5955893 | Chris Martin | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 614 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5955892 | Chris Martin | Confidential - Available Upon Request | | | | |
| 6010683 | CHRIS MUELRATH D&M CONSTRUCTION | 85 ELY ROAD | PETALUMA | CA | 94954 | |
| 5955898 | Chris Paul | Confidential - Available Upon Request | | | | |
| 5955897 | Chris Paul | Confidential - Available Upon Request | | | | |
| 5917626 | Chris Pickett' | Confidential - Available Upon Request | | | | |
| 5917625 | Chris Pickett' | Confidential - Available Upon Request | | | | |
| 6010696 | CHRIS REHMANN | Confidential - Available Upon Request | | | | |
| 5867702 | CHRIS TESCHER CONSTRUCTION, INC | Confidential - Available Upon Request | | | | |
| 5867703 | Chris Tyler | Confidential - Available Upon Request | | | | |
| 5906030 | Chris Weir | Confidential - Available Upon Request | | | | |
| 5909433 | Chris Weir | Confidential - Available Upon Request | | | | |
| 7284772 | Chris, Gabris | Confidential - Available Upon Request | | | | |
| 4982669 | Chrisco, Charles | Confidential - Available Upon Request | | | | |
| 4988618 | Chrisco, Gary | Confidential - Available Upon Request | | | | |
| 4974457 | Chrisco, Ron & Eugenia; Chrisco, Mark & Susan | 2755 Robb Drive | Reno | NV | 89523 | |
| 5867704 | CHRISMAN, BRIAN | Confidential - Available Upon Request | | | | |
| 5997537 | Chrisman, Evelyn | Confidential - Available Upon Request | | | | |
| 4943330 | Chrisman, Evelyn | 2293 New Long Valley Rd., Clearlake Oaks, Ca. 95423 | Clearlake | CA | 95422 | |
| 4989155 | Chrisman, Terry | Confidential - Available Upon Request | | | | |
| 6070324 | Chrisman, William | Confidential - Available Upon Request | | | | |
| 4918147 | Chrisp Company | 43650 Osgood Road | Fremont | CA | 94539 | |
| 4982523 | Chriss, Ronald | Confidential - Available Upon Request | | | | |
| 5897988 | Chriss, Ronnie | Confidential - Available Upon Request | | | | |
| 6144540 | CHRIST KATHLEEN TR | Confidential - Available Upon Request | | | | |
| 7072106 | Christ The Lord Episcopal | 592A Tennent Ave | Pinole | CA | 94564-1629 | |
| 5867705 | Christ, Glenn | Confidential - Available Upon Request | | | | |
| 7209996 | Christ, Kathleen Anne | Confidential - Available Upon Request | | | | |
| 4978664 | Christ, Stephen | Confidential - Available Upon Request | | | | |
| 7325536 | Christa Nash | Confidential - Available Upon Request | | | | |
| 5878664 | Christakis, Angelo Michael | Confidential - Available Upon Request | | | | |
| 5902791 | Christel Reza | Confidential - Available Upon Request | | | | |
| 5911469 | Christel Reza | Confidential - Available Upon Request | | | | |
| 6135228 | CHRISTEN DONNA | Confidential - Available Upon Request | | | | |
| 4983147 | Christen, Clifford | Confidential - Available Upon Request | | | | |
| 5864917 | Christensen & Giannini, LLC | Confidential - Available Upon Request | | | | |
| 6146361 | CHRISTENSEN CHRIS TR | Confidential - Available Upon Request | | | | |
| 4976251 | CHRISTENSEN FAMILY 2005 TRUST | 0337 LAKE ALMANOR WEST DR, 4475 Nord Highway | Chico | CA | 95973 | |
| 6105132 | CHRISTENSEN FAMILY 2005 TRUST | 4475 Nord Highway | Chico | CA | 95973 | |
| 6144200 | CHRISTENSEN KENNETH E TR & CHRISTENSEN MARY B TR | Confidential - Available Upon Request | | | | |
| 6147009 | CHRISTENSEN MARC TR ET AL | Confidential - Available Upon Request | | | | |
| 6118740 | Christensen Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4932573 | Christensen Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6070329 | Christensen Renewables Projectco LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4976770 | Christensen, Bernice | Confidential - Available Upon Request | | | | |
| 5867706 | CHRISTENSEN, BRETT | Confidential - Available Upon Request | | | | |
| 6070326 | Christensen, Cameron | Confidential - Available Upon Request | | | | |
| 5881098 | Christensen, Cameron | Confidential - Available Upon Request | | | | |
| 5994826 | Christensen, Conchila | Confidential - Available Upon Request | | | | |
| 4936218 | Christensen, Conchila | 5749 S Tracy Blvd | Mill Valley | CA | 94941 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 615 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
616 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7258498 | Christensen, D | Confidential - Available Upon Request | | | | |
| 7331004 | Christensen, Dan | Confidential - Available Upon Request | | | | |
| 4919414 | CHRISTENSEN, DANIEL N | DBA CAL SUN POOLS, 118 E CHURCH AVE | RIDGECREST | CA | 93555 | |
| 4995748 | Christensen, David | Confidential - Available Upon Request | | | | |
| 5867707 | CHRISTENSEN, DAVID | Confidential - Available Upon Request | | | | |
| 4911451 | Christensen, David Neal | Confidential - Available Upon Request | | | | |
| 6004971 | Christensen, Debra and Brent | Confidential - Available Upon Request | | | | |
| 5895294 | Christensen, Doris | Confidential - Available Upon Request | | | | |
| 4988347 | Christensen, Douglas | Confidential - Available Upon Request | | | | |
| 4996242 | Christensen, Dwight | Confidential - Available Upon Request | | | | |
| 4912143 | Christensen, Dwight Delane | Confidential - Available Upon Request | | | | |
| 4993564 | Christensen, Ellen | Confidential - Available Upon Request | | | | |
| 4976219 | Christensen, Eric & Liane | 0335 LAKE ALMANOR WEST DR, 4475 Nord Highway | Chico | CA | 95973 | |
| 6087147 | Christensen, Eric & Liane | Confidential - Available Upon Request | | | | |
| 7472193 | Christensen, Garth | Confidential - Available Upon Request | | | | |
| 5890850 | Christensen, Jeremy Darrell | Confidential - Available Upon Request | | | | |
| 4982086 | Christensen, Jerry | Confidential - Available Upon Request | | | | |
| 4997180 | Christensen, John | Confidential - Available Upon Request | | | | |
| 4913429 | Christensen, John Raymond | Confidential - Available Upon Request | | | | |
| 4990369 | Christensen, Lex | Confidential - Available Upon Request | | | | |
| 5887022 | Christensen, Natalie | Confidential - Available Upon Request | | | | |
| 4976892 | Christensen, Paul | Confidential - Available Upon Request | | | | |
| 4990653 | Christensen, Penny Lee | Confidential - Available Upon Request | | | | |
| 4978725 | Christensen, Robert | Confidential - Available Upon Request | | | | |
| 6070327 | Christensen, Robin | Confidential - Available Upon Request | | | | |
| 5896354 | Christensen, Robin | Confidential - Available Upon Request | | | | |
| 4986382 | Christensen, Vida | Confidential - Available Upon Request | | | | |
| 4989930 | Christensen, Virginia | Confidential - Available Upon Request | | | | |
| 6132136 | CHRISTENSON MARILYN T TRUSTEE | Confidential - Available Upon Request | | | | |
| 4984851 | Christenson, Bobbie | Confidential - Available Upon Request | | | | |
| 5886803 | Christenson, Eric | Confidential - Available Upon Request | | | | |
| 4982941 | Christenson, Michael | Confidential - Available Upon Request | | | | |
| 5890611 | Christenson, Michael James | Confidential - Available Upon Request | | | | |
| 4978561 | Christenson, Patrick | Confidential - Available Upon Request | | | | |
| 4975324 | Christerson, John | 1301 LASSEN VIEW DR, 311 Bonita Dr. | Aptos | CA | 95003 | |
| 6080103 | Christerson, John | Confidential - Available Upon Request | | | | |
| 5955913 | Christi Santos | Confidential - Available Upon Request | | | | |
| 7326349 | Christi Vieira de Curiel | Confidential - Available Upon Request | | | | |
| 7229377 | Christian & Missionary Alliance Church of Paradise, dba Paradise Alliance Church | Minasian, Meith, Soares, Sexton & Cooper LLP, Dustin C. Cooper, 1681 Bird Street | Oroville | CA | 95965 | |
| 5878781 | Christian A Sanchez | Confidential - Available Upon Request | | | | |
| 4918148 | CHRISTIAN BOCOBO MD PC | MUSCULOSKELETAL MEDICAL CENTER, 1850 SULLIVAN AVE STE 310 | DALY CITY | CA | 94015 | |
| 4918149 | CHRISTIAN BODY LIFE FELLOWSHIP | CHURCH, 1201 MARSHALL RD | VACAVILLE | CA | 95687 | |
| 6070331 | Christian Chun Jeong | 27992 Camino Capistrano, Suite A, Kurt Weaver, COO | Laguna Niguel | CA | 92677 | |
| 6139491 | CHRISTIAN DAVID R & DORINDA M | Confidential - Available Upon Request | | | | |
| 7327703 | CHRISTIAN DELHONTE | 5768 MARSH HAWK DRIVE | SANTA ROSA | CA | 95409 | |
| 5911935 | Christian Eugenio | Confidential - Available Upon Request | | | | |
| 5911060 | Christian Eugenio | Confidential - Available Upon Request | | | | |
| 5912524 | Christian Eugenio | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 616 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 617 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5950198 | Christian Gaffield | Confidential - Available Upon Request | | | | |
| 5949340 | Christian Gaffield | Confidential - Available Upon Request | | | | |
| 5950780 | Christian Gaffield | Confidential - Available Upon Request | | | | |
| 4918150 | CHRISTIAN LIFE CENTER OF MERCED | 650 E OLIVE AVE | MERCED | CA | 95340 | |
| 4990201 | Christian, Betty | Confidential - Available Upon Request | | | | |
| 7484941 | Christian, Calvin Fletcher | Confidential - Available Upon Request | | | | |
| 7484941 | Christian, Calvin Fletcher | Confidential - Available Upon Request | | | | |
| 4997308 | Christian, Christopher | Confidential - Available Upon Request | | | | |
| 4981032 | Christian, Donald | Confidential - Available Upon Request | | | | |
| 7293563 | Christian, Donald G. | Confidential - Available Upon Request | | | | |
| 7297770 | Christian, Douglas B. | Confidential - Available Upon Request | | | | |
| 6162204 | Christian, James | Confidential - Available Upon Request | | | | |
| 7480543 | Christian, Jason | Confidential - Available Upon Request | | | | |
| 4988768 | Christian, Paula | Confidential - Available Upon Request | | | | |
| 5896616 | Christian, Peter | Confidential - Available Upon Request | | | | |
| 6001561 | CHRISTIAN, SANDRA | Confidential - Available Upon Request | | | | |
| 6170731 | Christian, Seville | Confidential - Available Upon Request | | | | |
| 6177176 | Christian, Shawna Michele | Confidential - Available Upon Request | | | | |
| 5883687 | Christian, Teresa Christine | Confidential - Available Upon Request | | | | |
| 4911866 | Christian, Toni Jo | Confidential - Available Upon Request | | | | |
| 6000291 | Christian, W S | Confidential - Available Upon Request | | | | |
| 7326591 | Christiana Bruner-Guin | Krankemann Petersen, Christian Krankemann, 420 E Street, Suite 100 | Santa Rosa | CA | 95404 | |
| 7326591 | Christiana Bruner-Guin | CHRISTIAN  KRANKEMANN, Attorney, Krankemann Petersen, 420 E, Suite 100 | Santa Rosa | CA | 95404 | |
| 6132006 | CHRISTIANI EARL D. & RUTH E. | Confidential - Available Upon Request | | | | |
| 6163862 | Christiani, Earl D | Confidential - Available Upon Request | | | | |
| 7163312 | CHRISTIANI, EARL DENNIS | EARL CHRISTIANI, Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7163313 | CHRISTIANI, RUTH ESTHER | RUTH CHRISTIANI, Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5910383 | Christian-Marie R. Foster | Confidential - Available Upon Request | | | | |
| 6146916 | CHRISTIANO JOSEPH P TR | Confidential - Available Upon Request | | | | |
| 5899045 | Christiano, Joseph | Confidential - Available Upon Request | | | | |
| 6003630 | Christiano, Matt | Confidential - Available Upon Request | | | | |
| 6140838 | CHRISTIANSEN CHRISTOPHER & MICHELE | Confidential - Available Upon Request | | | | |
| 6130860 | CHRISTIANSEN NANCY L TR ETAL | Confidential - Available Upon Request | | | | |
| 6144055 | CHRISTIANSEN PEGGY A TR | Confidential - Available Upon Request | | | | |
| 6147084 | CHRISTIANSEN ROBERT T & TAMMY K | Confidential - Available Upon Request | | | | |
| 4914892 | Christiansen, Leif M. | Confidential - Available Upon Request | | | | |
| 4987434 | Christiansen, Teresa Maxine | Confidential - Available Upon Request | | | | |
| 4982952 | Christianson, Arthur | Confidential - Available Upon Request | | | | |
| 4996550 | Christianson, G. | Confidential - Available Upon Request | | | | |
| 4912428 | Christianson, George Kevin | Confidential - Available Upon Request | | | | |
| 6001229 | Christianson, Jordan | Confidential - Available Upon Request | | | | |
| 7148644 | Christianson, Roy | Confidential - Available Upon Request | | | | |
| 6132986 | CHRISTIE ELDONNA M TR | Confidential - Available Upon Request | | | | |
| 6010700 | CHRISTIE MIROYAN | Confidential - Available Upon Request | | | | |
| 5880987 | Christie, Adoni Andreas | Confidential - Available Upon Request | | | | |
| 4998922 | Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5868709 | Christina Ann Martinez | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5917649 | Christina Arechar | Confidential - Available Upon Request | | | | |
| 5955934 | Christina Boone | Confidential - Available Upon Request | | | | |
| 5955937 | Christina Dover | Confidential - Available Upon Request | | | | |
| 5955938 | Christina Dover | Confidential - Available Upon Request | | | | |
| 5911612 | Christina Fullmer | Confidential - Available Upon Request | | | | |
| 5912257 | Christina Fullmer | Confidential - Available Upon Request | | | | |
| 5910541 | Christina Fullmer | Confidential - Available Upon Request | | | | |
| 7327286 | Christina Jean Rickert | Christina, Rickert, 46474 Longview Lane W. | Coarsegold | CA | 93614 | |
| 7327286 | Christina Jean Rickert | Homeowner, Community Member, 46474 Longview Lane W. | Coarsegold | CA | 93614 | |
| 5904003 | Christina Jepsen | Confidential - Available Upon Request | | | | |
| 5955944 | Christina M. Hixson | Confidential - Available Upon Request | | | | |
| 5955946 | Christina M. Hixson | Confidential - Available Upon Request | | | | |
| 5904754 | Christina Martiinez | Confidential - Available Upon Request | | | | |
| 5911780 | Christina Martiinez | Confidential - Available Upon Request | | | | |
| 4918152 | CHRISTINA MC DONALD DC INC | PREFERENCE CHIROPRACTIC CLINIC, 1635 MAGNOLIA AVE | CHICO | CA | 95926 | |
| 5955951 | Christina Mercy-Kemp | Confidential - Available Upon Request | | | | |
| 5955949 | Christina Mercy-Kemp | Confidential - Available Upon Request | | | | |
| 5955950 | Christina Mercy-Kemp | Confidential - Available Upon Request | | | | |
| 7072579 | CHRISTINA METROKA, an individual; CHRISTINA METROKA as Trustee of the Alan and Christina Metroka Family Trust; The Alan and Christina Metroka Family Trust | Confidential - Available Upon Request | | | | |
| 5948140 | Christina Pozzi-Westphal | Confidential - Available Upon Request | | | | |
| 5917675 | Christina Rice | Confidential - Available Upon Request | | | | |
| 5948568 | Christina Roehl | Confidential - Available Upon Request | | | | |
| 5917679 | Christina S. Schmidt | Confidential - Available Upon Request | | | | |
| 5917681 | Christina S. Schmidt | Confidential - Available Upon Request | | | | |
| 6010702 | CHRISTINA SMITH | Confidential - Available Upon Request | | | | |
| 6010703 | CHRISTINA TAT | Confidential - Available Upon Request | | | | |
| 5917685 | Christina Wolfer | Confidential - Available Upon Request | | | | |
| 5917684 | Christina Wolfer | Confidential - Available Upon Request | | | | |
| 5995151 | Christina, Cheryl & Anthony | Confidential - Available Upon Request | | | | |
| 5955970 | Christine A McCally | Confidential - Available Upon Request | | | | |
| 5955971 | Christine A McCally | Confidential - Available Upon Request | | | | |
| 6010704 | CHRISTINE AND DALLAS JENSEN | Confidential - Available Upon Request | | | | |
| 5909908 | Christine Appleton | Confidential - Available Upon Request | | | | |
| 5955979 | Christine Barnes | Confidential - Available Upon Request | | | | |
| 5910190 | Christine Bowerman | Confidential - Available Upon Request | | | | |
| 6126102 | Christine Caldwell-Holden | Confidential - Available Upon Request | | | | |
| 5948084 | Christine Cramer | Confidential - Available Upon Request | | | | |
| 5917702 | Christine Curtis | Confidential - Available Upon Request | | | | |
| 5945580 | Christine D. Born | Confidential - Available Upon Request | | | | |
| 5949778 | Christine D. Born | Confidential - Available Upon Request | | | | |
| 5903453 | Christine D. Born | Confidential - Available Upon Request | | | | |
| 5948646 | Christine D. Born | Confidential - Available Upon Request | | | | |
| 5950990 | Christine D. Born | Confidential - Available Upon Request | | | | |
| 5950454 | Christine D. Born | Confidential - Available Upon Request | | | | |
| 5955987 | Christine Dew | Confidential - Available Upon Request | | | | |
| 5955990 | Christine Dew | Confidential - Available Upon Request | | | | |
| 5955989 | Christine Dew | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 618 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
619 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5911709 | Christine Duncan | Confidential - Available Upon Request | | | | |
| 5910664 | Christine Duncan | Confidential - Available Upon Request | | | | |
| 5912349 | Christine Duncan | Confidential - Available Upon Request | | | | |
| 5899700 | Christine Elizabeth Avery | Confidential - Available Upon Request | | | | |
| 5955994 | Christine Frances Maker | Confidential - Available Upon Request | | | | |
| 6070332 | CHRISTINE FRYMAN, FRYMANS SEPTIC | 2300 CENTER VALLEY RD | WILLITS | CA | 95490 | |
| 5902348 | Christine Gonzales | Confidential - Available Upon Request | | | | |
| 5955998 | Christine L Freeman | Confidential - Available Upon Request | | | | |
| 5955999 | Christine L Freeman | Confidential - Available Upon Request | | | | |
| 7166067 | Christine Lanai Aceves, as Trustee of the Christine Lanai Aceves Irrevocable Family Protection Trust dated May 2, 2012 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5917720 | Christine M Gaitan | Confidential - Available Upon Request | | | | |
| 5917721 | Christine M Gaitan | Confidential - Available Upon Request | | | | |
| 4918155 | CHRISTINE MCKNIGHT PT | HANDS ON PHYSICAL THERAPY, 2906 F ST 6860 | EUREKA | CA | 95502 | |
| 5913953 | Christine Nystrom | Confidential - Available Upon Request | | | | |
| 5913954 | Christine Nystrom | Confidential - Available Upon Request | | | | |
| 5913952 | Christine Nystrom | Confidential - Available Upon Request | | | | |
| 5956011 | Christine Palmer | Confidential - Available Upon Request | | | | |
| 5956014 | Christine Palmer | Confidential - Available Upon Request | | | | |
| 5956013 | Christine Palmer | Confidential - Available Upon Request | | | | |
| 5917734 | Christine Presson | Confidential - Available Upon Request | | | | |
| 5882430 | Christine Thu Nguyen | Confidential - Available Upon Request | | | | |
| 4936664 | Christine Wright Daughter DPOA for Audrey Wright-Wright, Audrey | 200 Wurr Rd | Loma Mar | CA | 94021 | |
| 6005374 | CHRISTINE, PETER | Confidential - Available Upon Request | | | | |
| 6123500 | Christison, Joel | Confidential - Available Upon Request | | | | |
| 4949883 | Christison, Joel | PO Box 9048 | Alta Loma | CA | 91701 | |
| 4910026 | Christison, Joel A. | Confidential - Available Upon Request | | | | |
| 6133800 | CHRISTMAN JAMES M AND FLORENCE L | Confidential - Available Upon Request | | | | |
| 6158948 | Christman, Jennifer | Confidential - Available Upon Request | | | | |
| 4983068 | Christman, John | Confidential - Available Upon Request | | | | |
| 5889401 | Christman, Nathan Reon | Confidential - Available Upon Request | | | | |
| 4918157 | CHRISTMAS FOR SENIORS OF | KERN CO INC, 11704 LEIGH RIVER ST | BAKERSFIELD | CA | 93312 | |
| 4918158 | CHRISTMAS IN THE PARK INC | 171 BRANHAM LN STE 10-234 | SAN JOSE | CA | 95136 | |
| 4993495 | Christmon, Glenna | Confidential - Available Upon Request | | | | |
| 4998208 | Christmon, John | Confidential - Available Upon Request | | | | |
| 5977624 | CHRISTOFFERSEN, LARY | Confidential - Available Upon Request | | | | |
| 5977625 | CHRISTOFFERSEN, LARY | Confidential - Available Upon Request | | | | |
| 5997247 | Christofferson, Jill | Confidential - Available Upon Request | | | | |
| 4918159 | CHRISTOPER RANCH LLC | 305 BLOOMFIELD AVE | MORGAN HILL | CA | 95037 | |
| 7165395 | CHRISTOPHER A. SNYDER, TRUSTEE OF THE CHRISTOPHER A. AND SHIRLEY E. SNYDER FAMILY 2005 TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5917744 | Christopher Aldred | Confidential - Available Upon Request | | | | |
| 5917743 | Christopher Aldred | Confidential - Available Upon Request | | | | |
| 7464348 | Christopher and Judy Bailey | Confidential - Available Upon Request | | | | |
| 6010198 | Christopher Askew | Confidential - Available Upon Request | | | | |
| 7155805 | Christopher Askew, Individually and as Successor in Interest of Cash Askew | Confidential - Available Upon Request | | | | |
| 5917752 | Christopher B Crippen | Confidential - Available Upon Request | | | | |
| 5917753 | Christopher B Crippen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 619 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 620 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5867708 | Christopher Bridgford | Confidential - Available Upon Request | | | | |
| 7326726 | Christopher Bullis | 610 Melrose Court | Clinton | IA | 52732 | |
| 5917757 | Christopher Burgess | Confidential - Available Upon Request | | | | |
| 5956045 | Christopher C Craig | Confidential - Available Upon Request | | | | |
| 5956046 | Christopher C Craig | Confidential - Available Upon Request | | | | |
| 4918162 | CHRISTOPHER CORRIGAN FAMILY TRUST | PO Box 493281 | REDDING | CA | 96049 | |
| 5917765 | Christopher Crabtree | Confidential - Available Upon Request | | | | |
| 5956057 | Christopher Crippen | Confidential - Available Upon Request | | | | |
| 6010293 | Christopher Danemeyer, Pamela Krueger | Bobby Thompson, 721 Airport Blvd, Suite 181 | Burlingame | CA | 94010 | |
| 5956062 | Christopher David Jones | Confidential - Available Upon Request | | | | |
| 5956061 | Christopher David Jones | Confidential - Available Upon Request | | | | |
| 5956063 | Christopher David Jones | Confidential - Available Upon Request | | | | |
| 5903310 | Christopher Diaz | Confidential - Available Upon Request | | | | |
| 4918163 | CHRISTOPHER E CLEVENGER MD INC | 980 CASS ST | MONTEREY | CA | 93940 | |
| 5956067 | Christopher Edwards | Confidential - Available Upon Request | | | | |
| 5956065 | Christopher Edwards | Confidential - Available Upon Request | | | | |
| 6010720 | CHRISTOPHER HILLER | Confidential - Available Upon Request | | | | |
| 5956077 | Christopher Howard | Confidential - Available Upon Request | | | | |
| 5956076 | Christopher Howard | Confidential - Available Upon Request | | | | |
| 5956085 | Christopher J Hardt | Confidential - Available Upon Request | | | | |
| 5956086 | Christopher J Hardt | Confidential - Available Upon Request | | | | |
| 5888869 | Christopher J Monsarat | Confidential - Available Upon Request | | | | |
| 7327952 | Christopher James Gilbert | Christopher, Christopher James Gilbert, 13245 NW 11 AVE | North Miami | FL | 33168 | |
| 7326572 | Christopher Jay Allen Rhodes | Christopher Rhodes, 1010 Gerdes Lane | Cloverdale | CA | 95425 | |
| 7326572 | Christopher Jay Allen Rhodes | Christopher Rhodes, 1010 Gerdes Lane | Cloverdale | CA | 95425 | |
| 5917805 | Christopher Johnston | Confidential - Available Upon Request | | | | |
| 5917804 | Christopher Johnston | Confidential - Available Upon Request | | | | |
| 5917806 | Christopher Johnston | Confidential - Available Upon Request | | | | |
| 5867709 | Christopher K. Dluzak | Confidential - Available Upon Request | | | | |
| 5902637 | Christopher Kuhl | Confidential - Available Upon Request | | | | |
| 5917815 | Christopher Larson | Confidential - Available Upon Request | | | | |
| 5917819 | Christopher M Chiavola | Confidential - Available Upon Request | | | | |
| 5917820 | Christopher M Chiavola | Confidential - Available Upon Request | | | | |
| 5956110 | Christopher M Heyrman | Confidential - Available Upon Request | | | | |
| 5956112 | Christopher M Heyrman | Confidential - Available Upon Request | | | | |
| 5917830 | Christopher M Houghton | Confidential - Available Upon Request | | | | |
| 5917831 | Christopher M Houghton | Confidential - Available Upon Request | | | | |
| 6010725 | CHRISTOPHER MAPES | Confidential - Available Upon Request | | | | |
| 6070333 | Christopher Meehan | 2001 37th Ave | San Francisco | CA | 94116 | |
| 5903415 | Christopher Morano | Confidential - Available Upon Request | | | | |
| 5956126 | Christopher Morgan, Individually And Dba Blue Spruce Mobile Estates | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 5907634 | Christopher Niehage | Confidential - Available Upon Request | | | | |
| 5956129 | Christopher Nolan | Confidential - Available Upon Request | | | | |
| 5910803 | Christopher Nugent | Confidential - Available Upon Request | | | | |
| 5952189 | Christopher Nystrom | Confidential - Available Upon Request | | | | |
| 5952190 | Christopher Nystrom | Confidential - Available Upon Request | | | | |
| 5952188 | Christopher Nystrom | Confidential - Available Upon Request | | | | |
| 5949968 | Christopher Pounds | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5948947 | Christopher Pounds | Confidential - Available Upon Request | | | | |
| 5950611 | Christopher Pounds | Confidential - Available Upon Request | | | | |
| 7326664 | Christopher Quock | 53 Noonan Ranch Cirlce | Santa Rosa | CA | 95403 | |
| 5917846 | Christopher R Borunda | Confidential - Available Upon Request | | | | |
| 5917847 | Christopher R Borunda | Confidential - Available Upon Request | | | | |
| 5006392 | Christopher R. Mayer Family Trust | 0338 PENINSULA DR, 48 Brookvine Circle | Chico | CA | 95973 | |
| 6116443 | CHRISTOPHER RANCH LLC | 305 Bloomfield Av | Gilroy | CA | 95020 | |
| 6070334 | CHRISTOPHER ROBERTSON, THREE WOLVES CONSULTING | 8406 EAST LAKEVIEW DR | PARKER | CO | 80134 | |
| 5956144 | Christopher S Clements | Confidential - Available Upon Request | | | | |
| 5956145 | Christopher S Clements | Confidential - Available Upon Request | | | | |
| 6010726 | CHRISTOPHER TEMPEL | 30 E ROSSI STREET, STE #309 | SALINAS | CA | 93901 | |
| 5902662 | Christopher Thompson | Confidential - Available Upon Request | | | | |
| 5917861 | Christopher Vorheis | Confidential - Available Upon Request | | | | |
| 5956159 | Christopher Wilson | Confidential - Available Upon Request | | | | |
| 5917874 | Christopher Yoakum | Confidential - Available Upon Request | | | | |
| 4982842 | Christopher, Beatrice | Confidential - Available Upon Request | | | | |
| 5995491 | Christopher, Debra and Richard | 6332 Dogtown Rd | Coulterville | CA | 95311 | |
| 6008457 | CHRISTOPHER, GEORGE | Confidential - Available Upon Request | | | | |
| 6009383 | CHRISTOPHER, GUY | Confidential - Available Upon Request | | | | |
| 5893351 | Christopher, Joseph A | Confidential - Available Upon Request | | | | |
| 5882449 | Christopher, Melvin J. | Confidential - Available Upon Request | | | | |
| 5882449 | Christopher, Melvin J. | Confidential - Available Upon Request | | | | |
| 4933384 | Christopher, Melvin J. | Confidential - Available Upon Request | | | | |
| 5887790 | Christopher, Shaun G | Confidential - Available Upon Request | | | | |
| 6000379 | Christopher, Sonja | Confidential - Available Upon Request | | | | |
| 4936347 | Christopher, Sonja | 3838 Terra Granada Dr. | Walnut Creek | CA | 94595 | |
| 4998486 | Christopher, Steve | LAW OFFICE OF TASHA M. BOLLINGER, Attn: Tasha Bollinger, 829 Sonoma Avenue | Santa Rosa | CA | 95404 | |
| 5975964 | Christopher, Steve | Confidential - Available Upon Request | | | | |
| 7204297 | Christopher, Steve | Confidential - Available Upon Request | | | | |
| 6145894 | CHRISTOPHERON BUILDERS LLC | Confidential - Available Upon Request | | | | |
| 6146419 | CHRISTOPHERSON BUILDERS LLC | Confidential - Available Upon Request | | | | |
| 6141810 | CHRISTOPHERSON BUILDERS LLC | Confidential - Available Upon Request | | | | |
| 6144042 | CHRISTOPHERSON BUILDERS LLC | Confidential - Available Upon Request | | | | |
| 6146275 | CHRISTOPHERSON BUILDERS LLC | Confidential - Available Upon Request | | | | |
| 6145851 | CHRISTOPHERSON BUILDERS LLC | Confidential - Available Upon Request | | | | |
| 6145022 | CHRISTOPHERSON BUILDERS LLC | Confidential - Available Upon Request | | | | |
| 5910273 | Christy Harmeson | Confidential - Available Upon Request | | | | |
| 5865255 | Christy L Cozby | Confidential - Available Upon Request | | | | |
| 5956168 | Christy Richards | Confidential - Available Upon Request | | | | |
| 5956166 | Christy Richards | Confidential - Available Upon Request | | | | |
| 5912085 | Christy Riddell | Confidential - Available Upon Request | | | | |
| 5911214 | Christy Riddell | Confidential - Available Upon Request | | | | |
| 5912681 | Christy Riddell | Confidential - Available Upon Request | | | | |
| 4918172 | CHROMA SYSTEMS SOLUTIONS INC | 19772 PAULING | FOOTHILL RANCH | CA | 92610 | |
| 6011545 | CHROMALOX INC | 103 GAMMA DR EXT | PITTSBURGH | PA | 15238 | |
| 4990650 | Chronister, Grace | Confidential - Available Upon Request | | | | |
| 5998923 | Chruszch, Jon | Confidential - Available Upon Request | | | | |
| 6087066 | CHRYSLER | 26 Fairway Drive | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 621 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4975864 | CHRYSLER | 3636 LAKE ALMANOR DR, 26 Fairway Drive | Chico | CA | 95928 | |
| 5977625 | CHRYSTAL, LINDA | Confidential - Available Upon Request | | | | |
| 6144141 | CHU CHEN C TR & CHU JANICE H TR | Confidential - Available Upon Request | | | | |
| 6133151 | CHU LISA TR | Confidential - Available Upon Request | | | | |
| 6144864 | CHU SHU PO TR & SHU TE-MIN TR | Confidential - Available Upon Request | | | | |
| 5883004 | Chu, Agnes | Confidential - Available Upon Request | | | | |
| 4994110 | Chu, Albert | Confidential - Available Upon Request | | | | |
| 5895053 | Chu, Amy Look | Confidential - Available Upon Request | | | | |
| 4972074 | Chu, Arden | Confidential - Available Upon Request | | | | |
| 5880460 | Chu, Benedict Chun-Chak | Confidential - Available Upon Request | | | | |
| 6157724 | Chu, Calvin | Confidential - Available Upon Request | | | | |
| 5895831 | Chu, Calvin W | Confidential - Available Upon Request | | | | |
| 5900226 | Chu, Christine Anne | Confidential - Available Upon Request | | | | |
| 6148601 | Chu, Christopher | Confidential - Available Upon Request | | | | |
| 5880050 | Chu, Christopher Aaron | Confidential - Available Upon Request | | | | |
| 5886903 | Chu, Daniel | Confidential - Available Upon Request | | | | |
| 4915137 | Chu, Erik Hao-Chin | Confidential - Available Upon Request | | | | |
| 5897401 | Chu, Eva K. | Confidential - Available Upon Request | | | | |
| 5881285 | Chu, Gene | Confidential - Available Upon Request | | | | |
| 4910856 | Chu, Hartini | Confidential - Available Upon Request | | | | |
| 6006642 | Chu, Hartini | Confidential - Available Upon Request | | | | |
| 5867710 | CHU, HEDDIE | Confidential - Available Upon Request | | | | |
| 4984653 | Chu, Helen | Confidential - Available Upon Request | | | | |
| 5896236 | Chu, Jeffrey | Confidential - Available Upon Request | | | | |
| 4996901 | Chu, Lily | Confidential - Available Upon Request | | | | |
| 4912934 | Chu, Lily L | Confidential - Available Upon Request | | | | |
| 6001813 | Chu, Michael | Confidential - Available Upon Request | | | | |
| 4914257 | Chu, Michael | Confidential - Available Upon Request | | | | |
| 5900590 | Chu, Patrick | Confidential - Available Upon Request | | | | |
| 6070336 | CHU, PATTY P | Confidential - Available Upon Request | | | | |
| 5884202 | Chu, Peter | Confidential - Available Upon Request | | | | |
| 7285246 | Chu, Pui Yin | Confidential - Available Upon Request | | | | |
| 7163717 | CHU, SHU PO | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163718 | CHU, SHU TE-MIN | Brendan Kunkle, 100 STONY POINT RD., #200, 330 Pacific Heights Dr. | SANTA ROSA | CA | 95401 | |
| 6177461 | Chu, Stephanie Josephine | Confidential - Available Upon Request | | | | |
| 5999936 | Chu, Stephen | Confidential - Available Upon Request | | | | |
| 4935710 | Chu, Stephen | 5 Shasta | Irvine | CA | 92612-2223 | |
| 5899455 | Chu, Steve | Confidential - Available Upon Request | | | | |
| 5867711 | Chu, Steven | Confidential - Available Upon Request | | | | |
| 4984981 | Chu, Terry | Confidential - Available Upon Request | | | | |
| 4911604 | Chu, Vincent | Confidential - Available Upon Request | | | | |
| 4976805 | Chu, Winnie | Confidential - Available Upon Request | | | | |
| 6144167 | CHUA ANDREW | Confidential - Available Upon Request | | | | |
| 6142015 | CHUA EDGAR C TR & CHUA DARLICE GREGORIA G TR | Confidential - Available Upon Request | | | | |
| 5880308 | Chua, Alexander Eleazar | Confidential - Available Upon Request | | | | |
| 5900072 | Chua, Dave E | Confidential - Available Upon Request | | | | |
| 6167011 | Chua, Edgar | Confidential - Available Upon Request | | | | |
| 6166821 | Chua, Edgar | Confidential - Available Upon Request | | | | |
| 5901582 | Chuang, Andrew An Chen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 622 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
623 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5898233 | Chuang, Oliver | Confidential - Available Upon Request | | | | |
| 5867712 | CHUANG, SAN | Confidential - Available Upon Request | | | | |
| 5881982 | Chuatakoon, Grace Marie | Confidential - Available Upon Request | | | | |
| 6070338 | Chubb Bermuda | Aaron Shead, ACE Building, 17 Woodbourne Avenue | Hamilton | | | Belgium |
| 4976376 | Chubb Bermuda | Aaron Shead, ACE Building, 17 Woodbourne Avenue | Hamilton | | HM 08 | Bermuda |
| 6070340 | Chubb Bermuda Insurance Ltd. | Aaron Shead, ACE Building, 17 Woodbourne Avenue | Hamilton | | HM 08 | Bermuda |
| 7214641 | Chubb Custom Insurance Company | Michael W. Goodin, Esq., c/o Clausen Miller P.C., 17901 Von Karman Avenue, Suite 650 | Irvine | CA | 92614 | |
| 7214641 | Chubb Custom Insurance Company | Ashley Davis, 399 Park Avenue, Second Floor | New York | NY | 10022 | |
| 6118320 | Chubb Custom Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 5951434 | Chubb Custom Insurance Company; | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5952007 | Chubb Custom Insurance Company; | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5952065 | Chubb Custom Insurance Company; | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5951742 | Chubb Custom Insurance Company; | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5952092 | Chubb Custom Insurance Company; | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 6118193 | Chubb Group | 436 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 6118321 | Chubb Insurance Company of New Jersey | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 5999161 | Chubb Insurance, Steven Honea | PO Box 970 | Ofallon | CA | 63366 | |
| 4933544 | Chubb Insurance, Steven Honea | PO Box 970 | Ofallon | MO | 63366 | |
| 6118322 | Chubb National Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 5996738 | Chubb, For Bankers Standard 77159000 | 3798 Holsay Drive | Byron | CA | 94514 | |
| 5879483 | Chubon, Troy S | Confidential - Available Upon Request | | | | |
| 5867713 | CHUCK LAU | Confidential - Available Upon Request | | | | |
| 5867714 | Chuck Slavonic | Confidential - Available Upon Request | | | | |
| 5867715 | CHUCK TATREAU CONSTRUCTION, INC | Confidential - Available Upon Request | | | | |
| 4992591 | Chuck, Bella | Confidential - Available Upon Request | | | | |
| 6005371 | Chuck, Matthew | Confidential - Available Upon Request | | | | |
| 4913204 | Chudasama, Vernita Devi | Confidential - Available Upon Request | | | | |
| 5896687 | Chui, Stephanie | Confidential - Available Upon Request | | | | |
| 7214216 | Chulick, Carol | Confidential - Available Upon Request | | | | |
| 5881931 | Chuma, Ntando | Confidential - Available Upon Request | | | | |
| 5891543 | Chumley, Mark Edward | Confidential - Available Upon Request | | | | |
| 6070341 | CHUN & LEE INC dba R N MARKET | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6142282 | CHUN BRAD E & CHUN SERENA S | Confidential - Available Upon Request | | | | |
| 5917883 | Chun Chu | Confidential - Available Upon Request | | | | |
| 6010731 | CHUN KI TONY CHEUNG | Confidential - Available Upon Request | | | | |
| 6146386 | CHUN TEDMUND T M TR & CHUN DAYNA L TR | Confidential - Available Upon Request | | | | |
| 7326365 | Chun Xin Lin & Yan Qiong Huang | Confidential - Available Upon Request | | | | |
| 7164825 | CHUN, BRAD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4988153 | Chun, Edward | Confidential - Available Upon Request | | | | |
| 6162882 | Chun, Geunmann | Confidential - Available Upon Request | | | | |
| 4990336 | Chun, Monica | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 623 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
624 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4981541 | Chun, Ronald | Confidential - Available Upon Request | | | | |
| 7164826 | CHUN, SERENA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6010733 | CHUNFEI CHEN | Confidential - Available Upon Request | | | | |
| 6126103 | Chung Chiu | Confidential - Available Upon Request | | | | |
| 5006320 | Chung, Adriana | 5142 Bancroft Avenue #101 | Oakland | CA | 94601 | |
| 6008191 | Chung, Adriana v. PG&E | 5142 Bancroft Avenue #101 | Oakland | CA | 94601 | |
| 5894245 | Chung, Aileen | Confidential - Available Upon Request | | | | |
| 5880665 | Chung, Alexander | Confidential - Available Upon Request | | | | |
| 5898432 | Chung, Allison | Confidential - Available Upon Request | | | | |
| 5901136 | Chung, Andrew | Confidential - Available Upon Request | | | | |
| 5878057 | Chung, Anne | Confidential - Available Upon Request | | | | |
| 5898799 | Chung, Benedict | Confidential - Available Upon Request | | | | |
| 4985839 | Chung, Bonnie | Confidential - Available Upon Request | | | | |
| 5881143 | Chung, Christopher WL | Confidential - Available Upon Request | | | | |
| 5878063 | Chung, Corinne | Confidential - Available Upon Request | | | | |
| 5879478 | Chung, Daniel R | Confidential - Available Upon Request | | | | |
| 5899917 | Chung, Jenny | Confidential - Available Upon Request | | | | |
| 4914783 | Chung, Joseph K. | Confidential - Available Upon Request | | | | |
| 5878767 | Chung, Joshua | Confidential - Available Upon Request | | | | |
| 5896923 | Chung, Myoung | Confidential - Available Upon Request | | | | |
| 5900055 | Chung, Robyn | Confidential - Available Upon Request | | | | |
| 5895999 | Chung, Sergio | Confidential - Available Upon Request | | | | |
| 6003389 | Chung, Seung | Confidential - Available Upon Request | | | | |
| 5996963 | Chung, Sherry | Confidential - Available Upon Request | | | | |
| 5865739 | CHUNG, SIU YUEN | Confidential - Available Upon Request | | | | |
| 6006483 | Chung, Susanna | Confidential - Available Upon Request | | | | |
| 4979484 | Chung, Walter | Confidential - Available Upon Request | | | | |
| 6154395 | Chung, Yung Dae | Confidential - Available Upon Request | | | | |
| 7325292 | Church , Patricia | Confidential - Available Upon Request | | | | |
| 6140221 | CHURCH DAWSON TR | Confidential - Available Upon Request | | | | |
| 6130286 | CHURCH DONALD R AND SANDRA D H/W JTT | Confidential - Available Upon Request | | | | |
| 7152175 | Church Insurance Co. of VT | Dugan Brinkmann Maginnis and Pace, Michael J. Lorusso, Esq., 1880 John F. Kennedy Blvd., Suite 1400 | Philadelphia | PA | 19103 | |
| 6134320 | CHURCH MARK J AND TAMMY S | Confidential - Available Upon Request | | | | |
| 6118104 | Church Mutual Insurance | PO Box 342 | Merrill | WI | 54452 | |
| 7191998 | Church Mutual Insurance Company | Michele Gryskiewicz, Subro Reovery Specialist, 3000 Schuster Lane, P.O. Box 342 | Merrill | WI | 54452 | |
| 7332284 | Church of Christ | 8301 Florin Rd | Sacramento | CA | 95828-2413 | |
| 6009196 | CHURCH OF GOD IN CHRST | 13483 PEACH AVE | LIVINGSTON | CA | 95334 | |
| 4918176 | CHURCH OF GOD INC | 386 W BEANER ST | WOODLAND | CA | 95695 | |
| 4918177 | CHURCH OF GOD OF PROPHECY | 288 ALVES LN | BAY POINT | CA | 94565 | |
| 4974770 | Church of Jesus Christ, LDS (Property #513-3521) | C/O Fair Oaks CA FM Group, P.O. Box 1345 | Fair Oaks | CA | 95628 | |
| 4918178 | CHURCH OF THE FOOTHILLS OF THE | CHRISTIAN & MISSIONARY ALLIANCE, 3939 CAMBRIDGE RD #230 | CAMERON PARK | CA | 95682 | |
| 6000167 | Church of the Good Shepherd-Griffin, Willie | 799 52nd Street | oakland | CA | 94609 | |
| 6133673 | CHURCH OF THE LIVING WORD | Confidential - Available Upon Request | | | | |
| 4998488 | Church, Cody Nathaniel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937589 | Church, Cody Nathaniel; Church, Katlyn Michelle; Church, Mark Jay; Church, Tammy Sue | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 624 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
625 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5977626 | CHURCH, GABRIELLA | Confidential - Available Upon Request | | | | |
| 6070342 | Church, Grace Lutheran | Confidential - Available Upon Request | | | | |
| 5910218 | Church, Jack | Confidential - Available Upon Request | | | | |
| 6163948 | Church, Joseph B. | Confidential - Available Upon Request | | | | |
| 4998490 | Church, Katlyn Michelle | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998492 | Church, Mark Jay | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4984547 | Church, Phyllis | Confidential - Available Upon Request | | | | |
| 4912708 | Church, Rodney Ray | Confidential - Available Upon Request | | | | |
| 4998494 | Church, Tammy Sue | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4918179 | CHURCHILL NAVIGATION | 5660 AIRPORT BLVD STE 101 | BOULDER | CO | 80301 | |
| 6135248 | CHURCHILL SANDRA | Confidential - Available Upon Request | | | | |
| 4919474 | CHURCHILL, DAVID B | 1235 HOLMGROVE DR | SAN MARCOS | CA | 92078 | |
| 7158050 | Churchill, Deboorah | Confidential - Available Upon Request | | | | |
| 4995582 | Churchill, Deborah | Confidential - Available Upon Request | | | | |
| 5977628 | Churchill, Deborah | Confidential - Available Upon Request | | | | |
| 6006065 | Churchill, Peter and Robin | Confidential - Available Upon Request | | | | |
| 4991892 | Churchill, Ronald | Confidential - Available Upon Request | | | | |
| 7478136 | Churchill, Sophie | Confidential - Available Upon Request | | | | |
| 5886232 | Churchill, Thomas J | Confidential - Available Upon Request | | | | |
| 5896310 | Churchin, Steven Brani | Confidential - Available Upon Request | | | | |
| 5993554 | CHURCHWARD, JOANNE | Confidential - Available Upon Request | | | | |
| 5894582 | Churchwell, Dean Jacob | Confidential - Available Upon Request | | | | |
| 4979958 | Churchwell, Jake | Confidential - Available Upon Request | | | | |
| 5864676 | CHURMA, NOAH | Confidential - Available Upon Request | | | | |
| 5895820 | Chuson, Jesevic Morales | Confidential - Available Upon Request | | | | |
| 4920242 | CHUTE, EDMOND | 626 CLAYTON ST APT A | SAN FRANCISCO | CA | 94117 | |
| 4987933 | Chwistek, Susan | Confidential - Available Upon Request | | | | |
| 4918180 | CHWMF WOODLAND | DIGNITY HEALTH MEDICAL FOUNDATION, PO Box 748217 | LOS ANGELES | CA | 90074-8217 | |
| 6026698 | CHYF, Ltd as Transferee of High Five Capital LLC | 507 Capital LLC, Box #206 | N Stonington | CT | 06359 | |
| 6026698 | CHYF, Ltd as Transferee of High Five Capital LLC | c/o David Sherman, 427 Bedford Rd #230 | Pleasantville | NY | 10570 | |
| 6131929 | CHYINSKI GARY & MAIMIE CO-TRUSTEE | Confidential - Available Upon Request | | | | |
| 4976642 | Chyka, John | Confidential - Available Upon Request | | | | |
| 5899979 | Chyrkin, Viacheslav | Confidential - Available Upon Request | | | | |
| 7475575 | Cia, Teresa | Confidential - Available Upon Request | | | | |
| 6130921 | CIABATTARI GENE G & MARIAN E TR | Confidential - Available Upon Request | | | | |
| 5897104 | Cianci, John | Confidential - Available Upon Request | | | | |
| 6070344 | Cianci, John | Confidential - Available Upon Request | | | | |
| 4913339 | Cianciarulo, Michael Briano | Confidential - Available Upon Request | | | | |
| 5864605 | CIANCIARULO, RONALDO | Confidential - Available Upon Request | | | | |
| 4924262 | CIANCIOLO, LEONARD J | 3641 SACRAMENTO ST STE F | SAN FRANCISCO | CA | 94118 | |
| 4974928 | Ciano, Frank & Sandy | 4576 N. Garfield | Fresno | CA | 93722 | |
| 5885596 | Ciappa, Sean A | Confidential - Available Upon Request | | | | |
| 6007269 | Ciapponi, Lisa | Confidential - Available Upon Request | | | | |
| 5890786 | Ciapponi, Philip | Confidential - Available Upon Request | | | | |
| 5910284 | Ciaramitaro, Linda | Confidential - Available Upon Request | | | | |
| 5016169 | Ciaramitaro, Linda M | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 625 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
626 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7330869 | Ciaramitaro, Linda Mary | Confidential - Available Upon Request | | | | |
| 6167275 | Ciaramitaro, Neno J. | Confidential - Available Upon Request | | | | |
| 4988396 | Ciardella, Gary | Confidential - Available Upon Request | | | | |
| 5895595 | Ciardella, Kathleen Marie | Confidential - Available Upon Request | | | | |
| 4989156 | Ciardella, Wayne | Confidential - Available Upon Request | | | | |
| 4981748 | Cibart, Dennis | Confidential - Available Upon Request | | | | |
| 4990819 | Cibart, Lori | Confidential - Available Upon Request | | | | |
| 4995905 | Cibart, Roxie | Confidential - Available Upon Request | | | | |
| 6009478 | CIBC | 425 LEXINGTON AVE 5TH FL | New York | NY | 10017 | |
| 6070346 | CIBC | 425 Lexington Ave C2 | New York | NY | 10017 | |
| 7237401 | CIBC World Markets Corp. | Davis Polk & Wardwell LLP, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7237401 | CIBC World Markets Corp. | Davis Polk & Wardwell LLP, Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 7237401 | CIBC World Markets Corp. | Elizabeth Rose Aylett, 425 Lexington Avenue | New York | NY | 10017 | |
| 5901281 | CIBELLI, CHRISTOPHER ANTHONY | Confidential - Available Upon Request | | | | |
| 4985683 | Cibelli, John | Confidential - Available Upon Request | | | | |
| 5867716 | CIBRIAN TRUCKING INC | Confidential - Available Upon Request | | | | |
| 6145118 | CIBULKA MARTIN TR & CIBULKA LIEN TR | Confidential - Available Upon Request | | | | |
| 5888509 | Ciccarelli, David James | Confidential - Available Upon Request | | | | |
| 4995134 | Ciccarello, Gloria | Confidential - Available Upon Request | | | | |
| 4976011 | Cicchetti, R. J. | 3721 HIGHWAY 147, 1911 Douglas Blvd. Suite 84 | Roseville | CA | 95661 | |
| 4979017 | Cicero, Daniel | Confidential - Available Upon Request | | | | |
| 4924347 | CICERO, LINDA | PO Box 460392 | SAN FRANCISCO | CA | 94146 | |
| 5901536 | ciceron, benoit francois joseph | Confidential - Available Upon Request | | | | |
| 6004822 | Cicerone, Danielle | Confidential - Available Upon Request | | | | |
| 6132526 | CICHOCKI EILEEN E & JEFFREY R | Confidential - Available Upon Request | | | | |
| 6007258 | Cichosz, Dustin | Confidential - Available Upon Request | | | | |
| 4988209 | Cicka, Sally | Confidential - Available Upon Request | | | | |
| 4978966 | Cicogni, Robert | Confidential - Available Upon Request | | | | |
| 6002006 | CID Management-Bonovich, Maddy | 5011 Clayton Rd | Concord | CA | 94521 | |
| 5862505 | CID Solar, LLC | Dominion Energy, Inc., Attn: Angela Marquez, 120 Tredegar Street | Richmond | VA | 23219 | |
| 5862505 | CID Solar, LLC | c/o McGuireWoods LLP, Attn: Aaron G. McCollough, 77 W. Wacker Dr., Suite 4100 | Chicago | IL | 60601 | |
| 6118793 | CID Solar, LLC | Ron Armstrong, 120 Tredegar Street, DEC - 3rd Floor | Richmond | VA | 23219 | |
| 5807533 | CID SOLAR, LLC | Attn: Thomas Rooney, 120 Tredegar Street, DEC - Third Floor | Richmond | VA | 23219 | |
| 5803443 | CID SOLAR, LLC | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 4932574 | CID Solar, LLC | 120 Tredegar Street DEC - Third Floor | Richmond | VA | 23219 | |
| 7150430 | Cidlik, Carol | Confidential - Available Upon Request | | | | |
| 6124605 | Cidlik, Carol | Confidential - Available Upon Request | | | | |
| 6124607 | Cidlik, Carol | Confidential - Available Upon Request | | | | |
| 6124613 | Cidlik, Carol | Confidential - Available Upon Request | | | | |
| 7185310 | CIDLIK, CAROL LOUISE | Confidential - Available Upon Request | | | | |
| 7185310 | CIDLIK, CAROL LOUISE | Confidential - Available Upon Request | | | | |
| 5867717 | CIEL ET TERRE USA, INC | Confidential - Available Upon Request | | | | |
| 4918181 | CIELO INC | 200 S EXECUTIVE DR STE 400 | BROOKFIELD | WI | 53005 | |
| 4927638 | CIELO, RANCHO | PO Box 6948 | SALINAS | CA | 93912 | |
| 5956179 | Ciera Johnson | Confidential - Available Upon Request | | | | |
| 5867718 | CIESLICKI, DAMIAN | Confidential - Available Upon Request | | | | |
| 6008434 | CIFOR, MICHAEL | Confidential - Available Upon Request | | | | |
| 5994439 | CIG Insurance, Gusto Pasta & Pizzeria | PO Box 40460, 1901 Fremont Street | Bakersfield | CA | 93384 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 626 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 627 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4935655 | CIG Insurance, Gusto Pasta & Pizzeria | PO Box 40460 | Bakersfield | CA | 93384 | |
| 6004973 | Cigan, JoAnn | Confidential - Available Upon Request | | | | |
| 5867720 | C-III CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 6070350 | CIMA Energy, LP | 100 Waugh Drive, Suite 500 | Houston | TX | 77007 | |
| 4933260 | CIMA ENERGY, LTD | 100 Waugh Dr Suite 500 | Houston | TX | 77007 | |
| 5887701 | Cimbur, Nikola | Confidential - Available Upon Request | | | | |
| 6070353 | Cimbur, Nikola | Confidential - Available Upon Request | | | | |
| 4974235 | CIMCON Lighting | 234 Littleton Road | Westford | MA | 01886 | |
| 6070354 | CIMCON LIGHTING | P O BOX 1052 | Billerica | MA | 01821-0752 | |
| 4918182 | CIMCON LIGHTING INC | 600 TECHNOLOGY PARK DR | BILLERICA | MA | 01821 | |
| 6011902 | CIMCON LIGHTING INC | P O BOX 1052 | BILLERICA | MA | 01821-0752 | |
| 6146136 | CIMINO SALVATORE J TR & CIMINO LISA A TR | Confidential - Available Upon Request | | | | |
| 5880014 | Cimino, Deidre | Confidential - Available Upon Request | | | | |
| 5932922 | Cimino, Denise | Confidential - Available Upon Request | | | | |
| 4989299 | Cimino, Richard | Confidential - Available Upon Request | | | | |
| 6115627 | Cimino, Salvatore (Sam) and Lisa | Confidential - Available Upon Request | | | | |
| 5880627 | Cimino, Stephanie | Confidential - Available Upon Request | | | | |
| 6145700 | CIMOLINO DAVID J TR & CIMOLINO LORI A TR | Confidential - Available Upon Request | | | | |
| 6009276 | CIMRING, SHARON | Confidential - Available Upon Request | | | | |
| 4918184 | CIMTEC AUTOMATION LLC | 3030 WHITEHALL PARK DR | CHARLOTTE | NC | 28273 | |
| 7325247 | Cincera , Emmalene E | Confidential - Available Upon Request | | | | |
| 6141471 | CINCERA AMANDA L & CINCERA RONALD JOSEPH | Confidential - Available Upon Request | | | | |
| 6178868 | Cincera, Amanda L. | Confidential - Available Upon Request | | | | |
| 4984495 | Cincera, Donna | Confidential - Available Upon Request | | | | |
| 7173915 | CINCERA, EMMALENE JENE | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 5896135 | Cincera, Fred | Confidential - Available Upon Request | | | | |
| 4994158 | Cincera, Steven | Confidential - Available Upon Request | | | | |
| 7212960 | Cincinnati Insurance Company | Attn: Adam Copack, Grotefeld Hoffmann LLP, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 6014093 | CINCINNATI PRECISION INSTRUMENTS | 253 CIRCLE FREEWAY DR | CINCINNATI | OH | 45246 | |
| 4918184 | CINCINNATI PRECISION INSTRUMENTS INC | 253 CIRCLE FREEWAY DR | CINCINNATI | OH | 45246 | |
| 4992351 | Cinco, Armando | Confidential - Available Upon Request | | | | |
| 5882938 | Cinda Stinnett-Andersen | Confidential - Available Upon Request | | | | |
| 6070356 | Cinderella Carpet | 2640 S. Broad Street, Attn: John Sexton | San Luis Obispo | CA | 93401 | |
| 6070358 | Cinderella Carpet | 2640 S. Broad Street | San Luis Obispo | CA | 93401 | |
| 4918185 | CINDERELLA SHOWCASE INC | DBA CARPET ONE AND PROSOURCE, 3510 SOUTH BROAD ST | SAN LUIS OBISPO | CA | 93401 | |
| 5909852 | Cindi Marsh | Confidential - Available Upon Request | | | | |
| 5945812 | Cindy Barth | Confidential - Available Upon Request | | | | |
| 5903141 | Cindy Clymer | Confidential - Available Upon Request | | | | |
| 7309961 | Cindy Dawson individually and dba Gardens Galore Yard Art and More | Confidential - Available Upon Request | | | | |
| 5917893 | Cindy K. Row | Confidential - Available Upon Request | | | | |
| 7328576 | Cindy L Perry | Cindy, Perry, P. O. Box 301 | Grass Valley | CA | 95901 | |
| 7328576 | Cindy L Perry | home owner and spouse of Robert l Perry, P. O. Box 301 | Grass Valley | CA | 95901 | |
| 5917911 | Cindy Lynn Sturdy | Confidential - Available Upon Request | | | | |
| 5949951 | Cindy Magana | Confidential - Available Upon Request | | | | |
| 5948931 | Cindy Magana | Confidential - Available Upon Request | | | | |
| 5950595 | Cindy Magana | Confidential - Available Upon Request | | | | |
| 5917916 | Cindy Oneal | Confidential - Available Upon Request | | | | |
| 5999557 | Cine Grand Fremont 7-Spaeth, Michael | 39160 Paseo Padre Pkwy | Fremont | CA | 94538 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4983956 | Cinelli, Vicky | Confidential - Available Upon Request | | | | |
| 5867721 | CINELUX THEATER | Confidential - Available Upon Request | | | | |
| 7291270 | Cinelux Theatres Co LLC | Diemer & Wei , 100 San Fernando St. Suite 555 | San Jose | CA | 95113 | |
| 6008452 | Cingular Wireless | 6131 ORANGETHORPE AVE., STE. 500 | BUENA PARK | CA | 90620 | |
| 4918188 | Cinnabar Service Center | Pacific Gas & Electric Company, 308 Stockton Avenue | San Jose | CA | 95126 | |
| 6140856 | CINQUE BARBARA A TR | Confidential - Available Upon Request | | | | |
| 4918189 | CINTAS CORPORATION 2 | CINTAS FIRE PROTECTION, 2188 DEL FRANCO ST STE A | SAN JOSE | CA | 95131 | |
| 6116444 | CINTAS CORPORATION NO 3 | 1877 Industrial Drive | Stockton | CA | 95206 | |
| 4918190 | CINTAS CORPORATION NO 3 | 333 SWIFT AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6116445 | CINTAS CORPORATION NO. 3 | 1231 National Drive | Sacramento | CA | 95834 | |
| 4978782 | Cintas, Joe | Confidential - Available Upon Request | | | | |
| 5994654 | Cioffi, John & Assia | Confidential - Available Upon Request | | | | |
| 5880102 | Cioni, John | Confidential - Available Upon Request | | | | |
| 6005024 | ciopinot restaurant-cohen, leonard | 1051 nipomo st | san luis obispo | CA | 93401 | |
| 4918191 | CIOSE LLC | 4500 E PALM VALLEY BLVD STE 10 | ROUND ROCK | TX | 78665 | |
| 6145234 | CIOTTI STEPHANIE | Confidential - Available Upon Request | | | | |
| 7217214 | Ciotti, Stephanie | Confidential - Available Upon Request | | | | |
| 6145011 | CIPOLLA ROBERT N TR & CIPOLLA GAIL CLAIRE TR | Confidential - Available Upon Request | | | | |
| 7166247 | CIPOLLA, ROBERT | Christian Krankemann, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |
| 4985210 | Cipparrone Jr., Victor J | Confidential - Available Upon Request | | | | |
| 4985433 | Cipparrone, Janice M. | Confidential - Available Upon Request | | | | |
| 5880057 | Cipriano, Bruce F | Confidential - Available Upon Request | | | | |
| 6070360 | Cipriano, Bruce F | Confidential - Available Upon Request | | | | |
| 4994848 | Cipro, Ronald | Confidential - Available Upon Request | | | | |
| 4911806 | Ciraulo, Alexandra A | Confidential - Available Upon Request | | | | |
| 5867722 | CIRAULO, CAROL | Confidential - Available Upon Request | | | | |
| 5996316 | Circle Bar Partnership Lp, Smith, Suzanne | 25700 Arnold Drive | Sonoma | CA | 95476 | |
| 5867723 | CIRCLE D FARMS INC | Confidential - Available Upon Request | | | | |
| 7339923 | Circle Eight Sports Club | Michael G Halper, Cicle Eight Sports Club, 1000 Sansome Street, 1st Floor | San Francisco | CA | 94111 | |
| 7339923 | Circle Eight Sports Club | 1000 Sansome Street, 1st Floor | San Francisco | CA | 94111 | |
| 4918192 | CIRCLE H FARMS | 1350 E PACHECO BLVD BG225 | LOS BANOS | CA | 93635 | |
| 6070361 | Circle H Farms, LLC | 1350 E. Pacheco Blvd. Suite 225 | Los Banos | CA | 93635 | |
| 7333000 | Circle H LLC | 1791 Highway 99 | Gridley | CA | 95948-2209 | |
| 7327729 | Circle H LLC | 1791 Hwy 99 | Gridley | CA | 95948 | |
| 6004193 | Circle K Studio-Keenan, Julie | 1078 Calaveras Way | Vallejo | CA | 94590 | |
| 6130178 | CIRCLE OAKS COUNTY WATER DIST | Confidential - Available Upon Request | | | | |
| 6130087 | CIRCLE OAKS HOMES ASSN | Confidential - Available Upon Request | | | | |
| 6130405 | CIRCLE R RANCH LLC | Confidential - Available Upon Request | | | | |
| 7467807 | Circle R Ranch, LLC | 3683 Atlas Peak Rd | Napa | CA | 94558 | |
| 6070362 | CIRCOR RELIABILITY SERVICES, COMPANY | 3713 PROGRESS ST NE | CANTON | OH | 44705 | |
| 6158196 | Cird, Jason | Confidential - Available Upon Request | | | | |
| 6070363 | CIRE MANAGEMENT COMPANY | 382 Tesconi Court | Santa Rosa | CA | 95401 | |
| 6002868 | CIRE Management-Tarkenton, Brian | PO Box 11248 | Santa Rosa | CA | 95406 | |
| 6004792 | Cirelli, Jim | Confidential - Available Upon Request | | | | |
| 5886403 | Cirelli, Phil | Confidential - Available Upon Request | | | | |
| 5867725 | CIRIC, MIKE | Confidential - Available Upon Request | | | | |
| 5867724 | CIRIC, MIKE | Confidential - Available Upon Request | | | | |
| 5901319 | Cirillo, Christopher P | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4976907 | Cirillo, Lewis | Confidential - Available Upon Request | | | | |
| 5995080 | Cirillo, Ruth | Confidential - Available Upon Request | | | | |
| 6001903 | Cirimele, Eric | Confidential - Available Upon Request | | | | |
| 4936990 | Cirimele, Eric | 2290 Fountain Oaks Drive | Morgan Hill | CA | 95037 | |
| 4997837 | Cirino, Ardelle | Confidential - Available Upon Request | | | | |
| 5881480 | Cirjan, Cristinel Ion | Confidential - Available Upon Request | | | | |
| 7164220 | CIRKL JANOWSKI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6146187 | CIRNER JORDIN CHRISTINE & CIRNER MICHAEL J | Confidential - Available Upon Request | | | | |
| 6143626 | CIRNER ROBERT J TR | Confidential - Available Upon Request | | | | |
| 6162625 | CIRUSO, ALEX L | Confidential - Available Upon Request | | | | |
| 6012624 | CISCO AIR SYSTEMS INC | 214 27TH STREET | SACRAMENTO | CA | 95816 | |
| 7072090 | Cisco Air Systems, Inc. | 214 27th Street | Sacramento | CA | 95816-3201 | |
| 4918196 | CISCO GROVE CAMPGROUND & RV PARK INC | PO Box 890 | SODA SPRINGS | CA | 95728 | |
| 6070371 | Cisco Systems | 285 W. Tasman Dr | San Jose | CA | 95134 | |
| 6070372 | Cisco Systems | 285 W. Tasman Dr. (M/S SJC I/1) | San Jose | CA | 95134 | |
| 6070373 | Cisco Systems | 285 W. Tasman Dr. (SJC I/1) | San Jose | CA | 95134 | |
| 6070374 | Cisco Systems Inc. | 285 W. Tasman Dr. (M/S SJC I/1) | San Jose | CA | 95134 | |
| 6070375 | Cisco Systems Inc. | 560 N McCarthy Blvd | Milpitas | CA | 95035 | |
| 6070377 | Cisco Systems, Inc. | 10 W. Tasman Dr. | San Jose | CA | 95134 | |
| 6009400 | Cisco Systems, Inc. | Attn: Marsha Arave, 285 W TASMAN DR | SAN JOSE | CA | 95134 | |
| 6006444 | Cisco Systems, Inc.-Shacker, Fowzy | 1527 Wharton Ct. | San Jose | CA | 95132 | |
| 6000196 | Cisco Systems-Sivaraman, Karthik | 840 Raintree Drive | San Jose | CA | 95129 | |
| 5995240 | Cislini, Paul & Barbara | Confidential - Available Upon Request | | | | |
| 5900809 | Cismowski, Phenhnapha Vongnakhone | Confidential - Available Upon Request | | | | |
| 6141488 | CISNEROS HUGH E TR & CISNEROS CHARLYENE A TR | Confidential - Available Upon Request | | | | |
| 5887613 | Cisneros, Antonio D | Confidential - Available Upon Request | | | | |
| 6167496 | Cisneros, Arcena | Confidential - Available Upon Request | | | | |
| 4986680 | Cisneros, Arthur | Confidential - Available Upon Request | | | | |
| 4911905 | Cisneros, Cynthia A | Confidential - Available Upon Request | | | | |
| 5865019 | CISNEROS, DAVID | Confidential - Available Upon Request | | | | |
| 5910353 | Cisneros, Francisco | Confidential - Available Upon Request | | | | |
| 4977003 | Cisneros, Frank | Confidential - Available Upon Request | | | | |
| 4983085 | Cisneros, George | Confidential - Available Upon Request | | | | |
| 5879686 | Cisneros, Gildarda | Confidential - Available Upon Request | | | | |
| 7471494 | Cisneros, Horacio | Confidential - Available Upon Request | | | | |
| 7158709 | CISNEROS, HORACIO | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158709 | CISNEROS, HORACIO | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4987077 | Cisneros, Hugh | Confidential - Available Upon Request | | | | |
| 5891628 | Cisneros, Jim | Confidential - Available Upon Request | | | | |
| 4993575 | Cisneros, Joe | Confidential - Available Upon Request | | | | |
| 7179839 | Cisneros, Joe J | Confidential - Available Upon Request | | | | |
| 5998752 | Cisneros, Jose | Confidential - Available Upon Request | | | | |
| 5865533 | CISNEROS, JOSE ALBERTO | Confidential - Available Upon Request | | | | |
| 5867726 | Cisneros, Juan | Confidential - Available Upon Request | | | | |
| 6028237 | Cisneros, Juan | Confidential - Available Upon Request | | | | |
| 6176598 | Cisneros, Juan | Confidential - Available Upon Request | | | | |
| 5998387 | Cisneros, Juan & Liliana | Confidential - Available Upon Request | | | | |
| 6002809 | Cisneros, Juanita | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 629 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 630 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7484273 | Cisneros, Marco | Confidential - Available Upon Request | | | | |
| 4997772 | Cisneros, Michael | Confidential - Available Upon Request | | | | |
| 4914396 | Cisneros, Michael Anthony | Confidential - Available Upon Request | | | | |
| 4913267 | Cisneros, Ofelia | Confidential - Available Upon Request | | | | |
| 5883296 | Cisneros, Olivia | Confidential - Available Upon Request | | | | |
| 5977632 | Cisneros, Perla | Confidential - Available Upon Request | | | | |
| 7332744 | Cisneros, Phillippe | Confidential - Available Upon Request | | | | |
| 5884409 | Cisneros, Sandra | Confidential - Available Upon Request | | | | |
| 5885055 | Cisneros, Tony Albert | Confidential - Available Upon Request | | | | |
| 7162848 | CISNEROS, VERONICA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162848 | CISNEROS, VERONICA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5893102 | Cisneros-Sarmiento, Cesar | Confidential - Available Upon Request | | | | |
| 5885620 | Cissell, Jason H | Confidential - Available Upon Request | | | | |
| 4918197 | CITADEL ENERGY MARKETING LLC | 131 S DEARBORN ST 32ND FL | CHICACO | IL | 60603 | |
| 6070379 | Citadel Energy Marketing LLC | 131 S. Dearborn Street | Chicago | IL | 60603 | |
| 4933261 | CITADEL ENERGY MKTG. LLC | 131 South Dearborn St | Chicago | IL | 60603 | |
| 6116446 | CITADEL EXPLORATION INC | 8850 Paladino Drive | Bakersfield | CA | 93308 | |
| 6009436 | CITADEL REAL ESTATE AND INVESTMENTS LLC | 940 ELM ST | SAN JOSE | CA | 95126 | |
| 6005479 | Citation Way Properties llc-CAMANY, NOAH | P.O.Box 909 | san juan bautista | CA | 95045 | |
| 6024697 | Citbank | 742 Foothill Blvd., 2nd Floor | La Canada Flintridge | CA | 91011 | |
| 6070382 | Citbank (Customer #: 124148) | 245 Market Street | San Francisco | CA | 94105 | |
| 4927021 | CITEK MD, PHILIP J | PO Box 4609 | SAN LUIS OBISPO | CA | 93403 | |
| 5977633 | Citi Bank-Altobell, George | 129 Silverado Springs Dr. | Napa | CA | 94558 | |
| 4918198 | CITI PREPAID SERVICES | CITIBANK N A, PO Box 7247-6952 | PHILADELPHIA | PA | 19170-6952 | |
| 6005474 | Citi, David | Confidential - Available Upon Request | | | | |
| 6024704 | Citibank | Attn: Lease Administration - Citibank Lease ID: 10882.01, JLL Center, 260 Forbes Avenue, Suite 1300 | Pittsburgh | PA | 15222 | |
| 4933327 | Citibank | 245 Market Street | San Francisco | CA | 94105 | |
| 6070387 | Citibank | 388 Greenwich St | New York | NY | 10013 | |
| 6009486 | CITIBANK N.A. | ATTENTION: AGENCY GROUP, ATTN: AMIT VASANI, 1615 BRETT ROAD | NEW CASTLE | DE | 19720 | |
| 4918200 | CITIBANK NA | COMMODITY DERIVATIVE, Attn: Amit Vasani | BUFFALO | NY | 14240-4037 | |
| 4918201 | CITIBANK NA NY | GTS BILLING UNIT, ATTN: AMIT VASANI, 388 Greenwich Street | NEW YORK | NY | 10013 | |
| 6010615 | CITIBANK NA NY | 333 WEST 34TH ST | NEW YORK | NY | 10001 | |
| 6070394 | CITIBANK NA NY, GTS BILLING UNIT | Citi Group, Attn. to: Global Transaction Services Billing Unit, 388 Greenwich St. | NEW YORK | NY | 10013 | |
| 6070395 | CITIBANK NA NY, GTS BILLING UNIT | 333 WEST 34TH ST | NEW YORK | NY | 10001 | |
| 6070396 | Citibank, N.A. | Attn: Alberto Casas, 3800 Greenwich Street | New York | NY | 10013 | |
| 7310222 | Citibank, N.A., as Administrative Agent on behalf of itself, the Lenders, the Issuing Lenders, and any Indemnitee or Related Party | Davis Polk & Wardwell LLP, 450 Lexington Avenue, Attn: Timothy Graulich, Esq., Eli J Vonnegut,, Esq., David Schiff, Esq. | New York | NY | 10017 | |
| 7310222 | Citibank, N.A., as Administrative Agent on behalf of itself, the Lenders, the Issuing Lenders, and any Indemnitee or Related Party | 1615 Brett Road, Ops III | New Castle | DE | 19720 | |
| 7310222 | Citibank, N.A., as Administrative Agent on behalf of itself, the Lenders, the Issuing Lenders, and any Indemnitee or Related Party | Attn: Peter Baumann, 388 Greenwich Street, 10th Floor | New York | NY | 10013 | |
| 4918203 | CITICORP GLOBAL MARKETS INC | 111 WALL STREET | NEW YORK | NY | 10005 | |
| 4918202 | CITICORP GLOBAL MARKETS INC | 388 GREENWICH ST | NEW YORK | NY | 10013 | |
| 4918204 | CITICORP NORTH AMERICA INC | 399 PARK AVE 16TH FL 1 | NEW YORK | NY | 10043 | |
| 6010388 | CITICORP NORTH AMERICA, INC. | 111 WALL STREET | NEW YORK | NY | 10005 | |
| 6134360 | CITIFINANCIAL | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6133351 | CITIFINANCIAL SERVICES INC | Confidential - Available Upon Request | | | | |
| 4974669 | CITIGARDEN HOTEL | Alfonso Esqueda, Assistant General Manager, Chief of Operations, 245 SOUTH AIRPORT BLVD | South San Francisco | CA | 94080 | |
| 4933215 | CITIGROUP | 2800 Post Oak Blvd Suite 500 | Houston | TX | 77056 | |
| 4932575 | Citigroup Energy Inc | 2700 Post Oak Blvd., Suite 400 | Houston | TX | 77056 | |
| 4918205 | CITIGROUP ENERGY INC | 2800 POST OAK BLVD STE 500 | HOUSTON | TX | 77056-6156 | |
| 4918206 | CITIGROUP ENERGY INC | 390 GREENWICH ST 1ST FL | NEW YORK | NY | 10013 | |
| 6070400 | Citigroup Energy Inc. | 2800 Post Oak Blvd, Suite 500 | Houston | TX | 77056 | |
| 7234918 | Citigroup Financial Products Inc | Clifford Chance US LLP, Attn: Mark Pesso, 31 West 52nd Street | New York | NY | 10019 | |
| 7234918 | Citigroup Financial Products Inc | c/o Citigroup Global Markets, Attn: Kenneth Keely, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7231873 | Citigroup Financial Products Inc as Tranferee of Arb, Inc | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich St, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7231873 | Citigroup Financial Products Inc as Tranferee of Arb, Inc | Attn: Brian S. Broyles, Corporate Actions, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 7486016 | Citigroup Financial Products Inc as Transferee of Cupertino Electric, Inc | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7486016 | Citigroup Financial Products Inc as Transferee of Cupertino Electric, Inc | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485475 | Citigroup Financial Products Inc as Transferee of Dashiell Corporation | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7485475 | Citigroup Financial Products Inc as Transferee of Dashiell Corporation | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7333984 | Citigroup Financial Products Inc as Transferee of E2 Consulting Engineers, Inc. | Corporate Actions, Attn: Brian S. Broyles, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 7333984 | Citigroup Financial Products Inc as Transferee of E2 Consulting Engineers, Inc. | Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7262899 | Citigroup Financial Products Inc as Transferee of Insight Global LLC | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7262899 | Citigroup Financial Products Inc as Transferee of Insight Global LLC | Attn: Brian S. Broyles, Corporate Actions, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 7485433 | Citigroup Financial Products Inc as Transferee of Mears Group, Inc | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7485433 | Citigroup Financial Products Inc as Transferee of Mears Group, Inc | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485450 | Citigroup Financial Products Inc as Transferee of Par Electrical Contractors, Inc | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7485450 | Citigroup Financial Products Inc as Transferee of Par Electrical Contractors, Inc | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485455 | Citigroup Financial Products Inc as Transferee of Quanta Energy Services, LLC | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7485455 | Citigroup Financial Products Inc as Transferee of Quanta Energy Services, LLC | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485461 | Citigroup Financial Products Inc as Transferee of Quanta Technology LLC | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7485461 | Citigroup Financial Products Inc as Transferee of Quanta Technology LLC | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7329278 | Citigroup Financial Products Inc as Transferee of Semper Construction, Inc | Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7329278 | Citigroup Financial Products Inc as Transferee of Semper Construction, Inc | Attn: Brian S. Broyles, Corporate Action, 1615 Brett Road OPS III | New Castle | DE | 19720 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 631 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 632 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7485426 | Citigroup Financial Products Inc as Transferee of Snelson Companies, Inc | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7485426 | Citigroup Financial Products Inc as Transferee of Snelson Companies, Inc | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485448 | Citigroup Financial Products Inc as Transferee of Underground Construction Co., Inc | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7485448 | Citigroup Financial Products Inc as Transferee of Underground Construction Co., Inc | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7277035 | Citigroup Financial Products Inc. | Brian S. Broyles, Citigroup Financial Products Inc., 1615 Brett Road OPS 111 | New Castle | DE | 19720 | |
| 6015449 | Citigroup Financial Products Inc. | Brian S. Broyles, Corporate Actions, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 7218502 | Citigroup Financial Products Inc. | Confidential - Available Upon Request | | | | |
| 7282140 | Citigroup Financial Products Inc. | Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Fl. | New York | NY | 10013 | |
| 7285155 | Citigroup Financial Products Inc. | Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 6015449 | Citigroup Financial Products Inc. | Kenneth Keeley, Citigroup Global Markets, 390 Greenwich Street, 4th Floor | New York | NY | 10013 | |
| 7339250 | Citigroup Financial Products Inc. | Confidential - Available Upon Request | | | | |
| 7285155 | Citigroup Financial Products Inc. | 1615 Brett Road OPS 111 | New Castle | DE | 19720 | |
| 7282264 | Citigroup Financial Products Inc. | Attn: Brian S. Broyles, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 7282140 | Citigroup Financial Products Inc. | Brian S. Broyles, 1615 Brett Road OPS 111 | New Castle | DE | 19720 | |
| 7214477 | Citigroup Financial Products Inc. as assignee of Church Mutual Insurance Company | Joy Slogar, Assistant Vice President, 3000 Schuster Lane, PO Box 342 | Merrill | WI | 54452 | |
| 7214477 | Citigroup Financial Products Inc. as assignee of Church Mutual Insurance Company | David Quinn, Authorized Signatory, 1615 Brett Road | New Castle | DE | 19720 | |
| 6028407 | Citigroup Financial Products Inc. as Transferee of Campos EPC, LLC | Attn: Brian S. Broyles, Corporate Actions, 1615 Brett Road OPS IIII | New Castle | DE | 19720 | |
| 6028407 | Citigroup Financial Products Inc. as Transferee of Campos EPC, LLC | Citigroup Global Markets, Attn: Kenneth Keeley, 390 Greenwich Street, 4th Floor | New York | NY | 10013 | |
| 6179193 | Citigroup Financial Products Inc. as Transferee of ERM-West, Inc. | Attn: Brian S Broyles, Corporate Actions, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 6179193 | Citigroup Financial Products Inc. as Transferee of ERM-West, Inc. | Citigroup Global Markets, Attn: Kenneth Keeley, 390 Greenwich Street,4th Floor | New York | NY | 10013 | |
| 6179193 | Citigroup Financial Products Inc. as Transferee of ERM-West, Inc. | Attn: Brian S. Broyles, One Penns Way, OPS 2/2nd FL - Global Loans | New Castl | DE | 19720 | |
| 6116015 | Citigroup Financial Products Inc. as Transferee of Phillips and Jordan, Incorporated | Attn: Brian Broyles, Corporate Actions, 1615 Brett Road OPS IIII | New Castle | DE | 19720 | |
| 6116015 | Citigroup Financial Products Inc. as Transferee of Phillips and Jordan, Incorporated | Citigroup Global Markets, Attn: Kenneth Keeley, 390 Greenwich Street, 4th Floor | New York | NY | 10013 | |
| 7073261 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc | Kenneth Keeley, Citigroup Global Markets, 390 Greenwich Street, 4th Floor | New York | NY | 10013 | |
| 6179064 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc. | Attn: Brian S. Broyles, Corporate Actions, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 6179064 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc. | Citigroup Global Markets, Attn: Kenneth Keeley, 390 Greenwich Street,4th Floor | New York | NY | 10013 | |
| 6179199 | Citigroup Financial Products Inc. as Transferee of Wilson Sonsini Goodrich & Rosati, Professional Corporation | Attn: Brian S. Broyles, Corporate Actions, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 6179199 | Citigroup Financial Products Inc. as Transferee of Wilson Sonsini Goodrich & Rosati, Professional Corporation | Citigroup Global Markets, Attn: Kenneth Keeley, 390 Greenwich Street,4th Floor | New York | NY | 10013 | |
| 7486519 | Citigroup Financial Products, Inc as Transferee of Granite Construction Company | c/o Citigroup Global Markets, Attn: Brian S. Broyles, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 632 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 633 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7486519 | Citigroup Financial Products, Inc as Transferee of Granite Construction Company | Attn: Brian S. Broyles, Distressed/Private Equity/Corporate Actions, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7227675 | Citigroup Global Markets Inc. | Attn: Mary E. Reisert, Office of the General Counsel, 388 Greenwich Street, 17th Floor | New York | NY | 10013 | |
| 7227675 | Citigroup Global Markets Inc. | c/o Davis Polk & Wardwell LLP, Attn: Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7227675 | Citigroup Global Markets Inc. | c/o Davis Polk & Wardwell LLP, Attn: Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 4918207 | Citigroup Global Markets Inc. | Attention: General Counsel, 388 Greenwich Street | New York | NY | 10013 | |
| 6070401 | Citigroup Global Markets Inc.(Citi) | 388 Greenwich Street | New York | NY | 10013 | |
| 6013203 | CITIGROUP NORTH AMERICA | P.O. BOX 7247-8614 | PHILADELPHIA | PA | 19170-8614 | |
| 6024703 | Citigroup, Inc. | Attn: Associate General Counsel Real Estate, One Court Square, 45th Floor | Long Island City | NY | 11120 | |
| 5865345 | CITIPERLA GROUP LLC | Confidential - Available Upon Request | | | | |
| 6118058 | CititGroup Financial Products Inc. | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP, ORI KATZ; MICHAEL M. LAUTER, Four Embarcadero Center, 17th Floor | San Francisco | CA | 94111-4109 | |
| 4918209 | CITIZEN PATROL ASSOCIATION OF | MADERA COUNTY, PO Box 3052 | OAKHURST | CA | 93644 | |
| 6116447 | Citizens Energy Group | Attn: Ben Warren, Director of Gas Transmission & Distribution Christoper Braun, 2020 N. Meridian Street | Indianapolis | IN | 46202 | |
| 4918210 | CITIZENS TELECOM OF CALIFORNIA INC | FRONTIER COMMUNICATIONS, 3 HIGH RIDGE PARK | STAMFORD | CT | 06905 | |
| 6041685 | CITIZENS UTILITIES COMPANY CALIFORNIA | 445 12th Street SW | Washington | DC | 20554 | |
| 4918211 | CITRANO DIAGNOSTIC LABORATORIES | 810 GLENEAGLES CT STE 100 | BALTIMORE | MD | 21286 | |
| 5994811 | Citrano, Helen | Confidential - Available Upon Request | | | | |
| 4934792 | Citrano, Helen | PO Box 294 | Durham | CA | 95938 | |
| 4918212 | CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK RD | FORT LAUDERDALE | FL | 33309 | |
| 5864670 | CITRONA FARMS LLC | Confidential - Available Upon Request | | | | |
| 4918213 | CITRUS HEIGHTS CHAMBER OF COMMERCE | 7920 Alta Sunrise Ln Ste 100 | Citrus HTS | CA | 95610-7963 | |
| 4918214 | CITRUS HEIGHTS FRIENDS CHURCH | 7070 WOODMORE OAKS DR | CITRUS HEIGHTS | CA | 95610 | |
| 4918215 | CITRUS HEIGHTS WATER DISTRICT | 6230 SYLVAN RD | CITRUS HEIGHTS | CA | 95610 | |
| 6041687 | CITRUS HEIGHTS, CITY OF | 6360 Fountain Square Drive | Citrus Heights | CA | 95621 | |
| 4993429 | Citti Jr., Ralph | Confidential - Available Upon Request | | | | |
| 5885161 | Citti, Daniel K | Confidential - Available Upon Request | | | | |
| 4980284 | Citti, Del Rose | Confidential - Available Upon Request | | | | |
| 6116448 | CITY & CNTY OF SF-CAL PAL OF THE LEGN OF HON | 100 34th Avenue | San Francisco | CA | 94121 | |
| 6116449 | CITY & CO OF SAN FRANCISCO- CA ACADEMY OF SCIENCE | 55 Concourse Dr in Golden Gate Park | San Francisco | CA | 94101 | |
| 6116450 | CITY & COUNTY OF S.F. - CITY COLLEGE | 50 Phelan Avenue | San Francisco | CA | 94101 | |
| 6116451 | CITY & COUNTY OF S.F. - LAGUNA HONDA HOSPTL. | 375 Laguna Honda Blvd. | San Francisco | CA | 94116 | |
| 6070402 | City & County of San Francisco | DEPARTMENT OF PUBLIC WORKS, BUREAU OF STREET-USE AND MAPPING, 1155 MARKET ST 3RD FL | SAN FRANCISCO | CA | 94103 | |
| 5863893 | CITY & COUNTY OF SAN FRANCISCO | SF PUBLIC UTILITIES COMMISSION, 525 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 5863892 | CITY & COUNTY OF SAN FRANCISCO | SFMTA / PARKING & TRAFFIC, ONE S VAN NESS AVE 7TH FL | SAN FRANCISCO | CA | 94103 | |
| 5863890 | CITY & COUNTY OF SAN FRANCISCO | TAX COLLECTOR, PO BOX 7425 | SAN FRANCISCO | CA | 94120-7425 | |
| 5863891 | CITY & COUNTY OF SAN FRANCISCO | TAX COLLECTOR, PO BOX 7426 | SAN FRANCISCO | CA | 94120-7426 | |
| 4918216 | CITY & COUNTY OF SAN FRANCISCO | UUT UTILITY USER TAX COLLECTOR, #1 DR CARLTON B GOODLETT PL RM 140 | SAN FRANCISCO | CA | 94102 | |
| 6116452 | City & County of San Francisco Water Polluti | 750 Phelps Street | San Francisco | CA | 94103 | |
| 6116453 | CITY & COUNTY OF SF - SE COMM CTR. | 1150 Phelps Street | San Francisco | CA | 94124 | |
| 6116454 | CITY & COUNTY OF SF - TREASURE ISLAND | 410 Palm Avenue, Treasure Island | San Francisco | CA | 94118 | |
| 6116455 | CITY & COUNTY OF SF OCEANSIDE SEWER PLT | 3500 Great Highway | San Francisco | CA | 94132 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116456 | CITY & COUNTY OF SF, GENERAL HOSPITAL | 22nd Ave & Potrero Ave | San Francisco | CA | 94101 | |
| 6116457 | CITY & COUNTY OF SF, WAR MEMORIAL | 501 MC ALLISTER | San Francisco | CA | 94102 | |
| 6116458 | CITY & COUNTY OF SF, YOUTH GUIDANCE CENTER | 375 Woodside Avenue | San Francisco | CA | 94127 | |
| 5863895 | CITY & COUNTY SAN FRANCISCO | SAN FRANCISCO PUBLIC UTILITIES COMM, 525 GOLDEN GATE AVE 4TH FL | SAN FRANCISCO | CA | 94102 | |
| 5863894 | CITY & COUNTY SAN FRANCISCO | SF MUNICIPAL TRANSPORTATION AGENCY, 821 HOWARD ST | SAN FRANCISCO | CA | 94103 | |
| 4918220 | CITY AMBULANCE OF EUREKA INC | FORTUNA / GABERVILLE AMBULANCE, 135 WEST 7TH ST | EUREKA | CA | 95501 | |
| 6123132 | City and County of San Francisco | Allen Matkins Leck Gamble Mallory & Natsis LLP, Sandi L. Nichols, 3 Embarcadero Center, 12th Floor | San Francisco | CA | 94111-4074 | |
| 7243739 | City and County of San Francisco | San Francisco City Attorney's Office City Hall, Room 234, Suzy Hong, Esq, 1 Carlton B. Goodlett Place | San Francisco | CA | 94102 | |
| 6123119 | City and County of San Francisco | Morgan Lewis Bockius LLP, Devin McDonnell, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123128 | City and County of San Francisco | Morgan Lewis Bockius LLP, Kristen A. Palumbo, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123139 | City and County of San Francisco | Morgan Lewis Bockius LLP, William D. Kissinger, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123124 | City and County of San Francisco | Law Offices of Boris E. Efron, Karen Michele Platt, 130 Portola Road | Portola Valley | CA | 94028-7825 | |
| 7250489 | City and County of San Francisco | Attn: Owen Clements, Esq., San Francisco City Attorney's Office, 1390 Market Street, 7th Floor | San Francisco | CA | 94102 | |
| 7245252 | City and County of San Francisco | Owen Clements, Esq., San Francisco City Attorney's Office, 1390 Market Street, 7th Floor | San Francisco | CA | 94102 | |
| 7242961 | City and County of San Francisco | San Francisco City Attorney's Office, Attn: Owen Clements, Deputy City Attorney, 1390 Market Street, 7th Floor | San Francisco | CA | 94102 | |
| 7243739 | City and County of San Francisco | San Francisco City Attorney's Office , Owen Clements, Esq., 1390 Market Street, 7th Floor | San Francisco | CA | 94102 | |
| 6123117 | City and County of San Francisco | San Francisco City Attorney's Office, David R. Hobstetter, 1390 Market Street, Suite 425 | San Francisco | CA | 94102 | |
| 6123126 | City and County of San Francisco | San Francisco City Attorney's Office, Kelly Collins, Deputy City Atty., 1390 Market Street, Suite 425 | San Francisco | CA | 94102 | |
| 6123122 | City and County of San Francisco | Spiegel & McDiarmid, LLP, Jeffrey M. Bayne, 1875 Eye Street NW, Suite 700 | Washington | DC | 20006 | |
| 6123125 | City and County of San Francisco | Spiegel & McDiarmid, LLP, Katharine M. Mapes, 1875 Eye Street NW, Suite 700 | Washington | DC | 20006 | |
| 6123137 | City and County of San Francisco | Spiegel & McDiarmid, LLP, Thomas C. Trauger, 1875 Eye Street NW, Suite 700 | Washington | DC | 20006 | |
| 6123141 | City and County of San Francisco | Spiegel & McDiarmid, LLP, William S. Huang, 1875 Eye Street NW, Suite 700 | Washington | DC | 20006 | |
| 6123127 | City and County of San Francisco | Law Office of Shawn C. Moore, Kevin J. Hermanson, 2251 Harvard Street, Suite 100 | Sacramento | CA | 94815 | |
| 6123131 | City and County of San Francisco | Law Office of Lori R. Mayfield, Paul Yee, 505 14th Street, Suite 1210 | Oakland | CA | 94612 | |
| 6123121 | City and County of San Francisco | WFBM LLP, James L. Mink, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123133 | City and County of San Francisco | WFBM LLP, Scott D. Mroz, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 7250489 | City and County of San Francisco | Attn: Suzy Hong, Esq, San Francisco City Attorney's Office, City Hall, Room 234, 1 Carlton B. Goodlett Place | San Francisco | CA | 94102 | |
| 7242961 | City and County of San Francisco | San Francisco City Attorney's Office, Attn: Suzy Hong, Esq, City Hall, Room 234, 1 Carlton B. Goodlett Place | San Francisco | CA | 94102 | |
| 6123118 | City and County of San Francisco | San Francisco City Attorney's Office, Dennis J. Herrera, City Attorney, City Hall, Room 234 | San Francisco | CA | 94102 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 635 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123136 | City and County of San Francisco | San Francisco City Attorney's Office, Theresa L. Mueller, Deputy City Atty., City Hall, Room 234 | San Francisco | CA | 94102 | |
| 6123140 | City and County of San Francisco | San Francisco City Attorney's Office, William K. Sanders, Deputy City Atty., City Hall, Room 234 | San Francisco | CA | 94102 | |
| 7250489 | City and County of San Francisco | c/o Greene Radovsky Maloney Share & Hennigh, LLP, Attn: Edward Tredinnick, Esq., One Front Street, Suite 3200 | San Francisco | CA | 94111 | |
| 7245252 | City and County of San Francisco | Edward Tredinnick, Esq., Greene Radovsky Maloney Share & Hennigh, LLP, One Front Street, Suite 3200 | San Francisco | CA | 94111 | |
| 7243739 | City and County of San Francisco | Greene Radovsky Maloney Share & Hennigh, LLP, Edward Tredinnick, Esq., One Front Street, Suite 3200 | San Francisco | CA | 94111 | |
| 4973896 | City and County of San Francisco | Budget & Analyses Manager, 1 Dr. Carlton B. Goodlett Place, RM 312 | San Francisco | CA | 94102 | |
| 4918229 | CITY AND COUNTY OF SAN FRANCISCO | 1 DR CARLTON B GOODLETT PL | SAN FRANCISCO | CA | 94102 | |
| 6070403 | CITY AND COUNTY OF SAN FRANCISCO | 11 Grove Street | San Francisco | CA | 94102 | |
| 4918221 | CITY AND COUNTY OF SAN FRANCISCO | 1155 MARKET ST 4TH FL | SAN FRANCISCO | CA | 94103 | |
| 6010813 | CITY AND COUNTY OF SAN FRANCISCO | 1455 MARKET ST STE 1200 | SAN FRANCISCO | CA | 94103 | |
| 6116459 | City and County of San Francisco | 200 Larkin Street | San Francisco | CA | 94102 | |
| 4974580 | CITY AND COUNTY OF SAN FRANCISCO | 25 Van Ness Ave. Suite 400 | San Francisco | CA | 94102 | |
| 4918223 | CITY AND COUNTY OF SAN FRANCISCO | 400 VAN NESS AVE #107 | SAN FRANCISCO | CA | 94102-4612 | |
| 6014525 | CITY AND COUNTY OF SAN FRANCISCO | 525 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 5867728 | CITY AND COUNTY OF SAN FRANCISCO | Confidential - Available Upon Request | | | | |
| 5865108 | CITY AND COUNTY OF SAN FRANCISCO | Confidential - Available Upon Request | | | | |
| 6008806 | CITY AND COUNTY OF SAN FRANCISCO | 525 GOLDEN GATE AVE. 7TH FLOOR | SAN FRANCISCO | CA | 94102 | |
| 6070405 | City and County of San Francisco | 525 Golden Gate Avenue | San Francisco | CA | 94103 | |
| 5864805 | CITY AND COUNTY OF SAN FRANCISCO | Confidential - Available Upon Request | | | | |
| 5863300 | City and County of San Francisco | Budget & Analysis Manager, 1 Dr. Carlton B. Goodlett Place, RM 312 | San Francisco | CA | 94102 | |
| 4918224 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF BUILDING INSPECTION, 1660 MISSION ST | SAN FRANCISCO | CA | 94103 | |
| 4918226 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF PUBLIC HEALTH, 1390 MARKET ST #210 | SAN FRANCISCO | CA | 94102 | |
| 4918222 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF PUBLIC WORKS, 1155 MARKET ST 3RD FL | SAN FRANCISCO | CA | 94103 | |
| 4918230 | CITY AND COUNTY OF SAN FRANCISCO | MUNICIPAL TRANSPORTATION AGENCY, 1 S VAN NESS AVE 7TH FLR | SAN FRANCISCO | CA | 94103 | |
| 6120936 | City and County of San Francisco | Office of City Attorney Dennis J. Herrera, City Hall, Suite 234 | San Francisco | CA | 94102 | |
| 4918233 | CITY AND COUNTY OF SAN FRANCISCO | OFFICE OF ECONOMIC & WORKFORCE DEV, 1 DR CARLTON B GOODLETT PL RM | SAN FRANCISCO | CA | 94102 | |
| 6116461 | City and County of San Francisco | Office of Economic and Workplace Development, City Hall, Rm 448 | San Francisco | CA | 94102 | |
| 4918227 | CITY AND COUNTY OF SAN FRANCISCO | PLANNING DEPT, 1650 MISSION ST STE 400 | SAN FRANCISCO | CA | 94103-2414 | |
| 4918225 | CITY AND COUNTY OF SAN FRANCISCO | PORT OF SAN FRANCISCO, PIER 1 THE EMBARCADERO | SAN FRANCISCO | CA | 94111 | |
| 4918234 | CITY AND COUNTY OF SAN FRANCISCO | SAN FRANCISCO GENERAL HOSPITAL, 1001 POTRERO AVE | SAN FRANCISCO | CA | 94110 | |
| 4918232 | CITY AND COUNTY OF SAN FRANCISCO | SAN FRANCISCO PUBLIC UTILITIES COMM, 525 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 6007961 | City and County of San Francisco | Thomas C. Trauger, 1875 Eye Street NW | Washington | DC | 20006 | |
| 4918231 | CITY AND COUNTY OF SAN FRANCISCO | TREASURE ISLAND DEVELOPMENT, ONE AVENUE OF THE PALMS 2ND FL | SAN FRANCISCO | CA | 94109 | |
| 6070410 | City and County of San Francisco - Airport Dist. | Airport Commission, SF International Airport | San Francisco | CA | 94128 | |
| 6008148 | City and County of San Francisco (Casitas) | City Attorney's Office, 1390 Market Street | San Francisco | CA | 94102 | |
| 4949846 | City and County of San Francisco (Casitas) | City Attorney's Office, 1390 Market Street, Suit 425 | San Francisco | CA | 94102 | |
| 4918235 | City and County of San Francisco Business Taxes Section | P.O. Box 7425 | San Francisco | CA | 94120-7425 | |
| 6070411 | City and County of San Francisco, Department of the Environment | 1455 Market Street, Suite 1200 | San Francisco | CA | 94103 | |
| 6070412 | CITY AND COUNTY OF SAN FRANCISCO, DEPT OF THE ENVIRONMENT | 1455 MARKET ST STE 1200 | SAN FRANCISCO | CA | 94103 | |
| 6041688 | CITY BANK FARMERS TRUST COMPANY,AMERICAN TRUST COMPANY,MERCANTILE TRUST COMPANY,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | 300 S Main St | Yreka | CA | 96097 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4918236 | CITY CLUB OF WASHINGTON INC | Deleted 20120706 by CMJ3, 555 THIRTEENTH STREET NW | WASHINGTON | DC | 20004 | |
| 5867729 | CITY LIFE APARTMENTS LLC | Confidential - Available Upon Request | | | | |
| 4918237 | CITY MACHINE & WELDING INC | PO Box 51018 | AMARILLO | TX | 79159-1018 | |
| 4918238 | CITY MACHINE & WELDING INC OF AMA | 9701 INTERCHANGE 552 | AMARILLO | TX | 79124 | |
| 6070414 | City of Alameda | 2000 Grand Street | Alameda | CA | 94501 | |
| 5863301 | City of Alameda | Finance Director, 2263 Santa Clara Avenue | Alameda | CA | 94501 | |
| 6012967 | CITY OF ALAMEDA | OAK & SANTA CLARA AVE | ALAMEDA | CA | 94501 | |
| 4918240 | CITY OF ALAMEDA | TAX ADMINISTRATOR, 2263 SANTA CLARA AVE RM 220 | ALAMEDA | CA | 94501 | |
| 7244103 | City of Albany | Clark Hill LLP, Attn: Matthew T. Brand, One Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 6013392 | CITY OF ALBANY | 1000 SAN PABLO AVE | ALBANY | CA | 94706 | |
| 6013392 | CITY OF ALBANY | 1000 SAN PABLO AVE | ALBANY | CA | 94706 | |
| 4918241 | CITY OF ALBANY | CITY TREASURER, 1000 SAN PABLO AVE | ALBANY | CA | 94706 | |
| 5863302 | City of Albany | Finance Department, 1000 San Pablo Avenue | Albany | CA | 94706 | |
| 5863303 | City of Amador City | City Clerk, PO BOX 200 | Amador City | CA | 95601 | |
| 6070418 | City of Amador City | PO BOX 200, City Clerk | Amador City | CA | 95601 | |
| 4918242 | CITY OF AMERICAN CANYON | 300 CRAWFORD WAY | AMERICAN CANYON | CA | 94503 | |
| 6013621 | City of American Canyon | 4381 BROADWAY STE 201 | AMERICAN CANYON | CA | 94503 | |
| 7220141 | City of American Canyon | c/o William D. Ross, City Attorney, 2103 Amherst | Palo Alto | CA | 94306 | |
| 7303404 | City of American Canyon | c/o William D. Ross, City Attorney, 400 Lambert Avenue | Palo Alto | CA | 94306 | |
| 5863304 | City of American Canyon | Finance Director, 438 Broadway, Suite 201 | American Canyon | CA | 94503 | |
| 6070421 | CITY OF AMERICAN CANYON - LA VIGNE SUBDIVISION | 245 MARKET STREET, MAIL CODE N10D | SAN FRANCISCO | CA | 94105 | |
| 5864960 | CITY OF AMERICAN CANYON, Government Agency | Confidential - Available Upon Request | | | | |
| 5864523 | CITY OF AMERICAN CANYON, Government Agency | Confidential - Available Upon Request | | | | |
| 6086647 | City of American Canyon, Public Works | Director of Public Works, 2185 Elliot Drive | American Canyon | CA | 94503 | |
| 4974745 | City of American Canyon, Public Works | Director of Public Works, 2185 Elliot Drive | American Canyon | CA | 94589-1311 | |
| 7260726 | City of Anaheim, California | Margaret E. McNaul, Thompson Coburn LLP, 1909 K Street, N.W. Suite 600 | Washington | DC | 20006 | |
| 7260726 | City of Anaheim, California | Anaheim City Attorney's Office, Attention: Alison M. Kott, Assistant City Attorney, 200 S. Anaheim Blvd., 3rd Floor | Anaheim | CA | 92801 | |
| 7260726 | City of Anaheim, California | David D. Farrell, Cheryl A. Kelly, Thompson Coburn LLP, One U.S. Bank Plaza | St. Louis | MO | 63101 | |
| 7260726 | City of Anaheim, California | Attention: Dukku Lee, Public Utilities General Manager, 201 S. Anaheim Blvd., 11th Floor | Anaheim | CA | 92801 | |
| 7260726 | City of Anaheim, California | Attention: Theresa Bass, City Clerk, 200 S. Anaheim Blvd., 2nd Floor | Anaheim | CA | 92801 | |
| 6116462 | City of Anaheim, Public Utilities Department | Attn: Dennis Schmidt, NERC Compliance & Emergency Planning Mgr.; Janet Lonneker, 201 S Anaheim Blvd #1101 | Anaheim | CA | 92805 | |
| 4918244 | CITY OF ANDERSON | 1887 HOWARD ST | ANDERSON | CA | 96007 | |
| 5863305 | City of Anderson | Finance Director, 1887 Howard Street | Anderson | CA | 96007 | |
| 5863009 | City of Angels | c/o Churchwell White LLP, Attn: Kerry A. Fuller, 1414 K Street, 3rd Floor | Sacramento | CA | 95814 | |
| 7297390 | City of Angels | Churchwell White LLP, Kerry A. Fuller, 1414 K Street, 3rd Floor | Sacramento | CA | 95814 | |
| 7281933 | City of Angels | Kerry A. Fuller, Attorney, 1414 K Street, 3rd Floor | Sacramento | CA | 95814 | |
| 4918245 | CITY OF ANGELS | 584 S Main St | AngelsCamp | CA | 95222 | |
| 5863009 | City of Angels | Finance Director, 584 South Main Street | Angels Camp | CA | 95222 | |
| 5863009 | City of Angels | Finance Director, 584 South Main Street | Angels Camp | CA | 95222 | |
| 6014052 | CITY OF ANGELS | P.O. BOX 667 | ANGELS CAMP | CA | 95222 | |
| 5863306 | City of Angels Camp | Finance Director, 584 South Main Street | Angels Camp | CA | 95222 | |
| 4943049 | CITY OF ANTIOCH | Attn A/R | Antioch | CA | 94531 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 636 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
637 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5803446 | CITY OF ANTIOCH | ATTN: A/R DEPT, PO BOX 5007 | ANTIOCH | CA | 94531-5007 | |
| 4918246 | CITY OF ANTIOCH | FINANCE DEPT, 200 H Street | Antioch | CA | 94509-1285 | |
| 5863307 | City of Antioch | Finance Director, City Hall, Third & H Streets | Antioch | CA | 94509 | |
| 6012779 | CITY OF ANTIOCH | P.O. BOX 5007 | ANTIOCH | CA | 11111 | |
| 6014409 | CITY OF ANTIOCH | P.O. BOX 5007 | ANTIOCH | CA | 94531-5007 | |
| 6014185 | CITY OF ANTIOCH | P.O. BOX 6015 | ARTESIA | CA | 90702-6015 | |
| 6026742 | CITY OF ANTIOCH | PO BOX 5007 | ANTIOCH | CA | 94531 | |
| 5863308 | City of Apple Valley | Finance Director, 14955 Dale Evans Parkway | Apple Valley | CA | 92307 | |
| 7236520 | City of Arcata | Attn: Nancy Diamond, City Attorney, Law Offices of Nancy Diamond, 822 G Street, Suite 3 | Arcata | CA | 95521 | |
| 6070429 | CITY OF ARCATA | 736 F ST, KAREN DIEMER, CITY MANAGER | ARCATA | CA | 95540 | |
| 7236520 | City of Arcata | Attn: Karen Diemer, City Manager, 736 F Street | Arcata | CA | 95521 | |
| 4918247 | CITY OF ARCATA | FINANCE DEPT, 736 F ST | ARCATA | CA | 95521 | |
| 5863309 | City of Arcata | Finance Director, 736 F Street | Arcata | CA | 95521 | |
| 6004972 | City of Arcata-Neander, Julie | 736 F Street | Arcata | CA | 95521 | |
| 4918248 | CITY OF ARROYO GRANDE | 214 E. BRANCH ST | ARROYO GRANDE | CA | 94321 | |
| 5863310 | City of Arroyo Grande | Director of Financial Services, 300 E. Branch Street | Arroyo Grande | CA | 93420 | |
| 4918249 | CITY OF ARVIN | 200 CAMPUS DR | ARVIN | CA | 93203 | |
| 5863311 | City of Arvin | City Clerk, 200 Campus Drive | Arvin | CA | 93203 | |
| 6070434 | CITY OF ARVIN - 200 CAMPUS DR | 200 CAMPUS DR. | ARVIN | CA | 93203 | |
| 4918251 | CITY OF ATASCADERO | 6500 PALMA AVE | ATASCADERO | CA | 93422 | |
| 6014186 | CITY OF ATASCADERO | 6907 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 4918250 | CITY OF ATASCADERO | DEPT OF PUBLIC WORKS, 6907 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 5863312 | City of Atascadero | Finance Director, 6500 Palma Ave | Atascadero | CA | 93422 | |
| 6004453 | City of Atascadero-Piwowarski, michael | 6500 Palma Ave. | Atascadero | CA | 93422 | |
| 5863313 | City of Atherton | Finance Director, 91 Ashfield Road | Atherton | CA | 94027 | |
| 6070439 | City of Atwater | 470 Aviator Drive | Atwater | CA | 95301 | |
| 4918252 | CITY OF ATWATER | 750 BELLEVUE RD | ATWATER | CA | 95301-2859 | |
| 5863314 | City of Atwater | Administrative Services Director, 750 Bellevue Road | Atwater | CA | 95301 | |
| 6070442 | CITY OF ATWATER - Streetlight | 245 Market St, Mail Code N1OD | San Francisco | CA | 94105 | |
| 6013650 | CITY OF AUBURN | 1225 LINCOLN WAY | AUBURN | CA | 95603 | |
| 5863315 | City of Auburn | Deputy City Treasurer, 1225 Lincoln Way | Auburn | CA | 95603 | |
| 6013200 | CITY OF AVENAL | 919 SKYLINE BLVD | AVENAL | CA | 93204 | |
| 5863316 | City of Avenal | City Manager, 919 Skyline Blvd. | Avenal | CA | 93204 | |
| 7324062 | City of Azusa, California | Thompson Coburn LLP, Margaret E. McNaul, 1909 K Street, N.W. Suite 600 | Washington | DC | 20006 | |
| 7324062 | City of Azusa, California | Azusa Light & Water, Richard Torres, MBA, Assistant Director of Utilities - Resource Mngmnt, 729 N. Azusa Avenue | Azusa | CA | 91702 | |
| 7324062 | City of Azusa, California | Thompson Coburn LLP, David D. Farrell, Cheryl A. Kelly, One U.S. Bank Plaza | St. Louis | MS | 63101 | |
| 7324062 | City of Azusa, California | Azusa Light & Water, Manny Robledo, Director of Utilities, 729 N. Azusa Avenue | Azusa | CA | 91702 | |
| 6009331 | CITY OF BAKERSFIELD | 1501 TRUXTON AVENUE | BAKERSFIELD | CA | 93301 | |
| 6010693 | CITY OF BAKERSFIELD | 1501 TRUXTUN AVE | BAKERSFIELD | CA | 93301 | |
| 5867734 | CITY OF BAKERSFIELD | Confidential - Available Upon Request | | | | |
| 6014422 | CITY OF BAKERSFIELD | 1600 TRUXTUN AVE | BAKERSFIELD | CA | 93301 | |
| 5867733 | CITY OF BAKERSFIELD | Confidential - Available Upon Request | | | | |
| 6012799 | CITY OF BAKERSFIELD | 1715 CHESTER AVE | BAKERSFIELD | CA | 93303 | |
| 6070470 | City of Bakersfield | Attn: Sean Cacal, 4101 Truxtun Avenue | Bakersfield | CA | 93311 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 637 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
638 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5865233 | CITY OF BAKERSFIELD | Confidential - Available Upon Request | | | | |
| 4918256 | CITY OF BAKERSFIELD | PUBLIC WORKS DEPARTMENT, 1501 TRUXTUN AVE | BAKERSFIELD | CA | 93301 | |
| 5863317 | City of Bakersfield | Treasurer, 1600 Truxton Avenue | Bakersfield | CA | 93301 | |
| 4918255 | CITY OF BAKERSFIELD | TREASURY DEPARTMENT, 1600 TRUXTUN AVENUE | BAKERSFIELD | CA | 93303 | |
| 6070473 | CITY OF BAKERSFIELD - 1601 TRUXTUN AVE | 3439 Landco Dr., Ste A | Bakersfield | CA | 93308 | |
| 6001181 | City of Bakersfield Risk Management-Juarez, Erica | 1600 Truxtun Ave | bakersfield | CA | 93301 | |
| 7252497 | City of Banning, California | Confidential - Available Upon Request | | | | |
| 7252497 | City of Banning, California | Confidential - Available Upon Request | | | | |
| 7252497 | City of Banning, California | Confidential - Available Upon Request | | | | |
| 4918258 | CITY OF BARSTOW | 220 E MOUNTAIN VIEW ST | BARSTOW | CA | 92311-2888 | |
| 5863318 | City of Barstow | City Manager, 220 East Mountain View Street, Suite A | Barstow | CA | 92311 | |
| 5863319 | City of Belmont | Director of Finance, One Twin Pines Lane, Suite #320 | Belmont | CA | 94002 | |
| 4918259 | CITY OF BELMONT | ONE TWIN PINES LN | BELMONT | CA | 94002 | |
| 6070477 | CITY OF BELMONT - City Hall | One Twin Pines Lane, Suite 320 | Belmont | CA | 94002 | |
| 6070478 | CITY OF BELMONT - Library | 1 Twin Pines Lane, Suite 320 | Belmont | CA | 94002 | |
| 6070479 | CITY OF BELMONT - Streetlights | ONE TWIN PINES LANE #320 | BELMONT | CA | 94002 | |
| 5867736 | City of Belvedere | Confidential - Available Upon Request | | | | |
| 5863320 | City of Belvedere | City Manager, 450 San Rafael Avenue | Belvedere | CA | 94920 | |
| 6013583 | CITY OF BENICIA | 200 E L ST | BENICIA | CA | 94510 | |
| 5863321 | City of Benicia | Financial Director, 250 East L Street | Benicia | CA | 94510 | |
| 5993832 | CITY OF BENICIA, Carrie Wenslawski | 250 EAST L Street | BENICIA | CA | 94510 | |
| 7263783 | City of Berkeley | c/o Best Best & Krieger LLP, Attn: Caroline Djang, Esq., 18101 Von Karman Avenue, Suite 1000 | Irvine | CA | 92612 | |
| 7263783 | City of Berkeley | Attn: Michael K. Woo, Deputy City Attorney, Risk Manager, Office of the City Attorney, 2180 Milvia Street, Fourth Floor | Berkeley | CA | 94704 | |
| 6012471 | CITY OF BERKELEY | 1947 CENTER ST 1ST FL | BERKELEY | CA | 94704 | |
| 5867737 | CITY OF BERKELEY | Confidential - Available Upon Request | | | | |
| 7263783 | City of Berkeley | Attn: Nisha A. Patel, 1947 Center Street, 4th Floor | Berkeley | CA | 94704 | |
| 4918263 | CITY OF BERKELEY | FINANCE DEPT, 1947 CENTER ST | BERKELEY | CA | 94704 | |
| 5863322 | City of Berkeley | Finance Director, 2180 Milvia St. | Berkeley | CA | 94704 | |
| 4918265 | CITY OF BERKELEY | FIRE DEPT, 2100 MARTIN LUTHER KING JR WAY 2ND | BERKELEY | CA | 94704 | |
| 4918266 | CITY OF BERKELEY | FIRE DEPT, 2180 MILVIA ST | BERKELEY | CA | 94704 | |
| 4918262 | CITY OF BERKELEY | TAX & LICENSE DIV, 2180 MILVIA | BERKELEY | CA | 94704 | |
| 5864983 | CITY OF BERKELEY, A Government Agency | Confidential - Available Upon Request | | | | |
| 4918267 | CITY OF BIGGS | 465 C ST | BIGGS | CA | 95917 | |
| 5863323 | City of Biggs | City Administrator/City Clerk, 3016 Sixth Street | Biggs | CA | 95917 | |
| 6070488 | City of Biggs | P.O. Box 307, 465 C Street | Biggs | CA | 95917 | |
| 4918268 | CITY OF BLUE LAKE | 111 GREENWOOD RD | BLUE LAKE | CA | 95525 | |
| 4976396 | City of Blue Lake | Attn: Finance Dept., 111 Greenwood Ave | Blue Lake | CA | 95525 | |
| 5863324 | City of Blue Lake | Business Office Supervisor/City Clerk, 111 Greenwood Road | Blue Lake | CA | 95525 | |
| 6008794 | City of Brentwood | 150 City Park Way | Brentwood | CA | 09451 | |
| 5867738 | CITY OF BRENTWOOD | Confidential - Available Upon Request | | | | |
| 4918269 | CITY OF BRENTWOOD | 150 CITY PARK WAY | BRENTWOOD | CA | 94513-1164 | |
| 5867738 | CITY OF BRENTWOOD | Confidential - Available Upon Request | | | | |
| 5863325 | City of Brentwood | Account Assistant II, 150 City Park Way | Brentwood | CA | 94513 | |
| 6070496 | CITY OF BRISBANE | 50 Park Lane | Brisbane | CA | 94005 | |
| 6070497 | City of Brisbane | 50 Park Place | Brisbane | CA | 94005 | |
| 5863326 | City of Brisbane | Director of Finance, 50 Park Place | Brisbane | CA | 94005 | |
| 4918270 | CITY OF BRISBANE MUNICIPAL CORPORAT | 50 PARK PL | BRISBANE | CA | 94005 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4918271 | CITY OF BRISBANE MUNICIPAL CORPORAT | BRISBANE CITY HALL, 50 PARK LANE | BRISBANE | CA | 94005 | |
| 4918272 | CITY OF BUELLTON | BUELLTON CITY HALL , 107 West Highway 246, P.O. Box 1819 | Buellton | CA | 93427 | |
| 5863327 | City of Buellton | Finance Director, 107 W. Highway 246 | Buellton | CA | 93427 | |
| 6014292 | CITY OF BUELLTON | P.O. BOX 1819 | BUELLTON | CA | 93427 | |
| 5863328 | City of Burlingame | Finance Director, 501 Primrose Road | Burlingame | CA | 94010 | |
| 4918273 | CITY OF BURLINGAME | PUBLIC WORKS DEPT, 501 PRIMROSE RD | BURLINGAME | CA | 94010 | |
| 5996912 | City of Burlingame, Attn: Kevin Okada | 501 Primrose Road, Rollings Rd and Burlingame | Burlingame | CA | 94010-3997 | |
| 4940805 | City of Burlingame, Attn: Kevin Okada | 501 Primrose Road | Burlingame | CA | 94010-3997 | |
| 4918274 | CITY OF CALIFORNIA CITY | 21000 HACIENDA BLVD | CALIFORNIA CITY | CA | 93505 | |
| 5863329 | City of California City | City Manager, 21000 Hacienda Blvd | California City | CA | 93505 | |
| 5867740 | City of Calistoga | Confidential - Available Upon Request | | | | |
| 5863330 | City of Calistoga | Finance Director, 1232 Washington Street | Calistoga | CA | 94515 | |
| 6070506 | City of Campbell | 2051 Commerce Avenue | Concord | CA | 94520 | |
| 6070507 | CITY OF CAMPBELL | 245 Market St MCN 10D | San Francisco | CA | 94105 | |
| 6012868 | CITY OF CAMPBELL | 70 N FIRST ST | CAMPBELL | CA | 95008 | |
| 5863331 | City of Campbell | Finance Director, 70 North 1st Street | Campbell | CA | 95008 | |
| 6070510 | CITY OF CAMPBELL - Street Lights Project | 70 N. First Street | Campbell | CA | 95008 | |
| 5867741 | City of Capitola | Confidential - Available Upon Request | | | | |
| 5863332 | City of Capitola | City Treasurer, 420 Capitola Avenue | Capitola | CA | 95010 | |
| 4918279 | CITY OF CARMEL BY THE SEA | COMMUNITY PLANNING AND BUILDING, POST OFFICE DRAWER G | CARMEL BY THE SEA | CA | 93921 | |
| 4918278 | CITY OF CARMEL BY THE SEA | PO DRAWER CC | CARMEL | CA | 93921 | |
| 6013968 | CITY OF CARMEL BY THE SEA | POST OFFICE DRAWER G | CARMEL BY THE SEA | CA | 93921 | |
| 5863333 | City of Carmel-by-the-Sea | Financial Services, PO BOX CC | Carmel | CA | 93921 | |
| 5863334 | City of Ceres | Director of Finance, 2720 Second Street | Ceres | CA | 95307 | |
| 4918280 | CITY OF CERES | FINANCE DEPT, 2720 SECOND ST | CERES | CA | 95307-3292 | |
| 7222821 | City of Chico | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 7230853 | City of Chico | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Avenue, Suite1100 | Dallas | TX | 75219 | |
| 4918281 | CITY OF CHICO | 411 MAIN ST | CHICO | CA | 95928 | |
| 6116463 | CITY OF CHICO | 4827 Chico River Road | Chico | CA | 95928 | |
| 5863335 | City of Chico | Finance Director, 411 Main Street | Chico | CA | 95928 | |
| 4918282 | CITY OF CHOWCHILLA | 130 S SECOND ST | CHOWCHILLA | CA | 93610 | |
| 5863336 | City of Chowchilla | Finance Director, 130 S 2nd Street | Chowchilla | CA | 93610 | |
| 5867742 | CITY OF CITRUS HEIGHTS | Confidential - Available Upon Request | | | | |
| 4918283 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | CITRUS HEIGHTS | CA | 95621 | |
| 4976394 | City of Citrus Heights | Attn: Finance Dept, 6360 Fountain Square Drive | Citrus Heights | CA | 95621 | |
| 5863337 | City of Citrus Heights | Finance Director, 6360 Fountain Square Drive | Citrus Heights | CA | 95621 | |
| 4918284 | CITY OF CLAYTON | 6000 HERITAGE TRAIL | CLAYTON | CA | 94517-1250 | |
| 5863338 | City of Clayton | Finance Manager, 6000 Heritage Trail | Clayton | CA | 94517 | |
| 5839410 | City of Clayton, California | 6000 Heritage Trail | Clayton | CA | 94517 | |
| 7223942 | City of Clearlake | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 5912874 | City of Clearlake | Ryan R, Jones (Sbn 228935), City Of ClearlakeOffice Of City Attorney, 14050 Olympic Ddve | Clearlake | Ca | 95422 | |
| 5912930 | City of Clearlake | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 7223942 | City of Clearlake | Stutzman, Bromberg, Esserman & Plifka, Sander L. Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5912943 | City of Clearlake | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5912917 | City of Clearlake | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6132117 | CITY OF CLEARLAKE | Confidential - Available Upon Request | | | | |
| 4918285 | CITY OF CLEARLAKE | 14360 LAKESHORE BLVD | CLEARLAKE | CA | 95422 | |
| 5863339 | City of Clearlake | Director of Finance, 14050 Olympic Drive | Clearlake | CA | 95422 | |
| 4918286 | CITY OF CLOVERDALE | 124 N CLOVERDALE BLVD | CLOVERDALE | CA | 95425 | |
| 5863340 | City of Cloverdale | Asst. City Manager, 124 N. Cloverdale Blvd. | Cloverdale | CA | 95425 | |
| 5867745 | CITY OF CLOVIS | Confidential - Available Upon Request | | | | |
| 6013326 | CITY OF CLOVIS | 1033 FIFTH ST | CLOVIS | CA | 93612 | |
| 6070531 | City of Clovis | 155 N SUNNYSIDE AVE | CLOVIS | CA | 93611 | |
| 6070532 | City of Clovis | c/o Robert K. Ford, General Services Director, City Hall, 1033 Fifth Street | Clovis | CA | 93612 | |
| 5863341 | City of Clovis | Finance Director, 1033 Fifth | Clovis | CA | 93612 | |
| 4918288 | CITY OF CLOVIS | POLICE DEPT, 1233 5TH ST | CLOVIS | CA | 93612 | |
| 6070536 | City of Clovis - Finance | 1033 Fifth Street | Clovis | CA | 93612 | |
| 6070537 | City of Clovis, Police and Fire Dept | 1033 Fifth Street | Clovis | CA | 93612 | |
| 5995519 | City of Clovis, Risk Mgmt. | 1033 Fifth Street, | Clovis | CA | 93612 | |
| 5993165 | CITY OF CLOVIS, Sam Moon | 1033 5TH ST, 157 Peach Avenue | CLOVIS | CA | 93612 | |
| 6014004 | CITY OF COALINGA | 155 W DURIAN AVE | COALINGA | CA | 93210 | |
| 5867746 | City of Coalinga | Confidential - Available Upon Request | | | | |
| 6070539 | City of Coalinga | 155 W. Durian St. | Coalinga | CA | 93210 | |
| 6070540 | City of Coalinga | 155 West Durian | Coalinga | CA | 93210 | |
| 5864586 | CITY OF COALINGA | Confidential - Available Upon Request | | | | |
| 4918290 | CITY OF COALINGA | 160 W ELM ST | COALINGA | CA | 93210 | |
| 5863342 | City of Coalinga | Accounts Receivable, 155 West Durian Street | Coalinga | CA | 93210 | |
| 6116464 | City of Coalinga | SE Sec 31 T20 R15 | Coalinga | CA | 93210 | |
| 6070543 | CITY OF COALINGA - (30500 Jayne Ave) | 155 W Durian Ave | COALINGA | CA | 93210 | |
| 5865269 | CITY OF COALINGA, A gov agency | Confidential - Available Upon Request | | | | |
| 5863343 | City of Colfax | City Treasurer, 33 South Main Street | Colfax | CA | 95713 | |
| 5863344 | City of Colma | City Manager, 1198 El Camino Real | Colma | CA | 94014 | |
| 6116465 | City of Colton | Attn: Tim Lunt, T&D Superintendent; Anthony Siegfried, 150 S. 10th Street | Colton | CA | 92324 | |
| 7263662 | City of Colton, California | David Kolk, Ph.D., Assistant City Manager, 150 S. 10th St | Colton | CA | 92324 | |
| 7263662 | City of Colton, California | Margaret E. McNaul, Thompson Coburn LLP, 1909 K Street, N.W., Suite 600 | Washington | DC | 20006 | |
| 7263662 | City of Colton, California | Jacqueline Shook, Deputy City Clerk, 650 N. La Cadena | Colton | CA | 92324 | |
| 7263662 | City of Colton, California | David D. Farrell, Cheryl A. Kelly, Thompson Coburn LLP, One U.S. Bank Plaza | St. Louis | MO | 63101 | |
| 7263662 | City of Colton, California | Carlos Campos, Esq., 74-760 Highway 111 | Indian Wells | CA | 92210 | |
| 6013528 | CITY OF COLUSA | 425 WEBSTER ST | COLUSA | CA | 95932 | |
| 4918291 | CITY OF COLUSA | FINANCE DEPT - BUSINESS OFFICE, 425 WEBSTER ST | COLUSA | CA | 95932 | |
| 5863345 | City of Colusa | Finance Director, 425 Webster Street | Colusa | CA | 95932 | |
| 6123075 | City of Concord | Concord City Attorney's Office, Joshua K. Clendenin, Asst. City Attorney, 1950 Parkside Drive M/S 08 | Concord | CA | 94519 | |
| 6123085 | City of Concord | Concord City Attorney's Office, Susanne Meyer Brown, City Attorney, 1950 Parkside Drive M/S 08 | Concord | CA | 94519 | |
| 5867747 | City of Concord | City Attorney's Office, Joshua Clenenin, 1950 Parkside Drive, MS/08 | Concord | CA | 94519 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123072 | City of Concord | Bertrand, Fox, Elliot, Osman & Wenzel, Eugene B. Elliot, 2749 Hyde Street, The Waterfront Building | San Francisco | CA | 94109 | |
| 6123081 | City of Concord | Bertrand, Fox, Elliot, Osman & Wenzel, Patrick A. Tuck, 2749 Hyde Street, The Waterfront Building | San Francisco | CA | 94109 | |
| 6012263 | CITY OF CONCORD | 1950 PARKSIDE DR MS/09 | CONCORD | CA | 94519 | |
| 5863346 | City of Concord | Director of Finance & Management Services, 1950 Parkside Drive | Concord | CA | 94519 | |
| 4918292 | CITY OF CONCORD | FINANCE DEPT, 1950 PARKSIDE DR MS/09 | CONCORD | CA | 94519 | |
| 4918293 | CITY OF CONCORD | PERMIT CENTER, 1950 PARKSIDE DR | CONCORD | CA | 94519 | |
| 5867748 | City of Corcoran | Confidential - Available Upon Request | | | | |
| 5863347 | City of Corcoran | Finance Director, 1033 Chittenden Avenue | Corcoran | CA | 93212 | |
| 6014301 | CITY OF CORNING | 794 THIRD ST | CORNING | CA | 96021 | |
| 5863348 | City of Corning | City Manager/Finance Director, 794 3rd Street | Corning | CA | 96021 | |
| 6116466 | City of Corpus Christi | Attn: Bill Mahaffey, Director Jaime Luna, 4225 South Port Avenue | Corpus Christi | TX | 78415-5311 | |
| 5863349 | City of Corte Madera | Director of Admin. Services, 300 Tamalpais Drive | Corte Madera | CA | 94925 | |
| 6013132 | CITY OF COTATI | 201 WEST SIERRA AVE | COTATI | CA | 94928 | |
| 5863350 | City of Cotati | City Clerk, 201 West Sierra Avenue | Cotati | CA | 94931 | |
| 6008276 | City of Cupertino | Unknown (NOV issued by Alex Wykoff, Environmental Programs Specialist), City of Cupertino, Code Enforcement Office, 1601 S. De Anza Blvd. | Cupertino | CA | 95014 | |
| 6070558 | City of Cupertino | 10300 torre ave | cupertino | CA | 95014 | |
| 4918297 | CITY OF CUPERTINO | DEPT OF ADMINISTRATIVE SERVICES, 10300 TORRE AVE | CUPERTINO | CA | 95014-3255 | |
| 5863351 | City of Cupertino | Director of Administrative Services, 10300 Torre Avenue | Cupertino | CA | 95014 | |
| 6012670 | CITY OF DALY CITY | 333-90TH ST 1ST FL | DALY CITY | CA | 94015 | |
| 6012497 | CITY OF DALY CITY | 333-90TH STREET | DALY CITY | CA | 94015 | |
| 6070561 | City of Daly City | Attn: Jeffrey Fornesi, 333 90th Street | Daly City | CA | 94015 | |
| 5863352 | City of Daly City | Director of Finance, 333 90th Street | Daly City | CA | 94015 | |
| 4918299 | CITY OF DALY CITY | TAX ADMINISTRATOR, 333 90TH ST | DALY CITY | CA | 94015-1895 | |
| 5803447 | CITY OF DALY CITY | UTILITY BILLING DIVISION, 333-90TH STREET | DALY CITY | CA | 94015 | |
| 6070564 | CITY OF DALY CITY - STREET LIGHTS | 245 Market St | San Francisco | CA | 94105 | |
| 5863353 | City of Danville | Finance Director/Treasurer, 510 La Gonda Way | Danville | CA | 94526 | |
| 7220728 | City of Davis | Tilden Kim, Richards, Watson & Gershon, 355 S. Grand Avenue, 40th Floor | Los Angeles | CA | 90071 | |
| 6014028 | CITY OF DAVIS | 23 RUSSELL BOULEVARD | DAVIS | CA | 95616 | |
| 4918300 | CITY OF DAVIS | FINANCE DEPARTMENT, 23 RUSSELL BLVD | DAVIS | CA | 95616 | |
| 4918301 | CITY OF DAVIS | PUBLIC WORKS DIVISION, 1717 FIFTH ST | DAVIS | CA | 95616 | |
| 5863354 | City of Davis | Revenue Analyst, 23 Russell Blvd | Davis | CA | 95616 | |
| 4918302 | CITY OF DEER PARK | TAX OFFICE, 710 E SAN AUGUSTINE ST | DEER PARK | TX | 77536 | |
| 4918303 | CITY OF DEL REY OAKS | 650 CANYON DEL REY OAKS RD | DEL REY OAKS | CA | 93940 | |
| 5863356 | City of Del Rey Oaks | City Manager, 650 Canyon Del Rey Road | Del Rey Oaks | CA | 93940 | |
| 6070571 | City of Dinuba | 245 MARKET STREET, MC N10D, DIANA MEJIA-CHARTRAND, PROJECT MANAGER | SAN FRANCISCO | CA | 94105 | |
| 5867749 | CITY OF DINUBA | Confidential - Available Upon Request | | | | |
| 6013801 | CITY OF DINUBA | 405 E EL MONTE | DINUBA | CA | 93618 | |
| 4918304 | CITY OF DINUBA | FINANCE DIRECTOR, 405 E EL MONTE | DINUBA | CA | 93618 | |
| 5863357 | City of Dinuba | Ms. Jho Roldan, 405 East El Monte Way | Dinuba | CA | 93618 | |
| 6070573 | CITY OF DINUBA - 1088 E KAMM AVE | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070574 | CITY OF DINUBA - 1851 E KAMM AVE | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070575 | CITY OF DINUBA - 201 N URUAPAN WAY | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070576 | CITY OF DINUBA - 496 E TULARE ST | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 641 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
642 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6070577 | CITY OF DINUBA - 680 S ALTA AVE | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070578 | CITY OF DINUBA - Roosevelt Park | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070579 | CITY OF DINUBA - Senior Center | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 4918305 | CITY OF DIXON | 155 N SECOND ST | DIXON | CA | 95620 | |
| 6013983 | CITY OF DIXON | 600 E A ST | DIXON | CA | 95620 | |
| 5863358 | City of Dixon | Finance Director, 600 East A Street | Dixon | CA | 95620 | |
| 6070582 | CITY OF DIXON - Streetlight | 245 Market St, MC N10D | San Francisco | CA | 94105 | |
| 4918307 | CITY OF DOS PALOS | 2174 BLOSSOM ST | DOS PALOS | CA | 93620 | |
| 5863359 | City of Dos Palos | City Manager, 2174 Blossom St. | Dos Palos | CA | 93620 | |
| 6070585 | City of Dos Palos - Streetlights | 245 Market St, Mail Code: N10D | San Francisco | CA | 94105 | |
| 6012549 | CITY OF DUBLIN | 100 CIVIC PLAZA | DUBLIN | CA | 94568 | |
| 5863360 | City of Dublin | Finance Technician, 100 Civic Plaza | Dublin | CA | 94568 | |
| 6013598 | CITY OF EAST PALO ALTO | 1960 TATE ST | E PALO ALTO | CA | 94303 | |
| 5867752 | City of East Palo Alto | Confidential - Available Upon Request | | | | |
| 6010753 | CITY OF EAST PALO ALTO | 2415 UNIVERSITY AVE | EAST PALO ALTO | CA | 94303 | |
| 5863361 | City of East Palo Alto | Finance Manager, 2415 University Avenue | East Palo Alto | CA | 94303 | |
| 6012831 | CITY OF EL CERRITO | 10890 SAN PABLO AVE | EL CERRITO | CA | 94530 | |
| 5863362 | City of El Cerrito | Financial Services Manager, 10890 San Pablo Avenue | El Cerrito | CA | 94530 | |
| 7240738 | City of El Dorado, by & through the Board of Sups. | c/o Deputy County Counsel Sharon Carey-Stronck, 300 Fair Lane | Placerville | CA | 95667 | |
| 5867754 | City of Elk Grove | Confidential - Available Upon Request | | | | |
| 5863363 | City of Elk Grove | Administrative Services Director, 8380 Laguna Palms Way | Elk Grove | CA | 95758 | |
| 6166253 | City of Elk Grove, a California municipal corporation | Attn: City Attorney's Office, 8401 Laguna Palms Way | Elk Grove | CA | 95758 | |
| 6070594 | CITY OF EMERYVILLE | 28312 INDUSTRIAL BLVD STE F | Hayward | CA | 94545 | |
| 5863364 | City of Emeryville | Finance Director, 1333 Park Avenue | Emeryville | CA | 94608 | |
| 6070597 | CITY OF EMERYVILLE - 4321 SALEM ST | 28312 Industrial Blvd Ste F | Hayward | CA | 94545 | |
| 6070598 | CITY OF EMERYVILLE - 6466 HOLLIS ST UNIT PP | 28312 Industrial Blvd Ste F | Hayward | CA | 94545 | |
| 4918314 | City of Emeryville, Department of Public Works | 1333 Park Ave | EMERYVILLE | CA | 94608 | |
| 4918315 | CITY OF ESCALON | 2060 MCHENRY AVE | ESCALON | CA | 95320 | |
| 5863365 | City of Escalon | Finance Director, 1854 Main Street | Escalon | CA | 95320 | |
| 6116467 | CITY OF EUREKA | 4301 Hilfiker Lane | Eureka | CA | 95501 | |
| 6014094 | CITY OF EUREKA | 531 K ST | EUREKA | CA | 95501 | |
| 4918316 | CITY OF EUREKA | 531 K ST | EUREKA | CA | 95501-1146 | |
| 5803448 | CITY OF EUREKA | FINANCE DEPT, 531 K ST | EUREKA | CA | 95501 | |
| 5863366 | City of Eureka | Finance Office Manager, 531 K Street | Eureka | CA | 95503 | |
| 5863367 | City of Fairfax | Director of Finance, 142 Bolinas Road | Fairfax | CA | 94930 | |
| 6070605 | CITY OF FAIRFAX - STREETLIGHTS | 245 Market St, Mail Code N10D | San Francisco | CA | 94105 | |
| 4918317 | City of Fairfield | Fairfield Municipal Utilities, Acct #15461-01 & 15462-01, 1000 Webster St. | Fairfield | CA | 94533 | |
| 5864874 | CITY OF FAIRFIELD | Confidential - Available Upon Request | | | | |
| 5867756 | City of Fairfield | Confidential - Available Upon Request | | | | |
| 4918317 | City of Fairfield | Attn Accounts Receivable/, 1000 Webster St | Fairfield | CA | 94533 | |
| 5803449 | CITY OF FAIRFIELD | BUSINESS SERVICES, 1000 WEBSTER ST | FAIRFIELD | CA | 94533 | |
| 5863368 | City of Fairfield | Finance Director, 1000 Webster Street | Fairfield | CA | 94533 | |
| 4918318 | CITY OF FERNDALE | 834 MAIN ST | FERNDALE | CA | 95536 | |
| 5863369 | City of Ferndale | City Clerk/Treasurer, 834 Main Street | Ferndale | CA | 95536 | |
| 4918320 | CITY OF FIREBAUGH | 1575 ELEVENTH | FIREBAUGH | CA | 93622 | |
| 5863370 | City of Firebaugh | Finance Director, 1575 Eleventh | Firebaugh | CA | 93622 | |
| 4918319 | CITY OF FIREBAUGH | JOSE RAMIREZ CITY MANAGER, 1575 ELEVENTH ST | FIREBAUGH | CA | 93622 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7250816 | City of Folsom | Pacific Gas and Electric Company (PG&E), Adam Gregory Egbert, 12840 Bill Clark Way | Auburn | CA | 95602 | |
| 7333889 | City of Folsom | Parks and Recreation Department, Attn: Brett Bollinger, 50 Natoma Street | Folsom | CA | 95630 | |
| 7250816 | City of Folsom | Attn: Brett Bollinger, Senior Park Planner, Trails, Parks and Recreation Department, 50 Natoma Street | Folsom | CA | 95630 | |
| 4918321 | CITY OF FOLSOM | 50 Natoma Street | Folsom | CA | 95630 | |
| 5863371 | City of Folsom | Finance Director, 50 Natoma Street | Folsom | CA | 95630 | |
| 6014356 | CITY OF FOLSOM | P.O. BOX 7463 | FOLSOM | CA | 94120-7463 | |
| 6013701 | CITY OF FORT BRAGG | 416 N FRANKLIN ST | FORT BRAGG | CA | 95437 | |
| 5863372 | City of Fort Bragg | Finance Director, 416 N. Franklin | Fort Bragg | CA | 95437 | |
| 6070614 | CITY OF FORTUNA | 245 Market Street, MCN10D | San Francisco | CA | 94105 | |
| 6014236 | CITY OF FORTUNA | 621 11TH ST | FORTUNA | CA | 95540 | |
| 5863373 | City of Fortuna | Finance Director, 621 11th Street | Fortuna | CA | 95540 | |
| 5867760 | CITY OF FOSTER CITY | Confidential - Available Upon Request | | | | |
| 5865548 | City of Foster City | Confidential - Available Upon Request | | | | |
| 5863374 | City of Foster City | Finance Director, 610 Foster City Blvd. | Foster City | CA | 94404 | |
| 6070621 | City of Fowler | 128 S. 5TH ST. | FOWLER | CA | 93625 | |
| 4918325 | CITY OF FOWLER | 128 SO 5TH ST | FOWLER | CA | 93625 | |
| 4918326 | CITY OF FOWLER | EFFS AND FFS PAYMENTS, 128 S 5TH ST | FOWLER | CA | 93625 | |
| 5863375 | City of Fowler | Finance Director, 128 S. Fifth Street | Fowler | CA | 93625 | |
| 4918330 | CITY OF FREMONT | 3300 CAPITOL AVE | FREMONT | CA | 94538 | |
| 6012865 | CITY OF FREMONT | 39550 LIBERTY ST | FREMONT | CA | 94537-5006 | |
| 5867761 | CITY OF FREMONT | Confidential - Available Upon Request | | | | |
| 5863376 | City of Fremont | Budget & Revenue Manager, 3300 Capitol Ave., Bldg B | Fremont | CA | 94538 | |
| 4918328 | CITY OF FREMONT | FINANCIAL SERVICES OFFICE, 39550 LIBERTY ST | FREMONT | CA | 94538 | |
| 4918329 | CITY OF FREMONT | PARKS AND RECREATION, 3300 CAPITOL AVE BLDG B | FREMONT | CA | 94538 | |
| 4918327 | CITY OF FREMONT | REVENUE AND TREASURY DIVISION, 39550 LIBERTY ST | FREMONT | CA | 94537-5006 | |
| 6070626 | CITY OF FREMONT - STREETLIGHTS | 3300 CAPITOL AVE | FREMONT | CA | 94538 | |
| 4918331 | CITY OF FREMONT FIRE DEPT | 39100 LIBERTY ST | FREMONT | CA | 94537 | |
| 5867762 | City of Fremont Public Works | Confidential - Available Upon Request | | | | |
| 6028512 | City of Fresno | Fresno City Attorney's Office, Attn: Chad T. Snyder, Deputy City Attorney, 2600 Fresno St. RM 2031 | Fresno | CA | 93721 | |
| 6013681 | CITY OF FRESNO | FRESNO CITY ATTORNEY'S OFFICE, CHAD T. SNYDER, DEPUTY CITY ATTORNEY, 2600 FRESNO STREET, ROOM 2031 | FRESNO | CA | 93721-3604 | |
| 6070630 | City of Fresno | Attn: Robert Andersen, 2101 G Street, Building C | Fresno | CA | 93706 | |
| 6013681 | CITY OF FRESNO | YVONNE SPENCE, CITY CLERK, 2600 FRESNO STREET, ROOM 2133, 2600 FRESNO STREET | FRESNO | CA | 93721 | |
| 5867765 | CITY OF FRESNO | Confidential - Available Upon Request | | | | |
| 5867769 | CITY OF FRESNO | Confidential - Available Upon Request | | | | |
| 5864725 | CITY OF FRESNO | Confidential - Available Upon Request | | | | |
| 5867771 | CITY OF FRESNO | Confidential - Available Upon Request | | | | |
| 6011694 | CITY OF FRESNO | 2600 FRESNO ST RM 3065 | FRESNO | CA | 93721-3604 | |
| 6012526 | CITY OF FRESNO | 2600 FRESNO ST RM 4052 | FRESNO | CA | 93721-3622 | |
| 5867770 | CITY OF FRESNO | Confidential - Available Upon Request | | | | |
| 6116469 | CITY OF FRESNO | 5607 W Jensen Ave (meter at SEC Chateau Fresno & Jensen) | Fresno | CA | 93706 | |
| 4918335 | CITY OF FRESNO | ACCOUNTS RECEIVABLE, 2600 FRESNO ST RM 4052 | FRESNO | CA | 93721-3622 | |
| 5863377 | City of Fresno | Assistant Controller, 2600 Fresno Street, Room 2156 | Fresno | CA | 93721 | |
| 6070631 | City of Fresno | Attn: Scott Mozier, 2600 Fresno Street | Fresno | CA | 93721 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6070632 | City of Fresno | Department of Public Works, 2600 Fresno St | Fresno | CA | 93721 | |
| 5863897 | CITY OF FRESNO | DEPT OF FINANCE, 2323 MARIPOSA ST | FRESNO | CA | 93721 | |
| 4918333 | CITY OF FRESNO | MUNICIPAL UTILITY BILL, 2600 Frenso Street | Frenso | CA | 93721 | |
| 6012958 | CITY OF FRESNO | P.O. BOX 2069 | FRESNO | CA | 93718-2069 | |
| 4918336 | CITY OF FRESNO | PARKS DEPARTMENT, 1515 E DIVISADERO ST | FRESNO | CA | 93721 | |
| 4918332 | CITY OF FRESNO | PUBLIC WORKS DEPT, 2600 FRESNO ST | FRESNO | CA | 93721-3604 | |
| 5863898 | CITY OF FRESNO | SUSTAINABLE FRESNO DIVISION, 2600 FRESNO ST RM 3065 | FRESNO | CA | 93721-3604 | |
| 6070633 | CITY OF FRESNO - 1077 VAN NESS AVE Garage #7 | 10610 HUMBOLT ST | LOS ALAMITOS | CA | 90720 | |
| 5867772 | CITY OF FRESNO - DEPARTMENT OF PUBLIC WORKS | Confidential - Available Upon Request | | | | |
| 6070634 | CITY OF FRESNO - Parking Garage 8 | 10610 HUMBOLT ST | LOS ALAMITOS | CA | 90720 | |
| 6070635 | CITY OF FRESNO - Parking Garage 9 | 10610 Humbolt St | Los Alamitos | CA | 90720 | |
| 5867773 | CITY OF FRESNO - PUBLIC WORKS DEPT | Confidential - Available Upon Request | | | | |
| 5867774 | CITY OF FRESNO DEPT OF PUBLIC WORKS | Confidential - Available Upon Request | | | | |
| 6014259 | CITY OF FRESNO FIRE DEPARTMENT | 911 H ST | FRESNO | CA | 93721 | |
| 4918339 | CITY OF FRESNO PARCS DEPARTMENT | 1515 E DIVISADERO ST | FRESNO | CA | 93721 | |
| 6070636 | City of Fresno, Airports Department | 4995 E Clinton Way | Fresno | CA | 93727 | |
| 6070637 | CITY OF FRESNO, SUSTAINABLE FRESNO DIVISION | 2600 FRESNO ST RM 3065 | FRESNO | CA | 93721 | |
| 5865208 | CITY OF FRESNO-PUBLIC WORKS | Confidential - Available Upon Request | | | | |
| 6002574 | City of Fresno-Wilhelm, Accountant Auditor, Jenny | 1910 E. University Ave. | Fresno | CA | 93703 | |
| 6001653 | City of Fresno-Wilhelm, Jenny | 1910 E. University Ave. | Fresno | CA | 93703 | |
| 4918340 | CITY OF GALT | C/O FINANCE DIRECTOR, 380 CIVIC DR | GALT | CA | 95632 | |
| 4918341 | CITY OF GALT | DEPARTMENT OF PUBLIC WORKS, 495 INDUSTRIAL DR | GALT | CA | 95632 | |
| 5863378 | City of Galt | Finance Director, 380 Civic Drive | Galt | CA | 95632 | |
| 6070639 | CITY OF GILROY | 27611 La Paz Road, Suite A2 | Laguna Niguel | CA | 92677 | |
| 5803114 | CITY OF GILROY | 7351 ROSANNA ST | GILROY | CA | 95020 | |
| 4918342 | CITY OF GILROY | 7351 ROSANNA ST | GILROY | CA | 95020-6197 | |
| 5863379 | City of Gilroy | Account Clerk, 7351 Rosanna Street | Gilroy | CA | 95020 | |
| 5803450 | CITY OF GILROY | C/O UTILITY PAYMENTS, 7351 ROSANNA ST | GILROY | CA | 95020 | |
| 6070642 | CITY OF GILROY - 1851 CLUB DR | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070643 | CITY OF GILROY - 7370 ROSANNA ST | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070644 | CITY OF GILROY - CHRISTMAS HILL PARK | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070645 | CITY OF GILROY - Police Department | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070646 | CITY OF GILROY- 5 PARKS | 27611 LA PAZ RD, STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070647 | CITY OF GILROY- LAS ANIMAS VETERANS PARK | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070648 | CITY OF GILROY- SAN YSIDRO PARK | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070649 | CITY OF GILROY- SENIOR CENTER | 27611 La paz Rd, Ste A2 | Laguna Niguel | CA | 92677 | |
| 6070650 | CITY OF GILROY- SPORTS PARK | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070651 | CITY OF GILROY- SUNRISE FIRE STATION | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070652 | CITY OF GILROY- WHEELER COMMUNITY CENTER | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070655 | City of Glendale | 141 North Glendale Avenue, 4th Floor | Glendale | CA | 91206 | |
| 5863380 | City of Gonzales | Finance Director, 147 Fourth Street | Gonzales | CA | 93926 | |
| 5803451 | CITY OF GONZALES | PO BOX 647 | GONZALES | CA | 93926 | |
| 6070658 | CITY OF GONZALES - 107 CENTENNIAL DR | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070659 | CITY OF GONZALES - 109 4TH ST | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070660 | CITY OF GONZALES - 147 4TH ST | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070661 | CITY OF GONZALES - Public Works Dept | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6013454 | CITY OF GRASS VALLEY | 125 E MAIN ST | GRASS VALLEY | CA | 95945 | |
| 4918344 | CITY OF GRASS VALLEY | ENGINEERING, 125 EAST MAIN ST | GRASS VALLEY | CA | 95945 | |
| 5863381 | City of Grass Valley | Finance Department, 125 East Main Street | Grass Valley | CA | 95945 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 644 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
645 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4976397 | City of Greenfield | Attn: Finance Director, City Hall, PO Box 127 | Greenfield | CA | 93927 | |
| 4918345 | CITY OF GREENFIELD | 599 EL CAMINO REAL | GREENFIELD | CA | 93927 | |
| 5863382 | City of Greenfield | City Manager, 45 El Camino Real | Greenfield | CA | 93927 | |
| 6014159 | CITY OF GRIDLEY | 685 KENTUCKY ST | GRIDLEY | CA | 95948 | |
| 5863383 | City of Gridley | Administrative Services Clerk II, 685 Kentucky Street | Gridley | CA | 95948 | |
| 4918346 | CITY OF GRIDLEY | GRIDLEY MUNICIPAL UTILITIES, 685 KENTUCKY ST | GRIDLEY | CA | 95948 | |
| 5863384 | City of Grover Beach | Administrative Services Director, 154 South Eighth Street | Grover Beach | CA | 93433 | |
| 4918347 | CITY OF GROVER BEACH | DEPT OF PUBLIC WORKS, 154 S 8TH ST | GROVER BEACH | CA | 93433 | |
| 5863385 | City of Guadalupe | Finance Director, 918 Obispo | Guadalupe | CA | 93434 | |
| 4918348 | CITY OF GUADALUPE | TAX ADMINISTRATOR, 918 OBISPO ST | GUADALUPE | CA | 93434-0898 | |
| 6070672 | City of Gustine | 245 Market Street St. Mail Code N10D | San Francisco | CA | 94015 | |
| 4918349 | CITY OF GUSTINE | 352 FIFTH STREET | GUSTINE | CA | 95322 | |
| 5863386 | City of Gustine | City Manager, 682 Third Avenue | Gustine | CA | 95322 | |
| 6014002 | CITY OF HALF MOON BAY | 501 MAIN ST | HALF MOON BAY | CA | 94019 | |
| 5863387 | City of Half Moon Bay | Finance Director, 501 Main Street | Half Moon Bay | CA | 94019 | |
| 4918351 | CITY OF HANFORD | 315 N DOUTY | HANFORD | CA | 93230 | |
| 5863388 | City of Hanford | Finance Director - Treasurer, 315 N. Douty Street | Hanford | CA | 93230 | |
| 5867775 | City of Hayward | Confidential - Available Upon Request | | | | |
| 6014307 | CITY OF HAYWARD | 777 B STREET | HAYWARD | CA | 94541 | |
| 5863389 | City of Hayward | Accounting Manager, 777 B Street | Hayward | CA | 94541 | |
| 4918353 | CITY OF HAYWARD | ATTN ACCOUNTS RECEIVABLE, 777 B STREET | HAYWARD | CA | 94541-5007 | |
| 5803453 | CITY OF HAYWARD | DEPT OF PUBLIC WORKS, 777 B ST | HAYWARD | CA | 94541 | |
| 6070683 | CITY OF HAYWARD | Eric Hayes, 150 E Colorado Blvd #360 | Pasadena | CA | 91005 | |
| 4918354 | CITY OF HEALDSBURG | 401 GROVE ST | HEALDSBURG | CA | 95448 | |
| 5863390 | City of Healdsburg | Finance Director, 401 Grove Street | Healdsburg | CA | 95448 | |
| 6116470 | City of Healdsburg Electric | Attn: Todd Woolman, Electric Superintendent; Terry Crowley, 401 Grove St | Healdsburg | CA | 95448 | |
| 7173259 | City of Hercules | c/o Eric S. Casher, Esq., Meyers, Nave, Riback, Silver & Wilson, 555 12th Street, Suite 1500 | Oakland | CA | 94607 | |
| 4918355 | CITY OF HERCULES | 111 CIVIC DR | HERCULES | CA | 94547 | |
| 5863391 | City of Hercules | Finance Director, 111 Civic Drive | Hercules | CA | 94547 | |
| 5863392 | City of Hillsborough | Accountant, 1600 Floribunda Avenue | Hillsborough | CA | 94010 | |
| 6014022 | CITY OF HOLLISTER | 375 FIFTH ST | HOLLISTER | CA | 95023 | |
| 4918357 | CITY OF HOLLISTER | FINANCE DEPT, 327 FIFTH ST | HOLLISTER | CA | 95023 | |
| 5863393 | City of Hollister | Finance Director, 375 Fifth Street | Hollister | CA | 95023 | |
| 4918358 | CITY OF HUGHSON | 7018 PINE ST | HUGHSON | CA | 95326 | |
| 5863280 | City of Hughson | Finance Director, 7018 Pine | Hughson | CA | 95326 | |
| 4918359 | CITY OF HURON | 36311 LASSEN AVE | HURON | CA | 93234 | |
| 5864558 | City of Huron | Confidential - Available Upon Request | | | | |
| 5863394 | City of Huron | Finance Director, 36311 Lassen Avenue | Huron | CA | 93234 | |
| 5993442 | City of Huron | P.O. Box 339 | Huron | CA | 93234 | |
| 5863395 | City of Ione | City Clerk, 1 E. Main Street | Ione | CA | 95640 | |
| 5865586 | CITY OF IONE | Confidential - Available Upon Request | | | | |
| 5863396 | City of Isleton | City Clerk, 101 Second | Isleton | CA | 95641 | |
| 6070704 | City of Jackson | 33 Broadway | Jackson | CA | 95642 | |
| 6014122 | CITY OF JACKSON | 33 BROADWAY | JACKSON | CA | 95642-2393 | |
| 5863397 | City of Jackson | Accountant, 33 Broadway | Jackson | CA | 95642 | |
| 6070707 | City of Kerman | 850 S. Madera Ave | Kerman | CA | 93630 | |
| 4918361 | CITY OF KERMAN | CITY HALL, 850 S MADERA | KERMAN | CA | 93630 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 645 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
646 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5863398 | City of Kerman | City Manager, 850 South Madera Avenue | Kerman | CA | 93630 | |
| 4918362 | CITY OF KING | 212 SO VANDERHURST | KING CITY | CA | 93930 | |
| 4976395 | City of King City | Attn: Finance Director, 212 South Vanderhurst | King City | CA | 93930 | |
| 5863399 | City of King City | Finance Director, 212 So. Vanderhurst Avenue | King City | CA | 93930 | |
| 6070712 | CITY OF KING CITY - 401 DIVISION ST # 1 | 325 AIRPORT RD. | KING CITY | CA | 93930 | |
| 6070713 | CITY OF KING CITY - AIRPORT | 325 Airport Rd | King City | CA | 93930 | |
| 6070714 | CITY OF KING CITY - BEDFORD & SAN ANTONIO | 325 Airport Rd | King City | CA | 93930 | |
| 4918364 | CITY OF KINGSBURG | 1401 DRAPER ST | KINGSBURG | CA | 93631-1996 | |
| 4974761 | City of Kingsburg | 1401 Draper Street | Kingsburg | CA | 93631 | |
| 5863400 | City of Kingsburg | Finance Director, 1401 Draper Street | Kingsburg | CA | 93631 | |
| 6179242 | City of Lafayette | Caroline Djang, Esq., Best Best & Krieger LLP, 18101 Von Karman Avenue, Suite 1000 | Irvine | CA | 92612 | |
| 6179242 | City of Lafayette | Attn: Jennifer Wakeman, MPA, Administrative Services Director, 3675 Mt. Diablo Blvd, Suite 210 | Lafayette | CA | 94549 | |
| 5008142 | CITY OF LAFAYETTE | Law Offices of Stephan C. Volker, Stephan C Volker, Alexis E Kreig, Stephanie L Clarke, 1633 University Avenue | Berkeley | CA | 94703 | |
| 6013124 | CITY OF LAFAYETTE | 3675 MT DIABLO BLVD #210 | LAFAYETTE | CA | 94549 | |
| 5863401 | City of Lafayette | Administrative Services Director, 3675 Mount Diablo Blvd., #210 | Lafayette | CA | 94549 | |
| 6008257 | City of LaFayette | Malathy Subramanian, Sarah Owsowitz, Alison Martinez, 2001 N. Main Street, Suite 390 | Walnut Creek | CA | 94596 | |
| 6070720 | City of Lafayette, CA | Malathy Subramanian, Best, Best & Kreiger LLP, 2001 N. Main St., Suite 390 | Walnut Creek | CA | 94596 | |
| 6013754 | CITY OF LAKEPORT | 225 PARK ST | LAKEPORT | CA | 95453 | |
| 5863402 | City of Lakeport | Finance Director, 225 Park Street | Lakeport | CA | 95453 | |
| 6013064 | CITY OF LARKSPUR | 400 MAGNOLIA AVE | LARKSPUR | CA | 94939 | |
| 6013064 | CITY OF LARKSPUR | 400 MAGNOLIA AVE | LARKSPUR | CA | 94939 | |
| 5863403 | City of Larkspur | Finance Director, 400 Magnolia Avenue | Larkspur | CA | 94939 | |
| 7224190 | City of Larkspur | Julian Skinner, 400 Magnolia Avenue | Larkspur | CA | 94939 | |
| 4949987 | City of Lathrop | McCormick Barslow LLP, Cornelius J. Callahan, 1125 I Street, Suite 1 | Modesto | CA | 95354 | |
| 6012984 | CITY OF LATHROP | 390 TOWN CENTRE DR | LATHROP | CA | 95330-9792 | |
| 5863404 | City of Lathrop | City Manager, 390 Towne Centre Drive | Lathrop | CA | 95330 | |
| 5865284 | CITY OF LATHROP, A CALIF MINU CORP | Confidential - Available Upon Request | | | | |
| 6013345 | CITY OF LEMOORE | 119 FOX ST | LEMOORE | CA | 93245 | |
| 5867779 | City of Lemoore | Confidential - Available Upon Request | | | | |
| 5863405 | City of Lemoore | City Manager, 119 Fox Street | Lemoore | CA | 93245 | |
| 6013309 | CITY OF LINCOLN | 600 6TH ST | LINCOLN | CA | 95648 | |
| 5867783 | City of Lincoln | Confidential - Available Upon Request | | | | |
| 5863406 | City of Lincoln | Accountant, 600 6th Street | Lincoln | CA | 95648 | |
| 6070729 | City of Lincoln | Attn: John Lee, 600 Sixth Street | Lincoln | CA | 95648 | |
| 5863109 | City of Lincoln | City Attorney, 600 6th Street | Lincoln | CA | 95648 | |
| 6070730 | CITY OF LINCOLN - STREETLIGHTS | 245 Market Street, MCN10D | San Franciso | CA | 94105 | |
| 6014413 | CITY OF LIVE OAK | 9955 LIVE OAK BLVD | LIVE OAK | CA | 95953 | |
| 6014413 | CITY OF LIVE OAK | 9955 LIVE OAK BLVD | LIVE OAK | CA | 95953 | |
| 5863407 | City of Live Oak | Asst. City Manager, 9955 Live Oak Blvd. | Live Oak | CA | 95953 | |
| 6168680 | City of Live Oak | Rich, Fuidge, Bordsen & Galyean, Inc., 1129 D Street | Marysville | CA | 95901 | |
| 5864907 | CITY OF LIVERMORE | Confidential - Available Upon Request | | | | |
| 6012941 | CITY OF LIVERMORE | 1052 SO LIVERMORE AVE | LIVERMORE | CA | 94550-4899 | |
| 5867784 | City of Livermore | Confidential - Available Upon Request | | | | |
| 4918373 | CITY OF LIVERMORE | CITY OF LIVERMORE MUNICIPAL AIRPORT, 680 TERMINAL CIRCLE | LIVERMORE | CA | 94551 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 646 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 647 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5863408 | City of Livermore | Sr. Administrative Account Technician, 1052 S. Livermore Avenue | Livermore | CA | 94550 | |
| 4918374 | CITY OF LIVERMORE FINANCE DEPT | ACCOUNTS RECEIVABLE, 1052 S LIVERMORE AVE | LIVERMORE | CA | 94550 | |
| 4918375 | CITY OF LIVINGSTON | 1416 C ST | LIVINGSTON | CA | 95334 | |
| 5863409 | City of Livingston | Finance Director, 1416 C | Livingston | CA | 95334 | |
| 6070737 | CITY OF LIVINGSTON - STREETLIGHTS | 245 MARKET ST., MAIL CODE: N10D | SAN FRANCISCO | CA | 94105 | |
| 5012783 | City of Lodi | Tarra Sumner, Revenue Manager, 310 W Elm St. | Lodi | CA | 95240 | |
| 6070738 | City of Lodi | 1331 South Ham Lane | Lodi | CA | 95242 | |
| 4918376 | CITY OF LODI | 310 W. Elm Street | Lodi | CA | 95240 | |
| 5863410 | City of Lodi | Budget Manager, 300 West Pine Street | Lodi | CA | 95240 | |
| 4918377 | CITY OF LODI | FINANCE DEPT, 221 W PINE ST | LODI | CA | 95240 | |
| 6010730 | CITY OF LODI | P.O. BOX 3006 | LODI | CA | 95241 | |
| 5012783 | City of Lodi | PO Box 3006 | Lodi | CA | 95240 | |
| 6116471 | City of Lodi - Lodi Electric Utiliy | Attn: C.J. Berry, 1331 S. Ham Lane | Lodi | CA | 95242 | |
| 6014133 | CITY OF LOMPOC | 100 CIVIC CENTER PLZ | LOMPOC | CA | 93438 | |
| 6162925 | City of Lompoc | Attn: Teri Schwab, 100 Civic Center Plz | Lompoc | CA | 93438 | |
| 6116472 | City of Lompoc | Attn: Tikan Singh, Electric Utility Manager; Susan Segovia, 100 Civic Center Plaza | Lompoc | CA | 93436 | |
| 5863411 | City of Lompoc | City Treasurer, PO BOX 8001 | Lompoc | CA | 93438 | |
| 6070743 | City of Lompoc | P.O. Box 8001, 100 Civic Center Plaza | Lompoc | CA | 93438 | |
| 6116473 | City of Long Beach Gas & Oil Department | Attn: Bob Dowell, Director, Long Beach Gas & Oil Tony Foster, 2400 E. Spring St. | Long Beach | CA | 90806 | |
| 6116474 | City of Long Beach Gas & Oil Department | Attn: Stephen Bateman, Manager, Engineering & Const; Tony Foster, 2400 East Spring Street | Long Beach | CA | 90806 | |
| 5863412 | City of Loomis | Finance Officer, 6140 Horseshoe Bar Road, STE K | Loomis | CA | 95650 | |
| 5863413 | City of Los Altos | Accounting Supervisor, 1 North San Antonio Road | Los Altos | CA | 94022 | |
| 4918379 | CITY OF LOS ALTOS | FINANCE DIRECTOR, 1 N. SAN ANTONIO RD | LOS ALTOS | CA | 94022 | |
| 5863414 | City of Los Altos Hills | Finance Director, 26379 Fremont Road | Los Altos Hills | CA | 94022 | |
| 6070750 | CITY OF LOS BANOS | 245 Market St, MC N10D | San Francisco | CA | 94105 | |
| 6013505 | CITY OF LOS BANOS | 520 J STREET | LOS BANOS | CA | 93635 | |
| 5863415 | City of Los Banos | Finance Director, 520 J Street | Los Banos | CA | 93635 | |
| 5863416 | City of Los Gatos | Finance Director, 110 East Main Street | Los Gatos | CA | 95030 | |
| 6070755 | City of Madera | 1030 S. Gateway Blvd. | Madera | CA | 93637 | |
| 6013280 | CITY OF MADERA | Confidential - Available Upon Request | | | | |
| 5863417 | City of Madera | Finance Director, 205 West Fourth | Madera | CA | 93637 | |
| 6013008 | CITY OF MANTECA | 1001 W CENTER ST | MANTECA | CA | 95337 | |
| 6008604 | CITY OF MANTECA | 1001 WEST CENTER STREET | MANTECA | CA | 95337 | |
| 5863418 | City of Manteca | City Manager, 1001 West Center Street | Manteca | CA | 95337 | |
| 4918383 | CITY OF MARICOPA | 400 CALIFORNIA ST | MARICOPA | CA | 93252 | |
| 5863419 | City of Maricopa | Account Clerk, 400 California | Maricopa | CA | 93252 | |
| 4918384 | CITY OF MARINA | 211 HILLCREST AVE | MARINA | CA | 93933 | |
| 5863420 | City of Marina | Administrative Services Manager, 211 Hillcrest Avenue | Marina | CA | 93933 | |
| 6003395 | City of Marina-McMinn, Brian | 211 Hillcrest Ave | Marina | CA | 93933 | |
| 5867785 | CITY OF MARTINEZ | Confidential - Available Upon Request | | | | |
| 4918385 | CITY OF MARTINEZ | 525 HENRIETTA ST | MARTINEZ | CA | 94553-2394 | |
| 5863421 | City of Martinez | Administrative Services Director, 525 Henrietta Street | Martinez | CA | 94553 | |
| 7167373 | City of Marysville | Rich, Fuidge, Bordsen & Galyean, Inc., City Attorney for Marysville, 1129 D Street | Marysville | CA | 95901 | |
| 4918386 | CITY OF MARYSVILLE | 526 C ST | MARYSVILLE | CA | 95901 | |
| 5863422 | City of Marysville | Administrative Services Manager, 526 C Street | Marysville | CA | 95901 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5863422 | City of Marysville | Administrative Services Manager, 526 C Street | Marysville | CA | 95901 | |
| 6174633 | City of Marysville | ATTN: Accounts Payable, 526 C Street | Marysville | CA | 95901 | |
| 4918387 | CITY OF MC FARLAND | 401 WEST KERN | MCFARLAND | CA | 93250 | |
| 5867786 | CITY OF MCFARLAND | Confidential - Available Upon Request | | | | |
| 6008537 | CITY OF MCFARLAND | 401 WEST KERN AVE | MCFARLAND | CA | 93250 | |
| 5863423 | City of McFarland | City Clerk, 401 W. Kern Avenue | McFarland | CA | 93250 | |
| 4918389 | CITY OF MENDOTA | 643 QUINCE ST | MENDOTA | CA | 93640 | |
| 5863424 | City of Mendota | Assistant City Manager/Finance Director, 643 Quince Street | Mendota | CA | 93640 | |
| 6070773 | CITY OF MENDOTA - Streetlights | 3289 W SUSSEX WAY | Fresno | CA | 97323 | |
| 6176670 | City of Menlo Park | c/o Nicolas A. Flegel, Esq., Jorgenson Siegel, et al, 1100 Alma Street, Suite 210 | Menlo Park | CA | 94025 | |
| 6176691 | City of Menlo Park | Nicolas A Flegel, Jorgenson, Siegel, Et al, 1100 Alma Street, Suite 210 | Menlo Park | CA | 94025 | |
| 6115483 | City of Menlo Park | Nicolas A Flegel, Esq., Jorgenson Siegel et al, 1100 Alma Street, Suite 210 | Menlo Park | CA | 94025 | |
| 6014237 | CITY OF MENLO PARK | 701 LAUREL ST | MENLO PARK | CA | 94025 | |
| 5803455 | CITY OF MENLO PARK | ATTN FINANCE DIVISION, 701 LAUREL ST | MENLO PARK | CA | 94025 | |
| 4918390 | CITY OF MENLO PARK | ENGINEERING DIVISION, 701 LAUREL ST | MENLO PARK | CA | 94025 | |
| 5863425 | City of Menlo Park | Finance Director, 701 Laurel Street | Menlo Park | CA | 94025 | |
| 5865188 | CITY OF MENLO PARK a Governmental Agency | Confidential - Available Upon Request | | | | |
| 6014449 | CITY OF MERCED | 678 W 18TH ST | MERCED | CA | 95340 | |
| 6013076 | CITY OF MERCED | 678 WEST 18TH ST DEPT UB | MERCED | CA | 95340 | |
| 4918391 | CITY OF MERCED | FINANCE OFFICE, 678 WEST 18TH ST DEPT UB | MERCED | CA | 95340 | |
| 5863426 | City of Merced | Finance Officer, 678 W. 18th Street | Merced | CA | 95340 | |
| 5803456 | CITY OF MERCED | INSPECTION SERVICES, 678 W 18TH ST | MERCED | CA | 95340 | |
| 6009204 | CITY OF MERCED-CITY MANAGER OFF | 678 WEST 18TH STREET | MERCED | CA | 95340 | |
| 6116475 | City of Mesa Utilities | Attn: Frank McRae, Energy Resources Director William Norton, P.O. Box 1466 | Mesa | AZ | 85211-1466 | |
| 4918393 | CITY OF MILL VALLEY | 26 CORTE MADERA AVE | MILL VALLEY | CA | 94941 | |
| 5863427 | City of Mill Valley | Finance Director, 26 Corte Madera Avenue | Mill Valley | CA | 94942 | |
| 4918394 | CITY OF MILL VALLEY PUBLIC WORKS | 26 CORTE MADERA AVE | MILL VALLEY | CA | 94941 | |
| 4974662 | City of Mill Valley Public Works Department | Jill Barnes, Director, 26 Corte Madera Avenue | Mill Valley | CA | 94941 | |
| 6116476 | CITY OF MILLBRAE | 400 E. Millbrae Avenue | Millbrae | CA | 94030 | |
| 6013409 | CITY OF MILLBRAE | 621 MAGNOLIA AVE | MILLBRAE | CA | 94030 | |
| 5863428 | City of Millbrae | Financial Services Manager, 621 Magnolia Avenue | Millbrae | CA | 94030 | |
| 6013911 | CITY OF MILLBRAE | P.O. BOX 993 | MILLBRAE | CA | 94030-0993 | |
| 4918395 | CITY OF MILLBRAE | UTILITY BILLING, 621 Magnolia Avenue | Millbrae | CA | 94030 | |
| 4918396 | CITY OF MILLBRAE | WATER POLLUTION CONTROL PLANT, 400 EAST MILLBRAE AVE | MILLBRAE | CA | 94030 | |
| 5807534 | CITY OF MILPITAS | Attn: Steve Erickson, City Hall, 455 E. Calaveras Blvd. | Milpitas | CA | 95035 | |
| 5807748 | CITY OF MILPITAS | 1265 North Milpitas Blvd. | Milpitas | CA | 95035 | |
| 4918397 | CITY OF MILPITAS | 455 E CALAVERAS BLVD | MILPITAS | CA | 95035 | |
| 4932576 | City Of Milpitas | City Hall, 455 E. Calaveras Blvd. | Milpitas | CA | 95035 | |
| 5863429 | City of Milpitas | Fiscal Services Manager, 455 E. Calaveras Blvd. | Milpitas | CA | 95035 | |
| 6118505 | City Of Milpitas | Tony Ndah, 1265 North Milpitas Blvd. | Milpitas | CA | 95035 | |
| 4918398 | CITY OF MILPITAS SPORTS COMPLEX | FINANCE DEPT, 455 E CALAVERAS BLVD | MILPITAS | CA | 95035 | |
| 5867790 | City of Modesto | Confidential - Available Upon Request | | | | |
| 6009283 | City of Modesto | 1010 Tenth Street, 4th Floor | MODESTO | CA | 95353 | |
| 4933665 | City of Modesto | Attn: Accounts Receivable, PO Box 3441 | Modesto | CA | 95353 | |
| 5863430 | City of Modesto | Cashiering, P. O. Box 642 | Modesto | CA | 95353 | |
| 5993283 | City of Modesto | PO Box 642, 1804 Lancey Drive | Modesto | CA | 95353 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5993553 | City of Modesto | PO Box 642, 306 Rosina Avenue | Modesto | CA | 95353 | |
| 4918401 | CITY OF MONTE SERENO | 18041 SARATOGA LOS GATOS RD | MONTE SERENO | CA | 95030 | |
| 5863432 | City of Monte Sereno | Finance Officer, 18041 Saratoga-Los Gatos Road | Monte Sereno | CA | 95030 | |
| 5867791 | City of Monterey | Confidential - Available Upon Request | | | | |
| 6070789 | CITY OF MONTEREY | 580 PACIFIC STREET | MONTEREY | CA | 93940 | |
| 4918402 | CITY OF MONTEREY | C/O REVENUE OFFICE, 735 PACIFIC ST STE A | MONTEREY | CA | 93940 | |
| 4918403 | CITY OF MONTEREY | MONTEREY SPORTS CENTER, 301 E FRANKLIN ST | MONTEREY | CA | 93940 | |
| 5863433 | City of Monterey | Revenue Officer, City Hall, Room #4 (Revenue) | Monterey | CA | 93940 | |
| 5863434 | City of Moraga | Finance Director, 2100 Donald Drive | Moraga | CA | 94556 | |
| 6116477 | City of Moreno Valley Electric Utility | Attn: Jeannette Olko, Electric Utility Div. Manager; Bob de Korne, 14177 Frederick St | Moreno Valley | CA | 92553 | |
| 4918405 | CITY OF MORGAN HILL | 17555 PEAK AVE | MORGAN HILL | CA | 95037 | |
| 5867794 | City of Morgan Hill | Confidential - Available Upon Request | | | | |
| 6013429 | CITY OF MORGAN HILL | 495 ALKIRE AVE | MORGAN HILL | CA | 95037-4129 | |
| 6070794 | City of Morgan Hill | 870 Market St., Suite 628 | San Francisco | CA | 94102 | |
| 5863435 | City of Morgan Hill | Interim Director of Finance, 17555 Peak Avenue | Morgan Hill | CA | 95037 | |
| 4918404 | CITY OF MORGAN HILL | UTILITY BILLING DIVISION, 495 ALKIRE AVE | MORGAN HILL | CA | 95037-4129 | |
| 5867795 | CITY OF MORRO BAY | Confidential - Available Upon Request | | | | |
| 5863436 | City of Morro Bay | Finance Director, 595 Harbor Street | Morro Bay | CA | 93442 | |
| 6013584 | CITY OF MOUNTAIN VIEW | 500 CASTRO ST | MOUNTAIN VIEW | CA | 94039-7540 | |
| 6045016 | City of Mountain View | 500 Castro Street | Mountain View | CA | 94041 | |
| 5803459 | CITY OF MOUNTAIN VIEW | DIRECTOR OF FINANCE, 500 CASTRO ST | MOUNTAIN VIEW | CA | 94041 | |
| 4918407 | CITY OF MOUNTAIN VIEW | ENVIRONMENTAL, 500 CASTRO ST | MOUNTAIN VIEW | CA | 94041 | |
| 5863437 | City of Mountain View | Finance & Administrative Services Director, 500 Castro Sreet | Mountain View | CA | 94041 | |
| 7224290 | City of Napa | Confidential - Available Upon Request | | | | |
| 5912931 | City of Napa | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 7224290 | City of Napa | Confidential - Available Upon Request | | | | |
| 7223166 | City of Napa | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5912944 | City of Napa | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5912918 | City of Napa | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912905 | City of Napa | Ed Diab, Deborah Dixon, Robert Chambers II, Dixon Diab & Chambers LLP, 5011 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912875 | City of Napa | Michael W. Barrett (SBN 155968)David C. Jones (SBN 129881), City of Napa Office of City Attorney, 955 School Street / PO Box 660 | Napa | CA | 94559 | |
| 5803120 | CITY OF NAPA | 1340 Clay Street | Napa | CA | 94559 | |
| 6070803 | City of Napa | 1600 First St | Napa | CA | 94559 | |
| 5867796 | City of Napa | Confidential - Available Upon Request | | | | |
| 5803460 | CITY OF NAPA | CITY HALL, PO BOX 660 | NAPA | CA | 94559 | |
| 5803461 | CITY OF NAPA | COLLECTONS DEPT, PO BOX 660 | NAPA | CA | 94559 | |
| 5863438 | City of Napa | Controller, 955 School Street | Napa | CA | 94559 | |
| 6012876 | CITY OF NAPA | P.O. BOX 660 | NAPA | CA | 94559 | |
| 6014254 | CITY OF NAPA | P.O. BOX 890 | NAPA | CA | 94559 | |
| 7246950 | City of Napa, a California Charter City | City Attorney, PO Box 660 | Napa | CA | 94559 | |
| 4918408 | CITY OF NEVADA CITY | 317 BROAD ST | NEVADA CITY | CA | 95959 | |
| 5863439 | City of Nevada City | City Manager, 317 Broad Street | Nevada City | CA | 95959 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4918409 | CITY OF NEWARK | 37101 NEWARK BLVD | NEWARK | CA | 94560 | |
| 5863440 | City of Newark | Finance Director, 37101 Newark Blvd | Newark | CA | 94560 | |
| 6070810 | CITY OF NEWMAN | 245 MARKET ST, MAIL CODE 10D | SAN FRANCISCO | CA | 94105 | |
| 6014283 | CITY OF NEWMAN | 938 FRESNO ST | NEWMAN | CA | 95360 | |
| 5863441 | City of Newman | Finance Director, 1162 Main Street | Newman | CA | 95360 | |
| 5863442 | City of Novato | Chief Financial Officer, 75 Rowland Way | Novato | CA | 94945 | |
| 4918411 | CITY OF NOVATO | FINANCE DEPT, 922 MACHIN AVE | NOVATO | CA | 94945 | |
| 6070815 | CITY OF NOVATO - 909 MACHIN AVE | 637 LINDARO ST #201 | SAN RAFAEL | CA | 94901 | |
| 6013298 | CITY OF OAKDALE | 280 N THIRD AVE | OAKDALE | CA | 95361 | |
| 5863443 | City of Oakdale | Finance Director, 280 N. Third Avenue | Oakdale | CA | 95361 | |
| 4918412 | CITY OF OAKDALE | PUBLIC WORKS DEPARTMENT, 280 N THIRD AVE | OAKDALE | CA | 95361 | |
| 6070818 | CITY OF OAKDALE - 248 N 3RD AVE | 1628 CULPEPPER AVE STE A | MODESTO | CA | 95351 | |
| 6070819 | CITY OF OAKDALE - 450 E A ST | 1628 Culpepper Ave., Suite A | Modesto | CA | 95351 | |
| 6070820 | CITY OF OAKDALE - Streetlight Retrofit | 245 Market St, Mail Code N10D | San Francisco | CA | 94105 | |
| 6070822 | City of Oakland | 1 Frank H. Ogawa Plaza, 3rd Floor | Oakland | CA | 94612 | |
| 6014418 | CITY OF OAKLAND | 1 FRANK OGAWA PLAZA | OAKLAND | CA | 94612 | |
| 5803463 | CITY OF OAKLAND | 150 Frank H. Ogawa Plaza, Ste. 5330 | Oakland | CA | 94612 | |
| 6013749 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA | OAKLAND | CA | 94612 | |
| 6012130 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA #3341 | OAKLAND | CA | 94612 | |
| 6012305 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA 2ND FL | OAKLAND | CA | 94612 | |
| 6014308 | CITY OF OAKLAND | 455 7TH ST | OAKLAND | CA | 94607 | |
| 5867797 | CITY OF OAKLAND | Confidential - Available Upon Request | | | | |
| 4918416 | CITY OF OAKLAND | BUILDING SERVICES-ENGINEERING SERVI, 250 FRANK H OGAWA PLAZA 2ND FL | OAKLAND | CA | 94612 | |
| 5864817 | City of Oakland | Confidential - Available Upon Request | | | | |
| 4918418 | CITY OF OAKLAND | OAKLAND POLICE DEPARTMENT, 455 7TH ST | OAKLAND | CA | 94607 | |
| 6014423 | CITY OF OAKLAND | P.O. BOX 101513 | PASADENA | CA | 91189 | |
| 4918413 | CITY OF OAKLAND | PUBLIC WORKS AGENCY, 250 FRANK H OGAWA PLAZA #3341 | OAKLAND | CA | 94612 | |
| 4918414 | CITY OF OAKLAND | TREASURER, 150 FRANK H OGAWA PLZ #5330 | OAKLAND | CA | 94612-2093 | |
| 5863444 | City of Oakland | Treasury Manager, 150 Frank H. Ogawa Plaza, Ste. 5330 | Oakland | CA | 94612 | |
| 7280811 | City of Oakland, a municipal corporation, acting by and through its Board of Port Commissioners | Best Best & Krieger LLP, Caroline Djang, Esq., 18101 Von Karman Avenue, Suite 1000 | Irvine | CA | 92612 | |
| 7280811 | City of Oakland, a municipal corporation, acting by and through its Board of Port Commissioners | Kimberly I. McIntyre, Deputy Port Attorney, Port of Oakland, 530 Water Street | Oakland | CA | 94607 | |
| 7280811 | City of Oakland, a municipal corporation, acting by and through its Board of Port Commissioners | Port of Oakland, P.O. Box 12545 | Oakland | CA | 94604 | |
| 6003752 | City of Oakland, City Attorney's Office-Ho, Jerry | 1 Frank H. Ogawa Plaza, 6th Floor | Oakland | CA | 94619 | |
| 6070826 | CITY OF OAKLEY | 245 Market St. MCN 10D | San Francisco | CA | 94105 | |
| 5864524 | CITY OF OAKLEY | Confidential - Available Upon Request | | | | |
| 5863445 | City of Oakley | Finance Director, 3231 Main Street | Oakley | CA | 94561 | |
| 6070829 | CITY OF ORANGE COVE | 245 MARKET ST., MC N10D, DIANA MEJIA-CHARTRAND, PROJECT MANAGER | SAN FRANCISCO | CA | 94105 | |
| 6070830 | City of Orange Cove | 633 6th St | Orange Cove | CA | 93646 | |
| 5863446 | City of Orange Cove | Finance Director, 633 Sixth Street | Orange Cove | CA | 93646 | |
| 4918420 | CITY OF ORANGE COVE | TAX ADMINISTRATOR, 633 6TH ST | ORANGE COVE | CA | 93646 | |
| 4918421 | CITY OF ORINDA | ACCOUNTS RECEIVABLE, 22 ORINDA WAY | ORINDA | CA | 94563 | |
| 5863447 | City of Orinda | Director of Finance/Administration, 22 Orinda Way | Orinda | CA | 94563 | |
| 6014280 | CITY OF ORLAND | 815 4TH ST | ORLAND | CA | 95963 | |
| 5864726 | City of Orland | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 651 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5863448 | City of Orland | City Treasurer, 815 Fourth Street | Orland | CA | 95963 | |
| 7474339 | City of Oroville | Confidential - Available Upon Request | | | | |
| 6180000 | City of Oroville | Angelo, Kilday & Kilduff, LLP, Gokalp Y. Gurer, 601 University Avenue, Suite 150 | Sacramento | CA | 95825 | |
| 7474339 | City of Oroville | Confidential - Available Upon Request | | | | |
| 6070837 | CITY OF OROVILLE | 245 MARKET ST. MAIL CODE N10D | SAN FRANCISCO | CA | 94105 | |
| 4918423 | CITY OF OROVILLE | FINANCE DEPT, 1735 MONTGOMERY ST | OROVILLE | CA | 95965 | |
| 5863449 | City of Oroville | Finance Director, 1735 Montgomery | Oroville | CA | 95965 | |
| 5803464 | CITY OF PACIFIC GROVE | 300 FOREST AVE | PACIFIC GROVE | CA | 93950 | |
| 5863451 | City of Pacific Grove | Administrative Services Director, 300 Forest Ave., 1st Floor | Pacific Grove | CA | 93950 | |
| 4918424 | CITY OF PACIFIC GROVE | TAX ADMINISTRATOR, 300 FOREST AVE | PACIFIC GROVE | CA | 93950 | |
| 5867798 | City of Pacifica | Confidential - Available Upon Request | | | | |
| 4918425 | CITY OF PACIFICA | 170 SANTA MARIA AVE | PACIFICA | CA | 94044 | |
| 4976398 | City of Pacifica | Attn: Finance Director, 170 Santa Maria Ave | Pacifica | CA | 94044 | |
| 5863452 | City of Pacifica | Director of Finance, 170 Santa Maria Avenue | Pacifica | CA | 94044 | |
| 4918426 | CITY OF PALO ALTO | 250 HAMILTON AVE | PALO ALTO | CA | 94303 | |
| 6070845 | City of Palo Alto | 250 Hamilton Avenue, 3rd Floor | Palo Alto | CA | 94301 | |
| 6070846 | City of Palo Alto | 250 Hamilton Avenue | Palo Alto | CA | 94301 | |
| 6116478 | CITY OF PALO ALTO | Attn: Dean Batcheler, Asst. Director of Utilities, Op.'s; Russ Kamiyama, 3201 East Bayshore Rd. | Palo Alto | CA | 94301 | |
| 6116479 | City of Palo Alto | Attn: Dean Batcheler, Asst. Director of Utilities, Op.'s; Russ Kamiyama, 3201 East Bayshore Rd. | Palo Alto | CA | 94303 | |
| 5863453 | City of Palo Alto | City Manager, 250 Hamilton Avenue | Palo Alto | CA | 94301 | |
| 6070851 | City of Palo Alto | Real Estate Division, 250 Hamilton Ave | Palo Alto | CA | 94301 | |
| 5863454 | City of Paradise | Town Manager, 5555 Skyway | Paradise | CA | 95969 | |
| 6014222 | CITY OF PARLIER | 1100 E PARLIER AVE | PARLIER | CA | 93648 | |
| 5863455 | City of Parlier | Finance Director, 1100 Parlier Avenue | Parlier | CA | 93648 | |
| 7250435 | City of Pasadena | City of Pasadena Water and Power Dept., Attn: Gurcharan S. Bawa, General Manager, 150 S. Los Robles, Suite 200 | Pasadena | CA | 91101 | |
| 7250435 | City of Pasadena | Thompson Coburn LLP, Attn: Margaret E. McNaul, 1909 K Street, N.W. Suite 600 | Washington | DC | 20006 | |
| 7250435 | City of Pasadena | Thompson Coburn LLP, Attn: David D. Farrell, Cheryl A. Kelly, One U.S. Bank Plaza | St. Louis | MO | 61030 | |
| 4918428 | CITY OF PASADENA | 100 N GARFIELD AVE | PASADENA | CA | 91109 | |
| 7250435 | City of Pasadena | Attn: Javan Rad, Chief Assistant City Attorney, 100 N. Garfield Ave. Room N 210 | Pasadena | CA | 91109 | |
| 7250435 | City of Pasadena | Attn: Lisa Ji. Hosey, Assistant City Attorney, 100 N. Garfield Ave. Room N 210 | Pasadena | CA | 91109 | |
| 6070857 | City of Pasadena (Water & Power Dept) | 150 S. Los Robles, Suite 200 | Pasadena | CA | 91101 | |
| 6116480 | City of Pasadena Water and Power | Attn: Doug Schmaderer, Power of Distribution Section Supervisor Varoojan Avedian, 1055 E. Colorado Blvd., Suite 350 | Pasadena | CA | 91106 | |
| 5867801 | CITY OF PASO ROBLES | Confidential - Available Upon Request | | | | |
| 4918429 | CITY OF PASO ROBLES | 1030 SPRING ST | PASO ROBLES | CA | 93446 | |
| 5863456 | City of Paso Robles | Director of Admin. Services, 1000 Spring Street | Paso Robles | CA | 93446 | |
| 4918430 | CITY OF PATTERSON | 1 PLAZA | PATTERSON | CA | 95363 | |
| 5863457 | City of Patterson | Finance Director, PO BOX 667 | Patterson | CA | 95363 | |
| 5822928 | City of Petaluma | Public Works and Utilities, Attn: Jeff Stutsman, 202 North McDowell Blvd | Petaluma | CA | 94954 | |
| 6070861 | CITY OF PETALUMA | 11 ENGLISH ST | PETALUMA | CA | 94952 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 651 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
652 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6013535 | CITY OF PETALUMA | 11 ENGLISH ST | PETALUMA | CA | 94953-6011 | |
| 6070862 | CITY OF PETALUMA | 245 Market Street MCN 10D | San Francisco | CA | 94105 | |
| 5822928 | City of Petaluma | Finance Department, 11 English Street | Petaluma | CA | 94954 | |
| 5863458 | City of Petaluma | Finance Director, PO BOX 61 | Petaluma | CA | 94953 | |
| 5803465 | CITY OF PETALUMA | PO BOX 61 | PETALUMA | CA | 94953-0061 | |
| 6070865 | CITY OF PIEDMONT | 245 Market Street | San Francisco | CA | 94105 | |
| 5863459 | City of Piedmont | Finance Director, 120 Vista Avenue | Piedmont | CA | 94611 | |
| 7173303 | City of Pinole | c/o Eric S. Casher, Esq., Meyers, Nave, Riback, Silver & Wilson, 555 12th Street, Suite 1500 | Oakland | CA | 94607 | |
| 7172734 | City of Pinole | c/o Meyers, Nave, Riback, Silver & Wilson, Attn: Eric S. Casher, Esq., 555 12th Street, Suite 1500 | Oakland | CA | 94607 | |
| 4918433 | CITY OF PINOLE | 2200 PEAR ST | PINOLE | CA | 94564 | |
| 4918434 | CITY OF PINOLE | ASST CITY MANAGER, 2131 PEAR ST | PINOLE | CA | 94564 | |
| 5863460 | City of Pinole | City Manager, 2131 Pear Street | Pinole | CA | 94564 | |
| 6070870 | CITY OF PINOLE - Streetlights | 245 MARKET STREET, MAIL CODE: N10D | SAN FRANCISCO | CA | 94105 | |
| 6014125 | CITY OF PISMO BEACH | 760 MATTIE RD | PISMO BEACH | CA | 93449-2056 | |
| 5867802 | City of Pismo Beach | Confidential - Available Upon Request | | | | |
| 5863461 | City of Pismo Beach | Administrative Services Director, 760 Mattie Road | Pismo Beach | CA | 93449 | |
| 5863462 | City of Pittsburg | Finance Manager, Margaret Padua, 65 Civic Ave | Pittsburg | CA | 94565 | |
| 6012773 | CITY OF PITTSBURG | 65 CIVIC AVE | PITTSBURG | CA | 94565 | |
| 6012773 | CITY OF PITTSBURG | 65 CIVIC AVE | PITTSBURG | CA | 94565 | |
| 4918437 | CITY OF PITTSBURG | FINANCE DEPT, 2020 RAILROAD AVE | PITTSBURG | CA | 94565 | |
| 5863163 | City of Pittsburg | Finance Director, 65 Civic Avenue | Pittsburg | CA | 94565 | |
| 6014081 | CITY OF PITTSBURG-UTILITY SERVICES | 65 CIVIC AVE | PITTSBURG | CA | 94565 | |
| 4918438 | CITY OF PITTSBURG-UTILITY SERVICES | BILLING, 65 CIVIC AVE | PITTSBURG | CA | 94565 | |
| 4974057 | City of Placerville | Finance Director, City Hall, 3101 Center Street, 1st Flr | Placerville | CA | 95667 | |
| 5867804 | CITY OF PLACERVILLE | Confidential - Available Upon Request | | | | |
| 6014243 | CITY OF PLACERVILLE | 3101 CENTER ST | PLACERVILLE | CA | 95667 | |
| 5863463 | City of Placerville | Finance Director, City Hall 1st Flr 3101 Center Street | Placerville | CA | 95667 | |
| 4918440 | CITY OF PLEASANT HILL | 100 GREGORY LN | PLEASANT HILL | CA | 94523-3323 | |
| 5863464 | City of Pleasant Hill | Director of Finance, 100 Gregory Lane | Pleasant Hill | CA | 94523 | |
| 6070878 | CITY OF PLEASANT HILL - STREETLIGHTS | 100 Gregory Lane | Pleasant Hill | CA | 94523 | |
| 7307824 | City Of Pleasanton | Finance Dept, Renee von Gemmingen Perko, PO BOX 520 | Pleasanton | CA | 94566-0802 | |
| 4918441 | CITY OF PLEASANTON | 200 BERNAL AVE | PLEASANTON | CA | 94566 | |
| 5863465 | City of Pleasanton | Finance Director, 123 Main Street | Pleasanton | CA | 94566 | |
| 5867805 | CITY OF PLEASANTON | Confidential - Available Upon Request | | | | |
| 4974060 | City of Plymouth | City Clerk, PO BOX 429, PO BOX 429 | Plymouth | CA | 95669 | |
| 5863466 | City of Plymouth | City Clerk, PO BOX 429 | Plymouth | CA | 95669 | |
| 5803466 | CITY OF PLYMOUTH | PO BOX 429 | PLYMOUTH | CA | 95669 | |
| 5863467 | City of Point Arena | Treasurer, 451 School Street | Point Arena | CA | 95468 | |
| 5863468 | City of Portola Valley | Asst. Town Administrator, 765 Portola Road | Portola Valley | CA | 94028 | |
| 5863470 | City of Rancho Cordova | Director of Finance, 2729 Prospect Park Drive | Rancho Cordova | CA | 95670 | |
| 6013988 | CITY OF RED BLUFF | 555 WASHINGTON ST | RED BLUFF | CA | 96080 | |
| 5863471 | City of Red Bluff | Finance Director, 555 Washington Street | Red Bluff | CA | 96080 | |
| 4974065 | City of Redding | Treasurer, City Hall, 777 Cypress Avenue, 3rd Flr | Redding | CA | 96001 | |
| 6070889 | CITY OF REDDING | 17120 Clear Creek Road | Redding | CA | 96001 | |
| 6116482 | CITY OF REDDING | 17120 Clear Creek Road | Redding | CA | 96049-6071 | |
| 4918444 | CITY OF REDDING | 3611 Avtech Parkway | Redding | CA | 96002 | |
| 4918445 | CITY OF REDDING | 777 CYPRESS AVE | REDDING | CA | 96001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5867806 | City of Redding | Confidential - Available Upon Request | | | | |
| 6012521 | CITY OF REDDING | P.O. BOX 496081 | REDDING | CA | 96049-6081 | |
| 5863472 | City of Redding | Treasurer, City Hall, 3rd Flr 777 Cypress Avenue | Redding | CA | 96001 | |
| 6116481 | City of Redding | Viking Way South, Redding, CA | Redding | CA | 96001 | |
| 6070893 | City of Redding Electric Utility | 17120 Clear Creek Road | Redding | CA | 96001 | |
| 6013404 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD RD | REDWOOD CITY | CA | 94063 | |
| 5867807 | City of Redwood City | Confidential - Available Upon Request | | | | |
| 5863473 | City of Redwood City | Administrative Assistant, 1017 Middlefield Road | Redwood City | CA | 94063 | |
| 6013113 | CITY OF REDWOOD CITY | DEPT 1201 | LOS ANGELES | CA | 90084-1201 | |
| 4918448 | CITY OF REEDLEY | 845 G ST | REEDLEY | CA | 93654 | |
| 5863474 | City of Reedley | Finance Director, 845 G Street | Reedley | CA | 93654 | |
| 5867808 | City of Richmond | Confidential - Available Upon Request | | | | |
| 6012335 | CITY OF RICHMOND | 450 CIVIC CENTER PLZ | RICHMOND | CA | 94804 | |
| 5863475 | City of Richmond | Finance Department, 450 Civic Center Plaza | Richmond | CA | 94804 | |
| 4918450 | CITY OF RIDGECREST | 100 W CALIFORNIA AVE | RIDGECREST | CA | 93555 | |
| 5863476 | City of Ridgecrest | Finance Director, 100 W. California Avenue | Ridgecrest | CA | 93555 | |
| 4974070 | City of Rio Dell | Cheryl Dillingham, Finance Director, 675 Wildwood Avenue | Rio Dell | CA | 95562 | |
| 4974070 | City of Rio Dell | 675 Wildwood Ave | Rio Dell | CA | 95562 | |
| 4918451 | CITY OF RIO DELL | CITY MANAGER, 675 WILDWOOD AVE | RIO DELL | CA | 95562 | |
| 5863477 | City of Rio Dell | City Treasurer, 675 Wildwood Avenue | Rio Dell | CA | 95562 | |
| 6070904 | City of Rio Vista | 1 MAIN ST | RIO VISTA | CA | 94571 | |
| 5863478 | City of Rio Vista | Finance Director, 1 Main Street | Rio Vista | CA | 94571 | |
| 4918452 | CITY OF RIO VISTA | One Main Street | RioVista | CA | 94571 | |
| 6013709 | CITY OF RIO VISTA | P.O. BOX 745 | RIO VISTA | CA | 94571 | |
| 4918453 | CITY OF RIPON | 259 N. WILMA | RIPON | CA | 95366 | |
| 4974072 | City of Ripon | Attn: Joanne Beukelman, 259 N. Wilma Avenue | Ripon | CA | 95366 | |
| 5863479 | City of Ripon | City Administrator, 259 N. Wilma Avenue | Ripon | CA | 95366 | |
| 4918454 | CITY OF RIVERBANK | 6707 THIRD ST | RIVERBANK | CA | 95367 | |
| 5863480 | City of Riverbank | Finance Director, 6707 Third Street | Riverbank | CA | 95367 | |
| 7263689 | City of Riverside, California | c/o Thompson Coburn, Attn: Margaret E. McNaul, 1909 K street, N.W. Suite 600 | Washington | DC | 20006 | |
| 7263689 | City of Riverside, California | Riverside Public Utilities, Attn: Daniel E. Garcia, Department General Manager, 3750 University Ave., 5th Floor | Riverside | CA | 92501 | |
| 7263689 | City of Riverside, California | c/o Thompson Coburn LLP, Attn: Cheryl A. Kelly, David A. Farrell, One U.S. Bank Plaza | St. Louis | MO | 63101 | |
| 7263689 | City of Riverside, California | Office of the City Attorney, Attn: Susan D. Wilson, Assistant City Attorney, One U.S. Bank Plaza | St. Louis | MO | 63101 | |
| 4918456 | CITY OF ROCKLIN | 3970 ROCKLIN RD | ROCKLIN | CA | 95677 | |
| 4918455 | CITY OF ROCKLIN | 4081 ALVIS CT | ROCKLIN | CA | 95677 | |
| 5863481 | City of Rocklin | Finance Manager, 3970 Rocklin Road | Rocklin | CA | 95677 | |
| 6070913 | CITY OF ROCKLIN - 4081 ALVIS CT / CITY CORP YARD | 4081 Alvis Court | Rocklin | CA | 95677 | |
| 6070914 | CITY OF ROCKLIN - FIRE STATION No. 1 | 4081 Alvis Ct | Rocklin | CA | 95677 | |
| 6013778 | CITY OF ROHNERT PARK | 130 AVRAM AVE | ROHNERT PARK | CA | 94928 | |
| 6070915 | CITY OF ROHNERT PARK | 130 Avram Avenue | RHONERT PARK | CA | 94928 | |
| 6070916 | CITY OF ROHNERT PARK | 245 Market St, MCN10D | San Francisco | CA | 94105 | |
| 4918458 | CITY OF ROHNERT PARK | 6800 HUNTER DR STE B | ROHNERT PARK | CA | 94927 | |
| 5863482 | City of Rohnert Park | Finance Director, 130 Avram Avenue | Rohnert Park | CA | 94928 | |
| 6070919 | CITY OF ROHNERT PARK | P.O. BOX 448 | Folsom | CA | 95439 | |
| 6070920 | CITY OF ROHNERT PARK - Streetlight | 245 Market St, MC N10D | San Francisco | CA | 94105 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 654 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4932577 | City Of Roseville | 2090 Hilltop Circle | Roseville | CA | 95747 | |
| 6116483 | CITY OF ROSEVILLE | 2155 Nichols Avenue | Rocklin | CA | 95677 | |
| 6013117 | CITY OF ROSEVILLE | 311 VERNON ST | ROSEVILLE | CA | 95678-0998 | |
| 6012029 | CITY OF ROSEVILLE | 311 VERNON ST #206 | ROSEVILLE | CA | 95678 | |
| 4918461 | CITY OF ROSEVILLE | 401 OAK ST | ROSEVILLE | CA | 95678 | |
| 6070922 | CITY OF ROSEVILLE | 4140 W 99th Street | Carmel | IN | 40632 | |
| 6070923 | CITY OF ROSEVILLE | 4140 W 99th Street | Carmel | IN | 46032 | |
| 6116484 | CITY OF ROSEVILLE | 5120 PHILLIP ROAD | ROSEVILLE | CA | 95747 | |
| 5863483 | City of Roseville | Finance Director, 311 Vernon Street | Roseville | CA | 95678 | |
| 6118570 | City Of Roseville | Mike Wardell, 2090 Hilltop Circle | Roseville | CA | 95747 | |
| 4918462 | CITY OF ROSEVILLE | ROSEVILLE FIRE DEPARTMENT, 316 VERNON ST #480 | ROSEVILLE | CA | 95678 | |
| 6116485 | City of Roseville – Roseville Electric | Attn: Jason Grace, Electric Operations Manager Tom Pontes, 2090 Hilltop Circle | Roseville | CA | 95747 | |
| 5862790 | City of Roseville Utilities | 311 Vernon Street | Roseville | CA | 95678 | |
| 6070926 | CITY OF ROSEVILLE, FINANCE DEPT | 311 VERNON ST #206 | ROSEVILLE | CA | 95678 | |
| 5863484 | City of Ross | Administative Town Clerk, 31 Sir Francis Drake Blvd. | Ross | CA | 94957 | |
| 5867809 | CITY OF SACRAMENTO | Confidential - Available Upon Request | | | | |
| 6013453 | CITY OF SACRAMENTO | 5770 FREEPORT BLVD #100 | SACRAMENTO | CA | 95822-3516 | |
| 4918463 | CITY OF SACRAMENTO | 915 I ST RM 1214 | SACRAMENTO | CA | 95814 | |
| 5867810 | CITY OF SACRAMENTO | Confidential - Available Upon Request | | | | |
| 6012659 | CITY OF SACRAMENTO | P.O. BOX 2770 | SACRAMENTO | CA | 95812-2770 | |
| 6040651 | CITY OF SACRAMENTO | REVENUE DIVISION, 915 1 ST., RM 1201 | SACRAMENTO | CA | 95814 | |
| 4918464 | CITY OF SACRAMENTO | REVENUE DIVISION, 915 I ST., RM 1201 | SACRAMENTO | CA | 95814 | |
| 4918464 | CITY OF SACRAMENTO | REVENUE DIVISION, 915 I ST., RM 1201 | SACRAMENTO | CA | 95814 | |
| 5863485 | City of Sacramento | Revenue Division, 915 I Street, Room 1201 | Sacramento | CA | 95814 | |
| 6070930 | City of Sacramento | Revenue Manager, 915 I Street, Room 1201 | Sacramento | CA | 95814 | |
| 5863899 | CITY OF SACRAMENTO | SACRAMENTO POLICE DEPT BLDG ALARM, 5770 FREEPORT BLVD #100 | SACRAMENTO | CA | 95822-3516 | |
| 4918465 | CITY OF SACRAMENTO | Utility Billing, 915 I Street | Sacramento | CA | 95814 | |
| 6070931 | City of Sacramento Police Dept | CITY OF SACRAMENTO, SACRAMENTO POLICE DEPT BLDG ALARM, 5770 FREEPORT BLVD #100 | SACRAMENTO | CA | 95822 | |
| 5863486 | City of Saint Helena | City Manager/Finance Director, 1480 Main Street | Saint Helena | CA | 94574 | |
| 4918468 | CITY OF SALINAS | 200 LINCOLN AVE | SALINAS | CA | 93901 | |
| 6012830 | CITY OF SALINAS | 65 W ALISAL ST | SALINAS | CA | 93901 | |
| 5867811 | CITY OF SALINAS | Confidential - Available Upon Request | | | | |
| 7332054 | City of Salinas | c/o Matt Pressey, 200 Lincoln Ave | Salinas | CA | 93901 | |
| 4918470 | CITY OF SALINAS | DEVELOPMENT ENGINEERING A DIV OF, 65 W ALISAL ST | SALINAS | CA | 93901 | |
| 5863487 | City of Salinas | Finance Director, 200 Lincoln Avenue | Salinas | CA | 93901 | |
| 4918469 | CITY OF SALINAS | FINANCE DIRECTOR, CITY HALL | SALINAS | CA | 93901 | |
| 4974851 | City of Salinas | Kristen Lundquist, 320 Lincoln Avenue | Salinas | CA | 93901 | |
| 5863489 | City of San Anselmo | Accounting Technician, 525 San Anselmo Avenue | San Anselmo | CA | 94960 | |
| 7231050 | City of San Bruno | c/o Stuzman, Bromberg, Esserman & Plifka, Attn: Sander Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 6013333 | CITY OF SAN BRUNO | 567 EL CAMINO REAL | SAN BRUNO | CA | 94066 | |
| 6013333 | CITY OF SAN BRUNO | 567 EL CAMINO REAL | SAN BRUNO | CA | 94066 | |
| 6014072 | CITY OF SAN BRUNO | 570 LINDEN AVENUE | SAN BRUNO | CA | 94066 | |
| 4918471 | CITY OF SAN BRUNO | BUS TAX DIV, 570 LINDEN AVENUE | SAN BRUNO | CA | 94066 | |
| 5863490 | CITY OF SAN BRUNO | Finance Director, 567 El Camino Real | San Bruno | CA | 94066 | |
| 5803467 | CITY OF SAN BRUNO | PUBLIC WORKS-ENGINEERING, 567 EL CAMINO REAL | SAN BRUNO | CA | 94066 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 654 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7230981 | City of San Carlos | Gregory J. Rubens, City Attorney, City of San Carlos, 1001 Laurel Street, Suite A | San Carlos | CA | 94070 | |
| 7239419 | City of San Carlos | Gregory J. Rubens, City Attorney, 1001 Laurel Street, Suite A | San Carlos | CA | 94070 | |
| 7239419 | City of San Carlos | c/o Stutzman, Bromberg, Esserman & Plifka, Attn: Sander Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 6012394 | CITY OF SAN CARLOS | 600 ELM ST | SAN CARLOS | CA | 94070 | |
| 5863491 | City of San Carlos | Finance Director, 600 Elm Street | San Carlos | CA | 94070 | |
| 4918473 | CITY OF SAN CARLOS | PUBLIC WORKS DEPT, 600 ELM ST | SAN CARLOS | CA | 94070 | |
| 6070945 | CITY OF SAN CARLOS - STREETLIGHT | 600 ELM STREET, JEFF MALTBIE, CITY MANAGER | SAN CARLOS | CA | 94070 | |
| 6013807 | CITY OF SAN FRANCISCO | 1155 MARKET ST 5TH FL | SAN FRANCISCO | CA | 94103 | |
| 5867814 | City of San Francisco | Confidential - Available Upon Request | | | | |
| 6011926 | CITY OF SAN FRANCISCO | P.O. BOX 7427 | SAN FRANCISCO | CA | 94120-7427 | |
| 4918474 | CITY OF SAN FRANCISCO | SAN FRANCISCO WATER DEPT, 1155 MARKET ST 5TH FL | SAN FRANCISCO | CA | 94103 | |
| 6070946 | City of San Francisco Recreation and Parks Dept | McLaren Lodge-Golden Gate, 501 Stanyan St | San Francisco | CA | 94117 | |
| 6070948 | City of San Francisco Recreation and Parks Dept | McLaren Lodge-Golden Gate Park, 501 Stanyan St | San Francisco | CA | 94117 | |
| 6070949 | City of San Joaquin | 102 S. San Joaquin Street | Stockton | CA | 95201 | |
| 4918475 | CITY OF SAN JOAQUIN | 21900 COLORADO | SAN JOAQUIN | CA | 93660 | |
| 5863492 | City of San Joaquin | City Clerk, 21900 Colorado Avenue | San Joaquin | CA | 93660 | |
| 5863192 | City of San Jose | Ed Moran, Assiatant city attorney, Luisa Elkins, Senior Deputy city attorney, 200 East Santa Clara street- 16th Floor Tower | San Jose | CA | 95113-1905 | |
| 6014110 | City Of San Jose | Ed Moran, Assistant City Attorney, Luisa Elkins, Senior Deputy City Attorney, 200 East Santa Clara street- 16th Floor Tower | San Jose | CA | 95113-1905 | |
| 7287196 | City of San Jose | Attn: Richard Doyle, City Attorney, Ed Moran, Assistant City Attorney, Luisa Elkins, Senior Deputy City Attorney, 200 East Santa Clara Street, 16th Floor Tower | San Jose | CA | 95113-1905 | |
| 6070952 | City of San Jose | 200 E Santa Clara St, 10th Floor | San Jose | CA | 95113 | |
| 6012149 | CITY OF SAN JOSE | 200 E SANTA CLARA ST | SAN JOSE | CA | 95113 | |
| 6010825 | CITY OF SAN JOSE | 200 E SANTA CLARA ST 10TH FL | SAN JOSE | CA | 95113-1905 | |
| 6014536 | CITY OF SAN JOSE | 200 E SANTA CLARA ST 14TH FL | SAN JOSE | CA | 95113 | |
| 5867818 | City of San Jose | Confidential - Available Upon Request | | | | |
| 5865460 | CITY OF SAN JOSE | Confidential - Available Upon Request | | | | |
| 5867819 | City of San Jose | Confidential - Available Upon Request | | | | |
| 6070953 | CITY OF SAN JOSE | 200 E. Santa Clara St, 10th FL | San Jose | CA | 95113 | |
| 5867816 | City of San Jose | Confidential - Available Upon Request | | | | |
| 5867815 | City of San Jose | Confidential - Available Upon Request | | | | |
| 4974589 | City of San Jose | 801 N. First St. | San Jose | CA | 95110 | |
| 6014110 | City Of San Jose | Attn: Richard Doyle, City Attorney, 200 E Santa Clara Street, 16th Floor Tower | San Jose | CA | 95113-1905 | |
| 5863192 | City of San Jose | Attn: Richard Doyle, City attorney , 200 East Santa Clara Street, 16th Floor Tower | San Jose | CA | 95113-1905 | |
| 5863192 | City of San Jose | Attn: Richard Doyle, City attorney , 200 East Santa Clara Street, 16th Floor Tower | San Jose | CA | 95113-1905 | |
| 4918479 | CITY OF SAN JOSE | ENTERPRISE ZONE COORDINATOR, 2300 E SANTA CLARA ST | SAN JOSE | CA | 95113 | |
| 4918478 | CITY OF SAN JOSE | ENVIRONMENTAL SERVICES DEPARTMENT, 200 E SANTA CLARA ST 10TH FL | SAN JOSE | CA | 95113-1905 | |
| 5863493 | City of San Jose | Finance, 200 East Santa Clara Street | San Jose | CA | 95113 | |
| 4918476 | CITY OF SAN JOSE | FINANCE DEPT, 200 E SANTA CLARA ST 13TH FL | SAN JOSE | CA | 95113 | |
| 4918477 | CITY OF SAN JOSE | FIRE DEPARTMENT, 200 E SANTA CLARA ST | SAN JOSE | CA | 95113-1905 | |
| 4918480 | CITY OF SAN JOSE | SAN JOSE CLEAN ENERGY (SJCE), 200 E SANTA CLARA ST 14TH FL | SAN JOSE | CA | 95113 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 655 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
656 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6118899 | City of San Jose (San Jose Clean Energy) | Jeanne Sole, City of San Jose, 200 E. Santa Clara Street, Tower 14 | San Jose | CA | 95113 | |
| 4932578 | City of San Jose (San Jose Clean Energy) | 200 E. Santa Clara Street, Tower 14 | San Jose | CA | 95113 | |
| 6070961 | City of San Jose (San Jose Clean Energy) | City of San Jose, 200 E. Santa Clara Street, Tower 14 | San Jose | CA | 95113 | |
| 5865350 | CITY OF SAN JOSE A GOVERNMENTAL AGENCY | Confidential - Available Upon Request | | | | |
| 6116486 | CITY OF SAN JOSE CONVENTIONS ART & ENTERTAIN | 150 West San Carlos Street | San Jose | CA | 95113 | |
| 6116487 | City of San Jose Waste Water Treatment | 700 Los Esteros Road | San Jose | CA | 95134 | |
| 6070962 | CITY OF SAN JOSE, ENVIRONMENTAL SERVICES DEPARTMENT | 200 E SANTA CLARA ST 10TH FL | SAN JOSE | CA | 95113 | |
| 5863494 | City of San Juan Bautista | Finance Clerk, 311 Second | San Juan Bautista | CA | 95045 | |
| 5867820 | City of San Leandro | Confidential - Available Upon Request | | | | |
| 5867821 | City of San Leandro | Confidential - Available Upon Request | | | | |
| 5863495 | City of San Leandro | Finance Director, 835 East 14th Street | San Leandro | CA | 94577 | |
| 6003338 | City of San Leandro-Osakwe, Austine | 835 East 14th Street | san leandro | CA | 94577 | |
| 6041691 | City Of San Luis Obispo | City of San Luis Obispo, Public Utilities, 869 Morro St | San Luis Obispo | CA | 93401 | |
| 4918483 | City of San Luis Obispo | 879 Morro St | San Luis Obispo | CA | 93401 | |
| 5867824 | CITY OF SAN LUIS OBISPO | Confidential - Available Upon Request | | | | |
| 5867823 | CITY OF SAN LUIS OBISPO | Confidential - Available Upon Request | | | | |
| 5867823 | CITY OF SAN LUIS OBISPO | Confidential - Available Upon Request | | | | |
| 6118537 | City Of San Luis Obispo | City of San Luis Obispo, 879 Morro Street | San Luis Obispo | CA | 93401 | |
| 6013566 | CITY OF SAN LUIS OBISPO | P.O. BOX 8112 | SAN LUIS OBISPO | CA | 93403-8112 | |
| 6070968 | City of San Luis Obispo | Public Utilities, 869 Morro St | San Luis Obispo | CA | 93401 | |
| 5863496 | City of San Luis Obispo | Revenue Manager, 990 Palm Street | San Luis Obispo | CA | 93401 | |
| 4918484 | City of San Mateo | 2000 DALE AVE | SAN MATEO | CA | 94401 | |
| 5867826 | City of San Mateo | Confidential - Available Upon Request | | | | |
| 6012496 | CITY OF SAN MATEO | 330 W 20TH AVE | SAN MATEO | CA | 94403-1388 | |
| 5867829 | City of San Mateo | Confidential - Available Upon Request | | | | |
| 5863497 | City of San Mateo | Finance Director, 330 West 20th Avenue | San Mateo | CA | 94403 | |
| 7281021 | City of San Pablo | Confidential - Available Upon Request | | | | |
| 7308303 | City of San Pablo | Lynn Nerland, City Attorney, City Hall, Building 2, 13831 San Pablo Avenue | San Pablo | CA | 94806 | |
| 7308303 | City of San Pablo | Sarah Maroof, Legal Asst., City Hall, Building 2, 13831 San Pablo Avenue | San Pablo | CA | 94806 | |
| 7281021 | City of San Pablo | Confidential - Available Upon Request | | | | |
| 6040324 | City of San Pablo | Public Works Department, 13831 San Pablo Avenue, Building #3 | San Pablo | CA | 94806 | |
| 7308152 | City of San Pablo | City of San Pablo, Attn: Lynn Nerland, City Attorney, City Hall, Building 2, 13831 San Pablo Avenue | San Pablo | CA | 94806 | |
| 6012217 | CITY OF SAN PABLO | Confidential - Available Upon Request | | | | |
| 5867832 | City of San Pablo | Confidential - Available Upon Request | | | | |
| 4918486 | CITY OF SAN PABLO | 2021 MARKET ST | SAN PABLO | CA | 94806 | |
| 4918488 | CITY OF SAN PABLO | ATTN RHONDA RAY, 13831 SAN PABLO AVE | SAN PABLO | CA | 94806 | |
| 4918487 | CITY OF SAN PABLO | CITY HALL, 1 ALVARADO SQ | SAN PABLO | CA | 94806 | |
| 5863498 | City of San Pablo | Finance Director, One Alvarado Square | San Pablo | CA | 94806 | |
| 7284636 | City of San Pablo | Gibbons & Conley, 3480 Buskirk Ave., Suite 200 | Pleasant Hill | CA | 94523 | |
| 7284669 | City of San Rafael | Allen, Glaessner, Hazelwood & Werth, c/o Mark F. Hazelwood and Christina M. Forst, 180 Montgomery Street, Suite 1200 | San Francisco | CA | 94612 | |
| 7283393 | City of San Rafael | Allen, Glaessner, Hazelwood & Werth, c/o Mark F. Hazelwood and Christina M. Frost, 180 Montgomery Street, Suite 1200 | San Francisco | CA | 94612 | |
| 6070977 | City of San Rafael | 111 Morphew St., Nader Mansourian, Public Works Director | San Rafael | CA | 94915 | |
| 5867834 | CITY OF SAN RAFAEL | Confidential - Available Upon Request | | | | |
| 6070978 | City of San Rafael | 1400 5th Ave., Nader Mansourian | San Rafael | CA | 94901 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 656 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
657 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6070979 | City of San Rafael | 1400 Fifth Ave | San Rafael | CA | 94901 | |
| 5867833 | CITY OF SAN RAFAEL | Confidential - Available Upon Request | | | | |
| 4918489 | CITY OF SAN RAFAEL | 618 B STREET | SAN RAFAEL | CA | 94901 | |
| 5863499 | City of San Rafael | Asst. Director of Management Services, 1400 5th Avenue | San Rafael | CA | 94901 | |
| 5803470 | CITY OF SAN RAFAEL | DEPARTMENT OF PUBLIC WORKS, PO BOX 151560 | SAN RAFAEL | CA | 94915-1560 | |
| 6012696 | CITY OF SAN RAFAEL | P.O. BOX 151560 | SAN RAFAEL | CA | 94915-1560 | |
| 6070984 | City of San Rafael | PO Box 151560 | San Rafael | CA | 94915 | |
| 6070985 | City of San Rafael - Fire/Police - SBD for FS 52 & 57 | 210 3RD ST | SAN RAFAEL | CA | 94901 | |
| 5867835 | City of San Rafael Public Works | Confidential - Available Upon Request | | | | |
| 4975147 | CITY OF SAN RAMON | 2226 Camino Ramon | San Ramon | CA | 94583 | |
| 5867836 | CITY OF SAN RAMON | Confidential - Available Upon Request | | | | |
| 6015433 | City of San Ramon | Attn: Candace Daniels, 7000 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 5863500 | City of San Ramon | Financial Services Manager, 7000 Bolinger Canyon Rd | San Ramon | CA | 94583 | |
| 6070989 | CITY OF SAN RAMON - 2401 CROW CANYON RD | One MetroTech Center, North 3rd Floor | Brooklyn | NY | 11201 | |
| 6070990 | CITY OF SAN RAMON - Lighting Project | One MetroTech Center - North 3rd Floor | Brooklyn | NY | 11201 | |
| 4974779 | City of San Ramon - Parks & Community Services | 2222 Camino Ramon | San Ramon | CA | 94583 | |
| 6014170 | CITY OF SAND CITY | 1 PENDERGRASS WAY | SAND CITY | CA | 93955 | |
| 4976393 | City of Sand City | Attn: Finance Director, 1 Sylvan Ave | Sand City | CA | 93955 | |
| 5863501 | City of Sand City | Director of Administrative Services, 1 Sylvan Park | Sand City | CA | 93955 | |
| 4918491 | CITY OF SAND CITY | TAX ADMINSTRATOR, 1 SYLVAN AVE | SAND CITY | CA | 93955 | |
| 5867838 | CITY OF SANGER | Confidential - Available Upon Request | | | | |
| 5867837 | CITY OF SANGER | Confidential - Available Upon Request | | | | |
| 5863502 | City of Sanger | Director of Admin. Services, 1700 Seventh | Sanger | CA | 93657 | |
| 4918493 | CITY OF SANGER | DIRECTOR OF FINANCE, 1700 7TH ST | SANGER | CA | 93657 | |
| 6120934 | City of Santa Clara | Northern California Power Agency, General Manager, 180 Cirby Way | Roseville | CA | 95678 | |
| 6013173 | CITY OF SANTA CLARA | 1500 WARBURTON AVE | SANTA CLARA | CA | 95050 | |
| 6070996 | CITY OF SANTA CLARA | 1601 Civic Center Drive, Suite 105 | Santa Clara | CA | 95050 | |
| 6070997 | CITY OF SANTA CLARA | 2339 GIANERA ST | SANTA CLARA | CA | 95054 | |
| 6116488 | CITY OF SANTA CLARA | 2339 Gianerra St. | Santa Clara | CA | 95050 | |
| 6116489 | CITY OF SANTA CLARA | 560 Roberts Ave. | Santa Clara | CA | 95050 | |
| 6116490 | CITY OF SANTA CLARA | 850 Duane Avenue | Santa Clara | CA | 95050 | |
| 5863503 | City of Santa Clara | Accounting Technician, 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6169100 | City of Santa Clara | Attn: Finance Department, 1500 Warburton Ave | Santa Clara | CA | 95050-3713 | |
| 6071000 | City of Santa Clara | City Manager, 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6071001 | City of Santa Clara | Director of Electric Utilities, 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 5803471 | CITY OF SANTA CLARA | ENGINEERING DIVISION, 1500 WARBURTON AVE | SANTA CLARA | CA | 95050 | |
| 5803472 | CITY OF SANTA CLARA | FINANCE DEPT, 1500 WARBURTON AVE | SANTA CLARA | CA | 95050 | |
| 4918494 | CITY OF SANTA CLARA | MUNICIPAL UTILITIES, 1500 WARBURTON AVE | SANTA CLARA | CA | 95050-3796 | |
| 6014070 | CITY OF SANTA CLARA | P.O. BOX 49067 | SAN JOSE | CA | 95161-9067 | |
| 6014070 | CITY OF SANTA CLARA | VEENA JAISINGH, 1500 WARBURTON AVE | SANTA CLARA | CA | 95050 | |
| 6071004 | City of Santa Clara - SVP DVR | 1601 Civic Center Drive, Suite 105 | Santa Clara | CA | 95050 | |
| 7179364 | City of Santa Clara dba Silicon Valley Power | City of Santa Clara dba Silicon Valley Power, c/o Brian Doyle, City Attorney, 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 7244165 | City of Santa Clara dba Silicon Valley Power | c/o Lisa S Gast, Duncan, Weinberg, Genzer & Pembroke, P.C., 1667 K Street NW, Suite 700 | Washington | DC | 20006 | |
| 7230011 | City of Santa Clara dba Silicon Valley Power | Duncan, Weinberg, Genzer & Pembroke, P.C., c/o Lisa S Gant, 1667 K Street NW, Suite 700 | Washington | DC | 20006 | |
| 7244165 | City of Santa Clara dba Silicon Valley Power | c/o Mark Gorton, Boutin Jones Inc., 555 Capital Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7230011 | City of Santa Clara dba Silicon Valley Power | Boutin Jones Inc., c/o Mark Gordon, 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
658 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7179364 | City of Santa Clara dba Silicon Valley Power | Boutin Jones Inc., c/o Mark Gorton, 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7179364 | City of Santa Clara dba Silicon Valley Power | City of Santa Clara dba Silicon Valley Power, c/o Lisa S Gast, Duncan, Weinberg, Genzer & Pembroke, P.C., 1667 K Street NW, Suite 700 | Washington | DC | 20006 | |
| 4932580 | City of Santa Clara dba Silicon Valley Power | 1500 Warburton Ave | Santa Clara | CA | 95050 | |
| 4932579 | City of Santa Clara dba Silicon Valley Power | 881 Martin Avenue | Santa Clara | CA | 95050 | |
| 7244165 | City of Santa Clara dba Silicon Valley Power | c/o Brian Doyle, City Attorney, 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6071006 | City of Santa Clara dba Silicon Valley Power (SVP) (Black Butte) | 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6071007 | City of Santa Clara dba Silicon Valley Power (SVP) (High Line Canal) | 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6071008 | City of Santa Clara dba Silicon Valley Power (SVP) (Stony Gorge) | 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6071009 | City of Santa Clara, Silicon Valley Power | 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6116491 | CITY OF SANTA CRUZ | 110 California Street | Santa Cruz | CA | 95060 | |
| 6071010 | City of Santa Cruz | 1125 River St. | Santa Cruz | CA | 95062 | |
| 6014440 | CITY OF SANTA CRUZ | 337 LOCUST ST | SANTA CRUZ | CA | 95060 | |
| 6013543 | CITY OF SANTA CRUZ | 809 CENTER ST | SANTA CRUZ | CA | 95060 | |
| 5867850 | City of Santa Cruz | Confidential - Available Upon Request | | | | |
| 6021627 | CITY OF SANTA CRUZ | DEBRA ALLEN, COLLECTIONS, 877 CEDAR ST., SUITE 100 | SANTA CRUZ | CA | 95060 | |
| 4918495 | CITY OF SANTA CRUZ | FINANCE DEPARTMENT, 877 CEDAR ST STE 100 | SANTA CRUZ | CA | 95060 | |
| 6013669 | CITY OF SANTA CRUZ | P.O. BOX 682 | SANTA CRUZ | CA | 95061 | |
| 5863504 | City of Santa Cruz | Revenue & Taxation Manager, 809 Center Street, Room 8 | Santa Cruz | CA | 95060 | |
| 4918496 | CITY OF SANTA CRUZ | SANTA CRUZ MUNICIPAL UTILITIES, 212 LocuSt St | SantaCruz | CA | 95060 | |
| 6010710 | CITY OF SANTA MARIA | 110 E COOK ST | SANTA MARIA | CA | 93454 | |
| 6071013 | City of Santa Maria | 810 West Church | Santa Maria | CA | 93458 | |
| 5863505 | City of Santa Maria | Deputy City Clerk, 110 E. Cook Street, Room 3 | Santa Maria | CA | 93454 | |
| 5833343 | City of Santa Maria | Finance Department, 110 E Cook St. Room 6 | Santa maria | CA | 93454 | |
| 6071015 | CITY OF SANTA MARIA - 120 E MAIN ST | 245 Market St., MC N10D | San Francisco | CA | 94105 | |
| 4918500 | CITY OF SANTA MARIA ALARM | PERMIT PROGRAM, PO Box 140548 | IRVING | TX | 75014 | |
| 7223278 | City of Santa Rosa | Confidential - Available Upon Request | | | | |
| 4945322 | City of Santa Rosa | City Of Santa Rosa Office Of City Attorney, Sue A. Gallagher, Adam Abel, Jenica Hepler, 100 Santa Rosa Avenue, Room 8 | Santa Rosa | CA | 95404 | |
| 5951097 | City of Santa Rosa | Sue A. Gallagher, Adam Abel, Jenica Hepler, City Of Santa Rosa Office Of City Attorney, 100 Santa Rosa Avenue, Room 8 | Santa Rosa | Ca | 95404 | |
| 7222815 | City of Santa Rosa | Confidential - Available Upon Request | | | | |
| 7223278 | City of Santa Rosa | Confidential - Available Upon Request | | | | |
| 5912876 | City of Santa Rosa | Emma Walton, Deputy Director of Engineering, City of Santa Rosa, 69 Stony Circle | Santa Rosa | CA | 90504 | |
| 5912876 | City of Santa Rosa | Jenica Hepler, Deputy City Attorney, City of Santa Rosa Office of City Attorney, 100 Santa Rosa Avenue, Room 8 | Santa Rosa | CA | 90504 | |
| 6028371 | CITY OF SANTA ROSA | % REVENUE & COLLECTIONS, PO BOX 1673 | SANTA ROSA | CA | 95402 | |
| 6140758 | CITY OF SANTA ROSA | Confidential - Available Upon Request | | | | |
| 6140681 | CITY OF SANTA ROSA | Confidential - Available Upon Request | | | | |
| 6142072 | CITY OF SANTA ROSA | Confidential - Available Upon Request | | | | |
| 6116492 | CITY OF SANTA ROSA | 2060 W. College Ave. | Santa Rosa | CA | 95401 | |
| 6116493 | CITY OF SANTA ROSA | 4300 Llano Road | Santa Rosa | CA | 95407 | |
| 6014173 | CITY OF SANTA ROSA | Confidential - Available Upon Request | | | | |
| 6014444 | CITY OF SANTA ROSA | 90 SANTA ROSA AVE | SANTA ROSA | CA | 95404 | |
| 6116094 | CITY OF SANTA ROSA | Attn: Stephanie Valkovic, POST OFFICE BOX 1678 | SANTA ROSA | CA | 95402 | |
| 6140619 | CITY OF SANTA ROSA | Confidential - Available Upon Request | | | | |
| 6144140 | CITY OF SANTA ROSA | Confidential - Available Upon Request | | | | |
| 6146760 | CITY OF SANTA ROSA | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6145214 | CITY OF SANTA ROSA | Confidential - Available Upon Request | | | | |
| 6145321 | CITY OF SANTA ROSA | Confidential - Available Upon Request | | | | |
| 6146262 | CITY OF SANTA ROSA | Confidential - Available Upon Request | | | | |
| 6142796 | CITY OF SANTA ROSA | Confidential - Available Upon Request | | | | |
| 6041692 | CITY OF SANTA ROSA | C/O REVENUE & COLLECTIONS, PO BOX 1673 | SANTA ROSA | CA | 95402 | |
| 5863506 | City of Santa Rosa | Chief Financial Officer, 90 Santa Rosa Ave., 2nd Floor | Santa Rosa | CA | 95404 | |
| 6139828 | CITY OF SANTA ROSA | Confidential - Available Upon Request | | | | |
| 6013176 | CITY OF SANTA ROSA | P.O. BOX 1658 | SANTA ROSA | CA | 95402-1658 | |
| 6012839 | CITY OF SANTA ROSA | P.O. BOX 1673 | SANTA ROSA | CA | 95402 | |
| 5803475 | CITY OF SANTA ROSA | PO BOX 1678 | SANTA ROSA | CA | 95402 | |
| 6142177 | CITY OF SANTA ROSA | Confidential - Available Upon Request | | | | |
| 4918501 | CITY OF SANTA ROSA | Santa Rosa City Hall, 100 Santa Rosa Avenue | SantaRosa | CA | 95404 | |
| 4918504 | CITY OF SANTA ROSA FIRE DEPT | 2373 CIRCADIAN WAY | SANTA ROSA | CA | 95407 | |
| 6141624 | CITY OF SANTA ROSA HIGH SCHOOL DIST | Confidential - Available Upon Request | | | | |
| 6142166 | CITY OF SANTA ROSA SCHOOL DIST | Confidential - Available Upon Request | | | | |
| 5995720 | City of Santa Rosa Water Engineering Services | 100 Santa Rosa Avenue, Room 5 | Santa Rosa | CA | 95407 | |
| 6013925 | CITY OF SARATOGA | 13777 FRUITVALE AVENUE | SARATOGA | CA | 95070 | |
| 5863507 | City of Saratoga | Administrative Services Director, 13777 Fruitvale Avenue | Saratoga | CA | 95070 | |
| 6071020 | CITY OF SARATOGA - 13777 FRUITVALE AVE | 245 Market Street MC N10D | San Francisco | CA | 94105 | |
| 6013534 | CITY OF SAUSALITO | 420 LITHO ST | SAUSALITO | CA | 94965 | |
| 5863508 | City of Sausalito | Finance Director, 420 Litho Street | Sausalito | CA | 94965 | |
| 6010734 | CITY OF SAUSALITO /LESLIE POORTMAN | PO BOX 269120 | SACRAMENTO | CA | 95826 | |
| 6071024 | City of Scotts Valley | 1 Civic Center Drive | Scotts Valley | CA | 95066 | |
| 6013891 | CITY OF SCOTTS VALLEY | 701 LUNDY LANE | SCOTTS VALLEY | CA | 95066 | |
| 5863509 | City of Scotts Valley | Finance Director, One Civic Center Drive | Scotts Valley | CA | 95066 | |
| 4918507 | CITY OF SCOTTS VALLEY | PUBLIC WORKS DEPT, 701 LUNDY LANE | SCOTTS VALLEY | CA | 95066 | |
| 6071027 | CITY OF SCOTTS VALLEY - 1 CIVIC CENTER DR | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6071028 | CITY OF SCOTTS VALLEY - 151 VINE HILL SCHOOL RD | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 6071029 | CITY OF SCOTTS VALLEY - 268 KINGS VILLAGE RD | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 6071030 | CITY OF SCOTTS VALLEY - 361 KINGS VILLAGE RD | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 6071031 | CITY OF SCOTTS VALLEY - 370 KINGS VILLAGE RD | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 6071032 | CITY OF SCOTTS VALLEY - 700 LUNDY LN | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6071033 | CITY OF SCOTTS VALLEY - COR SKYPARK DR & | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 4918508 | CITY OF SCOTTS VALLEY CITY HALL | TAX ADMINISTRATOR, ONE CIVIC CENTER DR | SCOTTS VALLEY | CA | 95066 | |
| 5865068 | CITY OF SEASIDE | Confidential - Available Upon Request | | | | |
| 5863510 | City of Seaside | Finance Director, 440 Harcourt Avenue | Seaside | CA | 93955 | |
| 6071036 | CITY OF SEATTLE, SEATTLE CITY LIGHT | TREASURY DEPT ACCOUNTS RECEIVA | SEATTLE | WA | 98124 | |
| 5863511 | City of Sebastopol | Finance Director, 7120 Bodega Avenue | Sebastopol | CA | 95472 | |
| 4918511 | CITY OF SELMA | 1710 TUCKER ST | SELMA | CA | 93662 | |
| 5863512 | City of Selma | Accountant, 1710 Tucker Street | Selma | CA | 93662 | |
| 6071041 | CITY OF SHAFTER | 245 Market Street MC N10D | San Francisco | CA | 94105 | |
| 5867851 | City of Shafter | Confidential - Available Upon Request | | | | |
| 5863513 | City of Shafter | City Manager, 336 Pacific Avenue | Shafter | CA | 93263 | |
| 5863514 | City of Shasta Lake | Finance Services Manager, 1650 Stanton Drive | Shasta Lake | CA | 96019 | |
| 5803476 | CITY OF SHASTA LAKE | PO BOX 777 | SHASTA LAKE | CA | 96019 | |
| 6116494 | City of Shasta Lake (Electric) | Attn: Kevin Estabrook, Electric Operations ManagerTrent Drenon, PO Box 777 | Shasta Lake | CA | 96019 | |
| 4974680 | City of Soledad | Donald T. Wilcox, Public Works Director, 248 Main Street, P.O. Box 156 | Soledad | CA | 93960 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 659 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
660 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5867852 | CITY OF SOLEDAD | Confidential - Available Upon Request | | | | |
| 5867853 | CITY OF SOLEDAD | Confidential - Available Upon Request | | | | |
| 5863515 | City of Soledad | Finance Officer, 248 Main Street | Soledad | CA | 93960 | |
| 4918514 | CITY OF SOLEDAD FINANCE DIRECTOR | 248 MAIN ST | SOLEDAD | CA | 93960 | |
| 4918515 | CITY OF SOLVANG | 1644 OAK ST | SOLVANG | CA | 93463 | |
| 4918515 | CITY OF SOLVANG | 1644 OAK ST | SOLVANG | CA | 93463 | |
| 5863516 | City of Solvang | Sr. Account Clerk, 1644 Oak Street | Solvang | CA | 93463 | |
| 6139888 | CITY OF SONOMA | Confidential - Available Upon Request | | | | |
| 5863517 | City of Sonoma | City Clerk, 1 The Plaza | Sonoma | CA | 95476 | |
| 4918516 | City of SONOMA | NO 1 THE PLAZA | SONOMA | CA | 95476-6690 | |
| 5864700 | City of Sonoma | Confidential - Available Upon Request | | | | |
| 4918517 | CITY OF SONOMA | SONOMA VALLEY FIRE/ RESCUE AUTH, 630 2ND ST WEST | SONOMA | CA | 95476 | |
| 6071051 | CITY OF SONOMA - Streetlights | No 1 The Plaza | Sonoma | CA | 95476 | |
| 5863518 | City of Sonora | Finance Director, 94 N. Washington Street | Sonora | CA | 95370 | |
| 4918518 | CITY OF SONORA | TAX COLLECTOR | SONORA | CA | 95370 | |
| 6013287 | CITY OF SOUTH SAN FRANCISCO | 315 MAPLE AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6071054 | CITY OF SOUTH SAN FRANCISCO | 33 ARROYO DR #S | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5016770 | City of South San Francisco | Confidential - Available Upon Request | | | | |
| 6022587 | City of South San Francisco | 555 12th Street, Suite 1500 | Oakland | CA | 94607 | |
| 4974591 | City of South San Francisco | C/O Executive Director (Dean Grubl), 255 S. Airport Boulevard | South San Francisco | CA | 94080 | |
| 5803477 | CITY OF SOUTH SAN FRANCISCO | PO BOX 711 | SOUTH SAN FRANCISCO | CA | 94083 | |
| 5863519 | City of South San Francisco | Revenue Auditor, 400 Grand Avenue | So. San Francisco | CA | 94080 | |
| 4918520 | CITY OF ST HELENA | 1480 MAIN ST | ST HELENA | CA | 94574 | |
| 6013656 | CITY OF STOCKTON | 22 E MARKET ST | STOCKTON | CA | 95202 | |
| 6116495 | City of Stockton | 2500 Navy Drive | Stockton | CA | 95206 | |
| 6013025 | City of Stockton | 425 N EL DORADO ST | STOCKTON | CA | 95202 | |
| 4974112 | City of Stockton | 425 N. El Dorado Street, 2nd Floor | Stockton | CA | 95202 | |
| 5865121 | CITY OF STOCKTON | Confidential - Available Upon Request | | | | |
| 7260344 | City of Stockton | Attn: Dana A. Suntag, Esq., 5757 Pacific Avenue, Suite 222 | Stockton | CA | 95207 | |
| 6025814 | City of Stockton | Attn: Jamil R. Ghannam, Deputy City Attorney, 425 N. El Dorado Street, 2nd Floor | Stockton | CA | 95202 | |
| 5863520 | City of Stockton | City Manager, 425 No. El Dorado Street | Stockton | CA | 95202 | |
| 5803478 | CITY OF STOCKTON | CITY OF STOCKTON/UTILITIES, 425 N EL DORADO ST | STOCKTON | CA | 95202 | |
| 6009419 | CITY OF STOCKTON | DEPARTMENT OF PUBLIC WORKS, 22 EAST WEBER AVE, ROOM 301 | STOCKTON | CA | 95202-2317 | |
| 5803479 | CITY OF STOCKTON | DIRECTOR OF FINANCE CITY HALL, 425 N EL DORADO ST | STOCKTON | CA | 95202 | |
| 5863900 | CITY OF STOCKTON | POLICE DEPT, 22 E MARKET ST | STOCKTON | CA | 95202 | |
| 6071060 | City of Stockton Police Dept | CITY OF STOCKTON, POLICE DEPT, 22 E MARKET ST | STOCKTON | CA | 95202 | |
| 4918523 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD. | SUISUN | CA | 94585 | |
| 5863521 | City of Suisun City | Administrative Services Director, 701 Civic Center Blvd. | Suisun City | CA | 94585 | |
| 6116496 | CITY OF SUNNYVALE | 1444 Borregas Avenue | Sunnyvale | CA | 94086 | |
| 5865028 | CITY OF SUNNYVALE | Confidential - Available Upon Request | | | | |
| 5867854 | City of Sunnyvale | Confidential - Available Upon Request | | | | |
| 4918524 | CITY OF SUNNYVALE | 650 W OLIVE AVE | SUNNYVALE | CA | 94088-4000 | |
| 4918525 | CITY OF SUNNYVALE | ATTN TREASURY DEPT, 650 W OLIVE AVE | SUNNYVALE | CA | 94088-3707 | |
| 5863522 | City of Sunnyvale | Director of Finance, 650 W. Olive Avenue | Sunnyvale | CA | 94088 | |
| 5803480 | CITY OF SUNNYVALE | PO BOX 3707 | SUNNYVALE | CA | 94088-3707 | |
| 6071065 | City of Sunnyvale 1444 Borregas Ave, Sunnyvale, CA | 1444 Borregas Ave | Sunnyvale | CA | 94089 | |
| 4918526 | CITY OF SUNNYVALE-DEPT OF PUBLIC | WORKS, 456 W OLIVE AVE | SUNNYVALE | CA | 94088-3707 | |
| 4918527 | CITY OF SUSANVILLE | LASSEN COUNTY APCD, 66 NORTH LASSEN | SUSANVILLE | CA | 96130 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 660 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 661 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5863523 | City of Sutter Creek | Administrative Assistant, 18 Main Street | Sutter Creek | CA | 95685 | |
| 4918528 | CITY OF SUTTER CREEK | CALIFORNIA, 18 MAIN ST | SUTTER CREEK | CA | 95685 | |
| 4918529 | CITY OF TACOMA WASHINGTON | MUNICIPAL GOVERNMENT, 733 MARKET ST RM 23 | TACOMA | WA | 98402 | |
| 6014109 | CITY OF TAFT | 209 E KERN ST | TAFT | CA | 93268 | |
| 5863524 | City of Taft | Account Clerk II, 209 Kern Street | Taft | CA | 93268 | |
| 5863525 | City of Tehama | Finance Director, 460 C Street | Tehama | CA | 96090 | |
| 5863526 | City of Tiburon | Finance Director, 1505 Tiburon Blvd. | Tiburon | CA | 94920 | |
| 6071074 | City of Tracy | 333 Civic Center Plaza | Tracy | CA | 95376 | |
| 6012518 | CITY OF TRACY | 333 CIVIC CENTER PLZ | TRACY | CA | 95376 | |
| 5863527 | City of Tracy | CITY OF TRACY, 333 CIVIC CENTER PLAZA | TRACY | CA | 95376 | |
| 5863226 | City of Tracy | Finance Director, 333 Civic Center Plaza | Tracy | CA | 95376 | |
| 4918532 | CITY OF TRACY | FIRE DEPARTMENT, 333 CIVIC CENTER PLAZA | TRACY | CA | 95376 | |
| 4918533 | CITY OF TRACY | FIRE DEPARTMENT, 835 CENTRAL AVE | TRACY | CA | 95376 | |
| 4918534 | CITY OF TRINIDAD | 463 TRINITY ST | TRINIDAD | CA | 95570 | |
| 5863528 | City of Trinidad | City Clerk, 409 Trinity Street | Trinidad | CA | 95570 | |
| 6013149 | CITY OF TURLOCK | 144 S BROADWAY | TURLOCK | CA | 95380-5454 | |
| 4918535 | CITY OF TURLOCK | FINANCE OFFICE, 144 S BROADWAY | TURLOCK | CA | 95380-5454 | |
| 5863529 | City of Turlock | Sr. Accountant, 156 S. Broadway, Suite 110 | Turlock | CA | 95380 | |
| 5864430 | City of Ukiah | Confidential - Available Upon Request | | | | |
| 6116497 | City of Ukiah | Attn: Tim Santo, Superintendent; Mel Grandi, 1320 Airport Road | Ukiah | CA | 95482 | |
| 5863530 | City of Ukiah | City Manager, 300 Seminary Avenue | Ukiah | CA | 95482 | |
| 4918538 | CITY OF UNION CITY | 1154 WHIPPLE RD | UNION CITY | CA | 94587 | |
| 6013384 | CITY OF UNION CITY | 34009 ALVARADO-NILES ROAD | UNION CITY | CA | 94587 | |
| 6013384 | CITY OF UNION CITY | 34009 ALVARADO-NILES ROAD | UNION CITY | CA | 94587 | |
| 5863531 | City of Union City | Administrative Services Director, 34009 Alvarado-Niles Road | Union City | CA | 94587 | |
| 5821417 | City of Union City | Finance Department, 34009 Alvarado-Niles Rd | Union City | CA | 94587 | |
| 6013374 | CITY OF VACAVILLE | 650 MERCHANT ST | VACAVILLE | CA | 95688 | |
| 5803481 | CITY OF VACAVILLE | ACCOUNTS RECEIVABLE, 650 MERCHANT ST | VACAVILLE | CA | 95688 | |
| 5863532 | City of Vacaville | Finance Manager, 650 Merchant Street | Vacaville | CA | 95688 | |
| 6014406 | CITY OF VALLEJO | 111 AMADOR ST | VALLEJO | CA | 94590 | |
| 6071086 | CITY OF VALLEJO | 2954 Hwy 32 Ste. 1300 | Chico | CA | 95973 | |
| 6014427 | CITY OF VALLEJO | 555 SANTA CLARA ST | VALLEJO | CA | 94590 | |
| 6010727 | CITY OF VALLEJO | 555 SANTA CLARA ST | VALLEJO | CA | 94940 | |
| 6013034 | CITY OF VALLEJO | 555 SANTA CLARA ST | VALLEJO | CA | 94590-5922 | |
| 5863533 | City of Vallejo | Asst. Finance Director, 555 Santa Clara Street | Vallejo | CA | 94589 | |
| 6043431 | City of Vallejo | Attn: Mayor, 555 Santa Clara Street | Vallejo | CA | 94589 | |
| 4949959 | City of Vallejo | Claudia Quintana, Vallejo City Attorney, Third Floor, 555 Santa Clara Street | Vallejo | CA | 94590 | |
| 4918541 | CITY OF VALLEJO | DEPT OF PUBLIC WORKS, 555 SANTA CLARA ST | VALLEJO | CA | 94940 | |
| 4976410 | City of Vallejo | Ron Gerber, 555 Santa Clara St | Vallejo | CA | 94590 | |
| 4918542 | CITY OF VALLEJO | VALLEJO POLICE DEPARTMENT, 111 AMADOR ST | VALLEJO | CA | 94590 | |
| 6024693 | City of Vallejo | Attn: Mayor or City Attorney, 555 Santa Clara Street | Vallejo | CA | 94589 | |
| 6118650 | City of Vernon | Shawn Sharif, City of Vernon, 4305 Santa Fe Ave. | Vernon | CA | 90058 | |
| 4932581 | City of Vernon | 4305 Santa Fe Ave. | Vernon | CA | 90058 | |
| 6116498 | City of Vernon Public Utilities | Attn: Todd Dusenberry, Assitant General Manager; Kelly Nguyen, 4305 S. Santa Fe Avenue | Vernon | CA | 90058 | |
| 6013857 | CITY OF VICTORVILLE | 14343 CIVIC DR | VICTORVILLE | CA | 92392 | |
| 5863534 | City of Victorville | City Clerk, 14343 Civic Drive | Victorville | CA | 92392 | |
| 4918544 | CITY OF WALNUT CREEK | 1666 N MAIN ST | WALNUT CREEK | CA | 94596 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5863535 | City of Walnut Creek | Finance Manager, 1666 N. Main Street | Walnut Creek | CA | 94596 | |
| 6071096 | CITY OF WALNUT CREEK - City Hall/Police Station | 1666 N Main St, 2nd Floor | Walnut Creek | CA | 94596 | |
| 6071097 | CITY OF WALNUT CREEK - Shadelands + PGs | 1666 N Main St, 2nd Floor | Walnut Creek | CA | 94596 | |
| 6071098 | CITY OF WALNUT CREEK -STREETLIGHT | 245 Market St, Mail Code N10D | San Francisco | CA | 94105 | |
| 7281509 | City of Warren Police and Fire Retirement System | Andrew David Behlmann, Counsel, Lowenstein Sandler LLP, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 7281509 | City of Warren Police and Fire Retirement System | Lowenstein Sandler LLP, Attn: Michael S. Etkin and Andrew Behlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 6123096 | City of Warren Police and Fire Retirement System, | Promisloff Law, PC, David M. Promisloff, 5 Great Valley Pkwy., Suite 210 | Malvern | PA | 19355 | |
| 6123097 | City of Warren Police and Fire Retirement System, | Robbins Arroyo LLP, George C. Aguilar, 600 B Street, Suite 1900 | San Diego | CA | 92101 | |
| 6123099 | City of Warren Police and Fire Retirement System, | Robbins Arroyo LLP, Lindsey C. Herzik, 600 B Street, Suite 1900 | San Diego | CA | 92101 | |
| 6123094 | City of Warren Police and Fire Retirement System, | Robbins Geller Rudman & Dowd LLP, Brian Edward Cochran, 655 W. Broadway, Suite 1900 | San Diego | CA | 92101 | |
| 6123095 | City of Warren Police and Fire Retirement System, | Robbins Geller Rudman & Dowd LLP, Darren Jay Robbins, 655 W. Broadway, Suite 1900 | San Diego | CA | 92101 | |
| 6007928 | City of Warren Police and Fire Retirement System, | Robbins Geller Rudman, Post Montgomery Center, One Montgomery Street | San Francisco | CA | 94104 | |
| 6013438 | CITY OF WASCO | 764 E STREET | WASCO | CA | 93280 | |
| 7221916 | CITY OF WASCO | ATTN: ACCOUNTS PAYABLE, 764 E ST | WASCO | CA | 93280-1930 | |
| 5863536 | City of Wasco | Finance Director, 746 Eighth Street | Wasco | CA | 93280 | |
| 5863537 | City of Waterford | Administrative Clerk, 320 E Street | Waterford | CA | 95386 | |
| 6013471 | CITY OF WATSONVILLE | 250 MAIN STREET | WATSONVILLE | CA | 95076 | |
| 6071102 | City of Watsonville | 250 Main Street | Watsonville | CA | 95077 | |
| 6010743 | CITY OF WATSONVILLE | 275 MAIN ST 4TH FLR | WATSONVILLE | CA | 95076 | |
| 6071103 | City of Watsonville | 275 Main St., Suite 400, 4th Floor | Watsonville | CA | 95076 | |
| 5996687 | City of Watsonville | 3043 Gold Cancal Dr., Suite 200 | Rancho Cordova | CA | 95670 | |
| 6116499 | CITY OF WATSONVILLE | 401 Panabaker Road | Watsonville | CA | 95076 | |
| 5863538 | City of Watsonville | Admin. Services Director, 250 Main Street | Watsonville | CA | 95076 | |
| 4976399 | City of Watsonville | Attn: Finance Director, 250 Main Street | Watsonville | CA | 95076 | |
| 4918547 | CITY OF WATSONVILLE | WATSONVILLE WASTE WATER TREATMENT, 250 MAIN STREET | WATSONVILLE | CA | 95076 | |
| 5999101 | City of Watsonville-Kayser, Beau | 500 Clearwater Lane | Watsonville | CA | 95076 | |
| 6071106 | CITY OF WATSONVILLE-W Beach St | 804 Estates Drive, Ste #202 | Aptos | CA | 95003 | |
| 4918550 | CITY OF WEST SACRAMENTO | 1110 W CAPITAL AVE | WEST SACRAMENTO | CA | 95691 | |
| 6013127 | CITY OF WEST SACRAMENTO | 1110 W CAPITOL AVE | WEST SACRAMENTO | CA | 95691 | |
| 5867857 | City of West Sacramento | Confidential - Available Upon Request | | | | |
| 5867858 | City of West Sacramento | Confidential - Available Upon Request | | | | |
| 5863539 | City of West Sacramento | Finance Director, 1110 West Capitol Ave | West Sacramento | CA | 95691 | |
| 4918551 | CITY OF WEST SACRAMENTO | FIRE DEPARTMENT, 2040 LAKE WASHINGTON BLVD | WEST SACRAMENTO | CA | 95691 | |
| 4918549 | CITY OF WEST SACRAMENTO | WATER DEPT, 1110 W CAPITOL AVE | WEST SACRAMENTO | CA | 95691 | |
| 4918552 | CITY OF WHEATLAND | 111 C ST | WHEATLAND | CA | 95692 | |
| 5863540 | City of Wheatland | City Clerk, 111 C Street | Wheatland | CA | 95692 | |
| 4918553 | CITY OF WILLIAMS | 810 E ST | WILLIAMS | CA | 95987 | |
| 5863541 | City of Williams | City Administrator, 810 E Street | Williams | CA | 95987 | |
| 5864784 | CITY OF WILLIAMS | Confidential - Available Upon Request | | | | |
| 6071113 | CITY OF WILLIAMS - CITY HALL | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 90670 | |
| 6071114 | CITY OF WILLIAMS - NORTHVIEW PARK | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6071115 | CITY OF WILLIAMS - OLD GYM | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6071116 | CITY OF WILLIAMS - POLICE STATION | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 662 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
663 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6071117 | CITY OF WILLIAMS - PUBLIC WORKS | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6071118 | CITY OF WILLIAMS - WATER DEPT. | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6071119 | CITY OF WILLIAMS - WATER TREATMENT PLANT | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6003825 | CITY OF WILLIAMS-MITCHELL, MICHAEL | P.O.Box 310 | WILLIAMS | CA | 95987 | |
| 6014106 | CITY OF WILLITS | 111 E COMMERCIAL ST | WILLITS | CA | 95490 | |
| 5864383 | CITY OF WILLITS | Confidential - Available Upon Request | | | | |
| 4918554 | CITY OF WILLITS | CITY HALL, 111 E COMMERCIAL ST | WILLITS | CA | 95490 | |
| 5863542 | City of Willits | City Manager, 111 E. Commercial | Willits | CA | 95490 | |
| 5867859 | CITY OF WILLOWS | Confidential - Available Upon Request | | | | |
| 4918555 | CITY OF WILLOWS | CITY HALL FINANCE OFFICE, 201 N LASSEN ST | WILLOWS | CA | 95988 | |
| 5863543 | City of Willows | City Manager, 201 North Lassen Street | Willows | CA | 95988 | |
| 5863544 | City of Windsor | Accounting Manager, PO BOX 100 | Windsor | CA | 95492 | |
| 6013248 | CITY OF WINTERS | 318 FIRST ST | WINTERS | CA | 95694 | |
| 4918556 | CITY OF WINTERS | CITY MANAGER, 318 FIRST ST | WINTERS | CA | 95694 | |
| 5863545 | City of Winters | Finance Officer, 318 First Street | Winters | CA | 95694 | |
| 4918557 | CITY OF WOODLAKE | 350 N VALENCIA BLVD | WOODLAKE | CA | 93286 | |
| 5863546 | City of Woodlake | Accounting Manager, 350 North Valencia Blvd | Woodlake | CA | 93286 | |
| 6012968 | CITY OF WOODLAND | 300 FIRST ST | WOODLAND | CA | 95695 | |
| 4918559 | CITY OF WOODLAND | CITY OF WOODLAND UTILITIES, 300 First Street | Woodland | CA | 95695 | |
| 5803483 | CITY OF WOODLAND | ENGINEERING DIVISION, 300 FIRST ST | WOODLAND | CA | 95695 | |
| 4918558 | CITY OF WOODLAND | FINANCE DEPT, 300 1ST ST | WOODLAND | CA | 95695 | |
| 5863547 | City of Woodland | Finance Director, 300 First Street | Woodland | CA | 95695 | |
| 6013525 | CITY OF WOODLAND | P.O. BOX 13819 | SACRAMENTO | CA | 95853-3819 | |
| 4918560 | CITY OF WOODLAND | POLICE DEPT, 1000 LINCOLN AVE | WOODLAND | CA | 95695 | |
| 5863548 | City of Woodside | Town Manager, P.O BOX 620005 | Woodside | CA | 94062 | |
| 5863549 | City of Yountville | Finance Director, 6550 Yount Street | Yountville | CA | 94599 | |
| 6071136 | City of Yuba | 1185 Market St | Yuba Ciy | CA | 95991 | |
| 6071137 | City of Yuba | 1201 Civic Center Blvd. | Yuba City | CA | 95993 | |
| 6011432 | CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD | YUBA CITY | CA | 95993 | |
| 5863550 | City of Yuba City | Administrative Services Director, 1201 Civic Center Blvd. | Yuba City | CA | 95993 | |
| 7166572 | City of Yuba City | Attn: Finance Director, 1201 Civic Center Boulevard | Yuba City | CA | 95993 | |
| 6003651 | City Real Estate, River | PO BOX 612, att. Lawrence Gonzi | CARMICHAEL | CA | 95609 | |
| 4941598 | City Real Estate, River | PO BOX 612 | CARMICHAEL | CA | 95609 | |
| 6012420 | CITY RISE INC | 18826 N LOWER SACRAMENTO RD E | WOODBRIDGE | CA | 95258 | |
| 5805142 | City Rise, Inc. | 1040 W. Kettleman Lane #388 | Lodi | CA | 95240 | |
| 6009042 | City Slicker Farms | Confidential - Available Upon Request | | | | |
| 4918563 | CITY TEAM MINISTRIES | 2304 ZANKER RD | SAN JOSE | CA | 95131 | |
| 7210342 | City Towel & Dust, Inc. | Confidential - Available Upon Request | | | | |
| 7210342 | City Towel & Dust, Inc. | Confidential - Available Upon Request | | | | |
| 4918564 | CITY TREASURER CITY OF W SACRAMENTO | 1951 S RIVER RD | WEST SACRAMENTO | CA | 95691 | |
| 5867862 | CITY VENTURES | Confidential - Available Upon Request | | | | |
| 5867863 | City Ventures Homebuilding, LLC | Confidential - Available Upon Request | | | | |
| 6040129 | City Wide Property Services, Inc. | 3054 Gold Canal Drive | Rancho Cordova | CA | 95670 | |
| 4918565 | CITY YEAR INC | 287 COLUMBUS AVE | BOSTON | MA | 02116 | |
| 6010604 | CITY/COUNTY ASSN OF GOVERNMENTS | 555 COUNTY CENTER 5TH FL | REDWOOD CITY | CA | 94063 | |
| 6071158 | CITY/COUNTY ASSN OF GOVERNMENTS, CCAG | 555 COUNTY CENTER 5TH FL | REDWOOD CITY | CA | 94063 | |
| 6071159 | CITYOF GILROY- SUNRISE PARK | 27611 LA PAZ RD, STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 5867864 | CITYSPACES 333 LLC | Confidential - Available Upon Request | | | | |
| 4918567 | CITZENS TELECOMMUNICATIONS | COMPANY OF CALIFORNIA INC, 401 Merritt 7 | Norwalk | CT | 06851 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 663 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
664 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6013442 | CITZENS TELECOMMUNICATIONS | P.O. BOX 92713 | ROCHESTER | NY | 14692 | |
| 5889070 | Ciu, Adam P. | Confidential - Available Upon Request | | | | |
| 5999144 | Ciuffo, John | Confidential - Available Upon Request | | | | |
| 6134099 | CIUFO CLARA L ETAL | Confidential - Available Upon Request | | | | |
| 5933643 | Civello, Joe | Confidential - Available Upon Request | | | | |
| 7225264 | Civello, Joseph | Confidential - Available Upon Request | | | | |
| 5867865 | CIVIC CENTER 14, LP | Confidential - Available Upon Request | | | | |
| 5806529 | Civic Center Sqaure, Inc | 906 'N' Street, Suite 200 | Fresno | CA | 93721 | |
| 6071162 | CIVIC CENTER SQUARE INC - 2310 TULARE ST | 906 N Street, Suite 200 | Fresno | CA | 93721 | |
| 6071163 | CIVIC CENTER SQUARE INC - 2444 MAIN ST | 906 N Street, Suite 200 | Fresno | CA | 93721 | |
| 6071164 | CIVIC CENTER SQUARE INC - 2445 CAPITOL ST - FRESNO | 906 N Street, Suite 200 | Fresno | CA | 93721 | |
| 6071165 | CIVIC CENTER SQUARE INC - 906 N ST - FRESNO | 906 N Street, Suite 200 | Fresno | CA | 93721 | |
| 6071166 | Civic Center Square Inc. | CIVIC CENTER SQUARE INC, 906 N ST STE 200 | FRESNO | CA | 93721 | |
| 6116096 | CIVIC CENTER SQUARE, INC. | 906 N ST, SUITE 200 | FRESNO | CA | 93721 | |
| 6116096 | CIVIC CENTER SQUARE, INC. | 906 N ST, SUITE 200 | FRESNO | CA | 93721 | |
| 4918569 | CIVIC PRIDE | 1300 CLAY ST STE 600 | OAKLAND | CA | 94612 | |
| 5901824 | Civico, Valentin | Confidential - Available Upon Request | | | | |
| 6071167 | Civico, Valentin | Confidential - Available Upon Request | | | | |
| 4918570 | CIVIL AIR PATROL | 105 S HANSELL ST | MAXWELL AFB | AL | 36112 | |
| 6116500 | CIVIL ENGINEERING; GS-00P-97-BSD-0043 | Fitzgerald Blvd. 1000' W. of Lancaster Blvd. | Edwards AFB | CA | 93523 | |
| 4918571 | CIVIL JUSTICE ASSOCIATION OF | CALIFORNIA, 1201 K ST STE 1850 | SACRAMENTO | CA | 95814 | |
| 6012172 | CIVTEL INC | 3501 SUNRISE BLVD STE 15 | RANCHO CORDOVA | CA | 95670 | |
| 5822129 | Civtel, Inc. | 3501 Sunrise Blvd Ste 15 | Rancho Cordova | CA | 95742 | |
| 6071178 | CJ PEOPLES | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4932977 | CJG Legal | 200 Pringle Ave. Suite 400 | Walnut Creek | CA | 94596 | |
| 4932977 | CJG Legal | 200 Pringle Ave. Suite 400 | Walnut Creek | CA | 94596 | |
| 5867866 | CJS DEVELOPMENT II | Confidential - Available Upon Request | | | | |
| 6130455 | CJW ESTATE VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 6011309 | CK BUILDERS INC | 14455 MORNINGSIDE | ATASCADERO | CA | 93422 | |
| 5867867 | CL Assets, LLC | Confidential - Available Upon Request | | | | |
| 7139943 | CLA. C, a minor child (Michael Cantarutti, parent) | Confidential - Available Upon Request | | | | |
| 4982455 | Claar, Clifford | Confidential - Available Upon Request | | | | |
| 5867868 | Claassen, Brian | Confidential - Available Upon Request | | | | |
| 5899781 | Clachar, Venesha | Confidential - Available Upon Request | | | | |
| 6130549 | CLACK REX M & LEICHTNAM JUDITH A TR | Confidential - Available Upon Request | | | | |
| 4985898 | Claessen, David | Confidential - Available Upon Request | | | | |
| 6004710 | Claesson, Andreas | Confidential - Available Upon Request | | | | |
| 4993497 | Claffy, Candace | Confidential - Available Upon Request | | | | |
| 5891408 | Clafton, Adam Dale | Confidential - Available Upon Request | | | | |
| 5910534 | CLAGG, FRANCES | Confidential - Available Upon Request | | | | |
| 4913255 | Clagg, Michael James | Confidential - Available Upon Request | | | | |
| 4912976 | Claggett, Kevin | Confidential - Available Upon Request | | | | |
| 4988691 | Claiborne, John | Confidential - Available Upon Request | | | | |
| 4975109 | Claiborne, Pres., Doug | PSEA - Wishon Cove, 1390 Willow Pass Rd. | Concord | CA | 94524-4102 | |
| 6081206 | Claiborne, Pres., Douglas & Karen M. | Confidential - Available Upon Request | | | | |
| 6010735 | CLAIM: 1003-03-1541 AAA INSURANCE | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 6007962 | Claimants represented by Craig Simon, Attorney for Mid-Century Insurance Exchange and Fire Insurance Exchange | 2 Park Plaza | Irvine | CA | 92614 | |
| 5996001 | Claims Management Resources, Frontier | 360 Clarke Lane | Morgan Hill | CA | 95037 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 664 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
665 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4939493 | Claims Management Resources, Frontier | P.O. Box 60553 | Morgan Hill | CA | 95037 | |
| 5996001 | Claims Management Resources, Frontier | P.O. Box 60553 | Oklahoma City | OK | 73146 | |
| 5997866 | Claims Management Resources, Frontier c/o Claims Department | 726 West Sheridan, 5235 N Archerdale Rd | Oklahoma City | CA | 73102 | |
| 4943587 | Claims Management Resources, Frontier c/o Claims Department | 726 West Sheridan | Oklahoma City | OK | 73102 | |
| 5999180 | Claims Resource Services-Ramirez, Jose | 603 Campbell Technology Parkway | Campbell | CA | 95008 | |
| 4982019 | Clair, David | Confidential - Available Upon Request | | | | |
| 7328411 | Claire Boyd | Confidential - Available Upon Request | | | | |
| 7325525 | Claire Micheel | 6458 Timber Springs Drive | Santa Rosa | CA | 95409 | |
| 7325525 | Claire Micheel | Claire S Micheel, , 1401 Fountaingrove Parkway | Santa Rosa | CA | 95403 | |
| 6010752 | CLAIRE SISSON | Confidential - Available Upon Request | | | | |
| 7305036 | Claire, Robert | Confidential - Available Upon Request | | | | |
| 7323775 | Claire, Robert W | Confidential - Available Upon Request | | | | |
| 4918576 | CLAITORS LAW BOOKS & PUB DIV INC | 3165 S ACADIAN AT 1-10 | BATON ROUGE | LA | 70826 | |
| 4918577 | CLALLAM COUNTY HOSPITAL DISTRICT 1 | BOGACHIEL CLINIC, 390 FOUNDERS WY | FORKS | WA | 98331 | |
| 4918578 | CLALLAM COUNTY PUBLIC HOSPITAL DIST | OLYMPIC MEDICAL CENTER, 939 CAROLINE ST | PORT ANGELES | WA | 98362 | |
| 4985581 | Clampitt, Michael | Confidential - Available Upon Request | | | | |
| 5879201 | Clancy, Chris Edward | Confidential - Available Upon Request | | | | |
| 4978279 | Clancy, James | Confidential - Available Upon Request | | | | |
| 4988836 | Clancy, Monica | Confidential - Available Upon Request | | | | |
| 6141849 | CLANFIELD GREGORY A TR & CLANFIELD DEBRA R TR | Confidential - Available Upon Request | | | | |
| 6029367 | Clanton, Marissa | Confidential - Available Upon Request | | | | |
| 6001146 | Clapp, Charlie | Confidential - Available Upon Request | | | | |
| 4975288 | Clapp, Roland & Kathleen | 1403 LASSEN VIEW DR, P. O. Box 548 | Hamilton City | CA | 95951-0548 | |
| 6101896 | Clapp, Roland & Kathleen | Confidential - Available Upon Request | | | | |
| 5896093 | Clapper, Lori | Confidential - Available Upon Request | | | | |
| 4994696 | Clapsadle, Jay | Confidential - Available Upon Request | | | | |
| 5883466 | Clapsadle, Jodi L | Confidential - Available Upon Request | | | | |
| 5878046 | Clapsadle, Zachary Paul | Confidential - Available Upon Request | | | | |
| 5903034 | Clara Cantarutti | Confidential - Available Upon Request | | | | |
| 5917921 | Clara Henderson | Confidential - Available Upon Request | | | | |
| 5956216 | Clara Margaret Joinville | Confidential - Available Upon Request | | | | |
| 5907082 | Clara Tubbs | Confidential - Available Upon Request | | | | |
| 5879977 | Clara, Juan | Confidential - Available Upon Request | | | | |
| 4979859 | Clardy, David | Confidential - Available Upon Request | | | | |
| 5894333 | Clardy, Henry L | Confidential - Available Upon Request | | | | |
| 5977636 | Clardy, Lauren S. | Confidential - Available Upon Request | | | | |
| 6130644 | CLARE JOHN L III AND SUSAN L H/W | Confidential - Available Upon Request | | | | |
| 5877873 | Clare, Brett John | Confidential - Available Upon Request | | | | |
| 4994473 | Clare, David | Confidential - Available Upon Request | | | | |
| 7253105 | Clare, David William | Confidential - Available Upon Request | | | | |
| 7259978 | Clare, David William | Confidential - Available Upon Request | | | | |
| 5902040 | CLARE, DAVID WILLIAM | Confidential - Available Upon Request | | | | |
| 5902040 | CLARE, DAVID WILLIAM | Confidential - Available Upon Request | | | | |
| 6005203 | Clare, Garrett | Confidential - Available Upon Request | | | | |
| 4995536 | Clare, Wendy | Confidential - Available Upon Request | | | | |
| 7230100 | Claremont Homes, Inc. | 380 Civic Dr., Suite 200C | Pleasant Hill | CA | 94523 | |
| 6116501 | Claremont Hotel Properties Limited Partnership | Ashby & Claremont | Berkeley | CA | 94705 | |
| 5867869 | CLAREMONT HOTEL PROPERTIES, LP | Confidential - Available Upon Request | | | | |
| 5867870 | CLARENCE BOSMAN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 665 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
666 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5917930 | Clarence C. Hunter | Confidential - Available Upon Request | | | | |
| 5917931 | Clarence C. Hunter | Confidential - Available Upon Request | | | | |
| 6010675 | CLARENCE DYER & COHEN LLP | 899 ELLIS ST | SAN FRANCISCO | CA | 94109 | |
| 7158003 | Clarence Dyer & Cohen LLP | c/o Kate Dyer, 899 Ellis Street | San Francisco | CA | 94109 | |
| 4932978 | Clarence Dyer & Cohen LLP | Van Ness/Ellis Professional Building 899 Ellis Street | San Francisco | CA | 94109 | |
| 5956224 | Clarence K Trusley | Confidential - Available Upon Request | | | | |
| 5956225 | Clarence K Trusley | Confidential - Available Upon Request | | | | |
| 6154633 | Clarice Ann Kemp, Trustee | Confidential - Available Upon Request | | | | |
| 5993849 | Clarin, Marin | Confidential - Available Upon Request | | | | |
| 5917943 | Clarissa Perkins | Confidential - Available Upon Request | | | | |
| 6008145 | Clarissa Wilstead | Confidential - Available Upon Request | | | | |
| 4986267 | Clark Adamson, Martha | Confidential - Available Upon Request | | | | |
| 6144705 | CLARK ANA L & JAMES L | Confidential - Available Upon Request | | | | |
| 6139990 | CLARK ANDREW & CLARK AUBREY | Confidential - Available Upon Request | | | | |
| 5956238 | Clark Boucher | Confidential - Available Upon Request | | | | |
| 4941888 | Clark Burrus, Kenneatha | 5030 Plaza Cir | Richmond | CA | 94804 | |
| 6130917 | CLARK COLBY T & CHRISTOPHER J TR ETAL | Confidential - Available Upon Request | | | | |
| 4918580 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY | LAS VEGAS | NV | 89155 | |
| 5006184 | Clark County Assessor | 500 S. Grand Central Parkway, 2nd Floor, P.O. Box 551401 | Las Vegas | NV | 89155-1401 | |
| 6071186 | CLARK COUNTY PUBLIC UTILITY, DISTRICT NO 1 | 1200 FORT VANCOUVER WAY | VANCOUVER | WA | 98663 | |
| 6140974 | CLARK CRAIG S & FINCH ANGEL L | Confidential - Available Upon Request | | | | |
| 6134846 | CLARK DEBRA RENE | Confidential - Available Upon Request | | | | |
| 5867871 | CLARK ELECTRICAL CONTRACTORS DBA CCI | Confidential - Available Upon Request | | | | |
| 5867872 | Clark Electrical Contractors, Inc | Confidential - Available Upon Request | | | | |
| 6130246 | CLARK FOSTER H TR | Confidential - Available Upon Request | | | | |
| 6130910 | CLARK FOSTER H TR ETAL | Confidential - Available Upon Request | | | | |
| 6133726 | CLARK JACK B ESTATE OF TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6140781 | CLARK JAMES LOUIS TR & CLARK ANA LUISA TR | Confidential - Available Upon Request | | | | |
| 6130904 | CLARK JAMES T & HALL-CLARK LINDA R TR | Confidential - Available Upon Request | | | | |
| 6145420 | CLARK JAMES T & JUNE R | Confidential - Available Upon Request | | | | |
| 6131648 | CLARK JOHN L & DONNA LEE JT | Confidential - Available Upon Request | | | | |
| 6145302 | CLARK JOHNSON JR & CLARK JUDITH LEE | Confidential - Available Upon Request | | | | |
| 4978654 | Clark Jr., Dwight | Confidential - Available Upon Request | | | | |
| 6143063 | CLARK KENNETH D TR | Confidential - Available Upon Request | | | | |
| 6141386 | CLARK KENNETH J & KAREN M | Confidential - Available Upon Request | | | | |
| 4918582 | CLARK LAND RESOURCES INC | 2943 HARRIS DR | VISTA | CA | 92084 | |
| 6139477 | CLARK LOANNA TR | Confidential - Available Upon Request | | | | |
| 6143532 | CLARK MICHAEL G & KAREN A | Confidential - Available Upon Request | | | | |
| 6135065 | CLARK MICHAEL L TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6141720 | CLARK NANCY D | Confidential - Available Upon Request | | | | |
| 5802604 | Clark Pest Control | 555 N Guild Ave | Lodi | CA | 95240 | |
| 6012330 | CLARK PEST CONTROL | P.O. BOX 1480 | LODI | CA | 95241-1480 | |
| 6116502 | Clark Public Utilities | Attn: Dan Krebs, Director of Operations Ben Feliz, P.O. Box 8900 | Vancouver | WA | 98668 | |
| 6132922 | CLARK ROBERT F JR & PAMELA G TR | Confidential - Available Upon Request | | | | |
| 6143855 | CLARK ROBERT T TR & CLARK CAROL J TR | Confidential - Available Upon Request | | | | |
| 6134683 | CLARK ROGER D & MARJORIE A TRUSTEE | Confidential - Available Upon Request | | | | |
| 4918585 | CLARK SECURITY PRODUCTS INC | PO Box 31001-1195 | PASADENA | CA | 91110-1195 | |
| 6007169 | Clark Shrout, Merry | Confidential - Available Upon Request | | | | |
| 5867873 | CLARK STREET HOLDINGS, LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 666 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 667 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6140703 | CLARK SUSAN M TR | Confidential - Available Upon Request | | | | |
| 5996241 | Clark Woodworking, Clark, Lawrence | 2620 Norbridge Ave | Castro Valley | CA | 94546 | |
| 6029368 | Clark, Amanda | Confidential - Available Upon Request | | | | |
| 5900473 | Clark, Amanda | Confidential - Available Upon Request | | | | |
| 7282815 | Clark, Ana L | Confidential - Available Upon Request | | | | |
| 5001631 | Clark, Andrew | Confidential - Available Upon Request | | | | |
| 5994100 | Clark, Anne | Confidential - Available Upon Request | | | | |
| 7326553 | Clark, Ashlynn | Confidential - Available Upon Request | | | | |
| 4993247 | Clark, Barry | Confidential - Available Upon Request | | | | |
| 4999663 | Clark, Bella | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4914702 | Clark, Brandon Wade | Confidential - Available Upon Request | | | | |
| 6007458 | Clark, Brenda | Confidential - Available Upon Request | | | | |
| 5900075 | Clark, Bryon Douglas | Confidential - Available Upon Request | | | | |
| 4972024 | Clark, Bryon Douglas | Confidential - Available Upon Request | | | | |
| 5910564 | CLARK, CAROL | Confidential - Available Upon Request | | | | |
| 7157276 | Clark, Carol Joy | Confidential - Available Upon Request | | | | |
| 4981787 | Clark, Charles | Confidential - Available Upon Request | | | | |
| 7172396 | Clark, Charles E. | Confidential - Available Upon Request | | | | |
| 5998284 | Clark, Christina | Confidential - Available Upon Request | | | | |
| 7283534 | Clark, Clair D. | Confidential - Available Upon Request | | | | |
| 5899458 | Clark, Clair Donald | Confidential - Available Upon Request | | | | |
| 5899758 | Clark, Clifford W. | Confidential - Available Upon Request | | | | |
| 4985989 | Clark, Connie Yvette | Confidential - Available Upon Request | | | | |
| 4996690 | Clark, Craig | Confidential - Available Upon Request | | | | |
| 4912591 | Clark, Craig Quintian | Confidential - Available Upon Request | | | | |
| 6005557 | Clark, Crystal | Confidential - Available Upon Request | | | | |
| 5975968 | Clark, Crystal A. | Confidential - Available Upon Request | | | | |
| 4998496 | Clark, Crystal A. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6003271 | CLARK, DALE | Confidential - Available Upon Request | | | | |
| 4991197 | Clark, Danette | Confidential - Available Upon Request | | | | |
| 5879275 | Clark, Daniel G | Confidential - Available Upon Request | | | | |
| 5887110 | Clark, Darin P | Confidential - Available Upon Request | | | | |
| 4978765 | Clark, David | Confidential - Available Upon Request | | | | |
| 5865591 | CLARK, DAX | Confidential - Available Upon Request | | | | |
| 5867874 | Clark, Dennis | Confidential - Available Upon Request | | | | |
| 5885873 | Clark, Dennis Lee | Confidential - Available Upon Request | | | | |
| 5892796 | Clark, Donald | Confidential - Available Upon Request | | | | |
| 5885446 | Clark, Donald J | Confidential - Available Upon Request | | | | |
| 5893621 | Clark, Dru Riley | Confidential - Available Upon Request | | | | |
| 7158358 | CLARK, ELOISE | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5888112 | Clark, Eric | Confidential - Available Upon Request | | | | |
| 4982554 | Clark, Frederick | Confidential - Available Upon Request | | | | |
| 5894376 | Clark, Gary Wayne | Confidential - Available Upon Request | | | | |
| 4913260 | Clark, Granson L | Confidential - Available Upon Request | | | | |
| 4998498 | Clark, Gregory Charles | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5937593 | Clark, Gregory Charles; Baumler, Chris Joseph; Chacon, Adolfo Antonio | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7467257 | Clark, Harry W. | Confidential - Available Upon Request | | | | |
| 5977638 | CLARK, HOLLY | Confidential - Available Upon Request | | | | |
| 6159982 | Clark, Howard | Confidential - Available Upon Request | | | | |
| 6071187 | Clark, II, Alfred Miles | Confidential - Available Upon Request | | | | |
| 6121121 | Clark, II, Alfred Miles | Confidential - Available Upon Request | | | | |
| 4922930 | CLARK, J GREGORY | CLARK CHIROPRACTIC INC, 7461 N FIRST ST #103 | FRESNO | CA | 93720 | |
| 4980139 | Clark, Jack | Confidential - Available Upon Request | | | | |
| 5910580 | Clark, James | Confidential - Available Upon Request | | | | |
| 4978109 | Clark, James | Confidential - Available Upon Request | | | | |
| 4979370 | Clark, James | Confidential - Available Upon Request | | | | |
| 5888465 | Clark, James | Confidential - Available Upon Request | | | | |
| 4982128 | Clark, James | Confidential - Available Upon Request | | | | |
| 7481831 | Clark, Janice | Confidential - Available Upon Request | | | | |
| 5889886 | Clark, Jeanne | Confidential - Available Upon Request | | | | |
| 4993715 | Clark, Jeffrey | Confidential - Available Upon Request | | | | |
| 4992696 | Clark, Jeffrey | Confidential - Available Upon Request | | | | |
| 5889068 | Clark, Jeffrey Alan | Confidential - Available Upon Request | | | | |
| 6005657 | CLARK, JEREMY | Confidential - Available Upon Request | | | | |
| 4979516 | Clark, Jim | Confidential - Available Upon Request | | | | |
| 7325262 | Clark, Joanne | Confidential - Available Upon Request | | | | |
| 7325262 | Clark, Joanne | Confidential - Available Upon Request | | | | |
| 7171832 | Clark, John | Confidential - Available Upon Request | | | | |
| 7171854 | Clark, John | Confidential - Available Upon Request | | | | |
| 4913051 | Clark, John | Confidential - Available Upon Request | | | | |
| 4988692 | Clark, John | Confidential - Available Upon Request | | | | |
| 7480923 | Clark, John | Confidential - Available Upon Request | | | | |
| 5900448 | Clark, John | Confidential - Available Upon Request | | | | |
| 5900448 | Clark, John | Confidential - Available Upon Request | | | | |
| 6005819 | CLARK, JOHN | Confidential - Available Upon Request | | | | |
| 6175178 | Clark, John Charles | Confidential - Available Upon Request | | | | |
| 7477027 | Clark, John F. | Confidential - Available Upon Request | | | | |
| 4985610 | Clark, Jolene | Confidential - Available Upon Request | | | | |
| 4998072 | Clark, Juanita | Confidential - Available Upon Request | | | | |
| 7289413 | Clark, Judith | Confidential - Available Upon Request | | | | |
| 5897503 | Clark, Julie | Confidential - Available Upon Request | | | | |
| 6185925 | Clark, Justin | Confidential - Available Upon Request | | | | |
| 4992758 | Clark, Karen | Confidential - Available Upon Request | | | | |
| 4993474 | Clark, Kathleen | Confidential - Available Upon Request | | | | |
| 4994714 | Clark, Kathleen | Confidential - Available Upon Request | | | | |
| 4914731 | Clark, Kenia | Confidential - Available Upon Request | | | | |
| 7263313 | Clark, Kenneth | Confidential - Available Upon Request | | | | |
| 4992030 | Clark, Kenneth | Confidential - Available Upon Request | | | | |
| 4981455 | Clark, Kenneth | Confidential - Available Upon Request | | | | |
| 4994336 | Clark, Kenneth | Confidential - Available Upon Request | | | | |
| 4989612 | Clark, Lana | Confidential - Available Upon Request | | | | |
| 5977186 | Clark, Laura | Confidential - Available Upon Request | | | | |
| 4991590 | Clark, Laurie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 668 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 669 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4984389 | Clark, Lawanda | Confidential - Available Upon Request | | | | |
| 4992153 | Clark, Leah | Confidential - Available Upon Request | | | | |
| 5883115 | Clark, Linda | Confidential - Available Upon Request | | | | |
| 7184835 | CLARK, LISA | Confidential - Available Upon Request | | | | |
| 7184835 | CLARK, LISA | Confidential - Available Upon Request | | | | |
| 7184834 | CLARK, LISA | Confidential - Available Upon Request | | | | |
| 7184834 | CLARK, LISA | Confidential - Available Upon Request | | | | |
| 5879143 | Clark, Lisa Crystal | Confidential - Available Upon Request | | | | |
| 4914960 | Clark, Margaret | Confidential - Available Upon Request | | | | |
| 4983824 | Clark, Marguerite | Confidential - Available Upon Request | | | | |
| 4989476 | Clark, Mark | Confidential - Available Upon Request | | | | |
| 5886390 | Clark, Mark Wayne | Confidential - Available Upon Request | | | | |
| 6007136 | Clark, Marla | Confidential - Available Upon Request | | | | |
| 4983531 | Clark, Marvin | Confidential - Available Upon Request | | | | |
| 6122094 | Clark, Matthew | Confidential - Available Upon Request | | | | |
| 5890212 | Clark, Matthew | Confidential - Available Upon Request | | | | |
| 6071185 | Clark, Matthew | Confidential - Available Upon Request | | | | |
| 6176390 | Clark, Matthew Gabriel | Confidential - Available Upon Request | | | | |
| 5897506 | Clark, Melissa A. | Confidential - Available Upon Request | | | | |
| 4987767 | Clark, Michael | Confidential - Available Upon Request | | | | |
| 4991109 | Clark, Michael | Confidential - Available Upon Request | | | | |
| 5901435 | Clark, Michael Louis | Confidential - Available Upon Request | | | | |
| 4980747 | Clark, Milson | Confidential - Available Upon Request | | | | |
| 4997521 | Clark, Monica | Confidential - Available Upon Request | | | | |
| 4987533 | Clark, Myrna | Confidential - Available Upon Request | | | | |
| 5894475 | Clark, Natalie Sunshine | Confidential - Available Upon Request | | | | |
| 4995551 | Clark, Olive | Confidential - Available Upon Request | | | | |
| 5867875 | Clark, Paula | Confidential - Available Upon Request | | | | |
| 5867876 | Clark, Peter | Confidential - Available Upon Request | | | | |
| 4981293 | Clark, Ralph | Confidential - Available Upon Request | | | | |
| 4985420 | Clark, Robert | Confidential - Available Upon Request | | | | |
| 4987820 | Clark, Robert | Confidential - Available Upon Request | | | | |
| 4991440 | Clark, Robert | Confidential - Available Upon Request | | | | |
| 5890261 | Clark, Robert Tyler | Confidential - Available Upon Request | | | | |
| 4992031 | Clark, Rodney | Confidential - Available Upon Request | | | | |
| 4982678 | Clark, Ronald | Confidential - Available Upon Request | | | | |
| 5910595 | CLARK, ROSE MARIE | Confidential - Available Upon Request | | | | |
| 4986607 | Clark, Rosie | Confidential - Available Upon Request | | | | |
| 7312770 | Clark, Royce Alan | Confidential - Available Upon Request | | | | |
| 5893015 | Clark, Ryan James | Confidential - Available Upon Request | | | | |
| 5878880 | Clark, Sharon L | Confidential - Available Upon Request | | | | |
| 7290714 | Clark, Sharon L | Confidential - Available Upon Request | | | | |
| 6174472 | Clark, Shelley | Confidential - Available Upon Request | | | | |
| 4981645 | Clark, Stanley | Confidential - Available Upon Request | | | | |
| 6124641 | Clark, Stephanie | Confidential - Available Upon Request | | | | |
| 6008080 | Clark, Stephanie | Confidential - Available Upon Request | | | | |
| 6000459 | Clark, Stephanie (Atty Repd) | 225 W. Winton Avenue #207 | Hayward | CA | 94544 | |
| 4995933 | Clark, Stephen | Confidential - Available Upon Request | | | | |
| 4913827 | Clark, Stephen L. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 669 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4991458 | Clark, Steven | Confidential - Available Upon Request | | | | |
| 5877913 | Clark, Steven Douglas | Confidential - Available Upon Request | | | | |
| 6002292 | CLARK, SUSAN | Confidential - Available Upon Request | | | | |
| 7328480 | Clark, Teresa Dawn | 33217 Prairie Parke Place | Ferdinando Beach | FL | 32034 | |
| 7328480 | Clark, Teresa Dawn | Valerie Ann Robinson, 6625 Greenmeadow Drive | Santa Rosa | CA | 95409 | |
| 5894377 | Clark, Terry L | Confidential - Available Upon Request | | | | |
| 4975003 | Clark, Thomas D. and Denise E. | 23007 Road 56 | Tulare | CA | 93274 | |
| 5891492 | Clark, Thomas White | Confidential - Available Upon Request | | | | |
| 5867877 | CLARK, TIM | Confidential - Available Upon Request | | | | |
| 5889220 | Clark, Tom | Confidential - Available Upon Request | | | | |
| 4931592 | CLARK, VENUS | 1915 89TH AVE | OAKLAND | CA | 94621 | |
| 4983619 | Clark, William | Confidential - Available Upon Request | | | | |
| 5897645 | Clark, Wilmer C. | Confidential - Available Upon Request | | | | |
| 7140084 | Clark-Cadman, Inc | Felton O'mary, President , 8780 Jackson Rd | Sacramento | CA | 95826 | |
| 7140084 | Clark-Cadman, Inc | PO Box 277347 | Sacramento | CA | 95827 | |
| 6071188 | Clarke & Rush Mechanical Inc | 4411 Auburn Blvd | Sacramento | CA | 95841 | |
| 5898800 | Clarke Batoy, Kristin Ann | Confidential - Available Upon Request | | | | |
| 4918587 | CLARKE HISTORICAL MUSEUM | 240 E ST | EUREKA | CA | 95501 | |
| 5879262 | Clarke, Caralee | Confidential - Available Upon Request | | | | |
| 7261728 | Clarke, Dan | Confidential - Available Upon Request | | | | |
| 7261728 | Clarke, Dan | Confidential - Available Upon Request | | | | |
| 4988889 | Clarke, Elenora | Confidential - Available Upon Request | | | | |
| 4987448 | Clarke, Gerald | Confidential - Available Upon Request | | | | |
| 4979935 | Clarke, Helen | Confidential - Available Upon Request | | | | |
| 4987590 | Clarke, Idella | Confidential - Available Upon Request | | | | |
| 4997757 | Clarke, Jacqueline | Confidential - Available Upon Request | | | | |
| 4914749 | Clarke, Jacqueline P | Confidential - Available Upon Request | | | | |
| 5882857 | Clarke, Jennifer Maude | Confidential - Available Upon Request | | | | |
| 7265623 | Clarke, Joe | Confidential - Available Upon Request | | | | |
| 6004637 | CLARKE, JULIANN | Confidential - Available Upon Request | | | | |
| 4987842 | Clarke, Kenneth | Confidential - Available Upon Request | | | | |
| 4984003 | Clarke, Mary | Confidential - Available Upon Request | | | | |
| 4984574 | Clarke, Mary | Confidential - Available Upon Request | | | | |
| 4986822 | Clarke, Mary | Confidential - Available Upon Request | | | | |
| 4987974 | Clarke, Michael | Confidential - Available Upon Request | | | | |
| 4925305 | CLARKE, MICHAEL WILLIAM | 38 BURNEY DR | CHICO | CA | 95928 | |
| 5891087 | Clarke, Oliver David | Confidential - Available Upon Request | | | | |
| 5879192 | Clarke, Phyllis D | Confidential - Available Upon Request | | | | |
| 5900947 | Clarke, Ricardo Oneil | Confidential - Available Upon Request | | | | |
| 7179456 | Clarke, Teri | Confidential - Available Upon Request | | | | |
| 4976873 | Clarke, Thomas | Confidential - Available Upon Request | | | | |
| 5899197 | Clarkson, Glen Evan | Confidential - Available Upon Request | | | | |
| 5901915 | Clarkson, Jeff | Confidential - Available Upon Request | | | | |
| 7300177 | Clarkson, Jill | Confidential - Available Upon Request | | | | |
| 6005087 | CLARKSON, NATALIE | Confidential - Available Upon Request | | | | |
| 6141333 | CLARY BRIAN N & LANG T | Confidential - Available Upon Request | | | | |
| 4989033 | Clary Jr., Robert | Confidential - Available Upon Request | | | | |
| 4979774 | Clary, Brian | Confidential - Available Upon Request | | | | |
| 4978414 | Clary, Charles | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 670 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7220170 | Clary, Donald | Confidential - Available Upon Request | | | | |
| 4983500 | Clary, Theresa | Confidential - Available Upon Request | | | | |
| 5883049 | Clary, Theresa M | Confidential - Available Upon Request | | | | |
| 5898887 | Clason, Sean Patrick | Confidential - Available Upon Request | | | | |
| 4982467 | Classen, Norman | Confidential - Available Upon Request | | | | |
| 5867880 | Classic 315 Sierra Vista, LP | Confidential - Available Upon Request | | | | |
| 5867881 | Classic 755 East Evelyn, LP | Confidential - Available Upon Request | | | | |
| 5867884 | Classic Electric & Consulting Corp | Confidential - Available Upon Request | | | | |
| 4933180 | CLASSIC ENERGY | 4000 Washington Ave Suite 300 | Houston | TX | 77007 | |
| 4918588 | CLASSIC ENERGY LLC | 4000 WASHINGTON AVE STE 300 | HOUSTON | TX | 77007 | |
| 5938972 | Classic VMS, Inc. DBA Collision Pros, Brian von Tress | 3760 Grass Valley Hwy | Auburn | CA | 95602 | |
| 5867885 | CLASSICAL DESIGN AND MARKETING LLC | Confidential - Available Upon Request | | | | |
| 5879208 | Classon, Thomas Edward | Confidential - Available Upon Request | | | | |
| 5898640 | Clatterbuck, Andrea | Confidential - Available Upon Request | | | | |
| 6183557 | Claudette Davis | Confidential - Available Upon Request | | | | |
| 5956249 | Claudia Bijstra | Confidential - Available Upon Request | | | | |
| 5956247 | Claudia Bijstra | Confidential - Available Upon Request | | | | |
| 5917960 | Claudia C Mayhew | Confidential - Available Upon Request | | | | |
| 5917961 | Claudia C Mayhew | Confidential - Available Upon Request | | | | |
| 5950149 | Claudia Cervenka | Confidential - Available Upon Request | | | | |
| 5949295 | Claudia Cervenka | Confidential - Available Upon Request | | | | |
| 5950735 | Claudia Cervenka | Confidential - Available Upon Request | | | | |
| 5917965 | Claudia D Ramponi | Confidential - Available Upon Request | | | | |
| 5917966 | Claudia D Ramponi | Confidential - Available Upon Request | | | | |
| 6011906 | CLAUDIA G STETLER | Confidential - Available Upon Request | | | | |
| 6071191 | Claudia G. Stetler, DBA Stetler and Associates | PO Box 219 | New Brighton | PA | 15066 | |
| 5956264 | Claudia Gallentine | Confidential - Available Upon Request | | | | |
| 5956262 | Claudia Gallentine | Confidential - Available Upon Request | | | | |
| 5956263 | Claudia Gallentine | Confidential - Available Upon Request | | | | |
| 7145911 | Claudia L. Martinucci Separate Property Revocable Trust | Confidential - Available Upon Request | | | | |
| 5909636 | Claudia Martinez-Giesen | Confidential - Available Upon Request | | | | |
| 5905279 | Claudia Martinucci dba CLM Management | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5950062 | Claudia Martinucci dba CLM Management | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5949142 | Claudia Munoz-Lima | Confidential - Available Upon Request | | | | |
| 5917984 | Claudia Peck | Confidential - Available Upon Request | | | | |
| 5956280 | Claudia R. Grover | Confidential - Available Upon Request | | | | |
| 5956282 | Claudia R. Grover | Confidential - Available Upon Request | | | | |
| 5917992 | Claudia Reek | Confidential - Available Upon Request | | | | |
| 6010756 | CLAUDIA RIQUELME | Confidential - Available Upon Request | | | | |
| 5956289 | Claudia Wright | Confidential - Available Upon Request | | | | |
| 5902744 | Claudia Zbinden | Confidential - Available Upon Request | | | | |
| 5950133 | Claudine Campbell | Confidential - Available Upon Request | | | | |
| 5949280 | Claudine Campbell | Confidential - Available Upon Request | | | | |
| 5950720 | Claudine Campbell | Confidential - Available Upon Request | | | | |
| 6185570 | Claudio, Linda D | Confidential - Available Upon Request | | | | |
| 5888382 | Claudio, Samuel Christopher | Confidential - Available Upon Request | | | | |
| 5901308 | Claus, Erik U | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891539 | Claus, Joseph Aloysius | Confidential - Available Upon Request | | | | |
| 4914645 | Clausell, Nakiya Tekeyah | Confidential - Available Upon Request | | | | |
| 6145619 | CLAUSEN DAVID TOM & HUYNH DAO THI NGOC | Confidential - Available Upon Request | | | | |
| 5867886 | Clausen Electric, Inc. | Confidential - Available Upon Request | | | | |
| 5996922 | Clausen Miller | Confidential - Available Upon Request | | | | |
| 5996922 | Clausen Miller | Confidential - Available Upon Request | | | | |
| 7322628 | Clausen, Kristina  G | Confidential - Available Upon Request | | | | |
| 4975892 | Clauss, Michael & Sandra | P.O. Box 6205 | Tahoe City | CA | 96145 | |
| 5898853 | Claussen, Daniel P | Confidential - Available Upon Request | | | | |
| 5977641 | CLAVEL, MARTIN | Confidential - Available Upon Request | | | | |
| 4914948 | Clavelle- Freeman, Rosie Mary | Confidential - Available Upon Request | | | | |
| 5938974 | CLAVELVELASCO, ANGEL | Confidential - Available Upon Request | | | | |
| 4912841 | Claveran, David | Confidential - Available Upon Request | | | | |
| 5895329 | Clavier, George | Confidential - Available Upon Request | | | | |
| 7252902 | Clavier, George Parker | Confidential - Available Upon Request | | | | |
| 4977101 | Clavin, Francis | Confidential - Available Upon Request | | | | |
| 5887881 | Clavio, Anthony | Confidential - Available Upon Request | | | | |
| 4991342 | Clawson, Jimmy | Confidential - Available Upon Request | | | | |
| 5977644 | Clawson, Lisa | Confidential - Available Upon Request | | | | |
| 5977643 | Clawson, Lisa | Confidential - Available Upon Request | | | | |
| 5883304 | Clawson, Lisa | Confidential - Available Upon Request | | | | |
| 6179427 | Clawson, Ronald H. | Confidential - Available Upon Request | | | | |
| 6003129 | Claxton, Christopher | Confidential - Available Upon Request | | | | |
| 4993878 | Claxton, Stephen | Confidential - Available Upon Request | | | | |
| 6140231 | CLAY DONALD R ET AL | Confidential - Available Upon Request | | | | |
| 5918003 | Clay Dunaway | Confidential - Available Upon Request | | | | |
| 5918001 | Clay Dunaway | Confidential - Available Upon Request | | | | |
| 6013160 | CLAY LLC | 1600 LOMBARD ST | SAN FRANCISCO | CA | 94123 | |
| 6161456 | CLAY LLC | Attn: General Counsel, 1600 Lombard Street | SAN FRANCISCO | CA | 94123 | |
| 4982380 | Clay, Alicia | Confidential - Available Upon Request | | | | |
| 5938977 | Clay, Ben | Confidential - Available Upon Request | | | | |
| 5994503 | Clay, Cyndi | Confidential - Available Upon Request | | | | |
| 4935942 | Clay, Cyndi | 942 Lynnwood DR | Yuba City | CA | 95993-8926 | |
| 4982424 | Clay, Gary | Confidential - Available Upon Request | | | | |
| 5883636 | Clay, Jessica L | Confidential - Available Upon Request | | | | |
| 4980152 | Clay, Robert | Confidential - Available Upon Request | | | | |
| 4976747 | Clay, Sharon | Confidential - Available Upon Request | | | | |
| 4992154 | Clay, Sharon | Confidential - Available Upon Request | | | | |
| 5898118 | Clay, Shirley | Confidential - Available Upon Request | | | | |
| 4981776 | Clay, Theodore | Confidential - Available Upon Request | | | | |
| 5889796 | Clay, Wesley James | Confidential - Available Upon Request | | | | |
| 4994215 | Claybaugh, Barry | Confidential - Available Upon Request | | | | |
| 7200549 | Claybon Jr., Stanley | Confidential - Available Upon Request | | | | |
| 5996465 | CLAYBON, CHARLES | Confidential - Available Upon Request | | | | |
| 5881918 | Clayborn, Erin D | Confidential - Available Upon Request | | | | |
| 6167636 | Clayborn, Veristine | Confidential - Available Upon Request | | | | |
| 6144241 | CLAYMAN MARTY S & YEN CATHERINE ELEANOR | Confidential - Available Upon Request | | | | |
| 5994000 | Clayman, Monte | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
673 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4926780 | CLAYMAN, PAUL F | ARAGON MEDICAL MANAGEMENT INC, 1762 TECHNOLOGY DR STE 116 | SAN JOSE | CA | 95110 | |
| 4979873 | Claymore, Edward | Confidential - Available Upon Request | | | | |
| 5891241 | Claypoole, Joseph Leon | Confidential - Available Upon Request | | | | |
| 4918593 | CLAYS SEPTIC & JETTING INC | 867 GUADALUPE ST | GUADALUPE | CA | 93434 | |
| 6071200 | Clay's Septic & Jetting, Inc | 952 Live Oak Ridge Rd. | Nipomo | CA | 93444 | |
| 7285446 | Clayton Creek LLC | c/o Kathryn Spelman, Thoits Law, 400 Main Street, Suite 250 | Los Altos | CA | 94022 | |
| 6131751 | CLAYTON DONNA J & TERRY L CP | Confidential - Available Upon Request | | | | |
| 5867887 | Clayton Homes | Confidential - Available Upon Request | | | | |
| 6142968 | CLAYTON LAUREL L | Confidential - Available Upon Request | | | | |
| 6140106 | CLAYTON LEONARD RANDOLPH TR | Confidential - Available Upon Request | | | | |
| 5956307 | Clayton Schnurr | Confidential - Available Upon Request | | | | |
| 5867888 | Clayton Timbrell | Confidential - Available Upon Request | | | | |
| 5867890 | CLAYTON TIMBRELL & CO. | Confidential - Available Upon Request | | | | |
| 5995921 | Clayton Valley Dental, Lyla Turkzadeh | 4450 Clayton Road | Concord | CA | 94521 | |
| 6134650 | CLAYTON WILLIAM R AND CAROLYN T | Confidential - Available Upon Request | | | | |
| 6172068 | Clayton, Chad | Confidential - Available Upon Request | | | | |
| 6004288 | Clayton, doyle | Confidential - Available Upon Request | | | | |
| 5884772 | Clayton, Elisa Bianca | Confidential - Available Upon Request | | | | |
| 6174082 | Clayton, Gala N | Confidential - Available Upon Request | | | | |
| 6160582 | Clayton, Gloria | Confidential - Available Upon Request | | | | |
| 5882824 | Clayton, Jennifer Lynn | Confidential - Available Upon Request | | | | |
| 5891046 | Clayton, Joshua | Confidential - Available Upon Request | | | | |
| 5804645 | CLAYTON, KASEY | 1550 DEBORAH CIR | ESCALON | CA | 95320 | |
| 7164735 | CLAYTON, LAUREL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5938978 | CLAYTON, LOUISE | Confidential - Available Upon Request | | | | |
| 5884238 | Clayton, Matthew David | Confidential - Available Upon Request | | | | |
| 7329848 | Clayton, Michelle R. | Confidential - Available Upon Request | | | | |
| 5883245 | Clayton, Myra E | Confidential - Available Upon Request | | | | |
| 7583922 | Clayton, Norma Jean | Confidential - Available Upon Request | | | | |
| 6163919 | Clayton, Norma Jean | Confidential - Available Upon Request | | | | |
| 7332754 | Clayton, Warren T | Confidential - Available Upon Request | | | | |
| 5880035 | Cleairmont, Kathy | Confidential - Available Upon Request | | | | |
| 6006610 | Cleak, Geoffrey | Confidential - Available Upon Request | | | | |
| 4918595 | CLEAN CUT LANDSCAPE | 159 NEVEDA ST | AUBURN | CA | 95603 | |
| 4933085 | Clean Energy | Morrison & Foerster LLP, Attn: Adam A. Lewis, Esq., 425 Market Street | San Francisco | CA | 94105 | |
| 4933085 | Clean Energy | Clean Energy, Attn: Chad Lindholm, 4675 MacArthur Court, Suite 800 | Newport Beach | CA | 92660 | |
| 4933085 | Clean Energy | Clean Energy, Attn: Nate Jensen, 4675 MacArthur Court, Suite 800 | Newport Beach | CA | 92660 | |
| 4933085 | Clean Energy | Clean Energy Fuels, Attn: Denise Peters, Director of Legal Affairs, 4675 MacArthur Court, Suite 800 | Newport Beach | CA | 92660 | |
| 6011282 | CLEAN ENERGY | 4675 MACARTHUR CT STE 800 | NEWPORT BEACH | CA | 92660 | |
| 4918597 | CLEAN ENERGY COLLECTIVE LLC | 361 CENTENNIAL PKWY STE 300 | LOUISVILLE | CO | 80027 | |
| 6116504 | CLEAN ENERGY FUELS CORPORATION | 209 Brush St | Oakland | CA | 94607 | |
| 6116505 | CLEAN ENERGY FUELS CORPORATION | 7855 Earhart Rd | Oakland | CA | 94621 | |
| 6116503 | CLEAN ENERGY FUELS CORPORATION | 790 N McDonnell Rd | South San Francisco | CA | 94128 | |
| 6116506 | CLEAN ENERGY FUELS CORPORATION | 8515 San Leandro St | Oakland | CA | 94621 | |
| 6116507 | CLEAN ENERGY FUELS CORPORATION | 9050 Elkmont Dr | Elk Grove | CA | 95624 | |
| 6071204 | Clean Energy Renewable Fuels, LLC | 2041 Rosecrans Avenue, Suite 322 | El Segundo | CA | 90245 | |
| 6116508 | Clean Energy Renewable Fuels, LLC | 4675 Mac Arthur Court, Suite 800 | Newport Beach | CA | 92660 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 673 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 674 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6071206 | Clean Energy Systems (Kimberlina) | 3035 Prospect Park Dr., Suite 120 | Rancho Cordova | CA | 95670 | |
| 6040950 | Clean Harbor Environmental Services, Inc. | Michael R. McDonald, Esq., P.O. Box 9149, 42 Longwater Drive | Norwell | MA | 02061-9149 | |
| 6171648 | Clean Harbors Enviromental Services, Inc. | Michael R. McDonald, Esq., P.O. Box 9149, 42 Longwater Drive | Norwell | MA | 02061-9149 | |
| 6012045 | CLEAN HARBORS ENVIRONMENTAL | 42 LONGWATER DR | NORWELL | MA | 02061 | |
| 6071212 | Clean Harbors Environmental Services, Inc. and its affiliates and subsidiaries | 42 Longwater Drive | Norwell | MA | 02061 | |
| 6071322 | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC | 42 LONGWATER DR | NORWELL | MA | 02061 | |
| 6071323 | CLEAN HARBORS OF SAN JOSE LLC | 1800 Orion St. #101 | Alameda | CA | 94501 | |
| 6071324 | Clean Light Energy | 1064 Sandbar Circle | Carmichael | CA | 95608 | |
| 4918599 | CLEAN OIL SERVICES US INC | 6041 DOYLE DR | HUNTINGTON BEACH | CA | 92647 | |
| 4918600 | CLEAN POWER ALLIANCE | OF SOUTHERN CALIFORNIA, 555 W 5TH ST 35TH FL | LOS ANGELES | CA | 90013 | |
| 6118902 | Clean Power Alliance of Southern California | Theodore Bardacke, Clean Power Alliance of Southern California, 555 West 5th Street, 35th Floor | Los Angeles | CA | 90013 | |
| 6071329 | Clean Power Alliance of Southern California | 555 West 5th Street, 35th Floor | Los Angeles | CA | 90013 | |
| 4932582 | Clean Power Alliance of Southern California | Attn: Nancy Whang, General Counsel, 555 West 5th Street, 35th Floor | Los Angeles | CA | 90013 | |
| 6071332 | CLEAN POWER RESEARCH LLC | 1541 THIRD ST | NAPA | CA | 94559 | |
| 4918601 | CLEAN POWER RESEARCH LLC | 1541 THIRD ST | NAPA | CA | 94559-2808 | |
| 6071333 | Clean Power Research, LLC | 10 Glen Court | Napa | CA | 94558 | |
| 6071334 | CLEAN SOLAR INC | 1445 Koll Circle | San Jose | CA | 95112 | |
| 4918602 | CLEAN WATER TECHNOLOGY INC | 151 W 135TH ST | LOS ANGELES | CA | 90061 | |
| 5993581 | Cleaning Authority, Richard Wu | 1169 Nikette Way, 3084 Driftwood Drive | San Jose | CA | 95120 | |
| 4934046 | Cleaning Authority, Richard Wu | 1169 Nikette Way | San Jose | CA | 95120 | |
| 6118649 | CleanPowerSF | Erin Mulberg, CleanPowerSF, 525 Golden Gate Avenue, 7th Fl | San Francisco | CA | 94102 | |
| 4932583 | CleanPowerSF | 525 Golden Gate Avenue, 7th Fl | San Francisco | CA | 94102 | |
| 6071338 | Cleantech Group (CTG ILLC) | 1714 Franklin St | Oakland | CA | 94612 | |
| 6012435 | CLEANTECH OPEN | 585 BROADWAY ST | REDWOOD CITY | CA | 94063 | |
| 7338576 | Clear Blue Insurance Comapny | Joshua Sellers, 200 South College Street, Suite 2250 | Charlotte | NC | 28202 | |
| 5865645 | CLEAR CHANNEL OUTDOOR | Confidential - Available Upon Request | | | | |
| 5867892 | Clear Channel Outdoor | Confidential - Available Upon Request | | | | |
| 5867891 | Clear Channel Outdoor | Confidential - Available Upon Request | | | | |
| 5867893 | CLEAR CHANNEL OUTDOOR INC | Confidential - Available Upon Request | | | | |
| 6071339 | CLEAR CREEK SYSTEMS INC | 4101 Union Ave Ste 5 | Bakersfield | CA | 93305 | |
| 4932584 | Clear Energy Brokerage & Consulting, LLC | 401 Parkside Avenue | Brooklyn | NY | 11226 | |
| 6071351 | CLEAR PATH UTILITY SOLUTIONS LLC, STEPHEN A TANKERSLEY | 612 LAKERIDGE DR | AUBURN | CA | 95603 | |
| 6071352 | Clear Path Utility Solutions, LLC | 612 Lakeridge Drive | Auburn | CA | 95603 | |
| 5823666 | Clear Path Utility Solutions, LLC | Stephen Tankersley, 612 Lakeridge Drive | Auburn | CA | 95603 | |
| 6142892 | CLEAR RIDGE HOMEOWNERS ASSOC | Confidential - Available Upon Request | | | | |
| 6142781 | CLEAR RIDGE HOMEOWNERS ASSOC | Confidential - Available Upon Request | | | | |
| 5867894 | CLEAR SOURCE, LLC | Confidential - Available Upon Request | | | | |
| 6071353 | CLEAR WIRELESS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS,STREET LIGHT ATTACHMENTS | 4400 CARILLON POINT | KIRKLAND | WA | 98033 | |
| 6071354 | CLEAResult | 4301 Westbak Dr., Building A, Suite 250 | Austin | TX | 78746 | |
| 6010822 | CLEARESULT CONSULTING INC | 4301 WESTBANK DR STE 300A | AUSTIN | TX | 78746 | |
| 7245413 | CLEAResult Consulting, Inc. | K&L Gates LLP, David C. Neu, Partner, 925 4th Avenue, Suite 2900 | Seattle | WA | 98104 | |
| 7245413 | CLEAResult Consulting, Inc. | Attn: Legal Dept, 100 SW Main Street, Suite 1500 | Portland | OR | 97204 | |
| 7245413 | CLEAResult Consulting, Inc. | Cathy Hauslein, 4301 Westbank Dr Building A | Austin | TX | 78749 | |
| 4918606 | CLEARLAKE LAVA INC | 14572 E HWY 20 | CLEARLAKE OAKS | CA | 95423 | |
| 5867896 | Clearlake Oaks County Water District | Confidential - Available Upon Request | | | | |
| 5993087 | Clearlake Oaks County Water District, Dan Hodem | PO Box 709, 12545 E. Highway 20 | Clearlakes Oaks | CA | 95423 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 674 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
675 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6004771 | Clearlake Oaks Moose Lodge #2284- KimseySager, Sharon | 1976 New Long Valley Rd, null, Clearlake Oaks | Clearlake Oaks | CA | 95423 | |
| 4943342 | Clearlake Oaks Moose Lodge #2284- KimseySager, Sharon | 1976 New Long Valley Rd, null | Clearlake Oaks | CA | 95423 | |
| 4918607 | Clearlake Service Center | Pacific Gas & Electric Company, 14730 Olympic Drive | Clearlake Highlands | CA | 95422-9519 | |
| 6071383 | Clearlake Waste Solutions | 3515 Taylor Dr | Ukiah | CA | 95482 | |
| 4918608 | CLEARLAKE WASTE SOLUTIONS INC | 3515 Taylor Dr | Ukiah | CA | 95482 | |
| 6013339 | CLEARLAKE WASTE SOLUTIONS INC | P.O. BOX 60 | UKIAH | CA | 95482-0060 | |
| 4976301 | Clearwire (Cust ID 514927) | 4400 Carillon Point | Kirkland | WA | 98033 | |
| 6071384 | CLEARWIRE LLC | 8410 W Bryn Mawr Ave | Chicago | IL | 60631 | |
| 6071385 | CLEARWIRE LLC,SECOND AMENDMENT TO MASTER LICENSE AGREEMENT,ANTENNA ATTACHMENTS,CLEAR WIRELESS LLC,CLEARWIRE US LLC,SPRINT CORPORATION | 6391 Sprint Parkway | Overland Park | KS | 66211 | |
| 6119053 | Clearwire, LLC | Sprint Law Department, 6391 Sprint Parkway, Mail Stop KSOPHT0101-Z2020 | Overland Park | KS | 66251-2020 | |
| 6071422 | Clearwire, LLC | Sprint Property Services, 6391 Sprint Parkway, Mail Stop KSOPHT0101-Z2550 | Overland Park | KS | 66251-4300 | |
| 4918609 | CLEARY BROS LANDSCAPE INC | 2671 CROW CANYON RD 3RD FL | SAN RAMON | CA | 94583 | |
| 5898349 | Cleary, Adam | Confidential - Available Upon Request | | | | |
| 4998019 | Cleary, Betty | Confidential - Available Upon Request | | | | |
| 6005006 | Cleary, David | Confidential - Available Upon Request | | | | |
| 5884141 | Cleary, Derrick Dewayne | Confidential - Available Upon Request | | | | |
| 5993052 | Cleary, John | Confidential - Available Upon Request | | | | |
| 4979899 | Cleary, John | Confidential - Available Upon Request | | | | |
| 4994549 | Cleary, Maria | Confidential - Available Upon Request | | | | |
| 4986437 | Cleary, Olga | Confidential - Available Upon Request | | | | |
| 6028011 | Cleaveland Price Inc. | 14000 Route 993 | Trafford | PA | 15085 | |
| 6011726 | CLEAVELAND/PRICE INC | 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 6071436 | CLEAVELAND/PRICE INC | C/O GEO E HONN CO INC, 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 4918610 | CLEAVELAND/PRICE INC | GEO E HONN CO INC, 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 4918611 | CLEAVENGER ASSOCIATES INC | 27 W 474 JEWELL RD #2W | WINFIELD | IL | 60190 | |
| 6009241 | CLEAVER, JOSEPH | Confidential - Available Upon Request | | | | |
| 6170026 | Cleaver, Rod L | Confidential - Available Upon Request | | | | |
| 5900415 | Cleaver, Ronald Stephen | Confidential - Available Upon Request | | | | |
| 5888823 | Cleaver, Steven John | Confidential - Available Upon Request | | | | |
| 4985316 | Cleaves, Donald | Confidential - Available Upon Request | | | | |
| 6116509 | Cleco Corporation | Attn: An officer, managing or general agent, 2030 Donahue Ferry Road | Pineville | LA | 71360-5226 | |
| 4978066 | CLEGG, DALE O | Confidential - Available Upon Request | | | | |
| 5897204 | Clegg, Gillian Elizabeth | Confidential - Available Upon Request | | | | |
| 5897204 | Clegg, Gillian Elizabeth | Confidential - Available Upon Request | | | | |
| 7178365 | Clegg, Gillian Elizabeth | Confidential - Available Upon Request | | | | |
| 6134812 | CLELAND RONALD S & KARLENE J TRUSTEE | Confidential - Available Upon Request | | | | |
| 5877918 | Cleland, Suzanne | Confidential - Available Upon Request | | | | |
| 6145906 | CLELLAND ERIC M TR | Confidential - Available Upon Request | | | | |
| 6001557 | Clelland, John | Confidential - Available Upon Request | | | | |
| 4947126 | Clemens Jr., David Foster | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6144288 | CLEMENS KEVAN & MAEVE | Confidential - Available Upon Request | | | | |
| 4932979 | Clemens Legal Consulting | 740 Stetson Street | Moss Beach | CA | 94038-9726 | |
| 7246895 | Clemens, Kevan | Confidential - Available Upon Request | | | | |
| 4990967 | Clemens, Nancy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 675 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 676 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7477542 | Clemensen, Cory | Confidential - Available Upon Request | | | | |
| 6071437 | CLEMENT LEUNG dba BROADWAY UNION 76 | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6144921 | CLEMENT ROBERT & CLEMENT JEANNETTE | Confidential - Available Upon Request | | | | |
| 4993893 | Clement, Barbara | Confidential - Available Upon Request | | | | |
| 6162365 | Clement, Barbara H. | Confidential - Available Upon Request | | | | |
| 6162365 | Clement, Barbara H. | Confidential - Available Upon Request | | | | |
| 4979478 | Clement, Bill | Confidential - Available Upon Request | | | | |
| 5867897 | Clement, Casey | Confidential - Available Upon Request | | | | |
| 4988090 | Clement, Claudia Marie | Confidential - Available Upon Request | | | | |
| 5881445 | Clement, Corey Douglas | Confidential - Available Upon Request | | | | |
| 4992036 | Clement, Dean | Confidential - Available Upon Request | | | | |
| 4996192 | Clement, Debra | Confidential - Available Upon Request | | | | |
| 4911765 | Clement, Debra L | Confidential - Available Upon Request | | | | |
| 5892768 | Clement, Drake | Confidential - Available Upon Request | | | | |
| 7163917 | CLEMENT, JEANNETTE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5898180 | Clement, Kristina Marie | Confidential - Available Upon Request | | | | |
| 7340344 | Clement, Mark | Confidential - Available Upon Request | | | | |
| 5892119 | Clement, Mikhael D | Confidential - Available Upon Request | | | | |
| 5977647 | clement, MORGAN | Confidential - Available Upon Request | | | | |
| 4990805 | Clement, Samuel | Confidential - Available Upon Request | | | | |
| 6006886 | CLEMENTE, KRYSTAL | Confidential - Available Upon Request | | | | |
| 6002946 | CLEMENTI, CHERYL | Confidential - Available Upon Request | | | | |
| 5996237 | Clementine Group Inc dba Buffalo Theory, Gil Hoh | 1735 Polk Street | San Francisco | CA | 94109 | |
| 6134550 | CLEMENTS FERRELL D | Confidential - Available Upon Request | | | | |
| 4928284 | CLEMENTS JR, RON | CROWN CAFE DELI & CATERING, 14 VICTOR SQUARE | SCOTTS VALLEY | CA | 95066 | |
| 7171961 | Clements, Cassandra | Confidential - Available Upon Request | | | | |
| 4990031 | Clements, Ed | Confidential - Available Upon Request | | | | |
| 7191531 | Clements, French | Confidential - Available Upon Request | | | | |
| 6006754 | Clements, Gillian | Confidential - Available Upon Request | | | | |
| 6006754 | Clements, Gillian | Confidential - Available Upon Request | | | | |
| 5890449 | Clements, Jacob Ryan | Confidential - Available Upon Request | | | | |
| 7334189 | Clements, James | Confidential - Available Upon Request | | | | |
| 5894218 | Clements, Jeff E | Confidential - Available Upon Request | | | | |
| 6071438 | Clements, Jeff E | Confidential - Available Upon Request | | | | |
| 6003880 | CLEMENTS, MARLO | Confidential - Available Upon Request | | | | |
| 4984735 | Clements, Michael | Confidential - Available Upon Request | | | | |
| 7486036 | Clements, Mike | Confidential - Available Upon Request | | | | |
| 6005284 | Clements, Travis | Confidential - Available Upon Request | | | | |
| 5882498 | Clemings, Latonya Patrice | Confidential - Available Upon Request | | | | |
| 4918614 | CLEMMER SERVICES INC | 200 N SECOND AVE | BARSTOW | CA | 92311 | |
| 4987679 | Clemons, Charles | Confidential - Available Upon Request | | | | |
| 4980610 | Clemons, George | Confidential - Available Upon Request | | | | |
| 4980345 | Clemons, James | Confidential - Available Upon Request | | | | |
| 6005010 | Clemons, Kathryn | Confidential - Available Upon Request | | | | |
| 5886131 | Clemons, Kyle J | Confidential - Available Upon Request | | | | |
| 6002265 | Clemons, Leland | Confidential - Available Upon Request | | | | |
| 4938996 | Clemons, Leland | 1 Ross Commons | Roas | CA | 94957 | |
| 4998504 | Clemons, Miranda | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5937599 | Clemons, Miranda; Armstrong, Arielle and Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6173982 | Clemons, Rebecca | Confidential - Available Upon Request | | | | |
| 5996176 | CLEMONS, STEPHANIE | Confidential - Available Upon Request | | | | |
| 4989465 | Clemson, Beverly | Confidential - Available Upon Request | | | | |
| 4990811 | Clemson, John | Confidential - Available Upon Request | | | | |
| 4918615 | CLENDENIN ORCHARDS | 5345 WOODLAND AVE | MERCED | CA | 95340 | |
| 4977207 | Clenney, Billy | Confidential - Available Upon Request | | | | |
| 6013081 | CLEOFAS PADILLA | Confidential - Available Upon Request | | | | |
| 5993427 | Cleotide, Plata | Confidential - Available Upon Request | | | | |
| 4918616 | CLERK OF SUPERIOR COURT | ALAMEDA COUNTY SUPERIOR COURT, 1225 FALLON ST | OAKLAND | CA | 94612-4293 | |
| 4987671 | Clerk, George | Confidential - Available Upon Request | | | | |
| 4918617 | CLERKIN SINCLAIR & MAHFOUZ LLP | STATE FARM MUTUAL AUTOMOBILE, 530 B ST 8TH FL | SAN DIEGO | CA | 92101 | |
| 5996906 | Clerkin Sinclair & Mahfouz LLP, for USAA Kennan Woerner and PG&E | 530 B Street | Sacramento | CA | 92101 | |
| 5899552 | Clesen, Sean | Confidential - Available Upon Request | | | | |
| 4992087 | Clet, Michael | Confidential - Available Upon Request | | | | |
| 5865405 | CLEVELAND AVE PARTNERS LP | Confidential - Available Upon Request | | | | |
| 5867898 | Cleveland Elementary School Notification # 114211552 | Confidential - Available Upon Request | | | | |
| 4918618 | CLEVELAND GEAR CO INC | PO Box 70100-T | CLEVELAND | OH | 44190 | |
| 5995106 | Cleveland, Cindy | Confidential - Available Upon Request | | | | |
| 5898795 | Cleveland, Nicole Emma | Confidential - Available Upon Request | | | | |
| 5881233 | Cleveland, Robert | Confidential - Available Upon Request | | | | |
| 4995586 | Clevenger, Cecil | Confidential - Available Upon Request | | | | |
| 6001945 | CLEVENGER, DAVID | Confidential - Available Upon Request | | | | |
| 4995553 | Clevenger, Kathleen | Confidential - Available Upon Request | | | | |
| 4998510 | Clevenger, Kimberly Guerra | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975982 | Clevenger, Kimberly Guerra; Clevenger, Monte Alan | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5883358 | Clevenger, Lynn Ann | Confidential - Available Upon Request | | | | |
| 4998512 | Clevenger, Monte Alan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6169323 | Clevenger, Sylvia | Confidential - Available Upon Request | | | | |
| 6169323 | Clevenger, Sylvia | Confidential - Available Upon Request | | | | |
| 4918619 | CLEVER SOLUTIONS INC | SNAPRATER, PO Box 2591 | LA MESA | CA | 91943 | |
| 6004934 | Clewett, Stephanie | Confidential - Available Upon Request | | | | |
| 6132300 | CLIBURN CHRISTINE A TTEE 60% | Confidential - Available Upon Request | | | | |
| 7262210 | Cliburn, Christine A | Confidential - Available Upon Request | | | | |
| 6013773 | CLICKFOX INC | 5575 DTC PKWY STE 300 | GREENWOOD VILLAGE | CO | 80111 | |
| 6019800 | ClickFox, Inc. | Attn: Tim Dahltorp, 5575 DTC Parkway, Suite 300 | Greenwood Village | CO | 80111 | |
| 7227349 | ClickSoftware, Inc. | Sharon Rivera, Sr. Staff Accountant, 35 Corporate Drive, Suite 400 | Burlington | MA | 01803 | |
| 6071447 | ClickSoftware, Inc. | 35 Corporate Dr, 140 | Burlington | MA | 01803 | |
| 7227349 | ClickSoftware, Inc. | 35 Corporate Drive, Suite 400 | Burlington | MA | 01803 | |
| 4918622 | CLICKTALE INC | 2120 UNIVERSITY AVE | BERKELEY | CA | 94704 | |
| 6071448 | Clicktale, Inc. | Clicktale Inc., 2 Embarcadero CTR., Lobby #1 | San Francisco | CA | 94111 | |
| 6005832 | CLIE, SHAWN | Confidential - Available Upon Request | | | | |
| 4918624 | CLIENT TRUST FUND OF CARTWRIGHT | SCRUGGS FULTON & WALTHER FOR, 716 OCEAN ST STE 100 | SANTA CRUZ | CA | 95060 | |
| 4918625 | CLIENT TRUST FUND OF CORSIGLIA | MCMAHON & ALLARD FOR THE, 96 N THIRD ST STE 620 | SAN JOSE | CA | 95112 | |
| 5864867 | Clif Bar Family Winery & Farm, LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 677 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7328198 | Cliff Anderson | Confidential - Available Upon Request | | | | |
| 6130514 | CLIFF GEORGE R & DALE F TR | Confidential - Available Upon Request | | | | |
| 6130663 | CLIFF GEORGE R & DALE F TR ETAL | Confidential - Available Upon Request | | | | |
| 6130448 | CLIFF GEORGE R TR ETAL | Confidential - Available Upon Request | | | | |
| 5867899 | Cliff Lenzi | Confidential - Available Upon Request | | | | |
| 5867901 | Cliff Partners LLC | Confidential - Available Upon Request | | | | |
| 6130487 | CLIFF RONALD E ETAL | Confidential - Available Upon Request | | | | |
| 6130182 | CLIFF RONALD E TR ETAL | Confidential - Available Upon Request | | | | |
| 5910111 | Cliff Trammel | Confidential - Available Upon Request | | | | |
| 5906813 | Cliff Trammel | Confidential - Available Upon Request | | | | |
| 7311287 | Cliff Vineyard, a partnership | Confidential - Available Upon Request | | | | |
| 5888298 | Cliff, Evan H | Confidential - Available Upon Request | | | | |
| 7289657 | Cliff, Ronald E. | Confidential - Available Upon Request | | | | |
| 7150026 | Cliff, Steven | Confidential - Available Upon Request | | | | |
| 5867902 | Cliffco Santa Rosa Apartments LP | Confidential - Available Upon Request | | | | |
| 5910418 | Clifford Branch | Confidential - Available Upon Request | | | | |
| 5956315 | Clifford Broman | Confidential - Available Upon Request | | | | |
| 5956329 | Clifford Pierce | Confidential - Available Upon Request | | | | |
| 5918041 | Clifford R Olson Jr. | Confidential - Available Upon Request | | | | |
| 5905865 | Clifford Smith | Confidential - Available Upon Request | | | | |
| 7179831 | Clifford White, Individually, and as Trustee of the White Clifford & Darlene Revocable Trust. | Confidential - Available Upon Request | | | | |
| 6000969 | Clifford, Alyssa | Confidential - Available Upon Request | | | | |
| 7282680 | Clifford, Cameron | Confidential - Available Upon Request | | | | |
| 4988599 | Clifford, David | Confidential - Available Upon Request | | | | |
| 5881468 | Clifford, Derek Michael | Confidential - Available Upon Request | | | | |
| 5997358 | CLIFFORD, JOHN | Confidential - Available Upon Request | | | | |
| 4913450 | Clifford, Kevin Thomas | Confidential - Available Upon Request | | | | |
| 7295068 | Clifford, Lawrence Kenneth | Confidential - Available Upon Request | | | | |
| 7330596 | Clifford, Lawrence Kenneth | Confidential - Available Upon Request | | | | |
| 5938980 | Clifford, Scott | Confidential - Available Upon Request | | | | |
| 4995056 | Clifford, Sharon | Confidential - Available Upon Request | | | | |
| 6071449 | Cliffs Hotel and Spa | 2757 Shell Beach Rd | Pismo Beach | CA | 93449 | |
| 5977649 | Clift, Carla | Confidential - Available Upon Request | | | | |
| 4978299 | Clift, Donna | Confidential - Available Upon Request | | | | |
| 5994565 | CLIFT, Muril & Vicki | P. O Box 639, 1011 Suffolk Street | Cambria | CA | 93428 | |
| 4935888 | CLIFT, Muril & Vicki | P. O Box 639 | Cambria | CA | 93428 | |
| 6004663 | Clift, Samantha | Confidential - Available Upon Request | | | | |
| 4912194 | Clift, Warren F | Confidential - Available Upon Request | | | | |
| 5918046 | Clifton Brockman | Confidential - Available Upon Request | | | | |
| 6132814 | CLIFTON CORA L TRSTE | Confidential - Available Upon Request | | | | |
| 5874757 | Clifton Jr., George | Confidential - Available Upon Request | | | | |
| 4915057 | Clifton Jr., William | Confidential - Available Upon Request | | | | |
| 5949242 | Clifton Sheldon | Confidential - Available Upon Request | | | | |
| 4914974 | clifton, alexandria denise | Confidential - Available Upon Request | | | | |
| 5887529 | Clifton, Avery | Confidential - Available Upon Request | | | | |
| 5867903 | CLIFTON, CHRIS | Confidential - Available Upon Request | | | | |
| 4981582 | Clifton, Dale | Confidential - Available Upon Request | | | | |
| 4979520 | Clifton, Dale | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 678 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5865304 | CLIFTON, DAN | Confidential - Available Upon Request | | | | |
| 4980565 | Clifton, David | Confidential - Available Upon Request | | | | |
| 7171836 | Clifton, George F. | Confidential - Available Upon Request | | | | |
| 7171836 | Clifton, George F. | Confidential - Available Upon Request | | | | |
| 4997088 | Clifton, James | Confidential - Available Upon Request | | | | |
| 4913295 | Clifton, James Raymond | Confidential - Available Upon Request | | | | |
| 5886659 | Clifton, Jerome C | Confidential - Available Upon Request | | | | |
| 4987288 | Clifton, Joseph | Confidential - Available Upon Request | | | | |
| 7245537 | Clifton, Jr., George F. | Confidential - Available Upon Request | | | | |
| 7245537 | Clifton, Jr., George F. | Confidential - Available Upon Request | | | | |
| 7178048 | Clifton, Jr., George R. | Confidential - Available Upon Request | | | | |
| 7178048 | Clifton, Jr., George R. | Confidential - Available Upon Request | | | | |
| 5900158 | Clifton, Linda | Confidential - Available Upon Request | | | | |
| 7263559 | Clifton, Robert | Confidential - Available Upon Request | | | | |
| 4987487 | Clifton, Rodney | Confidential - Available Upon Request | | | | |
| 4918628 | CLIMATE ACTION RESERVE | 818 W 7TH ST STE 710 | LOS ANGELES | CA | 90071 | |
| 6071450 | CLIMATE AND ENERGY SOLUTIONS | 185 East Avenue | Chico | CA | 95926 | |
| 7326279 | Climate and Energy Solutions | Jason Smith , Climate and Energy Solutions | Chico | CA | 95926 | |
| 4918629 | CLIMATE RESOLVE | 525 S HEWITT ST | LOS ANGELES | CA | 90013 | |
| 4918630 | CLIMATE SMART CHARITY | 77 BEALE ST MAIL CODE B24A | SAN FRANCISCO | CA | 94105 | |
| 5867904 | CLIMATEC, LLC | Confidential - Available Upon Request | | | | |
| 5864154 | ClimateSmart Charity | Department of the Treasury, Internal Revenue Service Center | Ogden | UT | 84201 | |
| 5864138 | ClimateSmart Charity | Franchise Tax Board, PO BOX 94285 | Sacramento | CA | 94257 | |
| 5864137 | ClimateSmart Charity | Registry of Charitable Trusts, PO BOX 903447 | Sacramento | CA | 94201 | |
| 5864136 | ClimateSmart Charity | Secretary of State, Statement of Information Unit, PO BOX 944230 | Sacramento | CA | 94244 | |
| 4918631 | CLIMAX PORTABLE MACHINE TOOLS INC | CLIMAX PORTABLE MACHINING & WELDING, 2712 E 2ND ST | NEWBERG | OR | 97132 | |
| 4918632 | CLIMECO CORPORATION | 10 NORTH READING AVE | BOYERTOWN | PA | 19512 | |
| 4932585 | ClimeCo Corporation | One East Philadelphia Avenue | Boyertown | PA | 19512 | |
| 5901118 | Climenhaga, Laurie Caroline | Confidential - Available Upon Request | | | | |
| 4988929 | Climer, Francesca | Confidential - Available Upon Request | | | | |
| 4989104 | Climer, Grady | Confidential - Available Upon Request | | | | |
| 5887339 | Climer, James | Confidential - Available Upon Request | | | | |
| 6071452 | Climer, James | Confidential - Available Upon Request | | | | |
| 4912419 | Clinard, Joel B | Confidential - Available Upon Request | | | | |
| 4975138 | Cline Cellars | Attention: Fred Cline, 24737 Arnold Drive | Sonoma | CA | 95476 | |
| 6145164 | CLINE GARY E & MAUREEN E | Confidential - Available Upon Request | | | | |
| 4983206 | Cline, Bradley | Confidential - Available Upon Request | | | | |
| 7475553 | Cline, Danny | Confidential - Available Upon Request | | | | |
| 5900413 | Cline, Darin Richard | Confidential - Available Upon Request | | | | |
| 5881461 | Cline, Henry | Confidential - Available Upon Request | | | | |
| 4986578 | Cline, James | Confidential - Available Upon Request | | | | |
| 4984365 | Cline, Linda | Confidential - Available Upon Request | | | | |
| 7467998 | Cline, Monique Lee | Confidential - Available Upon Request | | | | |
| 6004107 | CLINE, NICOLE | Confidential - Available Upon Request | | | | |
| 5881698 | Cline, Roger Arthur | Confidential - Available Upon Request | | | | |
| 5996830 | Cline, Thomas/Joyce | 4164 Markley Rd | Yuba City | CA | 95993 | |
| 4986567 | Cline, Vicki | Confidential - Available Upon Request | | | | |
| 5867905 | CLINGER, BENJAMIN | Confidential - Available Upon Request | | | | |
| 5892275 | Clinger, Jeremy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 679 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
680 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4978267 | Clingman, Marallyn | Confidential - Available Upon Request | | | | |
| 4918633 | CLINICA SIERRA VISTA | 1430 TRUXTUN AVE STE 400 | BAKERSFIELD | CA | 93301 | |
| 6071456 | CLINICA SIERRA VISTA | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6071457 | CLINICA SIERRA VISTA - 10727 ROSEDALE HWY | 685 Cochran Street Suite 200 | Simi Valley | CA | 93065 | |
| 6071458 | CLINICA SIERRA VISTA - 1125 E CALIFORNIA ST | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6071459 | CLINICA SIERRA VISTA - 1305 BEAR MOUNTAIN BLVD | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6071460 | CLINICA SIERRA VISTA - 1350 S ORANGE AVE - FRESNO | 685 Cochran St. Suite 200 | Simi Valley | CA | 93065 | |
| 6071461 | CLINICA SIERRA VISTA - 1945 N FINE AVE STE 101 - F | 685 Cochran Street Suite 200 | Simi Valley | CA | 93065 | |
| 6071462 | CLINICA SIERRA VISTA - 217 KERN AVE - MC FARLAND | 685 Cochron Street Suite 200 | Simi Valley | CA | 93065 | |
| 6071463 | CLINICA SIERRA VISTA - 2505 DIVISADERO ST # D | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6071464 | CLINICA SIERRA VISTA - 2707 F ST - BAKERSFIELD | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6071465 | CLINICA SIERRA VISTA - 2740 S ELM AVE - FRESNO | 685 Cochran St, Ste 200 | Simi Valley | CA | 93065 | |
| 6071466 | CLINICA SIERRA VISTA - 2756 S ELM AVE - FRESNO | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6071467 | CLINICA SIERRA VISTA - 2760 S ELM AVE - FRESNO | 685 Cochran Street, Ste 200 | Simi Valley | CA | 93065 | |
| 6071468 | CLINICA SIERRA VISTA - 301 BRUNDAGE LN | 685 Cochran Street Suite 200 | Simi Valley | CA | 93065 | |
| 6071469 | CLINICA SIERRA VISTA - 302 FRESNO ST # 101 | 685 Cochran Street, suite 200 | Simi Valley | CA | 93065 | |
| 6071470 | CLINICA SIERRA VISTA - 3727 N 1ST ST STE 106 | 685 Cochran St. Suite 200 | Simi Valley | CA | 93065 | |
| 6071471 | CLINICA SIERRA VISTA - 4621 AMERICAN AVE STE B | 685 Cochran Street Suite 200 | Simi Valley | CA | 93065 | |
| 6071472 | CLINICA SIERRA VISTA - 5784 S ELM AVE - FRESNO | 685 Cochran St. Suite 200 | Simi Valley | CA | 93065 | |
| 6071473 | CLINICA SIERRA VISTA - 815 DR MARTIN LUTHER KING J | 685 Cochran Street Suite 200 | Simi Valley | CA | 93065 | |
| 6071474 | CLINICA SIERRA VISTA - 8787 HALL RD - LAMONT | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6071475 | CLINICA SIERRA VISTA - 9001 S H ST - BAKERSFIELD | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 4918634 | CLINICARE OF PORT ANGELES | 621 E FRONT ST | PORT ANGELES | WA | 98362-3319 | |
| 4979639 | Clinkscales, John | Confidential - Available Upon Request | | | | |
| 5918049 | Clint Freedle | Confidential - Available Upon Request | | | | |
| 5956347 | Clint Garman | Confidential - Available Upon Request | | | | |
| 5910784 | Clint Hudson | Confidential - Available Upon Request | | | | |
| 6010322 | Clinton | 2207 Plaza Drive, Suite 300 | Rocklin | CA | 95765 | |
| 5902739 | Clinton Ervin Weaver | Confidential - Available Upon Request | | | | |
| 5956356 | Clinton Robertson | Confidential - Available Upon Request | | | | |
| 5956357 | Clinton Robertson | Confidential - Available Upon Request | | | | |
| 5956354 | Clinton Robertson | Confidential - Available Upon Request | | | | |
| 4987782 | Clinton, Clovis | Confidential - Available Upon Request | | | | |
| 5898976 | Clinton, Tim W | Confidential - Available Upon Request | | | | |
| 6013459 | CLIPPER CONTROLS INC | 660 BERCUT DR | SACRAMENTO | CA | 95811 | |
| 4988595 | Clipper, Dan | Confidential - Available Upon Request | | | | |
| 4982827 | Clipper, Warren | Confidential - Available Upon Request | | | | |
| 4918636 | CLIPPERCREEK INC | 11850 KEMPER RD STE E | AUBURN | CA | 95603 | |
| 5887993 | Clipperton, John | Confidential - Available Upon Request | | | | |
| 6071477 | Clipperton, John | Confidential - Available Upon Request | | | | |
| 5890505 | Clipperton, Michael | Confidential - Available Upon Request | | | | |
| 6071478 | Clipperton, Michael | Confidential - Available Upon Request | | | | |
| 6004594 | CLIU RESTAURANT INC-WANG, CHANGLING | 1680 WILLOW PASS RD, STE G | CONCORD | CA | 94520 | |
| 4943027 | CLIU RESTAURANT INC-WANG, CHANGLING | 1680 WILLOW PASS RD | CONCORD | CA | 94520 | |
| 5938982 | Cliver, Gina | Confidential - Available Upon Request | | | | |
| 7139915 | CLO.C, a minor child (Michael Cantarutti, parent) | Confidential - Available Upon Request | | | | |
| 5977651 | Clode, Oliver | Confidential - Available Upon Request | | | | |
| 5903035 | Cloe Cantarutti | Confidential - Available Upon Request | | | | |
| 5896295 | Clomon, Torwanda | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 680 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
681 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5887823 | Clomon, Tyree | Confidential - Available Upon Request | | | | |
| 5900518 | Clonan, Kelly | Confidential - Available Upon Request | | | | |
| 5887360 | Cloney, Travis | Confidential - Available Upon Request | | | | |
| 5882839 | Cloninger, Amy L | Confidential - Available Upon Request | | | | |
| 4977221 | Cloninger, George | Confidential - Available Upon Request | | | | |
| 4994849 | Cloninger, Thomas | Confidential - Available Upon Request | | | | |
| 7237202 | Clooman, Wayne M | Confidential - Available Upon Request | | | | |
| 6145236 | CLOONAN MARIANNE | Confidential - Available Upon Request | | | | |
| 6142217 | CLOONAN MARIANNE ET AL | Confidential - Available Upon Request | | | | |
| 6144695 | CLOPTON CYNTHIA T TR & CLOPTON ROBERT E TR | Confidential - Available Upon Request | | | | |
| 6141234 | CLOPTON JASON | Confidential - Available Upon Request | | | | |
| 6141606 | CLOPTON ROBERT E TR & CLOPTON CYNTHIA T TR | Confidential - Available Upon Request | | | | |
| 6001261 | Clopton, Theodore | Confidential - Available Upon Request | | | | |
| 4998060 | Clopton, William | Confidential - Available Upon Request | | | | |
| 7325500 | Clora M Barela | Po Box 1000 | San Andreas | Ca | 95249 | |
| 5998386 | Clore, Ann | Confidential - Available Upon Request | | | | |
| 5016857 | Clore, Annie Marie | Confidential - Available Upon Request | | | | |
| 6143147 | CLOS CARMENERE VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 6071479 | CLOS DU VAL WINERY - 5330 SILVERADO TRL | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 6006248 | Close, Cameron | Confidential - Available Upon Request | | | | |
| 4921233 | CLOSE, FREDERICK W | MD, 3200 FOURTH AVE STE 100 | SAN DIEGO | CA | 92103 | |
| 5894969 | Close, Gary Robert | Confidential - Available Upon Request | | | | |
| 5891285 | Close, Isaac R | Confidential - Available Upon Request | | | | |
| 5889571 | Close, Sammie Andrea | Confidential - Available Upon Request | | | | |
| 6071480 | Close, Sammie Andrea | Confidential - Available Upon Request | | | | |
| 5975983 | Closs, Susan | Confidential - Available Upon Request | | | | |
| 4998514 | Closs, Susan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6185547 | Closson, Don R | Confidential - Available Upon Request | | | | |
| 6133202 | CLOUD PEAK CORP | Confidential - Available Upon Request | | | | |
| 5882126 | Cloud, Andrew Baxter | Confidential - Available Upon Request | | | | |
| 4954315 | Cloud, Andrew Baxter | Confidential - Available Upon Request | | | | |
| 6009366 | CLOUD, CHRIS | Confidential - Available Upon Request | | | | |
| 6003252 | Cloud, Preston | Confidential - Available Upon Request | | | | |
| 4918637 | CLOUD9 TECHNOLOGIES LLC | 565 FIFTH AVE 17TH FL | NEW YORK | NY | 10017 | |
| 6071482 | Cloud9 Technologies, LLC | 565 5th Avenue | New York | NY | 10017 | |
| 5892359 | Cloudell Douglas | Confidential - Available Upon Request | | | | |
| 5895317 | Clough, J N | Confidential - Available Upon Request | | | | |
| 4991785 | Clough, Mary | Confidential - Available Upon Request | | | | |
| 6141327 | CLOUSE ROBERT J & KIM A | Confidential - Available Upon Request | | | | |
| 5997651 | Clouse, Angelo | Confidential - Available Upon Request | | | | |
| 5888487 | Clouse, Angelo Christopher Robert | Confidential - Available Upon Request | | | | |
| 7325731 | Clouse, Kim | Confidential - Available Upon Request | | | | |
| 7480668 | Clouser, Austin | Confidential - Available Upon Request | | | | |
| 5893326 | Cloutier, Nicholas Andre | Confidential - Available Upon Request | | | | |
| 7470772 | Cloutman, Madilyn | Confidential - Available Upon Request | | | | |
| 5807536 | CLOVER FLAT LFG | Attn: Mike Karl, Vista Corporation, P.O. Box 382 | Saint Helena | CA | 94574 | |
| 5867906 | CLOVER HOTEL PARTNERS | Confidential - Available Upon Request | | | | |
| 5807537 | CLOVER LEAF (Shamrock Utilities) | Attn: Rocky Ungaro, Shamrock Utilities, LLC, P.O. Box 645 | Palo Cedro | CA | 96073 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6144364 | CLOVER PHILIP W TR & CLOVER MARJORIE J TR | Confidential - Available Upon Request | | | | |
| 4985337 | Clover, John | Confidential - Available Upon Request | | | | |
| 4918638 | CLOVERDALE CITRUS FAIR ASSOCIATION | 1 CITRUS FAIR DR | CLOVERDALE | CA | 95425 | |
| 5864604 | CLOVERDALE DAIRY, LLC | Confidential - Available Upon Request | | | | |
| 6004190 | CLOVERDALE SOLAR 1 LLC-Pham, Peter | 3176 LIONSHEAD AVE | CARLSBAD | CA | 92010 | |
| 5807535 | CLOVERDALE SOLAR 1, LLC | Attn: Benjamin Boakye, Cloverdale Solar 1, LLC, 830 Morris Turnpike, 2nd Floor #204 | Short Hills | NJ | 07078 | |
| 4932586 | Cloverdale Solar 1, LLC | 830 Morris Turnpike, 2nd Floor #204 | Short Hills | NJ | 07078 | |
| 5803484 | CLOVERDALE SOLAR 1, LLC | CLOVERDALE SOLAR 1 LLC, 1825 S GRANT ST STE 240 | SAN MATEO | CA | 94402 | |
| 6041705 | Cloverdale Solar 1, LLC | Cloverdale Solar 1, LLC, 830 Morris Turnpike, 2nd Floor #204 | Short Hills | NJ | 07078 | |
| 6071484 | CLOVERDALE SOLAR CENTER, LLC | Pete Davis, 1999 Harrison Street, Suite 830 | Oakland | CA | 94612 | |
| 7163954 | CLOVERLEAF RANCH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5864623 | CLOVIS ASS LIVING FACILITIES ONE LP | Confidential - Available Upon Request | | | | |
| 5867907 | CLOVIS COMMONS | Confidential - Available Upon Request | | | | |
| 5867908 | CLOVIS COMMONS | Confidential - Available Upon Request | | | | |
| 4918639 | CLOVIS COMMUNITY FOUNDATION | PO Box 1531 | CLOVIS | CA | 93611 | |
| 4918640 | CLOVIS COMMUNITY HOSPITAL | DEPT 33414, PO Box 39000 | SAN FRANCISCO | CA | 94139-3414 | |
| 4918641 | CLOVIS DISTRICT CHAMBER OF COMMERCE | 325 POLLASKY AVE | CLOVIS | CA | 93612 | |
| 4918642 | CLOVIS EMERGENCY RESPONSE TEAM | 1233 FIFTH ST | CLOVIS | CA | 93612 | |
| 5867909 | CLOVIS INDUSTRIAL PARK INC | Confidential - Available Upon Request | | | | |
| 4918643 | CLOVIS POLICE FOUNDATION | 1233 FIFTH ST | CLOVIS | CA | 93612 | |
| 5867910 | Clovis Unified School District | Confidential - Available Upon Request | | | | |
| 5867911 | Clovis Unified School District | Confidential - Available Upon Request | | | | |
| 6071485 | Clovis, City of | CITY OF CLOVIS, 1033 FIFTH ST | CLOVIS | CA | 93612 | |
| 4983447 | Clovis, Michiel | Confidential - Available Upon Request | | | | |
| 4918645 | CLOVIS-ASHLAN PARTNERS | 280 E LISA AVE | FRESNO | CA | 93720 | |
| 5865568 | CLOVIS-HERNDON CENTER, LLC | Confidential - Available Upon Request | | | | |
| 5938984 | Clow, Carol | Confidential - Available Upon Request | | | | |
| 6131339 | CLOWARD DARLENE | Confidential - Available Upon Request | | | | |
| 7215481 | Clower, Scott | Confidential - Available Upon Request | | | | |
| 5889635 | Clowers, Kenneth | Confidential - Available Upon Request | | | | |
| 4994995 | Clowry, Matthew | Confidential - Available Upon Request | | | | |
| 5880654 | Cloy, Ayanna | Confidential - Available Upon Request | | | | |
| 5864272 | CLPF GRP SUNNYVALE KIFER LLC | Confidential - Available Upon Request | | | | |
| 6071486 | CLUB ONE INC | 555 Market Street | San Francisco | CA | 94105 | |
| 6071487 | CLUB SPORT INC - 350 BOLLINGER CANYON LN | 7 El Paraiso Court | Moraga | CA | 94556 | |
| 6142929 | CLUBB CURTIS D ET AL | Confidential - Available Upon Request | | | | |
| 7482629 | Clubb, Curtis D. | Confidential - Available Upon Request | | | | |
| 4977647 | Cluck, J | Confidential - Available Upon Request | | | | |
| 4978181 | Cluff, Lloyd | Confidential - Available Upon Request | | | | |
| 4924416 | CLUFF, LLOYD S | LLOYD S CLUFF CONSULTING EARTHQUAKE, 33 MOUNTAIN SPRING AVE | SAN FRANCISCO | CA | 94114 | |
| 6071488 | CLUFF, LLOYD S | Confidential - Available Upon Request | | | | |
| 4928111 | CLUFF, ROBERT S | MD, 3737 LONE TREE WAY STE D | ANTIOCH | CA | 94509 | |
| 5865502 | CLY INC, A CALIFORNIA CORPORATION DBA SONOMA MARIN CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5867913 | Clyde Avenue Joint Venture, LLC | Confidential - Available Upon Request | | | | |
| 5867912 | Clyde Avenue Joint Venture, LLC | Confidential - Available Upon Request | | | | |
| 4918646 | CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKY | ATLANTA | GA | 30340 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 682 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
683 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5949954 | Clyde Duncan | Confidential - Available Upon Request | | | | |
| 5948934 | Clyde Duncan | Confidential - Available Upon Request | | | | |
| 5950598 | Clyde Duncan | Confidential - Available Upon Request | | | | |
| 6158941 | Clyde H. Koontz Vanguard Rollover IRA Brokerage Acct# 28889398 | Confidential - Available Upon Request | | | | |
| 5902559 | Clyde Ikeda | Confidential - Available Upon Request | | | | |
| 5911421 | Clyde Ikeda | Confidential - Available Upon Request | | | | |
| 4998473 | Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5867914 | CLYDE MILES CONSTRUCTION COMPANY INC | Confidential - Available Upon Request | | | | |
| 4945884 | Clyde, Brook | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6144360 | CLYMER ROBERT BRUCE & CLYMER CYNTHIA JEAN | Confidential - Available Upon Request | | | | |
| 7158380 | CLYMER, BRUCE | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158381 | CLYMER, CINDY | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 4998116 | Clymer, Lisa | Confidential - Available Upon Request | | | | |
| 6000139 | Clymer, Michelle | Confidential - Available Upon Request | | | | |
| 6117701 | CM Distributors, Inc. | Law Office of Judith A. Descalso, Attn: Judith A. Descalso, 960 Canterbury Pl., Ste. 340 | Escondido | CA | 92025 | |
| 5862450 | CM Distributors, Inc. | 118 S. Hale Avenue | Escondido | CA | 92029 | |
| 5862450 | CM Distributors, Inc. | Law Office of Judith A. Descalso, 960 Canterbury Pl., Ste. 340 | Escondido | CA | 92025 | |
| 5867915 | CMAT MOBILE CRUSHING | Confidential - Available Upon Request | | | | |
| 5993227 | CMB Investment, Carmelo Mendez | 1255 Kenilworth Road | Hillsborough | CA | 94010 | |
| 4918648 | CML MANAGEMENT INC | ALLEN S FONSECA, 12446 E WASHINGTON BLVD | WHITTIER | CA | 90602 | |
| 6005296 | CMR Claims / Frontier-Whitfield, Michelle | 726 w sheridan | oklahoma city | CA | 73102 | |
| 4935761 | CMR Claims / Frontier-Whitfield, Michelle | 726 w sheridan | Oklahoma City | OK | 73102 | |
| 5999952 | CMR CLAIMS-HAMMON, BRANDON | 2 Rivers rd and Trahern, 726 W Sheridan | OKLAHOMA CITY | CA | 73102 | |
| 5993343 | CMR, c/o Claims Dept. | PO Box 60553 | Oklahoma City | CA | 73146 | |
| 5993979 | CMR, Verizon | 726 W Sheridan, 23001 S Olive Ave, Stockton | Oklahoma City | CA | 73102 | |
| 4933694 | CMR, Verizon | 726 W Sheridan | Oklahoma City | OK | 73102 | |
| 4918649 | CN AND HELEN HAWKINS TRUST | C/O NORTHERN TRUST, 201 S LAKE AVE STE 600 | PASADENA | CA | 91101 | |
| 7208830 | CN Solar LLC | Confidential - Available Upon Request | | | | |
| 6129172 | CN Utility Consulting, Inc. | Attn: Austin Kennedy, 5930 Grand Avenue | West Des Moines | IA | 50266 | |
| 6071514 | CN Utility Consulting, Inc. | P.O. Box 818 | Des Moines | IA | 50304 | |
| 5997399 | CNA | PO BOX 8317, 225 Mountain Vista Parkway, Livermore, Ca. 94551 | CHICAGO | CA | 60680 | |
| 4942020 | CNA | PO BOX 8317 | CHICAGO | IL | 60680 | |
| 6029898 | CNA Recovery Services/SIU | Leah Scalesi, 333 S Wabash Avenue, 39th Floor | Chicago | IL | 60604 | |
| 6029898 | CNA Recovery Services/SIU | Cisoo Inc, Yolanda W Bibbs, Collector, 1702 Townhurst Dr | Houston | TX | 77043 | |
| 5997731 | CNA, Katie LaVallie | PO Box 8317 | Chicago | CA | 60680-8317 | |
| 4944003 | CNA, Katie LaVallie | PO Box 8317 | Chicago | IL | 60680-8317 | |
| 4918651 | CNE GAS HOLDINGS INC | CONSTELLATION NEW ENERGY, 100 CONSTELLATION WAY STE 600C | BALTIMORE | MD | 21202 | |
| 4918652 | CNE GAS HOLDINGS INC | GAS DIVISION LLC, FILE 749065 | LOS ANGELES | CA | 90074-9065 | |
| 6071516 | CNE Gas Supply, LLC | CNE Gas Holdings, 9400 Bunsen Pkwy, Suite #100 | Louisville | KY | 40220 | |
| 6071515 | CNE Gas Supply, LLC | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | |
| 6142794 | CNL RETIREMENT MA3 CALIFORNIA LP | Confidential - Available Upon Request | | | | |
| 6006740 | Co Seng, Terrel Don | 3870 Colby Way | San Bruno | CA | 94066 | |
| 6002731 | CO, CHRISTINE | Confidential - Available Upon Request | | | | |
| 5882100 | Co, Heather Christine | Confidential - Available Upon Request | | | | |
| 6015174 | COACH, JEFF | Confidential - Available Upon Request | | | | |
| 5859035 | COACHSOURCE, LLC | 673 DAKOTA TRAIL | FRANKLIN LAKES | NJ | 07417 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 683 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 684 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5859035 | COACHSOURCE, LLC | KATHLEEN MARIE DIEKMANN, 961 OAK CREEK CT. | HOLLISTER | CA | 95023 | |
| 5867916 | COAKLEY VINEYARDS | Confidential - Available Upon Request | | | | |
| 4983873 | Coakley, Betty | Confidential - Available Upon Request | | | | |
| 5878748 | Coakley, Evan S | Confidential - Available Upon Request | | | | |
| 4980141 | Coakley, John | Confidential - Available Upon Request | | | | |
| 5898989 | Coakley, Michael Patrick | Confidential - Available Upon Request | | | | |
| 4918654 | COALINGA AREA CHAMBER OF COMMERCE | 265 W ELM AVE | COALINGA | CA | 93210 | |
| 6116510 | Coalinga Cogeneration Company | 32812 W. Gale | Coalinga | CA | 93210 | |
| 6010501 | Coalinga Feed Yard Inc | 35244 Oil City Rd | Coalinga | CA | 93210 | |
| 6071520 | COALINGA HURON PARKS & REC-17094 MYRTLE ST | 27611 La Paz Rd A2 | Laguna Niguel | CA | 92677 | |
| 6071521 | COALINGA HURON PARKS & RECREATION DISTRICT | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 5864408 | Coalinga Huron Unified School District | Confidential - Available Upon Request | | | | |
| 5864614 | COALINGA HURON UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 4918655 | COALINGA REGIONAL MEDICAL CENTER | 1191 PHELPS AVE | COALINGA | CA | 93210 | |
| 4918656 | Coalinga Service Center | Pacific Gas & Electric Company, 290 South Merced Avenue | Coalinga | CA | 93210 | |
| 6116511 | COALINGA STATE HOSPITAL | 24511 W Jayne Ave | Coalinga | CA | 93210-9503 | |
| 6071522 | Coalinga, City of | CITY OF COALINGA, 155 W DURIAN AVE | COALINGA | CA | 93210 | |
| 5867917 | COALINGA-HURON LIBRARY DISTRICT | Confidential - Available Upon Request | | | | |
| 6071523 | COALINGA-HURON P&R - George Olsen Park | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6071524 | COALINGA-HURON P&R - Keck Park and Community Cntr | 27611 LA PAZ RD, STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 5867918 | Coalinga-Huron Recreational Park District | Confidential - Available Upon Request | | | | |
| 4918657 | COALITION FOR CLEAN AIR | 660 S FIGUEROA ST STE 1140 | LOS ANGELES | CA | 90017 | |
| 4918658 | COALITION FOR CLEAN AIR | 660 S FIGUEROA ST STE 1140 | LOS | CA | 90017 | |
| 4918659 | COALITION NETWORKS | 1250-A FAIRMONT DR #452 | SAN LEANDRO | CA | 94578 | |
| 4918660 | COALITION OF LABOR AGRICULTURE & BUSINESS | PO Box 7523 | SANTA MARIA | CA | 93456 | |
| 6007431 | Coan, Andy | Confidential - Available Upon Request | | | | |
| 5898810 | Coan, Patricia | Confidential - Available Upon Request | | | | |
| 5938985 | Coar, Cecile | Confidential - Available Upon Request | | | | |
| 5938985 | Coar, Cecile | Confidential - Available Upon Request | | | | |
| 4918661 | COARSEGOLD PHYSICAL THERAPY INC | 35324 HIGHWAY 41 STE D | COARSEGOLD | CA | 93614 | |
| 4918662 | COAST 2 COAST DIAGNOSTICS | A MEDICAL CORPORATION, 600 N TUSTIN AVE STE 110 | SANTA ANA | CA | 92705 | |
| 5867919 | COAST BUILDERS | Confidential - Available Upon Request | | | | |
| 5867920 | COAST BUILDERS INC | Confidential - Available Upon Request | | | | |
| 5867921 | COAST CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6041714 | Coast Counties Gas & Electric Company | 77 Beale St | San Francisco | CA | 94105 | |
| 6071538 | Coast Counties Gas & Electric Company | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 4918664 | COAST COUNTIES TRUCK & EQUIP CO | COAST COUNTIES PETERBILT, 260 DOOLITTLE DR | SAN LEANDRO | CA | 94577 | |
| 6071539 | COAST COUNTIES TRUCK & EQUIPMENT CO | 1740 N 4TH ST | SAN JOSE | CA | 95112 | |
| 6041768 | COAST DAIRIES LAND COMPANY | 101 Montgomery Street, Suite 900 | San Francisco | CA | 94104 | |
| 6041772 | COAST GUARD | 2703 Martin Luther King Jr. Ave, SE | Washington | DC | 20593 | |
| 7221614 | Coast Health Services, LLC | Brian D. Liddicoat, Attorney at Law, 333 Skylark Lane | Watsonville | CA | 95076 | |
| 6071543 | COAST INDUSTRIAL GAS COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 4918665 | COAST IRON & STEEL CO | 12300 E LAKELAND RD | SANTA FE SPRINGS | CA | 90670 | |
| 6071545 | COAST NATURAL GAS COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6012576 | COAST NUT & BOLT INC | 3468 SACRAMENTO DR UNIT E | SAN LUIS OBISPO | CA | 93401 | |
| 6002931 | Coast Nut and Bolt, Inc.-Baumgartner, Annette | 3468 Sacramento Dr, Unit E | San Luis Obispo | CA | 93401 | |
| 4918667 | COAST OIL CO | 4250 WILLIAMS RD | SAN JOSE | CA | 95129 | |
| 6071548 | COAST PAPER & SUPPLY - 151 JOSEPHINE ST | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 684 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 685 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4918668 | COAST PROPERTY OWNERS | ASSOCIATION, PO Box 59 | BIG SUR | CA | 93920 | |
| 4918669 | COAST SCIENTIFIC INC | MEDCO, 1445 ENGINEER ST | VISTA | CA | 92083 | |
| 5867922 | Coast To Coast Dev | Confidential - Available Upon Request | | | | |
| 6012258 | COAST TO COAST INSPECTION SERVICES | 13239 MORROW LN | TURNER | OR | 97383 | |
| 6071559 | Coast to Coast Inspection Services, Inc. | 13239 Morrow Lane | Turner | OR | 97383 | |
| 6185195 | Coast to Coast Inspection Services, Inc. | 7110 SW Fir Loop, Suite 215 | Portland | OR | 97223 | |
| 6041793 | COAST VALLEYS GAS ELECTRIC COMPANY,PAJARO VALLEY CONSOLIDATED RAILROAD COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 6041814 | COAST VALLEYS GAS ELECTRIC COMPANY,SPRECKELS SUGAR COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 4918671 | COASTAL ANESTHESIOLOGY MEDICAL | ASSOCIATES, 921 OAK PARK BLVD #101 | PISMO BEACH | CA | 93449-3289 | |
| 4918672 | COASTAL ANESTHESIOLOGY MEDICAL | ASSOCIATES, DEPT LA LOCK BOX #24757 | PASADENA | CA | 91185-4690 | |
| 6071560 | Coastal Chemical Co., LLC | 3520 Veterans Memorial Drive | Abbeville | LA | 70510 | |
| 4918673 | COASTAL CHEMICAL CO., LLC | CHERYL RANALLETTA, 3520 VETERANS MEMORIAL DR | ABBEVILLE | LA | 70510 | |
| 4918673 | COASTAL CHEMICAL CO., LLC | DEPT 2214, PO BOX 122214 | DALLAS | TX | 75312-2214 | |
| 6011119 | COASTAL CHEMICAL COMPANY LLC | 3520 VETERANS MEMORIAL DR | ABBEVILLE | LA | 70510 | |
| 6071572 | COASTAL CHRISTIAN SCHOOL - 1005 OAK PARK BLVD | 147 W. ROUTE 66 #706 | GLENDORA | CA | 91740 | |
| 6004466 | Coastal Fabrication Company, Inc.-George, Thomas | P.O. Box 222278 | Carmel | CA | 93922 | |
| 4918674 | COASTAL IGNITION & CONTROLS | 5600 EVERGLADES ST STE D | VENTURA | CA | 93003 | |
| 6011143 | COASTAL PAVING INC | 1295 NORMAN AVE | SANTA CLARA | CA | 95054 | |
| 7245500 | Coastal Paving, Incorporated | Karl-Heinz Lachnit, Ferrari Ottoboni Caputo & Wunderling, LLP, 333 W. Santa Clara Street, Suite 700 | San Jose | CA | 95113 | |
| 7245500 | Coastal Paving, Incorporated | Ferrari, Ottoboni, Caputo & Wunderling, LLP, 333 W. Santa Clara Street, Suite 700, Attn: Karl-Heinz Lachnit | San Jose | CA | 95113 | |
| 7245500 | Coastal Paving, Incorporated | Robert L. Haendiges, Esq, 10419 Bogardus Avenue, Suite 100 | Whittier | CA | 90603 | |
| 4918676 | COASTAL SURGICAL SPECIALISTS INC | COASTAL SURGICAL INSTITUTE, 121GRAY AVE SUITE 200 | SANTA BARBARA | CA | 93101-1800 | |
| 6000914 | Coastal Valley Design-Hernandez, Alecia | 29505 Chualar Canyon Rd | Chualar | CA | 93925 | |
| 5986353 | Coastal Valley Design-Hernandez, Alecia | 307 Snowbell Trl | San Antonio | TX | 78256-1614 | |
| 4918677 | COASTAL VISTA FARMS LLC | 10801 AXTELL ST | CASTROVILLE | CA | 95012 | |
| 4918678 | COASTAL WATERSHED COUNCIL | 107 DAKOTA AVE STE 4 | SANTA CRUZ | CA | 95060 | |
| 5864326 | COASTHILLS CREDIT UNION | Confidential - Available Upon Request | | | | |
| 6071600 | CoastHills Credit Union | 3880 Constellation Road | Lompoc | CA | 93436 | |
| 5864326 | COASTHILLS CREDIT UNION | Confidential - Available Upon Request | | | | |
| 7263468 | Coaston, Jr., George | Confidential - Available Upon Request | | | | |
| 7308212 | Coaston, Jr., George Ellis | Confidential - Available Upon Request | | | | |
| 5878100 | Coaston, Kathleen | Confidential - Available Upon Request | | | | |
| 5878100 | Coaston, Kathleen | Confidential - Available Upon Request | | | | |
| 4918679 | COASTSIDE COUNTY WATER DISTRICT | 766 MAIN ST | HALF MOON BAY | CA | 94019 | |
| 6000712 | Coastside Pets-Loubal, Blythe | 1790 Sunshine Valley rd | Moss Beach | CA | 94038 | |
| 4976070 | Coate, Stephanie | 6379 HIGHWAY 147, 8986 Oak Road | Prunedale | CA | 93907 | |
| 6087198 | Coate, Stephanie | Confidential - Available Upon Request | | | | |
| 6012364 | COATES FIELD SERVICE INC | 4800 N SANTA FE | OKLAHOMA CITY | OK | 73118 | |
| 5821112 | Coates Field Service, Inc. | James Mark Self, Chief Financial Officer / Treasurer, 4800 N Santa Fe Ave | Oklahoma City | OK | 73118 | |
| 5810305 | Coates Field Service, Inc. | James Mark Self, Chief Financial Officer / Treasur, 4800 N. Santa Fe Ave. | Oklahoma City | OK | 73125 | |
| 5810305 | Coates Field Service, Inc. | PO Box 25277 | Oklahoma City | OK | 73125 | |
| 5897389 | Coates, Aaron Jacob | Confidential - Available Upon Request | | | | |
| 4977103 | Coates, David | Confidential - Available Upon Request | | | | |
| 4989105 | Coates, John | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7338262 | Coates, Michael F | Confidential - Available Upon Request | | | | |
| 5884944 | Coates, Nicholas L | Confidential - Available Upon Request | | | | |
| 6012376 | COATING SPECIALISTS AND INSPECTION | P.O. BOX 801357 | SANTA CLARITA | CA | 91380 | |
| 4918681 | COATING SPECIALISTS AND INSPECTION | SERVICES INC CSI SERVICES INC, PO Box 801357 | SANTA CLARITA | CA | 91380 | |
| 4918682 | COATINGS & SUNDRIES INC | CSI PAINT, 257 WALNUT ST | NAPA | CA | 94559 | |
| 6147058 | COATS BRUCE ALLEN & COATS LISA YVETTE | Confidential - Available Upon Request | | | | |
| 7208426 | Coats, Angela M. | Confidential - Available Upon Request | | | | |
| 5938986 | Coats, Carl | Confidential - Available Upon Request | | | | |
| 7334986 | Coats, Carl | Confidential - Available Upon Request | | | | |
| 5938986 | Coats, Carl | Confidential - Available Upon Request | | | | |
| 5994470 | Coats, Helen | Confidential - Available Upon Request | | | | |
| 4935884 | Coats, Helen | PO Box 30 | Midpines | CA | 95345 | |
| 5995436 | COATS, SHARON | Confidential - Available Upon Request | | | | |
| 4918683 | COB INDUSTRIES INC | 7610 CORAL DR | MELBOURNE | FL | 32904 | |
| 5867923 | COBABE BROTHERS, INC | Confidential - Available Upon Request | | | | |
| 4918684 | COBALT EQUIPMENT INC | 1500 ROSE AVE | PLEASANTON | CA | 94566 | |
| 4995202 | Cobarrubias, Deirdre | Confidential - Available Upon Request | | | | |
| 4993302 | Cobarrubias, Gregory | Confidential - Available Upon Request | | | | |
| 7204821 | Cobarrubias, Yvonne | Confidential - Available Upon Request | | | | |
| 7326208 | Cobarrubias, Yvonne Denise | Confidential - Available Upon Request | | | | |
| 6006393 | COBARRUVIAZ, BARBARA | Confidential - Available Upon Request | | | | |
| 5993328 | Cobb Area County Water District | PO Box 284 | Cobb | CA | 95426 | |
| 5864681 | COBB AREA WATER DISTRICT | Confidential - Available Upon Request | | | | |
| 5896808 | Cobb IV, Cully Alton | Confidential - Available Upon Request | | | | |
| 6143765 | COBB JAMES K TR & BRICKER KIMBERLY ANN TR | Confidential - Available Upon Request | | | | |
| 6142949 | COBB MICHAEL J TR & GIUSTI-COBB TERI L TR | Confidential - Available Upon Request | | | | |
| 6002188 | Cobb Valley LLC-Alvarez, Jerry | 14117 Bottle Rock Rd | Cobb | CA | 95426 | |
| 5993353 | Cobb, Benicia | Confidential - Available Upon Request | | | | |
| 4995616 | Cobb, Beverly | Confidential - Available Upon Request | | | | |
| 5894665 | Cobb, Blaine Alan | Confidential - Available Upon Request | | | | |
| 7163790 | COBB, BRANDON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4984809 | Cobb, Elizabeth | Confidential - Available Upon Request | | | | |
| 7208929 | Cobb, Elvie D. | Confidential - Available Upon Request | | | | |
| 4986045 | Cobb, Glenn | Confidential - Available Upon Request | | | | |
| 4978199 | Cobb, Leroy | Confidential - Available Upon Request | | | | |
| 5867924 | COBB, LISA | Confidential - Available Upon Request | | | | |
| 7163787 | COBB, MIKE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4990214 | Cobb, Pamela | Confidential - Available Upon Request | | | | |
| 5994607 | Cobb, Russell & Janice | Confidential - Available Upon Request | | | | |
| 4936199 | Cobb, Russell & Janice | PO Box 790 | Clements | CA | 95227 | |
| 4928425 | COBB, RUSSELL B | 20400 E ACAMPO RD | CLEMENTS | CA | 95227 | |
| 4912607 | Cobb, Susan | Confidential - Available Upon Request | | | | |
| 7163788 | COBB, TERI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7073327 | Cobble, Shin H. Lee | Confidential - Available Upon Request | | | | |
| 6071606 | COBBLESTONE COURT | 1390 Ridgewood Drive Ste.10 | Chico | CA | 95973 | |
| 5896538 | Cobbs, Jeremy | Confidential - Available Upon Request | | | | |
| 6071607 | Cobbs, Jeremy | Confidential - Available Upon Request | | | | |
| 4992799 | Cobbs, Larry | Confidential - Available Upon Request | | | | |
| 7333422 | Cobeen, Celeste | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999985 | COBEN, RICHARD | Confidential - Available Upon Request | | | | |
| 4918685 | COBHAM SLIP RINGS NAPLES INC | 3030 HORSESHOE DR S #300 | NAPLES | FL | 34104 | |
| 5883306 | Cobian, Teresa | Confidential - Available Upon Request | | | | |
| 6006984 | Coble, Jonathan | Confidential - Available Upon Request | | | | |
| 5894803 | Coble, Jonathan Elliot | Confidential - Available Upon Request | | | | |
| 7485241 | Coble, Pamela D. | Confidential - Available Upon Request | | | | |
| 6012304 | Coblentz Patch Duffy & Bass LLP | Attn: Gregg M. Ficks, Esq., One Montgomery Street, Suite 3000 | San Francisco | CA | 94104 | |
| 4932980 | Coblentz, Patch, Duffy & Bass, LLP | One Montgomery Street Suite 3000 | San Francisco | CA | 94104-5500 | |
| 6132423 | COBREN ROBERT 1/2 | Confidential - Available Upon Request | | | | |
| 6130817 | COBURN JEANNETTE M TR | Confidential - Available Upon Request | | | | |
| 5867925 | COBURN RANCH | Confidential - Available Upon Request | | | | |
| 4918686 | COBURN RANCH | 8174 W EUCALYPTUS RD | DOS PALOS | CA | 93620 | |
| 4997102 | COBURN, CONNIE | Confidential - Available Upon Request | | | | |
| 5887291 | Coburn, Kevin | Confidential - Available Upon Request | | | | |
| 6071608 | Coburn, Kevin | Confidential - Available Upon Request | | | | |
| 7282303 | Coburn, Kirin | Confidential - Available Upon Request | | | | |
| 6005925 | COCA, LEONA | Confidential - Available Upon Request | | | | |
| 4983707 | Cocard, Betty | Confidential - Available Upon Request | | | | |
| 5878425 | Cocard, Catherine S. | Confidential - Available Upon Request | | | | |
| 5878425 | Cocard, Catherine S. | Confidential - Available Upon Request | | | | |
| 5894576 | Cocard, Gregory M | Confidential - Available Upon Request | | | | |
| 6005629 | Cocca, Natalie | Confidential - Available Upon Request | | | | |
| 5867926 | Cochiolo, Anthony | Confidential - Available Upon Request | | | | |
| 4996125 | Cochnauer, Brett | Confidential - Available Upon Request | | | | |
| 6130581 | COCHRAN CRISTINE E TR | Confidential - Available Upon Request | | | | |
| 5997402 | Cochran, Clancy | Confidential - Available Upon Request | | | | |
| 7469192 | Cochran, Cristine | Confidential - Available Upon Request | | | | |
| 5993333 | Cochran, Erickson | Confidential - Available Upon Request | | | | |
| 4992962 | Cochran, James | Confidential - Available Upon Request | | | | |
| 5867927 | COCHRAN, JAMES | Confidential - Available Upon Request | | | | |
| 5900732 | Cochran, John | Confidential - Available Upon Request | | | | |
| 4977116 | Cochran, John | Confidential - Available Upon Request | | | | |
| 5897883 | Cochran, John | Confidential - Available Upon Request | | | | |
| 6071609 | Cochran, John | Confidential - Available Upon Request | | | | |
| 4996218 | Cochran, Karen | Confidential - Available Upon Request | | | | |
| 4911621 | Cochran, Karen Dorn | Confidential - Available Upon Request | | | | |
| 7467582 | Cochran, Kathy S | Confidential - Available Upon Request | | | | |
| 4996607 | Cochran, Kerry | Confidential - Available Upon Request | | | | |
| 4912642 | Cochran, Kerry Dwain | Confidential - Available Upon Request | | | | |
| 4976714 | Cochran, Mary | Confidential - Available Upon Request | | | | |
| 5897884 | Cochran, Monica N | Confidential - Available Upon Request | | | | |
| 6005598 | Cochran, Toni | Confidential - Available Upon Request | | | | |
| 6071610 | COCHRANE | 3200, 215-2nd Street SW | Calgary | AB | T2P 0B4 | Canada |
| 4933318 | COCHRANE | 3200, 215-2nd Street SW | Calgary | AB | T2P 1M4 | CANADA |
| 6144628 | COCHRANE CHRISTOPHER ET AL | Confidential - Available Upon Request | | | | |
| 6071611 | COCHRANE CO-BRANDS INC - 851 COCHRANE RD - MORGAN | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4916044 | COCHRANE MD, ANDREW J | NORTH COAST OPHTHALMOLOGY, PO Box 8967 | BELFAST | ME | 04915-8967 | |
| 5886666 | Cochrane, Gregory W | Confidential - Available Upon Request | | | | |
| 7325941 | Cochrane, Katherine M. | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
688 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7325941 | Cochrane, Katherine M. | Confidential - Available Upon Request | | | | |
| 4989691 | Cockayne, Elizabeth | Confidential - Available Upon Request | | | | |
| 5977655 | Cockerham, Michael | Confidential - Available Upon Request | | | | |
| 6135260 | COCKERTON WAYNE G AND MARY F | Confidential - Available Upon Request | | | | |
| 6133626 | COCKERTON WAYNE G AND MARY FRANCIS | Confidential - Available Upon Request | | | | |
| 6124623 | Cockerton, Wayne | Confidential - Available Upon Request | | | | |
| 7263546 | Cockerton, Wayne | Confidential - Available Upon Request | | | | |
| 5996463 | Cockerton, Wayne | Confidential - Available Upon Request | | | | |
| 7263546 | Cockerton, Wayne | Confidential - Available Upon Request | | | | |
| 7263546 | Cockerton, Wayne | Confidential - Available Upon Request | | | | |
| 6008053 | Cockerton, Wayne | Confidential - Available Upon Request | | | | |
| 6144982 | COCKING PAUL S & COCKING TANYA S | Confidential - Available Upon Request | | | | |
| 5882098 | Cockle, Phillip Masaru | Confidential - Available Upon Request | | | | |
| 5867928 | COCKMAN, STEPHEN | Confidential - Available Upon Request | | | | |
| 4984862 | Cockreham, Hoa | Confidential - Available Upon Request | | | | |
| 4992789 | Cockreham, Yang | Confidential - Available Upon Request | | | | |
| 6005170 | cockrell, daniel | Confidential - Available Upon Request | | | | |
| 6117761 | Cockrell, Doug Paul | Confidential - Available Upon Request | | | | |
| 6005792 | Cockrum, Melanie | Confidential - Available Upon Request | | | | |
| 5999661 | Cockscomb Restaurant-Cosentino, Christopher | 564 4th Street | San Francisco | CA | 94107 | |
| 4918687 | COCO PROPERTIES LLC | 1953 SE FAIRWOOD DR | BEND | OR | 97702 | |
| 6000050 | Coconut Bay Company Inc.-Selig, Aimorn | 1107 Howard Avenue | Burlingame | CA | 94010 | |
| 6004451 | Coconut's Fish Cafe-Webb, Lisa | 20010 Stevens Creek Blvd. | Cupertino | CA | 95014 | |
| 6012690 | COCOPAH INDIAN TRIBE | 14515 S VETERANS DRIVE | SOMERTON | AZ | 85350 | |
| 4976411 | Cocopah Indian Tribe | Edgar Castillo, 14515 South Veterans Drive | Somerton | AZ | 85350 | |
| 5897934 | Cocotis, Amy L | Confidential - Available Upon Request | | | | |
| 7477234 | Codding Enterprises | Brendan Kunkle, 100 Stony Point Rd.#200 | Santa Rosa | CA | 95401 | |
| 4918689 | CODDING ENTERPRISES LP | SOMO VILLAGE COMMERICAL LLC, 1400 VALLEY HOUSE DR #110 | ROHNERT PARK | CA | 94928 | |
| 6143297 | CODDING JOHN | Confidential - Available Upon Request | | | | |
| 6140103 | CODDING LOIS E | Confidential - Available Upon Request | | | | |
| 5938988 | Codding, James | Confidential - Available Upon Request | | | | |
| 7476156 | Codding, Jordan M | Confidential - Available Upon Request | | | | |
| 7226672 | Codding, Lisa | Confidential - Available Upon Request | | | | |
| 6167038 | Coddington Jewelers Inc | DBA Gem Stone Jewelers Inc, 500 Coddingtown Ctr | Santa Rosa | CA | 95401-3508 | |
| 4989302 | Coddington, Bruce | Confidential - Available Upon Request | | | | |
| 5864484 | CODDINGTOWN MALL LLC | Confidential - Available Upon Request | | | | |
| 7245756 | Coddingtown Mall LLC | PO Box 5800 | Santa Rosa | CA | 95406 | |
| 6140685 | CODDINGTOWN MHP LLC | Confidential - Available Upon Request | | | | |
| 4918690 | CODE MICRO INC | 3740 OCEANIC WAY STE 304 | OCEANSIDE | CA | 92056 | |
| 4917813 | CODE, CASEY R | 420 MARBELLA LANE | VACAVILLE | CA | 95688 | |
| 6149394 | Coderre, Denise | Confidential - Available Upon Request | | | | |
| 6133217 | CODORNIU NAPA INC | Confidential - Available Upon Request | | | | |
| 6133193 | CODORNIU NAPA INC | Confidential - Available Upon Request | | | | |
| 5956361 | Cody Agost | Confidential - Available Upon Request | | | | |
| 5956360 | Cody Agost | Confidential - Available Upon Request | | | | |
| 5918072 | Cody Boston | Confidential - Available Upon Request | | | | |
| 5918081 | Cody H O'Kelly | Confidential - Available Upon Request | | | | |
| 5918083 | Cody H O'Kelly | Confidential - Available Upon Request | | | | |
| 5895060 | Cody Jr., Richard M | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7326227 | Cody L Daniels | Po box 205 | Stirling City | CA | 95978 | |
| 5956379 | Cody Mackel | Confidential - Available Upon Request | | | | |
| 5918093 | Cody Morgan | Confidential - Available Upon Request | | | | |
| 7328537 | Cody S. Molica | Confidential - Available Upon Request | | | | |
| 7325874 | Cody S. Molica | Cody Molica, Molica, 4360 Stony Point Rd | Santa Rosa | CA | 95407-8352 | |
| 6139783 | CODY WILLIAM C TR & CODY MICHELLE K TR | Confidential - Available Upon Request | | | | |
| 4977576 | Cody, Anna | Confidential - Available Upon Request | | | | |
| 5887977 | Cody, Drew | Confidential - Available Upon Request | | | | |
| 5892873 | Cody, Mitchel Richard | Confidential - Available Upon Request | | | | |
| 4987376 | Coe, Betty | Confidential - Available Upon Request | | | | |
| 5892011 | Coe, Chandra | Confidential - Available Upon Request | | | | |
| 4923153 | COE, JEFFREY D | 1608 W Campbell Ave, # 265 | CAMPBELL | CA | 95008 | |
| 7327438 | Coehn, Harvey Marshall | Confidential - Available Upon Request | | | | |
| 7327438 | Coehn, Harvey Marshall | Confidential - Available Upon Request | | | | |
| 6008782 | Coelho, Al | Confidential - Available Upon Request | | | | |
| 5878507 | Coelho, Dora M | Confidential - Available Upon Request | | | | |
| 5864991 | COELHO, JERRY | Confidential - Available Upon Request | | | | |
| 4924859 | COELHO, MARY D | 3701 POINT OF TIMBER RD | BRENTWOOD | CA | 94513 | |
| 4923081 | COEN, JANICE LYNN | 7228 BLUEGRASS CT | BOULDER | CO | 80301 | |
| 4982937 | Coen, Pamela | Confidential - Available Upon Request | | | | |
| 4918691 | COEUR DALENE SPINE AND BRAIN | PLLC, 3320 N GRAND MILL LN | COEUR D ALENE | ID | 83814 | |
| 6002438 | Coffee Bar Montgomery-Stang, Cornelia | 1890 Bryant Street #407 | SAN FRANCISCO | CA | 94110 | |
| 4995966 | Coffee, Cassandra | Confidential - Available Upon Request | | | | |
| 4980885 | Coffee, Ross | Confidential - Available Upon Request | | | | |
| 4949000 | Coffee, Tom | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4984677 | Coffer, Carol | Confidential - Available Upon Request | | | | |
| 5877854 | Coffer, Ronald E | Confidential - Available Upon Request | | | | |
| 6134864 | COFFEY AMON J | Confidential - Available Upon Request | | | | |
| 5861914 | Coffey Building Group, Inc. | Kellam Law Corporation, Newton W. Kellam, 500 N State College Blvd, Suite 1100 | Orange | CA | 92868 | |
| 5862979 | COFFEY BUILDING GROUP, INC. | 4800 Golden Foothill Parkway | El Dorado Hills | CA | 95762 | |
| 5862979 | COFFEY BUILDING GROUP, INC. | 4800 Golden Foothill Parkway | El Dorado Hills | CA | 95762 | |
| 6145374 | COFFEY CREEK ESTATES HO ASSN | Confidential - Available Upon Request | | | | |
| 6145080 | COFFEY HARRY LAWRENCE TR & COFFEY JUDITH LYNN TR | Confidential - Available Upon Request | | | | |
| 6141361 | COFFEY LANE PARNTERS | Confidential - Available Upon Request | | | | |
| 7239792 | Coffey Lane Partners, LP | 1 Fernside Lane | Lafayette | CA | 94549 | |
| 7223150 | Coffey Lane Partners, LP-Brian Griggs Managing Partner | 1 Fernside Lane | Lafayette | CA | 94549 | |
| 7166090 | Coffey Lane Vineyards | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5867930 | COFFEY, WILLIAM | Confidential - Available Upon Request | | | | |
| 5867929 | COFFEY, WILLIAM | Confidential - Available Upon Request | | | | |
| 5882483 | Coffey, William D | Confidential - Available Upon Request | | | | |
| 7325581 | Coffey-McKay , Kimberley | Confidential - Available Upon Request | | | | |
| 4986552 | Coffin Jr., Wayne | Confidential - Available Upon Request | | | | |
| 7231990 | Coffin, Joan S | Confidential - Available Upon Request | | | | |
| 5892962 | Coffin, Kristi Joanne | Confidential - Available Upon Request | | | | |
| 4995135 | Coffin, Mary | Confidential - Available Upon Request | | | | |
| 4988732 | Coffin, Peter | Confidential - Available Upon Request | | | | |
| 4989035 | Coffin, Sandra | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4981431 | Coffin, Stanley | Confidential - Available Upon Request | | | | |
| 5883012 | Coffland, Julie | Confidential - Available Upon Request | | | | |
| 6141338 | COFFMAN CATHY ET AL | Confidential - Available Upon Request | | | | |
| 5885375 | Coffman, Christopher J | Confidential - Available Upon Request | | | | |
| 5898311 | Coffman, Kevin C. | Confidential - Available Upon Request | | | | |
| 5899859 | Coffman, Matthew Jon | Confidential - Available Upon Request | | | | |
| 4980039 | Coffman, Michael | Confidential - Available Upon Request | | | | |
| 4985334 | Coffman, Ronald | Confidential - Available Upon Request | | | | |
| 4985817 | Coffman, Steven | Confidential - Available Upon Request | | | | |
| 6071612 | Coffman, Susan | Confidential - Available Upon Request | | | | |
| 5878630 | Coffman, Susan | Confidential - Available Upon Request | | | | |
| 5867931 | Cogan, John | Confidential - Available Upon Request | | | | |
| 5887831 | Cogan, Kyle D | Confidential - Available Upon Request | | | | |
| 5895102 | Cogan, Mary Sue | Confidential - Available Upon Request | | | | |
| 5997892 | Cogburn, Jeff & Susie | Confidential - Available Upon Request | | | | |
| 4918692 | COGENTRIX POWER HOLDINGS III LLC | MIDWAY PEAKING LLC, 9405 ARROWOINT BLVD | CHARLOTTE | NC | 28273-8110 | |
| 4918693 | COGGINS FENCE & SUPPLY INC | PO Box 343 | SANTA ROSA | CA | 95402 | |
| 4991337 | Coggins, Carl | Confidential - Available Upon Request | | | | |
| 4977669 | Coggins, Chester | Confidential - Available Upon Request | | | | |
| 5995197 | Coghlan, Beverly | Confidential - Available Upon Request | | | | |
| 4984441 | Coghlan, Suzanne | Confidential - Available Upon Request | | | | |
| 4982018 | Cogle, Kenneth | Confidential - Available Upon Request | | | | |
| 6006858 | Cogley, Laura | Confidential - Available Upon Request | | | | |
| 4990449 | Cogliati, Steve | Confidential - Available Upon Request | | | | |
| 6071631 | COGNIZANT WORLDWIDE LIMITED | 1 KINGDOM STREET PADDINGTON CE | LONDON | | W2 6BD | United Kingdom |
| 6010823 | COGNIZANT WORLDWIDE LIMITED | 1 KINGDOM STREET PADDINGTON CE | LONDON | | W2 6BD | United Kingdom |
| 7150648 | Cognizant Worldwide Limited | Saurabh Sharma, Client Partner, Bishop Ranch 8, 5000 Executive Parkway, Suite 295, 296, & 298 | San Ramon | CA | 94583 | |
| 7150648 | Cognizant Worldwide Limited | Attn: Legal Department, 500 Frank W. Burr Blvd. | Teaneck | NJ | 07666 | |
| 4982234 | Cogorno, Victor | Confidential - Available Upon Request | | | | |
| 5890666 | Cogswell, Aj L | Confidential - Available Upon Request | | | | |
| 4979095 | Cogswell, Edmond | Confidential - Available Upon Request | | | | |
| 6023044 | Cohanzick Management LLC as Transferee of Law Offices of Martha J. Simon | 427 Bedford Rd #230 | Pleasantville | NY | 10570 | |
| 6023044 | Cohanzick Management LLC as Transferee of Law Offices of Martha J. Simon | 507 Capital LLC, Box #206 | N Stonington | CT | 06359 | |
| 5881387 | Cohea, Sean | Confidential - Available Upon Request | | | | |
| 6139966 | COHEN ANTHONY | Confidential - Available Upon Request | | | | |
| 6071633 | Cohen Energy Ventures - LED Acelerator | 449 15th St STE 400 | Oakland | CA | 94612 | |
| 6143713 | COHEN JANINE RENEE TR & COHEN ROBERT DAVID TR | Confidential - Available Upon Request | | | | |
| 6130922 | COHEN JONATHAN & JULIE TR | Confidential - Available Upon Request | | | | |
| 6146468 | COHEN RALPH L TR & MILLION SUSAN LOUISE TR | Confidential - Available Upon Request | | | | |
| 6140481 | COHEN SAMUEL DAVID | Confidential - Available Upon Request | | | | |
| 6143828 | COHEN SCOTT MARSHALL TR & OBERG LISA LURLINE TR | Confidential - Available Upon Request | | | | |
| 6071639 | Cohen Venture,inc. dba Energy Solutions | 449 15th Street Suite 400 | Oakland | CA | 94612 | |
| 6071641 | Cohen Ventures dba Energy Solutions | 449 15TH ST STE 400 | Oakland | CA | 94612 | |
| 6010835 | COHEN VENTURES INC | 449 15TH ST STE 400 | OAKLAND | CA | 94612 | |
| 6071708 | COHEN VENTURES INC DBA ENERGY SOLUTIONS | 449 15TH ST STE 400 | OAKLAND | CA | 94612 | |
| 4950783 | Cohen, Alix A | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 690 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 691 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5890738 | Cohen, Andrew | Confidential - Available Upon Request | | | | |
| 5997792 | Cohen, Andrew | Confidential - Available Upon Request | | | | |
| 5998237 | Cohen, Andrew | Confidential - Available Upon Request | | | | |
| 6071632 | Cohen, Andrew | Confidential - Available Upon Request | | | | |
| 5999240 | Cohen, Barry | Confidential - Available Upon Request | | | | |
| 6003488 | COHEN, CARMIEL | Confidential - Available Upon Request | | | | |
| 7281387 | Cohen, Daniel | Confidential - Available Upon Request | | | | |
| 4981847 | Cohen, David | Confidential - Available Upon Request | | | | |
| 6004890 | COHEN, IAN | Confidential - Available Upon Request | | | | |
| 5867932 | Cohen, Jason | Confidential - Available Upon Request | | | | |
| 4997048 | Cohen, Julie | Confidential - Available Upon Request | | | | |
| 6001878 | COHEN, LISA | Confidential - Available Upon Request | | | | |
| 5993110 | Cohen, Martin | Confidential - Available Upon Request | | | | |
| 7225171 | Cohen, Martin | Confidential - Available Upon Request | | | | |
| 5938989 | Cohen, Maryn | Confidential - Available Upon Request | | | | |
| 5867933 | Cohen, Ronald | Confidential - Available Upon Request | | | | |
| 7468686 | Cohen, Victoria D. | Confidential - Available Upon Request | | | | |
| 6146354 | COHILL MICHAEL J TR & COHILL JAYNE B TR | Confidential - Available Upon Request | | | | |
| 6145793 | COHILL MICHAEL J TR & COHILL JAYNE B TR ET AL | Confidential - Available Upon Request | | | | |
| 5885466 | Cohl, Wayne E | Confidential - Available Upon Request | | | | |
| 6130279 | COHN GERALD I & JOAN HARRISON TR | Confidential - Available Upon Request | | | | |
| 5997153 | Cohn, George | Confidential - Available Upon Request | | | | |
| 5995523 | Cohn, Gregg | Confidential - Available Upon Request | | | | |
| 4914553 | Cohn, Henry S | Confidential - Available Upon Request | | | | |
| 5880778 | Cohn, John R. | Confidential - Available Upon Request | | | | |
| 7334208 | Cohn, Joseph | Confidential - Available Upon Request | | | | |
| 6012041 | COIL INNOVATION USA INC | 125 EDINBURGH S DR STE 201 | CARY | NC | 27511 | |
| 5891386 | Coin, Zachary Richard | Confidential - Available Upon Request | | | | |
| 5893170 | Coit Jr., Steven | Confidential - Available Upon Request | | | | |
| 4995136 | Coit, Charles | Confidential - Available Upon Request | | | | |
| 4983345 | Coito, Clifford | Confidential - Available Upon Request | | | | |
| 5886322 | Coito, Scott T | Confidential - Available Upon Request | | | | |
| 6071711 | Coito, Scott T | Confidential - Available Upon Request | | | | |
| 4922993 | COJANIS, JAMES | 1365 ARBOR PARK DR | SAN JOSE | CA | 95126 | |
| 4913038 | Cojocaru, Bogdan | Confidential - Available Upon Request | | | | |
| 5899645 | Cojocaru, Ioana | Confidential - Available Upon Request | | | | |
| 4918697 | COKER PUMP & EQUIPMENT CO | 1055 3RD ST | OAKLAND | CA | 94607 | |
| 6171189 | Coker, Eric | Confidential - Available Upon Request | | | | |
| 7180873 | Coker, Lehrina | Confidential - Available Upon Request | | | | |
| 5894864 | Coker, Lloyd L | Confidential - Available Upon Request | | | | |
| 5995472 | Coker, Patty | Confidential - Available Upon Request | | | | |
| 4998517 | Coker, Thomas M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975988 | Coker, Thomas M.; Brotherton, Tabatha Sue | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5889201 | Cokley, Alexander | Confidential - Available Upon Request | | | | |
| 7234024 | Cokley, Larry | Confidential - Available Upon Request | | | | |
| 6004964 | Cola, Coca | 1201 Commerce Blvd, Attn. Ron Stanley | American Canyon | CA | 94503 | |
| 4943306 | Cola, Coca | 1201 Commerce Blvd | American Canyon | CA | 94503 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4918698 | COLAB FOUNDATION | 616 HIGH MEADOW DR | NIPOMO | CA | 93444 | |
| 4918699 | COLAB OF SAN LUIS OBISPO COUNTY | PO Box 13601 | SAN LUIS OBISPO | CA | 93406 | |
| 5993838 | Colaci, Frank | Confidential - Available Upon Request | | | | |
| 7156079 | Colacurci, Glenn and Diane | Confidential - Available Upon Request | | | | |
| 6145360 | COLACURCI, GLENN M & DIANE S | Confidential - Available Upon Request | | | | |
| 5997681 | Colao, John & Kristina | Confidential - Available Upon Request | | | | |
| 5938990 | Colasse, Philippe | Confidential - Available Upon Request | | | | |
| 5867934 | COLAVITA CALFORNIA REAL ESTATE LLC | Confidential - Available Upon Request | | | | |
| 6041825 | COLBERG BOAT WORKS,COLBERG,HENRY J,COLBERG,WILLIAM C,WESTERN PACIFIC RAILROAD COMPANY | 848 West Fremont Street | Stockton | CA | 95203 | |
| 6041826 | COLBERG,HENRY J,COLBERG,WILLIAM C,WESTERN PACIFIC RAILROAD COMPANY,COLBERG BOAT WORKS | 844 E 5th St | Stockton | CA | 95206 | |
| 6130920 | COLBERT RICHARD & CAROLE | Confidential - Available Upon Request | | | | |
| 6146737 | COLBERT RICHARD & COLBERT GRACE C | Confidential - Available Upon Request | | | | |
| 6135059 | COLBERT STEPHEN FLOYD ETAL | Confidential - Available Upon Request | | | | |
| 4990797 | Colbert, Patrick | Confidential - Available Upon Request | | | | |
| 5899233 | Colborn, Michael Jeffrey | Confidential - Available Upon Request | | | | |
| 5899888 | Colborn, Susan Jeanne | Confidential - Available Upon Request | | | | |
| 6071712 | Colbourn, Corie Alicia | Confidential - Available Upon Request | | | | |
| 5879774 | Colbourn, Corie Alicia | Confidential - Available Upon Request | | | | |
| 6132116 | COLBRANDT DIANE M & COLBRANDT, JR IRWIN TODD | Confidential - Available Upon Request | | | | |
| 6132179 | COLBRANDT IRWIN T & DIANE M - CO TRUSTEES | Confidential - Available Upon Request | | | | |
| 4981441 | Colburn Jr., Henry | Confidential - Available Upon Request | | | | |
| 6133995 | COLBURN MAUDE E | Confidential - Available Upon Request | | | | |
| 7484672 | Colburn, Adam | Confidential - Available Upon Request | | | | |
| 5975992 | Colburn, Adam Gregory | Confidential - Available Upon Request | | | | |
| 4998521 | Colburn, Adam Gregory | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5918100 | Colby Boston | Confidential - Available Upon Request | | | | |
| 6140485 | COLBY EDWARD E JR TR & OMAHONY JENNIFER C TR | Confidential - Available Upon Request | | | | |
| 5994747 | Colby Harper, Ann | Confidential - Available Upon Request | | | | |
| 5956396 | Colby Payne | Confidential - Available Upon Request | | | | |
| 4981729 | Colby, Gregory | Confidential - Available Upon Request | | | | |
| 5993460 | Colby, Riki | Confidential - Available Upon Request | | | | |
| 4933456 | Colby, Riki | PO Box 226 | North San Juan | CA | 95960 | |
| 5901762 | Colby, Shannon | Confidential - Available Upon Request | | | | |
| 4978091 | Colclasure, Charles | Confidential - Available Upon Request | | | | |
| 6002114 | Colclasure, Edward | Confidential - Available Upon Request | | | | |
| 4990641 | Colcun, Margaret | Confidential - Available Upon Request | | | | |
| 4918700 | COLD SPRINGS DEVELOPMENT CO | INC, 29820 HWY 108 | COLD SPRINGS | CA | 95335 | |
| 4918701 | COLD SPRINGS MEDICAL SURGICAL GROUP | DE LA VINA SURGICENTER, 2323 DE LA VINA ST SUITE 102 | SANTA BARBARA | CA | 93105 | |
| 5996110 | COLD SPRINGS WATER CO. | 29820 HWY 108, 29677 Alpine Drive | COLD SPRINGS | CA | 95335 | |
| 4938699 | COLD SPRINGS WATER CO. | 29820 HWY 108 | COLD SPRINGS | CA | 95335 | |
| 4925710 | COLDICOTT, NANCY L | LAGO VISTA PHYSICAL THERAPY, 5802 THUNDERBIRD ST STE A | LAGO VISTA | TX | 78645 | |
| 4989369 | Coldiron, Mary | Confidential - Available Upon Request | | | | |
| 4981075 | Coldren, Sterling | Confidential - Available Upon Request | | | | |
| 6144657 | COLDSPRING FIELDS LLC | Confidential - Available Upon Request | | | | |
| 5829100 | Cold-Tech Refrigeration, Inc | 65 N 30th Street | Las Vegas | NV | 89101 | |
| 5829100 | Cold-Tech Refrigeration, Inc | PO Box 33686 | Las Vegas | NV | 89133 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 692 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
693 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6162144 | Cold-Tech Refrigeration, Inc | PO Box 33686 | Las Vegas | NV | 89133-3686 | |
| 6142084 | COLE ANTWON & COLE ANGELA | Confidential - Available Upon Request | | | | |
| 6139613 | COLE CASEY E TR | Confidential - Available Upon Request | | | | |
| 6145439 | COLE ERIC W & PHILA | Confidential - Available Upon Request | | | | |
| 5891161 | Cole III, Douglas | Confidential - Available Upon Request | | | | |
| 4987868 | Cole Jr., Vincent | Confidential - Available Upon Request | | | | |
| 6132488 | COLE MARGARET C | Confidential - Available Upon Request | | | | |
| 6145440 | COLE NATASHA | Confidential - Available Upon Request | | | | |
| 6139527 | COLE PAUL J & JOAN L | Confidential - Available Upon Request | | | | |
| 6142814 | COLE ROBERT J | Confidential - Available Upon Request | | | | |
| 5892036 | Cole, Adam M | Confidential - Available Upon Request | | | | |
| 4991154 | Cole, Beverly | Confidential - Available Upon Request | | | | |
| 6158314 | Cole, Bobbi Sue | Confidential - Available Upon Request | | | | |
| 5889157 | Cole, Brandon | Confidential - Available Upon Request | | | | |
| 7200581 | Cole, Casey | Confidential - Available Upon Request | | | | |
| 5880974 | Cole, Chante | Confidential - Available Upon Request | | | | |
| 4974456 | Cole, Christopher & Rita | 6435 County Road 23 | Orland | CA | 95963 | |
| 5890599 | Cole, Christopher B | Confidential - Available Upon Request | | | | |
| 5938991 | COLE, CRISTINA | Confidential - Available Upon Request | | | | |
| 7261291 | Cole, DaNelle S | Confidential - Available Upon Request | | | | |
| 7265800 | Cole, David M. | Confidential - Available Upon Request | | | | |
| 5990260 | COLE, DE NESHA | Confidential - Available Upon Request | | | | |
| 5990260 | COLE, DE NESHA | Confidential - Available Upon Request | | | | |
| 4990013 | Cole, Dolores | Confidential - Available Upon Request | | | | |
| 4932981 | Cole, Fisher, Bosquez-Flores, Cole and O'Keefe | 2445 Capitol Suite 115 PO Box 391 | Fresno | CA | 93708-0391 | |
| 4992716 | Cole, Gaither | Confidential - Available Upon Request | | | | |
| 6159992 | Cole, Gustavia | Confidential - Available Upon Request | | | | |
| 5891663 | Cole, J A | Confidential - Available Upon Request | | | | |
| 5867935 | Cole, James | Confidential - Available Upon Request | | | | |
| 4981857 | Cole, Jerry | Confidential - Available Upon Request | | | | |
| 4981501 | Cole, Johnnie | Confidential - Available Upon Request | | | | |
| 5886291 | Cole, Jonnie | Confidential - Available Upon Request | | | | |
| 6170427 | Cole, Jr., Juan R. | Confidential - Available Upon Request | | | | |
| 7309976 | Cole, Karen | Confidential - Available Upon Request | | | | |
| 4986587 | Cole, Linda | Confidential - Available Upon Request | | | | |
| 4984107 | Cole, Linda | Confidential - Available Upon Request | | | | |
| 6005112 | Cole, Lindsay | Confidential - Available Upon Request | | | | |
| 6007426 | Cole, Lisa | Confidential - Available Upon Request | | | | |
| 7469404 | Cole, Marissa | Confidential - Available Upon Request | | | | |
| 4992290 | Cole, Mary | Confidential - Available Upon Request | | | | |
| 4978347 | Cole, Michael | Confidential - Available Upon Request | | | | |
| 5891842 | Cole, Michael Charles | Confidential - Available Upon Request | | | | |
| 6152920 | Cole, Michael P | Confidential - Available Upon Request | | | | |
| 7072609 | Cole, Michelle | Confidential - Available Upon Request | | | | |
| 6157332 | Cole, Michelle | Confidential - Available Upon Request | | | | |
| 7469523 | Cole, Nathan | Confidential - Available Upon Request | | | | |
| 7485506 | Cole, Paul | Confidential - Available Upon Request | | | | |
| 5896287 | Cole, Randall Carter | Confidential - Available Upon Request | | | | |
| 5885813 | Cole, Raymond S | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
694 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891221 | Cole, Richard | Confidential - Available Upon Request | | | | |
| 4987563 | Cole, Robert | Confidential - Available Upon Request | | | | |
| 4975510 | Cole, Roland | 0804 PENINSULA DR, 804 Peninsula Drive | Westwood | CA | 96137 | |
| 6067126 | Cole, Roland | Confidential - Available Upon Request | | | | |
| 5998143 | Cole, Ronald | Confidential - Available Upon Request | | | | |
| 7328096 | Cole, Stephanie | Confidential - Available Upon Request | | | | |
| 6002326 | Cole, Steve | Confidential - Available Upon Request | | | | |
| 4939587 | Cole, Steve | 2588 N Springtime Ave | Meridian | ID | 83646-8262 | |
| 5987765 | Cole, Steve | Confidential - Available Upon Request | | | | |
| 4993459 | Cole, Steven | Confidential - Available Upon Request | | | | |
| 4978733 | Cole, Steven | Confidential - Available Upon Request | | | | |
| 7469506 | Cole, Tammy | Confidential - Available Upon Request | | | | |
| 7214038 | Cole, Tammy | Confidential - Available Upon Request | | | | |
| 5891434 | Cole, Tanner Lucas | Confidential - Available Upon Request | | | | |
| 7255854 | Cole, Tonya R. | Confidential - Available Upon Request | | | | |
| 7236878 | Cole, Tristan K. | Confidential - Available Upon Request | | | | |
| 7236878 | Cole, Tristan K. | Confidential - Available Upon Request | | | | |
| 4991709 | Cole, Walter | Confidential - Available Upon Request | | | | |
| 4980725 | Cole, William | Confidential - Available Upon Request | | | | |
| 7244001 | Cole, William | Confidential - Available Upon Request | | | | |
| 5945865 | Coleen Kubacak | Confidential - Available Upon Request | | | | |
| 5910341 | Coleen Latosa | Confidential - Available Upon Request | | | | |
| 6005624 | Colegrove, Rabecka | Confidential - Available Upon Request | | | | |
| 4944587 | Colegrove, Rabecka | 3030 NEW JERSEY WAY | PLACERVILLE | CA | 95667 | |
| 6132338 | COLEMAN CHARLES L & MARGARET A | Confidential - Available Upon Request | | | | |
| 4918703 | COLEMAN CHAVEZ & ASSOCIATES LLP | 1731 E ROSEVILLE PKWY STE 200 | ROSEVILLE | CA | 95661 | |
| 6141989 | COLEMAN EILEEN M | Confidential - Available Upon Request | | | | |
| 6071716 | Coleman Farming Co LLC | 285 W SHAW AVE STE 202 | FRESNO | CA | 93704 | |
| 6130654 | COLEMAN JOHN C JR | Confidential - Available Upon Request | | | | |
| 6135232 | COLEMAN JOHN R & DEBORAH L TRUSTEES | Confidential - Available Upon Request | | | | |
| 6140616 | COLEMAN KENNETH T & JEANENE E | Confidential - Available Upon Request | | | | |
| 6145526 | COLEMAN KRISTIE M & COLEMAN MYLES P | Confidential - Available Upon Request | | | | |
| 6130905 | COLEMAN MARK E &  SHARON C TRS | Confidential - Available Upon Request | | | | |
| 6139844 | COLEMAN PATRICK S TR & COLEMAN TAMARA L TR | Confidential - Available Upon Request | | | | |
| 6131199 | COLEMAN RICHARD TRUSTEE | Confidential - Available Upon Request | | | | |
| 6133790 | COLEMAN SARA ANN RADER | Confidential - Available Upon Request | | | | |
| 6001353 | Coleman, Angela | Confidential - Available Upon Request | | | | |
| 4988155 | Coleman, Beverly | Confidential - Available Upon Request | | | | |
| 4996325 | Coleman, Bobbie Jean | Confidential - Available Upon Request | | | | |
| 5867936 | COLEMAN, BRIAN | Confidential - Available Upon Request | | | | |
| 4932982 | Coleman, Chavez & Associates, LLP | 1731 East Roseville Parkway Suite 200 | Roseville | CA | 95661 | |
| 4995799 | Coleman, Clair | Confidential - Available Upon Request | | | | |
| 4911521 | Coleman, Clair Mathew | Confidential - Available Upon Request | | | | |
| 5895561 | Coleman, Clarissa G | Confidential - Available Upon Request | | | | |
| 7150506 | Coleman, Clinton and Juanita | Confidential - Available Upon Request | | | | |
| 4990186 | Coleman, Dorothy | Confidential - Available Upon Request | | | | |
| 6007029 | Coleman, Douglas | Confidential - Available Upon Request | | | | |
| 6007029 | Coleman, Douglas | Confidential - Available Upon Request | | | | |
| 4913551 | Coleman, Douglas A | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 694 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
695 of 3737

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6167410 | Coleman, Erma | Confidential - Available Upon Request | | | | |
| 4977370 | Coleman, James | Confidential - Available Upon Request | | | | |
| 5889267 | Coleman, Jared Elbert | Confidential - Available Upon Request | | | | |
| 4977401 | Coleman, Joseph | Confidential - Available Upon Request | | | | |
| 7191024 | Coleman, Joseph Peder | Confidential - Available Upon Request | | | | |
| 5878608 | Coleman, Joshua Edward | Confidential - Available Upon Request | | | | |
| 4986778 | Coleman, Judith | Confidential - Available Upon Request | | | | |
| 6014613 | Coleman, Lynn | Confidential - Available Upon Request | | | | |
| 4994522 | Coleman, Michael | Confidential - Available Upon Request | | | | |
| 4913179 | Coleman, Michael Joseph | Confidential - Available Upon Request | | | | |
| 5901362 | Coleman, Natori Shanelle | Confidential - Available Upon Request | | | | |
| 5999732 | COLEMAN, OMAR | Confidential - Available Upon Request | | | | |
| 5886093 | Coleman, Paul L | Confidential - Available Upon Request | | | | |
| 6123883 | Coleman, Robert | Confidential - Available Upon Request | | | | |
| 6123876 | Coleman, Robert | Confidential - Available Upon Request | | | | |
| 6123882 | Coleman, Robert | Confidential - Available Upon Request | | | | |
| 6123881 | Coleman, Robert | Confidential - Available Upon Request | | | | |
| 6123874 | Coleman, Robert | Confidential - Available Upon Request | | | | |
| 6123880 | Coleman, Robert | Confidential - Available Upon Request | | | | |
| 6123878 | Coleman, Robert | Confidential - Available Upon Request | | | | |
| 6123877 | Coleman, Robert | Confidential - Available Upon Request | | | | |
| 6123879 | Coleman, Robert | Confidential - Available Upon Request | | | | |
| 6123887 | Coleman, Robert | Confidential - Available Upon Request | | | | |
| 6123889 | Coleman, Robert | Confidential - Available Upon Request | | | | |
| 6123888 | Coleman, Robert | Confidential - Available Upon Request | | | | |
| 6123875 | Coleman, Robert | Confidential - Available Upon Request | | | | |
| 6123884 | Coleman, Robert | Confidential - Available Upon Request | | | | |
| 6123893 | Coleman, Robert | Confidential - Available Upon Request | | | | |
| 6123892 | Coleman, Robert | Confidential - Available Upon Request | | | | |
| 6123891 | Coleman, Robert | Confidential - Available Upon Request | | | | |
| 6123890 | Coleman, Robert | Confidential - Available Upon Request | | | | |
| 6123873 | Coleman, Robert | Confidential - Available Upon Request | | | | |
| 4978606 | Coleman, Robert | Confidential - Available Upon Request | | | | |
| 6008002 | Coleman, Robert | Confidential - Available Upon Request | | | | |
| 5885594 | Coleman, Robert T | Confidential - Available Upon Request | | | | |
| 4981314 | Coleman, Roland | Confidential - Available Upon Request | | | | |
| 4991462 | Coleman, Rose Mary | Confidential - Available Upon Request | | | | |
| 6170692 | Coleman, Sabrenia | Confidential - Available Upon Request | | | | |
| 4984785 | Coleman, Sally | Confidential - Available Upon Request | | | | |
| 6071715 | Coleman, Shelly | Confidential - Available Upon Request | | | | |
| 4977220 | Coleman, Sherman | Confidential - Available Upon Request | | | | |
| 4985472 | Coleman, Shirley Ann | Confidential - Available Upon Request | | | | |
| 5895582 | Coleman, Steven T | Confidential - Available Upon Request | | | | |
| 5993088 | Coleman, Summer | Confidential - Available Upon Request | | | | |
| 5001746 | Coleman, Tahnee | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5883100 | Coleman, Tamara Linn | Confidential - Available Upon Request | | | | |
| 6162631 | Coleman, Tammy | Confidential - Available Upon Request | | | | |
| 6171133 | Coleman, Theresa | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6157280 | Coleman, Toni | Confidential - Available Upon Request | | | | |
| 5896714 | Coleman, Wendy T | Confidential - Available Upon Request | | | | |
| 7304893 | Coleman, Wendy Theophilos | Confidential - Available Upon Request | | | | |
| 4992690 | Coleman, William | Confidential - Available Upon Request | | | | |
| 6002217 | Coleman, Yvonne | Confidential - Available Upon Request | | | | |
| 5867937 | COLEMAN'S TOMATOES LLC | Confidential - Available Upon Request | | | | |
| 6013578 | COLE-PARMER INSTRUMENT CO | 625 E BUNKER CT | VERNON HILLS | IL | 60061 | |
| 5999954 | Coles carpet cleaning-Cole, Jared | 4104 hinsdale ave | Bakersfield | CA | 93306 | |
| 5895380 | Coles, Peter Joseph | Confidential - Available Upon Request | | | | |
| 4963399 | Coles-Busse, Max Klaus Gerald | Confidential - Available Upon Request | | | | |
| 6008464 | Coletta, Sean | Confidential - Available Upon Request | | | | |
| 5949908 | Colette John | Confidential - Available Upon Request | | | | |
| 5950554 | Colette John | Confidential - Available Upon Request | | | | |
| 5948864 | Colette John | Confidential - Available Upon Request | | | | |
| 5910830 | Colette Pardini | Confidential - Available Upon Request | | | | |
| 6145106 | COLETTI EDWARD J TR & COLETTI JOYCE L TR | Confidential - Available Upon Request | | | | |
| 6157004 | Coletti, Edward John | Confidential - Available Upon Request | | | | |
| 7458827 | Coletti, Joyce Lee | Confidential - Available Upon Request | | | | |
| 7261910 | Coletti, Ryan | Confidential - Available Upon Request | | | | |
| 7163881 | COLETTI, SHAUNA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5977660 | COLETTI, TODD | Confidential - Available Upon Request | | | | |
| 5889928 | Coletti, Zachary Joseph | Confidential - Available Upon Request | | | | |
| 6141396 | COLE-WANDZILAK CAROLE A TR | Confidential - Available Upon Request | | | | |
| 4986857 | Coley, Paula A | Confidential - Available Upon Request | | | | |
| 4981340 | Coley, William | Confidential - Available Upon Request | | | | |
| 4918706 | COLFAX AREA CHAMBER OF COMMERCE | PO Box 86 | COLFAX | CA | 95713 | |
| 6071717 | COLFAX CARWASH LLC | 12122 Dry Creek Dr. #103 | Auburn | CA | 95602 | |
| 6135174 | COLFAX DOUGLAS E | Confidential - Available Upon Request | | | | |
| 5867938 | Colfax Partners | Confidential - Available Upon Request | | | | |
| 6008386 | COLFESCU, CORNELIUS | Confidential - Available Upon Request | | | | |
| 7484969 | Colgan, Winston Alexander | Confidential - Available Upon Request | | | | |
| 5886128 | Colgate, Calem W | Confidential - Available Upon Request | | | | |
| 4997791 | Colgate, Donald | Confidential - Available Upon Request | | | | |
| 4914420 | Colgate, Donald Gene | Confidential - Available Upon Request | | | | |
| 5887598 | Colgate, Kevin R | Confidential - Available Upon Request | | | | |
| 4981974 | Colgate, Richard | Confidential - Available Upon Request | | | | |
| 4991343 | Colgate, Tom | Confidential - Available Upon Request | | | | |
| 4986664 | Colgate, Wayne | Confidential - Available Upon Request | | | | |
| 6174145 | Colgin, Beverley A. | Confidential - Available Upon Request | | | | |
| 4989849 | Colgrove, Michael | Confidential - Available Upon Request | | | | |
| 6013097 | COLIA YANG | Confidential - Available Upon Request | | | | |
| 4914897 | Colianni, Stuart G | Confidential - Available Upon Request | | | | |
| 6011728 | COLIBRI ECOLOGICAL CONSULTING LLC | 9493 N FORT WASHINGTON RD ste 108 | FRESNO | CA | 93730 | |
| 6011728 | COLIBRI ECOLOGICAL CONSULTING LLC | 9493 N FORT WASHINGTON RD ste 108 | FRESNO | CA | 93730 | |
| 5825354 | Colibri Ecological Consulting, LLC | 9493 N Ft Washington Rd Ste 108 | Fresno | CA | 93730 | |
| 5910386 | Colin Foster | Confidential - Available Upon Request | | | | |
| 5903541 | Colin Gilmore | Confidential - Available Upon Request | | | | |
| 5949790 | Colin Gilmore | Confidential - Available Upon Request | | | | |
| 6010643 | COLIN HENRY ELLIOTT | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6071723 | COLIN HENRY ELLIOTT, C H ELLIOTT & ASSOCIATES | 55 NEW MONTGOMERY ST STE 510 | SAN FRANCISCO | CA | 94105 | |
| 4918709 | COLIN TREDREA M D | PO Box 7096 | STOCKTON | CA | 95267-0096 | |
| 5867939 | Colin, Oscar | Confidential - Available Upon Request | | | | |
| 5900447 | Colin, Ralph Joseph | Confidential - Available Upon Request | | | | |
| 5867940 | Colin, Raul | Confidential - Available Upon Request | | | | |
| 4992352 | Colip, Patrick | Confidential - Available Upon Request | | | | |
| 4991110 | Colisao, Mary | Confidential - Available Upon Request | | | | |
| 5867941 | COLISEUM ENTERPRISE, LLC | Confidential - Available Upon Request | | | | |
| 5997273 | Coliseum Mobil, Huynh, Tom | 845 66th street | Oakland | CA | 94621 | |
| 4997906 | Colivas, Chris | Confidential - Available Upon Request | | | | |
| 4914507 | Colivas, Chris Michael | Confidential - Available Upon Request | | | | |
| 6003036 | COLIVER, GAIL | Confidential - Available Upon Request | | | | |
| 5883692 | Coll, Amy Marissa | Confidential - Available Upon Request | | | | |
| 5885510 | Colla, Philip Vincent | Confidential - Available Upon Request | | | | |
| 4918710 | COLLABORATION LLC | 3196 S HIGUERA ST STE D | SAN LUIS OBISPO | CA | 93401 | |
| 5898516 | Collaco, Jonathan | Confidential - Available Upon Request | | | | |
| 4981532 | Collaco, Serge | Confidential - Available Upon Request | | | | |
| 4993602 | Collado, Sylvia | Confidential - Available Upon Request | | | | |
| 7284699 | Colland, Alizabeth | Confidential - Available Upon Request | | | | |
| 7325936 | Colland, Alizabeth | Confidential - Available Upon Request | | | | |
| 7302161 | Colland, Mellanee | Confidential - Available Upon Request | | | | |
| 7305411 | Colland, Robert | Confidential - Available Upon Request | | | | |
| 4990113 | Collard, Eve | Confidential - Available Upon Request | | | | |
| 5896293 | Collard, Jaime | Confidential - Available Upon Request | | | | |
| 6145159 | COLLASO JEFFREY & COLLASO KIMBERLY | Confidential - Available Upon Request | | | | |
| 5881870 | Collazo, Russell Scott | Confidential - Available Upon Request | | | | |
| 6071724 | COLLECTION AGREEMENT,DEPT AGRICULTURE,FOREST SERVICE,SIERRA NATIONAL FOREST,UNITED STATES,NO 03CO11051553003 | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 4918711 | COLLECTION BUREAU OF AMERICA | 25954 EDEN LANDING ROAD | HAYWARD | CA | 94546 | |
| 6071727 | COLLECTION BUREAU OF AMERICA LTD | 25954 EDEN LANDING RD 1ST FLOO | HAYWARD | CA | 94545 | |
| 6011584 | COLLECTION BUREAU OF AMERICA LTD | 25954 EDEN LANDING RD 1ST FLOO | HAYWARD | CA | 94546-5013 | |
| 6071729 | COLLECTION BUREAU OF AMERICA LTD | 25954 Eden Landing Road | Hayward | CA | 94545 | |
| 4918712 | COLLECTIVE IMPACT | PO Box 156853 | SAN FRANCISCO | CA | 94115 | |
| 6071730 | COLLEDGEWOOD INC - 1951 AVIATION BLVD | 11812 Kemper Road | Auburn | CA | 95603 | |
| 5907553 | Colleen Black | Confidential - Available Upon Request | | | | |
| 4918713 | COLLEEN CHATOFF | LAKE CONSTRUCTION / EZDOCK, 14866 OLYMPIC DR | GLENHAVEN | CA | 95443 | |
| 6010210 | Colleen Dolan | Confidential - Available Upon Request | | | | |
| 6007979 | Colleen Gimbel, Individually and as Special Administrator of the Estate of Si Gimbel | Menges Law, LLC, 6400 W. Main St., Ste. 1G | Belleville | IL | 62223 | |
| 6124491 | Colleen McCarty, Gene McCarty | Confidential - Available Upon Request | | | | |
| 6124497 | Colleen McCarty, Gene McCarty | Confidential - Available Upon Request | | | | |
| 6124510 | Colleen McCarty, Gene McCarty | Confidential - Available Upon Request | | | | |
| 6124500 | Colleen McCarty, Gene McCarty | Confidential - Available Upon Request | | | | |
| 6124511 | Colleen McCarty, Gene McCarty | Confidential - Available Upon Request | | | | |
| 6010266 | Colleen McCarty, Gene McCarty | Ibiere N. Seck, Marcelis Morris, 4931 Wilshire Blvd, Suite 1012 | Los Angeles | CA | 90010 | |
| 6010186 | Colleen McCarty, Gene McCarty | Confidential - Available Upon Request | | | | |
| 5956416 | Colleen Mulgrew | Confidential - Available Upon Request | | | | |
| 5956413 | Colleen Mulgrew | Confidential - Available Upon Request | | | | |
| 5905331 | Colleen Prestidge | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 697 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 698 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5878232 | Colleen Urquhart | Confidential - Available Upon Request | | | | |
| 6071731 | COLLEGE CENTER LLC - 1705 COLUMBUS ST | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | 93312 | |
| 4918715 | COLLEGE IS REAL INC | 550 HARTZ AVE STE 200 | DANVILLE | CA | 94526 | |
| 4918716 | COLLEGE OF THE REDWOODS | REDWOODS COMMUNITY COLLEGE DISTRICT, 7351 TOMPKINS HILLS RD | EUREKA | CA | 95501-9300 | |
| 6071732 | COLLEGE OF THE REDWOODS, REDWOODS COMMUNITY COLLEGE DISTRICT | 7351 TOMPKINS HILLS RD | EUREKA | CA | 95501 | |
| 4918717 | COLLEGE PARK CENTER | 1390 WILLOW PASS RD STE 220 | CONCORD | CA | 94520 | |
| 5890405 | Collenberg, Mike Vincent | Confidential - Available Upon Request | | | | |
| 5900086 | Collett, Kyle Robert | Confidential - Available Upon Request | | | | |
| 4992625 | Collett, Laura | Confidential - Available Upon Request | | | | |
| 4986072 | Collett, Magdalena | Confidential - Available Upon Request | | | | |
| 5004101 | Collett, Melany | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5004116 | Collett, Tyler | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5881542 | Collette, Chelsea | Confidential - Available Upon Request | | | | |
| 4987364 | Collette, Emilio | Confidential - Available Upon Request | | | | |
| 5896270 | Collette, Nicole | Confidential - Available Upon Request | | | | |
| 5932193 | Colley, Chandra | Confidential - Available Upon Request | | | | |
| 4918718 | COLLIBRA INC | 61 BROADWAY STE 2401 | NEW YORK | NY | 10006 | |
| 6144502 | COLLIER MICHAEL DEAN TR & COLLIER CATHERINE JOAN T | Confidential - Available Upon Request | | | | |
| 4985303 | Collier, Allen | Confidential - Available Upon Request | | | | |
| 6006924 | COLLIER, ALLEN B | Confidential - Available Upon Request | | | | |
| 4912315 | Collier, Andrew | Confidential - Available Upon Request | | | | |
| 7321923 | Collier, Bette | Confidential - Available Upon Request | | | | |
| 5891086 | Collier, Brian Allen | Confidential - Available Upon Request | | | | |
| 7268817 | Collier, Elizabeth | Confidential - Available Upon Request | | | | |
| 4989377 | Collier, Jean | Confidential - Available Upon Request | | | | |
| 5878671 | Collier, LaJuan Montero | Confidential - Available Upon Request | | | | |
| 6003407 | Collier, Michael | Confidential - Available Upon Request | | | | |
| 5998696 | Collier, Michael | Confidential - Available Upon Request | | | | |
| 5997654 | COLLIER, OLIVIA | Confidential - Available Upon Request | | | | |
| 6000089 | COLLIER, RHONDA | Confidential - Available Upon Request | | | | |
| 6005696 | Collier, Ryan | Confidential - Available Upon Request | | | | |
| 6071735 | Collier, Sheila | Confidential - Available Upon Request | | | | |
| 5877910 | Collier, Thomas Allen | Confidential - Available Upon Request | | | | |
| 5867942 | COLLIERS INTERNATIONAL CA, LLC | Confidential - Available Upon Request | | | | |
| 4918719 | COLLIERS INTERNATIONAL HOLDINGS | 9820 WILLOW CREEK RD STE 300 | SAN DIEGO | CA | 92131 | |
| 6005978 | Collierville Country Store-Singh, Naveen | 3668 E Collier Road | Acampo | CA | 95220 | |
| 4993843 | Collignon, Peter | Confidential - Available Upon Request | | | | |
| 5857444 | Collin W Gray - Rollover IRA | Confidential - Available Upon Request | | | | |
| 7472402 | Collin, Amber | Confidential - Available Upon Request | | | | |
| 5867943 | COLLIN, ERIC | Confidential - Available Upon Request | | | | |
| 4991228 | Collin, Linda | Confidential - Available Upon Request | | | | |
| 4989737 | Collin, Paul | Confidential - Available Upon Request | | | | |
| 5878829 | Collin, Ross Patrick | Confidential - Available Upon Request | | | | |
| 6142532 | COLLINGHAM JUSTIN P TR & CHEN DAVID P TR | Confidential - Available Upon Request | | | | |
| 6132390 | COLLINGS STEPHEN J & SHANNON L | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page

699 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6071736 | Collings, Rod | Confidential - Available Upon Request | | | | |
| 4990425 | Collings, Tammy | Confidential - Available Upon Request | | | | |
| 4975850 | COLLINS | 3264 BIG SPRINGS ROAD, P. O. Box 796 | Chester | CA | 96020-0796 | |
| 4975879 | COLLINS | 3652 LAKE ALMANOR DR, P. O. Box 796 | Chester | CA | 96020 | |
| 4976080 | Collins #2 | HWY 89 WEST OF L.A. WEST SUB., P. O. Box 796 | Chester | CA | 96020 | |
| 6131693 | COLLINS CHARLES L & MARJORIE H | Confidential - Available Upon Request | | | | |
| 6132304 | COLLINS CHESTER 1/2 | Confidential - Available Upon Request | | | | |
| 5899147 | Collins Cohen, Jeffrey Marc | Confidential - Available Upon Request | | | | |
| 6144298 | COLLINS FRANK & COLLINS MARIAN | Confidential - Available Upon Request | | | | |
| 6135022 | COLLINS JAMES E ETAL | Confidential - Available Upon Request | | | | |
| 6134692 | COLLINS JAMES E ETAL | Confidential - Available Upon Request | | | | |
| 6143355 | COLLINS JOHN F TR | Confidential - Available Upon Request | | | | |
| 7459212 | Collins Jr, James H | Confidential - Available Upon Request | | | | |
| 7340902 | Collins Jr, James H | Confidential - Available Upon Request | | | | |
| 7340902 | Collins Jr, James H | Confidential - Available Upon Request | | | | |
| 6013110 | COLLINS MGMT TERRACE TWNHSE | 500 ALFRED NOBEL DRIVE | HERCULES | CA | 94547 | |
| 6143680 | COLLINS MICHAEL J TR | Confidential - Available Upon Request | | | | |
| 6130568 | COLLINS MIKE E & KAREN L TR | Confidential - Available Upon Request | | | | |
| 6041827 | COLLINS PINE COMPANY | 500 Main St | Chester | CA | 96020 | |
| 6145656 | COLLINS ROBERT J & COLLINS CHERYL M | Confidential - Available Upon Request | | | | |
| 6145384 | COLLINS TIMOTHY | Confidential - Available Upon Request | | | | |
| 6143077 | COLLINS TRAVERS & COLLINS KELLY | Confidential - Available Upon Request | | | | |
| 5865554 | COLLINS VINEYARD | Confidential - Available Upon Request | | | | |
| 6131781 | COLLINS WALTER E & AMY K | Confidential - Available Upon Request | | | | |
| 6146960 | COLLINS WILLIAM F ET AL | Confidential - Available Upon Request | | | | |
| 7245987 | Collins, Alex | Confidential - Available Upon Request | | | | |
| 4997659 | Collins, Alex | Confidential - Available Upon Request | | | | |
| 6008192 | Collins, Alex | Confidential - Available Upon Request | | | | |
| 7254652 | Collins, Alex | Confidential - Available Upon Request | | | | |
| 5899103 | Collins, Alicia Christine | Confidential - Available Upon Request | | | | |
| 4979189 | Collins, Aundria | Confidential - Available Upon Request | | | | |
| 5867944 | Collins, Brent | Confidential - Available Upon Request | | | | |
| 7340525 | Collins, Carl E. | Confidential - Available Upon Request | | | | |
| 7325180 | Collins, Carl E. | Confidential - Available Upon Request | | | | |
| 4985949 | Collins, Carol | Confidential - Available Upon Request | | | | |
| 4987761 | Collins, Carolyn | Confidential - Available Upon Request | | | | |
| 7336437 | Collins, Cazondra | Confidential - Available Upon Request | | | | |
| 5878735 | Collins, Christian K | Confidential - Available Upon Request | | | | |
| 4995403 | Collins, Christine | Confidential - Available Upon Request | | | | |
| 5887920 | Collins, Christine M | Confidential - Available Upon Request | | | | |
| 4952580 | Collins, Christopher James | Confidential - Available Upon Request | | | | |
| 5880367 | Collins, Christopher James | Confidential - Available Upon Request | | | | |
| 5998573 | COLLINS, CONNIE & ROBERT | Confidential - Available Upon Request | | | | |
| 6002455 | Collins, David | Confidential - Available Upon Request | | | | |
| 4980585 | Collins, David | Confidential - Available Upon Request | | | | |
| 4975170 | Collins, Deanna | 4609 Poplar Level Road | Lousville | KY | 40213 | |
| 7158340 | COLLINS, DEBORAH | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158340 | COLLINS, DEBORAH | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 699 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 700 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5996395 | Collins, Deloras | Confidential - Available Upon Request | | | | |
| 4981986 | Collins, Dennis | Confidential - Available Upon Request | | | | |
| 7151314 | Collins, Dionie | Confidential - Available Upon Request | | | | |
| 4977088 | Collins, Donald | Confidential - Available Upon Request | | | | |
| 5890716 | Collins, Donald Lee | Confidential - Available Upon Request | | | | |
| 4984316 | Collins, Dorcas | Confidential - Available Upon Request | | | | |
| 4986703 | Collins, Dwight | Confidential - Available Upon Request | | | | |
| 5887862 | Collins, Ean | Confidential - Available Upon Request | | | | |
| 7178217 | Collins, Edward | Confidential - Available Upon Request | | | | |
| 5901158 | Collins, Elena | Confidential - Available Upon Request | | | | |
| 4912169 | Collins, Eric Michael | Confidential - Available Upon Request | | | | |
| 4977451 | Collins, Ernest | Confidential - Available Upon Request | | | | |
| 4997393 | Collins, Gary | Confidential - Available Upon Request | | | | |
| 4977130 | Collins, Gary | Confidential - Available Upon Request | | | | |
| 4990536 | Collins, Gary | Confidential - Available Upon Request | | | | |
| 6006522 | Collins, George | Confidential - Available Upon Request | | | | |
| 4984567 | Collins, Georgia | Confidential - Available Upon Request | | | | |
| 5897801 | Collins, Heidi M. | Confidential - Available Upon Request | | | | |
| 4998064 | Collins, Helen | Confidential - Available Upon Request | | | | |
| 5993991 | Collins, Henry | Confidential - Available Upon Request | | | | |
| 4934486 | Collins, Henry | 626 Head Street | SAN FRANCISCO | CA | 94117 | |
| 4990800 | Collins, Ina | Confidential - Available Upon Request | | | | |
| 7482517 | Collins, James | Confidential - Available Upon Request | | | | |
| 5887956 | Collins, Jefferson | Confidential - Available Upon Request | | | | |
| 5977662 | Collins, Jeffrey | Confidential - Available Upon Request | | | | |
| 6071738 | Collins, Jerry Ray | Confidential - Available Upon Request | | | | |
| 5895400 | Collins, Jerry Ray | Confidential - Available Upon Request | | | | |
| 6003215 | Collins, Kyle | Confidential - Available Upon Request | | | | |
| 5890644 | Collins, Kyle Clinton | Confidential - Available Upon Request | | | | |
| 6169146 | Collins, Lashawn | Confidential - Available Upon Request | | | | |
| 4978335 | Collins, Lawrence | Confidential - Available Upon Request | | | | |
| 4981552 | Collins, Levon | Confidential - Available Upon Request | | | | |
| 6001138 | Collins, Lisa | Confidential - Available Upon Request | | | | |
| 4937900 | Collins, Lisa | 701 Bello ST | Pismo Beach | CA | 93449-2308 | |
| 5882986 | Collins, Lisa M | Confidential - Available Upon Request | | | | |
| 4996456 | Collins, Lori | Confidential - Available Upon Request | | | | |
| 5932238 | collins, lorraine | Confidential - Available Upon Request | | | | |
| 6002290 | Collins, Lwana | Confidential - Available Upon Request | | | | |
| 4984883 | Collins, Lynda | Confidential - Available Upon Request | | | | |
| 4981004 | Collins, Marshall | Confidential - Available Upon Request | | | | |
| 5892589 | Collins, Matthew | Confidential - Available Upon Request | | | | |
| 5892793 | Collins, Michael | Confidential - Available Upon Request | | | | |
| 7172273 | Collins, Nick | Confidential - Available Upon Request | | | | |
| 4979168 | Collins, Patricia | Confidential - Available Upon Request | | | | |
| 4987725 | Collins, Patricia | Confidential - Available Upon Request | | | | |
| 5885769 | Collins, Patrick Augustine | Confidential - Available Upon Request | | | | |
| 5871801 | Collins, Paul | Confidential - Available Upon Request | | | | |
| 6003441 | COLLINS, PHIL | Confidential - Available Upon Request | | | | |
| 5998073 | Collins, Phil & Pamela | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 700 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7263382 | Collins, Renae | Confidential - Available Upon Request | | | | |
| 6179272 | Collins, Renya | Confidential - Available Upon Request | | | | |
| 5867945 | COLLINS, RICHARD | Confidential - Available Upon Request | | | | |
| 7484160 | Collins, Richard H. | Confidential - Available Upon Request | | | | |
| 4977080 | Collins, Robert | Confidential - Available Upon Request | | | | |
| 5898717 | Collins, Robert W. | Confidential - Available Upon Request | | | | |
| 7320176 | Collins, Ron | Confidential - Available Upon Request | | | | |
| 5891703 | Collins, Ronald Scott | Confidential - Available Upon Request | | | | |
| 4984084 | Collins, Rosemary | Confidential - Available Upon Request | | | | |
| 4979656 | Collins, Royce | Confidential - Available Upon Request | | | | |
| 7204340 | Collins, Sabra | Confidential - Available Upon Request | | | | |
| 5994992 | Collins, Sandra | Confidential - Available Upon Request | | | | |
| 6003741 | collins, sara | Confidential - Available Upon Request | | | | |
| 5888689 | Collins, Shane Edward | Confidential - Available Upon Request | | | | |
| 5899384 | Collins, Shaun | Confidential - Available Upon Request | | | | |
| 5886308 | Collins, Stephanie Lea | Confidential - Available Upon Request | | | | |
| 5895746 | Collins, Stephen Aaron | Confidential - Available Upon Request | | | | |
| 4982318 | Collins, Steven | Confidential - Available Upon Request | | | | |
| 6071737 | Collins, Susan | Confidential - Available Upon Request | | | | |
| 6005150 | Collins, Tammie | Confidential - Available Upon Request | | | | |
| 5897630 | Collins, Tiffany N. | Confidential - Available Upon Request | | | | |
| 5880113 | Collins, Tracey Marie | Confidential - Available Upon Request | | | | |
| 7469047 | Collins, Travers | Confidential - Available Upon Request | | | | |
| 7244648 | Collins, Travers | Confidential - Available Upon Request | | | | |
| 5879372 | Collins, Trent Richard | Confidential - Available Upon Request | | | | |
| 4933724 | COLLINS, VELMA | 211 JULIE DR APT 2 | YUBA CITY | CA | 95991 | |
| 5993542 | COLLINS, VELMA | Confidential - Available Upon Request | | | | |
| 5867946 | COLLINS, WALTER | Confidential - Available Upon Request | | | | |
| 4931954 | COLLINS, WENDY RICHARDSON | 375 BANKS ST | SAN FRANCISCO | CA | 94110 | |
| 5883328 | Collins, Zac Alexander | Confidential - Available Upon Request | | | | |
| 5888450 | Collins-Petersen, Christopher | Confidential - Available Upon Request | | | | |
| 6131366 | COLLINSWORTH TROY & JEANA JT | Confidential - Available Upon Request | | | | |
| 7180417 | Collister, Tami | Confidential - Available Upon Request | | | | |
| 6008939 | COLLIVER, PAUL | Confidential - Available Upon Request | | | | |
| 5889489 | Collver, Michael John | Confidential - Available Upon Request | | | | |
| 5897788 | Collyer, Breesa | Confidential - Available Upon Request | | | | |
| 5898228 | Collyer, Eddie | Confidential - Available Upon Request | | | | |
| 4918720 | Colma Service Center | Pacific Gas & Electric Company, 450 Eastmoor Avenue | Daly City | CA | 94015 | |
| 4985712 | Colman, Maria | Confidential - Available Upon Request | | | | |
| 4996627 | Colman, Rodney | Confidential - Available Upon Request | | | | |
| 4912643 | Colman, Rodney Alan | Confidential - Available Upon Request | | | | |
| 5993488 | Colmenares Plaster and Decking Inc, Jose Colmaneres | 4150 Sweetwater Avenue | Sacramento | CA | 95820 | |
| 5881700 | Colmenero Jr., James Patrick | Confidential - Available Upon Request | | | | |
| 4956942 | Colmenero, Katharena Marie | Confidential - Available Upon Request | | | | |
| 5865253 | Colmer Construction, Inc. | Confidential - Available Upon Request | | | | |
| 5887778 | Colobong, Melvin | Confidential - Available Upon Request | | | | |
| 4994337 | Coloma, Jason | Confidential - Available Upon Request | | | | |
| 5997545 | Colombage, Sundeepa | Confidential - Available Upon Request | | | | |
| 4943656 | Colombage, Sundeepa | 11925 Main Street, #75 | Sunol | CA | 94586 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 701 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
702 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6145519 | COLOMBO BRENT & COLOMBO VANESSA | Confidential - Available Upon Request | | | | |
| 7285296 | Colombo, David and Wyvonne | Confidential - Available Upon Request | | | | |
| 7331001 | Colombo, Jean A. | Confidential - Available Upon Request | | | | |
| 7263178 | Colombo, Jennifer | Confidential - Available Upon Request | | | | |
| 6158712 | Colombo, Kassandra | Confidential - Available Upon Request | | | | |
| 4982728 | Colombo, Thomas | Confidential - Available Upon Request | | | | |
| 6000736 | Colombo's Delicatessen-Colombo, Nick | 484 Manor Plaza | Pacifica | CA | 94044 | |
| 5867947 | colon, alma | Confidential - Available Upon Request | | | | |
| 5901816 | Colon, Armando Javier | Confidential - Available Upon Request | | | | |
| 6071739 | Colon, Armando Javier | Confidential - Available Upon Request | | | | |
| 4914592 | Colon, Jeremy Alan | Confidential - Available Upon Request | | | | |
| 6172112 | Colon, Lisandra | Confidential - Available Upon Request | | | | |
| 4983675 | Colon, Nancy | Confidential - Available Upon Request | | | | |
| 5887058 | Colon, Ruben D | Confidential - Available Upon Request | | | | |
| 5995726 | Colon, Shawn | Confidential - Available Upon Request | | | | |
| 7262003 | Colon, Sonia & Rafael | Confidential - Available Upon Request | | | | |
| 6002509 | Colon, William | Confidential - Available Upon Request | | | | |
| 6071740 | Colonial Parking (formerly InterPark) | 1050 Thomas Jefferson St, NW, Suite 100 | Washington | DC | 20007 | |
| 5867948 | Colonna, Tracey | Confidential - Available Upon Request | | | | |
| 7214657 | Colony Insurance Company | c/o Shawn E. Caine, Law Offices of Shawn E. Caine, APC, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6116512 | COLOR SPOT INC DIP | 5400 East Harney Lane | Lodi | CA | 95240 | |
| 6116513 | COLOR SPOT INC. DIP | 420 Espinosa Road | Salinas | CA | 93907 | |
| 6116514 | COLOR SPOT NURSERIES, INC. DIP | 384 Espinosa Road | Salinas | CA | 93907 | |
| 4918721 | COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION, 1580 LOGAN ST STE 500 | DENVER | CO | 80203-2136 | |
| 6071741 | COLORADO ENGINEERING EXPERIMENT, STATION INC | 54043 WCR 37 | NUNN | CO | 80648 | |
| 6012319 | COLORADO RIVER INDIAN TRIBES | 26600 MOHAVE RD | PARKER | AZ | 85344 | |
| 4976412 | Colorado River Indian Tribes | Bryan Etsitty, 26600 Mohave Road | Parker | AZ | 85344 | |
| 4976413 | Colorado River Regional Water Quality Control Board | Scot Stormo, 73-720 Fred Waring Drive, Suite 100 | Palm Desert | CA | 92260 | |
| 6116515 | Colorado Springs Utilities | Attn: Kevin Fisk, Operations Superintendent Mark Johnson, P.O. Box 1103 | Colorado Springs | CO | 80901 | |
| 5938992 | Colorflows, Elijah Canales | Confidential - Available Upon Request | | | | |
| 6041829 | COLPE INVESTMENT COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 5900770 | Colpitts, Alvin | Confidential - Available Upon Request | | | | |
| 5887459 | Colpitts, Peter F | Confidential - Available Upon Request | | | | |
| 6147111 | COLRIDGE MARTIN A TR & COLRIDGE EDNA J TR | Confidential - Available Upon Request | | | | |
| 7148680 | Colridge, Martin Alan | Confidential - Available Upon Request | | | | |
| 5905229 | Colshid Scarkouri Partovi | Confidential - Available Upon Request | | | | |
| 4997110 | Colt, Bob | Confidential - Available Upon Request | | | | |
| 4975629 | Colt, Julina | 0939 LASSEN VIEW DR, 13350 W. SADDLEBOW DR | RENO | NV | 89511 | |
| 6112744 | Colt, Julina | Confidential - Available Upon Request | | | | |
| 7229875 | Coltan, Michael | Confidential - Available Upon Request | | | | |
| 7229875 | Coltan, Michael | Confidential - Available Upon Request | | | | |
| 4918727 | COLTEC INDUSTRIES INC | COMPRESSOR PRODUCTS INTERNATIONAL, 5605 CARNEGIE BLVD STE 500 | CHARLOTTE | NC | 28209 | |
| 4918724 | COLTEC INDUSTRIES INC | FAIRBANKS MORSE ENGINE, 7824 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 4918726 | COLTEC INDUSTRIES INC | TECHNETICS GROUP LLC, 2791 THE BOULEVARD | COLUMBIA | SC | 29209 | |
| 4918725 | COLTEC INDUSTRIES INC | TECHNETICS GROUP LLC, 7837 COLLECTION CENTER | CHICAGO | IL | 60693 | |
| 6071746 | COLTEC INDUSTRIES INC FAIRBANKS MORSE LLC | 5605 CARNEGIE BLVD STE 500 | CHARLOTTE | NC | 28209 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 702 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
703 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891243 | Coltharp Jr., Jeffrey Michael | Confidential - Available Upon Request | | | | |
| 5894512 | Coltharp, Jeffrey Michael | Confidential - Available Upon Request | | | | |
| 4978417 | Coltharp, Walter | Confidential - Available Upon Request | | | | |
| 6144015 | COLUCCI JAMES & SETHAVANISH KIMBERLY | Confidential - Available Upon Request | | | | |
| 7284424 | Colucci, James | Confidential - Available Upon Request | | | | |
| 4977620 | Columbell, Lovell | Confidential - Available Upon Request | | | | |
| 4918728 | COLUMBIA ANALYTICAL SERVICES INC | DBA ALS LABORATORY GROUP, 10450 STANCLIFF RD STE 210 | HOUSTON | TX | 77099 | |
| 6071747 | Columbia Books | 4340 East-West Highway, Suite 300 | Bethesda | MD | 20814 | |
| 4918729 | COLUMBIA BOOKS INC | 4340 EAST WEST HWY STE 300 | BETHESDA | MD | 20814 | |
| 5867949 | Columbia Farms LLC | Confidential - Available Upon Request | | | | |
| 6116516 | Columbia Gas of Kentucky | Attn: Eric Cook, Manager Gas Operations Integration Center Jeff Tiffner, P.O. Box 14241 | Lexington | KY | 40512-4241 | |
| 6116517 | Columbia Gas of Maryland | Attn: Jeff Tiffner, Manager of Operations Intergration Center Jennifer King, 121 Champion Way | Canonsburg | PA | 15317-0000 | |
| 6116518 | Columbia Gas of Massachusetts | Attn: Jeff Tiffner, Manager of Operations Intergration Center Eric Cook, 4 Technology Drive | Westborough | MA | 01581 | |
| 6116519 | Columbia Gas of Ohio | 290 W. Nationwide Blvd | Columbus | OH | 43215 | |
| 6116520 | Columbia Gas of Pennsylvania | Attn: Jeff Tiffner, Manager Gas Operations Integration Center Jennifer King, 121 Champion Way | Canonsburg | PA | 15317-0000 | |
| 6116521 | Columbia Gas of Virginia | Attn: Jennifer King, Mgr Gas Operations Integration Center Eric Cook, 1809 Coyote Drive | Chester | VA | 23836 | |
| 5995813 | Columbia Laundromat, David Scheller | PO Box 538, Shaws Flat Road | Sonora | CA | 95327 | |
| 4939164 | Columbia Laundromat, David Scheller | PO Box 538 | Sonora | CA | 95327 | |
| 5860068 | Columbia Solar Energy | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5860068 | Columbia Solar Energy | PSEG Solar Source, LLC, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5864250 | Columbia Solar Energy (Q687) | Confidential - Available Upon Request | | | | |
| 5807749 | COLUMBIA SOLAR ENERGY, LLC | c/o Ignite Solar Holdings 1 LLC, c/o PSEG Solar Source, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 7213607 | Columbia Solar Energy, LLC | PSEG Solar Source, LLC, Attn: Ernesto Rodriguez, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 7213607 | Columbia Solar Energy, LLC | Troutman Sanders LLP,, Attn: Hugh M. McDonald, Esq., 875 Third Avenue | New York | NY | 10022 | |
| 6118791 | Columbia Solar Energy, LLC | Ernesto Rodriguez, Ignite Solar Holdings 1 LLC, c/o PSEG Solar Source, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5807538 | COLUMBIA SOLAR ENERGY, LLC | Attn: General Counsel, 5000 Hopyard Road, Suite 480 | Pleasanton | CA | 94588 | |
| 4932587 | Columbia Solar Energy, LLC | 353 Sacramento Street, Suite 2100 | San Francisco | CA | 94111 | |
| 6009405 | COLUMBIA SOLAR ENERGY, LLC | ATTN:Ernesto Rodriguez, 80 Park Plaza, 20th Floor | NEWARK | NJ | 07102 | |
| 6071748 | Columbia Solar Energy, LLC | NextLight Renewable Power, LLC, 353 Sacramento Street, Suite 2100 | San Francisco | CA | 94111 | |
| 5803486 | COLUMBIA SOLAR ENERGY, LLC | PSEG NUCLEAR LLC, 80 PARK PLAZA | NEWARK | NJ | 07102 | |
| 6041830 | COLUMBIA STEEL DIVISION,UNITED STATES STEEL CORPORATION | 600 Grant ST | Pittsburgh | PA | 15219 | |
| 5867950 | Columbia Woodlake, LLC | Confidential - Available Upon Request | | | | |
| 4918730 | COLUMBUS DAY CELEBRATION INC | 678 GREEN ST #3 | SAN FRANCISCO | CA | 94133 | |
| 6116522 | COLUMBUS MANUFACTURING INC | 3190 Corporate Pl. | Hayward | CA | 94545 | |
| 6157321 | Colunga, Deborah A | Confidential - Available Upon Request | | | | |
| 6157819 | Colunga, Richard M | Confidential - Available Upon Request | | | | |
| 6131358 | COLUNIO GREGORY L | Confidential - Available Upon Request | | | | |
| 5863901 | COLUSA COUNTY AIR POLLUTION | CONTROL DISTRICT, 100 SUNRISE BLVD STE F | COLUSA | CA | 95932 | |
| 5865718 | COLUSA COUNTY AIRPORT | Confidential - Available Upon Request | | | | |
| 4918732 | COLUSA COUNTY ECONOMIC DEV CORP | 2963 DAVISON CT | COLUSA | CA | 95932 | |
| 4918733 | COLUSA COUNTY FARM BUREAU | 520 MARKET ST #1 | COLUSA | CA | 95932 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4918734 | COLUSA COUNTY SCHOLARSHIP | FOUNDATION INC, 345 5TH ST STE A | COLUSA | CA | 95932 | |
| 5864110 | Colusa County Tax Collector | 547 Market Street, Suite 111 | Colusa | CA | 95932 | |
| 5864770 | COLUSA FARMS LLC | Confidential - Available Upon Request | | | | |
| 4918736 | Colusa Generating Station | Pacific Gas & Electric Company, 4780 Dirks Road | Maxwell | CA | 95955 | |
| 5867951 | COLUSA INDIAN COMMUNITY ECONOMIC DEVELOPMENT CORP | Confidential - Available Upon Request | | | | |
| 6116524 | COLUSA RICE COMPANY, INC. | 2889 Niagra Ave. | Colusa | CA | 95932 | |
| 4918737 | Colusa Service Center | Pacific Gas & Electric Company, Second & Main Sts | Colusa | CA | 95932 | |
| 6071347 | Colusa, City of | CITY OF COLUSA, FINANCE DEPT - BUSINESS OFFICE, 425 WEBSTER ST | COLUSA | CA | 95932 | |
| 5867952 | Colusa-Glenn Farm Credit | Confidential - Available Upon Request | | | | |
| 6132244 | COLVARD RAY BOYD | Confidential - Available Upon Request | | | | |
| 4979440 | Colvard, Denice | Confidential - Available Upon Request | | | | |
| 6144462 | COLVIN CAROLINE STEWART | Confidential - Available Upon Request | | | | |
| 5867953 | COLVIN GROUP, LLC | Confidential - Available Upon Request | | | | |
| 6146066 | COLVIN LAWRENCE H & COLVIN KIMBERLEE E | Confidential - Available Upon Request | | | | |
| 4997196 | Colvin, Barbara | Confidential - Available Upon Request | | | | |
| 7162189 | Colvin, Daisy | Confidential - Available Upon Request | | | | |
| 7162189 | Colvin, Daisy | Confidential - Available Upon Request | | | | |
| 7334760 | Colvin, Elisha M | Confidential - Available Upon Request | | | | |
| 4997089 | Colvin, Faye | Confidential - Available Upon Request | | | | |
| 4913294 | Colvin, Faye Scott | Confidential - Available Upon Request | | | | |
| 4984027 | Colvin, Lois | Confidential - Available Upon Request | | | | |
| 4990705 | Colvin, Margaret | Confidential - Available Upon Request | | | | |
| 4977829 | Colvin, Ronald | Confidential - Available Upon Request | | | | |
| 4992798 | Colvin, William | Confidential - Available Upon Request | | | | |
| 6135044 | COLWELL JAMES M AND JEAN E TRUSTEE | Confidential - Available Upon Request | | | | |
| 4991217 | Colwell, Elizabeth | Confidential - Available Upon Request | | | | |
| 5899235 | Colwell, Jeffrey W. | Confidential - Available Upon Request | | | | |
| 6071750 | Colwell, Jeffrey W. | Confidential - Available Upon Request | | | | |
| 4991054 | Colwell, Karen | Confidential - Available Upon Request | | | | |
| 7259427 | Colwell, Neil  N. | Confidential - Available Upon Request | | | | |
| 4925980 | COLYVAS, NICHOLAS | GG SPORTS MED & ORTHO SURGERY, PO Box 112166 | CAMPBELL | CA | 95011-2166 | |
| 5897445 | Comandante, Reba Reyes | Confidential - Available Upon Request | | | | |
| 5867954 | COMBAZ, ALFRED | Confidential - Available Upon Request | | | | |
| 5867955 | COMBINED SOLAR TECHNOLOGY | Confidential - Available Upon Request | | | | |
| 6004507 | Combo, John | Confidential - Available Upon Request | | | | |
| 4993577 | Combs Jr., Charles | Confidential - Available Upon Request | | | | |
| 7330853 | Combs, Brian | Confidential - Available Upon Request | | | | |
| 4990009 | Combs, Calvin | Confidential - Available Upon Request | | | | |
| 7178240 | Combs, Chris | Confidential - Available Upon Request | | | | |
| 5885405 | Combs, Craig | Confidential - Available Upon Request | | | | |
| 4912164 | Combs, David Wayne | Confidential - Available Upon Request | | | | |
| 4977724 | Combs, Fredrick | Confidential - Available Upon Request | | | | |
| 5977665 | Combs, Julie | Confidential - Available Upon Request | | | | |
| 5879080 | Combs, Michael Albert | Confidential - Available Upon Request | | | | |
| 5867956 | COMBS, MISTI | Confidential - Available Upon Request | | | | |
| 4993430 | Combs, Reid | Confidential - Available Upon Request | | | | |
| 4979289 | Combs, Robert | Confidential - Available Upon Request | | | | |
| 4979166 | Combs, Ronald | Confidential - Available Upon Request | | | | |
| 5867957 | Combs, Shelley | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 704 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4991652 | Combs, Suzanne | Confidential - Available Upon Request | | | | |
| 5877922 | Combs, Tim J | Confidential - Available Upon Request | | | | |
| 4979634 | Combs, Warner | Confidential - Available Upon Request | | | | |
| 6005603 | COMBS, YVETTE | Confidential - Available Upon Request | | | | |
| 4918738 | COMCAST | 1500 Market Street | Phildelphia | PA | 19102 | |
| 6013243 | COMCAST | P.O. BOX 34744 | SEATTLE | WA | 98124-1744 | |
| 6071751 | Comcast | P.O. Box 70219 | Philadelphia | PA | 19176 | |
| 5012804 | COMCAST | PO Box 37601 | PHILADELPHIA | PA | 19101-0601 | |
| 6008572 | Comcast Cable Comm Mgt LLC | 6505 TAM O'SHANTER DR | STOCKTON | CA | 95210 | |
| 5867973 | Comcast Cable Communications Management, LLC | Confidential - Available Upon Request | | | | |
| 5867958 | Comcast Cable Communications Management, LLC | Confidential - Available Upon Request | | | | |
| 5868021 | Comcast Cable Communications Management, LLC | Confidential - Available Upon Request | | | | |
| 5868024 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | |
| 7205317 | Comcast Cable Communications, LLC | Ernie Pighini, Comcast Center, 1701 John F. Kennedy Boulevard | Philadelphia | PA | 19103 | |
| 7205317 | Comcast Cable Communications, LLC | WilmerHale, Craig Goldblatt, 1875 Pennsylvania Avenue, NW | Washington | DC | 20006 | |
| 6004145 | Comcast Communications-Burrola, Adriana | 5340 S Quebec St, Suite 250S | Greenwood Village | CA | 80111 | |
| 4942281 | Comcast Communications-Burrola, Adriana | 5340 S Quebec St | Greenwood Village | CO | 80111 | |
| 5864534 | COMCAST CORPORATION | Confidential - Available Upon Request | | | | |
| 6014001 | COMCAST CORPORATION | ONE COMCAST CENTER | PHILADELPHIA | PA | 19103 | |
| 6009442 | COMCAST OF CALIFORNIA/CONNECTICUT/ | MICHIGAN, 2500 BATES AVENUE | CONCORD | CA | 94520 | |
| 5864714 | COMCAST OF SANTA MARIA, LLC | Confidential - Available Upon Request | | | | |
| 5865194 | COMCAST, LLC | Confidential - Available Upon Request | | | | |
| 6071752 | COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY | Napa Valley Wine Train, 1275 McKinstry Street | Napa | CA | 94559 | |
| 6071753 | COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY | Napa Valley Wine Train, 1275 McKinstry Street | Napa | CA | 94559 | |
| 6071754 | COMCAST,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA | Napa Valley Wine Train, 1275 McKinstry Street | Napa | CA | 94559 | |
| 6169803 | Comer, Cory | Confidential - Available Upon Request | | | | |
| 5997449 | Comer, Dale & Suzanne | Confidential - Available Upon Request | | | | |
| 4942505 | Comer, Dale & Suzanne | P.O. Box 464 | Bass Lake | CA | 93604 | |
| 5998612 | Comer, John & Bonnie | Confidential - Available Upon Request | | | | |
| 5901641 | Comer, Joshua Alan | Confidential - Available Upon Request | | | | |
| 7071199 | Comer, Lorna B | Confidential - Available Upon Request | | | | |
| 6001852 | comer, stacy | Confidential - Available Upon Request | | | | |
| 4996817 | Comer, William | Confidential - Available Upon Request | | | | |
| 4918740 | COMERIT INC | 2201 FRANCISCO DR STE 140-283 | EL DORADO HILLS | CA | 95762 | |
| 4981599 | Comes, Jacques | Confidential - Available Upon Request | | | | |
| 5938994 | Comet Corn-Soleski, Sherry | 3485 Airway Dr, E | Santa Rosa | CA | 95403 | |
| 6182507 | Comfort International Inc | 2570 N 1st st | San Jose | CA | 95131 | |
| 6014474 | COMFORT INTERNATIONAL INC | 2570 N FIRST ST 2ND FL | SAN JOSE | CA | 95131 | |
| 6071760 | Comfort International, Inc. | 25700 North First Street, 2nd Floor, PMB #104 | San Jose | CA | 95131 | |
| 7220657 | Comfort, Diane L | Confidential - Available Upon Request | | | | |
| 4933816 | Comics Conspiracy, Ryan Higgins | 115 East Fremont Avenue #A | Sunnyvale | CA | 94087 | |
| 6130980 | COMISKY JOHN F & CHACONAS BETSY A TR | Confidential - Available Upon Request | | | | |
| 6013518 | COMMAND FINANCIAL PRESS CORPORATION | 345 HUDSON ST 4TH FL | NEW YORK | NY | 10014 | |
| 6116525 | COMMANDER CODE 83B000D | Armitage Field; S/ Fury Rd E/ Hellcat St | China Lake | CA | 93555-6001 | |
| 6116526 | COMMANDER CODE 83B000D | Boiler Plt 2; Inyokern Rd bet Bullard & Knox | China Lake | CA | 93555-6001 | |
| 6116527 | COMMANDER CODE 83B000D | Boiler Plt 4; NW corner of 17th & P St. | China Lake | CA | 93555-6001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6116528 | COMMANDER CODE 83B000D | M.H. Res. | China Lake | CA | 93555-6001 | |
| 4974754 | Commander, NTC | US Army | Fort Irwin | CA | 92310 | |
| 6014500 | COMMERCE ENERGY GROUP INC | 600 ANTON BLVD #2000 | COSTA MESA | CA | 92626 | |
| 4918743 | COMMERCE ENERGY GROUP INC | ELECTRICITY BUSINESS, 600 ANTON BLVD #2000 | COSTA MESA | CA | 92626 | |
| 6014509 | COMMERCE ENERGY INC | 600 ANTON BLVD STE 2000 | COSTA MESA | CA | 92626 | |
| 4918744 | COMMERCE ENERGY INC | COMMERCE ENERGY GAS BUSINESS, 600 ANTON BLVD STE 2000 | COSTA MESA | CA | 92626 | |
| 4932588 | Commerce Energy Inc | P.O. Box 2210 | Houston | TX | 77056 | |
| 7209928 | Commerce West Insurance Company, Mapfre Insurance Company, Citation Insurance Company | Ray Borski, Sr. Claim Representative Subrogation, MAPFRE Insurance, 11 Gore Road | Webster | MA | 01570 | |
| 6014502 | COMMERCIAL ENERGY OF MONTANA INC | 118 EAST MAIN ST | CUT BANK | MT | 59427 | |
| 6118604 | Commercial Energy of Montana Inc. | Patrick VanBeek, Commercial Energy of Montana Inc., 7677 Oakport Street, Suite 525 | Oakland | CA | 94621 | |
| 6116531 | Commercial Energy of Montana, Inc. | 7677 Oakport Street, Suite 525 | Oakland | CA | 94621 | |
| 4918746 | COMMERCIAL POWER SWEEP INC | PO Box 2596 | NAPA | CA | 94558-2596 | |
| 6115405 | Commercial Power Sweep, Inc. | Kenneth Alan Lindsey, Owner, 3055 Jefferson Street, Suite 1 | Napa | CA | 94558 | |
| 6115405 | Commercial Power Sweep, Inc. | P.O. Box 2596 | Napa | CA | 94558 | |
| 4918747 | COMMERCIAL REPAYMENT CENTER | NGHP, PO BOX 269003 | OKLAHOMA CITY | OK | 73126-9003 | |
| 4918748 | COMMERCIAL SAFETY AND AUDIT | CONSULTING, 20429 MALSBARY ST | RIVERDALE | CA | 93656 | |
| 6116532 | Commercial Services Group, Inc. (CSG) | 4965 US Hwy 42, Suite 1500 | Louisville | KY | 40222 | |
| 4975166 | Commercial Waste & Recycling | Joshua Fookes, 5900 Coliseum Way | Oakland | CA | 94621 | |
| 6140782 | COMMERFORD STANLEY J JR TR | Confidential - Available Upon Request | | | | |
| 4992826 | Commick, Gary | Confidential - Available Upon Request | | | | |
| 5889097 | Commick, Kevin P. | Confidential - Available Upon Request | | | | |
| 4978832 | Commins, Christopher | Confidential - Available Upon Request | | | | |
| 4991441 | Commins, Susan | Confidential - Available Upon Request | | | | |
| 4918749 | COMMITTEE ENCOURAGING | CORPORATE PHILANTHROPY, 5 HANOVER SQUARE STE 2102 | NEW YORK | NY | 10004 | |
| 4918750 | COMMITTEE ON INVESTMENT OF EMPLOYEE | BENEFIT ASSESTS INC, 1701 PENNSYLVANIA AVE NW STE 1200 | WASHINGTON | DC | 20006-5811 | |
| 6012535 | COMMITTEE ON JOBS | 235 MONTGOMERY ST STE 965 | SAN FRANCISCO | CA | 94104 | |
| 5868026 | COMMNET SYSTEMS INC | Confidential - Available Upon Request | | | | |
| 6006436 | Commodore Cruises & Events-Proescher, Morgan | 2394 Mariner Square Drive | Alameda | CA | 94501 | |
| 4918752 | COMMON COMPOUNDS INC | CCI BILLING, PO Box 3328 | BENTONVILLE | AR | 72712 | |
| 4918753 | COMMON GROUND ALLIANCE | 2300 WILSON BLVD STE 400 | ARLINGTON | VA | 22201 | |
| 6008748 | Commons & Burt Builders, Inc | P.O.Box 1431 | SOQUEL | CA | 95073 | |
| 7329859 | Commons, Derryl | Confidential - Available Upon Request | | | | |
| 5868027 | Commons, Owen | Confidential - Available Upon Request | | | | |
| 5868027 | Commons, Owen | Confidential - Available Upon Request | | | | |
| 4918754 | COMMONWEALTH OF MASSACHUSETTS | TREASURY DEPARTMENT, PO Box 414478 | BOSTON | MA | 02241-4478 | |
| 4918756 | COMMONWEALTH OF PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY, 101 N INDEPENDENCE MALL EAST | PHILADELPHIA | PA | 19106 | |
| 4918755 | COMMONWEALTH OF PENNSYLVANIA | DEPT OF REVENUE, DEPT 280414 | HARRISBURG | PA | 17128-0414 | |
| 4918757 | COMMONWEALTH OF VIRGINIA | VIRGINIA EMPLOYMENT DIVISION, PO Box 1358 | RICHMOND | VA | 23218 | |
| 7231498 | CommScope Technologies LLC DBA ComSearch | Angela (Angie) McDonald, Manager, Customer Financial Services, 1100 CommScope Place SE | Hickory | NC | 28603 | |
| 7231498 | CommScope Technologies LLC DBA ComSearch | DBA ComSearch, P.O. Box 96879 | Chicago | IL | 60693 | |
| 7297978 | CommScope, Inc. of North Carolina | Robinson, Bradshaw & Hinson, P.A., Emily S. Sherlock, 101 N. Tryon Street, Suite 1900 | Charlotte | NC | 28246 | |
| 7297978 | CommScope, Inc. of North Carolina | William Pleasant, 1100 Commscope Place SE | Hickory | NC | 28602 | |
| 4918758 | COMMUNICAID INC | 1550 THE ALAMEDA STE 332 | SAN JOSE | CA | 95126 | |
| 4918760 | COMMUNICATIONS SUPPLY CORP | 3462 SOLUTION CENTER DR | CHICAGO | IL | 60677-3004 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4918759 | COMMUNICATIONS SUPPLY CORP | 8668 THORNTON AVE | NEWARK | CA | 94560 | |
| 6071768 | COMMUNISPACE CORP | 290 Congress Street | Boston | MA | 02210 | |
| 6071769 | COMMUNISPACE CORP, C SPACE | 290 CONGRESS ST | BOSTON | MA | 02210 | |
| 4918762 | COMMUNITIES FOR A BETTER | ENVIRONMENT, 6325 PACIFIC BLVD STE 300 | HUNTINGTON PARK | CA | 90255 | |
| 4918763 | COMMUNITIES IN SCHOOLS OF | LOS ANGELES INC, 2000 AVE OF THE STARS | LOS ANGELES | CA | 90067 | |
| 6167386 | Communities United for RE | 490 Lake Park Ave Unit 16086 | Oakland | CA | 94610-8041 | |
| 4918764 | COMMUNITY ACTION AGENCY BUTTE CO | PO Box 6369 | CHICO | CA | 95973 | |
| 6011805 | COMMUNITY ACTION MARIN | Community Action Marin, 555 Northgate Dr., Ste. #201 | SAN RAFAEL | CA | 94903 | |
| 4918765 | COMMUNITY ACTION MARIN | 29 MARY ST | SAN RAFAEL | CA | 94901 | |
| 6071772 | COMMUNITY ACTION MARIN | 555 NORTHGATE DR STE 201 | SAN RAFAEL | CA | 94903 | |
| 6011855 | COMMUNITY ACTION PARTNERSHIP | 1225 W GILL AVE | MADERA | CA | 93637 | |
| 4918766 | COMMUNITY ACTION PARTNERSHIP | OF SAN LUIS OBISPO COUNTY INC, 1030 SOUTHWOOD DR | SAN LUIS OBISPO | CA | 93401 | |
| 5999914 | COMMUNITY ACTION PARTNERSHIP OF KERN FOOD BANK-RUSSELL, TERRY | 5005 BUSINESS PARK N | BAKERSFIELD | CA | 93309 | |
| 5938995 | Community Action Partnership of Sonoma County | 141 Stony Circle, Suite 210 | Santa Rosa | CA | 95401 | |
| 6071775 | COMMUNITY ACTION PARTNERSHIP, OF MADERA COUNTY INC | 1225 W GILL AVE | MADERA | CA | 93637 | |
| 4918769 | COMMUNITY ANESTHESIA PROVIDERS | PO Box 45123 | SAN FRANCISCO | CA | 94145 | |
| 6071776 | COMMUNITY BANK OF SANTA MARIA - 1421 S BROADWAY | P.O. BOX 41339 | Santa Barbara | CA | 93140 | |
| 6071777 | COMMUNITY BANK OF SANTA MARIA - 2739 SANTA MARIA W | PO BOX 41339 | SANTA MARIA | CA | 93140 | |
| 6071778 | COMMUNITY BRIDGES - 521 MAIN ST STE Y | 2 Harris Ct Ste B-1 | Monterey | CA | 93940 | |
| 4918770 | COMMUNITY CARE SERVICES LLC | PO Box 843756 | LOS ANGELES | CA | 90084 | |
| 4918771 | COMMUNITY CENTER FOR ARTS & | TECHNOLOGY, 1603 E ST | FRESNO | CA | 93706 | |
| 4918772 | COMMUNITY CHILD CARE COUNCIL OF | SONOMA COUNTY, 131-A STONY CIR STE 300 | SEBASTOPOL | CA | 95472 | |
| 5810286 | Community Choice Financial | 6785 Bobcat Way | Dublin | OH | 43016 | |
| 6071780 | COMMUNITY CHRISTIAN CHURCH, FOR CHRIST | 1527 34TH ST | OAKLAND | CA | 94608 | |
| 6011621 | COMMUNITY DEVELOPMENT COMMISSION | 1076 N STATE ST | UKIAH | CA | 95482 | |
| 6071781 | COMMUNITY DEVELOPMENT COMMISSION | 1076 North State Street | Ukiah | CA | 95482 | |
| 6071782 | Community Development Commission of Mendocino County | 1076 North State Street | Ukiah | CA | 95482 | |
| 6071784 | COMMUNITY DEVELOPMENT COMMISSION, OF MENDOCINO COUNTY | 1076 N STATE ST | UKIAH | CA | 95482 | |
| 6071785 | COMMUNITY DEVELOPMENT DEPT,PGT PIPELINE EXPANSION PROJECT,SAN JOAQUIN COUNTY | 1810 E. Hazelton Ave. | Stockton | CA | 95205 | |
| 5864570 | Community Development Partners | Confidential - Available Upon Request | | | | |
| 4918775 | COMMUNITY EDUCATION PARTNERSHIPS | PO Box 5632 | BERKELEY | CA | 94705 | |
| 6005507 | COMMUNITY EMERGENCY RESPONSE TEAM CERT-ALVARADOMARTINEZ, MIGUEL ALFONSO | c/o CITI PRIVATE BANK. 153 EAST 53RD STREET,, 21ST FLOOR | NEW YORK | CA | 10022 | |
| 4944286 | COMMUNITY EMERGENCY RESPONSE TEAM CERT-ALVARADOMARTINEZ, MIGUEL ALFONSO | c/o CITI PRIVATE BANK. 153 EAST 53RD STREET, | NEW YORK | NY | 10022 | |
| 4918776 | COMMUNITY ENERGY SERVICES CORP | CESC, 1013 PARDEE ST STE 201 | BERKELEY | CA | 94710 | |
| 4918777 | COMMUNITY ENVIRONMENTAL COUNCIL | 26 W ANAPAMU ST 2ND FL | SANTA BARBARA | CA | 93101 | |
| 4918778 | COMMUNITY FAMILY GUIDANCE CENTER | 10929 SOUTH ST STE 208B | CERRITOS | CA | 90703 | |
| 6009424 | COMMUNITY FIRST DEVELOPMENT FUND II | I LLC, 39899 BALENTINE DR STE 212 | NEWARK | CA | 94560 | |
| 4918779 | COMMUNITY FOUNDATION MED GRP INC | PO Box 28949 | FRESNO | CA | 93729-8949 | |
| 4918780 | COMMUNITY FOUNDATION OF | SAN BENITO COUNTY, 829 SAN BENITO ST STE 200 | HOLLISTER | CA | 95023 | |
| 4918781 | COMMUNITY FOUNDATION SONOMA | COUNTY, 120 STONY POINT RD STE 220 | SANTA ROSA | CA | 95401 | |
| 6008927 | Community Fund, LLC | 247 S 4th St | RICHMOND | CA | 94804 | |
| 4918782 | COMMUNITY GATEPATH | 350 TWIN DOLPHINS DR STE 123 | REDWOOD CITY | CA | 94065 | |
| 6014455 | COMMUNITY HEALTH FOR ASIAN | 1141 HARBOR BAY PKWY STE 105 | ALAMEDA | CA | 94502 | |
| 6071786 | Community Health for Asian Americans | 268 Grand Ave | Oakland | CA | 94610 | |
| 6071790 | COMMUNITY HEALTH FOR ASIAN, AMERICANS | 1141 HARBOR BAY PKWY STE 105 | ALAMEDA | CA | 94502 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4918784 | COMMUNITY HEALTHCARE PARTNER INC | DBA COLORADO RIVER MEDICAL CENTER, 1401 BAILEY AVE | NEEDLES | CA | 92363 | |
| 7202519 | Community Home Management, Inc. | Law Offices of Randy C. Renfro, Randy C. Renfro, 455 Capitol Mall, Ste 230 | Sacramento | CA | 95814 | |
| 4918785 | COMMUNITY HOSPITAL OF | THE MONTEREY PENINSULA, PO Box 3900 | SAN FRANCISCO | CA | 94139 | |
| 6009453 | COMMUNITY HOSPITAL OF CENTRAL CALIFORNIA INC | 792 N. Medical Center Dr. East Ste | CLOVIS | CA | 93611 | |
| 6116533 | COMMUNITY HOSPITAL OF THE MONTEREY PENINSULA | Carmel and Pacific Grove Highway (68) | Monterey | CA | 93940 | |
| 4918786 | COMMUNITY HOUSING COUNCIL | OF FRESNO, 2560 W SHAW LANE #101 | FRESNO | CA | 93711 | |
| 4918787 | COMMUNITY HOUSING IMPROVEMENT | PROGRAM INC, 1001 WILLOW ST | CHICO | CA | 95928 | |
| 4918787 | COMMUNITY HOUSING IMPROVEMENT | SYSTEMS & PLANNING ASSOC INC, 295 MAIN ST STE 100 | SALINAS | CA | 93901 | |
| 5956420 | Community Housing Improvement Program, Inc. | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | Ca | 92101 | |
| 5938996 | Community Housing Improvement Program, Karen Tallman | 16508 SE 24th St. | Vancouver | CA | 98683 | |
| 5864385 | Community Housing Improvement Systems and Planning Association, Inc. ( | Confidential - Available Upon Request | | | | |
| 4918789 | COMMUNITY HOUSING OPPORTUNITY | CORPORATION, 5030 BUSINESS CENTER DR STE 26 | FAIRFIELD | CA | 94534 | |
| 4918790 | COMMUNITY HOUSING PARTNERSHIP | 20 JONES ST STE 200 | SAN FRANCISCO | CA | 94102 | |
| 4918791 | COMMUNITY HOUSING SONOMA COUNTY | 131 A STONY CIR NO 500 | SANTA ROSA | CA | 95401 | |
| 4918792 | COMMUNITY IMPACT LAB | 455 DURANT AVE | SAN LEANDRO | CA | 94577 | |
| 4918793 | COMMUNITY INITIATIVES | 354 PINE ST STE 700 | SAN FRANCISCO | CA | 94104 | |
| 4918794 | COMMUNITY LINK INC | PO Box 4959 | FRESNO | CA | 93744 | |
| 6071791 | Community Medical Center | 2755 Herndon Ave | Clovis | CA | 93611 | |
| 6071792 | COMMUNITY MEDICAL CENTER INC - 131 W A ST STE 1 | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6071793 | COMMUNITY MEDICAL CENTER INC - 131 W A ST STE 2 | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6071794 | COMMUNITY MEDICAL CENTER INC - 131 W A ST STE 3 | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6071795 | COMMUNITY MEDICAL CENTER INC - 2019 E MARIPOSA RD | 6644 N. Highland | Clovis | CA | 93619 | |
| 6071796 | COMMUNITY MEDICAL CENTER INC - 2151 W GRANT LINE | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 6071797 | COMMUNITY MEDICAL CENTER INC - 701-03 E CHANNEL ST | 6644 N. Highland | Clovis | CA | 93619 | |
| 6071798 | COMMUNITY MEDICAL CENTER INC - 732 CENTRAL AVE | 6644 N. Highland | Clovis | CA | 93619 | |
| 6071799 | COMMUNITY MEDICAL CENTER INC- 1801 E MARCH LN BLDG | 6644 N. Highland | Clovis | CA | 93619 | |
| 6071800 | COMMUNITY MEDICAL CENTER INC-600 NUT TREE RD | 6644 N. Highland | Clovis | CA | 93619 | |
| 6071801 | COMMUNITY MEDICAL CENTER INC-83 W MARCH LN STE 11 | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 5864630 | Community Medical Centers, Inc. | Confidential - Available Upon Request | | | | |
| 6071802 | COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE 340 | 6644 N. Highland | Clovis | CA | 93619 | |
| 6071803 | COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE 350 | 6644 N. Highland | Clovis | CA | 93619 | |
| 6071804 | COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE 360 | 6644 N. Highland | Clovis | CA | 93619 | |
| 4918795 | COMMUNITY MEDICAL IMAGING | DEPT WS204, PO Box 509015 | SAN DIEGO | CA | 92150 | |
| 4918796 | COMMUNITY PARTNERS | 1000 N ALAMEDA ST STE 240 | LOS ANGELES | CA | 90012 | |
| 4918797 | COMMUNITY PARTNERSHIP FOR FAMILIES | OF SAN JOAQUIN, PO Box 1569 | STOCKTON | CA | 11111 | |
| 4918798 | COMMUNITY PARTNERSHIP FOR YOUTH | PO Box 42 | MONTEREY | CA | 93942 | |
| 5996603 | Community Presbyterian Church | 425 Hemlock street | Vacaville | CA | 95688 | |
| 5865209 | COMMUNITY PRESBYTERIAN CHURCH, | Confidential - Available Upon Request | | | | |
| 6133637 | COMMUNITY PROPERTIES INC | Confidential - Available Upon Request | | | | |
| 4918799 | COMMUNITY REGIONAL ANES | MEDICAL GROUP INC, PO Box 7096 | STOCKTON | CA | 95367-0096 | |
| 4918800 | COMMUNITY RENEWABLE ENERGY SERVICES | INC DBA DINUBA ENERGY, 6929 AVE 430 | REEDLEY | CA | 93654 | |
| 6071807 | Community Resource Project, Inc. | 250 Harris Avenue | Sacramento | CA | 95838 | |
| 4918802 | COMMUNITY RESOURCES FOR CHILDREN | 3299 CLAREMONT WAY STE 1 | NAPA | CA | 94558 | |
| 6071808 | COMMUNITY RESOURCES FOR INDEPENDENT, LIVING INC | 439 A ST | HAYWARD | CA | 94541 | |
| 4918804 | COMMUNITY RESOURCES FOR SCIENCE | 1611 SAN PABLO AVE STE 10 | BERKELEY | CA | 94702 | |
| 4918805 | COMMUNITY SERVICES AGENCY | 204 STIERLIN RD | MT VIEW | CA | 94043 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6011931 | COMMUNITY TREE SERVICE INC | 831 WALKER ST | WATSONVILLE | CA | 95076 | |
| 7232128 | Community Tree Service, Inc., a California Corporation | 831 Walker Street | Watsonville | CA | 95076 | |
| 4918807 | COMMUNITY YOUTH CENTER OF | SAN FRANCISCO, 1038 POST ST | SAN FRANCISCO | CA | 94109 | |
| 4918808 | COMMUNITYCO INC | 21 DRYDOCK AVE STE 610E | BOSTON | MA | 02210 | |
| 4918809 | COMMUNITYCO INC | 745 ATLANTIC AVE | BOSTON | MA | 02111 | |
| 7335183 | Compagnone, Ruth | Confidential - Available Upon Request | | | | |
| 4918810 | COMPAIR SOUTHERN CALIFORNIA | 12630 ALLARD ST | SANTA FE SPRINGS | CA | 90670 | |
| 4997169 | Compani, Dana | Confidential - Available Upon Request | | | | |
| 5885966 | Compani, Ed D | Confidential - Available Upon Request | | | | |
| 5865658 | COMPANION ANIMAL FOUNDATION | Confidential - Available Upon Request | | | | |
| 6003922 | Company, Allstate Insurance | P.O. Box 6525 | Diamond Bar | CA | 91765 | |
| 6008727 | Compass Construction, Inc. | 1584 Branham Lane, No 323 | SAN JOSE | CA | 95118 | |
| 4918811 | COMPASS ENGINEERING CORP | 1061 PLANTERS LN | GREENSBORO | GA | 30642 | |
| 6012196 | COMPASS LEXECON LLC | 16071 MELFORD BLVD STE 200 | BOWIE | MD | 20175 | |
| 4918812 | COMPASS LEXECON LLC | MELFORD PLAZA II, 16071 MELFORD BLVD STE 200 | BOWIE | MD | 20175 | |
| 6013111 | COMPASS PLACE HOA | PO BOX 3637 | LOS ALTOS | CA | 94024 | |
| 4918813 | COMPASSION CAUSES | 5650 MONTE CLAIRE LANE | LOOMIS | CA | 95650 | |
| 4918814 | COMPASSION HEALTH NETWORK | ABDUL QADIR MD, ABDUL QADIR MD, PO Box 582140 | ELK GROVE | CA | 95758 | |
| 5996042 | Compeau, William | Confidential - Available Upon Request | | | | |
| 4918815 | COMPEX LEGAL SERVICES | 325 S MAPLE AVE | TORRANCE | CA | 90503 | |
| 4918816 | COMPEX LEGAL SERVICES INC | PO Box 2738 | TORRANCE | CA | 90509-2738 | |
| 6011962 | COMPLETE DISCOVERY SOURCE INC | 250 PARK AVE 18TH FL | NEW YORK | NY | 10177 | |
| 6071835 | Complete Discovery Source Inc | 345 Park Avenue | New York | NY | 10154 | |
| 5858842 | Complete Discovery Source, Inc. | Attn: Accounts Receivable, 250 Park Avenue, Floor 18 | New York | NY | 10177 | |
| 5858842 | Complete Discovery Source, Inc. | Attn: General Counsel, 250 Park Avenue, Floor 18 | New York | NY | 10177 | |
| 4918818 | COMPLETE ENVIRONMENTAL PRODUCTS INC | 3500 PASADENA FRWY | PASADENA | TX | 77503 | |
| 4918819 | COMPLETE ENVIRONMENTAL PRODUCTS INC | DEPT 185 | HOUSTON | TX | 77210-4458 | |
| 5868031 | Complete Solar Inc | Confidential - Available Upon Request | | | | |
| 5868030 | Complete Solar Inc | Confidential - Available Upon Request | | | | |
| 5868032 | COMPLETE WELDERS SUPPLY INC. | Confidential - Available Upon Request | | | | |
| 5868033 | Complete Wireless, Complete Wireless | Confidential - Available Upon Request | | | | |
| 4918820 | COMPLIANCE TESTING & TECHNOLOGY INC | W67N250 EVERGREEN BLVD, SUITE | CEDARBURG | WI | 53012 | |
| 4918821 | COMPLIANCE WAVE LLC | COMPLIANCE WAVE, 241 MAPLE AVE STE 201 | RED BANK | NJ | 07701 | |
| 4918822 | COMPOSITE RESOURCES | 485 LAKESHORE PARKWAY | ROCK HILL | SC | 29730 | |
| 4918824 | COMPOSITES ONE LLC | 3621 SEAPORT BLVD | WEST SACRAMENTO | CA | 95691-3437 | |
| 4918823 | COMPOSITES ONE LLC | 4526 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 4918825 | COMPREHENSIVE ANESTHESIA INC | PO Box 3776 | PINEDALE | CA | 93650-3776 | |
| 4918826 | COMPREHENSIVE CARDIOVASCULAR | MEDICAL GROUP INC, 5945 TRUXTUN EXTENSON | BAKERSFIELD | CA | 93309-0610 | |
| 4918827 | COMPREHENSIVE MEDICAL INC | 4320 BELTWAY DR | ADDISON | TX | 75001 | |
| 4918828 | COMPREHENSIVE SECURITY | SERVICES INC, 10535 E STOCKTON BLVD STE A | ELK GROVE | CA | 95625 | |
| 4918829 | COMPREMED MEDICAL GROUP | DEL CARMEN MEDICAL CENTER, 19234 VANOWEN ST | RESEDA | CA | 91335 | |
| 4918830 | COMPRENENSIVE PAIN MANAGEMENT | 7152 NO SHARON #104 | FRESNO | CA | 93720 | |
| 4918831 | COMPRESSED AIR CHALLENGE | 1908 LEO LANE | ALEXANDRIA | VA | 22308 | |
| 4918833 | COMPRESSOR & ENGINE SUPPLY INC | 230 JAMES ST UNIT D | WALES | WI | 53183 | |
| 4918832 | COMPRESSOR & ENGINE SUPPLY INC | 603 CALIFORNIA BLVD | NAPA | CA | 94558 | |
| 4918834 | COMPRESSOR ENGINEERING CORP | 5440 ALDER DR | HOUSTON | TX | 77081 | |
| 4918835 | COMPRESSOR PRODUCTS INTL | PO Box 849026 | DALLAS | TX | 75284 | |
| 4918836 | COMPRESSOR PRODUCTS INTL LLC | 5605 CARNEGIE BLVD | CHARLOTTE | NC | 28209 | |
| 6143084 | COMPTON BRIAN D TR & VICCI A TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6139887 | COMPTON PATRICIA A | Confidential - Available Upon Request | | | | |
| 6139877 | COMPTON SUSAN M | Confidential - Available Upon Request | | | | |
| 6139840 | COMPTON WILLIAM C | Confidential - Available Upon Request | | | | |
| 4975743 | Compton, Betty | 0228 PENINSULA DR, P.O. Box 156 | Richvale | CA | 95974-0291 | |
| 6060149 | Compton, Betty | Confidential - Available Upon Request | | | | |
| 5999416 | Compton, Brendan | Confidential - Available Upon Request | | | | |
| 5998031 | Compton, Emily | Confidential - Available Upon Request | | | | |
| 6003340 | Compton, Gregg | Confidential - Available Upon Request | | | | |
| 5883640 | Compton, Jamar | Confidential - Available Upon Request | | | | |
| 6008851 | COMPTON, JAMES | Confidential - Available Upon Request | | | | |
| 7332966 | Compton, Karen | Confidential - Available Upon Request | | | | |
| 7327698 | Compton, Susan | Confidential - Available Upon Request | | | | |
| 7072378 | Compton-Zachman, Sharon A. | Confidential - Available Upon Request | | | | |
| 4918837 | COMPTROLLER OF MARYLAND | REMITTANCE PROCESSING CENTER | ANNAPOLIS | MD | 21411-0002 | |
| 4918838 | COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT, 301 W PRESTON ST RM 310 | BALTIMORE | MD | 21201-2385 | |
| 4918839 | COMPTROLLER OF THE | STATE OF NEW YORK, 110 STATE ST | ALBANY | NY | 12236 | |
| 6071838 | COMPUGRAPHICS U.S.A. INC. - 43455 OSGOOD RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4918840 | COMPUMERIC ENGINEERING INC | DBA BEARSAVER, 1390 S MILLIKEN AVE | ONTARIO | CA | 91761 | |
| 4918841 | COMPUTAPOLE | PO Box 846234 | DALLAS | TX | 75284-6234 | |
| 4918842 | COMPUTER INSTITUTE OF TECHNOLOGY | INC, 4130 E GAGE AVE | BELL | CA | 90201 | |
| 4918843 | COMPUTER POWER SOLUTIONS INC | 4644 KATELLA AVE | LOS ALAMITOS | CA | 90720 | |
| 4918844 | COMPUTER TRAINING SOURCE, INC | 4900 HOPYARD RD - #100 | PLEASANTON | CA | 94588 | |
| 6071850 | COMPUTERS AND STRUCTURES INC CSI | 1646 N CALIFORNIA BLVD STE 600 | WALNUT CREEK | CA | 94596 | |
| 6071851 | Computershare Executive Services | 412 Wall Street | Princeton | NJ | 08540 | |
| 6071852 | Computershare Governance Services Inc | 100 Beard Sawmill Rd | Shelton | CT | 06484 | |
| 6071855 | COMPUTERSHARE GOVERNANCE SERVICES, INC | 250 ROYALL ST | CANTON | MA | 02021 | |
| 4918847 | COMPUTERSHARE INC | COMPUTERSHARE SHAREOWNER SVCS LLC, 250 ROYALL ST | CANTON | MA | 02021 | |
| 4918848 | COMPUWARE CORPORATION | PO DRAWER 64376 | DETROIT | MI | 48264 | |
| 4918849 | COMRENT INTERNATIONAL LLC | 10901 W 120TH AVE STE 150 | BROMMFIELD | CO | 80021 | |
| 6011717 | COMSEARCH | 19700 JANELIA FARM BLVD | ASHBURN | VA | 20147 | |
| 4918850 | COMSEARCH | AN ANDREW COMPANY, 19700 JANELIA FARM BLVD | ASHBURN | VA | 20147 | |
| 6071857 | ComSites West LLC | Attn: Accounts Receivable, 2555 Third St, Suite 200 | Sacramento | CA | 95818 | |
| 4918851 | COMSITES WEST LLC | 2555 THIRD ST #200 | SACRAMENTO | CA | 95818 | |
| 6071859 | ComSites West LLC* | Jay Feick, Notices: 5660 Freeport Blvd., Ste. 201 | Sacramento | CA | 95822 | |
| 5868034 | Comstock Healdsburg, LLC | Confidential - Available Upon Request | | | | |
| 5868035 | Comstock Homes | Confidential - Available Upon Request | | | | |
| 5997149 | COMSTOCK, DONALD | Confidential - Available Upon Request | | | | |
| 7470824 | Comstock, Judith D | Confidential - Available Upon Request | | | | |
| 7470824 | Comstock, Judith D | Confidential - Available Upon Request | | | | |
| 5883402 | Comstock, Karen T | Confidential - Available Upon Request | | | | |
| 6132489 | COMYFORD JACK B & LOIS R TRUST | Confidential - Available Upon Request | | | | |
| 6071860 | CON LEE (C&A) RESTAURANTS (380)-522 EL CAMINO REAL | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6071861 | CON LEE (C&A) RESTAURANTS INC(25945),576 LINDA MAR | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6071862 | CON LEE (CON&CON) RESTAURANTS (1528) -952 EL MONTE | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6071863 | CON LEE (CON&CON) RESTAURANTS (2512),1100 EL CAMIN | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6071864 | CON LEE (CON&CON) RESTAURANTS (6793) - 536 WHIPPLE | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6071865 | CON LEE RESTAURANTS INC - 185 CHESTNUT ST | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 6071866 | CON LEE RESTAURANTS INC - McDonald's #1660 | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 6071867 | CON LEE RESTAURANTS INC (16328)- 1060 N RENGSTORFF | 8959 Tyler Blvd | Mentor | OH | 44060 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 710 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6071868 | CON LEE RESTAURANTS INC (32554) -18578 PROSPECT RD | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6071869 | CON LEE RESTAURANTS INC (3769) -10990 N STELLING | 8959 TYLER BLVD | MENTOR | OH | 44060 | |
| 5868036 | Con, Walter | Confidential - Available Upon Request | | | | |
| 6071870 | CONAGRA FOODS INC | 16429 W KAMM AVE | HELM | CA | 93627 | |
| 6116534 | CONAGRA FOODS INC | 554 S Yosemite | Oakdale | CA | 95361 | |
| 6071871 | CONAGRA FOODS INC | 554 S YOSEMITE AVE | OAKDALE | CA | 95361 | |
| 6071872 | ConAgra Foods, Inc. | 9 ConAgra Drive, MS 9-220 | Omaha | NE | 68102 | |
| 6071873 | CONAGRA SPECIALTY SNACKS | 5626 E SHIELDS AVE | FRESNO | CA | 93727 | |
| 5901341 | Conant, Ellen | Confidential - Available Upon Request | | | | |
| 4983038 | Conard, Larry | Confidential - Available Upon Request | | | | |
| 7145815 | CONARD, PATRICIA A | Confidential - Available Upon Request | | | | |
| 4982834 | Conas, Manuel | Confidential - Available Upon Request | | | | |
| 5937617 | Conatser, Jennifer Joy | Confidential - Available Upon Request | | | | |
| 4998524 | Conatser, Jennifer Joy | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7271019 | Conatser, Matthew | Confidential - Available Upon Request | | | | |
| 5879677 | Conatser, Michael | Confidential - Available Upon Request | | | | |
| 4918852 | CONAWAY CONSERVANCY GROUP | JOINT VENTURE, 4615 COWELL BOULEVARD | DAVIS | CA | 95616 | |
| 5868037 | Conaway Preservation Group, LLC. | Confidential - Available Upon Request | | | | |
| 5898281 | Conaway, Clinton | Confidential - Available Upon Request | | | | |
| 6121864 | Conaway, Clinton | Confidential - Available Upon Request | | | | |
| 6071874 | Conaway, Clinton | Confidential - Available Upon Request | | | | |
| 4918853 | CONAX TECHNOLOGIES LLC | 2300 WALDEN AVE | BUFFALO | NY | 14225 | |
| 6145741 | CONCANNON MAUREEN E | Confidential - Available Upon Request | | | | |
| 5898684 | Concello, Clifford A. | Confidential - Available Upon Request | | | | |
| 4918854 | CONCENTRIC ENERGY PUBLICATIONS | 293 BOSTON POST RD W STE 500 | MARLBOROUGH | MA | 01752 | |
| 5993522 | Conception, Oliverio | Confidential - Available Upon Request | | | | |
| 4918855 | CONCERTS4CHARITY INC | 7500 ROSWELL RD UNIT 8 | ATLANTA | GA | 30350 | |
| 5956423 | Conchita G.M. Seale | Confidential - Available Upon Request | | | | |
| 5956424 | Conchita G.M. Seale | Confidential - Available Upon Request | | | | |
| 4918856 | CONCO SERVICES CORP | 135 SYLVAN STREET | VERONA | PA | 15147 | |
| 6071878 | Conco Services Corp. | 520 Jones Street | Verona | PA | 15147 | |
| 6071877 | Conco Services Corp. | 530 Jones Street | Verona | PA | 15147-1121 | |
| 6010763 | CONCO SYSTEMS INC | 530 JONES ST | VERONA | PA | 15147 | |
| 4918857 | CONCO SYSTEMS INC | ACCOUNTS PAYABLE, 530 JONES ST | VERONA | PA | 15147 | |
| 4918858 | CONCORD CHAMBER OF COMMERCE | 2280 DIAMOND BLVD #200 | CONCORD | CA | 94520 | |
| 5868038 | CONCORD CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4918859 | CONCORD DISPOSAL SERVICE | 4080 Mallard Dr | Concord | CA | 94520 | |
| 6012898 | CONCORD DISPOSAL SERVICE | P.O. BOX 5397 | CONCORD | CA | 94524 | |
| 4933262 | CONCORD ENERGY | 1401 17TH ST STE 1500 | DENVER | CO | 80202 | |
| 6071881 | CONCORD ENERGY | 7901 Shaffer Parkway | Littleton | CO | 80127 | |
| 4918860 | CONCORD ENERGY LLC | 1401 17TH ST STE 1500 | DENVER | CO | 80202-1253 | |
| 6071885 | Concord Energy LLC | 1401 17th Street, Suite 1500 | Denver | CO | 80202 | |
| 4918861 | CONCORD ENERGY LLC | CAD, 1401 17TH ST STE 1500 | DENVER | CO | 80202 | |
| 4918862 | CONCORD INDUSTRIAL PARK I-II-A LP | 4080 PORT CHICAGO HIGHWAY | CONCORD | CA | 94520 | |
| 5868040 | Concord Industrial Park V, LP | Confidential - Available Upon Request | | | | |
| 5991978 | Concord Iron Works, Inc. | 1501 Loveridge Rd., Box 15 | Pittsburg | CA | 94565 | |
| 5800482 | Concord Iron Works, Inc. | 1550 Loveridge Rd., Box 15 | Pittsburg | CA | 94565 | |
| 6006539 | Concord Iron Works, Inc.-Millette, Jennifer | 1501 Loveridge Rd., Box 15 | Pittsburg | CA | 94565 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6071886 | Concord Jet Service, Inc. | PO Box 787 | CONCORD | CA | 94522 | |
| 6116097 | Concord Jet Services, Inc. | Attn: Jonathan Kendler, P.O. Box 787 | Concord | CA | 94522 | |
| 4918864 | Concord Service Center | Pacific Gas & Electric Company, 1030 Detroit Avenue | Concord | CA | 94518 | |
| 6071887 | Concord, City of | CITY OF CONCORD, FINANCE DEPT, 1950 PARKSIDE DR MS/09 | CONCORD | CA | 94519 | |
| 6071888 | Concordia Resources | 400 Capitol Mall, Suite 1100 | Sacramento | CA | 95814 | |
| 6071889 | Concordia Resources, Inc. | 400 Capitol Mall, Suite 1100 | Sacramento | CA | 95814 | |
| 6071890 | Concrete Inc DBA Knife River Corp | PO BOX 66001 | Stockton | CA | 95206 | |
| 5861124 | Concrete Inc. dba Knife River | Michael W. Fidler, 400 South Lincoln Street | Stockton | CA | 95203 | |
| 5861124 | Concrete Inc. dba Knife River | PO Box 66001 | Stockton | CA | 95206 | |
| 4918866 | CONCRETE TIE INC | 1397 WALTER ST | VENTURA | CA | 93003 | |
| 6071891 | Concur Technologies | 601 108th Ave NE Ste 1000 | Bellevue | WA | 98004 | |
| 4918868 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 6160808 | Concur Technologies, Inc. | 601 108th Avenue NE, Suite 1000 | Bellevue | WA | 98004 | |
| 6160808 | Concur Technologies, Inc. | 61257 Collections Center Drive | Chicago | IL | 60693 | |
| 5865143 | Concurrent Technologies, Corporation | Confidential - Available Upon Request | | | | |
| 6012931 | CONDE GROUP INC | 4141 JUTLAND DR STE 130 | SAN DIEGO | CA | 92117 | |
| 6071897 | CONDE GROUP INC | 954 CANDLELIGHT PL | LA JOLLA | CA | 92037 | |
| 4918869 | CONDE GROUP INC | 954 CANDLELIGHT PL | LA JOLLA | CA | 92037-7715 | |
| 6146446 | CONDEFF DAVID WILLIS TR & CONDEFF MARY OGDEN TR | Confidential - Available Upon Request | | | | |
| 4998526 | Conder, Breanne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937618 | Conder, Breanne; Flynn, Zebulun; Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998532 | Conder, Durise Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976001 | Conder, Durise Ann; Conder, Rodney Howard; Conder, Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998538 | Conder, Kenney | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937625 | Conder, Kenney; Bettencourt, Sonia; Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt); Bettencourt, Andrew | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6001141 | Conder, Leita | Confidential - Available Upon Request | | | | |
| 4937901 | Conder, Leita | 16539 castroville blvd | Salinas | CA | 93907 | |
| 4998534 | Conder, Rodney Howard | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4976686 | CONDICT, CHARLES | Confidential - Available Upon Request | | | | |
| 7150333 | Condie , Matthew A | Confidential - Available Upon Request | | | | |
| 6141189 | CONDIE MATTHEW & CONDIE KATHERINE | Confidential - Available Upon Request | | | | |
| 7149482 | Condie, Matthew | Confidential - Available Upon Request | | | | |
| 6146015 | CONDIOTTI DANIEL | Confidential - Available Upon Request | | | | |
| 6141508 | CONDIOTTI JOSEPH | Confidential - Available Upon Request | | | | |
| 5885515 | Condit, Adrianne L | Confidential - Available Upon Request | | | | |
| 7146594 | Condit, Seth | Confidential - Available Upon Request | | | | |
| 7315687 | Condliffe, Donald | Confidential - Available Upon Request | | | | |
| 5899760 | Condon, John Westmore | Confidential - Available Upon Request | | | | |
| 6159906 | Condon, Judy | Confidential - Available Upon Request | | | | |
| 5977670 | CONDON, Judy | Confidential - Available Upon Request | | | | |
| 5977670 | CONDON, Judy | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5881141 | Condon, Mark John Westmore | Confidential - Available Upon Request | | | | |
| 5890868 | Condon, Samuel | Confidential - Available Upon Request | | | | |
| 6071899 | Condon, Samuel | Confidential - Available Upon Request | | | | |
| 4918870 | CONDON-JOHNSON & ASSOCIATES | INC, 480 ROLAND WAY STE 200 | OAKLAND | CA | 94621 | |
| 4918871 | CONDOR EARTH TECHNOLOGIES INC | 21663 BRIAN LANE | SONORA | CA | 95370 | |
| 6144342 | CONDRON MATTHEW G & CONDRON MEGAN E | Confidential - Available Upon Request | | | | |
| 4992032 | Condron, Kelly | Confidential - Available Upon Request | | | | |
| 7163976 | CONDRON, MATTHEW | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163977 | CONDRON, MEGAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4918872 | CONDUCTIX INC | CONDUCTIX WAMPFLER, 10102 F ST | OMAHA | NE | 68127 | |
| 6071901 | Conduent | 2828 N. Haskell Ave., Bldg 1, 9th Floor | Dallas | TX | 75204 | |
| 6071902 | Conduent HR Services, LLC | 100 Campus Drive, Suite 200 | Florham Park | NJ | 07932 | |
| 6071903 | Conduent HR Services, LLC (formerly known as Xerox HR Solutions, LLC) | 100 Campus Drive, Suite 200 | Florham Park | NJ | 07932 | |
| 6071904 | CONDUENT INCORPORATED | 100 Campus Drive, Suite 200 | Florham Park | NJ | 07932 | |
| 6041869 | CONDUENT INCORPORATED | 2828 N. Haskell Ave., Bldg 1, 9th Floor | Dallas | TX | 75204 | |
| 4918873 | CONDUENT INCORPORATED | CONDUENT HR SERVICES LLC, PO Box 202617 | DALLAS | TX | 75320-2617 | |
| 4918874 | CONE DRIVE OPERATIONS INC | 240 E 12TH ST | TRAVERSE CITY | MI | 49685-0272 | |
| 5997765 | Cone, Joanne | Confidential - Available Upon Request | | | | |
| 6007540 | Cone, Sheila | Confidential - Available Upon Request | | | | |
| 6011290 | CONEKT2 INC | 8310 MIRAMAR MALL STE A | SAN DIEGO | CA | 92121 | |
| 6071911 | Conekt2 Inc dba C2 Group | 8310 Miramar Mall, Suite A | San Diego | CA | 92121 | |
| 5895686 | Cone-Onoro, Patricia A | Confidential - Available Upon Request | | | | |
| 4914444 | Conerly, Veronica Lajoyce | Confidential - Available Upon Request | | | | |
| 5889872 | Cones, John W | Confidential - Available Upon Request | | | | |
| 7249834 | Conetech, Inc. | 1450 Airport Bvd, Suite 180 | Santa Rosa | CA | 95403 | |
| 4918876 | CONFERENCE BOARD INC | CHURCH ST STATION, 845 THIRD AVE | NEW YORK | NY | 10022-6679 | |
| 4918877 | CONFIDENTIAL SERVICES, INC. | PO BOX 167 | SOUTH HAVEN | MI | 49090 | |
| 4918877 | CONFIDENTIAL SERVICES, INC. | PO BOX 167 | SOUTH HAVEN | MI | 49090 | |
| 4939677 | Confluence Restaurants, Inc.-Kwok, Bill | 39 S Livermore Ave | Livermore | CA | 94550 | |
| 6005166 | confluence restaurants, inc.-Kwok, Bill | 39 S LIVERMORE AVE STE 125 | Livermore | CA | 94550 | |
| 4918878 | CONFLUENT INCORPORATED | 101 UNIVERSITY AVE STE 111 | PALO ALTO | CA | 94301 | |
| 5890544 | Congdon, Daniel | Confidential - Available Upon Request | | | | |
| 6071913 | Congdon, Daniel | Confidential - Available Upon Request | | | | |
| 4922148 | CONGER, HARRY M | 620 SAND HILL RD #115G | PALO ALTO | CA | 94304 | |
| 6130511 | CONGI VICTOR J &  LAURIE J TR | Confidential - Available Upon Request | | | | |
| 4995457 | Congi, Joan | Confidential - Available Upon Request | | | | |
| 5879125 | Congirlu, Mahyar | Confidential - Available Upon Request | | | | |
| 4924354 | CONGLETON, LINDA S | LINDA S CONGLETON & ASSOCIATES, 5405 ALTON PKWY STE A-347 | IRVINE | CA | 92604 | |
| 4918879 | CONGREGATION BNAI ISRAEL | OF SACRAMENTO, 3600 RIVERSIDE BLVD | SACRAMENTO | CA | 95818 | |
| 4918880 | CONGREGATION KOL SHOFAR | 215 BLACKFIELD DR | TIBURON | CA | 94920 | |
| 7476298 | Congregation Shomrei Torah | Confidential - Available Upon Request | | | | |
| 4918881 | CONGRESS OF CALIFORNIA SENIORS | EDUCATION & RESEARCH FUND INC, 1230 N ST STE 201 | SACRAMENTO | CA | 95819 | |
| 5998181 | Congress, Rachel | Confidential - Available Upon Request | | | | |
| 4918882 | CONGRESSIONAL BLACK CAUCUS | FOUNDATION INC, 1720 MASSACHUSETTS AVE NW | WASHINGTON | DC | 20006 | |
| 4918883 | CONGRESSIONAL HISPANIC | LEADERSHIP INSTITUTE INC, 734 15TH STREET NW STE 620 | WASHINGTON | DC | 20005 | |
| 4918884 | CONGRESSIONAL HISPANIC CAUCUS | INSTITUTE INC, 1128 16TH ST NW | WASHINGTON | DC | 20003 | |
| 4918885 | CONGRESSIONAL HOCKEY CHALLENGE | 1217 DELAFIELD PLACE NW | WASHINGTON | DC | 20011 | |
| 5878401 | Congrove, Sidney Bret | Confidential - Available Upon Request | | | | |
| 5885248 | Conine, Geoffrey P | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5897315 | Conjeevaram, Viswanathan S. | Confidential - Available Upon Request | | | | |
| 4918886 | Conklin & de Decker Associates, Inc. | P.O. Box 1142 | Orleans | MA | 02653 | |
| 6145240 | CONKLIN ALFRED III & CONKLIN BEVERLY | Confidential - Available Upon Request | | | | |
| 6143825 | CONKLIN PATRICIA TR | Confidential - Available Upon Request | | | | |
| 4996775 | Conklin, Antoinette | Confidential - Available Upon Request | | | | |
| 5881420 | Conklin, Bill Clayton | Confidential - Available Upon Request | | | | |
| 6071914 | Conklin, Bill Clayton | Confidential - Available Upon Request | | | | |
| 6004395 | Conklin, Elizabeth | Confidential - Available Upon Request | | | | |
| 4940993 | Conklin, Elizabeth | 1201 Brickyard Way | Richmond | CA | 94801 | |
| 7464766 | Conklin, Loy | Confidential - Available Upon Request | | | | |
| 7315337 | Conklin, Mary Ellen | Confidential - Available Upon Request | | | | |
| 4930875 | CONKLIN, TODD | 532 W ALAMEDA DR | SANTA FE | NM | 87501 | |
| 6141010 | CONLAN MERVIN I TR & CONLAN EILEEN S TR | Confidential - Available Upon Request | | | | |
| 7330349 | CONLAN, MERVIN | Confidential - Available Upon Request | | | | |
| 7294895 | Conlan, Mervin I | Confidential - Available Upon Request | | | | |
| 4918888 | CONLEY FAMILY LIMITED PARTNERSHIP | PO Box 24333 | OAKLAND | CA | 94623 | |
| 6139535 | CONLEY MELANIE J-F TR | Confidential - Available Upon Request | | | | |
| 5881296 | Conley, Christopher Gerald | Confidential - Available Upon Request | | | | |
| 5888184 | Conley, Daniel | Confidential - Available Upon Request | | | | |
| 7180331 | Conley, Dennis Matthew | Confidential - Available Upon Request | | | | |
| 4987100 | Conley, Elizabeth | Confidential - Available Upon Request | | | | |
| 5883081 | Conley, Glendetta A | Confidential - Available Upon Request | | | | |
| 5891778 | Conley, Glenn | Confidential - Available Upon Request | | | | |
| 7327667 | Conley, James Gardiner | Confidential - Available Upon Request | | | | |
| 7327667 | Conley, James Gardiner | Confidential - Available Upon Request | | | | |
| 4995891 | Conley, John | Confidential - Available Upon Request | | | | |
| 4981483 | Conley, John | Confidential - Available Upon Request | | | | |
| 4911575 | Conley, John Warren | Confidential - Available Upon Request | | | | |
| 4997401 | Conley, Joseph | Confidential - Available Upon Request | | | | |
| 4913972 | Conley, Joseph Paul | Confidential - Available Upon Request | | | | |
| 4995978 | Conley, Kevin | Confidential - Available Upon Request | | | | |
| 4911691 | Conley, Kevin E | Confidential - Available Upon Request | | | | |
| 5899284 | Conley, Kimberly | Confidential - Available Upon Request | | | | |
| 5901633 | Conley, Kyle Douglas | Confidential - Available Upon Request | | | | |
| 4991265 | Conley, Marilyn | Confidential - Available Upon Request | | | | |
| 7178168 | Conley, Michelle | Confidential - Available Upon Request | | | | |
| 4981927 | Conley, Mollie | Confidential - Available Upon Request | | | | |
| 4925990 | CONLEY, NICOLE | 900 KENNEDY DR | CAPITOLA | CA | 95010 | |
| 5937630 | Conley, Robert Andrew | Confidential - Available Upon Request | | | | |
| 4998546 | Conley, Robert Andrew | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5893588 | Conley, Stacy Mitchell | Confidential - Available Upon Request | | | | |
| 5998725 | Conley, Travis | Confidential - Available Upon Request | | | | |
| 5882307 | Conley, Travis Russell | Confidential - Available Upon Request | | | | |
| 4923196 | CONLIN, JENNIFER | AMERICAN CHI CENTER FOR HEALTH, 1209 ESPLANADE # 1 | CHICO | CA | 95926 | |
| 6144834 | CONLON SUSAN J | Confidential - Available Upon Request | | | | |
| 4979670 | Conlon, Patrick | Confidential - Available Upon Request | | | | |
| 5977671 | Conlon, Susan | Confidential - Available Upon Request | | | | |
| 4978223 | Conlu, Mansueto | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 714 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116535 | CONMAR LLC | 2360 S Orange Ave Bldg B | Fresno | CA | 93725 | |
| 6160485 | CONN, CATHERINE J | Confidential - Available Upon Request | | | | |
| 4980052 | Conn, David | Confidential - Available Upon Request | | | | |
| 4977228 | Conn, Gretchen | Confidential - Available Upon Request | | | | |
| 5997979 | Conn, Lane & Marion | Confidential - Available Upon Request | | | | |
| 5998068 | Conn, Mike | Confidential - Available Upon Request | | | | |
| 5901300 | Conn, Sebastian | Confidential - Available Upon Request | | | | |
| 6116536 | Connecticut Natural Gas Corporation | Attn: An officer, managing or general agent, 77 Hartland Street | East Hartford | CT | 06108-6201 | |
| 6010764 | CONNECTION TECHNOLOGY CENTER INC | 7939 RAE BLVD | VICTOR | NY | 14564-8931 | |
| 6143027 | CONNELL JAMES J TR & CONNELL DONNA A TR | Confidential - Available Upon Request | | | | |
| 6071915 | Connell, Aimee Nicole | Confidential - Available Upon Request | | | | |
| 5879951 | Connell, Aimee Nicole | Confidential - Available Upon Request | | | | |
| 7161675 | CONNELL, BRANDY LEE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161675 | CONNELL, BRANDY LEE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4993578 | Connell, Gary | Confidential - Available Upon Request | | | | |
| 5881034 | Connell, Joshua James | Confidential - Available Upon Request | | | | |
| 5880597 | Connell, Robert D. | Confidential - Available Upon Request | | | | |
| 6133457 | CONNELLY EDWARD TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6146392 | CONNELLY JULIE ANN TR | Confidential - Available Upon Request | | | | |
| 6142211 | CONNELLY SANDRA K TR & CONNELLY CHRISTOPHER J TR | Confidential - Available Upon Request | | | | |
| 4996714 | Connelly, Barbara | Confidential - Available Upon Request | | | | |
| 4990968 | Connelly, James | Confidential - Available Upon Request | | | | |
| 5883581 | Connelly, James Michael | Confidential - Available Upon Request | | | | |
| 4926759 | CONNELLY, PATRICK | ST FRANCIS LANDSCAPE & GARDENING, PO Box 13707 | SAN LUIS OBISPO | CA | 93406 | |
| 5879474 | Connelly, Patrick Joseph | Confidential - Available Upon Request | | | | |
| 4980197 | Connelly, Robert | Confidential - Available Upon Request | | | | |
| 6130137 | CONNER BERNICE A TR | Confidential - Available Upon Request | | | | |
| 4918891 | CONNER CHIROPRACTIC CARE CORP | 429 WILLIAM ST | VACAVILLE | CA | 95688 | |
| 6130048 | CONNER TIM A & KIM A | Confidential - Available Upon Request | | | | |
| 6145482 | CONNER WILLIAM | Confidential - Available Upon Request | | | | |
| 4990683 | Conner, Andrew | Confidential - Available Upon Request | | | | |
| 5894439 | Conner, Andrew George | Confidential - Available Upon Request | | | | |
| 5879567 | Conner, Anne Pendleton | Confidential - Available Upon Request | | | | |
| 7483400 | Conner, Bernice | Confidential - Available Upon Request | | | | |
| 7483400 | Conner, Bernice | Confidential - Available Upon Request | | | | |
| 7253409 | Conner, Candies | Confidential - Available Upon Request | | | | |
| 5893111 | Conner, Cavan Ryan | Confidential - Available Upon Request | | | | |
| 4977722 | Conner, Charles | Confidential - Available Upon Request | | | | |
| 4994850 | Conner, Edwin | Confidential - Available Upon Request | | | | |
| 5868041 | CONNER, GRANT | Confidential - Available Upon Request | | | | |
| 5890540 | Conner, Jason Wayne | Confidential - Available Upon Request | | | | |
| 4986561 | Conner, Jay | Confidential - Available Upon Request | | | | |
| 5894346 | Conner, Jeff L | Confidential - Available Upon Request | | | | |
| 5882623 | Conner, Judith M | Confidential - Available Upon Request | | | | |
| 6170628 | Conner, Melenie | Confidential - Available Upon Request | | | | |
| 7319427 | Conner, Michael Lee | Confidential - Available Upon Request | | | | |
| 4979554 | Conner, Narvell | Confidential - Available Upon Request | | | | |
| 5896187 | Conner, Paula | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 715 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4992040 | Conner, Raymond | Confidential - Available Upon Request | | | | |
| 5899186 | Conner, Shannon Lee | Confidential - Available Upon Request | | | | |
| 6122048 | Conner, Shannon Lee | Confidential - Available Upon Request | | | | |
| 6071916 | Conner, Shannon Lee | Confidential - Available Upon Request | | | | |
| 7270408 | Conner, Wanda Lee | Confidential - Available Upon Request | | | | |
| 4982436 | Conner, William | Confidential - Available Upon Request | | | | |
| 6007087 | Conner, Zacary | Confidential - Available Upon Request | | | | |
| 4977952 | Connerley, Harold | Confidential - Available Upon Request | | | | |
| 5882570 | Conners, James Leo | Confidential - Available Upon Request | | | | |
| 4990000 | Conners, Kathleen | Confidential - Available Upon Request | | | | |
| 5900865 | Conners, Matthew James | Confidential - Available Upon Request | | | | |
| 4918892 | CONNEXSYS ENGINEERING INC | 3075 RESEARCH DR | RICHMOND | CA | 94806 | |
| 5918136 | Conni Beall | Confidential - Available Upon Request | | | | |
| 7327522 | Connick , Hannah | Confidential - Available Upon Request | | | | |
| 4991135 | Connick, Elizabeth | Confidential - Available Upon Request | | | | |
| 6013116 | CONNIE CARRILLO | Confidential - Available Upon Request | | | | |
| 5918145 | Connie Epperson | Confidential - Available Upon Request | | | | |
| 5918144 | Connie Epperson | Confidential - Available Upon Request | | | | |
| 5956442 | Connie L Graham | Confidential - Available Upon Request | | | | |
| 5956443 | Connie L Graham | Confidential - Available Upon Request | | | | |
| 5918155 | Connie Mayer | Confidential - Available Upon Request | | | | |
| 5956453 | Connie Parker | Confidential - Available Upon Request | | | | |
| 6013118 | CONNIE PRIDE | Confidential - Available Upon Request | | | | |
| 5918163 | Connie Roberts | Confidential - Available Upon Request | | | | |
| 5956462 | Connie Whitted | Confidential - Available Upon Request | | | | |
| 5939000 | CONNIFF, CATHRINE | Confidential - Available Upon Request | | | | |
| 6142924 | CONNOLLY BRIAN P & CONNOLLY KATHLEEN M | Confidential - Available Upon Request | | | | |
| 4932983 | Connolly Gallagher, LLP | 1000 West Street 14th Floor | Wilmington | DE | 19801 | |
| 6141246 | CONNOLLY JAMES P & CONNOLLY CYNTHIA L | Confidential - Available Upon Request | | | | |
| 6130983 | CONNOLLY PETER P & BARBARA A TR | Confidential - Available Upon Request | | | | |
| 4918894 | CONNOLLY RANCH EDUCATION CENTER | 3141 BROWNS VALLEY RD | NAPA | CA | 94558 | |
| 6132194 | CONNOLLY TOM TRUSTEE | Confidential - Available Upon Request | | | | |
| 6132050 | CONNOLLY TOM TRUSTEE | Confidential - Available Upon Request | | | | |
| 6132195 | CONNOLLY TOM TRUSTEE | Confidential - Available Upon Request | | | | |
| 5901744 | Connolly, Brett E | Confidential - Available Upon Request | | | | |
| 6071918 | Connolly, Brett E | Confidential - Available Upon Request | | | | |
| 7071825 | Connolly, Brian | Confidential - Available Upon Request | | | | |
| 6005687 | Connolly, Eric | Confidential - Available Upon Request | | | | |
| 4976535 | Connolly, Ipekten | Confidential - Available Upon Request | | | | |
| 5868042 | CONNOLLY, JOSEPH | Confidential - Available Upon Request | | | | |
| 4991442 | Connolly, Lawrence | Confidential - Available Upon Request | | | | |
| 4991300 | Connolly, Maureen | Confidential - Available Upon Request | | | | |
| 4925284 | CONNOLLY, MICHAEL PHILLIP | 39111 PASEO PADRE PARKWAY #206 | FREMONT | CA | 94538 | |
| 6071917 | CONNOLLY, PETER | Confidential - Available Upon Request | | | | |
| 7167308 | Connolly, Sally | Confidential - Available Upon Request | | | | |
| 5907692 | Connor Wright | Confidential - Available Upon Request | | | | |
| 5868043 | CONNORS, BRIAN | Confidential - Available Upon Request | | | | |
| 6001722 | Connors, Matthew | Confidential - Available Upon Request | | | | |
| 4982953 | Connors, Nancy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 716 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4987795 | Connow, Robert | Confidential - Available Upon Request | | | | |
| 5999457 | CONO, AMY | Confidential - Available Upon Request | | | | |
| 4933199 | CONOCO CANADA | 401 - 9th Avenue SW | Calgary | AB | T2P 2H7 | CANADA |
| 6071919 | CONOCO CANADA | 401 - 9th Avenue SW | Calgary | AB | T2P 3C5 | Canada |
| 6118485 | Conoco Phillips Company | Karen Misas, Phillips 66, 1380 San Pablo Ave | Rodeo | CA | 94572 | |
| 4932590 | Conoco Phillips Company | 1380 San Pablo Ave | Rodeo | CA | 94572 | |
| 4918895 | CONOCOPHILLIPS CANADA MARKETING & TRADING ULC | 401 9TH AVE S W | CALGARY | AB | T2P 3C5 | CANADA |
| 4933263 | CONOCOPHILLIPS CO. | 16930 Park Row Dr EC4-20th Fl | Houston | TX | 77084 | |
| 7227527 | ConocoPhillips Company | Locke Lord, LLP, Attn: Omer F. Kuebel, III, 601 Poydras Street, Suite 2660 | New Orleans | LA | 70130 | |
| 5807785 | CONOCOPHILLIPS COMPANY | Attn: Rita White, 16930 Park Row Dr, EC4-20th Fl | Houston | TX | 77084 | |
| 6071923 | ConocoPhillips Company | 1081 Cherokee, 600 North Dairy Ashford | Houston | TX | 77079 | |
| 4918896 | CONOCOPHILLIPS COMPANY | 600 N DAIRY ASHFORD RD | HOUSTON | TX | 77079-1175 | |
| 6071925 | ConocoPhillips Company | 600 North Dairy Ashford, P.O. Box 2197 | Houston | TX | 77252-2197 | |
| 7227527 | ConocoPhillips Company | 925 North Eldridge Parkway | Houston | TX | 77079 | |
| 5898842 | Conolley, Kenny | Confidential - Available Upon Request | | | | |
| 6071926 | CONOPCO INC. (DBA LIPTON) | 1484 Kifer | Sunnyvale | CA | 94086 | |
| 5897556 | Conoscenti, David | Confidential - Available Upon Request | | | | |
| 4988356 | Conover, Catherine | Confidential - Available Upon Request | | | | |
| 4923073 | CONOVER, JANET DAGGS | 3610 AMERICAN RIVER DR #190 | SACRAMENTO | CA | 95864 | |
| 4933034 | Conover, Janet Daggs | 3640 American River Drive #150 | Sacramento | CA | 95864 | |
| 5997074 | Con-Quest Contractors, Inc | 290 Toland St. | San Francisco | CA | 94124 | |
| 5868044 | Conquest Marketing Group LLC | Confidential - Available Upon Request | | | | |
| 5950155 | Conrad Colbrandt | Confidential - Available Upon Request | | | | |
| 5949300 | Conrad Colbrandt | Confidential - Available Upon Request | | | | |
| 5950740 | Conrad Colbrandt | Confidential - Available Upon Request | | | | |
| 5918172 | Conrad J. Craft | Confidential - Available Upon Request | | | | |
| 5918173 | Conrad J. Craft | Confidential - Available Upon Request | | | | |
| 4984825 | Conrad Reynolds, Barbara | Confidential - Available Upon Request | | | | |
| 6139704 | CONRAD THOMAS J & IMBACH KATE | Confidential - Available Upon Request | | | | |
| 4974860 | Conrad Viano Winery | John Viano, 150 Morello Avenue | Martinez | CA | 94553 | |
| 5956468 | Conrad Wong | Confidential - Available Upon Request | | | | |
| 5956471 | Conrad Wong | Confidential - Available Upon Request | | | | |
| 5956470 | Conrad Wong | Confidential - Available Upon Request | | | | |
| 5878785 | Conrad, Austin Marcus | Confidential - Available Upon Request | | | | |
| 5998530 | Conrad, Barbara | Confidential - Available Upon Request | | | | |
| 4988752 | Conrad, Barbara | Confidential - Available Upon Request | | | | |
| 4976949 | Conrad, Burton | Confidential - Available Upon Request | | | | |
| 6004615 | Conrad, Carol | Confidential - Available Upon Request | | | | |
| 4980247 | Conrad, Gary | Confidential - Available Upon Request | | | | |
| 4992002 | Conrad, Kathy | Confidential - Available Upon Request | | | | |
| 5865092 | CONRADO COMPANY INC | Confidential - Available Upon Request | | | | |
| 4987015 | Conrado, Diane Louise | Confidential - Available Upon Request | | | | |
| 4984112 | Conrado, Donna | Confidential - Available Upon Request | | | | |
| 4987377 | Conrado, Edward | Confidential - Available Upon Request | | | | |
| 4988346 | Conrado, Gary | Confidential - Available Upon Request | | | | |
| 5865413 | Conrado, Paul R. | Confidential - Available Upon Request | | | | |
| 5868045 | CONRADS FAMILY INVESTMENTS | Confidential - Available Upon Request | | | | |
| 5868046 | CONRADSON, SCOTT | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 717 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5899723 | Conran, Michael | Confidential - Available Upon Request | | | | |
| 4998548 | Conrey, Anthony R. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937633 | Conrey, Anthony R.; Walls, Cheryl L. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4982186 | Conroy, Carol | Confidential - Available Upon Request | | | | |
| 4981960 | Conroy, James | Confidential - Available Upon Request | | | | |
| 5896598 | Conroy, Theresa | Confidential - Available Upon Request | | | | |
| 4990105 | Conroy, Thomas | Confidential - Available Upon Request | | | | |
| 5880387 | Conroy, Timothy Logan | Confidential - Available Upon Request | | | | |
| 5868047 | CONROY, VINCE | Confidential - Available Upon Request | | | | |
| 7281532 | Conry, Brian | Confidential - Available Upon Request | | | | |
| 7281532 | Conry, Brian | Confidential - Available Upon Request | | | | |
| 5895642 | Conry, Scott Douglas | Confidential - Available Upon Request | | | | |
| 6141725 | CONSANI JARED & CONSANI BRIANA ET AL | Confidential - Available Upon Request | | | | |
| 6011579 | CONSENSUS BUILDING INSTITUTE INC | 100 CAMBRIDGEPARK DR STE 302 | CAMBRIDGE | MA | 02140 | |
| 5868048 | CONSERVATION FARMS & RANCHES | Confidential - Available Upon Request | | | | |
| 4918898 | CONSERVATION LANDS FOUNDATION | 835 E 2ND ST STE 314 | DURANGO | CO | 81301 | |
| 4918899 | CONSERVATION SOCIETY OF CALIFORNIA | 9777 GOLF LINKS RD | OAKLAND | CA | 94605 | |
| 6071930 | Conservation Society of California (Oakland Zoo) | 9777 Golf Links Road | Oakland | CA | 94605 | |
| 5868049 | Conservative Baptist Association of Northern California | Confidential - Available Upon Request | | | | |
| 6144259 | CONSIGLIERI GIAC D & GERMAIN RASHA | Confidential - Available Upon Request | | | | |
| 6145937 | CONSIGLIO STEPHEN & BRIDGET | Confidential - Available Upon Request | | | | |
| 4995057 | Consiglio, Elaine | Confidential - Available Upon Request | | | | |
| 4982940 | Consiglio, Michael | Confidential - Available Upon Request | | | | |
| 5897347 | Console, David Kao | Confidential - Available Upon Request | | | | |
| 6015479 | Consolidated Communications | 121 South 17th Street | Mattoon | IL | 61938 | |
| 4918900 | CONSOLIDATED COMMUNICATIONS | OF CALIFORNIA COMPANY, 114 VERNON ST | ROSEVILLE | CA | 95678 | |
| 5868050 | CONSOLIDATED CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 6012159 | CONSOLIDATED EDISON | 100 SUMMIT LAKE DR 2ND FL | VALHALLA | NY | 10595 | |
| 4918901 | CONSOLIDATED EDISON | DEVELOPMENT INC, 100 SUMMIT LAKE DR 2ND FL | VALHALLA | NY | 10595 | |
| 6116537 | Consolidated Edison Company of New York, Inc. | Attn: Julius White, Section Manager, 4 Irving Place | New York | NY | 10003-3502 | |
| 4918903 | CONSOLIDATED EDISON DEVELOPMENT | CED SWEETWATER SOLAR LLC, 100 SUMMIT LAKE DR STE 210 | VALHALLA | NY | 10595 | |
| 4918902 | CONSOLIDATED EDISON DEVELOPMENT | CED WHITE RIVER SOLAR 2, 100 SUMMIT LAKE DR 2ND FL | VALHALLA | NY | 10595 | |
| 6012139 | CONSOLIDATED EDISON DEVELOPMENT INC | 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 5803487 | CONSOLIDATED EDISON DEVELOPMENT INC | ALPAUGH NORTH LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 4918904 | CONSOLIDATED EDISON DEVELOPMENT INC | CED WHITE RIVER SOLAR 2 LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 4910968 | CONSOLIDATED EDISON DEVELOPMENT, INC. | TROUTMAN SANDERS LLP, ATTN: GABRIEL OZEL, 11682 El CAMINO REAL, SUITE 400 | SAN DIEGO | CA | 92130-2092 | |
| 6116538 | Consolidated Edison Inc | Attn: An officer, managing or general agent, 100 Summit Lake Drive, 4th Floor | Valhalla | NY | 10595 | |
| 6116098 | Consolidated Edison Inc | Attn: An officer, managing or general agent, 4 Irving Place | New York | NY | 10003 | |
| 6116539 | Consolidated Edison Inc (Orange & Rockland Utilities) | Attn: An officer, managing or general agent, 390 W. Route 59 | Spring Valley | NY | 10977 | |
| 4918906 | CONSOLIDATED ELEC DISTRIBUTORS INC | 2655 VERNE ROBERTS CIR | ANTIOCH | CA | 94509 | |
| 4918905 | CONSOLIDATED ELEC DISTRIBUTORS INC | 280 WATTIS WAY UNIT B | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6071932 | Consolidated Electric Distributors, Inc | DBA Royal Industrial Solutions, 2363A Thompson Way | Santa Maria | CA | 93455 | |
| 4918907 | CONSOLIDATED ELECTRICAL | DISTRIBUTORS, 2363 THOMPSON WAY STE A | SANTA MARIA | CA | 93455 | |
| 4918908 | CONSOLIDATED ELECTRICAL DIST | DBA CALIFORNIA ELECTRIC SUPPLY, 901 S BLOSSER RD | SANTA MARIA | CA | 93456 | |
| 4918909 | CONSOLIDATED ELECTRICAL DIST INC | DBA CITY ELECTRIC SUPPLY, 3003 3RD ST | SAN FRANCISCO | CA | 94107 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6071933 | CONSOLIDATED ELECTRICAL DISTR INC DBA ROYAL WHOLESALE ELECTRIC | 14492 DOOLITTLE DR | SAN LEANDRO | CA | 94577 | |
| 6010624 | CONSOLIDATED ELECTRICAL DISTRIBUTOR | 1210 W 7TH ST | CHICO | CA | 95928 | |
| 4918912 | CONSOLIDATED ELECTRICAL DISTRIBUTOR | CED BARSTOW, 1920 WESTRIDGE DR | IRVING | TX | 75038 | |
| 5802804 | Consolidated Electrical Distributors | 721 N Market Blvd #A | Sacramento | CA | 95834 | |
| 5802395 | Consolidated Electrical Distributors | PO Box 398835 | San Francico | CA | 94139-8835 | |
| 4918913 | CONSOLIDATED ELECTRICAL DISTRIBUTRS | 2525 RIVERSIDE AVE | PASO ROBLES | CA | 93446 | |
| 6116540 | CONSOLIDATED FIBERGLASS PRODUCTS CO. | 3801 Standard St. | Bakersfield | CA | 93308 | |
| 6071945 | CONSOLIDATED IRRIG DIST | 2255 Chandler Street | Selma | CA | 93662 | |
| 4918914 | CONSOLIDATED IRRIGATION DISTRICT | PO Box 209 | SELMA | CA | 93662 | |
| 5864443 | CONSOLIDATED LAND COMPANY | Confidential - Available Upon Request | | | | |
| 6041871 | CONSOLIDATED LIGHT POWER COMPANY,HAYNE,DUNCAN | 77 Beale St | San Francisco | CA | 94105 | |
| 4918915 | CONSOLIDATED MOSQUITO | ABATEMENT DISTRICT, 2425 FLORAL AVE | SELMA | CA | 93662 | |
| 4918916 | CONSOLIDATED PIPE & SUPPLY CO INC | DEPT 3147 | BIRMINGHAM | AL | 35287-3147 | |
| 6013762 | CONSOLIDATED PLASTICS CO | 4700 PROSPER DR | STOW | OH | 44224 | |
| 6011225 | CONSOLIDATED POWER SUPPLY | 3556 MARY TAYLOR RD | BIRMINGHAM | AL | 35235 | |
| 5006198 | Consolidated Utilities | 9700 Goethe Rd | Sacramento | CA | 95827 | |
| 4918919 | CONSORTIUM FOR ENERGY EFFICIENCY | INC, 98 N WASHINGTON ST # 101 | BOSTON | MA | 02114-1918 | |
| 4918920 | CONSORTIUM OF ORGANIZATIONS FOR ST | 1301 S 46TH ST BLDG 454 RM 121 | RICHMOND | CA | 94804-4698 | |
| 5905529 | Constance Shapiro | Confidential - Available Upon Request | | | | |
| 5910477 | Constance Tiegel | Confidential - Available Upon Request | | | | |
| 5945954 | Constance Wolfe | Confidential - Available Upon Request | | | | |
| 7261823 | Constance, Michael | Confidential - Available Upon Request | | | | |
| 4987149 | Constant, Susan | Confidential - Available Upon Request | | | | |
| 6169341 | Constantin, Frederick | Confidential - Available Upon Request | | | | |
| 5993220 | Constantin, Gus | Confidential - Available Upon Request | | | | |
| 5918183 | Constantina Howard | Confidential - Available Upon Request | | | | |
| 5918181 | Constantina Howard | Confidential - Available Upon Request | | | | |
| 6011224 | CONSTANTINE G TJOUMAS | Confidential - Available Upon Request | | | | |
| 4983770 | Constantine, Alice | Confidential - Available Upon Request | | | | |
| 7486090 | CONSTANTINE, CLIFTON | Confidential - Available Upon Request | | | | |
| 6160921 | Constantine, Cola Chloe | Confidential - Available Upon Request | | | | |
| 4997046 | Constantine, Michael | Confidential - Available Upon Request | | | | |
| 4913275 | Constantine, Michael R | Confidential - Available Upon Request | | | | |
| 6140219 | CONSTANTINI RUDOLF L & CAROLE PATRICIA TR | Confidential - Available Upon Request | | | | |
| 5949129 | Constanza Pinzon | Confidential - Available Upon Request | | | | |
| 4918922 | CONSTELLATION BRAND INC | 235 N BLOOMFIELD RD | CANANDAIGUA | NY | 14424 | |
| 6116541 | CONSTELLATION BRANDS INC | 800 S Alta St | Gonzales | CA | 93926 | |
| 5868051 | Constellation Brands U.S Operations, Inc | Confidential - Available Upon Request | | | | |
| 6116542 | CONSTELLATION BRANDS, INC. | 24246 Avenue 13 | Madera | CA | 93637 | |
| 4918923 | CONSTELLATION ENERGY | COMMODITIES GROUP, 111 MARKET PLACE #500 | BALTIMORE | MD | 21202 | |
| 6071953 | Constellation Energy Gas Choice, LLC | 1221 Lamar Street, Suite 750 | Houston | CA | 77010 | |
| 6071954 | Constellation Energy Gas Choice, LLC | 1221 Lamar Street, Suite 750 | Houston | TX | 77010 | |
| 4918924 | CONSTELLATION ENERGY NUCLEAR GROUP | CALVERT CLIFFS NUCLEAR POWER PLANT, 100 CONSTELLATION WAY STE 600C | BALTIMORE | MD | 21220 | |
| 6116543 | Constellation NewEnergy - Gas Division, LLC | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | |
| 6118360 | Constitution State Service LLC | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5913273 | Constitution State Services, LLC | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4918925 | CONSTRUCTION AREA SIGNS INC | 215 TAYLOR RD | NEWCASTLE | CA | 95658 | |
| 5999480 | Construction Protective Services-Ortiz, Jorge | 3232 H st, 8 | Bakersfield | CA | 93301 | |
| 4934716 | Construction Protective Services-Ortiz, Jorge | 3232 H st | Bakersfield | CA | 93301 | |
| 5868052 | Construction Resource Center | Confidential - Available Upon Request | | | | |
| 5868053 | Constructive Bldg Services, Inc. dba Cummings Construction | Confidential - Available Upon Request | | | | |
| 5993121 | Consumer Auto Body & Repair, Robert Song | 923 Valencia Street | San Francisco | CA | 94110 | |
| 4918926 | CONSUMER FEDERATION OF CALIFORNIA | 1107 9TH ST STE 625 | SACRAMENTO | CA | 95814 | |
| 6116544 | Consumers Energy | Attn: An officer, managing or general agent, One Energy Plaza | Jackson | MI | 49201 | |
| 6013994 | CONSUMERS ENERGY COMPANY | 135 W TRAIL ST | JACKSON | MI | 49201 | |
| 6116545 | Consumers Energy Company | Attn: Charles Crews, Vice President of Gas Operations Scott Wilson, One Energy Plaza | Jackson | MI | 49201 | |
| 6163035 | Consumers Energy Company | Attn: Legal Dept, One Energy Plaza | Jackson | MI | 49201 | |
| 6071961 | CONSUMERS ENERGY COMPANY, LABORATORY SERVICES | 135 W TRAIL ST | JACKSON | MI | 49201 | |
| 6012124 | CONSUMERS POWER INC | 6990 WEST HILLS RD | PHILOMATH | OR | 97370 | |
| 5803488 | CONSUMERS POWER INC | PO Box 1180 | Philomath | OR | 97370 | |
| 6116546 | Consumers Power Inc. | Attn: Bill Terry, Director of Operations, PO Box 1180 | Philomath | OR | 97370 | |
| 4918928 | CONT LODI | PACIFIC GAS & ELECTRIC COMPANY, 1430 S CHEROKEE LANE | LODI | CA | 95240 | |
| 4918929 | CONT STOCKTON | PACIFIC GAS & ELECTRIC COMPANY, 3200 E EIGHT MILE RD | STOCKTON | CA | 95212 | |
| 4918930 | CONTAINER PRODUCTS CORP | 112 N. COLLEGE ROAD | WILMINGTON | NC | 28405 | |
| 5868054 | Container Solutions Inc | Confidential - Available Upon Request | | | | |
| 5868055 | CONTAINER STORAGE INC | Confidential - Available Upon Request | | | | |
| 6147011 | CONTE JOHN A TR & CONTE RHONA TR | Confidential - Available Upon Request | | | | |
| 6011842 | CONTECH ENGINEERED SOLUTIONS INC | 9025 CENTRE POINTE DR STE 400 | WEST CHESTER | OH | 45069 | |
| 4918932 | CONTECH INC | 5251 C HIGHWAY 153 #260 | HIXSON | TN | 37343 | |
| 6041872 | CONTEL | 3830 Ohio Ave | St. Charles | IL | 60174 | |
| 5994941 | Conter, Kathy | Confidential - Available Upon Request | | | | |
| 4974286 | Conterra Wireless Broadband Attn: Tower Lease Manager | 201 Rexford Rd. Ste. 200 East | Charlotte | NC | 28211 | |
| 4976308 | Conterra Wireless Broadband LLC | 2101 Rexford Road, Suite 200 East | Charlotte | NC | 28211 | |
| 6118941 | Conterra Wireless Broadband, LLC | Attn: Tower Lease Manager, 2101 Rexford Rd., Suite 200 East | Charlotte | NC | 28211 | |
| 6071965 | Conterra Wireless Broadband, LLC | Attn: General Counsel, 2101 Rexford Rd., Suite 200 East | Charlotte | NC | 28211 | |
| 5868056 | CONTI, GLORIA | Confidential - Available Upon Request | | | | |
| 5886305 | Conti, Greg J | Confidential - Available Upon Request | | | | |
| 5895809 | Conti, Julie Ellen | Confidential - Available Upon Request | | | | |
| 5956477 | Continental Casualty Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7158009 | Continental Casualty Company | CNA, Attn: Claim Imaging, 151 N. Franklin St. | Chicago | IL | 60606 | |
| 7158009 | Continental Casualty Company | CNA, Attn: John Werdell, 801 Warrenville Rd. Ste 700 | Lisle | IL | 60532 | |
| 4976324 | Continental Casualty Company | Chris Baar, 333 South Wabash Avenue | Chicago | IL | 60604 | |
| 7162180 | Continental Casualty Company, Continental Insurance Company, National Fire Insurance Company of Hartford, Transportation Insurance Company, and Valley Forge Insurance Company | CNA, Attn: Claim Imaging, 151 N. Franklin St. | Chicago | IL | 60606 | |
| 7162180 | Continental Casualty Company, Continental Insurance Company, National Fire Insurance Company of Hartford, Transportation Insurance Company, and Valley Forge Insurance Company | CNA, Attn: John Werdell, 801 Warrenville Rd. Ste 700 | Lisle | IL | 60532 | |
| 4918933 | CONTINENTAL DISC CORP | 3160 W HEARTLAND DR | LIBERTY | MO | 64068-3385 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6011268 | CONTINENTAL ECONOMICS | P.O. BOX 590 | LA VETA | CO | 81055 | |
| 5868057 | Continental Floral CA LLC | Confidential - Available Upon Request | | | | |
| 7222358 | Continental Insurance Company | CNA, Attn: Claim Imaging, 151 N. Franklin St | Chicago | IL | 60606 | |
| 7222358 | Continental Insurance Company | CNA, Attn: John Werdell, 801 Warrenville Rd, Ste 700 | Lisle | IL | 60532 | |
| 5803489 | CONTINENTAL RESIDENTIAL INC | 1901 Ascension Boulevard, Suite 100 | Arlington | TX | 76006 | |
| 5864595 | CONTINENTAL RESIDENTIAL INC | Confidential - Available Upon Request | | | | |
| 5864265 | CONTINENTAL RESIDENTIAL, INC. | Confidential - Available Upon Request | | | | |
| 4918935 | CONTINENTAL TIRE THE AMERICAS LLC | 1830 MACMILLAN PARK DR | FORT MILL | SC | 29707 | |
| 6011551 | CONTINGENCY MANAGEMENT | 5000 RITTER RD STE 202 | MECHANICSBURG | PA | 17055 | |
| 6071968 | Contingency Management Consultant Group, LLC | 5000 Ritter Road, Suite 202 | Mechanicsburg | PA | 17055 | |
| 6071972 | CONTINGENCY MANAGEMENT, CONSULTING GROUP LLC | 5000 RITTER RD STE 202 | MECHANICSBURG | PA | 17055 | |
| 6071972 | CONTINGENCY MANAGEMENT, CONSULTING GROUP LLC | 5000 RITTER RD STE 202 | MECHANICSBURG | PA | 17055 | |
| 6011646 | CONTINUANT INC | 5050 20TH ST E | FIFE | WA | 98424 | |
| 4918938 | CONTOURAL INC | 335 MAIN ST STE B | LOS ALTOS | CA | 94022 | |
| 4918939 | CONTRA COSTA ARC | 1340 ARNOLD DR STE 127 | MARTINEZ | CA | 94553 | |
| 6071978 | Contra Costa Community College | 500 Court St. | Martinez | CA | 94553 | |
| 5868058 | CONTRA COSTA COMMUNITY COLLEGE DISTRICT | Confidential - Available Upon Request | | | | |
| 6071980 | Contra Costa County | 255 Glacier Dr | Martinez | CA | 94553 | |
| 6013739 | CONTRA COSTA COUNTY | 50 DOUGLAS DR # 320C | MARTINEZ | CA | 94553 | |
| 5863902 | CONTRA COSTA COUNTY | ENVIRONMENTAL HEALTH DIVISION, 50 DOUGLAS DR # 320C | MARTINEZ | CA | 94553 | |
| 4974762 | Contra Costa County | Public Works Dept, 255 Glacier Drive | Martinez | CA | 94553 | |
| 4918943 | CONTRA COSTA COUNTY APPLICATION & | PERMIT CENTER, 30 MUIR RD | MARTINEZ | CA | 94553 | |
| 5868059 | Contra Costa County Capital Projects | Confidential - Available Upon Request | | | | |
| 4918944 | CONTRA COSTA COUNTY DEPARTMENT OF | CONSERVATION AND DEVELOPMENT, 30 MUIR RD | MARTINEZ | CA | 94553 | |
| 5868060 | Contra Costa County Fire Protection | Confidential - Available Upon Request | | | | |
| 4918945 | CONTRA COSTA COUNTY FIRE PROTECTION | DISTRICT, 2010 GEARY ROAD | PLEASANT HILL | CA | 94523-4694 | |
| 6041876 | CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE | 255 Glacier Dr | Martinez | CA | 94553 | |
| 6041877 | CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE,CONTRA COSTA COUNTY,BOARD SUPERVISORS,CONTRA COSTA COUNTY STORM DRAINAGE DISTRICT | 255 Glacier DR | Martinez | CA | 94553 | |
| 7285438 | Contra Costa County Public Works | Contra Costa County Counsel, 651 Pine Street, 9th Floor | Martinez | CA | 94553 | |
| 7306203 | Contra Costa County Public Works | 225 Glacier Drive | Martinez | CA | 94553 | |
| 5868061 | CONTRA COSTA COUNTY PUBLIC WORKS | Confidential - Available Upon Request | | | | |
| 5868062 | CONTRA COSTA COUNTY PUBLIC WORKS | Confidential - Available Upon Request | | | | |
| 7306203 | Contra Costa County Public Works | Brian M. Balbas, 255 Glacier Drive | Martinez | CA | 94553 | |
| 7285438 | Contra Costa County Public Works | Contra Costa County Public Works, 255 Glacier Drive | Martinez | CA | 94553 | |
| 7306203 | Contra Costa County Public Works | Countra Costa County Counsel, 651 Pine Street, 9th Floor | Martinez | CA | 94553 | |
| 5864111 | Contra Costa County Treasurer-Tax Collector | 625 Court Street, Room 100 | Martinez | CA | 94553 | |
| 7166714 | Contra Costa County Treasurer-Tax Collector | P.O. Box 967 | Martinez | CA | 94553 | |
| 6071984 | CONTRA COSTA COUNTY, BUCHANAN FIELD AIRPORT | 550 SALLY RIDE DR | CONCORD | CA | 94520 | |
| 4918947 | CONTRA COSTA CRISIS CTR | 307 LENNON LANE | WALNUT CREEK | CA | 94598 | |
| 4945272 | Contra Costa District Attorney's Office | Attn: Diana Becton, 900 Ward Street | Martinez | CA | 94553 | |
| 6011044 | CONTRA COSTA ELECTRIC INC | 825 HOWE RD | MARTINEZ | CA | 94553 | |
| 6123244 | Contra Costa Electric, Inc | Williams Kastner Greene & Markley, Stephen P. Arnot, Esq., 1515 SW Fifth Avenue, Suite 600 | Portland | OR | 97201 | |
| 6123240 | Contra Costa Electric, Inc | O'Connor Thompson McDonough Klotsche LLP, Robert W. O'Connor, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 5006236 | Contra Costa Electric, Inc | Leonidou & Rosin, A. Robert Rosin and Gregory S. Gerson, 777 Cuesta Drive, Suite 200 | Mountain View | CA | 94040 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123233 | Contra Costa Electric, Inc | Leonidou & Rosin, APC, Janette G. Leonidou, 777 Cuesta Drive, Suite 200 | Mountain View | CA | 94040 | |
| 6008012 | Contra Costa Electric, Inc | Leonidou & Rosin, 777 Cuesta Drive, Suite 200 | Mountain View | CA | 94040 | |
| 5864877 | Contra Costa Electric, Inc. | Confidential - Available Upon Request | | | | |
| 4918950 | CONTRA COSTA HEALTH SERVICES | HAZARDOUS MATERIALS ACCOUNTING, 50 DOUGLAS DR #320C | MARTINEZ | CA | 94553 | |
| 4918949 | CONTRA COSTA HEALTH SERVICES | HAZARDOUS MATERIALS PROGRAM DIV, 4333 PACHECO BLVD | MARTINEZ | CA | 94553 | |
| 4918951 | CONTRA COSTA INDUSTRIAL MEDICAL | CLINIC, 120 BROADWAY #23 | RICHMOND | CA | 94804 | |
| 6116547 | CONTRA COSTA JR COLLEGE DIST | 321 Golf Club Road | Pleasant Hill | CA | 94523 | |
| 4918952 | CONTRA COSTA MEDICAL CAREER COLLEGE | 4041 LONE TREE WAY STE 101 | ANTIOCH | CA | 94531 | |
| 4918953 | CONTRA COSTA MOSQUITO & VECTOR | CONTROL DISTRICT, 155 MASON CIRCLE | CONCORD | CA | 94520 | |
| 4918954 | CONTRA COSTA PATHOLOGY ASSOCIATES | 399 TAYLOR BLVD STE 200 | PLEASANT HILL | CA | 94523 | |
| 5864352 | CONTRA COSTA TRANSIT AUTHORITY | Confidential - Available Upon Request | | | | |
| 5997973 | Contra Costa Water District | 1331 Concord Avenue | Concord | CA | 94520 | |
| 6012955 | CONTRA COSTA WATER DISTRICT | P.O. BOX H20 | CONCORD | CA | 94524 | |
| 6072005 | CONTRA COSTA, COUNTY OF | 651 Pine Street | Martinez | CA | 94553 | |
| 4918956 | CONTRACT ANCHOR YARD ANNADALE | PACIFIC GAS & ELECTRIC COMPANY, 4925 E ANNADALE AVENUE | FRESNO | CA | 93725 | |
| 5839185 | Contract Callers, Inc. | Attn: Ann Wheeler, 501 Greene Street, Suite 302 | Augusta | GA | 30901 | |
| 6072008 | Contract Callers, Inc. | 501 Greene St, Suite 302 | Augusta | GA | 30901 | |
| 4918958 | CONTRACT OFFICE GRP | 1731 TECHNOLOGY DR STE 100 | SAN JOSE | CA | 95110 | |
| 5998420 | Contracting, Power | 311 California Street | San Francisco | CA | 94104 | |
| 7167182 | Contrarian Funds, LLC as Assignee of RIM Architects California Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7167182 | Contrarian Funds, LLC as Assignee of RIM Architects California Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6021953 | Contrarian Funds, LLC As Transferee of Advanced Lighting Services Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6021953 | Contrarian Funds, LLC As Transferee of Advanced Lighting Services Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7593254 | Contrarian Funds, LLC as Transferee of Allwire Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7593254 | Contrarian Funds, LLC as Transferee of Allwire Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6024472 | Contrarian Funds, LLC as Transferee of American Efficiency Services LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6024472 | Contrarian Funds, LLC as Transferee of American Efficiency Services LLC | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6022353 | Contrarian Funds, LLC as Transferee of American Metals Corporation | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6022353 | Contrarian Funds, LLC as Transferee of American Metals Corporation | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6025495 | Contrarian Funds, LLC as Transferee of APS Environmental Inc. | Confidential - Available Upon Request | | | | |
| 6025495 | Contrarian Funds, LLC as Transferee of APS Environmental Inc. | Confidential - Available Upon Request | | | | |
| 6030374 | Contrarian Funds, LLC as Transferee of Asgard Holdings LLC d/b/a Nardello & Co. LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6030374 | Contrarian Funds, LLC as Transferee of Asgard Holdings LLC d/b/a Nardello & Co. LLC | Attn: Alisa Mumola, 411 West Putname Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6040398 | Contrarian Funds, LLC as Transferee of Bridge Energy Group, Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6040398 | Contrarian Funds, LLC as Transferee of Bridge Energy Group, Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6023208 | Contrarian Funds, LLC as Transferee of Brim Equipment Leasing DBA Brim Aviation | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6023208 | Contrarian Funds, LLC as Transferee of Brim Equipment Leasing DBA Brim Aviation | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6023208 | Contrarian Funds, LLC as Transferee of Brim Equipment Leasing DBA Brim Aviation | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6115569 | Contrarian Funds, LLC as Transferee of California Surveying & Drafting Supply Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6115569 | Contrarian Funds, LLC as Transferee of California Surveying & Drafting Supply Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6040223 | Contrarian Funds, LLC as Transferee of Capitol Barricade Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 722 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 723 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6040223 | Contrarian Funds, LLC as Transferee of Capitol Barricade Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6168297 | Contrarian Funds, LLC as Transferee of Civtel, Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6168297 | Contrarian Funds, LLC as Transferee of Civtel, Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7334092 | Contrarian Funds, LLC as Transferee of Cleaveland Price Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7334092 | Contrarian Funds, LLC as Transferee of Cleaveland Price Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6126403 | Contrarian Funds, LLC as Transferee of Cowen Special Investments LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6126403 | Contrarian Funds, LLC as Transferee of Cowen Special Investments LLC | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6041088 | Contrarian Funds, LLC as Transferee of D.G. Honegger Consulting | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6041088 | Contrarian Funds, LLC as Transferee of D.G. Honegger Consulting | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6179230 | Contrarian Funds, LLC as Transferee of Digital Mobile Innovations LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6179230 | Contrarian Funds, LLC as Transferee of Digital Mobile Innovations LLC | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7303920 | Contrarian Funds, LLC as Transferee of Energy Link Industrial Services Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7303920 | Contrarian Funds, LLC as Transferee of Energy Link Industrial Services Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6025918 | Contrarian Funds, LLC as Transferee of Exyion | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6025918 | Contrarian Funds, LLC as Transferee of Exyion | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6021963 | Contrarian Funds, LLC As Transferee of Gary G Kaufman | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6021963 | Contrarian Funds, LLC As Transferee of Gary G Kaufman | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6177602 | Contrarian Funds, LLC as Transferee of GEI Consultants Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6177602 | Contrarian Funds, LLC as Transferee of GEI Consultants Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7324421 | Contrarian Funds, LLC as Transferee of Gordon Creed Kelley Holl & Sugerman LLP | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7324421 | Contrarian Funds, LLC as Transferee of Gordon Creed Kelley Holl & Sugerman LLP | Attn: Alisa Mumola, 411 West Putname Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6117880 | Contrarian Funds, LLC as Transferee of Holdrege and Kull | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6117880 | Contrarian Funds, LLC as Transferee of Holdrege and Kull | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6176954 | Contrarian Funds, LLC as Transferee of Jensen Hughes Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6176954 | Contrarian Funds, LLC as Transferee of Jensen Hughes Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7334715 | Contrarian Funds, LLC as Transferee of Klute, Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7334715 | Contrarian Funds, LLC as Transferee of Klute, Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6026659 | Contrarian Funds, LLC as Transferee of KV Structures, Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6026659 | Contrarian Funds, LLC as Transferee of KV Structures, Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7335712 | Contrarian Funds, LLC as Transferee of Marmon Utility LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7335712 | Contrarian Funds, LLC as Transferee of Marmon Utility LLC | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6157156 | Contrarian Funds, LLC as Transferee of Mason, Bruce & Girard, Inc | Attn: 392426, 500 Ross St., 154-0455 | Pittsburgh | PA | 15262 | |
| 6157156 | Contrarian Funds, LLC as Transferee of Mason, Bruce & Girard, Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6148968 | Contrarian Funds, LLC as Transferee of MCA Connect LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6148968 | Contrarian Funds, LLC as Transferee of MCA Connect LLC | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6117907 | Contrarian Funds, LLC as Transferee of Mistras Group | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6117907 | Contrarian Funds, LLC as Transferee of Mistras Group | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6176925 | Contrarian Funds, LLC as Transferee of N Consulting Engineers, Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6176925 | Contrarian Funds, LLC as Transferee of N Consulting Engineers, Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6025737 | Contrarian Funds, LLC as Transferee of Nusura Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6025737 | Contrarian Funds, LLC as Transferee of Nusura Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6028915 | Contrarian Funds, LLC as Transferee of Optiv Security Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7334409 | Contrarian Funds, LLC as Transferee of Peacock Construction | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7334409 | Contrarian Funds, LLC as Transferee of Peacock Construction | Attn: Alpa Jimenez, Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7339431 | Contrarian Funds, LLC as Transferee of Power Engineers, Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
724 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7339431 | Contrarian Funds, LLC as Transferee of Power Engineers, Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7167161 | Contrarian Funds, LLC as Transferee of Reax Engineering, Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7167161 | Contrarian Funds, LLC as Transferee of Reax Engineering, Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6177994 | Contrarian Funds, LLC as Transferee of RIM Architects California Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6177994 | Contrarian Funds, LLC as Transferee of RIM Architects California Inc | Attn: Alisa Mumola, 411 West Putname Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6168137 | Contrarian Funds, LLC as Transferee of Ron Dupratt Ford Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6168137 | Contrarian Funds, LLC as Transferee of Ron Dupratt Ford Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6176924 | CONTRARIAN FUNDS, LLC AS TRANSFEREE OF SAFETY SOLUTIONS | ATTN: 392426, 500 ROSS ST 154-0455 | PITTSBURGH | PA | 15262 | |
| 6176924 | CONTRARIAN FUNDS, LLC AS TRANSFEREE OF SAFETY SOLUTIONS | ATTN: ALISA MUMOLA, 411 WEST PUTNAM AVE., SUITE 425 | GREENWICH | CT | 06830 | |
| 7245023 | Contrarian Funds, LLC As Transferee of Shaw Pipeline Services Inc | ATTN: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7245023 | Contrarian Funds, LLC As Transferee of Shaw Pipeline Services Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6177831 | Contrarian Funds, LLC as Transferee of SHI International Corp | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6177831 | Contrarian Funds, LLC as Transferee of SHI International Corp | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7472128 | Contrarian Funds, LLC as Transferee of Sierra National Construciton Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7472128 | Contrarian Funds, LLC as Transferee of Sierra National Construciton Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6117900 | Contrarian Funds, LLC as Transferee of Smiths Detection Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6117900 | Contrarian Funds, LLC as Transferee of Smiths Detection Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | Attn: 392426, 500 Ross St 154-0455 | Piitsburgh | PA | 15262 | |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6117899 | Contrarian Funds, LLC as Transferee of UMS Group Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6117899 | Contrarian Funds, LLC as Transferee of UMS Group Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7584035 | Contrarian Funds, LLC as Transferee of Unify Consulting LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7584035 | Contrarian Funds, LLC as Transferee of Unify Consulting LLC | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7219648 | Contrarian Funds, LLC as Transferee of Unisont Engineering, Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6122721 | Contrarian Funds, LLC as Transferee of Unisont Engineering, Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7219648 | Contrarian Funds, LLC as Transferee of Unisont Engineering, Inc. | Attn: Aliso Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6117896 | Contrarian Funds, LLC as Transferee of Urbin Incorporated | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6117896 | Contrarian Funds, LLC as Transferee of Urbin Incorporated | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7593500 | Contrarian Funds, LLC as Transferee of Wesley Alan Cook | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6141568 | CONTRERAS CARLOS C & CAROLINA | Confidential - Available Upon Request | | | | |
| 6135000 | CONTRERAS DAVID M AND CHRISTINA D | Confidential - Available Upon Request | | | | |
| 4949894 | Contreras Family | Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 6140916 | CONTRERAS GUADALUPE LETICIA | Confidential - Available Upon Request | | | | |
| 5890161 | Contreras III, Javier | Confidential - Available Upon Request | | | | |
| 5890919 | Contreras Jr., Brian Keith | Confidential - Available Upon Request | | | | |
| 5888748 | Contreras Jr., Ernest Philip | Confidential - Available Upon Request | | | | |
| 5900549 | Contreras Jr., Juan Antonio | Confidential - Available Upon Request | | | | |
| 5881994 | Contreras Jr., Napoleon | Confidential - Available Upon Request | | | | |
| 7072891 | CONTRERAS MEDINA, YADIRA ARACELI | Confidential - Available Upon Request | | | | |
| 5880106 | Contreras, Adam | Confidential - Available Upon Request | | | | |
| 4913093 | Contreras, Adriana R | Confidential - Available Upon Request | | | | |
| 5888859 | Contreras, Alberto | Confidential - Available Upon Request | | | | |
| 6072009 | Contreras, Alberto | Confidential - Available Upon Request | | | | |
| 4914170 | Contreras, Alexander Philip | Confidential - Available Upon Request | | | | |
| 6158732 | Contreras, Alexandra | Confidential - Available Upon Request | | | | |
| 5977673 | Contreras, Alma | Confidential - Available Upon Request | | | | |
| 5884289 | Contreras, Amy | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
725 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5893192 | Contreras, Andres Ezequiel | Confidential - Available Upon Request | | | | |
| 4996724 | Contreras, Andrew | Confidential - Available Upon Request | | | | |
| 5886953 | Contreras, Andrew Jason | Confidential - Available Upon Request | | | | |
| 4912821 | Contreras, Andrew Paul | Confidential - Available Upon Request | | | | |
| 5884324 | Contreras, Anthony R | Confidential - Available Upon Request | | | | |
| 5889604 | Contreras, Argenis | Confidential - Available Upon Request | | | | |
| 5894785 | Contreras, Barbara L | Confidential - Available Upon Request | | | | |
| 5879608 | Contreras, Carmen Rosa | Confidential - Available Upon Request | | | | |
| 4912067 | Contreras, Chris A. | Confidential - Available Upon Request | | | | |
| 4997616 | Contreras, Dan | Confidential - Available Upon Request | | | | |
| 4914251 | Contreras, Dan Eliseo | Confidential - Available Upon Request | | | | |
| 5901126 | Contreras, Deanna Felice Siste | Confidential - Available Upon Request | | | | |
| 4998552 | Contreras, Eduardo | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937635 | Contreras, Eduardo, Susana, Violeta and Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5994333 | Contreras, Edward | Confidential - Available Upon Request | | | | |
| 5980617 | Contreras, Edward | Confidential - Available Upon Request | | | | |
| 4935632 | Contreras, Edward | 5751 Futura Way | Santa Rosa | CA | 95409 | |
| 6170292 | Contreras, Emma M | Confidential - Available Upon Request | | | | |
| 5901114 | Contreras, Evelyn Lillian | Confidential - Available Upon Request | | | | |
| 5898969 | Contreras, Gregory | Confidential - Available Upon Request | | | | |
| 4998089 | Contreras, Heriberto | Confidential - Available Upon Request | | | | |
| 4998558 | Contreras, Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5894004 | Contreras, Isaac Ray | Confidential - Available Upon Request | | | | |
| 5993754 | Contreras, Jesus | Confidential - Available Upon Request | | | | |
| 5880823 | Contreras, Joe A. | Confidential - Available Upon Request | | | | |
| 5899419 | Contreras, Jorge Javier | Confidential - Available Upon Request | | | | |
| 6000900 | Contreras, Jose | Confidential - Available Upon Request | | | | |
| 7251005 | Contreras, Jose | Confidential - Available Upon Request | | | | |
| 5901779 | Contreras, Jose Alfredo | Confidential - Available Upon Request | | | | |
| 6072011 | Contreras, Jose Alfredo | Confidential - Available Upon Request | | | | |
| 5877939 | Contreras, Jose Samuel | Confidential - Available Upon Request | | | | |
| 4982083 | Contreras, Joseph | Confidential - Available Upon Request | | | | |
| 7204561 | Contreras, Juan | Confidential - Available Upon Request | | | | |
| 5897641 | Contreras, Karen | Confidential - Available Upon Request | | | | |
| 5882679 | Contreras, Karen Lynette | Confidential - Available Upon Request | | | | |
| 6000018 | CONTRERAS, LORI | Confidential - Available Upon Request | | | | |
| 4993892 | Contreras, Manuel | Confidential - Available Upon Request | | | | |
| 5893070 | Contreras, Marcos H | Confidential - Available Upon Request | | | | |
| 5996561 | Contreras, Maria | Confidential - Available Upon Request | | | | |
| 4989430 | Contreras, Mario | Confidential - Available Upon Request | | | | |
| 5868063 | Contreras, Michael & Ileah | Confidential - Available Upon Request | | | | |
| 4913394 | Contreras, Michael Andres | Confidential - Available Upon Request | | | | |
| 5894017 | Contreras, Miguel | Confidential - Available Upon Request | | | | |
| 6001075 | contreras, patricia | Confidential - Available Upon Request | | | | |
| 5995447 | CONTRERAS, PETE | Confidential - Available Upon Request | | | | |
| 6166909 | Contreras, Ramiro | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
726 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7213833 | Contreras, Ramon | Confidential - Available Upon Request | | | | |
| 5884744 | Contreras, Reymundo | Confidential - Available Upon Request | | | | |
| 5894903 | Contreras, Richard James | Confidential - Available Upon Request | | | | |
| 4988156 | Contreras, Robert | Confidential - Available Upon Request | | | | |
| 5886952 | Contreras, Robert T | Confidential - Available Upon Request | | | | |
| 7331842 | Contreras, Ruben | Confidential - Available Upon Request | | | | |
| 5896503 | Contreras, Ruben | Confidential - Available Upon Request | | | | |
| 5901713 | Contreras, Sergio U | Confidential - Available Upon Request | | | | |
| 6072010 | Contreras, Sergio U | Confidential - Available Upon Request | | | | |
| 4990453 | Contreras, Sonia | Confidential - Available Upon Request | | | | |
| 6009669 | Contreras, Steven Michael; Nevarez, Cheryl Ardell | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009667 | Contreras, Steven Michael; Nevarez, Cheryl Ardell | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4998554 | Contreras, Susana | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5996436 | Contreras, Teresa | Confidential - Available Upon Request | | | | |
| 4998556 | Contreras, Violeta | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977674 | CONTRERAS, Yolanda | Confidential - Available Upon Request | | | | |
| 4982079 | Contrestano Jr., Vincent | Confidential - Available Upon Request | | | | |
| 6001331 | Contridas, Porferio | Confidential - Available Upon Request | | | | |
| 6012134 | CONTROL COMPONENTS INC | 22591 AVENIDA EMPRESA | RNCH SANTA MARGARITA | CA | 92688 | |
| 4918960 | CONTROL MICROSYSTEMS INC | 48 STEACIE DR | KANATA | ON | K2K 2A9 | CANADA |
| 4918961 | CONTROL TECH CO. | 1300 INDUSTRIAL RD #4 | SAN CARLOS | CA | 94070 | |
| 4918962 | CONTROLCO AUTOMATION DISTRIBTRS INC | 3451 VINCENT RD STE C | PLEASANT HILL | CA | 94523 | |
| 4918963 | CONTROLCO AUTOMATION DISTRIBTRS INC | 840 66TH AVE | OAKLAND | CA | 94621 | |
| 6011610 | CONTROLLED MOTION SOLUTIONS | 3946 E BRUNDAGE LN | BAKERSFIELD | CA | 93302 | |
| 4918965 | CONTROLLED MOTION SOLUTIONS | 911 N POINSETTA ST | SANTA ANA | CA | 92701 | |
| 4918966 | CONTROLLED MOTION SOLUTIONS MOBILE | AND HYDRAULIC SUPPLIES, 911 N POINSETTA ST | SANTA ANA | CA | 92701 | |
| 4918967 | CONTROLOTRON CORP | 155 PLANT AVE | HAUPPAUGE | NY | 11788 | |
| 4918968 | CONVERDYN | 7800 E DORADO PL #200 | GREENWOOD VILLAGE | CO | 80111 | |
| 6014480 | CONVERGENCE DATA ANALYTICS LLC | 3051 BENVENUE AVE | BERKELEY | CA | 94705 | |
| 6072021 | Convergent Energy and Power Inc. | Christopher Streeter, 7 Times Square, Suite 3504 | New York | NY | 10036 | |
| 6012728 | CONVERGENT OUTSOURCING INC | 800 SW 39TH ST | RENTON | WA | 98055 | |
| 6011061 | CONVERGEONE INC | 3344 HIGHWAY 149 | EAGAN | MN | 55121 | |
| 5860103 | CONVERGEONE, INC | C/O DRINKER BIDDLE & REATH LLP, ATTN: FRANK VELOCCI, 600 CAMPUS DRIVE | FLORHAM PARK | NJ | 07932 | |
| 5860103 | CONVERGEONE, INC | ATTN: ACCOUNTS PAYABLE, 10900 NESBITT AVENUESOUTH | BLOOMINGTON | MN | 55437 | |
| 6131795 | CONVERSE GARY & BARBARA L | Confidential - Available Upon Request | | | | |
| 6131805 | CONVERSE GARY & BARBARA L | Confidential - Available Upon Request | | | | |
| 5998205 | Convery, Kenneth & Chris | Confidential - Available Upon Request | | | | |
| 6141552 | CONWAY DAVID ALAN | Confidential - Available Upon Request | | | | |
| 6144900 | CONWAY EMILY L & CONWAY RAYMOND | Confidential - Available Upon Request | | | | |
| 6143853 | CONWAY MICHAEL J & CONWAY LESLIE M | Confidential - Available Upon Request | | | | |
| 6145170 | CONWAY PAULINE DIANE TR | Confidential - Available Upon Request | | | | |
| 5900472 | Conway, Caroline Margaret | Confidential - Available Upon Request | | | | |
| 4976218 | Conway, Craig | 0333 LAKE ALMANOR WEST DR, 170 Olive Hill Lane | Woodside | CA | 94062-3659 | |
| 6112731 | Conway, Craig | Confidential - Available Upon Request | | | | |
| 7334808 | Conway, David | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4969596 | Conway, Denise J. | Confidential - Available Upon Request | | | | |
| 5897637 | Conway, Denise J. | Confidential - Available Upon Request | | | | |
| 6000107 | Conway, Garret | Confidential - Available Upon Request | | | | |
| 5883042 | Conway, Iris A | Confidential - Available Upon Request | | | | |
| 5889306 | Conway, James C. | Confidential - Available Upon Request | | | | |
| 4914825 | Conway, Jarod Keith | Confidential - Available Upon Request | | | | |
| 7166445 | Conway, John | Confidential - Available Upon Request | | | | |
| 7178093 | Conway, John | Confidential - Available Upon Request | | | | |
| 7178093 | Conway, John | Confidential - Available Upon Request | | | | |
| 5900005 | Conway, John | Confidential - Available Upon Request | | | | |
| 6175181 | Conway, John T | Confidential - Available Upon Request | | | | |
| 5877851 | Conway, Kari | Confidential - Available Upon Request | | | | |
| 4975732 | Conway, Mary | 0248 PENINSULA DR, 1506 1st St | Susanville | CA | 96130 | |
| 6101394 | Conway, Mary | Confidential - Available Upon Request | | | | |
| 5939003 | Conway, Monica | Confidential - Available Upon Request | | | | |
| 4988852 | Conway, Patricia | Confidential - Available Upon Request | | | | |
| 7335629 | Conway, Shalene | Confidential - Available Upon Request | | | | |
| 5995017 | Conways General Store, Michele Conway | 6455 Omo Ranch Rd | Somerset | CA | 95684 | |
| 4977147 | Conwell Jr., Thomas | Confidential - Available Upon Request | | | | |
| 4996421 | Conwright, Valerie | Confidential - Available Upon Request | | | | |
| 4912308 | Conwright, Valerie Ann | Confidential - Available Upon Request | | | | |
| 6135244 | CONYERS HAMILTON JOHN ETAL | Confidential - Available Upon Request | | | | |
| 5994885 | CONYERS, JAMIE | Confidential - Available Upon Request | | | | |
| 4936851 | CONYERS, JAMIE | 1049 Auburn Folsom Road | Newcastle | CA | 95658 | |
| 5998585 | Conyers, John | Confidential - Available Upon Request | | | | |
| 5868064 | CONYERS, SUSAN | Confidential - Available Upon Request | | | | |
| 5999102 | Conzelman Vineyards-Conzelman, Bruce | 285 Currey Lane | Sausalito | CA | 94965 | |
| 5895602 | Coogan-Guardado, Esther M | Confidential - Available Upon Request | | | | |
| 5868065 | COOK ELECTRIC | Confidential - Available Upon Request | | | | |
| 6141085 | COOK ELWYN C & JACKIE L | Confidential - Available Upon Request | | | | |
| 6129920 | COOK GARY L & KAREN L | Confidential - Available Upon Request | | | | |
| 6129930 | COOK GARY L & KAREN L | Confidential - Available Upon Request | | | | |
| 5868066 | COOK GENERAL ENGINEERING, INC., A CA Corporation, DBA COOK GENERAL CON | Confidential - Available Upon Request | | | | |
| 6145828 | COOK LEO M III TR | Confidential - Available Upon Request | | | | |
| 6140305 | COOK LEWIS E JR & SUSAN YOSS TR | Confidential - Available Upon Request | | | | |
| 4918972 | COOK PLACE PARTNERS LLC | PO Box 968 | COLUSA | CA | 95932 | |
| 5888739 | Cook Sr, Rodney Lamar | Confidential - Available Upon Request | | | | |
| 6140473 | COOK WILLIAM K & COOK TRACY L | Confidential - Available Upon Request | | | | |
| 6130734 | COOK WIRT TR | Confidential - Available Upon Request | | | | |
| 4987866 | Cook, Alberta | Confidential - Available Upon Request | | | | |
| 5883886 | Cook, Alicia | Confidential - Available Upon Request | | | | |
| 4916074 | COOK, ANGELA GARCIA | HEALDSBURG PHYSICAL THERAPY, 465 MARCH AVE STE B | HEALDSBURG | CA | 95448 | |
| 5977676 | Cook, Anita | Confidential - Available Upon Request | | | | |
| 4996507 | Cook, Aric | Confidential - Available Upon Request | | | | |
| 4912464 | Cook, Aric B | Confidential - Available Upon Request | | | | |
| 4981624 | Cook, Arlene | Confidential - Available Upon Request | | | | |
| 4991786 | Cook, Barbara | Confidential - Available Upon Request | | | | |
| 4979272 | Cook, Bernie | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 728 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5885409 | Cook, Brian James | Confidential - Available Upon Request | | | | |
| 4980210 | Cook, Charles | Confidential - Available Upon Request | | | | |
| 6183380 | Cook, Curtis | Confidential - Available Upon Request | | | | |
| 5861138 | Cook, Dannie | Confidential - Available Upon Request | | | | |
| 5860941 | Cook, Dannie and Vivian | Confidential - Available Upon Request | | | | |
| 4984052 | Cook, Darres | Confidential - Available Upon Request | | | | |
| 5891648 | Cook, David | Confidential - Available Upon Request | | | | |
| 4986354 | Cook, David | Confidential - Available Upon Request | | | | |
| 6154627 | Cook, Debora | Confidential - Available Upon Request | | | | |
| 4995264 | Cook, Dennis | Confidential - Available Upon Request | | | | |
| 4989477 | Cook, Dennis | Confidential - Available Upon Request | | | | |
| 4912478 | Cook, Dennis E | Confidential - Available Upon Request | | | | |
| 5865639 | COOK, DON | Confidential - Available Upon Request | | | | |
| 7145896 | COOK, DONNA ANN | Confidential - Available Upon Request | | | | |
| 4986263 | Cook, Elisa | Confidential - Available Upon Request | | | | |
| 4994828 | Cook, Elizabeth | Confidential - Available Upon Request | | | | |
| 4990011 | Cook, Frank | Confidential - Available Upon Request | | | | |
| 5994890 | Cook, Gaye | Confidential - Available Upon Request | | | | |
| 4935536 | Cook, Gregory | 1836 Laredo Circle | Stockton | CA | 95209 | |
| 5994519 | Cook, Gregory | Confidential - Available Upon Request | | | | |
| 6159155 | Cook, H D | Confidential - Available Upon Request | | | | |
| 7207309 | Cook, Jackie | Confidential - Available Upon Request | | | | |
| 6007207 | COOK, JAMES | Confidential - Available Upon Request | | | | |
| 5880934 | Cook, Jason | Confidential - Available Upon Request | | | | |
| 6072031 | Cook, Jason | Confidential - Available Upon Request | | | | |
| 5901944 | Cook, Jeff David | Confidential - Available Upon Request | | | | |
| 5999911 | Cook, Jennifer | Confidential - Available Upon Request | | | | |
| 4935688 | Cook, Jennifer | 1205 east 22 street | MARYSVILLE | CA | 95901 | |
| 7302950 | Cook, Jennifer | Confidential - Available Upon Request | | | | |
| 5884588 | Cook, Jim | Confidential - Available Upon Request | | | | |
| 7478630 | Cook, Jimmy Ray | Confidential - Available Upon Request | | | | |
| 4923293 | COOK, JOE AND MARIA | 212 FERN WAY | VACAVILLE | CA | 95688 | |
| 4988600 | Cook, John | Confidential - Available Upon Request | | | | |
| 4984882 | Cook, John | Confidential - Available Upon Request | | | | |
| 7299316 | Cook, John | Confidential - Available Upon Request | | | | |
| 5868067 | Cook, Jon | Confidential - Available Upon Request | | | | |
| 7482837 | Cook, Joshua Warren | Confidential - Available Upon Request | | | | |
| 5901669 | Cook, Kathy J | Confidential - Available Upon Request | | | | |
| 6072030 | Cook, Kathy J | Confidential - Available Upon Request | | | | |
| 5892338 | Cook, Kelly A | Confidential - Available Upon Request | | | | |
| 5901848 | Cook, Kenneth | Confidential - Available Upon Request | | | | |
| 6072032 | Cook, Kenneth | Confidential - Available Upon Request | | | | |
| 5880570 | Cook, Kyle Edward | Confidential - Available Upon Request | | | | |
| 5887498 | Cook, Laura | Confidential - Available Upon Request | | | | |
| 5995579 | Cook, Lauren | Confidential - Available Upon Request | | | | |
| 7478977 | Cook, Marsha | Confidential - Available Upon Request | | | | |
| 5900221 | Cook, Michael Shane | Confidential - Available Upon Request | | | | |
| 5868068 | COOK, PAM | Confidential - Available Upon Request | | | | |
| 4986339 | Cook, Patricia | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 728 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
729 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6003803 | Cook, Patricia | Confidential - Available Upon Request | | | | |
| 6164763 | Cook, Patricia and Tom | Confidential - Available Upon Request | | | | |
| 6164763 | Cook, Patricia and Tom | Confidential - Available Upon Request | | | | |
| 4995219 | Cook, Rebecca | Confidential - Available Upon Request | | | | |
| 7315884 | Cook, Richard Kyle | Confidential - Available Upon Request | | | | |
| 7479483 | Cook, Robinette | Confidential - Available Upon Request | | | | |
| 4981785 | Cook, Ronnie | Confidential - Available Upon Request | | | | |
| 5889510 | Cook, Ryan Patrick | Confidential - Available Upon Request | | | | |
| 4990627 | Cook, Stephen | Confidential - Available Upon Request | | | | |
| 7150234 | Cook, Susan | Confidential - Available Upon Request | | | | |
| 7275462 | Cook, Terry | Confidential - Available Upon Request | | | | |
| 6165241 | Cook, Terry | Confidential - Available Upon Request | | | | |
| 7169750 | Cook, Terry Lee | Robert Jackson, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145897 | COOK, TERRY LEE | Confidential - Available Upon Request | | | | |
| 4982515 | Cook, Thomas | Confidential - Available Upon Request | | | | |
| 6178269 | Cook, Wanda | Confidential - Available Upon Request | | | | |
| 7328203 | Cook, Warren | Confidential - Available Upon Request | | | | |
| 7482845 | Cook, Warren Dana | Confidential - Available Upon Request | | | | |
| 4982078 | Cook, Wayne | Confidential - Available Upon Request | | | | |
| 6072029 | Cook, Wayne Douglas | Confidential - Available Upon Request | | | | |
| 5895065 | Cook, Wayne Douglas | Confidential - Available Upon Request | | | | |
| 5823738 | Cook, Wesley Alan | Confidential - Available Upon Request | | | | |
| 6072034 | COOK, WESLEY ALAN | Confidential - Available Upon Request | | | | |
| 6003086 | Cook, William | Confidential - Available Upon Request | | | | |
| 7483340 | Cook, Zackary W. | Confidential - Available Upon Request | | | | |
| 6143350 | COOKE DIANE SMITH TR | Confidential - Available Upon Request | | | | |
| 4977293 | Cooke, Janice | Confidential - Available Upon Request | | | | |
| 7480837 | Cooke, Julie A. | Confidential - Available Upon Request | | | | |
| 7482905 | Cooke, Justin | Confidential - Available Upon Request | | | | |
| 7482905 | Cooke, Justin | Confidential - Available Upon Request | | | | |
| 4993899 | COOKE, MARILYN | Confidential - Available Upon Request | | | | |
| 6003220 | Cooke, Nicole | Confidential - Available Upon Request | | | | |
| 4975869 | Cooke, Ron Charles | Simard, Rhonda Cooke, 3657 Dry Creek Rd. | Oroville | CA | 95965 | |
| 5994876 | COOKE, THOMAS | Confidential - Available Upon Request | | | | |
| 6006660 | Cookiebar Creamery-Ngu, John | 647 Central Ave | Alameda | CA | 94501 | |
| 5881256 | Cookman, Eric Ryan | Confidential - Available Upon Request | | | | |
| 5881809 | Cookman, Jeremy Michael Lee | Confidential - Available Upon Request | | | | |
| 5895597 | Cook-Rollins, Lori A | Confidential - Available Upon Request | | | | |
| 6169527 | Cooks, Melinda | Confidential - Available Upon Request | | | | |
| 6166939 | Cooks, Odessa | Confidential - Available Upon Request | | | | |
| 6002470 | cooks, peter | Confidential - Available Upon Request | | | | |
| 4989106 | Cooksey, Leon | Confidential - Available Upon Request | | | | |
| 4987297 | Cooksey, Louise | Confidential - Available Upon Request | | | | |
| 4923020 | COOKSON MD, JAMES L | DBA SUNRISE ORTHOPEDIC SPORTS, 729 SUNRISE AVE STE 617 | ROSEVILLE | CA | 95661-9436 | |
| 4989576 | Cookson, David | Confidential - Available Upon Request | | | | |
| 4989097 | Cookson, Pamela | Confidential - Available Upon Request | | | | |
| 5882496 | Cookson, Pamela Vinny | Confidential - Available Upon Request | | | | |
| 5896757 | Cook-Threat, Erica | Confidential - Available Upon Request | | | | |
| 4918973 | COOL AMP CONDUCTO LUBE CO | 15834 UPPER BOONES FERRY RD | LAKE OSWEGO | OR | 97035 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 730 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6013480 | COOL DAVIS FOUNDATION | P.O. BOX 4013 | DAVIS | CA | 95617 | |
| 5868069 | Cool Earth Solar Development, LLC | Confidential - Available Upon Request | | | | |
| 4918974 | COOL PHYSICAL THERAPY AND | SPEECH SERVICES, 5000 ELLINGHOUSE DR STE100 | COOL | CA | 95614 | |
| 4918975 | COOL ROOFING SYSTEMS INC | 1286 DUPONT CT | MANTECA | CA | 95336 | |
| 4918976 | COOL WATER ASSOCIATES | 22749 HIGHWAY 18 A-24 | APPLE VALLEY | CA | 92307 | |
| 4983903 | Cool, Ruby | Confidential - Available Upon Request | | | | |
| 5898254 | Cool, Yery Lily | Confidential - Available Upon Request | | | | |
| 6131438 | COOLEDGE STANLEY A JR TRUSTEE | Confidential - Available Upon Request | | | | |
| 5999960 | Cooler, Watsonville Berry | Confidential - Available Upon Request | | | | |
| 4918977 | COOLEY LLP | 101 CALIFORNIA ST 5TH FL | SAN FRANCISCO | CA | 94111-5800 | |
| 4932984 | Cooley LLP | 101 California Street Suite 500 | San Francisco | CA | 94111-5800 | |
| 5977677 | COOLEY, CECIL | Confidential - Available Upon Request | | | | |
| 4991849 | Cooley, Daniel | Confidential - Available Upon Request | | | | |
| 5886388 | Cooley, Donald Steven | Confidential - Available Upon Request | | | | |
| 5939006 | Cooley, Jared | Confidential - Available Upon Request | | | | |
| 5888672 | Cooley, Kristen R | Confidential - Available Upon Request | | | | |
| 5882610 | Cooley, Margaret Lee | Confidential - Available Upon Request | | | | |
| 6161650 | Cooley, Mimi | Confidential - Available Upon Request | | | | |
| 4980690 | Cooley, William | Confidential - Available Upon Request | | | | |
| 4991908 | Cooley-Reyes, Kimberly | Confidential - Available Upon Request | | | | |
| 6131522 | COOLIDGE CONSTANCE C TRUSTEE | Confidential - Available Upon Request | | | | |
| 4918978 | COOLING TOWER DEPOT INC | 651 CORPORATE CIRCLE STE 206 | GOLDEN | CO | 80401 | |
| 4937739 | Cooling, Ryan | 1299 ASHCROFT LN | SAN JOSE | CA | 95118-3505 | |
| 6000901 | Cooling, Ryan | Confidential - Available Upon Request | | | | |
| 7470965 | CoolSpa, LLC. | Deborah Alexander, 505 Dutch Henry Canyon Rd. | Calistoga | CA | 94515-9645 | |
| 6142026 | COOMBS PAUL G & CLICKNER KATHRYN S | Confidential - Available Upon Request | | | | |
| 7172150 | Coomer, David | Confidential - Available Upon Request | | | | |
| 4997763 | Coon, Douglas | Confidential - Available Upon Request | | | | |
| 4914510 | Coon, Douglas Eric | Confidential - Available Upon Request | | | | |
| 4993021 | Coon, Gregory | Confidential - Available Upon Request | | | | |
| 5894492 | Coon, James Ray | Confidential - Available Upon Request | | | | |
| 6003194 | COON, JAN | Confidential - Available Upon Request | | | | |
| 4984641 | Coon, Marian | Confidential - Available Upon Request | | | | |
| 7214272 | Coon, Neil | Confidential - Available Upon Request | | | | |
| 7223997 | Coon, Richard G. | Confidential - Available Upon Request | | | | |
| 7206966 | Coon, Sean | Confidential - Available Upon Request | | | | |
| 6133571 | COONCE KEVIN | Confidential - Available Upon Request | | | | |
| 6135320 | COONCE KEVIN R AND JILL | Confidential - Available Upon Request | | | | |
| 7330780 | Coonce, Debbie | Confidential - Available Upon Request | | | | |
| 4975686 | COONEY & ACKER | 0733 LASSEN VIEW DR, 1608 CORTE VIA | Los Altos | CA | 94024 | |
| 5882164 | Cooney, Ben Aaron | Confidential - Available Upon Request | | | | |
| 5878237 | Cooney, Cassandra Murray | Confidential - Available Upon Request | | | | |
| 5901041 | Cooney, John Francis | Confidential - Available Upon Request | | | | |
| 4982315 | Cooney, Roger | Confidential - Available Upon Request | | | | |
| 5997901 | Cooney, Thomas | Confidential - Available Upon Request | | | | |
| 5883382 | Coop, Nicholas A | Confidential - Available Upon Request | | | | |
| 4918979 | COOPER & BUSH PHYSICAL THERAPY | 6080 SOUTHWEST BLVD | BENBROOK | TX | 76109 | |
| 4918980 | COOPER BROTHER FARMS INC | 7231 PLEASANT GROVE RD. | PLEASANT GROVE | CA | 95668 | |
| 4918981 | COOPER CAMERON CORP | COOPER ENERGY SERVICES, PO Box 730343 | DALLAS | TX | 75373-0343 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
731 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4918982 | COOPER CAMERON VALVE CORP | PO Box 730491 | DALLAS | TX | 75373-0491 | |
| 6145545 | COOPER CRAIG & COOPER MELISSA | Confidential - Available Upon Request | | | | |
| 6134118 | COOPER DEBRA L | Confidential - Available Upon Request | | | | |
| 6143339 | COOPER DINA M TR | Confidential - Available Upon Request | | | | |
| 4918983 | COOPER ENERGY SERVICES | SERVICE AND MACHINE SHOP, 7152 PATTERSON DRIVE | GARDEN GROVE | CA | 92841-1416 | |
| 6134814 | COOPER GARY AND PHYLLIS | Confidential - Available Upon Request | | | | |
| 4918984 | COOPER GROUP LLC | 126 NORTHWIND DR | BRANDON | MS | 39047 | |
| 6140798 | COOPER HENRY C & COOPER CHRISTINA | Confidential - Available Upon Request | | | | |
| 4918985 | COOPER INDUSTRIES | ELECTRICAL INC, BOX 1916 POSTAL STATION A | TORONTO | ON | M5W 1W9 | CANADA |
| 6012466 | COOPER INDUSTRIES ELECTRICAL INC | c/o Eaton Corporation, Global Trade Credit, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 6012466 | COOPER INDUSTRIES ELECTRICAL INC | c/o Eaton Corporation, Global Trade Credit, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 4918986 | COOPER INDUSTRIES ELECTRICAL INC | CYBECTEC, c/o Eaton Corporation, Global Trade Credit, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 6072043 | COOPER INDUSTRIES ELECTRICAL INC CYBECTEC | 1990 5TH ST STE 220 | LEVIS | QC | G6W 5M6 | CANADA |
| 5803202 | Cooper Industries Inc. | c/o Eaton, Attn: William T. Reiff, Mail Code 3N, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 6131326 | COOPER JASON D & JANA F JT | Confidential - Available Upon Request | | | | |
| 6142436 | COOPER JOHN D & COOPER DEBORAH A | Confidential - Available Upon Request | | | | |
| 4983223 | COOPER JR, CLIFTON C | Confidential - Available Upon Request | | | | |
| 6132001 | COOPER MARK E | Confidential - Available Upon Request | | | | |
| 6131981 | COOPER MARK E & RENEE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6132142 | COOPER MARK E & RENEE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6142366 | COOPER MARTEL JED TR & KALLEEN TR | Confidential - Available Upon Request | | | | |
| 6140934 | COOPER PETER H ET AL | Confidential - Available Upon Request | | | | |
| 6011032 | Cooper Power Systems LLC | c/o Eaton Corporation, Global Trade Credit, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 5016963 | Cooper Power Systems LLC | c/o Eaton, 1000 Eaton Blvd, N3, Global Trade Credit | Cleveland | OH | 44122 | |
| 5803203 | Cooper Power Systems LLC | c/o Eaton, Attn: William T. Reiff, Mail Code 3N, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 6072044 | Cooper Power Systems LLC | 1319 Lincoln Avenue | Waukesha | WI | 53186 | |
| 4918987 | COOPER POWER SYSTEMS LLC | 2300 Badger Drive | Waukesha | WI | 53188 | |
| 6132703 | COOPER SANDRA J TTEE | Confidential - Available Upon Request | | | | |
| 6145399 | COOPER SHARON L ET AL | Confidential - Available Upon Request | | | | |
| 4918988 | COOPER ZIETZ ENGINEERS INC | AKANA CASCADE DESIGN, 6400 SE LAKE RD STE 270 | PORTLAND | OR | 97222 | |
| 6072046 | COOPER ZIETZ ENGINEERS INC AKANA CASCADE DESIGN, PROFESSIONALS | 6400 SE LAKE RD STE 270 | PORTLAND | OR | 97222 | |
| 4984542 | Cooper, Anola | Confidential - Available Upon Request | | | | |
| 7481302 | Cooper, Aron | Confidential - Available Upon Request | | | | |
| 5893462 | Cooper, Ashton | Confidential - Available Upon Request | | | | |
| 7219195 | Cooper, Bennie W | Confidential - Available Upon Request | | | | |
| 4978913 | Cooper, Bobby | Confidential - Available Upon Request | | | | |
| 4988059 | Cooper, Carla | Confidential - Available Upon Request | | | | |
| 5897764 | Cooper, Chantelle | Confidential - Available Upon Request | | | | |
| 6171495 | Cooper, Christine Elizabeth | Confidential - Available Upon Request | | | | |
| 6072037 | Cooper, Christopher | Confidential - Available Upon Request | | | | |
| 5893130 | Cooper, Christopher Ray | Confidential - Available Upon Request | | | | |
| 5893774 | Cooper, Dallas Thomas Guy | Confidential - Available Upon Request | | | | |
| 5896115 | Cooper, Damon | Confidential - Available Upon Request | | | | |
| 6072039 | Cooper, Damon | Confidential - Available Upon Request | | | | |
| 5896539 | Cooper, Dana Goodwill | Confidential - Available Upon Request | | | | |
| 7173512 | Cooper, David | Confidential - Available Upon Request | | | | |
| 4983176 | Cooper, David | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
732 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5997761 | Cooper, David & Brandi | Confidential - Available Upon Request | | | | |
| 7339809 | Cooper, David Garritt | Confidential - Available Upon Request | | | | |
| 5891673 | Cooper, David R | Confidential - Available Upon Request | | | | |
| 5994734 | Cooper, Debra | Confidential - Available Upon Request | | | | |
| 5997457 | Cooper, Derwin | Confidential - Available Upon Request | | | | |
| 4998063 | Cooper, Diana | Confidential - Available Upon Request | | | | |
| 4983114 | Cooper, Donald | Confidential - Available Upon Request | | | | |
| 6171394 | Cooper, Dustin Charles | Confidential - Available Upon Request | | | | |
| 5885047 | Cooper, Floyd | Confidential - Available Upon Request | | | | |
| 6001155 | cooper, gakquia | Confidential - Available Upon Request | | | | |
| 4938261 | cooper, gakquia | 1230 trigger ct | rodeo | CA | 94572 | |
| 4996741 | Cooper, Gary | Confidential - Available Upon Request | | | | |
| 5977679 | COOPER, GERRY | Confidential - Available Upon Request | | | | |
| 4978315 | Cooper, Gwendolyn | Confidential - Available Upon Request | | | | |
| 7475969 | Cooper, Henry | Confidential - Available Upon Request | | | | |
| 5993668 | Cooper, Herbert | Confidential - Available Upon Request | | | | |
| 6175604 | Cooper, Howard | Confidential - Available Upon Request | | | | |
| 4974964 | Cooper, James | 4623 E. Garland | Fresno | CA | 93726 | |
| 5997458 | Cooper, Jay | Confidential - Available Upon Request | | | | |
| 5894304 | Cooper, Jerry | Confidential - Available Upon Request | | | | |
| 4982825 | Cooper, John | Confidential - Available Upon Request | | | | |
| 7213367 | Cooper, Jolene | Confidential - Available Upon Request | | | | |
| 4984006 | Cooper, Judith | Confidential - Available Upon Request | | | | |
| 4991111 | Cooper, Kathryn | Confidential - Available Upon Request | | | | |
| 4989108 | Cooper, Kenneth | Confidential - Available Upon Request | | | | |
| 4992442 | Cooper, Kenneth | Confidential - Available Upon Request | | | | |
| 6184879 | Cooper, Kiona | Confidential - Available Upon Request | | | | |
| 4995263 | Cooper, Kyle | Confidential - Available Upon Request | | | | |
| 5882072 | Cooper, Kyle Austin | Confidential - Available Upon Request | | | | |
| 4989895 | Cooper, Major | Confidential - Available Upon Request | | | | |
| 4924771 | COOPER, MARK | COOPERS LANDSCAPING, 1749 AUBRY CT | DURHAM | CA | 95938 | |
| 4990649 | Cooper, Michael | Confidential - Available Upon Request | | | | |
| 5880734 | Cooper, Michael Joseph | Confidential - Available Upon Request | | | | |
| 5886633 | Cooper, Michael William | Confidential - Available Upon Request | | | | |
| 5882892 | Cooper, Rhonda | Confidential - Available Upon Request | | | | |
| 5891644 | Cooper, Richard L | Confidential - Available Upon Request | | | | |
| 4985668 | Cooper, Robert | Confidential - Available Upon Request | | | | |
| 4928135 | COOPER, ROBERT | ROBERT COOPER PHD, 4625 FIRST ST 140 | PLEASANTON | CA | 94566 | |
| 4986226 | Cooper, Rodger | Confidential - Available Upon Request | | | | |
| 4995058 | Cooper, Ronald | Confidential - Available Upon Request | | | | |
| 5885676 | Cooper, Ronondo T | Confidential - Available Upon Request | | | | |
| 5868070 | Cooper, Samuel | Confidential - Available Upon Request | | | | |
| 4976191 | Cooper, Scott | 0237 LAKE ALMANOR WEST DR, 6636 County Road 21 | Orland | CA | 95963 | |
| 6067571 | Cooper, Scott | Confidential - Available Upon Request | | | | |
| 5882358 | Cooper, Scott Weston | Confidential - Available Upon Request | | | | |
| 4966457 | Cooper, Shawn E | Confidential - Available Upon Request | | | | |
| 4929182 | COOPER, SHAWN E | FEDERAL AFFAIRS, 900-7TH STREET, N.W. SUITE 950, RM | WASHINGTON | DC | 20001 | |
| 7276627 | Cooper, Shawn Eric | Confidential - Available Upon Request | | | | |
| 5892317 | Cooper, Stacy Lynn | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 732 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
733 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895254 | Cooper, Steve Dana | Confidential - Available Upon Request | | | | |
| 4989851 | Cooper, Steven | Confidential - Available Upon Request | | | | |
| 5868071 | COOPER, STUART | Confidential - Available Upon Request | | | | |
| 6006565 | Cooper, Thomas | Confidential - Available Upon Request | | | | |
| 4997998 | Cooper, Thomas | Confidential - Available Upon Request | | | | |
| 4914879 | Cooper, Thomas David | Confidential - Available Upon Request | | | | |
| 4913807 | Cooper, William R | Confidential - Available Upon Request | | | | |
| 6172666 | Cooper, Zamani | Confidential - Available Upon Request | | | | |
| 4918989 | COOPERATIVE LABS INC | 999 N TUSTIN AVE STE 112 | SANTA ANA | CA | 92705 | |
| 7325640 | Cooperhouse Bed & Breakfast | Robert CrossCarpenter, , 70200 Dillon Road Space 420 | Desert Hot Springs | CA | 92241 | |
| 4918990 | COOPERS PETROLEUM INC | COOPERS PROPANE, 27000 HWY 33 | FELLOWS | CA | 93224 | |
| 4918991 | COORDINATED EQUIPMENT CO | 1707 E ANAHEIM ST | WILMINGTON | CA | 90744 | |
| 4918992 | COORDINATED RESOURCES INC | OF SAN FRANCISCO, 130 SUTTER ST 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4915053 | Coorssen, Michael Carl | Confidential - Available Upon Request | | | | |
| 4918993 | COORSTEK INC | 14143 DENVER WEST PKWY | GOLDEN | CO | 80401 | |
| 6141546 | COOTER VYDA W TR | Confidential - Available Upon Request | | | | |
| 7074126 | Cooter, Vyda W. | Confidential - Available Upon Request | | | | |
| 6142154 | COOVER DON W III TR & MARY LOUISE TR | Confidential - Available Upon Request | | | | |
| 4986738 | Coovert, Sherian | Confidential - Available Upon Request | | | | |
| 6009007 | COPART INC | 7301 SUMMERWOOD LN | VACAVILLE | CA | 95688 | |
| 6132644 | COPE DEIRDRE A TTEE | Confidential - Available Upon Request | | | | |
| 4989571 | Cope, Annabelle | Confidential - Available Upon Request | | | | |
| 4980606 | Cope, Frank | Confidential - Available Upon Request | | | | |
| 4975245 | Copeland, Barbara | 2238 ALMANOR DRIVE WEST, 374 Brookside Drive | Chico | CA | 95928 | |
| 4975244 | Copeland, Barbara | 2264 ALMANOR DRIVE WEST, 374 Brookside Drive | Chico | CA | 95926 | |
| 4975243 | Copeland, Barbara | 2288 ALMANOR DRIVE WEST, 374 Brookside Drive | Chico | CA | 95928 | |
| 6085483 | Copeland, Barbara | Confidential - Available Upon Request | | | | |
| 4984171 | Copeland, Gloria | Confidential - Available Upon Request | | | | |
| 4984964 | Copeland, Rachael S | Confidential - Available Upon Request | | | | |
| 4984206 | Copeland, Sharon | Confidential - Available Upon Request | | | | |
| 5895608 | Copeland, Thomas | Confidential - Available Upon Request | | | | |
| 5891978 | Copeland, Timothy L | Confidential - Available Upon Request | | | | |
| 5892551 | Copelin, Jack R | Confidential - Available Upon Request | | | | |
| 4998960 | Copello Square, LP | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6134488 | COPENHAVER MARGARET J TRUSTEE | Confidential - Available Upon Request | | | | |
| 4979171 | Copin, Ronald | Confidential - Available Upon Request | | | | |
| 6007447 | Copita Tequileria y Comida-svendberg, amy | 739 Bridgeway | Sausalito | CA | 94965 | |
| 7171653 | COPLEY, MICHELLE | Confidential - Available Upon Request | | | | |
| 5891180 | Coplin, Jeff C | Confidential - Available Upon Request | | | | |
| 7288299 | Coppa, Alfred | Confidential - Available Upon Request | | | | |
| 4992685 | Coppa, Alfred | Confidential - Available Upon Request | | | | |
| 6143141 | COPPEDGE JOHN O JR TR & COPPEDGE JUDITH S TR | Confidential - Available Upon Request | | | | |
| 7476566 | Coppedge, Kris | Confidential - Available Upon Request | | | | |
| 5864773 | COPPER CANE LLC | Confidential - Available Upon Request | | | | |
| 5994838 | Copper Cane LLC - Muscio, Jason | PO Box 660 | Rutherford | CA | 94573 | |
| 6011807 | COPPER HARBOR COMPANY | 2300 DAVIS ST | SAN LEANDRO | CA | 94577 | |
| 5803491 | COPPER MOUNTAIN 10 | COPPER MOUNTAIN SOLAR 1 LLC, 101 ASH STREET HQ07 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7262513 | Copper Mountain Solar 1, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7262513 | Copper Mountain Solar 1, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5861144 | Copper Mountain Solar 1, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5861144 | Copper Mountain Solar 1, LLC | James J. Dixon, Authorized Signatory, Copper Mountain Solar 1, LLC, 15301 Us Highway 95 Sotuh | Boulder City | NV | 89005 | |
| 4932591 | Copper Mountain Solar 1, LLC | 101 Ash Street, HQ 13 | San Diego | CA | 92101 | |
| 5803492 | COPPER MOUNTAIN SOLAR 2 (SEMPRA) | COPPER MOUNTAIN SOLAR 2, 101 ASH ST HQ07 | SAN DIEGO | CA | 92101 | |
| 7263554 | Copper Mountain Solar 2, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 5861159 | Copper Mountain Solar 2, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7263554 | Copper Mountain Solar 2, LLC | Troutman Sanders LLP, 875 Third Avenue, Attn: Hugh M. McDonald | New York | NY | 10022 | |
| 5861159 | Copper Mountain Solar 2, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4932592 | Copper Mountain Solar 2, LLC | 585 El Dorado Valley Drive | Boulder City | NV | 89005 | |
| 5803493 | COPPER MOUNTAIN SOLAR 48 | COPPER MOUNTAIN SOLAR 1 LLC, 101 ASH STREET HQ07 | SAN DIEGO | CA | 92101 | |
| 5864377 | COPPER RIDGE ESTATES, LLC | Confidential - Available Upon Request | | | | |
| 5868073 | Copper River Custom Lots, Inc | Confidential - Available Upon Request | | | | |
| 5864298 | COPPER RIVER DEVELOPMENT COMPANY, INC | Confidential - Available Upon Request | | | | |
| 6072053 | COPPERKNOLL BUSINESS & PROFESSIONAL CO - 2085 DRIV | 13170 Lincoln Way | Auburn | CA | 95603 | |
| 6004260 | COPPERNOLL, MARGARET | Confidential - Available Upon Request | | | | |
| 4945914 | Coppin, Heidi | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5878003 | Coppini, Joseph W | Confidential - Available Upon Request | | | | |
| 6135121 | COPPOLA PETER B SUCC TRUSTEE | Confidential - Available Upon Request | | | | |
| 6135123 | COPPOLA PETER B TRUSTEE | Confidential - Available Upon Request | | | | |
| 5868074 | COPPOM, JIM | Confidential - Available Upon Request | | | | |
| 5893997 | Copriviza, Scott Andrew | Confidential - Available Upon Request | | | | |
| 5895130 | Copriviza, Thomas John | Confidential - Available Upon Request | | | | |
| 4993288 | Copus, Nikki | Confidential - Available Upon Request | | | | |
| 5977680 | Copus, Patricia | Confidential - Available Upon Request | | | | |
| 4981215 | Copus, Virgil | Confidential - Available Upon Request | | | | |
| 4918995 | COPY 1 | DBA DIGITAL ONE LEGAL SOLUTIONS, 77 BATTERY STREET, SUITE 200 | SAN FRANCISCO | CA | 94111 | |
| 6006143 | Copy Pacific Inc.-Khan, Jay | 1090 B Street | Hayward | CA | 94541 | |
| 4918996 | COPYRIGHT CLEARANCE CENTER INC | 222 ROSEWOOD DR | DANVERS | MA | 01923 | |
| 4918997 | COR COMMUNITY DEVELOPMENT | CORPORATION, 45 TESLA | IRVINE | CA | 92618 | |
| 4918998 | COR PARTNERS INC | ENVISTA FORENSICS LLC DBA AREPA, 5565 GLENRIDGE CONNECTOR STE 9 | ATLANTA | GA | 30342 | |
| 4918999 | CORA COMMUNITY | OVERCOMING RELATIONSHIP ABUSE, 2211 PALM AVE | SAN MATEO | CA | 94403 | |
| 5918190 | Cora Kolacz | Confidential - Available Upon Request | | | | |
| 5918191 | Cora Kolacz | Confidential - Available Upon Request | | | | |
| 5918192 | Cora Kolacz | Confidential - Available Upon Request | | | | |
| 5918188 | Cora Kolacz | Confidential - Available Upon Request | | | | |
| 5949007 | Cora Loveland | Confidential - Available Upon Request | | | | |
| 5892414 | Corah, Ronald Edward | Confidential - Available Upon Request | | | | |
| 5868076 | Coral Homes LLC | Confidential - Available Upon Request | | | | |
| 6145634 | CORAL REEF EQUITIES LLC | Confidential - Available Upon Request | | | | |
| 5884512 | Corales, Anthony | Confidential - Available Upon Request | | | | |
| 5993044 | Coral-Sands (Wilder), Erik | 6020 Marysville Rd. | Browns Valley | CA | 95918 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5803494 | CORAM BRODIE WIND | CORAM CALIFORNIA DEVELOPMENT LP, 160 GREENTREE DRIVE, SUITE 101 | DOVER | DE | 19904 | |
| 5807539 | CORAM BRODIE WIND | Attn: Aude Schwarzkopf, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7262622 | Coram California Development, L.P | c/o Con Edison Clean Energy Businesses, Attn: James J. Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7262622 | Coram California Development, L.P | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7262622 | Coram California Development, L.P | c/o Con Edison Clean Energy Businesses, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4932593 | Coram California Development, L.P. | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 6118723 | Coram California Development, L.P. | Aude Schwarzkopf, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4932593 | Coram California Development, L.P. | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6134867 | CORAZZINI JOHN R | Confidential - Available Upon Request | | | | |
| 6133843 | CORAZZINI JOHN ROBERT | Confidential - Available Upon Request | | | | |
| 4963184 | Corbaley, Jacob Robert | Confidential - Available Upon Request | | | | |
| 5891171 | Corbaley, Jacob Robert | Confidential - Available Upon Request | | | | |
| 5901923 | Corbell, Michael A. | Confidential - Available Upon Request | | | | |
| 6131462 | CORBELLA DONNA R TRUSTEE | Confidential - Available Upon Request | | | | |
| 6072055 | CORBETT VINEYARDS LLC | 2195 CORBETT CANYON ROAD | ARROYO GRANDE | CA | 93420 | |
| 6004923 | CORBETT, GILDA | Confidential - Available Upon Request | | | | |
| 5996672 | Corbett, Jim | Confidential - Available Upon Request | | | | |
| 6006036 | Corbin, Ann | Confidential - Available Upon Request | | | | |
| 4980767 | Corbin, James | Confidential - Available Upon Request | | | | |
| 5888206 | Corbin, Jeffrey | Confidential - Available Upon Request | | | | |
| 4990782 | Corbin, Jon | Confidential - Available Upon Request | | | | |
| 5886812 | Corbin, Joseph | Confidential - Available Upon Request | | | | |
| 6000796 | CORBIN, KIRA | Confidential - Available Upon Request | | | | |
| 4985879 | Corbin, Larry | Confidential - Available Upon Request | | | | |
| 5882495 | Corbin, Leberta | Confidential - Available Upon Request | | | | |
| 7479872 | Corbin, Roger | Confidential - Available Upon Request | | | | |
| 4988136 | Corbin, Steve | Confidential - Available Upon Request | | | | |
| 6007319 | corbit, donna | Confidential - Available Upon Request | | | | |
| 4919000 | CORBY S KESSLER M D | 935 TRANCAS ST SUITE 1B | NAPA | CA | 94558 | |
| 4988897 | Corchado, Susan | Confidential - Available Upon Request | | | | |
| 4985338 | Corchero, Thomas | Confidential - Available Upon Request | | | | |
| 6117762 | Corches, Gwen A. | Confidential - Available Upon Request | | | | |
| 5881885 | Corcino, Joel | Confidential - Available Upon Request | | | | |
| 5892775 | Corcino, Kim | Confidential - Available Upon Request | | | | |
| 4919001 | CORCORAN CHAMBER OF COMMERCE | PO Box 459 | CORCORAN | CA | 93212 | |
| 5868079 | Corcoran Irrigation District | Confidential - Available Upon Request | | | | |
| 6072056 | Corcoran Irrigation District | PO Box 566 Corcoran CA 93212 | Corcoran | CA | 93212 | |
| 4919002 | CORCORAN JOINT UNIFIED SCHOOL | DISTRICT, 1520 PATTERSON AVE | CORCORAN | CA | 93212 | |
| 4929950 | CORCORAN MD, STEPHEN F | 3349 G ST STE F | MERCED | CA | 95340 | |
| 6072057 | CORCORAN MOTORS TRANS - 4TH AVE & REDDING | PO BOX 338 | Corcoran | CA | 93212 | |
| 6141439 | CORCORAN SEAN P | Confidential - Available Upon Request | | | | |
| 5803495 | CORCORAN SOLAR | ALPAUGH NORTH LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 5807750 | CORCORAN SOLAR | c/o Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 6002798 | Corcoran Unified School District-Smith, Debbie R. | 1430 W. Herndon Avenue | Fresno | CA | 93711 | |
| 5864168 | Corcoran West Project (Q558) | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 735 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
736 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4919003 | Corcoran Yard | Pacific Gas & Electric Company, 1099 Otis Ave. | Corcoran | CA | 93212 | |
| 5823712 | Corcoran, Lourraine | Confidential - Available Upon Request | | | | |
| 5881538 | Corcoran, Lourraine Tigas | Confidential - Available Upon Request | | | | |
| 6005445 | Corcoran, Thomas | Confidential - Available Upon Request | | | | |
| 6146826 | CORD LARK RAM LLC | Confidential - Available Upon Request | | | | |
| 5879179 | Corda, Robert F | Confidential - Available Upon Request | | | | |
| 4985681 | Corda, Ronald | Confidential - Available Upon Request | | | | |
| 7207698 | Cordano, Dawn | Confidential - Available Upon Request | | | | |
| 5884876 | Cordaro, Thomas Joseph | Confidential - Available Upon Request | | | | |
| 5883480 | Cordbache, Noeveen | Confidential - Available Upon Request | | | | |
| 6130697 | CORDEIRO MATT | Confidential - Available Upon Request | | | | |
| 6131045 | CORDEIRO MATTHEW | Confidential - Available Upon Request | | | | |
| 6131116 | CORDEIRO MATTHEW J | Confidential - Available Upon Request | | | | |
| 5883326 | Cordeiro, Amber | Confidential - Available Upon Request | | | | |
| 5883055 | Cordeiro, Linda A | Confidential - Available Upon Request | | | | |
| 5887877 | Cordeiro, Manuel G | Confidential - Available Upon Request | | | | |
| 5977681 | Cordeiro, Matthew | Confidential - Available Upon Request | | | | |
| 5887187 | Cordeiro, Steven D | Confidential - Available Upon Request | | | | |
| 5918203 | Cordelia Anderson | Confidential - Available Upon Request | | | | |
| 5868081 | Cordelia Winery LLC | Confidential - Available Upon Request | | | | |
| 5868082 | Cordelia Winery, LLC | Confidential - Available Upon Request | | | | |
| 5868083 | CORDELL, KIM | Confidential - Available Upon Request | | | | |
| 5977682 | Cordellos, Adina | Confidential - Available Upon Request | | | | |
| 4914963 | Cordero, Nadia | Confidential - Available Upon Request | | | | |
| 4927945 | CORDERO, REYNALDO M | MD INC MEDWORKS MEDICAL CENTER, 350 POSADA LN STE 102 | TEMPLETON | CA | 93465-4061 | |
| 5883740 | Cordero, Victor S. | Confidential - Available Upon Request | | | | |
| 6130394 | CORDES CAROLYN | Confidential - Available Upon Request | | | | |
| 6129963 | CORDES CAROLYN SUC TR | Confidential - Available Upon Request | | | | |
| 4980491 | Cordes, Herman | Confidential - Available Upon Request | | | | |
| 5939011 | CORDES, LAURA | Confidential - Available Upon Request | | | | |
| 5888449 | Cordini, Rico | Confidential - Available Upon Request | | | | |
| 6131447 | CORDLE JACQUELINE ETAL | Confidential - Available Upon Request | | | | |
| 6011190 | CORDOBA CORPORATION | 1401 N BROADWAY | LOS ANGELES | CA | 90012 | |
| 6072060 | CORDOBA CORPORATION | 1401 North Broadway | Los Angeles | CA | 90012 | |
| 6183748 | Cordoba, Juan Servin | Confidential - Available Upon Request | | | | |
| 5868084 | CORDOBA, LUIS | Confidential - Available Upon Request | | | | |
| 4993020 | Cordone, Andrew | Confidential - Available Upon Request | | | | |
| 4919005 | CORDOVA 83 PROPERTIES LLC | 555 UNIVERSITY AVE STE 200 | SACRAMENTO | CA | 95825 | |
| 4919006 | CORDOVA COMMUNITY COUNCIL FDN | 2729 PROSPECT PARK DR | RANCHO CORDOVA | CA | 95670 | |
| 5882841 | Cordova, Alfonso | Confidential - Available Upon Request | | | | |
| 7482792 | Cordova, Andrea | Confidential - Available Upon Request | | | | |
| 5998425 | Cordova, Andres | Confidential - Available Upon Request | | | | |
| 6183015 | Cordova, Carlos | Confidential - Available Upon Request | | | | |
| 5996590 | Cordova, Carlos and Martha | Confidential - Available Upon Request | | | | |
| 5996590 | Cordova, Carlos and Martha | Confidential - Available Upon Request | | | | |
| 4990026 | Cordova, Christine | Confidential - Available Upon Request | | | | |
| 7332014 | Cordova, David | Confidential - Available Upon Request | | | | |
| 4911510 | Cordova, Ericka Renee | Confidential - Available Upon Request | | | | |
| 5882849 | Cordova, Guillermina | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 736 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5890635 | Cordova, Homer Alvero | Confidential - Available Upon Request | | | | |
| 5890061 | Cordova, Jacob | Confidential - Available Upon Request | | | | |
| 4986580 | Cordova, John | Confidential - Available Upon Request | | | | |
| 4997148 | Cordova, Larry | Confidential - Available Upon Request | | | | |
| 4913496 | Cordova, Larry Anthony | Confidential - Available Upon Request | | | | |
| 4984975 | Cordova, Lorenzo | Confidential - Available Upon Request | | | | |
| 4924762 | CORDOVA, MARK A | 495 LA CANADA CT | MORGAN HILL | CA | 95037 | |
| 5879566 | Cordova, Michael John | Confidential - Available Upon Request | | | | |
| 5900583 | Cordova, Paul | Confidential - Available Upon Request | | | | |
| 5898318 | Cordova, Richard | Confidential - Available Upon Request | | | | |
| 7325949 | Cordova, Ron | Confidential - Available Upon Request | | | | |
| 4992231 | Cordova, Stan | Confidential - Available Upon Request | | | | |
| 6169612 | Cordova, Steven | Confidential - Available Upon Request | | | | |
| 5997802 | Cordova, Teresa | Confidential - Available Upon Request | | | | |
| 4976556 | Cordova, Terri | Confidential - Available Upon Request | | | | |
| 5891051 | Cordova, Travis R | Confidential - Available Upon Request | | | | |
| 6007526 | Cordover, Jill | Confidential - Available Upon Request | | | | |
| 5902695 | Cordoza, Ev | Confidential - Available Upon Request | | | | |
| 5886295 | Cordoza, Gary Alan | Confidential - Available Upon Request | | | | |
| 4986043 | Cordoza, John | Confidential - Available Upon Request | | | | |
| 6003648 | Core Builders JV-Davis, Frank | 470 South Market Street | San Jose | CA | 95113 | |
| 4919007 | CORE DEFENSE SOLUTIONS INC | 6006 E BEN WHITE BLVD STE 200 | AUSTIN | TX | 78741 | |
| 4919008 | CORE TO GO | 7761 N INGRAM AVE STE 109 | FRESNO | CA | 93711 | |
| 6072064 | CORE TO GO | 7910 N INGRAM AVE STE 102 | FRESNO | CA | 93711 | |
| 6072065 | Core To Go, LLC | 389 Clovis Ave, Suite 2000 | Clovis | CA | 93612 | |
| 6072066 | Core To Go, LLC | 7910 Ingram, Suite 102 | Fresno | CA | 93711 | |
| 5868085 | Core, Jeffrey | Confidential - Available Upon Request | | | | |
| 7251088 | Core, Marc | Confidential - Available Upon Request | | | | |
| 4924931 | COREA, MAURICE A | 5025 W MCKINLEY AVE | FRESNO | CA | 93722 | |
| 4992353 | Corella, Craig | Confidential - Available Upon Request | | | | |
| 4992675 | Corella, Rosa | Confidential - Available Upon Request | | | | |
| 6072068 | CoreLogic Flood Services, LLC dba CoreLogic Spatial Solutions | 11902 Burnet Rd | Austin | TX | 78758 | |
| 6072070 | CORELOGIC INC | 11902 Burnet Rd | Austin | TX | 78758 | |
| 6010857 | CORELOGIC INC | 40 PACIFICA STE 900 | IRVINE | CA | 92618 | |
| 6011771 | CORELOGIC INFORMATION SOLUTIONS INC | 4 FIRST AMERICAN WAY | SANTA ANA | CA | 92707 | |
| 6072077 | CORELOGIC INFORMATION SOLUTIONS INC FKA FIRST AMERICAN CORELOGIC INC | 4 FIRST AMERICAN WAY | SANTA ANA | CA | 92707 | |
| 7148332 | Corelogic Solutions, LLC | Foley & Lardner LLP, Leah Eisenberg, Esq., 90 Park Avenue | New York | NY | 10016-1314 | |
| 7148332 | Corelogic Solutions, LLC | CoreLogic Inc., Rouz Tabaddor, Executive, Deputy General Counsel, 40 Pacifica, Suite 900 | Irvine | CA | 92618 | |
| 7147286 | Corelogic Spatial Solutions | Foley & Lardner LLP, Leah Eisenberg, Esq., 90 Park Avenue | New York | NY | 10016-1314 | |
| 7147286 | Corelogic Spatial Solutions | Rouz Tabaddor, Executive, Deputy General Counsel, CoreLogic Inc., 40 Pacifica, Suite 900 | Irvine | CA | 92618 | |
| 4919011 | CORELOGIC SPATIAL SOLUTIONS | PO Box 202351 | DALLAS | TX | 75320-2351 | |
| 6001873 | Coremark-Nering, Molly | Confidential - Available Upon Request | | | | |
| 5891163 | Corente, Pete Jacob | Confidential - Available Upon Request | | | | |
| 6116548 | CORESITE REAL ESTATE 1656 MCCARTHY LLC | 1656 McCarthy Blvd | Milpitas | CA | 95035 | |
| 5918206 | Corey Gurule | Confidential - Available Upon Request | | | | |
| 5868087 | Corey L. Barnette | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 737 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
738 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4919013 | COREY LUZAICH DE GHETALDI & RIDDLE LLP | 700 EL CAMINO REAL | MILLBRAE | CA | 94030 | |
| 4996981 | Corey, Glenn | Confidential - Available Upon Request | | | | |
| 7461152 | Corey, Jana | Confidential - Available Upon Request | | | | |
| 4996880 | Corey, Jana | Confidential - Available Upon Request | | | | |
| 4912961 | Corey, Jana | Confidential - Available Upon Request | | | | |
| 7482291 | Corey, Janice L | Confidential - Available Upon Request | | | | |
| 7474487 | Corey, Janice L. | Confidential - Available Upon Request | | | | |
| 4993246 | Corey, John | Confidential - Available Upon Request | | | | |
| 4976793 | Corey, Lois | Confidential - Available Upon Request | | | | |
| 5900088 | Corgiat, Stephen Patrick | Confidential - Available Upon Request | | | | |
| 5998133 | Cori Cosmetics Inc., Yolanda Schamonl | 308 G Street | Antioch | CA | 94509 | |
| 5885970 | Cori, Mark A | Confidential - Available Upon Request | | | | |
| 4919014 | CORIANT AMERICA INC | 220 MILL RD | CHELMSFORD | MA | 01824 | |
| 4919015 | CORIMPEX USA INC | 14285 NW OLD GERMANTOWN RD | PORTLAND | OR | 97231 | |
| 5918215 | Corinne Cartwright | Confidential - Available Upon Request | | | | |
| 5918213 | Corinne Cartwright | Confidential - Available Upon Request | | | | |
| 6072082 | Corinne Foo-Atkins | 539 16th Ave | San Francisco | CA | 94118 | |
| 7163807 | CORINNE LABAT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165430 | CORINNE'S DAYCARE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6072083 | Corinthian Event Center LLC | 2221 Standard Avenue | Santa Ana | CA | 92707 | |
| 7171802 | Corippo, Peter | Confidential - Available Upon Request | | | | |
| 7171843 | Corippo, Peter | Confidential - Available Upon Request | | | | |
| 5874955 | Corippo, Peter | Confidential - Available Upon Request | | | | |
| 5874955 | Corippo, Peter | Confidential - Available Upon Request | | | | |
| 6175182 | Corippo, Peter Kennedy | Confidential - Available Upon Request | | | | |
| 6175182 | Corippo, Peter Kennedy | Confidential - Available Upon Request | | | | |
| 4991893 | Corkin, Bradley | Confidential - Available Upon Request | | | | |
| 5868088 | Corkran Canaday | Confidential - Available Upon Request | | | | |
| 4919016 | CORLEY GASKET CO | PO Box 271124 | DALLAS | TX | 75227 | |
| 7246716 | Corley, Jimmy | Corey, Luczaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real | Millbrae | CA | 94030 | |
| 4977031 | Corley, Kim | Confidential - Available Upon Request | | | | |
| 5883269 | Corley, Trina Savoy | Confidential - Available Upon Request | | | | |
| 4919017 | CORMETECH INC | 5000 INTERNATIONAL DR | DURHAM | NC | 27712 | |
| 7273315 | Cormie, Jennie | Confidential - Available Upon Request | | | | |
| 4912035 | Cormier, Benjamin R | Confidential - Available Upon Request | | | | |
| 4988232 | Cormier, Timothy | Confidential - Available Upon Request | | | | |
| 4919018 | CORMORANT POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 6167462 | Corn, Laura N | Confidential - Available Upon Request | | | | |
| 6130184 | CORNA JOHN R AND BARBARA S H/W | Confidential - Available Upon Request | | | | |
| 7184836 | CORNA, BARBARA | Confidential - Available Upon Request | | | | |
| 7184837 | CORNA, BARBARA | Confidential - Available Upon Request | | | | |
| 7184837 | CORNA, BARBARA | Confidential - Available Upon Request | | | | |
| 7164523 | CORNA, JOHN | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164523 | CORNA, JOHN | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 4976700 | Cornagey, Joan | Confidential - Available Upon Request | | | | |
| 4990356 | Cornaggia, Rita | Confidential - Available Upon Request | | | | |
| 6001154 | Cornejo, Alejandro | Confidential - Available Upon Request | | | | |
| 4937911 | Cornejo, Alejandro | 1021 Polk st | Salinas | CA | 93906 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 738 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
739 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5898972 | Cornejo, Alfonsa Yadira | Confidential - Available Upon Request | | | | |
| 5880395 | Cornejo, Amanda Catherine | Confidential - Available Upon Request | | | | |
| 5899405 | Cornejo, Benjamin | Confidential - Available Upon Request | | | | |
| 6072084 | Cornejo, Benjamin | Confidential - Available Upon Request | | | | |
| 6165772 | Cornejo, Carlos Sanchez | Confidential - Available Upon Request | | | | |
| 5998576 | Cornejo, Dean | Confidential - Available Upon Request | | | | |
| 5995057 | Cornejo, Hope | Confidential - Available Upon Request | | | | |
| 5878106 | Cornejo, John A | Confidential - Available Upon Request | | | | |
| 5997860 | Cornejo, Shannon | Confidential - Available Upon Request | | | | |
| 4982081 | Cornelison, Virgil | Confidential - Available Upon Request | | | | |
| 4981778 | Cornelius, James | Confidential - Available Upon Request | | | | |
| 4982736 | Cornelius, John | Confidential - Available Upon Request | | | | |
| 4982368 | Cornelius, June | Confidential - Available Upon Request | | | | |
| 5868089 | CORNELIUS, KIM | Confidential - Available Upon Request | | | | |
| 5993484 | Cornelius, Margaret | 3321 Carriage Lane | Cottonwood | CA | 96022 | |
| 6141340 | CORNELL DONNA MAE TR | Confidential - Available Upon Request | | | | |
| 5918220 | Cornell Hiticas | Confidential - Available Upon Request | | | | |
| 5918218 | Cornell Hiticas | Confidential - Available Upon Request | | | | |
| 5868090 | CORNELL VINEYARDS | Confidential - Available Upon Request | | | | |
| 7324789 | Cornell, Alisa | Confidential - Available Upon Request | | | | |
| 4986364 | Cornell, Christopher | Confidential - Available Upon Request | | | | |
| 4919947 | CORNELL, DONNA M | 152 HOP RANCH RD | SANTA ROSA | CA | 95403 | |
| 5977685 | Cornell, James | Confidential - Available Upon Request | | | | |
| 6003435 | Cornell, Julie | Confidential - Available Upon Request | | | | |
| 6009245 | CORNELL, LAURIE | Confidential - Available Upon Request | | | | |
| 6005934 | Cornell, Pamela and Glen | Confidential - Available Upon Request | | | | |
| 5868091 | CORNERSTONE ASSEMBLY OF GOD FRESNO | Confidential - Available Upon Request | | | | |
| 4919019 | CORNERSTONE CHURCH | DBA NORTHSIDE COMMUNITY CHURCH, 3331 CALLOWAY DR | BAKERSFIELD | CA | 93312 | |
| 5868092 | CORNERSTONE DEVELOPMENT GROUP INC | Confidential - Available Upon Request | | | | |
| 5998706 | CornerStone Real Estate-Gayda, Tim | 2665 Shell Beach RD Ste J | Pismo Beach | CA | 93449 | |
| 4919020 | CORNERSTONE RESEARCH INC | TWO EMBARCADERO CENTER 20TH FL | SAN FRANCISCO | CA | 94111 | |
| 6131539 | CORNETT DUANE C & CAROL F JT | Confidential - Available Upon Request | | | | |
| 6135344 | CORNETT FLOYD R ETAL | Confidential - Available Upon Request | | | | |
| 4977977 | Cornett, Charles | Confidential - Available Upon Request | | | | |
| 4982912 | Corniel Jr., Daniel | Confidential - Available Upon Request | | | | |
| 6143223 | CORNILSEN CHRIS L & LEISEN MICHELLE MARIE | Confidential - Available Upon Request | | | | |
| 4919021 | CORNING CHAMBER OF COMMERCE | 1110 SOLANO ST | CORNING | CA | 96021 | |
| 6072086 | Corning, City of | CITY OF CORNING, 794 THIRD ST | CORNING | CA | 96021 | |
| 5879273 | Corning, Mitchell | Confidential - Available Upon Request | | | | |
| 6005441 | Cornish, Larry | Confidential - Available Upon Request | | | | |
| 6116549 | Cornnuts Inc. | 4343 E. Florence | Fresno | CA | 93725 | |
| 6144522 | CORNWALL CAITLIN XENIA | Confidential - Available Upon Request | | | | |
| 6133795 | CORNWALL DIANE ELINOR SUCC TTEE | Confidential - Available Upon Request | | | | |
| 7477456 | Cornwall, Dora | Confidential - Available Upon Request | | | | |
| 6146489 | CORNWELL JESSE E | Confidential - Available Upon Request | | | | |
| 5868093 | CORNWELL, CASEY | Confidential - Available Upon Request | | | | |
| 6157688 | Cornwell, Jaimee | Confidential - Available Upon Request | | | | |
| 7339145 | Cornwell, Sumar | Confidential - Available Upon Request | | | | |
| 4919022 | CORO NORTHERN CALIFORNIA INC | 233 SANSOME ST STE 400 | SAN FRANCISCO | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 739 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7149472 | Corollo, David Fraser | Confidential - Available Upon Request | | | | |
| 4988941 | Corollo, Frank | Confidential - Available Upon Request | | | | |
| 4912820 | Corona, Analisa | Confidential - Available Upon Request | | | | |
| 4985469 | Corona, Connie | Confidential - Available Upon Request | | | | |
| 4982183 | Corona, Dorothy | Confidential - Available Upon Request | | | | |
| 5881338 | Corona, Edgar | Confidential - Available Upon Request | | | | |
| 6002172 | Corona, Erika | Confidential - Available Upon Request | | | | |
| 5884109 | Corona, Evangelina | Confidential - Available Upon Request | | | | |
| 5878776 | Corona, Gabriela Nicole | Confidential - Available Upon Request | | | | |
| 6184432 | Corona, Gina | Confidential - Available Upon Request | | | | |
| 4994523 | Corona, John | Confidential - Available Upon Request | | | | |
| 7328240 | Corona, Lynette | Confidential - Available Upon Request | | | | |
| 6144297 | CORONADO DAVID A TR & DECORONADO SHERRI L TR | Confidential - Available Upon Request | | | | |
| 5882929 | Coronado, Carlos | Confidential - Available Upon Request | | | | |
| 4978143 | Coronado, Louis | Confidential - Available Upon Request | | | | |
| 4995890 | Coronado, Mary Rose | Confidential - Available Upon Request | | | | |
| 5900505 | Coronado, Roland Ybarra | Confidential - Available Upon Request | | | | |
| 6004447 | Coronado, Sabryna | Confidential - Available Upon Request | | | | |
| 5932351 | CORONADO, YURIRIA | Confidential - Available Upon Request | | | | |
| 5932351 | CORONADO, YURIRIA | Confidential - Available Upon Request | | | | |
| 6072087 | CORONAL LOST HILLS, LLC | 150 East Colorado Boulevard #100 | Pasadena | CA | 91105 | |
| 6143507 | CORONEL ARMANDO & ANDRADE LUZ B | Confidential - Available Upon Request | | | | |
| 5998069 | Coronel, Dallen | Confidential - Available Upon Request | | | | |
| 4991344 | Coronel, Guillermo | Confidential - Available Upon Request | | | | |
| 4985081 | Coronel, Leonardo H | Confidential - Available Upon Request | | | | |
| 5995744 | Coronel, Rafael & Maria | Confidential - Available Upon Request | | | | |
| 5895436 | Coronel, Ramiro Segundo | Confidential - Available Upon Request | | | | |
| 4919023 | CORPORATE AVIATORS INC | 6 BERKSHIRE BLVD STE 302 | BETHEL | CT | 06801 | |
| 5996795 | Corporate Claims Service | One Greenwood Square, 3333 Street Rd, Suite 305 | Bensalem | CA | 19020 | |
| 4941378 | Corporate Claims Service | One Greenwood Square | Bensalem | PA | 19020 | |
| 6072090 | Corporate Election Services | P O Box 125 | Pittsburgh | PA | 15230 | |
| 4919024 | CORPORATE ELECTION SERVICES | PO Box 125 | PITTSBURGH | PA | 15230-0125 | |
| 4919025 | CORPORATE EXPRESS | BINDERY SYSTEMS, PO Box 71928 | CHICAGO | IL | 60694-1928 | |
| 4919026 | CORPORATE EXPRESS/BINDERY SYSTEMS I | 98 BATTERY ST #502 | SAN FRANCISCO | CA | 94111 | |
| 4919027 | CORPORATE LEGAL OPERATIONS | CONSORTIUM INC DBA CLOC, PO Box 32123 | SAN JOSE | CA | 95152 | |
| 4919028 | CORPORATE RESPONSIBILITY ASSOCIATIO | INC, 123 SOUTH BROAD ST STE 1930 | PHILADELPHIA | PA | 19109 | |
| 4919029 | CORPORATE RISK SOLUTIONS INC | 16004 KING ST | OVERLAND PARK | KS | 66221 | |
| 5864580 | CORPORATION FOR BETTER HOUSE | Confidential - Available Upon Request | | | | |
| 4919030 | CORPORATION OF THE FINE ARTS | MUSEUMS, 50 HAGIWARA TEA GARDEN DR | SAN FRANCISCO | CA | 94118 | |
| 4919031 | CORPORATION OF THE PRESIDING BISHOP | OF THE CURCH OF JESUS CHRIST LDS, 50 E NORTH TEMPLE | SALT LAKE CITY | UT | 84150 | |
| 6014265 | CORPORATION SERVICES COMPANY | P.O. BOX 13397 | PHILADELPHIA | PA | 19101-3397 | |
| 6001642 | Corporation, Intel | 1900 Prairie City Road, Mail Stop FM3 23 | Folsom | CA | 95630 | |
| 4938597 | Corporation, Intel | 1900 Prairie City Road | Folsom | CA | 95630 | |
| 6041908 | CORPS ENGINEERS,UNITED STATES,GENERAL LAND OFFICE OFFICE,FISH WILDLIFE SERVICE,DEPT INTERIOR,DEPT ARMY | 1849 C Street, N.W. | Washington | DC | 20240 | |
| 4974677 | Corpus Christie School | Katie Murphy - Principal, 1 Estates Dr. | Piedmont | CA | 94611 | |
| 5884045 | Corpus, Arlene Relucio | Confidential - Available Upon Request | | | | |
| 5901898 | Corpus, Maria Jessica | Confidential - Available Upon Request | | | | |
| 5885995 | Corpus, Patrick | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 740 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
741 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4981300 | Corpus, Steve | Confidential - Available Upon Request | | | | |
| 5900933 | Corpuz, David John | Confidential - Available Upon Request | | | | |
| 5883286 | Corpuz, Leslie | Confidential - Available Upon Request | | | | |
| 4919033 | CORR FOUNDATION | PO Box 6028 | AUBURN | CA | 95604 | |
| 5890536 | Corr, Colin Ellis | Confidential - Available Upon Request | | | | |
| 6072093 | CORRAL DE TIERRA COUNTRY CLUB - 81 CORRAL DE TIERR | 10 Harris Ct Ste C-2 | Monterey | CA | 93940 | |
| 6001166 | Corral de Tierra Country Club-Novak, Elizabeth | 81 Corral de Tierra Rd. | Salinas | CA | 93908 | |
| 7171207 | Corral, Antonio | Confidential - Available Upon Request | | | | |
| 5897711 | Corral, Carissa | Confidential - Available Upon Request | | | | |
| 6072092 | Corral, Carissa | Confidential - Available Upon Request | | | | |
| 4923337 | CORRAL, JOHN | Confidential - Available Upon Request | | | | |
| 5884769 | Corral, Thongsamouth Noy | Confidential - Available Upon Request | | | | |
| 7171860 | Corral, Victor | Confidential - Available Upon Request | | | | |
| 5893583 | Corralejo, JoseJordon Luis | Confidential - Available Upon Request | | | | |
| 4924652 | CORRALES JR, MANUEL | 17140 BERNARDO CENTER DR STE 358 | SAN DIEGO | CA | 92128 | |
| 4988533 | Corrales, Herlinda | Confidential - Available Upon Request | | | | |
| 5884524 | Corrales, Steven Joseph | Confidential - Available Upon Request | | | | |
| 6072094 | Corralitos Creek LLC; Fry's Electronics, Inc. | 600 E. Brokaw Way | San Jose | CA | 95112 | |
| 6025952 | Corre Horizon Fund, LP as Transferee of 3D-Forensic | Attn: Claim Processing (Bankruptcy), 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |
| 6026561 | Corre Horizon Fund, LP as Transferee of Berry Petroleum Company LLC | Attn: Claims Processing (Bankruptcy), 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |
| 6026563 | Corre Opportunities II Master Fund, LP as Transferee of 3D-Forensic | Attn: Claims Processing (Bankruptcy), 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |
| 6027065 | Corre Opportunities II Master Fund, LP as Transferee of Berry Petroleum Company LLC | Attn: Claims Processing (Bankruptcy), 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |
| 6026702 | Corre Opportunities Qualified Master Fund, LP as Transferee of 3D-Forensic | Attn: Claims Processing (Bankruptcy), 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |
| 6027074 | Corre Opportunities Qualified Master Fund, LP as Transferee of Berry Petroleum Company LLC | Attn: Claims Processing (Bankruptcy), 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |
| 5862208 | Corre Partners Management, LLC, as investment manager | Berry Petroleum Company, Kendrick F. Royer, 1600 N. Dallas Pkwy. Ste 500 | Dallas | TX | 75248 | |
| 5862208 | Corre Partners Management, LLC, as investment manager | Eric Soderlund, 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |
| 6134542 | CORREA THOMAS CRAIG | Confidential - Available Upon Request | | | | |
| 6002327 | CORREA, ADRIANA | Confidential - Available Upon Request | | | | |
| 4939653 | CORREA, ADRIANA | 7909 BAY VILLAGE CTR APT 1004 | SANTA ROSA | CA | 95403-2277 | |
| 6003734 | CORREA, ERIC | Confidential - Available Upon Request | | | | |
| 5994505 | Correa, Isabel | Confidential - Available Upon Request | | | | |
| 5889806 | Correa, Joseph | Confidential - Available Upon Request | | | | |
| 4989738 | Correa, Rosemary | Confidential - Available Upon Request | | | | |
| 7235367 | Correa, Thomas | Confidential - Available Upon Request | | | | |
| 5997288 | CORREA, WILLIAM | Confidential - Available Upon Request | | | | |
| 4919034 | CORRECTIVE HEARING SERVICES | 2336 W SUNNYSIDE AVE STE A | VISALIA | CA | 93277 | |
| 7339896 | Correia, Daniel | Confidential - Available Upon Request | | | | |
| 4974995 | Correia, Tony F. | 2727 E. Laura Ct. | Visalia | CA | 93292 | |
| 5884696 | Correia, Zachery Austin | Confidential - Available Upon Request | | | | |
| 5993701 | Correia/Evans, Kathleen/Stephen | PO Box 933 | Lafayette | CA | 94549 | |
| 4919035 | CORREIA-XAVIER INC | 6435 N PALM AVE STE 106 | FRESNO | CA | 93722 | |
| 5880261 | Corrente, Maria | Confidential - Available Upon Request | | | | |
| 5896530 | Corrente, Randy W | Confidential - Available Upon Request | | | | |
| 6144662 | CORRENTI ANDREA | Confidential - Available Upon Request | | | | |
| 5907608 | Corrie Leisen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 741 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
742 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5910893 | Corrie Leisen | Confidential - Available Upon Request | | | | |
| 7335147 | Corriea, Ines | Confidential - Available Upon Request | | | | |
| 7167419 | Correia, Mark | Confidential - Available Upon Request | | | | |
| 4983125 | Correia, William | Confidential - Available Upon Request | | | | |
| 6116099 | Corrigan Properties | P.O. Box 493281 | REDDING | CA | 96049 | |
| 6130176 | CORRIGAN SANDRA L TR | Confidential - Available Upon Request | | | | |
| 4996884 | Corrigan, Charlotte | Confidential - Available Upon Request | | | | |
| 5887446 | Corrigan, Kevin | Confidential - Available Upon Request | | | | |
| 4994645 | Corrigan, Michele | Confidential - Available Upon Request | | | | |
| 4974969 | Corrigan, Pat/Jill | 3195 Forest Lake Road | PEBBLE BEACH | CA | 93953 | |
| 7284621 | Corrigan, Pat/Jill | 3392 Martin Rd | Carmel | CA | 93923 | |
| 7284561 | Corrigan, Patrick and Jill | Confidential - Available Upon Request | | | | |
| 4989450 | Corrigan, Sandra | Confidential - Available Upon Request | | | | |
| 5956519 | Corrine M Smith | Confidential - Available Upon Request | | | | |
| 5956520 | Corrine M Smith | Confidential - Available Upon Request | | | | |
| 6140058 | CORRIVEAU NANCY A TR | Confidential - Available Upon Request | | | | |
| 4977421 | Corriveau, Patrick | Confidential - Available Upon Request | | | | |
| 7477950 | Corro, Marlene | Confidential - Available Upon Request | | | | |
| 4988657 | Corron, Pamela | Confidential - Available Upon Request | | | | |
| 4919036 | CORROSION CONTROL PRODUCTS CO | 4114 ARMOUR AVE | BAKERSFIELD | CA | 93308 | |
| 6072098 | CORROSION SERVICE COMPANY LIMITED | 9-260 Hillmount Road | Markham | ON | L6C 3A1 | Canada |
| 6012137 | CORROSION SERVICE COMPANY LIMITED | 9-280 HILLMOUNT RD | MARKHAM | ON | L6C 3A1 | Canada |
| 5896413 | Corrow, Sonja H | Confidential - Available Upon Request | | | | |
| 4919038 | CORRPRO COMPANIES INC | 13011 FLORENCE AVE | SANTA FE SPRINGS | CA | 90670 | |
| 6116012 | Corrpro Companies, Inc | Margulies Faith, LLP, c/o Craig G. Margulies, Esq., 16030 Ventura Blvd., Suite 470 | Encino | CA | 91436 | |
| 6116012 | Corrpro Companies, Inc | Aegion Corporation, Mark Favazza, 17988 Edison Avenue | Chesterfield | MO | 63005 | |
| 6072109 | Corrpro Companies, Inc. | 20991 Cabot Blvd | Hayward | CA | 94545 | |
| 4989739 | Corry, Dennis | Confidential - Available Upon Request | | | | |
| 5889160 | Corse, Brian W | Confidential - Available Upon Request | | | | |
| 5901533 | Corse, Teija Katherine | Confidential - Available Upon Request | | | | |
| 5898197 | Corsi, William | Confidential - Available Upon Request | | | | |
| 4988345 | Corsiglia, Gary | Confidential - Available Upon Request | | | | |
| 4982485 | Corsiglia, Robert | Confidential - Available Upon Request | | | | |
| 7325696 | Corso, Frances R. | Confidential - Available Upon Request | | | | |
| 7325696 | Corso, Frances R. | Confidential - Available Upon Request | | | | |
| 5994719 | Corso, Shannon | Confidential - Available Upon Request | | | | |
| 4988942 | Cort, Charles | Confidential - Available Upon Request | | | | |
| 4912892 | Cort, Charles Avery | Confidential - Available Upon Request | | | | |
| 5918229 | Cortc. Schreiber | Confidential - Available Upon Request | | | | |
| 5918228 | Cortc. Schreiber | Confidential - Available Upon Request | | | | |
| 5918231 | Cortc. Schreiber | Confidential - Available Upon Request | | | | |
| 5868094 | CORTE MADERA VILLAGE, LLC | Confidential - Available Upon Request | | | | |
| 4919040 | CORTECH ENGINEERING | 1340 N JEFFERSON ST | ANAHEIM | CA | 92807 | |
| 7327033 | Cortes Jr , Pedro | Confidential - Available Upon Request | | | | |
| 6141175 | CORTES PEDRO JR & CORTES BEATRIZ E | Confidential - Available Upon Request | | | | |
| 5897045 | Cortes, Aaron Richard | Confidential - Available Upon Request | | | | |
| 6072110 | Cortes, Aaron Richard | Confidential - Available Upon Request | | | | |
| 5897180 | Cortes, Bernardo Gregorio | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
743 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5889544 | Cortes, Carlito Abides | Confidential - Available Upon Request | | | | |
| 5901055 | Cortes, Carlos Adrian | Confidential - Available Upon Request | | | | |
| 6158671 | Cortes, David Antonio | Confidential - Available Upon Request | | | | |
| 5888565 | Cortes, Homero | Confidential - Available Upon Request | | | | |
| 5886805 | Cortes, Maria Elisa | Confidential - Available Upon Request | | | | |
| 5892283 | Cortes, Mauro | Confidential - Available Upon Request | | | | |
| 5995838 | Cortes, Salvador | Confidential - Available Upon Request | | | | |
| 5996171 | Cortes, Trinidad | Confidential - Available Upon Request | | | | |
| 6072112 | CORTESE INVESTMENT CO - 2411 OLD CROW CANYON RD ST | 21 LAFAYETTE CIRCLE, STE 200 | LAFAYETTE | CA | 94549 | |
| 6147123 | CORTESE PHILIP & DEBORAH | Confidential - Available Upon Request | | | | |
| 4995563 | Cortese, Diane | Confidential - Available Upon Request | | | | |
| 5893834 | Cortese, Joseph William | Confidential - Available Upon Request | | | | |
| 5894119 | Cortese, Kenneth W | Confidential - Available Upon Request | | | | |
| 7329955 | Cortese, Kenneth W | Confidential - Available Upon Request | | | | |
| 6072111 | Cortese, Kenneth W | Confidential - Available Upon Request | | | | |
| 6131354 | CORTEZ CARMEN R JR & MARY L TRUSTEES | Confidential - Available Upon Request | | | | |
| 6143544 | CORTEZ IGNACIO F & ROSARIO R | Confidential - Available Upon Request | | | | |
| 4979691 | Cortez Jr., Paul | Confidential - Available Upon Request | | | | |
| 5894047 | Cortez Jr., Salvador | Confidential - Available Upon Request | | | | |
| 6141096 | CORTEZ MIGUEL TR & CORTEZ LIDIA O TR | Confidential - Available Upon Request | | | | |
| 6170727 | Cortez Rios, Alejandro | Confidential - Available Upon Request | | | | |
| 6133367 | CORTEZ RODNEY D AND ROXANNE L | Confidential - Available Upon Request | | | | |
| 6133398 | CORTEZ ROMAN AND RENEE D | Confidential - Available Upon Request | | | | |
| 5888005 | Cortez, Aaron R | Confidential - Available Upon Request | | | | |
| 5884664 | Cortez, Abigail | Confidential - Available Upon Request | | | | |
| 5886605 | Cortez, Arthur W | Confidential - Available Upon Request | | | | |
| 7479874 | Cortez, Carlos | Confidential - Available Upon Request | | | | |
| 5890490 | Cortez, Carlos | Confidential - Available Upon Request | | | | |
| 7483206 | Cortez, Carlos G. | Confidential - Available Upon Request | | | | |
| 6001078 | Cortez, Donna | Confidential - Available Upon Request | | | | |
| 5899145 | Cortez, Gabriel S | Confidential - Available Upon Request | | | | |
| 5910665 | CORTEZ, IGNACIO | Confidential - Available Upon Request | | | | |
| 5893579 | Cortez, Jaime | Confidential - Available Upon Request | | | | |
| 5868095 | Cortez, James | Confidential - Available Upon Request | | | | |
| 6001163 | CORTEZ, JESSE | Confidential - Available Upon Request | | | | |
| 7178790 | Cortez, Jessica | Confidential - Available Upon Request | | | | |
| 6000312 | Cortez, John | Confidential - Available Upon Request | | | | |
| 4993431 | Cortez, John | Confidential - Available Upon Request | | | | |
| 4989300 | Cortez, Linda | Confidential - Available Upon Request | | | | |
| 5884656 | Cortez, Maria Esther A Venegas | Confidential - Available Upon Request | | | | |
| 6009082 | CORTEZ, MARTIN | Confidential - Available Upon Request | | | | |
| 4996770 | Cortez, Mary | Confidential - Available Upon Request | | | | |
| 4912819 | Cortez, Mary E | Confidential - Available Upon Request | | | | |
| 6008827 | Cortez, Melinda | Confidential - Available Upon Request | | | | |
| 4925884 | CORTEZ, NEIL | 3360 MONROE ST | SANTA CLARA | CA | 95051 | |
| 4912256 | Cortez, Oscar M | Confidential - Available Upon Request | | | | |
| 4995631 | Cortez, Richard | Confidential - Available Upon Request | | | | |
| 6184160 | Cortez, Rodney D. Roxanne L. | Confidential - Available Upon Request | | | | |
| 7227031 | Cortez, Ruben | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 743 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 744 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5888402 | Cortez, Ruben | Confidential - Available Upon Request | | | | |
| 5888402 | Cortez, Ruben | Confidential - Available Upon Request | | | | |
| 4985092 | Cortez, Sonia M | Confidential - Available Upon Request | | | | |
| 4990334 | Cortez, Steve | Confidential - Available Upon Request | | | | |
| 4993030 | Cortez, Steven | Confidential - Available Upon Request | | | | |
| 4980836 | Cortez, Thomas | Confidential - Available Upon Request | | | | |
| 5993499 | Cortijo, Richard | Confidential - Available Upon Request | | | | |
| 4933670 | Cortijo, Richard | PO Box 85 | Oregon House | CA | 95962 | |
| 6144857 | CORTINA RAMON RAMIRO & CORTINA ELIZABETH SOFIA | Confidential - Available Upon Request | | | | |
| 5894209 | Cortina, David | Confidential - Available Upon Request | | | | |
| 6072113 | Cortina, David | Confidential - Available Upon Request | | | | |
| 7164151 | CORTINA, ELIZABETH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7300605 | Cortina, Evangelina | Confidential - Available Upon Request | | | | |
| 5993585 | Cortina, Isalia | Confidential - Available Upon Request | | | | |
| 4933683 | Cortina, Isalia | PO Box 2468 | Gonzales | CA | 93926 | |
| 7164152 | CORTINA, RAMON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4995137 | Cortinas, Larry | Confidential - Available Upon Request | | | | |
| 4976224 | Cortopassi Family Trust | 0343 LAKE ALMANOR WEST DR, 11292 North Alpine Road | Stockton | CA | 95212 | |
| 4976225 | Cortopassi Family Trust | 0345 LAKE ALMANOR WEST DR, 11292 N. Alpine Road | Stockton | CA | 95212 | |
| 4976226 | Cortopassi Family Trust | 0347 LAKE ALMANOR WEST DR, 11292 N Alpine Rd | Stockton | CA | 95212 | |
| 6087097 | Cortopassi Family Trust | 11292 N Alpine Rd | Stockton | CA | 95212 | |
| 6108412 | Cortopassi Family Trust | 11292 North Alpine Road | Stockton | CA | 95212 | |
| 6085128 | Cortopassi Family Trust | 8 Mill Road | Stockton | CA | 95212 | |
| 5888603 | Cortright, Lynda | Confidential - Available Upon Request | | | | |
| 4996239 | Corum, Arthur | Confidential - Available Upon Request | | | | |
| 4912005 | Corum, Arthur James | Confidential - Available Upon Request | | | | |
| 7466234 | Corvey, Gary and Carla | Confidential - Available Upon Request | | | | |
| 4994722 | Corvi, Leonora | Confidential - Available Upon Request | | | | |
| 6143650 | CORVINO CLAUDE & CHERYL LYNN TR | Confidential - Available Upon Request | | | | |
| 6140633 | CORWIN JULIAN ALEXANDER & CORWIN LISA MARIE | Confidential - Available Upon Request | | | | |
| 5999193 | Corwin, Christopher | Confidential - Available Upon Request | | | | |
| 7202376 | Corwin, Deborah Lynn | Confidential - Available Upon Request | | | | |
| 4987616 | Corwin, Douglas | Confidential - Available Upon Request | | | | |
| 5882594 | Corwin, Mary Floy | Confidential - Available Upon Request | | | | |
| 7191280 | Corwin, Norman Eugene | Confidential - Available Upon Request | | | | |
| 7180213 | Corwin's Landscape Maintenance | 534 Boquest Blvd. | Paradise | CA | 95969 | |
| 7480696 | Cory Caldwell individually and OBO Cory Caldwell Landscape & Maintenance | Confidential - Available Upon Request | | | | |
| 6140107 | CORY CHRIS C & CORY SARAJ H | Confidential - Available Upon Request | | | | |
| 5956531 | Cory Farris | Confidential - Available Upon Request | | | | |
| 5956530 | Cory Farris | Confidential - Available Upon Request | | | | |
| 5918241 | Cory Hunt | Confidential - Available Upon Request | | | | |
| 5868096 | Cory M Bays | Confidential - Available Upon Request | | | | |
| 5902383 | Cory Wisnewski | Confidential - Available Upon Request | | | | |
| 6005630 | Cory, Ashley | Confidential - Available Upon Request | | | | |
| 5868097 | Cory, Evan | Confidential - Available Upon Request | | | | |
| 4983613 | Cory, John | Confidential - Available Upon Request | | | | |
| 7159181 | CORY, KEVIN | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7159181 | CORY, KEVIN | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 4984587 | Cory, Nancy | Confidential - Available Upon Request | | | | |
| 4990450 | Cory, Robert | Confidential - Available Upon Request | | | | |
| 7213038 | Coryelle, Victoria | Confidential - Available Upon Request | | | | |
| 5881048 | Corzilius, David | Confidential - Available Upon Request | | | | |
| 4996883 | Corzo, Loretta | Confidential - Available Upon Request | | | | |
| 4912900 | Corzo, Loretta | Confidential - Available Upon Request | | | | |
| 5898942 | Corzonkoff, Susan | Confidential - Available Upon Request | | | | |
| 5868098 | COSA FRANKLIN STREET LLC | Confidential - Available Upon Request | | | | |
| 6145188 | COSCARELLI BRAD E & COSCARELLI CHIARA L | Confidential - Available Upon Request | | | | |
| 6134503 | COSCARELLI LOUIS S TRUSTEE | Confidential - Available Upon Request | | | | |
| 6072120 | COSCO Fire Protection | 7455 Longard Rd | Livemore | CA | 94551 | |
| 6010987 | COSCO FIRE PROTECTION INC | 4233 W SIERRA MADRE #108 | FRESNO | CA | 93722 | |
| 6072134 | COSCO FIRE PROTECTION INC | 7455 Longard Rd | Livemore | CA | 94551 | |
| 6010905 | COSCO FIRE PROTECTION INC | 7455 LONGARD RD | LIVERMORE | CA | 94551 | |
| 7309276 | COSCO Fire Protection, Inc | Confidential - Available Upon Request | | | | |
| 7309276 | COSCO Fire Protection, Inc | Confidential - Available Upon Request | | | | |
| 7258661 | COSCO Fire Protection, Inc. | 29222 Rancho Viejo Road, Suite 205 | San Juan Capistrano | CA | 92675 | |
| 6072173 | Cosco Fire Protection, Inc. | 4223 W. Sierra Madre #108 | Fresno | CA | 93788 | |
| 7258661 | COSCO Fire Protection, Inc. | JRG Attorneys at Law, 318 Cayuga Street | Salinas | CA | 93901 | |
| 6145250 | COSENTINO JOSE M & COSENTIN MARIA E | Confidential - Available Upon Request | | | | |
| 4978830 | Cosentino, Marion | Confidential - Available Upon Request | | | | |
| 7325660 | Cosentino, Michael | Confidential - Available Upon Request | | | | |
| 6116550 | CoServ Gas | Attn: Bill Polley, Gas System Operations Superintendent Jason Walker, 7701 South Stemmons | Corinth | TX | 76210 | |
| 4978480 | Cosgrave, Joseph | Confidential - Available Upon Request | | | | |
| 7326184 | Cosgrove , Jessica Marie | Confidential - Available Upon Request | | | | |
| 6133382 | COSGROVE GENEVA O TRUSTEE | Confidential - Available Upon Request | | | | |
| 5996160 | Cosgrove, Diane | Confidential - Available Upon Request | | | | |
| 4939885 | Cosgrove, Diane | 1224 Ladera Way | Belmont | CA | 95228 | |
| 5901603 | Cosgrove, John Lloyd | Confidential - Available Upon Request | | | | |
| 5882939 | Cosgrove-Garcia, Julie A | Confidential - Available Upon Request | | | | |
| 4993991 | Cosico, Angela | Confidential - Available Upon Request | | | | |
| 5879546 | Cosino, Domingo U | Confidential - Available Upon Request | | | | |
| 5879024 | Cosino, Evelyn V. | Confidential - Available Upon Request | | | | |
| 4913231 | Cosio, Arturo | Confidential - Available Upon Request | | | | |
| 7270745 | Cosme, Ana Maria | Confidential - Available Upon Request | | | | |
| 5895489 | Cosmero, Robert Vernon | Confidential - Available Upon Request | | | | |
| 5995506 | Cosmetics For Less | 19720 Moonglow Road | Prunedale | CA | 93907 | |
| 4984415 | Cosmez, Mary | Confidential - Available Upon Request | | | | |
| 6004242 | Cosmi, Ashley | Confidential - Available Upon Request | | | | |
| 6072174 | COSMO FAGUNDO - 3221 S WHITE RD - | 12820 Earheart | Auburn | CA | 95602 | |
| 4981736 | Cossairt, Keith | Confidential - Available Upon Request | | | | |
| 6008467 | COSSEBOOM, JAIME | Confidential - Available Upon Request | | | | |
| 5894320 | Cossette, Larry L | Confidential - Available Upon Request | | | | |
| 6072175 | Cossette, Larry L | Confidential - Available Upon Request | | | | |
| 6140524 | COST DAVID W JR TR & STECHSCHULTE KATHERINE C TR | Confidential - Available Upon Request | | | | |
| 6000000 | Cost, Beth | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7202703 | Costa , Andrew J. | Confidential - Available Upon Request | | | | |
| 5868099 | COSTA DEL SOL LLC | Confidential - Available Upon Request | | | | |
| 6145028 | COSTA DONALD N TR & COSTA LINDA J TR | Confidential - Available Upon Request | | | | |
| 4987997 | Costa Jr., Anibal | Confidential - Available Upon Request | | | | |
| 5893719 | Costa Jr., Danny | Confidential - Available Upon Request | | | | |
| 6141580 | COSTA MARTIN & COSTA KIMBERLY | Confidential - Available Upon Request | | | | |
| 6133562 | COSTA MICHAEL W AND LESLIE TRUSTEES | Confidential - Available Upon Request | | | | |
| 5994323 | Costa View Farms | 16800 Road 15, Field 1417 SE SE SN 14 1115 Well 141 | Madera | CA | 93637-9445 | |
| 4935375 | Costa View Farms | 16800 Road 15 | Madera | CA | 93637-9445 | |
| 5864939 | COSTA VIEW FARMS NORTH INC | Confidential - Available Upon Request | | | | |
| 5896289 | Costa, Billy | Confidential - Available Upon Request | | | | |
| 5977688 | Costa, Chad | Confidential - Available Upon Request | | | | |
| 4998280 | Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4995866 | Costa, Daniel | Confidential - Available Upon Request | | | | |
| 4911550 | Costa, Daniel Steven | Confidential - Available Upon Request | | | | |
| 4991918 | Costa, Darlene | Confidential - Available Upon Request | | | | |
| 4986036 | Costa, Dennis | Confidential - Available Upon Request | | | | |
| 5892603 | Costa, Douglas R. | Confidential - Available Upon Request | | | | |
| 4985985 | Costa, Edie | Confidential - Available Upon Request | | | | |
| 6123482 | Costa, Erik C. | Confidential - Available Upon Request | | | | |
| 6000648 | COSTA, EUGENE | Confidential - Available Upon Request | | | | |
| 4995750 | Costa, Grace | Confidential - Available Upon Request | | | | |
| 4911794 | Costa, Grace M | Confidential - Available Upon Request | | | | |
| 4978585 | Costa, Harold | Confidential - Available Upon Request | | | | |
| 4997463 | Costa, James | Confidential - Available Upon Request | | | | |
| 5900531 | Costa, John Michael | Confidential - Available Upon Request | | | | |
| 6003134 | costa, karen | Confidential - Available Upon Request | | | | |
| 7201891 | Costa, Katherine | Confidential - Available Upon Request | | | | |
| 5999205 | Costa, Marcele | Confidential - Available Upon Request | | | | |
| 4924710 | COSTA, MARIE | 1830 CHURCH AVE | GILROY | CA | 95020 | |
| 4983962 | Costa, Mary | Confidential - Available Upon Request | | | | |
| 5880156 | Costa, Melissa | Confidential - Available Upon Request | | | | |
| 5999095 | Costa, Noelia | Confidential - Available Upon Request | | | | |
| 5879319 | Costa, Peter Taleri | Confidential - Available Upon Request | | | | |
| 7242029 | Costa, Richard | Confidential - Available Upon Request | | | | |
| 4996254 | Costa, Richard | Confidential - Available Upon Request | | | | |
| 4912118 | Costa, Richard Albert | Confidential - Available Upon Request | | | | |
| 6158710 | Costa, Robert De | Confidential - Available Upon Request | | | | |
| 4978920 | Costa, Ronald | Confidential - Available Upon Request | | | | |
| 5893187 | Costa, Rory Douglas | Confidential - Available Upon Request | | | | |
| 7326582 | Costa, Stephanie | Confidential - Available Upon Request | | | | |
| 4997887 | Costa, Susan | Confidential - Available Upon Request | | | | |
| 5868100 | COSTA, TED | Confidential - Available Upon Request | | | | |
| 4995399 | Costa, Timothy | Confidential - Available Upon Request | | | | |
| 4913375 | Costa, Timothy L | Confidential - Available Upon Request | | | | |
| 6072176 | COSTA,FREDERICK,MCKINLEY,W L | 2345 Scenic Dr, Apt 105 | Modesto | CA | 95355 | |
| 4912723 | Costache, Emil Bogdan | Confidential - Available Upon Request | | | | |
| 5896977 | Costadone, Amy Kight | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 746 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5868101 | COSTAMAGNA FARMS | Confidential - Available Upon Request | | | | |
| 5868105 | Costamagna, Ernie | Confidential - Available Upon Request | | | | |
| 5892438 | Costan, Paul Burke | Confidential - Available Upon Request | | | | |
| 4997737 | Costantino, John | Confidential - Available Upon Request | | | | |
| 4914415 | Costantino, John F | Confidential - Available Upon Request | | | | |
| 7475676 | Costantino, Sherri  D | Confidential - Available Upon Request | | | | |
| 5893197 | Costanza, Christopher Robert | Confidential - Available Upon Request | | | | |
| 5895654 | Costanza, John Robert | Confidential - Available Upon Request | | | | |
| 7175494 | COSTANZA, LARA | Confidential - Available Upon Request | | | | |
| 7175494 | COSTANZA, LARA | Confidential - Available Upon Request | | | | |
| 7175493 | COSTANZA, NICHOLAS | Confidential - Available Upon Request | | | | |
| 7175493 | COSTANZA, NICHOLAS | Confidential - Available Upon Request | | | | |
| 4989478 | Costanza, Vincent | Confidential - Available Upon Request | | | | |
| 6134264 | COSTANZO DENNIS MICHAEL AND LINDA A | Confidential - Available Upon Request | | | | |
| 6132565 | COSTANZO JANET | Confidential - Available Upon Request | | | | |
| 7333452 | Costanzo Law Firm, APC | 111 West St. John Street, Suite 700 | San Jose | CA | 95113 | |
| 6010698 | COSTAR REALTY INFORMATION INC | 1331 L ST NW | WASHINGON | DC | 20005 | |
| 7282123 | CoStar Realty Information, Inc. | Attn: Todd Jasnow, 1331 L Street NW | Washington | DC | 20005 | |
| 6001339 | COSTAS, CESAR & ROSA | Confidential - Available Upon Request | | | | |
| 6116551 | COSTCO | 25862 Schulte Ct | Tracy | CA | 95377 | |
| 5868106 | Costco Wholesale | Confidential - Available Upon Request | | | | |
| 5868107 | Costco Wholesale Corp a WA Corp | Confidential - Available Upon Request | | | | |
| 5864742 | Costco Wholesale Corp. | Confidential - Available Upon Request | | | | |
| 5868109 | COSTCO WHOLESALE CORPORATION | Confidential - Available Upon Request | | | | |
| 6072177 | Costco Wholesale, Inc. | 999 Lake Drive | Issaquah | WA | 98027 | |
| 7328438 | Costeaux French Bakery, Inc | William Seppi, 3507 Westwind Blvd | Santa Rosa | CA | 95403 | |
| 6139415 | COSTELLO CHRISTIANE C TR | Confidential - Available Upon Request | | | | |
| 6145957 | COSTELLO J BRUCE | Confidential - Available Upon Request | | | | |
| 6001120 | Costello, Claire | Confidential - Available Upon Request | | | | |
| 6161010 | COSTELLO, CLARA | Confidential - Available Upon Request | | | | |
| 5901198 | Costello, Jordan T | Confidential - Available Upon Request | | | | |
| 4914814 | Costello, Richard | Confidential - Available Upon Request | | | | |
| 6169885 | Costello, Teresa | Confidential - Available Upon Request | | | | |
| 4979835 | Coster, Joseph | Confidential - Available Upon Request | | | | |
| 4981741 | Costerouse, David | Confidential - Available Upon Request | | | | |
| 4989878 | Costigan, Gary | Confidential - Available Upon Request | | | | |
| 4990813 | Costigan, Susan | Confidential - Available Upon Request | | | | |
| 5998586 | Costillo, David | Confidential - Available Upon Request | | | | |
| 7306873 | Costin, Anne | Confidential - Available Upon Request | | | | |
| 4992199 | Coston, Felton | Confidential - Available Upon Request | | | | |
| 4987442 | Coston, Samuel | Confidential - Available Upon Request | | | | |
| 4919044 | COSUMNES COMMUNITY SERVICES | DISTRICT, PO Box 269110 | SACRAMENTO | CA | 95826 | |
| 6154706 | Cot, David | Confidential - Available Upon Request | | | | |
| 5891019 | Cota Jr., Ralph | Confidential - Available Upon Request | | | | |
| 5910679 | Cota, Karen | Confidential - Available Upon Request | | | | |
| 7478798 | Cota, Patricia Rae | Confidential - Available Upon Request | | | | |
| 5886719 | Cota, Ralph | Confidential - Available Upon Request | | | | |
| 4982813 | Cota, Rose | Confidential - Available Upon Request | | | | |
| 4980389 | Cota, Rudolph | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 747 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
748 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6072178 | COTATI USD - Marguerite Hahn | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 5881111 | Cote, John | Confidential - Available Upon Request | | | | |
| 6072179 | Cote, John | Confidential - Available Upon Request | | | | |
| 4975923 | Cote, Norman R. | Cote, Helen Lynn, 5880 Lone Horse Dr. | Reno | NV | 89502 | |
| 4914284 | Cote, William | Confidential - Available Upon Request | | | | |
| 4982033 | COTENAS, JOHN A | Confidential - Available Upon Request | | | | |
| 4986138 | Cotham, Betty | Confidential - Available Upon Request | | | | |
| 4978373 | Cotham, Linzy | Confidential - Available Upon Request | | | | |
| 6133646 | COTHERN LOYD S AND MIA N TRUSTEES | Confidential - Available Upon Request | | | | |
| 4984454 | Cothran, Eloise | Confidential - Available Upon Request | | | | |
| 4980918 | Cothran, Robert | Confidential - Available Upon Request | | | | |
| 5882917 | Cotner, Glen Allen | Confidential - Available Upon Request | | | | |
| 6006520 | Coto, Nora | Confidential - Available Upon Request | | | | |
| 5895036 | Cotroneo, Eileen F | Confidential - Available Upon Request | | | | |
| 7332576 | Cotta, Joette | Confidential - Available Upon Request | | | | |
| 7333367 | Cotta, Mary | Confidential - Available Upon Request | | | | |
| 5889920 | Cotta, Ryan | Confidential - Available Upon Request | | | | |
| 6116552 | COTTAGE BAKERY | 40 Neuharth Dr. | Lodi | CA | 95240 | |
| 7140354 | COTTEN, BARBARA COLLEEN | Confidential - Available Upon Request | | | | |
| 7140354 | COTTEN, BARBARA COLLEEN | Confidential - Available Upon Request | | | | |
| 4981318 | Cotten, Charles | Confidential - Available Upon Request | | | | |
| 5868110 | COTTEN, RICHARD | Confidential - Available Upon Request | | | | |
| 4982616 | Cottengim, Carl | Confidential - Available Upon Request | | | | |
| 5895967 | Cottengim, Ryan Michael | Confidential - Available Upon Request | | | | |
| 4991532 | Cottengim, Tim | Confidential - Available Upon Request | | | | |
| 5998904 | Cotter, Janis | Confidential - Available Upon Request | | | | |
| 4996621 | Cotter, Jerry | Confidential - Available Upon Request | | | | |
| 4912616 | Cotter, Jerry J | Confidential - Available Upon Request | | | | |
| 5868111 | COTTER, MATTHEW | Confidential - Available Upon Request | | | | |
| 4915200 | Cotter, Richard John | Confidential - Available Upon Request | | | | |
| 5887833 | Cotter, William F | Confidential - Available Upon Request | | | | |
| 5899710 | Cotterill, Steven | Confidential - Available Upon Request | | | | |
| 5900348 | Cottingham, Christopher Robin | Confidential - Available Upon Request | | | | |
| 7475955 | Cottingham, Ronald E. | Confidential - Available Upon Request | | | | |
| 5895083 | Cottle, Curtis Stewart | Confidential - Available Upon Request | | | | |
| 7250468 | Cottle, Jamie Franklin | Confidential - Available Upon Request | | | | |
| 5892327 | Cottle, Lenny Raymond | Confidential - Available Upon Request | | | | |
| 6002074 | COTTLE, PAMELA | Confidential - Available Upon Request | | | | |
| 7255799 | Cottle, Tyler Lyle | Confidential - Available Upon Request | | | | |
| 5868112 | COTTON CREEK PARTNERS, L.P. | Confidential - Available Upon Request | | | | |
| 5878694 | Cotton Jr., Dannie Cornell | Confidential - Available Upon Request | | | | |
| 6118747 | Cotton Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4932594 | Cotton Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6072184 | Cotton Renewables Projectco LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6011677 | COTTON SHIRES & ASSOCIATES INC | 330 VILLAGE LN | LOS GATOS | CA | 95030-4218 | |
| 6072182 | COTTON, C B | Confidential - Available Upon Request | | | | |
| 6072183 | Cotton, Cynthia | Confidential - Available Upon Request | | | | |
| 5895929 | Cotton, Cynthia | Confidential - Available Upon Request | | | | |
| 4990381 | Cotton, Florence | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4914898 | cotton, jonathan logan | Confidential - Available Upon Request | | | | |
| 5868113 | Cotton, Lance | Confidential - Available Upon Request | | | | |
| 5892585 | Cotton, Michelle | Confidential - Available Upon Request | | | | |
| 5888341 | Cotton, Saleena K | Confidential - Available Upon Request | | | | |
| 5882659 | Cotton, Shantel Cherie | Confidential - Available Upon Request | | | | |
| 6015289 | Cotton, Shires and Associates, Inc. | 330 Village Lane | Los Gatos | CA | 95030 | |
| 5883819 | Cotton, Sierra E. | Confidential - Available Upon Request | | | | |
| 5868115 | COTTONARO CUSTOM HOMES LLC | Confidential - Available Upon Request | | | | |
| 4997084 | Cottonham, Jesse | Confidential - Available Upon Request | | | | |
| 5888332 | Cottonham, Jesse | Confidential - Available Upon Request | | | | |
| 4913287 | Cottonham, Jesse James | Confidential - Available Upon Request | | | | |
| 4988815 | Cottonham, John | Confidential - Available Upon Request | | | | |
| 4997309 | Cottonham, Palkiner | Confidential - Available Upon Request | | | | |
| 5868116 | Cottonwood Creek Ranch | Confidential - Available Upon Request | | | | |
| 4919047 | COTTONWOOD DAY SURGERY CENTER | 55 S 6TH ST | COTTONWOOD | AZ | 86326 | |
| 4919048 | COTTONWOOD PHYSICAL THERAPY INC | PO Box 990955 | REDDING | CA | 96099-0955 | |
| 5999060 | Cottonwood Place-Soares, Briana | 3701 Peralta Blvd | Fremont | CA | 94536 | |
| 7072304 | Cottonwood Solar, LLC | Cottonwood Solar Project, Attn: MRP Group, 2901 Charles City Road | Richmond | VA | 23231 | |
| 7072304 | Cottonwood Solar, LLC | McGuireWoods LLP, Aaron G. McCollough, 77 W. Wacker Dr., Suite 4100 | Chicago | IL | 60601 | |
| 6072193 | COTTONWOOD SOLAR, LLC | 120 Tredegar Street | Richmond | VA | 23219 | |
| 4919049 | Cottonwood Substation | Pacific Gas & Electric Company, 21212 Trefoil Ln. | Cottonwood | CA | 96022 | |
| 6003905 | COTTOR, MARY | Confidential - Available Upon Request | | | | |
| 6143117 | COTTRELL LANCE M TR & COTTRELL BARBARA F TR | Confidential - Available Upon Request | | | | |
| 7482068 | Cottrell, April | Confidential - Available Upon Request | | | | |
| 5889750 | Cottrell, Kenneth | Confidential - Available Upon Request | | | | |
| 7178705 | Cottrell, Lance M. | Confidential - Available Upon Request | | | | |
| 6139771 | COTURRI PHILIP JOSEPH TR & KREMER ARDEN BETH TR | Confidential - Available Upon Request | | | | |
| 4912126 | Couch Jr., Grady Michael | Confidential - Available Upon Request | | | | |
| 4995344 | Couch, John | Confidential - Available Upon Request | | | | |
| 6160455 | COUCH, LINDA | Confidential - Available Upon Request | | | | |
| 7266661 | Couch, Matthew | Confidential - Available Upon Request | | | | |
| 6001000 | Couch, Walter | Confidential - Available Upon Request | | | | |
| 5997052 | Couchman, Anna | Confidential - Available Upon Request | | | | |
| 4924286 | COUCHOT, LEVI | 1205 REGINA ST | ROCKLIN | CA | 95765 | |
| 6072194 | COUCHOT, MAURICE | Confidential - Available Upon Request | | | | |
| 4919050 | COUCOU CORPORATION | DBA UNITED CONTROLS INTERNATIONAL, 205 SCIENTIFIC DR | NORCROSS | GA | 30092 | |
| 7228887 | Cougar Lane Homeowners, LLC | 6877 Cougar Lane | Santa Rosa | CA | 95409 | |
| 6139445 | COUGAR MOUNTAIN ESTATES OWNERS ASSN | Confidential - Available Upon Request | | | | |
| 5899510 | Coughlan, Claire Elizabeth | Confidential - Available Upon Request | | | | |
| 4978005 | Coughlin, Charles | Confidential - Available Upon Request | | | | |
| 4918187 | COUGHLIN, CINDY A | DBA SHEA & COUGHLIN, 712 12TH ST | SACRAMENTO | CA | 95814 | |
| 5892466 | Coughlin, Jeffrey Steven | Confidential - Available Upon Request | | | | |
| 6007206 | Coughlin, Jerry | Confidential - Available Upon Request | | | | |
| 5891825 | Coughlin, Patrick Walter | Confidential - Available Upon Request | | | | |
| 4995319 | Coughran, James | Confidential - Available Upon Request | | | | |
| 5890679 | Coughran, James W | Confidential - Available Upon Request | | | | |
| 5890211 | Coughran, Joseph | Confidential - Available Upon Request | | | | |
| 6072195 | Coughran, Joseph | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 749 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5882124 | Coulibaly, Datoliban Roland | Confidential - Available Upon Request | | | | |
| 5828900 | Coulier, Taline | Confidential - Available Upon Request | | | | |
| 5829167 | Coulier, Taline | Confidential - Available Upon Request | | | | |
| 5893605 | Coull Williams, Barbara | Confidential - Available Upon Request | | | | |
| 6175183 | Coull Williams, Barbara Anne | Confidential - Available Upon Request | | | | |
| 5891294 | Coulson, Travis Lenard | Confidential - Available Upon Request | | | | |
| 4920013 | COULSTON JR, DR HAROLD E | HAROLD E COULSTON JR DENTAL CORP, 6099 N FIRST ST #102 | FRESNO | CA | 93710 | |
| 6003063 | Coulston, Kathy | Confidential - Available Upon Request | | | | |
| 6116553 | COULTER FORGE TECHNOLOGY INC | 1498 67th St | Emeryville | CA | 94608-1016 | |
| 6135225 | COULTER ROBERT D | Confidential - Available Upon Request | | | | |
| 7269783 | Coulter, April | Confidential - Available Upon Request | | | | |
| 7233526 | Coulter, April Rena | Confidential - Available Upon Request | | | | |
| 4991377 | Coulter, Charlotte | Confidential - Available Upon Request | | | | |
| 6010588 | Coulter, David | Confidential - Available Upon Request | | | | |
| 4919468 | COULTER, DAVID A | WARBURG PINCUS LLC, 466 LEXINGTON AVE | NEW YORK | NY | 10017-3147 | |
| 6175184 | Coulter, David A. | Confidential - Available Upon Request | | | | |
| 7306907 | Coulter, Fayedine | Confidential - Available Upon Request | | | | |
| 6152351 | Coulter, Fayedine | Confidential - Available Upon Request | | | | |
| 4984501 | Coulter, Floyce | Confidential - Available Upon Request | | | | |
| 4988178 | Coulter, James | Confidential - Available Upon Request | | | | |
| 4979625 | Coulter, John | Confidential - Available Upon Request | | | | |
| 4988289 | Coulter, Josephine May | Confidential - Available Upon Request | | | | |
| 5892403 | Coulter, Shane Patrick | Confidential - Available Upon Request | | | | |
| 7307600 | Coulter-Peebles, Jacqueline | Confidential - Available Upon Request | | | | |
| 6006364 | Coultrap, Dawn | Confidential - Available Upon Request | | | | |
| 6000429 | Council II, William | Confidential - Available Upon Request | | | | |
| 4919051 | COUNCIL OF INDUSTRIES | WEST CONTRA COSTA COUNTY, PO Box 70088 | RICHMOND | CA | 94801 | |
| 5868117 | Count Van Duong | Confidential - Available Upon Request | | | | |
| 4974586 | Country Club Resorts, a Nevada General Partnership | Hotel Casino Management, Inc, P.O. Box 429 | Verdi | NV | 89439 | |
| 6003192 | Country Club Village Cleaners-FARAHMAND, KAYVAN | 9130 D ALCOSTA BLVD. | SAN RAMON | CA | 94583 | |
| 6072197 | COUNTRY MARKET INVESTMENTS INC | 5235 Happy Valley Rd | Anderson | CA | 96007 | |
| 5868118 | COUNTRY SWEET PRODUCE, INC | Confidential - Available Upon Request | | | | |
| 5894483 | Countryman, Darron B | Confidential - Available Upon Request | | | | |
| 5997044 | Countryman, Teresa | Confidential - Available Upon Request | | | | |
| 6009162 | COUNTRYSIDE-CLOVIS L.P. | 8413 NORTH MILLBROOK, STE 110 | FRESNO | CA | 93720 | |
| 7476926 | Counts, James A | Confidential - Available Upon Request | | | | |
| 7476926 | Counts, James A | Confidential - Available Upon Request | | | | |
| 5997902 | Counts, Kimberly | Confidential - Available Upon Request | | | | |
| 4919053 | COUNTY ASPHALT LLC | 5501 IMHOFF DR | MARTINEZ | CA | 94553-4391 | |
| 6116554 | COUNTY ASPHALT LLC | 5501 Imhoff Dr. | Concord | CA | 94520 | |
| 6010017 | COUNTY INN | 26725 SHADY OAKS CT | LOS ALTOS HILLS | CA | 94022 | |
| 6126104 | County Inn | Confidential - Available Upon Request | | | | |
| 5995131 | County Jeweler, Claudia Shaw | 17555 Vierra Canyon Road | Salinas | CA | 93907 | |
| 7228782 | County of Alameda | c/o Farand Kan, Deputy County Counsel, Office of the County Counsel, 1221 Oak Street, Suite 450 | Oakland | CA | 94612 | |
| 4974342 | County of Alameda | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 5863907 | COUNTY OF ALAMEDA | 1221 OAK ST RM 249 | OAKLAND | CA | 94612 | |
| 5863905 | COUNTY OF ALAMEDA | 1221 OAK STREET SUITE 555 | OAKLAND | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5868120 | COUNTY OF ALAMEDA | Confidential - Available Upon Request | | | | |
| 5868119 | COUNTY OF ALAMEDA | Confidential - Available Upon Request | | | | |
| 5863551 | County of Alameda | Administrative Analyst, 1221 Oak Street, Suite 555 | Oakland | CA | 94612 | |
| 5863908 | COUNTY OF ALAMEDA | C/O RPM, 1401 LAKESIDE DR STE 600 | OAKLAND | CA | 94612 | |
| 6072201 | County of Alameda | General Service Agency, 1401 Lakeside Drive, 6th Floor | Oakland | CA | 94612 | |
| 5863906 | COUNTY OF ALAMEDA | PUBLIC WORKS AGENCY, 399 ELMHURST AVE | HAYWARD | CA | 94541 | |
| 5863904 | COUNTY OF ALAMEDA | TREASURER TAX COLLECTORS OFFICE, 224 W WINTON AVE RM169 | HAYWARD | CA | 94544 | |
| 6116555 | COUNTY OF ALAMEDA -- OPMC | 661 Washington St. | Oakland | CA | 94607 | |
| 6116555 | COUNTY OF ALAMEDA - SANTA RITA JAIL | 5325 Broder Blvd. | Dublin | CA | 94568 | |
| 6072202 | County of Alameda - Tesla Fiber Optic | Alexander Madrid, Assistant Chief Real Estate Division-Public W, 399 Elmhurst St. Room 204A | Hayward | CA | 94544 | |
| 5996650 | County of Alameda, c/o County Counsels Office | 1221 Oak St, 22053 Meekland Ave., Hayward, Ca. | Oakland | CA | 94612 | |
| 6004867 | County of Alameda-Rickard, Stuart | 393 13th Street | Oakland | CA | 94612 | |
| 4974343 | County of Alpine | Great Basin Unified APCD, 157 Short Street, Suite 6 | Bishop | CA | 93514-3537 | |
| 5863909 | COUNTY OF ALPINE | 75 DIAMOND VALLEY RD | MARKLEEVILLE | CA | 96120 | |
| 5863552 | County of Alpine | County Tax Collector, P.O. BOX 217 | Markleeville | CA | 96120 | |
| 5863912 | COUNTY OF AMADOR | 810 COURT ST | JACKSON | CA | 95642 | |
| 4974344 | County of Amador | Amador APCD, 810 Court Street | Jackson | CA | 95642 | |
| 5863553 | County of Amador | Amador County Auditor-Controller, 810 Court St. | Jackson | CA | 95642 | |
| 5863911 | COUNTY OF AMADOR | TAX COLLECTOR, 810 COURT ST | JACKSON | CA | 95642-9534 | |
| 7223183 | County of Butte | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 7223183 | County of Butte | Stutzman, Bromberg, Esserman & Plifka, Sander L. Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 4974345 | County of Butte | Butte County AQMD, 629 Entler Avenue, Suite 15 | Chico | CA | 95928 | |
| 5863554 | County of Butte | Auditor-Accountant, 25 County Center Drive #120 | Oroville | CA | 95965 | |
| 4919061 | COUNTY OF BUTTE | BUTTE COUNTY SHERIFFS OFFICE, 5 GILLICK WAY | OROVILLE | CA | 95965 | |
| 5918254 | County of Butte, a political subdivision of the State of California | George Ernest Washrngton (Sbn 46281), Peter George Washington (Sbn 230514), Washington & Washington, 1600 Humboldt Rd., Ste. 2 | Chico | CA | 95928 | |
| 5918256 | County of Butte, a political subdivision of the State of California | Bruce S. Alpert (Sbn 75684), Brad J. Stephens (Sbn 212246), Office Of County CounselCounty Of Butte, 25 County Center Drive | Oroville | CA | 95965 | |
| 5918255 | County of Butte, a political subdivision of the State of California | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4974346 | County of Calaveras | Calaveras County APCD, Government Center, 891 Mountain Ranch Rd. | San Andreas | CA | 95249-9709 | |
| 5864829 | COUNTY OF CALAVERAS | Confidential - Available Upon Request | | | | |
| 5863555 | County of Calaveras | Co. Administrative Officer, 891 Mountain Ranch Road | San Andreas | CA | 95249 | |
| 5863913 | COUNTY OF CALAVERAS | TAX COLLECTOR, 891 MOUNTAIN RANCH RD | SAN ANDREAS | CA | 95249 | |
| 7245642 | County of Calaveras, State of California | Auditor/Controller, County of Calaveras, 891 Mountain Ranch Rd | San Andreas | CA | 95249 | |
| 7274327 | County of Calaveras, State of California | c/o Gregory P. Wayland, Esq, Deputy County Counsel, 891 Mountain Ranch Rd | San Andreas | CA | 95249 | |
| 7245642 | County of Calaveras, State of California | Gregory P. Wayland, Esq., Deputy Country Counsel, 891 Mountain Ranch Rd | San Andreas | CA | 95249 | |
| 7274327 | County of Calaveras, State of California | Auditor/Controller, 891 Mountain Ranch Rd | San Andreas | CA | 95249 | |
| 5863556 | County of Colusa | Auditor/Controller, 546 Jay | Colusa | CA | 95932 | |
| 4974347 | County of Colusa | Colusa County APCD, 100 Sunrise Blvd. #F | Colusa | CA | 95932-3246 | |
| 4919063 | COUNTY OF COLUSA | ENVIRONMENTAL HEALTH, 546 JAY ST STE 202 | COLUSA | CA | 95932 | |
| 4974348 | County of Contra Costa | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6072212 | County of Contra Costa | 2467 Waterbird Way | Martinez | CA | 94553 | |
| 5868121 | COUNTY OF CONTRA COSTA | Confidential - Available Upon Request | | | | |
| 4919065 | COUNTY OF CONTRA COSTA | 625 COURT ST | MARTINEZ | CA | 94553 | |
| 4919066 | COUNTY OF CONTRA COSTA | DEPARTMENT OF INFORMATION, 30 DOUGLAS DR | MARTINEZ | CA | 94553 | |
| 5863557 | County of Contra Costa | Fiscal Officer, 255 Glacier Drive | Martinez | CA | 94553 | |
| 4919064 | COUNTY OF CONTRA COSTA | PUBLIC WORKS DEPARTMENT, 255 GLACIER DR | MARTINEZ | CA | 94553 | |
| 6116557 | COUNTY OF CONTRA COSTA - West County Detention Cnt | 5555 Giant Highway | Richmond | CA | 94806 | |
| 6116558 | COUNTY OF CONTRA COSTA (Juvenile Cntr -New Wing) | 202 Glacier Drive | Martinez | CA | 94553 | |
| 6116559 | COUNTY OF CONTRA COSTA (Juvenile Cntr-Old wing) | 202 Glacier Drive | Martinez | CA | 94553 | |
| 6116560 | COUNTY OF CONTRA COSTA (Regional Med Cntr) | 2500 Alhambra Ave | Martinez | CA | 94553 | |
| 6072218 | County of El Dorado | 2441 Headington Rd | Placerville | CA | 95667 | |
| 5868122 | COUNTY OF EL DORADO | Confidential - Available Upon Request | | | | |
| 5863915 | COUNTY OF EL DORADO | 330 FAIR LN | PLACERVILLE | CA | 95667 | |
| 4974349 | County of El Dorado | AQMD, 345 Fair Lane Bldg T-1 | Placerville | CA | 95667-4100 | |
| 5863558 | County of El Dorado | Chief Administrative Officer, 330 Fair Lane | Placerville | CA | 95667 | |
| 5863914 | COUNTY OF EL DORADO | TREASURER-TAX COLLECTOR, 360 FAIR LN | PLACERVILLE | CA | 95667-4197 | |
| 7252626 | County of Fresno | C/O Katwyn DeLaRosa, Deputy County Counsel, 2220 Tulare Street, Suite 500 | Fresno | CA | 93721 | |
| 6123464 | County of Fresno | Parker Kern Nard & Wenzel, David H. Parker, Esq., 7112 N. Fresno Street, Suite 300 | Fresno | CA | 93720 | |
| 6123470 | County of Fresno | Parker Kern Nard & Wenzel, Richard J. Kern, Esq., 7112 N. Fresno Street, Suite 300 | Fresno | CA | 93720 | |
| 4919070 | COUNTY OF FRESNO | 1100 VAN NESS | FRESNO | CA | 93721 | |
| 5868126 | COUNTY OF FRESNO | Confidential - Available Upon Request | | | | |
| 5865082 | County of Fresno | Confidential - Available Upon Request | | | | |
| 5868124 | COUNTY OF FRESNO | Confidential - Available Upon Request | | | | |
| 6116562 | COUNTY OF FRESNO | 3333 E American Ave | Fresno | CA | 93725 | |
| 6116561 | COUNTY OF FRESNO | 445 S Cedar | Fresno | CA | 93702 | |
| 5864788 | COUNTY OF FRESNO | Confidential - Available Upon Request | | | | |
| 5864652 | COUNTY OF FRESNO | Confidential - Available Upon Request | | | | |
| 6072221 | County of Fresno | 4590 East King Canyon Road | Fresno | CA | 93702 | |
| 5863559 | County of Fresno | Chief Accountant, 2281 Tulare Street | Fresno | CA | 93721 | |
| 7236812 | County of Fresno | Internal Services Department, 333 W. Pontiac Way | Clovis | CA | 93612 | |
| 6007947 | County of Fresno | Overstreet & Associates, 1300 E Shaw Ave Ste 125 | Fresno | CA | 93710 | |
| 4919069 | COUNTY OF FRESNO | PUBLIC WORKS AND PLANNING, 2220 TULARE ST 6TH FL | FRESNO | CA | 93721 | |
| 4974350 | County of Fresno | San Joaquin Valley APCD, 1990 E. Gettysburg | Fresno | CA | 93726 | |
| 6116563 | County of Fresno - Courthouse & Jail | 1155 & 1225 M Street | Fresno | CA | 93721 | |
| 4974351 | County of Glenn | Glenn County APCD, 720 N. Colusa St., P.O. Box 351 | Willows | CA | 95988-0351 | |
| 5863916 | COUNTY OF GLENN | 516 W SYCAMORE ST | WILLOWS | CA | 95988 | |
| 5863560 | County of Glenn | Assistant Director of Finance, 516 W. Sycamore Street | Willows | CA | 95988 | |
| 6072226 | COUNTY OF GLENN - Learning Center | 27611 LA PAZ RD, STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6072227 | COUNTY OF GLENN - Office of Education 311 Admin Bl | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 4919072 | COUNTY OF GLENN AIR POLLUTION | CONTROL DISTRICT, PO Box 351 | WILLOWS | CA | 95988 | |
| 5868127 | COUNTY OF HUMBOLDT | Confidential - Available Upon Request | | | | |
| 5863917 | COUNTY OF HUMBOLDT | 825 5TH STREET RM125 | EUREKA | CA | 95501 | |
| 5863561 | County of Humboldt | Auditor-Controller, 825 Fifth Street | Eureka | CA | 95501 | |
| 5863918 | COUNTY OF HUMBOLDT | DEPT OF PUBLIC WORKS, 1106 SECOND ST | EUREKA | CA | 95501 | |
| 4974352 | County of Humboldt | North Coast Unified AQMD, 707 L Street | Eureka | CA | 95501 | |
| 5863919 | COUNTY OF HUMBOLDT | SUPERINTENDENT OF SCHOOLS, 6077 LOMA AVE | EUREKA | CA | 95503 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 752 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
753 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5863920 | COUNTY OF HUMBOLDT TAX COLLECTOR | 825 5TH ST #125 | EUREKA | CA | 95501-1172 | |
| 4974353 | County of Kern | Eastern Kern APCD, 2700 M Street, Suite 302 | Bakersfield | CA | 93301-2370 | |
| 6011543 | COUNTY OF KERN | 1115 TRUXTUN AVE 5TH FLR | BAKERSFIELD | CA | 93301 | |
| 6014482 | COUNTY OF KERN | 2700 M ST #300 | BAKERSFIELD | CA | 93301-2730 | |
| 5863921 | COUNTY OF KERN | ENVIRONMENTAL HEALTH SVCS DEPT, 2700 M ST #300 | BAKERSFIELD | CA | 93301-2730 | |
| 5863562 | County of Kern | Real Property Agent, 1115 Truxtun Avenue | Bakersfield | CA | 93301 | |
| 6116564 | COUNTY OF KERN GENERAL SERVICES DEPT | 1415 Truxtun Ave | Bakersfield | CA | 93301 | |
| 4919080 | COUNTY OF KINGS | 1400 W LACEY BLVD | HANFORD | CA | 93230 | |
| 5863924 | COUNTY OF KINGS | ATTN: GENERAL SERVICES, KINGS COUNTY GOVERNMENT CENTER | HANFORD | CA | 93230 | |
| 5863563 | County of Kings | Deputy Auditor-Controller, 1400 South Drive | Hanford | CA | 93230 | |
| 4974354 | County of Kings | San Joaquin Valley APCD, 1990 E. Gettysburg | Fresno | CA | 93726 | |
| 5863923 | COUNTY OF KINGS | TAX COLLECTOR, 1400 W LACEY BLVD | HANFORD | CA | 93230 | |
| 4945281 | County of Kings District Attorney's Office | Attn: Keith F. Fagundes, 1400 West Lacey Blvd. | Hanford | CA | 93230 | |
| 7222965 | County of Lake | Confidential - Available Upon Request | | | | |
| 7222692 | County of Lake | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste.1100 | Dallas | TX | 75219 | |
| 5951152 | County of Lake | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 7222965 | County of Lake | Confidential - Available Upon Request | | | | |
| 5951098 | County of Lake | Anita Grant, County of LakeOffice Of City Counsel, 255 N. Forbes St | Lakeport | CA | 95453 | |
| 7220030 | County of Lake | Lloyd Chato Guintivano, County of Lake, 255 North Forbes Street | Lakeport | CA | 95453 | |
| 5951165 | County of Lake | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5951139 | County of Lake | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5951126 | County of Lake | Ed Diab, Deborah Dixon, Robert Chambers II, Dixon Diab & Chambers LLP, 5011 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5863925 | COUNTY OF LAKE | 922 BEVINS CT | LAKEPORT | CA | 95453 | |
| 5863927 | COUNTY OF LAKE | ADMINISTRATIVE OFFICE, 255 N. FORBES ST | LAKEPORT | CA | 95453 | |
| 5863564 | County of Lake | Administrative Officer, 255 North Forbes Street | Lakeport | CA | 95453 | |
| 7291881 | County of Lake | Attn.: Administration, 255 North Forbes Street | Lakeport | CA | 95453 | |
| 7291881 | County of Lake | Attn.: Office of the County Counsel, 255 North Forbes Street | Lakeport | CA | 95453 | |
| 4974355 | County of Lake | Lake County AQMD, 2617 South Main Street | Lakeport | CA | 95453 | |
| 5863928 | COUNTY OF LAKE | LAKE COUNTY OFFICE OF THE, 255 N FORBES ST | LAKEPORT | CA | 95453 | |
| 5863929 | COUNTY OF LAKE | LAKE COUNTY OFFICE OF THE TREASURER, 255 N FORBES ST | LAKEPORT | CA | 95453 | |
| 5863930 | COUNTY OF LAKE | LAKE COUNTY SUPERIOR COURT, 255 N. FORBES ST | LAKEPORT | CA | 95453 | |
| 5863926 | COUNTY OF LAKE | PUBLIC SERVICE DEPT, 255 N FORBES ST | LAKEPORT | CA | 95453 | |
| 4919083 | COUNTY OF LAKE PUBLIC WORKS DEPT | 255 N. FORBES ST #309 | LAKEPORT | CA | 95453 | |
| 5863565 | County of Lassen | Auditor, 221 South Roop St., Suite 4 | Susanville | CA | 96130 | |
| 4974356 | County of Lassen | Lassen County APCD, 720 South St. | Susanville | CA | 96130 | |
| 5863931 | COUNTY OF LASSEN | TAX COLLECTOR, 220 SO LASSEN RM #103 | SUSANVILLE | CA | 96130 | |
| 5863932 | COUNTY OF MADERA | 200 W 4TH ST | MADERA | CA | 93637 | |
| 5864955 | COUNTY OF MADERA | 200 W 4TH ST 3RD FL | MADERA | CA | 93637 | |
| 5863933 | COUNTY OF MADERA | ADMINISTRATIVE OFFICE, 200 W 4TH ST | MADERA | CA | 93637 | |
| 5863566 | County of Madera | Auditor-Controller, 200 West Fourth Street | Madera | CA | 93637 | |
| 4974357 | County of Madera | San Joaquin Valley APCD, 1990 E. Gettysburg | Fresno | CA | 93726 | |
| 7246080 | County of Marin | Office of the County Counsel, Attn: Jacy Dardine and Stephen Raab, 3501 Civic Center Drive, Suite 275 | San Rafael | CA | 94903 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7309206 | County of Marin | Office of the County Counsel, County of Marin, 3501 Civic Center Drive, Suite 275, ATTN: Jacy Dardine and Stephen Raab | San Rafael | CA | 94903 | |
| 4974358 | County of Marin | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 6072240 | County of Marin | 3501 Civic Center, Room 308 | San Rafael | CA | 94903 | |
| 5868128 | COUNTY OF MARIN | Confidential - Available Upon Request | | | | |
| 5863937 | COUNTY OF MARIN | 3501 CIVIC CENTER DR #304 | SAN RAFAEL | CA | 94913 | |
| 6011080 | COUNTY OF MARIN | 3501 CIVIC CENTER DR #308 | SAN RAFAEL | CA | 94903-4157 | |
| 4919091 | COUNTY OF MARIN | 3501 CIVIC CENTER DR STE 225 | SAN RAFAEL | CA | 94903 | |
| 6072241 | County of Marin | 3501 Civic Center Dr. Rm 308 | San Rafael | CA | 94903 | |
| 5863567 | County of Marin | Accounting Manager, 3501 Civic Center Drive, #225 | San Rafael | CA | 94903 | |
| 5863939 | COUNTY OF MARIN | ASSESSOR-RECORDER-COUNTY CLERK, 3501 CIVIC CENTER DR RM 232 | SAN RAFAEL | CA | 94903 | |
| 4919086 | COUNTY OF MARIN | CIVIC CTR | SAN RAFAEL | CA | 94902 | |
| 5863938 | COUNTY OF MARIN | COMMUNITY DEVELOPMENT AGENCY, 3501 CIVIC CENTER DR #308 | SAN RAFAEL | CA | 94903-4157 | |
| 4919087 | COUNTY OF MARIN | DEPARTMENT OF PUBLIC WORKS, 3501 CIVIC CENTER DR | SAN RAFAEL | CA | 94903 | |
| 5863936 | COUNTY OF MARIN | DEPARTMENT OF PUBLIC WORKS, PO BOX 4186 | SAN RAFAEL | CA | 94903 | |
| 5863935 | COUNTY OF MARIN | PO BOX 4055 | SAN RAFAEL | CA | 94902 | |
| 5863934 | COUNTY OF MARIN | TAX COLLECTOR, PO BOX 4220 | SAN RAFAEL | CA | 94913 | |
| 6072244 | COUNTY OF MARIN - Civic Center | PO BOX 4186 | SAN RAFAEL | CA | 94913 | |
| 6072245 | County of Marin (ETAP Garage Lighting) | 3501 Civic Center Drive, Rm 308 | San Rafael | CA | 94903 | |
| 6072246 | County of Marin (LED Streetlights) | P.O. Box 4186 | SAN RAFAEL | CA | | |
| 6072248 | COUNTY OF MARIN, COMMUNITY DEVELOPMENT AGENCY, ATTN DANA ARMANINO | 3501 CIVIC CENTER DR #308 | SAN RAFAEL | CA | 94903 | |
| 7309687 | County of Mariposa | c/o Steven W. Dahlem, County Counsel, P.O. Box 189 | Mariposa | CA | 95338 | |
| 5863568 | County of Mariposa | County Administrative Officer, 5100 Bullion, 2nd floor | Mariposa | CA | 95338 | |
| 4974359 | County of Mariposa | Mariposa County APCD, P.O. Box 5 | Mariposa | CA | 95338 | |
| 5863940 | COUNTY OF MARIPOSA | PO BOX 247 | MARIPOSA | CA | 95338 | |
| 7222688 | County of Mendocino | Confidential - Available Upon Request | | | | |
| 7229799 | County of Mendocino | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7222688 | County of Mendocino | Confidential - Available Upon Request | | | | |
| 7229799 | County of Mendocino | Sandler L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5863941 | COUNTY OF MENDOCINO | 501 LOW GAP RD RM 1010 | UKIAH | CA | 95482 | |
| 5863946 | COUNTY OF MENDOCINO | AIR QUALITY MANAGEMENT DISTRICT, 306 E GOBBI ST | UKIAH | CA | 95482 | |
| 5863942 | COUNTY OF MENDOCINO | AIR QUALITY MANAGEMENT DISTRICT, 501 LOW GAP RD ROOM 1080 | UKIAH | CA | 95482 | |
| 5863944 | COUNTY OF MENDOCINO | DEPT OF PLANNING AND BUILDING SRVC, 501 LOW GAP RD RM 1080 | UKIAH | CA | 95482 | |
| 5863945 | COUNTY OF MENDOCINO | DEPT OF TRANSPORTATION, 340 LAKE MENDOCINO DR | UKIAH | CA | 95482 | |
| 5863569 | County of Mendocino | Deputy County Administrative Officer, 501 Low Gap Road, Room 1010 | Ukiah | CA | 95482 | |
| 4974360 | County of Mendocino | Mendocino County AQMD, 306 E. Gobbi St. | Ukiah | CA | 95482-5511 | |
| 5863943 | COUNTY OF MENDOCINO | TAX COLLECTOR, 501 LOW GAP RD RM #1060 | UKIAH | CA | 95482-4498 | |
| 5863947 | COUNTY OF MERCED | 2222 M ST | MERCED | CA | 95340 | |
| 6072253 | County of Merced | 715 Martin Luther King Jr. Way | Merced | CA | 95340 | |
| 5863948 | COUNTY OF MERCED | DEPT OF PUBLIC WORKS-ROAD DIV, 715 MARTIN LUTHER KING JR WY | MERCED | CA | 95340 | |
| 5863949 | COUNTY OF MERCED | MERCED COUNTY RECORDER, 2222 M ST | MERCED | CA | 95340 | |
| 4974361 | County of Merced | San Joaquin Valley APCD, 1990 E. Gettysburg | Fresno | CA | 93726 | |
| 5863570 | County of Merced | Supervising Accountant, 2222 M Street | Merced | CA | 95340 | |
| 6072256 | COUNTY OF MERCED - Streetlights | 715 MLK JR WAY | MERCED | CA | 95341 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 754 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
755 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5863571 | County of Modoc | Auditor/Recorder, 204 So. Court Street | Alturas | CA | 96101 | |
| 4974362 | County of Modoc | Modoc County APCD, 202 West 4th Street | Alturas | CA | 96101 | |
| 5863950 | COUNTY OF MODOC | MODOC COUNTY TAX COLLECTOR, 204 SO. COURT ST | ALTURAS | CA | 96101 | |
| 7227483 | County of Monterey | c/o Brian P. Briggs, Deputy County Counsel, 168 W. Alisal St, 3rd Floor | Salinas | CA | 93901 | |
| 7284695 | County of Monterey | c/o Brian P. Briggs, Deputy County Counsel, 168 W. Alisal St. 3rd Floor | Salinas | CA | 93902 | |
| 5863951 | COUNTY OF MONTEREY | AUDITOR CONTROLLER, 168 W ALISAL ST THIRD FL | SALINAS | CA | 93902 | |
| 6072258 | County of Monterey | Dave Dalby, 1590 Moffett Street | Salinas | CA | 93905 | |
| 4974363 | County of Monterey | Monterey Bay Air Resources District, 24580 Silver Cloud Ct. | Monterey | CA | 93940-6536 | |
| 5863952 | COUNTY OF MONTEREY | NATIVIDAD MEDICAL CENTER, 1441 CONSTITUTION BLVD | SALINAS | CA | 93906 | |
| 5863572 | County of Monterey | Treasurer, P.O. BOX 390 | Salinas | CA | 93902 | |
| 5868129 | COUNTY OF MONTEREY AGRICULTURAL | Confidential - Available Upon Request | | | | |
| 4974364 | County of Napa | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 4919103 | COUNTY OF NAPA | 1195 3RD ST | NAPA | CA | 94559 | |
| 5863573 | County of Napa | County Administrator, 1195 Third Street, Room 310 | Napa | CA | 94559 | |
| 7223667 | County of Nevada | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 5912934 | County of Nevada | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 7230385 | County of Nevada | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 7223667 | County of Nevada | Stutzman, Bromberg, Esserman & Plifka, Sander L. Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5912947 | County of Nevada | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5912921 | County of Nevada | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912908 | County of Nevada | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | Ca | 92102 | |
| 5912879 | County of Nevada | Alison A. Barratt-Green (Sbn 148360), County Of NevadaOffice Of County Counsel, Maidu Avenue, Suite 240 | Nevada City | Ca | 95959 | |
| 4974365 | County of Nevada | Northern Sierra AQMD, 200 Litton Dr., Suite 320, P.O. Box 2509 | Grass Valley | CA | 95945-2509 | |
| 5868130 | County of Nevada | Confidential - Available Upon Request | | | | |
| 6072265 | COUNTY OF NEVADA | 10973 Rough and Ready HWY | Grass Valley | CA | 95945 | |
| 5863955 | COUNTY OF NEVADA | 950 MAIDU AVE | NEVADA CITY | CA | 95959 | |
| 6013665 | COUNTY OF NEVADA | 950 MAIDU AVE STE 290 | NEVADA CITY | CA | 95959-8617 | |
| 5863956 | COUNTY OF NEVADA | COMMUNITY DEVELOPMENT AGENCY, 950 MAIDU AVE STE 290 | NEVADA CITY | CA | 95959-8617 | |
| 5863954 | COUNTY OF NEVADA | DEPT OF ENVIRONMENTAL HEALTH, 950 MAIDU AVE | NEVADA CITY | CA | 95959-8617 | |
| 5863574 | County of Nevada | Revenue Clerk, 950 Maidu Avenue | Nevada City | CA | 95959 | |
| 5863953 | COUNTY OF NEVADA | TAX COLLECTOR, PO BOX 128 | NEVADA CITY | CA | 95959-0128 | |
| 6072268 | COUNTY OF NEVADA - 13083 JOHN BAUER AVE | 2851 W, Kathleen Rd. | Phoenix | AZ | 85053 | |
| 6072269 | County of Nevada Dept of Sanitation | COMMUNITY DEVELOPMENT AGENCY, DEPARTMENT OF PUBLIC WORKS, 950 MAIDU AVE STE 290 | NEVADA CITY | CA | 95959 | |
| 4919106 | County of Nevada Treasurer-Tax Collector | P.O. Box 128 | Nevada City | CA | 95959-0128 | |
| 7256653 | County of Nevada, Department of Public Works | 950 Maidu Avenue, Suite 170 | Nevada City | CA | 95959 | |
| 7263797 | County of Nevada, Department of Public Works | Attn: Public Works Director, 950 Maidu Avenue, Suite 170 | Nevada City | CA | 95959 | |
| 6009240 | County of Placer | 3091 County Center Drive | AUBURN | CA | 95603 | |
| 6072270 | County of Placer | 3091 County Center Drive, Suite 220 | Auburn | CA | 95603 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 755 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
756 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4974366 | County of Placer | Placer County APCD, 110 Maple Street | Auburn | CA | 95603 | |
| 5863575 | County of Placer | Revenue Services, 10810 Justice Center Dr, Suite 100 | Roseville | CA | 95678 | |
| 7251409 | COUNTY OF PLUMAS | C/O GRETCHEN STUHR, DEPUTY COUNTY COUNSEL, 520 W. MAIN ST | QUINCY | CA | 95971 | |
| 7275989 | COUNTY OF PLUMAS | c/o GRETCHEN STUHR, 520 W. MAIN ST., ROOM 302 | QUINCY | CA | 95971 | |
| 4974367 | County of Plumas | Northern Sierra AQMD, 200 Litton Dr., Suite 320, P.O. Box 2509 | Grass Valley | CA | 95945-2509 | |
| 6072274 | County of Plumas | 1834 EAST MAIN ST | QUINCY | CA | 95971 | |
| 5863957 | COUNTY OF PLUMAS | 520 W. MAIN ST | QUINCY | CA | 95971 | |
| 5863576 | County of Plumas | City Manager/Finance Director, 520 Main Street, Room 309 | Quincy | CA | 95971 | |
| 5863958 | COUNTY OF PLUMAS | PLUMAS COUNTY TAX COLLECTOR, PO BOX 176 | QUINCY | CA | 95971 | |
| 5803498 | COUNTY OF SACRAMENTO | MARK ANGELO ASPESI, CHIEF OF FINANICAL REPORTING & CONTROL, 700 H Street, Ste 3650 | Sacramento | CA | 95814 | |
| 4974368 | County of Sacramento | Sacramento Metro AQMD, 777 12th Street, Third Floor | Sacramento | CA | 95814-1908 | |
| 5863961 | COUNTY OF SACRAMENTO | 700 H ST #2450 | SACRAMENTO | CA | 95814 | |
| 5863963 | COUNTY OF SACRAMENTO | 700 H STREET #3650 | SACRAMENTO | CA | 95814 | |
| 6021305 | County of Sacramento | Attn: Mark Angelo Asresi, 700 H. Street, Ste. 3650 | Sacramento | CA | 95814 | |
| 5863577 | County of Sacramento | Director of Finance, 700 H Street, Room 1710 | Sacramento | CA | 95814 | |
| 5863960 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MANAGEMENT DEPT, 10590 ARMSTRONG AVE | MATHER | CA | 95655 | |
| 6021337 | County of Sacramento | Mark Angelo Aspes, 700 H Street, Ste 3650 | Sacramento | CA | 95814 | |
| 5863962 | COUNTY OF SACRAMENTO | MUNICIPAL SERVICE AGENCY, PO BOX 1587 | SACRAMENTO | CA | 95812 | |
| 5863959 | COUNTY OF SACRAMENTO | OFFICE SPECIALIST, 700 H ST RM 1710 | SACRAMENTO | CA | 95814 | |
| 6021337 | County of Sacramento | PO Box 1587 | Sacramento | CA | 95812 | |
| 5863964 | COUNTY OF SACRAMENTO | REAL ESTATE DIVISION, 3711 BRANCH CENTER RD | SACRAMENTO | CA | 95827 | |
| 6029173 | County of Sacramento - Department of Revenue | 700 H Street , Suite 6720A | Sacramento | CA | 95814 | |
| 6029130 | County of Sacramento - Dept of Revenue Recovery | 700 H St. Suite 6720A | Sacramento | CA | 95814 | |
| 6116565 | COUNTY OF SACRAMENTO DHA | 9611 Conservation Rd | Sacramento | CA | 95827 | |
| 7336396 | County of San Benito | San Benito County Counsel, c/o Shirley L. Murphy, Deputy County Counsel, 481 Fourth Street | Hollister | CA | 95023 | |
| 5863965 | COUNTY OF SAN BENITO | 440 5TH ST | HOLLISTER | CA | 95023 | |
| 5863966 | COUNTY OF SAN BENITO | 481 FOURTH ST | HOLLISTER | CA | 95023 | |
| 5863578 | County of San Benito | Assistant Auditor, 481 Fourth Street | Hollister | CA | 95023 | |
| 4974369 | County of San Benito | Monterey Bay Air Resources District, 24580 Silver Cloud Ct. | Monterey | CA | 93940-6536 | |
| 5863970 | COUNTY OF SAN BERNARDINO | 222 W HOSPITALITY LN 4ND FL | SAN BERNARDINO | CA | 92415-0018 | |
| 5863968 | COUNTY OF SAN BERNARDINO | 825 E THIRD ST | SAN BERNARDINO | CA | 92415 | |
| 5863969 | COUNTY OF SAN BERNARDINO | DEPT OF PUBLIC HEALTH ENVIRONMENTAL, 351 N MOUNTAIN VIEW AVE | SAN BERNARDINO | CA | 92415-0010 | |
| 5863579 | County of San Bernardino | Franchise Analyst, 157 West Fifth Street, 2nd Floor | San Bernardino | CA | 92415 | |
| 4974370 | County of San Bernardino | Mojave Desert AQMD, 14306 Park Avenue | Victorville | CA | 92392-2310 | |
| 5013938 | County of San Bernardino | Office of the Tax Collector, 268 West Hospitality Lane, 1st Floor | San Bernardino | CA | 92415 | |
| 5863967 | COUNTY OF SAN BERNARDINO | TAX COLLECTOR, 172 W THIRD ST | SAN BERNARDINO | CA | 92415 | |
| 5863971 | COUNTY OF SAN BERNARDINO | TREASURER/TAX COLLECTOR, 385 N ARROWHEAD AVE FLR 3 | SAN BERNARDINO | CA | 92415 | |
| 5863972 | COUNTY OF SAN DIEGO | 1600 PACIFIC HIGHWAY | SAN DIEGO | CA | 92101 | |
| 4974371 | County of San Francisco | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 4949988 | County of San Joaquin | Mayall, Hurley, P.C., Mark E. Berry, 2453 Grand Canal Boulevard, 2d Fl | Stockton | CA | 95207 | |
| 6072281 | County of San Joaquin | 1810 E. hazelton | Stockton | CA | 95205 | |
| 6008750 | COUNTY OF SAN JOAQUIN | 5000 S AIPORT WAY | STOCKTON | CA | 95206 | |
| 4919121 | COUNTY OF SAN JOAQUIN | AGRICULTURAL COMMISSIONER, 44 N SAN JOAQUIN STREET | STOCKTON | CA | 95202 | |
| 4919121 | COUNTY OF SAN JOAQUIN | AGRICULTURAL COMMISSIONER / SEALER, 2101 EAST EARHART AVE SUITTE 100 | STOCKTON | CA | 95206 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6170313 | COUNTY OF SAN JOAQUIN | ATTN: SOLID WASTE, P O BOX 1810 | STOCKTON | CA | 95201 | |
| 5863580 | County of San Joaquin | County Administrator, 222 Weber Avenue, Room 707 | Stockton | CA | 95202 | |
| 5803499 | COUNTY OF SAN JOAQUIN | HSA-DEPT OF AGING & COMMUNITY SVCS, PO BOX 201056 | STOCKTON | CA | 95201-3006 | |
| 6014030 | COUNTY OF SAN JOAQUIN | P.O. BOX 201056 | STOCKTON | CA | 95201-3006 | |
| 4974372 | County of San Joaquin | San Joaquin Valley APCD, 1990 E. Gettysburg | Fresno | CA | 93726 | |
| 6116566 | County of San Joaquin (Sheriff's Dept/Jail) | 1005 Mathews Rd | French Camp | CA | 95231 | |
| 6072284 | County of San Luis Obispo | 1050 Monterey St. | San Luis Obispo | CA | 93408 | |
| 4919122 | COUNTY OF SAN LUIS OBISPO | 1055 MONTEREY ST RM 220D | SAN LUIS OBISPO | CA | 93408 | |
| 6072286 | County of San Luis Obispo | 1055 Monterey Street | San Luis Obispo | CA | 93408 | |
| 6072287 | County of San Luis Obispo | 1087 Santa Rosa St | San Luis Obispo | CA | 93401 | |
| 6042502 | County of San Luis Obispo | 16084 Sharon Ln | Salinas | CA | 93908 | |
| 5868131 | County of San Luis Obispo | Confidential - Available Upon Request | | | | |
| 7221645 | County of San Luis Obispo | c/o County Counsel, 1055 Monterey Street, Ste. D320 | San Luis Obispo | CA | 93408 | |
| 5863581 | County of San Luis Obispo | County Administrative Office, 1055 Monterey Street, Suite 430 | San Luis Obispo | CA | 93408 | |
| 4974373 | County of San Luis Obispo | San Luis Obispo County APCD, 3433 Roberto Court | San Luis Obispo | CA | 93401-7126 | |
| 4919123 | COUNTY OF SAN LUIS OBISPO HEALTH | San Luis Obispo Health Department, 2191 Johnson Avenue | San Luis Obispo | CA | 93401 | |
| 6072291 | COUNTY OF SAN LUIS OBISPO HEALTH, AGENCY PUBLIC HEALTH DEPARTMENT, ENVIORNMENTAL HEALTH DIVISION | 2156 SIERRA WY | SAN LUIS OBISPO | CA | 93406 | |
| 6003268 | County of San Luis Obispo Parks and Recreation-Kaye, Shantessy | 1144 Monterey, Suite A | San Luis Obispo | CA | 93408 | |
| 4940456 | County of San Luis Obispo Parks and Recreation-Kaye, Shantessy | 1144 Monterey | San Luis Obispo | CA | 93408 | |
| 4974374 | County of San Mateo | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 5868133 | County of San Mateo | Confidential - Available Upon Request | | | | |
| 6116567 | COUNTY OF SAN MATEO | 222 W 39th Avenue | San Mateo | CA | 94403 | |
| 4919126 | COUNTY OF SAN MATEO | 455 COUNTY CENTER, 3RD FLOOR | REDWOOD CITY | CA | 94063 | |
| 5862073 | County of San Mateo | 455 County Center | Redwood City | CA | 94063 | |
| 4919124 | COUNTY OF SAN MATEO | 455 COUNTY CTR 2ND FL | REDWOOD CITY | CA | 94063 | |
| 6014139 | COUNTY OF SAN MATEO | 455 COUNTY CTR 4TH FL | REDWOOD CITY | CA | 94063 | |
| 4919129 | COUNTY OF SAN MATEO | 555 COUNTY CENTER | REDWOOD CITY | CA | 94063 | |
| 6072292 | County of San Mateo | 555 County Center 5th flr | Redwood City | CA | 94063 | |
| 5994851 | County of San Mateo | 555 County Center, 5th Floor | Redwood City | CA | 94063 | |
| 6072293 | County of San Mateo | 555 County Center, 5th Floor attn. Andy | Redwood City | CA | 94063 | |
| 6072294 | County of San Mateo | 5600 A Sunol Blvd | Pleasanton | CA | 94566 | |
| 4919127 | COUNTY OF SAN MATEO | DEPARTMENT OF PARKS, 455 COUNTY CTR 4TH FL | REDWOOD CITY | CA | 94063 | |
| 5863582 | County of San Mateo | Deputy County Manager, 400 County Center | Redwood City | CA | 94063 | |
| 4919128 | COUNTY OF SAN MATEO | HUMAN SERVICES AGENCY, 555 COUNTY CTR 4TH FL | REDWOOD CITY | CA | 94063 | |
| 4919125 | COUNTY OF SAN MATEO | PUBLIC WORKS, 555 COUNTY CTR 5TH FL | REDWOOD CITY | CA | 94063-1665 | |
| 4919130 | COUNTY OF SAN MATEO | SAN MATEO MEDICAL CENTER, 222 WEST 39TH AVE | SAN MATEO | CA | 94403 | |
| 4919131 | COUNTY OF SAN MATEO - HEALTH SYSTEM | 225 W 37TH AVE | SAN MATEO | CA | 94403 | |
| 6116568 | COUNTY OF SAN MATEO - Maguire County Jail | 330 Bradford Street | Redwood City | CA | 94063 | |
| 6116569 | COUNTY OF SAN MATEO - Youth Center | 70 Loop Rd | San Mateo | CA | 94402 | |
| 4974375 | County of Santa Barbara | Santa Barbara County APCD, 260 North San Antonio Road, Suite A | Santa Barbara | CA | 93110-1315 | |
| 5863976 | COUNTY OF SANTA BARBARA | 123 E ANAPAMU ST | SANTA BARBARA | CA | 93101 | |
| 5863975 | COUNTY OF SANTA BARBARA | 620 WEST FOSTER RD | SANTA MARIA | CA | 93455 | |
| 5865029 | COUNTY OF SANTA BARBARA | Confidential - Available Upon Request | | | | |
| 4919132 | COUNTY OF SANTA BARBARA | DEPARTMENT OF PUBLIC WORKS, 4417 CATHEDRAL OAKS RD | SANTA BARBARA | CA | 93310 | |
| 5863974 | COUNTY OF SANTA BARBARA | OEM, 105 E ANAPAMU ST | SANTA BARBARA | CA | 93101 | |
| 5863973 | COUNTY OF SANTA BARBARA | TAX COLLECTOR, PO BOX 579 | SANTA BARBARA | CA | 93102 | |
| 5803500 | COUNTY OF SANTA BARBARA | TAX COLLECTOR, PO BOX 579 | SANTA MARIA | CA | 93102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5863583 | County of Santa Barbara | Treasurer-Tax Collector, 105 E Anapamu Street | Santa Barbara | CA | 93101 | |
| 4919136 | County of Santa Barbara Treasurer Tax Collector | P.O. Box 579 | Santa Barbara | CA | 93102-0579 | |
| 4974376 | County of Santa Clara | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 5868137 | COUNTY OF SANTA CLARA | Confidential - Available Upon Request | | | | |
| 6013347 | COUNTY OF SANTA CLARA | 1555 BERGER DR STE 300 | SAN JOSE | CA | 95112-2716 | |
| 6116573 | COUNTY OF SANTA CLARA | 1555 Berger Drive | San Jose | CA | 95112 | |
| 6116571 | COUNTY OF SANTA CLARA | 180 West Hedding Street | San Jose | CA | 95110 | |
| 5868134 | COUNTY OF SANTA CLARA | Confidential - Available Upon Request | | | | |
| 5868136 | COUNTY OF SANTA CLARA | Confidential - Available Upon Request | | | | |
| 5868135 | COUNTY OF SANTA CLARA | Confidential - Available Upon Request | | | | |
| 5868138 | COUNTY OF SANTA CLARA | Confidential - Available Upon Request | | | | |
| 5864884 | COUNTY OF SANTA CLARA | Confidential - Available Upon Request | | | | |
| 6116572 | COUNTY OF SANTA CLARA | 55 West Younger Avenue | San Jose | CA | 95110 | |
| 4919140 | COUNTY OF SANTA CLARA | 70 W HEDDING ST E WING 11TH FL | SAN JOSE | CA | 95112 | |
| 6116570 | COUNTY OF SANTA CLARA | 701 South Abel Street | Milpitas | CA | 95035 | |
| 5863978 | COUNTY OF SANTA CLARA | DEPARTMENT OF TAX AND COLLECTIONS, 70 W HEDDING ST | SAN JOSE | CA | 95110 | |
| 4919142 | County of Santa Clara | East Wing, 6th Floor, 70 West Hedding Street | San Jose | CA | 95110-1767 | |
| 5863584 | County of Santa Clara | Fiscal Services, PO Box 1897 | San Jose | CA | 95109 | |
| 5863980 | COUNTY OF SANTA CLARA | PARKS AND RECREATION DEPT, 70 W HEDDING ST E WING 2ND FL | SAN JOSE | CA | 95110 | |
| 5863979 | COUNTY OF SANTA CLARA | ROADS AND AIRPORTS DEPARTMENT, 101 SKYPORT DR | SAN JOSE | CA | 95110-1302 | |
| 5863977 | COUNTY OF SANTA CLARA | TAXES & COLLECTIONS, 1555 BERGER DR STE 300 | SAN JOSE | CA | 95112-2716 | |
| 6072300 | COUNTY OF SANTA CLARA - 160 N MAIN ST | 2108 MANASSAS COURT | SAN JOSE | CA | 95116 | |
| 7334299 | County of Santa Clara Department of Tax and Collections | 70 W. Hedding Street 6th Floor , East Wing | San Jose | CA | 95110 | |
| 5864397 | County of Santa Clara Facilities & Fleet | Confidential - Available Upon Request | | | | |
| 6116574 | COUNTY OF SANTA CLARA VALLEY MEDICAL CENTER | 751 S. Bascom Ave | San Jose | CA | 95128 | |
| 5865667 | COUNTY OF SANTA CLARA, Government Agency | Confidential - Available Upon Request | | | | |
| 6116575 | COUNTY OF SANTA CRUZ | 259 Water Street | Santa Cruz | CA | 95060 | |
| 5863982 | COUNTY OF SANTA CRUZ | 701 OCEAN ST #100 | SANTA CRUZ | CA | 95060 | |
| 5863983 | COUNTY OF SANTA CRUZ | 701 OCEAN ST RM 410 | SANTA CRUZ | CA | 95060-4070 | |
| 6116576 | COUNTY OF SANTA CRUZ | 979 17th Avenue | Santa Cruz | CA | 95062 | |
| 5863585 | County of Santa Cruz | County Auditor, 701 Ocean Street, Room 100 | Santa Cruz | CA | 95060 | |
| 5863985 | COUNTY OF SANTA CRUZ | DEPARTMENT OF PUBLIC WORKS, 701 OCEAN ST ROOM 100 | SANTA CRUZ | CA | 95060 | |
| 4919052 | COUNTY OF SANTA CRUZ | HEALTH SERVICES AGENCY, 701 OCEAN ST RM 312 | SANTA CRUZ | CA | 95060 | |
| 4974377 | County of Santa Cruz | Monterey Bay Air Resources District, 24580 Silver Cloud Ct. | Monterey | CA | 93940-6536 | |
| 4919143 | COUNTY OF SANTA CRUZ | TAX COLLECTOR, 701 OCEAN STREET-1ST FL | SANTA CRUZ | CA | 95061 | |
| 5863981 | COUNTY OF SANTA CRUZ | TAX COLLECTOR, PO BOX 1817 | SANTA CRUZ | CA | 95061 | |
| 5863984 | COUNTY OF SANTA CRUZ | WEIGHTS AND MEASURES, 175 WESTRIDGE DR | WATSONVILLE | CA | 95076 | |
| 6072303 | COUNTY OF SANTA CRUZ - 1400 EMELINE AVE | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6072304 | COUNTY OF SANTA CRUZ - 701 OCEAN ST | 804 Estates Dr. Ste 202 | Aptos | CA | 95003 | |
| 6072305 | COUNTY OF SANTA CRUZ - 701 OCEAN ST | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6118504 | County of Santa Cruz ( Water St. Jail) | Carol Johnson, 701 Ocean Street, Room 330 | Santa Cruz | CA | 95060 | |
| 5865779 | County of Santa Cruz (Water Street Jail) | Confidential - Available Upon Request | | | | |
| 4976414 | County of Santa Cruz Environmental Health | Scott Carson, 701 Ocean Street | Santa Cruz | CA | 95060 | |
| 5868140 | County of Santa Cruz Health Services Agency | Confidential - Available Upon Request | | | | |
| 4974378 | County of Shasta | Shasta County AQMD, 1855 Placer Street, Ste. 101 | Redding | CA | 96001-1759 | |
| 6013822 | COUNTY OF SHASTA | 1855 PLACER ST | REDDING | CA | 96001 | |
| 6072307 | County of Shasta | 1855 Placer Street, Suite 101 | Redding | CA | 96001 | |
| 5863990 | COUNTY OF SHASTA | AIR QUALITY MGMT DIST, 1855 PLACER ST #101 | REDDING | CA | 96001 | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5863586 | County of Shasta | Auditor-Controller, 1450 Court Street, Suite 238 | Redding | CA | 96001 | |
| 5863988 | COUNTY OF SHASTA | DEPT OF AGRICULTURE, 3179 BECHELLI LN #210 | REDDING | CA | 96002 | |
| 5863986 | COUNTY OF SHASTA | PO BOX 880 | REDDING | CA | 96099 | |
| 6154730 | County of Shasta | Shasta County Dept of Agriculture, 3179 Bechelli Ln., Ste 210 | Redding | CA | 96002 | |
| 5863991 | COUNTY OF SHASTA | SMART BUSINESS RESOURCE CENTER, 1201 PLACE ST | REDDING | CA | 96001 | |
| 5863987 | COUNTY OF SHASTA | TAX COLLECTOR, PO BOX 991830 | REDDING | CA | 96099-1830 | |
| 6058747 | County of Shasta - Department of Public Works | Attn: Brandon Magby, 1855 Placer Street | Redding | CA | 96002 | |
| 6072312 | County of Shasta Department of Agriculture/Weights & Measures | 3179 Bechelli Lane, Suite 210 | Redding | CA | 96002 | |
| 6072313 | COUNTY OF SHASTA, DEPARTMENT OF PUBLIC WORKS | 1855 PLACER ST | REDDING | CA | 96001 | |
| 4974379 | County of Sierra | Northern Sierra AQMD, 200 Litton Dr., Suite 320, P.O. Box 2509 | Grass Valley | CA | 95945-2509 | |
| 5863994 | COUNTY OF SIERRA | PO BOX 425 | DOWNIEVILLE | CA | 95936 | |
| 5863992 | COUNTY OF SIERRA | PO DRAWER D | DOWNIEVILLE | CA | 95936 | |
| 5863993 | COUNTY OF SIERRA | TAX COLLECTOR, PO BOX 376 | DOWNIEVILLE | CA | 95936 | |
| 5863587 | County of Sierra | Treasurer, 100 Courthouse Square, Suite 14 | Downieville | CA | 95936 | |
| 5863995 | COUNTY OF SISKIYOU | 311 4TH ST | YREKA | CA | 96097 | |
| 5863588 | County of Siskiyou | Auditor-Controller-Recorder, 311 Fourth Street | Yreka | CA | 96097 | |
| 4974380 | County of Siskiyou | Siskiyou County APCD, 525 So. Foothill Dr. | Yreka | CA | 96097-3036 | |
| 4974381 | County of Solano | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 6116577 | COUNTY OF SOLANO | 501 Delaware Street | Fairfield | CA | 94533 | |
| 5863589 | County of Solano | Auditor - Controller, 675 Texas Street, Suite 2800 | Fairfield | CA | 94533 | |
| 5863998 | COUNTY OF SOLANO | AUDITOR-CONTROLLERS OFFICE, 675 TEXAS ST STE 2800 | FAIRFIELD | CA | 94533 | |
| 6072319 | County of Solano | Nut Tree Airport, 301 County Airport Rd., Suite 205 | Vacaville | CA | 95688 | |
| 5863996 | COUNTY OF SOLANO | PO BOX 957 | FAIRFIELD | CA | 94533 | |
| 5863997 | COUNTY OF SOLANO | TAX COLLECTOR, 600 TEXAS ST | FAIRFIELD | CA | 94533 | |
| 5951155 | County of Sonoma | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5951168 | County of Sonoma | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5951142 | County of Sonoma | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7239762 | County of Sonoma | Tambra Curtis , Deputy County Counsel IV, County of Sonoma, 585 Fiscal Drive, Room 100 | Santa Rosa | CA | 95403 | |
| 5951101 | County of Sonoma | Bruce D. Goldstein, County Counsel, Debbie F. Latham, Chief Deputy County Counsel, Petra Bruggisser, Deputy County Counsel, Office of the County Counsel, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5006523 | County of Sonoma | Office of the County Counsel, Bruce D Goldstein, Debbie F Latham,, Petra Bruggisser, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 4974382 | County of Sonoma | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 7239762 | County of Sonoma | Lamb & Kawakami, Barry S. Glaser, Thomas G. Kelch, 333 South Grand Avenue, Suite 4200 | Los Angeles | CA | 90071 | |
| 7219812 | County of Sonoma | Lamb & Kawakami, Barry S. Glaser, Thomas S. Glaser, 333 South Grand Avenue, Suite 4200 | Los Angeles | CA | 90071 | |
| 5864002 | COUNTY OF SONOMA | % SONOMA COUNTY PROBATION CAMP, 6201 EASTSIDE RD | FORESTVILLE | CA | 95436 | |
| 5864006 | COUNTY OF SONOMA | 2300 COUNTY CENTER DR | SANTA ROSA | CA | 95403 | |
| 6140353 | COUNTY OF SONOMA | Confidential - Available Upon Request | | | | |
| 6072320 | COUNTY OF SONOMA | 2300 COUNTY CENTER DR., SUITE 120A | SANTA ROSA | CA | 95403 | |
| 6072321 | COUNTY OF SONOMA | 2300 COUNTY CENTERY DR., SUITE 120A | SANTA ROSA | CA | 95403 | |

In re: PG&E Corporation, et al.

Case No. 19-30088 (DM)

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6011101 | COUNTY OF SONOMA | 2300 COUNTY CTR DR STE A200 | SANTA ROSA | CA | 95403 | |
| 6143068 | COUNTY OF SONOMA | Confidential - Available Upon Request | | | | |
| 6143178 | COUNTY OF SONOMA | Confidential - Available Upon Request | | | | |
| 6116578 | COUNTY OF SONOMA | 2680 Ventura - Fuel Cell | Santa Rosa | CA | 95403 | |
| 6139437 | COUNTY OF SONOMA | Confidential - Available Upon Request | | | | |
| 6139570 | COUNTY OF SONOMA | Confidential - Available Upon Request | | | | |
| 6139865 | COUNTY OF SONOMA | Confidential - Available Upon Request | | | | |
| 5864001 | COUNTY OF SONOMA | 585 FISCAL DR STE 100 | SANTA ROSA | CA | 95403 | |
| 6011371 | COUNTY OF SONOMA | 7400 STEVE OLSON LANE | FORESTVILLE | CA | 95436 | |
| 5864000 | COUNTY OF SONOMA | 775 ADMINISTRATION DR | SANTA ROSA | CA | 95403 | |
| 5863590 | County of Sonoma | Adm. Services Officer I, 575 Administrative Dr., Room 104A | Santa Rosa | CA | 95403 | |
| 5864003 | County of Sonoma | ATTN: ACCOUNTING, 600 ADMISTRATION DR RM 104 J | SANTA ROSA | CA | 95403 | |
| 6144544 | COUNTY OF SONOMA | Confidential - Available Upon Request | | | | |
| 6139742 | COUNTY OF SONOMA | Confidential - Available Upon Request | | | | |
| 6139908 | COUNTY OF SONOMA | Confidential - Available Upon Request | | | | |
| 6139652 | COUNTY OF SONOMA | Confidential - Available Upon Request | | | | |
| 6142533 | COUNTY OF SONOMA | Confidential - Available Upon Request | | | | |
| 6140265 | COUNTY OF SONOMA | Confidential - Available Upon Request | | | | |
| 6143134 | COUNTY OF SONOMA | Confidential - Available Upon Request | | | | |
| 6144680 | COUNTY OF SONOMA | Confidential - Available Upon Request | | | | |
| 5863999 | COUNTY OF SONOMA | DEPT OF EMERGENCY SERVICES, 2300 COUNTY CENTER DR #221A | SANTA ROSA | CA | 95403 | |
| 5864004 | COUNTY OF SONOMA | PERMIT & RESOURCE MANAGEMENT DEPT, 2550 VENTURA AVE | SANTA ROSA | CA | 95403-2829 | |
| 4919159 | COUNTY OF SONOMA | SONOMA COUNTY PROBATION CAMP, 6201 EASTSIDE RD | FORESTVILLE | CA | 95436 | |
| 7223351 | County of Sonoma | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7223351 | County of Sonoma | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 7309324 | County Of Sonoma | Tambra Curtis, 575 Administration Dr. Rm 105A | Santa Rosa | CA | 95403 | |
| 6072325 | County of Sonoma (Chanate Buildings) | 2300 County Center Drive, A200 | Santa Rosa | CA | 95404 | |
| 6072330 | COUNTY OF SONOMA, DEPT OF GENERAL SERVICES | 2300 COUNTY CTR DR STE A200 | SANTA ROSA | CA | 95403 | |
| 6072331 | COUNTY OF SONOMA, PERMIT & RESOURCE MANAGEMENT DEPT | 2550 VENTURA AVE | SANTA ROSA | CA | 95403 | |
| 6072332 | COUNTY OF SONOMA, SONOMA COUNTY PROBATION CAMP | 7400 STEVE OLSON LANE | FORESTVILLE | CA | 95436 | |
| 5864008 | COUNTY OF STANISLAUS | 1010 10TH ST | MODESTO | CA | 95353 | |
| 5864007 | COUNTY OF STANISLAUS | PO BOX 770 | MODESTO | CA | 95353-0770 | |
| 5863591 | County of Stanislaus | Revenue Division Supervisor, 1010 10th Street, Suite 5100 | Modesto | CA | 95354 | |
| 4974383 | County of Stanislaus | San Joaquin Valley APCD, 1990 E. Gettysburg | Fresno | CA | 93726 | |
| 7158406 | County of Stanislaus Auditor-Controller | 1010 10th Street, Suite 5100 | Modesto | CA | 95354 | |
| 5864009 | COUNTY OF SUTTER | 466 SECOND ST | YUBA CITY | CA | 95991 | |
| 5863592 | County of Sutter | Auditor-Controller, 463 Second Street, Room 117 | Yuba City | CA | 95991 | |
| 5864010 | COUNTY OF SUTTER | COMMUNITY SERVICES DEPT, 1130 CIVIC CENTER BLVD STE A | YUBA CITY | CA | 95993 | |
| 4974384 | County of Sutter | Feather River AQMD, 541 Washington Avenue | Yuba City | CA | 95991 | |
| 6072337 | County of Tehama | 633 Washington Street, Room 36 | Red Bluff | CA | 96080 | |
| 6072338 | County of Tehama | 9380 San Benito Avenue | GERBER | CA | 96035 | |
| 5863593 | County of Tehama | Chief Administrator, 727 Oak Street | Red Bluff | CA | 96080 | |
| 7073982 | County of Tehama | County Counsel, 727 Oak Street | Red Bluff | CA | 96080 | |
| 5864011 | COUNTY OF TEHAMA | PO BOX 38 | RED BLUFF | CA | 96080 | |
| 4974385 | County of Tehama | Tehama County APCD, PO Box 1169 | Red Bluff | CA | 96080 | |
| 7073842 | County of Tehama Tax Collector | County of Tehama, County Counsel, 727 Oak Street | Red Bluff | CA | 96080 | |
| 7073522 | County of Tehama Tax Collector | County Counsel, 727 Oak Street | Red Bluff | CA | 96080 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 760 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 761 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7072605 | County of Tehama Tax Collector | P.O. Box 769 | Red Bluff | CA | 96080 | |
| 7073842 | County of Tehama Tax Collector | Tax Collector, PO Box 769 | Red Bluff | CA | 96080 | |
| 5863594 | County of Trinity | County Auditor Controller, 11 Court Street | Weaverville | CA | 96093 | |
| 4974386 | County of Trinity | North Coast Unified AQMD, 707 L Street | Eureka | CA | 95501 | |
| 5865451 | COUNTY OF TRINITY | Confidential - Available Upon Request | | | | |
| 5864012 | COUNTY OF TRINITY | PO DRAWER AK | WEAVERVILLE | CA | 96093 | |
| 5864013 | COUNTY OF TULARE | 2800 WEST BURREL AVE | VISALIA | CA | 93291 | |
| 5863595 | County of Tulare | Chief Clerk, 2800 West Burrel | Visalia | CA | 93291 | |
| 4974387 | County of Tulare | San Joaquin Valley APCD, 1990 E. Gettysburg | Fresno | CA | 93726 | |
| 7220722 | County of Tuolumne | c/o Christopher Schmidt, Deputy County Counsel, 2 South Green Street | Sonora | CA | 95370 | |
| 5863596 | County of Tuolumne | County Administrator, 2 South Green Street | Sonora | CA | 95370 | |
| 5864014 | COUNTY OF TUOLUMNE | TAX COLLECTOR, PO BOX 3248 | SONORA | CA | 95370 | |
| 5864015 | COUNTY OF TUOLUMNE | TUOLUMNE CNTY COMM RESRCES AGENCY, 2 S GREEN ST | SONORA | CA | 95370 | |
| 4974388 | County of Tuolumne | Tuolumne County APCD, 22365 Airport | Columbia | CA | 95310 | |
| 7230194 | County of Yolo | c/o Eric May, Senior Deputy County Counsel, 625 Court Street, Room 201 | Woodland | CA | 95695 | |
| 4974389 | County of Yolo | Yolo-Solano AQMD, 1947 Galileo Ct., Ste. 103 | Davis | CA | 95616-4882 | |
| 5864016 | COUNTY OF YOLO | 625 COURT ST RM 103 | WOODLAND | CA | 95695 | |
| 6072345 | County of Yolo | 625 Court Street | Woodland | CA | 95695 | |
| 5868142 | COUNTY OF YOLO | Confidential - Available Upon Request | | | | |
| 5864019 | COUNTY OF YOLO | CLIMATE ACTION AND SUSTAINABILITY, 292 W BEAMER ST | WOODLAND | CA | 95620 | |
| 5863597 | County of Yolo | Manager of CA and Budget, 625 Court Street, Room 102 | Woodland | CA | 95695 | |
| 6011079 | COUNTY OF YOLO | P.O. BOX 1268 | WOODLAND | CA | 95776 | |
| 5864017 | COUNTY OF YOLO | PLANNING AND PUBLIC WORKS DEPT, 292 WEST BEAMER ST | WOODLAND | CA | 95695 | |
| 5864018 | COUNTY OF YOLO | YOLO ENERGY WATCH, PO BOX 1268 | WOODLAND | CA | 95776 | |
| 5864021 | COUNTY OF YOLO STATE OF CALIFORNIA | PO BOX 1268 | WOODLAND | CA | 95776 | |
| 4919173 | COUNTY OF YOLO STATE OF CALIFORNIA | PO Box 1995 | WOODLAND | CA | 95776 | |
| 7223208 | County of Yuba | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 7230777 | County of Yuba | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste.1100 | Dallas | TX | 75219 | |
| 5912940 | County of Yuba | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 7223208 | County of Yuba | Sander L. Esserman, Stutzman, Bromberg, Esser,am & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5912953 | County of Yuba | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5912927 | County of Yuba | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912914 | County of Yuba | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | Ca | 92101 | |
| 5912886 | County of Yuba | Confidential - Available Upon Request | | | | |
| 7284742 | County of Yuba | Michael J. Ciccozzi, County Counsel, 915 8th Street, Suite 111 | Marysville | CA | 95901 | |
| 5864026 | COUNTY OF YUBA | 915 8TH ST STE 117 | MARYSVILLE | CA | 95901 | |
| 5863598 | County of Yuba | County Treasurer/Tax Collector, 915 8th Street, Suite 103 | Marysville | CA | 95901 | |
| 5864022 | COUNTY OF YUBA | ENVIRONMENTAL HEALTH DEPT, 915 8TH ST #123 | MARYSVILLE | CA | 95901 | |
| 4974390 | County of Yuba | Feather River AQMD, 541 Washington Avenue | Yuba City | CA | 95991 | |
| 5864023 | COUNTY OF YUBA | TAX COLLECTOR, 935 14TH ST | MARYSVILLE | CA | 95901-4129 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 761 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5864024 | COUNTY OF YUBA | YUBA COUNTY TREASURER, 915 8TH ST #103 | MARYSVILLE | CA | 95901 | |
| 5864025 | COUNTY OF YUBA | YUBA COUNTY WEIGHTS & MEASURES, 915 8TH ST STE 127 | MARYSVILLE | CA | 95901 | |
| 6072350 | County of Yuba (Yuba County Community) | COUNTY OF YUBA, ENVIRONMENTAL HEALTH DEPT, 915 8TH ST #123 | MARYSVILLE | CA | 95901 | |
| 6072354 | County Restaurant Supply Company | 711 OLD COUNTY ROAD | San Carlos | CA | 94070 | |
| 4947699 | County Right Inc. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5956558 | County Right Inc. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4919179 | COUNTY SAN JOAQUIN | 44 N SANJOAQUIN ST | STOCKTON | CA | 95202 | |
| 6045003 | County Sanitation District No. 4 | Campbell Sanitary Sewer Services, 100 East Sunnyoaks Avenue | Campbell | CA | 95008 | |
| 6002437 | County Service Area 43, County of Tuolumne-Zitnik, Denise | 2 S Green St | Sonora | CA | 95370 | |
| 6006815 | Coupe, Justin | Confidential - Available Upon Request | | | | |
| 4919180 | COUPLING CORPORATION OF AMERICA | 250 N MAIN ST | JACOBUS | PA | 17407 | |
| 4919181 | COURAGE WORLDWIDE INC | 3031 STANFORD RANCH RD STE 2 339 | ROCKLIN | CA | 95765 | |
| 7324853 | Couret, Guillaume | Confidential - Available Upon Request | | | | |
| 6072355 | Courneen, Casey | Confidential - Available Upon Request | | | | |
| 5885928 | Courpet, John P | Confidential - Available Upon Request | | | | |
| 7333182 | Courrier, Brandi | Confidential - Available Upon Request | | | | |
| 7333182 | Courrier, Brandi | Confidential - Available Upon Request | | | | |
| 6143431 | COURSEN MARY E | Confidential - Available Upon Request | | | | |
| 7140970 | COURSEN, HENRY ALONZO | Confidential - Available Upon Request | | | | |
| 7140970 | COURSEN, HENRY ALONZO | Confidential - Available Upon Request | | | | |
| 7158410 | COURSEN, MARY ELLEN | ROBERT W JACKSON, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 5891710 | Coursey, Phillip H | Confidential - Available Upon Request | | | | |
| 5997732 | Courshon, James | Confidential - Available Upon Request | | | | |
| 5822692 | Courshon, James Robert and Carole Jean | Confidential - Available Upon Request | | | | |
| 4919182 | COURT APPOINTED SPECIAL ADVOCATES | OF FRESNO AND MADERA CTY, 1252 FULTON MALL | FRESNO | CA | 93721 | |
| 4919183 | COURT APPOINTED SPECIAL ADVOCATES | OF SAN LUIS OBISPO COUNTY, 75 HIGUERA ST STE 180 | SAN LUIS OBISPO | CA | 93401 | |
| 4919184 | COURT APPOINTED SPECIAL ADVOCATES | OF SANTA CRUZ COUNTY, 813 FREEDOM BLVD | WATSONVILLE | CA | 95076 | |
| 4979762 | Court, Alice | Confidential - Available Upon Request | | | | |
| 4919185 | COURTCALL LLC | 6383 ARIZONA CIR | LOS ANGELES | CA | 90045 | |
| 4985694 | Courter, Frank | Confidential - Available Upon Request | | | | |
| 6003138 | Courtesy Auto Service-Wang, Shihkwang | 301 sango Ct | Milpitas | CA | 95035 | |
| 6013351 | COURTHOUSE NEWS SERVICE | 30 N RAYMOND AVE STE 310 | PASADENA | CA | 91103 | |
| 6013119 | COURTNEY BLAKE | Confidential - Available Upon Request | | | | |
| 7326340 | Courtney Callen | Confidential - Available Upon Request | | | | |
| 7326340 | Courtney Callen | Confidential - Available Upon Request | | | | |
| 7327808 | Courtney Coolidge | 2505 Covillaud Street | Marysville | CA | 95901 | |
| 5918264 | Courtney Modena | Confidential - Available Upon Request | | | | |
| 5918265 | Courtney Modena | Confidential - Available Upon Request | | | | |
| 7327364 | Courtney, Chris Sean | Confidential - Available Upon Request | | | | |
| 6123098 | Courtney, Clell | Confidential - Available Upon Request | | | | |
| 6173699 | Courtney, Clell | Confidential - Available Upon Request | | | | |
| 6123105 | Courtney, Clell | Confidential - Available Upon Request | | | | |
| 4949882 | Courtney, Clell | Confidential - Available Upon Request | | | | |
| 4977197 | Courtney, Marvin | Confidential - Available Upon Request | | | | |
| 5999332 | Courtney, Teri | Confidential - Available Upon Request | | | | |
| 5891986 | Courtright, Brad | Confidential - Available Upon Request | | | | |
| 4996324 | Courtright, Douglas | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4996377 | Courtright, Nora | Confidential - Available Upon Request | | | | |
| 6001979 | Courtyard by Marriott-ElKabbany, Nader | 4320 El Camino Real | Los Altos | CA | 94022 | |
| 4912868 | Courval, Jeremy | Confidential - Available Upon Request | | | | |
| 4994069 | Cousin, Mary Ann | Confidential - Available Upon Request | | | | |
| 4978533 | Cousineau, Carol | Confidential - Available Upon Request | | | | |
| 6139537 | COUSINS DORLA TR | Confidential - Available Upon Request | | | | |
| 4979318 | Cousins, Eileen | Confidential - Available Upon Request | | | | |
| 4980488 | Cousins, Jack | Confidential - Available Upon Request | | | | |
| 5994408 | Coutermarsh, Laura & Ray | Confidential - Available Upon Request | | | | |
| 5994423 | Couthren, Joe | Confidential - Available Upon Request | | | | |
| 5898160 | Coutinho B. Gadelha, Gisela | Confidential - Available Upon Request | | | | |
| 6006230 | Couto Partnership, Kennedy | 1669 County Road V, Attn. Dan Kennedy | Glenn | CA | 95943 | |
| 4943274 | Couto Partnership, Kennedy | 1669 County Road V | Glenn | CA | 95943 | |
| 5868143 | Couto, Alyssa | Confidential - Available Upon Request | | | | |
| 7071796 | Couto, Jimmy | Confidential - Available Upon Request | | | | |
| 7071796 | Couto, Jimmy | Confidential - Available Upon Request | | | | |
| 5900507 | Coutts, Adam | Confidential - Available Upon Request | | | | |
| 4980384 | Coutts, Linda | Confidential - Available Upon Request | | | | |
| 5999999 | Couture, Christina | Confidential - Available Upon Request | | | | |
| 6167097 | Couturier, Louise M | Confidential - Available Upon Request | | | | |
| 5865469 | Couty of Santa Clara | Confidential - Available Upon Request | | | | |
| 6072356 | Covanta Stanislaus, Inc. (Stanislaus County Resource Recovery Facility) | 4040 Fink Rd | Crows Landing | CA | 95313 | |
| 6004882 | Covarrubias, Alvaro | Confidential - Available Upon Request | | | | |
| 4914584 | Covarrubias, Jesus | Confidential - Available Upon Request | | | | |
| 6168439 | Covarrubias, Jose | Confidential - Available Upon Request | | | | |
| 4940123 | COVARRUBIAS, MICHAEL | 3430 Silverado Trail, St. Helena | Larkspur | CA | 94939 | |
| 4919187 | COVELL VILLAGE COMPANY | 3500 ANDERSON RD | DAVIS | CA | 95616 | |
| 4981676 | Covell, Albert | Confidential - Available Upon Request | | | | |
| 5884171 | Covello, Amanda D. | Confidential - Available Upon Request | | | | |
| 4919188 | COVENANT FELLOWSHIP PRESBYTERIAN | CHURCH, 5146 OLD REDWOOD HWY | SANTA ROSA | CA | 95403 | |
| 4919189 | COVENANT HOUSE CALIFORNIA | 1325 N WESTERN AVE | LOS ANGELES | CA | 90027 | |
| 4919190 | COVENTRY HEALTH CARE WORKERS | COMPENSATION INC, 6720 B ROCKLEDGE DR STE 800 | BETHESDA | MD | 20817 | |
| 4958897 | Coverson, Lonell D | Confidential - Available Upon Request | | | | |
| 5886733 | Coverson, Lonell D | Confidential - Available Upon Request | | | | |
| 5887788 | Covert, Dustin Louis | Confidential - Available Upon Request | | | | |
| 4995495 | Covert, Gary | Confidential - Available Upon Request | | | | |
| 4988601 | Covert, Jerry | Confidential - Available Upon Request | | | | |
| 6163423 | Covert, Joseph Allen | Confidential - Available Upon Request | | | | |
| 4982675 | Covert, Norman | Confidential - Available Upon Request | | | | |
| 5890487 | Covert, Trevor lee | Confidential - Available Upon Request | | | | |
| 6142431 | COVEY JEFFREY A | Confidential - Available Upon Request | | | | |
| 5895019 | Covey, Joey Lynn | Confidential - Available Upon Request | | | | |
| 5895313 | Covey, John Alan | Confidential - Available Upon Request | | | | |
| 6072358 | Covey, John Alan | Confidential - Available Upon Request | | | | |
| 5888843 | Covey, Lena Rae | Confidential - Available Upon Request | | | | |
| 6160244 | Covich, Frank J | Confidential - Available Upon Request | | | | |
| 5897359 | Covich, Tyler Ivan | Confidential - Available Upon Request | | | | |
| 5897725 | Coviello, Paul W. | Confidential - Available Upon Request | | | | |
| 4919191 | COVINGTON & BURLING LLP | ONE CITY CENTER 850 TENTH ST N | WASHINGTON | DC | 20001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4932985 | Covington & Burling LLP | One CityCenter 850 Tenth Street N.W. | Washington | DC | 20001 | |
| 6131294 | COVINGTON TAMI L & THOMAS JT | Confidential - Available Upon Request | | | | |
| 4980619 | Covington, Alan | Confidential - Available Upon Request | | | | |
| 7219981 | Covington, Darleta | Confidential - Available Upon Request | | | | |
| 6170588 | Covington, Latheatus | Confidential - Available Upon Request | | | | |
| 4993598 | Covington, Lee | Confidential - Available Upon Request | | | | |
| 5883802 | Covington, Tina R | Confidential - Available Upon Request | | | | |
| 4979016 | Covolo, Ronald | Confidential - Available Upon Request | | | | |
| 6139886 | COWAN BRUCE M TR | Confidential - Available Upon Request | | | | |
| 6133144 | COWAN BRUCE M TR | Confidential - Available Upon Request | | | | |
| 6139772 | COWAN BRUCE M TR | Confidential - Available Upon Request | | | | |
| 6133142 | COWAN BRUCE M TR | Confidential - Available Upon Request | | | | |
| 6135106 | COWAN CHARLOTTE K AND KENNETH T | Confidential - Available Upon Request | | | | |
| 6133655 | COWAN ROBERT A AND LYNNE J | Confidential - Available Upon Request | | | | |
| 6139455 | COWAN VIRGIL J & PATRICIA ANN | Confidential - Available Upon Request | | | | |
| 4977839 | Cowan, Barbara | Confidential - Available Upon Request | | | | |
| 5888057 | Cowan, James | Confidential - Available Upon Request | | | | |
| 5933331 | COWAN, JIM | Confidential - Available Upon Request | | | | |
| 4975323 | Cowan, John | 1299 LASSEN VIEW DR, 151 N Sacramento St. | Willows | CA | 95988 | |
| 6085917 | Cowan, John | Confidential - Available Upon Request | | | | |
| 4982918 | Cowan, John | Confidential - Available Upon Request | | | | |
| 4915011 | Cowan, Kurt Robert | Confidential - Available Upon Request | | | | |
| 4995907 | Cowan, Martha | Confidential - Available Upon Request | | | | |
| 4986486 | Cowan, Robert | Confidential - Available Upon Request | | | | |
| 5868144 | Cowan, Scott | Confidential - Available Upon Request | | | | |
| 5997936 | Cowan, Stefan | Confidential - Available Upon Request | | | | |
| 4987400 | Cowan, Virginia | Confidential - Available Upon Request | | | | |
| 5895011 | Coward, Matthew | Confidential - Available Upon Request | | | | |
| 6072360 | Coward, Matthew | Confidential - Available Upon Request | | | | |
| 5977691 | Cowart, Charles | Confidential - Available Upon Request | | | | |
| 4978926 | Cowart, Joe | Confidential - Available Upon Request | | | | |
| 4985674 | Cowden, Dennis | Confidential - Available Upon Request | | | | |
| 5895716 | Cowden, Robert S | Confidential - Available Upon Request | | | | |
| 7475943 | Cowden, Thomas | Confidential - Available Upon Request | | | | |
| 6004979 | Cowdrey, Lisa | Confidential - Available Upon Request | | | | |
| 6072361 | Cowee, John | Confidential - Available Upon Request | | | | |
| 4995228 | Cowee, Patricia | Confidential - Available Upon Request | | | | |
| 5885605 | Cowell, Joel S | Confidential - Available Upon Request | | | | |
| 5897028 | Cowell, Ryan | Confidential - Available Upon Request | | | | |
| 6130063 | COWEN FRANK R & CAROL I TR | Confidential - Available Upon Request | | | | |
| 7335680 | Cowen Special Investments LLC as Transferee of AVEVA Software, LLC | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6041096 | Cowen Special Investments LLC as Transferee of Bigge Crane And Rigging Co. | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6148421 | Cowen Special Investments LLC as Transferee of Den Hartog Farms, L.P. | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6176970 | Cowen Special Investments LLC as Transferee of EmpowerTheUser Limited (ETU) | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 7584028 | Cowen Special Investments LLC as Transferee of Fiserv, Inc as the parent company of Fiserv Solutions, LLC and CheckFreePay Corporation | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6179239 | Cowen Special Investments LLC as Transferee of Guida Surveying Inc | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 764 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6168305 | Cowen Special Investments LLC as Transferee of High Country Construction Company | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 7477031 | Cowen Special Investments LLC as Transferee of Information Asset LLC | Attn: Jeffrey Caress, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 7338128 | Cowen Special Investments LLC as Transferee of Laron Incorporated | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6040152 | Cowen Special Investments LLC as Transferee of LAV Consulting & Engineering, Inc. | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6177521 | Cowen Special Investments LLC as Transferee of Schneider Electric Systems USA Inc. | Attn: Jeffrey Caress, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6177501 | Cowen Special Investments LLC as Transferee of Schneider Electric USA LLC | Attn: Jeffrey Caress, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6184567 | Cowen Special Investments LLC as Transferee of Shiloh Homeowners Association | Attn: Gail Rosenblum, 599 Lexington Ave, 21st Floor | New York | NY | 10022 | |
| 6117949 | Cowen Special Investments LLC as Transferee of Statewide Traffic Safety and Signs Inc | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6122658 | Cowen Special Investments LLC as Transferee of Techimp US Corp. | Attn: Jeffrey Caress, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6177471 | Cowen Special Investments LLC as Transferee of Telvent USA LLC | Attn: Jeffrey Caress, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 7162392 | Cowen Special Investments LLC as Transferee of Terra Pacific Group Incorporated | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 7074552 | Cowen Special Investments LLC as Transferee of Utility Data Contractors, Inc. | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6115528 | Cowen Special Investments LLC as Transferee of Wheelabrator Shasta Energy Company Inc. | Attn: Jeffrey Caress, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6115570 | Cowen Special Investments LLC as Transferee of Wheelabrator Shasta Energy Company Inc. | Attn: John McDermott, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 5931319 | Cowen, Carol | Confidential - Available Upon Request | | | | |
| 4998567 | Cowen, Justice Lamar | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5997166 | Cowen, Leon | Confidential - Available Upon Request | | | | |
| 4998563 | Cowen, Michael Brian | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976021 | Cowen, Michael Brian; Shannon Kathleen Cowen; Justice Lamar Cowen | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998565 | Cowen, Shannon Kathleen | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4992088 | Cowenhoven, Maryann | Confidential - Available Upon Request | | | | |
| 5882458 | Cowens, Bernard A. | Confidential - Available Upon Request | | | | |
| 4933385 | Cowens, Bernard A. | Confidential - Available Upon Request | | | | |
| 6122331 | Cowens, Bernie | Confidential - Available Upon Request | | | | |
| 6058694 | Cowens, Bernie | Confidential - Available Upon Request | | | | |
| 5891494 | Cowett, Dale | Confidential - Available Upon Request | | | | |
| 5910705 | COWGER, RONALD | Confidential - Available Upon Request | | | | |
| 6133547 | COWGILL OPHA LYNN SUCC TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134841 | COWGILL OPHA LYNN TRUSTEE | Confidential - Available Upon Request | | | | |
| 5881929 | Cowgill, Mae | Confidential - Available Upon Request | | | | |
| 6140489 | COWIE FAMILY PTP LP | Confidential - Available Upon Request | | | | |
| 5868145 | COWIFORNIA DREAMIN DAIRY | Confidential - Available Upon Request | | | | |
| 5880006 | Cowin, Chris | Confidential - Available Upon Request | | | | |
| 4980248 | Cowin, Rickey | Confidential - Available Upon Request | | | | |
| 4996198 | Cowing, Kenneth | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 765 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 766 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4911755 | Cowing, Kenneth W. | Confidential - Available Upon Request | | | | |
| 6131597 | COWLES WILLIAM F & HELEN DIANNA TRUSTEES | Confidential - Available Upon Request | | | | |
| 6004746 | Cowles, Cynthia | Confidential - Available Upon Request | | | | |
| 4980857 | Cowles, Elton | Confidential - Available Upon Request | | | | |
| 7483992 | Cowles, William | Confidential - Available Upon Request | | | | |
| 4975256 | Cowperthwaite, Peter | 1437 PENINSULA DR, 87 Woodland Avenue | San Anselmo | CA | 94960 | |
| 6101907 | Cowperthwaite, Peter | Confidential - Available Upon Request | | | | |
| 6122344 | Cowsert, Christine | Confidential - Available Upon Request | | | | |
| 6072363 | Cowsert, Christine | Confidential - Available Upon Request | | | | |
| 7263126 | Cowsert, Evelina | Confidential - Available Upon Request | | | | |
| 5896102 | Cowsert, Evelina Christine | Confidential - Available Upon Request | | | | |
| 6014053 | COX CASTLE & NICHOLSON LLP | 2029 CENTURY PARK EAST STE 2100 | LOS ANGELES | CA | 90067 | |
| 6142485 | COX CHARLES J ET AL | Confidential - Available Upon Request | | | | |
| 6072369 | Cox Communications Inc. | 24 Waterway Ave, Suite 725 | The Woodlands | TX | 77380 | |
| 6072370 | Cox Communications Inc. | 6205 Peachtree Dunwoody Road | Atlanta | GA | 30328 | |
| 6131409 | COX DALE & LYDIA JT | Confidential - Available Upon Request | | | | |
| 6133806 | COX GARY | Confidential - Available Upon Request | | | | |
| 5891564 | Cox Jr., Floyd Joseph | Confidential - Available Upon Request | | | | |
| 4987335 | Cox Jr., Herman | Confidential - Available Upon Request | | | | |
| 6146494 | COX L JOE TR & PAULA JO TR | Confidential - Available Upon Request | | | | |
| 4976287 | Cox PCS - Sprint Spectrum | ATTN: Director of Engineering & Operations, 4683 Chabot Drive, Suite 100 | Pleasanton | CA | 94588 | |
| 6072371 | COX PCS ASSETS LLC,FOURTH AMENDMENT,SPRINT PCS ASSETS,SPRINT SPECTRUM LP | 208 S Akard St | Dallas | TX | 75202 | |
| 6072372 | COX PCS ASSETS,THIRD AMENDMENT,SPRINT SPECTRUM LIMITED PARTNERSHIP | 6391 Sprint Parkway | Overland Park | KS | 66211 | |
| 5886949 | Cox, Adam W | Confidential - Available Upon Request | | | | |
| 5890291 | Cox, Andrew Christopher | Confidential - Available Upon Request | | | | |
| 6008925 | COX, BRADLEY | Confidential - Available Upon Request | | | | |
| 4917353 | COX, C LEE | 26041 RIDGEWOOD RD | CARMEL | CA | 93923 | |
| 4989716 | Cox, Carol | Confidential - Available Upon Request | | | | |
| 4932986 | Cox, Castle & Nicholson LLP | 50 California Street Suite 3200 | San Francisco | CA | 94111 | |
| 7220711 | Cox, Castle & Nicholson LLP | Confidential - Available Upon Request | | | | |
| 6001074 | COX, COLEMAN | Confidential - Available Upon Request | | | | |
| 6008576 | COX, DANNY | Confidential - Available Upon Request | | | | |
| 5884054 | Cox, Denise | Confidential - Available Upon Request | | | | |
| 5891711 | Cox, Donald Wayne | Confidential - Available Upon Request | | | | |
| 6000975 | Cox, Donovon | Confidential - Available Upon Request | | | | |
| 4992192 | Cox, Emma | Confidential - Available Upon Request | | | | |
| 4988139 | Cox, Floyd | Confidential - Available Upon Request | | | | |
| 4991105 | Cox, Floyd | Confidential - Available Upon Request | | | | |
| 4995265 | Cox, Gary | Confidential - Available Upon Request | | | | |
| 4994350 | Cox, Gary | Confidential - Available Upon Request | | | | |
| 4921649 | COX, GERALD L | JERRY COX PRIVATE INVESTIGATIONS, 428 BUENA TIERRA CT | WINDSOR | CA | 95492 | |
| 5016961 | Cox, Gerald L. | Confidential - Available Upon Request | | | | |
| 4992871 | Cox, Gordon | Confidential - Available Upon Request | | | | |
| 4998890 | Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4982624 | Cox, Helen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 766 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7473199 | Cox, James | Confidential - Available Upon Request | | | | |
| 5885959 | Cox, James Dennis | Confidential - Available Upon Request | | | | |
| 6072364 | Cox, James Dennis | Confidential - Available Upon Request | | | | |
| 7272974 | Cox, James J | Confidential - Available Upon Request | | | | |
| 5880813 | Cox, James Michael | Confidential - Available Upon Request | | | | |
| 5997035 | Cox, Jason | Confidential - Available Upon Request | | | | |
| 4923245 | COX, JESSICA RYAN | 19708 S WESTLAWN AVE | RIVERDALE | CA | 93656 | |
| 4987441 | Cox, John | Confidential - Available Upon Request | | | | |
| 5898327 | Cox, John Wesley | Confidential - Available Upon Request | | | | |
| 6072367 | Cox, John Wesley | Confidential - Available Upon Request | | | | |
| 5892700 | Cox, Joshua E. | Confidential - Available Upon Request | | | | |
| 5882182 | Cox, Joshua James | Confidential - Available Upon Request | | | | |
| 5891419 | Cox, Justin Jay | Confidential - Available Upon Request | | | | |
| 5888521 | Cox, Katrina Marie | Confidential - Available Upon Request | | | | |
| 6072365 | Cox, Katrina Marie | Confidential - Available Upon Request | | | | |
| 5899299 | Cox, Keldon | Confidential - Available Upon Request | | | | |
| 5895021 | Cox, Kenneth J | Confidential - Available Upon Request | | | | |
| 4984859 | Cox, Laurel | Confidential - Available Upon Request | | | | |
| 6105119 | Cox, Leslie & Ron | Confidential - Available Upon Request | | | | |
| 4985045 | Cox, Marilyn | Confidential - Available Upon Request | | | | |
| 5977694 | COX, MARLENE | Confidential - Available Upon Request | | | | |
| 4976755 | Cox, Melba | Confidential - Available Upon Request | | | | |
| 5897644 | Cox, Michael | Confidential - Available Upon Request | | | | |
| 5884857 | Cox, Michael D | Confidential - Available Upon Request | | | | |
| 5893444 | Cox, Michael James | Confidential - Available Upon Request | | | | |
| 5887901 | Cox, Michael T | Confidential - Available Upon Request | | | | |
| 6072366 | Cox, Michael T | Confidential - Available Upon Request | | | | |
| 5879554 | Cox, Michael Wayne | Confidential - Available Upon Request | | | | |
| 5882143 | Cox, Norman Wesley | Confidential - Available Upon Request | | | | |
| 5996172 | Cox, Raymond | Confidential - Available Upon Request | | | | |
| 7263380 | Cox, Richard David | Confidential - Available Upon Request | | | | |
| 4997538 | Cox, Robert | Confidential - Available Upon Request | | | | |
| 4978416 | Cox, Robert | Confidential - Available Upon Request | | | | |
| 4914119 | Cox, Robert Eugene | Confidential - Available Upon Request | | | | |
| 7340875 | Cox, Roger | Confidential - Available Upon Request | | | | |
| 4993493 | Cox, Roselyn | Confidential - Available Upon Request | | | | |
| 6159165 | Cox, Russell Victor | Confidential - Available Upon Request | | | | |
| 5868146 | Cox, Ryan | Confidential - Available Upon Request | | | | |
| 5892741 | Cox, Samuel | Confidential - Available Upon Request | | | | |
| 5910718 | Cox, Sharmayne | Confidential - Available Upon Request | | | | |
| 6003939 | cox, Sharon | Confidential - Available Upon Request | | | | |
| 6154419 | Cox, Steven | Confidential - Available Upon Request | | | | |
| 6002903 | COX, Thomas A | Confidential - Available Upon Request | | | | |
| 4998569 | Cox, Tim | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976024 | Cox, Tim; Cox, Tisha | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998571 | Cox, Tisha | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 767 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5889906 | Cox, Tyler Brentton | Confidential - Available Upon Request | | | | |
| 7316289 | Cox, Valera | Confidential - Available Upon Request | | | | |
| 5883087 | Cox, Wendy | Confidential - Available Upon Request | | | | |
| 7225014 | Cox-Hardin, Donna | Confidential - Available Upon Request | | | | |
| 6072373 | Coy, Donald R and Cynthia M | Confidential - Available Upon Request | | | | |
| 4988593 | Coy, Stephen | Confidential - Available Upon Request | | | | |
| 4933216 | COYANOSA GAS | 1765 Greensboro Station Place Suite 900 | McLean | VA | 22102 | |
| 4919193 | COYANOSA GAS SERVICES CORPORATION | FTA, 8300 GREENSBORO DR STE 800 | OAKTON | VA | 22124 | |
| 4974937 | Coye, Bruce R. | 40 Bunker Hill | Irvine | CA | 92720 | |
| 6067498 | Coye, Trustee, R. Bruce | 40 Bunker Hill | Irvine | CA | 92720 | |
| 6134994 | COYKENDALL ELEANOR BARBARA | Confidential - Available Upon Request | | | | |
| 6130631 | COYLE JOHN F | Confidential - Available Upon Request | | | | |
| 6130693 | COYLE JOHN F S/M | Confidential - Available Upon Request | | | | |
| 6000354 | Coyle, Derek | Confidential - Available Upon Request | | | | |
| 7302298 | Coyle, Erin | Confidential - Available Upon Request | | | | |
| 6001785 | COYLE, JEREMY | Confidential - Available Upon Request | | | | |
| 5994136 | Coyle, John | Confidential - Available Upon Request | | | | |
| 6002615 | Coyle, Lisa | Confidential - Available Upon Request | | | | |
| 4983694 | Coyle, Mary | Confidential - Available Upon Request | | | | |
| 5897424 | Coyle, Michael Kenneth | Confidential - Available Upon Request | | | | |
| 6117763 | Coyle, Rachel LeBlanc | Confidential - Available Upon Request | | | | |
| 4912331 | Coyle, Stewart Angus | Confidential - Available Upon Request | | | | |
| 7208194 | Coyne, Adam | Confidential - Available Upon Request | | | | |
| 5895536 | Coyne, Keith Brian | Confidential - Available Upon Request | | | | |
| 5996986 | Coyne, Lloyd and Nancy | Confidential - Available Upon Request | | | | |
| 5881247 | Coyne, Mark Patrick | Confidential - Available Upon Request | | | | |
| 4990382 | Coyne, Michael | Confidential - Available Upon Request | | | | |
| 6146087 | COYOTE CAMP RANCH LLC | Confidential - Available Upon Request | | | | |
| 5868147 | Coyote Moon Vineyards, LLC | Confidential - Available Upon Request | | | | |
| 5868149 | Coyote Valley Band of Pomo Indians | Confidential - Available Upon Request | | | | |
| 7296279 | Cozart, James | Confidential - Available Upon Request | | | | |
| 4919195 | COZEN OCONNOR AS ATTORNEYS | FOR LIBERTY MUTUAL INSURANCE, 1650 MARKET ST STE 2800 | PHILADELPHIA | PA | 19103 | |
| 5996992 | Cozza, Scott | 73 Mission Dr. | Petaluma | CA | 94952 | |
| 4979781 | Cozzens, Danine | Confidential - Available Upon Request | | | | |
| 4992015 | Cozzi, Stephen | Confidential - Available Upon Request | | | | |
| 5868150 | CP Capital Consultants | Confidential - Available Upon Request | | | | |
| 5868151 | CP DEVELOPMENT CO., LLC | Confidential - Available Upon Request | | | | |
| 5868152 | CP DEVELOPMENT CO., LP | Confidential - Available Upon Request | | | | |
| 4932596 | CP Energy Marketing (US) Inc. | 800, 505 2nd Street SW | Calgary | AB | T2P1N8 | Canada |
| 4919196 | CP ENERGY MARKETING US INC | 10TH FL 1200 10423 101 ST NW | EDMONTON | AB | T5H 0E9 | CANADA |
| 4919197 | CP INDUSTRIES | 2214 WALNUT ST | MCKEESPORT | PA | 15132 | |
| 5868153 | CP LOGISTICS OALAND ROAD LLC | Confidential - Available Upon Request | | | | |
| 6008742 | CP SF PROPERTY III LLC | 1145 BUSH ST | SAN FRANCISCO | CA | 94109 | |
| 5868154 | CP V JLS, LLC | Confidential - Available Upon Request | | | | |
| 5868155 | CP VI Admirals Cove, LLC | Confidential - Available Upon Request | | | | |
| 5868156 | CP VI FRANKLIN LLC | Confidential - Available Upon Request | | | | |
| 5864276 | Cplex,LLC | Confidential - Available Upon Request | | | | |
| 7323952 | CPN Insurance Corporation | c/o Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7323952 | CPN Insurance Corporation | c/o Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 768 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
769 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7323952 | CPN Insurance Corporation | c/o Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7323952 | CPN Insurance Corporation | c/o Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7241320 | CPN Insurance Corporation | c/o Calpine Corporation, 717 Texas Avenue, Suite 1000, Attn: Legal Department | Houston | TX | 77002 | |
| 6116579 | CPN PIPELINE COMPANY (LMEC/DEC/RIVERVIEW) | S/Wilbur Avenue W/Hwy 160 | Antioch | CA | 94509 | |
| 6116580 | CPN PIPELINE COMPANY DEBTOR IN POSSESSION | 5087 S Township Rd | Yuba City | CA | 95993 | |
| 6072390 | CPP, Inc. | 2400 Midpoint Drive Suite 190 | Fort Collins | CO | 80525 | |
| 6006342 | CPS Farms-Sanchez, Chris | 11054 W Mt Whitney Ave. | Riverdale | CA | 93656 | |
| 5865702 | CPT Alameda LLC | Confidential - Available Upon Request | | | | |
| 5868157 | CPT Alameda, LLC | Confidential - Available Upon Request | | | | |
| 4919199 | CQ ROLL CALL INC | 77 K STREET NE 8TH FLR | WASHINGTON | DC | 20002-4681 | |
| 6072395 | CR FENCE COMPANY, HUMBOLDT FENCE COMPANY | 564 CA HWY 36 | FORTUNA | CA | 95540 | |
| 6072396 | CR Grantom PE & Associates | 18 Inverness Ln. | West Columbia | TX | 77486 | |
| 6072398 | CR Grantom PE & Associates | 22503 W Shorewood Loop | Huffman | TX | 77336 | |
| 6011249 | CR GRANTOM PE AND ASSOCIATES LLC | 22503 W SHOREWOOD LOOP | HUFFMAN | TX | 77336 | |
| 6009159 | CR JEFFRIES CONSTRUCTION | 4515 BOGUE RD | YUBA CITY | CA | 95993 | |
| 6000322 | CR Martin Auctioneers Inc-Martin, Redge | 5644 Telegraph Avenue | Oakland | CA | 94609 | |
| 6004679 | CR MOTORS INC-SHEARMAN, JERRY | 481 E CYPRESS AVE | REDDING | CA | 96001 | |
| 4932597 | CRA International Inc | 200 Clarendon Street | Boston | MA | 02116 | |
| 5918271 | Cra Paradise Llc | Confidential - Available Upon Request | | | | |
| 5918269 | Cra Paradise Llc | Confidential - Available Upon Request | | | | |
| 5918270 | Cra Paradise Llc | Confidential - Available Upon Request | | | | |
| 7209495 | Crabb, Wendi | Confidential - Available Upon Request | | | | |
| 4977947 | Crable, Gilbert | Confidential - Available Upon Request | | | | |
| 5901352 | Crabtree, Rachel Ann | Confidential - Available Upon Request | | | | |
| 6152883 | Crabtree, Sylas | Confidential - Available Upon Request | | | | |
| 5868158 | crabtree, tim | Confidential - Available Upon Request | | | | |
| 6002046 | CRABTREE, TOM | Confidential - Available Upon Request | | | | |
| 6143011 | CRACCHIOLO LARRY J & ROBIN L ET AL | Confidential - Available Upon Request | | | | |
| 7233893 | Cracchiolo, Larry and Robin | Confidential - Available Upon Request | | | | |
| 7217873 | Crackbon, Ashley Christina | Confidential - Available Upon Request | | | | |
| 5868160 | CRACKER BARREL OLD COUNTRY STORE, INC | Confidential - Available Upon Request | | | | |
| 4995921 | Cracknell, Betty | Confidential - Available Upon Request | | | | |
| 5879511 | Cracknell, Russell Curtis | Confidential - Available Upon Request | | | | |
| 5893528 | Craddock Jr., Dennis Stephen | Confidential - Available Upon Request | | | | |
| 6133932 | CRADDOCK KEVIN EDWARD | Confidential - Available Upon Request | | | | |
| 4923076 | CRADDOCK, JANET WATSON | WATSON & ASSOCIATES, 22 MARSH DR | MILL VALLEY | CA | 94941 | |
| 5883186 | Craddock, Jennifer | Confidential - Available Upon Request | | | | |
| 5893725 | Craddock, John Timothy | Confidential - Available Upon Request | | | | |
| 5996888 | CRADDOCK, LE ANN | Confidential - Available Upon Request | | | | |
| 4941228 | CRADDOCK, LE ANN | 3601 S. Chester Ave. #10 | Bakersfield | CA | 93304 | |
| 4919202 | CRAFT COMMUNITY CARE CENTER INC | 710 BLACK DIAMOND ST | PITTSBURG | CA | 94565 | |
| 4993927 | Craft, Carolyn | Confidential - Available Upon Request | | | | |
| 7304579 | Craft, Carolyn D. | Confidential - Available Upon Request | | | | |
| 7073414 | Craft, Conrad J. | Confidential - Available Upon Request | | | | |
| 7073414 | Craft, Conrad J. | Confidential - Available Upon Request | | | | |
| 5899403 | Craft, Erik | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4915051 | Craft, Joe Ross | Confidential - Available Upon Request | | | | |
| 7073589 | Craft, Sheila D. | Confidential - Available Upon Request | | | | |
| 7073589 | Craft, Sheila D. | Confidential - Available Upon Request | | | | |
| 5901840 | Crafton, Jake | Confidential - Available Upon Request | | | | |
| 6072403 | Crafton, Jake | Confidential - Available Upon Request | | | | |
| 5880246 | Crafton, Michael Anthony | Confidential - Available Upon Request | | | | |
| 6131218 | CRAFTS EDGAR & JOANNE JT | Confidential - Available Upon Request | | | | |
| 7338814 | Crafts, Joanne F. | Confidential - Available Upon Request | | | | |
| 6004837 | Crafty Fox Ale House-mc closkey, Micheal | 1921 hyde street | san francisco | CA | 94109 | |
| 6133131 | CRAIB BETSY A TR ETAL | Confidential - Available Upon Request | | | | |
| 7299781 | Craig & Jan Butcher | Confidential - Available Upon Request | | | | |
| 5868163 | Craig A. Rogers | Confidential - Available Upon Request | | | | |
| 5868165 | Craig A. Rogers Construction, Inc. | Confidential - Available Upon Request | | | | |
| 4919203 | CRAIG BALL TRUCKING LLC | WILLIAM CRAIG BALL, PO Box 7941 | SANTA MARIA | CA | 93456 | |
| 6011804 | Craig Ball Trucking, LLC | Ronna F. Ball, 4330 Beverly Court | Santa Monica | CA | 93455 | |
| 5860647 | Craig Ball Trucking,LLC | P.O. Box 7941 | Santa Maria | CA | 93456 | |
| 5868166 | Craig Becker | Confidential - Available Upon Request | | | | |
| 4932987 | Craig C. Mayfield (dba Law Office of Craig C. Mayfield) | 770 Dead Cat Alley Suite 301 | Woodland | CA | 95695 | |
| 5821086 | Craig Communications | Attn: Anne Leong, 70 Washington St. Suite 425 | Oakland | CA | 94607 | |
| 6012344 | CRAIG COMMUNICATIONS INC | 647 TENNENT AVE STE 102 | PINOLE | CA | 94564 | |
| 6148787 | Craig Communications Inc | Attn: Anne Leong, 70 Washington St. Suite 425 | Oakland | CA | 94607 | |
| 6013134 | CRAIG DAVIS | Confidential - Available Upon Request | | | | |
| 5868167 | Craig Dejong | Confidential - Available Upon Request | | | | |
| 6141389 | CRAIG DENNIS H & SUE C | Confidential - Available Upon Request | | | | |
| 5868168 | CRAIG DEVINNEY | Confidential - Available Upon Request | | | | |
| 7299893 | Craig Douglas Anderson and Jeri Leboeuf Anderson, Trustees of the Anderson Family Trust dtd 6/20/04 | Confidential - Available Upon Request | | | | |
| 5918285 | Craig Gallagher | Confidential - Available Upon Request | | | | |
| 5868169 | CRAIG GIORDANO P.E. | Confidential - Available Upon Request | | | | |
| 4996080 | Craig III, Charles | Confidential - Available Upon Request | | | | |
| 4911503 | Craig III, Charles C | Confidential - Available Upon Request | | | | |
| 5956587 | Craig J Horner | Confidential - Available Upon Request | | | | |
| 5956588 | Craig J Horner | Confidential - Available Upon Request | | | | |
| 6072477 | CRAIG J STAGNARO - 4520 MISSION ST | 4021 Beresford Street | San Mateo | CA | 94403 | |
| 4990976 | Craig Jr., Milton | Confidential - Available Upon Request | | | | |
| 5902760 | Craig Keehn | Confidential - Available Upon Request | | | | |
| 5911436 | Craig Keehn | Confidential - Available Upon Request | | | | |
| 6013137 | CRAIG KEEVER | Confidential - Available Upon Request | | | | |
| 7191471 | Craig Love, The Love Family Trust Dated April 2, 2018 | Confidential - Available Upon Request | | | | |
| 5918293 | Craig M. Davis | Confidential - Available Upon Request | | | | |
| 5918295 | Craig M. Davis | Confidential - Available Upon Request | | | | |
| 6012440 | CRAIG MCARTHUR | Confidential - Available Upon Request | | | | |
| 5918298 | Craig Montgomery, O.D. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6143614 | CRAIG NATALIE G | Confidential - Available Upon Request | | | | |
| 6132406 | CRAIG PAUL C TTEE | Confidential - Available Upon Request | | | | |
| 4919209 | CRAIG PODESTA | PO Box 170 | LINDEN | CA | 95236 | |
| 6133355 | CRAIG REBECCA LEE & JAMES MARTIN | Confidential - Available Upon Request | | | | |
| 7327329 | Craig Rodgers | Craig C Rodgers, , 5940 Cougar Lane | Santa Rosa | Ca | 95409 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6133007 | CRAIG SUSAN | Confidential - Available Upon Request | | | | |
| 6011895 | CRAIG THURBER | Confidential - Available Upon Request | | | | |
| 6012832 | CRAIG TYLER | Confidential - Available Upon Request | | | | |
| 6072484 | CRAIG TYLER, TYLER & ASSOCIATES | 4723 ANNADEL HEIGHTS DR | SANTA ROSA | CA | 95405 | |
| 4919212 | CRAIG WARD BRADLEY | 1560 SHARON DR | YUBA CITY | CA | 95993 | |
| 5956601 | Craig Wenner | Confidential - Available Upon Request | | | | |
| 5902669 | Craig Worthen | Confidential - Available Upon Request | | | | |
| 5976026 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4984101 | Craig, Beverly | Confidential - Available Upon Request | | | | |
| 6008670 | CRAIG, BOB | Confidential - Available Upon Request | | | | |
| 4982900 | Craig, David | Confidential - Available Upon Request | | | | |
| 5998689 | Craig, Elinor | Confidential - Available Upon Request | | | | |
| 4978071 | Craig, Harvey | Confidential - Available Upon Request | | | | |
| 5016956 | Craig, Joe | Confidential - Available Upon Request | | | | |
| 5998536 | Craig, Joe and Rose Mary | Confidential - Available Upon Request | | | | |
| 4996290 | Craig, Maria | Confidential - Available Upon Request | | | | |
| 5891765 | Craig, Mark Riley | Confidential - Available Upon Request | | | | |
| 4992426 | Craig, Melvin | Confidential - Available Upon Request | | | | |
| 7483681 | Craig, Michael | Confidential - Available Upon Request | | | | |
| 4992684 | Craig, Michael | Confidential - Available Upon Request | | | | |
| 4978939 | Craig, Michael | Confidential - Available Upon Request | | | | |
| 4914623 | Craig, Morgan | Confidential - Available Upon Request | | | | |
| 6002664 | Craig, Nancy | Confidential - Available Upon Request | | | | |
| 4997013 | Craig, Pamela | Confidential - Available Upon Request | | | | |
| 4928113 | CRAIG, ROBERT A | LAW OFFICES OF ROBERT A CRAIG III, 3080 CEDAR RAVINE RD | PLACERVILLE | CA | 95667 | |
| 5894902 | Craig, Robert D | Confidential - Available Upon Request | | | | |
| 4997005 | Craig, Scott | Confidential - Available Upon Request | | | | |
| 4912804 | Craig, Scott C | Confidential - Available Upon Request | | | | |
| 4997061 | Craig-Carter, Sharon | Confidential - Available Upon Request | | | | |
| 6141154 | CRAIGIE KENTON TR & CRAIGIE GENEVIEVE TR | Confidential - Available Upon Request | | | | |
| 5977696 | Craigie, Daniel | Confidential - Available Upon Request | | | | |
| 6160729 | Craigie, Michael C | Confidential - Available Upon Request | | | | |
| 5897042 | Crail, Wesley Grother | Confidential - Available Upon Request | | | | |
| 4975575 | Crain | 0604 PENINSULA DR, 23830 Bray Ave. | Red Bluff | CA | 96080 | |
| 6113730 | Crain | 23830 Bray Ave. | Red Bluff | CA | 96080 | |
| 6144891 | CRAIN DAMON | Confidential - Available Upon Request | | | | |
| 6144822 | CRAIN DAMON A | Confidential - Available Upon Request | | | | |
| 6134741 | CRAIN HAROLD DEAN KURT ETAL | Confidential - Available Upon Request | | | | |
| 5868170 | Crain Jr, Charles | Confidential - Available Upon Request | | | | |
| 5864306 | CRAIN JR, CHARLES R | Confidential - Available Upon Request | | | | |
| 6072489 | Crain Orchards, Inc. | 10695 Decker Ave | Molinos | CA | 96055 | |
| 6116581 | Crain Orchards, Inc. | 10900 E Canal Rd, | Red Bluff | CA | 96080 | |
| 5988922 | Crain Orchards, Inc.-Wallace, Michael | 10695 Decker Ave. | Los Molinos | CA | 96055 | |
| 5988922 | Crain Orchards, Inc.-Wallace, Michael | 10695 Decker Ave. | Los Molinos | CA | 96055 | |
| 7300601 | Crain, Aletha | Confidential - Available Upon Request | | | | |
| 4986927 | Crain, Beverly | Confidential - Available Upon Request | | | | |
| 7178466 | Crain, Dylan | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4975334 | Crain, Frank | 1284 PENINSULA DR, 7545 Santa Juanita Ave. | Orangevale | CA | 95662 | |
| 6100550 | Crain, Frank | Confidential - Available Upon Request | | | | |
| 5006493 | Crain, Harold | 0604 PENINSULA DR, 23830 Brady Ave. | Red Bluff | CA | 96080 | |
| 4986038 | Crain, James | Confidential - Available Upon Request | | | | |
| 7327615 | Crain, Jaxon | Confidential - Available Upon Request | | | | |
| 4975622 | CRAIN, MILLARD | 1155 WRIGLEY WAY | MILPITAS | CA | 95035-5426 | |
| 6086686 | CRAIN, MILLARD | Confidential - Available Upon Request | | | | |
| 5910826 | Crain, Robert | Confidential - Available Upon Request | | | | |
| 5910826 | Crain, Robert | Confidential - Available Upon Request | | | | |
| 4914617 | Crain, Tara A | Confidential - Available Upon Request | | | | |
| 6151770 | Crake, Cinnamon | Confidential - Available Upon Request | | | | |
| 4992480 | Cram II, Donald | Confidential - Available Upon Request | | | | |
| 6139782 | CRAM NORMAN L JR & DEIRDRE E TR | Confidential - Available Upon Request | | | | |
| 5868171 | Cram, David | Confidential - Available Upon Request | | | | |
| 6132674 | CRAMBLETT SEAN PHILIP | Confidential - Available Upon Request | | | | |
| 6142947 | CRAMER CATHERINE TR | Confidential - Available Upon Request | | | | |
| 5868172 | CRAMER HILL, LLC | Confidential - Available Upon Request | | | | |
| 6131426 | CRAMER JAMES A & MARGARET A | Confidential - Available Upon Request | | | | |
| 6144688 | CRAMER STEVEN P & DITTMER-CRAMER DEBORAH A | Confidential - Available Upon Request | | | | |
| 6143604 | CRAMER,  WILLIAM L & KAI L | Confidential - Available Upon Request | | | | |
| 5887681 | Cramer, Christopher L | Confidential - Available Upon Request | | | | |
| 6072490 | Cramer, Marlene | Confidential - Available Upon Request | | | | |
| 6072491 | Cramer, Marlene | Confidential - Available Upon Request | | | | |
| 5892114 | Cramer, Nicholas | Confidential - Available Upon Request | | | | |
| 4983032 | Cramer, Ruth | Confidential - Available Upon Request | | | | |
| 4977239 | Cramer, Scott | Confidential - Available Upon Request | | | | |
| 5879390 | Cramer, Stanley Jay | Confidential - Available Upon Request | | | | |
| 4989741 | Cramer, Stephen | Confidential - Available Upon Request | | | | |
| 7471873 | Cramer, Wolfgang | Confidential - Available Upon Request | | | | |
| 4981330 | Cramins, Richard | Confidential - Available Upon Request | | | | |
| 6142572 | CRAMM GEORGE C ET AL | Confidential - Available Upon Request | | | | |
| 4994937 | Crampton, Beverly | Confidential - Available Upon Request | | | | |
| 5977698 | Cramton, Brandi | Confidential - Available Upon Request | | | | |
| 6007399 | Cramton, Travis | Confidential - Available Upon Request | | | | |
| 6014426 | CRANBROOK REALTY INVESTMENT FUND LP | 4701 SISK ROAD STE 101 | MODESTO | CA | 95356 | |
| 5884962 | Crandall, Brett Christopher | Confidential - Available Upon Request | | | | |
| 4984791 | Crandall, Carolyn | Confidential - Available Upon Request | | | | |
| 4965939 | Crandall, Craig Wolcott | Confidential - Available Upon Request | | | | |
| 4983739 | Crandall, Evelyn | Confidential - Available Upon Request | | | | |
| 4980600 | Crandall, Harold | Confidential - Available Upon Request | | | | |
| 4992752 | Crandell, Earl | Confidential - Available Upon Request | | | | |
| 5868173 | CRANDELL, EDDIE | Confidential - Available Upon Request | | | | |
| 4987386 | Crandell, Mary | Confidential - Available Upon Request | | | | |
| 6144304 | CRANE D TR & CRANE F TR | Confidential - Available Upon Request | | | | |
| 6134562 | CRANE EDWARD L | Confidential - Available Upon Request | | | | |
| 4919215 | CRANE INSTITUTE OF AMERICA LLC | 3880 ST JOHNS PKWY | SANFORD | FL | 32771 | |
| 6072492 | CRANE INSTITUTE OF AMERICA, CERTIFICATION LLC | 4011 W 1ST ST | SANFORD | FL | 32771 | |
| 6072494 | Crane Nuclear | 2528 Cobb International Blvd. | Kennesaw | GA | 30152 | |
| 6011688 | CRANE NUCLEAR INC | 2825 COBB INTERNATIONAL BLVD | KENNESAW | GA | 30152 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4919216 | CRANE NUCLEAR INC | 860 REMINGTON BLVD | BOLINGBROOK | IL | 60440 | |
| 6041917 | CRANE SERVICE INDUSTRIES | DEBORAH ANN BAKER-KOOP, P O BOX 9276 | BAKERSFIELD | CA | 93389-9276 | |
| 6012378 | CRANE SERVICE INDUSTRIES | P.O. BOX 9276 | BAKERSFIELD | CA | 93389 | |
| 4919218 | CRANE SERVICE INDUSTRIES | PO Box 9276 | Bakersfield | CA | 93389-9276 | |
| 6139898 | CRANE THOMAS TR | Confidential - Available Upon Request | | | | |
| 4974711 | Crane Valley Homeowners Assn. | Steve Bricker, President, P.O. Box 535 | Bass Lake | CA | 93604 | |
| 4975101 | Crane Valley Homeowners Association | c/o I&I Property Management, 5100 N. Sixth St., Ste. 164, Attn: Brooke Anderson | Fresno | CA | 93710 | |
| 5893468 | Crane, Anthony | Confidential - Available Upon Request | | | | |
| 4910487 | Crane, Bryan | Confidential - Available Upon Request | | | | |
| 4913268 | Crane, Chad Murray | Confidential - Available Upon Request | | | | |
| 4949003 | Crane, David | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5893463 | Crane, Donald Ray | Confidential - Available Upon Request | | | | |
| 4995695 | Crane, Edward | Confidential - Available Upon Request | | | | |
| 5884957 | Crane, Glenn H | Confidential - Available Upon Request | | | | |
| 4981958 | Crane, James | Confidential - Available Upon Request | | | | |
| 4979468 | Crane, Jesse | Confidential - Available Upon Request | | | | |
| 5862598 | CRANE, JOHN | Confidential - Available Upon Request | | | | |
| 7474137 | Crane, Kelly Baker | Confidential - Available Upon Request | | | | |
| 4976936 | Crane, Kevin | Confidential - Available Upon Request | | | | |
| 7263524 | Crane, Richard H | Confidential - Available Upon Request | | | | |
| 5885031 | Crane, Robert Murray | Confidential - Available Upon Request | | | | |
| 4984037 | Crane, Ruth | Confidential - Available Upon Request | | | | |
| 5879581 | Crane, Sandra Ann | Confidential - Available Upon Request | | | | |
| 4995095 | Crane, Steven | Confidential - Available Upon Request | | | | |
| 7327024 | Crane, Tawny | Confidential - Available Upon Request | | | | |
| 6004234 | Crane, Tracy | Confidential - Available Upon Request | | | | |
| 4919219 | CRANEOLOGY INC | 19641 SEATON AVE | PERRIS | CA | 92570 | |
| 4919220 | CRANEVEYOR CORP | 1524 N. PORTRERO AVE | SOUTH EL MONTE | CA | 91733 | |
| 6145009 | CRANEY JOHN C TR & CRANEY JULIE A TR | Confidential - Available Upon Request | | | | |
| 5868175 | CRANFIELD VENTURES LLC | Confidential - Available Upon Request | | | | |
| 6000130 | Cranfill, Jeff | Confidential - Available Upon Request | | | | |
| 4985939 | Crangle, Colleen | Confidential - Available Upon Request | | | | |
| 4989431 | Cranna, James | Confidential - Available Upon Request | | | | |
| 6174482 | Cranney, Deanna | Confidential - Available Upon Request | | | | |
| 5896067 | Cranston, Bradley | Confidential - Available Upon Request | | | | |
| 4987083 | Cranston, Lawrie | Confidential - Available Upon Request | | | | |
| 4983301 | Cranwell, Tamara | Confidential - Available Upon Request | | | | |
| 4914486 | Craps, Christopher A | Confidential - Available Upon Request | | | | |
| 6135051 | CRASS GREGREY DARYL ETAL | Confidential - Available Upon Request | | | | |
| 5894135 | Crater, Michael V | Confidential - Available Upon Request | | | | |
| 6146719 | CRATUS HOMES LLC | Confidential - Available Upon Request | | | | |
| 5868176 | CRATUS HOMES LLC | Confidential - Available Upon Request | | | | |
| 5994727 | Cratus Incorporated | 945 Taraval Street #302 | San Francisco | CA | 94116 | |
| 4934612 | Cratus Incorporated | 945 Taraval Street #302 | San Rafael | CA | 94116 | |
| 5994727 | Cratus Incorporated | Lincoln Ave & Linden Lane | San Rafael | CA | 94901 | |
| 4987098 | Cravalho Jr., Frank | Confidential - Available Upon Request | | | | |
| 4919221 | CRAVATH SWAINE & MOORE LLP | 825 EIGHT AVE | NEW YORK | NY | 10019 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4932988 | Cravath, Swaine & Moore, LLP | Worldwide Plaza 825 Eighth Avenue | New York | NY | 10019-7475 | |
| 5868177 | Craven Property Holdings LLC | Confidential - Available Upon Request | | | | |
| 7332863 | Craven, Annie J | Confidential - Available Upon Request | | | | |
| 7332863 | Craven, Annie J | Confidential - Available Upon Request | | | | |
| 4991792 | Craven, Debra | Confidential - Available Upon Request | | | | |
| 7332882 | Craven, Tammy | Confidential - Available Upon Request | | | | |
| 4991710 | Craven, Wesley | Confidential - Available Upon Request | | | | |
| 6165431 | Craver, Tonia | Confidential - Available Upon Request | | | | |
| 4994972 | Cravotto, Michael | Confidential - Available Upon Request | | | | |
| 6115531 | Crawford & Company | 5335 Triangle Parkway | Peachtree Corners | GA | 30092 | |
| 6072513 | Crawford & Company | 5335 Triangle Parkway NW | Peachtree Corners | GA | 30092 | |
| 6012237 | CRAWFORD & COMPANY | P.O. BOX 5047 | ATLANTA | GA | 30302-5047 | |
| 4919222 | Crawford & Company | PO Box 404325 | Atlanta | GA | 30384-4325 | |
| 6134601 | CRAWFORD ARTHUR M AND JUDITH C | Confidential - Available Upon Request | | | | |
| 5865499 | CRAWFORD INCORPORATED | Confidential - Available Upon Request | | | | |
| 6146383 | CRAWFORD JOHN TR & CRAWFORD CAROL TR | Confidential - Available Upon Request | | | | |
| 4996067 | Crawford Jr., William | Confidential - Available Upon Request | | | | |
| 4911987 | Crawford Jr., William Clayton | Confidential - Available Upon Request | | | | |
| 6145833 | CRAWFORD MARK A & CRAWFORD TERRI G | Confidential - Available Upon Request | | | | |
| 6139999 | CRAWFORD MICHELLE | Confidential - Available Upon Request | | | | |
| 6131205 | CRAWFORD MYREL ETAL TC | Confidential - Available Upon Request | | | | |
| 6135165 | CRAWFORD THEDA W | Confidential - Available Upon Request | | | | |
| 5898294 | Crawford, Aimee E. | Confidential - Available Upon Request | | | | |
| 4912002 | Crawford, Amber Monique | Confidential - Available Upon Request | | | | |
| 6157912 | Crawford, Ammond | Confidential - Available Upon Request | | | | |
| 7472896 | Crawford, Benjamin | Confidential - Available Upon Request | | | | |
| 5004078 | Crawford, Carol | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5900676 | Crawford, David Patrick | Confidential - Available Upon Request | | | | |
| 5895038 | Crawford, Diane Jeanette | Confidential - Available Upon Request | | | | |
| 5895282 | Crawford, Elizabeth L | Confidential - Available Upon Request | | | | |
| 6172893 | Crawford, G Wray | Confidential - Available Upon Request | | | | |
| 4991800 | Crawford, Gregory | Confidential - Available Upon Request | | | | |
| 5896383 | Crawford, Heather Marie | Confidential - Available Upon Request | | | | |
| 4914554 | Crawford, Hector | Confidential - Available Upon Request | | | | |
| 5881834 | Crawford, Ian Andrew | Confidential - Available Upon Request | | | | |
| 4993724 | Crawford, James | Confidential - Available Upon Request | | | | |
| 5868178 | Crawford, James | Confidential - Available Upon Request | | | | |
| 5004079 | Crawford, John | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4982214 | Crawford, John | Confidential - Available Upon Request | | | | |
| 5868179 | Crawford, Kelli | Confidential - Available Upon Request | | | | |
| 5896495 | Crawford, Kelton K | Confidential - Available Upon Request | | | | |
| 5899115 | Crawford, Kenneth Clark | Confidential - Available Upon Request | | | | |
| 4994366 | Crawford, Leslie | Confidential - Available Upon Request | | | | |
| 4987800 | Crawford, Linda | Confidential - Available Upon Request | | | | |
| 5895250 | Crawford, Lisa R | Confidential - Available Upon Request | | | | |
| 4989577 | Crawford, Lonie | Confidential - Available Upon Request | | | | |
| 4987454 | Crawford, Marilyn Audrey | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5901081 | Crawford, Marlowe | Confidential - Available Upon Request | | | | |
| 4985096 | Crawford, Nancy Lee | Confidential - Available Upon Request | | | | |
| 4995979 | Crawford, Pamela | Confidential - Available Upon Request | | | | |
| 4911674 | Crawford, Pamela Ruth | Confidential - Available Upon Request | | | | |
| 4994325 | Crawford, Penny | Confidential - Available Upon Request | | | | |
| 5886967 | Crawford, Pierre | Confidential - Available Upon Request | | | | |
| 4975552 | Crawford, Ray | 0648 PENINSULA DR, 91 LAF LASAS DR, | San Rafael | CA | 94901 | |
| 6082718 | Crawford, Ray | Confidential - Available Upon Request | | | | |
| 4983277 | Crawford, Robert | Confidential - Available Upon Request | | | | |
| 5886189 | Crawford, Robert H | Confidential - Available Upon Request | | | | |
| 6003320 | Crawford, Ronald | Confidential - Available Upon Request | | | | |
| 6030423 | Crawford, Russell | Confidential - Available Upon Request | | | | |
| 4984966 | Crawford, Sammy | Confidential - Available Upon Request | | | | |
| 5880396 | Crawford, Shawna Lee | Confidential - Available Upon Request | | | | |
| 4911500 | Crawford, Shawndalina | Confidential - Available Upon Request | | | | |
| 4994973 | Crawford, Shirley | Confidential - Available Upon Request | | | | |
| 4975293 | Crawford, Storie | 1342 PENINSULA DR, 1273 E 7th Street | Chico | CA | 95928 | |
| 4998085 | Crawford, Suzanne | Confidential - Available Upon Request | | | | |
| 4985236 | Crawford, Thomas | Confidential - Available Upon Request | | | | |
| 4995494 | Crawford, Thomas | Confidential - Available Upon Request | | | | |
| 5894936 | Crawford, Vicki L | Confidential - Available Upon Request | | | | |
| 5868180 | CRAWSHAW, STANLEY | Confidential - Available Upon Request | | | | |
| 5896567 | Crayton, Maurice B'Jorn | Confidential - Available Upon Request | | | | |
| 6000092 | Crazy Eddie's Panini Grill-Hice, Eric | PO Box 664, 664 | san andreas | CA | 95249 | |
| 4935990 | Crazy Eddie's Panini Grill-Hice, Eric | PO Box 664 | san andreas | CA | 95249 | |
| 6009203 | CRB Properties, LLC | 4401 Hazel Ave, Suite 275 | FAIR OAKS | CA | 95628 | |
| 6004299 | Crc Investments, LLC-Alcazar, Abel Z | 10256 Coralwood Court | Alta Loma | CA | 91737 | |
| 4919224 | CRC LUXURY MOTORS LLC | DBA MIDAS/SPEEDEE, 1797 SOSCOL AVE | NAPA | CA | 94559 | |
| 4933264 | CRC MARKETING, INC. | 111 W. Ocean Blvd. Suite 800 | Long Beach | CA | 90802 | |
| 6072520 | CRC Services LLC | 111 West Ocean Boulevard, Suite 800 | Long Beach | CA | 90802 | |
| 5868181 | CRD EAST, INC | Confidential - Available Upon Request | | | | |
| 5868182 | CRDSV, LLC | Confidential - Available Upon Request | | | | |
| 6130830 | CREA ERNEST P | Confidential - Available Upon Request | | | | |
| 4919225 | CREAFORM USA INC | 1590 CORPORATE DR | COSTA MESA | CA | 92626 | |
| 6140035 | CREAGER JEAN E TR | Confidential - Available Upon Request | | | | |
| 6140157 | CREAGER LUCILLE A TR | Confidential - Available Upon Request | | | | |
| 6146353 | CREAM AMANDA & ABE KYLE K | Confidential - Available Upon Request | | | | |
| 6141981 | CREAM AMANDA & ABE KYLE K ET AL | Confidential - Available Upon Request | | | | |
| 6130757 | CREAMER ROBERT J & NANCY TR | Confidential - Available Upon Request | | | | |
| 5885018 | Creamer, Jeffrey Brian | Confidential - Available Upon Request | | | | |
| 4919664 | CREAN JR, DENNIS M | 16740 TOMKI RD | REDWOOD VALLEY | CA | 95470 | |
| 7167184 | CREAN JR, DENNIS M | Confidential - Available Upon Request | | | | |
| 5868183 | Creation Land Holdings, LLC | Confidential - Available Upon Request | | | | |
| 7308893 | Creative Ceilings, Inc | c/o Ropers Majeski, Kohn & Bentley, Attn: Steven G. Polard, 445 South Figueroa Street, Suite 3000 | Los Angeles | CA | 90071 | |
| 7241626 | Creative Ceilings, Inc. | Ropers Majeski, Kohn & Bentley, Attn: Steven G. Polard, 445 South Figueroa Street, Suite 3000 | Los Angeles | CA | 90071 | |
| 6183689 | Creative Ceilings, Inc. | c/o Ropers Majeski, Kohn & Bentley, Attn: Steven G. Polard, 445 South Figueroa Street, Suite 300 | Los Angeles | CA | 90071 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 775 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5864811 | CREATIVE HABITTAT, INC. | Confidential - Available Upon Request | | | | |
| 5999368 | Creative Innovations-Martinez, Nancy | 3165 Carey Way | HOLLISTER | CA | 95023 | |
| 6001638 | Creative Juices, Inc. dba Jamba Juice-Keenan, Mark | 398 Alvarado St. | Monterey | CA | 93940 | |
| 5998820 | Creative Labs, Inc.-O'Connor, Michelle | 1901 McCarthy Blvd | Milpitas | CA | 95035 | |
| 6003706 | Creative Property Management-Ford, Donald and Nina | 1055 Via Esmeralda | Santa Maria | CA | 93455 | |
| 6013140 | CREATIVE PROPERTY MANAGMENT | 2620 DEL SUR | SANTA MARIA | CA | 93455 | |
| 6006805 | Creative Property Managment-Shelby, Elaine | 2620 Del Sur | Santa Maria | CA | 93455 | |
| 4919226 | CREATIVE SERVICES INC | 64 PRATT ST | MANSFIELD | MA | 02048 | |
| 5993773 | Creative Theraputics Physical Therapy, Nancy Larson | 2765 E Shaw, Suite 102 | Fresno | CA | 93710 | |
| 4919227 | CREATIVE VIDEO PRODUCTIONS INC | 3768 LAKE STREET | HOUSTON | TX | 77098 | |
| 5910949 | Creaves, Kathryn | Confidential - Available Upon Request | | | | |
| 4987932 | Crebassa, John | Confidential - Available Upon Request | | | | |
| 6142611 | CREBBIN MARK J & SUZANNE A | Confidential - Available Upon Request | | | | |
| 6179814 | Crebbin, Mark J. | Confidential - Available Upon Request | | | | |
| 6143991 | CRECHRIOU MICHAEL D & LORI S | Confidential - Available Upon Request | | | | |
| 6072521 | CREDI BAKERSFIELD, LP - 3839 MING AVE | 9530 HAGEMAN RD. B#196 | BAKERSFIELD | CA | 93312 | |
| 6012674 | CREDIT BUREAU COLLECTION SERVICES | 250 E BROAD ST | COLUMBUS | OH | 43215 | |
| 6072525 | CREDIT BUREAU COLLECTION SERVICES, INC DBA CBCS | 250 E BROAD ST | COLUMBUS | OH | 43215 | |
| 6028377 | CREDIT BUREAU COLLECTION SERVICES, INC. | 250 E BROAD ST, 4TH FLOOR | COLUMBUS | OH | 43215 | |
| 6028377 | CREDIT BUREAU COLLECTION SERVICES, INC. | C/O WELTMAN, WEINBERG & REIS.,CO. LPA, 323 W. LAKESIDE AVENUE, SUITE 200 | CLEVELAND | OH | 44113 | |
| 5822847 | Credit Management | 7381 Airport View Dr SW | Rochester | MN | 55902 | |
| 5822847 | Credit Management | Attn Legal, 6080 Tennyson Parkway Suite 100 | Plano | TX | 75024 | |
| 6012672 | CREDIT MANAGEMENT LP | 7381 AIRPORT VIEW DR SW | ROCHESTER | MN | 55992 | |
| 6185360 | Credit Management, LP | Credit Management - Accounting, 6080 Tennyson Parkway Suite 100 | Plano | TX | 75024 | |
| 6185360 | Credit Management, LP | Credit Management - Attn Legal, 6080 Tennyson Parkway Suite 100 | Plano | TX | 75024 | |
| 6072530 | Credit Risk Monitor | PO Box 2219 | Valley Cottage | NY | 10989 | |
| 4919230 | CREDIT SHELTER TRUST UNDER ART SIX | OF THE RONALD & PATRICIA FAMILY, 854 BUTTERNUT DRIVE | SAN RAFAEL | CA | 94903 | |
| 4919231 | CREDIT SUISSE FIRST BOSTON | Eleven Madison Avenue | New York | NY | 10010-3629 | |
| 5999964 | Credit World Auto Sales, Jim Spears | 3795 N Clovis Ave, Ste B | Fresno | CA | 93727 | |
| 4919232 | CREDIT360 LLC | 350 W ONTARIO ST 3RD FL | CHICAGO | IL | 60654 | |
| 4919233 | CREDITRISKMONITOR.COM INC | 704 EXECUTIVE BLVD STE A | VALLEY COTTAGE | NY | 10989 | |
| 4919234 | CREE INC | C/O GREAT BASIN LIGHTING, 144 CONTINENTE AVE STE 200 | BRENTWOOD | CA | 94513 | |
| 4997376 | Cree, Debra | Confidential - Available Upon Request | | | | |
| 5885472 | Cree, Debra Louise | Confidential - Available Upon Request | | | | |
| 6130132 | CREECH KEVIN M SUC TR | Confidential - Available Upon Request | | | | |
| 5895161 | Creech, Mark Milan | Confidential - Available Upon Request | | | | |
| 4982499 | Creecy, Franklin | Confidential - Available Upon Request | | | | |
| 5895551 | Creecy, Jon Thomas | Confidential - Available Upon Request | | | | |
| 6072531 | CREED ENERGY CENTER, LLC | 6200 CREED RD (PWR PLT) | SUISUN CITY | CA | 94533 | |
| 6116582 | CREED ENERGY CENTER, LLC | 6200 Creed Road | Suisun City | CA | 94585 | |
| 6072532 | Creed Energy Center, LLC Fairfield | 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 4977875 | Creed Jr., James | Confidential - Available Upon Request | | | | |
| 5868184 | CREEDENCE CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4920079 | CREEDON, DUONG KIM | DBA KIMS PROFESSIONAL, 2511 CONNIE DR | SACRAMENTO | CA | 95815 | |
| 6072573 | CREEDON, DUONG KIM | Confidential - Available Upon Request | | | | |
| 5895325 | Creedon, Matthew | Confidential - Available Upon Request | | | | |
| 6004093 | creedonq, juliet | Confidential - Available Upon Request | | | | |
| 5894261 | Creek, Korbin Douglas | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 776 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6072574 | CREEKBRIDGE OFFICE CENTER II,LLC | 804 Estates Dr. Ste 202 | Aptos | CA | 95003 | |
| 6072575 | CREEKBRIDGE VILLAGE LLC | 1540 Constitution Blvd. | Salinas | CA | 93905 | |
| 6144713 | CREEKMORE RICHARD L & LINDA L | Confidential - Available Upon Request | | | | |
| 4987978 | Creekmore, Donald | Confidential - Available Upon Request | | | | |
| 7470712 | Creekmore, Suzanne | Confidential - Available Upon Request | | | | |
| 6116100 | Creekside Business Park Owner LLC | Attn: Joseph Sumberg, c/o Goldman, Sachs & Co., 200 West Street, 38th Floor | NEW YORK | NY | 10282 | |
| 5994712 | Creekside Cafe, Michael Monahan | PO Box 1379 | Boyes Hot Springs | CA | 95416 | |
| 5868185 | Creekside Davis LP | Confidential - Available Upon Request | | | | |
| 4919235 | CREEKSIDE FARMS INC | PO Box 2527 | WATSONVILLE | CA | 95077 | |
| 5868186 | CREEKSIDE LAND COMPANY LLC | Confidential - Available Upon Request | | | | |
| 5888061 | Creel, Jason Joseph | Confidential - Available Upon Request | | | | |
| 7479309 | Creelman, Barney | Confidential - Available Upon Request | | | | |
| 5886210 | Creer, Kyle W | Confidential - Available Upon Request | | | | |
| 6184428 | Creer, Lawana | Confidential - Available Upon Request | | | | |
| 5882757 | Creer, Sharon Lynn | Confidential - Available Upon Request | | | | |
| 5868187 | CREFIII-RCI SARATOGA HOLDINGS, LLC | Confidential - Available Upon Request | | | | |
| 7208834 | Cregan, John | Confidential - Available Upon Request | | | | |
| 5868188 | Cregan, Nora | Confidential - Available Upon Request | | | | |
| 6175047 | Cregan, Robert | Confidential - Available Upon Request | | | | |
| 5996530 | Creger, Dawn/Randall | Confidential - Available Upon Request | | | | |
| 5882842 | Crego, Karen L | Confidential - Available Upon Request | | | | |
| 5868189 | CREIGHTON, CASEY | Confidential - Available Upon Request | | | | |
| 4983057 | Creighton, Guy | Confidential - Available Upon Request | | | | |
| 4986743 | Creighton, Susan | Confidential - Available Upon Request | | | | |
| 4984484 | Creighton, Susan | Confidential - Available Upon Request | | | | |
| 5993801 | Crellin, Thomas | Confidential - Available Upon Request | | | | |
| 6134646 | CREMERS EVELYN ETAL MW TS ETAL | Confidential - Available Upon Request | | | | |
| 6134899 | CREMERS EVELYN N ETAL | Confidential - Available Upon Request | | | | |
| 4985327 | Cremidis, Maria | Confidential - Available Upon Request | | | | |
| 6072576 | Cremin, John | Confidential - Available Upon Request | | | | |
| 6072577 | Cremin, John | Confidential - Available Upon Request | | | | |
| 6041918 | CRENSHAW, E V | Confidential - Available Upon Request | | | | |
| 7331186 | Crenshaw, Edwin | Confidential - Available Upon Request | | | | |
| 5994581 | Crenshaw, Elaine | Confidential - Available Upon Request | | | | |
| 4986543 | Crenshaw, Gail Marie | Confidential - Available Upon Request | | | | |
| 7171529 | Crenshaw, Joyce | Confidential - Available Upon Request | | | | |
| 7336517 | Crenshaw, Yvonne | Confidential - Available Upon Request | | | | |
| 6143658 | CREPS ROBERT S TR & PATRICIA L TR | Confidential - Available Upon Request | | | | |
| 5868190 | CRESCENT ENGINEERING AND CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 7479782 | Crescent Hill Orchard | Amanda Camprubi-Soms, Elizabeth M. Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 4950033 | Crescenzo, Biagio and Jean | Thorton Roth Firm LLP, Evan Hoffman, Esq., 100 Summer Street, 30th Floor | Boston | MA | 02110 | |
| 4990969 | Cresci, Michael | Confidential - Available Upon Request | | | | |
| 6072579 | Cresco | 2018 S. VAN NESS | Fresno | CA | 93721 | |
| 5868191 | Cresleigh Homes Corporation, Inc. | Confidential - Available Upon Request | | | | |
| 4983294 | Crespillo, Mike | Confidential - Available Upon Request | | | | |
| 4979950 | Crespin, Coila | Confidential - Available Upon Request | | | | |
| 5901240 | Crespin, Stephani Rae | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4996297 | Crespo, Diana | Confidential - Available Upon Request | | | | |
| 4911784 | Crespo, Diana Gabriela | Confidential - Available Upon Request | | | | |
| 4996665 | Crespo, Ernesto | Confidential - Available Upon Request | | | | |
| 4912652 | Crespo, Ernesto A | Confidential - Available Upon Request | | | | |
| 5886695 | Crespo, Mark Anthony | Confidential - Available Upon Request | | | | |
| 4986326 | Crespo, Teddy | Confidential - Available Upon Request | | | | |
| 4990035 | Cress, Ilene | Confidential - Available Upon Request | | | | |
| 5897488 | Cressio, Vincent J | Confidential - Available Upon Request | | | | |
| 6144490 | CRESSMAN DANIEL M TR & VICTORIA BARBARA JULIAN TR | Confidential - Available Upon Request | | | | |
| 6001531 | Cressman, Bruce | Confidential - Available Upon Request | | | | |
| 4919236 | CRESSMANS GENERAL STORE LLC | 36088 TOLLHOUSE RD | SHAVER LAKE | CA | 93664 | |
| 6143097 | CRESTA WILLIAM J TR ET AL | Confidential - Available Upon Request | | | | |
| 7477794 | Cresta, Jennifer | Confidential - Available Upon Request | | | | |
| 5868192 | CRESTETTO, RONALD | Confidential - Available Upon Request | | | | |
| 5918304 | Crestmont Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5864169 | Crestwood Inergy NU | Confidential - Available Upon Request | | | | |
| 5997729 | Cretan, Aram | Confidential - Available Upon Request | | | | |
| 6133940 | CRETEKOS SUSAN E | Confidential - Available Upon Request | | | | |
| 6162811 | Cretin, Melody | Confidential - Available Upon Request | | | | |
| 6140332 | CREVELING WILLIAM S | Confidential - Available Upon Request | | | | |
| 5868193 | Crew Wine Company | Confidential - Available Upon Request | | | | |
| 7465889 | Crew, Bobbie | Confidential - Available Upon Request | | | | |
| 7166942 | Crew, Bobbie | Confidential - Available Upon Request | | | | |
| 6169315 | Crew, Brenda | Confidential - Available Upon Request | | | | |
| 6169315 | Crew, Brenda | Confidential - Available Upon Request | | | | |
| 4986331 | Crews, Madeline | Confidential - Available Upon Request | | | | |
| 6005905 | Crews, Michael | Confidential - Available Upon Request | | | | |
| 4945015 | Crews, Michael | 231 West Alvin Drive | Salinas | CA | 93906 | |
| 4997310 | Crews, Neil | Confidential - Available Upon Request | | | | |
| 5862025 | CRG Financial LLC (As Assignee of Adonai Perazim Inc.) | 100 Union Avenue | Cresskill | NJ | 07626 | |
| 7273844 | CRG Financial LLC (As Assignee of Adonai Perazim Inc.) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 7333848 | CRG Financial LLC (As Assignee of C.R. Fence Company Inc., dba Humboldt Fence Co.) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 7299580 | CRG Financial LLC (As Assignee of Delta Tech Service Inc.) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 7314025 | CRG Financial LLC (As Assignee of Development Dimensions). | Confidential - Available Upon Request | | | | |
| 7314025 | CRG Financial LLC (As Assignee of Development Dimensions). | Confidential - Available Upon Request | | | | |
| 7317356 | CRG Financial LLC (As Assignee of Enviro Issues Inc.) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 7309135 | CRG Financial LLC (As Assignee of Frank Norman Dial aka Frank Dial Logging) | 100 Union Avenue Ste 240 | Cresskill | NJ | 07626 | |
| 5862027 | CRG Financial LLC (As Assignee of GA-MA & Associates Inc.) | 100 Union Avenue | Cresskill | NJ | 07626 | |
| 7265822 | CRG Financial LLC (As Assignee of Guidepost Solution LLC) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 7315475 | CRG Financial LLC (As Assignee of Mapleservice Inc.) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 7301324 | CRG Financial LLC (As Assignee of TTG Systems Inc.) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 7317748 | CRG Financial LLC (As Assignee of Vega Engineering Inc.) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 6021275 | CRG Financial LLC as Transferee of Adonai Perazim Inc | Attn: Robert Axenrod , 100 Union Ave | Cresskill | NJ | 07626 | |
| 6147311 | CRG Financial LLC as Transferee of Anthony Leroy Westerling | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6020987 | CRG Financial LLC as Transferee of Arro Mark Co LLC | Attn: Robert Axenrod , 100 Union Ave | Cresskill | NJ | 07626 | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 779 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6115806 | CRG Financial LLC as Transferee of Bay Power Fka Bay Breakers Inc | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6021065 | CRG Financial LLC as Transferee of Burning Issues & Solutions | Attn: Robert Axenrod , 100 Union Avenue | Cresskill | NJ | 07626 | |
| 6025821 | CRG Financial LLC as Transferee of Delta Tech Service Inc | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6020690 | CRG Financial LLC as Transferee of Eapdis LLC | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6176923 | CRG Financial LLC as Transferee of Energy Solutions LLC | 100 Union Ave | Cresskill | NJ | 07626 | |
| 6020925 | CRG Financial LLC as Transferee of Frank Dial Logging | Attn: Robert Axenrod , 100 Union Ave | Cresskill | NJ | 07626 | |
| 6027076 | CRG Financial LLC as Transferee of Ga-ma & Associates Inc | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6020769 | CRG Financial LLC as Transferee of Guidepost Solutions LLC | Attn: Robert Axenrod , 100 Union Ave | Cresskill | NJ | 07626 | |
| 6025823 | CRG Financial LLC as Transferee of Ixrf Systems | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6021234 | CRG Financial LLC as Transferee of Keysight Technologies Inc | Attn: Robert Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6025619 | CRG Financial LLC as Transferee of Mapleservice Inc | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6020957 | CRG Financial LLC as Transferee of Natural Resources Mgmt Corp | Attn: Robert Axenrod , 100 Union Ave | Cresskill | NJ | 07626 | |
| 6040177 | CRG Financial LLC as Transferee of North Shore Agency LLC | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6025844 | CRG Financial LLC as Transferee of Nuclear Measurements Corp | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6115581 | CRG Financial LLC as Transferee of Safetec Compliance Systems Inc. | Attn: Robert Axenrod, 100 Union Avenue | Cresskill | NJ | 07626 | |
| 6115810 | CRG Financial LLC as Transferee of Shamrock Utilities LLC | Attn: Robert Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6025891 | CRG Financial LLC as Transferee of St Onge Company | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6028311 | CRG Financial LLC as Transferee of TTG Systems Inc | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6025837 | CRG Financial LLC as Transferee of Wells Technology Inc | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6028901 | CRG Financial LLC as Transferee of Yokogawa Corporation of America | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 4913519 | Cribb, Teresa | Confidential - Available Upon Request | | | | |
| 5976032 | Cribbs, John | Confidential - Available Upon Request | | | | |
| 4998586 | Cribbs, John | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6142422 | CRICHTON JEAN J TR | Confidential - Available Upon Request | | | | |
| 6041919 | CRICKET CALIFORNIA PROPERTY COMPANY | 10307 PACIFIC CENTER COURT | SAN DIEGO | CA | 92121 | |
| 5868194 | CRIDER, CATHERINE | Confidential - Available Upon Request | | | | |
| 7336111 | Crider, Charmaine Marie | Confidential - Available Upon Request | | | | |
| 4992332 | CRIDER, DAWN | Confidential - Available Upon Request | | | | |
| 5886514 | Crider, Kimberlee Kay | Confidential - Available Upon Request | | | | |
| 4997190 | Crider, William | Confidential - Available Upon Request | | | | |
| 4913498 | Crider, William R | Confidential - Available Upon Request | | | | |
| 5868195 | CRIF NOVATO CA, LLC | Confidential - Available Upon Request | | | | |
| 5899670 | Crifasi, Brandon | Confidential - Available Upon Request | | | | |
| 7203658 | Criger, Roxane | Confidential - Available Upon Request | | | | |
| 7074034 | Criger, Roxane | Confidential - Available Upon Request | | | | |
| 5879241 | Crigler, Michael Stanley | Confidential - Available Upon Request | | | | |
| 6072580 | Crigler, Michael Stanley | Confidential - Available Upon Request | | | | |
| 6130807 | CRILE BRUCE L & PATRICIA A TR | Confidential - Available Upon Request | | | | |
| 6000816 | Crill, Rebekah | Confidential - Available Upon Request | | | | |
| 6160444 | Crimmins, Dawn | Confidential - Available Upon Request | | | | |
| 5918307 | Crimson E King | Confidential - Available Upon Request | | | | |
| 5918308 | Crimson E King | Confidential - Available Upon Request | | | | |
| 6011766 | CRIMSON ENGINEERED SOLUTIONS LLC | 6100 WESTERN PL STE 1050 | FORT WORTH | TX | 76107 | |
| 6072583 | CRIMSON ENGINEERED SOLUTIONS LLC, CERTREC CORP | 6100 WESTERN PL STE 1050 | FORT WORTH | TX | 76107 | |
| 5868196 | CRIMSON MIDSTREAM LLC | Confidential - Available Upon Request | | | | |
| 5868197 | CRIMSON PIPELINE, LLC | Confidential - Available Upon Request | | | | |
| 5868198 | Crimson Renewable Energy, L.P. | Confidential - Available Upon Request | | | | |
| 7173442 | Crimson Wine Group, Ltd. | Rachael K. Kelley, Esq., Shoecraft Burton, LLP, 750 B Street, 2610 | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 779 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 780 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7318725 | Crimson Wine Group, Ltd. | Shoecraft Burton, LLP, Robert D. Shoecraft, Esq., 750 B. Street, Suite 2610 | San Diego | CA | 92101 | |
| 6145258 | CRINELLA RAMONA | Confidential - Available Upon Request | | | | |
| 5887648 | Criner, Russell | Confidential - Available Upon Request | | | | |
| 5880629 | Criner, Timothy Elton | Confidential - Available Upon Request | | | | |
| 4992783 | Crippes, Paul | Confidential - Available Upon Request | | | | |
| 6146634 | CRISAFULLI DEBRA BENDER TR | Confidential - Available Upon Request | | | | |
| 6146660 | CRISAFULLI DEBRA BENDER TR | Confidential - Available Upon Request | | | | |
| 6153579 | Criscenti, Lynn M. | Confidential - Available Upon Request | | | | |
| 5887424 | Crisman, Tim E | Confidential - Available Upon Request | | | | |
| 5868199 | Crismon, Chris | Confidential - Available Upon Request | | | | |
| 4990734 | Crismond, Steve | Confidential - Available Upon Request | | | | |
| 5878059 | Crisolo, Enrico | Confidential - Available Upon Request | | | | |
| 6131233 | CRISP KENNETH O & MARY L JT | Confidential - Available Upon Request | | | | |
| 6005213 | Crisp, James | Confidential - Available Upon Request | | | | |
| 6006232 | CRISP, MELBA | Confidential - Available Upon Request | | | | |
| 6006925 | Crisp, Michael | Confidential - Available Upon Request | | | | |
| 5868200 | CRISPIN TAPIA, GIOVANI TAPIA OR | Confidential - Available Upon Request | | | | |
| 5890866 | Criss, Michael Gregory | Confidential - Available Upon Request | | | | |
| 5890710 | Crist, John L | Confidential - Available Upon Request | | | | |
| 5995810 | Crist, Leticia | Confidential - Available Upon Request | | | | |
| 7334293 | Crist, Randall Peter | Confidential - Available Upon Request | | | | |
| 4982642 | Cristallo, Suzanne | Confidential - Available Upon Request | | | | |
| 5868201 | CRISTIANI, ANTHONY | Confidential - Available Upon Request | | | | |
| 5998307 | Cristiani, Corinne | Confidential - Available Upon Request | | | | |
| 5907611 | Cristiano Lopez | Confidential - Available Upon Request | | | | |
| 6072584 | Cristiano Martins | SE SE SW 1 23 23 | CORCORAN | CA | 93212 | |
| 7327025 | Cristie Brackett | 5280 Big Bend Rd | Oroville | CA | 95965-9295 | |
| 5948596 | Cristina Cushieri | Confidential - Available Upon Request | | | | |
| 6013146 | CRISTINA PLEASE SELECT-JIMENEZ | 317 ELY BLVD. S. | PETALUMA | CA | 94954 | |
| 5884086 | Cristo, Cecilia Angel | Confidential - Available Upon Request | | | | |
| 6013150 | CRISTOBAL MA DUENO CASTRO | 2566 FRUITVALE AVE. | OAKLAND | CA | 94601 | |
| 4978761 | Cristobal, Bernard | Confidential - Available Upon Request | | | | |
| 4912780 | Cristobal, Daryl Keith Oribello | Confidential - Available Upon Request | | | | |
| 5900466 | Cristobal, Jon | Confidential - Available Upon Request | | | | |
| 4989061 | Cristofani, Michael | Confidential - Available Upon Request | | | | |
| 6175690 | Criswell, Myrna | Confidential - Available Upon Request | | | | |
| 5885881 | Criswell, Richard K | Confidential - Available Upon Request | | | | |
| 6072585 | Criswell, Richard K | Confidential - Available Upon Request | | | | |
| 5868202 | Critchfield, Michael | Confidential - Available Upon Request | | | | |
| 6152069 | Critchfield, Pamela | Confidential - Available Upon Request | | | | |
| 7341434 | Critchfield, Pamela | Confidential - Available Upon Request | | | | |
| 5868203 | CRITCHLEY, SCOTT | Confidential - Available Upon Request | | | | |
| 4990579 | Critchlow, Ronald | Confidential - Available Upon Request | | | | |
| 6116583 | CRITERION CATALYST, L P | 2850 Willow Pass Rd. | Pittsburg | CA | 94565 | |
| 6001076 | Crites, Jasmine | Confidential - Available Upon Request | | | | |
| 5896821 | Crites, Joshua | Confidential - Available Upon Request | | | | |
| 4976616 | Critoria Jr., John | Confidential - Available Upon Request | | | | |
| 4995619 | Critoria, Leslie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 780 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
781 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4979911 | Critser, Robert | Confidential - Available Upon Request | | | | |
| 4987341 | Crittenden, Charles | Confidential - Available Upon Request | | | | |
| 4994461 | Crittendon Jr., Ulysses | Confidential - Available Upon Request | | | | |
| 4988771 | Crittendon, Donna | Confidential - Available Upon Request | | | | |
| 5878480 | Crittendon, Tiffany Nicole | Confidential - Available Upon Request | | | | |
| 5006322 | Critz, Carolyn | 1515 Grandview Avenue | Martinez | CA | 94553 | |
| 6008193 | Critz, Carolyn v. PG&E | 1515 Grandview Avenue | Martinez | CA | 94553 | |
| 6014527 | CRIUS ENERGY CORPORATION | 1055 WASHINGTON BLVD 7TH FL | STAMFORD | CT | 06901 | |
| 4919238 | CRIUS ENERGY CORPORATION | EVERYDAY ENERGY LLC, 1055 WASHINGTON BLVD 7TH FL | STAMFORD | CT | 06901 | |
| 4979079 | Crivello, Frank | Confidential - Available Upon Request | | | | |
| 4923342 | CRIVELLO, JOHN | 2590 CHURCH AVE | SAN MARTIN | CA | 95046 | |
| 5885546 | Crivello, Mike R | Confidential - Available Upon Request | | | | |
| 4919239 | CRMORBIT INC | 2693 BLUCHER VALLEY RD #108 | SEBASTOPOL | CA | 95472 | |
| 6013227 | CRMSA LLC | 1025 W NASA BLVD | MELBOURNE | FL | 32919 | |
| 4919241 | CRMSA LLC | 1025 W NASA BLVD MAILSTOP C21E | MELBOURNE | FL | 32919 | |
| 6004230 | Crnich, Carolyn | Confidential - Available Upon Request | | | | |
| 5999275 | Croce, Carolyn | Confidential - Available Upon Request | | | | |
| 4934583 | Croce, Carolyn | 33 Hayward Avenue | San Mateo | CA | 94401 | |
| 5892506 | Croce, Stephanie | Confidential - Available Upon Request | | | | |
| 4992155 | Crockell, Shirley | Confidential - Available Upon Request | | | | |
| 4975674 | Crocker | 0805 LASSEN VIEW DR, 100 South St. Apt 211 | Sausalito | CA | 94965 | |
| 6009122 | CROCKER ELECTRIC INCORPORATED | 1833 BROADWAY | REDWOOD CITY | CA | 94063 | |
| 6133989 | CROCKER RANDALL D AND JO SUE TRUSTEES | Confidential - Available Upon Request | | | | |
| 6146941 | CROCKER RONALD JAY TR & LINDA DARNELL TR | Confidential - Available Upon Request | | | | |
| 6139610 | CROCKER TERESA S & CROCKER DANIEL E | Confidential - Available Upon Request | | | | |
| 5994141 | Crocker, James | Confidential - Available Upon Request | | | | |
| 4935066 | Crocker, James Henry | Confidential - Available Upon Request | | | | |
| 4935066 | Crocker, James Henry | Confidential - Available Upon Request | | | | |
| 4937744 | Crocker, John | 13525 past terrano | Salinas | CA | 93908 | |
| 6000906 | Crocker, John | Confidential - Available Upon Request | | | | |
| 6000931 | Crocker, Kristen | Confidential - Available Upon Request | | | | |
| 4911722 | Crocker, Kuyler D. | Confidential - Available Upon Request | | | | |
| 5999968 | Crocker, Lorraine | Confidential - Available Upon Request | | | | |
| 5890431 | Crocker, Quinton William | Confidential - Available Upon Request | | | | |
| 7477236 | Crocker, Teresa | Confidential - Available Upon Request | | | | |
| 5997451 | CROCKETT AUTO SERVICE-SINGH, RAJINDER | 1245 Pomona St. | Crockett | CA | 94525 | |
| 5807540 | CROCKETT COGEN | Attn: Todd Lacoste, P.O. Box 3070 | Yuba City | CA | 95993 | |
| 5865797 | Crockett Cogen A CALIFORNI A LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 6116584 | CROCKETT COGENERATION | 550 Loring Ave | Crockett | CA | 94525 | |
| 4974533 | Crockett Cogeneration, A Calif Lmt Partnership | c/o Pacific Crockett Energy, Inc, 550 Laring Avenue | Crockett | CA | 94525 | |
| 4932598 | Crockett Cogeneration, LP | 919 Milam St., Suite 2300 | Houston | TX | 77002 | |
| 4933161 | Crockett Cogeneration, LP | P.O. Box 3070 | Yuba City | CA | 95993 | |
| 6118484 | Crockett Cogeneration, LP | Todd Lacoste, P.O. Box 3070 | Yuba City | CA | 95993 | |
| 4919242 | CROCKETT COMM SERVICES DISTRICT | CROCKETT SANITARY DEPARTMENT, PO Box 578 | CROCKETT | CA | 94525 | |
| 4982733 | Crockett Jr., William | Confidential - Available Upon Request | | | | |
| 4923313 | CROCKETT MD, JOHN A | A PROFESSIONAL CORP, 2485 HIGH SCHOOL AVE STE 303 | CONCORD | CA | 94520 | |
| 6072590 | Crockett Sanitary Department | PO Box 578 | CROCKETT | CA | 94525 | |
| 5932064 | Crockett, Chloe | Confidential - Available Upon Request | | | | |
| 5897656 | Crockett, Danielle Juliette | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979502 | Crockett, James | Confidential - Available Upon Request | | | | |
| 4976136 | Crockett, Marvin | 0108 KOKANEE LANE, 602 Matsonia Drive | Foster City | CA | 94404 | |
| 6113792 | Crockett, Marvin | Confidential - Available Upon Request | | | | |
| 4997571 | Crockett, Mary Ann | Confidential - Available Upon Request | | | | |
| 4929946 | CROCKETT, STEPHEN | 467 SARATOGA AVE 136 | SAN JOSE | CA | 95129 | |
| 5883107 | Crockett, Sterling | Confidential - Available Upon Request | | | | |
| 4980934 | Crofford, Vernon | Confidential - Available Upon Request | | | | |
| 6130024 | CROFT COLLEEN | Confidential - Available Upon Request | | | | |
| 5993662 | Croft, Deanne | Confidential - Available Upon Request | | | | |
| 4933817 | Croft, Deanne | PO Box 478 | Arroyo Grande | CA | 93421 | |
| 5977701 | Croft, Jason & Rebecca | Confidential - Available Upon Request | | | | |
| 5937658 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5997024 | Crogan, Iydell | Confidential - Available Upon Request | | | | |
| 4919243 | CROLL REYNOLDS ENGINEERING CO INC | 500 B MONROE TURNPIKE STE 112 | MONROE | CT | 06468 | |
| 4983957 | Croll, Barbara | Confidential - Available Upon Request | | | | |
| 4994349 | Croll, Karen | Confidential - Available Upon Request | | | | |
| 5998201 | CROM, BRUCE | Confidential - Available Upon Request | | | | |
| 5013108 | Crom, Bruce A | Confidential - Available Upon Request | | | | |
| 6167742 | Croman, Milton | Confidential - Available Upon Request | | | | |
| 5868204 | Cromie, Keith | Confidential - Available Upon Request | | | | |
| 7478259 | Cromwell, Anastacia M. | Confidential - Available Upon Request | | | | |
| 6072591 | Cromwell, John Michael | Confidential - Available Upon Request | | | | |
| 5901734 | Cromwell, John Michael | Confidential - Available Upon Request | | | | |
| 5868205 | CROMWELL, PAUL | Confidential - Available Upon Request | | | | |
| 4914447 | Cromwell, Tyler Lloyd | Confidential - Available Upon Request | | | | |
| 5880868 | Cron, Adam | Confidential - Available Upon Request | | | | |
| 4983871 | Cronan, Candy | Confidential - Available Upon Request | | | | |
| 4983871 | Cronan, Candy | Confidential - Available Upon Request | | | | |
| 4991932 | Cronan, Christopher | Confidential - Available Upon Request | | | | |
| 7166411 | Cronburg, Leo | Confidential - Available Upon Request | | | | |
| 6142285 | CRONE SHARI LYNN | Confidential - Available Upon Request | | | | |
| 6142159 | CRONE WILLIAM R TR | Confidential - Available Upon Request | | | | |
| 7201283 | Crone, Armida | Confidential - Available Upon Request | | | | |
| 5994846 | Crone, Christopher | Confidential - Available Upon Request | | | | |
| 5994846 | Crone, Christopher | Confidential - Available Upon Request | | | | |
| 5977702 | Crone, Mary | Confidential - Available Upon Request | | | | |
| 5977702 | Crone, Mary | Confidential - Available Upon Request | | | | |
| 7149227 | Crone, Mary F. | Confidential - Available Upon Request | | | | |
| 7145885 | CRONE, PATRICIA E | Confidential - Available Upon Request | | | | |
| 4997613 | Crone, Patrick | Confidential - Available Upon Request | | | | |
| 4914271 | Crone, Patrick Fredrick | Confidential - Available Upon Request | | | | |
| 4976698 | Crone, Robert | Confidential - Available Upon Request | | | | |
| 4997001 | Cronhardt, Sandra | Confidential - Available Upon Request | | | | |
| 6143759 | CRONIN MICHAEL L TR | Confidential - Available Upon Request | | | | |
| 6123895 | Cronin, Adam | Confidential - Available Upon Request | | | | |
| 6123897 | Cronin, Adam | Confidential - Available Upon Request | | | | |
| 4910170 | Cronin, Adam | Confidential - Available Upon Request | | | | |
| 4912311 | Cronin, Adam Jasper | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 782 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5878691 | Cronin, David | Confidential - Available Upon Request | | | | |
| 4947723 | Cronin, Dawn | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5911002 | Cronin, Dawn | Confidential - Available Upon Request | | | | |
| 4988694 | Cronin, Dennis | Confidential - Available Upon Request | | | | |
| 4949009 | Cronin, James | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4982926 | Cronin, John | Confidential - Available Upon Request | | | | |
| 4984816 | Cronin, Lynda | Confidential - Available Upon Request | | | | |
| 7179233 | Cronin, Michael L. | Confidential - Available Upon Request | | | | |
| 5877897 | Cronin, Sheila Folan | Confidential - Available Upon Request | | | | |
| 4947987 | Cronin, Teresa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949012 | Cronin, Trinity Sky | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4997995 | Cronin-Areola, Elizabeth | Confidential - Available Upon Request | | | | |
| 4914744 | Cronin-Areola, Elizabeth M | Confidential - Available Upon Request | | | | |
| 5878877 | Cronomiz, Dennis | Confidential - Available Upon Request | | | | |
| 6072592 | Cronomiz, Dennis | Confidential - Available Upon Request | | | | |
| 7479600 | Crook, Cedric L | Confidential - Available Upon Request | | | | |
| 5995521 | Crook, Henry | Confidential - Available Upon Request | | | | |
| 7324663 | Crook, Jeremy | Confidential - Available Upon Request | | | | |
| 4977790 | Crooks Jr., Robert | Confidential - Available Upon Request | | | | |
| 5883776 | Crooks, Jonathan W | Confidential - Available Upon Request | | | | |
| 5888135 | Crooks, Michael Kevin | Confidential - Available Upon Request | | | | |
| 5892629 | Croom, David | Confidential - Available Upon Request | | | | |
| 4977541 | Croom, Joe | Confidential - Available Upon Request | | | | |
| 5888865 | Croom, Kathleen Faye | Confidential - Available Upon Request | | | | |
| 5887723 | Croom, Lonny Ray | Confidential - Available Upon Request | | | | |
| 6072593 | Croom, Lonny Ray | Confidential - Available Upon Request | | | | |
| 5900493 | Cropf, Michael | Confidential - Available Upon Request | | | | |
| 5868206 | CROPLEY HOLDING, LLC | Confidential - Available Upon Request | | | | |
| 6145580 | CROSBY NANCY J TR | Confidential - Available Upon Request | | | | |
| 5898027 | Crosby, Cherry Caro | Confidential - Available Upon Request | | | | |
| 5994390 | Crosby, Dallas | Confidential - Available Upon Request | | | | |
| 5899014 | Crosby, Daniel Conway | Confidential - Available Upon Request | | | | |
| 6164791 | Crosby, Erika | Confidential - Available Upon Request | | | | |
| 4989303 | Crosby, Julia | Confidential - Available Upon Request | | | | |
| 5892163 | Crosby, Mary C | Confidential - Available Upon Request | | | | |
| 6003005 | CROSE, LAUREL | Confidential - Available Upon Request | | | | |
| 7162849 | CROSE, ROBERT Wayne | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162849 | CROSE, ROBERT Wayne | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 5993255 | Crosetti, Ken | Confidential - Available Upon Request | | | | |
| 6140185 | CROSHER FREDERICK K & CARMELA | Confidential - Available Upon Request | | | | |
| 5883855 | Croskey, Yolanda | Confidential - Available Upon Request | | | | |
| 5868207 | Cross Development | Confidential - Available Upon Request | | | | |
| 6008441 | CROSS DEVELOPMENT LLC | 7591 N INGRAM AVE 103 | FRESNO | CA | 93711 | |
| 6144356 | CROSS JOHN H & CROSS ANNE L | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 783 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6131645 | CROSS KENNETH DALE & JOSIE TRUSTEES | Confidential - Available Upon Request | | | | |
| 6131638 | CROSS KENNETH DALE ETAL JT | Confidential - Available Upon Request | | | | |
| 4919244 | CROSS PETROLEUM | 6920 LOCKHEED DR | REDDING | CA | 96002 | |
| 6131632 | CROSS WILLIAM H & GERALDINE I | Confidential - Available Upon Request | | | | |
| 5886060 | Cross, Andrew James | Confidential - Available Upon Request | | | | |
| 6168771 | Cross, Becky | Confidential - Available Upon Request | | | | |
| 5899992 | Cross, Bettina | Confidential - Available Upon Request | | | | |
| 5898502 | Cross, Carl J | Confidential - Available Upon Request | | | | |
| 4990897 | Cross, Carol | Confidential - Available Upon Request | | | | |
| 4918049 | CROSS, CHARLES J | 3560 JACKSON ST | SAN FRANCISCO | CA | 94118 | |
| 6002511 | Cross, Dennis | Confidential - Available Upon Request | | | | |
| 5885318 | Cross, Donald H | Confidential - Available Upon Request | | | | |
| 7237361 | Cross, Douglas E. | Confidential - Available Upon Request | | | | |
| 4978840 | Cross, Earl | Confidential - Available Upon Request | | | | |
| 5896411 | Cross, Gloria | Confidential - Available Upon Request | | | | |
| 4990725 | Cross, Gordon | Confidential - Available Upon Request | | | | |
| 6001980 | Cross, Heather | Confidential - Available Upon Request | | | | |
| 4987190 | Cross, Hugh | Confidential - Available Upon Request | | | | |
| 5887417 | Cross, James | Confidential - Available Upon Request | | | | |
| 5997001 | Cross, Jim | Confidential - Available Upon Request | | | | |
| 7216678 | Cross, John and Anne | Confidential - Available Upon Request | | | | |
| 5900352 | Cross, John William | Confidential - Available Upon Request | | | | |
| 6169498 | Cross, Kenneth Dale | Confidential - Available Upon Request | | | | |
| 6168676 | Cross, Kenneth Dale | Confidential - Available Upon Request | | | | |
| 6167418 | Cross, Kenneth Dale | Confidential - Available Upon Request | | | | |
| 6168794 | Crossfield, Kenneth Dale | Confidential - Available Upon Request | | | | |
| 4997910 | Cross, Kevin | Confidential - Available Upon Request | | | | |
| 4914388 | Cross, Kevin P | Confidential - Available Upon Request | | | | |
| 4979024 | Cross, Kimberly | Confidential - Available Upon Request | | | | |
| 4979909 | Cross, Robert | Confidential - Available Upon Request | | | | |
| 4996318 | Cross, Rose | Confidential - Available Upon Request | | | | |
| 7275225 | Cross, Scott G | Confidential - Available Upon Request | | | | |
| 6183402 | Cross, Shannon | Confidential - Available Upon Request | | | | |
| 4993660 | Cross, Sharon | Confidential - Available Upon Request | | | | |
| 4914470 | Cross, Timothy Michael | Confidential - Available Upon Request | | | | |
| 6151247 | Cross, Tracy | Confidential - Available Upon Request | | | | |
| 5880661 | Crossfield, Scott | Confidential - Available Upon Request | | | | |
| 7305609 | Crossing the Jordan Fnd Inc. | Michael Bryant, 1007 W. College Ave. #546 | Santa Rosa | CA | 95401 | |
| 6143992 | CROSSLAND CHRISTOPHER J TR & SHENDE URMILA A TR | Confidential - Available Upon Request | | | | |
| 5897560 | Crossley, Kelly Christine | Confidential - Available Upon Request | | | | |
| 7263335 | Crossley, Shawn | Confidential - Available Upon Request | | | | |
| 7277072 | Crossley, Shawn | Confidential - Available Upon Request | | | | |
| 5902042 | CROSSLEY, SHAWN | Confidential - Available Upon Request | | | | |
| 5902042 | CROSSLEY, SHAWN | Confidential - Available Upon Request | | | | |
| 4969050 | Crossley, Shawn R. | Confidential - Available Upon Request | | | | |
| 7242841 | Crossley, William | Confidential - Available Upon Request | | | | |
| 4976911 | Crossman, Ann | Confidential - Available Upon Request | | | | |
| 4919245 | CROSSOVER CAPITAL GROUP | PO Box 522 | LAFAYETTE | CA | 94549 | |
| 5868208 | Crosswell, John | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4980960 | Crosswhite, Charles | Confidential - Available Upon Request | | | | |
| 6123944 | Crosswhite, Sharon | Confidential - Available Upon Request | | | | |
| 6123943 | Crosswhite, Sharon | Confidential - Available Upon Request | | | | |
| 6123942 | Crosswhite, Sharon | Confidential - Available Upon Request | | | | |
| 5906072 | Crosswind Concepts dba Jack Wright Advertising, Inc., | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5912185 | Crosswind Concepts dba Jack Wright Advertising, Inc., | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5887795 | Crosswy Jr., Darrell | Confidential - Available Upon Request | | | | |
| 6116585 | CROTHALL LAUNDRY SERVICES INC | 8190 Murray Ave | Gilroy | CA | 95020 | |
| 6116586 | CROTHALL LAUNDRY SERVICES, INC. | 2365 North Airport Way | Manteca | CA | 95336 | |
| 5882385 | Crother, Clair Emily | Confidential - Available Upon Request | | | | |
| 5894305 | Crotteau, Brad William | Confidential - Available Upon Request | | | | |
| 4912473 | Crotts-Hannibal, Brodie | Confidential - Available Upon Request | | | | |
| 6140054 | CROTTY STEPHEN R & SUSAN E | Confidential - Available Upon Request | | | | |
| 6140081 | CROUCH JAMES E TR & CROUCH KATHERINE A TR | Confidential - Available Upon Request | | | | |
| 5868209 | CROUCH, CRAIG | Confidential - Available Upon Request | | | | |
| 5868210 | Crouch, David | Confidential - Available Upon Request | | | | |
| 4991739 | Crouch, Freda | Confidential - Available Upon Request | | | | |
| 5896727 | Crouch, Joseph Dyer | Confidential - Available Upon Request | | | | |
| 5899352 | Crough, Dane Timothy | Confidential - Available Upon Request | | | | |
| 6132911 | CROUSE GREGORY & KAREN | Confidential - Available Upon Request | | | | |
| 6176560 | Crouse, Barbara Ada | Confidential - Available Upon Request | | | | |
| 5878227 | Crouse, Brian David | Confidential - Available Upon Request | | | | |
| 7191467 | Crouse, Ronald and Yvonne | Confidential - Available Upon Request | | | | |
| 6005980 | Crouse, Thomas | Confidential - Available Upon Request | | | | |
| 4978023 | Crouson, Elizabeth | Confidential - Available Upon Request | | | | |
| 5868211 | CROUSON, JAMES | Confidential - Available Upon Request | | | | |
| 5887379 | Crouson, Michael | Confidential - Available Upon Request | | | | |
| 7207210 | Crouthamel, Don | Confidential - Available Upon Request | | | | |
| 5868212 | Crow Canyon Country Club | Confidential - Available Upon Request | | | | |
| 5864170 | Crow Creek (Frontier Solar) (Q539) | Confidential - Available Upon Request | | | | |
| 5864171 | Crow Creek SS (Q678) | Confidential - Available Upon Request | | | | |
| 6072594 | Crow, George | Confidential - Available Upon Request | | | | |
| 5996657 | Crow, Grace | Confidential - Available Upon Request | | | | |
| 4986443 | Crow, James | Confidential - Available Upon Request | | | | |
| 6006865 | Crow, Kay Zar | Confidential - Available Upon Request | | | | |
| 4985288 | Crow, Kerry Lynn | Confidential - Available Upon Request | | | | |
| 7180178 | Crow, Linda | Confidential - Available Upon Request | | | | |
| 4993873 | Crow, Richard | Confidential - Available Upon Request | | | | |
| 4984051 | Crow, Susan | Confidential - Available Upon Request | | | | |
| 5882742 | Crow, Tracey Lynn | Confidential - Available Upon Request | | | | |
| 5889793 | Crowder II, David P | Confidential - Available Upon Request | | | | |
| 6139291 | CROWDER RICHARD A & ROCHELLE W | Confidential - Available Upon Request | | | | |
| 5887343 | Crowder, James William | Confidential - Available Upon Request | | | | |
| 4981157 | Crowder, John | Confidential - Available Upon Request | | | | |
| 6003884 | Crowder, Jon | Confidential - Available Upon Request | | | | |
| 5884933 | Crowder, Rodney Keith | Confidential - Available Upon Request | | | | |
| 6133794 | CROWE GERALD L AND ALICE S | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4919246 | CROWE HORWATH LLP | 320 E JEFFERSON BLVD | SOUTH BEND | IN | 46624 | |
| 6135371 | CROWE JOHN S & MARSHA L | Confidential - Available Upon Request | | | | |
| 5901133 | Crowe Sr, Timothy Scott | Confidential - Available Upon Request | | | | |
| 4992371 | Crowe, Jeffrey | Confidential - Available Upon Request | | | | |
| 5898445 | Crowe, Jeremy A. | Confidential - Available Upon Request | | | | |
| 4995371 | Crowe, Richard | Confidential - Available Upon Request | | | | |
| 5884787 | Crowe, Richard Steven | Confidential - Available Upon Request | | | | |
| 6134244 | CROWELL MELODY L | Confidential - Available Upon Request | | | | |
| 6142287 | CROWELL WILLIAM G JR TR & GRELIS WINIFRED M TR | Confidential - Available Upon Request | | | | |
| 4988426 | Crowell, Allen | Confidential - Available Upon Request | | | | |
| 4986071 | Crowell, Gail | Confidential - Available Upon Request | | | | |
| 4987268 | Crowell, Henrietta Frances | Confidential - Available Upon Request | | | | |
| 4991229 | Crowell, Michael | Confidential - Available Upon Request | | | | |
| 4989107 | Crowell, Ramona | Confidential - Available Upon Request | | | | |
| 4928034 | CROWELL, RICK C | RC ELECTRIC, 1130 BURNETT AVE STE B | CONCORD | CA | 94520 | |
| 5996447 | Crowell, Virginia | Confidential - Available Upon Request | | | | |
| 6072595 | CROWHURST, HENRY | Confidential - Available Upon Request | | | | |
| 5891760 | Crowhurst, James H | Confidential - Available Upon Request | | | | |
| 6144651 | CROWLEY FRANK & CROWLEY KELLY | Confidential - Available Upon Request | | | | |
| 4982127 | Crowley Sr., James | Confidential - Available Upon Request | | | | |
| 6133009 | CROWLEY WILLIAM AND KATHLEEN | Confidential - Available Upon Request | | | | |
| 5894446 | Crowley, Charlene | Confidential - Available Upon Request | | | | |
| 7175723 | CROWLEY, DANIEL | Confidential - Available Upon Request | | | | |
| 7175723 | CROWLEY, DANIEL | Confidential - Available Upon Request | | | | |
| 5932309 | Crowley, Grace | Confidential - Available Upon Request | | | | |
| 6168455 | Crowley, Kristi M | Confidential - Available Upon Request | | | | |
| 5899179 | Crowley, Thomas Francis | Confidential - Available Upon Request | | | | |
| 4930844 | CROWLEY, TIMOTHY R | DBA TRC INDUSTRIAL CENTER LLC, 2175 P F E ROAD #C | ROSEVILLE | CA | 95747 | |
| 6072596 | Crowley, Timothy R | Confidential - Available Upon Request | | | | |
| 4980837 | Crowley, William | Confidential - Available Upon Request | | | | |
| 7281202 | Crown Beverage Packaging, LLC | Michael J. Rowley, Assistant General Counsel, 770 Township Line Road | Yardley | PA | 19067 | |
| 7281202 | Crown Beverage Packaging, LLC | Archer & Greiner, P.C., Douglas G. Leney, Esquire, Three Logan Square, 1717 Arch St., Suite 3500 | Philadelphia | PA | 19103 | |
| 5868213 | Crown Castle | Confidential - Available Upon Request | | | | |
| 4976284 | Crown Castle | c/o Michael Ferrari, 1500 Corporate Drive | Canonsburg | PA | 15317 | |
| 4974432 | Crown Castle | Julie Weston, 301 N. Cattlemen Road, Ste. 200 | Sarasota | FL | 34232 | |
| 5868214 | CROWN CASTLE INC | Confidential - Available Upon Request | | | | |
| 6013303 | CROWN CASTLE INTERNATIONAL | 2000 CORPORATE DR | CANONSBURG | PA | 15317 | |
| 5868216 | Crown Castle International | Confidential - Available Upon Request | | | | |
| 5868220 | Crown Castle NG West | Confidential - Available Upon Request | | | | |
| 5868221 | CROWN CASTLE NG WEST LLC | Confidential - Available Upon Request | | | | |
| 4919248 | CROWN CASTLE USA INC | CROWN CASTLE TOWERS 06-2 LLC, PO Box 301439 | DALLAS | TX | 75303-1853 | |
| 5868223 | Crown Castle, Inc. | Confidential - Available Upon Request | | | | |
| 4974588 | Crown Communications Inc | C/O - Crown Castle, 1200 Macarthur Blvd | Mahwah | NJ | 07430 | |
| 6072602 | Crown Communications Inc | Dennis Wilborn, P.E., 6601 Owens Drive, Suite 250 | Pleasanton | CA | 95488 | |
| 6000234 | Crown Dental Care-Farahmand, Bardia | 10810 San Pablo Avenue, 30 | El Cerrito | CA | 94530 | |
| 4936219 | Crown Dental Care-Farahmand, Bardia | 10810 San Pablo Avenue | El Cerrito | CA | 94530 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6117732 | Crown Equipment Corporation | Sebaly Shillito & Dyer LPA, c/o Robert G. Hanseman, Attorney & Agent, 40 N. Main St., Ste. 1900 | Dayton | OH | 45423 | |
| 7157178 | Crown Services, LLC | Guenther Law Group, Ralph Guenther, Esq., 601 S. Main St | Salinas | CA | 93901 | |
| 7224983 | Crown Services, LLC | c/o Guenther Law Group, Attn: Ralph Guenther, Esq., 601 S. Main Street | Salinas | CA | 93901 | |
| 7157178 | Crown Services, LLC | 14 Victor Square | Scotts Valley | CA | 95066 | |
| 7224983 | Crown Services, LLC | Attn: Accounts Receivable, 14 Victor Square | Scotts Valley | CA | 95066 | |
| 6012762 | Crown Technical Systems | c/o L/O of W. Derek May, 400 N. Mountain Ave., Suite 215B | Upland | CA | 91786 | |
| 4919250 | CROWN TECHNICAL SYSTEMS | 13470 PHILADELPHIA AVE | FONTANA | CA | 92337 | |
| 6012762 | Crown Technical Systems | Attn: Norm Siddiqui, 13470 Philadelphia Ave. | Fontana | CA | 92337 | |
| 6041920 | CROWN ZELLERBACH CORPORATION | 133 Peachtree ST NE | Atlanta | GA | 30303 | |
| 5868224 | CROWN, JOE | Confidential - Available Upon Request | | | | |
| 5868225 | Crowne Communities Winters Ca, LLC | Confidential - Available Upon Request | | | | |
| 4919251 | CROWNE DEVELOPMENT INC | 319 TEEGARDEN AVE | YUBA CITY | CA | 95991 | |
| 5868226 | Crowne Properties | Confidential - Available Upon Request | | | | |
| 6141179 | CROWNER JUDITH C TR | Confidential - Available Upon Request | | | | |
| 5977705 | Crowner, Judy | Confidential - Available Upon Request | | | | |
| 4975770 | Crownholm, Ed | 0140 PENINSULA DR, 165 Grover Lane | Walnut Creek | CA | 94596 | |
| 6086334 | Crownholm, Ed | Confidential - Available Upon Request | | | | |
| 5887761 | Crownover, Chris T | Confidential - Available Upon Request | | | | |
| 7295395 | Crowther , Chris | Confidential - Available Upon Request | | | | |
| 4980858 | Crowther, Douglas | Confidential - Available Upon Request | | | | |
| 4990802 | Crowther, Keith | Confidential - Available Upon Request | | | | |
| 7225363 | Croxton, Kari Marie | Confidential - Available Upon Request | | | | |
| 7225363 | Croxton, Kari Marie | Confidential - Available Upon Request | | | | |
| 5932950 | Croxton, Wilda | Confidential - Available Upon Request | | | | |
| 6146979 | CROZAT GOVINDA D TR & CROZAT SHAWN D TR | Confidential - Available Upon Request | | | | |
| 6145787 | CROZAT JAMIE L ET AL | Confidential - Available Upon Request | | | | |
| 6146379 | CROZAT JAMIE LYNN | Confidential - Available Upon Request | | | | |
| 6146477 | CROZAT PATRICK J | Confidential - Available Upon Request | | | | |
| 6146465 | CROZAT TERI MARNE | Confidential - Available Upon Request | | | | |
| 6145064 | CROZAT TERI MARNE TR | Confidential - Available Upon Request | | | | |
| 7218180 | Crozat, Jamie | Confidential - Available Upon Request | | | | |
| 7217943 | Crozat, Josh | Confidential - Available Upon Request | | | | |
| 7204477 | Crozat, Shawn | Confidential - Available Upon Request | | | | |
| 7326196 | Crozat, Tara | Confidential - Available Upon Request | | | | |
| 5895714 | Crozier Sr., Rodney Blaine | Confidential - Available Upon Request | | | | |
| 4994439 | Crozier, Anthony | Confidential - Available Upon Request | | | | |
| 5884374 | Crozier, Miranda Lynn | Confidential - Available Upon Request | | | | |
| 6130352 | CRP ASSOCIATES LLC | Confidential - Available Upon Request | | | | |
| 5868228 | CRP/THC Oakland Broadway Uptown Venture | Confidential - Available Upon Request | | | | |
| 5864282 | CRP/WP ALTA WAVERLY OWNER, L.L.C. | Confidential - Available Upon Request | | | | |
| 4919252 | CRSSC MEMBERS REVOCALBE TRUST | CSC, 300 S GRAND AVE STE 2200 | LOS ANGELES | CA | 90071 | |
| 6003396 | CRTESE, KATHRYN | Confidential - Available Upon Request | | | | |
| 4988551 | Crudo, Pamela Joan | Confidential - Available Upon Request | | | | |
| 4992185 | Cruickshank, Arthur | Confidential - Available Upon Request | | | | |
| 6005367 | Cruickshank, Wendy | Confidential - Available Upon Request | | | | |
| 5885762 | Cruise, Danny A | Confidential - Available Upon Request | | | | |
| 5996059 | Cruisers Saloon, Harmon, Gregory | 1611 A Street | Antioch | CA | 94509 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4939776 | Cruisers Saloon, Harmon, Gregory | PO BOX 147 | Antioch | CA | 94509 | |
| 5889849 | Crull, Roger Wallace | Confidential - Available Upon Request | | | | |
| 6134208 | CRUM ERNIE H AND BILLIE | Confidential - Available Upon Request | | | | |
| 6072616 | CRUM, BARBARA | Confidential - Available Upon Request | | | | |
| 5893696 | Crum, Dakota K | Confidential - Available Upon Request | | | | |
| 4978469 | Crum, J | Confidential - Available Upon Request | | | | |
| 5868229 | Crum, Jeffrey | Confidential - Available Upon Request | | | | |
| 4987119 | Crum, Jeri | Confidential - Available Upon Request | | | | |
| 4983829 | Crum, Pamela | Confidential - Available Upon Request | | | | |
| 5868230 | CRUM, ZACK | Confidential - Available Upon Request | | | | |
| 4919253 | CRUME PHYSICAL THERAPY INC | PO Box 25042 | FRESNO | CA | 93729-5042 | |
| 4982641 | Crume, Fred | Confidential - Available Upon Request | | | | |
| 5882262 | Crume, Jeffrey Travis | Confidential - Available Upon Request | | | | |
| 7321208 | Crume, Kenneth Darrell | Confidential - Available Upon Request | | | | |
| 7321208 | Crume, Kenneth Darrell | Confidential - Available Upon Request | | | | |
| 5880870 | Crume, William Douglas | Confidential - Available Upon Request | | | | |
| 5889156 | Crumley, Jeremy | Confidential - Available Upon Request | | | | |
| 5891165 | Crumlish, Kevin | Confidential - Available Upon Request | | | | |
| 6072617 | Crumlish, Kevin | Confidential - Available Upon Request | | | | |
| 5868231 | CRUMMER, WILL | Confidential - Available Upon Request | | | | |
| 5898925 | Crump, Carol | Confidential - Available Upon Request | | | | |
| 5890811 | Crump, Logan | Confidential - Available Upon Request | | | | |
| 4993879 | Crump, Wayne | Confidential - Available Upon Request | | | | |
| 5997910 | Crump, Wayne | Confidential - Available Upon Request | | | | |
| 6005901 | Crumpacker, Brian | Confidential - Available Upon Request | | | | |
| 5882996 | Crunk, Mary S | Confidential - Available Upon Request | | | | |
| 6072620 | CRUSADER FENCE CO INC | 3115 GOLD VALLEY DR | RANCHO CORDOVA | CA | 95742 | |
| 4919254 | CRUSADER FENCE CO INC | 3115 GOLD VALLEY DR | RANCHO CORDOVA | CA | 95742-6588 | |
| 5862889 | CRUSADER FENCE COMPANY, INC. | 3115 GOLD VALLEY DR | RANCHO CORDOVA | CA | 95742-6588 | |
| 6118197 | Crusader Insurance Company | 26050 Mureau Road | Calabasas | CA | 91302-3171 | |
| 7206592 | Crusader Insurance Company | Adam LaPierre, 26050 Mureau Road | Calabasas | CA | 91302 | |
| 6004910 | Cruse, Mitchell | Confidential - Available Upon Request | | | | |
| 4991230 | Cruse, Timothy | Confidential - Available Upon Request | | | | |
| 4979732 | Crutchfield, Earl | Confidential - Available Upon Request | | | | |
| 5994286 | Crutchfield, Lana | Confidential - Available Upon Request | | | | |
| 5868232 | CRUTRASK, INC | Confidential - Available Upon Request | | | | |
| 4919255 | CRUX SUBSURFACE INC | 4308 N BARKER RD | SPOKANE VALLEY | WA | 99027 | |
| 6133166 | CRUZ GEORGE & CARDAMON ANN BETH | Confidential - Available Upon Request | | | | |
| 5890551 | Cruz Jr., Randall M | Confidential - Available Upon Request | | | | |
| 4993810 | Cruz Jr., Robert | Confidential - Available Upon Request | | | | |
| 5892725 | Cruz Martinez, Rene | Confidential - Available Upon Request | | | | |
| 5995304 | Cruz Rodriquez, Maria | Confidential - Available Upon Request | | | | |
| 5889784 | Cruz, Alex | Confidential - Available Upon Request | | | | |
| 5883978 | Cruz, Amanda | Confidential - Available Upon Request | | | | |
| 5977707 | CRUZ, ANDRES | Confidential - Available Upon Request | | | | |
| 7459887 | Cruz, Andres Tobon | Confidential - Available Upon Request | | | | |
| 5881933 | Cruz, Andrew Laranang | Confidential - Available Upon Request | | | | |
| 5868233 | CRUZ, ANGEL | Confidential - Available Upon Request | | | | |
| 6001831 | cruz, blanky | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 788 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
789 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5887724 | Cruz, Brandon R | Confidential - Available Upon Request | | | | |
| 5868234 | CRUZ, BYRON | Confidential - Available Upon Request | | | | |
| 5885524 | Cruz, Catherine J | Confidential - Available Upon Request | | | | |
| 4991990 | Cruz, Charles | Confidential - Available Upon Request | | | | |
| 4981307 | Cruz, Charmaine | Confidential - Available Upon Request | | | | |
| 5900168 | Cruz, Christina Ann | Confidential - Available Upon Request | | | | |
| 4914277 | Cruz, Diana Elizabeth | Confidential - Available Upon Request | | | | |
| 6168598 | Cruz, Dominic | Confidential - Available Upon Request | | | | |
| 4991612 | Cruz, Dora | Confidential - Available Upon Request | | | | |
| 4982891 | Cruz, Felicisimo | Confidential - Available Upon Request | | | | |
| 5995704 | Cruz, Flerida | Confidential - Available Upon Request | | | | |
| 5878340 | Cruz, Gabrielle Marie Matutina | Confidential - Available Upon Request | | | | |
| 5930920 | CRUZ, GERTRUDEZ | Confidential - Available Upon Request | | | | |
| 5886858 | Cruz, Gilbert J | Confidential - Available Upon Request | | | | |
| 4912986 | Cruz, Glenn Alain Quiboloy | Confidential - Available Upon Request | | | | |
| 4987956 | Cruz, Guerrero | Confidential - Available Upon Request | | | | |
| 5994307 | Cruz, Heather | Confidential - Available Upon Request | | | | |
| 4987265 | Cruz, Helen | Confidential - Available Upon Request | | | | |
| 4922618 | CRUZ, ILDEFONSO | MD MED CORP, 1646 E HERNDON AVE STE 102 | FRESNO | CA | 93720 | |
| 5868235 | CRUZ, INO | Confidential - Available Upon Request | | | | |
| 5890493 | Cruz, Jacob Stewart | Confidential - Available Upon Request | | | | |
| 5888679 | Cruz, Jedediah Joe | Confidential - Available Upon Request | | | | |
| 4979622 | Cruz, Jeremias | Confidential - Available Upon Request | | | | |
| 4979205 | Cruz, Jesus | Confidential - Available Upon Request | | | | |
| 5892773 | Cruz, Joel Enrique | Confidential - Available Upon Request | | | | |
| 5868236 | Cruz, Jose | Confidential - Available Upon Request | | | | |
| 5889534 | Cruz, Josefina Rafaela | Confidential - Available Upon Request | | | | |
| 5880815 | Cruz, Joseph B | Confidential - Available Upon Request | | | | |
| 4978748 | Cruz, Judith | Confidential - Available Upon Request | | | | |
| 6147588 | Cruz, Karina | Confidential - Available Upon Request | | | | |
| 4992788 | Cruz, Lucia | Confidential - Available Upon Request | | | | |
| 6001242 | Cruz, Marcos | Confidential - Available Upon Request | | | | |
| 5878584 | Cruz, Maria Diana | Confidential - Available Upon Request | | | | |
| 5878167 | Cruz, Marilou T | Confidential - Available Upon Request | | | | |
| 5899817 | Cruz, Marques | Confidential - Available Upon Request | | | | |
| 7265005 | Cruz, Marques | Confidential - Available Upon Request | | | | |
| 4914214 | Cruz, Megan | Confidential - Available Upon Request | | | | |
| 5995541 | CRUZ, MIGUEL | Confidential - Available Upon Request | | | | |
| 5959868 | CRUZ, MIGUEL | Confidential - Available Upon Request | | | | |
| 5898655 | Cruz, Moses Jona | Confidential - Available Upon Request | | | | |
| 6004727 | Cruz, Nancy | Confidential - Available Upon Request | | | | |
| 4943378 | Cruz, Nancy | 2721 E.C Reems court | Oakland | CA | 94605 | |
| 5911042 | Cruz, Norma | Confidential - Available Upon Request | | | | |
| 4984303 | Cruz, Rachel | Confidential - Available Upon Request | | | | |
| 4978285 | Cruz, Remegio | Confidential - Available Upon Request | | | | |
| 5993254 | Cruz, Richard | Confidential - Available Upon Request | | | | |
| 5888783 | Cruz, Richard | Confidential - Available Upon Request | | | | |
| 6124230 | Cruz, Robert | Confidential - Available Upon Request | | | | |
| 6124233 | Cruz, Robert | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5015149 | Cruz, Robert | c/o LA Injury Attorneys, Attn: Alex Sarajian, William B. Mayoff, and Karina A. Padua, 1611 N. San Fernando Blvd. | Burbank | CA | 91504 | |
| 5993888 | Cruz, Robert | Confidential - Available Upon Request | | | | |
| 6008081 | Cruz, Robert | Confidential - Available Upon Request | | | | |
| 5895726 | Cruz, Robert Lomboy | Confidential - Available Upon Request | | | | |
| 5896719 | Cruz, Roxanne Elizabeth | Confidential - Available Upon Request | | | | |
| 5896416 | Cruz, Sheryll | Confidential - Available Upon Request | | | | |
| 6005332 | Cruz, Sylvia | Confidential - Available Upon Request | | | | |
| 4914347 | Cruz, Tara Natece | Confidential - Available Upon Request | | | | |
| 6004194 | CRUZ, UBALDO | Confidential - Available Upon Request | | | | |
| 5996584 | Cruz, Yolanda | Confidential - Available Upon Request | | | | |
| 4992232 | Cruzat, Cesario | Confidential - Available Upon Request | | | | |
| 5896351 | Cruzen, Russell | Confidential - Available Upon Request | | | | |
| 4914609 | Cruz-Lopez, Ibette | Confidential - Available Upon Request | | | | |
| 5895997 | Cryer, Douglas | Confidential - Available Upon Request | | | | |
| 5892549 | Cryer, Nathan L | Confidential - Available Upon Request | | | | |
| 5868237 | CRYER, PAUL | Confidential - Available Upon Request | | | | |
| 4919256 | CRYOCAL INC | 2110 SOUTH LYON ST UNIT H | SANTA ANA | CA | 92705 | |
| 4919257 | CRYOGENIC EXPERTS INC | 531 SANDY CIR | OXNARD | CA | 93036 | |
| 4919258 | CRYOQUIP LLC | 25720 JEFFERSON AVE | MURIETTA | CA | 92562 | |
| 4919259 | CRYPTOFORENSICS TECHNOLOGIES CORP | 14895 E 14TH ST STE 440 | SAN LEANDRO | CA | 94578 | |
| 5956614 | Crysta L E. Comer | Confidential - Available Upon Request | | | | |
| 5956616 | Crysta L E. Comer | Confidential - Available Upon Request | | | | |
| 5918321 | Crystal Alcover | Confidential - Available Upon Request | | | | |
| 5902321 | Crystal Alexander | Confidential - Available Upon Request | | | | |
| 6072621 | Crystal Communications | Michelle Rodriguez, 1601 Neptune Drive | San Leandro | CA | 94577 | |
| 4919260 | CRYSTAL CREEK AGGREGATE INC | 10936 IRON MOUNTAIN RD | REDDING | CA | 96001 | |
| 4919261 | CRYSTAL ENGINEERING CORP | 708 FIERO LN #9 | SAN LUIS OBISPO | CA | 93401 | |
| 5956627 | Crystal Grieg | Confidential - Available Upon Request | | | | |
| 5918333 | Crystal L Russell | Confidential - Available Upon Request | | | | |
| 5918334 | Crystal L Russell | Confidential - Available Upon Request | | | | |
| 4919262 | CRYSTAL ORGANIC FARMS LLC | PO Box 81498 | BAKERSFIELD | CA | 93380 | |
| 5956640 | Crystal Record | Confidential - Available Upon Request | | | | |
| 5956638 | Crystal Record | Confidential - Available Upon Request | | | | |
| 4919263 | CRYSTAL SMR INC. | CRYSTAL COMMUNICATIONS, 1601 NEPTUNE DRIVE | SAN LEANDRO | CA | 94577 | |
| 5918343 | Crystal Tree | Confidential - Available Upon Request | | | | |
| 5868238 | CS DEVELOPMENT & CONSTRUCTION LLC | Confidential - Available Upon Request | | | | |
| 5997727 | CSAA | 3055 Oak Road MS 270 | Walnut Creek | CA | 94597 | |
| 4934173 | CSAA | Claim 1003-03-6775, PO Box 24523 | Oakland | CA | 94623-1523 | |
| 5994856 | CSAA | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 5998451 | CSAA | PO Box 24523 | Oakland | CA | 94623-1523 | |
| 5998110 | CSAA (Schafer), Attn: Heather Bramhall | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 6005684 | CSAA Claims Adjuster Rachel Ricard-McMichael, Richard | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 6013152 | CSAA FOR COHN | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 6013156 | CSAA FOR LESTER HOLTSMAN | ATTN: DOROTHY TRAN | WALNUT CREEK | CA | 94597 | |
| 5858962 | CSAA IG | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 5999133 | CSAA IG-Beerer, Kelli | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 6003159 | CSAA Insurance | P.O. Box 24523 | Oakland | CA | 94623 | |
| 6010504 | CSAA Insurance - Nestle, Rebecca | P.O. Box 24523 | Oakland | CA | 94623 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008128 | CSAA Insurance (Luckenbill) | The Grunsky Law Firm, 240 Westgate Dr. | Watsonville | CA | 95076 | |
| 6015259 | CSAA Insurance aso Giani Alves | PO Box 24523 | Oakland | CA | 94623 | |
| 6019617 | CSAA Insurance aso Giani Alves (Claim# 1003-06-8123) | PO Box 24523 | Oakland | CA | 94623 | |
| 7471694 | CSAA Insurance Exchange | Robert E. Wall, The Grunsky Law Firm PC, 240 Westgate Drive | Watsonville | CA | 95076 | |
| 5840801 | CSAA Insurance Exchange | The Grunsky Law Firm, PC, Robert E. Wall, Esq., 240 Westgate Drive | Watsonville | CA | 95076 | |
| 4939404 | CSAA Insurance Exchange | Michael, Tran, Goldberg, et al., Dorothy T. Tran, Esq., 3055 Oak Road, Mailstop W270 | Walnut Creek | CA | 94597 | |
| 4919265 | CSAA Insurance Exchange | Michael, Tran, Goldberg, et al., Stanley Michael, Esq., 3055 Oak Road, MS W270 | Walnut Creek | CA | 94597 | |
| 5996967 | CSAA Insurance Exchange | 3055 Oak Road Mailstop W270 | Walnut Creek | CA | 94597 | |
| 5827229 | CSAA Insurance Exchange | The Grunsky Law Fire, P.C., Robert E. Wall, Esq., 240 Westgate Drive | Watsonville | CA | 95076 | |
| 6023984 | CSAA Insurance Exchange (CSAA) | Michael, Tran, Goldberg & Costello, Stanley J. Michael, 3055 Oak Road, Ms W270 | Walnut Ceek | CA | 94597 | |
| 6115997 | CSAA Insurance Exchange as subroee of Marlon Reynoza | Stanley J. Michael, Michael, Tran, Goldberg, et al., 3055 Oak Road, MS W270, Claim No. 1003-03-6775 | Walnut Creek | CA | 94597 | |
| 6041094 | CSAA Insurance Exchange as Subrogee of Constrance Henderson | Confidential - Available Upon Request | | | | |
| 7483288 | CSAA Insurance Exchange as subrogee of Daislyn Pease | Confidential - Available Upon Request | | | | |
| 6127395 | CSAA Insurance Exchange as subrogee of Florence Oliver | Dorothy T. Tran, Esq. SB# 269617, Michael, Tran, Goldberg, et al., 3055 Oak Road, MS W270, 1001-48-7025 | Walnut Creek | CA | 94597 | |
| 6041061 | CSAA Insurance Exchange as subrogee of Lupe Cerna | Michael, Tran, Goldberg, et al., Stanley J. Michael, 3055 Oak Road, MS W270 | Walnut Creek | CA | 94597 | |
| 6126220 | CSAA Insurance Exchange as subrogee of Monica Alexander | Stanley J. Michael, SB# 145596, Michael, Tran, Goldberg, et al., 3055 Oak Road, Mailstop W270 | Walnut Creek | CA | 94597 | |
| 6126715 | CSAA Insurance Exchange as subrogee of Omar Carvajal Gonzalez | Stanley J. Michael, SB# 145596, Michael, Tran, Goldberg, et al., 3055 Oak Road, MS W270, 1002-91-0156 | Walnut Creek | CA | 94597 | |
| 6126386 | CSAA Insurance Exchange as subrogee of Santiago Martinez | Stanley J. Michael, SB# 145596, Michael, Tran, Goldberg, et al, 3055 Oak Road, MS 270, 1002-86-7690 | Walnut Creek | CA | 94597 | |
| 6030655 | CSAA Insurance Exchange as subrogee of Tamar Cohn | Michael, Tran, Goldberg & Costello , Stanley J. Michael, Esq. 1003-00-8365, 3055 Oak Road, Mailstop W270 | Walnut Ceek | CA | 94597 | |
| 5996431 | CSAA Insurance Exchange, Robert & Elizabeth Vanwagenen | 240 Westgate Drive, 145 Browns Valley Road | Watsonville | CA | 95076 | |
| 4940334 | CSAA Insurance Exchange, Robert & Elizabeth Vanwagenen | 240 Westgate Drive | Watsonville | CA | 95076 | |
| 5995867 | CSAA Insurance Exchange, Subrogee of Algonda Noia | 3055 Oak Road Mailstop W290, 38267 Farewll Drive | Fremont | CA | 94536 | |
| 4935764 | CSAA Insurance Exchange, Subrogee of Algonda Noia | 3055 Oak Road Mailstop W290 | Fremont | CA | 94536 | |
| 6007007 | CSAA Insurance Exchange-Doyle, Aimee | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 6004534 | CSAA Insurance Group(Kim Hill), Brittany Hogue | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 6000578 | CSAA Insurance Group-Hogue, Brittany | P.O. Box 24523 | Oakland | CA | 94623 | |
| 6006252 | CSAA Insurance Group-Palancade, Pierre | 1411 arlington blvd | el cerrito | CA | 94530 | |
| 6006361 | CSAA Insurance Group-Powell, Susan | 1960 Treadway Ln. | Pleasant Hill | CA | 94523 | |
| 6006505 | CSAA Insurance Group-Whitcanack, Sharon | 27800 Elliott Rd. | Galt | CA | 95632 | |
| 5998693 | CSAA Insurance-Allton, Josh | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 6001886 | CSAA Insurance-Ellis, Tosha | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 5788385 | CSAA Interinsurance Exchange | AAA Claims Dept. Atn.; Clm # 1003-08-8961, PO Box 24523 | Oakland | CA | 94623 | |
| 4937151 | CSAA On behalf of insured-Fierros, Victor | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 5996331 | CSAA, Andrea Smith | P.O. Box 24523 | Oakland | CA | 94623 | |
| 5993120 | CSAA, Rose Mendoza-Adjuster | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4945177 | CSAA/AAA-RIZZO, LISA | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 6003694 | CSAA-Luebbert, Edward | 3030 Cabrillo Dr | Tracy | CA | 95376 | |
| 6004559 | CSAA-Vazquez, Beverly | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 6002407 | CSAA-Wright, Greg | 5825 Scottvalley Road | Lakeport | CA | 95453 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5896198 | Csapo, Sebastien S | Confidential - Available Upon Request | | | | |
| 4919266 | CS-ASSOCIATED MUNICIPAL SALES CORP | DBA CS-AMSCO, 17815 NEWHOPE ST. SUITE Q | FOUNTAIN VALLEY | CA | 92708 | |
| 6072623 | CSC CYBERTEK CORPORATION, AKA COMPUTER SCIENCES CORP | 3170 FAIRVIEW PARK DR | FALLS CHURCH | VA | 22042 | |
| 4919268 | CSC SCIENTIFIC COMPANY INC | 2799 C MERRILEE DR | FAIRFAX | VA | 22031 | |
| 5996965 | CSE Insurance Group, Mitchell Allan | P.O. Box 8041 | Walnut Creek | CA | 94596 | |
| 7221662 | CSE Safeguard Insurance Company, Civil Service Employees Insurance Company | Neeraj Juneja, Executive Vice President, Chief Financial Officer, CSE Insurance Group, 2121 N.California Blvd., Suite 900 | Walnut Creek | CA | 94596 | |
| 7214416 | CSE Safeguard Insurance Company, Civil Service Employees Insurance Company | Neeraj Juneja, 2121 N California Blvd, Suite 900 | Walnut Creek | CA | 94596 | |
| 7266533 | CSI Services, Inc. | PO Box 801357 | Santa Clarita | CA | 91380 | |
| 5977710 | Csonka, Andrew | Confidential - Available Upon Request | | | | |
| 6009054 | Csonka, Latin | Confidential - Available Upon Request | | | | |
| 5864973 | CSU CHICO FACILITIES PLANNING | Confidential - Available Upon Request | | | | |
| 6013226 | CSU CHICO RESEARCH FOUNDATION | CSUC-BUILDING 25 STE 203 | CHICO | CA | 95929 | |
| 4919270 | CSU FULLERTON AUXILIARY SERVICES | CORPORATION, 2600 NUTWOOD AVE STE 275 | FULLERTON | CA | 92831 | |
| 4919271 | CSU FULLERTON AUXILIARY SERVICES | CORPORATION, 800 N STATE COLLEGE BLVD | FULLERTON | CA | 92834 | |
| 4919272 | CSU MONTEREY BAY | CAL STATE UNIVERSITY MONTEREY BAY, 100 CAMPUS CTR MOUNTAIN HALL C | SEASIDE | CA | 93955-8001 | |
| 6072627 | CSU Stanislaus | 1 University Circle | Turlock | CA | 95382 | |
| 4919273 | CSUF AG ONE FOUNDATION | 2910 E BARSTOW AVE M/S OF115 | FRESNO | CA | 93740-8009 | |
| 6072629 | CT | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 6072631 | CT - Dist 10 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 6072632 | CT Dist $ | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 6072636 | CT Dist 2 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 6072637 | CT Dist 3 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 6072638 | CT Dist 5 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 6072641 | CT Dist 6 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 6011720 | CTAM HOLDINGS INC | 120 DIVIDEND DR STE 160 | COPPELL | TX | 75019 | |
| 6072642 | CTAM HOLDINGS INC CLOVER TELECOM ASSET MANAGEMENT LLC | 120 DIVIDEND DR STE 160 | COPPELL | TX | 75019 | |
| 4919275 | CTG I LLC | CLEANTECH GROUP, 1714 FRANKLIN ST 100-286 | OAKLAND | CA | 94612 | |
| 6013385 | CTI CONTROLTECH INC | 22 BETA CT | SAN RAMON | CA | 94583 | |
| 4919277 | CTI II LLC | CORPORATE TAX INCENTIVES, 10860 GOLD CTR DR STE 255 | RANCHO CORDOVA | CA | 95670 | |
| 6154905 | CTI II, LLC | 10860 Gold Center Drive #225 | Rancho Cordova | CA | 95670 | |
| 6072648 | CTI II, LLC dba Corporate Tax Incentives | 10860 Gold Center Drive, Suite 255 | Rancho Cordova | CA | 95670 | |
| 6029169 | CTOS Rentals, LLC | Custom Truck & Equipment, Attn: Adam Haubenreich, 7701 E. 24 Highway | Kansas City | MO | 64125 | |
| 6029169 | CTOS Rentals, LLC | Polsinelli PC, Amy E. Hatch, 900 West 48th Place, Suite 900 | Kansas City | MO | 64112 | |
| 4919278 | CTS REPORTING INC | 1155 W SHAW AVE STE 102 | FRESNO | CA | 93711 | |
| 4919279 | CTS RESOURCES LLC | 915 HIGHLAND POINTE DR STE 250 | ROSEVILLE | CA | 95678 | |
| 4990669 | Cu, Nestor | Confidential - Available Upon Request | | | | |
| 4919280 | CUADRA ASSOCIATES INC | 3415 SEPULVEDA BLVD STE 340 | LOS ANGELES | CA | 90034 | |
| 5897660 | Cuaresma, Asuncion | Confidential - Available Upon Request | | | | |
| 4985089 | Cuartero, Morris E | Confidential - Available Upon Request | | | | |
| 6141016 | CUATRO CRISTIAN | Confidential - Available Upon Request | | | | |
| 5868239 | Cuauthtemoc, Cuevas | Confidential - Available Upon Request | | | | |
| 6006078 | CUBA, FELIPE | Confidential - Available Upon Request | | | | |
| 6072649 | Cube Logic Limited | OPEN LINK FINANCIAL INC, 1502 RXR PLAZA 15TH FL WEST TO | UNIONDALE | NY | 11556 | |
| 4919281 | CUBE LOGIC LLC | 4004 RICE BLVD | HOUSTON | TX | 77005 | |
| 5897124 | Cubillas, Aldin Mahinay | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 793 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142144 | CUCULICH GEORGE JOHN TR & CUCULICH REGINA ANN TR | Confidential - Available Upon Request | | | | |
| 7184840 | CUCULICH, GEORGE | Confidential - Available Upon Request | | | | |
| 7184840 | CUCULICH, GEORGE | Confidential - Available Upon Request | | | | |
| 7164524 | CUCULICH, REGINA | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164524 | CUCULICH, REGINA | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 4995059 | Cudd, Kevin | Confidential - Available Upon Request | | | | |
| 5888544 | Cudd, Michael Ryan | Confidential - Available Upon Request | | | | |
| 4980103 | Cuddy, David | Confidential - Available Upon Request | | | | |
| 4913518 | Cuddy, Thomas E. | Confidential - Available Upon Request | | | | |
| 7191031 | Cude, Ronald | Confidential - Available Upon Request | | | | |
| 7326579 | Cudiamat, Jerry | Confidential - Available Upon Request | | | | |
| 4983705 | Cudigan, Richard | Confidential - Available Upon Request | | | | |
| 6182516 | CUEA | 1055 E. Colorado Blvd. | Pasadena | CA | 91106 | |
| 5885143 | Cuellar, Daniel A | Confidential - Available Upon Request | | | | |
| 6072651 | CUELLAR, ELEAZAR | Confidential - Available Upon Request | | | | |
| 5897708 | Cuellar, Jesse | Confidential - Available Upon Request | | | | |
| 6072652 | Cuellar, Jesse | Confidential - Available Upon Request | | | | |
| 4992777 | Cuellar, Louis | Confidential - Available Upon Request | | | | |
| 5884386 | Cuellar, Maria | Confidential - Available Upon Request | | | | |
| 4929985 | CUELLAR, STEVEN | 2028 RIVERA DR | SANTA ROSA | CA | 95400-3010 | |
| 6002609 | Cuellar, Terry | Confidential - Available Upon Request | | | | |
| 7224753 | Cuenca, Emanuel Olea | Confidential - Available Upon Request | | | | |
| 5977711 | Cuenca, Hugo | Confidential - Available Upon Request | | | | |
| 4982587 | Cuenco, Jose | Confidential - Available Upon Request | | | | |
| 4919282 | CUESTA COLLEGE FOUNDATION | PO Box 8106 | SAN LUIS OBISPO | CA | 93403-8106 | |
| 4919283 | CUESTA EQUIPMENT CO | 4540 BROAD ST SUITE 110 | SAN LUIS OBISPO | CA | 93401-5210 | |
| 6072653 | CUESTA INVESTMENTS | P.O. BOX 4960, Mike Sell - President | SAN LUIS OBISPO | CA | 93403 | |
| 5860120 | CUESTA LA HONDA GUILD | PO BOX 518 | LA HONDA | CA | 94020-0518 | |
| 6006425 | Cuesta La Honda Guild, CherylDroffner | PO Box 518 | La Honda | CA | 94020 | |
| 5901224 | Cuesta, Diana | Confidential - Available Upon Request | | | | |
| 4993184 | Cueva Jr., Angel | Confidential - Available Upon Request | | | | |
| 5998851 | Cuevas, Charles | Confidential - Available Upon Request | | | | |
| 4933514 | Cuevas, Charles | 308 Playa Boulevard | La Selva Beach | CA | 95076 | |
| 5887743 | Cuevas, David A | Confidential - Available Upon Request | | | | |
| 4993432 | Cuevas, Estela | Confidential - Available Upon Request | | | | |
| 5931034 | Cuevas, Guadalupe | Confidential - Available Upon Request | | | | |
| 5884543 | Cuevas, Jesus | Confidential - Available Upon Request | | | | |
| 5886614 | Cuevas, Joe | Confidential - Available Upon Request | | | | |
| 5885101 | Cuevas, Joseph Anthony | Confidential - Available Upon Request | | | | |
| 5881521 | Cuevas, Kimberly Minerva | Confidential - Available Upon Request | | | | |
| 6178211 | CUEVAS, MARIA RAQUEL | Confidential - Available Upon Request | | | | |
| 6161344 | Cuevas, Maribel | Confidential - Available Upon Request | | | | |
| 7157337 | Cuevas, Ricardo | Confidential - Available Upon Request | | | | |
| 5883964 | Cuevas, Rosemary | Confidential - Available Upon Request | | | | |
| 4982102 | Cuevas, Sylvia | Confidential - Available Upon Request | | | | |
| 5883069 | Cuevas, Victor M | Confidential - Available Upon Request | | | | |
| 5894696 | Cuffman, David F | Confidential - Available Upon Request | | | | |
| 4919284 | CUIDAD DE PAZ CENTRO CRISTIANO | 2641 LAUREL ST | NAPA | CA | 94558 | |
| 6002945 | Cukic, Sandra | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895234 | Culala, Mikeal P | Confidential - Available Upon Request | | | | |
| 6072654 | Culala, Mikeal P | Confidential - Available Upon Request | | | | |
| 4976028 | Culberson, James | 3347 HIGHWAY 147, P.O. Box 2025 | Chester | CA | 96020 | |
| 4976033 | Culberson, James | 3367 HIGHWAY 147, P.O. Box 2025 | Chester | CA | 96020 | |
| 6085193 | Culberson, James | Confidential - Available Upon Request | | | | |
| 4984087 | Culbertson, Harriette | Confidential - Available Upon Request | | | | |
| 4994837 | Culbertson, John | Confidential - Available Upon Request | | | | |
| 4990628 | Culbertson, Richard | Confidential - Available Upon Request | | | | |
| 5889148 | Culbreath, Heath | Confidential - Available Upon Request | | | | |
| 5880018 | Culbreath, Jason | Confidential - Available Upon Request | | | | |
| 5893661 | Culcasi, James William | Confidential - Available Upon Request | | | | |
| 5889356 | Culcasi, Salvatore | Confidential - Available Upon Request | | | | |
| 5885089 | Culcasi, Salvatore A | Confidential - Available Upon Request | | | | |
| 4923709 | CULIS, KEN | 1149 TRAILWOOD AVE | MANTECA | CA | 95336 | |
| 5890724 | Cull, Michael | Confidential - Available Upon Request | | | | |
| 4988773 | Cullar, Randolph | Confidential - Available Upon Request | | | | |
| 6143295 | CULLEN CYNTHIA C TR & CULLEN ROBERT J TR | Confidential - Available Upon Request | | | | |
| 6133191 | CULLEN DANIEL TIPP AND MARY ANN TR | Confidential - Available Upon Request | | | | |
| 4993992 | Cullen, Christine | Confidential - Available Upon Request | | | | |
| 4923013 | CULLEN, JAMES H | M CULLEN INSTRUMENTS, 70 PAULA LN | PETALUMA | CA | 94952 | |
| 4990799 | Cullen, Lynn | Confidential - Available Upon Request | | | | |
| 5878599 | Cullen, Steven Christopher | Confidential - Available Upon Request | | | | |
| 4980461 | Cullers, Billy | Confidential - Available Upon Request | | | | |
| 6145887 | CULLEY DAVID TR & CULLEY KATHRYN TR | Confidential - Available Upon Request | | | | |
| 4977661 | Culley, Jack | Confidential - Available Upon Request | | | | |
| 6072657 | Culligan | 2377 Ivy St | Chico | CA | 95928 | |
| 4985125 | Culligan, William M | Confidential - Available Upon Request | | | | |
| 6000259 | Cullimore, Julie | Confidential - Available Upon Request | | | | |
| 6146334 | CULLINEN ROBERT E ET AL | Confidential - Available Upon Request | | | | |
| 7154661 | Cullinen, Thomas | Confidential - Available Upon Request | | | | |
| 4990511 | Cullings, Joanne | Confidential - Available Upon Request | | | | |
| 4967890 | Cullings, Sandra | Confidential - Available Upon Request | | | | |
| 5895928 | Cullings, Sandra | Confidential - Available Upon Request | | | | |
| 5993879 | Cullington, Lynn | Confidential - Available Upon Request | | | | |
| 5880865 | Cullins, Matthew | Confidential - Available Upon Request | | | | |
| 5885756 | Cullins, Raymond | Confidential - Available Upon Request | | | | |
| 5887587 | Cullom, Edward N | Confidential - Available Upon Request | | | | |
| 6144685 | CULP HENRY P C & SUSAN O TR | Confidential - Available Upon Request | | | | |
| 5996135 | Culp, Bettie | Confidential - Available Upon Request | | | | |
| 4940024 | Culp, Bettie | PO BOX 2233 | Mariposa | CA | 95338 | |
| 7262706 | Culp, David Michael | Confidential - Available Upon Request | | | | |
| 4978854 | Culp, Wayne | Confidential - Available Upon Request | | | | |
| 5890763 | Culpepper, Courtney Brian | Confidential - Available Upon Request | | | | |
| 5890944 | Culpepper, Kevin Martin | Confidential - Available Upon Request | | | | |
| 7467491 | Cultivar San Francisco, LLC | Binder & Malter, LLP, 2775 Park Avenue | Santa Clara | CA | 95050 | |
| 4919285 | CULTURAL COMMITTEE OF SALINAS | 710 E MARKET ST | SALINAS | CA | 93905 | |
| 4919286 | CULTURE CHANGE CONSULTANTS INC | 2005 PALMER AVE PMB 105 | LARCHMONT | NY | 10538 | |
| 4919287 | CULTURED PEARLS FOUNDATION | 7897 DEERLEAF DR | SACRAMENTO | CA | 95823 | |
| 6072661 | CULTUREIQ INC | 115 W 30TH ST 6TH FL | NEW YORK | NY | 10001 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 794 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4919288 | CULTUREIQ INC | 22 W 38TH ST 6TH FL | NEW YORK | NY | 10018 | |
| 6013288 | CULVER COMPANY LLC | 104 BRIDGE RD | SALISBURY | MA | 01952 | |
| 5822388 | Culver Company LLC | Attn: Accounting, 104 Bridge Road | Sallsbury | MA | 01952 | |
| 6072669 | Culver Company, LLC | 104 Bridge Road | Salsibury | MA | 01952 | |
| 4993192 | Culver, Earl | Confidential - Available Upon Request | | | | |
| 4992233 | Culver, Gerald | Confidential - Available Upon Request | | | | |
| 5892046 | Culver, Jason Curtis | Confidential - Available Upon Request | | | | |
| 5895203 | Culver, Lynda K | Confidential - Available Upon Request | | | | |
| 4997890 | Culver, Patricia | Confidential - Available Upon Request | | | | |
| 4977459 | Culver, Richard | Confidential - Available Upon Request | | | | |
| 5999040 | Culver, Taylor | Confidential - Available Upon Request | | | | |
| 5885142 | Culver, Thomas L | Confidential - Available Upon Request | | | | |
| 5977713 | Culverwell, Maurice | Confidential - Available Upon Request | | | | |
| 4982252 | Culwell, Jerry | Confidential - Available Upon Request | | | | |
| 5829145 | Cumine, Suzanne | Confidential - Available Upon Request | | | | |
| 7330726 | Cuming, Peter James | Confidential - Available Upon Request | | | | |
| 7330726 | Cuming, Peter James | Confidential - Available Upon Request | | | | |
| 4924694 | CUMISKEY, MARIA AMPARO | 618 ALAMEDA DE LAS PULGAS | BELMONT | CA | 94002 | |
| 6133070 | CUMMESKY JAMES P & ROBERTA J | Confidential - Available Upon Request | | | | |
| 7461428 | Cummesky, James P. and/or Roberta J. | Confidential - Available Upon Request | | | | |
| 5868243 | CUMMINGS ELECTRICAL | Confidential - Available Upon Request | | | | |
| 6143153 | CUMMINGS JAMES H II TR & HANNY A TR | Confidential - Available Upon Request | | | | |
| 5880139 | Cummings Jr., Steven | Confidential - Available Upon Request | | | | |
| 4994273 | Cummings Jr., William | Confidential - Available Upon Request | | | | |
| 6133290 | CUMMINGS RANDALL J ETAL | Confidential - Available Upon Request | | | | |
| 6139264 | CUMMINGS RICHARD L & DONNA J FAMILY REV TRUST ETAL | Confidential - Available Upon Request | | | | |
| 5893686 | Cummings, Andrew Ryan | Confidential - Available Upon Request | | | | |
| 6001406 | CUMMINGS, ARTHUR | Confidential - Available Upon Request | | | | |
| 5885469 | Cummings, Curtis Ray | Confidential - Available Upon Request | | | | |
| 5895742 | Cummings, Dawn A | Confidential - Available Upon Request | | | | |
| 7263235 | Cummings, Dwight | Confidential - Available Upon Request | | | | |
| 4988864 | Cummings, Florecita | Confidential - Available Upon Request | | | | |
| 4978595 | Cummings, Gary | Confidential - Available Upon Request | | | | |
| 7283957 | Cummings, Jason | Christopher D. Moon , 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 7222280 | Cummings, Jeannie | Confidential - Available Upon Request | | | | |
| 5995951 | CUMMINGS, JERRY F | Confidential - Available Upon Request | | | | |
| 5878900 | Cummings, Jody Edward | Confidential - Available Upon Request | | | | |
| 4986930 | Cummings, Kristine | Confidential - Available Upon Request | | | | |
| 7302948 | Cummings, Lucy Catherine | Confidential - Available Upon Request | | | | |
| 6004319 | Cummings, Mark | Confidential - Available Upon Request | | | | |
| 4995098 | Cummings, Michael | Confidential - Available Upon Request | | | | |
| 5895494 | Cummings, Rodney E | Confidential - Available Upon Request | | | | |
| 6006768 | Cummings, Shannon | Confidential - Available Upon Request | | | | |
| 5821300 | Cummings, Shannon R | Confidential - Available Upon Request | | | | |
| 4981440 | Cummings, Vernon | Confidential - Available Upon Request | | | | |
| 4991711 | Cummings, W | Confidential - Available Upon Request | | | | |
| 6006840 | Cummings, William | Confidential - Available Upon Request | | | | |
| 6011331 | CUMMINS INC | 1939 DEERE AVE | IRVINE | CA | 92606 | |
| 6011498 | CUMMINS PACIFIC LLC | 1939 DEERE AVE | IRVINE | CA | 92606 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4919292 | CUMMINS WEST INC | 14775 WICKS BLVD | SAN LEANDRO | CA | 94577-6779 | |
| 6002501 | Cummins, Chet | Confidential - Available Upon Request | | | | |
| 4978492 | Cummins, Helen | Confidential - Available Upon Request | | | | |
| 5895314 | Cummins, Joseph Martin | Confidential - Available Upon Request | | | | |
| 6002195 | Cummins, Lily | Confidential - Available Upon Request | | | | |
| 4976800 | Cummins, Marilyn | Confidential - Available Upon Request | | | | |
| 7470506 | CUMMINS, MARSHA KAY | Confidential - Available Upon Request | | | | |
| 6171381 | Cummins, Rodney | Confidential - Available Upon Request | | | | |
| 5886708 | Cummins, Rodney Lee | Confidential - Available Upon Request | | | | |
| 5881474 | Cummins, Saxon | Confidential - Available Upon Request | | | | |
| 5892708 | Cummins, Tyler David | Confidential - Available Upon Request | | | | |
| 4919293 | CUMMINS-ALLISON CORP | 630 S SAN FERNANDO BLVD | BURBANK | CA | 91502-1442 | |
| 6133959 | CUMMISKEY JACK AND MARILYN | Confidential - Available Upon Request | | | | |
| 5884494 | Cumpian, Adrianna | Confidential - Available Upon Request | | | | |
| 5890332 | Cumpian, Albert Carlos | Confidential - Available Upon Request | | | | |
| 6003511 | Cumpian, Paul | Confidential - Available Upon Request | | | | |
| 6006249 | cumpston, william | Confidential - Available Upon Request | | | | |
| 7269478 | Cumpston, William T | Confidential - Available Upon Request | | | | |
| 5836762 | Cumpston, William T. | Confidential - Available Upon Request | | | | |
| 6153159 | Cun, Debbie | Confidential - Available Upon Request | | | | |
| 6004355 | Cunanen, Mark | Confidential - Available Upon Request | | | | |
| 5868244 | CUNAT, BRIAN | Confidential - Available Upon Request | | | | |
| 6146871 | CUNEO BARBARA J & WALTER S | Confidential - Available Upon Request | | | | |
| 4919294 | CUNEO CHIROPRACTIC | MICHAEL CUNEO DC, 1405 HUNTINGTON AVE STE 102 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4995103 | Cuneo Jr., John | Confidential - Available Upon Request | | | | |
| 7154841 | Cuneo Jr., John Frederick | Confidential - Available Upon Request | | | | |
| 4919295 | CUNEO SORACCO PROPERTIES | 2112 GEARY DR | SANTA ROSA | CA | 95404 | |
| 5868245 | CUNEO, DOROTHY | Confidential - Available Upon Request | | | | |
| 5996797 | Cuneo, Frank | Confidential - Available Upon Request | | | | |
| 4980989 | Cuneo, Kenneth | Confidential - Available Upon Request | | | | |
| 4993044 | Cuneo, Norma | Confidential - Available Upon Request | | | | |
| 4980349 | Cuneo, Rico | Confidential - Available Upon Request | | | | |
| 5885214 | Cuneo, Rory J | Confidential - Available Upon Request | | | | |
| 4911831 | Cuneta, Carlamae | Confidential - Available Upon Request | | | | |
| 5901397 | Cung, Huan | Confidential - Available Upon Request | | | | |
| 6072674 | CUNHA GROCERY INC - 448 MAIN ST | 448 MAIN ST | HALF MOON BAY | CA | 94019 | |
| 6144101 | CUNHA JOSEPH | Confidential - Available Upon Request | | | | |
| 6133514 | CUNHA MARK AND JUDY ETAL | Confidential - Available Upon Request | | | | |
| 5897129 | Cunha, Cari | Confidential - Available Upon Request | | | | |
| 5996762 | CUNHA, ELISEU | Confidential - Available Upon Request | | | | |
| 4998592 | Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6185983 | Cunha, Judy M | Confidential - Available Upon Request | | | | |
| 4998590 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7220912 | Cunha, Michelle  Eileen | Confidential - Available Upon Request | | | | |
| 5878105 | Cunha, Onofre Joseph | Confidential - Available Upon Request | | | | |
| 5977714 | Cunha, Sarah | Confidential - Available Upon Request | | | | |
| 5911108 | CUNHA, TRACY | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142898 | CUNIBERTI DANIEL D & BETH R | Confidential - Available Upon Request | | | | |
| 7163779 | CUNIBERTI, BETH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163778 | Cuniberti, Daniel | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5883025 | Cunnane, Timothy Patrick | Confidential - Available Upon Request | | | | |
| 5887955 | Cunniff, Trever | Confidential - Available Upon Request | | | | |
| 6145566 | CUNNINGHAM BARBARA J ET AL | Confidential - Available Upon Request | | | | |
| 4978380 | Cunningham, Alvie | Confidential - Available Upon Request | | | | |
| 4989092 | Cunningham, Barbara | Confidential - Available Upon Request | | | | |
| 5895701 | Cunningham, Bryan | Confidential - Available Upon Request | | | | |
| 6072675 | Cunningham, Bryan | Confidential - Available Upon Request | | | | |
| 4986281 | Cunningham, Cheri Diane | Confidential - Available Upon Request | | | | |
| 5891204 | Cunningham, Christopher Marion | Confidential - Available Upon Request | | | | |
| 5899270 | Cunningham, Ci'Ana | Confidential - Available Upon Request | | | | |
| 4996610 | Cunningham, Curtis | Confidential - Available Upon Request | | | | |
| 4912654 | Cunningham, Curtis James | Confidential - Available Upon Request | | | | |
| 4979012 | Cunningham, David | Confidential - Available Upon Request | | | | |
| 5893266 | Cunningham, Derrick Allen | Confidential - Available Upon Request | | | | |
| 4978578 | Cunningham, Earnest | Confidential - Available Upon Request | | | | |
| 5878682 | Cunningham, Eric Allen | Confidential - Available Upon Request | | | | |
| 5995432 | Cunningham, Eugene | Confidential - Available Upon Request | | | | |
| 5886801 | Cunningham, Hal Charles | Confidential - Available Upon Request | | | | |
| 5899080 | Cunningham, James | Confidential - Available Upon Request | | | | |
| 5899080 | Cunningham, James | Confidential - Available Upon Request | | | | |
| 7071691 | Cunningham, James | Confidential - Available Upon Request | | | | |
| 7476085 | Cunningham, Jason | Confidential - Available Upon Request | | | | |
| 4914741 | Cunningham, Jocelyn | Confidential - Available Upon Request | | | | |
| 4914681 | Cunningham, John Ballard | Confidential - Available Upon Request | | | | |
| 5896355 | Cunningham, Joyce | Confidential - Available Upon Request | | | | |
| 5900808 | Cunningham, Kelly Ann | Confidential - Available Upon Request | | | | |
| 4990278 | Cunningham, Kenneth | Confidential - Available Upon Request | | | | |
| 5868246 | Cunningham, Kimberly | Confidential - Available Upon Request | | | | |
| 5888266 | Cunningham, Kyle E | Confidential - Available Upon Request | | | | |
| 5894184 | Cunningham, Larry E | Confidential - Available Upon Request | | | | |
| 5897847 | Cunningham, Lauren E | Confidential - Available Upon Request | | | | |
| 6072676 | Cunningham, Linda Lee | Confidential - Available Upon Request | | | | |
| 5880198 | Cunningham, Linda Lee | Confidential - Available Upon Request | | | | |
| 6005201 | Cunningham, Lucy | Confidential - Available Upon Request | | | | |
| 4987998 | Cunningham, Mark | Confidential - Available Upon Request | | | | |
| 5868248 | Cunningham, Paul | Confidential - Available Upon Request | | | | |
| 7167509 | Cunningham, Russell | Confidential - Available Upon Request | | | | |
| 7178114 | Cunningham, Russell | Confidential - Available Upon Request | | | | |
| 5875062 | Cunningham, Russell | Confidential - Available Upon Request | | | | |
| 5875062 | Cunningham, Russell | Confidential - Available Upon Request | | | | |
| 6175185 | Cunningham, Russell H | Confidential - Available Upon Request | | | | |
| 4995934 | Cunningham, Scott | Confidential - Available Upon Request | | | | |
| 4911695 | Cunningham, Scott Christopher | Confidential - Available Upon Request | | | | |
| 4996717 | Cunningham, Susan | Confidential - Available Upon Request | | | | |
| 4912815 | Cunningham, Susan Yancey | Confidential - Available Upon Request | | | | |
| 4996482 | Cunningham, Tommy | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4912369 | Cunningham, Tommy Earl | Confidential - Available Upon Request | | | | |
| 4992354 | Cunningham, Wade | Confidential - Available Upon Request | | | | |
| 6146896 | CUOZZO ROBERT R ET AL | Confidential - Available Upon Request | | | | |
| 5901930 | Cupak, Tesha R. | Confidential - Available Upon Request | | | | |
| 6072677 | Cupertino | 1132 N. 7th St | San Jose | CA | 95112 | |
| 4919296 | CUPERTINO CHAMBER OF COMMERCE | 20445 SILVERADO AVE | CUPERTINO | CA | 95014 | |
| 6072678 | CUPERTINO CITY CENTER | 14355 Industry Circle | La Miranda | CA | 90638 | |
| 5868249 | CUPERTINO ELECTRIC INC | Confidential - Available Upon Request | | | | |
| 6010769 | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH ST | SAN JOSE | CA | 95112-4427 | |
| 6072888 | CUPERTINO ELECTRIC INC | 1132 North Seventh Street | San Jose | CA | 95112 | |
| 6183622 | Cupertino Electric Inc. | c/o Davis Wright Tremaine LLP, Attn: Harvey S. Schochet, 505 Montgomery Street, Suite 800 | San Francisco | CA | 94111 | |
| 6072889 | Cupertino Electric, Inc | Cupertino Electric Inc, 1132 North Seventh St | San Jose | CA | 95112 | |
| 7249967 | Cupertino Electric, Inc. | c/o Debra A. Olson, Chief Legal Officer, 1132 N. Seventh Street | San Jose | CA | 95112 | |
| 5864394 | Cupertino Property Development II, LLC | Confidential - Available Upon Request | | | | |
| 4919298 | CUPERTINO ROTARY ENDOWMENT | FOUNDATION, PO Box 1101 | CUPERTINO | CA | 95015 | |
| 5840564 | Cupertino Sanitary District | Marc G. Hynes, Attorney for Creditor, Atkinson-Farasyn, LLP, 5050 El Camino Real, Suite 205 | Los Altos | CA | 94022 | |
| 6013229 | CUPERTINO SANITARY DISTRICT | 20833 STEVENS CREEK BLVD #104 | CUPERTINO | CA | 95014 | |
| 5840564 | Cupertino Sanitary District | 20863 Stevens Creek Boulevard, Suite 100 | Cupertino | CA | 95014 | |
| 6072891 | CUPERTINO SANITARY DISTRICT, SANTA CLARA COUNTY | 20833 STEVENS CREEK BLVD #104 | CUPERTINO | CA | 95014 | |
| 4919300 | Cupertino Service Center | Pacific Gas & Electric Company, 10900 North Blaney Ave | Cupertino | CA | 95014 | |
| 4919301 | CUPERTINO UNION SCHOOL DISTRICT | 10301 VISTA DR | CUPERTINO | CA | 95014 | |
| 5868250 | CUPERTINO WATER FALL HOA | Confidential - Available Upon Request | | | | |
| 6133789 | CUPLER NORMAN CRAIG ETAL | Confidential - Available Upon Request | | | | |
| 4977272 | Cupp, Gerald | Confidential - Available Upon Request | | | | |
| 5894379 | Cupp, Robert N | Confidential - Available Upon Request | | | | |
| 4919302 | CURATORS OF THE UNIVERSITY OF | MISSOURI, 118 UNIVERSITY HALL | COLUMBIA | MO | 65211 | |
| 6014083 | CURB APPEAL LANDSCAPE | P.O. BOX 972 | CLAYTON | CA | 94517 | |
| 7455675 | Curb Appeal Landscape LLC | P.O. Box 972 | Clayton | CA | 94517 | |
| 6004286 | curbelo, robert | Confidential - Available Upon Request | | | | |
| 4947762 | Curbow, Gavin | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4976544 | Curcuru, Leonard | Confidential - Available Upon Request | | | | |
| 4977742 | Curd, James | Confidential - Available Upon Request | | | | |
| 4996923 | Cureton, Joan | Confidential - Available Upon Request | | | | |
| 4989479 | Cureton, Ritchie | Confidential - Available Upon Request | | | | |
| 6143669 | CURIALE RICHARD J TR & DELLAVERSON JOANNE TR | Confidential - Available Upon Request | | | | |
| 6000758 | Curiel, Jerry | Confidential - Available Upon Request | | | | |
| 5900414 | Curiel, Sophia Jasmine | Confidential - Available Upon Request | | | | |
| 4919304 | CURIODYSSEY | 1651 COYOTE POINT DR | SAN MATEO | CA | 94401 | |
| 7466352 | Curl, Kevin Scott | Confidential - Available Upon Request | | | | |
| 6006374 | CURL, THOMAS | Confidential - Available Upon Request | | | | |
| 6143849 | CURLEY BOBETTE D TR | Confidential - Available Upon Request | | | | |
| 6140047 | CURLEY JAMES E & CURLEY PAMELA S | Confidential - Available Upon Request | | | | |
| 6144790 | CURLEY STEPHEN J & CURLEY THERESA C | Confidential - Available Upon Request | | | | |
| 7337775 | Curley, James | Confidential - Available Upon Request | | | | |
| 6171043 | Curlin, William | Confidential - Available Upon Request | | | | |
| 6162827 | CURLIN, WILLIAM | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 798 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 799 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891198 | Curnow Sr., Ray Lalonde | Confidential - Available Upon Request | | | | |
| 5888329 | Curnow, Jared | Confidential - Available Upon Request | | | | |
| 7469492 | Currah, Nathan | Confidential - Available Upon Request | | | | |
| 6144252 | CURRAN JOHN K TR & WINTER JEAN E TR | Confidential - Available Upon Request | | | | |
| 6130689 | CURRAN MARK & BEVAN SOPHY | Confidential - Available Upon Request | | | | |
| 6145362 | CURRAN RALPH TR & CATHERINE TR | Confidential - Available Upon Request | | | | |
| 6072892 | Curran, Bill | Confidential - Available Upon Request | | | | |
| 4914295 | Curran, Chad Remley | Confidential - Available Upon Request | | | | |
| 7171540 | Curran, Christine | Confidential - Available Upon Request | | | | |
| 4919979 | CURRAN, DOUGLAS J | CURRAN CHIROPRACTIC INC, 7081 N MARKS AVE STE 104-PMB 322 | FRESNO | CA | 93711 | |
| 5897890 | Curran, Joseph | Confidential - Available Upon Request | | | | |
| 5868251 | CURRAN, JULIAN | Confidential - Available Upon Request | | | | |
| 7481076 | Curran, Laura | Confidential - Available Upon Request | | | | |
| 7327414 | Curran, Michelle | Confidential - Available Upon Request | | | | |
| 5880657 | Curran, Seth William | Confidential - Available Upon Request | | | | |
| 5889875 | Curran, Stephen James | Confidential - Available Upon Request | | | | |
| 6072893 | Curran, Stephen James | Confidential - Available Upon Request | | | | |
| 6132009 | CURRELL MARIAN | Confidential - Available Upon Request | | | | |
| 6132165 | CURRELL MARIAN - TRUSTEE | Confidential - Available Upon Request | | | | |
| 4983308 | Curren, Cardwell | Confidential - Available Upon Request | | | | |
| 6072894 | Current Property Owner | 134 Alhambra Street | San Francisco | CA | 94123 | |
| 6072895 | Current Property Owner | 135 Alhambra Street | San Francisco | CA | 94123 | |
| 6072896 | Current Property Owner | 137 Alhambra Street | San Francisco | CA | 94123 | |
| 6072897 | Current Property Owner | 148 Alhambra Street | San Francisco | CA | 94123 | |
| 6072898 | Current Property Owner | 154 Alhambra Street | San Francisco | CA | 94123 | |
| 6072899 | Current Property Owner | 1549 Beach Street | San Francisco | CA | 94123 | |
| 6072900 | Current Property Owner | 180 Alhambra Street | San Francisco | CA | 94123 | |
| 6144404 | CURRERI PAUL NORMAN & YVETTE N | Confidential - Available Upon Request | | | | |
| 6139674 | CURRERI PAUL TR | Confidential - Available Upon Request | | | | |
| 4978502 | Curreri, Thomas | Confidential - Available Upon Request | | | | |
| 4995262 | Currey, Donovan | Confidential - Available Upon Request | | | | |
| 6001766 | Currie, Brandon | Confidential - Available Upon Request | | | | |
| 4938847 | Currie, Brandon | 43 N Keeble Ave | San Jose | CA | 95126 | |
| 6160599 | Currie, Della M | Confidential - Available Upon Request | | | | |
| 5993400 | Currie, Judith | Confidential - Available Upon Request | | | | |
| 4991894 | Currie, Robert | Confidential - Available Upon Request | | | | |
| 5899715 | Currie, Sue Lin | Confidential - Available Upon Request | | | | |
| 4975667 | Currier | 0819 LASSEN VIEW DR, 819 Lassen View Dr | Westwood | CA | 96137 | |
| 5888453 | Currier, Jason Andrew | Confidential - Available Upon Request | | | | |
| 6003661 | currier, mark | Confidential - Available Upon Request | | | | |
| 5998474 | currin, lisa | Confidential - Available Upon Request | | | | |
| 5822648 | Currington Corporation dba Yogurtland | 1000 Court St | Martinez | CA | 94553 | |
| 4919305 | CURRO PLUMBING INC | 5810 OBATA WAY STE 8 | GILROY | CA | 95020 | |
| 4975712 | Curry | 0370 PENINSULA DR, 805 OAK PARK DR | Morgan Hill | CA | 95037 | |
| 4919306 | CURRY HEALTH DISTRICT | CURRY GENERAL HOSPITAL, 94220 FOURTH ST | GOLD BEACH | OR | 97444 | |
| 6145166 | CURRY RICHARD C & CURRY LESLIE M | Confidential - Available Upon Request | | | | |
| 7337716 | Curry, Alonzo | Confidential - Available Upon Request | | | | |
| 5889814 | Curry, Brandon James | Confidential - Available Upon Request | | | | |
| 6007412 | Curry, Cynthia | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 799 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
800 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002913 | Curry, Dana | Confidential - Available Upon Request | | | | |
| 5889741 | Curry, Dustin Mark | Confidential - Available Upon Request | | | | |
| 5883883 | Curry, Jinaki | Confidential - Available Upon Request | | | | |
| 5868252 | CURRY, JON | Confidential - Available Upon Request | | | | |
| 4975713 | Curry, Mark | 0342 PENINSULA DR, 805 Oak Park Drive | Morgan Hill | CA | 95037-4737 | |
| 6091696 | Curry, Mark | Confidential - Available Upon Request | | | | |
| 4993603 | Curry, Melanie | Confidential - Available Upon Request | | | | |
| 4992827 | Curry, Merrilee | Confidential - Available Upon Request | | | | |
| 5977716 | Curry, Stephanie | Confidential - Available Upon Request | | | | |
| 6002604 | Curry, Steve &Brenda | Confidential - Available Upon Request | | | | |
| 4993261 | Curry, Thomas | Confidential - Available Upon Request | | | | |
| 4911642 | Curry-Betha, Jhamisi | Confidential - Available Upon Request | | | | |
| 4995543 | Curry-Buzzell, Donna | Confidential - Available Upon Request | | | | |
| 5909885 | Curt Fischer | Confidential - Available Upon Request | | | | |
| 7226246 | Curtain, Michelle | Confidential - Available Upon Request | | | | |
| 4924536 | CURTHOYS, LYNETTE M | FOGHORN SOLUTIONS LLC, 235 MONTGOMERY ST STE 1250 | SAN FRANCISCO | CA | 94104 | |
| 4993528 | Curtice, Barney | Confidential - Available Upon Request | | | | |
| 5894613 | Curtin Jr., Thomas Joseph | Confidential - Available Upon Request | | | | |
| 5868253 | CURTIN, CASEY | Confidential - Available Upon Request | | | | |
| 7209659 | Curtin, Christopher Michael | 988 Lupin Avenue | Chico | CA | 95973 | |
| 6006997 | Curtin, Cynthia | Confidential - Available Upon Request | | | | |
| 4923282 | CURTIN, JOAN M | 20321 ELLIOTT RD | LOCKEFORD | CA | 95237 | |
| 4998206 | Curtin, Michael | Confidential - Available Upon Request | | | | |
| 7214356 | Curtin, Michael | Confidential - Available Upon Request | | | | |
| 7284371 | Curtin, Michael & Jill | Confidential - Available Upon Request | | | | |
| 7306360 | Curtin, Michael S | Confidential - Available Upon Request | | | | |
| 7260533 | Curtin, Michael Stanley | Confidential - Available Upon Request | | | | |
| 4919307 | CURTIS & TOMPKINS LTD | ANALYTICAL SERVICES, 2323 5TH ST | BERKELEY | CA | 94710 | |
| 7324762 | Curtis Amaro | 12721 Merritt Horning Rd. | Chico | CA | 95928 | |
| 6132242 | CURTIS ARLEN HOWARD | Confidential - Available Upon Request | | | | |
| 6003903 | Curtis Automotive Repair-Curtis, Jeff | 1421 old county road | Belmont | CA | 94002 | |
| 5868254 | Curtis Development | Confidential - Available Upon Request | | | | |
| 6072905 | CURTIS DURAN - 10165 COMMERCIAL AVE BLDG A | 12122 DRY CREEK RD. STE 103 | AUBURN | CA | 95602 | |
| 4919309 | CURTIS GLENCHEM CORP | 2000 INDUSTRIAL WAY | EDDYSTONE | PA | 19022 | |
| 6072906 | Curtis Hill | 401 Pintail Dr | Suisun City | CA | 94585 | |
| 4988844 | Curtis III, H | Confidential - Available Upon Request | | | | |
| 6141692 | CURTIS INES M TR | Confidential - Available Upon Request | | | | |
| 6140948 | CURTIS JEFFERY ALAN TR | Confidential - Available Upon Request | | | | |
| 7331500 | CURTIS KASTNER, TRUSTEE | Confidential - Available Upon Request | | | | |
| 6145540 | CURTIS KELLY TR & CURTIS JODI L TR | Confidential - Available Upon Request | | | | |
| 5956653 | Curtis M. Cloutier | Confidential - Available Upon Request | | | | |
| 5956655 | Curtis M. Cloutier | Confidential - Available Upon Request | | | | |
| 5918357 | Curtis Mcnamar | Confidential - Available Upon Request | | | | |
| 7262072 | Curtis Mitchell and Mitchell Engineering | 1395 Evans Avenue | San Francisco | CA | 94124 | |
| 7262072 | Curtis Mitchell and Mitchell Engineering | 2134 9th Ave | San Francisco | CA | 94116-1355 | |
| 5956663 | Curtis Schnurr | Confidential - Available Upon Request | | | | |
| 7145850 | Curtis Stark; 2014 Curtis Stark and Mindy K. Stark Revocable Trust | Confidential - Available Upon Request | | | | |
| 4916096 | CURTIS, ANN | 2400 HERITAGE MANOR DR | GILROY | CA | 95020 | |
| 6006763 | Curtis, Candice | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5895945 | Curtis, Cari | Confidential - Available Upon Request | | | | |
| 7314558 | Curtis, Cari R | Confidential - Available Upon Request | | | | |
| 5896348 | Curtis, Chad | Confidential - Available Upon Request | | | | |
| 6072904 | Curtis, Chad | Confidential - Available Upon Request | | | | |
| 4982149 | Curtis, Charles | Confidential - Available Upon Request | | | | |
| 6001104 | Curtis, Cheree | Confidential - Available Upon Request | | | | |
| 4939983 | Curtis, Cheree | 760 Givens Rd | Red Bluff | CA | 96080 | |
| 5882612 | Curtis, Craig Cameron | Confidential - Available Upon Request | | | | |
| 4985375 | Curtis, Daniel | Confidential - Available Upon Request | | | | |
| 5888666 | Curtis, Darrell James | Confidential - Available Upon Request | | | | |
| 5899661 | Curtis, David Norman | Confidential - Available Upon Request | | | | |
| 5895617 | Curtis, Dawn E | Confidential - Available Upon Request | | | | |
| 4990398 | Curtis, Doyle | Confidential - Available Upon Request | | | | |
| 6003552 | CURTIS, JAMES | Confidential - Available Upon Request | | | | |
| 5880015 | Curtis, Jeremiah S | Confidential - Available Upon Request | | | | |
| 7475466 | CURTIS, KELLY A | Confidential - Available Upon Request | | | | |
| 5887865 | Curtis, Mark A | Confidential - Available Upon Request | | | | |
| 5993352 | Curtis, Mary Ellen | Confidential - Available Upon Request | | | | |
| 7288221 | Curtis, Marylin R | Confidential - Available Upon Request | | | | |
| 7288221 | Curtis, Marylin R | Confidential - Available Upon Request | | | | |
| 4986769 | Curtis, Michael | Confidential - Available Upon Request | | | | |
| 5868255 | Curtis, Mike | Confidential - Available Upon Request | | | | |
| 4989100 | Curtis, Patricia | Confidential - Available Upon Request | | | | |
| 6007375 | CURTIS, RAPHAEL | Confidential - Available Upon Request | | | | |
| 6004414 | Curtis, Raymond | Confidential - Available Upon Request | | | | |
| 6072903 | Curtis, Robert | Confidential - Available Upon Request | | | | |
| 4978087 | Curtis, Rosemarie | Confidential - Available Upon Request | | | | |
| 5006255 | Curtis, Sevgi | Andrus Anderson LLP, 155 Montgomery Street, Suite 900 | San Francisco | CA | 94104 | |
| 6179868 | Curtis, Tambra | Confidential - Available Upon Request | | | | |
| 4986146 | Curtis, Wayne | Confidential - Available Upon Request | | | | |
| 4932079 | CURTIS, WHITNEY | WHITS TURN TREE CARE, 1449 EUREKA LN | TEMPLETON | CA | 93465 | |
| 4919311 | CURTISS WRIGHT CORPORATION | 1350 WHITEWATER DR | IDAHO FALLS | ID | 83402 | |
| 4919312 | CURTISS WRIGHT FLOW CONTROL | SERVICE CORP QUALTECH NP, 4600 EAST TECH DR | CINCINNATI | OH | 45245-1000 | |
| 6072909 | CURTISS WRIGHT FLOW CONTROL SERVICE, ANATEC A BUSINESS UNIT OF CURTISS | 38 EXECUTIVE PARK STE 350 | IRVINE | CA | 92614 | |
| 6072910 | CURTISS WRIGHT FLOW CONTROL, SERVICE CORP QUALTECH NP | 4600 EAST TECH DR | CINCINNATI | OH | 45245 | |
| 4997785 | Curtiss, Michael | Confidential - Available Upon Request | | | | |
| 4914338 | Curtiss, Michael W | Confidential - Available Upon Request | | | | |
| 6007068 | Curtiss, Vicki | Confidential - Available Upon Request | | | | |
| 4919314 | CURTISS-WRIGHT FLOW CONTROL | SERVICE CORP, 125 WEST PARK LOOP STE 200 | HUNTSVILLE | AL | 35806 | |
| 4919315 | CURTISS-WRIGHT FLOW CONTROL CORP | TARGET ROCK DIVISION, 1966 E BROADHOLLOW RD | FARMINGDALE | NY | 11735-1768 | |
| 6072914 | CURTISS-WRIGHT FLOW CONTROL CORP, ENERTECH DIVISION | 2950 BIRCH ST | BREA | CA | 92621 | |
| 5829346 | Curtiss-Wright Flow Control Services, LLC | Gellert Scali Busenkell & Brown, LLC, Attn: Michael Busenkell, Esq., 1201 N. Orange St., Ste. 300 | Wilmington | DE | 19801 | |
| 5829346 | Curtiss-Wright Flow Control Services, LLC | George P. McDonald, Associate General Counsel, 400 Interpace Parkway Building D, Building D, Floor 1, Suite 101 | Parsippany | NJ | 07054 | |
| 5829346 | Curtiss-Wright Flow Control Services, LLC | Glenn R. Rodriguez, Controller, 2950 E. Birch Street | Brea | CA | 92821 | |
| 6072915 | Curtis-Wright Flow Control Co./Enertech Division | 2950 Birch Street | Brea | CA | 92821 | |
| 6072916 | Curtis-Wright Flow Control Service Corporation | 2950 Birch Street | Brea | CA | 92821 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5998707 | Curtola, Trey or Keri | Confidential - Available Upon Request | | | | |
| 4919318 | CURVATURE INC | 6500 HOLLISTER AVE STE 210 | SANTA BARBARA | CA | 93117 | |
| 4919319 | CURVATURE INC | FKA SMS SYSTEMS MAINTENANCE, 14416 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4919317 | CURVATURE INC | FKA SMS SYSTEMS MAINTENANCE, 2810 COLISEUM CENTRE DR | CHARLOTTE | NC | 28217-2394 | |
| 6072919 | CURVATURE INC FKA SMS SYSTEMS MAINTENANCE, SERVICES INC | 10420 HARRIS OAKS BLVD STE C | CHARLOTTE | NC | 28269 | |
| 6141868 | CURZON EDWARD A TR & CURZON KAREN L TR | Confidential - Available Upon Request | | | | |
| 6008303 | CUSACK REALTY INC | 1321 SOUTHBAY DR | OSPREY | FL | 34229 | |
| 6142006 | CUSCHIERI JOSEPH TR & CUSCHIERI CRISTINA TR | Confidential - Available Upon Request | | | | |
| 6011821 | CUSHING ASSOCIATES INC | 1773 SAN PABLO AVE STE B1 | PINOLE | CA | 94564 | |
| 7332779 | Cushing Associates Inc. | 1773 San Pablo Ave Ste B1 | Pinole | CA | 94564-2085 | |
| 5887311 | Cushing, Donald | Confidential - Available Upon Request | | | | |
| 6011954 | CUSHMAN & WAKEFIELD INC | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104-6178 | |
| 7228679 | Cushman & Wakefield of Califirnia, Inc. | Shulman Bastian LLP, Attn: Melissa Davis Lowe, 100 Spectrum Center Dr., #600 | Irvine | CA | 92618 | |
| 7152050 | Cushman & Wakefield of Califirnia, Inc. | Cushman & Wakefield, Martin Woodrow, Executive Managing Director, 8390 E. Crescent Pkwy., Suite 450 | Greenwood Village | CO | 80111 | |
| 7228679 | Cushman & Wakefield of Califirnia, Inc. | Martin Woodrow, 8390 E. Crescent Pkwy., #450 | Greenwood Village | CO | 80111 | |
| 7228679 | Cushman & Wakefield of Califirnia, Inc. | PO Box 9296 | New York | NY | 10087-9296 | |
| 6118387 | Cushman & Wakefield of California, Inc. | Cushman & Wakefield, Attn: Martin Woodrow, EVP, 8390 East Crescent Parkway | Greenwood Village | CO | 80111 | |
| 6072926 | Cushman & Wakefield of California, Inc. | One Maritime Plaza, Suite 900 | San Francisco | CA | 94111 | |
| 5878345 | Cushman, Chris Bradley | Confidential - Available Upon Request | | | | |
| 4980522 | Cushman, Marilyn | Confidential - Available Upon Request | | | | |
| 6144541 | CUSICK MICHAEL A & WANG-CUSICK JOYCE C | Confidential - Available Upon Request | | | | |
| 5998653 | Cusick, John | Confidential - Available Upon Request | | | | |
| 4930848 | CUSICK, TIMOTHY W | PO Box 181 | ZAMORA | CA | 95698 | |
| 5998590 | Cusimano, Tina | Confidential - Available Upon Request | | | | |
| 4976587 | Cuskelly, Timothy | Confidential - Available Upon Request | | | | |
| 4985243 | Cusseaux, Howard G | Confidential - Available Upon Request | | | | |
| 7285280 | Cusseaux, Jameelah | Confidential - Available Upon Request | | | | |
| 5879818 | Cusseaux, Timothy A | Confidential - Available Upon Request | | | | |
| 6145202 | CUSSEN LINDA J | Confidential - Available Upon Request | | | | |
| 4984532 | Cussen, Phyllis | Confidential - Available Upon Request | | | | |
| 7173052 | Cussen, Ryan | Confidential - Available Upon Request | | | | |
| 5886651 | Custer, Edwin Thomas | Confidential - Available Upon Request | | | | |
| 5997502 | CUSTIS, WILLIAM | Confidential - Available Upon Request | | | | |
| 6116587 | CUSTOM ALLOY SCRAP SALES INC | 2628 Poplar St | Oakland | CA | 94607 | |
| 5868256 | CUSTOM CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 4919322 | CUSTOM CONTROL SENSORS INC | CUSTOM AVIATION SUPPLY CI, 21111 PLUMMER ST | CHATSWORTH | CA | 91313-2516 | |
| 6072927 | CUSTOM CONTROL SENSORS INC CUSTOM AVIATION SUPPLY CI | 21111 PLUMMER ST | CHATSWORTH | CA | 91311 | |
| 5868257 | CUSTOM CUTS CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 4919323 | CUSTOM ENGINEERING SOLUTIONS INC | 1060 WINDWARD RIDGE PKWY STE150 | ALPHARETTA | GA | 30005 | |
| 6116588 | CUSTOM HOUSE HOTEL LLC | 2 Portola Plaza | Monterey | CA | 93940 | |
| 6072929 | CUSTOM MICRO MACH INC - 707 BROWN RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4919325 | CUSTOMIZED EVOLUTIONS LTD | 1528 WALNUT ST 22ND FL | PHILADELPHIA | PA | 19102 | |
| 6011028 | CUSTOMIZED PERFORMANCE INC | 780 MONTAGUE EXPRESS WAY | SAN JOSE | CA | 95131 | |
| 6072931 | Customized Performance Inc | 780 Montague Expressway | San Jose | CA | 95131 | |
| 6162332 | Customized Performance, Inc. | 780 Montague Expy Ste 201 | San Jose | CA | 95131-1316 | |
| 6008858 | Cute Green Home | 11550 Polaris Dr | GRASS VALLEY | CA | 95949 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 802 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 803 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5889757 | Cuthbert, Nicholas Michael | Confidential - Available Upon Request | | | | |
| 5898553 | Cuthbert, Winslow Rolfe | Confidential - Available Upon Request | | | | |
| 4997051 | Cuthbertson, Kelly | Confidential - Available Upon Request | | | | |
| 6008766 | Cutino III, John | Confidential - Available Upon Request | | | | |
| 6143380 | CUTLER EDWIN F & CUTLER KIRSTEN G | Confidential - Available Upon Request | | | | |
| 6143738 | CUTLER EDWIN F & KIRSTEN GALE | Confidential - Available Upon Request | | | | |
| 6139632 | CUTLER EDWIN F & KIRSTEN GALE | Confidential - Available Upon Request | | | | |
| 5868258 | CUTLER PUBLIC UTILITY DISTRICT | Confidential - Available Upon Request | | | | |
| 6146936 | CUTLER TODD G & CUTLER SALLY M | Confidential - Available Upon Request | | | | |
| 4913346 | Cutler, Donald | Confidential - Available Upon Request | | | | |
| 5900970 | Cutler, Heather Anne | Confidential - Available Upon Request | | | | |
| 6179383 | Cutler, Todd | Confidential - Available Upon Request | | | | |
| 4973288 | Cutler, Victoria Elizabeth | Confidential - Available Upon Request | | | | |
| 5901330 | Cutler, Victoria Elizabeth | Confidential - Available Upon Request | | | | |
| 4993764 | Cutler, William | Confidential - Available Upon Request | | | | |
| 6005790 | cutler, william | Confidential - Available Upon Request | | | | |
| 7461279 | Cutler, William D. | Confidential - Available Upon Request | | | | |
| 6141658 | CUTRUZZOLA FRANCIS W | Confidential - Available Upon Request | | | | |
| 4919327 | CUTSFORTH INC | 113 CHERRY ST #49017 | SEATTLE | WA | 98104 | |
| 4989639 | Cutshall Jr., Charles | Confidential - Available Upon Request | | | | |
| 5838785 | Cutter Lumber Products | 10 Rickenbacker Circle | Livermore | CA | 94551 | |
| 6011861 | CUTTER LUMBER PRODUCTS INC | 10 RICKENBACKER CIRCLE | LIVERMORE | CA | 94550 | |
| 5993421 | Cutting Edge Solutions LLC, John Piccirilli | Po Box 1727, Hampton Way Ste A-C | Santa Rosa | CA | 95402 | |
| 4933487 | Cutting Edge Solutions LLC, John Piccirilli | Po Box 1727 | Santa Rosa | CA | 95402 | |
| 6130111 | CUTTING JANE C TR | Confidential - Available Upon Request | | | | |
| 6144059 | CUTTING SHIRLEY A TR | Confidential - Available Upon Request | | | | |
| 4981381 | Cutting, William | Confidential - Available Upon Request | | | | |
| 5885584 | Cutts, Patrick Henry | Confidential - Available Upon Request | | | | |
| 5880034 | Cutts, Tammy | Confidential - Available Upon Request | | | | |
| 6072940 | Cutts, Tammy | Confidential - Available Upon Request | | | | |
| 5868259 | Cuvaison Estate Wines | Confidential - Available Upon Request | | | | |
| 6133216 | CUVAISON INC | Confidential - Available Upon Request | | | | |
| 5807541 | Cuyama Solar Array | Attn: Rusty Sage, D. E. Shaw & Co., L.P., 1166 Avenue of the Americas, 9th floor | New York | NY | 10036 | |
| 5803505 | Cuyama Solar Array | 123 E Anapamu Street | Santa Barbara | CA | 93101 | |
| 5861749 | Cuyama Solar, LLC | c/o D. E. Shaw Renewable Investments, L.L.C., Attn: Rusty Sage, 1166 Avenue of the Americas, 9th Floor | New York | NY | 10036 | |
| 6118781 | Cuyama Solar, LLC. | David Zwillinger, D.E. Shaw & Co., L.P., 1166 Avenue of the Americas, 9th Floor | New York | NY | 10035 | |
| 4932599 | Cuyama Solar, LLC. | 1166 Avenue of the Americas, 9th floor | New York | NY | 10036 | |
| 6072941 | Cuyama Solar, LLC. | D. E. Shaw & Co., L.P., 1166 Avenue of the Americas, 9th floor | New York | NY | 10036 | |
| 5895839 | Cuzick, Gerald Ray | Confidential - Available Upon Request | | | | |
| 5881355 | Cuznar, Cameron Franz | Confidential - Available Upon Request | | | | |
| 5879394 | Cuznar, Erich Frank | Confidential - Available Upon Request | | | | |
| 5994645 | CV Industrial Corp., Chris Vieira | 6181 Angelo Court Unit 1 | Loomis | CA | 95650 | |
| 6008630 | CV Menlo Park, LLC | 450 SANSOME STREET SUITE 500 | SAN FRANCISCO | CA | 94111 | |
| 5864511 | CV MOUNTAIN VIEW 25 INV | Confidential - Available Upon Request | | | | |
| 6008902 | CV Mountain View LLC | 221 MAIN STREET, SUITE 1280 | SAN FRANCISCO | CA | 94105 | |
| 6008810 | CV Oakland 1 INV. LLC | 444 SPEAR STREET SUITE 200 | SAN FRANCISCO | CA | 94105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 803 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5868260 | CV SANTA ROSA INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 5868261 | CVI GROUP, LLC | Confidential - Available Upon Request | | | | |
| 4992646 | Cvietkovich, Thomas | Confidential - Available Upon Request | | | | |
| 4919330 | CVIN LLC | 7447 N PALM BLUFFS AVE STE 105 | FRESNO | CA | 93711 | |
| 5006208 | CVIN LLC | 7447 N PALM BLUFFS AVE STE 105 | FRESNO | CA | 93711-5773 | |
| 4919329 | CVIN LLC | DBA VAST NETWORKS, 9479 N FORT WASHINGTON AVE STE | FRESNO | CA | 93730 | |
| 6072942 | CVIN LLC, dba Vast Networks | 8080 North Palm Avenue, Third Floor | Fresno | CA | 93711 | |
| 6072944 | CVIN LLC, dba Vast Networks | 9479 N. Ft. Washington, Suite 105 | Fresno | CA | 93730 | |
| 4919331 | CVM ACQUISITION LLC | MEDVAL, 9256 BENDIX RD STE 304 | COLUMBIA | MD | 21045 | |
| 6011086 | CVM SOLUTIONS INC | 5 WESTBROOK CORPORATE CTR STE 920 | WESTCHESTER | IL | 60154 | |
| 6072946 | CVM Solutions, Inc. | 5 Westbrook Corporate Center, t920 | San Francisco | CA | 94105 | |
| 6008906 | CVP ELKHORN & WATT, LLC | 25 TAYLOR ST | SAN FRANCISCO | CA | 94102 | |
| 4976415 | CV-RWQCB | Malar Perinpanayagam, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 7590901 | CVS Health | Risk Management /B. Sheehan, One CVS Drive, MC 2180 | Woonsocket | RI | 02895 | |
| 7466933 | CVS Pharmacy | One CVS Drive Dept 2180 | Woonsocket | RI | 02895 | |
| 6010722 | CVS PHARMACY INC | ONE CVS DRIVE | WOONSOCKET | RI | 02895 | |
| 6005067 | CVSan-Quiroz, Efren | 21040 Marshall Street | Castro Valley | CA | 94546 | |
| 6001968 | Cwiak, Roger | Confidential - Available Upon Request | | | | |
| 5868262 | CWK ELECTRICAL INC | Confidential - Available Upon Request | | | | |
| 5940568 | Cwynar, Keli | Confidential - Available Upon Request | | | | |
| 5868263 | CWZONE, LLC | Confidential - Available Upon Request | | | | |
| 6072947 | CXA La Paloma, LLC (CXA La Paloma) | ATTENTION: ACCOUNTS PAYABLE, P.O. BOX 175 | MCKITTRICK | CA | 93251 | |
| 6011439 | CXT INC | 3808 N SULLIVAN RD BLDG 7 | SPOKANE | WA | 99216 | |
| 5804225 | CXT Inc | Attn: Scott Wilhelm, 3808 N. Sullivan, Bldg #7 | Spokane | WA | 99216 | |
| 6072949 | CY HEALTH ASSOCIATES LLC, CHARLES M YARBOROUGH III | 4400 CHALFONT PL | BETHESDA | MD | 20816 | |
| 4919334 | CY Health Associates, LLC | 4400 Chalfont Place | Bethesda | MD | 20816 | |
| 4919335 | CYBERRESEARCH INC | 25 BUSINESS PARK DR STE E | BRANFORD | CT | 06405 | |
| 4919336 | CYBERTECH INC | 2821 S PARKER RD #1105 | AURORA | CO | 80014 | |
| 6072950 | Cyclomedia Technology Inc | 1 Belvedere Dr. Ste 200 | Mill Valley | CA | 94941 | |
| 6010912 | CYCLOMEDIA TECHNOLOGY INC | 2120 UNIVERSITY AVE | BERKELEY | CA | 94704 | |
| 7325706 | Cydney Vasco | Confidential - Available Upon Request | | | | |
| 4919338 | CYERA STRATEGIES | 5523 MCCOMMAS BLVD | DALLAS | TX | 75206-5633 | |
| 4919339 | CYIENT INC | 330 ROBERTS ST STE 400 | EAST HARTFORD | CT | 06108 | |
| 6072956 | CYME INTERNATIONAL T+D INC | 1485 ROBERVAL STE 104 | SAINT BRUNO | QC | J3V 3P8 | CANADA |
| 6012122 | CYME INTERNATIONAL T+D INC | c/o Eaton Corporation, Global Trade Credit, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 6012122 | CYME INTERNATIONAL T+D INC | c/o Eaton Corporation, Global Trade Credit, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 5956665 | Cyndie Norman | Confidential - Available Upon Request | | | | |
| 5902726 | Cyndy Mackie | Confidential - Available Upon Request | | | | |
| 5918369 | Cynthia A Stecklow | Confidential - Available Upon Request | | | | |
| 5918370 | Cynthia A Stecklow | Confidential - Available Upon Request | | | | |
| 5918380 | Cynthia Clark | Confidential - Available Upon Request | | | | |
| 5950159 | Cynthia Copeland | Confidential - Available Upon Request | | | | |
| 5949304 | Cynthia Copeland | Confidential - Available Upon Request | | | | |
| 5950744 | Cynthia Copeland | Confidential - Available Upon Request | | | | |
| 5956684 | Cynthia Davis | Confidential - Available Upon Request | | | | |
| 5956687 | Cynthia Davis | Confidential - Available Upon Request | | | | |
| 5956686 | Cynthia Davis | Confidential - Available Upon Request | | | | |
| 5911776 | Cynthia Denise Saffold | Confidential - Available Upon Request | | | | |
| 5910749 | Cynthia Denise Saffold | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 804 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5912414 | Cynthia Denise Saffold | Confidential - Available Upon Request | | | | |
| 7326583 | Cynthia Dwyer, Dwyer Cynthia A Trust | Confidential - Available Upon Request | | | | |
| 7326583 | Cynthia Dwyer, Dwyer Cynthia A Trust | Confidential - Available Upon Request | | | | |
| 5903411 | Cynthia Eagle | Confidential - Available Upon Request | | | | |
| 5949762 | Cynthia Eagle | Confidential - Available Upon Request | | | | |
| 5907571 | Cynthia English | Confidential - Available Upon Request | | | | |
| 5998715 | Cynthia Haynes Properities-Haynes, Cynthia | PO Box 195, 13463 E. Highway 88 | Lockeford | CA | 95237 | |
| 4933498 | Cynthia Haynes Properities-Haynes, Cynthia | PO Box 195 | Lockeford | CA | 95237 | |
| 5918390 | Cynthia Helwig | Confidential - Available Upon Request | | | | |
| 5956695 | Cynthia Lassonde | Confidential - Available Upon Request | | | | |
| 5918400 | Cynthia Louise Johnson | Confidential - Available Upon Request | | | | |
| 5949128 | Cynthia Marsh | Confidential - Available Upon Request | | | | |
| 5904771 | Cynthia Mayo | Confidential - Available Upon Request | | | | |
| 5911782 | Cynthia Mayo | Confidential - Available Upon Request | | | | |
| 5918403 | Cynthia R Marler | Confidential - Available Upon Request | | | | |
| 5918404 | Cynthia R Marler | Confidential - Available Upon Request | | | | |
| 5956711 | Cynthia R. Swan | Confidential - Available Upon Request | | | | |
| 7326548 | Cynthia Ricci | 248 Kiva Place | Santa Rosa | CA | 95403 | |
| 7165386 | CYNTHIA SAMUELS AS TRUSTEE OF THE SAMUELS 2018 TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5956713 | Cynthia Schierman | Confidential - Available Upon Request | | | | |
| 5918417 | Cynthia Skala | Confidential - Available Upon Request | | | | |
| 5956726 | Cynthia Smith | Confidential - Available Upon Request | | | | |
| 5918433 | Cynthia Spence | Confidential - Available Upon Request | | | | |
| 4911078 | Cypert, Carol | Confidential - Available Upon Request | | | | |
| 5897581 | Cypher, Steven P. | Confidential - Available Upon Request | | | | |
| 6072957 | Cypher, Steven P. | Confidential - Available Upon Request | | | | |
| 5891864 | Cyphers, Michael Delwin | Confidential - Available Upon Request | | | | |
| 6012993 | CYPHY WORKS INC | 16C ELECTRONICS AVE | DANVERS | MA | 01923 | |
| 6012815 | CYPRESS ABBEY COMPANY | P.O. BOX 890 | KENWOOD | CA | 95452 | |
| 6139678 | CYPRESS ABBEY COMPANY | Confidential - Available Upon Request | | | | |
| 4919345 | CYPRESS AMLOC LAND COMPANY INC | DBA COLMA DUMP COMPANY INC, 1 SAND HILL RD | COLMA | CA | 94014 | |
| 4919346 | CYPRESS CARE INC | PO Box 741975 | ATLANTA | GA | 30374-1975 | |
| 5868264 | Cypress Granite | Confidential - Available Upon Request | | | | |
| 6072958 | CYPRESS MANDELA TRAINING CENTER INC | PO BOX 41339 | Santa Barbara | CA | 93140 | |
| 6072959 | CYPRESS MANDELA TRAINING CENTER, INC | 977 66TH AVE | OAKLAND | CA | 94621 | |
| 5868265 | CYPRESS MARINA HEIGHTS | Confidential - Available Upon Request | | | | |
| 5868267 | Cypress Road Self Storage LLC | Confidential - Available Upon Request | | | | |
| 6116589 | CYPRESS SEMICONDUCTOR CORP | 198 Champion Ct | San Jose | CA | 95134 | |
| 5996452 | Cyr, Bruce | Confidential - Available Upon Request | | | | |
| 5956741 | Cyrena Brown | Confidential - Available Upon Request | | | | |
| 5868268 | Cyrus Land Investments, LLC | Confidential - Available Upon Request | | | | |
| 4919348 | CYSTIC FIBROSIS FOUNDATION | 4550 MONTGOMERY AVE STE 1100N | BETHESDA | MD | 20814 | |
| 7139631 | Cytron, Linda Gay | Confidential - Available Upon Request | | | | |
| 6002815 | CYWINSKI, JOE | Confidential - Available Upon Request | | | | |
| 5895687 | Czabaranek Jr., William John | Confidential - Available Upon Request | | | | |
| 5900140 | Czabaranek, Michael | Confidential - Available Upon Request | | | | |
| 5889086 | Czander, Andrew L | Confidential - Available Upon Request | | | | |
| 5868269 | D & A Corporation, A UT Corporation, dba Sentry Plumbing | Confidential - Available Upon Request | | | | |
| 4919349 | D & D LODI PROPERTIES LLC | PO Box 1120 | LODI | CA | 95241 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6009210 | D & D PROPERTY INVESTMENTS | 219 N DOUTY ST | HANFORD | CA | 93230 | |
| 5868270 | D & J FARM MANAGEMENT LLC | Confidential - Available Upon Request | | | | |
| 6011776 | D & J ROSA WELDING SERVICE | 3155 W YOSEMITE AVE | LATHROP | CA | 95330-2608 | |
| 5868271 | D & K TOWING INC | Confidential - Available Upon Request | | | | |
| 4919351 | D & L HARRIS AND ASSOCIATES | 15025 DOWNING OAK CT UNIT 1 | LOS GATOS | CA | 95032 | |
| 4919352 | D & M FARMS LLC | 3899 W DAVIS AVE | RIVERDALE | CA | 93656 | |
| 5868272 | D & S Farms | Confidential - Available Upon Request | | | | |
| 6144582 | D ACQUISTO GARY A TR | Confidential - Available Upon Request | | | | |
| 6072961 | D B HILL STORES INC | 1390 Ridgewood Dr. Ste 10 | Chico | CA | 95973 | |
| 4919354 | D DANZ & SONS INC | 6741 N WILLOW AVE STE 101 | FRESNO | CA | 93710 | |
| 6072962 | D DOSHACK - 7565 MONTEREY ST | 885 Embarcadero Drive, Attn: Michael Banducci | West Sacramento | CA | 95605 | |
| 5868273 | D E CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4919355 | D F KING & CO INC | 48 WALL ST 23TH H | NEW YORK | NY | 10005 | |
| 4919356 | D J STENSON & ASSOCIATES LLC | NEW MOTOR ADVISORS LLC, 26447 MANDALAY CIRCLE | NOVI | MI | 48374-2379 | |
| 5886704 | D Ottavio, Gregory Christopher | Confidential - Available Upon Request | | | | |
| 6012142 | D P NICOLI INC | 19600 SW CIPOLE RD | TUALATIN | OR | 97062 | |
| 4919359 | D R S MARINE INC | 525 CHESTNUT ST | VALLEJO | CA | 94590 | |
| 5868274 | D S Farms, Corp. | Confidential - Available Upon Request | | | | |
| 5868275 | D Shipley LLC | Confidential - Available Upon Request | | | | |
| 5868276 | D Street Investments, LLC | Confidential - Available Upon Request | | | | |
| 7480453 | D' Valadan, Moe | Confidential - Available Upon Request | | | | |
| 6073042 | D W JAMES & ASSOCIATES | 855 Village Center Dr | Saint Paul | MN | 55127 | |
| 4919361 | D W JAMES CONSULTING LLC | 855 VILLAGE CENTER DR #330 | NORTH OAKS | MN | 55127 | |
| 6171388 | D W Nicholson Corp | Thomas S. Reed Sr., President, CEO, 24747 Clawiter Road | Hayward | CA | 94545 | |
| 6171388 | D W Nicholson Corp | PO Box 4197 | Hayward | CA | 94540-4197 | |
| 6012604 | D W PLUMBING INC | 13085 BAKER RD SP A | RED BLUFF | CA | 96080 | |
| 4919362 | D W PLUMBING INC | 513 Acorn Street | Deer Park | NY | 11729 | |
| 6171622 | D W Towers | 3071 Wood DR | Cambria | CA | 93428-4323 | |
| 6073052 | D&D CRAWFORD INC CRAWFORD INTEGRATED TECHNOLOGIES | 3307 PINOLE VALLEY RD | PINOLE | CA | 94564 | |
| 5839035 | D&D Crawford, Inc. | 3307 Pinole Valley Rd. | Pinole | CA | 94564 | |
| 5868277 | D&D ELECTRIC INC | Confidential - Available Upon Request | | | | |
| 4933217 | D&L HARRIS | 990 Venus Way | Milpitas | CA | 95035 | |
| 5998317 | D&M Construction, Chris Muelrath | 85 Ely Road | Petaluma | CA | 94954 | |
| 6178074 | D&P Creative Strategies, LLC | 6601 Rannoch Rd | Bethesda | MD | 20817 | |
| 5865008 | D&P Orchards | Confidential - Available Upon Request | | | | |
| 6009233 | D&R INVESTMENT PROPERTIES LLC | 1148 CENTRAL AVE | LIVERMORE | CA | 94551 | |
| 5868278 | D&U DEVELOPMENTS, LLC | Confidential - Available Upon Request | | | | |
| 7144781 | D. AND E. GIORDANO REVOCABLE TRUST | Confidential - Available Upon Request | | | | |
| 7144781 | D. AND E. GIORDANO REVOCABLE TRUST | Confidential - Available Upon Request | | | | |
| 7163512 | D. B. (Kelly Badaracco, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166103 | D. D., minor child (NICOLE DURNFORD, PARENT) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6007959 | D. Donald Geiger, Esq. | KROLOFF, BELCHER, SMART, PERRY & CHRISTOPHERSON, 7540 Shoreline Drive | Stockton | CA | 95219 | |
| 6157016 | D. Fidelak | Confidential - Available Upon Request | | | | |
| 7338903 | D. Howard and Merritt Alden Trust | Confidential - Available Upon Request | | | | |
| 7163802 | D. K. (Kira Rosenberger, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165213 | D. N. (Bahram Navi, Parent) | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7284615 | D. R. minor, parent Danielle K Rodrick | Confidential - Available Upon Request | | | | |
| 7340242 | D. R., minor child (Steven Rahmn, parent) | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5868279 | D.A. Wood Construction Inc | Confidential - Available Upon Request | | | | |
| 6178748 | D.A. Wood Construction, a California Corporation | Damrell, Nelson, Schrimp et al., Attn: Blaine R Cox, 1601 I St. Fifth Floor. | Modesto | CA | 95954 | |
| 6178748 | D.A. Wood Construction, a California Corporation | 963 Shepard CT | Oakdale | CA | 95361 | |
| 6178858 | D.A. Wood Construction, Inc. a California corporation | Damrell, Nelson, Schrimp et al., Attn: Blaine R Cox, 1601 I St. Fifth Floor. | Modesto | CA | 95954 | |
| 6178858 | D.A. Wood Construction, Inc. a California corporation | 963 Shepard Ct | Oakdale | CA | 95361 | |
| 5999218 | D.A. Wood Construction, Inc.-Malcom, Joshua | PO Box 1810 | Empire | CA | 95319 | |
| 7145830 | D.A.M, a minor child (Scarolet Ellis, Parent ) | Confidential - Available Upon Request | | | | |
| 7145830 | D.A.M, a minor child (Scarolet Ellis, Parent ) | Confidential - Available Upon Request | | | | |
| 6005521 | D.B. Baker Construction-BAKER, DALE | 3200 Dutton Ave, # 116 | SANTA ROSA | CA | 95407 | |
| 5868280 | D.D. Harriman LLC | Confidential - Available Upon Request | | | | |
| 6073055 | D.F. King | 48 Wall Street, 22nd Floor | New York | NY | 10005 | |
| 5821019 | D.G. Honegger Consulting | Douglas G. Honegger, 2690 Shetland Place | Arroyo Grande | CA | 93420 | |
| 5868281 | D.HILL TRUCKING, INC | Confidential - Available Upon Request | | | | |
| 7331147 | D.L., a minor child (Shannon Lock, parent) | Confidential - Available Upon Request | | | | |
| 5998427 | D.M. Alegre Construction | P.O. Box 387 | Tracy | CA | 95378 | |
| 5805298 | D.M. Alegre Construction Inc. | P.O. Box 387 | Tracy | CA | 95378 | |
| 6009423 | D.M. Briggs Electric, A Sole Proprietorship, dba DA Solar | 948 EAST ST | LAFAYETTE | CA | 94549 | |
| 7325619 | D.M., a minor (Laura Miller, parent) | 1893 Chandler Road | Quincy | CA | 95971 | |
| 5865362 | D.R. HORTON BAY INC, A DE CORP | Confidential - Available Upon Request | | | | |
| 5864526 | D.R. HORTON DBA WESTERN PAC HOUSING, INC | Confidential - Available Upon Request | | | | |
| 5864732 | D.R. HORTON DBA WESTERN PACIFIC HOUSING, INC. | Confidential - Available Upon Request | | | | |
| 5864535 | D.R. HORTON DBA WESTERN PACIFIC HOUSING,, Corporation | Confidential - Available Upon Request | | | | |
| 5864673 | D.R. Horton Inc. | Confidential - Available Upon Request | | | | |
| 5868283 | D.R. Horton Inc. | Confidential - Available Upon Request | | | | |
| 5864382 | D.R. HORTON LOS ANGELES HOLDING CO, INC,. CALIFORNIA CORPORATION | Confidential - Available Upon Request | | | | |
| 5868285 | D.R. HORTON, INC. | Confidential - Available Upon Request | | | | |
| 5868284 | D.R. HORTON, INC. | Confidential - Available Upon Request | | | | |
| 6073057 | D.W. James Consulting, LLC | 855 Village Center Dr. | North Oaks | MN | 55127 | |
| 7258089 | D.W.G. a minor child (Ed Gleason & Fredalee Gleason Parents) | Confidential - Available Upon Request | | | | |
| 4996907 | Da Costa, andre | Confidential - Available Upon Request | | | | |
| 4912770 | Da Costa, Andre R | Confidential - Available Upon Request | | | | |
| 6122942 | Da Kine Island Grill Corp., et al | Campbell Warburton Fitzsimmons Smith Mendell & Pastore, Robert J. Gundert, 64 W. Santa Clara Street | San Jose | CA | 95113 | |
| 4950013 | Da Kine Island Grill Corp., et al. | Campbell, Warburton, Fitzsimmons, Smith, Mendell & Pastore, 64 W Santa Clara St | San Jose | CA | 95113 | |
| 6008129 | Da Kine Island Grill Corporation; Picasso Tapas, LLC; China Wok Restaurant, Dien Lam; Jenny Dang, Don POedros Restaurant, Victor Angulo, Sara Angulo | Campbell, Warburton, Fitzsimmons, Smith, Mendell & Pastore, 64 W Santa Clara St | San Jose | CA | 95113 | |
| 4994231 | Da Luz, Brenda | Confidential - Available Upon Request | | | | |
| 4996420 | Da Luz, Carlos | Confidential - Available Upon Request | | | | |
| 4912282 | Da Luz, Carlos A | Confidential - Available Upon Request | | | | |
| 6004595 | Da Paz, Evilasio | Confidential - Available Upon Request | | | | |
| 4994167 | Da Silva, Clement | Confidential - Available Upon Request | | | | |
| 5995584 | Da Silva, Manuel | Confidential - Available Upon Request | | | | |
| 5995609 | Da Thao Deli, Nguyen, Terry | 888 Story Road | San Jose | CA | 95122 | |
| 4980558 | Da Via, Lena | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
808 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5918447 | Da Yid Ducommun | Confidential - Available Upon Request | | | | |
| 5956749 | Da Yid J. Lee | Confidential - Available Upon Request | | | | |
| 5956751 | Da Yid J. Lee | Confidential - Available Upon Request | | | | |
| 5013537 | Daane, Linda | Confidential - Available Upon Request | | | | |
| 4919364 | DAAP INC | DAVE MILES ATKIN MD, 411 30TH ST STE 303 | OAKLAND | CA | 94609 | |
| 4976876 | Dabanian, Susan | Confidential - Available Upon Request | | | | |
| 5881421 | Dabeet, Khalil | Confidential - Available Upon Request | | | | |
| 5901593 | Dabhade, Sneha Sadashiv | Confidential - Available Upon Request | | | | |
| 5997415 | Dabit, Alex | Confidential - Available Upon Request | | | | |
| 4987154 | Dabney, Gary | Confidential - Available Upon Request | | | | |
| 6004075 | Dacanay, Frank | Confidential - Available Upon Request | | | | |
| 4942345 | Dacanay, Frank | 24221 S Chrisman RD | Tracy | CA | 95304 | |
| 4979241 | Dacanay, Rog | Confidential - Available Upon Request | | | | |
| 6171537 | Dacey, Mike | Confidential - Available Upon Request | | | | |
| 6001513 | DACHTLER, NICHOLAS | Confidential - Available Upon Request | | | | |
| 4938665 | DACHTLER, NICHOLAS | 1816 PARK AVE | SAN JOSE | CA | 95126 | |
| 6001309 | DaCosta, Carolina | Confidential - Available Upon Request | | | | |
| 5892664 | DaCosta, Glen Dominic | Confidential - Available Upon Request | | | | |
| 5995324 | DaCosta, Maxine | Confidential - Available Upon Request | | | | |
| 4989602 | DaCosta, Monica | Confidential - Available Upon Request | | | | |
| 4996255 | Dacpano, John | Confidential - Available Upon Request | | | | |
| 4912136 | Dacpano, John L | Confidential - Available Upon Request | | | | |
| 5893726 | Dacres, Jeron | Confidential - Available Upon Request | | | | |
| 5881878 | Dacres, Mackenzie Rene | Confidential - Available Upon Request | | | | |
| 4988943 | Dacumos, Claudio | Confidential - Available Upon Request | | | | |
| 6131061 | DACUS STEPHEN H & JENNIFER B TR | Confidential - Available Upon Request | | | | |
| 6141576 | DADA EUGENIA | Confidential - Available Upon Request | | | | |
| 6140754 | DADA FUAD C & DADA WIJDAN F | Confidential - Available Upon Request | | | | |
| 6142103 | DADA FUAD TR & WIJDAN TR | Confidential - Available Upon Request | | | | |
| 6144781 | DADA RALPH Q TR & DADA ANNE TR | Confidential - Available Upon Request | | | | |
| 6146429 | DADA ROBERT & DADA AREMY | Confidential - Available Upon Request | | | | |
| 7326965 | Dada, Fuad | Daniel F. Crowley, P.O. Box R | San Rafael | CA | 94913 | |
| 7326965 | Dada, Fuad | Robert M. Bone, 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 6009302 | DADAFAREN, ALLEN | Confidential - Available Upon Request | | | | |
| 5865104 | Daddy's Pride Farming | Confidential - Available Upon Request | | | | |
| 6161384 | Dadhania, Hasumati | Confidential - Available Upon Request | | | | |
| 6162142 | DADHANIA, JAYSHRI | Confidential - Available Upon Request | | | | |
| 7327089 | Dado, Sharlyn Michelle | Confidential - Available Upon Request | | | | |
| 7327089 | Dado, Sharlyn Michelle | Confidential - Available Upon Request | | | | |
| 7327039 | Dado, Sharlyn Michelle | Confidential - Available Upon Request | | | | |
| 5868286 | DADO, TODD | Confidential - Available Upon Request | | | | |
| 7336124 | Dado-Stammler, Melanie | Confidential - Available Upon Request | | | | |
| 5896735 | Dadras, Shada | Confidential - Available Upon Request | | | | |
| 5868287 | Dadson, Alfred | Confidential - Available Upon Request | | | | |
| 6143865 | DAFFURN RICHARD L TR & CYNTHIA M TR | Confidential - Available Upon Request | | | | |
| 5890221 | Dagenais, Christopher Michael | Confidential - Available Upon Request | | | | |
| 5911149 | Dagio, Jennifer | Confidential - Available Upon Request | | | | |
| 5868288 | Dagnall, nigel | Confidential - Available Upon Request | | | | |
| 6003370 | DAGNEAU, GARRETT | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 808 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
809 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6140193 | DAGOSTA RONALD W & DAGOSTA ALEXIS M | Confidential - Available Upon Request | | | | |
| 5868289 | DAGOVITZ 2005 TRUST | Confidential - Available Upon Request | | | | |
| 5868290 | DAGOVITZ, MELVIN | Confidential - Available Upon Request | | | | |
| 4974318 | Dague, Erik | 35 Crosby Drive | Bedford | MA | 01730 | |
| 4983921 | Dague, Rozalia | Confidential - Available Upon Request | | | | |
| 6140879 | DAHER BRYAN & DAHER LINDSAY | Confidential - Available Upon Request | | | | |
| 6143411 | DAHER THOMAS ET AL | Confidential - Available Upon Request | | | | |
| 7164051 | DAHER, BRYAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164053 | DAHER, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164052 | DAHER, LINDSAY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164054 | DAHER, NANCY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5997051 | Dahl Air Conditioning Inc, Jeff Tourtillotte | 85 Industrial Way Ste H | Buellton | CA | 93427 | |
| 6140678 | DAHL GARY L TR & DAHL JEAN M TR | Confidential - Available Upon Request | | | | |
| 5898781 | Dahl, Brandon | Confidential - Available Upon Request | | | | |
| 7335158 | Dahl, Charles | Confidential - Available Upon Request | | | | |
| 7335158 | Dahl, Charles | Confidential - Available Upon Request | | | | |
| 5898438 | Dahl, Gregory | Confidential - Available Upon Request | | | | |
| 4990203 | Dahl, John | Confidential - Available Upon Request | | | | |
| 5977719 | DAHL, MARY E | Confidential - Available Upon Request | | | | |
| 6177305 | Dahl, Mary E | Confidential - Available Upon Request | | | | |
| 6007361 | Dahl, Pamela | Confidential - Available Upon Request | | | | |
| 4919365 | DAHL-BECK ELECTRIC | 2775 GOODRICK AVE | RICHMOND | CA | 94801 | |
| 6131956 | DAHLBERG JAMES R | Confidential - Available Upon Request | | | | |
| 5994085 | Dahlberg, Linda | Confidential - Available Upon Request | | | | |
| 4974497 | Dahleen Trust | c/o Todd Dahleen, 230 Montclair Ave. | San Jose | CA | 95116 | |
| 5896492 | Dahlem, Brett Arthur | Confidential - Available Upon Request | | | | |
| 5886462 | Dahlem, Justin | Confidential - Available Upon Request | | | | |
| 6132206 | DAHLEN DAVID A TTEE / | Confidential - Available Upon Request | | | | |
| 6132631 | DAHLEN DEREK / | Confidential - Available Upon Request | | | | |
| 6131576 | DAHLGREEN RICHARD J & SUSAN K TRUSTEES | Confidential - Available Upon Request | | | | |
| 6130387 | DAHLGREN ANN E TR | Confidential - Available Upon Request | | | | |
| 5996645 | Dahlgren, Andrew | Confidential - Available Upon Request | | | | |
| 4935073 | Dahlgren, John | po box 1212, site 24227 n white fir | mi muk village | CA | 95346 | |
| 5999555 | Dahlgren, John | Confidential - Available Upon Request | | | | |
| 5997532 | Dahlgren, Merill | Confidential - Available Upon Request | | | | |
| 4978361 | Dahlin, Gordon | Confidential - Available Upon Request | | | | |
| 6133599 | DAHLKE WILLI AND HELEN TR | Confidential - Available Upon Request | | | | |
| 5977720 | DAHLMAN, CHARLES | Confidential - Available Upon Request | | | | |
| 5977720 | DAHLMAN, CHARLES | Confidential - Available Upon Request | | | | |
| 7281034 | Dahlmeier, Donald | Confidential - Available Upon Request | | | | |
| 5896192 | Dahlquist, Mary F | Confidential - Available Upon Request | | | | |
| 5996244 | Dahlquist, Rose | Confidential - Available Upon Request | | | | |
| 6139287 | DAHM MONICA A LIVING TRUST ETAL | Confidential - Available Upon Request | | | | |
| 5999641 | DAHME, JIM | Confidential - Available Upon Request | | | | |
| 6178710 | Dahn, Leanette | Confidential - Available Upon Request | | | | |
| 5868291 | DAI, CHENG | Confidential - Available Upon Request | | | | |
| 4982584 | Dai, Theresa | Confidential - Available Upon Request | | | | |
| 6145627 | DAIDA MARGARETE LIFE EST | Confidential - Available Upon Request | | | | |
| 6132519 | DAIGLE JOHN M | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7477109 | Daigle, Andrew Justin | Confidential - Available Upon Request | | | | |
| 4990485 | Daigle, Johnny | Confidential - Available Upon Request | | | | |
| 4989062 | Daigle, Maudrie | Confidential - Available Upon Request | | | | |
| 5996141 | DAIGRE, GREGORY & DENISE E. | Confidential - Available Upon Request | | | | |
| 5899772 | Daigre, Michael Thomas | Confidential - Available Upon Request | | | | |
| 4996295 | Daijogo, Gary | Confidential - Available Upon Request | | | | |
| 6141355 | DAILEY ROGER F TR & DAILEY MARILYN B TR | Confidential - Available Upon Request | | | | |
| 7327366 | Dailey, Charlie | Confidential - Available Upon Request | | | | |
| 4994646 | Dailey, David | Confidential - Available Upon Request | | | | |
| 5894730 | Dailey, Jon Patrick | Confidential - Available Upon Request | | | | |
| 5932449 | DAILEY, MARYJO | Confidential - Available Upon Request | | | | |
| 4993200 | Dailey, Robert | Confidential - Available Upon Request | | | | |
| 4989304 | Dailey, Ronald | Confidential - Available Upon Request | | | | |
| 5994074 | Dailey/Beaulieu, Kris/Jim | 35485 COUNTY ROAD 31 | Davis | CA | 95616 | |
| 4919366 | DAILY ACTS | PO Box 293 | PETALUMA | CA | 94953 | |
| 4919367 | DAILY JOURNAL CORPORATION | CALIFORNIA NEWSPAPER GROUP, 915 E FIRST ST | LOS ANGELES | CA | 90012 | |
| 5996518 | Daily Mac Inc, McDonalds Resturant | 400 Iron Hill Street, 505 Serrarnote Blvd | Daly City | CA | 94014 | |
| 4941243 | Daily Mac Inc, McDonalds Resturant | 400 Iron Hill Street | Daly City | CA | 94014 | |
| 6142300 | DAILY ROBERT F TR & DAILY ANGELA M TR | Confidential - Available Upon Request | | | | |
| 4919368 | DAILY THERMETRICS | 5700 HARTSDALE | HOUSTON | TX | 77036 | |
| 4987887 | Daily, Kathryn | Confidential - Available Upon Request | | | | |
| 5888436 | Dainowski, Robert Michael | Confidential - Available Upon Request | | | | |
| 5868292 | DAIRE, MICHAEL | Confidential - Available Upon Request | | | | |
| 6073059 | DAIRY AVENUE, LLC - 36569 6TH AVE | P.O. Box 98 | Corcoran | CA | 93212 | |
| 6116590 | DAIRY FARMERS OF AMERICA | 600 Trade Way | Turlock | CA | 95380 | |
| 5997039 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO Box 8039 | STEVENS POINT | CA | 54481-9994 | |
| 4941966 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO BOX 8039 | STEVENS POINT | WI | 54481-9994 | |
| 4919369 | DAIRYLAND POWER COOPERATIVE | 3200 EAST AVE S | LA CROSSE | WI | 54602 | |
| 5892362 | Daisley, Antonio Michael | Confidential - Available Upon Request | | | | |
| 5956758 | Daisy Davis | Confidential - Available Upon Request | | | | |
| 5911313 | Daisy Martinez | Confidential - Available Upon Request | | | | |
| 5909364 | Daisy Martinez | Confidential - Available Upon Request | | | | |
| 5949025 | Daisy McGinnis | Confidential - Available Upon Request | | | | |
| 6003273 | Dajani, Musa | Confidential - Available Upon Request | | | | |
| 6134268 | DAJCZAK CHERYL A ETAL | Confidential - Available Upon Request | | | | |
| 5868293 | DAKAN, GARRETT | Confidential - Available Upon Request | | | | |
| 5879265 | Dakin, Christopher H | Confidential - Available Upon Request | | | | |
| 5881179 | Dakin, Douglas | Confidential - Available Upon Request | | | | |
| 6073060 | DAKIN, GEORGE W | Confidential - Available Upon Request | | | | |
| 5868294 | DAKIN, JULIA | Confidential - Available Upon Request | | | | |
| 4994004 | Dakopolos, Andrew | Confidential - Available Upon Request | | | | |
| 5918463 | Dakota Gurule | Confidential - Available Upon Request | | | | |
| 6131558 | DAL PORTO ANGELO A & TERESA A TRUSTEES | Confidential - Available Upon Request | | | | |
| 4919370 | DAL PORTO FARMS INC | PO Box 147 | LINDEN | CA | 95236 | |
| 4934909 | Dal Porto, Donna | 5200 Newfound Lane | Angels Camp | CA | 95222 | |
| 5999527 | Dal Porto, Donna | Confidential - Available Upon Request | | | | |
| 5984966 | Dal Porto, Donna | Confidential - Available Upon Request | | | | |
| 4992828 | Dalagan, Ella | Confidential - Available Upon Request | | | | |
| 4996553 | Dalal, Kersi | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4914756 | Dalal, Kersi J | Confidential - Available Upon Request | | | | |
| 6004853 | Dalal, Mihir | Confidential - Available Upon Request | | | | |
| 4979523 | Dalander, Michael | Confidential - Available Upon Request | | | | |
| 4993811 | Dalao, Frank | Confidential - Available Upon Request | | | | |
| 4992026 | Dalao, Nonnina | Confidential - Available Upon Request | | | | |
| 5865582 | DALBEC, CLYDE | Confidential - Available Upon Request | | | | |
| 4986871 | Dalbec, Sandra | Confidential - Available Upon Request | | | | |
| 4984957 | Dalbec, Sheila | Confidential - Available Upon Request | | | | |
| 5884117 | DalBianco, Kierstin Lindsey | Confidential - Available Upon Request | | | | |
| 5889501 | DalBianco, Nicholas Robert | Confidential - Available Upon Request | | | | |
| 4996257 | D'Albora, Emanuel | Confidential - Available Upon Request | | | | |
| 4912116 | D'Albora, Emanuel G | Confidential - Available Upon Request | | | | |
| 5891982 | Dalby, Cody | Confidential - Available Upon Request | | | | |
| 4990197 | Dalby, Randall | Confidential - Available Upon Request | | | | |
| 4986568 | Dalcerri, Frank | Confidential - Available Upon Request | | | | |
| 5868295 | DALCON, INC | Confidential - Available Upon Request | | | | |
| 5903404 | Dale Durand | Confidential - Available Upon Request | | | | |
| 5949759 | Dale Durand | Confidential - Available Upon Request | | | | |
| 5918472 | Dale Eber | Confidential - Available Upon Request | | | | |
| 5918471 | Dale Eber | Confidential - Available Upon Request | | | | |
| 5918480 | Dale French | Confidential - Available Upon Request | | | | |
| 5918482 | Dale French | Confidential - Available Upon Request | | | | |
| 7148873 | Dale Gomes/Crossfire Tree & Vegetation Services | 3254 Indian Springs Rd | Paradise | CA | 95969 | |
| 5956784 | Dale Hinerman | Confidential - Available Upon Request | | | | |
| 5910500 | Dale Howell | Confidential - Available Upon Request | | | | |
| 5977722 | DALE JERNIGAN, MICHELLE | Confidential - Available Upon Request | | | | |
| 5956788 | Dale Miller | Confidential - Available Upon Request | | | | |
| 6116591 | DALE PACKING INC. | 1970 Eager Rd | Live Oak | CA | 95953 | |
| 6073061 | Dale Ruisch | 10807 Green Valley Road | Apple Valley | CA | 92308 | |
| 5868296 | DALE RUTLEDGE CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5956795 | Dale Sterling | Confidential - Available Upon Request | | | | |
| 5918501 | Dale Thompson | Confidential - Available Upon Request | | | | |
| 6140504 | DALE TIMOTHY L | Confidential - Available Upon Request | | | | |
| 6073063 | DALE WILLIAM CARTER, DALE W CARTER FENCING | 12694 INTERMOUNTAIN RD | REDDING | CA | 96003 | |
| 6006450 | Dale, Denver | Confidential - Available Upon Request | | | | |
| 4987176 | Dale, Edgar | Confidential - Available Upon Request | | | | |
| 6001228 | Dale, Jeri | Confidential - Available Upon Request | | | | |
| 6007409 | DALE, KATHERINE | Confidential - Available Upon Request | | | | |
| 4989959 | Dale, Keith | Confidential - Available Upon Request | | | | |
| 5898786 | Dale, Michael R. | Confidential - Available Upon Request | | | | |
| 5878690 | Dale, Nathan Godfrey | Confidential - Available Upon Request | | | | |
| 4990451 | Dale, Pamela | Confidential - Available Upon Request | | | | |
| 6006487 | Dale, Powers | Confidential - Available Upon Request | | | | |
| 5879023 | Dale, Robert William | Confidential - Available Upon Request | | | | |
| 5887607 | Dale, Stephen | Confidential - Available Upon Request | | | | |
| 7202798 | Dale, Tim | Confidential - Available Upon Request | | | | |
| 4976212 | Dalecio | 0319 LAKE ALMANOR WEST DR, 3 Milton Place | Rancho Mirage | CA | 92270 | |
| 6113190 | Dalecio | 3 Milton Place | Rancho Mirage | CA | 92270 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5006495 | Dalecio Family Trust | Dalecio, Scott & Kathleen, 0319 LAKE ALMANOR WEST DR, 3 Milton Place | Rancho Mirage | CA | 92270 | |
| 7140940 | DALE-JABLONOWSKI, CATHERINE | Confidential - Available Upon Request | | | | |
| 5899863 | Dalena, Dindo | Confidential - Available Upon Request | | | | |
| 6030847 | Daleo, Inc. | 550 E. Luchessa Avenue | Gilroy | CA | 95020 | |
| 6030847 | Daleo, Inc. | Sweeney Mason Wilson & Bosomworth, 983 University Avenue, Suite 104C | Los Gatos | CA | 95032 | |
| 5895385 | Daleo, Nick | Confidential - Available Upon Request | | | | |
| 4923835 | DALES, KIM O | 3522 45TH AVE NE | SEATTLE | WA | 98105 | |
| 6073072 | Dales, Kim O | Confidential - Available Upon Request | | | | |
| 5894744 | D'Alessandro, Anthony Michael | Confidential - Available Upon Request | | | | |
| 4993337 | D'Alessandro, Mildred | Confidential - Available Upon Request | | | | |
| 4996573 | D'Alessandro, Nancy | Confidential - Available Upon Request | | | | |
| 6139252 | DALEY GARRETT & MARJORIE | Confidential - Available Upon Request | | | | |
| 6139331 | DALEY GARRETT B & MARJORIE E | Confidential - Available Upon Request | | | | |
| 6139345 | DALEY GARRETT B ETAL | Confidential - Available Upon Request | | | | |
| 6139312 | DALEY ROBERT & LAVERNE TRUST ETAL | Confidential - Available Upon Request | | | | |
| 5006323 | Daley, Cailin | 3927 Beechwood Drive | Concord | CA | 94519 | |
| 6008194 | Daley, Cailin v. PG&E | 3927 Beechwood Drive | Concord | CA | 94519 | |
| 7318855 | Daley, Garrett Bruce | Confidential - Available Upon Request | | | | |
| 5894238 | Daley, Geoffrey Wayne | Confidential - Available Upon Request | | | | |
| 5995299 | Daley, Robert | Confidential - Available Upon Request | | | | |
| 5897102 | Daley, Robert A. | Confidential - Available Upon Request | | | | |
| 5999337 | Daley, William | Confidential - Available Upon Request | | | | |
| 7214815 | Dalgren, Elizabeth | Confidential - Available Upon Request | | | | |
| 5896527 | Dalida, Matthew | Confidential - Available Upon Request | | | | |
| 6131772 | DALIN CALISTOGA REALTY LLC | Confidential - Available Upon Request | | | | |
| 5868297 | Daliri, Nader | Confidential - Available Upon Request | | | | |
| 5886698 | Daliva, Mario Dasal | Confidential - Available Upon Request | | | | |
| 4987959 | Dalke, Deborah | Confidential - Available Upon Request | | | | |
| 4987856 | Dalke, Kenneth | Confidential - Available Upon Request | | | | |
| 4982390 | Dalke, Wilmer | Confidential - Available Upon Request | | | | |
| 5015944 | Dalla, John | Confidential - Available Upon Request | | | | |
| 4974756 | Dallaire, Cynthia Doty | 10415 Rocky Canyon Road | Atascadero | CA | 93422 | |
| 5995689 | DALLARA, CHELLEY | Confidential - Available Upon Request | | | | |
| 5918504 | Dallas Kiser | Confidential - Available Upon Request | | | | |
| 7329341 | Dallas, Marsha | Confidential - Available Upon Request | | | | |
| 7329341 | Dallas, Marsha | Confidential - Available Upon Request | | | | |
| 6165873 | Dalldorf, Felix | Confidential - Available Upon Request | | | | |
| 6177433 | Dalle, Raymond | Confidential - Available Upon Request | | | | |
| 6177433 | Dalle, Raymond | Confidential - Available Upon Request | | | | |
| 7151792 | Dallman, Howard | Confidential - Available Upon Request | | | | |
| 7340689 | Dallmann, Donn | Confidential - Available Upon Request | | | | |
| 5891195 | Dalmacio, Dean | Confidential - Available Upon Request | | | | |
| 4985687 | Dalman, Charles | Confidential - Available Upon Request | | | | |
| 4979526 | Dalman, Ronald | Confidential - Available Upon Request | | | | |
| 6135291 | DALMAU PAUL | Confidential - Available Upon Request | | | | |
| 5864668 | DALPAR INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 6129901 | DALPOGETTI NICHOLE & VICTORIA | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 812 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
813 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6073074 | DALPORTO,ROBERT A,DALPORTO,A J | 2560 3rd ST | Lincoln | CA | 95648 | |
| 5864895 | DALRADDY VINEYARDS, A Tenancy in Common | Confidential - Available Upon Request | | | | |
| 4983852 | Dalrymple, Geneva | Confidential - Available Upon Request | | | | |
| 7222784 | Dalrymple, Rich | Confidential - Available Upon Request | | | | |
| 7248471 | Dalrymples iScream, LLC | Laura Robin Devany, Owner, 1819 Solano Ave. | Berkeley | CA | 94707-2306 | |
| 6132243 | DALTON NANCY GONSALVES | Confidential - Available Upon Request | | | | |
| 4993092 | Dalton, Constance | Confidential - Available Upon Request | | | | |
| 6005027 | DALTON, DANIEL | Confidential - Available Upon Request | | | | |
| 5868298 | DALTON, ED | Confidential - Available Upon Request | | | | |
| 4998594 | Dalton, Helen L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976041 | Dalton, Helen L.; Shamberger, Ryan D. (related to Martin, Robert) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5898429 | Dalton, Jeff | Confidential - Available Upon Request | | | | |
| 6000110 | DALTON, KATHY | Confidential - Available Upon Request | | | | |
| 4976905 | Dalton, Linda | Confidential - Available Upon Request | | | | |
| 5930313 | Dalton, Michael | Confidential - Available Upon Request | | | | |
| 4984806 | Dalton, Patsy | Confidential - Available Upon Request | | | | |
| 6065375 | Dalton, Richard | Confidential - Available Upon Request | | | | |
| 4975341 | Dalton, Richard | 1279 LASSEN VIEW DR, 1178 Chaparral Rd | Pebble Beach | CA | 93953 | |
| 4997047 | Dalton, Stacey | Confidential - Available Upon Request | | | | |
| 6170577 | Dalton, Stuart | Confidential - Available Upon Request | | | | |
| 5890709 | Daluz, Cody | Confidential - Available Upon Request | | | | |
| 4974251 | Daly City | 333 90th Street | Daly City | CA | 94015 | |
| 4919377 | DALY CITY COLMA CHAMBER OF COMMERCE | 355 GELERT BLVD #230 | DALY CITY | CA | 94015 | |
| 4919378 | DALY CITY ORAL SURGERY PARTNERSHIP | 1655 SOUTHGATE AVE STE 200 | DALY CITY | CA | 94015 | |
| 4919379 | DALY CITY PUBLIC LIBRARY ASSOCIATES | PO Box 3283 | DALY CITY | CA | 94015 | |
| 5864390 | DALY CITY SERRAMONTE CENTER, LLC | Confidential - Available Upon Request | | | | |
| 6073077 | Daly City, City of | CITY OF DALY CITY, 333-90TH ST 1ST FL | DALY CITY | CA | 94015 | |
| 6073078 | Daly City, City of | CITY OF DALY CITY, UTILITY BILLING DIVISION, 333-90TH STREET | DALY CITY | CA | 94015 | |
| 6131207 | DALY JOSEPH M & VAN WYK-DALY DIANE TRUSTEES | Confidential - Available Upon Request | | | | |
| 6140477 | DALY KATHLEEN ET AL | Confidential - Available Upon Request | | | | |
| 6144030 | DALY KRIS A TR | Confidential - Available Upon Request | | | | |
| 6145395 | DALY MICHAEL | Confidential - Available Upon Request | | | | |
| 4997341 | Daly, Carolyn | Confidential - Available Upon Request | | | | |
| 4979522 | Daly, John | Confidential - Available Upon Request | | | | |
| 4978069 | Daly, John | Confidential - Available Upon Request | | | | |
| 5977724 | DALY, MAUREEN | Confidential - Available Upon Request | | | | |
| 4983218 | Daly, Michael | Confidential - Available Upon Request | | | | |
| 4981285 | Daly, Ronald | Confidential - Available Upon Request | | | | |
| 6152940 | Daly, Teela | Confidential - Available Upon Request | | | | |
| 6013183 | DAMAGE RECOVERY | P.O. BOX 801770 | KANSAS CITY | CA | 64180 | |
| 6006001 | Damage Recovery Unit, Enterprise | PO Box 843369, Claim # 13422844 | Kansas City | CA | 64184 | |
| 6006470 | Damage Recovery Unit, Enterprise | PO Box 843369 | Kansas City | CA | 64184 | |
| 4942404 | Damage Recovery Unit, Enterprise | PO Box 843369 | Kansas City | MO | 64184 | |
| 5998436 | Damage Recovery Unit-Enterprise | P.O. Box 801770 | Kansas City | CA | 64180 | |
| 4945222 | DAMAGE RECOVERY UNIT-RENT A CAR, ENTERPRISE | PO Box 843369 | Kansas City | MO | 64184 | |
| 6004073 | Damage Recovery, Enterprise | PO Box 843369 | Kansas City | CA | 64184 | |
| 4942286 | Damage Recovery, Enterprise | PO Box 843369 | Kansas City | MO | 64184 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 813 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6001752 | Damaging Driver: Jean Sprauge, Jacob Wright | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 5881993 | Damanhuri, Muhammad Qohar | Confidential - Available Upon Request | | | | |
| 5911954 | Damaris Garcia | Confidential - Available Upon Request | | | | |
| 5911078 | Damaris Garcia | Confidential - Available Upon Request | | | | |
| 5912544 | Damaris Garcia | Confidential - Available Upon Request | | | | |
| 5893977 | Damask, Philip | Confidential - Available Upon Request | | | | |
| 7071841 | Damask, Philip G | Confidential - Available Upon Request | | | | |
| 6175186 | Damask, Philip G | Confidential - Available Upon Request | | | | |
| 5801150 | Damask, Phillip | Confidential - Available Upon Request | | | | |
| 4910359 | Damask, Phillip | Confidential - Available Upon Request | | | | |
| 5900626 | Damaso, Stephany Elaine | Confidential - Available Upon Request | | | | |
| 5993309 | Damato, Adriane | Confidential - Available Upon Request | | | | |
| 5999373 | D'AMATO, JENNIFER | Confidential - Available Upon Request | | | | |
| 6006570 | DAmato, VIncent | Confidential - Available Upon Request | | | | |
| 6144560 | DAMBACH DONNA M TR & ARGENZIANO CHRISTINE L TR | Confidential - Available Upon Request | | | | |
| 5883908 | Dambrosio Jr., Joseph Vincent | Confidential - Available Upon Request | | | | |
| 5868300 | D'AMBROSIO, FRANK | Confidential - Available Upon Request | | | | |
| 4989539 | Dame, Alvin | Confidential - Available Upon Request | | | | |
| 4991613 | Dame, James | Confidential - Available Upon Request | | | | |
| 5886196 | Damele, Aileen M | Confidential - Available Upon Request | | | | |
| 4980873 | Damele, Barton | Confidential - Available Upon Request | | | | |
| 7205394 | Damele, Brooke Lorane | Confidential - Available Upon Request | | | | |
| 4913329 | Damele, Justin Raymond | Confidential - Available Upon Request | | | | |
| 4995493 | Damele, Ronald | Confidential - Available Upon Request | | | | |
| 4978649 | Damele, Ronald | Confidential - Available Upon Request | | | | |
| 5995749 | Damelio, John & Raelyn | Confidential - Available Upon Request | | | | |
| 6146565 | DAMEN-GILPIN PATRICIA TR | Confidential - Available Upon Request | | | | |
| 5911230 | Damen-Gilpin, Patricia | Confidential - Available Upon Request | | | | |
| 5930429 | Damen-Gilpin, Patricia | Confidential - Available Upon Request | | | | |
| 4919380 | DAMERON HOSPITAL | 525 WEST ACACIA | STOCKTON | CA | 95203 | |
| 6116592 | DAMERON HOSPITAL | 525 West Acacia Street | Stockton | CA | 95203 | |
| 4919381 | DAMERON MEDICAL GROUP INC | 525 W ACACIA ST | STOCKTON | CA | 95203 | |
| 4986271 | Dameron, Irene E | Confidential - Available Upon Request | | | | |
| 4997100 | DAMERON, JENNIFER | Confidential - Available Upon Request | | | | |
| 7325814 | Dames-Grager , Hiromi | Confidential - Available Upon Request | | | | |
| 7331981 | Damgaard, Aksel | Confidential - Available Upon Request | | | | |
| 6013190 | DAMI HAMLETT | Confidential - Available Upon Request | | | | |
| 5995606 | Dami, Renee | Confidential - Available Upon Request | | | | |
| 5945826 | Damian Clopton | Confidential - Available Upon Request | | | | |
| 5918509 | Damian Gonzales | Confidential - Available Upon Request | | | | |
| 5918508 | Damian Gonzales | Confidential - Available Upon Request | | | | |
| 5949999 | Damian Martinez | Confidential - Available Upon Request | | | | |
| 5948976 | Damian Martinez | Confidential - Available Upon Request | | | | |
| 5950640 | Damian Martinez | Confidential - Available Upon Request | | | | |
| 4986777 | Damianakes, Alyssa | Confidential - Available Upon Request | | | | |
| 5868301 | DAMIANI, MAURIZIO | Confidential - Available Upon Request | | | | |
| 5898982 | D'Amico, Andrew | Confidential - Available Upon Request | | | | |
| 5885723 | Damico, Anthony D | Confidential - Available Upon Request | | | | |
| 4914319 | Damico, Kim | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6000939 | DAmico, Laura | Confidential - Available Upon Request | | | | |
| 4936442 | DAmico, Laura | 1700 El Camino Real Spc 19 10 | SSF | CA | 94080 | |
| 4923653 | DAMIGOS, KATHLEEN | DBA EAGLE DOOR & HARDWARE, PO Box 1476 | PASO ROBLES | CA | 93447 | |
| 5948269 | Damion Asker | Confidential - Available Upon Request | | | | |
| 5909767 | Damion Reynolds | Confidential - Available Upon Request | | | | |
| 6009218 | DAMIREDDY, ALOK, An Individual | Confidential - Available Upon Request | | | | |
| 4989305 | Damitz, Sandra | Confidential - Available Upon Request | | | | |
| 5902044 | DAMLOS-EBSTEIN, BARBARA J | Confidential - Available Upon Request | | | | |
| 4974974 | Dammeier, Jerry & Vivian | 1220 Sparkman Ave. | Camarillo | CA | 93010 | |
| 6139595 | DAMMULLER DAVID C ET AL | Confidential - Available Upon Request | | | | |
| 5887182 | Damner, Joel | Confidential - Available Upon Request | | | | |
| 7206363 | DAMODARAN, SATISH | Confidential - Available Upon Request | | | | |
| 5901012 | Damodaran, Sowdamini | Confidential - Available Upon Request | | | | |
| 4919382 | DAMON ANDERSON & ASSOCIATES INC | 980 CASS ST STE A | MONTEREY | CA | 93940 | |
| 7340473 | Damon, Allen | Confidential - Available Upon Request | | | | |
| 4993713 | Damon, Charles | Confidential - Available Upon Request | | | | |
| 5868302 | Damon, Darish | Confidential - Available Upon Request | | | | |
| 7340619 | Damon, Delphine | Confidential - Available Upon Request | | | | |
| 7326110 | Damon, Mark A. | Confidential - Available Upon Request | | | | |
| 6141933 | DAMRON JOSHUA WAYNE & DAMRON ABIGAIL RUTH | Confidential - Available Upon Request | | | | |
| 4984561 | Damron, Charmaigne | Confidential - Available Upon Request | | | | |
| 4981644 | Damron, Christopher | Confidential - Available Upon Request | | | | |
| 6069099 | Damschen, Floyd | Confidential - Available Upon Request | | | | |
| 4975911 | Damschen, Floyd | 3728 LAKE ALMANOR DR, 2 Stonewood Commons | Chico | CA | 95928 | |
| 6140074 | DAMSGAARD MICHAEL K TR & DAMSGAARD PATRICIA N TR | Confidential - Available Upon Request | | | | |
| 4980729 | Damyanovich, Vincent | Confidential - Available Upon Request | | | | |
| 5868303 | Dan A Ferreira | Confidential - Available Upon Request | | | | |
| 6116101 | Dan Borden & Jeannie Borden Community Living Trust dtd 4/2/99 | Attn: Jeannie Borden, P.O. Box 223639 | Carmel | CA | 93922 | |
| 5868304 | Dan Brown | Confidential - Available Upon Request | | | | |
| 6013197 | DAN BURRUS | Confidential - Available Upon Request | | | | |
| 6073081 | DAN CARLINO ENTERPRISE INC | 27363 Via Industria, Alayna Lesicko | Temecula | CA | 92590 | |
| 5956811 | Dan Colliss | Confidential - Available Upon Request | | | | |
| 5868305 | Dan Dorkin | Confidential - Available Upon Request | | | | |
| 7326848 | Dan E Allen | 10500 West Rd | Redwood Valley | CA | 95470 | |
| 7326848 | Dan E Allen | 10500 West Rd | Redwood Valley | Ca | 95470 | |
| 5868308 | Dan Estranero | Confidential - Available Upon Request | | | | |
| 5868307 | Dan Estranero | Confidential - Available Upon Request | | | | |
| 5868309 | Dan Ferreira | Confidential - Available Upon Request | | | | |
| 4919385 | DAN FITZGERALD & ASSOCIATES | PO Box 4438 | CHICO | CA | 95927 | |
| 4919386 | DAN G RYAN ESQ | LAW OFFICE OF DAN G RYAN, SB#072484, 1985 BONIFACIO ST. SUITE 103 | CONCORD | CA | 94520 | |
| 6013198 | DAN GRILLO | Confidential - Available Upon Request | | | | |
| 5868310 | Dan Hartman | Confidential - Available Upon Request | | | | |
| 6008618 | DAN LA, DA TRAN AND | Confidential - Available Upon Request | | | | |
| 7284895 | Dan Lee Tonsmeire | Confidential - Available Upon Request | | | | |
| 7284895 | Dan Lee Tonsmeire | Confidential - Available Upon Request | | | | |
| 6013209 | DAN LEVINSON | Confidential - Available Upon Request | | | | |
| 7327163 | Dan Miranda | Confidential - Available Upon Request | | | | |
| 5918519 | Dan Nace | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6073082 | Dan Perunko | 111 Mill St. | Nevada City | CA | 95945 | |
| 6073083 | Dan Rubenstein | 1491 Detroit Ave | Concord | CA | 94520 | |
| 5956821 | Dan Salmon | Confidential - Available Upon Request | | | | |
| 5956819 | Dan Salmon | Confidential - Available Upon Request | | | | |
| 6002047 | Dan Viele Associates-Viele, Daniel | 145 Mountain Meadow Lane | Santa Rosa | CA | 95404 | |
| 5884069 | Dan, Martin M | Confidential - Available Upon Request | | | | |
| 4919387 | DANA ADOBE NIPOMO AMIGOS INC | 671 S OAKGLEN AVENUE | NIPOMO | CA | 93444 | |
| 7471010 | Dana and Monica Fisher | Confidential - Available Upon Request | | | | |
| 5910210 | Dana Bushman | Confidential - Available Upon Request | | | | |
| 6159236 | Dana Butcher Receiver | c/o Dana Butcher Associates, 6475 N. Palm Ave #101 | Fresno | CA | 93704 | |
| 6161461 | Dana Butcher, Receiver | Attn: Patrick Toole Esq., Wanger Jones Helsley PC, 265 E. River Park Circle #310 | Fresno | CA | 93720 | |
| 6161457 | Dana Butcher, Receiver (1247) | Attn: Mr. Dana Butcher, 1690 W. Shaw Avenue, Suite 220 | Fresno | CA | 93711 | |
| 4919389 | DANA C POE TRUST | 9876 VISTA GRANDE WAY | ELK GROVE | CA | 95624 | |
| 7287250 | Dana Facto: Facto marc L TR & Dana M TR. Marc and Dana facto family trust | Confidential - Available Upon Request | | | | |
| 5956825 | Dana Gajda | Confidential - Available Upon Request | | | | |
| 5945346 | Dana Kelly | Confidential - Available Upon Request | | | | |
| 6013210 | DANA KERN | 1025 VIA ELISABETTA CT. | PETALUMA | CA | 94954 | |
| 5918531 | Dana L. Kent | Confidential - Available Upon Request | | | | |
| 5918533 | Dana L. Kent | Confidential - Available Upon Request | | | | |
| 6131596 | DANA RICHARD A | Confidential - Available Upon Request | | | | |
| 5956834 | Dana V. Krueger | Confidential - Available Upon Request | | | | |
| 5956836 | Dana V. Krueger | Confidential - Available Upon Request | | | | |
| 6123509 | Dana, Daniel | Confidential - Available Upon Request | | | | |
| 6008195 | Dana, Daniel | Confidential - Available Upon Request | | | | |
| 5878570 | Dana, Daniel C. | Confidential - Available Upon Request | | | | |
| 4986294 | Dana, George | Confidential - Available Upon Request | | | | |
| 4984596 | Danaher, Mary | Confidential - Available Upon Request | | | | |
| 5868311 | DANAO, MIKE | Confidential - Available Upon Request | | | | |
| 5868312 | Danavon L. Horn | Confidential - Available Upon Request | | | | |
| 7322464 | Dance III, James L | Confidential - Available Upon Request | | | | |
| 7476336 | Dance, Billy | Confidential - Available Upon Request | | | | |
| 5889471 | Dance, Brandon David | Confidential - Available Upon Request | | | | |
| 6179035 | Dance, Jr., James L. | Confidential - Available Upon Request | | | | |
| 4997824 | Dancel, Elizabeth | Confidential - Available Upon Request | | | | |
| 4914413 | Dancel, Elizabeth E | Confidential - Available Upon Request | | | | |
| 6002219 | Dancer, Stuart | Confidential - Available Upon Request | | | | |
| 4936364 | Dancer, Stuart | PO Box 117 | Pioneer | CA | 95666 | |
| 7314632 | Dancer, Travis William Earl | Confidential - Available Upon Request | | | | |
| 7484389 | Danckert, Thelma Jean | Confidential - Available Upon Request | | | | |
| 7484389 | Danckert, Thelma Jean | Confidential - Available Upon Request | | | | |
| 5868313 | Danco Builders | Confidential - Available Upon Request | | | | |
| 5868314 | DANCO BUILDERS NW INC | Confidential - Available Upon Request | | | | |
| 5868315 | DANCO GROUP | Confidential - Available Upon Request | | | | |
| 6008829 | Dandekar, Manish | Confidential - Available Upon Request | | | | |
| 6009081 | DANDELION CHOCOLATE REAL ESTATE LLC | 298 ALABAMA ST | SAN FRANCISCO | CA | 94103 | |
| 4981351 | Dandini, Dan | Confidential - Available Upon Request | | | | |
| 5885768 | Dandini, Michael Anthony | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6006844 | Dando, Jessica | Confidential - Available Upon Request | | | | |
| 6006844 | Dando, Jessica | Confidential - Available Upon Request | | | | |
| 6003210 | D'ANDRADE CHRISTIAN | Confidential - Available Upon Request | | | | |
| 5988649 | D'Andrade, Christian | Confidential - Available Upon Request | | | | |
| 4940775 | D'Andrade, Christian | 2148 Oneida Circle | Danville | CA | 94526 | |
| 5977727 | d'andrade, John | Confidential - Available Upon Request | | | | |
| 7178434 | D'Andrade, John Gary | Confidential - Available Upon Request | | | | |
| 5892182 | D'Andrea, Brian | Confidential - Available Upon Request | | | | |
| 4994463 | D'Andria, Carmen | Confidential - Available Upon Request | | | | |
| 5893752 | Dandridge, Michael Gavin | Confidential - Available Upon Request | | | | |
| 6010018 | Dane Caldwell-Holden | Confidential - Available Upon Request | | | | |
| 6009927 | Dane Caldwell-Holden or Christine Caldwell-Holden | Confidential - Available Upon Request | | | | |
| 5868316 | Danell, Rance | Confidential - Available Upon Request | | | | |
| 4983189 | Danels, Roger | Confidential - Available Upon Request | | | | |
| 4989556 | Danels, Sabrina | Confidential - Available Upon Request | | | | |
| 7486119 | Danelson, Vickie | Confidential - Available Upon Request | | | | |
| 7486099 | Danelson, Vikki | Confidential - Available Upon Request | | | | |
| 7486099 | Danelson, Vikki | Confidential - Available Upon Request | | | | |
| 5997031 | Danen, Ann | Confidential - Available Upon Request | | | | |
| 5880243 | Daneshi, Amir | Confidential - Available Upon Request | | | | |
| 6000363 | DANEY, PHYLLIS | Confidential - Available Upon Request | | | | |
| 5985802 | DANEY, PHYLLIS | Confidential - Available Upon Request | | | | |
| 4936292 | DANEY, PHYLLIS | 55 HOLLINS DR | SANTA CRUZ | CA | 95060 | |
| 5900945 | Danforth, Eric Christopher | Confidential - Available Upon Request | | | | |
| 6145551 | DANG TA | Confidential - Available Upon Request | | | | |
| 6144830 | DANG TRUC M | Confidential - Available Upon Request | | | | |
| 4918175 | DANG, CHUC V | 15035 E 14TH ST STE A | SAN LEANDRO | CA | 94578-1901 | |
| 5868318 | Dang, Cong | Confidential - Available Upon Request | | | | |
| 5868319 | DANG, CONG PHON | Confidential - Available Upon Request | | | | |
| 5868320 | DANG, DAVID | Confidential - Available Upon Request | | | | |
| 6156488 | Dang, Duy | Confidential - Available Upon Request | | | | |
| 6148597 | Dang, Hoang Dinh | Confidential - Available Upon Request | | | | |
| 5880805 | Dang, Kevin | Confidential - Available Upon Request | | | | |
| 5889721 | Dang, Kham | Confidential - Available Upon Request | | | | |
| 6160400 | Dang, Lan | Confidential - Available Upon Request | | | | |
| 5899456 | Dang, Pete | Confidential - Available Upon Request | | | | |
| 4983713 | Dang, Thang | Confidential - Available Upon Request | | | | |
| 5895880 | Dang, Thomas-Cuong Minh | Confidential - Available Upon Request | | | | |
| 6073085 | Dang, Thomas-Cuong Minh | Confidential - Available Upon Request | | | | |
| 5977728 | Dang, Truc | Confidential - Available Upon Request | | | | |
| 5900795 | Dang, Vuhuy Nguyen | Confidential - Available Upon Request | | | | |
| 5896022 | D'Angelo III, Jack Epifanio | Confidential - Available Upon Request | | | | |
| 7205267 | D'Angelo, Alex | Confidential - Available Upon Request | | | | |
| 7470700 | DAngelo, Audrey | Confidential - Available Upon Request | | | | |
| 4987459 | D'Angelo, Lorraine | Confidential - Available Upon Request | | | | |
| 4919392 | DANGELOS INDUSTRIAL COATINGS | 277-B TANK FARM RD | SAN LUIS OBISPO | CA | 93401 | |
| 5882481 | Dangerfield, Christina M Lynard- | Confidential - Available Upon Request | | | | |
| 4923167 | DANHAUER, JEFFREY L | HEARING CONSULTANTS OF CA, 1476 N FAIRVIEW AVE | GOLETA | CA | 93117 | |
| 6131216 | DANI IRENE M TRUSTEE | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
818 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5956841 | Danica Vinson | Confidential - Available Upon Request | | | | |
| 4919393 | DANICK MECHANICAL INC | NICK A TAYLOR, PO Box 207 | NICOLAUS | CA | 95659 | |
| 5918546 | Daniel Aguiar | Confidential - Available Upon Request | | | | |
| 5918547 | Daniel Aguiar | Confidential - Available Upon Request | | | | |
| 5956854 | Daniel Alvarez | Confidential - Available Upon Request | | | | |
| 5956852 | Daniel Alvarez | Confidential - Available Upon Request | | | | |
| 5868321 | Daniel Anderson | Confidential - Available Upon Request | | | | |
| 5910863 | Daniel Antonio | Confidential - Available Upon Request | | | | |
| 6013212 | DANIEL AUMACK | Confidential - Available Upon Request | | | | |
| 5956857 | Daniel B Salas | Confidential - Available Upon Request | | | | |
| 5956858 | Daniel B Salas | Confidential - Available Upon Request | | | | |
| 5913973 | Daniel Banuelos | Confidential - Available Upon Request | | | | |
| 5913971 | Daniel Banuelos | Confidential - Available Upon Request | | | | |
| 5956862 | Daniel Bennett | Confidential - Available Upon Request | | | | |
| 5956867 | Daniel Bradburd | Confidential - Available Upon Request | | | | |
| 5956866 | Daniel Bradburd | Confidential - Available Upon Request | | | | |
| 7164857 | DANIEL BURKETT | Tad S Shapiro, Attorney, Shapiro, Galvin, Shapiro & Moran, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7164857 | DANIEL BURKETT | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 6009928 | Daniel C Ng | Confidential - Available Upon Request | | | | |
| 6126105 | Daniel C. Ng | Confidential - Available Upon Request | | | | |
| 7230584 | Daniel C. Zilafro Trust/Estate of Daniel C. Zilafro | Confidential - Available Upon Request | | | | |
| 5918575 | Daniel Canter | Confidential - Available Upon Request | | | | |
| 5956876 | Daniel Carpenter | Confidential - Available Upon Request | | | | |
| 5956874 | Daniel Carpenter | Confidential - Available Upon Request | | | | |
| 6013218 | DANIEL CONGDON | Confidential - Available Upon Request | | | | |
| 7325675 | Daniel D Mitchell | 1661 Forest Ave, Apt 120 | Chico | CA | 95928 | |
| 7325675 | Daniel D Mitchell | Daniel, Mitchell, 1661 Forest Ave Apt 120 | Chico | CA | 95928 | |
| 5903412 | Daniel Eagle | Confidential - Available Upon Request | | | | |
| 5949763 | Daniel Eagle | Confidential - Available Upon Request | | | | |
| 4919400 | DANIEL F CRANDALL DBA WESTERN | APPRAISERS OF SACRAMENTO LLC, PO Box 214126 | SACRAMENTO | CA | 95821 | |
| 5868323 | DANIEL FERGUSON, Verizon Wireless | Confidential - Available Upon Request | | | | |
| 5956885 | Daniel Gallagher | Confidential - Available Upon Request | | | | |
| 5909603 | Daniel Galvin | Confidential - Available Upon Request | | | | |
| 5956890 | Daniel George | Confidential - Available Upon Request | | | | |
| 5956889 | Daniel George | Confidential - Available Upon Request | | | | |
| 5905932 | Daniel Goodman | Confidential - Available Upon Request | | | | |
| 5912167 | Daniel Goodman | Confidential - Available Upon Request | | | | |
| 5911589 | Daniel Guilhot | Confidential - Available Upon Request | | | | |
| 5912235 | Daniel Guilhot | Confidential - Available Upon Request | | | | |
| 5910518 | Daniel Guilhot | Confidential - Available Upon Request | | | | |
| 5918599 | Daniel H. Green | Confidential - Available Upon Request | | | | |
| 5918601 | Daniel H. Green | Confidential - Available Upon Request | | | | |
| 5918605 | Daniel Hammett | Confidential - Available Upon Request | | | | |
| 5918604 | Daniel Hammett | Confidential - Available Upon Request | | | | |
| 5948538 | Daniel Harmeson | Confidential - Available Upon Request | | | | |
| 5909985 | Daniel Hauck | Confidential - Available Upon Request | | | | |
| 4919403 | DANIEL HOLLINGSWORTH TRUSTEE | 700 CASS ST STE 202 | MONTEREY | CA | 93940 | |
| 4919404 | DANIEL INDUSTRIES INC | ELECTRONICS DIV, 5650 BRITTMORE RD | HOUSTON | TX | 77041 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7326755 | Daniel J. Woida | 106 Las Palmas | Watsonville | CA | 95076 | |
| 7326755 | Daniel J. Woida | Daniel J Woida, , 106 Las Palmas | Watsonville | CA | 95076 | |
| 5918610 | Daniel James Craik | Confidential - Available Upon Request | | | | |
| 5956908 | Daniel K Alvarez | Confidential - Available Upon Request | | | | |
| 5956909 | Daniel K Alvarez | Confidential - Available Upon Request | | | | |
| 4919407 | DANIEL L JAMES PHYSICAL THERAPY | INC, 345 W PORTAL AVE 4TH FL | SAN FRANCISCO | CA | 94127 | |
| 4919409 | DANIEL L LAPIN ATTORNEY AT LAW | ROBERT PENA, 2005 DE LA CRUZ BLVD STE 216 | SANTA CLARA | CA | 95050 | |
| 5868324 | Daniel L. Allen | Confidential - Available Upon Request | | | | |
| 5945866 | Daniel Lassen | Confidential - Available Upon Request | | | | |
| 5868325 | Daniel Lee | Confidential - Available Upon Request | | | | |
| 7325431 | Daniel Leonard Roche | 230 NE Melrose Dr. | Oak Harbor | WA | 98277 | |
| 5910881 | Daniel Loube | Confidential - Available Upon Request | | | | |
| 7325154 | Daniel Madsen or Lorrinda Olson-Madsen | 8878 Egg Farm Lane | Kenwood | CA | 95452 | |
| 5956919 | Daniel Magana | Confidential - Available Upon Request | | | | |
| 5918626 | Daniel Mata | Confidential - Available Upon Request | | | | |
| 5918629 | Daniel Mata | Confidential - Available Upon Request | | | | |
| 5918628 | Daniel Mata | Confidential - Available Upon Request | | | | |
| 5902870 | Daniel McCreedy | Confidential - Available Upon Request | | | | |
| 5918632 | Daniel Mcneill | Confidential - Available Upon Request | | | | |
| 4919412 | DANIEL MEASUREMENT & CONTROL INC | GAS CHROMATOGRAPHS DIVISION, PO Box 730156 | DALLAS | TX | 75373-0156 | |
| 5949067 | Daniel Mufson | Confidential - Available Upon Request | | | | |
| 5918636 | Daniel Mullen | Confidential - Available Upon Request | | | | |
| 6013859 | DANIEL N OVADIA | 2040 ALAMEDA PADRE SERRA STE 109 | SANTA BARBARA | CA | 93103 | |
| 5956936 | Daniel Nelson | Confidential - Available Upon Request | | | | |
| 5918646 | Daniel Neves | Confidential - Available Upon Request | | | | |
| 5949989 | Daniel Nielson | Confidential - Available Upon Request | | | | |
| 5948967 | Daniel Nielson | Confidential - Available Upon Request | | | | |
| 5950631 | Daniel Nielson | Confidential - Available Upon Request | | | | |
| 5868326 | Daniel Nobbs | Confidential - Available Upon Request | | | | |
| 5918650 | Daniel Ochoa | Confidential - Available Upon Request | | | | |
| 5918648 | Daniel Ochoa | Confidential - Available Upon Request | | | | |
| 5905045 | Daniel O'Connell | Confidential - Available Upon Request | | | | |
| 5950050 | Daniel O'Connell | Confidential - Available Upon Request | | | | |
| 5918654 | Daniel Osuna | Confidential - Available Upon Request | | | | |
| 5918656 | Daniel Osuna | Confidential - Available Upon Request | | | | |
| 5949089 | Daniel Pardini | Confidential - Available Upon Request | | | | |
| 5902788 | Daniel Pomplun | Confidential - Available Upon Request | | | | |
| 5911466 | Daniel Pomplun | Confidential - Available Upon Request | | | | |
| 5956954 | Daniel Poole | Confidential - Available Upon Request | | | | |
| 5956953 | Daniel Poole | Confidential - Available Upon Request | | | | |
| 5956957 | Daniel Poole | Confidential - Available Upon Request | | | | |
| 4919417 | DANIEL POWERS MD INC | DISCOVERY DIAGNOSTICS INC, 6200 WILSHIRE BLVD STE 1006 | LOS ANGELES | CA | 90048 | |
| 5918664 | Daniel Price | Confidential - Available Upon Request | | | | |
| 6134825 | DANIEL ROBERT G AND MARIA P | Confidential - Available Upon Request | | | | |
| 5918679 | Daniel Robert Joseph | Confidential - Available Upon Request | | | | |
| 5918681 | Daniel Robert Joseph | Confidential - Available Upon Request | | | | |
| 6013222 | DANIEL RUBANOWITZ | Confidential - Available Upon Request | | | | |
| 5956980 | Daniel S. Robbins | Confidential - Available Upon Request | | | | |
| 6007956 | Daniel S. Truax | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5918690 | Daniel Salmon Sr. | Confidential - Available Upon Request | | | | |
| 5918688 | Daniel Salmon Sr. | Confidential - Available Upon Request | | | | |
| 5956990 | Daniel Schafer | Confidential - Available Upon Request | | | | |
| 5918699 | Daniel Seibert | Confidential - Available Upon Request | | | | |
| 5918698 | Daniel Seibert | Confidential - Available Upon Request | | | | |
| 5956999 | Daniel Simone | Confidential - Available Upon Request | | | | |
| 5918706 | Daniel Solors | Confidential - Available Upon Request | | | | |
| 6013252 | DANIEL SOTELLO | Confidential - Available Upon Request | | | | |
| 5957007 | Daniel Springs | Confidential - Available Upon Request | | | | |
| 6000403 | Daniel Tiraschi-Tiraschi, Daniel | 77 Underhill Road | Orinda | CA | 94563 | |
| 5868327 | Daniel Turner | Confidential - Available Upon Request | | | | |
| 5868328 | Daniel Turturica | Confidential - Available Upon Request | | | | |
| 5918716 | Daniel Vujic | Confidential - Available Upon Request | | | | |
| 6013054 | DANIEL W SINGER | Confidential - Available Upon Request | | | | |
| 7309463 | Daniel W. Marchand | Confidential - Available Upon Request | | | | |
| 5918725 | Daniel Weathers | Confidential - Available Upon Request | | | | |
| 5957024 | Daniel Wells | Confidential - Available Upon Request | | | | |
| 7325484 | Daniel Zunich | Confidential - Available Upon Request | | | | |
| 5898325 | Daniel, Aichi N. | Confidential - Available Upon Request | | | | |
| 4983918 | Daniel, Betty | Confidential - Available Upon Request | | | | |
| 4997234 | Daniel, Eileen | Confidential - Available Upon Request | | | | |
| 4982073 | Daniel, Gary | Confidential - Available Upon Request | | | | |
| 4986972 | Daniel, Harold | Confidential - Available Upon Request | | | | |
| 4987972 | DANIEL, Joan | Confidential - Available Upon Request | | | | |
| 4980203 | Daniel, Judy Vicory | Confidential - Available Upon Request | | | | |
| 4976636 | Daniel, Kathleen M. | Confidential - Available Upon Request | | | | |
| 5868329 | Daniel, Leo | Confidential - Available Upon Request | | | | |
| 6001447 | DANIEL, Lloyd | Confidential - Available Upon Request | | | | |
| 5997000 | DANIEL, LULA M | Confidential - Available Upon Request | | | | |
| 4978371 | Daniel, Michael | Confidential - Available Upon Request | | | | |
| 4914433 | Daniel, Osirius Xavier | Confidential - Available Upon Request | | | | |
| 5886360 | Daniel, Peggy Lynn | Confidential - Available Upon Request | | | | |
| 4914650 | Daniel, Renee Candace | Confidential - Available Upon Request | | | | |
| 5891567 | Daniel, Ronald Earl | Confidential - Available Upon Request | | | | |
| 4980874 | Daniel, Tim | Confidential - Available Upon Request | | | | |
| 4997974 | Daniel, Tim | Confidential - Available Upon Request | | | | |
| 4914876 | Daniel, Tim Joseph | Confidential - Available Upon Request | | | | |
| 7313547 | Daniel/Dianne Higgins | Confidential - Available Upon Request | | | | |
| 5880715 | Daniele, David | Confidential - Available Upon Request | | | | |
| 5896145 | Danieli, Beau D | Confidential - Available Upon Request | | | | |
| 5887856 | Danieli, Preston Cameron | Confidential - Available Upon Request | | | | |
| 5887377 | Danieli, Richard A | Confidential - Available Upon Request | | | | |
| 6140213 | DANIELIK RENE | Confidential - Available Upon Request | | | | |
| 5918742 | Danielle Costa | Confidential - Available Upon Request | | | | |
| 5918750 | Danielle Gayton | Confidential - Available Upon Request | | | | |
| 5957051 | Danielle Hall | Confidential - Available Upon Request | | | | |
| 5957059 | Danielle Kingsley | Confidential - Available Upon Request | | | | |
| 5957058 | Danielle Kingsley | Confidential - Available Upon Request | | | | |
| 5902360 | Danielle Morganti | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 820 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5910775 | Danielle Pardini | Confidential - Available Upon Request | | | | |
| 4986015 | Danielly, Joyce | Confidential - Available Upon Request | | | | |
| 6132189 | DANIELS ANTHONY WAYNE | Confidential - Available Upon Request | | | | |
| 6000150 | Daniels Chiropractic, Inc.-Daniels, Pamela | 1165 Park Avenue | San Jose | CA | 95126 | |
| 6130714 | DANIELS JACK & GAYLE E TR | Confidential - Available Upon Request | | | | |
| 4978494 | Daniels Jr., Robert | Confidential - Available Upon Request | | | | |
| 6143005 | DANIELS MARY F | Confidential - Available Upon Request | | | | |
| 6140254 | DANIELS WESLEY G ET AL | Confidential - Available Upon Request | | | | |
| 5999123 | daniels, barbara | Confidential - Available Upon Request | | | | |
| 4981034 | Daniels, Betty | Confidential - Available Upon Request | | | | |
| 5894287 | Daniels, Chad E | Confidential - Available Upon Request | | | | |
| 7483429 | Daniels, Christine C. | Confidential - Available Upon Request | | | | |
| 7483429 | Daniels, Christine C. | Confidential - Available Upon Request | | | | |
| 6161438 | Daniels, Curtis | Confidential - Available Upon Request | | | | |
| 5899583 | Daniels, Curtis Paul | Confidential - Available Upon Request | | | | |
| 5888527 | Daniels, David | Confidential - Available Upon Request | | | | |
| 4979748 | Daniels, Dennis | Confidential - Available Upon Request | | | | |
| 5894275 | Daniels, Douglas G | Confidential - Available Upon Request | | | | |
| 6169640 | Daniels, Elisha | Confidential - Available Upon Request | | | | |
| 5899237 | Daniels, Eric A. | Confidential - Available Upon Request | | | | |
| 6073086 | Daniels, Eric A. | Confidential - Available Upon Request | | | | |
| 4994060 | Daniels, Helen | Confidential - Available Upon Request | | | | |
| 5882727 | Daniels, Janice Mae | Confidential - Available Upon Request | | | | |
| 5886819 | Daniels, John Joseph | Confidential - Available Upon Request | | | | |
| 5889010 | Daniels, Joseph Michael | Confidential - Available Upon Request | | | | |
| 6073087 | Daniels, Joseph Michael | Confidential - Available Upon Request | | | | |
| 6120993 | Daniels, Jr., Velva Poindexter | Confidential - Available Upon Request | | | | |
| 6073088 | Daniels, Jr., Velva Poindexter | Confidential - Available Upon Request | | | | |
| 4990970 | Daniels, Laurie | Confidential - Available Upon Request | | | | |
| 4977431 | Daniels, Lenard R | Confidential - Available Upon Request | | | | |
| 4992739 | DANIELS, MARIAN | Confidential - Available Upon Request | | | | |
| 4979355 | DANIELS, MARVIN | Confidential - Available Upon Request | | | | |
| 4913356 | Daniels, Michael Scott | Confidential - Available Upon Request | | | | |
| 5995446 | Daniels, Molly | Confidential - Available Upon Request | | | | |
| 7330980 | Daniels, Pearline | Confidential - Available Upon Request | | | | |
| 4989306 | Daniels, Richard | Confidential - Available Upon Request | | | | |
| 6174456 | Daniels, Richard Wayne | Confidential - Available Upon Request | | | | |
| 5015769 | Daniels, Robert | Confidential - Available Upon Request | | | | |
| 4980781 | Daniels, Robert | Confidential - Available Upon Request | | | | |
| 5902045 | DANIELS, ROBERT E | Confidential - Available Upon Request | | | | |
| 7332975 | Daniels, Robert L | Confidential - Available Upon Request | | | | |
| 5891517 | Daniels, Terrence Duane | Confidential - Available Upon Request | | | | |
| 7208345 | Daniels, Timothy R. | Confidential - Available Upon Request | | | | |
| 4997840 | Daniels, Tommy | Confidential - Available Upon Request | | | | |
| 4914515 | Daniels, Tommy Michael | Confidential - Available Upon Request | | | | |
| 4985260 | Daniels, Vickie C | Confidential - Available Upon Request | | | | |
| 5868330 | DANIELS, WILLIAM | Confidential - Available Upon Request | | | | |
| 5898500 | Daniels, Zach | Confidential - Available Upon Request | | | | |
| 4977004 | Danielsen, Howard | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 821 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
822 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4976201 | Danielsen, James | 0255 LAKE ALMANOR WEST DR, 543 Paseo Companeros | Chico | CA | 95928 | |
| 6087696 | Danielsen, James | Confidential - Available Upon Request | | | | |
| 5875206 | Danielsen, John | Confidential - Available Upon Request | | | | |
| 6175187 | Danielsen, John C | Confidential - Available Upon Request | | | | |
| 6009024 | DANIELSEN, LANCE | Confidential - Available Upon Request | | | | |
| 6144240 | DANIELSKI JERRY J & DANIELSKI DIANNAMARIE T | Confidential - Available Upon Request | | | | |
| 4919427 | DANIELSON CONSTRUCTION INC | PO Box 3598 | EUREKA | CA | 95502 | |
| 6143071 | DANIELSON KATHLEEN & HAYNES DALLAS III | Confidential - Available Upon Request | | | | |
| 4990775 | Danielson, Albert | Confidential - Available Upon Request | | | | |
| 5885376 | Danielson, Brett David | Confidential - Available Upon Request | | | | |
| 4914556 | Danielson, Kurt Adam | Confidential - Available Upon Request | | | | |
| 6007404 | Danielson, Timothy | Confidential - Available Upon Request | | | | |
| 4995420 | Danieluk, Peter | Confidential - Available Upon Request | | | | |
| 5884789 | Danieluk, Peter John | Confidential - Available Upon Request | | | | |
| 7207853 | Danilov Home Furnishings | Richards Law Firm, Evan Willis, Esq., 101 W. Broadway, Suite 1950 | San Diego | CA | 92101 | |
| 6005171 | Danilov, Sergei | Confidential - Available Upon Request | | | | |
| 4943819 | Danilov, Sergei | 1265 ayala dr | SUNNYVALE | CA | 94086 | |
| 5868331 | Danino, Alon | Confidential - Available Upon Request | | | | |
| 7145904 | DANIYAN, SAMUEL | Confidential - Available Upon Request | | | | |
| 7145904 | DANIYAN, SAMUEL | Confidential - Available Upon Request | | | | |
| 4919428 | DANKA | 10701 DANKA CIRCLE NORTH | ST PETERSBURG | FL | 33716 | |
| 5994337 | Danks, Irene | Confidential - Available Upon Request | | | | |
| 6116593 | DANNA FARMS, INC. | 1001 Feather River Blvd. | Olivehurst | CA | 95961 | |
| 4997739 | Dannecker, Steven | Confidential - Available Upon Request | | | | |
| 4914311 | Dannecker, Steven Lawrence | Confidential - Available Upon Request | | | | |
| 4912334 | Dannels, Laura | Confidential - Available Upon Request | | | | |
| 5880352 | Danner III, Samule A. | Confidential - Available Upon Request | | | | |
| 5957076 | Dannette L. Barefield | Confidential - Available Upon Request | | | | |
| 5957078 | Dannette L. Barefield | Confidential - Available Upon Request | | | | |
| 5918785 | Dannette Marquez | Confidential - Available Upon Request | | | | |
| 5861072 | Dannie | Confidential - Available Upon Request | | | | |
| 5957088 | Dannika Snead | Confidential - Available Upon Request | | | | |
| 4919430 | DANNING GILL DIAMOND & KOLLITZ LLP | 1900 AVE OF THE STARS 11TH FLR | LOS ANGELES | CA | 90067-4402 | |
| 4932989 | Danning, Gill, Diamond & Kollitz, LLP | 1900 Avenue of the Stars 11th Floor | Los Angeles | CA | 90067-2904 | |
| 5909573 | Danny Anglen | Confidential - Available Upon Request | | | | |
| 5957091 | Danny Claggett | Confidential - Available Upon Request | | | | |
| 5957092 | Danny Claggett | Confidential - Available Upon Request | | | | |
| 6013254 | DANNY HUANG | Confidential - Available Upon Request | | | | |
| 5918799 | Danny Hughes | Confidential - Available Upon Request | | | | |
| 5918800 | Danny Hughes | Confidential - Available Upon Request | | | | |
| 6009899 | DANNY MACIEL | Confidential - Available Upon Request | | | | |
| 5910821 | Danny Pardini | Confidential - Available Upon Request | | | | |
| 6144277 | DANOFF MARIKA R TR ET AL | Confidential - Available Upon Request | | | | |
| 6145246 | DANOFF MARIKA RACZ TR ET AL | Confidential - Available Upon Request | | | | |
| 6140663 | DANOFF PAUL R TR & DANOFF KIM L TR | Confidential - Available Upon Request | | | | |
| 4994008 | Danridge-Harris, Isabel | Confidential - Available Upon Request | | | | |
| 4979708 | Dansby, Jimmy | Confidential - Available Upon Request | | | | |
| 5868332 | Dansk, LLC | Confidential - Available Upon Request | | | | |
| 4997875 | Dant, Caroline | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
823 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5930646 | Dant, Morgan | Confidential - Available Upon Request | | | | |
| 5886930 | Dante, Bobby A | Confidential - Available Upon Request | | | | |
| 6007151 | Dantes, Brian and Laura | Confidential - Available Upon Request | | | | |
| 7207676 | Danu Way L.L.C. | The Baupost group, L.L.C., Frederick H. Fogel, 10 St. James Avenue, 17th Floor | Boston | MA | 02116 | |
| 6040455 | Danu Way, LLC as Transferee of Barbara and Robert Zelmer | c/o Ropes & Gray LLP, Attn: Jeffrey R. Katz, 800 Boylston Street | Boston | MA | 02199-3600 | |
| 6040455 | Danu Way, LLC as Transferee of Barbara and Robert Zelmer | Attn: General Counsel, 10 St. James Avenue, Suite 1700 | Boston | MA | 02116 | |
| 5889619 | Danuser, Paul Michael | Confidential - Available Upon Request | | | | |
| 4919432 | DANVILLE AREA CHAMBER OF COMMERCE | 117-E TOWN & COUNTRY DR | DANVILLE | CA | 94526 | |
| 6041924 | DANVILLE, TOWN OF | 510 La Gonda Way | Danville | CA | 94526 | |
| 5995195 | Danzer, Douglas | Confidential - Available Upon Request | | | | |
| 6178475 | Dao, Amy T. | Confidential - Available Upon Request | | | | |
| 6006284 | Dao, JoAnne | Confidential - Available Upon Request | | | | |
| 5868333 | DAO, VIVIAN | Confidential - Available Upon Request | | | | |
| 5878697 | Daoheuang, Bounmy | Confidential - Available Upon Request | | | | |
| 5868334 | DAOU VINEYARDS | Confidential - Available Upon Request | | | | |
| 5868335 | DAOU VIneyards, LLC | Confidential - Available Upon Request | | | | |
| 5885910 | Daoust, Christopher L | Confidential - Available Upon Request | | | | |
| 7165589 | DAPHNE JIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4980674 | Daphnis, Nikos | Confidential - Available Upon Request | | | | |
| 7315532 | Daphnis, Nikos | Confidential - Available Upon Request | | | | |
| 6142439 | DAPONTE GABRIEL LOPES TR & DAPONTE SUSAN FAGUNDES | Confidential - Available Upon Request | | | | |
| 6012913 | DAPTIV SOULTIONS LLC | 1111 THIRD AVE STE 700 | SEATTLE | WA | 98101 | |
| 5911256 | Daquino, Barbara | Confidential - Available Upon Request | | | | |
| 5868336 | DAR CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5870768 | Darbee, Peter | Confidential - Available Upon Request | | | | |
| 6175188 | Darbee, Peter A | Confidential - Available Upon Request | | | | |
| 5977731 | Darbinian, Silva | Confidential - Available Upon Request | | | | |
| 4919434 | DARBRI CORP | MARKUS SUPPLY ACE HARDWARE, 625 THIRD ST | OAKLAND | CA | 94607 | |
| 6144798 | DARBY EDWARD C TR | Confidential - Available Upon Request | | | | |
| 4919435 | DARBY EQUIPMENT COMPANY | 2940 N TOLEDO AVE | TULSA | OK | 74115 | |
| 4992053 | Darby Jr., Daniel | Confidential - Available Upon Request | | | | |
| 5887195 | Darby, Andrew | Confidential - Available Upon Request | | | | |
| 7224621 | Darby, Debora | Confidential - Available Upon Request | | | | |
| 4992207 | Darby, Eleanor | Confidential - Available Upon Request | | | | |
| 4978549 | Darby, Larry | Confidential - Available Upon Request | | | | |
| 4946943 | Darby, Penny | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4981135 | Darby, Rodney | Confidential - Available Upon Request | | | | |
| 5885513 | Darbyshire, Keith Andrew | Confidential - Available Upon Request | | | | |
| 5898576 | Darcangelo, Jennifer A | Confidential - Available Upon Request | | | | |
| 5918809 | Darcey Rudick | Confidential - Available Upon Request | | | | |
| 6005182 | Darcey, James | Confidential - Available Upon Request | | | | |
| 6175993 | Darcey, Jill | Confidential - Available Upon Request | | | | |
| 5868337 | Darcus S Walker | Confidential - Available Upon Request | | | | |
| 6171685 | Darcy & Harty Constr | Confidential - Available Upon Request | | | | |
| 4919437 | DARCY & HARTY CONSTRUCTION CO INC | 1300 CARROLL AVE | SAN FRANCISCO | CA | 94124 | |
| 5945714 | Darcy Denola | Confidential - Available Upon Request | | | | |
| 5868338 | Darcy Trust | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979564 | Darcy, Carl | Confidential - Available Upon Request | | | | |
| 4923686 | DARCY, KEITH T | 27 HORSESHOE HILL WEST | POUND RIDGE | NY | 10576 | |
| 6073092 | Darden Architects, Inc. | 6790 N. West Ave | Fresno | CA | 93711 | |
| 6073094 | DARDEN ARCHITECTS, INC. | 6790 NORTH WEST AVENUE | FRESNO | CA | 93711 | |
| 4946946 | Darden Jr., Darriel | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4991533 | Darden, Daniel | Confidential - Available Upon Request | | | | |
| 4974904 | Darden, Edwin S. | 1177 W. Shaw | Fresno | CA | 93711 | |
| 5888009 | Darden, Jaunte | Confidential - Available Upon Request | | | | |
| 5885262 | Darden, Mike D | Confidential - Available Upon Request | | | | |
| 4946949 | Darden, Sheri | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7073651 | Dare, Betsey | Confidential - Available Upon Request | | | | |
| 4994695 | Dare, John | Confidential - Available Upon Request | | | | |
| 4995184 | Dare, Mary | Confidential - Available Upon Request | | | | |
| 5918814 | Darek Kolodziejczyk | Confidential - Available Upon Request | | | | |
| 4923649 | DARGAN, KATHERINE IRENE | PO Box 6037 | INCLINE VILLAGE | NV | 89450 | |
| 6142800 | DARGENZIO DINO LOUIS TR & MARIA CZERNY TR | Confidential - Available Upon Request | | | | |
| 5881192 | Dariany, Amiryousef | Confidential - Available Upon Request | | | | |
| 6146913 | DARIEN FRANK III & DARIEN DAWN R | Confidential - Available Upon Request | | | | |
| 6000703 | Darigo, Michael | Confidential - Available Upon Request | | | | |
| 4979650 | Darington IV, Howard | Confidential - Available Upon Request | | | | |
| 6073095 | Darington V, Howard J | Confidential - Available Upon Request | | | | |
| 5886171 | Darington V, Howard J | Confidential - Available Upon Request | | | | |
| 5950110 | Dario Antonioni | Confidential - Available Upon Request | | | | |
| 5949258 | Dario Antonioni | Confidential - Available Upon Request | | | | |
| 5950698 | Dario Antonioni | Confidential - Available Upon Request | | | | |
| 6130380 | DARIOUSH KHALEDI WINERY LLC | Confidential - Available Upon Request | | | | |
| 7072713 | Darioush Khaledi Winery, LLC | 4240 Silverado Trail | Napa | CA | 94558 | |
| 5918820 | Darla Ellen Steele-Payne | Confidential - Available Upon Request | | | | |
| 5918818 | Darla Ellen Steele-Payne | Confidential - Available Upon Request | | | | |
| 5957119 | Darla O'Shea | Confidential - Available Upon Request | | | | |
| 5957130 | Darlene Ard | Confidential - Available Upon Request | | | | |
| 5918836 | Darlene Boston | Confidential - Available Upon Request | | | | |
| 5957137 | Darlene Kirby | Confidential - Available Upon Request | | | | |
| 5912009 | Darlene Long | Confidential - Available Upon Request | | | | |
| 5911136 | Darlene Long | Confidential - Available Upon Request | | | | |
| 5912602 | Darlene Long | Confidential - Available Upon Request | | | | |
| 5910337 | Darlene Powell | Confidential - Available Upon Request | | | | |
| 7326511 | Darlene Vanderbur, Beneficiary, Trustee of Ramons Spicer Trust | Confidential - Available Upon Request | | | | |
| 5957140 | Darlene Williams | Confidential - Available Upon Request | | | | |
| 5918850 | Darlene Zimmer | Confidential - Available Upon Request | | | | |
| 6132013 | DARLING FRANK C | Confidential - Available Upon Request | | | | |
| 6073096 | Darling Ingredients Inc | 429 AMADOR | SAN FRANCISCO | CA | 94124 | |
| 6116595 | Darling Ingredients Inc | 429 Amador Street | San Francisco | CA | 94124 | |
| 6116594 | Darling Ingredients Inc | 795 W. Belgravia Ave. | Fresno | CA | 93706 | |
| 6116596 | DARLING INGREDIENTS INC. | 11916 Carpenter Rd. | Crows Landing | CA | 95313 | |
| 6007295 | Darling, Creighton | Confidential - Available Upon Request | | | | |
| 4998054 | Darling, Julie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 824 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
825 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5884878 | Darling, Rodney Robert | Confidential - Available Upon Request | | | | |
| 7327227 | Darling, Zachariah D. | Confidential - Available Upon Request | | | | |
| 7163791 | DARLINGTON, MACKENZIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5902398 | Darlynne Alberigi | Confidential - Available Upon Request | | | | |
| 5949662 | Darlynne Alberigi | Confidential - Available Upon Request | | | | |
| 6159213 | Darmawi, Fay | Confidential - Available Upon Request | | | | |
| 6139521 | DARMIENTO VIKTORIA L TR | Confidential - Available Upon Request | | | | |
| 4984683 | Darnell, Esther | Confidential - Available Upon Request | | | | |
| 6155714 | Darnell, Lila Monique | Confidential - Available Upon Request | | | | |
| 4987126 | Darnton, Lila | Confidential - Available Upon Request | | | | |
| 5883783 | Darone, Troy Anthony | Confidential - Available Upon Request | | | | |
| 4985297 | Darr, Kevin | Confidential - Available Upon Request | | | | |
| 4988608 | Darr, Michael | Confidential - Available Upon Request | | | | |
| 4986597 | Darrah, Brenda | Confidential - Available Upon Request | | | | |
| 5899655 | Darrah, Rebecca Lane | Confidential - Available Upon Request | | | | |
| 6073099 | DARRELL & DEANDA GRANT | 9452 Willow Oak Rd. | Salinas | CA | 93907 | |
| 5918853 | Darrell Laplante | Confidential - Available Upon Request | | | | |
| 5918854 | Darrell Laplante | Confidential - Available Upon Request | | | | |
| 5957155 | Darrell Perkins | Confidential - Available Upon Request | | | | |
| 5868339 | Darrell Smith | Confidential - Available Upon Request | | | | |
| 4919441 | DARRELL THOMPSON TANK AND | CONSTRUCTION INC, PO Box 5788 | BAKERSFIELD | CA | 93388 | |
| 6073100 | Darrell Williams Chevron, Inc. dba Dry Creek 76 | 3960 Grass Valley Highway, Darrell Williams | Auburn | CA | 95602 | |
| 5918862 | Darrell Wright | Confidential - Available Upon Request | | | | |
| 5918863 | Darrell Wright | Confidential - Available Upon Request | | | | |
| 7326851 | Darren Moreland | 100 D st #14 | Tehama | CA | 96090 | |
| 5911655 | Darren Natemeyer | Confidential - Available Upon Request | | | | |
| 5912298 | Darren Natemeyer | Confidential - Available Upon Request | | | | |
| 5910586 | Darren Natemeyer | Confidential - Available Upon Request | | | | |
| 5902373 | Darren Reed | Confidential - Available Upon Request | | | | |
| 5918871 | Darren W. Desimone | Confidential - Available Upon Request | | | | |
| 5918873 | Darren W. Desimone | Confidential - Available Upon Request | | | | |
| 5957173 | Darriel Darden Jr. | Confidential - Available Upon Request | | | | |
| 4919443 | DARRIGO BROS CO OF CALIFORNIA | 21777 HARRIS RD | SALINAS | CA | 93902 | |
| 5868341 | D'Arrigo Bros Of Ca | Confidential - Available Upon Request | | | | |
| 5864417 | D'Arrigo Bros. Co., of California | Confidential - Available Upon Request | | | | |
| 5868342 | D'ARRIGO BROS. CO., OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 6145529 | DARRIMON ALLAN G TR & DARRIMON VERONICA W TR | Confidential - Available Upon Request | | | | |
| 5957182 | Darrin Stewart | Confidential - Available Upon Request | | | | |
| 6002319 | darrough, ricky | Confidential - Available Upon Request | | | | |
| 4939647 | darrough, ricky | 2530 w fountain way | fresno | CA | 93705 | |
| 6144117 | DARROW BETH L | Confidential - Available Upon Request | | | | |
| 7163812 | DARROW, BETH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6005358 | DARROW, BRIAN | Confidential - Available Upon Request | | | | |
| 4982458 | Darrow, Ralph | Confidential - Available Upon Request | | | | |
| 5868343 | DARROW, TOM | Confidential - Available Upon Request | | | | |
| 5902866 | Darryl House | Confidential - Available Upon Request | | | | |
| 5912088 | Darryl Robinson | Confidential - Available Upon Request | | | | |
| 5911218 | Darryl Robinson | Confidential - Available Upon Request | | | | |
| 5912685 | Darryl Robinson | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 825 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
826 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5868344 | Darryl Thomas Crawford | Confidential - Available Upon Request | | | | |
| 5866646 | Darryl Wayne Townsend | Confidential - Available Upon Request | | | | |
| 6116597 | DART CONTAINER OF CA dbaDART CONTAINERS NOCA | 1400 E VICTOR ROAD | LODI | CA | 95240 | |
| 5890250 | Dart, Anthony Jose | Confidential - Available Upon Request | | | | |
| 5868345 | Darting, Cessna | Confidential - Available Upon Request | | | | |
| 5868346 | Darton, Matthew | Confidential - Available Upon Request | | | | |
| 5996611 | Dartyan, Gagik | Confidential - Available Upon Request | | | | |
| 5881455 | Darwichzada, Mirsalem | Confidential - Available Upon Request | | | | |
| 4996450 | Darwin, Jan | Confidential - Available Upon Request | | | | |
| 5008375 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem JC Darwin); Darwin, Lucas Charles, SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998599 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles (, SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976046 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles (, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998603 | Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998605 | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998607 | Darwin, Lucas Charles (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998601 | Darwin, Tiffany Marie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6142228 | DARWISH RINA TR | Confidential - Available Upon Request | | | | |
| 5918902 | Daryl Butts | Confidential - Available Upon Request | | | | |
| 7165379 | DARYL J. REESE AND JANICE A. REESE, TRUSTEES, OR SUCCESSOR TRUSTEES, OF THE REESE FAMILY TRUST DATED APRIL 23, 1999 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4919445 | DARYL LAUPPE 2008 LLC | 4840 WINDING RIDGE CT | SACRAMENTO | CA | 95841 | |
| 6162856 | DARYL PAO LINDO INSURANCE | Confidential - Available Upon Request | | | | |
| 6146464 | DAS PACHONGJIT TITTIRANONDA TR | Confidential - Available Upon Request | | | | |
| 5898343 | Das, Indranil | Confidential - Available Upon Request | | | | |
| 5998257 | DASCO, JAMILA | Confidential - Available Upon Request | | | | |
| 6013264 | DASHA ENTERPRISE HOLDINGS-JAMES | PO BOX 801770 | KANSAS CITY | CA | 64180 | |
| 4919448 | DASHIELL CALIFORNIA INC | DELETED 101311 FPD3, 12301 KURLAND DR #400 | HOUSTON | TX | 77034 | |
| 6011303 | DASHIELL CORP | P.O. BOX 1300 | DEER PARK | TX | 77536 | |
| 7238668 | Dashiell Corporation | Mears Group, Inc., Laura Lewis, 5051 Westheimer Road, Suite 1650 | Houston | TX | 77056 | |
| 7238668 | Dashiell Corporation | Locke Lord LLP, Elizabeth M. Guffy, 600 Travis, Suite 2800 | Houston | TX | 77002 | |
| 7238668 | Dashiell Corporation | Rusty Bay, 12301 Kurland Drive, Suite 400 | Houston | TX | 77062 | |
| 6132709 | DASHIELL RODNEY & BONNIE L | Confidential - Available Upon Request | | | | |
| 5868347 | Dashiell, Larry | Confidential - Available Upon Request | | | | |
| 5896534 | Dashner, Andrew | Confidential - Available Upon Request | | | | |
| 5864825 | DASILVA DAIRY FARMS LLC | Confidential - Available Upon Request | | | | |
| 4979488 | Dasilva, Alvaro | Confidential - Available Upon Request | | | | |
| 4986304 | Dasilva, Lorraine Anita | Confidential - Available Upon Request | | | | |
| 4916253 | DASMALCHI, ARIAN | IMAGEWORKS MARKETING, 1079 JACOBSEN LANE | PETALUMA | CA | 94954 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 826 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
827 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6004966 | Dassel's Petroleum-Pope, Lloyd | 1735 W D St | Lemoore | CA | 93254 | |
| 4992124 | Dasso, Kathleen | Confidential - Available Upon Request | | | | |
| 6073102 | Dasso, Kevin | Confidential - Available Upon Request | | | | |
| 7239317 | Dasso, Kevin | Confidential - Available Upon Request | | | | |
| 7239317 | Dasso, Kevin | Confidential - Available Upon Request | | | | |
| 4933386 | Dasso, Kevin J. | Confidential - Available Upon Request | | | | |
| 5902046 | DASSO, KEVIN JOHN | Confidential - Available Upon Request | | | | |
| 5902046 | DASSO, KEVIN JOHN | Confidential - Available Upon Request | | | | |
| 4919450 | DATA CAPABLE INC | 445 ISLAND AVE UNIT 321 | SAN DIEGO | CA | 92101 | |
| 4919451 | DATA DISPLAY PRODUCTS | 445 SOUTH DOUGLAS STREET | EL SEGUNDO | CA | 90245 | |
| 6073103 | DATA SYSTEMS & SOLUTIONS | 12100 Sunset Hills Road | Reston | VA | 20190 | |
| 5889683 | Data, Nicholas David | Confidential - Available Upon Request | | | | |
| 4919452 | DATABANK IMX LLC | 620 FREEDOM BUSINESS CENTER ST | KING OF PRUSSIA | PA | 19406 | |
| 4919453 | DATACABPABLE INC | 445 ISLAND AVE #321 | SAN DIEGO | CA | 92101 | |
| 7150432 | DataCapable, Inc. | 445 Island Ave #321 | San Diego | CA | 92101 | |
| 7150432 | DataCapable, Inc. | Peter DiSalvo, CEO, 550 W B St 4th Floor | San Diego | CA | 92101 | |
| 4919454 | DATASAFE INC | 574 ECCLES AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4919455 | DATAWELL BV | ZOMERLUSTRSTRAAT 4 | 2012 LM HAARLEM | | | NETHERLANDS |
| 6013275 | DATAXPORT NET LLC | 10950 PELLICANO DR STE C4 | EL PASO | TX | 79935 | |
| 6041942 | DA-TEL RESEARCH CO INC | C/O INGALLS POWER PRODUCTS, PO Box 8335 | EMERYVILLE | CA | 94662 | |
| 4919457 | DA-TEL RESEARCH CO INC | INGALLS POWER PRODUCTS, PO Box 8335 | EMERYVILLE | CA | 94662 | |
| 6073112 | DATELINE PROPERTIES INC | 222 Sutter St., Suite 700, Emma Bassein, Vice President | SAN FRANCISCO | CA | 94108 | |
| 4984412 | Dates, Jeanette | Confidential - Available Upon Request | | | | |
| 4912786 | Datsko, David | Confidential - Available Upon Request | | | | |
| 5901180 | Datta, Kunal | Confidential - Available Upon Request | | | | |
| 6001582 | Datta, Saurabh | Confidential - Available Upon Request | | | | |
| 5868348 | Dattani, Kaushik | Confidential - Available Upon Request | | | | |
| 6179260 | Dattoli, Maryanne | Confidential - Available Upon Request | | | | |
| 5884862 | Datu, Raymund I | Confidential - Available Upon Request | | | | |
| 5890401 | Datus, Nathan Lee | Confidential - Available Upon Request | | | | |
| 5894808 | Dau, Eric J | Confidential - Available Upon Request | | | | |
| 5894949 | Daubeneck, Kelli | Confidential - Available Upon Request | | | | |
| 5900105 | Daubenspeck, John Richard | Confidential - Available Upon Request | | | | |
| 4913072 | Daubin, Brian | Confidential - Available Upon Request | | | | |
| 5894140 | Dauby Jr., Frank Andrew | Confidential - Available Upon Request | | | | |
| 4988954 | Daudet, Nancy | Confidential - Available Upon Request | | | | |
| 5993085 | Daudistel, Kathleen | Confidential - Available Upon Request | | | | |
| 4993433 | Dauer, Corrine | Confidential - Available Upon Request | | | | |
| 5878965 | Dauer, David Vincent | Confidential - Available Upon Request | | | | |
| 5881045 | Dauer, Richard Scott | Confidential - Available Upon Request | | | | |
| 6132604 | DAUGHERTY AGNES TTEE | Confidential - Available Upon Request | | | | |
| 6143492 | DAUGHERTY C BOB TR | Confidential - Available Upon Request | | | | |
| 6141058 | DAUGHERTY JAMES V TR & DAUGHERTY MARY K TR | Confidential - Available Upon Request | | | | |
| 4995666 | Daugherty, Dianne | Confidential - Available Upon Request | | | | |
| 7460665 | Daugherty, James | Confidential - Available Upon Request | | | | |
| 4997593 | Daugherty, Jeralyn | Confidential - Available Upon Request | | | | |
| 5995596 | Daugherty, Joann | Confidential - Available Upon Request | | | | |
| 7203310 | Daugherty, Julian Lawrence | Confidential - Available Upon Request | | | | |
| 5868349 | Daugherty, Kyle | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 827 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
828 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7330688 | Daugherty, Matthew | Confidential - Available Upon Request | | | | |
| 7331410 | Daugherty, Melinda | Confidential - Available Upon Request | | | | |
| 7316500 | Daugherty, Nancy D | Confidential - Available Upon Request | | | | |
| 6178179 | Daugherty, Rachel M. | Confidential - Available Upon Request | | | | |
| 7341222 | Daugherty, Robert | Confidential - Available Upon Request | | | | |
| 6166881 | Daugherty, Steven Lloyd | Confidential - Available Upon Request | | | | |
| 4993245 | Daugherty, Thomas | Confidential - Available Upon Request | | | | |
| 5881062 | Daugherty, Tracy | Confidential - Available Upon Request | | | | |
| 6004602 | Daughrity, Jodie | Confidential - Available Upon Request | | | | |
| 4919458 | DAUGHTERS OF CHARITY HEALTH SYSTEM | MEDICAL FOUNDATION, PO Box 39000 | SAN FRANCISCO | CA | 94139 | |
| 5901564 | Daukoru, Selegha Michael | Confidential - Available Upon Request | | | | |
| 6145961 | DAUM ELLIOT L TR & TAVIS LINDA C TR | Confidential - Available Upon Request | | | | |
| 7167550 | DAUM, ELLIOT LEE | Confidential - Available Upon Request | | | | |
| 7167550 | DAUM, ELLIOT LEE | Confidential - Available Upon Request | | | | |
| 6165317 | Dauphine, Richard | Confidential - Available Upon Request | | | | |
| 6133598 | DAUSE DONNA S | Confidential - Available Upon Request | | | | |
| 6133586 | DAUSE RONALD L TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 4995353 | Dauterman, Jerry | Confidential - Available Upon Request | | | | |
| 6105028 | DAUTERMAN, THOMAS M | Confidential - Available Upon Request | | | | |
| 4975404 | DAUTERMAN, THOMAS M. | 1242 PENINSULA DR, 10121 Ludwig Street | Villa Park | CA | 92861 | |
| 5888166 | Davallou, Perry X | Confidential - Available Upon Request | | | | |
| 5884318 | Davalos III, Aldo | Confidential - Available Upon Request | | | | |
| 4986814 | Davalos Sr., Thomas | Confidential - Available Upon Request | | | | |
| 6139724 | DAVANZO DONALD CHARLES TR & SALOMON DEBORAH RUTH T | Confidential - Available Upon Request | | | | |
| 5868350 | Davary Group, Inc. | Confidential - Available Upon Request | | | | |
| 5911282 | Davault, Elaine | Confidential - Available Upon Request | | | | |
| 5810564 | Dave & Deanna Keyawa 2008 Trust | Confidential - Available Upon Request | | | | |
| 7155229 | Dave Alonzo, as an individual and on behalf of all similarly situated | Confidential - Available Upon Request | | | | |
| 7327110 | Dave Darder | 5556 Foland Rd | Paradise | CA | 95969 | |
| 7327110 | Dave Darder | P.O. Box 1807 | Glen Ellen | CA | 95442 | |
| 6013265 | DAVE FLEMING | Confidential - Available Upon Request | | | | |
| 5957204 | Dave Guillen | Confidential - Available Upon Request | | | | |
| 5957202 | Dave Guillen | Confidential - Available Upon Request | | | | |
| 5868351 | DAVE HANYCH | Confidential - Available Upon Request | | | | |
| 5868352 | Dave J Flynn | Confidential - Available Upon Request | | | | |
| 6013266 | DAVE KEYAWA | Confidential - Available Upon Request | | | | |
| 6073116 | Dave Laczko and Associates LLC | P.O. Box 335 | Morgan Hill | CA | 95038 | |
| 5912004 | Dave Leal | Confidential - Available Upon Request | | | | |
| 5911130 | Dave Leal | Confidential - Available Upon Request | | | | |
| 5912597 | Dave Leal | Confidential - Available Upon Request | | | | |
| 5868353 | Dave McCalmon | Confidential - Available Upon Request | | | | |
| 6145574 | DAVE PARESH B TR & DAVE VARSHA P TR | Confidential - Available Upon Request | | | | |
| 5957210 | Dave Semeria | Confidential - Available Upon Request | | | | |
| 5918917 | Dave Turner | Confidential - Available Upon Request | | | | |
| 5868354 | Dave Vaccrezza | Confidential - Available Upon Request | | | | |
| 5868355 | Dave Waite | Confidential - Available Upon Request | | | | |
| 5868356 | DAVE, AKSHAY | Confidential - Available Upon Request | | | | |
| 5897286 | Dave, Arti Bhatt | Confidential - Available Upon Request | | | | |
| 6073114 | Dave, Dave | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 828 of 3736

Case: 19-30088     Doc# 5852-1     Filed: 02/20/20     Entered: 02/20/20 17:00:26     Page
829 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6133675 | DAVEGGIO CRISTI M & MIKE R | Confidential - Available Upon Request | | | | |
| 5868357 | DAVENPORT BUILDERS COMPANY | Confidential - Available Upon Request | | | | |
| 5993168 | Davenport, Calvin | Confidential - Available Upon Request | | | | |
| 5993999 | Davenport, Christa-David | Confidential - Available Upon Request | | | | |
| 5893242 | Davenport, Colton Wade | Confidential - Available Upon Request | | | | |
| 4987682 | Davenport, David | Confidential - Available Upon Request | | | | |
| 5888164 | Davenport, Derrick | Confidential - Available Upon Request | | | | |
| 5887505 | Davenport, James Herbert | Confidential - Available Upon Request | | | | |
| 7483252 | Davenport, Mary J | Confidential - Available Upon Request | | | | |
| 4989704 | Davenport, Rebecca | Confidential - Available Upon Request | | | | |
| 7263438 | Davenport, Stephen A | Confidential - Available Upon Request | | | | |
| 5893250 | Daves, Grant Alexander | Confidential - Available Upon Request | | | | |
| 7324702 | DAVES, JESSE W | 5040 Lago Vista Way | PARADISE | CA | 95969 | |
| 7324702 | DAVES, JESSE W | Jo Del Daves, Jo Del Daves, 5040 Lago Vista Way | Paradise | CA | 95969 | |
| 6131223 | DAVEY HUGH JOHN & LINDA JO JT | Confidential - Available Upon Request | | | | |
| 6142642 | DAVEY JOANNE C ET AL | Confidential - Available Upon Request | | | | |
| 6011990 | DAVEY RESOURCE GROUP INC | 1500 N MANTUA ST | KENT | OH | 44240 | |
| 6073133 | Davey Resource Group, a Division of the Davey Tree Expert Company | 1500 N Mantua St. | Kent | OH | 44240 | |
| 6073127 | Davey Resource Group, a Division of the Davey Tree Expert Company | 6005 Capistrano Ave., Suite A | Atascadero | CA | 93422 | |
| 6073134 | Davey Resource Group, a Division of the Davey Tree Expert Company | 7627 Morro Road | Atascadero | CA | 93422 | |
| 7303900 | Davey Resource Group, Inc. | Erika J. Schoenberger, Esq., General Counsel, Vice President, 1500 N. Mantua Street | Kent | OH | 44240 | |
| 7303900 | Davey Resource Group, Inc. | McDermott Will & Emery LLP, Jeffrey M. Reisner, 2049 Century Park East, Suite 3200 | Los Angeles | CA | 90067-6014 | |
| 7299614 | Davey Resource Group, Inc. | Confidential - Available Upon Request | | | | |
| 6073135 | Davey Resource Group, Inc. as a subsidiary of the Davey Tree Expert Company | 1500 N. Mantua Street | Kent | OH | 44240 | |
| 7296733 | Davey Tree Expert Company | Erika J. Schoenberger, Esq., General Counsel, Vice President, 1500 N. Mantua Street | Kent | OH | 44240 | |
| 7296733 | Davey Tree Expert Company | Jeffrey M. Reisner, McDermott Will & Emery LLP, 2049 Century Park East, Suite 3200 | Los Angeles | CA | 90067-6014 | |
| 6011966 | DAVEY TREE EXPERT COMPANY | 1500 N MANTUA ST | KENT | OH | 44240-5193 | |
| 6011933 | DAVEY TREE SURGERY CO | 2617 S VASCO RD | LIVERMORE | CA | 94550 | |
| 6011934 | DAVEY TREE SURGERY CO | P.O. BOX 5015 | LIVERMORE | CA | 94551-5015 | |
| 7301320 | Davey Tree Surgery Company | Erika J. Schoenberger, Esq., General Counsel, Vice President, 1500 N. Mantua Street | Kent | OH | 44240 | |
| 7301320 | Davey Tree Surgery Company | Jeffrey M. Reisner, McDermott Will & Emery LLP, 2049 Century Park East, Suite 3200 | Los Angeles | CA | 90067-6014 | |
| 7298608 | Davey Tree Surgery Company | McDermott Will & Emery LLP, Jeffrey M. Reisner, 2049 Century Park East, Suite 3200 | Los Angeles | CA | 90067-6014 | |
| 6073980 | DAVEY TREE SURGERY COMPANY | 1500 N. Mantua St. | Kent | OH | 44240 | |
| 6118394 | Davey Tree Surgery Company | 2617 S. Vasco Road | Livermore | CA | 94550 | |
| 6073982 | Davey Tree Surgery Company | DAVEY TREE SURGERY CO, 2617 S VASCO RD | LIVERMORE | CA | 94550 | |
| 6074000 | Davey Tree Surgery Company | PO BOX 5015 | Livermore | CA | 94551 | |
| 4979503 | Davey, Daniel | Confidential - Available Upon Request | | | | |
| 5885481 | Davey, Daniel C | Confidential - Available Upon Request | | | | |
| 4991732 | Davey, Glynis | Confidential - Available Upon Request | | | | |
| 4935834 | DAVEY, PETER | 54 JOAQUIN CRT | DANVILLE | CA | 94526 | |
| 4919464 | DAVI LLC | HOLIDAY INN EXPRESS DAVIS, 1640 RESEARCH PARK DR | DAVIS | CA | 95618 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5918920 | Davi Ramey | Confidential - Available Upon Request | | | | |
| 5918923 | Davi Ramey | Confidential - Available Upon Request | | | | |
| 5918922 | Davi Ramey | Confidential - Available Upon Request | | | | |
| 5868358 | Davi, Anthony | Confidential - Available Upon Request | | | | |
| 4992381 | Davi, Barbara | Confidential - Available Upon Request | | | | |
| 4980002 | Davi, Benedict | Confidential - Available Upon Request | | | | |
| 7230250 | Davi, Bruce B. | Confidential - Available Upon Request | | | | |
| 5893159 | Davi, Danny Scott | Confidential - Available Upon Request | | | | |
| 7331746 | Davia, Pat and Michele | Confidential - Available Upon Request | | | | |
| 6074002 | DAVID & WILLIAM BOCKHOLT - 370 HATCH DR # A | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 4919467 | DAVID A BUSH INC | DBA BUSH CONSTRUCTION, 518 N REDINGTON ST | HANFORD | CA | 93230 | |
| 6010593 | DAVID A COULTER | Confidential - Available Upon Request | | | | |
| 5957222 | David A Haugens | Confidential - Available Upon Request | | | | |
| 5957223 | David A Haugens | Confidential - Available Upon Request | | | | |
| 5918932 | David A Volmer | Confidential - Available Upon Request | | | | |
| 5918933 | David A Volmer | Confidential - Available Upon Request | | | | |
| 6011501 | DAVID ALAN DONN | Confidential - Available Upon Request | | | | |
| 6074003 | DAVID ALAN DONN, DONN & COMPANY | 1388 SUTTER ST STE 503 | SAN FRANCISCO | CA | 94109 | |
| 7325266 | David Allan Holtzinger | 4959 Everglade Dr. | Santa Rosa | CA | 95409 | |
| 6123449 | David Allan Kinkade, Individually and as Special Administrator of the Estate of Dwaine Alonzo Kinkade, Deceased | Shrader & Associates, LLP, Allyson M. Romani, 22A Ginger Creek Parkway | Glen Carbon | IL | 62034 | |
| 6008001 | David Allan Kinkade, Individually and as Special Administrator of the Estate of Dwaine Alonzo Kinkade, Deceased | Shrader & Associates, 3900 Essex Lane, 390 | Houston | TX | 77027 | |
| 5918938 | David Alves | Confidential - Available Upon Request | | | | |
| 5918936 | David Alves | Confidential - Available Upon Request | | | | |
| 6001630 | david alves-alves, david | 1873 moll rd | paradise | CA | 95969 | |
| 6013273 | DAVID AND ANTHONY HUGHES | C/O ERIC RATNIOFF LAW CORP | SACRAMENTO | CA | 95864 | |
| 7326016 | David and Kit Sondergeld | 3251 Aspara Drive | Clayton | CA | 94517 | |
| 6116102 | DAVID AND LINDA THEOBALD | 1807 Santa Rita Rd, Suite D 307 | PLEASANTON | CA | 95466 | |
| 7071565 | David and Lori Frost Revocable Trust | Confidential - Available Upon Request | | | | |
| 7071565 | David and Lori Frost Revocable Trust | Confidential - Available Upon Request | | | | |
| 5868359 | David Anthony Panko | Confidential - Available Upon Request | | | | |
| 5957239 | David Arechar | Confidential - Available Upon Request | | | | |
| 5918948 | David Arney | Confidential - Available Upon Request | | | | |
| 6115666 | David Astobiza and Michelle Pellagrini | Confidential - Available Upon Request | | | | |
| 4919476 | DAVID B KAYE MD INC | NATURAL VISION, 6767 N FRESNO ST | FRESNO | CA | 93710 | |
| 4919477 | DAVID B NICHOLS DC | 1601 EL CAMINO REAL STE 301 | BELMONT | CA | 94002 | |
| 5865358 | DAVID BAKER CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5945813 | David Bartholomew | Confidential - Available Upon Request | | | | |
| 6002013 | David Belknap Well Drilling-Belknap, David | 9274 S Buttonwillow Ave | Reedley | CA | 93654 | |
| 5918954 | David Beltramo | Confidential - Available Upon Request | | | | |
| 5957252 | David Bernacett | Confidential - Available Upon Request | | | | |
| 5957259 | David Bernacett | Confidential - Available Upon Request | | | | |
| 5957255 | David Bernacett | Confidential - Available Upon Request | | | | |
| 5957256 | David Bernacett | Confidential - Available Upon Request | | | | |
| 5918966 | David Bockman | Confidential - Available Upon Request | | | | |
| 5957269 | David Bravot | Confidential - Available Upon Request | | | | |
| 6013274 | DAVID BROWN | Confidential - Available Upon Request | | | | |
| 6008253 | David Brown | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 830 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4919479 | DAVID BROWN UNION PUMPS CO | 9838 FIRESTONE BLVD | DOWNEY | CA | 90641 | |
| 4919481 | DAVID C LIZARRAGA | 240 OAK KNOLL DR | GLENDORA | CA | 91741 | |
| 7464374 | David C. Welch, Trustee and Lydia Dehn, Trustee of the David C. Welch and Lydia Dehn Revocable Trust dated April 29, 2005. | Confidential - Available Upon Request | | | | |
| 6010300 | David Calvera | Confidential - Available Upon Request | | | | |
| 5903053 | David Carr | Confidential - Available Upon Request | | | | |
| 5949737 | David Carr | Confidential - Available Upon Request | | | | |
| 5903094 | David Christopher | Confidential - Available Upon Request | | | | |
| 5911494 | David Christopher | Confidential - Available Upon Request | | | | |
| 6170761 | David Christopher and John Suter, Trustee | Confidential - Available Upon Request | | | | |
| 6170443 | David Christopher and John Suter, Trustees Property Owned by Trust | Confidential - Available Upon Request | | | | |
| 5957278 | David Clark | Confidential - Available Upon Request | | | | |
| 5902333 | David Clark | Confidential - Available Upon Request | | | | |
| 5948527 | David Clausen | Confidential - Available Upon Request | | | | |
| 5903203 | David Coronado | Confidential - Available Upon Request | | | | |
| 5911499 | David Coronado | Confidential - Available Upon Request | | | | |
| 5957281 | David Corson | Confidential - Available Upon Request | | | | |
| 5918989 | David Crane | Confidential - Available Upon Request | | | | |
| 5957291 | David Crenshaw | Confidential - Available Upon Request | | | | |
| 5957290 | David Crenshaw | Confidential - Available Upon Request | | | | |
| 5910112 | David Criley | Confidential - Available Upon Request | | | | |
| 5906814 | David Criley | Confidential - Available Upon Request | | | | |
| 5957297 | David Crowell | Confidential - Available Upon Request | | | | |
| 5919003 | David Cuen | Confidential - Available Upon Request | | | | |
| 7163847 | DAVID CULLEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165302 | DAVID CULLEY AND KATHRYN CULLEY, TRUSTEES OF THE DAVID AND KATHRYN CULLEY LIVING TRUST, DATED APRIL 14, 1999, AS AMENDED AND RESTATED IN ITS ENTIRETY ON AUGUST 25, 2010 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6004338 | David D Bohannon Organization-Kneifl, Pat | 3146 Grizzly Island Rd. | Suisun City | CA | 94585 | |
| 7325934 | David D Wesner II | 425 College Ave. | Angwin | CA | 94508 | |
| 7325934 | David D Wesner II | President - General Engineering Contractor, Wesner Excavating Inc., 425 College Ave. | Angwin | CA | 94508 | |
| 5919009 | David Dean Robinson Sr. | Confidential - Available Upon Request | | | | |
| 5957309 | David Decosta | Confidential - Available Upon Request | | | | |
| 5919017 | David Dickinson | Confidential - Available Upon Request | | | | |
| 5957324 | David Ducommun | Confidential - Available Upon Request | | | | |
| 5919031 | David E Kingsley | Confidential - Available Upon Request | | | | |
| 5919032 | David E Kingsley | Confidential - Available Upon Request | | | | |
| 7148274 | David E Parks, Persing LLC as Custodian B10 | 116 North Elm | Jacksonville | AR | 72076 | |
| 7148274 | David E Parks, Persing LLC as Custodian B10 | P.O. Box 503 | Caboz | AR | 72073 | |
| 7465233 | David Eakins Photography and Design | Confidential - Available Upon Request | | | | |
| 5911928 | David Edney | Confidential - Available Upon Request | | | | |
| 5911052 | David Edney | Confidential - Available Upon Request | | | | |
| 5912518 | David Edney | Confidential - Available Upon Request | | | | |
| 5902754 | David Eisntiz | Confidential - Available Upon Request | | | | |
| 5949679 | David Eisntiz | Confidential - Available Upon Request | | | | |
| 5919041 | David F Silveira | Confidential - Available Upon Request | | | | |
| 5919042 | David F Silveira | Confidential - Available Upon Request | | | | |
| 5948267 | David F. La Rochelle | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 832 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5919046 | David Foster Clemens Jr. | Confidential - Available Upon Request | | | | |
| 5949781 | David Franco | Confidential - Available Upon Request | | | | |
| 5903476 | David Franco | Confidential - Available Upon Request | | | | |
| 5919052 | David Gallentine | Confidential - Available Upon Request | | | | |
| 5919050 | David Gallentine | Confidential - Available Upon Request | | | | |
| 5919051 | David Gallentine | Confidential - Available Upon Request | | | | |
| 5957351 | David Gentile | Confidential - Available Upon Request | | | | |
| 5919061 | David Goetz | Confidential - Available Upon Request | | | | |
| 5919059 | David Goetz | Confidential - Available Upon Request | | | | |
| 5868360 | David Grabham | Confidential - Available Upon Request | | | | |
| 5903545 | David Gray | Confidential - Available Upon Request | | | | |
| 5949793 | David Gray | Confidential - Available Upon Request | | | | |
| 6013282 | DAVID GUERRERO VELASCO | Confidential - Available Upon Request | | | | |
| 7165373 | DAVID H. PASCOE, TRUSTEE OF THE DAVID H. PASCOE 2011 REVOCABLE TRUST U/A/D NOVEMBER 17, 2011 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7327961 | David H. Reed Living Trust | Confidential - Available Upon Request | | | | |
| 5910440 | David Haigh | Confidential - Available Upon Request | | | | |
| 5950210 | David Halbur | Confidential - Available Upon Request | | | | |
| 5949352 | David Halbur | Confidential - Available Upon Request | | | | |
| 5950792 | David Halbur | Confidential - Available Upon Request | | | | |
| 5919066 | David Hamilton | Confidential - Available Upon Request | | | | |
| 5919065 | David Hamilton | Confidential - Available Upon Request | | | | |
| 7326775 | David Hanna | David, Hanna, 1840 Ridley Ave | Santa Rosa | CA | 95403 | |
| 5957366 | David Harrold | Confidential - Available Upon Request | | | | |
| 5957364 | David Harrold | Confidential - Available Upon Request | | | | |
| 7328022 | David Heitzman | 23 Rockrose Ct. | Napa | CA | 94558 | |
| 5868361 | David Herrera | Confidential - Available Upon Request | | | | |
| 5868362 | David Hinman | Confidential - Available Upon Request | | | | |
| 5868363 | David Hunter | Confidential - Available Upon Request | | | | |
| 6003564 | David Hunt-Khan, Satik | PO BOX 4026 | Chatsworth | CA | 91313 | |
| 7326077 | David J La Placa | David La Placa, , 501 Tiburon Blvd | Tiburon | CA | 94920 | |
| 4919499 | DAVID J ROSSI | 889 RAINTREE CT | SAN JOSE | CA | 95129 | |
| 7164224 | DAVID J. ASTOBIZA and MICHELE PELLAGRINI | Tad S. Shapiro, Attorney, Shapiro, Galvin, Shapiro & Moran, P.O. Box 5589 | Santa Rosa | CA | 95404 | |
| 7164224 | DAVID J. ASTOBIZA and MICHELE PELLAGRINI | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7164224 | DAVID J. ASTOBIZA and MICHELE PELLAGRINI | DAVID ASTOBIZA, Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 5957371 | David J. Gadja | Confidential - Available Upon Request | | | | |
| 7202532 | David Jack Hindmarsh, Trustee of the Priscilla A. Hindmarsh Family Trust dated October 2,2011 | Confidential - Available Upon Request | | | | |
| 5868364 | David James, LLC | Confidential - Available Upon Request | | | | |
| 7164221 | DAVID JANOWSKI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4919500 | DAVID JAY GRAUBARD MD INC | 1101 S WINCHESTER BLVD STE I-2 | SAN JOSE | CA | 95128 | |
| 5868365 | DAVID JEPSEN | Confidential - Available Upon Request | | | | |
| 7165388 | DAVID JOSEPH SCHENONE AND MICHELLE MARIE SCHENONE, TRUSTEES OF THE SCHENONE FAMILY TRUST DATED DECEMBER 7, 2017 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5892892 | David Jr., Gary N | Confidential - Available Upon Request | | | | |
| 4919501 | DAVID K PADGETT DO | PHY MED & REHAB, 4125 BLACKHAWK PLAZA CIR STE 1 | DANVILLE | CA | 94506 | |
| 7171061 | David K. Uthman and Wendace C. Witt | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6124443 | David K. Uthman, Wendace C. Witt | Law Offices of Alexander J. Perez, Alexander J. Perez, 58 W. Portal Avenue, Suite 286 | San Francisco | CA | 94127 | |
| 6008065 | David K. Uthman, Wendace C. Witt | Law Offices of Alexander J. Perez, 58 West Portal Avenue | San Francisco | CA | 94127 | |
| 7306937 | David Keith Alaways | Confidential - Available Upon Request | | | | |
| 7306937 | David Keith Alaways | Confidential - Available Upon Request | | | | |
| 5919080 | David Kensinger | Confidential - Available Upon Request | | | | |
| 5957381 | David Kerhoulas | Confidential - Available Upon Request | | | | |
| 7326651 | DAVID KIM | Confidential - Available Upon Request | | | | |
| 7326651 | DAVID KIM | Confidential - Available Upon Request | | | | |
| 7165353 | DAVID KOIDA AND JANE LEE-KOIDA, TRUSTEES OF THE KOIDA REVOCABLE LIVING TRUST DATED 11/29/2005 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5911994 | David Kurzfeld | Confidential - Available Upon Request | | | | |
| 5911120 | David Kurzfeld | Confidential - Available Upon Request | | | | |
| 5912587 | David Kurzfeld | Confidential - Available Upon Request | | | | |
| 4919504 | DAVID L GATES & ASSOCIATES INC | GATES & ASSOCIATES, 2671 CROW CANYON RD | SAN RAMON | CA | 94583 | |
| 5957384 | David L Killion | Confidential - Available Upon Request | | | | |
| 5957385 | David L Killion | Confidential - Available Upon Request | | | | |
| 5919093 | David L. Phelps-Zink | Confidential - Available Upon Request | | | | |
| 5919095 | David L. Phelps-Zink | Confidential - Available Upon Request | | | | |
| 7165387 | DAVID L. SANDINE AND SANDRA J. SANDINE AS TRUSTEES OF THE DAVID L. SANDINE AND SANDRA J. SANDINE 1991 TRUSTS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5957395 | David L. Shaffer | Confidential - Available Upon Request | | | | |
| 5912000 | David Lal | Confidential - Available Upon Request | | | | |
| 5911126 | David Lal | Confidential - Available Upon Request | | | | |
| 5912593 | David Lal | Confidential - Available Upon Request | | | | |
| 5868366 | DAVID LANDS DBA LANDS ELECTRIC | Confidential - Available Upon Request | | | | |
| 7336447 | David Langon Construction | Confidential - Available Upon Request | | | | |
| 5868367 | David Langon Construction | Confidential - Available Upon Request | | | | |
| 5868367 | David Langon Construction | Confidential - Available Upon Request | | | | |
| 5948992 | David Lenchner | Confidential - Available Upon Request | | | | |
| 5999197 | David Levoy Insurance Agency Inc.-Levoy, David | PO Box 30 | Loomis | CA | 95650 | |
| 5919104 | David Liles | Confidential - Available Upon Request | | | | |
| 5919103 | David Liles | Confidential - Available Upon Request | | | | |
| 5910303 | David Lockerbie | Confidential - Available Upon Request | | | | |
| 5907623 | David Lowen | Confidential - Available Upon Request | | | | |
| 5945674 | David Lowen, Jr. | Confidential - Available Upon Request | | | | |
| 6157452 | David Lujan, Deceased - Sonya Lujan, wife | Confidential - Available Upon Request | | | | |
| 4919512 | DAVID M BRODERICK MD INC | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7485087 | David M McClelland /Rebecca E Berry | Confidential - Available Upon Request | | | | |
| 4919514 | DAVID M PALOMARES DC | 7752 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 5910291 | David M. Culp | Confidential - Available Upon Request | | | | |
| 7165410 | DAVID M. VIDAURRI AND MARGARET L. MARQUEZ, TRUSTEES OF THE ORACLE LIVING TRUST, DATED JULY 15, 2006 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5949888 | David Machen | Confidential - Available Upon Request | | | | |
| 5950534 | David Machen | Confidential - Available Upon Request | | | | |
| 5948843 | David Machen | Confidential - Available Upon Request | | | | |
| 5919109 | David Masarik | Confidential - Available Upon Request | | | | |
| 7325497 | DAVID MATHIESEN | 1627 JENNINGS AVE | SANTA ROSA | CA | 95401 | |
| 5919118 | David Mayer | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 833 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
834 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5868368 | David Mc Loughlin | Confidential - Available Upon Request | | | | |
| 5947899 | David Mehrens, | Confidential - Available Upon Request | | | | |
| 5868369 | DAVID MELCHNER DBA: CAPONIO & SONS CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6013283 | DAVID MENDOZA | Confidential - Available Upon Request | | | | |
| 7169752 | David Michael Jacquin Jr. and Heidi Lynn Jacquin, Trustees of the Jacquin Family Trust dated March 11, 2001; Jacquin, David Michael and Jacquin, Heidi Lynn | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 5901409 | David Michael Zillner | Confidential - Available Upon Request | | | | |
| 6013295 | DAVID MULQUEEN | Confidential - Available Upon Request | | | | |
| 6074007 | David Myers | 1810 East Hazelton Avenue | Stockton | CA | 95205 | |
| 5868370 | David Ochoa | Confidential - Available Upon Request | | | | |
| 7325367 | David or Linda McCuan | 161 Jasie Lane | Santa Rosa | CA | 95409-6169 | |
| 7325367 | David or Linda, McCuan | David or Linda, McCuan, 161 Jasie Lane | Santa Rosa | CA | 95409-6169 | |
| 6013296 | DAVID ORTEGA | Confidential - Available Upon Request | | | | |
| 4919524 | DAVID P ANTONGIOVANNI TRUST | 3879 DALEHURST DR | BAKERSFIELD | CA | 93306 | |
| 4919525 | DAVID P PINGITORE PHD CLIN PSY IN | 120 GLEN EDEN AVE | OAKLAND | CA | 94611 | |
| 5902867 | David P. Jackson | Confidential - Available Upon Request | | | | |
| 5868371 | David Parker | Confidential - Available Upon Request | | | | |
| 5868372 | David Parker Properties LLC | Confidential - Available Upon Request | | | | |
| 5906013 | David Pascoe | Confidential - Available Upon Request | | | | |
| 5919126 | David Peterson | Confidential - Available Upon Request | | | | |
| 5919127 | David Peterson | Confidential - Available Upon Request | | | | |
| 5919125 | David Peterson | Confidential - Available Upon Request | | | | |
| 5957425 | David Phelps Zink (President Of Paradise Community Guilds) | Confidential - Available Upon Request | | | | |
| 5957427 | David Phelps Zink (President Of Paradise Community Guilds) | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending), Kennedy & Madonna, LLP, 48 Dewitt Mills Road | Hurley | NY | 12443 | |
| 5910140 | David Pinsky | Confidential - Available Upon Request | | | | |
| 5957431 | David R Patrick | Confidential - Available Upon Request | | | | |
| 5957432 | David R Patrick | Confidential - Available Upon Request | | | | |
| 5919140 | David R Turner | Confidential - Available Upon Request | | | | |
| 5919141 | David R Turner | Confidential - Available Upon Request | | | | |
| 6174014 | David Ramey | Confidential - Available Upon Request | | | | |
| 5949174 | David Ramponi | Confidential - Available Upon Request | | | | |
| 5919145 | David Ray Venable | Confidential - Available Upon Request | | | | |
| 5879658 | David Ricca | Confidential - Available Upon Request | | | | |
| 5919149 | David Ricci | Confidential - Available Upon Request | | | | |
| 5957449 | David Rice | Confidential - Available Upon Request | | | | |
| 6074744 | David Rice, et al | 6674 Pentz Road, Space 119 | Paradise | CA | 95969 | |
| 7326180 | David Rivera | 171 Casitas Ave. | San Francisco | CA | 94127 | |
| 5919157 | David Robert Fisher III | Confidential - Available Upon Request | | | | |
| 7459045 | David Ronan for himself and his disc jockey business | Confidential - Available Upon Request | | | | |
| 7326369 | DAVID RONKETTY | Confidential - Available Upon Request | | | | |
| 7243087 | David Rosenfeld | Weinberg Roger & Rosenfeld, Tracy L. Mainguy, 1001 Marina Village Parkway | Alameda | CA | 94501 | |
| 4919533 | DAVID S ORGISH | 1622 KENSINGTON PL | ROHNERT PARK | CA | 94928 | |
| 4919534 | DAVID S THOMAN INC | 520 W JUNIPERO ST | SANTA BARBARA | CA | 93105-4212 | |
| 5868373 | DAVID S. DHALIWAL | Confidential - Available Upon Request | | | | |
| 7165333 | DAVID S. HAYES AND JEAN A. HAYES, TRUSTEES OF THE HAYES FAMILY TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5996260 | David Sahagun Enterprises INC DBA Castro Street Chevron | 2500 California Street | San Francisco | CA | 94115 | |
| 5957465 | David Santos | Confidential - Available Upon Request | | | | |
| 5957466 | David Santos | Confidential - Available Upon Request | | | | |
| 5919175 | David Schott | Confidential - Available Upon Request | | | | |
| 5864693 | DAVID SHEN DENTAL CORP. | Confidential - Available Upon Request | | | | |
| 5919178 | David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5957478 | David Slatten | Confidential - Available Upon Request | | | | |
| 5919188 | David Smith | Confidential - Available Upon Request | | | | |
| 5919186 | David Smith | Confidential - Available Upon Request | | | | |
| 6011770 | DAVID SONS | Confidential - Available Upon Request | | | | |
| 6013281 | DAVID SPLAWN | 14435 C BIG BASIN WAY STE 108 | SARATOGA | CA | 95070 | |
| 6134106 | DAVID SUSAN GAYLE TRUSTEE | Confidential - Available Upon Request | | | | |
| 5919194 | David Swan | Confidential - Available Upon Request | | | | |
| 6013046 | DAVID SWEET | Confidential - Available Upon Request | | | | |
| 6074013 | DAVID SWEET, PROBLEM WILDLIFE MANAGEMENT | 19392 FLINTSTONE AVE | REDDING | CA | 96003 | |
| 4919542 | DAVID TATTERSALL | DBA DAVID TATTERSALL & CO, 523 4TH STREET #224 | SAN RAFAEL | CA | 94901 | |
| 5864172 | David TeVelde Dairy Digester NU (1425-RD) | Confidential - Available Upon Request | | | | |
| 5950373 | David Thompson | Confidential - Available Upon Request | | | | |
| 5949506 | David Thompson | Confidential - Available Upon Request | | | | |
| 5950946 | David Thompson | Confidential - Available Upon Request | | | | |
| 6074014 | DAVID THOMPSON | 29557 Yosemite Springs Pkwy | Coarsegold | CA | 93614 | |
| 6013297 | DAVID TOM | Confidential - Available Upon Request | | | | |
| 6013301 | DAVID TRINH | Confidential - Available Upon Request | | | | |
| 7326324 | David Turner & Tanya Turner | 455 Country Club Lane | Napa | CA | 94558 | |
| 6013305 | DAVID USAA INSURANCE-CARLEY | PO BOX 33490 | SANTA ANTONIO | CA | 78265 | |
| 5868374 | david v simeone | Confidential - Available Upon Request | | | | |
| 6126106 | David V. Perry | Confidential - Available Upon Request | | | | |
| 7164149 | DAVID VEGA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6074015 | DAVID VORALIK - 598 E SANTA CLARA ST # 3 | 1111, W. El Camino Real. STE 135 | Sunnyvale | CA | 94087 | |
| 7166256 | DAVID W PULIDO as Trustee of the Charles Anthony Walker Pulido IRREV Trust | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 5948079 | David W. Anderson | Confidential - Available Upon Request | | | | |
| 5919201 | David W. Murray | Confidential - Available Upon Request | | | | |
| 5919203 | David W. Murray | Confidential - Available Upon Request | | | | |
| 5868375 | David W. Pratt | Confidential - Available Upon Request | | | | |
| 5905869 | David W. Smith | Confidential - Available Upon Request | | | | |
| 5868376 | DAVID WARD DBA WARD & SON CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5906015 | David Watson | Confidential - Available Upon Request | | | | |
| 7327960 | David Wayne Peters | Confidential - Available Upon Request | | | | |
| 7326474 | david weathers | Confidential - Available Upon Request | | | | |
| 5919206 | David Westbrook | Confidential - Available Upon Request | | | | |
| 5868377 | David Whiting | Confidential - Available Upon Request | | | | |
| 5948601 | David Wilson | Confidential - Available Upon Request | | | | |
| 7312587 | David, Alan | Confidential - Available Upon Request | | | | |
| 6007456 | David, Allison | Confidential - Available Upon Request | | | | |
| 4991237 | David, Catherine | Confidential - Available Upon Request | | | | |
| 5901321 | David, Craig Robert | Confidential - Available Upon Request | | | | |
| 6170062 | David, Danitra D | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 835 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
836 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895619 | David, Edward A | Confidential - Available Upon Request | | | | |
| 6074001 | David, Edward A | Confidential - Available Upon Request | | | | |
| 5877942 | David, Ester A | Confidential - Available Upon Request | | | | |
| 5895733 | David, John B | Confidential - Available Upon Request | | | | |
| 6007272 | DAVID, KAREN | Confidential - Available Upon Request | | | | |
| 5999126 | David, Lemuel | Confidential - Available Upon Request | | | | |
| 4934297 | David, Lemuel | 15750 Natoma Pass | Paso Robles | CA | 93446 | |
| 4985962 | David, Lucille | Confidential - Available Upon Request | | | | |
| 6174297 | David, Mamie | Confidential - Available Upon Request | | | | |
| 4976965 | David, Robin | Confidential - Available Upon Request | | | | |
| 4992234 | David, Ronald | Confidential - Available Upon Request | | | | |
| 4991048 | David, Steven | Confidential - Available Upon Request | | | | |
| 6007100 | Davidek, Svetlana | Confidential - Available Upon Request | | | | |
| 4984908 | Davido, Michael | Confidential - Available Upon Request | | | | |
| 4912501 | Davido, Michael Patrick | Confidential - Available Upon Request | | | | |
| 4978334 | Davido, Nancy | Confidential - Available Upon Request | | | | |
| 5868378 | Davidon Homes | Confidential - Available Upon Request | | | | |
| 5868390 | Davidon Homes | Confidential - Available Upon Request | | | | |
| 5868392 | Davidon Homes | Confidential - Available Upon Request | | | | |
| 5868393 | Davidon Homes, a CA Limited Partnership | Confidential - Available Upon Request | | | | |
| 4912801 | Davidoo, Anita | Confidential - Available Upon Request | | | | |
| 7201943 | Davidow, Cathy | Confidential - Available Upon Request | | | | |
| 6005068 | Davidow, Sheldon | Confidential - Available Upon Request | | | | |
| 6171724 | Davids, Gloria | Confidential - Available Upon Request | | | | |
| 4976128 | Davidson | 0121 KOKANEE LANE, PO Box CBU 017 Box 5 | Chico | CA | 95928 | |
| 6068963 | Davidson | PO Box CBU 017 Box 5 | Chico | CA | 95928 | |
| 5006494 | Davidson Family Trust | Davidson, David & Shirlee, 0121 KOKANEE LANE, 631 Country Dr. | Chico | CA | 95928 | |
| 4914924 | Davidson III, Jerry Lynwood | Confidential - Available Upon Request | | | | |
| 6133557 | DAVIDSON JOHN KENNETH | Confidential - Available Upon Request | | | | |
| 5977733 | Davidson, Andrea | Confidential - Available Upon Request | | | | |
| 5889630 | Davidson, Brian Patrick | Confidential - Available Upon Request | | | | |
| 6001142 | DAVIDSON, CATHY | Confidential - Available Upon Request | | | | |
| 4983366 | Davidson, Cranford | Confidential - Available Upon Request | | | | |
| 7473143 | Davidson, Curtis | Confidential - Available Upon Request | | | | |
| 6000613 | Davidson, Diane | Confidential - Available Upon Request | | | | |
| 6170215 | Davidson, Doris | Confidential - Available Upon Request | | | | |
| 5894322 | Davidson, Edward W | Confidential - Available Upon Request | | | | |
| 6074017 | Davidson, Edward W | Confidential - Available Upon Request | | | | |
| 4976635 | Davidson, Eva Williams | Confidential - Available Upon Request | | | | |
| 4985588 | Davidson, Gary | Confidential - Available Upon Request | | | | |
| 6180349 | Davidson, Gary | Confidential - Available Upon Request | | | | |
| 4986556 | Davidson, Gloria | Confidential - Available Upon Request | | | | |
| 7163291 | DAVIDSON, JEFFREY | JEFFREY DAVIDSON, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7163291 | DAVIDSON, JEFFREY | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 5939013 | Davidson, Jillian | Confidential - Available Upon Request | | | | |
| 7163292 | DAVIDSON, JOAN | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7163292 | DAVIDSON, JOAN | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 5879266 | Davidson, John Howard | Confidential - Available Upon Request | | | | |
| 5993307 | Davidson, Julia | Confidential - Available Upon Request | | | | |
| 4983191 | Davidson, Lanny | Confidential - Available Upon Request | | | | |
| 6001002 | Davidson, Margaret | Confidential - Available Upon Request | | | | |
| 4998013 | Davidson, Mark | Confidential - Available Upon Request | | | | |
| 4914885 | Davidson, Mark Bruce | Confidential - Available Upon Request | | | | |
| 5897338 | Davidson, Matthew Edwin | Confidential - Available Upon Request | | | | |
| 4983273 | Davidson, Parker | Confidential - Available Upon Request | | | | |
| 7327360 | DAVIDSON, RICHARD LEE | Confidential - Available Upon Request | | | | |
| 5868394 | Davidson, Robert | Confidential - Available Upon Request | | | | |
| 4983481 | Davidson, Samuel | Confidential - Available Upon Request | | | | |
| 5896435 | Davidson, Stephen A | Confidential - Available Upon Request | | | | |
| 7177686 | Davidson, Steven K | Confidential - Available Upon Request | | | | |
| 5879322 | Davidson, Teresa | Confidential - Available Upon Request | | | | |
| 5882605 | Davidson, Tracie D | Confidential - Available Upon Request | | | | |
| 5887330 | Davidson, Tyler Rhoads | Confidential - Available Upon Request | | | | |
| 4932131 | DAVIDSON, WILLIAM ELLIS | 184 OAK CT | MENLO PARK | CA | 94025 | |
| 4975502 | Davie, Doug | 0828 PENINSULA DR, 7608 School House Lane | Roseville | CA | 95747 | |
| 6101939 | Davie, Doug | Confidential - Available Upon Request | | | | |
| 4988785 | Davie, Lynne | Confidential - Available Upon Request | | | | |
| 5945365 | Davied Israel | Confidential - Available Upon Request | | | | |
| 4975626 | Davies | 0945 LASSEN VIEW DR, 2726 Marengo Ave. | Altadena | CA | 91001 | |
| 4919550 | DAVIES CONSULTING LLC | 4313 Bradley LN | CHEVY CHASE | MD | 20815-5232 | |
| 5889672 | Davies III, Robert Charles | Confidential - Available Upon Request | | | | |
| 6135102 | DAVIES INA TRUSTEE | Confidential - Available Upon Request | | | | |
| 6013012 | DAVIES OFFICE REFURBISHING INC | 40 LOUDONVILLE RD | ALBANY | NY | 12204 | |
| 6135153 | DAVIES WILLIAM D TR | Confidential - Available Upon Request | | | | |
| 6005238 | Davies, Anne | Confidential - Available Upon Request | | | | |
| 6000660 | Davies, Beverly | Confidential - Available Upon Request | | | | |
| 4985224 | Davies, Daniel M | Confidential - Available Upon Request | | | | |
| 4992355 | Davies, David | Confidential - Available Upon Request | | | | |
| 4992638 | Davies, Joyce | Confidential - Available Upon Request | | | | |
| 4914664 | Davies, Owen Rhys | Confidential - Available Upon Request | | | | |
| 5879379 | Davies, Roland Thomas | Confidential - Available Upon Request | | | | |
| 4975031 | Davies, Thomas W. | P.O. Box 462 | Bass Lake | CA | 93604 | |
| 4980445 | Davies, Warren | Confidential - Available Upon Request | | | | |
| 4932146 | DAVIES, WILLIAM L | 3324 STATE HWY 147 | LAKE ALMANOR | CA | 96137 | |
| 6058491 | Davies, William L | Confidential - Available Upon Request | | | | |
| 4932145 | DAVIES, WILLIAM L | PO Box 279 | LAKE ALMANOR | CA | 96137-0279 | |
| 4945228 | DAVILA OVALLE, EDRAS MANRIQUE | 2370 MISSION ST # 3 | SAN FRANCISCO | CA | 94110 | |
| 5901863 | Davila, Aaron | Confidential - Available Upon Request | | | | |
| 6074024 | Davila, Aaron | Confidential - Available Upon Request | | | | |
| 5894763 | Davila, Alan R | Confidential - Available Upon Request | | | | |
| 5888132 | Davila, Albert Anthony | Confidential - Available Upon Request | | | | |
| 6000111 | DAVILA, FRANSISCO | Confidential - Available Upon Request | | | | |
| 5998371 | Davila, Jess | Confidential - Available Upon Request | | | | |
| 4976595 | Davila, Jill | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 837 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4980404 | Davila, Larry | Confidential - Available Upon Request | | | | |
| 6160086 | Davila, Maria | Confidential - Available Upon Request | | | | |
| 6005774 | Davila, Naomi and Jose Maria | Confidential - Available Upon Request | | | | |
| 5884124 | Davila, Thomas Junior | Confidential - Available Upon Request | | | | |
| 6001750 | DAVINCI CHARTER SCHOOL-WIEGEL, COREY | 1400 E 8TH ST | DAVIS | CA | 95616 | |
| 6074025 | DAVINDER S GREWAL/ DBA ASHLAN SHELL | 328 Greenwood Place | Bonita | CA | 91902 | |
| 5993866 | Daviner, Doris | Confidential - Available Upon Request | | | | |
| 5980261 | Daviner, Doris | Confidential - Available Upon Request | | | | |
| 4997399 | Davini, Dave | Confidential - Available Upon Request | | | | |
| 4914002 | Davini, Dave J | Confidential - Available Upon Request | | | | |
| 6134345 | DAVIS BOB | Confidential - Available Upon Request | | | | |
| 6146753 | DAVIS BRYAN M TR & DAVIS EMILY L TR | Confidential - Available Upon Request | | | | |
| 4919552 | DAVIS CHAMBER OF COMMERCE | 604 3RD ST 1ST FLR | DAVIS | CA | 95616 | |
| 6139895 | DAVIS CRAIG H TR & DAVIS KAREN F TR | Confidential - Available Upon Request | | | | |
| 6141192 | DAVIS DEAN M JR & DAVIS KRISTINA J ET AL | Confidential - Available Upon Request | | | | |
| 6144895 | DAVIS DEBORA TR | Confidential - Available Upon Request | | | | |
| 6144981 | DAVIS DEBORA TR | Confidential - Available Upon Request | | | | |
| 6146070 | DAVIS DORIAN H TR | Confidential - Available Upon Request | | | | |
| 6145071 | DAVIS DUSTIN D & DAVIS JAMIE | Confidential - Available Upon Request | | | | |
| 6133900 | DAVIS DWAYNE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6133893 | DAVIS EARNEST G ETAL | Confidential - Available Upon Request | | | | |
| 6146834 | DAVIS EMILY L TR ET AL & DAVIS BRYAN M TR | Confidential - Available Upon Request | | | | |
| 6074031 | Davis Energy Group | 123 C Street | Davis | CA | 95616 | |
| 6011409 | DAVIS ENERGY GROUP INC | 123 C ST | DAVIS | CA | 95616 | |
| 4975969 | Davis et al | 5889 HIGHWAY 147, 9348 La Rose Ct. | Durham | CA | 95938 | |
| 6069075 | Davis et al | 9348 La Rose Ct. | Durham | CA | 95938 | |
| 6074041 | DAVIS FLIGHT SUPPORT LLC | 25170 Aviation Ave | Davis | CA | 95616 | |
| 6074042 | DAVIS FOOD COOPERATIVE, INC/ DBA DAVIS FOOD CO-OP | 620 G ST | DAVIS | CA | 95616 | |
| 4919554 | Davis GC Material Facility | Pacific Gas & Electric Company, 316 'L' Street | Davis | CA | 95616 | |
| 6134036 | DAVIS HELEN S SUCC TRUSTEE | Confidential - Available Upon Request | | | | |
| 5890253 | Davis II, Brian | Confidential - Available Upon Request | | | | |
| 6100611 | Davis Investment Company | 2111 Plummer Street | Chatsworth | CA | 91311 | |
| 6103942 | Davis Investment Company | P.O. Box 4495 | Chatsworth | CA | 91313 | |
| 4974881 | Davis Investment Company | P.O. Box 4495 | Palm Springs | CA | 91313 | |
| 6134662 | DAVIS JAMES AND JUDY K | Confidential - Available Upon Request | | | | |
| 6131793 | DAVIS JAN L ETAL | Confidential - Available Upon Request | | | | |
| 6130962 | DAVIS JOHN W & ELIZABETH ANN TR | Confidential - Available Upon Request | | | | |
| 7341308 | Davis Jr, Dean | Confidential - Available Upon Request | | | | |
| 5891746 | Davis Jr., Marlin Ray | Confidential - Available Upon Request | | | | |
| 4986577 | Davis Jr., Norman | Confidential - Available Upon Request | | | | |
| 6145426 | DAVIS JULIE | Confidential - Available Upon Request | | | | |
| 6131389 | DAVIS KRISTI D | Confidential - Available Upon Request | | | | |
| 6144630 | DAVIS LARRY R TR | Confidential - Available Upon Request | | | | |
| 6134067 | DAVIS LAWRENCE J | Confidential - Available Upon Request | | | | |
| 5919214 | Davis Limbaugh | Confidential - Available Upon Request | | | | |
| 6144038 | DAVIS MARION A | Confidential - Available Upon Request | | | | |
| 6133075 | DAVIS MATTHEW D & ELLIS-DAVIS KARLA TR | Confidential - Available Upon Request | | | | |
| 6130991 | DAVIS MATTHEW GRANT | Confidential - Available Upon Request | | | | |
| 6010749 | DAVIS MOBILE HOME ESTATES LLC | 3511 DEL PASO RD STE 160 RM 24 | SACRAMENTO | CA | 95835 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 838 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
839 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4919556 | DAVIS ODD FELLOWS HELPING HANDS | INC, 415 SECOND ST | DAVIS | CA | 95616 | |
| 6130765 | DAVIS PATRICK R & SALLEY-DAVIS MICHELE J TR | Confidential - Available Upon Request | | | | |
| 7469364 | Davis Paul Managment | Lisa Valentine, 929-931 Bush St 6 | San Francisco | CA | 94109 | |
| 7469364 | Davis Paul Managment | PO Box 590206 | San Francisco | CA | 94159-0206 | |
| 4919557 | DAVIS PHOENIX COALITION | PO Box 1902 | DAVIS | CA | 95617 | |
| 4932991 | Davis Polk & Wardwell LLP | 1600 El Camino Real | Menlo Park | CA | 94025 | |
| 4919558 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVE | NEW YORK | NY | 10017 | |
| 6130282 | DAVIS R F TR | Confidential - Available Upon Request | | | | |
| 6130915 | DAVIS RANDALL B & TERESA G TR | Confidential - Available Upon Request | | | | |
| 6130810 | DAVIS RANDALL B TR | Confidential - Available Upon Request | | | | |
| 6144156 | DAVIS RANDALL G & GLEN L | Confidential - Available Upon Request | | | | |
| 6146759 | DAVIS RICHARD A TR & DAVIS TERI K TR | Confidential - Available Upon Request | | | | |
| 6134667 | DAVIS RICKEY | Confidential - Available Upon Request | | | | |
| 6134610 | DAVIS RICKEY D TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134886 | DAVIS ROBERTO R AND RUBY A | Confidential - Available Upon Request | | | | |
| 6142441 | DAVIS RUDOLPH & DAVIS MARJORIE M ET AL | Confidential - Available Upon Request | | | | |
| 6146174 | DAVIS SAMUEL B TR | Confidential - Available Upon Request | | | | |
| 6145907 | DAVIS SCOTT J TR & DAVIS MELISSA J TR | Confidential - Available Upon Request | | | | |
| 5865237 | DAVIS SENIOR HOUSING COMMUNITIES | Confidential - Available Upon Request | | | | |
| 4919559 | DAVIS STREET COMMUNITY CTR | 3081 TEAGARDEN ST | SAN LEANDRO | CA | 94577 | |
| 6145048 | DAVIS THOMAS E & DAVIS JANET L | Confidential - Available Upon Request | | | | |
| 6129900 | DAVIS TROY A & TRACEY E ETAL | Confidential - Available Upon Request | | | | |
| 4919560 | DAVIS TRUCK PAINTING INC | 1550 S RIVER RD | WEST SACRAMENTO | CA | 95691 | |
| 5996031 | Davis Trust | Confidential - Available Upon Request | | | | |
| 5868395 | DAVIS VINEYARDS | Confidential - Available Upon Request | | | | |
| 6139612 | DAVIS WARREN G TR | Confidential - Available Upon Request | | | | |
| 6074045 | Davis Waste Removal | 2727 2nd St | Davis | CA | 95618 | |
| 4919561 | DAVIS WASTE REMOVAL CO INC | 2727 2nd St | Davis | CA | 95618 | |
| 6013373 | DAVIS WASTE REMOVAL CO INC | P.O. BOX 1170 | DAVIS | CA | 95617 | |
| 6143361 | DAVIS WILLIAM R & CELESTER A | Confidential - Available Upon Request | | | | |
| 4919562 | DAVIS WRIGHT TREMAINE LLP | THE NEIL JONES FOOD COMPANY, 1201 THIRD AVE STE 2200 | SEATTLE | WA | 98101 | |
| 4946952 | Davis, Aaron | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946114 | Davis, Alex | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6005813 | DAVIS, ALYSSA | Confidential - Available Upon Request | | | | |
| 5995010 | Davis, Amelia | Confidential - Available Upon Request | | | | |
| 5868396 | DAVIS, AMIRH | Confidential - Available Upon Request | | | | |
| 7254856 | Davis, Amy | Confidential - Available Upon Request | | | | |
| 7264034 | Davis, Amy | Confidential - Available Upon Request | | | | |
| 7268324 | Davis, Amy Elizabeth | Confidential - Available Upon Request | | | | |
| 7262410 | Davis, Andrew | Confidential - Available Upon Request | | | | |
| 5878424 | Davis, Andrew K. | Confidential - Available Upon Request | | | | |
| 5900996 | Davis, Angela | Confidential - Available Upon Request | | | | |
| 7292167 | Davis, Angela | Confidential - Available Upon Request | | | | |
| 4978346 | Davis, Ann | Confidential - Available Upon Request | | | | |
| 4983775 | Davis, Anna | Confidential - Available Upon Request | | | | |
| 5891212 | Davis, Anthony D | Confidential - Available Upon Request | | | | |
| 5998780 | Davis, April | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4984355 | Davis, Barbara | Confidential - Available Upon Request | | | | |
| 4983052 | Davis, Bettie | Confidential - Available Upon Request | | | | |
| 6006951 | davis, billy | Confidential - Available Upon Request | | | | |
| 4978320 | Davis, Bolton | Confidential - Available Upon Request | | | | |
| 4985699 | Davis, Bonnie | Confidential - Available Upon Request | | | | |
| 5892982 | Davis, Bradley J. | Confidential - Available Upon Request | | | | |
| 7274810 | Davis, Brandon Lee | Confidential - Available Upon Request | | | | |
| 7274810 | Davis, Brandon Lee | Confidential - Available Upon Request | | | | |
| 5888502 | Davis, Brandon Scott | Confidential - Available Upon Request | | | | |
| 5897148 | Davis, Brandy Renee | Confidential - Available Upon Request | | | | |
| 7300836 | Davis, Brian | Confidential - Available Upon Request | | | | |
| 7169795 | DAVIS, BRIAN | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 4981718 | Davis, Brian | Confidential - Available Upon Request | | | | |
| 5880404 | Davis, Bruce | Confidential - Available Upon Request | | | | |
| 5889702 | Davis, Bryan J. | Confidential - Available Upon Request | | | | |
| 4991817 | Davis, Carl | Confidential - Available Upon Request | | | | |
| 6002564 | DAVIS, CARLA & CRAIG | Confidential - Available Upon Request | | | | |
| 7155779 | Davis, Caryn | Confidential - Available Upon Request | | | | |
| 4998065 | Davis, Catherine | Confidential - Available Upon Request | | | | |
| 4978760 | Davis, Cecil | Confidential - Available Upon Request | | | | |
| 4978308 | Davis, Cecil | Confidential - Available Upon Request | | | | |
| 5004075 | Davis, Celester | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5865467 | Davis, Charles | Confidential - Available Upon Request | | | | |
| 4997311 | Davis, Charles | Confidential - Available Upon Request | | | | |
| 4995419 | Davis, Charles | Confidential - Available Upon Request | | | | |
| 4989742 | Davis, Charles | Confidential - Available Upon Request | | | | |
| 4997313 | Davis, Charles | Confidential - Available Upon Request | | | | |
| 4980869 | Davis, Charles | Confidential - Available Upon Request | | | | |
| 5888639 | Davis, Charles M | Confidential - Available Upon Request | | | | |
| 4913603 | Davis, Charles Ray | Confidential - Available Upon Request | | | | |
| 4913592 | Davis, Charles Richard | Confidential - Available Upon Request | | | | |
| 5883016 | Davis, Cheryl | Confidential - Available Upon Request | | | | |
| 5882176 | Davis, Cheryl Lynne | Confidential - Available Upon Request | | | | |
| 5883564 | Davis, Christa Ann | Confidential - Available Upon Request | | | | |
| 7483160 | Davis, Christina | Confidential - Available Upon Request | | | | |
| 6074046 | Davis, City of | CITY OF DAVIS, 23 RUSSELL BOULEVARD | DAVIS | CA | 95616 | |
| 6074047 | Davis, City of | CITY OF DAVIS, FINANCE DEPARTMENT, 23 RUSSELL BLVD | DAVIS | CA | 95616 | |
| 4986361 | Davis, Claudia | Confidential - Available Upon Request | | | | |
| 7284916 | Davis, Claudia J | Confidential - Available Upon Request | | | | |
| 5893230 | Davis, Codi | Confidential - Available Upon Request | | | | |
| 7158710 | DAVIS, CYNTHIA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158710 | DAVIS, CYNTHIA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4997994 | Davis, Dale | Confidential - Available Upon Request | | | | |
| 4914712 | Davis, Dale Alan | Confidential - Available Upon Request | | | | |
| 5886610 | Davis, Daniel | Confidential - Available Upon Request | | | | |
| 4919415 | DAVIS, DANIEL O | ROBBIN H DAVIS, 8880 BARNETT VLY RD | SEBASTOPOL | CA | 95472 | |
| 7155710 | Davis, Daniel R. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 840 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 841 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5998350 | Davis, Danielle | Confidential - Available Upon Request | | | | |
| 5899335 | Davis, Darrell M. | Confidential - Available Upon Request | | | | |
| 5994073 | Davis, Dave | Confidential - Available Upon Request | | | | |
| 4989640 | Davis, David | Confidential - Available Upon Request | | | | |
| 5887451 | Davis, David L | Confidential - Available Upon Request | | | | |
| 5896079 | Davis, Delina | Confidential - Available Upon Request | | | | |
| 5883925 | Davis, Denise A. | Confidential - Available Upon Request | | | | |
| 5893643 | Davis, Derek Grant | Confidential - Available Upon Request | | | | |
| 6177049 | Davis, Dishina | Confidential - Available Upon Request | | | | |
| 6177049 | Davis, Dishina | Confidential - Available Upon Request | | | | |
| 4978303 | Davis, Donald | Confidential - Available Upon Request | | | | |
| 4979509 | Davis, Donald | Confidential - Available Upon Request | | | | |
| 4990877 | Davis, Donald | Confidential - Available Upon Request | | | | |
| 4995867 | Davis, Donna | Confidential - Available Upon Request | | | | |
| 4993951 | Davis, Donna | Confidential - Available Upon Request | | | | |
| 4911546 | Davis, Donna Marie | Confidential - Available Upon Request | | | | |
| 5888154 | Davis, Donnie | Confidential - Available Upon Request | | | | |
| 5884420 | Davis, Donyale | Confidential - Available Upon Request | | | | |
| 4990820 | Davis, Dorean | Confidential - Available Upon Request | | | | |
| 4995658 | Davis, Dorene | Confidential - Available Upon Request | | | | |
| 4992105 | Davis, Doris | Confidential - Available Upon Request | | | | |
| 7204864 | Davis, Earle | Confidential - Available Upon Request | | | | |
| 5899801 | Davis, Earle S | Confidential - Available Upon Request | | | | |
| 5868398 | Davis, Ed | Confidential - Available Upon Request | | | | |
| 5868397 | Davis, Ed | Confidential - Available Upon Request | | | | |
| 6168477 | Davis, Eddie James | Confidential - Available Upon Request | | | | |
| 7243048 | Davis, Eden | Confidential - Available Upon Request | | | | |
| 4990221 | Davis, Edith | Confidential - Available Upon Request | | | | |
| 4936449 | DAVIS, ELIZABETH | 430 B Shoemaker Raod | HOOPA | CA | 95546 | |
| 5994863 | DAVIS, ELIZABETH | Confidential - Available Upon Request | | | | |
| 7282673 | Davis, Emily L | Confidential - Available Upon Request | | | | |
| 4986492 | Davis, Ernest | Confidential - Available Upon Request | | | | |
| 4977145 | Davis, Ernest | Confidential - Available Upon Request | | | | |
| 5899302 | Davis, Eumie S | Confidential - Available Upon Request | | | | |
| 4981202 | Davis, Everett | Confidential - Available Upon Request | | | | |
| 4983603 | Davis, Frank | Confidential - Available Upon Request | | | | |
| 6087235 | Davis, Fred | Confidential - Available Upon Request | | | | |
| 4975235 | Davis, Fred | 2495 ALMANOR DRIVE WEST, 1191 Bonair Road | Chico | CA | 95926 | |
| 7474333 | Davis, Frederic | Confidential - Available Upon Request | | | | |
| 7300638 | Davis, Gary | Confidential - Available Upon Request | | | | |
| 4990037 | Davis, Georgean | Confidential - Available Upon Request | | | | |
| 4994214 | Davis, Geraldine | Confidential - Available Upon Request | | | | |
| 4988750 | Davis, Gloria | Confidential - Available Upon Request | | | | |
| 5886767 | Davis, Greg D | Confidential - Available Upon Request | | | | |
| 5896848 | Davis, Gregory | Confidential - Available Upon Request | | | | |
| 4989685 | Davis, Harley | Confidential - Available Upon Request | | | | |
| 4985801 | Davis, Harry | Confidential - Available Upon Request | | | | |
| 4983730 | Davis, Herman | Confidential - Available Upon Request | | | | |
| 6124066 | Davis, Jake | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6124084 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124083 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124077 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124076 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124074 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124072 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124055 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124078 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124098 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124095 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124101 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124082 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124062 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124090 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124117 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124116 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124115 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124114 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124113 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124112 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124111 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124110 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124109 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 6124105 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 4949852 | Davis, Jake | Brayton Purcell LLP, 222 Rush Landing Road | Novato | CA | 94948-6169 | |
| 6008004 | Davis, Jake | Confidential - Available Upon Request | | | | |
| 4978670 | Davis, James | Confidential - Available Upon Request | | | | |
| 4982311 | Davis, James | Confidential - Available Upon Request | | | | |
| 4978801 | Davis, James | Confidential - Available Upon Request | | | | |
| 7463203 | Davis, James | Confidential - Available Upon Request | | | | |
| 4997483 | Davis, James | Confidential - Available Upon Request | | | | |
| 4914037 | Davis, James Dennis | Confidential - Available Upon Request | | | | |
| 5885260 | Davis, James R | Confidential - Available Upon Request | | | | |
| 4911830 | Davis, Jay | Confidential - Available Upon Request | | | | |
| 5879407 | Davis, Jay D | Confidential - Available Upon Request | | | | |
| 5997548 | Davis, Jean | Confidential - Available Upon Request | | | | |
| 4943451 | Davis, Jean | P.O. Box 683 | Ferndale | CA | 95536 | |
| 5865228 | DAVIS, JED, An Individual | Confidential - Available Upon Request | | | | |
| 5893086 | Davis, Jeff | Confidential - Available Upon Request | | | | |
| 4996933 | Davis, Jeffrey | Confidential - Available Upon Request | | | | |
| 4913083 | Davis, Jeffrey Olaf | Confidential - Available Upon Request | | | | |
| 6177578 | Davis, Jennifer | Confidential - Available Upon Request | | | | |
| 5882185 | Davis, Jeremiah | Confidential - Available Upon Request | | | | |
| 4992425 | Davis, Jerry | Confidential - Available Upon Request | | | | |
| 5891336 | Davis, Jesse Lawrence | Confidential - Available Upon Request | | | | |
| 5883557 | Davis, Jocelyn Annette | Confidential - Available Upon Request | | | | |
| 4978054 | Davis, John | Confidential - Available Upon Request | | | | |
| 5885012 | Davis, John Nevin | Confidential - Available Upon Request | | | | |
| 5890424 | Davis, John Paul | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
843 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5899730 | Davis, John Roland | Confidential - Available Upon Request | | | | |
| 5994980 | Davis, Johnathan | Confidential - Available Upon Request | | | | |
| 4936997 | Davis, Johnathan | PO Box 91 | Camptonville | CA | 95922 | |
| 4977897 | Davis, Johnny | Confidential - Available Upon Request | | | | |
| 4992960 | Davis, Johnny | Confidential - Available Upon Request | | | | |
| 5890729 | Davis, Joshua Elliott | Confidential - Available Upon Request | | | | |
| 4912743 | Davis, Katherine A | Confidential - Available Upon Request | | | | |
| 5877800 | Davis, Katherine K | Confidential - Available Upon Request | | | | |
| 4923650 | DAVIS, KATHERINE K | OFFICE OF PRESIDENT AND C, 77 BEALE STREET, RM | SAN FRANCISCO | CA | 94105 | |
| 4938854 | Davis, Kay | 7200 SUTTER AVE | Carmichael | CA | 95608-2858 | |
| 6002093 | Davis, Kay | Confidential - Available Upon Request | | | | |
| 4980170 | Davis, Kaye | Confidential - Available Upon Request | | | | |
| 6178638 | Davis, Keionna | Confidential - Available Upon Request | | | | |
| 5993850 | Davis, Kenneth | Confidential - Available Upon Request | | | | |
| 5887356 | Davis, Kevin | Confidential - Available Upon Request | | | | |
| 5884326 | Davis, Kimberley Kasandra | Confidential - Available Upon Request | | | | |
| 7481966 | Davis, Kimberly R | Confidential - Available Upon Request | | | | |
| 7071900 | Davis, Kristina | Confidential - Available Upon Request | | | | |
| 5004077 | Davis, Kyle | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7465273 | Davis, Larry Earl | Confidential - Available Upon Request | | | | |
| 5878645 | Davis, Lauren Christine | Confidential - Available Upon Request | | | | |
| 4991923 | Davis, Lawrence | Confidential - Available Upon Request | | | | |
| 4990083 | Davis, Lee | Confidential - Available Upon Request | | | | |
| 5995560 | Davis, Leilani | Confidential - Available Upon Request | | | | |
| 6006282 | Davis, Leslie | Confidential - Available Upon Request | | | | |
| 6002421 | DAVIS, LESLIE | Confidential - Available Upon Request | | | | |
| 4993815 | Davis, Leslie | Confidential - Available Upon Request | | | | |
| 6185708 | Davis, Lillie Jean | Confidential - Available Upon Request | | | | |
| 4995034 | Davis, Linda | Confidential - Available Upon Request | | | | |
| 7147066 | Davis, Linda Jo | Confidential - Available Upon Request | | | | |
| 4982686 | Davis, Lynn | Confidential - Available Upon Request | | | | |
| 4989578 | Davis, Malone | Confidential - Available Upon Request | | | | |
| 6008696 | DAVIS, MARGARET | Confidential - Available Upon Request | | | | |
| 4981522 | Davis, Margaret | Confidential - Available Upon Request | | | | |
| 4997681 | Davis, Margret | Confidential - Available Upon Request | | | | |
| 4988197 | Davis, Martin | Confidential - Available Upon Request | | | | |
| 5889701 | Davis, Matthew Frederick | Confidential - Available Upon Request | | | | |
| 7302394 | Davis, Matthew Grant | Confidential - Available Upon Request | | | | |
| 5893792 | Davis, Matthew R | Confidential - Available Upon Request | | | | |
| 6007520 | Davis, Meghan | Confidential - Available Upon Request | | | | |
| 7271440 | Davis, Melissa | Confidential - Available Upon Request | | | | |
| 7163752 | DAVIS, MELISSA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4977933 | Davis, Michael | Confidential - Available Upon Request | | | | |
| 4987079 | Davis, Michael | Confidential - Available Upon Request | | | | |
| 5878963 | Davis, Michael J | Confidential - Available Upon Request | | | | |
| 6074027 | Davis, Michael J | Confidential - Available Upon Request | | | | |
| 5939014 | Davis, Michele | Confidential - Available Upon Request | | | | |
| 5886728 | Davis, Milton | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7482439 | Davis, Monica | Confidential - Available Upon Request | | | | |
| 4925516 | DAVIS, MONICA LORRAINE | 3184 CHEROKEE RD | OROVILLE | CA | 95965 | |
| 5893405 | Davis, Myles Weston | Confidential - Available Upon Request | | | | |
| 7330873 | Davis, Nancy B. | Confidential - Available Upon Request | | | | |
| 6154657 | Davis, Nicole | Confidential - Available Upon Request | | | | |
| 7336312 | Davis, Nino | Confidential - Available Upon Request | | | | |
| 6158458 | DAVIS, NOELLE | Confidential - Available Upon Request | | | | |
| 5879271 | Davis, Orbie | Confidential - Available Upon Request | | | | |
| 5003987 | Davis, Pamela | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5879217 | Davis, Parris D | Confidential - Available Upon Request | | | | |
| 4980578 | Davis, Patricia | Confidential - Available Upon Request | | | | |
| 4986222 | Davis, Patricia | Confidential - Available Upon Request | | | | |
| 4987423 | Davis, Patricia | Confidential - Available Upon Request | | | | |
| 4987180 | Davis, Patricia | Confidential - Available Upon Request | | | | |
| 4997177 | Davis, Paul | Confidential - Available Upon Request | | | | |
| 4988423 | Davis, Paul | Confidential - Available Upon Request | | | | |
| 6000646 | Davis, Paul | Confidential - Available Upon Request | | | | |
| 5993335 | Davis, Paul | Confidential - Available Upon Request | | | | |
| 7338911 | Davis, Paul | Confidential - Available Upon Request | | | | |
| 4913447 | Davis, Paul S | Confidential - Available Upon Request | | | | |
| 7204000 | Davis, Philip | Confidential - Available Upon Request | | | | |
| 7204000 | Davis, Philip | Confidential - Available Upon Request | | | | |
| 6006228 | Davis, Randall | Confidential - Available Upon Request | | | | |
| 5995444 | DAVIS, RENEE | Confidential - Available Upon Request | | | | |
| 6004084 | Davis, Rex | Confidential - Available Upon Request | | | | |
| 5889369 | Davis, Rhoda Janeen | Confidential - Available Upon Request | | | | |
| 4980727 | Davis, Richard | Confidential - Available Upon Request | | | | |
| 4997554 | Davis, Richard | Confidential - Available Upon Request | | | | |
| 5997700 | Davis, Richard | Confidential - Available Upon Request | | | | |
| 7484583 | Davis, Richard A | Confidential - Available Upon Request | | | | |
| 4914128 | Davis, Richard Allen | Confidential - Available Upon Request | | | | |
| 6000877 | DAVIS, ROBERT | Confidential - Available Upon Request | | | | |
| 5994694 | Davis, Robert | Confidential - Available Upon Request | | | | |
| 4935164 | Davis, Robert | 17922 Tollhouse Road | Clovis | CA | 93619 | |
| 4983327 | Davis, Robert | Confidential - Available Upon Request | | | | |
| 4997400 | Davis, Robert | Confidential - Available Upon Request | | | | |
| 4977542 | Davis, Robert | Confidential - Available Upon Request | | | | |
| 4937722 | DAVIS, ROBERT | 306 ANTHONY ST | SANTA CRUZ | CA | 95060 | |
| 5986316 | DAVIS, ROBERT | Confidential - Available Upon Request | | | | |
| 4913969 | Davis, Robert Allen | Confidential - Available Upon Request | | | | |
| 7465897 | Davis, Robert and Jeannette | Confidential - Available Upon Request | | | | |
| 4928164 | DAVIS, ROBERT KELSEY | BRENDA BERLENE DAVIS, 17922 TOLLHOUSE RD | CLOVIS | CA | 93619 | |
| 5879218 | Davis, Robert W | Confidential - Available Upon Request | | | | |
| 5886054 | Davis, Roger A | Confidential - Available Upon Request | | | | |
| 7465973 | Davis, Ronalee | 323 Meadowood Lane | Sonoma | CA | 95476 | |
| 4988149 | Davis, Roy | Confidential - Available Upon Request | | | | |
| 4977997 | Davis, Roy | Confidential - Available Upon Request | | | | |
| 5891316 | Davis, Ryan Allen Arthur | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 844 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 845 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6000137 | Davis, Samuel | Confidential - Available Upon Request | | | | |
| 7471322 | Davis, Sandra D | Confidential - Available Upon Request | | | | |
| 6171383 | Davis, Sandra K. | Confidential - Available Upon Request | | | | |
| 6185334 | Davis, Savid | Confidential - Available Upon Request | | | | |
| 5868399 | DAVIS, SCOTT | Confidential - Available Upon Request | | | | |
| 7163751 | DAVIS, SCOTT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5881772 | Davis, Seth Ryan | Confidential - Available Upon Request | | | | |
| 5886471 | Davis, Shane Dana | Confidential - Available Upon Request | | | | |
| 5884915 | Davis, Shawn William | Confidential - Available Upon Request | | | | |
| 7337432 | Davis, Shea | Confidential - Available Upon Request | | | | |
| 4984499 | Davis, Sherry | Confidential - Available Upon Request | | | | |
| 4974621 | Davis, Shirley | P.O. Box 457 | Red Bluff | CA | 96080 | |
| 7177571 | Davis, Steel Arlen | Confidential - Available Upon Request | | | | |
| 5868400 | DAVIS, STORMI | Confidential - Available Upon Request | | | | |
| 5998822 | Davis, Sue | Confidential - Available Upon Request | | | | |
| 4988344 | Davis, Susan | Confidential - Available Upon Request | | | | |
| 5879127 | Davis, Susan Joy | Confidential - Available Upon Request | | | | |
| 7330644 | Davis, Tameka | Confidential - Available Upon Request | | | | |
| 5881804 | Davis, Tatia C | Confidential - Available Upon Request | | | | |
| 5003986 | Davis, Thomas | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6177116 | Davis, Thomas | Confidential - Available Upon Request | | | | |
| 7164039 | DAVIS, THOMAS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6177116 | Davis, Thomas | Confidential - Available Upon Request | | | | |
| 5896251 | Davis, Timothy | Confidential - Available Upon Request | | | | |
| 5868401 | DAVIS, TOM | Confidential - Available Upon Request | | | | |
| 4978917 | Davis, Tommy | Confidential - Available Upon Request | | | | |
| 5879340 | Davis, Tracy E | Confidential - Available Upon Request | | | | |
| 5890723 | Davis, Travis | Confidential - Available Upon Request | | | | |
| 4993182 | Davis, Tressa | Confidential - Available Upon Request | | | | |
| 7481243 | Davis, Troy | Confidential - Available Upon Request | | | | |
| 4946955 | Davis, Vicki | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5899397 | Davis, Vincent M | Confidential - Available Upon Request | | | | |
| 4995044 | Davis, Virgil | Confidential - Available Upon Request | | | | |
| 5997878 | Davis, Virginia | Confidential - Available Upon Request | | | | |
| 5894162 | Davis, Wanda | Confidential - Available Upon Request | | | | |
| 4995341 | Davis, Warren | Confidential - Available Upon Request | | | | |
| 4990173 | Davis, Wendy | Confidential - Available Upon Request | | | | |
| 5879069 | Davis, Wesley Keith | Confidential - Available Upon Request | | | | |
| 5004076 | Davis, William | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5983892 | Davis, William | Confidential - Available Upon Request | | | | |
| 4979140 | Davis, William | Confidential - Available Upon Request | | | | |
| 4995975 | Davis, William | Confidential - Available Upon Request | | | | |
| 5824166 | Davis, William A | Confidential - Available Upon Request | | | | |
| 5885710 | Davis, William Danny | Confidential - Available Upon Request | | | | |
| 5999589 | Davis, Ychoaya | Confidential - Available Upon Request | | | | |
| 4933982 | Davis, Ychoaya | 100 Penzane Ave | Chico | CA | 95973 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4912429 | Davis, Ychoaya Nicole | Confidential - Available Upon Request | | | | |
| 5997760 | Davis, Zorayada | Confidential - Available Upon Request | | | | |
| 7234280 | Davis-Bolin, Kristal Ann | Confidential - Available Upon Request | | | | |
| 5937672 | Davis-Joyce, Elizabeth | Confidential - Available Upon Request | | | | |
| 4998609 | Davis-Joyce, Elizabeth | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5862958 | DAVISKNOTTS CYNTHIA | 7501 S ELDORADO STREET 7 | CAMP | CA | 95231 | |
| 4932444 | DAVISKNOTTS, CYNTHIA | 1256 W Lathrop Rd | MANTECA | CA | 95336 | |
| 7139684 | Davis-Madison, Carol | Confidential - Available Upon Request | | | | |
| 5892008 | Davison III, Albert R | Confidential - Available Upon Request | | | | |
| 4979280 | Davison, Arlene | Confidential - Available Upon Request | | | | |
| 5821406 | Davison, Asher | Confidential - Available Upon Request | | | | |
| 4984598 | Davison, Bernadette | Confidential - Available Upon Request | | | | |
| 7322688 | Davison, Bryce | Confidential - Available Upon Request | | | | |
| 4977035 | Davison, Joan | Confidential - Available Upon Request | | | | |
| 5889353 | Davison, Mark | Confidential - Available Upon Request | | | | |
| 4956488 | Davis-Percelle, Francesca Leona | Confidential - Available Upon Request | | | | |
| 5886107 | Davisson, Kyle D | Confidential - Available Upon Request | | | | |
| 7305405 | Davis-Whitley, Kimberley N. | Confidential - Available Upon Request | | | | |
| 6007457 | Davoli, Kathleen | Confidential - Available Upon Request | | | | |
| 4919563 | DAVSERV PTY LTD | GOVERNOR PHILLIP TOWER, 1 FARRER PLACE | SYDNEY | NSW | 02000 | AUSTRALIA |
| 6003845 | Davtyan, Gagik | Confidential - Available Upon Request | | | | |
| 6141932 | DAVY DARBY L TR | Confidential - Available Upon Request | | | | |
| 5892405 | Daw, Jeffrey Michael | Confidential - Available Upon Request | | | | |
| 4928035 | DAWARI, RICK | 2259 ERICKSON ST | SACRAMENTO | CA | 95815 | |
| 6147008 | DAWES JENNIFER & CHASE MALCOLM | Confidential - Available Upon Request | | | | |
| 5998596 | Dawley, Ernest | Confidential - Available Upon Request | | | | |
| 5894360 | Dawley, Kathleen | Confidential - Available Upon Request | | | | |
| 5890954 | Dawley, William E | Confidential - Available Upon Request | | | | |
| 7483463 | Dawn And Greg Murphy | Confidential - Available Upon Request | | | | |
| 4949084 | Dawn Bell, Skyler Ann | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5948168 | Dawn Bordessa | Confidential - Available Upon Request | | | | |
| 5919219 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Vineet Bhatia (Pro Hac Vice to be submitted), Dixon Diab & Chambers LLP, 1000 Louisiana Street, Suite 5100 | Houston | TX | 77002-5096 | |
| 5919218 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Charles S. Zimmerman, Caleb LH Marker, Zimmerman Reed LLP, 2381 Rosecrans Ave, Suite 328 | Manhattan Beach | CA | 90245 | |
| 5957521 | Dawn Cronin | Confidential - Available Upon Request | | | | |
| 5919228 | Dawn Garman | Confidential - Available Upon Request | | | | |
| 5957529 | Dawn Hessel Tine | Confidential - Available Upon Request | | | | |
| 5957531 | Dawn Hessel Tine | Confidential - Available Upon Request | | | | |
| 5957535 | Dawn Huddleston | Confidential - Available Upon Request | | | | |
| 5957540 | Dawn Mattox | Confidential - Available Upon Request | | | | |
| 5957538 | Dawn Mattox | Confidential - Available Upon Request | | | | |
| 5895996 | Dawn Meaders | Confidential - Available Upon Request | | | | |
| 5919247 | Dawn Muhlbaier | Confidential - Available Upon Request | | | | |
| 5949208 | Dawn Proteau | Confidential - Available Upon Request | | | | |
| 5919253 | Dawn Stevens | Confidential - Available Upon Request | | | | |
| 5919254 | Dawn Stevens | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 847 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5919255 | Dawn Stevens | Confidential - Available Upon Request | | | | |
| 5919251 | Dawn Stevens | Confidential - Available Upon Request | | | | |
| 5957561 | Dawn Victoria Steele | Confidential - Available Upon Request | | | | |
| 5957559 | Dawn Victoria Steele | Confidential - Available Upon Request | | | | |
| 5919267 | Dawn Wright | Confidential - Available Upon Request | | | | |
| 5957568 | Dawneen G Gardner | Confidential - Available Upon Request | | | | |
| 5957569 | Dawneen G Gardner | Confidential - Available Upon Request | | | | |
| 5868402 | DAWSON - CLINTON GENERAL CONTRACTORS CORP | Confidential - Available Upon Request | | | | |
| 6146530 | DAWSON ARTHUR W & JILL E H | Confidential - Available Upon Request | | | | |
| 5909821 | Dawson Church | Confidential - Available Upon Request | | | | |
| 4919564 | DAWSON COMPANY LLC | 14030 BARLUPI CIRCLE | SONORA | CA | 95370 | |
| 6074049 | Dawson Company LLC | Michael Germain and Danette Dawson-Germain, 14030 Barlupi Circle | Sonora | CA | 95370 | |
| 6139295 | DAWSON DARIAN W & JUDY M | Confidential - Available Upon Request | | | | |
| 4995297 | Dawson Dove, Brenda | Confidential - Available Upon Request | | | | |
| 6002971 | Dawson Mauldin Construction-Manganaan, Carmen | P O Box 8397 | Huntington Beach | CA | 92615 | |
| 6012587 | DAWSON OIL COMPANY | 4325 PACIFIC ST | ROCKLIN | CA | 95677 | |
| 6006471 | Dawson, Brittany | Confidential - Available Upon Request | | | | |
| 5977735 | DAWSON, DESIRAE | Confidential - Available Upon Request | | | | |
| 5890737 | Dawson, Douglas | Confidential - Available Upon Request | | | | |
| 6074048 | Dawson, Douglas | Confidential - Available Upon Request | | | | |
| 7172358 | Dawson, Janet A. | Confidential - Available Upon Request | | | | |
| 5892602 | Dawson, Jeffrey S. | Confidential - Available Upon Request | | | | |
| 5888830 | Dawson, Kenneth Philip | Confidential - Available Upon Request | | | | |
| 5979946 | Dawson, Kimberly | Confidential - Available Upon Request | | | | |
| 5993392 | Dawson, Kimberly | Confidential - Available Upon Request | | | | |
| 4985457 | Dawson, Lawrence | Confidential - Available Upon Request | | | | |
| 7313148 | Dawson, Mary Regina | Confidential - Available Upon Request | | | | |
| 7148980 | Dawson, Megan | Confidential - Available Upon Request | | | | |
| 5937676 | Dawson, Melissa | Confidential - Available Upon Request | | | | |
| 4998611 | Dawson, Melissa | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4990953 | Dawson, Pamela | Confidential - Available Upon Request | | | | |
| 5994237 | Dawson, Patricia & Robert | Confidential - Available Upon Request | | | | |
| 5886699 | Dawson, Scott David | Confidential - Available Upon Request | | | | |
| 5891573 | Dawson, Scott Russel | Confidential - Available Upon Request | | | | |
| 4985302 | Dawson, Stephen | Confidential - Available Upon Request | | | | |
| 7294296 | Dawson, T Robert | Confidential - Available Upon Request | | | | |
| 7294296 | Dawson, T Robert | Confidential - Available Upon Request | | | | |
| 4983620 | Dawson, Thomas | Confidential - Available Upon Request | | | | |
| 4975155 | Dawson, Troy | CA Governor's Office of Emergency Services, Accounting Branch, 3650 Schriever Ave. | Mather | CA | 95655 | |
| 5800843 | Dawson, William | Confidential - Available Upon Request | | | | |
| 6007232 | Dawson, William | Confidential - Available Upon Request | | | | |
| 6007232 | Dawson, William | Confidential - Available Upon Request | | | | |
| 4986803 | Dawson, William | Confidential - Available Upon Request | | | | |
| 5868403 | Dax, Kathleen | Confidential - Available Upon Request | | | | |
| 4932992 | Day Carter Murphy LLP | 3620 American River Drive Suite 205 | Sacramento | CA | 95864 | |
| 5824266 | Day Carter Murphy LLP | Tracy K. Hunckler, 3620 American River Drive, Suite 205 | Sacramento | CA | 95864 | |
| 6144820 | DAY DOUGLAS S & DAY CATHERINE B | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6146048 | DAY MADONNA B TR | Confidential - Available Upon Request | | | | |
| 6133990 | DAY ROBERT D AND SUSAN L | Confidential - Available Upon Request | | | | |
| 4982052 | Day Sr., Bob | Confidential - Available Upon Request | | | | |
| 6133357 | DAY TERRI L | Confidential - Available Upon Request | | | | |
| 6140812 | DAY THOMAS W & DAY DIANE C | Confidential - Available Upon Request | | | | |
| 5882125 | Day, Adam | Confidential - Available Upon Request | | | | |
| 6074052 | Day, Adam | Confidential - Available Upon Request | | | | |
| 6003307 | Day, Aimee | Confidential - Available Upon Request | | | | |
| 4977170 | Day, Alfred | Confidential - Available Upon Request | | | | |
| 4990229 | Day, Ann | Confidential - Available Upon Request | | | | |
| 7291675 | Day, Annette | Confidential - Available Upon Request | | | | |
| 4993614 | Day, Arlene | Confidential - Available Upon Request | | | | |
| 7482738 | Day, Arthur | Confidential - Available Upon Request | | | | |
| 5996910 | DAY, BARBARA | Confidential - Available Upon Request | | | | |
| 4939068 | DAY, BARBARA | PO BOX 74 | cool | CA | 95614 | |
| 6007215 | Day, Brandon | Confidential - Available Upon Request | | | | |
| 7455632 | Day, Brian | Confidential - Available Upon Request | | | | |
| 5980750 | DAY, CAROL | Confidential - Available Upon Request | | | | |
| 5994515 | DAY, CAROL | Confidential - Available Upon Request | | | | |
| 4935513 | DAY, CAROL | PO BOX 52 | WALLACE | CA | 95254-0052 | |
| 4976668 | Day, Carolyn | Confidential - Available Upon Request | | | | |
| 6001775 | Day, Daniel | Confidential - Available Upon Request | | | | |
| 5895529 | Day, Dewey | Confidential - Available Upon Request | | | | |
| 4967493 | Day, Dewey Calvin | Confidential - Available Upon Request | | | | |
| 5868404 | DAY, DON | Confidential - Available Upon Request | | | | |
| 7214967 | Day, Doug | Confidential - Available Upon Request | | | | |
| 6183815 | Day, Elizabeth | Confidential - Available Upon Request | | | | |
| 4912174 | Day, Genevieve M | Confidential - Available Upon Request | | | | |
| 4981639 | Day, Grover | Confidential - Available Upon Request | | | | |
| 5891291 | Day, James R | Confidential - Available Upon Request | | | | |
| 6166999 | Day, Jamiela | Confidential - Available Upon Request | | | | |
| 7476194 | DAY, JERAD | Confidential - Available Upon Request | | | | |
| 6002373 | DAY, JESSICA | Confidential - Available Upon Request | | | | |
| 5868405 | DAY, JOHN | Confidential - Available Upon Request | | | | |
| 5888855 | Day, Jonathan Joseph | Confidential - Available Upon Request | | | | |
| 6005654 | Day, Julie | Confidential - Available Upon Request | | | | |
| 4946958 | Day, Linda | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7207239 | Day, Madonna Byris | Confidential - Available Upon Request | | | | |
| 5878998 | Day, Mark F | Confidential - Available Upon Request | | | | |
| 6003341 | Day, Melanie | Confidential - Available Upon Request | | | | |
| 5988780 | Day, Melanie | Confidential - Available Upon Request | | | | |
| 4940888 | Day, Melanie | 507 Latimer Circle | Campbell | CA | 95008 | |
| 5998552 | Day, Michael | Confidential - Available Upon Request | | | | |
| 5886528 | Day, Michael Frank | Confidential - Available Upon Request | | | | |
| 4989642 | Day, Michelle | Confidential - Available Upon Request | | | | |
| 7475963 | Day, Mindy | Confidential - Available Upon Request | | | | |
| 4941892 | Day, Nancy | 905 Hargus Avenue | Vallejo | CA | 94591 | |
| 4979056 | Day, Norman | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 848 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
849 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4977668 | Day, Ollie | Confidential - Available Upon Request | | | | |
| 4982156 | Day, Rebecca | Confidential - Available Upon Request | | | | |
| 5879475 | Day, Robert John | Confidential - Available Upon Request | | | | |
| 4996978 | Day, Robin | Confidential - Available Upon Request | | | | |
| 4913027 | Day, Robin Louise | Confidential - Available Upon Request | | | | |
| 5886489 | Day, Russell A | Confidential - Available Upon Request | | | | |
| 6184347 | Day, Stephen | Confidential - Available Upon Request | | | | |
| 4929999 | DAY, STEVEN J | Confidential - Available Upon Request | | | | |
| 5976056 | Day, Timothy | Confidential - Available Upon Request | | | | |
| 4998613 | Day, Timothy | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7464902 | Day, Vicki | Confidential - Available Upon Request | | | | |
| 7464902 | Day, Vicki | Confidential - Available Upon Request | | | | |
| 4978590 | Day, Wallace | Confidential - Available Upon Request | | | | |
| 5996684 | DAY, WAYNE | Confidential - Available Upon Request | | | | |
| 4978268 | Day, William | Confidential - Available Upon Request | | | | |
| 5897782 | Dayal, Shiv | Confidential - Available Upon Request | | | | |
| 5957573 | Dayi Beck | Confidential - Available Upon Request | | | | |
| 5919279 | Dayid Coelho | Confidential - Available Upon Request | | | | |
| 5996625 | Day-Laustrup, Mildred | Confidential - Available Upon Request | | | | |
| 7267541 | Dayley, Brent | Confidential - Available Upon Request | | | | |
| 5919285 | Daynielle Raynor | Confidential - Available Upon Request | | | | |
| 4919566 | DAY-O INC | PO Box 5277 | SONORA | CA | 95370 | |
| 5884208 | Dayoan, Alvin | Confidential - Available Upon Request | | | | |
| 4978749 | Dayoan, Concepcion | Confidential - Available Upon Request | | | | |
| 7200361 | DAY-OWEN, AMANDA | Confidential - Available Upon Request | | | | |
| 7200361 | DAY-OWEN, AMANDA | Confidential - Available Upon Request | | | | |
| 6004601 | Days Inn and Suites-Panchal, Ankit | 1605 auto center dr | ANtioch | CA | 94509 | |
| 5998744 | Days Inn Monterey-Patel, Nilam | 1288 Munras Ave | Monterey | CA | 93940 | |
| 6005758 | Days Inn, Daisey Mahay | 121 Oak Ct | Hercules | CA | 94547 | |
| 6005382 | Days Inn-Chaudhri, Prem | 406 Golf Ct | Walnut Creek | CA | 94598 | |
| 5865457 | Daytom Enterprises, Inc. | Confidential - Available Upon Request | | | | |
| 6116598 | Dayton Power & Light | Attn: An officer, managing or general agent, 1900 Dryden Rd | Moraine | OH | 45439 | |
| 6140871 | DAYTON WALTER S TR | Confidential - Available Upon Request | | | | |
| 5878838 | Dayton, Jackson Meyer | Confidential - Available Upon Request | | | | |
| 7481151 | Dayton, Judith Lynne | Confidential - Available Upon Request | | | | |
| 4983574 | Dayton, Mary | Confidential - Available Upon Request | | | | |
| 5891210 | Dayton, Rick Perry | Confidential - Available Upon Request | | | | |
| 7483635 | Dayton, Tyler | Confidential - Available Upon Request | | | | |
| 4919567 | DAYZEN LLC | 2501 CAPITOL AVE STE 201 | SACRAMENTO | CA | 95816 | |
| 6074053 | DAYZEN LLC | Dayzen LLC, 1720 Park Place Dr. | Carmichael | CA | 95608 | |
| 5890384 | Daza, Carlos | Confidential - Available Upon Request | | | | |
| 4957417 | Daza, Harry Franz | Confidential - Available Upon Request | | | | |
| 5885249 | Daza, Harry Franz | Confidential - Available Upon Request | | | | |
| 5868406 | DB COFFEE FRESNO, INC | Confidential - Available Upon Request | | | | |
| 4933218 | DB ENERGY TRADING | 1301 Fannin St Suite 2300 | Houston | TX | 77002 | |
| 5868407 | DB LLC- 93-1233485 | Confidential - Available Upon Request | | | | |
| 5868408 | DB2 Contractors Inc. | Confidential - Available Upon Request | | | | |
| 5864891 | DBA JFB RANCH, Sole Proprietorship | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5868409 | DBA Willow Ranch | Confidential - Available Upon Request | | | | |
| 5998136 | dbaBaldwinContracting, Knife River | 1764 Skyway Ave., Attn. Keith Marbeiter | Chico | CA | 95928 | |
| 6005510 | DBI Beverage San Joaquin-Somers, John | 4524 Rialto Place | Stockton | CA | 95207 | |
| 4919568 | DBKC INC | 2040 CARLTON LN | PLACERVILLE | CA | 95667 | |
| 5868410 | DBO DEVELOPMENT NO 30, LLC | Confidential - Available Upon Request | | | | |
| 5810246 | DC Electric Group, Inc. | PO Box 7525 | Cotati | CA | 94931 | |
| 6074056 | DC MANAGEMENT LLC | 520 Capitol Mall, 5th Floor | Sacramento | CA | 95814 | |
| 4919570 | DC TECHNICAL RESCUE INC | 9821 BUSINESS PARK DR STE 160B | SACRAMENTO | CA | 95827 | |
| 5868411 | DCITDP, LLC | Confidential - Available Upon Request | | | | |
| 4919571 | DCM CLEAN AIR PRODUCTS INC | 9605 CAMP BOWIE WEST | FORT WORTH | TX | 76116 | |
| 6074065 | DCM SERVICES LLC | 7601 PENN AVE SOUTH STE A600 | MINNEAPOLIS | MN | 55423 | |
| 6010701 | DCM SERVICES LLC | 7601 PENN AVE SOUTH STE A600 | MINNEAPOLIS | MN | 55423-5004 | |
| 6142036 | DCOSTA WALTER F TR & DCOSTA YOULANDA J TR | Confidential - Available Upon Request | | | | |
| 6074067 | DCP Midstream Marketing, LLC | 5718 Westheimer, Suite 1900 | Houston | TX | 77057 | |
| 5860397 | DCPII-SAC-3065 Gold Camp Drive, LLC | Hill Ward Henderson, R. Travis Santos, Esq., 101 E. Kennedy Blvd, Suite 3700 | Tampa | FL | 33602 | |
| 6161018 | DCPII-SAC-3065 Gold Camp Drive, LLC | Attn: Sarah Wayson, c/o Carter Validus, 4890 W. Kennedy Boulevard, Suite 650 | Tampa | FL | 33609 | |
| 4919573 | DCS SYSTEMS INC | 12 OAKWOOD RD | SIMSBURY | CT | 06070 | |
| 4919574 | DCT VALLEY DRIVE CA LP | DCT INDUSTRIAL OP PTNSHP LP, DEPARTMENT 1379 | DENVER | CO | 80256 | |
| 6009475 | DCT VALLEY DRIVE CA LP, c/o DCT Industrial | 6001 Shellmound, Suite 145 | EMERYVILLE | CA | 94608 | |
| 6010790 | DDB WORLDWIDE COMMUNICATIONS GROUP | 600 CALIFORNIA ST 7TH FL | SAN FRANCISCO | CA | 94108 | |
| 6074072 | DDB WORLDWIDE COMMUNICATIONS GROUP, DDB SAN FRANCISCO | 600 CALIFORNIA ST 7TH FL | SAN FRANCISCO | CA | 94108 | |
| 5868412 | DDG 235 Valencia Realty LLC | Confidential - Available Upon Request | | | | |
| 6074073 | DDM LLC - 5400 CALIFORNIA AVE # B - BAKERSFIELD | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | 93312 | |
| 6011559 | DDW OPERATING LLC | 480 GATE 5 RD STE 100 | SAUSALITO | CA | 94965 | |
| 6118471 | DDW OPERATING LLC | Maureen Bitter, 101 Montgomery Street, The Presidio | San Francisco | CA | 94129 | |
| 5868413 | DDYS-Spruce, LLC | Confidential - Available Upon Request | | | | |
| 4985802 | De Aguinaga, Fred | Confidential - Available Upon Request | | | | |
| 4980549 | De Ala, Rizalino | Confidential - Available Upon Request | | | | |
| 4982859 | De Alba, Elizabeth | Confidential - Available Upon Request | | | | |
| 4912453 | De Anda, Michael | Confidential - Available Upon Request | | | | |
| 6143299 | DE ANGELIS CONSTRUCTION INC ET AL | Confidential - Available Upon Request | | | | |
| 6146939 | DE ANGELIS MARVIN J & LORI L TR | Confidential - Available Upon Request | | | | |
| 5886568 | De Angelis, Danny John | Confidential - Available Upon Request | | | | |
| 6152706 | De Antoni, Marc | Confidential - Available Upon Request | | | | |
| 5868415 | DE ANZA PROPERTIES | Confidential - Available Upon Request | | | | |
| 5868416 | DE ANZA PROPERTIES | Confidential - Available Upon Request | | | | |
| 4911617 | De Arkland, Cody | Confidential - Available Upon Request | | | | |
| 6133890 | DE ARMAN LORI R | Confidential - Available Upon Request | | | | |
| 5880194 | De Avila, Jaime | Confidential - Available Upon Request | | | | |
| 5892674 | De Azevedo, Terra Lyanne | Confidential - Available Upon Request | | | | |
| 5893486 | De Azevedo, Tyler Alan | Confidential - Available Upon Request | | | | |
| 5885763 | De Baca, Jerry B | Confidential - Available Upon Request | | | | |
| 6002518 | De Barros, Edward | Confidential - Available Upon Request | | | | |
| 5999321 | DE BENEDETTI, MARIE | Confidential - Available Upon Request | | | | |
| 5999405 | De Bergerac, Mildred | Confidential - Available Upon Request | | | | |
| 5868417 | DE BERNARDI DEVELOPMENT | Confidential - Available Upon Request | | | | |
| 6074082 | De Bernardo, Frank | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4976562 | De Biase, David | Confidential - Available Upon Request | | | | |
| 5977736 | De Biase, Giovanni | Confidential - Available Upon Request | | | | |
| 7201742 | de Boer, Robert | Confidential - Available Upon Request | | | | |
| 7201742 | de Boer, Robert | Confidential - Available Upon Request | | | | |
| 5995400 | De Bree, Rob | Confidential - Available Upon Request | | | | |
| 6142148 | DE BRETTEVILLE CHARLES LOCKE TR & DE BRETTEVILLE W | Confidential - Available Upon Request | | | | |
| 7465465 | de Bretteville, Locke | Confidential - Available Upon Request | | | | |
| 5898730 | De Brock, Dina | Confidential - Available Upon Request | | | | |
| 5896417 | De Bruijn, Gerardus A | Confidential - Available Upon Request | | | | |
| 5998940 | De Bu of Pismo Beach-Cabandong, Jordan | 1250 Price Street | Pismo Beach | CA | 93449 | |
| 4994557 | De Carlo, Ellen | Confidential - Available Upon Request | | | | |
| 4982403 | De Carlo, Frank | Confidential - Available Upon Request | | | | |
| 6009930 | De Carmara Management | 9011 Soquel Dr, Suite A | Aptos | CA | 95003 | |
| 6126107 | De Carmara Management | Confidential - Available Upon Request | | | | |
| 4980032 | De Caro, Arturo | Confidential - Available Upon Request | | | | |
| 4979218 | De Casper, Christopher | Confidential - Available Upon Request | | | | |
| 4992041 | De Chellis Sr., Steven | Confidential - Available Upon Request | | | | |
| 4985168 | De Cloedt, Dave C | Confidential - Available Upon Request | | | | |
| 4980013 | De Conter, Michael | Confidential - Available Upon Request | | | | |
| 5889288 | De Fehr, Kehlani Brene | Confidential - Available Upon Request | | | | |
| 5868418 | de Firmian, Nicholas | Confidential - Available Upon Request | | | | |
| 4994122 | De Flores, Grace | Confidential - Available Upon Request | | | | |
| 4985127 | De Flores, John S | Confidential - Available Upon Request | | | | |
| 4975871 | DE FRANCHISCI, ET AL | 3794 BIG SPRINGS DRIVE, 8110 CROWN DR | Ben Lomond | CA | 95005 | |
| 4986994 | De Franco, Mary | Confidential - Available Upon Request | | | | |
| 6001816 | de Freitas, Manuel | Confidential - Available Upon Request | | | | |
| 4985592 | De Gennaro, Thomas | Confidential - Available Upon Request | | | | |
| 6134468 | DE GHETALDI EVELYN TRUSTEE | Confidential - Available Upon Request | | | | |
| 5882673 | De Graef, Timothy Joseph | Confidential - Available Upon Request | | | | |
| 4974963 | De Groot & Son,John | 5250 W. Jefferson | Fresno | CA | 93706 | |
| 6146650 | DE GROOT JOHN A JR & KAREN A | Confidential - Available Upon Request | | | | |
| 5868419 | DE GROOT, JOHANNES | Confidential - Available Upon Request | | | | |
| 5997417 | DE GROOT, LEO | Confidential - Available Upon Request | | | | |
| 4988558 | De Gutz, Donald | Confidential - Available Upon Request | | | | |
| 5888537 | De Guzman, Edison Cristobal | Confidential - Available Upon Request | | | | |
| 5897418 | De Guzman, Eduardo Penalosa | Confidential - Available Upon Request | | | | |
| 5881300 | de Guzman, Eleanor Mercurio | Confidential - Available Upon Request | | | | |
| 5899623 | De Guzman, Geneshis Malan | Confidential - Available Upon Request | | | | |
| 6001046 | De haro, Luis | Confidential - Available Upon Request | | | | |
| 4937837 | De haro, Luis | 752 JOSEPHINE ST | Salinas | CA | 93905 | |
| 4982129 | De Hart, William | Confidential - Available Upon Request | | | | |
| 6135295 | DE HAVEN CATHERINE M ESTATE OF | Confidential - Available Upon Request | | | | |
| 4981085 | De Herrera, Hannah | Confidential - Available Upon Request | | | | |
| 4919577 | DE ITA & LOWE LLP | 1660 S AMPHLETT BLVD STE 115 | SAN MATEO | CA | 94402-2507 | |
| 6074085 | DE JAGER, ARTHUR L. | Confidential - Available Upon Request | | | | |
| 5939017 | De Jesus, Araceli | Confidential - Available Upon Request | | | | |
| 4983698 | De Jesus, Cecelio | Confidential - Available Upon Request | | | | |
| 6074086 | DE JESUS, EDWIN | Confidential - Available Upon Request | | | | |
| 5977738 | DE JESUS, JOSE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 851 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
852 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4976977 | De Jesus, Sonia | Confidential - Available Upon Request | | | | |
| 7276175 | de Jesus, Stuart Rawson | Confidential - Available Upon Request | | | | |
| 5864974 | DE JONG, JOHN | Confidential - Available Upon Request | | | | |
| 4996086 | de Jong, Kathy | Confidential - Available Upon Request | | | | |
| 5889591 | De Kelaita, Joseph | Confidential - Available Upon Request | | | | |
| 4984854 | De Kruse, Sharol | Confidential - Available Upon Request | | | | |
| 6134828 | DE LA CERDA FIDEL & JOSEFINA | Confidential - Available Upon Request | | | | |
| 4986792 | De La Cerda, Fidel | Confidential - Available Upon Request | | | | |
| 4994348 | De La Cerda, Juan | Confidential - Available Upon Request | | | | |
| 5890154 | De La Cerna, Angelito Leandro | Confidential - Available Upon Request | | | | |
| 6074087 | De La Cruz, Cruz, David | Confidential - Available Upon Request | | | | |
| 5865326 | DE LA CRUZ, CYNTHIA | Confidential - Available Upon Request | | | | |
| 4913355 | De La Cruz, Daniel | Confidential - Available Upon Request | | | | |
| 4988607 | De La Cruz, Danilo | Confidential - Available Upon Request | | | | |
| 5881787 | De La Cruz, David | Confidential - Available Upon Request | | | | |
| 5994475 | De La Cruz, Dolores | Confidential - Available Upon Request | | | | |
| 5883541 | De La Cruz, Edie | Confidential - Available Upon Request | | | | |
| 4998145 | De La Cruz, Frain | Confidential - Available Upon Request | | | | |
| 5896998 | De La Cruz, Francisco Javier | Confidential - Available Upon Request | | | | |
| 5899439 | De La Cruz, Jayson | Confidential - Available Upon Request | | | | |
| 5868420 | De La Cruz, Jesse | Confidential - Available Upon Request | | | | |
| 5887129 | De La Cruz, John | Confidential - Available Upon Request | | | | |
| 6004911 | De La Cruz, Martha | Confidential - Available Upon Request | | | | |
| 6005725 | De La Cruz, Valerie | Confidential - Available Upon Request | | | | |
| 5997699 | De La Cruz, Yolanda | Confidential - Available Upon Request | | | | |
| 4979946 | De La Fontaine, Laurence | Confidential - Available Upon Request | | | | |
| 5879892 | De La Fuente, Anandi | Confidential - Available Upon Request | | | | |
| 4996726 | De La Guerra, Steve | Confidential - Available Upon Request | | | | |
| 5893085 | De La Mater, Jonas Charles | Confidential - Available Upon Request | | | | |
| 4912316 | de la Melena Cox, Alma Isabel | Confidential - Available Upon Request | | | | |
| 5882781 | De La O, Francine Carmen | Confidential - Available Upon Request | | | | |
| 5881272 | De La O, Joaquin Ruben | Confidential - Available Upon Request | | | | |
| 7478100 | De La Paz Monotya, Julia | Confidential - Available Upon Request | | | | |
| 7478100 | De La Paz Monotya, Julia | Confidential - Available Upon Request | | | | |
| 5889330 | De La Paz, Nicholas Clinton | Confidential - Available Upon Request | | | | |
| 4913005 | De La Paz, Savanna Felecia | Confidential - Available Upon Request | | | | |
| 4921195 | DE LA PENA JR, FRANK | DBA THOMAS FRANK HEATING AND AIR, 2906 N 9TH ST | FRESNO | CA | 93703-1428 | |
| 5868421 | DE LA RIVA, JIM | Confidential - Available Upon Request | | | | |
| 4914941 | De La Rocha, Alexandra Mariah | Confidential - Available Upon Request | | | | |
| 5879256 | De La Rocha, Arthur A | Confidential - Available Upon Request | | | | |
| 5895147 | De La Rocha, Xavier | Confidential - Available Upon Request | | | | |
| 4980626 | De La Rosa Jr., Raymond | Confidential - Available Upon Request | | | | |
| 5883731 | De la Rosa, Diana Isabel | Confidential - Available Upon Request | | | | |
| 4986756 | De La Rosa, Holidia | Confidential - Available Upon Request | | | | |
| 6005276 | De La Rosa, Marylee | Confidential - Available Upon Request | | | | |
| 5883159 | De La Rosa, Nancy | Confidential - Available Upon Request | | | | |
| 5939019 | DE LA ROSA, ROCIO | Confidential - Available Upon Request | | | | |
| 5898813 | De La Rosa, Tristana | Confidential - Available Upon Request | | | | |
| 4980456 | De La Torre Sr., Mario | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 852 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
853 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6171902 | De La Torre, Blanca Lidia | Confidential - Available Upon Request | | | | |
| 5882803 | De La Torre, Cecelia A | Confidential - Available Upon Request | | | | |
| 5887693 | De La Torre, Eduardo Hernandez | Confidential - Available Upon Request | | | | |
| 4977440 | De La Torre, Ernesto | Confidential - Available Upon Request | | | | |
| 5996624 | De La Torre, Hector | Confidential - Available Upon Request | | | | |
| 4987768 | De La Torre, Larry | Confidential - Available Upon Request | | | | |
| 5896245 | De La Torre, Nicole | Confidential - Available Upon Request | | | | |
| 4984383 | De La Torre, Ruth | Confidential - Available Upon Request | | | | |
| 4989467 | De La Torre, Victor | Confidential - Available Upon Request | | | | |
| 5883239 | De La Torre-Alvarez, Maria | Confidential - Available Upon Request | | | | |
| 5899727 | De La Vega, Jason | Confidential - Available Upon Request | | | | |
| 6074088 | De La Vega, Jason | Confidential - Available Upon Request | | | | |
| 5896525 | De La Vega, Rosalind G | Confidential - Available Upon Request | | | | |
| 4985593 | De Laca, Kenneth | Confidential - Available Upon Request | | | | |
| 4919578 | DE LAGE LANDEN FINANCIAL SRVC | SHARP ELECTRONICS CREDIT CO, PO Box 41601 | PHILADELPHIA | PA | 19101-1601 | |
| 5896510 | De Lago, Amy Melanie | Confidential - Available Upon Request | | | | |
| 5977740 | De Lambert, Patricia/Alfred Mascy | Confidential - Available Upon Request | | | | |
| 4992136 | De Lao, Robert | Confidential - Available Upon Request | | | | |
| 6134080 | DE LAP JESS E AND SUSAN M ETAL | Confidential - Available Upon Request | | | | |
| 4981066 | De Larosa, Gilbert | Confidential - Available Upon Request | | | | |
| 4994982 | De Lateur, Louise | Confidential - Available Upon Request | | | | |
| 4977613 | De Laune, Charles | Confidential - Available Upon Request | | | | |
| 5999149 | De Lecea, Luis | Confidential - Available Upon Request | | | | |
| 4981984 | De Leiva, Rosa | Confidential - Available Upon Request | | | | |
| 6006552 | De Leon Garcia, Josefina | Confidential - Available Upon Request | | | | |
| 5884212 | de Leon, Aileen Santos | Confidential - Available Upon Request | | | | |
| 6003987 | de leon, alyson | Confidential - Available Upon Request | | | | |
| 4989544 | De Leon, Esther | Confidential - Available Upon Request | | | | |
| 5888712 | De Leon, Jeffrey | Confidential - Available Upon Request | | | | |
| 4983087 | De Leon, Joe | Confidential - Available Upon Request | | | | |
| 5993525 | De Leon, Kristina | Confidential - Available Upon Request | | | | |
| 4985890 | De Leon, Martin | Confidential - Available Upon Request | | | | |
| 7336881 | de Leon, Meriam | Confidential - Available Upon Request | | | | |
| 5886743 | De Leon, Norma | Confidential - Available Upon Request | | | | |
| 5895357 | De Leon, Perla Marilou | Confidential - Available Upon Request | | | | |
| 5939021 | de leon, rosalinda | Confidential - Available Upon Request | | | | |
| 4996821 | De Leon, Sylvia | Confidential - Available Upon Request | | | | |
| 4981121 | De Leon, Winifredo | Confidential - Available Upon Request | | | | |
| 4997607 | De Lima, James | Confidential - Available Upon Request | | | | |
| 4914276 | De Lima, James Allen | Confidential - Available Upon Request | | | | |
| 5890761 | De Lima, Kevin Daniel | Confidential - Available Upon Request | | | | |
| 5880440 | De Lima, Mark Andrew | Confidential - Available Upon Request | | | | |
| 4994983 | De Lima, Steven | Confidential - Available Upon Request | | | | |
| 5890655 | De Long, Anthony Ignatius | Confidential - Available Upon Request | | | | |
| 6172242 | De Long, David M | Confidential - Available Upon Request | | | | |
| 4991256 | De Long, Dwight | Confidential - Available Upon Request | | | | |
| 5887908 | De Long, Gene Hitoshi | Confidential - Available Upon Request | | | | |
| 4987769 | De Long, Leo | Confidential - Available Upon Request | | | | |
| 6006449 | DE LOS ANGELES, RAYMOND | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
854 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5883748 | De Los Cobos, Andrea | Confidential - Available Upon Request | | | | |
| 5888835 | De Los Cobos, Ricardo | Confidential - Available Upon Request | | | | |
| 4980553 | De Los Reyes, Lolita | Confidential - Available Upon Request | | | | |
| 4990885 | De Los Santos II, Leonard | Confidential - Available Upon Request | | | | |
| 6005083 | De Los Santos, Payton | 705 N. State St #252 | ukiah | CA | 95482 | |
| 5868975 | De Luca, Maria | Confidential - Available Upon Request | | | | |
| 4930311 | DE LUCA, TANYA S | PROFESSIONAL MASSAGE GROUP, PO Box 393 | CHICO | CA | 95927 | |
| 6179445 | de Lumen, Jennifer | Confidential - Available Upon Request | | | | |
| 6133803 | DE LUNA JOSE L AND YOLANDA | Confidential - Available Upon Request | | | | |
| 4993816 | De Luna, Alice | Confidential - Available Upon Request | | | | |
| 5882913 | De Luna, Alice M | Confidential - Available Upon Request | | | | |
| 5883784 | De luna, Veronica | Confidential - Available Upon Request | | | | |
| 6074089 | DE LUXE FOODS OF APTOS INC | 26120 EDEN LANDING ROAD, #2 | HAYWARD | CA | 94545 | |
| 6145265 | DE MARA NICHOLAS A | Confidential - Available Upon Request | | | | |
| 4980157 | De Marco, Robina | Confidential - Available Upon Request | | | | |
| 4995545 | De Marco, Wanda | Confidential - Available Upon Request | | | | |
| 4994441 | De Maria, Frank | Confidential - Available Upon Request | | | | |
| 6001492 | De Maria, Stephanie | Confidential - Available Upon Request | | | | |
| 4994801 | De Mars, Greg | Confidential - Available Upon Request | | | | |
| 5897825 | De Martini Beaumont, Talia M | Confidential - Available Upon Request | | | | |
| 5868422 | DE MARTINI, DAVID | Confidential - Available Upon Request | | | | |
| 4994232 | De Martini, Maria | Confidential - Available Upon Request | | | | |
| 4983563 | De Martini, Richard | Confidential - Available Upon Request | | | | |
| 4981461 | De Martini, Rosanne | Confidential - Available Upon Request | | | | |
| 6132005 | DE MARTINI-DALPIAZ DENISE L & ALBANO LONA M TRUSTE | Confidential - Available Upon Request | | | | |
| 6074090 | De Mateo, David | Confidential - Available Upon Request | | | | |
| 6122399 | De Mateo, David | Confidential - Available Upon Request | | | | |
| 5895168 | De Mateo, David P | Confidential - Available Upon Request | | | | |
| 5895167 | De Mateo, Greg Leo | Confidential - Available Upon Request | | | | |
| 5868423 | De Mattei Construction Corp | Confidential - Available Upon Request | | | | |
| 5868427 | DE MATTEI CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | |
| 5868428 | De Mega Electric, Co | Confidential - Available Upon Request | | | | |
| 5886511 | De Mello, Eric M | Confidential - Available Upon Request | | | | |
| 5886510 | De Mello, Robert C | Confidential - Available Upon Request | | | | |
| 4985582 | De Meo, Nicholas | Confidential - Available Upon Request | | | | |
| 5977742 | De Moro, Rose | Confidential - Available Upon Request | | | | |
| 4993260 | De Narie, Leonora | Confidential - Available Upon Request | | | | |
| 4995486 | De Ocampo, Rosie | Confidential - Available Upon Request | | | | |
| 5898117 | De Ocampo, Roxanne | Confidential - Available Upon Request | | | | |
| 6002889 | De Paoli, William | Confidential - Available Upon Request | | | | |
| 4993146 | De Pasquale, Dianne | Confidential - Available Upon Request | | | | |
| 6141513 | DE PAUW ROGER E TR ET AL | Confidential - Available Upon Request | | | | |
| 4986823 | De Pedrini, Harry | Confidential - Available Upon Request | | | | |
| 7259493 | De Petro, Andrew | Confidential - Available Upon Request | | | | |
| 6146200 | DE PEYSTER GEORGE L JR TR & DE PEYSTER ELECTRA DUC | Confidential - Available Upon Request | | | | |
| 4992358 | De Pontee, Donald | Confidential - Available Upon Request | | | | |
| 7339133 | de Porceri, Loretta | Confidential - Available Upon Request | | | | |
| 4997574 | De Prater, Victor | Confidential - Available Upon Request | | | | |
| 4914153 | De Prater, Victor Robert | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 854 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
855 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5868429 | De Pue Warehouse Co. Inc | Confidential - Available Upon Request | | | | |
| 6116599 | DE PUE WAREHOUSE COMPANY | Old Hwy 99W ES | Maxwell | CA | 95955 | |
| 4987463 | De Renobe, Daniel | Confidential - Available Upon Request | | | | |
| 4997008 | De Rosa, Ronda | Confidential - Available Upon Request | | | | |
| 4913016 | De Rosa, Ronda H | Confidential - Available Upon Request | | | | |
| 4989308 | De Rouen, Yolanda | Confidential - Available Upon Request | | | | |
| 4980187 | De Roza, Melvin | Confidential - Available Upon Request | | | | |
| 5977743 | DE SALVO, MADELYN | Confidential - Available Upon Request | | | | |
| 6140844 | DE SANTA ROSA LAND LLC | Confidential - Available Upon Request | | | | |
| 6144757 | DE SANTA ROSA LAND LLC | Confidential - Available Upon Request | | | | |
| 6004465 | DE SANTIAGO, SALLY | Confidential - Available Upon Request | | | | |
| 4993588 | De Santis, Gregory | Confidential - Available Upon Request | | | | |
| 4985973 | De Santis, Silvio | Confidential - Available Upon Request | | | | |
| 4919406 | DE SERPA, DANIEL JOHN | 931 RIDGEVIEW DR | HEALDSBURG | CA | 95448 | |
| 4923837 | DE SERPA, KIMBERLY ANN | 2284 TROUT GULCK RD | APTOS | CA | 95003 | |
| 6012283 | DE SHAW RENEWABLE INVESTMENTS LLC | 1166 AVENUE OF THE AMERICAS FL 9 | NEW YORK | NY | 10036 | |
| 4919579 | DE SHAW RENEWABLE INVESTMENTS LLC | DBA DESRI PORTAL RIDGE DEVELOPMENT, 1166 AVENUE OF THE AMERICAS FL 9 | NEW YORK | NY | 10036 | |
| 5868430 | de Sieyes Brothers, LLC | Confidential - Available Upon Request | | | | |
| 5868431 | de Sieyes, Nicholas | Confidential - Available Upon Request | | | | |
| 4974665 | De Silva, Joel & Vicki | 5549 Marit Drive | Santa Rosa | CA | 95409 | |
| 4987143 | De Silva, Lawrence | Confidential - Available Upon Request | | | | |
| 4983690 | De Silva, Lu | Confidential - Available Upon Request | | | | |
| 4987357 | De Silva, Ronald | Confidential - Available Upon Request | | | | |
| 5885579 | De Soto, Magdalena | Confidential - Available Upon Request | | | | |
| 5891983 | De Soto, Maria C | Confidential - Available Upon Request | | | | |
| 4916272 | DE SOUSA, ARMELIM F | 3030 S CENTRAL | TURLOCK | CA | 95380 | |
| 5895799 | de Sousa, Charmaine Maria | Confidential - Available Upon Request | | | | |
| 5888782 | De Sousa, Paul | Confidential - Available Upon Request | | | | |
| 5898415 | De Souza, Donna | Confidential - Available Upon Request | | | | |
| 5896904 | De Teresa, Tinamarie T | Confidential - Available Upon Request | | | | |
| 5881104 | De Valera, Luis Eduardo | Confidential - Available Upon Request | | | | |
| 6074092 | De Valera, Luis Eduardo | Confidential - Available Upon Request | | | | |
| 5886433 | De Vaney Jr., John R | Confidential - Available Upon Request | | | | |
| 7275797 | De Vaul, Terry | Confidential - Available Upon Request | | | | |
| 5888177 | De Velbiss, Mark Josef- | Confidential - Available Upon Request | | | | |
| 5899219 | De Vera Jr., Ramon | Confidential - Available Upon Request | | | | |
| 5878839 | De Veyra, Joal E | Confidential - Available Upon Request | | | | |
| 6006655 | de vries, martin | Confidential - Available Upon Request | | | | |
| 4985947 | De Walt-Darling, Mary | Confidential - Available Upon Request | | | | |
| 4988233 | De Wild, Gysbert | Confidential - Available Upon Request | | | | |
| 4978946 | De Witt, Gary | Confidential - Available Upon Request | | | | |
| 5994181 | De Witt, Jonathon | Confidential - Available Upon Request | | | | |
| 4982911 | De Witte, Milo | Confidential - Available Upon Request | | | | |
| 5994116 | De Witte, Rachel | Confidential - Available Upon Request | | | | |
| 4935103 | De Witte, Rachel | 488 E OCEAN BLVD UNIT 418 | LONG BEACH | CA | 90802-4766 | |
| 6116600 | DE YOUNG MUSEUM | 50 TEA GARDEN DR | San Francisco | CA | 94118 | |
| 5868432 | De Young, Jeff | Confidential - Available Upon Request | | | | |
| 4978994 | De Young, Joseph | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 856 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6001140 | De Young, Krystal | Confidential - Available Upon Request | | | | |
| 4978702 | De Young, Phillip | Confidential - Available Upon Request | | | | |
| 4989160 | De Young, Thom | Confidential - Available Upon Request | | | | |
| 6074093 | DE&O, Inc. | P.O. Box 283 | Princeton | CA | 95970 | |
| 5882955 | Dea, Galen Hing | Confidential - Available Upon Request | | | | |
| 5886499 | Dea, Robert S | Confidential - Available Upon Request | | | | |
| 4916008 | DEABREU, ANA M | 2210 PUTNAM ST | ANTIOCH | CA | 94509 | |
| 5868433 | Deacon Construction, LLC | Confidential - Available Upon Request | | | | |
| 5994188 | Deacon, Billy Joe | Confidential - Available Upon Request | | | | |
| 4921458 | DEACON, GARY | SONORA PHYSICAL THERAPY, 181 FAIRVIEW LANE | SONORA | CA | 95370 | |
| 4993817 | Deadmond, Leland | Confidential - Available Upon Request | | | | |
| 5880323 | Deadmore, Joshua Daniel | Confidential - Available Upon Request | | | | |
| 4995875 | Deage, Thomas | Confidential - Available Upon Request | | | | |
| 4911520 | Deage, Thomas Andrew | Confidential - Available Upon Request | | | | |
| 6133863 | DEAGEN TOM AND EVA | Confidential - Available Upon Request | | | | |
| 6005705 | Deagen, Eva and Tom | Confidential - Available Upon Request | | | | |
| 4930897 | DEAGUIAR, TONY R | THE DEAGUIAR FAMILY TRUST, 5486 INDUSTRIAL PARKWAY | SAN BERNARDINO | CA | 92407 | |
| 4912245 | Deal Sr., Alan Dennis | Confidential - Available Upon Request | | | | |
| 4990590 | Deal, Christopher | Confidential - Available Upon Request | | | | |
| 5895057 | Deal, Jeffrey Lee | Confidential - Available Upon Request | | | | |
| 4975403 | Deal, Julie | 1240 PENINSULA DR, 1301 Canyon Rim Pl. | Chico | CA | 95928 | |
| 6105492 | Deal, Julie | Confidential - Available Upon Request | | | | |
| 5894890 | Deal, Kandi L | Confidential - Available Upon Request | | | | |
| 4994065 | Deal, Ronald | Confidential - Available Upon Request | | | | |
| 6169726 | Deal, Sandra | Confidential - Available Upon Request | | | | |
| 5891217 | Dealba, Cody Jay | Confidential - Available Upon Request | | | | |
| 5895538 | Dealba, Jay Robert | Confidential - Available Upon Request | | | | |
| 5881926 | DeAlba, Scott A | Confidential - Available Upon Request | | | | |
| 5919289 | Dean A. Ingram | Confidential - Available Upon Request | | | | |
| 5919291 | Dean A. Ingram | Confidential - Available Upon Request | | | | |
| 5804300 | DEAN BORDIGIONI | Confidential - Available Upon Request | | | | |
| 6180052 | Dean C. Whaley and the Dean C. Whaley Living Trust | Confidential - Available Upon Request | | | | |
| 7072581 | Dean C. Whaley, an individual; Dean C. Whaley as Trustee of The Dean C. Whaley Living Trust; The Dean C. Whaley Living Trust | Confidential - Available Upon Request | | | | |
| 4919580 | DEAN CHAPMAN & ASSOCIATES | 108 CLUB TERRACE | DANVILLE | CA | 94526 | |
| 4919580 | DEAN CHAPMAN & ASSOCIATES | 108 CLUB TERRACE | DANVILLE | CA | 94526 | |
| 5857308 | Dean Chapman & Associates | Law Offices of Elliott Abrams, 2815 Mitchell Dr. Suite 270 | Walnut Creek | CA | 94598 | |
| 5864813 | Dean Creek Properties, LLC | Confidential - Available Upon Request | | | | |
| 7285286 | Dean J Kahan; Dan Kahan; Dror Guy Kahan | Confidential - Available Upon Request | | | | |
| 4996568 | DEAN JR, ROBERT L | Confidential - Available Upon Request | | | | |
| 4988865 | Dean Jr., Robert | Confidential - Available Upon Request | | | | |
| 5868434 | DEAN LAING DBA T4 MANUFACTURING | Confidential - Available Upon Request | | | | |
| 6011596 | DEAN M KATO | Confidential - Available Upon Request | | | | |
| 7252587 | Dean M. Kato, Professional Corporation | 1438 Grant Street | Berkeley | CA | 94703 | |
| 7155311 | Dean P. and Denise C. Parsons Trust | Confidential - Available Upon Request | | | | |
| 6013306 | DEAN TREADWAY | Confidential - Available Upon Request | | | | |
| 5868435 | Dean Wineman | Confidential - Available Upon Request | | | | |
| 5892485 | Dean, Abdul Shahid | Confidential - Available Upon Request | | | | |
| 4980111 | Dean, Alex | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 856 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4989241 | Dean, Blanche | Confidential - Available Upon Request | | | | |
| 6159104 | Dean, Debra | Confidential - Available Upon Request | | | | |
| 6159371 | Dean, Dora | Confidential - Available Upon Request | | | | |
| 6005800 | Dean, Gary | Confidential - Available Upon Request | | | | |
| 4941816 | Dean, Gary A. | Confidential - Available Upon Request | | | | |
| 7071377 | Dean, Gary A. | Confidential - Available Upon Request | | | | |
| 4984282 | Dean, Gladys | Confidential - Available Upon Request | | | | |
| 6003112 | dean, guy | Confidential - Available Upon Request | | | | |
| 6074099 | Dean, II, Curtis | Confidential - Available Upon Request | | | | |
| 6121550 | Dean, II, Curtis | Confidential - Available Upon Request | | | | |
| 4985142 | Dean, James L | Confidential - Available Upon Request | | | | |
| 5880970 | Dean, Jamie | Confidential - Available Upon Request | | | | |
| 5885344 | Dean, John Stephen | Confidential - Available Upon Request | | | | |
| 5899951 | Dean, Kenneth P | Confidential - Available Upon Request | | | | |
| 5899307 | Dean, Kristen | Confidential - Available Upon Request | | | | |
| 5901465 | Dean, Luke Jacob | Confidential - Available Upon Request | | | | |
| 4987653 | Dean, Marie | Confidential - Available Upon Request | | | | |
| 5897838 | Dean, Mark | Confidential - Available Upon Request | | | | |
| 4985750 | Dean, Mary | Confidential - Available Upon Request | | | | |
| 4998616 | Dean, Megan Rae | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976058 | Dean, Megan Rae; Vance, John Leroy (Vance not included in demand) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4984880 | Dean, Michael | Confidential - Available Upon Request | | | | |
| 6000702 | Dean, Robert | Confidential - Available Upon Request | | | | |
| 5885120 | Dean, Robin E | Confidential - Available Upon Request | | | | |
| 4980190 | Dean, Roy | Confidential - Available Upon Request | | | | |
| 5881072 | Dean, Ryan | Confidential - Available Upon Request | | | | |
| 4929175 | DEAN, SHAUN | 1591 BONANZA LANE | FOLSOM | CA | 95630 | |
| 7161774 | DEAN, STACEY | Christian Krankemann, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |
| 7263464 | Dean, Talia | Confidential - Available Upon Request | | | | |
| 5893178 | Dean, Tim Ryan | Confidential - Available Upon Request | | | | |
| 5957593 | Deana M. Heilman | Confidential - Available Upon Request | | | | |
| 5957596 | Deana M. Heilman | Confidential - Available Upon Request | | | | |
| 7246297 | DeAnda, Eddie | Confidential - Available Upon Request | | | | |
| 7246297 | DeAnda, Eddie | Confidential - Available Upon Request | | | | |
| 6004413 | Deanda, Federico | Confidential - Available Upon Request | | | | |
| 5899067 | DeAnda, Leslie Ann | Confidential - Available Upon Request | | | | |
| 5939024 | DEANDA, LETECIA | Confidential - Available Upon Request | | | | |
| 6006530 | Deanda, Teresa | Confidential - Available Upon Request | | | | |
| 4912558 | DeAndrade, Jezebel | Confidential - Available Upon Request | | | | |
| 5898466 | Deane, Wesley Scott | Confidential - Available Upon Request | | | | |
| 6000416 | Deaner, Chris | Confidential - Available Upon Request | | | | |
| 5868436 | DEANGELIS CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 6142773 | DEANGELIS CONSTRUCTION INC ET AL | Confidential - Available Upon Request | | | | |
| 4913368 | DeAngelis, Leanna | Confidential - Available Upon Request | | | | |
| 6012361 | DEANGELO BROTHERS LLC | 100 N CONAHAN DR | HAZLETON | PA | 18201 | |
| 6150109 | DeAngelo Brothers, LLC | Joseph G. Ferguson, General Counsel, 100 North Conahan Drive | Hazleton | PA | 18201 | |
| 5947928 | Deann Stanley, | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 857 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
858 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5909868 | Deanna Antovich | Confidential - Available Upon Request | | | | |
| 5947841 | Deanna Brown | Confidential - Available Upon Request | | | | |
| 5903311 | Deanna Diaz | Confidential - Available Upon Request | | | | |
| 5919299 | Deanna Hermann | Confidential - Available Upon Request | | | | |
| 5902663 | Deanna Thompson | Confidential - Available Upon Request | | | | |
| 5977745 | Deans and Homer Insurance, Steve Brown | 415 Russell Avenue | Santa Rosa | CA | 95403 | |
| 5939026 | Deans and Homer, House Properties | 520 Madison | Santa Rosa | CA | 95401 | |
| 5939027 | Deans and Homer, House Properties | 526 Madison | Santa Rosa | CA | 95401 | |
| 5977748 | Deans and Homer, House Properties 77, LP | 19370 Arkay Court | Santa Rosa | CA | 95476 | |
| 5977749 | Deans and Homer, House Properties 77, LP | 4601 Candace Ave | Santa Rosa | CA | 95409 | |
| 5939030 | Deans and Homer, House Propertoes 77, LP | 4603 Candance Ave | Santa Rosa | CA | 95409 | |
| 5977751 | Deans and Homer, The Presentation school | 20872 Broadway | Sonoma | CA | 95476 | |
| 5995950 | Deans Produce, Vasilios Soldatos | 44 E 4th Avenue | San Mateo | CA | 94401 | |
| 5998355 | Deans, Brian | Confidential - Available Upon Request | | | | |
| 5882800 | Deans, Jacqueline E | Confidential - Available Upon Request | | | | |
| 6139685 | DEAN-SOLIS LORI L | Confidential - Available Upon Request | | | | |
| 6074112 | DEANZA FAMILY LP | 27363 Via Industria | Temecula | CA | 92590 | |
| 5862960 | DEANZA TILE CO., INC. | 45755 Northport Loop | West Fremont | CA | 94538 | |
| 5899268 | Dear, Dustin Stewart | Confidential - Available Upon Request | | | | |
| 5878098 | Dear, Glenda | Confidential - Available Upon Request | | | | |
| 6134587 | DEARAUJO KENNETH P AND LISA A | Confidential - Available Upon Request | | | | |
| 4919590 | DEARBORN SAH INSTITUTE | FOR JOINT RESTORATION, 2000 MOWRY AVE | FREMONT | CA | 94538 | |
| 5899365 | Dearborn, Sean Ronald | Confidential - Available Upon Request | | | | |
| 6180301 | Deardeuff, Gavin | Confidential - Available Upon Request | | | | |
| 4991345 | Deardorff, Gary | Confidential - Available Upon Request | | | | |
| 4984194 | Dearing, Lois | Confidential - Available Upon Request | | | | |
| 5891850 | Dearing, Roger A | Confidential - Available Upon Request | | | | |
| 5889603 | Dearman, Corey S. | Confidential - Available Upon Request | | | | |
| 5900570 | Dearman, Dan Zhu | Confidential - Available Upon Request | | | | |
| 4988693 | Dearman, Larry | Confidential - Available Upon Request | | | | |
| 5865569 | DEARMAN, LARRY | Confidential - Available Upon Request | | | | |
| 5891907 | Dearman, Larry G | Confidential - Available Upon Request | | | | |
| 7269680 | Dearmore, Kenneth Allen | Confidential - Available Upon Request | | | | |
| 6141736 | DEAS MARK & DEAS WENDY | Confidential - Available Upon Request | | | | |
| 6141710 | DEAS MARK A & WENDY L | Confidential - Available Upon Request | | | | |
| 6141210 | DEAS MICHAEL J & DEBBIE D | Confidential - Available Upon Request | | | | |
| 4994373 | Deas, Beryl | Confidential - Available Upon Request | | | | |
| 4992815 | Deas, David | Confidential - Available Upon Request | | | | |
| 4993823 | Deas, Deborah | Confidential - Available Upon Request | | | | |
| 4997582 | Deas, Vicki | Confidential - Available Upon Request | | | | |
| 6163651 | Deasee, Randy | Confidential - Available Upon Request | | | | |
| 5884417 | Deasis, Shakiro Andrei | Confidential - Available Upon Request | | | | |
| 5931177 | Deason, Douglas | Confidential - Available Upon Request | | | | |
| 5883940 | Deason, Heather R | Confidential - Available Upon Request | | | | |
| 6130197 | DEASY JOHN E & PATRICIA N TR | Confidential - Available Upon Request | | | | |
| 4914430 | Deatcu, Livia | Confidential - Available Upon Request | | | | |
| 5887239 | Deatherage Jr., Herman | Confidential - Available Upon Request | | | | |
| 5977753 | Deatherage, Danna | Confidential - Available Upon Request | | | | |
| 4992194 | Deatherage, John | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 858 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
859 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6141586 | DEATON MELANIE K TR | Confidential - Available Upon Request | | | | |
| 5892699 | Deaton, Evan | Confidential - Available Upon Request | | | | |
| 4979711 | Deaver, Jerry | Confidential - Available Upon Request | | | | |
| 5931544 | Deb, Anup | Confidential - Available Upon Request | | | | |
| 5890206 | DeBacker, Aaron William | Confidential - Available Upon Request | | | | |
| 5895062 | Debacker, Steven Joseph | Confidential - Available Upon Request | | | | |
| 6134170 | DEBAEKE CRAIG S AND DEBORAH | Confidential - Available Upon Request | | | | |
| 7327530 | Debbie  meagher | 1355 martin st | Chico | CA | 95928 | |
| 7202883 | Debbie & Craig Little | Confidential - Available Upon Request | | | | |
| 6009931 | Debbie A Batcha | Confidential - Available Upon Request | | | | |
| 5957616 | Debbie Aldrich | Confidential - Available Upon Request | | | | |
| 6074113 | Debbie Andres | 1393 S 7th Street | San Jose | CA | 95112 | |
| 5919319 | Debbie Boucher | Confidential - Available Upon Request | | | | |
| 5957623 | Debbie Geer | Confidential - Available Upon Request | | | | |
| 7326477 | Debbie Martin | Confidential - Available Upon Request | | | | |
| 6174020 | Debbie Philpott | Confidential - Available Upon Request | | | | |
| 5919328 | Debbie Roberts | Confidential - Available Upon Request | | | | |
| 5919327 | Debbie Roberts | Confidential - Available Upon Request | | | | |
| 7325506 | Debbie Summit | 10850 West Road | Redwood Valley | CA | 95470 | |
| 5957634 | Debbie Swan | Confidential - Available Upon Request | | | | |
| 5919339 | Debbie Waterman | Confidential - Available Upon Request | | | | |
| 5919338 | Debbie Waterman | Confidential - Available Upon Request | | | | |
| 6014443 | DEBBIE WATTENBURG | Confidential - Available Upon Request | | | | |
| 5906070 | Debbie Wright | Confidential - Available Upon Request | | | | |
| 5950431 | Debbie Wright | Confidential - Available Upon Request | | | | |
| 4987235 | DeBelle, Catherine | Confidential - Available Upon Request | | | | |
| 4990198 | DeBellevue, Edward | Confidential - Available Upon Request | | | | |
| 6130766 | DEBENEDETTI RICO S & DENA TR | Confidential - Available Upon Request | | | | |
| 6144610 | DEBENEDETTI ROSANNE M & SANCHEZ ANDRE D | Confidential - Available Upon Request | | | | |
| 5996341 | DeBenedetto, Nick | Confidential - Available Upon Request | | | | |
| 5864836 | DEBENEDETTO, RICHARD | Confidential - Available Upon Request | | | | |
| 4975034 | DeBernardi, Donald | 9561 E. ELLERY | Clovis | CA | 93611 | |
| 6004913 | DeBernardi, Matthew | Confidential - Available Upon Request | | | | |
| 5901746 | DeBernardi, Zachary | Confidential - Available Upon Request | | | | |
| 6074114 | DeBernardi, Zachary | Confidential - Available Upon Request | | | | |
| 4949833 | Debevec, Louis | The Lanier Law Firm, Mark Linder, Esq., 6810 FM 160 West | Houston | TX | 77069 | |
| 4974987 | DeBevoise, Bruce and Marie | 4471 Hollister Avenue | Santa Barbara | CA | 93110 | |
| 5905003 | Debi Mora | Confidential - Available Upon Request | | | | |
| 5911794 | Debi Mora | Confidential - Available Upon Request | | | | |
| 5890077 | Debien, Dustin Richard | Confidential - Available Upon Request | | | | |
| 5886073 | Debock, Jeffery A | Confidential - Available Upon Request | | | | |
| 4921613 | DEBOER, GEORGE | PO Box 757 | BUTTONWILLOW | CA | 93206 | |
| 4993051 | Deboer, Julie | Confidential - Available Upon Request | | | | |
| 4919528 | DEBOOY MD, DAVID PAUL | A PROF CORP, PO Box 365 | UKIAH | CA | 95482-0365 | |
| 5957642 | Debora A. Goetz | Confidential - Available Upon Request | | | | |
| 5957644 | Debora A. Goetz | Confidential - Available Upon Request | | | | |
| 5919349 | Debora A. Wines | Confidential - Available Upon Request | | | | |
| 5957652 | Debora Bell | Confidential - Available Upon Request | | | | |
| 7301417 | Debora Davis, as Grantor & trustee of the Debora Davis Trust | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 859 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7325155 | Deborah Ann Meekins  The Deborah A. Meekins 2003 Family Trust | Confidential - Available Upon Request | | | | |
| 5902147 | Deborah Ann Sanders | Confidential - Available Upon Request | | | | |
| 5949644 | Deborah Ann Sanders | Confidential - Available Upon Request | | | | |
| 5919361 | Deborah Anne | Confidential - Available Upon Request | | | | |
| 7073180 | Deborah Baker dba The Shearlings | Richards Law Firm, Evan Willis, Esq., 101 W. Broadway, Suite 1950 | San Diego | CA | 92101 | |
| 5957663 | Deborah Bolin | Confidential - Available Upon Request | | | | |
| 5919371 | Deborah Brown | Confidential - Available Upon Request | | | | |
| 5903151 | Deborah Collins | Confidential - Available Upon Request | | | | |
| 5949137 | Deborah Dewitt | Confidential - Available Upon Request | | | | |
| 5910257 | Deborah Giacomelli | Confidential - Available Upon Request | | | | |
| 5957679 | Deborah Glass | Confidential - Available Upon Request | | | | |
| 5957680 | Deborah Glass | Confidential - Available Upon Request | | | | |
| 5957677 | Deborah Glass | Confidential - Available Upon Request | | | | |
| 5903546 | Deborah Gray | Confidential - Available Upon Request | | | | |
| 5911547 | Deborah Gray | Confidential - Available Upon Request | | | | |
| 5957683 | Deborah Griffiths | Confidential - Available Upon Request | | | | |
| 7259418 | Deborah Gutof and Walter Vanderschraaf | c/o Binder & Malter, LLP, 2775 Park Ave. | Santa Clara | CA | 95050 | |
| 6123153 | Deborah Gutof and Walter Vanderschraaf | Walker Hamilton Koenig & Burbidge, LLP, Beau R. Burbidge, 50 Francisco Street, Suite 460 | San Francisco | CA | 94133 | |
| 7244817 | Deborah Gutof and Walter Vanderschraaf | Walker, Hamilton, Koenig & Burbidge, LLP, Attn: Beau R. Burbidge, 50 San Francisco Street, Ste. 460 | San Francisco | CA | 94133 | |
| 6008016 | Deborah Gutof,Walter Vanderschraaf | Walker, Hamilton, Koenig & Burbidge, LLP, 50 Francisco Street, Suite 460 | San Francisco | CA | 94133 | |
| 7326695 | Deborah Haarstad, Michael C Haarstad and Deborah Haarstad Trust, TDT 6/21/02 | Confidential - Available Upon Request | | | | |
| 5903654 | Deborah Hamann | Confidential - Available Upon Request | | | | |
| 5911560 | Deborah Hamann | Confidential - Available Upon Request | | | | |
| 5957687 | Deborah Harless | Confidential - Available Upon Request | | | | |
| 5902124 | Deborah Holmes | Confidential - Available Upon Request | | | | |
| 5911373 | Deborah Holmes | Confidential - Available Upon Request | | | | |
| 7232609 | Deborah J Astrin & Norman R. Astrin | Confidential - Available Upon Request | | | | |
| 5919392 | Deborah Jones | Confidential - Available Upon Request | | | | |
| 4974640 | Deborah L. Hanssen & Others | 9618 Montez Court | Windsor | CA | 95492 | |
| 7469348 | Deborah L. Rutherford / Shane Rutherford | Confidential - Available Upon Request | | | | |
| 5957701 | Deborah Long | Confidential - Available Upon Request | | | | |
| 5957700 | Deborah Long | Confidential - Available Upon Request | | | | |
| 6013307 | DEBORAH MICHELI | Confidential - Available Upon Request | | | | |
| 5902116 | Deborah Michelle Bonar | Confidential - Available Upon Request | | | | |
| 5911365 | Deborah Michelle Bonar | Confidential - Available Upon Request | | | | |
| 5957708 | Deborah Mitchell | Confidential - Available Upon Request | | | | |
| 5902655 | Deborah Rock | Confidential - Available Upon Request | | | | |
| 5919419 | Deborah Slatten | Confidential - Available Upon Request | | | | |
| 5957726 | Deborah Stearns | Confidential - Available Upon Request | | | | |
| 5957725 | Deborah Stearns | Confidential - Available Upon Request | | | | |
| 6010282 | Deborah Walrath, James Walrath | Bobby Thompson, 711 Airport Blvd, Suite 171 | Burlingame | CA | 94010 | |
| 5957729 | Deborah Wilson | Confidential - Available Upon Request | | | | |
| 5907687 | Deborah Wolfe | Confidential - Available Upon Request | | | | |
| 6174738 | DeBose, Tandra | Confidential - Available Upon Request | | | | |
| 7324585 | Debra A. Arden | Claimant, NA, 15484 Nobel Ave. | Forest Ranch | CA | 95942 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7324585 | Debra A. Arden | P.O. Box 664 | Forest Ranch | CA | 95942 | |
| 7327449 | Debra Ann Hoglund | 385 South Forbes Street | Lakeport | Ca | 95453 | |
| 5957736 | Debra Aranda | Confidential - Available Upon Request | | | | |
| 5907550 | Debra Bishop | Confidential - Available Upon Request | | | | |
| 5957739 | Debra Bohlke-Edwards | Confidential - Available Upon Request | | | | |
| 5919443 | Debra Derrick | Confidential - Available Upon Request | | | | |
| 5868437 | debra hall | Confidential - Available Upon Request | | | | |
| 5948761 | Debra Herland | Confidential - Available Upon Request | | | | |
| 5919447 | Debra J. Berube | Confidential - Available Upon Request | | | | |
| 5957757 | Debra L Dotson | Confidential - Available Upon Request | | | | |
| 5957758 | Debra L Dotson | Confidential - Available Upon Request | | | | |
| 6126108 | Debra L. Hunter | Confidential - Available Upon Request | | | | |
| 5919471 | Debra Odell | Confidential - Available Upon Request | | | | |
| 5919468 | Debra Odell | Confidential - Available Upon Request | | | | |
| 5919469 | Debra Odell | Confidential - Available Upon Request | | | | |
| 5957778 | Debra Oxborough | Confidential - Available Upon Request | | | | |
| 5957777 | Debra Oxborough | Confidential - Available Upon Request | | | | |
| 5919480 | Debra Palmer | Confidential - Available Upon Request | | | | |
| 5919482 | Debra Palmer | Confidential - Available Upon Request | | | | |
| 5949107 | Debra Pavone | Confidential - Available Upon Request | | | | |
| 5947040 | Debra Pavone | Confidential - Available Upon Request | | | | |
| 5950321 | Debra Poulnot | Confidential - Available Upon Request | | | | |
| 5949456 | Debra Poulnot | Confidential - Available Upon Request | | | | |
| 5950896 | Debra Poulnot | Confidential - Available Upon Request | | | | |
| 5902736 | Debra Rypka | Confidential - Available Upon Request | | | | |
| 5950347 | Debra Sandoval | Confidential - Available Upon Request | | | | |
| 5949481 | Debra Sandoval | Confidential - Available Upon Request | | | | |
| 5950921 | Debra Sandoval | Confidential - Available Upon Request | | | | |
| 5957794 | Debra Twofeathers-Reed | Confidential - Available Upon Request | | | | |
| 5957792 | Debra Twofeathers-Reed | Confidential - Available Upon Request | | | | |
| 5879597 | Debruin, Pamela J | Confidential - Available Upon Request | | | | |
| 5895390 | Debrum, Allen David | Confidential - Available Upon Request | | | | |
| 6005689 | Debrum, Robert | Confidential - Available Upon Request | | | | |
| 6143930 | DEBRUYN RANDALL C & DODGE SARAH | Confidential - Available Upon Request | | | | |
| 6004205 | DEBWANI NUTRITION AND COMPANY-ALI, SHARIF | 245 W YOSEMITE AVE | MANTECA | CA | 95336 | |
| 6074118 | DeCaires, Brian | Confidential - Available Upon Request | | | | |
| 5880799 | DeCaires, Brian | Confidential - Available Upon Request | | | | |
| 4992575 | Decaminada, Randy | Confidential - Available Upon Request | | | | |
| 6142655 | DECAMP JOHN L | Confidential - Available Upon Request | | | | |
| 5865293 | DECARION, WILLIAM | Confidential - Available Upon Request | | | | |
| 5998365 | DECARLI, GREG | Confidential - Available Upon Request | | | | |
| 6001449 | DECARLI, JANICE | Confidential - Available Upon Request | | | | |
| 5886867 | Decarlo Jr., Frank L | Confidential - Available Upon Request | | | | |
| 6144310 | DECARLO PHILIP & DECARLO SHERI | Confidential - Available Upon Request | | | | |
| 7467538 | DeCarlo, Frank John | Confidential - Available Upon Request | | | | |
| 6146256 | DECASTRO MARLON C & ZARINA P | Confidential - Available Upon Request | | | | |
| 6160552 | Decastro, Janet | Confidential - Available Upon Request | | | | |
| 6160552 | Decastro, Janet | Confidential - Available Upon Request | | | | |
| 7213944 | Decatur, Darryl | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 861 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5911342 | DeCharne, Tom & Linda | Confidential - Available Upon Request | | | | |
| 6030100 | DECHERT LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 4919601 | DECISION MODELING INC | 1 INTERNATIONAL BLVD STE 1130 | MAHWAH | NJ | 07495 | |
| 5896412 | Decius, Robert | Confidential - Available Upon Request | | | | |
| 4978433 | Deck, Frank | Confidential - Available Upon Request | | | | |
| 4979136 | Deck, Jacqueline | Confidential - Available Upon Request | | | | |
| 4983966 | Deckelman, Miriam | Confidential - Available Upon Request | | | | |
| 6143950 | DECKER ELEANOR M | Confidential - Available Upon Request | | | | |
| 7164000 | DECKER III, JAMES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164001 | DECKER IV, JAMES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6140667 | DECKER JAMES & SUSAN K | Confidential - Available Upon Request | | | | |
| 6140243 | DECKER JEREMY & DECKER DANA | Confidential - Available Upon Request | | | | |
| 6143960 | DECKER RAYMOND G TR | Confidential - Available Upon Request | | | | |
| 7482917 | Decker, Adrian Christine | Confidential - Available Upon Request | | | | |
| 5890374 | Decker, Bethany | Confidential - Available Upon Request | | | | |
| 6074119 | Decker, Bethany | Confidential - Available Upon Request | | | | |
| 6005942 | Decker, Jamie | Confidential - Available Upon Request | | | | |
| 5881383 | Decker, Laura Grace | Confidential - Available Upon Request | | | | |
| 5995614 | Decker, Michael | Confidential - Available Upon Request | | | | |
| 5983178 | Decker, Michael | Confidential - Available Upon Request | | | | |
| 6160939 | Decker, Michael & Kathleen | Confidential - Available Upon Request | | | | |
| 4985193 | Decker, Ramona J | Confidential - Available Upon Request | | | | |
| 7073781 | Decker, Raymond G | Confidential - Available Upon Request | | | | |
| 5896254 | Decker, Scott Michael | Confidential - Available Upon Request | | | | |
| 7163999 | DECKER, SUSAN Kohen | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7334250 | Decker, Tamala | Confidential - Available Upon Request | | | | |
| 5888016 | Decker, Valerie | Confidential - Available Upon Request | | | | |
| 4998620 | Deckman, Lisa Anne Gardina | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976061 | Deckman, Lisa Anne Gardina; Deckman, Louis Albert; Deckman, Melisa Ann Gardina | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998622 | Deckman, Louis Albert | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998624 | Deckman, Melisa Ann Gardina | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5932208 | Deckman, Michelle | Confidential - Available Upon Request | | | | |
| 5957799 | Declan Dunn | Confidential - Available Upon Request | | | | |
| 5957797 | Declan Dunn | Confidential - Available Upon Request | | | | |
| 4913364 | DeClue, Jeremy Christopher | Confidential - Available Upon Request | | | | |
| 5878024 | DeClue, Jerry Charles | Confidential - Available Upon Request | | | | |
| 5885482 | Decoite, Frank Thomas | Confidential - Available Upon Request | | | | |
| 4915032 | DeCollibus, Kathryn | Confidential - Available Upon Request | | | | |
| 4989581 | Deconter, Betty | Confidential - Available Upon Request | | | | |
| 5881752 | Decool, Christopher Alexander | Confidential - Available Upon Request | | | | |
| 6134020 | DECOQUE J TROY AND JULIE ANN | Confidential - Available Upon Request | | | | |
| 6134341 | DECOQUE J TROY AND JULIE ANN E | Confidential - Available Upon Request | | | | |
| 5894883 | Decosta, David George | Confidential - Available Upon Request | | | | |
| 5899807 | DeCosta, Jason D | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4975875 | DECOTO | 3796 LAKE ALMANOR DR, P. O. Box 42 | Lake Almanor | CA | 96137 | |
| 5891358 | Decoto, Mark Clinton | Confidential - Available Upon Request | | | | |
| 4976065 | Decoto, Ron | 6691 HIGHWAY 147, P. O. Box 42 | Westwood | CA | 96137 | |
| 6100339 | Decoto, Ron | Confidential - Available Upon Request | | | | |
| 5937691 | Decriscio, Kimberly D. | Confidential - Available Upon Request | | | | |
| 4998626 | Decriscio, Kimberly D. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6167257 | Decroupet, Judy L. | Confidential - Available Upon Request | | | | |
| 4988343 | DeCuir, Clifford | Confidential - Available Upon Request | | | | |
| 6074121 | DecuSoft | 70 Hilltop Rd Ste 1003 | Ramsey | NJ | 07446 | |
| 4919602 | DECUSOFT LLC | 70 HILLTOP RD STE 1003 | RAMSEY | NJ | 07446 | |
| 5881775 | Dedek, Kenneth | Confidential - Available Upon Request | | | | |
| 6074122 | Dedek, Kenneth | Confidential - Available Upon Request | | | | |
| 5993498 | Dederer, Richard | Confidential - Available Upon Request | | | | |
| 4980079 | Dederman, Jack | Confidential - Available Upon Request | | | | |
| 7481733 | DeDios, Deanna and Samual | Confidential - Available Upon Request | | | | |
| 4992033 | Dedmon, Elizabeth | Confidential - Available Upon Request | | | | |
| 6146601 | DEDMORE JASON ET AL | Confidential - Available Upon Request | | | | |
| 7146681 | Dedmore, Suzanne and Jason | Confidential - Available Upon Request | | | | |
| 5868438 | DEDO, TONY | Confidential - Available Upon Request | | | | |
| 5868439 | DEDOMENICO, DENNIS | Confidential - Available Upon Request | | | | |
| 4986601 | Dedon, Mark | Confidential - Available Upon Request | | | | |
| 5879613 | Dedon, Mark F | Confidential - Available Upon Request | | | | |
| 5868440 | Dedrick Construction,Inc | Confidential - Available Upon Request | | | | |
| 5895279 | Dedrick, Darnell Anthony | Confidential - Available Upon Request | | | | |
| 5994989 | Dedrick, Dorothy | Confidential - Available Upon Request | | | | |
| 4992916 | Dedrick, Michele | Confidential - Available Upon Request | | | | |
| 5977756 | Dedrick, Monique | Confidential - Available Upon Request | | | | |
| 5919502 | Dee Dee Mayhugh | Confidential - Available Upon Request | | | | |
| 5957807 | Dee Klein | Confidential - Available Upon Request | | | | |
| 5868441 | Dee, Gerry | Confidential - Available Upon Request | | | | |
| 6140250 | DEEB CHRISTINA | Confidential - Available Upon Request | | | | |
| 7203764 | Deeds, Deborah  Lynn | Confidential - Available Upon Request | | | | |
| 5899651 | Deeds, Mary | Confidential - Available Upon Request | | | | |
| 5881465 | Deeds, Ryan | Confidential - Available Upon Request | | | | |
| 4985286 | Deel, Cathy Lynn | Confidential - Available Upon Request | | | | |
| 6166040 | Deemer, Mark | Confidential - Available Upon Request | | | | |
| 6167084 | Deen, Latesha M | Confidential - Available Upon Request | | | | |
| 5997008 | Deeny, Kim | Confidential - Available Upon Request | | | | |
| 5868442 | DEEP & PREET LLC | Confidential - Available Upon Request | | | | |
| 5997961 | Deep, Sharan | Confidential - Available Upon Request | | | | |
| 6142258 | DEER MEADOWS JOINT VENTURE | Confidential - Available Upon Request | | | | |
| 5887380 | Deering, Mark | Confidential - Available Upon Request | | | | |
| 6074123 | Deering, Mark | Confidential - Available Upon Request | | | | |
| 4941453 | Deerwater, Rebecca | P.O. Box 1786 | Fort Bragg | CA | 95460 | |
| 5996662 | Deerwater, Rebecca | Confidential - Available Upon Request | | | | |
| 6182564 | Deerwood Estates Homeowners Association | 3507 Deer Trail Road | Santa Rosa | CA | 95405 | |
| 5868443 | Dees | Confidential - Available Upon Request | | | | |
| 6011259 | DEES PLUMBING | 3563 E TULARE AVE | FRESNO | CA | 93702 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 863 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 864 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6016090 | Dee's Plumbing Inc. | 3563 E. Tulare St. | Fresno | CA | 93702 | |
| 6074130 | Dee's Plumbing, Inc | 3563 E. Tulare Avenue | Fresno | CA | 93702 | |
| 5875242 | Dees, Russell H | Confidential - Available Upon Request | | | | |
| 5996525 | Deese, Michelle | Confidential - Available Upon Request | | | | |
| 5996525 | Deese, Michelle | Confidential - Available Upon Request | | | | |
| 6074131 | DEES-HENNESSEY INC | 200 INDUSTRIAL RD #190 | SAN CARLOS | CA | 94070 | |
| 4919604 | DEES-HENNESSEY INC | 200 INDUSTRIAL RD #190 | SAN CARLOS | CA | 94070-6210 | |
| 4975761 | Deeter | 0162 PENINSULA DR, 1585 Cantinia Dr. | Sparks | NV | 89436 | |
| 6134719 | DEETER RENEE ETAL | Confidential - Available Upon Request | | | | |
| 6134307 | DEETER RENEE J ETAL | Confidential - Available Upon Request | | | | |
| 6134308 | DEETER TREASURE RUTH LIFE ESTATE | Confidential - Available Upon Request | | | | |
| 4980563 | Deeter, Charlotte | Confidential - Available Upon Request | | | | |
| 5897678 | Deetz, John | Confidential - Available Upon Request | | | | |
| 6041961 | DEETZ,H J,WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 5868444 | DEEVY, CAROLINE | Confidential - Available Upon Request | | | | |
| 5802652 | Defatte Equipment, Inc. | 2700 N. State St. | Ukiah | CA | 95482 | |
| 5999377 | DeFazio, Marta | Confidential - Available Upon Request | | | | |
| 5868445 | DeFazio, Ted | Confidential - Available Upon Request | | | | |
| 5868446 | DeFAZIO, WILLIAM | Confidential - Available Upon Request | | | | |
| 5892959 | DeFendis, David M | Confidential - Available Upon Request | | | | |
| 6074132 | Defense Logistics Agency Energy | 8725 John J. Kingman Rd., Suite 4950 | Ft. Belvoir | VA | 22060 | |
| 6009238 | DEFENSE MANPOWER DATA CENTER (DMDC) | 400 GIGLING RD | SEASIDE | CA | 93955 | |
| 5868447 | DEFENSE MANPOWER DATA CENTERPORT | Confidential - Available Upon Request | | | | |
| 5896472 | Deffner, Darren | Confidential - Available Upon Request | | | | |
| 6074133 | DEFINITI INC DEFINITI COMP SOLUTIONS | 26445 RANCHO PKWY SOUTH | LAKE FOREST | CA | 92630 | |
| 4919605 | Definiti, Inc. | 26445 Rancho Parkway South | Lake Forest | CA | 92630 | |
| 5885700 | DeFont, Georgia E | Confidential - Available Upon Request | | | | |
| 5892729 | DeFont, Keith Coe | Confidential - Available Upon Request | | | | |
| 7327774 | Defonte, Ashley | Confidential - Available Upon Request | | | | |
| 5998082 | DeForest, Charles & Becky | Confidential - Available Upon Request | | | | |
| 5885497 | Deforge III, Robert Edward | Confidential - Available Upon Request | | | | |
| 5999696 | DeFrance, Juliana | Confidential - Available Upon Request | | | | |
| 5899212 | DeFrancisci, Shirley Kumas | Confidential - Available Upon Request | | | | |
| 6178616 | Defranco, Anne | Confidential - Available Upon Request | | | | |
| 6178616 | Defranco, Anne | Confidential - Available Upon Request | | | | |
| 5900167 | deFreitas, Judy Marilyn | Confidential - Available Upon Request | | | | |
| 4981528 | Defries, Billy | Confidential - Available Upon Request | | | | |
| 4947891 | DeFrietas, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947969 | DeFrietas, Stacy | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4993435 | Deftereos, Kimball | Confidential - Available Upon Request | | | | |
| 5868448 | DEFTY, SPENCER | Confidential - Available Upon Request | | | | |
| 6132437 | DEGALLIER ROMAN L | Confidential - Available Upon Request | | | | |
| 5900426 | DeGannes, Karen | Confidential - Available Upon Request | | | | |
| 5878962 | DeGarmo, Jerry Wayne | Confidential - Available Upon Request | | | | |
| 4919606 | DEGENKOLB ENGINEERS | 375 BEALE ST STE 500 | SAN FRANCISCO | CA | 94105 | |
| 6130834 | DEGENNARO ANTHONY TR | Confidential - Available Upon Request | | | | |
| 7327570 | DeGeorge , Richard | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 864 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7327499 | DeGeorge and Ford Living Trust | Confidential - Available Upon Request | | | | |
| 6141064 | DEGIDIO DON M & DEGIDIO SANDRA L | Confidential - Available Upon Request | | | | |
| 7331426 | Degischer, Raymond | Confidential - Available Upon Request | | | | |
| 4980755 | Degischer, William | Confidential - Available Upon Request | | | | |
| 4984050 | Degler, Hedy | Confidential - Available Upon Request | | | | |
| 6144671 | DEGLIANTONI GEORGE TR & DEGLIANTONI MARGARET TR | Confidential - Available Upon Request | | | | |
| 4992379 | DEGLINNOCENTI, ROBERT | Confidential - Available Upon Request | | | | |
| 6134137 | DEGNAN MILDRED H C TRUSTEE | Confidential - Available Upon Request | | | | |
| 5999803 | Degner, Brian | Confidential - Available Upon Request | | | | |
| 6168206 | Degner, Diane | Confidential - Available Upon Request | | | | |
| 5877900 | Degner, Michael Duane | Confidential - Available Upon Request | | | | |
| 7192088 | Degolia, Edwin | Confidential - Available Upon Request | | | | |
| 6013977 | DEGORIO LANDSCAPING INC | 220 LAUREN RIDGE RD | APTOS | CA | 95003 | |
| 6001330 | Degraaf, Terri | Confidential - Available Upon Request | | | | |
| 5890703 | DeGracia Jr., Alberto | Confidential - Available Upon Request | | | | |
| 6176524 | DeGrado, Timothy R. | Confidential - Available Upon Request | | | | |
| 6131394 | DEGRAFF JAMES F JR | Confidential - Available Upon Request | | | | |
| 4933439 | DeGrandmont, Todd | Confidential - Available Upon Request | | | | |
| 7163956 | DEGRANGE PROPERTIES LLC | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6141295 | DEGRANGE PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 5996207 | DeGrange, Shawna | Confidential - Available Upon Request | | | | |
| 7163955 | DEGRANGE, SHAWNA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163958 | DEGRANGE, TYE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163957 | DEGRANGE, VIRGINIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5993127 | Degraw, Dwayne | Confidential - Available Upon Request | | | | |
| 4991954 | Degraw, Susan | Confidential - Available Upon Request | | | | |
| 5898830 | DeGroff, Darrell | Confidential - Available Upon Request | | | | |
| 6143135 | DEGROOF FABIENNE TR | Confidential - Available Upon Request | | | | |
| 6074135 | DeGroot Dairy Lighting | 6105 W LINCOLN AVE (BARN) | FRESNO | CA | 93721 | |
| 5868449 | DeGroot, Charlene | Confidential - Available Upon Request | | | | |
| 4993244 | Degroot, Daniel | Confidential - Available Upon Request | | | | |
| 5885655 | Degroot, Denise A | Confidential - Available Upon Request | | | | |
| 4920287 | DEGROOT, EGBERT JAMES | EJ DEGROOT FARMS, 11695 JUMPER AVE | WASCO | CA | 93280 | |
| 6184800 | Degroot, Maria | Confidential - Available Upon Request | | | | |
| 5895765 | Deguchi, Alison T | Confidential - Available Upon Request | | | | |
| 6074136 | Deguchi, Alison T | Confidential - Available Upon Request | | | | |
| 4914112 | DeGuzman, Gabriel Gerardo | Confidential - Available Upon Request | | | | |
| 4993284 | Deguzman, Gloria | Confidential - Available Upon Request | | | | |
| 4991747 | Deguzman, Lydia | Confidential - Available Upon Request | | | | |
| 5899993 | DEGUZMAN, RAUL CERNA | Confidential - Available Upon Request | | | | |
| 5896280 | Deguzman, Regina S | Confidential - Available Upon Request | | | | |
| 5997030 | DeGuzman, Reyji | Confidential - Available Upon Request | | | | |
| 6157604 | Deguzman, Rose | Confidential - Available Upon Request | | | | |
| 5879530 | Dehaas, Robert | Confidential - Available Upon Request | | | | |
| 7307303 | DeHan, Sandra C. | Confidential - Available Upon Request | | | | |
| 5881864 | DeHaro, Jesus | Confidential - Available Upon Request | | | | |
| 4995138 | Dehart, Gary | Confidential - Available Upon Request | | | | |
| 5899527 | DeHart, Jason W. | Confidential - Available Upon Request | | | | |
| 4987049 | DeHart, Kathleen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 865 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 866 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5894781 | DeHart, Michael K | Confidential - Available Upon Request | | | | |
| 6141075 | DEHERNANDEZ CRISTINA CORRAL ET AL | Confidential - Available Upon Request | | | | |
| 6140233 | DEHESTANI AHMAD | Confidential - Available Upon Request | | | | |
| 6001519 | Dehn, Katherine | Confidential - Available Upon Request | | | | |
| 4989662 | Dehn, Pauline | Confidential - Available Upon Request | | | | |
| 4923471 | DEHNER WONG, JONES CLIFFORD JOHNSON | MORRISON SHEPPARD & BELL LLP, 1390 MARKET ST STE 1200 | SAN FRANCISCO | CA | 94102 | |
| 6007044 | Dehner, Lynn | Confidential - Available Upon Request | | | | |
| 5868450 | DEHNOW,  IRAJ | Confidential - Available Upon Request | | | | |
| 6139318 | DEI ALEX | Confidential - Available Upon Request | | | | |
| 5898096 | Deiana, Angela | Confidential - Available Upon Request | | | | |
| 5957811 | Deidre Bartow | Confidential - Available Upon Request | | | | |
| 4980309 | Deighton, George | Confidential - Available Upon Request | | | | |
| 5885447 | Deignan, Patrick Hugh | Confidential - Available Upon Request | | | | |
| 6132093 | DEILY RODERICK R & DENISE A | Confidential - Available Upon Request | | | | |
| 5868451 | DEIR DIBWAN | Confidential - Available Upon Request | | | | |
| 6007120 | Deis, Gary | Confidential - Available Upon Request | | | | |
| 4993167 | Deisenroth, Marion | Confidential - Available Upon Request | | | | |
| 4984120 | Deisenroth, Raona | Confidential - Available Upon Request | | | | |
| 5888421 | Deiser, Clancy P | Confidential - Available Upon Request | | | | |
| 4976844 | Deisher, Sherriann | Confidential - Available Upon Request | | | | |
| 5900003 | Deiss, Heidi Louise | Confidential - Available Upon Request | | | | |
| 6131080 | DEITS EARLE ROBERT & TERESA M RESTELLI | Confidential - Available Upon Request | | | | |
| 7472275 | Deits, Earle  Robert | Confidential - Available Upon Request | | | | |
| 6130276 | DEJAGER CATHEY A TR | Confidential - Available Upon Request | | | | |
| 5868452 | Dejager, Mike | Confidential - Available Upon Request | | | | |
| 4912887 | DeJarnette, Mike L | Confidential - Available Upon Request | | | | |
| 4987810 | DeJesus, Allison Suzanne | Confidential - Available Upon Request | | | | |
| 5977758 | DeJohn, Beau | Confidential - Available Upon Request | | | | |
| 5868453 | Dejong, Jack | Confidential - Available Upon Request | | | | |
| 5868454 | DeJong, Peter | Confidential - Available Upon Request | | | | |
| 6139977 | DEKAY-BEMIS JEFFREY TR & DEKAY-BEMIS MARTHA TR | Confidential - Available Upon Request | | | | |
| 5896090 | Dekeyser, Jennifer J | Confidential - Available Upon Request | | | | |
| 6140008 | DEKKER MAARTEN & VANHEIST CHRISTEL | Confidential - Available Upon Request | | | | |
| 4919607 | DEKOMTE DE TEMPLE | 885 FRANKLIN RD STE 335 | MARIETTA | GA | 30067 | |
| 5897611 | DeKorte, William John | Confidential - Available Upon Request | | | | |
| 4919608 | DEL ANESTHESIA LLC | PO Box 176281 | DENVER | CO | 80217-6281 | |
| 4984900 | Del Barba, Ronald | Confidential - Available Upon Request | | | | |
| 5879321 | Del Bene, Joseph A | Confidential - Available Upon Request | | | | |
| 4989420 | Del Bene, Tamera | Confidential - Available Upon Request | | | | |
| 5891959 | Del Bono, Aaron | Confidential - Available Upon Request | | | | |
| 4979203 | Del Bono, Gary | Confidential - Available Upon Request | | | | |
| 5886848 | Del Bono, Jesse | Confidential - Available Upon Request | | | | |
| 4993019 | Del Bono, Mark | Confidential - Available Upon Request | | | | |
| 5891960 | Del Bono, Rodney J | Confidential - Available Upon Request | | | | |
| 6140112 | DEL BONTA PAUL A & DEL BONTA SUZETTE | Confidential - Available Upon Request | | | | |
| 5804632 | DEL BOSQUE JR, JOE L | PO BOX 2455 | LOS BANOS | CA | 93635 | |
| 7073458 | Del Brady | Confidential - Available Upon Request | | | | |
| 6141217 | DEL CAMPO JULIETA MARTIN | Confidential - Available Upon Request | | | | |
| 6156096 | Del Carlo, Don | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 866 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
867 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5868455 | DEL CASALE, WILLIAM | Confidential - Available Upon Request | | | | |
| 5878542 | Del Castillo Jr., Alexander B | Confidential - Available Upon Request | | | | |
| 5996282 | Del Castillo, Antonio | Confidential - Available Upon Request | | | | |
| 7326236 | Del Castillo, Saturnino | Confidential - Available Upon Request | | | | |
| 5999884 | Del Cid, Evelin | Confidential - Available Upon Request | | | | |
| 4993824 | Del Corso, Julie | Confidential - Available Upon Request | | | | |
| 5865716 | DEL CURTO BROS CONSTRUCTION INC. | Confidential - Available Upon Request | | | | |
| 5868456 | Del Don Farms | Confidential - Available Upon Request | | | | |
| 5868457 | Del Dono Court LLC | Confidential - Available Upon Request | | | | |
| 5879628 | Del Fierro, Dzung Nguyen | Confidential - Available Upon Request | | | | |
| 5892271 | Del Gaizo, Brandon | Confidential - Available Upon Request | | | | |
| 6144786 | DEL GALLO CHRISTINE M | Confidential - Available Upon Request | | | | |
| 7297593 | Del Gallo, Christine | Confidential - Available Upon Request | | | | |
| 4987078 | Del Grande, Dennis | Confidential - Available Upon Request | | | | |
| 5887547 | Del Grande, Michael | Confidential - Available Upon Request | | | | |
| 5883303 | Del Grande, Rebecca | Confidential - Available Upon Request | | | | |
| 5897690 | Del Greco, Tony | Confidential - Available Upon Request | | | | |
| 6074137 | DEL LA TORRE,JUAN R - 460 TRES PINOS RD | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 6006491 | Del Mar Cleaners-Song, Hee | 30 Vista Street | WATSONVILLE | CA | 95076 | |
| 6123485 | Del Mar Farms | Arata Swingle Van Egmond & Goodwin, Gregory J. Goodwin, 1207 I Street | Modesto | CA | 95354 | |
| 6008017 | Del Mar Farms | Arata, Swingle, Van Egmond & Goodwin, PO Box 3287 | Modesto | CA | 95353 | |
| 5006242 | Del Mar Farms | Arata, Swingle, Van Egmond & Goodwin, PO Box 576367 | Modesto | CA | 95357 | |
| 5868464 | Del Mar Farms | Confidential - Available Upon Request | | | | |
| 5868458 | Del Mar Farms | Confidential - Available Upon Request | | | | |
| 6116602 | DEL MAR FOOD PRODUCTS CORPORATION | 107 Lee Road | Watsonville | CA | 95076 | |
| 4985042 | Del Mas, Dorothy | Confidential - Available Upon Request | | | | |
| 4976929 | Del Mazo, Jorge | Confidential - Available Upon Request | | | | |
| 5868465 | DEL MESA CARMEL | Confidential - Available Upon Request | | | | |
| 6116603 | DEL MESA FARMS | 3600 West Main Street (Feedmill) | Turlock | CA | 95380 | |
| 6134022 | DEL MONTE BARRY F AND VERA JEAN | Confidential - Available Upon Request | | | | |
| 6013637 | DEL MONTE FOODS INC | 3003 OAK RD STE 600 | WALNUT CREEK | CA | 94597 | |
| 5803510 | DEL MONTE FOODS INC | One Maritime Plaza | San Francisco | CA | 94111 | |
| 6116604 | DEL MONTE FOODS, INC. | 4000 Yosemite Boulevard | Modesto | CA | 95354 | |
| 5868466 | DEL MONTE FRESH PRODUCE N.A., INC | Confidential - Available Upon Request | | | | |
| 5889785 | Del Mundo, Benjamin | Confidential - Available Upon Request | | | | |
| 4982968 | Del Mundo, Remegia | Confidential - Available Upon Request | | | | |
| 5898847 | Del Pozo, Carlos | Confidential - Available Upon Request | | | | |
| 4976104 | Del Re Trust | 0137 LAKE ALMANOR WEST DR, 779 FILBERT AVE | CHICO | CA | 95926 | |
| 4924696 | DEL REFUGIO CORRAL, MARIA | PO Box 421 | WATSONVILLE | CA | 95077 | |
| 6116605 | Del Rey Packing Company, Inc. | SW Indianola & Muscat | Del Rey | CA | 93616 | |
| 6010506 | Del Rio & Associates, for Ivan Crawford | 2335 American River Dr, Suite 200 | Sacramento | CA | 95825 | |
| 5999562 | Del Rio & Carichoff-Gonzales, Larry | 928 Alamo Ave | Modesto | CA | 95351 | |
| 4919609 | DEL RIO CC FOUNDATION | 812 14TH ST | MODESTO | CA | 95354 | |
| 6135191 | DEL RIO EMILIO AND LINDA | Confidential - Available Upon Request | | | | |
| 5868467 | DEL RIO FOODS INC | Confidential - Available Upon Request | | | | |
| 5886932 | Del Rio, Emiliano R | Confidential - Available Upon Request | | | | |
| 4981957 | Del Rio, Michael | Confidential - Available Upon Request | | | | |
| 4981093 | Del Rosa, Kenneth | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 867 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
868 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4980342 | Del Rosario Jr., Benito | Confidential - Available Upon Request | | | | |
| 4994009 | Del Rosario, Chito | Confidential - Available Upon Request | | | | |
| 5880337 | Del Rosario, Dino Lawrence Lapid | Confidential - Available Upon Request | | | | |
| 5880087 | Del Rosario, Donald L | Confidential - Available Upon Request | | | | |
| 4914661 | Del Rosario, Elouise | Confidential - Available Upon Request | | | | |
| 5896788 | Del Rosario, Francis | Confidential - Available Upon Request | | | | |
| 5896253 | Del Rosario, Gigette | Confidential - Available Upon Request | | | | |
| 4923306 | DEL ROSARIO, JOEY A | 27604 240TH AVE SE | MAPLE VALLEY | WA | 98038-8190 | |
| 4911825 | Del Rosario, Lilibeth Tibayan | Confidential - Available Upon Request | | | | |
| 5899808 | Del Rosario, Rinna Mae | Confidential - Available Upon Request | | | | |
| 6142012 | DEL SANTO JOSEPH R TR & DEL SANTO SUSAN L TR | Confidential - Available Upon Request | | | | |
| 5868468 | Del Sol NRG, INC | Confidential - Available Upon Request | | | | |
| 5865573 | DEL TACO LLC | Confidential - Available Upon Request | | | | |
| 5996429 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | PO Box 81564, 1153 Maranatha Road | Bakersfield | CA | 93380 | |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | Confidential - Available Upon Request | | | | |
| 4940755 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | PO Box 81564 | Bakersfield | CA | 93380 | |
| 5892443 | Del Valle, William | Confidential - Available Upon Request | | | | |
| 5884610 | Del Valle-Helton, Patricia Elena | Confidential - Available Upon Request | | | | |
| 6001779 | Del Villar, Jose | Confidential - Available Upon Request | | | | |
| 5896609 | Del Zompo, Don | Confidential - Available Upon Request | | | | |
| 4993303 | Dela Calzada, Phil | Confidential - Available Upon Request | | | | |
| 5899260 | Dela Cruz, Elarnie | Confidential - Available Upon Request | | | | |
| 5885373 | Dela Cruz, Eleanor | Confidential - Available Upon Request | | | | |
| 5885372 | Dela Cruz, Elmanuel R | Confidential - Available Upon Request | | | | |
| 4988665 | Dela Cruz, Generoso | Confidential - Available Upon Request | | | | |
| 5901896 | Dela Cruz, Karl Robert L | Confidential - Available Upon Request | | | | |
| 4987900 | Dela Cruz, Ricardo | Confidential - Available Upon Request | | | | |
| 4987132 | Dela Cruz, Teresita | Confidential - Available Upon Request | | | | |
| 4988357 | Dela Pena, Samson | Confidential - Available Upon Request | | | | |
| 4987858 | Dela Torre, Rose | Confidential - Available Upon Request | | | | |
| 6143916 | DELABRIANDAIS LESLIE R TR & DELABRIANDAIS DONNA M | Confidential - Available Upon Request | | | | |
| 5897754 | Delacour, Laura M | Confidential - Available Upon Request | | | | |
| 6164507 | Delacruz, Catalina | Confidential - Available Upon Request | | | | |
| 6149622 | Delacruz, Daniel | Confidential - Available Upon Request | | | | |
| 6153789 | Delacruz, Elisa | Confidential - Available Upon Request | | | | |
| 6165914 | Delacruz, Joaquin | Confidential - Available Upon Request | | | | |
| 5977759 | Delacruz, Salvador | Confidential - Available Upon Request | | | | |
| 4998752 | Delacruz, Susan Jane | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7462942 | DelaFiganiere, Rei Louis | Confidential - Available Upon Request | | | | |
| 5883715 | Delafuente, Cristina Rodriguez | Confidential - Available Upon Request | | | | |
| 5901563 | Delagah, Amin | Confidential - Available Upon Request | | | | |
| 4974941 | Delagardelle, Jeani C. | 1613 Sanchez Ave. | Burlingame | CA | 94010 | |
| 4977621 | Delahoussaye, Peter | Confidential - Available Upon Request | | | | |
| 5868469 | Delamater, Terry | Confidential - Available Upon Request | | | | |
| 6132714 | DELAMONTANYA DENNIS & TINA S T | Confidential - Available Upon Request | | | | |
| 5999450 | Delamora, Maria Elena | Confidential - Available Upon Request | | | | |
| 6074139 | DELANCEY STREET FOUNDATION | 600 Embarcadero | San Francisco | CA | 94107 | |
| 6009126 | DELANCEY, JAMES | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 868 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 869 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6146692 | DELANEY SHARON JEANNE TR | Confidential - Available Upon Request | | | | |
| 6143217 | DELANEY TIMOTHY J TR & DELANEY LEIGH ANNE TR | Confidential - Available Upon Request | | | | |
| 5880873 | Delaney, Anthony Michael | Confidential - Available Upon Request | | | | |
| 5894065 | Delaney, Jeffrey Martin | Confidential - Available Upon Request | | | | |
| 4980327 | Delaney, Jenny | Confidential - Available Upon Request | | | | |
| 5885070 | Delaney, Jim L | Confidential - Available Upon Request | | | | |
| 7163474 | DELANEY, LEIGH ANNE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7201345 | Delaney, Mary Lou | Confidential - Available Upon Request | | | | |
| 5937693 | Delaney, Shaun | Confidential - Available Upon Request | | | | |
| 4998628 | Delaney, Shaun | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4930444 | DELANEY, TERENCE J | TERENCE J DELANEY MD, 14911 NATIONAL AVE STE 3 | LOS GATOS | CA | 95032 | |
| 6001300 | Delaney, Tim | Confidential - Available Upon Request | | | | |
| 7163473 | DELANEY, TIM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6117754 | Delaney, Tyler Dale | Confidential - Available Upon Request | | | | |
| 6140874 | DELANO GEORGE J & PATRICIA K TR | Confidential - Available Upon Request | | | | |
| 5807542 | Delano Land 1 | Attn: Nick McKee, Delano PV 1, LLC, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 5803509 | DELANO LAND 1 | DELANO PV 1 LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 6118856 | Delano PV 1, LLC | Andrew Brentan, AES Distributed Energy, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 4932600 | Delano PV 1, LLC | 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 6041965 | Delano PV 1, LLC | Delano PV 1, LLC, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 4983011 | Delanty, Terry | Confidential - Available Upon Request | | | | |
| 7483657 | Delany, Andrea | Confidential - Available Upon Request | | | | |
| 6133372 | DELAP JESS E & SUSAN M | Confidential - Available Upon Request | | | | |
| 6133596 | DELAP JIMMY L AND BRENDA G | Confidential - Available Upon Request | | | | |
| 6133744 | DELAP LONNIE E TRUSTEE | Confidential - Available Upon Request | | | | |
| 4932133 | DELAP, WILLIAM F | 1186 MONTEREY SALINAS HWY | MONTEREY | CA | 93940 | |
| 4976075 | Delapain, Thomas | 6325 HIGHWAY 147, 8731 Rainbow Trout Ct. | Reno | NV | 89523 | |
| 6065474 | Delapain, Thomas | Confidential - Available Upon Request | | | | |
| 5890280 | DeLaPena, Xavier | Confidential - Available Upon Request | | | | |
| 6006218 | Delapp, Maureen | Confidential - Available Upon Request | | | | |
| 6176483 | DeLara, Elizabeth | Confidential - Available Upon Request | | | | |
| 5880402 | Delara, Joanne J. | Confidential - Available Upon Request | | | | |
| 7173134 | Delarosa, Ashley | Confidential - Available Upon Request | | | | |
| 6168395 | Delarosa, Barbara | Confidential - Available Upon Request | | | | |
| 6133180 | DELASALLE INSTITUTE | Confidential - Available Upon Request | | | | |
| 6133182 | DELASALLE INSTITUTE | Confidential - Available Upon Request | | | | |
| 6133051 | DELASALLE INSTITUTE ETAL | Confidential - Available Upon Request | | | | |
| 5868470 | DELASHMUTT, KRISTIAN | Confidential - Available Upon Request | | | | |
| 5889655 | DeLaTorre, Carlos | Confidential - Available Upon Request | | | | |
| 5998938 | DeLaTorre, Gilberto | Confidential - Available Upon Request | | | | |
| 6183327 | Delatorre, Juan | Confidential - Available Upon Request | | | | |
| 5977760 | Delatorre, Tim | Confidential - Available Upon Request | | | | |
| 5891569 | Delatorre, William T | Confidential - Available Upon Request | | | | |
| 5868471 | DeLaveaga Elem School | Confidential - Available Upon Request | | | | |
| 7326256 | Delaware North Companies Incorporated | Grotefeld Hoffmann, Adam J. Copak, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 4919610 | DELAWARE STATE | OFFICE OF UNCLAIMED PROPERTY, PO Box 8931 | WILMINGTON | DE | 19899 | |
| 5893459 | Delay, Thomas L. | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4978156 | Delay, William | Confidential - Available Upon Request | | | | |
| 6145273 | DELBON DONALD A TR & DELBON BARBARA J TR | Confidential - Available Upon Request | | | | |
| 6144208 | DELCURTO MICHAEL L TR | Confidential - Available Upon Request | | | | |
| 4979681 | Delee, David | Confidential - Available Upon Request | | | | |
| 5899579 | deLeeuw, Susan Himmelsbach | Confidential - Available Upon Request | | | | |
| 5878306 | Delegal, Tami Sue | Confidential - Available Upon Request | | | | |
| 5898953 | Delehanty, Nora | Confidential - Available Upon Request | | | | |
| 5898953 | Delehanty, Nora | Confidential - Available Upon Request | | | | |
| 6174795 | Deleija, Alsi | Confidential - Available Upon Request | | | | |
| 4993599 | Delello, Douglas | Confidential - Available Upon Request | | | | |
| 5892124 | Delello, Justin P | Confidential - Available Upon Request | | | | |
| 6142339 | DELEN FRANK M & LAPUZ MICHELLE C | Confidential - Available Upon Request | | | | |
| 7304074 | Deleon Garcia, Manuel | Confidential - Available Upon Request | | | | |
| 6145812 | DELEON RAUL TR & PATRICIA E TR | Confidential - Available Upon Request | | | | |
| 5930142 | Deleon, Aurora | Confidential - Available Upon Request | | | | |
| 5889862 | Deleon, Jeremy Joseph | Confidential - Available Upon Request | | | | |
| 5883479 | DeLeon, Lisa Marie Olivo | Confidential - Available Upon Request | | | | |
| 5995683 | DELEON, LONI | Confidential - Available Upon Request | | | | |
| 5999829 | Deleon, Luz | Confidential - Available Upon Request | | | | |
| 6170461 | Deleon, Mary L | Confidential - Available Upon Request | | | | |
| 5899595 | Deleon, Nanceely Nguyen | Confidential - Available Upon Request | | | | |
| 6130818 | DELEUZE ROSA LEE TR | Confidential - Available Upon Request | | | | |
| 4919612 | Delevan Compressor Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 6139506 | DELFAVA DOUGLAS J TR | Confidential - Available Upon Request | | | | |
| 6009047 | DELFAVERO, JAMES | Confidential - Available Upon Request | | | | |
| 4998028 | Delfin, Gerardo | Confidential - Available Upon Request | | | | |
| 4914858 | Delfin, Gerardo C | Confidential - Available Upon Request | | | | |
| 4919613 | DELFINO GREEN & GREEN | 1010 B ST STE 320 | SAN RAFAEL | CA | 94901 | |
| 6130557 | DELFINO LOUISE M TR | Confidential - Available Upon Request | | | | |
| 4912656 | Delfino, David | Confidential - Available Upon Request | | | | |
| 7468867 | Delfino, Louise M. | Confidential - Available Upon Request | | | | |
| 4928271 | DELGADILLO JR, ROLANDO | BAY AREA GREEN SOLUTIONS, 215 CUESTA DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5883794 | Delgadillo, Adriana A. | Confidential - Available Upon Request | | | | |
| 4915732 | DELGADILLO, ALFREDO R | 508 GROVE WAY | HAYWARD | CA | 94541 | |
| 5884736 | Delgadillo, Damian | Confidential - Available Upon Request | | | | |
| 6004055 | Delgadillo, Denise | Confidential - Available Upon Request | | | | |
| 4994572 | Delgadillo, Gloria | Confidential - Available Upon Request | | | | |
| 6074145 | DELGADILLO, JR, ROLANDO | Confidential - Available Upon Request | | | | |
| 4924697 | DELGADILLO, MARIA | 1890 CHURCH AVE | GILROY | CA | 95020 | |
| 5884474 | Delgadillo, Salvador | Confidential - Available Upon Request | | | | |
| 5885455 | Delgadillo, Virginia | Confidential - Available Upon Request | | | | |
| 5890030 | Delgado Jr., Juan Antonio | Confidential - Available Upon Request | | | | |
| 4941784 | Delgado Nunez, Mario | 733 Division St. | King City | CA | 93930 | |
| 6004836 | Delgado Property Management-Gomez, Diona | 917 First Street | Benicia | CA | 94510 | |
| 5888115 | Delgado, Adrian | Confidential - Available Upon Request | | | | |
| 6159427 | Delgado, Antonio | Confidential - Available Upon Request | | | | |
| 5889364 | Delgado, Brian | Confidential - Available Upon Request | | | | |
| 5900747 | Delgado, Fernando | Confidential - Available Upon Request | | | | |
| 7180374 | Delgado, Hector | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 870 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
871 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6166572 | Delgado, Jesus G | Confidential - Available Upon Request | | | | |
| 4996203 | Delgado, Jose | Confidential - Available Upon Request | | | | |
| 7336523 | Delgado, Juana Ortiz | Confidential - Available Upon Request | | | | |
| 5883518 | Delgado, Lana Marie | Confidential - Available Upon Request | | | | |
| 4983894 | Delgado, Lorene | Confidential - Available Upon Request | | | | |
| 5898379 | Delgado, Maria L | Confidential - Available Upon Request | | | | |
| 6001676 | Delgado, Martin | Confidential - Available Upon Request | | | | |
| 4994207 | Delgado, Nancy | Confidential - Available Upon Request | | | | |
| 4994043 | Delgado, Norma | Confidential - Available Upon Request | | | | |
| 4985339 | Delgado, Robert | Confidential - Available Upon Request | | | | |
| 4979207 | Delgado, Roger | Confidential - Available Upon Request | | | | |
| 6001283 | Delgado, Yolanda | Confidential - Available Upon Request | | | | |
| 4913251 | Delger, Tyrha | Confidential - Available Upon Request | | | | |
| 5868472 | DELGRANDE, WILL | Confidential - Available Upon Request | | | | |
| 5999261 | Deli Delicious-Ang, Rudy | 2053 Everglade Ave | Clovis | CA | 93619 | |
| 7218720 | Delia Guevara | Confidential - Available Upon Request | | | | |
| 6074146 | Delicato Vineyards | 12001 CA-99 | Manteca | CA | 95336 | |
| 6008979 | DELICATO VINEYARDS | 12001 S HIGHWAY 99 | MANTECA | CA | 95336 | |
| 5902047 | DELIGHT, ROGER | Confidential - Available Upon Request | | | | |
| 4912451 | Delight, Roger Stephen | Confidential - Available Upon Request | | | | |
| 6008407 | DELIJA, JOE | Confidential - Available Upon Request | | | | |
| 5957816 | Delijah Osbourn | Confidential - Available Upon Request | | | | |
| 5903017 | Delilah Bushon | Confidential - Available Upon Request | | | | |
| 5910825 | Delilah Pardini | Confidential - Available Upon Request | | | | |
| 6131536 | DELIMA ARNOLD C & DELLA J CP | Confidential - Available Upon Request | | | | |
| 5996199 | Delirium Cocktails, Basso, Angelo | 3139 16th Street | San Francisco | CA | 94103 | |
| 4992958 | Delisle, Alynn | Confidential - Available Upon Request | | | | |
| 5891143 | DeLisle, Cory M | Confidential - Available Upon Request | | | | |
| 4979090 | Delisle, Donald | Confidential - Available Upon Request | | | | |
| 4975891 | Delist, Craig Van | 3680 LAKE ALMANOR DR, P.O. Box 785 | Verdi | NV | 89439 | |
| 4977559 | Delk, David | Confidential - Available Upon Request | | | | |
| 4977795 | Delk, Genevieve | Confidential - Available Upon Request | | | | |
| 4984464 | Delk, Mary | Confidential - Available Upon Request | | | | |
| 4919614 | DELL ARTE INC | 131 H ST | BLUE LAKE | CA | 95525 | |
| 4919615 | DELL CATALOG SALES LP | CUSTOMER CORRESPONDENCE, ONE DELL WY | ROUND ROCK | TX | 78682 | |
| 5862868 | DELL FINANCIAL SERVICES L.L.C. | 12234 N. IH-35 BLDG B | AUSTIN | TX | 78753 | |
| 5862869 | DELL FINANCIAL SERVICES, L.P. | 14050 SUMMIT DR BLDG A, STE 101 | AUSTIN | TX | 78758 | |
| 6144537 | DELL KARIN BIRGITTA TR | Confidential - Available Upon Request | | | | |
| 6013313 | DELL LANGSTON | Confidential - Available Upon Request | | | | |
| 5839649 | Dell Marketing L.P. | Dell, Inc. , One Dell Way, RR1, MS 52 | Round Rock | TX | 78682 | |
| 4919616 | DELL MARKETING LP | 2214 W. BRAKER LANE BLDG 3 | AUSTIN | TX | 78758 | |
| 4919617 | DELL MARKETING LP | C/O DELL USA LP, DEPT LA 21205 | PASADENA | CA | 91185-1205 | |
| 6011783 | DELL MARKETING LP | DEPT LA 21205 | PASADENA | CA | 91185-1205 | |
| 6074153 | DELL MARKETING LP, C/O DELL USA LP | DEPT LA 21205 | PASADENA | CA | 91185 | |
| 6146096 | DELL ORO WALTER TR & ORO JEAN TR | Confidential - Available Upon Request | | | | |
| 4919618 | DELL SOFTWARE INC | 5 POLARIS WAY | ALISO VIEJO | CA | 92656 | |
| 6166327 | Dell Tr., Karin Birgitta | Confidential - Available Upon Request | | | | |
| 4986077 | Dell, Thomas | Confidential - Available Upon Request | | | | |
| 6013315 | DELLA GUTIERREZ | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4919619 | DELLA L FAULKNER DC | 3249 MT DIABLO BLVD STE 101B | LAFAYETTE | CA | 94549 | |
| 4989095 | Della Maggiora, Carol | Confidential - Available Upon Request | | | | |
| 5899112 | Della Maggiore, Timothy | Confidential - Available Upon Request | | | | |
| 5892019 | Della Nina, Gino B | Confidential - Available Upon Request | | | | |
| 5898442 | Della Penna, Michael | Confidential - Available Upon Request | | | | |
| 5891038 | Della Riva, Joseph Marco | Confidential - Available Upon Request | | | | |
| 5868473 | Dellabarca Design & Build, Inc. | Confidential - Available Upon Request | | | | |
| 5901100 | Dellafosse, Jennifer Marie | Confidential - Available Upon Request | | | | |
| 6141605 | DELLAPIETRA LISA TR | Confidential - Available Upon Request | | | | |
| 6131090 | DELLAR MICHAEL D & LESLYE L TR | Confidential - Available Upon Request | | | | |
| 6143672 | DELLAR RICHARD TR & RENEE TR | Confidential - Available Upon Request | | | | |
| 5894914 | Dellavalle, Joan C | Confidential - Available Upon Request | | | | |
| 5898789 | Delledera, Steven Daniel | Confidential - Available Upon Request | | | | |
| 7331309 | Delledera, Steven Daniel | Confidential - Available Upon Request | | | | |
| 5898789 | Delledera, Steven Daniel | Confidential - Available Upon Request | | | | |
| 4988922 | Deller, Stanley | Confidential - Available Upon Request | | | | |
| 4989159 | Dell'Era, Donna | Confidential - Available Upon Request | | | | |
| 6140089 | DELLES CRAIG S TR & DELLES EUGENIE W TR | Confidential - Available Upon Request | | | | |
| 6139598 | DELLINGER KENT L & KELLY CULLINS | Confidential - Available Upon Request | | | | |
| 6164387 | Dellinger, Kelly & Kent | Confidential - Available Upon Request | | | | |
| 4980431 | Dellinges, Alex | Confidential - Available Upon Request | | | | |
| 6130947 | DELLISOLA MARIE TR | Confidential - Available Upon Request | | | | |
| 4976884 | Dell'Olio, Patricia | Confidential - Available Upon Request | | | | |
| 5897983 | Dellon, Vanessa | Confidential - Available Upon Request | | | | |
| 6074156 | Dell'Orto, Stan and Robin | Confidential - Available Upon Request | | | | |
| 5879075 | Dellosso, Brian | Confidential - Available Upon Request | | | | |
| 5957820 | Delma O'Grady | Confidential - Available Upon Request | | | | |
| 5919521 | Delman D. Shaulis Iii | Confidential - Available Upon Request | | | | |
| 5919523 | Delman D. Shaulis Iii | Confidential - Available Upon Request | | | | |
| 5998676 | Delman, Jane | Confidential - Available Upon Request | | | | |
| 6146105 | DELMANOWSKI SUSAN W TR | Confidential - Available Upon Request | | | | |
| 7225039 | Delmanowski, Susan | Confidential - Available Upon Request | | | | |
| 6116606 | Delmarva Power, An Exelon Company | Attn: Bob Kitson, Manager Gas Engineering Jeff Miles, 630 Martin Luther King Jr. Blvd. | Wilmington | DE | 19899-0231 | |
| 5879177 | Delmendo Jr., Francisco Arellano | Confidential - Available Upon Request | | | | |
| 5881363 | Delmendo, Jasper s | Confidential - Available Upon Request | | | | |
| 6009370 | DELMON, DIRK | Confidential - Available Upon Request | | | | |
| 5885040 | Delmundo, Ramon Lintag | Confidential - Available Upon Request | | | | |
| 6003723 | DELMURO, ELIAS | Confidential - Available Upon Request | | | | |
| 4932474 | Deloitte & Touche | 555 Mission Street | SAN FRANCISCO | CA | 94105 | |
| 6011440 | DELOITTE & TOUCHE LLP | P.O. BOX 7247-6446 | PHILADELPHIA | PA | 19170-6446 | |
| 4919621 | DELOITTE & TOUCHE LLP | PO BOX 844708 | DALLAS | TX | 75284-4708 | |
| 6145387 | DELONG SEANEEN F | Confidential - Available Upon Request | | | | |
| 4995372 | Delongchamp, David | Confidential - Available Upon Request | | | | |
| 4913646 | Delongchamp, David Louis | Confidential - Available Upon Request | | | | |
| 5977762 | DeLongis, Anne Marie | Confidential - Available Upon Request | | | | |
| 6005855 | Delorean, Chris | Confidential - Available Upon Request | | | | |
| 6140269 | DELORENZI ALFRED TR & DELORENZI BETTY LEE TR ET AL | Confidential - Available Upon Request | | | | |
| 5957834 | Delores Hamilton | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5957833 | Delores Hamilton | Confidential - Available Upon Request | | | | |
| 5912034 | Delores McKey | Confidential - Available Upon Request | | | | |
| 5911162 | Delores McKey | Confidential - Available Upon Request | | | | |
| 5912628 | Delores McKey | Confidential - Available Upon Request | | | | |
| 5957838 | Delores Miller | Confidential - Available Upon Request | | | | |
| 5957839 | Delores Miller | Confidential - Available Upon Request | | | | |
| 6130382 | DELORIMIER CHARLES R & BONNIE D TR | Confidential - Available Upon Request | | | | |
| 5998927 | Deloris Brown-Schuetter, Larry | 1312 Pintail Dr | Suisun City | CA | 94585 | |
| 7146763 | Deloris Smith | Confidential - Available Upon Request | | | | |
| 5909595 | Delos Reyes | Confidential - Available Upon Request | | | | |
| 6143416 | DELOS REYES CARIDAD R & DELOS REYES ROBERT | Confidential - Available Upon Request | | | | |
| 4977182 | Delos Reyes, Lucila | Confidential - Available Upon Request | | | | |
| 5880120 | Delos Santos Low, Roma | Confidential - Available Upon Request | | | | |
| 5947879 | Deloss Hulett | Confidential - Available Upon Request | | | | |
| 5896055 | Delozier, Rebecca Ann | Confidential - Available Upon Request | | | | |
| 5868474 | Delp, Ryan | Confidential - Available Upon Request | | | | |
| 5878791 | Delph, Ashley Marie | Confidential - Available Upon Request | | | | |
| 4919622 | DELPHI CONTROL SYSTEMS INC | 2806 METROPOLITAN PL | POMONA | CA | 91767 | |
| 6006495 | DEL'S PIZZERIA-DELMORE, BERNADETTE | 1101 PRICE ST STE 100 | PISMO BEACH | CA | 93449 | |
| 6002387 | Delsid, Irene | Confidential - Available Upon Request | | | | |
| 5868475 | Delsid, Steve | Confidential - Available Upon Request | | | | |
| 4987059 | Delsman, John | Confidential - Available Upon Request | | | | |
| 6074158 | Delta | P.O. Box 997330 | Sacramento | CA | 95899 | |
| 4919623 | DELTA ASSOCIATED INVESTIGATIONS INC | PO Box 3129 | SUWANEE | GA | 30024 | |
| 6003875 | Delta Bay Builders & Roofing, Valerie Vega | 2612 Delaware Ave | Stockton | CA | 95204 | |
| 4919624 | DELTA BAY SURGERY CENTER LLC | 1208 E FIFTH ST 2ND FL | BENICIA | CA | 94510 | |
| 4919625 | DELTA BEARING & SUPPLY INC | 472 E 10TH ST | PITTSBURG | CA | 94565 | |
| 6012889 | DELTA CONTAINER CORP | 1145 W CHARTER WAY | STOCKTON | CA | 95206 | |
| 4919626 | DELTA CONTAINER CORP | ALLIED WASTE SERVICES 208, 1145 W CHARTER WAY | STOCKTON | CA | 95206 | |
| 6074160 | DELTA DENTAL OF CALIFORNIA | Delta Dental of California, 560 Mission St., Ste. #1300 | SAN FRANCISCO | CA | 94105 | |
| 4919627 | DELTA DENTAL OF CALIFORNIA | 100 FIRST STREET | SAN FRANCISCO | CA | 94105 | |
| 6014546 | DELTA DENTAL OF CALIFORNIA | 560 MISSION ST STE 1300 | SAN FRANCISCO | CA | 94105 | |
| 6074162 | Delta Diablo | 2500 Antioch Pittsburg Hwy | Antioch | CA | 94565 | |
| 6074164 | Delta Diablo | 2500 Pittsburg Antioch Hwy | Antioch | CA | 94565 | |
| 5868476 | DELTA DIABLO INTEGRATED FINANCING CORPORATION | Confidential - Available Upon Request | | | | |
| 6012821 | DELTA DIABLO SANITATION DISTRICT | 2500 PITTSBURG-ANTIOCH HWY | ANTIOCH | CA | 94509 | |
| 6118488 | Delta Diablo Sanitation District | Joaquin Gonzalez, 2500 Pittsburg-Antioch Highway | Antioch | CA | 94509 | |
| 4919628 | DELTA DIAMOND VENTURES LLC | 15175 HWY 160 | ISLETON | CA | 95641 | |
| 7315500 | Delta Energy Center, LLC | Kirkland & Ellis LLP, Attn.: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7315500 | Delta Energy Center, LLC | Kirkland & Ellis LLP, Attn.: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7315500 | Delta Energy Center, LLC | Kirkland & Ellis LLP, Attn.: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7315500 | Delta Energy Center, LLC | Attn.: Legal Department, c/o Calpine Corporation, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6041969 | DELTA FARMS RECLAMATION DISTRICT 2028 | 343 East Main Street, Suite 815 | Stockton | CA | 95202 | |
| 6170936 | Delta Ferry Authority | c/o David A. Forkel, Director, 343 E. Main Street, Suite 815 | Stockton | CA | 95202 | |
| 7340383 | Delta Flex Partners, LLC | Attn: Patricia Truitt, Executive Assistant, 3100 Olympus Blvd, Ste. 500 | Dallas | TX | 75019 | |
| 7340382 | Delta Flex Travelers, LLC | Attn: Patricia Truitt, Executive Assistant, 3100 Olympus Blvd, Ste. 500 | Dallas | TX | 75019 | |
| 6009225 | DELTA PACKING CO OF LODI | 6021 E. KETTLEMAN LANE | LODI | CA | 95240 | |
| 4919629 | DELTA PRODUCTS CORPORATION | 46101 FREMONT BLVD | FREMONT | CA | 94538 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4919630 | DELTA RESEARCH AND EDUCATIONAL FOUNDATION | 1703 NEW HAMPSHIRE AVE NW | WASHINGTON | DC | 20009 | |
| 4919631 | DELTA SCIENTIFIC CORP | 40355 DELTA LN | PALMDALE | CA | 93551 | |
| 6074188 | DELTA STAR INC | 270 INDUSTRIAL RD | SAN CARLOS | CA | 94070 | |
| 6010924 | DELTA STAR INC | 270 INDUSTRIAL RD | SAN CARLOS | CA | 94070-2602 | |
| 7219540 | Delta Star, Inc. | Jim Mott, 3550 Mayflower Drive | Lynchburg | VA | 24501 | |
| 7219540 | Delta Star, Inc. | Justin Goins, 3550 Mayflower Drive | Lynchburg | VA | 24501 | |
| 6011883 | DELTA TECH SERVICE INC | 397 W CHANNEL RD | BENICIA | CA | 94510 | |
| 6074190 | Delta Vector Control Disrict | DELTA VECTOR CONTROL DISTRICT, 1737 HOUSTON AVE | VASALIA | CA | 93291 | |
| 4919634 | DELTA VECTOR CONTROL DISTRICT | 1737 HOUSTON AVE | VASALIA | CA | 93291 | |
| 4919635 | DELTA VETERANS GROUP | 3710 LONE TREE WAY # 110 | ANTIOCH | CA | 94509 | |
| 4919637 | DELTA-X RESEARCH INC | 2200 OAK BAY AVE | VICTORIA | BC | V8R 6T4 | CANADA |
| 6074192 | Delta-X Research, Inc. | 2340 Richmond Road | Victoria | BC | V8R 4R9 | Canada |
| 5880850 | Deltoro Jr., John Francisco | Confidential - Available Upon Request | | | | |
| 5997294 | Deltoro, Cesar | Confidential - Available Upon Request | | | | |
| 5999606 | DelToro, Don | Confidential - Available Upon Request | | | | |
| 6004452 | DeLuca, Robert | Confidential - Available Upon Request | | | | |
| 6006849 | Deluca, Vincent | Confidential - Available Upon Request | | | | |
| 5994055 | DeLucca, Sheila | Confidential - Available Upon Request | | | | |
| 5868477 | DELUCCHI MECHANICAL INC | Confidential - Available Upon Request | | | | |
| 6184418 | DeLucchi, Anthony and Carol | Confidential - Available Upon Request | | | | |
| 5886414 | Delucchi, Daniel J | Confidential - Available Upon Request | | | | |
| 4985280 | Delucchi, Dorothy Ann | Confidential - Available Upon Request | | | | |
| 5881027 | Delucchi, Joanna Beth | Confidential - Available Upon Request | | | | |
| 4988276 | Delucchi, Joy Marie | Confidential - Available Upon Request | | | | |
| 4995249 | Delucchi, Joyce | Confidential - Available Upon Request | | | | |
| 6000848 | Delucchi, Mark | Confidential - Available Upon Request | | | | |
| 4913531 | Delucchi, Nikki L | Confidential - Available Upon Request | | | | |
| 4981091 | Delucchi, Ronald | Confidential - Available Upon Request | | | | |
| 4983383 | DELUCCHI, RONALD M | Confidential - Available Upon Request | | | | |
| 4989490 | Delucchi, Shirley | Confidential - Available Upon Request | | | | |
| 5887353 | Delucchi, Steven P | Confidential - Available Upon Request | | | | |
| 6158142 | Delucchi's First Aid Training | 10269 E. Desert Flower Pl. | Tucson | AZ | 85749 | |
| 6074193 | DELUCCHI'S MARKET LP - 3640 FLORENCE ST | 250 Willowbrook Dr | Portola Valley | CA | 94028 | |
| 6146536 | DELUNA STEVE S TR & GRACI-DELUNA KRISTINA M TR | Confidential - Available Upon Request | | | | |
| 6001954 | DELUNA, CONNIE | Confidential - Available Upon Request | | | | |
| 5880453 | DeLuna, David Anthony | Confidential - Available Upon Request | | | | |
| 4996170 | DeLuna, Rosalie | Confidential - Available Upon Request | | | | |
| 4911875 | DeLuna, Rosalie Lopez | Confidential - Available Upon Request | | | | |
| 5998718 | Deluxe Inn-Patel, Mohan | 21172 Mission Blvd | Hayward | CA | 94541 | |
| 6116608 | DELUXE PACKAGING | 800 N Walton Avenue | Yuba City | CA | 95993 | |
| 5904673 | Delyse Ludikhuize | Confidential - Available Upon Request | | | | |
| 6141261 | DELZELL SKYLER HAYES ET AL | Confidential - Available Upon Request | | | | |
| 6163006 | Delzell, Meghan | Confidential - Available Upon Request | | | | |
| 6155682 | DEMAINE, STEPHEN | Confidential - Available Upon Request | | | | |
| 4980652 | Demaio, Frank | Confidential - Available Upon Request | | | | |
| 4919639 | DEMAR INDUSTRIES INC | SUPPORT CARE SERVICES, 251 SHAW RD | SOUTH SAN FRANCISCO | CA | 94080-6605 | |
| 5994052 | Demar, Cory | Confidential - Available Upon Request | | | | |
| 5868478 | DEMAR, DEAN | Confidential - Available Upon Request | | | | |
| 6001688 | Demar, Joan | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4995854 | DeMara, Sandra | Confidential - Available Upon Request | | | | |
| 6005052 | DeMarco, Meghan | Confidential - Available Upon Request | | | | |
| 6142768 | DEMARINIS DAVID A & DEMARINIS HEATHER H | Confidential - Available Upon Request | | | | |
| 7156828 | DeMarinis, David | Confidential - Available Upon Request | | | | |
| 7316029 | DeMario, Julie Marie | Confidential - Available Upon Request | | | | |
| 6011361 | DEMARK INC | 1150 ESSINGTON ROAD | JOLIET | IL | 60435 | |
| 6074204 | Demark, Inc. | 604 Rookery Lane, Suite 100 | Joliet | IL | 60431 | |
| 6151790 | DeMarre, Ana | Confidential - Available Upon Request | | | | |
| 5868479 | DEMARS, MATTHEW | Confidential - Available Upon Request | | | | |
| 6003979 | DeMartini and Associates-DeMartini, Leonard | 1050 Northgate Dr #190 | San Rafael | CA | 94903 | |
| 6145431 | DEMARTINI CATHLEEN ET AL | Confidential - Available Upon Request | | | | |
| 6144595 | DEMARTINI PAULA J | Confidential - Available Upon Request | | | | |
| 5901274 | DeMartini, Dennis Michael | Confidential - Available Upon Request | | | | |
| 4992054 | Demartini, Joseph | Confidential - Available Upon Request | | | | |
| 4924379 | DEMARTINI, LISA | 243 HEDGE RD | MENLO PARK | CA | 94025 | |
| 4988747 | DeMartini, Loretta | Confidential - Available Upon Request | | | | |
| 4991346 | Demartini, Paula | Confidential - Available Upon Request | | | | |
| 5895033 | Demartini, Peter | Confidential - Available Upon Request | | | | |
| 5868480 | DeMartini, Tim | Confidential - Available Upon Request | | | | |
| 5865723 | DEMAS, JOSHUA PETER | Confidential - Available Upon Request | | | | |
| 6144542 | DEMASI EDWARD R | Confidential - Available Upon Request | | | | |
| 4982152 | Demateo, Rocky | Confidential - Available Upon Request | | | | |
| 6145432 | DEMELLO CHRISTINE A TR | Confidential - Available Upon Request | | | | |
| 4912758 | Demello, Daniel R | Confidential - Available Upon Request | | | | |
| 6002571 | DeMello, John | Confidential - Available Upon Request | | | | |
| 5891239 | DeMello, Michael James | Confidential - Available Upon Request | | | | |
| 4989896 | DeMello, Pamela | Confidential - Available Upon Request | | | | |
| 4983625 | Demello, Robert | Confidential - Available Upon Request | | | | |
| 5993451 | Dementson, Alexander | Confidential - Available Upon Request | | | | |
| 6144293 | DEMEO MARK J TR | Confidential - Available Upon Request | | | | |
| 7163919 | DEMEO, MARIA ESTHER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163918 | DEMEO, MARK J. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4990279 | Demeo, Mary | Confidential - Available Upon Request | | | | |
| 6006166 | DeMera Construction-DeMera, Dan | 12628 Fernwood Drive | Madera | CA | 93636 | |
| 4982832 | Demerritt, Barbara | Confidential - Available Upon Request | | | | |
| 4997320 | Demers, Thomas | Confidential - Available Upon Request | | | | |
| 4913561 | Demers, Thomas Allen | Confidential - Available Upon Request | | | | |
| 6144225 | DEMERY PHILLIP M TR & DEMERY MARLENE F TR | Confidential - Available Upon Request | | | | |
| 5878264 | Demery, Antario L. | Confidential - Available Upon Request | | | | |
| 6146674 | DEMETER DIETMAN ET AL | Confidential - Available Upon Request | | | | |
| 5950095 | Demetrie Simmons | Confidential - Available Upon Request | | | | |
| 5949244 | Demetrie Simmons | Confidential - Available Upon Request | | | | |
| 5950683 | Demetrie Simmons | Confidential - Available Upon Request | | | | |
| 4990925 | DeMicheli, Olympia | Confidential - Available Upon Request | | | | |
| 6002144 | Demidzic, Haris | Confidential - Available Upon Request | | | | |
| 6132100 | DEMIEGE JOHN | Confidential - Available Upon Request | | | | |
| 6132151 | DEMIEGE JOHN TRUSTEE | Confidential - Available Upon Request | | | | |
| 6145151 | DEMIN MIKHAIL & DEMINA ELENA | Confidential - Available Upon Request | | | | |
| 5998639 | Deming, Robert & Joy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 875 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5868481 | Demir, Ozgur | Confidential - Available Upon Request | | | | |
| 5868482 | Demitri Enterprises, LLC. | Confidential - Available Upon Request | | | | |
| 6165672 | Demitrios and Heather Moustakas | 131 Wellfleet Circle | Folsom | CA | 95630 | |
| 6165672 | Demitrios and Heather Moustakas | 568 N. Sunrise Blvd. #350 | Roseville | CA | 95661 | |
| 5868483 | Demler Enterprises | Confidential - Available Upon Request | | | | |
| 5996800 | Demler, David | Confidential - Available Upon Request | | | | |
| 4941573 | Demler, David | P.O. Box 207 | Wasco | CA | 93280 | |
| 4979047 | Demler, Lance | Confidential - Available Upon Request | | | | |
| 4979046 | Demler, Mark | Confidential - Available Upon Request | | | | |
| 4976132 | Demmer & Weller | 0116 KOKANEE LANE, P. O. Box 153 | Artois | CA | 95913 | |
| 6107553 | Demmer & Weller | P. O. Box 153 | Artois | CA | 95913 | |
| 5893906 | Demonteverde, Carlo Roque | Confidential - Available Upon Request | | | | |
| 4983293 | Demorest, Eva | Confidential - Available Upon Request | | | | |
| 7178494 | DeMoro, RoseAnn | Confidential - Available Upon Request | | | | |
| 6161638 | Demoss, Dianne | Confidential - Available Upon Request | | | | |
| 4982298 | Demoss, Lee | Confidential - Available Upon Request | | | | |
| 6133392 | DEMOTTE DANIEL | Confidential - Available Upon Request | | | | |
| 4994776 | DeMotte, William | Confidential - Available Upon Request | | | | |
| 6141474 | DEMPEL ROBERT E TR & DEMPEL SHIRLEY J TR | Confidential - Available Upon Request | | | | |
| 5993417 | Dempewolf, Ashlee | Confidential - Available Upon Request | | | | |
| 5993418 | Dempewolf, Shelli | Confidential - Available Upon Request | | | | |
| 6143070 | DEMPSEY JAMES W TR & LAURNA M TR | Confidential - Available Upon Request | | | | |
| 4993032 | Dempsey, Colleen | Confidential - Available Upon Request | | | | |
| 5886139 | Dempsey, Garett J | Confidential - Available Upon Request | | | | |
| 4980239 | Dempsey, James | Confidential - Available Upon Request | | | | |
| 4996620 | Dempsey, Kenneth | Confidential - Available Upon Request | | | | |
| 4912636 | Dempsey, Kenneth Wayne | Confidential - Available Upon Request | | | | |
| 4984629 | Dempsey, Marie | Confidential - Available Upon Request | | | | |
| 4981041 | Dempsey, Marilyn | Confidential - Available Upon Request | | | | |
| 6003117 | Dempsey, Patricia | Confidential - Available Upon Request | | | | |
| 4940331 | Dempsey, Patricia | 1953 Bird Ave | San Jose | CA | 95125-1828 | |
| 5988556 | Dempsey, Patricia | Confidential - Available Upon Request | | | | |
| 4995361 | Dempsey, Rita | Confidential - Available Upon Request | | | | |
| 5884819 | Dempsey, Rita Ann | Confidential - Available Upon Request | | | | |
| 6142355 | DEMPSTER DOUGLAS S TR | Confidential - Available Upon Request | | | | |
| 6142373 | DEMPSTER DOUGLAS S TR ET AL | Confidential - Available Upon Request | | | | |
| 5889902 | Demry II, Jevary | Confidential - Available Upon Request | | | | |
| 5868484 | Den Dulk Poultry Farms, LLC | Confidential - Available Upon Request | | | | |
| 5994389 | den Dulk, Marvin | Confidential - Available Upon Request | | | | |
| 6009901 | Den Hartog Farms | 7497 Kile Rd. | Lodi | CA | 95242 | |
| 6012381 | DEN HARTOG FARMS LP | 7497 KILE RD | LODI | CA | 95242 | |
| 6129357 | Den Hartog Farms, L.P., a California Limited Partnership | 7497 Kile Road | Lodi | CA | 95242 | |
| 6129357 | Den Hartog Farms, L.P., a California Limited Partnership | The Hartmann Law Firm, 3425 Brookside Road Ste A | Stockton | CA | 95219 | |
| 4919642 | DEN MEDICAL GROUP INC | 763 ALTOS OAKS DR STE 2 | LOS ALTOS | CA | 94024 | |
| 7150760 | Dena E. Stewart, Trustee for the Robert & Dena Ste | Confidential - Available Upon Request | | | | |
| 7150760 | Dena E. Stewart, Trustee for the Robert & Dena Ste | Confidential - Available Upon Request | | | | |
| 5903405 | Dena Naillon | Confidential - Available Upon Request | | | | |
| 5949760 | Dena Naillon | Confidential - Available Upon Request | | | | |
| 5919541 | Dena Stewart | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 876 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 877 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4919643 | DENAIR COMMUNITY SERVICES | DISTRICT, 3850 N GRATTON RD | DENAIR | CA | 95316 | |
| 6011037 | DENALI SOURCING SERVICES INC | 3535 Factoria Blvd SE, Suite 310 | Bellevue | WA | 98006-1290 | |
| 6074207 | DENALI SOURCING SERVICES INC | 3535 FACTORIA BLVD SE STE 310 | BELLEVUE | WA | 98006 | |
| 4919644 | DENALI SOURCING SERVICES INC | PO BOX 11228 | TRUCKEE | CA | 96162 | |
| 5868485 | Denardi, Kevin | Confidential - Available Upon Request | | | | |
| 6074209 | DeNardo, Charles M. | Confidential - Available Upon Request | | | | |
| 6074209 | DeNardo, Charles M. | Confidential - Available Upon Request | | | | |
| 4986787 | Denardo, Leslee Denise | Confidential - Available Upon Request | | | | |
| 6143113 | DENBESTE CALIFORNIA PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 6011707 | DENBESTE TRANSPORTATION INC | 810 DENBESTE CT #107 | WINDSOR | CA | 95492 | |
| 6040845 | DenBeste Water Solutions Inc | 810 DenBeste Ct Ste 107 | Windsor | CA | 95492 | |
| 4919646 | DENCO CONTROLS INC | 195 SAN PEDRO AVE BLDG E UNIT 4 | MORGAN HILL | CA | 95037 | |
| 4919647 | DENCO SALES COMPANY INC | 55 S YUMA ST | DENVER | CO | 80223 | |
| 5900593 | Dender, Hunter | Confidential - Available Upon Request | | | | |
| 4977922 | Dendinger, John | Confidential - Available Upon Request | | | | |
| 7481233 | Dendy, Sophie | Confidential - Available Upon Request | | | | |
| 7481233 | Dendy, Sophie | Confidential - Available Upon Request | | | | |
| 6134593 | DENEFF HELEN TRUSTEE | Confidential - Available Upon Request | | | | |
| 4932427 | DENES MD, ZOLTAN D | 243 EL DORADO ST STE 100 | MONTEREY | CA | 93940-2914 | |
| 6141695 | DENG XIAO MEI | Confidential - Available Upon Request | | | | |
| 4922060 | DENG, HAIYING | DENGS ACUPUNCTURE CLINIC, 2551 SAN RAMON VALLEY BLVD ST | SAN RAMON | CA | 94583 | |
| 7072284 | Deng, Jin Ming | Confidential - Available Upon Request | | | | |
| 7171823 | Deng, Jinming | Confidential - Available Upon Request | | | | |
| 6161695 | Deng, Michelle | Confidential - Available Upon Request | | | | |
| 5868486 | Deng, Yonghong | Confidential - Available Upon Request | | | | |
| 5868487 | Deng, Zhifeng | Confidential - Available Upon Request | | | | |
| 4916621 | DENGLER, BARBARA F | 2247 STUART ST | BERKELEY | CA | 94705 | |
| 5994395 | Dengler, Norma | Confidential - Available Upon Request | | | | |
| 6003501 | Denham Contracting-Denham, Michael | 890 Camino Diablo Road | Brentwood | CA | 94513 | |
| 5930257 | DENHAM, JENNIFER | Confidential - Available Upon Request | | | | |
| 7180656 | Denio, Christy | Confidential - Available Upon Request | | | | |
| 5868488 | DENIO, KENNETH | Confidential - Available Upon Request | | | | |
| 5868492 | Denis Desai | Confidential - Available Upon Request | | | | |
| 5868494 | Denis Matson | Confidential - Available Upon Request | | | | |
| 6156623 | Denis Matson Construction | 2521 Los Coches Ave | San Jose | CA | 95128-2137 | |
| 6074210 | Denis Melnichenko | 10210 North Foothill Blvd. | Cupertino | CA | 95014 | |
| 6013325 | DENIS O'CONNOR | Confidential - Available Upon Request | | | | |
| 6013327 | DENISE & JOHN VILLA | Confidential - Available Upon Request | | | | |
| 4974664 | Denise Andrews, Operations Superintendent | City of Mill Valley Dept of Public Works, 26 Corte Madera Ave | Mill Valley | CA | 94941 | |
| 5948611 | Denise Demartini-Dalpiaz | Confidential - Available Upon Request | | | | |
| 5909599 | Denise Drawsky | Confidential - Available Upon Request | | | | |
| 5957847 | Denise E Ryan | Confidential - Available Upon Request | | | | |
| 5957848 | Denise E Ryan | Confidential - Available Upon Request | | | | |
| 5957861 | Denise Hunt | Confidential - Available Upon Request | | | | |
| 7326659 | Denise M. Feith | Confidential - Available Upon Request | | | | |
| 4919652 | DENISE MATHRE CHIROPRACTIC CORP | ACHIEVING BALANCE CHIROPRACTIC, 12150 INDUSTRY BLVD STE 45 | JACKSON | CA | 95642 | |
| 5949205 | Denise Moroni | Confidential - Available Upon Request | | | | |
| 5919566 | Denise Nelson | Confidential - Available Upon Request | | | | |
| 5957874 | Denise Quinn | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
878 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5957873 | Denise Quinn | Confidential - Available Upon Request | | | | |
| 5948567 | Denise Spillers | Confidential - Available Upon Request | | | | |
| 6134906 | DENISON DONALD AND SUZANNE | Confidential - Available Upon Request | | | | |
| 4919653 | DENISON HYDRAULICS INC | WEST COAST FLUID POWER, 5370 SO WATT STE 300 | SACRAMENTO | CA | 95826 | |
| 5901720 | Denison V, Jeremiah | Confidential - Available Upon Request | | | | |
| 5894192 | Denison, Ann Harter | Confidential - Available Upon Request | | | | |
| 5901695 | Denison, David K | Confidential - Available Upon Request | | | | |
| 6074211 | Denison, David K | Confidential - Available Upon Request | | | | |
| 6182870 | Denison, James Winfred | Confidential - Available Upon Request | | | | |
| 6121564 | Denison, Jeremiah V. | Confidential - Available Upon Request | | | | |
| 6074212 | Denison, Jeremiah V. | Confidential - Available Upon Request | | | | |
| 4977331 | Deniston, David | Confidential - Available Upon Request | | | | |
| 4996378 | Deniston, Elizabeth | Confidential - Available Upon Request | | | | |
| 4995261 | Deniston, Laurence | Confidential - Available Upon Request | | | | |
| 7284585 | Deniz, Greg | Confidential - Available Upon Request | | | | |
| 7284585 | Deniz, Greg | Confidential - Available Upon Request | | | | |
| 6007230 | Denk, Roger | Confidential - Available Upon Request | | | | |
| 5868495 | Denkabe, Jacqueline | Confidential - Available Upon Request | | | | |
| 5910326 | Denke Boucher | Confidential - Available Upon Request | | | | |
| 4919654 | DENKEN FARMS LP | 8570 S CEDAR AVE | FRESNO | CA | 93725 | |
| 6143812 | DENKIN STEPHEN K TR & DENKIN NANCY E TR | Confidential - Available Upon Request | | | | |
| 6142699 | DENMAN NANCY E TR | Confidential - Available Upon Request | | | | |
| 4992683 | Denman, Darryl | Confidential - Available Upon Request | | | | |
| 4993256 | Denman, Doris | Confidential - Available Upon Request | | | | |
| 5997243 | Denman, Richard and Gene | Confidential - Available Upon Request | | | | |
| 4942692 | Denman, Richard and Gene | PO Box 782 | Rough and Ready | CA | 95975 | |
| 7332566 | Denmon, Earnest Charles | Confidential - Available Upon Request | | | | |
| 4991654 | Denn, Beverly | Confidential - Available Upon Request | | | | |
| 5995153 | Dennehy, David | Confidential - Available Upon Request | | | | |
| 4986463 | Dennehy, Maryann | Confidential - Available Upon Request | | | | |
| 4927846 | DENNERLEIN, REGINA | 360 EL CAMPO ROAD | ARROYO GRANDE | CA | 93420 | |
| 6133133 | DENNETT ALAN & MARGARET TR | Confidential - Available Upon Request | | | | |
| 4985980 | Dennett, Patricia | Confidential - Available Upon Request | | | | |
| 6142198 | DENNEY JACQUELYN DARCY TR | Confidential - Available Upon Request | | | | |
| 6134133 | DENNEY JOCK L AND SUSAN M | Confidential - Available Upon Request | | | | |
| 4994064 | Denney, Charlene | Confidential - Available Upon Request | | | | |
| 7463553 | Denney, Jacquelyn D'Arcy | Confidential - Available Upon Request | | | | |
| 7464974 | Denney, Joshuah | Confidential - Available Upon Request | | | | |
| 5997785 | Denney, Judy | Confidential - Available Upon Request | | | | |
| 5897212 | Denney, Patrick Lee | Confidential - Available Upon Request | | | | |
| 6142506 | DENNING PAUL F TR & DENNING MARGARET A TR | Confidential - Available Upon Request | | | | |
| 5880171 | Denning, Kyle | Confidential - Available Upon Request | | | | |
| 6003663 | Denning, Mark | Confidential - Available Upon Request | | | | |
| 5868496 | DENNING, RIVER | Confidential - Available Upon Request | | | | |
| 4996020 | Denning, Thomas | Confidential - Available Upon Request | | | | |
| 4911960 | Denning, Thomas Edward | Confidential - Available Upon Request | | | | |
| 4994264 | Dennington, Jack | Confidential - Available Upon Request | | | | |
| 6065388 | DENNIS AND LAURA TOSTI | 34553 BERNARD DRIVE | Tracy | CA | 95377 | |
| 5864793 | DENNIS AND PETER FRICK, INC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 878 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
879 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5868497 | Dennis Bell INC. | Confidential - Available Upon Request | | | | |
| 7336530 | Dennis Bohneman Construction | 6059 Abraham Court | Magalia | CA | 95954 | |
| 6014046 | DENNIS C MURPHY | Confidential - Available Upon Request | | | | |
| 7289140 | Dennis C. Hinrichs, Hinrichs Trust, Blue Heron Custom Builders, Rainbow Buddha Farm | Confidential - Available Upon Request | | | | |
| 5919580 | Dennis Carey | Confidential - Available Upon Request | | | | |
| 5950151 | Dennis Clark | Confidential - Available Upon Request | | | | |
| 5949297 | Dennis Clark | Confidential - Available Upon Request | | | | |
| 5950737 | Dennis Clark | Confidential - Available Upon Request | | | | |
| 7074377 | Dennis Cline, individually and as heir to David Riley Cline, deceased; Kerry Cline, individually and as heir to David Riley Cline, deceased | Confidential - Available Upon Request | | | | |
| 6013329 | DENNIS CREAN | Confidential - Available Upon Request | | | | |
| 5919584 | Dennis De Vries | Confidential - Available Upon Request | | | | |
| 5868498 | Dennis Dillard | Confidential - Available Upon Request | | | | |
| 5947856 | Dennis Drawsky | Confidential - Available Upon Request | | | | |
| 4975252 | Dennis et al | 1435 PENINSULA DR, P. O. Box 179 | Maxwell | CA | 95955 | |
| 6085589 | Dennis et al | P. O. Box 179 | Maxwell | CA | 95955 | |
| 5919588 | Dennis G O'Brien | Confidential - Available Upon Request | | | | |
| 5919589 | Dennis G O'Brien | Confidential - Available Upon Request | | | | |
| 4974788 | Dennis Gardemeyer/ Ed Zuckerman | Zuckerman-Heritage, Inc., P.O. Box 487 | Stockton | CA | 95201 | |
| 6146130 | DENNIS GARY L TR & DENNIS MARILOU TR | Confidential - Available Upon Request | | | | |
| 5957896 | Dennis Glover | Confidential - Available Upon Request | | | | |
| 5957895 | Dennis Glover | Confidential - Available Upon Request | | | | |
| 5919598 | Dennis Gyles | Confidential - Available Upon Request | | | | |
| 6134212 | DENNIS HARRY TRUSTEE | Confidential - Available Upon Request | | | | |
| 5957904 | Dennis Hazelwood | Confidential - Available Upon Request | | | | |
| 7464255 | Dennis Henry, Trustee for the Dennis Howard Henry & Dannie Lucile Disclaimer Trust | Confidential - Available Upon Request | | | | |
| 7165339 | DENNIS HOLMES, TRUSTEE, AND NANCY HOLMES, TRUSTEE OF THE DENNIS AND NANCY HOLMES TRUST UNDER TRUST AGREEMENT DATED SEPTEMBER 12, 1996 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5919606 | Dennis Hughes | Confidential - Available Upon Request | | | | |
| 5957912 | Dennis Johnson | Confidential - Available Upon Request | | | | |
| 6009902 | Dennis Katsuki DBA DKAG | 605 west Tyler Island Bridge Road | Isleton | CA | 95641 | |
| 5919616 | Dennis Kleppe | Confidential - Available Upon Request | | | | |
| 4919663 | DENNIS L LEVIN M D INC | PO Box 6013 | AUBURN | CA | 95604 | |
| 7469689 | Dennis L. Taylor trustee for Taylor Family Trust | Confidential - Available Upon Request | | | | |
| 5919623 | Dennis L.R Blankenchip | Confidential - Available Upon Request | | | | |
| 5919624 | Dennis L.R Blankenchip | Confidential - Available Upon Request | | | | |
| 5957930 | Dennis M Bremer | Confidential - Available Upon Request | | | | |
| 5957931 | Dennis M Bremer | Confidential - Available Upon Request | | | | |
| 7167327 | Dennis M. Glynn and Marilyn J. Glynn, Trustees, U.D.T., dated March 6, 1992 | Confidential - Available Upon Request | | | | |
| 5919635 | Dennis Mark Wickes | Confidential - Available Upon Request | | | | |
| 5919634 | Dennis Mark Wickes | Confidential - Available Upon Request | | | | |
| 5919636 | Dennis Mark Wickes | Confidential - Available Upon Request | | | | |
| 7328335 | Dennis Marwood | Confidential - Available Upon Request | | | | |
| 5950277 | Dennis McClintock | Confidential - Available Upon Request | | | | |
| 5949415 | Dennis McClintock | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 880 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5948384 | Dennis McClintick | Confidential - Available Upon Request | | | | |
| 5950855 | Dennis McClintick | Confidential - Available Upon Request | | | | |
| 5868500 | Dennis Moresco | Confidential - Available Upon Request | | | | |
| 5902784 | Dennis Paulson | Confidential - Available Upon Request | | | | |
| 5911462 | Dennis Paulson | Confidential - Available Upon Request | | | | |
| 5957942 | Dennis Payne | Confidential - Available Upon Request | | | | |
| 5957940 | Dennis Payne | Confidential - Available Upon Request | | | | |
| 7327640 | Dennis R. Searles and Jeanne T Searles | 3748 Fox Hill Pl | SANTA ROSA | CA | 95404 | |
| 6145856 | DENNIS SCOTT JOEL TR & DENNIS CHRISTINA MARIE TR | Confidential - Available Upon Request | | | | |
| 5948163 | Dennis Silva | Confidential - Available Upon Request | | | | |
| 6013330 | DENNIS SORENSEN | Confidential - Available Upon Request | | | | |
| 7165418 | DENNIS T. ZUMSTEIN AND CAROLYN M. ZUMSTEIN, AS TRUSTEES OF THE DENNIS T. AND CAROLYN M. ZUMSTEIN REVOCABLE TRUST, ESTABLISHED APRIL 18, 1997 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6013332 | DENNIS TAYLOR | Confidential - Available Upon Request | | | | |
| 4974793 | Dennis Van Middlesworth | 286 Del Mesa Dr. | Carmel | CA | 93923 | |
| 5907685 | Dennis Williams | Confidential - Available Upon Request | | | | |
| 4919671 | DENNIS YOWS | PESTMASTER SERVICES OF, PO Box 912 | UPPER LAKE | CA | 95485 | |
| 4974628 | Dennis, Bob. & Others | Reed, Ladonna; Dennis, Rusty, P.O. Box 63 | Prather | CA | 93651 | |
| 5879618 | Dennis, Cedricke Max | Confidential - Available Upon Request | | | | |
| 4986136 | Dennis, Daniel | Confidential - Available Upon Request | | | | |
| 6003565 | DENNIS, DANIEL | Confidential - Available Upon Request | | | | |
| 4960476 | Dennis, Daniel S | Confidential - Available Upon Request | | | | |
| 5888326 | Dennis, Daniel S | Confidential - Available Upon Request | | | | |
| 4996788 | Dennis, Eileen | Confidential - Available Upon Request | | | | |
| 7164155 | DENNIS, GARY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4982335 | Dennis, George | Confidential - Available Upon Request | | | | |
| 6006659 | Dennis, Jacqueline | Confidential - Available Upon Request | | | | |
| 6002183 | Dennis, Jeremy | Confidential - Available Upon Request | | | | |
| 5977764 | Dennis, John | Confidential - Available Upon Request | | | | |
| 5895105 | Dennis, Julia | Confidential - Available Upon Request | | | | |
| 6158780 | Dennis, Kelan | Confidential - Available Upon Request | | | | |
| 4978167 | Dennis, Larry | Confidential - Available Upon Request | | | | |
| 5891326 | Dennis, Liam Patrick Romain | Confidential - Available Upon Request | | | | |
| 7164156 | DENNIS, MARILOU | Confidential - Available Upon Request | | | | |
| 5895482 | Dennis, Melinda L | Confidential - Available Upon Request | | | | |
| 6168325 | Dennis, Patrick | Confidential - Available Upon Request | | | | |
| 4990670 | Dennis, Robert | Confidential - Available Upon Request | | | | |
| 6124608 | Dennis, Sadao | Confidential - Available Upon Request | | | | |
| 6124614 | Dennis, Sadao | Confidential - Available Upon Request | | | | |
| 6124622 | Dennis, Sadao | Confidential - Available Upon Request | | | | |
| 5893003 | Dennis, Zachary | Confidential - Available Upon Request | | | | |
| 5865349 | DENNISON, MICHAEL | Confidential - Available Upon Request | | | | |
| 5881724 | Dennison, Nicholas William | Confidential - Available Upon Request | | | | |
| 5882286 | Dennison, Stephan Warren | Confidential - Available Upon Request | | | | |
| 4983138 | Dennison, Thomas | Confidential - Available Upon Request | | | | |
| 4919699 | DENNISTON, DEREK C | ALTA POWER GROUP LLC, 6 BEACH RD STE 644 | TIBURON | CA | 94920 | |
| 6074219 | DENNISTON, DEREK C | Confidential - Available Upon Request | | | | |
| 5868501 | DENNO, CLYDE AND SHELLEEN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 880 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 881 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4930876 | DENNO, TODD | 2285 OLIVET LANE | SANTA ROSA | CA | 95401 | |
| 4977192 | Denny, Charles | Confidential - Available Upon Request | | | | |
| 6003055 | DENNYS 7416 c/o SAHDEV INC-SAGAR, SUNITA | 44816 South Grimmer Blvd | Fremont | CA | 94538 | |
| 6006426 | DENNYS 8794-SAGAR, SUNITA | 44816 South Grimmer Blvd | Fremont | CA | 94538 | |
| 6004608 | Dennys 8882-Sagar, Sunita | 44816 South Grimmer Blvd | Fremont | CA | 94538 | |
| 6140460 | DENOLA RICHARD | Confidential - Available Upon Request | | | | |
| 5868514 | DeNova Homes, Inc. | Confidential - Available Upon Request | | | | |
| 5868514 | DeNova Homes, Inc. | Confidential - Available Upon Request | | | | |
| 6006985 | DeNova Homes, Inc., Trent Sanson | 1500 Willow Pass Court | Concord | CA | 94520 | |
| 7281476 | Denslow, Janet | Confidential - Available Upon Request | | | | |
| 5890621 | Densmore, Andrew David | Confidential - Available Upon Request | | | | |
| 5883022 | Densmore, Grace B | Confidential - Available Upon Request | | | | |
| 6131687 | DENSON KATHARINA LUISE TRUSTEE | Confidential - Available Upon Request | | | | |
| 5896155 | Denson, Edward | Confidential - Available Upon Request | | | | |
| 4997098 | Denson, Gloria | Confidential - Available Upon Request | | | | |
| 5899889 | Denson, John Ottone | Confidential - Available Upon Request | | | | |
| 5892104 | Denson, Thomas Andrew | Confidential - Available Upon Request | | | | |
| 5866516 | Dent, Augie | Confidential - Available Upon Request | | | | |
| 5999342 | DENT, JEWEL | Confidential - Available Upon Request | | | | |
| 4986315 | Dent, Roger | Confidential - Available Upon Request | | | | |
| 6000170 | Dental Concepts-Bhatnagar, Manju | 2200 Eastridge Loop, suite 1060 | San Jose | CA | 95122 | |
| 4935099 | Dental Concepts-Bhatnagar, Manju | 2200 Eastridge Loop | San Jose | CA | 95122 | |
| 4982004 | Dente, Primo | Confidential - Available Upon Request | | | | |
| 6146566 | DENTEN CHRISTOPHER PETER TR & DENTEN MARY SHANNON | Confidential - Available Upon Request | | | | |
| 5930370 | Dentice, Zvart | Confidential - Available Upon Request | | | | |
| 7327361 | Denton , Wayne Earl | 2002 Pinercrest Dr #149 | Santa Rosa | CA | 95403 | |
| 6000097 | Denton, Aleda | Confidential - Available Upon Request | | | | |
| 4976579 | Denton, Denise | Confidential - Available Upon Request | | | | |
| 4979434 | Denton, Gary | Confidential - Available Upon Request | | | | |
| 4975075 | Denton, Jay & Kandace | 53313 Northshore Dr. | Bass Lake | CA | 93604 | |
| 5994273 | Denton, Kandace | Confidential - Available Upon Request | | | | |
| 5994273 | Denton, Kandace | Confidential - Available Upon Request | | | | |
| 5888492 | Denton, Karen Marie | Confidential - Available Upon Request | | | | |
| 4933331 | Dentons Law Firm | 1 Market Street | San Francisco | CA | 94105 | |
| 6024700 | Dentons Law Firm | One Market Street | San Francisco | CA | 94105 | |
| 4919672 | DENTONS US LLP | PO Box 116573 | ATLANTA | GA | 30368 | |
| 5879184 | D'Entremont, George David | Confidential - Available Upon Request | | | | |
| 6074222 | D'Entremont, George David | Confidential - Available Upon Request | | | | |
| 6003553 | Dentures Plus-Gutierrez, Edwina | 1697 Havana Drive | san jose | CA | 95122 | |
| 5919644 | Denver Weaver | Confidential - Available Upon Request | | | | |
| 5896294 | Denzler, Jacquelyn | Confidential - Available Upon Request | | | | |
| 5868515 | DEO, VIVEK | Confidential - Available Upon Request | | | | |
| 7072620 | Deobrah Baker and Jacob Baker | Confidential - Available Upon Request | | | | |
| 5880146 | Deocampo, Jason Dacanay | Confidential - Available Upon Request | | | | |
| 5893739 | DeOchoa, Vincent Arthur | Confidential - Available Upon Request | | | | |
| 6164546 | Deol, Daljit | Confidential - Available Upon Request | | | | |
| 6074223 | DEOL,SATPAL | 450 EAST 11TH ST. | TRACY | CA | 95376 | |
| 5891379 | DePalma Jr., Michael James | Confidential - Available Upon Request | | | | |
| 7464756 | DePaola, Debbie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 881 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
882 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6145142 | DEPAOLI ANN C | Confidential - Available Upon Request | | | | |
| 4985037 | Depaoli, Judy A | Confidential - Available Upon Request | | | | |
| 6158287 | DePaolis, James | Confidential - Available Upon Request | | | | |
| 4919673 | DEPARTMENT OF CONSUMER AFFAIRS | BUREAU OF ELECTRONIC AND APPLIANCE, 4244 SOUTH MARKET CT STE D | SACRAMENTO | CA | 94834 | |
| 5803511 | DEPARTMENT OF CONSUMER AFFAIRS | CONTRACTORS STATE LICENSE BOARD, PO BOX 26000 | SACRAMENTO | CA | 95826 | |
| 6013908 | DEPARTMENT OF CONSUMER AFFAIRS | P.O. BOX 26000 | SACRAMENTO | CA | 95826 | |
| 6074224 | Department of Energy | Oakland Operations Office, C/0 Lawrence Berkeley National Laboratory, 1 Cyclotron Road; MIS 90-1023 | Berkeley | CA | 94720 | |
| 4919674 | DEPARTMENT OF FISH & GAME | 601 LOCUST STREET | REDDING | CA | 96001 | |
| 6012623 | DEPARTMENT OF FISH AND GAME | 1234 E SHAW AVE | FRESNO | CA | 93710 | |
| 4919675 | DEPARTMENT OF FISH AND GAME | CALIFORNIA DEPT OF FISH & GAME, 1234 E SHAW AVE | FRESNO | CA | 93710 | |
| 6010999 | DEPARTMENT OF FISH AND WILDLIFE | 1416 NINTH ST RM 1215 | SACRAMENTO | CA | 95814 | |
| 4919677 | DEPARTMENT OF FISH AND WILDLIFE | OIL SPILL PREVENTION AND RESPONSE, 1700 K ST STE 250 | SACRAMENTO | CA | 95811 | |
| 5864507 | DEPARTMENT OF FORESTRY & FIRE PROTECTION | Confidential - Available Upon Request | | | | |
| 4950016 | Department of Forestry and Fire Protection | Corrine Fire, 1234 East Shaw Ave. | Fresno | CA | 93710-7840 | |
| 6116609 | DEPARTMENT OF GENERAL SERVICES | 625 Q Street | Sacramento | CA | 95814 | |
| 4919678 | DEPARTMENT OF HEALTH & HUMAN | SERVICES, 7500 SECURITY BLVD | BALTIMORE | MD | 21244 | |
| 4919679 | DEPARTMENT OF HEALTH & HUMAN SVCS | CENTERS FOR MEDICARE & MEDICAID SVC, 7500 SECURITY BOULEVARD MS C3- | BALTIMORE | MD | 21244-1850 | |
| 4919680 | DEPARTMENT OF HEALTH CARE | SERVICES, 1501 CAPITAL AVE MS4720 | SACRAMENTO | CA | 95814 | |
| 4919681 | DEPARTMENT OF HOMELAND | SECURITY BUREAU OF CUSTOMS BORDER, 2108 21ST AVE S | GREAT FALLS | MT | 59405 | |
| 6012997 | DEPARTMENT OF HOMELAND SECURITY | 24000 AVILA RD 2ND FL | LAGUNA NIGEL | CA | 92677 | |
| 4919683 | DEPARTMENT OF HOMELAND SECURITY | BUREAU OF CUSTOMS BORDER PROTECTION, 6650 TELECOM DR | INDIANAPOLIS | IN | 46278 | |
| 4919682 | DEPARTMENT OF HOMELAND SECURITY | CALIFORNIA SERVICE CENTER, 24000 AVILA RD 2ND FL | LAGUNA NIGEL | CA | 92677 | |
| 7212375 | Department of Homeland Security / Federal Emergency Management Agency | Department of Homeland Security/Federal Emergency Management Agency/Region IX, Robert J. Fenton, Regional Administrator, 1111 Broadway, Suite 1200 | Oakland | CA | 94607 | |
| 7229547 | Department of Homeland Security/Federal Emergency Management Agency | Region IX, Attn: Robert J. Fenton, 1111 Broadway, Suite 1200 | Oakland | CA | 94607 | |
| 7229547 | Department of Homeland Security/Federal Emergency Management Agency | Matthew J. Troy, Senior Trial Attorney, Department of Justice, PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7222997 | Department of Homeland Security/Federal Emergency Management Agency | Robert J. Fenton, 1111 Broadway, Suite 1200 | Oakland | CA | 94607 | |
| 4919684 | DEPARTMENT OF HOUSING & COMMUNITY | DEVELOPMENT, 1800 3RD ST | SACRAMENTO | CA | 95811-6944 | |
| 4919685 | DEPARTMENT OF INDUSTRIAL RELATIONS | STATE OF CALIFORNIA SELF-INSURANCE, 11050 OLSON DRIVE STE 230 | RANCHO CORDOVA | CA | 95670 | |
| 7221675 | Department of Interior - National Park Service (also on behalf of the Bureau of Indian Affairs, U.S. Fish & Wildlife Service, and the Bureau of Land Management) | Confidential - Available Upon Request | | | | |
| 7221675 | Department of Interior - National Park Service (also on behalf of the Bureau of Indian Affairs, U.S. Fish & Wildlife Service, and the Bureau of Land Management) | Confidential - Available Upon Request | | | | |
| 7218307 | Department of Justice | Federica Lee, 2800 Cottage Way, W-1623 | Sacramento | CA | 95825 | |
| 7218307 | Department of Justice | Matthew J. Troy, 1100 L Street NW, Room 7522 | Washington | DC | 20530 | |
| 4919686 | DEPARTMENT OF PUBLIC WORKS | BUREAU OF STREET-USE AND MAPPING, 875 STEVENSON STREET RM 460 | SAN FRANCISCO | CA | 94103 | |
| 4919687 | Department of Public Works, City of San Rafael, CA | 111 Morphew St | San Rafael | CA | 94901 | |
| 5868516 | Department of Public Works, Marin County | Confidential - Available Upon Request | | | | |
| 6116610 | DEPARTMENT OF STATE HOSPITALS - NAPA | 2100 Napa-Vallejo Highway | Napa | CA | 94559 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 883 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4919688 | DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY SECTION, 775 SUMMER ST NE STE 100 | SALEM | OR | 97301-1279 | |
| 6074229 | Department of the Army | Fort Hunter Liggett, Building 238 Ca Ave | Fort Hunter Liggett | CA | 93928 | |
| 4919689 | DEPARTMENT OF THE INTERIOR | BUREAU OF LAND MANAGEMENT, 2601 BARSTOW RD | BARSTOW | CA | 92311 | |
| 7253539 | Department of the Interior - Bureau of Land Management | Confidential - Available Upon Request | | | | |
| 7253539 | Department of the Interior - Bureau of Land Management | Confidential - Available Upon Request | | | | |
| 7228948 | Department of the Interior - National Park Service | Confidential - Available Upon Request | | | | |
| 5864257 | DEPARTMENT OF THE INTERIOR/NPS | Confidential - Available Upon Request | | | | |
| 4919690 | DEPARTMENT OF THE INTERIOR-BLM | 1303 SOUTH US HWY 95 | NEEDLES | CA | 92363 | |
| 4919691 | DEPARTMENT OF THE INTERIOR-BLM | HOLLISTER FIELD OFFICE, 20 HAMILTON CRT | HOLLISTER | CA | 95023 | |
| 7218336 | Department of the Interior-Bureau of Land Management | Department of Justice, Matthew J. Troy, 1100 L Street NW, Room 7522 | Washington | DC | 20530 | |
| 7228978 | Department of the Interior-Bureau of Land Management | Matthew J. Troy, Department of Justice, 1100 L Street NW, Room 7522 | Washington | DC | 20530 | |
| 7218336 | Department of the Interior-Bureau of Land Management | Federica Lee, 2800 Corrage Way, W-1623 | Sacramento | CA | 95825 | |
| 7228978 | Department of the Interior-Bureau of Land Management | Federica Lee, 2800 Cottage Way, W-1623 | Sacramento | CA | 95825 | |
| 7228300 | Department of the Interior-National Park Service | Department of Justice, Matthew J. Troy, 1100 L Street NW, Room 7522 | Washington | DC | 20530 | |
| 7230364 | Department of the Interior-National Park Service | Matthew J. Troy, Department of Justice, 1100 L Street NW, Room 7522 | Washington | DC | 20530 | |
| 7250023 | Department of the Interior-National Park Service | Confidential - Available Upon Request | | | | |
| 7221033 | Department of the Interior-National Park Service | Alan Chad Fisher, Acting Wildland Fire Branch Chief, 3833 S. Development Ave | Boise | ID | 83705 | |
| 7228300 | Department of the Interior-National Park Service | Alan Chad Fisher, 3833 S.Development Avenue | Boise | ID | 83705 | |
| 6074230 | DEPARTMENT OF THE NAVY | P.O. Box 727 | San Bruno | CA | 94066 | |
| 5864027 | DEPARTMENT OF THE TREASURY | COMMONWEALTH OF VIRGINIA, PO BOX 2478 | RICHMOND | VA | 23218-2478 | |
| 6118120 | Department of the Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia | PA | 19101-7346 | |
| 6118010 | Department of the Treasury/Internal Revenue Service | Insolvency Group 4, 55 S. Market St. M/S HQ5430 | San Jose | CA | 95113 | |
| 6118144 | Department of the Treasury/Internal Revenue Service | Insolvency Group 4, 55 So Market St M/S HQ5430 | San Jose | CA | 95113 | |
| 4919693 | DEPARTMENT OF TRANSPORTAION | STATE OF CALIFORNIA, 111 GRAND AVE | OAKLAND | CA | 94623 | |
| 6009074 | DEPARTMENT OF TRANSPORTATION | 477 NORTH CANYON PKWY | LIVERMORE | CA | 94551 | |
| 4919694 | DEPARTMENT OF TRANSPORTATION | PHMSA C/O ESC AMZ-300, PO Box 269039 | OKLAHOMA CITY | OK | 73125 | |
| 6084332 | Department of Transportation - Telecommunications | 1120 N. Street, MS-77 | Sacramento | CA | 95814 | |
| 6076233 | Department of Transportation Attn: Shayne Echelberger | 1031 Butte St. MS 35 | Redding | CA | 96001 | |
| 7285170 | Department of Veterans Affairs of the State of California for itself and no other agency (see reservation of rights | CalVet Home Loans, Attn: Home Protection Unit, 1227 O Street Room 222 | Sacramento | CA | 95914 | |
| 7285170 | Department of Veterans Affairs of the State of California for itself and no other agency (see reservation of rights | Matthew C. Heyn, Deputy Atty. General , 300 South Spring Street Suite 1702, CA Dept. of Justice, Business and Tax Section | Los Angeles | CA | 90013 | |
| 7285170 | Department of Veterans Affairs of the State of California for itself and no other agency (see reservation of rights | Eric Tiche, Assistant Deputy Secretary, CalVet Home Loans, 1227 O Street | Sacramento | CA | 95814 | |
| 6074233 | Department of Water Resources | 1416 NINTH ST | Sacramento | CA | 95814 | |
| 6012244 | DEPARTMENT OF WATER RESOURCES | 1416 NINTH ST | SACRAMENTO | CA | 94236-0001 | |
| 5868517 | DEPARTMENT OF WATER RESOURCES | Confidential - Available Upon Request | | | | |
| 5877784 | Department of Water Resources | PO Box 942836 | Sacramento | CA | 94236-0001 | |
| 5865690 | Department of Water Resources ACCOUNTS PAYABLES OFFICE | Confidential - Available Upon Request | | | | |
| 6074235 | Department of Water Resources Electric Power Fund | 3310 El Camino Avenue, P.O. Box 219001 | Sacramento | CA | 95821 | |
| 6074237 | Department of Water Resources Electric Power Fund | CDWR Division of CERS, 3310 El Camino Ave., Ste. 120 | Sacramento | CA | 95821 | |
| 6074240 | Department of Water Resources of the State of California | Division Engineer, Division of Operation and Maintenance, Department of Water Resources, 1416 9th Street | Sacramento | CA | 95814 | |
| 6074239 | Department of Water Resources of the State of California | Chief, Transmission Planning Branch, Power and Risk Office, 2135 Butano Drive, Suite 100 | Sacramento | CA | 95825 | |
| 6074238 | Department of Water Resources of the State of California | Chief, Transmission Planning Branch, State Water Project, Department of Water Resources, 3310 El Camino Avenue, LL-92 | Sacramento | CA | 95821 | |
| 5887824 | Depew, Nicholas E | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 883 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 884 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6074241 | Depew, Nicholas E | Confidential - Available Upon Request | | | | |
| 5888840 | DePhillips, Mathew Joseph | Confidential - Available Upon Request | | | | |
| 6074242 | DePhillips, Mathew Joseph | Confidential - Available Upon Request | | | | |
| 6008908 | DEPIANO, SETH | Confidential - Available Upon Request | | | | |
| 5879000 | Deplazes, Marie Elaine | Confidential - Available Upon Request | | | | |
| 6164597 | Depner, Catherine Janis | Confidential - Available Upon Request | | | | |
| 6164597 | Depner, Catherine Janis | Confidential - Available Upon Request | | | | |
| 6013703 | DEPOSUMS CO | 2210 CRAWFORD AVE STE A | ALTADENA | CA | 91001 | |
| 6147027 | DEPP JEREMY J & DEPP SUEZANN E | Confidential - Available Upon Request | | | | |
| 7326093 | Depp, Jeremy | Confidential - Available Upon Request | | | | |
| 5889407 | Deppe, Adam J. | Confidential - Available Upon Request | | | | |
| 4993942 | Deprater, William | Confidential - Available Upon Request | | | | |
| 6074243 | DePrince, Race & Zollo, Inc. | 250 Park Ave South, Suite 250 | Winter Park | FL | 32789 | |
| 6074244 | DEPT AGRICULTURE,DEPT CONSERVATION,DEPT FISH GAME,DIV FORESTRY,FOREST SERVICE,PLUMAS COUNTY,STATE CALIFORNIA,UNITED STATES,BUTTE COUNTY | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6074245 | DEPT AGRICULTURE,DRUM SPAULDING ROAD MAINTENANCE AGREEMENT,FERC 2310,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6074251 | DEPT AGRICULTURE,EL DORADO NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6074252 | DEPT AGRICULTURE,ELDORADO NATIONAL FOREST,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6074253 | DEPT AGRICULTURE,FOREST SERVICE,MASTER SPECIAL USE PERMIT DISTRIBUTION,PLU9999,PLUMAS NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6041972 | DEPT AGRICULTURE,FOREST SERVICE,MOUNT SHASTA POWER CORPORATION,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20250-1111 | |
| 6074254 | DEPT AGRICULTURE,FOREST SERVICE,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6074255 | DEPT AGRICULTURE,FOREST SERVICE,PRC 6827,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6074256 | DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6074261 | DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6074290 | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6074291 | DEPT AGRICULTURE,PLUMAS NATIONAL FOREST,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6074292 | DEPT AGRICULTURE,UNITED STATES,FERC 137,ELDORADO NATIONAL FOREST | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6074296 | DEPT AGRICULTURE,UNITED STATES,FOREST SERVICE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6041973 | DEPT AGRICULTURE,UNITED STATES,FOREST SERVICE | 1400 Independence Avenue, SW | Washington | DC | 20250-1111 | |
| 6074297 | DEPT AGRICULTURE,UNITED STATES,YRD401505A,07MJ11051753088,AMENDMENT # 1,FOREST SERVICE,TAHOE NATIONAL FOREST,CATEGORY 5 MASTER COST RECOVERY AGREEMENT | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6041978 | DEPT ARMY,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 888 First Street, NE | Washington | DC | 20426 | |
| 6074298 | DEPT CONSERVATION,DIV FORESTRY,DEPT NATURAL RESOURCES,STATE CALIFORNIA | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6041982 | DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA | 2825 Cordelia Rd #100 | Fairfield | CA | 94534 | |
| 6074299 | DEPT FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 885 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6074300 | DEPT HIGHWAY,SAN BERNARDINO COUNTY | 29802 Old Hwy 58 | Barstow | CA | 92311 | |
| 6074301 | DEPT INTERIOR,CENTRAL VALLEY PROJECT,BUREAU RECLAMATION,UNITED STATES | 2800 Cottage Way E-1705 | Sacramento | CA | 95825 | |
| 6074302 | DEPT INTERIOR,FISH WILDLIFE SERVICE,HABITAT CREDIT AGREEMENT,UNITED STATES | 2800 Cottage Way E-1705 | Sacramento | CA | 95825 | |
| 6074304 | DEPT INTERIOR,UNITED STATES,BUR RECLAMATION | 1849 C Street NW | Washington | DC | 20240 | |
| 4919697 | DEPT OF EMPLOYMENT SVCS | DISTRICT OF COLUMBIA, PO Box 96664 | WASHINGTON | DC | 11111 | |
| 6074306 | Dept of the Interior | NPS, Yosemite NP, PO Box 700-W, 5083 Foresta Rd | El Portal | CA | 95318 | |
| 5865756 | DEPT OF TRANS | Confidential - Available Upon Request | | | | |
| 6074310 | Dept of Veterans Affairs | VA Program Contracting Activity Central, 6150 Oak Tree Blvd., Ste. 300 | Independence | OH | 44131 | |
| 4919698 | DEPT OF WATER AND POWER OF | THE CITY OF LOS ANGELES, PO Box 51212 | LOS ANGELES | CA | 90051-5512 | |
| 6041985 | DEPT PUBLIC WORKS,DIV HIGHWAYS,STATE CALIFORNIA | 1120 N St, | Sacramento | CA | 95814 | |
| 6041987 | DEPT PUBLIC WORKS,HUMBOLDT COUNTY | 1106 2nd St | Eureka | CA | 95501 | |
| 6041990 | DEPT PUBLIC WORKS,STATE CALIFORNIA,DIV HIGHWAYS | 1120 N St, | Sacramento | CA | 95814 | |
| 6041991 | DEPT PUBLIC WORKS,STATE CALIFORNIA,FIRST NATIONAL CITY TRUST COMPANY,DIV HIGHWAYS,WELLS FARGO BANK | 4100 Traffic Way | Sacramento | CA | 95827 | |
| 6041992 | DEPT ROAD,MARIPOSA COUNTY | 4639 Ben Hur Rd | Mariposa | CA | 95338 | |
| 6041993 | DEPT TOXIC SUBSTANCES CONTROL,ARIZONA DEPT ENVIRONMENTAL QUALITY,ARIZONA,EL PASO NATURAL GAS COMPANY,LIMITED ACCESS AGREEMENT,TOPOCK | 1110 W. Washington Street | Phoenix | AZ | 85007 | |
| 6041994 | DEPT TRANSPORTATION,FREEWAY MASTER CONTRACT,STATE CALIFORNIA | 1120 N St, | Sacramento | CA | 95814 | |
| 6074311 | DEPT TRANSPORTATION,STATE CALIFORNIA | 1400 Douglas Street | Omaha | NE | 68179 | |
| 6074313 | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 | Sacramento | CA | 94273 | |
| 6042018 | DEPT WATER RESOURCES,NORTHERN CALIFORNIA POWER AGENCY,SANTA CLARA CITY,STATE CALIFORNIA | 1416 9th Street | Sacramento | CA | 95814 | |
| 5864720 | DEPT. OF TRANSPORTATION | Confidential - Available Upon Request | | | | |
| 5864602 | DEPT. OF TRANSPORTATION | Confidential - Available Upon Request | | | | |
| 6124713 | Dept. of Transportation, Caltrans Legal Division - Sacramento Office | Attn: Aleksandra Sachowicz, 1120 N Street, MS 57 | Sacramento | CA | 95812-1438 | |
| 6074314 | DEPTAGRICULTU,FORESTSERVICE,UNITEDSTATES | 1400 Independence Ave., S.W. | Washington | DC | 20228 | |
| 5898504 | Deptuch, James | Confidential - Available Upon Request | | | | |
| 6130786 | DEPUY JOANNE TR | Confidential - Available Upon Request | | | | |
| 4947129 | Depuy, Timothy | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5888976 | Dequin, Benjamin George | Confidential - Available Upon Request | | | | |
| 5892743 | Dequine, Wes | Confidential - Available Upon Request | | | | |
| 6074315 | Der Haroutunian, Vasken | Confidential - Available Upon Request | | | | |
| 7205870 | Der Haroutunian, Vasken | Confidential - Available Upon Request | | | | |
| 6000422 | Derbin, Leslie | Confidential - Available Upon Request | | | | |
| 5868518 | DERBY ORCHARDS | Confidential - Available Upon Request | | | | |
| 6135215 | DERBY WILLIAM & KATHY | Confidential - Available Upon Request | | | | |
| 6134929 | DERBY WILLIAM E AND EVANGELINE | Confidential - Available Upon Request | | | | |
| 6133322 | DERBY WILLIAM M SR AND KATHY L | Confidential - Available Upon Request | | | | |
| 7172619 | Derby, David Morrow | Confidential - Available Upon Request | | | | |
| 4979481 | Derby, Doris | Confidential - Available Upon Request | | | | |
| 5900703 | Derby, Kyle | Confidential - Available Upon Request | | | | |
| 4986717 | Derby, Ray | Confidential - Available Upon Request | | | | |
| 4979923 | Dere, Emmy | Confidential - Available Upon Request | | | | |
| 4997156 | Dere, Ronald | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 885 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
886 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5868519 | Derek A Self | Confidential - Available Upon Request | | | | |
| 7146764 | Derek Anderson | Confidential - Available Upon Request | | | | |
| 7222934 | Derek Crackles, Deceased | Confidential - Available Upon Request | | | | |
| 5949847 | Derek Gordon | Confidential - Available Upon Request | | | | |
| 5950493 | Derek Gordon | Confidential - Available Upon Request | | | | |
| 5948799 | Derek Gordon | Confidential - Available Upon Request | | | | |
| 5919648 | Derek J Maloney | Confidential - Available Upon Request | | | | |
| 5919649 | Derek J Maloney | Confidential - Available Upon Request | | | | |
| 7328426 | Derek M. Dysthe | Confidential - Available Upon Request | | | | |
| 7328426 | Derek M. Dysthe | Confidential - Available Upon Request | | | | |
| 5957956 | Derek Moyse | Confidential - Available Upon Request | | | | |
| 5919660 | Derek Phillipson | Confidential - Available Upon Request | | | | |
| 5957965 | Derek Pierman | Confidential - Available Upon Request | | | | |
| 5894050 | derek stephen robinson | Confidential - Available Upon Request | | | | |
| 5868520 | Derek Thompson | Confidential - Available Upon Request | | | | |
| 5906071 | Derek Wright | Confidential - Available Upon Request | | | | |
| 5912184 | Derek Wright | Confidential - Available Upon Request | | | | |
| 5994853 | Derek, Cray | Confidential - Available Upon Request | | | | |
| 4980479 | Derenia, Jim | Confidential - Available Upon Request | | | | |
| 4989028 | Derenia, Katherine | Confidential - Available Upon Request | | | | |
| 5977766 | Dereniuk, Jessica | Confidential - Available Upon Request | | | | |
| 4992396 | DERENZI, JANET | Confidential - Available Upon Request | | | | |
| 4919701 | DEREX INC | 114 BAYVIEW DR | SAN RAFAEL | CA | 94901-2502 | |
| 4995909 | Derflinger, Barbara | Confidential - Available Upon Request | | | | |
| 6074316 | DERGE, EDWARD H | Confidential - Available Upon Request | | | | |
| 4982699 | Derham, Carol | Confidential - Available Upon Request | | | | |
| 4993434 | Derho, Anna | Confidential - Available Upon Request | | | | |
| 6013335 | DERIAN YU | Confidential - Available Upon Request | | | | |
| 5868521 | DERICK STRAIN | Confidential - Available Upon Request | | | | |
| 6132061 | DERICKSON JAMES | Confidential - Available Upon Request | | | | |
| 5884806 | Derickson, Michael Elwood | Confidential - Available Upon Request | | | | |
| 4949484 | Derington, Maxine | Vineet Bhatia,, 1000 Louisiana Street, Suite 5100 | Houston | TX | 77002-5096 | |
| 4995749 | Derita, Lisa | Confidential - Available Upon Request | | | | |
| 4911449 | Derita, Lisa L | Confidential - Available Upon Request | | | | |
| 5998845 | DeRitz LLC | 887 Mitten Rd | Burlingame | CA | 94010 | |
| 5900298 | Derks, Juanita Alexandria | Confidential - Available Upon Request | | | | |
| 4990712 | Derks, Paul | Confidential - Available Upon Request | | | | |
| 6130428 | DERMODY JOHN & PIERA P TR | Confidential - Available Upon Request | | | | |
| 6140540 | DERMODY KELLY M TR | Confidential - Available Upon Request | | | | |
| 5885682 | Dermond, Phil Alan | Confidential - Available Upon Request | | | | |
| 6130566 | DERN KRIS R & MICHAEL H TR | Confidential - Available Upon Request | | | | |
| 5899598 | DeRoberts, Kevin | Confidential - Available Upon Request | | | | |
| 6058695 | DeRoberts, Kevin | Confidential - Available Upon Request | | | | |
| 4985680 | Deroian, Charles | Confidential - Available Upon Request | | | | |
| 4997594 | Deroian, Mechelle | Confidential - Available Upon Request | | | | |
| 4969890 | DeRosa, Darleen D | Confidential - Available Upon Request | | | | |
| 5897930 | DeRosa, Darleen D | Confidential - Available Upon Request | | | | |
| 5868522 | DeRosa, William | Confidential - Available Upon Request | | | | |
| 5868523 | DEROSE, CHAD | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 886 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
887 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4975563 | DeRose, David | 0630 PENINSULA DR, 3500 TUPELO DR. | Walnut Creek | CA | 94598 | |
| 6087239 | DeRose, David | Confidential - Available Upon Request | | | | |
| 5889173 | DeRosier, Chanel Lyon | Confidential - Available Upon Request | | | | |
| 6074318 | DeRosier, Chanel Lyon | Confidential - Available Upon Request | | | | |
| 5889871 | DeRosier, Edward W | Confidential - Available Upon Request | | | | |
| 5892404 | DeRousse, Joanna | Confidential - Available Upon Request | | | | |
| 6001733 | DeRousse, Keith | Confidential - Available Upon Request | | | | |
| 5994056 | DeRoza, Clifton & Julia | Confidential - Available Upon Request | | | | |
| 6133003 | DERR FAMILY VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 5893898 | Derr, David Matthew | Confidential - Available Upon Request | | | | |
| 7178892 | Derr, James | Confidential - Available Upon Request | | | | |
| 5880134 | Derr, Wynn | Confidential - Available Upon Request | | | | |
| 5868524 | Derrel's Mini Storage L.P. | Confidential - Available Upon Request | | | | |
| 5919671 | Derrick A. Watters | Confidential - Available Upon Request | | | | |
| 5919673 | Derrick A. Watters | Confidential - Available Upon Request | | | | |
| 6004207 | Derrick chua dmd-Chua, Derrick | 2489 mission st., 12 | San Francisco | CA | 94110 | |
| 4939118 | Derrick chua dmd-Chua, Derrick | 2489 mission st. | Sf | CA | 94110 | |
| 4919702 | DERRICK FIRE INVESTIGATIONS | ANDREW M DERRICK & BARBARA DERRICK, 348 WOODLAND DR | LOS OSOS | CA | 93402 | |
| 5902918 | Derrick Herbert | Confidential - Available Upon Request | | | | |
| 7265787 | Derrick, Karen | Confidential - Available Upon Request | | | | |
| 6002165 | DERRICKSON, IRENE | Confidential - Available Upon Request | | | | |
| 4979251 | Derro, Rosalina | Confidential - Available Upon Request | | | | |
| 4976830 | Dersham, Audrey | Confidential - Available Upon Request | | | | |
| 6142857 | DERUM JEAN S TR & DERUM RICHARD J TR | Confidential - Available Upon Request | | | | |
| 5993248 | Derum, Richard | Confidential - Available Upon Request | | | | |
| 6006669 | Derveni, Burim | Confidential - Available Upon Request | | | | |
| 6139755 | DERWINGSON HARRIET H TR | Confidential - Available Upon Request | | | | |
| 5885361 | Deryk, Kevin Douglas | Confidential - Available Upon Request | | | | |
| 6074319 | DES Architects + Engineers, Inc. | 399 Bradford Street | Redwood City | CA | 94063 | |
| 4977822 | Des Jardin, Judy | Confidential - Available Upon Request | | | | |
| 5006518 | DES WHOLESALE | 12600 Deerfield PKWY Suite 100 | Milton | GA | 30004 | |
| 5880225 | Desai, Diptiben | Confidential - Available Upon Request | | | | |
| 5900927 | Desai, Gaurang V | Confidential - Available Upon Request | | | | |
| 5868525 | DESAI, HIMANSHU | Confidential - Available Upon Request | | | | |
| 5977767 | Desai, Kevin | Confidential - Available Upon Request | | | | |
| 5900685 | Desai, Neal | Confidential - Available Upon Request | | | | |
| 4981166 | Desai, Padmanabhakumar | Confidential - Available Upon Request | | | | |
| 5878855 | Desai, Visaj Shirishkum | Confidential - Available Upon Request | | | | |
| 5899766 | Desai, Vishaal Prakash | Confidential - Available Upon Request | | | | |
| 6166006 | Desales, Clysly | Confidential - Available Upon Request | | | | |
| 6006187 | Desalles, Jessica | Confidential - Available Upon Request | | | | |
| 7467141 | DeSalvo, Gloria | Confidential - Available Upon Request | | | | |
| 6008196 | DeSantiago, Christopher | Confidential - Available Upon Request | | | | |
| 5994298 | DeSantiago, Linda | Confidential - Available Upon Request | | | | |
| 7277332 | DeSanze, Christine | Confidential - Available Upon Request | | | | |
| 5896968 | DeSanze, Christine Marie | Confidential - Available Upon Request | | | | |
| 5896968 | DeSanze, Christine Marie | Confidential - Available Upon Request | | | | |
| 5897437 | Desart, Brandon Paul | Confidential - Available Upon Request | | | | |
| 4911480 | Desart, Erick | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 887 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
888 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5888337 | Desart, Jeremiah R | Confidential - Available Upon Request | | | | |
| 5911670 | DesBordes, Kendra | Confidential - Available Upon Request | | | | |
| 5880469 | Descantes, Christophe Hubert | Confidential - Available Upon Request | | | | |
| 4991163 | Desch, Mary Katherine | Confidential - Available Upon Request | | | | |
| 4994738 | Desch, Patricia | Confidential - Available Upon Request | | | | |
| 4977441 | Deschaine, Francis | Confidential - Available Upon Request | | | | |
| 5885186 | Deschaine, James Michael | Confidential - Available Upon Request | | | | |
| 4978922 | Deschaine, John | Confidential - Available Upon Request | | | | |
| 5885849 | Deschaine, Michael J | Confidential - Available Upon Request | | | | |
| 6004631 | Deschenes, Misty | Confidential - Available Upon Request | | | | |
| 4943239 | Deschenes, Misty | 765 Pope Dr | Vallejo | CA | 94591 | |
| 7466250 | Deschenes-Cook, Anne M | Confidential - Available Upon Request | | | | |
| 6142163 | DESCHLER ROBERT & DESCHLER MICHELLE M | Confidential - Available Upon Request | | | | |
| 4990878 | Deschler, Robert | Confidential - Available Upon Request | | | | |
| 4982313 | Descombaz, Randy | Confidential - Available Upon Request | | | | |
| 7300426 | Deseelhorst, Beth | Confidential - Available Upon Request | | | | |
| 7169790 | DESEELHORST, BETH | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 6146523 | DESERAN FORREST A & DESERAN ANN HILL | Confidential - Available Upon Request | | | | |
| 6074322 | Deseret Farms | 6100 Wilson Landing Rd | Chico | CA | 95973 | |
| 5865072 | DESERET FARMS OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 4919703 | DESERT BONE & JOINT SPECIALISTS LLP | DESERT ORTHOPEDICS, 1303 NE CUSHING DR STE 100 | BEND | OR | 97701-3887 | |
| 5807543 | DESERT CENTER SOLAR FARM | Attn: Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5803512 | DESERT CENTER SOLAR FARM | 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 4919704 | DESERT HAND AND PLASTIC SURGERY | PC, PO Box 2287 | BAKERSFIELD | CA | 93303-2287 | |
| 5865600 | DESERT ICE HOLDINGS | Confidential - Available Upon Request | | | | |
| 4919705 | DESERT INSTITUTE FOR SPINE CARE PC | DESERT INSTITUTE FOR SPINE CARE, 1635 E MYRTLE AVE STE 400 | PHOENIX | AZ | 85020 | |
| 4919706 | DESERT MANNA MINISTRIES INC | 201 N 1ST AVE STE B | BARSTOW | CA | 92311 | |
| 5993944 | Desert Oasis Community LLC | 1030 N Armando Street, 241 Cisco | Ridgecrest | CA | 93555 | |
| 4934253 | Desert Oasis Community LLC | 1030 N Armando Street | Ridgecrest | CA | 93555 | |
| 4919707 | DESERT PAIN CARE MEDICINE GRP INC | AMC, 36915 COOK ST STE 102 | PLAM DESERT | CA | 92211 | |
| 4919708 | DESERT PAIN SPECIALISTS LLC | 617 E RIVERSIDE DR STE 301 | ST GEORGE | UT | 84790-8049 | |
| 4919709 | DESERT PATHOLOGY MEDICAL GROUP INC | AMERIPATH CALIFORNIA, 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 92262 | |
| 4919710 | DESERT PODIATRIC MED SPECIALISTS | PC, 2163 W ORANGE GROVE RD | TUCSON | AZ | 85741 | |
| 4919711 | DESERT REGIONAL MEDICAL CENTER INC | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 92262 | |
| 4919712 | DESERT SANCTUARY INC | 703 E MAIN ST | BARSTOW | CA | 92311 | |
| 7170963 | Desert Sunlight 300, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 6118719 | Desert Sunlight 300, LLC | Alyssa Vo, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4932602 | Desert Sunlight 300, LLC | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7170963 | Desert Sunlight 300, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6074323 | Desert Sunlight 300, LLC | NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6011925 | DESERT SUNLIGHT INVESTMENT HOLDINGS | 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 5864173 | Desert Topaz PV2 (First Solar) (Q242) | Confidential - Available Upon Request | | | | |
| 4919714 | DESERT VIEW MEDICAL GROUP INC | 16850 BEAR VALLEY RD | VICTORVILLE | CA | 92395-5795 | |
| 6074325 | DESERT VIEW DAIRY | 37501 Mountain View | Hinkley | CA | 92347 | |
| 6070225 | Desert View Dairy- | Paul Van Vleet, 37501 Mountain View | Hinkley | CA | 92347 | |
| 4919715 | DESERT VIEW DIARY | PAUL RYKEN, 37501 MOUNTAIN VIEW RD | HINKLEY | CA | 92347 | |
| 5890121 | Desforges, Brandon M. | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6000653 | Deshaies, Marie | Confidential - Available Upon Request | | | | |
| 6074327 | DeShields, Craig | Confidential - Available Upon Request | | | | |
| 5877816 | Deshields, Penelope Labat | Confidential - Available Upon Request | | | | |
| 5868526 | DESHMESH DARBAR OF LODI AND STOCKTON | Confidential - Available Upon Request | | | | |
| 6135308 | DESHONG RICHARD E AND NANCY E | Confidential - Available Upon Request | | | | |
| 5881971 | Deshpande, Bela K | Confidential - Available Upon Request | | | | |
| 5897051 | Desiderio, Voltaire Guevarra | Confidential - Available Upon Request | | | | |
| 4919716 | DESIGN AIR HEATING AND SHEET METAL | 2039 EICH RD | EUREKA | CA | 95503 | |
| 6074329 | Design AVEnues | 115 Angelita Avenue | Pacifica | CA | 94044 | |
| 4919717 | DESIGN AVENUES LLC | 115 ANGELITA AVE | PACIFICA | CA | 94044 | |
| 5868527 | DESIGN DRAW BUILD, INC. | Confidential - Available Upon Request | | | | |
| 4919718 | DESIGNED LEARNING INC | 208 LENOX AVE #106 | WESTFIELD | NJ | 07090 | |
| 4919719 | DESIGNED LIVING INC | DESIGNED LIVING, 26445 RANCHO PARKWAY SOUTH | LAKE FOREST | CA | 92630 | |
| 4919720 | DESIGNED METAL CONNECTIONS INC | GEO E HONN CO INC, 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 4919721 | DESIGNFORM MFG INC | 1526 W SAN JOSE AVE | FRESNO | CA | 93711 | |
| 4919722 | DESIGNMIND BUSINESS SOLUTIONS INC | DESIGNMIND, 268 BUSH ST #2823 | SAN FRANCISCO | CA | 94104 | |
| 7165448 | DESIGNS BY RAMONA GAYNOR | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4945253 | DeSilva Gates Construction-Brown, Bryan | 11555 Dublin Blvd | Dublin | CA | 94568 | |
| 5998287 | DeSilva, Antonio | Confidential - Available Upon Request | | | | |
| 6074332 | DeSilva, Edwin or Perreira, Kevin | Confidential - Available Upon Request | | | | |
| 6131024 | DESIMONI MASSIMO & THERESA E TR ETAL | Confidential - Available Upon Request | | | | |
| 6131001 | DESIMONI MASSIMO TR ETAL | Confidential - Available Upon Request | | | | |
| 6131014 | DESIMONI MIKE TR | Confidential - Available Upon Request | | | | |
| 7288523 | DeSimoni, Jr., Michael J. | Confidential - Available Upon Request | | | | |
| 5868528 | DESING DRAW BUILD INC | Confidential - Available Upon Request | | | | |
| 5949909 | Desiree Brown | Confidential - Available Upon Request | | | | |
| 5950555 | Desiree Brown | Confidential - Available Upon Request | | | | |
| 5948866 | Desiree Brown | Confidential - Available Upon Request | | | | |
| 7328371 | Desiree Jackson | Confidential - Available Upon Request | | | | |
| 7220896 | Desiree Lomas and Anna Solano | Confidential - Available Upon Request | | | | |
| 7326158 | Desiree Lynn Daniels | Confidential - Available Upon Request | | | | |
| 7326158 | Desiree Lynn Daniels | Confidential - Available Upon Request | | | | |
| 5900031 | DeSisto, Paul | Confidential - Available Upon Request | | | | |
| 5881163 | DesJardins, Adam | Confidential - Available Upon Request | | | | |
| 5867279 | Deskins, Derek | Confidential - Available Upon Request | | | | |
| 4919661 | DESMANGLES, DENNIS | 8322 HEMINGWAY | SACRAMENTO | CA | 95828 | |
| 6139278 | DESMET MICHAEL | Confidential - Available Upon Request | | | | |
| 6133589 | DESMIT PAULA E | Confidential - Available Upon Request | | | | |
| 5868529 | Desmond & Wallace Construction, Inc | Confidential - Available Upon Request | | | | |
| 4919723 | DESMOND MARCELLO & AMSTER LLC | 6060 CENTER DR STE 825 | LOS ANGELES | CA | 90045 | |
| 6141780 | DESMOND MICHAEL J | Confidential - Available Upon Request | | | | |
| 4919724 | DESMOND NOLAN LIVAICH & | CUNNINGHAM IN TRUST FOR, 1830 15TH ST STE 200 | SACRAMENTO | CA | 95811 | |
| 5868530 | Desmond, Dayna | Confidential - Available Upon Request | | | | |
| 6000556 | DESMOND, NORMA | Confidential - Available Upon Request | | | | |
| 5895663 | Desmond, Peter | Confidential - Available Upon Request | | | | |
| 5931007 | Desmond, Sharon | Confidential - Available Upon Request | | | | |
| 5931007 | Desmond, Sharon | Confidential - Available Upon Request | | | | |
| 5868531 | Desoto Cab Company Inc., A Corporation, DBA Flywheel Taxi | Confidential - Available Upon Request | | | | |
| 5995820 | DeSousa, Carlos | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 889 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
890 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4939312 | DeSousa, Carlos | 3207 Kemper Road | Fremont | CA | 94536 | |
| 6144807 | DESOUZA NATALIE T & SNYDER SCOTT R | Confidential - Available Upon Request | | | | |
| 7478467 | DeSpain, Christopher T. | Confidential - Available Upon Request | | | | |
| 7180346 | DeSpain, David W. | Confidential - Available Upon Request | | | | |
| 6157284 | DeSpain, Nicholas | Confidential - Available Upon Request | | | | |
| 7474203 | DeSpain, Nicholas | Confidential - Available Upon Request | | | | |
| 5977770 | DeSplinter, Heather | Confidential - Available Upon Request | | | | |
| 5803513 | DESRI CUYAMA HOLDINGS LLC | 1166 Avenue of Americas, 9th Floor | New York | NY | 10036 | |
| 6012065 | DESRI CUYAMA HOLDINGS LLC | 1166 AVENUE OF THE AMERICAS FL | NEW YORK | NY | 10036 | |
| 6012452 | DESRI II LLC | 1166 AVE OF THE AMERICAS 9TH FL | NEW YORK | NY | 10036 | |
| 4919725 | DESRI II LLC | TULARE COUNTY SOLAR LLC, 1166 AVE OF THE AMERICAS 9TH FL | NEW YORK | NY | 10036 | |
| 4914853 | Desrosier, Aaron John | Confidential - Available Upon Request | | | | |
| 7072352 | Desrosiers, Mathew | Confidential - Available Upon Request | | | | |
| 4927687 | DESROSIERS, RAYMOND M | 6163 PROSPECT RD | SAN JOSE | CA | 95129 | |
| 5897333 | Dessai, Rustom Jamsheed | Confidential - Available Upon Request | | | | |
| 4990954 | Dessauer, Michael | Confidential - Available Upon Request | | | | |
| 7071257 | Dessaussois, Kimberly | Confidential - Available Upon Request | | | | |
| 5864704 | DESSERTS ON US, INC | Confidential - Available Upon Request | | | | |
| 5937697 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976076 | Destefano, Joann Marie | Confidential - Available Upon Request | | | | |
| 4998632 | Destefano, Joann Marie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4912413 | Destefano, Robert | Confidential - Available Upon Request | | | | |
| 6143732 | DESTEIN JOSEPH A JR TR | Confidential - Available Upon Request | | | | |
| 4919726 | DESTINATION ANGELS CAMP DEVELOPMENT | CORPORATION, PO Box 984 | ANGELS CAMP | CA | 95222 | |
| 5901620 | Destiny Brooke Pello | Confidential - Available Upon Request | | | | |
| 5957979 | Destiny Carter | Confidential - Available Upon Request | | | | |
| 5957980 | Destiny Carter | Confidential - Available Upon Request | | | | |
| 5903424 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5949767 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5919682 | Destiny McNamar | Confidential - Available Upon Request | | | | |
| 5919683 | Destiny McNamar | Confidential - Available Upon Request | | | | |
| 6141419 | DESTINY MICHAEL J TR | Confidential - Available Upon Request | | | | |
| 4995388 | Desy, Gerald | Confidential - Available Upon Request | | | | |
| 5889022 | Desy, Gerald Richard | Confidential - Available Upon Request | | | | |
| 7165458 | DETAILING BY MILES HARRISON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5889380 | Detamore, Jeffery | Confidential - Available Upon Request | | | | |
| 4919727 | DETECTOR ELECTRONICS CORP | NW 3892, 6901 W 110TH ST | MINNEAPOLIS | MN | 55438 | |
| 5868532 | Deterding, Jake | Confidential - Available Upon Request | | | | |
| 6000825 | Detjens, Sharon | Confidential - Available Upon Request | | | | |
| 4912265 | Detlaff, Patrick A. | Confidential - Available Upon Request | | | | |
| 5868533 | Detlefs, Robb | Confidential - Available Upon Request | | | | |
| 5898004 | Detmers, Michael A. | Confidential - Available Upon Request | | | | |
| 5894011 | Deto, Bret E | Confidential - Available Upon Request | | | | |
| 7152123 | Detrick , Andrea | Confidential - Available Upon Request | | | | |
| 6141867 | DETRICK ANDREA L | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 890 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
891 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4989743 | Detrick, Allan | Confidential - Available Upon Request | | | | |
| 5881390 | Detrick, Brian | Confidential - Available Upon Request | | | | |
| 5894868 | Detrick, Steven Mitchell | Confidential - Available Upon Request | | | | |
| 4919728 | DETROIT EDISON COMPANY | DTE ENERGY, 2000 SECOND AVE | DETROIT | MI | 48226 | |
| 7333003 | Dettbarn, Lorraine | Confidential - Available Upon Request | | | | |
| 7333003 | Dettbarn, Lorraine | Confidential - Available Upon Request | | | | |
| 5868534 | DETTLE, MARK | Confidential - Available Upon Request | | | | |
| 5999129 | Dettling Farms-Dettling, Bob | 866 McNeill Circle | Woodland | CA | 95695 | |
| 6001112 | Dettling, Colleen | Confidential - Available Upon Request | | | | |
| 6007075 | Dettman, Kathleen | Confidential - Available Upon Request | | | | |
| 5995397 | Dettrick, Kimberland | Confidential - Available Upon Request | | | | |
| 4937248 | Dettrick, Kimberland | PO Box 481 | Lagunitas | CA | 94938 | |
| 4913241 | deTurk, Christopher | Confidential - Available Upon Request | | | | |
| 6000804 | Detweiler, Anthony | Confidential - Available Upon Request | | | | |
| 7479321 | Detweiler, Julia Louise | Confidential - Available Upon Request | | | | |
| 5999675 | Detweiler, Stephen | Confidential - Available Upon Request | | | | |
| 5898948 | Detwiler, Alexandra Mae | Confidential - Available Upon Request | | | | |
| 5891790 | Detwiler, Donald Nathan | Confidential - Available Upon Request | | | | |
| 5878926 | Detwiler, Rick Allin | Confidential - Available Upon Request | | | | |
| 4986925 | Detwiler, Vickie | Confidential - Available Upon Request | | | | |
| 5997139 | Detzel, Charles | Confidential - Available Upon Request | | | | |
| 6116611 | DEUEL VOCATIONAL | 23500 Kasson Road | Tracy | CA | 95376 | |
| 4998110 | Deuel, Alan | Confidential - Available Upon Request | | | | |
| 7340433 | Deur, Kathy | Confidential - Available Upon Request | | | | |
| 7340433 | Deur, Kathy | Confidential - Available Upon Request | | | | |
| 5897476 | Deurloo, Brian Joseph | Confidential - Available Upon Request | | | | |
| 6123617 | Deuschel, Laurie | Confidential - Available Upon Request | | | | |
| 6123514 | Deuschel, Laurie | Confidential - Available Upon Request | | | | |
| 6123515 | Deuschel, Laurie | Confidential - Available Upon Request | | | | |
| 6123513 | Deuschel, Laurie | Confidential - Available Upon Request | | | | |
| 7292528 | Deuschel, Laurie A. | Confidential - Available Upon Request | | | | |
| 5977771 | deusterman, kathryn | Confidential - Available Upon Request | | | | |
| 5900572 | Deutsch, Benjamin | Confidential - Available Upon Request | | | | |
| 6074333 | Deutsche Bank | 60 Wall Street | New York | NY | 10005 | |
| 7245539 | Deutsche Bank AG Cayman Islands Branch | Deutsche Bank AG Cayman Islands Branch, c/o Deutsche Bank Securities Inc., 60 Wall Street, Third Floor, Attention: Whitney Zeledon | New York | NY | 10005 | |
| 7248773 | Deutsche Bank AG Cayman Islands Branch | c/o Deutsche Bank Securities Inc., Attention: Whitney Zeledon, 60 Wall Street, Third Floor | New York | NY | 10005 | |
| 6159262 | Deutsche Bank AG Cayman Islands Branch as Transferee of Canadian Imperial Bank of Commerce, New York Branch | Attn: Rich Vichaidith, 60 Wall Street | New York | NY | 10005 | |
| 7302051 | Deutsche Bank AG Cayman Islands Branch as Transferee of TD Bank, N.A. | c/o Deutsche Bank Securities Inc, Attn: Whitney Zeledon, 60 Wall Street | New York | NY | 10005 | |
| 7217282 | Deutsche Bank AG, London Branch | Richards Kibbe & Orbe LLP, Paul B. Haskel, Esq. and Gregory G. Plotko, Esq, 200 Liberty Street | New York | NY | 10281 | |
| 7217282 | Deutsche Bank AG, London Branch | c/o Deutsche Bank Securities Inc., 60 Wall Street, 3rd Floor | New York | NY | 10005 | |
| 4919729 | Deutsche Bank National Trust Co | 2000 Avenue of the Stars, Suite 1000 | Los Angeles | CA | 90067 | |
| 7309052 | Deutsche Bank National Trust Company, as Indenture Trustee | Holland & Knight LLP, Attn: David Wirt, 131 South Dearborn St | Chicago | IL | 60603 | |
| 7225617 | Deutsche Bank National Trust Company, as Indenture Trustee | Confidential - Available Upon Request | | | | |
| 7242004 | Deutsche Bank National Trust Company, as Indenture Trustee | David Wirt, Esq., Holland & Knight LLP, 131 South Dearborn Street | Chicago | IL | 60603 | |

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7309786 | Deutsche Bank National Trust Company, as Indenture Trustee | Confidential - Available Upon Request | | | | |
| 7309052 | Deutsche Bank National Trust Company, as Indenture Trustee | Holland & Knight LLP, Attn: Robert Labate, 50 California St., Suite 2800 | San Francisco | CA | 94111 | |
| 7242004 | Deutsche Bank National Trust Company, as Indenture Trustee | Robert Labate, Esq., Holland & Knight LLP, 50 California Street, Suite 2800 | San Francisco | CA | 94111 | |
| 7225617 | Deutsche Bank National Trust Company, as Indenture Trustee | Confidential - Available Upon Request | | | | |
| 7309786 | Deutsche Bank National Trust Company, as Indenture Trustee | Confidential - Available Upon Request | | | | |
| 7309052 | Deutsche Bank National Trust Company, as Indenture Trustee | Attn: Brendan Meyer, Trust & Agency Services, 60 Wall Street., 24th Floor, Mailstop NYC60-2405 | New York | NY | 10005 | |
| 7226142 | Deutsche Bank National Trust Company, as Indenture Trustee | Trust & Agency Services, Attn: Brenda Meyer, 60 Wall St., 24th Floor, Mailstop NYC60-2405 | New York | NY | 10005 | |
| 7242004 | Deutsche Bank National Trust Company, as Indenture Trustee | Trust & Agency Services, Attn: Brendan Meyer, 60 Wall St., 24th Floor, Mailstop NYC60-2405 | New York | NY | 10005 | |
| 7309786 | Deutsche Bank National Trust Company, as Indenture Trustee | Confidential - Available Upon Request | | | | |
| 7225617 | Deutsche Bank National Trust Company, as Indenture Trustee | Confidential - Available Upon Request | | | | |
| 4915213 | Deutsche Bank Securities Inc. | 60 Wall Street | New York | NY | 10005 | |
| 4919730 | DEUTSCHE BANK TRUST CO AMERICAS | CORPORATE TRUST & AGENCY SERVICES, CHURCH ST STATION | NEW YORK | NY | 10008 | |
| 4919731 | DEUTSCHE BANK TRUST COMPANY | NYLTD FUNDS CONTROL NEW YORK, 60 WALL STREET | NEW YORK | NY | 10005 | |
| 7309477 | Deutsche Bank Trust Company Americas, as Indenture Trustee | c/o Holland & Knight LLP, Attn: David Wirt, Esq., 131 South Dearborn Street | Chicago | IL | 60603 | |
| 7280860 | Deutsche Bank Trust Company Americas, as Indenture Trustee | David Wirt, Esq., Holland & Knight LLP, 131 South Dearborn Street | Chicago | IL | 60603 | |
| 7280860 | Deutsche Bank Trust Company Americas, as Indenture Trustee | Robert Labate, Esq., Holland & Knight LLP, 50 California Street, Suite 2800 | San Francisco | CA | 94111 | |
| 7230432 | Deutsche Bank Trust Company Americas, as Indenture Trustee | Trust & Agency Services, Attn: Brendan Meyer, 60 Wall St., 24th Floor, Mailstop NYC60-2405 | New York | NY | 10005 | |
| 7280860 | Deutsche Bank Trust Company Americas, as Indenture Trustee | Brendan Meyer, Trust & Agency Services, 60 Wall Street, 24th FL | New York | NY | 10005 | |
| 7280860 | Deutsche Bank Trust Company Americas, as Indenture Trustee | Attn:Brendan Meyer, Trust & Agency Services, 60 Wall Street, 24th Floor, Mailstop NYC60-2405 | New York | NY | 10005 | |
| 7309477 | Deutsche Bank Trust Company Americas, as Indenture Trustee | Attn: Brendan Meyer, 60 Wall St., 24th Floor, Mailstop NYC60-2405 | New York | NY | 10005 | |
| 7258395 | Deutsche Bank Trust Company Americas, as Indenture Trustee. | c/o Holland & Knight LLP, Attn: David Wirt, Esq., 131 South Dearbron Street | Chicago | IL | 60603 | |
| 7258395 | Deutsche Bank Trust Company Americas, as Indenture Trustee. | c/o Holland & Knight LLP, Attn: Robert Labate, Esq., 50 California Street, Suite 2800 | San Francisco | CA | 94111 | |
| 7258395 | Deutsche Bank Trust Company Americas, as Indenture Trustee. | Turst & Agency Services, Attn: Brendan Meyer, 60 Wall St., 24th Floor, Mailstop NYC60-2405 | New York | NY | 10005 | |
| 6014547 | DEUTSCHE BANK TRUST COMPANY NY | 4 ALBANY STREET 4TH FLOOR | NEW YORK | NY | 10006 | |
| 4919732 | DEUTSCHE BANK TRUST COMPANY NY | FPRS DEPOSITORY, 4 ALBANY STREET 4TH FLOOR | NEW YORK | NY | 10006 | |
| 6010350 | DEUTSCHE BANK, AS TRUSTEE | 60 Wall Street | New York | NY | 10005 | |
| 7290311 | Deutscher, Barry Keith | Confidential - Available Upon Request | | | | |
| 7311984 | Deutscher, Becky Lynn | Confidential - Available Upon Request | | | | |
| 7310557 | Deutscher, Tammy Lynn | Confidential - Available Upon Request | | | | |
| 5886316 | Devalle, Clay Matthew | Confidential - Available Upon Request | | | | |
| 6165667 | DeValle, Robert | Confidential - Available Upon Request | | | | |
| 4985056 | DeValois, Jeffrey G | Confidential - Available Upon Request | | | | |
| 5993289 | Devaney Engineering Inc., Derek Devaney | 1641 Lombard Street, 764 Tamarack Avenue, San Carlos | San Francisco | CA | 94123 | |
| 4998634 | Devaney, Barbara A. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937702 | Devaney, Barbara A.; Devaney, John R. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 893 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4998636 | Devaney, John R. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6074334 | Devang Shah | 656 America Center Court | Alviso | CA | 95002 | |
| 5900383 | DeVaughn, Elijah | Confidential - Available Upon Request | | | | |
| 7248568 | DeVaul, Lily A. | Confidential - Available Upon Request | | | | |
| 5868535 | Devaux, Caroline | Confidential - Available Upon Request | | | | |
| 7472265 | Deveaux, David | Confidential - Available Upon Request | | | | |
| 7465802 | DeVeaux, Dennis H. | Confidential - Available Upon Request | | | | |
| 6135271 | DEVELOPING INVESTMENTS INC | Confidential - Available Upon Request | | | | |
| 4919733 | DEVELOPMENT DIMENSIONS | INTERNATIONAL INC, 1225 WASHINGTON PIKE | BRIDGEVILLE | PA | 15017 | |
| 4991895 | Devencenzi, Rocco | Confidential - Available Upon Request | | | | |
| 5893048 | Devenny, Janelle Ann | Confidential - Available Upon Request | | | | |
| 4914194 | Devenny, Mitchell Sterling | Confidential - Available Upon Request | | | | |
| 5995970 | Devenuta Family Living Trust | 12547 Loma Rica Road | Loma Rica | CA | 95901 | |
| 6158866 | DeVenuta, Gina | Confidential - Available Upon Request | | | | |
| 6140690 | DEVER SHERRYL TR | Confidential - Available Upon Request | | | | |
| 5977772 | Dever, Chris | Confidential - Available Upon Request | | | | |
| 5993234 | Dever, Lori | Confidential - Available Upon Request | | | | |
| 5887209 | Devera, Bernie | Confidential - Available Upon Request | | | | |
| 4986528 | Devereaux, Victoria | Confidential - Available Upon Request | | | | |
| 6001051 | deverick, lacey | Confidential - Available Upon Request | | | | |
| 4912715 | Devers, James Edward | Confidential - Available Upon Request | | | | |
| 5881566 | Devgan, Jaswinder | Confidential - Available Upon Request | | | | |
| 5868536 | Devi Vineyard LLC | Confidential - Available Upon Request | | | | |
| 5881974 | Devi, Patricia M | Confidential - Available Upon Request | | | | |
| 6005525 | Devika Restaurant Inc. JAB 3465-SAGAR, SUNITA | 44816 S Grimmer Blvd | Fremont | CA | 94538 | |
| 4974681 | Devil Mountain Nursery | Patrick Murphy, 9885 Alcosta Boulevard | San Ramon | CA | 94583 | |
| 6179850 | DeVilbiss, Andre | Confidential - Available Upon Request | | | | |
| 4911675 | Devilbiss, Jason Douglas | Confidential - Available Upon Request | | | | |
| 6132967 | DEVILS CANYON LLC | Confidential - Available Upon Request | | | | |
| 6139430 | DEVILS DEN RANCH LLC | Confidential - Available Upon Request | | | | |
| 6013336 | DEVIN BOWLDS | Confidential - Available Upon Request | | | | |
| 5919689 | Devin Gotterba | Confidential - Available Upon Request | | | | |
| 5919690 | Devin Gotterba | Confidential - Available Upon Request | | | | |
| 5919691 | Devin Gotterba | Confidential - Available Upon Request | | | | |
| 5919701 | Devin Witham | Confidential - Available Upon Request | | | | |
| 5889693 | Devin, Skyler Dewayne | Confidential - Available Upon Request | | | | |
| 4992413 | Devin, Sylvie | Confidential - Available Upon Request | | | | |
| 5868537 | DEVINCENTIS, AMY | Confidential - Available Upon Request | | | | |
| 5977773 | DeVincenzi, David | Confidential - Available Upon Request | | | | |
| 4986173 | Devincenzi, Rozalyn Lee | Confidential - Available Upon Request | | | | |
| 4997932 | Devincenzi, Valerie | Confidential - Available Upon Request | | | | |
| 5868538 | DEVINCIS | Confidential - Available Upon Request | | | | |
| 6074335 | DEVINE TARBELL & ASSOCIATES INC | 970 Baxter Blvd | Portland | ME | 04103 | |
| 4919917 | DEVINE, DONALD | 652 W CROMWELL STE 103 | FRESNO | CA | 93711 | |
| 4981925 | Devine, Donna | Confidential - Available Upon Request | | | | |
| 4923175 | DEVINE, JEFFREY M. | Confidential - Available Upon Request | | | | |
| 5929785 | Devine, Karen | Confidential - Available Upon Request | | | | |
| 5911748 | Devine, Karen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 893 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 894 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4923699 | DEVINE, KELLY | DEVINELY BALANCED FITNESS, 1099 E CHAMPLAIN DR STE A-105 | FRESNO | CA | 93720 | |
| 4976797 | Devine, Leilani | Confidential - Available Upon Request | | | | |
| 4985169 | Devine, Mary M | Confidential - Available Upon Request | | | | |
| 5894521 | Devine, Paul H | Confidential - Available Upon Request | | | | |
| 4982546 | Devine, William | Confidential - Available Upon Request | | | | |
| 4931588 | DEVINENI, VENKAT | MD, 17259 JASMINE ST STE B | VICTORVILLE | CA | 92395 | |
| 4923639 | DEVIREDDY, KARTHIKEYA | MD INC, 311 WEST I ST | LOS BANOS | CA | 93635 | |
| 6131895 | DEVISSCHER JON TRUSTEE | Confidential - Available Upon Request | | | | |
| 5898714 | Devita, Matthew D. | Confidential - Available Upon Request | | | | |
| 6139542 | DEVITO THOMAS P TR & DEVITO LORETTA M TR | Confidential - Available Upon Request | | | | |
| 6132931 | DEVITT STEVEN MJ &  CAROLE A | Confidential - Available Upon Request | | | | |
| 7332167 | Devitt, Lynsey | Confidential - Available Upon Request | | | | |
| 5899996 | Devitt, Lynsey A | Confidential - Available Upon Request | | | | |
| 4933219 | DEVLAR | 384 Inverness Parkway Suite 150 | Englewood | CO | 80112 | |
| 6074339 | Devlar Energy Marketing, LLC | 384 Inverness Parkway, Suite 150 | Englewood | CO | 80112 | |
| 6133517 | DEVLIN JAMES T ESTATE OF TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6146111 | DEVLIN PATRICK G TR & DEVLIN SHAWN L TR | Confidential - Available Upon Request | | | | |
| 5887373 | Devlin, Buck | Confidential - Available Upon Request | | | | |
| 5868539 | DEVLIN, CATHY | Confidential - Available Upon Request | | | | |
| 4992858 | Devlin, Dennis | Confidential - Available Upon Request | | | | |
| 5868540 | DEVLIN, EILEEN | Confidential - Available Upon Request | | | | |
| 4993268 | Devlin, Jacqueline | Confidential - Available Upon Request | | | | |
| 5993745 | Devlin, Kelly | Confidential - Available Upon Request | | | | |
| 5888776 | Devlin, Michael Morris | Confidential - Available Upon Request | | | | |
| 4989432 | Devlin, Patrick | Confidential - Available Upon Request | | | | |
| 4991376 | Devlin, Thomas | Confidential - Available Upon Request | | | | |
| 6171153 | Devoe, Denise | Confidential - Available Upon Request | | | | |
| 4975387 | Devoid | 1221 LASSEN VIEW DR, 2362 LINDSEY DR | COLUSA | CA | 95932 | |
| 5893641 | DeVol, Sue Elaine | Confidential - Available Upon Request | | | | |
| 4980984 | Devoll, Wayne | Confidential - Available Upon Request | | | | |
| 5958006 | Devon Blrd | Confidential - Available Upon Request | | | | |
| 5958008 | Devon Blrd | Confidential - Available Upon Request | | | | |
| 6074340 | Devon Canada Corporation | 2000, 400 3rd Ave S.W. | Calgary | AB | T2P 4H2 | Canada |
| 6074342 | Devon Canada Marketing Corporation | 2000, 400 3rd Avenue S.W. | Calgary | AB | T2P 4H2 | Canada |
| 6074343 | DEVONSHIRE,ERNEST - 6281 MT HERMON RD | PO BOX 1616 | FELTON | CA | 95018 | |
| 7479972 | DEVOOGHT, LAWRENCE | Confidential - Available Upon Request | | | | |
| 4923372 | DEVOR, JOHN H | MD, 970 DEWING AVE STE 200 | LAFAYETTE | CA | 94549 | |
| 6131182 | DEVORE DAVID | Confidential - Available Upon Request | | | | |
| 5998960 | Devore, Jay | Confidential - Available Upon Request | | | | |
| 6159857 | DeVore, Jeff | Confidential - Available Upon Request | | | | |
| 6173202 | Devore, Nancy | Confidential - Available Upon Request | | | | |
| 7482237 | Devore, Sorralie A. | Confidential - Available Upon Request | | | | |
| 7478513 | Devoto, David F. | Confidential - Available Upon Request | | | | |
| 5911764 | DeVoto, Dennis | Confidential - Available Upon Request | | | | |
| 4978826 | Devoulin, Nick | Confidential - Available Upon Request | | | | |
| 6131914 | DEVRIES JON | Confidential - Available Upon Request | | | | |
| 6159965 | DeVries, Dan | Confidential - Available Upon Request | | | | |
| 5977777 | Devries, Ranisa | Confidential - Available Upon Request | | | | |
| 7158713 | DEW, CHRISTINE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 894 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 895 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7158713 | DEW, CHRISTINE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7158711 | DEW, JENNIFER | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158711 | DEW, JENNIFER | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7158712 | DEW, MARK | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158712 | DEW, MARK | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5995832 | Dew, Peter | Confidential - Available Upon Request | | | | |
| 4937676 | Dew, Peter | 78 A El Rio | Carmel Valley | CA | 93824 | |
| 5868541 | deWaal, Daniel | Confidential - Available Upon Request | | | | |
| 6011483 | DEWALCH TECHNOLOGIES INC | 6850 WYNNWOOD | HOUSTON | TX | 77008 | |
| 6007233 | DEWALD, PAMELA | Confidential - Available Upon Request | | | | |
| 7302110 | Dewalt, Denikko Andrew | Confidential - Available Upon Request | | | | |
| 5898069 | Dewar, Fionn | Confidential - Available Upon Request | | | | |
| 4975061 | Dewar, George C. | Trustee, 1120 Eye Street | Bakersfield | CA | 93304 | |
| 6067685 | Dewar, George C., Trustee & Others | 1120 Eye Street | Bakersfield | CA | 93304 | |
| 7325888 | Dewart, Austin | Confidential - Available Upon Request | | | | |
| 4982168 | Dewater Jr., Russell | Confidential - Available Upon Request | | | | |
| 5868542 | dewayne brown | Confidential - Available Upon Request | | | | |
| 5868545 | DeWayne Zinkin | Confidential - Available Upon Request | | | | |
| 7240329 | Dewayne Zinkin Family Partnership, LP | 5 E. River Park Place West, Ste 203 | FRESNO | CA | 93720 | |
| 5822462 | Dewayne Zinkin Family Partnership, LP | 5 E. River Park Place West #204 | Fresno | CA | 93720 | |
| 4919736 | DEWBERRY CONSULTANTS LLC | 8401 ARLINGTON BLVD | FAIRFAX | VA | 22031 | |
| 5997137 | DeWeerd, Mel | Confidential - Available Upon Request | | | | |
| 4942392 | DeWeerd, Mel | PO Box 126 | Stinson Beach | CA | 94970-0126 | |
| 5999741 | DEWEESE, DUANE J | Confidential - Available Upon Request | | | | |
| 4935297 | DEWEESE, DUANE J | 16080 DAM RD | CLERLAKE | CA | 95422 | |
| 4991049 | DeWeese, Mark | Confidential - Available Upon Request | | | | |
| 5868546 | DEWELL, TODD | Confidential - Available Upon Request | | | | |
| 6130150 | DEWERFF CHERYL LYNN TR | Confidential - Available Upon Request | | | | |
| 6130010 | DEWERFF CHERYL LYNN TR | Confidential - Available Upon Request | | | | |
| 5958017 | Dewey Bunch | Confidential - Available Upon Request | | | | |
| 5958016 | Dewey Bunch | Confidential - Available Upon Request | | | | |
| 6174972 | Dewey Land Company, Inc. | 240 Lorton Ave., Fourth Floor | Burlingame | CA | 94010 | |
| 5865378 | DEWEY LAND COMPANY, INC. | Confidential - Available Upon Request | | | | |
| 6132157 | DEWEY LUCY E - TRUSTEE | Confidential - Available Upon Request | | | | |
| 4912089 | Dewey, Jason C | Confidential - Available Upon Request | | | | |
| 5882567 | Dewey, Julie A | Confidential - Available Upon Request | | | | |
| 5899024 | Dewey, Meghan K. | Confidential - Available Upon Request | | | | |
| 6009818 | Dewey, Stephanie Nicole; Dewey, Annmarie Renee (A Minor, By And Through Her Guardian Ad Litem Stephanie Nicole Dewey); Briski, Chad David | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009816 | Dewey, Stephanie Nicole; Dewey, Annmarie Renee (A Minor, By And Through Her Guardian Ad Litem Stephanie Nicole Dewey); Briski, Chad David | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 6142352 | DEWILDE DAVID M TR & AUGUST-DEWILDE KATHERINE TR | Confidential - Available Upon Request | | | | |
| 6142552 | DEWILDE DAVID TR & AUGUST KATHERINE TR | Confidential - Available Upon Request | | | | |
| 5865012 | DEWIT DAIRY | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6143710 | DEWIT WILHEMIS J M TR & NANCY TROY TR | Confidential - Available Upon Request | | | | |
| 5911792 | DEWIT, KAREN | Confidential - Available Upon Request | | | | |
| 6141275 | DEWITT DEBORAH D & ARTEAGA JOSE A | Confidential - Available Upon Request | | | | |
| 4977642 | Dewitt, Donald | Confidential - Available Upon Request | | | | |
| 7460243 | DeWitt, Justin | Confidential - Available Upon Request | | | | |
| 5997573 | DeWitt, Paul & Jayne | 7602 Aspen Place, Lot 21 Echo Summit Rd. N, El Dorado County, Ca. | Newark | CA | 94560 | |
| 4943573 | DeWitt, Paul & Jayne | 7602 Aspen Place | Newark | CA | 94560 | |
| 6167861 | DeWitt, Shaquea | Confidential - Available Upon Request | | | | |
| 4996380 | Dewlaney, Chris | Confidential - Available Upon Request | | | | |
| 6158268 | Dewolf, Roslyn | Confidential - Available Upon Request | | | | |
| 6132985 | DEWYER JESSE H & BETH L TR ETAL | Confidential - Available Upon Request | | | | |
| 5977779 | Dewyer, Beth | Confidential - Available Upon Request | | | | |
| 5868547 | Dewyer, Clay | Confidential - Available Upon Request | | | | |
| 4983217 | Dexheimer, Robert | Confidential - Available Upon Request | | | | |
| 5878864 | Dexter Burns | Confidential - Available Upon Request | | | | |
| 6146263 | DEXTER RALPH TR & DEXTER LISA N TR | Confidential - Available Upon Request | | | | |
| 6143721 | DEXTER RALPH TR & LISA N TR | Confidential - Available Upon Request | | | | |
| 6147087 | DEXTER RALPH TR & LISA N TR | Confidential - Available Upon Request | | | | |
| 5999992 | DEXTER, GREG | Confidential - Available Upon Request | | | | |
| 6004991 | Dexter, Muriel | Confidential - Available Upon Request | | | | |
| 5901332 | Dey, Debashish | Confidential - Available Upon Request | | | | |
| 5897668 | Dey, Joydeep | Confidential - Available Upon Request | | | | |
| 4994851 | Deyo, Charles | Confidential - Available Upon Request | | | | |
| 4977701 | Deyoe, William | Confidential - Available Upon Request | | | | |
| 5868549 | DeYoung Properties Inc | Confidential - Available Upon Request | | | | |
| 4976732 | Dezarn, Virginia | Confidential - Available Upon Request | | | | |
| 4981346 | Dezell, James | Confidential - Available Upon Request | | | | |
| 5888541 | DeZordo, Victoria J | Confidential - Available Upon Request | | | | |
| 6123479 | DF Properties | Desmond, Nolan, Livaich & Cunningham, Brian Manning, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6123484 | DF Properties | Desmond, Nolan, Livaich & Cunningham, Gary Livaich, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6123488 | DF Properties | Desmond, Nolan, Livaich & Cunningham, Kristen Ditlevsen Renfro, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 4919737 | DF PROPERTIES INC | 2013 OPPORTUNITY DR #140 | ROSEVILLE | CA | 95678 | |
| 7305992 | DF Properties, a California Corporation | DF Properties, Inc., c/o Jeff Ronten, 2013 Opportunity Dr., Ste. 140 | Roseville | CA | 95678 | |
| 7305992 | DF Properties, a California Corporation | Pacific Gas and Electric Company Land Management, Seth Curran, 2730 Gateway Oaks Dr. Suite #220 | Sacramento | CA | 95833 | |
| 7305992 | DF Properties, a California Corporation | Pacific Gas & Electric Company Legal Department, Cesar V. Alegria, Jr, Esq., P.O. Box 7442 | San Francisco | CA | 94120 | |
| 7306779 | DF Properties, a California Corporation | 1830 15th Street, 2nd Floor | Sacramento | CA | 95811 | |
| 7305992 | DF Properties, a California Corporation | DF Properties, Inc. C/O DNLC, 1830 15th Street, 2nd Floor | Sacramento | CA | 95811 | |
| 5868550 | DFA Cottage Village Associates LP | Confidential - Available Upon Request | | | | |
| 6003951 | DFT HOTELS INC-Zilobaf, Tony | 801 Truxtun Ave. | Bakersfield | CA | 93301 | |
| 7171704 | DG Amaze, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7171704 | DG Amaze, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6074349 | DG ARCHITECTS INC DGA | 550 ELLIS ST | MOUNTAIN VIEW | CA | 94043 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7160980 | DG California Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7160980 | DG California Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6074350 | DG California Solar, LLC | CLAYTON ROBINSON, 700 UNIVERSE BLVD | North Palm Beach | FL | 33408 | |
| 6074351 | DG CALIFORNIA SOLAR, LLC | Matt Handel, 700 Universe Blvd | Juno Beach | FL | 33408 | |
| 6074352 | DG Energy LLC | 12087 Jumper Avenue | Wasco | CA | 93280 | |
| 6120955 | DG Energy LLC | Johnathan Cockroft, P.O Box 2075 | Newport Beach | CA | 92659 | |
| 6074353 | DG FAIRHAVEN POWER | 1015 Briggs Road, Suite 150 | Mt. Laurel | NJ | 08054 | |
| 6116612 | DG FAIRHAVEN POWER | 97 Bay Street | Samoa | CA | 95564 | |
| 6074354 | DG Fairhaven Power, LLC | EWP RENEWABLE CORP, 1015 BRIGGS RD STE 150 | MT LAUREL | NJ | 08054 | |
| 5868551 | DG-BAKERSFIELD, CA-4, LP | Confidential - Available Upon Request | | | | |
| 5868553 | DGCALI, LLC | Confidential - Available Upon Request | | | | |
| 6008756 | DG-CORNING, CA-1-UT, LLC | 4747 WILLIAMS DR | GEORGETOWN | TX | 78633 | |
| 5868554 | DGDG CONCORD MAZDA, LLC | Confidential - Available Upon Request | | | | |
| 5807471 | DGEP MANAGEMENT, LLC | Attn: Sean Robinson, 137 Varick Street, 2nd Floor | New York | NY | 10013 | |
| 6008716 | DG-FOWLER, CA-1-UT, LLC | 4747 WILLIAMS DR | GEORGETOWN | TX | 78633 | |
| 5868555 | DG-Huron, CA-1, LP | Confidential - Available Upon Request | | | | |
| 6008767 | DG-OAKDALE, CA-1-UT, LLC | 4747 WILLIAMS DR | GEORGETOWN | TX | 78633 | |
| 6008995 | DG-PALO CEDRO, CA-1-UT, LLC | 4747 WILLIAMS DR | GEORGETOWN | TX | 78633 | |
| 4974564 | DGS - Real Estate Services Division/RPSS | Beth Blair, 707 3rd Street, 5th Floor | Sacramento | CA | 95605 | |
| 5868556 | DHA ARCHITECTS | Confidential - Available Upon Request | | | | |
| 5996213 | Dhaliwal & Sandher Inc | 320 Lincoln Blvd | Lincoln | CA | 95648 | |
| 6074355 | DHALIWAL SONS LLC | 13405 Lincoln Way | Auburn | CA | 95603 | |
| 4998642 | Dhaliwal, Baldeep S. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998648 | Dhaliwal, Balvir K. (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976081 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998640 | Dhaliwal, Kulwant K. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5868557 | DHALIWAL, RAJINDER | Confidential - Available Upon Request | | | | |
| 6008449 | DHALIWAL, RAJINDER | Confidential - Available Upon Request | | | | |
| 4914176 | Dhaliwal, Sukhjit Kaur | Confidential - Available Upon Request | | | | |
| 4998646 | Dhaliwal, Tarlok S. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998644 | Dhaliwal, Yubray S. (Norfolk) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6159737 | Dhall, Amy | Confidential - Available Upon Request | | | | |
| 4916517 | DHAMI, AVTAR S | 3146 SANTA INEZ CT | UNION CITY | CA | 94587 | |
| 5868558 | DHAMI, DALBIR & BALWINDER | Confidential - Available Upon Request | | | | |
| 5868561 | DHAMI, SANDEEP | Confidential - Available Upon Request | | | | |
| 5868560 | DHAMI, SANDEEP | Confidential - Available Upon Request | | | | |
| 5939033 | Dhamodharasamy, Rajeshkumar | Confidential - Available Upon Request | | | | |
| 5997931 | Dhananjayan, Saradhambal | Confidential - Available Upon Request | | | | |
| 5868562 | Dhand, Rohit | Confidential - Available Upon Request | | | | |
| 5887578 | Dhanda, Naginderjeet | Confidential - Available Upon Request | | | | |
| 5868563 | DHANOTA, KRISHAN | Confidential - Available Upon Request | | | | |
| 6013341 | DHANWANT BRAR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6140760 | DHAR SANJAY C TR & DHAR MONA K TR | Confidential - Available Upon Request | | | | |
| 5897583 | Dhar, Amitava | Confidential - Available Upon Request | | | | |
| 5958024 | Dhara Lemos | Confidential - Available Upon Request | | | | |
| 5958026 | Dhara Lemos | Confidential - Available Upon Request | | | | |
| 6006546 | Dharia, Ajay | Confidential - Available Upon Request | | | | |
| 5868564 | Dharmapalan, Jonathan | Confidential - Available Upon Request | | | | |
| 5897944 | Dhawan, Harsh | Confidential - Available Upon Request | | | | |
| 4990517 | Dhesi, Kuldip | Confidential - Available Upon Request | | | | |
| 5888985 | Dhesi, Paul | Confidential - Available Upon Request | | | | |
| 4919740 | DHEURLE SYSTEMS INC | 1091 OLD BRIDGE RD | COLFAX | CA | 95713 | |
| 7303456 | Dhillon Farm LLC. | Confidential - Available Upon Request | | | | |
| 6143378 | DHILLON MANGAL | Confidential - Available Upon Request | | | | |
| 6141815 | DHILLON MANGAL S | Confidential - Available Upon Request | | | | |
| 6146460 | DHILLON MANGAL SINGH & DHILLON PARMJIT K | Confidential - Available Upon Request | | | | |
| 5868565 | DHILLON, BALRAJ | Confidential - Available Upon Request | | | | |
| 6184939 | Dhillon, Gurinder K | Confidential - Available Upon Request | | | | |
| 5880348 | Dhillon, Gurshawn Singh | Confidential - Available Upon Request | | | | |
| 4922099 | DHILLON, HANITA | 5898 N SHIRAZ AVE | FRESNO | CA | 93723 | |
| 7293366 | Dhillon, Hirdaypal | Confidential - Available Upon Request | | | | |
| 6074358 | Dhillon, Karanverr and Yasmin | Confidential - Available Upon Request | | | | |
| 4927293 | DHILLON, PRABHJIT | PO Box 311 | YUBA CITY | CA | 95992 | |
| 6159676 | Dhillon, Rachhpal | Confidential - Available Upon Request | | | | |
| 7463010 | Dhillon, Sharanjot | Confidential - Available Upon Request | | | | |
| 6074359 | DHILLON,RANVIR-2816 W CAPITOL AVE | 590 W Locust Ave, Suite 103 | Fresno | CA | 93650 | |
| 6142917 | DHIMAN RAJ K & DHILLON SHARANJOT KAUR | Confidential - Available Upon Request | | | | |
| 6184504 | Dhiman, Raj | Confidential - Available Upon Request | | | | |
| 5889124 | Dhindsa, Traci | Confidential - Available Upon Request | | | | |
| 7252287 | DHKK,INC. | 19740 MISSION BLVD | HAYWARD | CA | 94541-1235 | |
| 7252287 | DHKK,INC. | 2481 IRMA WAY | CASTRO VALLEY | CA | 94546 | |
| 6158765 | Dhonchak, Beena | Confidential - Available Upon Request | | | | |
| 5868566 | DHUGGA, ARVINDER | Confidential - Available Upon Request | | | | |
| 6001891 | Dhundale, Jennifer | Confidential - Available Upon Request | | | | |
| 7155328 | Di Duca, Benedict C. | Confidential - Available Upon Request | | | | |
| 7071488 | Di Duca, Joseph C. | Confidential - Available Upon Request | | | | |
| 6074360 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074361 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074362 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074363 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074364 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074365 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074366 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074367 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074368 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074369 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074370 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074371 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074372 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074373 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074374 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 898 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6074375 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074376 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074377 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074378 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074379 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074380 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074381 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074382 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074383 | Di Franco, Rachel | Confidential - Available Upon Request | | | | |
| 6074384 | DI GIULIO,DINO - 50 MAIN ST STE A | PO Box 41339 | Santa Barbara | CA | 93140 | |
| 4983558 | Di Grazia, Robert | Confidential - Available Upon Request | | | | |
| 5883637 | Di Lorenzo, Rebecca Anne | Confidential - Available Upon Request | | | | |
| 6176018 | Di Maggio, Angelo | Confidential - Available Upon Request | | | | |
| 5888758 | Di Maggio, Brenda Marie | Confidential - Available Upon Request | | | | |
| 4942061 | Di Maggio, Vincent S | 86 Wyngaard avenue | Piedmont | CA | 94611 | |
| 4984266 | Di Marino, Clara | Confidential - Available Upon Request | | | | |
| 6074385 | Di Massa, Frank | Confidential - Available Upon Request | | | | |
| 6074386 | Di Massa, Frank | Confidential - Available Upon Request | | | | |
| 6074387 | Di Massa, Frank | Confidential - Available Upon Request | | | | |
| 6074388 | Di Massa, Frank | Confidential - Available Upon Request | | | | |
| 6074389 | Di Massa, Frank | Confidential - Available Upon Request | | | | |
| 6074390 | Di Massa, Frank | Confidential - Available Upon Request | | | | |
| 4978395 | Di Mercurio, Lewis | Confidential - Available Upon Request | | | | |
| 4994010 | Di Salvo, Alan | Confidential - Available Upon Request | | | | |
| 5901716 | Di Salvo, Matthew Jon Paul | Confidential - Available Upon Request | | | | |
| 6074391 | Di Salvo, Matthew Jon Paul | Confidential - Available Upon Request | | | | |
| 4985585 | Di Sangro, James | Confidential - Available Upon Request | | | | |
| 5868567 | DI Shaw View, LLC | Confidential - Available Upon Request | | | | |
| 5868568 | Diab, Farouk | Confidential - Available Upon Request | | | | |
| 4919741 | DIABLO BALLET | PO Box 4700 | WALNUT CREEK | CA | 94596 | |
| 4919742 | DIABLO BLACK MENS GROUP | PO Box 2898 | SAN RAMON | CA | 94583 | |
| 4919743 | DIABLO CANYON INDEPENDENT | SAFETY COMMITTEE - DCISC, 2299 E MAIN ST STE 8 | VENTURA | CA | 93001 | |
| 6074392 | DIABLO CANYON INDEPENDENT, SAFETY COMMITTEE - DCISC | C/O KEAY FINANCIAL INC, 2299 E MAIN ST STE 8 | VENTURA | CA | 93001 | |
| 6074393 | Diablo Energy Storage (Black Diamond Energy Storage) | 1 Tower Center Blvd | East Brunswick | NJ | 08816 | |
| 6118917 | Diablo Energy Storage, LLC | Contract Administration - Diablo Energy Storage, One Tower Center, 21st Floor | East Brunswick | NJ | 08816 | |
| 6074394 | Diablo Energy Storage, LLC | 1 Tower Center Blvd | East Brunswick | NJ | 08816 | |
| 4919745 | DIABLO FIRE SAFE COUNCIL | PO Box 18616 | OAKLAND | CA | 11111 | |
| 4919746 | DIABLO NEUROSURGICAL MED GRP INC | 1455 MONTEGO ST | WALNUT CREEK | CA | 94598 | |
| 6131743 | DIABLO PROPERTIES LP | Confidential - Available Upon Request | | | | |
| 4919747 | DIABLO VALLEY COLLEGE FOUNDATION | 321 GOLF CLUB RD | PLEASANT HILL | CA | 94523 | |
| 4919748 | DIABLO VALLEY CRITICAL CARE | 5401 NORRIS CANYON RD STE 308 | SAN RAMON | CA | 94583 | |
| 5868569 | DIABLO VALLEY VENTURES LLC | Confidential - Available Upon Request | | | | |
| 4919749 | DIABLO VALLEY VETERANS FOUNDATION | PO Box 2133 | DANVILLE | CA | 94526 | |
| 5996183 | Diablo Water District | P.O. Box 127, 3990 Main Street | Oakley | CA | 94561 | |
| 6014341 | DIABLO WATER DISTRICT | P.O. BOX 127 | OAKLEY | CA | 94561 | |
| 6012315 | DIABLO WINDS | 120 N YORK ST STE 220 | ELMHURST | IL | 60126 | |
| 4919750 | DIABLO WINDS | FPLE DIABLO WINDS, 120 N YORK ST STE 220 | ELMHURST | IL | 60126 | |
| 5823957 | Diablo Winds LLC | David J. Braun, 132 N York Street, Suite 3L | Elmhurst | IL | 60126 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 899 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
900 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5823957 | Diablo Winds LLC | Risa Lynn Wolf-Smith, Holland & Hart LLP, 555 17th Street, Suite 3200 | Denver | CO | 80202 | |
| 4932604 | Diablo Winds, LLC | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6074395 | Diablo Winds, LLC | NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6118816 | Diablo Winds, LLC | Tonia Loughren, 132 N. York St., Ste 3L | Elmhurst | IL | 60126 | |
| 6074396 | Diablo Winds, LLC Alameda | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4919751 | DIAGNOSTIC IMAGING MEDICAL GROUP | 525 E PLAZA DR | SANTA MARIA | CA | 93454-6953 | |
| 4919752 | DIAGNOSTIC PATHOLOGY MED GRP INC | 3301 C ST #200-E | SACRAMENTO | CA | 95816 | |
| 4919753 | DIAGNOSTIC RADIOLOGICAL IMAGING | PO Box 101418 | PASADENA | CA | 91189 | |
| 6130744 | DIAKON N CHARLES | Confidential - Available Upon Request | | | | |
| 7299076 | Diakon, Nicholas Charles | Confidential - Available Upon Request | | | | |
| 4919754 | DIAKONT ADVANCED TECHNOLOGIES INC | 3853 CALLE FORTUNADA STE A | SAN DIEGO | CA | 92123 | |
| 6134904 | DIAL LAWRENCE S | Confidential - Available Upon Request | | | | |
| 6134013 | DIAL ROBIN | Confidential - Available Upon Request | | | | |
| 6001349 | Dial, Lynette | Confidential - Available Upon Request | | | | |
| 4994852 | Dial, Roger | Confidential - Available Upon Request | | | | |
| 5896009 | Dial, Thomas | Confidential - Available Upon Request | | | | |
| 5868570 | DIALED IN ENTERPRISES INC | Confidential - Available Upon Request | | | | |
| 4983499 | Dialogo, Anthony | Confidential - Available Upon Request | | | | |
| 5882906 | Dialogo, Sandy E | Confidential - Available Upon Request | | | | |
| 4941813 | Diamantidis, Carlo | 134 Orange Street | San Rafael | CA | 94901 | |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Schulte Roth & Zabel LLP, Attn: David J. Karp, 919 Third Avenue | New York | NY | 10022 | |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Attn: Christopher Kenny, 24 W 40th Street, 5th Fl. | New York | NY | 10018 | |
| 6005812 | Diamond D Construction, Inc-Deterding, Diane | 28614 Alta Vista Drive | Winters | CA | 95694 | |
| 4919755 | DIAMOND DIESEL SERVICE INC | 2550 EAST 12TH ST | OAKLAND | CA | 94601 | |
| 6074397 | DIAMOND DOABA ENTERPRISES LLC | 126 W. OLIVE AVE SUITE 101 | MARDERA | CA | 93637 | |
| 6116613 | DIAMOND FOODS INC | 1050 Diamond Street | Stockton | CA | 95205 | |
| 6005419 | Diamond Gas and Food Mart-Omar, Mushtaq | 824 E. Yosemite Ave | manteca | CA | 95366 | |
| 5868571 | Diamond Hillside Apartments Property Owner, LLC | Confidential - Available Upon Request | | | | |
| 6002851 | Diamond Ice, Inc-Parrino, Robert | PO Box 7444 | Stockton | CA | 95267 | |
| 5878476 | Diamond II, John Milton | Confidential - Available Upon Request | | | | |
| 6002715 | Diamond Motors-Sadakian, Armen | 1217 South Railroad Ave. | San Mateo | CA | 94402 | |
| 4919756 | DIAMOND PACKING INC | DIAMOND FARMING, PO Box 81498 | BAKERSFIELD | CA | 93380-1498 | |
| 6116614 | DIAMOND PET FOOD PROCESSORS OF RIPON LLC | 942 S. Stockton Ave. | Ripon | CA | 95366 | |
| 6116615 | DIAMOND PET FOODS PROCESSORS OF CA LLC | 250 Roth Rd | Lathrop | CA | 95330 | |
| 5996349 | Diamond Petroleum Inc, Rizkallah, Edgar | 3400 Willow Pass Road | Concord | CA | 94519 | |
| 4919757 | DIAMOND POWER INTERNATIONAL INC | DIAMOND POWER SPECIALTY COMPANY DIV, 2600 E MAIN STREET | LANCASTER | OH | 43130 | |
| 4919758 | DIAMOND TOOL & DIE INC | 508 29TH AVE | OAKLAND | CA | 94601 | |
| 6003847 | Diamond West Farming Co, Inc., Marissa Winchester | 935 Riverside Avenue, Suite 15 | Paso Robles | CA | 93446 | |
| 4941662 | Diamond West Farming Co, Inc., Marissa Winchester | 935 Riverside Avenue | Paso Robles | CA | 93446 | |
| 6002127 | Diamond West Farming Co, Inc.-Sran, Sukhy | 935 Riverside Avenue, Suite 15 | Paso Robles | CA | 93446 | |
| 4938824 | Diamond West Farming Co, Inc.-Sran, Sukhy | 935 Riverside Avenue | Paso Robles | CA | 93446 | |
| 6006782 | Diamond West Farming Co, Inc.-Winchester, Marissa | PO Box 722 | Paso Robles | CA | 93447 | |
| 5868573 | DIAMOND WEST FARMING COMPANY INC. | Confidential - Available Upon Request | | | | |
| 6000415 | Diamond West Farming, Inc.-Winchester, Marissa | PO Box 722 | Paso Robles | CA | 93447 | |
| 6000809 | Diamond West Farming-Winchester, Marissa | PO Box 722 | Paso Robles | CA | 93447 | |
| 5868574 | DIAMOND, ALINE | Confidential - Available Upon Request | | | | |
| 5898078 | Diamond, Chris | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4995187 | Diamond, Elizabeth | Confidential - Available Upon Request | | | | |
| 4911654 | Diamond, Elizabeth | Confidential - Available Upon Request | | | | |
| 4995988 | Diamond, Elizabeth | Confidential - Available Upon Request | | | | |
| 5995034 | Diamond, Jeffrey | Confidential - Available Upon Request | | | | |
| 4936872 | Diamond, Jeffrey | PO Box 4543 | Davis | CA | 95617 | |
| 4995060 | Diamond, Michael | Confidential - Available Upon Request | | | | |
| 6143126 | DIAMONDBACK CANYON LLC | Confidential - Available Upon Request | | | | |
| 5996073 | Diamondback Enterprise Inc, Ostrom | 4500 E Fremont Street, 6849 Cox Road | Linden | CA | 95236 | |
| 4939830 | Diamondback Enterprise Inc, Ostrom | 4500 E Fremont Street | Linden | CA | 95236 | |
| 5868575 | DIAMONDR, ROSE | Confidential - Available Upon Request | | | | |
| 4986333 | Diamonon, Juanito | Confidential - Available Upon Request | | | | |
| 4985287 | Diamonon, Maribeth S. | Confidential - Available Upon Request | | | | |
| 6013342 | DIAN BURKE | Confidential - Available Upon Request | | | | |
| 7326994 | Diana A. Stuteville, Trustee; Stuteville Trust U/A 4/20/2015 | Confidential - Available Upon Request | | | | |
| 5958031 | Diana Despain | Confidential - Available Upon Request | | | | |
| 5958034 | Diana Despain | Confidential - Available Upon Request | | | | |
| 5919734 | Diana Dew | Confidential - Available Upon Request | | | | |
| 5919737 | Diana Dew | Confidential - Available Upon Request | | | | |
| 5919736 | Diana Dew | Confidential - Available Upon Request | | | | |
| 7325377 | Diana Duffy | Confidential - Available Upon Request | | | | |
| 5958042 | Diana Fahl | Confidential - Available Upon Request | | | | |
| 6130829 | DIANA JOHN N & THERESA N TR | Confidential - Available Upon Request | | | | |
| 7325927 | Diana K Wesner | 425 College Ave. | Angwin | CA | 94508 | |
| 7325927 | Diana K Wesner | Diana  K  Wesner, Owner - Daycare Provider, Wesner Family Daycare, 425 College Ave. | Angwin | CA | 94508 | |
| 5902145 | Diana Lee Ruddick | Confidential - Available Upon Request | | | | |
| 5949642 | Diana Lee Ruddick | Confidential - Available Upon Request | | | | |
| 5919744 | Diana M. Davis | Confidential - Available Upon Request | | | | |
| 5919746 | Diana M. Davis | Confidential - Available Upon Request | | | | |
| 5958052 | Diana Machado | Confidential - Available Upon Request | | | | |
| 6128747 | DIANA MARIE LANGEL TTEE DIANA MARIE LANGEL REVOCABLE T U/A DTD 03/17/2015 | Confidential - Available Upon Request | | | | |
| 5919754 | Diana Martinez | Confidential - Available Upon Request | | | | |
| 5919752 | Diana Martinez | Confidential - Available Upon Request | | | | |
| 5958065 | Diana Moody | Confidential - Available Upon Request | | | | |
| 5958062 | Diana Moody | Confidential - Available Upon Request | | | | |
| 5958060 | Diana Moody | Confidential - Available Upon Request | | | | |
| 5912058 | Diana Olcese | Confidential - Available Upon Request | | | | |
| 5911186 | Diana Olcese | Confidential - Available Upon Request | | | | |
| 5912654 | Diana Olcese | Confidential - Available Upon Request | | | | |
| 5958070 | Diana Scharf | Confidential - Available Upon Request | | | | |
| 5919772 | Diana Tamble And The Survivor'S Trust Of The Edward Romo And Norma Rae Romo 1988 Trust Dated August 15, 1988 | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | Ca | 92101 | |
| 5919775 | Diana Tracy | Confidential - Available Upon Request | | | | |
| 5906016 | Diana Watson | Confidential - Available Upon Request | | | | |
| 5945953 | Diana Wolfe | Confidential - Available Upon Request | | | | |
| 5890892 | Diana, Christopher Charles | Confidential - Available Upon Request | | | | |
| 5892906 | Diana, Gary Robert | Confidential - Available Upon Request | | | | |
| 5948603 | Diane Armstrong | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 901 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5909768 | Diane Athanasion | Confidential - Available Upon Request | | | | |
| 5958083 | Diane Bodine | Confidential - Available Upon Request | | | | |
| 7163495 | DIANE COOKE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7327270 | Diane Darling | Confidential - Available Upon Request | | | | |
| 5945838 | Diane Farris | Confidential - Available Upon Request | | | | |
| 6006484 | Diane Fearn Green CPA-Green, Diane | 25613 Shafter Way | Carmel | CA | 93923 | |
| 5919787 | Diane Forsman, Individually And As Successor-In-Interest To The Estate Of Jean Forsman, Deceased | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5919797 | Diane Garlinghouse | Confidential - Available Upon Request | | | | |
| 5919796 | Diane Garlinghouse | Confidential - Available Upon Request | | | | |
| 5919798 | Diane Garlinghouse | Confidential - Available Upon Request | | | | |
| 5945847 | Diane Grabow | Confidential - Available Upon Request | | | | |
| 5909859 | Diane Harris | Confidential - Available Upon Request | | | | |
| 5919805 | Diane Langdon | Confidential - Available Upon Request | | | | |
| 5948022 | Diane Lucas | Confidential - Available Upon Request | | | | |
| 5958119 | Diane M Gunderson | Confidential - Available Upon Request | | | | |
| 5958120 | Diane M Gunderson | Confidential - Available Upon Request | | | | |
| 7298094 | Diane Marie Kuhn, as Trustee of The Diane Marie Kuhn 2012 Trust | Confidential - Available Upon Request | | | | |
| 7161751 | Diane Marie Kuhn, as trustee of The Diane Marie Kuhn 2012 Trust | Christopher Decker Moon, Attorney, Moon Law APC, 600 West Broadway | San Diego | CA | 92101 | |
| 7170170 | Diane Marie Kuhn, as trustee of The Diane Marie Kuhn 2012 Trust | The Diane Marie Kuhn 2012 Trust, Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7164210 | DIANE MAYO | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5902732 | Diane Ramirez | Confidential - Available Upon Request | | | | |
| 7165300 | DIANE SMITH COOKE AS TRUSTEE OF THE ERIK HOLBEK AND DIANE S. COOKE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7326200 | DIANE TAYLOR | Confidential - Available Upon Request | | | | |
| 7326200 | DIANE TAYLOR | Confidential - Available Upon Request | | | | |
| 5958130 | Diane Worsham | Confidential - Available Upon Request | | | | |
| 5919829 | Dianna Franklyn | Confidential - Available Upon Request | | | | |
| 5958138 | Dianna Gartner | Confidential - Available Upon Request | | | | |
| 5958148 | Dianna Lagorio Davis | Confidential - Available Upon Request | | | | |
| 5919846 | Dianna Varnell | Confidential - Available Upon Request | | | | |
| 4923258 | DIANNA, JILL A | DBA DELUCCHIS FIRST AID TRAINING, 10269 E DESERT FLOWER PL | TUCSON | AZ | 85749 | |
| 6074398 | DIANNA, JILL A | Confidential - Available Upon Request | | | | |
| 5948530 | Dianne Moralez | Confidential - Available Upon Request | | | | |
| 4992833 | Dianos, John | Confidential - Available Upon Request | | | | |
| 4920260 | DIAO, EDWARD | MD, 450 SUTTER ST STE 910 | SAN FRANCISCO | CA | 94108 | |
| 6176509 | Diao, Jun | Confidential - Available Upon Request | | | | |
| 6074399 | Dias & Sons | 39325 Holly Oaks Lane | Kingsburg | CA | 93631 | |
| 5865581 | Dias Family Dairy | Confidential - Available Upon Request | | | | |
| 6144302 | DIAS FRANK B TR & DIAS LINDA L TR | Confidential - Available Upon Request | | | | |
| 6141188 | DIAS LUIS | Confidential - Available Upon Request | | | | |
| 6134124 | DIAS MICHELE | Confidential - Available Upon Request | | | | |
| 5900588 | Dias, Bryce Anthony | Confidential - Available Upon Request | | | | |
| 5993402 | Dias, Chanaka | Confidential - Available Upon Request | | | | |
| 4979972 | Dias, Diana | Confidential - Available Upon Request | | | | |
| 4991566 | Dias, Dolores | Confidential - Available Upon Request | | | | |
| 4980385 | Dias, Eddie | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4981565 | Dias, Gary | Confidential - Available Upon Request | | | | |
| 4994005 | Dias, Gloria | Confidential - Available Upon Request | | | | |
| 4980670 | Dias, James | Confidential - Available Upon Request | | | | |
| 5890765 | Dias, James Michael | Confidential - Available Upon Request | | | | |
| 4998098 | Dias, JoAnne | Confidential - Available Upon Request | | | | |
| 4914476 | Dias, JoAnne Helene | Confidential - Available Upon Request | | | | |
| 4981067 | Dias, John | Confidential - Available Upon Request | | | | |
| 5994554 | DIAS, KAREN | Confidential - Available Upon Request | | | | |
| 4976625 | Dias, Karen L | Confidential - Available Upon Request | | | | |
| 4996021 | Dias, Lisa | Confidential - Available Upon Request | | | | |
| 4911969 | Dias, Lisa Joan | Confidential - Available Upon Request | | | | |
| 4992198 | Dias, Michael | Confidential - Available Upon Request | | | | |
| 5899127 | Dias, Monica Marie | Confidential - Available Upon Request | | | | |
| 5865743 | DIASTOLE INVESTMENT GROUP LLC | Confidential - Available Upon Request | | | | |
| 4913115 | Diayi, Stephen Ifechukwude | Confidential - Available Upon Request | | | | |
| 4919764 | DIAZ & COMPANY | 80 EUREKA SQUARE STE 108 | PACIFICA | CA | 94044 | |
| 6132702 | DIAZ ADRIAN & ELEANOR | Confidential - Available Upon Request | | | | |
| 6145419 | DIAZ CARLOS A & FLOR E | Confidential - Available Upon Request | | | | |
| 5901532 | Diaz Castro, David Jesus | Confidential - Available Upon Request | | | | |
| 5939034 | Diaz Ceron, Grasiano | Confidential - Available Upon Request | | | | |
| 6141360 | DIAZ CHRISTOPHER BRIAN & DEANNA MARIE | Confidential - Available Upon Request | | | | |
| 4919765 | DIAZ DIAZ & BOYD INC | 5424-10 SUNOL BLVD #268 | PLEASANTON | CA | 94566-7705 | |
| 5868576 | DIAZ ELECTRIC | Confidential - Available Upon Request | | | | |
| 6141003 | DIAZ FROYLAN | Confidential - Available Upon Request | | | | |
| 5998265 | Diaz Hernandez, Gloria | Confidential - Available Upon Request | | | | |
| 6142068 | DIAZ LUIS M & IRMA M | Confidential - Available Upon Request | | | | |
| 6143402 | DIAZ MATTHEW F | Confidential - Available Upon Request | | | | |
| 6170276 | Diaz Medina, Jorge | Confidential - Available Upon Request | | | | |
| 6130210 | DIAZ PEDRO J & CECILE E TR | Confidential - Available Upon Request | | | | |
| 5868577 | DIAZ SERRANO, J MAGDALENO | Confidential - Available Upon Request | | | | |
| 5886829 | Diaz Sr., Douglas A | Confidential - Available Upon Request | | | | |
| 5995588 | Diaz, Ana | Confidential - Available Upon Request | | | | |
| 6006931 | DIAZ, ANA | Confidential - Available Upon Request | | | | |
| 6000904 | Diaz, Anthony | Confidential - Available Upon Request | | | | |
| 5997770 | Diaz, Armando | Confidential - Available Upon Request | | | | |
| 4991614 | Diaz, Arthur | Confidential - Available Upon Request | | | | |
| 6004369 | Diaz, Bethany | Confidential - Available Upon Request | | | | |
| 4987934 | Diaz, Carlos | Confidential - Available Upon Request | | | | |
| 5977782 | Diaz, Carlos | Confidential - Available Upon Request | | | | |
| 4986234 | Diaz, Catherine Ann | Confidential - Available Upon Request | | | | |
| 5884477 | Diaz, Christina Lily | Confidential - Available Upon Request | | | | |
| 6183870 | Diaz, Christopher | Confidential - Available Upon Request | | | | |
| 5889998 | Diaz, Daniel Stephen | Confidential - Available Upon Request | | | | |
| 7210159 | Diaz, David | Confidential - Available Upon Request | | | | |
| 5878856 | Diaz, David Cruz | Confidential - Available Upon Request | | | | |
| 5899344 | Diaz, David Michael | Confidential - Available Upon Request | | | | |
| 6167273 | Diaz, Dennis | Confidential - Available Upon Request | | | | |
| 5939036 | Diaz, Diana | Confidential - Available Upon Request | | | | |
| 5897820 | Diaz, Edric | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 903 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
904 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4990280 | Diaz, Elizabeth | Confidential - Available Upon Request | | | | |
| 5868578 | DIAZ, ENRIQUE | Confidential - Available Upon Request | | | | |
| 6005950 | Diaz, Ernesto | Confidential - Available Upon Request | | | | |
| 6169370 | Diaz, Eva | Confidential - Available Upon Request | | | | |
| 5887939 | Diaz, Feliciano | Confidential - Available Upon Request | | | | |
| 4992125 | Diaz, Finola | Confidential - Available Upon Request | | | | |
| 4976599 | Diaz, Francisco | Confidential - Available Upon Request | | | | |
| 5879403 | Diaz, Francisco D | Confidential - Available Upon Request | | | | |
| 5885708 | Diaz, Gabriel | Confidential - Available Upon Request | | | | |
| 6164648 | Diaz, Griselda | Confidential - Available Upon Request | | | | |
| 6008974 | DIAZ, GUILLERMO | Confidential - Available Upon Request | | | | |
| 5888021 | Diaz, Henry B | Confidential - Available Upon Request | | | | |
| 5894904 | Diaz, Henry H | Confidential - Available Upon Request | | | | |
| 7305172 | Diaz, Irene  S. | Confidential - Available Upon Request | | | | |
| 5884721 | Diaz, Janet | Confidential - Available Upon Request | | | | |
| 5879047 | Diaz, Janice Elaine | Confidential - Available Upon Request | | | | |
| 5868579 | DIAZ, JAVIER | Confidential - Available Upon Request | | | | |
| 5995954 | Diaz, Jesus | Confidential - Available Upon Request | | | | |
| 5900882 | Diaz, Jesus Antonio | Confidential - Available Upon Request | | | | |
| 4990202 | Diaz, Jimmie | Confidential - Available Upon Request | | | | |
| 6172762 | Diaz, Jimmie L | Confidential - Available Upon Request | | | | |
| 5880470 | Diaz, John Robert | Confidential - Available Upon Request | | | | |
| 5887489 | Diaz, Jorge | Confidential - Available Upon Request | | | | |
| 5995358 | Diaz, Jorge | Confidential - Available Upon Request | | | | |
| 5868580 | DIAZ, JOSE LUIS | Confidential - Available Upon Request | | | | |
| 6002766 | DIAZ, JOSEPHINA | Confidential - Available Upon Request | | | | |
| 4997991 | Diaz, Katherine | Confidential - Available Upon Request | | | | |
| 5879411 | Diaz, Lawrence Edward | Confidential - Available Upon Request | | | | |
| 5883839 | Diaz, Lilia M | Confidential - Available Upon Request | | | | |
| 5883923 | Diaz, Linda | Confidential - Available Upon Request | | | | |
| 4988421 | Diaz, Marco | Confidential - Available Upon Request | | | | |
| 6002460 | Diaz, Margarito | Confidential - Available Upon Request | | | | |
| 5887792 | Diaz, Mariano | Confidential - Available Upon Request | | | | |
| 4914847 | Diaz, Mark Steven | Confidential - Available Upon Request | | | | |
| 4924823 | DIAZ, MARTHA | 95 WALKER VALLEY RD | CASTORVILLE | CA | 95012 | |
| 6074401 | Diaz, Martha | Confidential - Available Upon Request | | | | |
| 4914201 | Diaz, Michael Andre | Confidential - Available Upon Request | | | | |
| 5977784 | Diaz, Nikki | Confidential - Available Upon Request | | | | |
| 4980444 | Diaz, Pedro | Confidential - Available Upon Request | | | | |
| 5868581 | DIAZ, RAYMOND SCOTT | Confidential - Available Upon Request | | | | |
| 5885188 | Diaz, Ricardo T | Confidential - Available Upon Request | | | | |
| 5899360 | Diaz, Robert | Confidential - Available Upon Request | | | | |
| 5994142 | Diaz, Robert and Maria | Confidential - Available Upon Request | | | | |
| 5883721 | Diaz, Rosa | Confidential - Available Upon Request | | | | |
| 5884314 | Diaz, Rudy | Confidential - Available Upon Request | | | | |
| 5901841 | Diaz, Salvador | Confidential - Available Upon Request | | | | |
| 6074400 | Diaz, Salvador | Confidential - Available Upon Request | | | | |
| 4986196 | DIAZ, SANDRA LEE | Confidential - Available Upon Request | | | | |
| 4991712 | Diaz, Steve | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 904 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
905 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5984177 | Diaz, Thomas | Confidential - Available Upon Request | | | | |
| 5998738 | Diaz, Thomas | Confidential - Available Upon Request | | | | |
| 6004220 | DIAZ, UBALDO | Confidential - Available Upon Request | | | | |
| 6000090 | Diaz, Vincent | Confidential - Available Upon Request | | | | |
| 6168540 | Diaz, Vincent M | Confidential - Available Upon Request | | | | |
| 7331064 | Diaz, Xavier | Confidential - Available Upon Request | | | | |
| 7331064 | Diaz, Xavier | Confidential - Available Upon Request | | | | |
| 7296643 | Diaz, Xavier Fredrick | Confidential - Available Upon Request | | | | |
| 5868582 | DIBA, FRED | Confidential - Available Upon Request | | | | |
| 5893910 | Dibble, Justin Daniel | Confidential - Available Upon Request | | | | |
| 5868583 | Dibble, Oliver | Confidential - Available Upon Request | | | | |
| 7469388 | Dibble, Tammy Lynn | Confidential - Available Upon Request | | | | |
| 4978489 | Dibblee II, Benjamin | Confidential - Available Upon Request | | | | |
| 6005489 | Dibuduo & Defendis-Smith, Christine | 10897 N. Burgan Ave | Clovis | CA | 93619 | |
| 4995048 | Dicce, Domenick | Confidential - Available Upon Request | | | | |
| 4919766 | DICEGLIE CHIROPRACTIC | TAMMY DICEGLIE, 1640 W SHAW STE 107 | FRESNO | CA | 93711 | |
| 5879971 | Dichoso, Kelly F | Confidential - Available Upon Request | | | | |
| 6142746 | DICICCO ALAN G & DICICCO CHRISTINA M | Confidential - Available Upon Request | | | | |
| 5887440 | DiCicco, Kathleen | Confidential - Available Upon Request | | | | |
| 5899759 | DiCicco, Vincent James | Confidential - Available Upon Request | | | | |
| 6130781 | DICK BRETT R & MOLLY T TR | Confidential - Available Upon Request | | | | |
| 6132467 | DICK EDWARD P / | Confidential - Available Upon Request | | | | |
| 6132279 | DICK EDWARD P / 1/2 | Confidential - Available Upon Request | | | | |
| 4927980 | DICKARD, RICHARD | CITY BODY WORKS, 800-20TH ST | BAKERSFIELD | CA | 93301 | |
| 5939039 | dickason, carol | Confidential - Available Upon Request | | | | |
| 7338188 | Dickel, Jane F | Confidential - Available Upon Request | | | | |
| 5893520 | Dickens, Andrew | Confidential - Available Upon Request | | | | |
| 5900642 | Dickens, Daisy | Confidential - Available Upon Request | | | | |
| 7202757 | Dickens, Matthew | Confidential - Available Upon Request | | | | |
| 4986640 | Dickensen, Magola | Confidential - Available Upon Request | | | | |
| 4976724 | Dickenson, Carol | Confidential - Available Upon Request | | | | |
| 7332438 | Dickenson, Don E | Confidential - Available Upon Request | | | | |
| 4990578 | Dickenson, Paul | Confidential - Available Upon Request | | | | |
| 6003248 | Dickerman, Calvin | Confidential - Available Upon Request | | | | |
| 6014555 | DICKERSON EMPLOYEE BENEFITS INC | 1918 RIVERSIDE DR | LOS ANGELES | CA | 90039 | |
| 6132023 | DICKERSON LEE & SYLVIA | Confidential - Available Upon Request | | | | |
| 6142349 | DICKERSON LOIS J ET AL | Confidential - Available Upon Request | | | | |
| 6144567 | DICKERSON MARI JO TR | Confidential - Available Upon Request | | | | |
| 5896377 | Dickerson, Brian | Confidential - Available Upon Request | | | | |
| 6006244 | Dickerson, Gary | Confidential - Available Upon Request | | | | |
| 5893915 | Dickerson, Jake Ryan | Confidential - Available Upon Request | | | | |
| 6005599 | Dickerson, Kassandra | Confidential - Available Upon Request | | | | |
| 4998003 | Dickerson, Letha Joyce | Confidential - Available Upon Request | | | | |
| 7202281 | Dickerson, Steven | Confidential - Available Upon Request | | | | |
| 6141438 | DICKEY JAMES MICHAEL TR | Confidential - Available Upon Request | | | | |
| 6144632 | DICKEY MATTHEW M | Confidential - Available Upon Request | | | | |
| 7271292 | Dickey, Brandie | Confidential - Available Upon Request | | | | |
| 7271292 | Dickey, Brandie | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4998650 | Dickey, Denise R. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976085 | Dickey, Denise R.; Mason A. Wood | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5939040 | Dickey, Dennis | Confidential - Available Upon Request | | | | |
| 7305003 | Dickey, Floyd | Confidential - Available Upon Request | | | | |
| 6007159 | Dickey, James | Confidential - Available Upon Request | | | | |
| 6007159 | Dickey, James | Confidential - Available Upon Request | | | | |
| 7164212 | DICKEY, JAMES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4990895 | Dickey, Janice | Confidential - Available Upon Request | | | | |
| 7172136 | Dickey, Timmy | Confidential - Available Upon Request | | | | |
| 6140478 | DICKIE ROBERT M & MARCA A | Confidential - Available Upon Request | | | | |
| 5998314 | Dickie, Darryl | Confidential - Available Upon Request | | | | |
| 5868584 | dickinson | Confidential - Available Upon Request | | | | |
| 7327301 | Dickinson , Stephanie | Confidential - Available Upon Request | | | | |
| 6131649 | DICKINSON DAVID | Confidential - Available Upon Request | | | | |
| 6131284 | DICKINSON MARK E JR & STEPHANIE A JT | Confidential - Available Upon Request | | | | |
| 6145952 | DICKINSON SUZANNE M | Confidential - Available Upon Request | | | | |
| 6145522 | DICKINSON WILFORD E TR & DICKINSON LINDA M TR | Confidential - Available Upon Request | | | | |
| 6140259 | DICKINSON WILLIAM E JR TR & DICKINSON SOPHIE CAROL | Confidential - Available Upon Request | | | | |
| 5901903 | Dickinson Wofford, Paula | Confidential - Available Upon Request | | | | |
| 6001534 | Dickinson, Amy | Confidential - Available Upon Request | | | | |
| 7330367 | Dickinson, Bennie Edward | Confidential - Available Upon Request | | | | |
| 4996405 | Dickinson, George | Confidential - Available Upon Request | | | | |
| 4912280 | Dickinson, George Michael | Confidential - Available Upon Request | | | | |
| 4984592 | Dickinson, Joan | Confidential - Available Upon Request | | | | |
| 5885286 | Dickinson, John E | Confidential - Available Upon Request | | | | |
| 4996066 | Dickinson, Lawrence | Confidential - Available Upon Request | | | | |
| 4911976 | Dickinson, Lawrence G | Confidential - Available Upon Request | | | | |
| 6004969 | Dickinson, Peter | Confidential - Available Upon Request | | | | |
| 6074402 | Dickinson, Richelle | Confidential - Available Upon Request | | | | |
| 7338538 | Dickinson, Robert | Confidential - Available Upon Request | | | | |
| 7164137 | DICKINSON, SOPHIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164085 | DICKINSON, SUZANNE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164136 | DICKINSON, WILLIAM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5901014 | Dickman, Gregory | Confidential - Available Upon Request | | | | |
| 4977235 | Dickman, Thomas | Confidential - Available Upon Request | | | | |
| 5976088 | Dickow, Teresa Marie | Confidential - Available Upon Request | | | | |
| 7185295 | DICKOW, TERESA MARIE | Confidential - Available Upon Request | | | | |
| 7185295 | DICKOW, TERESA MARIE | Confidential - Available Upon Request | | | | |
| 7164881 | DICKOW, TERESA MARIE | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys, 655 West Broadway Suite 1700 | San Diego | CA | 92101 | |
| 6132606 | DICKS CAROL ANN TTEE | Confidential - Available Upon Request | | | | |
| 5898099 | Dicksa, Brian | Confidential - Available Upon Request | | | | |
| 6129981 | DICKSON BRIAN & SICHEL BETTINA A | Confidential - Available Upon Request | | | | |
| 7313991 | Dickson Brian & Sichel Bettina A | Confidential - Available Upon Request | | | | |
| 6131618 | DICKSON ERIC | Confidential - Available Upon Request | | | | |
| 6132401 | DICKSON JOSHUA L & JENNIFER N | Confidential - Available Upon Request | | | | |
| 6134071 | DICKSON RICHARD A AND NORMA TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4919768 | DICKSON UNIGAGE INC | DBA DICKSON COMPANY, 930 S WESTWOOD AVE | ADDISON | IL | 60101 | |
| 4987684 | Dickson, Bruce | Confidential - Available Upon Request | | | | |
| 5996212 | Dickson, Catherine | Confidential - Available Upon Request | | | | |
| 4978730 | Dickson, Catherine | Confidential - Available Upon Request | | | | |
| 6008842 | DICKSON, DIANE | Confidential - Available Upon Request | | | | |
| 5883044 | Dickson, Emma Jean | Confidential - Available Upon Request | | | | |
| 4998157 | Dickson, Gail | Confidential - Available Upon Request | | | | |
| 6179995 | Dickson, Isabel | Confidential - Available Upon Request | | | | |
| 6179967 | Dickson, Isabel | Confidential - Available Upon Request | | | | |
| 6179967 | Dickson, Isabel | Confidential - Available Upon Request | | | | |
| 7163293 | DICKSON, JENNIFER | JENNIFER DICKSON, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7163293 | DICKSON, JENNIFER | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 7154860 | Dickson, Joel Lamarr | Confidential - Available Upon Request | | | | |
| 5887278 | Dickson, Joshua | Confidential - Available Upon Request | | | | |
| 5868585 | Dickson, Kyle | Confidential - Available Upon Request | | | | |
| 5004065 | Dickson, Lucille | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6007139 | Dickson, Shawnee | Confidential - Available Upon Request | | | | |
| 5890706 | Dicochea Jr., John Rene | Confidential - Available Upon Request | | | | |
| 5884359 | Dicochea, Jesus | Confidential - Available Upon Request | | | | |
| 4923421 | DICOCHEA, JOHN S | 4218 CANTELOW RD | VACAVILLE | CA | 95688 | |
| 5884102 | Dicochea, Kathleen | Confidential - Available Upon Request | | | | |
| 6141400 | DICOLEN ANTONIO ALFONSO TR & DICOLEN MARIA BALLAR | Confidential - Available Upon Request | | | | |
| 4925162 | DICRISTINA, MERRILL P | 181 Oak View LN | Oakley | CA | 94561-4210 | |
| 6074403 | DICTAPHONE | 3191 Broadbridge Avenue | Stratford | CT | 06614 | |
| 4992423 | Dicus, Joseph | Confidential - Available Upon Request | | | | |
| 5877841 | Didero, Patricia S | Confidential - Available Upon Request | | | | |
| 6144446 | DIDIER LYNN ET AL | Confidential - Available Upon Request | | | | |
| 6008811 | DIDOMENICO, JOHN | Confidential - Available Upon Request | | | | |
| 5865618 | DIDRECKSON, SHERI | Confidential - Available Upon Request | | | | |
| 7173703 | DiDuca, Joseph Richard | Confidential - Available Upon Request | | | | |
| 4979588 | Diduch, George | Confidential - Available Upon Request | | | | |
| 7273857 | Diebert, Mary | Confidential - Available Upon Request | | | | |
| 5895890 | Diebert, Mary J | Confidential - Available Upon Request | | | | |
| 4975095 | Diebert, Sec/Tres., Barbara | Mallard Dock Association, 8405 Road 28 | Madera | CA | 93637 | |
| 5886635 | Diebner, David Alan | Confidential - Available Upon Request | | | | |
| 5886898 | Diebner, Douglas Alan | Confidential - Available Upon Request | | | | |
| 5892033 | Diebner, William R | Confidential - Available Upon Request | | | | |
| 4980779 | Diebold, Dennis | Confidential - Available Upon Request | | | | |
| 6004804 | Diec, Cuong | Confidential - Available Upon Request | | | | |
| 5868586 | DIEDE CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 7325757 | Diede, Neal | Confidential - Available Upon Request | | | | |
| 6074405 | Diedrich, Bill | Confidential - Available Upon Request | | | | |
| 5864684 | DIEDRICH, JAMES, An Individual | Confidential - Available Upon Request | | | | |
| 7468454 | Diefenderfer, John E | Confidential - Available Upon Request | | | | |
| 5939041 | Diefenderfer, Michael | Confidential - Available Upon Request | | | | |
| 5891914 | Diefenderfer, Michael K | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4919769 | DIEGO ALLENDE DO A MEDICAL CORP | 6234 N FIRST ST | FRESNO | CA | 93710 | |
| 5865404 | DIEGO BROS, INC. | Confidential - Available Upon Request | | | | |
| 5939042 | Diego, Monica | Confidential - Available Upon Request | | | | |
| 6146963 | DIEHL KEITH C & CANNON STEPHEN M | Confidential - Available Upon Request | | | | |
| 6140040 | DIEHL STEVEN D TR & Diehl NIESSIA A TR | Confidential - Available Upon Request | | | | |
| 4978343 | Diehnel, Roger | Confidential - Available Upon Request | | | | |
| 5900321 | Diemer, Brian James | Confidential - Available Upon Request | | | | |
| 6004818 | Diemer, Dan | Confidential - Available Upon Request | | | | |
| 4943505 | Diemer, Dan | 2924 Pigeon Point Road | Eureka | CA | 95503 | |
| 5997109 | Diemer, Dennis | Confidential - Available Upon Request | | | | |
| 6133647 | DIENER GREGORY J AND KATHLEEN R | Confidential - Available Upon Request | | | | |
| 5868589 | DIENER, JUSTIN | Confidential - Available Upon Request | | | | |
| 4977226 | Dienesch, Susanna | Confidential - Available Upon Request | | | | |
| 6142861 | DIENHART CHAD | Confidential - Available Upon Request | | | | |
| 6135117 | DIENHART JOHN A AND BARBARA | Confidential - Available Upon Request | | | | |
| 6157431 | Dienhart, Chad | Confidential - Available Upon Request | | | | |
| 4992981 | Dienhart, Shawn | Confidential - Available Upon Request | | | | |
| 4919770 | DIENTES COMMUNITY DENTAL CARE | 1830 COMMERCIAL WAY | SANTA CRUZ | CA | 95065 | |
| 4919771 | DIEP NGUYEN ATTORNEY AT LAW | APC, 1569 LEXANN AVE STE 110 | SAN JOSE | CA | 95121 | |
| 4912842 | Diep, Steven | Confidential - Available Upon Request | | | | |
| 6146338 | DIEPENBROCK MICHAEL P TR & DIEPENBROCK VIORICA M T | Confidential - Available Upon Request | | | | |
| 6001764 | DIER, MARK | Confidential - Available Upon Request | | | | |
| 5881081 | Dier, Mike Alan | Confidential - Available Upon Request | | | | |
| 6074406 | Dier, Mike Alan | Confidential - Available Upon Request | | | | |
| 6009044 | Dierhising, Madeline | Confidential - Available Upon Request | | | | |
| 5977790 | Dierkhising, Mark | Confidential - Available Upon Request | | | | |
| 6133404 | DIERS STEVE P AND STEPHANIE L | Confidential - Available Upon Request | | | | |
| 5868590 | DIESEL MOTIVE CO INC | Confidential - Available Upon Request | | | | |
| 4997528 | Diesendruck, Esther | Confidential - Available Upon Request | | | | |
| 6144675 | DIESSLIN DAVID H TR | Confidential - Available Upon Request | | | | |
| 6074407 | Dieter Dubberke Inc Etal dba Pioneer Bakery | 253 Polaris Ave | Mountain View | CA | 94043 | |
| 4996501 | Dieter, Alec | Confidential - Available Upon Request | | | | |
| 7334996 | Dieterich, Robert L | Confidential - Available Upon Request | | | | |
| 7334471 | Dieterich, Robert L. | Confidential - Available Upon Request | | | | |
| 7334471 | Dieterich, Robert L. | Confidential - Available Upon Request | | | | |
| 5881620 | Dieterle, Brandon | Confidential - Available Upon Request | | | | |
| 4987819 | Dieterle, Randall | Confidential - Available Upon Request | | | | |
| 4913382 | Dieterle, Zachary James | Confidential - Available Upon Request | | | | |
| 7241154 | Dietle, James | Confidential - Available Upon Request | | | | |
| 6130764 | DIETRICH CHARLES W AND CONCHITA S TR | Confidential - Available Upon Request | | | | |
| 4981914 | Dietrich, Darrel | Confidential - Available Upon Request | | | | |
| 4990955 | Dietrich, John | Confidential - Available Upon Request | | | | |
| 6009008 | Dietrich, Mark | Confidential - Available Upon Request | | | | |
| 4926799 | DIETRICH, PAUL S | 3949 BIBBITS DR | PALO ALTO | CA | 94303 | |
| 5880530 | Dietrich, Steven Kenneth | Confidential - Available Upon Request | | | | |
| 4932125 | DIETRICH, WILLIAM C | 100 ARDMORE RD | KENSINGTON | CA | 94707 | |
| 4996783 | Diettinger, Rebecca | Confidential - Available Upon Request | | | | |
| 5896804 | Dietz, Sidney | Confidential - Available Upon Request | | | | |
| 5896804 | Dietz, Sidney | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 908 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
909 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4968761 | Dietz, Sidney Bob | Confidential - Available Upon Request | | | | |
| 4976273 | Dietzel, Sara Ann | Susan Kemler, 314 Alamo Square Dr | Alamo | CA | 94507 | |
| 4985217 | Dietzen, John J | Confidential - Available Upon Request | | | | |
| 5897962 | Dietz-Walker, Carol | Confidential - Available Upon Request | | | | |
| 5939044 | Diez, Jove | Confidential - Available Upon Request | | | | |
| 4912991 | Diez, Matthew | Confidential - Available Upon Request | | | | |
| 5896404 | Difalco, Paula J | Confidential - Available Upon Request | | | | |
| 6008620 | Diffenbaugh, Randy | Confidential - Available Upon Request | | | | |
| 6007446 | Diffenderfer, JoAnn | Confidential - Available Upon Request | | | | |
| 6005805 | Differding, Kathleen | Confidential - Available Upon Request | | | | |
| 4919773 | DIFFERENTIAL PRESSURE PLUS | 16 CARRIAGE HILLS RD | BRADFORD | CT | 06405 | |
| 4919772 | DIFFERENTIAL PRESSURE PLUS | 67-4 N BRADFORD RD | BRADFORD | CT | 06405 | |
| 6145716 | DIFFLEY VINCENT J & MARGARET C TR | Confidential - Available Upon Request | | | | |
| 4919774 | DIFRANCESCO CONSULTING | 254 LOVE LN | DANVILLE | CA | 94526 | |
| 6014473 | DIFRANCESCO CONSULTING INC | 1605 EDGEWOOD DRIVE | LODI | CA | 95240 | |
| 4919775 | DIFRANCESCO CONSULTING INC | 2605 EDGEWOOD DR | LODI | CA | 95240-0451 | |
| 5998405 | DiFronzo, Joe | Confidential - Available Upon Request | | | | |
| 5901203 | DiGeorge, Joseph C | Confidential - Available Upon Request | | | | |
| 6087931 | DIGESTI, HARRY P | Confidential - Available Upon Request | | | | |
| 4975949 | DIGESTI, HARRY P. | 6951 HIGHWAY 147, 485 W 5th St | Reno | NV | 89503 | |
| 5807544 | DIGGER CREEK HYDRO | Attn: Ken Link, DIGGER CREEK HYDRO, 13895 Spring Valley Road | Morgan Hill | CA | 95037 | |
| 5803515 | DIGGER CREEK HYDRO | DBA DIGGER CREEK RANCH, 13895 SPRING VALLEY RD | MORGAN HILL | CA | 95037 | |
| 4923563 | DIGGES, JULIE | 179 NIBLICK RD PMB 207 | PASO ROBLES | CA | 93446 | |
| 4980428 | Digges, William | Confidential - Available Upon Request | | | | |
| 4994417 | Diggs, Darrell | Confidential - Available Upon Request | | | | |
| 6179827 | Dighton, John Randall | Confidential - Available Upon Request | | | | |
| 6179834 | Dighton, Linda | Confidential - Available Upon Request | | | | |
| 4919776 | DIGI INTERNATIONAL INC | 11001 BREN RD E | MINNETONKA | MN | 55343 | |
| 6154774 | DIGIACINTO, PHITSAMAY | Confidential - Available Upon Request | | | | |
| 6157418 | DiGiacomo, Ellen | Confidential - Available Upon Request | | | | |
| 4925234 | DIGIACOMO, MICHAEL | MICHAEL DIGIACOMO DPM INC, 445 30TH ST | OAKLAND | CA | 94609 | |
| 4919777 | DIGICOMP SOFTWARE INC | DATA TECH SOLUTIONS INC, 5299 DTC BLVD STE 1300 | GREENWOOD VILLAGE | CO | 80111 | |
| 5881371 | Digilov, Julian | Confidential - Available Upon Request | | | | |
| 5887589 | Digiorgio, Lou | Confidential - Available Upon Request | | | | |
| 5868591 | DIGIORNO, WENDY | Confidential - Available Upon Request | | | | |
| 5897908 | DiGiovanni, Chris | Confidential - Available Upon Request | | | | |
| 5885280 | Digiovanni, Vincent F | Confidential - Available Upon Request | | | | |
| 4993211 | DiGirolama, Joyce | Confidential - Available Upon Request | | | | |
| 5887919 | DiGirolamo, Jeffrey Adam | Confidential - Available Upon Request | | | | |
| 6121548 | DiGirolamo, Jeffrey Adam | Confidential - Available Upon Request | | | | |
| 6074413 | DiGirolamo, Jeffrey Adam | Confidential - Available Upon Request | | | | |
| 7464806 | DiGirolamo, Pamela | Confidential - Available Upon Request | | | | |
| 4996822 | Digirolamo, Phillip | Confidential - Available Upon Request | | | | |
| 4919778 | DIGISTREAM BAY AREA INC | 417 MACE BOULEVARD J-129 | DAVIS | CA | 95618 | |
| 4919780 | DIGISTREAM INVESTIGATIONS INC | 417 MACE BLVD STE J-129 | DAVIS | CA | 95616 | |
| 4919779 | DIGISTREAM INVESTIGATIONS INC | 417 MACE BLVD STE J-129 | DAVIS | CA | 95618 | |
| 4919781 | DIGISTREAM LOS ANGELES INC | 417 MACE BLVD J-129 | DAVIS | CA | 95618-0000 | |
| 4919782 | DIGISTREAM WASHINGTON INC | 417 MACE BLVD STE J129 | DAVIS | CA | 95618 | |
| 5868592 | DIGITAL 60 & 80 MERRITT, LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 909 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
910 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4919783 | DIGITAL COPIER ASSOCIATES CORP | 4438 LOTTSFORD VISTA RD | LANHAM | MD | 20706 | |
| 4919784 | DIGITAL MANAGEMENT SOLUTIONS INC | 1200 WOODRUFF RD B-15 | GREENVILLE | SC | 29607 | |
| 4919785 | DIGITAL MEDIA SERVICES LLC | PO Box 622 | GREENWELL SPRINGS | LA | 70739 | |
| 6074414 | Digital Mobile Innovations | 6550 Rock Spring Drive, 7th Floor | Bethesda | MD | 20817 | |
| 6012295 | Digital Mobile Innovations LLC | 6550 Rock Spring Dr 7th Fl | Bethesda | MD | 20817 | |
| 6074416 | DIGITAL MOBILE INNOVATIONS LLC | 6550 Rock Spring Drive, 7th | Bethesda | MD | 20817 | |
| 6000858 | Digital Mortar-Gross, Jesse | 110 Santa Cruz Ave. | San Anselmo | CA | 94960 | |
| 7180682 | Digital Music Corporation | Amy Rink, 3165 Coffey Ln | Santa Rosa | CA | 95403 | |
| 7180682 | Digital Music Corporation | DIGITAL MUSIC CORPORATION, 3165 Coffey Ln | Santa Rosa | CA | 95403 | |
| 4919787 | DIGITAL NEST INC | 1961 MAIN STREET #221 | WATSONVILLE | CA | 95076 | |
| 6074417 | Digital Path | 1065 Marauder St | Chico | CA | 95973 | |
| 7222469 | Digital Path, Inc. | 1065 Marauder Street | Chico | CA | 95973 | |
| 6074418 | Digital Realty (200 Paul) - EC Plug Fan Suite 102 | 200 PAUL AVE | SAN FRANCISCO | CA | 94105 | |
| 4919788 | DIGITAL WEST NETWORKS INC | 3620 SACRAMENTO DR STE 102 | SAN LUIS OBISPO | CA | 93401 | |
| 4919789 | DIGITEXX DATA SYSTEMS INC | 29455 N CAVE CREEK RD STE 118 | CAVE CREEK | AZ | 85331 | |
| 6164775 | Dignan, Aaron | Confidential - Available Upon Request | | | | |
| 6164775 | Dignan, Aaron | Confidential - Available Upon Request | | | | |
| 6141982 | DIGNIN MARY A | Confidential - Available Upon Request | | | | |
| 7282458 | Dignity Health | Polsinelli PC, Attn: Lindsi M. Weber, Esq., One East Washington Street, Ste 1200 | Phoenix | AZ | 85004 | |
| 6116620 | DIGNITY HEALTH | 1325 Cottonwood St | Woodland | CA | 95695 | |
| 6116622 | DIGNITY HEALTH | 2175 Rosaline Ave | Redding | CA | 96001 | |
| 6116616 | DIGNITY HEALTH | 2215 Truxtun Avenue | Bakersfield | CA | 93301 | |
| 6116621 | DIGNITY HEALTH | 4001 J St | Sacramento | CA | 95819 | |
| 6116619 | DIGNITY HEALTH | 6501 Coyle Ave | Carmichael | CA | 95608 | |
| 6116618 | DIGNITY HEALTH | 900 Hyde St | San Francisco | CA | 94109 | |
| 7282458 | Dignity Health | Attn: Paul Holma, Legal Department, 3200 North Central Avenue, 23rd Floor | Phoenix | AZ | 85013 | |
| 6009164 | DIGNITY HEALTH | PO BOX 5651 | BISMARCK | ND | 58506 | |
| 6116617 | DIGNITY HEALTH | Whipple & Circle Rds | Redwood City | CA | 94062 | |
| 4919790 | DIGNITY HEALTH CONNECTED LIVING | 200 MERCY OAKS DR | REDDING | CA | 96003 | |
| 6116623 | DIGNITY HEALTH dba Mercy Hospital | 1650 Creekside Dr. | Folsom | CA | 95630 | |
| 6116624 | DIGNITY HEALTH dba Methodist Hospital | 7500 Hospital Drive | Sacramento | CA | 95823 | |
| 4919791 | DIGNITY HEALTH FOUNDATION | 185 BERRY ST STE 300 | SAN FRANCISCO | CA | 94107 | |
| 6008527 | DIGNITY HEALTH INC | 3400 DATA DR | RANCHO CORDOVA | CA | 95670 | |
| 4919792 | DIGNITY HEALTH MEDICAL FOUNDATION | DIGNITY HEALTH MED GRP-SEQUOIA, 2900 WHIPPLE AVE STE 210 | REDWOOD CITY | CA | 94062-2851 | |
| 4919793 | DIGNITY HEALTH MEDICAL FOUNDATION | DIGNITY HEALTH MEDICAL, ONE SHRADER ST STE 6 | SAN FRANCISCO | CA | 94117-1036 | |
| 6011262 | DIGNITY HEALTHCARE | 1400 E. CHURCH STREET | SANTA MARIA | CA | 93454 | |
| 4919794 | DIGNITY HEALTHCARE | DBA MARIAN REGIONAL MECICAL CENTER, 1400 E. CHURCH STREET | SANTA MARIA | CA | 93454 | |
| 6004735 | DIGRAZIA, DEBRA | Confidential - Available Upon Request | | | | |
| 6003623 | DIHN, DAWN | Confidential - Available Upon Request | | | | |
| 6143690 | DIIORIO NICHOLAS J & DIIORIO SHARON L | Confidential - Available Upon Request | | | | |
| 4980367 | Dijamco, Ernesto | Confidential - Available Upon Request | | | | |
| 5901207 | Dikhit, Pradyumna | Confidential - Available Upon Request | | | | |
| 5878242 | Dikitanan, Grace Querijero | Confidential - Available Upon Request | | | | |
| 5997603 | Dila Furniture Inc., Diep Phan | 1150 W. 11th Street | Tracy | CA | 95376 | |
| 6013157 | DILBECK & SONS | 26 QUAIL RUN CIRCLE | SALINAS | CA | 93907 | |
| 7293295 | DILBECK & SONS INC | Confidential - Available Upon Request | | | | |
| 7284531 | DILBECK & SONS INC | Julie Day Rotter, 26 Quail Run Cir | Salinas | CA | 93907 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 910 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7293295 | DILBECK & SONS INC | Confidential - Available Upon Request | | | | |
| 7214551 | DILBECK & SONS, INC | PO BOX 6088 | SALINAS | CA | 93912-6088 | |
| 7339792 | Dilbeck, Edna L | Confidential - Available Upon Request | | | | |
| 4988443 | Dilbeck, Ingrid | Confidential - Available Upon Request | | | | |
| 4985591 | Dilbeck, Janice | Confidential - Available Upon Request | | | | |
| 4979451 | Dilbeck, William | Confidential - Available Upon Request | | | | |
| 7325098 | Dildine, Tomoko | Confidential - Available Upon Request | | | | |
| 4922983 | DILELLIO, JAMES ARMAND | 73 COPPER LEAF | IRVINE | CA | 92602 | |
| 5939045 | Diles, Stephanie | Confidential - Available Upon Request | | | | |
| 5977792 | Diles, Stephanie | Confidential - Available Upon Request | | | | |
| 6144216 | DILILLO KEN ALLEN TR & DILILLO SUSAN M TR | Confidential - Available Upon Request | | | | |
| 4996712 | DiLillo, Jane | Confidential - Available Upon Request | | | | |
| 4912596 | DiLillo, Salvatore | Confidential - Available Upon Request | | | | |
| 5868593 | DILIP DAHAYA DBA SITRAM ENTERPRISES | Confidential - Available Upon Request | | | | |
| 5897767 | Dilip Parate, Prashanth | Confidential - Available Upon Request | | | | |
| 6140652 | DILISIO RALPH E TR ET AL | Confidential - Available Upon Request | | | | |
| 5997330 | Dill, David | Confidential - Available Upon Request | | | | |
| 4985914 | Dill, Jeanene | Confidential - Available Upon Request | | | | |
| 5901728 | Dill, Jim Leroy | Confidential - Available Upon Request | | | | |
| 4977094 | Dill, Joan | Confidential - Available Upon Request | | | | |
| 4919530 | DILLABO, DAVID R | 5127 PENNINGTON RD | LIVE OAK | CA | 95953 | |
| 4987958 | Dillahunty, Melissa | Confidential - Available Upon Request | | | | |
| 5895724 | Dillahunty, Melissa M | Confidential - Available Upon Request | | | | |
| 5919850 | Dillan A. Summers | Confidential - Available Upon Request | | | | |
| 5919852 | Dillan A. Summers | Confidential - Available Upon Request | | | | |
| 4992289 | Dillard, Cecilia | Confidential - Available Upon Request | | | | |
| 6005621 | Dillard, Jacqueline | Confidential - Available Upon Request | | | | |
| 5868595 | Dillard, Keith | Confidential - Available Upon Request | | | | |
| 5868594 | Dillard, Keith | Confidential - Available Upon Request | | | | |
| 5892398 | Dillard, Nickey | Confidential - Available Upon Request | | | | |
| 4949015 | Dillard, Sandra | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5997655 | Dillard, Theresa | Confidential - Available Upon Request | | | | |
| 4992056 | Dillard-Alfred, Lucinda | Confidential - Available Upon Request | | | | |
| 5896758 | Dillard-Thompson, Kasey | Confidential - Available Upon Request | | | | |
| 5882323 | Dillashaw, Justin James | Confidential - Available Upon Request | | | | |
| 5885233 | Dilldine, Jeff Lynn | Confidential - Available Upon Request | | | | |
| 5887107 | Dille, Josh Michael | Confidential - Available Upon Request | | | | |
| 4992594 | Dillen, Ronald | Confidential - Available Upon Request | | | | |
| 5898816 | Dillender, Chris | Confidential - Available Upon Request | | | | |
| 5993693 | Diller, Robert | Confidential - Available Upon Request | | | | |
| 4977751 | Diller, Wilbur | Confidential - Available Upon Request | | | | |
| 5877898 | Dilley, Donald Jay | Confidential - Available Upon Request | | | | |
| 5939046 | Dilley, Robert | Confidential - Available Upon Request | | | | |
| 6143393 | DILLION LLOYD TR & DILLION SUSAN TR | Confidential - Available Upon Request | | | | |
| 4993595 | Dillion, Jeffrey | Confidential - Available Upon Request | | | | |
| 7282874 | Dillion, Lloyd & Susan | Confidential - Available Upon Request | | | | |
| 5895872 | Dillis, James Bayard | Confidential - Available Upon Request | | | | |
| 6074423 | Dillis, James Bayard | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 911 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4919796 | DILLISTONE SYSTEMS US INC | 50 HARRISON ST STE 201 | HOBOKEN | NJ | 07030 | |
| 6132664 | DILLMAN KAREN 1/2 | Confidential - Available Upon Request | | | | |
| 6146153 | DILLON ADRIAN T TR & DILLON CONSTANCE J TR | Confidential - Available Upon Request | | | | |
| 6142636 | DILLON CHARLES ROSS TR & DILLON ELIZABETH ALLEN TR | Confidential - Available Upon Request | | | | |
| 5958163 | Dillon Gaytan | Confidential - Available Upon Request | | | | |
| 5919859 | Dillon Hughes | Confidential - Available Upon Request | | | | |
| 6144197 | DILLON JAMES L & DILLON MARIANNA KELLER | Confidential - Available Upon Request | | | | |
| 5958171 | Dillon L. Zima-Kowal | Confidential - Available Upon Request | | | | |
| 5958173 | Dillon L. Zima-Kowal | Confidential - Available Upon Request | | | | |
| 6013343 | DILLON MORRA | Confidential - Available Upon Request | | | | |
| 5868600 | Dillon Point Properties | Confidential - Available Upon Request | | | | |
| 4919797 | DILLON POINT PROPERTIES INC | DBA BROOKS STREET, 1300 QUAIL ST STE 100 | NEWPORT BEACH | CA | 92660 | |
| 4919798 | DILLON QUALITY PLUS INC | 214 E KANSAS ST | LIBERTY | MO | 64068 | |
| 4991231 | Dillon V, Tanya | Confidential - Available Upon Request | | | | |
| 6130277 | DILLON VICTOR T | Confidential - Available Upon Request | | | | |
| 4998654 | Dillon, Ann | SMITH, MCDOWELL & POWELL, A.L.C., Attn: C. Jason Smith, Matthew M. Breining, 100 Howe Avenue, Suite 208 South | Sacramento | CA | 95825 | |
| 5937712 | Dillon, Ann & Southern Exposure Wellness (CA Corp) | C. Jason Smith, Matthew M. Breining, Smith, McDowell & Powell, 100 Howe Avenue, Suite 208 South | Sacramento | CA | 95825 | |
| 7166203 | Dillon, Ann Lee and SOUTHERN EXPOSURE WELLNESS, a California corporation | Jason Smith, 100 Howe Avenue, Suite 208 South | Sacramento | CA | 95825 | |
| 4983861 | Dillon, Betty | Confidential - Available Upon Request | | | | |
| 4978379 | Dillon, Carol | Confidential - Available Upon Request | | | | |
| 5890150 | Dillon, Corey | Confidential - Available Upon Request | | | | |
| 5884995 | Dillon, David W | Confidential - Available Upon Request | | | | |
| 5901561 | Dillon, Denise Avon | Confidential - Available Upon Request | | | | |
| 5898146 | Dillon, Dennis | Confidential - Available Upon Request | | | | |
| 4915136 | Dillon, Dominique Tyretha | Confidential - Available Upon Request | | | | |
| 4990427 | Dillon, Dorothy | Confidential - Available Upon Request | | | | |
| 7202315 | Dillon, Ethel Marie | Confidential - Available Upon Request | | | | |
| 5994082 | DILLON, James & Patricia | Confidential - Available Upon Request | | | | |
| 6000637 | Dillon, John | Confidential - Available Upon Request | | | | |
| 4936269 | Dillon, John | 301 Mission St | San Francisco | CA | 94105 | |
| 4993304 | Dillon, Linda | Confidential - Available Upon Request | | | | |
| 4924539 | DILLON, LYNN P | DILLON CONSTRUCTION COMPANY, 5221 MAD RIVER RD | MAD RIVER | CA | 95558 | |
| 4991621 | Dillon, Michael | Confidential - Available Upon Request | | | | |
| 4993723 | Dillon, Michael | Confidential - Available Upon Request | | | | |
| 4912547 | Dillon, Michael Gordon | Confidential - Available Upon Request | | | | |
| 4988115 | Dillon, Patricia | Confidential - Available Upon Request | | | | |
| 6177423 | Dillon, Patricia M | Confidential - Available Upon Request | | | | |
| 5883298 | Dillon, Sheryl | Confidential - Available Upon Request | | | | |
| 4976806 | Dillon, Soledad | Confidential - Available Upon Request | | | | |
| 4956512 | Dillon, Tina Louise | Confidential - Available Upon Request | | | | |
| 5884323 | Dillon, Tina Louise | Confidential - Available Upon Request | | | | |
| 5896688 | Dillon, Todd Allen | Confidential - Available Upon Request | | | | |
| 4919800 | DILO COMPANY INC | 11642 PYRAMID DR | ODESSA | FL | 33556 | |
| 4919799 | DILO COMPANY INC | ASSOCIATED POWER SOLUTIONS, 2500 OLD CROW CANYON RD #520 | SAN RAMON | CA | 94583 | |
| 4988157 | Dilts, Barbara | Confidential - Available Upon Request | | | | |
| 6131730 | DILTZ RAYMOND H & JUDY M JT | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 913 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6139465 | DILWORTH RICHARD J TR | Confidential - Available Upon Request | | | | |
| 5891612 | Dilworth, Suzanne M | Confidential - Available Upon Request | | | | |
| 5995018 | DiMaio, Charles | Confidential - Available Upon Request | | | | |
| 7332648 | Dimaio, Christine I | Confidential - Available Upon Request | | | | |
| 7332648 | Dimaio, Christine I | Confidential - Available Upon Request | | | | |
| 4935981 | Dimalanta, Marc | 624 | Millbrae | CA | 94030 | |
| 6000340 | Dimalanta, Marc | Confidential - Available Upon Request | | | | |
| 5998385 | Dimas Arriaga, Cesar | Confidential - Available Upon Request | | | | |
| 6145264 | DIMAS DOLORES H TR | Confidential - Available Upon Request | | | | |
| 5889064 | Dimas, Mark J. | Confidential - Available Upon Request | | | | |
| 4961172 | Dimas, Mark J. | Confidential - Available Upon Request | | | | |
| 7273309 | Dimbat-Eandi, Kelly E. | Confidential - Available Upon Request | | | | |
| 4994777 | Dimech, Charles | Confidential - Available Upon Request | | | | |
| 5997411 | Dimich, Stacey | Confidential - Available Upon Request | | | | |
| 4976022 | DIMICK | 3483 HIGHWAY 147, 2713 Sierra Sunrise Ter 3428 | Chico | CA | 95928 | |
| 4976021 | DIMICK | 3491 HIGHWAY 147, 2713 Sierra Sunrise Ter 3428 | Chico | CA | 95928 | |
| 4976020 | DIMICK | 3513 HIGHWAY 147, 2713 Sierra Sunrise Ter 3428 | Chico | CA | 95928 | |
| 5898125 | Dimick, Rory G. | Confidential - Available Upon Request | | | | |
| 6141539 | DIMITRATOS DON L & SHIRLEY M TR | Confidential - Available Upon Request | | | | |
| 6013348 | DIMITRIOS EMPORIO GROUP INC-SOGAS | 1290 HOWARD AVE, #323 | BURLINGAME | CA | 94010 | |
| 6131694 | DIMITROV DIMITAR & DESSISLAVA K JT ETAL | Confidential - Available Upon Request | | | | |
| 5897340 | Dimitrova, Miglena Dimitrova | Confidential - Available Upon Request | | | | |
| 5890051 | Dimmett, Isaac Daniel | Confidential - Available Upon Request | | | | |
| 5994699 | Dimmick, Ray * Angela | P.O Box 803, 3940 State Highway 20 | Browns Valley | CA | 95992 | |
| 4936226 | Dimmick, Ray * Angela | P.O Box 803 | Browns Valley | CA | 95992 | |
| 4911729 | Dimon, Stewart J | Confidential - Available Upon Request | | | | |
| 6074424 | Dimos, Brian | Confidential - Available Upon Request | | | | |
| 5901826 | Dimos, Brian | Confidential - Available Upon Request | | | | |
| 6013349 | DINA BSHARA | Confidential - Available Upon Request | | | | |
| 5939047 | Dina Luvishis-Luvishis, Dina | Confidential - Available Upon Request | | | | |
| 5958176 | Dinah Coffman | Confidential - Available Upon Request | | | | |
| 4930882 | DINARDO, TOM | Confidential - Available Upon Request | | | | |
| 6144082 | DINEEN DECLAN & BRADY COLETTE | Confidential - Available Upon Request | | | | |
| 7163759 | DINEEN, DECLAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163760 | DINEEN, KATIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4919803 | DINELLI PLUMBING INC | 1160 CHESS DR STE 5 | FOSTER CITY | CA | 94404 | |
| 4979485 | Dinelli, Giovanni | Confidential - Available Upon Request | | | | |
| 4912196 | Dines, Joel Scott | Confidential - Available Upon Request | | | | |
| 5950313 | Dinesh Patel | Confidential - Available Upon Request | | | | |
| 5949449 | Dinesh Patel | Confidential - Available Upon Request | | | | |
| 5950889 | Dinesh Patel | Confidential - Available Upon Request | | | | |
| 7172997 | Ding, David | Confidential - Available Upon Request | | | | |
| 5886434 | Ding, Jeffrey Lowell | Confidential - Available Upon Request | | | | |
| 4976280 | Dingel, Brent | 210 Shelley Lane | Quincy | CA | 95971 | |
| 4954361 | Dinger, Chad | Confidential - Available Upon Request | | | | |
| 5869760 | Dinger, Chad | Confidential - Available Upon Request | | | | |
| 6162768 | Dinger, Kristi | Confidential - Available Upon Request | | | | |
| 4979380 | Dingle, Ralph | Confidential - Available Upon Request | | | | |
| 7486580 | Dingler, James | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 913 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5939048 | DINGMAN, HOWARD | Confidential - Available Upon Request | | | | |
| 5939048 | DINGMAN, HOWARD | Confidential - Available Upon Request | | | | |
| 4980271 | Dingman, James | Confidential - Available Upon Request | | | | |
| 4994820 | Dingwall, Shirley | Confidential - Available Upon Request | | | | |
| 5868601 | DINH, CUC | Confidential - Available Upon Request | | | | |
| 5895987 | Dinh, Jennifer | Confidential - Available Upon Request | | | | |
| 6167343 | Dinh, Xao T | Confidential - Available Upon Request | | | | |
| 5880319 | Dinino, Grayson Burke | Confidential - Available Upon Request | | | | |
| 6129962 | DINKEL THOMAS A & MARCIA E TR | Confidential - Available Upon Request | | | | |
| 4919805 | DINKEY CREEK INN & GENERAL STORE | INC JARROD DEAVERS, 53861 DINKEY CREEK RD | SHAVER LAKE | CA | 93664 | |
| 5997456 | DINKINS, BEVERLY | Confidential - Available Upon Request | | | | |
| 4986906 | Dinneen, Daniel | Confidential - Available Upon Request | | | | |
| 5879392 | Dinneen, Laureen Marie | Confidential - Available Upon Request | | | | |
| 6142312 | DINNER JOAN WITHERS TR | Confidential - Available Upon Request | | | | |
| 7327637 | Dino Anthony Giannini | 816 Standish Rd | Pacifica | CA | 95954 | |
| 7327637 | Dino Anthony Giannini | Owner, 13763 SouthPark Dr | Magalia | Ca | 95954 | |
| 4919806 | DINO PARTNERS LP | PO Box 456 | KINGSBURG | CA | 93631 | |
| 6008680 | Dino Romeo | Confidential - Available Upon Request | | | | |
| 5948583 | Dino Ruffoni, Jr. | Confidential - Available Upon Request | | | | |
| 4919807 | DINOLT BECNEL & WELLS | INVESTIGATIVE GROUP LLC, 1806 VERNON ST NW STE 300 | WASHINGTON | DC | 20009 | |
| 6004074 | dinos market-nicolaides, dean | 10336 loch lomond rd, 122 | middletown | CA | 95461 | |
| 4942207 | dinos market-nicolaides, dean | 10336 loch lomond rd | middletown | CA | 95461 | |
| 6145748 | DINOVICH ANNA | Confidential - Available Upon Request | | | | |
| 5999048 | Dinsdale, Rachelle | Confidential - Available Upon Request | | | | |
| 5889023 | Dinsmoor, Bruce | Confidential - Available Upon Request | | | | |
| 6074426 | Dinsmoor, Bruce | Confidential - Available Upon Request | | | | |
| 4919808 | DINSMORE DELIVERY LLC | 3001 GREENWOOD HEIGHTS DR | KNEELAND | CA | 95549 | |
| 4916109 | DINSMORE, ANNE M | PO Box 167 | HYDESVILLE | CA | 95547 | |
| 6005088 | DINSMORE, CAROL | Confidential - Available Upon Request | | | | |
| 7477874 | Dinsmore, Linda Yvonne | Confidential - Available Upon Request | | | | |
| 4919809 | DINUBA CHAMBER OF COMMERCE | 210 N L ST | DINUBA | CA | 93618 | |
| 6074427 | Dinuba Energy, Inc Avenue 430, Reedley, CA | 6929 Avenue 430 | Reedley | CA | 93654 | |
| 5868602 | DINUBA HOUSE MOVERS INC. | Confidential - Available Upon Request | | | | |
| 5997114 | Dinuba Presbyterian Church - Avila, Katie | 1250 E Nebraska Ave | Dinuba | CA | 93618 | |
| 4919810 | Dinuba Service Center | Pacific Gas & Electric Company, 8058 Union Drive | Dinuba | CA | 93618-9359 | |
| 5868603 | DINUBA UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 6074428 | Dinuba, City of | CITY OF DINUBA, FINANCE DIRECTOR, 405 E EL MONTE | DINUBA | CA | 93618 | |
| 5997393 | DINUZZO DBA MIKE'S PIZZERIA, Peter DiNuzzo | 3228 N. WEST AVE. | FRESNO | CA | 93705 | |
| 6011311 | DINWIDDIE & ASSOCIATES | 17 HILLCREST CT | OAKLAND | CA | 94619 | |
| 5833823 | Dinwiddie & Associates | Jeanette Dinwiddie-Moore, 17 Hillcrest Court | Oakland | CA | 94619 | |
| 6139633 | DINWIDDIE GERDA TR | Confidential - Available Upon Request | | | | |
| 6133293 | DINWIDDIE LARRY T AND CAROLYN S | Confidential - Available Upon Request | | | | |
| 7336510 | Dinwiddie, Daniel | Confidential - Available Upon Request | | | | |
| 5995389 | Dinwiddle, Jackson | Confidential - Available Upon Request | | | | |
| 6074452 | DIOCESE OF FRESNO EDUCATION,CORPORATION | 1550 S. Fresno St. | Fresno | CA | 93703 | |
| 7253195 | Diodoro, Michael | Confidential - Available Upon Request | | | | |
| 6144048 | DIOHEP FRANK ALAN | Confidential - Available Upon Request | | | | |
| 5894340 | Dioletto, Joseph A | Confidential - Available Upon Request | | | | |
| 6142641 | DION GERALD A TR & DION JOYCE M TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 914 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
915 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5897444 | Dion, Kellie Louise | Confidential - Available Upon Request | | | | |
| 4992186 | Dion, Michael | Confidential - Available Upon Request | | | | |
| 5889999 | Dion, Michael Francis | Confidential - Available Upon Request | | | | |
| 4977865 | Dion, Norma | Confidential - Available Upon Request | | | | |
| 4988152 | Dion, Oneta | Confidential - Available Upon Request | | | | |
| 4919812 | DIONEX CORP | 1228 TITAN WAY | SUNNYVALE | CA | 94088-3603 | |
| 4996900 | Dionida, David | Confidential - Available Upon Request | | | | |
| 6183400 | Dionisio, Joann | Confidential - Available Upon Request | | | | |
| 6183396 | Dionisio, Lawrence | Confidential - Available Upon Request | | | | |
| 6000572 | Dionne, Jennifer | Confidential - Available Upon Request | | | | |
| 4995129 | Dionne, Johnette | Confidential - Available Upon Request | | | | |
| 7337614 | Dionne, Karen Marie | Confidential - Available Upon Request | | | | |
| 4994928 | Dionne, Maurice | Confidential - Available Upon Request | | | | |
| 5896045 | Dionne, Michele | Confidential - Available Upon Request | | | | |
| 4914042 | Dionson, Dennis | Confidential - Available Upon Request | | | | |
| 5898525 | Diop, Hamet | Confidential - Available Upon Request | | | | |
| 6001986 | Diosi, David | Confidential - Available Upon Request | | | | |
| 5889397 | Dioszegi, Stephen Lajos | Confidential - Available Upon Request | | | | |
| 5898993 | Dip, David | Confidential - Available Upon Request | | | | |
| 5998832 | DiPentima, Kyle | Confidential - Available Upon Request | | | | |
| 4933713 | DiPentima, Kyle | 290 tamarisk drive | walnut creek | CA | 94598 | |
| 5977796 | DIPIERO, CHERYL | Confidential - Available Upon Request | | | | |
| 7480680 | Dipman, Richard | Confidential - Available Upon Request | | | | |
| 7261556 | Dippel, Hans | Confidential - Available Upon Request | | | | |
| 7275517 | Dippold, Carol L. | Confidential - Available Upon Request | | | | |
| 4975774 | Diprinzio, Joseph | 0134 PENINSULA DR, 4080 Desert Fox Drive | Sparks | NV | 89436 | |
| 6105434 | Diprinzio, Joseph | Confidential - Available Upon Request | | | | |
| 7332740 | Diprosper, Frank J | Confidential - Available Upon Request | | | | |
| 5865218 | DIRBAS, DAVID | Confidential - Available Upon Request | | | | |
| 5888627 | Dirck, Kristin Lee | Confidential - Available Upon Request | | | | |
| 6167052 | Dircks, Madeleine | Confidential - Available Upon Request | | | | |
| 4919813 | DIRECT ENERGY | DIRECT ENERGY BUSINESS LLC, 1001 LIBERTY AVE | PITTSBURGH | PA | 15222 | |
| 6074454 | Direct Energy Business Marketing, LLC | #2500, 530 - 8 Avenue SW | Calgary | AB | T2P 3S8 | Canada |
| 6118643 | Direct Energy Business Marketing, LLC | Jay Robertson, Direct Energy Business Marketing, LLC, 12 Greenway Plaza, Suite 250 | Houston | TX | 77046 | |
| 6118879 | Direct Energy Business Marketing, LLC | Steve Dalicandro, Direct Energy Business Marketing, LLC, 12 Greenway Plaza, Suite 250 | Houston | TX | 77046 | |
| 6118901 | Direct Energy Business Marketing, LLC | Vafa Mohtashami, Direct Energy Business Marketing, LLC, 12 Greenway Plaza, Suite 250 | Houston | TX | 77046 | |
| 4932605 | Direct Energy Business Marketing, LLC | 12 Greenway Plaza, Suite 250 | Houston | TX | 77046 | |
| 4932606 | Direct Energy Business Marketing, LLC | 12 Greenway Plaza, Suite 250 | Houston | TX | 77048 | |
| 6074466 | Direct Energy Business, LLC | 1001 Liberty Center | Pittsburgh | PA | 15222 | |
| 6014512 | DIRECT ENERGY MARKETING INC | 12 GREENWAY PLZ STE 250 | HOUSTON | TX | 77046 | |
| 4919814 | DIRECT ENERGY MARKETING INC | ENERGY AMERICA LLC, 12 GREENWAY PLZ STE 250 | HOUSTON | TX | 77046 | |
| 7210295 | Direct Surplus Sales, Inc. dba Auto & Equipment Pawn | 4514 Pacific Heights Road | Oroville | CA | 95965 | |
| 6074467 | Direct TV | 2230 E Imperial Hwy FL 10 | El Segundo | CA | 90245 | |
| 6074471 | DIRECTAPPS INC DBA DIRECT TECHNOLOGY | 3009 DOUGLAS BLVD STE 300 | ROSEVILLE | CA | 95661 | |
| 6074472 | DirectApps, Inc. | 3009 Douglas Blvd., Suite 300 | Roseville | CA | 95661 | |
| 4919816 | DIRECTIONAL CAPITAL LLC | CONSTANT AVIATION LLC, 355 RICHMOND RD | CLEVELAND | OH | 44143 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 915 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
916 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6042024 | DIRECTOR GENERAL RAILROADS,GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 6042025 | DIRECTOR GENERAL RAILROADS,SUNSET RAILWAY COMPANY | 303 S Garrard Blvd | Richmond | CA | 94801 | |
| 5868605 | Director Ken Grehm | Confidential - Available Upon Request | | | | |
| 6177238 | Director of Industrial Relations, California Department of Industrial Relations | Office of Self-Insurance Plans, Attn: Lyn Asio Booz, Chief, 11050 Olson Drive, Suite 230 | Rancho Cordova | CA | 95670 | |
| 6177238 | Director of Industrial Relations, California Department of Industrial Relations | Office of the Director, Attn: John Cumming, Special Counsel, 455 Golden Gate Avenue, Suite 9516 | San Francisco | CA | 94102 | |
| 4919817 | DIRECTORY PUBLISHING SOLUTIONS INC | 2630 HWY 109 | WILDWOOD | MO | 63040 | |
| 6074473 | DirectTV | PO Box 105249 | Atlanta | GA | 30348 | |
| 6074474 | DIRECTV | 2230 E Imperial Hwy FL 10 | El Segundo | CA | 90245 | |
| 6074475 | DirecTV | 2230 E. Imperial Hwy | El Segundo | CA | 90245 | |
| 6013449 | DIRECTV LLC | P.O. BOX 5006 | CAROL STREAM | IL | 60197 | |
| 4983890 | Dirickson, Grace | Confidential - Available Upon Request | | | | |
| 5868606 | Diridon Hospitality LLC | Confidential - Available Upon Request | | | | |
| 4982305 | Diridoni, Begnamino | Confidential - Available Upon Request | | | | |
| 5996018 | Dirk Fulton Investments, Dirk Fulton | 2158 Columbus Parkway | Benicia | CA | 94510 | |
| 4991516 | Dirks, Sandra | Confidential - Available Upon Request | | | | |
| 5995208 | Dirksen, James/Joan | Confidential - Available Upon Request | | | | |
| 4988526 | Dirodis, Raymond | Confidential - Available Upon Request | | | | |
| 6133249 | DIROSA RENE & VERONICA FOUNDATION | Confidential - Available Upon Request | | | | |
| 6133223 | DIROSA RENE AND VERONICA FOUNDATION | Confidential - Available Upon Request | | | | |
| 6178460 | Dirt Farmer & Company, A California Corporation | Keith Kunde, P.O. Box 638 | Kenwood | CA | 95452 | |
| 5865493 | DIRTY GIRL PRODUCE | Confidential - Available Upon Request | | | | |
| 6002961 | Dirty Girls Donuts-Wondolleck, Marissa | Po Box 312 | Cobb | CA | 95426 | |
| 6074477 | DISABILITY RESOURCE AGENCY, FOR INDEPENDENT LIVING | Disability Resource Agency, 1101 Sylvan Ave, Ste. A25 | MODESTO | CA | 95350 | |
| 6074478 | DISABILITY RESOURCE AGENCY, FOR INDEPENDENT LIVING | 920 12TH ST | MODESTO | CA | 95354 | |
| 4919821 | DISABILITY RIGHTS EDUCATION | AND DEFENSE FUND, 3075 ADELINE ST STE 210 | BERKELEY | CA | 94703 | |
| 4919822 | DISABLEDCOMMUNITY ORG | 2018 23RD AVE | SAN FRANCISCO | CA | 94116 | |
| 5883447 | DiSalvo, Alma Cecilia | Confidential - Available Upon Request | | | | |
| 6147663 | Disar, Padmnabhakumar | Confidential - Available Upon Request | | | | |
| 6145136 | DISBOT MAUREEN & DISBOT DENNIS | Confidential - Available Upon Request | | | | |
| 5881989 | Disbrow, Andrea Marcello | Confidential - Available Upon Request | | | | |
| 5877878 | Disbrow, Deborah Lee | Confidential - Available Upon Request | | | | |
| 5883491 | Disch, Nancy Ellen | Confidential - Available Upon Request | | | | |
| 5868607 | Disco Hi-Tec America, Inc. | Confidential - Available Upon Request | | | | |
| 6074479 | DISCOPY LABS INC - 48641 MILMONT DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6074480 | DISCOPY LABS INC - 48819 KATO RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7226694 | Discount Vacuum & Sewing | Confidential - Available Upon Request | | | | |
| 5996506 | Discovery Bay Yacht Harbor | 5901 Marina Rd # 1 | Discovery Bay | CA | 94505 | |
| 5868609 | Discovery Builders, Inc | Confidential - Available Upon Request | | | | |
| 5868616 | Discovery Builders, Inc. | Confidential - Available Upon Request | | | | |
| 6025996 | Discovery Hydrovac, LLC | 793 W 11560 S | Draper | UT | 84020 | |
| 6074616 | Discovery Hydrovac, LLC | 793 West 11560 South | Draper | UT | 84020 | |
| 6025996 | Discovery Hydrovac, LLC | Brad M Orton, Controller, 793 W 11600 S | Draper | UT | 84020 | |
| 5868617 | DISCOVERY INVESTMENTS INC | Confidential - Available Upon Request | | | | |
| 6070936 | Discovery Land & Cattle Co. | 4021 Port Chicago Hwy | Concord | CA | 94520 | |
| 6074617 | Dish Network | PO Box 34063 | Palatine | IL | 60094 | |
| 5868618 | DISH WIRELESS HOLDING LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 916 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 917 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5868619 | DISH WIRELESS HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 7192305 | Disharoon, Gregory M. | Confidential - Available Upon Request | | | | |
| 5993824 | Dishman, Joyce | Confidential - Available Upon Request | | | | |
| 6141633 | DISHON SHANE & DISHON BARBARA | Confidential - Available Upon Request | | | | |
| 5888674 | Dismuke, William | Confidential - Available Upon Request | | | | |
| 5899252 | Dismukes, Stefan Yves | Confidential - Available Upon Request | | | | |
| 7332436 | Disney, Harvey | Confidential - Available Upon Request | | | | |
| 5900686 | Disney, Shannon Lisa | Confidential - Available Upon Request | | | | |
| 5897276 | Disney, Tyler Timothy | Confidential - Available Upon Request | | | | |
| 4919824 | DISPATCHR INC | 654A NATOMA ST | SAN FRANCISCO | CA | 94103 | |
| 4919825 | DISPLAY GRAPHICS CORPORATION | 4902 S ST ANNES LN | SPOKANE | WA | 99223 | |
| 4994632 | Disse, Geralyn | Confidential - Available Upon Request | | | | |
| 4967435 | Disse, Gregory | Confidential - Available Upon Request | | | | |
| 5895471 | Disse, Gregory Lawrence | Confidential - Available Upon Request | | | | |
| 4988788 | Distefano, Diana | Confidential - Available Upon Request | | | | |
| 5873234 | DiStefano, Tony | Confidential - Available Upon Request | | | | |
| 5977797 | Distel, Kathleen | Confidential - Available Upon Request | | | | |
| 6143488 | DISTELLA PIERANGELI & CELENTANO ANTHONY | Confidential - Available Upon Request | | | | |
| 5868620 | Distinctive Development LLC | Confidential - Available Upon Request | | | | |
| 6013586 | DISTRIBUTED ENERGY FINANCIAL GROUP | 16 WYNKOOP CT | BETHESDA | MD | 20817 | |
| 4919826 | DISTRIBUTED ENERGY FINANCIAL GROUP | LLC, 16 WYNKOOP CT | BETHESDA | MD | 20817 | |
| 6118396 | Distribution Control Systems, Inc | ESCO Technologies Inc, Attn: General Counsel, 9900A Clayton Rd., 9900A Clayton Rd. | St. Louis | MO | 63124 | |
| 6074619 | Distribution Control Systems, Inc | 945 Hornet Drive, Attn: President | Hazelwood | MO | 63042 | |
| 6074624 | Distribution Control Systems, Inc | 945 Hornet Drive | Hazelwood | MO | 63042 | |
| 4919827 | DISTRIBUTION INTERNATIONAL | SOUTHWEST, 9000 RAILWOOD DR | HOUSTON | TX | 77078 | |
| 6116626 | DISTRICT 10 DRYERS, LLC | Oroville Hwy ES 500' (FM/A83) | Marysville | CA | 95901 | |
| 4945305 | District Attorney's Office of Sonoma County | Attn: Jill Ravitch, 600 Administration Drive, Room 212 J | Santa Rosa | CA | 95403 | |
| 4945304 | District Attorney's Office of Solano County | Attn: Krishna A. Abrams, 675 Texas Street, Suite 4500 | Fairfield | CA | 94533-6340 | |
| 4919828 | DISTRICT OF COLUMBIA BUSINESS | LEADERSHIP NETWORK, 2013 H STREET NW | WASHINGTON | DC | 20006 | |
| 5891402 | Disuanco, Erik Ryan | Confidential - Available Upon Request | | | | |
| 6122308 | Disuanco, Erik Ryan | Confidential - Available Upon Request | | | | |
| 6074626 | Disuanco, Erik Ryan | Confidential - Available Upon Request | | | | |
| 5868621 | Ditas Esperanza | Confidential - Available Upon Request | | | | |
| 6041036 | Ditch Witch Central Cal - Ditch Witch West | 355 Goodpasture Island Rd | Eugene | OR | 97401 | |
| 6041048 | Ditch Witch Central Cal - Ditch Witch West | Ditch Witch West, 355 Good Pasture Island Rd | Eugene | OR | 97401 | |
| 4919829 | DITCH WITCH EQUIPMENT CO INC | 929 STILLWATER RD | W SACRAMENTO | CA | 95605 | |
| 5805215 | Ditch Witch West | 355 Goodpasture Island Rd | Eugene | OR | 97401 | |
| 5805133 | Ditch Witch West - Ditch Witch Sacramento | 355 Goodpasture Island Rd | Eugene | OR | 97401 | |
| 4983790 | Ditch, Susan | Confidential - Available Upon Request | | | | |
| 7217538 | Ditmore, Sharon | Confidential - Available Upon Request | | | | |
| 5896995 | Dito, Anthony Gerard | Confidential - Available Upon Request | | | | |
| 4983621 | Dito, Donna | Confidential - Available Upon Request | | | | |
| 5939051 | dito, thomas | Confidential - Available Upon Request | | | | |
| 5888097 | Ditta, Shakil | Confidential - Available Upon Request | | | | |
| 4954457 | Dittbern Wang, Julia Ju Yen | Confidential - Available Upon Request | | | | |
| 5882271 | Dittbern Wang, Julia Ju Yen | Confidential - Available Upon Request | | | | |
| 6001537 | Dittes, Marilyn | Confidential - Available Upon Request | | | | |
| 5898713 | Dittimus, Keith R. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 917 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
918 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4995402 | Dittloff, Robert | Confidential - Available Upon Request | | | | |
| 6130959 | DITTMAN STANLEY A & MELINDA C TR | Confidential - Available Upon Request | | | | |
| 5999504 | DITTMAN, JOHN | Confidential - Available Upon Request | | | | |
| 4993896 | Dittmann, Paula | Confidential - Available Upon Request | | | | |
| 6141555 | DITTMER STEPHEN L & JUDITH K | Confidential - Available Upon Request | | | | |
| 4923157 | DITTMER, JEFFREY F | PE, 3539 ROBERTS RD | FAIRFIELD | CA | 94534 | |
| 5882020 | Dittmer, Sean Michael | Confidential - Available Upon Request | | | | |
| 5984283 | DITTNER, CHRIS | Confidential - Available Upon Request | | | | |
| 6003114 | Ditty, Michael | Confidential - Available Upon Request | | | | |
| 4975111 | Ditzler Ranch Trust; Benson, Curtis Loren | The Benson Family Trust, P.O. Box 743, 9720 Marichert Ct, Durham 9593 | Durham | CA | 95938 | |
| 6117958 | Ditzler Ranch Trust; Benson, Curtis Loren | The Benson Family Trust, 9720 Marichert Ct | Durham | CA | 95938 | |
| 6072600 | Ditzler Ranch Trust; Benson, Curtis Loren | The Benson Family Trust, P.O. Box 743 | Durham | CA | 95938 | |
| 6074630 | DIV HIGHWAYS,DEPT PUBLIC WORKS,STATE CALIFORNIA | 1120 N Street | Sacramento | CA | 94273 | |
| 4919830 | DIVAKER INC | 4731 N SPAGO DR | DUBLIN | CA | 94568 | |
| 4987655 | Divelbiss, Jimmy | Confidential - Available Upon Request | | | | |
| 6005379 | Divers, Anthony | Confidential - Available Upon Request | | | | |
| 5810250 | Diversified Adjustment Service Inc. | Attn: Peter M. Jirik, General Counsel, 600 Coon Rapids Blvd | Coon Rapids | MN | 55433 | |
| 6012525 | DIVERSIFIED ADJUSTMENT SVC INC | 600 COON RAPIDS BLVD | MINNEAPOLIS | CA | 55433 | |
| 4919831 | DIVERSIFIED ADJUSTMENT SVC INC | ATTN: PETER M JIRIK, GENERAL COUNSEL, 600 COON RAPIDS BLVD | COON RAPIDS | MN | 55433 | |
| 6009009 | DIVERSIFIED CENTRAL DEVELOPMENT LLC | 5114 E. Clinton Way, ste 111 | FRESNO | CA | 93380 | |
| 6011431 | DIVERSIFIED FIELD SERVICES LLC | 4741 PELL DR UNIT 6 | SACRAMENTO | CA | 95838 | |
| 4919833 | DIVERSIFIED INSPECTIONS INC | PO Box 37109 | PHOENIX | AZ | 85069 | |
| 6042029 | DIVERSIFIED INSPECTIONS INC | PO Box 39669 | Phoenix | AZ | 85069 | |
| 6074638 | Diversified Inspections/ITL Inc. | 7777 N. Black Canyon Hwy, PO Box 39669 | Phoenix | AZ | 85069 | |
| 6074639 | Diversified Inspections/ITL Inc. | PO Box 39669 | Phoenix | AZ | 85069 | |
| 5868622 | DIVERSIFIED INV PARTNERS LLC | Confidential - Available Upon Request | | | | |
| 4919834 | DIVERSIFIED PROTECTION SYSTEMS INC | 1241 N BARSTEN WAY | ANAHEIM | CA | 92806 | |
| 4919835 | DIVERSIFIED SEARCH LLC | 2005 MARKET ST STE 3300 | PHILADELPHIA | PA | 19103 | |
| 4919836 | DIVERSIFIED TECHNOLOGIES | 2680 WESTCOTT BLVD | KNOXVILLE | TN | 37931 | |
| 4919837 | DIVERSIFIED UTILITY SERVICES INC | 3105 UNICORN RD | BAKERSFIELD | CA | 93308 | |
| 4919838 | DIVESCO INC | 5000 HWY 80 E. | JACKSON | MS | 39208 | |
| 5868623 | Divine Electric | Confidential - Available Upon Request | | | | |
| 5998924 | Divine, Dan | Confidential - Available Upon Request | | | | |
| 4987048 | Divine, Linda | Confidential - Available Upon Request | | | | |
| 7191133 | Divine, Shannon | Confidential - Available Upon Request | | | | |
| 5864969 | DIVITA, JULIE | Confidential - Available Upon Request | | | | |
| 5898219 | Divito, Lily | Confidential - Available Upon Request | | | | |
| 6130154 | DIVITTORIO DANIEL A JR | Confidential - Available Upon Request | | | | |
| 4992359 | Divittorio, Kenneth | Confidential - Available Upon Request | | | | |
| 5901010 | Divoky, Mark Edward | Confidential - Available Upon Request | | | | |
| 6002394 | Diwa, Felix | Confidential - Available Upon Request | | | | |
| 6159217 | Diwakar, Ganesh | Confidential - Available Upon Request | | | | |
| 5880250 | Diwan, Quraish Y | Confidential - Available Upon Request | | | | |
| 6074640 | Dix, Dennis | Confidential - Available Upon Request | | | | |
| 5958189 | Dixie Stone | Confidential - Available Upon Request | | | | |
| 5899093 | Dixit, Sapna | Confidential - Available Upon Request | | | | |
| 4919839 | DIXON CHAMBER OF COMMERCE | PO Box 159 | DIXON | CA | 95620-3401 | |
| 6139466 | DIXON DONALD R TR & ELIZABETH W TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5868624 | DIXON II, DENNIS | Confidential - Available Upon Request | | | | |
| 6140713 | DIXON KERRI A & DIXON ROBERT W | Confidential - Available Upon Request | | | | |
| 5868625 | DIXON LANDSCAPE MATERIALS INC | Confidential - Available Upon Request | | | | |
| 4919840 | DIXON RESOURCE CONSERVATION | DISTRICT, 1170 N LINCOLN ST STE 110 | DIXON | CA | 95620 | |
| 6008725 | DIXON RIDGE FARMS | 5430 PUTAH CREEK RD | WINTERS | CA | 95694 | |
| 6143074 | DIXON RITA | Confidential - Available Upon Request | | | | |
| 5884350 | Dixon Sr., Delorean | Confidential - Available Upon Request | | | | |
| 5868626 | Dixon Unified School District | Confidential - Available Upon Request | | | | |
| 4919841 | DIXON UNIFIED SCHOOL DISTRICT | 305 N ALMOND ST | DIXON | CA | 95620 | |
| 4991994 | Dixon, Aaron | Confidential - Available Upon Request | | | | |
| 5999326 | Dixon, Amanda | Confidential - Available Upon Request | | | | |
| 4917153 | DIXON, BRENNAN RUSS | PO Box 267 | FORTUNA | CA | 95540 | |
| 5998575 | Dixon, Bruce | Confidential - Available Upon Request | | | | |
| 6004140 | Dixon, City of | 600 East A Street, Attn Deborah Barr | Dixon | CA | 95620 | |
| 4941424 | Dixon, City of | 600 East A Street | Dixon | CA | 95620 | |
| 4911508 | Dixon, Coleeta | Confidential - Available Upon Request | | | | |
| 6162660 | Dixon, Francine E | Confidential - Available Upon Request | | | | |
| 4982456 | Dixon, George | Confidential - Available Upon Request | | | | |
| 5890288 | Dixon, Jamir Antwan | Confidential - Available Upon Request | | | | |
| 5868627 | Dixon, Jeff | Confidential - Available Upon Request | | | | |
| 5868628 | DIXON, JENNIFER | Confidential - Available Upon Request | | | | |
| 6003344 | Dixon, Jon | Confidential - Available Upon Request | | | | |
| 4923551 | DIXON, JUDITH L | MURPHY MEADOWS, PO Box 235 | FERNDALE | CA | 95536 | |
| 6004307 | DIXON, KAREN | Confidential - Available Upon Request | | | | |
| 6000638 | DIXON, KATHLEEN | Confidential - Available Upon Request | | | | |
| 5880618 | Dixon, Kyle | Confidential - Available Upon Request | | | | |
| 5997493 | Dixon, Larry | Confidential - Available Upon Request | | | | |
| 6159258 | Dixon, Lekeisha | Confidential - Available Upon Request | | | | |
| 5891313 | Dixon, Luke Roberts | Confidential - Available Upon Request | | | | |
| 5878456 | Dixon, Marcus Terial | Confidential - Available Upon Request | | | | |
| 7209261 | Dixon, Melissa | Confidential - Available Upon Request | | | | |
| 6003577 | Dixon, Melvin | Confidential - Available Upon Request | | | | |
| 5884692 | Dixon, Nichole Cliche | Confidential - Available Upon Request | | | | |
| 4987719 | Dixon, Petra Sabina | Confidential - Available Upon Request | | | | |
| 4989110 | Dixon, Raymond | Confidential - Available Upon Request | | | | |
| 4997825 | Dixon, Renee | Confidential - Available Upon Request | | | | |
| 4914405 | Dixon, Renee M | Confidential - Available Upon Request | | | | |
| 5885309 | Dixon, Richard James | Confidential - Available Upon Request | | | | |
| 5868629 | dixon, roberta | Confidential - Available Upon Request | | | | |
| 4993436 | Dixon, Rodney | Confidential - Available Upon Request | | | | |
| 4982088 | Dixon, Ronald | Confidential - Available Upon Request | | | | |
| 6007555 | Dixon, Ryan | Confidential - Available Upon Request | | | | |
| 5891592 | Dixon, Timothy J | Confidential - Available Upon Request | | | | |
| 5897215 | Dixson, Lyle D | Confidential - Available Upon Request | | | | |
| 4995182 | Diy, Enrique | Confidential - Available Upon Request | | | | |
| 6132973 | DIZMANG C GRACE TR | Confidential - Available Upon Request | | | | |
| 6130144 | DIZMANG ROBERT E & SUSAN G TR | Confidential - Available Upon Request | | | | |
| 5938616 | Dizmang, Susan | Confidential - Available Upon Request | | | | |
| 5882149 | Dizney, Clint Jeffrey | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5886552 | Dizney, Jeffrey Brian | Confidential - Available Upon Request | | | | |
| 6006216 | Dizo Cleaners-Vu, Thuan | 2114 Senter Rd, 13 | San Jose | CA | 95112 | |
| 4945167 | Dizo Cleaners-Vu, Thuan | 2114 Senter Rd | San Jose | CA | 95112 | |
| 5899258 | Dizon, Demarie V. | Confidential - Available Upon Request | | | | |
| 5888658 | Dizon, Don Valerio | Confidential - Available Upon Request | | | | |
| 5880917 | Dizon, Edward Jonathan Valerio | Confidential - Available Upon Request | | | | |
| 5884015 | Dizon, Monty | Confidential - Available Upon Request | | | | |
| 7336938 | Dizon, Paolo | Confidential - Available Upon Request | | | | |
| 5901631 | Dizon, Roberto | Confidential - Available Upon Request | | | | |
| 5898613 | Dizon, Stephanie | Confidential - Available Upon Request | | | | |
| 5868630 | DJ Balling Construction | Confidential - Available Upon Request | | | | |
| 5868631 | DJ DUNN CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 4913227 | Djaja, Michael Timothy | Confidential - Available Upon Request | | | | |
| 4919842 | DJAODJIN INC | 350 BAY ST STE 100 | SAN FRANCISCO | CA | 94133-1998 | |
| 6160159 | Djaparova, Nasipa | Confidential - Available Upon Request | | | | |
| 4919843 | DJM WOOD PRODUCTS PTY LTD | 33 MELBOURNE ST | RIVERSTONE | NSW | 02765 | AUSTRALIA |
| 4919844 | DJO LLC | DJO GLOBAL INC, 1430 DECISION ST | VISTA | CA | 92081 | |
| 5868632 | DJR Construction Services | Confidential - Available Upon Request | | | | |
| 4919845 | DJW EQUIPMENT SALES INC | 1267 HIGHWAY 99 | GRIDLEY | CA | 95948 | |
| 5833811 | DK AG | 611 W Tyler Isl. Br. Rd. | Isleton | CA | 95641 | |
| 6074641 | DK ENTERPRISES INC KINGS ROOFING | PO BOX | PATTERSON | CA | 95363 | |
| 5868633 | DK Farms | Confidential - Available Upon Request | | | | |
| 5868634 | DK Transport Inc. | Confidential - Available Upon Request | | | | |
| 6074642 | DL GAUDINO AND RL RODGERS | P.O. BOX 175 | SONOMA | CA | 95476 | |
| 5868635 | DL JONES CONTRUCTIONS | Confidential - Available Upon Request | | | | |
| 6116627 | DLA, DDC, DDJC TRACY FACILITY | 25600 S. Chrisman Road | Tracy | CA | 95376 | |
| 5864780 | DLC 225 CALIFORNIA | Confidential - Available Upon Request | | | | |
| 5868636 | DLC 930 Brittan, A California Limited Partnership | Confidential - Available Upon Request | | | | |
| 6013352 | DLC BURLINGAME | 999 BAKER WAY | SAN MATEO | CA | 94404 | |
| 4919847 | DLC SYSTEMS INC | 1023 CHESTNUT ST | REDWOOD CITY | CA | 94063 | |
| 6074646 | DLC SYSTEMS INC | C/O DOUGLASS CAMPBELL, 1023 CHESTNUT ST | REDWOOD CITY | CA | 94063 | |
| 6175523 | DLC Systems, Inc DBA DC Systems | Attn: Jennifer Kay Windsor, Accountnant, 1023 Chestnut St. | Redwood City | CA | 94063 | |
| 6175523 | DLC Systems, Inc DBA DC Systems | PO Box 160088 | Sacramento | CA | 95816 | |
| 6074647 | DLR Group | 1050 20th St. Suite 250 | Sacramento | CA | 95811 | |
| 5868637 | DLW CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5868638 | DM 2465 Van Ness | Confidential - Available Upon Request | | | | |
| 4919848 | DM HOUNTALAS | 227 HIVISTA RD | SAUSALITO | CA | 94965 | |
| 5868640 | DM Oliveira Enterprises, Inc, | Confidential - Available Upon Request | | | | |
| 5868641 | DM Ventures, LLC | Confidential - Available Upon Request | | | | |
| 7162850 | D'MARIS-DRENGSON, AMIEE dba AMIEE D'MARIS EVENTS | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162850 | D'MARIS-DRENGSON, AMIEE dba AMIEE D'MARIS EVENTS | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5868642 | DMB Development LLC | Confidential - Available Upon Request | | | | |
| 6011286 | DMC POWER | 623 EAST ARTESIA BOULEVARD | CARSON | CA | 90746 | |
| 7214010 | DMC Power Inc. | Attn: Eben Kane, 623 E. Artesia Blvd. | Carson | CA | 90746 | |
| 5860223 | DMC POWER INC. | ATTN: EBEN KANE, CFO, 623 E. ARTESIA BLVD. | CARSON | CA | 90746 | |
| 5868643 | DMD Genreal Construction Inc., | Confidential - Available Upon Request | | | | |
| 5901580 | Dmello, Alina | Confidential - Available Upon Request | | | | |
| 6000181 | Dmes, Inc., Brenda Neves | 2427 Station Drive | Stockton | CA | 95215 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 921 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999000 | DMG Mori-Jose, Daniel | 3805 Faraday Ave | Davis | CA | 95618 | |
| 6000584 | DMG Mori-Matsuura, Nori | 3805 Faraday Ave. | Davis | CA | 65618 | |
| 4936901 | DMG Mori-Matsuura, Nori | 3805 Faraday Ave. | Davis | CA | 95618 | |
| 6011843 | DMG NORTH INC | 4795 HEYER AVE | CASTRO VALLEY | CA | 94546 | |
| 6074653 | DMJ Gas Marketing Consultants LLC | 3072 N. Sharon Ave. | Meridian | ID | 83646 | |
| 5868644 | DMJ HOME SOLUTIONS | Confidential - Available Upon Request | | | | |
| 5868647 | DMJ Home Solutions LLC | Confidential - Available Upon Request | | | | |
| 4919852 | DMJ REAL ESTATE LP OBK FAMILY LTD | PARTNERSHIP & DROMOLAND PROP LLC, 5101 FLORIN PERKINS RD | SACRAMENTO | CA | 95826 | |
| 5865655 | DMP DEVELOPMENT A CALIFORNIA CORPORATION | Confidential - Available Upon Request | | | | |
| 5868649 | DMP DEVELOPMENT CORP | Confidential - Available Upon Request | | | | |
| 6010868 | DMT SOLUTIONS GLOBAL CORP | 37 EXECUTIVE DR | DANBURY | CT | 06810 | |
| 6074655 | DMT SOLUTIONS GLOBAL CORP, BLUECREST | 37 EXECUTIVE DR | DANBURY | CT | 06810 | |
| 7282662 | DMT Solutions Global Corp. d/b/a BlueCrest | Confidential - Available Upon Request | | | | |
| 6074657 | DMT Solutions Global Corporation (dba BlueCrest, Inc.) | 37 Executive Dr | Danbury | CT | 06810 | |
| 5803206 | DMT Solutions Global Corporation d/b/a Bluecrest | c/o Howard & Howard, Attn: James E. Morgan, 200 South Michigan Avenue, Suite 1100 | Chicago | IL | 60604-2461 | |
| 5868650 | DNG FARMS, LLC | Confidential - Available Upon Request | | | | |
| 4919854 | DNV GL BUSINESS ASSURANCE | USA INC, 1400 RAVELLO DR | KATY | TX | 77449 | |
| 6174664 | DNV GL ENERGY SERVICES USA, INC. | EVERSHEDS SUTHERLAND (US) LLP, ATTN: MARK SHERRILL, 1001 FANNIN STREET, SUITE 3700 | HOUSTON | TX | 77002 | |
| 6074671 | DNV GL Energy Services USA, Inc. | 1400 Ravello Drive | Katy | TX | 77449 | |
| 6174664 | DNV GL ENERGY SERVICES USA, INC. | LUANN KEEFE, 155 GRAND AVENUE, SUITE 500 | OAKLAND | CA | 94612 | |
| 6174641 | DNV GL Energy USA, Inc. | Eversheds Sutherland (US) LLP, Attn: Mark Sherrill, 1001 Fanni Street, Suite 3700 | Houston | TX | 77002 | |
| 6174641 | DNV GL Energy USA, Inc. | Steven Slauter, Treasurer, 155 Grand Avenue, Suite 500 | Oakland | CA | 94612 | |
| 4919856 | DNV GL NETHERLANDS B V | P.O. BOX 9035 | ARNHEM | | 6800 ET | NETHERLANDS |
| 6074672 | DNV GL NETHERLANDS B V | UTRECHTSEWEG 310, 6812 AR ARNHE | GELDERLAND | | | NETHERLANDS |
| 6012800 | DNV GL NETHERLANDS B V | UTRECHTSEWEG 310 6812 AR ARNHE | GELDERLAND | | 9 6812 AR | Netherlands |
| 4919856 | DNV GL NETHERLANDS B V | EVERSHEDS SUTHERLAND (US) LLP, ATTN: MARK SHERRILL, 1001 FANNIN STREET, SUITE 3700 | HOUSTON | TX | 77002 | |
| 6074673 | DNV GL NOBLE DENTON USA LLC | 1400 RAVELLO DR | KATY | TX | 77449 | |
| 6074674 | DNV GL USA INC | EVERSHEDS SUTHERLAND (US) LLP, ATTN: MARK SHERRILL, 1001 FRANNIN ST., SUITE 3700 | HOUSTON | TX | 77449 | |
| 6010843 | DNV GL USA INC | 1400 RAVELLO DR | KATY | TX | 77449 | |
| 6074674 | DNV GL USA INC | STEVEN SLAUTER, TREASURER, 1400 RAVELLO DR. | HOUSTON | TX | 77449 | |
| 4919858 | DNV KEMA | 67 SOUTH BEDFORD ST STE 201E | BURLINGTON | MA | 01803 | |
| 4919859 | DO IT AMERICAN MFG COMPANY LLC | 137 VANDER ST | CORONA | CA | 92880 | |
| 6144312 | DO TU THANH TR & DO IRENE C TR | Confidential - Available Upon Request | | | | |
| 4997502 | Do, Anita | Confidential - Available Upon Request | | | | |
| 4989011 | Do, Cong | Confidential - Available Upon Request | | | | |
| 5890878 | Do, David E | Confidential - Available Upon Request | | | | |
| 6162389 | DO, HA MY | Confidential - Available Upon Request | | | | |
| 4922374 | DO, HOANG KIM | MD PROF MED CORP, 1848 SARATOGA AVE STE 4A | SARATOGA | CA | 95070 | |
| 5868651 | DO, JASON | Confidential - Available Upon Request | | | | |
| 5895778 | Do, Jeanie Thao | Confidential - Available Upon Request | | | | |
| 5890107 | Do, John | Confidential - Available Upon Request | | | | |
| 4925973 | DO, NGUYEN TRONG | DIABLO BRAIN AND SPINE CENTER, 2301 CAMINO RAMON STE 140 | SAN RAMON | CA | 94583 | |
| 5897158 | Do, Tu Thanh | Confidential - Available Upon Request | | | | |
| 7223969 | Doak, Jim | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6074688 | DOALL CO | 330 COMMERCE CIR | SACRAMENTO | CA | 95815 | |
| 4919860 | DOALL CO | 330 COMMERCE CIR | SACRAMENTO | CA | 95815-4213 | |
| 4919861 | DOALL CO | 4436 PAYSPHERE CIR | CHICAGO | IL | 60674 | |
| 6005728 | Doan, David | Confidential - Available Upon Request | | | | |
| 5878852 | Doan, Jennifer | Confidential - Available Upon Request | | | | |
| 6170332 | Doan, Nga Thuy | Confidential - Available Upon Request | | | | |
| 6000273 | Doan, Tuan | Confidential - Available Upon Request | | | | |
| 4975545 | DOANE, GARY | 0666 PENINSULA DR, 324 The Strand | Hermosa Beach | CA | 90254 | |
| 6094891 | DOANE, GARY | Confidential - Available Upon Request | | | | |
| 5995827 | Doane, Ron & Paige | Confidential - Available Upon Request | | | | |
| 5883911 | Dobales, Patricia | Confidential - Available Upon Request | | | | |
| 5883682 | Dobales, Stephanie Renee | Confidential - Available Upon Request | | | | |
| 6002747 | Dobbas Spring Water-Dobbas, Pamela | 8260 Hubbard Rd | Auburn | CA | 95602 | |
| 7476715 | Dobbins, Daniel Ray | Confidential - Available Upon Request | | | | |
| 7483006 | Dobbins, Daniel Ray | Confidential - Available Upon Request | | | | |
| 6003801 | DOBBINS, KATE | Confidential - Available Upon Request | | | | |
| 5868652 | DOBBINS, SALLY | Confidential - Available Upon Request | | | | |
| 7469188 | Dobbins, Sally T. | Confidential - Available Upon Request | | | | |
| 5880940 | Dobbs, Coty Elliott | Confidential - Available Upon Request | | | | |
| 5868653 | Dobbs, Larry | Confidential - Available Upon Request | | | | |
| 4912259 | Dobbs, Rebekah A | Confidential - Available Upon Request | | | | |
| 5897091 | Dobie, Kirk | Confidential - Available Upon Request | | | | |
| 5884218 | Dobie, Nathaniel Kirk | Confidential - Available Upon Request | | | | |
| 4976706 | Dobiles, Bruce | Confidential - Available Upon Request | | | | |
| 5901303 | Dobkin, Jane | Confidential - Available Upon Request | | | | |
| 5868654 | Doble | Confidential - Available Upon Request | | | | |
| 5868655 | DOBLE AND SONS CUSTOM HOMES INC | Confidential - Available Upon Request | | | | |
| 6011036 | DOBLE ENGINEERING CO | 85 WALNUT ST | WATERTOWN | MA | 02472 | |
| 4919863 | DOBLE ENGINEERING COMPANY | (VANGUARD INSTRUMENTS), 1520 S HELLMAN AVE | ONTARIO | CA | 91761 | |
| 6004815 | DOBLE, DANIEL | Confidential - Available Upon Request | | | | |
| 5895520 | Doble, Richard John | Confidential - Available Upon Request | | | | |
| 5874767 | Doble, Violet | Confidential - Available Upon Request | | | | |
| 4919864 | DOBLER & SONS LLC | PO Box 1660 | WATSONVILLE | CA | 95077 | |
| 4997081 | Dobler, Louie | Confidential - Available Upon Request | | | | |
| 4913237 | Dobler, Louie R | Confidential - Available Upon Request | | | | |
| 6006988 | Dobler, Timothy | Confidential - Available Upon Request | | | | |
| 5992427 | Dobler, Timothy | Confidential - Available Upon Request | | | | |
| 4990049 | Dobrec, Michael | Confidential - Available Upon Request | | | | |
| 4994740 | Dobrenen, David | Confidential - Available Upon Request | | | | |
| 4982704 | Dobrzensky, Michael | Confidential - Available Upon Request | | | | |
| 6132200 | DOBSON JAMES R & THERESE M TTE | Confidential - Available Upon Request | | | | |
| 6074694 | Dobson, Ann | Confidential - Available Upon Request | | | | |
| 6007542 | DOBSON, CARMELLA | Confidential - Available Upon Request | | | | |
| 4949018 | Dobson, Kora | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4985277 | DOBSON, PAMELA | Confidential - Available Upon Request | | | | |
| 5890399 | Dobson, Yulan | Confidential - Available Upon Request | | | | |
| 4919865 | DOC MAPPING LLC | 3518 OCTAVIA ST | NEW ORLEANS | LA | 70125 | |
| 4994351 | Dockery Jr., William | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5886354 | Dockrey, C Dean | Confidential - Available Upon Request | | | | |
| 5880990 | Dockstader, Dustin David | Confidential - Available Upon Request | | | | |
| 5865752 | DOCKSTADER, MICHAEL, An Individual | Confidential - Available Upon Request | | | | |
| 4919866 | DOCS MED GRP INC | PULSE URGENT CARE CTR, 691 MARAGLIA ST STE A | REDDING | CA | 96009-4190 | |
| 6000083 | docto, arthur | Confidential - Available Upon Request | | | | |
| 5886892 | Docto, Arthur Tantico | Confidential - Available Upon Request | | | | |
| 4919867 | DOCTOR JAMES E BARNETT MD INC | JAMES E BARNETT, 1524 MCHENRY AVE STE 500 | MODESTO | CA | 95350 | |
| 4919869 | DOCTORS INDUSTRIAL MEDICAL GROUP | INC, 77 MARK DR STE 25 | SAN RAFAEL | CA | 94903 | |
| 4919870 | DOCTORS MED CTR OF MODESTO INC | DOCTORS MEDICAL CENTER OF MODESTO, PO Box 57376 | LOS ANGELES | CA | 90074-7376 | |
| 4919871 | DOCTORS ON DUTY MED GRP | DOCTORS ON DUTY MED GRP INC, PO Box 2300 | SALINAS | CA | 93902 | |
| 4919872 | DOCUMENT TECHNOLOGIES INC | 275 BATTERY ST STE 250 | SAN FRANCISCO | CA | 94111 | |
| 6013103 | DOCUSIGN INC | 1301 2ND AVE STE 200 | SEATTLE | WA | 98101 | |
| 4919873 | DOCUSIGN INC | 83 Columbia Street | SEATTLE | WA | 98104 | |
| 6002929 | Dodd, Darius | Confidential - Available Upon Request | | | | |
| 4912249 | Dodd, David M | Confidential - Available Upon Request | | | | |
| 4990977 | Dodd, James | Confidential - Available Upon Request | | | | |
| 5891208 | Dodd, Jeremy Ryan | Confidential - Available Upon Request | | | | |
| 6074696 | Dodd, Lula Marie | Confidential - Available Upon Request | | | | |
| 5886123 | Dodd, Lula Marie | Confidential - Available Upon Request | | | | |
| 4976836 | Dodd, Phyllis | Confidential - Available Upon Request | | | | |
| 5997558 | Dodd, Sharon | Confidential - Available Upon Request | | | | |
| 4943012 | Dodd, Sharon | HWY 41 & RD 204 - Tesoro Viejo Development | Fresno | CA | 93711 | |
| 4989234 | Dodderidge, Christine | Confidential - Available Upon Request | | | | |
| 6134804 | DODDS EDITH A TRUSTEE | Confidential - Available Upon Request | | | | |
| 4912433 | Dodds, Andrew D | Confidential - Available Upon Request | | | | |
| 4984621 | Dodds, Leslie | Confidential - Available Upon Request | | | | |
| 5878854 | Doddy, Camille J | Confidential - Available Upon Request | | | | |
| 6074697 | Dodge & Cox | 555 California St., 40th Floor | San Francisco | CA | 94104 | |
| 6131406 | DODGE ANNA | Confidential - Available Upon Request | | | | |
| 6139804 | DODGE BRUCE M & KAREN L MARCO TR | Confidential - Available Upon Request | | | | |
| 4983311 | Dodge Jr., Ralph | Confidential - Available Upon Request | | | | |
| 6143742 | DODGE MARTI J | Confidential - Available Upon Request | | | | |
| 5994121 | Dodge, Beverly | Confidential - Available Upon Request | | | | |
| 4949487 | Dodge, Bradley | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4988342 | Dodge, Gregory | Confidential - Available Upon Request | | | | |
| 6007528 | Dodge, Jeneen | Confidential - Available Upon Request | | | | |
| 5987705 | DODGE, MARY | Confidential - Available Upon Request | | | | |
| 6002266 | DODGE, MARY | Confidential - Available Upon Request | | | | |
| 4939497 | DODGE, MARY | PO BOX 472 | COULTERVILLE | CA | 95311 | |
| 7157850 | Dodgion, Jerry | Confidential - Available Upon Request | | | | |
| 4980228 | Dodgion, John | Confidential - Available Upon Request | | | | |
| 4989094 | Dodgion, Mary | Confidential - Available Upon Request | | | | |
| 4978609 | Dodson, Gordon | Confidential - Available Upon Request | | | | |
| 4977595 | Dodson, Joslyn | Confidential - Available Upon Request | | | | |
| 4987754 | Dodson, Keith | Confidential - Available Upon Request | | | | |
| 5982933 | DODSON, NICHOLE | Confidential - Available Upon Request | | | | |
| 4943011 | DODSON, NICHOLE | 203 Glenwood Rd., | Grass Valley | CA | 95945 | |
| 5006326 | Dodson, Ricardo | 1825 Galindo Street #106 | Concord | CA | 94520 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 923 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 924 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008197 | Dodson, Ricardo v. PG&E | 1825 Galindo Street #106 | Concord | CA | 94520 | |
| 6172070 | Dodson, Robert E | Confidential - Available Upon Request | | | | |
| 5886359 | Dodson, Ron L | Confidential - Available Upon Request | | | | |
| 5993107 | Dodson, Sheila | Confidential - Available Upon Request | | | | |
| 5868656 | DODSWORTH, PETER | Confidential - Available Upon Request | | | | |
| 6146422 | DOE JAMES H SR | Confidential - Available Upon Request | | | | |
| 5892787 | Doeding, Darin Wade | Confidential - Available Upon Request | | | | |
| 5887394 | Doeding, Dusty William | Confidential - Available Upon Request | | | | |
| 5882486 | Doeding, Mary Elizabeth | Confidential - Available Upon Request | | | | |
| 6004300 | Doelger Senior Center City of Daly City-Curran, Joseph | 111 Lake Merced Blvd RM 9 | Daly City | CA | 94015 | |
| 6146927 | DOEMENY PAUL A TR & DOEMENY SAMANTHA FINNEY TR | Confidential - Available Upon Request | | | | |
| 7262332 | Doemeny, Paul | Confidential - Available Upon Request | | | | |
| 7273026 | Doemeny, Samantha | Confidential - Available Upon Request | | | | |
| 6131592 | DOEPKE DAVID | Confidential - Available Upon Request | | | | |
| 6131671 | DOEPKE DAVID | Confidential - Available Upon Request | | | | |
| 6130737 | DOERING RICK R & KATHERINE F TR | Confidential - Available Upon Request | | | | |
| 5994733 | Doering, George | Confidential - Available Upon Request | | | | |
| 5895280 | Doering, Paul E | Confidential - Available Upon Request | | | | |
| 4977289 | Doering, Russell | Confidential - Available Upon Request | | | | |
| 5911808 | Doerr, Wesley | Confidential - Available Upon Request | | | | |
| 4985933 | Doerres, John | Confidential - Available Upon Request | | | | |
| 5896990 | Doeschot, Andrew John | Confidential - Available Upon Request | | | | |
| 4919874 | DOFF WARREN COOKSEY TRUSTEE | 7911 BALFOUR RD | BRENTWOOD | CA | 94513 | |
| 6001990 | Dog Scouts of America-Sprague, Wendy | 2795 Cantor Drive | Morgan Hill | CA | 95037 | |
| 6132282 | DOGALI GARY P & SHERRIE TTEES | Confidential - Available Upon Request | | | | |
| 5868657 | DOGALI, DENO | Confidential - Available Upon Request | | | | |
| 5996149 | Dogan, Ebru | Confidential - Available Upon Request | | | | |
| 4997494 | Doggett, Dorothy | Confidential - Available Upon Request | | | | |
| 4919875 | DOGPATCH NEIGHBORHOOD | ASSOCIATION, 1459 18TH ST STE 227 | SAN FRANCISCO | CA | 94107 | |
| 6008477 | DOGTOWN | 3294 LOUISE ST | OAKLAND | CA | 94608 | |
| 6074698 | DOHAN INC - 4989 CHILES RD | 11812 Kemper Road | Auburn | CA | 95603 | |
| 4919876 | DOHERTY BROTHERS | PO Box 413 | DUNNIGAN | CA | 95937 | |
| 5887115 | Doherty Jr., Philip | Confidential - Available Upon Request | | | | |
| 6134981 | DOHERTY MICHAEL J AND JENNIFER L | Confidential - Available Upon Request | | | | |
| 6133000 | DOHERTY MICHAEL J JR & WAGNER SHERRI A TR | Confidential - Available Upon Request | | | | |
| 6133936 | DOHERTY ROXANNE | Confidential - Available Upon Request | | | | |
| 6134266 | DOHERTY ROXANNE & WILLIAM ESTATE OF | Confidential - Available Upon Request | | | | |
| 6133627 | DOHERTY ROXANNE E | Confidential - Available Upon Request | | | | |
| 6142030 | DOHERTY TIMOTHY J TR & DOHERTY LORI M TR | Confidential - Available Upon Request | | | | |
| 6133545 | DOHERTY W F & ROXANNE | Confidential - Available Upon Request | | | | |
| 6134444 | DOHERTY WILLIAM ESTATE OF AND ROXANNE | Confidential - Available Upon Request | | | | |
| 6134265 | DOHERTY WILLIAM F AND ROXANNE | Confidential - Available Upon Request | | | | |
| 6133944 | DOHERTY WILLIAM F ESTATE OF AND ROXANNE | Confidential - Available Upon Request | | | | |
| 6135254 | DOHERTY WILLIAM F ESTATE OF AND ROXANNE E | Confidential - Available Upon Request | | | | |
| 6144601 | DOHERTY WILLIAM PATRICK TR & MACINTYRE SARAH FITZP | Confidential - Available Upon Request | | | | |
| 4914598 | Doherty, Breanna E | Confidential - Available Upon Request | | | | |
| 4995116 | Doherty, Cynthia | Confidential - Available Upon Request | | | | |
| 4989224 | Doherty, Diane | Confidential - Available Upon Request | | | | |
| 4980439 | Doherty, Edward | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 924 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
925 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6004590 | Doherty, Jennifer | Confidential - Available Upon Request | | | | |
| 5900910 | Doherty, Paul Scofield | Confidential - Available Upon Request | | | | |
| 4988154 | Doherty, Robert | Confidential - Available Upon Request | | | | |
| 6001674 | Doherty, Steve | Confidential - Available Upon Request | | | | |
| 7311833 | Doherty, Sue-Ellen | Confidential - Available Upon Request | | | | |
| 7311833 | Doherty, Sue-Ellen | Confidential - Available Upon Request | | | | |
| 5977802 | Doherty, Terrence | Confidential - Available Upon Request | | | | |
| 6006524 | Dohlen, Howard | Confidential - Available Upon Request | | | | |
| 6005300 | DOHRMANN, KAREN | Confidential - Available Upon Request | | | | |
| 4989113 | Dohs, Roderick | Confidential - Available Upon Request | | | | |
| 4919878 | DOI BUREAU OF LAND | MANAGEMENT, 3801 PEGASUS DR | BAKERSFIELD | CA | 93308-6837 | |
| 4919877 | DOI BUREAU OF LAND MANAGEMENT | MOTHERLODE FIELD OFFICE, 5152 HILLSDALE CIRCLE | EL DORADO HILLS | CA | 95762 | |
| 5911870 | DOIDGE, GINA | Confidential - Available Upon Request | | | | |
| 5897096 | Doidge, Rebecca Ralph | Confidential - Available Upon Request | | | | |
| 6001005 | DOIG, DUANE | Confidential - Available Upon Request | | | | |
| 5889091 | Doige, David | Confidential - Available Upon Request | | | | |
| 6141153 | DOIRON JAMES A TR | Confidential - Available Upon Request | | | | |
| 6074699 | Do-It-American | 137 Vander Street, Suite 1500 | Corona | CA | 92880 | |
| 4974233 | Do-It-American | 137 Vander Street | Corona | CA | 92880 | |
| 6120919 | Do-It-American | 519 North Smith Avenue, Suite 101 | Corona | CA | 92880 | |
| 4919879 | DOKKEN ENGINEERING | 110 BLUE RAVINE RD STE 200 | FOLSOM | CA | 95630 | |
| 6170676 | Doko, Benny | Confidential - Available Upon Request | | | | |
| 4977432 | Dokouzian, Isabelle | Confidential - Available Upon Request | | | | |
| 6139530 | DOLAN CHARLOTTE E TR | Confidential - Available Upon Request | | | | |
| 6144433 | DOLAN CHRIS M TR & DOLAN SOFIE NILSSON TR | Confidential - Available Upon Request | | | | |
| 6130987 | DOLAN FRANCIS J & CATHERINE LISA TR | Confidential - Available Upon Request | | | | |
| 6146044 | DOLAN GAIL LINDA TR | Confidential - Available Upon Request | | | | |
| 6140895 | DOLAN JOHN E & DOLAN WANPEN T | Confidential - Available Upon Request | | | | |
| 6146222 | DOLAN MICHAEL G TR & DOLAN MARIANNE C TR | Confidential - Available Upon Request | | | | |
| 6131230 | DOLAN PATRICK & REBECCA JT | Confidential - Available Upon Request | | | | |
| 5892722 | Dolan, Edward | Confidential - Available Upon Request | | | | |
| 4974479 | Dolan, Glenn E. | 549 Dolan Rd. | Moss Landing | CA | 95039 | |
| 5994088 | Dolan, James | Confidential - Available Upon Request | | | | |
| 6164717 | Dolan, Janice | Confidential - Available Upon Request | | | | |
| 4987587 | Dolan, Kathleen | Confidential - Available Upon Request | | | | |
| 5901791 | Dolan, Michael James | Confidential - Available Upon Request | | | | |
| 6074702 | Dolan, Michael James | Confidential - Available Upon Request | | | | |
| 6006587 | Dolan, Orrin | Confidential - Available Upon Request | | | | |
| 4985587 | Dolan, Patrick | Confidential - Available Upon Request | | | | |
| 4979964 | Dolan, Patrick | Confidential - Available Upon Request | | | | |
| 5998322 | Dolan, Robert | Confidential - Available Upon Request | | | | |
| 5998322 | Dolan, Robert | Confidential - Available Upon Request | | | | |
| 5868658 | DOLAN, ROBERT | Confidential - Available Upon Request | | | | |
| 4914589 | Dolan, Sabrina Jo | Confidential - Available Upon Request | | | | |
| 4990535 | Dolan, Shirley | Confidential - Available Upon Request | | | | |
| 4974480 | Dolan, Stacey | 9534 Swigart Road | Montague | CA | 96064 | |
| 4975883 | Dolan, Tom | 3664 LAKE ALMANOR DR, P. O. Box 10677 | Reno | NV | 89510 | |
| 6111088 | Dolan, Tom | Confidential - Available Upon Request | | | | |
| 5882863 | Dolay, Lino Buna Cruz | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 925 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
926 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4994717 | Dolayo, Jose | Confidential - Available Upon Request | | | | |
| 4919880 | DOLBEER ST MEDICAL SERVICES | A MEDICAL CORPORATION, PO Box 99022 | LAS VEGAS | NV | 89193 | |
| 5868659 | Dolby Laboratories, Inc. | Confidential - Available Upon Request | | | | |
| 5890155 | Dolby, Daniel Jacob | Confidential - Available Upon Request | | | | |
| 6141588 | DOLCE MAUREEN TR | Confidential - Available Upon Request | | | | |
| 4913270 | Dolcemascolo Jr., Salvatore | Confidential - Available Upon Request | | | | |
| 4985320 | Dolcini, David | Confidential - Available Upon Request | | | | |
| 4991359 | Dolcini, Jane | Confidential - Available Upon Request | | | | |
| 5900305 | Dolcini, John | Confidential - Available Upon Request | | | | |
| 5886665 | Dolcini, John A | Confidential - Available Upon Request | | | | |
| 6116628 | Dole Enterprises, Inc./DD Natural Resources, LLC | 1230 Chester Ave | Bakersfield | CA | 93301 | |
| 6116629 | Dole Packaged Frozen Foods, Inc. | 7916 W. Bellevue Rd. | Atwater | CA | 95301 | |
| 5879051 | Doleman, Larry | Confidential - Available Upon Request | | | | |
| 6145160 | DOLENC TAMARA JERAJ & DOLENC DAVID | Confidential - Available Upon Request | | | | |
| 7163792 | DOLENC, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163793 | DOLENC, TAMARA JERAJ | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4995061 | Dolengewicz, William | Confidential - Available Upon Request | | | | |
| 4974577 | Dolezal Family Limited Partnership, The | SAP CONTRACT 10001884, 4251 South Higuera Street, Suite 101 | San Luis Obispo | CA | 93401 | |
| 5977804 | Dolinsek, Steven and Carol Ann | Confidential - Available Upon Request | | | | |
| 5977804 | Dolinsek, Steven and Carol Ann | Confidential - Available Upon Request | | | | |
| 5868660 | Dolio, Debbie | Confidential - Available Upon Request | | | | |
| 6001351 | D'Oliveira, Reinaldo | Confidential - Available Upon Request | | | | |
| 6134305 | DOLL JOSEPH W AND BETTY K | Confidential - Available Upon Request | | | | |
| 5868661 | DOLL, CINDY | Confidential - Available Upon Request | | | | |
| 4994750 | Doll, Joseph | Confidential - Available Upon Request | | | | |
| 4996199 | Doll, Laura | Confidential - Available Upon Request | | | | |
| 7309320 | Doll, Laura Ring | Confidential - Available Upon Request | | | | |
| 6012194 | DOLLAR ENERGY FUND INC | P.O. BOX 42329 | PITTSBURGH | PA | 15203 | |
| 5994161 | Dollar Plus Mart, Muaad Algaad | 612 Cottonwood Drive Suite A | Bakersfield | CA | 93307 | |
| 6144068 | DOLLARD JENNIFER V | Confidential - Available Upon Request | | | | |
| 7293766 | Dollard, Jennifer V. | Confidential - Available Upon Request | | | | |
| 4919882 | DOLLINGER CORP | MCKENNA ENGINEERING, 390 BEL MARIN KEYS BLVD STE H | NOVATO | CA | 94949 | |
| 4991158 | Dolloff, Joel | Confidential - Available Upon Request | | | | |
| 5919891 | Dolly Buck | Confidential - Available Upon Request | | | | |
| 7286679 | Dolly's Place LLC | Confidential - Available Upon Request | | | | |
| 6008548 | DOLMEN PROPERTY GROUP | 263 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 4919884 | DOLORES C HUERTA FOUNDATION | PO Box 2807 | BAKERSFIELD | CA | 11111 | |
| 7460849 | Dolores Lee Marcotte Revocable Interviors Trust | Confidential - Available Upon Request | | | | |
| 4919885 | DOLORES STREET COMMUNITY SERVICES | 938 VALENCIA ST | SAN FRANCISCO | CA | 94110 | |
| 4919886 | DOLPHIN ENTERPRISE SOLUTIONS CORP | 17485 MONTEREY RD STE 201 | MORGAN HILL | CA | 95037 | |
| 5900062 | Dolphin, John-Peter Silverman | Confidential - Available Upon Request | | | | |
| 4996209 | Dolton, Sally | Confidential - Available Upon Request | | | | |
| 5892343 | Dolz, Kevin | Confidential - Available Upon Request | | | | |
| 6141172 | DOLZADELL LANCE A & DOLZADELL MARY M | Confidential - Available Upon Request | | | | |
| 5868662 | Dom Campaign LLC | Confidential - Available Upon Request | | | | |
| 5868663 | Domain Corporation | Confidential - Available Upon Request | | | | |
| 6133253 | DOMAINE CARNEROS LTD | Confidential - Available Upon Request | | | | |
| 6139884 | DOMAINE CHANDON INC | Confidential - Available Upon Request | | | | |
| 6139883 | DOMAINE CHANDON INC | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5879282 | Domalaog, Ben | Confidential - Available Upon Request | | | | |
| 5868664 | DOMASHUK, PETER | Confidential - Available Upon Request | | | | |
| 7297703 | Dombroff, Maria | Confidential - Available Upon Request | | | | |
| 4993346 | Dombrouski, Isabel | Confidential - Available Upon Request | | | | |
| 5878085 | Dombrowski Jr., Leonard Joseph | Confidential - Available Upon Request | | | | |
| 6002842 | DOMBROWSKI, BOB | Confidential - Available Upon Request | | | | |
| 5996104 | Domby, Jaqueline | Confidential - Available Upon Request | | | | |
| 5878805 | Domdoma Jr., Eduardo Ochoa | Confidential - Available Upon Request | | | | |
| 4981238 | Domeniconi, Paul | Confidential - Available Upon Request | | | | |
| 6013355 | DOMENIQUE HYDE | Confidential - Available Upon Request | | | | |
| 5977805 | domer, mary | Confidential - Available Upon Request | | | | |
| 6150290 | Dometita, Joseph | Confidential - Available Upon Request | | | | |
| 6150290 | Dometita, Joseph | Confidential - Available Upon Request | | | | |
| 4975270 | Domimick, Mike | 1423 LASSEN VIEW DR, 2010 Cofffey Lane | Bayside | CA | 95524 | |
| 6086709 | Domimick, Mike | Confidential - Available Upon Request | | | | |
| 6013358 | DOMINGA FLORES | Confidential - Available Upon Request | | | | |
| 6131198 | DOMINGO MARIANO JOSEPH & CHRISTA NADINE JT | Confidential - Available Upon Request | | | | |
| 5900716 | Domingo, David Scott | Confidential - Available Upon Request | | | | |
| 4982578 | Domingo, Eusebio | Confidential - Available Upon Request | | | | |
| 4939402 | Domingo, Freddie | 22 Edgemont Drive | Daly City | CA | 94015 | |
| 5996053 | Domingo, Freddie | Confidential - Available Upon Request | | | | |
| 4983670 | Domingo, Walter | Confidential - Available Upon Request | | | | |
| 5998868 | Domingos, Gary | Confidential - Available Upon Request | | | | |
| 4993891 | Domingos, Jennifer | Confidential - Available Upon Request | | | | |
| 5868665 | Domingos, Mary | Confidential - Available Upon Request | | | | |
| 6145764 | DOMINGUES FELIS TR | Confidential - Available Upon Request | | | | |
| 6174220 | Domingues, Felis | Confidential - Available Upon Request | | | | |
| 6143006 | DOMINGUEZ DONALD J TR & MENTH MARTHA M TR | Confidential - Available Upon Request | | | | |
| 6140263 | DOMINGUEZ DONALD J TR & MENTH MARTHA M TR | Confidential - Available Upon Request | | | | |
| 5890103 | Dominguez III, Daniel | Confidential - Available Upon Request | | | | |
| 4993680 | Dominguez Jr., Ralph | Confidential - Available Upon Request | | | | |
| 4991531 | Dominguez V, Cornelio | Confidential - Available Upon Request | | | | |
| 4997475 | Dominguez V, Diana | Confidential - Available Upon Request | | | | |
| 6117813 | Dominguez V, Diana | Confidential - Available Upon Request | | | | |
| 4998661 | Dominguez, Adam W. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5884403 | Dominguez, Alfredo | Confidential - Available Upon Request | | | | |
| 5884226 | Dominguez, Alyssya Marie Victoria | Confidential - Available Upon Request | | | | |
| 5892761 | Dominguez, Andrew Michael | Confidential - Available Upon Request | | | | |
| 4991801 | Dominguez, Antonio | Confidential - Available Upon Request | | | | |
| 6177632 | Dominguez, Art | Confidential - Available Upon Request | | | | |
| 4980438 | Dominguez, Benjamin | Confidential - Available Upon Request | | | | |
| 4976653 | Dominguez, Bertha | Confidential - Available Upon Request | | | | |
| 5939054 | DOMINGUEZ, CELSO | Confidential - Available Upon Request | | | | |
| 4990480 | Dominguez, Claudia | Confidential - Available Upon Request | | | | |
| 5879730 | Dominguez, Denise Ann | Confidential - Available Upon Request | | | | |
| 7184848 | DOMINGUEZ, DON | Confidential - Available Upon Request | | | | |
| 7184848 | DOMINGUEZ, DON | Confidential - Available Upon Request | | | | |
| 5881644 | Dominguez, Elizabeth | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 928 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6074709 | Dominguez, Erika or Lowenthal, Harold | Confidential - Available Upon Request | | | | |
| 7332702 | Dominguez, Frank G | Confidential - Available Upon Request | | | | |
| 5887084 | Dominguez, Frank Ruben | Confidential - Available Upon Request | | | | |
| 4985435 | Dominguez, Gloria | Confidential - Available Upon Request | | | | |
| 5881969 | Dominguez, Jennifer Kay | Confidential - Available Upon Request | | | | |
| 5890145 | Dominguez, Joseph Charles | Confidential - Available Upon Request | | | | |
| 5885896 | Dominguez, Joseph H | Confidential - Available Upon Request | | | | |
| 4982287 | Dominguez, Juan | Confidential - Available Upon Request | | | | |
| 5998490 | DOMINGUEZ, LAWRENCE | Confidential - Available Upon Request | | | | |
| 5880483 | Dominguez, Librado Omar | Confidential - Available Upon Request | | | | |
| 5997534 | Dominguez, Maria | Confidential - Available Upon Request | | | | |
| 4943094 | Dominguez, Maria | 680 North, by Olympic Blvd. | Walnut Creek | CA | 94596 | |
| 5997534 | Dominguez, Maria | Confidential - Available Upon Request | | | | |
| 4985340 | Dominguez, Mario | Confidential - Available Upon Request | | | | |
| 5868666 | Dominguez, Michael | Confidential - Available Upon Request | | | | |
| 5901692 | Dominguez, Michael A | Confidential - Available Upon Request | | | | |
| 6074707 | Dominguez, Michael A | Confidential - Available Upon Request | | | | |
| 5894464 | Dominguez, Michael Henry | Confidential - Available Upon Request | | | | |
| 6074705 | Dominguez, Michael Henry | Confidential - Available Upon Request | | | | |
| 7262204 | Dominguez, Miriam | Confidential - Available Upon Request | | | | |
| 4985855 | Dominguez, Nannette | Confidential - Available Upon Request | | | | |
| 5883796 | Dominguez, Patricia | Confidential - Available Upon Request | | | | |
| 5894511 | Dominguez, Pete Manuel | Confidential - Available Upon Request | | | | |
| 6074706 | Dominguez, Pete Manuel | Confidential - Available Upon Request | | | | |
| 5894547 | Dominguez, Peter F | Confidential - Available Upon Request | | | | |
| 4984537 | Dominguez, Rachel | Confidential - Available Upon Request | | | | |
| 6000806 | Dominguez, Rafael F and Maria G | Confidential - Available Upon Request | | | | |
| 5893521 | Dominguez, Ramon Jaciel | Confidential - Available Upon Request | | | | |
| 4998657 | Dominguez, Richard Douglas, Jr.; Douglas, Avery D. (not complaint) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976093 | Dominguez, Richard Douglas, Jr.; Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | Dominguez, Adam W.; Douglas, Avery D. (not complaint), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976092 | Dominguez, Richard Douglas, Jr.; Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | Dominguez, Adam W.; Douglas, Avery D. (not complaint), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4995613 | Dominguez, Socorro | Confidential - Available Upon Request | | | | |
| 4998679 | Dominguez, Victor Gonzalez | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6141260 | DOMINGUEZ-GARCIA JOSE ARMANDO & DOMINGUEZ MARIA E | Confidential - Available Upon Request | | | | |
| 5909584 | Dominic Cappucci | Confidential - Available Upon Request | | | | |
| 7478824 | Dominic Dominguez & child N.L.D. | Confidential - Available Upon Request | | | | |
| 6185389 | Dominic Investments LLC | The Law Office of Joseph West, Joseph West, 218847, 575 E. Locust Ave., Suite 120 | Fresno | CA | 93720 | |
| 6013828 | DOMINIC KELLERMANN | Confidential - Available Upon Request | | | | |
| 4919889 | DOMINIC TSE MD A PROFESSIONAL | CORPORATION, 1199 BUSH ST STE 450 | SAN FRANCISCO | CA | 94109 | |
| 7266224 | Dominic, Douglas | Confidential - Available Upon Request | | | | |
| 7266064 | Dominic, Douglas | Confidential - Available Upon Request | | | | |
| 5865458 | DOMINICAN HOSPITAL | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116630 | DOMINICAN HOSPITAL | 3150 Paul Sweet Road | Santa Cruz | CA | 95065 | |
| 4919890 | DOMINICAN HOSPITAL | DIGNITY HEALTH, PO Box 742990 | LOS ANGELES | CA | 90074-2990 | |
| 4919891 | DOMINICAN SANTA CRUZ HOSPITAL | FOUNDATION, 1555 SOQUEL DR | SANTA CRUZ | CA | 95065 | |
| 4991975 | Dominici, Marilyn | Confidential - Available Upon Request | | | | |
| 6131911 | DOMINION DANA E | Confidential - Available Upon Request | | | | |
| 4919892 | DOMINION DIAGNOSTICS | 211 CIRCUIT DR | NORTH KINGSTOWN | RI | 02852 | |
| 6116631 | Dominion Energy | Attn: An officer, managing or general agent, 1 James Ctr | Richmond | VA | 23219 | |
| 6116632 | Dominion Energy Ohio | Attn: Bob Metzinger, Director DEO Customer Service, 1201 East 55th Street | Cleveland | OH | 44103 | |
| 6116633 | Dominion Energy Utah | Attn: Collen Larkin Bell, Vice President & General Manager, Western Gas Distribution Matthew Bartol, 333 South State Street | Salt Lake City | UT | 84111 | |
| 6116634 | Dominion Energy West Virginia | Attn: Jonell L. Carver, Director Gas Operations, 48 Columbia Blvd. | Clarksburg | WV | 26301 | |
| 4919893 | DOMINION ENGINEERING INC | 12100 SUNRISE VALLEY DR STE 22 | RESTON | VA | 20191 | |
| 5862950 | DOMINION FEDERAL CORPORATION | 6718 WHITTIER AVENUE, SUITE 220 | MCLEAN | VA | 22101 | |
| 4919894 | DOMINION NUCLEAR CONNECTICUT INC | MILLSTONE 2 & 3 NGS, ROUTE 156 ROPE FERRY RD | WATERFORD | CT | 06385 | |
| 6116635 | Dominion Questar Gas | Attn: Vaughn Shosted, Vice President of Operation Barron Kelley, 333 So. St | Salt Lake City | UT | 84111 | |
| 6012141 | DOMINION SOLAR HOLDINGS III LLC | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 4919895 | DOMINION SOLAR HOLDINGS III LLC | ALAMO SOLAR LLC, 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 6012076 | DOMINION SOLAR HOLDINGS INC | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 4919897 | DOMINION VOLTAGE INC | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 5911697 | Dominique Samson | Confidential - Available Upon Request | | | | |
| 5910652 | Dominique Samson | Confidential - Available Upon Request | | | | |
| 5912336 | Dominique Samson | Confidential - Available Upon Request | | | | |
| 6006352 | Dominquez, Yasmin | Confidential - Available Upon Request | | | | |
| 6134445 | DOMINY ROBERT & CAROL T | Confidential - Available Upon Request | | | | |
| 5939055 | Domitilli, Jacquelyn | Confidential - Available Upon Request | | | | |
| 6165597 | Domler, Carlton | Confidential - Available Upon Request | | | | |
| 5893760 | Dommer, Michael P | Confidential - Available Upon Request | | | | |
| 6004033 | domo japanese sushi grill & bar, inc.-ha, duyen | 300 Lincoln Center | Stockton | CA | 95207 | |
| 4987030 | Domoto, William | Confidential - Available Upon Request | | | | |
| 5868667 | DOMUS CONSTRUCTION & DESIGN | Confidential - Available Upon Request | | | | |
| 5868668 | DOMUS CONSTRUCTION & DESIGN, INC | Confidential - Available Upon Request | | | | |
| 5868669 | DOMUS CONSTRUCTION & DESIGN, INC. | Confidential - Available Upon Request | | | | |
| 5868670 | DON A COSE INC | Confidential - Available Upon Request | | | | |
| 7213735 | Don A. Beskrone, Chapter 7 Trustee for Outer Harbor Terminal, LLC | Terminal, LLC, P.O. Box 272 | Wilmington | DE | 19899 | |
| 5993658 | Don and Gerry Beers (IO) | 42 Lower Crescent Ave. | Sausalito | CA | 94965 | |
| 6011833 | DON AND JULIANNE BRAWNER | 200 WAVERLY ST #8 | MENLO PARK | CA | 94025 | |
| 6074717 | DON AND JULIANNE BRAWNER, HEALTH EDUCATION SERVICE | 200 WAVERLY ST #8 | MENLO PARK | CA | 94025 | |
| 6011794 | DON ARAMBULA CONSULTING | 162 DOWNEY LN | PLACENTIA | CA | 92870 | |
| 6013372 | DON BUCKINGHAM | Confidential - Available Upon Request | | | | |
| 4919900 | DON BURROWS INCORPORATED | PO Box 1286 | ROHNERT PARK | CA | 94927-1286 | |
| 4919901 | DON GUY FAMILY TRUST | PO Box 129 | REEDLEY | CA | 93654 | |
| 5958208 | Don Hillman | Confidential - Available Upon Request | | | | |
| 4919902 | DON MILLER & ASSOCIATES INC | PO Box 1317 | DAVIS | CA | 95617 | |
| 5868675 | Don Pickett & Associates Inc. | Confidential - Available Upon Request | | | | |
| 5868672 | Don Pickett & Associates Inc. | Confidential - Available Upon Request | | | | |
| 5868676 | Don Pickett & Associates, Inc. | Confidential - Available Upon Request | | | | |
| 6003498 | Don Pickett & Associates, Inc., Marc Hutchinson | 7395 N PALM BLUFFS AVE, Suite 101, | FRESNO | CA | 93711 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 929 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
930 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5864988 | DON PICKETT AND ASSOCIATES, INC. A CALIFORNIA CORPORATION | Confidential - Available Upon Request | | | | |
| 7340254 | Don Poetker Family Trust | Confidential - Available Upon Request | | | | |
| 4919904 | DON PRIDMORE & SON | CONSTRUCTION INC, 1305 CAPELL VALLEY RD | NAPA | CA | 94558 | |
| 6000106 | Don Riggio School/Lincoln Unified School Dist-Lipnick, Carolyn | 2010 W. Swain Road | Stockton | CA | 95207 | |
| 4919906 | DON ROBINSON SAND & GRAVEL INC | 2145 GRASS VALLEY HWY | AUBURN | CA | 95603 | |
| 5919904 | Don Varnell | Confidential - Available Upon Request | | | | |
| 4919909 | DON WESNER INC | PO Box 217 | RUTHERFORD | CA | 94573 | |
| 5958216 | Don Wilt | Confidential - Available Upon Request | | | | |
| 5919912 | Dona Clark | Confidential - Available Upon Request | | | | |
| 5919913 | Dona Clark | Confidential - Available Upon Request | | | | |
| 7164172 | DONA HIRTH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4993566 | Donabedian, Tom | Confidential - Available Upon Request | | | | |
| 5868677 | Donaghy, Ryan | Confidential - Available Upon Request | | | | |
| 4919911 | DONAHOO LNC | PO Box 40 | POTTER VALLEY | CA | 95469 | |
| 6133427 | DONAHUE DENISE M | Confidential - Available Upon Request | | | | |
| 5868682 | DONAHUE SCHRIBER REALTY GROUP, L.P. | Confidential - Available Upon Request | | | | |
| 7475850 | Donahue, Bernice | Confidential - Available Upon Request | | | | |
| 7475850 | Donahue, Bernice | Confidential - Available Upon Request | | | | |
| 6005050 | Donahue, Ethelyn | Confidential - Available Upon Request | | | | |
| 4992963 | Donahue, John | Confidential - Available Upon Request | | | | |
| 5885673 | Donahue, John R | Confidential - Available Upon Request | | | | |
| 7484423 | Donahue, Louise S. | Confidential - Available Upon Request | | | | |
| 6000311 | Donahue, Mark | Confidential - Available Upon Request | | | | |
| 4991809 | Donahue, Mary | Confidential - Available Upon Request | | | | |
| 4965129 | Donahue, Michael S | Confidential - Available Upon Request | | | | |
| 5893147 | Donahue, Michael S | Confidential - Available Upon Request | | | | |
| 5994041 | Donahue, Robert | Confidential - Available Upon Request | | | | |
| 4934898 | Donahue, Robert | P.O. Box 1066 | Murphys | CA | 95247 | |
| 4990879 | Donahue, Steven | Confidential - Available Upon Request | | | | |
| 6001734 | Donahue, Thomas | Confidential - Available Upon Request | | | | |
| 6175636 | Donahue/Barlow, Lisa | Confidential - Available Upon Request | | | | |
| 4975431 | Donald | 1126 PENINSULA DR, 1118 PENINSULA DR | Westwood | CA | 96137 | |
| 4932993 | Donald A Cocquyt dba Law Offices of Donald A Cocquyt | P.O. Box 5429 | Ventura | Ca | 93005 | |
| 4919913 | DONALD A RAMBERG MD INC | PO Box 4729 | BELFAST | ME | 04915-4729 | |
| 4919914 | DONALD B BELKIN A PROF LAW CORP | DONALD BELKIN LAW OFFICES, PO BOX 991990 | REDDING | CA | 96099-1990 | |
| 5868683 | Donald B Hicks | Confidential - Available Upon Request | | | | |
| 5919922 | Donald Bartlett | Confidential - Available Upon Request | | | | |
| 6115604 | Donald Black and Michele Steinert | Confidential - Available Upon Request | | | | |
| 5919926 | Donald Bowman | Confidential - Available Upon Request | | | | |
| 7325578 | Donald C. Miller | Confidential - Available Upon Request | | | | |
| 5958237 | Donald Charles Poetker | Confidential - Available Upon Request | | | | |
| 5919935 | Donald Cummings | Confidential - Available Upon Request | | | | |
| 5919934 | Donald Cummings | Confidential - Available Upon Request | | | | |
| 5958246 | Donald Dey | Confidential - Available Upon Request | | | | |
| 6013294 | DONALD E ALTHOFF | Confidential - Available Upon Request | | | | |
| 5958255 | Donald E. Hankes | Confidential - Available Upon Request | | | | |
| 5919952 | Donald E. Liddiard | Confidential - Available Upon Request | | | | |
| 5919956 | Donald F. Hall | Confidential - Available Upon Request | | | | |
| 5919959 | Donald F. Hall | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 930 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
931 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7461079 | Donald G Miller and Laura A Miller 2003 Revocable Inter Vivos Trust | Confidential - Available Upon Request | | | | |
| 7461079 | Donald G Miller and Laura A Miller 2003 Revocable Inter Vivos Trust | Confidential - Available Upon Request | | | | |
| 5958273 | Donald Greene | Confidential - Available Upon Request | | | | |
| 5919972 | Donald Guiles | Confidential - Available Upon Request | | | | |
| 5919971 | Donald Guiles | Confidential - Available Upon Request | | | | |
| 5950219 | Donald Houghton | Confidential - Available Upon Request | | | | |
| 5949360 | Donald Houghton | Confidential - Available Upon Request | | | | |
| 5950800 | Donald Houghton | Confidential - Available Upon Request | | | | |
| 7325801 | Donald J Maloney Family Trust | Confidential - Available Upon Request | | | | |
| 7325801 | Donald J Maloney Family Trust | Confidential - Available Upon Request | | | | |
| 6074725 | DONALD J YOUNG dba Pelican Plaza Grocery | 1400 N HIGHWAY 1 #A | BODEGA BAY | CA | 94923 | |
| 5910325 | Donald J. Nowacki | Confidential - Available Upon Request | | | | |
| 4919922 | DONALD K WILSON CHIROPRACTIC CORP | 639 OAK AVE | DAVIS | CA | 95616 | |
| 5911991 | Donald Kershow | Confidential - Available Upon Request | | | | |
| 5911116 | Donald Kershow | Confidential - Available Upon Request | | | | |
| 5912584 | Donald Kershow | Confidential - Available Upon Request | | | | |
| 5949154 | Donald Koch | Confidential - Available Upon Request | | | | |
| 4919923 | DONALD L BARTELS TRUST | 3088 PINOLE VALLEY RD | PINOLE | CA | 94564 | |
| 5958282 | Donald L Harned | Confidential - Available Upon Request | | | | |
| 5958283 | Donald L Harned | Confidential - Available Upon Request | | | | |
| 7326285 | Donald Lehrman | 8818 Hood Mt Circle | Santa Rosa | CA | 95409 | |
| 7328446 | Donald Liddiard; Matthew Plourd; Angello Austin o/bo/ the Austin Family Trust, as individuals and on behalf of all similarly situated. | Donald Liddiard; Matthew Plourd; Angello Austin c/o Andrews & Thornton, AAL, ALC, The Kane Law Firm,, 4701 Von Karman Ave, Suite 300 | Newport Beach | CA | 92660 | |
| 7328794 | Donald Liddiard; Matthew Plourd; Angello Austin o/bo/ the Austin Family Trust, as individuals and on behalf of all similarly situated. | Confidential - Available Upon Request | | | | |
| 5919981 | Donald Mansell, M.D. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5958291 | Donald Martin Geene | Confidential - Available Upon Request | | | | |
| 6013380 | DONALD MORANDA | Confidential - Available Upon Request | | | | |
| 5958297 | Donald Myers | Confidential - Available Upon Request | | | | |
| 6074726 | Donald N Ellis Strawhouse | 457 Highway 299 | Junction City | CA | 96048 | |
| 5868684 | Donald N Fowler | Confidential - Available Upon Request | | | | |
| 5919995 | Donald Newsom | Confidential - Available Upon Request | | | | |
| 5919994 | Donald Newsom | Confidential - Available Upon Request | | | | |
| 5948590 | Donald Nowacki | Confidential - Available Upon Request | | | | |
| 7319191 | Donald Patterson, individually and doing business ad K&L Precision Body and Paint | Confidential - Available Upon Request | | | | |
| 5919999 | Donald Payne | Confidential - Available Upon Request | | | | |
| 5905261 | Donald Peterson | Confidential - Available Upon Request | | | | |
| 7169088 | DONALD POETKER | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7169087 | DONALD POETKER | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7169087 | DONALD POETKER | Robert W Jackson, 205 WEST ALVARADO | FALLBROOK | CA | 92028 | |
| 6014337 | DONALD R CHENOWETH | Confidential - Available Upon Request | | | | |
| 6009932 | Donald R Coy and Cynthia M Coy | 681 Draco Way | Petaluma | CA | 94954 | |
| 7146102 | Donald R Coy or Cynthia M Coy | Confidential - Available Upon Request | | | | |
| 4999136 | Donald R. Luft, Jr. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6161229 | Donald R. Travers and Ella H. Travers, Trustees, TRAVERS REVOCABLE INTER VIVOS TRUST DATED SEPTEMBER 1, 1995 | Attn: Don Travers, P.O. Box 1255 | Durham | CA | 95938 | |
| 5824604 | Donald Rippy as Trustee for the Donald and Barbara Rippy Revocable Living Trust | Confidential - Available Upon Request | | | | |
| 7228766 | Donald Rippy, as trustee of the Donald and Barbara Rippy Revocable Living Trust | Confidential - Available Upon Request | | | | |
| 5822986 | Donald Rippy, as Trustee of the Donald and Barbara Rippy Revocable Trust. | Confidential - Available Upon Request | | | | |
| 6013381 | DONALD RUSSO | Confidential - Available Upon Request | | | | |
| 5868685 | Donald T. Wilcox | Confidential - Available Upon Request | | | | |
| 5902563 | Donald Tunnissen | Confidential - Available Upon Request | | | | |
| 5949670 | Donald Tunnissen | Confidential - Available Upon Request | | | | |
| 5868686 | Donald Vanni Land Company, LLC | Confidential - Available Upon Request | | | | |
| 6013387 | DONALD WATTS | Confidential - Available Upon Request | | | | |
| 5910922 | Donald Wayne Reynold | Confidential - Available Upon Request | | | | |
| 4980861 | Donald, Charles | Confidential - Available Upon Request | | | | |
| 6003968 | Donald, Debbie | Confidential - Available Upon Request | | | | |
| 5890736 | Donald, Ryan | Confidential - Available Upon Request | | | | |
| 6074724 | Donald, Ryan | Confidential - Available Upon Request | | | | |
| 6006834 | Donald, Victoria | Confidential - Available Upon Request | | | | |
| 4919939 | DONALDINA CAMERON HOUSE | 920 SACRAMENTO ST | SAN FRANCISCO | CA | 94108 | |
| 4976214 | Donaldson | 0323 LAKE ALMANOR WEST DR, 4725 Opal St | Capitola | CA | 95010 | |
| 6081879 | Donaldson | 4725 Opal St | Capitola | CA | 95010 | |
| 5803196 | Donaldson Co., Inc. | Attn: Scott E. Woitas, CBF, P.O. Box 1299 | Minneapolis | MN | 55440-1299 | |
| 4919940 | DONALDSON COMPANY INC | 140 W 94TH ST | BLOOMINGTON | MN | 55431-2370 | |
| 6012078 | DONALDSON COMPANY INC | 1400 W 94TH ST | BLOOMINGTON | MN | 55431 | |
| 4919941 | DONALDSON COMPANY INC | BANK OF AMERICA, 96869 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 6134495 | DONALDSON DOUGLAS CLYDE & PATRICIA THOMAS TRUSTEE | Confidential - Available Upon Request | | | | |
| 6145635 | DONALDSON PAUL R TR & DONALDSON GINA MICHELLE ALBE | Confidential - Available Upon Request | | | | |
| 6143763 | DONALDSON SHIREEN & DONALDSON WILLIAM | Confidential - Available Upon Request | | | | |
| 6074729 | Donaldson, Bryce | Confidential - Available Upon Request | | | | |
| 5901780 | Donaldson, Bryce | Confidential - Available Upon Request | | | | |
| 5868687 | DONALDSON, DAVE | Confidential - Available Upon Request | | | | |
| 7305815 | Donaldson, David Wayne | Confidential - Available Upon Request | | | | |
| 5868688 | Donaldson, Garreth | Confidential - Available Upon Request | | | | |
| 4978448 | Donaldson, Gary | Confidential - Available Upon Request | | | | |
| 6001273 | DONALDSON, JOAN | Confidential - Available Upon Request | | | | |
| 4986663 | Donaldson, Lynn | Confidential - Available Upon Request | | | | |
| 5997474 | DONALDSON, SARI | Confidential - Available Upon Request | | | | |
| 4943350 | DONALDSON, SARI | P.O. BOX 73 | STONYFORD | CA | 95979 | |
| 5977808 | Donaldson, Thomas | Confidential - Available Upon Request | | | | |
| 7341018 | Donaldson, William | Confidential - Available Upon Request | | | | |
| 4976067 | Donaldson, William | 6441 HIGHWAY 147, P.O. Box 399 | Occidental | CA | 95465 | |
| 6085237 | Donaldson, William | Confidential - Available Upon Request | | | | |
| 4980793 | Donat, Gary | Confidential - Available Upon Request | | | | |
| 4985971 | Donat, Louisa | Confidential - Available Upon Request | | | | |
| 4980634 | Donatelli, Joanne | Confidential - Available Upon Request | | | | |
| 5889880 | Donatelli, Stephen L | Confidential - Available Upon Request | | | | |
| 6142830 | DONATI KAITI R ET AL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 932 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
933 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5897173 | Donati, Nance Ann | Confidential - Available Upon Request | | | | |
| 5868689 | Donato Builders Inc. | Confidential - Available Upon Request | | | | |
| 4984200 | Donato, Betty | Confidential - Available Upon Request | | | | |
| 5879685 | Donato, Elenita | Confidential - Available Upon Request | | | | |
| 6074731 | Donato, Elenita | Confidential - Available Upon Request | | | | |
| 7158714 | DONATO, NICOLE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158714 | DONATO, NICOLE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7321703 | Donaville, Leslie | Confidential - Available Upon Request | | | | |
| 4982450 | Donchenko, Victor | Confidential - Available Upon Request | | | | |
| 6142645 | DONCHIN PATRICIA TR | Confidential - Available Upon Request | | | | |
| 6139948 | DONDANVILLE RICHARD F TR & DONDANVILLE LINDA J TR | Confidential - Available Upon Request | | | | |
| 4912544 | Donde, Vaibhav | Confidential - Available Upon Request | | | | |
| 5864814 | DONDERO, LARRY | Confidential - Available Upon Request | | | | |
| 6146067 | DONELAN FAMILY WINE CELLARS LLC | Confidential - Available Upon Request | | | | |
| 5902624 | Donelan Family Wine Cellars, LLC | Matthew H. Welty, Jack W. Weaver, Welty Welty, PC, 141 North Street | Healdsburg | CA | 95448 | |
| 5896872 | Donellan, Kristyn | Confidential - Available Upon Request | | | | |
| 7285228 | Donelly, Margaret Kirsten | Confidential - Available Upon Request | | | | |
| 5888091 | Donelson, Autumn S | Confidential - Available Upon Request | | | | |
| 7485453 | Donelson, Ira | Confidential - Available Upon Request | | | | |
| 7481503 | Donelson, Michael | Confidential - Available Upon Request | | | | |
| 6145233 | DONER COLONEL V TR & DONER BRANT ERIC VAUGH | Confidential - Available Upon Request | | | | |
| 6145311 | DONER MIRIAM N TR | Confidential - Available Upon Request | | | | |
| 5880444 | Donesa Jr., Manuel Alcantara | Confidential - Available Upon Request | | | | |
| 5881904 | Donesa, Ana Pacia | Confidential - Available Upon Request | | | | |
| 4996065 | Donesa, Andrew | Confidential - Available Upon Request | | | | |
| 4911940 | Donesa, Andrew Ofilada | Confidential - Available Upon Request | | | | |
| 5879657 | Donesa, Daniel | Confidential - Available Upon Request | | | | |
| 7191521 | Donez, Linda | Confidential - Available Upon Request | | | | |
| 7328450 | dong park | sung park, , 26200 long st | loma linda | ca | 92354 | |
| 5897973 | Dong, Anh D. | Confidential - Available Upon Request | | | | |
| 4992946 | Dong, Emily | Confidential - Available Upon Request | | | | |
| 5898903 | Dong, Jeremy | Confidential - Available Upon Request | | | | |
| 5868690 | Dong, Krystal | Confidential - Available Upon Request | | | | |
| 5868691 | DONG, LARRY | Confidential - Available Upon Request | | | | |
| 4982140 | Dong, Marlene | Confidential - Available Upon Request | | | | |
| 4985086 | Dong, Myron K | Confidential - Available Upon Request | | | | |
| 4988158 | Dong, Quincy | Confidential - Available Upon Request | | | | |
| 4993679 | Dong, Richard | Confidential - Available Upon Request | | | | |
| 5898754 | Dong, Will | Confidential - Available Upon Request | | | | |
| 5993439 | Dong, William | Confidential - Available Upon Request | | | | |
| 5868692 | Dong, Yiwen | Confidential - Available Upon Request | | | | |
| 5887193 | Dongallo, Anthony | Confidential - Available Upon Request | | | | |
| 5891820 | Dongallo, Fernando Aunecita | Confidential - Available Upon Request | | | | |
| 5879694 | Dongallo, Lee | Confidential - Available Upon Request | | | | |
| 5864826 | DONGHUE SCHRIBER REALTY | Confidential - Available Upon Request | | | | |
| 6013391 | DONGJUN CHO | Confidential - Available Upon Request | | | | |
| 4979615 | Dongon, Alfredo | Confidential - Available Upon Request | | | | |
| 7219710 | Donham, Arnold | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 933 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 934 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7331674 | Donham, Darin | Confidential - Available Upon Request | | | | |
| 7331674 | Donham, Darin | Confidential - Available Upon Request | | | | |
| 5868693 | Donham, Jake | Confidential - Available Upon Request | | | | |
| 4923416 | DONHAM, JOHN R | LYNNE C DONHAM, 4120 OLD ADOBE RD | PETALUMA | CA | 94954 | |
| 5948412 | Doni Bird | Confidential - Available Upon Request | | | | |
| 5899507 | Donis, Amy | Confidential - Available Upon Request | | | | |
| 7475569 | Donk, Anthony | Confidential - Available Upon Request | | | | |
| 4983264 | Donker, John | Confidential - Available Upon Request | | | | |
| 4989063 | Donlan, Patrick | Confidential - Available Upon Request | | | | |
| 5998022 | Donley, Robert & Patricia | Confidential - Available Upon Request | | | | |
| 6142711 | DONMON DOUGLAS L TR & PENNY L TR | Confidential - Available Upon Request | | | | |
| 7305308 | Donmoyer ll, Elwood J | Confidential - Available Upon Request | | | | |
| 4919470 | DONN, DAVID ALAN | DONN & COMPANY, 1388 SUTTER ST STE 503 | SAN FRANCISCO | CA | 94109 | |
| 7231861 | Donn, David Alan | Confidential - Available Upon Request | | | | |
| 5902320 | Donna Adney | Confidential - Available Upon Request | | | | |
| 5958314 | Donna Brackett | Confidential - Available Upon Request | | | | |
| 5920013 | Donna Brown | Confidential - Available Upon Request | | | | |
| 5920012 | Donna Brown | Confidential - Available Upon Request | | | | |
| 5945344 | Donna Burton | Confidential - Available Upon Request | | | | |
| 5958323 | Donna Carrell | Confidential - Available Upon Request | | | | |
| 5920021 | Donna Cassianos | Confidential - Available Upon Request | | | | |
| 6183256 | Donna Castro and the Restated Richard Castro Bypass Trust 1998 | Confidential - Available Upon Request | | | | |
| 6183256 | Donna Castro and the Restated Richard Castro Bypass Trust 1998 | Confidential - Available Upon Request | | | | |
| 7327257 | Donna Corbella | 1724 Starr Street | Yuba City | CA | 95993 | |
| 7327257 | Donna Corbella | 1724 Starr Street | Yuba City | CA | 95992 | |
| 6176157 | Donna Gardner/Discover the Rock Church | Confidential - Available Upon Request | | | | |
| 5920039 | Donna Gohr | Confidential - Available Upon Request | | | | |
| 5920037 | Donna Gohr | Confidential - Available Upon Request | | | | |
| 5958350 | Donna Griffin | Confidential - Available Upon Request | | | | |
| 5958351 | Donna Griffin | Confidential - Available Upon Request | | | | |
| 5920049 | Donna Hall | Confidential - Available Upon Request | | | | |
| 5958360 | Donna Harvey/Bias | Confidential - Available Upon Request | | | | |
| 5958358 | Donna Harvey/Bias | Confidential - Available Upon Request | | | | |
| 5958364 | Donna Hooton | Confidential - Available Upon Request | | | | |
| 5920064 | Donna Huntley | Confidential - Available Upon Request | | | | |
| 5958372 | Donna J Johnson | Confidential - Available Upon Request | | | | |
| 5958373 | Donna J Johnson | Confidential - Available Upon Request | | | | |
| 6009933 | Donna L Rodoni | Confidential - Available Upon Request | | | | |
| 6126109 | Donna L. Rodoni | Confidential - Available Upon Request | | | | |
| 5920074 | Donna M Speer | Confidential - Available Upon Request | | | | |
| 5920075 | Donna M Speer | Confidential - Available Upon Request | | | | |
| 5958384 | Donna Padula | Confidential - Available Upon Request | | | | |
| 5958383 | Donna Padula | Confidential - Available Upon Request | | | | |
| 5905249 | Donna Perdock | Confidential - Available Upon Request | | | | |
| 5950056 | Donna Perdock | Confidential - Available Upon Request | | | | |
| 5920086 | Donna Sue McGuire | Confidential - Available Upon Request | | | | |
| 5920087 | Donna Sue McGuire | Confidential - Available Upon Request | | | | |
| 5958396 | Donna Thomas | Confidential - Available Upon Request | | | | |
| 5958395 | Donna Thomas | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5958394 | Donna Thomas | Confidential - Available Upon Request | | | | |
| 7327539 | DONNA TINA SLOAN | Confidential - Available Upon Request | | | | |
| 6013397 | DONNA TRUITT | Confidential - Available Upon Request | | | | |
| 5947668 | Donna Walker | Confidential - Available Upon Request | | | | |
| 5905996 | Donna Walker | Confidential - Available Upon Request | | | | |
| 7166303 | Donna Walker & Mark A. Pulido as Trustees of Mark A. Pulido and Donna J. Walker Revocable Trust Did 4/97 | Meringolo, Peter P, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 5902723 | Donnell Johnson | Confidential - Available Upon Request | | | | |
| 5897222 | Donnell, Jeremy Lang | Confidential - Available Upon Request | | | | |
| 5882120 | Donnellan, Brenna Justine | Confidential - Available Upon Request | | | | |
| 7166245 | DONNELLAN, DANA | Christian Krankemann, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |
| 4919948 | DONNELLEY FINANCIAL LLC | 35 W WACKER DR 35TH FL | CHICAGO | IL | 60601 | |
| 6009058 | DONNELLEY, MONICA | Confidential - Available Upon Request | | | | |
| 5884871 | Donnelly Jr., James Joseph | Confidential - Available Upon Request | | | | |
| 5940605 | Donnelly, Amira | Confidential - Available Upon Request | | | | |
| 5882980 | Donnelly, Carolyn J | Confidential - Available Upon Request | | | | |
| 4993678 | Donnelly, Diana | Confidential - Available Upon Request | | | | |
| 4991534 | Donnelly, Earle | Confidential - Available Upon Request | | | | |
| 6006347 | Donnelly, Eric | Confidential - Available Upon Request | | | | |
| 4976050 | Donnelly, Grant | 849 Plum Tree Drive | Columbus | OH | 43235-2143 | |
| 6080879 | Donnelly, Grant E. | Confidential - Available Upon Request | | | | |
| 4975206 | Donnelly, Grant E. | Ian R. Donnelly, 849 Plum Tree Drive | Columbus | OH | 43235 | |
| 5888301 | Donnelly, Karson K | Confidential - Available Upon Request | | | | |
| 7272019 | Donnelly, Margaret  Kirsten | Confidential - Available Upon Request | | | | |
| 4981217 | Donnelly, Mary | Confidential - Available Upon Request | | | | |
| 4983980 | Donnelly, Mary | Confidential - Available Upon Request | | | | |
| 4997362 | Donnelly, Mitchell | Confidential - Available Upon Request | | | | |
| 5879602 | Donnelly, Nancy Hughes | Confidential - Available Upon Request | | | | |
| 4988159 | Donnelly, Philip | Confidential - Available Upon Request | | | | |
| 6008479 | Donnelly, Sean | Confidential - Available Upon Request | | | | |
| 5868694 | DONNELLY, WILLIAM | Confidential - Available Upon Request | | | | |
| 6145520 | DONNELS BRETT & DONNELS MICHELE M | Confidential - Available Upon Request | | | | |
| 6141865 | DONNER PAUL D TR & DONNER SUSAN M TR | Confidential - Available Upon Request | | | | |
| 5999348 | Donner Ski Ranch Donner Summit Resorts-Tuttle, Marshall | P.O. Box 18 | Tahoe Vista | CA | 96148 | |
| 5868695 | Donner Summit Public Utility District | Confidential - Available Upon Request | | | | |
| 6074733 | Donner Summit PUD | 53823 Sherritt Lane | Soda Springs | CA | 95728 | |
| 5868696 | Donnie Malone | Confidential - Available Upon Request | | | | |
| 6013405 | DONNIE RIVAS | Confidential - Available Upon Request | | | | |
| 6008246 | Donny C. Wong | Confidential - Available Upon Request | | | | |
| 4980650 | Donofrio, Robert | Confidential - Available Upon Request | | | | |
| 4996604 | D'Onofrio, Virginia | Confidential - Available Upon Request | | | | |
| 6143333 | DONOHUE PAUL E TR | Confidential - Available Upon Request | | | | |
| 4982067 | Donohue, James | Confidential - Available Upon Request | | | | |
| 4994006 | Donohue, Karla | Confidential - Available Upon Request | | | | |
| 4990518 | Donohue, Kathy | Confidential - Available Upon Request | | | | |
| 4975448 | Donohue, Leon | 1014 PENINSULA TRAIL, 1904 Bechelli Lane | Redding | CA | 96002-0132 | |
| 6093590 | Donohue, Leon | Confidential - Available Upon Request | | | | |
| 5889707 | Donohue, Schyler Prescott | Confidential - Available Upon Request | | | | |
| 5939058 | Donohue, Sean | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 935 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
936 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4975483 | Donoian, Oscar | 0932 PENINSULA DR, 206 Sand Hill Circle | Menlo Park | CA | 94025 | |
| 6074788 | Donoian, Oscar | Confidential - Available Upon Request | | | | |
| 6141392 | DONOVAN JAMES PATRICK TR & DONOVAN MARY GLADYS TR | Confidential - Available Upon Request | | | | |
| 6132443 | DONOVAN JILL DENISE | Confidential - Available Upon Request | | | | |
| 5868697 | DONOVAN ROAD LLC | Confidential - Available Upon Request | | | | |
| 6144767 | DONOVAN SEAN & DONOVAN BOBETTE | Confidential - Available Upon Request | | | | |
| 7164071 | DONOVAN, BOBETTE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4994556 | Donovan, Jean | Confidential - Available Upon Request | | | | |
| 4985493 | Donovan, Jennifer | Confidential - Available Upon Request | | | | |
| 5879104 | Donovan, Jennifer N | Confidential - Available Upon Request | | | | |
| 7191787 | Donovan, Kathleen S. and Patrick F. | Confidential - Available Upon Request | | | | |
| 5890957 | Donovan, Kevin M | Confidential - Available Upon Request | | | | |
| 4986374 | Donovan, Margaret | Confidential - Available Upon Request | | | | |
| 4980358 | Donovan, Richard | Confidential - Available Upon Request | | | | |
| 5879875 | Donovan, Robert | Confidential - Available Upon Request | | | | |
| 6003899 | DONOVAN, ROBERT | Confidential - Available Upon Request | | | | |
| 4942078 | DONOVAN, ROBERT | 829 18TH ST | ARCATA | CA | 95521 | |
| 7164070 | DONOVAN, SEAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4931701 | DONOVAN, VIRGINIA | 542 MATILIJA LN | ARROYO GRANDE | CA | 93420 | |
| 6160043 | Don's Mobile Glass Inc | 3800 Finch Rd | Modesto | CA | 95357-4100 | |
| 5920111 | Don's Saw & Mow | Confidential - Available Upon Request | | | | |
| 5920110 | Don's Saw & Mow | Confidential - Available Upon Request | | | | |
| 6003327 | Donsky, Aaron | Confidential - Available Upon Request | | | | |
| 4941215 | Donsky, Aaron | 1300 creekside drive | walnut creek | CA | 94596 | |
| 4919949 | DONT TRASH ME | 4801 CALLOWAY DR STE 103 | BAKERSFIELD | CA | 93312 | |
| 5805199 | Dontje, Michael A. | Confidential - Available Upon Request | | | | |
| 4988358 | Doo, Catherine | Confidential - Available Upon Request | | | | |
| 6132492 | DOODY EDWARD G | Confidential - Available Upon Request | | | | |
| 4982819 | Doohan, John | Confidential - Available Upon Request | | | | |
| 5897758 | Dooher, Brendan P. | Confidential - Available Upon Request | | | | |
| 5887175 | Doolan, Justin | Confidential - Available Upon Request | | | | |
| 6146549 | DOOLEY TRACY TR | Confidential - Available Upon Request | | | | |
| 4916040 | DOOLEY, ANDREA LAIACONA | 5111 TELEGRAPH AVE #273 | OAKLAND | CA | 94609 | |
| 5888582 | Dooley, Brandon Joseph | Confidential - Available Upon Request | | | | |
| 4913206 | Dooley, Erin Elaine | Confidential - Available Upon Request | | | | |
| 4989553 | Dooley, Eugene | Confidential - Available Upon Request | | | | |
| 5893883 | Dooley, Gerald August | Confidential - Available Upon Request | | | | |
| 4997404 | Dooley, Raymond | Confidential - Available Upon Request | | | | |
| 4913983 | Dooley, Raymond Allen | Confidential - Available Upon Request | | | | |
| 5994153 | Dooling, Lane | Confidential - Available Upon Request | | | | |
| 6145964 | DOOLITTLE PAUL R & CHRISTINE M | Confidential - Available Upon Request | | | | |
| 4993845 | Doolittle, Eleanor | Confidential - Available Upon Request | | | | |
| 5900393 | Doolittle, Fredrick | Confidential - Available Upon Request | | | | |
| 4986293 | Doolittle, Jane | Confidential - Available Upon Request | | | | |
| 5892058 | Doolittle, Joe | Confidential - Available Upon Request | | | | |
| 5999407 | doolittle, lexi | Confidential - Available Upon Request | | | | |
| 4993023 | Doolittle, Odette | Confidential - Available Upon Request | | | | |
| 6162637 | Doolittle-Foulks, Jacque V | Confidential - Available Upon Request | | | | |
| 6007600 | Dooly, Roberta | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 936 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
937 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4983203 | Dooms, Samuel | Confidential - Available Upon Request | | | | |
| 5894220 | Doong, Shane | Confidential - Available Upon Request | | | | |
| 5898451 | Doorlag, Renee Rose | Confidential - Available Upon Request | | | | |
| 7233740 | Doose, Ginn M | Confidential - Available Upon Request | | | | |
| 7191378 | Dooty, Harold | Confidential - Available Upon Request | | | | |
| 6116636 | DOPACO, INC. | 4545 QANTAS | STOCKTON | CA | 95206 | |
| 4967432 | Doporto, Michael | Confidential - Available Upon Request | | | | |
| 5895467 | Doporto, Michael Anthony | Confidential - Available Upon Request | | | | |
| 6133295 | DOPPIE RICHARD | Confidential - Available Upon Request | | | | |
| 5994596 | Dor, Mostafa | Confidential - Available Upon Request | | | | |
| 4989162 | Dora, Charlie | Confidential - Available Upon Request | | | | |
| 6134506 | DORADO ANTHONY JAMES | Confidential - Available Upon Request | | | | |
| 4974722 | Dorado Inn, Inc | Lisa Williams, 59 Damonte Ranch Parkway, #B, Suite 535 | Reno | NV | 89521 | |
| 4981187 | Dorado Jr., Antonio | Confidential - Available Upon Request | | | | |
| 5892354 | Dorado, Philip | Confidential - Available Upon Request | | | | |
| 5898762 | Dorais, Brian Daniel | Confidential - Available Upon Request | | | | |
| 5887524 | Dorais, Michael Paul | Confidential - Available Upon Request | | | | |
| 6130158 | DORAN JUANITA P TR | Confidential - Available Upon Request | | | | |
| 6001740 | DORAN, DOTY | Confidential - Available Upon Request | | | | |
| 7180154 | Doran, Juanita Pauline | Confidential - Available Upon Request | | | | |
| 7467951 | Doran, Kristi M. | Confidential - Available Upon Request | | | | |
| 4924541 | DORAN, LYNNMARIE Y | 12498 RIATA RD | LOWER LAKE | CA | 95457 | |
| 6007114 | Doran, Michael | Confidential - Available Upon Request | | | | |
| 4995260 | Doran, Robert | Confidential - Available Upon Request | | | | |
| 5896082 | Doran, Sean T | Confidential - Available Upon Request | | | | |
| 5939059 | DORANTE, FRANCISCO | Confidential - Available Upon Request | | | | |
| 5890632 | Dore Jr., Frank William | Confidential - Available Upon Request | | | | |
| 4978219 | Dore Jr., Joseph | Confidential - Available Upon Request | | | | |
| 4974883 | Dore, Carol | 60 Claremont Ave. | Orinda | CA | 94563 | |
| 4996653 | Dore, Jay | Confidential - Available Upon Request | | | | |
| 4912665 | Dore, Jay D | Confidential - Available Upon Request | | | | |
| 5958418 | Dorean Gould | Confidential - Available Upon Request | | | | |
| 5958417 | Dorean Gould | Confidential - Available Upon Request | | | | |
| 7177473 | Doreen G Leighton, individually and on behalf of the Gard and Doreen G. Leighton Revocable Trust | Confidential - Available Upon Request | | | | |
| 5920120 | Doreen L . Zimmerman | Confidential - Available Upon Request | | | | |
| 5920122 | Doreen L . Zimmerman | Confidential - Available Upon Request | | | | |
| 5895540 | Doreen Martinez | Confidential - Available Upon Request | | | | |
| 6142401 | DOREN JASON TR & DOREN KIM CANNON TR | Confidential - Available Upon Request | | | | |
| 5993845 | Doren Robbins, Farmers Insurance subrogee for | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4934101 | Doren Robbins, Farmers Insurance subrogee for | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5868698 | Dorendorf, Steve | Confidential - Available Upon Request | | | | |
| 4979998 | Dorenzo, Ronald | Confidential - Available Upon Request | | | | |
| 4982960 | Dorer, Robert | Confidential - Available Upon Request | | | | |
| 6074737 | DORES DAIRY - 22846 2ND AVE | 6189 Hultberg Rd. | Hilmar | CA | 95324 | |
| 5864913 | DOREVA PRODUCE COMPANY INC | Confidential - Available Upon Request | | | | |
| 7266924 | Dorfman, Lee | Confidential - Available Upon Request | | | | |
| 4997803 | Doria, Claro | Confidential - Available Upon Request | | | | |
| 4914407 | Doria, Claro P | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 937 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 938 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4919951 | DORIAN CHIROPRACTIC CORPORATION | 1801 W OLYMPIC BLVD FILE 1772 | PASADENA | CA | 91199-1772 | |
| 4919950 | DORIAN CHIROPRACTIC CORPORATION | 2935 OSWELL ST | BAKERSFIELD | CA | 93306 | |
| 7166304 | Dorian Krausz as Trustee of The Survivor's Trust under The Krausz Family Trust dated March 12, 1998 | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 4988062 | Dorighi, Gary | Confidential - Available Upon Request | | | | |
| 5958428 | Doris Bailey | Confidential - Available Upon Request | | | | |
| 5910339 | Doris Cuschieri-Fechner | Confidential - Available Upon Request | | | | |
| 6092785 | Doris Dyt, Trustee | Doris Dyt Revocable Trust dated October 30, 2014, 5020 Windsor Blvd. | Cambria | CA | 93428 | |
| 4975884 | DORMAN | 3668 LAKE ALMANOR DR, 3668 Lake Almanor Dr | Westwood | CA | 96137 | |
| 6140509 | DORMAN TIMOTHY D TR & DORMAN LAURA S TR | Confidential - Available Upon Request | | | | |
| 4965517 | Dorman, Colton Lee | Confidential - Available Upon Request | | | | |
| 5893547 | Dorman, Colton Lee | Confidential - Available Upon Request | | | | |
| 7158372 | DORMAN, LAURA | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158371 | DORMAN, TIMOTHY | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7477126 | Dormandy, Garry | Confidential - Available Upon Request | | | | |
| 5899790 | Dormido, Jason Efrem Sanchez | Confidential - Available Upon Request | | | | |
| 5882522 | Dorn, Niesha Lynn | Confidential - Available Upon Request | | | | |
| 7467346 | Dorn, Randy | Confidential - Available Upon Request | | | | |
| 6140702 | DORNBACH PETER | Confidential - Available Upon Request | | | | |
| 5939060 | Dornbach, Laura | Confidential - Available Upon Request | | | | |
| 6013411 | DORNE YAEGER | Confidential - Available Upon Request | | | | |
| 5999305 | Doron Consulting-Doron, Dana | 290 San Carlos St, Apt 4 | San Francisco | CA | 94110 | |
| 5881623 | Dorosz, Charles | Confidential - Available Upon Request | | | | |
| 5950225 | Dorothea Jenkins | Confidential - Available Upon Request | | | | |
| 5949366 | Dorothea Jenkins | Confidential - Available Upon Request | | | | |
| 5950806 | Dorothea Jenkins | Confidential - Available Upon Request | | | | |
| 4974451 | Dorothy A. Ford living Trust | Ford, Dorothy A., 3666 Chico Street | Chico | CA | 95928 | |
| 6009934 | Dorothy E Beattie | Confidential - Available Upon Request | | | | |
| 6013370 | DOROTHY E TESCONI | Confidential - Available Upon Request | | | | |
| 5911644 | Dorothy Ervin | Confidential - Available Upon Request | | | | |
| 5912287 | Dorothy Ervin | Confidential - Available Upon Request | | | | |
| 5910573 | Dorothy Ervin | Confidential - Available Upon Request | | | | |
| 7327123 | Dorothy H. Rogers | DeAnna Rogers-Walker POA to Dorothy Rogers, Post Office Box 41 | Fulton | CA | 95439-0041 | |
| 7327123 | Dorothy H. Rogers | Dorothy Rogers, , Post Office Box 41 | Fulton | CA | 95439-0041 | |
| 6013412 | DOROTHY HODGSON | Confidential - Available Upon Request | | | | |
| 7325226 | Dorothy L Zillmer | 1850 Dawnelle Way | Sacramento | CA | 95835 | |
| 7325226 | Dorothy L Zillmer | Dorothy L  Zillmer, 1850 Dawnelle Way | Sacramento | CA | 95835 | |
| 5945896 | Dorothy Moniz | Confidential - Available Upon Request | | | | |
| 6013414 | DOROTHY MORRIS | Confidential - Available Upon Request | | | | |
| 4919958 | DOROTHY WALLACE FAMILY LLC | DW PROPERTIES, 6880 DIXON AVE E | DIXON | CA | 95620 | |
| 6133518 | DOROUD SEYED M & ELIZABETH K | Confidential - Available Upon Request | | | | |
| 5891669 | Dorr, Gerald Alan | Confidential - Available Upon Request | | | | |
| 4987300 | Dorr, Nora | Confidential - Available Upon Request | | | | |
| 4949956 | Dorrance vs. PG&E (SF MGP) | Stuart G Gross, Gross & Klein LLP, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 7227288 | Dorrance, Catherine | Confidential - Available Upon Request | | | | |
| 7253245 | Dorrance, Sam | Confidential - Available Upon Request | | | | |
| 4928602 | DORRANCE, SAM | 3001 BRIDGEWAY BLVD #386 | SAUSALITO | CA | 94965 | |
| 6074743 | Dorrance, Sam and Catherine | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142155 | DORRIES DAN TR & DORRIES GEORGETTE K TR | Confidential - Available Upon Request | | | | |
| 5995743 | Dorrington Realty, Linda Payton | PO Box 4432 | Dorrington | CA | 95223 | |
| 5897122 | Dorris, Kurtis Lee | Confidential - Available Upon Request | | | | |
| 5888040 | Dorris, Ryan | Confidential - Available Upon Request | | | | |
| 6005633 | DORSA, JUDITH | Confidential - Available Upon Request | | | | |
| 5939061 | Dorsaneo, Alex | Confidential - Available Upon Request | | | | |
| 6143473 | DORSEY WILLIAM G TR & LYNN T TR | Confidential - Available Upon Request | | | | |
| 5004008 | Dorsey, Audra | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4990519 | Dorsey, Carolyn | Confidential - Available Upon Request | | | | |
| 4994855 | Dorsey, Cheryl | Confidential - Available Upon Request | | | | |
| 4988853 | Dorsey, Edward | Confidential - Available Upon Request | | | | |
| 5994606 | Dorsey, Kristy | Confidential - Available Upon Request | | | | |
| 4935638 | Dorsey, Kristy | 2208 Lake Street, Apt A | Bakersfield | CA | 93306 | |
| 5980827 | Dorsey, Kristy | Confidential - Available Upon Request | | | | |
| 4984690 | Dorsey, Lora | Confidential - Available Upon Request | | | | |
| 7163603 | DORSEY, LYNN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7463238 | Dorsey, Peggy & Michael | Confidential - Available Upon Request | | | | |
| 4988471 | Dorsey, Richard | Confidential - Available Upon Request | | | | |
| 7484353 | Dorsheimer, Ginny L. | Confidential - Available Upon Request | | | | |
| 4925260 | DORSI, MICHAEL J | MD A PROF CORP, 168 N BRENT ST STE 408 | VENTURA | CA | 93003 | |
| 7480269 | Dortch III, Charles | Confidential - Available Upon Request | | | | |
| 6156097 | Dortch, Margie | Confidential - Available Upon Request | | | | |
| 5901548 | Dortch, Mary Rose | Confidential - Available Upon Request | | | | |
| 6002278 | dorto, chris | Confidential - Available Upon Request | | | | |
| 5892963 | Dorton Jr., Michael T | Confidential - Available Upon Request | | | | |
| 5868699 | Dos Coyotes Sunrise, inc | Confidential - Available Upon Request | | | | |
| 4919959 | DOS PALOS | COOPERATIVE GIN INC, 7870 W HUTCHINS RD | DOS PALOS | CA | 93620 | |
| 5997096 | Dos Palos Oro Loma JT Unified | 2041 Almond Street | Dos Palos | CA | 93620 | |
| 4919960 | DOS PALOS YOUTH BASEBALL | PO Box 414 | DOS PALOS | CA | 93620 | |
| 5881799 | Dos Ramos, Kyle | Confidential - Available Upon Request | | | | |
| 5868700 | DOSANJH, AMARJIT | Confidential - Available Upon Request | | | | |
| 5868701 | DOSANJH, ROGER | Confidential - Available Upon Request | | | | |
| 4993225 | Doshas, Carla | Confidential - Available Upon Request | | | | |
| 4978131 | Doshas, William | Confidential - Available Upon Request | | | | |
| 7208577 | Dosier, Herschel | Confidential - Available Upon Request | | | | |
| 5883679 | Dosier, Michael Ray | Confidential - Available Upon Request | | | | |
| 5889392 | Doss, Darryl LaMont | Confidential - Available Upon Request | | | | |
| 5898856 | Doss, David | Confidential - Available Upon Request | | | | |
| 6005114 | Doss, Denise | Confidential - Available Upon Request | | | | |
| 6175814 | Doss, Donna | Confidential - Available Upon Request | | | | |
| 5995340 | Doss, Donna | Confidential - Available Upon Request | | | | |
| 4937522 | Doss, Donna | PO Box 7091 | Spreckels | CA | 93962 | |
| 4912399 | Doss, Juanniesha Rica | Confidential - Available Upon Request | | | | |
| 4982404 | Doss, Kenneth | Confidential - Available Upon Request | | | | |
| 4991050 | Doss, Robert | Confidential - Available Upon Request | | | | |
| 4978164 | Doss, Royce | Confidential - Available Upon Request | | | | |
| 5995565 | Dossen, Edward & Paula | Confidential - Available Upon Request | | | | |
| 6140029 | DOSSI MOIRA C & PEEL RICHARD | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 939 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 940 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5865538 | DOSTAL, DON L. | Confidential - Available Upon Request | | | | |
| 5897959 | Doswald, Eric M. | Confidential - Available Upon Request | | | | |
| 4990112 | Dotson, Cara | Confidential - Available Upon Request | | | | |
| 4913504 | Dotson, Cara Lynn | Confidential - Available Upon Request | | | | |
| 4989551 | DOTSON, CAROL | Confidential - Available Upon Request | | | | |
| 6155376 | DOTSON, DANIEL | Confidential - Available Upon Request | | | | |
| 6169588 | Dotson, Deandre | Confidential - Available Upon Request | | | | |
| 5890779 | Dotson, Edward Roy | Confidential - Available Upon Request | | | | |
| 4974822 | Dotson, Gary G.; LeBaron, Terry; Dotson, Bonnie R. | 531 Berry Ave. | Hayward | CA | 94544 | |
| 4974871 | Dotson, James P. | P.O. Box 1179 | Bakersfield | CA | 93483 | |
| 6101643 | Dotson, James P. | Confidential - Available Upon Request | | | | |
| 4928054 | DOTSON, RIICO JOSEPH NORIEGA | PO Box 8280 | RED BLUFF | CA | 96080 | |
| 6142512 | DOTY GARY LYNN | Confidential - Available Upon Request | | | | |
| 6139973 | DOTY JANET ET AL | Confidential - Available Upon Request | | | | |
| 6135100 | DOTY ROBERT D AND MARY ELLEN | Confidential - Available Upon Request | | | | |
| 4998665 | Doty, Betty Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5885138 | Doty, Curtis Brian | Confidential - Available Upon Request | | | | |
| 5891312 | Doty, Emma Jo | Confidential - Available Upon Request | | | | |
| 4978399 | Doty, Jack | Confidential - Available Upon Request | | | | |
| 4992959 | Doty, Keith | Confidential - Available Upon Request | | | | |
| 5999855 | DOTY, KEN | Confidential - Available Upon Request | | | | |
| 6161303 | Doty, Robert L | Confidential - Available Upon Request | | | | |
| 6161303 | Doty, Robert L | Confidential - Available Upon Request | | | | |
| 4998663 | Doty, Robert Lloyd | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937719 | Doty, Robert Lloyd; Doty, Betty Ann | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4977819 | Doty, Thomas | Confidential - Available Upon Request | | | | |
| 5889433 | Doty, Zachery Lee | Confidential - Available Upon Request | | | | |
| 5878084 | Dou, Lili | Confidential - Available Upon Request | | | | |
| 5958440 | Doua Yang | Confidential - Available Upon Request | | | | |
| 6005425 | Double Apples Hookah Lounge-zabih, tamim | 3072 driftwood dr | san jose | CA | 95128 | |
| 4932608 | Double C Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6074748 | Double C Limited | 919 MILAM ST., SUITE 2300 | HOUSTON | TX | 77002 | |
| 6118582 | Double C Limited | Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6116637 | DOUBLE C LIMITED | Section 11-28S-27E | Bakersfield | CA | 93308 | |
| 7309869 | Double C Limited | Morgan, Lewis & Bockius LLP, Attn: Timothy B. DeSieno, 101 Park Avenue | New York | NY | 10178 | |
| 7309869 | Double C Limited | Kenneth W. Kilgroe, Secretary/Treasurer, 2100 3rd Avenue North, Suite 600 | Birmingham | AL | 35203 | |
| 7309869 | Double C Limited | Morgan, Lewis & Bockius LLP, Attn: William Kissinger, One Market, Spear Street Tower | San Francisco | CA | 94105 | |
| 7309869 | Double C Limited | Attn: Kristen Mohun, 919 Milam St. Ste. 2300 | Houston | TX | 77002 | |
| 4919962 | DOUBLE C LTD | CALIF SWEEP ACCT #60873401, PO Box 2511 | HOUSTON | TX | 77252-2511 | |
| 6013002 | DOUBLE C LTD | P.O. BOX 2511 | HOUSTON | TX | 77252-2511 | |
| 6004130 | Double E Farms Inc-Efird, Russell | 14580 S Cedar | Fresno | CA | 93725 | |
| 5868702 | DOUBLE EAGLE INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 4919963 | DOUBLE G FARMS LP | 4532 S MINTURN RD | LE GRAND | CA | 95333 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 940 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 941 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6000727 | Double Luck Group Inc-Ding, Wenxin | 1851 el camino real | Burlingame | CA | 94010 | |
| 6000729 | Double Lucky Group Inc-Ding, Wenxin | 1851 el camino real | Burlingame | CA | 94010 | |
| 6003122 | DOUBLE M DAIRY LLC-MENDOZA, JARROD | 25680 SF DRAKE BLVD | POINT REYES STATION | CA | 94956 | |
| 6074749 | DOUBLE V INDUSTRIES dba BLUE FROG | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 4997038 | Doubledee, Brian | Confidential - Available Upon Request | | | | |
| 5878256 | Doubledee, Brian E. | Confidential - Available Upon Request | | | | |
| 5894927 | Doucet, Todd A | Confidential - Available Upon Request | | | | |
| 5894927 | Doucet, Todd A | Confidential - Available Upon Request | | | | |
| 4991347 | Doud, James | Confidential - Available Upon Request | | | | |
| 5898550 | Doud, Kristen F. | Confidential - Available Upon Request | | | | |
| 5888480 | Doudna, Aquila John | Confidential - Available Upon Request | | | | |
| 5920140 | Doug Barlow | Confidential - Available Upon Request | | | | |
| 6014155 | DOUG BOALES | Confidential - Available Upon Request | | | | |
| 5947839 | Doug Braly | Confidential - Available Upon Request | | | | |
| 5868703 | DOUG BRUNNER | Confidential - Available Upon Request | | | | |
| 5920146 | Doug Fischer | Confidential - Available Upon Request | | | | |
| 6074750 | Doug Kniveton | 1100 Park Place, Suite 60 | San Mateo | CA | 94403 | |
| 6074751 | DOUG M WELLS - 11260 PLEASANT VALLEY RD | 17766 Penn Valley Drive | Penn Valley | CA | 95946 | |
| 5868704 | DOUG PETERSEN DBA THIESSEN CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 7328583 | Doug Vance | Douglas  M. Vance, N/A, N/A, 970 Moraga Avenue | Piedmont | CA | 94611 | |
| 7328583 | Doug Vance | Mr. Douglas M. Vance, , 970 Moraga Avenue | Piedmont | CA | 94611 | |
| 6074753 | DOUGHERTY & GUENTHER APC - 601 S MAIN ST | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6145090 | DOUGHERTY CHRISTINE M | Confidential - Available Upon Request | | | | |
| 5868705 | Dougherty Construction | Confidential - Available Upon Request | | | | |
| 6144114 | DOUGHERTY GLORIA D TR | Confidential - Available Upon Request | | | | |
| 6132950 | DOUGHERTY GUY R AND RICKI L H/W | Confidential - Available Upon Request | | | | |
| 5881154 | Dougherty, Brian Neil | Confidential - Available Upon Request | | | | |
| 4986931 | Dougherty, Charles | Confidential - Available Upon Request | | | | |
| 4994778 | Dougherty, Charles | Confidential - Available Upon Request | | | | |
| 7219283 | Dougherty, Christine | Confidential - Available Upon Request | | | | |
| 5897469 | Dougherty, Edward James | Confidential - Available Upon Request | | | | |
| 7310900 | Dougherty, Gabriel Maire | Confidential - Available Upon Request | | | | |
| 6004405 | Dougherty, Greg | Confidential - Available Upon Request | | | | |
| 4992502 | Dougherty, Guy | Confidential - Available Upon Request | | | | |
| 5894368 | Dougherty, John Scott | Confidential - Available Upon Request | | | | |
| 4998327 | Dougherty, Katherine Idell | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4977380 | Dougherty, Kenneth | Confidential - Available Upon Request | | | | |
| 4992610 | Dougherty, Kenneth | Confidential - Available Upon Request | | | | |
| 5985832 | Dougherty, Melissa | Confidential - Available Upon Request | | | | |
| 4936474 | Dougherty, Melissa | PO Box 1564 | Willow Creek | CA | 95573 | |
| 6000393 | Dougherty, Melissa | Confidential - Available Upon Request | | | | |
| 5887482 | Dougherty, Michael Brian | Confidential - Available Upon Request | | | | |
| 6006895 | Dougherty, Patricia | Confidential - Available Upon Request | | | | |
| 6006895 | Dougherty, Patricia | Confidential - Available Upon Request | | | | |
| 6074752 | Dougherty, Stacey | Confidential - Available Upon Request | | | | |
| 4983729 | Dougherty, Walter | Confidential - Available Upon Request | | | | |
| 5977813 | Dougherty, William | Confidential - Available Upon Request | | | | |
| 5868706 | Doughty Enterprises | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 941 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 942 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4988245 | Doughty Jr., Gordon | Confidential - Available Upon Request | | | | |
| 5868707 | Doughty, Everett | Confidential - Available Upon Request | | | | |
| 5006344 | Douglas & Suzi Kinkle Revocable Trust | Kinkle, Douglas & Suzi, 0169 LAKE ALMANOR WEST DR, 2007 Alameda Avenue | Davis | CA | 95616 | |
| 5920149 | Douglas A Vincent | Confidential - Available Upon Request | | | | |
| 5920150 | Douglas A Vincent | Confidential - Available Upon Request | | | | |
| 7165574 | Douglas A. Pettit and Vickie L. Pettit, Trustee(s) of The Pettit Family Trust Dated July 30, 2013 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164958 | Douglas Allard and Laurence Evangelinos, Trustees of The D&L Living Trust Dated October 10, 2014 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5920154 | Douglas Baxter | Confidential - Available Upon Request | | | | |
| 5920155 | Douglas Baxter | Confidential - Available Upon Request | | | | |
| 5920158 | Douglas Brian Bird | Confidential - Available Upon Request | | | | |
| 5920160 | Douglas Brian Bird | Confidential - Available Upon Request | | | | |
| 5868708 | DOUGLAS BROWN DBA LAGUNA ELECTRIC | Confidential - Available Upon Request | | | | |
| 7207603 | Douglas C Watson, Trustee, Watson Family Trust | Confidential - Available Upon Request | | | | |
| 5868710 | Douglas Circle | Confidential - Available Upon Request | | | | |
| 4919968 | DOUGLAS CRAIG PSY D | PO Box 992532 | REDDING | CA | 96099 | |
| 6158901 | Douglas D. Wirth, Trustee | Confidential - Available Upon Request | | | | |
| 6135221 | DOUGLAS DONALD K & MARYELLEN K TRUSTEE | Confidential - Available Upon Request | | | | |
| 4919971 | DOUGLAS E SEVERANCE M D | 5601 NORRIS CANYON #330 | SAN RAMON | CA | 94583 | |
| 5958468 | Douglas Eagle | Confidential - Available Upon Request | | | | |
| 6014256 | DOUGLAS F WHITE | Confidential - Available Upon Request | | | | |
| 5868711 | DOUGLAS FARMS | Confidential - Available Upon Request | | | | |
| 7327970 | Douglas Fladseth | Confidential - Available Upon Request | | | | |
| 7327970 | Douglas Fladseth | Confidential - Available Upon Request | | | | |
| 6012332 | DOUGLAS G HONEGGER | Confidential - Available Upon Request | | | | |
| 6074758 | DOUGLAS G HONEGGER, D G HONEGGER CONSULTING | 2690 SHETLAND PL | ARROYO GRANDE | CA | 93420 | |
| 7191823 | Douglas Gary Lumbley/Lumbley Family Trust | Confidential - Available Upon Request | | | | |
| 5958477 | Douglas Harner | Confidential - Available Upon Request | | | | |
| 5890458 | Douglas II, Ray Wayne | Confidential - Available Upon Request | | | | |
| 7461496 | Douglas James Le Blanc (property held as LeBlanc Douglas James & Mary Ann Rev Living Trust) | Confidential - Available Upon Request | | | | |
| 4992126 | Douglas Jr., John | Confidential - Available Upon Request | | | | |
| 6003406 | Douglas Knight & Associates obo QBE-Ravizza, Herman | P.O Box 10517 | Bradenton | CA | 34282 | |
| 4940287 | Douglas Knight & Associates obo QBE-Ravizza, Herman | P.O Box 10517 | Bradenton | FL | 34282 | |
| 6000320 | DOUGLAS KNIGHT-HAYNES, NANCY | PO BOX 10517 | BRADENTON | CA | 34282 | |
| 5920179 | Douglas Laurie | Confidential - Available Upon Request | | | | |
| 5920178 | Douglas Laurie | Confidential - Available Upon Request | | | | |
| 7165344 | DOUGLAS LEE JANVRIN AND SUSAN DEWITT JANVRIN, TRUSTEES OF THE DOUGLAS LEE & SUSAN DEWITT JANVRIN REVOCABLE TRUST DATED APRIL 30, 2009 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6143502 | DOUGLAS MATTHEW | Confidential - Available Upon Request | | | | |
| 7169086 | DOUGLAS MCGRAW | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7326522 | Douglas Murphy | 4918 Warm Springs Rd | Glen Ellen | CA | 95442-8736 | |
| 5958489 | Douglas Newsom | Confidential - Available Upon Request | | | | |
| 5958488 | Douglas Newsom | Confidential - Available Upon Request | | | | |
| 6013419 | DOUGLAS NICKELL | Confidential - Available Upon Request | | | | |
| 6074759 | DOUGLAS PARKING CO | 1721 WEBSTER ST | OAKLAND | CA | 94612 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 943 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4919986 | DOUGLAS PARKING LLC | Attn: Parking Management, 1721 WEBSTER ST | OAKLAND | CA | 94612 | |
| 5920188 | Douglas Ramey | Confidential - Available Upon Request | | | | |
| 5920191 | Douglas Ramey | Confidential - Available Upon Request | | | | |
| 5920190 | Douglas Ramey | Confidential - Available Upon Request | | | | |
| 5902137 | Douglas Scott Moeller | Confidential - Available Upon Request | | | | |
| 5949634 | Douglas Scott Moeller | Confidential - Available Upon Request | | | | |
| 5920195 | Douglas Sexton | Confidential - Available Upon Request | | | | |
| 5958506 | Douglas Shilling | Confidential - Available Upon Request | | | | |
| 5920206 | Douglas Sloan | Confidential - Available Upon Request | | | | |
| 5950362 | Douglas Smith | Confidential - Available Upon Request | | | | |
| 5949495 | Douglas Smith | Confidential - Available Upon Request | | | | |
| 5950935 | Douglas Smith | Confidential - Available Upon Request | | | | |
| 5868712 | Douglas V. Mull | Confidential - Available Upon Request | | | | |
| 5920212 | Douglas Vincent | Confidential - Available Upon Request | | | | |
| 7165312 | DOUGLAS W. EVANS AND HEATHER M. EVANS, TRUSTEES OF THE DCH EVANS FAMILY TRUST DATED 5/3/2001 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5958521 | Douglas Walker | Confidential - Available Upon Request | | | | |
| 5958519 | Douglas Walker | Confidential - Available Upon Request | | | | |
| 7163733 | DOUGLAS, ANTHONY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4988695 | Douglas, Barry | Confidential - Available Upon Request | | | | |
| 6161015 | Douglas, Bill B | Confidential - Available Upon Request | | | | |
| 5006327 | Douglas, Cloudell | 103 San Ramon Ct. | San Pablo | CA | 94806 | |
| 6008198 | Douglas, Cloudell | Confidential - Available Upon Request | | | | |
| 5893569 | Douglas, Cody P | Confidential - Available Upon Request | | | | |
| 4976248 | Douglas, David | 1330 Broadway, Suite 630 | Oakland | CA | 94612 | |
| 5899638 | DOUGLAS, DAVID B | Confidential - Available Upon Request | | | | |
| 5939063 | Douglas, Deason | Confidential - Available Upon Request | | | | |
| 5939063 | Douglas, Deason | Confidential - Available Upon Request | | | | |
| 4994287 | Douglas, Diana | Confidential - Available Upon Request | | | | |
| 5882595 | Douglas, Eva M | Confidential - Available Upon Request | | | | |
| 5999710 | Douglas, Geoffrey | Confidential - Available Upon Request | | | | |
| 6030334 | Douglas, Jason | Confidential - Available Upon Request | | | | |
| 7163734 | DOUGLAS, JENNIFER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4990710 | Douglas, Judith | Confidential - Available Upon Request | | | | |
| 4978235 | Douglas, Kenneth | Confidential - Available Upon Request | | | | |
| 5868713 | DOUGLAS, LISA | Confidential - Available Upon Request | | | | |
| 7340791 | DOUGLAS, MATTHEW K | Confidential - Available Upon Request | | | | |
| 6160018 | Douglas, Melodie | Confidential - Available Upon Request | | | | |
| 5884775 | Douglas, Monique Celeste | Confidential - Available Upon Request | | | | |
| 5878851 | Douglas, Patrick W | Confidential - Available Upon Request | | | | |
| 4993437 | Douglas, Penelope | Confidential - Available Upon Request | | | | |
| 5895571 | Douglas, Phillip Ray | Confidential - Available Upon Request | | | | |
| 5997577 | Douglas, Prudence | Confidential - Available Upon Request | | | | |
| 4978519 | Douglas, Ray | Confidential - Available Upon Request | | | | |
| 5868714 | DOUGLAS, SHANE | Confidential - Available Upon Request | | | | |
| 6180018 | Douglas, Tony | Confidential - Available Upon Request | | | | |
| 5885147 | Douglas, William E | Confidential - Available Upon Request | | | | |
| 4991802 | Douglass Jr., Wallace | Confidential - Available Upon Request | | | | |
| 5868715 | Douglass Mszanowski | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 943 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895787 | Douglass, David Charles | Confidential - Available Upon Request | | | | |
| 6178070 | Douglass, Gwen | Confidential - Available Upon Request | | | | |
| 5884774 | Douglass, Jenny Lynn | Confidential - Available Upon Request | | | | |
| 4994352 | Douglass, Laura | Confidential - Available Upon Request | | | | |
| 4925865 | DOUGLASS, NEAL B | 106 SHELTERWOOD LANE | OROVILLE | CA | 95966 | |
| 5893291 | Douglass, Timothy Michael | Confidential - Available Upon Request | | | | |
| 4986236 | Doukas, Mark | Confidential - Available Upon Request | | | | |
| 5868716 | DOULOS ENVIRONMENTAL, INC | Confidential - Available Upon Request | | | | |
| 5868717 | DOUMA, FRED | Confidential - Available Upon Request | | | | |
| 5997223 | Dounias, Frank | Confidential - Available Upon Request | | | | |
| 4924484 | DOUROS, LOUIS CHARLES | 10360 LITTLE WY | GRASS VALLEY | CA | 95949 | |
| 5887369 | Douros, Paul | Confidential - Available Upon Request | | | | |
| 5899329 | Douty, Kevin | Confidential - Available Upon Request | | | | |
| 5899329 | Douty, Kevin | Confidential - Available Upon Request | | | | |
| 4946961 | Douville, Rhea | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6074761 | DOVE LIGHTING SYSTEMS INC | 3563 Sueldo St. Suite E | San Luis Obispo | CA | 93401 | |
| 5868718 | Dove Partners, LLC | Confidential - Available Upon Request | | | | |
| 4975623 | DOVE, EDDIE | 1115 HIDDEN BEACH ROAD, 1750 Poppy Ave | Menlo Park | CA | 94025 | |
| 6061360 | DOVE, EDDIE | Confidential - Available Upon Request | | | | |
| 4977122 | Dove, William | Confidential - Available Upon Request | | | | |
| 4919991 | DOVER CORPORATION | COOK COMPRESSION, 11951 N SPECTRUM BLVD | HOUSTON | TX | 77047 | |
| 4919992 | DOVER CORPORATION | COOK COMPRESSION, 9393 PRINCETON GLENDALE RD STE 504 | WEST CHESTER | OH | 45011 | |
| 4994780 | Dover, Douglas | Confidential - Available Upon Request | | | | |
| 6009237 | DOVER, JULIE | Confidential - Available Upon Request | | | | |
| 7235174 | Dover, Russell Richard | Confidential - Available Upon Request | | | | |
| 4919993 | DOVETAIL PARTNERS INC | 528 HENNEPIN AVE STE 703 | MINNEAPOLIS | MN | 55403 | |
| 5893698 | Dovey II, John Edward | Confidential - Available Upon Request | | | | |
| 4919994 | DOW COMPUTERS INC | 300 W MILL PLAIN BLVD #100 | VANCOUVER | WA | 98661 | |
| 4919995 | DOW JONES & COMPANY INC | PO Box 4137 | NEW YORK | NY | 10261-4137 | |
| 4919996 | DOW JONES REUTERS BUSINESS INTERA | LLC, PO Box 7247-0237 | PHILADELPHIA | MA | 19170-0237 | |
| 5883320 | Dow, Andrew | Confidential - Available Upon Request | | | | |
| 4984830 | Dow, Ina | Confidential - Available Upon Request | | | | |
| 4994824 | Dow, Janet | Confidential - Available Upon Request | | | | |
| 4923074 | DOW, JANET L | 5848 E UNIVERSITY DR APT 1095 | MESA | AZ | 85205 | |
| 6001843 | Dow, Monique | Confidential - Available Upon Request | | | | |
| 5889680 | Dow, Rowan | Confidential - Available Upon Request | | | | |
| 5868719 | Dowd, James | Confidential - Available Upon Request | | | | |
| 5899113 | Dowd, Martine | Confidential - Available Upon Request | | | | |
| 4982105 | Dowd, Philip | Confidential - Available Upon Request | | | | |
| 7215574 | Dowdall, Mary | Confidential - Available Upon Request | | | | |
| 5977815 | DOWDELL, JOYCE | Confidential - Available Upon Request | | | | |
| 6005195 | Dowdy Manor Apartments, Gary Kimball | 4005 Sugar Maple Drive | Danville | CA | 94506 | |
| 5891132 | Dowdy, Jason Thomas | Confidential - Available Upon Request | | | | |
| 6154665 | Dowe, Ronald Lester | Confidential - Available Upon Request | | | | |
| 4997183 | Doweidt, Leonard | Confidential - Available Upon Request | | | | |
| 4913466 | Doweidt, Leonard Ernest | Confidential - Available Upon Request | | | | |
| 6134620 | DOWELL RICHARD E AND BARBARA J | Confidential - Available Upon Request | | | | |
| 5880647 | Dowell, Darjanae M | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 944 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
945 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6003560 | DOWELL, MARJORIE | Confidential - Available Upon Request | | | | |
| 4987615 | Dowell, Thelma | Confidential - Available Upon Request | | | | |
| 6141832 | DOWER GARY A | Confidential - Available Upon Request | | | | |
| 6009114 | DOWLATSHAHI, MORTEZA | Confidential - Available Upon Request | | | | |
| 6143889 | DOWLING MELISSA | Confidential - Available Upon Request | | | | |
| 6146548 | DOWLING MELISSA | Confidential - Available Upon Request | | | | |
| 4981348 | Dowling Sr., David | Confidential - Available Upon Request | | | | |
| 5996450 | Dowling, Lorraine | Confidential - Available Upon Request | | | | |
| 4940532 | Dowling, Lorraine | P.O. Box 4354 | Camp Connell | CA | 95223 | |
| 7326187 | Dowling, Melissa | Confidential - Available Upon Request | | | | |
| 4982732 | Dowling, Penny | Confidential - Available Upon Request | | | | |
| 6002593 | DOWLING, PETER | Confidential - Available Upon Request | | | | |
| 4988074 | Dowling, Sopha | Confidential - Available Upon Request | | | | |
| 4919997 | DOWN SYNDROME CONNECTION | OF THE BAY AREA, 101 J TOWN AND COUNTRY DR | DANVILLE | CA | 94526 | |
| 5886008 | Downen, Michael William | Confidential - Available Upon Request | | | | |
| 6179323 | Downer, Ezra T and Luann C | Confidential - Available Upon Request | | | | |
| 6139485 | DOWNES JOSEPH F & DOWNES LISA A | Confidential - Available Upon Request | | | | |
| 7324806 | Downes, Joe | Confidential - Available Upon Request | | | | |
| 6146654 | DOWNEY JAMES B TR & DOWNEY KATHLEEN SHEA TR | Confidential - Available Upon Request | | | | |
| 4992552 | Downey, Cormac | Confidential - Available Upon Request | | | | |
| 6003713 | Downey, Daniel | Confidential - Available Upon Request | | | | |
| 4997967 | Downey, Jeanne | Confidential - Available Upon Request | | | | |
| 5886582 | Downey, Jeanne Eileen | Confidential - Available Upon Request | | | | |
| 6167427 | Downey, Jeff | Confidential - Available Upon Request | | | | |
| 5887698 | Downey, Jennifer | Confidential - Available Upon Request | | | | |
| 5882463 | Downey, Karen Marie | Confidential - Available Upon Request | | | | |
| 5887722 | Downey, Marcus | Confidential - Available Upon Request | | | | |
| 5883899 | Downey, Sharon | Confidential - Available Upon Request | | | | |
| 5868720 | DOWNEY, STEVE | Confidential - Available Upon Request | | | | |
| 5882349 | Downey, Vincent Antenor | Confidential - Available Upon Request | | | | |
| 5995616 | Downhole Stabilization Inc | PO Box 2467, 3905 Thomas Way | Bakersfield | CA | 93303 | |
| 4937648 | Downhole Stabilization Inc | PO Box 2467 | Bakersfield | CA | 93303 | |
| 5800499 | Downie, Donald G. & Roxie J. | Confidential - Available Upon Request | | | | |
| 5800499 | Downie, Donald G. & Roxie J. | Confidential - Available Upon Request | | | | |
| 5994170 | Downie, Sheratan | Confidential - Available Upon Request | | | | |
| 6074762 | Downieville Public Utility Dist | 118 Lavezzola Rd, PO Box 444 | Downieville | CA | 95936 | |
| 4919998 | DOWNIEVILLE PUBLIC UTILITY DISTRICT | 118 Lavezzola Rd | Downieville | CA | 95936 | |
| 6014376 | DOWNIEVILLE PUBLIC UTILITY DISTRICT | P.O. BOX 444 | DOWNIEVILLE | CA | 95936 | |
| 4919999 | Downieville Substation | Pacific Gas & Electric Company, 124 Lavezzola Road | Downie V ille | CA | 95936 | |
| 6142943 | DOWNING CHARLES & DOWNING MOLLY | Confidential - Available Upon Request | | | | |
| 6144616 | DOWNING DALE T TR ET AL | Confidential - Available Upon Request | | | | |
| 6141183 | DOWNING DANIEL A TR & ELIZABETH S TR | Confidential - Available Upon Request | | | | |
| 6146459 | DOWNING JENNY L TR | Confidential - Available Upon Request | | | | |
| 5985113 | DOWNING, ASHLEY | Confidential - Available Upon Request | | | | |
| 4935076 | DOWNING, ASHLEY | GARRAPATOS RD OFF OF COLORADO CANYON | CARMEL | CA | 93923 | |
| 5999674 | DOWNING, ASHLEY | Confidential - Available Upon Request | | | | |
| 7165039 | Downing, Charles F and Downing Molly | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 5015807 | Downing, Cindy Sue | Confidential - Available Upon Request | | | | |
| 4910008 | Downing, Cindy Sue | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 945 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
946 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4949862 | Downing, Cindy Sue | PO Box 376 | Hinkley | CA | 92347 | |
| 4949862 | Downing, Cindy Sue | PO Box 376 | Hinkley | CA | 92347 | |
| 4978482 | Downing, Craig | Confidential - Available Upon Request | | | | |
| 5901349 | Downing, David | Confidential - Available Upon Request | | | | |
| 7467469 | Downing, Marianne L. | Confidential - Available Upon Request | | | | |
| 4912222 | Downing, Robert L | Confidential - Available Upon Request | | | | |
| 5898493 | Downing, Travis | Confidential - Available Upon Request | | | | |
| 6132926 | DOWNS RONALD KEITH TR | Confidential - Available Upon Request | | | | |
| 4983588 | Downs, George | Confidential - Available Upon Request | | | | |
| 5881954 | Downs, Greg Robert | Confidential - Available Upon Request | | | | |
| 4988545 | Downs, Jan Marla | Confidential - Available Upon Request | | | | |
| 6118054 | Downs, John Russell | Confidential - Available Upon Request | | | | |
| 5889225 | Downs, Johnathon S | Confidential - Available Upon Request | | | | |
| 4988397 | Downs, Linda Kay | Confidential - Available Upon Request | | | | |
| 5892538 | Downs, Martin L | Confidential - Available Upon Request | | | | |
| 4984158 | Downs, Peggy | Confidential - Available Upon Request | | | | |
| 5994618 | Downs, Ramona | Confidential - Available Upon Request | | | | |
| 6042036 | DOWNS,R C,BLUE LAKES WATER COMPANY | 1011 Blagen Rd | Arnold | CA | 95223 | |
| 6042037 | DOWNS,ROBERT C,AMADOR CANAL MINING COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 4920000 | DOWNTOWN AND COMMUNITY PARTNERSHIP | 514 MONTEREY ST | HOLLISTER | CA | 95023 | |
| 4920001 | DOWNTOWN BAKERSFIELD | DEVELOPMENT CORPORATION, 1330 TRUXTUN AVE STE A | BAKERSFIELD | CA | 93301 | |
| 4920002 | DOWNTOWN BUSINESS ASSOCIATION INC | 1330 TRUXTUN AVENUE SUITE A | BAKERSFIELD | CA | 93301 | |
| 4920003 | DOWNTOWN CHICO BUSINESS ASSOCIATION | 330 SALEM ST | CHICO | CA | 95928 | |
| 4920004 | DOWNTOWN FRESNO PARTNERSHP | 845 FULTON MALL | FRESNO | CA | 93721 | |
| 5868721 | Downtown Railyard Venture, LLC | Confidential - Available Upon Request | | | | |
| 5868721 | Downtown Railyard Venture, LLC | Confidential - Available Upon Request | | | | |
| 4920005 | DOWNTOWN STREETS INC | 1671 THE ALAMEDA STE 306 | SAN JOSE | CA | 95126 | |
| 4920006 | DOWNTOWN THEATRE FOUNDATION | FOR THE ARTS, 1035 TEXAS STREET | FAIRFIELD | CA | 94533 | |
| 6134315 | DOWNUM DENNIS E AND JUNE | Confidential - Available Upon Request | | | | |
| 6134484 | DOWNUM THOMAS C AND MARY C TR | Confidential - Available Upon Request | | | | |
| 5884793 | Downum, Mindy | Confidential - Available Upon Request | | | | |
| 6074763 | Downum, Mindy | Confidential - Available Upon Request | | | | |
| 7326922 | Doyal, Linda | Confidential - Available Upon Request | | | | |
| 4981127 | Doyl, Jim | Confidential - Available Upon Request | | | | |
| 4975511 | Doyle | 0806 PENINSULA DR, 2634 GRACELAND AVE | San Carlos | CA | 94070 | |
| 6074689 | Doyle | Confidential - Available Upon Request | | | | |
| 6145424 | DOYLE COELEEN HOPE TR | Confidential - Available Upon Request | | | | |
| 5920220 | Doyle Curtis Mullins III | Confidential - Available Upon Request | | | | |
| 6145000 | DOYLE J TR & DOYLE C TR | Confidential - Available Upon Request | | | | |
| 6140714 | DOYLE KEVIN T TR & DOYLE JENNIFER R TR | Confidential - Available Upon Request | | | | |
| 6142802 | DOYLE PATRICK D TR ET AL | Confidential - Available Upon Request | | | | |
| 6131114 | DOYLE ROBERT C & DIANA L TR | Confidential - Available Upon Request | | | | |
| 6134301 | DOYLE ROBERT J AND KATHY G | Confidential - Available Upon Request | | | | |
| 6112435 | Doyle Springs Assn. | c/o Alice Sharp, Sec/Tres, P.O. Box 10381 | San Rafael | CA | 94912 | |
| 4974839 | Doyle Springs Assn. | c/o Alice Sharp, Sec/Tres, P.O. Box 10381 | San Rafael | CA | 94912-0381 | |
| 5998906 | Doyle, Aaron | Confidential - Available Upon Request | | | | |
| 6004726 | Doyle, Amanda | Confidential - Available Upon Request | | | | |
| 5901329 | Doyle, Ben | Confidential - Available Upon Request | | | | |
| 7233894 | Doyle, Casino | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002505 | Doyle, Christine | Confidential - Available Upon Request | | | | |
| 7223860 | Doyle, Coeleen | Confidential - Available Upon Request | | | | |
| 4993776 | Doyle, Daniel | Confidential - Available Upon Request | | | | |
| 4919665 | DOYLE, DENNIS M | 30 BUFFALO CT | PACIFICA | CA | 94044 | |
| 5901704 | Doyle, Donald J | Confidential - Available Upon Request | | | | |
| 6074765 | Doyle, Donald J | Confidential - Available Upon Request | | | | |
| 4975847 | Doyle, Dustin F; Richardson, Ryan | 1219 Cresthaven Dr. | Roseville | CA | 95678 | |
| 4996289 | Doyle, Elaine | Confidential - Available Upon Request | | | | |
| 7146793 | Doyle, Elizabeth | Confidential - Available Upon Request | | | | |
| 7341190 | Doyle, Erin E. | Confidential - Available Upon Request | | | | |
| 4914627 | Doyle, Ethan Patrick | Confidential - Available Upon Request | | | | |
| 5898293 | Doyle, James Conor | Confidential - Available Upon Request | | | | |
| 5899554 | Doyle, James Matthew | Confidential - Available Upon Request | | | | |
| 5889821 | Doyle, Jimmy | Confidential - Available Upon Request | | | | |
| 5889617 | Doyle, Joseph Edward | Confidential - Available Upon Request | | | | |
| 5868722 | Doyle, Kirk | Confidential - Available Upon Request | | | | |
| 4989862 | Doyle, Marguerite | Confidential - Available Upon Request | | | | |
| 4997034 | Doyle, Melody | Confidential - Available Upon Request | | | | |
| 5865642 | Doyle, Mike | Confidential - Available Upon Request | | | | |
| 4982552 | Doyle, Samuel | Confidential - Available Upon Request | | | | |
| 5895178 | Doyle, Stacie | Confidential - Available Upon Request | | | | |
| 5882561 | Doyle, Tammi Lynn | Confidential - Available Upon Request | | | | |
| 5897646 | Doyle, Tanya Alaine | Confidential - Available Upon Request | | | | |
| 5892800 | Doyle, Tony Lee | Confidential - Available Upon Request | | | | |
| 5888306 | Doyle, Travis | Confidential - Available Upon Request | | | | |
| 4985298 | Doyle, William | Confidential - Available Upon Request | | | | |
| 5887012 | Dozal, John Ernest | Confidential - Available Upon Request | | | | |
| 6004423 | DOZELENCIC, JOANNE | Confidential - Available Upon Request | | | | |
| 6131541 | DOZIER RICHARD E & SONDRA L CP | Confidential - Available Upon Request | | | | |
| 6144748 | DOZOR ROBERT B TR & BARNETT ELLEN TR | Confidential - Available Upon Request | | | | |
| 6140870 | DOZOR ROBERT B TR ET AL | Confidential - Available Upon Request | | | | |
| 5993492 | DP Express, Palvider Nagra | PO Box 1049 | Selma | CA | 93662 | |
| 4920007 | DP NICOLI INC | 1666 WILLOW PASS RD | BAY POINT | CA | 94565 | |
| 6040970 | DP Nicoli, Inc. | Stephanie Nanna, D.P Nicoli, Inc., 17888 SW McEwan Rd | Lake Oswego | OR | 97035 | |
| 6040970 | DP Nicoli, Inc. | Stephanie Nanna, Vice President, 121 SW Morrison St, Suite 1100 | Portland | OR | 97204 | |
| 5868724 | DP Ventures, LLC | Confidential - Available Upon Request | | | | |
| 5868725 | DP&DK Investments Inc. | Confidential - Available Upon Request | | | | |
| 5868726 | DPC SERVICES, INC | Confidential - Available Upon Request | | | | |
| 5868727 | DPIF CA 12 Vacaville LLC | Confidential - Available Upon Request | | | | |
| 6011552 | DPR CONSTRUCTION | 2480 NATOMAS PARK DR STE 100 | SACRAMENTO | CA | 95833 | |
| 4920009 | DPR CONSTRUCTION | EVERGREEN INNOVATION GROUP LLC, 1450 VETERANS BLVD | REDWOOD CITY | CA | 94063 | |
| 5824033 | DPR Construction, A General Partnership | 1450 Veterans Boulevard | Redwood City | CA | 94063 | |
| 4920010 | DPR, INC. | 4615 COWELL BOULEVAR | DAVIS | CA | 95616 | |
| 6012550 | DR ALFRED J HENDRON JR | 4 COLLEGE PARK CT | SAVOY | IL | 61874 | |
| 5868728 | DR Duke & Associates, Inc. | Confidential - Available Upon Request | | | | |
| 5864948 | DR GEORGE SORIANO DMD, INC | Confidential - Available Upon Request | | | | |
| 4920012 | DR GRAHAM HURVITZ CORP | 2936 DE LA VINA ST FIRST FLOOR | SANTA BARBARA | CA | 93105 | |
| 5868729 | DR HORTON | Confidential - Available Upon Request | | | | |
| 5864978 | DR HORTON | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5865489 | DR HORTON AMERICAS BUILDER, Corporation | Confidential - Available Upon Request | | | | |
| 5864429 | DR Horton Bay Inc | Confidential - Available Upon Request | | | | |
| 5868730 | DR Horton Bay, Inc | Confidential - Available Upon Request | | | | |
| 5865018 | DR HORTON BAY, INC. | Confidential - Available Upon Request | | | | |
| 5864381 | DR HORTON BAY, INC. | Confidential - Available Upon Request | | | | |
| 6008317 | DR Horton Bay, Inc. A Delaware Corp | 6630 Owens Drive | PLEASANTON | CA | 94588 | |
| 5868731 | DR Horton CA3 Inc | Confidential - Available Upon Request | | | | |
| 5864277 | DR Horton CA3, INC | Confidential - Available Upon Request | | | | |
| 5864620 | DR HORTON DBA WESTER PAC HOUSING, INC. | Confidential - Available Upon Request | | | | |
| 5865175 | DR HORTON LOS ANGELES HOLDING CO., | Confidential - Available Upon Request | | | | |
| 4920014 | DR JUAN CESAR LARACH INC | 408 COLUMBUS AVE STE 3A | SAN FRANCISCO | CA | 94133 | |
| 4920015 | DR MCNATTY & ASSOCIATES INC | 26300 LA ALAMEDA STE 260 | MISSION VIEJO | CA | 92691 | |
| 6074781 | DR McNatty & Associates, Inc | 26300 La Alameda, Suite 260 | Mission Viejo | CA | 92692 | |
| 4920016 | DR MORTEZA FARR DO INC | MORTEZA FARR, 125 N JACKSON AVE 101 | SAN JOSE | CA | 95116-1914 | |
| 4920017 | DR RALPH ORTIZ | 6706 FOOTHILL BLVD | OAKLAND | CA | 94605-2099 | |
| 4920018 | DR RICHARD A MESERVE | 708 BERRY ST | FALLS CHURCH | VA | 22042 | |
| 4920020 | DR RICHARD K SKALA DC QME | 6616 D CLARK RD STE 330 | PARADISE | CA | 95969 | |
| 4920022 | DR ZHENGHUA LIU | CHINESE MED & ACUPU HEALING CTR, 20432 SILVERADO AVE STE 1 | CUPERTINO | CA | 95014 | |
| 5958529 | Dr. Bradley Smith | Confidential - Available Upon Request | | | | |
| 7297252 | Dr. Harold Pierre & Brendia Pierre MSW | Confidential - Available Upon Request | | | | |
| 5996247 | Dr. John Craig Stevens DDS - Stevens, John | 20 Bryson Drive | Sutter Creek | CA | 95685 | |
| 5864956 | DR. NAEEM AKHTAR DBA AS CALIFORNIA COLON-RECTAL CANCER SCREENING CTR | Confidential - Available Upon Request | | | | |
| 6024696 | Dr. Veta Szeto | 4050 Farm Hill Blvd., Unit 1 | Redwood City | CA | 94061 | |
| 6042038 | Dr. Veta Szeto (Customer #: 441912) | 4050 Farm Hill Blvd., Unit 1 | Redwood City | CA | 94061 | |
| 6000235 | Dr. Wardany D.D.S-Wardany, Tamir | 6332 Geary Blvd. | San Francisco | CA | 94121 | |
| 6000016 | Dr.-HOSSAIN, HEMAYET | 919 Cherry Blossom Ln | Tracy | CA | 95377 | |
| 6003429 | Dr.-Lowen, Robert | 305 South Drive, 1 | Mountain View | CA | 94040 | |
| 4940691 | Dr.-Lowen, Robert | 305 South Drive | Mountain View | CA | 94040 | |
| 6003837 | Drabo, David | Confidential - Available Upon Request | | | | |
| 4991173 | Dracker, Margaret | Confidential - Available Upon Request | | | | |
| 4997241 | Dracup, Le Anna | Confidential - Available Upon Request | | | | |
| 6144028 | DRADY YVONNE M TR | Confidential - Available Upon Request | | | | |
| 7171882 | Draegar, Anita Lee | Confidential - Available Upon Request | | | | |
| 7171882 | Draegar, Anita Lee | Confidential - Available Upon Request | | | | |
| 4920023 | DRAEGER SAFETY INC | 505 JULIE RIVERS DR | SUGARLAND | TX | 77478 | |
| 7329984 | Draeger, Anita Loree | Confidential - Available Upon Request | | | | |
| 7329984 | Draeger, Anita Loree | Confidential - Available Upon Request | | | | |
| 4994832 | Draeger, Loree | Confidential - Available Upon Request | | | | |
| 5895638 | Draeger, Loree | Confidential - Available Upon Request | | | | |
| 4979260 | Draeger, Patricia | Confidential - Available Upon Request | | | | |
| 5885924 | Draeger, Richard Frederick | Confidential - Available Upon Request | | | | |
| 6074782 | Draeger, Richard Frederick | Confidential - Available Upon Request | | | | |
| 6074783 | DRAEGER'S SUPER MARKETS INC - 222 E 4TH AVE | 291 UTAH AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6074784 | DRAEGER'S SUPER MARKETS INC - 4100 BLACKHAWK PLAZA | 291 Utah Ave | South San Francisco | CA | 94080 | |
| 4985679 | Draghi, Gary | Confidential - Available Upon Request | | | | |
| 4955849 | Dragner, Laurie Ann | Confidential - Available Upon Request | | | | |
| 5883662 | Dragner, Laurie Ann | Confidential - Available Upon Request | | | | |
| 4991443 | Drago, Carlos | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 948 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5868732 | DRAGOMIR, DANUT | Confidential - Available Upon Request | | | | |
| 7465263 | Dragon Demolition | 1321 W 7th Street | Chico | CA | 95928 | |
| 4920024 | DRAGON VALVES INC | 13457 EXCELSIOR DR | NORWALK | CA | 90650 | |
| 4913384 | Dragon, Danielle Veronica | Confidential - Available Upon Request | | | | |
| 5868733 | Dragonfly Assets C-54 | Confidential - Available Upon Request | | | | |
| 7165455 | DRAGONFLY SCI, INC. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5894486 | Dragon-Gumabo, Marie | Confidential - Available Upon Request | | | | |
| 5868734 | Dragony | Confidential - Available Upon Request | | | | |
| 4980395 | Dragoo, James | Confidential - Available Upon Request | | | | |
| 5868735 | DRAGOO, JASON | Confidential - Available Upon Request | | | | |
| 5899284 | Dragotta, Tamara | Confidential - Available Upon Request | | | | |
| 7480285 | Dragotto, Mary Ann | Confidential - Available Upon Request | | | | |
| 5890504 | Dragovcic, Kristian | Confidential - Available Upon Request | | | | |
| 6074785 | Dragovcic, Kristian | Confidential - Available Upon Request | | | | |
| 5958535 | Dragutin Vrbeta | Confidential - Available Upon Request | | | | |
| 5958533 | Dragutin Vrbeta | Confidential - Available Upon Request | | | | |
| 6142292 | DRAKE ARNOLD M & DRAKE HERMINA Z | Confidential - Available Upon Request | | | | |
| 6139921 | DRAKE CLAYTON F TR & DRAKE SUSAN F TR | Confidential - Available Upon Request | | | | |
| 6146722 | DRAKE DANIEL S & THERESA A | Confidential - Available Upon Request | | | | |
| 6140310 | DRAKE DIANE S TR & KEENLEY KEVIN G TR | Confidential - Available Upon Request | | | | |
| 5920235 | Drake House | Confidential - Available Upon Request | | | | |
| 5920236 | Drake House | Confidential - Available Upon Request | | | | |
| 6140388 | DRAKE KATHERINE HERRICK TR ET AL | Confidential - Available Upon Request | | | | |
| 5887490 | Drake, April A | Confidential - Available Upon Request | | | | |
| 4988167 | Drake, Austin | Confidential - Available Upon Request | | | | |
| 5885119 | Drake, Brett W | Confidential - Available Upon Request | | | | |
| 4994061 | DRAKE, CAROLYN | Confidential - Available Upon Request | | | | |
| 5882804 | Drake, Catherine Lynn | Confidential - Available Upon Request | | | | |
| 6163594 | Drake, Clayton  F. | Confidential - Available Upon Request | | | | |
| 4985723 | Drake, Darleen | Confidential - Available Upon Request | | | | |
| 5891509 | Drake, Donald Lee | Confidential - Available Upon Request | | | | |
| 5994494 | Drake, Edward | Confidential - Available Upon Request | | | | |
| 4935763 | Drake, Edward | 19458 Woodhill Drive | Montgomery Creek | CA | 96065 | |
| 4994049 | Drake, Joyce | Confidential - Available Upon Request | | | | |
| 6006186 | DRAKE, JUANITA | Confidential - Available Upon Request | | | | |
| 4945147 | DRAKE, JUANITA | 3300 MLK JR WAY | OAKLAND | CA | 94609 | |
| 5894034 | Drake, Matthew Isaac | Confidential - Available Upon Request | | | | |
| 7222618 | Drake, Patricia A. | Confidential - Available Upon Request | | | | |
| 4987753 | Drake, Richard | Confidential - Available Upon Request | | | | |
| 5997081 | Drake, Steve | Confidential - Available Upon Request | | | | |
| 7341154 | Drake, Susan F. | Confidential - Available Upon Request | | | | |
| 6003240 | Drake, Teresa | Confidential - Available Upon Request | | | | |
| 5895180 | Drake, William David | Confidential - Available Upon Request | | | | |
| 6074786 | Drake, William David | Confidential - Available Upon Request | | | | |
| 4920025 | DRANETZ TECHNOLOGIES INC | DRANETZ, 1000 NEW DURHAM RD | EDISON | NJ | 08818 | |
| 5885266 | Drapchaty, James Stephen | Confidential - Available Upon Request | | | | |
| 6143100 | DRAPER BERYL A TR | Confidential - Available Upon Request | | | | |
| 6132458 | DRAPER JIMMIE D & JOAN C 2/3 | Confidential - Available Upon Request | | | | |
| 7327070 | Draper, Barbara | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 949 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
950 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7466203 | Draper, Gayle | Confidential - Available Upon Request | | | | |
| 4913789 | Draper, Gregory J | Confidential - Available Upon Request | | | | |
| 6002922 | DRAPER, HANNELORE | Confidential - Available Upon Request | | | | |
| 7157836 | Draper, Jeb | Confidential - Available Upon Request | | | | |
| 5868736 | Draper, Jerry | Confidential - Available Upon Request | | | | |
| 7293331 | Draper, Robyn | Confidential - Available Upon Request | | | | |
| 4978539 | Draper, Ronnie | Confidential - Available Upon Request | | | | |
| 5891283 | Draper, Tana L | Confidential - Available Upon Request | | | | |
| 5901768 | Draper, Travis | Confidential - Available Upon Request | | | | |
| 6074787 | Draper, Travis | Confidential - Available Upon Request | | | | |
| 5883288 | Draper, Virginia Pearl | Confidential - Available Upon Request | | | | |
| 5977816 | Draughon, Wanda | Confidential - Available Upon Request | | | | |
| 5890696 | Dravland, Bruce Russell | Confidential - Available Upon Request | | | | |
| 6003547 | DRAWN, ROBERT | Confidential - Available Upon Request | | | | |
| 4941427 | DRAWN, ROBERT | 7708 NEY AVE | OAKLAND | CA | 94605 | |
| 6143243 | DRAWSKY DENNIS KIRK ET AL | Confidential - Available Upon Request | | | | |
| 6006189 | Drawver, Brent | Confidential - Available Upon Request | | | | |
| 5880767 | Drawver, Brent | Confidential - Available Upon Request | | | | |
| 5864550 | Dream Builders | Confidential - Available Upon Request | | | | |
| 6004232 | Dream Home Real Estate-Leon, Luis | 1010 S Broadway, Suite C | Santa Maria | CA | 93454 | |
| 4942461 | Dream Home Real Estate-Leon, Luis | 1010 S Broadway | Santa Maria | CA | 93454 | |
| 5994770 | Dream Team, mark Guzman/ Donald Andrews | 101 A Broad Street | San Francisco | CA | 94112 | |
| 6008447 | DREAMWORKS CONSTRUCTION | 10905 BEECHWOOD LN | LOS ALTOS | CA | 94024 | |
| 4984771 | Drebert, Susan | Confidential - Available Upon Request | | | | |
| 5995989 | Dreblow, Glenn | Confidential - Available Upon Request | | | | |
| 5994466 | Dreckman, Nancy | Confidential - Available Upon Request | | | | |
| 4996666 | Dreese, Benjamin | Confidential - Available Upon Request | | | | |
| 4912628 | Dreese, Benjamin J | Confidential - Available Upon Request | | | | |
| 7328364 | Dreher, Michael | The Law Office of Joseph West, Joseph West, 575 E. Locust Ave., Suite 120 | Fresno | CA | 93720 | |
| 5886179 | Dreher, Steven H | Confidential - Available Upon Request | | | | |
| 4978080 | Dreis, Lavonne | Confidential - Available Upon Request | | | | |
| 5998667 | Dreisbach Enterprises | PO Box 7509 | Oakland | CA | 94601 | |
| 6003608 | Dreisbach Enterprises-Chaplan, Russell | PO Box 7509 | Oakland | CA | 94601 | |
| 5887662 | Dreiss, Loren | Confidential - Available Upon Request | | | | |
| 4998143 | Dreiss, Ray | Confidential - Available Upon Request | | | | |
| 6179039 | Dreiss, Warren | Confidential - Available Upon Request | | | | |
| 6179046 | Dreiss, Warren | Confidential - Available Upon Request | | | | |
| 5868737 | Dreissen, Frank | Confidential - Available Upon Request | | | | |
| 5984645 | Drelich, Marta | Confidential - Available Upon Request | | | | |
| 4934134 | Drelich, Marta | 800 Second St W | Sonoma | CA | 95476 | |
| 5999206 | Drelich, Marta | Confidential - Available Upon Request | | | | |
| 7246398 | Dremann, Craig Carlton | Confidential - Available Upon Request | | | | |
| 7246398 | Dremann, Craig Carlton | Confidential - Available Upon Request | | | | |
| 5888597 | Dremann, Garritt Allen | Confidential - Available Upon Request | | | | |
| 4991803 | Dremel, Robert | Confidential - Available Upon Request | | | | |
| 6003021 | Drenker, Steve | Confidential - Available Upon Request | | | | |
| 4975517 | Drennan | 0712 PENINSULA DR, 44245 Glencannon Dr. | Fairfield | CA | 94534 | |
| 6072512 | Drennan | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 950 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
951 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4987444 | Drennen, Betty | Confidential - Available Upon Request | | | | |
| 4997614 | Drennon, Alice | Confidential - Available Upon Request | | | | |
| 5999413 | Drennon, Carl | Confidential - Available Upon Request | | | | |
| 5891821 | Drennon, Carl William | Confidential - Available Upon Request | | | | |
| 4988359 | Drennon, Michael | Confidential - Available Upon Request | | | | |
| 4992001 | Drennon, Shirley | Confidential - Available Upon Request | | | | |
| 6074789 | Dres Quarry | 40 Mark Dr. | San Rafael | CA | 94903 | |
| 6074790 | DRES Quarry, LLC | Roy Phillips, 372 Bel Marin Keys Blvd, Ste D1 | Novato | CA | 94949-5677 | |
| 6144735 | DRESCHER ROY M TR & DRESCHER MARILYN L TR | Confidential - Available Upon Request | | | | |
| 6142673 | DRESKIN ANDREW M TR & RAVEN MARIA C TR | Confidential - Available Upon Request | | | | |
| 5868738 | Dreskin, Andrew | Confidential - Available Upon Request | | | | |
| 4920027 | DRESSER INC | 1250 HALL CT | DEER PARK | TX | 77536 | |
| 4920026 | DRESSER INC | 12970 NORMANDY BLVD | JACKSONVILLE | FL | 32221 | |
| 4920028 | DRESSER INC | C/O BANK OF AMERICA, 175 ADDISON RD | WINDSOR | CT | 06095-2175 | |
| 4920029 | DRESSER INC -MASONEILAN | DIVISION OF GE OIL & GAS, PO Box 743133 | ATLANTA | GA | 30374-3133 | |
| 4920030 | DRESSER LLC | 601 Shiloh Road | Plano | TX | 75074 | |
| 7207161 | Dresser, Aaron | Confidential - Available Upon Request | | | | |
| 5898905 | Dresser, Daniel | Confidential - Available Upon Request | | | | |
| 7287230 | Dresser, Evan C. | Confidential - Available Upon Request | | | | |
| 6074793 | Dresser, Inc | 16240 Port Northwest Dr., Suite 100 | Houston | TX | 77041 | |
| 7223238 | Dresser, LLC | Phil F. Snow, Snow Spence Green LLP, 2929 Allen Parkway, Suite 2800 | Houston | TX | 77019 | |
| 7223238 | Dresser, LLC | Christopher J. Ryan, PO Box 4740 | Houston | TX | 77210 | |
| 7240448 | Dresser-Rand | McGuireWoods LLP, Attn: Joseph S. Sheerin, Gateway Plaza, 800 East Canal Street | Richmond | VA | 23219 | |
| 6012650 | DRESSER-RAND | 18502 DOMINGUEZ HILLS DR | RANCHO DOMINGUEZ | CA | 90220 | |
| 4920031 | DRESSER-RAND | 37 COATS ST | WELLSVILLE | NY | 14895-0592 | |
| 7240448 | Dresser-Rand | Attn: Erik Scherzer, 15375 Memorial Drive | Houston | TX | 77079 | |
| 4920033 | DRESSER-RAND COMPANY | PO Box 7247-6149 | PHILADELPHIA | PA | 19170-6149 | |
| 6012297 | DRESSER-RAND GROUP INC | 10205 WESTHEIMER RD STE 1000 | HOUSTON | TX | 77042 | |
| 4920034 | DRESSER-RAND GROUP INC | DBA DRESSER-RAND ENGINUITY, 15375 Memorial Drive, 7th Floor | HOUSTON | TX | 77042 | |
| 6074798 | DRESSER-RAND GROUP INC DBA DRESSER-RAND ENGINUITY | 10205 WESTHEIMER RD STE 1000 | HOUSTON | TX | 77042 | |
| 4920035 | DRESSER-RAND SERVICES DIVISION | LOS ANGELES SERVICE CENTER, 18502 DOMINGUEZ HILLS DR | RANCHO DOMINGUEZ | CA | 90220 | |
| 6132912 | DRESSLER DAVID C JR & LAUREN S | Confidential - Available Upon Request | | | | |
| 4986863 | Dressler, Ardith | Confidential - Available Upon Request | | | | |
| 6146762 | DREW CHARLES TR & DREW LINDA TR | Confidential - Available Upon Request | | | | |
| 6142954 | DREW MICHAEL TR | Confidential - Available Upon Request | | | | |
| 5899195 | Drew, Daniel K | Confidential - Available Upon Request | | | | |
| 5868739 | DREW, DEVIN | Confidential - Available Upon Request | | | | |
| 7295041 | Drew, Patrick | Confidential - Available Upon Request | | | | |
| 4994629 | Drew, Steven | Confidential - Available Upon Request | | | | |
| 5939067 | Drew, Theresa | Confidential - Available Upon Request | | | | |
| 5939066 | Drew, Theresa | Confidential - Available Upon Request | | | | |
| 4981853 | Drewry, Lela | Confidential - Available Upon Request | | | | |
| 5893356 | Drewry, Rich | Confidential - Available Upon Request | | | | |
| 5977819 | Drexel, Karl | Confidential - Available Upon Request | | | | |
| 6145755 | DREXTER HEIDI C TR | Confidential - Available Upon Request | | | | |
| 5890224 | Dreyer, Christopher Dennis | Confidential - Available Upon Request | | | | |
| 6116638 | DREYER'S GRAND ICE CREAM, INC. | 7301 District Blvd. | Bakersfield | CA | 93313 | |
| 4920039 | DREYFUSS & BLACKFORD ARCHITECTS | 3540 FOLSOM BLVD | SACRAMENTO | CA | 95816 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6143014 | DREYFUSS PAMELA | Confidential - Available Upon Request | | | | |
| 4917228 | DREYFUSS, BRUCE | 25 N 14TH ST | SAN JOSE | CA | 95112 | |
| 7165220 | Dreyfuss, Pamela | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 6133272 | DRG PIER PALM BEACH LLC | Confidential - Available Upon Request | | | | |
| 5868740 | DRI/CT Stockton Building 2&3 LLC | Confidential - Available Upon Request | | | | |
| 6074801 | Driedger, Gary | Confidential - Available Upon Request | | | | |
| 6074802 | Driedger, Gary | Confidential - Available Upon Request | | | | |
| 6131077 | DRIEU GILLES & NATALIE TR | Confidential - Available Upon Request | | | | |
| 6007389 | DRIFTWOOD-Dwyer, William | po box 603 | pacific grove | CA | 93050 | |
| 6178947 | Drikas, Frankie A | Confidential - Available Upon Request | | | | |
| 5822979 | Drikas, Frankie A. | Confidential - Available Upon Request | | | | |
| 6011897 | DRILL TECH DRILLING & SHORING INC | 2200 WYMORE WAY | ANTIOCH | CA | 94509 | |
| 7220636 | Drill Tech Drilling & Shoring, Inc. | Legal Department, 2200 Wymore Way | Antioch | CA | 94509 | |
| 5887803 | Drinkard, Christopher C | Confidential - Available Upon Request | | | | |
| 4990783 | Drinkward, Peter | Confidential - Available Upon Request | | | | |
| 4986366 | Drinkwine, Charles | Confidential - Available Upon Request | | | | |
| 6130988 | DRISCOLL ADAM ROULIN & AURELIEN ROULIN | Confidential - Available Upon Request | | | | |
| 6144952 | DRISCOLL JAMES A & TSAI JOANNE E | Confidential - Available Upon Request | | | | |
| 6145008 | DRISCOLL JOSHUA W TR | Confidential - Available Upon Request | | | | |
| 5892080 | Driscoll, Darren S | Confidential - Available Upon Request | | | | |
| 4912532 | Driscoll, Meagan | Confidential - Available Upon Request | | | | |
| 4981140 | Driscoll, Michael | Confidential - Available Upon Request | | | | |
| 7219001 | Driscoll, Patricia | Confidential - Available Upon Request | | | | |
| 5859582 | Driscoll, Stephen & Stephanie | Confidential - Available Upon Request | | | | |
| 6003645 | Driscoll, Stephen/Atty Rep | 1630 North Main Street # 346 | Walnut Creek | CA | 94596 | |
| 5879880 | Driscoll, Thomas D | Confidential - Available Upon Request | | | | |
| 5868741 | Driscoll's | Confidential - Available Upon Request | | | | |
| 5868742 | DRISCOLL'S INC | Confidential - Available Upon Request | | | | |
| 5995971 | Driscolls Inc, Paniagua. Miguel | 1430 South E Street | Santa Maria | CA | 93458 | |
| 6074805 | Driscoll's, Inc. DBA Driscoll Strawberry Associate | 300 Westridge Dr | Watsonville | CA | 95076 | |
| 5883754 | Driskell, Monique Y. | Confidential - Available Upon Request | | | | |
| 7309310 | Driskell, Monique Yvette | Confidential - Available Upon Request | | | | |
| 4983362 | Driskill, James | Confidential - Available Upon Request | | | | |
| 4920041 | DRIVER CHECK INC | 5665 NEW NORTHSIDE DR | ATLANTA | GA | 30328 | |
| 5900994 | Driver, Dan | Confidential - Available Upon Request | | | | |
| 4920042 | DRIVERS ALERT INC | PO Box 50079 | LIGHTHOUSE POINT | FL | 33074-0079 | |
| 4920043 | DRIVERS FOR SURVIVORS INC | 39270 PASEO PADRE PKWY STE 355 | FREMONT | CA | 94538 | |
| 6000389 | Driver's Market-Geffner, Paul | 200 Caledonia Street | Sausalito | CA | 94965 | |
| 6011619 | DRIVESAVERS INC | 400 BEL MARIN KEYS BLVD | NOVATO | CA | 94949 | |
| 5868743 | DRL Investments, LLC | Confidential - Available Upon Request | | | | |
| 4920045 | DRM DIVERSIFIED CONSULTING LLC | 239 SHORELINE DR | SPRING CITY | TN | 37381 | |
| 6006646 | DRMS Tracy Inc-Abughaben, Mustafa | 140 Mayhew Way #801 | Pleasant Hill | CA | 94523 | |
| 6129918 | DROAST JACK M & LINDA K JT | Confidential - Available Upon Request | | | | |
| 5939069 | DROC, CRISTINA | Confidential - Available Upon Request | | | | |
| 6132084 | DROCCO JENNIFER | Confidential - Available Upon Request | | | | |
| 5997722 | Drolapas, Tim | Confidential - Available Upon Request | | | | |
| 6005611 | Drone, Keith | Confidential - Available Upon Request | | | | |
| 4920046 | DROOGH FAMILY FARMS LP | 23565 GRANGEVILLE BLVD | LEMOORE | CA | 93245 | |
| 4981385 | Drosdovitch, Nicolas | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 952 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
953 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5894683 | Drotleff, Robin L | Confidential - Available Upon Request | | | | |
| 7301713 | Drouet, Dorothee | Confidential - Available Upon Request | | | | |
| 5888376 | Droullard, Brian | Confidential - Available Upon Request | | | | |
| 4984993 | Droullard, Daniel | Confidential - Available Upon Request | | | | |
| 5888720 | Droullard, Jonathan David | Confidential - Available Upon Request | | | | |
| 4981688 | Drovie, Dennis | Confidential - Available Upon Request | | | | |
| 6134809 | DROZ SEVA L | Confidential - Available Upon Request | | | | |
| 5886680 | Drozda, Joseph R | Confidential - Available Upon Request | | | | |
| 6005108 | DRU, Enterprise | PO Box 843369 | Kansas City | CA | 64184 | |
| 4943634 | DRU, Enterprise | PO Box 843369 | Kansas City | MO | 64184 | |
| 4915679 | DRUCKER, ALAN J | ALAN J DRUCKER MD INC, 400 S FARRELL DR STE B-201 | PALM SPRINGS | CA | 92262-7964 | |
| 7297289 | Drucker-Andress, Stacy | Confidential - Available Upon Request | | | | |
| 7301230 | Drucker-Andress, Stacy | Confidential - Available Upon Request | | | | |
| 4916073 | DRUCKMAN, ANGELA | THE DRUCKMAN COMPANY LLC, 7419 21ST ST NE | LAKE STEVENS | WA | 98258 | |
| 6135151 | DRUEBBISCH VOLKMAR | Confidential - Available Upon Request | | | | |
| 7475565 | Druehl, Jesse | Confidential - Available Upon Request | | | | |
| 6002042 | Drug Pharmacy Inc., Family | 1805 Old Sonoma Rd, Attn. Roxann Gracia | Napa | CA | 94559 | |
| 4939072 | Drug Pharmacy Inc., Family | 1805 Old Sonoma Rd | Napa | CA | 94559 | |
| 5881458 | Drugan, Sophia L. | Confidential - Available Upon Request | | | | |
| 6074812 | Druker, Leonard | Confidential - Available Upon Request | | | | |
| 6074813 | Druker, Leonard | Confidential - Available Upon Request | | | | |
| 6143934 | DRUKMAN MAXWELL OLIVER & FELDSTEIN LISA MIGNONNE | | | | | |
| 4998403 | Druley, William R. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4920047 | Drum Power House | Pacific Gas & Electric Company, Drum Power House Rd. | Alta | CA | 95701 | |
| 6042040 | DRUM,FRANK G,WESTERN PACIFIC RAILWAY COMPANY,OLNEY,WARREN | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 5884908 | Drummer, Tina Louise | Confidential - Available Upon Request | | | | |
| 5977821 | Drummond, Debbie | Confidential - Available Upon Request | | | | |
| 5882427 | Drummond, Duncan Gregory | Confidential - Available Upon Request | | | | |
| 7144779 | Drummond, Gary | Confidential - Available Upon Request | | | | |
| 7144779 | Drummond, Gary | Confidential - Available Upon Request | | | | |
| 4947132 | Drummond, Gary Lee | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5901466 | Drummond, Joanne | Confidential - Available Upon Request | | | | |
| 6000978 | Drummond, Karen | Confidential - Available Upon Request | | | | |
| 4937797 | Drummond, Karen | 255 E. Bolivar Street | Salinas | CA | 93906 | |
| 5939071 | Drummond, Kristen | Confidential - Available Upon Request | | | | |
| 7216079 | Drummond, Lindsay | Confidential - Available Upon Request | | | | |
| 6004168 | Drummond, Lynda | Confidential - Available Upon Request | | | | |
| 4993920 | Drummond, Raymond | Confidential - Available Upon Request | | | | |
| 5820775 | Drummond, Roger | Confidential - Available Upon Request | | | | |
| 5868744 | Drumonde, Marcus | Confidential - Available Upon Request | | | | |
| 5884667 | Drury, Ben A | Confidential - Available Upon Request | | | | |
| 4981835 | Drury, Carma | Confidential - Available Upon Request | | | | |
| 4987238 | Drury, Jessie | Confidential - Available Upon Request | | | | |
| 4990281 | Drury, Michael | Confidential - Available Upon Request | | | | |
| 5995059 | Drvery, Amy | Confidential - Available Upon Request | | | | |
| 5865261 | DRVO BUILDERS, INC. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 953 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
954 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5868745 | DRY CREEK JOINT ELEMENTARY SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 6142606 | DRY CREEK LLC | Confidential - Available Upon Request | | | | |
| 4920048 | DRY CREEK LOKOYA VOLUNTEER FIRE | DEPARTMENT, 5900 DRY CREEK RD | NAPA | CA | 94558 | |
| 6146980 | DRY OAK CREEK LLC | Confidential - Available Upon Request | | | | |
| 4978500 | Dryburgh, Alice | Confidential - Available Upon Request | | | | |
| 6074814 | DRYCLEAN CITY INC - 653 N SANTA CRUZ AVE | 6469 ALMADEN EXPY | SAN JOSE | CA | 95120 | |
| 6009061 | DRYCO CONSTRUCTION INC | 4275 BOSCELL RD | FREMONT | CA | 94538 | |
| 5894910 | Dryden, Alan McDonald | Confidential - Available Upon Request | | | | |
| 7466525 | Dryden, Cathy | Confidential - Available Upon Request | | | | |
| 5889725 | Dryden, Steven McDonald | Confidential - Available Upon Request | | | | |
| 5890705 | Drylie, Farron Lee | Confidential - Available Upon Request | | | | |
| 5892028 | Drysdale, Craig Carl | Confidential - Available Upon Request | | | | |
| 5997041 | Dsa, Richard | Confidential - Available Upon Request | | | | |
| 5868746 | DSKG Mini Storage L.P. | Confidential - Available Upon Request | | | | |
| 7472725 | DSL Development | Confidential - Available Upon Request | | | | |
| 6116639 | DSS COMPANY | 2648 W Blewett Road | Tracy | CA | 95376 | |
| 5852132 | DST Controls | 651 Stone Road | Benicia | CA | 94510 | |
| 6012115 | DT BUILDERS INC | 5251 ERICSON WAY | ARCATA | CA | 95521 | |
| 4920049 | DT Builders, Inc. | Harland Law Firm LLP, Richard Smith, 212 G Street, Suite 201 | Eureka | CA | 95501 | |
| 4920049 | DT Builders, Inc. | Attention Kira Heyden, Business Manager, 5251 Ericson Way | Arcata | CA | 95521 | |
| 6074816 | DT- MAC INC - 2434 ALMADEN RD | 2491 ALLUVIAL AVE. #480 | CLOVIS | CA | 93611 | |
| 5868747 | DTC Builders, Inc. | Confidential - Available Upon Request | | | | |
| 6116640 | DTE Energy | Attn: An officer, managing or general agent, 1 Energy Plaza | Detroit | MI | 48226 | |
| 6116641 | DTE Energy | Attn: An officer, managing or general agent, One Energy Plaza | Detroit | MI | 48226 | |
| 4920050 | DTE ENERGY SERVICES | DBA DTE STOCKTON LLC, 414 S MAIN ST STE 600 | ANN ARBOR | MI | 48104 | |
| 6074818 | DTE Energy Trading, Inc. | 414 South Main Street, Suite 200 | Ann Arbor | MI | 48104 | |
| 6116642 | DTE Gas Company | Attn: Lance Esparza, Manager - Gas OperationsJohn Sikorski, One Energy Plaza | Detroit | MI | 48226 | |
| 5807545 | DTE POTRERO HILL ENERGY PRODCERS LLC | Attn: Jeff Harlow, Potrero Hills Energy Producers, LLC, 414 South Main Street, Suite 600 | Ann Arbor | MI | 48104 | |
| 5803516 | DTE POTRERO HILL ENERGY PRODCERS LLC | PRODUCERS LLC, 3675 POTRERO HILLS LN | SUISUN CITY | CA | 94585 | |
| 5807546 | DTE STOCKTON | Attn: John Reis, 414 South Main St, Suite 600 | Ann Arbor | MI | 48104 | |
| 5807751 | DTE STOCKTON | c/o DTE Energy Services, Inc., 2526 W. Washington Street | Stockton | CA | 95203 | |
| 5803517 | DTE STOCKTON | DBA DTE STOCKTON LLC, 414 S MAIN ST STE 600 | ANN ARBOR | MI | 48104 | |
| 7219054 | DTE Stockton, LLC | Confidential - Available Upon Request | | | | |
| 6118701 | DTE Stockton, LLC | Heath Hildebrand, DTE Energy Services, Inc., 2526 W. Washington Street | Stockton | CA | 95203 | |
| 7219054 | DTE Stockton, LLC | Confidential - Available Upon Request | | | | |
| 4932609 | DTE Stockton, LLC | 414 South Main St, Suite 600 | Ann Arbor | MI | 48104 | |
| 5807547 | DTE SUNSHINE GAS LANDFILL | Attn: Jeff Harlow, Potrero Hills Energy Producers, LLC, 414 South Main Street, Suite 600 | Ann Arbor | MI | 48104 | |
| 5803518 | DTE SUNSHINE GAS LANDFILL | 425 S MAIN STE 201 | ANN ARBOR | MI | 48104 | |
| 5807752 | DTE WOODLAND BIOMASS | c/o DTE Energy Services, Inc., 1786 E. Kentucky Avenue,, P.O. Box 1560 | Woodland | CA | 95776 | |
| 5807548 | DTE WOODLAND BIOMASS | Attn: John Reis, 414 South Main St, Suite 600 | Ann Arbor | MI | 48104 | |
| 5868748 | DTL Parking, LLC | Confidential - Available Upon Request | | | | |
| 6074820 | DTN SERVICES HOLDINGS LLC, DTN LLC | 9110 W DODGE RD STE 100 | OMAHA | NE | 68114 | |
| 6011623 | DTN, LLC | 26385 NETWORK PL | CHICAGO | IL | 60673 | |
| 6011623 | DTN, LLC | 9110 W DODGE RD STE 100 | OMAHA | NE | 68114 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116643 | DTRS HALF MOON BAY LLC | 1 Miramontes Point Rd | Half Moon Bay | CA | 94019 | |
| 4920052 | DTS SOFTWARE INC | 4350 LASSITER AT N HILLS AVE STE 23 | RALEIGH | NC | 27609 | |
| 4976416 | DTSC | Don Indermill, 9211 Oakdale Avenue | Chatsworth | CA | 91311-6505 | |
| 4976417 | DTSC | Karen Baker, 5796 Corporate Avenue | Cypress | CA | 90630 | |
| 4976428 | DTSC - Berkeley Office | Bill Martinez/Elizabeth Chung-Huynh, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976422 | DTSC - Berkeley Office | Henry Chui, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976418 | DTSC - Berkeley Office | Hongbo Zhu, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976432 | DTSC - Berkeley Office | Jayantha Randeni, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976419 | DTSC - Berkeley Office | Jessica Tibor, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976421 | DTSC - Berkeley Office | Jovanne Villamater, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976429 | DTSC - Berkeley Office | Karen Toth, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976425 | DTSC - Berkeley Office | Kimberly Walsh, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976433 | DTSC - Berkeley Office | Lynn Nakashima, 1001 I Street | Sacramento | CA | 95814-2828 | |
| 4976423 | DTSC - Berkeley Office | Maria Gillette/Sagar Bhatt, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976426 | DTSC - Berkeley Office | Mark Piros, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976434 | DTSC - Berkeley Office | Megan Indermill, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976430 | DTSC - Berkeley Office | Nicole Yuen, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976424 | DTSC - Berkeley Office | Robert Boggs, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976431 | DTSC - Berkeley Office | Sagar Bhatt, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976420 | DTSC - Berkeley Office | Tom Price, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976427 | DTSC - Berkeley Office | Tom Price/Elizabeth Chung-Huynh, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976441 | DTSC - Cal Center | Bud Duke, 8800 Cal Center Drive | Sacramento | CA | 95826-3200 | |
| 4976438 | DTSC - Cal Center | Dean Wright, 8800 Cal Center Drive | Sacramento | CA | 95826-3200 | |
| 4976435 | DTSC - Cal Center | Duane White, 8800 Cal Center Drive | Sacramento | CA | 95826-3200 | |
| 4976439 | DTSC - Cal Center | John Bystra, 8800 Cal Center Drive | Sacramento | CA | 95826-3200 | |
| 4976440 | DTSC - Cal Center | Leona Winner, 8800 Cal Center Drive | Sacramento | CA | 95826-3200 | |
| 4976437 | DTSC - Cal Center | Steven Becker/Bill Martinez, 8800 Cal Center Drive | Sacramento | CA | 95826-3200 | |
| 4976436 | DTSC - Cal Center | Thomas Anderson, 8800 Cal Center Drive | Sacramento | CA | 95826-3200 | |
| 4976443 | DTSC - Chatsworth | 9211 Oakdale Avenue | Chatsworth | CA | 91311-6505 | |
| 4976442 | DTSC - Chatsworth | Jose Diaz, 9211 Oakdale Avenue | Chatsworth | CA | 91311-6505 | |
| 4976444 | DTSC - Clovis | Jeff Gymer, 1515 Tollhouse Road | Clovis | CA | 93611 | |
| 6074910 | DTSC - STATE OF CALIFORNIA | Brownfields & Environmental Restoration Program, CalEPA /Department of Toxic Substances Control, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710 | |
| 6074912 | DTSC - STATE OF CALIFORNIA | DTSC Accounting Office, 1001 I Street, 21st Floor, P.O. Box 806 | Sacramento | CA | 95814 | |
| 6074914 | DTSC - STATE OF CALIFORNIA | DTSC Accounting/Cashier, 1001 I Street, 21st Floor, P.O. Box 806 | Sacramento | CA | 95814 | |
| 6074822 | DTSC - STATE OF CALIFORNIA | 10151 Croydon Way, Suite 3 | Sacramento | CA | 95827 | |
| 6074827 | DTSC - STATE OF CALIFORNIA | 1515 Tollhouse Road | Clovis | CA | 93611 | |
| 6074830 | DTSC - STATE OF CALIFORNIA | 5796 Corporate Ave | Cypress | CA | 90630 | |
| 6074832 | DTSC - STATE OF CALIFORNIA | 700 Heinz Ave, U drive | Berkeley | CA | 94710 | |
| 6074867 | DTSC - STATE OF CALIFORNIA | 700 Heinz Avenue | Berkeley | CA | 94710 | |
| 6074868 | DTSC - STATE OF CALIFORNIA | 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710 | |
| 6074876 | DTSC - STATE OF CALIFORNIA | 700 Heinz Street | Berkeley | CA | 94710 | |
| 6074878 | DTSC - STATE OF CALIFORNIA | 701 Heinz Ave. | Berkeley | CA | 94710 | |
| 6074879 | DTSC - STATE OF CALIFORNIA | 702 Heinz Ave. | Berkeley | CA | 94710 | |
| 6074905 | DTSC - STATE OF CALIFORNIA | 8800 Cal Center Drive | Sacramento | CA | 95826 | |
| 6074908 | DTSC - STATE OF CALIFORNIA | Accounting Unit - DTSC, P.O. Box 806 | Sacramento | CA | 95812-0806 | |
| 6074911 | DTSC - STATE OF CALIFORNIA | DTSC 700 Heinz Street, Berkeley, RWQCB - 1515 Clay St. Suite 1400 | Oakland | CA | 94612 | |
| 6074921 | DTSC - STATE OF CALIFORNIA | DTSC: 1001 I Street, P.O. Box 806 | Sacramento | CA | 95814 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6074922 | DTSC - STATE OF CALIFORNIA; Dynegy Moss Landing, LLC (Runs with the property) | Charlie Ridenour, Branch Chief c/o John Bystra, PM DTSC, 8800 Cal Center Drive | Sacramento | CA | 95826 | |
| 6141447 | DU JARDIN MARIAN W EST OF | Confidential - Available Upon Request | | | | |
| 6000599 | Du Plessis, Hendrik | Confidential - Available Upon Request | | | | |
| 5884898 | Du Pont, Brent T | Confidential - Available Upon Request | | | | |
| 4911864 | Du, Haoyun | Confidential - Available Upon Request | | | | |
| 4923118 | DU, JEAN DAJIAN | PRO HEALTH ACUPUNCTURE CTR, 1926 28TH ST | SACRAMENTO | CA | 95816 | |
| 5881367 | Du, Jun Yu | Confidential - Available Upon Request | | | | |
| 6000913 | Du, Ke | Confidential - Available Upon Request | | | | |
| 5997511 | Du, Yue | Confidential - Available Upon Request | | | | |
| 5982950 | Du, Yue | Confidential - Available Upon Request | | | | |
| 6006508 | Duane and Karen Soares-SOARES, DUANE AND KAREN | 3637 S VALENTINE AVE | FRESNO | CA | 93706 | |
| 5958544 | Duane Awalt | Confidential - Available Upon Request | | | | |
| 5920244 | Duane D'Amico | Confidential - Available Upon Request | | | | |
| 5920243 | Duane D'Amico | Confidential - Available Upon Request | | | | |
| 5920246 | Duane D'Amico | Confidential - Available Upon Request | | | | |
| 6009429 | DUANE HEIL CONSTRUCTION | ION, 1614 WEBSTER ST STE 319 | OAKLAND | CA | 94612 | |
| 5958554 | Duane Lee Talbot | Confidential - Available Upon Request | | | | |
| 6135378 | DUANE MARTIN RANCHES LP | Confidential - Available Upon Request | | | | |
| 6142363 | DUANE MARY PATRICIA TR & MICHAEL EDWARD TR | Confidential - Available Upon Request | | | | |
| 5920253 | Duane McAllister | Confidential - Available Upon Request | | | | |
| 4920055 | DUANE MORRIS LLP | 30 S 17TH ST | PHILADELPHIA | PA | 19103-4196 | |
| 4932994 | Duane Morris LLP | One Market Plaza Spear Tower Suite 2200 | San Francisco | CA | 94105-1127 | |
| 5958563 | Duane Zeider | Confidential - Available Upon Request | | | | |
| 5958562 | Duane Zeider | Confidential - Available Upon Request | | | | |
| 5882704 | Duane, David R | Confidential - Available Upon Request | | | | |
| 5920262 | Duangdao Tuanthet | Confidential - Available Upon Request | | | | |
| 4920056 | DUAP INDUSTRIES INC | 1395 BRICKELL AVE STE 760 | MIAMI | FL | 33131 | |
| 6131595 | DUARTE FEDENCIO & REGINA JT ETAL | Confidential - Available Upon Request | | | | |
| 4920057 | DUARTE NURSERY | 1555 BALDWIN ROAD | HUGHSON | CA | 95326 | |
| 6116644 | DUARTE NURSERY INC. | 1618 Baldwin Road | Hughson | CA | 95326 | |
| 5879621 | Duarte Sr., John A | Confidential - Available Upon Request | | | | |
| 4982042 | Duarte, Athanasius | Confidential - Available Upon Request | | | | |
| 5884096 | Duarte, Eduardo | Confidential - Available Upon Request | | | | |
| 5886155 | Duarte, John A | Confidential - Available Upon Request | | | | |
| 5868749 | DUARTE, LAURO | Confidential - Available Upon Request | | | | |
| 4991076 | Duarte, Lawanda | Confidential - Available Upon Request | | | | |
| 7073854 | Duarte, Lucilla | Confidential - Available Upon Request | | | | |
| 4994739 | Duarte, Richard | Confidential - Available Upon Request | | | | |
| 5997624 | Duarte, Roman | Confidential - Available Upon Request | | | | |
| 6157588 | Duarte, Tracy | Confidential - Available Upon Request | | | | |
| 4981772 | Duba, Larry | Confidential - Available Upon Request | | | | |
| 7164161 | DUBAY, ANN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4977063 | Dubay, Joyce | Confidential - Available Upon Request | | | | |
| 5899894 | DuBay, Robin | Confidential - Available Upon Request | | | | |
| 6140625 | DUBE MARY JEAN TR & DIPPEL HANS PETER TR | Confidential - Available Upon Request | | | | |
| 5896265 | Dube, Nicole | Confidential - Available Upon Request | | | | |
| 7154861 | Dube, Pierre | Confidential - Available Upon Request | | | | |
| 4997070 | Dube, Pierre | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7340637 | DuBeau, Andrew Sergey | Confidential - Available Upon Request | | | | |
| 7328143 | Duber, Meagan | Confidential - Available Upon Request | | | | |
| 4993417 | Dubin, Richard | Confidential - Available Upon Request | | | | |
| 5882036 | Dubitsky, Raymond Joseph | Confidential - Available Upon Request | | | | |
| 4920058 | DUBLIN CHAMBER OF COMMERCE | 7080 DONLON WAY STE 110 | DUBLIN | CA | 94568 | |
| 5868752 | Dublin Crossing, LLC | Confidential - Available Upon Request | | | | |
| 5868753 | Dublin Crossing, LLC | Confidential - Available Upon Request | | | | |
| 6074925 | Dublin Crossings | 784 5th st | Dublin | CA | 94568 | |
| 5864572 | DUBLIN FAMILY L.P. | Confidential - Available Upon Request | | | | |
| 4920059 | DUBLIN HIGH SCHOOL | 8151 VILLAGE PARKWAY | DUBLIN | CA | 94568 | |
| 4920060 | DUBLIN PHYSICAL THERAPY | SPINE AND SPORTS PHYSICAL THERAPY, 2600 STANWELL DR STE 104 | CONCORD | CA | 94520 | |
| 4920061 | DUBLIN PHYSICAL THERAPY | SPINE AND SPORTS PHYSICAL THERAPY, 6759 SIERRA CT STE A | DUBLIN | CA | 94568 | |
| 4920062 | DUBLIN SAN RAMON SERVICES DISTRICT | 7051 DUBLIN BLVD | DUBLIN | CA | 94568-3018 | |
| 5868755 | DUBLIN SAN RAMON SERVICES DISTRICT | Confidential - Available Upon Request | | | | |
| 5868754 | DUBLIN SAN RAMON SERVICES DISTRICT | Confidential - Available Upon Request | | | | |
| 6007970 | Dublin Unified School District | Lozano Smith (Walnut Creek), 2001 North Main Street | Walnut Creek | CA | 94596 | |
| 6042042 | DUBLIN, CITY OF | 100 Civic Plaza | Dublin | CA | 94568 | |
| 4986951 | Dublin, Nancy | Confidential - Available Upon Request | | | | |
| 6160924 | Dubocq, Donald | Confidential - Available Upon Request | | | | |
| 6134336 | DUBOIS DOUGLAS L AND JERI M | Confidential - Available Upon Request | | | | |
| 6135161 | DUBOIS GEORGE A | Confidential - Available Upon Request | | | | |
| 6002757 | dubois, douglas | Confidential - Available Upon Request | | | | |
| 5868756 | DUBON, MIGUEL | Confidential - Available Upon Request | | | | |
| 5898101 | Dubon, Rene | Confidential - Available Upon Request | | | | |
| 4920063 | DUBOSE NATIONAL ENERGY SERVICES | INC, 900 INDUSTRIAL DR | CLINTON | NC | 28329 | |
| 5893935 | DuBose, Mark Jethro | Confidential - Available Upon Request | | | | |
| 4983103 | Dubost, Edward | Confidential - Available Upon Request | | | | |
| 4988403 | Dubro, Dennis | Confidential - Available Upon Request | | | | |
| 5993482 | Duca, Robert | Confidential - Available Upon Request | | | | |
| 6140541 | DUCARROZ JEAN-FRANCOIS & NICOLE ABATE | Confidential - Available Upon Request | | | | |
| 6009332 | DUCHARME CONSTRUCTION | 18 PACHECO AVE | FAIRFAX | CA | 94930 | |
| 5868757 | Duchess of Windsor Apartments | Confidential - Available Upon Request | | | | |
| 5999451 | duck island rv park-weber, jim | 16814 HWY 160, unit a | rio vista | CA | 94571 | |
| 5006356 | Duck Ranch LLC | 0800 PENINSULA DR, 2405 Farm District Rd. | Fernley | NV | 89408 | |
| 6142878 | DUCKETT JOHN W TR & DUCKETT TANYA M TR | Confidential - Available Upon Request | | | | |
| 4924792 | DUCKETT, MARK W | MOUNTAIN VALLEY PHYSICAL THERAPY, 50 NUGGET LANE STE A | WEAVERVILLE | CA | 96093 | |
| 4920065 | DUCKS UNLIMITED INC | WESTERN REGIONAL OFFICE, 3074 GOLD CANAL DR | RANCHO CORDOVA | CA | 95670 | |
| 6005667 | Duckworth, Doris | Confidential - Available Upon Request | | | | |
| 4913865 | Duclos, Shane | Confidential - Available Upon Request | | | | |
| 5892597 | Duclos, Shane | Confidential - Available Upon Request | | | | |
| 7164888 | DUCOM, JEAN-JACQUES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164889 | DUCOM, RENAUD GAUTHIER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5938663 | Duda, James | Confidential - Available Upon Request | | | | |
| 4977039 | Dudash, Lawrence | Confidential - Available Upon Request | | | | |
| 4976270 | Dudding, Allan | Geologist, 3330 Cameron Park Dr, Suite 550 | Cameron Park | CA | 95682 | |
| 6000781 | DUDDING, WILLIAM | Confidential - Available Upon Request | | | | |
| 5895499 | Duddy, Teresa Gale | Confidential - Available Upon Request | | | | |
| 6185887 | DUDEK | 605 3rd Street | Encinitas | CA | 92024 | |
| 6013050 | DUDEK & ASSOCIATES INC | 605 THIRD ST | ENCINITAS | CA | 92024 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 957 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6131551 | DUDLEY CALVIN & DONNA M JT | Confidential - Available Upon Request | | | | |
| 5891491 | Dudley III, Arthur | Confidential - Available Upon Request | | | | |
| 5887964 | Dudley, Daryl Paul | Confidential - Available Upon Request | | | | |
| 4988360 | Dudley, John | Confidential - Available Upon Request | | | | |
| 5997640 | Dudley, Paul | Confidential - Available Upon Request | | | | |
| 5999845 | Dudley, Renell | Confidential - Available Upon Request | | | | |
| 4935564 | Dudley, Renell | 171 Cadloni Lane | Vallejo | CA | 94591 | |
| 6160090 | Dudley, Robert | Confidential - Available Upon Request | | | | |
| 5882539 | Dudley, Susan | Confidential - Available Upon Request | | | | |
| 4989309 | Dudley, Thomas | Confidential - Available Upon Request | | | | |
| 5995147 | Dudleys Restaurant, Nham, Soon | 258 Main Street | Salnas | CA | 93901 | |
| 6147811 | Dudman, Matthew P. | Confidential - Available Upon Request | | | | |
| 6069122 | Dudugjian, Rob | Confidential - Available Upon Request | | | | |
| 4975789 | Dudugjian, Rob | 2544 BIG SPRINGS ROAD, 13 Sierra Gate Plaza, Suite B | Roseville | CA | 95678-6602 | |
| 6001144 | DUDUM, CONNIE | Confidential - Available Upon Request | | | | |
| 6130608 | DUE ANGELA MARIE & DUE DOUGLAS M TR | Confidential - Available Upon Request | | | | |
| 6074930 | Due to existing NFA from Stanislaus County, Decision by PG&E to not conduct additional investigation at the property (No DTSC VCA was initiated). Decision document to file on February 6, 2015. | 320 9th Street, 301 9th Street | Modesto | CA | 95354 | |
| 7318188 | Due, Douglas M | Confidential - Available Upon Request | | | | |
| 7309766 | Due, Douglas M | Confidential - Available Upon Request | | | | |
| 4977631 | Due, Leota | Confidential - Available Upon Request | | | | |
| 4992391 | DUEBERRY, MARY ANN | Confidential - Available Upon Request | | | | |
| 4977547 | Dueberry, Willie | Confidential - Available Upon Request | | | | |
| 5898794 | Dueck, Robert Lawrence | Confidential - Available Upon Request | | | | |
| 6144346 | DUENAS ALICIA I & POUNDS CHRISTOPHER L | Confidential - Available Upon Request | | | | |
| 5893827 | Duenas Jr., Abel | Confidential - Available Upon Request | | | | |
| 6142939 | DUENAS LORENZO JR | Confidential - Available Upon Request | | | | |
| 5884649 | Duenas, Alfredo | Confidential - Available Upon Request | | | | |
| 6158186 | Dueñas, Deborah | Confidential - Available Upon Request | | | | |
| 5880682 | Duenas, Jesus | Confidential - Available Upon Request | | | | |
| 6074931 | Duenas, Jesus | Confidential - Available Upon Request | | | | |
| 6162760 | Duenas, Jonathan | Confidential - Available Upon Request | | | | |
| 5977824 | Duenas, Maria | Confidential - Available Upon Request | | | | |
| 5880293 | Duenas, Martha Leticia | Confidential - Available Upon Request | | | | |
| 5890500 | Duenas, Michael Vincent | Confidential - Available Upon Request | | | | |
| 6074932 | Duenas, Michael Vincent | Confidential - Available Upon Request | | | | |
| 5897097 | Duenas, Rosa | Confidential - Available Upon Request | | | | |
| 5891738 | Duenas, Rudy C | Confidential - Available Upon Request | | | | |
| 5886658 | Duenes, Julie Kaye | Confidential - Available Upon Request | | | | |
| 4997467 | Duer, Frankie | Confidential - Available Upon Request | | | | |
| 5996985 | Duerksen, Sharon | Confidential - Available Upon Request | | | | |
| 5996985 | Duerksen, Sharon | Confidential - Available Upon Request | | | | |
| 4920067 | DUERLER INC | MANGO MEDICAL, 64-1032 MAMALAHOA HWY STE 306 | KAMUELA | HI | 96743 | |
| 6002858 | DUERNER, RHONDA | Confidential - Available Upon Request | | | | |
| 4923070 | DUERSON, JANE E | 6676 LICHAU RD | PENNGROVE | CA | 94951 | |
| 6178527 | Duey, Arthur F | Confidential - Available Upon Request | | | | |
| 6000507 | Dufaux, Sky | Confidential - Available Upon Request | | | | |
| 6143367 | DUFEL ROBERT H & IRENE L TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 958 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
959 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6140586 | DUFF CURTIS M TR & LINDA LEE PRESSNALL TR | Confidential - Available Upon Request | | | | |
| 6140374 | DUFFEE ALICE PARRISH TR | Confidential - Available Upon Request | | | | |
| 6009426 | DUFFEL FINANCIAL AND CONSTRUCTION, INC | 1430 WILLOW PASS RD STE 220 | CONCORD | CA | 94520 | |
| 6006542 | Duffey, Carol | Confidential - Available Upon Request | | | | |
| 7473286 | Duffey, Deborah K | Confidential - Available Upon Request | | | | |
| 5901597 | Duffey, Evan James | Confidential - Available Upon Request | | | | |
| 4993328 | Duffey, Maricela | Confidential - Available Upon Request | | | | |
| 6134389 | DUFFINA DAVID & VIVIAN ETAL | Confidential - Available Upon Request | | | | |
| 4998669 | Duffina, Cody | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998671 | Duffina, David | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998673 | Duffina, Dustin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998667 | Duffina, Vivian | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937722 | Duffina, Vivian; Duffina, Cody; Duffina, David; Duffina, Dustin; Chavez, Rosa Azevedo; Chavez, Victor Gonzalez; Dominguez, Victor Gonzalez | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6144179 | DUFFIS ALVARIS W JR | Confidential - Available Upon Request | | | | |
| 6141414 | DUFFY BRAD & SHANNON | Confidential - Available Upon Request | | | | |
| 6131749 | DUFFY BRIDGETTE D & JON C JT | Confidential - Available Upon Request | | | | |
| 6142248 | DUFFY JOHN W TR & DUFFY MARIA M TR | Confidential - Available Upon Request | | | | |
| 5896508 | Duffy, Adam | Confidential - Available Upon Request | | | | |
| 7167362 | Duffy, Brad | Confidential - Available Upon Request | | | | |
| 4993344 | Duffy, Brian | Confidential - Available Upon Request | | | | |
| 4993897 | Duffy, Daniel | Confidential - Available Upon Request | | | | |
| 4981395 | Duffy, Dennis | Confidential - Available Upon Request | | | | |
| 6009317 | DUFFY, EDWARD | Confidential - Available Upon Request | | | | |
| 5977825 | Duffy, Jean | Confidential - Available Upon Request | | | | |
| 5977825 | Duffy, Jean | Confidential - Available Upon Request | | | | |
| 7173836 | DUFFY, JOHN WILLIAM | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173836 | DUFFY, JOHN WILLIAM | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7173837 | DUFFY, MARIA M. | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173837 | DUFFY, MARIA M. | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5884807 | Duffy, Patrick Andrew | Confidential - Available Upon Request | | | | |
| 7477916 | Duffy, Shawn | Confidential - Available Upon Request | | | | |
| 5930485 | DUFFY, STEVE | Confidential - Available Upon Request | | | | |
| 4990362 | Duffy, Susan | Confidential - Available Upon Request | | | | |
| 4932153 | DUFFY, WILLIAM P | 1767 TRIBUTE RD | SACRAMENTO | CA | 95815 | |
| 6144551 | DUFKA, SHARON J | Confidential - Available Upon Request | | | | |
| 5895322 | Dufrane, John Maury | Confidential - Available Upon Request | | | | |
| 6121900 | Dufresne, Allan G. | Confidential - Available Upon Request | | | | |
| 5901806 | Dufresne, Allan G. | Confidential - Available Upon Request | | | | |
| 6074933 | Dufresne, Allan G. | Confidential - Available Upon Request | | | | |
| 6130868 | DUGAN PAUL J & TERESA F TR | Confidential - Available Upon Request | | | | |
| 5999926 | Dugan, Cheryl | Confidential - Available Upon Request | | | | |
| 4984476 | Dugan, Elizabeth | Confidential - Available Upon Request | | | | |
| 5868758 | DUGAN, LEE | Confidential - Available Upon Request | | | | |
| 4988748 | Dugan, Mary | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 960 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4916316 | DUGGAL, ARUN | MD DUGGAL MEDICAL CORP INC, 1401 SPANOS CT #205 | MODESTO | CA | 95355 | |
| 7327865 | Duggan Ranch LLC | 500 Westlake Ave | Daly City | CA | 94014 | |
| 7327865 | Duggan Ranch LLC | 500 Westlake Ave | Daly City | CA | 94014 | |
| 7327865 | Duggan Ranch LLC | William Duggan LLC, 341 San Leandro Way | San Francsico | CA | 94127 | |
| 4984116 | Duggan, Janice | Confidential - Available Upon Request | | | | |
| 7473445 | Duggan, Michael Charles | Confidential - Available Upon Request | | | | |
| 5868759 | DUGGAN, SUSAN | Confidential - Available Upon Request | | | | |
| 4976631 | Duggan, Tim | Confidential - Available Upon Request | | | | |
| 6005229 | DUGGAR, MARY | Confidential - Available Upon Request | | | | |
| 6134283 | DUGGER ROSEMARY ETAL | Confidential - Available Upon Request | | | | |
| 4983501 | Dugger, James | Confidential - Available Upon Request | | | | |
| 7264419 | Dugger, William Eric and Patti | Confidential - Available Upon Request | | | | |
| 4923941 | DUGGINS, KRISTEN | NP FIRST ASSIST SURGICAL ASSOCIATES, 221 BROOKE ACRES DR | LOS GATOS | CA | 95032 | |
| 5896470 | Duggs, Lyndon Baines | Confidential - Available Upon Request | | | | |
| 6143641 | DUHAMEL RICHARD & SHERRY L | Confidential - Available Upon Request | | | | |
| 4915453 | DUHAN, ADAM | MD, 81767 DR CARREON BLVD STE 203 | INDIO | CA | 92201 | |
| 4920068 | DUHIG & CO INC | 14275 WICKS BLVD | SAN LEANDRO | CA | 94577 | |
| 5895904 | Duhon, Grant A | Confidential - Available Upon Request | | | | |
| 6004628 | DUHON, JOAN | Confidential - Available Upon Request | | | | |
| 7154698 | Duistermars, Donald B. | Confidential - Available Upon Request | | | | |
| 7243873 | Duitsman, Ashley Megan | Confidential - Available Upon Request | | | | |
| 6003756 | Duivenvoorden Farms-Duivenvoorden, Marcus | 19490 Draper Rd. | Cottonwood | CA | 96022 | |
| 7285743 | Duivenvoorden, Marcus | Confidential - Available Upon Request | | | | |
| 5897509 | Dujmovich, Nicholas Joseph | Confidential - Available Upon Request | | | | |
| 4984906 | Dukat, John Christopher | Confidential - Available Upon Request | | | | |
| 4920070 | DUKE COURT REPORTERS INC. DBA | DCR LITIGATION SERVICES, 2659 TOWNSGATE ROAD SUITE 200 | WESTLAKE VILLAGE | CA | 91361 | |
| 4920071 | DUKE ENERGY CORP | 13225 HAGERS FERRY RD | HUNTSVILLE | NC | 28078 | |
| 6116646 | Duke Energy Corp | Attn: An officer, managing or general agent, 526 S. Church St. | Charlotte | NC | 28202 | |
| 4920072 | DUKE ENERGY CORP | OCONEE NUCLEAR STATION, 7800 RICHESTER HWY | SENECA | SC | 29672 | |
| 6116647 | Duke Energy Corporation | Attn: Chad Fritsch, Director Gas Operations Midwest Tyler Barbare, 550 S. Tryon Street | Charlotte | NC | 28202 | |
| 4920073 | DUKE ENERGY CORPORATION | DUKE ENERGY CAROLINAS LLC, 550 S TRYON ST | CHARLOTTE | NC | 28202 | |
| 6074938 | Duke Energy Morro Bay LLC (Runs w/ the property - Current owner Vistra Energy) | Vistra Energy, General Counsel, 6555 Sierra Drive | Irving | TX | 75039 | |
| 6074939 | Duke Energy Moss Landing LLC, a Delaware limited liability company (Runs w/ the property - Current owner Vistra Energy) | Vistra Energy, General Counsel, 6555 Sierra Drive | Irving | TX | 75039 | |
| 6074940 | Duke Energy Oakland LLC | 50 Martin Luther King Jr. Way | Oakland | CA | 94607 | |
| 6074941 | Duke Energy Oakland LLC | Vista Energy, General Counsel, 6555 Sierra Dr. | Irving | TX | 75039 | |
| 6074942 | Duke Energy Oakland, LLC | 526 S. Church St. | Charlotte | NC | 28202 | |
| 4920074 | DUKE ENERGY RENEWABLE INC | WILDWOOD SOLAR 1 LLC, 550 S TRYON ST | CHARLOTTE | NC | 28202 | |
| 4920075 | DUKE ENERGY RENEWABLES INC | PUMPJACK SOLAR 1 LLC, 550 SOUTH TRYON ST | CHARLOTTE | NC | 28202 | |
| 4920076 | DUKE ENERGY TRANSMISSION HOLDING CO | 550 S TRYON ST DEC41A | CHARLOTTE | NC | 28202 | |
| 6144247 | DUKE LARRY R TR & KAREN L TR | Confidential - Available Upon Request | | | | |
| 4920077 | DUKE UNIVERSITY | THE FUQUA SCHOOL OF BUSINESS, PO Box 104132 | DURHAM | NC | 11111 | |
| 6140051 | DUKE WILLIAM ROGER ET AL | Confidential - Available Upon Request | | | | |
| 5995438 | Duke, Gail | Confidential - Available Upon Request | | | | |
| 5868760 | Duke, Hale | Confidential - Available Upon Request | | | | |
| 4981079 | Duke, Kenny | Confidential - Available Upon Request | | | | |
| 5879895 | Duke, Kyle Alan | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 960 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
961 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6074934 | Duke, Kyle Alan | Confidential - Available Upon Request | | | | |
| 4987749 | Duke, Mary | Confidential - Available Upon Request | | | | |
| 4988890 | DUKE, WENDY | Confidential - Available Upon Request | | | | |
| 6074943 | Duke-America Transmission Company | W234 N2000 Ridgeview Pkwy. Ct. | Waukesha | WI | 53188 | |
| 7477700 | Duker, Lauren | Confidential - Available Upon Request | | | | |
| 6133368 | DUKES SARAH | Confidential - Available Upon Request | | | | |
| 6007309 | DUKES, DEBORAH | Confidential - Available Upon Request | | | | |
| 7334150 | Dukes, Mickey | Confidential - Available Upon Request | | | | |
| 5901053 | Dukes, Ronika | Confidential - Available Upon Request | | | | |
| 5993406 | Dukes, Shanetta | Confidential - Available Upon Request | | | | |
| 4947978 | Dukes, Suzie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4916080 | DUKESHERER, ANGELINA | 320 W PUEBLO ST | SANTA BARBARA | CA | 93105 | |
| 4916079 | DUKESHERER, ANGELINA | PO Box 20058 | SANTA BARBARA | CA | 93120 | |
| 4991535 | Dukhovny, Tatyana | Confidential - Available Upon Request | | | | |
| 5868761 | DULAI, JOGINDER | Confidential - Available Upon Request | | | | |
| 4989310 | Dulay, Avelino | Confidential - Available Upon Request | | | | |
| 7466908 | Duldulao, Lori | Confidential - Available Upon Request | | | | |
| 6006747 | Duller, Mark | Confidential - Available Upon Request | | | | |
| 6006747 | Duller, Mark | Confidential - Available Upon Request | | | | |
| 6132367 | DULLINGER HEINZ M | Confidential - Available Upon Request | | | | |
| 5891590 | Dullum, Jeffrey M | Confidential - Available Upon Request | | | | |
| 4912206 | Dumaguit, Ferdimar | Confidential - Available Upon Request | | | | |
| 4990039 | Dumain, Martin | Confidential - Available Upon Request | | | | |
| 5887732 | Dumalag, Rualdo P | Confidential - Available Upon Request | | | | |
| 6135150 | DUMAN STEVEN AND JANET | Confidential - Available Upon Request | | | | |
| 4981992 | Duman, Ronald | Confidential - Available Upon Request | | | | |
| 6131155 | DUMAS LARRY THOMAS & DIANA LYNN TRUSTEES | Confidential - Available Upon Request | | | | |
| 4989703 | Dumas, Edith | Confidential - Available Upon Request | | | | |
| 5899300 | Dumas, Kevin | Confidential - Available Upon Request | | | | |
| 6074944 | Dumas, Kevin | Confidential - Available Upon Request | | | | |
| 5878429 | Dumas, Zandre Patrice | Confidential - Available Upon Request | | | | |
| 6139538 | DUMBADSE PATRICIA M | Confidential - Available Upon Request | | | | |
| 4918151 | DUMBADSE, CHRISTINA M | DC, 817 SECOND ST | SANTA ROSA | CA | 95404 | |
| 7227367 | Dumbadse, Christopher | Confidential - Available Upon Request | | | | |
| 7326481 | Dumbadse, Patricia M. | Confidential - Available Upon Request | | | | |
| 5882363 | Dumdumaya, Daniel E. | Confidential - Available Upon Request | | | | |
| 6135247 | DUMESNIL BERTRAND F ETAL | Confidential - Available Upon Request | | | | |
| 6133487 | DUMESNIL BERTRAND F ETAL | Confidential - Available Upon Request | | | | |
| 4914059 | Dumitrescu, Andreea | Confidential - Available Upon Request | | | | |
| 4991348 | Dumlao, Alfred | Confidential - Available Upon Request | | | | |
| 4992577 | Dumlao, Emma | Confidential - Available Upon Request | | | | |
| 5895258 | Dumlao, Eva O | Confidential - Available Upon Request | | | | |
| 6001641 | Dumlao, Mario | Confidential - Available Upon Request | | | | |
| 6132201 | DUMONT CLAUDE & CHERYL | Confidential - Available Upon Request | | | | |
| 6132248 | DUMONT CLAUDE R & CHERYL | Confidential - Available Upon Request | | | | |
| 4997853 | Dumont, Randy | Confidential - Available Upon Request | | | | |
| 4914548 | Dumont, Randy Michael | Confidential - Available Upon Request | | | | |
| 5897271 | Dumont, Stephan Joaquin | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 961 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 962 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5886099 | Dumont, Tracy Renee | Confidential - Available Upon Request | | | | |
| 6074945 | Dumont, Tracy Renee | Confidential - Available Upon Request | | | | |
| 6027286 | Dun & Bradstreet | The Rowland Law Firm, Ronald L Rowland, Authorized Agent, 2453 Vineyard Lane | Crofton | MD | 21114 | |
| 6027286 | Dun & Bradstreet | PO Box 3108 | Crofton | MD | 21114-3108 | |
| 4920078 | DUN & BRADSTREET | PO Box 75434 | CHICAGO | IL | 60675-5434 | |
| 4920078 | DUN & BRADSTREET | PO Box 75434 | CHICAGO | IL | 60675-5434 | |
| 6142535 | DUNAIER HOWARD F TR & DUNAIER ELIZABETH STELLUTO T | Confidential - Available Upon Request | | | | |
| 6009675 | Dunajski, Kurt Paul; Lisa Lee Lavina Wreath | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009673 | Dunajski, Kurt Paul; Lisa Lee Lavina Wreath | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4982724 | Dunaway, James | Confidential - Available Upon Request | | | | |
| 4916209 | DUNBAR MD, ARATI | 2900 WHIPPLE AVE #210 | REDWOOD CITY | CA | 94062 | |
| 6144374 | DUNBAR SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 4913622 | Dunbar, Charles | Confidential - Available Upon Request | | | | |
| 5868762 | Dunbar, Clayton | Confidential - Available Upon Request | | | | |
| 6007494 | Dunbar, Cory | Confidential - Available Upon Request | | | | |
| 6006353 | Dunbar, DDS, Richard | 1904 Solano St. | Corning | CA | 96021 | |
| 7337978 | Dunbar, Jenna Marie | Confidential - Available Upon Request | | | | |
| 6074946 | Dunbar, Keith | Confidential - Available Upon Request | | | | |
| 4925235 | DUNBAR, MICHAEL | 1937 CHESTNUT ST | SAN FRANCISCO | CA | 94123 | |
| 6155637 | Dunbar, Patricia | Confidential - Available Upon Request | | | | |
| 5865463 | DUNBARR ELECTRIC & SOLAR, Sole Proprietorship | Confidential - Available Upon Request | | | | |
| 6131322 | DUNCAN ARNOLD L & REBECCA L JT | Confidential - Available Upon Request | | | | |
| 6132496 | DUNCAN CLYDE A & CHRISTINE R 1 | Confidential - Available Upon Request | | | | |
| 6008719 | Duncan Family Wine Co LLC | 1191 Calle Caliche | AUSTIN | TX | 78733 | |
| 6145167 | DUNCAN HAROLD A TR & DUNCAN HEATHER L TR | Confidential - Available Upon Request | | | | |
| 6139540 | DUNCAN JAMES B JR & NICHOLE L | Confidential - Available Upon Request | | | | |
| 6134688 | DUNCAN LYNNETTE RAE ANNE | Confidential - Available Upon Request | | | | |
| 5868763 | Duncan, Adam | Confidential - Available Upon Request | | | | |
| 4978965 | Duncan, Albert | Confidential - Available Upon Request | | | | |
| 5878385 | Duncan, Allan C. | Confidential - Available Upon Request | | | | |
| 4917120 | DUNCAN, BRADLEY RYAN | 645 ANGELA ST | FERNLEY | NV | 89408-8321 | |
| 5893218 | Duncan, Cecil Larry | Confidential - Available Upon Request | | | | |
| 5898195 | Duncan, David | Confidential - Available Upon Request | | | | |
| 4990856 | Duncan, Deborah | Confidential - Available Upon Request | | | | |
| 7478605 | Duncan, Denise | Confidential - Available Upon Request | | | | |
| 5892600 | Duncan, Derek | Confidential - Available Upon Request | | | | |
| 5887797 | Duncan, Derek Ray | Confidential - Available Upon Request | | | | |
| 4977953 | Duncan, Eileen | Confidential - Available Upon Request | | | | |
| 5868764 | DUNCAN, FRANK | Confidential - Available Upon Request | | | | |
| 5895577 | Duncan, Heather Jakin | Confidential - Available Upon Request | | | | |
| 7236682 | Duncan, James | Confidential - Available Upon Request | | | | |
| 4979934 | Duncan, James | Confidential - Available Upon Request | | | | |
| 4986007 | Duncan, James | Confidential - Available Upon Request | | | | |
| 4923033 | DUNCAN, JAMES MICHAEL | 1600 CARLSON DR | BLACKSBURG | VA | 24060 | |
| 5892938 | Duncan, Jennifer M | Confidential - Available Upon Request | | | | |
| 4977752 | Duncan, John | Confidential - Available Upon Request | | | | |
| 5883388 | Duncan, Lavonia | Confidential - Available Upon Request | | | | |
| 4987573 | Duncan, Loretta | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 962 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5900546 | Duncan, Lynn A | Confidential - Available Upon Request | | | | |
| 4983759 | Duncan, Mary | Confidential - Available Upon Request | | | | |
| 4913632 | Duncan, Matthew David | Confidential - Available Upon Request | | | | |
| 6008797 | DUNCAN, MICHAEL | Confidential - Available Upon Request | | | | |
| 4925236 | DUNCAN, MICHAEL | PO Box 21235 | BAKERSFIELD | CA | 93390 | |
| 7204265 | DUNCAN, ROBERT E. | Confidential - Available Upon Request | | | | |
| 7204265 | DUNCAN, ROBERT E. | Confidential - Available Upon Request | | | | |
| 5891320 | Duncan, Robert Gary | Confidential - Available Upon Request | | | | |
| 4997855 | Duncan, Sandra | Confidential - Available Upon Request | | | | |
| 4994245 | Duncan, Sandra | Confidential - Available Upon Request | | | | |
| 4914503 | Duncan, Sandra M | Confidential - Available Upon Request | | | | |
| 5879732 | Duncan, Shawn Eugene | Confidential - Available Upon Request | | | | |
| 5895184 | Duncan, Vincent G | Confidential - Available Upon Request | | | | |
| 5878823 | Duncan-Sheehy, Kristopher Eric | Confidential - Available Upon Request | | | | |
| 4997405 | Dunckel, William | Confidential - Available Upon Request | | | | |
| 4913999 | Dunckel, William C | Confidential - Available Upon Request | | | | |
| 5998695 | Dundon, Sheila | Confidential - Available Upon Request | | | | |
| 5879600 | Duner, Francis Lars | Confidential - Available Upon Request | | | | |
| 4995431 | Dunford, Cynthia | Confidential - Available Upon Request | | | | |
| 5900412 | Dungey, Brian | Confidential - Available Upon Request | | | | |
| 6074947 | Dungey, Brian | Confidential - Available Upon Request | | | | |
| 6144416 | DUNHAM STACEY M | Confidential - Available Upon Request | | | | |
| 4991151 | Dunham, Bonnie | Confidential - Available Upon Request | | | | |
| 5868765 | Dunham, Bruce | Confidential - Available Upon Request | | | | |
| 5889348 | Dunham, Chris M. | Confidential - Available Upon Request | | | | |
| 5999720 | DUNHAM, GALEN | Confidential - Available Upon Request | | | | |
| 4987558 | Dunham, Gary | Confidential - Available Upon Request | | | | |
| 5877966 | Dunham, Jeffrey E | Confidential - Available Upon Request | | | | |
| 7463899 | Dunham, Joanne | Confidential - Available Upon Request | | | | |
| 4997099 | Dunham, John | Confidential - Available Upon Request | | | | |
| 5883043 | Dunham, Kimberly Sue | Confidential - Available Upon Request | | | | |
| 4993438 | Dunham, LaVern | Confidential - Available Upon Request | | | | |
| 4988223 | Dunham, Marcia | Confidential - Available Upon Request | | | | |
| 4925237 | DUNHAM, MICHAEL | CPR FAST DBA PSTG, 144 CONTIENTE AVE STE 130 | BRENTWOOD | CA | 94513 | |
| 4996856 | Dunham, Paul | Confidential - Available Upon Request | | | | |
| 4912563 | Dunham, Paul Thomas | Confidential - Available Upon Request | | | | |
| 7225347 | Dunham, Rick | Confidential - Available Upon Request | | | | |
| 7286410 | Dunham, Rolanda S. | Confidential - Available Upon Request | | | | |
| 4994221 | Dunham, Shirley | Confidential - Available Upon Request | | | | |
| 5898003 | Dunham, William | Confidential - Available Upon Request | | | | |
| 7222771 | Dunie, Alexis | Confidential - Available Upon Request | | | | |
| 6152422 | Dunivan, Beverley H. | Confidential - Available Upon Request | | | | |
| 5868766 | DUNKEL LOGISTICS LLC | Confidential - Available Upon Request | | | | |
| 5868767 | Dunkel, Mark | Confidential - Available Upon Request | | | | |
| 5882549 | Dunkerson Jr., James L | Confidential - Available Upon Request | | | | |
| 5864819 | DUNKIN' BRANDS, INC. | Confidential - Available Upon Request | | | | |
| 6006464 | Dunkin, Kelsey | Confidential - Available Upon Request | | | | |
| 6134599 | DUNKLEY JANET D | Confidential - Available Upon Request | | | | |
| 4924385 | DUNKLY, LISA MARIE | 6291 BRIDGEPORT DR | CAMERON PARK | CA | 95682 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 963 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6134880 | DUNLAP ANDREW E | Confidential - Available Upon Request | | | | |
| 6134930 | DUNLAP CURTIS L AND JAYNE L TR | Confidential - Available Upon Request | | | | |
| 6133886 | DUNLAP CURTIS L AND JAYNE L TR | Confidential - Available Upon Request | | | | |
| 6134154 | DUNLAP CURTIS L AND JAYNE L TRUSTEE | Confidential - Available Upon Request | | | | |
| 4976816 | Dunlap, Barbara | Confidential - Available Upon Request | | | | |
| 7468658 | Dunlap, Bill S | Confidential - Available Upon Request | | | | |
| 4985408 | Dunlap, Carole | Confidential - Available Upon Request | | | | |
| 4994492 | Dunlap, Charles | Confidential - Available Upon Request | | | | |
| 5893922 | Dunlap, Cole James | Confidential - Available Upon Request | | | | |
| 5888110 | Dunlap, Corey D | Confidential - Available Upon Request | | | | |
| 4998182 | Dunlap, Ingrid | Confidential - Available Upon Request | | | | |
| 4990740 | Dunlap, Jack | Confidential - Available Upon Request | | | | |
| 5879531 | Dunlap, James A | Confidential - Available Upon Request | | | | |
| 5868768 | Dunlap, John | Confidential - Available Upon Request | | | | |
| 6007256 | Dunlap, Kenneth | Confidential - Available Upon Request | | | | |
| 5896453 | Dunlap, Lawrence S | Confidential - Available Upon Request | | | | |
| 6074948 | Dunlap, Lawrence S | Confidential - Available Upon Request | | | | |
| 5896837 | Dunlap, Melissa | Confidential - Available Upon Request | | | | |
| 4996087 | Dunlap, Ron | Confidential - Available Upon Request | | | | |
| 7297995 | Dunlap, Ruth Loy | Confidential - Available Upon Request | | | | |
| 4990210 | Dunlap, Thon | Confidential - Available Upon Request | | | | |
| 6172389 | Dunlap, Vanetta | Confidential - Available Upon Request | | | | |
| 4985589 | Dunlavy, Tom | Confidential - Available Upon Request | | | | |
| 5999388 | Dunleavy Plaza-Madaris, Deborah | 1358 Valencia Street | San Francisco | CA | 94110 | |
| 4976948 | Dunleavy, Anthony | Confidential - Available Upon Request | | | | |
| 4919395 | DUNLEVY MD, DANIEL B | 5510 BIRDCAGE ST STE 100 | CITRUS HEIGHTS | CA | 95610 | |
| 7163982 | DUNLOP, STEVE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5996376 | Dunmire, Carol | Confidential - Available Upon Request | | | | |
| 6146453 | DUNN DANIEL S TR & DUNN GWYN LAURIE TR | Confidential - Available Upon Request | | | | |
| 7324742 | Dunn Family Revocable Trust | 424 Chaparral Lane | Flat Rock | NC | 28731 | |
| 7324742 | Dunn Family Revocable Trust | Anthony T. Dunn, Trustee, 424 Chaparral Ln | Flat Rock | NC | 28731 | |
| 6145881 | DUNN MARY HELEN TR | Confidential - Available Upon Request | | | | |
| 6140645 | DUNN SCOTT A TR & DUNN MARGARET E TR | Confidential - Available Upon Request | | | | |
| 6140646 | DUNN SHANE ET AL | Confidential - Available Upon Request | | | | |
| 5886371 | Dunn, Albert Joseph | Confidential - Available Upon Request | | | | |
| 7252959 | Dunn, Angel | Confidential - Available Upon Request | | | | |
| 4915081 | Dunn, Angela Luana | Confidential - Available Upon Request | | | | |
| 6161589 | Dunn, Anthony | Confidential - Available Upon Request | | | | |
| 6004308 | Dunn, CC | Confidential - Available Upon Request | | | | |
| 5884004 | Dunn, Christina G | Confidential - Available Upon Request | | | | |
| 4988560 | Dunn, Dennis | Confidential - Available Upon Request | | | | |
| 4979887 | Dunn, Donna | Confidential - Available Upon Request | | | | |
| 4994100 | Dunn, Doris | Confidential - Available Upon Request | | | | |
| 5995455 | DUNN, GARY | Confidential - Available Upon Request | | | | |
| 7471923 | Dunn, Gerald Robert | Confidential - Available Upon Request | | | | |
| 5893054 | Dunn, Jaisahn Marquais | Confidential - Available Upon Request | | | | |
| 5884201 | Dunn, Jazmonet | Confidential - Available Upon Request | | | | |
| 6157891 | DUNN, JHAN A. | Confidential - Available Upon Request | | | | |
| 4996169 | Dunn, Jodi | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5998854 | Dunn, Kathleen | Confidential - Available Upon Request | | | | |
| 4913018 | Dunn, Kevin Maurice | Confidential - Available Upon Request | | | | |
| 4941247 | DUNN, MARTHA | 113 Mentel Ave | Santa Cruz | CA | 95062-2216 | |
| 5996572 | DUNN, MARTHA | Confidential - Available Upon Request | | | | |
| 5959047 | DUNN, MARTHA | Confidential - Available Upon Request | | | | |
| 6005784 | Dunn, Michael | Confidential - Available Upon Request | | | | |
| 4925564 | DUNN, MONTY | 1592 UNION ST #367 | SAN FRANCISCO | CA | 94123-4505 | |
| 5883319 | Dunn, Sandra | Confidential - Available Upon Request | | | | |
| 5887696 | Dunn, Steve T | Confidential - Available Upon Request | | | | |
| 4994442 | Dunn, Suanne | Confidential - Available Upon Request | | | | |
| 4980875 | Dunn, Theoplis | Confidential - Available Upon Request | | | | |
| 5892453 | Dunn, Timothy Sean | Confidential - Available Upon Request | | | | |
| 5006369 | Dunn, Valerie | 3692 LAKE ALMANOR DR, 3692 Lake Almanor Dr | Westwood | CA | 96137 | |
| 4979695 | Dunn, Wayne | Confidential - Available Upon Request | | | | |
| 6002911 | Dunnagan, Lisa | Confidential - Available Upon Request | | | | |
| 6134166 | DUNNAM RANDY L AND KAREN | Confidential - Available Upon Request | | | | |
| 4993439 | Dunnam, James | Confidential - Available Upon Request | | | | |
| 4979829 | Dunnaway, Donald | Confidential - Available Upon Request | | | | |
| 6130768 | DUNNE JULIE ANN TR | Confidential - Available Upon Request | | | | |
| 6006998 | Dunne, James | Confidential - Available Upon Request | | | | |
| 5893062 | Dunne, James Cory | Confidential - Available Upon Request | | | | |
| 4976952 | Dunne, Patricia | Confidential - Available Upon Request | | | | |
| 4978032 | Dunne, Thomas | Confidential - Available Upon Request | | | | |
| 6132293 | DUNNEBECK SCOTT D & JULIENNE L | Confidential - Available Upon Request | | | | |
| 5886467 | Dunnebeck, Scott David | Confidential - Available Upon Request | | | | |
| 7331405 | Dunnell, Suzanne | Confidential - Available Upon Request | | | | |
| 5868770 | DUNNETT, ROBERT | Confidential - Available Upon Request | | | | |
| 5868769 | DUNNETT, ROBERT | Confidential - Available Upon Request | | | | |
| 7478145 | Dunnett, Trevor | Confidential - Available Upon Request | | | | |
| 6132881 | DUNNING JOHN A JR & CHRISTINA H TR | Confidential - Available Upon Request | | | | |
| 5868771 | DUNNING, DAVID | Confidential - Available Upon Request | | | | |
| 6175146 | Dunning, Jocelyn | Confidential - Available Upon Request | | | | |
| 6006340 | Dunning, Jody | Confidential - Available Upon Request | | | | |
| 5911902 | Dunning, John | Confidential - Available Upon Request | | | | |
| 4996993 | Dunning, Judy | Confidential - Available Upon Request | | | | |
| 4985708 | Dunning, Linda | Confidential - Available Upon Request | | | | |
| 5977828 | Dunning, Moriah | Confidential - Available Upon Request | | | | |
| 4984583 | Dunning, Patricia | Confidential - Available Upon Request | | | | |
| 4978383 | Dunning, Roy | Confidential - Available Upon Request | | | | |
| 5939072 | Dunnington, Bridget/Gansevoort | Confidential - Available Upon Request | | | | |
| 5995287 | Dunton, Donna | Confidential - Available Upon Request | | | | |
| 5899970 | Dunton, Hannah | Confidential - Available Upon Request | | | | |
| 5895086 | Dunton, Monty | Confidential - Available Upon Request | | | | |
| 4978944 | Dunton, Paul | Confidential - Available Upon Request | | | | |
| 5897751 | Dunzweiler, Dustin Darren | Confidential - Available Upon Request | | | | |
| 6011491 | DUONG KIM CREEDON | Confidential - Available Upon Request | | | | |
| 6074950 | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING | 2511 CONNIE DR | SACRAMENTO | CA | 95815 | |
| 5939073 | Duong, Nhi | Confidential - Available Upon Request | | | | |
| 5868772 | DUONG, NHON | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6160509 | Duong, Tan | Confidential - Available Upon Request | | | | |
| 4930488 | DUONG, THAO | THAO DUONG VOCATIONAL COUNSELOR, 4030 TRUXEL RD SUITE C-1 | SACRAMENTO | CA | 95835 | |
| 5887125 | Duong, Vinh C | Confidential - Available Upon Request | | | | |
| 5898377 | Dupar, Dana | Confidential - Available Upon Request | | | | |
| 5892651 | Dupire, Monty Joseph | Confidential - Available Upon Request | | | | |
| 6139274 | DUPLISEA NIKKI R LIVING TRUST | Confidential - Available Upon Request | | | | |
| 5893859 | Duplissey, Dewey Lamar | Confidential - Available Upon Request | | | | |
| 5897610 | Dupont, Amelie Elise | Confidential - Available Upon Request | | | | |
| 5901507 | DuPont, Branden Joseph | Confidential - Available Upon Request | | | | |
| 5977830 | DUPRE, BORY | Confidential - Available Upon Request | | | | |
| 4947876 | Dupree, Margaret | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947900 | Dupree, Michelle | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145678 | DUPREE, MICHELLE JEAN | Confidential - Available Upon Request | | | | |
| 7145678 | DUPREE, MICHELLE JEAN | Confidential - Available Upon Request | | | | |
| 5881053 | Dupree, Stephen Reid | Confidential - Available Upon Request | | | | |
| 5898740 | Dupuch, Christopher L. | Confidential - Available Upon Request | | | | |
| 4992914 | Dupuis, Jacquelyn | Confidential - Available Upon Request | | | | |
| 4989702 | Dupuis, Kevin | Confidential - Available Upon Request | | | | |
| 5881590 | Dupuis, Kevin Todd | Confidential - Available Upon Request | | | | |
| 6085717 | Dupzyk, Roger, Trustee | 4721 E. Home | Fresno | CA | 93703 | |
| 6116648 | Duquesne Light Holdings | Attn: An officer, managing or general agent, 411 Seventh Ave | Pittsburgh | PA | 15219 | |
| 6002340 | Duquette, Alan | Confidential - Available Upon Request | | | | |
| 5887746 | Duquette, John | Confidential - Available Upon Request | | | | |
| 5882255 | DuQuette, Kameron Michael | Confidential - Available Upon Request | | | | |
| 5878443 | Duquette, Matthew Oliver | Confidential - Available Upon Request | | | | |
| 5829364 | Dura Crane, Inc. | 5959 East Street | Anderson | CA | 96007 | |
| 4997403 | Duracher, Herbert | Confidential - Available Upon Request | | | | |
| 4914024 | Duracher, Herbert A | Confidential - Available Upon Request | | | | |
| 6141066 | DURAN JOSE M & DURAN JULIA F | Confidential - Available Upon Request | | | | |
| 5888664 | Duran, Aaron Alexander | Confidential - Available Upon Request | | | | |
| 7484232 | Duran, Abelardo H. | Confidential - Available Upon Request | | | | |
| 7484232 | Duran, Abelardo H. | Confidential - Available Upon Request | | | | |
| 5893449 | Duran, Adam Martin | Confidential - Available Upon Request | | | | |
| 5884647 | Duran, Angel R | Confidential - Available Upon Request | | | | |
| 5894797 | Duran, Armando M | Confidential - Available Upon Request | | | | |
| 5900959 | Duran, Audrey | Confidential - Available Upon Request | | | | |
| 7191882 | Duran, Celeste | Confidential - Available Upon Request | | | | |
| 4991232 | Duran, Diane | Confidential - Available Upon Request | | | | |
| 5882737 | Duran, Donna Chow | Confidential - Available Upon Request | | | | |
| 5881649 | Duran, Garry Louie Agudera | Confidential - Available Upon Request | | | | |
| 5892616 | Duran, Jason M. | Confidential - Available Upon Request | | | | |
| 6001424 | Duran, Jeanne | Confidential - Available Upon Request | | | | |
| 5888716 | Duran, Jherrie Victor | Confidential - Available Upon Request | | | | |
| 4988361 | Duran, Jorge | Confidential - Available Upon Request | | | | |
| 5868773 | Duran, Jose | Confidential - Available Upon Request | | | | |
| 6004388 | Duran, Karen | Confidential - Available Upon Request | | | | |
| 5900131 | Duran, Katherine | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 966 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7202525 | Duran, Kayla | Confidential - Available Upon Request | | | | |
| 5939075 | Duran, Laura & Rigoberto | Confidential - Available Upon Request | | | | |
| 4992808 | Duran, Margit | Confidential - Available Upon Request | | | | |
| 4924824 | DURAN, MARTHA | 1061 MILLER DR | LAFAYETTE | CA | 94549 | |
| 6007083 | DURAN, MISTY | Confidential - Available Upon Request | | | | |
| 5895968 | Duran, Monica | Confidential - Available Upon Request | | | | |
| 6169117 | Duran, Nela | Confidential - Available Upon Request | | | | |
| 7071664 | Duran, Neva | Confidential - Available Upon Request | | | | |
| 5868774 | DURAN, RAFAELA | Confidential - Available Upon Request | | | | |
| 4983475 | Duran, Renaldo | Confidential - Available Upon Request | | | | |
| 5879415 | Duran, Richard A | Confidential - Available Upon Request | | | | |
| 6132007 | DURAND DALE DVA | Confidential - Available Upon Request | | | | |
| 6131590 | DURAND EUGENE F & EVELYN L TRUSTEES | Confidential - Available Upon Request | | | | |
| 6140010 | DURAND MARY J TR | Confidential - Available Upon Request | | | | |
| 5881911 | Durand, Carlos | Confidential - Available Upon Request | | | | |
| 5002123 | Durand, Dale | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7162816 | DURAND, DALE | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5899381 | Durand, Hugues | Confidential - Available Upon Request | | | | |
| 4913797 | Durand, Ismael Gilles Lionel | Confidential - Available Upon Request | | | | |
| 4984296 | Durando, Domenica | Confidential - Available Upon Request | | | | |
| 4991713 | Durant, Danny | Confidential - Available Upon Request | | | | |
| 5886160 | Durant, Davey Cornelis | Confidential - Available Upon Request | | | | |
| 5885438 | Durant, Glenn A | Confidential - Available Upon Request | | | | |
| 4966523 | Durant, Lillibeth G | Confidential - Available Upon Request | | | | |
| 5894555 | Durant, Lillibeth G | Confidential - Available Upon Request | | | | |
| 5886807 | Durant, Perry L | Confidential - Available Upon Request | | | | |
| 5894767 | Durant, Ryan Alexander | Confidential - Available Upon Request | | | | |
| 6074967 | DURANTE RATTO BLOCK,MARTIN - 825 WASHINGTON ST FL | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 4995999 | Durante, Kelli | Confidential - Available Upon Request | | | | |
| 5890949 | Durao, Craig | Confidential - Available Upon Request | | | | |
| 5898771 | Durao, Lindsey | Confidential - Available Upon Request | | | | |
| 4920081 | DURARD MCKENA & BORG | A PROF CORP, 2015 PIONEER CT STE A | SAN MATEO | CA | 94403 | |
| 4932995 | Durard, McKenna & Borg | 2015 Pioneer Court Suite A | San Mateo | CA | 94403 | |
| 6004246 | DURATE, HILDA | Confidential - Available Upon Request | | | | |
| 4914626 | Durbin, Ann | Confidential - Available Upon Request | | | | |
| 4997601 | Durbin, Dennis | Confidential - Available Upon Request | | | | |
| 4914241 | Durbin, Dennis J | Confidential - Available Upon Request | | | | |
| 5898236 | Durbin, Douglas Joshua | Confidential - Available Upon Request | | | | |
| 6145916 | DURDEN DAVID & VALERIE C | Confidential - Available Upon Request | | | | |
| 4920082 | DUREN CONTROLS INC | 12314 BEVERLY PARK RD #119 | LYNNWOOD | WA | 98037-1506 | |
| 5885209 | Duren, Bart Gregory | Confidential - Available Upon Request | | | | |
| 4919485 | DURETTE, DAVID | 10622 PETUNIA LN | PALO CEDRO | CA | 96073 | |
| 7480597 | Durga Jr., Lawrence B | Confidential - Available Upon Request | | | | |
| 6130782 | DURGA LAWRENCE B JR & LAVERNE M | Confidential - Available Upon Request | | | | |
| 6133952 | DURHAM KENNETH SR L | Confidential - Available Upon Request | | | | |
| 6042047 | DURHAM LIGHT POWER COMPANY,FOSTER,J A,FOSTER,EDITH P | 77 Beale St | San Francisco | CA | 94105 | |
| 4920083 | DURHAM RECREATION AND PARK DISTRICT | PO Box 364 | DURHAM | CA | 95938 | |
| 4981596 | Durham, Adam | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 967 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
968 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4911887 | Durham, Amanda | Confidential - Available Upon Request | | | | |
| 5997934 | Durham, Christopher | Confidential - Available Upon Request | | | | |
| 5895225 | Durham, David Robert | Confidential - Available Upon Request | | | | |
| 7333012 | Durham, Debra A | Confidential - Available Upon Request | | | | |
| 4977341 | Durham, Gary | Confidential - Available Upon Request | | | | |
| 5886356 | Durham, Holly | Confidential - Available Upon Request | | | | |
| 5994650 | Durham, James & Grace | Confidential - Available Upon Request | | | | |
| 7283362 | Durham, Scott | Confidential - Available Upon Request | | | | |
| 5883142 | Durham, Sonya Ann | Confidential - Available Upon Request | | | | |
| 6074968 | Durie Tangri | 530 Molino St., Suite 111 | Los Angeles | CA | 90013 | |
| 4920084 | DURIE TANGRI LLP | 217 LEIDESDORFF ST | SAN FRANCISCO | CA | 94111 | |
| 4992361 | Durinick, William | Confidential - Available Upon Request | | | | |
| 5868775 | Durjan, Kurt | Confidential - Available Upon Request | | | | |
| 6133347 | DURKEE GARY AND LAURA | Confidential - Available Upon Request | | | | |
| 5997827 | Durkee, Janas & Edward | Confidential - Available Upon Request | | | | |
| 6141467 | DURLER ROBERT H SR TR | Confidential - Available Upon Request | | | | |
| 6139738 | DURLING BRENT S & LYNDEL L | Confidential - Available Upon Request | | | | |
| 5868776 | Durnall, David | Confidential - Available Upon Request | | | | |
| 4984218 | Durney, Leona | Confidential - Available Upon Request | | | | |
| 6141271 | DURNFORD KEITH & DURNFORD NICOLE JEANNE | Confidential - Available Upon Request | | | | |
| 7166101 | DURNFORD, KEITH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166102 | DURNFORD, NICOLE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5977832 | Durnian, Brian | Confidential - Available Upon Request | | | | |
| 5899948 | Duron, Sean | Confidential - Available Upon Request | | | | |
| 5901477 | Durr, Bryan James | Confidential - Available Upon Request | | | | |
| 5878080 | Durr, Charlene Renee | Confidential - Available Upon Request | | | | |
| 5896582 | Durr, David J | Confidential - Available Upon Request | | | | |
| 5896372 | Durr, Eric S | Confidential - Available Upon Request | | | | |
| 6005147 | DURR, PATRICIA | Confidential - Available Upon Request | | | | |
| 6013917 | DURRANT, KAREN | Confidential - Available Upon Request | | | | |
| 5892859 | Durrant, Rendell Wayne | Confidential - Available Upon Request | | | | |
| 4993499 | Durrett, Mary | Confidential - Available Upon Request | | | | |
| 4987823 | Durrett, Patricia | Confidential - Available Upon Request | | | | |
| 5881483 | Durso, James T | Confidential - Available Upon Request | | | | |
| 6012985 | DURST HOME RANCH LLC | 23710 COUNTY ROAD 13 | CAPAY | CA | 95607 | |
| 6132704 | DURSTELER STEVE & KATRENA M | Confidential - Available Upon Request | | | | |
| 6105143 | Durston Trust | Darlene Pitney, 981 Stimel Drive | Concord | CA | 94518 | |
| 5885698 | Durston, David Wesley | Confidential - Available Upon Request | | | | |
| 5881561 | Duru, Chukwunaenye Anyaoha | Confidential - Available Upon Request | | | | |
| 4951110 | Duru, Godwin O | Confidential - Available Upon Request | | | | |
| 6142437 | DURYEA THOMAS & DURYEA LISA | Confidential - Available Upon Request | | | | |
| 6002686 | DURYEA, CAROL | Confidential - Available Upon Request | | | | |
| 5939077 | DUSAK, ANGELA | Confidential - Available Upon Request | | | | |
| 6145824 | DUSANJH KULBIR S & DUSANJH TEJINDERPAL K | Confidential - Available Upon Request | | | | |
| 5997406 | Dusart, Deborah | Confidential - Available Upon Request | | | | |
| 6139907 | DUSEL JAN SHELL TR | Confidential - Available Upon Request | | | | |
| 5977834 | Dusel, Jan | Confidential - Available Upon Request | | | | |
| 6140510 | DUSENBURY ROBERT & DUSENBURY MARY | Confidential - Available Upon Request | | | | |
| 4920086 | DUSI SERVIZZI DE UVAS INC | PO Box 2328 | PASO ROBLES | CA | 93446 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 968 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
969 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5868777 | DUSI, ADRIAN | Confidential - Available Upon Request | | | | |
| 6008687 | DUSIN, ROBERT | Confidential - Available Upon Request | | | | |
| 4984339 | Dusina, Kathy | Confidential - Available Upon Request | | | | |
| 7332428 | Duskin, Margaret | Confidential - Available Upon Request | | | | |
| 6012251 | DUSOUTH INDUSTRIES | 651 STONE RD | BENICIA | CA | 94510 | |
| 6074983 | DUSOUTH INDUSTRIES, DBA DST CONTROLS | 651 STONE RD | BENICIA | CA | 94510 | |
| 6005212 | Dust Bowl-Worth, Ryan | 37074 S Buffalo | Coalinga | CA | 93210 | |
| 5920267 | Dustan Bradley | Confidential - Available Upon Request | | | | |
| 5920276 | Dustin Bradley | Confidential - Available Upon Request | | | | |
| 5920280 | Dustin Daisy | Confidential - Available Upon Request | | | | |
| 5868778 | Dustin Gregg | Confidential - Available Upon Request | | | | |
| 5958593 | Dustin Jones | Confidential - Available Upon Request | | | | |
| 5920290 | Dustin Kenshalo | Confidential - Available Upon Request | | | | |
| 5920291 | Dustin Kenshalo | Confidential - Available Upon Request | | | | |
| 5958601 | Dustin Kimball | Confidential - Available Upon Request | | | | |
| 5958602 | Dustin Kimball | Confidential - Available Upon Request | | | | |
| 6006132 | Duston, Pamela | Confidential - Available Upon Request | | | | |
| 4977911 | Dustrud, Gerald | Confidential - Available Upon Request | | | | |
| 5868779 | Dusty Robertson | Confidential - Available Upon Request | | | | |
| 5868780 | Dutch Bros Coffee of Woodland, Inc. | Confidential - Available Upon Request | | | | |
| 4939296 | dutch bros coffee-chase, brent | 6508 n blackstone ave | fresno | CA | 93710 | |
| 6002129 | dutch bros coffee-chase, brent | Dutch Bros Coffee Fresno Inc - Brent, 531 Fulton St | Fresno | CA | 93721 | |
| 5868781 | Dutch Bros. Coffee | Confidential - Available Upon Request | | | | |
| 5997887 | Dutch Flat Trading Post-Khamis, Abdelnasser | P. O. Box 212 | Dutch Flat | CA | 95714 | |
| 4920088 | Dutch Flats Power House | Pacific Gas & Electric Company, 12480 Bill Clark Way | Auburn | CA | 95602-9527 | |
| 6132081 | DUTCH FREDERICK R | Confidential - Available Upon Request | | | | |
| 6013421 | DUTCH GROUP | 171 ALTURA VISTA | LOS GATOS | CA | 95032 | |
| 7327112 | Dutch Mafia, LLC | Dutch Brothers Coffee / Dutch Mafia, LLC, c/o Christine Schmidt, 110 SW 4th St. | Grants Pass | OR | 97526 | |
| 7327112 | Dutch Mafia, LLC | Perkins Coie LLP, Douglas R. Pahl, 1120 N.W. Couch Street Tenth Floor | Portland | OR | 97209-4128 | |
| 7461842 | Dutcher Home Maintenance | Confidential - Available Upon Request | | | | |
| 6145701 | DUTCHER JEFFREY C TR & DUTCHER BARBARA TR | Confidential - Available Upon Request | | | | |
| 7461748 | Dutcher, Barbara | Confidential - Available Upon Request | | | | |
| 4994943 | Dutcher, Cynthia | Confidential - Available Upon Request | | | | |
| 6167042 | Dutcher, Erika | Confidential - Available Upon Request | | | | |
| 7461758 | Dutcher, Jeffrey | Confidential - Available Upon Request | | | | |
| 4993741 | Dutcher, Steven | Confidential - Available Upon Request | | | | |
| 5868783 | DUTCHINTS DEVELOPMENT LLC | Confidential - Available Upon Request | | | | |
| 5868785 | DUTCHINTS DEVELOPMENT LLC | Confidential - Available Upon Request | | | | |
| 5896750 | Dutchover, My Lee | Confidential - Available Upon Request | | | | |
| 7328309 | Duterte , Isaac | Confidential - Available Upon Request | | | | |
| 6131500 | DUTERTE ISAAC J | Confidential - Available Upon Request | | | | |
| 5883007 | Duterte V, Blesilda | Confidential - Available Upon Request | | | | |
| 5893607 | Dutey, Scott Franklin | Confidential - Available Upon Request | | | | |
| 4920089 | DUTRA ENTERPRISES INC | 43430 MISSION BLVD STE 210 | FREMONT | CA | 94539 | |
| 6174858 | Dutra Enterprises, Inc | 43360 Mission Blvd STE 230 | Fremont | CA | 94539-5959 | |
| 5892823 | Dutra Jr., Bill Joe | Confidential - Available Upon Request | | | | |
| 5939079 | Dutra, Al | Confidential - Available Upon Request | | | | |
| 5996742 | DUTRA, ALVEN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 969 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4912177 | Dutra, David | Confidential - Available Upon Request | | | | |
| 4997053 | Dutra, Ida | Confidential - Available Upon Request | | | | |
| 4993133 | Dutra, Judy | Confidential - Available Upon Request | | | | |
| 4980750 | Dutra, Manuel | Confidential - Available Upon Request | | | | |
| 5892799 | Dutra, Nathan | Confidential - Available Upon Request | | | | |
| 5877925 | Dutra, Ranelle Denise | Confidential - Available Upon Request | | | | |
| 6008453 | DUTRA, STEVE | Confidential - Available Upon Request | | | | |
| 6146899 | DUTRO CYNTHIA L | Confidential - Available Upon Request | | | | |
| 7468710 | Dutro, Elliott | Confidential - Available Upon Request | | | | |
| 4976189 | Dutro, Ray | 0233 LAKE ALMANOR WEST DR, 21645 Mayfair Drive | Red Bluff | CA | 96080 | |
| 6072116 | Dutro, Ray | Confidential - Available Upon Request | | | | |
| 4985060 | Dutro, Stephen N | Confidential - Available Upon Request | | | | |
| 4913218 | Dutta, Mansi | Confidential - Available Upon Request | | | | |
| 5881439 | Dutta, Raj Shekhar | Confidential - Available Upon Request | | | | |
| 6139402 | DUTTER STEVEN P & PATTY JO | Confidential - Available Upon Request | | | | |
| 7203121 | Dutter, Lisa | Confidential - Available Upon Request | | | | |
| 5994990 | Dutton, Ellen | Confidential - Available Upon Request | | | | |
| 4936863 | Dutton, Ellen | PIN OAK PL | SANTA ROSA | CA | 95409-6037 | |
| 4996215 | Duty, Waynette | Confidential - Available Upon Request | | | | |
| 4975670 | Duval | 0813 LASSEN VIEW DR, 813 Lassen View Dr. | Chester | CA | 96137 | |
| 4976543 | Duval, Chris | Confidential - Available Upon Request | | | | |
| 7226157 | Duval, Jacinda | Confidential - Available Upon Request | | | | |
| 5868786 | Duval, Jack | Confidential - Available Upon Request | | | | |
| 5890713 | Duval, Jack Jacob | Confidential - Available Upon Request | | | | |
| 5888169 | Duval, Travis | Confidential - Available Upon Request | | | | |
| 7327506 | Duvall , Ronnie | Confidential - Available Upon Request | | | | |
| 6134552 | DUVALL LOUETTE | Confidential - Available Upon Request | | | | |
| 6009824 | Duvall, Cari Delores (Joses); Sweet, Zoey Lynn, a minor, by and through her Guardian ad litem Cari Delores Duvall (Ashton); lived with Gideon, Raymond Alan | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009822 | Duvall, Cari Delores (Joses); Sweet, Zoey Lynn, a minor, by and through her Guardian ad litem Cari Delores Duvall (Ashton); lived with Gideon, Raymond Alan | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4996716 | Duvall, Jeanne | Confidential - Available Upon Request | | | | |
| 4912347 | Duvall, Jeanne M | Confidential - Available Upon Request | | | | |
| 6005015 | Duvall, Michael | Confidential - Available Upon Request | | | | |
| 6006966 | Duvall, Steve | Confidential - Available Upon Request | | | | |
| 4994552 | Duvauchelle, Meilina | Confidential - Available Upon Request | | | | |
| 4913509 | Dux, Christopher T | Confidential - Available Upon Request | | | | |
| 6161376 | D'Valadan, Moe | Confidential - Available Upon Request | | | | |
| 5931713 | D'Valadan, Moe | Confidential - Available Upon Request | | | | |
| 4920090 | DVALS SALES CO | 11029 LOCKPORT PL | SANTA FE SPRINGS | CA | 90670 | |
| 4920091 | DVBE-SBE ENTERPRISES INC | DBA LENAHAN WATER TRUCK SERVICES, PO Box 116 | MAXWELL | CA | 95955 | |
| 5897464 | Dvoracek, Brent James | Confidential - Available Upon Request | | | | |
| 6074985 | Dvoracek, Brent James | Confidential - Available Upon Request | | | | |
| 6169623 | Dvorin, Richard W | Confidential - Available Upon Request | | | | |
| 6179668 | DW Plumbing, Inc. | PO Box 1243 | Red Bluff | CA | 96080 | |
| 7071023 | Dwayne and Rhonda Smith | Confidential - Available Upon Request | | | | |
| 6074986 | Dwayne Jackson | 747 52nd Street | Oakland | CA | 94609 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 970 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4920092 | DWAYNE NASH INDUSTRIES INC | KODIAK ROOFING & WATERPROOFING CO, 8825 WASHINGTON BLVD STE 100 | ROSEVILLE | CA | 95678 | |
| 6124145 | Dwayne Woods; Sandra Woods | 3M Company, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6124144 | Dwayne Woods; Sandra Woods | Certainteed Corporation, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6124143 | Dwayne Woods; Sandra Woods | Metalclad Insulation LLC, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6124141 | Dwayne Woods; Sandra Woods | Amdura LLC, CMBG3 Law LLC, 100 Spectrum Center Drive, Suite 820 | Irvine | CA | 92618 | |
| 6124140 | Dwayne Woods; Sandra Woods | Cleveland Trencher Company, CMBG3 Law LLC, 100 Spectrum Center Drive, Suite 820 | Irvine | CA | 92618 | |
| 6124123 | Dwayne Woods; Sandra Woods | Keenan Properties, Inc., CMBG3 Law LLC, 100 Spectrum Center Drive, Suite 820 | Irvine | CA | 92618 | |
| 6124150 | Dwayne Woods; Sandra Woods | US Borax Inc., Gordon & Rees Scully Mansukhani, 101 W. Broadway, Suite 2000 | San Diego | CA | 92101 | |
| 6124170 | Dwayne Woods; Sandra Woods | Caterpillar Global Mining, LLC, Selman Breitman LLP, 11766 Wilshire Blvd., 6th Floor | Los Angeles | CA | 90025 | |
| 6124169 | Dwayne Woods; Sandra Woods | Caterpillar Inc., Selman Breitman LLP, 11766 Wilshire Blvd., 6th Floor | Los Angeles | CA | 90025 | |
| 6124138 | Dwayne Woods; Sandra Woods | Johnson Controls Inc., Becherer Kannett & Schweitzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 6124154 | Dwayne Woods; Sandra Woods | Navistar International, Inc., Lankford Crawford Moreno & Ostertag LLP, 1850 Mt. Diablo Blvd., Suite 600 | Walnut Creek | CA | 94596 | |
| 6124153 | Dwayne Woods; Sandra Woods | Volvo Construction Equipment North America, LLC, Lankford Crawford & Ostertag LLP, 1850 Mt. Diablo Blvd., Suite 600 | Walnut Creek | CA | 94596 | |
| 6124158 | Dwayne Woods; Sandra Woods | Goodyear Tire & Rubber Company, Manning Gross & Massenburg LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6124148 | Dwayne Woods; Sandra Woods | Ameron International Corporation, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124133 | Dwayne Woods; Sandra Woods | Brayton Purcell LLP, Woods, Dwayne; Woods Sandra, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6124171 | Dwayne Woods; Sandra Woods | Lamons Gasket Company, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124163 | Dwayne Woods; Sandra Woods | Auto Parts Wholesale, Pond North, LLP, 355 S. Grand Avenue, 43rd Floor | Los Angeles | CA | 90071 | |
| 6124159 | Dwayne Woods; Sandra Woods | Caterpillar Inc., Manning Gross & Massenburg LLP, 400 Spectrum Center Drive, Suite 1450 | Irvine | CA | 92618 | |
| 6124168 | Dwayne Woods; Sandra Woods | Deere & Co., Riley Safer Holmes & Cancila LLP, 456 Montgomery St., 16th Floor | San Francisco | CA | 94104 | |
| 6124156 | Dwayne Woods; Sandra Woods | Armstrong International, Inc., Low Ball & Lynch, 505 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 6124139 | Dwayne Woods; Sandra Woods | Owl Constructors, Berkes Crane Robinson & Seal LLP, 515 S. Figueroa Street, Suite 1500 | Los Angeles | CA | 90071 | |
| 6124178 | Dwayne Woods; Sandra Woods | Caterpillar Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6124177 | Dwayne Woods; Sandra Woods | JM Manufacturing Company, Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6124174 | Dwayne Woods; Sandra Woods | Metropolitan Life Insurance Company, Steptoe & Johnson LLP, 633 W. Fifth Street, Suite 700 | Los Angeles | CA | 90071 | |
| 6007983 | Dwayne Woods; Sandra Woods | Brayton Purcell, LLP, 225 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 6124152 | Dwayne Woods; Sandra Woods | Crane Co., K&L Gates LLP, 10100 Santa Monica Blvd., 8th Floor | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4920093 | DWC PRIVATE RATINGS | DAVID WILLIAM CAREY, 2052 HARDING AVE | SAN MATEO | CA | 94403 | |
| 5868787 | DWF IV Napa Logistics Center, LLC | Confidential - Available Upon Request | | | | |
| 5865379 | DWH Restaurants, Inc. | Confidential - Available Upon Request | | | | |
| 7326195 | Dwinell, Justin | Confidential - Available Upon Request | | | | |
| 6148703 | Dwonch, Danielle | Confidential - Available Upon Request | | | | |
| 5898973 | Dworacek, Amber | Confidential - Available Upon Request | | | | |
| 6074988 | Dworacek, Amber | Confidential - Available Upon Request | | | | |
| 5901725 | Dworacek, Thomas Edward | Confidential - Available Upon Request | | | | |
| 6074987 | Dworacek, Thomas Edward | Confidential - Available Upon Request | | | | |
| 4976445 | DWR | 1416 Ninth Street | Sacramento | CA | 95814 | |
| 4974676 | DWR - Facilities Management | Susan Lemmon, 1416 Ninth Street, Room 353 | Sacramento | CA | 95814 | |
| 6130918 | DWYER DANIEL F & CYNTHIA A TR | Confidential - Available Upon Request | | | | |
| 6133735 | DWYER HELEN D ESTATE OF | Confidential - Available Upon Request | | | | |
| 4920095 | DWYER INSTRUMENTS INC | PO Box 338 | MICHIGAN CITY | IN | 46360 | |
| 4920094 | DWYER INSTRUMENTS INC | PO Box 373 | MICHIGAN CITY | IN | 46361 | |
| 4988606 | Dwyer Jr., Frederick | Confidential - Available Upon Request | | | | |
| 4989328 | Dwyer, Glenda | Confidential - Available Upon Request | | | | |
| 7327421 | Dwyer, Nick | Confidential - Available Upon Request | | | | |
| 6001923 | Dwyer, Pacquin | Confidential - Available Upon Request | | | | |
| 4936776 | Dwyer, Pacquin | 1900 Lynwood Drive | Concord | CA | 94519 | |
| 5888490 | Dwyer, Patrick Sean | Confidential - Available Upon Request | | | | |
| 4960636 | Dwyer, Patrick Sean | Confidential - Available Upon Request | | | | |
| 6005941 | Dwyer, Robert | Confidential - Available Upon Request | | | | |
| 4920096 | DXC TECHNOLOGY SERVICES LLC | 1775 TYSONS BLVD | TYSONS | VA | 22102 | |
| 5881962 | Dy, Amy Castro | Confidential - Available Upon Request | | | | |
| 4978954 | Dy, Felipe | Confidential - Available Upon Request | | | | |
| 6139624 | DYAR JOEL H TR & DYAR DEBORAH L TR | Confidential - Available Upon Request | | | | |
| 5897202 | Dyar, Brett | Confidential - Available Upon Request | | | | |
| 5890902 | Dyba, Ryan Anthony | Confidential - Available Upon Request | | | | |
| 4996109 | Dybis, Michael | Confidential - Available Upon Request | | | | |
| 4911807 | Dybis, Michael G | Confidential - Available Upon Request | | | | |
| 6133520 | DYCK PHILIP MICHAEL ETAL | Confidential - Available Upon Request | | | | |
| 4912338 | Dyc-O'Neal, Dennis | Confidential - Available Upon Request | | | | |
| 5880972 | Dydiw, Michael C. | Confidential - Available Upon Request | | | | |
| 5890074 | Dydo, Gregory F. | Confidential - Available Upon Request | | | | |
| 6131973 | DYE BARBARA A | Confidential - Available Upon Request | | | | |
| 6166324 | Dye, Barbara | Confidential - Available Upon Request | | | | |
| 5892286 | Dye, Brandon James | Confidential - Available Upon Request | | | | |
| 5977836 | dye, christina | Confidential - Available Upon Request | | | | |
| 5890650 | Dye, Cody Ryan | Confidential - Available Upon Request | | | | |
| 5890195 | Dye, Daniel Joseph | Confidential - Available Upon Request | | | | |
| 4989643 | Dye, Douglas | Confidential - Available Upon Request | | | | |
| 5939081 | Dye, Gary | Confidential - Available Upon Request | | | | |
| 6115916 | Dye, John Allen | Confidential - Available Upon Request | | | | |
| 4985460 | Dye, Marsha | Confidential - Available Upon Request | | | | |
| 5898265 | Dye, Richard | Confidential - Available Upon Request | | | | |
| 5898265 | Dye, Richard | Confidential - Available Upon Request | | | | |
| 4990149 | Dye, Robert | Confidential - Available Upon Request | | | | |
| 7161672 | DYE, WILMA JEAN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 972 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
973 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7161672 | DYE, WILMA JEAN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6143308 | DYER CHARLES M & TAMMY J | Confidential - Available Upon Request | | | | |
| 4920097 | DYER CORP | DBA DYER ALL, 145 STONECREST DR | VERDI | NV | 89439 | |
| 6134949 | DYER ELSA ELIZABETH | Confidential - Available Upon Request | | | | |
| 7328535 | Dyer, Annette | Confidential - Available Upon Request | | | | |
| 4986135 | Dyer, Barbara | Confidential - Available Upon Request | | | | |
| 7464354 | Dyer, Brennen Thomas | Confidential - Available Upon Request | | | | |
| 7467801 | Dyer, Carol | Confidential - Available Upon Request | | | | |
| 4985164 | Dyer, Christine G | Confidential - Available Upon Request | | | | |
| 6000647 | DYER, DEBORAH | Confidential - Available Upon Request | | | | |
| 5888426 | Dyer, Gary Wayne | Confidential - Available Upon Request | | | | |
| 4980832 | Dyer, Gerald | Confidential - Available Upon Request | | | | |
| 4914165 | Dyer, Jeffrey M. | Confidential - Available Upon Request | | | | |
| 5868788 | Dyer, Ken | Confidential - Available Upon Request | | | | |
| 7286060 | Dyer, Rhonda | Confidential - Available Upon Request | | | | |
| 4991349 | Dyer, Rodney | Confidential - Available Upon Request | | | | |
| 6179010 | Dyer, Rodney W. | Confidential - Available Upon Request | | | | |
| 5880984 | Dyer, Shawn Joseph | Confidential - Available Upon Request | | | | |
| 4974841 | Dyer, Stephen | President, 25465 Canada Drive | Carmel | CA | 93923 | |
| 4998094 | Dyer, Tom | Confidential - Available Upon Request | | | | |
| 6074990 | Dyer, Tricia | Confidential - Available Upon Request | | | | |
| 4987773 | Dyes, Ervin | Confidential - Available Upon Request | | | | |
| 4975237 | DYKE, VAN | 2380 ALMANOR DRIVE WEST, P. O. Box 967 | Pleasant Grove | CA | 95668 | |
| 6005255 | Dykema, Clara | Confidential - Available Upon Request | | | | |
| 5839893 | Dyken, Everett Van | Confidential - Available Upon Request | | | | |
| 4984196 | Dykes, Joann | Confidential - Available Upon Request | | | | |
| 7336577 | Dykes, Katrina | Confidential - Available Upon Request | | | | |
| 5977838 | Dykes, Katrina | Confidential - Available Upon Request | | | | |
| 6141749 | DYKHUIZEN JOSEPH & PATRICIA MAY TR | Confidential - Available Upon Request | | | | |
| 5868789 | DYKSTRA, DARREN | Confidential - Available Upon Request | | | | |
| 5868790 | DYKSTRA, DEREK | Confidential - Available Upon Request | | | | |
| 4990012 | Dykstra, James | Confidential - Available Upon Request | | | | |
| 6011885 | DYLAN HUNTER ROOD | Confidential - Available Upon Request | | | | |
| 5958610 | Dylan Loebel-Begelman | Confidential - Available Upon Request | | | | |
| 5905519 | Dylan Schwank | Confidential - Available Upon Request | | | | |
| 5947254 | Dylan Schwank | Confidential - Available Upon Request | | | | |
| 5920308 | Dylan T Mokler | Confidential - Available Upon Request | | | | |
| 5920309 | Dylan T Mokler | Confidential - Available Upon Request | | | | |
| 5905926 | Dylan Tarnutzer | Confidential - Available Upon Request | | | | |
| 5902381 | Dylan Taylor | Confidential - Available Upon Request | | | | |
| 6145441 | DYMER JACQUELINE | Confidential - Available Upon Request | | | | |
| 4979020 | Dymke, James | Confidential - Available Upon Request | | | | |
| 5894923 | Dymke, Paul Brian | Confidential - Available Upon Request | | | | |
| 6002645 | Dynadot LLC-Han, Todd | 205 E 3rd Ave, 314 | San Mateo | CA | 94401 | |
| 4939552 | Dynadot LLC-Han, Todd | 205 E 3rd Ave | San Mateo | CA | 94401 | |
| 4920100 | DYNALCO CONTROLS | 3690 NW 53RD ST | FT LAUDERDALE | FL | 33309 | |
| 5868792 | Dynamic Design Build Inc. | Confidential - Available Upon Request | | | | |
| 4920101 | DYNAMIC DURABLE MEDICAL EQUIPMENT | LLC, 10210 N 32ND ST STE C-8 | PHOENIX | AZ | 85028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 973 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 974 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4920102 | DYNAMIC RATINGS INC | N56 W24879 N CORPORATE CIR | SUSSEX | WI | 53089 | |
| 6074991 | DYNAMIC RISK ASSESSMENT SYSTEMS INC | 333 11TH AVE SW STE 1110 | CALGARY | AB | T2R 0C5 | Canada |
| 6011466 | DYNAMIC RISK ASSESSMENT SYSTEMS INC | 333 11TH AVE SW STE 1110 | CALGARY | AB | T2R 1L9 | Canada |
| 5862349 | Dynamic Risk Assessment Systems, Inc. | Suite 1110, 333-11th Ave SW | Calgary | AB | T2R 1L9 | Canada |
| 4920104 | DYNAPAR CORPORATION | c/o NAMCO CONTROLS, 2100 WEST BROAD ST | ELIZABETHTOWN | NC | 28337 | |
| 4920105 | DYNAPOWER COMPANY LLC | 85 MEADOWLAND DR | SOUTH BURLINGTON | VT | 05403 | |
| 6074992 | Dynegy (fka Duke)-Moss Landing, LLC Moss Landing PP | Doe, John, 4140 Dublin Blvd | DUBLIN | CA | 94568 | |
| 4920106 | DYNEGY GEN FINANCE CO LLC | 601 Travis Street # 1400 | Houston | TX | 77002 | |
| 6074995 | Dynegy Marketing and Trade | 6555 Sierra Drive | Irving | TX | 75039 | |
| 4932610 | Dynegy Marketing and Trade, LLC | 6555 Sierra Drive | Irving | TX | 75039 | |
| 7162374 | Dynegy Marketing and Trade, LLC | Attn: Risk Management / James A. Burke, Executive Vice President and Chief Operating Officer, 6555 Sierra Dr | Irving | TX | 75039 | |
| 6118919 | Dynegy Marketing and Trade, LLC | Risk Management - Dynegy Energy Storage, 6555 Sierra Dr | Irving | TX | 75039 | |
| 7263064 | Dynegy Morro Bay, LLC | Vistra Energy, Attn: Tiffany Silvery, Stephanie Zapata Moore, 6555 Sierra Drive | Irving | TX | 75039 | |
| 4932611 | Dynegy Morro Bay, LLC | 601 Travis Suite 1400 | Houston | TX | 77002 | |
| 6116649 | DYNEGY MOSS LANDING LLC | Highway One and Dolan Road, Units 1 and 2 | Moss Landing | CA | 95039 | |
| 4920107 | DYNEGY MOSS LANDING LLC | PO Box 690 | MOSS LANDING | CA | 95039-0690 | |
| 6074998 | Dynegy Moss Landing, LCC | PO Box 690 | Moss Landing | CA | 95039 | |
| 7261317 | Dynegy Moss Landing, LLC | Vistra Energy, Attn: Tiffany Silvery and Stephanie Zapata Moore, 6555 Sierra Drive | Irving | TX | 75039 | |
| 7257078 | Dynegy Oakland, LLC | Vistra Energy, Attn: Tiffany Silvery, Stephanie Zapata Moore, 6555 Sierra Drive | Irving | TX | 75039 | |
| 4920108 | DYNEGY POWER GENERATION | 1000 LOUISIANA ST STE 5800 | HOUSTON | TX | 77002 | |
| 4920109 | DYNEGY POWER GENERATION INC | PO BOX 690 | MOSS LANDING | CA | 95039 | |
| 4932612 | Dynegy Power, LLC | 600 Travis Street, Suite 1400 | Houston | TX | 77002 | |
| 6075000 | Dynergy Administrative Services Co | P.O. Box 690 | Moss Landing | CA | 95039 | |
| 4996917 | Dynes, Lori | Confidential - Available Upon Request | | | | |
| 6160383 | Dyogi, George | Confidential - Available Upon Request | | | | |
| 6160383 | Dyogi, George | Confidential - Available Upon Request | | | | |
| 5865058 | Dyok, Wayne | Confidential - Available Upon Request | | | | |
| 5899813 | Dyrby, Katrina | Confidential - Available Upon Request | | | | |
| 4990956 | Dyson, Al | Confidential - Available Upon Request | | | | |
| 6000232 | DYSON, CHARLES | Confidential - Available Upon Request | | | | |
| 7331920 | Dyson, Desirae J. | Confidential - Available Upon Request | | | | |
| 4996309 | Dyson, Elizabeth | Confidential - Available Upon Request | | | | |
| 4996309 | Dyson, Elizabeth | Confidential - Available Upon Request | | | | |
| 4996200 | Dyson, Robert | Confidential - Available Upon Request | | | | |
| 4911767 | Dyson, Robert Douglas | Confidential - Available Upon Request | | | | |
| 7218061 | Dysthe, Dennis T. | Confidential - Available Upon Request | | | | |
| 5893063 | Dysthe, Derek Matthew | Confidential - Available Upon Request | | | | |
| 7340859 | Dysthe, Sheryl | Confidential - Available Upon Request | | | | |
| 4976267 | Dyt, Doris | Doris Dyt Revocable Trust dated October 30, 2014, 5020 Windsor Blvd. | Cambria | CA | 93428 | |
| 4975036 | Dyt, Richard and Patricia M | Trustee, 3334 Mooney Blvd. | Tulare | CA | 93274-1124 | |
| 6087103 | Dyt, Richard and Patricia M., as Trustees. | 3334 Mooney Blvd. | Tulare | CA | 93274 | |
| 6131574 | DYTON KARL C | Confidential - Available Upon Request | | | | |
| 7327090 | Dziadulewicz, James | 2243 Rocklyn St. | Camarillo | CA | 93010 | |
| 4995775 | Dziedzic-Cole, Barbara | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 974 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 975 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6007369 | Dzuro, Shelley | Confidential - Available Upon Request | | | | |
| 4995412 | Dzvonar, John | Confidential - Available Upon Request | | | | |
| 7321877 | Dzwonek, Deanna or Theodore | Confidential - Available Upon Request | | | | |
| 5868793 | E & B NAtural Resource | Confidential - Available Upon Request | | | | |
| 4920110 | E & J GALLO WINERY | 600 E YOSEMITE BLVD | MODESTO | CA | 95353 | |
| 6116650 | E & J GALLO WINERY | 600 Yosemite Blvd. | Modesto | CA | 95353 | |
| 6130336 | E & J GALLO WINERY INC | Confidential - Available Upon Request | | | | |
| 6130685 | E & J GALLO WINERY INC | Confidential - Available Upon Request | | | | |
| 6116651 | E & J Gallo Winery, Inc. | 5610 E. Olive | Fresno | CA | 93727 | |
| 6075006 | E & J Gallo Winery, Inc. | 600 Yosemite Blvd. | Modesto | CA | 95354 | |
| 5868794 | E & P PROPERTIES, INC. | Confidential - Available Upon Request | | | | |
| 4920111 | E AND F FINANCIAL SERVICES INC | 3120 COHASSET RD STE 5 | CHICO | CA | 95973 | |
| 6075007 | E Bradley & Sandy Strong | 2742 Cumberland Pl | Davis | CA | 95616 | |
| 4920112 | E C SMITH INC | 4603 LOCUST RD | ANDERSON | CA | 96007 | |
| 4920113 | E CARWILE LEROY JR MD INC | A MEDICAL CORPROATION, 6594 N 1ST ST STE 103 | FRESNO | CA | 93710 | |
| 4920114 | E CYCLE LLC | 4105 LEAP RD | HILLIARD | OH | 43026 | |
| 4920115 | e Cycle LLC | 7775 Walton Pkwy ste 250 | New Albany | OH | 43054 | |
| 4920116 | E DAVID MANACE MD INC | E DAVID MANACE MD, 2100 WEBSTER ST #202 | SAN FRANCISCO | CA | 94115 | |
| 4920117 | E E GILBERT CONSTRUCTION INC | 155 HOWE RD | MARTINEZ | CA | 94553 | |
| 4920118 | E F JOHNSON CO | PARTS DEPT & MANUFACTURING PLANT, 299 JOHNSON AVE | WASECA | MN | 56093 | |
| 4920120 | E I ELECTRONICS LLC | ELECTRO INDUSTRIES, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4920121 | E I ELECTRONICS LLC | ELECTRO INDUSTRIES LOAVAGETECH, 1800 SHAMES DR | WESTBURY | NY | 11590 | |
| 4920122 | E J PIRES TRUCKING INC | 731 RENZ LANE | GILROY | CA | 95020 | |
| 7329303 | E J Pires Trucking Inc | 731 Renz Ln | Gilroy | CA | 95020-9560 | |
| 4920123 | E O SCHWEITZER MANUFACTURING CO LLC | TARBELL ASSOCIATES, PO Box 1595 | NOVATO | CA | 94948 | |
| 4920124 | E P SYSTEMS ASSOCIATES | FABRICATED PRODUCTS, 100 VISCHER FERRY RD | REXFORD | NY | 12148 | |
| 4920125 | E SOURCE COMPANIES LLC | 1745 38TH ST | BOULDER | CO | 80301 | |
| 5868795 | E West Construction, Inc. | Confidential - Available Upon Request | | | | |
| 5819531 | E&A Hauling | 6754 Citrus Ave | Oroville | CA | 95966 | |
| 5868796 | E&B Natural Resources Management Corporation | Confidential - Available Upon Request | | | | |
| 6116652 | E&B NATURAL RESOURCES MANAGEMENT CORPORATION | 27S 27E 23 (McVan) | Bakersfield | CA | 93308 | |
| 6116653 | E&B NATURAL RESOURCES MANAGEMENT CORPORATION | James Rd & Oilfield Rd | Bakersfield | CA | 93308 | |
| 6075011 | E&J GALLO WINERY | 18000 River Road | Livingston | CA | 95334 | |
| 6116654 | E&J GALLO WINERY | 18000 W. River Rd. | Livingston | CA | 95334 | |
| 6075012 | E&M ELECTRIC AND MACHINERY INC WONDERWARE CALIFORNIA | 126 MILL ST | HEALDSBURG | CA | 95448 | |
| 5868797 | E. & J. Gallo Winery | David Fallek, California 163448, 600 Yosemite Blvd | Modesto | CA | 95354 | |
| 7164146 | E. B. (Valerie Box, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7338051 | E. B., minor child, Timothy Wilt, parent | Confidential - Available Upon Request | | | | |
| 7164020 | E. C. (Diana Wang, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163763 | E. D. (Declan Dineen, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163754 | E. D. (Scott Davis, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5868798 | E. DUNNE INVESTORS LLC. | Confidential - Available Upon Request | | | | |
| 7163846 | E. F. (Jeremy Faull, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163838 | E. G. (Jason Gebhart, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164066 | E. H. (Dave Hawk, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163859 | E. J. (Leon Michael Jones, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164006 | E. J. (Sean Johnson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7327608 | E. Jeffreys Wanee & Lucille B. Wanee | Lucille B. Wanee, Co-Owner, House of Color, 851 Karen Dr. | Chico | CA | 95926 | |
| 7327608 | E. Jeffreys Wanee & Lucille B. Wanee | Lucille B., Wanee, 851 Karen Dr. | Chico | CA | 95926 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page

976 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7159165 | E. L. P., a minor child (Christopher Pillsbury, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159165 | E. L. P., a minor child (Christopher Pillsbury, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7330345 | E. Lynn Schoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | Confidential - Available Upon Request | | | | |
| 7330345 | E. Lynn Schoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | Confidential - Available Upon Request | | | | |
| 7285874 | E. Lynn Schoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | Confidential - Available Upon Request | | | | |
| 7282905 | E. Lynn Shoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | Confidential - Available Upon Request | | | | |
| 7282905 | E. Lynn Shoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | Confidential - Available Upon Request | | | | |
| 7163729 | E. M. (Christina Mortensen, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163729 | E. M. (Glen Mitchell, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163620 | E. M. (Patricia May, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165620 | E. S. (Michelle Crawford, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163882 | E. S. (Shauna Coletti, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163773 | E. T. (Matthew Todhunter, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5868799 | E.A. Davidovits & Co Inc | Confidential - Available Upon Request | | | | |
| 7159173 | E.B., a minor child (Michael Beaulac & Cathy Record, parents) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7324740 | E.B., a minor child (Sheila Brolliar, parent) | Confidential - Available Upon Request | | | | |
| 5907643 | E.C. Phillips III | Confidential - Available Upon Request | | | | |
| 7159067 | E.H., a minor child (Madeline Hubbard, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159067 | E.H., a minor child (Madeline Hubbard, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7286898 | E.I. Du Pont De Nemours and Company, on behalf of itself and its contractual indemnitor, The Chemours Company | Glynn & Finley, LLP, Morgan K. Lopez, 100 Pringle Avenue, Suite 500 | Walnut Creek | CA | 94596 | |
| 7286898 | E.I. Du Pont De Nemours and Company, on behalf of itself and its contractual indemnitor, The Chemours Company | Todd Coomes, Esq., Corporate Counsel, The Chemours Company, 107 Market Street | Wilmington | DE | 19899 | |
| 5868800 | E.J. De Groot Farms | Confidential - Available Upon Request | | | | |
| 5997542 | E.J. Gallo Winery | 600 Yosemite Blvd, 18000 River Road, Livingston | Modesto | CA | 95354 | |
| 4943434 | E.J. Gallo Winery | 600 Yosemite Blvd | Modesto | CA | 95354 | |
| 7298482 | E.M. (ASHLEY WATIER MOTHER) MINOR CHILD | Confidential - Available Upon Request | | | | |
| 7222550 | E.M., a minor, disabled child (Reina C. Marjama, Parent) | Confidential - Available Upon Request | | | | |
| 7205013 | E.M.G., a minor child, (Joshua Gallagher & Erin Gallagher, Parents) | Confidential - Available Upon Request | | | | |
| 7273171 | E.R., a minor child (Maria Resendiz, parent) | Confidential - Available Upon Request | | | | |
| 7170485 | E.R., a minor child (Maria Resendiz, parent) | Confidential - Available Upon Request | | | | |
| 7297906 | E.R.M.S., a minor child (Sandra Charlene Simmons & Jeremy Nathan Matthew Simmons, Parents) | Confidential - Available Upon Request | | | | |
| 7256467 | E.S., Minor (Heather Peete Guardian) | Confidential - Available Upon Request | | | | |
| 7185288 | E.Z., a minor child (Kirk Zeller, parent) | Confidential - Available Upon Request | | | | |
| 7185288 | E.Z., a minor child (Kirk Zeller, parent) | Confidential - Available Upon Request | | | | |
| 6011244 | E2 CONSULTING ENGINEERS INC | 2100 POWELL ST STE 850 | EMERYVILLE | CA | 94608 | |
| 7227316 | E2 Consulting Engineers, Inc. | Shalu Saluja, Esq., E2 Consulting Engineers, Inc., 2100 Powell Street, Suite 850 | Emeryville | CA | 94608 | |
| 7263116 | E2 Consulting Engineers, Inc. | Louis J. Cisz, III, Nixon Peabody LLP, One Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 7227316 | E2 Consulting Engineers, Inc. | Nixon Peabody LLP, Louis J. Cisz, III, One Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 6075041 | E2 Consulting Engineers, Inc. | 1900 Powell Street, Suite 250 | Emeryville | CA | 94608 | |
| 6075043 | E2 Consulting Engineers, Inc. | Attn: Dana Estrada, 1900 Powell Street, Suite 250 | Emeryville | CA | 94608 | |
| 7263116 | E2 Consulting Engineers, Inc. | Shalu Saluja, Esq., 2100 Powell Street, Suite 850 | Emeryville | CA | 94608 | |
| 6027289 | E2 CONSULTING ENGINEERS, INC. | SHALU SALUJA, ESQ., 2100 POWELL STREET, SUITE 850 | EMERYVILLE | CA | 94608 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4920128 | E5 CONSULTING LLC | E5SOLUTIONS GROUP LLC, 910 HARVEST DR | BLUE BELL | PA | 19422 | |
| 4975076 | EAC Family Properties | c/o Alexandria Duril, 4871 Kingwood Way | San Jose | CA | 95124 | |
| 5999723 | EAC family-ONeal, Catharine | 114 Alto Sol Ct | Scotts Valley | CA | 95066 | |
| 4920129 | EAC MANAGEMENT US LLC | 376 PARK AVE STE 2607 | NEW YORK | NY | 10152 | |
| 4983601 | Eachus, Margo | Confidential - Available Upon Request | | | | |
| 4913748 | EADE, ASHLEE ANNE | Confidential - Available Upon Request | | | | |
| 4979785 | Eade, Frederick | Confidential - Available Upon Request | | | | |
| 4994435 | Eade, Sharon | Confidential - Available Upon Request | | | | |
| 4976281 | Eade, Timothy & Yvonne | 5859 Herriman Drive | Clayton | CA | 94517 | |
| 5996813 | EADES, VERA | Confidential - Available Upon Request | | | | |
| 7238641 | Eads, John | Corey, Luzainch, de Ghetaldi & Riddle , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4997933 | Eads, Paula | Confidential - Available Upon Request | | | | |
| 4914518 | Eads, Paula Jean | Confidential - Available Upon Request | | | | |
| 6087132 | EAGAN | Confidential - Available Upon Request | | | | |
| 4975221 | EAGAN | 3156 ALMANOR DRIVE WEST, 1668 Milroy Pl | SanJose | CA | 95124 | |
| 7163612 | EAGAN, BEVERLY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5881031 | Eagar, Josh | Confidential - Available Upon Request | | | | |
| 6160453 | Eager, Annette | Confidential - Available Upon Request | | | | |
| 4920130 | EAGLE ATHLETIC FOUNDATION | 495 VALLEY RD | ARROYO GRANDE | CA | 93420 | |
| 6014450 | EAGLE CREEK HYDRO HOLDINGS LLC | 65 MADISON AVE STE 500 | MORRISTOWN | NJ | 07960 | |
| 4920131 | EAGLE CREEK HYDRO HOLDINGS LLC | EAGLE CREEK, 65 MADISON AVE STE 500 | MORRISTOWN | NJ | 07960 | |
| 6143775 | EAGLE CREEK PACIFIC LLC | Confidential - Available Upon Request | | | | |
| 6005656 | Eagle Crest Hoa. inc-Cary, Stephen | 4501 Secret House Place | Foresthill | CA | 95631 | |
| 6075047 | EAGLE ENERGY INC | PO BOX 825 | SANTA MARGARITA | CA | 93453 | |
| 5868801 | EAGLE GARDEN, LLC | Confidential - Available Upon Request | | | | |
| 5807549 | EAGLE HYDRO | Attn: Ken Wilson, Eagle Hydro, 65 Madison Ave #500 | Morristown | NJ | 07960 | |
| 6118527 | Eagle Hydro | Ken Wilson, Eagle Hydro, 771 Donald Drive | Hollister | CA | 95023 | |
| 4932613 | Eagle Hydro | 65 Madison Avenue, Suite 500 | Morristown | NJ | 07960 | |
| 6075048 | Eagle Hydro | 771 Donald Drive | Hollister | CA | 95023 | |
| 4920132 | EAGLE INDUSTRIES | PO Box 10652 | NEW ORLEANS | LA | 70181 | |
| 5868802 | Eagle Land Development, Inc. | Confidential - Available Upon Request | | | | |
| 6131955 | EAGLE M CARROLL & CYNTHIA | Confidential - Available Upon Request | | | | |
| 6116655 | EAGLE PETROLEUM LLC | 64970 Sargents Rd. | San Ardo | CA | 93450 | |
| 4920133 | EAGLE POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 5995386 | Eagle Restaurant, Chen, Daly | 26 W. Alisal Street | Salinas | CA | 93901 | |
| 6178293 | Eagle Ridge Preserve, LLC | c/o Jeff Olberding, 193 Blue Ravine Road, Suite 165 | Folsom | CA | 95630 | |
| 5913130 | Eagle West Insurance Company | Eric M. Schroeder (SBN 153251), William Loscotofl (SBN 224638), Amanda Stevens (SBN 2S23S0), Schroeder Loscotoff, LLP, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5995269 | Eagle, Brian | Confidential - Available Upon Request | | | | |
| 5002133 | Eagle, Cynthia | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5002135 | Eagle, Daniel | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5002131 | Eagle, Melvin | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5977839 | Eagle, Mimi | Confidential - Available Upon Request | | | | |
| 5868803 | EaglePicher Technologies LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 977 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7172035 | Eagler, Olen | Confidential - Available Upon Request | | | | |
| 6183323 | Eagles, David Merle | Confidential - Available Upon Request | | | | |
| 7467145 | Eagleson, Roy A. | Confidential - Available Upon Request | | | | |
| 4995546 | Eagleton, Shauna | Confidential - Available Upon Request | | | | |
| 6014499 | EAJ ENERGY ADVISORS LLC | 2460 LAVENDER STE 101 | WALNUT CREEK | CA | 94596 | |
| 6135240 | EAKIN MICHAEL G | Confidential - Available Upon Request | | | | |
| 5882886 | Eakin, Gabriela | Confidential - Available Upon Request | | | | |
| 4981509 | Eakin, Ronald | Confidential - Available Upon Request | | | | |
| 6141501 | EAKLE KAREN L TR | Confidential - Available Upon Request | | | | |
| 6146291 | EAKLE WADE L ET AL | Confidential - Available Upon Request | | | | |
| 7305552 | Eakle, Merritt L | Confidential - Available Upon Request | | | | |
| 4989625 | Ealey, Bobbie | Confidential - Available Upon Request | | | | |
| 6004457 | Ealy, Sandra | Confidential - Available Upon Request | | | | |
| 5877955 | Eames, Michael Thomas | Confidential - Available Upon Request | | | | |
| 6040065 | EAN SERVICES, LLC | ENTERPRISE HOLDINGS, INC., ATTN: JEFFREY COWAN, 500 CORPORATE DR | CLAYTON | MO | 63105-4202 | |
| 6040065 | EAN SERVICES, LLC | ATTN: MARY BUSHYHEAD, 14002 E 21ST ST, SUITE 1500 | TULSA | OK | 74134 | |
| 6040065 | EAN SERVICES, LLC | ENTERPRISE RENT A CAR, PO BOX 402383 | ATLANTA | GA | 30384-2383 | |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | Jeffrey Cowan, Enterprise Holdings, Inc., 600 Corporate Park Drive | St. Louis | MO | 63105 | |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | Attn: Mary Bushyhead, 14002 E 21st ST, Suite 1500 | Tulsa | OK | 74134 | |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | PO Box 402383 | Atlanta | GA | 30384-2383 | |
| 4984056 | Eaneman Jr., James | Confidential - Available Upon Request | | | | |
| 4980003 | Eaneman, James | Confidential - Available Upon Request | | | | |
| 4984864 | Eaneman, Katherine | Confidential - Available Upon Request | | | | |
| 5895798 | Eansor, Maria Patricia | Confidential - Available Upon Request | | | | |
| 6013522 | EAPDIS LLC | P.O. BOX 58 | NEWPORT | VA | 24128-0058 | |
| 6135252 | EAPH CEMETARY ASSOCIATION | Confidential - Available Upon Request | | | | |
| 6131191 | EARL CHRISTOPHER W | Confidential - Available Upon Request | | | | |
| 5868804 | Earl Gordon | Confidential - Available Upon Request | | | | |
| 5920318 | Earl Hall | Confidential - Available Upon Request | | | | |
| 5958631 | Earl Jensen | Confidential - Available Upon Request | | | | |
| 5948597 | Earl Small | Confidential - Available Upon Request | | | | |
| 4999390 | Earl, Brandon Leslie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5887974 | Earl, David Eugene | Confidential - Available Upon Request | | | | |
| 7312006 | Earl, Deborah | Confidential - Available Upon Request | | | | |
| 4949892 | Earl, Donald | Donald Earl; Kathy Earl, 541 Kathleen Street | Barstow | CA | 92311 | |
| 4999384 | Earl, Marissa | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4997564 | Earl, Patrick | Confidential - Available Upon Request | | | | |
| 4914130 | Earl, Patrick Allen | Confidential - Available Upon Request | | | | |
| 7169792 | EARL, PHOEBE | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7302092 | Earl, Phoebe | Confidential - Available Upon Request | | | | |
| 4998681 | Earl, Robert M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937725 | Earl, Robert M.; Earl, Sonja K. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998683 | Earl, Sonja K. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5878304 | Earle, Barbara A | Confidential - Available Upon Request | | | | |
| 4986619 | Earle, James | Confidential - Available Upon Request | | | | |
| 4990116 | Earlewine, Carol | Confidential - Available Upon Request | | | | |
| 4949489 | Earley III, Joseph Miles | Law Offices Of Douglas Boxer, Douglas Boxer, 2561 California Park Dr., Unit 100 | Chico | CA | 95928 | |
| 7235546 | Earley Jr., Anthony | Confidential - Available Upon Request | | | | |
| 4997095 | Earley Jr., Anthony | Confidential - Available Upon Request | | | | |
| 6175189 | Earley Jr., Anthony F | Confidential - Available Upon Request | | | | |
| 4913248 | Earley Jr., Anthony F. | Confidential - Available Upon Request | | | | |
| 4933354 | Earley Jr., Anthony F. | Confidential - Available Upon Request | | | | |
| 5890739 | Earley, Brian | Confidential - Available Upon Request | | | | |
| 4977671 | Earley, Harold | Confidential - Available Upon Request | | | | |
| 7240904 | Earley, Jr. , Anthony F. | Confidential - Available Upon Request | | | | |
| 7240904 | Earley, Jr. , Anthony F. | Confidential - Available Upon Request | | | | |
| 7285507 | Earley, Jr., Anthony | Confidential - Available Upon Request | | | | |
| 7285507 | Earley, Jr., Anthony | Confidential - Available Upon Request | | | | |
| 7240847 | Earley, Jr., Anthony F. | Confidential - Available Upon Request | | | | |
| 7327630 | Earline Giles | Jeffrey Bogert, 827 Moraga Drive | Los Angeles | CA | 90049 | |
| 7327630 | Earline Giles | Jeffrey Bogert, Attorney, McDonald Worley, 827 Moraga Drive | Los Angeles | CA | 90049 | |
| 4920138 | EARLY WARNING LABS LLC | 1223 WILSHIRE BLVD STE 890 | SANTA MONICA | CA | 90403 | |
| 5995986 | Early, Donald | Confidential - Available Upon Request | | | | |
| 7464663 | Early, Judith L. | Confidential - Available Upon Request | | | | |
| 6144697 | EARNEST JOHNATHON KYLE | Confidential - Available Upon Request | | | | |
| 6085318 | Earnest, Christopher | Confidential - Available Upon Request | | | | |
| 4975996 | Earnest, Christopher | 5169 HIGHWAY 147, 4706 Ferncreek Drive | Rolling Hills Estates | CA | 90274-1502 | |
| 4982601 | Earnshaw, Charles | Confidential - Available Upon Request | | | | |
| 7339770 | Earp, Dylan | The Law Office of Joseph West, Joseph West, 575 E. Locust Ave, Suite 120 | Fresno | CA | 93720 | |
| 6012552 | EARTH CONSULTANTS INTERNATIONAL | 1642 E FOURTH ST | SANTA ANA | CA | 92701 | |
| 4920139 | Earth Consultants International, Inc. | 1642 East Fourth Street | Santa Ana | CA | 92701 | |
| 4920140 | EARTH ISLAND INSTITUTE | 2150 ALLSTON WAY STE 460 | BERKELEY | CA | 94704 | |
| 4920141 | EARTH NETWORKS INC | DBA WEATHERBUG, 12410 MILESTONE CTR DR STE 300 | GERMANTOWN | MD | 20876 | |
| 4920142 | EARTH SYSTEMS PACIFIC | 4378 SANTA FE RD | SAN LUIS OBISPO | CA | 93401 | |
| 5868805 | Earthbound Farm Organic | Confidential - Available Upon Request | | | | |
| 4920143 | EARTHQUAKE ENGINEERING RESEARCH | INSTITUTE, 499 14TH STREET #320 | OAKLAND | CA | 94612-1902 | |
| 4920144 | EARTHQUAKES SOCCER LLC | 1123 COLEMAN AVE | SAN JOSE | CA | 95110 | |
| 6144627 | EARTHSHINE LLC | Confidential - Available Upon Request | | | | |
| 4915199 | Eash, Steven Joseph | Confidential - Available Upon Request | | | | |
| 5883767 | Easley, Lakicia M. | Confidential - Available Upon Request | | | | |
| 6184437 | Easley, Patrick | Confidential - Available Upon Request | | | | |
| 7328138 | Easley, Rebecca | Confidential - Available Upon Request | | | | |
| 4977592 | Easley, Roy | Confidential - Available Upon Request | | | | |
| 4996688 | Easley, Shirley | Confidential - Available Upon Request | | | | |
| 6075062 | Easley, Steve | Confidential - Available Upon Request | | | | |
| 7476752 | Easley, Tracy | Confidential - Available Upon Request | | | | |
| 4977697 | Easley, Wendy | Confidential - Available Upon Request | | | | |
| 4920146 | EASON & TAMBORINNI ALC | 1234 H ST 2ND FL | SACRAMENTO | CA | 95814 | |
| 4932996 | Eason & Tamborinni, ALC | 1234 H Street Suite 200 | Sacramento | CA | 95814 | |
| 4912878 | Eason IV, Chandler Streeter | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4997520 | Eason, Donnie | Confidential - Available Upon Request | | | | |
| 6004158 | Eason, Sophie | Confidential - Available Upon Request | | | | |
| 6013664 | EAST AIRPORT PARK ASSOCIATION | P.O. BOX 15158 | SAN LUIS OBISPO | CA | 93406 | |
| 7473030 | East Ave Church (a.k.a First Church of the Nazarene of Chico) | Confidential - Available Upon Request | | | | |
| 4920148 | EAST BAY AGENCY FOR CHILDREN | 303 VAN BUREN AVE | OAKLAND | CA | 94610 | |
| 4920149 | EAST BAY ANESTHESIOLOGY | MEDICAL GROUP INC, PO Box 13607 | SACRAMENTO | CA | 95853 | |
| 4920150 | EAST BAY ASIAN LOCAL | DEVELOPMENT CORPORATION, 1825 SAN PABLO AVE STE 200 | OAKLAND | CA | 94612 | |
| 4920151 | EAST BAY ASIAN YOUTH CENTER | 2025 EAST 12TH ST | OAKLAND | CA | 94606 | |
| 5868806 | East Bay Channing Way, LLC | Confidential - Available Upon Request | | | | |
| 7333326 | East Bay Clarklift, Inc. | Michael Charles Kutka, Cromer Material Handling, 4646 E. Jensen Ave. | Fresno | CA | 93725 | |
| 7333326 | East Bay Clarklift, Inc. | 4701 Oakport St | Oakland | CA | 94601 | |
| 7333326 | East Bay Clarklift, Inc. | PO BOX 14338 | Oakland | CA | 94614-2338 | |
| 6001542 | East Bay Coffee Company-Ancira, Lisa | 2529 San Pablo Ave. | Pinole | CA | 94564 | |
| 4920152 | EAST BAY COLLEGE FUND | 300 FRANK H OGAWA PLAZA #430 | OAKLAND | CA | 94612 | |
| 6014534 | EAST BAY COMMUNITY ENERGY | 1111 BROADWAY STE 300 | OAKLAND | CA | 94607 | |
| 6118637 | East Bay Community Energy Authority | Bill Her, East Bay Community Energy Authority, 1111 Broadway Suite 300 | Oakland | CA | 94607 | |
| 6118896 | East Bay Community Energy Authority | Howard Chang, East Bay Community Energy Authority, 1111 Broadway, Suite 300 | Oakland | CA | 94607 | |
| 7278392 | East Bay Community Energy Authority | Inder Khalsa, Interim General Counsel , Richards, Watson & Gershon, 44 Montgomery Street, Suite 3800 | San Francisco | CA | 94104 | |
| 4932614 | East Bay Community Energy Authority | 1111 Broadway, Suite 300 | Oakland | CA | 94607 | |
| 7278392 | East Bay Community Energy Authority | 1999 Harrison Street, Suite 800 | Oakland | CA | 94612 | |
| 6042051 | East Bay Community Energy Authority | East Bay Community Energy Authority, 1111 Broadway Suite 300 | Oakland | CA | 94607 | |
| 6075070 | East Bay Community Solar Farm, LLC | Stella Kim, 4900 Hopyard Road, Suite 310 | Pleasanton | CA | 94588 | |
| 5868807 | East Bay Dischargers Authority | Confidential - Available Upon Request | | | | |
| 4920154 | EAST BAY ECONOMIC ALLIANCE | FOUNDATION, 1221 OAK ST STE 555 | OAKLAND | CA | 94612 | |
| 6075071 | EAST BAY FORD TRUCK SALES INC | 70 Hegenberger Loop | Oakland | CA | 94621 | |
| 4920155 | EAST BAY GASKET INC | 234 TRAVIS CT | SUISUN CITY | CA | 94585 | |
| 5868808 | EAST BAY GLASS INC | Confidential - Available Upon Request | | | | |
| 4920156 | EAST BAY INNOVATIONS INC | 2450 WASHINGTON AVE STE 240 | SAN LEANDRO | CA | 94577 | |
| 4920157 | EAST BAY LEADERSHIP COUNCIL | PO Box 4096 | WALNUT CREEK | CA | 94596 | |
| 5868809 | EAST BAY MUD | Confidential - Available Upon Request | | | | |
| 6075097 | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11th Street | Oakland | CA | 94607 | |
| 4920160 | EAST BAY MUNICIPAL UTILITY DISTRICT | 1804 W MAIN ST | STOCKTON | CA | 95203 | |
| 5868816 | East Bay Municipal Utility District | Confidential - Available Upon Request | | | | |
| 5868815 | East Bay Municipal Utility District | Confidential - Available Upon Request | | | | |
| 5868811 | East Bay Municipal Utility District | Confidential - Available Upon Request | | | | |
| 6014492 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11TH STREET | OAKLAND | CA | 94607 | |
| 6042058 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11th Street | Oakland | CA | 94607-4240 | |
| 6012655 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH ST | OAKLAND | CA | 94623 | |
| 4920159 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH ST MS 502 | OAKLAND | CA | 94607-4240 | |
| 6113622 | EAST BAY MUNICIPAL UTILITY DISTRICT | Attn: Stephen Boeri - Real Estate Services, 375 Eleventh St. | Oakland | CA | 94607 | |
| 5803519 | EAST BAY MUNICIPAL UTILITY DISTRICT | MS 101, PO BOX 24055 | OAKLAND | CA | 94623 | |
| 6075102 | EAST BAY MUNICIPAL UTILITY DISTRICT | P.O. Box 24055 MS 42 | Oakland | CA | 94623-1055 | |
| 5868810 | East Bay Municipal Utility District | Confidential - Available Upon Request | | | | |
| 6075107 | EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | Attn: Stephen Boeri - Real Estate Services, 375 Eleventh St. | Oakland | CA | 94607 | |
| 4974806 | East Bay Municipal Utility District (EBMUD) | Attn: Stephen Boeri - Real Estate Services, 375 Eleventh St. | Oakland | CA | 94607-4240 | |
| 6015445 | East Bay Municipal Utility District (EBMUD) | Charles S. Gaines, 375 11th Street | Oakland | CA | 94607-4240 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 980 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
981 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7316479 | East Bay Municipal Utility District (EBMUD) | EBMUD Risk Management, 375 11th Street, MS #409 | Oakland | CA | 94607 | |
| 7314812 | East Bay Municipal Utility District (EBMUD) | EBMUD Risk Management, 375 11th Street, MS #509 | Oakland | CA | 94607 | |
| 7314812 | East Bay Municipal Utility District (EBMUD) | Kim Damico, 375 11th Street, MS 409 | Oakland | CA | 94607 | |
| 6015445 | East Bay Municipal Utility District (EBMUD) | PO Box 1000 | Oakland | CA | 94649-0001 | |
| 6015445 | East Bay Municipal Utility District (EBMUD) | PO Box 24055 | Oakland | CA | 94623-9979 | |
| 5868814 | East Bay Municipal Utility District Water Department | Confidential - Available Upon Request | | | | |
| 6075109 | EAST BAY MUNICIPAL UTILITY DISTRICT, EBMUD PAYMENT CTR | 375 ELEVENTH ST | OAKLAND | CA | 94623 | |
| 4920161 | EAST BAY NATIONAL SOCIETY OF BLACK | ENGINEERS JR CHAPTER, 1606 BIRDHAVEN WAY | PITTSBURG | CA | 94565 | |
| 4920162 | EAST BAY PHYSICAL THERAPY | 1301 HILLTOP MALL RD #B101 | RICHMOND | CA | 94806 | |
| 5868818 | East Bay Regional Park District | Confidential - Available Upon Request | | | | |
| 5864734 | EAST BAY REGIONAL PARK DISTRICT | Confidential - Available Upon Request | | | | |
| 5868818 | East Bay Regional Park District | Confidential - Available Upon Request | | | | |
| 6012605 | EAST BAY REGIONAL PARK DISTRICT | 2950 PERALTA OAKS CT | OAKLAND | CA | 94605-0381 | |
| 5868817 | East Bay Regional Park District | Confidential - Available Upon Request | | | | |
| 6024382 | East Bay Regional Park District | Attn: Rachel J. Sater, 2950 Peralta Oaks Court | Oakland | CA | 94605 | |
| 6008258 | East Bay Regional Park District | Carol R. Victor Rachel J. Sater, 2950 Peralta Oaks Court | Oakland | CA | 94605 | |
| 6075111 | East Bay Regional Park District | Carol R. Victor, East Bay Regional Park District, 2950 Peralta Oaks Ct. | Oakland | CA | 94605 | |
| 6075112 | East Bay Regional Park District | John Bouyea - Sr Right of Way Agent, 2950 Peralta Oaks Court | Oakland | CA | 94605 | |
| 6008259 | East Bay Regional Park District | Tamara Galanter, 396 Hayes Street | San Francisco | CA | 94102 | |
| 6075116 | EAST BAY REGIONAL PARKS DIST | 3950 Peralta Oaks Court, P.O. Box 5381 | Oakland | CA | 94605 | |
| 4920164 | EAST BAY SANITARY CO | PO Box 1316 | EL CERRITO | CA | 94530 | |
| 4920165 | EAST BAY SHOULDER CLINIC AND | SPORTS REHABILITATION INC, PO Box 1298 | LAFAYETTE | CA | 94549-1298 | |
| 4920166 | EAST BAY SIGN CO INC | DBA BORDEN DECAL, 207 11TH ST | SAN FRANCISCO | CA | 94103 | |
| 4920167 | EAST BAY SPINE SPECIALISTS INC | NORTHERN CALIFORNIA SPINE INSTITUTE, 5725 W LAS POSITAS BLVD #200 | PLEASANTON | CA | 94588 | |
| 6075117 | EAST BAY TIRE COMPANY - 2200 HUNTINGTON DR # B | 1411 N HIGHLAND AVENUE #203 | LOS ANGELES | CA | 90028 | |
| 6075118 | EAST BAY TIRE COMPANY - 2807 S HIGHWAY 99 | 1411 N HIGHLAND AVENUE #203 | LOS ANGELES | CA | 90028 | |
| 6075119 | EAST BAY TIRE COMPANY - 2999 S ORANGE AVE | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6075120 | EAST BAY TIRE COMPANY - 585 CHARCOT AVE | 1411 N HIGHLAND AVENUE #203 | LOS ANGELES | CA | 90028 | |
| 5868819 | EAST BAY VENTURES, LLC, | Confidential - Available Upon Request | | | | |
| 5868820 | East Bay Veterinary Property | Confidential - Available Upon Request | | | | |
| 4920168 | EAST CONTRA COSTA COUNTY | HABITAT CONSERVANCY, 651 PINE ST N WING 4TH FL N WING | MARTINEZ | CA | 94553 | |
| 6075126 | EAST CONTRA COSTA IRRIG DIST | 1711 Sellers Avenue | Brentwood | CA | 94513 | |
| 4920169 | EAST CONTRA COSTA IRRIGATION DIST | 1711 SELLERS AVE | BRENTWOOD | CA | 94513 | |
| 5868821 | EAST DUNNE INVESTORS LLC | Confidential - Available Upon Request | | | | |
| 5868822 | East Niles CSD | Confidential - Available Upon Request | | | | |
| 4920170 | EAST OAKLAND YOUTH DEVELOPMENT CTR | 8200 INTERNATIONAL BLVD | OAKLAND | CA | 94621 | |
| 4920171 | EAST PALO ALTO SANITARY DISTRICT | EPASD, 901 WEEKS ST | EAST PALO ALTO | CA | 94303 | |
| 5868825 | EAST RIDGE HOLDINGS, LLC | Confidential - Available Upon Request | | | | |
| 5868824 | EAST RIDGE HOLDINGS, LLC | Confidential - Available Upon Request | | | | |
| 6075127 | East Side Union High School District | 830 N Capitol Ave. | San Jose | CA | 95133 | |
| 5868826 | East Tabor Estates | Confidential - Available Upon Request | | | | |
| 4920172 | EAST TABOR ESTATES LLC | 4061 PORT CHICAGO HWY STE H | CONCORD | CA | 94520 | |
| 4920173 | EAST WEST NATURAL MEDICINE CTR LLC | JULIE ANNA ENGLAND, 1415 HIGUERA STREET | SAN LUIS OBISPO | CA | 93401 | |
| 4912270 | East, Kassandra Janis | Confidential - Available Upon Request | | | | |
| 4981476 | East, Laton | Confidential - Available Upon Request | | | | |
| 4913773 | East, Raymond | Confidential - Available Upon Request | | | | |
| 5868827 | Eastbay Equities, Inc. | Confidential - Available Upon Request | | | | |
| 6075128 | EastBay Municipal Utility Dist | EAST BAY MUNICIPAL UTILITY DISTRICT, 375 ELEVENTH ST MS 502 | OAKLAND | CA | 94607 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6145693 | EASTER GORDON LEE & SANDRA E | Confidential - Available Upon Request | | | | |
| 6004162 | Easter, Eileen | Confidential - Available Upon Request | | | | |
| 4986031 | Easter, Robert | Confidential - Available Upon Request | | | | |
| 5883265 | Easterbrooks, Debbie | Confidential - Available Upon Request | | | | |
| 4994109 | Easterday, Vicki | Confidential - Available Upon Request | | | | |
| 7328509 | Easterling , Cameron | Confidential - Available Upon Request | | | | |
| 5993238 | Easterling, Majorie | 3663 Greenville Reservation Road | Greenville | CA | 95947 | |
| 4920174 | EASTERN IDAHO HEALTH SERVICES | EASTERN IDAHO REGIONAL MEDICAL, PO Box 409834 | ATLANTA | GA | 30384 | |
| 4920175 | EASTERN KERN COUNTY AIR POLLUTION | CONTROL DISTRICT, 2700 M STREET SUITE 302 | BAKERSFIELD | CA | 93301 | |
| 4920176 | EASTERN MADERA COUNTY | CHAMBER OF COMMERCE, 40061 HIGHWAY 49 STE 102 | OAKHURST | CA | 93644 | |
| 4920177 | EASTERN OREGON AUDIOLOGY | 5080 STATE ROUTE 28 | ROCK ISLAND | WA | 98850-9564 | |
| 4920178 | EASTERN PLUMAS HOSPITAL DISTRICT | EASTERN PLUMAS HEALTH CARE, 500 FIRST AVE | PORTOLA | CA | 96122 | |
| 4920179 | EASTERN RESEARCH INC | DBA SYCAMORE NETWORKS, 121 WHITTENDALE DR | MOORESTOWN | NJ | 08057 | |
| 6011740 | EASTERN TECHNOLOGIES INC | 215 SECOND AVE | ASHFORD | AL | 36312 | |
| 4920180 | EASTERN TECHNOLOGIES INC | 215 SECOND ST | ASHFORD | AL | 36312 | |
| 6145267 | EASTES PATRICIA H TR | Confidential - Available Upon Request | | | | |
| 7247740 | Eastham, William | Confidential - Available Upon Request | | | | |
| 6145909 | EASTMAN BILL & EASTMAN LISA MARIE | Confidential - Available Upon Request | | | | |
| 6145235 | EASTMAN BILL TR & EASTMAN LISA M TR | Confidential - Available Upon Request | | | | |
| 6075131 | EASTMAN KODAK CO | 343 State Street | Rochester | NY | 14650 | |
| 4920181 | EASTMAN KODAK COMPANY | 1778 SOLUTIONS CENTER | CHICAGO | IL | 60677-1007 | |
| 6001280 | EASTMAN, DARREN | Confidential - Available Upon Request | | | | |
| 6001280 | EASTMAN, DARREN | Confidential - Available Upon Request | | | | |
| 7218348 | Eastman, Derrick | Confidential - Available Upon Request | | | | |
| 4984426 | Eastman, Faye | Confidential - Available Upon Request | | | | |
| 5893632 | Eastman, Gregory Tyler | Confidential - Available Upon Request | | | | |
| 4996241 | Eastman, Lauren | Confidential - Available Upon Request | | | | |
| 4912117 | Eastman, Lauren Katherine | Confidential - Available Upon Request | | | | |
| 6002951 | EASTMAN, RODNEY | Confidential - Available Upon Request | | | | |
| 6133441 | EASTON KHYBER | Confidential - Available Upon Request | | | | |
| 6134639 | EASTON KHYBER JOHN ETAL | Confidential - Available Upon Request | | | | |
| 5868830 | EASTON PLAZA LP | Confidential - Available Upon Request | | | | |
| 6116657 | Easton Utilities | Attn: Jim Crowley, Manager Gas Dept, 201 North Washington Street | Easton | MD | 21601-0000 | |
| 4993292 | EASTON, BECKY | Confidential - Available Upon Request | | | | |
| 4997657 | Easton, Bruce | Confidential - Available Upon Request | | | | |
| 4914734 | Easton, Bruce Frank | Confidential - Available Upon Request | | | | |
| 5888122 | Easton, Joseph | Confidential - Available Upon Request | | | | |
| 4924349 | EASTON, LINDA | 544 EL ARROYO RD | HILLSBOROUGH | CA | 94010 | |
| 4998689 | Eastridge, Jean Rene Chipman (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4984489 | Eastridge, Martha | Confidential - Available Upon Request | | | | |
| 5976109 | Eastridge, Paul L. | Confidential - Available Upon Request | | | | |
| 4998685 | Eastridge, Paul L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998687 | Eastridge, Paul L. (Brundage) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937731 | Eastridge, Paul L. (Brundage); Eastridge, Jean Rene Chipman (Joses) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5868831 | Eastwood Development | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5868832 | Eastwood Development, Incorporated | Confidential - Available Upon Request | | | | |
| 6003974 | eastwood, Arlene | Confidential - Available Upon Request | | | | |
| 6174349 | Easy Access Developers LLC | c/o Front St ACNT, 638 Pacific Ave | Santa Cruz | CA | 95060-4410 | |
| 5868833 | EASY BREEZY YOGURT | Confidential - Available Upon Request | | | | |
| 4920182 | EASY MOVEN INC | DBA AIR TOOL & CONTROL, 1715 B LITTLE ORCHARD | SAN JOSE | CA | 95125 | |
| 4920183 | EASY VAC INC | 7922 NUBBIN RIDGE RD | KNOXVILLE | TN | 37919 | |
| 4920184 | EASYPOWER LLC | 7730 SW MOHAWK ST | TUALATIN | OR | 97062 | |
| 6075132 | Eatherly, Sandra K | Confidential - Available Upon Request | | | | |
| 5886004 | Eatherly, Sandra K | Confidential - Available Upon Request | | | | |
| 4945201 | Eaton Auto Diagnostics Inc-Yakoubovsky, Nick | 4321 San Leandro St | Oakland | CA | 94601 | |
| 6075135 | EATON CORPORATION | 1000 CHERRINGTON PKWY | MOON TOWNSHIP | PA | 15108 | |
| 4920186 | EATON CORPORATION | C/O YOUNG & COMPANY, 360 22ND ST STE 700 | OAKLAND | CA | 94613-3019 | |
| 4920185 | EATON CORPORATION | Global Trade Credit, 1000 Easton Blvd., N3 | Cleveland | OH | 44122 | |
| 6011003 | EATON CORPORATION | Global Trade Credit, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 6075137 | EATON CORPORATION, C/O YOUNG & COMPANY | 360 22ND ST STE 700 | OAKLAND | CA | 94612 | |
| 4984384 | Eaton, Betty | Confidential - Available Upon Request | | | | |
| 5890581 | Eaton, Eric Daniel | Confidential - Available Upon Request | | | | |
| 4915146 | Eaton, John Daniel | Confidential - Available Upon Request | | | | |
| 5889539 | Eaton, Joshua D | Confidential - Available Upon Request | | | | |
| 5801378 | Eaton, Mark | Confidential - Available Upon Request | | | | |
| 7233753 | Eaton, Nancy | Confidential - Available Upon Request | | | | |
| 7233753 | Eaton, Nancy | Confidential - Available Upon Request | | | | |
| 4985047 | Eaton, Philip A | Confidential - Available Upon Request | | | | |
| 7473178 | Eaves, Marilyn | Confidential - Available Upon Request | | | | |
| 5886988 | Eaves, Michael | Confidential - Available Upon Request | | | | |
| 6001721 | EBA Egineering-Vaughn, Michael | PO Box 14266 | Lexington | CA | 40512 | |
| 4937334 | EBA Egineering-Vaughn, Michael | PO Box 14266 | Lexington | KY | 40512 | |
| 6000907 | Ebach, Jasmine | Confidential - Available Upon Request | | | | |
| 5887104 | Ebalo, Roderick | Confidential - Available Upon Request | | | | |
| 5888895 | Ebarvia, Rizaldy | Confidential - Available Upon Request | | | | |
| 5894659 | Ebbert, David Allen | Confidential - Available Upon Request | | | | |
| 5937736 | Ebbetts Pass Lumber Company, Inc. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6013128 | EBBIN MOSER + SKAGGS LLP | 550 MONTGOMERY ST #900 | SAN FRANCISCO | CA | 94111 | |
| 4932997 | Ebbin, Moser & Skaggs, LLP | 550 Montgomery Street Suite 900 | San Francisco | CA | 94111-2539 | |
| 5889483 | Ebding, Brian R. | Confidential - Available Upon Request | | | | |
| 6152336 | Eben 818 LLC | 818 Wake Forest Dr. | Mountain View | CA | 94043 | |
| 6118531 | Eben Knight Smart IV & Everett Allen Smart | E. Knight Smart IV, Eben Knight Smart IV & Everett Allen Smart, 4825 J Street, Suite 223 | Sacramento | CA | 95819 | |
| 4932615 | Eben Knight Smart IV & Everett Allen Smart | 4825 J Street, Suite 223 | Sacramento | CA | 95819 | |
| 7158715 | EBER, DALE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158715 | EBER, DALE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5886108 | Eberhardt, Eric Edward | Confidential - Available Upon Request | | | | |
| 4920661 | EBERHARDT, ERIK | ROCK ENGG CONSULTING, 201-1633 YEW STREET | VANCOUVER | BC | V6K 3E6 | CANADA |
| 4915111 | Eberhardt, Erika Elizabeth | Confidential - Available Upon Request | | | | |
| 5886110 | Eberhardt, Scott Walter | Confidential - Available Upon Request | | | | |
| 6142669 | EBERHART GAYLE L | Confidential - Available Upon Request | | | | |
| 7217470 | Eberhart, Nick | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 983 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 984 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6132094 | EBERITZSCH KENYON | Confidential - Available Upon Request | | | | |
| 7225162 | Eberle, Konrad | Confidential - Available Upon Request | | | | |
| 7225162 | Eberle, Konrad | Confidential - Available Upon Request | | | | |
| 4989980 | Eberle, Stephanie | Confidential - Available Upon Request | | | | |
| 7140285 | Eberly, Brian | Confidential - Available Upon Request | | | | |
| 4997493 | Eberman, Sharon | Confidential - Available Upon Request | | | | |
| 4914009 | Eberman, Sharon Ann | Confidential - Available Upon Request | | | | |
| 6134314 | EBERT BRIDGET | Confidential - Available Upon Request | | | | |
| 5882630 | Ebert Jr., Forrest E | Confidential - Available Upon Request | | | | |
| 6005073 | EBERT, CHRISTINE | Confidential - Available Upon Request | | | | |
| 6141861 | EBERTS ANN M & EBERTS ADAM P | Confidential - Available Upon Request | | | | |
| 5980422 | Ebey, Frederick & Charlene | 420 Heather Point Lane | La Selva Beach | CA | 95076 | |
| 4977129 | Ebhardt, Fernando | Confidential - Available Upon Request | | | | |
| 5977840 | EBINER, PAUL | Confidential - Available Upon Request | | | | |
| 4920187 | EBITGOLF INC | RIVERSIDE GOLF COURSE, 7492 N RIVERSIDE DR | FRESNO | CA | 93722 | |
| 4988160 | Eblen Jr., Harold | Confidential - Available Upon Request | | | | |
| 4991444 | eblen, marcia | Confidential - Available Upon Request | | | | |
| 5868834 | EBMUD | Confidential - Available Upon Request | | | | |
| 5868835 | EBN Enterprise LLC A CA Limited Liability Company, dba Evergreen Manag | Confidential - Available Upon Request | | | | |
| 6144854 | EBNER ANDREW D & EBNER KRISTI R | Confidential - Available Upon Request | | | | |
| 7164175 | EBNER, ANDREW | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164174 | EBNER, KRISTI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4995046 | Ebojo, Rachel | Confidential - Available Upon Request | | | | |
| 5803520 | EBONY COUNSELING CENTER | 1400 S Union Ave | Bakersfield | CA | 93307 | |
| 6014389 | EBONY COUNSELING CENTER | 1400 S UNION AVE STE 100 | BAKERSFIELD | CA | 93307 | |
| 5920332 | Ebony Schelmety | Confidential - Available Upon Request | | | | |
| 5920330 | Ebony Schelmety | Confidential - Available Upon Request | | | | |
| 4986296 | Ebow, Anne | Confidential - Available Upon Request | | | | |
| 6012503 | EBP CONSULTING SERVICES INC | 1809 ARROWHEAD DR | OAKLAND | CA | 94611 | |
| 5888761 | Ebrada, Daniel Joseph Mallari | Confidential - Available Upon Request | | | | |
| 5878245 | Ebrada, Reina Vita | Confidential - Available Upon Request | | | | |
| 7326459 | Ebrahim, Abdul and Sally | Confidential - Available Upon Request | | | | |
| 5878704 | Ebrahim, Anas | Confidential - Available Upon Request | | | | |
| 6001877 | Ebrahimi, Aram | Confidential - Available Upon Request | | | | |
| 4928241 | EBRAHIMIAN, RODNEY | MD, 9744 WILSHIRE BLVD STE 41D | BEVERLY HILLS | CA | 90212 | |
| 4928242 | EBRAHIMIAN, RODNEY | MD, PO Box 55458 | SHERMAN OAKS | CA | 91413 | |
| 6175190 | Ebstein, Gregory | Confidential - Available Upon Request | | | | |
| 5995529 | Eby, David | Confidential - Available Upon Request | | | | |
| 6004127 | Eby, Wesley | Confidential - Available Upon Request | | | | |
| 5868836 | ECCLESTON, ADAM | Confidential - Available Upon Request | | | | |
| 5868837 | ECD, Inc. | Confidential - Available Upon Request | | | | |
| 5911903 | Ece Catalbas | Confidential - Available Upon Request | | | | |
| 5911026 | Ece Catalbas | Confidential - Available Upon Request | | | | |
| 5912490 | Ece Catalbas | Confidential - Available Upon Request | | | | |
| 6001463 | Echavarria, Maria | Confidential - Available Upon Request | | | | |
| 4914188 | Echegoyen, Trentin Alfredo | Confidential - Available Upon Request | | | | |
| 5868838 | Echelon Construction & Design | Confidential - Available Upon Request | | | | |
| 5868839 | Echelon Construction and Design dba GJ Gardner Homes | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 984 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
985 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5890764 | Echenique, Zane Francis | Confidential - Available Upon Request | | | | |
| 4994233 | Echeveria, Mark | Confidential - Available Upon Request | | | | |
| 5886904 | Echeveria, Michael D | Confidential - Available Upon Request | | | | |
| 4992831 | Echeveria, Robert | Confidential - Available Upon Request | | | | |
| 5868840 | ECHEVERRIA 1999 LLC | Confidential - Available Upon Request | | | | |
| 6134370 | ECHEVERRIA CHARMAINE | Confidential - Available Upon Request | | | | |
| 6143906 | ECHEVERRIA JERI L ET AL | Confidential - Available Upon Request | | | | |
| 4923543 | ECHEVERRIA, JUAN | MAYA DAIRY PE, 18451 WILDWOOD RD | BUTTONWILLOW | CA | 93206 | |
| 5994709 | Echeverria, Maria | Confidential - Available Upon Request | | | | |
| 5884094 | Echeverria, Melissa Michelle | Confidential - Available Upon Request | | | | |
| 5893849 | Echeveste, Bernardo Solis | Confidential - Available Upon Request | | | | |
| 5883555 | Echeveste, Veronica Maria | Confidential - Available Upon Request | | | | |
| 5899457 | Echols, Dawn Elizabeth | Confidential - Available Upon Request | | | | |
| 5898062 | Echols, Joseph | Confidential - Available Upon Request | | | | |
| 5896156 | Echols, Neil | Confidential - Available Upon Request | | | | |
| 4992435 | Echols, Richard | Confidential - Available Upon Request | | | | |
| 4976742 | Echols, Sally | Confidential - Available Upon Request | | | | |
| 4920189 | ECI HOLDING COMPANY LLC | SOPHONOMY, 1286 UNIVERSITY AVE STE 388 | SAN DIEGO | CA | 92103 | |
| 6131258 | ECK KEVIN V & TAMI K JT | Confidential - Available Upon Request | | | | |
| 5885087 | Eck, Steven Andrew | Confidential - Available Upon Request | | | | |
| 7332802 | Ecke, Susan N. | Confidential - Available Upon Request | | | | |
| 5900923 | Eckel, Maximillian Damian | Confidential - Available Upon Request | | | | |
| 5977841 | Eckenwiler, Adam | Confidential - Available Upon Request | | | | |
| 4990815 | Ecker Jr., Dale | Confidential - Available Upon Request | | | | |
| 4911697 | Ecker, Diana Lynn | Confidential - Available Upon Request | | | | |
| 4920190 | ECKERD YOUTH ALTERNATIVES INC | 100 STARCREST DR | CLEARWATER | FL | 33765 | |
| 4920191 | ECKERT & ZIEGLER ANALYTICS INC | 24937 AVENUE TIBBITTS | VALENCIA | CA | 91355 | |
| 4920192 | ECKERT & ZIEGLER ISOTOPE PROD INC | DBA ECKERT & ZIEGLER ISOTOPE PROD, 24937 AVE TIBBITTS | VALENCIA | CA | 91355-3427 | |
| 6116658 | ECKERT COLD STORAGE CO | 757 Moffat Blvd | Manteca | CA | 95336 | |
| 6116659 | ECKERT COLD STORAGE CO. | 19901 Mc Henry Ave | Escalon | CA | 95320 | |
| 6075141 | Eckert, Christopher D | Confidential - Available Upon Request | | | | |
| 5879896 | Eckert, Christopher D | Confidential - Available Upon Request | | | | |
| 5868841 | Eckert, Dana | Confidential - Available Upon Request | | | | |
| 5864588 | ECKERT, DAVID | Confidential - Available Upon Request | | | | |
| 6006574 | Eckes, Susan | Confidential - Available Upon Request | | | | |
| 6002848 | Eckhardt, Brian | Confidential - Available Upon Request | | | | |
| 4920193 | ECKHART SEED COMPANY | 531 ECKHART RD | SALINAS | CA | 93908 | |
| 4982373 | Eckhart, Janet | Confidential - Available Upon Request | | | | |
| 4984985 | Eckhart, Richard | Confidential - Available Upon Request | | | | |
| 4913505 | Eckles, Celena R | Confidential - Available Upon Request | | | | |
| 4998693 | Ecklund, Matthew | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937740 | Ecklund, Matthew (Eckland on the complaint) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5999635 | ECKMANN, JIM | Confidential - Available Upon Request | | | | |
| 4935192 | ECKMANN, JIM | 1731 16TH ST | BAKERSFIELD | CA | 93301 | |
| 5883362 | Eckstein, Cathy | Confidential - Available Upon Request | | | | |
| 6160196 | Eckstein, Charles R | Confidential - Available Upon Request | | | | |
| 4980332 | Eclavea, Carol | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6006279 | Eclipse, Maria Ofelia | Confidential - Available Upon Request | | | | |
| 6075143 | Eco Performance Builders Inc | 5063 Commercial Circle Unit C | Concord | CA | 94520 | |
| 6118489 | Eco Services Operations Corp | Mark Reed, 2002 Timberloch, Suite 300 | The Woodlands | TX | 77380 | |
| 6116660 | ECO SERVICES OPERATIONS CORP | 100 Mococo Rd | Martinez | CA | 94553 | |
| 6075144 | Eco Services Operations Corp | 2002 Timberloch, Suite 300 | The Woodlands | TX | 77380 | |
| 4920194 | ECO SERVICES OPERATIONS CORP | 2002 TIMBERLOCH PL STE 300 | THE WOODLANDS | TX | 77380 | |
| 4932616 | Eco Services Operations Corp | Suite 300 | The Woodlands | TX | 77380 | |
| 5807551 | ECO SERVICES OPERATIONS LLC | Attn: Mark Reed, 2002 Timberloch, Suite 300 | The Woodlands | TX | 77380 | |
| 5803521 | ECO SERVICES OPERATIONS LLC | 2002 TIMBERLOCH PL STE 300 | THE WOODLANDS | TX | 77380 | |
| 5868842 | ECO TERRENO INC | Confidential - Available Upon Request | | | | |
| 4920195 | ECOBEE LIMITED | 11380 PROSPERITY FARM RD #221 | PALM BEACH GARDEN | FL | 33410 | |
| 6011891 | ECOBEE LTD | 250 UNIVERSITY AVE STE 400 | TORONTO | ON | M5H 3E5 | Canada |
| 4920196 | Ecobee Ltd | c/o Ecobee Inc, 207 Queens Quay W | Toronto | ON | M5J 1A7 | Canada |
| 4920197 | ECODYNE COOLING PRODUCTS DIV | CERAMIC COOLING TOWER CO, 5355 SKYLINE BLVD | SANTA ROSA | CA | 95402 | |
| 4932617 | Eco-Energy, LLC | 6100 Tower Circle, Suite 300 | Franklin | TN | 37067 | |
| 6075149 | EcoGreen | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6075151 | EcoGreen Solutions | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 4920198 | ECOLAB INC | 370 WABASHA AVE NORTH | ST PAUL | MN | 55102 | |
| 5864701 | ECOLE BILINGUE | Confidential - Available Upon Request | | | | |
| 4920199 | ECOLINK INC | 2177 FLINTSTONE DR STE A | TUCKER | GA | 30084 | |
| 6075153 | Ecologic Analytics, LLC formerly known as Wireless Applications & Consulting Services, LLC | 8011 34th Avenue South, Suite 444 | Bloomington | MN | 55425 | |
| 4920200 | ECOLOGICAL BUILDING NETWORK | PO Box 6397 | SAN RAFAEL | CA | 94903 | |
| 4920201 | ECOLOGICAL CONCERNS INC | 125 WALK CIR | SANTA CRUZ | CA | 95060 | |
| 4920202 | ECOLOGICAL RIGHTS FOUNDATION | 867 B REDWOOD DR | GARBERVILLE | CA | 95542 | |
| 6075155 | Ecological Rights Foundation, a California non-profit incorporation | 867 Redwood Dr., STE B | Garberville | CA | 95542 | |
| 6014490 | ECOLOGY ACTION OF SANTA CRUZ | 877 CEDAR ST STE 240 | SANTA CRUZ | CA | 95060 | |
| 7463510 | Econome, Nancy | Confidential - Available Upon Request | | | | |
| 4920204 | ECONOMIC & PLANNING SYSTEMS INC | 2295 GATEWAY OAKS DR STE 250 | SACRAMENTO | CA | 95833 | |
| 4920205 | ECONOMIC DEVELOPMENT & | FINANCING CORP, 175 E CHURCH ST | UKIAH | CA | 95482 | |
| 4920206 | ECONOMIC DEVELOPMENT CORP | OF SAN BENITO COUNTY, 375 FIFTH STREET | HOLLISTER | CA | 95023 | |
| 6011397 | ECONOMIC DEVELOPMENT CORPORATION | 906 N ST STE 120 | FRESNO | CA | 93721 | |
| 4920207 | ECONOMIC DEVELOPMENT CORPORATION | OF MADERA COUNTY, 2425 W CLEVELAND AVE STE 101 | MADERA | CA | 93637 | |
| 6075170 | ECONOMIC DEVELOPMENT CORPORATION, SERVING FRESNO COUNTY | 906 N ST STE 120 | FRESNO | CA | 93721 | |
| 4920209 | ECONOMIC DEVELOPMENT ON THIRD | 4800 THIRD ST #404 | SAN FRANCISCO | CA | 94124 | |
| 4920210 | ECONOMIC GROWTH INSTITUTE | 1717 I ST | SACRAMENTO | CA | 95811 | |
| 4920211 | ECONOMIC OPPORTUNITY COUNCIL OF | SAN FRANCISCO, 1426 FILLMORE ST STE 301 | SAN FRANCISCO | CA | 94115 | |
| 4920212 | ECONOMIC PROSPERITY COUNCIL OF | TUOLUMNE COUNTY, 99 NORTH WASHINGTON ST | SONORA | CA | 95370 | |
| 4920213 | ECONOMIC RESEARCH SERVICES INC | ERS GROUP, 4901 TOWER CT | TALLAHASSEE | FL | 32303 | |
| 4920214 | ECONOMIC VITALITY CORP | 735 TANK FARM ROAD, SUITE 264 | SAN LUIS OBISPO | CA | 93401 | |
| 4920215 | ECONOMIC VITALITY RESEARCH AND | EDUCATION FOUNDATION, 1900 OFARRELL ST STE 380 | SAN MATEO | CA | 94403 | |
| 4989115 | Economou, Gloria | Confidential - Available Upon Request | | | | |
| 6007345 | Economy Form Corp-Snavely, Lori | 3340 E Church Avenue | Fresno | CA | 93725 | |
| 5807550 | ECOS ENERGY LLC  KETTLEMAN SOLAR | Attn: Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 5868843 | Ecos Energy, LLC | Confidential - Available Upon Request | | | | |
| 5868845 | ECO-SITE | Confidential - Available Upon Request | | | | |
| 4920216 | ECOVA INC | 1313 N ATLANTIC ST STE 5000 | SPOKANE | WA | 99201 | |
| 5868846 | ECR Principal, LLC | Confidential - Available Upon Request | | | | |
| 6012776 | ECS COMPANY INC | 12277 APPLE VALLEY RD STE 394 | APPLE VALLEY | CA | 92308 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6075177 | ECS FULLFILLMENT LLC, ECFS LLC | 1230 SHELTER ROCK RD | ORLANDO | FL | 32835 | |
| 7169686 | Ecton Dan J. & Vicky L. Family Trust | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169686 | Ecton Dan J. & Vicky L. Family Trust | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street | San Francisco | CA | 94104 | |
| 7169079 | ECTON, VICKY LYNN | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169079 | ECTON, VICKY LYNN | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street Suite 503 | San Francisco | CA | 94104 | |
| 7284872 | Ector, Rosa | Confidential - Available Upon Request | | | | |
| 5958642 | Ed Brinson | Confidential - Available Upon Request | | | | |
| 5920341 | Ed Fortner | Confidential - Available Upon Request | | | | |
| 5920339 | Ed Fortner | Confidential - Available Upon Request | | | | |
| 7265013 | Ed Gleason & Fredalee Revocable Trust | Confidential - Available Upon Request | | | | |
| 5995863 | Ed Liquor, Pulido, Pedro | 2700 23rd Ave | Oakland | CA | 94606 | |
| 5868847 | ED MEIR CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5912048 | Ed Nessinger | Confidential - Available Upon Request | | | | |
| 5911176 | Ed Nessinger | Confidential - Available Upon Request | | | | |
| 5912643 | Ed Nessinger | Confidential - Available Upon Request | | | | |
| 4920221 | ED SAFETY SERVICES INC | 1040 W KETTLEMAN LN 1B#388 | LODI | CA | 95240 | |
| 6013424 | EDA SULLON | Confidential - Available Upon Request | | | | |
| 4911725 | Eda, Margaret Eriko | Confidential - Available Upon Request | | | | |
| 5868848 | EDAIS, MOHAMAD | Confidential - Available Upon Request | | | | |
| 6075178 | EDC-BIOSYSTEMS, INC - 49090 MILMONT DR | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6130262 | EDCORA VINEYARD LLC | Confidential - Available Upon Request | | | | |
| 5958652 | Eddie Candelieri | Confidential - Available Upon Request | | | | |
| 6013425 | EDDIE PARK | Confidential - Available Upon Request | | | | |
| 6008776 | EDDIE SNELGRO HANDYMAN SERVICES | 1107 AZUAR DR | VALLEJO | CA | 94592 | |
| 4986114 | Eddings, Juanita | Confidential - Available Upon Request | | | | |
| 7191903 | Eddings, Nou | Confidential - Available Upon Request | | | | |
| 5920352 | Eddit Delongfield | Confidential - Available Upon Request | | | | |
| 5920350 | Eddit Delongfield | Confidential - Available Upon Request | | | | |
| 6131837 | EDDY FAMILY LLC | Confidential - Available Upon Request | | | | |
| 6146039 | EDDY FAMILY LLC | Confidential - Available Upon Request | | | | |
| 6133490 | EDDY GEORGINA LIFE ESTATE | Confidential - Available Upon Request | | | | |
| 6146897 | EDDY JAMES DORR JR TR & STEPHANIE LOUISE TR | Confidential - Available Upon Request | | | | |
| 4920222 | EDDY R STRUFFENEGGER | 13090 TRENT CT | JACKSON | CA | 95642 | |
| 6009205 | EDDY STREET LLC | PIER 38 - THE EMBARCADERO | SAN FRANCISCO | CA | 94104 | |
| 5868850 | Eddy Street Management LLC | Confidential - Available Upon Request | | | | |
| 4984698 | Eddy, Frank | Confidential - Available Upon Request | | | | |
| 4996816 | Eddy, John | Confidential - Available Upon Request | | | | |
| 4998107 | Eddy, Mary | Confidential - Available Upon Request | | | | |
| 4992191 | Eddy, Nora | Confidential - Available Upon Request | | | | |
| 4991976 | Eddy, Robbie | Confidential - Available Upon Request | | | | |
| 4920223 | EDDYFI CORP | 812 W 13TH ST | DEER PARK | TX | 77536 | |
| 6146299 | EDELEN WILLIAM L III TR & EDELEN ROXANNE G TR | Confidential - Available Upon Request | | | | |
| 7163981 | EDELEN, ROXANNE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163980 | EDELEN, WILLIAM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6000871 | Edelhofer, Ferdinand | Confidential - Available Upon Request | | | | |
| 7325495 | Edelman , Lew | Confidential - Available Upon Request | | | | |
| 5887943 | Edelman III, Frank | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 987 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
988 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6146100 | EDELMAN MICHELLE E ET AL | Confidential - Available Upon Request | | | | |
| 5004104 | Edelman, Frances | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5004085 | Edelman, Helene | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5004086 | Edelman, Lawrence | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5004105 | Edelman, Michelle | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5977842 | Edelstein, Ivy | Confidential - Available Upon Request | | | | |
| 4920224 | EDEN COMMUNITY FOUNDATION | 1705 SAINT EMILION LN | BRENTWOOD | CA | 94513 | |
| 4920225 | EDEN EMERGENCY MEDICAL GROUP INC | 20103 LAKE CHABOT RD | CASTRO VALLEY | CA | 94546 | |
| 5864456 | EDEN HOUSING | Confidential - Available Upon Request | | | | |
| 5868851 | EDEN HOUSING, LLC | Confidential - Available Upon Request | | | | |
| 4920226 | EDEN I & R INC | 570 B ST | HAYWARD | CA | 94541 | |
| 7483029 | Eden Image Photography | 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 6139392 | EDEN SANDRA K | Confidential - Available Upon Request | | | | |
| 5939087 | Eden, Jack | Confidential - Available Upon Request | | | | |
| 7072836 | Eden, Sandra | Confidential - Available Upon Request | | | | |
| 7072936 | Eden, Sandra | Confidential - Available Upon Request | | | | |
| 5868853 | EDENBRIDGE INC | Confidential - Available Upon Request | | | | |
| 6141144 | EDENFIELD ERIC B & MORANO CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 7073087 | Edenfield, Eric | Confidential - Available Upon Request | | | | |
| 5885320 | Edens, Martin Alen | Confidential - Available Upon Request | | | | |
| 4977574 | Edens, Robert | Confidential - Available Upon Request | | | | |
| 4920227 | Edenvale Service Center | Pacific Gas & Electric Company, 6402 Santa Teresa Blvd | San Jose | CA | 95119 | |
| 7466760 | Eder, Faith | Confidential - Available Upon Request | | | | |
| 5880751 | Ederer, Christopher | Confidential - Available Upon Request | | | | |
| 5881410 | Edey, Joyce | Confidential - Available Upon Request | | | | |
| 6179852 | Edeza, Ida | Confidential - Available Upon Request | | | | |
| 6179852 | Edeza, Ida | Confidential - Available Upon Request | | | | |
| 4920228 | EDF EN CANADA DEVELOPMENT INC | 1010 DE LA GAUCHETIÈRE WEST., SUITE 2000 | MONTREAL | QC | H3B 2N2 | CANADA |
| 6011942 | EDF EN CANADA DEVELOPMENT INC | 1134 SAINTE CATHERINE QUEST BU | MONTREAL | QC | H3B 1H4 | Canada |
| 6075181 | EDF Energy Services, LLC | 601 Travis Street, Suite 1700 | Houston | TX | 77002 | |
| 5864174 | EDF Goose Lake (Q0032WD) | Confidential - Available Upon Request | | | | |
| 4920229 | EDF INC | 601 TRAVIS ST STE 1700 | HOUSTON | TX | 77002 | |
| 5864175 | EDF RE Corcoran City (Q0094WD) | Confidential - Available Upon Request | | | | |
| 6012013 | EDF RENEWABLE ASSET HOLDINGS INC | 15445 INNOVATION DR | SAN DIEGO | CA | 92128 | |
| 4920230 | EDF RENEWABLE ASSET HOLDINGS INC | SHILOH IV LESSEE LLC, 15445 INNOVATION DR | SAN DIEGO | CA | 92128 | |
| 6075182 | EDF Renewable Development Inc. | 15445 Innovation Dr. | San Diego | CA | 92128 | |
| 4932618 | EDF Renewable Energy | 345 Davis Road | Oakville | ON | L6J 2X1 | CANADA |
| 6075183 | EDF Renewable Energy | 345 Davis Road | Oakville | ON | L6J 2X2 | Canada |
| 6118718 | EDF Renewable Energy | David Sala, 345 Davis Road | Oakville | ON | L6JSXI | Canada |
| 5868854 | EDF Renewable Services, Inc | Confidential - Available Upon Request | | | | |
| 6075185 | EDF Renewable Windfarm V, Inc. | 15445 Innovation Drive | San Diego | CA | 92123 | |
| 4932619 | EDF Renewable Windfarm V, Inc. | 15445 Innovation Drive | San Diego | CA | 92128 | |
| 6118503 | EDF Renewable Windfarm V, Inc. | Jeanie Lopez, 15445 Innovation Drive | San Diego | CA | 92123 | |
| 4933265 | EDF TRADING | 601 Travis Street 1700 | Houston | TX | 77002 | |
| 5807789 | EDF TRADING NORTH AMERICA LLC | Attn: Stephanie Fischer, 601 Travis Street, Suite 1700 | Houston | TX | 77002 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 988 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
989 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6118903 | EDF Trading North America, LLC | Contact: EDF Trading North America, LLC, EDF Trading North America, LLC, 601 Travis Street, Suite 1700 | Houston | TX | 77002 | |
| 6118602 | EDF Trading North America, LLC | Contract Administration EDF Trading NA LLC, EDF Trading North America, LLC, 601 Travis Street, Suite 1700 | Houston | TX | 77002 | |
| 4932620 | EDF Trading North America, LLC | 601 Travis Street, Suite 1700 | Houston | TX | 77002 | |
| 6013430 | EDGAR & JOANN MATTINGLEY | Confidential - Available Upon Request | | | | |
| 6013431 | EDGAR CASTRO | Confidential - Available Upon Request | | | | |
| 6133479 | EDGAR DEREK D AND BEATRICE G | Confidential - Available Upon Request | | | | |
| 5868855 | EDGAR MARTINEZ DBA: TEN-FOUR CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6085061 | Edgar McConnell III | Confidential - Available Upon Request | | | | |
| 5868856 | Edgar Media | Confidential - Available Upon Request | | | | |
| 6008759 | EDGAR TEJADA | Confidential - Available Upon Request | | | | |
| 5890141 | Edgar, Matthew Daniel | Confidential - Available Upon Request | | | | |
| 4920232 | EDGE INSPECTION GROUP INC | 4576 E SECOND ST STE C | BENICIA | CA | 94510 | |
| 6075197 | EDGE MOTORWORKS INC - 6351 DUBLIN BLVD - DUBLIN | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 4920233 | EDGE SOLUTIONS & CONSULTING INC/DSS | 23622 CALABASAS RD STE 240 | CALABASAS | CA | 91302 | |
| 4976300 | Edge Wireless | C/O AT&T Network Real Estate Administration, 5405 Windward Pkwy., Suite 1300 | Alpharetta | GA | 30009 | |
| 6042064 | EDGE WIRELESS LLC | 1028 Manhattan Blvd | Harvey | LA | 70058 | |
| 6042065 | EDGE WIRELESS LLC | 1029 Manhattan Blvd | Harvey | LA | 70059 | |
| 6075201 | Edge Wireless, LLC | Attn: Sr. Real Estate Manager, 600 SW Colorado St., #7200 | Bend | OR | 97702 | |
| 6119056 | Edge Wireless, LLC | New Cingular Wireless PCS, LLC , Attn: Network Real Estate Administration, 575 Morosgo Dr. NE | Atlanta | GA | 30324 | |
| 6029369 | Edgecomb, David | Confidential - Available Upon Request | | | | |
| 6159129 | Edgerson, Ebony S | Confidential - Available Upon Request | | | | |
| 6145421 | EDGERTON ANNA M | Confidential - Available Upon Request | | | | |
| 4920234 | EDGES ELECTRICAL GROUP LLC | PO Box 26830 | SAN JOSE | CA | 95159 | |
| 6011829 | EDGETECH INSTRUMENTS INC | 399 RIVER RD UNIT 1 | HUDSON | MA | 01749 | |
| 5868857 | Edgewater Consultants LLC | Confidential - Available Upon Request | | | | |
| 6075202 | EDGEWATER HOLDINGS LLC - 8000 EDGEWATER DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6000108 | Edgewater Park Plaza LLC-Roach, Dayna | 300 Frank Ogawa Plaza Suite 340, 7700 Edgewater Drive | OAKLAND | CA | 94612 | |
| 4935864 | Edgewater Park Plaza LLC-Roach, Dayna | 300 Frank Ogawa Plaza Suite 340 | OAKLAND | CA | 94612 | |
| 5893536 | Edgington, Brandon Denis | Confidential - Available Upon Request | | | | |
| 4982139 | Edgington, Jerry | Confidential - Available Upon Request | | | | |
| 7483366 | Edgington, Melanie G. | Confidential - Available Upon Request | | | | |
| 7483366 | Edgington, Melanie G. | Confidential - Available Upon Request | | | | |
| 5890750 | Edgley, Joseph William | Confidential - Available Upon Request | | | | |
| 6133691 | EDGMOND RONALD LEON AND HELEN A | Confidential - Available Upon Request | | | | |
| 6156432 | EDHOLM, NATALLIE | Confidential - Available Upon Request | | | | |
| 4989701 | Edie, Carol | Confidential - Available Upon Request | | | | |
| 4982619 | Edie, Richard | Confidential - Available Upon Request | | | | |
| 4994741 | Edie, Robert | Confidential - Available Upon Request | | | | |
| 6007302 | Ediger, Carole | Confidential - Available Upon Request | | | | |
| 5939088 | Edin, Ulrika | Confidential - Available Upon Request | | | | |
| 7214251 | Edinger, Brian | Confidential - Available Upon Request | | | | |
| 6143242 | EDINGTON ANETT K TR ET AL | Confidential - Available Upon Request | | | | |
| 6012944 | EDISON ELECTRIC INSTITUTE | 701 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004-2696 | |
| 4920236 | EDISON ELECTRIC INSTITUTE | ACCOUNTS RECEIVABLE, 701 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004-2696 | |
| 6075204 | EDISON ESI | 7300 FENWICK LN | WESTMINSTER | CA | 92683 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4920238 | EDISON INTERNATIONAL | 2244 WALNUT GROVE AVE | ROSEMEAD | CA | 91770 | |
| 4920239 | EDISON POWER CONSTRUCTORS INC | 3450 N HIGLEY RD STE 101 | MESA | AZ | 85215 | |
| 5994001 | Edison School District-Carter, Matt | PO Box 368 | Edison | CA | 93220 | |
| 4920240 | EDISON WELDING INSTITUTE | 1250 ARTHUR E ADAMS DR | COLUMBUS | OH | 43221 | |
| 5901405 | Edison, Jason Christopher | Confidential - Available Upon Request | | | | |
| 7327954 | Edita Uresti | Matthew J. Quinlan, Esq., 3223 webster street | san francisco | CA | 94123 | |
| 5902155 | Edita Vasiliauskas | Confidential - Available Upon Request | | | | |
| 5949652 | Edita Vasiliauskas | Confidential - Available Upon Request | | | | |
| 5920359 | Edith (Patty) Potts | Confidential - Available Upon Request | | | | |
| 5958674 | Edith Fischer | Confidential - Available Upon Request | | | | |
| 7326532 | Edith Nanci Cogburn | E. Nanci Cogburn, Center, 5489 Cherry Lane | Nampa | ID | 83687 | |
| 7326532 | Edith Nanci Cogburn | Glynis Dawn Calhoun, Daughter of E. Nanci Cogburn, 2117 E. Lewis Lane | Nampa | ID | 83686 | |
| 5920367 | Edith Parkerson | Confidential - Available Upon Request | | | | |
| 6133698 | EDLUND LINDA L AND JAMES A | Confidential - Available Upon Request | | | | |
| 5890002 | Edlund, Glen | Confidential - Available Upon Request | | | | |
| 4977253 | Edlund, Ruby | Confidential - Available Upon Request | | | | |
| 5892686 | Edlund, Terence A. | Confidential - Available Upon Request | | | | |
| 5855584 | EDM International, Inc. | 4001 Automation Way | Fort Collins | CO | 80525 | |
| 4990723 | Edmark, Carole | Confidential - Available Upon Request | | | | |
| 6134073 | EDMISTON ROBERT E & MARLA A TRUSTEE | Confidential - Available Upon Request | | | | |
| 4973401 | Edmiston, Susan Louise | Confidential - Available Upon Request | | | | |
| 5900700 | Edmiston, Wayne C | Confidential - Available Upon Request | | | | |
| 5902885 | Edmond Biancalana | Confidential - Available Upon Request | | | | |
| 5868858 | Edmond Nemani | Confidential - Available Upon Request | | | | |
| 5897923 | Edmond, Michael | Confidential - Available Upon Request | | | | |
| 6075212 | Edmond, Michael | Confidential - Available Upon Request | | | | |
| 6141778 | EDMONDS KATHY R | Confidential - Available Upon Request | | | | |
| 6002355 | Edmonds, Andrea | Confidential - Available Upon Request | | | | |
| 5881287 | Edmonds, Christon Scott | Confidential - Available Upon Request | | | | |
| 5868859 | EDMONDS, DANIEL | Confidential - Available Upon Request | | | | |
| 5994752 | Edmonds, Denise | Confidential - Available Upon Request | | | | |
| 7163572 | EDMONDS, JOHNATHAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4985792 | Edmonds, Naomi | Confidential - Available Upon Request | | | | |
| 4994580 | Edmondson, Dianna | Confidential - Available Upon Request | | | | |
| 5880343 | Edmondson, Philip Fidel | Confidential - Available Upon Request | | | | |
| 5999965 | EDMONDSON, WANDA | Confidential - Available Upon Request | | | | |
| 4981938 | Edmonson Jr., Charles | Confidential - Available Upon Request | | | | |
| 4996374 | Edmund, Traci | Confidential - Available Upon Request | | | | |
| 6133766 | EDMUNDS JOHN C AND MELODY | Confidential - Available Upon Request | | | | |
| 7331692 | Edmunds, Melody F. | Confidential - Available Upon Request | | | | |
| 5901156 | Edmunds, Sean Michael | Confidential - Available Upon Request | | | | |
| 4920245 | EDNA E J FRANCIS APC | EDNA E J FRANCIS ESQ, PO Box 65556 | LOS ANGELES | CA | 90065 | |
| 5958691 | Edna Valdez | Confidential - Available Upon Request | | | | |
| 6141666 | EDNEY DAVID & EDNEY MELLISSA | Confidential - Available Upon Request | | | | |
| 6174135 | Edney, Gail | Confidential - Available Upon Request | | | | |
| 5998801 | Edquid, Shemo | Confidential - Available Upon Request | | | | |
| 4994016 | Edrada, Gerardo | Confidential - Available Upon Request | | | | |
| 5865189 | EDRINGTON, GENE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 990 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
991 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5900148 | Edris, Marwa Ahmed | Confidential - Available Upon Request | | | | |
| 4920246 | EDS FINANCIAL SERVICES INC | TRUE MRI, 24 HAMMOND UNIT C | IRVINE | CA | 92618 | |
| 5995268 | Eds Recycling, Pesci, Ed | 80 Armpont Blvd #201 | Freedom | CA | 95019 | |
| 5994009 | EDSON, DAVID | Confidential - Available Upon Request | | | | |
| 4934492 | EDSON, DAVID | P.O. Box 1299 | Ukiah | CA | 95482 | |
| 5868860 | EDSON, JEREMEY | Confidential - Available Upon Request | | | | |
| 5977845 | Edson, Julie | Confidential - Available Upon Request | | | | |
| 4923562 | EDSON, JULIE B | 208 WESTBROOK DR | SANTA ROSA | CA | 95401 | |
| 7468186 | Edson, Patricia | Confidential - Available Upon Request | | | | |
| 5910400 | Eduardo Ambriz Valencia | Confidential - Available Upon Request | | | | |
| 5864906 | Eduardo Cortez | Confidential - Available Upon Request | | | | |
| 5868861 | EDUARDO DIAZ | Confidential - Available Upon Request | | | | |
| 5950188 | Eduardo Flores | Confidential - Available Upon Request | | | | |
| 5949331 | Eduardo Flores | Confidential - Available Upon Request | | | | |
| 5950771 | Eduardo Flores | Confidential - Available Upon Request | | | | |
| 4920250 | EDUCATE 360 LLC | DBA PROJECT MANAGEMENT ACADEMY, 1241 CUMBERLAND AVE STE A | WEST LAFAYETTE | IN | 47906 | |
| 6075213 | EDUCATION & WELFARE DIOCESE OF FRESNO | 590 W LOCUST AVE SUITE 103 | FRESNO | CA | 93650 | |
| 5868862 | Education for Change Public Schools | Confidential - Available Upon Request | | | | |
| 4920251 | EDUCATION OUTSIDE | 135 VAN NESS AVE STE 408 | SAN FRANCISCO | CA | 94109 | |
| 5868863 | Educational Employees Credit Union | Confidential - Available Upon Request | | | | |
| 5958695 | Edward A Gonzalez | Confidential - Available Upon Request | | | | |
| 5958696 | Edward A Gonzalez | Confidential - Available Upon Request | | | | |
| 4920253 | EDWARD A VANEK DO INC | MERCED ADVANCED ORTHOPEDICS, 3140 APRON AVE | ATWATER | CA | 95301-5103 | |
| 5920395 | Edward Anderson | Confidential - Available Upon Request | | | | |
| 5958709 | Edward Antihony Wright | Confidential - Available Upon Request | | | | |
| 5958708 | Edward Antihony Wright | Confidential - Available Upon Request | | | | |
| 5958711 | Edward Antihony Wright | Confidential - Available Upon Request | | | | |
| 5920405 | Edward Arthur Castile | Confidential - Available Upon Request | | | | |
| 5920404 | Edward Arthur Castile | Confidential - Available Upon Request | | | | |
| 5958720 | Edward Atkins | Confidential - Available Upon Request | | | | |
| 5958719 | Edward Atkins | Confidential - Available Upon Request | | | | |
| 5996552 | Edward B.Chatoian; Gabriel Calderon, Edward B Chatoian Law Offices | 2607 Fresno Street Suite C, 18500 Idaho Avenue | Lemoore | CA | 93245 | |
| 4937147 | Edward B.Chatoian; Gabriel Calderon, Edward B Chatoian Law Offices | 2607 Fresno Street Suite C | Lemoore | CA | 93245 | |
| 5911868 | Edward Batemon | Confidential - Available Upon Request | | | | |
| 5910991 | Edward Batemon | Confidential - Available Upon Request | | | | |
| 5912456 | Edward Batemon | Confidential - Available Upon Request | | | | |
| 5958726 | Edward Bennett | Confidential - Available Upon Request | | | | |
| 5958723 | Edward Bennett | Confidential - Available Upon Request | | | | |
| 5907548 | Edward Bernard | Confidential - Available Upon Request | | | | |
| 5958731 | Edward Bigley | Confidential - Available Upon Request | | | | |
| 5958730 | Edward Bigley | Confidential - Available Upon Request | | | | |
| 6176982 | Edward Boitano | PO Box 166 | Cazadero | CA | 95421 | |
| 5920424 | Edward Bothwell | Confidential - Available Upon Request | | | | |
| 5958739 | Edward Buck.Er | Confidential - Available Upon Request | | | | |
| 4920255 | EDWARD C HUGHES MD INC | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5920434 | Edward Cano | Confidential - Available Upon Request | | | | |
| 5920432 | Edward Cano | Confidential - Available Upon Request | | | | |
| 6013434 | EDWARD CARSEY | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 991 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
992 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5911912 | Edward Contreras | Confidential - Available Upon Request | | | | |
| 5911036 | Edward Contreras | Confidential - Available Upon Request | | | | |
| 5912501 | Edward Contreras | Confidential - Available Upon Request | | | | |
| 6013456 | EDWARD CORSI | Confidential - Available Upon Request | | | | |
| 5948085 | Edward Curzon | Confidential - Available Upon Request | | | | |
| 4920258 | EDWARD D JENNINGS DC | JENNINGS CHIRO NEUROLOGY CLINIC, 2020 HURLEY WAY SUITE 485 | SACRAMENTO | CA | 95825 | |
| 4920259 | EDWARD DAMORE M D | 2430 SAMARITAN DR | SAN JOSE | CA | 95124 | |
| 5910344 | Edward DeMasi | Confidential - Available Upon Request | | | | |
| 5958752 | Edward E Bigley | Confidential - Available Upon Request | | | | |
| 5958753 | Edward E Bigley | Confidential - Available Upon Request | | | | |
| 4920261 | EDWARD ELIZONDO CREMATA DC | 39355 CALIFORNIA ST STE 106 | FREMONT | CA | 94588 | |
| 5868864 | Edward F. Olivera Jr. | Confidential - Available Upon Request | | | | |
| 5920448 | Edward Gibson | Confidential - Available Upon Request | | | | |
| 5958761 | Edward Gravelle | Confidential - Available Upon Request | | | | |
| 5958762 | Edward Gravelle | Confidential - Available Upon Request | | | | |
| 5958766 | Edward Hartman | Confidential - Available Upon Request | | | | |
| 5920463 | Edward Hofer | Confidential - Available Upon Request | | | | |
| 5958775 | Edward Hotvedt | Confidential - Available Upon Request | | | | |
| 5958773 | Edward Hotvedt | Confidential - Available Upon Request | | | | |
| 5904181 | Edward Kinney | Confidential - Available Upon Request | | | | |
| 5907887 | Edward Kinney | Confidential - Available Upon Request | | | | |
| 4920265 | EDWARD L AUEN PHD MD INC | PRO HEALTH MEDICAL GRP, 1401 SPANOS CT #122 | MODESTO | CA | 95355 | |
| 6009418 | Edward Lee Parrish | Confidential - Available Upon Request | | | | |
| 5948515 | Edward Lopus | Confidential - Available Upon Request | | | | |
| 7328323 | Edward Mark Hambek | Hambek, 13681 Newport Ave. #8220 | Tustin | CA | 92780 | |
| 7326412 | EDWARD MICHAEL MOONE | 78663 PEERLESS PLACE | LA QUINTA | CA | 92253 | |
| 7326412 | EDWARD MICHAEL MOONE | E. MICHAEL MOONE, , 5885 LANDERBROOK DR. SUITE 205 | CLEVELAND | OH | 44124 | |
| 7148215 | Edward Mitchel (died on 2/14/2019), daughter: Tamara Childs, Beneficiary | Confidential - Available Upon Request | | | | |
| 7470317 | Edward Mitchell (died on  2/14/19), daughter Tamara Childs, beneficiary | Confidential - Available Upon Request | | | | |
| 7337574 | Edward Mitchell (died on 2/14/2019), daughter: Tamara Lee Childs | Confidential - Available Upon Request | | | | |
| 5920482 | Edward Murray | Confidential - Available Upon Request | | | | |
| 5920481 | Edward Murray | Confidential - Available Upon Request | | | | |
| 5947909 | Edward Norton | Confidential - Available Upon Request | | | | |
| 5910806 | Edward Nugent | Confidential - Available Upon Request | | | | |
| 6009935 | Edward Parrish or Joan Parrish | Confidential - Available Upon Request | | | | |
| 7166073 | EDWARD PERRIN BUCKLIN, AS TRUSTEE OF THE EDWARD PERRIN BUCKLIN 2005 TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6075214 | EDWARD R MARSZAL ENTERPRISES INC | 27611 La Paz Suite A2 | Laguna Niguel | CA | 92677 | |
| 6075215 | EDWARD R MARSZAL ENTERPRISES INC | 27611 La Paz Suite A2 | Lagunas Niguel | CA | 92677 | |
| 7164227 | Edward R. Bellone and Barbara M. Bellone, as Trustees of the Bellone Family Trust Dated Sept. 13, 2001; Bellone, Edward R. and Bellone, Barbara M. | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 6075216 | EDWARD R. MARSZAL ENTERPRISES, INC | 27611 LA PAZ ROAD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7470162 | Edward Richard Meline & Charlene M. Meline Irrevocable Living Trust Agreement Number Two Dated December 30, 1992 | Confidential - Available Upon Request | | | | |
| 5998925 | Edward Rubenstein MD-Rubenstein, Edward | 5 Waverly Place | Hillsborough | CA | 94010 | |
| 5909665 | Edward Smith, | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 993 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5958797 | Edward Sousa | Confidential - Available Upon Request | | | | |
| 7325748 | Edward Starski | Confidential - Available Upon Request | | | | |
| 4920269 | EDWARD SUN MD INC | EDWARD SUN, PO Box 760 | MILLBRAE | CA | 94030 | |
| 5910321 | Edward Tanferani | Confidential - Available Upon Request | | | | |
| 6009936 | Edward Villanueva | Confidential - Available Upon Request | | | | |
| 6014026 | EDWARD W YOUNGER | Confidential - Available Upon Request | | | | |
| 6124533 | Edward Wadsworth, Suzanne Wadsworth | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 6010273 | Edward Wadsworth, Suzanne Wadsworth | Bobby Thompson, 702 Airport Blvd, Suite 162 | Burlingame | CA | 94010 | |
| 5958803 | Edward Warren | Confidential - Available Upon Request | | | | |
| 5868865 | EDWARD WEISBERG DBA A24 ELECTRIC | Confidential - Available Upon Request | | | | |
| 5907686 | Edward Williamson | Confidential - Available Upon Request | | | | |
| 5006328 | Edward, Eveline | 900 143rd Avenue #290 | San Leandro | CA | 94578 | |
| 6008199 | Edward, Eveline v. PG&E | 900 143rd Avenue #290 | San Leandro | CA | 94578 | |
| 7325951 | Edward/ Virginia Rockwell | Confidential - Available Upon Request | | | | |
| 4975496 | Edwards | 0914 PENINSULA DR, 3960 Shelter Glen Way | Santa Rosa | CA | 95404 | |
| 6088080 | Edwards | Confidential - Available Upon Request | | | | |
| 7325260 | Edwards , Montrose Newton | Confidential - Available Upon Request | | | | |
| 5958809 | Edwards Bill | Confidential - Available Upon Request | | | | |
| 5868866 | EDWARDS CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6134223 | EDWARDS DARREN | Confidential - Available Upon Request | | | | |
| 6145719 | EDWARDS DAVID J & CAREN M | Confidential - Available Upon Request | | | | |
| 6142500 | EDWARDS DAVID J & EDWARDS CAREN M | Confidential - Available Upon Request | | | | |
| 6131517 | EDWARDS DOUGLAS & ROSETTA LEE TRUSTEES | Confidential - Available Upon Request | | | | |
| 6143800 | EDWARDS GRAHAM D & EDWARDS SARAH GOLIGHTLY | Confidential - Available Upon Request | | | | |
| 6143417 | EDWARDS JOHN R JR & EDWARDS LISA | Confidential - Available Upon Request | | | | |
| 6143439 | EDWARDS JOHN R TR & EDWARDS JOAN E TR | Confidential - Available Upon Request | | | | |
| 6142855 | EDWARDS JOHN T TR & EDWARDS DIANNE M TR | Confidential - Available Upon Request | | | | |
| 5894865 | Edwards Jr., John T | Confidential - Available Upon Request | | | | |
| 6146169 | EDWARDS KIM B TR & MARY C TR | Confidential - Available Upon Request | | | | |
| 6144457 | EDWARDS LINDSEY L | Confidential - Available Upon Request | | | | |
| 6131232 | EDWARDS ROBERT L & CAROL J JT | Confidential - Available Upon Request | | | | |
| 6142468 | EDWARDS RONALD D TR & EDWARDS LINDA A TR | Confidential - Available Upon Request | | | | |
| 6144769 | EDWARDS SONDRA | Confidential - Available Upon Request | | | | |
| 6146000 | EDWARDS SONDRA K | Confidential - Available Upon Request | | | | |
| 6145491 | EDWARDS STEVEN MICHAEL | Confidential - Available Upon Request | | | | |
| 6130300 | EDWARDS THOMAS K & GUTIERREZ GLORIA M | Confidential - Available Upon Request | | | | |
| 4977993 | Edwards, Alfred | Confidential - Available Upon Request | | | | |
| 4984778 | Edwards, Barbara | Confidential - Available Upon Request | | | | |
| 5997126 | Edwards, Beatrice | Confidential - Available Upon Request | | | | |
| 5939090 | Edwards, Bill | Confidential - Available Upon Request | | | | |
| 5893990 | Edwards, Bobby Louis | Confidential - Available Upon Request | | | | |
| 7464972 | Edwards, Brett | Confidential - Available Upon Request | | | | |
| 5891088 | Edwards, Chad Wright | Confidential - Available Upon Request | | | | |
| 4984899 | Edwards, Charles | Confidential - Available Upon Request | | | | |
| 5885281 | Edwards, Coy Anthony | Confidential - Available Upon Request | | | | |
| 7328923 | Edwards, Crystal | Confidential - Available Upon Request | | | | |
| 4992682 | Edwards, Cynthia | Confidential - Available Upon Request | | | | |
| 5898226 | Edwards, Dana | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4988161 | Edwards, Daniel | Confidential - Available Upon Request | | | | |
| 4989850 | Edwards, Darrell | Confidential - Available Upon Request | | | | |
| 5895077 | Edwards, Darrell Scott | Confidential - Available Upon Request | | | | |
| 5893381 | Edwards, De'Von Curtis | Confidential - Available Upon Request | | | | |
| 5995461 | Edwards, Diedra | Confidential - Available Upon Request | | | | |
| 5891535 | Edwards, Donald R | Confidential - Available Upon Request | | | | |
| 5881125 | Edwards, Doug | Confidential - Available Upon Request | | | | |
| 6006905 | Edwards, doug | Confidential - Available Upon Request | | | | |
| 4988362 | Edwards, Francis | Confidential - Available Upon Request | | | | |
| 7472044 | Edwards, Gerald D | Confidential - Available Upon Request | | | | |
| 4983029 | Edwards, Glenn | Confidential - Available Upon Request | | | | |
| 5868867 | EDWARDS, J MICHAEL | Confidential - Available Upon Request | | | | |
| 4984920 | Edwards, James | Confidential - Available Upon Request | | | | |
| 4981355 | Edwards, James | Confidential - Available Upon Request | | | | |
| 4923082 | EDWARDS, JANIE L | 1201 STEWART AVE | CHICO | CA | 95926 | |
| 5900757 | Edwards, Jascenth | Confidential - Available Upon Request | | | | |
| 6162864 | Edwards, Jean R | Confidential - Available Upon Request | | | | |
| 6002119 | Edwards, Jennifer | Confidential - Available Upon Request | | | | |
| 5868868 | EDWARDS, JIL | Confidential - Available Upon Request | | | | |
| 6075219 | Edwards, John | Confidential - Available Upon Request | | | | |
| 4978042 | Edwards, John | Confidential - Available Upon Request | | | | |
| 4923325 | EDWARDS, JOHN B | 5680 N. FRESNO STREET #107 | FRESNO | CA | 93710-8331 | |
| 5886363 | Edwards, John W | Confidential - Available Upon Request | | | | |
| 5886075 | Edwards, Johnathan R | Confidential - Available Upon Request | | | | |
| 5880744 | Edwards, Jonathan Walter | Confidential - Available Upon Request | | | | |
| 6175655 | Edwards, Judy Ann | Confidential - Available Upon Request | | | | |
| 4991946 | Edwards, Karen | Confidential - Available Upon Request | | | | |
| 4993940 | Edwards, Kathleen | Confidential - Available Upon Request | | | | |
| 4981979 | Edwards, Kathryn | Confidential - Available Upon Request | | | | |
| 5883683 | Edwards, Kelly Marie | Confidential - Available Upon Request | | | | |
| 5884352 | Edwards, Kyle Robert | Confidential - Available Upon Request | | | | |
| 5868869 | Edwards, Larry | Confidential - Available Upon Request | | | | |
| 5999608 | EDWARDS, LETICIA | Confidential - Available Upon Request | | | | |
| 6159602 | Edwards, Major | Confidential - Available Upon Request | | | | |
| 4984098 | Edwards, Marilyn | Confidential - Available Upon Request | | | | |
| 5006497 | Edwards, Mark | 0914 PENINSULA DR, 97740 Powerhouse Road | Newcastle | CA | 95658 | |
| 4976569 | Edwards, Mark | Confidential - Available Upon Request | | | | |
| 4924784 | EDWARDS, MARK R | 16850 WILDERNESS WAY | JACKSON | CA | 95642 | |
| 7291749 | Edwards, Marvin | Confidential - Available Upon Request | | | | |
| 6167738 | Edwards, Mary Clare and Vance | Confidential - Available Upon Request | | | | |
| 5868870 | EDWARDS, MATTHEW | Confidential - Available Upon Request | | | | |
| 4977615 | Edwards, Merlin | Confidential - Available Upon Request | | | | |
| 7245816 | Edwards, Myeisha | Confidential - Available Upon Request | | | | |
| 4948405 | Edwards, Noah | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4981043 | Edwards, Raymond | Confidential - Available Upon Request | | | | |
| 7333022 | Edwards, Regina L | Confidential - Available Upon Request | | | | |
| 4982888 | Edwards, Robert | Confidential - Available Upon Request | | | | |
| 6008980 | EDWARDS, ROBERT | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5998417 | Edwards, Robert and Deanna | Confidential - Available Upon Request | | | | |
| 6042068 | EDWARDS, ROBERT WAYNE | Confidential - Available Upon Request | | | | |
| 4928207 | EDWARDS, ROBERT WAYNE | THE HOP COACH, PO Box 669 | SODDY DAISY | TN | 37384 | |
| 4993231 | Edwards, Robertta | Confidential - Available Upon Request | | | | |
| 5994627 | Edwards, Rod | Confidential - Available Upon Request | | | | |
| 6075220 | Edwards, Roland | Confidential - Available Upon Request | | | | |
| 7335079 | Edwards, Ronald | Confidential - Available Upon Request | | | | |
| 5977847 | Edwards, Ronald | Confidential - Available Upon Request | | | | |
| 5884353 | Edwards, Sara Helene | Confidential - Available Upon Request | | | | |
| 4979572 | Edwards, Sonja | Confidential - Available Upon Request | | | | |
| 4993086 | Edwards, Steven | Confidential - Available Upon Request | | | | |
| 7325469 | Edwards, Steven | Confidential - Available Upon Request | | | | |
| 6161832 | Edwards, Tamara | Confidential - Available Upon Request | | | | |
| 5885050 | Edwards, Theodore A | Confidential - Available Upon Request | | | | |
| 6158623 | Edwards, Thomas S | Confidential - Available Upon Request | | | | |
| 4995354 | Edwards, Truie | Confidential - Available Upon Request | | | | |
| 6180545 | Edwards, Veretta | Confidential - Available Upon Request | | | | |
| 4980400 | Edwards, William | Confidential - Available Upon Request | | | | |
| 4983922 | Edwards, Wilma | Confidential - Available Upon Request | | | | |
| 4987503 | Edwardsen, Mary | Confidential - Available Upon Request | | | | |
| 5889078 | Edwards-Moore, Timothy J | Confidential - Available Upon Request | | | | |
| 6075221 | EDWIN A JENSEN dba JENSEN CHEVRON | 27611 La Paz Rd | Laguna Niguel | CA | 92677 | |
| 6126110 | Edwin De Silva Trust | Confidential - Available Upon Request | | | | |
| 6009937 | Edwin DeSilva or Kevin Perreira | Confidential - Available Upon Request | | | | |
| 5920505 | Edwin E. Bowden | Confidential - Available Upon Request | | | | |
| 7204994 | Edwin K Eng and Welmin R Militante | Confidential - Available Upon Request | | | | |
| 4920273 | EDWIN R BRIDGES INC | 2729 MISSION ST STE 203 | SAN FRANCISCO | CA | 94110 | |
| 5920509 | Edwin Taylor | Confidential - Available Upon Request | | | | |
| 5958820 | Edwin Zabel | Confidential - Available Upon Request | | | | |
| 4915038 | Edwinson, Margaret Rose | Confidential - Available Upon Request | | | | |
| 5920516 | Edythe J Popper | Confidential - Available Upon Request | | | | |
| 5920517 | Edythe J Popper | Confidential - Available Upon Request | | | | |
| 5890950 | Edziak, Ryan Theodore | Confidential - Available Upon Request | | | | |
| 4920275 | EEI | EDISON ELECTRIC INSTITUTE, 701 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004-2696 | |
| 4991714 | Eejima, Bruce | Confidential - Available Upon Request | | | | |
| 6013615 | EEL RIVER DISPOSAL & RESOURCE | 965 RIVERWALK DRIVE | FORTUNA | CA | 95540 | |
| 6075222 | EEL RIVER DISPOSAL & RESOURCE, RECOVERY | 965 RIVERWALK DRIVE | FORTUNA | CA | 95540 | |
| 7248674 | EEN CA Blackspring Ridge I Wind Project LP | Confidential - Available Upon Request | | | | |
| 7248674 | EEN CA Blackspring Ridge I Wind Project LP | Confidential - Available Upon Request | | | | |
| 7248674 | EEN CA Blackspring Ridge I Wind Project LP | Confidential - Available Upon Request | | | | |
| 5839644 | EEN CA Blackspring Ridge I Wind Project LP and Enbridge Blackspring Ridge I Wind Project LP | 1010, Gauchetiere West, Suite 2000 | Montreal | QC | H3B 2N2 | Canada |
| 4932621 | EEN LP and Enbridge LP | 345 Davis Road | Oakville | ON | L6J 2X1 | CANADA |
| 6075223 | EEN LP and Enbridge LP | 345 Davis Road | Oakville | ON | L6J 2X2 | Canada |
| 6118717 | EEN LP and Enbridge LP | David Sala, 345 Davis Road | Oakville | ON | L6JSXI | Canada |
| 6011047 | EES CORP | 39 QUAIL CT #100 | WALNUT CREEK | CA | 94596 | |
| 6075241 | EES CORP, ENOVA ENGINEERING SERVICES | 39 QUAIL CT #100 | WALNUT CREEK | CA | 94596 | |
| 6118126 | EES Corp. | Sohrab Esfandiari, 39 Quail Court, Suite 100 | Walnut Creek | CA | 94596 | |
| 4920278 | EFACEC ENERGIA MAQUINAS | E EQUIPAMENTOS ELECTRICOS SA, LUGAR DA ARROTEIA | LEÇA DO BALIO | | 04465 | PORTUGAL |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6075246 | EFACEC ENERGIA MAQUINAS | EFACEC ENERGIA MAQUINAS, E EQUIPAMENTOS ELECTRICOS SA,, LUGAR DA ARROTEIA | LEÇA DO BALIO | 13 | 4465 | Portugal |
| 6010968 | EFACEC ENERGIA MAQUINAS | LUGAR DA ARROTEIA | LECA DO BALIO | | 13 04465 | Portugal |
| 4920279 | EFACEC USA INC | GINA M. VITIELLO, ESQ., ATTORNEY FOR EFACEC, CHAMBERLAIN HRDLICKA WHITE WILLIAMS & AUGHTY, 191 PEACHTREE STREET, 46th FLOOR | ATLANTA | GA | 30303 | |
| 4920279 | EFACEC USA INC | 2755 NORTHWOODS PKWY | NORCROSS | GA | 30071 | |
| 5997758 | Efestione, Joseph | Confidential - Available Upon Request | | | | |
| 4920280 | EFFECTIVE TECHNOLOGIES INC | 1250 OAKMEAD PKWY STE 210 | SUNNYVALE | CA | 94085-4037 | |
| 4920281 | EFFICIENCY FORWARD INC | 91 HARTWELL AVE 3RD FLR | LEXINGTON | MA | 02421 | |
| 6075247 | Efficiency Forward, Inc. DesignLights Consortium | 10 High St., Suite #10 | Medford | MA | 02155 | |
| 4920282 | EFFICIENCY VALUATION ORGANIZATION | 1629 K ST NW STE 300 | WASHINGTON | DC | 20006 | |
| 4920283 | EFFICIENT DRIVETRAINS INC | 1181 CADILLAC CT | MILPITAS | CA | 95035 | |
| 4981303 | Effron, JoAnn | Confidential - Available Upon Request | | | | |
| 5998369 | EFFRON, RUTH | Confidential - Available Upon Request | | | | |
| 4920284 | EFI GLOBAL INC | 3030 N ROCKY POINT DR W STE 53 | TAMPA | FL | 33607 | |
| 7326239 | Efimia Platanitis | 3130 Johnny Ln | Chico | CA | 95973 | |
| 6009103 | EFIMKIM, VLAD | Confidential - Available Upon Request | | | | |
| 5822131 | EFRAIN GARCIA | Confidential - Available Upon Request | | | | |
| 5895407 | Efron, David Leslie | Confidential - Available Upon Request | | | | |
| 6075248 | Efron, David Leslie | Confidential - Available Upon Request | | | | |
| 5901189 | Efron, Nicole | Confidential - Available Upon Request | | | | |
| 6007266 | Eftekhari, Afshin | Confidential - Available Upon Request | | | | |
| 4920285 | EGAIN CORPORATION | 1252 BORREGAS AVE | SUNNYVALE | CA | 94089 | |
| 4920286 | EGAN ELECTRIC INC | 2625 AZTEC DR STE C | CHICO | CA | 95928 | |
| 5881074 | Egan III, William J | Confidential - Available Upon Request | | | | |
| 6134557 | EGAN JACK JR | Confidential - Available Upon Request | | | | |
| 5898390 | Egan, Amanda | Confidential - Available Upon Request | | | | |
| 4989856 | Egan, Barbara | Confidential - Available Upon Request | | | | |
| 6168596 | Egan, Barbara | Confidential - Available Upon Request | | | | |
| 5890035 | Egan, Benjamin | Confidential - Available Upon Request | | | | |
| 5868871 | EGAN, CONAN | Confidential - Available Upon Request | | | | |
| 7072953 | Egan, Daniel M | Confidential - Available Upon Request | | | | |
| 4986636 | Egan, Donald | Confidential - Available Upon Request | | | | |
| 6169535 | Egan, Jay A | Confidential - Available Upon Request | | | | |
| 5868872 | EGAN, JOHN | Confidential - Available Upon Request | | | | |
| 5894398 | Egan, Joseph M | Confidential - Available Upon Request | | | | |
| 5868873 | EGAN, MARK | Confidential - Available Upon Request | | | | |
| 6002252 | Egan, Marny | Confidential - Available Upon Request | | | | |
| 5868874 | Egan, Patrick | Confidential - Available Upon Request | | | | |
| 6075250 | Egan, Patrick Coleman | Confidential - Available Upon Request | | | | |
| 5894106 | Egan, Patrick Coleman | Confidential - Available Upon Request | | | | |
| 4990282 | Egan, Sue | Confidential - Available Upon Request | | | | |
| 4930839 | EGAN, TIMOTHY J | 30 FIFTH ST STE 100 | PETALUMA | CA | 94952 | |
| 4930840 | EGAN, TIMOTHY J | ATTORNEY AT LAW, 30 5TH ST STE 100 | PETALUMA | CA | 94952 | |
| 4981132 | Egan, Tom | Confidential - Available Upon Request | | | | |
| 6158734 | Egar, James | Confidential - Available Upon Request | | | | |
| 6141470 | EGBERT JACQUELINE TR | Confidential - Available Upon Request | | | | |
| 6010671 | EGBERT JAMES DEGROOT | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 996 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4977034 | EGBERT JR, DAVID R | Confidential - Available Upon Request | | | | |
| 5881472 | Egbert, Adam Gregory | Confidential - Available Upon Request | | | | |
| 4991896 | Egbert, Jill | Confidential - Available Upon Request | | | | |
| 4980041 | Egbert, John | Confidential - Available Upon Request | | | | |
| 4923383 | EGBERT, JOHN K | Confidential - Available Upon Request | | | | |
| 6075253 | EGBERT, JOHN K | Confidential - Available Upon Request | | | | |
| 6107109 | Egbert, Mike | Confidential - Available Upon Request | | | | |
| 4975973 | Egbert, Mike | 5837 HIGHWAY 147, 19 Alm Bluff Drive | Chico | CA | 95928 | |
| 7218400 | Egbert-Cser, Sandra | Confidential - Available Upon Request | | | | |
| 4928146 | EGELHOFF, ROBERT | 1397 SYLVANER AVE | ST HELENA | CA | 94574 | |
| 4920288 | EGENCIA LLC | 10190 COVINGTON CROSS DR | LAS VEGAS | NV | 89144 | |
| 4928147 | EGERT, ROBERT | MD, 552 VALLOMBROSA AVE | CHICO | CA | 95926 | |
| 6142120 | EGERTON PETER C & EGERTON CRISTINA | Confidential - Available Upon Request | | | | |
| 7217481 | Egerton, Clive | Confidential - Available Upon Request | | | | |
| 7220710 | Egerton, Peter | Confidential - Available Upon Request | | | | |
| 7477753 | Egge Sr., Arthur Forrest | Confidential - Available Upon Request | | | | |
| 4992872 | Eggenberger, James | Confidential - Available Upon Request | | | | |
| 5891770 | Egger, Robert Alan | Confidential - Available Upon Request | | | | |
| 5902711 | Eggers, Patrick | Confidential - Available Upon Request | | | | |
| 4998347 | Eggers, Riley Grey (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6141684 | EGGERT SAMANTHA & SAUCEDO SCOTT | Confidential - Available Upon Request | | | | |
| 5994200 | Eggert, Karly | Confidential - Available Upon Request | | | | |
| 5894362 | Eggert, Maria L | Confidential - Available Upon Request | | | | |
| 5883204 | Eggert, Robert | Confidential - Available Upon Request | | | | |
| 4984986 | Eggert, Robert | Confidential - Available Upon Request | | | | |
| 4941743 | Eggertsen, Paula | 18453 Bald Hill Rd. | Grass Valley | CA | 95949 | |
| 7332056 | Eggertsen, Paula L | Confidential - Available Upon Request | | | | |
| 4988363 | Eggett, William | Confidential - Available Upon Request | | | | |
| 5995938 | Eggink, Stanley & Carol | Confidential - Available Upon Request | | | | |
| 5887668 | Eggleston, Brandon Scott | Confidential - Available Upon Request | | | | |
| 4935320 | Eggleston, Coaster | Confidential - Available Upon Request | | | | |
| 6156099 | Eggleston, Coaster  Lee | Confidential - Available Upon Request | | | | |
| 6170557 | Eggleston, Coaster Lee | Confidential - Available Upon Request | | | | |
| 5891367 | Eggleston, Dustin Jay | Confidential - Available Upon Request | | | | |
| 5888116 | Eggleston, Jeffrey J | Confidential - Available Upon Request | | | | |
| 5994548 | Eggleston/Atty Rep, Coaster | 35 Mitchell Blvd Ste. 6 | San Rafael | CA | 94903 | |
| 6117765 | Eggleton, Daniel C | Confidential - Available Upon Request | | | | |
| 5985893 | Eghtesad, Nader | Confidential - Available Upon Request | | | | |
| 6000454 | Eghtesad, Nader | Confidential - Available Upon Request | | | | |
| 5868875 | EGIK LLC | Confidential - Available Upon Request | | | | |
| 4920289 | EGLESIA BAUTISTA NORTHGATE | 2736 NORTHGATE BLVD | SACRAMENTO | CA | 95833 | |
| 5896368 | Eglian, Charles | Confidential - Available Upon Request | | | | |
| 5911934 | Eglinton, Teresa | Confidential - Available Upon Request | | | | |
| 4980971 | Eglip, Fred | Confidential - Available Upon Request | | | | |
| 4998115 | Egner, Richard | Confidential - Available Upon Request | | | | |
| 5884064 | Ego Jr., Mondale | Confidential - Available Upon Request | | | | |
| 5804311 | Egoscue Law Group Inc. | 3834 Pine Avenue | Long Beach | CA | 90807 | |
| 4930976 | EGOSCUE, TRACY J | EGOSCUE LAW GROUP INC, 3834 Pine Avenue | LONG BEACH | CA | 90807 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6012323 | EGPNA RENEWABLE ENERGY | ONE TECH DR STE 220 | ANDOVER | MA | 01810 | |
| 5898820 | Egu, Marshawn Nkem | Confidential - Available Upon Request | | | | |
| 6012749 | E-HAZARD MANAGEMENT LLC | 3018 EASTPOINT PKWY | LOUISVILLE | KY | 40223 | |
| 4920291 | E-HAZARD MANAGEMENT LLC | E-HAZARD, 3018 EASTPOINT PKWY | LOUISVILLE | KY | 40223 | |
| 6000436 | Ehler, Francine | Confidential - Available Upon Request | | | | |
| 6141268 | EHLERS LAURIE J | Confidential - Available Upon Request | | | | |
| 4996333 | Ehlers, Allan | Confidential - Available Upon Request | | | | |
| 4911481 | Ehlers, Allan Earl | Confidential - Available Upon Request | | | | |
| 7324769 | Ehlers, Cameron | Confidential - Available Upon Request | | | | |
| 7324769 | Ehlers, Cameron | Confidential - Available Upon Request | | | | |
| 6160419 | Ehlers, Dennis | Confidential - Available Upon Request | | | | |
| 4982245 | Ehlman, Allen | Confidential - Available Upon Request | | | | |
| 7191351 | Ehmann, Matthew | Confidential - Available Upon Request | | | | |
| 5997239 | Ehnebuske, Suellen | Confidential - Available Upon Request | | | | |
| 6142178 | EHNI KENNETH W TR & DIANE TR | Confidential - Available Upon Request | | | | |
| 6145989 | EHNI NATHAN | Confidential - Available Upon Request | | | | |
| 4986462 | Ehrat, Stephen | Confidential - Available Upon Request | | | | |
| 5894719 | Ehrenberg, Marilou M | Confidential - Available Upon Request | | | | |
| 6130482 | EHRENBERGER BARBARA A TR | Confidential - Available Upon Request | | | | |
| 6130484 | EHRENBERGER DAVID R M/M | Confidential - Available Upon Request | | | | |
| 6130586 | EHRENBERGER RICHARD D UM/M | Confidential - Available Upon Request | | | | |
| 6130662 | EHRENBERGER RICHARD D UM/M ETAL | Confidential - Available Upon Request | | | | |
| 4988085 | Ehresman, Bruce Erik | Confidential - Available Upon Request | | | | |
| 5894138 | Ehrhardt Jr., H Stewart | Confidential - Available Upon Request | | | | |
| 5993976 | Ehrhardt, Stewart / Joan | Confidential - Available Upon Request | | | | |
| 5995562 | Ehrich, Joseph | Confidential - Available Upon Request | | | | |
| 7481707 | Ehrlich, Michael | Confidential - Available Upon Request | | | | |
| 6042069 | EHRMAN,SIDNEY M,SCHUMACHER,T M,WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 5945864 | Ehtan Kat-Kuoy | Confidential - Available Upon Request | | | | |
| 5868876 | EI DuPont De Nemours and Company | Confidential - Available Upon Request | | | | |
| 4994933 | Eich, Francis | Confidential - Available Upon Request | | | | |
| 5805909 | Eichar, David J | Confidential - Available Upon Request | | | | |
| 6142147 | EICHBAUM ELDAN ET AL | Confidential - Available Upon Request | | | | |
| 6140691 | EICHENFIELD ROSEMARY TR | Confidential - Available Upon Request | | | | |
| 6176188 | Eichenseer, Thea & Heinz | Confidential - Available Upon Request | | | | |
| 5868877 | EICHER, CLAY | Confidential - Available Upon Request | | | | |
| 5898381 | Eichermueller, Rosalie | Confidential - Available Upon Request | | | | |
| 6075255 | Eichermueller, Rosalie | Confidential - Available Upon Request | | | | |
| 5886238 | Eichhorn, Gregg A | Confidential - Available Upon Request | | | | |
| 5994556 | Eichhorst, Quinn | Confidential - Available Upon Request | | | | |
| 4994698 | Eichman, Cheryl | Confidential - Available Upon Request | | | | |
| 4981671 | Eichner, Betty | Confidential - Available Upon Request | | | | |
| 6130430 | EICHORN DOROTHY H TR | Confidential - Available Upon Request | | | | |
| 5996088 | EICHTEN, BARBARA | Confidential - Available Upon Request | | | | |
| 6140839 | EICKEN NICHOLAS R & EICKEN VERONICA | Confidential - Available Upon Request | | | | |
| 6142973 | EID CRAIG S | Confidential - Available Upon Request | | | | |
| 5897245 | Eid, Kurtis O | Confidential - Available Upon Request | | | | |
| 4979926 | Eide, Gary | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4978721 | Eide, Patricia | Confidential - Available Upon Request | | | | |
| 7216766 | Eidem, Gaye A. | Confidential - Available Upon Request | | | | |
| 7339169 | Eidsen, Paula J | Confidential - Available Upon Request | | | | |
| 5807552 | EIF HAYPRESS HYDROELECTRIC, INC. (LWR) | Attn: Chris Sinclair, Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 5803523 | EIF HAYPRESS HYDROELECTRIC, INC. (LWR) | 14550 N FRANK LLOYD WRIGHT BLV, SUITE 210 | SCOTTSDALE | AZ | 85260 | |
| 5803524 | EIF HAYPRESS HYDROELECTRIC, INC. (MDL) | Attn: Chris Sinclair, Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 4920292 | EIF HAYPRESS LLC | 14550 N FRANK LLOYD WRIGHT BLV, Suite 210 | SCOTTSDALE | AZ | 85260 | |
| 5803525 | EIF PANOCHE (FIREBAUGH) | 43883 W PANOCHE RD | FIREBAUGH | CA | 93622 | |
| 5807554 | EIF PANOCHE (FIREBAUGH) | Attn: David  Fisher, 43833 W. Panoche Rd | Firebaugh | CA | 93622 | |
| 6012173 | EIGENPATTERNS INC | 1527 Ilikai Avenue | SUNNYVALE | CA | 95118 | |
| 4920293 | EIGENPATTERNS INC | 1527, Ilikai Avenue | San Jose | CA | 95118 | |
| 6075257 | EIGENPATTERNS INC | 525 SOURTH CASCADE TERRACE | SUNNYVALE | CA | 94087 | |
| 6015451 | EigenPatterns Inc. | Ellenoff Grossman & Schole LLP, 1345 Avenue of the Americas, 11th Floor, Attn: Howard J. Berman, Esq. | New York | NY | 10105 | |
| 6015451 | EigenPatterns Inc. | Attn: Krishna Karambakkam, 1527 ILIKAI Avenue | San Jose | CA | 95118 | |
| 5868879 | Eight Mile Development, Inc | Confidential - Available Upon Request | | | | |
| 5868880 | Eighty-Eight Homes, LLC | Confidential - Available Upon Request | | | | |
| 7241415 | Eiland, Maryann | Confidential - Available Upon Request | | | | |
| 7327009 | Eileen Bybee | Confidential - Available Upon Request | | | | |
| 5910448 | Eileen Gold | Confidential - Available Upon Request | | | | |
| 5920526 | Eileen L Ryatt | Confidential - Available Upon Request | | | | |
| 5920527 | Eileen L Ryatt | Confidential - Available Upon Request | | | | |
| 7250328 | Eileen Lopez, Ttee of the Eileen Ann Lopez Trust | 16633 VENTURA BOULEVARD, SUITE 1000 | Encino | CA | 91436 | |
| 6009484 | Eileen M Fitsimmons | Confidential - Available Upon Request | | | | |
| 5868881 | Eileen M. White, Director of Wastewater Department | Confidential - Available Upon Request | | | | |
| 5895905 | Eilert, Patrick | Confidential - Available Upon Request | | | | |
| 5890470 | Eilts, Jeremy Clinton | Confidential - Available Upon Request | | | | |
| 4975734 | Eimers | 0244 PENINSULA DR, 2301 TUSTIN AVE | Newport Beach | CA | 92660 | |
| 7325554 | eiming jung | 695 via cielito | ventura | ca | 93003 | |
| 7325554 | eiming jung | Eiming Jung, , 695 Via Cielito | ventura | ca | 93003 | |
| 4951057 | Eimon, Ford Kroehler | Confidential - Available Upon Request | | | | |
| 5878834 | Eimon, Ford Kroehler | Confidential - Available Upon Request | | | | |
| 4995489 | Einck, Randy | Confidential - Available Upon Request | | | | |
| 4985977 | Einer, Lourdes | Confidential - Available Upon Request | | | | |
| 5897070 | Eining, Detra Camel | Confidential - Available Upon Request | | | | |
| 6000178 | Eiref, Benjamin | Confidential - Available Upon Request | | | | |
| 5999802 | EIRICH, SEAN | Confidential - Available Upon Request | | | | |
| 5901155 | Eisa, Elamein | Confidential - Available Upon Request | | | | |
| 4973109 | Eisa, Elamein | Confidential - Available Upon Request | | | | |
| 4992950 | Eisan, Gloria | Confidential - Available Upon Request | | | | |
| 6006630 | Eiseman, Jeff | Confidential - Available Upon Request | | | | |
| 7339230 | Eisenbeiss, Amy | Confidential - Available Upon Request | | | | |
| 7254707 | Eisenbeiss, Connor Jay | Confidential - Available Upon Request | | | | |
| 7255246 | Eisenbeiss, Jodi | Confidential - Available Upon Request | | | | |
| 4986384 | Eisenberg-Smith, Annette | Confidential - Available Upon Request | | | | |
| 5891593 | Eisenbraun, Terri Lynne | Confidential - Available Upon Request | | | | |
| 6005236 | Eisenga Fuhrman, Dezyrie | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7236754 | Eisenman, Eric | Confidential - Available Upon Request | | | | |
| 4986270 | Eisler, Bonnie Lee | Confidential - Available Upon Request | | | | |
| 4977913 | Eismann, Mary | Confidential - Available Upon Request | | | | |
| 7140358 | EISNITZ BURKEY, NANCY A. | Confidential - Available Upon Request | | | | |
| 7140358 | EISNITZ BURKEY, NANCY A. | Confidential - Available Upon Request | | | | |
| 6142741 | EISNITZ MARK F TR & BURKEY NANCY A TR | Confidential - Available Upon Request | | | | |
| 7140356 | EISNITZ, DAVID L. | Confidential - Available Upon Request | | | | |
| 7140356 | EISNITZ, DAVID L. | Confidential - Available Upon Request | | | | |
| 7140357 | EISNITZ, MARK F. | Confidential - Available Upon Request | | | | |
| 7140357 | EISNITZ, MARK F. | Confidential - Available Upon Request | | | | |
| 7145870 | Eisnitz-Burkey Family Trust | Confidential - Available Upon Request | | | | |
| 7145870 | Eisnitz-Burkey Family Trust | Confidential - Available Upon Request | | | | |
| 7156793 | Eisom, Debbie | Confidential - Available Upon Request | | | | |
| 7205398 | Eitel, Linda | Confidential - Available Upon Request | | | | |
| 5885512 | Eitel, Loyd Edward | Confidential - Available Upon Request | | | | |
| 4981306 | Eitelgeorge, Jack | Confidential - Available Upon Request | | | | |
| 6011029 | EJ USA INC | 301 SPRING ST | EAST JORDAN | MI | 49727 | |
| 5868882 | EJ WEBER ELECTRIC COMPANY INC | Confidential - Available Upon Request | | | | |
| 5868883 | EJENDOM HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 6012402 | EK EKCESSORIES INC | 575 WEST 3200 SOUTH | LOGAN | UT | 84321 | |
| 5868884 | EKAM CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 6140724 | EKBATANI HAMILTON & PRICE-EKBATANI JANE ANN | Confidential - Available Upon Request | | | | |
| 6143304 | EKBATANI HAMILTON & PRICE-EKBATANI JANE ANN | Confidential - Available Upon Request | | | | |
| 4997703 | Ekberg, William | Confidential - Available Upon Request | | | | |
| 4914395 | Ekberg, William M | Confidential - Available Upon Request | | | | |
| 6075259 | Ekegren, Andrew John | Confidential - Available Upon Request | | | | |
| 5901648 | Ekegren, Andrew John | Confidential - Available Upon Request | | | | |
| 4994234 | Ekhammer, Karen | Confidential - Available Upon Request | | | | |
| 5899055 | Ekizian, Jared | Confidential - Available Upon Request | | | | |
| 5884678 | Ekizian, Ryan Adam | Confidential - Available Upon Request | | | | |
| 5880889 | Eklund, Casey Andrew | Confidential - Available Upon Request | | | | |
| 6000445 | Eklund, Kristin | Confidential - Available Upon Request | | | | |
| 4936736 | Eklund, Kristin | 19051 Overlook Road | Los Gatos | CA | 95030 | |
| 4987567 | Ekman, Lovie Sue | Confidential - Available Upon Request | | | | |
| 5998170 | Ekstrand, Kasia | Confidential - Available Upon Request | | | | |
| 4996432 | Ekstrom, Bertha | Confidential - Available Upon Request | | | | |
| 7472904 | Ekube, Andebrhan | Confidential - Available Upon Request | | | | |
| 5881855 | Ekukinam, Uduak Alberta | Confidential - Available Upon Request | | | | |
| 5882304 | El Ayadi, Issam | Confidential - Available Upon Request | | | | |
| 5868885 | EL CAMINO AND SPRUCE LLC | Confidential - Available Upon Request | | | | |
| 6116661 | EL CAMINO HOSPITAL | 2500 Grant Road | Mountain View | CA | 94940 | |
| 4920297 | EL CAMINO HOSPITAL | PO Box 39034 | SAN FRANCISCO | CA | 94139 | |
| 4920298 | EL CAMINO HOSPITAL FOUNDATION | 2500 GRANT RD | MOUNTAIN VIEW | CA | 94040 | |
| 6075260 | EL CAMINO MACHINE & WELDING | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6075261 | EL CAMINO YMCA - Mountain View | 80 Saratoga Ave | Santa Clara | CA | 95051 | |
| 5999838 | El Campanil Theatre-Hackenkamp, Johnny | 604 W 2ND ST | ANTIOCH | CA | 94509 | |
| 4920299 | EL CERRITO HAND THERAPY & ACUPUNCTU | DBA OAKLAND HAND THERAPY, 6328 FAIRMOUNT AVE #220 | EL CERRITO | CA | 94530 | |
| 4920300 | EL CERRITO HIGH SCHOOL STUDENT | ACTIVITY FUND, PO Box 2376 | EL CERRITO | CA | 11111 | |
| 4920301 | EL CONCILIO DE FRESNO INC | 1515 DIVISADERO STE 107 | FRESNO | CA | 93721 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1000 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1001 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4920302 | EL CONCILIO OF SAN MATEO COUNTY | 3180 MIDDLEFIELD RD | REDWOOD CITY | CA | 94063 | |
| 5807556 | EL DORADO (MONTGOMERY CK) | Attn: Greg Rizzo, One Tech Drive | Andover | MA | 01810 | |
| 5803526 | EL DORADO (MONTGOMERY CK) | PARTNERS LLC, ONE TECH DR STE 220 | ANDOVER | MA | 01810 | |
| 4920303 | EL DORADO AG IN THE CLASSROOM | PO Box 522 | SHINGLE SPRINGS | CA | 95682 | |
| 4920304 | EL DORADO BROADCASTERS LLC | 12370 Hesperia Road # 16 | Victorville | CA | 92395 | |
| 6013589 | EL DORADO BROADCASTERS LLC | 51 ZACA LN STE 100 | SAN LUIS OBISPO | CA | 93401 | |
| 6075262 | EL DORADO CELLULAR,MOUNTAIN CELLULAR | 341 Industrial Way | Woodland | CA | 95776 | |
| 4920305 | EL DORADO COMMUNITY FOUNDATION | 312 MAIN ST STE 201 | PLACERVILLE | CA | 95667 | |
| 6075264 | El Dorado County | 2441 Headington Rd | Placerville | CA | 95667 | |
| 4920306 | EL DORADO COUNTY | AIR QUALITY MANAGEMENT DISTRICT, 345 FAIR LN BLDG T-1 | PLACERVILLE | CA | 95667 | |
| 4920307 | EL DORADO COUNTY | DEPARTMENT OF TRANSPORTATION, 2850 FAIR LANE CT | PLACERVILLE | CA | 95667 | |
| 4920308 | EL DORADO COUNTY | ENVIORNMENTAL MANAGEMENT DEPT, 2850 FAIRLANE CT BUILDING C | PLACERVILLE | CA | 95667 | |
| 4920309 | EL DORADO COUNTY CHAMBER OF | COMMERCE, 542 MAIN ST | PLACERVILLE | CA | 95667 | |
| 4920310 | EL DORADO COUNTY FAIR ASSOC | 100 PLACERVILLE DR | PLACERVILLE | CA | 95667 | |
| 4920311 | EL DORADO COUNTY FIRE SAFE COUNCIL | PO Box 1011 | DIAMOND SPRINGS | CA | 11111 | |
| 4920312 | EL DORADO COUNTY HABITAT FOR | HUMANITY, 6168 PLEASANT VALLEY RD | EL DORADO | CA | 95623 | |
| 6005859 | El Dorado County Office of Education-Lacher, Athena | 1718 Airport Ct | Placerville | CA | 95667 | |
| 4920313 | El Dorado County Tax Collector | P.O. Box 678002 | Placerville | CA | 95667-8002 | |
| 5006193 | El Dorado Disposal | 580 Truck St | Placerville | CA | 95667 | |
| 6075265 | El Dorado Disposal | WASTE CONNECTIONS OF CA, EL DORADO DISPOSAL, 580 TRUCK ST | PLACERVILLE | CA | 95667 | |
| 5920533 | El Dorado Diversified Holdings, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 4920314 | EL DORADO HILLS CHAMBER OF | COMMERCE, 2085 VINE ST STE 105 | EL DORADO HILLS | CA | 95762 | |
| 4920315 | EL DORADO HILLS COMMUNITY | SERVICES DISTRICT, 1021 HARVARD WAY | EL DORADO HILLS | CA | 95762-4353 | |
| 4920316 | EL DORADO HILLS COMMUNITY SERVICES | DISTRICT FOUNDATION, 1021 HARVARD WAY | EL DORADO HILLS | CA | 95762 | |
| 6075266 | EL DORADO HILLS COMMUNITY SERVICES DISTRICT | P.O. BOX 1206 | PLACERVILLE | CA | 95667 | |
| 6075267 | El Dorado Hydro LLC (Rock Creek)-QFC | One Tech Drive | Andover | MA | 01810 | |
| 6118523 | El Dorado Hydro, LLC | Steve Champagne, Enel Green Power North America, Inc., 1 Tech Drive, Suite 220 | Andover | MA | 01810 | |
| 7248941 | El Dorado Hydro, LLC | Enel Green Power North America, Attn: Meg Bateman, 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 5862223 | El Dorado Hydro, LLC | Enel Green Power North America, Inc.,, Attn: Meg Bateman, 100 Brickstore Square, Suite 300 | Andover | MA | 01810 | |
| 5862223 | El Dorado Hydro, LLC | Stoel Rives LLP , Gabrielle Glemann, 600 University St. Suite 3600 | Seattle | WA | 98101 | |
| 7248941 | El Dorado Hydro, LLC | Andrew H. Morton, Stoel Rives LLP, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5862223 | El Dorado Hydro, LLC | Stoel Rives LLP, Attn: Oren Buchanan Haker, 760 SW Ninth Ave, Suite 3000 | Portland | OR | 97205 | |
| 6075268 | El Dorado Hydro, LLC | Enel Green Power North America, Inc., One Tech Drive, Suite 220 | Andover | MA | 01810 | |
| 6118517 | El Dorado Hydro, LLC | Greg Rizzo, One Tech Drive | Andover | MA | 01810 | |
| 4932623 | El Dorado Hydro, LLC | One Tech Drive | Andover | MA | 01810 | |
| 4932622 | El Dorado Hydro, LLC | One Tech Drive, Suite 220 | Andover | MA | 01810 | |
| 6042070 | EL DORADO IRRIG DIST | 1516 Lower Lake Dr. | Placerville | CA | 95667 | |
| 5807555 | EL DORADO IRRIGATION | Attn: Jim Abercrombie, El Dorado Irrigation District, 2890 Mosquito Rd. | Placerville | CA | 95667 | |
| 6012095 | EL DORADO IRRIGATION DIST | 2890 MOSQUITO RD | PLACERVILLE | CA | 95667 | |
| 6075270 | EL DORADO IRRIGATION DIST, EID ACCOUNTING DEPARTMENT | 2890 MOSQUITO RD | PLACERVILLE | CA | 95667 | |
| 6118721 | El Dorado Irrigation District | Brian Mueller, El Dorado Irrigation District, 2890 Mosquito Road | Placerville | CA | 95667 | |
| 4932624 | El Dorado Irrigation District | 2890 Mosquito Rd. | Placerville | CA | 95667 | |
| 5868886 | El Dorado Irrigation District | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1002 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6075272 | El Dorado Irrigation District, LLC Pollock Pines, CA | 2890 Mosquito Road | Placerville | CA | 95667 | |
| 6075273 | EL DORADO NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7227296 | El Dorado Owners, LLC | Greg Garchar, Lafferty Communities, 2000 Crow Canyon Place, No 350 | San Ramon | CA | 94583 | |
| 7227296 | El Dorado Owners, LLC | Richard S. Lafferty, El Dorado Owners, LLC, 2000 Crow Canyon Place, No. 350 | San Ramon | CA | 94583 | |
| 7227296 | El Dorado Owners, LLC | Buchalter P.C., Valerie Bantner Peo, Esq., 55 Second Street, 17th Floor | San Francisco | CA | 94105 | |
| 5868887 | El Dorado Owners, LLC | Confidential - Available Upon Request | | | | |
| 4920318 | EL DORADO PAIN MANAGEMENT CENTER | 1208 SUNCAST LN | EL DORADO HILLS | CA | 95762 | |
| 4920319 | EL DORADO PARK COMMUNITY | DEVELOPMENT CORPORATION, 1343 E BARSTOW AVE | FRESNO | CA | 93710 | |
| 4920320 | EL DORADO SURGERY CENTER | CENTER FOR PAIN MANAGEMENT, 4745 E CAMP LOWELL DR | TUCSON | AZ | 85712 | |
| 6075274 | EL DORADO WATER & SHOWER SERVICE, INC | 5821 MOTHER LODE DR | PLACERVILLE | CA | 95667 | |
| 6075275 | El Dorado Water & Shower Service, Inc. | PO Box 944 | Placerville | CA | 95667 | |
| 6075279 | EL DORADO, COUNTY OF | 330 Fair Lane | Placerville | CA | 95667 | |
| 5994701 | EL MACERO COUNTRY CLUB | 44571 CLUBHOUSE DRIVE | EL MACERO | CA | 95618 | |
| 4920322 | EL MERCADO LLC | 4546 EL CAMINO REAL #222 | LOS ALTOS | CA | 94022 | |
| 6144355 | EL NIDO LLC | Confidential - Available Upon Request | | | | |
| 4920323 | EL OBSERVADOR FOUNDATION | 1042 W HEDDING ST #250 | SAN JOSE | CA | 95126 | |
| 6116662 | El Paso Electric Company | Attn: Darwin Jensen, Manager - Transmission, Martin Lopez, P.O. Box 982 | El Paso | TX | 79960 | |
| 6075280 | El Paso Field Services Company | 1001 Louisiana Street | Houston | TX | 77002 | |
| 6075281 | El Paso Natural Gas (Kinder Morgan) | P.O. BOX 1087 | Colorado Springs | CO | 80944 | |
| 4920324 | EL PASO NATURAL GAS CO | 1001 LOUISIANA ST | HOUSTON | TX | 77002 | |
| 4933307 | EL PASO NATURAL GAS COMPANY | 2 North Nevada Ave Contract Services Dept., 9th FL | Colorado Springs | CO | 80903 | |
| 4933311 | EL PASO NATURAL GAS COMPANY | Two North Nevada Ave Contract Services Dept., 9th FL | Colorado Springs | CO | 80903 | |
| 6028506 | El Paso Natural Gas Company, LLC | Jimmy Kralosky, P.O. Box 1087, Office #512 D | Colorado Springs | CO | 80944 | |
| 6028506 | El Paso Natural Gas Company, LLC | Diana Wendling, P.O. Box 1087, Office No. 526B | Colorado Springs | CO | 80944 | |
| 5868889 | El Pollo Loco, Inc. | Confidential - Available Upon Request | | | | |
| 7293294 | El Rancho Mexican Restaurant | Christopher D Moon, Moon Law APC, 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 7206082 | El Rancho Mexican Restaurant | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 6013759 | EL RICO GSA | 1001 CASE AVE | CORCORAN | CA | 93212 | |
| 5803529 | EL RICO GSA | 101 W. Walnut Street | Pasadena | CA | 91103 | |
| 5865481 | EL TANGO, LLC | Confidential - Available Upon Request | | | | |
| 6075286 | EL TEJON UNION ELEMENTARY SCHOOL DISTRICT | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6002203 | El Toro Foods-Molina, Miguel | PO Box 755 | Esparto | CA | 95627 | |
| 5888805 | Elacio, Eric | Confidential - Available Upon Request | | | | |
| 5868890 | Elacora Riverfront, LLC | Confidential - Available Upon Request | | | | |
| 4921079 | ELAHI, FOAD | FOAD ELAHI MD CA CTR OF PAIN MED, 1144 NORMAN DR STE 104 | MANTECA | CA | 95336 | |
| 6013457 | ELAINE BEALE | Confidential - Available Upon Request | | | | |
| 5958844 | Elaine C. Sights | Confidential - Available Upon Request | | | | |
| 5868891 | Elaine Hom | Confidential - Available Upon Request | | | | |
| 6013458 | ELAINE SARGENT | Confidential - Available Upon Request | | | | |
| 5958856 | Elaine Smith | Confidential - Available Upon Request | | | | |
| 5886589 | Elam, Jon R | Confidential - Available Upon Request | | | | |
| 5893919 | Elam, Joshua Trent | Confidential - Available Upon Request | | | | |
| 4925707 | ELAM, NANCY | 6115 MONTGOMERY COURT | SAN JOSE | CA | 95135 | |
| 4979395 | Elam, Rodney | Confidential - Available Upon Request | | | | |
| 6008357 | ELAN REDWOOD CITY, LLC | 221 MAIN ST., SUITE 1280 | SAN FRANCISCO | CA | 94105 | |
| 6001165 | Elas, Gilbert | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1003 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4997605 | Elatrache, Hikmat | Confidential - Available Upon Request | | | | |
| 5882161 | Elayyan, Ghazi | Confidential - Available Upon Request | | | | |
| 6004852 | ELB, RICH | Confidential - Available Upon Request | | | | |
| 5879247 | Elbakshish, Usama Mohamed | Confidential - Available Upon Request | | | | |
| 5998282 | ELBARKANI, SAID | Confidential - Available Upon Request | | | | |
| 5998282 | ELBARKANI, SAID | Confidential - Available Upon Request | | | | |
| 4988163 | Elberling, Lance | Confidential - Available Upon Request | | | | |
| 6011664 | ELBERT O SPEIDEL | Confidential - Available Upon Request | | | | |
| 6075287 | Elbert O Speidel AIA & Associates | 1750 Portola Street | San Luis Obispo | CA | 93405 | |
| 5829137 | Elbert O. Speidel & Associates | 1750 Portola st. | San Luis Obispo | CA | 93405 | |
| 5899097 | Elberti, Simone | Confidential - Available Upon Request | | | | |
| 4979688 | Elbing, Nancy | Confidential - Available Upon Request | | | | |
| 5993530 | Elbring, William | Confidential - Available Upon Request | | | | |
| 5901629 | Elcock, Phillip A | Confidential - Available Upon Request | | | | |
| 6008855 | ELCONIN, MARK | Confidential - Available Upon Request | | | | |
| 5868892 | Elder Creek Transfer & Recovery, Inc. | Confidential - Available Upon Request | | | | |
| 4927982 | ELDER JR, RICHARD E | ELDER AND BERG, 3107 CLAYTON RD | CONCORD | CA | 94519 | |
| 7325957 | Elder, Craig | Confidential - Available Upon Request | | | | |
| 5993884 | Elder, David & Karlene | Confidential - Available Upon Request | | | | |
| 4994391 | Elder, Elwood | Confidential - Available Upon Request | | | | |
| 4980809 | Elder, Eric | Confidential - Available Upon Request | | | | |
| 5879345 | Elder, Gregory Scot | Confidential - Available Upon Request | | | | |
| 5884906 | Elder, John Gordon | Confidential - Available Upon Request | | | | |
| 4989433 | Elder, Timothy | Confidential - Available Upon Request | | | | |
| 4975407 | Elderen, Daniel Van | 1210 PENINSULA DR, 25601 Fernhill Dr | Los Altos Hills | CA | 94024 | |
| 4975408 | Elderen, Van | 1212 PENINSULA DR, 1214 Peninsula Drive | Westwood | CA | 96137 | |
| 4975183 | Eldorado National Forest | Ramon Lopez, Lease Contracting Officer, 1600 Tollhouse Road | Clovis | CA | 93611 | |
| 5887687 | Eldred, Brian Martin | Confidential - Available Upon Request | | | | |
| 5881526 | Eldred, Joni A | Confidential - Available Upon Request | | | | |
| 7277685 | Eldredge, Amanda April | Savage, Lamb & Lunde, PC, E. Ryan Lamb, 1550 Humboldt Road, Suite 4 | Chico | CA | 95928 | |
| 7277011 | Eldredge, Julie Ann | Confidential - Available Upon Request | | | | |
| 5939093 | Eldridge, Angela | Confidential - Available Upon Request | | | | |
| 4987826 | Eldridge, Clinton | Confidential - Available Upon Request | | | | |
| 7465649 | Eldridge, David | Confidential - Available Upon Request | | | | |
| 7465649 | Eldridge, David | Confidential - Available Upon Request | | | | |
| 6165463 | Eldridge, David and Kerry | Confidential - Available Upon Request | | | | |
| 5976125 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4982303 | Eldridge, Robert | Confidential - Available Upon Request | | | | |
| 6160107 | Eldridge, Stacy | Confidential - Available Upon Request | | | | |
| 4990644 | Eldridge, William | Confidential - Available Upon Request | | | | |
| 5958861 | Eleanor Hunter | Confidential - Available Upon Request | | | | |
| 7209388 | Eleanor M. Werner and Karen M. Emerson, as trustees of the Hoefer-Werner 1986 Family Trust dtd 01-24-1986 | Confidential - Available Upon Request | | | | |
| 5903466 | Eleanor Miller | Confidential - Available Upon Request | | | | |
| 5920557 | Eleanor Southwick | Confidential - Available Upon Request | | | | |
| 5920556 | Eleanor Southwick | Confidential - Available Upon Request | | | | |
| 6013462 | ELEANOR STEVENS | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1003 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1004 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4920328 | ELEARNING BROTHERS CUSTOM | LLC, 732 EAST UTAH VALLEY DR STE 400 | AMERICAN FORK | UT | 84045 | |
| 6075290 | eLearning Brothers Custom LLC | 732 E. Utah Valley Drive, Suite 100 | American Fork | UT | 84003-9744 | |
| 6075291 | ELEARNING BROTHERS CUSTOM, LLC | 732 EAST UTAH VALLEY DR, STE 100 | AMERICAN FORK | UT | 84003 | |
| 4920329 | ELECNOR BELCO ELECTRIC INC | 14320 ALBERS WAY | CHINO | CA | 91710 | |
| 6012005 | ELECSYS INTERNATIONAL CORPORATION | 846 N MARTWAY CT | OLATHE | KS | 66061 | |
| 4920331 | ELECT AIR TOOL INC | 4385E LOWELL ST #G | ONTARIO | CA | 91761 | |
| 5902622 | Electra De Peyster | Confidential - Available Upon Request | | | | |
| 4920332 | Electra Power House | Pacific Gas & Electric Company, 12626 Jackson Gate Road | Jackson | CA | 95642-9543 | |
| 4920333 | ELECTRIC AUTO ASSOCIATION | PO Box 639 | LOS ALTOS | CA | 94023 | |
| 4920334 | ELECTRIC CLOUD INC | 125 S MARKET ST STE 400 | SAN JOSE | CA | 95113-2241 | |
| 4920335 | ELECTRIC DRIVE TRANSPORTATION | ASSOCIATION (EDTA), 1250 EYE ST NW STE 902 | WASHINGTON | DC | 20005 | |
| 6118198 | Electric Insurance Company | 75 Sam Ponzo Drive | Beverly | MA | 01915 | |
| 4920336 | ELECTRIC LIGHTWAVE LLC | INTEGRA TELECOM, PO Box 2966 | MILWAUKEE | WI | 53201 | |
| 6075302 | ELECTRIC LIGHTWAVE INCORPORATED | 2495 Natomas Park Dr | Sacramento | CA | 95833 | |
| 4920337 | ELECTRIC LIGHTWAVE LLC | 18110 SE 34TH ST, STE 500 | VANCOUVER | WA | 98683-9462 | |
| 6075306 | Electric Lightwave, LLC (Integra) | 1201 NE Lloyd Avenue | Portland | OR | 97232 | |
| 4920338 | ELECTRIC MACHINERY CO INC | PO Box 200789 | PITTSBURG | PA | 15251-0789 | |
| 4920339 | ELECTRIC MACHINERY COMPANY INC | 800 CENTRAL AVE | MINNEAPOLIS | MN | 55413 | |
| 6021376 | Electric Motor & Contracting Co., Inc. | 3703 Cook Blvd. | Chesapeake | VA | 23323 | |
| 6010954 | ELECTRIC MOTOR AND CONTRACTING CO | 3703 COOK BLVD | CHESAPEAKE | VA | 23323 | |
| 6075308 | ELECTRIC MOTOR AND CONTRACTING CO, INC | 3703 COOK BLVD | CHESAPEAKE | VA | 23323 | |
| 4920341 | ELECTRIC MOTOR SHOP AND | SUPPLY INC, PO Box 446 | FRESNO | CA | 93709 | |
| 4920342 | ELECTRIC MOTOR WERKS INC | EMOTORWERKS, 846 BANSTEN RD | SAN CARLOS | CA | 94070 | |
| 4920343 | ELECTRIC POWER GROUP LLC | 201 S LAKE AV STE 400 | PASADENA | CA | 91101 | |
| 6011069 | ELECTRIC POWER RESEARCH INSTITUTE | 3420 HILLVIEW AVE | PALO ALTO | CA | 94303 | |
| 4920344 | ELECTRIC POWER RESEARCH INSTITUTE | EPRI, 13014 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 6075309 | Electric Power Research Institute (EPRI) | 3420 HILLVIEW AVE | Palo Alto | CA | 94304 | |
| 6075311 | Electric Power Research Institute (EPRI) | P.O. Box 10412, 3420 Hillview Avenue | Palo Alto | CA | 94304 | |
| 6075314 | ELECTRIC POWER RESEARCH INSTITUTE, EPRI | 3420 HILLVIEW AVE | PALO ALTO | CA | 94303 | |
| 6176522 | Electric Power Research Institute, Inc. | Justin R Martin, Associate General Counsel, 942 Corridor Park Blvd | Knoxville | TN | 37932 | |
| 6075319 | Electric Power Research Institute, Inc. | 3420 Hillview Ave | Palo Alto | CA | 94304 | |
| 6176522 | Electric Power Research Institute, Inc. | Finance Department, Attn.: Corporate Controller, 3420 Hillview Ave | Palo Alto | CA | 94304 | |
| 6176522 | Electric Power Research Institute, Inc. | Legal Department, Attn.: General Counsel, 3420 Hillview Ave | Palo Alto | CA | 94304 | |
| 4920346 | ELECTRIC UTILITY INDUSTRY SUSTAINAB | SUPPLY CHAIN ALLIANCE, 638 W 39TH ST | KANSAS CITY | MO | 61444 | |
| 4920347 | ELECTRIC UTILTIY INDUSTRY | SUSTAINABLE SUPPLY CHAIN ALLIANCE, PO Box 419264 | KANSAS CITY | MO | 64141 | |
| 6011048 | ELECTRICAL BUILDERS INC | 2720 1 1/2 STREET SOUTH | ST. CLOUD | MN | 56301 | |
| 6075321 | ELECTRICAL BUILDERS INC EBI | 2720 1 1/2 STREET SOUTH | ST. CLOUD | MN | 56301 | |
| 4920349 | ELECTRICAL INSULATION SUPPLIERS INC | 41444 CHRISTY ST | FREMONT | CA | 94538-5105 | |
| 4920351 | ELECTRICAL RELIABILITY SERVICES INC | 24865 NETWORK PL | CHICAGO | IL | 60673-1248 | |
| 4920350 | ELECTRICAL RELIABILITY SERVICES INC | 610 EXECUTIVE CAMPUS DR | WESTERVILLE | OH | 43082 | |
| 4920352 | ELECTRICAL SAFETY CONSULTANTS | INTERNATIONAL INC (ESCI INC), PO Box 2822 | BELLINGHAM | WA | 98227 | |
| 7297292 | Electricraft, Inc. | 200 Suburban Rd, Ste A | San Luis Obispo | CA | 93401 | |
| 5868902 | Electrify America | Confidential - Available Upon Request | | | | |
| 5868895 | Electrify America | Confidential - Available Upon Request | | | | |
| 5864330 | ELECTRIFY AMERICA | Confidential - Available Upon Request | | | | |
| 5864801 | Electrify America | Confidential - Available Upon Request | | | | |
| 5864404 | Electrify America | Confidential - Available Upon Request | | | | |
| 5868903 | Electrify America LLC | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1005 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7244661 | Electrify America, LLC | c/o Lubin Olson & Niewiadomski LLP, Attn: Dennis D. Miller, 600 Montgomery Street, 14th Floor | San Francisco | CA | 94111 | |
| 5868909 | ELECTRIFY AMERICA, LLC | Confidential - Available Upon Request | | | | |
| 5868912 | ELECTRIFY AMERICA, LLC | Confidential - Available Upon Request | | | | |
| 5864396 | Electrify America, LLC | Confidential - Available Upon Request | | | | |
| 5868913 | ELECTRIFY AMERICA, LLC | Confidential - Available Upon Request | | | | |
| 5868907 | ELECTRIFY AMERICA, LLC | Confidential - Available Upon Request | | | | |
| 5868911 | ELECTRIFY AMERICA, LLC | Confidential - Available Upon Request | | | | |
| 5864391 | ELECTRIFY AMERICA, LLC | Confidential - Available Upon Request | | | | |
| 5864305 | ELECTRIFY AMERICA, LLC, A VA Limited Liability Co | Confidential - Available Upon Request | | | | |
| 4920354 | ELECTRO COMPOSITES 2008 ULC | 325 SCOTT ST | ST JEROME | QC | J7Z 1H3 | CANADA |
| 6075345 | ELECTRO COMPOSITES 2008 ULC | 325 SCOTT ST | ST JEROME | QC | J7Z 1H4 | CANADA |
| 5868914 | Electro Magnetic Test, Inc. | 1547 Plymouth St | Mountain View | CA | 94043 | |
| 4920355 | ELECTRO MOTIVE FORCE INC | 14250 CENTRAL AVE UNIT A | CHINO | CA | 91710 | |
| 6012358 | ELECTRO SWITCH CORP | 180 KING AVE | WEYMOUTH | MA | 02188 | |
| 4920357 | ELECTRO TECH MACHINING INC | PO Box 1208 | LONG BEACH | CA | 90801-1208 | |
| 6012492 | ELECTRODATA INC | P.O. BOX 31780 | INDEPENDENCE | OH | 44131-0780 | |
| 5015765 | Electrodata Inc. | Eddy Wright, P.O. Box 31780 | Independence | OH | 44131 | |
| 4920359 | ELECTROLOCK INC | PO Box 645249 | CINCINNATI | OH | 45264 | |
| 5820811 | Electromark | 39289 Treasury Center | Chicago | IL | 60694 | |
| 5820811 | Electromark | 6188 West Port Bay Rd | Wolcott | NY | 14590 | |
| 4920360 | ELECTROMECHANICAL ENGR ASSOC | 150 SECO RD | MONROEVILLE | PA | 15146 | |
| 6075360 | ELECTRONIC ARTS INC | 14355 Industry Circle | La Mirada | CA | 90638 | |
| 4920361 | ELECTRONIC WAVEFORM LAB INC | 5702 BOLSA AVE | HUNTINGTON BEACH | CA | 92649 | |
| 5994690 | Electronics Plus, Mark & Ellen Avner | 823 4th Street, Corner of Lincoln & 4th Street | San Rafael | CA | 94901 | |
| 4936004 | Electronics Plus, Mark & Ellen Avner | 823 4th Street | San Rafael | CA | 94901 | |
| 6011457 | ELECTROSONIC INC | 3320 N SAN FERNANDO BLVD | BURBANK | CA | 91504 | |
| 4920363 | ELECTROSTIM MEDICAL SERVICES INC | 3504 CRAGMONT DR STE 100 | TAMPA | FL | 33619 | |
| 5824121 | Electroswitch Switches & Relays | 180 King Ave. | Weymouth | MA | 02188-2904 | |
| 4920364 | ELECTROTEK CONCEPTS INC | 1000 NEW DURHAM RD | EDISON | NJ | 08818 | |
| 6003877 | Eleek Inc.-Clark, Sattie | 1482 INEZ WAY | REDWOOD VALLEY | CA | 95470 | |
| 5868915 | Elefante Inc | Confidential - Available Upon Request | | | | |
| 5899840 | Elek, Erika Ann | Confidential - Available Upon Request | | | | |
| 5881565 | Elek, Kevin | Confidential - Available Upon Request | | | | |
| 4990352 | Elemen, Richard | Confidential - Available Upon Request | | | | |
| 4920365 | ELEMENT FLEET MANAGEMENT US CORP | ELEMENT FINANCIAL SERVICES LLC, 940 RIDGEBROOK RD | SPARKS | MD | 21152-9390 | |
| 6075371 | Element Markets Renewable Energy LLC | 3555 Timmons Lane, Suite 900 | Houston | CA | 77027 | |
| 6075372 | Element Markets Renewable Energy LLC | 3555 Timmons Lane, Suite 900 | Houston | TX | 77027 | |
| 4920366 | ELEMENT MATERIALS TECHNOLOGY INC | 5405 E SCHAAF RD | INDEPENDENCE | OH | 44131 | |
| 6116663 | ELEMENTIS SPECIALTIES, INC. | 31763 Mountain View Road | Newberry Springs | CA | 92365 | |
| 6075374 | ELEMENTIS SPECIALTIES, INC. | SEC 33 9 3 SB BM | NEWBERRY SPRINGS | CA | 92365 | |
| 6075375 | ELEMENTS MANUFACTURING, INC. - 115 HARVEY WEST BLV | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 6024695 | Elements Plus Inc. | 865 Market Street, C34 | San Francisco | CA | 94103 | |
| 6075376 | Elements Plus Inc. (Customer #: 123613) | 245 Market Street | San Francisco | CA | 94105 | |
| 6010579 | Elements Plus, Inc | 245 Market Street | San Francisco | CA | 94105 | |
| 7327481 | Elena Cabarga | Confidential - Available Upon Request | | | | |
| 5920562 | Elena Tonetti | Confidential - Available Upon Request | | | | |
| 5920564 | Elena Tonetti | Confidential - Available Upon Request | | | | |
| 5898339 | Elenes, Eduardo | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1005 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1006 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4997037 | Elent, Roman | Confidential - Available Upon Request | | | | |
| 4913153 | Elent, Roman | Confidential - Available Upon Request | | | | |
| 4920367 | ELEOS MOBILITY SERVICE LLC | 2531 EVERGREEN DR | SAN BRUNO | CA | 94066 | |
| 6012168 | ELEQUANT INC | 48 TERRA VISTA AVE #D | SAN FRANCISCO | CA | 94112 | |
| 5803527 | ELEQUANT INC | 48 TERRA VISTA AVE., #D | SAN FRANCISCO | CA | 94115 | |
| 6075377 | Elequant, Inc. | 570 Beale Street, Suite 211 | San Francisco | CA | 94105 | |
| 6075378 | Elers, Geoffrey | Confidential - Available Upon Request | | | | |
| 7470534 | Eleuterio, Martin Garma | Confidential - Available Upon Request | | | | |
| 4920369 | ELEVATION CHIROPRACTIC | DR MICHAEL COLPITTS DC INC, 11425 DONNER PASS RD STE 12A | TRUCKEE | CA | 96161 | |
| 6075380 | Elevation Energy Group, LLC | P.O. Box 6036, 813 Springdale Road | Austin | TX | 78762 | |
| 6130077 | ELEXICO | Confidential - Available Upon Request | | | | |
| 5892308 | Eley, Dustin B | Confidential - Available Upon Request | | | | |
| 7474630 | Elfand, Jonathan | Confidential - Available Upon Request | | | | |
| 5994530 | Elfeki, Mohamed | Confidential - Available Upon Request | | | | |
| 5885465 | Elford, Douglas A | Confidential - Available Upon Request | | | | |
| 4986508 | Elford, Mike | Confidential - Available Upon Request | | | | |
| 5999849 | Elgazzar, Andrew | Confidential - Available Upon Request | | | | |
| 4982580 | Elgazzar, Elie | Confidential - Available Upon Request | | | | |
| 4985347 | Elgazzar, Sabet | Confidential - Available Upon Request | | | | |
| 4987935 | Elgazzar, Soliman | Confidential - Available Upon Request | | | | |
| 4920370 | ELGRAM INC | 2740 98TH AVE | OAKLAND | CA | 94605 | |
| 5907071 | Eli Barrett | Confidential - Available Upon Request | | | | |
| 5949899 | Eli Machmuller | Confidential - Available Upon Request | | | | |
| 5950545 | Eli Machmuller | Confidential - Available Upon Request | | | | |
| 5948855 | Eli Machmuller | Confidential - Available Upon Request | | | | |
| 6011165 | ELI YAGOR | Confidential - Available Upon Request | | | | |
| 7292246 | Eli Yagor, dba Sequoia Engineering & Design Associates | 575 Lennon Lane, #145 | Walnut Creek | CA | 94598 | |
| 6075383 | ELI YAGOR, SEQUOIA ENG & DESIGN ASSOCIATES | 575 LENNON LANE SUITE 145 | WALNUT CREEK | CA | 94598 | |
| 6144363 | ELIA RICHARD L & ELIA RINA | Confidential - Available Upon Request | | | | |
| 4993440 | Elia, Gary | Confidential - Available Upon Request | | | | |
| 4988866 | Eliades, Timothy | Confidential - Available Upon Request | | | | |
| 5868917 | Elias Martinez | Confidential - Available Upon Request | | | | |
| 6134544 | ELIAS STEVEN F TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 5885695 | Elias, Alejo | Confidential - Available Upon Request | | | | |
| 4992034 | Elias, Devoir | Confidential - Available Upon Request | | | | |
| 4981777 | Elias, Richard | Confidential - Available Upon Request | | | | |
| 5996839 | Elias, Robert | Confidential - Available Upon Request | | | | |
| 5889083 | Elick, Truman | Confidential - Available Upon Request | | | | |
| 5939094 | Elicker, Mark/Sarah | Confidential - Available Upon Request | | | | |
| 7328264 | Eligio A. Velasquez and Mary Lou Velasquez Trust (by and through trustees Mary Lou and Elijio Velasquez) | Confidential - Available Upon Request | | | | |
| 5902389 | Elijah Ahlers | Confidential - Available Upon Request | | | | |
| 5911412 | Elijah Ahlers | Confidential - Available Upon Request | | | | |
| 5958881 | Elijah Canales | Confidential - Available Upon Request | | | | |
| 5920574 | Elijah Cohn | Confidential - Available Upon Request | | | | |
| 5958889 | Elijah M. Westrup | Confidential - Available Upon Request | | | | |
| 5958891 | Elijah M. Westrup | Confidential - Available Upon Request | | | | |
| 5910782 | Elijah Monroe | Confidential - Available Upon Request | | | | |
| 4998095 | Elijah, Marshall | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1006 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1007 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4914874 | Elijah, Marshall Lee | Confidential - Available Upon Request | | | | |
| 6175067 | Elijah, Tanisha | Confidential - Available Upon Request | | | | |
| 4994984 | Elin, Jeffrey | Confidential - Available Upon Request | | | | |
| 5895399 | Elin, Julia Ann | Confidential - Available Upon Request | | | | |
| 6169695 | Eling, Kelley | Confidential - Available Upon Request | | | | |
| 5868918 | Eliopoulos, Tyler | Confidential - Available Upon Request | | | | |
| 4920378 | ELIOS CHARITABLE FOUNDATION | 99 SHOTWELL ST | SAN FRANCISCO | CA | 94103 | |
| 7172324 | Eliot, Cheryl A | Confidential - Available Upon Request | | | | |
| 7172752 | Eliot, Richard G. | Confidential - Available Upon Request | | | | |
| 5958895 | Elisa Bigham | Confidential - Available Upon Request | | | | |
| 4920381 | ELISABETH BALL & ASSOCIATES INC | 2812 CHLOE CT | CASTRO VALLEY | CA | 94546 | |
| 6013236 | ELISABETH BALL & ASSOCIATES INC | 2812 CHOLE COURT | CASTRO VALLEY | CA | 94546 | |
| 5910266 | Elisabeth Horcher | Confidential - Available Upon Request | | | | |
| 6004705 | ELISARRARAS, CHUCK | Confidential - Available Upon Request | | | | |
| 6183560 | Elise James | Confidential - Available Upon Request | | | | |
| 4986386 | Elise, Tracy | Confidential - Available Upon Request | | | | |
| 5899090 | Eliseo, Louis Michael | Confidential - Available Upon Request | | | | |
| 5958899 | Elisha Sheridan | Confidential - Available Upon Request | | | | |
| 5892777 | Elisher, Peter William | Confidential - Available Upon Request | | | | |
| 5920592 | Elissa Batchley | Confidential - Available Upon Request | | | | |
| 5920593 | Elissa Batchley | Confidential - Available Upon Request | | | | |
| 5958907 | Elissa Carne | Confidential - Available Upon Request | | | | |
| 4920382 | ELITE AGRICULTURE LLC | 144 WESTLAKE AVE | WATSONVILLE | CA | 95076 | |
| 4920383 | ELITE BIOMECHANICAL DESIGN | 9 GOVERNORS LN | CHICO | CA | 95926 | |
| 5868920 | Elite Devco, LLC | Confidential - Available Upon Request | | | | |
| 6008564 | ELITE ELECTRIC | Confidential - Available Upon Request | | | | |
| 6008559 | Elite Enterprises Vegas LLC | 3095 Avenida Del Sol | ATASCADERO | CA | 93422 | |
| 5868922 | Elite Home Development | Confidential - Available Upon Request | | | | |
| 6008319 | ELITE INVESTMENTS INC | 7604 SYCAMORE DR | CITRUS HEIGHTS | CA | 95640 | |
| 4920384 | ELITE REPAIR SERVICES LLC | PO Box 294601 | PHELAN | CA | 92329 | |
| 4933326 | Elixiria | 245 Market Street | San Francisco | CA | 94105 | |
| 6009938 | Elizabeth Adriaenssens | Confidential - Available Upon Request | | | | |
| 5958914 | Elizabeth Anderson | Confidential - Available Upon Request | | | | |
| 5958917 | Elizabeth Anderson | Confidential - Available Upon Request | | | | |
| 5950108 | Elizabeth Anderson | Confidential - Available Upon Request | | | | |
| 5958916 | Elizabeth Anderson | Confidential - Available Upon Request | | | | |
| 5949256 | Elizabeth Anderson | Confidential - Available Upon Request | | | | |
| 5950696 | Elizabeth Anderson | Confidential - Available Upon Request | | | | |
| 5920611 | Elizabeth Andresen | Confidential - Available Upon Request | | | | |
| 6014460 | ELIZABETH ANN WILKINS | 916 BYNUM RD | PITTSBORO | NC | 27312 | |
| 5803528 | ELIZABETH ANN WILKINS | WILKINS COMMUNICATIONS, 916 BYNUM RD | PITTSBORO | NC | 27312 | |
| 7472253 | Elizabeth Bartlett as mother and guardian ad litem of family claimants | Confidential - Available Upon Request | | | | |
| 7472253 | Elizabeth Bartlett as mother and guardian ad litem of family claimants | Confidential - Available Upon Request | | | | |
| 5868923 | Elizabeth Bohl | Confidential - Available Upon Request | | | | |
| 5958935 | Elizabeth Brewster | Confidential - Available Upon Request | | | | |
| 5958933 | Elizabeth Brewster | Confidential - Available Upon Request | | | | |
| 5920628 | Elizabeth C Pinheiro Jernberg | Confidential - Available Upon Request | | | | |
| 5920629 | Elizabeth C Pinheiro Jernberg | Confidential - Available Upon Request | | | | |
| 5920633 | Elizabeth D Acevedo | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1007 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1008 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5920634 | Elizabeth D Acevedo | Confidential - Available Upon Request | | | | |
| 7471977 | Elizabeth Fay Crociani Trust, Elizabeth Fay Crociani | Confidential - Available Upon Request | | | | |
| 7470542 | Elizabeth Fiedler and Richard Hawrylo | Confidential - Available Upon Request | | | | |
| 5920643 | Elizabeth Gallagher | Confidential - Available Upon Request | | | | |
| 5958958 | Elizabeth Gorman | Confidential - Available Upon Request | | | | |
| 5920650 | Elizabeth Gregg | Confidential - Available Upon Request | | | | |
| 7325972 | Elizabeth H. Clark | Liza Clark, Helen Sedwick, PO Box 1807 | Glen Ellen | CA | 95442 | |
| 5911699 | Elizabeth Hardesty | Confidential - Available Upon Request | | | | |
| 5910654 | Elizabeth Hardesty | Confidential - Available Upon Request | | | | |
| 5912339 | Elizabeth Hardesty | Confidential - Available Upon Request | | | | |
| 5958965 | Elizabeth Hemphill | Confidential - Available Upon Request | | | | |
| 5958975 | Elizabeth Keen | Confidential - Available Upon Request | | | | |
| 5958974 | Elizabeth Keen | Confidential - Available Upon Request | | | | |
| 6013463 | ELIZABETH LEE | Confidential - Available Upon Request | | | | |
| 5920669 | Elizabeth Long | Confidential - Available Upon Request | | | | |
| 5920668 | Elizabeth Long | Confidential - Available Upon Request | | | | |
| 5958985 | Elizabeth M. Jacques | Confidential - Available Upon Request | | | | |
| 5958987 | Elizabeth M. Jacques | Confidential - Available Upon Request | | | | |
| 6082623 | Elizabeth Nettles et al | 7565 Peppertree Road | Dublin | CA | 92056 | |
| 5958991 | Elizabeth Oropeza | Confidential - Available Upon Request | | | | |
| 7326414 | Elizabeth Paynter | 1262 Larkin Drive | Sonoma | CA | 95476 | |
| 5949994 | Elizabeth Rodriguez-Magana | Confidential - Available Upon Request | | | | |
| 5948971 | Elizabeth Rodriguez-Magana | Confidential - Available Upon Request | | | | |
| 5950635 | Elizabeth Rodriguez-Magana | Confidential - Available Upon Request | | | | |
| 4920388 | ELIZABETH SHERWOOD RANDALL | 46 HAMPTON RD | PIEDMONT | CA | 94611 | |
| 5920686 | Elizabeth Solors | Confidential - Available Upon Request | | | | |
| 7325425 | Elizabeth Stamps | 5391 Wolf Trl | Marysville | CA | 95901 | |
| 5947859 | Elizabeth Stelluto Dunaier | Confidential - Available Upon Request | | | | |
| 5903601 | Elizabeth Swithenbank | Confidential - Available Upon Request | | | | |
| 5911557 | Elizabeth Swithenbank | Confidential - Available Upon Request | | | | |
| 5902664 | Elizabeth Thornhill | Confidential - Available Upon Request | | | | |
| 5948174 | Elizabeth Tormo | Confidential - Available Upon Request | | | | |
| 5920691 | Elizabeth Walliser | Confidential - Available Upon Request | | | | |
| 7334982 | Elizabeth, Vanessa | Confidential - Available Upon Request | | | | |
| 5884451 | Elizalde, Erica | Confidential - Available Upon Request | | | | |
| 4994685 | Elizalde, Joycylyn | Confidential - Available Upon Request | | | | |
| 5887349 | Elizan Jr., Marcos M | Confidential - Available Upon Request | | | | |
| 5882527 | Elizondo, Angelica Maria | Confidential - Available Upon Request | | | | |
| 4979682 | Elizondo, Edward | Confidential - Available Upon Request | | | | |
| 4997628 | Elizondo, Jim | Confidential - Available Upon Request | | | | |
| 5868924 | Elk Grove - Silverleaf, LLC | Confidential - Available Upon Request | | | | |
| 4920390 | ELK GROVE CHAMBER OF COMMERCE | 9401 E STOCKTON BLVD STE 125 | ELK GROVE | CA | 95624 | |
| 4920391 | ELK GROVE COMMUNITY COUNCIL | 8517 ALFAMA WAY | ELK GROVE | CA | 95757 | |
| 4920392 | ELK GROVE FOOD BANK SERVICES | PO Box 1447 | ELK GROVE | CA | 11111 | |
| 5868925 | Elk Grove Independent Living LLC | Confidential - Available Upon Request | | | | |
| 6116664 | ELK GROVE MILLING, INC. | 8320 Eschinger Road | Elk Grove | CA | 95757 | |
| 4920393 | ELK GROVE PARTNERS III LLC | 1200 CONCORD AVE STE 200 | CONCORD | CA | 94520 | |
| 4920394 | ELK GROVE PARTNERS V LLC | 1200 CONCORD AVE STE 200 | CONCORD | CA | 94520 | |
| 5868926 | Elk Grove Senior Communities LLC | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7244303 | Elk Grove -Silverleaf, LLC | Lafferty Communities, Greg Garchar, 2000 Crow Canyon Place, No 350 | San Ramon | CA | 94583 | |
| 7244303 | Elk Grove -Silverleaf, LLC | Buchalter P.C., Valerie Bantner Peo, Esq., 55 Second Street, 17th Floor | San Francisco | CA | 94105 | |
| 4920395 | ELK GROVE UNIFIED SCHOOL DISTRICT | 9510 ELK GROVE FLORIN RD | ELK GROVE | CA | 95624 | |
| 4920396 | ELK GROVE YOUTH SPORTS FOUNDATION | 9360 BRUCEVILLE RD 106-172 | ELK GROVE | CA | 95757 | |
| 6042072 | ELK GROVE, CITY OF | 8401 Laguna Palms Way | Elk Grove | CA | 95758 | |
| 6075386 | Elk Hills Power LLC | 488 Eighth Avenue | San Diego | CA | 92101 | |
| 4932625 | Elk Hills Power LLC | 488 Eighth Avenue | San Diego | CA | 92101-7123 | |
| 6118574 | Elk Hills Power LLC | Kathryn Collier, 488 Eighth Avenue | San Diego | CA | 92101-7123 | |
| 6075387 | Elk Hills Power, LLC Buttonwillow | 488 Eighth Avenue | San Diego | CA | 92101 | |
| 4933266 | ELK MOUNTAIN ENERGY | 20818 E. Eastman Ave | Aurora | CO | 80013 | |
| 4920397 | ELK MOUNTAIN ENERGY LLC | 20818 E EASTMAN AVE | AURORA | CO | 80013 | |
| 5868927 | ELK RIVER NURSERY | Confidential - Available Upon Request | | | | |
| 5977851 | ELKADI, WAFA | Confidential - Available Upon Request | | | | |
| 5939097 | Elkhalil, Bashar | Confidential - Available Upon Request | | | | |
| 4948026 | Elkhechen, Akram | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947924 | Elkhechen, Omar | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7470550 | Elkhechen, Pamela Lynn | Confidential - Available Upon Request | | | | |
| 5868928 | Elkhorn 3A | Confidential - Available Upon Request | | | | |
| 6010485 | Elkhorn Dairy | Confidential - Available Upon Request | | | | |
| 7290800 | Elkhorn Dairy LLC; Cornelis Jan De Jong and Bert De Jong | c/o Don J. Pool, Esq., Dowling Aaron Incorporated, 8080 N. Palm Ave., Third Floor, P.O. Box 28902 | Fresno | CA | 93729-8902 | |
| 4949860 | Elkhorn Dairy, et al | Bravo & Margulles, 1315 Seventh Ave. | San Francisco | CA | 94122 | |
| 6123212 | Elkhorn Dairy, et al. | Terrance C. Thom, Esq., Stafford Rosenbaum LLP, 1200 North Mayfair Road, #430 | Milwaukee | WI | 53226 | |
| 6123195 | Elkhorn Dairy, et al. | Lawrence Law Office, David Albers, Esq., PO Box 117 | St. Nazianz | WI | 54232 | |
| 6123199 | Elkhorn Dairy, et al. | Lawrence Law Office, Scott Lawrence, Esq., PO Box 117 | St. Nazianz | WI | 54232 | |
| 5868929 | Elkhorn Farm Managment Inc | Confidential - Available Upon Request | | | | |
| 4920398 | ELKHORN SLOUGH FOUNDATION | 1698 ELKHORN RD | WATSONVILLE | CA | 95076 | |
| 6140365 | ELKINS CAROL P | Confidential - Available Upon Request | | | | |
| 6140358 | ELKINS JAMES ROBERT | Confidential - Available Upon Request | | | | |
| 5994294 | Elkins, Lawrence | Confidential - Available Upon Request | | | | |
| 4935327 | Elkins, Lawrence | 4603 Locust Road | Anderson | CA | 96007 | |
| 7333353 | Elkins, Ron | Confidential - Available Upon Request | | | | |
| 5893574 | Elkinton, David Alexander | Confidential - Available Upon Request | | | | |
| 6075391 | ELKS B P O LODGE322 | 480 Neponset St, Building 2 | Canton | MA | 02021 | |
| 4920399 | ELKS NATIONAL FOUNDATION | 2750 N LAKEVIEW AVE | CHICAGO | IL | 60614-2256 | |
| 6139774 | ELKUS PATRICIA J TR & ELKUS RICHARD M TR | Confidential - Available Upon Request | | | | |
| 5868930 | Elkus, Richard | Confidential - Available Upon Request | | | | |
| 6142847 | ELL GRANT D TR & ELL SUZANNE K TR | Confidential - Available Upon Request | | | | |
| 7180306 | Ell, Grant D | Confidential - Available Upon Request | | | | |
| 6145667 | ELLA CHRISTINE TR | Confidential - Available Upon Request | | | | |
| 5902916 | Ella Foley | Confidential - Available Upon Request | | | | |
| 5920695 | Ella West | Confidential - Available Upon Request | | | | |
| 5896915 | Ella, Alvin | Confidential - Available Upon Request | | | | |
| 5884356 | Ellanson, Connie | Confidential - Available Upon Request | | | | |
| 4993014 | Elledge, Melody | Confidential - Available Upon Request | | | | |
| 7234084 | Elledge, Veronica | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1010 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5878729 | elledge, wayne harrison | Confidential - Available Upon Request | | | | |
| 4995980 | Ellefsen, Danny | Confidential - Available Upon Request | | | | |
| 4911689 | Ellefsen, Danny E | Confidential - Available Upon Request | | | | |
| 4983508 | Ellefsen, Earl | Confidential - Available Upon Request | | | | |
| 5887861 | Ellefsen, Jason | Confidential - Available Upon Request | | | | |
| 7164022 | ELLEN BEGGS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5920699 | Ellen Court, LLC | Confidential - Available Upon Request | | | | |
| 6157934 | Ellen Darcy | Confidential - Available Upon Request | | | | |
| 5959015 | Ellen Hamilton | Confidential - Available Upon Request | | | | |
| 5959014 | Ellen Hamilton | Confidential - Available Upon Request | | | | |
| 7324943 | Ellen Kay Fox | PO Box 2256 | Albany | OR | 97321 | |
| 5910729 | Ellen Lenchner | Confidential - Available Upon Request | | | | |
| 6013464 | ELLEN LOMBARDO | Confidential - Available Upon Request | | | | |
| 7166084 | Ellen M. Beggs, Trustee of the Ellen M. Beggs Revocable Living Trust dated January 30, 2012 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4920400 | ELLEN MARIE WINTER | 6050 ZINN DR | OAKLAND | CA | 94611 | |
| 5959020 | Ellen Mccaffrey | Confidential - Available Upon Request | | | | |
| 5947900 | Ellen Mehrens | Confidential - Available Upon Request | | | | |
| 5902653 | Ellen Reich | Confidential - Available Upon Request | | | | |
| 4918166 | ELLEN, CHRISTOPHER LAURENCE | 18021 E LONE OAK AVE | SANGER | CA | 93657 | |
| 6129973 | ELLENA DEAN & SANDRA | Confidential - Available Upon Request | | | | |
| 6177641 | Ellena, Briceton | Confidential - Available Upon Request | | | | |
| 4975275 | Ellena, Jack | 1418 PENINSULA DR, P. O. Box 610 | Susanville | CA | 96130 | |
| 6109866 | Ellena, Jack | Confidential - Available Upon Request | | | | |
| 6042073 | ELLER OUTDOOR ADVERTISING COMPANY CALIFORNIA,FOSTER KLEISER COMPANY | 1130 E Helen St. | Tucson | AZ | 85721 | |
| 4920401 | ELLER PHYSICAL THERAPY INC | PO Box 990955 | REDDING | CA | 96099-0955 | |
| 5865736 | ELLERS, RICHARD | Confidential - Available Upon Request | | | | |
| 6127436 | Ellett Brothers LLC | Tracey Barrett, United Sporting Companies DBA: Ellett Brothers, P.O. Box 125 | Chapin | SC | 29036 | |
| 6011406 | ELLETT BROTHERS LLC | 267 COLUMBIA AVE | CHAPIN | SC | 29036 | |
| 6004717 | ELLI, SHAHRAM | Confidential - Available Upon Request | | | | |
| 6184045 | Elliff, Amanda | Confidential - Available Upon Request | | | | |
| 4981898 | Elling, James | Confidential - Available Upon Request | | | | |
| 5999272 | Elling, Jeff | Confidential - Available Upon Request | | | | |
| 6042074 | ELLINGHOUSE,OSCAR,BANKERS TRUST COMPANY,UNION TRUST COMPANY SAN FRANCISCO CITY COUNTY | 1 Dr Carlton B Goodlett P | San Francisco | CA | 94102 | |
| 6042075 | ELLINGHOUSE,OSCAR,SAN FRANCISCO CITY COUNTY,UNION TRUST COMPANY SAN FRANCISCO,BANKERS TRUST COMPANY | 1 Dr Carlton B Goodlett P | San Francisco | CA | 94102 | |
| 5995943 | Ellingsen, Evenlyn | Confidential - Available Upon Request | | | | |
| 4939448 | Ellingsen, Evenlyn | 2201 Creekside | Danville | CA | 94506 | |
| 5981612 | Ellingsen, Evenlyn | Confidential - Available Upon Request | | | | |
| 6146444 | ELLINGSON GLENN E JR TR & MILLER KAREN L TR | Confidential - Available Upon Request | | | | |
| 5879599 | Ellingson, Scot M | Confidential - Available Upon Request | | | | |
| 5892632 | Ellington, Britton J | Confidential - Available Upon Request | | | | |
| 5905931 | Elliot Daum | Confidential - Available Upon Request | | | | |
| 5950414 | Elliot Daum | Confidential - Available Upon Request | | | | |
| 7165631 | Elliot L. Daum and Linda C. Tavis Family Trust | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 6158260 | Elliot, Bruce R | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5895079 | Elliot, Laura Kathryne | Confidential - Available Upon Request | | | | |
| 6004386 | ELLIOT, SUSAN | Confidential - Available Upon Request | | | | |
| 4975653 | Elliott | 0857 LASSEN VIEW DR, 842 Lassen View Trail | Lake Almanor | CA | 96137 | |
| 6131317 | ELLIOTT BRIAN J | Confidential - Available Upon Request | | | | |
| 6130113 | ELLIOTT EVELYN KAY | Confidential - Available Upon Request | | | | |
| 6144018 | ELLIOTT GEORGE W TR | Confidential - Available Upon Request | | | | |
| 6143184 | ELLIOTT GREGORY KIMBALL TR & ELLIOTT DARLENE JUDIT | Confidential - Available Upon Request | | | | |
| 5868938 | Elliott Homes | Confidential - Available Upon Request | | | | |
| 5868939 | Elliott Homes, Inc. | Confidential - Available Upon Request | | | | |
| 4920404 | ELLIOTT INDUSTRIES INC | 1509 HAMILTON RD | BOSSIER CITY | LA | 71111 | |
| 6140094 | ELLIOTT J PENNY TR & LYNCH PERRY A TR | Confidential - Available Upon Request | | | | |
| 6144223 | ELLIOTT JOAN E TR | Confidential - Available Upon Request | | | | |
| 6141533 | ELLIOTT JORDAN | Confidential - Available Upon Request | | | | |
| 4920405 | ELLIOTT MANUFACTURING CO INC | PO Box 11277 | FRESNO | CA | 93772 | |
| 4915871 | ELLIOTT, ALVIN J | ALS SEPTIC TANK SERVICE, PO Box 2225 | MORGAN HILL | CA | 95038 | |
| 5823234 | Elliott, Colin Henry | Confidential - Available Upon Request | | | | |
| 5823234 | Elliott, Colin Henry | Confidential - Available Upon Request | | | | |
| 6075393 | Elliott, Deborah | Confidential - Available Upon Request | | | | |
| 4997474 | Elliott, Ed | Confidential - Available Upon Request | | | | |
| 4914012 | Elliott, Ed Stanley | Confidential - Available Upon Request | | | | |
| 4979676 | Elliott, Frank | Confidential - Available Upon Request | | | | |
| 4982870 | Elliott, Gary | Confidential - Available Upon Request | | | | |
| 5886502 | Elliott, Gary | Confidential - Available Upon Request | | | | |
| 7459055 | Elliott, George | Confidential - Available Upon Request | | | | |
| 4985223 | Elliott, Hari Nam | Confidential - Available Upon Request | | | | |
| 5998521 | Elliott, Jeff | Confidential - Available Upon Request | | | | |
| 4984327 | Elliott, Jeryldine | Confidential - Available Upon Request | | | | |
| 5995223 | Elliott, Joan | Confidential - Available Upon Request | | | | |
| 7339677 | Elliott, Joan | Confidential - Available Upon Request | | | | |
| 5821443 | Elliott, John | Confidential - Available Upon Request | | | | |
| 4933637 | Elliott, John | 18670 Vista De Almaden Court | Carmel | CA | 95120 | |
| 5994820 | Elliott, John | Confidential - Available Upon Request | | | | |
| 5994820 | Elliott, John | Confidential - Available Upon Request | | | | |
| 4923368 | ELLIOTT, JOHN G | ELLIOTT ACUPUNTURE, 1257 WEST ST | REDDING | CA | 96001 | |
| 7340411 | ELLIOTT, JORGE | Confidential - Available Upon Request | | | | |
| 4993818 | Elliott, Juanita | Confidential - Available Upon Request | | | | |
| 5897399 | Elliott, Kathleen M. | Confidential - Available Upon Request | | | | |
| 4979230 | Elliott, Kenneth | Confidential - Available Upon Request | | | | |
| 6004370 | elliott, kenneth | Confidential - Available Upon Request | | | | |
| 4979060 | Elliott, Knight | Confidential - Available Upon Request | | | | |
| 6161523 | Elliott, Lane | Confidential - Available Upon Request | | | | |
| 6162937 | Elliott, lane | Confidential - Available Upon Request | | | | |
| 4980993 | Elliott, Linda | Confidential - Available Upon Request | | | | |
| 6004903 | elliott, lynette | Confidential - Available Upon Request | | | | |
| 4984440 | Elliott, Marietta | Confidential - Available Upon Request | | | | |
| 5893872 | Elliott, Matthew Lyle | Confidential - Available Upon Request | | | | |
| 7341014 | Elliott, Michael | Confidential - Available Upon Request | | | | |
| 5891957 | Elliott, Mike Carlton | Confidential - Available Upon Request | | | | |
| 7481672 | Elliott, Vickie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1011 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1012 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5006476 | Elliott, William | 1487 Rockville Road | Fairfield | CA | 94534 | |
| 4932138 | ELLIOTT, WILLIAM G | 1487 ROCKVILLE RD | FAIRFIELD | CA | 94534 | |
| 6130173 | ELLIOTT-SMITH PATRICK TR | Confidential - Available Upon Request | | | | |
| 5883220 | Elliott-Sterling, Trudy | Confidential - Available Upon Request | | | | |
| 4975935 | ELLIS | 7265 HIGHWAY 147, 4710 Pinesprings Dr | Reno | NV | 89509 | |
| 7205100 | Ellis Alden Vineyards LLC | Ellis Alden Vineyards LLC c/o Andrews & Thornton, AAL, ALC, Sean T. Higgins, 4701 Von Karman Ave, Suite 300 | Newport Beach | CA | 92660 | |
| 5903420 | Ellis Alden Vineyards LLC | Anne Andrews, John C. Thornton, Sean Thomas Higgins, Andrews & Thornton, 4701 Von Karman Ave., Suite 300 | Newport Beach | CA | 92660 | |
| 4920406 | ELLIS FENCE CO INC | 28633 US HWY 58 | BARSTOW | CA | 92311 | |
| 5881114 | Ellis Jr., Richard Alan | Confidential - Available Upon Request | | | | |
| 6139790 | ELLIS ROBERT A TR | Confidential - Available Upon Request | | | | |
| 6143817 | ELLIS ROBERT A TR | Confidential - Available Upon Request | | | | |
| 5868940 | Ellis Self Storage LLC | Confidential - Available Upon Request | | | | |
| 6143156 | ELLIS STEVEN W TR & ELLIS MARCIA H TR | Confidential - Available Upon Request | | | | |
| 5996923 | Ellis v PG&E, Donald Ray Ellis | 125 Corte Maria | Pittsburg | CA | 94565 | |
| 5996560 | Ellis, Alan | Confidential - Available Upon Request | | | | |
| 5892755 | Ellis, Alexander | Confidential - Available Upon Request | | | | |
| 5883208 | Ellis, Andrea | Confidential - Available Upon Request | | | | |
| 4916477 | ELLIS, AUSTIN | 832 KENSINGTON RD | EL CERRITO | CA | 94530 | |
| 4980215 | Ellis, Billy | Confidential - Available Upon Request | | | | |
| 5887655 | Ellis, Brandon | Confidential - Available Upon Request | | | | |
| 4913523 | Ellis, Brian | Confidential - Available Upon Request | | | | |
| 4997271 | Ellis, Brian | Confidential - Available Upon Request | | | | |
| 5994274 | Ellis, Chad | Confidential - Available Upon Request | | | | |
| 5879557 | Ellis, Christoffer Russell | Confidential - Available Upon Request | | | | |
| 6008944 | ELLIS, CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 5885837 | Ellis, Craig D | Confidential - Available Upon Request | | | | |
| 4977420 | Ellis, Dale | Confidential - Available Upon Request | | | | |
| 5891330 | Ellis, Daniel Levi | Confidential - Available Upon Request | | | | |
| 4986280 | Ellis, David | Confidential - Available Upon Request | | | | |
| 5854676 | Ellis, Donald | Confidential - Available Upon Request | | | | |
| 4982069 | Ellis, Donald | Confidential - Available Upon Request | | | | |
| 4919925 | ELLIS, DONALD N | STRAWHOUSE, 457 HIGHWAY 299 | JUNCTION CITY | CA | 96048 | |
| 6123976 | Ellis, Donald Ray | Confidential - Available Upon Request | | | | |
| 6123982 | Ellis, Donald Ray | Confidential - Available Upon Request | | | | |
| 6124036 | Ellis, Donald Ray | Confidential - Available Upon Request | | | | |
| 5982417 | Ellis, Donald Ray | Confidential - Available Upon Request | | | | |
| 6169335 | Ellis, Donald Ray | Confidential - Available Upon Request | | | | |
| 6123988 | Ellis, Donald Ray | Confidential - Available Upon Request | | | | |
| 6008082 | Ellis, Donald Ray | Confidential - Available Upon Request | | | | |
| 5868941 | ELLIS, DONNA | Confidential - Available Upon Request | | | | |
| 6161071 | ELLIS, EUGENE | Confidential - Available Upon Request | | | | |
| 6001348 | ELLIS, GAIL | Confidential - Available Upon Request | | | | |
| 5892243 | Ellis, Gerald T | Confidential - Available Upon Request | | | | |
| 5894270 | Ellis, Gerard Augustine | Confidential - Available Upon Request | | | | |
| 6075394 | Ellis, Gerard Augustine | Confidential - Available Upon Request | | | | |
| 6075421 | Ellis, Greg and Tong, Kim | Confidential - Available Upon Request | | | | |
| 5890859 | Ellis, Heidi | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6075395 | Ellis, Heidi | Confidential - Available Upon Request | | | | |
| 6152382 | Ellis, Hunter | Confidential - Available Upon Request | | | | |
| 4996846 | Ellis, James | Confidential - Available Upon Request | | | | |
| 4912968 | Ellis, James S | Confidential - Available Upon Request | | | | |
| 6003562 | Ellis, Janice | Confidential - Available Upon Request | | | | |
| 5883354 | Ellis, Joyce Lynn | Confidential - Available Upon Request | | | | |
| 4984007 | Ellis, Judy | Confidential - Available Upon Request | | | | |
| 5879829 | Ellis, Kimberly | Confidential - Available Upon Request | | | | |
| 6162367 | Ellis, Kristin | Confidential - Available Upon Request | | | | |
| 5879233 | Ellis, Leland E | Confidential - Available Upon Request | | | | |
| 6005452 | Ellis, Lisa | Confidential - Available Upon Request | | | | |
| 6029370 | Ellis, Margaret | Confidential - Available Upon Request | | | | |
| 6075419 | ELLIS, MARIA J | Confidential - Available Upon Request | | | | |
| 4924700 | ELLIS, MARIA J | SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD | CASSEL | CA | 96016 | |
| 6129026 | Ellis, Maria J. | Confidential - Available Upon Request | | | | |
| 5883691 | Ellis, Melissa Surey | Confidential - Available Upon Request | | | | |
| 7268809 | Ellis, Pat | 3102 Soda Canyon Road | Napa | CA | 94558 | |
| 5897794 | Ellis, Quess | Confidential - Available Upon Request | | | | |
| 4914317 | ELLIS, RACHEL | Confidential - Available Upon Request | | | | |
| 6030336 | Ellis, Richard | Confidential - Available Upon Request | | | | |
| 7145827 | ELLIS, RICHARD CLIFF | Confidential - Available Upon Request | | | | |
| 4914349 | Ellis, Ricky | Confidential - Available Upon Request | | | | |
| 5996665 | Ellis, Robert | Confidential - Available Upon Request | | | | |
| 4940823 | Ellis, Robert | 10 Miller Place # 2300 | San Francisco | CA | 94108 | |
| 4989931 | Ellis, Robert | Confidential - Available Upon Request | | | | |
| 5881839 | Ellis, Robert O | Confidential - Available Upon Request | | | | |
| 4979849 | Ellis, Ronald | Confidential - Available Upon Request | | | | |
| 4982700 | Ellis, Ronald | Confidential - Available Upon Request | | | | |
| 5895146 | Ellis, Sandra | Confidential - Available Upon Request | | | | |
| 5878628 | Ellis, Savannah Rose | Confidential - Available Upon Request | | | | |
| 7145826 | ELLIS, SCAROLET KAY | Confidential - Available Upon Request | | | | |
| 6030338 | Ellis, Scarolett | Confidential - Available Upon Request | | | | |
| 4974882 | Ellis, Scott | 4270 No. Blackstone | Fresno | CA | 93726 | |
| 6061321 | Ellis, Scott C. | Confidential - Available Upon Request | | | | |
| 6007563 | Ellis, Shane | Confidential - Available Upon Request | | | | |
| 4983313 | Ellis, Stanley | Confidential - Available Upon Request | | | | |
| 5883383 | Ellis, Stephen A | Confidential - Available Upon Request | | | | |
| 5995964 | Ellis, Steve & Natalie | Confidential - Available Upon Request | | | | |
| 4930004 | ELLIS, STEVEN L | DR STEVEN ELLIS DO, 7539 SOQUEL DR | APTOS | CA | 95003 | |
| 4984335 | Ellis, Vicki | Confidential - Available Upon Request | | | | |
| 4932234 | Ellis, WLADISLAW | WLADISLAW ELLIS MD, 1220 OXFORD ST | BERKELEY | CA | 94709 | |
| 6042077 | ELLIS,ELSIE M WARE,GREAT WESTERN POWER COMPANY,WARE,EDWIN | 520 20th St | Oakland | CA | 94612 | |
| 4920407 | ELLISON ENVIRONMENTAL INC | FLUID RESOURCE MANAGEMENT, 2385 PRECISION DR | ARROYO GRANDE | CA | 93420 | |
| 6131652 | ELLISON FAY | Confidential - Available Upon Request | | | | |
| 4917229 | ELLISON, BRUCE E | BRUCE E ELLISON A MEDICAL CORP, 6902 E CHOLLA ST | SCOTTSDALE | AZ | 85254 | |
| 5995050 | Ellison, Coeur-d-lene | PO Box 13, 1400 Tsarnas Road | Myers Flat | CA | 95554 | |
| 4936558 | Ellison, Coeur-d-lene | PO Box 13 | Myers Flat | CA | 95554 | |
| 6172172 | ELLISON, DEBBIE | Confidential - Available Upon Request | | | | |
| 6172172 | ELLISON, DEBBIE | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5939098 | ELLISON, DOUGLAS | Confidential - Available Upon Request | | | | |
| 5977855 | Ellison, Fay | Confidential - Available Upon Request | | | | |
| 5877808 | Ellison, Karen Denise | Confidential - Available Upon Request | | | | |
| 7302487 | Ellison, Katty | Confidential - Available Upon Request | | | | |
| 5896593 | Ellison, Laurel | Confidential - Available Upon Request | | | | |
| 5996881 | Ellison, Michael | Confidential - Available Upon Request | | | | |
| 5939100 | Ellison, Nancy | Confidential - Available Upon Request | | | | |
| 4992681 | Ellison, Paul | Confidential - Available Upon Request | | | | |
| 4993807 | Ellithorp, Michael | Confidential - Available Upon Request | | | | |
| 5977857 | Elliiott, John | Confidential - Available Upon Request | | | | |
| 6130278 | ELLMAN FAMILY ESTATE LLC | Confidential - Available Upon Request | | | | |
| 7146455 | Ellsmore, Philip | Confidential - Available Upon Request | | | | |
| 4914189 | Ellstrom, Brandon | Confidential - Available Upon Request | | | | |
| 4987936 | Ellsworth, Alan | Confidential - Available Upon Request | | | | |
| 4984235 | Ellsworth, Charlotte | Confidential - Available Upon Request | | | | |
| 5880932 | Ellsworth, Christina | Confidential - Available Upon Request | | | | |
| 7298195 | Ellsworth, Dana | Confidential - Available Upon Request | | | | |
| 4919390 | ELLSWORTH, DANA | 2437 DURANT ST | BERKELEY | CA | 94704 | |
| 7336441 | Ellsworth, Dana P | Confidential - Available Upon Request | | | | |
| 6075422 | Ellsworth, Patrick | Confidential - Available Upon Request | | | | |
| 5890545 | Ellsworth, Patrick | Confidential - Available Upon Request | | | | |
| 6006641 | Ellsworth, Steve | Confidential - Available Upon Request | | | | |
| 5939102 | Ellyson, Casey | Confidential - Available Upon Request | | | | |
| 5895153 | Ellyson, Philip Ward | Confidential - Available Upon Request | | | | |
| 7164898 | ELM c/o Jennifer Dickson and Ari Mechles | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164898 | ELM c/o Jennifer Dickson and Ari Mechles | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 6008200 | Elmahgub, Sohib | Confidential - Available Upon Request | | | | |
| 5868942 | Elmar Kapfer | Confidential - Available Upon Request | | | | |
| 5868943 | ELMASYON INVESTMENT INC | Confidential - Available Upon Request | | | | |
| 6146142 | ELMEN JAMES F & PEGGY S | Confidential - Available Upon Request | | | | |
| 5868944 | ELMIRA BAPTIST CHURCH | Confidential - Available Upon Request | | | | |
| 6075423 | ELMO FARMING COMPANY | 3227 Peacekeeper Way | McClellan Park | CA | 95652 | |
| 6006832 | ELMORALY, AMAL | Confidential - Available Upon Request | | | | |
| 6165456 | ELMORE, ALTON | Confidential - Available Upon Request | | | | |
| 4995259 | Elmore, David | Confidential - Available Upon Request | | | | |
| 5977859 | Elmore, Richard | Confidential - Available Upon Request | | | | |
| 4995398 | Elmore, Stephen | Confidential - Available Upon Request | | | | |
| 4930747 | ELMORE, THOMAS B | 4320 YEW WOODS WAY | CAMINO | CA | 95709-9426 | |
| 5891510 | Elmquist, Emery Alan | Confidential - Available Upon Request | | | | |
| 4920409 | ELMSHAVEN SEVENTH DAY | ADVENTIST CHURCH, 15 WOODLAND RD | ST HELENA | CA | 94574 | |
| 6163214 | Elmuquattashi, Amer Elias | Confidential - Available Upon Request | | | | |
| 6163214 | Elmuquattashi, Amer Elias | Confidential - Available Upon Request | | | | |
| 7071029 | Elmur Maness | Confidential - Available Upon Request | | | | |
| 5903105 | Eloise Cutler Clark | Confidential - Available Upon Request | | | | |
| 6169787 | Elor, Yair | Confidential - Available Upon Request | | | | |
| 5920712 | Eloy Maes | Confidential - Available Upon Request | | | | |
| 5920713 | Eloy Maes | Confidential - Available Upon Request | | | | |
| 5885623 | Eloy Saldivar | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1015 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5865411 | ELPIDIO RAMOS | Confidential - Available Upon Request | | | | |
| 4920411 | ELPIS2 INC | 333 S STATE ST STE 318 | LAKE OSWEGO | OR | 97034 | |
| 5880115 | Elrich, Brenda | Confidential - Available Upon Request | | | | |
| 4992754 | Elrich, Helen | Confidential - Available Upon Request | | | | |
| 4920412 | ELROD FARMING | 14379 ROAD 24 | MADERA | CA | 93637 | |
| 5901919 | Elrod, Michael | Confidential - Available Upon Request | | | | |
| 4974900 | Elrod, Rick G. & Diane M. | Trustees, 14379 Road 24 | Madera | CA | 93637 | |
| 4997801 | Elrod, Terry | Confidential - Available Upon Request | | | | |
| 6103031 | Elrod, Trustees, Rick G. & Diane M. | Confidential - Available Upon Request | | | | |
| 4931955 | ELROD, WENNOGENE A | 5000 SMOKEY WAY | LOTUS | CA | 95651 | |
| 5959028 | Elsa Perry | Confidential - Available Upon Request | | | | |
| 4913095 | Elsadekabouelnaga, Diaaeldine | Confidential - Available Upon Request | | | | |
| 4982264 | Elsberry, Phillip | Confidential - Available Upon Request | | | | |
| 6141541 | ELSBREE CHARLES N JR TR | Confidential - Available Upon Request | | | | |
| 7467429 | Else, Virginia | Confidential - Available Upon Request | | | | |
| 4991195 | Elshoff, Paul | Confidential - Available Upon Request | | | | |
| 4920413 | ELSIE ALLEN HIGH SCHOOL | FOUNDATION, 599 BELLEVUE AVE | SANTA ROSA | CA | 95401 | |
| 6163463 | Elsie M. Peck Elsie Peck Family Trust. | Confidential - Available Upon Request | | | | |
| 5912105 | Elsie Shaffer | Confidential - Available Upon Request | | | | |
| 5911236 | Elsie Shaffer | Confidential - Available Upon Request | | | | |
| 5912702 | Elsie Shaffer | Confidential - Available Upon Request | | | | |
| 5959033 | Elsie Williams | Confidential - Available Upon Request | | | | |
| 5959034 | Elsie Williams | Confidential - Available Upon Request | | | | |
| 4994281 | Elsie, Mary | Confidential - Available Upon Request | | | | |
| 6013235 | ELSOHLY LABORATORIIES INC | 5 INDUSTRIAL PARK DR | OXFORD | MS | 38655 | |
| 5868945 | Elson Electric Inc | Confidential - Available Upon Request | | | | |
| 6012171 | ELSTER AMERICAN METER CO | 1720 S AMPHLETT BLVD #129 | SAN MATEO | CA | 94402 | |
| 4920415 | ELSTER AMERICAN METER CO | ELSTER METER SERVICES, 2221 INDUSTRIAL RD, | NEBRASKA CITY | NE | 68410 | |
| 6011982 | ELSTER AMERICAN METER CO LLC | 2221 INDUSTRIAL RD | NEBRASKA CITY | NE | 68410 | |
| 6075445 | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES | 2221 INDUSTRIAL RD | NEBRASKA CITY | NE | 68410 | |
| 6075452 | ELSTER AMERICAN METER CO, ELSTER METER SERVICES | 1720 S AMPHLETT BLVD #129 | SAN MATEO | CA | 94402 | |
| 4920417 | ELSTER AMERICAN METER COMPANY | 2221 INDUSTRIAL ROAD | NEBRASKA CITY | NE | 68410 | |
| 5810295 | Elster American Meter Company, LLC | Dykema Gossett PLLC, Gregory K. Jones, Attorney, 333 South Grand Avenue, Suite 2100 | Los Angeles | CA | 90071 | |
| 5810295 | Elster American Meter Company, LLC | Martina Sailer, Esq.,General Counsel, Smart Energy, 1985 Douglas Drive N | Golden Valley | MN | 55422 | |
| 4920418 | ELSTER ELECTRICITY LLC | 208 S ROGERS LN | RALEIGH | NC | 27610 | |
| 6116665 | Elster Instromet, Inc. | Attn: Irving Wainwright, Sr. Service Tech Max Harwell, 8504 Edinburgh Ct. | Montgomery | TX | 77316 | |
| 6143823 | ELSTER ROBERT C JR TR & RUTH A TR | Confidential - Available Upon Request | | | | |
| 6075454 | ELSTER SOLUTIONS CORPORATION, ELSTER SOLUTIONS LLC | 2077 CONVENTION CENTER CONCOUR | COLLEGE PARK | GA | 30337 | |
| 6143872 | ELSTON KEVIN H & THEODORA R | Confidential - Available Upon Request | | | | |
| 6140816 | ELSTON MARION L KANE EST OF | Confidential - Available Upon Request | | | | |
| 5868946 | Elsworth, Phebe | Confidential - Available Upon Request | | | | |
| 4920420 | ELSYCA INC | TWO ALLIANCE CTR, 3560 LENOX RD NESTE 1600 | ATLANTA | GA | 30326 | |
| 6174920 | Eltareb, Saba | Confidential - Available Upon Request | | | | |
| 5920726 | Elton Chester | Confidential - Available Upon Request | | | | |
| 5920727 | Elton Chester | Confidential - Available Upon Request | | | | |
| 7340693 | Eltoukhy, Lauren | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7202842 | Eltzroth, Jamie | Confidential - Available Upon Request | | | | |
| 4992209 | Elu, Bruna | Confidential - Available Upon Request | | | | |
| 6005788 | Elvander, Chris | Confidential - Available Upon Request | | | | |
| 5977860 | Elvenia, Jon | Confidential - Available Upon Request | | | | |
| 4994443 | Elvey, Dennis | Confidential - Available Upon Request | | | | |
| 5920731 | Elvia Bockman | Confidential - Available Upon Request | | | | |
| 6141038 | ELVIN ANDRADE INVESTMENT COMPANY LP | Confidential - Available Upon Request | | | | |
| 5901703 | Elvin V, Aaron | Confidential - Available Upon Request | | | | |
| 6121494 | Elvin, Aaron V. | Confidential - Available Upon Request | | | | |
| 6075455 | Elvin, Aaron V. | Confidential - Available Upon Request | | | | |
| 4923458 | ELVIN, JON | PO Box 635 | HEALDSBURG | CA | 95448 | |
| 6123501 | Elward, Mark | Confidential - Available Upon Request | | | | |
| 6123505 | Elward, Mark | Confidential - Available Upon Request | | | | |
| 5839386 | Elward, Mark | Confidential - Available Upon Request | | | | |
| 6040987 | Elward, Mark | Confidential - Available Upon Request | | | | |
| 6123502 | Elward, Mark | Confidential - Available Upon Request | | | | |
| 6123504 | Elward, Mark | Confidential - Available Upon Request | | | | |
| 6075456 | Elward, Mark | Confidential - Available Upon Request | | | | |
| 6008039 | Elward, Mark | Confidential - Available Upon Request | | | | |
| 7317777 | Elwood, Marc | Confidential - Available Upon Request | | | | |
| 4990074 | ELWOOD, MARY | Confidential - Available Upon Request | | | | |
| 4916869 | ELWORTHY, BERT | ELWORTHY & SON, PO Box 97 | SAN RAMON | CA | 94552 | |
| 4913784 | Elworthy, Steven M | Confidential - Available Upon Request | | | | |
| 6142668 | ELY MICHAEL D & ALLYSON P | Confidential - Available Upon Request | | | | |
| 7148419 | Ely, Karen | Confidential - Available Upon Request | | | | |
| 4974823 | Ely, Mary C. | 1031 Downing Ave. | Chico | CA | 95926 | |
| 6117766 | Ely, Sean | Confidential - Available Upon Request | | | | |
| 7165427 | ELYSA J. PERRY, ATTORNEY AT LAW | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5880609 | Elzain, Mohamed | Confidential - Available Upon Request | | | | |
| 6141853 | ELZE JOHN C & BLUE-ELZE SYLVIA | Confidential - Available Upon Request | | | | |
| 4985231 | Elzey, Roger L | Confidential - Available Upon Request | | | | |
| 4920422 | ELZLY TECHNOLOGY CORPORATION | 1610 WASHINGTON PLAZA N | RESTON | VA | 20190 | |
| 7289893 | Emad Agil & Janette Agil Living Trust | Confidential - Available Upon Request | | | | |
| 6143319 | EMAD LELA M | Confidential - Available Upon Request | | | | |
| 5995095 | Emad, Bruce | Confidential - Available Upon Request | | | | |
| 6013738 | EMADCO DISPOSAL SERVICE | 40287 OAK PARK WAY | OAKHURST | CA | 93644 | |
| 4920424 | EMAGINED SECURITY INC | 2816 SAN SIMEON WAY | SAN CARLOS | CA | 94070 | |
| 5868947 | Emami, Jonathan | Confidential - Available Upon Request | | | | |
| 4984447 | Emami, Meenue | Confidential - Available Upon Request | | | | |
| 5898333 | Emamian, Kevin V. | Confidential - Available Upon Request | | | | |
| 4920425 | EMANI | AVENUE JULES BORDET 166 | BRUXELLES | | 01140 | BELGIUM |
| 6005976 | Emanuel Law Firm-Barros, Angel | 702 Marshall St, Ste. 400 | Redwood City | CA | 94063 | |
| 5999579 | Emanuel, Charles | Confidential - Available Upon Request | | | | |
| 4935114 | Emanuel, Charles | 25 Upland Drive | SSF | CA | 94080 | |
| 4987614 | Emanuel, Kathryn | Confidential - Available Upon Request | | | | |
| 4986952 | Emanuel, William | Confidential - Available Upon Request | | | | |
| 4920427 | E-MAX INSTRUMENTS INC | 13 INVERNESS WAY S | ENGLEWOOD | CO | 80112 | |
| 4920428 | E-MAX INSTRUMENTS INC | 13 INVERNESS WAY SOUTH | ENGLEWOOD | CO | 80112 | |
| 6075464 | EMBASSY INVESTMENTS LLC - 1350 HOLIDAY LN | 545 Jefferson Blvd. Ste. 1 | West Sacramento | CA | 95605 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1016 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1017 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5879958 | Embaye, Eyob | Confidential - Available Upon Request | | | | |
| 5882165 | Embaye, Fennan | Confidential - Available Upon Request | | | | |
| 4914830 | Emberton, Melissa Irene | Confidential - Available Upon Request | | | | |
| 5890735 | Embick, Michael | Confidential - Available Upon Request | | | | |
| 6075465 | Embick, Michael | Confidential - Available Upon Request | | | | |
| 5901420 | Embleton, Jennifer Ann | Confidential - Available Upon Request | | | | |
| 6011112 | EMBRAER AIRCRAFT HOLDING INC | 2008 GENERAL AVIATION DR | MELBOURNE | FL | 32935 | |
| 6075467 | EMBRAER AIRCRAFT HOLDING INC EMBRAER EXECUTIVE JET SERVICES LLC | 2008 GENERAL AVIATION DR | MELBOURNE | FL | 32935 | |
| 6011038 | EMBRAER EXECUTIVE JET SERVICES LLC | 276 SW 34TH ST | FORT LAUDERDALE | FL | 33315 | |
| 6146434 | EMBREE GAIL METCALF | Confidential - Available Upon Request | | | | |
| 5868949 | EMBREE GROUP INC | Confidential - Available Upon Request | | | | |
| 4989515 | Embree, Donald | Confidential - Available Upon Request | | | | |
| 5896769 | Embree, Mark | Confidential - Available Upon Request | | | | |
| 5883162 | Embrey, David | Confidential - Available Upon Request | | | | |
| 4985858 | Embry, George | Confidential - Available Upon Request | | | | |
| 4981511 | Embry, Jerry | Confidential - Available Upon Request | | | | |
| 5886083 | Embry, Jerry Scott | Confidential - Available Upon Request | | | | |
| 5883384 | Embry, Kristine | Confidential - Available Upon Request | | | | |
| 5882855 | Embry, Thomas Mack | Confidential - Available Upon Request | | | | |
| 4920431 | EMC CORP | 4246 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 4920432 | EMC CORPORATION | 176 SOUTH ST | HOPKINTON | MA | 01748 | |
| 6118397 | EMC Corporation | Legal Department, 176 South Street | Hopkinton | MA | 01748 | |
| 5803530 | EMCAG LLC | 38800 Grand River Avenue | Farmington Hills | MI | 48335 | |
| 6009895 | EMCAG LLC | 617 T St | Sacramento | CA | 95811 | |
| 4920433 | EMEDCO | PO Box 369 | BUFFALO | NY | 14240-0369 | |
| 4920434 | EMEDCO INC | 39209 TREASURY CENTER | CHICAGO | IL | 60694-9200 | |
| 6116666 | EMERALD FARMS | 5004 Delevan Road | Maxwell | CA | 95955 | |
| 5868951 | EMERALD KINGDOM GREENHOUSE LLC | Confidential - Available Upon Request | | | | |
| 5868952 | EMERALD POINT DEVELOPMENT | Confidential - Available Upon Request | | | | |
| 5864538 | Emerald Polk LLC | Confidential - Available Upon Request | | | | |
| 5868953 | EMERALD PROPERTIES INC | Confidential - Available Upon Request | | | | |
| 4920435 | EMERALD TRANSFORMER LOS ANGELES LLC | 9820 WESTPOINT DR STE 300 | INDIANAPOLIS | IN | 46256 | |
| 6075474 | Emergency Assistance Agreement Between Pacific Gas and Electric Company and Kern River Gas Transmission Company | 2755 E Cottonwood Parkway, Suite 300 | Salt Lake City | UT | 84121 | |
| 4920436 | EMERGENCY COMMAND SUPPORT INC | 2434 PROGRESS DR STE A | REDDING | CA | 96001 | |
| 6075476 | Emergency Command Support Inc. | 2434 Progress Street, Suite A | Redding | CA | 96001 | |
| 4920437 | EMERGENCY FOOD BANK | 7 W SCOTTS AVE | STOCKTON | CA | 95203 | |
| 6075477 | EMERGENCY MANAGEMENT ACCREDITATION, PROGRAM | 201 PARK WASHINGTON CT | FALLS CHURCH | VA | 22046 | |
| 4920439 | EMERGENCY MEDICAL SERVICES SYSTEM | HAWAII DEPARTMENT OF HEALTH, PO Box 844502 | LOS ANGELES | CA | 90084-4502 | |
| 4920440 | EMERGENCY MEDICINE PHYSICIANS | PARTNERS OF EL DORADO COUNTY INC, 1100 MARSHALL WAY | PLACERVILLE | CA | 95667 | |
| 4920441 | EMERGENCY PHYSICIAN ASSOCIATES | PO Box 4419 | WOODLAND HILLS | CA | 91365-4419 | |
| 4920442 | EMERGENT POWER INC | RELION A PLUG POWER COMPANY, 968 ALBANY SHAKER RD | LATHAM | NY | 12110 | |
| 4994070 | Emerick, Katherine | Confidential - Available Upon Request | | | | |
| 4980980 | Emerick, Robert | Confidential - Available Upon Request | | | | |
| 5959049 | Emerline R. Neade | Confidential - Available Upon Request | | | | |
| 5959051 | Emerline R. Neade | Confidential - Available Upon Request | | | | |
| 7071361 | Emerson 86 Lots LLC | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 5920741 | Emerson Gurule | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1018 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6075481 | EMERSON PROCESS MANAGEMENT, POWER & WATER SOLUTIONS INC | 200 BETA DR | PITTSBURGH | PA | 15238 | |
| 6075483 | EMERSON PROCESS MANAGEMENT, VALVE AUTOMATION INC | 19200 NW FREEWAY | HOUSTON | TX | 77065 | |
| 4920445 | EMERSON PROCESS MGMT-VALVE | AUTOMATION, 2500 PARK AVE WEST | MANSFIELD | OH | 44906 | |
| 6145122 | EMERSON WILLIAM CARROLL TR & KARIN ELISE TR | Confidential - Available Upon Request | | | | |
| 5894129 | Emerson, Bartt | Confidential - Available Upon Request | | | | |
| 6007315 | EMERSON, BETTY | Confidential - Available Upon Request | | | | |
| 4978757 | Emerson, Carol | Confidential - Available Upon Request | | | | |
| 6004610 | Emerson, Donna | Confidential - Available Upon Request | | | | |
| 4995139 | Emerson, Johnny | Confidential - Available Upon Request | | | | |
| 4986864 | Emerson, Michael | Confidential - Available Upon Request | | | | |
| 4991362 | Emert, Gloria | Confidential - Available Upon Request | | | | |
| 5868954 | EMERY BAY VILLAGE HOMEOWNERS ASSOCIATION | Confidential - Available Upon Request | | | | |
| 6132730 | EMERY CHAD | Confidential - Available Upon Request | | | | |
| 5902914 | Emery Grace Driscoll | Confidential - Available Upon Request | | | | |
| 6143679 | EMERY MICHAEL R TR & EMERY KATHLEEN T TR | Confidential - Available Upon Request | | | | |
| 4920446 | EMERY S ESCOLA DISCLAIMER TRUST | PO Box 1037 | MENDOCINO | CA | 95460 | |
| 4920447 | EMERY UNIFIED SCHOOL DISTRICT | ATTN: FISCAL SERVICES DIRECTOR, 4727 SAN PABLO AVE | EMERYVILLE | CA | 94608 | |
| 4993885 | Emery, Debra | Confidential - Available Upon Request | | | | |
| 5891321 | Emery, Edward Jared | Confidential - Available Upon Request | | | | |
| 5939105 | EMERY, JOHN | Confidential - Available Upon Request | | | | |
| 7331808 | Emery, Phyllis | Confidential - Available Upon Request | | | | |
| 7478676 | Emery, Richard D. | Confidential - Available Upon Request | | | | |
| 4983316 | Emery, Russell | Confidential - Available Upon Request | | | | |
| 5998229 | EmeryBay Optics-Laxamana, Angelito | 6001 Shellmound St. #105 | Emeryville | CA | 94608 | |
| 4920448 | EMERYVILLE ADVANCED IMAGING | PO Box 240086 | LOS ANGELES | CA | 90024 | |
| 4920449 | Emeryville Materials | Pacific Gas & Electric Company, 4525 Hollis Street | Emeryville | CA | 94608 | |
| 4920450 | EMERYVILLE OCC MED CTR INC | 6001 SHELLMOUND ST STE 115 | EMERYVILLE | CA | 94608 | |
| 4920451 | EMERYVILLE OCCUPATIONAL MED CTR INC | SANTA CRUZ OCCUPATIONAL MED CTR, 3601 CALDWELL D | SOQUEL | CA | 95073 | |
| 6042079 | EMERYVILLE TOWN,BOARD TRUSTEES | 1333 Park Ave | Emeryville | CA | 94608 | |
| 4920452 | EMERZIAN CHIRO PRO CORP | 5361 E KINGS CANYON SUITE 101 | FRESNO | CA | 93727 | |
| 7207930 | Emerzian Woodworking, Inc. | Sagaser, Watkins & Wieland PC, William Martin Woolman, Attorney at Law, 5260 North Palm Avenue, Suite 400 | Fresno | CA | 93704 | |
| 7213312 | Emerzian Woodworking, Inc. | Attn: Tom Emerzian, 2555 North Argyle Avenue | Fresno | CA | 93727 | |
| 7213312 | Emerzian Woodworking, Inc. | Sagaser, Watkins & Wieland PC, 5260 North Palm Avenue, Suite 400 | Fresno | CA | 93704 | |
| 5997976 | Emerzian, Tom | Confidential - Available Upon Request | | | | |
| 6004488 | EMF Broadcasting-Shaw, Teri | 5700 West Oaks Blvd | Rocklin | CA | 95765 | |
| 5868955 | EMGEM LLC | Confidential - Available Upon Request | | | | |
| 7233012 | EMHE | 100 Fairgrounds Drive | Petaluma | CA | 94952 | |
| 6143338 | EMIG RICHARD L TR & EMIG ANNA E TR | Confidential - Available Upon Request | | | | |
| 6003154 | EMIGH, JOSHUA | Confidential - Available Upon Request | | | | |
| 5893750 | Emigh, Nicholas Allen | Confidential - Available Upon Request | | | | |
| 5902925 | Emil Lyon | Confidential - Available Upon Request | | | | |
| 4920454 | EMILE F SHAHEEN MD INC | PO Box 7096 | STOCKTON | CA | 95267-0096 | |
| 5959059 | Emile Pratt | Confidential - Available Upon Request | | | | |
| 5913984 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5913982 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5959061 | Emilie Wilson | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1018 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1019 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6007368 | Emilio's Barbershop-Garcia, Emilio | Po box 173 | Esparto | CA | 95627 | |
| 5868956 | Emily Baggett | Confidential - Available Upon Request | | | | |
| 5868957 | EMILY CHEN | Confidential - Available Upon Request | | | | |
| 5920754 | Emily Clemens | Confidential - Available Upon Request | | | | |
| 5949864 | Emily Cocks | Confidential - Available Upon Request | | | | |
| 5950510 | Emily Cocks | Confidential - Available Upon Request | | | | |
| 5948817 | Emily Cocks | Confidential - Available Upon Request | | | | |
| 5902619 | Emily Conway | Confidential - Available Upon Request | | | | |
| 5959071 | Emily Holden | Confidential - Available Upon Request | | | | |
| 6013466 | EMILY IWANKOVIPSCH | Confidential - Available Upon Request | | | | |
| 7326442 | Emily Locke | Confidential - Available Upon Request | | | | |
| 7178754 | Emily M. Kremper Revocable Living Trust | Confidential - Available Upon Request | | | | |
| 5911312 | Emily Martinez | Confidential - Available Upon Request | | | | |
| 5909363 | Emily Martinez | Confidential - Available Upon Request | | | | |
| 7222157 | Emily Poulson, Lisa Cannatella, Mark Imperatrice | Confidential - Available Upon Request | | | | |
| 5920766 | Emily Reese Lee | Confidential - Available Upon Request | | | | |
| 5920767 | Emily Reese Lee | Confidential - Available Upon Request | | | | |
| 5829925 | Emily Reese Lee, through GAL Lisa Christine Ludlow | Confidential - Available Upon Request | | | | |
| 5959086 | Emily Sanders | Confidential - Available Upon Request | | | | |
| 5959085 | Emily Sanders | Confidential - Available Upon Request | | | | |
| 4920456 | EMILY STREET ENTERPRISES LLC | NAUTICON IMAGING SYSTEMS, 15878 GAITHER DR | GAITHERSBURG | MD | 20877 | |
| 5920778 | Emily Sumner | Confidential - Available Upon Request | | | | |
| 5920775 | Emily Sumner | Confidential - Available Upon Request | | | | |
| 6176980 | Emily Tirado | Confidential - Available Upon Request | | | | |
| 5959096 | Emily Weber | Confidential - Available Upon Request | | | | |
| 5959094 | Emily Weber | Confidential - Available Upon Request | | | | |
| 5920787 | Emily Wilt | Confidential - Available Upon Request | | | | |
| 5950262 | Emine Loxley | Confidential - Available Upon Request | | | | |
| 5949401 | Emine Loxley | Confidential - Available Upon Request | | | | |
| 5950841 | Emine Loxley | Confidential - Available Upon Request | | | | |
| 5891147 | Eminger, Keith M | Confidential - Available Upon Request | | | | |
| 6139701 | EMIS LINDA M TR | Confidential - Available Upon Request | | | | |
| 7071600 | Emis TR, Linda M | Confidential - Available Upon Request | | | | |
| 7314798 | Emiston, Wayne C | Confidential - Available Upon Request | | | | |
| 6001971 | Emlay, Rachel | Confidential - Available Upon Request | | | | |
| 4975078 | Emler, Rose Marie | 4425 E. Fairmont Avenue | Fresno | CA | 93726 | |
| 5909784 | Emma Carranza Flores | Confidential - Available Upon Request | | | | |
| 5959104 | Emma Jorgenson | Confidential - Available Upon Request | | | | |
| 6007507 | Emma Kingsbury Design-Finn, David | 3885 Cavedale Road | Glen Ellen | CA | 95442 | |
| 5911645 | Emma Landi | Confidential - Available Upon Request | | | | |
| 5912288 | Emma Landi | Confidential - Available Upon Request | | | | |
| 5910574 | Emma Landi | Confidential - Available Upon Request | | | | |
| 4999061 | Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6145604 | EMMEL GRAHAM L TR & EMMEL RAYOLA TR | Confidential - Available Upon Request | | | | |
| 5894514 | Emmel, Peter Todd | Confidential - Available Upon Request | | | | |
| 6075485 | Emmel, Peter Todd | Confidential - Available Upon Request | | | | |
| 5959109 | Emmeline Anderson | Confidential - Available Upon Request | | | | |
| 5895667 | Emmering, Robert Thoms | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1019 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1020 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5803531 | EMMERSON INVESTMENTS INC | NELSON CREEK POWER, PO BOX 496028 | REDDING | CA | 96049 | |
| 6012629 | EMMERSON INVESTMENTS INC | P.O. BOX 496028 | REDDING | CA | 96049 | |
| 7156960 | Emmerson Investments Inc., dba Nelson Creek Power | c/o Downey Brand LLP , Attn: R. Dale Ginter, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | |
| 5860136 | Emmerson Investments, Inc. | Downey Brand LLP, R. Dale Ginter, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95817 | |
| 5860136 | Emmerson Investments, Inc. | Sierra Pacific Industries, c/o Mike Dalglish, P.O. Box 496028 | Redding | CA | 96049 | |
| 4932626 | Emmerson Investments, Inc. | 30 Federal Street, 5th Floor | Boston | MA | 02110 | |
| 4975528 | Emmerson, George | 0704 PENINSULA DR, Po Box 980 | Bella Vista | CA | 96008 | |
| 6074317 | Emmerson, George | Confidential - Available Upon Request | | | | |
| 4920458 | EMMET MARVIN & MARTIN LLP | COUNSELLORS AT LAW, 120 BROADWAY | NEW YORK | NY | 10271 | |
| 5920801 | Emmetta Bowmer | Confidential - Available Upon Request | | | | |
| 5920799 | Emmetta Bowmer | Confidential - Available Upon Request | | | | |
| 5995092 | Emmetts, Jack | Confidential - Available Upon Request | | | | |
| 6143000 | EMMONS JAMES A & BARBARA A | Confidential - Available Upon Request | | | | |
| 5994232 | Emmons, Donald | Confidential - Available Upon Request | | | | |
| 6173709 | Emmons, James Arthur and Barbara A | Confidential - Available Upon Request | | | | |
| 4985192 | Emmons, Lois I | Confidential - Available Upon Request | | | | |
| 4978677 | Emmons, Marjorie | Confidential - Available Upon Request | | | | |
| 5868958 | Emmons, Mark | Confidential - Available Upon Request | | | | |
| 5939106 | EMMONS, PATRICIA | Confidential - Available Upon Request | | | | |
| 5878463 | Emmons, Shaun Paul | Confidential - Available Upon Request | | | | |
| 4991845 | Emmrich, Herbert | Confidential - Available Upon Request | | | | |
| 4980950 | Emo Jr., John | Confidential - Available Upon Request | | | | |
| 6011573 | E-MOBILITY MARKET SERVICES INC | 234 5TH AVE THE YARD FLATIRON | NEW YORK | NY | 10011 | |
| 6075489 | E-MOBILITY MARKET SERVICES INC DBA ZAPPY RIDE | 234 5TH AVE THE YARD FLATIRON | NEW YORK | NY | 10011 | |
| 5959117 | Emory E.G. Buell | Confidential - Available Upon Request | | | | |
| 5959119 | Emory E.G. Buell | Confidential - Available Upon Request | | | | |
| 5939107 | Emory, Teresa | Confidential - Available Upon Request | | | | |
| 6075490 | EMOTION INTERNATIONAL, INC. - 4415 TECHNOLOGY DR | 46560 FREMONT BLVD. STE. 105 | FREMONT | CA | 94538 | |
| 5895477 | Emperador, William Candido | Confidential - Available Upon Request | | | | |
| 4920460 | EMPIRE ANESTHESIA INC | PO Box 25033 | SANTA ANA | CA | 92799-5033 | |
| 5868959 | Empire Contracting | Confidential - Available Upon Request | | | | |
| 6116667 | Empire District Electric Company | Attn: An officer, managing or general agent, 602 S. Joplin Avenue, PO Box 127 | Joplin | MO | 64802 | |
| 4920461 | EMPIRE ENGINEERING & CONSTRUCTION | 180 MENDELL ST | SAN FRANCISCO | CA | 94124 | |
| 5868960 | EMPIRE INDUSTRIAL COURT LLC | Confidential - Available Upon Request | | | | |
| 6042080 | EMPIRE RANCH COMMUNITY ASSOCIATION | PO BOX 45444 | San Francisco | CA | 94145 | |
| 4976391 | Employers Insurance Company of Wausau (Liberty Mutual) | Pamela Savera, 2000 Westwood Drive | Wausau | WI | 54401 | |
| 4945569 | Employers Mutual Casualty Company | Gibson Robb & Lindh LLP, Attn: Joshua E. Kirsch, 201 Mission Street, Suite 2700 | San Francisco | CA | 94105 | |
| 5951412 | Employers Mutual Casualty Company | Joshua E. Kirsch, Gibson Robb & Lindh LLP, 201 Mission Street, Suite 2700 | San Francisco | CA | 94105 | |
| 5951412 | Employers Mutual Casualty Company | Joshua E. Kirsch, Gibson Robb & Lindh LLP, 201 Mission Street, Suite 2700 | San Francisco | CA | 94105 | |
| 6118199 | Employers Mutual Casualty Company | 717 Mulberry, P.O. Box 712 | Des Moines | IA | 50306 | |
| 5803532 | EMPLOYERWARE LLC | 3687 Mt Diablo BLVD, STE 100A | Lafayette | CA | 94549 | |
| 6012473 | EMPLOYERWARE LLC | 3687 MT DIABLO BLVD # 100B | LAFAYETTE | CA | 94549 | |
| 6075494 | EMPLOYERWARE LLC, POSTER COMPLIANCE CENTER | 3687 MT DIABLO BLVD # 100B | LAFAYETTE | CA | 94549 | |
| 5862922 | EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826880 | SACRAMENTO | CA | 94280 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1020 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1021 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4920467 | EMPLOYMENT DEVELOPMENT DEPT | EDD, PO Box 1312 | FRESNO | CA | 93715-1312 | |
| 4920464 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 1529 | SANTA BARBARA | CA | 93102-1529 | |
| 4920466 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 201006 | STOCKTON | CA | 95201-9006 | |
| 4920465 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 637 | SAN JOSE | CA | 95106-0637 | |
| 4920463 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 700 | SANTA ROSA | CA | 95402-0700 | |
| 6011796 | EMPLOYMENT LEARNING INNOVATIONS INC | 2675 PACES FERRY RD STE 470 | ATLANTA | GA | 30339 | |
| 4920469 | EMPLOYMENT PRACTICES SPECIALISTS | ALLISON WEST, 446 OLD COUNTRY RD #100-328 | PACIFICA | CA | 94044 | |
| 6006458 | Emporio Group Inc-Sogas, Dimitrios | 1290 Howard Ave, #323 | Burlingame | CA | 94010 | |
| 5868961 | Emporio Rulli | Confidential - Available Upon Request | | | | |
| 4920470 | EMPOWER EFFICIENCY LLC | 1003 ANDREAS PALMS DR | PALM SPRINGS | CA | 92264 | |
| 6075503 | EMPOWER THE USER INC | 345 PARK AVE STE 1702 | NEW YORK | NY | 10154 | |
| 6075504 | Empower The User, Inc. | 281 Summer Street | Boston | MA | 02210 | |
| 4920472 | EMPOWER YOLO INC | 175 WALNUT ST | WOODLAND | CA | 95695 | |
| 4920473 | EMPOWERING TECHNOLOGIES INC | 7630 COMMERCE LN STE 2 | TRUSSVILLE | AL | 35173 | |
| 5013057 | EmpowerTheUser (ETU) | 345 Park Ave, 17th Floor | New York | NY | 10154 | |
| 4920474 | EMPRESAS DEL BOSQUE INC | PO Box 2455 | LOS BANOS | CA | 93635 | |
| 6075505 | EMPRESAS, MENDEZ, MERAZ, INC. - 225 W MAIN AVE | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6001042 | emptage, melissa | Confidential - Available Upon Request | | | | |
| 7482200 | Emrich, Sebastian H. | Confidential - Available Upon Request | | | | |
| 6132753 | EMSHOFF JEFFREY K | Confidential - Available Upon Request | | | | |
| 5868962 | EMSR COMMISSIONING | Confidential - Available Upon Request | | | | |
| 6075540 | EN Engineering, LLC | 28100 Torch Parkway | Warrenville | IL | 60555 | |
| 6075540 | EN Engineering, LLC | 28100 Torch Parkway | Warrenville | IL | 60555 | |
| 5901096 | Enachescu, Brindusa Oana | Confidential - Available Upon Request | | | | |
| 6004591 | Enachioaie, Liviu | Confidential - Available Upon Request | | | | |
| 5880184 | Enang, Carlet | Confidential - Available Upon Request | | | | |
| 5920810 | Enayatulla Ajmal | Confidential - Available Upon Request | | | | |
| 5959126 | Enayatullah Ajmal | Confidential - Available Upon Request | | | | |
| 7236960 | Enbridge Blackspring Ridge I Wind Project Limited Partnership | c/o EDF Renewables Development Inc., Attn: Robin Deveaux, 1010 Gauchetiere West, Suite 2000 | Montreal | QC | H3B 2N2 | Canada |
| 7236960 | Enbridge Blackspring Ridge I Wind Project Limited Partnership | c/o Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, Esq., 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 7236960 | Enbridge Blackspring Ridge I Wind Project Limited Partnership | c/o Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, Esq., The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 6116668 | Enbridge Gas Inc. | Attn: Mike Scarland, Manager Emergency Response & Incident Investigation, 101 Honda Blvd. | Markham | ON | L6C OM6 | Canada |
| 4920476 | ENBRIDGE MARKETING US LP | MIDCOAST OPERATING US LP, 1100 LOUISIANA ST STE 3300 | HOUSTON | TX | 77002 | |
| 5891730 | Encallado, Reggie Alan | Confidential - Available Upon Request | | | | |
| 4920477 | ENCANA MARKETING (USA) INC | 370 17TH ST STE 1700 | DENVER | CO | 80202 | |
| 4933267 | ENCANA MKT US | 370 17th Street Suite 1700 | Denver | CO | 80202 | |
| 6012613 | ENCARNACION GONZALEZ | Confidential - Available Upon Request | | | | |
| 4933220 | ENCARNACION VENTURES INC. | 2041 Rosecrans Ave Suite 322 | El Segundo | CA | 90245 | |
| 7304090 | Encarnacion, Anastasia | Confidential - Available Upon Request | | | | |
| 5868964 | Enclave at Folsom Ranch, LLC | Confidential - Available Upon Request | | | | |
| 5868965 | ENCLAVE PROPERTY HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 5913985 | Encompass Indemnity Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5952217 | Encompass Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1022 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5951355 | Encompass Insurance Company | Eric M. Schroeder (SBN 153251), William Loscotol (SBN 224638), Amanda Stevens (SBN 2S23S0), Schroeder Loscotoff, LLP, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 7073846 | Encompass Insurance Company | Amanda Stevens, Esq., 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5868966 | Encore  Dev. | Confidential - Available Upon Request | | | | |
| 5868967 | Encore Liberty LLC | Confidential - Available Upon Request | | | | |
| 5868968 | Encore McKinley Village, LLC | Confidential - Available Upon Request | | | | |
| 6116669 | ENCORE OILS LLC | 1 Work Circle | Salinas | CA | 93901 | |
| 6075545 | ENCORE REAL TIME COMPUTING INC | 305 East Drive | Melbourne | FL | 32904 | |
| 7150942 | Encrantz, Marie | Confidential - Available Upon Request | | | | |
| 6182566 | END O'VALLEY MUTUAL WATER COMPANY | PO BOX 2011 | SANTA ROSA | CA | 95405 | |
| 5881591 | Endaya, Antonio | Confidential - Available Upon Request | | | | |
| 4945126 | Endaya, Joe | 1516 Sharon Place | San Mateo | CA | 94401 | |
| 4920479 | ENDEAVOR ASSETS LLC | c/o The Endeavor Companies, LLC, 1009 N Rush Street, 2nd Floor | Chicago | IL | 60611 | |
| 6010723 | ENDEAVOR ASSETS LLC | 30 EAGLES LANDING LN | LAS VEGAS | NV | 89141 | |
| 6134890 | ENDERLEIN PAUL K & CHRISTINA L TRUSTEE | Confidential - Available Upon Request | | | | |
| 6146400 | ENDERLIN BRYCE R | Confidential - Available Upon Request | | | | |
| 7164259 | ENDERLIN, BRYCE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5999812 | Enders, Sandee | Confidential - Available Upon Request | | | | |
| 5900698 | Enderson, Reece Hunter | Confidential - Available Upon Request | | | | |
| 7303978 | Endicott , Chuck | Confidential - Available Upon Request | | | | |
| 4920480 | ENDICOTT COMM INC | DBA CENTRAL VOICE, 3088 RT 27 STE 8 | KENDALL PARK | NJ | 08824 | |
| 4990317 | Endicott, Ellen | Confidential - Available Upon Request | | | | |
| 4991032 | Endicott, Mark | Confidential - Available Upon Request | | | | |
| 4920481 | ENDIMENSIONS LLC | PO Box 26 | SAN CARLOS | CA | 94070 | |
| 6144005 | END-O-VALLEY MUTUAL WATER CO | Confidential - Available Upon Request | | | | |
| 5895081 | Endow, Kelly Noriko | Confidential - Available Upon Request | | | | |
| 6075546 | ENDPOINT CONSULTING INC | 1534 PLAZA LN BOX 243 | BURLINGAME | CA | 94010 | |
| 6183103 | Endpoint Consulting, Inc. | 1534 Plaza Lane #243 | Burlingame | CA | 94010 | |
| 4975035 | Endresen, Dan & Barbara | 17047 Rosebud Drive | Yorba Linda | CA | 92886 | |
| 4920483 | ENDRESS & HAUSER INC | 2350 ENDRESS PL | GREENWOOD | IN | 46143 | |
| 5892347 | Endriga, Edward R. | Confidential - Available Upon Request | | | | |
| 4975555 | Endsley, Donald & Debra | 0646 PENINSULA DR, 5255 Reservation Rd. | Placerville | CA | 95667 | |
| 6096323 | Endsley, Donald & Debra | Confidential - Available Upon Request | | | | |
| 4996707 | Endsley, Jeffrey | Confidential - Available Upon Request | | | | |
| 4912768 | Endsley, Jeffrey Charles | Confidential - Available Upon Request | | | | |
| 7209693 | Endurance American Specialty Insurance Co. | Attn: Adam Copack, Grotefeld Hoffmann LLP, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 7209693 | Endurance American Specialty Insurance Co. | Nielsen, Zehe, & Antas, PC, Attn: Brian Suth, 55 W. Monroe St., Suite 1800 | Chicago | IL | 60603 | |
| 5920816 | Endurance American Specialty Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7214443 | Endurance American Specialty Insurance Company | Sompo Global Risk Solutions, Attn: Chris Adolph, 12222 Merit Drive, Suite 950 | Dallas | TX | 75251 | |
| 4976323 | Endurance Risk Solutions Assurance Company | Eric Senatore, 3780 Mansell Road, Suite 400 | Alpharetta | GA | 30022 | |
| 6075551 | Endurance Specialty Insurance Ltd. | Waterloo House, 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 6012327 | ENDURO PIPELINE SERVICES INC | 5002 S 45TH W AVE | TULSA | OK | 74107 | |
| 6075554 | ENDURO PIPELINE SERVICES INC. | 5002 S. 45TH WEST AVE | TULSA | OK | 74107 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5892424 | Ene, Emanuel Alexandru | Confidential - Available Upon Request | | | | |
| 4974570 | Enea, Diana | 3030 E. 18th Street, Route 1, Box 405 | Antioch | CA | 94509 | |
| 5995130 | Enea, Santo | Confidential - Available Upon Request | | | | |
| 5902922 | Enedina Lopez | Confidential - Available Upon Request | | | | |
| 6075556 | Enedina Vera | 739 Glacier Way | Fairfield | CA | 94534 | |
| 6075557 | Enel Green Power NA dba El Dorado Hydro (Montgomery Creek) | Stoel Rives LLP, Attn: Oren Buchanan Haker, 760 SW Ninth Ave, Suite 3000 | Portland | OR | 97205 | |
| 4920485 | ENEL GREEN POWER NORTH AMERICA | 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 6010648 | ENEL GREEN POWER NORTH AMERICA | ONE TECH DR STE 220 | ANDOVER | MA | 01810 | |
| 5868969 | ENEL X | Confidential - Available Upon Request | | | | |
| 4920486 | ENEL X NORTH AMERICA INC | ATTN: GENERAL COUNSEL, 1 MARINA PARK DRIVE, SUITE 400 | BOSTON | MA | 02210 | |
| 6012053 | ENEL X NORTH AMERICA INC | ONE MARINA PARK DR STE 400 | BOSTON | MA | 02210 | |
| 4920486 | ENEL X NORTH AMERICA INC | PO BOX 392614 | PITTSBURGH | PA | 15251-9614 | |
| 6075558 | ENEL X NORTH AMERICA INC ATTN STACY TROJANOWSKI | ONE MARINA PARK DR STE 400 | BOSTON | MA | 02210 | |
| 6146298 | ENEMARK EDWARD A TR & ENEMARK JOANNE M TR | Confidential - Available Upon Request | | | | |
| 5898737 | Enemuo, Maruwa | Confidential - Available Upon Request | | | | |
| 6010808 | Enercon Services, Inc. | Moyers Martin, LLP, Patrick D. O'Connor, Attorney, 401 S. Boston Ave., #1100 | Tulsa | OK | 74103 | |
| 6010808 | Enercon Services, Inc. | 500 Townpark Lane | Kennesaw | GA | 30144 | |
| 6010808 | Enercon Services, Inc. | P.O. Box 269031 | Oklahoma City | OK | 73126-9031 | |
| 6075590 | Enercross, LLC | 12130 Kirby Drive, Suite 120 | Houston | TX | 77045 | |
| 4920488 | ENERDYNAMICS CORPORATION | 3101 KINTZLEY CT STE F | LAPORTE | CO | 80535 | |
| 4920489 | ENERFIN INC | 130 RUE DE L'ISERE | CANDIAC | QC | J5R 0M2 | CANADA |
| 4920490 | ENERGATE INC | 2379 HOLY LANE SUITE 200 | OTTAWA | ON | K1V 7P2 | CANADA |
| 5995771 | Energizers Inc, Davis, Edward | 987 Francisco Blvd E | San Rafael | CA | 94901 | |
| 6012349 | ENERGY & ENVIRONMENTAL ECONOMICS | 101 MONTGOMERY ST STE 1600 | SAN FRANCISCO | CA | 94104 | |
| 6075597 | ENERGY & ENVIRONMENTAL ECONOMICS, INC | 101 MONTGOMERY ST STE 1600 | SAN FRANCISCO | CA | 94104 | |
| 6075604 | Energy & Process Corp. | 2146-B Flintstone Drive | Tucker | GA | 30084 | |
| 6075605 | ENERGY 2001, INC | PO Box 686. | Rocklin | CA | 95677 | |
| 6075606 | Energy 21 | Orteliuslaan 893, 3528 BR | Utrecht | | 3528 BR | Netherlands |
| 6011211 | ENERGY ALLIANCE ASSOCIATION | 1400 N DUTTON AVE # 17 | SANTA ROSA | CA | 95401 | |
| 6075608 | ENERGY ALLIANCE ASSOCIATION | 1400 North Dutton Avenue, Suite #17 | Santa Rosa | CA | 95401 | |
| 6075610 | Energy Alliance Association (TEAA) | 1400 North Dutton Ave., #17 | Santa Rosa | CA | 95401 | |
| 6075615 | ENERGY ALLIANCE ASSOCIATION, TEAA INC | 1400 N DUTTON AVE # 17 | SANTA ROSA | CA | 95401 | |
| 4932628 | Energy America, LLC | 12 Greenway Plaza Suite 250 | Houston | TX | 77048 | |
| 4920494 | ENERGY BAR ASSOCIATION | 2000 M ST NW STE 715 | WASHINGTON | DC | 20036 | |
| 4920495 | ENERGY COMPLIANCE CONSULTANTS LLC | 21330 W MOUNTAIN COVE PL | BUCKEYE | AZ | 85396 | |
| 4920496 | ENERGY COMPLIANCE CONSULTING LLC | 2021 N ALVARADO RD | PHOENIX | AZ | 85004 | |
| 4920497 | ENERGY COMPONENT SERVICES INC | DAN ADAMS, 10488 W SUNFLOWER PL | AVONDALE | AZ | 85323-4475 | |
| 6011553 | ENERGY COUNCIL | 1537 WEBSTER ST | OAKLAND | CA | 94612 | |
| 6075619 | Energy Council/Stop Waste | 1537 Webster St. | Oakland | CA | 94612 | |
| 4920500 | ENERGY EFFICIENCY FUNDING GROUP INC | DBA SELLING ENERGY, 329 PRIMROSE RD #513 | BURLINGAME | CA | 94011 | |
| 6075620 | ENERGY EFFICIENCY INC | 28436 Satellite Street | Hayward | CA | 94545 | |
| 6010849 | ENERGY EFFICIENCY INC | 595 SOUTH BLUFF #5 | ST GEORGE | UT | 84770 | |
| 6075622 | ENERGY EFFICIENCY INC SYNERGY EE | 595 SOUTH BLUFF #5 | ST GEORGE | UT | 84770 | |
| 6030744 | Energy Exemplar LLC | Gary Thompson, NA Controller , 420 E South Temple, Suite 300 | Salt Lake City | UT | 84111 | |
| 6075624 | ENERGY EXEMPLAR LLC, SERVICE CORP QUALTECH NP | 3013 DOUGLAS BLVD STE 120 | ROSEVILLE | CA | 95661 | |
| 6075625 | Energy Exemplar, LLC | 3013 Douglas Blvd. Suite 120 | Roseville | CA | 95661 | |
| 6010606 | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DR STE 150 | REDWOOD CITY | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6010606 | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DR STE 150 | REDWOOD CITY | CA | 94065 | |
| 6075730 | ENERGY EXPERTS INTERNATIONAL | 555 Twin Dolphin Road, Suite 150 | Redwood City | CA | 94065 | |
| 6075731 | Energy Experts International, Inc. | 555 Twin Dolphin Drive Suite 150 | Redwood City | CA | 94065 | |
| 5865794 | Energy Growth Partnership I (HyPower) | Confidential - Available Upon Request | | | | |
| 5995628 | Energy Health Clubs LLC, Chasin, David | 680 East Cotati Ave | Cotati | CA | 94931 | |
| 6075734 | Energy Incentive Consultants | 9563 N. Larkspur Ave. | Fresno | CA | 93720 | |
| 4976337 | Energy Insurance Mutual | Bryan Oliff, 3000 BAYPORT DR, STE 550 | TAMPA | FL | 33607 | |
| 4976335 | Energy Insurance Mutual | Jill Manning, 3000 BAYPORT DR, STE 550 | TAMPA | FL | 33607 | |
| 4976320 | Energy Insurance Mutual | Sandra Imbriani, 3000 BAYPORT DR, STE 550 | TAMPA | FL | 33607 | |
| 4976339 | Energy Insurance Mutual Limited | Sandra Imbriani, 3000 BAYPORT DR, STE 550 | TAMPA | FL | 33607 | |
| 4976381 | Energy Insurance Mutual Limited (NEIL) | Scott Leiman, 3000 BAYPORT DR, STE 550 | TAMPA | FL | 33607 | |
| 4920504 | ENERGY INSURANCE MUTUAL LTD | 3000 BAYPORT DR STE 550 | TAMPA | FL | 33607 | |
| 4920505 | ENERGY INSURANCE SERVICES INC | 409 KING ST STE 201 | CHARLESTON | SC | 29403 | |
| 4976352 | Energy Insurance Services, Inc on behalf of and for the benefit of its Mutual Business Program No. 33, a South Carolina Protected Cell | Randy Martin, 409 KING ST, STE 201 | CHARLESTON | SC | 29403 | |
| 4976351 | Energy Insurance Services, Inc on behalf of and for the benefit of its Mutual Business Program No. 33, a South Carolina Protected Cell | Richard Holden, 409 KING ST, STE 201 | CHARLESTON | SC | 29403 | |
| 6042088 | Energy Insurance Services, Inc. | Richard Holden, 409 KING ST, STE 201 | CHARLESTON | SC | 29403 | |
| 4920506 | ENERGY INTELLIGENCE GROUP INC | 5 EAST 37TH ST 5TH FL | NEW YORK | NY | 10016 | |
| 6012185 | ENERGY LINK INDUSTRIAL GROUP INC | 11439 S ENOS LN | BAKERSFIELD | CA | 93311 | |
| 5862210 | Energy Link Industrial Services, Inc. | Attn: JuDee Harris, P.O. Box 10716 | Bakersfield | CA | 93389 | |
| 5862210 | Energy Link Industrial Services, Inc. | Attn: Ray Miller, P.O. Box 10716 | Bakersfield | CA | 93389 | |
| 4920508 | ENERGY LOGIC INC | PO Box 204 | DENNISPORT | MA | 02639-0204 | |
| 6075760 | Energy Management Services, Inc. | 304-C Dagullah Way | Pawleys Island | SC | 29585 | |
| 6075772 | Energy Market Innovations Inc. | 83 Columbia Street, Ste 400 | Seattle | WA | 98104 | |
| 4920510 | ENERGY NORTHWEST | 3000 GEORGE WASHINGTON WY | RICHLAND | WA | 99354 | |
| 4920511 | ENERGY OUTWEST | 120 STATE AVE NE | OLYMPIA | WA | 98501 | |
| 5868971 | Energy Remodelin Inc | Confidential - Available Upon Request | | | | |
| 4920512 | ENERGY RESOURCES CONSERVATION & DEVELOPMENT COMMISSION | 1516 NINTH ST | SACRAMENTO | CA | 95814-5512 | |
| 6075773 | Energy Resources Conservation and Development Commission | 1516 9th Street | Sacramento | CA | 95814 | |
| 6011125 | ENERGY RESOURCES INTEGRATION LLC | 560 PINE ST FL 3 | SAN FRANCISCO | CA | 94108 | |
| 6075780 | ENERGY RESOURCES INTEGRATION LLC, ERIC NOLLER | 560 PINE ST FL 3 | SAN FRANCISCO | CA | 94108 | |
| 4920514 | ENERGY RESOURCES INTERNATIONAL | INC, 1015 18TH ST NW STE 650 | WASHINGTON | DC | 20036 | |
| 4920515 | ENERGY SALES INC | 1380 BORREGAS AVE | SUNNYVALE | CA | 94089 | |
| 5868971 | Energy Saving Pros LLC | Confidential - Available Upon Request | | | | |
| 4920516 | ENERGY SOLUTIONS | 99 W McCanns Blvd | Elmira Heights | NY | 14903 | |
| 6010691 | ENERGY SOLUTIONS LLC | 299 S MAIN ST STE 1700 | SALT LAKE CITY | UT | 84111 | |
| 6075786 | Energy Solutions, LLC | 299 South Main Street, Suite 1700 | Salt Lake City | UT | 84111 | |
| 6075788 | Energy Solutions, LLC | 423 West 300 South | Salt Lake City | UT | 84101 | |
| 4920517 | ENERGY STEEL & SUPPLY CO | 3123 JOHN CONLEY DR | LAPEER | MI | 48446 | |
| 6182434 | Energy Systems Group (ESG) | 9877 Eastgate | Newburgh | IN | 47630 | |
| 6010976 | ENERGY SYSTEMS GROUP LLC | 9877 EASTGATE CT | NEWBURGH | IN | 47630 | |
| 6182439 | Energy Systems Group LLC (ESG) | 9877 Eastgate | Newburgh | IN | 47630 | |
| 7213591 | Energy Systems Group, LLC | Barnes & Thornburg LLP, David M. Powlen & Kevin G. Collins, 1000 N. West Street, Suite 1500 | Wilmington | DE | 19801 | |
| 7213591 | Energy Systems Group, LLC | Dan Shell, Vice President, Contracts and General Counsel, 9877 Eastgate Court | Newburgh | IN | 47630 | |
| 6012664 | ENERGY TECHNOLOGIES LLC | 2223 2223 SOUTHWEST BLVD | WICHITA | KS | 67213 | |
| 4920520 | ENERGY TECHNOLOGY INC | 290 W MT PLEASANT AVE STE 1360 | LIVINGSTON | NJ | 07039 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1024 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1025 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4920522 | ENERGY TRANSFER PARTNERS LP | 8111 WESTCHESTER DR STE 600 | DALLAS | TX | 75225 | |
| 4920521 | ENERGY TRANSFER PARTNERS LP | TRANSWESTERN PIPELINE COMPANY LLC, 800 E SONTERRA BLVD | SAN ANTONIO | TX | 78258 | |
| 4920523 | ENERGY WEB FOUNDATION | C/O SIELVA MANAGEMENT SA, GUBELSTRASSE 11 | ZUG | | 06300 | SWITZERLAND |
| 6075816 | ENERGY, US DEPT OF | 2575 Sand Hill Road | Menlo Park | CA | 94025 | |
| 4920524 | ENERGYHUB INC | 8281 GREENSBORO DR STE 100 | TYSONS | VA | 22102 | |
| 4920525 | ENERGYSAVVY INC | 506 2ND AVE STE 1900 | SEATTLE | WA | 98104 | |
| 6011460 | ENERGYSOFT LLC | 1025 5TH ST STE A | NOVATO | CA | 94945-2413 | |
| 5810581 | EnergySoft, LLC | 1025 5th St., Suite A | Novato | CA | 94945 | |
| 4920527 | ENERGYSOLUTIONS DIVERSIFIED | SERVICES INC, 140 STONERIDGE DR | COLUMBIA | SC | 29210 | |
| 4920528 | ENERLAND LLC | SUSAN NOACK, 307 MEADOWOOD CT | PLEASANT HILL | CA | 94523 | |
| 6075823 | Enerland, LLC | Sue Noack, P. O. Box 410 | Colusa | CA | 95932 | |
| 6118758 | Enerparc CA1, LLC | Allen Wilson, 9085 East Mineral Circle, Suite 320 | Centennial | CO | 80112 | |
| 4932629 | Enerparc CA1, LLC | 9085 East Mineral Circle Suite 320 | Centennial | CO | 80112 | |
| 6179772 | Enerparc CA1, LLC | Attn: Carolyn Maddox, 9085 E. Mineral Circle, Suite 320 | Centennial | CO | 80128 | |
| 6179772 | Enerparc CA1, LLC | PO Box 932762 | Cleveland | OH | 44193 | |
| 4920529 | ENERPARC CA1LLC | 2120 CIENEGA ROAD | HOLLISTER | CA | 95023 | |
| 6012601 | ENERPARC CA1LLC | 4 EMBARCADERO CENTER 14TH FL | SAN FRANCISCO | CA | 94111 | |
| 4932630 | Enerparc CA2, LLC | 1999 Harrison Street | Oakland | CA | 94612 | |
| 4920530 | Enerparc CA2, LLC | 1999 Harrison Street, Suite 830 | Oakland | CA | 94612 | |
| 6118831 | Enerparc CA2, LLC | Florent Abadie, 1999 Harrison St. Suite 830 | Oakland | CA | 94612 | |
| 4920531 | ENERSYS DELAWARE INC | DBA ENERSYS INC, PO Box 14145 | READING | PA | 19612 | |
| 4920532 | ENERSYS INC | 1604 SOLUTIONS CENTER | CHICAGO | IL | 60677-1006 | |
| 5823089 | Enertech Consultants of Santa Clara County, Inc. | 494 Salmar Ave # 200 | Campbell | CA | 95008 | |
| 6013107 | ENERTECH CONSULTANTS OF SANTA | 494 SALMAR AVE STE 200 | CAMPBELL | CA | 95008 | |
| 4920533 | ENERTECH CONSULTANTS OF SANTA | CLARA COUNTY INC, 494 SALMAR AVE STE 200 | CAMPBELL | CA | 95008 | |
| 6075826 | Enertech Consultants of Santa Clara County, Inc (dba Enertech Inc/Enertech Consultants Inc) | 494 Salmar Avenue Suite 200 | Campbell | CA | 95008 | |
| 6010851 | ENERTOUCH INC | 4550 1701 CHARLESTON REGIONAL PKWY | CHARLESTON | SC | 29492 | |
| 6075827 | ENERTOUCH INC | 4550 North Point Pkwy, Suite 180 | Alpharetta | GA | 30022 | |
| 4920534 | ENERTOUCH INC | DBA GOODCENTS SOLUTIONS, 4550 NORTH POINT PKWY STE 180 | ALPHARETTA | GA | 30022 | |
| 6075834 | ENERTOUCH INC DBA FRANKLIN ENERGY DEMAND RESPONSE, CHUCK DAVIS | 4550 1701 CHARLESTON REGIONAL PKWY | CHARLESTON | SC | 29492 | |
| 6014477 | ENERVEE CORPORATION | 2100 ABBOT KINNEY UNIT D | VENICE | CA | 90291 | |
| 6075840 | ENERVEE CORPORATION | 929 Colorado Avenue, Suite 100 | Santa Monica | CA | 90401 | |
| 6012073 | ENERWISE GLOBAL TECHNOLOGIES INC | 111 MARKET PL STE 201 | BALTIMORE | MD | 21202 | |
| 4920536 | ENERWISE GLOBAL TECHNOLOGIES INC | 511 Schoolhouse Road, Suite 200 | Kennett Square | PA | 19348 | |
| 6075843 | Enetics, Inc. | 830 Canning Parkway | Victor | NY | 14564 | |
| 7074375 | Enex X North America, INC | 1 Marina Prak Drive, Suite 400, Attn: General Counsel | Boston | MA | 02210 | |
| 7074375 | Enex X North America, INC | P.O. Box 392614 | Pittsburgh | PA | 15251-9614 | |
| 6130896 | ENFIELD D MICHAEL & CLARK CATHERINE BUCKINGHAM | Confidential - Available Upon Request | | | | |
| 4920538 | ENFOS INC | 2929 CAMPUS DR STE 415 | SAN MATEO | CA | 94403 | |
| 6013082 | E-N-G MOBILE SYSTEMS INC | 2245 VIA DE MERCADOS | CONCORD | CA | 94520 | |
| 5900975 | Eng, Grace | Confidential - Available Upon Request | | | | |
| 7469007 | Eng, Joanne | Confidential - Available Upon Request | | | | |
| 7469007 | Eng, Joanne | Confidential - Available Upon Request | | | | |
| 6006577 | Eng, Linda | Confidential - Available Upon Request | | | | |
| 7468843 | Eng, Martin | Confidential - Available Upon Request | | | | |
| 7468060 | Eng, Martin | Confidential - Available Upon Request | | | | |
| 7468927 | Eng, Martin Lee | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4995704 | Eng, Philip | Confidential - Available Upon Request | | | | |
| 4986721 | Eng, Randy | Confidential - Available Upon Request | | | | |
| 5882251 | Eng, Rita | Confidential - Available Upon Request | | | | |
| 4920540 | ENGAGEDIN | 13001 E ZAYANTE RD | FELTON | CA | 95018 | |
| 5939108 | Engber, Max | Confidential - Available Upon Request | | | | |
| 5882542 | Engbretson, Bridget Jones | Confidential - Available Upon Request | | | | |
| 4920541 | ENGDAHL ENTERPRISES | 2930-E GRACE LN | COSTA MESA | CA | 92626 | |
| 6133399 | ENGEL SIMON L SUCCESSOR TRUSTEE | Confidential - Available Upon Request | | | | |
| 5889007 | Engel, Corinna Marie | Confidential - Available Upon Request | | | | |
| 6075845 | Engel, Corinna Marie | Confidential - Available Upon Request | | | | |
| 4961126 | Engel, Corinna Marie | Confidential - Available Upon Request | | | | |
| 6121759 | Engel, Corinna Marie | Confidential - Available Upon Request | | | | |
| 7285492 | Engel, George L. | Confidential - Available Upon Request | | | | |
| 5899625 | Engel, Jeffrey Carl | Confidential - Available Upon Request | | | | |
| 4985510 | Engel, John | Confidential - Available Upon Request | | | | |
| 4990528 | Engel, Mark | Confidential - Available Upon Request | | | | |
| 6002631 | ENGEL, MICHAEL | Confidential - Available Upon Request | | | | |
| 5882382 | Engel, Robert Roland | Confidential - Available Upon Request | | | | |
| 5868972 | ENGELBERT, PHILIP | Confidential - Available Upon Request | | | | |
| 6143837 | ENGELBRECHT ARTHUR J JR ET AL | Confidential - Available Upon Request | | | | |
| 6134421 | ENGELBRECHT RONALD K AND CAROL LEE | Confidential - Available Upon Request | | | | |
| 4977404 | Engelbrecht, John | Confidential - Available Upon Request | | | | |
| 5004098 | Engelbrecht, Nicole | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6169087 | Engeldinger, Brad | Confidential - Available Upon Request | | | | |
| 4990150 | Engeldinger, Edward | Confidential - Available Upon Request | | | | |
| 6130558 | ENGELHARDT PAUL D & CARLISLE A | Confidential - Available Upon Request | | | | |
| 4920542 | ENGELHART CTP HOLDING US LLC | ENGELHART CTP (US) LLC, 400 ATLANTIC ST | STAMFORD | CT | 06901 | |
| 4923221 | ENGELKE, JEROLD | ETAL, PO Box 1387 | HEALDSBURG | CA | 95448 | |
| 5865758 | Engelke, Jerold | Confidential - Available Upon Request | | | | |
| 4996249 | Engell, Arthur | Confidential - Available Upon Request | | | | |
| 4912049 | Engell, Arthur Lory | Confidential - Available Upon Request | | | | |
| 4982432 | Engelman, Barbara | Confidential - Available Upon Request | | | | |
| 5998477 | Engelman, Betina | Confidential - Available Upon Request | | | | |
| 4911607 | Engelman, John David | Confidential - Available Upon Request | | | | |
| 6004421 | Engelman, Paul | Confidential - Available Upon Request | | | | |
| 4981573 | Engelmann, Fredric | Confidential - Available Upon Request | | | | |
| 6123946 | Engelmeier, Leslie | Confidential - Available Upon Request | | | | |
| 6123957 | Engelmeier, Leslie | Confidential - Available Upon Request | | | | |
| 6123955 | Engelmeier, Leslie | Confidential - Available Upon Request | | | | |
| 6008083 | Engelmeier, Leslie | Confidential - Available Upon Request | | | | |
| 6010509 | Engelmeier, Leslie/Atty Rep | c/o Law Office of David W. Chen, PC, 1300 Clay Street, Suite 600 | Oakland | CA | 94612-1913 | |
| 5995711 | Engels, Bette | Confidential - Available Upon Request | | | | |
| 5868973 | Engels, Roland | Confidential - Available Upon Request | | | | |
| 5995625 | Engels, Scott | Confidential - Available Upon Request | | | | |
| 5997072 | Engelund, Lorna/John | Confidential - Available Upon Request | | | | |
| 6160945 | ENGEN, MARTA | Confidential - Available Upon Request | | | | |
| 4920543 | ENGEO INC | 2010 CROW CANYON PL STE 250 | SAN RAMON | CA | 94583 | |
| 5868974 | ENGIE Storage NA LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1026 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5868976 | ENGIE STORAGE SERVICES NA LLC | Confidential - Available Upon Request | | | | |
| 4920545 | ENGIE STORAGE SERVICES NA LLC | GCN STORAGE SOLUTIONS LLC, 4151 BURTON DR | SANTA CLARA | CA | 95054 | |
| 4911821 | Engin, Deniz | Confidential - Available Upon Request | | | | |
| 4920546 | ENGINE & COMPRESSOR SUPPLY CO INC | PO Box 7436 | PASADENA | TX | 77508 | |
| 5868977 | ENGINE 8 LLC | Confidential - Available Upon Request | | | | |
| 5823759 | ENGINE SYSTEMS INC | 116 CAPITAL BLVD | HOUMA | LA | 70360 | |
| 6011102 | ENGINE SYSTEMS INC | 175 FREIGHT RD | ROCKY MOUNT | NC | 27804 | |
| 6075852 | Engineered Soil Repairs, Inc. | 1267 Springbrook Road | Walnut Creek | CA | 94597 | |
| 6011170 | ENGINEERING PLANNING & MGMT INC | 959 CONCORD ST | FRAMINGHAM | MA | 01701 | |
| 6075854 | ENGINEERING PLANNING & MGMT INC EPM | 959 CONCORD ST | FRAMINGHAM | MA | 01701 | |
| 6075856 | Engineering Planning and Management, Inc. | 959 Concord Street | Framingham | MA | 01701 | |
| 6028982 | Engineering Planning and Management, Inc. | Attn: Vanessa Boucher, 959 Concord Street, Suite 310 | Framingham | MA | 01701 | |
| 6011696 | ENGINEERING/REMEDIATION RESOURCES | 4585 PACHECO BLVD SECOND FL | MARTINEZ | CA | 94553 | |
| 6075857 | Engineering/Remediation Resources Group (ERRG) | 4585 Pacheco Blvd, Suite 200 | Martinez | CA | 94553 | |
| 5868978 | Engineering/Remediation Resources Group, Inc. | Confidential - Available Upon Request | | | | |
| 7150836 | Engineering/Remediation Resources Group, Inc. | 4585 Pacheco Blvd. #200 | Martinez | CA | 94553 | |
| 5858965 | Engineering/Remediation Resources Group, Inc. | ERRG, 4585 Pacheco Blvd. #200 | Martinez | CA | 94553 | |
| 6075859 | ENGINEERING/REMEDIATION RESOURCES, GROUP INC | 4585 PACHECO BLVD SECOND FL | MARTINEZ | CA | 94553 | |
| 6014567 | ENGINEERS & SCIENTISTS OF | 350 FRANK H OGAWA PLAZA 8TH FL | OAKLAND | CA | 94612 | |
| 4920551 | ENGINEERS & SCIENTISTS OF | CALIFORNIA LOCAL 20 - LEAP, 350 FRANK H OGAWA PLAZA 8TH FL | OAKLAND | CA | 94612 | |
| 6014564 | ENGINEERS & SCIENTISTS OF CALIF | 835 HOWARD ST 2ND FL | SAN FRANCISCO | CA | 94103 | |
| 4920552 | ENGINEERS & SCIENTISTS OF CALIF | LOCAL 20, 835 HOWARD ST 2ND FL | SAN FRANCISCO | CA | 94103 | |
| 6075861 | Engineers and Scientists of California (ESC Local 20) | 810 Clay Street | Oakland | CA | 94607 | |
| 7240406 | Engineers and Scientists of California, Local 20, IFPTE | Weinberg, Roger & Rosenfeld, Emily P. Rich, 1001 Marina Village Parkway, Ste 200 | Alameda | CA | 94501 | |
| 6140704 | ENGLAND MARGARET & ENGLAND PETER | Confidential - Available Upon Request | | | | |
| 6142153 | ENGLAND PETER L & MARGARET M | Confidential - Available Upon Request | | | | |
| 6144873 | ENGLAND ROBERT P & ANGELA L | Confidential - Available Upon Request | | | | |
| 5894381 | England, Amy K | Confidential - Available Upon Request | | | | |
| 5885395 | England, Keith A | Confidential - Available Upon Request | | | | |
| 5891810 | England, Kevin J | Confidential - Available Upon Request | | | | |
| 5896736 | England, Lisa | Confidential - Available Upon Request | | | | |
| 7225226 | England, Margaret | Confidential - Available Upon Request | | | | |
| 4912176 | England, Robert A | Confidential - Available Upon Request | | | | |
| 7325306 | England, Scott | Confidential - Available Upon Request | | | | |
| 7327201 | England, Shayne | Confidential - Available Upon Request | | | | |
| 6002883 | England, Thomas | Confidential - Available Upon Request | | | | |
| 6139571 | ENGLAR DONALD G & THOMAS LISA H | Confidential - Available Upon Request | | | | |
| 5878378 | Engle, Gary | Confidential - Available Upon Request | | | | |
| 4989953 | Engle, Gregory | Confidential - Available Upon Request | | | | |
| 6002142 | Engle, Mary | Confidential - Available Upon Request | | | | |
| 6005593 | Engle, Tammy | Confidential - Available Upon Request | | | | |
| 5885929 | Engle, Todd A | Confidential - Available Upon Request | | | | |
| 4989584 | Engledow, Helen | Confidential - Available Upon Request | | | | |
| 5893693 | Englehart, Robert Douglas | Confidential - Available Upon Request | | | | |
| 7324712 | Englehorn, Caryl | Confidential - Available Upon Request | | | | |
| 7324712 | Englehorn, Caryl | Confidential - Available Upon Request | | | | |
| 4986370 | Engler, Ada | Confidential - Available Upon Request | | | | |
| 4978509 | Englert Jr., Joseph | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1027 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1028 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5896468 | Engleton, Brian | Confidential - Available Upon Request | | | | |
| 6075862 | Engleton, Brian | Confidential - Available Upon Request | | | | |
| 6146758 | ENGLISH LINDA J | Confidential - Available Upon Request | | | | |
| 5993722 | English, Cathy | Confidential - Available Upon Request | | | | |
| 4934084 | English, Cathy | 4825 Runway Drive | Fair Oaks | CA | 95628 | |
| 6001054 | English, Dennis | Confidential - Available Upon Request | | | | |
| 4914595 | English, Emily | Confidential - Available Upon Request | | | | |
| 7332432 | English, Georgia S | Confidential - Available Upon Request | | | | |
| 5884553 | English, Jessyca Nichole | Confidential - Available Upon Request | | | | |
| 7164206 | ENGLISH, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5896935 | English, Kathleen | Confidential - Available Upon Request | | | | |
| 7164094 | ENGLISH, LINDA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6009019 | ENGLISH, MICHAEL | Confidential - Available Upon Request | | | | |
| 5893703 | English, Michael James | Confidential - Available Upon Request | | | | |
| 6003695 | ENGLISH, MIKE | Confidential - Available Upon Request | | | | |
| 4987801 | English, Robert | Confidential - Available Upon Request | | | | |
| 5939109 | english, sharon | Confidential - Available Upon Request | | | | |
| 7190604 | ENGLISH, TAMMY | Confidential - Available Upon Request | | | | |
| 5896815 | English, Theresa | Confidential - Available Upon Request | | | | |
| 4991088 | ENGLISH-VAN SCHOICK, MEREDITH | Confidential - Available Upon Request | | | | |
| 4920553 | ENGLUND CHIROPRACTIC OFFICE INC | 2335 LINCOLN STREET | OROVILLE | CA | 95966-5329 | |
| 6003328 | Englund, Brodie | Confidential - Available Upon Request | | | | |
| 4987859 | Englund, Gary | Confidential - Available Upon Request | | | | |
| 5879561 | Englund, Gary Blaine | Confidential - Available Upon Request | | | | |
| 4992257 | ENGLUND, SUSAN | Confidential - Available Upon Request | | | | |
| 4989696 | Engman, Jeanne | Confidential - Available Upon Request | | | | |
| 5868979 | Engstrom & West dba Groza Construction | Confidential - Available Upon Request | | | | |
| 4979973 | Engstrom, Carol Ann | Confidential - Available Upon Request | | | | |
| 7245713 | Engstrom, Gail M. | Confidential - Available Upon Request | | | | |
| 5898266 | Engstrom, Gail M. | Confidential - Available Upon Request | | | | |
| 4987207 | Engstrom, Mary | Confidential - Available Upon Request | | | | |
| 5868980 | ENGSTROM, SCOTT | Confidential - Available Upon Request | | | | |
| 7326841 | Enid K Moore | Enid, Moore, 2654 McGregor Dr Apt 21 | Rancho Cordova | CA | 95670 | |
| 7326841 | Enid K Moore | K, 2654 McGregor Dr Apt 21 | Rancho Cordova | CA | 95670 | |
| 5947930 | Eniko Torneby, | Confidential - Available Upon Request | | | | |
| 5997950 | Enix, Gary and Cindi | Confidential - Available Upon Request | | | | |
| 5901559 | Enkhbileg, Belgutei | Confidential - Available Upon Request | | | | |
| 5881685 | Enkhbileg, Guyen | Confidential - Available Upon Request | | | | |
| 6075863 | Enlight Efficiency (Lighting Only) | 5600A SUNOL BLVD | PLEASANTON | CA | 94566 | |
| 4920555 | ENLIGHT ENERGY EFFICIENT LIGHTING | INC, 5600A SUNOL BLVD | PLEASANTON | CA | 94566 | |
| 5006498 | Enloe | 0833 LASSEN VIEW DR, 5400 Brookmeadow Lane | Reno | NV | 89511 | |
| 6095059 | Enloe | 5400 Brookmeadow Lane | Reno | CA | 89511 | |
| 4920556 | ENLOE HEALTH FOUNDATION | 1531 ESPLANADE | CHICO | CA | 95926 | |
| 6116670 | ENLOE HOSPITAL | 1531 Esplanade Ave. | Chico | CA | 95926 | |
| 4920557 | ENLOE MEDICAL CENTER | ENLOE ORTHOPEDIC TRAUMA CLINIC, 1600 ESPLANADE STE C | CHICO | CA | 95926 | |
| 4920558 | ENLOE PRIMARY PHYSICIAN MED | GRP INC, PO Box 7988 | CHICO | CA | 95927 | |
| 5939110 | Enloe, Autumn | Confidential - Available Upon Request | | | | |
| 7219642 | Enlow, Gina | Confidential - Available Upon Request | | | | |
| 6116103 | ENMAX Corporation | Attn: An officer, managing or general agent, 110-10216 124 St, NW | Edmonton | AB | T5N 4A3 | Canada |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116671 | ENMAX Corporation | Attn: An officer, managing or general agent, 141 50 Avenue S.E. | Calgary | AB | T2G 4S7 | Canada |
| 6139927 | ENNES ROBERT RUSSELL TR | Confidential - Available Upon Request | | | | |
| 4924708 | ENNES, MARIE BERNADETTE | 4017 BRIAR GLEN DR | SAN JOSE | CA | 95118 | |
| 4989093 | Ennes, Mary | Confidential - Available Upon Request | | | | |
| 5893045 | Ennis, Garrett Paul | Confidential - Available Upon Request | | | | |
| 5886870 | Ennis, Jeffrey J | Confidential - Available Upon Request | | | | |
| 4987124 | Ennis, Richard | Confidential - Available Upon Request | | | | |
| 5868981 | Ennis, Scott | Confidential - Available Upon Request | | | | |
| 5868982 | ENNIX, FRANK | Confidential - Available Upon Request | | | | |
| 5977867 | Enns, Kathy & Ralph | Confidential - Available Upon Request | | | | |
| 5977867 | Enns, Kathy & Ralph | Confidential - Available Upon Request | | | | |
| 5920820 | Enny Hadden | Confidential - Available Upon Request | | | | |
| 4975392 | Enoch, Douglas | 1221 DRIFTWOOD COVE ROAD, 138 DEER SPRING WAY | Palm Desert | CA | 92211 | |
| 6104369 | Enoch, Douglas | Confidential - Available Upon Request | | | | |
| 5892913 | Enochs, Dylan Brian | Confidential - Available Upon Request | | | | |
| 6135258 | ENOS ERRIN GRAHAM | Confidential - Available Upon Request | | | | |
| 6075867 | Enos Forensics | 1024 Iron Point Road | Folsom | CA | 95630 | |
| 5886442 | Enos, Carol Ann | Confidential - Available Upon Request | | | | |
| 5889669 | Enos, Chad Alexander | Confidential - Available Upon Request | | | | |
| 6075866 | Enos, Chad Alexander | Confidential - Available Upon Request | | | | |
| 6004743 | Enos, Chris | Confidential - Available Upon Request | | | | |
| 4919207 | ENOS, CRAIG M | DBA ENOS FORENSICS, 1024 IRON POINT RD STE 100 - 1 | FOLSOM | CA | 95630 | |
| 4983748 | Enos, Doris | Confidential - Available Upon Request | | | | |
| 4978140 | Enos, Eugene | Confidential - Available Upon Request | | | | |
| 4991919 | Enos, Evelyn | Confidential - Available Upon Request | | | | |
| 6169249 | Enos, Evelyn | Confidential - Available Upon Request | | | | |
| 6115951 | Enos, John B. | Confidential - Available Upon Request | | | | |
| 6000688 | Enos, Leana | Confidential - Available Upon Request | | | | |
| 6029371 | Enos, Ronald | Confidential - Available Upon Request | | | | |
| 7306810 | Enos, Roxanne | Confidential - Available Upon Request | | | | |
| 7261689 | Enos, Roxanne | Confidential - Available Upon Request | | | | |
| 4996031 | Enos, Sherryl | Confidential - Available Upon Request | | | | |
| 5893480 | Enos, Timothy Frank | Confidential - Available Upon Request | | | | |
| 5881807 | Enos, William John | Confidential - Available Upon Request | | | | |
| 6075869 | EnoServ | 5630 South Memorial, Suite 100 | Tulsa | OK | 74145 | |
| 6075870 | ENOSERV A DIVISION OF DOBLE | 7780 E 106th Street | Tulsa | OK | 74133 | |
| 4920559 | ENOSERV A DIVISION OF DOBLE | DOBLE ENGINEERING COMPANY, 7780 E 106TH ST | TULSA | OK | 74133 | |
| 6075872 | EnoServ, a division of Doble Engineering Company | 7780 E 106th Street | Tulsa | OK | 74133 | |
| 6075873 | Enova Engineering Services (EES Corp) | 39 Quail Ct., Suite 100 | Walnut Creek | CA | 94596 | |
| 4920560 | ENOVITY INC | 100 MONTGOMERY ST STE 600 | SAN FRANCISCO | CA | 94103-4331 | |
| 6075876 | Enovity, Inc. | 100 Montgomery St., Suite 600 | San Francisco | CA | 94104 | |
| 6075876 | Enovity, Inc. | 100 Montgomery St., Suite 600 | San Francisco | CA | 94104 | |
| 5893870 | Enox, Drake Lynn | Confidential - Available Upon Request | | | | |
| 4920561 | ENPHASE ENERGY INC | 1420 N MCDOWELL BLVD | PETALUMA | CA | 94954 | |
| 6013644 | ENREG GROUP INC | 2637 6TH AVE NW | CALGARY | AB | T2N 0X9 | Canada |
| 4920563 | ENRESTEK | 2840 CAMERO DR | LINCOLN | CA | 95648 | |
| 6142223 | ENRIGHT MICHAEL W | Confidential - Available Upon Request | | | | |
| 4991097 | Enrile, Rebecca | Confidential - Available Upon Request | | | | |
| 5889146 | Enrile, Troy C. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1029 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4920564 | ENRIQUE PELAYO RENTERIA | 18537 LOCUST AVE | PATTERSON | CA | 95363 | |
| 5920824 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | Confidential - Available Upon Request | | | | |
| 5920826 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | John F. McGuire, J. Domenic Martini, Thorsnes Bartolotta McGuire LLP, 2550 Fifth Ave., 11th Floor | San Diego | CA | 92103 | |
| 5949235 | Enrique Segura | Confidential - Available Upon Request | | | | |
| 5893941 | Enrique, Jason Ray | Confidential - Available Upon Request | | | | |
| 6013467 | ENRIQUETA GOMEZ LOVO | Confidential - Available Upon Request | | | | |
| 4983969 | Enriquez, Alice | Confidential - Available Upon Request | | | | |
| 5883021 | Enriquez, Anna M | Confidential - Available Upon Request | | | | |
| 4977773 | Enriquez, Apolonio | Confidential - Available Upon Request | | | | |
| 5900301 | Enriquez, Felix | Confidential - Available Upon Request | | | | |
| 6169985 | Enriquez, James | Confidential - Available Upon Request | | | | |
| 6003350 | Enriquez, Joel | Confidential - Available Upon Request | | | | |
| 4987322 | Enriquez, Leonora | Confidential - Available Upon Request | | | | |
| 6169917 | Enriquez, Lourdes | Confidential - Available Upon Request | | | | |
| 4976509 | Enriquez, Marcelino | Confidential - Available Upon Request | | | | |
| 7331351 | Enriquez, Marcellno Maglaya | Confidential - Available Upon Request | | | | |
| 7331351 | Enriquez, Marcellno Maglaya | Confidential - Available Upon Request | | | | |
| 6000282 | ENRIQUEZ, NELSON | Confidential - Available Upon Request | | | | |
| 5885059 | Enriquez, Richard S | Confidential - Available Upon Request | | | | |
| 4993330 | Enriquez, Salvador | Confidential - Available Upon Request | | | | |
| 5881007 | Enriquez, Trinidad | Confidential - Available Upon Request | | | | |
| 5865066 | ENS ELECTRIC | Confidential - Available Upon Request | | | | |
| 5882272 | Ens, Bradley D | Confidential - Available Upon Request | | | | |
| 5881701 | Ens, Matthew Ryan | Confidential - Available Upon Request | | | | |
| 4920565 | ENSAFE INC | 5724 SUMMER TREES DR | MEMPHIS | TN | 38134 | |
| 6177615 | Enser, Dru | Confidential - Available Upon Request | | | | |
| 4975735 | Ensey, Kenneth | 0242 PENINSULA DR, P. O. Box 403 | Westwood | CA | 96137 | |
| 6074453 | Ensey, Kenneth | Confidential - Available Upon Request | | | | |
| 4920566 | ENSLEY CHIROPRACTIC INC | 1313 TRAVIS BLVD #B | FAIRFIELD | CA | 94533 | |
| 5894273 | Enslow, Mike Wayne | Confidential - Available Upon Request | | | | |
| 5895950 | Enslow, Summer | Confidential - Available Upon Request | | | | |
| 5994129 | Ensminger, Allen | Confidential - Available Upon Request | | | | |
| 5899185 | Ensminger, Daniel James | Confidential - Available Upon Request | | | | |
| 6075898 | Ensminger, Daniel James | Confidential - Available Upon Request | | | | |
| 5878238 | Ensslin, Adele McDaniel | Confidential - Available Upon Request | | | | |
| 6116672 | ENSTAR Natural Gas Company | Attn: An officer, managing or general agent, 3000 Spenard Road | Anchorage | AK | 99519-0288 | |
| 6116673 | ENSTAR Natural Gas Company | Attn: John Lau, Vice President of Operations Steve Cooper, P.O. Box 190288 | Anchorage | AK | 99519-0288 | |
| 6075899 | ENSTOA INC | 151 W 25th St #9 | NEW YORK | NY | 10001-7251 | |
| 4920567 | ENSTOA INC | 655 THIRD AVENUE 7TH FLOOR | NEW YORK | NY | 10017 | |
| 4933268 | ENSTOR ENERGY | 20329 State Hwy. 249 Suite 500 | Houston | TX | 77070 | |
| 5803533 | ENSTOR ENERGY SERVICES LLC | 1125 NW COUCH ST STE 600 | PORTLAND | OR | 97209 | |
| 4920568 | ENSTOR ENERGY SERVICES LLC | CAD, 1125 NW COUCH ST STE 600 | PORTLAND | OR | 97209 | |
| 6075902 | Enstor Energy Services, LLC | 440 West 200 South, Suite 401 | Salt Lake City | UT | 84101 | |
| 6075904 | Enstor Energy Services, LLC | 811 Main Street, Suite 3500 | Houston | TX | 77002 | |
| 5997196 | ENSTROM, BJORN | Confidential - Available Upon Request | | | | |
| 4942430 | ENSTROM, BJORN | 248 Valle Vista | COBB | CA | 95426 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4920569 | ENT NUC VT YANKEE LLC | ENVY, PO Box 8107 | BATON ROUGE | LA | 70891-8107 | |
| 6011133 | ENTECH UTILITY SERVICE BUREAU INC | 8700 W BRYN MAWR AVE STE 650 N | CHICAGO | IL | 60631 | |
| 4920571 | ENTEGRA LLP | 6159 W 80TH ST | INDIANAPOLIS | IN | 46278 | |
| 6142774 | ENTELLA 52 LLC ET AL | Confidential - Available Upon Request | | | | |
| 6116674 | Entergy Corporation | Attn: An officer, managing or general agent, 639 Loyola Avenue | New Orleans | LA | 70113 | |
| 4920572 | ENTERGY LOUISIANA LLC | WATERFORD 1&2 S.E.S., 639 LOYOLA AVE | NEW ORLEANS | LA | 70113 | |
| 6116675 | Entergy New Orleans, LLC | Attn: Diana Wilcox, Project Manager Robert Borne, 1600 Perdido Street | New Orleans | LA | 70112 | |
| 4920573 | ENTERGY NUCLEAR FITZPATRICK | 277 EAST LAKE RD | OSWEGO | NY | 13126 | |
| 4920574 | ENTERGY NUCLEAR OPERATIONS INC | ENTERGY NUCLEAR INDIAN POINT 2, BROADWAY & BLEAKLEY AVE | BUCHANAN | NY | 10511 | |
| 4920575 | ENTERGY OPERATIONS | WATERFORD 3 NUCLEAR, 17265 RIVER RD/HWY 18 | HAHNVILLE | LA | 70057 | |
| 4920576 | ENTERGY OPERATIONS INC | ARKANSAS NUCLEAR ONE GENERATING STA, 1448 SR 333 | RUSSELLVILLE | AR | 72801 | |
| 4920578 | ENTERGY SERVICES INC | 639 LOYOLA AVE | NEW ORLEANS | LA | 70113 | |
| 4920577 | ENTERGY SERVICES INC | LITTLE GYPSY STATION, 17420 RIVER RD | MONTZ | LA | 70068 | |
| 6014156 | Enterline, Kevin | Confidential - Available Upon Request | | | | |
| 4933221 | ENTERPRISE | 1100 Louisiana St Suite 17-237 | Houston | TX | 77002 | |
| 4920579 | ENTERPRISE CONTROL SYSTEMS (ECS) | PO Box 68310 | SEATTLE | WA | 98168 | |
| 6013491 | ENTERPRISE ENTERPRISE-RENTACAR | PO BOX 843369 | KANSAS CITY | CA | 64184 | |
| 4920580 | ENTERPRISE FOUNDATION | 1887 MONTEREY RD 2ND FL | SAN JOSE | CA | 95112 | |
| 6007270 | Enterprise Holdings Inc-Vos, Linda | Po box 842442 | Dallas | CA | 75284 | |
| 6001793 | ENTERPRISE HOLDINGS, INC-N/A, N/A | PO Box 843369 | Kansas City | CA | 64184 | |
| 4938600 | ENTERPRISE HOLDINGS, INC-N/A, N/A | PO Box 843369 | Kansas City | MO | 64184 | |
| 6006677 | Enterprise Holdings-James, DaSha | PO Box 801770 | Kansas City | CA | 64180 | |
| 6000812 | ENTERPRISE HOLDINGS-N/A, N/A | P.O. BOX 843369 | KANSAS CITY | CA | 64184 | |
| 4936845 | ENTERPRISE HOLDINGS-N/A, N/A | P.O. BOX 843369 | KANSAS CITY | MO | 64184 | |
| 5868983 | Enterprise Plan B, Inc. | Confidential - Available Upon Request | | | | |
| 4920581 | ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA ST STE 17-237 | HOUSTON | TX | 77002-5227 | |
| 6013492 | ENTERPRISE R-A-C | P.O. BOX 801770 | KANSAS CITY | CA | 64180 | |
| 5802611 | Enterprise Rent A Car | PO Box 801770 | Kansas City | MO | 64180 | |
| 5013315 | Enterprise Rent A Car | PO Box 801770 | Kansas City | MO | 64180-1770 | |
| 5939112 | Enterprise Rent A Car - Damage Recovery Unit | PO Box 843369 | Kansas City | CA | 64184 | |
| 4942539 | Enterprise Rent A Car ELCO Claims Services-Pavone, David | PO Box 130 | Midvale | UT | 84047-0158 | |
| 6004228 | Enterprise Rent A Car ELCO Claims Services-Pavone, David | PO Box 701020 | West Valley City | CA | 84170 | |
| 6006379 | ENTERPRISE RENT A CAR-ENTERPRISE, ENTERPRISE RENT A CAR | P.O. BOX 843369 | KANSAS CITY | CA | 64183 | |
| 6003783 | ENTERPRISE RENT A CAR-RECOVERY UNIT, DAMAGE | P.O. BOX 843369 | KANSAS CITY | CA | 64184 | |
| 4941329 | ENTERPRISE RENT A CAR-RECOVERY UNIT, DAMAGE | P.O. BOX 843369 | KANSAS CITY | MO | 64184 | |
| 5998751 | ENTERPRISE RENT, Niles Freeman | PO Box 843369 | Kansas City | CA | 64184 | |
| 6000116 | Enterprise Rent-A-Car | P.O. BOX 843369 | KANSAS CITY | CA | 64184 | |
| 4939943 | Enterprise Rent-A-Car Damage Recovery Unit | PO Box 843369 | Kansas City | MO | 64184 | |
| 5994608 | Enterprise Rent-A-Car, Chris Sendig | P.O. Box 843369, HWY 4 | Antioch | CA | 64184 | |
| 4934737 | Enterprise Rent-A-Car, Chris Sendig | P.O. Box 843369 | Antioch | MO | 64184 | |
| 5993161 | Enterprise RentACar, Damage Recovery Unit | PO Box 842442 | Dallas | CA | 75274 | |
| 5998392 | Enterprise, Damage Recovery | P.O. BOX 843369 | KANSAS CITY | CA | 64184 | |
| 4941316 | Enterprise, Damage Recovery | P.O. BOX 843369 | KANSAS CITY | MO | 64184 | |
| 5998215 | Enterprise, David Miller | P.O. BOX 801770 | Kansas City | CA | 64180 | |
| 5994730 | Enterprise, Varela, Silvia Urizar | P.O. box 843369 | San Jose | CA | 64184 | |
| 4934773 | Enterprise, Varela, Silvia Urizar | P.O. box 843369 | San Jose | MO | 64184 | |
| 6003926 | Enterprise-Damage Recovery Unit | PO Box 843369 | Kansas City | CA | 64184 | |
| 4942099 | Enterprise-Damage Recovery Unit | PO Box 843369 | Kansas City | MO | 64184 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6000316 | Enterprise-Damage Recovery Unit, Claim Number 10013893 | PO Box 843369 | Kansas City | CA | 64184 | |
| 4936024 | Enterprise-Damage Recovery Unit, Claim Number 10013893 | PO Box 843369 | Kansas City | MO | 64184 | |
| 6003768 | Enterprise-Damage Recovery Unit, Enterprise | PO B 843369 | Kansas City | CA | 64184 | |
| 4941602 | Enterprise-Damage Recovery Unit, Enterprise | PO B 843369 | Kansas City | MO | 64184 | |
| 6007503 | Enterprise-Damage Recovery Unit, Enterprise | PO Box 843369 | Kansas City | CA | 64184 | |
| 4945235 | Enterprise-Damage Recovery Unit, Enterprise | PO Box 843369 | Kansas City | MO | 64184 | |
| 6000195 | ENTERPRISE-RENT A CAR, ENTERPRISE | P O BIX 843369 | KANSAS CITY | CA | 64184 | |
| 4935948 | ENTERPRISE-RENT A CAR, ENTERPRISE | P O BIX 843369 | KANSAS CITY | MO | 64184 | |
| 5999760 | ENTERPRISE-RENT A CAR, Penny Howsley | PO Box 843369 | Kansas City | CA | 64184 | |
| 4935193 | ENTERPRISE-RENT A CAR, Penny Howsley | PO Box 843369 | Kansas City | MO | 64184 | |
| 6006701 | Enterprise-Rentacar, Enterprise | PO Box 843369 | Kansas City | CA | 64184 | |
| 4941829 | Enterprise-Rentacar, Enterprise | PO Box 843369 | Kansas City | MO | 64184 | |
| 6075906 | Entertouch Inc., dba Goodcents Solutions | 4550 North Point Pkwy, Suite 180 | Alpharetta | GA | 30022 | |
| 5998346 | Entin, Ilana | Confidential - Available Upon Request | | | | |
| 6011192 | ENTIT SOFTWARE LLC | 1140 ENTERPRISE WAY | SUNNYVALE | CA | 94089 | |
| 6042093 | EntIT Software LLC | ENTIT SOFTWARE LLC, HEWLETT-PACKARD SOFTWARE LLC,, 1140 ENTERPRISE WAY | SUNNYVALE | CA | 94089 | |
| 6075909 | ENTIT SOFTWARE LLC, HEWLETT-PACKARD SOFTWARE LLC | 1140 ENTERPRISE WAY | SUNNYVALE | CA | 94089 | |
| 4989116 | Entjer, Therle | Confidential - Available Upon Request | | | | |
| 5868984 | Entrada De Paso Robles | Confidential - Available Upon Request | | | | |
| 4920583 | ENTREPRENEURS OF TOMORROW INC | 1770 PINER RD #100 | SANTA ROSA | CA | 95403 | |
| 6075911 | ENTRIX INC DBA CARDNO ENTRIX | 2300 CLAYTON RD STE 200 | CONCORD | CA | 94520 | |
| 7166210 | Entropy Enterprises, Inc. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6014520 | ENTRUST ENERGY INC | 1301 MCKINNEY ST LEVEL 12 | HOUSTON | TX | 77010 | |
| 6075912 | Entrust Energy, Inc. | 1301 McKinney, 12th Floor | Houston | TX | 77010 | |
| 6075913 | Entrust Energy, Inc. | 1301 McKinney, Suite 1200 | Houston | TX | 77010 | |
| 4920586 | ENTRUST INC | 5400 LBJ FREEWAY STE 1340 | DALLAS | TX | 75240 | |
| 4920587 | ENVAJ | INTERNATIONAL COLLEGE, 5500 POMONA BLVD | LOS ANGELES | CA | 90022 | |
| 4920588 | ENVAP BUENVIAJE SMITH PC | COMPREHENSIVE PHYSICIAN PAIN, 16085 TUSCOLA RD STE 2 & 3 | APPLE VALLEY | CA | 92307 | |
| 5855051 | Envelope Architecture and Design Inc | 2212 6th Street | Berkeley | CA | 94710 | |
| 5947860 | Enver Etem | Confidential - Available Upon Request | | | | |
| 4920590 | ENVIANCE INC | 5780 FLEET ST STE 200 | CARLSBAD | CA | 92008 | |
| 6075920 | ENVIANCE INC | 5857 OWENS AVE STE 102 | CARLSBAD | CA | 92008 | |
| 6075922 | Enviance, Inc. | 2011 Palomar Airport Road, Suite 200 | Carlsbad | CA | 92009 | |
| 6075929 | Enviance, Inc. | 2386 Faraday Avenue, Suite 2200 | Carlsbad | CA | 92008 | |
| 7166741 | ENVIANCE, INC. | ATTN: ANDREA S CARTY, CORPORATE TRANSACTIONS COUNSEL, 5356 EWING AVE S | MINNEAPOLIS | MN | 55410 | |
| 6011152 | ENVIANCE, INC. | Attn: Andrea S. Carty, 5356 Ewing Avenue S | Minneapolis | MN | 55410 | |
| 7166741 | ENVIANCE, INC. | ATTN: WILLIAM DUNLAP, VP FINANCE, 5857 OWENS AVE STE 102 | CARLSBAD | CA | 92008 | |
| 7166741 | ENVIANCE, INC. | ATTN: WILLIAM DUNLAP, VP FINANCE, 5857 OWENS AVE STE 102 | CARLSBAD | CA | 92008 | |
| 6010937 | ENVIEW INC | 164 TOWNSEND ST #11 | SAN FRANCISCO | CA | 94107 | |
| 6075932 | ENVIEW INC | 164 Townsend Street, Unit 11 | San Francisco | CA | 94107 | |
| 6075933 | Enview, Inc. | c/o Krassimir Piperkov, 164 Townsend Street, Unit 11 | San Francisco | CA | 94107 | |
| 6012439 | ENVIROCAL INC | 3442 BACOR RD | HOUSTON | TX | 77084 | |
| 6011743 | ENVIROISSUES INC | 101 STEWART ST STE 1200 | SEATTLE | WA | 98101 | |
| 4920594 | ENVIRONEX INC | 1 GREAT VALLEY PKWY STE 4 | MALVERN | PA | 19355 | |
| 4920595 | ENVIRONMENT & ENERGY PUBLISHING LLC | E & E PUBLISHING LLC, 122 C STREET NW SUITE 722 | WASHINGTON | DC | 20001 | |
| 6011718 | ENVIRONMENT ONE CORP | 2773 BALLTOWN RD | SCHENECTEDY | NY | 12309 | |
| 6013293 | ENVIRONMENTAL ALTERNATIVES | P.O. BOX 3940 | QUINCY | CA | 95971 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1032 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1033 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4920598 | ENVIRONMENTAL BUILDING STRATEGIES | DBA STOK LLC, 945 B FRONT ST | SAN FRANCISCO | CA | 94111 | |
| 4920599 | ENVIRONMENTAL COMPLIANCE PRODUCTS | INC, 8907 WARNER AVE STE 122 | HUNTINGTON BEACH | CA | 92647 | |
| 4920600 | ENVIRONMENTAL DEFENSE FUND | INCORPORATED, 257 PARK AVE SOUTH 17TH FL | NEW YORK | NY | 10010-7304 | |
| 4920601 | ENVIRONMENTAL FILTRATION INC | 460 NELO ST | SANTA CLARA | CA | 95054 | |
| 6012362 | ENVIRONMENTAL HEALTH COALITION | 2727 HOOVER AVE STE 202 | NATIONAL CITY | CA | 91950 | |
| 6075950 | ENVIRONMENTAL RESOLUTIONS INC | 815 E Gate Dr #103 | Mt Laurel | NJ | 08054 | |
| 4920603 | ENVIRONMENTAL RESOURCE CENTER INC | 101 CENTER POINTE DR | CARY | NC | 27513 | |
| 4920604 | ENVIRONMENTAL RESTORATION TECH | TECHNOLOGY INC, 4220 DULUTH AVE STE A | ROCKLIN | CA | 95765 | |
| 6075952 | ENVIRONMENTAL RESTORATION TECH, TECHNOLOGY INC no changes w/o DBS2 authorization | 4220 DULUTH AVE STE A | ROCKLIN | CA | 95765 | |
| 4920605 | ENVIRONMENTAL SAMPLING SUPPLY | 9601 SAN LEANDRO ST | OAKLAND | CA | 94603 | |
| 4920606 | ENVIRONMENTAL SAMPLING SUPPLY | DEPT LA21420 | PASADENA | CA | 91185-1420 | |
| 4920607 | ENVIRONMENTAL SCIENCE ASSOCIATES | 550 KEARNY ST STE 800 | SAN FRANCISCO | CA | 94108 | |
| 6011185 | ENVIRONMENTAL SYSTEMS CORP | 10801 N MOPAC EXPY BLDG 1 STE 200 | AUSTIN | TX | 78759 | |
| 7487112 | Environmental Systems Corporation | Jesse Harlan, 10801 North Mopac Expressway, Building 1, Ste. 200 | Austin | TX | 78759 | |
| 6011941 | ENVIRONMENTAL SYSTEMS RESEARCH | 380 NEW YORK ST | REDLANDS | CA | 92373 | |
| 4920609 | ENVIRONMENTAL SYSTEMS RESEARCH | INSTITUTE INC, 380 NEW YORK ST | REDLANDS | CA | 92373 | |
| 6184747 | Environmental Systems Research Institute, Inc | Bank of America Merrill Lynch, 901 Via Piemonte, Suite 502 | Ontario | CA | 91764 | |
| 5862771 | Environmental Systems Research Institute, Inc. | Attn: Director, Contracts and Legal Department, 380 New York Street | Redlands | CA | 92373-8100 | |
| 5862771 | Environmental Systems Research Institute, Inc. | PO Box 741076 | Los Angeles | CA | 90074-1076 | |
| 6075963 | ENVIRONMENTAL SYSTEMS RESEARCH, INSTITUTE INC ESRI | 380 NEW YORK ST | REDLANDS | CA | 92373 | |
| 6006211 | EnviroScience, Inc.-Sotoodeh, Hooman | 2220 S Bascom Aveue, Suite C | Campbell | CA | 95008 | |
| 5868985 | Enviro-Services & Constructors, Inc | Confidential - Available Upon Request | | | | |
| 4920610 | ENVIRO-TECH SERVICES CO | 4851 SUNRISE DR #101 | MARTINEZ | CA | 94553 | |
| 4920611 | ENVIROVISION SOLUTIONS INC | 1224 NE WALNUT ST STE 144 | ROSEBURG | OR | 97470 | |
| 6182490 | Envise | 12131 Western Ave | Garden Grove | CA | 92841 | |
| 6012414 | ENVISE | 7390 LINCOLN WAY | GARDEN GROVE | CA | 92841 | |
| 6012385 | ENVISION CHANGE INC | 2451 GREENWICH ST STE 304 | SAN FRANCISCO | CA | 94123 | |
| 5900907 | Enwright IV, Michael Francis | Confidential - Available Upon Request | | | | |
| 6012004 | ENXCO DEVELOPMENT CORPORATION | 15445 INNOVATION DR | SAN DIEGO | CA | 99128 | |
| 4920614 | ENXCO DEVELOPMENT CORPORATION | SHILOH III LESSEE LLC, 15445 INNOVATION DR | SAN DIEGO | CA | 92128 | |
| 7325883 | Enyart, Craig M. | Confidential - Available Upon Request | | | | |
| 7325883 | Enyart, Craig M. | Confidential - Available Upon Request | | | | |
| 4979331 | Enyart, Richard | Confidential - Available Upon Request | | | | |
| 4995667 | Enz, Soj | Confidential - Available Upon Request | | | | |
| 4996614 | Eoff III, David | Confidential - Available Upon Request | | | | |
| 4912619 | Eoff III, David F | Confidential - Available Upon Request | | | | |
| 5994932 | Eoff, Kelly | Confidential - Available Upon Request | | | | |
| 4933269 | EOG RESOURCES | 1111 Bagby Sky Lobby 2 | Houston | TX | 77002 | |
| 4920615 | EOG RESOURCES INC | 1111 BAGBY SKY LOBBY 2 | HOUSTON | TX | 77002 | |
| 5901827 | Eorio, Eric | Confidential - Available Upon Request | | | | |
| 6075975 | Eorio, Eric | Confidential - Available Upon Request | | | | |
| 4974220 | EOS Energy LLC | 214 Fernwood Ave | Edison | NJ | 08837 | |
| 6075976 | EOS Energy, LLC | 3 East 80th Street | New York | NY | 10075 | |
| 7258781 | EP Canyon Ltd. | Attn: Jonathan M. Kaplan General Counsel, Canyon Capital Advisors LLC, 2000 Avenue of the Stars, 11 Fl | Los Angeles | CA | 90067 | |
| 7258781 | EP Canyon Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP, Bennett Murphy, 865 S Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 6013655 | EP CONTAINER CORP | 17115 JERSEY AVE | ARTESIA | CA | 90701 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1033 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1034 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4920617 | EP EXECUTIVE PRESS INC | 111 CONGRESS AVE STE 1150 | AUSTIN | TX | 78701 | |
| 4920618 | EPA | 1200 Pennsylvania Avenue, N.W. | Washington | DC | 20460 | |
| 6166129 | Ephraim, Barry | Confidential - Available Upon Request | | | | |
| 4920619 | EPHRON TECHNOLOGIES LLC | 1610 TIBURON BLVD STE 202 | TIBURON | CA | 94920 | |
| 4920620 | EPIC INDUSTRIAL INC | 15301 INTERSTATE 20 | CANTON | TX | 75103 | |
| 4920621 | EPIC INTERNATIONAL LLC | 21227 HUFSMITH KOHRVILLE RD | TOMBALL | TX | 77375 | |
| 4920622 | EPIC MARKETING COMPANY INC | 3 CROW CANYON COURT STE 100 | SAN RAMON | CA | 94583 | |
| 5868986 | EPIC WIRELESS GROUP | Confidential - Available Upon Request | | | | |
| 5868987 | Epick Inc. | Confidential - Available Upon Request | | | | |
| 4982582 | Epino, Rogelio | Confidential - Available Upon Request | | | | |
| 4920623 | EPIS LLC | 1218 N DIVISION AVE STE 201 | SANDPOINT | ID | 83864 | |
| 6075980 | EPIS, LLC | 57 W 200 S., Suite 101 | Salt Lake City | UT | 84101 | |
| 6004531 | Episcopal Community Services-Parties, Multiple | 1001 Polk Street | San Francisco | CA | 94109 | |
| 6011233 | EPI-USE AMERICA INC | 2002 SUMMIT BLVD #825 | ATLANTA | GA | 30319 | |
| 5862539 | EPI-USE AMERICA, Inc | Attn: Amanda Badenhorst, 2002 Summit Blvd, #825 | Atlanta | GA | 30319 | |
| 5862539 | EPI-USE AMERICA, Inc | Johan H Pretorius, SVP, 2002 Summit Blvd, #825 | Atlanta | GA | 30319 | |
| 4920625 | EPI-USE LABS LLC | 2002 SUMMIT BLVD STE 825 | ATLANTA | GA | 30319 | |
| 6075984 | EPI-USE Labs, LLC | Attn: Anneli Van Reenen, 400 Galleria Parkway, Suite 1500 | Atlanta | GA | 30339 | |
| 6118398 | EPI-USE Labs, LLC | Clasina Stofberg, 400 Galleria Parkway, Suite 1500 | Atlanta | GA | 30339 | |
| 5868988 | EPL Halleck Investors LLC | Confidential - Available Upon Request | | | | |
| 5868989 | EPOCH CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5868990 | Epoch Realty Capital, Inc. | Confidential - Available Upon Request | | | | |
| 7328091 | Eppenbach, Donald O. | Confidential - Available Upon Request | | | | |
| 5823228 | EPPENBACH, DONALD O. AND L. KAREN | Confidential - Available Upon Request | | | | |
| 5883797 | Epperley, Kristeena M | Confidential - Available Upon Request | | | | |
| 6142073 | EPPERLY ISAAC L & CALLENDER MERRI BETH | Confidential - Available Upon Request | | | | |
| 4990412 | Epperly, Scott | Confidential - Available Upon Request | | | | |
| 6004588 | Epperson, Bobbie | Confidential - Available Upon Request | | | | |
| 5887983 | Epperson, Chad | Confidential - Available Upon Request | | | | |
| 7336764 | Epperson, Jeff | Confidential - Available Upon Request | | | | |
| 4927643 | EPPERSON, RANDALL C | PHD, 1601 I ST STE 440 | MODESTO | CA | 95354 | |
| 7206687 | Epperson, Susan | Confidential - Available Upon Request | | | | |
| 5834084 | Epperson, Susan | Confidential - Available Upon Request | | | | |
| 5834084 | Epperson, Susan | Confidential - Available Upon Request | | | | |
| 6075988 | EPPLER & EPPLER INC DBA EPPLER TOWING & TRANSPORT | 5748 AVENUE 7-1/2 | FIREBAUGH | CA | 93622 | |
| 6133414 | EPPS JACK ETAL | Confidential - Available Upon Request | | | | |
| 5901153 | Epps, Patrick Kelly | Confidential - Available Upon Request | | | | |
| 4974221 | EPRI | 3420 Hillview Ave | Palo Alto | CA | 94304 | |
| 4920627 | EPRI | BRENT LANCASTER, 1300 W T HARRIS BLVD | CHARLOTTE | NC | 28262 | |
| 6075990 | EPRI | C/O BRENT LANCASTER, 1300 W T HARRIS BLVD | CHARLOTTE | NC | 28262 | |
| 4920628 | EPS INC | EXPRESS PLUMBING, 307 N AMPHLETT BLVD | SAN MATEO | CA | 94401 | |
| 6157249 | EPS Inc., dba Express Plumbing | 307 N Amphlett Blvd | San Mateo | CA | 94401 | |
| 6006567 | Eps inc-Dometita, Joseph | 307 N Amphlett Blvd | San Mateo | CA | 94401 | |
| 6146518 | EPSTEIN HOWARD TR & EPSTEIN TAMI TR | Confidential - Available Upon Request | | | | |
| 6165825 | EPSTEIN, KAREN | Confidential - Available Upon Request | | | | |
| 6165898 | Epstein, Kevin | Confidential - Available Upon Request | | | | |
| 5809447 | EQ Shareowner Services | Attn: Savannah Wasley - Account Associate, Relationship Management, 1110 Centre Pointe Curve Suite 101 | Mendota Heights | MN | 55120 | |
| 6009462 | EQR-MISSION BAY BLOCK 13 LIMITED PARTNERSHIP | 2 NORTH RIVERSIDE PLAZA SUITE 450 | CHICAGO | IL | 60606 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1034 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1035 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4920629 | EQUAL JUSTICE WORKS | 1730 M ST NW STE 1010 | WASHINGTON | DC | 20036 | |
| 4920630 | EQUAL RIGHTS ADVOCATES | 1170 MARKET ST STE 700 | SAN FRANCISCO | CA | 94102 | |
| 4920631 | EQUALITY CALIFORNIA INSTITUTE | 3701 WILSHIRE BLVD STE 725 | LOS ANGELES | CA | 90010 | |
| 5939113 | Equian AAO  United Fire Group , Inc-Chance, Holly | 9390 Bunsen Parkway | Louisville | CA | 40220 | |
| 5977870 | Equian AAO Athens ADM  ASO Stellar Termite Service-Chance, Holly | 9390 Bunsen Parkway | Louisville | CA | 40220 | |
| 5939115 | equian AAO Athens ADM-Chance, Holly | 9390 Bunsen Parkway | Louisville | CA | 40220 | |
| 5977872 | Equian AAO Athens Insurance Co.-Chance, Holly | 9390 Bunsen Parkway | Louisville | CA | 40220 | |
| 5939127 | Equian AAO United Fire Group, Inc., Holly Chance | 9390 Bunsen Parkway | Louisville | CA | 40220 | |
| 5977885 | Equian AAO United Fire Group, Inc.-C, Holly | 9390 Bunsen Parkway | Louisville | CA | 40220 | |
| 5993365 | Equian, Siobhan Logan | Confidential - Available Upon Request | | | | |
| 7165419 | EQUI-ED THERAPEUTIC RIDING PROGRAM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5868991 | Equilon Enterprises LLC | Confidential - Available Upon Request | | | | |
| 6116677 | Equilon Enterprises LLC | Griffith Station - Ash Rd and Taft Hwy | Bakersfield | CA | 93309 | |
| 6116679 | Equilon Enterprises LLC | Gustine Stn Pete Miller Rd | Newman | CA | 95360 | |
| 6116678 | Equilon Enterprises LLC | Panoche Stn Sec 18 T14 R12 | Firebaugh | CA | 93622 | |
| 6116676 | Equilon Enterprises LLC | SE Sec 17 T20 R15 - 37509 Oil City Road | Coalinga | CA | 93210 | |
| 6116680 | Equilon Enterprises LLC | Tracy Stn 25705 Patterson Pass Road | Tracy | CA | 95376-9717 | |
| 4920632 | EQUINE DREAMS GROUP LLC | WING ENERGY SERVICES TRAINING, 70 DAVIS LN | PENNGROVE | CA | 94951 | |
| 6075992 | Equiniti Trust Company | 1110 Center Pointe Curve, Suite 101 | Mendota Heights | MN | 55120 | |
| 6012516 | EQUINITI TRUST COMPANY | P.O. BOX 856686 | MINNEAPOLIS | MN | 55485-0686 | |
| 6116683 | EQUINIX INC | 1735 Lundy Avenue | San Jose | CA | 95131 | |
| 4920635 | EQUINIX INC | 4252 SOLUTIONS CENTER | CHICAGO | IL | 60677-4002 | |
| 6116682 | EQUINIX INC | 9 Great Oaks Blvd | San Jose | CA | 95119 | |
| 6013257 | EQUINIX INC | ONE LAGOON DR 4TH FL | REDWOOD CITY | CA | 94065 | |
| 5868992 | Equinix Inc. | Confidential - Available Upon Request | | | | |
| 6075994 | Equinix Inc. | Global One Lagoon Drive 4th Floor | Redwood City | CA | 94065 | |
| 6075997 | Equinix LLC | One Lagood Drive, 4th Floor | Redwood City | CA | 94065 | |
| 6116684 | EQUINIX, INC | 1350 Duane Avenue | Santa Clara | CA | 95954 | |
| 5868994 | Equinix, Inc | Confidential - Available Upon Request | | | | |
| 6006770 | Equinix, Inc.-VimahiSolis, Karen | 200 Ross Way | San Bruno | CA | 94066 | |
| 5868995 | EQUISOLAR | Confidential - Available Upon Request | | | | |
| 5868997 | EQUISOLAR INC | Confidential - Available Upon Request | | | | |
| 6116685 | Equitable Gas Co. | Equitable Gas Co., Attn: An officer, managing or general agent, 625 Liberty Ave., Suite 1700 | Pittsburgh | PA | 15222 | |
| 5868998 | Equity Building | Confidential - Available Upon Request | | | | |
| 4920636 | EQUITY EVALUATIONS INC | 2900 BRISTOL ST STE C206 | COSTA MESA | CA | 92626-5946 | |
| 6019755 | Equity Management, LLC | c/o Equity Residential, Attention: Diana Patricelli, Two N. Riverside Plaza, Suite 400 | Chicago | IL | 60606 | |
| 6009248 | EQUITY OFFICE PARTNERS | 1300 DEXTER AVE N | SEATTLE | WA | 98109 | |
| 5869000 | Equity Smart Investments LP | Confidential - Available Upon Request | | | | |
| 6130147 | EQUITY TRUST COMPANY | Confidential - Available Upon Request | | | | |
| 6147077 | EQUITY TRUST COMPANY ET AL | Confidential - Available Upon Request | | | | |
| 5864778 | Equity-Tasman Apartments LLC | Confidential - Available Upon Request | | | | |
| 4933181 | EQUUS ENERGY | 5151 San Felipe Suite 2200 | Houston | TX | 77056 | |
| 4932631 | Equus Energy LLC | 8 Greenway Plaza 930 | Houston | TX | 77046 | |
| 5869001 | ERA CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 5879211 | Era, Lourdes B | Confidential - Available Upon Request | | | | |
| 6143832 | ERALDI DANIEL J TR & VIKKI TR | Confidential - Available Upon Request | | | | |
| 4981913 | Eramdjian, John | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1035 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5869002 | ERAS CONSTRUCTION, INC | Confidential - Available Upon Request | | | | |
| 4974945 | Erassarret, Jean M. | 2300 Pine | Bakersfield | CA | 93301 | |
| 6004004 | ERAZO, FATIMA | Confidential - Available Upon Request | | | | |
| 5888959 | Erazo, Hector Humberto | Confidential - Available Upon Request | | | | |
| 6171928 | Erazo, Rene E | Confidential - Available Upon Request | | | | |
| 4984836 | Erb, Mary | Confidential - Available Upon Request | | | | |
| 6130526 | ERBA PAUL | Confidential - Available Upon Request | | | | |
| 6130227 | ERBA PAUL S AND DEBBIE H/W | Confidential - Available Upon Request | | | | |
| 5887207 | Erbe, Michael Widlund | Confidential - Available Upon Request | | | | |
| 4981115 | Erbe, Richard | Confidential - Available Upon Request | | | | |
| 5994484 | Erchenbrack, Gayla | Confidential - Available Upon Request | | | | |
| 5911950 | Ercolini, William | Confidential - Available Upon Request | | | | |
| 7263066 | Erdelatz, Jan | Confidential - Available Upon Request | | | | |
| 6146708 | ERDEN SEMRA TR | Confidential - Available Upon Request | | | | |
| 7280953 | Erden, Semra | Confidential - Available Upon Request | | | | |
| 5999958 | ERDIAKOFF, ROBERT | Confidential - Available Upon Request | | | | |
| 6011572 | ERDMAN DOOR AND SPECIALTY INC | P.O. BOX 277 | SHANDON | CA | 93461 | |
| 5869003 | ERDMAN, GUY | Confidential - Available Upon Request | | | | |
| 5899998 | Erdmann, Kim Marie | Confidential - Available Upon Request | | | | |
| 5894732 | Erdozaincy, Alain Jean Pierre | Confidential - Available Upon Request | | | | |
| 5899410 | Erdozaincy, Dominique | Confidential - Available Upon Request | | | | |
| 4989604 | Erends, Robert | Confidential - Available Upon Request | | | | |
| 6158565 | Eres, Fulgencio | Confidential - Available Upon Request | | | | |
| 4920638 | E-RESOURCES LLC | 1423 POWHATAN ST STE 9 | ALEXANDRIA | VA | 22314 | |
| 4926314 | EREZ, OFER | 2096 HOOVER AVE | PLEASANT HILL | CA | 94523 | |
| 5997825 | Erfert, Paulette | Confidential - Available Upon Request | | | | |
| 4920639 | ERG RESOURCES LLC | 9201 CAMINO MEDIA STE 105 | BAKERSFIELD | CA | 93311 | |
| 7330435 | Ergas, Sanders | Confidential - Available Upon Request | | | | |
| 6147001 | ERGO RICHARD W & ANITA T TR | Confidential - Available Upon Request | | | | |
| 4920640 | ERGONIS LAND CO LP | 19991 FAIRWAY CT | WOODBRIDGE | CA | 95258 | |
| 6116104 | Ergonis Land Company, LP | 19991 Fairway Court | WOODBRIDGE | CA | 95258 | |
| 6131997 | ERHART VERNON - TRUSTEE | Confidential - Available Upon Request | | | | |
| 5959140 | Eric A. Warnke | Confidential - Available Upon Request | | | | |
| 5959142 | Eric A. Warnke | Confidential - Available Upon Request | | | | |
| 7483033 | Eric B. Soiland and Janice D. Cowens, Individually and as Co-Trustees of the Allen and Coleen Soiland Trust dated May 31, 1994 a/k/a The Allen and Coleen Soiland Family Trust dated May 13, 2004 | Confidential - Available Upon Request | | | | |
| 5920834 | Eric Benjamin Gowins | Confidential - Available Upon Request | | | | |
| 5959150 | Eric Borders | Confidential - Available Upon Request | | | | |
| 5959151 | Eric Borders | Confidential - Available Upon Request | | | | |
| 5959149 | Eric Borders | Confidential - Available Upon Request | | | | |
| 5869004 | Eric Bosley | Confidential - Available Upon Request | | | | |
| 6008150 | Eric Brown | Confidential - Available Upon Request | | | | |
| 5920846 | Eric Busby | Confidential - Available Upon Request | | | | |
| 5959160 | Eric Caldwell | Confidential - Available Upon Request | | | | |
| 5959161 | Eric Caldwell | Confidential - Available Upon Request | | | | |
| 5959164 | Eric D. Smith | Confidential - Available Upon Request | | | | |
| 5959166 | Eric D. Smith | Confidential - Available Upon Request | | | | |
| 5920858 | Eric Day | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5903414 | Eric Edenfield | Confidential - Available Upon Request | | | | |
| 5869005 | Eric Eldridge | Confidential - Available Upon Request | | | | |
| 7202644 | Eric Eltzroth, DDS, Inc | 236 Loto St 1065 | Eagle Point | OR | 97524 | |
| 4974663 | Eric Erickson, Director of Finance and Human Resources | City of Mill Valley, 26 Corte Madera Avenue | Mill Valley | CA | 94941 | |
| 5959180 | Eric Finafrock | Confidential - Available Upon Request | | | | |
| 5959184 | Eric Gray | Confidential - Available Upon Request | | | | |
| 5920878 | Eric Hart | Confidential - Available Upon Request | | | | |
| 5920879 | Eric Hart | Confidential - Available Upon Request | | | | |
| 5948523 | Eric Heaps | Confidential - Available Upon Request | | | | |
| 4920643 | ERIC HIN CORPORATION | EH PROPERTY MANAGEMENT, 6880 65TH ST STE 55 | SACRAMENTO | CA | 95828 | |
| 5869007 | Eric J Haupt | Confidential - Available Upon Request | | | | |
| 5869008 | ERIC JENSEN | Confidential - Available Upon Request | | | | |
| 6123640 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Crown Cork & Seal, Inc., Clark Hill LLP, 1 Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 6123645 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Crown Cork & Seal, Inc., Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123644 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | JT Thorpe & Son, Inc., Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123686 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Spirax Sarco Inc., Tucker Ellis LLP, 1 Market Plaza, Suite 700, Steuart Tower | San Francisco | CA | 94105 | |
| 6123667 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Grinnell Corporation, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123665 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Santa Fe Braun, Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123629 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Crown Cork & Seal, Inc., Armstrong & Associates, LLP, 100 Pringle Avenue, Suite 700 | Walnut Creek | CA | 94596 | |
| 6123642 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Crown Cork & Seal, Inc., Dehay & Elliston, 100 Pringle Avenue, Suite 700 | Walnut Creek | CA | 94596 | |
| 6123634 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | WL Hickey Sons, Inc., Becherer Kannett & Schweitzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 6123639 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | FW Spencer & Son, Inc., Burnham & Brown, 1901 Harrison Street, 14th Floor | Oakland | CA | 94612-3501 | |
| 6123623 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Marconi Plastering Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123624 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Brayton Purcell LLP, Johnson, Eric, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1038 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123656 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Foster Wheeler Corporation, Inc., Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123654 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Pierce Enterprises, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123678 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Chevron USA, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123676 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Consolidated Insulation, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123671 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Unocal Corporation, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123683 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Douglass Insulation Company, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123658 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Cooper Brothers Inc., Lewis Brisbois, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6123679 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Owens-Illinois, Inc., Riley Safer Holmes & Cancila LLP, 456 Montgomery St., 16th Floor | San Francisco | CA | 94104 | |
| 6123633 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Parker Hannifin Corporation, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123631 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Sequoia Ventures, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123660 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | OC McDonald Company Inc., Low Ball & Lynch, 505 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 6123701 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Asbestos Corporation Ltd., Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6123638 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Rudolph & Sletten, Inc., Bishop Barry, 6001 Shellmound Street, Suite 875, Marketplace Tower | Emeryville | CA | 94608 | |
| 6123699 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Alta Mechanical Contractors, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123696 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Cosco Fire Protection Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123695 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | D. Zelinsky & Sons, Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123694 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | FDCC California Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123693 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | General Electric Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123691 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Hartford Accident & Indemnity Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123689 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | MV Heathorn Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123688 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Thomas Dee Engineering Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123684 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Metropolitan Life Insurance Company, Steptoe & Johnson LLP, 633 W. Fifth Street, Suite 1900 | Los Angeles | CA | 90071 | |
| 6007985 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Brayton Purcell, LLP, 227 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 7277550 | Eric Johnson, Personal Representative for Robert Johnson (D) | c/o Brayton Purcell LLP, 222 Rush Landing Road | Novato | CA | 94948-6169 | |
| 7240125 | Eric K. Addison and Patricia A. Lange Trust dated 10/31/2014 | Jack W. Weaver (Welty, Weaver & Currie, PC), 333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 5920884 | Eric Kemper | Confidential - Available Upon Request | | | | |
| 5920882 | Eric Kemper | Confidential - Available Upon Request | | | | |
| 7320046 | Eric L. Hunter Hunter Family Trust | Confidential - Available Upon Request | | | | |
| 5959198 | Eric Lindberg | Confidential - Available Upon Request | | | | |
| 5869009 | ERIC MILLER ARCHITECTS, INC. | Confidential - Available Upon Request | | | | |
| 5959203 | Eric Montague | Confidential - Available Upon Request | | | | |
| 5959202 | Eric Montague | Confidential - Available Upon Request | | | | |
| 5907449 | Eric Norrbom | Confidential - Available Upon Request | | | | |
| 5869010 | Eric Park | Confidential - Available Upon Request | | | | |
| 5959208 | Eric R Bass | Confidential - Available Upon Request | | | | |
| 5959209 | Eric R Bass | Confidential - Available Upon Request | | | | |
| 5920903 | Eric R Sewall | Confidential - Available Upon Request | | | | |
| 5920904 | Eric R Sewall | Confidential - Available Upon Request | | | | |
| 7328195 | Eric Reinecke | 25 Whitmore Pl., #2 | Oakland | CA | 94611 | |
| 5959220 | Eric Richisen | Confidential - Available Upon Request | | | | |
| 5912084 | Eric Riddel | Confidential - Available Upon Request | | | | |
| 5911213 | Eric Riddel | Confidential - Available Upon Request | | | | |
| 5912680 | Eric Riddel | Confidential - Available Upon Request | | | | |
| 5950335 | Eric Riddell | Confidential - Available Upon Request | | | | |
| 5949469 | Eric Riddell | Confidential - Available Upon Request | | | | |
| 5950909 | Eric Riddell | Confidential - Available Upon Request | | | | |
| 5920914 | Eric Ring | Confidential - Available Upon Request | | | | |
| 5920912 | Eric Ring | Confidential - Available Upon Request | | | | |
| 5949223 | Eric Rogers | Confidential - Available Upon Request | | | | |
| 4920652 | ERIC S SCHMIDT MD INC | 525 DOYLE PARK DR #101 | SANTA ROSA | CA | 95405 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5912122 | Eric Taylor | Confidential - Available Upon Request | | | | |
| 5911253 | Eric Taylor | Confidential - Available Upon Request | | | | |
| 5912719 | Eric Taylor | Confidential - Available Upon Request | | | | |
| 5948477 | Eric Whilhelm | Confidential - Available Upon Request | | | | |
| 5912150 | Eric Wroblewski | Confidential - Available Upon Request | | | | |
| 5911280 | Eric Wroblewski | Confidential - Available Upon Request | | | | |
| 5912748 | Eric Wroblewski | Confidential - Available Upon Request | | | | |
| 5952222 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5952220 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5911887 | Erica Byers | Confidential - Available Upon Request | | | | |
| 5911009 | Erica Byers | Confidential - Available Upon Request | | | | |
| 5912474 | Erica Byers | Confidential - Available Upon Request | | | | |
| 5906014 | Erica Gelsey | Confidential - Available Upon Request | | | | |
| 5910462 | Erica Grube | Confidential - Available Upon Request | | | | |
| 5944853 | Erica Lynn Aquilino | Confidential - Available Upon Request | | | | |
| 5902597 | Erica Lynn Aquilino | Confidential - Available Upon Request | | | | |
| 7328098 | Erica Melville | Confidential - Available Upon Request | | | | |
| 5869011 | erich p kellner | Confidential - Available Upon Request | | | | |
| 5920932 | Erick Balowin | Confidential - Available Upon Request | | | | |
| 5869012 | erick mendez | Confidential - Available Upon Request | | | | |
| 5920936 | Erick Sill | Confidential - Available Upon Request | | | | |
| 5959252 | Ericka Pittman | Confidential - Available Upon Request | | | | |
| 5959250 | Ericka Pittman | Confidential - Available Upon Request | | | | |
| 5869013 | ERICK'S CONSTRUCTION INC. | Confidential - Available Upon Request | | | | |
| 6010690 | ERICKSEN ARBUTHNOT KILDUFF DAY & | 570 LENNON LN | WALNUT CREEK | CA | 94598 | |
| 4920658 | ERICKSEN ARBUTHNOT KILDUFF DAY & | LINDSTROM INC, 570 LENNON LN | WALNUT CREEK | CA | 94598 | |
| 7298264 | Ericksen Arbuthnot Kilduff Day & Lindstrom | dba:  Ericksen Arbuthnot Law Firm, 570 Lennon Ln | Walnut Creek | CA | 94598 | |
| 4933000 | Ericksen, Arbuthnot, Kilduff, Day & Lindstrom, Inc. | 100 Howe Avenue Suite 110S | Sacramento | CA | 95825 | |
| 4985124 | Ericksen, Donald T | Confidential - Available Upon Request | | | | |
| 7326527 | Erickson , Stacie | Confidential - Available Upon Request | | | | |
| 4920659 | ERICKSON BROTHERS PROPERTIES LLC | 2001 HULDA DR | UKIAH | CA | 95490 | |
| 6147049 | ERICKSON DALE ROBERT & MARY LOUISE | Confidential - Available Upon Request | | | | |
| 6143175 | ERICKSON GARY B TR & ERICKSON NANCY W TR | Confidential - Available Upon Request | | | | |
| 6140311 | ERICKSON JEANNIE | Confidential - Available Upon Request | | | | |
| 6145102 | ERICKSON JOEL S TR & ERICKSON KAREN S TR | Confidential - Available Upon Request | | | | |
| 6145103 | ERICKSON JOEL TR & KAREN S TR | Confidential - Available Upon Request | | | | |
| 6142549 | ERICKSON KENNNETH CHARLES TR | Confidential - Available Upon Request | | | | |
| 6131454 | ERICKSON LANCE D & EVE G TRUSTEES | Confidential - Available Upon Request | | | | |
| 6144546 | ERICKSON MARIANNE C TR | Confidential - Available Upon Request | | | | |
| 5893845 | Erickson, Bailey | Confidential - Available Upon Request | | | | |
| 4989605 | Erickson, Barry | Confidential - Available Upon Request | | | | |
| 5929319 | Erickson, Bruce | Confidential - Available Upon Request | | | | |
| 5929319 | Erickson, Bruce | Confidential - Available Upon Request | | | | |
| 5993393 | Erickson, Clarissa | Confidential - Available Upon Request | | | | |
| 6001236 | Erickson, Daniel | Confidential - Available Upon Request | | | | |
| 4987937 | Erickson, Donald | Confidential - Available Upon Request | | | | |
| 6160790 | ERICKSON, ELLA | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6155374 | Erickson, Emilia | Confidential - Available Upon Request | | | | |
| 5995495 | Erickson, Gilmore | Confidential - Available Upon Request | | | | |
| 4938365 | Erickson, Gilmore | P.O. box 33023 | Los Gatos | CA | 95031 | |
| 5893249 | Erickson, Gregory David | Confidential - Available Upon Request | | | | |
| 7305547 | Erickson, Janelle | Confidential - Available Upon Request | | | | |
| 4945089 | Erickson, Janet | 2376 Avon Place | Livermore | CA | 94550 | |
| 7146584 | Erickson, Jeanette L. | Confidential - Available Upon Request | | | | |
| 4992679 | Erickson, Joe | Confidential - Available Upon Request | | | | |
| 7163576 | ERICKSON, JOEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5869014 | ERICKSON, JOHN | Confidential - Available Upon Request | | | | |
| 7163575 | ERICKSON, KAREN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6183221 | Erickson, Kate | Confidential - Available Upon Request | | | | |
| 6183221 | Erickson, Kate | Confidential - Available Upon Request | | | | |
| 7325705 | Erickson, Kirk | Confidential - Available Upon Request | | | | |
| 7221563 | Erickson, Kyle | Confidential - Available Upon Request | | | | |
| 7465194 | Erickson, Lance D. | Confidential - Available Upon Request | | | | |
| 5869015 | Erickson, LINDA | Confidential - Available Upon Request | | | | |
| 4979997 | Erickson, Lloyd | Confidential - Available Upon Request | | | | |
| 4982902 | Erickson, Louis | Confidential - Available Upon Request | | | | |
| 7339160 | Erickson, Louise | Confidential - Available Upon Request | | | | |
| 5879289 | Erickson, Mark Thomas | Confidential - Available Upon Request | | | | |
| 4977971 | Erickson, Mary | Confidential - Available Upon Request | | | | |
| 4946964 | Erickson, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4989065 | Erickson, Paul | Confidential - Available Upon Request | | | | |
| 5887277 | Erickson, Richard | Confidential - Available Upon Request | | | | |
| 4988527 | Erickson, Richard | Confidential - Available Upon Request | | | | |
| 5869083 | Erickson, Robert | Confidential - Available Upon Request | | | | |
| 4974290 | Erickson, Robert | VP Engineering and Implementation West, 2000 Crow Canyon Place, Suite 210 | San Ramon | CA | 94583 | |
| 4975132 | Erickson, Ross | 3690 Thomason Lane | Fairfield | CA | 94534 | |
| 4995874 | Erickson, Spencer | Confidential - Available Upon Request | | | | |
| 4911536 | Erickson, Spencer Mark | Confidential - Available Upon Request | | | | |
| 5994590 | Erickson, Stephen | Confidential - Available Upon Request | | | | |
| 7479533 | Erickson, Thor | Confidential - Available Upon Request | | | | |
| 6117808 | Erickson, Thor | Confidential - Available Upon Request | | | | |
| 5884976 | Erickson, William S | Confidential - Available Upon Request | | | | |
| 6003087 | Eric's Car Wash-Larson, Eric | 1625 Mangrove Ave. | Chico | CA | 95926 | |
| 6008762 | ERICSON ELECTRIC & INTEGRATION | 3923 HAUSSMAN CT | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4995320 | Ericson, Dean | Confidential - Available Upon Request | | | | |
| 4913855 | Ericson, Dean E | Confidential - Available Upon Request | | | | |
| 4992156 | Ericson, Judy | Confidential - Available Upon Request | | | | |
| 5891179 | Ericsson, Curtis David | Confidential - Available Upon Request | | | | |
| 4997710 | Ericsson, Kenneth | Confidential - Available Upon Request | | | | |
| 4914218 | Ericsson, Kenneth | Confidential - Available Upon Request | | | | |
| 7276377 | Ericsson, Stephen Richard | Confidential - Available Upon Request | | | | |
| 5959256 | Erik Berkenstock | Confidential - Available Upon Request | | | | |
| 6076002 | ERIK EBERHARDT, ROCK ENGG CONSULTING | 201-1633 YEW STREET | VANCOUVER | BC | V6K 3E6 | CANADA |
| 5891909 | Erik Hansen | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6006658 | Erik Pearson Photo and Video-Pearson, Erik | 11860B LA HONDA ROAD | WOODSIDE | CA | 94062 | |
| 7301619 | Erik Robert Joscak and Lynsea Hannah Wells | Confidential - Available Upon Request | | | | |
| 5959269 | Erik Von Rotz | Confidential - Available Upon Request | | | | |
| 5959270 | Erik Von Rotz | Confidential - Available Upon Request | | | | |
| 6126111 | Erika Dominguez and Harold Lowenthal | Confidential - Available Upon Request | | | | |
| 4920665 | ERIKS NORTH AMERICA INC | LEWIS-GOETZ AND COMPANY INC, 8635 S 212TH ST | KENT | WA | 98031 | |
| 6131115 | ERIKSEN ELIZABETH L & VERNON L TR | Confidential - Available Upon Request | | | | |
| 6006076 | Eriksen, Veronica | Confidential - Available Upon Request | | | | |
| 6144991 | ERIKSON BRIAN D & UDONIA A | Confidential - Available Upon Request | | | | |
| 7475949 | Erikson, Brian D | Confidential - Available Upon Request | | | | |
| 5864769 | ERIKSSON LLC | Confidential - Available Upon Request | | | | |
| 5864486 | ERIKSSON, LLC | Confidential - Available Upon Request | | | | |
| 4983105 | Erikstad, Jean | Confidential - Available Upon Request | | | | |
| 7166107 | ERIN HACKETT AND SEAN HACKETT, TRUSTEES OF THE HACKETT FAMILY TRUST, DATED JUNE 1, 2014 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163578 | ERIN HOWSEMAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5909630 | Erin Johnson | Confidential - Available Upon Request | | | | |
| 7165341 | ERIN MAY HOWSEMAN AND ROBERT SIDNEY HOWSEMAN, TRUSTEES OF THE HOWSEMAN 2003 REVOCABLE FAMILY TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5949892 | Erin McDermott | Confidential - Available Upon Request | | | | |
| 5950538 | Erin McDermott | Confidential - Available Upon Request | | | | |
| 5948847 | Erin McDermott | Confidential - Available Upon Request | | | | |
| 5920964 | Erin Rhatigan | Confidential - Available Upon Request | | | | |
| 4984347 | Erisman, Dolores | Confidential - Available Upon Request | | | | |
| 5893263 | Erisman, Kyle Jeffrey | Confidential - Available Upon Request | | | | |
| 5892869 | Erisman, Wyatt Lee | Confidential - Available Upon Request | | | | |
| 5893046 | Erlec Jr., Eugene Laurence | Confidential - Available Upon Request | | | | |
| 5902129 | Erleen Catherine Ludwig | Confidential - Available Upon Request | | | | |
| 5911378 | Erleen Catherine Ludwig | Confidential - Available Upon Request | | | | |
| 5901045 | Erlenbach, Alison | Confidential - Available Upon Request | | | | |
| 4978753 | Erlingsson, Jens | Confidential - Available Upon Request | | | | |
| 4920667 | ERLPHASE POWER TECHNOLOGIES LTD | 74 SCURFIELD BLVD | WINNIPEG | MB | R3Y 1G4 | CANADA |
| 5879527 | Erlwein, Ronald Paul | Confidential - Available Upon Request | | | | |
| 6076003 | ERM CONSULTING & ENGINEERING INC ENVIRONMENTAL RESOURCES MANAGEMENT | ONE BEACON ST 5TH FLOOR | BOSTON | MA | 02108 | |
| 5869084 | ERM-West, Inc | Confidential - Available Upon Request | | | | |
| 6076115 | ERM-West, Inc. | 1277 Treat Boulevard, Suite 500 | Walnut Creek | CA | 94597 | |
| 6076114 | ERM-West, Inc. | Newmeyer & Dillion, LLP, 1333 N California Blvd., #600 | Walnut Creek | CA | 94596 | |
| 5901261 | Ernce, David | Confidential - Available Upon Request | | | | |
| 4997321 | Ernenwein, Randy | Confidential - Available Upon Request | | | | |
| 4913614 | Ernenwein, Randy Alan | Confidential - Available Upon Request | | | | |
| 5959278 | Ernest A Chavira | Confidential - Available Upon Request | | | | |
| 5959279 | Ernest A Chavira | Confidential - Available Upon Request | | | | |
| 5869085 | ERNEST AMBEGIA, SPENCER THOMAS & | Confidential - Available Upon Request | | | | |
| 5959283 | Ernest C. Hardin | Confidential - Available Upon Request | | | | |
| 5959285 | Ernest C. Hardin | Confidential - Available Upon Request | | | | |
| 5920980 | Ernest Cattaneo | Confidential - Available Upon Request | | | | |
| 6013477 | ERNEST E PESTANA INC | 84 W SANTA CLARA ST STE 580 | SAN JOSE | CA | 95113 | |
| 4920672 | ERNEST E PESTANA, INC | PESTANA PROPERTIES, 84 W SANTA CLARA ST STE 580 | SAN JOSE | CA | 95113-1812 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1042 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1043 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5869086 | Ernest F Ferrari Electrical Contractor | Confidential - Available Upon Request | | | | |
| 5869087 | Ernest F. Ferrari Electrical Contractor | Confidential - Available Upon Request | | | | |
| 5959293 | Ernest Farinias | Confidential - Available Upon Request | | | | |
| 5920988 | Ernest Haleck | Confidential - Available Upon Request | | | | |
| 6014184 | ERNEST M ROBERTS | Confidential - Available Upon Request | | | | |
| 6178656 | Ernest Robinson | Confidential - Available Upon Request | | | | |
| 4914471 | Ernest, Austin Steven | Confidential - Available Upon Request | | | | |
| 5884496 | Ernest, J'Na Laneec | Confidential - Available Upon Request | | | | |
| 5886381 | Ernest, William J | Confidential - Available Upon Request | | | | |
| 5920992 | Ernestine M. Hicks | Confidential - Available Upon Request | | | | |
| 5920994 | Ernestine M. Hicks | Confidential - Available Upon Request | | | | |
| 5902210 | Ernesto Guzman Chavez | Confidential - Available Upon Request | | | | |
| 4920677 | ERNESTO SANTILLAN | 772 MEYERS AVE | GRIDLEY | CA | 95948 | |
| 4920678 | ERNIE & SONS SCAFFOLDING DBA UNIQUE SCAFFOLD | 1960 OLIVERA RD | CONCORD | CA | 94520 | |
| 6011387 | ERNIE & SONS SCAFFOLDING INC | ATTENTION: JOHN SOTO, 1960 OLIVERA RD | CONCORD | CA | 94520 | |
| 6076152 | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD | 1960 OLIVERA RD | CONCORD | CA | 94520 | |
| 5907543 | Ernie Barry-Federman | Confidential - Available Upon Request | | | | |
| 4975264 | Ernst | 1411 LASSEN VIEW DR, 14504 Richardson Srings Road | Chico | CA | 95973 | |
| 6079231 | Ernst | Confidential - Available Upon Request | | | | |
| 6012179 | ERNST & YOUNG US LLP | 200 PLAZA DR | SECAUCUS | NJ | 07094 | |
| 5869088 | Ernst Development Inc. | Confidential - Available Upon Request | | | | |
| 6147037 | ERNST RUSSELL A & SUTTER ERNST VICKI A | Confidential - Available Upon Request | | | | |
| 4990452 | Ernst, Darwin | Confidential - Available Upon Request | | | | |
| 5881655 | Ernst, Ellis Maxwell | Confidential - Available Upon Request | | | | |
| 4913680 | Ernst, Jonathan Charles | Confidential - Available Upon Request | | | | |
| 4996168 | Ernst, Kevin | Confidential - Available Upon Request | | | | |
| 4911795 | Ernst, Kevin A | Confidential - Available Upon Request | | | | |
| 7463555 | Ernst, Richard and Glenna | Confidential - Available Upon Request | | | | |
| 7470427 | Ernst, Russell | Confidential - Available Upon Request | | | | |
| 7146051 | Ernsthaft, William | Confidential - Available Upon Request | | | | |
| 5899169 | Ernstrom, Josh David | Confidential - Available Upon Request | | | | |
| 6076154 | Ernstrom, Josh David | Confidential - Available Upon Request | | | | |
| 4989744 | Erquhart, David | Confidential - Available Upon Request | | | | |
| 5997560 | Errante, Lois | Confidential - Available Upon Request | | | | |
| 4985618 | Erreca, John | Confidential - Available Upon Request | | | | |
| 5999939 | Errico, Nick & Josephine | Confidential - Available Upon Request | | | | |
| 5900514 | Erridge, Hamilton | Confidential - Available Upon Request | | | | |
| 6011191 | ERRIGAL INC | Confidential - Available Upon Request | | | | |
| 5821198 | Erris Pipelines | 717 Lexington Way | Burlingame | CA | 94010 | |
| 6005191 | Ers vending service inc.-Secondo, Eric | P.o.box 2656 | Salinas | CA | 93902 | |
| 5869089 | erskine, kevin | Confidential - Available Upon Request | | | | |
| 4982461 | Erskine, Ronald | Confidential - Available Upon Request | | | | |
| 7461388 | Erta, Edward | Confidential - Available Upon Request | | | | |
| 7330787 | Erta, Eugene A. and Margaret H. | Confidential - Available Upon Request | | | | |
| 5869091 | ERTL, JEREMY | Confidential - Available Upon Request | | | | |
| 5878986 | Ertman, Kenneth W | Confidential - Available Upon Request | | | | |
| 4951206 | Ertman, Kenneth Wayne | Confidential - Available Upon Request | | | | |
| 5895358 | Ertrachter, John Matthew | Confidential - Available Upon Request | | | | |
| 5869092 | ERV Community Partners, LP | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6139810 | ERVIN KATHLEEN ANN TR | Confidential - Available Upon Request | | | | |
| 4993890 | Ervin, Debra | Confidential - Available Upon Request | | | | |
| 4988164 | Ervin, Donna | Confidential - Available Upon Request | | | | |
| 5977891 | Ervin, Gloria | Confidential - Available Upon Request | | | | |
| 4922973 | ERVIN, JACQUELINE | PO Box 739 | EL CERRITO | CA | 94530 | |
| 4998700 | Ervin, Kelly Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937747 | Ervin, Kelly Ann; Ervin, Ronald William | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7485473 | Ervin, Linda D | Confidential - Available Upon Request | | | | |
| 4998702 | Ervin, Ronald William | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4912042 | Ervin, Shirley Jeanne | Confidential - Available Upon Request | | | | |
| 4979499 | Erving, Susan | Confidential - Available Upon Request | | | | |
| 4920681 | ERWIN CHIROPRACTIC INC | 900 FULTON AVE STE 102 | SACRAMENTO | CA | 95825 | |
| 6131548 | ERWIN GREGORY G | Confidential - Available Upon Request | | | | |
| 6140201 | ERWIN GUERIN S | Confidential - Available Upon Request | | | | |
| 6140657 | ERWIN MICHAEL D TR & ERWIN ANDREA T TR | Confidential - Available Upon Request | | | | |
| 4987067 | Erwin, Carol | Confidential - Available Upon Request | | | | |
| 5895864 | Erwin, Davis Paul | Confidential - Available Upon Request | | | | |
| 4978311 | Erwin, Gordon | Confidential - Available Upon Request | | | | |
| 7325953 | Erwin, Greg | Confidential - Available Upon Request | | | | |
| 7325953 | Erwin, Greg | Confidential - Available Upon Request | | | | |
| 4982035 | Erwin, Michael | Confidential - Available Upon Request | | | | |
| 4981350 | Erwin, Ralph | Confidential - Available Upon Request | | | | |
| 7323631 | ERWIN, ROBERT E | MD NAPA VALLEY OCCUPATIONAL HEALTH, 1710 SOSCOL AVE STE #2 | NAPA | CA | 94559 | |
| 4920682 | ES INC | ENERGY SYSTEMS, 7100 S LONGE ST #300 | STOCKTON | CA | 95206 | |
| 5869093 | Esajian, Ed | Confidential - Available Upon Request | | | | |
| 5869094 | Esajian, Gary | Confidential - Available Upon Request | | | | |
| 5869095 | ESALEN INSTITUTE | Confidential - Available Upon Request | | | | |
| 4997199 | Esarte, Celia | Confidential - Available Upon Request | | | | |
| 5893007 | Escajeda, Robert Daniel | Confidential - Available Upon Request | | | | |
| 5888841 | Escalada, Paulo Waldo Saraza | Confidential - Available Upon Request | | | | |
| 5887680 | Escalante, Albert D | Confidential - Available Upon Request | | | | |
| 4985145 | Escalante, Anthony | Confidential - Available Upon Request | | | | |
| 4979005 | Escalante, Anthony | Confidential - Available Upon Request | | | | |
| 4991944 | Escalante, Donna | Confidential - Available Upon Request | | | | |
| 5890890 | Escalante, Emmanuel Jose | Confidential - Available Upon Request | | | | |
| 7156768 | Escalante, Joan Sheridan | Confidential - Available Upon Request | | | | |
| 7156768 | Escalante, Joan Sheridan | Confidential - Available Upon Request | | | | |
| 4992420 | Escalante, Louie | Confidential - Available Upon Request | | | | |
| 5977892 | escalante, maria | Confidential - Available Upon Request | | | | |
| 5889537 | Escalante, Nicholas | Confidential - Available Upon Request | | | | |
| 5893734 | Escalante, Paul | Confidential - Available Upon Request | | | | |
| 4989227 | Escalante, Rose | Confidential - Available Upon Request | | | | |
| 4998704 | Escalante, Ryan Nicholas | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937753 | Escalante, Ryan Nicholas; Guillemin, Samantha Kaitlyn | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4986595 | Escalante, Victoria Ann | Confidential - Available Upon Request | | | | |
| 5899837 | Escalera, Evelyn | Confidential - Available Upon Request | | | | |
| 4920683 | ESCALON CHAMBER OF COMMERCE | PO Box 222 | ESCALON | CA | 95320 | |
| 4920684 | ESCALON COMMUNITY AMBULANCE INC | 1480 ULLREY AVE | ESCALON | CA | 95320 | |
| 6076155 | Escalon Unified School District | 1520 Yosemite Ave | Escalon | CA | 95320 | |
| 6139903 | ESCAMILLA KEIRI Y | Confidential - Available Upon Request | | | | |
| 5889377 | Escamilla, Jesus | Confidential - Available Upon Request | | | | |
| 5889251 | Escamilla, Salvador | Confidential - Available Upon Request | | | | |
| 6141799 | ESCANDON MANUEL A & ESCANDON GINA M | Confidential - Available Upon Request | | | | |
| 4924465 | ESCANDON, LORRAINE | 36354 M ST | HURON | CA | 93234 | |
| 6175345 | Escandor, Carlos R | Confidential - Available Upon Request | | | | |
| 5997315 | Escanio, Rainier & Tammy | Confidential - Available Upon Request | | | | |
| 4942662 | Escanio, Rainier & Tammy | 53 Bluxome St. | San Francisco | CA | 94107 | |
| 6002695 | Escanuela, Jessica | Confidential - Available Upon Request | | | | |
| 4933222 | ESCENDENT | 47 W. Polk St Suite 100-232 | Chicago | IL | 60605 | |
| 6009242 | ESCHE, RAYMOND | Confidential - Available Upon Request | | | | |
| 6009415 | ESCHELON CONSTRUCTION & DESIGN INC. | dba GJ GARDNER HOMES, 1019 STINE RD | BAKERSFIELD | CA | 93309 | |
| 6131740 | ESCHEMAN FREDERICK JAMES & NORMA LOUISE TRUSTEES | Confidential - Available Upon Request | | | | |
| 6132946 | ESCHER CASPAR H JR ETAL | Confidential - Available Upon Request | | | | |
| 6076157 | Esclovon, Edward L | Confidential - Available Upon Request | | | | |
| 5898622 | Esclovon, Edward L | Confidential - Available Upon Request | | | | |
| 4920685 | ESCO CORP | 30640 SAN CLEMENTE ST | HAYWARD | CA | 94544 | |
| 5977893 | Escoban, Mauricio | Confidential - Available Upon Request | | | | |
| 6146555 | ESCOBAR LYNNETTE | Confidential - Available Upon Request | | | | |
| 5893438 | Escobar Sr., Aron Michael | Confidential - Available Upon Request | | | | |
| 6132616 | ESCOBAR WENDY R | Confidential - Available Upon Request | | | | |
| 5892675 | Escobar, Alvaro William | Confidential - Available Upon Request | | | | |
| 5884461 | Escobar, Carlos Manuel | Confidential - Available Upon Request | | | | |
| 6000007 | Escobar, Chelsea | Confidential - Available Upon Request | | | | |
| 5896983 | Escobar, Christian Enrique | Confidential - Available Upon Request | | | | |
| 5998919 | Escobar, Cynthia | Confidential - Available Upon Request | | | | |
| 4919444 | ESCOBAR, DARRYL | 3029 HARRISON PL | ANTIOCH | CA | 94509 | |
| 4919489 | ESCOBAR, DAVID | 10631 APPLE HILL DR | RENO | NV | 89521 | |
| 5895315 | Escobar, David L | Confidential - Available Upon Request | | | | |
| 5887155 | Escobar, Elkin | Confidential - Available Upon Request | | | | |
| 5882353 | Escobar, Jerel Angelo | Confidential - Available Upon Request | | | | |
| 5997686 | Escobar, Jose | Confidential - Available Upon Request | | | | |
| 5929520 | ESCOBAR, JOSE | Confidential - Available Upon Request | | | | |
| 5996870 | Escobar, Jose/Angelica | Confidential - Available Upon Request | | | | |
| 7159183 | ESCOBAR, LILY | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7159183 | ESCOBAR, LILY | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 4993508 | Escobar, Marion | Confidential - Available Upon Request | | | | |
| 5887975 | Escobar, Peter A | Confidential - Available Upon Request | | | | |
| 7170571 | ESCOBAR, RUTILIO | Confidential - Available Upon Request | | | | |
| 7170571 | ESCOBAR, RUTILIO | Confidential - Available Upon Request | | | | |
| 5999861 | Escobar, Tiffany | Confidential - Available Upon Request | | | | |
| 5883122 | Escobar, Vanessa | Confidential - Available Upon Request | | | | |
| 6005192 | Escobar, Victoria | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5884265 | Escobar, Yeni Anet | Confidential - Available Upon Request | | | | |
| 6134700 | ESCOBEDO HERMELINDA B TRUSTEE | Confidential - Available Upon Request | | | | |
| 5993215 | Escobedo, Anthony | Confidential - Available Upon Request | | | | |
| 6008327 | ESCOBEDO, JORGE | Confidential - Available Upon Request | | | | |
| 6000256 | Escobedo, Maclovio | Confidential - Available Upon Request | | | | |
| 5883224 | Escobedo, Marisela | Confidential - Available Upon Request | | | | |
| 5993640 | Escobedo, Rebecca | Confidential - Available Upon Request | | | | |
| 4933704 | Escobedo, Rebecca | P O Box 660636 | San Jose | CA | 95136 | |
| 6179390 | ESCOBEDO, WILLIAM G | Confidential - Available Upon Request | | | | |
| 6169762 | ESCOBOSA, CHARLOTTE | Confidential - Available Upon Request | | | | |
| 4980452 | Escobosa, Michael | Confidential - Available Upon Request | | | | |
| 6076158 | Escola, Emery S. | Confidential - Available Upon Request | | | | |
| 6001033 | Escorcia, J Ivan | Confidential - Available Upon Request | | | | |
| 6003938 | ESCORCIA, ULISES | Confidential - Available Upon Request | | | | |
| 6002414 | Escoto, Michael | Confidential - Available Upon Request | | | | |
| 6006055 | Escott, Mark | Confidential - Available Upon Request | | | | |
| 6144494 | ESCOVE JOSEPHINE M TR | Confidential - Available Upon Request | | | | |
| 6014556 | ESCREEN INC | 7500 WEST 110TH STREET, SUITE 500 | OVERLAND PARK | KS | 66210 | |
| 4920688 | ESCREEN INC | ALERE ESCREEN, PO Box 654094 | DALLAS | TX | 75265-4094 | |
| 4920686 | ESCREEN INC | PO Box 25902 | OVERLAND PARK | KS | 66210 | |
| 4920687 | ESCREEN INC | PO Box 654094 | DALLAS | TX | 75265 | |
| 4988364 | Escude, Julio | Confidential - Available Upon Request | | | | |
| 5999571 | ESCURO, NORMA | Confidential - Available Upon Request | | | | |
| 6006291 | Escutia, Gerardo | Confidential - Available Upon Request | | | | |
| 5869096 | ESCUTIA, LUCINO CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4911812 | Escutia, Rosa Maria | Confidential - Available Upon Request | | | | |
| 5894499 | Eseed, Robeh S | Confidential - Available Upon Request | | | | |
| 4912754 | Esemuze, Jeremiah Agbonluai | Confidential - Available Upon Request | | | | |
| 5890636 | Esen, Devrim | Confidential - Available Upon Request | | | | |
| 4912891 | Esformes, Paul Robert | Confidential - Available Upon Request | | | | |
| 5998398 | Esget, Dan | Confidential - Available Upon Request | | | | |
| 5896515 | Esguerra, Glenn | Confidential - Available Upon Request | | | | |
| 7299400 | Esguerra, Jennifer | Confidential - Available Upon Request | | | | |
| 5896686 | Esguerra, Jennifer J | Confidential - Available Upon Request | | | | |
| 5882134 | Esguerra, Jeremiah Duro | Confidential - Available Upon Request | | | | |
| 5895040 | Esguerra, Paul M | Confidential - Available Upon Request | | | | |
| 6058697 | Esguerra, Paul Mark | Confidential - Available Upon Request | | | | |
| 6122373 | Esguerra, Paul Mark | Confidential - Available Upon Request | | | | |
| 4978314 | Eshbach, Shirley | Confidential - Available Upon Request | | | | |
| 5900201 | Eshleman, Christopher | Confidential - Available Upon Request | | | | |
| 6167630 | Eshoo, Robert | Confidential - Available Upon Request | | | | |
| 6161542 | Eshoovayati, Ninos | Confidential - Available Upon Request | | | | |
| 5898398 | Eshraghi, Sherkan | Confidential - Available Upon Request | | | | |
| 6011670 | ESI ACQUISITION INC | 235 PEACHTREE ST NE STE 2300 | ATLANTA | GA | 30303 | |
| 6076161 | ESI Acquisition Inc. | 823 Broad Street | Augusta | GA | 30901 | |
| 4920237 | ESI, EDISON | 7300 FENWICK LN | WESTMINSTER | CA | 92683 | |
| 7184856 | ESIN, ZAMORA | Confidential - Available Upon Request | | | | |
| 7184856 | ESIN, ZAMORA | Confidential - Available Upon Request | | | | |
| 4983887 | Eskandari, Linda | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1046 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1047 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6001851 | Eskilson, James | Confidential - Available Upon Request | | | | |
| 5999042 | Eskite, Juliann and Richard | PO Box 707 | Camino | CA | 95709 | |
| 5877908 | Eskridge, Sharon Lavale | Confidential - Available Upon Request | | | | |
| 6177487 | Esleim, Hanadi | Confidential - Available Upon Request | | | | |
| 5899226 | Eslick, Kenneth Dale | Confidential - Available Upon Request | | | | |
| 5899191 | Eslick, Tal Jimy | Confidential - Available Upon Request | | | | |
| 7154862 | Eslick, Tal Jimy | Confidential - Available Upon Request | | | | |
| 7154862 | Eslick, Tal Jimy | Confidential - Available Upon Request | | | | |
| 5879854 | Eslinger, Nicholas G | Confidential - Available Upon Request | | | | |
| 7288400 | Esmaeili, Julie L | Confidential - Available Upon Request | | | | |
| 5869097 | ESMAILI, MASOD | Confidential - Available Upon Request | | | | |
| 5879358 | Esmerian, Richard John | Confidential - Available Upon Request | | | | |
| 5977895 | Esmeyer, Henk | Confidential - Available Upon Request | | | | |
| 4920691 | ESNA EXPO LLC | 150 N MICHIGAN AVE STE 2920 | CHICAGO | IL | 60601 | |
| 4920690 | ESNA EXPO LLC | 2150 ALLSTON WAY STE 210 | BERKLEY | CA | 94704 | |
| 4920692 | ESP DATA SOLUTIONS INC | 360 LIBERTY ST | HAVERHILL | MA | 01832-1038 | |
| 4975337 | Espana | 1304 PENINSULA DR, 1306 Peninsula Drive | Westwood | CA | 96137 | |
| 6095328 | Espana | Confidential - Available Upon Request | | | | |
| 6142978 | ESPANA CHRISTIAN JAVIER | Confidential - Available Upon Request | | | | |
| 7221982 | Espana, Christian | Confidential - Available Upon Request | | | | |
| 5013003 | Espanola, Ernita | Confidential - Available Upon Request | | | | |
| 7325965 | Esparza , Timothy | Confidential - Available Upon Request | | | | |
| 6140864 | ESPARZA TIMOTHY R TR & ESPARZA MARNIE M TR | Confidential - Available Upon Request | | | | |
| 6173264 | Esparza, Ana I | Confidential - Available Upon Request | | | | |
| 4914931 | Esparza, Christopher Robin | Confidential - Available Upon Request | | | | |
| 6164595 | Esparza, Concepcion | Confidential - Available Upon Request | | | | |
| 7334988 | Esparza, Cynthia | Confidential - Available Upon Request | | | | |
| 5869098 | ESPARZA, DANIEL | Confidential - Available Upon Request | | | | |
| 5892037 | Esparza, Desiree | Confidential - Available Upon Request | | | | |
| 4992122 | Esparza, Elizabeth | Confidential - Available Upon Request | | | | |
| 5890298 | Esparza, Erik | Confidential - Available Upon Request | | | | |
| 5883608 | Esparza, Hercules | Confidential - Available Upon Request | | | | |
| 5869099 | ESPARZA, JOE | Confidential - Available Upon Request | | | | |
| 7483861 | Esparza, John | Confidential - Available Upon Request | | | | |
| 5993472 | Esparza, Joselito | Confidential - Available Upon Request | | | | |
| 5980000 | Esparza, Joselito | Confidential - Available Upon Request | | | | |
| 4985948 | Esparza, Joseph | Confidential - Available Upon Request | | | | |
| 4988485 | Esparza, Pedro | Confidential - Available Upon Request | | | | |
| 5869100 | ESPARZA, RAMON | Confidential - Available Upon Request | | | | |
| 4999453 | Esparza, Roberta Haladein | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4989516 | Esparza, Ruben | Confidential - Available Upon Request | | | | |
| 6004044 | esparza, sheila | Confidential - Available Upon Request | | | | |
| 5996035 | Esparza, Sonia | Confidential - Available Upon Request | | | | |
| 5884770 | Esparza-Roesch, James Michael | Confidential - Available Upon Request | | | | |
| 5995822 | Espena, Maria | Confidential - Available Upon Request | | | | |
| 4938678 | Espena, Maria | 626 Campbell Ave | San Francisco | CA | 94005 | |
| 4981147 | Esperance, Tommy | Confidential - Available Upon Request | | | | |
| 5902718 | Esperanza Chavez | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5890910 | Esperanza, Melvin M. | Confidential - Available Upon Request | | | | |
| 5995481 | Esperanza, Tracy & Celestino | 112 East Lamar Street | Salinas | CA | 93906 | |
| 4914356 | Espericueta, Gloria Ramos | Confidential - Available Upon Request | | | | |
| 4989434 | Espersen, Fred | Confidential - Available Upon Request | | | | |
| 4980707 | Esperson Jr., Rudolph | Confidential - Available Upon Request | | | | |
| 6006149 | Espetus San Mateo-Marciano, Carla | 1686 Market Street | San Francisco | CA | 94102 | |
| 5899468 | Espiar, Sepideh | Confidential - Available Upon Request | | | | |
| 5877885 | Espina, Marilyn G | Confidential - Available Upon Request | | | | |
| 6169295 | Espinales, Janneth | Confidential - Available Upon Request | | | | |
| 6169295 | Espinales, Janneth | Confidential - Available Upon Request | | | | |
| 6145189 | ESPINASSE ADELINE ET AL | Confidential - Available Upon Request | | | | |
| 4923485 | ESPINDOLA, JOSE M | PO Box 2436 | HOLLISTER | CA | 95023 | |
| 6023927 | Espindola, Michael Wayne | Confidential - Available Upon Request | | | | |
| 5998775 | Espindola, Mike | Confidential - Available Upon Request | | | | |
| 5891518 | Espindola, Mike W | Confidential - Available Upon Request | | | | |
| 5888074 | Espino, Angela | Confidential - Available Upon Request | | | | |
| 6123042 | Espino, Carmen | Confidential - Available Upon Request | | | | |
| 6007948 | Espino, Carmen | Confidential - Available Upon Request | | | | |
| 5831991 | Espino, Carmen | Confidential - Available Upon Request | | | | |
| 5829497 | Espino, Christina | Confidential - Available Upon Request | | | | |
| 4979124 | Espino, Felix | Confidential - Available Upon Request | | | | |
| 5828959 | Espino, Grace | Confidential - Available Upon Request | | | | |
| 5831935 | Espino, Jeremias | Confidential - Available Upon Request | | | | |
| 5832057 | Espino, Jr., Jeremias | Confidential - Available Upon Request | | | | |
| 5869101 | ESPINO, MARY | Confidential - Available Upon Request | | | | |
| 6171284 | Espino, Silverio | Confidential - Available Upon Request | | | | |
| 5886138 | Espinola, Christopher Edward | Confidential - Available Upon Request | | | | |
| 5892035 | Espinola, Dustin R | Confidential - Available Upon Request | | | | |
| 5977896 | ESPINOLA, ERNITA | Confidential - Available Upon Request | | | | |
| 5880036 | Espinola, Paul R | Confidential - Available Upon Request | | | | |
| 4980815 | Espinola, Ralph | Confidential - Available Upon Request | | | | |
| 5994585 | Espinos, Gerardo & Rosalba | Confidential - Available Upon Request | | | | |
| 6132326 | ESPINOSA IGNACIO & ELVIRA MEND | Confidential - Available Upon Request | | | | |
| 4986235 | Espinosa, Angelita | Confidential - Available Upon Request | | | | |
| 5888141 | Espinosa, Davina Alice | Confidential - Available Upon Request | | | | |
| 5890404 | Espinosa, Dominic Seth | Confidential - Available Upon Request | | | | |
| 5893642 | Espinosa, Edgardo O | Confidential - Available Upon Request | | | | |
| 4965611 | Espinosa, Edgardo O | Confidential - Available Upon Request | | | | |
| 4979715 | Espinosa, Edward | Confidential - Available Upon Request | | | | |
| 7218581 | Espinosa, Esperanza | Confidential - Available Upon Request | | | | |
| 4990371 | Espinosa, Francisco | Confidential - Available Upon Request | | | | |
| 4979758 | Espinosa, Frank | Confidential - Available Upon Request | | | | |
| 4921196 | ESPINOSA, FRANK E | 1591 GAMAY CIR | OAKLEY | CA | 94561-1988 | |
| 7479740 | Espinosa, Jaime | Confidential - Available Upon Request | | | | |
| 5890775 | Espinosa, Jesus Christopher | Confidential - Available Upon Request | | | | |
| 4914785 | Espinosa, Johann Sebastien | Confidential - Available Upon Request | | | | |
| 4990403 | Espinosa, Lydia | Confidential - Available Upon Request | | | | |
| 5869102 | ESPINOSA, MIGUEL | Confidential - Available Upon Request | | | | |
| 4990726 | Espinosa, Ray | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1048 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1049 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891968 | Espinosa, Rupertson | Confidential - Available Upon Request | | | | |
| 5882096 | Espinosa, Samuel W | Confidential - Available Upon Request | | | | |
| 6076163 | ESPINOSA,ENRIQUE | 2942 FISHER CT | STOCKTON | CA | 95207 | |
| 6133652 | ESPINOZA DAVID J & CAROL A TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 5890109 | Espinoza Lopez, Jose Albert | Confidential - Available Upon Request | | | | |
| 6135140 | ESPINOZA NOEL | Confidential - Available Upon Request | | | | |
| 7179528 | Espinoza Roman, Sandra | Confidential - Available Upon Request | | | | |
| 5901107 | Espinoza, Ana Laura | Confidential - Available Upon Request | | | | |
| 4980144 | Espinoza, Anthony | Confidential - Available Upon Request | | | | |
| 5999427 | ESPINOZA, ANTONIO | Confidential - Available Upon Request | | | | |
| 7207086 | Espinoza, Belen | Confidential - Available Upon Request | | | | |
| 5890981 | Espinoza, Belinda Elena | Confidential - Available Upon Request | | | | |
| 7319869 | Espinoza, Brisa | Confidential - Available Upon Request | | | | |
| 7338776 | Espinoza, Carlos Mendez | Confidential - Available Upon Request | | | | |
| 7155313 | Espinoza, Destany | Confidential - Available Upon Request | | | | |
| 6167634 | Espinoza, Erika | Confidential - Available Upon Request | | | | |
| 6167634 | Espinoza, Erika | Confidential - Available Upon Request | | | | |
| 5884405 | Espinoza, Ernesto | Confidential - Available Upon Request | | | | |
| 4993041 | Espinoza, Jesse | Confidential - Available Upon Request | | | | |
| 5884041 | Espinoza, Jose | Confidential - Available Upon Request | | | | |
| 5996337 | Espinoza, Jose | Confidential - Available Upon Request | | | | |
| 4940488 | Espinoza, Jose | PO Box 312 | Buttonwillow | CA | 93206 | |
| 4924822 | ESPINOZA, MARTHA A | IDEAS MULTICULTURAL, 4855 ARIVA WAY APT 330 | SAN DIEGO | CA | 92123 | |
| 5912029 | Espinoza, Nancy & Jose | Confidential - Available Upon Request | | | | |
| 7463410 | Espinoza, Nerida | Confidential - Available Upon Request | | | | |
| 5893755 | Espinoza, Peter | Confidential - Available Upon Request | | | | |
| 5892599 | Espinoza, Valentin | Confidential - Available Upon Request | | | | |
| 4912757 | Espinoza, Victoria Karen | Confidential - Available Upon Request | | | | |
| 5880298 | Espiritu, Angel B. | Confidential - Available Upon Request | | | | |
| 5869103 | ESPIRITU, ELENA | Confidential - Available Upon Request | | | | |
| 5882336 | Espiritu, Joshua Bonifacio | Confidential - Available Upon Request | | | | |
| 5899999 | Espiritu, Naevon Bayhon | Confidential - Available Upon Request | | | | |
| 5899517 | Espiritu, Patrick | Confidential - Available Upon Request | | | | |
| 5884712 | Espiritu, Santino | Confidential - Available Upon Request | | | | |
| 5892108 | Esposito, Anthony O | Confidential - Available Upon Request | | | | |
| 5996634 | Esposito, Charles | Confidential - Available Upon Request | | | | |
| 5869104 | ESPOSITO, DOUG | Confidential - Available Upon Request | | | | |
| 4993747 | Esposito, Gary | Confidential - Available Upon Request | | | | |
| 4921617 | ESQ, GEORGE HOLLAND | TRACEY CHRISTIAN, 1970 BROADWAY STE 750 | OAKLAND | CA | 94612 | |
| 5896462 | Esqueda, Courtney R | Confidential - Available Upon Request | | | | |
| 5997198 | Esqueda, Jeannie | Confidential - Available Upon Request | | | | |
| 4928244 | ESQUEDA, ROGELIO | 9235 CAYOGA AVE | SUN VALLEY | CA | 91352 | |
| 5887438 | Esqueda, Victor Manuel | Confidential - Available Upon Request | | | | |
| 5894408 | Esquibel, James Gerald | Confidential - Available Upon Request | | | | |
| 5999573 | Esquibel, Megen | Confidential - Available Upon Request | | | | |
| 5884531 | Esquilin, Desiree | Confidential - Available Upon Request | | | | |
| 4920693 | ESQUIRE DEPOSITION SOLUTIONS LLC | 101 MARIETTA ST STE 2700 | ATLANTA | GA | 30303 | |
| 4920694 | ESQUIVEL GRADING & PAVING INC | 918 INGERSON AVE | SAN FRANCISCO | CA | 94124 | |
| 6132141 | ESQUIVEL JESSE J & BARBARA | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4987200 | Esquivel, Angelita | Confidential - Available Upon Request | | | | |
| 5882739 | Esquivel, Cynthia Martinez | Confidential - Available Upon Request | | | | |
| 5800495 | Esquivel, Frank | Confidential - Available Upon Request | | | | |
| 4921198 | ESQUIVEL, FRANK | FRANKS JANITORIAL SERVICE, 711 E ADAMS | FOWLER | CA | 93625 | |
| 5801380 | Esquivel, Orando | Confidential - Available Upon Request | | | | |
| 5998029 | Esquivel, Orlando | Confidential - Available Upon Request | | | | |
| 4911906 | Esquivel, Ralph Joseph | Confidential - Available Upon Request | | | | |
| 5901175 | Esquivel, Sergio Daniel | Confidential - Available Upon Request | | | | |
| 5865388 | ESQUIVEL, TONI | Confidential - Available Upon Request | | | | |
| 5888702 | Esquivel, Victor Manuel | Confidential - Available Upon Request | | | | |
| 6076164 | ESS TECHNOLOGY | 237 S HILLVIEW DRIVE | MILPITAS | CA | 95035 | |
| 6001799 | ESSARY, KAY | Confidential - Available Upon Request | | | | |
| 4931784 | ESSAVI, WALICE | 3765 HOOD CRT | TURLOCK | CA | 95382 | |
| 4912685 | Esselman, Aaron Nathan | Confidential - Available Upon Request | | | | |
| 4920695 | ESSENTIA HEALTH ST JOSEPHS MEDICAL | CENTER, NW 7813 | MINNEAPOLIS | MN | 55485-7813 | |
| 6118306 | Essentia Ins. Co. | 141 Rivers Edge Dr., Ste. 200 | Traverse City | MI | 49684 | |
| 5869105 | ESSER, PAUL | Confidential - Available Upon Request | | | | |
| 4997296 | Esser, Thomas | Confidential - Available Upon Request | | | | |
| 4913617 | Esser, Thomas W | Confidential - Available Upon Request | | | | |
| 4920696 | ESSESS INC | 51 MELCHER ST 7TH FL | BOSTON | MA | 02210 | |
| 6133979 | ESSEX CHARLES R | Confidential - Available Upon Request | | | | |
| 4920697 | ESSEX GROUP INC | ESSEX BROWNELL, 6855 S KYRENE RD #104 | TEMPE | AZ | 85283 | |
| 5864303 | Essex Portfolio | Confidential - Available Upon Request | | | | |
| 5869106 | Essex Properties Trust Inc. | Confidential - Available Upon Request | | | | |
| 7201744 | Essex Properties Trust Inc. | Attn: Anne Morrison, 110 Park Place, Suite 200 | San Mateo | CA | 94403 | |
| 7325753 | Essila, Michael J | Confidential - Available Upon Request | | | | |
| 7325753 | Essila, Michael J | Confidential - Available Upon Request | | | | |
| 7331832 | Essila, Neil Jacob | Confidential - Available Upon Request | | | | |
| 5878579 | Esskew, Margaret | Confidential - Available Upon Request | | | | |
| 5891338 | Esskew, Ryan K | Confidential - Available Upon Request | | | | |
| 4975565 | Esslin | 0622 PENINSULA DR, 680 W. Patriot Blvd | Reno | NV | 89511 | |
| 6144337 | ESSMAN MARK L & JANET M | Confidential - Available Upon Request | | | | |
| 6145932 | ESSNER PHILIP D & ESSNER ARICA L | Confidential - Available Upon Request | | | | |
| 4920698 | EST GROUP INC | PO Box 824319 | PHILADELPHIA | PA | 19182 | |
| 5865761 | ESTABROOK SENIOR HOUSING L.P. | Confidential - Available Upon Request | | | | |
| 7319635 | Estabrook, Brian | Confidential - Available Upon Request | | | | |
| 7217751 | Estabrook, Cydney | Confidential - Available Upon Request | | | | |
| 6009379 | ESTAHBANATY, MOHAMMAD | Confidential - Available Upon Request | | | | |
| 5899305 | Estakhri, Nick | Confidential - Available Upon Request | | | | |
| 7338736 | Estalilla, Eugene | Confidential - Available Upon Request | | | | |
| 6009291 | ESTATE BUILDERS, INC. | 2020 RESEDA WAY | ANTIOCH | CA | 94509 | |
| 7316023 | Estate of Barbara B. Carl | Confidential - Available Upon Request | | | | |
| 5921000 | Estate Of Bonnie Snow | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending), Kennedy & Madonna, LLP, 48 Dewitt Mills Road | Hurley | NY | 12443 | |
| 5920998 | Estate Of Bonnie Snow | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7218930 | Estate of Calvin C. Cunningham, Marina Ware Administrator | Confidential - Available Upon Request | | | | |
| 7325715 | Estate of Calvin C. Cunningham, Marina Ware Administrator | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7299879 | Estate of David Flores, et al. | Greene, Broillet & Wheeler, LLP, 100 Wilshire Boulevard, Suite 2100 | Los Angeles | CA | 90401 | |
| 6008068 | Estate of David Jayden Flores, by and through its successor in interest Gloria Noemi Barajas; Reyna Julissa Valenzuela; Julia Kaylee Santamaria; Manuel Antonio Santamaria II | by and through their Guardian ad Litem, Gloria Noemie Barjas; Gloria Noemi Baraj, Greene, Broillet & Wheeler, LLP, 100 Wishire Boulevdard, Suite 2100 | Los Angeles | CA | 90407-2131 | |
| 7592979 | Estate of Ericka Hancock by Special Administrator Hedi Campbell | Confidential - Available Upon Request | | | | |
| 5902335 | Estate of Francis Casey Fore | Matthew H. Welty, Jack W. Weaver, Welty Welty, PC, 141 North Street | Healdsburg | CA | 95448 | |
| 5995094 | Estate of Harold Medkeff, Nichols-Moon, Celeste | 21 Toyen Way | Carmel Valley | CA | 93924 | |
| 7263305 | ESTATE OF HOMER KNAPP- CHRISTOPHER J. LEANDERS, TRUSTEE OF THE HOMER L. KNAPP & ARBUTUS J. KNAPP 1999 TRUST | 30 Indian Pipe | Trabuco Canyon | CA | 92679-4206 | |
| 7211277 | Estate Of Jane Hess | Confidential - Available Upon Request | | | | |
| 7171923 | Estate of Jerome Adler | Confidential - Available Upon Request | | | | |
| 5821078 | Estate of Lilly Harris (Brandon Harris, Successor) | Confidential - Available Upon Request | | | | |
| 7328519 | Estate of Ted Modesto Giannini | Confidential - Available Upon Request | | | | |
| 7325502 | Estate of Thomas O. Halloran; Alice S. Halloran | Sean Halloran, attorney, 3710 Rinner Circle | Anchorage | AK | 99507 | |
| 7325502 | Estate of Thomas O. Halloran; Alice S. Halloran | Sean Halloran, Sean Halloran, 3710 Rinner Circle | Anchorage | AK | 99507 | |
| 7325502 | Estate of Thomas O. Halloran; Alice S. Halloran | Sean Halloran, Sean Halloran, 3710 Rinner Circle | Anchorage | AK | 99507 | |
| 6007738 | Estate of Tobias Sanchez Trujillo Sr., by and through his Successors in Interest, Refugia Isabell Trujillo, Tobias Trujillo | Confidential - Available Upon Request | | | | |
| 6008077 | Estate of Tobias Sanchez Trujillo Sr., by and through its Successors in Interest, Refugia Isabell Trujillo and Tobias Trujillo; Baldovinos, Isabel; Baldovinos, Saul | Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 6123024 | Estate of Tobias Sanchez Trujillo, Sr | The Law Offices of Carlson & Johnson, Randy A. Johnson, Esq., 472 South Glassell Street | Orange | CA | 92866 | |
| 6123025 | Estate of Tobias Sanchez Trujillo, Sr | The Law Offices of Carlson & Johnson, Steven F. Carlson, Esq., 472 South Glassell Street | Orange | CA | 92866 | |
| 6008084 | Estate of Tobias Sanchez Trujillo, Sr | The Law Offices of Carlson & Johnson, 472 South Glassell Street | Orange | CA | 92866 | |
| 7177792 | Estate of Tobias Sanchez Trujillo, Sr. | Confidential - Available Upon Request | | | | |
| 7485130 | Estate of Tony Vincent Pay | Confidential - Available Upon Request | | | | |
| 7485130 | Estate of Tony Vincent Pay | Confidential - Available Upon Request | | | | |
| 5959315 | Esteban Armenta | Confidential - Available Upon Request | | | | |
| 5959313 | Esteban Armenta | Confidential - Available Upon Request | | | | |
| 6168293 | Esteban, Gregory | Confidential - Available Upon Request | | | | |
| 6168293 | Esteban, Gregory | Confidential - Available Upon Request | | | | |
| 5882919 | Estebez, Nancy Dana | Confidential - Available Upon Request | | | | |
| 5921009 | Estefania M Galvan | Confidential - Available Upon Request | | | | |
| 5921010 | Estefania M Galvan | Confidential - Available Upon Request | | | | |
| 5959326 | Estefania Tellez-Flores | Confidential - Available Upon Request | | | | |
| 6013498 | ESTELA CERON | Confidential - Available Upon Request | | | | |
| 5880383 | Estell, Traci Lynn | Confidential - Available Upon Request | | | | |
| 5869107 | ESTELLE'S BAKING COMPANY, LLC | Confidential - Available Upon Request | | | | |
| 7466663 | Estensen, Justin Williams | Confidential - Available Upon Request | | | | |
| 4996771 | Estensen, Richard | Confidential - Available Upon Request | | | | |
| 4912807 | Estensen, Richard H | Confidential - Available Upon Request | | | | |
| 5869108 | ESTENSON ELECTRICAL ENTERPRISE INC | Confidential - Available Upon Request | | | | |
| 5998313 | Estenson, Gary | Confidential - Available Upon Request | | | | |
| 5891000 | Estep, Eden | Confidential - Available Upon Request | | | | |
| 6002584 | Estep, Michael | Confidential - Available Upon Request | | | | |
| 5905355 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1051 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1052 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5911826 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5996882 | Ester, Dean/Alice | Confidential - Available Upon Request | | | | |
| 4920699 | ESTERO RADIO CLUB INC | PO Box 6521 | LOS OSOS | CA | 93412 | |
| 6129940 | ESTES CHRISTOPHER D | Confidential - Available Upon Request | | | | |
| 5886151 | Estes III, Alfonso | Confidential - Available Upon Request | | | | |
| 6132342 | ESTES MICHAEL | Confidential - Available Upon Request | | | | |
| 6157457 | Estes, David | Confidential - Available Upon Request | | | | |
| 5882766 | Estes, Dene Cherie | Confidential - Available Upon Request | | | | |
| 5891275 | Estes, Jason Charles | Confidential - Available Upon Request | | | | |
| 4978813 | Estes, John | Confidential - Available Upon Request | | | | |
| 4996118 | Estes, Linda | Confidential - Available Upon Request | | | | |
| 7176046 | ESTES, MICHAEL | Confidential - Available Upon Request | | | | |
| 7176046 | ESTES, MICHAEL | Confidential - Available Upon Request | | | | |
| 4981714 | Estes, Paul | Confidential - Available Upon Request | | | | |
| 4986710 | Estes, Raymond | Confidential - Available Upon Request | | | | |
| 4976702 | Estes, Susan Elaine | Confidential - Available Upon Request | | | | |
| 5886259 | Estes, Thomas Byron | Confidential - Available Upon Request | | | | |
| 5995403 | Estes, Windom | Confidential - Available Upon Request | | | | |
| 5890963 | Esteves, Gilbert B | Confidential - Available Upon Request | | | | |
| 4980552 | Esteves, Juan | Confidential - Available Upon Request | | | | |
| 5884266 | Esteves, Maria Fidde | Confidential - Available Upon Request | | | | |
| 4992970 | Esteves, Mary | Confidential - Available Upon Request | | | | |
| 4987374 | Estevo, Daniel | Confidential - Available Upon Request | | | | |
| 4945197 | Estey, Jonathan | 111 Division Street Spc # 33 | King City | CA | 93930 | |
| 5959336 | Esther Pritchett | Confidential - Available Upon Request | | | | |
| 5909883 | Esther Rivas | Confidential - Available Upon Request | | | | |
| 4997845 | Estlin, Kimberly | Confidential - Available Upon Request | | | | |
| 4914517 | Estlin, Kimberly Edith | Confidential - Available Upon Request | | | | |
| 6141895 | ESTMENT ALICE L | Confidential - Available Upon Request | | | | |
| 4983045 | Estorga, Manuel | Confidential - Available Upon Request | | | | |
| 7213960 | Estournes, Michael | Confidential - Available Upon Request | | | | |
| 4988137 | Estrada Jr., Anthony | Confidential - Available Upon Request | | | | |
| 5890785 | Estrada Jr., Braulio | Confidential - Available Upon Request | | | | |
| 5883255 | Estrada Jr., Joe | Confidential - Available Upon Request | | | | |
| 6133695 | ESTRADA LENORE TRUSTEE | Confidential - Available Upon Request | | | | |
| 5884740 | Estrada Sr., Christopher Alexander | Confidential - Available Upon Request | | | | |
| 4914425 | Estrada, Brett Andrew | Confidential - Available Upon Request | | | | |
| 4976835 | Estrada, Carol | Confidential - Available Upon Request | | | | |
| 7324917 | Estrada, Christian | Confidential - Available Upon Request | | | | |
| 6004448 | Estrada, Cynthia | Confidential - Available Upon Request | | | | |
| 4914770 | Estrada, David Angel | Confidential - Available Upon Request | | | | |
| 5900759 | Estrada, Eric Soria | Confidential - Available Upon Request | | | | |
| 5882002 | Estrada, Erik Antonio | Confidential - Available Upon Request | | | | |
| 5878534 | Estrada, Francisco | Confidential - Available Upon Request | | | | |
| 6006224 | ESTRADA, GELBER | Confidential - Available Upon Request | | | | |
| 5895316 | Estrada, Grant Dennis | Confidential - Available Upon Request | | | | |
| 5996125 | Estrada, Henry | Confidential - Available Upon Request | | | | |
| 6010511 | Estrada, Hiram | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1052 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1053 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6122953 | Estrada, Hiram David | Confidential - Available Upon Request | | | | |
| 6122952 | Estrada, Hiram David | Confidential - Available Upon Request | | | | |
| 6122954 | Estrada, Hiram David | Confidential - Available Upon Request | | | | |
| 4949986 | Estrada, Hiram David | Law Offices of Boris Efron, Boris E. Efron, Karen M. Platt, 130 Portola Road | Portola Valley | CA | 94028 | |
| 6122957 | Estrada, Hiram David | Confidential - Available Upon Request | | | | |
| 4949985 | Estrada, Hiram David | Walker, Hamilton, Koenig & Burbidge, LLP, Walter H. Walker, Beau R. Burbidge, 50 Francisco Street, Suite 460 | San Francisco | CA | 94133-2100 | |
| 6122950 | Estrada, Hiram David | Confidential - Available Upon Request | | | | |
| 6122962 | Estrada, Hiram David | Confidential - Available Upon Request | | | | |
| 6008087 | Estrada, Hiram David | Confidential - Available Upon Request | | | | |
| 6008088 | Estrada, Hiram David | Confidential - Available Upon Request | | | | |
| 6008086 | Estrada, Hiram David | Confidential - Available Upon Request | | | | |
| 6008085 | Estrada, Hiram David | Confidential - Available Upon Request | | | | |
| 5893920 | Estrada, Ignacio | Confidential - Available Upon Request | | | | |
| 5881506 | Estrada, Ismael | Confidential - Available Upon Request | | | | |
| 5977898 | Estrada, Janice | Confidential - Available Upon Request | | | | |
| 6162218 | Estrada, Jose | Confidential - Available Upon Request | | | | |
| 4912994 | Estrada, Joseph Matthew | Confidential - Available Upon Request | | | | |
| 5881235 | Estrada, Juan | Confidential - Available Upon Request | | | | |
| 5869109 | ESTRADA, KARINA | Confidential - Available Upon Request | | | | |
| 5881908 | Estrada, Kathy T | Confidential - Available Upon Request | | | | |
| 4979577 | Estrada, Lazaro | Confidential - Available Upon Request | | | | |
| 6166449 | Estrada, Linda | Confidential - Available Upon Request | | | | |
| 5889246 | Estrada, Michael Angel | Confidential - Available Upon Request | | | | |
| 6076165 | Estrada, Michael Angel | Confidential - Available Upon Request | | | | |
| 5883849 | Estrada, Miguel A | Confidential - Available Upon Request | | | | |
| 4988920 | Estrada, Ned | Confidential - Available Upon Request | | | | |
| 5893128 | Estrada, Noe | Confidential - Available Upon Request | | | | |
| 5912045 | Estrada, Perla | Confidential - Available Upon Request | | | | |
| 6162845 | Estrada, Rafael | Confidential - Available Upon Request | | | | |
| 6162845 | Estrada, Rafael | Confidential - Available Upon Request | | | | |
| 4991350 | Estrada, Raymond | Confidential - Available Upon Request | | | | |
| 5878270 | Estrada, Roberto S. | Confidential - Available Upon Request | | | | |
| 5997134 | Estrada, Rodolfo | Confidential - Available Upon Request | | | | |
| 6170662 | Estrada, Vanessa N | Confidential - Available Upon Request | | | | |
| 5900904 | Estrada-Salinero, Lourdes | Confidential - Available Upon Request | | | | |
| 4980046 | Estrella, David | Confidential - Available Upon Request | | | | |
| 4995192 | Estrella, Patricia | Confidential - Available Upon Request | | | | |
| 4914881 | Estrellado, Joel | Confidential - Available Upon Request | | | | |
| 5880732 | Estridge, Jennifer Marie | Confidential - Available Upon Request | | | | |
| 4991361 | Estus, Diane | Confidential - Available Upon Request | | | | |
| 5913992 | Esurance Property and Casualty Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 6158064 | Esurance property and Casualty Insurance Company ESU-0275699 | MIchael Vallely, Subrogation, 1200 Brookfield Ct. | Greenville | SC | 29662 | |
| 6158064 | Esurance property and Casualty Insurance Company ESU-0275699 | PO Box 745754 | Los Angeles | CA | 90074-2754 | |
| 4920701 | ET MAINT EUREKA | PACIFIC GAS & ELECTRIC COMPANY, 1099 W. 14TH STREET | EUREKA | CA | 95501 | |
| 4920702 | ET MAINT FRESNO | PACIFIC GAS & ELECTRIC COMPANY, 34657 AVENUE 7 | MADERA | CA | 93636 | |
| 4920703 | ET MAINT LAKEVILLE | PACIFIC GAS & ELECTRIC COMPANY, 3600 ADOBE RD | PETALUMA | CA | 94954 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4920704 | ET MAINT MEADOW LANE | PACIFIC GAS & ELECTRIC COMPANY, 1200 FRANQUETTE AVENUE | CONCORD | CA | 94520 | |
| 4920705 | ET MAINT MIDWAY | PACIFIC GAS & ELECTRIC COMPANY, 3551 PEGASUS DRIVE | BAKERSFIELD | CA | 93308 | |
| 4920706 | ET MAINT MOSS LANDING | PACIFIC GAS & ELECTRIC COMPANY, HWY 1 & DOLAN ROAD | MOSS LANDING | CA | 95039 | |
| 4920707 | ET MAINT PISMO BEACH | PACIFIC GAS & ELECTRIC COMPANY, 800 PRICE CANYON ROAD | PISMO BEACH | CA | 93449 | |
| 4920708 | ET MAINT SACRAMENTO | PACIFIC GAS & ELECTRIC COMPANY, 5555 FLORIN-PERKINS RD BLDG B #212 | SACRAMENTO | CA | 95826 | |
| 4920709 | ET MAINT TABLE MTN | PACIFIC GAS & ELECTRIC COMPANY, 945 COTTONWOOD ROAD | OROVILLE | CA | 95965 | |
| 4920711 | ET MAINT VICTOR | PACIFIC GAS & ELECTRIC COMPANY, 9575 E. VICTOR ROAD | VICTOR | CA | 95253 | |
| 4920712 | ET METCALF | PACIFIC GAS & ELECTRIC COMPANY, 100 METCALF ROAD | SAN JOSE | CA | 95138 | |
| 6076166 | EtaGen Inc | 3601 Haven Avenue | Menlo Park | CA | 94025 | |
| 4920713 | ETC MARKETING LTD | 1300 MAIN ST | HOUSTON | TX | 77002-6803 | |
| 6076167 | ETC Marketing, Ltd | 1300 Main Street, Suite 240 | Houston | TX | 77002 | |
| 6076168 | ETC Marketing, Ltd | 8111 Westchester | Dallas | TX | 75225 | |
| 6076169 | ETC MARKETING, LTD. | 1300 Main Street | Houston | TX | 77002 | |
| 5869110 | Etchamendy, Christina | Confidential - Available Upon Request | | | | |
| 5869111 | ETCHAMENDY, JOHN | Confidential - Available Upon Request | | | | |
| 5869112 | ETCHEGARAY FARMS LLC | Confidential - Available Upon Request | | | | |
| 6143140 | ETCHELL MATTHEW JOHN | Confidential - Available Upon Request | | | | |
| 6146774 | ETCHELL SANDRA ET AL | Confidential - Available Upon Request | | | | |
| 4975249 | Etchepare | 1429 PENINSULA DR, 1775 Catalpa Ln. | Reno | NV | 89511 | |
| 6100529 | Etchepare | Confidential - Available Upon Request | | | | |
| 5006503 | Etchepare, Allen & Shiela | 1429 PENINSULA DR, PO Box 658 | Maxwell | CA | 95955 | |
| 4920714 | ETCHEVERRY SISTERS | 31 ALTIVO AVE | LA SELVA BEACH | CA | 95076 | |
| 5894884 | Etcheverry, Lillian Catherine | Confidential - Available Upon Request | | | | |
| 4988944 | Etcheverry, Michael | Confidential - Available Upon Request | | | | |
| 5869113 | Etcheverry, Ray | Confidential - Available Upon Request | | | | |
| 5996780 | Etchevers, John | Confidential - Available Upon Request | | | | |
| 7208169 | Etchison, Erika Renee | Confidential - Available Upon Request | | | | |
| 5885104 | Etchison, Richard Allen | Confidential - Available Upon Request | | | | |
| 6143898 | ETEM ENVER ALI TR & ETEM SEVINC DEGER TR | Confidential - Available Upon Request | | | | |
| 4920715 | ETERNITY WORKS | YOUTH NOW, 124 EAST LAKE AVE | WATSONVILLE | CA | 95076 | |
| 5921032 | Ethan Kueffer | Confidential - Available Upon Request | | | | |
| 5921034 | Ethan Kueffer | Confidential - Available Upon Request | | | | |
| 5959348 | Ethel Hobe | Confidential - Available Upon Request | | | | |
| 5921042 | Ethel L. Jones | Confidential - Available Upon Request | | | | |
| 5921045 | Ethel L. Jones | Confidential - Available Upon Request | | | | |
| 6139515 | ETHELWILD LLC | Confidential - Available Upon Request | | | | |
| 5998905 | Etheredge, Robert | Confidential - Available Upon Request | | | | |
| 4982720 | Etherington, Edwin | Confidential - Available Upon Request | | | | |
| 6006152 | ETHERINGTON, GILLIAN | Confidential - Available Upon Request | | | | |
| 7282094 | Etherington, Gillian | Confidential - Available Upon Request | | | | |
| 4978363 | Etherton, Clinton | Confidential - Available Upon Request | | | | |
| 6001944 | Ethical Naturals, Inc.-Javed, Alim | 2731 Fair Oaks Ave. | Redwood City | CA | 94063 | |
| 4920717 | ETHICS AND COMPLIANCE OFFICER ASSOC | DBA: ETHICS COMPLIANCE ASSOCIATION, 2650 PARK TOWER DR STE 802 | VIENNA | VA | 22180-7306 | |
| 4920718 | ETHICS RESOURCE CENTER INC | ETHICS RESEARCH CENTER, 2650 PARK TOWER DR STE 802 | VIENNA | VA | 22180-7306 | |
| 7071052 | Ethington, Blair Hamilton | Confidential - Available Upon Request | | | | |
| 4920719 | ETHOS HOLDING CORP | 29 E 6TH ST | NEWPORT | KY | 41071 | |
| 6011205 | ETHOS SOLUTIONS LLC | 4250 E CAMELBACK RD STE K460 | PHOENIX | AZ | 85018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5859072 | Ethos Solutions, LLC | 4250 East Camelback Road Suite K460 | Phoenix | AZ | 85018 | |
| 4920721 | ETHOSENERGY FIELD SERVICES LLC | 10455 SLUSHER DR | SANTA FE SPRINGS | CA | 90670 | |
| 5884366 | Eti, Hope Teo | Confidential - Available Upon Request | | | | |
| 6010966 | ETIC | 2285 Morello Ave | Pleasant Hill | CA | 94523 | |
| 6076176 | ETIC Engineering, Inc | 2285 Morello Avenue | Pleasant Hill | CA | 94523 | |
| 6076178 | ETIC INC | 2285 Morello Avenue | Pleasant Hill | CA | 94523 | |
| 6076199 | ETIC INC DBA ETIC ENGINEERING | 2285 MORELLO AVE | PLEASANT HILL | CA | 94523 | |
| 5807558 | ETIWANDA POWER PLANT | Attn: Jenny Li, Etiwanda - Metropolitan Water District, 700 N. Alameda Street | Los Angeles | CA | 90012 | |
| 5803534 | ETIWANDA POWER PLANT | OF SOUTHERN CALIFORNIA, 700 N ALAMEDA ST | LOS ANGELES | CA | 90012-3352 | |
| 4992382 | Etling, Norman | Confidential - Available Upon Request | | | | |
| 4920723 | ETM Tower Material Facility | Pacific Gas & Electric Company, 316 'L' Street | Davis | CA | 95616 | |
| 4996668 | Eto, Richard | Confidential - Available Upon Request | | | | |
| 5884192 | Eto, Richard | Confidential - Available Upon Request | | | | |
| 4920724 | ETOUCH SYSTEMS CORP | 6627 DUMBARTON CIRCLE | FREMONT | CA | 94555 | |
| 4910847 | Etringer, Andrew | Confidential - Available Upon Request | | | | |
| 6013513 | ETRMSERVICESCOM INC | 68 S SERVICE RD STE 100 | MELVILLE | NY | 11747 | |
| 7216308 | Etta Bacharach Testamentary A & B Trusts | c/o Mark Borsuk, Inc., 1626 Vallejo St. | San Francisco | CA | 94123 | |
| 6143177 | ETTARO DONNA J TR | Confidential - Available Upon Request | | | | |
| 5890815 | Etter, Daniel Len | Confidential - Available Upon Request | | | | |
| 7331885 | Etter, Larry | Confidential - Available Upon Request | | | | |
| 5887914 | Ettestad, Todd Michael | Confidential - Available Upon Request | | | | |
| 6076203 | Ettestad, Todd Michael | Confidential - Available Upon Request | | | | |
| 5869114 | ETTIE STREET DEVELOPMENT LLC | Confidential - Available Upon Request | | | | |
| 6077238 | Ettlich, William | Confidential - Available Upon Request | | | | |
| 4976042 | Ettlich, William | 3253 HIGHWAY 147, 101 Flindell Way | Folsom | CA | 95630 | |
| 4932134 | ETTLICH, WILLIAM F | DIANNE L ETTLICH, 101 FLINDELL WAY | FOLSOM | CA | 95630 | |
| 5998866 | Ettlinger, Mari | Confidential - Available Upon Request | | | | |
| 5865510 | ETZEL, LON, An Individual | Confidential - Available Upon Request | | | | |
| 5882846 | Etzler, Andrea Jill | Confidential - Available Upon Request | | | | |
| 4981610 | Etzler, Richard | Confidential - Available Upon Request | | | | |
| 4984552 | Etzler, Sandra | Confidential - Available Upon Request | | | | |
| 6145717 | EUBANK BRADLEY E TR & EUBANK JANETTE B TR | Confidential - Available Upon Request | | | | |
| 6002284 | Eubank, Caitlin | Confidential - Available Upon Request | | | | |
| 4939532 | Eubank, Caitlin | 357 E 4th St. | Chico | CA | 95928 | |
| 5999335 | Eubanks, Andrea | Confidential - Available Upon Request | | | | |
| 5869115 | EUBANKS, BRIAN | Confidential - Available Upon Request | | | | |
| 5889293 | Eubanks, Timothy Mack | Confidential - Available Upon Request | | | | |
| 4920726 | EUCG INC | 11130 SUNRISE VALLEY DR STE 350 | RESTON | VA | 20191 | |
| 5999136 | EUDY, JOHN | Confidential - Available Upon Request | | | | |
| 5959359 | Euel R Carlile | Confidential - Available Upon Request | | | | |
| 5959360 | Euel R Carlile | Confidential - Available Upon Request | | | | |
| 5888824 | Eufemi, Benjamin Michael | Confidential - Available Upon Request | | | | |
| 6140795 | EUFUSIA BRANDON S & DENISE A | Confidential - Available Upon Request | | | | |
| 6140891 | EUFUSIA KAREN A TR | Confidential - Available Upon Request | | | | |
| 6076205 | Eugen Dunlap | 2222 Muir Woods Pl | Davis | CA | 95616 | |
| 4920727 | EUGENE A WINTER INC | DBA EXPON EXHIBITS, 909 FEE DR | SACRAMENTO | CA | 95815 | |
| 7212266 | Eugene Boutz, Trustee, Francis E. & Pauline Laverne Boutz Surviving Grantor's Trust | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1055 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5959364 | Eugene Clinton Nelson | Confidential - Available Upon Request | | | | |
| 5921057 | Eugene F Lesage | Confidential - Available Upon Request | | | | |
| 5921058 | Eugene F Lesage | Confidential - Available Upon Request | | | | |
| 5949862 | Eugene Graser | Confidential - Available Upon Request | | | | |
| 5950508 | Eugene Graser | Confidential - Available Upon Request | | | | |
| 5948815 | Eugene Graser | Confidential - Available Upon Request | | | | |
| 6076206 | Eugene J M McFadden | 1600 Powerhouse Road | Potter Valley | CA | 95469 | |
| 6118821 | Eugene J M McFadden | eugene mcfadden, 1600 Powerhouse Road | Potter Valley | CA | 95469 | |
| 6076207 | Eugene J.M. McFadden (McFadden Farm Hydro) | 16000 Powerhouse | Potter Valley | CA | 95469 | |
| 6171697 | Eugene L Laughlin, Marie D Laughlin Irr Grantor Trust | Confidential - Available Upon Request | | | | |
| 6171562 | Eugene L. Laughlin Marie D. Laughlin Irr Grantor Trust | Confidential - Available Upon Request | | | | |
| 5912012 | Eugene Loveland | Confidential - Available Upon Request | | | | |
| 5911139 | Eugene Loveland | Confidential - Available Upon Request | | | | |
| 5912605 | Eugene Loveland | Confidential - Available Upon Request | | | | |
| 6010717 | EUGENE MCFADDEN | Confidential - Available Upon Request | | | | |
| 4920730 | EUGENE PIRES AND WILMA PIRES | THE PIRES TRUST DTD JAN 10 1997, 3480 RAMSTAD DR | SAN JOSE | CA | 95127 | |
| 5802284 | Eugene Water & Electric Board | 4200 Roosevelt Blvd | Eugene | OR | 97402 | |
| 6012006 | EUGENE WATER & ELECTRIC BOARD | 500 E. 4TH AVE | EUGENE | OR | 97440 | |
| 6116686 | Eugene Water and Electric Board | Attn: Mike McCann, Electric Operations Manager Mel Damewood, 500 East Fourth Avenue | Eugene | OR | 97401 | |
| 6185181 | Eugenia D. Hagens | Confidential - Available Upon Request | | | | |
| 4997406 | Eugenio, Dannie | Confidential - Available Upon Request | | | | |
| 4913985 | Eugenio, Dannie D | Confidential - Available Upon Request | | | | |
| 5869116 | EUING, JAMES | Confidential - Available Upon Request | | | | |
| 5912056 | Eulalia Ochoa | Confidential - Available Upon Request | | | | |
| 5911184 | Eulalia Ochoa | Confidential - Available Upon Request | | | | |
| 5912652 | Eulalia Ochoa | Confidential - Available Upon Request | | | | |
| 4920734 | EULALIE F AHERN TRUST UNDER WILL | 601 W RIERSIDE AVE STE FL 5 | SPOKANE | WA | 99201 | |
| 7477242 | Eule, Robert E. | Confidential - Available Upon Request | | | | |
| 5806837 | Euler Hermes N.A as Agent for Global Diving & Salv | 800 Red Brook Blvd, #400C | Owings Mills | MD | 21117 | |
| 6131555 | EULERT CHRIS & PETROKOVICH VICTORIA JT | Confidential - Available Upon Request | | | | |
| 4974924 | Eulert, Kenneth A. | Trustee, 225 Foxenwood | Santa Maria | CA | 93455 | |
| 6105083 | Eulert, Trustee, Kenneth A. | Confidential - Available Upon Request | | | | |
| 6001967 | Eulloqui, Carmen | Confidential - Available Upon Request | | | | |
| 6076210 | Eun Lee | 1155 Lansdale Ct | San Jose | CA | 95120 | |
| 5869117 | Eureka City Schools | Confidential - Available Upon Request | | | | |
| 5901955 | Eureka Energy Company | 77 Beale Street | San Francisco | CA | 94105 | |
| 4920736 | EUREKA FOREST PRODUCTS INC | PO BOX 3457 | EUREKA | CA | 95502 | |
| 6178444 | Eureka Forest Products, Inc., a California corporation | Frank L. Martorana, GVM Law, LLP, 3009 Douglas Blvd, Suite 150 | Roseville | CA | 95661 | |
| 6178444 | Eureka Forest Products, Inc., a California corporation | 1206 West 14th Street | Eureka | CA | 95501 | |
| 5869118 | Eureka Granite Bay, LLC | Confidential - Available Upon Request | | | | |
| 6011813 | EUREKA HUMBOLDT FIRE | 1424 11TH ST | ARCATA | CA | 95521 | |
| 6076211 | EUREKA HUMBOLDT FIRE, EXT CO INC | 1424 11TH ST | ARCATA | CA | 95521 | |
| 6042101 | EUREKA POWER COMPANY,NORTH CALIFORNIA MINING COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 5861896 | Eureka Ready Mix | 4945 Boyd Rd | Arcata | CA | 95521 | |
| 6012729 | EUREKA READY MIX CONCRETE CO INC | 1955 HILFIKER LN | EUREKA | CA | 95501 | |
| 4920738 | EUREKA READY MIX CONCRETE CO INC | EUREKA SAND & GRAVEL, 4945 Boyd Road | Arcata | CA | 95521 | |
| 6076213 | EUREKA READY MIX CONCRETE CO INC EUREKA SAND & GRAVEL | 1955 HILFIKER LN | EUREKA | CA | 95501 | |
| 6076214 | Eureka ReadyMix Concrete Company, Inc | 4945 Boyd Road | Arcata | CA | 95521 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4920739 | Eureka Service Center | Pacific Gas & Electric Company, 2475 Myrtle Avenue | Eureka | CA | 95501 | |
| 6076216 | EUREKA UNION SCHOOL DISTRICT | 5455 Eureka Rd | Granite Bay | CA | 95746 | |
| 6076217 | Eureka, City of | CITY OF EUREKA, FINANCE DEPT, 531 K ST | EUREKA | CA | 95501 | |
| 4983412 | Eurich, Melvin | Confidential - Available Upon Request | | | | |
| 5869119 | EUROCRAFT DEVELOPMENT INC | Confidential - Available Upon Request | | | | |
| 4920740 | EUROFINS AIR TOXICS INC | 180 BLUE RAVIN RD STE B | FOLSOM | CA | 95630 | |
| 5869120 | EUROFINS DQCI LLC | Confidential - Available Upon Request | | | | |
| 5865651 | EUROMOTORS OAKLAND INC | Confidential - Available Upon Request | | | | |
| 6076218 | European Investors Incorporated | 640 Fifth Ave | New York | NY | 10019 | |
| 6076226 | European Mutual Association for Nuclear Insurance (EMANI) | Avenue Jules Bordet, 166 | Brussels | | | Belgium |
| 4976383 | European Mutual Association for Nuclear Insurance (EMANI) | Avenue Jules Bordet, 166 | Brussels | | B 1140 | Belgium |
| 5869121 | EUROPIAN CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4920741 | EUROPLAST LTD | 100 INDUSTRIAL LN | ENDEAVOR | WI | 53930 | |
| 6076227 | EUROSTAR INC - 1619 PANAMA LN STE C104 | 10606 Shoemaker Ave, #B | Santa Fe Springs | CA | 90670 | |
| 6076228 | EUROSTAR INC - 1638 E FREMONT ST | 10606 SHOEMAKER AVE #B | SANTA FE SPRINGS | CA | 90670 | |
| 6076229 | EUROSTAR INC - 3000 NILES ST | 10606 Shoemaker Ave., #B | Santa Fe Springs | CA | 90670 | |
| 6076230 | EUROSTAR INC - 4789 E KINGS CANYON RD | 10606 Shoemaker Ave, #B | Santa Fe Springs | CA | 90670 | |
| 6076231 | EUROSTAR INC - 60 CHESTER AVE | 10606 Shoemaker Ave, #B | Santa Fe Springs | CA | 90670 | |
| 4920742 | EUROTHERM CONTROLS INC | ACTION INSTUMENTS, 8601 AERO DR | SAN DIEGO | CA | 92123 | |
| 4920743 | EUROTHERM CONTROLS INC | EUROTHERM CHESSELL, 741 F MILLER ST | LEESBURY | PA | 20175 | |
| 4920744 | EUROTHERM GROUP COMPANIES | 14571 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 4920746 | EUROTHERM RECORDERS INC | MANCO, 870-K NAPA VALLEY CORPORATE WAY | NAPA | CA | 94558 | |
| 4920745 | EUROTHERM RECORDERS INC | ONE PHEASANT RUN | NEWTOWN | PA | 18940 | |
| 5803535 | EURUS (AVENAL PARK, LLC) | Attn: Sean Mederos, 9255 Towne Centre Drive, Suite 840 | SAN DIEGO | CA | 92121 | |
| 5803536 | EURUS (SAND DRAG, LLC) | Attn: Phil Phan, 9255 Towne Centre Drive, Suite 840 | SAN DIEGO | CA | 92121 | |
| 5807561 | EURUS (SUN CITY PROJECT, LLC) | Attn: Phil Phan, 9255 Towne Centre Drive, Suite 840 | San Diego | CA | 92121 | |
| 5803537 | EURUS (SUN CITY PROJECT, LLC) | 9255 Towne Centre Drive, Suite 840 | SAN DIEGO | CA | 92121 | |
| 4984697 | Eustice, Beverly | Confidential - Available Upon Request | | | | |
| 5994239 | Euston, Karen/Sam | Confidential - Available Upon Request | | | | |
| 4989932 | Eutsler, Geraldine | Confidential - Available Upon Request | | | | |
| 4988945 | Eutsler, Ronald | Confidential - Available Upon Request | | | | |
| 7325770 | EVA BLANKENSHIP | EVA, BLANKENSHIP, 407 C. ST. | MARYSVILLE | CA | 95901 | |
| 4977052 | Eva, Prospero | Confidential - Available Upon Request | | | | |
| 5959376 | Evan Genna | Confidential - Available Upon Request | | | | |
| 5904277 | Evan Kubota | Confidential - Available Upon Request | | | | |
| 5921068 | Evan Ludington | Confidential - Available Upon Request | | | | |
| 4920750 | EVAN TERRY ASSOCIATES PC | ONE PERIMETER PARK SOUTH #200S | BIRMINGHAM | AL | 35243 | |
| 5949570 | Evan Trotter | Confidential - Available Upon Request | | | | |
| 6112899 | Evan Williams, Catherine Siemens | Confidential - Available Upon Request | | | | |
| 4975808 | Evan Williams,Catherine Siemens | 2650 BIG SPRINGS ROAD, 5139 Saddle Brook Dr | Oakland | CA | 94619 | |
| 4974639 | Evangelho Vineyards, LLC | c/o Evangelho, Frank D. and Jo Ann, 1142 Contessa Way | Nipomo | CA | 93444 | |
| 5865156 | EVANGELICAL IMMANUEL LUTHERAN | Confidential - Available Upon Request | | | | |
| 7164957 | EVANGELINOS, LAURENCE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6117816 | Evangelista Jr., Benedicto | Confidential - Available Upon Request | | | | |
| 4996906 | Evangelista Jr., Benedicto | Confidential - Available Upon Request | | | | |
| 5879709 | Evangelista, Manalo | Confidential - Available Upon Request | | | | |
| 5898735 | Evangelista, Nancy Y | Confidential - Available Upon Request | | | | |
| 5882419 | Evangelista, Nicolas L | Confidential - Available Upon Request | | | | |
| 5885336 | Evangelista, Paul James | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1057 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1058 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4996030 | Evangelo, Kris | Confidential - Available Upon Request | | | | |
| 4911988 | Evangelo, Kris C | Confidential - Available Upon Request | | | | |
| 5887963 | Evangelo, Nicholas B | Confidential - Available Upon Request | | | | |
| 6076234 | Evangelo, Nicholas B | Confidential - Available Upon Request | | | | |
| 4994742 | Evangelo, Ruth | Confidential - Available Upon Request | | | | |
| 6130865 | EVANKO JOHN W & JENNIFER M | Confidential - Available Upon Request | | | | |
| 4975229 | Evanoff, Betty J. | P. O. Box 1807 | Hollister | CA | 95024 | |
| 6002643 | EVANOFF, MICHAEL | Confidential - Available Upon Request | | | | |
| 7253171 | Evans & Evans Properties, Inc. DBA: Evans Management Services | Atten: Robert Harris, c/o Binder & Malter, LLP, 2775 Park Ave | Santa Clara | CA | 95050 | |
| 7245879 | Evans & Evans Properties, Inc. DBA: Evans Management Services | Binder & Malter, LLP, Attn: Robert Harris, 2775 Park Ave. | Santa Clara | CA | 95050 | |
| 6134127 | EVANS ALLEN AND DIANE CO TRUSTEE | Confidential - Available Upon Request | | | | |
| 6130885 | EVANS B RAY & SHERRILL MARIE TR | Confidential - Available Upon Request | | | | |
| 6141328 | EVANS BRIAN W & EVANS JODI L | Confidential - Available Upon Request | | | | |
| 4920751 | EVANS BROTHERS INC | DBA EBI AGGREGATES, 4330 QUAIL RUN LN | DANVILLE | CA | 94506 | |
| 6116687 | EVANS BROTHERS, INC. | Guadalupe Vly Brisbane | Brisbane | CA | 94005 | |
| 6132371 | EVANS CHERYLE LYNNE | Confidential - Available Upon Request | | | | |
| 6141913 | EVANS CHRISTOPHER S & EVANS CASSANDRA A | Confidential - Available Upon Request | | | | |
| 6012345 | EVANS CONSOLES INC | 1616-27TH AVE NE | CALGARY | AB | T2E 8W4 | Canada |
| 6134712 | EVANS DENNIS UPSHUR TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6146249 | EVANS DOUGLAS W TR & EVANS HEATHER M TR | Confidential - Available Upon Request | | | | |
| 6130334 | EVANS GORDON E &  JEAN E TR | Confidential - Available Upon Request | | | | |
| 6133699 | EVANS HENRY G AND CLARA L | Confidential - Available Upon Request | | | | |
| 6141900 | EVANS JAMES M TR & EVANS AMELIA Y TR | Confidential - Available Upon Request | | | | |
| 6142844 | EVANS JEFFREY THEODORE | Confidential - Available Upon Request | | | | |
| 4914358 | Evans Jr., Henry Gaston | Confidential - Available Upon Request | | | | |
| 4992089 | Evans Jr., John | Confidential - Available Upon Request | | | | |
| 6141422 | EVANS JUDITH LYNN TR | Confidential - Available Upon Request | | | | |
| 6139333 | EVANS KRISTINA | Confidential - Available Upon Request | | | | |
| 6145437 | EVANS MICHAEL A & HILDEGARD M | Confidential - Available Upon Request | | | | |
| 4993702 | Evans Moore, Audrey | Confidential - Available Upon Request | | | | |
| 6131711 | EVANS PATRICK G & STEPHANIE JT | Confidential - Available Upon Request | | | | |
| 6145276 | EVANS PAULA WATSON | Confidential - Available Upon Request | | | | |
| 5930084 | Evans Perales, Stephanie | Confidential - Available Upon Request | | | | |
| 4920753 | EVANS RIGHT OF WAY CLEARING | 6080 PLACER RD | IGO | CA | 96047 | |
| 6143444 | EVANS ROBERT G & DOLORES J TR | Confidential - Available Upon Request | | | | |
| 6130621 | EVANS ROGER L TR | Confidential - Available Upon Request | | | | |
| 6130945 | EVANS VALERIE K | Confidential - Available Upon Request | | | | |
| 6141306 | EVANS VALERIE LYNN | Confidential - Available Upon Request | | | | |
| 4975494 | Evans, Al | 0910 PENINSULA DR, 19644 Needham Ln. | Saratoga | CA | 95070 | |
| 6075486 | Evans, Al | Confidential - Available Upon Request | | | | |
| 6172278 | Evans, Andrew | Confidential - Available Upon Request | | | | |
| 6172278 | Evans, Andrew | Confidential - Available Upon Request | | | | |
| 4990836 | Evans, Barbara | Confidential - Available Upon Request | | | | |
| 6006161 | evans, bret | Confidential - Available Upon Request | | | | |
| 4948351 | Evans, Calvin | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4983753 | Evans, Carol | Confidential - Available Upon Request | | | | |
| 7331741 | Evans, Caroline | Confidential - Available Upon Request | | | | |
| 7331149 | Evans, Caroline | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1058 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1059 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5887312 | Evans, Charles | Confidential - Available Upon Request | | | | |
| 5869122 | Evans, Charles | Confidential - Available Upon Request | | | | |
| 5894294 | Evans, Charles R | Confidential - Available Upon Request | | | | |
| 5869123 | EVANS, CLIFTON | Confidential - Available Upon Request | | | | |
| 5994544 | Evans, Curt & Joan | Confidential - Available Upon Request | | | | |
| 4979436 | Evans, Cynthia | Confidential - Available Upon Request | | | | |
| 5893348 | Evans, Daniel Clayton | Confidential - Available Upon Request | | | | |
| 4980070 | Evans, David | Confidential - Available Upon Request | | | | |
| 4979029 | Evans, David | Confidential - Available Upon Request | | | | |
| 4967508 | Evans, Delbert James | Confidential - Available Upon Request | | | | |
| 5877855 | Evans, Denise Angela | Confidential - Available Upon Request | | | | |
| 7163986 | EVANS, DOUG | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4997635 | Evans, Douglas | Confidential - Available Upon Request | | | | |
| 5977901 | Evans, E. Howard | Confidential - Available Upon Request | | | | |
| 4981783 | Evans, Edgar | Confidential - Available Upon Request | | | | |
| 6009251 | EVANS, ERIC | Confidential - Available Upon Request | | | | |
| 4991630 | Evans, Frances | Confidential - Available Upon Request | | | | |
| 5889673 | Evans, Gary | Confidential - Available Upon Request | | | | |
| 4977442 | Evans, Georgia | Confidential - Available Upon Request | | | | |
| 4975381 | Evans, Gerald | 1247 LASSEN VIEW DR, 2250 Hedgewood Dr. | Reno | NV | 89509 | |
| 6085671 | Evans, Gerald | Confidential - Available Upon Request | | | | |
| 7163988 | EVANS, GRACELYN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6076238 | Evans, Graham G | Confidential - Available Upon Request | | | | |
| 7163987 | EVANS, HEATHER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4991832 | Evans, Henry | Confidential - Available Upon Request | | | | |
| 4979814 | Evans, Ira | Confidential - Available Upon Request | | | | |
| 5882497 | Evans, Jadine Kvarme | Confidential - Available Upon Request | | | | |
| 5880853 | Evans, Jaisun | Confidential - Available Upon Request | | | | |
| 4981675 | Evans, James | Confidential - Available Upon Request | | | | |
| 5895005 | Evans, James Arthur | Confidential - Available Upon Request | | | | |
| 5880355 | Evans, James Michael | Confidential - Available Upon Request | | | | |
| 5891687 | Evans, Jane Lee | Confidential - Available Upon Request | | | | |
| 6002519 | Evans, Janet | Confidential - Available Upon Request | | | | |
| 7474712 | Evans, Janet E | Confidential - Available Upon Request | | | | |
| 4912079 | Evans, Jason Patrick | Confidential - Available Upon Request | | | | |
| 7152257 | Evans, Jayme | Confidential - Available Upon Request | | | | |
| 7237559 | Evans, Jerold Alan | Confidential - Available Upon Request | | | | |
| 5930890 | Evans, Jerry | Confidential - Available Upon Request | | | | |
| 5880821 | Evans, Jesse Alan | Confidential - Available Upon Request | | | | |
| 7203608 | Evans, Joan | Confidential - Available Upon Request | | | | |
| 4983923 | Evans, Joann | Confidential - Available Upon Request | | | | |
| 7262928 | Evans, John | Confidential - Available Upon Request | | | | |
| 5869124 | Evans, John | Confidential - Available Upon Request | | | | |
| 7221384 | Evans, John Aaron | Confidential - Available Upon Request | | | | |
| 4923428 | EVANS, JOHN T | 52238 SHINING STAR LANE | LA QUINTA | CA | 92253 | |
| 6007515 | Evans, Jordan | Confidential - Available Upon Request | | | | |
| 5993767 | Evans, Joseph | Confidential - Available Upon Request | | | | |
| 7183559 | EVANS, JR., HOUSTON | Confidential - Available Upon Request | | | | |
| 7152400 | EVANS, JR., HOUSTON | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1059 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7183559 | EVANS, JR., HOUSTON | Confidential - Available Upon Request | | | | |
| 4975018 | Evans, Jr., Louis H. | 55288 Lake View Dr. | Bass Lake | CA | 93604 | |
| 4984822 | Evans, Kathy | Confidential - Available Upon Request | | | | |
| 6171439 | Evans, Kelly | Confidential - Available Upon Request | | | | |
| 4982684 | Evans, Kenneth | Confidential - Available Upon Request | | | | |
| 4983468 | Evans, Kenneth | Confidential - Available Upon Request | | | | |
| 6006745 | Evans, Kimiko | Confidential - Available Upon Request | | | | |
| 7229362 | Evans, Kirk S | Confidential - Available Upon Request | | | | |
| 5977903 | evans, kourtney | Confidential - Available Upon Request | | | | |
| 6006018 | EVANS, LANCE | Confidential - Available Upon Request | | | | |
| 4944836 | EVANS, LANCE | 1384 OAKLAND BLVD | WALNUT CREEK | CA | 94596 | |
| 6006019 | EVANS, LANCE | Confidential - Available Upon Request | | | | |
| 6163024 | Evans, Latonya | Confidential - Available Upon Request | | | | |
| 6157413 | Evans, Leslie B | Confidential - Available Upon Request | | | | |
| 5869125 | EVANS, MARK | Confidential - Available Upon Request | | | | |
| 7468766 | Evans, Mark | Confidential - Available Upon Request | | | | |
| 4914205 | Evans, Marlo | Confidential - Available Upon Request | | | | |
| 4985359 | Evans, Mary | Confidential - Available Upon Request | | | | |
| 6180116 | Evans, Mary | Confidential - Available Upon Request | | | | |
| 5996180 | Evans, Matt | Confidential - Available Upon Request | | | | |
| 6166410 | Evans, Mattie | Confidential - Available Upon Request | | | | |
| 5880731 | Evans, Michael A | Confidential - Available Upon Request | | | | |
| 5886375 | Evans, Michael Darren | Confidential - Available Upon Request | | | | |
| 7280520 | Evans, Michael Darren | Confidential - Available Upon Request | | | | |
| 4991351 | Evans, Murrell | Confidential - Available Upon Request | | | | |
| 4913202 | Evans, Nadia K | Confidential - Available Upon Request | | | | |
| 7223565 | Evans, Nicholas | Confidential - Available Upon Request | | | | |
| 5928810 | EVANS, RHEANNON | Confidential - Available Upon Request | | | | |
| 6147439 | Evans, Rheannon | Confidential - Available Upon Request | | | | |
| 5886282 | Evans, Richard Arnold | Confidential - Available Upon Request | | | | |
| 4986334 | Evans, Robley | Confidential - Available Upon Request | | | | |
| 6170838 | Evans, Ruth A | Confidential - Available Upon Request | | | | |
| 6006209 | Evans, Scott | Confidential - Available Upon Request | | | | |
| 4941858 | Evans, Scott | Confidential - Available Upon Request | | | | |
| 7267981 | Evans, Shane Alan | Confidential - Available Upon Request | | | | |
| 7183558 | EVANS, SR., HOUSTON | Confidential - Available Upon Request | | | | |
| 7152399 | EVANS, SR., HOUSTON | Confidential - Available Upon Request | | | | |
| 7183558 | EVANS, SR., HOUSTON | Confidential - Available Upon Request | | | | |
| 5892567 | Evans, Steven M. | Confidential - Available Upon Request | | | | |
| 5884932 | Evans, Stuart P | Confidential - Available Upon Request | | | | |
| 5996585 | Evans, Tabitha | Confidential - Available Upon Request | | | | |
| 5877876 | Evans, Terry Lee | Confidential - Available Upon Request | | | | |
| 4979605 | Evans, Thomas | Confidential - Available Upon Request | | | | |
| 5896440 | Evans, Tiffany R | Confidential - Available Upon Request | | | | |
| 5884936 | Evans, Timothy | Confidential - Available Upon Request | | | | |
| 5901260 | Evans, Timothy Frank | Confidential - Available Upon Request | | | | |
| 4914754 | Evans, Travis Lamont | Confidential - Available Upon Request | | | | |
| 7173831 | EVANS, VALERIE | Law Office of Robert M. Bone, Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7173831 | EVANS, VALERIE | Law Office of Robert M. Bone, Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7173832 | EVANS, VICTORIA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173832 | EVANS, VICTORIA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7206750 | Evans, William | Confidential - Available Upon Request | | | | |
| 4982194 | Evans, William | Confidential - Available Upon Request | | | | |
| 5869126 | EVANS, WILLIAM | Confidential - Available Upon Request | | | | |
| 5892658 | Evans, William L. | Confidential - Available Upon Request | | | | |
| 5890838 | Evans, Zachery Alexander | Confidential - Available Upon Request | | | | |
| 5887923 | Evansizer, Richard Todd | Confidential - Available Upon Request | | | | |
| 4978288 | Evanson, Evan | Confidential - Available Upon Request | | | | |
| 5952224 | Evanston Insurance Company | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 I 3, Nathan R. Hurd, Esq., Sbn 279573 Hurdn, Law Offices Of Robert A. Stutman, P.C., 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 6118344 | Evanston Insurance Company | 4521 Highwoods Parkway | Glen Allen | VA | 23060 | |
| 6182489 | Evari Consulting | 3060 University Ave | San Diego | CA | 92104 | |
| 5857583 | EVARI GIS CONSULTING, INC | EVA FRIEDBERG ISAAK, 3060 UNIVERSITY AVE | SAN DIEGO | CA | 92104 | |
| 6076247 | Evari GIS Consulting, Inc. | 3060 University Avenue | San Diego | CA | 92104 | |
| 5921073 | Evaristo Sotelo | Confidential - Available Upon Request | | | | |
| 5921072 | Evaristo Sotelo | Confidential - Available Upon Request | | | | |
| 4920755 | EV-BOX NORTH AMERICA INC | 335 MADISON AVE 4TH FL | NEW YORK | NY | 10017 | |
| 4920756 | EVD INC | EVOLVE DISCOVERY, 3 LAGOON DRI STE 180 | REDWOOD CITY | CA | 94065 | |
| 4920757 | EVELAND AND KARRER | PO Box 6474 | FOLSOM | CA | 95763 | |
| 5959389 | Evelyn Benson | Confidential - Available Upon Request | | | | |
| 7248877 | Evelyn Chandler, Personal Representative for Gail Chandler (D) | Confidential - Available Upon Request | | | | |
| 5902865 | Evelyn Dewey | Confidential - Available Upon Request | | | | |
| 7327775 | Evelyn J Silva Trust | Confidential - Available Upon Request | | | | |
| 7330152 | Evelyn J. Silva Trust | Confidential - Available Upon Request | | | | |
| 7330152 | Evelyn J. Silva Trust | Confidential - Available Upon Request | | | | |
| 7164159 | EVELYN JAMES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5959392 | Evelyn M Gregg | Confidential - Available Upon Request | | | | |
| 5959393 | Evelyn M Gregg | Confidential - Available Upon Request | | | | |
| 5950388 | Evelyn Venturi | Confidential - Available Upon Request | | | | |
| 5949520 | Evelyn Venturi | Confidential - Available Upon Request | | | | |
| 5950960 | Evelyn Venturi | Confidential - Available Upon Request | | | | |
| 6145056 | EVENS RONALD P TR | Confidential - Available Upon Request | | | | |
| 6007552 | Evens, Amanda | Confidential - Available Upon Request | | | | |
| 5869128 | Evensen, Mark | Confidential - Available Upon Request | | | | |
| 5901627 | Evenson, Christopher T | Confidential - Available Upon Request | | | | |
| 5869129 | evenson, donna | Confidential - Available Upon Request | | | | |
| 4912244 | Evenson, Donna Louise | Confidential - Available Upon Request | | | | |
| 4976845 | Evenson, Geolyn | Confidential - Available Upon Request | | | | |
| 4920758 | EVENT PARTNERSHIP LLC | 1776 TRIBUTE RD STE 230 | SACRAMENTO | CA | 95815 | |
| 4920759 | EVERCORE GROUP LLC | 55 E 52 ND ST | NEW YORK | NY | 10055 | |
| 6076253 | Evercore Group LLC | 55 East 52nd Street, NY | New York | NY | 10055 | |
| 6155831 | Evererr, Mark | Confidential - Available Upon Request | | | | |
| 4920760 | EVEREST GLOBAL INC | 12770 MERIT DR STE 800 | DALLAS | TX | 75251 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5913215 | Everest Indemnity Insurance Company | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913782 | Everest Indemnity Insurance Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5913843 | Everest Indemnity Insurance Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 7214661 | Everest Indemnity Insurance Company | Takiea Mance, Claims Examiner II - Subrogation Department, 477 Martinsville Road | Liberty Corner | NJ | 07938 | |
| 5913515 | Everest Indemnity Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913870 | Everest Indemnity Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 7217278 | Everest Indemnity Insurance Company | Takiea Mance, 477 Martinsville Road | Liberty Corner | NJ | 07938 | |
| 6076254 | Everest Infastructure Partners | Mike Mackey, 1435 Bedford Ave | Pittsburgh | PA | 14459 | |
| 6076255 | Everest Infrastructure Partners | 1435 Bedford Avenue, Suite 108 | Pittsburgh | PA | 15219 | |
| 6076257 | Everest Insurance (Fronted) | Dianne O'shaughnessy, Seon Place, 141 Front Street, 4th Floor, PO Box HM 845 | Hamilton | | | Belgium |
| 4976385 | Everest Insurance (Fronted) | Dianne O'shaughnessy, Seon Place, 141 Front Street, 4th Floor, PO Box HM 845 | Hamilton | | HM 19 | Bermuda |
| 5951443 | Everest National Insurance Company | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5952015 | Everest National Insurance Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5952073 | Everest National Insurance Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5951751 | Everest National Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5952101 | Everest National Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 7216056 | Everest Reinsurance Company | Takiea Mance, Claims Examiner II, Subrogation Department, Everest Insurance, 477 Martinsville Road, PO Box 830 | Liberty Corner | NJ | 07938-0830 | |
| 6076262 | EVERETT GRAPHICS INC | P.O. Box 842808 | Kansas city | MO | 64184-2808 | |
| 5994441 | EVERETT GRAPHICS INC, Mark Carlson | 7300 Edgewater Drive | Oakland | CA | 94621 | |
| 4997662 | Everett III, Willard | Confidential - Available Upon Request | | | | |
| 4914030 | Everett III, Willard Carl | Confidential - Available Upon Request | | | | |
| 6130751 | EVERETT MARK & GLORIA H TR | Confidential - Available Upon Request | | | | |
| 5921091 | Everett May | Confidential - Available Upon Request | | | | |
| 5921089 | Everett May | Confidential - Available Upon Request | | | | |
| 6146725 | EVERETT TRICIA | Confidential - Available Upon Request | | | | |
| 4977211 | Everett V, Henry | Confidential - Available Upon Request | | | | |
| 6123429 | Everett Waining, Jr. and Rosmarie Waining | Thomas Dee Engineering Company, WFBM LLP, 1 City Boulevard West, 5th Floor | Orange | CA | 92868 | |
| 6123404 | Everett Waining, Jr. and Rosmarie Waining | Shell Oil Company, Nixon Peabody LLP, 1 Embarcadero Center, 18th Floor | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6123367 | Everett Waining, Jr. and Rosmarie Waining | Crown Cork & Seal, Inc., Clark Hill LLP, 1 Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 6123372 | Everett Waining, Jr. and Rosmarie Waining | C&H Sugar Company, Inc., Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123371 | Everett Waining, Jr. and Rosmarie Waining | Consolidated Insulation, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123369 | Everett Waining, Jr. and Rosmarie Waining | JT Thorpe & Son, Inc., Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123403 | Everett Waining, Jr. and Rosmarie Waining | Grinnell Corporation, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123398 | Everett Waining, Jr. and Rosmarie Waining | Santa Fe Braun, Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123366 | Everett Waining, Jr. and Rosmarie Waining | University Mechanical & Engineering Contractors, Inc., Clapp, Moroney, Vucinich, Beeman+Scheley, 1111 Bayhill Drive, Suite 300 | San Bruno | CA | 94066 | |
| 6123363 | Everett Waining, Jr. and Rosmarie Waining | Johnson Controls Inc., Becherer Kannett & Schweitzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 6123362 | Everett Waining, Jr. and Rosmarie Waining | W.L. Hickey Sons, Inc., Becherer Kannett & Schweitzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 6123447 | Everett Waining, Jr. and Rosmarie Waining | Puget Sound Commerce Center, Inc. (FKA Todd Shipyards), Yaron & Associates, 1300 Clay Street, Suite 800 | Oakland | CA | 94612 | |
| 6123416 | Everett Waining, Jr. and Rosmarie Waining | JWMCC, LLC (FKA J.W. McClenahan Co.), Prindle Goetz Barnes & Reinholtz, LLP, 1340 Treat Blvd., Suite 120 | Walnut Creek | CA | 94597 | |
| 6123383 | Everett Waining, Jr. and Rosmarie Waining | Fireman's Fund Insurance Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123381 | Everett Waining, Jr. and Rosmarie Waining | Kaiser Gypsum Company, Inc., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123334 | Everett Waining, Jr. and Rosmarie Waining | Marconi Plastering Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123380 | Everett Waining, Jr. and Rosmarie Waining | Maryland Casualty Company (Intervenor), Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123379 | Everett Waining, Jr. and Rosmarie Waining | Massachusetts Bay Insurance Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123376 | Everett Waining, Jr. and Rosmarie Waining | Riley Power Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123350 | Everett Waining, Jr. and Rosmarie Waining | Brayton Purcell LLP, Waining Jr., Everett; Waining, Rosmarie, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6123386 | Everett Waining, Jr. and Rosmarie Waining | Foster Wheeler LLC, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123390 | Everett Waining, Jr. and Rosmarie Waining | Bayer Cropscience USA Inc., Law Office of Jerome Schreibstein, 275 Battery Street, 8th Floor, Embarcadero Center West | San Francisco | CA | 94111 | |
| 6123384 | Everett Waining, Jr. and Rosmarie Waining | R.F. MacDonald Co., Foley & Mansfield LLP, 300 Lakeside Drive, Suite 1900 | Oakland | CA | 94612 | |
| 6123413 | Everett Waining, Jr. and Rosmarie Waining | Chevron USA, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123411 | Everett Waining, Jr. and Rosmarie Waining | Texaco, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123422 | Everett Waining, Jr. and Rosmarie Waining | Douglass Insulation Company, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123421 | Everett Waining, Jr. and Rosmarie Waining | Ray L. Hellwig Plumbing & Heating, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123419 | Everett Waining, Jr. and Rosmarie Waining | Scott Co. of California, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123425 | Everett Waining, Jr. and Rosmarie Waining | Therma Corporation, Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |
| 6123361 | Everett Waining, Jr. and Rosmarie Waining | ATKN Company, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123359 | Everett Waining, Jr. and Rosmarie Waining | Parker Hannifin Corporation, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123357 | Everett Waining, Jr. and Rosmarie Waining | Sequoia Ventures, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123393 | Everett Waining, Jr. and Rosmarie Waining | OC McDonald Company Inc., Low Ball & Lynch, 505 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 6123445 | Everett Waining, Jr. and Rosmarie Waining | Asbestos Corporation Ltd., Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6123443 | Everett Waining, Jr. and Rosmarie Waining | The WW Henry Company, Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6123440 | Everett Waining, Jr. and Rosmarie Waining | Cosco Fire Protection Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123439 | Everett Waining, Jr. and Rosmarie Waining | D. Zelinsky & Sons, Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123435 | Everett Waining, Jr. and Rosmarie Waining | General Electric Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123434 | Everett Waining, Jr. and Rosmarie Waining | George H. Wilson, Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123432 | Everett Waining, Jr. and Rosmarie Waining | Triple A Machine Shop, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123427 | Everett Waining, Jr. and Rosmarie Waining | Metropolitan Life Insurance Company, Steptoe & Johnson LLP, 633 W. Fifth Street, Suite 700 | Los Angeles | CA | 90071 | |
| 6008003 | Everett Waining, Jr. and Rosmarie Waining | Brayton Purcell, LLP, 223 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 6123415 | Everett Waining, Jr. and Rosmarie Waining | Prindle Goetz Barnes & Reinholtz, LLP, 1340 Treat Blvd Ste 120 | Walnut Creek | CA | 94597-2188 | |
| 4976264 | Everett, Andrew | 251 Scherman Way | Livermore | CA | 94550 | |
| 4994271 | Everett, Beatrice | Confidential - Available Upon Request | | | | |
| 7308405 | Everett, David A | Confidential - Available Upon Request | | | | |
| 7308405 | Everett, David A | Confidential - Available Upon Request | | | | |
| 6108520 | Everett, H. Parke | Confidential - Available Upon Request | | | | |
| 7245435 | Everett, Janna | Confidential - Available Upon Request | | | | |
| 5880687 | Everett, Jennifer | Confidential - Available Upon Request | | | | |
| 4982835 | Everett, Joan | Confidential - Available Upon Request | | | | |
| 5880643 | Everett, Kirsten R | Confidential - Available Upon Request | | | | |
| 5870786 | Everett, Leslie | Confidential - Available Upon Request | | | | |
| 6175191 | Everett, Leslie H | Confidential - Available Upon Request | | | | |
| 7166368 | Everett, Leslie Hart | Confidential - Available Upon Request | | | | |
| 7166368 | Everett, Leslie Hart | Confidential - Available Upon Request | | | | |
| 7139783 | Everett, Margot | Confidential - Available Upon Request | | | | |
| 5878705 | Everett, Myles S | Confidential - Available Upon Request | | | | |
| 4975350 | Everett, Parke H. | 3235 Nuestro Road | Yuba City | CA | 95993 | |
| 4991615 | Everett, Richard | Confidential - Available Upon Request | | | | |
| 4983743 | Everett, Susan | Confidential - Available Upon Request | | | | |
| 5804309 | EVERETT, VAN DYKEN | Confidential - Available Upon Request | | | | |
| 6074043 | Everett; Andrew M.,; Everett, Charles A.; Thompson, John W.; Scholten, Melinday Y. | Confidential - Available Upon Request | | | | |
| 5959407 | Everette Risley | Confidential - Available Upon Request | | | | |
| 6076265 | Evergreen Arborists Consultants, Inc. | P.O. Box 3930 | Mission Viejo | CA | 92690 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1064 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1065 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4974562 | Evergreen Associates, Holiday Inn | Northcoast Hotels, dba Holiday Inn, 1410-B Burlingame Ave | Burlingame | CA | 94010 | |
| 5998959 | Evergreen Auto Care Inc-Grewal, Preet | 107 A Whispering Pines Dr | Scotts Valley | CA | 95066 | |
| 5869130 | EVERGREEN BUILDING INC | Confidential - Available Upon Request | | | | |
| 6076266 | Evergreen Economics | 2525 NE Mason Street | Portland | OR | 97211 | |
| 6076267 | Evergreen Economics | 333 SW Taylor STE 200 | Portland | OR | 97204 | |
| 6011252 | EVERGREEN ECONOMICS INC | 333 SW TAYLOR STE 200 | PORTLAND | OR | 97204 | |
| 5806368 | Evergreen Landscape | PO Box 2972 | Mckinleyville | CA | 95519 | |
| 6076285 | EVERGREEN MARKET A CALIF CORP dba Evergreen Market | P.O. Box 298, Centella D. Tucker, Secretary Treasurer | Greenville | CA | 95947 | |
| 4993830 | Everhart, Dawn | Confidential - Available Upon Request | | | | |
| 7332734 | Everhart, Josie | Confidential - Available Upon Request | | | | |
| 6144417 | EVERIDGE JEANNE TR & EVERIDGE DAVID TR | Confidential - Available Upon Request | | | | |
| 6146532 | EVERIDGE MARJORIE P TR | Confidential - Available Upon Request | | | | |
| 6146569 | EVERIDGE MARJORIE P TR | Confidential - Available Upon Request | | | | |
| 6144591 | EVERIDGE WILLIAM D & CHRISTINE | Confidential - Available Upon Request | | | | |
| 5894302 | Everidge, Kelly | Confidential - Available Upon Request | | | | |
| 5894302 | Everidge, Kelly | Confidential - Available Upon Request | | | | |
| 6142510 | EVERITT PATTI S | Confidential - Available Upon Request | | | | |
| 5999344 | EVERITT, PATTI | Confidential - Available Upon Request | | | | |
| 5999344 | EVERITT, PATTI | Confidential - Available Upon Request | | | | |
| 6076286 | Everling, Brett | Confidential - Available Upon Request | | | | |
| 5901828 | Everling, Brett | Confidential - Available Upon Request | | | | |
| 4991830 | Everly, Barbara | Confidential - Available Upon Request | | | | |
| 4990808 | Evers, David | Confidential - Available Upon Request | | | | |
| 4988700 | Evers, Karen | Confidential - Available Upon Request | | | | |
| 4987402 | Evers, Martha | Confidential - Available Upon Request | | | | |
| 5881776 | Evers, Scott RICHARD | Confidential - Available Upon Request | | | | |
| 6076287 | E-VERSE CORPORATION | 4751 Wilshire Blvd. | Los Angeles | CA | 90010 | |
| 5803225 | Eversheds - Sutherland | 700 Sixth St. NW, Suite 700 | Washington | DC | 20001-2980 | |
| 4920764 | EVERSHEDS SUTHERLAND US LLP | 700 SIXTH ST NW STE 700 | WASHINGTON | DC | 20001 | |
| 4920765 | EVERSHINE L L P | 19620 STEVENS CREEK BLVD STE 2 | CUPERTINO | CA | 95014 | |
| 6134746 | EVERSOLE BOB G & ALYCE V TRUSTEES | Confidential - Available Upon Request | | | | |
| 6143387 | EVERSON RANDOLPH J & EVERSON CHERYL | Confidential - Available Upon Request | | | | |
| 5881345 | Everson, Andrew P. | Confidential - Available Upon Request | | | | |
| 7483957 | Everson, Debra Blain | Confidential - Available Upon Request | | | | |
| 6005585 | Everson, Layla | Confidential - Available Upon Request | | | | |
| 6116689 | EverSource Energy | Attn: An officer, managing or general agent, 626 Glenbrook Rd | Stamford | CT | 06906 | |
| 6116688 | Eversource Energy | Attn: Josh White, Manager, Gas Emergency, P.O. Box 270 | Hartford | CT | 06141-0270 | |
| 5869131 | EverWest Real Estate Investors, LLC | Confidential - Available Upon Request | | | | |
| 6076289 | Everyday Energy, LLC | 535 Connecticut Ave., 6th Floor | Norwalk | CT | 06854 | |
| 5977905 | Evett, Rand R. | Confidential - Available Upon Request | | | | |
| 5869133 | EVgo | Confidential - Available Upon Request | | | | |
| 5869137 | EVgo Services | Confidential - Available Upon Request | | | | |
| 5869160 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | |
| 5869150 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | |
| 5869162 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | |
| 5869159 | EVGO SERVICES LLC, Olga Shevorenkova | Confidential - Available Upon Request | | | | |
| 4997980 | Evins, Cynthia | Confidential - Available Upon Request | | | | |
| 4978979 | Evins, Jim | Confidential - Available Upon Request | | | | |
| 4994465 | Evins, Randy | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7325642 | Evita M Gonzales | Confidential - Available Upon Request | | | | |
| 4920766 | EVOB LLC | 735 TANK FARM RD STE 130 | SAN LUIS OBISPO | CA | 93401 | |
| 4920767 | EVOC INSIGHTS LLC | 388 MARKET ST STE1300 | SAN FRANCISCO | CA | 94111 | |
| 6005082 | Evocative Data Centers-Armijo, Rory | 1400 65th Street, 150 | Emeryville | CA | 94608 | |
| 4943794 | Evocative Data Centers-Armijo, Rory | 1400 65th Street | Emeryville | CA | 94608 | |
| 6076295 | EvoDC LLC | 1400 65th Street | emeryville | CA | 94608 | |
| 6011848 | EVO-EMERGENCY VEHICLE OUTFITTERS | 9858 KENT ST | ELK GROVE | CA | 95624 | |
| 6076297 | EVO-EMERGENCY VEHICLE OUTFITTERS, INC | 9858 KENT ST | ELK GROVE | CA | 95624 | |
| 5803538 | EVOL MKTS FTS LLC - FIN BRK -BU | EVOLUTION MARKETS FUTURES LLC, 10 BANK ST STE 410 | WHITE PLAINS | NY | 10606 | |
| 4933182 | EVOL MKTS FTS LLC - FIN BRK -LE | 10 Bank St Suite 410 | White Plains | NY | 10606 | |
| 6076299 | Evolution Hospitality | 1770 S. Amphlett Blvd | San Mateo | CA | 94402 | |
| 4932633 | Evolution Markets Futures LLC & Evolution Markets, Inc | 10 Bank Street, Suite 410 | White Plains | NY | 10606 | |
| 4933163 | EVOLUTION MARKETS FUTURES, LLC | 10 Bank St Suite 410 | White Plains | NY | 10606 | |
| 6042104 | Evolution Markets, Inc | 10 Bank St, Suite 410 | White Plains | NY | 10606 | |
| 6076303 | EVOLVEARTS INC DBA SPEAKING.COM | 611 S PALM CANYON DR STE 7466 | PALM SPRINGS | CA | 92264 | |
| 4920769 | EVOLVED ENERGY RESEARCH | 1091 E BAYAUD AVE APT W2801 | DENVER | CO | 80209-2754 | |
| 6012536 | EVOLVED ENERGY RESEARCH | 118 ATHOL AVE #301 | OAKLAND | CA | 94106 | |
| 5016954 | Evoqua Water Technologies LLC | 10 Technology Drive | Lowell | MA | 01851 | |
| 6012589 | EVOQUA WATER TECHNOLOGIES LLC | 2155 112TH AVE | HOLLAND | MI | 49424 | |
| 6139367 | EVRARD JEAN MARC | Confidential - Available Upon Request | | | | |
| 6113184 | EWALD, DIETER H | Confidential - Available Upon Request | | | | |
| 4975518 | EWALD, DIETER H. | 0714 PENINSULA DR, 23499 Kingsburry Rd. | Middleton | ID | 83644 | |
| 7458797 | Ewald, Patrick A. | Confidential - Available Upon Request | | | | |
| 5869163 | EWALD, RICHARD | Confidential - Available Upon Request | | | | |
| 4997359 | Ewan, Stephanie | Confidential - Available Upon Request | | | | |
| 4913545 | Ewan, Stephanie A | Confidential - Available Upon Request | | | | |
| 4912907 | Ewanchew, John | Confidential - Available Upon Request | | | | |
| 4990880 | Ewart Jr., James | Confidential - Available Upon Request | | | | |
| 6000198 | EWAYS, MARWAN | Confidential - Available Upon Request | | | | |
| 4920771 | EWC & ASSOCIATES INC | 100 ANSEL LN | MENLO PARK | CA | 94028 | |
| 4977828 | Ewert, Adella | Confidential - Available Upon Request | | | | |
| 4985180 | Ewert, Carol Ann | Confidential - Available Upon Request | | | | |
| 4976591 | Ewert, Eleanor | Confidential - Available Upon Request | | | | |
| 4982949 | Ewert, Robert | Confidential - Available Upon Request | | | | |
| 5928897 | Ewertz, Francisca | Confidential - Available Upon Request | | | | |
| 6076311 | EWIG,ERIC D - 935 TRANCAS ST STE 4C | 6644 N. Highland | Clovis | CA | 93619 | |
| 5891719 | Ewin, Roy Lee | Confidential - Available Upon Request | | | | |
| 4975347 | Ewing | 1291 LASSEN VIEW DR, 47 Quail Covey Ct. | Chico | CA | 95973 | |
| 6086366 | Ewing | Confidential - Available Upon Request | | | | |
| 6076313 | EWING FOLEY INC - 10061 BUBB RD STE 100 - CUPERTI | PO BOX 2061 | SAN JOSE | CA | 95109 | |
| 6134775 | EWING RODNEY BARTON SR | Confidential - Available Upon Request | | | | |
| 5869165 | Ewing, Brett | Confidential - Available Upon Request | | | | |
| 5869164 | Ewing, Brett | Confidential - Available Upon Request | | | | |
| 5881270 | Ewing, Judith Lynne | Confidential - Available Upon Request | | | | |
| 5995981 | Ewing, Kathleen | Confidential - Available Upon Request | | | | |
| 4924861 | EWING, MARY | PO Box 3231 | CHICO | CA | 95927 | |
| 4989963 | Ewing, Melinda | Confidential - Available Upon Request | | | | |
| 6149147 | Ewing, Morrison | Confidential - Available Upon Request | | | | |
| 4978133 | Ewing, Ray | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1066 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1067 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4985558 | Ewing, Ronald | Confidential - Available Upon Request | | | | |
| 4980731 | Ewoldt, Terry | Confidential - Available Upon Request | | | | |
| 6139855 | EX DEO LIBERTAS LLC | Confidential - Available Upon Request | | | | |
| 4920772 | EXABEAM INC | 2 WATERS PARK DR STE 200 | SAN MATEO | CA | 94403-1178 | |
| 6076314 | Exabeam, Inc. | 2 Waters Park Drive, Suite 200 | San Mateo | CA | 94403 | |
| 4920773 | EXACOM INC | 99 AIRPORT RD | CONCORD | NH | 03301 | |
| 6076316 | EXACTAIR MANUFACTURING INC | 1935 N BRANDON CIR | ANAHEIM HILLS | CA | 92807 | |
| 6011088 | EXACTAIR MANUFACTURING INC | 1935 N BRANDON CIR | ANAHEIM HILLS | CA | 92807-1119 | |
| 5015682 | ExactAir Manufacturing Inc. | Mark Kovaletz-CEO, 1935 N. Brandon Cir | Anaheim Hills | CA | 92807-1119 | |
| 4920775 | EXACTER INC | 1105 SCHROCK RD STE 401 | COLUMBUS | OH | 45229 | |
| 6012561 | EXAMINETICS INC | 10561 BARKLEY PL STE 400 | OVERLAND PARK | KS | 66212 | |
| 4920777 | EXAMWORKS CLINICAL SOLUTIONS | LLC, 2397 HUNTCREST WY STE 200 | LAWRENCEVILLE | GA | 30043 | |
| 6013364 | EXAMWORKS INC | 11010 WHITE ROCK RD STE 120 | RANCHO CORDOVA | CA | 95670 | |
| 6076318 | Exaro Technologies Corporation | 1831 Bayshore Highway | Burlingame | CA | 94010 | |
| 5898017 | Exberger, Mark J. | Confidential - Available Upon Request | | | | |
| 5999756 | Excalibur Pizza-Moreno, Angela | 1830 Vernon Street Suite 1 | Roseville | CA | 95678 | |
| 6076319 | EXCEL BUSINESS PARK, LLC - 2309 E BRUNDAGE LN STE | 9530 HAGEMAN RD. B #196 | Bakersfield | CA | 93312 | |
| 6076320 | EXCEL BUSINESS PARK, LLC - 6901 DISTRICT BLVD STE | 9530 HAGEMAN RD. B #196 | Bakersfield | CA | 93312 | |
| 5869166 | Excel Construction & Development, Inc | Confidential - Available Upon Request | | | | |
| 4920780 | EXCEL MANAGED CARE AND | DISABILITY SERVICES, 3840 WATT AVE BLDG C STE 200 | SACRAMENTO | CA | 95821 | |
| 5869167 | Excel Paso Robles | Confidential - Available Upon Request | | | | |
| 6009427 | EXCEL PROPERTYMANAGEMENT SERVICES, INC. | PO BOX 5357 | LOS ANGELES | CA | 90049 | |
| 6008664 | EXCEL REALTY  PARTNERS, LP | 3636 NOBEL DR, SUITE 300 | SAN DIEGO | CA | 92122 | |
| 4920781 | EXCEL SERVICES CORP | 11921 ROCKVILLE PIKE STE 100 | ROCKVILLE | MD | 20852 | |
| 4920782 | EXCELENCIA IN EDUCATION INC | 1156 15TH ST NW STE 1001 | WASHINGTON | DC | 20005 | |
| 5864176 | Exceltior Solar (Burford Five Points) (Q678) | Confidential - Available Upon Request | | | | |
| 5864177 | Excelsior Solar SS (Q678) | Confidential - Available Upon Request | | | | |
| 4920783 | EXCELTOX LABORATORIES LLC | 6789 QUAIL HILL PKWY STE 224 | IRVINE | CA | 92603 | |
| 5869168 | Exchange Bank | Confidential - Available Upon Request | | | | |
| 7166121 | EXCHANGE BANK AS TRUSTEE OF THE MURRAY GST EXEMPT TRUST F/B/O SCOTT WILLIAM MURRAY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6146007 | EXCHANGE BANK TR ET AL | Confidential - Available Upon Request | | | | |
| 6042106 | EXCHEQUER MINING POWER COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 5869169 | EXCLUSIVE HOLDINGS | Confidential - Available Upon Request | | | | |
| 6168819 | Exclusive Wireless | 1320 W Herndon Ave | Fresno | CA | 93711 | |
| 4920784 | EXEC COMM LLC | 1040 AVE OF THE AMERICAS 20TH | NEW YORK | NY | 10018 | |
| 4920785 | EXECAP INC | EXECUTIVE AUTOPILOTS, 5839 FREEPORT BLVD | SACRAMENTO | CA | 95822 | |
| 4920786 | EXECUTIVE COACHING CONNECTIONS LLC | 1000 SKOKIE BLVD #340 | WILMETTE | IL | 60091 | |
| 7316993 | Executive Risk Indemnity Inc. | Wendy M. Simkulak, Duane Morris LLP, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 7316993 | Executive Risk Indemnity Inc. | Adrienne Logan, Legal Analyst, Global Legal, Chubb, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7316993 | Executive Risk Indemnity Inc. | c/o Chubb, Attn: Collateral Manager, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7301379 | Executive Risk Indemnity Inc. | Wendy M. Simkulak, Esquire, Duane Morris LLP, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 7301379 | Executive Risk Indemnity Inc. | c/o Chubb, 436 Walnut Street, Attention: Collateral Manager | Philadelphia | PA | 19106 | |
| 6001422 | Executive Trackers, LLC-Bozorgi, Babak | 23085 Summit Rd. | Los Gatos | CA | 95033 | |
| 6012527 | EXELA ENTERPRISE SOLUTIONS INC | 300 FIRST STAMFORD PL 2ND FLR | STAMFORD | CT | 06820 | |
| 4920788 | EXELLABS LLC | 3365 E FLAMINGO RD STE 3 | LAS VEGAS | NV | 89121 | |
| 5807562 | Exelon | Attn: Shannon Turner, Exelon Generation Company, LLC, 1310 Point Street, 8th Floor | Baltimore | MD | 21231 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5803540 | Exelon | COMMODITIES GROUP, 111 MARKET PLACE #500 | BALTIMORE | MD | 21202 | |
| 4920789 | EXELON CORP | INVESTMENT RECOVERY 6TH FL, THREE LINCOLN CTR | OAKBROOK TERRACE | IL | 60181 | |
| 4920790 | EXELON CORPORATION | DBA EXELON GENERATION CO LLC, 4300 WINFIELD RD | WARRENVILLE | IL | 60555 | |
| 6116105 | Exelon Corporation (Com Ed) | Attn: An officer, managing or general agent, 10 South Dearborn Street, 48th Floor, PO Box 805379 | Chicago | IL | 60603-5398 | |
| 6116690 | Exelon Corporation (Com Ed) | Attn: An officer, managing or general agent, 440 South LaSalle Street | Chicago | IL | 60605 | |
| 6116106 | Exelon Corporation (PECO) | Attn: An officer, managing or general agent, 10 South Dearborn Street, 48th Floor, PO Box 805379 | Chicago | IL | 60603-5398 | |
| 6116691 | Exelon Corporation (PECO) | Attn: An officer, managing or general agent, 701 Ninth St., NW | Washington | DC | 20068 | |
| 4920792 | EXELON GENERATING CO LLC | 300 EXELON WAY | KENNETT SQUARE | PA | 19348 | |
| 4920791 | EXELON GENERATING CO LLC | 3146 SANATOGA RD | POTTSTOWN | PA | 19464 | |
| 4933270 | EXELON GENERATION | 1310 Point Street | Baltimore | MD | 21231 | |
| 4920793 | EXELON GENERATION COMPANY LLC | 10 S DEARBORN ST 51ST FL | CHICAGO | IL | 60603 | |
| 6118560 | Exelon Generation Company, LLC | Contract Administration (Exelon ), Exelon Generation Company, LLC, 1310 Point Street, 8th Floor | Baltimore | MD | 21231 | |
| 6118559 | Exelon Generation Company, LLC | Shannon Turner, Exelon Generation Company, LLC, 1310 Point Street, 8th Floor | Baltimore | MD | 21231 | |
| 6118880 | Exelon Generation Company, LLC | Contract Administration, 2041 Rosecrans Avenue, Suite 322 | El Segundo | CA | 90245 | |
| 6076327 | Exelon Generation Company, LLC | 100 Constellation Way, Suite 500C | Baltimore | MD | 21202 | |
| 4932634 | Exelon Generation Company, LLC | 1310 Point Street, 8th Floor | Baltimore | MD | 21231 | |
| 4920794 | EXELON POWER LABS LLC | MID ATLANTIC DIV, 175 CALN RD | COATSVILLE | PA | 19320-2309 | |
| 4920795 | EXEMPTION TRUST CREATED UNDER THE | 2007 IWAMOTO REVOCABLE TRUST, 21428 RIVERVIEW CT | SALINAS | CA | 93908 | |
| 5869170 | Exeter Property Group | Confidential - Available Upon Request | | | | |
| 4920796 | EXIGIS LLC | 2 E 46TH ST FL GE | NEW YORK | NY | 10017-2418 | |
| 6007280 | Exley, Glenda | Confidential - Available Upon Request | | | | |
| 6012176 | EXLINE INC | 3256 E COUNTRY CLUB RD | SALINA | KS | 67402-1487 | |
| 5801501 | Exline Incorporated | 3256 E Country Club Road, P.O. Box 1487 | Salina | KS | 67402-1487 | |
| 4988010 | Exner, Leonard | Confidential - Available Upon Request | | | | |
| 6012100 | EXO GROUP LLC | 32628 DECKER PRAIRIE RD STE 1 | MAGNOLIA | TX | 77355 | |
| 7329063 | Exo Group, LLC | c/o Zachary Oliphant, 32628 Decker Prairie Road, Suite 1 | Magnolia | TX | 77355 | |
| 6076335 | EXOGAN - 3106 KERNER BLVD - SAN RAFAEL | 1001 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4920799 | EXONY LTD | BENHAM VALANCE | NEWBURY, BERKSHIRE | | RG20 8LU | UNITED KINGDOM |
| 4920800 | EXOVIE LLC | 680 FLINN AVE #38 | MOORPARK | CA | 93021 | |
| 6076337 | exp U.S. Services Inc | 2601 Westhall Lane | Maitland | FL | 32751 | |
| 4920801 | EXPANSION SEAL TECHNOLOGIES | TED BROOKS, 2701 TOWNSHIP LINE RD | HATFIELD | PA | 19440 | |
| 6012285 | EXPEDITION COMMUNICATIONS LLC | 5939 DARWIN CT STE 109 | CARLSBAD | CA | 92008 | |
| 6076351 | EXPERIAN INFORMATION SOLUTIONS INC | DEPARTMENT 1971 | LOS ANGELES | CA | 90088 | |
| 6012487 | EXPERIAN INFORMATION SOLUTIONS INC | DEPARTMENT 1971 | LOS ANGELES | CA | 90088-1971 | |
| 4920803 | EXPERIAN MARKETING SOLUTIONS INC | 475 ANTON BLVD | COSTA MESA | CA | 92626 | |
| 4920804 | EXPERIAN MARKETING SOLUTIONS LLC | 475 ANTON BLVD | COSTA MESA | CA | 92626 | |
| 6076353 | Experian Marketing Solutions, Inc. | 125 Summer Street, Suite 1910 | Boston | MA | 02110 | |
| 5841564 | Experian, Inc. | c/o FrankGecker LLP, Joseph D. Frank, 1327 W. Washington Blvd., Suite 5 G-H | Chicago | IL | 60607 | |
| 6010590 | EXPERT HOLDINGS LLC | 325 N SAINT PAUL ST STE 3100 | DALLAS | TX | 75201 | |
| 4920805 | EXPLORATORIUM | PIERS 15-17 | SAN FRANCISCO | CA | 94111 | |
| 4920806 | EXPO POWER SYSTEMS INC | 5534 OLIVE ST | MONTCLAIR | CA | 91763 | |
| 5803541 | EXPONENT INC | DEPT 002, PO BOX 200283 | DALLAS | TX | 75320-0283 | |
| 6011525 | EXPONENT INC | P.O. BOX 200283 | DALLAS | TX | 75320-0283 | |
| 6076492 | Exponent, Inc. | 149 Commonwealth Drive | Menlo Park | CA | 94025 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6076493 | Exponent, Inc. | 320 Goddard Suite 200 | Irvine | CA | 92618 | |
| 6076486 | Exponent, Inc. | Attn: Eric Anderson, 149 Commonwealth Drive | Menlo Park | CA | 94025 | |
| 4920808 | EXPRESS COPY SERVICE INC | PO Box 250160 | GLENDALE | CA | 91225 | |
| 4920809 | EXPRESS DENTAL HOLDINGS LLC | ONE CALL CARE DENTAL + DOCTOR, 200 W ARBOR DR | SAN DIEGO | CA | 92103-9000 | |
| 4920810 | EXPRESS DOCTOR ENTERPRISES LLC | ONE CALL CARE DENTAL + DOCTOR, 841 PRUDENTIAL DR STE 204 | JACKSONVILLE | FL | 32207 | |
| 6001410 | EXPRESS HAIR SALON-TU, TAI | 1813 Tambour Way | San Jose | CA | 95131 | |
| 6145618 | EXPRESS HOMES LLC | Confidential - Available Upon Request | | | | |
| 4920811 | EXPRESS MEDICINE URGENT CARE INC | 5700 STONERIDGE MALL RD STE 10 | PLESANTON | CA | 94588 | |
| 4911378 | Express Plumbing | 307 N Amphlett Blvd | San Mateo | CA | 94401 | |
| 6076497 | Express Scripts | 100 Parsons Pond Dr. | Franklin Lakes | NJ | 07417 | |
| 6076498 | Express Scripts | MEDCO HEALTH SOLUTION INC DBA EXPRESS SCRIPTS INC, ONE EXPRESS WAY | ST LOUIS | MO | 63121 | |
| 4920812 | EXPRESS SCRIPTS | PO Box 504722 | ST LOUIS | MO | 63150-4722 | |
| 6011908 | EXPRESS SEWER & DRAIN INC | 3300 FITZGERALD RD | RANCHO CORDOVA | CA | 95742 | |
| 6011908 | EXPRESS SEWER & DRAIN INC | 3300 FITZGERALD RD | RANCHO CORDOVA | CA | 95742 | |
| 4920814 | EXPRESS URGENT CARE PC | PO Box 2059 | SUN CITY | AZ | 95372-2059 | |
| 4920815 | EXPRO HOLDINGS US INC | EXPRO AMERICAS LLC, 738 HIGHWAY 6 S STE 1000 | HOUSTON | TX | 77079 | |
| 4974214 | ExteNet | 3030 Warrenville Road, Suite 340 | Lisle | IL | 60532 | |
| 6042108 | EXTENET SYSTEMS | Attn: Chief Financial Officer, 3030 Warrenville Rd, suite 340 | Lisle | IL | 60532 | |
| 6042109 | EXTENET SYSTEMS | 2000 Crow Canyon Pl Suite #185 | San Ramon | CA | 94583 | |
| 5869213 | Extenet Systems | Confidential - Available Upon Request | | | | |
| 6182441 | EXTENET SYSTEMS | 3030 Warrenville Rd | Lisle | IL | 60532 | |
| 5869199 | Extenet Systems | Confidential - Available Upon Request | | | | |
| 6009401 | EXTENET SYSTEMS | ATTN: PATRICK DAVIS, 3030 WARRENVILLE RD, STE 340 | LISLE | IL | 60532 | |
| 5869214 | Extenet Systems (California) LLC | Confidential - Available Upon Request | | | | |
| 5869215 | Extenet Systems (California) LLC | Confidential - Available Upon Request | | | | |
| 5998522 | Extenet Systems (California) LLC-Manning, Christopher | 2000 Crow Canyon Place, #210 | San Ramon | CA | 94583 | |
| 6077190 | ExteNet Systems (California), LLC | Attn: Chief Financial Officer, 3030 Warrenville Rd, suite 340 | Lisle | IL | 60532 | |
| 6182445 | ExteNet Systems (California), LLC | 3030 Warrenville Rd | Lisle | IL | 60532 | |
| 5997211 | Extenet Systems Inc, Christopher Manning | 2000 Crow Canyon Place | San Ramon | CA | 94583 | |
| 5869228 | Extenet Systems LLC (California) | Confidential - Available Upon Request | | | | |
| 5869230 | EXTENET SYSTEMS, INC | Confidential - Available Upon Request | | | | |
| 5869232 | Extenet Systems, LLC. | Confidential - Available Upon Request | | | | |
| 6013800 | EXTRAACCESS SERVICES INC | 765 BAYWOOD DR STE 231 | PETALUMA | CA | 94954 | |
| 4920816 | EXTRAACCESS SERVICES INC | CASEHOMEPAGE, 765 BAYWOOD DR STE 231 | PETALUMA | CA | 94954 | |
| 4920817 | EXTRAFOOD ORG | 907 SIR FRANCIS DRAKE BLVD | KENTFIELD | CA | 94904 | |
| 5869233 | Extreme Networks | Confidential - Available Upon Request | | | | |
| 5869235 | Extreme Networks, Inc. | Confidential - Available Upon Request | | | | |
| 5869235 | Extreme Networks, Inc. | Confidential - Available Upon Request | | | | |
| 6077194 | Extreme Plastics Plus, LLC | 360 Epic Circle Dr | Fairmont | WV | 26554 | |
| 6179133 | Exum, Antonio | Confidential - Available Upon Request | | | | |
| 6151259 | Exum, Colin Lee | Confidential - Available Upon Request | | | | |
| 6179146 | Exum, Gracie | Confidential - Available Upon Request | | | | |
| 7264951 | Exxon Mobil Corporation | Jia Yn Chen, Law Offices of Jia Yn Chen, P.O. Box 590085 | San Francisco | CA | 94159 | |
| 7264951 | Exxon Mobil Corporation | 5959 Las Colinas Boulevard | Irving | TX | 75039-2298 | |
| 4920819 | EXXONMOBIL OIL CORP | Exxonmobil Oil Corporation, 3225 Gallows Road | Fairfax | VA | 22037 | |
| 6011757 | EXXONMOBIL OIL CORP | P.O. BOX 2169 | HOUSTON | TX | 77252 | |
| 6012138 | EXYION | 4790 IRVINE BLVD STE 105 327 | IRVINE | CA | 92620 | |
| 6077205 | EYE ASSOCIATES OF SEBASTOPOL | 382 Tesconi Ct. | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1069 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1070 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5994639 | Eye Candy Fashion Boutique, DeWall Stacy | 1506 Howard Road | Madera | CA | 93637 | |
| 4920821 | EYE CARE MEDICAL GROUP INC | 1665 DOMINICAN WAY STE 122 | SANTA CRUZ | CA | 95065-1528 | |
| 4920822 | EYE MEDICAL CLINIC OF FRESNO | 1360 E HERNDON AVE 301 | FRESNO | CA | 93720-3326 | |
| 6005457 | eyebrow hub-mehrok, gary | 1437 w imola ave | napa | CA | 94559 | |
| 6146728 | EYNON JANE MARLENE TR | Confidential - Available Upon Request | | | | |
| 4920823 | EYNON MANAGEMENT INC | DBA EYNON WEED CONTROL, 600 AIRPORT RD | OCEANSIDE | CA | 92058 | |
| 5891287 | Eyraud, Kevin | Confidential - Available Upon Request | | | | |
| 5869236 | EYRE, ADAM | Confidential - Available Upon Request | | | | |
| 4978020 | Eyre, Dennis | Confidential - Available Upon Request | | | | |
| 4911857 | Eyre, Michael | Confidential - Available Upon Request | | | | |
| 5897694 | Eyzerovich, Marianna | Confidential - Available Upon Request | | | | |
| 5865178 | EZ FOODMART, INC. | Confidential - Available Upon Request | | | | |
| 5898043 | Ezell, Aaron Branden | Confidential - Available Upon Request | | | | |
| 5886706 | Ezell, Robert Stephen | Confidential - Available Upon Request | | | | |
| 5878149 | Ezequiel, Rodolfo E | Confidential - Available Upon Request | | | | |
| 5898396 | Ezersky, Elisha | Confidential - Available Upon Request | | | | |
| 4979585 | Ezial, Amin | Confidential - Available Upon Request | | | | |
| 7174012 | EZM, by and through his parents and natural guardians, Jennifer Dickson and Ari Mechles | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7174012 | EZM, by and through his parents and natural guardians, Jennifer Dickson and Ari Mechles | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 6008912 | EZZATYAR, PARVIN | Confidential - Available Upon Request | | | | |
| 4976914 | Ezzell, Leon | Confidential - Available Upon Request | | | | |
| 5896562 | Ezzy, Yusuf T | Confidential - Available Upon Request | | | | |
| 4920824 | F & J SPECIALITY PRODUCTS INC | 404 CYPRESS RD | OCALA | FL | 34472 | |
| 6012743 | F & K ROCK & SAND INC | P.O. BOX 582 | CLOVIS | CA | 93613-0582 | |
| 6013369 | F & T FARMS | 15516 S WALNUT AVE | CARUTHERS | CA | 93609 | |
| 6077207 | F CANEPA & A POLACCHI | 12 CORTE MADERA AVE. | MILL VALLEY | CA | 94941 | |
| 5865478 | F D E S HALL, Corporation | Confidential - Available Upon Request | | | | |
| 4920828 | F D THOMAS INC | 217 BATEMAN DR | CENTRAL POINT | OR | 97502 | |
| 6010997 | F E S INVESTMENTS INC | 1855 GATEWAY BLVD STE 225 | CONCORD | CA | 94520 | |
| 4920829 | F E S INVESTMENTS INC | 611 NORTH LEROUX, SUITE 200 | FLAGSTAFF | AZ | 86001 | |
| 6077224 | F E S INVESTMENTS INC DBA FRONTLINE ENERGY SERVICES | 1855 GATEWAY BLVD STE 225 | CONCORD | CA | 94520 | |
| 4920830 | F I G L E A F EDUCATIONAL FESTIVALS | PO Box 4647 | FRESNO | CA | 93744 | |
| 6077225 | F J SIMONE ETAL - 718 BANCROFT RD | 4637 S. East Ave | Fresno | CA | 93725 | |
| 4920831 | F J TURNER COMPANY INC | PO Box 20741 | RALEIGH | NC | 27619 | |
| 4920832 | F JAMES BISHOFBERGER DC QME | FRANK JAMES BISHOFBERGER, 2011 REDWOOD RD | NAPA | CA | 94558 | |
| 4920833 | F KARL GREGORIUS MD INC | 2209 N CALIFORNIA ST | STOCKTON | CA | 95204-5503 | |
| 6178917 | F O'Brien, a minor child (Ming O'Brien, parent) | Confidential - Available Upon Request | | | | |
| 4920834 | F T G CONSTRUCTION MATERIALS INC | PO Box 1508 | LODI | CA | 95241 | |
| 5829513 | F&K Rock + Sand Inc. | PO Box 582 | Clovis | CA | 93613 | |
| 7165087 | F. H. (Kristin Holden, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163670 | F. J. (Christine Jimenez, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6012686 | F3 & ASSOCIATES INC | 701 E H ST | BENICIA | CA | 94510 | |
| 7486590 | F3 & Associates, Inc | 701 East H Street | Benicia | CA | 94510 | |
| 5869237 | F4 TRANSBAY PARTNERS, LLC | Confidential - Available Upon Request | | | | |
| 4920836 | FA MAGGIORE & SONS LLC | 820 QUIET GABLE | BRENTWOOD | CA | 94513 | |
| 7483629 | FA. a minor child, Meagan Awalt, Parent | Confidential - Available Upon Request | | | | |
| 6185742 | Faatliga, Yvette | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1071 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6156089 | Fabay, Stephen | Confidential - Available Upon Request | | | | |
| 4978786 | Fabbri, Gloria | Confidential - Available Upon Request | | | | |
| 5998062 | Fabbri, Mark | Confidential - Available Upon Request | | | | |
| 6007488 | Fabbri, Mark and Erin | Confidential - Available Upon Request | | | | |
| 4978645 | Fabbrini, Alexandro | Confidential - Available Upon Request | | | | |
| 7212357 | Fabbrini, Carrie | Confidential - Available Upon Request | | | | |
| 4982925 | Fabela, Edward | Confidential - Available Upon Request | | | | |
| 5884821 | Fabella, Rebecca M | Confidential - Available Upon Request | | | | |
| 5869238 | faber | Confidential - Available Upon Request | | | | |
| 6144755 | FABER HUGH A TR & FABER STACEY L TR | Confidential - Available Upon Request | | | | |
| 6005651 | Faber, Jennifer | Confidential - Available Upon Request | | | | |
| 5896008 | Faber, Richard | Confidential - Available Upon Request | | | | |
| 6135015 | FABIAN BERNICE FLORENCE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134769 | FABIAN BERNICE FLORENCE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6179916 | Fabian, Bernice Florence | P.O. Box 1600 | Battle Mountain | NV | 89820 | |
| 7478853 | Fabian, Dana | Confidential - Available Upon Request | | | | |
| 7478853 | Fabian, Dana | Confidential - Available Upon Request | | | | |
| 4987874 | Fabian, Donald | Confidential - Available Upon Request | | | | |
| 4984625 | Fabian, Janet | Confidential - Available Upon Request | | | | |
| 4997793 | Fabian, Rosemary | Confidential - Available Upon Request | | | | |
| 6013500 | FABIANA CAMPOS | Confidential - Available Upon Request | | | | |
| 4988222 | Fabiani, Debra | Confidential - Available Upon Request | | | | |
| 5884395 | Fabian-Richardson, Andrea | Confidential - Available Upon Request | | | | |
| 4914071 | Fabing, Kristopher W. | Confidential - Available Upon Request | | | | |
| 5887260 | Fabits, Sara L | Confidential - Available Upon Request | | | | |
| 6145838 | FABLE CLAUDIO TR & CHRISTINA TR | Confidential - Available Upon Request | | | | |
| 5900840 | Fable, Scott | Confidential - Available Upon Request | | | | |
| 6001200 | Fableist Wine Co.-Mercurio, Jacqueline | 3005 Limestone Way, A | Paso Roble | CA | 93446 | |
| 4937936 | Fableist Wine Co.-Mercurio, Jacqueline | 3005 Limestone Way | Paso Roble | CA | 93446 | |
| 6170417 | Fabo, Erika A | Confidential - Available Upon Request | | | | |
| 6001703 | Fabric mart inc. dba Fabric Outlet-Cooney, Gina | 2109 Mission St. | SAN FRANCISCO | CA | 94110 | |
| 6140732 | FABRICANT LARRY TR & CAROLYN TR | Confidential - Available Upon Request | | | | |
| 6007211 | Fabrication, Kustom | Confidential - Available Upon Request | | | | |
| 5885148 | Fabrique, James Marion | Confidential - Available Upon Request | | | | |
| 5893932 | Fabrique, Trevor James | Confidential - Available Upon Request | | | | |
| 5894799 | Fabris, Deanna P | Confidential - Available Upon Request | | | | |
| 5889322 | Facas, Hendrick | Confidential - Available Upon Request | | | | |
| 5880773 | Faccenda, Joseph A | Confidential - Available Upon Request | | | | |
| 5869239 | Facebook | Confidential - Available Upon Request | | | | |
| 6077229 | Facebook Inc. | 1350 Willow Rd. | Menlo Park | CA | 94025 | |
| 5869240 | Facebook, Inc | Confidential - Available Upon Request | | | | |
| 5993911 | Fachauer, Anne | Confidential - Available Upon Request | | | | |
| 4941092 | Fachner, Cherissa | 669S Marsh Creek RD | Brentwood | CA | 84513-4243 | |
| 6003278 | Fachner, Cherissa | Confidential - Available Upon Request | | | | |
| 5883943 | Facht, Joshua m | Confidential - Available Upon Request | | | | |
| 4920837 | FACILITIES PLANNING & PROGRAM | SERVICES INC, 22607 LA PALMA AVE STE 407 | YORBA LINDA | CA | 92887 | |
| 6011389 | FACILITY DYNAMICS | 6760 ALEXANDER BELL DR #200 | COLUMBIA | MD | 21046 | |
| 5885722 | Fackler, Jeffrey Scott | Confidential - Available Upon Request | | | | |
| 5878656 | Fackrell, Guy Layman | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1071 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1072 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4920839 | FACTIVA INC | DOW JONES & CO, PO Box 30994 | NEW YORK | NY | 10087-0994 | |
| 6141617 | FACTO DANA TR ET AL | Confidential - Available Upon Request | | | | |
| 6144785 | FACTO MARC L TR & DANA M TR | Confidential - Available Upon Request | | | | |
| 6146443 | FACTO PRICILLA A TR ET AL | Confidential - Available Upon Request | | | | |
| 6146426 | FACTO PRICILLA ANNE TR ET AL | Confidential - Available Upon Request | | | | |
| 7260713 | Facto, Kelly | Confidential - Available Upon Request | | | | |
| 7295655 | Facto, Tyler | Confidential - Available Upon Request | | | | |
| 6004028 | Factory VFX, Inc.-Wolgamott, Christal | 1000 Apollo Way, Suite 190 | Santa Rosa | CA | 95407 | |
| 4942193 | Factory VFX, Inc.-Wolgamott, Christal | 1000 Apollo Way | Santa Rosa | CA | 95407 | |
| 4920840 | FACULTY PHYSICIANS AND SURGEONS OF | LLUSM, FILE NO 54701 | LOS ANGELES | CA | 90074-4701 | |
| 5950329 | Facundo Ramales | Confidential - Available Upon Request | | | | |
| 5949464 | Facundo Ramales | Confidential - Available Upon Request | | | | |
| 5950904 | Facundo Ramales | Confidential - Available Upon Request | | | | |
| 6145805 | FADAKI NILOOFAR | Confidential - Available Upon Request | | | | |
| 5912125 | Fadeev, Alexi | Confidential - Available Upon Request | | | | |
| 4997975 | Fader, Christine | Confidential - Available Upon Request | | | | |
| 4990395 | Fadin, David | Confidential - Available Upon Request | | | | |
| 4995892 | Fadin, Veronica | Confidential - Available Upon Request | | | | |
| 5993931 | Fadley, Marjorie | Confidential - Available Upon Request | | | | |
| 5977908 | Fadness, Richard | Confidential - Available Upon Request | | | | |
| 5869241 | FAE Holdings 490733R, LLC | Confidential - Available Upon Request | | | | |
| 5912141 | Faeustle, Barbara | Confidential - Available Upon Request | | | | |
| 4915056 | Faeustle, Barbara Joanne | Confidential - Available Upon Request | | | | |
| 5880038 | Faeustle, Peter | Confidential - Available Upon Request | | | | |
| 4989913 | Faga, Lillian | Confidential - Available Upon Request | | | | |
| 5888336 | Faga, Matthew | Confidential - Available Upon Request | | | | |
| 4980287 | Fagalde, E | Confidential - Available Upon Request | | | | |
| 5885774 | Fagan, Jill | Confidential - Available Upon Request | | | | |
| 4995203 | Fagan, Laurel | Confidential - Available Upon Request | | | | |
| 5890592 | Fagan, Levi T | Confidential - Available Upon Request | | | | |
| 4924698 | FAGAN, MARIA | Confidential - Available Upon Request | | | | |
| 4991629 | Fagan, Maria | Confidential - Available Upon Request | | | | |
| 4913491 | Fagan, Patricia Juliana | Confidential - Available Upon Request | | | | |
| 5869242 | FAGAN, SYLVIA | Confidential - Available Upon Request | | | | |
| 4980167 | Fagereng, John | Confidential - Available Upon Request | | | | |
| 6000155 | Fagg, Douglas | Confidential - Available Upon Request | | | | |
| 5869244 | Faggioli, Justin | Confidential - Available Upon Request | | | | |
| 5899241 | Faghihi, Azadeh | Confidential - Available Upon Request | | | | |
| 5895557 | Fagilde, Gary A | Confidential - Available Upon Request | | | | |
| 5896358 | Fagnani, John | Confidential - Available Upon Request | | | | |
| 5893284 | Fagnani, Timothy William | Confidential - Available Upon Request | | | | |
| 5869246 | Fagundes Bros. Dairy | Confidential - Available Upon Request | | | | |
| 6131063 | FAGUNDES MARVIN R TR | Confidential - Available Upon Request | | | | |
| 4919012 | FAGUNDES, COREY | PO Box 106 | EL NIDO | CA | 95317 | |
| 4972305 | Fagundes, David | Confidential - Available Upon Request | | | | |
| 5869247 | FAGUNDES, KEITH | Confidential - Available Upon Request | | | | |
| 4924852 | FAGUNDES, MARVIN R | 5000 JAMESON CANYON RD | AMERICAN CANYON | CA | 94503 | |
| 6007434 | Fagundes, Natalie | Confidential - Available Upon Request | | | | |
| 7154768 | Fagundes, Tina | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1073 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7154768 | Fagundes, Tina | Confidential - Available Upon Request | | | | |
| 6077237 | FAGUNDES,FRANK - 10540 15TH AVE | 10522 15th Ave. | Hanford | CA | 93230 | |
| 6142717 | FAHDEN ANTONE H TR ET AL | Confidential - Available Upon Request | | | | |
| 6143259 | FAHDEN ANTONE H TR ET AL | Confidential - Available Upon Request | | | | |
| 6144437 | FAHEY DENNIS M TR & RITA TR | Confidential - Available Upon Request | | | | |
| 6142066 | FAHEY MARK R TR & FAHEY KAREN L TR | Confidential - Available Upon Request | | | | |
| 5869248 | FAHEY, BRIAN | Confidential - Available Upon Request | | | | |
| 5994284 | Fahey, John & Nancie | Confidential - Available Upon Request | | | | |
| 4935494 | Fahey, John & Nancie | 2401 Fruitvale Avenue | Twain Harte | CA | 95383 | |
| 5869249 | FAHEY, KYLE | Confidential - Available Upon Request | | | | |
| 7202555 | Fahey, Michael  William | Confidential - Available Upon Request | | | | |
| 4925261 | FAHEY, MICHAEL J | MD FACS, 481 PLUMAS BLVD STE 103 | YUBA CITY | CA | 95991 | |
| 5999877 | FAHMY, SHAWKAT | Confidential - Available Upon Request | | | | |
| 4990227 | Fahnholz, Mabel | Confidential - Available Upon Request | | | | |
| 4980954 | Fahnholz, Stanley | Confidential - Available Upon Request | | | | |
| 6005962 | FAHQ LLC-Cheng, Alan | PO Box 426859 | San Francisco | CA | 94142 | |
| 5995672 | Fahrion, Dale | Confidential - Available Upon Request | | | | |
| 5890673 | Fahrmeyer, Brandon Michael | Confidential - Available Upon Request | | | | |
| 4987148 | Fahrner, Arthur | Confidential - Available Upon Request | | | | |
| 4990488 | Fahy, Helena | Confidential - Available Upon Request | | | | |
| 5889409 | Fahy, Thade | Confidential - Available Upon Request | | | | |
| 4920843 | FAI FINANCIAL ACCOUNTING INSTITUTE | PO Box 118 | TENAFLY | NJ | 07670 | |
| 5869250 | FAIAL FARMS | Confidential - Available Upon Request | | | | |
| 6005380 | Faial Farms LP-Rosa Jr, Manuel | PO Box 456 | Arvin | CA | 93203 | |
| 6140258 | FAICK JOHN C & MARIE H | Confidential - Available Upon Request | | | | |
| 4976093 | faiferek | 0119 LAKE ALMANOR WEST DR, 486 State Hwy 339 | Yearington | NV | 89447 | |
| 6067899 | faiferek | 486 State Hwy 339 | Yearington | CA | 89447 | |
| 6146778 | FAILOR JAMES L TR & FAILOR BETH NOLAND TR | Confidential - Available Upon Request | | | | |
| 6171225 | Fain, Caroline | Confidential - Available Upon Request | | | | |
| 4981384 | Fain, Stephen | Confidential - Available Upon Request | | | | |
| 4989937 | Fainberg, Charles | Confidential - Available Upon Request | | | | |
| 6040708 | Fair Harbor Capital as assignee of CM Distributors, Inc. | PO Box 237037 | New York | NY | 10023 | |
| 7227432 | Fair Harbor Capital as assignee of Tito Balling Inc. DBA CALIFORNIA WATER SERVICES | Fair Harbor Capital LLC, PO Box 237037 | New York | NY | 10023 | |
| 6176596 | Fair Harbor Capital LLC as Assignee of Career Institute Inc | PO Box 237037 | New York | NY | 10023 | |
| 6177034 | Fair Harbor Capital LLC as assignee of JBR Partners Inc | PO Box 237037 | New York | NY | 10023 | |
| 6025465 | Fair Harbor Capital LLC as Assignee of Powell Electrical Systems Inc. | PO Box 237037 | New York | NY | 10023 | |
| 6041041 | Fair Harbor Capital LLC as Transferee of CM Distributors, Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 5857519 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF ANVIL INTERNATIONAL LP | FAIR HARBOR CAPITAL LLC, PO BOX 237037 | NEW YORK | NY | 10023 | |
| 6022560 | Fair Harbor Capital, LLC as Assignee of Bay Area Geotechnical Group aka BAGG Engineers | PO Box 237037 | New York | NY | 10023 | |
| 5854976 | Fair Harbor Capital, LLC as Assignee of Builders Concrete Inc | PO Box 237037 | New York | NY | 10023 | |
| 5859610 | Fair Harbor Capital, LLC as Assignee of Burroughs Inc. | Fair Harbor Capital LLC, PO Box 237037 | New York | NY | 10023 | |
| 5857933 | Fair Harbor Capital, LLC as Assignee of Clicksoftware Inc | Fair Harbor Capital LLC, PO Box 237037 | New York | NY | 10023 | |
| 5859302 | Fair Harbor Capital, LLC as Assignee of Nor Cal Garage Door Co | Fair Harbor Capital LLC, PO Box 237037 | New York | NY | 10023 | |
| 5859549 | Fair Harbor Capital, LLC as Assignee of Powell Electrical Systems Inc. | Fair Harbor Capital LLC, PO Box 237037 | New York | NY | 10023 | |
| 5859580 | Fair Harbor Capital, LLC as Assignee of Pure Filter Solutions | PO Box 237037 | New York | NY | 10023 | |
| 6179043 | Fair Harbor Capital, LLC as Transferee of 3 Point Payment Processing Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6115513 | Fair Harbor Capital, LLC as Transferee of Able Fence Company, Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6022448 | Fair Harbor Capital, LLC as Transferee of Anvil International LP | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 7231074 | Fair Harbor Capital, LLC as Transferee of Babcock & Wilcox Construction | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7231074 | Fair Harbor Capital, LLC as Transferee of Babcock & Wilcox Construction | Attn: Victor Knox, 1841 Broadway, 10th Fl | New York | NY | 10023 | |
| 6027196 | Fair Harbor Capital, LLC as Transferee of Barrier1 Systems Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7150575 | Fair Harbor Capital, LLC as Transferee of Bridgeport Magnetics Group, Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7154878 | Fair Harbor Capital, LLC as Transferee of BSSR, Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6025732 | Fair Harbor Capital, LLC as Transferee of Burroughs Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6023505 | Fair Harbor Capital, LLC as Transferee of C & D Technologies Inc. | Ansonia Finance Station, Attn: Frederic Glass, PO Box 237037 | New York | NY | 10023 | |
| 6178375 | Fair Harbor Capital, LLC as Transferee of Cal Pacific Constructors, Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6177993 | Fair Harbor Capital, LLC as Transferee of Career Institute Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6021703 | Fair Harbor Capital, LLC As Transferee of City of Merced | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6026635 | Fair Harbor Capital, LLC as Transferee of Connection Technology | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7476780 | Fair Harbor Capital, LLC as Transferee of Crimson Engineered Solutions LLC | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6027199 | Fair Harbor Capital, LLC as Transferee of E-N-G Mobile Systems Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6025733 | Fair Harbor Capital, LLC as Transferee of Granite Solid Waste | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7154891 | Fair Harbor Capital, LLC as Transferee of Hartnell Community College District | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7476676 | Fair Harbor Capital, LLC as Transferee of Hydraulic Controls Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7583839 | Fair Harbor Capital, LLC as Transferee of Industrial Electrical Co | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 6021726 | Fair Harbor Capital, LLC As Transferee of James R Kelly | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6178004 | Fair Harbor Capital, LLC as Transferee of JBR Partners Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6027272 | Fair Harbor Capital, LLC as Transferee of Josephine Lucine | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6115512 | Fair Harbor Capital, LLC as Transferee of Kim's Professional Landscaping Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7154905 | Fair Harbor Capital, LLC as Transferee of North Coast Fabricators Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6185318 | Fair Harbor Capital, LLC as Transferee of Oakley Executive RV and Boat Storage | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7486976 | Fair Harbor Capital, LLC as Transferee of Pillsbury Winthrop Shaw Pittman LLP | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6025739 | Fair Harbor Capital, LLC as Transferee of Pure Filter Solutions | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7231317 | Fair Harbor Capital, LLC as Transferee of Quality Training Systems Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | Ny | 10023 | |
| 7231317 | Fair Harbor Capital, LLC as Transferee of Quality Training Systems Inc | Attn: Victor Knox, 1841 Broadway, 10th Floor | New York | Ny | 10023 | |
| 6021748 | Fair Harbor Capital, LLC As Transferee of Socialchorus Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7241356 | Fair Harbor Capital, LLC as Transferee of Tito Balling Inc. DBA California Water Services | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 7150568 | Fair Harbor Capital, LLC as Transferee of Uline, Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7476461 | Fair Harbor Capital, LLC as Transferee of Walsworth WFBM, LLP | Ansonia Finance Station , Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6027992 | Fair Harbor Capital, LLC as Transferee of Way-Mar Construction Co Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6021885 | Fair Harbor Capital, LLC As Transferee of WSO2 Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 4920844 | FAIR ISAAC CORPORATION | 3661 VALLEY CENTRE DR STE 500 | SAN DIEGO | CA | 92130 | |
| 6077239 | Fair Isaac Corporation | Attn: Rick Marshall, 3661 Valley Centre Drive | San Diego | CA | 92130 | |
| 5006174 | Fair Political Practices Commission | 1102 Q Street, Suite 3000 | Sacramento | CA | 95811 | |
| 6164475 | Fair, Charles | Confidential - Available Upon Request | | | | |
| 5897643 | Fairall, Joseph Alan | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6132422 | FAIRBAIRN WESLEY & JAN L | Confidential - Available Upon Request | | | | |
| 6173840 | Fairbanks Morse LLC | Robinson Bradshaw & Hinson, P.A., David M. Schilli, 101 N. Tryon Street, Suite 1900 | Charlotte | NC | 28246 | |
| 4920845 | FAIRBANKS MORSE LLC | 5605 CARNAGIE BLVD STE 500 | CHARLOTTE | NC | 28209 | |
| 6173840 | Fairbanks Morse LLC | Attn: Teresa Granberg, 701 White Avenue | Beloit | WI | 53511 | |
| 5869251 | FAIRBANKS RANCH I, LLC | Confidential - Available Upon Request | | | | |
| 4981131 | Fairbanks, Gary | Confidential - Available Upon Request | | | | |
| 5880740 | Fairbanks, Hyrum | Confidential - Available Upon Request | | | | |
| 4980397 | Fairbanks, Mark | Confidential - Available Upon Request | | | | |
| 4984999 | Fairbanks, Robert | Confidential - Available Upon Request | | | | |
| 5886416 | Fairbanks, Russell Allen | Confidential - Available Upon Request | | | | |
| 5881370 | Fairbanks, Steve | Confidential - Available Upon Request | | | | |
| 5994010 | Fairburn, Ted and Catherine | Confidential - Available Upon Request | | | | |
| 4920846 | FAIRCHILD INDUSTRIAL PRODUCTS CO | 3920 WEST POINT BLVD | WINSTON-SALEM | NC | 27103 | |
| 6140700 | FAIRCHILD SALLIE P TR | Confidential - Available Upon Request | | | | |
| 6165878 | Fairchild, David | Confidential - Available Upon Request | | | | |
| 5869252 | Fairchild, Kenneth | Confidential - Available Upon Request | | | | |
| 7465901 | Fairchild, Lisa | Confidential - Available Upon Request | | | | |
| 5893032 | Fairchild, Steven Sorbet | Confidential - Available Upon Request | | | | |
| 4983237 | Fairchild, William | Confidential - Available Upon Request | | | | |
| 4982982 | Faires, Ruth | Confidential - Available Upon Request | | | | |
| 4974242 | Fairfax | 142 Bolinas Road | Fairfax | CA | 94930 | |
| 4920847 | FAIRFAX CHAMBER OF COMMERCE | PO Box 1111 | FAIRFAX | CA | 94978 | |
| 6042124 | FAIRFAX INCLINE RAILWAY COMPANY | 3501 Civic Center Dr. Suite 304 | San Rafael | CA | 94903 | |
| 4976096 | Fairferek | 0121 LAKE ALMANOR WEST DR, 486 S.R. 339 | Yerington | NV | 89447 | |
| 6070220 | Fairferek | 486 S.R. 339 | Yerington | CA | 89447 | |
| 5869255 | Fairfield 150 Airport LP | Confidential - Available Upon Request | | | | |
| 5869256 | FAIRFIELD CHEVROLET | Confidential - Available Upon Request | | | | |
| 5869257 | Fairfield Development LP | Confidential - Available Upon Request | | | | |
| 4920848 | FAIRFIELD HOST LIONS COMMUNITY | SERVICES FOUNDATION, PO Box 126 | FAIRFIELD | CA | 94533 | |
| 6000659 | Fairfield Inn & Suites Marriott-Khan, Michelle | 250 El Camino Real | Millbrae | CA | 94030 | |
| 6077241 | Fairfield Municipal Utilities | FAIRFIELD MUNICIPAL UTILITS, 1000 WEBSTER ST | FAIRFIELD | CA | 94533 | |
| 6013063 | FAIRFIELD MUNICIPAL UTILITS | 1000 WEBSTER ST | FAIRFIELD | CA | 94533 | |
| 5865415 | FAIRFIELD SUISUN SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 6012292 | FAIRFIELD SUISUN SEWER DISTRICT | 1010 CHADBOURNE RD | FAIRFIELD | CA | 94534-9700 | |
| 5869260 | FAIRFIELD SUISUN UNIFIED SCHOOL DIStrict | Confidential - Available Upon Request | | | | |
| 6042125 | FAIRFIELD, CITY OF | 1000 Webster Street | Fairfield | CA | 94533 | |
| 7325018 | FAIRFIELD, NANCY WINCHESTER | Confidential - Available Upon Request | | | | |
| 4920851 | FAIRFIELD-SUISUN CHAMBER OF COMMERC | 1111 WEBSTER ST | FAIRFIELD | CA | 94533-4814 | |
| 4920852 | FAIRFIELD-SUISUN LEADERSHIP | FOUNDATION INC, 1111 WEBSTER STREET | FAIRFIELD | CA | 94533 | |
| 6077243 | Fairfield-Suisun Sewer District | 1010 Chadbourne Road | Fairfield | CA | 94534 | |
| 6077244 | FAIRFIELD-SUISUN SEWER DISTRICT - 1010 CHADBOURNE | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 5869262 | Fairfield-Suisun Unified School District | Confidential - Available Upon Request | | | | |
| 6000221 | Fairhurst, Alison | Confidential - Available Upon Request | | | | |
| 4989613 | Fairlee, Elizabeth | Confidential - Available Upon Request | | | | |
| 6077245 | FAIRMONT HOTEL - 900 MASON ST | 2611 Rollingwood Dr. | San Bruno | CA | 94066 | |
| 6116693 | FAIRMONT SF | 950 Mason St | San Francisco | CA | 94108 | |
| 4920854 | FAIRVIEW MOBILE MANOR LLC | 2900 FAIRVIEW RD | HOLLISTER | CA | 95023 | |
| 5864287 | FAIRWAY OAKS SOUTH, L.P. | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5864581 | FAIRWAY OAKS SOUTH, LP | Confidential - Available Upon Request | | | | |
| 6139849 | FAIRWAY VIEW ESTATES HOMEOWNERS ASSN | Confidential - Available Upon Request | | | | |
| 4920855 | FAITH AND POLITICS INSTITUTE | 110 MARYLAND AVE NE STE 504 | WASHINGTON | DC | 20002 | |
| 4920857 | FAITH ELECTRIC LLC | 11939 RANCHO BERNARDO RD STE 1 | SAN DIEGO | CA | 92128 | |
| 5959411 | Faith Harper | Confidential - Available Upon Request | | | | |
| 6013506 | FAITH LUTHERAN CHURCH | 16548 FERRIS AVE | LOS GATOS | CA | 95032 | |
| 4920858 | FAITH MARIE SWANSON | PO Box 83 | QUINCY | CA | 95971 | |
| 5921106 | Faith Russell | Confidential - Available Upon Request | | | | |
| 4983587 | Faith, Clifford | Confidential - Available Upon Request | | | | |
| 4988783 | Faith, Gary | Confidential - Available Upon Request | | | | |
| 5889966 | Faith, Zackary Derek | Confidential - Available Upon Request | | | | |
| 7074214 | Fait-Main LLC | Lachtman Cohen, P.C., Gregory A. Blue, 275668, 245 Main Street, Suite 230 | White Plains | NY | 10016-1919 | |
| 5885739 | Faix, Jesse John | Confidential - Available Upon Request | | | | |
| 6008663 | Faizan Corporation | 311 Lake Mendocino Drive | UKIAH | CA | 95482 | |
| 5895808 | Fajardin, Sunni Habrina | Confidential - Available Upon Request | | | | |
| 6001223 | Fajnor, Jackson | Confidential - Available Upon Request | | | | |
| 5898898 | Fajoni, David | Confidential - Available Upon Request | | | | |
| 5894885 | Fakava, Akesa L | Confidential - Available Upon Request | | | | |
| 5900459 | Fakhrazari, Amin | Confidential - Available Upon Request | | | | |
| 6130037 | FAKOURI CYRUS TR | Confidential - Available Upon Request | | | | |
| 5869263 | FAKURNEJAD, REZA | Confidential - Available Upon Request | | | | |
| 4927948 | FAKURNEJAD, REZA | RC GROUP INC, 962 BOLLINGER CANYON RD | MORAGA | CA | 94556 | |
| 5995155 | Falat, Dan | Confidential - Available Upon Request | | | | |
| 5879481 | Falciglia, Fil M | Confidential - Available Upon Request | | | | |
| 4920859 | FALCK NORTHERN CALIFORNIA CORP | 2190 S MCDOWELL BLVD | PETALUMA | CA | 94954 | |
| 4994063 | Falcke, Charles | Confidential - Available Upon Request | | | | |
| 4920860 | FALCON ELECTRIC INC | 5116 AZUSA CANYON RD | IRWINDALE | CA | 91706 | |
| 4920861 | FALCON POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 6011468 | FALCON STEEL CO | 4201 OLD DENTON RD | HALTOM CITY | TX | 76117 | |
| 7329412 | Falcon, Mario | Confidential - Available Upon Request | | | | |
| 5883121 | Falcone, Joe | Confidential - Available Upon Request | | | | |
| 7233532 | Falcor Wine Cellars, LLC | Laurie Rich - Co-Owner, 2511 Napa Valley Corp Dr, Ste 115 | Napa | CA | 94558 | |
| 6042102 | Fales | 2761 Evergreen Ave | West Sacramento | CA | 95691 | |
| 6112004 | Fales, James and Judy | Confidential - Available Upon Request | | | | |
| 4974696 | Fales, James and Judy | 21 Phlox Way | Chico | CA | 95973-0945 | |
| 5896202 | Faletogo, Detrina | Confidential - Available Upon Request | | | | |
| 4975358 | FALEY | 1278 PENINSULA DR, 2032 Hillpark LN | Paradise | CA | 95969 | |
| 4996029 | Falge, Sherry | Confidential - Available Upon Request | | | | |
| 4911948 | Falge, Sherry Ann | Confidential - Available Upon Request | | | | |
| 6077252 | Falk, Chris | Confidential - Available Upon Request | | | | |
| 6077253 | Falk, Christopher | Confidential - Available Upon Request | | | | |
| 5891121 | Falk, Christopher | Confidential - Available Upon Request | | | | |
| 5869264 | falk, daniel | Confidential - Available Upon Request | | | | |
| 4990529 | Falk, David | Confidential - Available Upon Request | | | | |
| 4984136 | Falk, Itzel | Confidential - Available Upon Request | | | | |
| 5893466 | Falk, Jesse Larsen | Confidential - Available Upon Request | | | | |
| 7291071 | Falk, Michael | Confidential - Available Upon Request | | | | |
| 7245563 | Falk, Michael | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1076 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1077 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7233005 | Falk, Michael | Confidential - Available Upon Request | | | | |
| 7291071 | Falk, Michael | Confidential - Available Upon Request | | | | |
| 4911505 | Falk, Michael D. | Confidential - Available Upon Request | | | | |
| 5887095 | Falk-Carlsen, Steve | Confidential - Available Upon Request | | | | |
| 5993628 | Falkenstein, Jacob | Confidential - Available Upon Request | | | | |
| 5893014 | Falkenstein, Paul | Confidential - Available Upon Request | | | | |
| 4996439 | Falkenstein, Virginia | Confidential - Available Upon Request | | | | |
| 7161950 | Falkenstrom, Kenneth | Confidential - Available Upon Request | | | | |
| 7270722 | Falkenstrom, Kenneth | Confidential - Available Upon Request | | | | |
| 4920863 | FALL CREEK INTERNAL MEDICINE LLP | 2160 NE WILLIAMSON CT | BEND | OR | 97701-3760 | |
| 4999047 | Fall Harvest Exchange, LLC | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6005288 | Fall River Hotel-Jensen, Scott | 24860 Main Street | Fall River Mills | CA | 96028 | |
| 7156009 | Fall River Land Company, LLC | 20 Declaration Drive, Ste. 200 | Chico | CA | 95973 | |
| 5807563 | FALL RIVER MILLS A ACHOMAWI | Ignite Solar Holdings 1 LLC, c/o PSEG Solar Source, Attn: Ernesto Rodriguez, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5803542 | FALL RIVER MILLS A ACHOMAWI | PSEG NUCLEAR LLC, 80 PARK PLAZA | NEWARK | NJ | 07102 | |
| 5807564 | FALL RIVER MILLS B AHJUMAWI | Ignite Solar Holdings 1 LLC, c/o PSEG Solar Source, Attn: Ernesto Rodriguez, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5803543 | FALL RIVER MILLS B AHJUMAWI | PSEG NUCLEAR LLC, 80 PARK PLAZA | NEWARK | NJ | 07102 | |
| 4974411 | Fall River Ranch | c/o Jim Richert, P.O. Box 817 | Fall River Mills | CA | 96028 | |
| 6013532 | FALL RIVER RESOURCE CONSERVATION | P.O. BOX 83 | MCARTHUR | CA | 96056 | |
| 5804199 | Fall River Resource Conservation District | PO Box 83 | McArthur | CA | 96056 | |
| 5864613 | Fall River Valley Community Services District | Confidential - Available Upon Request | | | | |
| 5900437 | Fall, Assane | Confidential - Available Upon Request | | | | |
| 4994191 | Fall, Valerie | Confidential - Available Upon Request | | | | |
| 6004515 | Fall, Youssou | Confidential - Available Upon Request | | | | |
| 4993190 | Fallah, Mary | Confidential - Available Upon Request | | | | |
| 6139596 | FALLANDY YVETTE M TR | Confidential - Available Upon Request | | | | |
| 4912239 | Fallen, Chris | Confidential - Available Upon Request | | | | |
| 6005959 | Faller, Richard | Confidential - Available Upon Request | | | | |
| 6133808 | FALLIN DONALD AND MARY | Confidential - Available Upon Request | | | | |
| 4986422 | Fallin Jr., Jack | Confidential - Available Upon Request | | | | |
| 5999286 | FALLIN, JACK | Confidential - Available Upon Request | | | | |
| 6178510 | Fallin, Jr., Jack F. | Confidential - Available Upon Request | | | | |
| 6131674 | FALLON MARYLAND O ETAL JT | Confidential - Available Upon Request | | | | |
| 5869265 | FALLON STREET LP | Confidential - Available Upon Request | | | | |
| 5995836 | Fallon, Leslie | Confidential - Available Upon Request | | | | |
| 4992486 | Fallon, Yvonne | Confidential - Available Upon Request | | | | |
| 5869266 | FALLOONS, LES | Confidential - Available Upon Request | | | | |
| 6144535 | FALLS TERRENCE & KYMM | Confidential - Available Upon Request | | | | |
| 5888030 | Falls, Timothy | Confidential - Available Upon Request | | | | |
| 7481159 | Fallstead, Linda | Confidential - Available Upon Request | | | | |
| 6001468 | Falor, Celeste | Confidential - Available Upon Request | | | | |
| 7263520 | Falor, Nicholas | Confidential - Available Upon Request | | | | |
| 7263520 | Falor, Nicholas | Confidential - Available Upon Request | | | | |
| 5998280 | Falor, Nicholas & Ward | Confidential - Available Upon Request | | | | |
| 6140862 | FALTER JAMES T TR & THERESA M TR | Confidential - Available Upon Request | | | | |
| 6163072 | Falter, Theresa Marie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1077 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1078 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6143792 | FALVEY PATRICK J TR & FALVEY SHARON RAE TR | Confidential - Available Upon Request | | | | |
| 5869267 | FALVEY, J TIMOTHY | Confidential - Available Upon Request | | | | |
| 5996066 | Fam AG Farms LLC, Palla, Brian | 5555 Houghton Road | Shafter | CA | 93313 | |
| 4920864 | FAMAND INC | DBA INDOOR ENVIRONMENTAL SERVICES, 1512 SILICA AVE | SACRAMENTO | CA | 95815 | |
| 4920865 | FAMILIES FIRST HEALTH & WELLNESS | INC, 466 DEL NORTE AVE | YUBA CITY | CA | 95991 | |
| 4920866 | FAMILIES OF SPINAL MUSCULAR ATROPHY | CURE SMA, 925 BUSSE RD | ELK GROVE | IL | 60007 | |
| 4920867 | FAMILY & INDUSTRIAL MEDICAL CTR | 47 SANTA ROSA ST | SAN LUIS OBISPO | CA | 93405 | |
| 7327221 | Family , Michelini | Confidential - Available Upon Request | | | | |
| 4920868 | FAMILY CARE MEDICAL GROUP | STEVEN PETRONIJEVIC DO, 17615 MORO RD | SALINAS | CA | 93907 | |
| 4920869 | FAMILY CARE NETWORK INC3 | 1255 KENDALL RD | SAN LUIS OBISPO | CA | 93401 | |
| 4920870 | FAMILY CAREGIVER ALLIANCE | 101 MONTGOMERY ST STE 2150 | SAN FRANCISCO | CA | 94104-4157 | |
| 4920871 | FAMILY GIVING TREE | 606 VALLEY WAY | MILPITAS | CA | 95035 | |
| 4920872 | FAMILY HOUSE INC | 50 IRVING ST | SAN FRANCISCO | CA | 94122 | |
| 5869268 | FAMILY MEMBER OF ALL PARTNERS | Confidential - Available Upon Request | | | | |
| 4920873 | FAMILY PATHS INC | 1727 MARTIN LUTHER KING, JR WA | OAKLAND | CA | 94612 | |
| 5869269 | Family Real Property, LP | Confidential - Available Upon Request | | | | |
| 4920874 | FAMILY RESOURCE AND REFERRAL CENTER | OF SAN JOAQUIN, 509 W WEBER AVE STE 101 | STOCKTON | CA | 95203 | |
| 4920875 | FAMILY TREE SERVICE INC | 110 DINSMORE STREET | STATEN ISLAND | NY | 10314 | |
| 6011039 | FAMILY TREE SERVICE INC | 41701 NORTH HWY 101 | LAYTONVILLE | CA | 95454 | |
| 6118399 | Family Tree Service, Inc. | Family Tree Service, Inc, Attn: Greg Musgrave, President, 41701 N Highway 101 | Laytonville | CA | 95454 | |
| 6077315 | Family Tree Service, Inc. | 41701 N Highway 101 | Laytonville | CA | 95454 | |
| 6077324 | Family Tree Service, Inc. | PO Box 1325 | Laytonville | CA | 95454 | |
| 5901904 | Famy-Sanchez, Maria | Confidential - Available Upon Request | | | | |
| 6002461 | Fan, Alan | Confidential - Available Upon Request | | | | |
| 5896826 | Fan, Christopher K | Confidential - Available Upon Request | | | | |
| 6176817 | Fan, Sharon | Confidential - Available Upon Request | | | | |
| 4914178 | Fan, Siqi | Confidential - Available Upon Request | | | | |
| 7460494 | FAN, YUNFEI | Confidential - Available Upon Request | | | | |
| 5869270 | FANCHER CREEK PROPERTIES, LLC | Confidential - Available Upon Request | | | | |
| 7147340 | Fancher Creek Town Center, LLC | Lance Kashian & Company, Attn: Danny Kuniyoshi, 265 E. River Park Circle, Suite 150 | Fresno | CA | 93721 | |
| 4997181 | Fancher, Bruce | Confidential - Available Upon Request | | | | |
| 4989435 | Fandel, Susan | Confidential - Available Upon Request | | | | |
| 6002539 | FANG, ANNA | Confidential - Available Upon Request | | | | |
| 4983494 | Fang, Terry | Confidential - Available Upon Request | | | | |
| 4944977 | Fang, Warren | 1319 Ridgewood Drive | Millbrae | CA | 94030 | |
| 5999410 | FANG, WEISHYANG | Confidential - Available Upon Request | | | | |
| 4913046 | Fang, Zhong Cheng | Confidential - Available Upon Request | | | | |
| 6013507 | FANGWOAN CHEN | Confidential - Available Upon Request | | | | |
| 7319795 | Faniani Vineyards, LLC | Confidential - Available Upon Request | | | | |
| 7319795 | Faniani Vineyards, LLC | Confidential - Available Upon Request | | | | |
| 6134043 | FANNIE MAE | Confidential - Available Upon Request | | | | |
| 7328490 | Fannin, Judy | Helen M Sedwick, Benett Valley Law, P O Box 1807 | Glen Ellen | CA | 95442 | |
| 7328490 | Fannin, Judy | 143 N. Yolo St, Apt 3 | Willows | CA | 95988 | |
| 5896743 | Fannin, Scott | Confidential - Available Upon Request | | | | |
| 5869271 | FANNING, DAVID | Confidential - Available Upon Request | | | | |
| 4975365 | Fanning, Nancy | 1269 LASSEN VIEW DR, 6440 Skypointe Dr Ste 14-145 | Las Vegas | NV | 89131 | |
| 6073113 | Fanning, Nancy | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6013509 | FANNY STATE FARM-FONG | PO BOX 52250 | PHOENIX | CA | 85072 | |
| 4998230 | Fanoni, Annemarie | Confidential - Available Upon Request | | | | |
| 5869272 | Fanoni, Michael | Confidential - Available Upon Request | | | | |
| 5881939 | Fanoni, Michael Allan | Confidential - Available Upon Request | | | | |
| 4993442 | Fanoni, Philip | Confidential - Available Upon Request | | | | |
| 4920878 | FANT LAW OFFICE TRUST ACCOUNT | 22 ASH AVE | KENTFIELD | CA | 94904 | |
| 5885985 | Fantin, Louie F | Confidential - Available Upon Request | | | | |
| 6140275 | FANTOZZI JAMES P ET AL | Confidential - Available Upon Request | | | | |
| 7340746 | Fantulin, Cathy | Confidential - Available Upon Request | | | | |
| 4995937 | Fantz, Donald | Confidential - Available Upon Request | | | | |
| 4911700 | Fantz, Donald Ira | Confidential - Available Upon Request | | | | |
| 5886020 | Fanucchi Jr., Joe J | Confidential - Available Upon Request | | | | |
| 4981376 | Fanucchi, Gene | Confidential - Available Upon Request | | | | |
| 4981281 | Fanucchi, Johnny | Confidential - Available Upon Request | | | | |
| 6177495 | Fanucchi, Michael W | Confidential - Available Upon Request | | | | |
| 7485107 | Fanucci, Robert | Confidential - Available Upon Request | | | | |
| 7485107 | Fanucci, Robert | Confidential - Available Upon Request | | | | |
| 5995764 | Faour, Salem | Confidential - Available Upon Request | | | | |
| 4920879 | FAR EAST DRAGON LION DANCE | ASSOCIATION INC, 1572 FROST DR | SAN JOSE | CA | 95131 | |
| 4948354 | Far West Returns, Inc. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5959420 | Far West Returns, Inc. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4920880 | FAR WEST TECHNOLOGY INC | 330 S KELLOGG AVE STE D | GOLETA | CA | 93117 | |
| 6179989 | Far Western Anthropological Research Group | 2727 Del Rio Place | Davis | CA | 95618 | |
| 6077356 | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP | 2727 DEL RIO PLACE STE A | DAVIS | CA | 95673 | |
| 4975258 | Fara, John | 1436 PENINSULA DR, 3977 Peardale Dr. | Lafayette | CA | 94549 | |
| 6087337 | Fara, John | Confidential - Available Upon Request | | | | |
| 5869273 | FARADAY FUTURE INC | Confidential - Available Upon Request | | | | |
| 4983318 | Faraday, Imogene | Confidential - Available Upon Request | | | | |
| 5899336 | Farage, George | Confidential - Available Upon Request | | | | |
| 5894079 | Faraglia, Annette | Confidential - Available Upon Request | | | | |
| 6004150 | FARAHANCHI, FARIBA | Confidential - Available Upon Request | | | | |
| 6000762 | Farahmandi, Habib | Confidential - Available Upon Request | | | | |
| 5869274 | FARAJ, FADI | Confidential - Available Upon Request | | | | |
| 6130711 | FARAONE FRANK R ETAL TR | Confidential - Available Upon Request | | | | |
| 4981291 | Faraone, Joseph | Confidential - Available Upon Request | | | | |
| 6143279 | FARAUDO FRANCO M TR & VICENTE-FARAUDO MARCELA I TR | Confidential - Available Upon Request | | | | |
| 4991980 | Faravelli, Jennifer | Confidential - Available Upon Request | | | | |
| 4912391 | Farbakhsh, Nazanin | Confidential - Available Upon Request | | | | |
| 4996950 | Farbakhsh, Nazanin | Confidential - Available Upon Request | | | | |
| 4933001 | Farber & Company, Attorneys P.C. | 333 Hegenberger Road Suite 504 | Oakland | CA | 94621 | |
| 6144019 | Farber, Carole | Confidential - Available Upon Request | | | | |
| 7332345 | Farber, Gary M | Confidential - Available Upon Request | | | | |
| 5996173 | Farber, Julie (For Don Brown) | 5471 Highway 36 | Mad River | CA | 95528 | |
| 4940193 | Farber, Julie (For Don Brown) | 5471 Highway 36 | Mad River | CA | 95552-9317 | |
| 6159771 | FARBER, VIRGINIA | Confidential - Available Upon Request | | | | |
| 6141257 | FARD MEHDAD & FARD CATHERINE | Confidential - Available Upon Request | | | | |
| 4979771 | Fardig, Clyde | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1079 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1080 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5885562 | Fare, Steve Joseph | Confidential - Available Upon Request | | | | |
| 7284840 | Fareed, Hanunah | Confidential - Available Upon Request | | | | |
| 4920883 | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST | SAN FRANCISCO | CA | 94104 | |
| 7236532 | Farella Braun + Martel LLP | Attn: Gary M. Kaplan, 235 Montgomery Street, 17th Fl | San Francisco | CA | 94104 | |
| 4933002 | Farella, Braun + Martel LLP | 235 Montgomery Street 17th Floor Russ Building | San Francisco | CA | 94104 | |
| 6131002 | FARELLA-PARK VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 4991910 | Farenkamm, Ann | Confidential - Available Upon Request | | | | |
| 6006365 | Farewell, Janette | Confidential - Available Upon Request | | | | |
| 4978551 | Farfan, Michael | Confidential - Available Upon Request | | | | |
| 5893684 | Fargam-Castro, Darcy JoAnn | Confidential - Available Upon Request | | | | |
| 5893379 | Fargam-Castro, Nuor G | Confidential - Available Upon Request | | | | |
| 4989517 | Fargen, Ronald | Confidential - Available Upon Request | | | | |
| 7303336 | Farhad Kashani & Ana Gil | Confidential - Available Upon Request | | | | |
| 5888542 | Farhang, Ahmad Reza | Confidential - Available Upon Request | | | | |
| 5996682 | Farhangui, J A | Confidential - Available Upon Request | | | | |
| 5996680 | Farhangui, J A Bijan | Confidential - Available Upon Request | | | | |
| 5901498 | Farhat, Karim | Confidential - Available Upon Request | | | | |
| 5865419 | FARIA DAIRY INC | Confidential - Available Upon Request | | | | |
| 5869275 | Faria Preserve LLC | Confidential - Available Upon Request | | | | |
| 5869276 | Faria Preserve, LLC | Confidential - Available Upon Request | | | | |
| 5996438 | Faria, Alexis | Confidential - Available Upon Request | | | | |
| 5890745 | FARIA, CHRISTOPHER JOHN | Confidential - Available Upon Request | | | | |
| 5901098 | Faria, Corey | Confidential - Available Upon Request | | | | |
| 5877803 | Faria, Luis F | Confidential - Available Upon Request | | | | |
| 4915205 | Faria, Ryan Americo Brasil | Confidential - Available Upon Request | | | | |
| 5885884 | Farias, Dan H | Confidential - Available Upon Request | | | | |
| 5929055 | farias, esperanza | Confidential - Available Upon Request | | | | |
| 6077358 | FARIAS, JOSE | Confidential - Available Upon Request | | | | |
| 5880432 | Farias, Linus John | Confidential - Available Upon Request | | | | |
| 4990204 | Farias, Victoria-Anne | Confidential - Available Upon Request | | | | |
| 7482359 | Farias-Pascal, Olga | Confidential - Available Upon Request | | | | |
| 5896879 | Faridi, Sarah Anne | Confidential - Available Upon Request | | | | |
| 6146685 | FARINA GUIDO & THERESA F TR | Confidential - Available Upon Request | | | | |
| 6146572 | FARINA GUIDO & THERESA F TR | Confidential - Available Upon Request | | | | |
| 6144422 | FARINATO PAUL J & JOYCE ARLENE | Confidential - Available Upon Request | | | | |
| 4922141 | FARINON, HARRIS | 5757 FARINON | SAN ANTONIO | TX | 78249 | |
| 5887685 | Farinsky Jr., Michael L | Confidential - Available Upon Request | | | | |
| 5894821 | Farinsky, Mike Louis | Confidential - Available Upon Request | | | | |
| 4995547 | Farinsky, Tina | Confidential - Available Upon Request | | | | |
| 6143561 | FARIS DAVID C TR & FARIS KATHLEEN E TR | Confidential - Available Upon Request | | | | |
| 6142926 | FARIS STEPHEN RAY & FARIS KAREN MARIE | Confidential - Available Upon Request | | | | |
| 7339020 | Farjardo, Rufina | Confidential - Available Upon Request | | | | |
| 7340723 | Farless Family Trust | Confidential - Available Upon Request | | | | |
| 6143312 | FARLESS RANDALL R TR & FARLESS JUDITH L TR | Confidential - Available Upon Request | | | | |
| 7475262 | Farless, Judith | Confidential - Available Upon Request | | | | |
| 7467759 | Farless, Judith L. | Confidential - Available Upon Request | | | | |
| 7473620 | Farless, Randall | Confidential - Available Upon Request | | | | |
| 5997693 | Farley Law Firm, Michael | 108 West Center Ave | Visalia | CA | 93291 | |
| 6141054 | FARLEY SEAN E | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984776 | Farley, Arleen | Confidential - Available Upon Request | | | | |
| 5869277 | FARLEY, BETH | Confidential - Available Upon Request | | | | |
| 4918144 | FARLEY, CHRIS H | 1452 N VASCO RD #365 | LIVERMORE | CA | 94551 | |
| 6077364 | FARLEY, CHRIS H | Confidential - Available Upon Request | | | | |
| 5887132 | Farley, Jason | Confidential - Available Upon Request | | | | |
| 5900196 | Farley, Kelly Kathryn | Confidential - Available Upon Request | | | | |
| 7171966 | Farley, Michael | Confidential - Available Upon Request | | | | |
| 7171966 | Farley, Michael | Confidential - Available Upon Request | | | | |
| 4976972 | Farley, Neil | Confidential - Available Upon Request | | | | |
| 4988605 | Farley, Richard | Confidential - Available Upon Request | | | | |
| 4979454 | Farley, Robert | Confidential - Available Upon Request | | | | |
| 7225590 | Farley, Sean | Confidential - Available Upon Request | | | | |
| 6077360 | Farley, Shawn | Confidential - Available Upon Request | | | | |
| 5898186 | Farley, Shawn | Confidential - Available Upon Request | | | | |
| 4920884 | FARLING HECHT AND DAVIS LLP | VARDA BASHAN, 96 N THIRD ST #660 | SAN JOSE | CA | 95112 | |
| 6149133 | Farlinger, Rebecca A | Confidential - Available Upon Request | | | | |
| 5869278 | FARLOUGH, JAMES | Confidential - Available Upon Request | | | | |
| 5879532 | Farlough-Mulazim, Catherine Lane | Confidential - Available Upon Request | | | | |
| 5869280 | Farm Credit West | Confidential - Available Upon Request | | | | |
| 4920885 | FARM CREDIT WEST PCA | 3755 ATHERTON RD | ROCKLIN | CA | 95765 | |
| 5999224 | FARM HOUSE LOCAL LLC-BOUCHARD, ROBIN | 25 WARD ST | LARKSPUR | CA | 94939 | |
| 5864767 | FARM MANAGEMENT, INC | Confidential - Available Upon Request | | | | |
| 6077372 | FARM SERVICE AGENCY, US (USDA) | 1400 Independence Avenue, S.W. STOP 0506 | Washington | DC | 20228 | |
| 5869282 | FARM STAND LLC | Confidential - Available Upon Request | | | | |
| 6130005 | FARMER SCOTT A | Confidential - Available Upon Request | | | | |
| 5892457 | Farmer, Anthony David | Confidential - Available Upon Request | | | | |
| 5878967 | Farmer, Brian Keith | Confidential - Available Upon Request | | | | |
| 5869283 | Farmer, Casey | Confidential - Available Upon Request | | | | |
| 5893795 | Farmer, Charles | Confidential - Available Upon Request | | | | |
| 4976773 | Farmer, Dessie | Confidential - Available Upon Request | | | | |
| 4996579 | Farmer, Ellen | Confidential - Available Upon Request | | | | |
| 5994479 | Farmer, Frances | Confidential - Available Upon Request | | | | |
| 4978146 | Farmer, James | Confidential - Available Upon Request | | | | |
| 4983786 | Farmer, Jane | Confidential - Available Upon Request | | | | |
| 5993860 | Farmer, Janis | Confidential - Available Upon Request | | | | |
| 4996537 | Farmer, Jim | Confidential - Available Upon Request | | | | |
| 4912462 | Farmer, Jim L | Confidential - Available Upon Request | | | | |
| 4982209 | Farmer, Joseph | Confidential - Available Upon Request | | | | |
| 5901313 | Farmer, Kareen | Confidential - Available Upon Request | | | | |
| 4980390 | Farmer, Larry | Confidential - Available Upon Request | | | | |
| 4977714 | Farmer, Michael | Confidential - Available Upon Request | | | | |
| 5881919 | Farmer, Michael John | Confidential - Available Upon Request | | | | |
| 5899196 | Farmer, Raymond Jacob | Confidential - Available Upon Request | | | | |
| 4996235 | Farmer, Steven | Confidential - Available Upon Request | | | | |
| 5878441 | Farmer, Willard Anthony | Confidential - Available Upon Request | | | | |
| 5994269 | Farmers - Janisch, Joseph | PO Box 268992, 15780 Shane Dr, Fort Bragg CA | Oklahoma City | CA | 73126-8992 | |
| 4935139 | Farmers - Janisch, Joseph | PO Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5993368 | Farmers Ins Exchange, Michael Kushner, Esq. | 4607 Lakeview Canyon Rd, Ste 275 | Westlake Village | CA | 91361 | |
| 5997156 | FARMERS INS., Roman Colter | P.O. BOX 268994 | OKLAHOMA CITY | CA | 93126-8994 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1081 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6013515 | FARMERS INSURANCE | P.O. BOX 268994 | OKLAHOMA CITY | CA | 73126-8994 | |
| 4949844 | Farmers Insurance (Hidalgo) | Hartsuyker, Stratman & Williams-Abrego, 191 North First Street | San Jose | CA | 95113 | |
| 6002754 | Farmers Insurance Brian Harper Agency-Harper, Brian | 40291 Junction Dr., 102 | Oakhurst | CA | 93722 | |
| 4940225 | Farmers Insurance Brian Harper Agency-Harper, Brian | 40291 Junction Dr. | Oakhurst | CA | 93722 | |
| 6122980 | Farmers Insurance Exchange | Alper & McCulloch, Dean A. Alper, Esq., 100 Drakes Landing Road, Suite 160 | Greenbrae | CA | 94904 | |
| 6002598 | Farmers Insurance Exchange-Nice, Lynn | PO Box 268994 | Oklahoma City | CA | 73126 | |
| 4939872 | Farmers Insurance Exchange-Nice, Lynn | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 6003095 | Farmers Insurance Group-Park, Kevin | 4607 Lakeview Canyon, 275 | Westlake Village | CA | 91361 | |
| 4935196 | Farmers Insurance Group-Park, Kevin | 4607 Lakeview Canyon | Westlake Village | CA | 91361 | |
| 6010512 | Farmers Insurance Grp | 6303 Owensmouth Avenue, Floor 1 | Woodland Hills | CA | 91367 | |
| 6003621 | Farmers Insurance Subrogation-Cabral, David | PO Box 268992, 3510 BRIDLE DR | Oklahoma City | CA | 73126-8992 | |
| 4940539 | Farmers Insurance Subrogation-Cabral, David | PO Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5996880 | Farmers Insurance, Aaron Culp | P.O.BOX 268994 | Oklahoma | CA | 73126 | |
| 4938828 | Farmers Insurance, Aaron Culp | P.O.BOX 268994 | Oklahoma | OK | 73126 | |
| 5997997 | Farmers Insurance, Attn: Brad Weber | P.O. Box 268992 | Oklahoma | CA | 73126-8992 | |
| 4943975 | Farmers Insurance, Attn: Brad Weber | P.O. Box 268992 | Oklahoma | OK | 73126-8992 | |
| 5994724 | Farmers Insurance, Attn: Justin Quinn | PO Box 268994 | Oklahoma City | CA | 73126 | |
| 4935189 | Farmers Insurance, Attn: Justin Quinn | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 5994562 | Farmers Insurance, Attn: Kayla Turner | P.O. Box 268994 | Oklahoma City | CA | 73126-8994 | |
| 4935649 | Farmers Insurance, Attn: Kayla Turner | P.O. Box 268994 | Oklahoma City | OK | 73126-8994 | |
| 5996336 | Farmers Insurance, Cash Receipts Department | PO Box 268992, 500 Linda Vista Drive | Oklahoma City | CA | 73126-8992 | |
| 4940393 | Farmers Insurance, Cash Receipts Department | PO Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5996365 | FARMERS INSURANCE, Cesar Garcia, Jorge Garcia, Jason Frink | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4939038 | FARMERS INSURANCE, Cesar Garcia, Jorge Garcia, Jason Frink | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5997666 | Farmers Insurance, Craig Remeny | P O Box 268942 | Oklahoma City | CA | 73126 | |
| 4943685 | Farmers Insurance, Craig Remeny | P O Box 268942 | Oklahoma City | OK | 73126 | |
| 5998203 | Farmers Insurance, Craig Remeny | P.O. Box 268942 | Oklahoma City | CA | 73126 | |
| 4941760 | Farmers Insurance, David Combs | PO BOX 268992 | Oklahoma City | OK | 73126 | |
| 5997362 | Farmers Insurance, Jay Huntsman | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4942614 | Farmers Insurance, Jay Huntsman | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5998199 | Farmers Insurance, Joshua Meltz | P.O. Box 268994 | Oklahoma City | CA | 73126-1389 | |
| 4941790 | Farmers Insurance, Joshua Meltz | P.O. Box 268994 | Oklahoma City | OK | 73126-1389 | |
| 5996184 | Farmers Insurance, Miller, Wayne | 1585 3rd Street | Livermore | CA | 94550 | |
| 4939948 | Farmers Insurance, Miller, Wayne | PO Box 268992 | Livermore | CA | 94550 | |
| 5996184 | Farmers Insurance, Miller, Wayne | PO Box 268992 | Oklahoma City | OK | 73126 | |
| 5981803 | Farmers Insurance, Miller, Wayne | PO Box 268992 | Oklahoma City | CA | 93126 | |
| 6004749 | FARMERS INSURANCE, Nancy Lillian | PO Box 268994 | Oklahoma City | CA | 73126 | |
| 4943104 | FARMERS INSURANCE, Nancy Lillian | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 5994643 | Farmers Insurance, National Document Center | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4936140 | Farmers Insurance, National Document Center | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5994558 | Farmers Insurance, Odie Sheet Metal - Juan Arce | P.O. Box 268992, 375 Umbarger Road | San Jose | CA | 95111 | |
| 4935972 | Farmers Insurance, Odie Sheet Metal - Juan Arce | P.O. Box 268992 | San Jose | CA | 95111 | |
| 6006408 | Farmers Insurance, Sarah | P.O. Box 268994 | Oklahoma City | CA | 73126-8994 | |
| 5996867 | Farmers Insurance, Tubigiii, Jose | P.O. Box 268994 | Oklahoma City | CA | 73126 | |
| 4939464 | Farmers Insurance, Tubigiii, Jose | P.O. Box 268994 | Oklahoma City | OK | 73126 | |
| 5996824 | FARMERS INSURANCE, Yean Saephan - Insured. | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4940527 | FARMERS INSURANCE, Yean Saephan - Insured. | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 6001384 | Farmers Insurance/, Carmen Ennis | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4937035 | Farmers Insurance/, Carmen Ennis | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 6005528 | Farmers Insurance-Cowley, Greg | 18990 Coyote Valley Rd. Suite 17 and 18 | Hidden Valley Lake | CA | 95467 | |
| 4920886 | FARMERS INTERNATIONAL INC | 1260 MUIR AVE | CHICO | CA | 95973 | |
| 5999537 | Farmers International-Cerutti, Greg | 1260 Muir Ave | Chico | CA | 95973 | |
| 6077373 | FARMERS RICE COOPERATIVE - .2MI E/TERMINAL ST | 4225 Solano Ave #693 | Napa | CA | 94558 | |
| 6077374 | FARMERS RICE COOPERATIVE - INDUSTRIAL BLVD | 4225 Solano Ave #693 | Napa | CA | 94558 | |
| 5999294 | Farmers Specialty Insurance Company-Do, Quang | PO Box 258806 | Oklahoma City | CA | 73125 | |
| 6005099 | Farmers Specialty Insurance Company-Kim, Min | PO BOX 258806 | Oklahoma City | CA | 73125 | |
| 4943499 | Farmers Specialty Insurance Company-Kim, Min | PO BOX 258806 | Oklahoma City | OK | 73125 | |
| 5996392 | Farmers, Becker, Ken | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4940561 | Farmers, Becker, Ken | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5996226 | Farmers, Cafe Veranda Enterprises Inc Kitchen Story Cafe | 3499 16th Street | San Francisco | CA | 94114 | |
| 5996226 | Farmers, Cafe Veranda Enterprises Inc Kitchen Story Cafe | PO Box 268994 | Oklahoma City | OK | 73126-8994 | |
| 5996225 | Farmers, Flynn, Christopher | 3765 Twig Ave | Sebastopol | CA | 95472 | |
| 4939831 | Farmers, Flynn, Christopher | PO Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5996225 | Farmers, Flynn, Christopher | PO Box 268992 | Oklahoma City | OK | 73126-8994 | |
| 5996775 | Farmers, Juanita | Confidential - Available Upon Request | | | | |
| 5996775 | Farmers, Juanita | Confidential - Available Upon Request | | | | |
| 5995990 | Farmers, Killough, Maurine | 816 E 4th Ave | San Mateo | CA | 94401 | |
| 4939213 | Farmers, Killough, Maurine | PO Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5995990 | Farmers, Killough, Maurine | PO Box 268992 | Oklahoma City | OK | 73126-8994 | |
| 5869284 | Farmhouse Cultures | Confidential - Available Upon Request | | | | |
| 7164170 | FARMILOE, STEVE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5869285 | FARMLAND MANAGEMENT SERVICE | Confidential - Available Upon Request | | | | |
| 5869289 | Farmland Management Services | Confidential - Available Upon Request | | | | |
| 5869288 | Farmland Management Services | Confidential - Available Upon Request | | | | |
| 5869293 | Farmland Management Services, Inc. | Confidential - Available Upon Request | | | | |
| 5864787 | FARMLAND RESERVE, INC | Confidential - Available Upon Request | | | | |
| 6006200 | Farms LLC-, Mallard | 1547 Gibbons Drive, Attn. Jeff Cavanaugh | Alameda | CA | 94501 | |
| 4941854 | Farms LLC-, Mallard | 1547 Gibbons Drive | Alameda | CA | 94501 | |
| 6141551 | FARNADY LAWRENCE M JR | Confidential - Available Upon Request | | | | |
| 7306525 | Farnan, Steven | Confidential - Available Upon Request | | | | |
| 4981283 | Farnham, Jack | Confidential - Available Upon Request | | | | |
| 4975302 | Farnkopf | 1321 LASSEN VIEW DR, 122 Calumet Ave. | San Anselmo | CA | 94960 | |
| 4915145 | Farnsworth, Curran Anthony | Confidential - Available Upon Request | | | | |
| 6168748 | Farnsworth, Flo | Confidential - Available Upon Request | | | | |
| 4994265 | Farnsworth, Gary | Confidential - Available Upon Request | | | | |
| 7459901 | Farnsworth, John | Confidential - Available Upon Request | | | | |
| 6000570 | Farnum, Peter | Confidential - Available Upon Request | | | | |
| 5893175 | Farquhar, Corey Beaumont | Confidential - Available Upon Request | | | | |
| 5869294 | FARR, ALEX | Confidential - Available Upon Request | | | | |
| 7227188 | Farr, Cynthia | Confidential - Available Upon Request | | | | |
| 7289063 | Farr, Cynthia | Confidential - Available Upon Request | | | | |
| 5882553 | Farr, Cynthia | Confidential - Available Upon Request | | | | |
| 6173551 | Farr, Gina | Confidential - Available Upon Request | | | | |
| 4987089 | Farr, Leslie | Confidential - Available Upon Request | | | | |
| 7322702 | Farr, Misty L. | Confidential - Available Upon Request | | | | |
| 6115083 | Farr, Ryan | Confidential - Available Upon Request | | | | |
| 4974936 | Farr, Ryan | Trustee, P.O. Box 6977 | San Jose | CA | 95150 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1083 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1084 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5900361 | Farradj, Fuad | Confidential - Available Upon Request | | | | |
| 6008732 | Farragut Holdings, LLC | 2782 Diamond St, | SAN FRANCISCO | CA | 94131 | |
| 4990743 | Farrar, Anna | Confidential - Available Upon Request | | | | |
| 5999679 | FARRAR, ANNE | Confidential - Available Upon Request | | | | |
| 4935017 | FARRAR, ANNE | 1400 GEARY BLVD | SAN FRANCISCO | CA | 94109 | |
| 6002090 | FARRAR, DEBRA | Confidential - Available Upon Request | | | | |
| 4939268 | FARRAR, DEBRA | 417 WESTACRE RD SPC 39 | W SACRAMENTO | CA | 95691-4700 | |
| 6004059 | Farrar, Scott | Confidential - Available Upon Request | | | | |
| 4975440 | Farrell | 1030 PENINSULA DR, 3720 Jagged Rock Road | RENO | NV | 89502 | |
| 5869296 | FARRELL COMPANY | Confidential - Available Upon Request | | | | |
| 6123230 | Farrell Design-Build Companies Inc | Clark Hill LLP, D. Creighton Sebra, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 6123239 | Farrell Design-Build Companies Inc | Clark Hill LLP, Michael K. Tcheng, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 6123229 | Farrell Design-Build Companies Inc | Burke & Kessler, Bruce T.H. Burke, Esq., 11 Embarcadero West, Suite 230 | Oakland | CA | 94607 | |
| 6123235 | Farrell Design-Build Companies Inc | Burke & Kessler, Kelly L. Huey, Esq., 11 Embarcadero West, Suite 230 | Oakland | CA | 94607 | |
| 6123231 | Farrell Design-Build Companies Inc | O'Connor Thompson McDonough Klotsche LLP, Erin K. McDonough, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6123237 | Farrell Design-Build Companies Inc | O'Connor Thompson McDonough Klotsche LLP, Kymberli Aguilar, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6123241 | Farrell Design-Build Companies Inc | O'Connor Thompson McDonough Klotsche LLP, Robert W. O'Connor, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6123242 | Farrell Design-Build Companies Inc | O'Connor Thompson McDonough Klotsche LLP, Sean-Thomas P. Thompson, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6123225 | Farrell Design-Build Companies Inc | Varela Lee Metz & Guarino, LLP, Andrew Van Ornum, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6123227 | Farrell Design-Build Companies Inc | Varela Lee Metz & Guarino, LLP, Bennett J. Lee, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6123243 | Farrell Design-Build Companies Inc | Varela Lee Metz & Guarino, LLP, Stephen L. Pessagno, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6123238 | Farrell Design-Build Companies Inc | Evans Wieckowski Ward & Scoffield LLP, Lindy H. Scoffield, Esq., 745 University Avenue | Sacramento | CA | 95825 | |
| 5006238 | Farrell Design-Build Companies Inc. | Evans, Wieckowski, Ward & Scoffield, LLP, 745 University Avenue | Sacramento | CA | 95825 | |
| 6143093 | FARRELL GARY TR & FARRELL DEBRA TR | Confidential - Available Upon Request | | | | |
| 6134197 | FARRELL JOYCE M | Confidential - Available Upon Request | | | | |
| 6134313 | FARRELL JOYCE M TR | Confidential - Available Upon Request | | | | |
| 6131174 | FARRELL RALPH L & GERALDINE K COTRUSTEES | Confidential - Available Upon Request | | | | |
| 6130369 | FARRELL RANDOLPH D & SUSAN E TR | Confidential - Available Upon Request | | | | |
| 7464880 | Farrell, Alice Rose | Confidential - Available Upon Request | | | | |
| 4989165 | Farrell, Dennis | Confidential - Available Upon Request | | | | |
| 4919919 | FARRELL, DONALD | 2107 MENALTO AVE | MENLO PARK | CA | 94025 | |
| 4998709 | Farrell, James L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937756 | Farrell, James L.; Farrell, Kaila D.; Farrell, Tracilyn H.; Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7220521 | Farrell, Jennifer | Confidential - Available Upon Request | | | | |
| 5869297 | Farrell, John | Confidential - Available Upon Request | | | | |
| 4995062 | Farrell, John | Confidential - Available Upon Request | | | | |
| 4998711 | Farrell, Kaila D. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1085 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4997881 | Farrell, Kathleen | Confidential - Available Upon Request | | | | |
| 4998715 | Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5994254 | Farrell, Lisa | Confidential - Available Upon Request | | | | |
| 5893970 | Farrell, Lucas Wayne | Confidential - Available Upon Request | | | | |
| 5977911 | Farrell, Michal | Confidential - Available Upon Request | | | | |
| 5802383 | Farrell, Michal | Confidential - Available Upon Request | | | | |
| 5977911 | Farrell, Michal | Confidential - Available Upon Request | | | | |
| 4914047 | Farrell, Robert Michael | Confidential - Available Upon Request | | | | |
| 7276743 | Farrell, Ryan | Confidential - Available Upon Request | | | | |
| 5896501 | Farrell, Scott | Confidential - Available Upon Request | | | | |
| 7471882 | Farrell, Steven A | Confidential - Available Upon Request | | | | |
| 4996484 | Farrell, Timothy | Confidential - Available Upon Request | | | | |
| 4912360 | Farrell, Timothy D | Confidential - Available Upon Request | | | | |
| 4998713 | Farrell, Tracilyn H. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4949999 | Farrell-Araque, Martin | c/o Law Offices of Julia J. Parranto, Attn: Julia J. Parranto, 819 Sonoma Avenue | Santa Rosa | CA | 95404 | |
| 6123973 | Farrell-Araque, Martin | Law Offices of Julia J. Parranto, Julia J. Parranto, Esq., 819 Sonoma Avenue | Santa Rosa | CA | 95404 | |
| 7214290 | Farrell-Araque, Martin | Confidential - Available Upon Request | | | | |
| 6010513 | Farrell-Araque, Martin | Confidential - Available Upon Request | | | | |
| 6164520 | Farrens, Cameron | Confidential - Available Upon Request | | | | |
| 6145998 | FARRER JOBEE | Confidential - Available Upon Request | | | | |
| 5878945 | Farrer, Darell L | Confidential - Available Upon Request | | | | |
| 6121045 | Farrer, Darell L | Confidential - Available Upon Request | | | | |
| 6077376 | Farrer, Darell L | Confidential - Available Upon Request | | | | |
| 4936401 | FARRER, JOBEE | 11 TWEED TERRACE | SAN RAFAEL | CA | 94901 | |
| 5865576 | FARRER, RAY | Confidential - Available Upon Request | | | | |
| 4995591 | Farrier, Lance | Confidential - Available Upon Request | | | | |
| 6161931 | FARRIER, MARGARET L | Confidential - Available Upon Request | | | | |
| 5889406 | Farrington, Alexander | Confidential - Available Upon Request | | | | |
| 7339014 | Farrington, Leslie | Confidential - Available Upon Request | | | | |
| 7172426 | Farrington, Leslie | Confidential - Available Upon Request | | | | |
| 6145629 | FARRIS DIANE K ET AL | Confidential - Available Upon Request | | | | |
| 6145568 | FARRIS DON MANON TR & MARJORIE JEAN TR | Confidential - Available Upon Request | | | | |
| 5865117 | FARRIS ELECTRIC, INC | Confidential - Available Upon Request | | | | |
| 7253676 | Farris Family 1994 Revocable Trust Marjorie J. Farris, Lindsay N. Farris Trustees | | | | | |
| 7253676 | Farris Family 1994 Revocable Trust Marjorie J. Farris, Lindsay N. Farris Trustees | Confidential - Available Upon Request | | | | |
| 7253676 | Farris Family 1994 Revocable Trust Marjorie J. Farris, Lindsay N. Farris Trustees | Confidential - Available Upon Request | | | | |
| 5865479 | FARRIS FARMS | Confidential - Available Upon Request | | | | |
| 6130888 | FARRIS SANDRA LEIGH TR ETAL | Confidential - Available Upon Request | | | | |
| 7323627 | Farris, Colesha | Confidential - Available Upon Request | | | | |
| 5896592 | Farris, David | Confidential - Available Upon Request | | | | |
| 4980315 | Farris, Dorsey | Confidential - Available Upon Request | | | | |
| 5882077 | Farris, Dylan Thomas | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1085 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6003683 | Farris, Greogry | Confidential - Available Upon Request | | | | |
| 7317260 | Farris, Hannah | Confidential - Available Upon Request | | | | |
| 4983317 | Farris, James | Confidential - Available Upon Request | | | | |
| 5929273 | Farris, James | Confidential - Available Upon Request | | | | |
| 4995938 | Farris, Jamie | Confidential - Available Upon Request | | | | |
| 4911701 | Farris, Jamie I | Confidential - Available Upon Request | | | | |
| 4978776 | Farris, Jean | Confidential - Available Upon Request | | | | |
| 5886090 | Farris, Kenneth J | Confidential - Available Upon Request | | | | |
| 4997826 | Farris, Laurel | Confidential - Available Upon Request | | | | |
| 4914381 | Farris, Laurel Fae | Confidential - Available Upon Request | | | | |
| 5994023 | Farris, Lynn & Rocky | Confidential - Available Upon Request | | | | |
| 5882655 | Farris, Maria Yolanda | Confidential - Available Upon Request | | | | |
| 5898047 | Farris, Nichoel L. | Confidential - Available Upon Request | | | | |
| 6077377 | Farris, Phillip Ray | Confidential - Available Upon Request | | | | |
| 5892004 | Farris, Phillip Ray | Confidential - Available Upon Request | | | | |
| 5883191 | Farris, Richone | Confidential - Available Upon Request | | | | |
| 4979675 | Farris, Robert | Confidential - Available Upon Request | | | | |
| 7328110 | Farris, Todd | Confidential - Available Upon Request | | | | |
| 6142201 | FARRISH ROBERT W TR | Confidential - Available Upon Request | | | | |
| 4929193 | FARRIS-LEE, SHELLEY | DBA SHELLEY FARRIS-LEE DC, 2501 W SHAW AVE STE 115 | FRESNO | CA | 93711 | |
| 6139416 | FARROW CAROL ANN TR | Confidential - Available Upon Request | | | | |
| 5869299 | Farsai | Confidential - Available Upon Request | | | | |
| 5869300 | FARSAI, CARL | Confidential - Available Upon Request | | | | |
| 5997543 | Faruqui, Furah | Confidential - Available Upon Request | | | | |
| 4979202 | Farwell, Robert | Confidential - Available Upon Request | | | | |
| 5884233 | Farwell, Victoria R | Confidential - Available Upon Request | | | | |
| 6077424 | FARWEST CORROSION CONTROL CO | 1120 CARRIER PARKWAY | BAKERSFIELD | CA | 93308 | |
| 6010798 | FARWEST CORROSION CONTROL CO | 1120 CARRIER PARKWAY | BAKERSFIELD | CA | 93308-9666 | |
| 6077448 | FARWEST CORROSION CONTROL CO | 12029 Regentview Ave | Downey | CA | 90241 | |
| 6012455 | FARWEST CORROSION CONTROL CO | 12029 REGENTVIEW AVE | DOWNEY | CA | 90241-5517 | |
| 5869301 | Farwest Corrosion Control Company | Confidential - Available Upon Request | | | | |
| 6024056 | Farwest Corrosion Control Company | 12029 Regentview Avenue | Downey | CA | 90241-5517 | |
| 4920890 | FARWEST INSULATION CONTRACTING | 1220 S SHERMAN ST | ANAHEIM | CA | 92805 | |
| 6124428 | Farzaneh Farsoudi-Hoda | Siegel & Yee, Dan Siegel, Esq., 499 14th Street, Suite 300 | Oakland | CA | 94612 | |
| 6010267 | Farzaneh Farsoudi-Hoda | Confidential - Available Upon Request | | | | |
| 4992593 | Farzaneh, Iraj | Confidential - Available Upon Request | | | | |
| 5889006 | Farzaneh, Kavon Kurtis | Confidential - Available Upon Request | | | | |
| 4920891 | FASB | PO BOX 418272 | BOSTON | MA | 02241-8272 | |
| 5890330 | Fasig, John | Confidential - Available Upon Request | | | | |
| 5995876 | Faso, Rosalie | Confidential - Available Upon Request | | | | |
| 4931802 | FASOLIS SR, WALTER L | 4343 NORRIS RD | FREMONT | CA | 94536 | |
| 6135379 | FASS EDWARD A | Confidential - Available Upon Request | | | | |
| 5885159 | Fassett, Thomas P | Confidential - Available Upon Request | | | | |
| 4999003 | Fassett, Tiffany Elizabath | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4923176 | FASSIO, JEFFREY PAUL | PO Box 35 | MORGAN HILL | CA | 95038 | |
| 5886557 | Fassio, Kenneth Wayne | Confidential - Available Upon Request | | | | |
| 5878058 | Fassio, Michele | Confidential - Available Upon Request | | | | |
| 6145581 | FASSLER JOSEPH D & FASSLER ANNE-MARIE | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6140636 | FASSOLD TERRY R | Confidential - Available Upon Request | | | | |
| 7163653 | FASSOLD, RYAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163651 | FASSOLD, TERRY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6002230 | FAST LANE MOTORS-MALEK, WILSON | 1985 XAVIER AVE | TURLOCK | CA | 95382 | |
| 5892910 | Fast, Clay Micahael | Confidential - Available Upon Request | | | | |
| 5901902 | Fast, Jeremy John | Confidential - Available Upon Request | | | | |
| 4920892 | FAST360 LLC | MANAGED CARE NETWORK SERVICES, PO Box 639106 | CINCINNATI | OH | 45263-9106 | |
| 5869302 | FASTABEND, DONALD | Confidential - Available Upon Request | | | | |
| 4920893 | FASTENAL COMPANY | 81 HIGUERA ST #100 | SAN LUIS OBISPO | CA | 93401 | |
| 6028748 | Fastenal Company | Attn: Legal Dept., 2001 Theurer Blvd. | Winona | MN | 55987 | |
| 6011655 | FASTENAL COMPANY | P.O. BOX 1286 | WINONA | MN | 55987-1286 | |
| 6000862 | FASTENAL-MACIEL, MIGUEL | Confidential - Available Upon Request | | | | |
| 7326005 | FASTRIP OIL COMPANY, L.P. | DENTONS US LLP, Jess R. Bressi, 4675 MacArthur Court, Suite 1250 | Newport Beach | CA | 92660-8803 | |
| 7326005 | FASTRIP OIL COMPANY, L.P. | P.O. Box 82515 | Bakersfield | CA | 93380 | |
| 4912312 | Faszholz, Jennifer L | Confidential - Available Upon Request | | | | |
| 4994353 | Faszholz, Marla | Confidential - Available Upon Request | | | | |
| 5900998 | Fatehi, Junaid | Confidential - Available Upon Request | | | | |
| 6004070 | Fatemi, Homi | Confidential - Available Upon Request | | | | |
| 4995322 | Fatheree, Maunsell | Confidential - Available Upon Request | | | | |
| 4920894 | FATHERS AND FAMILIES OF SAN JOAQUIN | 338 E MARKET ST | STOCKTON | CA | 95202 | |
| 4985870 | Fathke, Dorothy | Confidential - Available Upon Request | | | | |
| 5869303 | Fatima Electric | Confidential - Available Upon Request | | | | |
| 5891822 | Fatland, Stephen Allan | Confidential - Available Upon Request | | | | |
| 5887772 | Fator, Travis | Confidential - Available Upon Request | | | | |
| 5998978 | Fator's Motorcycles-Fator, Corin | 682 grove street | redding | CA | 96002 | |
| 5900589 | Fattah, Nawar | Confidential - Available Upon Request | | | | |
| 6003679 | Fau, Gary | Confidential - Available Upon Request | | | | |
| 5878658 | Faubion, Jason Eric | Confidential - Available Upon Request | | | | |
| 4991549 | Faubion, Jill | Confidential - Available Upon Request | | | | |
| 6142913 | FAUERSO JANET M | Confidential - Available Upon Request | | | | |
| 4994974 | Faugier, Edgar | Confidential - Available Upon Request | | | | |
| 5949910 | Fauka Kozar | Confidential - Available Upon Request | | | | |
| 5950556 | Fauka Kozar | Confidential - Available Upon Request | | | | |
| 5948867 | Fauka Kozar | Confidential - Available Upon Request | | | | |
| 5894438 | Faulk, Jacqueline Angela | Confidential - Available Upon Request | | | | |
| 5878333 | Faulk, Jamie L | Confidential - Available Upon Request | | | | |
| 5897492 | Faulk, Jonathan E | Confidential - Available Upon Request | | | | |
| 5879953 | Faulkenberry, Courtney Reed | Confidential - Available Upon Request | | | | |
| 5890972 | Faulkenberry, Lindsey Ann | Confidential - Available Upon Request | | | | |
| 6005035 | FAULKENBERRY, SHALENE | Confidential - Available Upon Request | | | | |
| 6002701 | FAULKINS, MARK | Confidential - Available Upon Request | | | | |
| 6132208 | FAULKNER ADRIENE L 1/6 | Confidential - Available Upon Request | | | | |
| 6140826 | FAULKNER ALICE C ET AL | Confidential - Available Upon Request | | | | |
| 6129909 | FAULKNER GARY M & ANGELA M JT | Confidential - Available Upon Request | | | | |
| 6167368 | Faulkner Sr., Antiwan L | Confidential - Available Upon Request | | | | |
| 6005512 | Faulkner, April | Confidential - Available Upon Request | | | | |
| 4990923 | Faulkner, Betty | Confidential - Available Upon Request | | | | |
| 7483202 | Faulkner, Bonnie Larisa | Confidential - Available Upon Request | | | | |
| 7483202 | Faulkner, Bonnie Larisa | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1087 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1088 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6173301 | Faulkner, Felecia | Confidential - Available Upon Request | | | | |
| 4913812 | Faulkner, James | Confidential - Available Upon Request | | | | |
| 4982703 | Faulkner, Robert | Confidential - Available Upon Request | | | | |
| 5882093 | Faulkner, Trevor Lee | Confidential - Available Upon Request | | | | |
| 7163843 | FAULL, JAMIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163844 | FAULL, JEREMY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6133473 | FAULSTICH ROBERT H AND GEORGIA L CO TRUSTEES | Confidential - Available Upon Request | | | | |
| 6001359 | Faultline Studio-Medeiros, Matthew | 380 Breen Rd | San Juan Bautista | CA | 95045 | |
| 4989048 | Fauria, Debbie | Confidential - Available Upon Request | | | | |
| 5891024 | Fausett, Michael Coty | Confidential - Available Upon Request | | | | |
| 4995668 | Fausone, Doreen | Confidential - Available Upon Request | | | | |
| 7276879 | FAUSONE, VINCE | Confidential - Available Upon Request | | | | |
| 4911918 | Faust, Dustin Lee | Confidential - Available Upon Request | | | | |
| 4982667 | Faust, Gary | Confidential - Available Upon Request | | | | |
| 4998165 | Faust, Linda | Confidential - Available Upon Request | | | | |
| 4915096 | Faust, Linda J | Confidential - Available Upon Request | | | | |
| 4988744 | Faustino, Julie | Confidential - Available Upon Request | | | | |
| 7314468 | Fausto, Jose | Confidential - Available Upon Request | | | | |
| 5869304 | Fautt Homes Corporation | Confidential - Available Upon Request | | | | |
| 5889807 | Favalora, Joseph Allen | Confidential - Available Upon Request | | | | |
| 4977029 | Favareille, Anders | Confidential - Available Upon Request | | | | |
| 4978691 | Favareille, Sharon | Confidential - Available Upon Request | | | | |
| 6142643 | FAVARO BERNARD J JR TR & FAVARO AMY TR | Confidential - Available Upon Request | | | | |
| 6131133 | FAVELA JESSE & AUTUMN JT | Confidential - Available Upon Request | | | | |
| 6001067 | Favela, Eva | Confidential - Available Upon Request | | | | |
| 6008903 | FAVELA, FRANCISCO | Confidential - Available Upon Request | | | | |
| 7151498 | Favela, Victoria | Confidential - Available Upon Request | | | | |
| 6005130 | Favela's Fusion-FavelaDiaz, Veronica | 1500 oliver road | fairfield | CA | 94534 | |
| 6139825 | FAVERO FRED S & GINGER MARTIN TR | Confidential - Available Upon Request | | | | |
| 6139791 | FAVERO FRED S TR & FAVERO GINGER MARTIN TR | Confidential - Available Upon Request | | | | |
| 4993181 | Favero, Marie | Confidential - Available Upon Request | | | | |
| 4985616 | Favetti, John | Confidential - Available Upon Request | | | | |
| 4995292 | Favetti, Paul | Confidential - Available Upon Request | | | | |
| 6142569 | FAVILLA ANN TR | Confidential - Available Upon Request | | | | |
| 7203115 | Favilla, Nichole  Lynn | Confidential - Available Upon Request | | | | |
| 4987248 | Favilla, Robert | Confidential - Available Upon Request | | | | |
| 6001693 | Favini, James | Confidential - Available Upon Request | | | | |
| 5869305 | FAVREAU, JOHN | Confidential - Available Upon Request | | | | |
| 5999270 | FAVRO, MATTHEW | Confidential - Available Upon Request | | | | |
| 6133192 | FAWKES LINDA H & MICHAEL TR | Confidential - Available Upon Request | | | | |
| 5995486 | Fawn, Mike & Pearl | Confidential - Available Upon Request | | | | |
| 4978778 | Fawns, David | Confidential - Available Upon Request | | | | |
| 5993746 | Fawzi, Valerie | Confidential - Available Upon Request | | | | |
| 6130824 | FAXSTEIN ELLIOTT S & TAYLOR CHRISTY | Confidential - Available Upon Request | | | | |
| 6140436 | FAY DANA E & FLORENCE MARIE | Confidential - Available Upon Request | | | | |
| 6013517 | FAY VILLALOBOS | P.O. BOX 595 | WEST POINT | CA | 95255 | |
| 7325297 | Fay W. Manes | 1210 NW Cooke Ave | Grants Pass | OR | 97526 | |
| 5977913 | Fay, Audra | Confidential - Available Upon Request | | | | |
| 7140941 | FAY, FLORENCE | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1088 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1089 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7140941 | FAY, FLORENCE | Confidential - Available Upon Request | | | | |
| 4982789 | Fay, John | Confidential - Available Upon Request | | | | |
| 5921113 | Faye Anderson | Confidential - Available Upon Request | | | | |
| 5959429 | Faye Klemme | Confidential - Available Upon Request | | | | |
| 4932637 | Fayette Manufacturing Corp | 1260 Kenmore Drive | Great Falls | VA | 22066 | |
| 5994738 | Faylor, Jacqueline | Confidential - Available Upon Request | | | | |
| 6008708 | FAZ, RAY | Confidential - Available Upon Request | | | | |
| 5886461 | Fazackerley, Craig | Confidential - Available Upon Request | | | | |
| 6130527 | FAZEKAS THOMAS P & KATHLEEN K TR | Confidential - Available Upon Request | | | | |
| 4977720 | Fazekas, Bela | Confidential - Available Upon Request | | | | |
| 5900811 | Fazil, Steven Craig | Confidential - Available Upon Request | | | | |
| 5869306 | FAZILAT, SHAHIN | Confidential - Available Upon Request | | | | |
| 7155381 | Fazio, David | Confidential - Available Upon Request | | | | |
| 5885475 | Fazio, Philip A | Confidential - Available Upon Request | | | | |
| 6171617 | Fazli, Fazil | Confidential - Available Upon Request | | | | |
| 6171617 | Fazli, Fazil | Confidential - Available Upon Request | | | | |
| 5882292 | Fazzi, Vincent Peter | Confidential - Available Upon Request | | | | |
| 4920896 | FBI NATIONAL ACADEMY ASSOCIATES | CALIFORNIA CHAPTER, 5631 EASTVIEW DR | STOCKTON | CA | 95212 | |
| 4920897 | FBIAA MEMORIAL COLLEGE FUND | 113 NORTH ALFRED ST | ALEXANDRIA | VA | 22314 | |
| 5869307 | FC 5M H1, LP | Confidential - Available Upon Request | | | | |
| 5869308 | FC M2 Exchange, LLC | Confidential - Available Upon Request | | | | |
| 6077454 | FC Pier 70 LLC | 949 Hope Street, Suite 200 | Los Angeles | CA | 90015 | |
| 5869310 | FCB Land Company | Confidential - Available Upon Request | | | | |
| 6012156 | FCO FORESTERS INC | 415 COLFAX AVE | GRASS VALLEY | CA | 95945 | |
| 6077467 | FCO FORESTERS INC FORESTERS CO-OP | 415 COLFAX AVE | GRASS VALLEY | CA | 95945 | |
| 5860525 | FCO Forester's, Inc. | c/o Haas Law Corporation, 305 Railroad Avenue, Suite 4 | Nevada City | CA | 95959 | |
| 5869311 | FCP South Delaware, LLC | Confidential - Available Upon Request | | | | |
| 4920899 | FCX OIL & GAS INC | FREEPORT-MCMORAN OIL & GAS LLC, 700 MILAM ST STE 3100 | HOUSTON | TX | 77002 | |
| 5869312 | FD PARTNERS, LLC | Confidential - Available Upon Request | | | | |
| 5921122 | Fe R Kempner | Confidential - Available Upon Request | | | | |
| 5921123 | Fe R Kempner | Confidential - Available Upon Request | | | | |
| 5884148 | Fears, Kirby | Confidential - Available Upon Request | | | | |
| 6008621 | FEATHER CREEK PROPERTIES, INC | 39630 LARKSBURG PL | DAVIS | CA | 95616 | |
| 6077468 | Feather Publishing Co. Inc. | PO Box B | Quincy | CA | 95971 | |
| 4920900 | FEATHER RIVER AIR QUALITY | MANAGEMENT DISTRICT, 541 WASHINGTON AVE | YUBA CITY | CA | 95991 | |
| 4920901 | FEATHER RIVER BAPTIST CHURCH | 5400 CHESTNUT RD | OLIVEHURST | CA | 95961 | |
| 4920902 | FEATHER RIVER DISPOSAL INCORPORATED | FEATHER RIVER DISPOSAL, 1001 Fannin Street | Houston | TX | 77002 | |
| 4920903 | FEATHER RIVER HOSPITAL | FEATHER RIVER HEALTH CENTER, 5974 PENTZ RD | PARADISE | CA | 95969 | |
| 6042139 | FEATHER RIVER POWER COMPANY,CANTON PLACER MINING COMPANY | 2310 Oro Quincy Hwy | Oroville | CA | 95966 | |
| 6042140 | FEATHER RIVER POWER COMPANY,STORRIE,R C,WESTERN PACIFIC RAILROAD COMPANY,MUIR,ROBERT B,R C STORRIE COMPANY | 2310 Oro Quincy Hwy | Oroville | CA | 95966 | |
| 6042143 | FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY,WESTERN CANAL COMPANY | 2310 Oro Quincy Hwy | Oroville | CA | 95966 | |
| 6042145 | FEATHER WATER DISTRICT | 2310 Oro Quincy Hwy | Oroville | CA | 95966 | |
| 5894484 | Feathers, Aaron M | Confidential - Available Upon Request | | | | |
| 5879861 | Featherstone, Bradley | Confidential - Available Upon Request | | | | |
| 6178026 | Featherstone, James R. | Confidential - Available Upon Request | | | | |
| 5803546 | FEAUTIFUL LLC | 825 San Antonio RD, STE 110 | Palo Alto | CA | 94303-4620 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1090 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5824208 | Feautiful, LLC | 825 San Antonio Road, Suite 110 | Palo Alto | CA | 94303 | |
| 4987473 | Feaver, Jean | Confidential - Available Upon Request | | | | |
| 4989276 | Feaver, Sandra | Confidential - Available Upon Request | | | | |
| 5884239 | Feazell, Pauline | Confidential - Available Upon Request | | | | |
| 5888320 | Fechter, Brandon R | Confidential - Available Upon Request | | | | |
| 5894354 | Fechter, Debra A | Confidential - Available Upon Request | | | | |
| 4975145 | Fechter, Mark | The Door & Window Stop, 3931-A Durock Rd | Shingle Springs | CA | 95682 | |
| 4992834 | Fechter, Richard | Confidential - Available Upon Request | | | | |
| 5885880 | Fechter, Tim S | Confidential - Available Upon Request | | | | |
| 7252132 | Fecker, Stefan | Confidential - Available Upon Request | | | | |
| 6132894 | FECTEAU RAYMOND & GIEBELHAUSEN CONNIE J ETAL | Confidential - Available Upon Request | | | | |
| 5899532 | Fecteau, Matthew | Confidential - Available Upon Request | | | | |
| 4920904 | FEDCO ELECTRONICS INC | 184 W 2ND ST | FOND DU LAC | WI | 54935 | |
| 4988627 | Feddersen, Gary | Confidential - Available Upon Request | | | | |
| 5893546 | Feddersen, Todd Allen | Confidential - Available Upon Request | | | | |
| 6129969 | FEDER GREGORY & KATHY | Confidential - Available Upon Request | | | | |
| 6011381 | FEDERAL AIRWAYS & AIRSPACE INC | 1423 S PATRICK DR | SATELLITE BEACH | FL | 32937 | |
| 6077479 | FEDERAL AVIATION ADMIN (FAA) | 777 S. Aviation Blvd., Suite 150 | El Segundo | CA | 90245 | |
| 5006172 | Federal Aviation Administration | Office of the Chief Counsel, 800 Independence Avenue SW | Washington | DC | 20591 | |
| 5865135 | FEDERAL BUREAU OF PRISONS | Confidential - Available Upon Request | | | | |
| 4920906 | Federal Bureau of Prisons | 7338 Shoreline Dr | Stockton | CA | 95219 | |
| 6077480 | Federal Bureau of Prisons | Central Office - Procurement Management, 500 First St, NW | Washington | DC | 20534 | |
| 5006175 | Federal Communications Commission | Office of General Counsel, 445 12th Street, SW | Washington | DC | 20554 | |
| 5006173 | Federal Election Commission | 1050 First Street, NE | Washington | DC | 20463 | |
| 4920907 | FEDERAL EMERGENCY MANAGEMENT AGENCY | ACCOUNTING DIVISION, 500 C STREET SW STE 722 | WASHINGTON | DC | 20472 | |
| 5864028 | FEDERAL ENERGY REGULATORY | COMMISSION, PO BOX 979010 | ST LOUIS | MO | 63197-9000 | |
| 4920909 | Federal Energy Regulatory Commission | 888 First St NE | Washington | DC | 20426 | |
| 4909717 | Federal Energy Regulatory Commission | Attn: Kimberly D. Bose, Secretary, 888 First Street, NE | Washington | DC | 20426 | |
| 6077506 | FEDERAL ENGINEERING COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6116694 | FEDERAL EXPRESS CORPORATION | 1 Sally Ride Way | Oakland | CA | 94621 | |
| 6133968 | FEDERAL HOME LOAN MORTGAGE CORPORATION | Confidential - Available Upon Request | | | | |
| 6133292 | FEDERAL HOME LOAN MORTGAGE CORPORATION | Confidential - Available Upon Request | | | | |
| 7309742 | Federal Insurance Company | Wendy M. Simkulak, Duane Morris LLP, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 7309214 | Federal Insurance Company | c/o Chubb, Attention: Collateral Manager, 436 Walnut Street | Philadelphia | PA | 19103 | |
| 7309742 | Federal Insurance Company | Chubb, Adrienne Logan, Legal Analyst, Global Legal, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7309214 | Federal Insurance Company | Adrienne Logan, Legal Analyst, Chubb, 436 Walnut Street | Philadelphia | PA | 19103 | |
| 6118323 | Federal Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 6134251 | FEDERAL NATIONAL MORTGAGE ASSOC | Confidential - Available Upon Request | | | | |
| 6135002 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | Confidential - Available Upon Request | | | | |
| 6134669 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | Confidential - Available Upon Request | | | | |
| 6134926 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | Confidential - Available Upon Request | | | | |
| 6134979 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | Confidential - Available Upon Request | | | | |
| 6158736 | Federal National Mortgage Association, a/k/a Fannie Mae | Fannie Mae, Todd Barton VP & Deputy General Counsel, TX 01857600, 5600 Granite Parkway | Plano | TX | 75024 | |
| 5869313 | Federal Realty Investment Trust | Confidential - Available Upon Request | | | | |
| 6004251 | Federal Realty Investment Trust LLC-Vieira, Anthony | 356 Santana Row, Suite 1005 | San Jose | CA | 95128 | |
| 4942258 | Federal Realty Investment Trust LLC-Vieira, Anthony | 356 Santana Row | San Jose | CA | 95128 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4920910 | FEDERAL SIGNAL CORPORATION | 2645 FEDERAL SIGNAL DR | UNIVERSITY PARK | IL | 60484 | |
| 4920911 | FEDERATED INDIANS OF GRATON | RANCHERIA, 6400 REDWOOD DR STE 300 | ROHNERT PARK | CA | 94928 | |
| 5913161 | Federated Mutual Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Cointe, Suite 306 | Corona | CA | 92879 | |
| 5976137 | Federated Mutual Insurance Company as Subrogee of Joe's Services | TIMOTHY E. CARY, NATHAN R. HURD, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Couit, Suite 306 | Corona | CA | 92879 | |
| 6009646 | Federated Mutual Insurance Company as Subrogee of Joe's Services | TIMOTHY E. CARY, NATHAN R. HURD, 1260 CORONA POINTE COUIT, SUITE 206 | CORONA | CA | 92879 | |
| 7217062 | Federated Mutual Insurance Company, Federated Service Insurance Company | Timothy E. Cary, Esq. ; Bonnie J. Bennett, Esq., Law Office of Robert A. Stutman, P.C., 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 7211502 | Federated Mutual Insurance Company, Federated Service Insurance Company | Timothy E. Cary, Esq. Bonnie J. Bennett, Esq., Law Offices of Robert A. Stutman, PC, 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 4921695 | FEDERICI, GINA | 1240 SEVIER AVE | MENLO PARK | CA | 94025 | |
| 5869314 | FEDERICO CUSIGCH DBA FEDERICO CUSIGCH CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6143365 | FEDERICO FRANK L ET AL | Confidential - Available Upon Request | | | | |
| 5900586 | Federiconi, Carlo Pino Rino | Confidential - Available Upon Request | | | | |
| 5893732 | Federmeyer III, Charles Michael | Confidential - Available Upon Request | | | | |
| 5892656 | Federmeyer, Robert John | Confidential - Available Upon Request | | | | |
| 6116695 | FEDEX GROUND PACKAGE SYSTEM INC | 5655 Hood Way | Tracy | CA | 95377 | |
| 6134531 | FEDOR DAVID L TRUSTEE | Confidential - Available Upon Request | | | | |
| 5977914 | Fedor, Carly | Confidential - Available Upon Request | | | | |
| 5977914 | Fedor, Carly | Confidential - Available Upon Request | | | | |
| 7327519 | Fedor, Kathy | Confidential - Available Upon Request | | | | |
| 5884811 | Fedor, Pat | Confidential - Available Upon Request | | | | |
| 4913676 | Fedor, Stephanie | Confidential - Available Upon Request | | | | |
| 5886779 | Fedornak, Stanley Ray | Confidential - Available Upon Request | | | | |
| 4993739 | Fedoroff, Natalie | Confidential - Available Upon Request | | | | |
| 6169063 | Fedoronczuk, La Vonne A | Confidential - Available Upon Request | | | | |
| 5878263 | Fedorova, Arina V. | Confidential - Available Upon Request | | | | |
| 6000707 | Fedotoff, Nicholas | Confidential - Available Upon Request | | | | |
| 6139434 | FEDRICK RONALD M & KRISTY | Confidential - Available Upon Request | | | | |
| 6139433 | FEDRICK SHIRLEY TR | Confidential - Available Upon Request | | | | |
| 4982564 | Fedrizzi, Bruce | Confidential - Available Upon Request | | | | |
| 5006329 | Fedyashov, Eugene | 208 Champagne W | Calistoga | CA | 94515 | |
| 5896729 | Fedyashov, Eugene F | Confidential - Available Upon Request | | | | |
| 6008201 | Fedyashov, Eugene v. PG&E | 208 Champagne W | W, Calistoga | CA | 94515 | |
| 6133551 | FEE PAUL D AND JOAN E | Confidential - Available Upon Request | | | | |
| 5895696 | Fee, Andrew Lawrence | Confidential - Available Upon Request | | | | |
| 6157312 | Fee, Athena | Confidential - Available Upon Request | | | | |
| 4982566 | Fee, Cary | Confidential - Available Upon Request | | | | |
| 5887527 | Fee, Christopher Robert | Confidential - Available Upon Request | | | | |
| 4987624 | Fee, Danelle Christine | Confidential - Available Upon Request | | | | |
| 4994165 | Fee, Joan | Confidential - Available Upon Request | | | | |
| 4978806 | Fee, Paul | Confidential - Available Upon Request | | | | |
| 4988144 | Fee, Randall | Confidential - Available Upon Request | | | | |
| 4996612 | Fee, Scott | Confidential - Available Upon Request | | | | |
| 4930757 | FEE, THOMAS | DBA FEE INVESTIGATIONS, 1275 N WHITE AVE | POMONA | CA | 91768 | |
| 4920912 | FEEGER-LUCAS-WOLFE INC | DBA LEIGHTON STONE CORP, 5672 BOLSA AVE | HUNTIGTON BREACH | CA | 92649 | |
| 4920913 | FEEGER-LUCAS-WOLFE INC | DBA LEIGHTON STONE CORP, 5672 BOLSA AVE | HUNTINGTON BEACH | CA | 92649 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1091 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1092 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7155442 | Feeley, Trevor | Confidential - Available Upon Request | | | | |
| 4985565 | Feeley, William | Confidential - Available Upon Request | | | | |
| 7341156 | Feely, Christine | Confidential - Available Upon Request | | | | |
| 7341156 | Feely, Christine | Confidential - Available Upon Request | | | | |
| 5999372 | Feely, John | Confidential - Available Upon Request | | | | |
| 4990717 | Feenan, Mary | Confidential - Available Upon Request | | | | |
| 6140784 | FEENEY DEBORAH A TR | Confidential - Available Upon Request | | | | |
| 4930778 | FEENEY MD, THOMAS PARICK | 1850 SULLIVAN AVE STE 310 | DALY CITY | CA | 94015 | |
| 5929434 | Feeney, Karen | Confidential - Available Upon Request | | | | |
| 5993505 | Feeney, Mary | Confidential - Available Upon Request | | | | |
| 5865371 | Feeney, Patrick | Confidential - Available Upon Request | | | | |
| 4975596 | FEENEY, ROBERT | 0528 PENINSULA DR, 567 Lassen Avenue, # 303 | Chico | CA | 95973 | |
| 6071742 | FEENEY, ROBERT | Confidential - Available Upon Request | | | | |
| 7281591 | Feezor , James  E. | Confidential - Available Upon Request | | | | |
| 7281591 | Feezor , James  E. | Confidential - Available Upon Request | | | | |
| 6143585 | FEGLEY PETER L & NISBET MICHELLE | Confidential - Available Upon Request | | | | |
| 4994044 | Fegley, Jean | Confidential - Available Upon Request | | | | |
| 5891741 | Fegley, Mark Allen | Confidential - Available Upon Request | | | | |
| 5869315 | FEHER, JULES | Confidential - Available Upon Request | | | | |
| 4975637 | Fehlhaber | 0927 LASSEN VIEW DR, 1357 Sydney Dr | Sunnyvale | CA | 94087 | |
| 5997367 | Fehling, Clarence | Confidential - Available Upon Request | | | | |
| 4943089 | Fehling, Clarence | 5068 E. Live Oak Rd. | Lodi | CA | 95240 | |
| 4984123 | Fehlman Green, F | Confidential - Available Upon Request | | | | |
| 4996882 | Fehlman, Gordon | Confidential - Available Upon Request | | | | |
| 4912895 | Fehlman, Gordon Jesse | Confidential - Available Upon Request | | | | |
| 5901509 | Fehr, Laura Elizabeth | Confidential - Available Upon Request | | | | |
| 4983346 | Fehr, Robert | Confidential - Available Upon Request | | | | |
| 5869316 | Fehr, Timothy | Confidential - Available Upon Request | | | | |
| 6004714 | Fehrenbach, Nicolas | Confidential - Available Upon Request | | | | |
| 4975643 | Fehrman & McDowell | 0915 LASSEN VIEW DR, 1013 E Carver Road | Tempe | AZ | 85284 | |
| 6104991 | Fehrman & McDowell | 1013 E Carver Road | Tempe | CA | 85284 | |
| 4983559 | Feibusch, Marcel | Confidential - Available Upon Request | | | | |
| 5893124 | Feichter, Scott | Confidential - Available Upon Request | | | | |
| 6139505 | FEICHTMEIR MARK R TR | Confidential - Available Upon Request | | | | |
| 5869317 | FEICHTMEIR, MARK | Confidential - Available Upon Request | | | | |
| 7333455 | Feiereisen, J Kirk | Confidential - Available Upon Request | | | | |
| 4992363 | Feigal, Mark | Confidential - Available Upon Request | | | | |
| 4912910 | Feigelman, Aaron M | Confidential - Available Upon Request | | | | |
| 4997448 | Feik, Donald | Confidential - Available Upon Request | | | | |
| 4913996 | Feik, Donald J | Confidential - Available Upon Request | | | | |
| 6160562 | FEIL, ANN D | Confidential - Available Upon Request | | | | |
| 5884949 | Feil, Karl F H | Confidential - Available Upon Request | | | | |
| 7265626 | Feil, Nicole | Confidential - Available Upon Request | | | | |
| 7337514 | Feil, Tinamarie | Confidential - Available Upon Request | | | | |
| 4981770 | Feiling, Lester | Confidential - Available Upon Request | | | | |
| 4920914 | FEINBERG MEDICAL LEGAL | FEINBERG MED LEGAL, 825 EL CAMINO REAL | PALO ALTO | CA | 94301 | |
| 4997361 | Feis, Brian | Confidential - Available Upon Request | | | | |
| 4913586 | Feis, Brian Cory | Confidential - Available Upon Request | | | | |
| 4997695 | Feis, Pamela | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1092 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1093 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5869318 | Feitser, Edward | Confidential - Available Upon Request | | | | |
| 5869319 | FEITSER, PAUL | Confidential - Available Upon Request | | | | |
| 6008555 | FEITSER, PAUL | Confidential - Available Upon Request | | | | |
| 6003742 | FEKETE, KIM | Confidential - Available Upon Request | | | | |
| 5865734 | FEL Properties B14 DE, LLC | Confidential - Available Upon Request | | | | |
| 5891782 | Feland, David P | Confidential - Available Upon Request | | | | |
| 5893651 | Feland, Maxwell Scott | Confidential - Available Upon Request | | | | |
| 6140340 | FELCHLIN VERA F TR | Confidential - Available Upon Request | | | | |
| 6142451 | FELCHLIN VERA MARIE TR | Confidential - Available Upon Request | | | | |
| 5977916 | FELCHLIN, VERA | Confidential - Available Upon Request | | | | |
| 6140270 | FELCIANO CELESTE LEE TR | Confidential - Available Upon Request | | | | |
| 6143755 | FELCIANO CHRISTOPHER M & FELCIANO OLESIA | Confidential - Available Upon Request | | | | |
| 5929871 | FELCIANO, CELESTE | Confidential - Available Upon Request | | | | |
| 4990337 | Feld, Bruce | Confidential - Available Upon Request | | | | |
| 5998360 | Feldberg, Mark | Confidential - Available Upon Request | | | | |
| 5804208 | Feldberg, Mark | Confidential - Available Upon Request | | | | |
| 7180695 | Felder, Catherine | Confidential - Available Upon Request | | | | |
| 5890841 | Felder, Eriq L | Confidential - Available Upon Request | | | | |
| 7322213 | Felder, John W | Confidential - Available Upon Request | | | | |
| 6139717 | FELDER-GOLDMAN JOANNA TR | Confidential - Available Upon Request | | | | |
| 6168300 | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | 500 Capitol Mall, Suite 2250 | Sacramento | CA | 95814 | |
| 4989330 | Feldhaus, Craig | Confidential - Available Upon Request | | | | |
| 5890433 | Feldhaus, Torey C | Confidential - Available Upon Request | | | | |
| 5895879 | Feldman, Darrell | Confidential - Available Upon Request | | | | |
| 6006197 | Feldman, Kathy | Confidential - Available Upon Request | | | | |
| 4976954 | Feldman, Marc | Confidential - Available Upon Request | | | | |
| 4944025 | Feldman, Robert P. and Kathy L. | Confidential - Available Upon Request | | | | |
| 6000012 | Feldman, Ron | Confidential - Available Upon Request | | | | |
| 4993473 | Feldstein, Tim | Confidential - Available Upon Request | | | | |
| 4913752 | Feldstein, Tim Murray | Confidential - Available Upon Request | | | | |
| 4977268 | Feledy, Charles | Confidential - Available Upon Request | | | | |
| 5894939 | Felice, Jared Lorge | Confidential - Available Upon Request | | | | |
| 6077511 | Felice, Jared Lorge | Confidential - Available Upon Request | | | | |
| 5839068 | Felice, Joel | Confidential - Available Upon Request | | | | |
| 5959440 | Felicia A Flores | Confidential - Available Upon Request | | | | |
| 5959441 | Felicia A Flores | Confidential - Available Upon Request | | | | |
| 5921132 | Felicia Fain | Confidential - Available Upon Request | | | | |
| 7328069 | Felicia Holmes | Confidential - Available Upon Request | | | | |
| 7328069 | Felicia Holmes | Confidential - Available Upon Request | | | | |
| 5898607 | Feliciano, Angela Powell | Confidential - Available Upon Request | | | | |
| 7332188 | Feliciano, Chris A | Confidential - Available Upon Request | | | | |
| 4914421 | Feliciano, David Michael | Confidential - Available Upon Request | | | | |
| 5891166 | Feliciano, Joshua | Confidential - Available Upon Request | | | | |
| 6077512 | Feliciano, Joshua | Confidential - Available Upon Request | | | | |
| 4913856 | Feliciano, Mark Torres | Confidential - Available Upon Request | | | | |
| 4986824 | Feliciano, Rosa | Confidential - Available Upon Request | | | | |
| 5885494 | Feliciano, Stephen | Confidential - Available Upon Request | | | | |
| 5887837 | Felicich, David | Confidential - Available Upon Request | | | | |
| 7325411 | Felix , Camee | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008931 | FELIX AISPURO, JOSE | Confidential - Available Upon Request | | | | |
| 5921136 | Felix Berkhoudt | Confidential - Available Upon Request | | | | |
| 5921135 | Felix Berkhoudt | Confidential - Available Upon Request | | | | |
| 5921138 | Felix Berkhoudt | Confidential - Available Upon Request | | | | |
| 6143094 | FELIX CHRIS MICHAEL TR | Confidential - Available Upon Request | | | | |
| 6134269 | FELIX FEBRONIO AND GLORIA | Confidential - Available Upon Request | | | | |
| 5890700 | Felix Sr., George Thomas | Confidential - Available Upon Request | | | | |
| 5869320 | FELIX, ALBERTO | Confidential - Available Upon Request | | | | |
| 5881295 | Felix, Andrew | Confidential - Available Upon Request | | | | |
| 5994472 | FELIX, CARLOS | Confidential - Available Upon Request | | | | |
| 4935960 | FELIX, CARLOS | 168 Makenna Drive | Madera | CA | 93637 | |
| 5884753 | Felix, Christina | Confidential - Available Upon Request | | | | |
| 4986833 | Felix, Corazon | Confidential - Available Upon Request | | | | |
| 4992035 | Felix, Gustavo | Confidential - Available Upon Request | | | | |
| 5869321 | FELIX, ISMAEL | Confidential - Available Upon Request | | | | |
| 5886435 | Felix, Janelle Ann | Confidential - Available Upon Request | | | | |
| 5869322 | FELIX, JINGYING | Confidential - Available Upon Request | | | | |
| 5877903 | Felix, John | Confidential - Available Upon Request | | | | |
| 4974425 | Felix, John & Carol | Felix, Joseph & Karen, 8336 E. Twin Butte Lane | Florence | AZ | 85132 | |
| 5995217 | Felix, Johnny & Syemen | Confidential - Available Upon Request | | | | |
| 4912409 | Felix, Joseph | Confidential - Available Upon Request | | | | |
| 6001787 | Felix, Keline | Confidential - Available Upon Request | | | | |
| 6004037 | Felix, Kris | Confidential - Available Upon Request | | | | |
| 5901520 | Felix, Lori Ann | Confidential - Available Upon Request | | | | |
| 7203594 | Felix, Quinn | Confidential - Available Upon Request | | | | |
| 4989457 | Felix, Robert | Confidential - Available Upon Request | | | | |
| 5999888 | Felix, Sandra | Confidential - Available Upon Request | | | | |
| 6122205 | Felix, Sr., George Thomas | Confidential - Available Upon Request | | | | |
| 6077514 | Felix, Sr., George Thomas | Confidential - Available Upon Request | | | | |
| 5890158 | Felix, Thomas George | Confidential - Available Upon Request | | | | |
| 5896015 | Feliz, Alexander | Confidential - Available Upon Request | | | | |
| 5897311 | Feliz, Alison | Confidential - Available Upon Request | | | | |
| 5899420 | Felker, Aimee Marie | Confidential - Available Upon Request | | | | |
| 5899420 | Felker, Aimee Marie | Confidential - Available Upon Request | | | | |
| 4980171 | Felkins, Clarence | Confidential - Available Upon Request | | | | |
| 4982297 | Felkins, Lester | Confidential - Available Upon Request | | | | |
| 4989012 | Felkins, Paul | Confidential - Available Upon Request | | | | |
| 4978382 | Felkins, Paul | Confidential - Available Upon Request | | | | |
| 6129941 | FELL HENRY P & REGINA S | Confidential - Available Upon Request | | | | |
| 6129942 | FELL HENRY P & REGINA S | Confidential - Available Upon Request | | | | |
| 7140251 | Fellbaum, Susan Taylor | Confidential - Available Upon Request | | | | |
| 4981392 | Fellender, Lindley | Confidential - Available Upon Request | | | | |
| 7479567 | Fellers, Delmar | Confidential - Available Upon Request | | | | |
| 7479567 | Fellers, Delmar | Confidential - Available Upon Request | | | | |
| 7479442 | Fellers, Steven | Confidential - Available Upon Request | | | | |
| 7479442 | Fellers, Steven | Confidential - Available Upon Request | | | | |
| 6146626 | FELLI BERNADETTA K | Confidential - Available Upon Request | | | | |
| 4997003 | Fellman, Alice | Confidential - Available Upon Request | | | | |
| 7220692 | Fellman, Victor | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1094 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1095 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5869323 | FELLOWES, PAT | Confidential - Available Upon Request | | | | |
| 5899672 | Fellows, Michael D | Confidential - Available Upon Request | | | | |
| 4938464 | Fells, Dana | 1140 Monarch Ln Apt 202 | Pacific Grove | CA | 93950-2307 | |
| 6001532 | Fells, Dana | Confidential - Available Upon Request | | | | |
| 6003380 | FELMANN, DIANA | Confidential - Available Upon Request | | | | |
| 5901664 | Felmlee, Leon | Confidential - Available Upon Request | | | | |
| 6077515 | Felmlee, Leon | Confidential - Available Upon Request | | | | |
| 5900649 | Felmlee-Gartner, Michelle | Confidential - Available Upon Request | | | | |
| 4995899 | Felsch, Glenn | Confidential - Available Upon Request | | | | |
| 4911509 | Felsch, Glenn A | Confidential - Available Upon Request | | | | |
| 5869324 | FELSMAN, DERICK | Confidential - Available Upon Request | | | | |
| 5999693 | FELSOCI, ANDREW | Confidential - Available Upon Request | | | | |
| 4975297 | Felt, Donald | 1406 PENINSULA DR, P.O. BOX 309 | Ashland | OR | 97520 | |
| 6082505 | Felt, Donald | Confidential - Available Upon Request | | | | |
| 4910860 | Felten, Gabriel | Confidential - Available Upon Request | | | | |
| 6007422 | FELTEN, GARY | Confidential - Available Upon Request | | | | |
| 5977918 | Feltman, Robert | Confidential - Available Upon Request | | | | |
| 6004833 | Felton Veterinary Hospital-Atton, Robert | 5996 Hwy 9 | Felton | CA | 95018 | |
| 6003302 | Felton, Daniel | Confidential - Available Upon Request | | | | |
| 4987036 | Felton, Sylvester | Confidential - Available Upon Request | | | | |
| 7476795 | Felton-Graham, Toni Kay | Confidential - Available Upon Request | | | | |
| 4975993 | Felts, Carl | 5087 HIGHWAY 147, 5231 Quarry Road | Westwood | CA | 96137 | |
| 6068741 | Felts, Carl | Confidential - Available Upon Request | | | | |
| 4986759 | Felts, Melva | Confidential - Available Upon Request | | | | |
| 4926672 | FELTS, PAMELA | 9316 CALTROP CT | FAIR OAKS | CA | 95628 | |
| 5998712 | Felty, Steven | Confidential - Available Upon Request | | | | |
| 4933436 | Felty, Steven | 275 Sharp Cir | Roseville | CA | 95678 | |
| 7328239 | Feltz, Margaret | Confidential - Available Upon Request | | | | |
| 4920918 | FEMRESOURCES INC | 5214F DIAMOND HEIGHTS BLVD #22 | SAN FRANCISCO | CA | 94131 | |
| 4920919 | FENCE FACTORY | 2709 SANTA MARIA WAY | SANTA MARIA | CA | 93455 | |
| 6012485 | FENCE IT INC | 2485 NOTRE DAME BLVD STE 370 #31 | CHICO | CA | 95928 | |
| 6077523 | FENCE IT INC DBA NORTHERN CALIFORNIA FENCE | 2485 NOTRE DAME BLVD STE 370 #31 | CHICO | CA | 95928 | |
| 4910531 | Fencelt, Inc | Northern California Fence, 2485 Notre Dame Blvd, Ste 370-371 | Chico | CA | 95928 | |
| 5997935 | Fencil, Adam | Confidential - Available Upon Request | | | | |
| 6142518 | FENDER MILES & FENDER CANDACE | Confidential - Available Upon Request | | | | |
| 5995048 | Fendon Jr, Thaddeus | Confidential - Available Upon Request | | | | |
| 4936932 | Fendon Jr, Thaddeus | PO Box 1567 | Arroyo Grande | CA | 93420 | |
| 6144874 | FENECH CHARLES L & JOSEPHINE TR | Confidential - Available Upon Request | | | | |
| 6180469 | Feneis, Cara | Confidential - Available Upon Request | | | | |
| 6180469 | Feneis, Cara | Confidential - Available Upon Request | | | | |
| 6147079 | FENELL NINA & DOUGLAS | Confidential - Available Upon Request | | | | |
| 5998102 | Fenelon, Derek | Confidential - Available Upon Request | | | | |
| 6003189 | Fenestra Winery-Replogle, Lanny | 83 Vallecitos Rd. | Livermore | CA | 94550 | |
| 6143317 | FENG ZHEN-ZHOU TR & PHAM TUYET-HANH VU TR | Confidential - Available Upon Request | | | | |
| 5869325 | Feng, Eric | Confidential - Available Upon Request | | | | |
| 5900571 | Feng, Hua | Confidential - Available Upon Request | | | | |
| 4992587 | Feng, Jennevine | Confidential - Available Upon Request | | | | |
| 5869326 | Feng, Kathy | Confidential - Available Upon Request | | | | |
| 5897595 | Feng, Xunan | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6005816 | feng, yina | Confidential - Available Upon Request | | | | |
| 7164699 | FENG, ZHEN ZHOU | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4920921 | FENIX ARTIFICIAL TURF INC | 4480 YANKEE HILL RD STE 200 | ROCKLIN | CA | 95677 | |
| 5869327 | FENNELLY, JACK | Confidential - Available Upon Request | | | | |
| 5899363 | Fennelly, Kevin | Confidential - Available Upon Request | | | | |
| 6003996 | FENNER, PEGGY | Confidential - Available Upon Request | | | | |
| 5902049 | FENRICK, ALICIA W | Confidential - Available Upon Request | | | | |
| 4914899 | Fenrick, Alicia Wiltz | Confidential - Available Upon Request | | | | |
| 6144308 | FENSKE RICHARD JOHN | Confidential - Available Upon Request | | | | |
| 6166671 | Fenske, Mary M | Confidential - Available Upon Request | | | | |
| 4933840 | Fenster, Norma | 1643 HACKBERRY LN | LINCOLN | CA | 95648-8455 | |
| 5999306 | Fenster, Norma | Confidential - Available Upon Request | | | | |
| 6160178 | Fenton, Albert | Confidential - Available Upon Request | | | | |
| 6149071 | Fenton, Andrew Nicholas | Confidential - Available Upon Request | | | | |
| 6001214 | Fenton, Angie | Confidential - Available Upon Request | | | | |
| 4984790 | Fenton, Connie | Confidential - Available Upon Request | | | | |
| 6002391 | FENTON, DAVE | Confidential - Available Upon Request | | | | |
| 4913922 | Fenton, Laura A | Confidential - Available Upon Request | | | | |
| 7167434 | Fenton, Randy | Confidential - Available Upon Request | | | | |
| 5898023 | Fenton, Thomas Matthew | Confidential - Available Upon Request | | | | |
| 6002080 | FENWICK, BILL | Confidential - Available Upon Request | | | | |
| 4979533 | Fenzel, Robert | Confidential - Available Upon Request | | | | |
| 5887313 | Fenzel, Timothy | Confidential - Available Upon Request | | | | |
| 4990084 | Feraru, Philip | Confidential - Available Upon Request | | | | |
| 4980185 | Ferbrache, Peter | Confidential - Available Upon Request | | | | |
| 6077525 | FERC | 888 First Street, NE | Washington | DC | 20426 | |
| 6077526 | FERC 1354,FEDERAL ENERGY REGULATORY COMMISSION,CRANE VALLEY PROJECT | PO Box 96090 | Washington | DC | 95899 | |
| 6077527 | FERC 184,EL DORADO PROJECT,EL DORADO RELICENSING  AGREEMENT | PO Box 96090 | Washington | DC | 20426 | |
| 6077528 | FERC 2118,SOUTH SAN JOAQUIN IRRIGATION DISTRICT,OAKDALE IRRIGATION DISTRICT,FERC 2130 | PO Box 96090 | Washington | DC | 20426 | |
| 6077529 | FERC 2735,FISH GAME,HELMS PUMPED STORAGE PROJECT,CDFG,STATE CALIFORNIA,WILDLIFE AGREEMENT | PO Box 96090 | Washington | DC | 20426 | |
| 4933003 | Ferchland Law P.C. | 420 Tesconi Circle Suite D | Santa Rosa | CA | 95401 | |
| 4932161 | FERCHLAND, WILLIAM T | DBA FERCHLAND LAW OFFICE, 420 TESCONI CIRCLE STE D | SANTA ROSA | CA | 95401 | |
| 6161946 | Ferdin, Jeremy | Confidential - Available Upon Request | | | | |
| 5801454 | Ferdun, Susan | Confidential - Available Upon Request | | | | |
| 6006674 | Ferdun, Tim | Confidential - Available Upon Request | | | | |
| 6144853 | FERENCE WILLIAM J & FERENCE CATHY A | Confidential - Available Upon Request | | | | |
| 7326199 | Ference, Cathy and William | Confidential - Available Upon Request | | | | |
| 5823694 | Ference, Cathy and William | Confidential - Available Upon Request | | | | |
| 7234184 | Ferencz, Karl E | Confidential - Available Upon Request | | | | |
| 4984364 | Feretzis, Jacqueline | Confidential - Available Upon Request | | | | |
| 5886217 | Fergerson, Marjorie | Confidential - Available Upon Request | | | | |
| 4981446 | Fergus, James | Confidential - Available Upon Request | | | | |
| 5998617 | FERGUS, JESSICA | Confidential - Available Upon Request | | | | |
| 7209633 | Ferguson , Carolyn Acosta & Jack | Confidential - Available Upon Request | | | | |
| 4941830 | Ferguson and English, Patrick and Jane | 7200 Woodrow Drive | Oakland | CA | 94611 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1096 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1097 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4920924 | FERGUSON ENTERPRISES INC | MELISSA LEE KROGH, DISTRICT CREDIT MANAGER, 1095 S. ROCK BLVD | RENO | NV | 89502 | |
| 6013563 | FERGUSON ENTERPRISES INC | 2112 LOVERIDGE RD | PITTSBURG | CA | 94565 | |
| 4920924 | FERGUSON ENTERPRISES INC | 4546 BROAD ST | SAN LUIS OBISPO | CA | 93401-7953 | |
| 4920925 | FERGUSON ENTERPRISES INC | DBA CAL-STEAM A WOLSELEY COMPANY, 12500 JEFFERSON AVE | NEWPORT NEWS | VA | 23602 | |
| 4920926 | FERGUSON ENTERPRISES INC #795 | PO Box 740827 | LOS ANGELES | CA | 90074-0827 | |
| 6077554 | Ferguson Enterprises Sacramento | 8200 Ferguson Ave | Sacramento | CA | 95828 | |
| 4990642 | Ferguson Jr., Richard | Confidential - Available Upon Request | | | | |
| 4928272 | FERGUSON MD, ROLLINGTON | HEART MEDICINE & CHEST PAIN CLINIC, 368 28TH ST | OAKLAND | CA | 94609 | |
| 6140110 | FERGUSON RODNEY W TR & FERGUSON JUDY E TR | Confidential - Available Upon Request | | | | |
| 4987321 | Ferguson, Alan | Confidential - Available Upon Request | | | | |
| 6004119 | Ferguson, Alan | Confidential - Available Upon Request | | | | |
| 4985673 | Ferguson, Allan | Confidential - Available Upon Request | | | | |
| 5882383 | Ferguson, Brandon Scott | Confidential - Available Upon Request | | | | |
| 5896499 | Ferguson, Catherine | Confidential - Available Upon Request | | | | |
| 4978998 | Ferguson, Charles | Confidential - Available Upon Request | | | | |
| 7481859 | Ferguson, Dana | Confidential - Available Upon Request | | | | |
| 6000484 | Ferguson, Danielle | Confidential - Available Upon Request | | | | |
| 4983541 | Ferguson, David | Confidential - Available Upon Request | | | | |
| 4919490 | FERGUSON, DAVID | 6236 2ND ST | RIO LINDA | CA | 95673 | |
| 5896809 | Ferguson, David Lyndon | Confidential - Available Upon Request | | | | |
| 5885919 | Ferguson, David W | Confidential - Available Upon Request | | | | |
| 4997312 | Ferguson, Dennis | Confidential - Available Upon Request | | | | |
| 4913593 | Ferguson, Dennis E | Confidential - Available Upon Request | | | | |
| 4912020 | Ferguson, Desiree J. | Confidential - Available Upon Request | | | | |
| 4982032 | Ferguson, Dorothy | Confidential - Available Upon Request | | | | |
| 7175477 | FERGUSON, DOUGLAS | Confidential - Available Upon Request | | | | |
| 7175477 | FERGUSON, DOUGLAS | Confidential - Available Upon Request | | | | |
| 5869328 | Ferguson, Gina | Confidential - Available Upon Request | | | | |
| 4991445 | Ferguson, Jack | Confidential - Available Upon Request | | | | |
| 7175481 | FERGUSON, JANE | Confidential - Available Upon Request | | | | |
| 7175481 | FERGUSON, JANE | Confidential - Available Upon Request | | | | |
| 5886944 | Ferguson, Jeffrey Jason | Confidential - Available Upon Request | | | | |
| 4976852 | Ferguson, Joanna | Confidential - Available Upon Request | | | | |
| 4983745 | Ferguson, June | Confidential - Available Upon Request | | | | |
| 4998011 | Ferguson, Kathryn | Confidential - Available Upon Request | | | | |
| 4985512 | Ferguson, Kathy | Confidential - Available Upon Request | | | | |
| 5885114 | Ferguson, Kenneth Allan | Confidential - Available Upon Request | | | | |
| 5930272 | Ferguson, Laurie | Confidential - Available Upon Request | | | | |
| 4986054 | Ferguson, Loren | Confidential - Available Upon Request | | | | |
| 7331752 | Ferguson, Marty L | Confidential - Available Upon Request | | | | |
| 4914416 | Ferguson, Matthew Dean Eugene | Confidential - Available Upon Request | | | | |
| 6001786 | Ferguson, Michael | Confidential - Available Upon Request | | | | |
| 4990531 | Ferguson, Michael | Confidential - Available Upon Request | | | | |
| 5869329 | Ferguson, Mike | Confidential - Available Upon Request | | | | |
| 5883009 | Ferguson, Rhonda Ray | Confidential - Available Upon Request | | | | |
| 4984813 | Ferguson, Scherry | Confidential - Available Upon Request | | | | |
| 6161995 | FERGUSON, SHAUNIQUE | Confidential - Available Upon Request | | | | |
| 4977859 | Ferguson, Spencer | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1097 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1098 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4995636 | Ferguson, Steven | Confidential - Available Upon Request | | | | |
| 5882637 | Ferguson, Terri Ann | Confidential - Available Upon Request | | | | |
| 7324927 | Ferguson, Tina Rae | Confidential - Available Upon Request | | | | |
| 4977734 | Ferguson, William | Confidential - Available Upon Request | | | | |
| 4991239 | Ferguson, William | Confidential - Available Upon Request | | | | |
| 5891020 | Ferguson, Zachary Ryan | Confidential - Available Upon Request | | | | |
| 6173095 | Feri Sr, Julio I | Confidential - Available Upon Request | | | | |
| 5869330 | Feriante, Randy | Confidential - Available Upon Request | | | | |
| 4998193 | Ferioli, Paul | Confidential - Available Upon Request | | | | |
| 6117767 | Ferioli, Paul Robert | Confidential - Available Upon Request | | | | |
| 5869331 | FERN STREET BLUES LLC | Confidential - Available Upon Request | | | | |
| 6005092 | Fernades, Anthony | Confidential - Available Upon Request | | | | |
| 7485200 | Fernald, Colleen | Confidential - Available Upon Request | | | | |
| 5895069 | Fernan, Shirley E | Confidential - Available Upon Request | | | | |
| 6004364 | FERNANDES DAIRY-FERNANDEZ, OZZIE | 16452 11TH AVE | HANFORD | CA | 93203 | |
| 6140443 | FERNANDES JOHN A TR ET AL | Confidential - Available Upon Request | | | | |
| 4994340 | Fernandes Jr., George | Confidential - Available Upon Request | | | | |
| 6141811 | FERNANDES LEOPOLDO J B & BEDA LIZETA | Confidential - Available Upon Request | | | | |
| 4987447 | Fernandes, Barbara | Confidential - Available Upon Request | | | | |
| 5892053 | Fernandes, Danielle | Confidential - Available Upon Request | | | | |
| 5893788 | Fernandes, Dylan Paul | Confidential - Available Upon Request | | | | |
| 4921200 | FERNANDES, FRANK | 107 BLACKWOOD DR | PACHECO | CA | 94553 | |
| 5883556 | Fernandes, Gregory Michael | Confidential - Available Upon Request | | | | |
| 4986459 | Fernandes, John | Confidential - Available Upon Request | | | | |
| 7483465 | FERNANDES, JOSEPH | Confidential - Available Upon Request | | | | |
| 4995671 | Fernandes, Kathleen | Confidential - Available Upon Request | | | | |
| 4924256 | FERNANDES, LEO D | PO Box 616 | CLEMENTS | CA | 95227 | |
| 4987765 | Fernandes, Robert | Confidential - Available Upon Request | | | | |
| 7327709 | Fernandez , Corinna | Confidential - Available Upon Request | | | | |
| 6135124 | FERNANDEZ DUMESNIL G | Confidential - Available Upon Request | | | | |
| 6142119 | FERNANDEZ JOCELYN P | Confidential - Available Upon Request | | | | |
| 5884388 | Fernandez Jr., Genaro | Confidential - Available Upon Request | | | | |
| 6144255 | FERNANDEZ NOEL G & ELIZABETH D | Confidential - Available Upon Request | | | | |
| 6134234 | FERNANDEZ PHYLLIS M | Confidential - Available Upon Request | | | | |
| 5899669 | Fernandez Smith, Allen | Confidential - Available Upon Request | | | | |
| 6145571 | FERNANDEZ VALENTIN M JR & FERNANDEZ MARGARET I | Confidential - Available Upon Request | | | | |
| 4914354 | Fernandez, Adam | Confidential - Available Upon Request | | | | |
| 4977833 | Fernandez, Agnes | Confidential - Available Upon Request | | | | |
| 5889226 | Fernandez, Alex | Confidential - Available Upon Request | | | | |
| 5886310 | Fernandez, Alfredo J | Confidential - Available Upon Request | | | | |
| 6000927 | fernandez, alice | Confidential - Available Upon Request | | | | |
| 5986366 | fernandez, alice | Confidential - Available Upon Request | | | | |
| 6161888 | FERNANDEZ, ALMA | Confidential - Available Upon Request | | | | |
| 5884447 | Fernandez, Alyssa Sarah | Confidential - Available Upon Request | | | | |
| 4984728 | Fernandez, Barbara | Confidential - Available Upon Request | | | | |
| 5898986 | Fernandez, Catherine Melody Cassidy | Confidential - Available Upon Request | | | | |
| 6003404 | Fernandez, Daniel | Confidential - Available Upon Request | | | | |
| 5899247 | Fernandez, Daniel Antonio | Confidential - Available Upon Request | | | | |
| 4971205 | Fernandez, Daniel Antonio | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1098 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1099 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5883092 | Fernandez, Diana | Confidential - Available Upon Request | | | | |
| 4984522 | Fernandez, Donna | Confidential - Available Upon Request | | | | |
| 5999955 | FERNANDEZ, ELENA | Confidential - Available Upon Request | | | | |
| 5977920 | FERNANDEZ, ELISA | Confidential - Available Upon Request | | | | |
| 4983716 | Fernandez, Emmanuel | Confidential - Available Upon Request | | | | |
| 6000920 | Fernandez, Esmeralda | Confidential - Available Upon Request | | | | |
| 5892334 | Fernandez, Francisco V | Confidential - Available Upon Request | | | | |
| 6077556 | Fernandez, Francisco V | Confidential - Available Upon Request | | | | |
| 4992648 | Fernandez, Gary | Confidential - Available Upon Request | | | | |
| 6009299 | FERNANDEZ, GILBERTO | Confidential - Available Upon Request | | | | |
| 4992803 | Fernandez, Gina | Confidential - Available Upon Request | | | | |
| 6000077 | FERNANDEZ, GRAHAM | Confidential - Available Upon Request | | | | |
| 5883950 | Fernandez, Griselda | Confidential - Available Upon Request | | | | |
| 4982413 | Fernandez, Horatio | Confidential - Available Upon Request | | | | |
| 5928471 | Fernandez, Jeniffer | Confidential - Available Upon Request | | | | |
| 4992365 | Fernandez, Jerome | Confidential - Available Upon Request | | | | |
| 5880247 | Fernandez, John Zarate | Confidential - Available Upon Request | | | | |
| 5881509 | Fernandez, Jonathan | Confidential - Available Upon Request | | | | |
| 6001090 | Fernandez, Jorge | Confidential - Available Upon Request | | | | |
| 6009076 | FERNANDEZ, JOSE LUIS | Confidential - Available Upon Request | | | | |
| 5993830 | Fernandez, Jose/Maria | Confidential - Available Upon Request | | | | |
| 5885742 | Fernandez, Julian X | Confidential - Available Upon Request | | | | |
| 5896269 | Fernandez, Katherine J | Confidential - Available Upon Request | | | | |
| 4997235 | Fernandez, Latonyia | Confidential - Available Upon Request | | | | |
| 4913475 | Fernandez, Latonyia L | Confidential - Available Upon Request | | | | |
| 4989938 | Fernandez, Linda | Confidential - Available Upon Request | | | | |
| 5869332 | FERNANDEZ, MANUEL | Confidential - Available Upon Request | | | | |
| 6001575 | Fernandez, Margarita | Confidential - Available Upon Request | | | | |
| 6002773 | FERNANDEZ, MARIA | Confidential - Available Upon Request | | | | |
| 5995409 | FERNANDEZ, MARIA | Confidential - Available Upon Request | | | | |
| 6000865 | Fernandez, Maria Del Rosario | Confidential - Available Upon Request | | | | |
| 5878121 | Fernandez, Maritess | Confidential - Available Upon Request | | | | |
| 4997722 | Fernandez, Marsial | Confidential - Available Upon Request | | | | |
| 5902050 | FERNANDEZ, MARSIAL R | Confidential - Available Upon Request | | | | |
| 4914387 | Fernandez, Marsial Raymond | Confidential - Available Upon Request | | | | |
| 5912371 | FERNANDEZ, MARTHA | Confidential - Available Upon Request | | | | |
| 4984839 | Fernandez, Marvilee | Confidential - Available Upon Request | | | | |
| 5898596 | Fernandez, Matthew Go | Confidential - Available Upon Request | | | | |
| 5899146 | Fernandez, Maurice | Confidential - Available Upon Request | | | | |
| 5884457 | Fernandez, Melissa | Confidential - Available Upon Request | | | | |
| 5897054 | Fernandez, Michael Samera | Confidential - Available Upon Request | | | | |
| 4997314 | Fernandez, Murray | Confidential - Available Upon Request | | | | |
| 4913562 | Fernandez, Murray Mac | Confidential - Available Upon Request | | | | |
| 5976540 | FERNANDEZ, NANCY | Confidential - Available Upon Request | | | | |
| 4980226 | Fernandez, Pascual | Confidential - Available Upon Request | | | | |
| 6001249 | FERNANDEZ, PATRICIA | Confidential - Available Upon Request | | | | |
| 5912398 | Fernandez, Rafael | Confidential - Available Upon Request | | | | |
| 5883674 | Fernandez, Raul | Confidential - Available Upon Request | | | | |
| 5882889 | Fernandez, Rebecca | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1100 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895072 | Fernandez, Rich | Confidential - Available Upon Request | | | | |
| 5869333 | FERNANDEZ, ROBERT | Confidential - Available Upon Request | | | | |
| 4985630 | Fernandez, Robert | Confidential - Available Upon Request | | | | |
| 4981428 | Fernandez, Robert | Confidential - Available Upon Request | | | | |
| 4976037 | Fernandez, Robert | 3125 HIGHWAY 147, P. O. Box 396 | Pinetop | AZ | 85935 | |
| 4928149 | FERNANDEZ, ROBERT | 5523 HENNING RD | SEBASTOPOL | CA | 95472 | |
| 6101655 | Fernandez, Robert | Confidential - Available Upon Request | | | | |
| 4976036 | Fernandez, Robert & Jean | 3151 HIGHWAY 147, P. O. Box 396 | Pinetop | AZ | 85935 | |
| 4912168 | Fernandez, Salvador | Confidential - Available Upon Request | | | | |
| 6153186 | Fernandez, Tiana | Confidential - Available Upon Request | | | | |
| 6003579 | FERNANDEZ, TOM | Confidential - Available Upon Request | | | | |
| 5883457 | Fernandez-Chavez, Araceli | Confidential - Available Upon Request | | | | |
| 5898998 | Fernandez-Lipp, Renee Tricia | Confidential - Available Upon Request | | | | |
| 7328151 | Fernando and Dora Ramirez | Dora Ramirez, , 42585 Hamilton Way | Fremont | CA | 94538 | |
| 5869334 | Fernando DaCosta | Confidential - Available Upon Request | | | | |
| 4989645 | Fernando, Angel | Confidential - Available Upon Request | | | | |
| 5882535 | Fernando, Erlinda P | Confidential - Available Upon Request | | | | |
| 4920929 | FERNDALE CHAMBER OF COMMERCE | PO Box 325 | FERNDALE | CA | 95536 | |
| 6004681 | FerndaleTech-DiStefano, Demetrius | P.O.Box 111 | ferndale | CA | 95536 | |
| 4993591 | Fernelius, Gai | Confidential - Available Upon Request | | | | |
| 7172168 | Fernen, Robert | Confidential - Available Upon Request | | | | |
| 4920930 | FERNLEY CHIROPRACTIC | 240 HIGHWAY 95A STE B | FERNLEY | NV | 89408 | |
| 4982427 | Fernquist, Bengt | Confidential - Available Upon Request | | | | |
| 4986831 | Fernstrom, Gary | Confidential - Available Upon Request | | | | |
| 6161873 | FEROZ, SHAIMA | Confidential - Available Upon Request | | | | |
| 5998794 | Ferra, Yesenia | Confidential - Available Upon Request | | | | |
| 4933749 | Ferra, Yesenia | 645 Queens Ave | Yuba City | CA | 95991 | |
| 4920931 | FERRAL L ENDSLEY DO | MIDWEST REHABILITATION AND, 1934 HICKORY STE 100 | ABILENE | TX | 79601 | |
| 5977923 | FERRANTI, BRITTANY | Confidential - Available Upon Request | | | | |
| 7473073 | Ferranti, Gary L. | Confidential - Available Upon Request | | | | |
| 4984128 | Ferrao, Connie | Confidential - Available Upon Request | | | | |
| 6003953 | Ferrara, Andrew | Confidential - Available Upon Request | | | | |
| 4983806 | Ferrara, Blanche | Confidential - Available Upon Request | | | | |
| 5895319 | Ferrara, Chris Anthony | Confidential - Available Upon Request | | | | |
| 5894837 | Ferrara, Nancy E | Confidential - Available Upon Request | | | | |
| 5899173 | Ferrara, Steven M | Confidential - Available Upon Request | | | | |
| 6131961 | FERRARI ALBERT J & JEAN L | Confidential - Available Upon Request | | | | |
| 4920932 | FERRARI CARANO VINEYARDS & WINERY | PO Box 1549 | HEALDSBURG | CA | 95448 | |
| 6002899 | Ferrari Carano Vineyards & Winery-James, David | 8761 Dry Creek Road | Healdsburg | CA | 95448 | |
| 6142330 | FERRARI JOHN A TR & FERRARI ELIZABETH A TR | Confidential - Available Upon Request | | | | |
| 4985735 | Ferrari Jr., Joseph | Confidential - Available Upon Request | | | | |
| 4984871 | Ferrari, Agostino | Confidential - Available Upon Request | | | | |
| 5900767 | Ferrari, Amber Nicole | Confidential - Available Upon Request | | | | |
| 5993106 | Ferrari, Cory | Confidential - Available Upon Request | | | | |
| 4982981 | Ferrari, Isabel | Confidential - Available Upon Request | | | | |
| 6001376 | FERRARI, JOHN | Confidential - Available Upon Request | | | | |
| 6004104 | FERRARI, JOHN | Confidential - Available Upon Request | | | | |
| 4942338 | FERRARI, JOHN | 7 SEA WAY | SAN RAFAEL | CA | 94901 | |
| 5901765 | Ferrari, Luke | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1100 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6077558 | Ferrari, Luke | Confidential - Available Upon Request | | | | |
| 6008471 | FERRARI, MARK | Confidential - Available Upon Request | | | | |
| 4985779 | Ferrari, Melinda | Confidential - Available Upon Request | | | | |
| 5901679 | Ferrari, Nickolas A | Confidential - Available Upon Request | | | | |
| 6077557 | Ferrari, Nickolas A | Confidential - Available Upon Request | | | | |
| 5885617 | Ferrari, Richard A | Confidential - Available Upon Request | | | | |
| 4985205 | Ferrari, Ronald J | Confidential - Available Upon Request | | | | |
| 5999781 | Ferrari, Steve & Heidi | Confidential - Available Upon Request | | | | |
| 4982863 | Ferrario, Baptista | Confidential - Available Upon Request | | | | |
| 5912442 | Ferrario, Kimberly | Confidential - Available Upon Request | | | | |
| 5912442 | Ferrario, Kimberly | Confidential - Available Upon Request | | | | |
| 6142912 | FERRARO RONALD | Confidential - Available Upon Request | | | | |
| 5890849 | Ferraro Ruiz, Mariah Corrine | Confidential - Available Upon Request | | | | |
| 5898535 | Ferraro, Deborah | Confidential - Available Upon Request | | | | |
| 6077559 | Ferraro, Deborah | Confidential - Available Upon Request | | | | |
| 5890628 | Ferraro, Sean | Confidential - Available Upon Request | | | | |
| 6077560 | Ferraro, Sean | Confidential - Available Upon Request | | | | |
| 4980701 | Ferrasci, James | Confidential - Available Upon Request | | | | |
| 4996028 | Ferre, Kent | Confidential - Available Upon Request | | | | |
| 4911996 | Ferre, Kent Steven | Confidential - Available Upon Request | | | | |
| 6133394 | FERREIRA BEVERLY MAE ETAL | Confidential - Available Upon Request | | | | |
| 6131622 | FERREIRA FRANK ETAL JT | Confidential - Available Upon Request | | | | |
| 4912671 | Ferreira II, Michael Dean | Confidential - Available Upon Request | | | | |
| 5869335 | FERREIRA SERVICE, INC. | Confidential - Available Upon Request | | | | |
| 5869336 | FERREIRA SERVICES | Confidential - Available Upon Request | | | | |
| 4920933 | FERREIRA WATER SERVICE | 13200 HOSLER AVE | CHICO | CA | 95973 | |
| 6129907 | FERREIRA WILLIAM & STEPHANIE | Confidential - Available Upon Request | | | | |
| 4982504 | Ferreira, Bernard | Confidential - Available Upon Request | | | | |
| 6000685 | Ferreira, Catherine | Confidential - Available Upon Request | | | | |
| 5869337 | FERREIRA, CHARLES | Confidential - Available Upon Request | | | | |
| 5898877 | Ferreira, Charles Anthony | Confidential - Available Upon Request | | | | |
| 5995880 | Ferreira, Daniel | Confidential - Available Upon Request | | | | |
| 5881026 | Ferreira, Daniel | Confidential - Available Upon Request | | | | |
| 5896603 | Ferreira, Glenn Ruben | Confidential - Available Upon Request | | | | |
| 5869338 | FERREIRA, INC. | Confidential - Available Upon Request | | | | |
| 5887219 | Ferreira, Jason S | Confidential - Available Upon Request | | | | |
| 4993249 | Ferreira, Joseph | Confidential - Available Upon Request | | | | |
| 5900914 | Ferreira, Leslie | Confidential - Available Upon Request | | | | |
| 4990107 | Ferreira, Manning | Confidential - Available Upon Request | | | | |
| 4913373 | Ferreira, Michael D | Confidential - Available Upon Request | | | | |
| 5883526 | Ferreira, Nicole Renee | Confidential - Available Upon Request | | | | |
| 6007396 | Ferreira, Raymond | Confidential - Available Upon Request | | | | |
| 6001269 | Ferreira, Scott | Confidential - Available Upon Request | | | | |
| 4984424 | Ferreira, Stephanie | Confidential - Available Upon Request | | | | |
| 4977224 | Ferreira, Tanya | Confidential - Available Upon Request | | | | |
| 5893503 | Ferreira, Travis Shawn | Confidential - Available Upon Request | | | | |
| 4990032 | Ferreire, Sandra | Confidential - Available Upon Request | | | | |
| 5995538 | Ferrel, Mark | Confidential - Available Upon Request | | | | |
| 4976807 | Ferrell, Garland | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4983734 | Ferrell, Gary | Confidential - Available Upon Request | | | | |
| 4979217 | Ferrell, James | Confidential - Available Upon Request | | | | |
| 5892693 | Ferrell, Joshua Nathaniel | Confidential - Available Upon Request | | | | |
| 6002393 | Ferrell, Kathleen | Confidential - Available Upon Request | | | | |
| 4938483 | Ferrell, Kathleen | 5083 Rhoads Ave | Santa Barbara | CA | 93111 | |
| 4984141 | Ferrell, Lenda | Confidential - Available Upon Request | | | | |
| 7074665 | Ferrellgas | One Liberty Plaza MD 40 | Liberty | MO | 64068 | |
| 6014114 | FERRELLGAS LP | 136 N MAIN ST | FORT BRAGG | CA | 95437 | |
| 4993993 | Ferrer, Gloria | Confidential - Available Upon Request | | | | |
| 5897596 | Ferrer, Jose Luis | Confidential - Available Upon Request | | | | |
| 5994319 | Ferrera, Janet | Confidential - Available Upon Request | | | | |
| 4923385 | FERRERA, JOHN L | 1877 E ADAMS | FRESNO | CA | 93725 | |
| 5928708 | ferrera, pat | Confidential - Available Upon Request | | | | |
| 5865629 | FERRERI & BLAU | Confidential - Available Upon Request | | | | |
| 4978700 | Ferrero, Joel | Confidential - Available Upon Request | | | | |
| 7304399 | Ferretti, Anthony | Confidential - Available Upon Request | | | | |
| 4998184 | Ferretti, De Anna | Confidential - Available Upon Request | | | | |
| 4999697 | Ferretti, Hattie Lucille (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5993922 | Ferretti, Jenniffer | Confidential - Available Upon Request | | | | |
| 4981623 | Ferretti, Leonard | Confidential - Available Upon Request | | | | |
| 5891855 | Ferretti, Mercedes | Confidential - Available Upon Request | | | | |
| 5880428 | Ferretti, Wendy | Confidential - Available Upon Request | | | | |
| 5885936 | Ferri, Leonardo E | Confidential - Available Upon Request | | | | |
| 4981417 | Ferrier, Butler | Confidential - Available Upon Request | | | | |
| 5881003 | Ferriera, Nicholas Aaron | Confidential - Available Upon Request | | | | |
| 5869339 | Ferrin, Doug | Confidential - Available Upon Request | | | | |
| 4986737 | Ferrington, Richard | Confidential - Available Upon Request | | | | |
| 4989644 | Ferrini, Daniel | Confidential - Available Upon Request | | | | |
| 7327268 | Ferris , Jonathan | Confidential - Available Upon Request | | | | |
| 6139591 | FERRIS CAROLYN ZECCA TR ET AL | Confidential - Available Upon Request | | | | |
| 6140571 | FERRIS PETER TR & FERRIS DIANA DAVIS TR | Confidential - Available Upon Request | | | | |
| 6133926 | FERRIS RICHARD B TR | Confidential - Available Upon Request | | | | |
| 6132840 | FERRIS WILLIAM E & SANDRA M TRSTES | Confidential - Available Upon Request | | | | |
| 5993416 | Ferris, Carolyn | Confidential - Available Upon Request | | | | |
| 4985774 | Ferris, Michael | Confidential - Available Upon Request | | | | |
| 5881619 | Ferris, Patrick Ryan | Confidential - Available Upon Request | | | | |
| 4975329 | Ferris, Philip | 1311 LASSEN VIEW DR, 2050 Belford Dr | Walnut Creek | CA | 94598 | |
| 6077325 | Ferris, Philip | Confidential - Available Upon Request | | | | |
| 6006536 | ferris, Saisamaun | Confidential - Available Upon Request | | | | |
| 7333322 | Ferris, Sydney | Confidential - Available Upon Request | | | | |
| 5897497 | Ferris, Vicki | Confidential - Available Upon Request | | | | |
| 6042150 | FERRIS,JOHN W,BAY COUNTIES RAILWAY COMPANY | 10031 Foothills Blvd | Roseville | CA | 95747 | |
| 4930751 | FERRO MD, THOMAS D | A MEDICAL CORPORATION, PO Box 13997 | BELFAST | ME | 04915-4032 | |
| 7465220 | Ferro, Angelo | Confidential - Available Upon Request | | | | |
| 5998125 | Ferro, Stephen | Confidential - Available Upon Request | | | | |
| 6141587 | FERRONATO MARK TR & FERRONATO DEBRA D TR | Confidential - Available Upon Request | | | | |
| 5896277 | Ferrone, Alisha R | Confidential - Available Upon Request | | | | |
| 6011213 | FERROSAUR INC | 4821 MOUNTAIN LAKES BLVD | REDDING | CA | 96003 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1102 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1103 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6154462 | Ferrosaur Inc | Industrial Metals, 4821 Mt Lakes Blvd. | Redding | CA | 96003 | |
| 4920935 | FERROSAUR INC | INDUSTRIAL METALS WELDING FASTENERS, 4821 MOUNTAIN LAKES BLVD | REDDING | CA | 96003 | |
| 5976138 | Ferrucci, Robin | Confidential - Available Upon Request | | | | |
| 4998717 | Ferrucci, Robin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4994137 | Ferry Jr., Thomas | Confidential - Available Upon Request | | | | |
| 4974622 | Ferry, Kelley & Ed | P.O. Box 1936 | Alturas | CA | 96101 | |
| 4984379 | Ferry, Marca | Confidential - Available Upon Request | | | | |
| 4994277 | Ferry, Valentina | Confidential - Available Upon Request | | | | |
| 6003601 | FERTIG, GEORGE | Confidential - Available Upon Request | | | | |
| 6000300 | Fertig, Jordan | Confidential - Available Upon Request | | | | |
| 7174787 | FERTIG, SAMANTHA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174787 | FERTIG, SAMANTHA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5897337 | Fertuna II, Edward Lauriano | Confidential - Available Upon Request | | | | |
| 6171024 | FES Investments, Inc. | Jordan Kroop, Perkins Coie LLP, 2901 N Central Ave, Suite 2000 | Phoenix | AZ | 85012 | |
| 6171024 | FES Investments, Inc. | G2 Integrated Solutions, LLC, Geoff Morgan, Senior Vice President, 10850 Richmond Avenue, Suite 200 | Houston | TX | 77042 | |
| 6171024 | FES Investments, Inc. | 1855 Gateway Blvd, Suite 255 | Concord | CA | 94520 | |
| 4920936 | FESCO FAMILY EMERGENCY | SHELTER COALITION, 21455 BIRCH ST STE 5 | HAYWARD | CA | 94541 | |
| 5859602 | Feske, Daniel | Confidential - Available Upon Request | | | | |
| 5869340 | FESKO, JOHN | Confidential - Available Upon Request | | | | |
| 6146116 | FESS MARK | Confidential - Available Upon Request | | | | |
| 7340268 | Fess, Mark | Confidential - Available Upon Request | | | | |
| 4991352 | Fessant, Stephen | Confidential - Available Upon Request | | | | |
| 4996444 | Fessel, Andrew | Confidential - Available Upon Request | | | | |
| 6140098 | FESSENDEN JOANN TR | Confidential - Available Upon Request | | | | |
| 6002493 | Fessler, Richard | Confidential - Available Upon Request | | | | |
| 4996601 | Fessler, Richard | Confidential - Available Upon Request | | | | |
| 5865615 | FESTA ESPIRITO SANTO OF MANTECA,INC | Confidential - Available Upon Request | | | | |
| 4920937 | FESTA EVENTS & RENTALS LLC | 257 WIMBLEDON CT | SAN RAMON | CA | 94582 | |
| 5912455 | Festa, Delia | Confidential - Available Upon Request | | | | |
| 4996084 | Festas, Patsy | Confidential - Available Upon Request | | | | |
| 5998545 | Festersen, Harriet | Confidential - Available Upon Request | | | | |
| 5998545 | Festersen, Harriet | Confidential - Available Upon Request | | | | |
| 5997161 | Fetherolf, Dale | Confidential - Available Upon Request | | | | |
| 4942000 | Fetherolf, Dale | 9043 WILLOW AVE | COTATI | CA | 94931 | |
| 5993151 | Fetke, Veronika | Confidential - Available Upon Request | | | | |
| 4988398 | Fetro, Richard | Confidential - Available Upon Request | | | | |
| 5878924 | Fetro, Richard J | Confidential - Available Upon Request | | | | |
| 5869341 | Fetsco, Jim | Confidential - Available Upon Request | | | | |
| 4986745 | Fetta, George | Confidential - Available Upon Request | | | | |
| 4994307 | Fetterman, Ruth | Confidential - Available Upon Request | | | | |
| 5901787 | Fetterolf, Jason | Confidential - Available Upon Request | | | | |
| 5869342 | FETTINGER, D | Confidential - Available Upon Request | | | | |
| 4920938 | FETTNER & LEMMON INC | ROBBINS FETTNER & LEMMON, 436 14TH ST STE 405 | OAKLAND | CA | 94612 | |
| 5887866 | Fetz, Michael | Confidential - Available Upon Request | | | | |
| 6132339 | FETZER BENJAMIN A TTEE 1/2 | Confidential - Available Upon Request | | | | |
| 6132351 | FETZER ELISA ANN TTEE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1103 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1104 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6132385 | FETZER RICHARD TTEE | Confidential - Available Upon Request | | | | |
| 6132260 | FETZER ROBERT J TTEE | Confidential - Available Upon Request | | | | |
| 5869343 | FETZER, LUKE | Confidential - Available Upon Request | | | | |
| 4988502 | Fetzer, William | Confidential - Available Upon Request | | | | |
| 5928824 | FETZER, WILLIAM | Confidential - Available Upon Request | | | | |
| 5997195 | Feulner, Dennis | Confidential - Available Upon Request | | | | |
| 7319875 | Few, Maya | Confidential - Available Upon Request | | | | |
| 7313160 | Few, Sue | Confidential - Available Upon Request | | | | |
| 5882086 | Fewell, Riley C | Confidential - Available Upon Request | | | | |
| 5880876 | Fewless, Carmen R. | Confidential - Available Upon Request | | | | |
| 4997939 | Fewless, David | Confidential - Available Upon Request | | | | |
| 4914467 | Fewless, David E | Confidential - Available Upon Request | | | | |
| 5890049 | Feyling, Christopher Martin | Confidential - Available Upon Request | | | | |
| 4982180 | Feyling, Norman | Confidential - Available Upon Request | | | | |
| 5869344 | FFJ ARCHITECTS | Confidential - Available Upon Request | | | | |
| 6118877 | FFP CA Community Solar, LLC | Legal FFP CA Community Solar, LLC, FFP CA Community Solar, LLC, 100 Montgomery Street, Suite 410 | San Francisco | CA | 94104 | |
| 4932640 | FFP CA Community Solar, LLC | 100 Montgomery Street, Suite 725 | San Francisco | CA | 94104 | |
| 6077566 | FFP CA Community Solar, LLC | Aly Crofford, 100 Montgomery Suite 725 | SAN FRANCISCO | CA | 94104 | |
| 6077568 | FFP CA Community Solar, LLC | Pete Rodriguez, 100 Montgomery St | San Francisco | CA | 94104 | |
| 6077567 | FFP CA Community Solar, LLC | Pete Rodriguez, 100 Montgomery St., Suite 725 | SAN FRANCISCO | CA | 94101 | |
| 6077569 | FFP CA Community Solar, LLC | Pete Rodriguez, 100 Montgomery Suite 725 | SAN FRANCISCO | CA | 94104 | |
| 5869345 | FFREO LLC | Confidential - Available Upon Request | | | | |
| 6146211 | FG MEADOWS LLC | Confidential - Available Upon Request | | | | |
| 6077570 | FGL Environmental | 853 Corporation St. | Santa Paula | CA | 93060 | |
| 6077571 | FH ONE INC - 1212 BROADWAY | 1505 Bridgeway, Ste.125 | Sausalito | CA | 94965 | |
| 7203838 | FHK Paradise | Guralnick & Gilliland, LLP, Robert J. Gilliland, Jr., 40004 Cook Street, Suite 3 | Palm Desert | CA | 92211 | |
| 5880281 | Fiala, Sebastian | Confidential - Available Upon Request | | | | |
| 4912548 | Fiandeiro, Jacqueline | Confidential - Available Upon Request | | | | |
| 5895064 | Fiant, Wesley L | Confidential - Available Upon Request | | | | |
| 6077572 | Fiant, Wesley L | Confidential - Available Upon Request | | | | |
| 6116696 | FIBROGEN, INC. | 409 Illinois Street | San Francisco | CA | 94158 | |
| 5995262 | Fichas, Paul | Confidential - Available Upon Request | | | | |
| 5878592 | Fickel, Brett | Confidential - Available Upon Request | | | | |
| 6077573 | Fickel, Brett | Confidential - Available Upon Request | | | | |
| 6001088 | Ficken, Vicki | Confidential - Available Upon Request | | | | |
| 4947852 | Fickes, Lee A. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6177430 | Fickett, Kent | Confidential - Available Upon Request | | | | |
| 6000227 | FICKLIN, JIM | Confidential - Available Upon Request | | | | |
| 7461650 | FICKLIN, Raby | Confidential - Available Upon Request | | | | |
| 7162394 | Ficklin, Sara Marie | Confidential - Available Upon Request | | | | |
| 7162394 | Ficklin, Sara Marie | Confidential - Available Upon Request | | | | |
| 5869346 | FIDALGO, ALEXANDRIA | Confidential - Available Upon Request | | | | |
| 5898582 | Fidalgo, Seth N | Confidential - Available Upon Request | | | | |
| 6077574 | Fidalgo, Seth N | Confidential - Available Upon Request | | | | |
| 7071359 | Fiddyment 116 Lots, LLC | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 7071357 | Fiddyment 96 Lots, LLC, | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5921141 | Fidel Tunno | Confidential - Available Upon Request | | | | |
| 4983799 | FIDEL, DEBRA | Confidential - Available Upon Request | | | | |
| 4994011 | Fidel, Freddie | Confidential - Available Upon Request | | | | |
| 6158772 | Fidel, Freddie S | Confidential - Available Upon Request | | | | |
| 6158772 | Fidel, Freddie S | Confidential - Available Upon Request | | | | |
| 5006217 | Fidelis Underwriting Limited | The Leadenhall Building, 122 Leadenhall Street, 34th Floor | London | | EC3V 4AB | United Kingdom |
| 6077575 | Fidelity | 82 Devonshire St. | Boston | MA | 02109 | |
| 5913488 | Fidelity and Deposit Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7211177 | Fidelity and Deposit Company of Maryland | Tia McClure, Deans & Homer, 160 Pine Street, Ste. 510 | San Francisco | CA | 94111 | |
| 5913271 | Fidelity And Guaranty Insurance Underwriters Inc. | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 6118357 | Fidelity and Guaraty Insurance Underwriters Inc. | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 4920943 | FIDELITY INVESTMENT | 640 East 5th Ave, 5th Floor | NEW YORK | NY | 10019 | |
| 6077576 | FIDELITY INVESTMENTS INSTITUTIONAL | 82 Devonshire St. | Boston | MA | 02109 | |
| 4920944 | FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS CO INC, PO Box 73307 | CHICAGO | IL | 60673-7307 | |
| 5006228 | Fidelity Management Trust Company Inc. | Attn: President/General Counsel, 82 Devonshire Street | Boston | MA | 02109 | |
| 4920945 | FIDELITY NATIONAL TITLE CO | 2540 W SHAW LANE STE 112 | FRESNO | CA | 93711 | |
| 6013291 | FIDELITY NATIONAL TITLE COMPANY | 1375 EXPOSITION BLVD STE 240 | SACRAMENTO | CA | 95815 | |
| 4920948 | FIDELITY NATIONAL TITLE COMPANY | 2200A DOUGLAS BLVD STE 200 | ROSEVILLE | CA | 95661 | |
| 4920946 | FIDELITY NATIONAL TITLE COMPANY | OF CALIFORNIA, 515 J ST STE A | EUREKA | CA | 95501 | |
| 4920949 | FIDELITY NATIONAL TITLE COMPANY OF | CALIFORNIA, 930 EXECUTIVE WAY STE 200 | REDDING | CA | 96002 | |
| 6176968 | Fidelmar Gaona Corona | P.O. Box 38453 | Sacramento | CA | 95838 | |
| 4920950 | FIDERE ANESTHESIA CONSULTANTS INC | 1422 EL CAMINO REAL | MENLO PARK | CA | 94025-4110 | |
| 5995933 | Fidler, Laurie | Confidential - Available Upon Request | | | | |
| 6077577 | Fieber, Scott | Confidential - Available Upon Request | | | | |
| 5976141 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6146813 | FIEDLER ELIZABETH & HAWRYLO RICHARD | Confidential - Available Upon Request | | | | |
| 4923128 | FIEDLER, JEFF | 4196 DULCEY DR | SAN JOSE | CA | 95136 | |
| 5880935 | Fiel, Omar T. | Confidential - Available Upon Request | | | | |
| 6146962 | FIELD BOB G TR & KAREN L TR | Confidential - Available Upon Request | | | | |
| 6139803 | FIELD CHARLES F TR & FIELD BARBARA SINNETT TR | Confidential - Available Upon Request | | | | |
| 4920951 | FIELD COMMITTEE INC | 2508 FERN ST | EUREKA | CA | 95503 | |
| 6139519 | FIELD DAVID R TR | Confidential - Available Upon Request | | | | |
| 6139741 | FIELD FLORA TR | Confidential - Available Upon Request | | | | |
| 6139667 | FIELD JOHN A TR & FIELD MARY E TR | Confidential - Available Upon Request | | | | |
| 5864332 | FIELD STORAGE, LLC | Confidential - Available Upon Request | | | | |
| 5887568 | Field, Amy A | Confidential - Available Upon Request | | | | |
| 7477858 | Field, Bob | Confidential - Available Upon Request | | | | |
| 4983858 | Field, Christine | Confidential - Available Upon Request | | | | |
| 5879199 | Field, Christine | Confidential - Available Upon Request | | | | |
| 4983195 | Field, Deewayne | Confidential - Available Upon Request | | | | |
| 7473282 | Field, Karen | Confidential - Available Upon Request | | | | |
| 5895228 | Field, Lessly Wikle A | Confidential - Available Upon Request | | | | |
| 7327284 | Field, Patrick Frank | Confidential - Available Upon Request | | | | |
| 7327284 | Field, Patrick Frank | Confidential - Available Upon Request | | | | |
| 5895339 | Field, Peter Anthony | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1105 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1106 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4997464 | Field, Ronald | Confidential - Available Upon Request | | | | |
| 4989598 | Field, Ronald | Confidential - Available Upon Request | | | | |
| 5859054 | FIELD, TODD | Confidential - Available Upon Request | | | | |
| 6160412 | Fielder, Romalis | Confidential - Available Upon Request | | | | |
| 4976247 | Fielder, William & Priscilla | P.O. Box 415 | Biggs | CA | 95917 | |
| 6002141 | Fielding, Harold | Confidential - Available Upon Request | | | | |
| 6002635 | FIELDING, JOSEPH | Confidential - Available Upon Request | | | | |
| 6166823 | Fielding, Kay | Confidential - Available Upon Request | | | | |
| 4994071 | Fielding, Ricky | Confidential - Available Upon Request | | | | |
| 6146284 | FIELDS CHARLES H & FIELDS VANESSA C | Confidential - Available Upon Request | | | | |
| 6131222 | FIELDS CHESTER J & RUTH Y JT | Confidential - Available Upon Request | | | | |
| 4920952 | FIELDS IN MOTION PT INC | 42 W CAMPBELL AVE #201 | CAMPBELL | CA | 95008 | |
| 6142146 | FIELDS JOHN C & NGUYEN KIM | Confidential - Available Upon Request | | | | |
| 6130772 | FIELDS KATHY J TR | Confidential - Available Upon Request | | | | |
| 6141036 | FIELDS ROGER EDMOND EST OF | Confidential - Available Upon Request | | | | |
| 5882041 | Fields, Amber Michelle | Confidential - Available Upon Request | | | | |
| 5883868 | Fields, Andrea Lynn | Confidential - Available Upon Request | | | | |
| 4989128 | Fields, Anna | Confidential - Available Upon Request | | | | |
| 7326342 | Fields, Brenda M. | Confidential - Available Upon Request | | | | |
| 5937766 | Fields, Bruce | Confidential - Available Upon Request | | | | |
| 5999938 | FIELDS, CAROL | Confidential - Available Upon Request | | | | |
| 4985617 | Fields, Danny | Confidential - Available Upon Request | | | | |
| 4995248 | Fields, Deborah | Confidential - Available Upon Request | | | | |
| 4988604 | Fields, Donald | Confidential - Available Upon Request | | | | |
| 5888887 | Fields, James Van | Confidential - Available Upon Request | | | | |
| 5881867 | Fields, Jean | Confidential - Available Upon Request | | | | |
| 4996556 | Fields, John | Confidential - Available Upon Request | | | | |
| 4912495 | Fields, John E | Confidential - Available Upon Request | | | | |
| 4923575 | FIELDS, JUSTIN J | PO Box 13173 | COYOTE | CA | 95013 | |
| 5869347 | FIELDS, KENNETH | Confidential - Available Upon Request | | | | |
| 7247810 | Fields, Kimberly | Confidential - Available Upon Request | | | | |
| 4994985 | Fields, Laron | Confidential - Available Upon Request | | | | |
| 5998119 | Fields, Lisa | Confidential - Available Upon Request | | | | |
| 5882340 | Fields, Morgan Jadae | Confidential - Available Upon Request | | | | |
| 5895961 | Fields, Rhonda | Confidential - Available Upon Request | | | | |
| 4975277 | Fields, Richard | 1422 PENINSULA DR, 6550 Rickety Rack Road | Loomis | CA | 95650 | |
| 6082646 | Fields, Richard | Confidential - Available Upon Request | | | | |
| 5894223 | Fields, Richard L | Confidential - Available Upon Request | | | | |
| 4987938 | Fields, Robert | Confidential - Available Upon Request | | | | |
| 5869348 | Fields, Roger | Confidential - Available Upon Request | | | | |
| 4997927 | Fier, Karen | Confidential - Available Upon Request | | | | |
| 4914530 | Fier, Karen F | Confidential - Available Upon Request | | | | |
| 5823876 | Fiero Lane Mutual Water Co. | P.O. Box 14704 | San Luis Obispo | CA | 93406 | |
| 6013098 | FIERO LANE WATER COMPANY | P.O. BOX 14704 | SAN LUIS OBISPO | CA | 93406 | |
| 5998620 | Fiero, Nancy | Confidential - Available Upon Request | | | | |
| 6154609 | FIERRO, CELIA K | Confidential - Available Upon Request | | | | |
| 6003821 | Fierro, Cruz | Confidential - Available Upon Request | | | | |
| 5892544 | Fierro, Marcos | Confidential - Available Upon Request | | | | |
| 5884551 | Fierro, Victoria Renee | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1106 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1107 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6144858 | FIES BRIAN B TR & FIES KAREN A TR | Confidential - Available Upon Request | | | | |
| 7164863 | FIES, BRIAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164864 | FIES, KAREN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4978245 | Fiess, Craig | Confidential - Available Upon Request | | | | |
| 4980814 | Fife, Diane | Confidential - Available Upon Request | | | | |
| 4948357 | Fife, George | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5898227 | Fife, Justin | Confidential - Available Upon Request | | | | |
| 5887962 | Fife, Robert | Confidential - Available Upon Request | | | | |
| 4948360 | Fife, Susan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5891634 | Fifer Jr., James O | Confidential - Available Upon Request | | | | |
| 6007374 | Fifer, Alethea | Confidential - Available Upon Request | | | | |
| 4996551 | Fifer, Edward | Confidential - Available Upon Request | | | | |
| 4912481 | Fifer, Edward Daniel | Confidential - Available Upon Request | | | | |
| 5997857 | Fifer, Robert | Confidential - Available Upon Request | | | | |
| 5006306 | Fifer, Robert A. | 1977 Ponderosa Dr. Apt 10 | Oakdale | CA | 95361 | |
| 5869349 | Fifer, Tim | Confidential - Available Upon Request | | | | |
| 4920954 | FIFTEENTH DISTRICT AGRICULTURAL | ASSOCIATION, 1142 SOUTH P ST | BAKERSFIELD | CA | 93307 | |
| 6077580 | Fifth Standard Solar PV, LLC Fifth Standard Solar PV | 1355 Piccard Drive, Suite 300 | Rockville | MD | 20850 | |
| 5869350 | Fig Garden Land Holdings, LLC | Confidential - Available Upon Request | | | | |
| 6077581 | FIG GARDEN SWIM & RACQUET CLUB - 4722 N MAROA AVE | 4688 W Jennifer Ave. Suite 107 | Fresno | CA | 93722 | |
| 6077582 | FIG LEAF PLAZA II, LLC | 6032 N.FIGARDEN DR. | FRESNO | CA | 93722 | |
| 5869351 | FIGARDEN PETROLEUM LLC | Confidential - Available Upon Request | | | | |
| 5900425 | Figaro, Alina | Confidential - Available Upon Request | | | | |
| 5889345 | Figaroa, Joshua C | Confidential - Available Upon Request | | | | |
| 4915126 | Figas, James Dean | Confidential - Available Upon Request | | | | |
| 4998455 | Figel, Sean M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4920955 | FIGLI FAMILY LIMITED PARTNERSHIP | 27249 S LAMMERS RD | TRACY | CA | 95377 | |
| 4975689 | Figone | 0739 LASSEN VIEW DR, 1788 Bidwell Ave | Chico | CA | 95926-9670 | |
| 5996023 | Figoni, Elizabeth | Confidential - Available Upon Request | | | | |
| 5996051 | Figoni, Jeffrey | Confidential - Available Upon Request | | | | |
| 5890793 | Figueiroa, Eric Beau | Confidential - Available Upon Request | | | | |
| 5869352 | FIGUEROA GARCIA, GENOVEVA | Confidential - Available Upon Request | | | | |
| 6144206 | FIGUEROA GONZALO CHAVEZ & ESQUEDA KARLA SABINA | Confidential - Available Upon Request | | | | |
| 4915197 | Figueroa Jr., Armando | Confidential - Available Upon Request | | | | |
| 5886480 | Figueroa Jr., Avelino | Confidential - Available Upon Request | | | | |
| 4911723 | Figueroa, Abby | Confidential - Available Upon Request | | | | |
| 5869353 | FIGUEROA, ADAN | Confidential - Available Upon Request | | | | |
| 4985477 | Figueroa, Ana G | Confidential - Available Upon Request | | | | |
| 5893716 | Figueroa, Angelo | Confidential - Available Upon Request | | | | |
| 5995098 | Figueroa, Eleazar | Confidential - Available Upon Request | | | | |
| 4985380 | Figueroa, Ena | Confidential - Available Upon Request | | | | |
| 5889942 | Figueroa, Gerardo | Confidential - Available Upon Request | | | | |
| 7300967 | Figueroa, Irma | Confidential - Available Upon Request | | | | |
| 5999585 | FIGUEROA, JACQUELINE | Confidential - Available Upon Request | | | | |
| 5884085 | Figueroa, Jorge Alfonso | Confidential - Available Upon Request | | | | |
| 4990814 | Figueroa, Kathleen | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6166552 | Figueroa, Manuel | Confidential - Available Upon Request | | | | |
| 4991017 | Figueroa, Patricia | Confidential - Available Upon Request | | | | |
| 5977928 | Figueroa, Patricia | Confidential - Available Upon Request | | | | |
| 5890322 | Figueroa, Ray | Confidential - Available Upon Request | | | | |
| 5891886 | Figueroa, Richard Peter | Confidential - Available Upon Request | | | | |
| 5897512 | Figueroa, Robert Ross | Confidential - Available Upon Request | | | | |
| 5884733 | Figueroa, Sandra | Confidential - Available Upon Request | | | | |
| 5891423 | Fikaris, John George | Confidential - Available Upon Request | | | | |
| 7166544 | Fikes, Bryan | Confidential - Available Upon Request | | | | |
| 4925242 | FILBIN, MICHAEL | CENTRAL COAST LAND CLEARING, PO Box 961 | CAPITOLA | CA | 95010 | |
| 4997896 | Filbin, Michael | Confidential - Available Upon Request | | | | |
| 4914716 | Filbin, Michael MacDonald | Confidential - Available Upon Request | | | | |
| 4928178 | FILBY, ROBERT MICHAEL | 3357 TIERRA BUENA RD | YUBA CITY | CA | 95993 | |
| 6131669 | FILDES GARY B & CAMERON-FILDES BEVERLY M TRUSTEES | Confidential - Available Upon Request | | | | |
| 5977547 | Fildes, Beverly Cameron | Confidential - Available Upon Request | | | | |
| 4979210 | Files, Kenneth | Confidential - Available Upon Request | | | | |
| 5921146 | Filice Mckinley Llc | Confidential - Available Upon Request | | | | |
| 5994139 | Filice, Kay | Confidential - Available Upon Request | | | | |
| 4930893 | FILICE, TONI A | 1769 HILLSDALE AVE #24546 | SAN JOSE | CA | 95154 | |
| 5993709 | Filios, Alice | Confidential - Available Upon Request | | | | |
| 4920956 | FILIPINO ADVOCATES FOR JUSTICE | 310 8TH ST STE 309 | OAKLAND | CA | 94607 | |
| 4920957 | FILIPINO BAR ASSOCIATION | OF NORTHERN CALIFORNIA, 268 BUSH ST #2928 | SAN FRANCISCO | CA | 94104 | |
| 4920958 | FILIPINO FOOD MOVEMENT | 1101 RAILROAD LANE | PITTSBURG | CA | 94565 | |
| 4920959 | FILIPINO-AMERICAN CHAMBER SOLANO CO | 239 CASSADY ST | VALLEJO | CA | 94590 | |
| 6077585 | FILIPINO-AMERICAN DEVELOPMENT, FOUNDATION | 1010 MISSION ST | SAN FRANCISCO | CA | 94103 | |
| 4986793 | Filippi, James | Confidential - Available Upon Request | | | | |
| 5885757 | Filippo, Richard Lee | Confidential - Available Upon Request | | | | |
| 5865158 | FILIPPONI FAMILY LP | Confidential - Available Upon Request | | | | |
| 4983521 | Filipponi, Diane | Confidential - Available Upon Request | | | | |
| 5869354 | FILL, CHIARA | Confidential - Available Upon Request | | | | |
| 7236307 | Fillerup, David and Linda | Confidential - Available Upon Request | | | | |
| 4985065 | Fillippelli, Joseph A | Confidential - Available Upon Request | | | | |
| 4979735 | Fillmore, Gene | Confidential - Available Upon Request | | | | |
| 5888205 | Fillmore, Janet Sue | Confidential - Available Upon Request | | | | |
| 5893439 | Fillmore, Jason M | Confidential - Available Upon Request | | | | |
| 7325734 | Fillmore, Laura | Confidential - Available Upon Request | | | | |
| 7325734 | Fillmore, Laura | Confidential - Available Upon Request | | | | |
| 5895136 | Filmer, Charles L | Confidential - Available Upon Request | | | | |
| 6077586 | Filo, Linda | Confidential - Available Upon Request | | | | |
| 5880499 | Filoso, Kenneth John | Confidential - Available Upon Request | | | | |
| 5869355 | Filshie, Glenn | Confidential - Available Upon Request | | | | |
| 6004163 | FILSON, SCOTT | Confidential - Available Upon Request | | | | |
| 4992654 | Filteau, Donald | Confidential - Available Upon Request | | | | |
| 5881309 | Filteau, Jonathan Froster | Confidential - Available Upon Request | | | | |
| 4920961 | FILTER ENTERPRISES LLC | 1010 MORSE RD | LIVE OAK | CA | 95953 | |
| 4975306 | Filter, Virginia | 1333 LASSEN VIEW DR, 2266 Encinal Road | Live Oak | CA | 95953 | |
| 6088709 | Filter, Virginia | Confidential - Available Upon Request | | | | |
| 5993381 | Filter, William | Confidential - Available Upon Request | | | | |
| 4920962 | FILTRA-SYSTEMS COMPANY | DEPARTMENT 57701 | DETROIT | MI | 48267-0577 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1108 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1109 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984766 | Fimbres, Louise | Confidential - Available Upon Request | | | | |
| 6143757 | FINALI FAMILY PARTNERSHIP II LP | Confidential - Available Upon Request | | | | |
| 4920963 | FINANCIAL ACCOUNTING FOUNDATION | FINANCIAL ACCOUNTING STANDARDS, 401 MERRITT 7 | NORWALK | CT | 06856 | |
| 6077588 | Financial Engines | 1804 Embarcadero Rd. | Palo Alto | CA | 94303 | |
| 4920964 | FINANCIAL ENGINES INC | 1050 ENTERPRISE WAY 3RD FLOOR | SUNNYVALE | CA | 94089 | |
| 6077592 | Financial Engines, Inc. | 1804 Embarcadero Rd | Palo Alto | CA | 94303 | |
| 4920965 | FINANCIAL RESEARCH INSTITUTE | PUBLIC UTILITY DIVISION, 401 A CORNELL HALL | COLUMBIA | MO | 65211 | |
| 6174966 | Financial Soft LLC | 4400 Keller Ave Ste 140 PMB 292 | Oakland | CA | 94605-4233 | |
| 4920966 | FINANCIAL STRATEGIES GROUP LLC | 2 EMBARCADERO CTR FL 8 | SAN FRANCISCO | CA | 94111-3833 | |
| 6077593 | FINANCIAL STRATEGIES GROUP LLC | 2121 N CALIFORNIA BLVD STE 290 | WALNUT CREEK | CA | 94596 | |
| 5869356 | FINANCIALSOFT LLC | Confidential - Available Upon Request | | | | |
| 5879712 | Finato, Aaron Michael | Confidential - Available Upon Request | | | | |
| 4991982 | Finato, Esperanza | Confidential - Available Upon Request | | | | |
| 5882918 | Finato, Robert A | Confidential - Available Upon Request | | | | |
| 6077594 | Finazzo, Jeff | Confidential - Available Upon Request | | | | |
| 6077595 | Finazzo, Jeff | Confidential - Available Upon Request | | | | |
| 6077596 | Finazzo, Jeff | Confidential - Available Upon Request | | | | |
| 6077597 | Finazzo, Jeff | Confidential - Available Upon Request | | | | |
| 6077598 | Finazzo, Jeff | Confidential - Available Upon Request | | | | |
| 6077600 | Finazzo, Jeff | Confidential - Available Upon Request | | | | |
| 6077601 | Finazzo, Jeff | Confidential - Available Upon Request | | | | |
| 6077602 | Finazzo, Jeff | Confidential - Available Upon Request | | | | |
| 4920967 | FINCAP INC | FINANCIAL CONCEPTS AND, 3907 RED RIVER | AUSTIN | TX | 78751 | |
| 6077605 | FINCAP INC FINANCIAL CONCEPTS AND, APPLICATIONS INC | 3907 RED RIVER | AUSTIN | TX | 78751 | |
| 4975421 | Finch | 1140 PENINSULA DR, 3345 Piazzo Circle | Reno | NV | 89502 | |
| 6067934 | Finch | Confidential - Available Upon Request | | | | |
| 6132653 | FINCH DONALD G | Confidential - Available Upon Request | | | | |
| 6130057 | FINCH SCOTT C TR | Confidential - Available Upon Request | | | | |
| 4986523 | Finch V, Clifford | Confidential - Available Upon Request | | | | |
| 4998721 | Finch, Gregory M. | SIGNATURE LAW GROUP, LLP, Gregory M. Finch, 3400 Bradshaw Rd. | Sacramento | CA | 95827 | |
| 5937767 | Finch, Gregory M.; Thomas, Shirley | Confidential - Available Upon Request | | | | |
| 5976148 | Finch, Gregory M.; Thomas, Shirley | Gregory M. Finch, SIGNATURE LAW GROUP, LLP, 3400 Bradshaw Rd | Sacramento | CA | 95827 | |
| 5929041 | Finch, Raeanne | Confidential - Available Upon Request | | | | |
| 5929041 | Finch, Raeanne | Confidential - Available Upon Request | | | | |
| 4995609 | Finch, Sharon | Confidential - Available Upon Request | | | | |
| 4995690 | Finch, Susan | Confidential - Available Upon Request | | | | |
| 5999565 | Finch, Zoe | Confidential - Available Upon Request | | | | |
| 5864479 | FINDERUP FARM INC | Confidential - Available Upon Request | | | | |
| 6004765 | Findleton, Tyler | Confidential - Available Upon Request | | | | |
| 4982525 | Findley, Donald | Confidential - Available Upon Request | | | | |
| 4991341 | Findley, James | Confidential - Available Upon Request | | | | |
| 5893945 | Findley, Jesse Lee | Confidential - Available Upon Request | | | | |
| 4923417 | FINDLEY, JOHN R | TAM OSHANTER MEDICAL GROUP INC, PO Box 2029 | BAKERSFIELD | CA | 93303 | |
| 4983386 | Findley, Jovel | Confidential - Available Upon Request | | | | |
| 4986284 | Findley, Marian | Confidential - Available Upon Request | | | | |
| 7072257 | Findley, Patricia | Confidential - Available Upon Request | | | | |
| 6123151 | Findley, Tom | Confidential - Available Upon Request | | | | |
| 4949887 | Findley, Tom | Confidential - Available Upon Request | | | | |
| 6123151 | Findley, Tom | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123149 | Findley, Tom | Confidential - Available Upon Request | | | | |
| 4997696 | Findley, Winifred | Confidential - Available Upon Request | | | | |
| 4920968 | FINE COMMUNICATIONS INC | 47 ELDERWOOD DR | TORONTO | ON | M5P 1W9 | CANADA |
| 6131073 | FINE JEFFREY P & LINDA B | Confidential - Available Upon Request | | | | |
| 6003965 | Fine Line Customs INC-Moscoso, Elias | 1489 N.Thesta St. | Fresno | CA | 93703 | |
| 4921197 | FINE MD, FRANK E | 803 COFFEE RD SUITE 4 | MODESTO | CA | 95355 | |
| 6130982 | FINE NED & SHARON | Confidential - Available Upon Request | | | | |
| 6077607 | FINE SQUARE OWNERS ASSOCIATION | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 4983418 | Fine, Larry | Confidential - Available Upon Request | | | | |
| 4984162 | Fine, Mynervia | Confidential - Available Upon Request | | | | |
| 5869357 | Fineberg, Joel | Confidential - Available Upon Request | | | | |
| 4997989 | Finegan, Paul | Confidential - Available Upon Request | | | | |
| 5881981 | Finegan, Steven T | Confidential - Available Upon Request | | | | |
| 4998359 | Finesse Floor Covering, Inc. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5869358 | Finestone, Sarah | Confidential - Available Upon Request | | | | |
| 5882574 | Finetti, Stephanie Ann | Confidential - Available Upon Request | | | | |
| 5895702 | Finger, Troy E | Confidential - Available Upon Request | | | | |
| 6077608 | Finger, Troy E | Confidential - Available Upon Request | | | | |
| 6141980 | FINGERHUT ALLAN & FINGERHUT ROSE A | Confidential - Available Upon Request | | | | |
| 6139899 | FINGERLOS DONALD J & FINGERLOS ELYSA ET AL | Confidential - Available Upon Request | | | | |
| 6005966 | FINGEROTE, QUINCY | Confidential - Available Upon Request | | | | |
| 4977323 | Fini, Dorothy | Confidential - Available Upon Request | | | | |
| 4978943 | Finigan, George | Confidential - Available Upon Request | | | | |
| 5879074 | Finigan, George Phillip | Confidential - Available Upon Request | | | | |
| 6077609 | FINISAR OSA | 48800 MILMONT DRIVE | FREMONT | CA | 94538 | |
| 4945142 | Finish Line Advanced Composites, Inc-Porreco, James | 3820 Industrial Way, Suite H | Benicia | CA | 94510 | |
| 6145991 | FINITZ BRET J & DENISE M | Confidential - Available Upon Request | | | | |
| 6133359 | FINK SHIRLEY E TRUSTEE | Confidential - Available Upon Request | | | | |
| 5899168 | Fink, Chloe Ka-Ling | Confidential - Available Upon Request | | | | |
| 4974323 | Fink, David | 1949 Pacific Blvd | San Mateo | CA | 94403 | |
| 5899132 | Fink, Denise | Confidential - Available Upon Request | | | | |
| 5896063 | Fink, Floyd Gary | Confidential - Available Upon Request | | | | |
| 5891451 | Fink, Ray Gene | Confidential - Available Upon Request | | | | |
| 6077610 | Fink, Ray Gene | Confidential - Available Upon Request | | | | |
| 4976222 | Finkbeiner | 0339 LAKE ALMANOR WEST DR, 12011 Bel Red Rd #206 | Bellevue | WA | 98005 | |
| 4975501 | Finkbeiner | 0824 PENINSULA DR, 12011 Bel Red Rd., Ste 206 | Bellevue | WA | 98005 | |
| 5869359 | Finkbeiner, Dave | Confidential - Available Upon Request | | | | |
| 4975933 | Finkbeiner, David | General Manager, 7297 HIGHWAY 147, P. O. Box 1564 | Lake Almanor | CA | 96137 | |
| 4975932 | Finkbeiner, David | General Manager, 7329 HIGHWAY 147, P. O. Box 1564 | Westwood | CA | 96137 | |
| 4922397 | FINKBEINER, HOLLY LYNN | 225 2ND ST SO #D-7 | KIRKLAND | WA | 98033 | |
| 4989745 | Finke, Pamela | Confidential - Available Upon Request | | | | |
| 6006323 | Finkel, Maria | Confidential - Available Upon Request | | | | |
| 5869360 | FINKELSTEIN, KRISTIN | Confidential - Available Upon Request | | | | |
| 4977462 | Finkenbiner, Karen | Confidential - Available Upon Request | | | | |
| 6134565 | FINKES CINDY R | Confidential - Available Upon Request | | | | |
| 5894621 | Finkes Jr., Donald | Confidential - Available Upon Request | | | | |
| 4978425 | Finkes Sr., Donald | Confidential - Available Upon Request | | | | |
| 5999190 | Finkle, Claudia | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4994409 | Finks, Gary | Confidential - Available Upon Request | | | | |
| 5800702 | Finks, Glenn | Confidential - Available Upon Request | | | | |
| 4992366 | Finlayson, Brian | Confidential - Available Upon Request | | | | |
| 5892378 | Finley Jr., Alan | Confidential - Available Upon Request | | | | |
| 5893002 | Finley Jr., Patrick | Confidential - Available Upon Request | | | | |
| 4987689 | Finley Jr., Wesley | Confidential - Available Upon Request | | | | |
| 6131492 | FINLEY MARY K TRUSTEE | Confidential - Available Upon Request | | | | |
| 6012677 | FINLEY T & PERCY R MCMILLAN | P.O. BOX 110 | ROUND MOUNTAIN | CA | 96084 | |
| 4920969 | FINLEY T & PERCY R MCMILLAN | WATER WHEEL RANCH, PO Box 110 | ROUND MOUNTAIN | CA | 96084 | |
| 5883970 | Finley, Ashley Marie | Confidential - Available Upon Request | | | | |
| 4975467 | Finley, Cheryl | 0942 PENINSULA DR, 30 Van Tassel Court | San Anselmo | CA | 94960 | |
| 6093565 | Finley, Cheryl | Confidential - Available Upon Request | | | | |
| 5999318 | FINLEY, CHRISTINE | Confidential - Available Upon Request | | | | |
| 5869361 | Finley, Curt | Confidential - Available Upon Request | | | | |
| 5880602 | Finley, Eric K. | Confidential - Available Upon Request | | | | |
| 7150704 | Finley, Mary K | Confidential - Available Upon Request | | | | |
| 7332252 | Finley, Robert L | Confidential - Available Upon Request | | | | |
| 7332252 | Finley, Robert L | Confidential - Available Upon Request | | | | |
| 6145791 | FINN GERARDINE & LAFFERTY PATRICK | Confidential - Available Upon Request | | | | |
| 6145767 | FINN JAMES C III | Confidential - Available Upon Request | | | | |
| 7163966 | FINN, GERARDINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7156847 | Finn, Jeffrey Mitchell | Confidential - Available Upon Request | | | | |
| 5901792 | Finn, Robert Daniel | Confidential - Available Upon Request | | | | |
| 5885241 | Finnegan, Dennis J | Confidential - Available Upon Request | | | | |
| 5901109 | Finnegan, Elizabeth | Confidential - Available Upon Request | | | | |
| 5890718 | Finnegan, Kelly James | Confidential - Available Upon Request | | | | |
| 6159446 | Finneman, Daniel | Confidential - Available Upon Request | | | | |
| 4920970 | FINNEMEN CONTRACTING INC | 12172 LONE OAK RD | WATERFORD | CA | 95386 | |
| 4982629 | Finnerty, Martin | Confidential - Available Upon Request | | | | |
| 5885737 | Finnerty, Martin T | Confidential - Available Upon Request | | | | |
| 6131995 | FINNESTON BENJAMIN M | Confidential - Available Upon Request | | | | |
| 7163321 | FINNESTON, BENJAMIN M. | BENJAMIN FINNESTON, Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7163322 | FINNESTON, TESSIE CAMBA | TESSIE FINNESTON, Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 6144549 | FINNEY CARL ET AL | Confidential - Available Upon Request | | | | |
| 4996383 | Finney, Holly | Confidential - Available Upon Request | | | | |
| 4912297 | Finney, Holly R. | Confidential - Available Upon Request | | | | |
| 7481773 | Finney, Jason Edward | Confidential - Available Upon Request | | | | |
| 4994363 | Finney, Margie | Confidential - Available Upon Request | | | | |
| 5997840 | Finney, Mechelle | Confidential - Available Upon Request | | | | |
| 4982964 | Finnie, Jennifer | Confidential - Available Upon Request | | | | |
| 4982119 | Finnie, Mark | Confidential - Available Upon Request | | | | |
| 6002652 | Finstad, Anna | Confidential - Available Upon Request | | | | |
| 5887274 | Finsterbusch, Steve James | Confidential - Available Upon Request | | | | |
| 6132207 | FINZEN FREDERICK C | Confidential - Available Upon Request | | | | |
| 6001761 | Fioravanti, Kenneth | Confidential - Available Upon Request | | | | |
| 5996327 | Fiore Di Pasta - Primavera, Anthony | 4776 E Jenson Ave | Fresno | CA | 93725 | |
| 7169081 | FIORE, J. ELIZABETH | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169081 | FIORE, J. ELIZABETH | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street Suite 503 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4914735 | Fiore, Jessica | Confidential - Available Upon Request | | | | |
| 4982386 | Fiore, John | Confidential - Available Upon Request | | | | |
| 7169080 | FIORE, MARY L | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169080 | FIORE, MARY L | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street Suite 503 | San Francisco | CA | 94104 | |
| 5898138 | Fiore, Thomas | Confidential - Available Upon Request | | | | |
| 6141334 | FIORI GEORGE A ET AL | Confidential - Available Upon Request | | | | |
| 6142210 | FIORI RONALD & FIORI ELIZABETH | Confidential - Available Upon Request | | | | |
| 7292125 | Fiori, Mervyn | Confidential - Available Upon Request | | | | |
| 5879990 | Fiori, Robert Edward | Confidential - Available Upon Request | | | | |
| 6077611 | Fiori, Robert Edward | Confidential - Available Upon Request | | | | |
| 4984216 | Fiorina, Evelyn | Confidential - Available Upon Request | | | | |
| 4980641 | Fippin, Wayne | Confidential - Available Upon Request | | | | |
| 5890891 | Firchow, Kevin Scott | Confidential - Available Upon Request | | | | |
| 6011370 | FIRE & RISK ALLIANCE LLC | 2551 San Ramon Valley Blvd, Suite 207 | San Ramon | CA | 94583 | |
| 4920971 | FIRE & RISK ALLIANCE LLC | 7640 STANDISH PL | ROCKVILLE | MD | 20855 | |
| 4920971 | FIRE & RISK ALLIANCE LLC | 7640 STANDISH PL | ROCKVILLE | MD | 20855 | |
| 4920972 | FIRE CAUSE ANALYSIS | 935 PARDEE STREET | BERKELEY | CA | 94710 | |
| 4920972 | FIRE CAUSE ANALYSIS | 935 PARDEE STREET | BERKELEY | CA | 94710 | |
| 6012425 | FIRE CAUSE ANALYSIS INC | 935 PARDEE ST | BERKELEY | CA | 94710-2623 | |
| 5998553 | Fire Cause Analysis, Jordan Simmons | 935 Pardee Street | Berkeley | CA | 94710-2623 | |
| 4920973 | FIRE CHIEFS ASSOCIATION OF | SHASTA COUNTY, PO Box 297 | SHASTA | CA | 96087 | |
| 5995607 | Fire District, Sacramento Metropolitan | PO Box 269110 | Sacramento | CA | 95826 | |
| 5869362 | Fire in the hole, LLC | Confidential - Available Upon Request | | | | |
| 6010338 | Fire Insurance Exchange | 300 Tamal Plaza #215 | Corte Madera | CA | 94925 | |
| 5993187 | Fire Insurance Exchange, Carrine Sibanda | 3431 Market Street | Oakland | CA | 94608 | |
| 6122983 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP, Alexandra K. LaFountain, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122986 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP, Cindy Piazza, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122991 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP, Meghan M. Baker, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122992 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP, Tammy Chacon, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122994 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP, William R. Warne, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122985 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Berger Khan, ALC, Athena Ketcher, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6122988 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Berger Khan, ALC, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1113 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6122984 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP, Ashley Mendoza, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6122987 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP, Craig S. Jones, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6122989 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP, Lele Mai, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6122990 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP, Lisa Estabrook, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6122993 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP, Todd A. Jones, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 4920974 | FIRE PROGRAM SOLUTIONS LLC | DONALD WAYNE CARLTON, 17067 HOOD CT | SANDY | OR | 97055 | |
| 4920975 | FIRE SAFE COUNCIL OF NEVADA | COUNTY INC, PO Box 1112 | GRASS VALLEY | CA | 95945 | |
| 6012711 | FIRE SAFE MARIN INC | P.O. BOX 2831 | SAN ANSELMO | CA | 94979 | |
| 4920977 | FIRE SAFE SONOMA | PO Box 11734 | SANTA ROSA | CA | 95406 | |
| 5869363 | FIREBAUGH CANAL WATER DISTRICT | Confidential - Available Upon Request | | | | |
| 5865301 | FIREBAUGH CANAL WD, Government Agency | Confidential - Available Upon Request | | | | |
| 4942104 | Firebaugh, Batsy & Andy | 2155 Pine Flat Road | Santa Cruz | CA | 95060 | |
| 6115683 | Firebaugh, Betsy | Confidential - Available Upon Request | | | | |
| 5997987 | Firebaugh, Betsy & Andy | Confidential - Available Upon Request | | | | |
| 4920978 | FIREBLAST GLOBAL | 545 MONICA CIRCLE | CORONA | CA | 92880 | |
| 5869364 | FireEye, Inc. | Confidential - Available Upon Request | | | | |
| 6077616 | Fireman's Fund/Allianz | 777 San Marin Drive | Novato | CA | 94945 | |
| 6122871 | Firemen's Retirement System of St. Louis | McDermott Will & Emery, Charles E. Weir, 2049 Century Park East, Suite 3800 | Los Angeles | CA | 90067 | |
| 6122873 | Firemen's Retirement System of St. Louis | Simpson Thacher & Bartlett LLP, Elizabeth H. White, 2475 Hanover Street | Palo Alto | CA | 94304 | |
| 6122876 | Firemen's Retirement System of St. Louis | Simpson Thacher & Bartlett LLP, James G. Kreissman, 2475 Hanover Street | Palo Alto | CA | 94304 | |
| 6122878 | Firemen's Retirement System of St. Louis | Latham & Watkins LLP, Michael J. Reiss, 355 S. Grand Avenue, Suite 100 | Los Angeles | CA | 90071 | |
| 6122880 | Firemen's Retirement System of St. Louis | Latham & Watkins LLP, Robert W. Perrin, 355 S. Grand Avenue, Suite 100 | Los Angeles | CA | 90071 | |
| 6122879 | Firemen's Retirement System of St. Louis | Simpson Thacher & Bartlett LLP, Paul C. Curnin, 425 Lexington Avenue | New York | NY | 10017 | |
| 6122881 | Firemen's Retirement System of St. Louis | McDermott Will & Emery, Steven S. Scholes, 444 W. Lake Street | Chicago | IL | 60606 | |
| 6122872 | Firemen's Retirement System of St. Louis | Stephens & Stephens LLP, Conrad B. Stephens, 505 S. McClelland Street | Santa Maria | CA | 93454 | |
| 6122870 | Firemen's Retirement System of St. Louis | Robbins Arroyo LLP, Brian J. Robbins, 600 B Street, Suite 1900 | San Diego | CA | 92101 | |
| 6122874 | Firemen's Retirement System of St. Louis | Robbins Arroyo LLP, George C. Aguilar, 600 B Street, Suite 1900 | San Diego | CA | 92101 | |
| 6122877 | Firemen's Retirement System of St. Louis | Robbins Arroyo LLP, Lindsey C. Herzik, 600 B Street, Suite 1900 | San Diego | CA | 92101 | |
| 6122875 | Firemen's Retirement System of St. Louis | Latham & Watkins LLP, James E. Brandt, 885 Third Avenue | New York | NY | 10022 | |
| 6007926 | Firemen's Retirement System of St. Louis | Robbins Arroya LLP, 600 B. Street | San Diego | CA | 92101 | |
| 6135334 | FIRESTINE JON ERIC | Confidential - Available Upon Request | | | | |
| 6077617 | Firestine, Linda | Confidential - Available Upon Request | | | | |
| 6126112 | Firestone Family Trust | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5869365 | FIRESTONE WALKER, INC. | Confidential - Available Upon Request | | | | |
| 6077618 | Firestone, Chris | Confidential - Available Upon Request | | | | |
| 6009221 | FIRESTONE, JOSHUA, An Individual | Confidential - Available Upon Request | | | | |
| 6117768 | Firman, Michael S | Confidential - Available Upon Request | | | | |
| 5869366 | FIRMIN, MICHAEL | Confidential - Available Upon Request | | | | |
| 5901553 | Firoozmand, Shahin Martin | Confidential - Available Upon Request | | | | |
| 6183589 | First Alarm | 1111 Estates Drive | Aptos | CA | 95003-3500 | |
| 7327292 | First Alarm | 1111 Estates Drive | Aptos | CA | 95003 | |
| 6042151 | FIRST AMENDMENT,G T E WIRELESS,GTE MOBILNET,GTE WIRELESS | 15505 Sand Canyon Ave | Irvine | CA | 92618 | |
| 6042152 | FIRST AMENDMENT,NEW CINGULAR WIRELESS PCS LLC | 1355 Market St #488 | San Francisco | CA | 94103 | |
| 6042153 | FIRST AMENDMENT,PACIFIC BELL WIRELESS | 1025 LENOX PARK BLVD NORTHEAST | ATLANTA, | GA | 30319 | |
| 6042154 | FIRST AMENDMENT,SPRINT SPECTRUM LP | 6391 Sprint Parkway | Overland Park | KS | 66211 | |
| 4920979 | FIRST AMERICAN CORELOGIC INC | PO Box 847239 | DALLAS | TX | 75284-7239 | |
| 6118204 | First American Insurance Company | 4 First American Way | Santa Ana | CA | 92707 | |
| 4920980 | FIRST AMERICAN PROFESSIONAL | REAL ESTATE SERVICES INC, PO Box 51240 | LOS ANGELES | CA | 90051-5540 | |
| 4920981 | FIRST AMERICAN TITLE | 3633 INLAND EMPIRE BLVD STE 130 | ONTARIO | CA | 91764 | |
| 6013481 | FIRST AMERICAN TITLE COMPANY | 1855 W REDLANDS BLVD STE 100 | REDLANDS | CA | 92373 | |
| 4920988 | FIRST AMERICAN TITLE COMPANY | 1900 CHUM CREEK RD STE 101 | REDDING | CA | 96002 | |
| 4920989 | FIRST AMERICAN TITLE COMPANY | 2230 EAST BIDWELL ST STE 100 | FOLSOM | CA | 95630 | |
| 4920986 | FIRST AMERICAN TITLE COMPANY | 2800 W MARCH LN STE 210 | STOCKTON | CA | 95210-8200 | |
| 4920982 | FIRST AMERICAN TITLE COMPANY | 4450 CAPITOLA RD STE 103 | CAPITOLA | CA | 95010 | |
| 6013940 | FIRST AMERICAN TITLE COMPANY | 5 FIRST AMERICAN WAY | SANTA ANA | CA | 92707 | |
| 6013090 | FIRST AMERICAN TITLE COMPANY | 7010 NORTH PALM AVE | FRESNO | CA | 93650 | |
| 4920983 | FIRST AMERICAN TITLE COMPANY | 899 PACIFIC ST | SAN LUIS OBISPO | CA | 93401 | |
| 4920985 | FIRST AMERICAN TITLE COMPANY | NATIONAL COMMERCIAL SERVICES, 1737 NORTH FIRST ST STE 500 | SAN JOSE | CA | 95112 | |
| 4920987 | FIRST AMERICAN TITLE COMPANY | OF NAPA INC, 1700 SECOND ST | NAPA | CA | 94559 | |
| 6130673 | FIRST AMERICAN TITLE COMPANY OF NAPA | Confidential - Available Upon Request | | | | |
| 4920991 | FIRST AMERICAN TITLE INSURANCE CO | 1900 LOMBARD STREET | SAN FRANCISCO | CA | 94123 | |
| 4920992 | FIRST AMERICAN TITLE INSURANCE COMP | 560 S 300 EAST | SALT LAKE CITY | UT | 84111 | |
| 6146185 | FIRST AMERICAN TRUST FSB TR | Confidential - Available Upon Request | | | | |
| 4920993 | FIRST AMERICAN TRUSTEE | SERVICING SOLUTIONS LLC, PO Box 31001-2276 | PASADENA | CA | 91110 | |
| 6077619 | FIRST BAPTIST CHURCH - 2970 SANTA MARIA WAY | 147 W. ROUTE 66 #706 | GLENDORA | CA | 91740 | |
| 4920994 | FIRST BAPTIST CHURCH OF GRASS | VALLEY CA, 1866 RIDGE RD | GRASS VALLEY | CA | 95945 | |
| 5864530 | FIRST BAPTIST CHURCH OF PITTSBURG | Confidential - Available Upon Request | | | | |
| 6077620 | FIRST BAPTIST CHURCH OF SAN JOSE INC | 500 SANDS DR | SAN JOSE | CA | 95125 | |
| 4920995 | FIRST BAPTIST CHURCH OF SAN LUIS | OBISPO, 2075 JOHNSON AVENUE | SAN LUIS OBISPO | CA | 93401 | |
| 6133819 | FIRST BAPTIST CHURCH OF WEST POINT | Confidential - Available Upon Request | | | | |
| 6134232 | FIRST BAPTIST CHURCH OF WEST POINT | Confidential - Available Upon Request | | | | |
| 6117891 | First Baptist Church Of Windor CA | 10285 Starr Rd Box 1880 | Windsor | CA | 95492 | |
| 6020488 | First Baptist Church of Windsor | 10285 Starr Rd | Windsor | CA | 95492 | |
| 6020488 | First Baptist Church of Windsor | PO Box 1880 | Windsor | CA | 95492 | |
| 6118367 | First Baptist Church of Windsor, CA | 10285 Starr Rd Box 1880 | Windsor | CA | 95492 | |
| 6042155 | FIRST BROADCASTING TOWERS LLC | 77 Beale St | San Francisco | CA | 94105 | |
| 5869367 | FIRST CAPITAL AUCTION | Confidential - Available Upon Request | | | | |
| 6077621 | First Chinese United Methodist Church | 2531 9th Street | Berkeley | CA | 94710 | |
| 4920996 | FIRST CHOICE PHYSICIANS PARTNERS | 1400 S DOUGLASS RD STE 125 | ANAHEIM | CA | 92806 | |
| 6077622 | FIRST CHRISTIAN CHURCH - 1550 S COLLEGE DR | 3439 LANDCO DRIVE, STE A | BAKERSFIELD | CA | 93308 | |
| 6006672 | First Christian Church-McCollester, Michael | 5738 Pentz Rd | Paradise | CA | 95969 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1114 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1115 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116697 | First Energy Corporation (Ohio Edison) | Attn: Samuel Belcher, Senior Vice President and President and John Huber, 76 South Main Street | Akron | OH | 44308 | |
| 6077623 | First Energy Ohio | 76 South Main Street | Akron | OH | 44308 | |
| 6116698 | First Energy Ohio | 76 South Main Street | Akron | OH | 44320 | |
| 4920997 | FIRST FAMILY CHURCH INC | 3195 CONTRA LOMA BLVD | ANTIOCH | CA | 94509 | |
| 5864995 | FIRST HEBREW CONG OF OAKLAND | Confidential - Available Upon Request | | | | |
| 4976071 | FIRST HYBRID INC. | 6371 HIGHWAY 147, 4790 CAUGHLIN PKWY #515 | RENO | NV | 89519 | |
| 4975920 | First Independent Bank of NV | 7457 HIGHWAY 147, 870 Golf Club Rd | Westwood | CA | 96137 | |
| 6042156 | FIRST INTERSTATE BANK CALIFORNIA,FRESNO CITY | 1 Montgomery St, | San Francisco | CA | 94104 | |
| 6042157 | FIRST INTERSTATE BANK CALIFORNIA,STOCKTON CITY | 1 Montgomery St, | San Francisco | CA | 94104 | |
| 6140117 | FIRST JOHN A TR & FIRST ROSAN L TR | Confidential - Available Upon Request | | | | |
| 4920998 | FIRST LEGAL NETWORK LLC | PO Box 743451 | LOS ANGELES | CA | 90074-3451 | |
| 6077624 | FIRST METHODIST CHURCH - 1761 11TH ST | 1761 11TH STREET | ARCATA | CA | 95521 | |
| 6130172 | FIRST NAPA LP | Confidential - Available Upon Request | | | | |
| 5803547 | FIRST PENTECOSTAL CHURCH | 1418 W Columbus ST | Bakersfield | CA | 93301 | |
| 6077625 | FIRST PRESBYTERIAN CHURCH | 1187 N WILLOW AVE, SHANNON MacFARLAND - MANAGER | Clovis | CA | 93611 | |
| 5864423 | First Presbyterian Church | Confidential - Available Upon Request | | | | |
| 6000134 | First Presbyterian Church of Oakland-Pagel, Diana | 2619 Broadway | Oakland | CA | 94612 | |
| 6077627 | FIRST REFUNDING MORTGAGE,MERCANTILE TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | 136-29 38th Avenue | Flushing | NY | 11354 | |
| 6077631 | FIRST REFUNDING MORTGAGE,MERCANTILE TRUST COMPANY,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | 136-29 38th Avenue | Flushing | NY | 11354 | |
| 6077632 | FIRST REFUNDING MORTGAGE,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION,MERCANTILE TRUST COMPANY | 136-29 38th Avenue | Flushing | NY | 11354 | |
| 6134410 | FIRST REGIONAL BANK CUSTODIAN FBO LANNIE STANIFORD | Confidential - Available Upon Request | | | | |
| 6134385 | FIRST REGIONAL BANK FBO STANIFORD LANNIE | Confidential - Available Upon Request | | | | |
| 4920999 | FIRST REPUBLIC TRUST COMPANY | TRUSTEE OF THE L C SMITH TRUST B, 17000 S EL CAMINO REAL STE 385 | SAN MATEO | CA | 94402 | |
| 4921000 | FIRST RESPONDER EMERG MEDICAL SVCS | FIRST RESPONDER EMS BUTTE CO EMS, 333 HUSS DR STE 100 | CHICO | CA | 95928 | |
| 7205535 | First Responder Emergency Medical Services Inc. | Byron Winfield Parsons, President/CEO, 333 Huss Drive, Suite 100 | Chico | CA | 95928 | |
| 7205535 | First Responder Emergency Medical Services Inc. | c/o Byron Parsons CEO, P.O. Box 24 | Chico | CA | 95927 | |
| 5869368 | FIRST SOLAR INC | Confidential - Available Upon Request | | | | |
| 7241576 | First Solar, Inc | WINSTON & STRAWN LLP, Jennifer Machlin Cecil, 101 California Street, 35th Floor | San Francisco | CA | 94111-5840 | |
| 7241576 | First Solar, Inc | Katheryn Arbeit, Director, First Solar Dev, LLC, 135 Main Street 6th Floor | San Francisco | CA | 94105 | |
| 7241576 | First Solar, Inc | WINSTON & STRAWN LLP, David Neier, 200 Park Avenue, 40th Floor | New York | NY | 10166-4193 | |
| 6118307 | First Specialty Insurance Corporation | 1200 Main Street | Kansas City | MO | 64105 | |
| 4921001 | FIRST STRATEGIC LLC | 300 W CLARENDON AVE #460 | PHOENIX | AZ | 85013 | |
| 4921002 | FIRST TEE OF SAN FRANCISCO | 99 HARDING RD | SAN FRANCISCO | CA | 94132 | |
| 6077633 | First United Methodist Church | 1187 N. Willow Avenue #103 PMB # 40 | Clovis | CA | 98611 | |
| 5869370 | FirstElement Fuel Inc. | Confidential - Available Upon Request | | | | |
| 4921003 | FIRSTENERGY CORP | FIRSTENERGY NUCLEAR OPERATING, 4630 HAYES RD | REVENNA | OH | 44266 | |
| 6012127 | FIRSTFUEL SOFTWARE INC | 420 BEDFORD ST | LEXINGTON | MA | 02420 | |
| 6115457 | FirstFuel Software, Inc. | Attn: Chief Financial Officer, 420 Bedford Street | Lexington | MA | 02420 | |
| 6077638 | FirstFuel Software, Inc. | Attn: Sam Krasnow, 420 Bedford Street | Lexington | MA | 02420 | |
| 4921005 | FIRSTPOINT | 14908 NW GREENBNER PKY | BEAVERTON | OR | 97006 | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1116 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4921006 | FIS KIODEX LLC | 601 RIVERSIDE AVE | JACKSONVILLE | FL | 32204 | |
| 4921007 | FIS KIODEX LLC | C/O BANK OF AMERICA LOCKBOX, 13635 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4984572 | Fiscalini, Pearl | Confidential - Available Upon Request | | | | |
| 4986053 | Fiscalini, Robert | Confidential - Available Upon Request | | | | |
| 6002672 | FISCHBACH, ALAN | Confidential - Available Upon Request | | | | |
| 6004227 | Fischbach, Donald | Confidential - Available Upon Request | | | | |
| 7211018 | Fischbach, James West | Confidential - Available Upon Request | | | | |
| 5998777 | Fischbach, Joshua | Confidential - Available Upon Request | | | | |
| 7325238 | Fischer , Douglas | Confidential - Available Upon Request | | | | |
| 6134309 | FISCHER ALFRED E & FRANCES A ETAL | Confidential - Available Upon Request | | | | |
| 6135063 | FISCHER ALFRED E AND FRANCES A | Confidential - Available Upon Request | | | | |
| 6130205 | FISCHER CURT W & LINDA C TR | Confidential - Available Upon Request | | | | |
| 5896997 | Fischer II, Steven Michael | Confidential - Available Upon Request | | | | |
| 6134025 | FISCHER LEE W & ARLENE R | Confidential - Available Upon Request | | | | |
| 6134473 | FISCHER LEE W & ARLENE R TRUSTEES | Confidential - Available Upon Request | | | | |
| 6134788 | FISCHER LEE W & ARLENE R TRUSTEES | Confidential - Available Upon Request | | | | |
| 6132937 | FISCHER LINDA A & VICTOR L TR | Confidential - Available Upon Request | | | | |
| 6134373 | FISCHER MARTIN M AND LILLIAN O | Confidential - Available Upon Request | | | | |
| 6134409 | FISCHER MARTIN MERLE AND LILLIAN OLIVE TR | Confidential - Available Upon Request | | | | |
| 6134586 | FISCHER MARTIN MERLE AND LILLIAN OLIVE TR | Confidential - Available Upon Request | | | | |
| 6134603 | FISCHER MARTIN MERLE AND LILLIAN OLIVE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134535 | FISCHER MARTIN MERLE AND LILLIAN OLIVE TRUSTEES | Confidential - Available Upon Request | | | | |
| 6134439 | FISCHER ROBERT J AND NANCY L | Confidential - Available Upon Request | | | | |
| 5862981 | FISCHER TILE & MARBLE INC. | 1800 23rd Street | Sacramento | CA | 95816 | |
| 6139812 | FISCHER VICTOR L TR ET AL | Confidential - Available Upon Request | | | | |
| 7202753 | Fischer, Billie J | Confidential - Available Upon Request | | | | |
| 6161133 | Fischer, Cal & Jill | Confidential - Available Upon Request | | | | |
| 6170372 | Fischer, Charles | Confidential - Available Upon Request | | | | |
| 5977930 | Fischer, Cristine | Confidential - Available Upon Request | | | | |
| 5886407 | Fischer, Donald R | Confidential - Available Upon Request | | | | |
| 7243014 | Fischer, Edward A. | Confidential - Available Upon Request | | | | |
| 5897325 | Fischer, Eileen Marie | Confidential - Available Upon Request | | | | |
| 6001957 | Fischer, Gerald | Confidential - Available Upon Request | | | | |
| 4988528 | Fischer, Jodeane | Confidential - Available Upon Request | | | | |
| 5929333 | FISCHER, JULIE | Confidential - Available Upon Request | | | | |
| 4932477 | Fischer, Kathryn | 100 Plaza One, 8th Floor, MS JCY03-0801 | JERSEY CITY | NJ | 07311-3901 | |
| 4998726 | Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5878210 | Fischer, Marc William | Confidential - Available Upon Request | | | | |
| 5889301 | Fischer, Mark | Confidential - Available Upon Request | | | | |
| 7328230 | Fischer, Nicholas | Confidential - Available Upon Request | | | | |
| 5896942 | Fischer, Niel | Confidential - Available Upon Request | | | | |
| 4995755 | Fischer, Nora | Confidential - Available Upon Request | | | | |
| 4911430 | Fischer, Nora T. | Confidential - Available Upon Request | | | | |
| 6177635 | Fischer, Robert | Confidential - Available Upon Request | | | | |
| 6177635 | Fischer, Robert | Confidential - Available Upon Request | | | | |
| 4998724 | Fischer, Robert Emile | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5976152 | Fischer, Robert Emile; Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4928201 | FISCHER, ROBERT TODD | 321 WELLINGTON DR | SAN CARLOS | CA | 94070 | |
| 6158066 | Fischer, RoseAnne | Confidential - Available Upon Request | | | | |
| 7144832 | FISCHER, STEVEN | Confidential - Available Upon Request | | | | |
| 7144832 | FISCHER, STEVEN | Confidential - Available Upon Request | | | | |
| 5929999 | Fischer, Victor | Confidential - Available Upon Request | | | | |
| 5912491 | Fischer, Victor | Confidential - Available Upon Request | | | | |
| 7318789 | Fischer, Wayne | Confidential - Available Upon Request | | | | |
| 5877905 | Fischer, Wayne E | Confidential - Available Upon Request | | | | |
| 5977934 | Fischwood Properties, LLC-Fischer, Sean | 10009 91st Avenue NE | Arlington | CA | 98223 | |
| 7148359 | Fiscus, Dale | Confidential - Available Upon Request | | | | |
| 4981512 | Fiscus, Theresa | Confidential - Available Upon Request | | | | |
| 6011040 | FISERV CHECKFREE SERVICES CORP | 4411 E JONES BRIDGE RD | NORCROSS | GA | 30092 | |
| 4921008 | FISERV CHECKFREE SERVICES CORP | Fiserv Checkfree, 11380 Technology Circle | Duluth | GA | 30097 | |
| 5855439 | Fiserv, Inc. as the parent company of Fiserv Solutions, LLC and CheckFreePay Corporation | 255 Fiserv Drive | Brookfield | WI | 53045 | |
| 5893127 | Fiset, Derrick M. | Confidential - Available Upon Request | | | | |
| 6077648 | FISH AND GAME, CA DEPT OF (CDF&G) | P.O. Box 944209 | Sacramento | CA | 94244-2090 | |
| 6077655 | FISH AND WILDLIFE SERVICE (USFWS) | 2800 Cottage Way, Room W-2606 | Sacramento | CA | 95825 | |
| 6144039 | FISH HERBERT W & FISH LAHNA C | Confidential - Available Upon Request | | | | |
| 6141373 | FISH NICOLE ANN TR | Confidential - Available Upon Request | | | | |
| 5869371 | FISH SIX RESTAURANT CORP | Confidential - Available Upon Request | | | | |
| 4983845 | Fish, Betty | Confidential - Available Upon Request | | | | |
| 4974638 | FISH, DANNY L. & RANDA L. | 21068 Powder Horn Road | Hidden Valley Lake | CA | 95467 | |
| 5897568 | Fish, Jeffrey E. | Confidential - Available Upon Request | | | | |
| 5897498 | Fish, Kathleen Felicia | Confidential - Available Upon Request | | | | |
| 5888095 | Fish, Matthew | Confidential - Available Upon Request | | | | |
| 4978410 | Fish, Michael | Confidential - Available Upon Request | | | | |
| 7146707 | Fish, Nicole | Confidential - Available Upon Request | | | | |
| 7205925 | FISH, SHERRY | Confidential - Available Upon Request | | | | |
| 7205925 | FISH, SHERRY | Confidential - Available Upon Request | | | | |
| 4992967 | Fishback, Sherrie | Confidential - Available Upon Request | | | | |
| 6146771 | FISHBEIN ALLAN P TR & FISHBEIN ANNE E TR | Confidential - Available Upon Request | | | | |
| 6146583 | FISHER BROOKS W TR & FISHER KIMBERLY A TR | Confidential - Available Upon Request | | | | |
| 4921009 | FISHER CONTROL INTERNATIONAL LLC | c/o CALTROL INC, 6685 AMELIA EARHART CT | LAS VEGAS | NV | 89119 | |
| 4921010 | FISHER CONTROLS INTERNATIONAL LLC | MARSHALLTOWN, 205 S CENTER ST | MARSHALLTOWN | IA | 50158-2823 | |
| 4921011 | FISHER CONTROLS INTL INC | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | |
| 4921012 | FISHER CONTROLS INTL INC | ASSOCIATED PROCESS CONTROLS, 7150 KOLL CENTER PKY | PLEASANTON | CA | 94566 | |
| 6077657 | FISHER CONTROLS INTL INC | C/O ASSOCIATED PROCESS CONTROLS, 7150 KOLL CENTER PKY | PLEASANTON | CA | 94566 | |
| 6140557 | FISHER ERIC COLYER TR & VICHARE CLAIR ANJALI TR | Confidential - Available Upon Request | | | | |
| 6131900 | FISHER HEATHER TRUSTEE | Confidential - Available Upon Request | | | | |
| 4947135 | Fisher III, David Robert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6140283 | FISHER JANET E & KYLE M | Confidential - Available Upon Request | | | | |
| 6146959 | FISHER JOHN H TR & FISHER JUDITH J TR | Confidential - Available Upon Request | | | | |
| 6133263 | FISHER JOHN J | Confidential - Available Upon Request | | | | |
| 6133261 | FISHER JOHN J | Confidential - Available Upon Request | | | | |
| 6133124 | FISHER JOHN J M/M | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1117 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1118 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6133085 | FISHER LAURA M M/W | Confidential - Available Upon Request | | | | |
| 6133222 | FISHER MICHAEL L TR | Confidential - Available Upon Request | | | | |
| 6133096 | FISHER MICHAEL TR | Confidential - Available Upon Request | | | | |
| 6116699 | FISHER NURSERY | 24081 South Austin Rd | Ripon | CA | 95366 | |
| 6143410 | FISHER ROBERT ALEXANDER TR & WRIGHT-FISHER LO ANN | Confidential - Available Upon Request | | | | |
| 6141582 | FISHER ROBERT E & FISHER SARA M | Confidential - Available Upon Request | | | | |
| 6132892 | FISHER ROBERT J ETAL TR | Confidential - Available Upon Request | | | | |
| 6132858 | FISHER ROBERT W & REIF JUNE A | Confidential - Available Upon Request | | | | |
| 4921013 | FISHER ROCK ENGINEERING LLC | 601 JORDAN AVE | RADFORD | VA | 24141 | |
| 4921014 | FISHER SCIENTIFIC CO | 13551 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 4921016 | FISHER SCIENTIFIC COMPANY | 13551 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 4921015 | FISHER SCIENTIFIC COMPANY | 200 PARK LANE | PITTSBURGH | PA | 15275 | |
| 4921017 | FISHER SCIENTIFIC COMPANY LLC | 300 INDUSTRY DR | PITTSBURGH | PA | 15275 | |
| 5865763 | Fisher Wireless Services | Confidential - Available Upon Request | | | | |
| 4921018 | FISHER WIRELESS SERVICES INC | 14530 S COMMERCIAL | BLYTHE | CA | 92225 | |
| 6077658 | Fisher Wireless Services, Inc. | 14530 South Commercial | Blythe | CA | 92225 | |
| 5895236 | Fisher, Alan | Confidential - Available Upon Request | | | | |
| 4979335 | Fisher, Albert | Confidential - Available Upon Request | | | | |
| 5880948 | Fisher, Andrew | Confidential - Available Upon Request | | | | |
| 4997690 | Fisher, Anthony | Confidential - Available Upon Request | | | | |
| 4914245 | Fisher, Anthony P | Confidential - Available Upon Request | | | | |
| 4992253 | FISHER, BARBARA | Confidential - Available Upon Request | | | | |
| 5894091 | Fisher, Barbara Susan | Confidential - Available Upon Request | | | | |
| 4984481 | Fisher, Bernadette | Confidential - Available Upon Request | | | | |
| 6149421 | Fisher, Bethany | Confidential - Available Upon Request | | | | |
| 4990066 | Fisher, Brenda | Confidential - Available Upon Request | | | | |
| 7071484 | Fisher, Brooks | Confidential - Available Upon Request | | | | |
| 7484226 | Fisher, Carin | Confidential - Available Upon Request | | | | |
| 7474042 | Fisher, Charles | Confidential - Available Upon Request | | | | |
| 4990085 | Fisher, Charles | Confidential - Available Upon Request | | | | |
| 7258321 | Fisher, Connie | Confidential - Available Upon Request | | | | |
| 4989876 | Fisher, David | Confidential - Available Upon Request | | | | |
| 4996769 | Fisher, Donna | Confidential - Available Upon Request | | | | |
| 5939131 | FISHER, DONNA | Confidential - Available Upon Request | | | | |
| 4912731 | Fisher, Donna Jean | Confidential - Available Upon Request | | | | |
| 5999864 | FISHER, DOUGLAS | Confidential - Available Upon Request | | | | |
| 5893667 | Fisher, Douglas Wayne | Confidential - Available Upon Request | | | | |
| 5869372 | Fisher, Elizabeth | Confidential - Available Upon Request | | | | |
| 5977936 | FISHER, FERN E | Confidential - Available Upon Request | | | | |
| 4978474 | Fisher, Gayle | Confidential - Available Upon Request | | | | |
| 4921681 | FISHER, GILBERT EARL | ATTORNEY GILBERT FISHER, 758 E BULLARD AVE ST 100 | FRESNO | CA | 93710 | |
| 4921682 | FISHER, GILBERT EARL | ATTORNEY GILBERT FISHER, 758 E BULLARD AVE STE 100 | FRESNO | CA | 93710 | |
| 5999541 | FISHER, JASON | Confidential - Available Upon Request | | | | |
| 4989997 | Fisher, Jeffrey | Confidential - Available Upon Request | | | | |
| 4977280 | Fisher, John | Confidential - Available Upon Request | | | | |
| 5900127 | Fisher, John | Confidential - Available Upon Request | | | | |
| 5900903 | Fisher, Joseph E | Confidential - Available Upon Request | | | | |
| 4948363 | Fisher, Julianne | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4987307 | Fisher, Konnie | Confidential - Available Upon Request | | | | |
| 6150477 | Fisher, Kristen | Confidential - Available Upon Request | | | | |
| 4977245 | Fisher, Larry | Confidential - Available Upon Request | | | | |
| 4982285 | Fisher, Larry | Confidential - Available Upon Request | | | | |
| 4997275 | Fisher, Leslie | Confidential - Available Upon Request | | | | |
| 5900217 | Fisher, Linda Helene | Confidential - Available Upon Request | | | | |
| 4979986 | Fisher, Lonn | Confidential - Available Upon Request | | | | |
| 6001772 | Fisher, Lori | Confidential - Available Upon Request | | | | |
| 5897635 | Fisher, Lynette | Confidential - Available Upon Request | | | | |
| 6077656 | Fisher, Lynette | Confidential - Available Upon Request | | | | |
| 4984232 | Fisher, Marianna | Confidential - Available Upon Request | | | | |
| 7146436 | Fisher, Mark | Confidential - Available Upon Request | | | | |
| 4990106 | Fisher, Martin | Confidential - Available Upon Request | | | | |
| 5869374 | Fisher, Matt | Confidential - Available Upon Request | | | | |
| 4997654 | Fisher, Melody | Confidential - Available Upon Request | | | | |
| 5869375 | Fisher, Michael | Confidential - Available Upon Request | | | | |
| 6000035 | Fisher, Naydean | Confidential - Available Upon Request | | | | |
| 4954325 | Fisher, Nicholas A | Confidential - Available Upon Request | | | | |
| 5882137 | Fisher, Nicholas A | Confidential - Available Upon Request | | | | |
| 4976572 | Fisher, Patricia | Confidential - Available Upon Request | | | | |
| 5999047 | Fisher, Philip | Confidential - Available Upon Request | | | | |
| 4992611 | Fisher, Preston | Confidential - Available Upon Request | | | | |
| 4993475 | Fisher, Randy | Confidential - Available Upon Request | | | | |
| 4992993 | Fisher, Renee | Confidential - Available Upon Request | | | | |
| 4987379 | Fisher, Robert | Confidential - Available Upon Request | | | | |
| 5869376 | FISHER, ROBERT | Confidential - Available Upon Request | | | | |
| 7262658 | Fisher, Sariah | Confidential - Available Upon Request | | | | |
| 7463296 | Fisher, Sharon | Confidential - Available Upon Request | | | | |
| 7459586 | Fisher, Stephanie | Confidential - Available Upon Request | | | | |
| 4990728 | Fisher, Steven | Confidential - Available Upon Request | | | | |
| 4988529 | Fisher, Susan | Confidential - Available Upon Request | | | | |
| 4995860 | Fisher, Thomas | Confidential - Available Upon Request | | | | |
| 4911567 | Fisher, Thomas Coleman | Confidential - Available Upon Request | | | | |
| 4989844 | Fisher, Vicki | Confidential - Available Upon Request | | | | |
| 5889718 | Fisher, William Thomas | Confidential - Available Upon Request | | | | |
| 5869377 | Fisher-Freckman, Josephine | Confidential - Available Upon Request | | | | |
| 5998814 | Fisherman's Wharf 76-Ma, Kenny | 490 Bay Street | San Francisco | CA | 94133 | |
| 4921019 | FISHERMANS WHARF MERCHANTS | ASSOCIATION, PIER 47 STE 2 | SAN FRANCISCO | CA | 94133 | |
| 4921020 | FISHER-NICKEL INC | PO Box 1247 | SAN RAMON | CA | 94583 | |
| 6077659 | FISHERY AGREEMENT,STATE CALIFORNIA,HELMS PUMPED STORAGE PROJECT,CDFG,FERC 2735,FISH GAME | PO Box 997300 | Sacramento | CA | 95899 | |
| 7206825 | fishKevinBrock.com, Inc | PO Box 201 | Magalia | CA | 95954 | |
| 6140422 | FISHKIN LAURENCE ET AL | Confidential - Available Upon Request | | | | |
| 7471127 | Fishkin, Laurence | Confidential - Available Upon Request | | | | |
| 5997856 | Fishman, Barbara | Confidential - Available Upon Request | | | | |
| 4998728 | Fishman, Jonathan N. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937772 | Fishman, Jonathan N.; Lawson, Heidi L.; Fishman, Kaya Tamara | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1119 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1120 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4998732 | Fishman, Kaya Tamara | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5879466 | Fisi, James M | Confidential - Available Upon Request | | | | |
| 4988530 | Fisicaro, Helen | Confidential - Available Upon Request | | | | |
| 5879095 | Fisicaro, Jim | Confidential - Available Upon Request | | | | |
| 5878145 | Fisicaro, Paul Joseph | Confidential - Available Upon Request | | | | |
| 4997598 | Fisk, Cynthia | Confidential - Available Upon Request | | | | |
| 4981357 | Fisk, Martin | Confidential - Available Upon Request | | | | |
| 6146071 | FISKE CLAIR LOUIS TR ET AL | Confidential - Available Upon Request | | | | |
| 4981089 | Fiske, Ann | Confidential - Available Upon Request | | | | |
| 5869378 | Fiske, Ed | Confidential - Available Upon Request | | | | |
| 7146933 | FISKE, EMMETT | Confidential - Available Upon Request | | | | |
| 5898951 | Fiske, John David | Confidential - Available Upon Request | | | | |
| 4989372 | Fiske, Katherine | Confidential - Available Upon Request | | | | |
| 5869379 | FISTER, LEROY | Confidential - Available Upon Request | | | | |
| 4921021 | FIT FOR LIFE PHYSICAL THERAPY INC | DENISE MICHELLE KELLEY, 569 SEARLS AVE | NEVADA CITY | CA | 95959 | |
| 4921022 | FIT PHYSICAL THERAPY INC | 1024 MISTLETOE LN | REDDING | CA | 96002 | |
| 5869380 | FITBIT INC | Confidential - Available Upon Request | | | | |
| 7327747 | Fitch , James | Confidential - Available Upon Request | | | | |
| 4921023 | FITCH INC | ONE STATE STREET PLAZA #35 | NEW YORK | NY | 10004 | |
| 6146723 | FITCH ROBERT M TR & JILL T TR | Confidential - Available Upon Request | | | | |
| 7473010 | Fitch, David | Confidential - Available Upon Request | | | | |
| 6167583 | Fitch, Karen D | Confidential - Available Upon Request | | | | |
| 7461859 | Fitch, Moriah | Confidential - Available Upon Request | | | | |
| 5895641 | Fitch, Robert M | Confidential - Available Upon Request | | | | |
| 6115631 | Fitch, Robert, Jill, Jacqueline, and Joseph | Confidential - Available Upon Request | | | | |
| 4988037 | Fitch, William | Confidential - Available Upon Request | | | | |
| 4978980 | Fitchette, Richard | Confidential - Available Upon Request | | | | |
| 6142219 | FITCHNER KEVIN G & KATHLEEN A | Confidential - Available Upon Request | | | | |
| 6158218 | Fit-Tech Service Inc | 2487 Courage Dr., Ste 8 | Fairfield | CA | 94533 | |
| 5885485 | Fitting, Marie Louise | Confidential - Available Upon Request | | | | |
| 5893195 | Fitting, Michael | Confidential - Available Upon Request | | | | |
| 5888718 | Fitting, Nicholas Adam | Confidential - Available Upon Request | | | | |
| 6134016 | FITTRO PAUL V ETAL | Confidential - Available Upon Request | | | | |
| 6116700 | FITZ FRESH, INC. | 211 Lee Road | Watsonville | CA | 95076 | |
| 5869381 | FITZE, DENNIS | Confidential - Available Upon Request | | | | |
| 5865265 | FITZE, DENNIS | Confidential - Available Upon Request | | | | |
| 6131675 | FITZGERALD MICHAEL D & CYNTHIA A JT | Confidential - Available Upon Request | | | | |
| 5869382 | Fitzgerald REH, LLC | Confidential - Available Upon Request | | | | |
| 5878727 | Fitzgerald, Brian | Confidential - Available Upon Request | | | | |
| 4991715 | Fitzgerald, Daniel | Confidential - Available Upon Request | | | | |
| 5999421 | FITZGERALD, DANNY | Confidential - Available Upon Request | | | | |
| 5888315 | Fitzgerald, Drew | Confidential - Available Upon Request | | | | |
| 7253503 | FitzGerald, Eve F. | Confidential - Available Upon Request | | | | |
| 5886288 | Fitzgerald, Gary B | Confidential - Available Upon Request | | | | |
| 4995335 | Fitzgerald, James | Confidential - Available Upon Request | | | | |
| 5894060 | Fitzgerald, James E | Confidential - Available Upon Request | | | | |
| 6077660 | Fitzgerald, James E | Confidential - Available Upon Request | | | | |
| 5884902 | Fitzgerald, James William | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1120 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1121 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6077661 | Fitzgerald, James William | Confidential - Available Upon Request | | | | |
| 4979069 | Fitzgerald, Jerry | Confidential - Available Upon Request | | | | |
| 4923711 | FITZGERALD, KEN M | KEN M FITZGERALD ATTORNEY, 5422 W CYPRESS AVE | VISALIA | CA | 93277 | |
| 4974824 | Fitzgerald, Kenneth | Douglas Fitzgerald, 26 Spicebush Court | Chico | CA | 95928 | |
| 4984091 | Fitzgerald, Mary | Confidential - Available Upon Request | | | | |
| 4997407 | Fitzgerald, Maureen | Confidential - Available Upon Request | | | | |
| 4913993 | Fitzgerald, Maureen Elizabeth | Confidential - Available Upon Request | | | | |
| 6001047 | Fitzgerald, Patrick | Confidential - Available Upon Request | | | | |
| 6000621 | Fitzgerald, Peg M | Confidential - Available Upon Request | | | | |
| 7222561 | Fitzgerald, Sheila A. | Confidential - Available Upon Request | | | | |
| 5977937 | FITZGERALD, SUSAN | Confidential - Available Upon Request | | | | |
| 5869383 | FITZGIBBON, JOHN | Confidential - Available Upon Request | | | | |
| 6118742 | Fitzjarrell Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4932641 | Fitzjarrell Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6077663 | Fitzjarrell Renewables Projectco LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6130109 | FITZPATRICK CAROL A & HARRY V | Confidential - Available Upon Request | | | | |
| 6139552 | FITZPATRICK JOHN C TR & FITZPATRICK PATRICIA A TR | Confidential - Available Upon Request | | | | |
| 5939134 | Fitzpatrick, Carol | Confidential - Available Upon Request | | | | |
| 4914428 | Fitzpatrick, Halley Daniel | Confidential - Available Upon Request | | | | |
| 6006639 | FITZPATRICK, JOANNE | Confidential - Available Upon Request | | | | |
| 4991112 | Fitzpatrick, Joseph | Confidential - Available Upon Request | | | | |
| 7477206 | Fitzpatrick, Laura | Confidential - Available Upon Request | | | | |
| 5879139 | Fitzpatrick, Martin James | Confidential - Available Upon Request | | | | |
| 6004678 | Fitzpatrick, Meegan | Confidential - Available Upon Request | | | | |
| 4925243 | FITZPATRICK, MICHAEL | CENTRAL AIR CONDITIONING & REFRIG, 3581 EAST INTERNATIONAL AVE | CLOVIS | CA | 93619 | |
| 4981113 | Fitzpatrick, Reynold | Confidential - Available Upon Request | | | | |
| 6004980 | FITZPATRICK, RYAN | Confidential - Available Upon Request | | | | |
| 4933387 | Fitzpatrick, Timothy | Confidential - Available Upon Request | | | | |
| 7236540 | Fitzpatrick, Timothy | Confidential - Available Upon Request | | | | |
| 7236540 | Fitzpatrick, Timothy | Confidential - Available Upon Request | | | | |
| 5996566 | Fitzsimmons, Lynne | Confidential - Available Upon Request | | | | |
| 5900051 | Fitzsimons, Hallie | Confidential - Available Upon Request | | | | |
| 7152213 | Fitzwater, Leela | Confidential - Available Upon Request | | | | |
| 6144153 | FIUMARA MICHAEL A TR & LARSEN GORDON L TR | Confidential - Available Upon Request | | | | |
| 6118506 | Five Bears Hydro, LLC | Susannah Williams, Five Bears Hydro, LLC, 9072 Greenhills Drive | Sandy | UT | 84093 | |
| 4932642 | Five Bears Hydro, LLC | 210 Turtle Lake Meadows Rd. | Durango | CO | 81301 | |
| 4921025 | FIVE BEARS HYDROELECTRIC | 210 TURTLE LAKE MEADOWS DR | DURANGO | CO | 81301 | |
| 6014448 | FIVE BEARS HYDROELECTRIC | 350 CROWN POINT CIRCLE #200 | GRASS VALLEY | CA | 95945 | |
| 5807565 | FIVE BEARS HYDROELECTRIC | Attn: Samuel Perry, 210 Turtle Lake Meadows Rd. | Durango | CO | 81301 | |
| 5807753 | FIVE BEARS HYDROELECTRIC | c/o Five Bears Hydro, LLC, 9072 Greenhills Drive | Sandy | UT | 84093 | |
| 6077665 | FIVE BROTHERS INVESTMENTS,INC.-10000 STOCKDALE HWY | 9530 Hageman Rd, B #196 | Bakersfield | CA | 93312 | |
| 6077666 | FIVE CITIES CO-BRAND LLC | 630 SOUTH FRONTAGE ROAD | NIPOMO | CA | 93444 | |
| 4921026 | FIVE CITIES FIRE AUTHORITY | 140 TRAFFIC WY | ARROYO GRANDE | CA | 93420 | |
| 4921027 | FIVE CORNERS CONSULTING GROUP | LLC, 875 FOURTH ST STE 5 | SAN RAFAEL | CA | 94901 | |
| 6077667 | Five Points Pipeline LLC | 3711 Meadow View Drive, Suite 100 | Redding | CA | 96002 | |
| 5865623 | Five Star Dairy, Inc. | Confidential - Available Upon Request | | | | |
| 6011873 | FIVE STAR PRODUCTS INC | 60 PARROTT DR | SHELTON | CT | 06484 | |
| 5885000 | Fivella, Dennis | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4980024 | Fix, Sue | Confidential - Available Upon Request | | | | |
| 5882685 | Fix, Sue Regina | Confidential - Available Upon Request | | | | |
| 7482154 | Fixico, David | Confidential - Available Upon Request | | | | |
| 4923350 | FJERSTAD, JOHN E | JOHN FJERSTAD DPM, 1967 CENTRAL AVE | MCKINLEYVILLE | CA | 95519 | |
| 6140349 | FLACHMAN JOHN C TR & FLACHMAN KAYE G TR | Confidential - Available Upon Request | | | | |
| 6164073 | Flack, Jane | Confidential - Available Upon Request | | | | |
| 6142064 | FLADSETH HELEN M TR | Confidential - Available Upon Request | | | | |
| 7164801 | FLADSETH, HELEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164803 | FLADSETH, LORI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164802 | FLADSETH, MARK | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6002510 | flagg, david | Confidential - Available Upon Request | | | | |
| 7480423 | Flahavan, Brian T. | Confidential - Available Upon Request | | | | |
| 6134070 | FLAHERTY BRIAN D | Confidential - Available Upon Request | | | | |
| 6133092 | FLAHERTY BRUCE E AND STEPHANIE P DUCKETT | Confidential - Available Upon Request | | | | |
| 6141524 | FLAHERTY JOHN & FLAHERTY MARIA | Confidential - Available Upon Request | | | | |
| 7172063 | Flaherty, Carrie Lorraine | Confidential - Available Upon Request | | | | |
| 6005277 | FLAHERTY, JUDITH | Confidential - Available Upon Request | | | | |
| 5869384 | Flaherty, Julia | Confidential - Available Upon Request | | | | |
| 7191960 | Flaherty, Matthew Michael | Confidential - Available Upon Request | | | | |
| 5977939 | Flaherty, Tom | Confidential - Available Upon Request | | | | |
| 5897068 | Flaith, Rachel A. | Confidential - Available Upon Request | | | | |
| 5899001 | Flaiz, Neil C | Confidential - Available Upon Request | | | | |
| 4993561 | Flak, Ralph | Confidential - Available Upon Request | | | | |
| 5884144 | Flake, Myralene | Confidential - Available Upon Request | | | | |
| 6002515 | Flamingo Hotel-Nuesmeyer, Ray | 2777 fourth street | santa rosa | CA | 95405 | |
| 6147140 | FLAMMINI CLARENCE JERRY & NANCY BOLTON | Confidential - Available Upon Request | | | | |
| 6132108 | FLANAGAN CAROL L | Confidential - Available Upon Request | | | | |
| 4998020 | Flanagan, Carol | Confidential - Available Upon Request | | | | |
| 4993177 | Flanagan, Daniel | Confidential - Available Upon Request | | | | |
| 5939136 | FLANAGAN, JOYCE | Confidential - Available Upon Request | | | | |
| 5879357 | Flanagan, Kevin J | Confidential - Available Upon Request | | | | |
| 4914563 | Flanagan, Russell F | Confidential - Available Upon Request | | | | |
| 4912183 | Flanagan, Sean M | Confidential - Available Upon Request | | | | |
| 4997143 | Flander, J Richard | Confidential - Available Upon Request | | | | |
| 5883651 | Flanigan, Liza Marie | Confidential - Available Upon Request | | | | |
| 5899011 | Flanigan, Nicole Elise | Confidential - Available Upon Request | | | | |
| 4993487 | Flanigan, Susan | Confidential - Available Upon Request | | | | |
| 5900957 | Flannery, Carol Ann | Confidential - Available Upon Request | | | | |
| 6081867 | Flannery, Steven P. | Confidential - Available Upon Request | | | | |
| 4975013 | Flannery, Steven P. | 6474 Cranberry Court | Niwot | CO | 80503 | |
| 5869385 | FLANNERY, TERRY | Confidential - Available Upon Request | | | | |
| 4985300 | Flannigan, Patrick | Confidential - Available Upon Request | | | | |
| 4978030 | Flansburg, Robert | Confidential - Available Upon Request | | | | |
| 6003540 | FLANZBAUM, JEFFERY | Confidential - Available Upon Request | | | | |
| 4921029 | FLARE INDUSTRIES INC | 2809 LONGHORN BLVD | AUSTIN | TX | 78758 | |
| 4921030 | FLASH SAFETY CO | 4000 WESTERLY PLACE STE 100 | NEWPORT BEACH | CA | 92660 | |
| 4921031 | FLASHCO INC | 2910 GATEWAY AVE | BAKERSFIELD | CA | 93307 | |
| 7332906 | Flask, Renee | Confidential - Available Upon Request | | | | |
| 6141453 | FLATEBO RICHARD L & JANICE M | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1122 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1123 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4992367 | Flaten, Steve | Confidential - Available Upon Request | | | | |
| 5869386 | Flather, Bernie | Confidential - Available Upon Request | | | | |
| 6008582 | Flatlands Development, LLC | 1030 Grayson Street | BERKELEY | CA | 94710 | |
| 7295541 | Flatt, Jessica S. | Confidential - Available Upon Request | | | | |
| 7203465 | Flatt, Kevin | Confidential - Available Upon Request | | | | |
| 7210126 | Flatt, Sara Jane | Confidential - Available Upon Request | | | | |
| 5994603 | Flaunt Hair Designs, Christine Palmer | 1524 Riva Trigoso Drive, 148 Ray Street Ste. E & F, Pleasanton | Manteca | CA | 94566 | |
| 4935964 | Flaunt Hair Designs, Christine Palmer | 1524 Riva Trigoso Drive | Manteca | CA | 94566 | |
| 7263280 | Flauta, Rosie Jane | Confidential - Available Upon Request | | | | |
| 5883185 | Flavin, Lynn | Confidential - Available Upon Request | | | | |
| 5893382 | Flavin, Trevor G | Confidential - Available Upon Request | | | | |
| 6165867 | Flavio, Todd | Confidential - Available Upon Request | | | | |
| 7333265 | Fleary, Monique | Confidential - Available Upon Request | | | | |
| 6125929 | Fleck, Rhonda | Confidential - Available Upon Request | | | | |
| 5889520 | Fleck, Rhonda | Confidential - Available Upon Request | | | | |
| 5882136 | Fleckenstein, Aaron Philip | Confidential - Available Upon Request | | | | |
| 4983036 | Flecklin, Noel | Confidential - Available Upon Request | | | | |
| 5885986 | Flecklin, Paul R | Confidential - Available Upon Request | | | | |
| 4994235 | Fledderman, Jude | Confidential - Available Upon Request | | | | |
| 5902052 | FLEDDERMAN, JUDE A | Confidential - Available Upon Request | | | | |
| 5901931 | Fleeman, David Glenn | Confidential - Available Upon Request | | | | |
| 7208109 | Fleet Response | 6450 Rockside Wood Blvd S, #250 | Independence | OH | 44131 | |
| 5995750 | Fleet Response T/P/A for United Rentals | 6450 Rockside Woods Blvd. S., Ste. 250, 302 Pine Street, Modesto | Cleveland | CA | 44131 | |
| 4938709 | Fleet Response T/P/A for United Rentals | 6450 Rockside Woods Blvd. S., Ste. 250 | Cleveland | OH | 44131 | |
| 5891712 | Fleet, Brad N | Confidential - Available Upon Request | | | | |
| 4930458 | FLEET, TERRI | 2640 MEADOWVIEW DRIVE | RED BLUFF | CA | 96080 | |
| 4992585 | Fleige, Edward | Confidential - Available Upon Request | | | | |
| 6141820 | FLEISCHER PAUL MICHAEL TR | Confidential - Available Upon Request | | | | |
| 6154454 | Fleischer, Andy | Confidential - Available Upon Request | | | | |
| 6006902 | FLEISCHER, VICKIE | Confidential - Available Upon Request | | | | |
| 5869387 | Fleischman, Josh | Confidential - Available Upon Request | | | | |
| 6002846 | Fleischmann, Tiffany | Confidential - Available Upon Request | | | | |
| 6014011 | FLEISHMAN HILLARD INC | 805 15TH ST NW STE 300 | WASHINGTON | DC | 20005 | |
| 6077669 | FLEISHMAN HILLARD INC DDC ADVOCACY LLC | 805 15TH ST NW STE 300 | WASHINGTON | DC | 20005 | |
| 5869388 | Fleishman, Helga | Confidential - Available Upon Request | | | | |
| 4977011 | Fleisig, David | Confidential - Available Upon Request | | | | |
| 6002498 | Flemate, David | Confidential - Available Upon Request | | | | |
| 6144093 | FLEMING ANDREW E TR & FLEMING NANCY S TR | Confidential - Available Upon Request | | | | |
| 4997111 | Fleming, Barbara | Confidential - Available Upon Request | | | | |
| 6002713 | Fleming, Barbara | Confidential - Available Upon Request | | | | |
| 4974887 | Fleming, Beverly A. | 2175 Forest View | Hillsborough | CA | 94010 | |
| 4991568 | Fleming, Carol | Confidential - Available Upon Request | | | | |
| 5895684 | Fleming, Craig | Confidential - Available Upon Request | | | | |
| 4993264 | Fleming, Edna | Confidential - Available Upon Request | | | | |
| 5881222 | Fleming, Eric Landon | Confidential - Available Upon Request | | | | |
| 4980077 | Fleming, Evelyn | Confidential - Available Upon Request | | | | |
| 5880157 | Fleming, Gage Eric | Confidential - Available Upon Request | | | | |
| 7191089 | Fleming, Gina | Confidential - Available Upon Request | | | | |
| 5887279 | Fleming, Grant | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7472861 | Fleming, James | Confidential - Available Upon Request | | | | |
| 5883644 | Fleming, Jeffrey P. | Confidential - Available Upon Request | | | | |
| 4914314 | Fleming, Jeremy Edward | Confidential - Available Upon Request | | | | |
| 5893119 | Fleming, Josh | Confidential - Available Upon Request | | | | |
| 4982075 | Fleming, Larry | Confidential - Available Upon Request | | | | |
| 4993210 | Fleming, Margorie | Confidential - Available Upon Request | | | | |
| 5869389 | FLEMING, MICHAEL | Confidential - Available Upon Request | | | | |
| 5994459 | Fleming, Michael | Confidential - Available Upon Request | | | | |
| 5888064 | Fleming, Michael A | Confidential - Available Upon Request | | | | |
| 5883601 | Fleming, Raquel | Confidential - Available Upon Request | | | | |
| 4991083 | Fleming, Sharon | Confidential - Available Upon Request | | | | |
| 6000231 | Fleming, Siobhan | Confidential - Available Upon Request | | | | |
| 5890201 | Fleming, Tahmal | Confidential - Available Upon Request | | | | |
| 7464442 | Fleming, Victoria | Confidential - Available Upon Request | | | | |
| 5887231 | Fleming, Wesley Brandon | Confidential - Available Upon Request | | | | |
| 5900390 | Fleming, William Michael | Confidential - Available Upon Request | | | | |
| 6077671 | Flemings, DaVina | Confidential - Available Upon Request | | | | |
| 6122393 | Flemings, DaVina | Confidential - Available Upon Request | | | | |
| 5899190 | Flemings, DaVina Carpenter | Confidential - Available Upon Request | | | | |
| 4977912 | Flemmer, Carl | Confidential - Available Upon Request | | | | |
| 6077672 | Flemmer, Neil Christopher | Confidential - Available Upon Request | | | | |
| 5880983 | Flemmer, Neil Christopher | Confidential - Available Upon Request | | | | |
| 6077673 | Flemming Business Park LLC | 2044 E. MUSCAT AVE. | FRESNO | CA | 93725 | |
| 4912925 | Flemming, Shamiika Shante | Confidential - Available Upon Request | | | | |
| 4980649 | Flemmings, Marietta | Confidential - Available Upon Request | | | | |
| 4933004 | Flesher Schaff & Schroeder, Inc. | 2202 Plaza Drive | Rocklin | CA | 95762 | |
| 4990713 | Flessner, Susan | Confidential - Available Upon Request | | | | |
| 7326645 | Fletcher , Loren Barton | 1122 Fryer Creek Drive | Sonoma | CA | 95476 | |
| 6141792 | FLETCHER CARL W JR & FLETCHER KERSTIN M B | Confidential - Available Upon Request | | | | |
| 4921033 | FLETCHER CONSULTANTS INC | 4858 HARBORD DR | OAKLAND | CA | 94618 | |
| 6131423 | FLETCHER DEAN LESTER & ELIZABETH ANN TRUSTEES | Confidential - Available Upon Request | | | | |
| 4981963 | Fletcher II, Robert | Confidential - Available Upon Request | | | | |
| 6142950 | FLETCHER JAMES D & FLETCHER ABBY L | Confidential - Available Upon Request | | | | |
| 7329704 | Fletcher Jr., Carl W. | Confidential - Available Upon Request | | | | |
| 4921034 | FLETCHER RANCH ROAD PROPERTIES LLC | OHLONE WEST CONSERVATION BANK, 1141 CATALINE DR #279 | LIVERMORE | CA | 94550 | |
| 6131573 | FLETCHER RANDALL L | Confidential - Available Upon Request | | | | |
| 4975398 | Fletcher, Adam | 1230 PENINSULA DR, 2750 Sandestin Dr. | Reno | NV | 89523 | |
| 6087536 | Fletcher, Adam | Confidential - Available Upon Request | | | | |
| 4976676 | Fletcher, Alice | Confidential - Available Upon Request | | | | |
| 6183627 | Fletcher, Alison | Confidential - Available Upon Request | | | | |
| 5994175 | Fletcher, Carylon | Confidential - Available Upon Request | | | | |
| 4982890 | Fletcher, Charles | Confidential - Available Upon Request | | | | |
| 5883939 | Fletcher, Cheryl Antoniette | Confidential - Available Upon Request | | | | |
| 5869390 | FLETCHER, CHRISTY | Confidential - Available Upon Request | | | | |
| 5898409 | Fletcher, Derek | Confidential - Available Upon Request | | | | |
| 4985882 | Fletcher, Donna | Confidential - Available Upon Request | | | | |
| 5892618 | Fletcher, Doug C | Confidential - Available Upon Request | | | | |
| 5882537 | Fletcher, Jane L | Confidential - Available Upon Request | | | | |
| 5881135 | Fletcher, Jeffery Lee | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1124 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1125 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5977941 | Fletcher, Jeffrey | Confidential - Available Upon Request | | | | |
| 4988365 | Fletcher, Jerry | Confidential - Available Upon Request | | | | |
| 7329737 | Fletcher, Johanna | Confidential - Available Upon Request | | | | |
| 4987318 | Fletcher, Joy | Confidential - Available Upon Request | | | | |
| 5877881 | Fletcher, Kimberly A | Confidential - Available Upon Request | | | | |
| 5882963 | Fletcher, Lisa Patrice | Confidential - Available Upon Request | | | | |
| 7329717 | Fletcher, Magdeline | Confidential - Available Upon Request | | | | |
| 4984820 | Fletcher, Marie | Confidential - Available Upon Request | | | | |
| 4992671 | Fletcher, Mark | Confidential - Available Upon Request | | | | |
| 5891991 | Fletcher, Michael | Confidential - Available Upon Request | | | | |
| 4925309 | FLETCHER, MICHELE | 2082 DRAKE DR | OAKLAND | CA | 94611 | |
| 4991950 | Fletcher, Perry | Confidential - Available Upon Request | | | | |
| 4982645 | Fletcher, Richard | Confidential - Available Upon Request | | | | |
| 5890637 | Fletcher, Richard Charles | Confidential - Available Upon Request | | | | |
| 4977786 | Fletcher, Robert | Confidential - Available Upon Request | | | | |
| 5939138 | FLETCHER, ROBERT | Confidential - Available Upon Request | | | | |
| 5898269 | Fletcher, Ronald Dean | Confidential - Available Upon Request | | | | |
| 4997524 | Fletcher, Tanya | Confidential - Available Upon Request | | | | |
| 5885831 | Fletcher, Wade | Confidential - Available Upon Request | | | | |
| 6011296 | FLETCHERS PLUMBING | 219 BURNS DR | YUBA CITY | CA | 95991 | |
| 4921036 | FLETCHERS PLUMBING | AND CONTRACTING INC, 219 BURNS DR | YUBA CITY | CA | 95991 | |
| 5860886 | Fletcher's Plumbing and Contracting, Inc. | Rich, Fuidge, Bordsen & Galyean, Inc., Nicole Delerio Rosser, 1129 D Street | Marysville | CA | 95901 | |
| 6077722 | FLETCHERS PLUMBING, AND CONTRACTING INC | 219 BURNS DR | YUBA CITY | CA | 95991 | |
| 6077722 | FLETCHERS PLUMBING, AND CONTRACTING INC | 219 BURNS DR | YUBA CITY | CA | 95991 | |
| 5995312 | Fletes, Ana | Confidential - Available Upon Request | | | | |
| 5889550 | Fletes, Gustavo | Confidential - Available Upon Request | | | | |
| 5891561 | Fletes, Jose Arturo | Confidential - Available Upon Request | | | | |
| 4983990 | Fleury, Lorraine | Confidential - Available Upon Request | | | | |
| 6011905 | FLEXERA SOFTWARE LLC | 300 PARK BLVD STE 500 | ITASCA | IL | 60143 | |
| 6011237 | FLEXIM AMERICAS CORPORATION | 250 V EXECUTIVE DR | EDGEWOOD | NY | 11717 | |
| 6011237 | FLEXIM AMERICAS CORPORATION | 250 V EXECUTIVE DR | EDGEWOOD | NY | 11717 | |
| 6116701 | FLEXTRONICS INTERNATIONAL USA INC | 1067 Gibraltar Drive | Milpitas | CA | 95035 | |
| 6130741 | FLI FLI INVESTMENTS LTD | Confidential - Available Upon Request | | | | |
| 4980754 | Flick, Earl | Confidential - Available Upon Request | | | | |
| 4988543 | Flick, Fredrick | Confidential - Available Upon Request | | | | |
| 5869391 | Flick, Jasson | Confidential - Available Upon Request | | | | |
| 5937776 | Flicker Oaks LLC (a California Limited Liability Company) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4986645 | Flickinger, Lanny | Confidential - Available Upon Request | | | | |
| 5896636 | Flickinger, Sean David | Confidential - Available Upon Request | | | | |
| 6077725 | Flickinger, Sean David | Confidential - Available Upon Request | | | | |
| 5899677 | Flies, Sarah R | Confidential - Available Upon Request | | | | |
| 6132535 | FLIESSBACH ISAIAH 1/2 | Confidential - Available Upon Request | | | | |
| 7162851 | FLIESSBACH, ISAIAH | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162851 | FLIESSBACH, ISAIAH | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4921039 | FLIGHT SAFETY INTERNATIONAL | PO Box 75691 | CHARLOTTE | NC | 28275 | |
| 6077726 | FLIGHTSAFETY INTERNATIONAL INC | MARINE AIR TRMNL LA GUARDIA ARPT | FLUSHING | NY | 11371 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1125 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1126 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4921040 | FLIGHTSAFETY INTERNATIONAL INC | MARINE AIR TRMNL LA GUARDIA ARPT | FLUSHING | NY | 11371-1061 | |
| 7480605 | Flinchum, Jade | Confidential - Available Upon Request | | | | |
| 6140475 | FLINN ANDRIANE STRUBING | Confidential - Available Upon Request | | | | |
| 6130265 | FLINN JUDY L TR | Confidential - Available Upon Request | | | | |
| 7483491 | Flinn, Donald | Confidential - Available Upon Request | | | | |
| 7483491 | Flinn, Donald | Confidential - Available Upon Request | | | | |
| 5879254 | Flinn, Kenneth M | Confidential - Available Upon Request | | | | |
| 6145814 | FLINT BENJAMIN N JR TR & FLINT JOAN S TR | Confidential - Available Upon Request | | | | |
| 6141198 | FLINT JAMES C & LENNIE S | Confidential - Available Upon Request | | | | |
| 5952235 | Flint Nystrom | Confidential - Available Upon Request | | | | |
| 5952236 | Flint Nystrom | Confidential - Available Upon Request | | | | |
| 5952234 | Flint Nystrom | Confidential - Available Upon Request | | | | |
| 4981182 | Flint, Alan | Confidential - Available Upon Request | | | | |
| 5887905 | Flint, Craig | Confidential - Available Upon Request | | | | |
| 5869392 | Flint, David | Confidential - Available Upon Request | | | | |
| 4994647 | Flint, Dennis | Confidential - Available Upon Request | | | | |
| 5887163 | Flint, Doug | Confidential - Available Upon Request | | | | |
| 4995144 | Flint, Frederick | Confidential - Available Upon Request | | | | |
| 4977141 | Flint, Graham | Confidential - Available Upon Request | | | | |
| 7325530 | Flint, James C | Confidential - Available Upon Request | | | | |
| 4974439 | Flint, Jr., Robert | Suzanne P. Flint, 1529A 11th St | Arcata | CA | 95602 | |
| 7155280 | Flint, Katie | Confidential - Available Upon Request | | | | |
| 4980054 | Flint, Marvin | Confidential - Available Upon Request | | | | |
| 5997353 | Flint, Russ | Confidential - Available Upon Request | | | | |
| 4974440 | Flint, Suzanne | 4609 Creekhaven Rd | Auburn | CA | 95602 | |
| 4921041 | FLINTRIDGE CENTER | 236 WEST MOUNTAIN ST STE 106 | PASADENA | CA | 91103 | |
| 4994449 | Flippin, Thelma | Confidential - Available Upon Request | | | | |
| 7335284 | Flippo, Jimmy | Confidential - Available Upon Request | | | | |
| 4991193 | Flippo, Linda | Confidential - Available Upon Request | | | | |
| 4921042 | FLIR COMMERCIAL SYSTEMS INC | 9 TOWNSEND WEST | NASHUA | NH | 03063 | |
| 4921043 | FLIR SURVEILLANCE INC | 25 ESQUIRE RD | BILLERICA | MA | 01862 | |
| 4977981 | Fliss, Pearl | Confidential - Available Upon Request | | | | |
| 6009343 | FLIVINSKIY, VALMCIN | Confidential - Available Upon Request | | | | |
| 5865771 | FLO TV Incorporated, a Qualcomm Copany, A DE CORPORATION | Confidential - Available Upon Request | | | | |
| 5998728 | FLOCCHINI, LARRY | Confidential - Available Upon Request | | | | |
| 4984716 | Flock, Linda | Confidential - Available Upon Request | | | | |
| 6134696 | FLOCKHART ROSE MARIE TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 7148407 | Flockton, Berkeley | Confidential - Available Upon Request | | | | |
| 4921044 | FLODRAULIC GROUP INC | # 774583, 4583 SOLUTIONS CENTER | CHICAGO | IL | 60677-4005 | |
| 4921045 | FLODRAULIC GROUP INC | 2881A SATURN ST | BREA | CA | 92821 | |
| 5898885 | Floersch, Jeff | Confidential - Available Upon Request | | | | |
| 4985810 | Flohaug, Richard | Confidential - Available Upon Request | | | | |
| 4991364 | Flohr, Barbara | Confidential - Available Upon Request | | | | |
| 4979699 | Flohr, Jacob | Confidential - Available Upon Request | | | | |
| 6140237 | FLOM WALTER DEAN TR & FADENRECHT GAIL TR | Confidential - Available Upon Request | | | | |
| 4997092 | Flood, Kimberly | Confidential - Available Upon Request | | | | |
| 4912326 | Flood, Kimberly Ruth | Confidential - Available Upon Request | | | | |
| 6006694 | Flood, Michael | Confidential - Available Upon Request | | | | |
| 4986838 | Flood, Richard | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4990014 | Flood, Sandra | Confidential - Available Upon Request | | | | |
| 6146830 | FLOOK ROBERT D & LORI A | Confidential - Available Upon Request | | | | |
| 5999074 | Floor Layers Emporium-Russell, Sherry | 4328 Rosedale Hwy | Bakersfield | CA | 93308 | |
| 7234873 | Floor Plan Imaging, LLC DBA  Plan America | Corey, Luzaigh, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6160134 | Flooring Solutions Inc | 330 Wright Brothers Ave | Livermore | CA | 94551-9489 | |
| 7165585 | FLOR DIAZ | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5993291 | Flora Grubb Gardens, Nadler Saul | P O Bpx 31485, 1634 Jerrold Avenue | San Francisco | CA | 94131 | |
| 4933499 | Flora Grubb Gardens, Nadler Saul | P O Bpx 31485 | San Francisco | CA | 94131 | |
| 6013523 | FLORA QUITORIANO | Confidential - Available Upon Request | | | | |
| 5865120 | FLORACAL | Confidential - Available Upon Request | | | | |
| 5859171 | Florance, James | Confidential - Available Upon Request | | | | |
| 5880796 | Florance, James Pierre | Confidential - Available Upon Request | | | | |
| 5898340 | Florance, Sarah Ong | Confidential - Available Upon Request | | | | |
| 5902811 | Florence Bellenger | Confidential - Available Upon Request | | | | |
| 5906797 | Florence Bellenger | Confidential - Available Upon Request | | | | |
| 7326173 | Florence Centina Spelt | Confidential - Available Upon Request | | | | |
| 7326248 | Florence Hockanson | Confidential - Available Upon Request | | | | |
| 7326248 | Florence Hockanson | Confidential - Available Upon Request | | | | |
| 4988366 | Florence Jr., George | Confidential - Available Upon Request | | | | |
| 5869393 | Florence, Jessie | Confidential - Available Upon Request | | | | |
| 6131215 | FLORENDO CINDY JO & CALIXTO DUMO TRUSTEES | Confidential - Available Upon Request | | | | |
| 4994493 | Florendo, Calixto | Confidential - Available Upon Request | | | | |
| 4994014 | Florendo, Cindy | Confidential - Available Upon Request | | | | |
| 5004096 | Florens, Kendra | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6077728 | Florentine, Patrick | Confidential - Available Upon Request | | | | |
| 5977943 | FLORENTINO SILVA, SILVA | Confidential - Available Upon Request | | | | |
| 7325215 | Flores , Dominga | Confidential - Available Upon Request | | | | |
| 7222120 | Flores Casas III, Antonio | Confidential - Available Upon Request | | | | |
| 6145823 | FLORES EMMA J | Confidential - Available Upon Request | | | | |
| 4975067 | Flores Family Investments, LLC | Ms. Tracy Garner, Managing Partner, P.O. Box 66707 (mailing), 141 Bridlwood Court, Scotts Va | Santa Cruz | CA | 95067 | |
| 6117960 | Flores Family Investments, LLC | Ms. Tracy Garner, Managing Partner, 141 Bridlwood Court | Scotts | VA | 95060 | |
| 6113690 | Flores Family Investments, LLC | Ms. Tracy Garner, Managing Partner, P.O. Box 66707 | Santa Cruz | CA | 95067 | |
| 5869394 | FLORES HOLDINGS, LLC | Confidential - Available Upon Request | | | | |
| 4991995 | Flores III, Guillermo | Confidential - Available Upon Request | | | | |
| 5892808 | Flores Jr., Michael | Confidential - Available Upon Request | | | | |
| 6145237 | FLORES LYNN | Confidential - Available Upon Request | | | | |
| 6145592 | FLORES MANUEL & MERCADO LUZ A | Confidential - Available Upon Request | | | | |
| 6145837 | FLORES MARK V TR ET AL | Confidential - Available Upon Request | | | | |
| 6141860 | FLORES MIGUEL & RIZO ANGELICA | Confidential - Available Upon Request | | | | |
| 6141896 | FLORES SERGIO PEREZ & PEREZ AUDELIA | Confidential - Available Upon Request | | | | |
| 5880074 | Flores, Abel | Confidential - Available Upon Request | | | | |
| 5882514 | Flores, Abelardo | Confidential - Available Upon Request | | | | |
| 4978565 | Flores, Aida | Confidential - Available Upon Request | | | | |
| 6008578 | FLORES, AL | Confidential - Available Upon Request | | | | |
| 4995998 | Flores, Al | Confidential - Available Upon Request | | | | |
| 4911670 | Flores, Al L | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1127 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1128 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5880528 | Flores, Allan | Confidential - Available Upon Request | | | | |
| 6077730 | Flores, Allan | Confidential - Available Upon Request | | | | |
| 5898796 | Flores, Alvin Maisog | Confidential - Available Upon Request | | | | |
| 7172450 | Flores, Ana | Confidential - Available Upon Request | | | | |
| 6004755 | Flores, Ana | Confidential - Available Upon Request | | | | |
| 6129563 | Flores, Andrea | Confidential - Available Upon Request | | | | |
| 6115555 | Flores, Andrea Tomasa | Confidential - Available Upon Request | | | | |
| 5887161 | Flores, Angel A | Confidential - Available Upon Request | | | | |
| 5886149 | Flores, Anthony R | Confidential - Available Upon Request | | | | |
| 6169934 | Flores, Apolinar | Confidential - Available Upon Request | | | | |
| 5884509 | Flores, Ashley | Confidential - Available Upon Request | | | | |
| 5998572 | Flores, Betty & Gilbert | Confidential - Available Upon Request | | | | |
| 5998018 | Flores, Carmen | Confidential - Available Upon Request | | | | |
| 6000912 | Flores, Carmen | Confidential - Available Upon Request | | | | |
| 4996798 | Flores, Charles | Confidential - Available Upon Request | | | | |
| 4912749 | Flores, Charles M | Confidential - Available Upon Request | | | | |
| 4996930 | Flores, Cisto | Confidential - Available Upon Request | | | | |
| 5892933 | FLORES, DAMON ALFRED | Confidential - Available Upon Request | | | | |
| 4986753 | Flores, Daniel | Confidential - Available Upon Request | | | | |
| 5885046 | Flores, Daniel Anthony | Confidential - Available Upon Request | | | | |
| 6006097 | Flores, Danielle | Confidential - Available Upon Request | | | | |
| 6010515 | Flores, David | Confidential - Available Upon Request | | | | |
| 5884396 | Flores, David | Confidential - Available Upon Request | | | | |
| 5885158 | Flores, David Anthony | Confidential - Available Upon Request | | | | |
| 4997255 | Flores, Denise | Confidential - Available Upon Request | | | | |
| 5998283 | Flores, Dominga | Confidential - Available Upon Request | | | | |
| 5998283 | Flores, Dominga | Confidential - Available Upon Request | | | | |
| 4991490 | Flores, Donald | Confidential - Available Upon Request | | | | |
| 5883842 | Flores, Edward | Confidential - Available Upon Request | | | | |
| 6006062 | Flores, Elvira | Confidential - Available Upon Request | | | | |
| 7171245 | Flores, Emilio | Confidential - Available Upon Request | | | | |
| 7163672 | FLORES, EMMA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5869395 | FLORES, ERIK | Confidential - Available Upon Request | | | | |
| 4988299 | Flores, Frances | Confidential - Available Upon Request | | | | |
| 5939140 | FLORES, FRANCISCO | Confidential - Available Upon Request | | | | |
| 5891216 | Flores, Francisco Javier | Confidential - Available Upon Request | | | | |
| 5888181 | Flores, Francisco Jose | Confidential - Available Upon Request | | | | |
| 4994462 | Flores, Frank | Confidential - Available Upon Request | | | | |
| 5883577 | Flores, Frank Christopher | Confidential - Available Upon Request | | | | |
| 6179719 | Flores, Frank R | Confidential - Available Upon Request | | | | |
| 7482333 | Flores, Gary E. | Confidential - Available Upon Request | | | | |
| 5977945 | Flores, George | Confidential - Available Upon Request | | | | |
| 5886438 | Flores, Guadalupe B | Confidential - Available Upon Request | | | | |
| 4981154 | Flores, Hector | Confidential - Available Upon Request | | | | |
| 7171373 | Flores, Israel | Confidential - Available Upon Request | | | | |
| 5884317 | Flores, Jacqueline Angelica | Confidential - Available Upon Request | | | | |
| 6077729 | Flores, Jaime Miranda | Confidential - Available Upon Request | | | | |
| 5879400 | Flores, Jaime Miranda | Confidential - Available Upon Request | | | | |
| 5883481 | Flores, Jennifer | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1128 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1129 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7470883 | Flores, Jesamin | Confidential - Available Upon Request | | | | |
| 6150305 | Flores, Jessica | Confidential - Available Upon Request | | | | |
| 5994144 | Flores, Joey | Confidential - Available Upon Request | | | | |
| 4979053 | Flores, John | Confidential - Available Upon Request | | | | |
| 5890769 | Flores, John Jimmy Charles | Confidential - Available Upon Request | | | | |
| 5994220 | Flores, John/Kathy | Confidential - Available Upon Request | | | | |
| 5887300 | Flores, Jonathan | Confidential - Available Upon Request | | | | |
| 6005398 | Flores, Jorenne | Confidential - Available Upon Request | | | | |
| 7171192 | Flores, Jose | Confidential - Available Upon Request | | | | |
| 5885357 | Flores, Jose | Confidential - Available Upon Request | | | | |
| 4980380 | Flores, Jose | Confidential - Available Upon Request | | | | |
| 7163673 | FLORES, JOSE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7335622 | Flores, Joseph | Confidential - Available Upon Request | | | | |
| 4985780 | Flores, Joseph | Confidential - Available Upon Request | | | | |
| 5900536 | Flores, Joseph Frank | Confidential - Available Upon Request | | | | |
| 5869396 | FLORES, JUAN | Confidential - Available Upon Request | | | | |
| 5880612 | Flores, Justin M. | Confidential - Available Upon Request | | | | |
| 5897364 | Flores, Justin R | Confidential - Available Upon Request | | | | |
| 5881238 | Flores, Laura | Confidential - Available Upon Request | | | | |
| 5881705 | Flores, Lemuri | Confidential - Available Upon Request | | | | |
| 5869397 | FLORES, LES | Confidential - Available Upon Request | | | | |
| 5892572 | Flores, Leticia | Confidential - Available Upon Request | | | | |
| 4993851 | Flores, Linda | Confidential - Available Upon Request | | | | |
| 6001288 | FLORES, LIZBETH | Confidential - Available Upon Request | | | | |
| 4938440 | FLORES, LIZBETH | 1360 FOXDALE LOOP | SAN JOSE | CA | 95122 | |
| 7315272 | Flores, Loreena  M. | Confidential - Available Upon Request | | | | |
| 6178213 | Flores, Lorena Amador | Confidential - Available Upon Request | | | | |
| 5883513 | Flores, Lorraine | Confidential - Available Upon Request | | | | |
| 4985348 | Flores, Louis | Confidential - Available Upon Request | | | | |
| 7072400 | Flores, Luis and Luynda | Confidential - Available Upon Request | | | | |
| 6179908 | Flores, Luis and Lynda | Confidential - Available Upon Request | | | | |
| 7173839 | FLORES, LYNN | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173839 | FLORES, LYNN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5882526 | Flores, Lynn Ann | Confidential - Available Upon Request | | | | |
| 7485352 | Flores, Manuel | Confidential - Available Upon Request | | | | |
| 4936093 | Flores, Manuel | 5437 Staples Way | Linden | CA | 95238 | |
| 6000175 | Flores, Manuel | Confidential - Available Upon Request | | | | |
| 4984569 | Flores, Margaret | Confidential - Available Upon Request | | | | |
| 5995466 | FLORES, MARIA | Confidential - Available Upon Request | | | | |
| 5939142 | FLORES, MARIA | Confidential - Available Upon Request | | | | |
| 5883344 | Flores, Maria | Confidential - Available Upon Request | | | | |
| 6004600 | Flores, Maria | Confidential - Available Upon Request | | | | |
| 6005074 | Flores, Maria | Confidential - Available Upon Request | | | | |
| 6001667 | FLORES, MARIA | Confidential - Available Upon Request | | | | |
| 7484479 | Flores, Maria Elena | Confidential - Available Upon Request | | | | |
| 4986950 | Flores, Maria Fe | Confidential - Available Upon Request | | | | |
| 5880190 | Flores, Maribel | Confidential - Available Upon Request | | | | |
| 5893712 | Flores, Mario Roberto | Confidential - Available Upon Request | | | | |
| 6124183 | Flores, Martin | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6124188 | Flores, Martin | Confidential - Available Upon Request | | | | |
| 6124195 | Flores, Martin | Confidential - Available Upon Request | | | | |
| 6124190 | Flores, Martin | Confidential - Available Upon Request | | | | |
| 6124187 | Flores, Martin | Confidential - Available Upon Request | | | | |
| 6124191 | Flores, Martin | Confidential - Available Upon Request | | | | |
| 6124180 | Flores, Martin | Confidential - Available Upon Request | | | | |
| 6124184 | Flores, Martin | Confidential - Available Upon Request | | | | |
| 6124192 | Flores, Martin | Confidential - Available Upon Request | | | | |
| 6003371 | FLORES, NORMA | Confidential - Available Upon Request | | | | |
| 5879740 | Flores, Osvaldo | Confidential - Available Upon Request | | | | |
| 5884331 | Flores, Patricia | Confidential - Available Upon Request | | | | |
| 4938235 | Flores, Paul and Linda | #5 Zaragoza Views | Carmel | CA | 93923 | |
| 5998325 | Flores, Paul and Linda | Confidential - Available Upon Request | | | | |
| 4982202 | Flores, Pedrito | Confidential - Available Upon Request | | | | |
| 5894636 | Flores, Ralph D | Confidential - Available Upon Request | | | | |
| 5869398 | FLORES, RAYAN | Confidential - Available Upon Request | | | | |
| 5997488 | Flores, Rebecca | Confidential - Available Upon Request | | | | |
| 5999702 | Flores, Robert | Confidential - Available Upon Request | | | | |
| 5899021 | Flores, Robert Abel | Confidential - Available Upon Request | | | | |
| 5897378 | Flores, Robynn Marissa | Confidential - Available Upon Request | | | | |
| 5977947 | Flores, Rosa | Confidential - Available Upon Request | | | | |
| 5887196 | Flores, Rosa | Confidential - Available Upon Request | | | | |
| 7335678 | Flores, Rose C. | Confidential - Available Upon Request | | | | |
| 5882415 | Flores, Ryan Ramon | Confidential - Available Upon Request | | | | |
| 4982200 | Flores, Salvador | Confidential - Available Upon Request | | | | |
| 6155850 | Flores, Samuel | Confidential - Available Upon Request | | | | |
| 4994282 | Flores, Susan | Confidential - Available Upon Request | | | | |
| 5883203 | Flores, Susan | Confidential - Available Upon Request | | | | |
| 5882219 | Flores, Susana Esther | Confidential - Available Upon Request | | | | |
| 6007157 | Flores, Tomasita | Confidential - Available Upon Request | | | | |
| 6004349 | Flores, Tony | Confidential - Available Upon Request | | | | |
| 4942725 | Flores, Tony | 2 Dorey Way | Monterey | CA | 99340 | |
| 7163675 | FLORES, VALERIE JASMINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5879453 | Flores, Veronica M | Confidential - Available Upon Request | | | | |
| 6077732 | FLORES-ALVAREZ, GUADALUPE | Confidential - Available Upon Request | | | | |
| 6000890 | FloresBasio, Francisco o | Confidential - Available Upon Request | | | | |
| 6175659 | Flores-Jackson, Olga | Confidential - Available Upon Request | | | | |
| 5994732 | FLOREZ PAVING | Confidential - Available Upon Request | | | | |
| 4936077 | FLOREZ PAVING | 4000 24th St | Sacramento | CA | 95822 | |
| 5883631 | Florez, Colene W. | Confidential - Available Upon Request | | | | |
| 4983091 | Florez, Daniel | Confidential - Available Upon Request | | | | |
| 6008315 | FLOREZ, ERNIE | Confidential - Available Upon Request | | | | |
| 5880459 | Florez, Joaquin Miguel | Confidential - Available Upon Request | | | | |
| 4977740 | Florez, Noe | Confidential - Available Upon Request | | | | |
| 6145480 | FLORIAN EDUARDO & FLORIAN MARYLOU | Confidential - Available Upon Request | | | | |
| 4977218 | Florian, Cathy | Confidential - Available Upon Request | | | | |
| 6116702 | FLORICULTURA PACIFIC INC | 25425 Esperanza Rd | Salinas | CA | 93925 | |
| 4921047 | FLORIDA EAST COAST INDUSTRIES LLC | PARALLEL INFRASTRUCTURE LLC, 4601 TOUCHTON RD E BLDG 300 | JACKSONVILLE | FL | 32246 | |
| 4921048 | FLORIDA PAIN AND REHAB ASSOC INC | INTERVENTIONAL MEDICAL ASSOCIATES, 6821 NW 11TH PLACE | GAINESVILLE | FL | 32605-4216 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1130 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1131 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116703 | Florida Power & Light Company | Attn: Manny Miranda, Senior Vice President, Power Delivery Tom Gwealtney, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4921049 | FLORIDA POWER & LIGHT GROUP INC | GENERAL MAIL FACILITY, 9250 WEST FLAGLER ST | MIAMI | FL | 33188-0001 | |
| 4921051 | FLORIDA POWER CORPORATION | DBA PROGRESS ENERGY FLORIDA INC, 1406 MECHANICAL BLVD | GARNER | NC | 27529 | |
| 4921050 | FLORIDA POWER CORPORATION | DBA PROGRESS ENERGY FLORIDA INC, 15760 WEST POWER LINE ST | CRYSTAL RIVER | FL | 34428 | |
| 4921052 | FLORIDA PRECISION AEROSPACE INC | 821 NW 57 PL | FORT LAUDERDALE | FL | 33309 | |
| 6116704 | Florida Public Utilities | Attn: An officer, managing or general agent, 780 Amelia Island Parkway | Fernandina Beach | FL | 32034 | |
| 6116705 | Florida Public Utilities Company | Attn: An officer, managing or general agent, 1750 S. 14th Street, Suite 200 | Fernandina Beach | FL | 32034 | |
| 5948137 | Florin Iancu | Confidential - Available Upon Request | | | | |
| 4921053 | FLORIN RESOURCE CONSERVATION DIST | ELK GROVE WATER SERVICE, 9257 ELK GROVE BLVD | ELK GROVE | CA | 95624 | |
| 5869400 | Florio LLC | Confidential - Available Upon Request | | | | |
| 5892537 | Florio, Andrew Steven | Confidential - Available Upon Request | | | | |
| 6005877 | FLORIS, FELICIA | Confidential - Available Upon Request | | | | |
| 5913162 | Florists' Mutual Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5892592 | Florvilus Jr., Frankel | Confidential - Available Upon Request | | | | |
| 5889799 | Flosi, Taylor Ryan | Confidential - Available Upon Request | | | | |
| 5998893 | flour water, LLC-Bratcher, Kara | 2401 Harrison Street / 2403 Harrison Street | San Francisco | CA | 94110 | |
| 4974981 | Flournoy Family Trust,Elizabeth Flournoy, Trustee | 548 N. Darlington St | Rosemead | CA | 91770 | |
| 5887612 | Flournoy Murphy, Maura Lynn | Confidential - Available Upon Request | | | | |
| 4980763 | Flournoy, Donald | Confidential - Available Upon Request | | | | |
| 6077737 | FLOW CONTROL US HOLDING CORP, EMERSON AUTOMATION SOLUTIONS | 10707 CLAY RD | HOUSTON | TX | 77041 | |
| 4921055 | FLOW SOLUTIONS INC | RYAN HERCO FLOW SOLUTIONS, 3010 N SAN FERNANDO BLVD | BURBANK | CA | 91504 | |
| 6077738 | Flow-Cal, Inc. | 2525 Bay Area Blvd, Suite 500 | Houston | TX | 77058 | |
| 7326644 | Flowers , Helen | Confidential - Available Upon Request | | | | |
| 4995652 | Flowers Jr., Thomas | Confidential - Available Upon Request | | | | |
| 6144994 | FLOWERS MICHAEL DONALD & FLOWERS KIMBERLY LYNN | Confidential - Available Upon Request | | | | |
| 5878583 | Flowers, Ali | Confidential - Available Upon Request | | | | |
| 7151504 | Flowers, Elias | Confidential - Available Upon Request | | | | |
| 5895680 | Flowers, Gregory M | Confidential - Available Upon Request | | | | |
| 7151978 | Flowers, John A | Confidential - Available Upon Request | | | | |
| 5887548 | Flowers, Mark | Confidential - Available Upon Request | | | | |
| 5889137 | Flowers, Richard Dean | Confidential - Available Upon Request | | | | |
| 6162698 | Flowers, Rick | Confidential - Available Upon Request | | | | |
| 5896344 | Flowers, Ryan | Confidential - Available Upon Request | | | | |
| 7467465 | Flowers, Steven H. | Confidential - Available Upon Request | | | | |
| 4981195 | Flowers, William | Confidential - Available Upon Request | | | | |
| 4921057 | FLOWSERVE CORP | 1511 JEFFERSON ST | SULPHUR SPRINGS | TX | 75482 | |
| 4921058 | FLOWSERVE CORP | LIMITORQUE DIV, 5114 WOODALL RD | LYNCHBURG | VA | 24502 | |
| 4921059 | FLOWSERVE CORP | SULPHUR SPRINGS, 32917 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 4921060 | FLOWSERVE PUMP CORP | 4179 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 6011469 | FLOWSERVE US INC | 5215 N OCONNOR BLVD STE 2300 | IRVING | TX | 75039 | |
| 4921062 | FLOWSERVE US INC | 6077 EGRET CT | BENICIA | CA | 94510 | |
| 4921064 | FLOWSERVE US INC | FLOW CONTROL DIVISION, 13990 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 6077746 | FLOWSERVE US INC FLOW CONTROL DIVISION | 1900 SOUTH SAUNDERS ST | RALEIGH | NC | 27603 | |
| 6077751 | FLOWSERVE US INC FLOWSERVE PUMP DIVISION | 5215 N OCONNOR BLVD STE 2300 | IRVING | TX | 75039 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1131 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1132 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6150227 | Flowserve US Inc. | Attn: Tiffney Rogers , 5215 N. O'Connor Blvd., Suite 2300 | Irving | TX | 75039 | |
| 6150227 | Flowserve US Inc. | Robert P. Franke, Clark Hill Strasburger, 901 Main Street, Suite 6000 | Dallas | TX | 75202 | |
| 6077752 | Flowserve US, Inc. Flow Solutions Group | FLOWSERVE US INC FLOWSERVE PUMP DIVISION, 5215 N OCONNOR BLVD STE 2300 | IRVING | TX | 75039 | |
| 5993902 | Floyd Grant, Annette | Confidential - Available Upon Request | | | | |
| 7323958 | Floyd M. Fulton & Kaye M. Fulton Trust dated 11/19/1996 | Confidential - Available Upon Request | | | | |
| 5869401 | FLOYD MASALTA | Confidential - Available Upon Request | | | | |
| 6133810 | FLOYD MICHAEL R TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6013524 | FLOYD WINTERS | Confidential - Available Upon Request | | | | |
| 5994593 | Floyd, Annette | Confidential - Available Upon Request | | | | |
| 5901920 | Floyd, Brad Lee | Confidential - Available Upon Request | | | | |
| 5898529 | Floyd, Denise | Confidential - Available Upon Request | | | | |
| 5993700 | Floyd, Jerry | Confidential - Available Upon Request | | | | |
| 4987325 | Floyd, Kathleen M | Confidential - Available Upon Request | | | | |
| 7236969 | Floyd, Linda D. | Confidential - Available Upon Request | | | | |
| 6162945 | Floyd, Mary L | Confidential - Available Upon Request | | | | |
| 5880265 | Floyd, Michael Douglas | Confidential - Available Upon Request | | | | |
| 5896710 | Floyd, Nathan | Confidential - Available Upon Request | | | | |
| 4986731 | Floyd, Robert | Confidential - Available Upon Request | | | | |
| 6077753 | FLOYDS STORES INC | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93066 | |
| 4921066 | FLSMIDTH SALT LAKE CITY INC | 7158 S FLSMIDTH DR | MIDVALE | UT | 84047-5559 | |
| 4992868 | Fluckey, Paul | Confidential - Available Upon Request | | | | |
| 5892372 | Flud Jr., Ernie Lee | Confidential - Available Upon Request | | | | |
| 4921067 | FLUE SEASON DBA WHITE GLOVE | CHIMNEY & AIR DUCT, PO Box 491592 | REDDING | CA | 96049 | |
| 6001679 | FLUEGAL, JUNE | Confidential - Available Upon Request | | | | |
| 4938159 | FLUEGAL, JUNE | 55 BROAD ST APT 237 | SN LUIS OBISPO | CA | 93405 | |
| 7268445 | Fluharty, Zella | 48103 N. El Buho Pequeno | Gold Canyon | AZ | 85118 | |
| 6012828 | FLUID COMPONENTS INTERNATIONAL LLC | 1755 LA COSTA MEADOWS DR | SAN MARCOS | CA | 92078 | |
| 4921069 | FLUID TECH HYDRAULICS INC | 8432 TIOGAWOODS DR | SACRAMENTO | CA | 95828 | |
| 4921070 | FLUIDIC TECHNIQUES | DIV OF FTI INDUSTRIES INC, 1213 ANTLERS DR | MANSFIELD | TX | 76063 | |
| 4996299 | Fluitt, Lawrence | Confidential - Available Upon Request | | | | |
| 4912058 | Fluitt, Lawrence Allen | Confidential - Available Upon Request | | | | |
| 6077758 | FLUKE CORP | 6920 Seaway Boulevard | Everett | WA | 98203 | |
| 4921071 | FLUKE ELECTRONICS | 7272 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 4921072 | FLUKE ELECTRONICS | DH INSTRUMENTS DIVISION, 4765 E BEAUTIFUL LN | PHOENIX | AZ | 85044-5318 | |
| 6077767 | FLUKE ELECTRONICS CORPORATION | 6045 COCHRAN RD | CLEVELAND | OH | 44139 | |
| 6011888 | FLUKE ELECTRONICS CORPORATION | 6045 COCHRAN RD | CLEVELAND | OH | 44139-3303 | |
| 6011236 | FLUKE ELECTRONICS CORPORATION | 6920 SEAWAY BLVD | EVERETT | WA | 98203 | |
| 6077782 | FLUKE ELECTRONICS, DH INSTRUMENTS DIVISION | 4765 E BEAUTIFUL LN | PHOENIX | AZ | 85044 | |
| 6000847 | Flum, Chris | Confidential - Available Upon Request | | | | |
| 4914680 | Flumerfelt, Sophia George | Confidential - Available Upon Request | | | | |
| 6012752 | FLUOR ENTERPRISES INC | 6700 LAS COLINAS BLVD | IRVING | TX | 75039 | |
| 6077784 | Fluor Enterprises, Inc | 5001 Spring Valley Rd., Suite 700 West | Dallas | TX | 75244 | |
| 6118400 | Fluor Enterprises, Inc. DBA Fluor Corporation | Flour Enterprises, Inc, Attn: Fluor Contract Manager Curt Lefferts, 5001 Spring Valley Rd., Suite 700 | Dallas | TX | 75001 | |
| 6077786 | Fluor Enterprises, Inc. DBA Fluor Corporation | 5001 Spring Valley Rd., Suite 700 West | Dallas | TX | 75244 | |
| 6000768 | Flury, Jane | Confidential - Available Upon Request | | | | |
| 5901348 | Fluss, Andrew Thomas | Confidential - Available Upon Request | | | | |
| 5893078 | Flux, Dale T | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6131300 | FLY LON C & PATRICIA L JT | Confidential - Available Upon Request | | | | |
| 5869402 | Flying Food Group, LLC | Confidential - Available Upon Request | | | | |
| 6145468 | FLYING H RANCH LLC | Confidential - Available Upon Request | | | | |
| 6160577 | Flying H Ranch LLC | Frank Heilesen, 2877 Spyglass Ct | Santa Rosa | CA | 95405-7942 | |
| 7327228 | Flynn , Patricia | Confidential - Available Upon Request | | | | |
| 6135062 | FLYNN DIANA | Confidential - Available Upon Request | | | | |
| 7474391 | Flynn Family | Confidential - Available Upon Request | | | | |
| 7474391 | Flynn Family | Confidential - Available Upon Request | | | | |
| 6077788 | Flynn Restaurant Group LP | 225 Bush Street, Ste 1800 | San Francisco | CA | 94104 | |
| 6145859 | FLYNN WILLIAM T & FLYNN DANUTA A | Confidential - Available Upon Request | | | | |
| 5893673 | Flynn, Alec Robert | Confidential - Available Upon Request | | | | |
| 5869403 | FLYNN, DENNIS | Confidential - Available Upon Request | | | | |
| 5892298 | Flynn, Edmund | Confidential - Available Upon Request | | | | |
| 4975316 | Flynn, Jane | 1322 PENINSULA DR, P. O. Box 955 | Gerber | CA | 96035 | |
| 6107046 | Flynn, Jane | Confidential - Available Upon Request | | | | |
| 4911627 | Flynn, John P | Confidential - Available Upon Request | | | | |
| 5886547 | Flynn, Kathy Louise | Confidential - Available Upon Request | | | | |
| 5891582 | Flynn, Kenneth D | Confidential - Available Upon Request | | | | |
| 5900275 | Flynn, Lisa Marie | Confidential - Available Upon Request | | | | |
| 5869404 | Flynn, Micah | Confidential - Available Upon Request | | | | |
| 7171936 | Flynn, Roger | Confidential - Available Upon Request | | | | |
| 5876092 | Flynn, Roger | Confidential - Available Upon Request | | | | |
| 5876092 | Flynn, Roger | Confidential - Available Upon Request | | | | |
| 6175195 | Flynn, Roger J | Confidential - Available Upon Request | | | | |
| 4998528 | Flynn, Zebulun | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4987273 | Flynt, Eileen | Confidential - Available Upon Request | | | | |
| 6002921 | flytrap LLC-west, valen | 606 folsom st | san francisco | CA | 94107 | |
| 6077790 | FM:Systems, Inc. | 2301 Sugar Bush Rd, Suite 500 | Raleigh | NC | 27612 | |
| 5869405 | FMC | Confidential - Available Upon Request | | | | |
| 4921077 | FMC CORP | 400 HIGHPOINT ST | CHALFONT | PA | 18914 | |
| 7283135 | FMC Corporation | Farella Braun + Martel LLP, 235 Montgomery St., 17th Fl | San Francisco | CA | 94104 | |
| 4921078 | FMC TECHNOLOGIES INC | FMC MATERIAL HANDLING SYSTEMS, 15171 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 6116706 | FMT SJ LLC | 170 S Market St | San Jose | CA | 95113 | |
| 6130826 | FN LAND LLC | Confidential - Available Upon Request | | | | |
| 5865682 | FN LAND, LLC | Confidential - Available Upon Request | | | | |
| 5869406 | FO 245 LEAVENWORTH STREET PROPERTY LLC | Confidential - Available Upon Request | | | | |
| 6116707 | FOAM FABRICATION | 301 9th Street | Modesto | CA | 95351 | |
| 6077791 | Foat, Steven J | Confidential - Available Upon Request | | | | |
| 5895544 | Foat, Steven J | Confidential - Available Upon Request | | | | |
| 4921080 | FOCAL POINT DATA RISK LLC | FOCAL POINT DATA RISK ADVISORS, 201 E KENNEDY BLVD STE 1750 | TAMPA | FL | 33602 | |
| 6077792 | FOCAL POINT DATA RISK LLC, FOCAL POINT DATA RISK ADVISORS, FOCAL POINT DATA RISK FORCE | 201 E KENNEDY BLVD STE 1750 | TAMPA | FL | 33602 | |
| 4994648 | Fochs, Steven | Confidential - Available Upon Request | | | | |
| 6165649 | FOCIL-MB, LLC | 410 CHINA BASIN STREET | SAN FRANCISCO | CA | 94158 | |
| 6165649 | FOCIL-MB, LLC | PO BOX 742722 | LOS ANGELES | CA | 90074-2722 | |
| 5893371 | Fockler, James Joseph | Confidential - Available Upon Request | | | | |
| 4921081 | FOCUS LEARNING CORPORATION | 1880 SANTA BARBARA ST STE 120 | SAN LUIS OBISPO | CA | 93401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7340795 | FOCUS4 PROMOSIONS | Nicole Artieres, 9212 Sonoma Highway | Kenwood | CA | 95452 | |
| 7340795 | FOCUS4 PROMOSIONS | Nicole Artieres, PO Box 478 | Glen Ellen | CA | 95442 | |
| 5894064 | Foell, Jonathan Kane | Confidential - Available Upon Request | | | | |
| 6169171 | Foell, Richard H | Confidential - Available Upon Request | | | | |
| 5998057 | Fogalman, Tal | Confidential - Available Upon Request | | | | |
| 4976270 | Fogarty, Thomas; Holcomb, Dorothy; Smart, Gail; Fogarty, Susan; Zelina, William; Courtney, Katherine | 4230 Magness Court | Chico | CA | 95973 | |
| 6077796 | FOGARTY,MATTHEW - 15792 HWY 89 | 134 ARDITH DRIVE | ORINDA | CA | 94563 | |
| 4982553 | Fogderude, Vernon | Confidential - Available Upon Request | | | | |
| 6141152 | FOGEL BRENT & FOGEL BRENDA | Confidential - Available Upon Request | | | | |
| 6142249 | FOGEL HARRY TR & FOGEL SHERREE C TR | Confidential - Available Upon Request | | | | |
| 7145867 | FOGEL TRUST, HARRY AND  SHERREE C | Confidential - Available Upon Request | | | | |
| 7145867 | FOGEL TRUST, HARRY AND  SHERREE C | Confidential - Available Upon Request | | | | |
| 7159141 | FOGEL, HARRY | HARRY FOGEL, Martin T Reilley, 420 E. STREET, STE. 100 | SANTA ROSA | CA | 95404 | |
| 5993983 | Fogel-Shrive, Robin | Confidential - Available Upon Request | | | | |
| 6117769 | Fogelson, Matthew A. | Confidential - Available Upon Request | | | | |
| 6143978 | FOGG GREG M & LISA A | Confidential - Available Upon Request | | | | |
| 5899166 | Fogg, Danielle Marcella | Confidential - Available Upon Request | | | | |
| 6077797 | Fogg, Danielle Marcella | Confidential - Available Upon Request | | | | |
| 7165575 | FOGG, LISA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6008619 | FOGG, RICK | Confidential - Available Upon Request | | | | |
| 4923423 | FOGGY, JOHN S | 10411 OLD PLACERVILLE RD #215 | SACRAMENTO | CA | 95827 | |
| 4923422 | FOGGY, JOHN S | 6556 LONETREE BLVD STE 200 | ROCKLIN | CA | 95765 | |
| 6077798 | Foggy, John S | Confidential - Available Upon Request | | | | |
| 4921082 | FOGHORN SOLUTIONS INC | 235 MONTGOMERY ST STE 1250 | SAN FRANCISCO | CA | 94104 | |
| 6132758 | FOGIEL MARK & LAURENCE ETAL | Confidential - Available Upon Request | | | | |
| 7463521 | Fogle, Doreen | Confidential - Available Upon Request | | | | |
| 7179751 | Fogle, Doreen | Confidential - Available Upon Request | | | | |
| 7463521 | Fogle, Doreen | Confidential - Available Upon Request | | | | |
| 7284779 | Foglesong, Anna | Confidential - Available Upon Request | | | | |
| 7284779 | Foglesong, Anna | Confidential - Available Upon Request | | | | |
| 5898037 | Foglesong, Anna Lee | Confidential - Available Upon Request | | | | |
| 4984649 | Foglesong, Karen | Confidential - Available Upon Request | | | | |
| 6005434 | Foglesong, Michael | Confidential - Available Upon Request | | | | |
| 4983671 | Foglesong, Thomas | Confidential - Available Upon Request | | | | |
| 7473936 | Fogline Vineyards | Brent Bessire, 4780 Pressley Rd | Santa Rosa | CA | 95404 | |
| 5897195 | Fogolin, Johanna Wans | Confidential - Available Upon Request | | | | |
| 5994166 | Fohlen, George | Confidential - Available Upon Request | | | | |
| 5980495 | Fohlen, George | Confidential - Available Upon Request | | | | |
| 4935199 | Fohlen, George | 639 Crocus Drive | Sonoma | CA | 95476 | |
| 6143044 | FOHRMAN BURTON H TR & FORHMAN RALEIGH S TR ET AL | Confidential - Available Upon Request | | | | |
| 7164162 | FOHRMAN, BURTON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164163 | FOHRMAN, RALEIGH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4987023 | Fok, Betty | Confidential - Available Upon Request | | | | |
| 4994347 | Fok, Stephen | Confidential - Available Upon Request | | | | |
| 6140695 | FOKINA NATALIA | Confidential - Available Upon Request | | | | |
| 6145895 | FOKINA NATALIA & KHAPENKOV VLADIMIR ET AL | Confidential - Available Upon Request | | | | |
| 7221034 | Folan Cronin, Sheila | Confidential - Available Upon Request | | | | |
| 7221034 | Folan Cronin, Sheila | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1134 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1135 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999081 | Foland, Marian | Confidential - Available Upon Request | | | | |
| 5897318 | Foletta, Joseph James | Confidential - Available Upon Request | | | | |
| 4990454 | Foletta, Linda | Confidential - Available Upon Request | | | | |
| 4921083 | FOLEY & LARDNER LLP | 321 N CLARK ST STE 2800 | CHICAGO | IL | 60654-5313 | |
| 4933005 | Foley & Lardner LLP | 555 South Flower Street Suite 3500 | Los Angeles | CA | 90071 | |
| 6146199 | FOLEY JAMES C TR | Confidential - Available Upon Request | | | | |
| 6130019 | FOLEY JEFFREY & TRACY | Confidential - Available Upon Request | | | | |
| 6144746 | FOLEY MICHAEL P & MARIAM K | Confidential - Available Upon Request | | | | |
| 6146267 | FOLEY STEPHEN ROBERT & FOLEY MAUREEN ELIZABETH | Confidential - Available Upon Request | | | | |
| 5878614 | Foley, Brent Richard | Confidential - Available Upon Request | | | | |
| 6006430 | FOLEY, CATHERINE | Confidential - Available Upon Request | | | | |
| 4983026 | Foley, Charles | Confidential - Available Upon Request | | | | |
| 4987302 | Foley, Diane | Confidential - Available Upon Request | | | | |
| 5889015 | Foley, Donald | Confidential - Available Upon Request | | | | |
| 7231907 | Foley, Eric | Confidential - Available Upon Request | | | | |
| 5900101 | Foley, Erin | Confidential - Available Upon Request | | | | |
| 4914181 | Foley, Gregory | Confidential - Available Upon Request | | | | |
| 4988368 | Foley, Harold | Confidential - Available Upon Request | | | | |
| 7484553 | Foley, James C. & Margaret Bradley | Confidential - Available Upon Request | | | | |
| 7484553 | Foley, James C. & Margaret Bradley | Confidential - Available Upon Request | | | | |
| 4990357 | Foley, John | Confidential - Available Upon Request | | | | |
| 4923735 | FOLEY, KENNETH M | GLENN GOUGH, PO Box 1269 | SAN ANDREAS | CA | 95249 | |
| 6004606 | foley, thomas | Confidential - Available Upon Request | | | | |
| 4993833 | Foley, Timothy | Confidential - Available Upon Request | | | | |
| 6077804 | FOLEY,NICHOLAS | 3053 ROCKLIN DR | SANTA ROSA | CA | 95405 | |
| 5865656 | FOLGER & BURT BUILDERS INC | Confidential - Available Upon Request | | | | |
| 6077805 | FOLGERGRAPHICS INC - 21093 FORBES AVE | 1725 Rutan Dr | Livermore | CA | 94551 | |
| 6077806 | FOLGERGRAPHICS INC - 2339 DAVIS AVE | 1725 RUTAN DR. | LIVERMORE | CA | 94551 | |
| 4921084 | FOLIOFN INVESTMENTS INC | 8180 GREENSBORO DR 8TH FL | MCCLEAN | VA | 22102 | |
| 6003400 | Folkerts, Diane | Confidential - Available Upon Request | | | | |
| 4941319 | Folkerts, Diane | 514 Americas Way | Box Elder | SD | 57719 | |
| 4984636 | Folkes, Clara | Confidential - Available Upon Request | | | | |
| 7166155 | Folks, Billy | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7166155 | Folks, Billy | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 7158341 | FOLKS, CAM | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158341 | FOLKS, CAM | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7166156 | Folks, Lea | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7166156 | Folks, Lea | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 5887395 | Folks, Sean M | Confidential - Available Upon Request | | | | |
| 6077807 | FOLKTALE WINERY LLC - 8940 CARMEL VALLEY RD | 2 Harris Ct Ste B-1 | Monterey | CA | 93940 | |
| 5894746 | Follan, Kathleen Marie | Confidential - Available Upon Request | | | | |
| 4980713 | Folland, Roleen | Confidential - Available Upon Request | | | | |
| 5869407 | Follet, Matthew | Confidential - Available Upon Request | | | | |
| 4994743 | Follett, Clay | Confidential - Available Upon Request | | | | |
| 6002036 | FOLLETT, CLAY | Confidential - Available Upon Request | | | | |
| 5896311 | Follett, Paul Bernard | Confidential - Available Upon Request | | | | |
| 6077808 | Follett, Paul Bernard | Confidential - Available Upon Request | | | | |
| 4981258 | Follett, Richard | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1135 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5879856 | Follett, Stephen R | Confidential - Available Upon Request | | | | |
| 4994781 | Follette, William | Confidential - Available Upon Request | | | | |
| 5869408 | FOLMER, DAVE | Confidential - Available Upon Request | | | | |
| 6173267 | Folmer, Linda E | Confidential - Available Upon Request | | | | |
| 6173267 | Folmer, Linda E | Confidential - Available Upon Request | | | | |
| 6008562 | Folsom & 23rd Street LLC | 2713 Folsom Street | SAN FRANCISCO | CA | 94110 | |
| 4921085 | FOLSOM ANESTHESIA MED GRP INC | 1650 CREEKSIDE DR | FOLSOM | CA | 95630 | |
| 4921086 | FOLSOM CHAMBER OF COMMERCE | 200 WOOL STREET | FOLSOM | CA | 95630 | |
| 4921087 | FOLSOM CHINESE ACUPUNCTURE CENTER | 1741 CREEKSIDE DR STE 150 | FOLSOM | CA | 95630 | |
| 5869410 | Folsom Countryhouse LLC | Confidential - Available Upon Request | | | | |
| 5869411 | Folsom Devco, LLC | Confidential - Available Upon Request | | | | |
| 4921088 | FOLSOM ECONOMIC DEVELOPMENT CORP | 200 WOOL ST | FOLSOM | CA | 95630 | |
| 4921089 | FOLSOM HISTORICAL SOCIETY | 823 SUTTER ST | FOLSOM | CA | 95630 | |
| 4921090 | FOLSOM OUTPATIENT SURGERY CENTER | FOLSOM SURGERY CENTER, 1651 CREEKSIDE DR STE 100 | FOLSOM | CA | 95630 | |
| 4921091 | FOLSOM PHYSICAL THERAPY | 2330 E BIDWELL STE 130 | FOLSOM | CA | 95630 | |
| 5801823 | Folsom Ready Mix, Inc. | 3401 Fitzgerald Rd | Rancho Cordova | CA | 95742 | |
| 5864358 | Folsom Residences, LLC | Confidential - Available Upon Request | | | | |
| 4921093 | FOLSOM ZINFANDEL PARTNERS LLC | 1448 15TH ST STE 100 | SANTA MONICA | CA | 90404 | |
| 6077822 | Folsom, City of | Finance Director, 50 Natoma Street | Folsom | CA | 95630 | |
| 4994705 | Folsom, Cynthia | Confidential - Available Upon Request | | | | |
| 4987717 | Folsom, Karen | Confidential - Available Upon Request | | | | |
| 4978368 | Folsom, Myrtle | Confidential - Available Upon Request | | | | |
| 4981849 | Folsom, Robert | Confidential - Available Upon Request | | | | |
| 5997292 | FOMBY, GERMANY | Confidential - Available Upon Request | | | | |
| 4942416 | FOMBY, GERMANY | 1885 EAST BAYSHORE RD | EAST PALO ALTO | CA | 94303 | |
| 6013533 | FOMO EATS CATERING | 1930 VILLAGE CENTER CIRCLE, #39879 | LAS VEGAS | CA | 89134 | |
| 4988040 | Fonbuena, Patricia | Confidential - Available Upon Request | | | | |
| 4986835 | Fonbuena, Patrick | Confidential - Available Upon Request | | | | |
| 6135193 | FONCECA LEROY A AND JANIS L | Confidential - Available Upon Request | | | | |
| 6134819 | FONCECA LEROY A AND JANIS L | Confidential - Available Upon Request | | | | |
| 6149139 | Fondern, Annetta | Confidential - Available Upon Request | | | | |
| 5893769 | Fondon, John Wayne | Confidential - Available Upon Request | | | | |
| 4921094 | FONG BROTHERS PRINTING INC | 320 VALLEY DR | BRISBANE | CA | 94005 | |
| 5823162 | Fong Farms, Inc. | 33379 County Road 20 | Woodland | CA | 95695 | |
| 6007025 | Fong Farms, Inc.-Fong, Clifford E | 33379 County Road 20 | Woodland | CA | 95695 | |
| 5881063 | Fong, Abigail Carole | Confidential - Available Upon Request | | | | |
| 4979602 | Fong, Alan | Confidential - Available Upon Request | | | | |
| 6003536 | Fong, Alee | Confidential - Available Upon Request | | | | |
| 5879756 | Fong, Allen | Confidential - Available Upon Request | | | | |
| 5897775 | Fong, Allister | Confidential - Available Upon Request | | | | |
| 4992508 | Fong, Ana | Confidential - Available Upon Request | | | | |
| 5878824 | Fong, Andrew Gee Shing | Confidential - Available Upon Request | | | | |
| 4991446 | Fong, Bill | Confidential - Available Upon Request | | | | |
| 5884147 | Fong, Brian C | Confidential - Available Upon Request | | | | |
| 5878413 | Fong, Calvin M | Confidential - Available Upon Request | | | | |
| 5998034 | Fong, Carl | Confidential - Available Upon Request | | | | |
| 5869412 | FONG, CARSON | Confidential - Available Upon Request | | | | |
| 4988885 | Fong, Chi | Confidential - Available Upon Request | | | | |
| 5882818 | Fong, Christina | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1136 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1137 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5882931 | Fong, Christine J | Confidential - Available Upon Request | | | | |
| 5889190 | Fong, Christopher | Confidential - Available Upon Request | | | | |
| 6000317 | Fong, Daniel | Confidential - Available Upon Request | | | | |
| 6005219 | Fong, David | Confidential - Available Upon Request | | | | |
| 5885967 | Fong, David Charles | Confidential - Available Upon Request | | | | |
| 5899639 | Fong, Donna | Confidential - Available Upon Request | | | | |
| 5878313 | Fong, Donna Ann | Confidential - Available Upon Request | | | | |
| 7325234 | Fong, Dylan Michael | Confidential - Available Upon Request | | | | |
| 4995976 | Fong, Edward | Confidential - Available Upon Request | | | | |
| 4911623 | Fong, Edward Low | Confidential - Available Upon Request | | | | |
| 6170388 | Fong, Elaine L | Confidential - Available Upon Request | | | | |
| 4993932 | Fong, Fae | Confidential - Available Upon Request | | | | |
| 5877917 | Fong, Frances | Confidential - Available Upon Request | | | | |
| 4982108 | Fong, Franklin | Confidential - Available Upon Request | | | | |
| 5880838 | Fong, Garman | Confidential - Available Upon Request | | | | |
| 4995145 | Fong, Garrick | Confidential - Available Upon Request | | | | |
| 5895729 | Fong, Gavin W | Confidential - Available Upon Request | | | | |
| 4986599 | Fong, Gerald | Confidential - Available Upon Request | | | | |
| 4983692 | Fong, Henry | Confidential - Available Upon Request | | | | |
| 5869413 | Fong, James | Confidential - Available Upon Request | | | | |
| 5895779 | Fong, Janet B | Confidential - Available Upon Request | | | | |
| 5882186 | Fong, Jason | Confidential - Available Upon Request | | | | |
| 5894964 | Fong, Jennifer K | Confidential - Available Upon Request | | | | |
| 6004758 | Fong, Joanna | Confidential - Available Upon Request | | | | |
| 5879493 | Fong, Joe Kwong PO | Confidential - Available Upon Request | | | | |
| 5879536 | Fong, Joseph | Confidential - Available Upon Request | | | | |
| 7178132 | Fong, Katheryn | Confidential - Available Upon Request | | | | |
| 5896675 | Fong, Katheryn | Confidential - Available Upon Request | | | | |
| 5896675 | Fong, Katheryn | Confidential - Available Upon Request | | | | |
| 6175196 | Fong, Katheryn M | Confidential - Available Upon Request | | | | |
| 5881161 | Fong, Kimber | Confidential - Available Upon Request | | | | |
| 6002583 | Fong, Kimberly | Confidential - Available Upon Request | | | | |
| 4980737 | Fong, King | Confidential - Available Upon Request | | | | |
| 4984945 | Fong, Linda FL | Confidential - Available Upon Request | | | | |
| 7264667 | Fong, Linna | Confidential - Available Upon Request | | | | |
| 5869414 | FONG, LYDIA | Confidential - Available Upon Request | | | | |
| 5996453 | Fong, Michael | Confidential - Available Upon Request | | | | |
| 4978770 | Fong, Mildred | Confidential - Available Upon Request | | | | |
| 4979188 | Fong, Nolan | Confidential - Available Upon Request | | | | |
| 5879682 | Fong, Norda Chou-Kiu | Confidential - Available Upon Request | | | | |
| 5998107 | FONG, PAUL | Confidential - Available Upon Request | | | | |
| 5998107 | FONG, PAUL | Confidential - Available Upon Request | | | | |
| 4926782 | FONG, PAUL | 465 N WOLFE RD | SUNNYVALE | CA | 94085 | |
| 5898021 | Fong, Pauline P. | Confidential - Available Upon Request | | | | |
| 4997134 | Fong, Peter | Confidential - Available Upon Request | | | | |
| 5901309 | Fong, Raymond | Confidential - Available Upon Request | | | | |
| 5885712 | Fong, Ronald D | Confidential - Available Upon Request | | | | |
| 4984872 | Fong, Rosalind | Confidential - Available Upon Request | | | | |
| 5895766 | Fong, Roxanne | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1137 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1138 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895766 | Fong, Roxanne | Confidential - Available Upon Request | | | | |
| 4983985 | Fong, Sally | Confidential - Available Upon Request | | | | |
| 4990632 | Fong, Sarah | Confidential - Available Upon Request | | | | |
| 5881751 | Fong, Shauna M. | Confidential - Available Upon Request | | | | |
| 4929410 | FONG, SLOO JEE | 812 KENSINGTON RD | EL CERRITO | CA | 94530 | |
| 6177328 | Fong, Susan | Confidential - Available Upon Request | | | | |
| 5882163 | Fong, Taylor | Confidential - Available Upon Request | | | | |
| 5886902 | Fong, Terry Lee | Confidential - Available Upon Request | | | | |
| 4988147 | Fong, Theodore | Confidential - Available Upon Request | | | | |
| 5900083 | Fong, Trisha | Confidential - Available Upon Request | | | | |
| 4980447 | Fong, Virginia | Confidential - Available Upon Request | | | | |
| 7151754 | Fong, Virginia Y | Confidential - Available Upon Request | | | | |
| 4987252 | Fong, Wanda | Confidential - Available Upon Request | | | | |
| 6004191 | Fong, Waymond | Confidential - Available Upon Request | | | | |
| 4993725 | Fong, Wayne | Confidential - Available Upon Request | | | | |
| 6003081 | Fong, William | Confidential - Available Upon Request | | | | |
| 5882650 | Fongaroli, Alice | Confidential - Available Upon Request | | | | |
| 4987228 | Fongaroli, Alice | Confidential - Available Upon Request | | | | |
| 4914967 | Fong-ortiz, Dante Oshea | Confidential - Available Upon Request | | | | |
| 4989529 | Fonley, Douglas | Confidential - Available Upon Request | | | | |
| 5993803 | FONSECA / ACRT REMVOAL NOTICE ISSUE, Toni | P.O. Box 172, 33240 Main St. | Dutch Flat | CA | 95714 | |
| 4933635 | FONSECA / ACRT REMVOAL NOTICE ISSUE, Toni | P.O. Box 172 | Dutch Flat | CA | 95714 | |
| 6145593 | FONSECA JOHN S JR & FONSECA ROSA M | Confidential - Available Upon Request | | | | |
| 5891072 | Fonseca, Albert Andrew | Confidential - Available Upon Request | | | | |
| 7303340 | Fonseca, Arturo Fonseca | Confidential - Available Upon Request | | | | |
| 6171453 | Fonseca, Charlie | Confidential - Available Upon Request | | | | |
| 7231483 | Fonseca, Jr, Johnny  S | Confidential - Available Upon Request | | | | |
| 7231483 | Fonseca, Jr, Johnny  S | Confidential - Available Upon Request | | | | |
| 5879267 | Fonseca, Lynette | Confidential - Available Upon Request | | | | |
| 4993325 | FONSECA, SHARON | Confidential - Available Upon Request | | | | |
| 6009120 | Fonstad, Jennifer | Confidential - Available Upon Request | | | | |
| 6143085 | FONTAINE NANNETTE A TR | Confidential - Available Upon Request | | | | |
| 6147097 | FONTANA C J & JACK | Confidential - Available Upon Request | | | | |
| 5882234 | Fontana, Benjamin James | Confidential - Available Upon Request | | | | |
| 6163164 | Fontana, Jeanne M. | Confidential - Available Upon Request | | | | |
| 6152152 | Fontana, Joey | Confidential - Available Upon Request | | | | |
| 5901893 | Fontana, Mark D | Confidential - Available Upon Request | | | | |
| 4991080 | Fontana, Mike | Confidential - Available Upon Request | | | | |
| 5869415 | Fontana, Olivier | Confidential - Available Upon Request | | | | |
| 6133188 | FONTANELLA KAREN K TR ETAL | Confidential - Available Upon Request | | | | |
| 7215128 | Fontanella Wines,  LLC | Karen Fontanella, 1721 Partrick Rd. | Napa | CA | 94558 | |
| 5885123 | Fontanilla, Arturo Baluyot | Confidential - Available Upon Request | | | | |
| 5998262 | Fontanilla, Carol | Confidential - Available Upon Request | | | | |
| 5883688 | Fontanilla, Chris Robert | Confidential - Available Upon Request | | | | |
| 4993677 | Fontanilla, Rafael | Confidential - Available Upon Request | | | | |
| 4927957 | FONTANILLA, RICARDO | 1792 TOBY DRIVE | EL DORADO HILLS | CA | 95762 | |
| 5892578 | Fontejon, Richard Brian | Confidential - Available Upon Request | | | | |
| 7256494 | Fontenot, Marie | Confidential - Available Upon Request | | | | |
| 5899203 | Fontenot, Marie Yvonne | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1138 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1139 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4984686 | Fontenot, Suzette | Confidential - Available Upon Request | | | | |
| 4921095 | FONTENOY ENGINEERING INC | 1485 BAY SHORE BLVD STE 206 | SAN FRANCISCO | CA | 94124-4008 | |
| 7284965 | Fontenoy Engineering, Inc. | 1485 Bayshore Blvd., Mailbox 213 | San Francisco | CA | 94124 | |
| 6131413 | FONTES MARSHA TRUSTEE | Confidential - Available Upon Request | | | | |
| 5881134 | Fontes, Jonathan | Confidential - Available Upon Request | | | | |
| 4991248 | Fontes, Linda | Confidential - Available Upon Request | | | | |
| 4979438 | Fonti, Ronald | Confidential - Available Upon Request | | | | |
| 5880774 | Fonturbel, John | Confidential - Available Upon Request | | | | |
| 6077824 | Fonturbel, John | Confidential - Available Upon Request | | | | |
| 5893172 | Fonville, Garrett | Confidential - Available Upon Request | | | | |
| 7293625 | Fonzeca, Irene | Confidential - Available Upon Request | | | | |
| 4987683 | Foo, Randy | Confidential - Available Upon Request | | | | |
| 4921096 | FOOD BANK COALITION OF | SAN LUIS OBISPO COUNTY, 1180 KENDALL RD | SAN LUIS OBISPO | CA | 93401 | |
| 4921097 | FOOD BANK CONTRA COSTA & SOLANO | 4010 NELSON AVE | CONCORD | CA | 94520 | |
| 4921098 | FOOD BANK OF MONTEREY COUNTY | 815 W MARKET ST STE 5 | SALINAS | CA | 93901 | |
| 4921099 | FOOD FOR THOUGHT | PO Box 1608 | FORESTVILLE | CA | 95436 | |
| 4921100 | FOOD INC | COMMUNITY FOOD BANK, 4010 E AMENDOLA DR | FRESNO | CA | 93725 | |
| 5865185 | FOOD SAFETY ANALYTICS, INC. | Confidential - Available Upon Request | | | | |
| 6077825 | FOOD VILLE MEATS OF SAN CARLOS, INC | 3480 Arden Road | Hayward | CA | 94545 | |
| 6077826 | FOOD VILLE MEATS OF SAN CARLOS, INC - 3130 ALPINE | 18525 COLLINS ST. SUITE A5 | LOS ANGELES | CA | 91356 | |
| 4921101 | FOODBANK OF SANTA BARBARA CO | 4554 HOLLISTER AVE | SANTA BARBARA | CA | 93110 | |
| 6077827 | FOODS NORTH LLC | 7013 Danyer Road | Redding | CA | 96001 | |
| 6077829 | FOODS NORTH LLC | 7013 Danyeur Road | Redding | CA | 96001 | |
| 6077830 | FOODS NORTH LLC - 1631 W IMOLA AVE - NAPA | 7013 Danyeur Rd | Redding | CA | 96001 | |
| 6077831 | FOODS NORTH LLC - 1800 EUREKA WAY - REDDING | 7013 Danyeur Road | Redding | CA | 96001 | |
| 6077832 | FOODS NORTH LLC - 300 VANN ST - WILLIAMS | 7013 Danyeur Road | Redding | CA | 96001 | |
| 6077833 | FOODS NORTH LLC - 3160 BROADWAY - EUREKA | 7013 Danyeur Rd | Redding | CA | 96001 | |
| 6077834 | FOODS NORTH LLC - 4900 VALLEY WEST BLVD | 7013 Danyeur Inc | Redding | CA | 96001 | |
| 6077835 | FOODS NORTH LLC - 6360 WESTSIDE RD - REDDING | 7013 Danyeur Rd | Redding | CA | 96001 | |
| 5993190 | Fook Hong SF Care Home Inc., Leewong Sauting | 455 Lakeshore Drive, 5735 Mission Street | San Francisco | CA | 94132 | |
| 4912845 | Foong, Kit Chung | Confidential - Available Upon Request | | | | |
| 7486077 | FOOR, MARK | Confidential - Available Upon Request | | | | |
| 7476787 | Foor, Mark | Confidential - Available Upon Request | | | | |
| 7220537 | Foor, Matthew Adrian | Confidential - Available Upon Request | | | | |
| 4975830 | Foos, Dan | 2910 BIG SPRINGS ROAD, P. O. Box 142 | Chester | CA | 96020 | |
| 6104009 | Foos, Dan | Confidential - Available Upon Request | | | | |
| 4921102 | FOOT & ANKLE CLINIC OF NORTHERN CA | 676 E 1ST AVE STE 9 | CHICO | CA | 95926 | |
| 7475658 | Footcandy, Inc. | Mark Butler, 2900 Spring Mountain Road | Saint Helena | CA | 94574 | |
| 5893519 | Foote III, Charles William | Confidential - Available Upon Request | | | | |
| 5888886 | Foote, Charles William | Confidential - Available Upon Request | | | | |
| 4989332 | Foote, Darleen | Confidential - Available Upon Request | | | | |
| 4993831 | Foote, Jonathan | Confidential - Available Upon Request | | | | |
| 6003259 | Foote, Peter | Confidential - Available Upon Request | | | | |
| 7477416 | Foote, Robbie D. | Confidential - Available Upon Request | | | | |
| 4928125 | FOOTE, ROBERT C | CONSULTANT, 6867 CEDARWOOD CT | SHINGLETOWN | CA | 96088 | |
| 6077838 | FOOTE, ROBERT C | Confidential - Available Upon Request | | | | |
| 5878358 | Foote, Tammie T | Confidential - Available Upon Request | | | | |
| 4921103 | FOOTHILL CHIROPRACTIC | 13955 E MONO WAY STE A | SONORA | CA | 95370 | |
| 6116708 | FOOTHILL DE ANZA COMMUNITY COLLEGE DISTRICT | 12345 S. El Monte Ave. | Los Altos Hills | CA | 94022 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1139 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1140 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116709 | FOOTHILL DE ANZA COMMUNITY COLLEGE DISTRICT | 21250 Stevens Creek Blvd. | Cupertino | CA | 95014 | |
| 6077841 | Foothill DeAnza Community College | 12345 El Monte Rd | Los Altos Hills | CA | 94022 | |
| 5869418 | Foothill Electric,Inc | Confidential - Available Upon Request | | | | |
| 6077844 | Foothill Energy | P.O. Box 131512 | Spring | TX | 77393 | |
| 6077847 | Foothill Energy LLC | P.O. Box 131512 | Spring | TX | 77393 | |
| 7237703 | Foothill Energy, LLC, a Texas limited liability company | Julie E. Oelsner, Weintraub Tobin Chediak Coleman Grodin, 400 Capitol Mall, 11th Floor | Sacramento | CA | 95814 | |
| 7274448 | Foothill Energy, LLC, a Texas limited liability company | Weintraub Tobin Chediak Coleman Grodin, Julie E. Oelsner, 400 Capitol Mall, 11th Floor | Sacramento | CA | 95814 | |
| 7237703 | Foothill Energy, LLC, a Texas limited liability company | Tom Gladney, 1835 Riada Drive | New Braunfels | TX | 78132 | |
| 7274448 | Foothill Energy, LLC, a Texas limited liability company | Tom Gladney - Foothill Energy, 1835 Riada Drive | New Braunfels | TX | 78132 | |
| 6131683 | FOOTHILL LIONS CLUB INC | Confidential - Available Upon Request | | | | |
| 4921105 | FOOTHILL PODIATRIC CLINIC OF | GRASS VALLEY INC, 123 MARGARET LN #A1 | GRASS VALLEY | CA | 95945 | |
| 7300956 | Foothill Solar LLC | Allco Renewable Energy Limited, Thomas Melone, Counsel and Authorized Agent, 1740 Broadway, 15th floor | New York | NY | 10019 | |
| 7300956 | Foothill Solar LLC | c/o Allco Finance Limited, 601 South Ocean Blvd | Delray Beach | FL | 33483 | |
| 6116710 | FOOTHILL WAREHOUSE CO., LLC | 2005 Husted Road | Williams | CA | 95987 | |
| 7322722 | Foothills Mutual Water Company #1 | Confidential - Available Upon Request | | | | |
| 4921106 | FOOTHILLS PIPE LINES LTD | 450 FIRST ST SW | CALGARY | AB | T2P 4K5 | CANADA |
| 6146606 | FOOTHILLS PROPERTY OWNERS ASSN | Confidential - Available Upon Request | | | | |
| 6145654 | FOOTHILLS PROPERTY OWNERS ASSOC | Confidential - Available Upon Request | | | | |
| 5897529 | Footracer, Nicholas E. | Confidential - Available Upon Request | | | | |
| 6013538 | FOR AARON SWIFT ENTERPRISE | PO BOX 843369 | SAN RAMON | CA | 64181 | |
| 5995041 | for Gold Oak School Dist., Schools Insurance Authority | s/o Spinelli, Donald & Nott, 601 University Ave., # 225 | Sacramento | CA | 95667 | |
| 6005490 | FOR THE LOVE OF PIE-TIRRI, ADRIENNE | PO BOX 895 | BELLA VISTA | CA | 96008 | |
| 6002920 | Foraker, Matt | Confidential - Available Upon Request | | | | |
| 4983015 | Forberg, John | Confidential - Available Upon Request | | | | |
| 6004544 | Forbes Design-Forbes, Peter | 132 Country Estates Terrrace | Santa Cruz | CA | 95060 | |
| 6147005 | FORBES PATRICIA LYNNE | Confidential - Available Upon Request | | | | |
| 4921107 | FORBES TATE PARTNERS LLC | 777 6TH ST NW 8TH FL | WASHINGTON | DC | 20001 | |
| 6012714 | FORBES TATE PARTNERS LLC | P.O. BOX 210816 | MONTGOMERY | AL | 36121 | |
| 6077848 | Forbes Tate Partners, LLC | 777 6th Street NW 8th Floor | Washington | DC | 20001 | |
| 7327337 | Forbes, Aline | Helen Sedwick, Bennett Valley Law, P.O. Box 1807 | Glen Ellen | CA | 95442 | |
| 7327337 | Forbes, Aline | 1990 Sarah Drive | Pinole | CA | 94564 | |
| 4983930 | Forbes, Bertha | Confidential - Available Upon Request | | | | |
| 4984562 | Forbes, Catherine | Confidential - Available Upon Request | | | | |
| 4989487 | Forbes, Darlene | Confidential - Available Upon Request | | | | |
| 5892785 | Forbes, David | Confidential - Available Upon Request | | | | |
| 4991188 | Forbes, Deborah | Confidential - Available Upon Request | | | | |
| 6185862 | Forbes, Fredric Walter | Confidential - Available Upon Request | | | | |
| 5886662 | Forbes, Gregory G | Confidential - Available Upon Request | | | | |
| 5892751 | Forbes, Jack | Confidential - Available Upon Request | | | | |
| 4997194 | Forbes, Janis | Confidential - Available Upon Request | | | | |
| 5900107 | Forbes, Rebecca Karen | Confidential - Available Upon Request | | | | |
| 6010516 | Forbes, Robert | Confidential - Available Upon Request | | | | |
| 6004777 | FORBES, SUSAN | Confidential - Available Upon Request | | | | |
| 4987128 | Forbes, Wilda | Confidential - Available Upon Request | | | | |
| 7174011 | FORBIS, JACOB REID | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4911669 | Forbis, James Robert | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1140 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1141 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7145876 | FORBIS, RACHEL COLLEEN | Confidential - Available Upon Request | | | | |
| 6159086 | Forbs, Lela | Confidential - Available Upon Request | | | | |
| 6173163 | Forbush, Ralph C. | Confidential - Available Upon Request | | | | |
| 6173163 | Forbush, Ralph C. | Confidential - Available Upon Request | | | | |
| 7151900 | Forch, Carl L | Confidential - Available Upon Request | | | | |
| 5894654 | Forchione, Jo Anne | Confidential - Available Upon Request | | | | |
| 5869419 | Forcier, Bradley | Confidential - Available Upon Request | | | | |
| 5894809 | Forcier, James Robert | Confidential - Available Upon Request | | | | |
| 5887897 | Forcier, Patrick E | Confidential - Available Upon Request | | | | |
| 6132359 | FORD ANTHONY K & KENZIE K 1/2 | Confidential - Available Upon Request | | | | |
| 6133945 | FORD BEVERLY | Confidential - Available Upon Request | | | | |
| 6132294 | FORD CATHERINE E TTEE | Confidential - Available Upon Request | | | | |
| 6132237 | FORD DAVID A & INA D | Confidential - Available Upon Request | | | | |
| 6132571 | FORD DAVID A & INA D TTEES 1/2 | Confidential - Available Upon Request | | | | |
| 6002727 | Ford Financial Group-White, Mary Anne | 5260 N. Palm Avenue, Suite 221 | Fresno | CA | 93704 | |
| 4940105 | Ford Financial Group-White, Mary Anne | 5260 N. Palm Avenue | Fresno | CA | 93704 | |
| 4995301 | Ford III, Walter | Confidential - Available Upon Request | | | | |
| 4912238 | Ford III, Walter E | Confidential - Available Upon Request | | | | |
| 6132542 | FORD MELVIN W & LESLIE D TTEES | Confidential - Available Upon Request | | | | |
| 7263715 | Ford Motor Company | c/o K&L Gates LLP, Attn: Joseph F. Lagrotteria, One Newark Center, Tenth Floor | Newark | NJ | 07102 | |
| 7279810 | Ford Motor Company | Joseph F. Lagrotteria, K&L Gates LLP, One Newark Center, Tenth Floor | Newark | NJ | 07102 | |
| 6132213 | FORD RANDAL & CARRIE | Confidential - Available Upon Request | | | | |
| 6132309 | FORD RONALD K & JANICE A | Confidential - Available Upon Request | | | | |
| 5994444 | FORD, ALICE F | Confidential - Available Upon Request | | | | |
| 7471348 | Ford, Amy L | Confidential - Available Upon Request | | | | |
| 7302352 | Ford, Bruce J | Confidential - Available Upon Request | | | | |
| 6002741 | Ford, Carolyn | Confidential - Available Upon Request | | | | |
| 4940248 | Ford, Carolyn | 201 Valley St. | Sausalito | CA | 94965 | |
| 6171164 | Ford, Connie | Confidential - Available Upon Request | | | | |
| 5890130 | Ford, Darlene | Confidential - Available Upon Request | | | | |
| 4997041 | Ford, Donna | Confidential - Available Upon Request | | | | |
| 4975207 | Ford, Dorothy | 3666 Chico Street | Chico | CA | 95928 | |
| 4977511 | Ford, Floyd | Confidential - Available Upon Request | | | | |
| 4989336 | Ford, George | Confidential - Available Upon Request | | | | |
| 4915203 | Ford, Glen Dale | Confidential - Available Upon Request | | | | |
| 6159382 | Ford, Gregory | Confidential - Available Upon Request | | | | |
| 5889384 | Ford, Jamie | Confidential - Available Upon Request | | | | |
| 4984032 | Ford, Jeanette | Confidential - Available Upon Request | | | | |
| 6002755 | Ford, Jerry | Confidential - Available Upon Request | | | | |
| 5995955 | Ford, Jim & Lexie | Confidential - Available Upon Request | | | | |
| 4939350 | Ford, Jim & Lexie | P.O Box 1195 | Willow Creek | CA | 95573 | |
| 4982715 | Ford, John | Confidential - Available Upon Request | | | | |
| 4986252 | Ford, John | Confidential - Available Upon Request | | | | |
| 6007574 | Ford, John | Confidential - Available Upon Request | | | | |
| 5892301 | Ford, Joseph E | Confidential - Available Upon Request | | | | |
| 5977948 | Ford, Judy | Confidential - Available Upon Request | | | | |
| 5897779 | Ford, Justin Paul | Confidential - Available Upon Request | | | | |
| 4976646 | Ford, Lawrence W. | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5869420 | FORD, LEIGHTON | Confidential - Available Upon Request | | | | |
| 4989629 | Ford, Leon | Confidential - Available Upon Request | | | | |
| 7335543 | Ford, Maxine Effie | Confidential - Available Upon Request | | | | |
| 4997734 | Ford, Michael | Confidential - Available Upon Request | | | | |
| 4914371 | Ford, Michael R | Confidential - Available Upon Request | | | | |
| 6160184 | Ford, Michelle | Confidential - Available Upon Request | | | | |
| 5890057 | Ford, Mike J | Confidential - Available Upon Request | | | | |
| 6001105 | Ford, Monique | Confidential - Available Upon Request | | | | |
| 4937875 | Ford, Monique | 3350 Del Monte Blvd | Marina | CA | 93933 | |
| 6077849 | Ford, Nadine | Confidential - Available Upon Request | | | | |
| 5900004 | Ford, Preston Owen | Confidential - Available Upon Request | | | | |
| 4995363 | Ford, Robert | Confidential - Available Upon Request | | | | |
| 5890665 | Ford, Robert M | Confidential - Available Upon Request | | | | |
| 5802723 | FORD, SADIE M | Confidential - Available Upon Request | | | | |
| 5891671 | Ford, Scott Phillip | Confidential - Available Upon Request | | | | |
| 5878262 | Ford, Shannon T. | Confidential - Available Upon Request | | | | |
| 5899944 | Ford, Spencer William | Confidential - Available Upon Request | | | | |
| 4996976 | Ford, Thomas | Confidential - Available Upon Request | | | | |
| 4913089 | Ford, Thomas Robert | Confidential - Available Upon Request | | | | |
| 4986027 | Ford, Tommy | Confidential - Available Upon Request | | | | |
| 5881350 | Ford, Tonya Lynette | Confidential - Available Upon Request | | | | |
| 4997168 | Ford, Walter | Confidential - Available Upon Request | | | | |
| 4913469 | Ford, Walter Henry | Confidential - Available Upon Request | | | | |
| 5998444 | Ford, Wendy & Jeffrey | Confidential - Available Upon Request | | | | |
| 5883171 | Ford-Dal Bianco, Shauna F | Confidential - Available Upon Request | | | | |
| 4990048 | Forden, Rhodora | Confidential - Available Upon Request | | | | |
| 4921108 | FORDERER CORNICE WORKS | 3364 ARDEN RD | HAYWARD | CA | 94545 | |
| 4976138 | FORDING | 0104 KOKANEE LANE, 106 Kokanee Trl | Chester | CA | 96020 | |
| 4991973 | Fording, Joanne | Confidential - Available Upon Request | | | | |
| 4976137 | FORDING, RICHARD A & JOANNE | 0106 KOKANEE LANE, 106 Kokanee Trl | Chester | CA | 96020 | |
| 6113971 | FORDING, RICHARD A & JOANNE | Confidential - Available Upon Request | | | | |
| 6077851 | FORDIS, JEAN | Confidential - Available Upon Request | | | | |
| 5869421 | Fore Green Development, LLC | Confidential - Available Upon Request | | | | |
| 5891368 | Fore, Austin Michael | Confidential - Available Upon Request | | | | |
| 5939145 | fore, diane | Confidential - Available Upon Request | | | | |
| 5869422 | Forebay Farms, LLC | Confidential - Available Upon Request | | | | |
| 6077858 | Forefront power | Pete Rodriguez, 100 Montgomery Street | San Francisco | CA | 94104 | |
| 6077863 | ForeFront Power, LLC | Pete Rodriguez, 100 Montgomery Street | San Francisco | CA | 94104 | |
| 6077865 | FORELL/ELSESSER ENGINEERS INC | 160 PINE ST #600 | SAN FRANCISCO | CA | 94111 | |
| 4921109 | FORELL/ELSESSER ENGINEERS, INC. | PAUL RODLER, SE, 160 PINE STREET, 6TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| 4982688 | Foreman Jr., William | Confidential - Available Upon Request | | | | |
| 5884583 | Foreman, Brandin | Confidential - Available Upon Request | | | | |
| 4991550 | Foreman, Carol | Confidential - Available Upon Request | | | | |
| 5999141 | Foreman, Christine | Confidential - Available Upon Request | | | | |
| 6004622 | FOREMAN, ERLINDA | Confidential - Available Upon Request | | | | |
| 5892703 | Foreman, Mark Timothy | Confidential - Available Upon Request | | | | |
| 4988968 | Foreman, Raya | Confidential - Available Upon Request | | | | |
| 7331602 | Foreman, Ricky | Confidential - Available Upon Request | | | | |
| 4979489 | Foreman, Robert | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1142 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7263474 | Foreman, Roger | Confidential - Available Upon Request | | | | |
| 5882953 | Forencich, Lynne Marie | Confidential - Available Upon Request | | | | |
| 4921110 | FORENSIC ANALYTICAL CONSULTING | 3777 DEPOT RD STE 413 | HAYWARD | CA | 94545 | |
| 4921111 | FORENSIC ANALYTICAL CONSULTING | SERVICES INC, 21228 CABOT BLVD | HAYWARD | CA | 94544 | |
| 6077866 | FORENSIC ANALYTICAL SPECIALTIES INC | 3777 Depot Road | Hayward | CA | 94545 | |
| 4921112 | FORENSIC NEUROPSYCHIATRY MEDICAL | GROUP INC, 21900 BURBANK BLVD 3RD FL | WOODLAND HILLS | CA | 91367 | |
| 4921113 | FORENSISGROUP INC | CHRISTOPHER FORSTALL BARNES, SUPERVISING CASE ADMINISTRATOR, 401 N LAKE AVE STE 420 | PASADENA | CA | 91101 | |
| 4921113 | FORENSISGROUP INC | 301 N LAKE AVE STE 420 | PASADENA | CA | 91101 | |
| 6077867 | ForensisGroup, Inc. | 301 North Lake Avenue Suite 420 | Pasadena | CA | 91101 | |
| 5869423 | Forest City Enterprises | Confidential - Available Upon Request | | | | |
| 4921114 | FOREST FIRE LOOKOUT ASSOCIATION | 30021 MCKENNA HEIGHTS CT | VALLEY CENTER | CA | 92082 | |
| 4921115 | FOREST INDUSTRIES TELECOMMUNICATION | FIT, 1565 OAK ST | EUGENE | OR | 97401 | |
| 5865523 | FOREST LAKE MUTUAL WATER COMPANY | Confidential - Available Upon Request | | | | |
| 4921116 | FOREST MEDICAL GROUP | 3803 S BASCOM AVE SUITE 210 | CAMPBELL | CA | 95008 | |
| 6006087 | Forest Professional Building Assoc, DWM Properties | 15760 Los Gatos Blvd | Los Gatos | CA | 95032 | |
| 6078905 | FOREST SERVICE (USFS) | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6078906 | FOREST SERVICE,DEPT AGRICULTURE,TAHOE NATIONAL FORES,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6078909 | FOREST SERVICE,DEPT AGRICULTURE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6078910 | FOREST SERVICE,FISH WILDLIFE SERVICE,DEPT AGRICULTURE,BUREAU LAND MANAGEMENT,MEMORANDUM OF UNDERSTANDING,VALLEY ELDERBERRY LONGHORN BEETLE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6078911 | FOREST SERVICE,RE: SPECIAL USE PERMIT 4072-01,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6078912 | FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES,BIG TREES NATIONAL FOREST,DEPT AGRICULTURE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6078913 | FOREST SERVICE,TAHOE NATIONAL FORES,UNITED STATES,DEPT AGRICULTURE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6078914 | FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES,DEPT AGRICULTURE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6078921 | FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6078928 | FOREST SERVICE,UNITED STATES,DEPT AGRICULTURE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 4921117 | FOREST SURGERY CENTER | 2110 FOREST AVE SECOND FLOOR | SAN JOSE | CA | 95128 | |
| 6134362 | FORESTER CHARLES Q TR | Confidential - Available Upon Request | | | | |
| 5891817 | Forester Jr., Jimmie Lee | Confidential - Available Upon Request | | | | |
| 4996924 | Forester, Dalene | Confidential - Available Upon Request | | | | |
| 4995063 | Forester, David | Confidential - Available Upon Request | | | | |
| 4982885 | Forester, Jimmie | Confidential - Available Upon Request | | | | |
| 4921118 | FORESTHILL DIVIDE CHAMBER OF | COMMERCE, PO Box 346 | FORESTHILL | CA | 95631 | |
| 6078939 | FORESTRY AND FIRE PROTECTION, CA DEPT OF | 1416 9th Street | Sacramento | CA | 95814 | |
| 4921119 | FORESTRY EDUCATORS INCORPORATED | 3140 SIERRAMA DR | SHINGLE SPRINGS | CA | 95682 | |
| 5865332 | FORESTWOOD LP | Confidential - Available Upon Request | | | | |
| 6078940 | Forever Green Indoors | 733 Lake Street South 1A | Kirkland | WA | 98033 | |
| 6078941 | Forever Green Indoors, Inc | 733 Lake Street South, Suite 1A | Kirkland | WA | 98033 | |
| 4981703 | Forgey, Frank | Confidential - Available Upon Request | | | | |
| 4982763 | Forgey, Paula | Confidential - Available Upon Request | | | | |
| 5900482 | Forghany, Easar | Confidential - Available Upon Request | | | | |
| 5998920 | Forgnone, Fred | Confidential - Available Upon Request | | | | |
| 5896882 | Forgo, Laszlo | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1144 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7476778 | forH Investments, Inc. | McCarthy & Rubright, LLP., Jacob R. Wright, 100 Rio St / P.O. Box 190 | Red Bluff | CA | 96080 | |
| 5889653 | Forige Jr., Michael J | Confidential - Available Upon Request | | | | |
| 4921120 | FORJAS METALICAS SA DE CV | SIERRA SALES ENGINEERING, 1054 41 AVE | SANTA CRUZ | CA | 95062 | |
| 6078942 | FORM 3D FOUNDRY LLC | 2808 SE 9TH AVE | PORTLAND | OR | 97202 | |
| 5939146 | forma, catharine | Confidential - Available Upon Request | | | | |
| 5864852 | FORMAGGI CALIFORNIA, INC. | Confidential - Available Upon Request | | | | |
| 4981277 | Formalejo Jr., Bernardino | Confidential - Available Upon Request | | | | |
| 5977951 | Forman, Andrea | Confidential - Available Upon Request | | | | |
| 4994574 | Forman, Mary | Confidential - Available Upon Request | | | | |
| 5884797 | Forman, Scott A | Confidential - Available Upon Request | | | | |
| 6002276 | Formanek, Craig | Confidential - Available Upon Request | | | | |
| 5881535 | Forman-Ortiz, Alexandria Raquel | Confidential - Available Upon Request | | | | |
| 6012764 | FORMATION ENVIRONMENTAL LLC | 2500 55TH ST STE 200 | BOULDER | CO | 80301 | |
| 4978971 | Formby, William | Confidential - Available Upon Request | | | | |
| 4921122 | FORMED PLASTICS INC | 207 STONEHINGE LN | CARLE PLACE | NY | 11514 | |
| 6003935 | FormFactor Inc.-McAleavey, Michael | 7005 Southfront Rd. | Livermore | CA | 94551 | |
| 6157825 | FormFactor, Inc. | Attn: Legal Department, 7005 Southfront Rd. | Livermore | CA | 94551 | |
| 5999713 | Formico, Marte | Confidential - Available Upon Request | | | | |
| 6003245 | formosa, kelli | Confidential - Available Upon Request | | | | |
| 5901447 | Formosa, Noelle Renee | Confidential - Available Upon Request | | | | |
| 4979870 | Formoso, Cesar | Confidential - Available Upon Request | | | | |
| 6006140 | Formost Ins. | PO BOX 268992 | Oklahoma City | CA | 73126 | |
| 4940288 | Formost Ins. | PO BOX 268992 | Oklahoma City | OK | 73126 | |
| 6130633 | FORNACHON ROBERT V TR | Confidential - Available Upon Request | | | | |
| 6131032 | FORNACHON ROBERT V TR ETAL | Confidential - Available Upon Request | | | | |
| 7219724 | Fornachon, Robert | Confidential - Available Upon Request | | | | |
| 5887296 | Fornaciari, Daniel | Confidential - Available Upon Request | | | | |
| 7475884 | Fornaciari, Mary | Confidential - Available Upon Request | | | | |
| 6169619 | Fornasero, Frank | Confidential - Available Upon Request | | | | |
| 6134148 | FORNEY JAMES M  JR AND JESSIE L LIFE ESTATE & FORN | Confidential - Available Upon Request | | | | |
| 5888899 | Forney, Bryan Stephen | Confidential - Available Upon Request | | | | |
| 4995488 | Forney, Stephen | Confidential - Available Upon Request | | | | |
| 4921123 | FORNI MANUFACTURING AND | DISTRIBUTION CORPORATION, 2517 WILLIAMS ST | SAN LEANDRO | CA | 94577 | |
| 6141318 | FORNI MIRANDA TERESSA & DIAZ CARLOS A | Confidential - Available Upon Request | | | | |
| 5891635 | Forni, Eric W | Confidential - Available Upon Request | | | | |
| 4981270 | Forni, Harry | Confidential - Available Upon Request | | | | |
| 4987678 | Foronda, Beatriz | Confidential - Available Upon Request | | | | |
| 5869424 | Forood, Natalie | Confidential - Available Upon Request | | | | |
| 6167005 | Foroudi, Fred F | Confidential - Available Upon Request | | | | |
| 5899518 | Foroughi, Mahsa | Confidential - Available Upon Request | | | | |
| 6134102 | FORREST BRUCE M | Confidential - Available Upon Request | | | | |
| 7327273 | Forrest Holt | Confidential - Available Upon Request | | | | |
| 4921124 | FORREST TELECOM ENGINEERING INC | 2732 CAMINO SEGURA | PLEASANTON | CA | 94566 | |
| 6161219 | Forrest W Williams or Dorothy L Williams | Confidential - Available Upon Request | | | | |
| 4981485 | Forrest, Charles | Confidential - Available Upon Request | | | | |
| 7332633 | Forrest, Cherise | Confidential - Available Upon Request | | | | |
| 7330476 | Forrest, Esther | Confidential - Available Upon Request | | | | |
| 5006256 | Forrest, Jacqueline | Chain, Cohn & Stiles, 1731 Chester Avenue | Bakersfield | CA | 93301 | |
| 4986493 | Forrest, Kermit | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6169779 | Forrest, Lisa S | Confidential - Available Upon Request | | | | |
| 7331954 | Forrest, Torry | Confidential - Available Upon Request | | | | |
| 5883610 | Forrestdavis, Jolene | Confidential - Available Upon Request | | | | |
| 4921126 | FORRESTER RESEARCH INC | 25304 NETWORK PL | CHICAGO | IL | 60673-1253 | |
| 6078949 | Forrester Research, Inc. | 60 Acorn Park Drive | Cambridge | MA | 02140 | |
| 4981779 | Forrester, Alicia | Confidential - Available Upon Request | | | | |
| 4995300 | Forrester, Cliff | Confidential - Available Upon Request | | | | |
| 5890671 | Forrester, Cliff X | Confidential - Available Upon Request | | | | |
| 4982520 | Forrester, Craig | Confidential - Available Upon Request | | | | |
| 6000763 | Forrester, Linda | Confidential - Available Upon Request | | | | |
| 6006906 | Forrestor, Victoria | Confidential - Available Upon Request | | | | |
| 4998024 | Forrette, Chloie | Confidential - Available Upon Request | | | | |
| 4994012 | Forrette, Dirk | Confidential - Available Upon Request | | | | |
| 5891721 | Forrette, Dirk E | Confidential - Available Upon Request | | | | |
| 4991185 | Forrette, Jane | Confidential - Available Upon Request | | | | |
| 4995754 | Forrette, Lynn | Confidential - Available Upon Request | | | | |
| 4911453 | Forrette, Lynn M | Confidential - Available Upon Request | | | | |
| 5892368 | Forrette, Nicholas David | Confidential - Available Upon Request | | | | |
| 5899559 | Fors, Johanna | Confidential - Available Upon Request | | | | |
| 4923014 | FORSBERG, JAMES H | 163 PORTLAND AVE | AUBURN | CA | 95603 | |
| 4993835 | Forsgard, Karen | Confidential - Available Upon Request | | | | |
| 5879706 | Forsgren, Melany | Confidential - Available Upon Request | | | | |
| 4982307 | Forslund, Jon | Confidential - Available Upon Request | | | | |
| 5939148 | FORSLUND, PATTI | Confidential - Available Upon Request | | | | |
| 6140122 | FORSMAN GARY T TR | Confidential - Available Upon Request | | | | |
| 7260579 | Forsman, Andrew | Confidential - Available Upon Request | | | | |
| 7249831 | Forsman, Bruce | Confidential - Available Upon Request | | | | |
| 4994779 | Forsman, Keith | Confidential - Available Upon Request | | | | |
| 5888255 | Forsse, Kevin E | Confidential - Available Upon Request | | | | |
| 4913488 | Forster Frederiksen, Nicola | Confidential - Available Upon Request | | | | |
| 4927572 | FORSTER MD, R SCOTT | 19842 LAKE CHABOT RD | CASTRO VALLEY | CA | 94546 | |
| 4927573 | FORSTER MD, R SCOTT | PO Box 1389 | PLEASANTON | CA | 94566 | |
| 5896566 | Forster, Christine | Confidential - Available Upon Request | | | | |
| 5869425 | FORSTER, KRIS | Confidential - Available Upon Request | | | | |
| 5880059 | Forster, Lisa | Confidential - Available Upon Request | | | | |
| 6005680 | FORSTY, KAREN | Confidential - Available Upon Request | | | | |
| 6143149 | FORSYTH JOHN N TR & MARIBETH TR | Confidential - Available Upon Request | | | | |
| 5013000 | Forsyth, Dillon | Confidential - Available Upon Request | | | | |
| 5996937 | Forsyth, Maribeth | Confidential - Available Upon Request | | | | |
| 5996937 | Forsyth, Maribeth | Confidential - Available Upon Request | | | | |
| 5998423 | FORSYTH, SYLVIA P. | Confidential - Available Upon Request | | | | |
| 6133246 | FORSYTHE DAVID L & ANNE G TR | Confidential - Available Upon Request | | | | |
| 4976869 | Forsythe III, Waldo | Confidential - Available Upon Request | | | | |
| 6135023 | FORSYTHE KEVIN JOHN AND DENA RENEE | Confidential - Available Upon Request | | | | |
| 7484339 | Forsythe, John | Confidential - Available Upon Request | | | | |
| 5865691 | FORSYTHE, JULIE, An Individual | Confidential - Available Upon Request | | | | |
| 4921127 | FORT BAKER RETREAT SUBTENANT LLC | CAVALLO POINT LODGE, 601 MURRAY CIRCLE | SAUSALITO | CA | 94965 | |
| 6011863 | FORT BRAGG ELECTRIC | 489 S HARRISON ST | FORT BRAGG | CA | 95437 | |
| 6180265 | FORT BRAGG ELECTRIC, INC. | 489 S. HARRISON ST. | FORT BRAGG | CA | 95437 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1145 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1146 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4921129 | Fort Bragg Service Center | Pacific Gas & Electric Company, 300 Walnut Street | Fort Bragg | CA | 95437 | |
| 6078950 | Fort Bragg, City of | CITY OF FORT BRAGG, 416 N FRANKLIN ST | FORT BRAGG | CA | 95437 | |
| 4921130 | FORT HOPE INC | PO Box 132 | ARROYO GRANDE | CA | 11111 | |
| 6078951 | Fort Hunter Liggett | Bldg 232 | Jolon | CA | 93928 | |
| 7284478 | Fort Mojave Indian Tribe | Steven P. McDonald, Esq., The McDonald Law Firm, LC, 1609 Soledad Ave. | La Jolla | CA | 92037 | |
| 7284999 | Fort Mojave Indian Tribe | The McDonald Law Firm, LC, Steven P. McDonald, Esq., 1609 Soledad Ave. | La Jolla | CA | 92037 | |
| 7170868 | Fort Mojave Indian Tribe | The McDonald Law Firm, LC, Steven P. McDonald, Esq., 1609 Soledad Ave. | La Jolla | CA | 92037-3817 | |
| 4921131 | FORT MOJAVE INDIAN TRIBE | 500 MERRIMAN AVE | NEEDLES | CA | 92363 | |
| 7170868 | Fort Mojave Indian Tribe | c/o Chairman Timothy Williams, 500 Merriman Ave. | Needles | CA | 92363 | |
| 7284478 | Fort Mojave Indian Tribe | c/o Timothy Williams, Chairman, 500 Merriman Ave. | Needles | CA | 92363 | |
| 4976446 | Fort Mojave Indian Tribe | Nora McDowell, 500 Merriman Avenue | Needles | CA | 92363 | |
| 4921132 | FORT ORD REUSE AUTHORITY | 920 2ND AVE STE A | MARINA | CA | 93933 | |
| 4921133 | FORT SUTTER SURGERY CENTER | A CALIFORNIA LIMITED PARTNERSHIP, 2450 VENTURE OAKS WAY STE 12 | SACRAMENTO | CA | 95833 | |
| 4976447 | Fort Yuma-Quechan Indian Tribe | Jill McCormack, P.O. Box 1899 | Yuma | AZ | 85366-1899 | |
| 4994721 | Fort, Carole | Confidential - Available Upon Request | | | | |
| 4988873 | Fort, Gary | Confidential - Available Upon Request | | | | |
| 4997835 | Fort, Judi | Confidential - Available Upon Request | | | | |
| 5885996 | Fort, Mark Steven | Confidential - Available Upon Request | | | | |
| 5885997 | Fort, Ronald Alden | Confidential - Available Upon Request | | | | |
| 7146608 | Fort, Susan Jill | Confidential - Available Upon Request | | | | |
| 4978633 | Fort, Wayne | Confidential - Available Upon Request | | | | |
| 6139529 | FORTAIN DENISE M TR & FORTAIN ROGER A TR | Confidential - Available Upon Request | | | | |
| 5869426 | Fortayon, Sandra | Confidential - Available Upon Request | | | | |
| 6133262 | FORTE VINCENT F & AMELIA B TR | Confidential - Available Upon Request | | | | |
| 5995212 | FORTENBERRY, Willie & Elayne | 1486 Chabot Way | San Jose | CA | 95122 | |
| 4992419 | Fortes, Jim | Confidential - Available Upon Request | | | | |
| 5894352 | Fortes, Lisa D | Confidential - Available Upon Request | | | | |
| 5869427 | FORTES, ROBERTO | Confidential - Available Upon Request | | | | |
| 6131064 | FORTHMANN ANDREW K JR | Confidential - Available Upon Request | | | | |
| 7072180 | Forthmann Jr, Andrew K | Confidential - Available Upon Request | | | | |
| 4995859 | Forthuber, Paula | Confidential - Available Upon Request | | | | |
| 5879078 | Forthuber, Paula M | Confidential - Available Upon Request | | | | |
| 4975608 | Fortier | 0514 PENINSULA DR, 9160 Aguas Frias Road | Chico | CA | 95928 | |
| 6069175 | Fortier | 9160 Aguas Frias Road | Chico | CA | 95928 | |
| 5006508 | Fortier Family Trust | Fortier, Stanley & Emily, 0514 PENINSULA DR, 9160 Aguas Frias Road | Chico | CA | 95928 | |
| 5997768 | Fortier, Ildiko Kathy | Confidential - Available Upon Request | | | | |
| 5883979 | Fortier, Kristen | Confidential - Available Upon Request | | | | |
| 6078955 | Fortier, Ron | Confidential - Available Upon Request | | | | |
| 5897817 | Fortier, Ron | Confidential - Available Upon Request | | | | |
| 4921134 | FORTIFIRE INC | 46560 FREMONT BLVD #119 | FREMONT | CA | 94538 | |
| 5892511 | Fortin, Joseph E. | Confidential - Available Upon Request | | | | |
| 5886754 | Fortin, Michael L | Confidential - Available Upon Request | | | | |
| 5869428 | Fortinet | Confidential - Available Upon Request | | | | |
| 5869429 | FORTINET, INC. | Confidential - Available Upon Request | | | | |
| 4991945 | Fortino, Laura | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1146 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1147 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4932643 | Fortis Energy Marketing (fka Cinergy) | 1100 Louisiana Suite 4900 | Houston | TX | 77002 | |
| 6116711 | FortisAlberta | Attn: Brian Murray, Director System Operations Gary Donald, 320 17 Avenue S.W. | Calgary | AB | T2S 2V1 | Canada |
| 6116712 | FortisBC Energy Inc. | Attn: Dwain Bell, Vice President Operations Doyle Sam, 16705 Fraser Highway | Surrey | BC | V3S 2X7 | Canada |
| 6142082 | FORTKAMP MONTIE K & FORTKAMP HEIDI E | Confidential - Available Upon Request | | | | |
| 5883266 | Fortner, Adrien Janine | Confidential - Available Upon Request | | | | |
| 4989647 | Fortner, Bob | Confidential - Available Upon Request | | | | |
| 5877889 | Fortner, D Scott | Confidential - Available Upon Request | | | | |
| 4990633 | Fortner, David | Confidential - Available Upon Request | | | | |
| 4978983 | Fortner, Ernest | Confidential - Available Upon Request | | | | |
| 4985916 | Fortner, Walter | Confidential - Available Upon Request | | | | |
| 6133516 | FORTNEY C MARK AND ROBIN L TRUSTEES | Confidential - Available Upon Request | | | | |
| 7339016 | Fortney, David L | Confidential - Available Upon Request | | | | |
| 4983364 | Fortney, James | Confidential - Available Upon Request | | | | |
| 4984125 | Fortney, Teresa | Confidential - Available Upon Request | | | | |
| 4913305 | Forto, Simonette Dumelod | Confidential - Available Upon Request | | | | |
| 4979452 | Fortson, Thomas | Confidential - Available Upon Request | | | | |
| 4921135 | FORTUNA CHAMBER OF COMMERCE | 735 14TH ST | FORTUNA | CA | 95540 | |
| 4921136 | Fortuna Service Center | Pacific Gas & Electric Company, 2755 Rohnerville Road | Fortuna | CA | 95540-2836 | |
| 4921137 | FORTUNA VOLUNTEER FIRE DEPARTMENT | 320 S FORTUNA BLVD. | FORTUNA | CA | 95540 | |
| 4921138 | FORTUNA VOLUNTEER FIRE DEPARTMENT | 320 SOUTH FORTUNA BLVD | FORTUNA | CA | 95540 | |
| 6078957 | Fortuna, City of | CITY OF FORTUNA, 621 11TH ST | FORTUNA | CA | 95540 | |
| 5902630 | Fortunati Vineyard, LLC | Matthew H. Welty, Jack W. Weaver, Welty Welty, PC, 141 North Street | Healdsburg | CA | 95448 | |
| 4921139 | FORTUNE LUNDY ASSOCIATES LLC | 2185 FORTUNE DR | SAN JOSE | CA | 95131 | |
| 5869430 | FORTUNE PROEPRTIES INC | Confidential - Available Upon Request | | | | |
| 4987632 | Fortune, Anthony | Confidential - Available Upon Request | | | | |
| 6001115 | Fortune, Dave | Confidential - Available Upon Request | | | | |
| 5884981 | Fortune, Steven T | Confidential - Available Upon Request | | | | |
| 4921140 | FORTYSEVEN LLC | 52 CASTLE ST | SAN FRANCISCO | CA | 94133 | |
| 4921141 | FORWARD FRESNO FOUNDATION | 2331 FRESNO ST | FRESNO | CA | 93721 | |
| 5896334 | Forward, Kenneth | Confidential - Available Upon Request | | | | |
| 4994013 | Forzani, Brian | Confidential - Available Upon Request | | | | |
| 4921142 | FOSATORI INC | DBA QCON, PO Box 6306 | CONCORD | CA | 94524-1306 | |
| 6013261 | FOSATORI INC | P.O. BOX 6306 | CONCORD | CA | 94524-1306 | |
| 5799991 | Fosatori, Inc. DBA-Qcon | 4070 Nelson Avenue, Suite F | Concord | CA | 94520 | |
| 5885558 | Fosdick, James T | Confidential - Available Upon Request | | | | |
| 6146265 | FOSS GARY C TR & FOSS LONE BEAUMONT TR | Confidential - Available Upon Request | | | | |
| 6130754 | FOSS JOHN & NANCY R TR | Confidential - Available Upon Request | | | | |
| 6130504 | FOSS VALLEY RANCH LLC | Confidential - Available Upon Request | | | | |
| 6163380 | Foss, Carlita | Confidential - Available Upon Request | | | | |
| 5939149 | Foss, Julie | Confidential - Available Upon Request | | | | |
| 6163238 | Foss, Nancy R | Confidential - Available Upon Request | | | | |
| 5869431 | FOSS, WILLIAM | Confidential - Available Upon Request | | | | |
| 4919936 | FOSSAN JR MD, DONALD VAN | PO Box 18687 | BELFAST | ME | 04915-4081 | |
| 4919935 | FOSSAN, DONALD VAN | JR MD, 201 CLINTON RD STE 106 | JACKSON | CA | 95642 | |
| 5884056 | Fosselman, Brandon | Confidential - Available Upon Request | | | | |
| 5880242 | Fossen, Marlowe Allen | Confidential - Available Upon Request | | | | |
| 4921143 | FOSTER & SON TRUCKING | PO Box 1818 | NEVADA CITY | CA | 95959 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1147 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1148 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142396 | FOSTER ANTHONY TR & FOSTER VICKIE L TR | Confidential - Available Upon Request | | | | |
| 6143182 | FOSTER CHARLES STEPHEN TR & FOSTER PATTI A TR | Confidential - Available Upon Request | | | | |
| 6042163 | FOSTER CITY | 610 Foster City Blvd. | Foster City | CA | 94404 | |
| 4921144 | FOSTER CITY CHAMBER OF COMMERCE | 1031 E HILLSDALE BLVD # F | FOSTER CITY | CA | 94404 | |
| 6078959 | FOSTER CITY MARINA GREEN - 139-149 ALBACORE LN | P.O.BOX 1153 | SOULSBYVILLE | CA | 95372 | |
| 6078960 | Foster Dairy Farms dba Humboldt Creamery | 572 Hwy 1 | Fortuna | CA | 95540 | |
| 6144299 | FOSTER DAVID S TR & FOSTER CHRISTINE H L TR | Confidential - Available Upon Request | | | | |
| 6132661 | FOSTER DONALD & SHARON | Confidential - Available Upon Request | | | | |
| 6134457 | FOSTER FAMILY INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 7172102 | Foster Family Trust | Confidential - Available Upon Request | | | | |
| 6116714 | FOSTER FARMS DAIRY | 12997 West Highway 140 | Livingston | CA | 95334 | |
| 6116713 | FOSTER FARMS DAIRY | 3380 W ASHLAN AVE | FRESNO | CA | 93722 | |
| 6116715 | FOSTER FARMS DAIRY | 415 Kansas Ave. | Modesto | CA | 95350 | |
| 6116716 | FOSTER FARMS DAIRY | 572 Highway 1 | Fortuna | CA | 95540 | |
| 4921145 | FOSTER FARMS LLC | 1000 DAVIS ST | LIVINGSTON | CA | 95334 | |
| 5869434 | Foster Farms, LLC | Confidential - Available Upon Request | | | | |
| 6133470 | FOSTER GREGG D AND MONIQUE T | Confidential - Available Upon Request | | | | |
| 6133469 | FOSTER GREGG D AND MONIQUE T | Confidential - Available Upon Request | | | | |
| 6042164 | FOSTER INTERSTATE MEDIA INCORPORATED,MASTER LICENSE AGREEMENT FOR SIGNBOARDS | 1111 Broadway | Oakland | CA | 94607 | |
| 6143406 | FOSTER JAIMEN T TR & FOSTER JENNIFER L TR | Confidential - Available Upon Request | | | | |
| 6130000 | FOSTER JOHN D & MICHELLE | Confidential - Available Upon Request | | | | |
| 6142394 | FOSTER JOHN D TR & NEWMAN KRISTINA F TR | Confidential - Available Upon Request | | | | |
| 4986562 | Foster Jr., George | Confidential - Available Upon Request | | | | |
| 5885291 | Foster Jr., James Luther | Confidential - Available Upon Request | | | | |
| 4986289 | Foster Jr., Victor | Confidential - Available Upon Request | | | | |
| 6042173 | FOSTER KLEISER COMPANY | 20880 STONE OAK PARKWAY | San Antonio | TX | 78258 | |
| 4921146 | FOSTER POULTRY FARMS | DBA: FOSTER FARMS, 1000 DAVIS ST | LIVINGSTON | CA | 95334 | |
| 6116719 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 14519 Collier Rd. | Delhi | CA | 95315 | |
| 6116717 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 2950 S. Cherry Ave. | Fresno | CA | 93706 | |
| 6116721 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 4002 W. MAIN STREET | TURLOCK | CA | 95380 | |
| 6116722 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 5th & F Streets (Processing Plant) | Turlock | CA | 95380 | |
| 6116723 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 711 'F' St. | Turlock | CA | 95380 | |
| 6116720 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 843 Davis Street | Livingston | CA | 95334 | |
| 6116718 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 900 W Belgravia | Fresno | CA | 93706 | |
| 6144459 | FOSTER RITCHIE DOUGLASS TR ET AL | Confidential - Available Upon Request | | | | |
| 6143636 | FOSTER RUTH TR | Confidential - Available Upon Request | | | | |
| 5869435 | Foster Square Retail Owner LLC. | Confidential - Available Upon Request | | | | |
| 6144819 | FOSTER STEFANIE MARAGNA | Confidential - Available Upon Request | | | | |
| 4974653 | Foster Wheeler Martinez, Inc. | Brian Fisher Plant Manager, 550 Solono Way | Martinez | CA | 94553 | |
| 4984018 | Foster, Annalies | Confidential - Available Upon Request | | | | |
| 7071915 | Foster, Anthony C | Confidential - Available Upon Request | | | | |
| 7071915 | Foster, Anthony C | Confidential - Available Upon Request | | | | |
| 5886652 | Foster, Arie A | Confidential - Available Upon Request | | | | |
| 4984068 | Foster, Carolyn | Confidential - Available Upon Request | | | | |
| 6003888 | FOSTER, CHARLES | Confidential - Available Upon Request | | | | |
| 5899471 | Foster, Christine | Confidential - Available Upon Request | | | | |
| 5898156 | FOSTER, CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 4918160 | FOSTER, CHRISTOPHER A | INVESTOR RELATIONS, 77 BEALE STREET, RM 1231 | SAN FRANCISCO | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5877796 | Foster, Christopher A. | Confidential - Available Upon Request | | | | |
| 4933355 | Foster, Christopher A. | Confidential - Available Upon Request | | | | |
| 5894014 | Foster, Corey Talbert | Confidential - Available Upon Request | | | | |
| 7465131 | Foster, Dianne M | Confidential - Available Upon Request | | | | |
| 5998649 | FOSTER, DUANE & PEGGY | Confidential - Available Upon Request | | | | |
| 5869436 | FOSTER, DYLAN | Confidential - Available Upon Request | | | | |
| 4979290 | Foster, Earl | Confidential - Available Upon Request | | | | |
| 4985634 | Foster, Earl | Confidential - Available Upon Request | | | | |
| 4987203 | Foster, Elesa | Confidential - Available Upon Request | | | | |
| 5879832 | Foster, Elizabeth | Confidential - Available Upon Request | | | | |
| 4912085 | Foster, Fransisca Andrea | Confidential - Available Upon Request | | | | |
| 4979234 | Foster, Gloria | Confidential - Available Upon Request | | | | |
| 5891807 | Foster, Greg L | Confidential - Available Upon Request | | | | |
| 5888798 | Foster, Gregory Alan | Confidential - Available Upon Request | | | | |
| 4987312 | Foster, Jack | Confidential - Available Upon Request | | | | |
| 5885359 | Foster, Jayne Easley | Confidential - Available Upon Request | | | | |
| 7327034 | Foster, Jeffrey | Confidential - Available Upon Request | | | | |
| 7472799 | Foster, Jennifer | Confidential - Available Upon Request | | | | |
| 7299020 | Foster, Jennifer | Confidential - Available Upon Request | | | | |
| 5875922 | Foster, Joanne | Confidential - Available Upon Request | | | | |
| 4915104 | Foster, Joe | Confidential - Available Upon Request | | | | |
| 5879816 | Foster, Joel | Confidential - Available Upon Request | | | | |
| 5889053 | Foster, John | Confidential - Available Upon Request | | | | |
| 6078958 | Foster, John | Confidential - Available Upon Request | | | | |
| 4980108 | Foster, Joseph | Confidential - Available Upon Request | | | | |
| 7483513 | Foster, Karlton Clay | Confidential - Available Upon Request | | | | |
| 5912504 | Foster, Katherine | Confidential - Available Upon Request | | | | |
| 4988717 | Foster, Kelly | Confidential - Available Upon Request | | | | |
| 4914912 | Foster, Kenneth Dale | Confidential - Available Upon Request | | | | |
| 5888685 | Foster, Kevin Michael | Confidential - Available Upon Request | | | | |
| 5893861 | Foster, Kirby Robert | Confidential - Available Upon Request | | | | |
| 4978807 | Foster, Leroy | Confidential - Available Upon Request | | | | |
| 4990887 | Foster, Lori | Confidential - Available Upon Request | | | | |
| 5890978 | Foster, LV Troy | Confidential - Available Upon Request | | | | |
| 4985431 | Foster, Mabel | Confidential - Available Upon Request | | | | |
| 4984608 | Foster, Margaret | Confidential - Available Upon Request | | | | |
| 5878410 | Foster, Mariya | Confidential - Available Upon Request | | | | |
| 4984088 | Foster, Mary | Confidential - Available Upon Request | | | | |
| 5883198 | Foster, Mary | Confidential - Available Upon Request | | | | |
| 5869437 | Foster, Matthew | Confidential - Available Upon Request | | | | |
| 4913186 | Foster, Michael | Confidential - Available Upon Request | | | | |
| 6001881 | Foster, Michael | Confidential - Available Upon Request | | | | |
| 7485184 | Foster, Mikie | Confidential - Available Upon Request | | | | |
| 5879212 | Foster, Renate H | Confidential - Available Upon Request | | | | |
| 4979641 | Foster, Richard | Confidential - Available Upon Request | | | | |
| 4992549 | Foster, Richard | Confidential - Available Upon Request | | | | |
| 5997180 | Foster, Rick | Confidential - Available Upon Request | | | | |
| 5804626 | FOSTER, ROBERT | 608 KAY SPRINGS CT | MORGAN HILL | CA | 95037 | |
| 7234309 | Foster, Robert E | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1149 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1150 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7155291 | Foster, Robert K | Confidential - Available Upon Request | | | | |
| 4988446 | Foster, Rosalee | Confidential - Available Upon Request | | | | |
| 5869438 | FOSTER, ROY | Confidential - Available Upon Request | | | | |
| 4977636 | Foster, Roy | Confidential - Available Upon Request | | | | |
| 4996658 | Foster, Russell | Confidential - Available Upon Request | | | | |
| 4912659 | Foster, Russell E | Confidential - Available Upon Request | | | | |
| 4980811 | Foster, Samuel | Confidential - Available Upon Request | | | | |
| 5884434 | Foster, Sandra Regina | Confidential - Available Upon Request | | | | |
| 4977767 | Foster, Sheron | Confidential - Available Upon Request | | | | |
| 4977617 | Foster, Steven | Confidential - Available Upon Request | | | | |
| 5896222 | Foster, Suzanne | Confidential - Available Upon Request | | | | |
| 4930453 | FOSTER, TERRANCE J | MEDICAL CORP, 274 COHASSET RD STE 100 | CHICO | CA | 95926 | |
| 6003917 | FOSTER, THEOPOULOS | Confidential - Available Upon Request | | | | |
| 5890796 | Foster, Tierney Ann | Confidential - Available Upon Request | | | | |
| 5889664 | Foster, Tory S | Confidential - Available Upon Request | | | | |
| 6004400 | Foster, Troy | Confidential - Available Upon Request | | | | |
| 6171230 | Foster, Vicki A | Confidential - Available Upon Request | | | | |
| 6171230 | Foster, Vicki A | Confidential - Available Upon Request | | | | |
| 5999638 | Foster, Wilma | Confidential - Available Upon Request | | | | |
| 6003503 | Fotakis, Sara | Confidential - Available Upon Request | | | | |
| 6004539 | Foth- Willmann, Dietmar | Confidential - Available Upon Request | | | | |
| 4919581 | FOTHERGILL, DEAN | 5540 CALLISTER AVE | SACRAMENTO | CA | 95819-1805 | |
| 4986689 | Fotheringham, Steven | Confidential - Available Upon Request | | | | |
| 6001937 | Foti, Angelo | Confidential - Available Upon Request | | | | |
| 4980689 | Fotis, Gregory | Confidential - Available Upon Request | | | | |
| 4991897 | Fotis, Harriet | Confidential - Available Upon Request | | | | |
| 6078962 | FOTRONIC CORPORATION, DBA TEST EQUIPMENT | 99 WASHINGTON ST | MELROSE | MA | 02176 | |
| 5878025 | Foublasse, Francillia C | Confidential - Available Upon Request | | | | |
| 6133898 | FOUCH NORMAN E ETAL | Confidential - Available Upon Request | | | | |
| 5997845 | fouch, debbie | Confidential - Available Upon Request | | | | |
| 7226800 | Fouche, Melissa | Confidential - Available Upon Request | | | | |
| 5879144 | Foucher, Jan Arlene | Confidential - Available Upon Request | | | | |
| 5888762 | Foucher, Mike | Confidential - Available Upon Request | | | | |
| 7224525 | Foudray, Cindy Anne | Confidential - Available Upon Request | | | | |
| 6029372 | Foudray, Cindy Anne | Confidential - Available Upon Request | | | | |
| 6135278 | FOUGNER ALAN H TRUSTEE | Confidential - Available Upon Request | | | | |
| 4921148 | FOUNDATION CARE LLC | 4010 WEDGEWAY CT | EARTH CITY | MO | 63045 | |
| 4921149 | FOUNDATION CONSTRUCTORS INC | 81 BIG BREAK RD | OAKLEY | CA | 94561 | |
| 6177854 | Foundation Constructors, Inc. | Dermot Fallon, 81 Big Break Rd. | Oakley | CA | 94561 | |
| 6177854 | Foundation Constructors, Inc. | P.O. Box 97 | Oakley | CA | 94561 | |
| 4921150 | FOUNDATION FOR CALIFORNIA | COMMUNITY COLLEGES, 1102 Q ST STE 4800 | SACRAMENTO | CA | 95811 | |
| 4921151 | FOUNDATION FOR CALIFORNIAS | TECHNOLOGY & INNOVATION ECONOMY, 777 S FIGUEROA ST | LOS ANGELES | CA | 90017 | |
| 4921152 | FOUNDATION FOR CENTRAL SCHOOLS | 4605 N POLK AVE | FRESNO | CA | 93722 | |
| 4921153 | FOUNDATION FOR CLOVIS SCHOOLS | 1450 HERNDON AVE | CLOVIS | CA | 93611 | |
| 4921154 | FOUNDATION FOR DEMOCRACY | AND JUSTICE, PO Box 1736 | SACRAMENTO | CA | 11111 | |
| 4921155 | FOUNDATION FOR FILIPINO ARTS | AND EVENTS, 131 CONCORD ST | SAN FRANCISCO | CA | 94112 | |
| 4921156 | FOUNDATION FOR FRESNO COUNTY | PUBLIC LIBRARY, 2420 MARIPOSA ST | FRESNO | CA | 93721 | |
| 4921157 | FOUNDATION FOR INDEPENDENT | INDEPENDENT VOTER EDUCATION, 2700 ADAMS AVE STE 202 | SAN DIEGO | CA | 92116-1367 | |
| 4921158 | FOUNDATION FOR LEADERSHIP | CALIFORNIA, 700 R ST STE 200 | SACRAMENTO | CA | 95811 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4921159 | FOUNDATION FOR NAPA RECREATION | 1850 SOSCOL AVE STE 201 | NAPA | CA | 94559 | |
| 4921160 | FOUNDATION FOR POOL & SPA INDUSTRY | EDUCATION INC (FPSIE INC), 598 DISPLAY WAY | SACRAMENTO | CA | 95838 | |
| 4921161 | FOUNDATION FOR RIVERDALE | UNIFIED SCHOOLS, PO Box 1058 | RIVERDALE | CA | 93656 | |
| 4921162 | FOUNDATION FOR STUDENTS | RISING ABOVE, PO Box 192492 | SAN FRANCISCO | CA | 94119 | |
| 4921163 | FOUNDATION FOR THE PERFORMING ARTS | CENTER, PO Box 1137 | SAN LUIS OBISPO | CA | 93406 | |
| 4921164 | FOUNDATION OF CALIFORNIA STATE | UNIVERSITY MONTEREY BAY, 100 CAMPUS CENTER AVC | SEASIDE | CA | 93955 | |
| 5994547 | FOUNDATION OF CSUMB | 3241 Gettysburg Court | Marina | CA | 93933 | |
| 4921165 | FOUNDRY GROUP LLC | 5605 RIGGINS CT 2ND FL | RENO | NV | 89502 | |
| 6143322 | FOUNTAIGROVE II OPEN SPACE MAINT ASSN | Confidential - Available Upon Request | | | | |
| 6140937 | FOUNTAIN GROVE MEADOWS LP | Confidential - Available Upon Request | | | | |
| 6142091 | FOUNTAIN GROVE RANCH MASTER ASSN | Confidential - Available Upon Request | | | | |
| 6142254 | FOUNTAIN RANCH MASTER ASSN | Confidential - Available Upon Request | | | | |
| 5864178 | Fountain Wind (Q1106) | Confidential - Available Upon Request | | | | |
| 7325924 | Fountain, Craig | Confidential - Available Upon Request | | | | |
| 5995558 | Fountain, Lorelei | Confidential - Available Upon Request | | | | |
| 6145553 | FOUNTAINE LINDA | Confidential - Available Upon Request | | | | |
| 5887025 | Fountaine, Kerry | Confidential - Available Upon Request | | | | |
| 7163509 | FOUNTAINE, LINDA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7300746 | Fountaingrove  II Open Space Maintenance Association | Bonapart & Associates, Barri Kaplan Bonapart, 591 Redwood Highway, Suite 2310 | Mill Valley | CA | 94941 | |
| 6140630 | FOUNTAINGROVE 2013 LLC | Confidential - Available Upon Request | | | | |
| 6142776 | FOUNTAINGROVE EXECUTIVE CENTER II LLC | Confidential - Available Upon Request | | | | |
| 6142778 | FOUNTAINGROVE EXECUTIVE CENTER LLC | Confidential - Available Upon Request | | | | |
| 6145336 | FOUNTAINGROVE GOLF & ATHLETIC CLUB | Confidential - Available Upon Request | | | | |
| 6146260 | FOUNTAINGROVE II OPEN SP MAINTENANCE ASSN | Confidential - Available Upon Request | | | | |
| 6146225 | FOUNTAINGROVE II OPEN SPACE MAINT ASSN | Confidential - Available Upon Request | | | | |
| 6145068 | FOUNTAINGROVE II OPEN SPACE MAINT ASSOC | Confidential - Available Upon Request | | | | |
| 6145825 | FOUNTAINGROVE II OPEN SPACE MAINT ASSOC | Confidential - Available Upon Request | | | | |
| 6145892 | FOUNTAINGROVE II OPEN SPACE MAINTENANCE ASSN | Confidential - Available Upon Request | | | | |
| 6145819 | FOUNTAINGROVE II OPEN SPACE MAINTENANCE ASSN | Confidential - Available Upon Request | | | | |
| 6144220 | FOUNTAINGROVE II OPEN SPACE MAINTENANCE ASSOC | Confidential - Available Upon Request | | | | |
| 6145806 | FOUNTAINGROVE II OPEN SPACE MAINTENANCE ASSOC | Confidential - Available Upon Request | | | | |
| 6145807 | FOUNTAINGROVE II OPEN SPACE MAINTENANCE ASSOCIATES | Confidential - Available Upon Request | | | | |
| 6145768 | FOUNTAINGROVE II OPEN SPACE MNTNC ASSN | Confidential - Available Upon Request | | | | |
| 6145829 | FOUNTAINGROVE II OPEN SPACE MTCE ASSN | Confidential - Available Upon Request | | | | |
| 6145215 | FOUNTAINGROVE LODGE APARTMENTS LLC | Confidential - Available Upon Request | | | | |
| 6142790 | FOUNTAINGROVE MEDICAL CENTER PARTNERS LLC | Confidential - Available Upon Request | | | | |
| 7166081 | Fountaingrove Oral Surgery | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6141625 | FOUNTAINGROVE PLAZA ASSOCIATES | Confidential - Available Upon Request | | | | |
| 6143296 | FOUNTAINGROVE RANCH MASTER ASSN | Confidential - Available Upon Request | | | | |
| 6142934 | FOUNTAINGROVE RANCH MASTER ASSN | Confidential - Available Upon Request | | | | |
| 6142922 | FOUNTAINGROVE RANCH MASTER ASSN | Confidential - Available Upon Request | | | | |
| 6142063 | FOUNTAINGROVE RANCH MASTER ASSN | Confidential - Available Upon Request | | | | |
| 6140775 | FOUNTAINGROVE RANCH MASTER ASSN | Confidential - Available Upon Request | | | | |
| 6145232 | FOUNTAINGROVE RANCH MASTER ASSN | Confidential - Available Upon Request | | | | |
| 6145194 | FOUNTAINGROVE RANCH MASTER ASSOC | Confidential - Available Upon Request | | | | |
| 6145318 | FOUNTAINGROVE RANCH MASTER ASSOC | Confidential - Available Upon Request | | | | |
| 6142985 | FOUNTAINGROVE RANCH MASTER ASSOC | Confidential - Available Upon Request | | | | |
| 6142294 | FOUNTAINGROVE RANCH MASTER ASSOC | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1151 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1152 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6146425 | FOUNTAINGROVE RANCH MASTER ASSOC | Confidential - Available Upon Request | | | | |
| 6145341 | FOUNTAINGROVE RANCH MASTER ASSOC | Confidential - Available Upon Request | | | | |
| 6145112 | FOUNTAINGROVE RANCH MASTER ASSOC | Confidential - Available Upon Request | | | | |
| 6144070 | FOUNTAINGROVE RANCH MASTER HOMEOWNERS | Confidential - Available Upon Request | | | | |
| 7164925 | Fountaingrove Ranch Master Homeowners Association | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5999086 | Fountainhead Garden-Amos, Gayla | 1225 Alpine Road, Suite 206 | Walnut Creek | CA | 94596 | |
| 6130881 | FOUQUET ALAIN TR | Confidential - Available Upon Request | | | | |
| 6169253 | Fouquet, Alain | Confidential - Available Upon Request | | | | |
| 6169253 | Fouquet, Alain | Confidential - Available Upon Request | | | | |
| 6153076 | Fouquet, Alain Yvan | Confidential - Available Upon Request | | | | |
| 7209591 | Fouquette, Brenda | Confidential - Available Upon Request | | | | |
| 6004305 | Four Mile Cleaner-Oh, Moon | 220 Station Ave | Daly City | CA | 94014 | |
| 5999616 | Four Oaks Farming LLC-Rossi, Jim | 5280 Fairview Rd | Hollister | CA | 95023 | |
| 6131854 | FOUR OAKS KNOLL VINEYARD LLC | Confidential - Available Upon Request | | | | |
| 5869439 | Four One Five , LLC | Confidential - Available Upon Request | | | | |
| 4921166 | FOUR SEASONS INVESTMENT LLC | 37 ADRIAN TERRACE | SAN RAFAEL | CA | 94903 | |
| 5994410 | Four Seasons Nail Salon, Linh Dam | 180 El Camino Real | Millbrea | CA | 94030 | |
| 6078963 | Fourcroy, Matthew | Confidential - Available Upon Request | | | | |
| 6130742 | FOUREMAN WILLIAM C & DONNA C TR | Confidential - Available Upon Request | | | | |
| 6146086 | FOURKAS PETE TR & FOURKAS ELIZABETH TR | Confidential - Available Upon Request | | | | |
| 4988737 | Fourmet, Elizabeth | Confidential - Available Upon Request | | | | |
| 5801446 | Fourstar Resources LLC | 5813 Kings Canyon Drive | Bakersfield | CA | 93306 | |
| 6001729 | Fourstar Resources LLC-Willshee, Derek | 5813 Kings Canyon Drive | Bakersfield | CA | 93306 | |
| 6146937 | FOURTH AND DAVIS STREET LLC | Confidential - Available Upon Request | | | | |
| 5993138 | Fourwier, Bonnie | Confidential - Available Upon Request | | | | |
| 4993819 | Foushee, Robert | Confidential - Available Upon Request | | | | |
| 5937782 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5997673 | Foutch, Jon | Confidential - Available Upon Request | | | | |
| 6143255 | FOUTS DAVID TR ET AL | Confidential - Available Upon Request | | | | |
| 6143819 | FOUTS ERIK T TR & RIORDAN REGINA C TR | Confidential - Available Upon Request | | | | |
| 6142656 | FOUTS JOHN D & SUZANNE PASKY ET AL | Confidential - Available Upon Request | | | | |
| 6146173 | FOUTS ROBERT W & FOUTS TANYA L | Confidential - Available Upon Request | | | | |
| 5977956 | Foutz, Eden | Confidential - Available Upon Request | | | | |
| 5869440 | FOVEL, JORDAN | Confidential - Available Upon Request | | | | |
| 4979142 | Fowble, Ronald | Confidential - Available Upon Request | | | | |
| 4917787 | FOWLE, CAROLYN M | 1121 W VINE ST STE 12A | LODI | CA | 95240 | |
| 5869441 | FOWLER DEVELOPMENT COMPANY, INC. | Confidential - Available Upon Request | | | | |
| 6142700 | FOWLER DONALD E & ROBIN K | Confidential - Available Upon Request | | | | |
| 6143262 | FOWLER DONALD E TR | Confidential - Available Upon Request | | | | |
| 6006994 | Fowler Electric Services Inc.-Fowler, Tom | 44 Sprauer Rd. | Petaluma | CA | 94952 | |
| 6133756 | FOWLER ELMER D AND JOSEPHINE M TR | Confidential - Available Upon Request | | | | |
| 6132773 | FOWLER FRANKLIN E & PAMELA T TRSTES | Confidential - Available Upon Request | | | | |
| 6132774 | FOWLER FRANKLIN E & PAMELA T TRSTES | Confidential - Available Upon Request | | | | |
| 6132766 | FOWLER FRANKLIN E & PAMELA T TRSTES | Confidential - Available Upon Request | | | | |
| 6132751 | FOWLER FRANKLIN E & PAMELA T TRSTES | Confidential - Available Upon Request | | | | |
| 6132747 | FOWLER FRANKLIN E & PAMELA T TRSTES | Confidential - Available Upon Request | | | | |
| 4981415 | Fowler Jr., Robert | Confidential - Available Upon Request | | | | |
| 6143267 | FOWLER LENOR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5869442 | Fowler Unified School District | Confidential - Available Upon Request | | | | |
| 6078965 | FOWLER UNIFIED SCHOOL DISTRICT - 142 N ARMSTRONG | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6078966 | FOWLER UNIFIED SCHOOL DISTRICT - 306 E TUOLUMNE S | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6078967 | FOWLER UNIFIED SCHOOL DISTRICT - 3910 S WARD AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6078968 | FOWLER UNIFIED SCHOOL DISTRICT - 658 E ADAMS AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6078969 | FOWLER UNIFIED SCHOOL DISTRICT - 701 E MAIN ST | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6078970 | FOWLER UNIFIED SCHOOL DISTRICT - 701 E WALTER AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6078971 | FOWLER UNIFIED SCHOOL DISTRICT - 975 E ADAMS AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5869443 | Fowler Village LLC | Confidential - Available Upon Request | | | | |
| 5865080 | Fowler, Adam Lee | Confidential - Available Upon Request | | | | |
| 5997956 | Fowler, Amy & Jason | Confidential - Available Upon Request | | | | |
| 4976679 | Fowler, Beverly | Confidential - Available Upon Request | | | | |
| 4917111 | FOWLER, BRAD S | DBA THE GOAT WORKS, PO Box 358 | PENN VALLEY | CA | 95946 | |
| 7151980 | Fowler, Catherine | Confidential - Available Upon Request | | | | |
| 5869445 | Fowler, Christopher | Confidential - Available Upon Request | | | | |
| 5869444 | Fowler, Christopher | Confidential - Available Upon Request | | | | |
| 7233638 | Fowler, Darin | Confidential - Available Upon Request | | | | |
| 7326300 | Fowler, Don and Robin | Confidential - Available Upon Request | | | | |
| 7326300 | Fowler, Don and Robin | Confidential - Available Upon Request | | | | |
| 7221946 | Fowler, Douglas H. | Confidential - Available Upon Request | | | | |
| 5884280 | Fowler, Earl Anthony | Confidential - Available Upon Request | | | | |
| 7486627 | Fowler, Eve | Confidential - Available Upon Request | | | | |
| 4985242 | Fowler, Fenwick M | Confidential - Available Upon Request | | | | |
| 4921227 | FOWLER, FRED J | 11403 BASSDALE DR | HOUSTON | TX | 77070 | |
| 7289931 | Fowler, Fred J. | Confidential - Available Upon Request | | | | |
| 7230257 | Fowler, Fred J. | Confidential - Available Upon Request | | | | |
| 5869446 | Fowler, Greg | Confidential - Available Upon Request | | | | |
| 6006026 | fowler, jerry | Confidential - Available Upon Request | | | | |
| 6000099 | Fowler, Jesse | Confidential - Available Upon Request | | | | |
| 4934164 | Fowler, Jesse | 4104 24th Street | San Francisco | CA | 94114 | |
| 4991189 | Fowler, Joan | Confidential - Available Upon Request | | | | |
| 5892303 | Fowler, Justin Price | Confidential - Available Upon Request | | | | |
| 4989782 | Fowler, Licia | Confidential - Available Upon Request | | | | |
| 6006195 | Fowler, Mark | Confidential - Available Upon Request | | | | |
| 4991363 | Fowler, Nellie | Confidential - Available Upon Request | | | | |
| 4996674 | Fowler, Patricia | Confidential - Available Upon Request | | | | |
| 4912549 | Fowler, Patricia Anne | Confidential - Available Upon Request | | | | |
| 7326288 | Fowler, Shane C. | Confidential - Available Upon Request | | | | |
| 5869447 | Fowler, Stephen | Confidential - Available Upon Request | | | | |
| 5885392 | Fowler, Steven David | Confidential - Available Upon Request | | | | |
| 4930883 | FOWLER, TOM | CASTLEROCK PROPERTIES, PO Box 8279 | WOODLAND | CA | 95776 | |
| 4987714 | Fowler, Warren | Confidential - Available Upon Request | | | | |
| 5996674 | Fowler, William/Marie | Confidential - Available Upon Request | | | | |
| 6008339 | FOWLKES, ROSE | Confidential - Available Upon Request | | | | |
| 6135164 | FOX BRENT B AND SUSANNE F ETAL | Confidential - Available Upon Request | | | | |
| 6134580 | FOX JAMES F & MERVILYN D TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134559 | FOX JERRY DALE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6130787 | FOX JESSE & JULIA | Confidential - Available Upon Request | | | | |
| 6143894 | FOX JOANNE TR | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1154 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7303487 | Fox Jr., Steven G. | Confidential - Available Upon Request | | | | |
| 4921167 | FOX LAW FIRM APC | 225 W PLAZA ST STE 102 | SOLANA BEACH | CA | 92075 | |
| 6144599 | FOX LINDA S | Confidential - Available Upon Request | | | | |
| 6144600 | FOX LINDA S TR | Confidential - Available Upon Request | | | | |
| 4928114 | FOX MD, ROBERT A | ROBERT A FOX MD INC, 2150 APPIAN WAY STE 100 | PINOLE | CA | 94564 | |
| 6144138 | FOX MICHAEL J | Confidential - Available Upon Request | | | | |
| 6140730 | FOX PAMELA K TR | Confidential - Available Upon Request | | | | |
| 6141642 | FOX RICHARD K TR & FOX LUCINDA L TR | Confidential - Available Upon Request | | | | |
| 6013719 | FOX THERMAL INSTRUMENTS INC | 399 RESERVATION RD | MARINA | CA | 93933 | |
| 4996619 | Fox, Albert | Confidential - Available Upon Request | | | | |
| 4912623 | Fox, Albert Henry | Confidential - Available Upon Request | | | | |
| 5899656 | Fox, Alyssa | Confidential - Available Upon Request | | | | |
| 5879494 | Fox, Angela Antonette | Confidential - Available Upon Request | | | | |
| 5869448 | FOX, ANN | Confidential - Available Upon Request | | | | |
| 5869449 | Fox, Ben | Confidential - Available Upon Request | | | | |
| 5893960 | fox, bryan Anthony | Confidential - Available Upon Request | | | | |
| 5890098 | Fox, Casey | Confidential - Available Upon Request | | | | |
| 4977929 | Fox, Charles | Confidential - Available Upon Request | | | | |
| 5869450 | FOX, DAVID | Confidential - Available Upon Request | | | | |
| 5900644 | Fox, Desmond | Confidential - Available Upon Request | | | | |
| 4989976 | Fox, Dianne | Confidential - Available Upon Request | | | | |
| 5887654 | Fox, James | Confidential - Available Upon Request | | | | |
| 5893443 | Fox, Jason Andrew | Confidential - Available Upon Request | | | | |
| 5898750 | Fox, Jody | Confidential - Available Upon Request | | | | |
| 6058698 | Fox, Jody | Confidential - Available Upon Request | | | | |
| 4981008 | Fox, Katherine | Confidential - Available Upon Request | | | | |
| 5881588 | Fox, Kyle Mathew | Confidential - Available Upon Request | | | | |
| 5896434 | Fox, Marcela | Confidential - Available Upon Request | | | | |
| 4986697 | Fox, Mary | Confidential - Available Upon Request | | | | |
| 5897810 | Fox, Mary Kunkel | Confidential - Available Upon Request | | | | |
| 4975986 | Fox, Nancy | 1612 Almendia Drive | Chico | CA | 95926 | |
| 7276806 | Fox, Nancy A. | Confidential - Available Upon Request | | | | |
| 5900537 | Fox, Randy | Confidential - Available Upon Request | | | | |
| 5895446 | Fox, Ray E | Confidential - Available Upon Request | | | | |
| 5869451 | Fox, Richard | Confidential - Available Upon Request | | | | |
| 7472615 | Fox, Richard K. | Confidential - Available Upon Request | | | | |
| 4987612 | Fox, Robert | Confidential - Available Upon Request | | | | |
| 5884782 | Fox, Thomas Martin | Confidential - Available Upon Request | | | | |
| 5869452 | Fox, Timothy | Confidential - Available Upon Request | | | | |
| 5900682 | Fox, Todd Eric | Confidential - Available Upon Request | | | | |
| 5869453 | FOX, WAYNE | Confidential - Available Upon Request | | | | |
| 4981969 | Fox, Wendell | Confidential - Available Upon Request | | | | |
| 4924862 | FOXALL, MARY | 2409 VINEYARD RD | NOVATO | CA | 94947 | |
| 4921169 | FOXCO A PARTNERSHIP | 40 SARATOGA CIRCLE | SACRAMENTO | CA | 95864 | |
| 6131949 | FOX-KUMP MARGARET TRUSTEE | Confidential - Available Upon Request | | | | |
| 4921170 | FOXLEY & HERBERT MEDICAL | FRESNO OCCUPATIONAL MEDICAL GRP, 125 E BARSTOW AVE STE 130 | FRESNO | CA | 93710 | |
| 4974490 | Foxworthy Southern Baptist Church | c/o Don Fugate, Associate Pastor, 1774 Foxworthy Ave. | San Jose | CA | 95124 | |
| 5996214 | Foxworthy, Emily | Confidential - Available Upon Request | | | | |
| 5998502 | Foxworthy, Sara | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1154 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1155 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5998502 | Foxworthy, Sara | Confidential - Available Upon Request | | | | |
| 5998502 | Foxworthy, Sara | Confidential - Available Upon Request | | | | |
| 7325548 | Foy , Mary Kelly | Confidential - Available Upon Request | | | | |
| 4977159 | Foy, Gary | Confidential - Available Upon Request | | | | |
| 4995939 | Foye, Tracy | Confidential - Available Upon Request | | | | |
| 4911706 | Foye, Tracy Jo | Confidential - Available Upon Request | | | | |
| 5869454 | FP Builders | Confidential - Available Upon Request | | | | |
| 5869455 | FP INVESTMENTS | Confidential - Available Upon Request | | | | |
| 5869456 | FPI-NJII, LLC | Confidential - Available Upon Request | | | | |
| 5814662 | FPL Energy Montezuma Wind, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 6118666 | FPL Energy Montezuma Wind, LLC | Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4932644 | FPL Energy Montezuma Wind, LLC | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5814662 | FPL Energy Montezuma Wind, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6078977 | FPL Energy Montezuma Wind, LLC | NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6116724 | FPL Group Inc | Attn: An officer, managing or general agent, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4921171 | FPSSALES.COM LLC | 2901 OLD NICKEL PLATE RD | MADISON | IL | 62060 | |
| 4982043 | Fradin, Joseph | Confidential - Available Upon Request | | | | |
| 5897685 | Fraenkel, Catherine | Confidential - Available Upon Request | | | | |
| 5912516 | Fraga, Jennifer | Confidential - Available Upon Request | | | | |
| 7157254 | Fraga, Paul and Mildred | Confidential - Available Upon Request | | | | |
| 7139505 | FRAGA, PAUL AND MILDRED | Confidential - Available Upon Request | | | | |
| 6001767 | FRAGER, DOMINIQUE | Confidential - Available Upon Request | | | | |
| 6004125 | Fragments of the Universe-Carmean, Erin | po box 232 | Arnold | CA | 95223 | |
| 5896094 | Fragoso, Veronica M | Confidential - Available Upon Request | | | | |
| 6143583 | FRAGUGLIA JOSEPH TR & FRAGUGLIA PATRICIA TR | Confidential - Available Upon Request | | | | |
| 4979227 | Fraguglia, David | Confidential - Available Upon Request | | | | |
| 4992340 | Fragulia, Ida | Confidential - Available Upon Request | | | | |
| 4981364 | Fragulia, Michael | Confidential - Available Upon Request | | | | |
| 5998337 | Frahm, Sally | Confidential - Available Upon Request | | | | |
| 4979756 | Fraijo, Abel | Confidential - Available Upon Request | | | | |
| 4984873 | Frakes, Dale | Confidential - Available Upon Request | | | | |
| 5885539 | Fraley, Kevin | Confidential - Available Upon Request | | | | |
| 5884547 | Fraley, Latrice R | Confidential - Available Upon Request | | | | |
| 5887988 | Fraley, Steven David | Confidential - Available Upon Request | | | | |
| 6078990 | FRAMATOME INC | 3315 OLD FOREST RD | LYNCHBURG | VA | 24501 | |
| 6011860 | FRAMATOME INC | 3315 OLD FOREST RD | LYNCHBURG | VA | 24506-0935 | |
| 7145920 | FRAME, EMMA VIRGINA | Confidential - Available Upon Request | | | | |
| 5897510 | Frame, Michael O. | Confidential - Available Upon Request | | | | |
| 6174157 | Frame, Shandra Lee | Confidential - Available Upon Request | | | | |
| 6174157 | Frame, Shandra Lee | Confidential - Available Upon Request | | | | |
| 7327497 | Framigliio , Janet | Confidential - Available Upon Request | | | | |
| 4912054 | Frampton, Theodore J | Confidential - Available Upon Request | | | | |
| 5869457 | Fran Crowder | Confidential - Available Upon Request | | | | |
| 6013540 | FRAN LILLARD | Confidential - Available Upon Request | | | | |
| 5869458 | Franada, Roderick | Confidential - Available Upon Request | | | | |
| 5869459 | Francasti Homes, Inc. | Confidential - Available Upon Request | | | | |
| 4921173 | FRANCE COMPRESSOR PRODUCTS DIV | PO Box 849026 | DALLAS | TX | 75284 | |
| 4921174 | FRANCE COMPRESSOR PRODUCTS DIVISION | 19520 RANCHO WAY | RANCHO DOMINGUEZ | CA | 90220 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1155 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1156 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6081998 | France Mc Gowan Hogan | Confidential - Available Upon Request | | | | |
| 4979797 | France, John | Confidential - Available Upon Request | | | | |
| 5878478 | France, Mary S | Confidential - Available Upon Request | | | | |
| 6006620 | france, rachelle | Confidential - Available Upon Request | | | | |
| 6007106 | FRANCE, SHIRLEY | Confidential - Available Upon Request | | | | |
| 4979511 | Francek Jr., Frank | Confidential - Available Upon Request | | | | |
| 5903001 | Frances Cordova | Confidential - Available Upon Request | | | | |
| 5949735 | Frances Cordova | Confidential - Available Upon Request | | | | |
| 7245541 | Frances Fingeroot Revocable Trust and Sara Silberblatt Trust | Confidential - Available Upon Request | | | | |
| 5949829 | Frances Judd | Confidential - Available Upon Request | | | | |
| 5950475 | Frances Judd | Confidential - Available Upon Request | | | | |
| 5948780 | Frances Judd | Confidential - Available Upon Request | | | | |
| 7336554 | Frances Tarvin Walker, Trustee, The 2003 Walker Family Trust | Confidential - Available Upon Request | | | | |
| 6155746 | Frances, Sybil | Confidential - Available Upon Request | | | | |
| 6009940 | Francesca Benevento | Confidential - Available Upon Request | | | | |
| 5911690 | Francesca Greene | Confidential - Available Upon Request | | | | |
| 5910645 | Francesca Greene | Confidential - Available Upon Request | | | | |
| 5912329 | Francesca Greene | Confidential - Available Upon Request | | | | |
| 4921176 | FRANCESCHI LP | 429 PINE ST | SHAFTER | CA | 93263 | |
| 5997859 | Francesconi, Joseph | Confidential - Available Upon Request | | | | |
| 6142403 | FRANCESCO'S VINEYARD INC | Confidential - Available Upon Request | | | | |
| 5890564 | Francher, Adam | Confidential - Available Upon Request | | | | |
| 6143285 | FRANCHETTI LISA B | Confidential - Available Upon Request | | | | |
| 4974710 | Franchetti, Carol | Ken&Debbie(lessee) Lesslie(owner)-Wilsons, 2932 Almanor Drive West | Canyon Dam | CA | 95923 | |
| 7163815 | FRANCHETTI, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163814 | FRANCHETTI, LISA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6006920 | franchi, gleber | Confidential - Available Upon Request | | | | |
| 7240085 | Franchise Tax Board | Bankruptcy Section MS A340, PO Box 2952 | Sacramento | CA | 95812-2952 | |
| 5864031 | FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO | CA | 94257 | |
| 5864030 | FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO | CA | 94257-0501 | |
| 5864032 | FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO | CA | 94257-0701 | |
| 5864033 | FRANCHISE TAX BOARD | PO BOX 942867 | SACRAMENTO | CA | 94267-0011 | |
| 5864029 | FRANCHISE TAX BOARD | PO BOX 942867 | SACRAMENTO | CA | 94267-2021 | |
| 6006142 | Francia, Amalia | Confidential - Available Upon Request | | | | |
| 5901221 | Francia, Xavier Paris | Confidential - Available Upon Request | | | | |
| 5997524 | Francica, Jennifer | Confidential - Available Upon Request | | | | |
| 5869460 | Francine Balderama | Confidential - Available Upon Request | | | | |
| 5912064 | Francine Passalacqua | Confidential - Available Upon Request | | | | |
| 5911192 | Francine Passalacqua | Confidential - Available Upon Request | | | | |
| 5912660 | Francine Passalacqua | Confidential - Available Upon Request | | | | |
| 6001567 | Francini, Cathy | Confidential - Available Upon Request | | | | |
| 7486571 | Franciosi, Kealani L | Confidential - Available Upon Request | | | | |
| 6013541 | FRANCIS BRESNAHAN | Confidential - Available Upon Request | | | | |
| 7328211 | Francis Family Trust | Confidential - Available Upon Request | | | | |
| 6131384 | FRANCIS JAMES E | Confidential - Available Upon Request | | | | |
| 6146175 | FRANCIS MICHAEL THOMAS TR & FRANCIS JILL A TR | Confidential - Available Upon Request | | | | |
| 5912153 | Francis Panza | Confidential - Available Upon Request | | | | |
| 5911284 | Francis Panza | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1156 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1157 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5912752 | Francis Panza | Confidential - Available Upon Request | | | | |
| 6139619 | FRANCIS ROBERT WILLIAM TR & PILAR GARCIA TR | Confidential - Available Upon Request | | | | |
| 5959479 | Francis Stabile | Confidential - Available Upon Request | | | | |
| 6008465 | FRANCIS, ALBERT | Confidential - Available Upon Request | | | | |
| 4916887 | FRANCIS, BETTY HUBBARD | 314 W SWAIN RD B | STOCKTON | CA | 95207 | |
| 5901190 | Francis, Caroline Massad | Confidential - Available Upon Request | | | | |
| 7482329 | Francis, Colleen | Confidential - Available Upon Request | | | | |
| 5928143 | francis, gina | Confidential - Available Upon Request | | | | |
| 4982237 | Francis, Harold | Confidential - Available Upon Request | | | | |
| 4984719 | Francis, Helen | Confidential - Available Upon Request | | | | |
| 4978464 | Francis, James | Confidential - Available Upon Request | | | | |
| 5897829 | Francis, Jay | Confidential - Available Upon Request | | | | |
| 7164118 | FRANCIS, JILL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4994938 | Francis, John | Confidential - Available Upon Request | | | | |
| 5901829 | Francis, Jonathan | Confidential - Available Upon Request | | | | |
| 6078993 | Francis, Jonathan | Confidential - Available Upon Request | | | | |
| 4924668 | FRANCIS, MARC | LAW OFFICES OF MARC FRANCIS, PO Box 850 | COTATI | CA | 94931 | |
| 4990205 | Francis, Michael | Confidential - Available Upon Request | | | | |
| 4981851 | Francis, Norman | Confidential - Available Upon Request | | | | |
| 5883250 | Francis, Raoul Benjamin | Confidential - Available Upon Request | | | | |
| 5886865 | Francis, Robert William | Confidential - Available Upon Request | | | | |
| 5986683 | FRANCIS, SANDRA | Confidential - Available Upon Request | | | | |
| 4938507 | FRANCIS, SANDRA | 1537 VALLE VISTA AVE | VALLEJO | CA | 94589 | |
| 6001244 | FRANCIS, SANDRA | Confidential - Available Upon Request | | | | |
| 7164117 | FRANCIS, THOMAS MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4921182 | FRANCISCAN ACTION NETWORK | PO Box 29106 | WASHINGTON | DC | 20017 | |
| 4921183 | FRANCISCAN CARE SERV | DINKLAGE MEDICAL CLINIC, 500 EAST DECATUR | WEST POINT | NE | 68788 | |
| 6140439 | FRANCISCAN HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 4921184 | FRANCISCAN MEDICAL GROUP | WESTOUND ORTHOPAEDICS, 4409 NW ANDERSON HILL RD | SILVERDALE | WA | 98383 | |
| 6133187 | FRANCISCAN VINEYARDS INC | Confidential - Available Upon Request | | | | |
| 6132938 | FRANCISCAN VINEYARDS INC | Confidential - Available Upon Request | | | | |
| 6146493 | FRANCISCAN VINEYARDS INC | Confidential - Available Upon Request | | | | |
| 4921185 | FRANCISCAN WORKERS OF JUNIPERO | SERRA, 30 SOLEDAD ST | SALINAS | CA | 93901 | |
| 7330875 | Francisco + Riki L. Maldonado | Confidential - Available Upon Request | | | | |
| 7330875 | Francisco + Riki L. Maldonado | Confidential - Available Upon Request | | | | |
| 6142852 | FRANCISCO BRUCE H TR & FRANCISCO THERESA E TR | Confidential - Available Upon Request | | | | |
| 7164015 | FRANCISCO CANALES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6013542 | FRANCISCO DURAN | Confidential - Available Upon Request | | | | |
| 5950192 | Francisco Frausto Ramirez | Confidential - Available Upon Request | | | | |
| 5949335 | Francisco Frausto Ramirez | Confidential - Available Upon Request | | | | |
| 5950775 | Francisco Frausto Ramirez | Confidential - Available Upon Request | | | | |
| 6134018 | FRANCISCO GREGORY & BARBEL | Confidential - Available Upon Request | | | | |
| 6133850 | FRANCISCO GREGORY ALAN & BARBEL | Confidential - Available Upon Request | | | | |
| 7165296 | FRANCISCO L. CANALES AND HEATHER J FURNAS, TRUSTEES OF THE FRANCISCO L. CANALES AND HEATHER J. FURNAS LIVING TRUST DATED JULY 5, 1995 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5902923 | Francisco Lopez | Confidential - Available Upon Request | | | | |
| 5869461 | FRANCISCO LOPEZ | Confidential - Available Upon Request | | | | |
| 5869462 | Francisco Properties | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5890684 | Francisco Serrano | Confidential - Available Upon Request | | | | |
| 5901830 | Francisco, Garrett | Confidential - Available Upon Request | | | | |
| 6078995 | Francisco, Garrett | Confidential - Available Upon Request | | | | |
| 4911912 | Francisco, Jessica Seebald | Confidential - Available Upon Request | | | | |
| 7470130 | Francisco, Lucy | Confidential - Available Upon Request | | | | |
| 5901757 | Francisco, McSunny James | Confidential - Available Upon Request | | | | |
| 6078994 | Francisco, McSunny James | Confidential - Available Upon Request | | | | |
| 4994661 | Franck, Alan | Confidential - Available Upon Request | | | | |
| 5997907 | Franck, Debra | Confidential - Available Upon Request | | | | |
| 4979910 | Franck, Donald | Confidential - Available Upon Request | | | | |
| 5892350 | Franck, Jay E | Confidential - Available Upon Request | | | | |
| 6144706 | FRANCO DAVID F TR | Confidential - Available Upon Request | | | | |
| 7145871 | Franco Family Trust | Confidential - Available Upon Request | | | | |
| 7145871 | Franco Family Trust | Confidential - Available Upon Request | | | | |
| 6142145 | FRANCO GEORGE A TR & FRANCO EVELYN N TR | Confidential - Available Upon Request | | | | |
| 7455473 | Franco Vineyard Management | Confidential - Available Upon Request | | | | |
| 6171210 | Franco, Angela | Confidential - Available Upon Request | | | | |
| 4916091 | FRANCO, ANITA A | 7820 VALLECITOS RD | SUNOL | CA | 94586 | |
| 4995471 | Franco, Audrey | Confidential - Available Upon Request | | | | |
| 4916781 | FRANCO, BEATRIZ C | 121 SPYGLASS HILL RD | SAN JOSE | CA | 95127 | |
| 4990755 | Franco, Charlie | Confidential - Available Upon Request | | | | |
| 5912528 | Franco, Claudia | Confidential - Available Upon Request | | | | |
| 5997514 | Franco, Dan | Confidential - Available Upon Request | | | | |
| 7175478 | FRANCO, DAVID | Confidential - Available Upon Request | | | | |
| 7175478 | FRANCO, DAVID | Confidential - Available Upon Request | | | | |
| 7140980 | FRANCO, DAVID F. | Confidential - Available Upon Request | | | | |
| 7140980 | FRANCO, DAVID F. | Confidential - Available Upon Request | | | | |
| 5883351 | Franco, Elizabeth G | Confidential - Available Upon Request | | | | |
| 5894548 | Franco, Florence Y | Confidential - Available Upon Request | | | | |
| 5887810 | Franco, Gonzalo Rito | Confidential - Available Upon Request | | | | |
| 5897373 | Franco, Isaias Alejandro | Confidential - Available Upon Request | | | | |
| 6161208 | Franco, Javier | Confidential - Available Upon Request | | | | |
| 6161077 | FRANCO, JILL | Confidential - Available Upon Request | | | | |
| 5993986 | Franco, Julieta | Confidential - Available Upon Request | | | | |
| 4991736 | Franco, Lauren | Confidential - Available Upon Request | | | | |
| 5977960 | Franco, Laurie | Confidential - Available Upon Request | | | | |
| 4989606 | Franco, Manuel | Confidential - Available Upon Request | | | | |
| 4924699 | FRANCO, MARIA H | 3277 ANDRADE RD | SUNOL | CA | 94538 | |
| 4997126 | Franco, Martha | Confidential - Available Upon Request | | | | |
| 5900926 | Franco, Megan Araceli | Confidential - Available Upon Request | | | | |
| 5912540 | Franco, Melinda | Confidential - Available Upon Request | | | | |
| 5882984 | Franco, Melissa Marie | Confidential - Available Upon Request | | | | |
| 5977962 | Franco, Michael | Confidential - Available Upon Request | | | | |
| 4925238 | FRANCO, MICHAEL E | 38290 FORD LN | FREMONT | CA | 94536-4103 | |
| 5891159 | Franco, Michael Von | Confidential - Available Upon Request | | | | |
| 5886947 | Franco, Pedro | Confidential - Available Upon Request | | | | |
| 6160492 | Franco, Porfiria | Confidential - Available Upon Request | | | | |
| 5886852 | Franco, Raul Daniel | Confidential - Available Upon Request | | | | |
| 6001973 | franco, rebecca | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1158 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1159 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5883181 | Franco, Ricardo | Confidential - Available Upon Request | | | | |
| 5885308 | Franco, Richard | Confidential - Available Upon Request | | | | |
| 6154772 | Franco, Rose | Confidential - Available Upon Request | | | | |
| 5899795 | Franco, Sally | Confidential - Available Upon Request | | | | |
| 5901750 | Franco, Samantha Pauline | Confidential - Available Upon Request | | | | |
| 6078996 | Franco, Samantha Pauline | Confidential - Available Upon Request | | | | |
| 5880003 | Franco, Stephen Edward | Confidential - Available Upon Request | | | | |
| 4995763 | Franco-Ferrara, Fernanda | Confidential - Available Upon Request | | | | |
| 6142883 | FRANCOIS TOMMY J TR | Confidential - Available Upon Request | | | | |
| 5993180 | Francois, Gwendolyn | Confidential - Available Upon Request | | | | |
| 6179939 | Francoise Mulligan | Confidential - Available Upon Request | | | | |
| 6179939 | Francoise Mulligan | Confidential - Available Upon Request | | | | |
| 5900936 | Francom, Tober C | Confidential - Available Upon Request | | | | |
| 5997588 | FRANCO'S CAFE-GALDAMEZ, JUAN | 3320 Data Dr. #150 | Rancho Cordova | CA | 95670 | |
| 4980198 | Francque, Robert | Confidential - Available Upon Request | | | | |
| 5869463 | FRANCWAY, JESSE | Confidential - Available Upon Request | | | | |
| 6132080 | FRANDSEN CARL | Confidential - Available Upon Request | | | | |
| 4920675 | FRANDSEN, ERNEST N | 103 CLOVER SPRINGS DR | CLOVERDALE | CA | 95425 | |
| 5890094 | Frandsen, Todd Wayne | Confidential - Available Upon Request | | | | |
| 4975352 | Franich, John | 1262 PENINSULA DR, 29 Casa Way | Scotts Valley | CA | 95066 | |
| 6085579 | Franich, John | Confidential - Available Upon Request | | | | |
| 6116725 | FRANK & BECKY TOSTE DBA F & B RANCHES | Madera & South Ave | Kerman | CA | 93630 | |
| 7259499 | Frank & Irene Ramirez - Shirley DeLong, Trustee | Confidential - Available Upon Request | | | | |
| 4921188 | FRANK & PASQUA CHIMIENTI FAMILY LP | 4275 N CHATEAU FRESNO AVE | FRESNO | CA | 93723 | |
| 7327596 | FRANK , ALICE R | Confidential - Available Upon Request | | | | |
| 5803549 | FRANK A LOGOLUSO FARMS | 30646 AVE 7 | Madera | CA | 93637 | |
| 6013825 | FRANK A LOGOLUSO FARMS | 7567 RD 28, #B | MADERA | CA | 93637 | |
| 5869464 | Frank A Muzzi | Confidential - Available Upon Request | | | | |
| 7205750 | Frank and Elvera Seghesio and the Seghesio Family Trust | Confidential - Available Upon Request | | | | |
| 5959483 | Frank Bartlett | Confidential - Available Upon Request | | | | |
| 6124717 | Frank Bloksberg, Esq. | 142 East McKnight Way | Grass Valley | CA | 94949 | |
| 4975446 | FRANK BORGESS & OTHERS | 1018 PENINSULA DR, 344 Alden LN | Livermore | CA | 94550 | |
| 5903000 | Frank Bruni | Confidential - Available Upon Request | | | | |
| 5911486 | Frank Bruni | Confidential - Available Upon Request | | | | |
| 7325472 | Frank Cerecedes | 3140 Calistoga Road | Santa Rosa | CA | 95404 | |
| 7325472 | Frank Cerecedes | 3140 Calistyoga Road | Santa Rosa | CA | 95404 | |
| 4921193 | FRANK D GONZALES MDAPC | GONZALES OCC MEDICINE CENTERS, 301 E COOK STREET STE C | SANTA MARIA | CA | 93454 | |
| 7165588 | Frank D. Geldert and Mary Grace Geldert, trustees, of the Frank D. Geldert Jr., and Mary Geldert Revocable Trust dated July 20, 2016 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7482827 | Frank Darien III | Confidential - Available Upon Request | | | | |
| 6145790 | FRANK DAVID & FRANK KAREN | Confidential - Available Upon Request | | | | |
| 6009020 | Frank De Bernardo | Confidential - Available Upon Request | | | | |
| 6126114 | Frank De Bernardo | Confidential - Available Upon Request | | | | |
| 5869465 | Frank Di Massa | Confidential - Available Upon Request | | | | |
| 6007602 | Frank Dial Logging | Confidential - Available Upon Request | | | | |
| 5921178 | Frank Dodini | Confidential - Available Upon Request | | | | |
| 6078999 | FRANK E ESPINOSA, DBA PERMA-COTE SYSTEMS | Espinosa, 1591 Gamay Circle | Oakley | CA | 94561 | |
| 5959497 | Frank Eberle | Confidential - Available Upon Request | | | | |
| 6133415 | FRANK ELMER L & MARY C | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1159 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1160 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6013396 | FRANK ESQUIVEL | Confidential - Available Upon Request | | | | |
| 6079002 | FRANK ESQUIVEL, FRANKS JANITORIAL SERVICE | 711 E ADAMS | FOWLER | CA | 93625 | |
| 6129955 | FRANK FAMILY VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 7327605 | Frank Family Vineyards LLC | Patricia L Bashor, , 1091 Larkmead Lane | Calistoga | CA | 94515 | |
| 6079003 | Frank Fernandes | 107 Blackwood Dr. | Pacheco | CA | 94553 | |
| 5869466 | Frank Flores | Confidential - Available Upon Request | | | | |
| 5959501 | Frank Galiano | Confidential - Available Upon Request | | | | |
| 5959499 | Frank Galiano | Confidential - Available Upon Request | | | | |
| 7165587 | FRANK GELDERT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6139753 | FRANK H BARTHOLOMEW FOUNDATION TRUST | Confidential - Available Upon Request | | | | |
| 7180711 | Frank H. Bartholomew Foundation | Confidential - Available Upon Request | | | | |
| 7165371 | FRANK J. ORTIZ AND JACQUELINE DAWN ORTIZ, CO-TRUSTEES OR THEIR SUCCESSORS IN TRUST, UNDER THE ORTIZ LIVING TRUST DATED MAY 7, 2007 AND ANY AMENDMENTS THERETO | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6133419 | FRANK JOHN R & LEAH A | Confidential - Available Upon Request | | | | |
| 7327394 | Frank Leonard | Confidential - Available Upon Request | | | | |
| 5959506 | Frank Liuzza | Confidential - Available Upon Request | | | | |
| 5959505 | Frank Liuzza | Confidential - Available Upon Request | | | | |
| 5959507 | Frank Liuzza | Confidential - Available Upon Request | | | | |
| 5921198 | Frank Lombard | Confidential - Available Upon Request | | | | |
| 4921206 | FRANK M BOOTH INC | 222 THIRD ST | MARYSVILLE | CA | 95901 | |
| 7165413 | FRANK M. TANSEY AND NANCY E. WATSON-TANSEY, TRUSTEES OR THEIR SUCCESSORS IN TRUST UNDER THE TANSEY FAMILY LIVING TRUST DATED NOVEMBER 30, 2000 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163516 | FRANK MACHADO | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5959513 | Frank Medina | Confidential - Available Upon Request | | | | |
| 5921206 | Frank Moetto | Confidential - Available Upon Request | | | | |
| 6079006 | FRANK MORENO | 10581 Valley Dr | Plymouth | CA | 95669 | |
| 5959522 | Frank Navarro | Confidential - Available Upon Request | | | | |
| 6011881 | FRANK NORMAL DIAL | 23345 CELESTIAL VALLEY RD | GRASS VALLEY | CA | 95945 | |
| 6079015 | FRANK NORMAL DIAL, DBA FRANK DIAL LOGGING | 23345 CELESTIAL VALLEY RD | GRASS VALLEY | CA | 95945 | |
| 5907078 | Frank Norton | Confidential - Available Upon Request | | | | |
| 5921219 | Frank Peck | Confidential - Available Upon Request | | | | |
| 6013545 | FRANK PITTO | Confidential - Available Upon Request | | | | |
| 6130968 | FRANK ROBERT & GYMME ETAL | Confidential - Available Upon Request | | | | |
| 6079017 | Frank Russell Company | 1301 2nd Ave, 18th Floor | Seattle | WA | 98101 | |
| 4921210 | FRANK S LU LAC INC | FRANK S LU, 2505 M ST | BAKERSFIELD | CA | 93301 | |
| 4921211 | FRANK S SOLARI INC | DBA F&S SOLARI, 9122 N ALPINE RD | STOCKTON | CA | 95212 | |
| 6000172 | Frank S. Fratto DDS-Fratto, Frank | 2150 Main St., Suite 4 | Cambria | CA | 93428 | |
| 4935856 | Frank S. Fratto DDS-Fratto, Frank | 2150 Main St. | Cambria | CA | 93428 | |
| 5959534 | Frank S. Ulch | Confidential - Available Upon Request | | | | |
| 5959536 | Frank S. Ulch | Confidential - Available Upon Request | | | | |
| 5921231 | Frank Solors | Confidential - Available Upon Request | | | | |
| 5959549 | Frank Stevens | Confidential - Available Upon Request | | | | |
| 7166047 | FRANK TANSEY CONSULTING | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6133356 | FRANK THERESA M ETAL | Confidential - Available Upon Request | | | | |
| 5885109 | Frank Torres | Confidential - Available Upon Request | | | | |
| 5999090 | Frank Wong, P.E.-Wong, Frank | 9824 Del Mar Dr., 94583 | San Ramon | CA | 94583 | |
| 4933839 | Frank Wong, P.E.-Wong, Frank | 9824 Del Mar Dr. | San Ramon | CA | 94583 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1160 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1161 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4974314 | Frank, Chris | 760 East Berlin Rd | York | PA | 17408-8701 | |
| 5995396 | Frank, Daniel | Confidential - Available Upon Request | | | | |
| 4941873 | Frank, David | 221 Hillsdale Way | Emerald Hills | CA | 94062 | |
| 7224412 | Frank, David | Confidential - Available Upon Request | | | | |
| 5887485 | Frank, Delvin | Confidential - Available Upon Request | | | | |
| 7479120 | Frank, Douglas Alan | Confidential - Available Upon Request | | | | |
| 5999069 | Frank, Gary | Confidential - Available Upon Request | | | | |
| 6007051 | Frank, Jane | Confidential - Available Upon Request | | | | |
| 5893614 | Frank, Jarrett James | Confidential - Available Upon Request | | | | |
| 5977963 | Frank, John | Confidential - Available Upon Request | | | | |
| 5912565 | Frank, Karl | Confidential - Available Upon Request | | | | |
| 5928515 | Frank, Karl | Confidential - Available Upon Request | | | | |
| 7324859 | Frank, Kayla | 2360 Mendocino Ave | Santa Rosa | CA | 95403 | |
| 7324859 | Frank, Kayla | 2360 Mendocino Ave A2-376 | Santa Rosa | CA | 95403 | |
| 5997169 | Frank, Kim | Confidential - Available Upon Request | | | | |
| 4992869 | Frank, Marjorie | Confidential - Available Upon Request | | | | |
| 6001485 | Frank, Mary | Confidential - Available Upon Request | | | | |
| 4938638 | Frank, Mary | 5344 scotts valley drive | scotts valley | CA | 95066 | |
| 5995044 | Frank, Rachel | Confidential - Available Upon Request | | | | |
| 4937365 | Frank, Rachel | Po Box 4062 | Salinas | CA | 93912-4062 | |
| 4991159 | Frank, Robert | Confidential - Available Upon Request | | | | |
| 7219683 | Frank, Steven | Confidential - Available Upon Request | | | | |
| 7332816 | Frank, Steven | Confidential - Available Upon Request | | | | |
| 7332816 | Frank, Steven | Confidential - Available Upon Request | | | | |
| 5895861 | Frank, Steven William | Confidential - Available Upon Request | | | | |
| 4978415 | Frank, Thomas | Confidential - Available Upon Request | | | | |
| 5894668 | Frank, Todd Christian | Confidential - Available Upon Request | | | | |
| 4984187 | Frank, Vena | Confidential - Available Upon Request | | | | |
| 5896930 | Frank, Warren | Confidential - Available Upon Request | | | | |
| 6142519 | FRANKE WILLIAM R & BARBARA J TR | Confidential - Available Upon Request | | | | |
| 4981593 | Franke, James | Confidential - Available Upon Request | | | | |
| 6122334 | Franke, Jon | Confidential - Available Upon Request | | | | |
| 6058699 | Franke, Jon | Confidential - Available Upon Request | | | | |
| 5882460 | Franke, Jon A. | Confidential - Available Upon Request | | | | |
| 5882460 | Franke, Jon A. | Confidential - Available Upon Request | | | | |
| 4933356 | Franke, Jon A. | Confidential - Available Upon Request | | | | |
| 4933388 | Franke, Jon A. | Confidential - Available Upon Request | | | | |
| 6133030 | FRANKEL RANCH CO | Confidential - Available Upon Request | | | | |
| 4923841 | FRANKEL, KIMBERLY | 3600 PACIFIC AVE | MANHATTAN BEACH | CA | 90266 | |
| 6004052 | Frankel, Merrill | Confidential - Available Upon Request | | | | |
| 6139733 | FRANKENSTEIN GEORGE D TR | Confidential - Available Upon Request | | | | |
| 4980182 | Frankhouser, William | Confidential - Available Upon Request | | | | |
| 5950104 | Frankie Alviso | Confidential - Available Upon Request | | | | |
| 5949253 | Frankie Alviso | Confidential - Available Upon Request | | | | |
| 5950693 | Frankie Alviso | Confidential - Available Upon Request | | | | |
| 6079018 | FRANKIE APPLING, CAL PROPERTY MANAGEMENT INC | 11 HARVEST ST | SALINAS | CA | 93901 | |
| 5921246 | Frankie Jessie | Confidential - Available Upon Request | | | | |
| 5921244 | Frankie Jessie | Confidential - Available Upon Request | | | | |
| 6161020 | FRANKIE L APPLING | Attn: Carrie Appling, 11 HARVEST STREET | SALINAS | CA | 93901 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5921254 | Frankie W Nokes | Confidential - Available Upon Request | | | | |
| 5921255 | Frankie W Nokes | Confidential - Available Upon Request | | | | |
| 4998225 | Frankiewich, Kathryn | Confidential - Available Upon Request | | | | |
| 4912130 | Frankiewich, Steven | Confidential - Available Upon Request | | | | |
| 4996248 | Frankiewich, Steven | Confidential - Available Upon Request | | | | |
| 4997648 | Frankiewich, Virginia | Confidential - Available Upon Request | | | | |
| 6012228 | FRANKLIN AVIATION LLC | 4405 AIRPORT RD | PARADISE | CA | 95969 | |
| 6079020 | FRANKLIN AVIATION LLC | 917 Coit Tower Way | Chico | CA | 95928 | |
| 6134839 | FRANKLIN CLIFFORD W & SUSAN TRUSTEE | Confidential - Available Upon Request | | | | |
| 6133459 | FRANKLIN CLIFFORD W AND SUSAN | Confidential - Available Upon Request | | | | |
| 5949779 | Franklin E. Fowler | Confidential - Available Upon Request | | | | |
| 5948657 | Franklin E. Fowler | Confidential - Available Upon Request | | | | |
| 5950455 | Franklin E. Fowler | Confidential - Available Upon Request | | | | |
| 4921216 | FRANKLIN FUELING SYSTEMS | 21054 NETWORK PL | CHICAGO | IL | 60673-1210 | |
| 6079021 | FRANKLIN FUELING SYSTEMS INCON, FRANKLIN ELECTRIC | 34 SPRING HILL RD | SACO | ME | 04072 | |
| 4983272 | Franklin II, Le Roy | Confidential - Available Upon Request | | | | |
| 6142315 | FRANKLIN SUZANNE TR & FRANKLIN JAMES T TR | Confidential - Available Upon Request | | | | |
| 5864596 | Franklin Templeton Companies, LLC | Confidential - Available Upon Request | | | | |
| 6116726 | FRANKLIN TEMPLETON COMPANIES, LLC | One Franklin Parkway, Bldg. 960 | San Mateo | CA | 94403 | |
| 6079024 | Franklin Templeton Investments | One Franklin Parkway | San Mateo | CA | 94403 | |
| 7165530 | Franklin Vanda Kasper and Merrill Purdy Kasper, Trustees of The Kasper Family Living Trust, Dated February 18, 2003 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4921219 | FRANKLIN WILDCATS YOUTH | FOOTBALL & CHEER, 4801 LAGUNA BLVD STE 105-201 | ELK GROVE | CA | 95758 | |
| 4998746 | Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6162586 | Franklin, Ann | Confidential - Available Upon Request | | | | |
| 6162586 | Franklin, Ann | Confidential - Available Upon Request | | | | |
| 6162586 | Franklin, Ann | Confidential - Available Upon Request | | | | |
| 4985156 | Franklin, Ann W | Confidential - Available Upon Request | | | | |
| 5880416 | Franklin, Carol Giles | Confidential - Available Upon Request | | | | |
| 4986001 | Franklin, Carolyn | Confidential - Available Upon Request | | | | |
| 7217807 | Franklin, Cheryl | Confidential - Available Upon Request | | | | |
| 7217807 | Franklin, Cheryl | Confidential - Available Upon Request | | | | |
| 6123057 | Franklin, Daniel | Confidential - Available Upon Request | | | | |
| 6123062 | Franklin, Daniel | Confidential - Available Upon Request | | | | |
| 6065470 | Franklin, Don | Confidential - Available Upon Request | | | | |
| 4988216 | Franklin, Don | Confidential - Available Upon Request | | | | |
| 4976001 | Franklin, Don | 4139 HIGHWAY 147, 1042 Larch Avenue | Moraga | CA | 94556 | |
| 5887020 | Franklin, Don | Confidential - Available Upon Request | | | | |
| 5884826 | Franklin, Don M. | Confidential - Available Upon Request | | | | |
| 7337091 | Franklin, Dorchester W | Confidential - Available Upon Request | | | | |
| 7333736 | Franklin, Janera | Confidential - Available Upon Request | | | | |
| 4985700 | Franklin, John | Confidential - Available Upon Request | | | | |
| 4923373 | FRANKLIN, JOHN H | 885 E 5TH ST | CHICO | CA | 95928 | |
| 4998738 | Franklin, John Michael | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937785 | Franklin, John Michael; Swift-Franklin, Kathy Sue | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5997682 | Franklin, Keith & Kathy | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5995600 | Franklin, Kenneth | Confidential - Available Upon Request | | | | |
| 6154991 | Franklin, Lanesa | Confidential - Available Upon Request | | | | |
| 5869467 | Franklin, LARRY | Confidential - Available Upon Request | | | | |
| 4998748 | Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4990881 | Franklin, Lonnie | Confidential - Available Upon Request | | | | |
| 5996916 | Franklin, Madeline & Charles Archer | Confidential - Available Upon Request | | | | |
| 4995222 | Franklin, Margaret | Confidential - Available Upon Request | | | | |
| 4982506 | Franklin, Marlin | Confidential - Available Upon Request | | | | |
| 4980374 | Franklin, Michael | Confidential - Available Upon Request | | | | |
| 6168496 | Franklin, Neal A | Confidential - Available Upon Request | | | | |
| 7474915 | FRANKLIN, OMAR C AND JANET | Confidential - Available Upon Request | | | | |
| 6005353 | FRANKLIN, ROBERT | Confidential - Available Upon Request | | | | |
| 4983109 | Franklin, Sandra | Confidential - Available Upon Request | | | | |
| 5937789 | Franklin, Scott | Confidential - Available Upon Request | | | | |
| 4998742 | Franklin, Scott | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5895227 | Franklin, Shannon M | Confidential - Available Upon Request | | | | |
| 6162000 | Franklin, Shirley | Confidential - Available Upon Request | | | | |
| 4998744 | Franklin, Tanya May | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976174 | Franklin, Tanya May; Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin); Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4977684 | Franklin, Thomas | Confidential - Available Upon Request | | | | |
| 4993498 | Franklin, Wendy | Confidential - Available Upon Request | | | | |
| 6131395 | FRANKS JILL & MITCHELL JT | Confidential - Available Upon Request | | | | |
| 4921220 | FRANKS SEPTIC SERVICES INC | PO Box 1477 | VACAVILLE | CA | 95696-1477 | |
| 5882813 | Franks, Adrianne Letitia | Confidential - Available Upon Request | | | | |
| 5891905 | Franks, Augustine | Confidential - Available Upon Request | | | | |
| 7259837 | Franks, Carmen | Confidential - Available Upon Request | | | | |
| 6183252 | Franks, Dean | Confidential - Available Upon Request | | | | |
| 4989858 | Franks, Kathleen | Confidential - Available Upon Request | | | | |
| 4947864 | Franks, Lisa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5877827 | Franks, Lisa Lynn | Confidential - Available Upon Request | | | | |
| 5889817 | Franks, Michael | Confidential - Available Upon Request | | | | |
| 5879512 | Franks, Michael J | Confidential - Available Upon Request | | | | |
| 4977505 | Franks, Otis | Confidential - Available Upon Request | | | | |
| 4997912 | Franks, Pamela | Confidential - Available Upon Request | | | | |
| 5886542 | Franks, Robert David | Confidential - Available Upon Request | | | | |
| 7267638 | Franks, Ruth | Confidential - Available Upon Request | | | | |
| 5881816 | Franksain, Gary Lee | Confidential - Available Upon Request | | | | |
| 4947813 | Frankum, Jonathan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947960 | Frankum, Scarlett Marie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5879948 | Fransz, Matthew | Confidential - Available Upon Request | | | | |
| 5869468 | FRANTOIO GROVE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1163 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1164 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5993355 | Frantz Law Group | 8050 N Palm Ave | Fresno | CA | 93711 | |
| 6133782 | FRANTZ VIRGINIA L ETAL | Confidential - Available Upon Request | | | | |
| 4993889 | Frantz, Alma | Confidential - Available Upon Request | | | | |
| 4955102 | Frantz, Alma E | Confidential - Available Upon Request | | | | |
| 5882910 | Frantz, Alma E | Confidential - Available Upon Request | | | | |
| 4916622 | FRANTZ, BARBARA | 4265 DRIFTWOOD PLACE | DISCOVERY BAY | CA | 94505 | |
| 6117822 | Frantz, Jill | Confidential - Available Upon Request | | | | |
| 4996490 | Frantz, Jill | Confidential - Available Upon Request | | | | |
| 5895980 | Frantz, Mark Kenneth | Confidential - Available Upon Request | | | | |
| 6079025 | Frantz, Mark Kenneth | Confidential - Available Upon Request | | | | |
| 5885024 | Frantz, Michael T | Confidential - Available Upon Request | | | | |
| 4975330 | Franz | 1313 LASSEN VIEW DR, 11 Halsey Avenue | Petaluma | CA | 94952-4914 | |
| 6144747 | FRANZ HILL MUTUAL WATER CO | Confidential - Available Upon Request | | | | |
| 6145938 | FRANZ KUANYAN & FRANZ MARC | Confidential - Available Upon Request | | | | |
| 5994165 | Franz, Lois | Confidential - Available Upon Request | | | | |
| 5884956 | Franzel, Bennett John | Confidential - Available Upon Request | | | | |
| 6132749 | FRANZEN RUSSELL & GERI TRSTES | Confidential - Available Upon Request | | | | |
| 5900490 | Franzen, Andrew | Confidential - Available Upon Request | | | | |
| 6000253 | Franzi, Rob | Confidential - Available Upon Request | | | | |
| 4936243 | Franzi, Robert D | 1678 Peggy Ln | Petaluma | CA | 94954-4542 | |
| 6000054 | Franzia, Brian | Confidential - Available Upon Request | | | | |
| 6142203 | FRANZMAN JOHN J III & FRANZMAN DEBRA A | Confidential - Available Upon Request | | | | |
| 5878616 | Fraone, Frank Anthony | Confidential - Available Upon Request | | | | |
| 4984348 | Frapwell, Ilene | Confidential - Available Upon Request | | | | |
| 6000826 | FRARY, ROD | Confidential - Available Upon Request | | | | |
| 6003971 | Frary, Steven | Confidential - Available Upon Request | | | | |
| 6174080 | Frasca, Orlando | Confidential - Available Upon Request | | | | |
| 4921221 | FRASCO INC | FRASCO INVESTIGATIVE SERVICES, 215 W ALAMEDA AVE | BURBANK | CA | 91502 | |
| 7280290 | Frase Enterprises, dba Kortick Manufacturing Company | Kortick Manufacturing Company, Attn: Gavin Frase, President, 2261 Carion Court | Pittsburg | CA | 94565 | |
| 7287530 | Frase Enterprises, DBA Kortick Manufacturing Company | Brunetti Rougeau LLP, c/o Gregory A. Rougeau, 235 Montgomery St., Suite 410 | San Francisco | CA | 94104 | |
| 7280290 | Frase Enterprises, dba Kortick Manufacturing Company | Kortick Manufacturing Company, Brunetti Rougeau LLP, c/o Gregory A. Rougeau, 235 Montgomery St., Suite 410 | San Francisco | CA | 94104 | |
| 7287530 | Frase Enterprises, DBA Kortick Manufacturing Company | Attn: Gavin Frase, President, 2261 Carion Court | Pittsburg | CA | 94565 | |
| 5859154 | Frase Enterprises, Inc. dba Kortick Manufacturing | Brunetti Rougeau LLP, c/o Gregory A. Rougeau, 235 Montgomery St., Suite 1000 | San Francisco | CA | 94104 | |
| 5859154 | Frase Enterprises, Inc. dba Kortick Manufacturing | Attn: Gavin Frase, President, 2261 Carion Court | Pittsburg | CA | 94565 | |
| 6133896 | FRASER DEBRA L ETAL | Confidential - Available Upon Request | | | | |
| 6145584 | FRASER JOSEPH J TR & FRASER DEBRA J TR | Confidential - Available Upon Request | | | | |
| 6144833 | FRASER LARRY J | Confidential - Available Upon Request | | | | |
| 5885303 | Fraser, Andrew G | Confidential - Available Upon Request | | | | |
| 4995509 | Fraser, Bruce | Confidential - Available Upon Request | | | | |
| 7154842 | Fraser, Bruce P | Confidential - Available Upon Request | | | | |
| 7242110 | Fraser, Bruce Perry | Confidential - Available Upon Request | | | | |
| 4979472 | Fraser, Charlotte | Confidential - Available Upon Request | | | | |
| 4983139 | Fraser, Delbert | Confidential - Available Upon Request | | | | |
| 4978358 | Fraser, John | Confidential - Available Upon Request | | | | |
| 4995472 | Fraser, Kendra | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1165 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895620 | Fraser, Matthew Glen | Confidential - Available Upon Request | | | | |
| 4980544 | Fraser, Michael | Confidential - Available Upon Request | | | | |
| 4982026 | FRASER, THOMAS J | Confidential - Available Upon Request | | | | |
| 6140969 | FRASER-MYERS DIANA | Confidential - Available Upon Request | | | | |
| 5896018 | Frasier, Amie | Confidential - Available Upon Request | | | | |
| 4985404 | Frasier, Henry | Confidential - Available Upon Request | | | | |
| 5885026 | Frasier, Kevin John | Confidential - Available Upon Request | | | | |
| 4977205 | Frasier, Stephen | Confidential - Available Upon Request | | | | |
| 6129990 | FRASSETT CHRISTOPHER AND KAREY TR | Confidential - Available Upon Request | | | | |
| 4996027 | Frasu, Michael | Confidential - Available Upon Request | | | | |
| 6006169 | Frate Sole Olive Oil-Mayer, Andrea | 41509 COUNTY ROAD 27 | WOODLAND | CA | 95776 | |
| 6134481 | FRATES FRANK M JR & INGRID G | Confidential - Available Upon Request | | | | |
| 5901364 | Frateschi, Maria Amelia | Confidential - Available Upon Request | | | | |
| 6079027 | FRATESSA FORBES WONG | 485 8TH STREET APT 404 | OAKLAND | CA | 94607 | |
| 6079028 | Fratessa Forbes Wong | 487 8th Street | Oakland | CA | 94607 | |
| 4991461 | Fratini, Inez | Confidential - Available Upon Request | | | | |
| 4995258 | Fratini, Robert | Confidential - Available Upon Request | | | | |
| 4928157 | FRATINI, ROBERT J | 114 MANSEAU DR | FOLSOM | CA | 95630 | |
| 6131264 | FRATIS DAPHNE & MARK D JT | Confidential - Available Upon Request | | | | |
| 6131265 | FRATIS MARK & DAPHNE JT | Confidential - Available Upon Request | | | | |
| 6000132 | FRATUS, RICK | Confidential - Available Upon Request | | | | |
| 5895125 | Frauenheim, Mark Jon | Confidential - Available Upon Request | | | | |
| 6079029 | Frauenheim, Mark Jon | Confidential - Available Upon Request | | | | |
| 4921223 | FRAULOB-BROWN | PO Box 160467 | SACRAMENTO | CA | 95816 | |
| 6162895 | Frausto, Oscar | Confidential - Available Upon Request | | | | |
| 6145615 | FRAVEL DARREN A & FRAVEL LESLIE A | Confidential - Available Upon Request | | | | |
| 6145917 | FRAZEE HOWARD A & FRAZEE LISA C | Confidential - Available Upon Request | | | | |
| 6004689 | frazee, art | Confidential - Available Upon Request | | | | |
| 4943271 | frazee, art | 1004 18th st | oakland | CA | 94607 | |
| 6140184 | FRAZER DAVID B TR & CYNTHIA A TR | Confidential - Available Upon Request | | | | |
| 6132348 | FRAZER MATTHEW & KILEY | Confidential - Available Upon Request | | | | |
| 6145847 | FRAZER NORIKO | Confidential - Available Upon Request | | | | |
| 6143911 | FRAZER TIMOTHY R TR & RYMER JOSHUA M TR | Confidential - Available Upon Request | | | | |
| 5893233 | Frazer, Anna | Confidential - Available Upon Request | | | | |
| 7151556 | Frazer, David B | Confidential - Available Upon Request | | | | |
| 6003016 | Frazia, Ralph | Confidential - Available Upon Request | | | | |
| 6139938 | FRAZIER BRIAN E TR & FRAZIER BUFFI L TR | Confidential - Available Upon Request | | | | |
| 6143705 | FRAZIER ELIZABETH G | Confidential - Available Upon Request | | | | |
| 5892393 | Frazier Jr., William Sylvester | Confidential - Available Upon Request | | | | |
| 4981071 | Frazier Sr., James | Confidential - Available Upon Request | | | | |
| 7145868 | FRAZIER TRUST, BUFFI AND BRIAN | Confidential - Available Upon Request | | | | |
| 7145868 | FRAZIER TRUST, BUFFI AND BRIAN | Confidential - Available Upon Request | | | | |
| 7140949 | FRAZIER, BRIAN | Confidential - Available Upon Request | | | | |
| 5892512 | Frazier, Christopher William | Confidential - Available Upon Request | | | | |
| 4993128 | Frazier, Daniel | Confidential - Available Upon Request | | | | |
| 5895308 | Frazier, Darren A | Confidential - Available Upon Request | | | | |
| 7469797 | Frazier, Elizabeth G. | Confidential - Available Upon Request | | | | |
| 4988874 | Frazier, John | Confidential - Available Upon Request | | | | |
| 4974775 | Frazier, Jon & Janette | 40800 Highway 88 | Pioneer | CA | 95666 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1165 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1166 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008661 | FRAZIER, JOSHUA | Confidential - Available Upon Request | | | | |
| 7486469 | Frazier, Kelly | Confidential - Available Upon Request | | | | |
| 5884431 | Frazier, Nicole | Confidential - Available Upon Request | | | | |
| 5996725 | Frazier, Robert | Confidential - Available Upon Request | | | | |
| 4984385 | Frazier, Ruby | Confidential - Available Upon Request | | | | |
| 5869469 | FRAZIER, RUSS | Confidential - Available Upon Request | | | | |
| 4997114 | Frazier, Sue | Confidential - Available Upon Request | | | | |
| 4974935 | Frazier, Terrance | 7643 N. Ingram Ave, #105 | Fresno | CA | 93711 | |
| 7073290 | Frazier, Thomas & Patricia | Confidential - Available Upon Request | | | | |
| 5869470 | FRAZIER, TYLER | Confidential - Available Upon Request | | | | |
| 7205036 | Frazier, Walter Eugene | Confidential - Available Upon Request | | | | |
| 4981909 | Frazier, William | Confidential - Available Upon Request | | | | |
| 4996904 | Frazier-Hampton, Janice | Confidential - Available Upon Request | | | | |
| 7309216 | Frazier-Hampton, Janice Y. | Confidential - Available Upon Request | | | | |
| 4912971 | Frazier-Hampton, Janice Yvonne | Confidential - Available Upon Request | | | | |
| 6000708 | Frea Farms-Frea, David | 491 W Barstow | Fresno | CA | 93704 | |
| 4912933 | Freccero, Maria Elena | Confidential - Available Upon Request | | | | |
| 5959572 | Fred Agosta | Confidential - Available Upon Request | | | | |
| 4921225 | FRED BASQUIN 3RD | 23050 BLACK BEAR RD | COLFAX | CA | 95713 | |
| 5911648 | Fred Brogger | Confidential - Available Upon Request | | | | |
| 5912291 | Fred Brogger | Confidential - Available Upon Request | | | | |
| 5910578 | Fred Brogger | Confidential - Available Upon Request | | | | |
| 5959576 | Fred Burns | Confidential - Available Upon Request | | | | |
| 5959577 | Fred Burns | Confidential - Available Upon Request | | | | |
| 4921226 | FRED C HEIDRICK MUSEUM | 1962 HAYES LN | WOODLAND | CA | 95776 | |
| 5921270 | Fred Foss | Confidential - Available Upon Request | | | | |
| 5921269 | Fred Foss | Confidential - Available Upon Request | | | | |
| 5921272 | Fred Foss | Confidential - Available Upon Request | | | | |
| 5948068 | Fred George Hulac | Confidential - Available Upon Request | | | | |
| 7145887 | Fred H. Levin Revocable Trust | Confidential - Available Upon Request | | | | |
| 4921228 | FRED J VON STIEFF MD CORP | 2481 PACHECO ST | CONCORD | CA | 94520 | |
| 4933006 | Fred L. Kurlander (DBA Kurlander & Burton) | 100 Bush Street Suite 2150 | San Francisco | CA | 94104 | |
| 5902778 | Fred Levin | Confidential - Available Upon Request | | | | |
| 5911455 | Fred Levin | Confidential - Available Upon Request | | | | |
| 6079031 | FRED RAU DAIRY INC | P.O. BOX 430 | CARUTHERS | CA | 93609 | |
| 5959587 | Fred Scharf | Confidential - Available Upon Request | | | | |
| 5864609 | FRED SHERMAN PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 6013547 | FRED WEGGEL | Confidential - Available Upon Request | | | | |
| 6013549 | FREDDA KAPLAN | Confidential - Available Upon Request | | | | |
| 4978824 | Fredendall, Lynda | Confidential - Available Upon Request | | | | |
| 6145455 | FREDENTHAL MICHAEL G | Confidential - Available Upon Request | | | | |
| 7298821 | Frederic D Davis DDS | Confidential - Available Upon Request | | | | |
| 6144428 | FREDERICK & PATEL LLC | Confidential - Available Upon Request | | | | |
| 6141116 | FREDERICK DONALD & CONSTANCE | Confidential - Available Upon Request | | | | |
| 5921279 | Frederick Furginson | Confidential - Available Upon Request | | | | |
| 6167261 | Frederick Hirth Trust et al | Confidential - Available Upon Request | | | | |
| 6167261 | Frederick Hirth Trust et al | Confidential - Available Upon Request | | | | |
| 5959595 | Frederick Hofer | Confidential - Available Upon Request | | | | |
| 6013554 | FREDERICK HUGG | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1166 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1167 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5910912 | Frederick Reinell | Confidential - Available Upon Request | | | | |
| 6133508 | FREDERICK STEVEN T ETAL | Confidential - Available Upon Request | | | | |
| 6140893 | FREDERICK WAYNE L & DARLENE | Confidential - Available Upon Request | | | | |
| 7245640 | Frederick Weber III, Personal Representative for Frederick Weber, Jr. (D) | Brayton Purcell, LLP, 222 Rush Landing Road | Novato | CA | 94948-6169 | |
| 4985635 | Frederick, Betty | Confidential - Available Upon Request | | | | |
| 6007189 | Frederick, Debra | Confidential - Available Upon Request | | | | |
| 7325518 | Frederick, Donald | Confidential - Available Upon Request | | | | |
| 7473853 | Frederick, Karl W. | Confidential - Available Upon Request | | | | |
| 7473853 | Frederick, Karl W. | Confidential - Available Upon Request | | | | |
| 5977966 | Frederick, Ross | Confidential - Available Upon Request | | | | |
| 4992860 | Frederick, Sally | Confidential - Available Upon Request | | | | |
| 6079032 | Frederick, Shane W. | Confidential - Available Upon Request | | | | |
| 4983973 | Frederick, Sharon | Confidential - Available Upon Request | | | | |
| 5901495 | Frederick, Tiffany Lynn | Confidential - Available Upon Request | | | | |
| 4979878 | Fredericks, Donald | Confidential - Available Upon Request | | | | |
| 5895092 | Fredericks, Fred | Confidential - Available Upon Request | | | | |
| 5899540 | Frederickson Parsley, Deanna | Confidential - Available Upon Request | | | | |
| 4978208 | Frederickson, Michael | Confidential - Available Upon Request | | | | |
| 4982569 | Frederickson, Shirley | Confidential - Available Upon Request | | | | |
| 6013941 | FREDERICO J MORENO | Confidential - Available Upon Request | | | | |
| 6013555 | FREDERICO RAMOS | Confidential - Available Upon Request | | | | |
| 5880677 | Frederico, Lynn | Confidential - Available Upon Request | | | | |
| 6140260 | FREDIANI ANN MARIE TR | Confidential - Available Upon Request | | | | |
| 6146948 | FREDIANI JOHN W | Confidential - Available Upon Request | | | | |
| 4915124 | Frediani, Steven Michael | Confidential - Available Upon Request | | | | |
| 5864998 | FREDRICK, GARY | Confidential - Available Upon Request | | | | |
| 6144596 | FREDRICKS RAYMOND L TR & FREDRICKS BONNIE J TR | Confidential - Available Upon Request | | | | |
| 6131172 | FREDRICKSON RICHARD R & ALVINA J JT | Confidential - Available Upon Request | | | | |
| 6146700 | FREDRICKSON WILLIAM E ET AL | Confidential - Available Upon Request | | | | |
| 4982384 | Fredrickson, Clarence | Confidential - Available Upon Request | | | | |
| 6005844 | FREDRICKSON, JAMES | Confidential - Available Upon Request | | | | |
| 5897194 | Fredrickson, Kelly Kathleen | Confidential - Available Upon Request | | | | |
| 6143238 | FREDRICKSON, MARGARET L. | Confidential - Available Upon Request | | | | |
| 5911877 | Fredrik Bjornstad | Confidential - Available Upon Request | | | | |
| 5910999 | Fredrik Bjornstad | Confidential - Available Upon Request | | | | |
| 5912464 | Fredrik Bjornstad | Confidential - Available Upon Request | | | | |
| 5994574 | Fredriks Almond Farms, Inc, Steve & Juchic Fredriks | 9500 E Sedan Avenue | Manteca | CA | 95337 | |
| 5865131 | FREDRIKS, GLEN | Confidential - Available Upon Request | | | | |
| 5897584 | Fredriksson, Joshua Arthur | Confidential - Available Upon Request | | | | |
| 4995427 | Fredritz, Nelson | Confidential - Available Upon Request | | | | |
| 4976183 | Free | 0221 LAKE ALMANOR WEST DR, 1570 Linda Vista Drive | San Marcos | CA | 92069 | |
| 6072027 | Free | 1570 Linda Vista Drive | San Marcos | CA | 92069 | |
| 5006509 | Free Family Trust | Free, Scott & Frances, 0221 LAKE ALMANOR WEST DR, 1570 Linda Vista Drive | San Marcos | CA | 92069 | |
| 4997555 | Free Jr., Robert | Confidential - Available Upon Request | | | | |
| 4914139 | Free Jr., Robert W | Confidential - Available Upon Request | | | | |
| 5886623 | Free, Austin | Confidential - Available Upon Request | | | | |
| 5899602 | Free, Heather A | Confidential - Available Upon Request | | | | |
| 4912046 | Free, Lisa | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4991863 | Free, Virginia | Confidential - Available Upon Request | | | | |
| 4921237 | FREED CENTER FOR INDEPENDENT LIVING | 435 SUTTON WAY | GRASS VALLEY | CA | 95945 | |
| 4983009 | Freed, George | Confidential - Available Upon Request | | | | |
| 5899401 | Freed, Kyle | Confidential - Available Upon Request | | | | |
| 4980780 | Freed, Shirley | Confidential - Available Upon Request | | | | |
| 5004082 | Freedheim, Chris | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5004083 | Freedheim, Scott | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5977967 | Freedle, Clint | Confidential - Available Upon Request | | | | |
| 6132289 | FREEDMAN GARY & MARLENE | Confidential - Available Upon Request | | | | |
| 6091259 | Freedman, Al | Confidential - Available Upon Request | | | | |
| 4976000 | Freedman, Al | 4201 HIGHWAY 147, 4198 State Highway 147 | Westwood | CA | 96137 | |
| 6004761 | Freedman, Dana | Confidential - Available Upon Request | | | | |
| 4914794 | Freedman, Jon Eric | Confidential - Available Upon Request | | | | |
| 6004858 | FREEDOM BODY SHOP-STRADER, CHARLENE | 1701 FREEDOM BLVD | FREEDOM | CA | 95076 | |
| 4921238 | FREEDOM FARMS LLC | 11216 PENDLETON ST | SUN VALLEY | CA | 91352 | |
| 7316494 | Freedom Mortgage | Millie Charles Jones and Robert Lee Cornelius, 6735 Pentz Road | Paradise | CA | 95969 | |
| 4921239 | FREEDOM PHYSICAL THERAPY INC | 5310 ACTON HWY STE 106 | GRANBURY | TX | 76049 | |
| 5869471 | Freedom Solar | Confidential - Available Upon Request | | | | |
| 4921240 | FREEDOM SOLUTIONS GROUP LLC | LITERA MICROSYSTEMS, 300 S RIVERSIDE PLAZA STE 800S | CHICAGO | IL | 60606 | |
| 5869472 | FREED'S EXCAVATING INC | Confidential - Available Upon Request | | | | |
| 7328021 | Freehart , Sheri | Confidential - Available Upon Request | | | | |
| 7477670 | Freehart, Michael G. | Confidential - Available Upon Request | | | | |
| 5004128 | Freeheim, Esmeralda | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4977414 | Freeland Jr., Ralph | Confidential - Available Upon Request | | | | |
| 5928996 | Freeland, Cathy | Confidential - Available Upon Request | | | | |
| 5995936 | Freeland, Debi | Confidential - Available Upon Request | | | | |
| 4984511 | Freeland, Kathryn | Confidential - Available Upon Request | | | | |
| 6141258 | FREEMAN CHARLES W | Confidential - Available Upon Request | | | | |
| 6139503 | FREEMAN DAVID TR | Confidential - Available Upon Request | | | | |
| 6142336 | FREEMAN GARY S | Confidential - Available Upon Request | | | | |
| 6132372 | FREEMAN JACK R & SHARON L 28.0 | Confidential - Available Upon Request | | | | |
| 6133483 | FREEMAN JESSIE M | Confidential - Available Upon Request | | | | |
| 4994007 | Freeman Jr., James | Confidential - Available Upon Request | | | | |
| 6131319 | FREEMAN KENNETH L & PERKEY-FREEMAN SHARRON ANN JT | Confidential - Available Upon Request | | | | |
| 6146925 | FREEMAN MARK | Confidential - Available Upon Request | | | | |
| 6144052 | FREEMAN MICHAEL J TR | Confidential - Available Upon Request | | | | |
| 5869473 | FREEMAN ORGANICS | Confidential - Available Upon Request | | | | |
| 6134918 | FREEMAN SIMONA L | Confidential - Available Upon Request | | | | |
| 6079035 | FREEMAN TOYOTA | 2875 Corby Avenue, Diana Freeman | Santa Rosa | CA | 94507 | |
| 4993529 | Freeman, Barbara | Confidential - Available Upon Request | | | | |
| 5977969 | Freeman, Brandi | Confidential - Available Upon Request | | | | |
| 4984815 | Freeman, Carol | Confidential - Available Upon Request | | | | |
| 5894013 | Freeman, Cody stuart | Confidential - Available Upon Request | | | | |
| 5884960 | Freeman, Daniel A | Confidential - Available Upon Request | | | | |
| 4991160 | Freeman, David | Confidential - Available Upon Request | | | | |
| 7155527 | Freeman, Debra | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4986481 | Freeman, Dennis | Confidential - Available Upon Request | | | | |
| 4979552 | Freeman, Dennis | Confidential - Available Upon Request | | | | |
| 4992127 | Freeman, Donald | Confidential - Available Upon Request | | | | |
| 5865097 | FREEMAN, FAYE | Confidential - Available Upon Request | | | | |
| 4978462 | Freeman, Gary | Confidential - Available Upon Request | | | | |
| 5894477 | Freeman, Gary J | Confidential - Available Upon Request | | | | |
| 6172376 | Freeman, Gerald Michael | Confidential - Available Upon Request | | | | |
| 4991924 | Freeman, Janet | Confidential - Available Upon Request | | | | |
| 5891865 | Freeman, Jason M | Confidential - Available Upon Request | | | | |
| 5865242 | Freeman, Jim | Confidential - Available Upon Request | | | | |
| 5894684 | Freeman, John C | Confidential - Available Upon Request | | | | |
| 7484020 | Freeman, Katie V. | Confidential - Available Upon Request | | | | |
| 5891961 | Freeman, Kellie R | Confidential - Available Upon Request | | | | |
| 6179449 | Freeman, Kenneth | Confidential - Available Upon Request | | | | |
| 6159850 | Freeman, Lauren | Confidential - Available Upon Request | | | | |
| 5998088 | Freeman, Leroy | Confidential - Available Upon Request | | | | |
| 5892433 | Freeman, Linda Diann | Confidential - Available Upon Request | | | | |
| 7290604 | Freeman, Loren | 977 Ivy Street | Chico | CA | 95928 | |
| 7226663 | Freeman, Lynetta | Confidential - Available Upon Request | | | | |
| 4985226 | Freeman, Malkie | Confidential - Available Upon Request | | | | |
| 7163748 | FREEMAN, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5993496 | Freeman, Nancy | Confidential - Available Upon Request | | | | |
| 7284810 | Freeman, Niles O | Confidential - Available Upon Request | | | | |
| 5893028 | Freeman, Niles Owen | Confidential - Available Upon Request | | | | |
| 4991508 | Freeman, Randall | Confidential - Available Upon Request | | | | |
| 6005660 | Freeman, Randall | Confidential - Available Upon Request | | | | |
| 5869474 | FREEMAN, RICK | Confidential - Available Upon Request | | | | |
| 6159620 | Freeman, Roberts | Confidential - Available Upon Request | | | | |
| 4990922 | Freeman, Robin | Confidential - Available Upon Request | | | | |
| 4991984 | Freeman, Sande | Confidential - Available Upon Request | | | | |
| 4993530 | Freeman, Sidney | Confidential - Available Upon Request | | | | |
| 4992219 | Freeman, Tamarind | Confidential - Available Upon Request | | | | |
| 5883865 | Freeman, Teofilo O'toni | Confidential - Available Upon Request | | | | |
| 7207598 | Freeman, Tracy | Confidential - Available Upon Request | | | | |
| 4991754 | Freeman, William | Confidential - Available Upon Request | | | | |
| 6079036 | FREEMAN,CONRAD J - 100 CABRILLO HWY -HALF MOON BAY | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6079037 | FREEMAN,CONRAD J - 180 EL CAMINO REAL | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 6142817 | FREEMAN-ROWE MICHELLE TR | Confidential - Available Upon Request | | | | |
| 7223528 | Freeman-Wood, Jon | Confidential - Available Upon Request | | | | |
| 7475700 | Freeman-Wood, Lisa | Confidential - Available Upon Request | | | | |
| 6131797 | FREEMARK SOUTH TRUST | Confidential - Available Upon Request | | | | |
| 6139677 | FREEMON LAWRENCE H & FREEMON JANET E | Confidential - Available Upon Request | | | | |
| 5869475 | Freemon, Lawrence | Confidential - Available Upon Request | | | | |
| 7228314 | Freemyers, Wallace Arthur | Confidential - Available Upon Request | | | | |
| 4933271 | FREEPOINT COMM | 58 Commerce Road | Stamford | CT | 06902 | |
| 5803550 | FREEPOINT COMMODITIES LLC | 58 COMMERCE RD | STAMFORD | CT | 06902 | |
| 4921241 | FREEPOINT COMMODITIES LLC | CAD, 58 COMMERCE RD | STAMFORD | CT | 06902 | |
| 6118554 | Freeport McMoRan Oil & Gas LLC (Dome) | Lance Yearwood, Freeport-McMoRan Oil & Gas LLC, 717 Texas Avenue, Suite 2100 | Houston | TX | 77002 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1169 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1170 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4932645 | Freeport McMoRan Oil & Gas LLC (Dome) | 717 Texas Ave., Suite 2100 | Houston | TX | 77002 | |
| 5807566 | Freeport-McMoran Oil & Gas -DOME (Sentinel Peak) | Attn: Jennifer Belsom, 717 Texas Ave., Suite 2100 | Houston | TX | 77002 | |
| 5803551 | Freeport-McMoran Oil & Gas -DOME (Sentinel Peak) | CALIFORNIA LLC, 6501 E BELLEVIEW AVE STE 400 | ENGLEWOOD | CO | 80111 | |
| 7327212 | Freer , Kelly Moakley | Confidential - Available Upon Request | | | | |
| 7280573 | Freer, Greg | Confidential - Available Upon Request | | | | |
| 5999292 | FREER, GREGORY | Confidential - Available Upon Request | | | | |
| 6142138 | FREESE CHARLES & MOIRA | Confidential - Available Upon Request | | | | |
| 4977085 | Freese, Donna | Confidential - Available Upon Request | | | | |
| 4912730 | Freese, Lauren Holly | Confidential - Available Upon Request | | | | |
| 6005994 | Freese, Matthew | Confidential - Available Upon Request | | | | |
| 4997315 | Freese, Mitchell | Confidential - Available Upon Request | | | | |
| 4913602 | Freese, Mitchell Lee | Confidential - Available Upon Request | | | | |
| 5869476 | Freese, Paul | Confidential - Available Upon Request | | | | |
| 6166725 | Freese, Paul E | Confidential - Available Upon Request | | | | |
| 6166725 | Freese, Paul E | Confidential - Available Upon Request | | | | |
| 4921242 | FREGOSI & COMPANY PAINTS INC | 1090 FOLSOM ST | SAN FRANCISCO | CA | 94103 | |
| 6002097 | Fregosi, Janet | Confidential - Available Upon Request | | | | |
| 5929633 | Fregoso, Patricia | Confidential - Available Upon Request | | | | |
| 5889511 | Fregulia, Thomas F | Confidential - Available Upon Request | | | | |
| 5869477 | FREIBERG, FRED | Confidential - Available Upon Request | | | | |
| 6140064 | FREIMUTH TINA LYNN TR | Confidential - Available Upon Request | | | | |
| 6001596 | Freinberg, Michael | Confidential - Available Upon Request | | | | |
| 5892442 | Freitag, Christopher Nicholas | Confidential - Available Upon Request | | | | |
| 5006246 | Freitas Bros. Farms, LLC | LeClairRyan, LLP, 44 Montgomery Street, 18th Floor | San Francisco | CA | 94104 | |
| 5869478 | FREITAS BROS. FARMS, LLC | Confidential - Available Upon Request | | | | |
| 6131267 | FREITAS JACK A ETAL TC | Confidential - Available Upon Request | | | | |
| 6146149 | FREITAS JANET M | Confidential - Available Upon Request | | | | |
| 6129958 | FREITAS JEDIDIAH A ETAL | Confidential - Available Upon Request | | | | |
| 5999496 | Freitas, Albert | Confidential - Available Upon Request | | | | |
| 5878298 | Freitas, Alfred Paul | Confidential - Available Upon Request | | | | |
| 4997210 | Freitas, Anthony | Confidential - Available Upon Request | | | | |
| 4913432 | Freitas, Anthony R | Confidential - Available Upon Request | | | | |
| 4982744 | Freitas, Arthur | Confidential - Available Upon Request | | | | |
| 4949914 | Freitas, Brian | c/o Michael H. Silvers, A Law Corporation, Attn: Michael H. Silvers, 11500 Olympic Boulevard, Suite 322 | Los Angeles | CA | 90064 | |
| 6007606 | Freitas, Brian | Confidential - Available Upon Request | | | | |
| 6007944 | Freitas, Brian | Confidential - Available Upon Request | | | | |
| 6122907 | Freitas, Brian Anthony | Confidential - Available Upon Request | | | | |
| 6122906 | Freitas, Brian Anthony | Confidential - Available Upon Request | | | | |
| 6122908 | Freitas, Brian Anthony | Confidential - Available Upon Request | | | | |
| 6122909 | Freitas, Brian Anthony | Confidential - Available Upon Request | | | | |
| 4995721 | Freitas, Carolyn | Confidential - Available Upon Request | | | | |
| 5891412 | Freitas, Darren Anthony | Confidential - Available Upon Request | | | | |
| 4995064 | Freitas, Forrest | Confidential - Available Upon Request | | | | |
| 6004553 | Freitas, Jed | Confidential - Available Upon Request | | | | |
| 7476981 | Freitas, Jed & Kristin | Confidential - Available Upon Request | | | | |
| 5890461 | Freitas, Joe Michael | Confidential - Available Upon Request | | | | |
| 4980860 | Freitas, John | Confidential - Available Upon Request | | | | |
| 4912230 | Freitas, Jose | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4923489 | FREITAS, JOSEFINA E | 1885 SAN JUAN RD | AROMAS | CA | 95004 | |
| 5888202 | Freitas, Jud | Confidential - Available Upon Request | | | | |
| 5997660 | Freitas, Karen & Joe | Confidential - Available Upon Request | | | | |
| 5999307 | Freitas, Keith & Barbara | Confidential - Available Upon Request | | | | |
| 5878093 | Freitas, Kenneth D | Confidential - Available Upon Request | | | | |
| 6007212 | Freitas, Maria | Confidential - Available Upon Request | | | | |
| 5994914 | Freitas, Marty | Confidential - Available Upon Request | | | | |
| 7163471 | FREITAS, MAXINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7458884 | Freitas, Megan | Confidential - Available Upon Request | | | | |
| 4988715 | Freitas, Michael | Confidential - Available Upon Request | | | | |
| 4985798 | Freitas, Pauline | Confidential - Available Upon Request | | | | |
| 5879082 | Freitas, Pete L | Confidential - Available Upon Request | | | | |
| 6079044 | Freitas, Pete L | Confidential - Available Upon Request | | | | |
| 4983018 | Freitas, Richard | Confidential - Available Upon Request | | | | |
| 4988946 | Freitas, Robert | Confidential - Available Upon Request | | | | |
| 5996700 | FREITAS, ROBERT & DENISE | Confidential - Available Upon Request | | | | |
| 4991298 | Freitas, Steve | Confidential - Available Upon Request | | | | |
| 6160277 | Freitas, Tammy | Confidential - Available Upon Request | | | | |
| 5895860 | Freitas, Tracie | Confidential - Available Upon Request | | | | |
| 5887457 | Freiwald, Paul | Confidential - Available Upon Request | | | | |
| 4992383 | Frelix, Deborah | Confidential - Available Upon Request | | | | |
| 4980497 | Fremming, Richard | Confidential - Available Upon Request | | | | |
| 4921243 | FREMONT AMBULATORY SURGERY CENTER | 39350 CIVIC CENTER DRIVE STE 280 | FREMONT | CA | 94538 | |
| 4921244 | FREMONT ARTIFICIAL LIMB & BRACE INC | 1999 MOWRY AVE STE J | FREMONT | CA | 94538-1781 | |
| 4921245 | FREMONT ASC PARTNERS LLC | STEVENSON SURGERY CENTER, 2675 STEVENSON BLVD 2ND FLR ST | FREMONT | CA | 94538 | |
| 6079045 | FREMONT AUTOMOTIVE RETAILING GROUP INC | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 4921246 | Fremont Boscell Service Center | Pacific Gas & Electric Company, 41800 Boscell Road | Fremont | CA | 94538-3105 | |
| 4921247 | FREMONT CHAMBER OF COMMERCE | 39488 STEVENSON PL STE 100 | FREMONT | CA | 94539 | |
| 4921248 | FREMONT EDUCATION FOUNDATION | 39120 ARGONAUT WY BOX 381 | FREMONT | CA | 94538 | |
| 4921249 | Fremont Materials | Pacific Gas & Electric Company, 42105 Boyce Road | Fremont | CA | 94538 | |
| 4921250 | FREMONT MATERIALS OVERDRAW | 42105 BOYCE ROAD | FREMONT | CA | 94538 | |
| 4921251 | FREMONT NEUROLOGY LLC | 2735 N CLARKSON | FREMONT | NE | 68025 | |
| 6116271 | FREMONT NEWARK COMMUNITY COLLEGE DISTRICT | 43600 Mission Blvd. | Fremont | CA | 94539 | |
| 4921252 | FREMONT OPERA INC | 23500 CRISTO REY DR UNIT 312F | CUPERTINO | CA | 95014-6527 | |
| 4921253 | FREMONT PAIN TREATMENT CTR | TULSIDAS GWALANI MD QME, 656 MOWRY AVE | FREMONT | CA | 94536 | |
| 7228813 | Fremont Pat Ranch LLC | Venable LLP , Rishi Kapoor, Esq., Rockefeller Center, 1270 Avenue of the Americas 24th Floor | New York | NY | 10020 | |
| 6079046 | FREMONT PEAK SP 230-613 ST PKS & REC - 2390 FREMON | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6139878 | FREMONT RANCH LLC | Confidential - Available Upon Request | | | | |
| 6139881 | FREMONT RANCH LLC | Confidential - Available Upon Request | | | | |
| 4921254 | FREMONT RIDEOUT FOUNDATION | 414 G ST | MARYSVILLE | CA | 95901 | |
| 6079047 | Fremont Rideout Health Group | P.O. Box 2128, Mike Piece, Executive Director of Facilities | Marysville | CA | 95901 | |
| 6079048 | FREMONT RIDEOUT HEALTH GROUP | P.O. Box 2128, Theresa Hamilton, CEO | Marysville | CA | 95901 | |
| 6079049 | FREMONT RIDEOUT HEALTH GROUP - 1240 Williams Way | P.O. Box 2128 | Marysville | CA | 95901 | |
| 6079050 | FREMONT RIDEOUT HEALTH GROUP - 1531 PLUMAS CT STE | P.O. BOX 2128 | Marysville | CA | 95901 | |
| 6079051 | FREMONT RIDEOUT HEALTH GROUP - 414 G ST | P.O. Box 2128 | Marysville | CA | 95901 | |
| 6079052 | FREMONT RIDEOUT HEALTH GROUP - 618 5TH ST | P.O. Box 2128 | Marysville | CA | 95901 | |
| 6079053 | FREMONT RIDEOUT HEALTH GROUP - 840 WASHINGTON AVE | P.O. Box 2128 | MARYSVILLE | CA | 95901 | |
| 6079054 | FREMONT RIDEOUT HEALTH GROUP - 989 PLUMAS ST | P.O. BOX 2128 | Marysville | CA | 95901 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1171 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1172 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6079055 | FREMONT SPORTS INC - 40645 FREMONT BLVD STE 3 | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 7236701 | Fremont State Street Center LLC | Attn: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7236701 | Fremont State Street Center LLC | Attn: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 6002055 | Fremont Toyota-hashimi, mark | 5851 cushing pkwy | fremont | CA | 94538 | |
| 6079056 | Fremont, City of | CITY OF FREMONT, PARKS AND RECREATION, 3300 CAPITOL AVE BLDG B | FREMONT | CA | 94538 | |
| 6079057 | FREMONT-NEWARK COMM COLL DIST | of Alameda County, 43600 Mission Blvd | Fremont | CA | 94539 | |
| 6079058 | Fremont-Newark Community College District | of Alameda County, 43600 Mission Blvd | Fremont | CA | 94539 | |
| 4921256 | FRENCH HOSPITAL MEDICAL CENTER | DIGNITY HEALTH, 1911 JOHNSON AVE | SAN LUIS OBISPO | CA | 93401-4131 | |
| 4921255 | FRENCH HOSPITAL MEDICAL CENTER | DIGNITY HEALTH, FILE 749373 | LOS ANGELES | CA | 90074 | |
| 6141199 | FRENCH MARLA E TR | Confidential - Available Upon Request | | | | |
| 6130251 | FRENCH MARTHA A ETAL | Confidential - Available Upon Request | | | | |
| 6130951 | FRENCH PHILLIP | Confidential - Available Upon Request | | | | |
| 4915676 | FRENCH, ALAN | PO Box 334 | HYDESVILLE | CA | 95547 | |
| 5997423 | French, Ben | Confidential - Available Upon Request | | | | |
| 4980299 | French, Carter | Confidential - Available Upon Request | | | | |
| 5996118 | French, David | Confidential - Available Upon Request | | | | |
| 4991616 | French, Henry | Confidential - Available Upon Request | | | | |
| 4994853 | French, Jack | Confidential - Available Upon Request | | | | |
| 5885509 | French, John Stanley | Confidential - Available Upon Request | | | | |
| 5883117 | French, Jolean | Confidential - Available Upon Request | | | | |
| 4992943 | French, Kevin | Confidential - Available Upon Request | | | | |
| 7472826 | FRENCH, PATRICIA | Confidential - Available Upon Request | | | | |
| 4974967 | French, Patricia Mary | Trustee, 6736 Julie Lane | Canoga Park | CA | 91307 | |
| 5885639 | French, Patrick Dale | Confidential - Available Upon Request | | | | |
| 6001842 | French, Robert & Julie | Confidential - Available Upon Request | | | | |
| 4995660 | French, Shelley | Confidential - Available Upon Request | | | | |
| 5912435 | French, Sherry | Confidential - Available Upon Request | | | | |
| 4993045 | French, Shirley | Confidential - Available Upon Request | | | | |
| 5993644 | French, Sidney | Confidential - Available Upon Request | | | | |
| 4912013 | French, Steven Neal | Confidential - Available Upon Request | | | | |
| 4930176 | FRENCH, SUSAN | 118 HYDE PL | ANTIOCH | CA | 94509 | |
| 4991669 | French, Susanne | Confidential - Available Upon Request | | | | |
| 5894794 | French, Thomas Michael | Confidential - Available Upon Request | | | | |
| 5894794 | French, Thomas Michael | Confidential - Available Upon Request | | | | |
| 6092768 | French, Trustee, Patricia Mary | 6736 Julie Lane | Canoga Park | CA | 91307 | |
| 6143293 | FRENGEL JASON ET AL | Confidential - Available Upon Request | | | | |
| 5896320 | Frenkel, Boris | Confidential - Available Upon Request | | | | |
| 5879745 | Frenkel, Grigoriy | Confidential - Available Upon Request | | | | |
| 5880351 | Frenkel, Lyubov | Confidential - Available Upon Request | | | | |
| 5896740 | Frenkel, Vladimir | Confidential - Available Upon Request | | | | |
| 5994908 | FRERE, Andre | Confidential - Available Upon Request | | | | |
| 5889074 | Frerking, Charles W | Confidential - Available Upon Request | | | | |
| 6001407 | FRESCHI, CHRIS | Confidential - Available Upon Request | | | | |
| 5889062 | Frese, Karl | Confidential - Available Upon Request | | | | |
| 4921257 | FRESENIUS MEDICAL CARE FRESNO LLC | FRESENIUS MED CARE FRESNO AIRPORT E, 1899 HELM AVE | FRESNO | CA | 93727-1612 | |
| 4921258 | FRESH AIR ENERGY IV LLC | 1020 GREENWICH STREET | SAN FRANCISCO | CA | 94133 | |
| 6176269 | FRESH AIR ENERGY IV LLC | PO BOX 4222 | NEW YORK | NY | 10163-4222 | |
| 5807567 | FRESH AIR ENERGY IV SONORA 1 | Attn: Callie Hull, Fresh Air Energy IV, LLC, PO Box 4222 | New York | NY | 10163 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6118735 | Fresh Air Energy IV, LLC | Callie Hull, Fresh Air Energy IV, LLC, PO Box 4222 | New York | NY | 10163 | |
| 6042178 | Fresh Air Energy IV, LLC | Fresh Air Energy IV, LLC, PO Box 4222 | New York | NY | 10163 | |
| 4932646 | Fresh Air Energy IV, LLC | PO Box 4222 | New York | NY | 10163 | |
| 4921259 | FRESH PRODUCERS | 420 I ST STE 5 | SACRAMENTO | CA | 95814 | |
| 5864179 | Freshwater Solar (Corcoran 3) (Q529) | Confidential - Available Upon Request | | | | |
| 5996280 | Freskan, Jason | Confidential - Available Upon Request | | | | |
| 4921260 | FRESNO AREA HISPANIC FOUNDATION | 1444 FULTON ST | FRESNO | CA | 93721 | |
| 4921261 | FRESNO BARRIOS UNIDOS | 4415 E TULARE AVE | FRESNO | CA | 93702 | |
| 4921262 | FRESNO BASEBALL CLUB | DBA FRESNO GRIZZLIES, 1800 TULARE ST | FRESNO | CA | 93721 | |
| 4921263 | Fresno Call Center | Pacific Gas & Electric Company, 650 O Street | Fresno | CA | 93721-2708 | |
| 4921264 | FRESNO CHAMBER OF COMMERCE | 2331 FRESNO | FRESNO | CA | 93721 | |
| 6079061 | FRESNO CHRISTIAN SCHOOL - 7382 N CEDAR AVE | 7280 N Cedar Ave | Fresno | CA | 93720 | |
| 6042179 | FRESNO CITY,FIRST INTERSTATE BANK CALIFORNIA | 1206 VAN NESS AVE | FRESNO | CA | 93721 | |
| 5807568 | FRESNO COGENERATION CORPORATION (GHG) | Attn: Daniel Richardson, Yuba City Cogeneration, 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 5803552 | FRESNO COGENERATION CORPORATION (GHG) | HAROLD E DITTMAR PRESIDENT, 650 BERCUT DR #C | SACRAMENTO | CA | 95814 | |
| 6012539 | FRESNO COGENERATION PARTNERS | 650 BERCUT DR #C | SACRAMENTO | CA | 95814 | |
| 4921265 | FRESNO COGENERATION PARTNERS | HAROLD E DITTMAR PRESIDENT, 650 BERCUT DR #C | SACRAMENTO | CA | 95814 | |
| 6118804 | Fresno Cogeneration Partners, L.P. | Daniel Richardson, Yuba City Cogeneration, 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 7139853 | Fresno Cogeneration Partners, LP | 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 6042181 | Fresno Cogeneration Partners, LP | Yuba City Cogeneration, 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 6079065 | Fresno Cogeneration Partners, LP Fresno Cogen Expansion Project | 8105 S. Lassen Ave. | San Joaquin | CA | 93660 | |
| 6116728 | Fresno Community Hospital | 2801 Fresno St. | Fresno | CA | 93701 | |
| 4921266 | FRESNO COMMUNITY HOSPITAL | DEPT 33414, PO Box 39000 | SAN FRANCISCO | CA | 94139-3414 | |
| 5869479 | Fresno Community Hospital & Medical Center, Inc | Confidential - Available Upon Request | | | | |
| 5869482 | Fresno Community Hospital and Medical Center | Confidential - Available Upon Request | | | | |
| 5869480 | Fresno Community Hospital and Medical Center | Confidential - Available Upon Request | | | | |
| 5865553 | FRESNO COMMUNITY HOSPITAL CENTER INC, A CA CORPORATION | Confidential - Available Upon Request | | | | |
| 4921267 | FRESNO COMPACT | 1111 VAN NESS | FRESNO | CA | 93721 | |
| 4921268 | FRESNO COUNCIL OF GOVERNMENTS | 2035 TULARE ST STE 201 | FRESNO | CA | 93721 | |
| 4976448 | Fresno County (for CalRecycle) | 1001 I Street | Sacramento | CA | 95814 | |
| 4921269 | FRESNO COUNTY 4-H CLUB LEADERS | COUNCIL, 1720 S MAPLE AVENUE | FRESNO | CA | 93702 | |
| 6124707 | Fresno County Counsel | Katwyn DeLaRosa, Esq., 2220 Tulare Street, 5th Floor | Fresno | CA | 93721 | |
| 4921270 | FRESNO COUNTY DEPT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIVISION, PO Box 11800 | FRESNO | CA | 93775-1800 | |
| 4921271 | FRESNO COUNTY ECONOMIC | OPPORTUNITIES COMMISSION, 1920 MARIPOSA MALL STE 330 | FRESNO | CA | 93721 | |
| 5865612 | FRESNO COUNTY ECONOMIC OPPORTUNITIES COMMISSION | Confidential - Available Upon Request | | | | |
| 4921272 | FRESNO COUNTY FARM BUREAU | 1274 W. HEDGES | FRESNO | CA | 93728 | |
| 4921273 | FRESNO COUNTY FIRE | PROTECTION DISTRICT, 210 S ACADEMY | SANGER | CA | 93657 | |
| 4975149 | Fresno County Horse Park | John Marshall, 516 W Shaw Ave, Suite 200 | Fresno | CA | 93704 | |
| 6124197 | Fresno County Peace Officers Association | Petrie Leath, Larrivee & O'Rouke, LLP, J. David Petrie, Esq., 6051 N. Fresno Street, Suite 110 | Fresno | CA | 93710 | |
| 6014282 | FRESNO COUNTY RECORDER | 1920 MARIPOSA MALL STE 330 | FRESNO | CA | 93721 | |
| 5803553 | FRESNO COUNTY RECORDER | 2281 Tulare Street, Room 302 | Fresno | CA | 93721 | |
| 5864112 | Fresno County Tax Collector | P.O. Box 1247 | Fresno | CA | 93715 | |
| 7247530 | Fresno County Tax Collector | PO Box 1192 | Fresno | CA | 93715 | |
| 4921274 | FRESNO COUNTY TAX COLLECTOR | PO Box 1192 | FRESNO | CA | 93715-1192 | |
| 4921275 | Fresno County Tax Collector, Treasurer-Tax Collector | P.O. Box 1247 | Fresno | CA | 93715-1247 | |
| 4921276 | FRESNO CRIME STOPPERS PROGRAM | INC, 7576 N INGRAM STE 102 | FRESNO | CA | 93711 | |
| 4921277 | FRESNO DIAMOND GROUP COMMUNITY FUND | GRIZZLIES COMMUNITY FUND, 1800 TULARE STREET | FRESNO | CA | 93721 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6079067 | FRESNO DISTRIBUTING CO - 2055 E MCKINLEY AVE - FRE | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6005748 | Fresno Farming LLC-Vitorino, Matthew | PO Box 457 | Livingston | CA | 95334 | |
| 6116729 | FRESNO FARMING, LLC | 16995 W. American Ave. | Kerman | CA | 93630 | |
| 4921278 | FRESNO FIRE CHIEFS FOUNDATION | PO Box 107 | FRESNO | CA | 93707-0107 | |
| 5993704 | Fresno Fire Department | 911 H Street, Stanislaus at C Street | Fresno | CA | 93721-3083 | |
| 4933742 | Fresno Fire Department | 911 H Street | Fresno | CA | 93721-3083 | |
| 6079068 | Fresno Fire Department | CITY OF FRESNO FIRE DEPARTMENT, 911 H ST | FRESNO | CA | 93721 | |
| 4921279 | FRESNO FIRST STEPS HOME | 1401 FULTON ST STE 801 | FRESNO | CA | 93721 | |
| 6002329 | Fresno Food Mart-Hernandez, Gustavo | 1047 N Fresno St | Fresno | CA | 93701 | |
| 5865534 | FRESNO FOODS, LLC | Confidential - Available Upon Request | | | | |
| 5869483 | FRESNO GEM & MINERAL SUPPLY | Confidential - Available Upon Request | | | | |
| 6011869 | FRESNO HOUSING AUTHORITY | 1331 FULTON MALL | FRESNO | CA | 93721 | |
| 5869484 | FRESNO HUMANE ANIMAL SERVICE | Confidential - Available Upon Request | | | | |
| 4921281 | FRESNO IMAGING CENTER | 6191 N THESTA AVE | FRESNO | CA | 93710 | |
| 6014485 | FRESNO INTERDENOMINATIONAL REFUGEE | 1940 N FRESNO ST | FRESNO | CA | 93703 | |
| 6079072 | FRESNO INTERDENOMINATIONAL REFUGEE, MINISTRIES | 1940 N FRESNO ST | FRESNO | CA | 93703 | |
| 6079079 | FRESNO IRRIG DIST | 2907 South Maple Avenue | Fresno | CA | 93725 | |
| 5993267 | FRESNO IRRIGATION DISTRICT | 2907 S MAPLE AVE | FRESNO | CA | 93725 | |
| 4921282 | FRESNO IRRIGATION DISTRICT | 2907 SO. MAPLE | FRESNO | CA | 93725 | |
| 5869485 | FRESNO LAND COMPANY | Confidential - Available Upon Request | | | | |
| 5869486 | FRESNO LAND COMPANY, INC. | Confidential - Available Upon Request | | | | |
| 4921283 | Fresno Material Facility | Pacific Gas & Electric Company, 2221 South Orange Avenue | Fresno | CA | 93725 | |
| 4921284 | FRESNO MATERIAL FACILITY OVERDRAW | 2221 SOUTH ORANGE AVENUE | FRESNO | CA | 93725 | |
| 4921286 | FRESNO METRO BLACK CHAMBER | FOUNDATION, 1444 FULTON ST STE 116 | FRESNO | CA | 93721 | |
| 4921285 | FRESNO METRO BLACK CHAMBER | OF COMMERCE, 1444 FULTON ST #206 | FRESNO | CA | 93721 | |
| 5869488 | Fresno Metropolitan Flood Control District | Confidential - Available Upon Request | | | | |
| 5869497 | Fresno MSA Limited Partership | Confidential - Available Upon Request | | | | |
| 5869498 | Fresno MSA Limited Parthership | Confidential - Available Upon Request | | | | |
| 5869541 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | |
| 5869542 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | |
| 5869543 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | |
| 5869544 | Fresno MSA Limited Partnership d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | |
| 5869545 | Fresno MSA Limited Partnership, A CA Limited Partnership | Confidential - Available Upon Request | | | | |
| 5869551 | Fresno MSA Limited Partnership, A California limited partnership d/b/a | Confidential - Available Upon Request | | | | |
| 5869550 | Fresno MSA Limited Partnership, A California limited partnership, d/b/ | Confidential - Available Upon Request | | | | |
| 5869558 | Fresno MSA LP | Confidential - Available Upon Request | | | | |
| 5869561 | Fresno MSA LP | Confidential - Available Upon Request | | | | |
| 4921288 | FRESNO NEPHROLOGY MED GRP INC | 568 E HERNDON AVE #201 | FRESNO | CA | 93720-2989 | |
| 6003833 | Fresno New Connections, Inc.-Martin, Rob | 4411 N. Cedar, 108 | Fresno | CA | 93726 | |
| 4941983 | Fresno New Connections, Inc.-Martin, Rob | 4411 N. Cedar | Fresno | CA | 93726 | |
| 6116730 | Fresno Pacific University | 1717 S. Chestnut Ave | Fresno | CA | 93702 | |
| 6079080 | FRESNO PACIFIC UNIVERSITY INC | 5278 N. Cornelia Ave | Fresno | CA | 93722 | |
| 4921289 | FRESNO PALLET INC | 10084 AVE 416 | SULTANA | CA | 93666 | |
| 4921290 | Fresno Photo-Voltaic Facility | Pacific Gas & Electric Company, 2221 S Fourth St | Fresno | CA | 93760 | |
| 6012885 | FRESNO PIPE & SUPPLY INC | 4696 E COMMERCE AVE | FRESNO | CA | 93745 | |
| 4921292 | FRESNO POLICE ACTIVITIES | LEAGUE, 5132 N PALM PMB 380 | FRESNO | CA | 93704 | |
| 4921293 | FRESNO POLICE AND NEIGHBORHOOD | WATCH ASSOCIATION, PO Box 1271 | FRESNO | CA | 93715 | |
| 4921294 | FRESNO PRECISION PLASTICS | PRECISION PLASTICS, 998 N TEMPERANCE AVE | CLOVIS | CA | 93611 | |
| 4921295 | FRESNO RACK & SHELVING CO INC | 4736 N BENDEL AVE | FRESNO | CA | 93722 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1174 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1175 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5864885 | FRESNO RENAISSANCE AT ALTA MONTE, LP | Confidential - Available Upon Request | | | | |
| 5993998 | Fresno Senior Housing, Wayne Naphtal | 6161 West Spruce | Fresno | CA | 93722 | |
| 4921296 | Fresno Service Center | Pacific Gas & Electric Company, 3580 East California Ave | Fresno | CA | 93702 | |
| 5807569 | FRESNO SOLAR SOUTH | Attn: Daniel Richardson, Yuba City Cogeneration, 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 5803555 | FRESNO SOLAR SOUTH | HAROLD E DITTMER PRESIDENT, 650 BERCUT DR #C | SACRAMENTO | CA | 95814 | |
| 5807570 | FRESNO SOLAR WEST | Attn: Daniel Richardson, Yuba City Cogeneration, 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 5803556 | FRESNO SOLAR WEST | HAROLD E DITTMER PRESIDENT, 650 BERCUT DR #C | SACRAMENTO | CA | 95814 | |
| 4921297 | FRESNO SPORTS AND EVENTS LLC | FRESNO GRIZZLIES, 1800 TULARE ST | FRESNO | CA | 93721 | |
| 4921298 | FRESNO STORYLAND | 890 W BELMONT | FRESNO | CA | 93728 | |
| 4921299 | FRESNO SURGERY CTR LP | FRESNO SURGICAL HOSPITAL, 6121 N THESTA DR STE 101 | FRESNO | CA | 93710-5294 | |
| 4921300 | FRESNO TOOL REPAIR | 4203 W SWIFT AVE | FRESNO | CA | 93722 | |
| 6079090 | Fresno Unified School District | 2044 E. Muscat Ave | Fresno | CA | 93725 | |
| 5869564 | FRESNO UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 5869563 | FRESNO UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 4921301 | FRESNO UNITED NEIGHBORHOODS | 1515 E DIVISADERO ST | FRESNO | CA | 93721 | |
| 4921302 | FRESNO VETERANS DAY PARADE | COMMITTEE INC, 5940 E SHIELDS STE 101 | FRESNO | CA | 93727 | |
| 6079094 | FRESNO WHOLESALE INC - 2961 S ANGUS AVE | 1558 WEST CHIA WAY | LOS ANGELES | CA | 90041 | |
| 6042183 | FRESNO, CITY OF | 5607 W Jensen Ave (meter at SEC Chateau Fresno & Jensen) | Fresno | CA | 93706 | |
| 6079103 | FRESNO, COUNTY OF | 2281 Tulare Street, Room 301 | Fresno | CA | 93721 | |
| 4921303 | FRESNOS CHAFFE ZOO CORPORATION | 894 W BELMONT AVE | FRESNO | CA | 93728 | |
| 4921304 | FRESNOS LEADING YOUNG | PROFESSIONALS, 4946 E YALE AVE STE 102 | FRESNO | CA | 93727 | |
| 6001830 | Fresquez, Paul | Confidential - Available Upon Request | | | | |
| 4979185 | Fretwell, Thomas | Confidential - Available Upon Request | | | | |
| 4915065 | Fretz, Leanne Taylor | Confidential - Available Upon Request | | | | |
| 5899767 | Freudenberger, Matthew David | Confidential - Available Upon Request | | | | |
| 6006207 | Freund and Associates-Freund, Gary | 60 Brentwood Avenue | San Francisco | CA | 94127 | |
| 5995602 | Freund Baking Co., Larry Lumley | 3265 Investment Blvd. | Hayward | CA | 94545 | |
| 4911650 | Freund, Cristina | Confidential - Available Upon Request | | | | |
| 4991375 | Freund, Gerhard | Confidential - Available Upon Request | | | | |
| 7191141 | Freund, James | Confidential - Available Upon Request | | | | |
| 5894136 | Freund, Mark C | Confidential - Available Upon Request | | | | |
| 4980915 | Frew, Larry | Confidential - Available Upon Request | | | | |
| 6132667 | FREY ADAM T | Confidential - Available Upon Request | | | | |
| 6132622 | FREY ADAM T | Confidential - Available Upon Request | | | | |
| 6132274 | FREY CAROLINE / | Confidential - Available Upon Request | | | | |
| 6132463 | FREY ELIZABETH / | Confidential - Available Upon Request | | | | |
| 6132380 | FREY JONATHAN & KATRINA | Confidential - Available Upon Request | | | | |
| 6132643 | FREY JONATHAN M & KATRINA V L | Confidential - Available Upon Request | | | | |
| 6132628 | FREY KATRINA VAN LENTE SUCCTTE | Confidential - Available Upon Request | | | | |
| 6132520 | FREY LUKE M & EMILY T TTEES | Confidential - Available Upon Request | | | | |
| 6132626 | FREY MARGUERITE E 1/3 | Confidential - Available Upon Request | | | | |
| 6132623 | FREY NATHANIEL N & MARIA I | Confidential - Available Upon Request | | | | |
| 6140141 | FREY NICHOLAS M TR & ANGELA G TR | Confidential - Available Upon Request | | | | |
| 6132699 | FREY PAUL K / | Confidential - Available Upon Request | | | | |
| 6133657 | FREY ROMAN AND HENRIETTA TRUSTEES | Confidential - Available Upon Request | | | | |
| 6132476 | FREY SONJA 1/2 | Confidential - Available Upon Request | | | | |
| 6132630 | FREY TAMARA T | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6132666 | FREY TOMKI PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 6132322 | FREY VINEYARDS LTD | Confidential - Available Upon Request | | | | |
| 6132640 | FREY VINEYARDS LTD | Confidential - Available Upon Request | | | | |
| 4993136 | Frey, Brent | Confidential - Available Upon Request | | | | |
| 6001059 | Frey, Chad | Confidential - Available Upon Request | | | | |
| 6075044 | Frey, David K. & Barbara L. | Confidential - Available Upon Request | | | | |
| 4975039 | Frey, David K. & Barbara L. | 2150 El Monte Dr. | Thousand Oaks | CA | 91362-1825 | |
| 6003671 | Frey, Debra | Confidential - Available Upon Request | | | | |
| 5996289 | Frey, Diane | Confidential - Available Upon Request | | | | |
| 5886772 | Frey, Eugene Peter | Confidential - Available Upon Request | | | | |
| 4991051 | Frey, Gary | Confidential - Available Upon Request | | | | |
| 4979292 | Frey, James | Confidential - Available Upon Request | | | | |
| 4992830 | Frey, John | Confidential - Available Upon Request | | | | |
| 7327663 | Frey, Nicholas | Confidential - Available Upon Request | | | | |
| 5869565 | FREY, PETER | Confidential - Available Upon Request | | | | |
| 6074971 | Frey, President, Barbara | Confidential - Available Upon Request | | | | |
| 4976277 | Frey, Richard & Janis | 8830 King Road | Loomis | CA | 95650 | |
| 5869566 | Frey, Tina | Confidential - Available Upon Request | | | | |
| 4983150 | Frey, Walter | Confidential - Available Upon Request | | | | |
| 7162836 | FREYER, CARRIE | LAWRENCE GENARO PAPALE, PRINCIPAL, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET Suite 117 | SAINT HELENA | CA | 94574 | |
| 7162836 | FREYER, CARRIE | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 6006579 | freyer, jason | Confidential - Available Upon Request | | | | |
| 4921305 | FRHAM SAFETY PRODUCTS INC | 318 HILL AVE | NASHVILLE | TN | 37210 | |
| 7245894 | Friant Power Authority | M. Anthony Soares, Minasian Law Firm, 1681 Bird St | Oroville | CA | 95965 | |
| 7213966 | Friant Power Authority | Attention: Chief Operator, P.O. Box 369, 18015 Friant Road | Friant | CA | 93626 | |
| 6079118 | FRIANT POWER AUTHORITY | 8050 N. Palm Avenue, Suite 300 | Fresno | CA | 93711 | |
| 7245894 | Friant Power Authority | Attention: General Manager, PO BOX 279 | Delano | CA | 93216 | |
| 6003529 | Friant, Marc | Confidential - Available Upon Request | | | | |
| 5869567 | FRIAR, BRAD | Confidential - Available Upon Request | | | | |
| 4995945 | Frias, Maria | Confidential - Available Upon Request | | | | |
| 4911632 | Frias, Maria Elena | Confidential - Available Upon Request | | | | |
| 7229993 | Friberg, Dave | Confidential - Available Upon Request | | | | |
| 4987415 | Fricke, Larry | Confidential - Available Upon Request | | | | |
| 5959600 | Friday Jacobs | Confidential - Available Upon Request | | | | |
| 5959598 | Friday Jacobs | Confidential - Available Upon Request | | | | |
| 6146590 | FRIDELL SQUIRE F III TR & FRIDELL SUZANNE TR | Confidential - Available Upon Request | | | | |
| 4923801 | FRIDIE, KEVIN E | MD, PO Box 25033 | SANTA ANA | CA | 92799-5033 | |
| 7303597 | Fridley, Bonnie | Confidential - Available Upon Request | | | | |
| 5881234 | Fridley, Paul Louis | Confidential - Available Upon Request | | | | |
| 4980538 | FRIDLEY, STEPHEN | Confidential - Available Upon Request | | | | |
| 5884011 | Fridley, Tami S | Confidential - Available Upon Request | | | | |
| 4977885 | Frieberg, Gerald | Confidential - Available Upon Request | | | | |
| 7240498 | Fried, Jonathan | Confidential - Available Upon Request | | | | |
| 5921293 | Frieda L. Conoly | Confidential - Available Upon Request | | | | |
| 5898657 | Friedel, Mariko | Confidential - Available Upon Request | | | | |
| 6140819 | FRIEDENBERG STEVEN A TR & DOLPH BONNIE M TR | Confidential - Available Upon Request | | | | |
| 6130399 | FRIEDMAN MORTON L & AMY ROTHSCHILD | Confidential - Available Upon Request | | | | |
| 6144744 | FRIEDLAND KENNETH FALCON TR & FRIEDLAND HEIDI ILSE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1176 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1177 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6132537 | FRIEDLAND TILLMAN C & AMBER L | Confidential - Available Upon Request | | | | |
| 5977972 | friedland, kenneth falcon | Confidential - Available Upon Request | | | | |
| 6139476 | FRIEDLANDER ELIZABETH ALICE ET AL | Confidential - Available Upon Request | | | | |
| 6000521 | Friedlander, Eric | Confidential - Available Upon Request | | | | |
| 5993170 | Friedlund, Sue | Confidential - Available Upon Request | | | | |
| 4933007 | Friedman & Springwater | 350 Sansome Street Suite 210 | San Francisco | CA | 94104 | |
| 6013338 | FRIEDMAN & SPRINGWATER LLP | 350 SANSOME ST STE 210 | SAN FRANCISCO | CA | 94104 | |
| 6142541 | FRIEDMAN MARK J | Confidential - Available Upon Request | | | | |
| 4915997 | FRIEDMAN MD, AMIR | 13051 CENTRAL AVE | CHINO | CA | 91710 | |
| 6140722 | FRIEDMAN NATALIE W TR ET AL | Confidential - Available Upon Request | | | | |
| 6140202 | FRIEDMAN SHEILA R TR ET AL | Confidential - Available Upon Request | | | | |
| 7162194 | Friedman Springwater LLP | Attn: Ellen Friedman, 350 Sansome Street, Suite 210 | San Francisco | CA | 94104 | |
| 5999338 | Friedman, Allison | Confidential - Available Upon Request | | | | |
| 4914534 | Friedman, Ashley | Confidential - Available Upon Request | | | | |
| 6000032 | Friedman, Debora | Confidential - Available Upon Request | | | | |
| 5881576 | Friedman, Elizabeth Ellen | Confidential - Available Upon Request | | | | |
| 7146695 | Friedman, Geoffrey | Confidential - Available Upon Request | | | | |
| 5999627 | FRIEDMAN, JEFFREY | Confidential - Available Upon Request | | | | |
| 6167585 | Friedman, Josh | Confidential - Available Upon Request | | | | |
| 5869568 | Friedman, Ken | Confidential - Available Upon Request | | | | |
| 5880981 | Friedman, Lisa | Confidential - Available Upon Request | | | | |
| 7340863 | Friedman, Robert H | Confidential - Available Upon Request | | | | |
| 6006564 | Friedman, Shelley | Confidential - Available Upon Request | | | | |
| 6004265 | Friedman, Steven | Confidential - Available Upon Request | | | | |
| 4942208 | Friedman, Steven | 24 Winchester Dr | Muttontown | NY | 11545 | |
| 4997094 | Friedmann, Rafael | Confidential - Available Upon Request | | | | |
| 4921307 | FRIEDMANS HOME IMPROVEMENT | 1385 N MCDOWELL BLVD STE 100 | PETALUMA | CA | 94954 | |
| 6079119 | FRIEDMANS HOME IMPROVEMENT - 4055 SANTA ROSA AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4986895 | Friedrich, Edwin | Confidential - Available Upon Request | | | | |
| 4912405 | Friedrich, Evan | Confidential - Available Upon Request | | | | |
| 4980099 | Friedrich, Ingeborg | Confidential - Available Upon Request | | | | |
| 4985368 | Friedrich, Spencer | Confidential - Available Upon Request | | | | |
| 5901834 | Friedrichs, Curtis Roy | Confidential - Available Upon Request | | | | |
| 4997832 | Friedrichs, Doris | Confidential - Available Upon Request | | | | |
| 5892059 | Friedrichs, Lucas Roy | Confidential - Available Upon Request | | | | |
| 5998973 | Friedrichs, Susan | Confidential - Available Upon Request | | | | |
| 5894993 | Friel, Bert | Confidential - Available Upon Request | | | | |
| 4989339 | Friemark, Harold | Confidential - Available Upon Request | | | | |
| 5890903 | Friemoth, Donny Allen | Confidential - Available Upon Request | | | | |
| 5892687 | Friend II, John C | Confidential - Available Upon Request | | | | |
| 6146688 | FRIEND ROBERT B TR | Confidential - Available Upon Request | | | | |
| 6139590 | FRIEND ROBERT F TR ET AL | Confidential - Available Upon Request | | | | |
| 5891080 | Friend, Cody Nickolas | Confidential - Available Upon Request | | | | |
| 4980523 | FRIEND, DONALD E | Confidential - Available Upon Request | | | | |
| 5882581 | Friend, Marcia A | Confidential - Available Upon Request | | | | |
| 4988603 | Friend, Michael | Confidential - Available Upon Request | | | | |
| 4992949 | Friend, Raymond | Confidential - Available Upon Request | | | | |
| 5889735 | Friend, Robert George | Confidential - Available Upon Request | | | | |
| 6005000 | Friendly Market-Mohsen, Taufik | 1499 thomas ave. | San Francisco | CA | 94124 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4921310 | FRIENDS OF CARMEL FOREST | PO BOX 344 | CARMEL | CA | 93921 | |
| 4921311 | FRIENDS OF CLOVIS PET ADOPTION | CENTER, 1233 FIFTH ST | CLOVIS | CA | 93612 | |
| 5998231 | Friends of Elkhorn dba Elkhorn Golf Club | 5637 N. Pershing Ave. Suite A1 | Stockton | CA | 95207 | |
| 4921312 | FRIENDS OF FAITH INC | 3232 ELM ST STE C | OAKLAND | CA | 94609 | |
| 4921313 | FRIENDS OF FOLSOM POWERHOUSE | 950 GLENN DR STE 150 | FOLSOM | CA | 95630 | |
| 4921314 | FRIENDS OF FRONT STREET SHELTER | PO Box 22214 | SACRAMENTO | CA | 95822 | |
| 4921315 | FRIENDS OF LIBERTY LLC | 1307 MASONITE RD | UKIAH | CA | 95482 | |
| 4921316 | FRIENDS OF PARKS AND RECREATION | 323 CHURCH ST | SANTA CRUZ | CA | 95060 | |
| 4921317 | FRIENDS OF ROOTS | 1559B SLOAT BLVD | SAN FRANCISCO | CA | 94132 | |
| 4921318 | FRIENDS OF SAN LUIS OBISPO | BOTANICAL GARDENS, 3450 DAIRY CREEK RD | SAN LUIS OBISPO | CA | 93405 | |
| 4921319 | FRIENDS OF SANTA CRUZ STATE PARKS | 1543 PACIFIC AVE STE 206 | SANTA CRUZ | CA | 95060 | |
| 4921320 | FRIENDS OF THE ARTS COMMISSION | 1030 15TH ST STE 240 | SACRAMENTO | CA | 95814 | |
| 4921321 | FRIENDS OF THE BILL WILLIAMS RIVER | AND HAVASU NATIONAL WILDLIFE, PO Box 10035 | FORT MOHAVE | AZ | 86427-0035 | |
| 6014400 | FRIENDS OF THE BILL WILLIAMS RIVER | P.O. BOX 10035 | FORT MOHAVE | AZ | 86427-0035 | |
| 4921322 | FRIENDS OF THE CALAVERAS CO FAIR & | JUMPING FROG JUBILEE FOUNDATION, PO Box 489 | ANGELS CAMP | CA | 95222 | |
| 4921323 | FRIENDS OF THE CALIFORNIA STATE | FAIR, PO Box 15649 | SACRAMENTO | CA | 95852 | |
| 4921324 | FRIENDS OF THE COMMISSION ON | THE STATUS OF WOMEN, PO Box 191482 | SAN FRANCISCO | CA | 94119 | |
| 4921325 | FRIENDS OF THE DUNES | PO Box 186 | ARCATA | CA | 95518 | |
| 4921326 | FRIENDS OF THE FRESNO DISTRICT FAIR | 1121 S CHANCE AVE | FRESNO | CA | 93702 | |
| 4921327 | FRIENDS OF THE KERN COUNTY FAIR | 1142 SOUTH P ST | BAKERSFIELD | CA | 93307 | |
| 4921328 | FRIENDS OF THE NAPA RIVER INC | PO Box 537 | NAPA | CA | 94559 | |
| 4921329 | FRIENDS OF THE NATIONAL MUSEUM | OF THE AMERICAN LATINO INC, 1341 G ST NW 5RTH FL | WASHINGTON | DC | 20005 | |
| 4921330 | FRIENDS OF THE OAKLAND BRANCH INC | 1970 BROADWAY STE 750 | OAKLAND | CA | 94612 | |
| 4921331 | FRIENDS OF THE URBAN FOREST | 1007 GENERAL KENNEDY AVE STE 1 | SAN FRANCISCO | CA | 94129 | |
| 4921332 | FRIENDS OF THE YUBA SUTTER FAIR | 442 FRANKLIN AVE | YUBA CITY | CA | 95991 | |
| 6079120 | FRIENDS SALON HAIR AND NAILS INC-2590 S BASCOM AVE | 1111, W. El Camino Real, STE 135 | Sunnyvale | CA | 94087 | |
| 7327771 | Friends United in Rescue, Inc. | Bennett Valley Law, Helen M Sedwick, PO Box 1807 | Glen Ellen | CA | 95442 | |
| 7180272 | Friends United in Rescue, Inc. | 5050 Edgewood | Paradise | CA | 95969 | |
| 7327771 | Friends United in Rescue, Inc. | Angel Herrera, 5050 Edgewood Lane | Paradise | CA | 95969 | |
| 6143600 | FRIERSON JOHN G TR | Confidential - Available Upon Request | | | | |
| 5869569 | Fries Construction | Confidential - Available Upon Request | | | | |
| 6079121 | FRIES PROPERTIES INC - 201 HARDER RD | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6079122 | FRIES PROPERTIES INC - 20980 REDWOOD RD | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6079123 | FRIES PROPERTIES INC - 21060 REDWOOD RD #A | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6079124 | FRIES PROPERTIES INC - 26250 INDUSTRIAL BLVD | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6079125 | FRIES PROPERTIES INC - 3662 THORNTON AVE | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6079126 | FRIES PROPERTIES INC - 39604 MISSION BLVD | 1265 S CABERNET CIRCLE | ANAHEIM | CA | 92804 | |
| 6079127 | FRIES PROPERTIES INC - 39604 MISSION BLVD # C | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 4987245 | Fries, Glen | Confidential - Available Upon Request | | | | |
| 4913032 | Fries, Jennifer Mae | Confidential - Available Upon Request | | | | |
| 4927619 | FRIES, RALPH | PO Box 301 | RAISIN CITY | CA | 93652 | |
| 5900299 | Fries, Shaun David | Confidential - Available Upon Request | | | | |
| 6139769 | FRIESE ROBERT CHARLES TR & FRIESE CHANDRA L TR | Confidential - Available Upon Request | | | | |
| 6143676 | FRIESE ROBERT CHARLES TR & FRIESE CHANDRA L TR | Confidential - Available Upon Request | | | | |
| 6146748 | FRIESEKE BRUCE TR & KAYSER DENISE TR | Confidential - Available Upon Request | | | | |
| 6146905 | FRIESEKE JON P TR & FRIESEKE VERA C TR | Confidential - Available Upon Request | | | | |
| 5890129 | Friesen, Derek Cameron | Confidential - Available Upon Request | | | | |
| 4979061 | Friesen, Harold | Confidential - Available Upon Request | | | | |
| 4984487 | Friesen, Helen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1178 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1179 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5889844 | Friesen, Jessica Leigh | Confidential - Available Upon Request | | | | |
| 5869570 | Friesen, John | Confidential - Available Upon Request | | | | |
| 5887649 | Friesen, Pete N | Confidential - Available Upon Request | | | | |
| 4992964 | Friesen, Robin | Confidential - Available Upon Request | | | | |
| 5888477 | Friesen, Ronald Wayne | Confidential - Available Upon Request | | | | |
| 4975569 | Friesen, Royce | 0614 PENINSULA DR, P. O. Box 992657 | Redding | CA | 96099 | |
| 6113776 | Friesen, Royce | Confidential - Available Upon Request | | | | |
| 5895863 | Friesen, Todd Jeffrey | Confidential - Available Upon Request | | | | |
| 6005747 | FRIESON, VICTOR | Confidential - Available Upon Request | | | | |
| 5891306 | Frigon, Daniel H. | Confidential - Available Upon Request | | | | |
| 6079129 | Frigon, Daniel H. | Confidential - Available Upon Request | | | | |
| 6165697 | Frigon, Douglas | Confidential - Available Upon Request | | | | |
| 4980233 | Frings, John | Confidential - Available Upon Request | | | | |
| 5890032 | Frink, Jason | Confidential - Available Upon Request | | | | |
| 5895214 | Frisbie, Donald Gene | Confidential - Available Upon Request | | | | |
| 5885715 | Frisbie, Troy Allen | Confidential - Available Upon Request | | | | |
| 6133618 | FRISBY NEIL H AND CYNTHIA R | Confidential - Available Upon Request | | | | |
| 4980817 | Frisby, Larry | Confidential - Available Upon Request | | | | |
| 5869571 | Frisch, David | Confidential - Available Upon Request | | | | |
| 4987578 | Frisch, Harriet | Confidential - Available Upon Request | | | | |
| 5895873 | Frisch, Jonathan D | Confidential - Available Upon Request | | | | |
| 7290482 | Frisch, Jonathan David | Confidential - Available Upon Request | | | | |
| 6132677 | FRISCHE SHERWOOD C & BELVA A T | Confidential - Available Upon Request | | | | |
| 6142765 | FRISHBERG MARK & FRISHBERG KATHLEEN | Confidential - Available Upon Request | | | | |
| 6006526 | Frisk, Jenni | Confidential - Available Upon Request | | | | |
| 5892543 | Frisk, Joshua | Confidential - Available Upon Request | | | | |
| 6118483 | FRISSON INC | Frisson Inc. dba Brainchild Creative, Attn: Deborah Loeb, 12 Geary Street, Suite #607 | San Francisco | CA | 94108-5712 | |
| 6010969 | FRISSON INC | 12 GEARY ST STE 607 | SAN FRANCISCO | CA | 94108 | |
| 6079137 | FRISSON INC | PO Box 471810 | San Francisco | CA | 94147 | |
| 6079163 | FRISSON INC DBA BRAINCHILD CREATIVE | 12 GEARY ST STE 607 | SAN FRANCISCO | CA | 94108 | |
| 6118401 | Frisson Inc. dba Brainchild Creative | Attn: Deborah Loeb, 12 Geary Street, Suite #607, Suite #607 | San Francisco | CA | 94108-5712 | |
| 6079164 | Frisson Inc. dba Brainchild Creative | PO Box 471810 | San Francisco | CA | 94147 | |
| 5869572 | FRIT San Jose Town & Country,LLC | Confidential - Available Upon Request | | | | |
| 5898756 | Fritch, Jeffrey | Confidential - Available Upon Request | | | | |
| 4981120 | Fritch, Michael | Confidential - Available Upon Request | | | | |
| 5900628 | Fritch, Russell | Confidential - Available Upon Request | | | | |
| 6079165 | Fritch, Russell | Confidential - Available Upon Request | | | | |
| 4921334 | FRITEL AND ASSOCIATES LLC | DIVERSIFIED PRODUCT DEVELOPMENT, 1001 WEBSTER AVE | WACO | TX | 76706 | |
| 5890885 | Frith, Paul R | Confidential - Available Upon Request | | | | |
| 6141492 | FRITHAS HOMES LLC | Confidential - Available Upon Request | | | | |
| 6079166 | Frito Lay 18801 Hwy 58 - Bakersfield, CA | 28801 Highway 58 | Bakersfield | CA | 93314 | |
| 5807571 | FRITO LAY COGEN | Attn: Terry Bartz, Frito-Lay, Inc., 28801 Highway 58 | Bakersfield | CA | 93314 | |
| 5803557 | FRITO LAY COGEN | 77 LEGACY DR MD 3A300 | PLANO | TX | 75024 | |
| 6013171 | FRITO-LAY INC | 77 LEGACY DR MD 3A300 | PLANO | TX | 75024 | |
| 6116731 | Frito-Lay Inc. (Modesto Facility) | 600 Garner Road | Modesto | CA | 95353 | |
| 6079167 | Frito-Lay Inc. (Modesto Facility) | 7701 Legacy Drive, MS 4A-212 | Plano | TX | 75024 | |
| 6118546 | Frito-Lay, Inc. | Terry Bartz, Frito-Lay, Inc., 28801 Highway 58 | Bakersfield | CA | 93314 | |
| 4932648 | Frito-Lay, Inc. | 28801 Highway 58 | Bakersfield | CA | 93314 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1179 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1180 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7328107 | Fritsch , Donna | Confidential - Available Upon Request | | | | |
| 6133384 | FRITSON KEVIN D & EILEEN L TRUSTEES | Confidential - Available Upon Request | | | | |
| 6006654 | Fritson, Kevin | Confidential - Available Upon Request | | | | |
| 4921336 | FRITTER & SCHULZ PHYSICAL THERAPY | 1710 MEMORIAL DR #A | HOLLISTER | CA | 95023 | |
| 4921337 | FRITTER & SCHULZ PHYSICAL THERAPY | 9460 NO NAME UNO #140 | GILROY | CA | 95020 | |
| 4921338 | FRITTER SCHULZ & CONLAN PHYSICAL & | OCCUPATIONAL THERAPY, 18550 DE PAUL DR STE 100 | MORGAN HILL | CA | 95037 | |
| 6179477 | Fritts, Robert | Confidential - Available Upon Request | | | | |
| 6146177 | FRITZ BARBARA TR | Confidential - Available Upon Request | | | | |
| 6131156 | FRITZ CLIFF | Confidential - Available Upon Request | | | | |
| 5869573 | FRITZ PROPERTY GROUP INC. | Confidential - Available Upon Request | | | | |
| 4993887 | Fritz, Beth | Confidential - Available Upon Request | | | | |
| 4984952 | Fritz, David | Confidential - Available Upon Request | | | | |
| 6159472 | Fritz, Erik L | Confidential - Available Upon Request | | | | |
| 6159472 | Fritz, Erik L | Confidential - Available Upon Request | | | | |
| 5896728 | Fritz, Mark Raymond | Confidential - Available Upon Request | | | | |
| 6079169 | Fritz, Mark Raymond | Confidential - Available Upon Request | | | | |
| 5887194 | Fritz, Matthew A | Confidential - Available Upon Request | | | | |
| 5894538 | Fritz, Ricky Martin | Confidential - Available Upon Request | | | | |
| 5901029 | Fritze, Natalie Lynn | Confidential - Available Upon Request | | | | |
| 7340475 | Fritz-Ta, Stephanie | Confidential - Available Upon Request | | | | |
| 6144698 | FRIZZELL JAMES L TR & FRIZZELL SUSAN J TR | Confidential - Available Upon Request | | | | |
| 5869574 | FRIZZELL, JIM | Confidential - Available Upon Request | | | | |
| 4994719 | Frizzell, Roger | Confidential - Available Upon Request | | | | |
| 5876216 | Frizzell, Roger | Confidential - Available Upon Request | | | | |
| 6175197 | Frizzell, Roger C | Confidential - Available Upon Request | | | | |
| 5912612 | Froberg, Barbara | Confidential - Available Upon Request | | | | |
| 6142125 | FRODSHAM JAMES K TR & FRODSHAM SYLVIA C TR | Confidential - Available Upon Request | | | | |
| 7163589 | FRODSHAM, JAMES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163590 | FRODSHAM, SYLVIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4913818 | Froggatt, Mary | Confidential - Available Upon Request | | | | |
| 6003802 | FROHLECH, GAIL | Confidential - Available Upon Request | | | | |
| 5890770 | Frohlich, William Howard | Confidential - Available Upon Request | | | | |
| 4921340 | FROM LOT TO SPOT | 2003 E1ST ST | LOS ANGELES | CA | 90033 | |
| 7227769 | From The Ground Up, INC. | 3334 Industrial Drive | Santa Rosa | CA | 95403 | |
| 4996876 | Fromberg, Richard | Confidential - Available Upon Request | | | | |
| 4912937 | Fromberg, Richard R | Confidential - Available Upon Request | | | | |
| 5994911 | Fromeltt, Jill | Confidential - Available Upon Request | | | | |
| 4936852 | Fromeltt, Jill | P.O Box 118 | Woodland | CA | 95695 | |
| 6140597 | FROMKE CURTIS D & JANET K TR | Confidential - Available Upon Request | | | | |
| 4983630 | Fromm, Thomas | Confidential - Available Upon Request | | | | |
| 6142369 | FROMMEL WALTER & JOSEFINE TR | Confidential - Available Upon Request | | | | |
| 5869575 | FROMMEL, THOMAS | Confidential - Available Upon Request | | | | |
| 6140593 | FROMMER ROBERT TR & BARBARA JOY TR | Confidential - Available Upon Request | | | | |
| 5869576 | Fronckowiak, Kyle | Confidential - Available Upon Request | | | | |
| 4913852 | Fronckowiak, Nathaniel J | Confidential - Available Upon Request | | | | |
| 4921341 | FRONEK ANCHOR | DARLING ENTERPRISES INC, 86 DORIS RAY CT | LACONIA | NH | 03246 | |
| 5865149 | Front Office Properties LLC | Confidential - Available Upon Request | | | | |
| 4921342 | FRONT SIGHT FOCUS INC | 6732 W COAL MINE AVE STE 241 | LITTLETON | CO | 80123 | |
| 4921343 | FRONTEO USA INC | 611 MISSION ST 5TH FL | SAN FRANCISCO | CA | 94105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1180 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1181 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4921344 | FRONTICS AMERICA INC | 1699 WALL ST STE 211 | MT PROSPECT | IL | 60056 | |
| 6040040 | Frontier | 726 W Sheridan | Oklahoma City | OK | 73102 | |
| 4921345 | FRONTIER | A CITIZENS COMMUNICATIONS CO, PO Box 20550 | ROCHESTER | NY | 14602-0550 | |
| 6009188 | Frontier Ag Boosters, INC | 6401 Allen Road | BAKERSFIELD | CA | 93314 | |
| 4921346 | FRONTIER CALIFORNIA INC | 401 MERRITT 7 | NORWALK | CT | 06851 | |
| 5869580 | Frontier Communications | Confidential - Available Upon Request | | | | |
| 6013300 | FRONTIER COMMUNICATIONS | 401 MERRITT 7 | NORWALK | CT | 06851 | |
| 5996369 | Frontier Communications | P.O.Box 60770 | Nowalk | CA | 94948 | |
| 6013557 | FRONTIER COMMUNICATIONS | P.O.BOX 60770 | NOWALK | CA | 06889 | |
| 4938859 | Frontier Communications | P.O.Box 60770 | Nowalk | CA | 90651 | |
| 4921348 | FRONTIER COMMUNICATIONS CORPORATION | SPECIAL CONSTRUCTION, 401 MERRITT 7 | NORWALK | CT | 06851 | |
| 4921349 | FRONTIER COMMUNICATIONS INC | 401 MERRIT 7 | NORWALK | CT | 06851 | |
| 4921350 | FRONTIER COMMUNICATIONS INC | ATTN DANIEL MULKERIN, 2535 W HILLCREST DR | THOUSAND OAKS | CA | 91320 | |
| 4921351 | FRONTIER COMMUNICATIONS OF AMERICA | 180 South Clinton Avenue | Rochester | NY | 14646-0002 | |
| 5012809 | FRONTIER COMMUNICATIONS OF AMERICA | PO Box 20567 | ROCHESTER | NY | 14602-0567 | |
| 6079170 | Frontier Communications of America, Inc. | 111 Field Street | Rochester | NY | 14620 | |
| 6079171 | Frontier Communications of America, Inc. | 610 N. Morgan Street, 6th Floor | Tampa | FL | 33602 | |
| 6079173 | Frontier Energy | 1000 Broadway, Suite 410 | Oakland | CA | 94607 | |
| 6079225 | Frontier Energy, Inc. | 1000 Broadway Suite 410 | Oakland | CA | 94607 | |
| 6079226 | Frontier Energy, Inc. | 12949 Alcosta Blvd, Suite 101 | San Ramon | CA | 94583 | |
| 4921353 | FRONTLINE MANAGEMENT | 22691 LAMBERT ST SUITE 503 | LAKE FOREST | CA | 92630 | |
| 5927709 | Froschl, Angela | Confidential - Available Upon Request | | | | |
| 6141500 | FROST DAVID L TR & FROST LORI C TR | Confidential - Available Upon Request | | | | |
| 5869582 | FROST ELECTRIC | Confidential - Available Upon Request | | | | |
| 5878092 | Frost Jr., Thomas Gary | Confidential - Available Upon Request | | | | |
| 6132830 | FROST LORI TRSTE | Confidential - Available Upon Request | | | | |
| 5999917 | Frost, Cathy | Confidential - Available Upon Request | | | | |
| 7325956 | Frost, James | Confidential - Available Upon Request | | | | |
| 4982343 | Frost, John | Confidential - Available Upon Request | | | | |
| 5994062 | Frost, Lacey | Confidential - Available Upon Request | | | | |
| 4934946 | Frost, Lacey | P.O. Box 1292 | Laytonville | CA | 95454 | |
| 4927680 | FROST, RAYMOND E | RAYMOND E FROST & ASSOCIATES, 39510 PASEO PADRE PKWY STE 30 | FREMONT | CA | 94538 | |
| 6000341 | Frost, Robert | Confidential - Available Upon Request | | | | |
| 4980004 | Frost, Roger | Confidential - Available Upon Request | | | | |
| 5995557 | Froylan, Adelina | Confidential - Available Upon Request | | | | |
| 6175104 | Froymovich, Gabriel | Confidential - Available Upon Request | | | | |
| 5994704 | Frozen Delight, Horsep Oganesyan | 1606 Howard Road | Madera | CA | 93637 | |
| 5995705 | Fruciano, Anthony | Confidential - Available Upon Request | | | | |
| 5994496 | Fruetel, Matilda | 999 Pacific Avenue | Rio Oso | CA | 95674 | |
| 5878390 | Fruge, Lance Duane | Confidential - Available Upon Request | | | | |
| 5994016 | FRUGOLI, MARIE | Confidential - Available Upon Request | | | | |
| 6146993 | FRUIHT THOMAS BRADFORD TR & BRIANE BEGLIN TR | Confidential - Available Upon Request | | | | |
| 6079229 | FRUIT FILLING - 2875 S ELM AVE STE 108 | 1616 LASSEN WAY | BURLINGAME | CA | 94010 | |
| 6079230 | FRUIT GROWERS LABORATORY INC | 853 Corporation Street | Santa Paula | CA | 93060 | |
| 4921354 | FRUIT GROWERS SUPPLY CO | 37073 STATE HWY 299 E | BURNEY | CA | 96013 | |
| 5869583 | Fruition Capital Solutions, Inc. | Confidential - Available Upon Request | | | | |
| 6008999 | FRUITION INVESTMENTS GROUP | 12995 TORRY PINES DR | AUBURN | CA | 95602 | |
| 5869584 | Fruitwood Meadowood LLC | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6131506 | FRUTOS LEIDI ETAL | Confidential - Available Upon Request | | | | |
| 4985323 | Fruzynski, Lois Ann | Confidential - Available Upon Request | | | | |
| 5864180 | FRV Adobe Solar (Q622B) | Confidential - Available Upon Request | | | | |
| 5864181 | FRV Orion Kern Solar Project (Q621A) | Confidential - Available Upon Request | | | | |
| 5864182 | FRV Regulus Solar LP (Q559) | Confidential - Available Upon Request | | | | |
| 5864183 | FRV Vega Solar (Q548) | Confidential - Available Upon Request | | | | |
| 5864184 | FRV?Vega?Solar Switching Station (Q548) | Confidential - Available Upon Request | | | | |
| 6143822 | FRY HARRY A & SHARON A | Confidential - Available Upon Request | | | | |
| 6130740 | FRY JOHN F AND CARMEN J TR | Confidential - Available Upon Request | | | | |
| 4998040 | Fry, Carol | Confidential - Available Upon Request | | | | |
| 6117810 | Fry, Carol | Confidential - Available Upon Request | | | | |
| 6005132 | FRY, GARY | Confidential - Available Upon Request | | | | |
| 5999763 | Fry, Geoff | Confidential - Available Upon Request | | | | |
| 4989939 | Fry, Jay | Confidential - Available Upon Request | | | | |
| 6117752 | Fry, Lavinia | Confidential - Available Upon Request | | | | |
| 7218828 | Fry, Lavinia and Gordon | Confidential - Available Upon Request | | | | |
| 7484212 | Fry, Lavinia Ruth and James Gordon | Confidential - Available Upon Request | | | | |
| 5869254 | Fry, Matthew S. | Confidential - Available Upon Request | | | | |
| 4989530 | Fry, Michael | Confidential - Available Upon Request | | | | |
| 4986215 | Fry, Moira | Confidential - Available Upon Request | | | | |
| 5869585 | Fry, Randy | Confidential - Available Upon Request | | | | |
| 5888339 | Fry, Robert Wade | Confidential - Available Upon Request | | | | |
| 4982494 | Fry, Steven | Confidential - Available Upon Request | | | | |
| 7477128 | Fry, Tracy | Confidential - Available Upon Request | | | | |
| 5869586 | FRY, TRAVIS | Confidential - Available Upon Request | | | | |
| 4988648 | Fry, Wanda Joyce | Confidential - Available Upon Request | | | | |
| 7248253 | Fry's Electronics, Inc. and Corralitos Creek, LLC | James D. Wood, Law Offices of James D. Wood, 1300 Clay Street, Suite 600 | Oakland | CA | 94612 | |
| 7248253 | Fry's Electronics, Inc. and Corralitos Creek, LLC | Steve F. Rebagliati, General Counsel, Fry's Electronics, Inc., 600 E. Brokaw Rd. | San Jose | CA | 95112 | |
| 5996322 | FRYAR, CHARLIE | Confidential - Available Upon Request | | | | |
| 4978084 | Fryckman, Richard | Confidential - Available Upon Request | | | | |
| 5869588 | Frye Electric | Confidential - Available Upon Request | | | | |
| 6144948 | FRYE ERIC S TR & FRYE DENISE M TR | Confidential - Available Upon Request | | | | |
| 6140170 | FRYE GEORGE A TR | Confidential - Available Upon Request | | | | |
| 6135187 | FRYE KELLI L | Confidential - Available Upon Request | | | | |
| 6133677 | FRYE LEE A AND RICKY L | Confidential - Available Upon Request | | | | |
| 6135171 | FRYE ROY J & KELLI L | Confidential - Available Upon Request | | | | |
| 6143087 | FRYE WILLIAM H TR | Confidential - Available Upon Request | | | | |
| 7173328 | Frye, Eric S. | Confidential - Available Upon Request | | | | |
| 5898732 | Frye, Jeremy | Confidential - Available Upon Request | | | | |
| 4979037 | Frye, Judy | Confidential - Available Upon Request | | | | |
| 6167659 | Frye, Lakisha | Confidential - Available Upon Request | | | | |
| 5884581 | Frye, Lyndsey | Confidential - Available Upon Request | | | | |
| 4996984 | Frye, Margie | Confidential - Available Upon Request | | | | |
| 5900585 | Frye, Matthew | Confidential - Available Upon Request | | | | |
| 4975303 | Fryer | 1323 LASSEN VIEW DR, 20795 Paseo Panorama | Yorba Linda | CA | 92887 | |
| 6076162 | Fryer | Confidential - Available Upon Request | | | | |
| 6131067 | FRYER CHARLES SCOTT TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1182 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891324 | Fryer Jr., Rodney Lamont | Confidential - Available Upon Request | | | | |
| 4994854 | Fryer, Patrick | Confidential - Available Upon Request | | | | |
| 5880021 | Fryer, Richard Tracy | Confidential - Available Upon Request | | | | |
| 5894461 | Fryer, Rodney L | Confidential - Available Upon Request | | | | |
| 5880421 | Fryksdale, Bryan Frans | Confidential - Available Upon Request | | | | |
| 4924527 | FRYMAN JR, LUTHER M | DBA FRYMANS SEPTIC, 2300 CENTER VALLEY | WILLITS | CA | 95490 | |
| 4918154 | FRYMAN, CHRISTINE | FRYMANS SEPTIC, 2300 CENTER VALLEY RD | WILLITS | CA | 95490 | |
| 5869589 | FRYN, PETER | Confidential - Available Upon Request | | | | |
| 4921355 | FRYS ELECTRONICS | 600 E BROKAW RD | SAN JOSE | CA | 95112 | |
| 4921356 | FSG INC | FOUNDATION STRATEGY GROUP INC, 500 BOYLSTON ST STE 600 | BOSTON | MA | 02116 | |
| 4921357 | FST TECHNICAL SERVICES LLC | 450 E WARNER RD STE 1 | CHANDLER | AZ | 85225 | |
| 5869590 | FT CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 4921358 | FTI CONSULTING INC | 16701 MELFORD BLVD STE 200 | BOWIE | MD | 20715-4418 | |
| 4921359 | FTI CONSULTING INC | 88 PINE ST 32ND FL | NEW YORK | NY | 10005 | |
| 4921360 | FTP POWER LLC | ASPIRATION SOLAR G LLC, 2180 S 1300 E STE 600 | SALT LAKE CITY | UT | 84106 | |
| 4921361 | FTR ENERGY SERVICES LLC | 1055 WASHINGTON BLVD 7TH FL | STAMFORD | CT | 06901 | |
| 6170715 | Fu, Chung Shiao | Confidential - Available Upon Request | | | | |
| 5869651 | Fu, Jiayi | Confidential - Available Upon Request | | | | |
| 5869591 | fu, sheng | Confidential - Available Upon Request | | | | |
| 5884298 | Fualaau, Ruth | Confidential - Available Upon Request | | | | |
| 5869592 | Fuata Electric Inc | Confidential - Available Upon Request | | | | |
| 6006657 | Fuata Electric Inc-Fuata, David | 911 N Amphlett Blvd | San Mateo | CA | 94403 | |
| 5880130 | Fucanan, Dictinio | Confidential - Available Upon Request | | | | |
| 6133410 | FUCHS LAURENCE ALLEN SUCC TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134730 | FUCHS LAURENCE ALLEN TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134840 | FUCHS LAWRENCE ALLEN SUCC TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 5895899 | Fuchs, Christopher | Confidential - Available Upon Request | | | | |
| 5899134 | Fuchs, Franklin I. | Confidential - Available Upon Request | | | | |
| 5890017 | Fuchs, Nathen Jay | Confidential - Available Upon Request | | | | |
| 6143782 | FUCILE TONY TR & FUCILE STACEY TR | Confidential - Available Upon Request | | | | |
| 5869593 | Fucillo, Vince | Confidential - Available Upon Request | | | | |
| 4980089 | Fudge, Ann | Confidential - Available Upon Request | | | | |
| 4989616 | Fudge, Debora | Confidential - Available Upon Request | | | | |
| 4994466 | Fudge-Mueller, Shirley | Confidential - Available Upon Request | | | | |
| 6079234 | Fuel Cell Energy, Inc. | 3 GREAT PASTURE RD | DANBURY | CT | 06813 | |
| 4933164 | FUEL EXCHANGE, LLC | 3050 Post Oak Blvd Suite 1355 | Houston | TX | 77056 | |
| 5864150 | Fuelco LLC | Department of the Treasury, Internal Revenue Service Center | Ogden | UT | 84201 | |
| 5864131 | Fuelco LLC | Franchise Tax Board, PO BOX 942857 | Sacramento | CA | 94257 | |
| 5864162 | Fuelco LLC | Gregory F.X. Daly, Collector of Revenue, 1200 Market Street, Room 410 | St. Louis | MO | 63103 | |
| 5864161 | Fuelco LLC | Missouri Department of Revenue, Taxation Division, PO BOX 3000 | Jefferson City | MO | 65105 | |
| 5869594 | FUENTES DE VIDA INC | Confidential - Available Upon Request | | | | |
| 5891365 | Fuentes Jr., Gregory Andrew | Confidential - Available Upon Request | | | | |
| 6132281 | FUENTES MATIAS & CELINA | Confidential - Available Upon Request | | | | |
| 5998292 | fuentes, carlos | Confidential - Available Upon Request | | | | |
| 5993389 | Fuentes, Denise | Confidential - Available Upon Request | | | | |
| 6155133 | Fuentes, Heladia | Confidential - Available Upon Request | | | | |
| 5898115 | Fuentes, Juliann | Confidential - Available Upon Request | | | | |
| 5891108 | Fuentes, Justin Andre | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1183 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1184 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6079236 | Fuentes, Justin Andre | Confidential - Available Upon Request | | | | |
| 5994975 | Fuentes, Kathryn | Confidential - Available Upon Request | | | | |
| 5883089 | Fuentes, Lashawn M | Confidential - Available Upon Request | | | | |
| 6007279 | Fuentes, Martin | Confidential - Available Upon Request | | | | |
| 4987472 | Fuentes, Robert | Confidential - Available Upon Request | | | | |
| 5883006 | Fuentes-Nguyen, Jennifer Ann | Confidential - Available Upon Request | | | | |
| 4990886 | Fuentez, Diana | Confidential - Available Upon Request | | | | |
| 7472936 | Fuentez, Lorraine | Confidential - Available Upon Request | | | | |
| 4978510 | Fuerniss, Alfred | Confidential - Available Upon Request | | | | |
| 6142279 | FUESZ GIA | Confidential - Available Upon Request | | | | |
| 6171689 | Fugate, Bryan | Confidential - Available Upon Request | | | | |
| 4992954 | Fugate, Stephen | Confidential - Available Upon Request | | | | |
| 4992141 | Fugatt, Sylvia | Confidential - Available Upon Request | | | | |
| 6133622 | FUGAZI JOHN A | Confidential - Available Upon Request | | | | |
| 6135081 | FUGAZI JOHN O ETAL | Confidential - Available Upon Request | | | | |
| 5898346 | Fugere, Crystal | Confidential - Available Upon Request | | | | |
| 5995418 | Fugitt, Joanie | Confidential - Available Upon Request | | | | |
| 7483559 | Fugle, Gary N. and Brenda L. | Confidential - Available Upon Request | | | | |
| 4985688 | Fugmann, Michael | Confidential - Available Upon Request | | | | |
| 5880645 | Fugmann, Nathaniel | Confidential - Available Upon Request | | | | |
| 4912140 | Fugmann, Robert | Confidential - Available Upon Request | | | | |
| 6010647 | FUGRO CONSULTANTS INC | 6100 HILLCROFT ST | HOUSTON | TX | 77081 | |
| 5905044 | Fuguan O'Brien | Confidential - Available Upon Request | | | | |
| 5946861 | Fuguan O'Brien | Confidential - Available Upon Request | | | | |
| 4984228 | Fuhr, Sharon | Confidential - Available Upon Request | | | | |
| 4978061 | Fuhriman, John | Confidential - Available Upon Request | | | | |
| 5895044 | Fuhrman, Kim Gilliam | Confidential - Available Upon Request | | | | |
| 4992773 | Fuhrman, Richard | Confidential - Available Upon Request | | | | |
| 4977932 | Fuhrmann, Jerome | Confidential - Available Upon Request | | | | |
| 4945229 | FUJI, DANIELLE | 1261 ALBION AVE | SUNNYVALE | CA | 94087 | |
| 5900241 | Fujii, Amanda | Confidential - Available Upon Request | | | | |
| 5886555 | Fujii, Craig W | Confidential - Available Upon Request | | | | |
| 4980042 | Fujii, Jean | Confidential - Available Upon Request | | | | |
| 5889425 | Fujii, Samuel | Confidential - Available Upon Request | | | | |
| 6079238 | Fujii, Samuel | Confidential - Available Upon Request | | | | |
| 4985336 | Fujimoto, Donald | Confidential - Available Upon Request | | | | |
| 5878316 | Fujimoto, Kie | Confidential - Available Upon Request | | | | |
| 7158161 | Fujimoto, Warren | Confidential - Available Upon Request | | | | |
| 7158622 | Fujimoto, Warren | Confidential - Available Upon Request | | | | |
| 5897558 | Fujimoto, Warren | Confidential - Available Upon Request | | | | |
| 5897558 | Fujimoto, Warren | Confidential - Available Upon Request | | | | |
| 6175198 | Fujimoto, Warren H | Confidential - Available Upon Request | | | | |
| 5869595 | FUJINAKA CASTLE LP | Confidential - Available Upon Request | | | | |
| 4995683 | Fujisaki, Eric | Confidential - Available Upon Request | | | | |
| 4914322 | Fujitani, Corey Matthew | Confidential - Available Upon Request | | | | |
| 4921364 | FUJITSU AMERICA INC | 1250 E ARQUES AVE M/S #235 | SUNNYVALE | CA | 94085 | |
| 4921365 | FUJITSU COMPUTER SYSTEMS CORP | PO Box 98821 | CHICAGO | IL | 60693 | |
| 6116732 | FUJITSU TECH AND BUSINESS OF AMERICA INC | 1230 East Arques Avenue | Sunnyvale | CA | 94085 | |
| 4911845 | Fujiwara, Kace | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5900569 | Fukada, Michele Cathy | Confidential - Available Upon Request | | | | |
| 5898280 | Fukamaki, Wendy H. | Confidential - Available Upon Request | | | | |
| 5869596 | FUKUDA, CARY | Confidential - Available Upon Request | | | | |
| 5878257 | Fukuda, Jennifer Kim | Confidential - Available Upon Request | | | | |
| 5894630 | Fukui, Lucy | Confidential - Available Upon Request | | | | |
| 4987409 | Fukushima, David | Confidential - Available Upon Request | | | | |
| 5879246 | Fulbright, Bruce L | Confidential - Available Upon Request | | | | |
| 6079239 | Fulbright, Bruce L | Confidential - Available Upon Request | | | | |
| 5869597 | FULBRIGHT, WYATT DEAN | Confidential - Available Upon Request | | | | |
| 4921366 | FULCRUM PROPERTY CORP | 1530 J ST STE 200 | SACRAMENTO | CA | 95814 | |
| 5869598 | Fulcrum-Davis, LP | Confidential - Available Upon Request | | | | |
| 4998750 | Fulford, Corey Preston | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937795 | Fulford, Corey Preston; Susan Jane Delacruz | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6134047 | FULGHAM RAYMOND L AND SHIRLEY O | Confidential - Available Upon Request | | | | |
| 5869599 | FULGONI, BRETT | Confidential - Available Upon Request | | | | |
| 5997742 | Fulgoni, Ray | Confidential - Available Upon Request | | | | |
| 5880639 | Fulk, Chance C. | Confidential - Available Upon Request | | | | |
| 5898521 | Fulkerson, Brian J. | Confidential - Available Upon Request | | | | |
| 4994910 | Fulkerson, James | Confidential - Available Upon Request | | | | |
| 6141173 | FULKERTH JEFFERY S & FULKERTH KIMBERLY A | Confidential - Available Upon Request | | | | |
| 7167443 | Fulkerth, Kimberly | Confidential - Available Upon Request | | | | |
| 5896897 | Fulks, Trevor | Confidential - Available Upon Request | | | | |
| 6116733 | FULL BLOOM BAKING COMPANY | 6500 Overlake Place | Newark | CA | 94560 | |
| 4921367 | FULL CIRCLE FUND | 1330 BROADWAY STE 300 | OAKLAND | CA | 94612 | |
| 5869600 | Full Moon Hospitality, LP | Confidential - Available Upon Request | | | | |
| 5869601 | Full Power Properties, LLC | Confidential - Available Upon Request | | | | |
| 6014009 | FULL SPECTRUM ANALYTICS INC | 1252 QUARRY LN | PLEASANTON | CA | 94566 | |
| 5869602 | Full Standard Properties, LLC | Confidential - Available Upon Request | | | | |
| 6079240 | FULL WHEEL LLC, WHEEL HOUSE | 1 EMBARCADERO CENTER LOBBY LVL | SAN FRANCISCO | CA | 94111 | |
| 5890620 | Full, Laramie | Confidential - Available Upon Request | | | | |
| 5890488 | FULLER BRIAN M & JESSICA C | Confidential - Available Upon Request | | | | |
| 6135095 | FULLER HORST K & INGEBORG I TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134837 | FULLER HORST K TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6134436 | FULLER LARS TERENCE | Confidential - Available Upon Request | | | | |
| 6134508 | FULLER RICKY L & BONNIE E TR | Confidential - Available Upon Request | | | | |
| 6130308 | FULLER RICKY L TR | Confidential - Available Upon Request | | | | |
| 6130285 | FULLER STEVAN & FULLER PATRICIA ET AL | Confidential - Available Upon Request | | | | |
| 6142718 | FULLER WILLIAM WARD & MARIA ISABEL | Confidential - Available Upon Request | | | | |
| 6143926 | Fuller, Anthony Jerald | Confidential - Available Upon Request | | | | |
| 5898488 | Fuller, Barbara Jean | Confidential - Available Upon Request | | | | |
| 7476178 | Fuller, Carroll | Confidential - Available Upon Request | | | | |
| 4980467 | FULLER, CHAD | Confidential - Available Upon Request | | | | |
| 6005589 | FULLER, DAVID | 1231 LASSEN VIEW DR, 60 Golden Currant Circle | Reno | NV | 89511 | |
| 4975386 | FULLER, DAVID | Confidential - Available Upon Request | | | | |
| 6104370 | Fuller, Dionna Marie | Confidential - Available Upon Request | | | | |
| 7306995 | Fuller, Donald P | Confidential - Available Upon Request | | | | |
| 7262915 | Fuller, Freeman | Confidential - Available Upon Request | | | | |
| 4995634 | | | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5888161 | Fuller, Ian R | Confidential - Available Upon Request | | | | |
| 5893581 | Fuller, Jacob Lynn | Confidential - Available Upon Request | | | | |
| 7296116 | Fuller, James and Kathryn | Confidential - Available Upon Request | | | | |
| 6079244 | Fuller, Jay S or Peacemaker, Leta A | Confidential - Available Upon Request | | | | |
| 6041422 | Fuller, John K. | Confidential - Available Upon Request | | | | |
| 7202378 | Fuller, Jr., Jerry A. | Confidential - Available Upon Request | | | | |
| 4923634 | FULLER, KAREN SCOTT | KAREN M SCOTT M A, 3220 SO HIGUERA ST STE 320 | SAN LUIS OBISPO | CA | 93401 | |
| 7217567 | Fuller, Kurt  R | Confidential - Available Upon Request | | | | |
| 5890076 | Fuller, Lloyd Alan | Confidential - Available Upon Request | | | | |
| 6173695 | Fuller, Maria I | Confidential - Available Upon Request | | | | |
| 4914824 | Fuller, Micah | Confidential - Available Upon Request | | | | |
| 4914824 | Fuller, Micah | Confidential - Available Upon Request | | | | |
| 4996320 | Fuller, Michael | Confidential - Available Upon Request | | | | |
| 6001645 | Fuller, Michael/Arlene | Confidential - Available Upon Request | | | | |
| 5892189 | Fuller, Michelle | Confidential - Available Upon Request | | | | |
| 7229222 | Fuller, Neva | Confidential - Available Upon Request | | | | |
| 5893426 | Fuller, Rheannon Amanda | Confidential - Available Upon Request | | | | |
| 5977975 | Fuller, Rob | Confidential - Available Upon Request | | | | |
| 5897193 | Fuller, Sean Salar | Confidential - Available Upon Request | | | | |
| 4914038 | Fuller, Sheila | Confidential - Available Upon Request | | | | |
| 6072085 | Fuller, Stephen | Confidential - Available Upon Request | | | | |
| 4975942 | Fuller, Stephen | 7023 HIGHWAY 147, 4135 Canyon Crest Road West | San Ramon | CA | 94582 | |
| 7467401 | Fuller, Tamiko | Confidential - Available Upon Request | | | | |
| 4978103 | Fuller, Theodore | Confidential - Available Upon Request | | | | |
| 5998817 | Fuller, Tiffany | Confidential - Available Upon Request | | | | |
| 5893312 | Fuller-Hobson, David Conrad | Confidential - Available Upon Request | | | | |
| 5804658 | FULLERTON NELSON, KIMBERLY | PO BOX 758 | ROSS | CA | 94957 | |
| 5995218 | Fullerton, Barbara | Confidential - Available Upon Request | | | | |
| 6007249 | Fullerton, Carolyn | Confidential - Available Upon Request | | | | |
| 4983300 | Fullerton, Joann | Confidential - Available Upon Request | | | | |
| 4976113 | Fullerton, Thomas | 0155 LAKE ALMANOR WEST DR, 5010 Dockside Drive | Fort Myers | FL | 33919-4658 | |
| 6064401 | Fullerton, Thomas | Confidential - Available Upon Request | | | | |
| 5869603 | Fullmer Construction | Confidential - Available Upon Request | | | | |
| 5869604 | Fullmer Construction Company | Confidential - Available Upon Request | | | | |
| 4987355 | Fullmer, William | Confidential - Available Upon Request | | | | |
| 5885561 | Fulmer, Randal Wade | Confidential - Available Upon Request | | | | |
| 4912001 | Fultcher, Akiba S | Confidential - Available Upon Request | | | | |
| 7208157 | Fulton & Associates LLC | Confidential - Available Upon Request | | | | |
| 6133291 | FULTON DAVID L SUCC TRUSTEE | Confidential - Available Upon Request | | | | |
| 6164044 | Fulton Family Vineyards | 2158 Columbus Pkwy | Benicia | CA | 94510-5402 | |
| 4942734 | Fulton Law Firm | 1833 The Alameda, #224 | San Jose | CA | 95126 | |
| 5869605 | FULTON ROAD INVESTORS | Confidential - Available Upon Request | | | | |
| 7336414 | Fulton, Donald A | Confidential - Available Upon Request | | | | |
| 5887768 | Fulton, Eric | Confidential - Available Upon Request | | | | |
| 4923198 | FULTON, JENNIFER | 2121 CARLTON AVE | STOCKTON | CA | 95204 | |
| 7146917 | Fulton, Paul | Confidential - Available Upon Request | | | | |
| 5997527 | Fulton, Robert | Confidential - Available Upon Request | | | | |
| 5886899 | Fulton, Robert Glenn | Confidential - Available Upon Request | | | | |
| 5894488 | Fulton, Stephanie R | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1186 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1187 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7301898 | Fulton, Steven Darrel | Confidential - Available Upon Request | | | | |
| 4979951 | Fulton, Thomas | Confidential - Available Upon Request | | | | |
| 4986110 | Fulton, Wintress | Confidential - Available Upon Request | | | | |
| 5865061 | FULTONIA WEST/CEDAR HEIGHTS SCATTERED SITE, LP | Confidential - Available Upon Request | | | | |
| 5887320 | Fultz, Corey Monta | Confidential - Available Upon Request | | | | |
| 4912826 | Fultz, Mark A | Confidential - Available Upon Request | | | | |
| 6141699 | FULWIDER HOMER & FULWIDER LUCINDA | Confidential - Available Upon Request | | | | |
| 4993015 | Fulwider Jr., Bert | Confidential - Available Upon Request | | | | |
| 4986061 | Funabiki, Kiku | Confidential - Available Upon Request | | | | |
| 5897120 | Funches, Jay Malik | Confidential - Available Upon Request | | | | |
| 4921371 | FUNCTIONAL ERGONOMICS INC | 9530 HAGEMAN RD STE B-291 | BAKERSFIELD | CA | 93312 | |
| 4921372 | FUNCTIONAL EVALUATION TESTING | OF FL, 5301 N FEDERAL HIGHWAY STE 165 | BOCA RATON | FL | 33487-4914 | |
| 4921373 | FUND FOR PHILADELPHIA INC | MAYORS FUND FOR PHILADELPHIA, ROOM 708 CITY HALL | PHILADELPHIA | PA | 19107 | |
| 4921374 | FUND FOR THE CITY OF NEW YORK INC | 121 6TH AVE 6TH FL | NEW YORK | NY | 10013 | |
| 4992677 | Fundaro, Merlene | Confidential - Available Upon Request | | | | |
| 4983055 | Funderburk, Allen | Confidential - Available Upon Request | | | | |
| 6001515 | Funes, Juan | Confidential - Available Upon Request | | | | |
| 6140679 | FUNEZ MICHAEL A TR & PARDINI LINDA J TR | Confidential - Available Upon Request | | | | |
| 5883841 | Funez, Julianna | Confidential - Available Upon Request | | | | |
| 6141927 | FUNG YEN MEY | Confidential - Available Upon Request | | | | |
| 5869606 | Fung, Anders | Confidential - Available Upon Request | | | | |
| 5900697 | Fung, Candice | Confidential - Available Upon Request | | | | |
| 5878788 | Fung, Everett P | Confidential - Available Upon Request | | | | |
| 5880037 | Fung, Glen | Confidential - Available Upon Request | | | | |
| 4995032 | Fung, James | Confidential - Available Upon Request | | | | |
| 4994793 | Fung, Jeffrey | Confidential - Available Upon Request | | | | |
| 5896124 | Fung, Kar-Wai Peter | Confidential - Available Upon Request | | | | |
| 5995807 | Fung, Ken | Confidential - Available Upon Request | | | | |
| 5885334 | Fung, Kenneth M | Confidential - Available Upon Request | | | | |
| 4997117 | Fung, Linda | Confidential - Available Upon Request | | | | |
| 4913313 | Fung, Linda Y | Confidential - Available Upon Request | | | | |
| 5999175 | FUNG, MARY | Confidential - Available Upon Request | | | | |
| 4982288 | Fung, Michael | Confidential - Available Upon Request | | | | |
| 5869607 | Fung, Shing | Confidential - Available Upon Request | | | | |
| 4996513 | Fung, Yuk | Confidential - Available Upon Request | | | | |
| 4912513 | Fung, Yuk Y | Confidential - Available Upon Request | | | | |
| 6130572 | FUNK STUART P & CAROL J TR | Confidential - Available Upon Request | | | | |
| 5886426 | Funk, Casey Allen | Confidential - Available Upon Request | | | | |
| 4998756 | Funk, Christopher | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976179 | Funk, Christopher; Lauren P. Funk | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998758 | Funk, Lauren P. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6134357 | FUNKE FREDERICK LEE & JUDY MARIE TRUSTEE | Confidential - Available Upon Request | | | | |
| 4998198 | Funseth, Annette | Confidential - Available Upon Request | | | | |
| 4914903 | Funseth, Annette A | Confidential - Available Upon Request | | | | |
| 6001420 | Fuqua, Diane | Confidential - Available Upon Request | | | | |
| 4988797 | Fuqua, Linda | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5869608 | FURBER, DONALD | Confidential - Available Upon Request | | | | |
| 5875848 | Furbush, Margaret | Confidential - Available Upon Request | | | | |
| 6175199 | Furbush, Margaret M | Confidential - Available Upon Request | | | | |
| 5884951 | Furch, Ernest | Confidential - Available Upon Request | | | | |
| 6000370 | Furcolo, Jennifer | Confidential - Available Upon Request | | | | |
| 4921375 | FUREY FILTER AND PUMP INC | N117 W19237 FULTON DR | GERMANTOWN | WI | 53022-6304 | |
| 6133709 | FURIA PHYLLIS | Confidential - Available Upon Request | | | | |
| 6133678 | FURIA PHYLLIS | Confidential - Available Upon Request | | | | |
| 7236773 | Furia, Kimberly | Confidential - Available Upon Request | | | | |
| 6133502 | FURLONG CINDY M | Confidential - Available Upon Request | | | | |
| 6140133 | FURMAN JAMES TR | Confidential - Available Upon Request | | | | |
| 5880841 | Furman, Diana Marie | Confidential - Available Upon Request | | | | |
| 4921376 | FURMANITE AMERICA INC | PO Box 201511 | HOUSTON | TX | 77216-1511 | |
| 5899367 | Furnaguera, Maria Carolina | Confidential - Available Upon Request | | | | |
| 5901702 | Furnice, Jerod D | Confidential - Available Upon Request | | | | |
| 6079246 | Furnice, Jerod D | Confidential - Available Upon Request | | | | |
| 4981507 | Furnish, Verna | Confidential - Available Upon Request | | | | |
| 4997728 | Furnish, William | Confidential - Available Upon Request | | | | |
| 4995858 | Furnis-Lawrence, Stan | Confidential - Available Upon Request | | | | |
| 4911583 | Furnis-Lawrence, Stan E | Confidential - Available Upon Request | | | | |
| 5894059 | Furniss, R. Philip | Confidential - Available Upon Request | | | | |
| 5993945 | Furrer, Tom | Confidential - Available Upon Request | | | | |
| 5891127 | Furrow, Franklin E | Confidential - Available Upon Request | | | | |
| 7289232 | Furry, Ian | Confidential - Available Upon Request | | | | |
| 5886327 | Furtado II, Daniel | Confidential - Available Upon Request | | | | |
| 5894669 | Furtado, Bryan J | Confidential - Available Upon Request | | | | |
| 4994662 | Furtado, Daniel | Confidential - Available Upon Request | | | | |
| 4986464 | Furtado, David | Confidential - Available Upon Request | | | | |
| 5885703 | Furtado, Kathleen A | Confidential - Available Upon Request | | | | |
| 4997784 | Furtado, Tina | Confidential - Available Upon Request | | | | |
| 4914377 | Furtado, Tina Marie | Confidential - Available Upon Request | | | | |
| 4977036 | Furtado, Victor | Confidential - Available Upon Request | | | | |
| 7314939 | Furton, Lisa | Confidential - Available Upon Request | | | | |
| 5898085 | Furuholmen, Marit K. | Confidential - Available Upon Request | | | | |
| 4997211 | Furukawa, David | Confidential - Available Upon Request | | | | |
| 4913451 | Furukawa, David C | Confidential - Available Upon Request | | | | |
| 5890396 | Furuli, Matthew James | Confidential - Available Upon Request | | | | |
| 5901232 | Furuya, Reina | Confidential - Available Upon Request | | | | |
| 6141960 | FURZE GERALD A & TWILA | Confidential - Available Upon Request | | | | |
| 7476875 | Furze, Gerald | Confidential - Available Upon Request | | | | |
| 7476885 | Furze, Megan | Confidential - Available Upon Request | | | | |
| 7477786 | Furze, Twila | Confidential - Available Upon Request | | | | |
| 4982507 | Fusanotti, John J | Confidential - Available Upon Request | | | | |
| 6008491 | fusari, gary | Confidential - Available Upon Request | | | | |
| 5892867 | Fusaro, Michael | Confidential - Available Upon Request | | | | |
| 5901398 | Fusaro, Ryan Christopher | Confidential - Available Upon Request | | | | |
| 6079247 | Fusco, Louis Leon | Confidential - Available Upon Request | | | | |
| 5894099 | Fusco, Louis Leon | Confidential - Available Upon Request | | | | |
| 4993042 | Fusi, David | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1188 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1189 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4993318 | Fusi, Evelyn | Confidential - Available Upon Request | | | | |
| 4984280 | Fusinato, Patricia | Confidential - Available Upon Request | | | | |
| 5869609 | FUSION DEVELOPMENT, LLC | Confidential - Available Upon Request | | | | |
| 4921377 | FUSION RISK MANAGEMENT INC | 3601 ALGONQUIN RD STE 500 | ROLLING MEADOWS | IL | 60008 | |
| 5805224 | Fusion Risk Management, Inc. | Lisa Eilers, Manager, Business Operations, 3601 W. Algonquin Road, Suite 500 | Rolling Meadows | IL | 60108 | |
| 5805224 | Fusion Risk Management, Inc. | Virtual Paralegal Services, JoAnn McDonough, Bankruptcy Paralegal, 204 Monsignor Drive | Conshohocken | PA | 19428 | |
| 6079250 | FUSIONSTORM | 2 BRYANT STREET SUITE 150 | SAN FRANCISCO | CA | 94105 | |
| 4921378 | FUSIONSTORM | 2880 SAN TOMAS EXPRESSWAY #140 | SANTA CLARA | CA | 95051 | |
| 5927779 | FUSS, RAMDY | Confidential - Available Upon Request | | | | |
| 6131357 | FUSSEL STEVEN E & BARBARA A JT | Confidential - Available Upon Request | | | | |
| 6139859 | FUSSELL EDWARD R | Confidential - Available Upon Request | | | | |
| 6143090 | FUSSELL GEORGE | Confidential - Available Upon Request | | | | |
| 5881664 | Fussell, Michael | Confidential - Available Upon Request | | | | |
| 6079251 | Fussell, Michael | Confidential - Available Upon Request | | | | |
| 4912898 | Fustok, Khaled | Confidential - Available Upon Request | | | | |
| 6140939 | FUTRELL HUGH T ET AL | Confidential - Available Upon Request | | | | |
| 7202781 | Futrell, Linda R. | Confidential - Available Upon Request | | | | |
| 4933008 | Futterman Dupree Dodd Croley Maier LLP | 601 Montgomery Street Suite 333 | San Francisco | CA | 94111 | |
| 4921380 | FUTURE ENERGY ENTERPRISES LLC | ANNETTE BEITEL, 1014 PONTIAC RD | WILMETTE | IL | 60091 | |
| 5869610 | FW CA-Pleasant Hill Shopping Center, LLC | Confidential - Available Upon Request | | | | |
| 4921381 | FX ALLIANCE LLC | 3 TIMES SQ 13 FL | NEW YORK | NY | 10036 | |
| 4941865 | FXO Corporation-Mitchell, Brian | 1617 Amaral Court | Fairfield | CA | 94534 | |
| 5977977 | Fye, Amanda | Confidential - Available Upon Request | | | | |
| 5886465 | Fye, Patricia Louise | Confidential - Available Upon Request | | | | |
| 6146089 | FYFE ZOE | Confidential - Available Upon Request | | | | |
| 7191580 | Fyfe, Zoe | Confidential - Available Upon Request | | | | |
| 7074202 | Fyfe, Zoe | Confidential - Available Upon Request | | | | |
| 6143875 | FYI GE LLC | Confidential - Available Upon Request | | | | |
| 4974310 | Fykes, Edvige | 16300 Avenue 3 | Madera | CA | 93637 | |
| 6140900 | FYNAN MICHAEL S & NANETTE S | Confidential - Available Upon Request | | | | |
| 6079252 | G & C AUTO BODY - 10661 OLD REDWOOD HWY | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079253 | G & C AUTO BODY - 15 LARK CENTER DR | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6079254 | G & C AUTO BODY - 1833 SOLANO AVE | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079255 | G & C AUTO BODY INC - 102 MILL ST | 4225 Solano Ave | Napa | CA | 94558 | |
| 6079256 | G & C AUTO BODY INC - 1275 CALLEN ST | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079257 | G & C AUTO BODY INC - 14 GALLI DR STE 11 | 4225 Solano Ave | Napa | CA | 94558 | |
| 6079258 | G & C AUTO BODY INC - 191 MILL ST | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079259 | G & C AUTO BODY INC - 19285 HIGHWAY 12 | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079260 | G & C AUTO BODY INC - 2011 N TEXAS ST | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079261 | G & C AUTO BODY INC - 251 BELLEVUE AVE | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079262 | G & C AUTO BODY INC - 51 KUNZLER RANCH RD | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079263 | G & C AUTO BODY INC - 5180 COMMERCE BLVD - ROHNERT | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079264 | G & C AUTO BODY INC - 896 LAKEVILLE HWY | 4637 S. East Ave | Fresno | CA | 93725 | |
| 5864697 | G & C AUTO BODY, INC. | Confidential - Available Upon Request | | | | |
| 4975259 | G & G Capital | 1438 PENINSULA DR, 4790 Caughlin Parkway, Suite 5 | Reno | NV | 89519 | |
| 6077516 | G & G Capital | 4790 Caughlin Parkway, Suite 5 | Reno | CA | 89519 | |
| 4921382 | G & L CHINA LAKE LLC | 439 N BEDFORD DR | BEVERLY HILLS | CA | 90210 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5865164 | G & M FARMS LLC | Confidential - Available Upon Request | | | | |
| 6135368 | G & M RANCHES | Confidential - Available Upon Request | | | | |
| 4921384 | G & W ELECTRIC CO | 25249 NETWORK PLACE | CHICAGO | IL | 60673-1252 | |
| 6012522 | G & W ELECTRIC CO | 305 W CROSSROADS PKWY | BOLINGBROOK | IL | 60440 | |
| 6079267 | G & W ELECTRIC CO, CREDIT DEPT | 305 W CROSSROADS PKWY | BOLINGBROOK | IL | 60440 | |
| 5827392 | G & W Electric Company | 305 W Crossroads Pkwy | Bolingbrook | IL | 60440 | |
| 4921385 | G & W HOLDINGS LLC | C/O LEE & BAE, 5455 WILSHIRE BLVD STE 901 | LOS ANGELES | CA | 90036 | |
| 5869611 | G B P & B TAX & BUSINESS SERVICE | Confidential - Available Upon Request | | | | |
| 4921386 | G E FORGE & TOOL WORKS | 959 HIGHLAND WAY | GROVER BEACH | CA | 93433 | |
| 4921387 | G E OIL & GAS | DRESSER PIPELINE SOLUTIONS & BLACKH, 41 FISHER AVE | BRADFORD | PA | 16701 | |
| 6001425 | G GARCIA, MARIA G GARCIA | 255 E BOLIVAR ST | SALINAS | CA | 93906 | |
| 4921388 | G H SMART AND COMPANY INC | 203 N LASALLE ST STE 2100 | CHICAGO | IL | 60601 | |
| 4921389 | G KEITH JACKSON DC | 4535 MISSOURI FLAT RD #1E | PLACERVILLE | CA | 95667 | |
| 4921390 | G M C TRUCK/OAKLAND TRUCK CTR | GENERAL MOTOR CORP, 8099 S COLISEUM WAY | OAKLAND | CA | 94621-1937 | |
| 4921391 | G M COOKE WESTERN STATES | CONTROLS LLC, 815 ARNOLD DR #118 | MARTINEZ | CA | 94553 | |
| 6012590 | G NEIL TOCHER INC | 13515 FERN ROAD EAST | WHITMORE | CA | 96096 | |
| 4921392 | G NEIL TOCHER INC | TWIN VALLEY HYDRO, 13515 FERN ROAD EAST | WHITMORE | CA | 96096 | |
| 4921393 | G O JOHNSON COMPANY | DBA CAMPBELL & GEORGE, 1100 INDUSTRIAL RD #12 | SAN CARLOS | CA | 94070-4108 | |
| 6079268 | G P M INC AQUA CARE SYSTEMS INC | 737 S STOCKTON ST | RIPON | CA | 95366 | |
| 6079269 | G S I TECHNOLOGY INC - 1213 ELKO DR - SUNNYVALE | 46560 Fremont Blvd #105 | Fremont | CA | 94538 | |
| 4921395 | G S S C LTD PARTNERSHIP | GREATER SACRAMENTO SURGERY CENTER, 2288 AUBURN BLVD #201 | SACRAMENTO | CA | 95821 | |
| 7208351 | G Squared Consulting, Inc. | Greg Guerrazzi, P.O. Box 939 | Glen Ellen | CA | 95442 | |
| 6079270 | G T E CALIFORNIA INCORPORATED | 230 Sterling Dr #100 | Tracy | CA | 95391 | |
| 6079272 | G T E MOBILNET CALIFORNIA,GTE MOBILNET,G T E MOBILNET INCORPORATED | P.O. Box 408 | Newark | NJ | 07101-0408 | |
| 6079273 | G T E MOBILNET INCORPORATED,GTE MOBILNET,G T E MOBILNET CALIFORNIA | P.O. Box 408 | Newark | NJ | 07101-0408 | |
| 4921396 | G&D CHILLERS INC | 760 BAILEY HILL RD | EUGENE | OR | 97402 | |
| 6012612 | G&E ENGINEERING SYSTEMS INC | 6315 SWAINLAND RD | OAKLAND | CA | 94611 | |
| 5804282 | G&E Engineering Systems Inc. | Gloria S. Gee, 6315 Swainland Rd | Oakland | CA | 94611 | |
| 5804282 | G&E Engineering Systems Inc. | John Eidenger, 6315 Swainland Rd | Oakland | CA | 94611 | |
| 4921398 | G&I VII WESTCORE SUBHOLDINGS LLC | WESTCORE CROYDON LP, 4435 EASTGATE MALL STE 300 | SAN DIEGO | CA | 92121 | |
| 5865500 | G&M FARMS | Confidential - Available Upon Request | | | | |
| 4921399 | G&M RANCHES INC | 2132 TABLE MTN BLVD | OROVILLE | CA | 95965 | |
| 4974953 | G&R Five, Inc., | 700 East Jefferson Blvd. | Los Angeles | CA | 90011 | |
| 7072116 | G. Beau Hunter DDS, Inc. | Dental & Medical Counsel, PC, Muskesh Advani, 111 Deerwood Road, Suite 340 | San Ramon | CA | 94583 | |
| 5994538 | G. Christopher Shampo, Norman Barlow | 476 Main Street, 2050 Terra Serena Drive, Placerville, CA | Placerville | CA | 95667-5608 | |
| 7163989 | G. E. (Heather Evans, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163858 | G. J. (Leon Michael Jones, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164973 | G. K. (Brendan Kunkle, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5869614 | G. M. & ASSOCIATES, INC. | Confidential - Available Upon Request | | | | |
| 7163565 | G. N. (Kord Nichols, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4975181 | G. Oberti and Sons, a California limited partnership | 425 N. Gateway Drive, Suite B | Madera | CA | 93637 | |
| 7163998 | G. P. (Angela Wulbrecht, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7187167 | G. P., minor child | Confidential - Available Upon Request | | | | |
| 6079276 | G. PUCCI & SONS INC. - 460 VALLEY DR | 525 29TH AVE | SAN FRANCISCO | CA | 94121 | |
| 6040982 | G. Scott Hanosh D.D.S. and Michelle Hanosh | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7072003 | G. Scott Hanosh DDS Inc. | Dental & Medical COunsel, PC, Mukesh Advani, 111 Deerwood Road, Suite 340 | San Ramon | CA | 94583 | |
| 6040957 | G. Scott Hanosh, D.D.S. & Michelle Hanosh | Confidential - Available Upon Request | | | | |
| 6159350 | G. William and Karmen Streng Family Trust V/A Dtd 04/29/2015 | Confidential - Available Upon Request | | | | |
| 5865397 | G.A.M MANAGEMENT LLC | Confidential - Available Upon Request | | | | |
| 7219661 | G.A.S. a minor child (Walter Seidenglanz Parent) | Confidential - Available Upon Request | | | | |
| 7164890 | G.D. (FLORENCE LESNE DUCOM, PARENT) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7204891 | G.D.G., a minor child (Joshua Gallagher & Erin Gallagher, Parents) | Confidential - Available Upon Request | | | | |
| 7073232 | G.F.G, minor child (Stephen Garnero and Kirsten Garnero, Parents) | Confidential - Available Upon Request | | | | |
| 5865627 | G.L. BRUNO ASSOCIATES, INC. | Confidential - Available Upon Request | | | | |
| 7167365 | G.L., a minor by and through her Guarian ad Litem, Jason Leroux | Confidential - Available Upon Request | | | | |
| 7328386 | G.S., a minor child (Arvinder Singh, parent) | Confidential - Available Upon Request | | | | |
| 4921400 | G/O CORP | 70161 HIGHWAY 59 #E | ABITA SPRINGS | LA | 70420 | |
| 6079277 | G2 ENERGY HAY ROAD, LLC | 6426 Hay Road | Vacaville | CA | 95687 | |
| 6079278 | G2 Energy LLC | PO Box 7827 | Noise | ID | 83707 | |
| 6079279 | G2 ENERGY OSTROM ROAD, LLC | 6426 Hay Road | Vacaville | CA | 95687 | |
| 6079280 | G2 Energy, Ostrom Road LLC | Rodney Jones, PO Box 7827 | Boise | ID | 83705 | |
| 5803559 | G2 FARMS | 2303 RR 620 S, Ste 135-193 | Austin | TX | 78734 | |
| 6171035 | G2 Integrated Solutions, LLC | Perkins Coie LLP , Jordan Kroop, 2901 N Central Ave, Suite 2000 | Phoenix | AZ | 85012 | |
| 6171035 | G2 Integrated Solutions, LLC | 10850 Richmond Ave, Suite 200 | Houston | TX | 77042 | |
| 4921402 | G2 METAL FAB | 6954 PRESTON AVE | LIVERMORE | CA | 94551 | |
| 4921403 | G2ND SYSTEMS LLC | PO Box 910770 | SAN DIEGO | CA | 92191 | |
| 4921404 | G3 ENTERPRISES INC | 502 E WHITMORE AVE | MODESTO | CA | 95358 | |
| 5864664 | G3 ENTERPRISES, INC. WHICH WILL DO BUSINESS IN CALIF AS: DELAWARE G3 E | Confidential - Available Upon Request | | | | |
| 6003725 | G3 Enterprises, Inc.-Sandoval, Violet | PO Box 1703 | Modesto | CA | 95353 | |
| 6116734 | G3 Enterprises,Inc dba Delaware G3 Enterprises,Inc | Camino Diablo 1.5 mi w/Byron | Byron | CA | 94514 | |
| 6079300 | G4 Energy, LLC | 2375 S. Miller Court | Lakewood | CO | 80227 | |
| 5864461 | G4 ENTERPRISES LTD., A LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 7213146 | G4S Secure Integration LLC | Dinsmore & Shohl LLP, Attn: Ellen Arvin Kennedy, Esq., 100 W. Main Street, Ste 900 | Lexington | KY | 40507 | |
| 7213146 | G4S Secure Integration LLC | Attn: Michael J. Hogsten, 1395 University Blvd | Jupiter | FL | 33458 | |
| 6079356 | G4S Secure Integration, LLC | G4S Technology LLC, Attn: President & General Counsel, 1200 Landmark Center, Suite 1300 | Omaha | NE | 68102 | |
| 6079354 | G4S Secure Integration, LLC | 1200 Landmark Center, Suite 1300 | Omaha | NE | 68102 | |
| 6079357 | G4S Secure Solutions | 1395 University Blvd. | Jupiter | FL | 33458 | |
| 7276434 | G4S Secure Solutions (USA) Inc. | Ellen Arvin Kennedy, Esq., Dinsmore & Shohl LLP, 100 W. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7272866 | G4S Secure Solutions (USA) Inc. | Michael J. Hogsten, Vice President and Secretary, G4s Secure Solutions (USA) Inc., 1395 University Blvd. | Jupiter | FL | 33458 | |
| 7272866 | G4S Secure Solutions (USA) Inc. | Michael J. Hogsten, 1395 University Blvd | Jupiter | FL | 33458 | |
| 7276434 | G4S Secure Solutions (USA) Inc. | Michael J. Hogsten, Vice President and Secretary, 1395 University Blvd. | Jupiter | FL | 33458 | |
| 6010819 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | JUPITER | FL | 33458 | |
| 6079870 | G4S Technology, LLC | 1200 Landmark Center, Suite 1300 | Omaha | NE | 68102 | |
| 6142157 | GA CARE LLC | Confidential - Available Upon Request | | | | |
| 4921407 | GA HANKS & SONS | 1884 COUNTY RD | WILLOWS | CA | 95988 | |
| 7192294 | Gaa, Thomas Gregory | Confidential - Available Upon Request | | | | |
| 4980987 | Gaab, Mike | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1191 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1192 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6141750 | GABALDON SCOTT & GABALDON THERESE | Confidential - Available Upon Request | | | | |
| 5885659 | Gabaldon, Lori J | Confidential - Available Upon Request | | | | |
| 6079871 | Gabaldon, Lori J | Confidential - Available Upon Request | | | | |
| 4986383 | Gaban, Connie H | Confidential - Available Upon Request | | | | |
| 7257793 | Gabany, Joseph | Confidential - Available Upon Request | | | | |
| 7227173 | Gabany, Joseph | Confidential - Available Upon Request | | | | |
| 7257793 | Gabany, Joseph | Confidential - Available Upon Request | | | | |
| 6079872 | Gabany, Joseph and Bramer, Dalene | Confidential - Available Upon Request | | | | |
| 6079873 | Gabbard, David | Confidential - Available Upon Request | | | | |
| 5896795 | Gabbard, David | Confidential - Available Upon Request | | | | |
| 5897044 | Gabbard, Gregory Michael | Confidential - Available Upon Request | | | | |
| 4995487 | Gabbert, Curtis | Confidential - Available Upon Request | | | | |
| 6011909 | GABEL ASSOCIATES LLC | 20825 NUNES AVE STE A | CASTRO VALLEY | CA | 94546 | |
| 6079881 | GABEL ASSOCIATES LLC, DBA GABEL ENERGY | 20825 NUNES AVE STE A | CASTRO VALLEY | CA | 94546 | |
| 5889084 | Gabel Jr., Peter J | Confidential - Available Upon Request | | | | |
| 5993910 | Gabel, Gloria | Confidential - Available Upon Request | | | | |
| 4930300 | GABEL, TAMARA | LAW OFFICES OF TAMARA GABEL, 50 W SAN FERNANDO ST STE 1408 | SAN JOSE | CA | 95113 | |
| 4983474 | Gabellini, Dennis | Confidential - Available Upon Request | | | | |
| 5899600 | Gabhi, Baljit Singh | Confidential - Available Upon Request | | | | |
| 5900129 | Gable, Christopher Seth | Confidential - Available Upon Request | | | | |
| 4981839 | Gable, Lester | Confidential - Available Upon Request | | | | |
| 4980539 | Gable, Steven | Confidential - Available Upon Request | | | | |
| 6183561 | Gabriel Ballejos | Confidential - Available Upon Request | | | | |
| 5921301 | Gabriel Dekelaita | Confidential - Available Upon Request | | | | |
| 5921300 | Gabriel Dekelaita | Confidential - Available Upon Request | | | | |
| 5950404 | Gabriel Delgado | Confidential - Available Upon Request | | | | |
| 5949535 | Gabriel Delgado | Confidential - Available Upon Request | | | | |
| 5950975 | Gabriel Delgado | Confidential - Available Upon Request | | | | |
| 6013558 | GABRIEL FELTEN | Confidential - Available Upon Request | | | | |
| 4921410 | GABRIEL JACOB MD A MEDICAL CORP | ROYO EYE AND LASER CENTER, 8120 TIMBERLAKE WAY STE 211 | SACRAMENTO | CA | 95823-5414 | |
| 7325940 | Gabriel Marie Dougherty | 6363 Co Rd 14 | Orland | CA | 95963 | |
| 5896005 | Gabriel, Amy M | Confidential - Available Upon Request | | | | |
| 5977978 | Gabriel, Augustine | Confidential - Available Upon Request | | | | |
| 5894618 | Gabriel, Gerald J | Confidential - Available Upon Request | | | | |
| 4988825 | Gabriel, Gwendolyn | Confidential - Available Upon Request | | | | |
| 5886602 | Gabriel, Jack T | Confidential - Available Upon Request | | | | |
| 5894617 | Gabriel, Jeffrey Jose F | Confidential - Available Upon Request | | | | |
| 4985567 | Gabriel, Jose | Confidential - Available Upon Request | | | | |
| 4990338 | Gabriel, Judy | Confidential - Available Upon Request | | | | |
| 5884286 | Gabriel, Julie | Confidential - Available Upon Request | | | | |
| 7320495 | Gabriel, Marc A | Confidential - Available Upon Request | | | | |
| 4993336 | Gabriel, Mary | Confidential - Available Upon Request | | | | |
| 7332065 | Gabriel, Patricia E. | Confidential - Available Upon Request | | | | |
| 4997212 | Gabriel, Paul | Confidential - Available Upon Request | | | | |
| 5888832 | Gabriel, Thomas Manuel | Confidential - Available Upon Request | | | | |
| 6079882 | Gabriel, Thomas Manuel | Confidential - Available Upon Request | | | | |
| 5885079 | Gabriel, William Ward | Confidential - Available Upon Request | | | | |
| 5921312 | Gabriela F. Tazzaridineen | Confidential - Available Upon Request | | | | |
| 6134791 | GABRIELE DAVID | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1192 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1193 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5945844 | Gabriella Gathman | Confidential - Available Upon Request | | | | |
| 7173717 | Gabriella's Eatery | Gabriell Herndon, P.O. Box 1365 | Paradise | CA | 95967 | |
| 7173717 | Gabriella's Eatery | Thomas D. Warren, 355 South Grand Avenue, 44th Floor | Los Angeles | CA | 90071 | |
| 5921314 | Gabrielle Broche | Confidential - Available Upon Request | | | | |
| 5921316 | Gabrielle Broche | Confidential - Available Upon Request | | | | |
| 7326121 | Gabrielle Glaser | 212 Meadowcroft Way | Santa Rosa | CA | 95403 | |
| 6013560 | GABRIELLE PAPINEAU | Confidential - Available Upon Request | | | | |
| 4981682 | Gabrielson, Edward | Confidential - Available Upon Request | | | | |
| 4978302 | Gabrielson, Virgil | Confidential - Available Upon Request | | | | |
| 5869615 | GABRIS, CHRIS | Confidential - Available Upon Request | | | | |
| 6093566 | Gabski | 111921 Meridian Road | Chico | CA | 95926 | |
| 4975953 | Gabski | 6839 HIGHWAY 147, 111921 Meridian Road | Chico | CA | 95926 | |
| 5006511 | Gabski Family Trust | Gabski, Hans & Stacey, 6839 HIGHWAY 147, 111921 Meridian Road | Chico | CA | 95926 | |
| 5901392 | Gacad, Abraham | Confidential - Available Upon Request | | | | |
| 4996752 | Gacutan, Patricia | Confidential - Available Upon Request | | | | |
| 4912822 | Gacutan, Patricia S | Confidential - Available Upon Request | | | | |
| 5921325 | Gacy Mills | Confidential - Available Upon Request | | | | |
| 5921323 | Gacy Mills | Confidential - Available Upon Request | | | | |
| 5959643 | Gacy Ray | Confidential - Available Upon Request | | | | |
| 5959641 | Gacy Ray | Confidential - Available Upon Request | | | | |
| 5921335 | Gacy Williams | Confidential - Available Upon Request | | | | |
| 5921333 | Gacy Williams | Confidential - Available Upon Request | | | | |
| 5959653 | Gada Khechen | Confidential - Available Upon Request | | | | |
| 6004816 | Gadamsetti, Ramesh | Confidential - Available Upon Request | | | | |
| 5879759 | Gadberry, Timothy Scott | Confidential - Available Upon Request | | | | |
| 5869616 | GADDIE FARMS | Confidential - Available Upon Request | | | | |
| 5991916 | GADDINI, DAWN | Confidential - Available Upon Request | | | | |
| 5881770 | Gaddis, Jose Ramon | Confidential - Available Upon Request | | | | |
| 6006680 | Gaddis, Robert | Confidential - Available Upon Request | | | | |
| 5902359 | Gade Miller | Confidential - Available Upon Request | | | | |
| 5878600 | Gadek, Daniel | Confidential - Available Upon Request | | | | |
| 4947717 | Gadja, David J. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5997295 | Gadow, William | Confidential - Available Upon Request | | | | |
| 4921460 | GADWOOD, GARY J | MD, 2150 APPIAN WAY, STE. 206 | PINOLE | CA | 94564 | |
| 4991087 | Gaebel, Betty | Confidential - Available Upon Request | | | | |
| 5879458 | Gaebel, Roy S | Confidential - Available Upon Request | | | | |
| 5894543 | Gaebler, George E | Confidential - Available Upon Request | | | | |
| 4992403 | GAEDE, CARMEN | Confidential - Available Upon Request | | | | |
| 7192282 | Gaede, Jacob | Confidential - Available Upon Request | | | | |
| 7326332 | Gaela Ballard | 71605 Mirage Road | Rancho Mirage | CA | 92270 | |
| 4989585 | Gaerlan, Ervin | Confidential - Available Upon Request | | | | |
| 5890904 | Gaestel, Jorden James | Confidential - Available Upon Request | | | | |
| 4982549 | Gaeta, Joe | Confidential - Available Upon Request | | | | |
| 7180136 | Gaeta, Kim A | Confidential - Available Upon Request | | | | |
| 4986147 | Gaeta, Louie | Confidential - Available Upon Request | | | | |
| 4981893 | Gaeta, Raymond | Confidential - Available Upon Request | | | | |
| 4990152 | Gaeta, Raymond | Confidential - Available Upon Request | | | | |
| 5902661 | Gaetan L. Tamo | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1193 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1194 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5869617 | GAETANI REAL ESTATE | Confidential - Available Upon Request | | | | |
| 6008596 | GAETANI REAL ESTATE | 783 22nd Ave | SAN FRANCISCO | CA | 94121 | |
| 7248378 | Gaeto, Vincent | Confidential - Available Upon Request | | | | |
| 6079885 | Gaeto, Vincent | Confidential - Available Upon Request | | | | |
| 5899280 | Gaeto, Vincent R. | Confidential - Available Upon Request | | | | |
| 6132205 | GAFFIELD JACQUELINE | Confidential - Available Upon Request | | | | |
| 6146822 | GAFFNEY PAUL B TR | Confidential - Available Upon Request | | | | |
| 6005796 | Gaffney, Brenda | Confidential - Available Upon Request | | | | |
| 4980851 | Gaffney, Jacqueline | Confidential - Available Upon Request | | | | |
| 4994794 | Gaffney, John | Confidential - Available Upon Request | | | | |
| 5877921 | Gaffney, John C | Confidential - Available Upon Request | | | | |
| 4979868 | Gaffney, Marilyn | Confidential - Available Upon Request | | | | |
| 5898497 | GAFFNEY, MICHAEL SHERIDAN | Confidential - Available Upon Request | | | | |
| 4990634 | Gaffney, Robert | Confidential - Available Upon Request | | | | |
| 4979913 | Gaffney, Sheridan | Confidential - Available Upon Request | | | | |
| 4977682 | Gafford Jr., Myrick | Confidential - Available Upon Request | | | | |
| 4921411 | GAFKEN CHIROPRACTIC CENTRE INC | 3002 HWY 377 S | BROWNWOOD | TX | 76801 | |
| 6130967 | GAFNER MEL TR | Confidential - Available Upon Request | | | | |
| 5883465 | Gafner, Brandie | Confidential - Available Upon Request | | | | |
| 4990656 | Gafner, Helen | Confidential - Available Upon Request | | | | |
| 5869618 | GAGANDIP BATTH | Confidential - Available Upon Request | | | | |
| 5869619 | GAGANDIP S BATTH | Confidential - Available Upon Request | | | | |
| 6000608 | GAGARIN, DENNIS | Confidential - Available Upon Request | | | | |
| 4987633 | Gagarin, Josefina | Confidential - Available Upon Request | | | | |
| 5899982 | Gagarin, Yury | Confidential - Available Upon Request | | | | |
| 6146935 | GAGE FRANK R TR & GAGE JUDITH E TR | Confidential - Available Upon Request | | | | |
| 5921344 | Gage Osbourn | Confidential - Available Upon Request | | | | |
| 4984371 | Gage, Aileen | Confidential - Available Upon Request | | | | |
| 4996495 | Gage, Auria | Confidential - Available Upon Request | | | | |
| 4917130 | GAGE, BRANDON | 6830 GAGE RD | OROVILLE | CA | 95965 | |
| 5869620 | Gage, Dietrich | Confidential - Available Upon Request | | | | |
| 6174450 | Gage, Frank R. | Confidential - Available Upon Request | | | | |
| 5899069 | Gage, James Britain | Confidential - Available Upon Request | | | | |
| 5977979 | Gage, Katie | Confidential - Available Upon Request | | | | |
| 4998761 | Gage, Levi Aaron | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937801 | Gage, Levi Aaron; Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem | Levi Aaron Gage); Butler, Amber Shandi, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937803 | Gage, Levi Aaron; Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem | Levi Aaron Gage); Butler, Amber Shandi, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998763 | Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7253441 | Gage, Patrick | Confidential - Available Upon Request | | | | |
| 7253441 | Gage, Patrick | Confidential - Available Upon Request | | | | |
| 4998765 | Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7209380 | Gager, John J | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1194 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1195 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6143207 | GAGGERO ROBERT A TR & GAGGERO FRANCES M TR | Confidential - Available Upon Request | | | | |
| 4979309 | Gaggero, Robert | Confidential - Available Upon Request | | | | |
| 4978531 | Gagliardi, Victor | Confidential - Available Upon Request | | | | |
| 5901711 | Gagliardini, Peter C | Confidential - Available Upon Request | | | | |
| 6079886 | Gagliardini, Peter C | Confidential - Available Upon Request | | | | |
| 4989650 | Gagliardo, Grace | Confidential - Available Upon Request | | | | |
| 7477171 | Gagne, Ari B | Confidential - Available Upon Request | | | | |
| 5886137 | Gagne, Peter E | Confidential - Available Upon Request | | | | |
| 5878531 | Gagne, Rene Joseph | Confidential - Available Upon Request | | | | |
| 4997408 | Gagne, Robert | Confidential - Available Upon Request | | | | |
| 4914021 | Gagne, Robert D | Confidential - Available Upon Request | | | | |
| 4981780 | Gagne, Shirley | Confidential - Available Upon Request | | | | |
| 7479074 | Gagne, Thomas John | Confidential - Available Upon Request | | | | |
| 4994795 | Gagne, Yolanda | Confidential - Available Upon Request | | | | |
| 6130275 | GAGNON JON-PAUL | Confidential - Available Upon Request | | | | |
| 4914959 | Gagnon, Casey | Confidential - Available Upon Request | | | | |
| 5900765 | Gago, Luis Felipe | Confidential - Available Upon Request | | | | |
| 5895926 | Gagui, Ritchie C | Confidential - Available Upon Request | | | | |
| 7327557 | Gahagan , Jeff | Confidential - Available Upon Request | | | | |
| 5928113 | Gahagan, Jeff | Confidential - Available Upon Request | | | | |
| 4913745 | Gahan, Timothy L | Confidential - Available Upon Request | | | | |
| 7145907 | GAHLINGER, IVY | Confidential - Available Upon Request | | | | |
| 7145906 | GAHLINGER, PAUL | Confidential - Available Upon Request | | | | |
| 7145906 | GAHLINGER, PAUL | Confidential - Available Upon Request | | | | |
| 4921412 | GAHRAHMAT FAMILY LTD PARTNERSHIP I | LP C/O VERITY PROPERTIES, INC., 530 SHOWERS DR #7-318 | MOUNTAIN VIEW | CA | 94040 | |
| 6079887 | GAHUNIA,HARDEEP - 2576 N HUGHES AVE - FRESNO | 4688 W. Jennifer Ave. Suite 107 | Fresno | CA | 93722 | |
| 6152964 | Gahvejian Family Trust c/o Trustee Carrie Gahvejian | 1740 S. Claremont Avenue | Fresno | CA | 93727 | |
| 4933009 | Gaige & Feliccitti, LLC | 205 Woodford Street | Portland | ME | 04103 | |
| 6123129 | Gail and Johnny Thurman | Law Office of Michael C. Cohen, Laura E. Seidl, Esq., 1814 Franklin Street, Suite 900 | Oakland | CA | 94612 | |
| 6123130 | Gail and Johnny Thurman | Law Office of Michael C. Cohen, Michael C. Cohen, Esq., 1814 Franklin Street, Suite 900 | Oakland | CA | 94612 | |
| 6123120 | Gail and Johnny Thurman | Gough & Hancock LLP, Gayle L. Gough, 2 Embarcadero Center, Suite 640 | San Francisco | CA | 94111 | |
| 5959661 | Gail Carr | Confidential - Available Upon Request | | | | |
| 5910045 | Gail Edney | Confidential - Available Upon Request | | | | |
| 5949863 | Gail Graser | Confidential - Available Upon Request | | | | |
| 5950509 | Gail Graser | Confidential - Available Upon Request | | | | |
| 5948816 | Gail Graser | Confidential - Available Upon Request | | | | |
| 5911967 | Gail Hale | Confidential - Available Upon Request | | | | |
| 5911091 | Gail Hale | Confidential - Available Upon Request | | | | |
| 5912558 | Gail Hale | Confidential - Available Upon Request | | | | |
| 5921353 | Gail Leblanc | Confidential - Available Upon Request | | | | |
| 7331302 | Gail Louise Nye Trust | Confidential - Available Upon Request | | | | |
| 7331302 | Gail Louise Nye Trust | Confidential - Available Upon Request | | | | |
| 7331302 | Gail Louise Nye Trust | Confidential - Available Upon Request | | | | |
| 4921414 | GAIL M DUBINSKY M D | 1205 GRAVENSTEIN HWY SOUTH | SEBASTOPOL | CA | 95472 | |
| 6165843 | Gail M. Silva, Deceased | Confidential - Available Upon Request | | | | |
| 5959673 | Gail McCann | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1195 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1196 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5902730 | Gail Meridith Ralston | Confidential - Available Upon Request | | | | |
| 6013562 | GAIL MOREY | Confidential - Available Upon Request | | | | |
| 5959680 | Gail Owens | Confidential - Available Upon Request | | | | |
| 7325289 | Gail Raser | Confidential - Available Upon Request | | | | |
| 6123474 | Gail Schermer | Lawrence A. Puritz, 182 E. 7th Street | Chico | CA | 95928 | |
| 5902841 | Gail Smith Ben-Zion | Confidential - Available Upon Request | | | | |
| 5911479 | Gail Smith Ben-Zion | Confidential - Available Upon Request | | | | |
| 5906035 | Gail Wetzel | Confidential - Available Upon Request | | | | |
| 5921372 | Gail White | Confidential - Available Upon Request | | | | |
| 5996904 | GAILEY, SCOTT | Confidential - Available Upon Request | | | | |
| 7219359 | Gain, Helen C. | Confidential - Available Upon Request | | | | |
| 6130949 | GAINER TERESA LEA TR | Confidential - Available Upon Request | | | | |
| 4977045 | Gainer, Anita | Confidential - Available Upon Request | | | | |
| 7328286 | Gainer-Prato, Autumn Marie | Confidential - Available Upon Request | | | | |
| 4975345 | Gaines | 1287 LASSEN VIEW DR, 7413 Franktown Road | Washoe Valley | NV | 89704 | |
| 6082207 | Gaines | Confidential - Available Upon Request | | | | |
| 5995953 | Gaines, Javronta | Confidential - Available Upon Request | | | | |
| 6000088 | GAINES, JEANETTE | Confidential - Available Upon Request | | | | |
| 5884345 | Gaines, Myresha Tenielle | Confidential - Available Upon Request | | | | |
| 4956534 | Gaines, Myresha Tenielle | Confidential - Available Upon Request | | | | |
| 5006330 | Gaines, Robert | P.O. Box 3375 | Oakland | CA | 94609 | |
| 6167764 | Gaines, Robert A | Confidential - Available Upon Request | | | | |
| 6008202 | Gaines, Robert v. PG&E | P.O. Box 3375 | Oakland | CA | 94609 | |
| 6178811 | Gaines, Roberta | Confidential - Available Upon Request | | | | |
| 4921418 | GAINESVILLE HOSPITAL DISTRICT | NO TEXAS MED CTR/COOKE CTY MED CTR, 1900 HOSPITAL BLVD | GAINESVILLE | TX | 76240 | |
| 6116735 | Gainesville Regional Utilities | Attn: Thor Wishart, Utility Services Manager, P.O. Box 147117 | Gainsville | FL | 32614-7117 | |
| 6144722 | GAITAN LEONARD A TR & GAITAN MARIA TR | Confidential - Available Upon Request | | | | |
| 6141383 | GAITAN RAFAEL & AGUILAR AMPELIO | Confidential - Available Upon Request | | | | |
| 4996807 | Gaitan, Kendra | Confidential - Available Upon Request | | | | |
| 7339900 | Gaitan, Robert | Confidential - Available Upon Request | | | | |
| 6131867 | GAITHER JAMES C TR | Confidential - Available Upon Request | | | | |
| 5888452 | Gaither, Douglas B | Confidential - Available Upon Request | | | | |
| 4991898 | Gaither, Gary | Confidential - Available Upon Request | | | | |
| 6000193 | Gaither, Jeff | Confidential - Available Upon Request | | | | |
| 5879651 | Gaither, Kari Anne | Confidential - Available Upon Request | | | | |
| 5889214 | Gaither, Paul | Confidential - Available Upon Request | | | | |
| 5993753 | GaJan, Robert | Confidential - Available Upon Request | | | | |
| 4949021 | Gajda, Dana | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6139822 | GAJDOS GEORGE J TR & GAJDOS LORETTA L TR | Confidential - Available Upon Request | | | | |
| 4975890 | GAKLE | 3696 LAKE ALMANOR DR, P. O. Box 163 | Taylorsville | CA | 95983 | |
| 4975910 | Gakle | 3744 LAKE ALMANOR DR, P.O. Box 163 | Taylorsville | CA | 95983 | |
| 5882712 | Galam, Rosie A | Confidential - Available Upon Request | | | | |
| 4982189 | Galan, Anthony | Confidential - Available Upon Request | | | | |
| 5899887 | Galan, Francisco | Confidential - Available Upon Request | | | | |
| 5996396 | Galan, Stefani | Confidential - Available Upon Request | | | | |
| 4989648 | Galang, Cesar | Confidential - Available Upon Request | | | | |
| 5886191 | Galang, Macario B | Confidential - Available Upon Request | | | | |
| 4997409 | Galan-Garcia, Patricia | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6006134 | Galano, Michelle | Confidential - Available Upon Request | | | | |
| 6079889 | GALANT,ZOYA - 735 FREMONT AVE | 735 FREMONT AVE. | SAN LEANDRO | CA | 94577 | |
| 4920666 | GALARIO, ERLINDA M | 421 PEBBLE BEACH WAY | WASCO | CA | 93280 | |
| 4988369 | Galati, Ronald | Confidential - Available Upon Request | | | | |
| 4993094 | Galati, Steven | Confidential - Available Upon Request | | | | |
| 4995351 | Galati, Vincent | Confidential - Available Upon Request | | | | |
| 6131738 | GALAVIZ RUBEN C | Confidential - Available Upon Request | | | | |
| 5995233 | Galaviz, David & Jessica | Confidential - Available Upon Request | | | | |
| 5892920 | Galaviz, Gabriel Anthony | Confidential - Available Upon Request | | | | |
| 7258456 | Galaxe Test - Gopal Thakur | Confidential - Available Upon Request | | | | |
| 4921419 | GALAXY 1 COMMUNICATIONS | 4611 S UNIVERSITY DR STE 454 | FORT LAUDERDALE | FL | 33312 | |
| 7480277 | Galbiath, Bruce | Confidential - Available Upon Request | | | | |
| 6144232 | GALBRAITH ROBERT T TR & GALBRAITH COURTNEY TR | Confidential - Available Upon Request | | | | |
| 6131019 | GALBRAITH SARAH DUNLAP TR ETAL | Confidential - Available Upon Request | | | | |
| 7481743 | Galbraith, Nancy | Confidential - Available Upon Request | | | | |
| 7299811 | Galdamez, Marlene | Confidential - Available Upon Request | | | | |
| 5902382 | Gale Watts | Confidential - Available Upon Request | | | | |
| 4978777 | Gale, Eugene | Confidential - Available Upon Request | | | | |
| 5977981 | Gale, John Robert | Confidential - Available Upon Request | | | | |
| 6139265 | GALEA AARON | Confidential - Available Upon Request | | | | |
| 5886934 | Galea Jr., Charles David | Confidential - Available Upon Request | | | | |
| 5885909 | Galea, Frank | Confidential - Available Upon Request | | | | |
| 6009298 | GALEA, FRANK | Confidential - Available Upon Request | | | | |
| 4985806 | Galea, Paul | Confidential - Available Upon Request | | | | |
| 4927988 | GALEA, RICHARD | 4824 ROSE WAY | UNION CITY | CA | 94587 | |
| 4921422 | GALEN INPATIENT PHYSICIANS INC | 1601 CUMMINS DR STE D | MODESTO | CA | 95358 | |
| 4921421 | GALEN INPATIENT PHYSICIANS INC | 2100 POWELL ST STE 900 | EMERYVILLE | CA | 94608 | |
| 5947929 | Galen Torneby, | Confidential - Available Upon Request | | | | |
| 6152869 | Galeno, Melanea | Confidential - Available Upon Request | | | | |
| 5881376 | Galetto, John | Confidential - Available Upon Request | | | | |
| 6079890 | GALEY'S MARINE SUPPLY INC | 1187 N WILLOW #103 PMB 40, SHANNON MACFARLAND - MANAGER | CLOVIS | CA | 93611 | |
| 6079891 | GALEY'S MARINE SUPPLY INC | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6133875 | GALGIANI ROBERT EDWARD III TRUSTEE | Confidential - Available Upon Request | | | | |
| 5880191 | Galicia, Mark Anthony | Confidential - Available Upon Request | | | | |
| 4997213 | Galicia, Rosemary | Confidential - Available Upon Request | | | | |
| 5903104 | Galilee Clark | Confidential - Available Upon Request | | | | |
| 4921423 | GALILEO SURGERY CTR | PO Box 5458 | SAN LUIS OBISPO | CA | 93403 | |
| 4994903 | Galimba, David | Confidential - Available Upon Request | | | | |
| 5879629 | Galimba, Garrett | Confidential - Available Upon Request | | | | |
| 5959693 | Galina Mcintosh | Confidential - Available Upon Request | | | | |
| 5892062 | Galindez, Martin J | Confidential - Available Upon Request | | | | |
| 4912023 | Galindez, Melissa | Confidential - Available Upon Request | | | | |
| 4997202 | Galindo, Barbara | Confidential - Available Upon Request | | | | |
| 5890787 | Galindo, Esteban Raul | Confidential - Available Upon Request | | | | |
| 5885289 | Galindo, Frank Phillip | Confidential - Available Upon Request | | | | |
| 6169404 | Galindo, Maria | Confidential - Available Upon Request | | | | |
| 7332828 | Galindo, Myrna | Confidential - Available Upon Request | | | | |
| 4984589 | Galindo, Ruth | Confidential - Available Upon Request | | | | |
| 5997401 | Galindo, USAA / aso Rosie | 530 B Street 8th Floor | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5900333 | Galiothe, Marilyn | Confidential - Available Upon Request | | | | |
| 5878894 | Gall, Michele Marie | Confidential - Available Upon Request | | | | |
| 6005815 | Gall, Robert | Confidential - Available Upon Request | | | | |
| 6005815 | Gall, Robert | Confidential - Available Upon Request | | | | |
| 4984320 | Gallacinao, Lydia | Confidential - Available Upon Request | | | | |
| 4976014 | GALLAGER | 3539 HIGHWAY 147, 25259 Lincoln Street | Los Molinas | CA | 96055 | |
| 6079893 | Gallagher | 24 Commerce St., Suite 1827 | Newark | NJ | 07102 | |
| 6116736 | GALLAGHER & BURK INC. | 344 High Street | Oakland | CA | 94601 | |
| 6144195 | GALLAGHER AMELIA ANN TR | Confidential - Available Upon Request | | | | |
| 6141734 | GALLAGHER ANNE MARIE EST OF ET AL | Confidential - Available Upon Request | | | | |
| 6140940 | GALLAGHER BARBARA DETRICH TR & GALLAGHER ROBERT S | Confidential - Available Upon Request | | | | |
| 6079894 | Gallagher Fiduciary Advisors, LLC | 24 Commerce St, Suite 1827 | Newark | NJ | 07102 | |
| 7332820 | Gallagher Heating and Air | 9812 Old Winery Pl Ste 10 | Sacramento | CA | 95827-1732 | |
| 6146738 | GALLAGHER JOHN J & WENDY L | Confidential - Available Upon Request | | | | |
| 5869621 | Gallagher Ranch | Confidential - Available Upon Request | | | | |
| 5869622 | GALLAGHER RANCH INC | Confidential - Available Upon Request | | | | |
| 6142430 | GALLAGHER RICHARD L & HYMAN NATASHA L | Confidential - Available Upon Request | | | | |
| 6146999 | GALLAGHER ROBERT S TR & GALLAGHER BARBARA D TR | Confidential - Available Upon Request | | | | |
| 7215529 | Gallagher, Ailsa | Confidential - Available Upon Request | | | | |
| 6155385 | Gallagher, Catherine | Confidential - Available Upon Request | | | | |
| 5893042 | Gallagher, Chad Lane | Confidential - Available Upon Request | | | | |
| 4913470 | Gallagher, Christiana | Confidential - Available Upon Request | | | | |
| 4947705 | Gallagher, Daniel | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5890093 | Gallagher, David Martin | Confidential - Available Upon Request | | | | |
| 6005499 | Gallagher, Debbie | Confidential - Available Upon Request | | | | |
| 5869623 | Gallagher, Devin | Confidential - Available Upon Request | | | | |
| 7204778 | Gallagher, Erin Leigh | Confidential - Available Upon Request | | | | |
| 5893927 | gallagher, jeffrey christopher | Confidential - Available Upon Request | | | | |
| 5928245 | Gallagher, John | Confidential - Available Upon Request | | | | |
| 4980362 | Gallagher, John | Confidential - Available Upon Request | | | | |
| 4979165 | Gallagher, John | Confidential - Available Upon Request | | | | |
| 7175938 | GALLAGHER, JOHN | Confidential - Available Upon Request | | | | |
| 5879170 | Gallagher, Joseph T | Confidential - Available Upon Request | | | | |
| 7206348 | Gallagher, Joshua David | Confidential - Available Upon Request | | | | |
| 5897827 | Gallagher, Kristin | Confidential - Available Upon Request | | | | |
| 6006276 | Gallagher, Marion | Confidential - Available Upon Request | | | | |
| 5869624 | GALLAGHER, PAT | Confidential - Available Upon Request | | | | |
| 4975226 | GALLAGHER, ROBERT | 2746 ALMANOR DRIVE WEST, 3999 Bear River Dr | Rio Oso | CA | 95674 | |
| 6069114 | GALLAGHER, ROBERT | Confidential - Available Upon Request | | | | |
| 5977983 | GALLAGHER, SARAH | Confidential - Available Upon Request | | | | |
| 5869625 | gallagher, shannon | Confidential - Available Upon Request | | | | |
| 7325385 | Gallagher, Stacey | Confidential - Available Upon Request | | | | |
| 5887860 | Gallagher, Terry | Confidential - Available Upon Request | | | | |
| 4985561 | Gallagher, Valeska | Confidential - Available Upon Request | | | | |
| 7175939 | GALLAGHER, WENDY | Confidential - Available Upon Request | | | | |
| 6141893 | GALLAHER HOMES LLC | Confidential - Available Upon Request | | | | |
| 6143173 | GALLAHER WILLIAM P TR & CYNTHIA J TR | Confidential - Available Upon Request | | | | |
| 6146108 | GALLAHER WILLIAM P TR & GALLAHER CYNTHIA J TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1198 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1199 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6146109 | GALLAHER WILLIAM P TR & GALLAHER CYNTHIA J TR | Confidential - Available Upon Request | | | | |
| 6145324 | GALLAHER WILLIAM P TR & GALLAHER CYNTHIA J TR | Confidential - Available Upon Request | | | | |
| 6146097 | GALLAHER ZUME THI QUACH | Confidential - Available Upon Request | | | | |
| 4977332 | Gallahue, Mary | Confidential - Available Upon Request | | | | |
| 6144951 | GALLARDO FRANK TR & GALLARDO CLARE LAUFENBERG TR | Confidential - Available Upon Request | | | | |
| 5890020 | Gallardo Jr., Mario Rene | Confidential - Available Upon Request | | | | |
| 6135080 | GALLARDO MARK AND MAUREEN ETAL | Confidential - Available Upon Request | | | | |
| 5891346 | Gallardo, Arthur David | Confidential - Available Upon Request | | | | |
| 6149813 | Gallardo, Enrique | Confidential - Available Upon Request | | | | |
| 5883280 | Gallardo, Maria Isela | Confidential - Available Upon Request | | | | |
| 5883948 | Gallardo, Rosa Maria | Confidential - Available Upon Request | | | | |
| 6005043 | Gallardo, Tuesday | Confidential - Available Upon Request | | | | |
| 4996661 | Gallas, Janeene | Confidential - Available Upon Request | | | | |
| 6141559 | GALLAWAY BRIAN RICHARD & GALLAWAY JENNIFER | Confidential - Available Upon Request | | | | |
| 6130291 | GALLAWAY JOHN N & LEE CECILIA E | Confidential - Available Upon Request | | | | |
| 7184842 | GALLAWAY, BRIAN | Confidential - Available Upon Request | | | | |
| 7184842 | GALLAWAY, BRIAN | Confidential - Available Upon Request | | | | |
| 7164525 | GALLAWAY, JEN | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164525 | GALLAWAY, JEN | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 5994953 | Gallaway, Robert | Confidential - Available Upon Request | | | | |
| 4987985 | Galle, John | Confidential - Available Upon Request | | | | |
| 6079895 | Gallego, David | Confidential - Available Upon Request | | | | |
| 6002915 | Gallego, Felix | Confidential - Available Upon Request | | | | |
| 4939849 | Gallego, Felix | 420 Berry St | San Francisco | CA | 94158 | |
| 5893160 | Gallegos V, Peter Raymond | Confidential - Available Upon Request | | | | |
| 4919475 | GALLEGOS, DAVID B | 283 OSPREY LOOP | CHESTER | CA | 96020 | |
| 4987895 | Gallegos, Delores Rose | Confidential - Available Upon Request | | | | |
| 7282864 | Gallegos, Diana S | Confidential - Available Upon Request | | | | |
| 7259635 | Gallegos, Diana Sanchez | Confidential - Available Upon Request | | | | |
| 5885663 | Gallegos, Enrique | Confidential - Available Upon Request | | | | |
| 5884859 | Gallegos, Gonzalo | Confidential - Available Upon Request | | | | |
| 5884672 | Gallegos, Johanna | Confidential - Available Upon Request | | | | |
| 7318923 | Gallegos, Kay Ellen | Confidential - Available Upon Request | | | | |
| 5896594 | Gallegos, Michael S | Confidential - Available Upon Request | | | | |
| 6003227 | Gallegos, Michelle | Confidential - Available Upon Request | | | | |
| 7071894 | Gallegos, Richard | Confidential - Available Upon Request | | | | |
| 6002561 | Gallegos, Richard | Confidential - Available Upon Request | | | | |
| 7071894 | Gallegos, Richard | Confidential - Available Upon Request | | | | |
| 5885836 | Gallegos, Richelle Deronne | Confidential - Available Upon Request | | | | |
| 5928650 | Gallegos, Sara | Confidential - Available Upon Request | | | | |
| 5977985 | Gallegos, Susan | Confidential - Available Upon Request | | | | |
| 5883523 | Gallegos, Susana Lucia | Confidential - Available Upon Request | | | | |
| 4995651 | Gallegos, Theodore | Confidential - Available Upon Request | | | | |
| 5897257 | Gallegos-Haehl, Kristine Teresa | Confidential - Available Upon Request | | | | |
| 4990284 | Galleguillos, Bernadette | Confidential - Available Upon Request | | | | |
| 4979379 | Galleguillos, Gary | Confidential - Available Upon Request | | | | |
| 7163535 | GALLELLI, LILIANA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4976791 | Gallemore, Charlotte | Confidential - Available Upon Request | | | | |
| 4976580 | Gallemore, Rita | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1199 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1200 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4992157 | GALLES, MARTY | Confidential - Available Upon Request | | | | |
| 5929070 | Galletly, Deborah | Confidential - Available Upon Request | | | | |
| 7206501 | Galletly, Deborah | Confidential - Available Upon Request | | | | |
| 5893824 | Galletta, Aidan Anthony | Confidential - Available Upon Request | | | | |
| 7472150 | Gallette, Michael | Confidential - Available Upon Request | | | | |
| 7480292 | Gallette, Michael | Confidential - Available Upon Request | | | | |
| 4986688 | Galletti, Thomas | Confidential - Available Upon Request | | | | |
| 5887326 | Galletti, Tim J | Confidential - Available Upon Request | | | | |
| 5886994 | Galley, Gary | Confidential - Available Upon Request | | | | |
| 4984404 | Galli, Corinna | Confidential - Available Upon Request | | | | |
| 5889358 | Galli, Dale Robert | Confidential - Available Upon Request | | | | |
| 7308380 | Galli, Elaine | Confidential - Available Upon Request | | | | |
| 7308380 | Galli, Elaine | Confidential - Available Upon Request | | | | |
| 7284771 | Galli, Elaine C | Confidential - Available Upon Request | | | | |
| 7275122 | Galli, Elaine Speare | Confidential - Available Upon Request | | | | |
| 5880553 | Galli, Jaime | Confidential - Available Upon Request | | | | |
| 6079896 | Galli, Jaime | Confidential - Available Upon Request | | | | |
| 4981868 | Galli, James | Confidential - Available Upon Request | | | | |
| 4981642 | Galli, Kathryn | Confidential - Available Upon Request | | | | |
| 4989940 | Galli, Luciano | Confidential - Available Upon Request | | | | |
| 4927653 | GALLI, RANDI A | MD INC REGIONAL HAND SURGERY, 2139 E BEECHWOOD AVE | FRESNO | CA | 93720 | |
| 5879286 | Gallian, Raymund R | Confidential - Available Upon Request | | | | |
| 5882978 | Galliazzo, Pamela J | Confidential - Available Upon Request | | | | |
| 5894541 | Gallichio, Timothy John | Confidential - Available Upon Request | | | | |
| 5891979 | Galligani, Anthony R | Confidential - Available Upon Request | | | | |
| 5886335 | Galligani, Robert R | Confidential - Available Upon Request | | | | |
| 5879757 | Gallinger, Lindsay J | Confidential - Available Upon Request | | | | |
| 4932155 | GALLIVAN, WILLIAM R | JR MD INC, 320 W JUNIPERO ST | SANTA BARBARA | CA | 93105 | |
| 6116737 | GALLO CATTLE COMPANY | 10561 W. Hwy 140 | Atwater | CA | 95301 | |
| 5869626 | GALLO CATTLE COMPANY | Confidential - Available Upon Request | | | | |
| 4921424 | GALLO CENTER FOR THE ARTS | 1000 I STREET | MODESTO | CA | 95354 | |
| 7270187 | Gallo Glass Company | Wactor & Wick LLP, Peter Ton, 3640 Grand Avenue, Suite 200 | Oakland | CA | 94610 | |
| 7270187 | Gallo Glass Company | Chris Savage, Senior Director, Global Environmental, 600 Yosemite Boulevard | Modesto | CA | 95354 | |
| 6116738 | GALLO GLASS COMPANY | Oregon Drive | Modesto | CA | 95353 | |
| 6013368 | GALLO GLASS COMPANY | P.O. BOX 1230 | MODESTO | CA | 95353 | |
| 6130613 | GALLO VINEYARDS INC | Confidential - Available Upon Request | | | | |
| 5869627 | Gallo Vineyards, Inc | Confidential - Available Upon Request | | | | |
| 5878180 | Gallo, Daniel Joseph | Confidential - Available Upon Request | | | | |
| 6160088 | Gallo, Dolores | Confidential - Available Upon Request | | | | |
| 7273426 | Gallo, Eleuterio Palma | Confidential - Available Upon Request | | | | |
| 5977987 | Gallo, Geoffrey | Confidential - Available Upon Request | | | | |
| 4997009 | Gallo, Jennifer | Confidential - Available Upon Request | | | | |
| 6004647 | GALLO, JOSEPH FARMS-Ott, Louie | P.O. Box 775 | Atwater | CA | 95301 | |
| 4987217 | Gallo, Josephine | Confidential - Available Upon Request | | | | |
| 5878825 | Gallo, Julia Renee | Confidential - Available Upon Request | | | | |
| 4925253 | GALLO, MICHAEL | 417 VILLAGE DR | EL CERRITO | CA | 94530 | |
| 5878989 | Gallo, Steven A | Confidential - Available Upon Request | | | | |
| 4985753 | Gallon, Paul | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1200 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5883766 | Gallon, Tatiana P. | Confidential - Available Upon Request | | | | |
| 6004183 | GALLON, TRACY | Confidential - Available Upon Request | | | | |
| 4921426 | GALLONI ENTERPRISES MEDICAL GRP INC | LUIGI F GALLONI MD, 81767 DR CARREON BLVD STE 20 | INDIO | CA | 92201-5599 | |
| 6171339 | Gallow, Shamarra G | Confidential - Available Upon Request | | | | |
| 6133553 | GALLOWAY DONALD C AND JEANNE R | Confidential - Available Upon Request | | | | |
| 7171733 | Galloway Jr., Jimmie | Confidential - Available Upon Request | | | | |
| 5899612 | Galloway, Aleena Jeannee | Confidential - Available Upon Request | | | | |
| 6000207 | Galloway, Jade | Confidential - Available Upon Request | | | | |
| 4936074 | Galloway, Jade | 7500 SAINT PATRICK WAY APT 115 | DUBLIN | CA | 94568 | |
| 4913091 | Galloway, John | Confidential - Available Upon Request | | | | |
| 6159876 | GALLOWAY, PAMELA | Confidential - Available Upon Request | | | | |
| 6162445 | Galloway, Shevailla | Confidential - Available Upon Request | | | | |
| 6003416 | Gallud, Jerry | Confidential - Available Upon Request | | | | |
| 7324777 | Gallup, Hope | PO BOX 2351 | Portola | CA | 96122 | |
| 4927717 | GALLUP, REBECCA D | PO Box 44 | HYDESVILLE | CA | 95547 | |
| 6079897 | Galluzzo, Helmut Zachariah | Confidential - Available Upon Request | | | | |
| 5887971 | Galluzzo, Helmut Zachariah | Confidential - Available Upon Request | | | | |
| 5901911 | Galoia, McKay | Confidential - Available Upon Request | | | | |
| 5998876 | Galoyan, Maret | Confidential - Available Upon Request | | | | |
| 5898722 | Galoyan, Mary | Confidential - Available Upon Request | | | | |
| 6143974 | GALPIN DAVID EDWIN TR | Confidential - Available Upon Request | | | | |
| 4921427 | GALT DISTRICT CHAMBER OF COMMERCE | PO Box 1446 | GALT | CA | 95632 | |
| 6042186 | GALT, CITY OF | 380 Civic Dr | Galt | CA | 95632 | |
| 6001191 | galt, cynthia | Confidential - Available Upon Request | | | | |
| 5893985 | Galtman, Stephen Manuel | Confidential - Available Upon Request | | | | |
| 6009105 | GALU, JOSEPH | Confidential - Available Upon Request | | | | |
| 4997960 | Galura, Estrella | Confidential - Available Upon Request | | | | |
| 5927071 | Galut, Meagan | Confidential - Available Upon Request | | | | |
| 6153566 | Galva, Rosalio M | Confidential - Available Upon Request | | | | |
| 5884611 | Galvan Jr., Salvador T. | Confidential - Available Upon Request | | | | |
| 6141790 | GALVAN MARIA LUISA | Confidential - Available Upon Request | | | | |
| 5887252 | Galvan, Alesha | Confidential - Available Upon Request | | | | |
| 5887615 | Galvan, Alex | Confidential - Available Upon Request | | | | |
| 5880497 | Galvan, Amy | Confidential - Available Upon Request | | | | |
| 4977741 | Galvan, Baldomero | Confidential - Available Upon Request | | | | |
| 5897049 | Galvan, Bryan Thomas | Confidential - Available Upon Request | | | | |
| 6079898 | Galvan, Bryan Thomas | Confidential - Available Upon Request | | | | |
| 7167420 | Galvan, Carlota | Confidential - Available Upon Request | | | | |
| 5994450 | Galvan, Delia | Confidential - Available Upon Request | | | | |
| 5994891 | Galvan, Gerardo | Confidential - Available Upon Request | | | | |
| 5977989 | Galvan, Jaime | Confidential - Available Upon Request | | | | |
| 5892574 | Galvan, Jaime C | Confidential - Available Upon Request | | | | |
| 4978937 | Galvan, Jess | Confidential - Available Upon Request | | | | |
| 4981988 | Galvan, Joe | Confidential - Available Upon Request | | | | |
| 5898374 | Galvan, Jose M | Confidential - Available Upon Request | | | | |
| 5888279 | Galvan, Joseph L | Confidential - Available Upon Request | | | | |
| 5892705 | Galvan, Juan Manuel | Confidential - Available Upon Request | | | | |
| 4992475 | Galvan, Lydia | Confidential - Available Upon Request | | | | |
| 5999460 | Galvan, Manuel | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1201 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1202 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4987429 | Galvan, Mario | Confidential - Available Upon Request | | | | |
| 5927116 | GALVAN, MARISELA | Confidential - Available Upon Request | | | | |
| 5880230 | Galvan, Miguel | Confidential - Available Upon Request | | | | |
| 5888960 | Galvan, Nicolas Michael | Confidential - Available Upon Request | | | | |
| 4939858 | Galvarez, Jason | 8807 Donimgo Street | Bakersfield | CA | 93313 | |
| 5996810 | Galvarez, Jason | Confidential - Available Upon Request | | | | |
| 4914771 | Galves, Michael | Confidential - Available Upon Request | | | | |
| 6141090 | GALVEZ CHRISTOBAL TR & GALVEZ YOLANDA TR | Confidential - Available Upon Request | | | | |
| 4989172 | Galvez Jr., Amador | Confidential - Available Upon Request | | | | |
| 6007444 | Galvez, Debra | Confidential - Available Upon Request | | | | |
| 7295423 | Galvez, Enrique | Confidential - Available Upon Request | | | | |
| 5884796 | Galvez, Jefrey Dolores | Confidential - Available Upon Request | | | | |
| 4991899 | Galvez, Ruben | Confidential - Available Upon Request | | | | |
| 5883243 | Galvez-Jarvis, Angel L | Confidential - Available Upon Request | | | | |
| 6133117 | GALVIN DANIEL K & MARIE E | Confidential - Available Upon Request | | | | |
| 6140424 | GALVIN JAMES F & GALVIN COLLEEN A | Confidential - Available Upon Request | | | | |
| 4982173 | Galvin, Dennis | Confidential - Available Upon Request | | | | |
| 4998199 | Galvin, Jane | Confidential - Available Upon Request | | | | |
| 4997214 | Galvin, Kevin | Confidential - Available Upon Request | | | | |
| 4913422 | Galvin, Kevin Francis | Confidential - Available Upon Request | | | | |
| 5882930 | Galvin, Mary M | Confidential - Available Upon Request | | | | |
| 5882279 | Galvis, Alejandro | Confidential - Available Upon Request | | | | |
| 6010762 | GA-MA & ASSOCIATES INC | 404 CYPRESS RD | OCALA | FL | 34472 | |
| 6131224 | GAMA ERNESTINA V | Confidential - Available Upon Request | | | | |
| 6079899 | GAMA,SONIA | 634 CARRIAGE CT | SALINAS | CA | 93905 | |
| 4983482 | Gamache Jr., Paul | Confidential - Available Upon Request | | | | |
| 5869628 | GAMARRA, ALEJANDRO | Confidential - Available Upon Request | | | | |
| 5877968 | Gamba, Edward J | Confidential - Available Upon Request | | | | |
| 4924414 | GAMBA, LLOYD JOHN | 1100 DEBBIE HILL RD | COTATI | CA | 94951-9604 | |
| 5995376 | Gambale, Gloria | Confidential - Available Upon Request | | | | |
| 4911869 | Gambalie, Gary Joseph | Confidential - Available Upon Request | | | | |
| 4997633 | Gambarina, Rita | Confidential - Available Upon Request | | | | |
| 4987908 | Gambel, Michael | Confidential - Available Upon Request | | | | |
| 6000061 | Gambelin, Donald | Confidential - Available Upon Request | | | | |
| 4913677 | Gambelin, Papia Banerjee | Confidential - Available Upon Request | | | | |
| 6132143 | GAMBERO, III VALENTINO | Confidential - Available Upon Request | | | | |
| 6132056 | GAMBERO, III VALENTINO J | Confidential - Available Upon Request | | | | |
| 5994692 | Gambetti, Albert | Confidential - Available Upon Request | | | | |
| 5899702 | Gambetti, Christopher | Confidential - Available Upon Request | | | | |
| 5912720 | GAMBILL, BRIAN & SUZANNE | 1029 ARROYO GRANDE DRIVE | NAPA | CA | 94558 | |
| 6079900 | GAMBILL, JASON | Confidential - Available Upon Request | | | | |
| 5900024 | Gambill, Jason Christopher | Confidential - Available Upon Request | | | | |
| 4993708 | Gambill, Louise | Confidential - Available Upon Request | | | | |
| 6142996 | GAMBINI ARTHUR L TR & GAMBINI ANDREA S TR | Confidential - Available Upon Request | | | | |
| 4996466 | Gambino, Patricia | Confidential - Available Upon Request | | | | |
| 5006417 | Gambino, Patricia | 4079 19th Avenue | San Francisco | CA | 94132 | |
| 4912327 | Gambino, Patricia A | Confidential - Available Upon Request | | | | |
| 6008203 | Gambino, Patricia v. PG&E | Dawn Hassell, 4079 19th Avenue | San Francisco | CA | 94132 | |
| 6131276 | GAMBLE JOHN W | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4995914 | Gamble, Anne | Confidential - Available Upon Request | | | | |
| 4984275 | Gamble, Marilyn | Confidential - Available Upon Request | | | | |
| 6002893 | Gamblin, Rhonda | Confidential - Available Upon Request | | | | |
| 4912701 | Gamboa III, George L | Confidential - Available Upon Request | | | | |
| 7194984 | GAMBOA, ANTHONY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194984 | GAMBOA, ANTHONY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5878328 | Gamboa, Aucel S. | Confidential - Available Upon Request | | | | |
| 5897402 | Gamboa, Kathy M | Confidential - Available Upon Request | | | | |
| 6004957 | Gamboa, Michael | Confidential - Available Upon Request | | | | |
| 7159195 | GAMBOA, SALLY  GAMBOA, ANTHONY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7159195 | GAMBOA, SALLY  GAMBOA, ANTHONY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5997168 | GAMBOA, SAMUEL | Confidential - Available Upon Request | | | | |
| 6139438 | GAMBONINI GEORGE E TR & GAMBONINI MARGARET A TR | Confidential - Available Upon Request | | | | |
| 6139443 | GAMBONINI GEORGE E TR & MARGARET A TR | Confidential - Available Upon Request | | | | |
| 5995331 | Gambord, Joel | Confidential - Available Upon Request | | | | |
| 4991996 | Gambrell, Frederic | Confidential - Available Upon Request | | | | |
| 5879352 | Gambucci, John Joseph | Confidential - Available Upon Request | | | | |
| 6142376 | GAMEL JAY F | Confidential - Available Upon Request | | | | |
| 6142406 | GAMEL JAY F | Confidential - Available Upon Request | | | | |
| 4975459 | Gamelin | 0966 PENINSULA DR, 800 Sunnypark Ct. | Campbell | CA | 95008-6048 | |
| 4975458 | Gamelin | 0968 PENINSULA DR, 800 SUNNYPARK CT | Campbell | CA | 95008-6048 | |
| 7339691 | Gamer, Sharon | Confidential - Available Upon Request | | | | |
| 5927287 | Games, Jesus | Confidential - Available Upon Request | | | | |
| 6169352 | Gamez, Carolyn | Confidential - Available Upon Request | | | | |
| 5881237 | Gamez, Edward Henry | Confidential - Available Upon Request | | | | |
| 5900255 | Gamez, Jeremy Matthew | Confidential - Available Upon Request | | | | |
| 5888949 | Gamez, Jonathan Michael | Confidential - Available Upon Request | | | | |
| 5898997 | Gamez, Martin | Confidential - Available Upon Request | | | | |
| 4988370 | Gamez, Samuel | Confidential - Available Upon Request | | | | |
| 6144805 | GAMINO CESAR G | Confidential - Available Upon Request | | | | |
| 4980145 | Gamino, Alfonso | Confidential - Available Upon Request | | | | |
| 6000204 | Gamino, Ray | Confidential - Available Upon Request | | | | |
| 4977886 | Gamma, Carl | Confidential - Available Upon Request | | | | |
| 4987329 | Gammel, Michael | Confidential - Available Upon Request | | | | |
| 7201626 | Gan, Kevin Kristian | Confidential - Available Upon Request | | | | |
| 5901239 | Gan, Lu | Confidential - Available Upon Request | | | | |
| 4914427 | Gan, ShaoPeng | Confidential - Available Upon Request | | | | |
| 4982300 | Ganas, Nickolas | Confidential - Available Upon Request | | | | |
| 6140501 | GANAYE CLAUDE & BETTY J TR | Confidential - Available Upon Request | | | | |
| 5977993 | GANAYE, TREVOR | Confidential - Available Upon Request | | | | |
| 5878883 | Ganch, Robert Thomas | Confidential - Available Upon Request | | | | |
| 6005417 | Gandee, Martha | Confidential - Available Upon Request | | | | |
| 7247657 | Gandesbery, Mary A. | Confidential - Available Upon Request | | | | |
| 5898495 | Gandhi, Kalpesh P | Confidential - Available Upon Request | | | | |
| 5898495 | Gandhi, Kalpesh P | Confidential - Available Upon Request | | | | |
| 6165946 | Gandhi, Vishal N | Confidential - Available Upon Request | | | | |
| 5882936 | Gandolfi, Dawn A | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1203 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1204 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4921429 | GANDOLFO EXCAVATING INC | 487 E AIRWAY BLVD | LIVERMORE | CA | 94551 | |
| 6130051 | GANDOLFO JOSYANE LOUISE TR | Confidential - Available Upon Request | | | | |
| 6146544 | GANDOLFO KENNETH J TR | Confidential - Available Upon Request | | | | |
| 4916092 | GANDOLFO, ANITA L | 1842 PORTOLA AVE | LIVERMORE | CA | 94551 | |
| 7463722 | GANDOLFO, CODY JAMES | Confidential - Available Upon Request | | | | |
| 6177756 | Gandolfo, Jeffrey James | Confidential - Available Upon Request | | | | |
| 4928160 | GANDOLFO, ROBERT JOHN | 487 E AIRWAY BLVD | LIVERMORE | CA | 94550 | |
| 5879925 | Gandolfo, Robin | Confidential - Available Upon Request | | | | |
| 4983427 | Gandy, Nancy | Confidential - Available Upon Request | | | | |
| 6178223 | GANDY, ROLAND | Confidential - Available Upon Request | | | | |
| 4976778 | Gandy, Ruth | Confidential - Available Upon Request | | | | |
| 7237033 | GANDY, TIFFANY | Confidential - Available Upon Request | | | | |
| 6146580 | GANELESS-LEVINE CHARLES & GANELESS-LEVINE SARA | Confidential - Available Upon Request | | | | |
| 5869629 | GANESAN, SEETHARAMAN | Confidential - Available Upon Request | | | | |
| 5869630 | Ganesh Jangam | Confidential - Available Upon Request | | | | |
| 5869631 | Ganesh Works & Ch Services | Confidential - Available Upon Request | | | | |
| 5869632 | GANESH, CHANDRIKA | Confidential - Available Upon Request | | | | |
| 4912366 | Ganesh, Deepu | Confidential - Available Upon Request | | | | |
| 5900836 | Gangadharan, Rupachandran | Confidential - Available Upon Request | | | | |
| 4990102 | Gangopadhyay, Maitreye | Confidential - Available Upon Request | | | | |
| 6141979 | GANIY SALEEM A & GANIY JACKIE A | Confidential - Available Upon Request | | | | |
| 7163621 | GANIY, JACKIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163622 | GANIY, SALEEM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5896454 | Gankin, Boris | Confidential - Available Upon Request | | | | |
| 7151928 | Ganley, Marie | Confidential - Available Upon Request | | | | |
| 7151928 | Ganley, Marie | Confidential - Available Upon Request | | | | |
| 5997967 | Ganley, Marie | Confidential - Available Upon Request | | | | |
| 5890961 | Gann, Andrew John | Confidential - Available Upon Request | | | | |
| 6079901 | Gann, Andrew John | Confidential - Available Upon Request | | | | |
| 7332982 | Gann, Anna | Confidential - Available Upon Request | | | | |
| 4994927 | Gann, Charlie | Confidential - Available Upon Request | | | | |
| 5887682 | Gann, Jason Bernard | Confidential - Available Upon Request | | | | |
| 5927361 | Gann, Judith | Confidential - Available Upon Request | | | | |
| 4978017 | Gann, Kenneth | Confidential - Available Upon Request | | | | |
| 6002372 | Gann, Sandra | Confidential - Available Upon Request | | | | |
| 4986192 | Gann, William | Confidential - Available Upon Request | | | | |
| 5884559 | Ganner, Katrina Raeanne | Confidential - Available Upon Request | | | | |
| 4921430 | GANNET POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4921431 | GANNETT FLEMING VALUATION AND RATE | CONSULTANTS LLC, PO Box 67100 | HARRISBURG | PA | 17106-7100 | |
| 4921432 | GANNETT FLEMING VALUATION AND RATE | CONSULTANTS LLC, PO Box 829160 | PHILADELPHIA | PA | 19182 | |
| 6012960 | GANNETT FLEMING VALUATION AND RATE | P.O. BOX 67100 | HARRISBURG | PA | 17106-7100 | |
| 4987177 | Gannon, Amelie | Confidential - Available Upon Request | | | | |
| 4980159 | Gannon, Barney | Confidential - Available Upon Request | | | | |
| 4976681 | Gannon, Cynthia | Confidential - Available Upon Request | | | | |
| 5890876 | Gannon, Eric S | Confidential - Available Upon Request | | | | |
| 4987799 | Gannon, Eugene | Confidential - Available Upon Request | | | | |
| 5869633 | Gannon, James | Confidential - Available Upon Request | | | | |
| 4911485 | Gannon, Jordan B | Confidential - Available Upon Request | | | | |
| 5994445 | Gannon, Julie | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4990097 | Gannon, Lydia | Confidential - Available Upon Request | | | | |
| 4987230 | Gannon, Robert Dennis | Confidential - Available Upon Request | | | | |
| 5899046 | Gannon, Vicky | Confidential - Available Upon Request | | | | |
| 4981082 | Gannon, William | Confidential - Available Upon Request | | | | |
| 4977131 | Ganous, Michael | Confidential - Available Upon Request | | | | |
| 5879445 | Gans, Clinton D | Confidential - Available Upon Request | | | | |
| 6079903 | Gans, Clinton D | Confidential - Available Upon Request | | | | |
| 5890441 | Gans, Jessica | Confidential - Available Upon Request | | | | |
| 4976149 | Gans, Robert | 0135 KOKANEE LANE, 135 Kokanee Trail | Chester | CA | 96020 | |
| 6084834 | Gans, Robert | Confidential - Available Upon Request | | | | |
| 4944949 | Gansa, Alexander | 212 Spruce St. | San Francisco | CA | 94118 | |
| 6145094 | GANSEL JOHN A TR & GANSEL SUSAN G TR | Confidential - Available Upon Request | | | | |
| 7163579 | GANSEL, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163580 | GANSEL, SUSAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5869634 | GANSEL, SUSAN | Confidential - Available Upon Request | | | | |
| 5803560 | GANSNER HYDROELECTRIC PROJECT (Previously ERIC AND DEBBIE WATTENBURG) | PO Box 541 | DURHAM | CA | 95938 | |
| 6118508 | Gansner Power and Water Company | LeRoy Austin, Gansner Power and Water Company, P.O. Box 477 | Quincy | CA | 95971 | |
| 4932649 | Gansner Power and Water Company | P.O. Box 477 | Quincy | CA | 95971 | |
| 4912025 | Gant, Kimberly Beatrice | Confidential - Available Upon Request | | | | |
| 5881094 | Gantner, John Clarence | Confidential - Available Upon Request | | | | |
| 7332875 | Gantt, Erin T | Confidential - Available Upon Request | | | | |
| 7332875 | Gantt, Erin T | Confidential - Available Upon Request | | | | |
| 4926761 | GANTT, PATRICK J | III DC, 221 S PINE ST | SANTA MARIA | CA | 93458 | |
| 6001097 | Gantzler, Dustin | Confidential - Available Upon Request | | | | |
| 4938408 | Gantzler, Dustin | 1081 Lighthouse Ave | Pacific Grove | CA | 93950 | |
| 6139900 | GANZ MATTHEW W & GANZ MARILYN J | Confidential - Available Upon Request | | | | |
| 5869635 | ganz, brian | Confidential - Available Upon Request | | | | |
| 6130731 | GANZE ANTHONY JOSEPH & TERESA ANN | Confidential - Available Upon Request | | | | |
| 4921201 | GANZHORN, FRANK | 20270 ANZA DR | SALINAS | CA | 93908 | |
| 4921202 | GANZHORN, FRANK | PO Box 4306 | SALINAS | CA | 93912 | |
| 5881955 | Gao, Hang | Confidential - Available Upon Request | | | | |
| 7463209 | Gao, Jinling | Confidential - Available Upon Request | | | | |
| 6000184 | gao, lisa | Confidential - Available Upon Request | | | | |
| 6006814 | Gao, Min | Confidential - Available Upon Request | | | | |
| 5900374 | Gao, Tian | Confidential - Available Upon Request | | | | |
| 6002939 | Gao, Ying | Confidential - Available Upon Request | | | | |
| 6183020 | Gao, Yusi | Confidential - Available Upon Request | | | | |
| 4995362 | Gaoiran, Jesus | Confidential - Available Upon Request | | | | |
| 5885057 | Gaoiran, Jesus Romero | Confidential - Available Upon Request | | | | |
| 6179878 | Gaona Corona, Fidelmar | Confidential - Available Upon Request | | | | |
| 6169900 | Gaona, Arturo G | Confidential - Available Upon Request | | | | |
| 6168841 | Gaona, Fidelmar | Confidential - Available Upon Request | | | | |
| 6168841 | Gaona, Fidelmar | Confidential - Available Upon Request | | | | |
| 5877895 | Gaona, Manuel M | Confidential - Available Upon Request | | | | |
| 4921433 | GAP INC | 2 FOLSOM ST | SAN FRANCISCO | CA | 94105 | |
| 7340162 | GAPUZ, PHIL | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 4990932 | Garabedian Jr., Charles | Confidential - Available Upon Request | | | | |
| 4985698 | Garabedian, Barbara | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1205 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4978710 | Garabedian, Pierre | Confidential - Available Upon Request | | | | |
| 4992377 | GARACCI, REBECCA | Confidential - Available Upon Request | | | | |
| 4986991 | Garatti, Joe | Confidential - Available Upon Request | | | | |
| 4979801 | Garatti, John | Confidential - Available Upon Request | | | | |
| 4986327 | Garatti, Karen | Confidential - Available Upon Request | | | | |
| 7468748 | Garavagila, Kellie | Confidential - Available Upon Request | | | | |
| 7468487 | Garavagilia, Kellie | Confidential - Available Upon Request | | | | |
| 5893303 | Garavaglia, Stacey Marie | Confidential - Available Upon Request | | | | |
| 4921934 | GARAVANIAN, GREG | 2860 CALIFORNIA ST APT 5 | SAN FRANCISCO | CA | 94115 | |
| 6130102 | GARAY ANDREW H & MARINO GINA | Confidential - Available Upon Request | | | | |
| 4912869 | Garay, Jaqueline | Confidential - Available Upon Request | | | | |
| 6131372 | GARBARINO SUE ANN TRUSTEE | Confidential - Available Upon Request | | | | |
| 6131350 | GARBARINO SUE ANN TRUSTEE | Confidential - Available Upon Request | | | | |
| 5881332 | Garber, Brian Harvey | Confidential - Available Upon Request | | | | |
| 5892936 | garber, dalton | Confidential - Available Upon Request | | | | |
| 5888123 | Garber, Ryan | Confidential - Available Upon Request | | | | |
| 4997124 | Garber, Stephen | Confidential - Available Upon Request | | | | |
| 7201841 | Garber, Stephen L | Confidential - Available Upon Request | | | | |
| 4913413 | Garber, Stephen Leonard | Confidential - Available Upon Request | | | | |
| 4921434 | GARBERVILLE REDWAY CHAMBER OF COMM | DBA SOUTHERN HUMBOLDT CHAMBER OF CO, 782 REDWOOD DR | GARBERVILLE | CA | 95542 | |
| 4921435 | GARBERVILLE SANITARY DISTRICT | 919 Redwood Dr | Garberville | CA | 95542 | |
| 6013854 | GARBERVILLE SANITARY DISTRICT | P.O. BOX 211 | GARBERVILLE | CA | 95542 | |
| 4921436 | Garberville Service Center | Pacific Gas & Electric Company, 1328 Redwood Drive | Garberville | CA | 95542 | |
| 5887789 | Garbin, Richael | Confidential - Available Upon Request | | | | |
| 5896296 | Garboden, Jennifer | Confidential - Available Upon Request | | | | |
| 5869636 | GARBUZOB, VLADIMIR | Confidential - Available Upon Request | | | | |
| 5869637 | GARBUZOV, DANIEL | Confidential - Available Upon Request | | | | |
| 5869638 | GARBUZOV, VLADIMIR | Confidential - Available Upon Request | | | | |
| 4922975 | GARCHA, JAGDEEP | CRUX REHABILITATION, 810 KALI PL | ROCKLIN | CA | 95765 | |
| 5869639 | Garcha, Navdeep | Confidential - Available Upon Request | | | | |
| 7327850 | Garcia & Dawn Gonzalez , Jose | Confidential - Available Upon Request | | | | |
| 7327850 | Garcia & Dawn Gonzalez , Jose | Confidential - Available Upon Request | | | | |
| 7327850 | Garcia & Dawn Gonzalez , Jose | Confidential - Available Upon Request | | | | |
| 6129925 | GARCIA ALBERT G & JANET L TR | Confidential - Available Upon Request | | | | |
| 6133889 | GARCIA ANTHONY C & TARYN RAE ETAL | Confidential - Available Upon Request | | | | |
| 6141176 | GARCIA CARLOS & DE GARCIA ANA BAUTISTA | Confidential - Available Upon Request | | | | |
| 6174086 | Garcia CH, Ricardo Ernesto | Confidential - Available Upon Request | | | | |
| 5999100 | GARCIA CORTES, AGUSTIN | Confidential - Available Upon Request | | | | |
| 6145983 | GARCIA DAVID WAYNE TR & GARCIA ALICE AGUARIN TR | Confidential - Available Upon Request | | | | |
| 5996601 | Garcia de Zamora, Maria D.L. | 1205 Peek Ave | Modesto | CA | 95358 | |
| 5865444 | GARCIA DEVELOPMENT CO | Confidential - Available Upon Request | | | | |
| 6171265 | Garcia Diaz, Carmen | Confidential - Available Upon Request | | | | |
| 7286242 | Garcia DVM, Jorge L | Confidential - Available Upon Request | | | | |
| 4995555 | Garcia Ely, Peggy | Confidential - Available Upon Request | | | | |
| 6134414 | GARCIA EVA LIFE ESTATE ETAL | Confidential - Available Upon Request | | | | |
| 4921437 | GARCIA FARMS | 434 ALMENDRA RD | YUBA CITY | CA | 95993 | |
| 5864802 | GARCIA FARMS, Sole Proprietorship | Confidential - Available Upon Request | | | | |
| 6139348 | GARCIA JERRY J & SHARON H REVOCABLE LIVING TRUST | Confidential - Available Upon Request | | | | |
| 6134435 | GARCIA JOE LOUIS AND NELI P ETAL | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1206 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1207 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5885300 | Garcia Jr., Andres | Confidential - Available Upon Request | | | | |
| 5882247 | Garcia Jr., Francisco | Confidential - Available Upon Request | | | | |
| 5884385 | Garcia Jr., Francisco | Confidential - Available Upon Request | | | | |
| 4991233 | Garcia Jr., Gilbert | Confidential - Available Upon Request | | | | |
| 5892001 | Garcia Jr., Jose Antonio | Confidential - Available Upon Request | | | | |
| 5901918 | Garcia Jr., Marin | Confidential - Available Upon Request | | | | |
| 6141130 | GARCIA JUAN & GARCIA MARGARITA | Confidential - Available Upon Request | | | | |
| 6143551 | GARCIA JUAN M ET AL | Confidential - Available Upon Request | | | | |
| 6145479 | GARCIA LINDA L TR | Confidential - Available Upon Request | | | | |
| 6141102 | GARCIA LUIS & FLORES DAMARIS GARCIA | Confidential - Available Upon Request | | | | |
| 6147030 | GARCIA LUIS D | Confidential - Available Upon Request | | | | |
| 6132785 | GARCIA MARK X ETAL | Confidential - Available Upon Request | | | | |
| 5977995 | GARCIA MORALES, IRMA | Confidential - Available Upon Request | | | | |
| 5927520 | GARCIA OCHOA, LUIS | Confidential - Available Upon Request | | | | |
| 5977997 | GARCIA ORNELAS, PEDRO | Confidential - Available Upon Request | | | | |
| 6140104 | GARCIA RAYMOND HENRY TR | Confidential - Available Upon Request | | | | |
| 6141693 | GARCIA RENATO & GLORIA G | Confidential - Available Upon Request | | | | |
| 6135213 | GARCIA RON DAVID & JAY MARIE | Confidential - Available Upon Request | | | | |
| 6134087 | GARCIA RONALD J AND JUDITH | Confidential - Available Upon Request | | | | |
| 6134175 | GARCIA RONALD J AND JUDITH R | Confidential - Available Upon Request | | | | |
| 6131560 | GARCIA SAMANO LUIS | Confidential - Available Upon Request | | | | |
| 5996377 | Garcia Sanchez, Nubia | Confidential - Available Upon Request | | | | |
| 5881109 | Garcia Sr., Jose Ygnacio | Confidential - Available Upon Request | | | | |
| 6134081 | GARCIA TINA D | Confidential - Available Upon Request | | | | |
| 6132770 | GARCIA TODD & KRISTINA | Confidential - Available Upon Request | | | | |
| 5893963 | Garcia Verduzco, Jose L. | Confidential - Available Upon Request | | | | |
| 5889527 | Garcia, Aaron M | Confidential - Available Upon Request | | | | |
| 4912255 | Garcia, Adam C | Confidential - Available Upon Request | | | | |
| 5926660 | Garcia, Adolfo | Confidential - Available Upon Request | | | | |
| 4915477 | GARCIA, ADOLFO | 831 WALKER ST | WATSONVILLE | CA | 95076 | |
| 4915476 | GARCIA, ADOLFO | COMMUNITY TREE SERVICE, 320 INDUSTRIAL RD STE #105 | WATSONVILLE | CA | 95076 | |
| 7482415 | Garcia, Adrianna Desiree | Confidential - Available Upon Request | | | | |
| 7206870 | Garcia, Alejandra | Confidential - Available Upon Request | | | | |
| 5882902 | Garcia, Alex | Confidential - Available Upon Request | | | | |
| 7341516 | Garcia, Alexis | Confidential - Available Upon Request | | | | |
| 5879061 | Garcia, Alfonso O | Confidential - Available Upon Request | | | | |
| 5888108 | Garcia, Alfredo | Confidential - Available Upon Request | | | | |
| 7327281 | Garcia, Alvaro | Confidential - Available Upon Request | | | | |
| 4915869 | GARCIA, ALVARO L | 3621 N HOWARD AVE | KERMAN | CA | 93630 | |
| 6005623 | Garcia, Ana | Confidential - Available Upon Request | | | | |
| 5977999 | Garcia, Ana | Confidential - Available Upon Request | | | | |
| 5886006 | Garcia, Andres | Confidential - Available Upon Request | | | | |
| 5893450 | Garcia, Andres Marcos | Confidential - Available Upon Request | | | | |
| 5884621 | Garcia, Andrew Kim | Confidential - Available Upon Request | | | | |
| 6003468 | Garcia, Angelica | Confidential - Available Upon Request | | | | |
| 4941167 | Garcia, Angelica | 14530 Byron hwy | byron | CA | 94514 | |
| 7236835 | Garcia, Anjelica | Confidential - Available Upon Request | | | | |
| 6165857 | Garcia, Anna | Confidential - Available Upon Request | | | | |
| 6006859 | Garcia, Anna | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1208 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5883580 | Garcia, Anntoinette Marie | Confidential - Available Upon Request | | | | |
| 4988433 | Garcia, Anthony | Confidential - Available Upon Request | | | | |
| 5881778 | Garcia, Anthony Julian | Confidential - Available Upon Request | | | | |
| 6008843 | GARCIA, ANTONIO | Confidential - Available Upon Request | | | | |
| 5999241 | Garcia, Antonio | Confidential - Available Upon Request | | | | |
| 4985064 | Garcia, Antonio B | Confidential - Available Upon Request | | | | |
| 7072929 | Garcia, April | Confidential - Available Upon Request | | | | |
| 6002107 | GARCIA, ARCELIA | Confidential - Available Upon Request | | | | |
| 5896868 | Garcia, Armando Anthony | Confidential - Available Upon Request | | | | |
| 7328276 | Garcia, Arthur | Confidential - Available Upon Request | | | | |
| 5886694 | Garcia, Arturo | Confidential - Available Upon Request | | | | |
| 4950900 | Garcia, Ashley Nicole | Confidential - Available Upon Request | | | | |
| 5878674 | Garcia, Ashley Nicole | Confidential - Available Upon Request | | | | |
| 4947144 | Garcia, Avery | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4994136 | Garcia, Barbara | Confidential - Available Upon Request | | | | |
| 4915083 | Garcia, Barbara Ann | Confidential - Available Upon Request | | | | |
| 6001071 | Garcia, Barvi | Confidential - Available Upon Request | | | | |
| 4937855 | Garcia, Barvi | 3350 Del Monte Blvd. | Marina | CA | 93933 | |
| 5900547 | Garcia, Bella R | Confidential - Available Upon Request | | | | |
| 4989941 | Garcia, Benito | Confidential - Available Upon Request | | | | |
| 5892460 | Garcia, Benjamin | Confidential - Available Upon Request | | | | |
| 5881133 | Garcia, Benny G | Confidential - Available Upon Request | | | | |
| 4947147 | Garcia, Bodhi | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5869640 | GARCIA, BRYAN | Confidential - Available Upon Request | | | | |
| 6162655 | Garcia, Candy | Confidential - Available Upon Request | | | | |
| 7171984 | Garcia, Carlos | Confidential - Available Upon Request | | | | |
| 6030340 | Garcia, Carmel | Confidential - Available Upon Request | | | | |
| 7306666 | Garcia, Carmel | Confidential - Available Upon Request | | | | |
| 6001055 | Garcia, Carmelita | Confidential - Available Upon Request | | | | |
| 5883467 | Garcia, Carmen B | Confidential - Available Upon Request | | | | |
| 5998686 | Garcia, Carolyn | Confidential - Available Upon Request | | | | |
| 6003176 | GARCIA, CECILIA | Confidential - Available Upon Request | | | | |
| 5928201 | garcia, celia | Confidential - Available Upon Request | | | | |
| 4991716 | Garcia, Cheryl | Confidential - Available Upon Request | | | | |
| 4996437 | Garcia, Cheryl | Confidential - Available Upon Request | | | | |
| 6079919 | Garcia, Cheryl | Confidential - Available Upon Request | | | | |
| 5995372 | Garcia, Christina | Confidential - Available Upon Request | | | | |
| 5996823 | Garcia, Concha | Confidential - Available Upon Request | | | | |
| 5892742 | Garcia, Corey Thomas | Confidential - Available Upon Request | | | | |
| 5901672 | Garcia, Cuitlahuac Castro | Confidential - Available Upon Request | | | | |
| 6079922 | Garcia, Cuitlahuac Castro | Confidential - Available Upon Request | | | | |
| 5898812 | Garcia, Cynthia | Confidential - Available Upon Request | | | | |
| 4990472 | Garcia, Cynthia | Confidential - Available Upon Request | | | | |
| 6001591 | GARCIA, DANIEL | Confidential - Available Upon Request | | | | |
| 5887502 | Garcia, Daniel | Confidential - Available Upon Request | | | | |
| 4982881 | Garcia, Daniel | Confidential - Available Upon Request | | | | |
| 5886199 | Garcia, Daniel M | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5879763 | Garcia, Daniel S. | Confidential - Available Upon Request | | | | |
| 4993476 | Garcia, David | Confidential - Available Upon Request | | | | |
| 4979446 | Garcia, David | Confidential - Available Upon Request | | | | |
| 5865504 | GARCIA, DAVID | Confidential - Available Upon Request | | | | |
| 5887389 | Garcia, David J | Confidential - Available Upon Request | | | | |
| 5887488 | Garcia, Debbie M | Confidential - Available Upon Request | | | | |
| 5879736 | Garcia, Debra Kay | Confidential - Available Upon Request | | | | |
| 5884705 | Garcia, Delores Denise | Confidential - Available Upon Request | | | | |
| 5901508 | Garcia, Denisse Gutierrez | Confidential - Available Upon Request | | | | |
| 5885625 | Garcia, Dennis P | Confidential - Available Upon Request | | | | |
| 5882572 | Garcia, Diane | Confidential - Available Upon Request | | | | |
| 5887164 | Garcia, Donald | Confidential - Available Upon Request | | | | |
| 4981858 | Garcia, Donna | Confidential - Available Upon Request | | | | |
| 4985910 | Garcia, Douglas | Confidential - Available Upon Request | | | | |
| 5888801 | Garcia, Eddie Steve | Confidential - Available Upon Request | | | | |
| 5995256 | Garcia, Eduardo | Confidential - Available Upon Request | | | | |
| 7341541 | Garcia, Eduardo | Confidential - Available Upon Request | | | | |
| 5894297 | Garcia, Edward Anthony | Confidential - Available Upon Request | | | | |
| 5869641 | GARCIA, EDWIN | Confidential - Available Upon Request | | | | |
| 6123223 | Garcia, Efrain | Baradat & Paboojian, Inc., Warren R. Paboojian, 720 W. Alluvial Avenue | Fresno | CA | 93711 | |
| 4949925 | Garcia, Efrain | Baradat & Paboojian, Inc., Warren R. Paboojian, 720 W. Alluvial Avenue | Fresno | CA | 93711-5705 | |
| 5878247 | Garcia, Efrain | Confidential - Available Upon Request | | | | |
| 6007950 | Garcia, Efrain | Confidential - Available Upon Request | | | | |
| 5978001 | GARCIA, ELAINE | Confidential - Available Upon Request | | | | |
| 5978002 | GARCIA, ELAINE | Confidential - Available Upon Request | | | | |
| 6008631 | GARCIA, ELIBERTO | Confidential - Available Upon Request | | | | |
| 5900439 | Garcia, Emily Virginia | Confidential - Available Upon Request | | | | |
| 5881607 | Garcia, Enos | Confidential - Available Upon Request | | | | |
| 4912006 | Garcia, Enrique Alejandro | Confidential - Available Upon Request | | | | |
| 5892208 | Garcia, Eric | Confidential - Available Upon Request | | | | |
| 4984255 | Garcia, Esther | Confidential - Available Upon Request | | | | |
| 5897137 | Garcia, Eunice Barnett | Confidential - Available Upon Request | | | | |
| 5995965 | Garcia, Euriqueta | Confidential - Available Upon Request | | | | |
| 6006346 | Garcia, Fabio | Confidential - Available Upon Request | | | | |
| 5995172 | Garcia, Fermin | Confidential - Available Upon Request | | | | |
| 5892314 | Garcia, Fernando Jesus | Confidential - Available Upon Request | | | | |
| 6000874 | Garcia, Fidel | Confidential - Available Upon Request | | | | |
| 5996009 | Garcia, Frances | Confidential - Available Upon Request | | | | |
| 5889861 | Garcia, Francisco | Confidential - Available Upon Request | | | | |
| 7209134 | Garcia, Francisco | Confidential - Available Upon Request | | | | |
| 7209134 | Garcia, Francisco | Confidential - Available Upon Request | | | | |
| 4993563 | Garcia, Frank | Confidential - Available Upon Request | | | | |
| 7219049 | Garcia, Frank | Confidential - Available Upon Request | | | | |
| 5886607 | Garcia, Fred B | Confidential - Available Upon Request | | | | |
| 5887506 | Garcia, Gabriel | Confidential - Available Upon Request | | | | |
| 5891176 | Garcia, Gabriel Raymond | Confidential - Available Upon Request | | | | |
| 5891962 | Garcia, Gary Robert | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4988592 | Garcia, George | Confidential - Available Upon Request | | | | |
| 4997303 | Garcia, Glenda | Confidential - Available Upon Request | | | | |
| 6179131 | Garcia, Gloria | Confidential - Available Upon Request | | | | |
| 4985427 | Garcia, Gloria | Confidential - Available Upon Request | | | | |
| 5882350 | Garcia, Guadalupe | Confidential - Available Upon Request | | | | |
| 7336618 | Garcia, Hannah Rae | Confidential - Available Upon Request | | | | |
| 7336618 | Garcia, Hannah Rae | Confidential - Available Upon Request | | | | |
| 6006874 | Garcia, Hector | Confidential - Available Upon Request | | | | |
| 5888247 | Garcia, Hector | Confidential - Available Upon Request | | | | |
| 6079921 | Garcia, Hector | Confidential - Available Upon Request | | | | |
| 6121163 | Garcia, Hector | Confidential - Available Upon Request | | | | |
| 5885511 | Garcia, Hector | Confidential - Available Upon Request | | | | |
| 5895978 | Garcia, Hector Mario | Confidential - Available Upon Request | | | | |
| 6079923 | Garcia, Hector Mario | Confidential - Available Upon Request | | | | |
| 5999666 | GARCIA, HENRY | Confidential - Available Upon Request | | | | |
| 5887470 | Garcia, Henry | Confidential - Available Upon Request | | | | |
| 4997770 | Garcia, Irene | Confidential - Available Upon Request | | | | |
| 4979000 | Garcia, Irene | Confidential - Available Upon Request | | | | |
| 6001207 | GARCIA, IRLANDA | Confidential - Available Upon Request | | | | |
| 5887265 | Garcia, Isaac | Confidential - Available Upon Request | | | | |
| 6001869 | Garcia, Isael | Confidential - Available Upon Request | | | | |
| 5878746 | Garcia, Isena Yara | Confidential - Available Upon Request | | | | |
| 5884603 | Garcia, Jasmine Marie | Confidential - Available Upon Request | | | | |
| 4985724 | Garcia, Javier | Confidential - Available Upon Request | | | | |
| 5883545 | Garcia, Javier | Confidential - Available Upon Request | | | | |
| 6001450 | Garcia, Javier | Confidential - Available Upon Request | | | | |
| 7473157 | Garcia, Jerry J and Sharon H | Confidential - Available Upon Request | | | | |
| 7473157 | Garcia, Jerry J and Sharon H | Confidential - Available Upon Request | | | | |
| 5885947 | Garcia, Jesse DeHoyos | Confidential - Available Upon Request | | | | |
| 5889597 | Garcia, Jesse George | Confidential - Available Upon Request | | | | |
| 5899737 | Garcia, Jesse Ray | Confidential - Available Upon Request | | | | |
| 5900524 | Garcia, Jessica | Confidential - Available Upon Request | | | | |
| 4979790 | Garcia, Jesus | Confidential - Available Upon Request | | | | |
| 4985341 | Garcia, Jesus | Confidential - Available Upon Request | | | | |
| 4976610 | Garcia, Jesus | Confidential - Available Upon Request | | | | |
| 5913164 | GARCIA, JESUS | Confidential - Available Upon Request | | | | |
| 5892864 | Garcia, Jesus Clemente | Confidential - Available Upon Request | | | | |
| 6001241 | Garcia, Jodi | Confidential - Available Upon Request | | | | |
| 5895420 | Garcia, Jody Len | Confidential - Available Upon Request | | | | |
| 7300523 | Garcia, Joel | Confidential - Available Upon Request | | | | |
| 7333692 | Garcia, John | Confidential - Available Upon Request | | | | |
| 5997317 | Garcia, John | Confidential - Available Upon Request | | | | |
| 4942766 | Garcia, John | 350 Sharon Park Dr | Menlo Park | CA | 94025 | |
| 7333692 | Garcia, John | Confidential - Available Upon Request | | | | |
| 4923331 | GARCIA, JOHN C | GARCIA AND ASSOCIATES, 1 SAUNDERS AVE | SAN ANSELMO | CA | 94960 | |
| 6080040 | GARCIA, JOHN C | Confidential - Available Upon Request | | | | |
| 5889960 | Garcia, John Matthew | Confidential - Available Upon Request | | | | |
| 5901723 | Garcia, Johnny | Confidential - Available Upon Request | | | | |
| 6079924 | Garcia, Johnny | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1211 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5881781 | Garcia, Johnny Franky | Confidential - Available Upon Request | | | | |
| 5887809 | Garcia, Jorge | Confidential - Available Upon Request | | | | |
| 5869642 | GARCIA, JORGE | Confidential - Available Upon Request | | | | |
| 5880849 | Garcia, Jose | Confidential - Available Upon Request | | | | |
| 4993832 | Garcia, Jose | Confidential - Available Upon Request | | | | |
| 5881699 | Garcia, Jose Alberto | Confidential - Available Upon Request | | | | |
| 6147765 | Garcia, Jose Antonio | Confidential - Available Upon Request | | | | |
| 5889570 | Garcia, Jose M. | Confidential - Available Upon Request | | | | |
| 5891042 | Garcia, Jose Medina | Confidential - Available Upon Request | | | | |
| 5900070 | Garcia, Jose Miguel | Confidential - Available Upon Request | | | | |
| 6171531 | Garcia, Joseph | Confidential - Available Upon Request | | | | |
| 4912704 | Garcia, Joseph | Confidential - Available Upon Request | | | | |
| 5878482 | Garcia, Josette | Confidential - Available Upon Request | | | | |
| 5893476 | Garcia, Josiah Earl | Confidential - Available Upon Request | | | | |
| 7332859 | Garcia, Jr., Louis | Clara Sanchez, 3009 Piedmont Ave | Napa | CA | 94558-3417 | |
| 5887626 | Garcia, Juan | Confidential - Available Upon Request | | | | |
| 6001335 | garcia, JUAN | Confidential - Available Upon Request | | | | |
| 4938014 | garcia, JUAN | 485 STRAWBERRY CANYON RD | ROYAL OAKS | CA | 95076 | |
| 5993194 | Garcia, Juan | Confidential - Available Upon Request | | | | |
| 5993789 | Garcia, Juan and Martha | Confidential - Available Upon Request | | | | |
| 4934380 | Garcia, Juan and Martha | P.O. Box 331 | Cantua Creek | CA | 93608 | |
| 5884402 | Garcia, Juan Carlos | Confidential - Available Upon Request | | | | |
| 5887651 | Garcia, Juan M | Confidential - Available Upon Request | | | | |
| 7260605 | Garcia, Juan Manuel | Confidential - Available Upon Request | | | | |
| 7333268 | Garcia, Juan V | Confidential - Available Upon Request | | | | |
| 5978004 | garcia, julio | Confidential - Available Upon Request | | | | |
| 5892882 | Garcia, Julio C | Confidential - Available Upon Request | | | | |
| 5892464 | Garcia, Julio Cesar | Confidential - Available Upon Request | | | | |
| 5893816 | Garcia, Justin | Confidential - Available Upon Request | | | | |
| 5893909 | Garcia, Karina Ann | Confidential - Available Upon Request | | | | |
| 4998846 | Garcia, Kelley Laine | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5885414 | Garcia, Ken John | Confidential - Available Upon Request | | | | |
| 4947141 | Garcia, Kent | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5888271 | Garcia, Kimberly | Confidential - Available Upon Request | | | | |
| 4989855 | Garcia, Kimberly | Confidential - Available Upon Request | | | | |
| 5997509 | Garcia, Kristel | Confidential - Available Upon Request | | | | |
| 5883160 | Garcia, Kristin | Confidential - Available Upon Request | | | | |
| 5884339 | Garcia, Laura | Confidential - Available Upon Request | | | | |
| 7284868 | Garcia, Leah | Confidential - Available Upon Request | | | | |
| 5881325 | Garcia, Leonardo Alfaro | Confidential - Available Upon Request | | | | |
| 5878483 | Garcia, Leticia Isabelle | Confidential - Available Upon Request | | | | |
| 6157378 | Garcia, Lidia | Confidential - Available Upon Request | | | | |
| 4912562 | Garcia, Linda Marie | Confidential - Available Upon Request | | | | |
| 5884579 | Garcia, Lisa | Confidential - Available Upon Request | | | | |
| 5883630 | Garcia, Lorenza | Confidential - Available Upon Request | | | | |
| 6159008 | Garcia, Lorenzo | Confidential - Available Upon Request | | | | |
| 6165279 | Garcia, Lorenzo H | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1211 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1212 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4997283 | Garcia, Loreto | Confidential - Available Upon Request | | | | |
| 5894686 | Garcia, Lorraine Ann | Confidential - Available Upon Request | | | | |
| 5889400 | Garcia, Louie | Confidential - Available Upon Request | | | | |
| 4997316 | Garcia, Louis | Confidential - Available Upon Request | | | | |
| 4986068 | Garcia, Louis | Confidential - Available Upon Request | | | | |
| 4913568 | Garcia, Louis J | Confidential - Available Upon Request | | | | |
| 5884221 | Garcia, Luis Alberto | Confidential - Available Upon Request | | | | |
| 5881670 | Garcia, Luis Daniel | Confidential - Available Upon Request | | | | |
| 5893933 | Garcia, Luis Enrique | Confidential - Available Upon Request | | | | |
| 5893281 | Garcia, Luis Fernando | Confidential - Available Upon Request | | | | |
| 6001040 | Garcia, Lupe | Confidential - Available Upon Request | | | | |
| 4994986 | Garcia, Manuel | Confidential - Available Upon Request | | | | |
| 5997075 | Garcia, Manuel | Confidential - Available Upon Request | | | | |
| 5895207 | Garcia, Marc David | Confidential - Available Upon Request | | | | |
| 7179872 | Garcia, Marcia Lynn | Samy Henein, 3055 India Street | San Diego | CA | 92103 | |
| 5878646 | Garcia, Marco Antonio | Confidential - Available Upon Request | | | | |
| 5881545 | Garcia, Marco Vitelio | Confidential - Available Upon Request | | | | |
| 6001008 | GARCIA, MARCOS | Confidential - Available Upon Request | | | | |
| 6179292 | Garcia, Margaret R | Confidential - Available Upon Request | | | | |
| 5878508 | Garcia, Maria | Confidential - Available Upon Request | | | | |
| 5913260 | GARCIA, MARIA | Confidential - Available Upon Request | | | | |
| 5926808 | Garcia, Maria | Confidential - Available Upon Request | | | | |
| 7297041 | Garcia, Maria | Confidential - Available Upon Request | | | | |
| 6170441 | Garcia, Maria L | Confidential - Available Upon Request | | | | |
| 5883924 | Garcia, Maricela | Confidential - Available Upon Request | | | | |
| 5886797 | Garcia, Marie Delores | Confidential - Available Upon Request | | | | |
| 5897209 | Garcia, Marin E | Confidential - Available Upon Request | | | | |
| 4990473 | Garcia, Mario | Confidential - Available Upon Request | | | | |
| 5885365 | Garcia, Mario G | Confidential - Available Upon Request | | | | |
| 5999894 | Garcia, Marisol | Confidential - Available Upon Request | | | | |
| 4915010 | Garcia, Mark Pedro | Confidential - Available Upon Request | | | | |
| 6000065 | Garcia, Marlene | Confidential - Available Upon Request | | | | |
| 5869643 | GARCIA, MARTIN | Confidential - Available Upon Request | | | | |
| 4990883 | Garcia, Mary | Confidential - Available Upon Request | | | | |
| 5883704 | Garcia, Matilde Elizabeth | Confidential - Available Upon Request | | | | |
| 5884843 | Garcia, Mauricio Jesus | Confidential - Available Upon Request | | | | |
| 4980654 | Garcia, Max | Confidential - Available Upon Request | | | | |
| 5883552 | Garcia, Melisa Marie | Confidential - Available Upon Request | | | | |
| 5888188 | Garcia, Michael A | Confidential - Available Upon Request | | | | |
| 6166146 | Garcia, Michele G | Confidential - Available Upon Request | | | | |
| 4913151 | Garcia, Miguel A | Confidential - Available Upon Request | | | | |
| 5884275 | Garcia, Mindy | Confidential - Available Upon Request | | | | |
| 5880900 | Garcia, Monica | Confidential - Available Upon Request | | | | |
| 5998531 | Garcia, Neal | Confidential - Available Upon Request | | | | |
| 5896204 | Garcia, Nelly | Confidential - Available Upon Request | | | | |
| 5883905 | Garcia, Nilda | Confidential - Available Upon Request | | | | |
| 6166049 | Garcia, Nina | Confidential - Available Upon Request | | | | |
| 5869644 | GARCIA, OLIVIA | Confidential - Available Upon Request | | | | |
| 5881963 | Garcia, Orlando | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1212 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1213 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4911803 | Garcia, Oscar | Confidential - Available Upon Request | | | | |
| 5995442 | Garcia, Osiel | Confidential - Available Upon Request | | | | |
| 4984034 | Garcia, Patricia | Confidential - Available Upon Request | | | | |
| 4997259 | Garcia, Patricia | Confidential - Available Upon Request | | | | |
| 4992888 | Garcia, Patricia | Confidential - Available Upon Request | | | | |
| 6002081 | Garcia, Patrick | Confidential - Available Upon Request | | | | |
| 4982276 | Garcia, Paul | Confidential - Available Upon Request | | | | |
| 4978907 | Garcia, Pedro | Confidential - Available Upon Request | | | | |
| 5893830 | Garcia, Pedro Luis | Confidential - Available Upon Request | | | | |
| 5891496 | Garcia, Ramiro | Confidential - Available Upon Request | | | | |
| 6166392 | Garcia, Ramon | Confidential - Available Upon Request | | | | |
| 4983552 | Garcia, Randall | Confidential - Available Upon Request | | | | |
| 4996131 | Garcia, Randy | Confidential - Available Upon Request | | | | |
| 4977761 | Garcia, Raul | Confidential - Available Upon Request | | | | |
| 6169213 | GARCIA, RAUL C | Confidential - Available Upon Request | | | | |
| 7336766 | Garcia, Raven | Confidential - Available Upon Request | | | | |
| 5885227 | Garcia, Raymond | Confidential - Available Upon Request | | | | |
| 4981196 | Garcia, Raymond | Confidential - Available Upon Request | | | | |
| 5869645 | GARCIA, REENA | Confidential - Available Upon Request | | | | |
| 5880894 | Garcia, Reine | Confidential - Available Upon Request | | | | |
| 7462502 | GARCIA, RENATO | Confidential - Available Upon Request | | | | |
| 4996927 | Garcia, Richard | Confidential - Available Upon Request | | | | |
| 5886235 | Garcia, Richard P | Confidential - Available Upon Request | | | | |
| 4991617 | Garcia, Ricky | Confidential - Available Upon Request | | | | |
| 4992368 | Garcia, Rita | Confidential - Available Upon Request | | | | |
| 5880271 | Garcia, Rita Marie | Confidential - Available Upon Request | | | | |
| 4989463 | Garcia, Robert | Confidential - Available Upon Request | | | | |
| 4982548 | Garcia, Robert | Confidential - Available Upon Request | | | | |
| 4992418 | Garcia, Robert | Confidential - Available Upon Request | | | | |
| 4985893 | Garcia, Robert | Confidential - Available Upon Request | | | | |
| 5889417 | Garcia, Robert J. | Confidential - Available Upon Request | | | | |
| 4974958 | Garcia, Roberto | 12854 Queens Borough | Cerritos | CA | 90701 | |
| 6070195 | Garcia, Roberto | Confidential - Available Upon Request | | | | |
| 5869646 | GARCIA, ROBERTO | Confidential - Available Upon Request | | | | |
| 5869647 | GARCIA, ROBERTO | Confidential - Available Upon Request | | | | |
| 5996798 | Garcia, Rogelio | Confidential - Available Upon Request | | | | |
| 4941632 | Garcia, Rogelio | P.O. Box 637 | Isleton | CA | 95641 | |
| 5865578 | GARCIA, ROGER | Confidential - Available Upon Request | | | | |
| 4978456 | Garcia, Roland | Confidential - Available Upon Request | | | | |
| 4990104 | Garcia, Ronald | Confidential - Available Upon Request | | | | |
| 4995605 | Garcia, Ronald | Confidential - Available Upon Request | | | | |
| 5902053 | GARCIA, RONALD C | Confidential - Available Upon Request | | | | |
| 7253498 | Garcia, Ronald Craig | Confidential - Available Upon Request | | | | |
| 6175200 | Garcia, Ronald Craig | Confidential - Available Upon Request | | | | |
| 7253498 | Garcia, Ronald Craig | Confidential - Available Upon Request | | | | |
| 4980997 | Garcia, Ronall | Confidential - Available Upon Request | | | | |
| 6000002 | GARCIA, ROSA | Confidential - Available Upon Request | | | | |
| 5996623 | GARCIA, ROSA | Confidential - Available Upon Request | | | | |
| 4996085 | Garcia, Rosalee | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1214 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6159398 | Garcia, Rosalia | Confidential - Available Upon Request | | | | |
| 6003188 | GARCIA, ROSIDALIA | Confidential - Available Upon Request | | | | |
| 4940708 | GARCIA, ROSIDALIA | 121 PARK PLAZA DR | DALY CITY | CA | 94015 | |
| 5883364 | Garcia, Rowena | Confidential - Available Upon Request | | | | |
| 4998215 | Garcia, Ruth | Confidential - Available Upon Request | | | | |
| 4914981 | Garcia, Ruth Elizabeth | Confidential - Available Upon Request | | | | |
| 4989340 | Garcia, Sammy | Confidential - Available Upon Request | | | | |
| 5889624 | Garcia, Samuel | Confidential - Available Upon Request | | | | |
| 5898614 | Garcia, Samuel Raoul | Confidential - Available Upon Request | | | | |
| 5869648 | GARCIA, SANDRA | Confidential - Available Upon Request | | | | |
| 5993533 | Garcia, Sandy | Confidential - Available Upon Request | | | | |
| 4947138 | Garcia, Sarah | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5869649 | GARCIA, SARAH | Confidential - Available Upon Request | | | | |
| 5869650 | GARCIA, SERGIO | Confidential - Available Upon Request | | | | |
| 6006261 | GARCIA, SHIRLEY | Confidential - Available Upon Request | | | | |
| 7191831 | Garcia, Silvia | Confidential - Available Upon Request | | | | |
| 5883316 | Garcia, Sonia | Confidential - Available Upon Request | | | | |
| 5888555 | Garcia, Sonya M | Confidential - Available Upon Request | | | | |
| 4912210 | Garcia, Stephanie M. | Confidential - Available Upon Request | | | | |
| 5891702 | Garcia, Stephen Mitchell | Confidential - Available Upon Request | | | | |
| 5995540 | GARCIA, STEVEN | Confidential - Available Upon Request | | | | |
| 4913508 | Garcia, Steven | Confidential - Available Upon Request | | | | |
| 5884328 | Garcia, Suehay | Confidential - Available Upon Request | | | | |
| 4989695 | Garcia, Ted | Confidential - Available Upon Request | | | | |
| 4997665 | Garcia, Teresa | Confidential - Available Upon Request | | | | |
| 6171180 | Garcia, Teresa | Confidential - Available Upon Request | | | | |
| 6171180 | Garcia, Teresa | Confidential - Available Upon Request | | | | |
| 7469130 | Garcia, Thomas | Confidential - Available Upon Request | | | | |
| 7469130 | Garcia, Thomas | Confidential - Available Upon Request | | | | |
| 7332302 | Garcia, Todd | Confidential - Available Upon Request | | | | |
| 4944885 | GARCIA, TOM | PO BOX 7179 | CHICO | CA | 95927 | |
| 6006077 | Garcia, Tony | Confidential - Available Upon Request | | | | |
| 6004546 | GARCIA, TORIBIO/ATTY REP | 7161 N Howard St, Ste #202 | FRESNO | CA | 93720 | |
| 7327285 | Garcia, Tracy Baron | Confidential - Available Upon Request | | | | |
| 4994494 | Garcia, Troy | Confidential - Available Upon Request | | | | |
| 6079917 | Garcia, Ubaldo | Confidential - Available Upon Request | | | | |
| 6079918 | Garcia, Ubaldo | Confidential - Available Upon Request | | | | |
| 5888813 | Garcia, Ubaldo | Confidential - Available Upon Request | | | | |
| 5888237 | Garcia, Uriel | Confidential - Available Upon Request | | | | |
| 5913357 | GARCIA, VALERIA | Confidential - Available Upon Request | | | | |
| 5869652 | GARCIA, VERONICA | Confidential - Available Upon Request | | | | |
| 6007328 | Garcia, Veronica | Confidential - Available Upon Request | | | | |
| 5878044 | Garcia, Veronica | Confidential - Available Upon Request | | | | |
| 5890068 | Garcia, Vicente Eduardo | Confidential - Available Upon Request | | | | |
| 5888117 | Garcia, Victor Hugo | Confidential - Available Upon Request | | | | |
| 4990862 | Garcia, Virginia | Confidential - Available Upon Request | | | | |
| 6005133 | GARCIA, WALTER | Confidential - Available Upon Request | | | | |
| 4994495 | Garcia, William | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1215 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4932400 | GARCIA, YVETTE | 1010 WALLACE AVE | APTOS | CA | 95003 | |
| 6080041 | GARCIA,HERIBERTO - 6450 3RD ST | 6644 N. Highland | Clovis | CA | 93619 | |
| 5895813 | Garcia-Barriga, Veronica I | Confidential - Available Upon Request | | | | |
| 5882654 | Garcia-Fagundes, Emy | Confidential - Available Upon Request | | | | |
| 5889522 | Garcia-Jackson, Irene | Confidential - Available Upon Request | | | | |
| 5894783 | Garcia-Love, Mareeta Reene | Confidential - Available Upon Request | | | | |
| 5998351 | Garcialuis, Juana | Confidential - Available Upon Request | | | | |
| 6013904 | GARCIALUIS, JUANA | Confidential - Available Upon Request | | | | |
| 5802893 | Garcia-Luis, Juana M. | Confidential - Available Upon Request | | | | |
| 5802893 | Garcia-Luis, Juana M. | Confidential - Available Upon Request | | | | |
| 5884062 | Garcia-Pesina, Maria E. | Confidential - Available Upon Request | | | | |
| 7194985 | GARCIAPONCE, CAMERON | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194985 | GARCIAPONCE, CAMERON | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6172597 | Garcia-Rodriguez, Geegee | Confidential - Available Upon Request | | | | |
| 5888207 | Garcia-Salmeron, Jorge | Confidential - Available Upon Request | | | | |
| 5896754 | Garcillano, Rico | Confidential - Available Upon Request | | | | |
| 7281912 | Garcio, Cristina | Confidential - Available Upon Request | | | | |
| 5884244 | Gard, Jaleena Joy | Confidential - Available Upon Request | | | | |
| 4997012 | Gard, Mona | Confidential - Available Upon Request | | | | |
| 5882114 | Gardea, Alexa Tayler | Confidential - Available Upon Request | | | | |
| 4911846 | Gardella, Branden | Confidential - Available Upon Request | | | | |
| 5869653 | GARDEN CITY CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 7211511 | Garden Court Restaurant, LLC | Confidential - Available Upon Request | | | | |
| 6132844 | GARDEN DAVID A TR ETAL | Confidential - Available Upon Request | | | | |
| 5996405 | Garden Fresh Restaurant-Liang, Alice | 1245 W El Camino Real | Mountain View | CA | 94040 | |
| 5869654 | Garden Highway Mutual Water Co. | Confidential - Available Upon Request | | | | |
| 4921438 | GARDEN PATHWAYS INC | 1616 29TH ST | BAKERSFIELD | CA | 93301 | |
| 5978008 | Gardenhire, Tiffany | Confidential - Available Upon Request | | | | |
| 4921439 | GARDERE WYNNE SEWELL LLP | 1601 ELM ST STE 3000 | DALLAS | TX | 75201 | |
| 7172421 | Gardey, Teresa A | Confidential - Available Upon Request | | | | |
| 6143311 | GARDINA DONALD A & GARDINA STACEY A | Confidential - Available Upon Request | | | | |
| 5995875 | Gardineer, Regina | Confidential - Available Upon Request | | | | |
| 6132491 | GARDINER B JANE TTEE | Confidential - Available Upon Request | | | | |
| 5869655 | Gardiner Family LLC | Confidential - Available Upon Request | | | | |
| 5995969 | Gardiner Farms LLC, Gardiner, Keith | 29341 Kimberlina Road | Wasco | CA | 93280 | |
| 7338332 | Gardiner, Gwendolyn D. | Confidential - Available Upon Request | | | | |
| 4923369 | GARDINER, JOHN | 5989 PLEASANTS VALLEY RD | VACAVILLE | CA | 95688 | |
| 5893391 | Gardiner, Joseph Lee | Confidential - Available Upon Request | | | | |
| 4986199 | Gardiner, Stuart | Confidential - Available Upon Request | | | | |
| 5901335 | Gardiola-Chin, Mark Paul | Confidential - Available Upon Request | | | | |
| 5997326 | Gardner Black, Robert | Confidential - Available Upon Request | | | | |
| 6132797 | GARDNER HERBERT JR & CHRISTINE TRSTE | Confidential - Available Upon Request | | | | |
| 6132305 | GARDNER JACK L & LINDA K TTEES | Confidential - Available Upon Request | | | | |
| 4979506 | Gardner Jr., Roscoe | Confidential - Available Upon Request | | | | |
| 6140309 | GARDNER KAREN JEANNE TR | Confidential - Available Upon Request | | | | |
| 6145893 | GARDNER LINDA NGUYEN | Confidential - Available Upon Request | | | | |
| 6143806 | GARDNER ROBERT K & GRETCHEN S TR | Confidential - Available Upon Request | | | | |
| 6133119 | GARDNER WILLIAM ALLEN & NANCY SUSAN TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1215 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1216 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5897278 | Gardner, Adraine | Confidential - Available Upon Request | | | | |
| 5888623 | Gardner, Bart | Confidential - Available Upon Request | | | | |
| 6080043 | Gardner, Bart | Confidential - Available Upon Request | | | | |
| 4987182 | Gardner, Bonita | Confidential - Available Upon Request | | | | |
| 4994072 | Gardner, Brett | Confidential - Available Upon Request | | | | |
| 5889038 | Gardner, Briana Kay | Confidential - Available Upon Request | | | | |
| 5896047 | Gardner, Cassaundra | Confidential - Available Upon Request | | | | |
| 5893247 | Gardner, Clint Joseph | Confidential - Available Upon Request | | | | |
| 5882087 | Gardner, David Raymond | Confidential - Available Upon Request | | | | |
| 4991392 | Gardner, Debra | Confidential - Available Upon Request | | | | |
| 6160028 | Gardner, Faye | Confidential - Available Upon Request | | | | |
| 6160028 | Gardner, Faye | Confidential - Available Upon Request | | | | |
| 5869656 | GARDNER, FRANK | Confidential - Available Upon Request | | | | |
| 7173009 | Gardner, Jaydene | Confidential - Available Upon Request | | | | |
| 4991201 | Gardner, Jeffrey | Confidential - Available Upon Request | | | | |
| 6080042 | Gardner, John and Kathy Woeber | Confidential - Available Upon Request | | | | |
| 5888733 | Gardner, Joshua Lee | Confidential - Available Upon Request | | | | |
| 6003324 | gardner, kenneth | Confidential - Available Upon Request | | | | |
| 5869657 | GARDNER, LEE | Confidential - Available Upon Request | | | | |
| 4982225 | Gardner, Leland | Confidential - Available Upon Request | | | | |
| 6161603 | Gardner, Linda K | Confidential - Available Upon Request | | | | |
| 5869658 | Gardner, Michael | Confidential - Available Upon Request | | | | |
| 7201693 | Gardner, Nancy | Confidential - Available Upon Request | | | | |
| 4975099 | Gardner, Pres., Ronald E. | Beaver Mountain Cove Dock Association, P.O. Box 63 | Bass Lake | CA | 93604 | |
| 5883804 | Gardner, Rhyanna R. | Confidential - Available Upon Request | | | | |
| 5890110 | Gardner, Russell | Confidential - Available Upon Request | | | | |
| 7293877 | Gardner, Shannon | Confidential - Available Upon Request | | | | |
| 4988899 | Gardner, Sherri | Confidential - Available Upon Request | | | | |
| 4980569 | Gardner, Sidney | Confidential - Available Upon Request | | | | |
| 7173311 | Gardner, Thomas | Confidential - Available Upon Request | | | | |
| 4913113 | Gardner, Tim L | Confidential - Available Upon Request | | | | |
| 4983860 | Gardner, Wanda | Confidential - Available Upon Request | | | | |
| 4978313 | Gardner, William | Confidential - Available Upon Request | | | | |
| 4912587 | Garduno, Kevin | Confidential - Available Upon Request | | | | |
| 5897494 | Gardyne, Jennifer | Confidential - Available Upon Request | | | | |
| 4969452 | Gardyne, Jennifer K. | Confidential - Available Upon Request | | | | |
| 7172475 | GARE, DANIEL | Confidential - Available Upon Request | | | | |
| 5883230 | Garecht, Brenda | Confidential - Available Upon Request | | | | |
| 5886974 | Gareis, Eric H | Confidential - Available Upon Request | | | | |
| 5869659 | Gareth J O' Connell | Confidential - Available Upon Request | | | | |
| 5912137 | Gareth Tubbs | Confidential - Available Upon Request | | | | |
| 5911268 | Gareth Tubbs | Confidential - Available Upon Request | | | | |
| 5912735 | Gareth Tubbs | Confidential - Available Upon Request | | | | |
| 5896165 | Garetson, Charles | Confidential - Available Upon Request | | | | |
| 6146410 | GAREY WILLIAM F TR & GAREY DARLENE J TR | Confidential - Available Upon Request | | | | |
| 6142054 | GAREY WILLIAM TR & GAREY LORIDANA DELUCA TR | Confidential - Available Upon Request | | | | |
| 6006014 | Garey, Berton | Confidential - Available Upon Request | | | | |
| 7461788 | Garfia, Christian Calvillo | Confidential - Available Upon Request | | | | |
| 6014383 | GARFIELD WATER DISTRICT | P.O. BOX 337 | CLOVIS | CA | 93613 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6006640 | Garfield, Cynthia | Confidential - Available Upon Request | | | | |
| 5869660 | Garg, Nitin | Confidential - Available Upon Request | | | | |
| 5869661 | Garg, Tanu | Confidential - Available Upon Request | | | | |
| 5869662 | GARGES, KENNETH | Confidential - Available Upon Request | | | | |
| 6080046 | Garham, Dee | Confidential - Available Upon Request | | | | |
| 6144046 | GARIBALDI JANE ANN TR & NAKAGAWA KENNETH YASUO TR | Confidential - Available Upon Request | | | | |
| 5893182 | Garibaldi, Anthony David | Confidential - Available Upon Request | | | | |
| 5885210 | Garibaldi, Richard J | Confidential - Available Upon Request | | | | |
| 7263094 | Garibay, Adan | Confidential - Available Upon Request | | | | |
| 7332504 | Garibay, Elisabeth | Confidential - Available Upon Request | | | | |
| 4990533 | Garibay, Gloria | Confidential - Available Upon Request | | | | |
| 7337234 | Garibay, Jacqueline | Confidential - Available Upon Request | | | | |
| 6006375 | garibay, maria | Confidential - Available Upon Request | | | | |
| 5997908 | Garibay, Peolro | Confidential - Available Upon Request | | | | |
| 6139936 | GARICA CARLOS TR & GARICA MARIA I TR | Confidential - Available Upon Request | | | | |
| 4992784 | Garidel, Gerald | Confidential - Available Upon Request | | | | |
| 6145770 | GARIFFO LAURI TR | Confidential - Available Upon Request | | | | |
| 4994909 | Garis, Jamie | Confidential - Available Upon Request | | | | |
| 5889536 | Garis, Jerry | Confidential - Available Upon Request | | | | |
| 7260278 | Gariss, Jason P | Confidential - Available Upon Request | | | | |
| 5885725 | Garisto, Anthony | Confidential - Available Upon Request | | | | |
| 4921442 | GARLAND & ASSOCIATES | 2333 COURAGE DR | FAIRFIELD | CA | 94533 | |
| 5865263 | GARLAND AND SUMMERS INC | Confidential - Available Upon Request | | | | |
| 6145392 | GARLAND THOMAS F & YAMAOKA CHARLENE A | Confidential - Available Upon Request | | | | |
| 4921763 | GARLAND, GLYNN EARL | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5869663 | Garland, Jason | Confidential - Available Upon Request | | | | |
| 5978009 | Garland, Jerry and Marilyn | Confidential - Available Upon Request | | | | |
| 5978010 | Garland, Jerry and Marilyn | Confidential - Available Upon Request | | | | |
| 7151723 | Garland, Jerry L | Confidential - Available Upon Request | | | | |
| 6080047 | GARLAND, JODI | Confidential - Available Upon Request | | | | |
| 4982577 | Garland, John | Confidential - Available Upon Request | | | | |
| 5998571 | Garland, John | Confidential - Available Upon Request | | | | |
| 5893502 | Garland, Luke Daniel | Confidential - Available Upon Request | | | | |
| 7464155 | Garland, Thomas and Charlene | Confidential - Available Upon Request | | | | |
| 5900186 | Garland, Tyler Scott | Confidential - Available Upon Request | | | | |
| 6157026 | Garland, Wanda | Confidential - Available Upon Request | | | | |
| 5865628 | GARLEN COURT MUTUAL WATER COMPANY | Confidential - Available Upon Request | | | | |
| 6141495 | GARLICK BRIAN & BONNIE | Confidential - Available Upon Request | | | | |
| 4983995 | Garliepp, Irene | Confidential - Available Upon Request | | | | |
| 5898164 | Garling, Michael | Confidential - Available Upon Request | | | | |
| 5913461 | Garlinger, Audrey | Confidential - Available Upon Request | | | | |
| 7295904 | Garlinghouse, Diane | Confidential - Available Upon Request | | | | |
| 7169769 | GARLINGHOUSE, DIANE | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7169767 | GARLINGHOUSE, JENNIFER | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7288894 | Garlinghouse, Jennifer | Moon Law APC, Moon, Christopher D., 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 7169768 | GARLINGHOUSE, LESTER | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7295288 | Garlinghouse, Lester | Confidential - Available Upon Request | | | | |
| 5994755 | Garlington, Theodore | Confidential - Available Upon Request | | | | |
| 6131526 | GARLOCK CARLTON F & GUELDA B TRUSTEES | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1217 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1218 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4921443 | GARLOCK EQUIPMENT CO | 2601 NIAGARA LN | PLYMOUTH | MN | 55447 | |
| 6151859 | Garlock, Jerramie | Confidential - Available Upon Request | | | | |
| 5995323 | Garlow, Hilda | Confidential - Available Upon Request | | | | |
| 6162641 | Garma, Frida | Confidential - Available Upon Request | | | | |
| 6013094 | GARMAN FAMILY LAND COMPANY | 389 N. MAIN ST | WILLITS | CA | 95490 | |
| 6080048 | Garman Family Land Company | 389 North Main Street | Willits | CA | 95490 | |
| 4921444 | GARMAN FAMILY LAND COMPANY LLC | SHARON GARMAN, KARA GARMAN, 389 N. MAIN ST. | WILLITS | CA | 95490 | |
| 6007348 | GARMAN, CARRIE | Confidential - Available Upon Request | | | | |
| 4978134 | Garman, Kenneth | Confidential - Available Upon Request | | | | |
| 5927087 | GARMAN, VICKI | Confidential - Available Upon Request | | | | |
| 6080049 | GARMIN SERVICES INC | 2 DELORME DR STE 200 | YARMOUTH | ME | 04096 | |
| 6131249 | GARNER JAMES & TERESA JT | Confidential - Available Upon Request | | | | |
| 5890164 | Garner, Aaron Ross | Confidential - Available Upon Request | | | | |
| 5884638 | Garner, Andrea P | Confidential - Available Upon Request | | | | |
| 5885895 | Garner, Bryan Lee | Confidential - Available Upon Request | | | | |
| 6001501 | Garner, Carol | Confidential - Available Upon Request | | | | |
| 4938650 | Garner, Carol | 2410 W. Allegheny Street | Philadelphia | PA | 19132 | |
| 4984490 | Garner, Christine | Confidential - Available Upon Request | | | | |
| 4984490 | Garner, Christine | Confidential - Available Upon Request | | | | |
| 6156121 | Garner, David C | Confidential - Available Upon Request | | | | |
| 5883770 | Garner, Debbie | Confidential - Available Upon Request | | | | |
| 5869664 | Garner, Elton | Confidential - Available Upon Request | | | | |
| 5978013 | GARNER, JAMES | Confidential - Available Upon Request | | | | |
| 5891756 | Garner, Mark Clyde | Confidential - Available Upon Request | | | | |
| 7486475 | Garner, Melissa | Confidential - Available Upon Request | | | | |
| 4979772 | Garner, Roland | Confidential - Available Upon Request | | | | |
| 5895709 | Garner, Roland E | Confidential - Available Upon Request | | | | |
| 7259474 | Garner, Sarah | Confidential - Available Upon Request | | | | |
| 5883627 | Garner, Susan | Confidential - Available Upon Request | | | | |
| 6029374 | Garner, Tamara | Confidential - Available Upon Request | | | | |
| 7073242 | Garnero, Kirsten | Confidential - Available Upon Request | | | | |
| 7073329 | Garnero, Stephen | Confidential - Available Upon Request | | | | |
| 6080050 | GARNET HILL SYNDICATE,ENBERG,J O,SMITH,L A | PO Box 1011 | Lompoc | CA | 93437 | |
| 5894813 | Garnett, Don Roger | Confidential - Available Upon Request | | | | |
| 6003077 | Garnett, Hubert | Confidential - Available Upon Request | | | | |
| 4940760 | Garnett, Hubert | 1 Embarcadero W. | Oakland | CA | 94607 | |
| 5898805 | Garnett, John Reed | Confidential - Available Upon Request | | | | |
| 5877980 | Garnett, Kelley Ann | Confidential - Available Upon Request | | | | |
| 5879287 | Garnett, Michael Gary | Confidential - Available Upon Request | | | | |
| 5886071 | Garnett, Ronald Benae | Confidential - Available Upon Request | | | | |
| 6027674 | Garney Pacific, Inc. | Lathrop Gage LLP, c/o Stephen B. Sutton, 2345 Grand Blvd., Suite 1800 | Kansas City | MO | 64108 | |
| 6027674 | Garney Pacific, Inc. | Bill E. Williams, Officer, 324 E. 11th Street, Suite E2 | Tracy | CA | 95376 | |
| 6027674 | Garney Pacific, Inc. | c/o Michael Strong, 1333 N.W. Vivion Road | Kansas City | MO | 64118 | |
| 6004067 | Garney Pacific, Inc.-Hansen, Nicholas | 324 E. 11th Street Suite E2 | Tracy | CA | 95376 | |
| 6003222 | Garney Pacific-Hansen, Nick | 1333 NW Vivion Road | Kansas City | CA | 64118 | |
| 4935040 | Garney Pacific-Hansen, Nick | 1333 NW Vivion Road | Kansas City | MO | 64118 | |
| 4977646 | Garney, Fox | Confidential - Available Upon Request | | | | |
| 6145600 | GARNICA JOSE LUIS & ZAVALA SILVIA GUZMAN | Confidential - Available Upon Request | | | | |
| 4979767 | Garnica, Alfred | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1218 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1219 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6167697 | Garnica, Anna Bertha | Confidential - Available Upon Request | | | | |
| 6004623 | Garnica, Eduardo | Confidential - Available Upon Request | | | | |
| 7484070 | Garnica, Hilda | Confidential - Available Upon Request | | | | |
| 5994527 | Garnsey, Cheryl & Eugene | Confidential - Available Upon Request | | | | |
| 5994739 | Garo, Phil | Confidential - Available Upon Request | | | | |
| 4923222 | GAROUTTE, JEROME A | GAROUTTES CSR, 120 N HUNTER ST | STOCKTON | CA | 95202 | |
| 4986998 | Garre, Carlene | Confidential - Available Upon Request | | | | |
| 4990456 | Garren, Christine | Confidential - Available Upon Request | | | | |
| 5921386 | Garret Gilliland | Confidential - Available Upon Request | | | | |
| 5959702 | Garret Mallory | Confidential - Available Upon Request | | | | |
| 5869665 | Garret Tevelde | Confidential - Available Upon Request | | | | |
| 4981981 | Garretson Jr., Frank | Confidential - Available Upon Request | | | | |
| 5921394 | Garretson M Murphy | Confidential - Available Upon Request | | | | |
| 5921395 | Garretson M Murphy | Confidential - Available Upon Request | | | | |
| 5886544 | Garretson, Gregory | Confidential - Available Upon Request | | | | |
| 6114052 | Garrett Family Trust; Wilsey, Kirk; and Wilsey,Pauline | Confidential - Available Upon Request | | | | |
| 4974814 | Garrett Family Trust; Wilsey, Kirk; and Wilsey,Pauline | Spencer and Ola Gail Garrett, Trustees, 1753 Augusta Lane | Atwater | CA | 95301-4280 | |
| 5892945 | Garrett II, Scott | Confidential - Available Upon Request | | | | |
| 5921405 | Garrett Neighbors | Confidential - Available Upon Request | | | | |
| 6134377 | GARRETT NITA B TRUSTEE | Confidential - Available Upon Request | | | | |
| 5869666 | Garrett Rogers | Confidential - Available Upon Request | | | | |
| 5993424 | Garrett, Bob | Confidential - Available Upon Request | | | | |
| 4975678 | Garrett, Bruce | 0715 LASSEN VIEW DR, 3 Hap View Drive | Danville | CA | 94506 | |
| 6081877 | Garrett, Bruce | Confidential - Available Upon Request | | | | |
| 5995008 | Garrett, Charles | Confidential - Available Upon Request | | | | |
| 4936999 | Garrett, Charles | PO Box 949 | Mi Wuk Village | CA | 93517 | |
| 5995008 | Garrett, Charles | Confidential - Available Upon Request | | | | |
| 5886270 | Garrett, Christopher J | Confidential - Available Upon Request | | | | |
| 5887124 | Garrett, Damon L | Confidential - Available Upon Request | | | | |
| 6170429 | Garrett, Darlene | Confidential - Available Upon Request | | | | |
| 5893290 | Garrett, Daunte | Confidential - Available Upon Request | | | | |
| 5882592 | Garrett, Dawn Marie | Confidential - Available Upon Request | | | | |
| 6161424 | Garrett, Denise | Confidential - Available Upon Request | | | | |
| 4994663 | Garrett, Donald | Confidential - Available Upon Request | | | | |
| 4982401 | Garrett, Earl | Confidential - Available Upon Request | | | | |
| 5898212 | Garrett, Ezra | Confidential - Available Upon Request | | | | |
| 6175201 | Garrett, Ezra Christopher | Confidential - Available Upon Request | | | | |
| 7472952 | Garrett, Harold N. | Confidential - Available Upon Request | | | | |
| 4996934 | Garrett, Lesley | Confidential - Available Upon Request | | | | |
| 4913069 | Garrett, Lesley D | Confidential - Available Upon Request | | | | |
| 7474099 | Garrett, Marion E. | Confidential - Available Upon Request | | | | |
| 5994224 | Garrett, Michael | Confidential - Available Upon Request | | | | |
| 5897199 | Garrett, Nathan Marshall | Confidential - Available Upon Request | | | | |
| 7304683 | Garrett, Nicholas M. | Confidential - Available Upon Request | | | | |
| 4983929 | Garrett, Patricia | Confidential - Available Upon Request | | | | |
| 6165248 | Garrett, Patrick F. | Confidential - Available Upon Request | | | | |
| 6001553 | Garrett, paula | Confidential - Available Upon Request | | | | |
| 4938652 | Garrett, paula | 2331 west Hagert street | Philadelphia | PA | 19132 | |
| 4912157 | Garrett, Petra | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1219 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1220 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4974865 | GARRETT, ROBERT AND MARCIA | 1051 Monte Verde Drive | Arcadia | CA | 91007 | |
| 5894615 | Garrett, Scott Malone | Confidential - Available Upon Request | | | | |
| 6007126 | GARRETT, SIERRA | Confidential - Available Upon Request | | | | |
| 4929960 | GARRETT, STEPHEN P | 11588 BATTLE ROCK RD | KELSEYVILLE | CA | 95451 | |
| 4991618 | Garrett, Sybil | Confidential - Available Upon Request | | | | |
| 5998336 | Garrett, Vanessa | Confidential - Available Upon Request | | | | |
| 4986145 | Garrett, Vernon | Confidential - Available Upon Request | | | | |
| 4980419 | Garrett, William | Confidential - Available Upon Request | | | | |
| 4921447 | GARRETTCOM INC | 47823 WESTINGHOUSE DR | FREMONT | CA | 94539 | |
| 4921448 | GARRETTCOM INC | ISBERG NOTT COMPANY, 4725 FIRST ST #265 | PLEASANTON | CA | 94566 | |
| 5878595 | Garrett-Lewis, Cassie A | Confidential - Available Upon Request | | | | |
| 6144917 | GARRIC LINDA A TR | Confidential - Available Upon Request | | | | |
| 6005230 | Garric, Lynn | Confidential - Available Upon Request | | | | |
| 4991922 | Garrido, Marlene | Confidential - Available Upon Request | | | | |
| 5865190 | GARRIGAN, THERESE | Confidential - Available Upon Request | | | | |
| 5869667 | GARRIGUES, MARK | Confidential - Available Upon Request | | | | |
| 5893061 | Garringer, Jarett Roy | Confidential - Available Upon Request | | | | |
| 4974652 | Garringer, William & Deborah | 93 Creekside Court | Hollister | CA | 95023 | |
| 6160092 | Garriott, Angela M | Confidential - Available Upon Request | | | | |
| 5887967 | Garris, William | Confidential - Available Upon Request | | | | |
| 4921449 | GARRISON & GARRISON INC | AGGSONS PAINT & GLASS, 2900 BROAD ST | SAN LUIS OBISPO | CA | 93401 | |
| 6131255 | GARRISON BOB & VIRGINIA L JT | Confidential - Available Upon Request | | | | |
| 6118364 | Garrison Property and Casualty Company, and affiliates companies | 9800 Fredericksburg | San Antonio | TX | 78288 | |
| 5952060 | Garrison Property and Casualty Insurance Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5952089 | Garrison Property and Casualty Insurance Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5951799 | Garrison Property and Casualty Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5952118 | Garrison Property and Casualty Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5951523 | Garrison Property and Casualty Insurance Company | Shawn E. Cairne, Law Offices of Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6131552 | GARRISON ROBERT D & JANET M JT | Confidential - Available Upon Request | | | | |
| 6141276 | GARRISON SHAUN M | Confidential - Available Upon Request | | | | |
| 6141748 | GARRISON TRAVIS | Confidential - Available Upon Request | | | | |
| 4983809 | Garrison, Bessie | Confidential - Available Upon Request | | | | |
| 4978735 | Garrison, Carol | Confidential - Available Upon Request | | | | |
| 4977407 | Garrison, Earline | Confidential - Available Upon Request | | | | |
| 7220415 | Garrison, Gary | Confidential - Available Upon Request | | | | |
| 5998326 | Garrison, Gayle | Confidential - Available Upon Request | | | | |
| 4985440 | Garrison, Helen | Confidential - Available Upon Request | | | | |
| 4991104 | Garrison, James | Confidential - Available Upon Request | | | | |
| 6005025 | Garrison, Jonnell | Confidential - Available Upon Request | | | | |
| 5927332 | Garrison, Kristina | Confidential - Available Upon Request | | | | |
| 5996474 | GARRISON, LOUIS | Confidential - Available Upon Request | | | | |
| 6005072 | Garrison, Louise | Confidential - Available Upon Request | | | | |
| 4994945 | Garrison, Patricia | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1220 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1221 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5869668 | GARRISON, PHLIP | Confidential - Available Upon Request | | | | |
| 5997070 | Garrison, Rebekah | Confidential - Available Upon Request | | | | |
| 5994580 | GARRISON, ROBERT | Confidential - Available Upon Request | | | | |
| 4935918 | GARRISON, ROBERT | 1800 Willow Pass Court | Vacaville | CA | 95688 | |
| 5913524 | Garrison, Robert | Confidential - Available Upon Request | | | | |
| 5897843 | Garrison, Scott | Confidential - Available Upon Request | | | | |
| 7225798 | Garrison, Shaun | Confidential - Available Upon Request | | | | |
| 4929176 | GARRISON, SHAUN | PO Box 6129 | SANTA ROSA | CA | 95406 | |
| 7172842 | Garrison, Travis | Confidential - Available Upon Request | | | | |
| 4994904 | Garritson, Joan | Confidential - Available Upon Request | | | | |
| 7326609 | Garrity Family Properties | Confidential - Available Upon Request | | | | |
| 7326609 | Garrity Family Properties | Confidential - Available Upon Request | | | | |
| 5869669 | Garrity, Brett | Confidential - Available Upon Request | | | | |
| 5882345 | Garrity, Christopher James | Confidential - Available Upon Request | | | | |
| 5892728 | Garrity, David | Confidential - Available Upon Request | | | | |
| 4994073 | Garrity, Therese | Confidential - Available Upon Request | | | | |
| 4991851 | Garrod, Dorothy | Confidential - Available Upon Request | | | | |
| 6080056 | GARROW,BRAGDON R,GIOVANNI,JOHN J | Confidential - Available Upon Request | | | | |
| 5959721 | Garry Burt | Confidential - Available Upon Request | | | | |
| 4921450 | GARRY LESLIE ST CLAIR | GARRY ST CLAIR PRIVATE, PO Box 63 | SALINAS | CA | 93902 | |
| 5869670 | GARSTANG, MARK | Confidential - Available Upon Request | | | | |
| 5869671 | Gartee, Larry | Confidential - Available Upon Request | | | | |
| 5890445 | Garten, Luke | Confidential - Available Upon Request | | | | |
| 6080059 | GARTNER INC | 251 River Oaks Parkway | San Jose | CA | 95134 | |
| 6012084 | GARTNER INC | P.O. BOX 911319 | DALLAS | TX | 75391-1319 | |
| 5880064 | Gartner, Chris | Confidential - Available Upon Request | | | | |
| 5821298 | Gartner, Inc. | Eric Goldstein , c/o Shipman & Goodwin LLP, 1 Constitution Plaza | Hartford | CT | 06103 | |
| 6080060 | Gartner, Inc. | Contract Administration Dept, 56 Top Gallant Road, PO Box 10212 | Stamford | CT | 06902 | |
| 5821298 | Gartner, Inc. | Attn: Paul Kindred, 12651 Gateway Blvd | Ft. Myers | FL | 33913 | |
| 5887017 | Gartner, James | Confidential - Available Upon Request | | | | |
| 5880334 | Gartner, Kristie Anna | Confidential - Available Upon Request | | | | |
| 6130562 | GARTON MICHAEL P & BEVERLY J | Confidential - Available Upon Request | | | | |
| 4971863 | Garvey, Erin | Confidential - Available Upon Request | | | | |
| 5899912 | Garvey, Erin Sarah | Confidential - Available Upon Request | | | | |
| 5927737 | Garvey, Janet | Confidential - Available Upon Request | | | | |
| 6003685 | Garvey, Patricia | Confidential - Available Upon Request | | | | |
| 5880650 | Garvey, Richard Scott | Confidential - Available Upon Request | | | | |
| 6146739 | GARVIN RUSSELL TR | Confidential - Available Upon Request | | | | |
| 5886681 | Garvin, Glori A | Confidential - Available Upon Request | | | | |
| 4979727 | Garvin, Joseph | Confidential - Available Upon Request | | | | |
| 4996894 | Garvin, Kathy | Confidential - Available Upon Request | | | | |
| 7216712 | Garvin, Margaret P. | Confidential - Available Upon Request | | | | |
| 7288619 | Garvis, Billie Juanita | Confidential - Available Upon Request | | | | |
| 5996522 | Garvy, Helen | Confidential - Available Upon Request | | | | |
| 7226358 | Garwah, Mark | Confidential - Available Upon Request | | | | |
| 6146081 | GARWOOD MICHAEL GALE & BISAGNO LYNNE A | Confidential - Available Upon Request | | | | |
| 5913536 | Garwood, Christopher | Confidential - Available Upon Request | | | | |
| 6080061 | GARY & BECKY VICK, INC. - 1000 FRONT ST | 40 WINHAM ST. | SALINAS | CA | 93901 | |
| 6080062 | GARY & BECKY VICK, INC. - 1061 N DAVIS RD | 40 WINHAM ST. | SALINAS | CA | 93901 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1221 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6080063 | GARY & BECKY VICK, INC. - 1130 FREMONT BLVD # C | 40 WINHAM ST | SALINAS | CA | 93901 | |
| 6080064 | GARY & BECKY VICK, INC. - 400 E MARKET ST | 40 WINHAM ST. | SALINAS | CA | 93901 | |
| 6080065 | GARY & BECKY VICK, INC. - 570 CANAL ST | 40 WINHAM ST. | SALINAS | CA | 93901 | |
| 6080066 | GARY & BECKY VICK, INC. - 902 LIGHTHOUSE AVE | 40 WINHAM ST. | SALINAS | CA | 93901 | |
| 6080067 | GARY & BECKY VICK, INC. - 950 ABBOTT ST | 40 WINHAM ST. | SALINAS | CA | 93901 | |
| 6009467 | GARY & SHERESA MOORE, A LIVING TRUST | 8440 ELDER CREEK RD | SACRAMENTO | CA | 95828 | |
| 7145912 | Gary B. and Jane A. San Filippo Trust | Confidential - Available Upon Request | | | | |
| 5959724 | Gary Bates | Confidential - Available Upon Request | | | | |
| 5869672 | Gary Blake | Confidential - Available Upon Request | | | | |
| 5902330 | Gary Blank | Confidential - Available Upon Request | | | | |
| 7325767 | Gary Bowers | 3697 Hemlock Street | Santa Rosa | Ca | 95403 | |
| 7325767 | Gary Bowers | Gary & Katherine Marie Bowers, , 3697 Hemlock Street | Santa Rosa | CA | 95403 | |
| 5910192 | Gary Bowman | Confidential - Available Upon Request | | | | |
| 5906913 | Gary Bowman | Confidential - Available Upon Request | | | | |
| 5959728 | Gary Bringuel | Confidential - Available Upon Request | | | | |
| 5959731 | Gary Bringuel | Confidential - Available Upon Request | | | | |
| 5959730 | Gary Bringuel | Confidential - Available Upon Request | | | | |
| 5921424 | Gary Brown | Confidential - Available Upon Request | | | | |
| 5921422 | Gary Brown | Confidential - Available Upon Request | | | | |
| 5906943 | Gary Brown | Confidential - Available Upon Request | | | | |
| 5959739 | Gary C Taylor | Confidential - Available Upon Request | | | | |
| 5959740 | Gary C Taylor | Confidential - Available Upon Request | | | | |
| 5910875 | Gary Child | Confidential - Available Upon Request | | | | |
| 5948548 | Gary Converse | Confidential - Available Upon Request | | | | |
| 4921457 | GARY D BARTELL MD INC | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5959746 | Gary Dean Davis | Confidential - Available Upon Request | | | | |
| 6013564 | GARY DICKERSON | Confidential - Available Upon Request | | | | |
| 5869673 | GARY DUCKETT CONSTRUCTION, INC | Confidential - Available Upon Request | | | | |
| 5921438 | Gary E Putty | Confidential - Available Upon Request | | | | |
| 5921439 | Gary E Putty | Confidential - Available Upon Request | | | | |
| 5959754 | Gary Estenson | Confidential - Available Upon Request | | | | |
| 7327380 | Gary F Leete | Leete, 26 Rock Creek Circle (PO Box 490) | RED LODGE | MT | 59068 | |
| 5911576 | Gary Freedman | Confidential - Available Upon Request | | | | |
| 5912223 | Gary Freedman | Confidential - Available Upon Request | | | | |
| 5910506 | Gary Freedman | Confidential - Available Upon Request | | | | |
| 5921448 | Gary G Brand | Confidential - Available Upon Request | | | | |
| 5921449 | Gary G Brand | Confidential - Available Upon Request | | | | |
| 6012512 | GARY G KAUFMAN | Confidential - Available Upon Request | | | | |
| 6013570 | GARY GINGHER | Confidential - Available Upon Request | | | | |
| 5902756 | Gary Gordon | Confidential - Available Upon Request | | | | |
| 5911432 | Gary Gordon | Confidential - Available Upon Request | | | | |
| 5959763 | Gary Hacker | Confidential - Available Upon Request | | | | |
| 5921458 | Gary Haskins | Confidential - Available Upon Request | | | | |
| 5959772 | Gary Hopper | Confidential - Available Upon Request | | | | |
| 5959771 | Gary Hopper | Confidential - Available Upon Request | | | | |
| 5959774 | Gary Hopper | Confidential - Available Upon Request | | | | |
| 6161956 | Gary J Poulter Sr. & Vero | Confidential - Available Upon Request | | | | |
| 4933010 | Gary J. Hill (dba Law Offices of Gary J. Hill) | 2444 Main Street Suite 170 | Fresno | CA | 93721 | |
| 6080068 | GARY JAEGER, CORE STUDIO | 249 PRINCETON AVE | HALF MOON BAY | CA | 94109 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6174022 | Gary Jefferson | Confidential - Available Upon Request | | | | |
| 5921467 | Gary Kendall | Confidential - Available Upon Request | | | | |
| 5869675 | GARY KING DBA: GKI CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5959781 | Gary L Asbury | Confidential - Available Upon Request | | | | |
| 5959782 | Gary L Asbury | Confidential - Available Upon Request | | | | |
| 7165306 | GARY L. DENNIS AND MARILOU DENNIS, TRUSTEES OF THE GARY L. AND MARILOU DENNIS LIVING TRUST, DATED MARCH 28, 2014 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165392 | GARY L. SIMMONS AND SALLYAN SIMMONS, AS TRUSTEES OF THE SIMMONS 2011 FAMILY TRUST U/D/T DATED JULY 7, 2011 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5921477 | Gary Lambert | Confidential - Available Upon Request | | | | |
| 5921476 | Gary Lambert | Confidential - Available Upon Request | | | | |
| 5921481 | Gary Lee Drummond | Confidential - Available Upon Request | | | | |
| 7260482 | Gary Lewis Stone; Patricia Rae Stone | Confidential - Available Upon Request | | | | |
| 5959796 | Gary M Morton | Confidential - Available Upon Request | | | | |
| 5959797 | Gary M Morton | Confidential - Available Upon Request | | | | |
| 5921491 | Gary M. Postolka | Confidential - Available Upon Request | | | | |
| 5921490 | Gary M. Postolka | Confidential - Available Upon Request | | | | |
| 5921492 | Gary M. Postolka | Confidential - Available Upon Request | | | | |
| 5869676 | GARY MCDONALD DEVELOPMENT COMPANY | Confidential - Available Upon Request | | | | |
| 5959806 | Gary Mchargue | Confidential - Available Upon Request | | | | |
| 6013571 | GARY NELSON | Confidential - Available Upon Request | | | | |
| 5869677 | GARY P MENEFEE | Confidential - Available Upon Request | | | | |
| 6003559 | Gary Patrick Salon Inc.-Gemma, Gary | 350 Main St., Suite J | Pleasanton | CA | 94566 | |
| 4941461 | Gary Patrick Salon Inc.-Gemma, Gary | 350 Main St. | Pleasanton | CA | 94566 | |
| 5959814 | Gary Postolka | Confidential - Available Upon Request | | | | |
| 5921508 | Gary Rhodehouse | Confidential - Available Upon Request | | | | |
| 5921507 | Gary Rhodehouse | Confidential - Available Upon Request | | | | |
| 5921509 | Gary Rhodehouse | Confidential - Available Upon Request | | | | |
| 5959823 | Gary Robertson | Confidential - Available Upon Request | | | | |
| 7218444 | Gary Rowen dba. Rowena Machine Shop | Confidential - Available Upon Request | | | | |
| 4921476 | GARY SENGO EXEMPT TRUST | PO Box 956 | WINTERS | CA | 95694 | |
| 6013572 | GARY TAFT | Confidential - Available Upon Request | | | | |
| 5959827 | Gary Tyler | Confidential - Available Upon Request | | | | |
| 4921479 | GARY V VANIER TRUSTEE OF THE | VINCENT P AND JEAN L VANIER TRUST, 2641 SAKIAN INDIAN DR #4 | WALNUT CREEK | CA | 94595 | |
| 6011544 | GARY VALENTINE | Confidential - Available Upon Request | | | | |
| 6080069 | GARY VALENTINE, VALENTINE APPRAISAL AND ASSOCIATES | 19968 RHONA PL | SANTA CLARITA | CA | 91350 | |
| 7274016 | Gary Waters Architectural Corporation | Confidential - Available Upon Request | | | | |
| 5921522 | Gary Wells | Confidential - Available Upon Request | | | | |
| 5999602 | Gary, BARBARA | Confidential - Available Upon Request | | | | |
| 7327153 | Gary, Bethany | Confidential - Available Upon Request | | | | |
| 4979971 | Gary, Charles | Confidential - Available Upon Request | | | | |
| 6002674 | Gary, Dar | Confidential - Available Upon Request | | | | |
| 5996096 | Gary, Darwin | Confidential - Available Upon Request | | | | |
| 6005054 | GARY, ROBERT | Confidential - Available Upon Request | | | | |
| 6165625 | Gary-Square, Raphaelle | Confidential - Available Upon Request | | | | |
| 5891048 | Garza Jr, Rene J | Confidential - Available Upon Request | | | | |
| 4988138 | Garza Jr., Arturo | Confidential - Available Upon Request | | | | |
| 5883381 | Garza Jr., Enrique | Confidential - Available Upon Request | | | | |
| 6135009 | GARZA VICTOR RAMON AND LAREE LYNN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1223 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1224 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5884186 | Garza, Angelica | Confidential - Available Upon Request | | | | |
| 6003167 | Garza, Anita | Confidential - Available Upon Request | | | | |
| 4940813 | Garza, Anita | 5265 Camden ave | San jose | CA | 95125 | |
| 5988606 | Garza, Anita | Confidential - Available Upon Request | | | | |
| 4977772 | Garza, Armando | Confidential - Available Upon Request | | | | |
| 4984887 | Garza, Arnold | Confidential - Available Upon Request | | | | |
| 5896599 | Garza, Carlos | Confidential - Available Upon Request | | | | |
| 5882860 | Garza, Christi L | Confidential - Available Upon Request | | | | |
| 4988077 | Garza, Christine | Confidential - Available Upon Request | | | | |
| 6000889 | Garza, Crystal | Confidential - Available Upon Request | | | | |
| 4979015 | Garza, Don | Confidential - Available Upon Request | | | | |
| 4987327 | Garza, Felix | Confidential - Available Upon Request | | | | |
| 5890662 | Garza, Francisco | Confidential - Available Upon Request | | | | |
| 6161021 | Garza, Israel | Confidential - Available Upon Request | | | | |
| 6004243 | Garza, John | Confidential - Available Upon Request | | | | |
| 4992007 | Garza, Jose | Confidential - Available Upon Request | | | | |
| 6007013 | Garza, Jose | Confidential - Available Upon Request | | | | |
| 5892258 | Garza, Joshua | Confidential - Available Upon Request | | | | |
| 5884673 | Garza, Juan Pablo | Confidential - Available Upon Request | | | | |
| 7237485 | Garza, Lindy | Confidential - Available Upon Request | | | | |
| 6162907 | Garza, Mario | Confidential - Available Upon Request | | | | |
| 6008676 | GARZA, MARISELA | Confidential - Available Upon Request | | | | |
| 6008872 | GARZA, MARISELA | Confidential - Available Upon Request | | | | |
| 5016055 | Garza, Martin | Confidential - Available Upon Request | | | | |
| 5016055 | Garza, Martin | Confidential - Available Upon Request | | | | |
| 5881759 | Garza, Matthew | Confidential - Available Upon Request | | | | |
| 5883778 | Garza, Michelle S. | Confidential - Available Upon Request | | | | |
| 5899877 | Garza, Ricardo | Confidential - Available Upon Request | | | | |
| 5995547 | Garza, Ruben | Confidential - Available Upon Request | | | | |
| 5897342 | Garza, Ruby Denise | Confidential - Available Upon Request | | | | |
| 5869679 | Garzieri, Angelo | Confidential - Available Upon Request | | | | |
| 7465893 | Garzona, Wendy | Confidential - Available Upon Request | | | | |
| 4974492 | Gas Garden Corporation | Attention: Northshore Campground, P. O. Box 1102 | Chester | CA | 96020 | |
| 6080072 | Gas Light, LLC | 3620, 3636 & 2640 Buchanan St. | San Francisco | CA | 94123 | |
| 6042193 | GAS LINE 300B,GAS LINE 401,SACRAMENTO MUNICIPAL UTILITY DISTRICT,SMUD,GAS LINE 300A | 6301 S St. | Sacramento | CA | 95817 | |
| 5865789 | Gas Recovery Systems | Confidential - Available Upon Request | | | | |
| 6080073 | GAS RECOVERY SYSTEMS, LLC | One North Lexington Avenue | White Plains | NY | 10601 | |
| 4921484 | GAS TECHNOLOGY INSTITUTE | 1700 S MOUNT PROSPECT RD | DES PLAINES | IL | 60018-1804 | |
| 6080074 | Gas Technology Institute | Attn: Accounts Receivable, 1700 S. Mount Prospect Rd. | Des Plaines | IL | 60018 | |
| 6080075 | Gas Transmission Northwest | 700 Louisiana Street, Suite 700 | Houston | TX | 77002 | |
| 4921485 | GAS TRANSMISSION NORTHWEST CORP | 1400 SW FIFTH AVE #900 | PORTLAND | OR | 97201 | |
| 6185899 | Gas Transmission Systems, Inc. | 130 Amber Grove Dr. Suite 134 | Chico | CA | 95973 | |
| 6080102 | Gas Transmission Systems, Inc. | 130 Amber Grove, Suite 134 | Chico | CA | 95973 | |
| 4921487 | GAS UTILITY PROS INC | 3807 E INDIANAPOLIS AVE | FRESNO | CA | 93726 | |
| 4983053 | Gasaway, John | Confidential - Available Upon Request | | | | |
| 6169741 | Gasca Lara, Armando | Confidential - Available Upon Request | | | | |
| 5928357 | GASCA, MARIO | Confidential - Available Upon Request | | | | |
| 6134774 | GASCHK, DAVID W AND SANDRA S | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5978019 | GASCO, MARIO | Confidential - Available Upon Request | | | | |
| 6131515 | GASCON KEITH R & GINA F JT | Confidential - Available Upon Request | | | | |
| 7478558 | Gascon, Fina | Confidential - Available Upon Request | | | | |
| 4921488 | GASKET ENGINEERING INC | 909 E EL SEGUNDO BLVD | EL SEGUNDO | CA | 90245 | |
| 4921489 | GASKET MANUFACTURING CO INC | 18001 S MAIN ST | GARDENA | CA | 90248 | |
| 4921490 | GASKET SPECIALTIES INC | 6200 HOLLIS ST | EMERYVILLE | CA | 94608 | |
| 5993149 | Gaskill, Barbara | Confidential - Available Upon Request | | | | |
| 4975255 | GASKIN TRUST | 1428 PENINSULA DR, 318 Diablo Rd., #230 | Danville | CA | 94526 | |
| 6107080 | GASKIN TRUST | 318 Diablo Rd., #230 | Danville | CA | 94526 | |
| 5897113 | Gaskin, Darryl Nevin | Confidential - Available Upon Request | | | | |
| 4975360 | Gaskin, Greg | 1270 PENINSULA DR, 20369 Chalet LN | Saratoga | CA | 95070 | |
| 6077674 | Gaskin, Greg | Confidential - Available Upon Request | | | | |
| 6130151 | GASKINS GEORGE W TR | Confidential - Available Upon Request | | | | |
| 6130318 | GASKINS GEORGE W TR | Confidential - Available Upon Request | | | | |
| 5998593 | Gaskins, George | Confidential - Available Upon Request | | | | |
| 5823987 | Gaskins, George W | Confidential - Available Upon Request | | | | |
| 5822874 | Gaskins, George W. | Confidential - Available Upon Request | | | | |
| 6012920 | GASNA 16 LLC | 50 CALIFORNIA ST STE 820 | SAN FRANCISCO | CA | 94111 | |
| 4921491 | GASNA 16 LLC | GASNA 16P LLC, 50 CALIFORNIA ST STE 820 | SAN FRANCISCO | CA | 94111 | |
| 4932650 | GASNA 16P, LLC | 311 North Bayshore Drive | Safety Harbor | FL | 34695 | |
| 6118730 | GASNA 16P, LLC | Devyn Williams, 311 North Bayshore Drive | Safety Harbor | FL | 34695 | |
| 6080106 | GASNA 36 P LLC | Justin Johnson, 8800 N. Gainey Center Dr., Suite 250 | Scottsdale | AZ | 85258 | |
| 6118853 | GASNA 36P LLC | Chase Warr, GASNA 6P, LLC, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AR | 85258 | |
| 4932651 | GASNA 36P LLC | 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 6080107 | GASNA 36P LLC | GASNA 6P, LLC, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AR | 85258 | |
| 5803561 | GASNA 6P LLC | 50 California ST | San Francisco | CA | 94111 | |
| 6012242 | GASNA 6P LLC | 8800 N GAINEY CENTER DR STE 25 | SCOTTSDALE | AZ | 85258 | |
| 7247823 | GASNA 6P, LLC | Stoel Rives LLP, David Benjamin Levant, Partner, 101 S. Capitol Blvd., Suite 1900 | Boise | ID | 83702 | |
| 5861852 | GASNA 6P, LLC | Stoel Rives LLP, Attn: David B. Levant, 101 So. Capitol Blvd., Suite 1900 | Boise | ID | 83702 | |
| 6118854 | GASNA 6P, LLC | Justin Johnson, GASNA 6P, LLC, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 7247823 | GASNA 6P, LLC | CD Arevon USA, Inc., Anand Narayanan, 8800 N. Gainey Center Dr., Suite 250 | Scottsdale | AZ | 85258 | |
| 4932652 | GASNA 6P, LLC | 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 6042194 | GASNA 6P, LLC | Justin Johnson, 8800 N. Gainey Center Dr., Suite 250 | Scottsdale | AZ | 85258 | |
| 6080108 | GASPAR, FRANCIS | Confidential - Available Upon Request | | | | |
| 5899051 | Gaspari Jr., Alfred | Confidential - Available Upon Request | | | | |
| 4988455 | Gasparrelli, Richard | Confidential - Available Upon Request | | | | |
| 5885419 | Gasparro, Mauro F | Confidential - Available Upon Request | | | | |
| 4980640 | Gasper, Douglas | Confidential - Available Upon Request | | | | |
| 5993855 | Gasperini, Richard | Confidential - Available Upon Request | | | | |
| 6140446 | GASS ANDREW M & WILSON JENNIFER G | Confidential - Available Upon Request | | | | |
| 6002062 | GASS Entertainment, LLC-Cassella, Anthony | 1807 Telegraph Ave | Oakland | CA | 94612 | |
| 5880780 | Gass, Dana Warren | Confidential - Available Upon Request | | | | |
| 4987304 | Gass, Linda | Confidential - Available Upon Request | | | | |
| 4980015 | Gasser, Donald | Confidential - Available Upon Request | | | | |
| 5879046 | Gassett, Susan | Confidential - Available Upon Request | | | | |
| 4977333 | Gassman, David | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1225 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1226 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6140696 | GASSMANN GARY W & GASSMANN LORI J | Confidential - Available Upon Request | | | | |
| 5898295 | Gassner, Sarah E. | Confidential - Available Upon Request | | | | |
| 4978884 | Gasswint, John | Confidential - Available Upon Request | | | | |
| 6142739 | GAST CHRISTINE J | Confidential - Available Upon Request | | | | |
| 6142328 | GAST KARL & HANNA D TR | Confidential - Available Upon Request | | | | |
| 4921492 | GAST MANUFACTURING CORP | JAMES WILBEE CO, 150 BELLAM BLVD SUITE 260 | SAN RAFAEL | CA | 94901 | |
| 7179007 | Gast, Christine | Confidential - Available Upon Request | | | | |
| 4921493 | GASTECH ENGINEERING CORP | 1007 E ADMIRAL BLVD | TULSA | OK | 74120 | |
| 5887197 | Gastelum, Adam | Confidential - Available Upon Request | | | | |
| 5887162 | Gastelum, Alma | Confidential - Available Upon Request | | | | |
| 5889770 | Gastelum, Enoch Gonzales | Confidential - Available Upon Request | | | | |
| 5896308 | Gastelum, Moses Gonzales | Confidential - Available Upon Request | | | | |
| 4983637 | Gastelum, Roy | Confidential - Available Upon Request | | | | |
| 5869680 | GASTELUM, SIMON | Confidential - Available Upon Request | | | | |
| 4983140 | Gaster, James | Confidential - Available Upon Request | | | | |
| 4995527 | Gastineau, Kathie | Confidential - Available Upon Request | | | | |
| 5864810 | GASTO COMPANY | Confidential - Available Upon Request | | | | |
| 5999187 | Gaston, Edward | Confidential - Available Upon Request | | | | |
| 5869681 | GASTON, NEIL | Confidential - Available Upon Request | | | | |
| 5993200 | Gaston, Ricky | Confidential - Available Upon Request | | | | |
| 4997345 | Gaston-Degeddingseze, Joy | Confidential - Available Upon Request | | | | |
| 5885036 | Gatan, Archimedes Calisin | Confidential - Available Upon Request | | | | |
| 5887007 | Gatan, Neil Calisin | Confidential - Available Upon Request | | | | |
| 4989098 | Gatchalian, Maxima | Confidential - Available Upon Request | | | | |
| 4989023 | Gatchalian, Ramon | Confidential - Available Upon Request | | | | |
| 5998607 | GATELY, ROBERT | Confidential - Available Upon Request | | | | |
| 5901606 | Gater, Jeffrey Sean | Confidential - Available Upon Request | | | | |
| 6080110 | Gater, Jeffrey Sean | Confidential - Available Upon Request | | | | |
| 6140062 | GATES JON HUMBOLDT TR & GATES OXANA YEVGYENYEVNA T | Confidential - Available Upon Request | | | | |
| 6142520 | GATES NEAL E TR & ROBIN K TR | Confidential - Available Upon Request | | | | |
| 6132510 | GATES ROBERT E & LINDA M CHAPM | Confidential - Available Upon Request | | | | |
| 6132594 | GATES ROBERT ERNEST & LINDA MA | Confidential - Available Upon Request | | | | |
| 4921494 | Gates Substation | Pacific Gas & Electric Company, 18335 West Jayne Avenue | Huron | CA | 93234 | |
| 6131402 | GATES WILLIAM R & MARGIE M JT | Confidential - Available Upon Request | | | | |
| 7192028 | Gates, Betty | Confidential - Available Upon Request | | | | |
| 7327495 | Gates, Brandy | Confidential - Available Upon Request | | | | |
| 4985202 | Gates, Carly C | Confidential - Available Upon Request | | | | |
| 5886216 | Gates, Edward M | Confidential - Available Upon Request | | | | |
| 5978020 | GATES, EMILEE | Confidential - Available Upon Request | | | | |
| 5937809 | Gates, Gary Dean | Confidential - Available Upon Request | | | | |
| 4998770 | Gates, Gary Dean | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4987561 | Gates, Irving | Confidential - Available Upon Request | | | | |
| 4981698 | Gates, James | Confidential - Available Upon Request | | | | |
| 4988658 | Gates, Linda | Confidential - Available Upon Request | | | | |
| 7219907 | Gates, Ryan | Confidential - Available Upon Request | | | | |
| 4984054 | Gates, Sharon | Confidential - Available Upon Request | | | | |
| 7179181 | Gates, Timothy Gunner | Confidential - Available Upon Request | | | | |
| 7166402 | Gates, Timothy Scott | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1226 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5889606 | Gates, Zachary Adam | Confidential - Available Upon Request | | | | |
| 5869682 | GATEWAY 80 INDUSTRIAL, LLC | Confidential - Available Upon Request | | | | |
| 6080111 | GATEWAY COURTYARD LLC - 1580 GATEWAY BLVD | 1725 Rutan Dr. | Livermore | CA | 94551 | |
| 4921495 | Gateway Generating Station | Pacific Gas & Electric Company, 3225 Wilbur Ave. | Antioch | CA | 94509 | |
| 5869683 | GATEWAY HOMES, INC. | Confidential - Available Upon Request | | | | |
| 4921496 | GATEWAY OAKS CENTER LLC | BTV MANAGEMENT INC, 2870 GATEWAY OAKS DR #110 | SACRAMENTO | CA | 95833 | |
| 6080112 | GATEWAY OAKS CENTER LLC | C/O BTV MANAGEMENT INC, 2870 GATEWAY OAKS DR #110 | SACRAMENTO | CA | 95833 | |
| 6116107 | GATEWAY OAKS CENTER, LLC | 2870 GATEWAY OAKS DRIVE, SUITE 110 | Sacramento | CA | 95833 | |
| 5864307 | Gateway Partners 1 LLC | Confidential - Available Upon Request | | | | |
| 5869684 | Gateway Partners 1 LLC | Confidential - Available Upon Request | | | | |
| 6080113 | Gateway Property Owner LLC | 1 WATERS PARK DR STE 104 | SAN MATEO | CA | 94403-1156 | |
| 5864914 | GATEWAY STATION, LLC A California Limited Liability Co. | Confidential - Available Upon Request | | | | |
| 6168200 | Gatewood, Angela | Confidential - Available Upon Request | | | | |
| 4992947 | Gatewood, James | Confidential - Available Upon Request | | | | |
| 6142870 | GATHMAN GEORGE I & GATHMAN TERESA M | Confidential - Available Upon Request | | | | |
| 5897517 | Gathron, Kiwanna Lisa McClain | Confidential - Available Upon Request | | | | |
| 4992785 | Gattison Jr., Booker | Confidential - Available Upon Request | | | | |
| 5993429 | Gattison, Booker | Confidential - Available Upon Request | | | | |
| 4914500 | Gattison, Monique | Confidential - Available Upon Request | | | | |
| 4997872 | Gattison, Monique | Confidential - Available Upon Request | | | | |
| 6143294 | GATTO RALPH A TR & GATTO VICKI L TR | Confidential - Available Upon Request | | | | |
| 4979293 | Gatto, Frank | Confidential - Available Upon Request | | | | |
| 6123956 | Gatto, Santiago | Confidential - Available Upon Request | | | | |
| 6123959 | Gatto, Santiago | Confidential - Available Upon Request | | | | |
| 4949972 | Gatto, Santiago | YOUNG WARD & LOTHERT, Scott Ward, 995 Morning Star Drive, Suite C | Sonora | CA | 95370 | |
| 7245411 | Gatto, Santiago | Confidential - Available Upon Request | | | | |
| 6008091 | Gatto, Santiago | Confidential - Available Upon Request | | | | |
| 6010519 | Gatto, Santiago | Confidential - Available Upon Request | | | | |
| 5869685 | GATTUSO CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6135377 | GAUB CLARENCE TRUST | Confidential - Available Upon Request | | | | |
| 5999902 | GAUB, DAVID | Confidential - Available Upon Request | | | | |
| 7464541 | Gauchan, Gopal | Confidential - Available Upon Request | | | | |
| 6131591 | GAUDET CURTIS L & DEBORAH J JT | Confidential - Available Upon Request | | | | |
| 4992417 | Gaudet, Dolores | Confidential - Available Upon Request | | | | |
| 5890989 | Gaudet, Gary William | Confidential - Available Upon Request | | | | |
| 6003787 | Gaudet, Lois | Confidential - Available Upon Request | | | | |
| 4928346 | GAUDET, ROSILYN C | REJUVENATE, 1920 TIENDA DR STE 203 | LODI | CA | 95242 | |
| 5899983 | Gaudet, Todd | Confidential - Available Upon Request | | | | |
| 7481455 | Gaudette, Steve | Confidential - Available Upon Request | | | | |
| 6080114 | Gaudiuso, Nicola Antonio | Confidential - Available Upon Request | | | | |
| 5894087 | Gaudiuso, Nicola Antonio | Confidential - Available Upon Request | | | | |
| 5899931 | Gaudy, Liam | Confidential - Available Upon Request | | | | |
| 4982801 | Gauer, Barbara | Confidential - Available Upon Request | | | | |
| 4981026 | Gaufo, Corazon | Confidential - Available Upon Request | | | | |
| 4975646 | Gauger | 0907 LASSEN VIEW DR, 907 LASSEN VIEW DR | Lake Almanor | CA | 96137 | |
| 7327192 | Gaughan, Briana | Confidential - Available Upon Request | | | | |
| 6002459 | Gaughf, Judy | Confidential - Available Upon Request | | | | |
| 4939220 | Gaughf, Judy | 13 Sylvan Place | Monterey | CA | 93940 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5978021 | Gaul, James | Confidential - Available Upon Request | | | | |
| 4994159 | Gaul, Patricia | Confidential - Available Upon Request | | | | |
| 5888435 | Gaul, Wendy Louise | Confidential - Available Upon Request | | | | |
| 5895554 | Gault Jr., Robert Thomas | Confidential - Available Upon Request | | | | |
| 4997215 | Gaultney, Kenneth | Confidential - Available Upon Request | | | | |
| 4913490 | Gaultney, Kenneth Norris | Confidential - Available Upon Request | | | | |
| 6080115 | Gauna, Jr., Paul | Confidential - Available Upon Request | | | | |
| 6122153 | Gauna, Jr., Paul | Confidential - Available Upon Request | | | | |
| 6131489 | GAUNTT FRED D & DIANNE M | Confidential - Available Upon Request | | | | |
| 4985239 | Gauschieldt, Luba | Confidential - Available Upon Request | | | | |
| 6140665 | GAUSE RALPH & GAUSE LIAYAN | Confidential - Available Upon Request | | | | |
| 7170894 | Gause, Adrienne | Confidential - Available Upon Request | | | | |
| 6139255 | GAUSTAD FAMILY REVOCABLE TRUST ETAL | Confidential - Available Upon Request | | | | |
| 6004850 | Gautam, Devesh | Confidential - Available Upon Request | | | | |
| 5893506 | Gauthier, Aren Michael | Confidential - Available Upon Request | | | | |
| 7339851 | Gauthier, Carol | Confidential - Available Upon Request | | | | |
| 5901386 | Gauthier, Frank James | Confidential - Available Upon Request | | | | |
| 4982610 | Gauthier, John | Confidential - Available Upon Request | | | | |
| 6004301 | Gauthier, Leonard | Confidential - Available Upon Request | | | | |
| 7071712 | Gauthier, Leonard L | Confidential - Available Upon Request | | | | |
| 5006302 | Gauthier, Leonard L. | Leonard L. Gauthier, 25848 Sylvan Road | Pioneer | CA | 95666 | |
| 4975006 | Gauthier, Paul A. & Stacy J. | Trustee, P. O. Box 192626 | San Francisco | CA | 94119-2626 | |
| 6104420 | Gauthier, Paul A. & Stacy J., as Trustees. | P. O. Box 192626 | San Francisco | CA | 94119 | |
| 4987350 | Gauthier, Richard | Confidential - Available Upon Request | | | | |
| 5893219 | Gauthier, Timothy Andrew | Confidential - Available Upon Request | | | | |
| 4995065 | Gautier, Suzette | Confidential - Available Upon Request | | | | |
| 6142753 | GAUTSCHIN FRANZ K & ANN A TR | Confidential - Available Upon Request | | | | |
| 5891265 | Gavaldon, Jayson J | Confidential - Available Upon Request | | | | |
| 4926952 | GAVALLOS, PETER | 330 MINORCA WY | MILBRAE | CA | 94030 | |
| 6000614 | Gavam, Jasmine | Confidential - Available Upon Request | | | | |
| 4994664 | Gavazza, Rick | Confidential - Available Upon Request | | | | |
| 4997216 | Gavelis, William | Confidential - Available Upon Request | | | | |
| 4921218 | GAVER III, FRANKLIN M | DBA ST CROIX SOFTWARE SOLUTIONS, 15906 EAST CRESTRIDGE CIRCLE | CENTENNIAL | CO | 80015 | |
| 6168485 | Gavia, Lynn | Confidential - Available Upon Request | | | | |
| 4921497 | GAVIAL ENGINEERING & MANUFACTURING | 1435 W MCCOY LN | SANTA MARIA | CA | 93455 | |
| 6116739 | GAVILAN JOINT COMMUNITY COLLEGE DISTRICT | Thomas-Mesa Rd | Gilroy | CA | 95020 | |
| 6013573 | GAVIN AND KATIE TRIPP | Confidential - Available Upon Request | | | | |
| 5921525 | Gavin Curbow | Confidential - Available Upon Request | | | | |
| 5959842 | Gavin Hillar | Confidential - Available Upon Request | | | | |
| 6145783 | GAVIN MICHELLE A & GAVIN TIM | Confidential - Available Upon Request | | | | |
| 6157960 | Gavin, Cassandra R | Confidential - Available Upon Request | | | | |
| 7218653 | Gavin, Michael and Ellen | Confidential - Available Upon Request | | | | |
| 7458893 | Gavin, Peter | Confidential - Available Upon Request | | | | |
| 6005423 | Gavin, Timothy | Confidential - Available Upon Request | | | | |
| 6013574 | GAVINO GUZMAN | Confidential - Available Upon Request | | | | |
| 5880595 | Gavrielides, Gavrilinos | Confidential - Available Upon Request | | | | |
| 5869686 | GAVRILCHIK, PAVEL | Confidential - Available Upon Request | | | | |
| 6009032 | GAVRILCHIK, SERGEY | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7327130 | Gavriloff, David | Confidential - Available Upon Request | | | | |
| 6005320 | Gaw, Annie | Confidential - Available Upon Request | | | | |
| 4943464 | Gaw, Annie | 1755 Novato Blvd. | Novato | CA | 94947 | |
| 4995661 | Gaw, Susan | Confidential - Available Upon Request | | | | |
| 6005307 | Gawargy, Nader | Confidential - Available Upon Request | | | | |
| 5869688 | Gawfco Enterprise | Confidential - Available Upon Request | | | | |
| 6080117 | GAWFCO ENTERPRISES INC | PO Box 406, Steve Wedge, VP | Alamo | CA | 94507 | |
| 6080121 | GAWFCO ENTERPRISES INC | PO Box 406 | Alamo | CA | 94507 | |
| 6080122 | GAWFCO ENTERPRISES INC - 1740 TEXAS ST | 4470 Yankee Hill Road, Ste 120 | Rocklin | CA | 95677 | |
| 6080123 | GAWFCO ENTERPRISES INC - 2000 NUT TREE RD | PO Box 406, Steve Welge, CFO | Alamo | CA | 94507 | |
| 6080124 | GAWFCO ENTERPRISES INC - 3603 SONOMA BLVD | P.O. BOX 406, c/o Lenders Commercial Finance | Alamo | CA | 94507 | |
| 6080125 | GAWFCO ENTERPRISES INC dba Alum Rock Valero | PO Box 406 | Alamo | CA | 94507 | |
| 5869690 | GAWFCO ENTERPRISES, INC | Confidential - Available Upon Request | | | | |
| 6011284 | GAWRON CONSULTING INC | 1015 CAPTAIN ADKINS DR | SOUTHPORT | NC | 28461 | |
| 5869691 | Gawronski, Christian | Confidential - Available Upon Request | | | | |
| 4921499 | GAY AND LESBIAN ALLIANCE OF | THE CENTRAL COAST, 1060 PALM ST | SAN LUIS OBISPO | CA | 93401 | |
| 6144324 | GAY LEROY C & HELENE C | Confidential - Available Upon Request | | | | |
| 4921500 | GAY LESBIAN BISEXUAL TRANSGENDER | HISTORICAL SOCIETY GLBT, 989 MARKET ST LOWER LEVEL | SAN FRANCISCO | CA | 94103 | |
| 4921501 | GAY PRIDE CELEBRATION COMMITTEE | OF SAN JOSE, 1346 THE ALAMEDA STE 7 PMB 108 | SAN JOSE | CA | 95126 | |
| 6144922 | GAY R KEITH & ALETA K | Confidential - Available Upon Request | | | | |
| 5891565 | Gay, Daniel Allan | Confidential - Available Upon Request | | | | |
| 4976891 | Gay, Ed | Confidential - Available Upon Request | | | | |
| 7164002 | GAY, HELENE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4991997 | Gay, Jimmie | Confidential - Available Upon Request | | | | |
| 7164003 | GAY, LEROY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7162278 | Gay, Patricia Jean | Confidential - Available Upon Request | | | | |
| 5869692 | GAY, SCOTT | Confidential - Available Upon Request | | | | |
| 5898605 | Gay, Steven | Confidential - Available Upon Request | | | | |
| 6143424 | GAYDA RUSSELL D | Confidential - Available Upon Request | | | | |
| 5948764 | Gayety W. Hirahara | Confidential - Available Upon Request | | | | |
| 5885775 | Gayhart, Michael C | Confidential - Available Upon Request | | | | |
| 7327511 | Gayle Arrowood | Confidential - Available Upon Request | | | | |
| 4921502 | GAYLE COONS MFT | PO Box 117 | PALO CEDRO | CA | 96073 | |
| 5902126 | Gayle Holste | Confidential - Available Upon Request | | | | |
| 5911375 | Gayle Holste | Confidential - Available Upon Request | | | | |
| 5959846 | Gayle Keck | Confidential - Available Upon Request | | | | |
| 5978022 | Gayle, Chris | Confidential - Available Upon Request | | | | |
| 4945049 | Gayles, Jeremy | 2000 Saint Peters st | Fresno | CA | 95355 | |
| 6006217 | Gayles, Jeremy/Atty Rep | 2000 Saint Peters st | Fresno | CA | 95355 | |
| 6082749 | Gayley, David T. | Confidential - Available Upon Request | | | | |
| 4990580 | Gaylor, Debra | Confidential - Available Upon Request | | | | |
| 5882793 | Gaylord, Laura Rae | Confidential - Available Upon Request | | | | |
| 4925873 | GAYLORD, NED L | GAYLORD & NANTAIS, 4001 ATLANTIC AVE | LONG BEACH | CA | 90807 | |
| 6145662 | GAYNARD WAYNE R & COFFEY-GAYNARD SUSAN | Confidential - Available Upon Request | | | | |
| 6080128 | Gayner Engineers | 1133 Post St. | San Francisco | CA | 94109 | |
| 6143471 | GAYNOR KATHERINE A ET AL | Confidential - Available Upon Request | | | | |
| 6141213 | GAYNOR LAWRENCE H & KATHERINE A SCALLY | Confidential - Available Upon Request | | | | |
| 6147095 | GAYNOR RACHAEL E & HARGREAVES DANIEL P | Confidential - Available Upon Request | | | | |
| 7163739 | GAYNOR, KATHERINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5998568 | Gaynor, Kimberly | Confidential - Available Upon Request | | | | |
| 7163738 | GAYNOR, LARRY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163740 | GAYNOR, RAMONA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4986834 | Gaynor-Murphy, Marie | Confidential - Available Upon Request | | | | |
| 4980905 | Gayny, Renate | Confidential - Available Upon Request | | | | |
| 7326166 | Gayski , Shannon | Confidential - Available Upon Request | | | | |
| 7319933 | Gayski, Shannon | Confidential - Available Upon Request | | | | |
| 5878486 | Gayski, Tyler Baldwin | Confidential - Available Upon Request | | | | |
| 4945902 | Gaytan, Dillon | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7465963 | Gaytan, Estella | Confidential - Available Upon Request | | | | |
| 4945911 | Gaytan, Hailey | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945944 | Gaytan, Liliana | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5892534 | Gaytan, Michael | Confidential - Available Upon Request | | | | |
| 4946004 | Gaytan, Natalie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5913808 | gaytan, nicolas | Confidential - Available Upon Request | | | | |
| 4945896 | Gayton, Danielle | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945935 | Gayton, Juan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4993825 | Gaza, Dante | Confidential - Available Upon Request | | | | |
| 5883047 | Gazarian, Judy Kay | Confidential - Available Upon Request | | | | |
| 7172030 | Gazaryan, Suren | Confidential - Available Upon Request | | | | |
| 5884088 | Gazaway III, Charles | Confidential - Available Upon Request | | | | |
| 4994364 | Gazaway, Willie | Confidential - Available Upon Request | | | | |
| 4993016 | Gazay, Michael | Confidential - Available Upon Request | | | | |
| 4921503 | GAZE INC | DBA GAZE SENSING IN THE STATE OF CA, ONE MARKET SPEAR TOWER 36TH FL | SAN FRANCISCO | CA | 94105 | |
| 6080129 | Gazprom Marketing and Trading USA, Inc. | Gazprom Marketing & Trading USA, 333 Clay St., Ste. 3650 | Houston | TX | 77002 | |
| 4921504 | GAZZERA ALBERT PARTNERSHIP | 994 SOLANA CT | MOUNTAIN VIEW | CA | 94040 | |
| 5886771 | Gazzoli, Linda M | Confidential - Available Upon Request | | | | |
| 5869693 | GB Dunes, LLC | Confidential - Available Upon Request | | | | |
| 7325218 | GBBG - minor child / Grace Banovich - mother/parent | Confidential - Available Upon Request | | | | |
| 4921505 | GBC | ACCO BRANDS USA LLC, PO Box 203412 | DALLAS | TX | 75320-3412 | |
| 6008957 | GBD Communities | 3001 Douglas Blvd Suite 200 | GRANITE BAY | CA | 95746 | |
| 4921506 | GC Airport | Pacific Gas & Electric Company, 1060 Airport Blvd | Santa Rosa | CA | 95403 | |
| 4921507 | GC Antioch | Pacific Gas & Electric Company, 2111 Hillcrest Avenue | Antioch | CA | 94509-2862 | |
| 4921508 | GC Bakersfield | Pacific Gas & Electric Company, 4201 Arrow Street | Bakersfield | CA | 93308 | |
| 4921509 | GC Brisa | Pacific Gas & Electric Company, 5340 Brisa Street | Livermore | CA | 94550 | |
| 4921510 | GC Campbell | Pacific Gas & Electric Company, 701 Creekside Way | Campbell | CA | 95008 | |
| 4921511 | GC Clovis | Pacific Gas & Electric Company, 3300 Lind Avenue | Clovis | CA | 93611 | |
| 5869694 | GC CONSTRUCTION COMPANY INC | Confidential - Available Upon Request | | | | |
| 4921513 | GC Dado Street | Pacific Gas & Electric Company, 680 Dado Street | San Jose | CA | 95131 | |
| 4921514 | GC Davis | Pacific Gas & Electric Company, 316 L Street | Davis | CA | 95616-4231 | |
| 4921515 | GC Fresno Gas | Pacific Gas & Electric Company, 2151 South Orange | Fresno | CA | 93725 | |
| 4921516 | GC Fresno Thorne | Pacific Gas & Electric Company, 211 North Thorne Avenue | Fresno | CA | 93706-1461 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1230 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1231 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5869695 | GC HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 4921517 | GC Lakeville | Pacific Gas & Electric Company, 3600 Adobe Road | Petaluma | CA | 94954 | |
| 4921518 | GC Los Medanos | Pacific Gas & Electric Company, 4690 Evora Road | Concord | CA | 94520 | |
| 4921519 | GC MICRO | 3910 CYPRESS DR | PETALUMA | CA | 94954 | |
| 4921520 | GC Oneil | Pacific Gas & Electric Company, 25051 O'Neil | Hayward | CA | 94544 | |
| 4921521 | GC Richmond | Pacific Gas & Electric Company, 1100 South 27th Street | Richmond | CA | 94804 | |
| 4921522 | GC Rock Creek | Pacific Gas & Electric Company, 1649 Canal Street | Auburn | CA | 95603 | |
| 4921523 | GC Rocklin | Pacific Gas & Electric Company, 1175 Nichols Dr. | Rocklin | CA | 95765 | |
| 4921524 | GC Roseville | Pacific Gas & Electric Company, 126 E Street | Roseville | CA | 95678 | |
| 4921525 | GC San Carlos | Pacific Gas & Electric Company, 275 Industrial Road | San Carlos | CA | 94070 | |
| 4921526 | GC SERVICES | COLLECTION ACCOUNTS PAYABLE, PO Box 4299 | HOUSTON | TX | 77210-4299 | |
| 4921527 | GC SERVICES LP | 6330 GULFTON | HOUSTON | TX | 77081 | |
| 4921528 | GC Walnut Creek | Pacific Gas & Electric Company, 1232 Boulevard Way | Walnut Creek | CA | 94595-1106 | |
| 4921529 | GC Yuba City | Pacific Gas & Electric Company, 1771 Live Oak Blvd | Yuba City | CA | 95991 | |
| 4921530 | GC-Grid Maint&Const Mat/Fac | Pacific Gas & Electric Company, 2201 South Orange Avenue | Fresno | CA | 93725 | |
| 4921531 | GC-Grid Maint&Const Mat/Fac | Pacific Gas & Electric Company, 316 'L' Street | Davis | CA | 95616 | |
| 7290900 | GCR Incorporated | 2021 Lakeshore Drive, Ste 500 | New Orleans | LA | 70122 | |
| 7290900 | GCR Incorporated | P.O. Box 71363 | Chicago | IL | 60694-1363 | |
| 4921532 | GCS RANCHES LLC | PO Box 116 | YERINGTON | NV | 89447 | |
| 7212382 | Gcube Insurance Services, Inc., Gcube Underwriting Limited | North American Claims and Legal, Kristina Williams, Senior Claims Examiner, 100 Bayview Circle, Suite 505 | Newport Beach | CA | 92660 | |
| 6011241 | GE | 11330 Clay Rd #5407 | HOUSTON | TX | 77041 | |
| 4921534 | GE ANALYTICAL INSTRUMENTS INC | 13256 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 4921533 | GE ANALYTICAL INSTRUMENTS INC | 6060 SPINE RD | BOULDER | CO | 80301 | |
| 4921535 | GE BETZ INC | GE BETZ CUSTOMER CARE CENTER, 4636 SOMERTON RD | TREVOSE | PA | 19053-6783 | |
| 4921536 | GE ENERGY CONTROL SOLUTIONS IN | 1800 NELSON RD | LONGMONT | CO | 80501 | |
| 4921537 | GE ENERGY MANAGEMENT SERVICES INC | PITTSBURGH NATIONAL BANK, PO Box 643449 | PITTSBURGH | PA | 15264-3449 | |
| 4921538 | GE ENERGY MANAGEMENT SERVICES LLC | GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY | ATLANTA | GA | 30339 | |
| 6080130 | GE ENERGY MGMT SVCS INC | 4200 Wildwood Parkway | Atlanta | GA | 30339 | |
| 4921539 | GE ENERGY POWER CONVERSION INC | 100 E KENSINGER DR #500 BLDG 1 | CRANBERRY TWP | PA | 16066 | |
| 4921540 | GE ENERGY SERVICES | 2728 HOPEWELL PLACE NE | CALGARY | AB | T1Y 7J7 | CANADA |
| 6080132 | GE FLIGHT EFFICIENCY SERVICES INC | 400 W 15TH ST STE 1000 | AUSTIN | TX | 78701 | |
| 4921541 | GE FLIGHT EFFICIENCY SERVICES INC | 400 W 15TH ST STE 1000 | AUSTIN | TX | 78701-1696 | |
| 6080136 | GE Grid Solutions | 4200 Wildwood Parkway | Atlanta | GA | 30339 | |
| 6080137 | GE Grid Solutions | 4200 WILDWOOD PKWY BLDG 2018 | ATLANTA | GA | 30339 | |
| 6012008 | GE GRID SOLUTIONS LLC | 4200 WILDWOOD PKWY BLDG 2018 | ATLANTA | GA | 30339 | |
| 6080255 | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC | 4200 WILDWOOD PKWY BLDG 2018 | ATLANTA | GA | 30339 | |
| 6080258 | GE HITACHI NUCLEAR ENERGY, AMERICAS LLC | 3901 CASTLE HAYNE RD | WILMINGTON | NC | 28402 | |
| 4921544 | GE HYDRO POWER INC | 6130 STONERIDGE MALL RD | PLEASANTON | CA | 94588 | |
| 4921545 | GE INFRASTRUCTURE SENSING | 1100 TECHNOLOGY PARK DR | BILLERICA | MA | 01821 | |
| 4921546 | GE INFRASTRUCTURE SENSING | ATTN KURT KOHL, 7820 E TORIN ST | LONG BEACH | CA | 90808 | |
| 4921547 | GE INFRASTUCTURE SENSING | BANK OF AMERICA, NA LOCKBOX #848502 | DALLAS | TX | 75284-8502 | |
| 4921548 | GE INSPECTION TECHNOLOGIES | 3054 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| 6011310 | GE INSPECTION TECHNOLOGIES LP | 721 VISIONS DR | SKANEATELES | NY | 13152 | |
| 7233735 | GE Inspection Technologies, LP | c/o Snow Spence Green LLP, Attn: Phil F. Snow, 2929 Allen Parkway, Suite 2800 | Houston | TX | 77019 | |
| 7233735 | GE Inspection Technologies, LP | Attn: Christopher J. Ryan, P.O. Box 4740 | Houston | TX | 77210 | |
| 6080259 | GE INTELLIGENT PLATFORMS INC | 2500 AUSTIN DR | CHARLOTTESVILLE | VA | 22911 | |
| 4921550 | GE INTELLIGENT PLATFORMS INC | 2500 AUSTIN DR | CHARLOTTESVILLE | VA | 22911-8319 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1232 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6011009 | GE MDS LLC | 175 SCIENCE PKWY | ROCHESTER | NY | 14620 | |
| 5859766 | GE MDS, LLC | Robinson & Cole LLP, Michael R. Enright, 280 Trumbull Street | Hartford | CT | 06103 | |
| 5859766 | GE MDS, LLC | PO Box 743512 | Atlanta | GA | 30374-3512 | |
| 6011769 | GE OIL & GAS COMPRESSION SYSTEMS | 16250 PORT NORTHWEST DR | HOUSTON | TX | 77041 | |
| 7218658 | GE Oil & Gas Compression Systems, LLC | Confidential - Available Upon Request | | | | |
| 6080280 | GE OIL & GAS COMPRESSION SYSTEMS, LLC | 16250 PORT NORTHWEST DR | HOUSTON | TX | 77041 | |
| 7218658 | GE Oil & Gas Compression Systems, LLC | Confidential - Available Upon Request | | | | |
| 7233685 | GE Oil & Gas Pressure Control, LP | Snow Spence Green LLP, Phil F. Snow, 2929 Allen Parkway, Suite 2800 | Houston | TX | 77019 | |
| 7233685 | GE Oil & Gas Pressure Control, LP | Christopher J. Ryan , P.O.Box 4740 | Houston | TX | 77210 | |
| 6074792 | GE or General Electric or GE Power | 11330 Clay Rd #5407 | HOUSTON | TX | 77041-5587 | |
| 4921553 | GE SAN JOSE | 175 CURTNER AVE | SAN JOSE | CA | 95125 | |
| 5900520 | Ge, Linda | Confidential - Available Upon Request | | | | |
| 5899306 | Geach, Joel T. | Confidential - Available Upon Request | | | | |
| 7466017 | Gearhardt, Ronald L | Confidential - Available Upon Request | | | | |
| 5891382 | Gearhart, Brian Lucas | Confidential - Available Upon Request | | | | |
| 4986093 | Gearhart, Steve | Confidential - Available Upon Request | | | | |
| 6145157 | GEARING VINCENT A TR & GEARING CHRISTINA M TR | Confidential - Available Upon Request | | | | |
| 4977388 | Gearing, Arthur | Confidential - Available Upon Request | | | | |
| 7163640 | GEARING, CHRISTINA MARIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163639 | GEARING, VINCENT ARTHUR | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6145831 | GEARINGER BRIAN & YANG JANE | Confidential - Available Upon Request | | | | |
| 6130298 | GEARY BRIAN ETAL | Confidential - Available Upon Request | | | | |
| 6140810 | GEARY SANDRA L TR | Confidential - Available Upon Request | | | | |
| 4988042 | Geary, Margaret | Confidential - Available Upon Request | | | | |
| 4993477 | Geary, Ralph | Confidential - Available Upon Request | | | | |
| 4995324 | Gebauer, David | Confidential - Available Upon Request | | | | |
| 4912218 | Gebauer, David A | Confidential - Available Upon Request | | | | |
| 6146954 | GEBER CHARLES R & GEBER SARA Z | Confidential - Available Upon Request | | | | |
| 5900297 | Gebert, Shane | Confidential - Available Upon Request | | | | |
| 4981834 | Gebeyehou, Sioum | Confidential - Available Upon Request | | | | |
| 5894290 | Gebhardt II, Charles T | Confidential - Available Upon Request | | | | |
| 5869696 | Gebhardt, Eric | Confidential - Available Upon Request | | | | |
| 5882123 | Gebhart, Gabriel Elliott | Confidential - Available Upon Request | | | | |
| 7163836 | GEBHART, JASON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5998648 | GEBHART, RICHARD | Confidential - Available Upon Request | | | | |
| 6006298 | Gebhart, Robert | Confidential - Available Upon Request | | | | |
| 4976690 | Gebicke, Nancy | Confidential - Available Upon Request | | | | |
| 4979130 | Gebo, Faye | Confidential - Available Upon Request | | | | |
| 5997974 | Gebo, Robert | Confidential - Available Upon Request | | | | |
| 6133894 | GEBOW MARY L | Confidential - Available Upon Request | | | | |
| 4912906 | Gebregziabher, Kibrom Kebede | Confidential - Available Upon Request | | | | |
| 7485277 | Gebrehiwot, Haileyesus | Confidential - Available Upon Request | | | | |
| 6168374 | Gebremichael, Selamawit | Confidential - Available Upon Request | | | | |
| 5901544 | Gebreyesus, Joseph Teklesembet | Confidential - Available Upon Request | | | | |
| 7477398 | Gebreyeus, Hiwet | Confidential - Available Upon Request | | | | |
| 6143546 | GEBREYSESUS SOLOMON Z ET AL | Confidential - Available Upon Request | | | | |
| 4990285 | Geck, Phillip | Confidential - Available Upon Request | | | | |
| 4921554 | GECSEY SALES & SERVICE CORP | FROST ENGINEERING SERVICE, 3625 W MAC ARTHUR BLVD #306 | SANTA ANA | CA | 92704 | |
| 4919496 | GEDDES, DAVID IAN | IAN GEDDES AND ASSOCIATES, 1755 VERDI VISTA CT | RENO | NV | 89523-2158 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1232 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1233 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5996568 | Geddes, Harry | Confidential - Available Upon Request | | | | |
| 6006945 | Geddis, Francine | Confidential - Available Upon Request | | | | |
| 6080281 | Geddis, Tracy | Confidential - Available Upon Request | | | | |
| 6000586 | Gedge, Tamara | Confidential - Available Upon Request | | | | |
| 4985039 | Gedney, Elizabeth Ann | Confidential - Available Upon Request | | | | |
| 4985143 | Gedney, Raymond H | Confidential - Available Upon Request | | | | |
| 6133433 | GEE JOHN SUEY F | Confidential - Available Upon Request | | | | |
| 6130362 | GEE TIM TR | Confidential - Available Upon Request | | | | |
| 5997020 | Gee Yin Corporation, for Zhi He | 6288 Mission Street | Daly City | CA | 94014 | |
| 5880533 | Gee, Dennis | Confidential - Available Upon Request | | | | |
| 5895185 | Gee, Dennis Leroy | Confidential - Available Upon Request | | | | |
| 5878488 | Gee, Edgar | Confidential - Available Upon Request | | | | |
| 5876873 | Gee, Gloria | Confidential - Available Upon Request | | | | |
| 4993301 | Gee, Gloria S. | Confidential - Available Upon Request | | | | |
| 5996557 | Gee, Hall | Confidential - Available Upon Request | | | | |
| 4980659 | Gee, Helen | Confidential - Available Upon Request | | | | |
| 6000490 | Gee, Jenny | Confidential - Available Upon Request | | | | |
| 5978024 | Gee, Justin | Confidential - Available Upon Request | | | | |
| 5978024 | Gee, Justin | Confidential - Available Upon Request | | | | |
| 4996167 | Gee, Lila | Confidential - Available Upon Request | | | | |
| 4911762 | Gee, Lila W | Confidential - Available Upon Request | | | | |
| 5891876 | Gee, Marvin G | Confidential - Available Upon Request | | | | |
| 5899346 | Gee, Melia Diane Suguitan | Confidential - Available Upon Request | | | | |
| 7178634 | Gee, Michael | Confidential - Available Upon Request | | | | |
| 5869697 | GEE, MICHAEL | Confidential - Available Upon Request | | | | |
| 4912716 | Gee, Mikel | Confidential - Available Upon Request | | | | |
| 5996814 | Gee, Raymond | Confidential - Available Upon Request | | | | |
| 6000366 | Gee, Raymond | Confidential - Available Upon Request | | | | |
| 4993025 | Gee, Richard | Confidential - Available Upon Request | | | | |
| 5882949 | Gee, Sandra Yin Chee | Confidential - Available Upon Request | | | | |
| 5891029 | Gee, Scottie Lee | Confidential - Available Upon Request | | | | |
| 5879719 | Gee, Shelley | Confidential - Available Upon Request | | | | |
| 5891684 | Gee, Steven | Confidential - Available Upon Request | | | | |
| 4990974 | Gee, Susan | Confidential - Available Upon Request | | | | |
| 4986856 | Gee, Susan Marie | Confidential - Available Upon Request | | | | |
| 5894771 | Gee, Tina | Confidential - Available Upon Request | | | | |
| 4986625 | Gee, Tinchor | Confidential - Available Upon Request | | | | |
| 6175114 | Gee, Traci A | Confidential - Available Upon Request | | | | |
| 4984035 | Gee, Wanna | Confidential - Available Upon Request | | | | |
| 5897793 | Gee, Wing K. | Confidential - Available Upon Request | | | | |
| 4974683 | Geer, Glenn; Voboril, Stephen Louis | P. O. Box 997 | Greenville | CA | 95947 | |
| 5881533 | Geer, Grant | Confidential - Available Upon Request | | | | |
| 4992965 | Geer, Kimberly | Confidential - Available Upon Request | | | | |
| 6157930 | Geer, Margaret | Confidential - Available Upon Request | | | | |
| 6140033 | GEERNAERT SHAWN & GEERNAERT REBECCA LYNN | Confidential - Available Upon Request | | | | |
| 5896317 | Geeter Jr., Donald R | Confidential - Available Upon Request | | | | |
| 5994249 | Geham, Fahd | Confidential - Available Upon Request | | | | |
| 5994678 | Gehn, Dan | Confidential - Available Upon Request | | | | |
| 6139827 | GEHRICKE LOT 1 LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1233 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1234 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984319 | Gehring, Jeneen | Confidential - Available Upon Request | | | | |
| 4990206 | Gehring, Lockey | Confidential - Available Upon Request | | | | |
| 4987564 | Gehring, Rachel B | Confidential - Available Upon Request | | | | |
| 6130212 | GEHRKE JAMES E & RUTH M TR | Confidential - Available Upon Request | | | | |
| 6144974 | GEHRKE WAYNE E TR & GEHRKE PAMELA STUCKY TR | Confidential - Available Upon Request | | | | |
| 5896702 | Gehrke, Crystal | Confidential - Available Upon Request | | | | |
| 5889794 | Gehrt, Constance | Confidential - Available Upon Request | | | | |
| 6010871 | GEI CONSULTANTS INC | 180 GRAND AVE STE 1410 | OAKLAND | CA | 94612 | |
| 6080296 | GEI CONSULTANTS INC | 413 West Saint Charles Street, PO Box 549 | San Andreas | CA | 95249 | |
| 6016972 | GEI Consultants, Inc. | 400 Unicorn Park Drive | Woburn | MA | 01801 | |
| 6016972 | GEI Consultants, Inc. | Worley Law, P.C., 1572 Second Avenue | San Diego | CA | 92101 | |
| 6142553 | GEIB JAMES R TR & PATRICIA D TR | Confidential - Available Upon Request | | | | |
| 6142501 | GEIB LTD PTP | Confidential - Available Upon Request | | | | |
| 6142521 | GEIB LTD PTP | Confidential - Available Upon Request | | | | |
| 7304202 | Geib Ranch | Confidential - Available Upon Request | | | | |
| 7300218 | Geib, James R. and Patricia | Confidential - Available Upon Request | | | | |
| 4979275 | Geibel, Ludwig | Confidential - Available Upon Request | | | | |
| 6002064 | Geibel, William | Confidential - Available Upon Request | | | | |
| 7074195 | Geick, Leslie | Confidential - Available Upon Request | | | | |
| 4934274 | Geico | PO Box 509119 | San Diego | CA | 92150 | |
| 6013577 | GEICO | PO BOX 509119 | SAN DIEGO | CA | 92150-9914 | |
| 6019842 | Geico A/S/O Dmitriy Voloshin | PO Box 509119 | San Diego | CA | 92150 | |
| 5857215 | Geico a/s/o Inas F Wahba | PO Box 509119 | San Diego | CA | 92150 | |
| 5913193 | GEICO Advantage Insurance Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 5951419 | GEICO Casualty Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 5913194 | GEICO Choice Insurance Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 6007177 | GEICO CLAIMS-Canela, Alejandra | PO Box 509119 | San Diego | CA | 92150 | |
| 5951423 | GEICO County Mutual Insurance Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 5913190 | GEICO General Insurance Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 5998432 | Geico Indemnity Co. | P.O. Box 509119 | San Dieogo | CA | 92150 | |
| 5951418 | GEICO Indemnity Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 5993327 | Geico Indemnity Company, Richard Steider | PO Box 509119 | San Diego | CA | 92150 | |
| 5913195 | GEICO Secure Insurance Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 6006240 | Geico -Voloshin | P.O. Box 509119 | San Diego | CA | 92150 | |
| 5995536 | Geico, Bessie Miller | PO BOx 509119, 2119 Merced ST/Vaness Ave | Fresno | CA | 92150 | |
| 4936677 | Geico, Bessie Miller | PO Box 509119 | Fresno | CA | 92150 | |
| 5994080 | Geico, Christy Reigel | PO Box 509119 | San Diego | CA | 92150 | |
| 5996890 | Geico, Emery, Laurie | PO Box 509119 | San Diego | CA | 92150 | |
| 5994575 | Geico, Nicolas Adona | PO Box 509119 | San Diego | CA | 92150 | |
| 5996693 | Geico, Wolf, Steven | PO Bpx 509119 | San Diego | CA | 92150 | |
| 4939553 | GEICO-Herrera, Ashley | PO BOX 509119 | San Diego | CA | 92155 | |
| 6002789 | GEICO-Herrera, Ashley | PO BOX 509119 | San Diego | CA | 98055 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1234 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1235 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6005146 | Geico-Martynovskiy, Irina | PO Box 509119 | San Diego | CA | 92150 | |
| 6006636 | GEICO-Stebner, Rebecca | P. O. Box 509119 | San Diego | CA | 92064 | |
| 4942968 | GEICO-TSENG, CHARLES | 509119 | San Diego | CA | 92150 | |
| 6004809 | GEICO-TSENG, CHARLES | PO Box 509119 | San Diego | CA | 92150 | |
| 6003815 | Geico-Wicks, Holly | PO Box 5055 | Poway | CA | 92150 | |
| 6140803 | GEIER ARTHUR N TR & GEIER CAROLE TOWERS TR | Confidential - Available Upon Request | | | | |
| 4976894 | Geier, Bernard | Confidential - Available Upon Request | | | | |
| 6146546 | GEIGER ROBERT C & DONNA C LEE | Confidential - Available Upon Request | | | | |
| 6130194 | GEIGER RODERICK K | Confidential - Available Upon Request | | | | |
| 6005757 | Geiger, Amanda | Confidential - Available Upon Request | | | | |
| 4995435 | Geiger, Linda | Confidential - Available Upon Request | | | | |
| 7324999 | Geiger, Robert C | Confidential - Available Upon Request | | | | |
| 6131178 | GEILER ALEXANDER ETAL TC | Confidential - Available Upon Request | | | | |
| 5997875 | Geimer, Robert & Sharon | Confidential - Available Upon Request | | | | |
| 6176542 | Geise, Patricia | Confidential - Available Upon Request | | | | |
| 5898775 | Geisert, Evan R. | Confidential - Available Upon Request | | | | |
| 5877787 | Geisha Williams | Confidential - Available Upon Request | | | | |
| 4992390 | Geisheker, Margaret | Confidential - Available Upon Request | | | | |
| 5880204 | Geisinger, Parker James | Confidential - Available Upon Request | | | | |
| 6141656 | GEISLER STEPHEN M & GEISLER PATTY JO | Confidential - Available Upon Request | | | | |
| 5884829 | Geisler, Frank Charles | Confidential - Available Upon Request | | | | |
| 6080297 | Geisler, Frank Charles | Confidential - Available Upon Request | | | | |
| 4921557 | GEISLINGER CORPORATION | 200 GEISLINGER DR | BATTLE CREEK | MI | 49037 | |
| 5869698 | Geissberger, Mike | Confidential - Available Upon Request | | | | |
| 5888829 | Geissel, Ross Alan | Confidential - Available Upon Request | | | | |
| 6143388 | GEISSINGER COLE & CRAIN MELISSA | Confidential - Available Upon Request | | | | |
| 6133373 | GEISSINGER LLOYD B AND LOIS E | Confidential - Available Upon Request | | | | |
| 7220253 | Geissinger, Kathleen | Confidential - Available Upon Request | | | | |
| 6142389 | GEISSLER LOUIS R TR | Confidential - Available Upon Request | | | | |
| 7309316 | Geissler, Louis R. | Confidential - Available Upon Request | | | | |
| 7464928 | GEISTLINGER, MARVIN H | Confidential - Available Upon Request | | | | |
| 4986079 | Geivet, Daniel | Confidential - Available Upon Request | | | | |
| 5869699 | GEJEIAN, TOM | Confidential - Available Upon Request | | | | |
| 4988921 | Gekas Jr., James | Confidential - Available Upon Request | | | | |
| 6011139 | GEL GROUP INC | 2040 SAVAGE RD | CHARLESTON | SC | 29407 | |
| 6080303 | GEL GROUP INC GEL LABORATORIES LLC | 2040 SAVAGE RD | CHARLESTON | SC | 29407 | |
| 6080304 | GEL Laboratories, LLC | 2040 Savage Road | Charleston | SC | 29714 | |
| 5834783 | GEL Laboratories, LLC | Laurie S. Herrington, CFO, 2040 Savage Road | Charleston | SC | 29407-4781 | |
| 5834783 | GEL Laboratories, LLC | PO Box 30712 | Charleston | SC | 29417-0712 | |
| 5995753 | Gelb, Johanna | Confidential - Available Upon Request | | | | |
| 6004285 | Gelbach, Tom | Confidential - Available Upon Request | | | | |
| 6080305 | GELBARD, MITCHELL | Confidential - Available Upon Request | | | | |
| 7336622 | Gelber, Angela | Confidential - Available Upon Request | | | | |
| 6011665 | GELCO CORPORATION | 3 CAPITAL DR | EDEN PRAIRIE | MN | 55344 | |
| 4921559 | GELCO CORPORATION | DBA ELEMENT FLEET MANAGEMENT, 3 CAPITAL DR | EDEN PRAIRIE | MN | 55344 | |
| 5862870 | GELCO CORPORATION DBA GE FLEET SERVICES | 3 CAPITAL DRIVE | EDEN PRAIRIE | MN | 55344 | |
| 5896878 | Geldard, Craig | Confidential - Available Upon Request | | | | |
| 5897275 | Geldard, Neva Marie | Confidential - Available Upon Request | | | | |
| 6145602 | GELDERT FRANK D JR TR & MARY GRACE TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008490 | GELFAND, DANIEL | Confidential - Available Upon Request | | | | |
| 4986986 | Gelini, Robert | Confidential - Available Upon Request | | | | |
| 6000597 | Geller, Shawn | Confidential - Available Upon Request | | | | |
| 4936493 | Geller, Shawn | Po had 551093 | South Lake Tahoe | CA | 96155 | |
| 4977304 | Gellmann, Josef | Confidential - Available Upon Request | | | | |
| 5006293 | Gelman, Marina | Confidential - Available Upon Request | | | | |
| 5006293 | Gelman, Marina | Confidential - Available Upon Request | | | | |
| 5006294 | Gelman, Marina | City Attorney of San Francisco, 1390 Market Street, 6th Floor | San Francisco | CA | 94102 | |
| 5994107 | Gelman, Marina & Mikhail (Atty Repd) | Karen M. Platt, Attorney, 130 Portola Road | Portola Valley | CA | 94028 | |
| 5980445 | Gelman, Mikhail (Atty Repd) | Confidential - Available Upon Request | | | | |
| 5980445 | Gelman, Mikhail (Atty Repd) | Confidential - Available Upon Request | | | | |
| 5959857 | Geln Mallory | Confidential - Available Upon Request | | | | |
| 7459555 | Gelormino, Leslie | Confidential - Available Upon Request | | | | |
| 4921560 | GEMINI DUPLICATION INC | 6020 W OAKS STE 310 | ROCKLIN | CA | 95765 | |
| 6144585 | GEMINI LEON T & SHARON G TR | Confidential - Available Upon Request | | | | |
| 6146542 | GEMINI LEON T TR & GEMINI SHARON G TR | Confidential - Available Upon Request | | | | |
| 6144409 | GEMINI LEON THOMAS TR ET AL | Confidential - Available Upon Request | | | | |
| 6144396 | GEMINI LINDA | Confidential - Available Upon Request | | | | |
| 6146528 | GEMINI WILLIAM L & FRANCES M TR | Confidential - Available Upon Request | | | | |
| 6146527 | GEMINI WILLIAM L ET AL | Confidential - Available Upon Request | | | | |
| 6146543 | GEMINI WILLIAM LINDO JR TR | Confidential - Available Upon Request | | | | |
| 5911936 | Gemma Eugenio | Confidential - Available Upon Request | | | | |
| 5911061 | Gemma Eugenio | Confidential - Available Upon Request | | | | |
| 5912525 | Gemma Eugenio | Confidential - Available Upon Request | | | | |
| 7204454 | Gemmell, Eileen | Confidential - Available Upon Request | | | | |
| 4921561 | GEMMS Meter Plant | Pacific Gas & Electric Company, 42105 Boyce Road | Fremont | CA | 94538 | |
| 6080306 | GEMTEL FAIRFIELD C/O MMI REALTY SERV IN | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 5889300 | Gemzsi, Joseph J. | Confidential - Available Upon Request | | | | |
| 4921562 | GENANO INC | 725 GREENWICH ST | SAN FRANCISCO | CA | 94133-2700 | |
| 6130975 | GENANT HARRY K TR | Confidential - Available Upon Request | | | | |
| 4912319 | Genasci, Diana Sanchez | Confidential - Available Upon Request | | | | |
| 4976968 | Genco, James | Confidential - Available Upon Request | | | | |
| 5959859 | Gencon Insurance Company of Vermont | Shawn E. Cairne, Law Offices of Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6009001 | GENDELL/WN STOCKTON LLC | 3201 Old Glenview, Suite 300 | WILMETTE | IL | 60091 | |
| 4921563 | GENDER HEALTH CENTER | 2020 29TH ST STE 201 | SACRAMENTO | CA | 95817 | |
| 4921564 | GENDERS & SEXUALITIES ALLIANCE | NETWORK DBA GSA NETWORK, 1714 FRANKLIN ST #100-418 | OAKLAND | CA | 94612 | |
| 5906011 | Gene Descalzi | Confidential - Available Upon Request | | | | |
| 6080307 | GENE FONG - 4625 N DUNCAN RD | 4625 N DUNCAN RD. | LINDEN | CA | 95236 | |
| 7216049 | Gene McCarty and Colleen McCarty, Individually and as Personal Representatives of the Estate of Jason McCarty | Confidential - Available Upon Request | | | | |
| 5869700 | Gene Whitehouse | Confidential - Available Upon Request | | | | |
| 7325309 | Geneanne Gaines | Confidential - Available Upon Request | | | | |
| 7325309 | Geneanne Gaines | Confidential - Available Upon Request | | | | |
| 5869701 | Genentech | Confidential - Available Upon Request | | | | |
| 6080308 | Genentech Inc | 1 DNA Way | South San Francisco | CA | 94080 | |
| 6116740 | GENENTECH INC | 425 Grandview Ave | South San Francisco | CA | 94080 | |
| 6116741 | GENENTECH INC | 470 E Grand Ave | South San Francisco | CA | 94080 | |
| 6116742 | GENENTECH INC | 475 E Grand Ave | South San Francisco | CA | 94080 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116743 | GENENTECH INC | 645 E Grand Ave | South San Francisco | CA | 94080 | |
| 5869703 | GENENTECH, INC. | Confidential - Available Upon Request | | | | |
| 5869704 | Genera, Fernando | Confidential - Available Upon Request | | | | |
| 5896715 | Genera, Joaquin A | Confidential - Available Upon Request | | | | |
| 4921566 | GENERAL ANESTHESIA | SPECIALIST PARTNERSHIP, PO Box 515108 | LOS ANGELES | CA | 90051 | |
| 4921567 | GENERAL ATOMICS-ELECTRONIC SYS INC | 4949 GREENCRAIG LN | SAN DIEGO | CA | 92123 | |
| 4921568 | GENERAL ATOMICS-ELECTRONIC SYS INC | DEPT LA 23100 | PASADENA | CA | 91185-3100 | |
| 4921569 | GENERAL BINDING CORP | ONE GBC PLAZA | NORTHBROOK | IL | 60062 | |
| 6080310 | GENERAL CABLE INDUSTRIES INC UTILITY DIVISION | 4 TESSENEER DR | HIGHLAND HEIIGHTS | KY | 41076 | |
| 4921571 | GENERAL CONSTRUCTION | ERIC WARD, 8875 ST JUDE CT | ELK GROVE | CA | 95624 | |
| 4921572 | GENERAL CRANE SERVICE INC | PO Box 12043 | FRESNO | CA | 93776 | |
| 4921573 | GENERAL ELECTRIC CO | 4601 PARK RD #600 | CHARLOTTE | NC | 28209 | |
| 6080315 | GENERAL ELECTRIC CO, ELECTRIC UTILITY SYS ENG REF6789 | 1 RIVER RD | SCHENECTADY | NY | 12345 | |
| 6080319 | GENERAL ELECTRIC CO, GE CONSUMER & INDUSTRIAL | 4601 PARK RD | CHARLOTTE | NC | 28209 | |
| 6080326 | General Electric Company | Power Systems Engineering Dept, Attn: Mr. R.F. Wilson, 1 River Road, Building 2, Room 608 | Schenectady | NY | 12345 | |
| 6080324 | General Electric Company | 2120 Diamond Blvd., Suite 100 | Concord | CA | 94520 | |
| 6012199 | GENERAL ELECTRIC COMPANY | 41 FARNSWORTH ST | BOSTON | MA | 02210 | |
| 4921577 | GENERAL ELECTRIC COMPANY | GE DIGITAL LLC, 41 FARNSWORTH ST | BOSTON | MA | 02210 | |
| 6080327 | GENERAL ELECTRIC COMPANY, GE GLOBAL RESEARCH | ONE RESEARCH CIRCLE KW-C249 | NISKAYUNA | NY | 12309 | |
| 6080328 | General Electric Company/ General Electric Grid Solutions, LLC | 2120 Diamond Blvd., Suite 100 | Concord | CA | 94520 | |
| 6011865 | GENERAL ELECTRIC ENERGY SVCS | 1800 NELSON RD | LONGMONT | CO | 80501 | |
| 6011791 | GENERAL ELECTRIC ENERGY SVCS | 4200 WILDWOOD PKY | ATLANTA | GA | 30339 | |
| 4921579 | GENERAL ELECTRIC ENERGY SVCS | GE CONTROL SOLUTIONS, 1800 NELSON RD | LONGMONT | CO | 80501 | |
| 6080362 | GENERAL ELECTRIC INTERNATIONAL INC | 130 East 1100 North | North Salt Lake | UT | 84054 | |
| 4921581 | GENERAL ELECTRIC INTERNATIONAL INC | 4200 WILDWOOD PARKWAY 4-11A-09 | ATLANTA | GA | 30339 | |
| 4921582 | GENERAL ELECTRIC INTERNATIONAL INC | GE CONTROL SOLUTIONS, FILE #42058 | LOS ANGELES | CA | 90074-2058 | |
| 4921565 | GENERAL ELECTRIC INTERNATIONAL INC | GE ENERGY, 1 RIVER RD | SCHENECTADY | NY | 12345 | |
| 6080374 | GENERAL ELECTRIC INTERNATIONAL INC GE ENERGY SERVICES | 3601 EAST LA PALMA AVE | ANAHEIM | CA | 92806 | |
| 7238752 | General Electric International, Inc. | c/o Robinson & Cole LLP, Michael R. Enright, 280 Trumbull Street | Hartford | CT | 06103 | |
| 7240822 | General Electric International, Inc. | Robinson & Cole LLP, Atttn: Michael R. Enright, 280 Trumbull Street | Hartford | CT | 06103 | |
| 5861107 | General Electric International, Inc. | Robinson & Cole LLP, Michael R. Enright, 280 Trumbull Street | Hartford | CT | 06103 | |
| 5861107 | General Electric International, Inc. | 4200 Wildwood Parkway | Atlanta | GA | 30339 | |
| 6118403 | General Electric International, Inc. | Attn: Counsel, GE Contractual Services, 4200 Wildwood Parkway | Atlanta | GA | 30339 | |
| 6080376 | General Electric International, Inc. | Attn: General Manager, Contractual Services, 4200 Wildwood Parkway | Atlanta | GA | 30339 | |
| 6080377 | GENERAL FOUNDRY SERVICE CORP - 1360 BUSINESS CENTE | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 5998877 | General Installation Services, Inc.-Sevilla, JUAN | 3350 N. Redda Rd. | Fresno | CA | 93737 | |
| 6013223 | GENERAL MONITORS INC | 26776 SIMPATICA CIRCLE | LAKE FOREST | CA | 92630 | |
| 4921584 | GENERAL MONITORS INC | 26776 SIMPATICA CR | LAKE FOREST | CA | 92630 | |
| 7214510 | General Security Indemnity Company of Arizona | Michael W. Goodin, Esq, c/o: Clausen Miller P.C., 17901 Von Karman Avenue, Suite 650 | Irvine | CA | 92614 | |
| 7214510 | General Security Indemnity Company of Arizona | Ashley Davis, Claims Adjuster, 399 Park Avenue, Second Floor | New York | NY | 10022 | |
| 6080382 | General Security Indemnity Company of Arizona | 7272 East Indian School Road | Scottsdale | AZ | 85251 | |
| 6080384 | General Security Indemnity Company of Arizona (Scor Re) | Kevin Knoer, 199 Water Street, Suite 2100 | New York | NY | 10038 | |
| 4976356 | General Security Indemnity Company of Arizona (Scor Re) | Kevin Knoer, 199 Water Street, Suite 2100 | New York | NY | 10038-3526 | |
| 5913207 | General Security Indemnity Insurance Company of AZ | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913774 | General Security Indemnity Insurance Company of AZ | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1237 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1238 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5913834 | General Security Indemnity Insurance Company of AZ | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 6117739 | General Security Indemnity Insurance Company of AZ | Thorsnes Bartolotta Mcguire LLP, Attn: Paul A. Casetta, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913507 | General Security Indemnity Insurance Company of AZ | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913862 | General Security Indemnity Insurance Company of AZ | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 6080388 | GENERAL SERVICES ADMIN, US | 50 United Nations Plaza | San Francisco | CA | 94102 | |
| 6080389 | GENERAL SERVICES, CA DEPT OF | 707 3rd Street | West Sacrament | CA | 95605 | |
| 6080393 | GENERAL SUPPLY & SERVICES INC DBA GEXPRO | 32940 ALVARADO-NILES RD STE 400 | UNION CITY | CA | 94587 | |
| 4921588 | GENERAL SUPPLY & SRVC INC | 1000 Bridgeport Avenue, 5th Floor | Shelton | CT | 06484 | |
| 6080407 | GENERAL SUPPLY & SRVC INC PARTS SUPER CENTER | 7602 WOODLAND DR #200 | INDIANAPOLIS | IN | 46278 | |
| 4921589 | GENERATION CITIZEN INC | 110 WALL ST 5TH FL | NEW YORK | NY | 10005 | |
| 5995120 | Generation Hotels-Brittney Beck, Beck's Motor Lodge | 2222 Market St | San Francisco | CA | 94114 | |
| 4921590 | GENERATION TECHNOLOGY CONSULTANTS | 2135 COOK RD | CHARLTON | NY | 12019 | |
| 4980595 | Genereux, Richard | Confidential - Available Upon Request | | | | |
| 4986770 | Genereux, Ronald | Confidential - Available Upon Request | | | | |
| 5891674 | Genereux, Shawn Edward | Confidential - Available Upon Request | | | | |
| 6143265 | GENEROCITY CAPITAL LLC | Confidential - Available Upon Request | | | | |
| 7200803 | Generocity Capital, LLC | Stuart G Gross, PIER 9, SUITE 100, THE EMBARCADERO | SAN FRANCISCO | CA | 94111 | |
| 4921591 | GENERON IGS INC | 16250 TOMBALL PKWY | HOUSTON | TX | 77086 | |
| 5959870 | Genesee H. Salamon | Confidential - Available Upon Request | | | | |
| 5959872 | Genesee H. Salamon | Confidential - Available Upon Request | | | | |
| 6009156 | GENESIS KC DEVELOPMENT LLC | 2000 16TH STREET, 8TH FLOOR | DENVER | CO | 80202 | |
| 5869705 | GENESIS QUALITY CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 7171318 | Genesis Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 5807572 | GENESIS SOLAR, LLC | Attn: Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6118697 | Genesis Solar, LLC | Charles Schultz, Nextera Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4932653 | Genesis Solar, LLC | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7171318 | Genesis Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6080408 | Genesis Solar, LLC | NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4921592 | GENESYS CONFERENCING | DEPARTMENT 0938 | DENVER | CO | 80256-0938 | |
| 6080410 | Genesys Telecommunications Laboratories, Inc. | 2001 Junipero Serra Blvd | Daly City | CA | 94014 | |
| 5801110 | Genesys Telecommunications Laboratories, Inc. | Tracey McAllister, 2001 Junipero Serra Blvd | Daly City | CA | 94014 | |
| 6080411 | Genesys Telecommunications Laboratories, Inc./Soundbite Communications | 2001 Junipero Serra Blvd | Daly City | CA | 94014 | |
| 6011056 | GENESYS TELECOMMUNICATIONS LABS | 2001 JUNIPERO SERRA BLVD | DALY CITY | CA | 94014 | |
| 6080428 | GENESYS TELECOMMUNICATIONS LABS, INC | 2001 JUNIPERO SERRA BLVD | DALY CITY | CA | 94014 | |
| 4921594 | GENESYS WORKS BAY AREA | 101 2ND ST STE 500 | SAN FRANCISCO | CA | 94105 | |
| 4978078 | Genetti, George | Confidential - Available Upon Request | | | | |
| 5959879 | Geneva Aguirre | Confidential - Available Upon Request | | | | |
| 5921572 | Geneva Brockelsby | Confidential - Available Upon Request | | | | |
| 5921573 | Geneva Brockelsby | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1238 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5959889 | Geneva Lodge | Confidential - Available Upon Request | | | | |
| 5921583 | Genevieve Glass | Confidential - Available Upon Request | | | | |
| 6124181 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Harris Personal Injury Lawyers, Inc., Bradley D. Liggett, Esq., 1025 Farmhouse Lane, 2nd Floor | San Luis Obispo | CA | 93401 | |
| 6124194 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Harris Personal Injury Lawyers, Inc., Ryan Harris, Esq., 1025 Farmhouse Lane, 2nd Floor | San Luis Obispo | CA | 93401 | |
| 6008098 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Harris Personal Injury Lawyers, Inc. (San Luis Obispo), 1025 Farmhouse Lane, Second Floor | San Luis Obispo | CA | 93401 | |
| 6124196 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Vehicular (MVI), San Luis Obispo County Superior Court, 1035 Palm Street, Room 385 | San Luis Obispo | CA | 93408 | |
| 6124185 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Adamski Moroski Madden Cumberland & Green, LLP, David M. Cumberland, PO Box 3835 | San Luis Obispo | CA | 93403-3835 | |
| 6114892 | Genevieve McKeon (Byrne), Trustee | 8028 Washington Ave | Sebastopol | CA | 95472 | |
| 4921595 | GENEX SERVICES INC | PO Box 88026 | CHICAGO | IL | 60680-1026 | |
| 5884067 | Geneza, Jonathan | Confidential - Available Upon Request | | | | |
| 5878163 | Geneza, Relli | Confidential - Available Upon Request | | | | |
| 6139639 | GENG HELENA H TR | Confidential - Available Upon Request | | | | |
| 6005605 | Genho, Charles | Confidential - Available Upon Request | | | | |
| 6011604 | GENICS INC | 561 ACHESON RD 53016 HWY 60 | ACHESON | AB | T7X 5A7 | Canada |
| 4992487 | Geniella, Martha | Confidential - Available Upon Request | | | | |
| 5882686 | Genis, Stephen Clark | Confidential - Available Upon Request | | | | |
| 4996328 | Genito, Tammy | Confidential - Available Upon Request | | | | |
| 5879942 | Genito, Tammy | Confidential - Available Upon Request | | | | |
| 6003038 | Genki-Yu, Michael | 330 Clement St | San Francisco | CA | 94118 | |
| 5892118 | Genna, Daniel Bradley | Confidential - Available Upon Request | | | | |
| 6144090 | GENNUSO JO MARIE TR | Confidential - Available Upon Request | | | | |
| 5869706 | Genomic Health, INC | Confidential - Available Upon Request | | | | |
| 6013581 | GENON | 1466 ARCY LANE | PITTSBURG | CA | 94565 | |
| 4921597 | GENON AMERICAS INC | 1000 MAIN ST | HOUSTON | TX | 77002 | |
| 7289433 | GenOn Delta, LLC | Daniel McDevitt, 1360 Post Oak Blvd | Houston | TX | 77056 | |
| 4932654 | GenOn Energy Management LLC | 211 Carnegie Center | Princeton | NJ | 08540 | |
| 4932655 | GenOn Energy, Inc | 804 Carnegie Center | Princeton | NJ | 08540 | |
| 4921598 | GENON MARSH LANDING LLC | 3201 Wilbur Avenue | Antioch | CA | 94509 | |
| 6131682 | GENOVA MICHAEL E TRUSTEE | Confidential - Available Upon Request | | | | |
| 7159236 | GENOVESE, PAUL | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7159236 | GENOVESE, PAUL | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 4921599 | GENSCAPE INC | 1140 GARVIN PLACE | LOUISVILLE | KY | 40203 | |
| 6080433 | Genscape, Inc. | 124 N. First Street | Louisville | KY | 40202 | |
| 4913616 | Gensler, Erik Conrad | Confidential - Available Upon Request | | | | |
| 4921600 | GENTHERM GLOBAL POWER TECHNOLOGIES | INC, 16 7875-57 ST SE | CALGARY | AB | T2C 5K7 | CANADA |
| 6080434 | GENTHERM GLOBAL POWER TECHNOLOGIES, INC | 16 7875-57 ST SE | CALGARY | AB | T2C 4S9 | Canada |
| 4988093 | Gentis, Jeanine Clarice | Confidential - Available Upon Request | | | | |
| 6003654 | Gentle Dental-Lane, Yvonne | Confidential - Available Upon Request | | | | |
| 4940648 | Gentle Dental-Lane, Yvonne | 1421 Guerneville Rd | Santa Rosa | CA | 95403 | |
| 6133442 | GENTNER GARY E | Confidential - Available Upon Request | | | | |
| 6146333 | GENTRY PATRICIA A TR | Confidential - Available Upon Request | | | | |
| 4913300 | Gentry, Bonnie Kay | Confidential - Available Upon Request | | | | |
| 5891141 | Gentry, David | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1239 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1240 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7324954 | Gentry, Debra | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 4990700 | Gentry, Eva | Confidential - Available Upon Request | | | | |
| 4987137 | Gentry, Jack | Confidential - Available Upon Request | | | | |
| 4984102 | Gentry, Laverne | Confidential - Available Upon Request | | | | |
| 5883435 | Gentry-Kingston, Debrina Lee | Confidential - Available Upon Request | | | | |
| 5869707 | GENUINE CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 6013820 | GENUINE PARTS COMPANY | 2999 WILDWOOD PKWY | ATLANTA | GA | 30339 | |
| 6080435 | GENUINE PARTS COMPANY, DBA NAPA AUTO PARTS | 2999 WILDWOOD PKWY | ATLANTA | GA | 30339 | |
| 4981517 | Genuit, Ronald | Confidential - Available Upon Request | | | | |
| 6142231 | GENUNG JERRY H ET AL | Confidential - Available Upon Request | | | | |
| 4917166 | GENZOLI, BRIAN | 5530 S TEGNER RD | TURLOCK | CA | 95380 | |
| 7244502 | GEO Auto Body | 608 S. Amphlett Blvd. | San Mateo | CA | 94401 | |
| 6006506 | Geo Autobody Shop-Alegra, Jose Carlos | 604s. Amphlett vlbd | San Mateo | CA | 94401 | |
| 6011120 | GEO DRILLING FLUIDS INC | P.O. BOX 1478 | BAKERSFIELD | CA | 93302 | |
| 4921603 | GEO GROUT GROUND MODIFICATION | SPECIALISTS INC, 430 N CANAL ST STE 4 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6009247 | GEOBLE HOMES | Confidential - Available Upon Request | | | | |
| 4921604 | GEOENGINEERS INC | 17425 NE UNION HILL RD STE 250 | REDMOND | WA | 98052 | |
| 7325967 | GEOFF HORNSBY | GEOFF HORNSBY, 4400 GRANGE RD | Santa Rosa | Ca | 95404-9589 | |
| 6013582 | GEOFFREY THOMPSON | Confidential - Available Upon Request | | | | |
| 4997539 | Geoffrey, Patrick | Confidential - Available Upon Request | | | | |
| 4914117 | Geoffrey, Patrick Joseph | Confidential - Available Upon Request | | | | |
| 5899819 | Geoffroy, Laurel | Confidential - Available Upon Request | | | | |
| 7263592 | Geoffroy, Laurel H | Confidential - Available Upon Request | | | | |
| 4921606 | GEOKON | 48 SPENCER ST | LEBANON | NH | 03766 | |
| 4921607 | GEONUCLEAR INC | (MASS SPEC SERVICES DIV), 103 S GREENBUSH RD | ORANGEBURG | NY | 10962 | |
| 6011754 | GEONUCLEAR INC | 103 S GREENBUSH RD | ORANGEBURG | NY | 10962 | |
| 4921608 | GEOPENTECH INC | 101 ACADEMY DR STE 100 | IRVINE | CA | 92617 | |
| 6080437 | GEORG FISCHER HARVEL LLC - 7001 SCHIRRA CT | 9530 HAGEMAN RD. B#196 | BAKERSFIELD | CA | 93312 | |
| 5869708 | George 7280 LLC | Confidential - Available Upon Request | | | | |
| 6140498 | GEORGE 7280 LLC ET AL | Confidential - Available Upon Request | | | | |
| 6140500 | GEORGE 7280 LLC ET AL | Confidential - Available Upon Request | | | | |
| 7472331 | George A Frye Trust | Confidential - Available Upon Request | | | | |
| 7164947 | GEORGE A GOODMAN AND MARY ANN GOODMAN, TRUSTEES UNDER THE GEORGE A GOODMAN AND MARY ANN GOODMAN TRUST DATED OCTOBER 23, 2002 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6126346 | George A. Jedenoff | Confidential - Available Upon Request | | | | |
| 5869709 | George Amaral | Confidential - Available Upon Request | | | | |
| 6000838 | George Amaral Ranches Inc.-Amaral, Mike | PO BOX 3035 | GONZALES | CA | 93926 | |
| 5821361 | George Amaral Ranches, Inc. | CalCom Energy, Jeffrey Lounsberry, Interconnection Manager, 635 S Atwood Street | Visalia | CA | 93277 | |
| 5821361 | George Amaral Ranches, Inc. | PO Box 1402 | Gonzales | CA | 93926 | |
| 6004351 | GEORGE AMARAL-Amaral, George | PO BOX 3035 | GONZALES | CA | 93926 | |
| 7245155 | George and April Woods | Confidential - Available Upon Request | | | | |
| 4974902 | George and Dana Holland Farms, LLC | P. O. Box 80 | Kerman | CA | 93630 | |
| 4921610 | GEORGE AOKI FAMILY TRUST | PO Box 8613 | WOODLAND | CA | 95776 | |
| 5902114 | George Batoosingh | Confidential - Available Upon Request | | | | |
| 5949610 | George Batoosingh | Confidential - Available Upon Request | | | | |
| 5869710 | George Beal | Confidential - Available Upon Request | | | | |
| 5921593 | George Bell | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5921592 | George Bell | Confidential - Available Upon Request | | | | |
| 4921611 | GEORGE BROWN SPORTS CLUB PALM LLC | 7825 N PALM AVE | FRESNO | CA | 93711 | |
| 5950139 | George Canovas | Confidential - Available Upon Request | | | | |
| 5949285 | George Canovas | Confidential - Available Upon Request | | | | |
| 5950725 | George Canovas | Confidential - Available Upon Request | | | | |
| 4921612 | GEORGE CHIALA FARMS INC | 15500 HILL RD | MORGAN HILL | CA | 95037 | |
| 5869711 | George Cohen | Confidential - Available Upon Request | | | | |
| 6166394 | George Constas / CTI Controltech | 22 Beta Ct | San Ramon | CA | 94583-1202 | |
| 5959913 | George D. Hanson | Confidential - Available Upon Request | | | | |
| 7172540 | George D. Kellogg, individually And on behalf of Donna Kellogg, Deceased. | Confidential - Available Upon Request | | | | |
| 5921605 | George Dacumos | Confidential - Available Upon Request | | | | |
| 5921603 | George Dacumos | Confidential - Available Upon Request | | | | |
| 6010688 | GEORGE E HONN CO INC | 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 6080446 | GEORGE E MASKER INC - 7699 EDGEWATER DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4921615 | GEORGE E MCDONALD REVOCABLE TRUST | 2256 BUENA VISTA AVE | ALAMEDA | CA | 94501 | |
| 5921613 | George Fife | Confidential - Available Upon Request | | | | |
| 5950187 | George Fiori | Confidential - Available Upon Request | | | | |
| 5949330 | George Fiori | Confidential - Available Upon Request | | | | |
| 5950770 | George Fiori | Confidential - Available Upon Request | | | | |
| 6116745 | GEORGE FISCHER HARVEL LLC | 7001 Schirra Ct | Bakersfield | CA | 93313 | |
| 6013585 | GEORGE GASKINS | Confidential - Available Upon Request | | | | |
| 5945843 | George Gathman | Confidential - Available Upon Request | | | | |
| 5921619 | George Georgieva | Confidential - Available Upon Request | | | | |
| 5921620 | George Georgieva | Confidential - Available Upon Request | | | | |
| 5947864 | George Ginochio | Confidential - Available Upon Request | | | | |
| 5959940 | George Goetz | Confidential - Available Upon Request | | | | |
| 5959941 | George Goetz | Confidential - Available Upon Request | | | | |
| 5921635 | George Gold | Confidential - Available Upon Request | | | | |
| 5921633 | George Gold | Confidential - Available Upon Request | | | | |
| 5921634 | George Gold | Confidential - Available Upon Request | | | | |
| 5869713 | George Griffith, SAC Wireless * | Confidential - Available Upon Request | | | | |
| 7326444 | George Hansbrough | 14052 Temple Circle | MAGALIA | CA | 95954 | |
| 5959950 | George Harvey Jr. | Confidential - Available Upon Request | | | | |
| 4921619 | GEORGE J ROSSI TRUST | 239 BRANNAN ST 4E | SAN FRANCISCO | CA | 94107 | |
| 6009089 | GEORGE JAMES, LLC | Confidential - Available Upon Request | | | | |
| 6140848 | GEORGE JOE ARTHUR & GEORGE ERIN ELIZABETH | Confidential - Available Upon Request | | | | |
| 6010285 | George Kellogg | Confidential - Available Upon Request | | | | |
| 6010268 | George Kellogg | Confidential - Available Upon Request | | | | |
| 5902621 | George L. De Peyster, Jr. | Confidential - Available Upon Request | | | | |
| 6042406 | George L. Henderson and Florence R. Henderson, George L. and Florence R. | Confidential - Available Upon Request | | | | |
| 5902766 | George Louie | Confidential - Available Upon Request | | | | |
| 5911443 | George Louie | Confidential - Available Upon Request | | | | |
| 7210134 | George M. Huang / George M. Huang and Elizabeth K. Huang Trust | Confidential - Available Upon Request | | | | |
| 7310783 | George M. Huang / George M. Huang and Elizabeth K. Huang Trust | Confidential - Available Upon Request | | | | |
| 5959959 | George Mathews | Confidential - Available Upon Request | | | | |
| 5959959 | George Mathews | Confidential - Available Upon Request | | | | |
| 7331851 | George McArthur, McArthur Livestock Co. | Mark D. Norcross, 2515 Park Marina Dr. #102 | Redding | CA | 96001 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1241 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5959967 | George Meyer | Confidential - Available Upon Request | | | | |
| 5910886 | George Murphy | Confidential - Available Upon Request | | | | |
| 5909647 | George Nichols | Confidential - Available Upon Request | | | | |
| 5959975 | George O'Shea | Confidential - Available Upon Request | | | | |
| 6134347 | GEORGE PHILIP H AND BERNICE C TRUSTEES | Confidential - Available Upon Request | | | | |
| 4921627 | GEORGE REED INC | 140 EMPIRE AVE | MODESTO | CA | 95354 | |
| 6116746 | GEORGE REED, INC. | River Road SS W/ Harold | Escalon | CA | 95320 | |
| 7229592 | George Reeve Chaffin Testamentary Trust | Confidential - Available Upon Request | | | | |
| 7484341 | George Smeltz + Heidi Firehill | Confidential - Available Upon Request | | | | |
| 5921673 | George Snyder | Confidential - Available Upon Request | | | | |
| 7220560 | George Suhrie Trust | Confidential - Available Upon Request | | | | |
| 6012925 | GEORGE T HALL CO INC | 15915 ARMINTA ST | VAN NUYS | CA | 91406 | |
| 4921629 | GEORGE T HALL CO INC | 1605 GENE AUTRY WAY | ANAHEIM | CA | 92805 | |
| 6154556 | George T. Hall Co., Inc. | Kerree Johansen, 1605 E. Gene Autry Way | Anaheim | CA | 92805 | |
| 6154556 | George T. Hall Co., Inc. | P.O. Box 25269 | Anaheim | CA | 92825-5269 | |
| 7271538 | George Vlazakis, Victoria Athanasia Vlazakis, Maria Barbis | Confidential - Available Upon Request | | | | |
| 5921677 | George W. Hopman | Confidential - Available Upon Request | | | | |
| 5959992 | George Weaver | Confidential - Available Upon Request | | | | |
| 7327503 | George Yenne | 504 Walton Dr | Red Bluff | CA | 96080 | |
| 7165590 | GEORGE ZHAO | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5890537 | George, Amy Rose | Confidential - Available Upon Request | | | | |
| 4995257 | George, Ann | Confidential - Available Upon Request | | | | |
| 5894557 | George, Anthony Donald | Confidential - Available Upon Request | | | | |
| 4917163 | GEORGE, BRETT W | BRETT GEORGE COMPANY INC, PO Box 22581 | CARMEL | CA | 93922 | |
| 6080438 | George, Cory | Confidential - Available Upon Request | | | | |
| 5880138 | George, Cory | Confidential - Available Upon Request | | | | |
| 5896088 | George, Daniel Dominic | Confidential - Available Upon Request | | | | |
| 7338604 | George, Dennis W. | Confidential - Available Upon Request | | | | |
| 4992235 | George, Donna | Confidential - Available Upon Request | | | | |
| 7470502 | George, Douglas | Confidential - Available Upon Request | | | | |
| 5898103 | George, Dylan | Confidential - Available Upon Request | | | | |
| 4985951 | George, Elizabeth | Confidential - Available Upon Request | | | | |
| 6009657 | George, Evelyn Ann (minor) | Confidential - Available Upon Request | | | | |
| 4992609 | George, Guy | Confidential - Available Upon Request | | | | |
| 6162233 | George, Irene | Confidential - Available Upon Request | | | | |
| 5895300 | George, James Michael | Confidential - Available Upon Request | | | | |
| 5895362 | George, Jamian | Confidential - Available Upon Request | | | | |
| 5998226 | George, John | Confidential - Available Upon Request | | | | |
| 5860161 | GEORGE, JOHN AND MANDI | Confidential - Available Upon Request | | | | |
| 5860155 | George, John and Mandi | Confidential - Available Upon Request | | | | |
| 5900287 | George, Katherine Elizabeth | Confidential - Available Upon Request | | | | |
| 7203542 | George, Kristian Eugene | Confidential - Available Upon Request | | | | |
| 5891056 | George, Kyle Jordan | Confidential - Available Upon Request | | | | |
| 5881609 | George, Leonard Koriakos | Confidential - Available Upon Request | | | | |
| 7179237 | George, Max | Confidential - Available Upon Request | | | | |
| 4979794 | George, Michael | Confidential - Available Upon Request | | | | |
| 4911741 | George, Nicole | Confidential - Available Upon Request | | | | |
| 5997951 | George, Robert & Sharon | Confidential - Available Upon Request | | | | |
| 4928126 | GEORGE, ROBERT C | AND SHARON J GEORGE, 13430 EAST HWY 20 | CLEARLAKE OAKS | CA | 95423 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1242 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1243 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5993873 | George, Ronald & Linda | Confidential - Available Upon Request | | | | |
| 5878269 | George, Siny M. | Confidential - Available Upon Request | | | | |
| 5900138 | George, Sonia | Confidential - Available Upon Request | | | | |
| 5895923 | George, Stephen A | Confidential - Available Upon Request | | | | |
| 5997940 | George, Tammy | Confidential - Available Upon Request | | | | |
| 6164316 | George, Tracy | Confidential - Available Upon Request | | | | |
| 4995146 | George, Wendy | Confidential - Available Upon Request | | | | |
| 7303134 | George, Yvonne A | Confidential - Available Upon Request | | | | |
| 4985057 | Georgeades, Christine J | Confidential - Available Upon Request | | | | |
| 5880188 | Georgeadis, Nicholas Ryan | Confidential - Available Upon Request | | | | |
| 6080448 | Georgeadis, Nicholas Ryan | Confidential - Available Upon Request | | | | |
| 6080449 | GEORGEANN H IKUMA | 25536 FOGGY GLEN DR | CASTRO VALLEY | CA | 94552 | |
| 5895346 | Georgen, Christopher B | Confidential - Available Upon Request | | | | |
| 5997212 | Georgeson Dairy, Eddie Mendes | 6775 21th Avenue, 8519 24th Avenue | Lemoore | CA | 93245 | |
| 4942553 | Georgeson Dairy, Eddie Mendes | 6775 21th Avenue | Lemoore | CA | 93245 | |
| 4915460 | GEORGESON, ADAMONT N | 1120 NYE ST STE 300 | SAN RAFAEL | CA | 94901 | |
| 4921631 | GEORGETOWN DIVIDE PUBLIC | UTILITY DISTRICT, 6425 MAIN ST | GEORGETOWN | CA | 95634 | |
| 6080450 | Georgetown Divide Public Utility District | Hank White - General Manager, P.O. Box 4240 | Georgetown | CA | 95634 | |
| 6005833 | Georgetown Divide Public Utlity District-Beck, Stephanie | P.O. Box 4240 | Georgetown | CA | 95634 | |
| 5997928 | Georgetown Hotel & Saloon, Jerome Cato | P.O. Box 211 | Georgetown | CA | 95634 | |
| 5869714 | Georgetown Partners | Confidential - Available Upon Request | | | | |
| 4921632 | GEORGIA DEPARTMENT | OF REVENUE, PO Box 105482 | ATLANTA | GA | 11111 | |
| 4921633 | GEORGIA DEPARTMENT OF LABOR | PO Box 740234 | ATLANTA | GA | 30374-0234 | |
| 4921634 | GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM, 4125 WELCOME ALL RD STE 701 | ATLANTA | GA | 30349-1824 | |
| 5959996 | Georgia E. Walker | Confidential - Available Upon Request | | | | |
| 5959998 | Georgia E. Walker | Confidential - Available Upon Request | | | | |
| 4921635 | GEORGIA INSTITUTE OF TECHNOLOGY | ENTERPRISE INNOVATION INSTITUTE, 711 MARIETTA STREET NW | ATLANTA | GA | 30318 | |
| 5921690 | Georgia M Maes | Confidential - Available Upon Request | | | | |
| 5921691 | Georgia M Maes | Confidential - Available Upon Request | | | | |
| 6116749 | GEORGIA PACIFIC CORPORATION | 2400 Lapham Drive | Modesto | CA | 95354 | |
| 6116747 | GEORGIA PACIFIC CORPORATION | 24600 AVE 13 | MADERA | CA | 93637 | |
| 6116748 | GEORGIA PACIFIC CORPORATION | 2800 ALVARADO ST | SAN LEANDRO | CA | 94577 | |
| 6042203 | GEORGIA PACIFIC CORPORATION | 801 Minaker Dr | Antioch | CA | 94509 | |
| 4921636 | GEORGIA TECH RESEARCH CORPORATION | ELECTRICAL & COMPUTER ENG/NEETRAC, 711 MARIETTA ST NW | ATLANTA | GA | 30318 | |
| 4921637 | GEORGIA WESTERN INC | 2275 MCCOLLUM PARKWAY | KENNESAW | GA | 30144 | |
| 5960007 | Georgiana Brooks | Confidential - Available Upon Request | | | | |
| 7237192 | Georgia-Pacific LLC | Attn: Michael Davis, Assistant General Counsel - Environmental, 133 Peachtree St NE | Atlanta | GA | 30303 | |
| 7237192 | Georgia-Pacific LLC | Attn: Noshay Cancelo, Senior Counsel - Litigation, 133 Peachtree St NE | Atlanta | GA | 30303 | |
| 4924265 | GEORGPOULOS, LEONIDAS | POTA GEORGOPOULOS, 8615 HWY 33 | WESTLEY | CA | 95387 | |
| 4921638 | GEOSPHERE CONSULTANTS INC | 2001 CROW CANYON RD STE 210 | SAN RAMON | CA | 94583 | |
| 7250518 | GeoStabilization International | Lloyd Kuehn, Chief Administrative Officer, 4475 East 74th Ave., Suite 100 | Commerce City | CO | 80022 | |
| 7250518 | GeoStabilization International | Stephen D. Finestone, Finestone Hayes LLP, 456 Montgomery St., 20th Floor | San Francisco | CA | 94104 | |
| 6010845 | GEOSTABILIZATION INTERNATIONAL LLC | 543 31 RD | GRAND JUNCTION | CO | 81504 | |
| 5862890 | GEOSYNTEC CONSULTANT INC. | 900 BROKEN SOUND PKWY NW STE2 | BOCA RATON | FL | 33487-2775 | |
| 6080454 | GeoSyntec Consultants | 1111 Broadway 6th Floor | Oakland | CA | 94607 | |
| 6080469 | GEOSYNTEC CONSULTANTS INC | 900 BROKEN SOUND PKWY NW STE2 | BOCA RATON | FL | 33487 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6011222 | GEOSYNTEC CONSULTANTS INC | 900 BROKEN SOUND PKWY NW STE2 | BOCA RATON | FL | 33487-2775 | |
| 6080470 | Geosyntec Consultants, Inc. | 900 Broken Sound Parkway NW, Suite 200 | Boca Raton | FL | 33487 | |
| 7279704 | Geosyntec Consultants, Inc. | Attn: Ian Anderson, 1111 Broadway, Floor 6 | Oakland | CA | 94607 | |
| 7279704 | Geosyntec Consultants, Inc. | Attn: Peggy Bell, 900 Broken Sound Pkwy NW, Suite 200 | Boca Raton | FL | 33487 | |
| 4921641 | GEOTECH COMPUTER SYSTEMS INC | 12200 E BRIARWOOD AVE UNIT 152 | CENTENNIAL | CO | 80112-8860 | |
| 4921642 | GEOTERRA INC | 3DI WEST, 860 MCKINLEY ST | EUGENE | OR | 97402 | |
| 6080471 | GEOVISION INC GEOVISION GEOPHYSICAL SERVICES | 1124 OLYMPIC DR | CORONA | CA | 92881 | |
| 5855033 | Geovision, Inc | 1124 Olympic Dr | Corona | CA | 92881 | |
| 6080472 | GEOWING MAPPING INC | 3080 HILLTOP MALL RD STE B | RICHMOND | CA | 94806 | |
| 4921644 | GEOWING MAPPING INC | 3080 HILLTOP MALL RD STE B | RICHMOND | CA | 94806-1920 | |
| 6146152 | GEPHARDT RICHARD A & JANE A | Confidential - Available Upon Request | | | | |
| 5878797 | Gephart, Mathew Ryan | Confidential - Available Upon Request | | | | |
| 5910430 | GER Hospitality | Quentin L. Kopp, Frederick P. Furth, Daniel S. Mason, Thomas W. Jackson, Furth Salem Mason & Li LLP, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5911540 | GER Hospitality | Jeremiah F. Hallisey, Hallisey and Johnson, PC, 465 California Streetm Suite 405 | San Fancisco | CA | 94104-1812 | |
| 5903533 | GER Hospitality | Confidential - Available Upon Request | | | | |
| 5907383 | GER Hospitality | Tad S. Shapiro, Shapiro, Galvin, Shapiro & Morgan, 640 Third Street | Santa Rosa | CA | 95404 | |
| 5912212 | GER Hospitality | Confidential - Available Upon Request | | | | |
| 7205967 | GER HOSPITALITY, LLC | Francis O Scarpulla, 456 Montgomery Plaza | San Francisco | CA | 94104 | |
| 4910168 | GER Hospitality, LLC, for itself and on behalf of all others similarly situated | Law Offices of Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 4910168 | GER Hospitality, LLC, for itself and on behalf of all others similarly situated | SHAPIRO, GALVIN, SHAPIRO & MORAN, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 4910160 | GER Hospitality, LLC, on behalf of itself and all others similarly situated | Law Offices of Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 4977120 | Gerace, James | Confidential - Available Upon Request | | | | |
| 5995060 | Geraci, Deirdre | Confidential - Available Upon Request | | | | |
| 4938226 | Geraci, Deirdre | 28 Spreckels Blvd | Spreckels | CA | 93962 | |
| 5900863 | Geraci, Megan | Confidential - Available Upon Request | | | | |
| 4989066 | Gerakaris, Susan | Confidential - Available Upon Request | | | | |
| 5949550 | Geral Fischer | Confidential - Available Upon Request | | | | |
| 4921646 | GERALD A GATES D C | 103 WALDEN VIEW CT | LINCOLN | CA | 95648 | |
| 5921699 | Gerald A Himango | Confidential - Available Upon Request | | | | |
| 5921700 | Gerald A Himango | Confidential - Available Upon Request | | | | |
| 5949832 | Gerald Barwick | Confidential - Available Upon Request | | | | |
| 5950478 | Gerald Barwick | Confidential - Available Upon Request | | | | |
| 5948783 | Gerald Barwick | Confidential - Available Upon Request | | | | |
| 6010669 | GERALD J ALONZO | Confidential - Available Upon Request | | | | |
| 5921706 | Gerald Kendall | Confidential - Available Upon Request | | | | |
| 5960021 | Gerald Krusell | Confidential - Available Upon Request | | | | |
| 5921713 | Gerald Kuhn | Confidential - Available Upon Request | | | | |
| 6013501 | GERALD L COX | Confidential - Available Upon Request | | | | |
| 6080473 | Gerald L. Cox (dba Jerry Cox Private Investigations) | 428 Buena Tierra Court | Windsor | CA | 95492 | |
| 5952246 | Gerald McClean | Confidential - Available Upon Request | | | | |
| 5952247 | Gerald McClean | Confidential - Available Upon Request | | | | |
| 5952245 | Gerald McClean | Confidential - Available Upon Request | | | | |
| 5910237 | Gerald McNally | Confidential - Available Upon Request | | | | |
| 5921718 | Gerald P Galvin | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5921719 | Gerald P Galvin | Confidential - Available Upon Request | | | | |
| 5910849 | Gerald Phillips | Confidential - Available Upon Request | | | | |
| 4921650 | GERALD REGUERA | 7715 GREENRIDGE WAY | FAIR OAKS | CA | 95695 | |
| 5921722 | Gerald Smith | Confidential - Available Upon Request | | | | |
| 5921725 | Gerald Smith | Confidential - Available Upon Request | | | | |
| 5921724 | Gerald Smith | Confidential - Available Upon Request | | | | |
| 6100354 | GERALD SWIMM | P. O. Box 441 | Chester | CA | 96020 | |
| 6144527 | GERALDI CARL JOSEPH & DIANE MARIE | Confidential - Available Upon Request | | | | |
| 6144421 | GERALDI DIANE MARIE | Confidential - Available Upon Request | | | | |
| 6080475 | GERALDI, MICHAEL | Confidential - Available Upon Request | | | | |
| 5889176 | Geraldine Lanier | Confidential - Available Upon Request | | | | |
| 5869715 | GERANEN CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 5879777 | Gerani, Eddie | Confidential - Available Upon Request | | | | |
| 6144063 | GERARD AGNES S HUSER TR | Confidential - Available Upon Request | | | | |
| 5889112 | Gerard Head | Confidential - Available Upon Request | | | | |
| 6141646 | GERARD JASON & NAVARRO MARIA | Confidential - Available Upon Request | | | | |
| 5960039 | Gerard Ray Wells | Confidential - Available Upon Request | | | | |
| 5921732 | Gerard Vanderleun | Confidential - Available Upon Request | | | | |
| 5869716 | Gerard Viray | Confidential - Available Upon Request | | | | |
| 4998017 | Gerard, George | Confidential - Available Upon Request | | | | |
| 6154976 | Gerard, Yohanna | Confidential - Available Upon Request | | | | |
| 5996457 | Gerardo, Alex | Confidential - Available Upon Request | | | | |
| 5883562 | Gerardo, Connie Dolores | Confidential - Available Upon Request | | | | |
| 5869717 | GERASIMOV, PAUL | Confidential - Available Upon Request | | | | |
| 4921651 | GERBER & WELLS CATTLE CO INC | PO Box 303 | WESTLEY | CA | 95387 | |
| 4921652 | Gerber Compressor Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 4991848 | Gerber Sr., Thomas | Confidential - Available Upon Request | | | | |
| 4977810 | Gerber, David | Confidential - Available Upon Request | | | | |
| 6000981 | Gerber, James | Confidential - Available Upon Request | | | | |
| 4938390 | Gerber, James | 1141 Lighthouse Ave | Pacific Grove | CA | 93950 | |
| 5899293 | Gerber, Jeanette Dee | Confidential - Available Upon Request | | | | |
| 4978003 | Gerber, John | Confidential - Available Upon Request | | | | |
| 5893687 | Gerber, Joseph Andrew | Confidential - Available Upon Request | | | | |
| 4980986 | Gerber, Raymond | Confidential - Available Upon Request | | | | |
| 4974714 | Gerber, Verna F. | 1304 Le Grande Ave. | Yuba City | CA | 95991 | |
| 5869718 | Gerbing, George | Confidential - Available Upon Request | | | | |
| 4926953 | GERBINO MD, PETER | 900 CASS ST STE 200 | MONTEREY | CA | 93940 | |
| 4991052 | Gerchow, Richard | Confidential - Available Upon Request | | | | |
| 5878882 | Gerczak, George Thomas | Confidential - Available Upon Request | | | | |
| 6080477 | Gerczak, George Thomas | Confidential - Available Upon Request | | | | |
| 5899339 | Gerdes, Peg Wendling | Confidential - Available Upon Request | | | | |
| 6133903 | GERELL MICHAEL G | Confidential - Available Upon Request | | | | |
| 6000467 | Geremia, Anthony | Confidential - Available Upon Request | | | | |
| 5869719 | GEREMIA, FRANK | Confidential - Available Upon Request | | | | |
| 5996955 | Geren, Lavonne | Confidential - Available Upon Request | | | | |
| 6122350 | Gerfen, Paula | Confidential - Available Upon Request | | | | |
| 6080479 | Gerfen, Paula | Confidential - Available Upon Request | | | | |
| 5894058 | Gerfen, Paula Ann | Confidential - Available Upon Request | | | | |
| 6080478 | Gerfen, Paula Ann | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1245 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1246 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5994192 | Gerfin, Robert | Confidential - Available Upon Request | | | | |
| 6002577 | Gergova, Svoboda | Confidential - Available Upon Request | | | | |
| 6080480 | GERHARDT'S INC | 3090 W Cardinal Dr | Beaumont | TX | 77705 | |
| 4977917 | Gerhart, Daniel | Confidential - Available Upon Request | | | | |
| 5889299 | Gerhart, Jonathan | Confidential - Available Upon Request | | | | |
| 4997612 | Gerhart, Michael | Confidential - Available Upon Request | | | | |
| 4914274 | Gerhart, Michael A | Confidential - Available Upon Request | | | | |
| 7237773 | Gerhart, Valencia L. | Confidential - Available Upon Request | | | | |
| 7163884 | GERI AMARAL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6013591 | GERI BRAY | Confidential - Available Upon Request | | | | |
| 6142173 | GERIEN JAMES J & GERIEN PATRICIA A | Confidential - Available Upon Request | | | | |
| 5894879 | Geringer, Robert E | Confidential - Available Upon Request | | | | |
| 5880407 | Geringer, Troy Richard | Confidential - Available Upon Request | | | | |
| 4988784 | Gerkensmeyer, James | Confidential - Available Upon Request | | | | |
| 5891720 | Gerlach, David Wayne | Confidential - Available Upon Request | | | | |
| 5881263 | Gerlach, Grant Garrett | Confidential - Available Upon Request | | | | |
| 5892994 | Gerlach, Matt David | Confidential - Available Upon Request | | | | |
| 4927989 | GERLIC, RICHARD H | RICHARD H GERLIC MD, 1388 COURT ST STE B | REDDING | CA | 96001 | |
| 6080481 | GERLINGER STEEL AND SUPPLY | 1527 Sacramento St | Redding | CA | 96001 | |
| 6011784 | GERLINGER STEEL AND SUPPLY | P.O. BOX 992195 | REDDING | CA | 96099-2195 | |
| 7469282 | Germain, Jonathan | Confidential - Available Upon Request | | | | |
| 4932854 | Germain, Sheila St. | P.O. Box 121 | Grass Valley | CA | 94945 | |
| 6134976 | GERMAN ARTHUR R AND SHEILA E | Confidential - Available Upon Request | | | | |
| 5889329 | German, Dale D. | Confidential - Available Upon Request | | | | |
| 7461309 | German, Deja | Confidential - Available Upon Request | | | | |
| 5895951 | German, Ina M | Confidential - Available Upon Request | | | | |
| 4996197 | Germanetti, Joseph | Confidential - Available Upon Request | | | | |
| 4911768 | Germanetti, Joseph L | Confidential - Available Upon Request | | | | |
| 6003280 | Germann, Francis | Confidential - Available Upon Request | | | | |
| 5881199 | Germany, Vick | Confidential - Available Upon Request | | | | |
| 4981133 | Germer Sr., Charles | Confidential - Available Upon Request | | | | |
| 6144271 | GERMIN NATALIE | Confidential - Available Upon Request | | | | |
| 4981820 | Germolus, Sandra | Confidential - Available Upon Request | | | | |
| 4984215 | Gernler, Shirley | Confidential - Available Upon Request | | | | |
| 4987825 | Gerolaga, Apollonia | Confidential - Available Upon Request | | | | |
| 5892502 | Gerolaga, Shirley Michele | Confidential - Available Upon Request | | | | |
| 4992369 | Gerolamy, Ralph | Confidential - Available Upon Request | | | | |
| 4928377 | GEROLAMY, ROY ROY | PO Box 44 | ELVERTA | CA | 95626 | |
| 5999002 | Gerona, Clint James | Confidential - Available Upon Request | | | | |
| 5879873 | Gerpheide, Dan Scott | Confidential - Available Upon Request | | | | |
| 4990312 | Gerrans, Della | Confidential - Available Upon Request | | | | |
| 5887121 | Gerrard, Randy A | Confidential - Available Upon Request | | | | |
| 5891447 | Gerren Jr., Anthony E | Confidential - Available Upon Request | | | | |
| 4980876 | Gerren, Delos | Confidential - Available Upon Request | | | | |
| 6008410 | Gerriets, Wesley | Confidential - Available Upon Request | | | | |
| 6013595 | GERRIT DE JONG FELICITA DAIRY | 22154 ROAD 20 | TULARE | CA | 93274 | |
| 5901184 | Gerritsen, George J | Confidential - Available Upon Request | | | | |
| 5869720 | Gerry Jensen | Confidential - Available Upon Request | | | | |
| 4916651 | GERSHBEIN MD, BART | 1000 S ELISEO DR STE 102 | GREENBRAE | CA | 94904 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1246 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1247 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5869721 | GERSHWIN, MERRILL | Confidential - Available Upon Request | | | | |
| 6011422 | GERSON LEHRMAN GROUP INC | 60 E 42ND ST 3RD FL | NEW YORK | NY | 10165 | |
| 6080483 | Gerson Lehrman Group, Inc. | 30623 Tealcrest Estates Drive | Spring | TX | 77386 | |
| 6179441 | Gerson Lehrman Group, Inc. | 60 E 42nd Street, 3rd Floor | New York | NY | 10036 | |
| 5999458 | GERSON/OVERSTREET ArchitectS-OVERSTREET, HARRY | 5640 MLK JR WAY | OAKLAND | CA | 94609 | |
| 7202061 | Gerspacher, Matthew E | Confidential - Available Upon Request | | | | |
| 5890857 | Gerspacher, Matthew E | Confidential - Available Upon Request | | | | |
| 4995857 | Gerstle, Robert | Confidential - Available Upon Request | | | | |
| 4911535 | Gerstle, Robert James | Confidential - Available Upon Request | | | | |
| 5886620 | Gerstle, Thomas E | Confidential - Available Upon Request | | | | |
| 6118052 | Gerstner, Martha | Confidential - Available Upon Request | | | | |
| 6129888 | GERSTUNG CATHERINE C TRSTE | Confidential - Available Upon Request | | | | |
| 6129889 | GERSTUNG CATHERINE C TRSTE | Confidential - Available Upon Request | | | | |
| 5896464 | Gerth, William | Confidential - Available Upon Request | | | | |
| 5869722 | GERTON, RAYMOND | Confidential - Available Upon Request | | | | |
| 5950153 | Gertrude Clark | Confidential - Available Upon Request | | | | |
| 5949298 | Gertrude Clark | Confidential - Available Upon Request | | | | |
| 5950738 | Gertrude Clark | Confidential - Available Upon Request | | | | |
| 6000711 | Gervais, Jose | Confidential - Available Upon Request | | | | |
| 5995778 | Gervase Farms, Gervase, Steve | 15181 S Wagner Road, 15401 S Wagner Road | Escalon | CA | 95320 | |
| 4937672 | Gervase Farms, Gervase, Steve | 15181 S Wagner Road | Escalon | CA | 95320 | |
| 5869723 | GERVASE, CHRISTY | Confidential - Available Upon Request | | | | |
| 7315663 | Gervay, Alba R. | Confidential - Available Upon Request | | | | |
| 7315663 | Gervay, Alba R. | Confidential - Available Upon Request | | | | |
| 5881674 | Geser, Terri V. | Confidential - Available Upon Request | | | | |
| 4977285 | Geske, Donald | Confidential - Available Upon Request | | | | |
| 6006992 | Geslien, Christina | Confidential - Available Upon Request | | | | |
| 5897953 | Gessele, Bethany | Confidential - Available Upon Request | | | | |
| 5898392 | Gessner, Cheryl A. | Confidential - Available Upon Request | | | | |
| 4912233 | Gessner, June Evelyn | Confidential - Available Upon Request | | | | |
| 4975532 | Gessow, Andrew | 0688 PENINSULA DR, 545 Albion Ave. | Woodside | CA | 94062-3605 | |
| 6079128 | Gessow, Andrew | Confidential - Available Upon Request | | | | |
| 6080485 | GESTAMP SOLAR | Calle del Ombú, 3 | Madrid | | 28045 | Spain |
| 6008587 | GET LEAN FOODS LLC | 655 CARLSON CT | ROHNERT PARK | CA | 94928 | |
| 7484204 | Getaway Adventures Inc | 2228 Northpoint Parkway | Santa Rosa | CA | 95407 | |
| 4974291 | Getchell, Gary | 2700 Merced Ave, Suite 1 | San Leandro | CA | 94577 | |
| 4974288 | Getchell, Gary | OSP Area Director, 2700 Merced Ave, Suite 1 | San Leandro | CA | 94577 | |
| 4921655 | GETFEEDBACK INC | 123 MISSION ST 26TH FL | SAN FRANCISCO | CA | 94105 | |
| 7269297 | Gethers, Stacey L | Confidential - Available Upon Request | | | | |
| 6006568 | Getreu, Gary | Confidential - Available Upon Request | | | | |
| 6174074 | Getridge, Keosha | Confidential - Available Upon Request | | | | |
| 6006093 | Gettheim, Mallory | Confidential - Available Upon Request | | | | |
| 6080487 | GETTLER-RYAN INC. | 6805 SIERRA COURT, SUITE G | DUBLIN | CA | 94568 | |
| 7226517 | Getty Oil Company | Michael L. Armstrong, Senior Counsel, Chevron Products Company, A Chevron U.S.A. Division, 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 6042205 | GETTY OIL COMPANY,TIDEWATER OIL COMPANY | 17 Airport Road | Belfast | ME | 04915 | |
| 4993812 | Gettys, Valerie | Confidential - Available Upon Request | | | | |
| 4975434 | Getz | 1108 PENINSULA DR, 1106 Peninsula Dr. | Lake Almanor | CA | 96137 | |
| 6004040 | GETZ, ROY | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1247 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4932398 | GEVARGIS, YUL | PO Box 900695 | PALMDALE | CA | 93590 | |
| 6080488 | Geweke Familiy Partnership | GEWEKE FAMILY PARTNERSHIP, 1139 E KETTLEMAN LN STE 200 | LODI | CA | 95240 | |
| 4921657 | GEWEKE FAMILY PARTNERSHIP | 1139 E KETTLEMAN LN STE 200 | LODI | CA | 95240 | |
| 6116108 | Geweke Family Partnership Limited Partnership | Attn: Adrianna Silveira, 1139 E. Kettleman Lane, Suite 200 | LODI | CA | 95240 | |
| 6005960 | Geyer Inc., Alsco | 700 5th st, Attn. August Geyer | arbuckle | CA | 95912 | |
| 4943043 | Geyer Inc., Alsco | 700 5th st | arbuckle | CA | 95912 | |
| 6030342 | Geyer, Lisa | Confidential - Available Upon Request | | | | |
| 5869724 | GEYER, ZACHARY | Confidential - Available Upon Request | | | | |
| 4921658 | Geyersville Service Center | Pacific Gas & Electric Company, 20880 Geyserville Ave | Geyersville | CA | 95441 | |
| 5006194 | Geyersville Water Works/Harry K. Bosworth | 21060 Geyserville Ave | Geyserville | CA | 95441 | |
| 6144905 | GEYSER VIEW MEADOWS LLC | Confidential - Available Upon Request | | | | |
| 5997985 | Geyser, Robbi | Confidential - Available Upon Request | | | | |
| 5976192 | Geyser, Robbi T. | Confidential - Available Upon Request | | | | |
| 4998772 | Geyser, Robbi T. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4921659 | GEYSERS DEVELOPMENT PARTNERSHIP | PO Box 1820 | SANTA MONICA | CA | 90406 | |
| 7317676 | Geysers Power Company LLC | Kirkland & Ellis LLP, Mark Mckane, 555 California Street | San Francisco | CA | 94104 | |
| 7317676 | Geysers Power Company LLC | Attn: Legal Department  , James Kluesener, 717 Texas Ave, Suite 11.043C | Houston | TX | 77002 | |
| 6011913 | GEYSERS POWER COMPANY LLC | 10350 SOCRATES MINE RD | MIDDLETOWN | CA | 95461 | |
| 4921661 | GEYSERS POWER COMPANY LLC | 717 TEXAS AVE STE 1000 | HOUSTON | TX | 77006 | |
| 6080490 | Geysers Power Company LLC (Bear Canyon Battery Storage) | Atten: C/O Bankruptcy- Todd Streyle, 3136 Boeing Way | STOCKTON | CA | 95206 | |
| 7305208 | Geysers Power Company, LLC | Attn: David R. Se;igman, Kirkland & Ellis LLP, 300 North LaSalle | Chicago | IL | 60654 | |
| 7322783 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7305208 | Geysers Power Company, LLC | Attn: Mark McKane, Kirkland & Ellis LLP, 555 California Street | San Francisco | CA | 94104 | |
| 7322783 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7309537 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7315368 | Geysers Power Company, LLC | Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 6123102 | Geysers Power Company, LLC | Kirkland & Ellis, Michael Esser, 555 California Street, 29th Floor | San Francisco | CA | 94104 | |
| 7305208 | Geysers Power Company, LLC | Attn: Aparna Yenamandra, Kirkland & Ellis LLP, 601 Lexington Avenue | New York | NY | 10022 | |
| 7309537 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP, Atn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7322783 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 6118698 | Geysers Power Company, LLC | Commodity Contracts, Geysers Power Company, LLC, 717 Texas Ave. Suite 1000 | Houston | TX | 77002 | |
| 7309392 | Geysers Power Company, LLC | c/o Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7322783 | Geysers Power Company, LLC | Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7305208 | Geysers Power Company, LLC | 717 Texas Ave, Suite 11.043C, Attn: Legal Department | Houston | TX | 77002 | |
| 7309537 | Geysers Power Company, LLC | 717 Texas Ave, Suite 11.043C | Houston | TX | 77002 | |
| 4932656 | Geysers Power Company, LLC | 717 Texas Ave. Suite 1000 | Houston | TX | 77002 | |
| 6080491 | Geysers Power Company, LLC | Atten: C/O Bankruptcy- Todd Streyle, 3136 Boeing Way | STOCKTON | CA | 95206 | |
| 7254143 | Geysers Power Company, LLC | Kirkland & Ellis LLP, David R. Seligman, 300 North Lasalle | Chicago | IL | 60654 | |
| 7254143 | Geysers Power Company, LLC | Kirkland & Ellis LLP, David R. Seligman, 300 North Lasalle | Chicago | IL | 60654 | |
| 7254143 | Geysers Power Company, LLC | Kirkland & Ellis LLP, Mark McKane, 555 California Street | San Francisco | CA | 94101 | |
| 7254143 | Geysers Power Company, LLC | Kirkland & Ellis LLP, Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7254143 | Geysers Power Company, LLC | Kirkland & Ellis LLP, Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7254143 | Geysers Power Company, LLC | Attn: Legal Department , 717 Texas Ave, Suite 11.043C | Houston | TX | 77002 | |
| 7254143 | Geysers Power Company, LLC | Attn: Legal Department , 717 Texas Ave, Suite 11.043C | Houston | TX | 77002 | |
| 6080492 | Geysers Power Company, LLC Aidlin | 10350 Socrates Mine Road | Middletown | CA | 95461 | |
| 6080493 | Geysers Power Company, LLC Calistoga | 10350 Socrates Mine Road | Middletown | CA | 95461 | |
| 6080494 | Geysers Power Company, LLC Geysers | 717 Texas Ave. Suite 1000 | Houston | TX | 77002 | |
| 6080495 | Geysers Power Company, LLC West Ford Flats | 10350 Socrates Mine Road | Middletown | CA | 95461 | |
| 6139456 | GEYSERS PROPERTY LLC | Confidential - Available Upon Request | | | | |
| 6139453 | GEYSERS PROPERTY LLC | Confidential - Available Upon Request | | | | |
| 4921664 | GEYSERVILLE COMMUNITY FOUNDATION | PO Box 593 | GEYSERVILLE | CA | 95441 | |
| 6160230 | GF Carneros Inn, LLC | GEM Realty Capital, Inc, Romick, 900 N Michigan Ave Ste 1450 | Chicago | IL | 60611-6550 | |
| 4921663 | GFF- GALINE FRYE & FITTING | AS TRUSTEES, 411 BOREL AVE STE 500 | SAN MATEO | CA | 94402 | |
| 4921664 | GFG INSTRUMENTATION INC | 1194 OAK VALLEY DR #20 | ANN ARBOR | MI | 48108 | |
| 4933165 | GFI BROKERS LLC | 100 Wall St | New York | NY | 10005 | |
| 4933166 | GFI SECURITIES LLC | 110 East 59th St 3rd FL | New York | NY | 10022 | |
| 4921665 | GFI SECURITIES LLC | FIN BROKER, 110 E 59TH ST 3RD FL | NEW YORK | NY | 10022 | |
| 6012631 | GFS CHEMICAL INC | 3041 HOME RD | POWELL | OH | 43065 | |
| 4921667 | GFS CHEMICALS INC | DEPT L-1694 | COLUMBUS | OH | 43260-1694 | |
| 5825045 | GFS Chemicals Inc. | PO Box 245 | Powell | OH | 43065 | |
| 5869725 | GG E16 APARTMENTS, LLC | Confidential - Available Upon Request | | | | |
| 6080506 | GG2U AND ASSOCIATES LLC | 460 CENTER ST UNIT 6432 | MORAGA | CA | 94556 | |
| 6012973 | GG2U AND ASSOCIATES LLC | 460 CENTER ST UNIT 6432 | MORAGA | CA | 94570-5013 | |
| 4921668 | GG2U AND ASSOCIATES LLC | IBIS GLENDA SCHLESINGER, 6432 P.O. BOX | MORAGA | CA | 94570 | |
| 4921668 | GG2U AND ASSOCIATES LLC | IBIS SCHLESINGER, 460 CENTER ST UNIT 6432 | MORAGA | CA | 94556 | |
| 5836911 | GG2u and Associates, LLC | Ibis Schlesinger, 6432 PO BOX | Moraga | CA | 94570 | |
| 6080507 | GG2U And Associates, LLC | PO BOX 6432 | Moraga | CA | 94570 | |
| 6005542 | GGD Oakdale, LLC-Chopra, Sanjiv | 101 E Vineyard Ave, Suite 201 | Livermore | CA | 94550 | |
| 6008822 | GGH Ranch, LLC | Confidential - Available Upon Request | | | | |
| 5006345 | GGK LLC A CA LLC | Kirkpatrick, Gregg & Gina, 0223 LAKE ALMANOR WEST DR, 444 W. Ocean Blvd #1616 | Long Beach | CA | 90802 | |
| 5995699 | GGLI, Lynch Gary | 365 Glenn Lakes Drive | Rio Vista | CA | 94571 | |
| 6005914 | GGMJ-Lai, Charlene Tsao | 1805 Diana Ave | Morgan Hill | CA | 95037 | |
| 6005922 | GGMJ-Tsao, Sharon | 1805 Diana Ave | Morgan Hill | CA | 95037 | |
| 4921669 | GGNSC SHAFTER LP | GOLDEN LIVING CENTER SHAFTER, 1000 FIANNA WAY MAIL DROP 4840 | F0RT SMITH | AR | 72919-4840 | |
| 4921670 | GGNSC SHAFTER LP | GOLDEN LIVING CENTER SHAFTER, 140 E TULARE AVE | SHAFTER | CA | 93263-1834 | |
| 6080508 | GHAG,GURINDER - 6644 HAPPY VALLEY RD | 590 W LOCUST AVE STE 103 | FRESNO | CA | 93650 | |
| 6175148 | Ghahramani, Edmond | Confidential - Available Upon Request | | | | |
| 5869726 | GHAI MANAGEMENT | Confidential - Available Upon Request | | | | |
| 6080509 | GHAI MANAGEMENT SERVICES INC - 1090 FREMONT BLVD | PO BOX 572 | BLUE SPRINGS | MO | 64013 | |
| 6080510 | GHAI MANAGEMENT SERVICES INC - 1260 ANDERSON DR | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080511 | GHAI MANAGEMENT SERVICES INC - 1260 ANDERSON DR - | 25 E Airway Blvd | Livermore | CA | 94551 | |
| 6080512 | GHAI MANAGEMENT SERVICES INC - 1302 SOQUEL AVE | 25 E AIRWAY BLVD | LIVERMORE | CA | 94551 | |
| 6080513 | GHAI MANAGEMENT SERVICES INC - 1302 SOQUEL AVE | PO BOX 572 | BLUE SPRINGS | MO | 64013 | |
| 6080514 | GHAI MANAGEMENT SERVICES INC - 13609 E MANNING AVE | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080515 | GHAI MANAGEMENT SERVICES INC - 1375 N MAIN ST | PO Box 572 | Blue Springs | MO | 94013 | |
| 6080516 | GHAI MANAGEMENT SERVICES INC - 1399 FREEDOM BLVD | P.O. BOX 572 | BLUE SPRINGS | MO | 64013 | |
| 6080517 | GHAI MANAGEMENT SERVICES INC - 1571 FITZGERALD DR | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080518 | GHAI MANAGEMENT SERVICES INC - 1589 N SANBORN RD | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080519 | GHAI MANAGEMENT SERVICES INC - 1830 E MAIN ST - WO | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6080520 | GHAI MANAGEMENT SERVICES INC - 1857 E MAIN ST | 25 E Airway Blvd | Livermore | CA | 94551 | |
| 6080521 | GHAI MANAGEMENT SERVICES INC - 1857 E MAIN ST - GR | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080522 | GHAI MANAGEMENT SERVICES INC - 18980 N HIGHWAY 88 | 25 E AIRWAY BLVD. | LIVERMORE | CA | 94551 | |
| 6080523 | GHAI MANAGEMENT SERVICES INC - 190 PITTMAN RD | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6080525 | GHAI MANAGEMENT SERVICES INC - 1949 COLUMBUS ST | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080526 | GHAI MANAGEMENT SERVICES INC - 1955 N ST - NEWMAN | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080527 | GHAI MANAGEMENT SERVICES INC - 2015 MISSION ST | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080528 | GHAI MANAGEMENT SERVICES INC - 2026 LYNDELL TER | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6080529 | GHAI MANAGEMENT SERVICES INC - 2107 H DELA ROSA SR | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080530 | GHAI MANAGEMENT SERVICES INC - 2200 OTIS DR | 25 E Airway Blvd | Livermore | CA | 94551 | |
| 6080531 | GHAI MANAGEMENT SERVICES INC - 227 MOUNT HERMON | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080532 | GHAI MANAGEMENT SERVICES INC - 227 MOUNT HERMON RD | 25 E AIRWAY BLVD | LIVERMORE | CA | 94551 | |
| 6080533 | GHAI MANAGEMENT SERVICES INC - 2508 WHITE LN | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6080534 | GHAI MANAGEMENT SERVICES INC - 251 W MAIN ST | 25 E Airway Blvd | Livermore | CA | 94551 | |
| 6080535 | GHAI MANAGEMENT SERVICES INC - 251 W MAIN ST | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080536 | GHAI MANAGEMENT SERVICES INC - 2890 W GRANT LINE R | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080537 | GHAI MANAGEMENT SERVICES INC - 3405 UNION AVE - BA | 877 Cedar St, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080538 | GHAI MANAGEMENT SERVICES INC - 3482 W SHAW AVE - F | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080539 | GHAI MANAGEMENT SERVICES INC - 41 S SANBORN RD | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080540 | GHAI MANAGEMENT SERVICES INC - 4571 N PERSHING AVE | 877 Cedar St, Ste 240 | Santa Cruz | CA | 95060 | |
| 6080541 | GHAI MANAGEMENT SERVICES INC - 4610 E KINGS CANYON | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080542 | GHAI MANAGEMENT SERVICES INC - 49 W HAMILTON AVE - | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080543 | GHAI MANAGEMENT SERVICES INC - 520 WALNUT AVE | PO BOX 572 | BLUE SPRINGS | MO | 64013 | |
| 6080544 | GHAI MANAGEMENT SERVICES INC - 520 WALNUT AVE - GR | 25 E Airway Blvd | Livermore | CA | 94551 | |
| 6080545 | GHAI MANAGEMENT SERVICES INC - 601 COLUSA AVE | 25 E Airway Blvd | Livermore | CA | 94551 | |
| 6080546 | GHAI MANAGEMENT SERVICES INC - 601 COLUSA AVE - YU | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080547 | GHAI MANAGEMENT SERVICES INC - 6075 HORSESHOE BAR | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080548 | GHAI MANAGEMENT SERVICES INC - 619 W CHARTER WAY | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080549 | GHAI MANAGEMENT SERVICES INC - 680 W EL MONTE WAY | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080550 | GHAI MANAGEMENT SERVICES INC - 6921 REGIONAL ST | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080551 | GHAI MANAGEMENT SERVICES INC - 7990 WHITE LN - BAK | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080552 | GHAI MANAGEMENT SERVICES INC - 909 S MAIN ST | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080553 | GHAI MANAGEMENT SERVICES INC - 936 BLOSSOM HILL RD | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 5869727 | Ghai Management Services, Inc. | Confidential - Available Upon Request | | | | |
| 6002521 | Ghamgosar, Ak | Confidential - Available Upon Request | | | | |
| 5898628 | Ghannadan, Laura | Confidential - Available Upon Request | | | | |
| 4911717 | Ghanta, Mohan | Confidential - Available Upon Request | | | | |
| 5878317 | Ghanta, Udayasree | Confidential - Available Upon Request | | | | |
| 5869728 | GHANZCHI, SHAWN | Confidential - Available Upon Request | | | | |
| 6142640 | GHARAHGOUZLOO MOHAMMAD & MEDEIROS DONNA | Confidential - Available Upon Request | | | | |
| 4913002 | Gharaviram, Hossein Seyed | Confidential - Available Upon Request | | | | |
| 7178113 | Gharechedaghy, Bijan | Confidential - Available Upon Request | | | | |
| 5901609 | Gharib, Bahman | Confidential - Available Upon Request | | | | |
| 5899006 | Gharib, Lily | Confidential - Available Upon Request | | | | |
| 5869729 | GHASAN ARIGAT | Confidential - Available Upon Request | | | | |
| 7480016 | Ghashghai, Elizabeth | Confidential - Available Upon Request | | | | |
| 5869732 | Ghassan Ariqat | Confidential - Available Upon Request | | | | |
| 6080554 | Ghassemi, Kourosh F or Elizabeth Gannaway- | Confidential - Available Upon Request | | | | |
| 6184986 | Ghassemieh, Morteza | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008545 | GHASSEMZADEH, BAHMAN | Confidential - Available Upon Request | | | | |
| 4925484 | GHAVAMI, MOBIN P | LODI URGENT CARE, PO Box 331 | WOODBRIDGE | CA | 95258 | |
| 5869733 | Ghazaly, George | Confidential - Available Upon Request | | | | |
| 5869734 | GHAZANCHYAN, HANYBAL | Confidential - Available Upon Request | | | | |
| 5926658 | Ghazanfari, Reza | Confidential - Available Upon Request | | | | |
| 5913839 | Ghazanfari, Reza | Confidential - Available Upon Request | | | | |
| 5880464 | Ghazi-Moradi, Amir Ali | Confidential - Available Upon Request | | | | |
| 5869735 | GHC Lund Ranch LLC | Confidential - Available Upon Request | | | | |
| 6011782 | GHD INC | 16451 SCIENTIFIC WAY | IRVINE | CA | 92618 | |
| 4921672 | GHD SERVICES INC | 2055 NIAGARA FALLS BLVD | NIAGARA FALLS | NY | 14304 | |
| 5869736 | GHEBREMEDHIN, AMANUEL | Confidential - Available Upon Request | | | | |
| 6146232 | GHEEWALA NILESH TR & VIBHUTI TR | Confidential - Available Upon Request | | | | |
| 5993314 | Gheno, Juanita | Confidential - Available Upon Request | | | | |
| 5996836 | Gheno, Kathie | Confidential - Available Upon Request | | | | |
| 7284559 | Ghera Family | Confidential - Available Upon Request | | | | |
| 5869737 | GHEZA, DOUGLAS | Confidential - Available Upon Request | | | | |
| 4932657 | GHI Energy | 800 Bering Drive, Suite 301 | Houston | TX | 71720 | |
| 6080559 | GHI Energy, LLC | 800 Bering Drive, Suite 301 | Houston | TX | 77057 | |
| 6146806 | GHIASVAND SIMIN TR | Confidential - Available Upon Request | | | | |
| 6143982 | GHIASVAND SIMIN TR & ALMAN ROBERT E TR | Confidential - Available Upon Request | | | | |
| 7336544 | Ghica, Gregory | Confidential - Available Upon Request | | | | |
| 6141120 | GHIDINELLI STEVEN M & GHIDINELLI MICHELLE L | Confidential - Available Upon Request | | | | |
| 4975560 | GHIDOSSI, THOMAS | 0636 PENINSULA DR, 1515 W Holcomb LN | Reno | NV | 89511 | |
| 6098212 | GHIDOSSI, THOMAS | Confidential - Available Upon Request | | | | |
| 6139625 | GHIELMETTI WALTER J TR & GHIELMETTI FAYE S TR | Confidential - Available Upon Request | | | | |
| 7071379 | Ghielmetti, James | Confidential - Available Upon Request | | | | |
| 6145999 | GHIGLIAZZA ANGELA MARIE & GHIGLIAZZA JOHN ET AL | Confidential - Available Upon Request | | | | |
| 4982002 | Ghigliazza, John | Confidential - Available Upon Request | | | | |
| 5894628 | Ghigliazza, John Nick | Confidential - Available Upon Request | | | | |
| 5894628 | Ghigliazza, John Nick | Confidential - Available Upon Request | | | | |
| 7191925 | Ghigliazza, Nicolas Leo | Confidential - Available Upon Request | | | | |
| 4975234 | Ghiglione, Gordon | 2558 ALMANOR DRIVE WEST, 13412 COUNTRY HEIGHTS DR | Penn Valley | CA | 95946 | |
| 4915701 | GHILARDUCCI, ALBERT | ALBERT AND SHARON GHILARDUCCI, 368 W 3RD ST | BUTTONWILLOW | CA | 93206 | |
| 4985566 | Ghilarducci, Danny | Confidential - Available Upon Request | | | | |
| 4993531 | Ghilarducci, Deborah | Confidential - Available Upon Request | | | | |
| 4923093 | GHILARDUCCI, JASON ALBERT | JASON GHILARDUCCI FARMS TEMP EASE, 356 W 3RD ST | BUTTONWILLOW | CA | 93206 | |
| 7192020 | Ghiliazza, Giovanni Benedetto | Confidential - Available Upon Request | | | | |
| 6004143 | Ghilotti Bros., Inc.-Mayer, Gwen | 525 Jacoby Street | San Rafael | CA | 94901 | |
| 6145190 | GHIMIRE MANOJ & GHIMIRE PABITRA | Confidential - Available Upon Request | | | | |
| 5978027 | Ghimire, Pabitra | Confidential - Available Upon Request | | | | |
| 6000692 | Ghio, Carol | Confidential - Available Upon Request | | | | |
| 4985942 | Ghio, Eugene | Confidential - Available Upon Request | | | | |
| 6006599 | Ghio, Steven | Confidential - Available Upon Request | | | | |
| 4979685 | Ghio, Vincent | Confidential - Available Upon Request | | | | |
| 4990154 | Ghiotto, Raymond | Confidential - Available Upon Request | | | | |
| 6116750 | GHIRARDELLI CO | 1111 139th Avenue | San Leandro | CA | 94578 | |
| 4981265 | Ghiselin, Kenneth | Confidential - Available Upon Request | | | | |
| 4988749 | Ghiselli Italiano, Ellen | Confidential - Available Upon Request | | | | |
| 4980944 | Ghiselli, Bruce | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1251 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4988602 | Ghiselli, Richard | Confidential - Available Upon Request | | | | |
| 4980527 | Ghiselli, Robert | Confidential - Available Upon Request | | | | |
| 4928570 | GHISHAN, SALEEM | 3110 WEYMOUTH WAY | RESCUE | CA | 95672 | |
| 6140330 | GHISLA VINCENT A & CHERYL L | Confidential - Available Upon Request | | | | |
| 6140343 | GHISLA VINCENT A & GHISLA CHERYL | Confidential - Available Upon Request | | | | |
| 7305152 | Ghisletta, Lisa | Confidential - Available Upon Request | | | | |
| 4933012 | Ghitterman, Ghitterman & Feld | 418 E. Canon Perdido St | Santa Barbara | CA | 93101 | |
| 4990363 | Ghiya, Darshan | Confidential - Available Upon Request | | | | |
| 4990573 | Ghiya, Kalpana | Confidential - Available Upon Request | | | | |
| 4914818 | Ghobreal, Marianne Medhat | Confidential - Available Upon Request | | | | |
| 6008375 | GHODRAT, CATHERINE | Confidential - Available Upon Request | | | | |
| 5998922 | Ghojjeh, Majid | Confidential - Available Upon Request | | | | |
| 6144264 | GHOLAMI AMIR K & ALI NADEREH S | Confidential - Available Upon Request | | | | |
| 6145288 | GHOLAMI MAHMOUD & GHOLAMI EHTERAM S | Confidential - Available Upon Request | | | | |
| 6142158 | GHOLAMI MICHAEL M & ZOLRIASATAIN-GHOLAMI ROYA | Confidential - Available Upon Request | | | | |
| 5900577 | Gholami, Emad | Confidential - Available Upon Request | | | | |
| 4997267 | Gholamipour, Kourosh | Confidential - Available Upon Request | | | | |
| 5006418 | Gholamipour, Kourosh (Kris) | Confidential - Available Upon Request | | | | |
| 6008204 | Gholamipour, Kris v. PG&E | c/o Roderick P. Bushnell, 1388 Sutter Street, Suite 810 | San Francisco | CA | 94109-5453 | |
| 4986718 | Gholston-Edwards, Marissa | Confidential - Available Upon Request | | | | |
| 6143504 | GHORBANI ALI TR | Confidential - Available Upon Request | | | | |
| 5894458 | Ghorbani, Jane M | Confidential - Available Upon Request | | | | |
| 5900268 | Ghorpade, Gargi U | Confidential - Available Upon Request | | | | |
| 6005458 | Ghosemajumder, Shuman | Confidential - Available Upon Request | | | | |
| 5896460 | Ghosh, Debabrata | Confidential - Available Upon Request | | | | |
| 4916434 | Ghost Ship Plaintiffs | Baum Hedlund Aristei Goldman, PC, 12100 Wilshire Blvd., Suite 950 | Los Angeles | CA | 90025 | |
| 5006270 | Ghost Ship Plaintiffs | Dolan Law Firm PC, 1438 Market Street | San Francisco | CA | 94102 | |
| 5006262 | Ghost Ship Plaintiffs | Girardi & Keese, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 5006276 | Ghost Ship Plaintiffs | Ribera Law Firm, 157 West Portal Avenue, Suite 2 | San Francisco | CA | 94127 | |
| 5006273 | Ghost Ship Plaintiffs | 3435 Wilshire Blvd Ste 2700 | Los Angeles | CA | 90010-2013 | |
| 5006275 | Ghost Ship Plaintiffs | 475 14TH ST STE 500 | Oakland | CA | 94612 | |
| 5006266 | Ghost Ship Plaintiffs | Bracamontes & Vlasak, P.C., 220 Montgomery Street, Suite 870 | San Francisco | CA | 94104 | |
| 5006265 | Ghost Ship Plaintiffs | Kaupp & Feinberg LLP, One Sansome Street, 35th Floor | San Francisco | CA | 94104 | |
| 5006259 | Ghost Ship Plaintiffs | Law Office of Joshua Cohen Slatkin, 11726 San Vicente Blvd., Suite 200 | Los Angeles | CA | 90049 | |
| 5006278 | Ghost Ship Plaintiffs | Law Office of Paul L. Alaga, 885 Bryant St., 2nd Floor | San Francisco | CA | 94103 | |
| 5006279 | Ghost Ship Plaintiffs | Law Office of Randal Blair, 770 Warfield Avenue, Floor 1 | Oakland | CA | 94610-2758 | |
| 5006269 | Ghost Ship Plaintiffs | Law Offices of John R. Browne, III, 50 California Street, Suite 3500 | San Francisco | CA | 94111 | |
| 5006268 | Ghost Ship Plaintiffs | Matiasic & Johnson LLP, 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 5006263 | Ghost Ship Plaintiffs | The Cochran Firm, 4929 Wilshire Blvd., Suite 1010 | Los Angeles | CA | 90010 | |
| 5006272 | Ghost Ship Plaintiffs | The Veen Firm, P.C., 711 Van Ness Avenue, Suite 220 | San Francisco | CA | 94102 | |
| 5006258 | Ghost Ship Plaintiffs | Thompson Law Offices, P.C., 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5006260 | Ghost Ship Plaintiffs | Thon Beck Vanni Callahan & Powell, 1100 East Green Street | Pasadena | CA | 91106 | |
| 7263674 | GHPR Builders, Inc | Confidential - Available Upon Request | | | | |
| 7245810 | GHPR Builders, Inc. | Attn: Patrick Hugh Matthews, 3292 W March Street, Suite A | Stockton | CA | 95219-2351 | |
| 7263056 | GHPR Builders, Inc. | 3202 W March LN STE A | Stockton | CA | 95219-2351 | |
| 6013596 | GHULAM TOKHI | Confidential - Available Upon Request | | | | |
| 5864976 | GHUMAN PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 4921673 | GI GUMMOW BUSINESS PARK LLC | 683 N KING RD | SAN JOSE | CA | 95133 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1252 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1253 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5995383 | Giacoman, C. Lorena | Confidential - Available Upon Request | | | | |
| 6006309 | Giacoman, Ricardo | Confidential - Available Upon Request | | | | |
| 5978029 | GIACOMAZZI, FRANK | Confidential - Available Upon Request | | | | |
| 6147078 | GIACOMELLI GREGORY A | Confidential - Available Upon Request | | | | |
| 6147020 | GIACOMINI JON T & ROSEMARY L | Confidential - Available Upon Request | | | | |
| 5887285 | Giacomini, Daniel | Confidential - Available Upon Request | | | | |
| 5926912 | Giacomini, Jon | Confidential - Available Upon Request | | | | |
| 6002614 | Giacomino, Larry | Confidential - Available Upon Request | | | | |
| 4994354 | Giacosa, Michael | Confidential - Available Upon Request | | | | |
| 6013597 | GIAH NEW YORK NAILS 2-SROLES | 45 W MANOR DRIVE | PACIFICA | CA | 94044 | |
| 5869738 | Gialis, Michael | Confidential - Available Upon Request | | | | |
| 6134297 | GIALLANZA ELLEENE L | Confidential - Available Upon Request | | | | |
| 6141200 | GIAMBATTISTA VINCENZO | Confidential - Available Upon Request | | | | |
| 6005205 | Giambra, Ricky | Confidential - Available Upon Request | | | | |
| 6005375 | Giambruno, Gina | Confidential - Available Upon Request | | | | |
| 6058700 | Giammona, Loraine | Confidential - Available Upon Request | | | | |
| 4933389 | Giammona, Loraine | Confidential - Available Upon Request | | | | |
| 4933389 | Giammona, Loraine | Confidential - Available Upon Request | | | | |
| 5882452 | Giammona, Loraine M. | Confidential - Available Upon Request | | | | |
| 4982662 | Giampaoli, Ernest | Confidential - Available Upon Request | | | | |
| 7245590 | Giampaoli, Lisa | Confidential - Available Upon Request | | | | |
| 6006494 | Giampaoli, Lisa | Confidential - Available Upon Request | | | | |
| 4976204 | Giampaoli, Peter | 0305 LAKE ALMANOR WEST DR, 492 Centennial Ave. | Chico | CA | 95928 | |
| 6101673 | Giampaoli, Peter | Confidential - Available Upon Request | | | | |
| 5998756 | Gianandrea Insurance Agency-Jauch, Cathy | PO Box 910 | Plymouth | CA | 95669 | |
| 6006755 | Gianelli, Michelle | Confidential - Available Upon Request | | | | |
| 5899836 | Gianelli, Sheila Lynn | Confidential - Available Upon Request | | | | |
| 5995322 | Gianelli, Tony | Confidential - Available Upon Request | | | | |
| 6143524 | GIANFERMI JOHN E & GIANFERMI JULIE E | Confidential - Available Upon Request | | | | |
| 4982650 | Gianfermo, Pete | Confidential - Available Upon Request | | | | |
| 4920641 | GIANG, ERIC | DO, 220 STANDIFORD AVE STE F | MODESTO | CA | 95350-9998 | |
| 5878192 | Giangregorio, Sean Patrick | Confidential - Available Upon Request | | | | |
| 6145179 | GIANNA DAVID J & GIANNA CATHERINE H | Confidential - Available Upon Request | | | | |
| 5945842 | Gianna Gathman | Confidential - Available Upon Request | | | | |
| 7173914 | GIANNA, CATHERINE | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7173913 | GIANNA, DAVID | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 6133630 | GIANNECCHINI STEVEN JOHN ETAL | Confidential - Available Upon Request | | | | |
| 6003677 | GIANNECCHINI, ANTHONY | Confidential - Available Upon Request | | | | |
| 5998930 | Giannelli, Jennifer | Confidential - Available Upon Request | | | | |
| 5900022 | Giannetta, Ronald James | Confidential - Available Upon Request | | | | |
| 4979575 | Giannetti, Stephen | Confidential - Available Upon Request | | | | |
| 4916120 | GIANNETTO, ANTHONY | 1755 ELM ST | NAPA | CA | 94559 | |
| 6000568 | Gianni, Aaron | Confidential - Available Upon Request | | | | |
| 6139522 | GIANNINI ROBERT F TR | Confidential - Available Upon Request | | | | |
| 5884582 | Giannini, Aaron | Confidential - Available Upon Request | | | | |
| 4990732 | Giannini, Barbara | Confidential - Available Upon Request | | | | |
| 7338075 | GIANNINI, CAMERON J | Confidential - Available Upon Request | | | | |
| 6009070 | GIANNINI, CHRIS | Confidential - Available Upon Request | | | | |
| 7215781 | Giannini, John | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1253 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1254 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4991551 | Giannini, Kenneth | Confidential - Available Upon Request | | | | |
| 4987244 | Giannini, Kristen Diane | Confidential - Available Upon Request | | | | |
| 7162852 | GIANNINI, LINDA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162852 | GIANNINI, LINDA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4982389 | Giannini, Peter | Confidential - Available Upon Request | | | | |
| 5883536 | Giannopoulos, Jasmine Valerie | Confidential - Available Upon Request | | | | |
| 5999647 | Giannotta, Julie | Confidential - Available Upon Request | | | | |
| 6141399 | GIANOLI RAYMOND A ET AL | Confidential - Available Upon Request | | | | |
| 5897698 | Gianotti, Kerynn C. | Confidential - Available Upon Request | | | | |
| 5869739 | GIANT PROPERTIES INC. | Confidential - Available Upon Request | | | | |
| 4921675 | GIANTS COMMUNITY FUND | 24 WILLIE MAYS PLAZA | SAN FRANCISCO | CA | 94107 | |
| 6147875 | GIANTS LIQUOR AND FOOD SERVICE | 235 E MIDDLEFIELD RD. STE-1 | MOUNTAIN VIEW | CA | 94043 | |
| 4980050 | Giantvalley, Alan | Confidential - Available Upon Request | | | | |
| 5869740 | Giaquinta, Anthony | Confidential - Available Upon Request | | | | |
| 6088524 | Giaramita | 4383 Emerald Ridge Lane | Fairfield | CA | 94534 | |
| 4975965 | Giaramita | 5959 HIGHWAY 147, 4383 Emerald Ridge Lane | Fairfield | CA | 94534 | |
| 5006513 | Giaramita, Richard & Lisa | 5959 HIGHWAY 147, 4383 Emerald Ridge Lane | Fairfield | CA | 94534 | |
| 6157905 | GIARDINELLI, JULIAN | Confidential - Available Upon Request | | | | |
| 4982809 | Giari, Joseph | Confidential - Available Upon Request | | | | |
| 5913999 | Giarritta, Patricia | Confidential - Available Upon Request | | | | |
| 5882281 | Gibb, Brandy | Confidential - Available Upon Request | | | | |
| 5999245 | GIBB, TOMI | Confidential - Available Upon Request | | | | |
| 7214003 | Gibbany, Aidan | Confidential - Available Upon Request | | | | |
| 5995515 | Gibbens, Haylee | Confidential - Available Upon Request | | | | |
| 6134634 | GIBBINGS ROGER B S ETAL | Confidential - Available Upon Request | | | | |
| 7207208 | Gibbins, Robert | Confidential - Available Upon Request | | | | |
| 6006010 | Gibbins, Stephanie | Confidential - Available Upon Request | | | | |
| 5978032 | Gibbins, Stephanie | Confidential - Available Upon Request | | | | |
| 7148561 | Gibble, Don | Confidential - Available Upon Request | | | | |
| 4924193 | GIBBON, LAWRENCE K | MD, 185 W 4TH AVE STE B | POST FALLS | ID | 83854 | |
| 6071602 | Gibbons | 2747 Floral Avenue | Chico | CA | 95973 | |
| 4976025 | Gibbons | 3421 HIGHWAY 147, 2747 Floral Avenue | Chico | CA | 95973 | |
| 6142325 | GIBBONS JAMES H TR & BAYER CATHERINE A TR | Confidential - Available Upon Request | | | | |
| 6130017 | GIBBONS JERRY L & ALBA V TR | Confidential - Available Upon Request | | | | |
| 5006514 | Gibbons, Bryan & Kelly | 3421 HIGHWAY 147, 2747 Floral Avenue | Chico | CA | 95973 | |
| 5880103 | Gibbons, Daniel | Confidential - Available Upon Request | | | | |
| 6080565 | Gibbons, Daniel | Confidential - Available Upon Request | | | | |
| 5854731 | Gibbons, Gordon | Confidential - Available Upon Request | | | | |
| 5889876 | Gibbons, James CRAIG | Confidential - Available Upon Request | | | | |
| 6080566 | Gibbons, James CRAIG | Confidential - Available Upon Request | | | | |
| 4994392 | Gibbons, Michael | Confidential - Available Upon Request | | | | |
| 5879910 | Gibbons, Robert | Confidential - Available Upon Request | | | | |
| 4948005 | Gibbons, Virginia | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144780 | GIBBONS, VIRGINIA R | Confidential - Available Upon Request | | | | |
| 7164544 | GIBBONS, VIRGINIA R | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 6131236 | GIBBS JONATHAN P ETAL JT | Confidential - Available Upon Request | | | | |
| 6146398 | GIBBS JOSEPH TR & CHEW-GIBBS ROBYN TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1254 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1255 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6144357 | GIBBS NEIL TR & ELLEN TR | Confidential - Available Upon Request | | | | |
| 7295519 | Gibbs, Daniel R | Confidential - Available Upon Request | | | | |
| 6170534 | Gibbs, Janne R | Confidential - Available Upon Request | | | | |
| 4989531 | Gibbs, John | Confidential - Available Upon Request | | | | |
| 5888340 | Gibbs, Kaleb | Confidential - Available Upon Request | | | | |
| 5883376 | Gibbs, Kelly | Confidential - Available Upon Request | | | | |
| 5887468 | Gibbs, Ken | Confidential - Available Upon Request | | | | |
| 5901290 | Gibbs, Matthew T | Confidential - Available Upon Request | | | | |
| 4994077 | Gibbs, Mildred | Confidential - Available Upon Request | | | | |
| 4987672 | Gibbs, Ronald | Confidential - Available Upon Request | | | | |
| 5898479 | Gibbs, Ryan | Confidential - Available Upon Request | | | | |
| 5886002 | Gibbs, Sean Alan | Confidential - Available Upon Request | | | | |
| 5869741 | GIBBS, STEVEN | Confidential - Available Upon Request | | | | |
| 5996894 | Giberson, Alan | Confidential - Available Upon Request | | | | |
| 6176586 | Giberson, Alan G | Confidential - Available Upon Request | | | | |
| 6130852 | GIBERT PETER & KIEFFER MICHELE TR | Confidential - Available Upon Request | | | | |
| 7328271 | GIBESON , ROBIN D | Confidential - Available Upon Request | | | | |
| 4977267 | Gibney, Michael | Confidential - Available Upon Request | | | | |
| 6080567 | Gibney, Michael H | Confidential - Available Upon Request | | | | |
| 6080572 | GIBSON & SKORDAL LLC | 2617 K St | Sacramento | CA | 95816 | |
| 7474948 | Gibson , Carissa | Confidential - Available Upon Request | | | | |
| 7479722 | Gibson , Idella | Confidential - Available Upon Request | | | | |
| 7479722 | Gibson , Idella | Confidential - Available Upon Request | | | | |
| 6130587 | GIBSON BELVA P TR | Confidential - Available Upon Request | | | | |
| 6132393 | GIBSON DAVID G 1/6 | Confidential - Available Upon Request | | | | |
| 4921676 | GIBSON DUNN & CRUTCHER LLP | 333 S GRAND AVE | LOS ANGELES | CA | 90071 | |
| 6144269 | GIBSON EDWARD J TR & GIBSON EVELYN G TR | Confidential - Available Upon Request | | | | |
| 6141834 | GIBSON JOHN V | Confidential - Available Upon Request | | | | |
| 6145200 | GIBSON PAUL R TR & GIBSON PATRICIA TR | Confidential - Available Upon Request | | | | |
| 6130344 | GIBSON RAYMOND E AND DEBORAH L H/W | Confidential - Available Upon Request | | | | |
| 6135021 | GIBSON REIKO K TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6135078 | GIBSON SUSAN E | Confidential - Available Upon Request | | | | |
| 6130759 | GIBSON THOMAS III & GRETCHEN | Confidential - Available Upon Request | | | | |
| 4976127 | Gibson Trusts | 0117 KOKANEE LANE, 12142 Argyle Dr | Los Alamitos | CA | 90720 | |
| 6145555 | GIBSON WILLIAM & GIBSON IDA | Confidential - Available Upon Request | | | | |
| 6134417 | GIBSON WILLIAM WALLACE JR | Confidential - Available Upon Request | | | | |
| 5892274 | Gibson, Adam | Confidential - Available Upon Request | | | | |
| 4975051 | Gibson, Alan F. | Trustee, 0191 Silver Mountain Drive | Glenwood Springs | CO | 81601 | |
| 5894433 | Gibson, Angelina M | Confidential - Available Upon Request | | | | |
| 5890456 | Gibson, Anthony A | Confidential - Available Upon Request | | | | |
| 6080570 | Gibson, Anthony A | Confidential - Available Upon Request | | | | |
| 6167988 | Gibson, Barbara J | Confidential - Available Upon Request | | | | |
| 4976126 | GIBSON, C. R. | 0115 KOKANEE LANE, 12142 Argyle Dr | Los Alamitos | CA | 90720 | |
| 6091253 | GIBSON, C. R. | Confidential - Available Upon Request | | | | |
| 4983652 | Gibson, Caroline | Confidential - Available Upon Request | | | | |
| 6159884 | Gibson, Charles | Confidential - Available Upon Request | | | | |
| 6175477 | Gibson, Cheryl | Confidential - Available Upon Request | | | | |
| 5978033 | Gibson, Claire | Confidential - Available Upon Request | | | | |
| 6006296 | Gibson, Cynthia | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1255 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1256 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4941897 | Gibson, Cynthia | 2025 Pine Bluff Way | Vacaville | CA | 95688 | |
| 5899668 | Gibson, Daniel | Confidential - Available Upon Request | | | | |
| 6175203 | Gibson, Daniel E | Confidential - Available Upon Request | | | | |
| 7171975 | Gibson, Daniel Eugene | Confidential - Available Upon Request | | | | |
| 7231036 | Gibson, Daniel Eugene | Confidential - Available Upon Request | | | | |
| 7171975 | Gibson, Daniel Eugene | Confidential - Available Upon Request | | | | |
| 4989436 | Gibson, David | Confidential - Available Upon Request | | | | |
| 4933013 | Gibson, Dunn & Crutcher LLP | 333 South Grand Ave. | Los Angeles | CA | 90071 | |
| 5995564 | Gibson, Ed | Confidential - Available Upon Request | | | | |
| 7202614 | Gibson, Edward and Evelyn | Confidential - Available Upon Request | | | | |
| 6001982 | Gibson, Elizabeth | Confidential - Available Upon Request | | | | |
| 6001838 | Gibson, Flora | Confidential - Available Upon Request | | | | |
| 5993076 | Gibson, Fred | Confidential - Available Upon Request | | | | |
| 6000740 | Gibson, George | Confidential - Available Upon Request | | | | |
| 4977319 | Gibson, Glenna | Confidential - Available Upon Request | | | | |
| 4980506 | Gibson, James | Confidential - Available Upon Request | | | | |
| 5894866 | Gibson, James Alan | Confidential - Available Upon Request | | | | |
| 4996908 | GIBSON, JANET | Confidential - Available Upon Request | | | | |
| 5997933 | Gibson, Janice | Confidential - Available Upon Request | | | | |
| 5881385 | Gibson, Jason Scott | Confidential - Available Upon Request | | | | |
| 4981367 | Gibson, Jean | Confidential - Available Upon Request | | | | |
| 5869742 | gibson, jeff | Confidential - Available Upon Request | | | | |
| 6160575 | Gibson, Jerry D | Confidential - Available Upon Request | | | | |
| 6160575 | Gibson, Jerry D | Confidential - Available Upon Request | | | | |
| 4976546 | Gibson, Karen | Confidential - Available Upon Request | | | | |
| 5927894 | Gibson, Kris | Confidential - Available Upon Request | | | | |
| 4997819 | Gibson, Larry | Confidential - Available Upon Request | | | | |
| 4914494 | Gibson, Larry C | Confidential - Available Upon Request | | | | |
| 4977896 | Gibson, Lonnie | Confidential - Available Upon Request | | | | |
| 5999120 | Gibson, Mandy | Confidential - Available Upon Request | | | | |
| 4934353 | Gibson, Mandy | 3737 Casa Verde St | san jose | CA | 95134 | |
| 4986118 | Gibson, Marcus | Confidential - Available Upon Request | | | | |
| 5881314 | Gibson, Matthew Baldwin | Confidential - Available Upon Request | | | | |
| 4981362 | Gibson, Mel | Confidential - Available Upon Request | | | | |
| 6000263 | GIBSON, MICHAEL | Confidential - Available Upon Request | | | | |
| 7339536 | GIBSON, MICHAEL | Confidential - Available Upon Request | | | | |
| 7339511 | Gibson, Michael | Confidential - Available Upon Request | | | | |
| 7236757 | Gibson, Mike | Confidential - Available Upon Request | | | | |
| 4995540 | Gibson, Milonde | Confidential - Available Upon Request | | | | |
| 5978035 | Gibson, PAtrice | Confidential - Available Upon Request | | | | |
| 5881745 | Gibson, Paul | Confidential - Available Upon Request | | | | |
| 6080571 | Gibson, Paul | Confidential - Available Upon Request | | | | |
| 4927655 | GIBSON, RANDY P | 920 SHERMAN AVE | NOVATO | CA | 94945 | |
| 6007512 | Gibson, Rhonda | Confidential - Available Upon Request | | | | |
| 7297540 | Gibson, Richard J. | Confidential - Available Upon Request | | | | |
| 6002465 | Gibson, Robert | Confidential - Available Upon Request | | | | |
| 7212333 | Gibson, Susan | Confidential - Available Upon Request | | | | |
| 4990406 | Gibson, Ted | Confidential - Available Upon Request | | | | |
| 5925929 | Gibson, Thomas | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7173333 | Gibson, Thomas H. | Confidential - Available Upon Request | | | | |
| 5892829 | Gibson, T'Jae | Confidential - Available Upon Request | | | | |
| 5994007 | Gibson, Tom | Confidential - Available Upon Request | | | | |
| 6084345 | Gibson, Trustee, Alan F. | 191 Silver Mountain Drive | Glenwood Springs | CA | 81601 | |
| 5880862 | Gibson, Valerie A | Confidential - Available Upon Request | | | | |
| 5889129 | Gibson, Veronica | Confidential - Available Upon Request | | | | |
| 4937631 | Gibson, Wayne | 8403 Vierra knolls Drive | Prundale | CA | 93907 | |
| 5959773 | Gibson, Wayne | Confidential - Available Upon Request | | | | |
| 5995543 | Gibson, Wayne | Confidential - Available Upon Request | | | | |
| 4996624 | Gibson, William | Confidential - Available Upon Request | | | | |
| 4996754 | Gibson, William | Confidential - Available Upon Request | | | | |
| 4912831 | Gibson, William D | Confidential - Available Upon Request | | | | |
| 4912635 | Gibson, William Lavern | Confidential - Available Upon Request | | | | |
| 4992093 | Gibson-Royal, Connie | Confidential - Available Upon Request | | | | |
| 6116751 | GICO MANAGEMENT, INC. | 23073 S Frederick Rd. | Ripon | CA | 95366 | |
| 6143871 | GID LLC | Confidential - Available Upon Request | | | | |
| 6002238 | Giddens, Tamika | Confidential - Available Upon Request | | | | |
| 5881497 | Giddings Sr., Collin | Confidential - Available Upon Request | | | | |
| 5900354 | Gideon, Jasmine | Confidential - Available Upon Request | | | | |
| 5896483 | Gideon, Patricia Carol | Confidential - Available Upon Request | | | | |
| 6013599 | GIDGET CORDOVA | Confidential - Available Upon Request | | | | |
| 4976551 | Gidvani, Jivat | Confidential - Available Upon Request | | | | |
| 4976594 | Giebel, Joseph | Confidential - Available Upon Request | | | | |
| 6080573 | GIEG CARWASH | 804 Estates Drive, Suite 202 | Aptos | CA | 95003 | |
| 4912581 | Gies, Lisa | Confidential - Available Upon Request | | | | |
| 6116752 | Giesbrecht & Sons DBA Giesbrecht Hulling | 8034 County Road 48 | Glenn | CA | 95943 | |
| 5869743 | Giesbrecht, Bill | Confidential - Available Upon Request | | | | |
| 5869744 | Giesbrecht, Carl | Confidential - Available Upon Request | | | | |
| 5864953 | GIESBRECHT, HARRY | Confidential - Available Upon Request | | | | |
| 5865429 | GIESBRECHT, SHAWN | Confidential - Available Upon Request | | | | |
| 6132278 | GIESE LARRY L TTEE | Confidential - Available Upon Request | | | | |
| 4995856 | Giese, Gary | Confidential - Available Upon Request | | | | |
| 4911530 | Giese, Gary L | Confidential - Available Upon Request | | | | |
| 7477486 | Giese, Larry | Confidential - Available Upon Request | | | | |
| 5886328 | Giese, Larry Lowell | Confidential - Available Upon Request | | | | |
| 5996414 | Giese, Richard | Confidential - Available Upon Request | | | | |
| 7268125 | Giesecke, Matt | Confidential - Available Upon Request | | | | |
| 5897785 | Giesecke, Matthew A | Confidential - Available Upon Request | | | | |
| 5925930 | Giesel, Laura | Confidential - Available Upon Request | | | | |
| 4988277 | Gieselman, Holly Anna | Confidential - Available Upon Request | | | | |
| 4977905 | Gieselman, Larry | Confidential - Available Upon Request | | | | |
| 4983988 | Gieselman, Rebecca | Confidential - Available Upon Request | | | | |
| 5893631 | Giessner, Landon C | Confidential - Available Upon Request | | | | |
| 5889126 | Giffin, Earl | Confidential - Available Upon Request | | | | |
| 4923738 | GIFFORD JR, KENNETH R | IRREVOCABLE TRUST DATED DEC 26 2012, 2556 HEATHER LANE | REDDING | CA | 96002 | |
| 6185268 | Gifford, Amy | Confidential - Available Upon Request | | | | |
| 4914072 | Gifford, David Allen | Confidential - Available Upon Request | | | | |
| 5995292 | Gifford, Julie | Confidential - Available Upon Request | | | | |
| 4937113 | Gifford, Julie | PO Box 102 | Rackerby | CA | 95972 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5888897 | Gifford, Stephen Clark | Confidential - Available Upon Request | | | | |
| 4996025 | Giffrow, William | Confidential - Available Upon Request | | | | |
| 4911994 | Giffrow, William Kirby | Confidential - Available Upon Request | | | | |
| 4921677 | GIFTS TO SHARE INC | 915 I ST | SACRAMENTO | CA | 95814 | |
| 4978897 | Giger, David | Confidential - Available Upon Request | | | | |
| 6004942 | Gigl, Paul | Confidential - Available Upon Request | | | | |
| 4924488 | GIGLIO, LOUIS | 6577 AUTUMN WIND CIRCLE | CLARKSVILLE | MD | 21029 | |
| 4924488 | GIGLIO, LOUIS | 6577 AUTUMN WIND CIRCLE | CLARKSVILLE | MD | 21029 | |
| 5880961 | Gigliotti, Anthony John | Confidential - Available Upon Request | | | | |
| 5879325 | Gigliotti, Michael John | Confidential - Available Upon Request | | | | |
| 4998194 | Gigliotti, Nancy | Confidential - Available Upon Request | | | | |
| 4992948 | Gigliotti, Richard | Confidential - Available Upon Request | | | | |
| 5882016 | Gigliotti, Sarah | Confidential - Available Upon Request | | | | |
| 5880058 | Gil Jr., Ruben | Confidential - Available Upon Request | | | | |
| 5914248 | Gil, Alfonso | Confidential - Available Upon Request | | | | |
| 6151713 | Gil, Brenda | Confidential - Available Upon Request | | | | |
| 5880696 | Gil, Daniel | Confidential - Available Upon Request | | | | |
| 7483394 | Gil, Danielle A | Confidential - Available Upon Request | | | | |
| 5896533 | Gil, Gabriel | Confidential - Available Upon Request | | | | |
| 5879214 | Gil, John A | Confidential - Available Upon Request | | | | |
| 4923547 | GIL, JUAN REYES | PO Box 477 | THORNTON | CA | 95686 | |
| 6179350 | Gil, Judith | Confidential - Available Upon Request | | | | |
| 5976577 | GIL, MARIA | Confidential - Available Upon Request | | | | |
| 5893016 | Gil, Michael Brandon | Confidential - Available Upon Request | | | | |
| 6005658 | Gil, Nery | Confidential - Available Upon Request | | | | |
| 5884376 | Gil, Shelby Morgan | Confidential - Available Upon Request | | | | |
| 5914292 | GIL, VIRGINIA | Confidential - Available Upon Request | | | | |
| 4921678 | GILA REGIONAL MEDICAL CENTER | 1313 E 32ND ST | SILVER CITY | NM | 88061 | |
| 5869745 | GILAD, DOTAN MICHAEL | Confidential - Available Upon Request | | | | |
| 5900533 | Gilani, Daniel | Confidential - Available Upon Request | | | | |
| 6143372 | GILARDI EDWIN & GILARDI PATRICIA SAINSBURY | Confidential - Available Upon Request | | | | |
| 5997185 | Gilardi, Dennis | Confidential - Available Upon Request | | | | |
| 5880617 | Gilardoni, Angelina Tran | Confidential - Available Upon Request | | | | |
| 5880558 | Gilardoni, Dan | Confidential - Available Upon Request | | | | |
| 4998789 | Gilbeau, Ariana Victoria | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937816 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976200 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; Gilbeau, Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998791 | Gilbeau, Erin Brooke | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5997725 | Gilbeau, Frank | Confidential - Available Upon Request | | | | |
| 4916284 | GILBERG, ARNOLD L | MD PHD APC, 9730 WILSHIRE BLVD STE 101 | BEVERLY HILLS | CA | 90212 | |
| 5911646 | Gilbert Bailie | Confidential - Available Upon Request | | | | |
| 5912289 | Gilbert Bailie | Confidential - Available Upon Request | | | | |
| 5910575 | Gilbert Bailie | Confidential - Available Upon Request | | | | |
| 4921679 | GILBERT CONSULTING SERVICES INC | PO Box 1317 | ARROYO GRANDE | CA | 93421 | |
| 4933014 | Gilbert Earl Fisher (DBA Attorney Gilbert Fisher) | 758 E Bullard Ave. Ste 100 | Fresno | CA | 93710 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5898966 | Gilbert II, Wayne Alan | Confidential - Available Upon Request | | | | |
| 7209289 | Gilbert Jones, Administrator of the Estate of Nina Mae Pierson | Confidential - Available Upon Request | | | | |
| 6145073 | GILBERT NICHOLAS T JR TR | Confidential - Available Upon Request | | | | |
| 6146093 | GILBERT PETER R & GILBERT NANCY | Confidential - Available Upon Request | | | | |
| 4921474 | GILBERT PHD, GARY S | GARY S GILBERT PHD, 8667 PHOENIX AVE | FAIR OAKS | CA | 95628-5354 | |
| 6133916 | GILBERT ROY A AND GLORIA L | Confidential - Available Upon Request | | | | |
| 7483069 | Gilbert Saiz (Owner) Elite Carpet & Tile Care | Confidential - Available Upon Request | | | | |
| 6130803 | GILBERT TERRY & CAROL | Confidential - Available Upon Request | | | | |
| 5899884 | Gilbert, Anja | Confidential - Available Upon Request | | | | |
| 5887940 | Gilbert, Brendan | Confidential - Available Upon Request | | | | |
| 4983030 | Gilbert, Carolyn | Confidential - Available Upon Request | | | | |
| 5896916 | Gilbert, Christopher | Confidential - Available Upon Request | | | | |
| 5995470 | Gilbert, Darci | Confidential - Available Upon Request | | | | |
| 4978643 | Gilbert, Daryl | Confidential - Available Upon Request | | | | |
| 4989818 | Gilbert, David | Confidential - Available Upon Request | | | | |
| 6175204 | Gilbert, David Abraham | Confidential - Available Upon Request | | | | |
| 4988371 | Gilbert, Donald | Confidential - Available Upon Request | | | | |
| 6159296 | Gilbert, Douglas | Confidential - Available Upon Request | | | | |
| 5869746 | GILBERT, ELAINE | Confidential - Available Upon Request | | | | |
| 5998916 | Gilbert, Elizabeth | Confidential - Available Upon Request | | | | |
| 4921948 | GILBERT, GREGORY FORD | 5112 BAILEY LOOP | MCCLELLAN | CA | 95652 | |
| 5976624 | GILBERT, JEFF | Confidential - Available Upon Request | | | | |
| 4976657 | Gilbert, Karen | Confidential - Available Upon Request | | | | |
| 7162853 | GILBERT, KENNETH | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162853 | GILBERT, KENNETH | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 7463543 | Gilbert, Kevin | Confidential - Available Upon Request | | | | |
| 5881394 | Gilbert, Levi | Confidential - Available Upon Request | | | | |
| 4924815 | GILBERT, MARSHA E | DBA GILBERT & ASSOCIATE, 1824 HARDMAN AVE | NAPA | CA | 94558 | |
| 6080574 | GILBERT, MARSHA E | Confidential - Available Upon Request | | | | |
| 5898357 | Gilbert, Mia | Confidential - Available Upon Request | | | | |
| 7460578 | Gilbert, Michelle | Confidential - Available Upon Request | | | | |
| 4995786 | Gilbert, Nancy | Confidential - Available Upon Request | | | | |
| 7296007 | Gilbert, Nicholas T | Confidential - Available Upon Request | | | | |
| 6080575 | Gilbert, Pamela or Lewandowski, Paul | Confidential - Available Upon Request | | | | |
| 5891675 | Gilbert, Scott | Confidential - Available Upon Request | | | | |
| 5921753 | Gilberta Young | Confidential - Available Upon Request | | | | |
| 5902356 | Gilberto Martinez | Confidential - Available Upon Request | | | | |
| 7295583 | Gilbertson, Kim A. | Confidential - Available Upon Request | | | | |
| 5869747 | GILBERTSON, KURT | Confidential - Available Upon Request | | | | |
| 7277405 | Gilbertson, Kurt  Lamont | Confidential - Available Upon Request | | | | |
| 7288976 | Gilbertson, Kyle David | Confidential - Available Upon Request | | | | |
| 6001514 | Gilbertson, Lisa | Confidential - Available Upon Request | | | | |
| 7304914 | Gilbertson, Ron | Confidential - Available Upon Request | | | | |
| 6007483 | Gilbertson, Tom or Thomas | Confidential - Available Upon Request | | | | |
| 5900027 | Gil-Blanco, Jorge | Confidential - Available Upon Request | | | | |
| 5895519 | Gilbride, Timothy S | Confidential - Available Upon Request | | | | |
| 6080576 | Gilbride, Timothy S | Confidential - Available Upon Request | | | | |
| 6168925 | Gilchrist, Essie | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5803287 | Gilchrist, John | Confidential - Available Upon Request | | | | |
| 4991122 | Gilchrist, Linda | Confidential - Available Upon Request | | | | |
| 4989233 | Gilcrest, Lucille | Confidential - Available Upon Request | | | | |
| 5865167 | Gilded Creek Partners, Inc. | Confidential - Available Upon Request | | | | |
| 6146653 | GILDENGORIN DANIEL L & GILDENGORIN KATHARINE H | Confidential - Available Upon Request | | | | |
| 5995856 | Gilder, Jason | Confidential - Available Upon Request | | | | |
| 6131699 | GILDERSLEEVE GARY | Confidential - Available Upon Request | | | | |
| 4979882 | Gildersleeve, Robert | Confidential - Available Upon Request | | | | |
| 7486477 | Gildner, Daniel | Confidential - Available Upon Request | | | | |
| 5896523 | Gile, Alan | Confidential - Available Upon Request | | | | |
| 4996058 | Gile, Patricia | Confidential - Available Upon Request | | | | |
| 5869748 | GILEAD SCIENCES, INC | Confidential - Available Upon Request | | | | |
| 6144440 | GILES JENNIFER L | Confidential - Available Upon Request | | | | |
| 6139546 | GILES RICHARD P & ANNE M | Confidential - Available Upon Request | | | | |
| 5914393 | Giles, Carol | Confidential - Available Upon Request | | | | |
| 7335253 | Giles, Jennifer | Confidential - Available Upon Request | | | | |
| 7339352 | Giles, Jesse | Confidential - Available Upon Request | | | | |
| 6005846 | Giles, Jobadiah | Confidential - Available Upon Request | | | | |
| 5884964 | Giles, Russell Melvin | Confidential - Available Upon Request | | | | |
| 6003321 | Giles, William | Confidential - Available Upon Request | | | | |
| 6004066 | GILETTE, SANDRA | Confidential - Available Upon Request | | | | |
| 7285008 | Gilford, Terese | Confidential - Available Upon Request | | | | |
| 5896830 | Gilginas, John Peter | Confidential - Available Upon Request | | | | |
| 4981460 | Gilham, John | Confidential - Available Upon Request | | | | |
| 4921686 | GILIA ENTERPRISES | 4615 COWELL BOULEVAR | DAVIS | CA | 95616 | |
| 7460962 | Gilkes, Gordon | Confidential - Available Upon Request | | | | |
| 6133538 | GILKEY ROBERT J | Confidential - Available Upon Request | | | | |
| 6003743 | gilkey, robert | Confidential - Available Upon Request | | | | |
| 5869749 | Gill | Confidential - Available Upon Request | | | | |
| 6133880 | GILL JOHN S AND BONITA K | Confidential - Available Upon Request | | | | |
| 5869750 | Gill Ranch Company, LLC | Confidential - Available Upon Request | | | | |
| 4921687 | GILL RANCH LLC | 101 University Ave STE 125 | SACRAMENTO | CA | 95825-6738 | |
| 6080578 | Gill Ranch Storage (NW Natural) | 220 NW 2nd Ave | Portland | OR | 97209 | |
| 6080579 | Gill Ranch Storage LLC | 220 NW Second Avenue | Portland | OR | 97209 | |
| 7236557 | Gill Ranch Storage, LLC | David Benjamin Levant, Stoel Rives LLP, 101 South Capitol Boulevard, Suite 1900 | Boise | ID | 83702 | |
| 7236557 | Gill Ranch Storage, LLC | MardiLyn Saathoff, NW Natural, 220 NW Second Avenue, 13th Floor | Portland | OR | 97209-3942 | |
| 7236557 | Gill Ranch Storage, LLC | Eric Martin, Jason Brauser, Stoel Rives LLP, 760 SW Ninth Avenue, Suite 3000 | Portland | OR | 97205 | |
| 6080580 | Gill Ranch Storage, LLC | 16300 Avenue 3 | Madera | CA | 93637 | |
| 6080582 | Gill Ranch Storage, LLC | 220 NW 2nd Ave. | Portland | OR | 97209 | |
| 6144792 | GILL RANDY C TR & GILL DORELLA S TR | Confidential - Available Upon Request | | | | |
| 5869751 | GILL, AJIT | Confidential - Available Upon Request | | | | |
| 5864263 | GILL, AJIT | Confidential - Available Upon Request | | | | |
| 6180060 | Gill, Amrit Pal | Confidential - Available Upon Request | | | | |
| 6177421 | Gill, Bill R | Confidential - Available Upon Request | | | | |
| 4914943 | Gill, Carrell | Confidential - Available Upon Request | | | | |
| 5869752 | Gill, Daljit | Confidential - Available Upon Request | | | | |
| 5996128 | GILL, DAVID | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1260 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1261 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4938561 | GILL, DAVID | 974 S Pine Street | Madera | CA | 93637 | |
| 5879672 | Gill, Gurpal Singh | Confidential - Available Upon Request | | | | |
| 5880692 | Gill, Harjeet Singh | Confidential - Available Upon Request | | | | |
| 4978909 | Gill, Harold | Confidential - Available Upon Request | | | | |
| 4986898 | Gill, Jegindar | Confidential - Available Upon Request | | | | |
| 7335997 | Gill, John  L. | Confidential - Available Upon Request | | | | |
| 5890777 | Gill, Justin Ray | Confidential - Available Upon Request | | | | |
| 6008929 | Gill, Luis | Confidential - Available Upon Request | | | | |
| 5869753 | Gill, Malkeet | Confidential - Available Upon Request | | | | |
| 5996852 | Gill, Manjinder | Confidential - Available Upon Request | | | | |
| 5900717 | Gill, Megan | Confidential - Available Upon Request | | | | |
| 5890550 | Gill, Melissa | Confidential - Available Upon Request | | | | |
| 5897056 | Gill, Navjit Kaur Dosanjh | Confidential - Available Upon Request | | | | |
| 5869754 | Gill, Rawld | Confidential - Available Upon Request | | | | |
| 4982501 | Gill, Samuel | Confidential - Available Upon Request | | | | |
| 4928851 | GILL, SANJIV KUMAR | DBA MUSKAN ENVIRONMENTAL SAMPLING, 1674 BAY CT | YUBA CITY | CA | 95993 | |
| 6080577 | GILL, SANJIV KUMAR | Confidential - Available Upon Request | | | | |
| 5996003 | Gill, Santokh | Confidential - Available Upon Request | | | | |
| 5883848 | Gill, Sonia | Confidential - Available Upon Request | | | | |
| 5896810 | Gill, Sonya K | Confidential - Available Upon Request | | | | |
| 4979250 | Gill, Sukhbir | Confidential - Available Upon Request | | | | |
| 5869755 | GILL, SUKHCHAIN | Confidential - Available Upon Request | | | | |
| 4980424 | Gill, Thelma | Confidential - Available Upon Request | | | | |
| 5869756 | GILL, TRAVIS | Confidential - Available Upon Request | | | | |
| 6080583 | GILL,KAMAL JIT SINGH - 620 ORANGE DR | 360 TESCONI CIR | SANTA ROSA | CA | 95401 | |
| 6080584 | GILL,NIRMAL DBA 7700 DISTRICT, LLC | 1187 N Willow Ave #103 PMB #40 | Clovis | CA | 93611 | |
| 7327308 | Gillander, Josh | Confidential - Available Upon Request | | | | |
| 4914346 | Gillaspie, Timothy | Confidential - Available Upon Request | | | | |
| 6140919 | GILLASPY JOHN P & KELLER POPPY | Confidential - Available Upon Request | | | | |
| 6117770 | Gillaspy, Jay | Confidential - Available Upon Request | | | | |
| 4926784 | GILLBANKS, PAUL | MD, PO Box 25033 | SANTA ANA | CA | 92799-5033 | |
| 5997125 | Gillberg, Gunilla | Confidential - Available Upon Request | | | | |
| 4942122 | Gillberg, Gunilla | PO Box 33112 | Los Gatos | CA | 95031 | |
| 4914581 | Gilleland, Bryce | Confidential - Available Upon Request | | | | |
| 5900407 | Gilleland, Ross Butler | Confidential - Available Upon Request | | | | |
| 4912789 | Gillen, Alexander David | Confidential - Available Upon Request | | | | |
| 5895302 | Gillen, Edward P | Confidential - Available Upon Request | | | | |
| 5881874 | Gillen, Eric A | Confidential - Available Upon Request | | | | |
| 4947831 | Gillen, Katie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947837 | Gillen, Kenneth | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947873 | Gillen, Madison | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4977578 | Gillen, Ralph B | Confidential - Available Upon Request | | | | |
| 7288615 | Gillen, Susanne | Confidential - Available Upon Request | | | | |
| 5995724 | GILLEN, SUSANNE | Confidential - Available Upon Request | | | | |
| 4938900 | GILLEN, SUSANNE | PO BOX 8714 | CHICO | CA | 95927 | |
| 4938900 | GILLEN, SUSANNE | PO BOX 8714 | CHICO | CA | 95927 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1262 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6134915 | GILLER KAREN A | Confidential - Available Upon Request | | | | |
| 6134348 | GILLER STEPHEN L AND KAREN A | Confidential - Available Upon Request | | | | |
| 4912733 | Gilleran, Madeline | Confidential - Available Upon Request | | | | |
| 5901452 | Gilleran, Sean P | Confidential - Available Upon Request | | | | |
| 5926205 | GILLESPI, WILLIAM | Confidential - Available Upon Request | | | | |
| 6134758 | GILLESPIE GREGORY L AND PATRICIA A | Confidential - Available Upon Request | | | | |
| 4993478 | Gillespie Jr., Kenneth | Confidential - Available Upon Request | | | | |
| 4981674 | Gillespie, Betty | Confidential - Available Upon Request | | | | |
| 5885675 | Gillespie, Brandon Robert | Confidential - Available Upon Request | | | | |
| 5869757 | GILLESPIE, DALE | Confidential - Available Upon Request | | | | |
| 4981254 | Gillespie, Daniel | Confidential - Available Upon Request | | | | |
| 4989067 | Gillespie, James | Confidential - Available Upon Request | | | | |
| 6002941 | Gillespie, Jan | Confidential - Available Upon Request | | | | |
| 7326155 | Gillespie, Nancy | Confidential - Available Upon Request | | | | |
| 4981366 | Gillespie, Richard | Confidential - Available Upon Request | | | | |
| 4911721 | Gillespie, Stephen D | Confidential - Available Upon Request | | | | |
| 4993085 | Gillespie, Thomas | Confidential - Available Upon Request | | | | |
| 5890120 | Gillespie, Travis S. | Confidential - Available Upon Request | | | | |
| 6146537 | GILLET CHARLES P SR | Confidential - Available Upon Request | | | | |
| 6177069 | Gillett, David Willard | Confidential - Available Upon Request | | | | |
| 5878890 | Gillett, Matthew Bryan | Confidential - Available Upon Request | | | | |
| 4982871 | Gillett, Thomas | Confidential - Available Upon Request | | | | |
| 5993617 | Gillett, Ute | Confidential - Available Upon Request | | | | |
| 6134922 | GILLETTE SERENA | Confidential - Available Upon Request | | | | |
| 4980672 | Gillette, Darrell | Confidential - Available Upon Request | | | | |
| 5879360 | Gillette, David W | Confidential - Available Upon Request | | | | |
| 6080585 | Gillette, David W | Confidential - Available Upon Request | | | | |
| 5869758 | Gillette, Dawn | Confidential - Available Upon Request | | | | |
| 5900931 | Gillette, Greg | Confidential - Available Upon Request | | | | |
| 5869759 | Gillette, Jay | Confidential - Available Upon Request | | | | |
| 5998286 | Gillette, Marisa | Confidential - Available Upon Request | | | | |
| 5887773 | Gilley, Christopher James | Confidential - Available Upon Request | | | | |
| 6002867 | Gilley, Curtis | Confidential - Available Upon Request | | | | |
| 5988306 | Gilley, Curtis | Confidential - Available Upon Request | | | | |
| 4939578 | Gilley, Curtis | 3720 Pyramid Pl | W.Sacramento | CA | 95691-5476 | |
| 5892294 | Gilley, Sean H | Confidential - Available Upon Request | | | | |
| 5914479 | Gillgren, Jerry | Confidential - Available Upon Request | | | | |
| 5898380 | Gillham, Daniel C | Confidential - Available Upon Request | | | | |
| 7150698 | Gillham, Glen | Confidential - Available Upon Request | | | | |
| 5898255 | Gillham, Roy Owen | Confidential - Available Upon Request | | | | |
| 4977201 | Gilliam Jr., Leroy | Confidential - Available Upon Request | | | | |
| 6143904 | GILLIAM PETER LLOYD TR | Confidential - Available Upon Request | | | | |
| 5879804 | Gilliam, Damani | Confidential - Available Upon Request | | | | |
| 4994346 | Gilliam, David | Confidential - Available Upon Request | | | | |
| 5882908 | Gilliam, Debbie Evon | Confidential - Available Upon Request | | | | |
| 5994981 | Gilliam, Doug | Confidential - Available Upon Request | | | | |
| 4987194 | Gilliam, Joyce | Confidential - Available Upon Request | | | | |
| 5883165 | Gilliam, Shelly | Confidential - Available Upon Request | | | | |
| 5899747 | Gilliam, Stefanie Ann | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6150837 | Gilliam-Brown, Charles | Confidential - Available Upon Request | | | | |
| 6013600 | GILLIAN CLEMENTS | Confidential - Available Upon Request | | | | |
| 6132507 | GILLICK INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 4982623 | Gillick, William | Confidential - Available Upon Request | | | | |
| 6141462 | GILLIES ROBERT & GILLIES MICHELLE | Confidential - Available Upon Request | | | | |
| 5994526 | GILLIES, CAMPBELL G | Confidential - Available Upon Request | | | | |
| 4976529 | Gillies, Grant | Confidential - Available Upon Request | | | | |
| 7164091 | GILLIES, MICHELLE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164090 | GILLIES, ROBERT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6116753 | GILLIG LLC | 451 Discovery Dr | Livermore | CA | 94551 | |
| 5994058 | Gilligan, Bernadette | Confidential - Available Upon Request | | | | |
| 5869761 | Gilligan, Luke | Confidential - Available Upon Request | | | | |
| 6162470 | Gilliland / Pfeiffer, John / Eric | Confidential - Available Upon Request | | | | |
| 6142345 | GILLILAND JOHN D TR ET AL | Confidential - Available Upon Request | | | | |
| 6134519 | GILLILAND SHIRLEY R ETAL | Confidential - Available Upon Request | | | | |
| 6130245 | GILLILAND TODD E & YVONNE M | Confidential - Available Upon Request | | | | |
| 6130565 | GILLILAND TODD E & YVONNE M | Confidential - Available Upon Request | | | | |
| 4916911 | GILLILAND, BIFF | GRUPE FARMS, 14404 E HIGHWAY 26 | LINDEN | CA | 95236 | |
| 5926440 | Gilliland, Brian | Confidential - Available Upon Request | | | | |
| 6005228 | Gilliland, Donna | Confidential - Available Upon Request | | | | |
| 5978043 | Gilliland, Eric | Confidential - Available Upon Request | | | | |
| 5878520 | Gilliland, Jason Dale | Confidential - Available Upon Request | | | | |
| 4991974 | Gilliland, Margaret | Confidential - Available Upon Request | | | | |
| 6000159 | Gilliland, Tad | Confidential - Available Upon Request | | | | |
| 5886062 | Gilliland, Todd E | Confidential - Available Upon Request | | | | |
| 5869762 | Gilliland, Willis | Confidential - Available Upon Request | | | | |
| 4991306 | Gillingham, Jerry | Confidential - Available Upon Request | | | | |
| 5894664 | Gillio III, John J | Confidential - Available Upon Request | | | | |
| 4983065 | Gillio Jr., John | Confidential - Available Upon Request | | | | |
| 5883853 | Gillio, Delilah Rodriguez | Confidential - Available Upon Request | | | | |
| 4984515 | Gillio, Elma | Confidential - Available Upon Request | | | | |
| 5993918 | GILLIO, JIM | Confidential - Available Upon Request | | | | |
| 6007469 | Gillio, Kathy | Confidential - Available Upon Request | | | | |
| 6161224 | Gillis, Charles | Confidential - Available Upon Request | | | | |
| 4911662 | Gillis, Christopher T | Confidential - Available Upon Request | | | | |
| 5998554 | Gillis, Greg | Confidential - Available Upon Request | | | | |
| 6002011 | Gillis, Gregory | Confidential - Available Upon Request | | | | |
| 5897639 | Gillis, Gregory S. | Confidential - Available Upon Request | | | | |
| 5894142 | Gillis, Lewis Olin | Confidential - Available Upon Request | | | | |
| 6120998 | Gillis, Lewis Olin | Confidential - Available Upon Request | | | | |
| 6080586 | Gillis, Lewis Olin | Confidential - Available Upon Request | | | | |
| 4977146 | Gillis, Lynn | Confidential - Available Upon Request | | | | |
| 4978729 | Gillis, Phil | Confidential - Available Upon Request | | | | |
| 4978859 | Gillis, Roberta | Confidential - Available Upon Request | | | | |
| 6131208 | GILLMAN HAROLD M & BARBARA A TRUSTEES | Confidential - Available Upon Request | | | | |
| 5891736 | Gillming, Daniel Lee | Confidential - Available Upon Request | | | | |
| 4987116 | Gillming, Joyce | Confidential - Available Upon Request | | | | |
| 5869763 | Gillon, Jean | Confidential - Available Upon Request | | | | |
| 7226487 | Gillott, Nicholas  John | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1263 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1264 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6001366 | Gillott, Thomas | Confidential - Available Upon Request | | | | |
| 4995940 | Gilman, Gilbert | Confidential - Available Upon Request | | | | |
| 4911696 | Gilman, Gilbert Glen | Confidential - Available Upon Request | | | | |
| 5883262 | Gilmer, Anthony | Confidential - Available Upon Request | | | | |
| 5880425 | Gilmer, Brent | Confidential - Available Upon Request | | | | |
| 7296671 | Gilmer, Dianne C. | Confidential - Available Upon Request | | | | |
| 4913942 | Gilmer, Jacob Anthony | Confidential - Available Upon Request | | | | |
| 5899726 | Gilmet, Jeffrey | Confidential - Available Upon Request | | | | |
| 6080587 | Gilmet, Jeffrey | Confidential - Available Upon Request | | | | |
| 6132012 | GILMORE COLIN R & RUBY K | Confidential - Available Upon Request | | | | |
| 6005493 | Gilmore Heating & Air | attn: Heather, 4429 Missouri Flat Road | Placerville | CA | 95667 | |
| 6013602 | GILMORE HEATING & AIR | ATTN: HEATHER | PLACERVILLE | CA | 95667 | |
| 4941808 | Gilmore Heating & Air-Wisnicky, Heather | 4429 Missouri Flat Road | Placerville | CA | 95667 | |
| 7263750 | Gilmore Revokable Trust 2004 | Confidential - Available Upon Request | | | | |
| 5897787 | Gilmore, Arthur Owen | Confidential - Available Upon Request | | | | |
| 5002366 | Gilmore, Colin | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 4998797 | Gilmore, Diane | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4986473 | Gilmore, Gary | Confidential - Available Upon Request | | | | |
| 4998795 | Gilmore, Gerald | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937822 | Gilmore, Gerald; Gilmore, Diane | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5993706 | Gilmore, Jeanie | Confidential - Available Upon Request | | | | |
| 5891035 | Gilmore, Joseph Jeffery | Confidential - Available Upon Request | | | | |
| 4987797 | Gilmore, Ron | Confidential - Available Upon Request | | | | |
| 5891799 | Gilmore, Shawn Patrick | Confidential - Available Upon Request | | | | |
| 4978286 | Gilmour, Jack | Confidential - Available Upon Request | | | | |
| 6004877 | GILREATH, SUSAN | Confidential - Available Upon Request | | | | |
| 7071395 | Gilroy 55 Lots LLC | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 4921688 | GILROY CHAMBER OF COMMERCE | 7471 MONTEREY ST | GILROY | CA | 95020-9998 | |
| 6012813 | GILROY ECONOMIC DEVELOPMENT CORP | 7471 MONTEREY ST | GILROY | CA | 95020 | |
| 6008623 | GILROY ELECTRIC, INC. | 8155 SWANSON LN | GILROY | CA | 95020 | |
| 4921690 | GILROY ENERGY CENTER LLC | ATTN MICHELE BLANCO, 4160 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 6080588 | GILROY ENERGY CENTER LLC | Vivek Vig, 717 TEXAS AVENUE, SUITE 1000 | Houston | TX | 77002 | |
| 7315908 | Gilroy Energy Center, LLC | Kirkland & Ellis LLP, Attn.: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7315908 | Gilroy Energy Center, LLC | Kirkland & Ellis LLP, Attn.: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7315908 | Gilroy Energy Center, LLC | Kirkland & Ellis LLP, Attn.: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7315908 | Gilroy Energy Center, LLC | c/o Calpine Corporation, Attn: Legal Department, 717 Texas Avenue Suite 1000 | Houston | TX | 77002 | |
| 6116754 | GILROY ENERGY CENTER, LLC | 1400 Pacheco Pass Highway | Gilroy | CA | 95020 | |
| 6080589 | GILROY ENERGY CENTER, LLC | Vivek Vig, 875 N. WALTON | DUBLIN | CA | 95993 | |
| 6116755 | GILROY ENERGY CENTER, LLC (at Feather River) | 202 Burns Drive | Yuba City | CA | 95991 | |
| 6116756 | GILROY ENERGY CENTER, LLC (at King City) | 51 Don Bates Way | King City | CA | 93930 | |
| 6080590 | GILROY ENERGY CENTER, LLC (at Lambie) | 4160 DUBLIN BLVD., SUITE 100 | DUBLIN | CA | 94568 | |
| 6116757 | GILROY ENERGY CENTER, LLC (at Lambie) | 5975 Lambie Road | Suisun City | CA | 94585 | |
| 6116758 | GILROY ENERGY CENTER, LLC (at Wolfskill) | 2425 Cordelia Road | Fairfield | CA | 94533 | |
| 6080591 | GILROY ENERGY CENTER, LLC (at Wolfskill) | 4160 DUBLIN BLVD., SUITE 100 | DUBLIN | CA | 94568 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116759 | GILROY ENERGY CENTER, LLC (at Yuba City) | 875 North Walton Ave | Yuba City | CA | 95993 | |
| 6080592 | Gilroy Energy Center, LLC Feather River | 1400 Pacheco Pass Highway | Gilroy | CA | 95020 | |
| 6080593 | Gilroy Energy Center, LLC Lambie | 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6080594 | Gilroy Energy Center, LLC Pacheco Pass Road | 4160 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 6080595 | Gilroy Energy Center, LLC Wolfskill | 1400 Pacheco Pass Hwy | Gilroy | CA | 95020 | |
| 6080596 | Gilroy Energy Center, LLC Yuba City | 1400 Pacheco Pass Highway | Gilroy | CA | 95020 | |
| 6118578 | Gilroy Energy Center, LLC, Creed Energy Center, LLC and Goosehaven Energy Center, LLC | Calpine Contract Administration, Los Esteros Critical Energy Facility, LLC, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6042206 | Gilroy Energy Center, LLC, Creed Energy Center, LLC and Goosehaven Energy Center, LLC | 202 Burns Drive | Yuba City | CA | 95991 | |
| 4932658 | Gilroy Energy Center, LLC, Creed Energy Center, LLC and Goosehaven Energy Center, LLC | 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6080597 | GILROY GARDENS FAMILY THEME PARK | 27611 LA PAZ ROAD - SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6080598 | GILROY GARDENS FAMILY THEME PARK - 3050 HECKER | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4921691 | GILROY GARLIC FESTIVAL ASSOCIATION | INC, 7473 MONTEREY ST | GILROY | CA | 95020 | |
| 6080599 | GILROY HYUNDAI INC - 6700 AUTO MALL PKWY | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 5869764 | GILROY INVESTMENT PARTNERS | Confidential - Available Upon Request | | | | |
| 4921692 | GILROY LEADERSHIP AND | EDUCATION FOUNDATION, 7471 MONTEREY ST | GILROY | CA | 95020 | |
| 5869765 | Gilroy Monterey LP | Confidential - Available Upon Request | | | | |
| 5864345 | GILROY PACIFIC ASSOCIATES | Confidential - Available Upon Request | | | | |
| 6080600 | Gilroy, City of | CITY OF GILROY, % UTILITY PAYMENTS, 7351 ROSANNA ST | GILROY | CA | 95020 | |
| 5993717 | Gilsdorf, Stephen | Confidential - Available Upon Request | | | | |
| 5887409 | Gilson, David K | Confidential - Available Upon Request | | | | |
| 6080601 | Gilson, David K | Confidential - Available Upon Request | | | | |
| 4991619 | Gilson, Martin | Confidential - Available Upon Request | | | | |
| 5869767 | Gilson, Robert | Confidential - Available Upon Request | | | | |
| 5869766 | Gilson, Robert | Confidential - Available Upon Request | | | | |
| 5879449 | Gilson, Robert Andrew | Confidential - Available Upon Request | | | | |
| 4984971 | Gilstrap, Doris J | Confidential - Available Upon Request | | | | |
| 6013267 | GILTON SOLID WASTE MANAGEMENT INC | 755 S YOSEMITE AVE | OAKDALE | CA | 95361 | |
| 6116760 | GILTON SOLID WASTE MGM INC | 818 McCloy Rd | Oakdale | CA | 95361 | |
| 5008144 | Gimbal, Lance North | Patricia Liles Gimbal, Trustee, 15 Big Sur Way | Pacifica | CA | 94044 | |
| 6132386 | GIMBEL DANA | Confidential - Available Upon Request | | | | |
| 4949835 | Gimbel, Colleen | Menges Las LLC, Carson Menges, Esq., 6400 W. Main Street, Suite 1G | Belleville | IL | 62223 | |
| 4990773 | Gimblin, Robert | Confidential - Available Upon Request | | | | |
| 4975010 | Gimelli, Joseph A. & Deanna L., | Trustee, P. O. Box 1660, 185 Hill Top Drive | Hollister | CA | 95023 | |
| 4975011 | Gimelli, Joseph A. & Deanna L., | 54300 Road 432 | Bass Lake | CA | 90604 | |
| 6082560 | Gimelli, Joseph A. & Deanna L., Trustees | 185 Hill Top Drive | Hollister | CA | 95023 | |
| 4974891 | Gimelli, Kenneth D. & Jill. | 206 4th Street | Santa Cruz | CA | 95062 | |
| 5891122 | Gimpel, Isaac Andrew | Confidential - Available Upon Request | | | | |
| 6080605 | Gimpel, Isaac Andrew | Confidential - Available Upon Request | | | | |
| 7325983 | Gimurtu, John | Confidential - Available Upon Request | | | | |
| 5869768 | GIN, DEBBIE | Confidential - Available Upon Request | | | | |
| 5895205 | Gin, Dorothy | Confidential - Available Upon Request | | | | |
| 4985377 | Gin, Edward | Confidential - Available Upon Request | | | | |
| 4990458 | Gin, Joan | Confidential - Available Upon Request | | | | |
| 5880252 | Gin, Lily L. | Confidential - Available Upon Request | | | | |
| 4982831 | Gin, Mabel | Confidential - Available Upon Request | | | | |
| 4984072 | Gin, Pamela | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5995851 | Gin, Phillip | Confidential - Available Upon Request | | | | |
| 4938571 | Gin, Phillip | 1615 Swift Court | Dorrington | CA | 95223 | |
| 5879328 | Gin, Ronald | Confidential - Available Upon Request | | | | |
| 6080606 | Gin, Ronald | Confidential - Available Upon Request | | | | |
| 4992829 | Gin, Ruby | Confidential - Available Upon Request | | | | |
| 4991309 | Gin, Smily | Confidential - Available Upon Request | | | | |
| 5865094 | GIN, WAYNE | Confidential - Available Upon Request | | | | |
| 4986905 | Gin, Wayne | Confidential - Available Upon Request | | | | |
| 5903375 | Gina Donaldson | Confidential - Available Upon Request | | | | |
| 5911511 | Gina Donaldson | Confidential - Available Upon Request | | | | |
| 5910733 | Gina Leonardo | Confidential - Available Upon Request | | | | |
| 5948560 | Gina Maria Thomas Lord | Confidential - Available Upon Request | | | | |
| 5864441 | Ginder Development Corp. | Confidential - Available Upon Request | | | | |
| 5865468 | GINDER DEVELOPMENT CORP. | Confidential - Available Upon Request | | | | |
| 7320750 | Gindroz, Susan | Confidential - Available Upon Request | | | | |
| 4993510 | Gindt, Debbie | Confidential - Available Upon Request | | | | |
| 4992643 | Gines Jr., Angelo | Confidential - Available Upon Request | | | | |
| 4992339 | Gines, Basilio | Confidential - Available Upon Request | | | | |
| 5894035 | Gines, Brett M | Confidential - Available Upon Request | | | | |
| 5894293 | Gines, Brian Lynn | Confidential - Available Upon Request | | | | |
| 5890526 | Ginevra, Jay | Confidential - Available Upon Request | | | | |
| 6080607 | Ginevra, Jay | Confidential - Available Upon Request | | | | |
| 7325360 | Ginger Lorene Vogel | Confidential - Available Upon Request | | | | |
| 4981936 | Gingerich, Douglas | Confidential - Available Upon Request | | | | |
| 6146050 | GINGERY ALEC LYMAN TR & GINGERY VICTORIA LYNN TR | Confidential - Available Upon Request | | | | |
| 4921698 | GINGERY LAW GROUP PC | EDUARDO MEZA, 1430 BLUE OAKS BLVD STE 200 | ROSEVILLE | CA | 95747 | |
| 5900405 | Gingras, James Carl | Confidential - Available Upon Request | | | | |
| 5921759 | Gini Durand | Confidential - Available Upon Request | | | | |
| 4982845 | Ginley, Barbara | Confidential - Available Upon Request | | | | |
| 6144741 | GINN GRACE TR | Confidential - Available Upon Request | | | | |
| 6140885 | GINN HARRY L TR & GRACE A TR | Confidential - Available Upon Request | | | | |
| 6144335 | GINN WILLIAM D TR & GINN DIANE M TR | Confidential - Available Upon Request | | | | |
| 6157811 | Ginn, Diane M. | Confidential - Available Upon Request | | | | |
| 4979373 | Ginn, Michael | Confidential - Available Upon Request | | | | |
| 5896424 | Ginn, Michael A | Confidential - Available Upon Request | | | | |
| 6080608 | Ginn, Michael A | Confidential - Available Upon Request | | | | |
| 7326578 | Gino Martignoli | Confidential - Available Upon Request | | | | |
| 5906037 | Gino Wetzel | Confidential - Available Upon Request | | | | |
| 5897707 | Ginocchio, Sergio | Confidential - Available Upon Request | | | | |
| 4974686 | Ginochio, Lawrence & Jerri | 2604 Trafalgar Court | Clyde | CA | 94520 | |
| 6140512 | GINTER DAVID MACK TR | Confidential - Available Upon Request | | | | |
| 5881652 | Ginter, Anthony K | Confidential - Available Upon Request | | | | |
| 4977075 | Ginter, Larry | Confidential - Available Upon Request | | | | |
| 4997686 | Ginter, Wayne | Confidential - Available Upon Request | | | | |
| 4914270 | Ginter, Wayne A | Confidential - Available Upon Request | | | | |
| 4980129 | Ginther, Rodney | Confidential - Available Upon Request | | | | |
| 5869774 | GINZBURG, ANDREY | Confidential - Available Upon Request | | | | |
| 5889779 | Giocomo, Brett | Confidential - Available Upon Request | | | | |
| 5885600 | Gioffre, Joe | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5902839 | Gioia Benthin | Confidential - Available Upon Request | | | | |
| 7178326 | Giometti-Hutchins, Sarah | Confidential - Available Upon Request | | | | |
| 6140405 | GIORDANO JULIE TR & MCBRIDE JENNIFER LINDSAY TR | Confidential - Available Upon Request | | | | |
| 6140210 | GIORDANO RAYMOND J & JANICE L | Confidential - Available Upon Request | | | | |
| 7145679 | GIORDANO, DAVID ROBERT | Confidential - Available Upon Request | | | | |
| 7145679 | GIORDANO, DAVID ROBERT | Confidential - Available Upon Request | | | | |
| 7145680 | GIORDANO, ELIZABETH G | Confidential - Available Upon Request | | | | |
| 7145680 | GIORDANO, ELIZABETH G | Confidential - Available Upon Request | | | | |
| 5885451 | Giordano, Gerald E | Confidential - Available Upon Request | | | | |
| 6000579 | GIORDANO, MARIE | Confidential - Available Upon Request | | | | |
| 6163382 | Giordano, Raymond J | Confidential - Available Upon Request | | | | |
| 5997517 | GIORDANO, ROBERT | Confidential - Available Upon Request | | | | |
| 5880568 | Giordano, Steven | Confidential - Available Upon Request | | | | |
| 4986969 | Giorgetti, Susan | Confidential - Available Upon Request | | | | |
| 4975658 | Giorgi, Frank | 0837 LASSEN VIEW DR, 455 Vista Grande | Greenbrae | CA | 94904 | |
| 6085766 | Giorgi, Frank | Confidential - Available Upon Request | | | | |
| 4979983 | Giorgi, Richard | Confidential - Available Upon Request | | | | |
| 4986102 | Giorgi, Ronald | Confidential - Available Upon Request | | | | |
| 5925792 | Giorgi, Trinka | Confidential - Available Upon Request | | | | |
| 7165426 | GIO'S PIZZA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6000225 | Giosso, David | Confidential - Available Upon Request | | | | |
| 5996013 | Giottonini, John | Confidential - Available Upon Request | | | | |
| 4939401 | Giottonini, John | 776 Senda Ladera | Corralitos | CA | 95076 | |
| 4926943 | GIOUROUSIS, PETE | PERMANENT EASEMENT, 1528 PEREGRINO WAY | SAN JOSE | CA | 95125 | |
| 7145908 | Giovanetti Family Trust | Confidential - Available Upon Request | | | | |
| 7140978 | GIOVANETTI, KENNETH CHARLES | Confidential - Available Upon Request | | | | |
| 7140978 | GIOVANETTI, KENNETH CHARLES | Confidential - Available Upon Request | | | | |
| 4982126 | Giovanetti, Peter | Confidential - Available Upon Request | | | | |
| 6131967 | GIOVANNETTI JULIE A & TOLEDO RENE | Confidential - Available Upon Request | | | | |
| 6140807 | GIOVANNETTI KENNETH C TR | Confidential - Available Upon Request | | | | |
| 6005095 | Giovannetti, Anthony | Confidential - Available Upon Request | | | | |
| 4914443 | Giovannetti, Grant Stephen | Confidential - Available Upon Request | | | | |
| 4994015 | Giovannetti, John | Confidential - Available Upon Request | | | | |
| 4996529 | Giovannetti, Karen | Confidential - Available Upon Request | | | | |
| 4912488 | Giovannetti, Karen Denise | Confidential - Available Upon Request | | | | |
| 5899435 | Giovannetti, Michael | Confidential - Available Upon Request | | | | |
| 6130612 | GIOVANNONI THOMAS A & REBECCA D TR | Confidential - Available Upon Request | | | | |
| 6029430 | Giovara, Arthur A. | Confidential - Available Upon Request | | | | |
| 5993778 | Giovinco, Joseph | Confidential - Available Upon Request | | | | |
| 5980187 | Giovinco, Joseph | Confidential - Available Upon Request | | | | |
| 4934190 | Giovinco, Joseph | 50 Camino Margarita #14B | Nicasio | CA | 94946 | |
| 5869775 | Gipe, Alpha | Confidential - Available Upon Request | | | | |
| 4917769 | GIPPETTI, CARMEN PETER | 3150 DRYDEN AVE | GILROY | CA | 95020 | |
| 5888342 | Gipson Jr., Herman Alonzo | Confidential - Available Upon Request | | | | |
| 6000230 | Gipson Realty, Inc-Gipson, Diane | 660 Main Street | Red Bluff | CA | 96080 | |
| 4989706 | Gipson, Janelle | Confidential - Available Upon Request | | | | |
| 5884561 | Gipson, Kiarra | Confidential - Available Upon Request | | | | |
| 4987707 | Giraldez, Fred | Confidential - Available Upon Request | | | | |
| 7147058 | Giralico, Gail | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1268 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4912615 | Giranis, Chris | Confidential - Available Upon Request | | | | |
| 4996625 | Giranis, Chris | Confidential - Available Upon Request | | | | |
| 5893176 | Girard, Benjamin Francis | Confidential - Available Upon Request | | | | |
| 4995374 | Girard, Bradley | Confidential - Available Upon Request | | | | |
| 4913820 | Girard, Bradley Keith | Confidential - Available Upon Request | | | | |
| 4980716 | Girard, Paul | Confidential - Available Upon Request | | | | |
| 4978557 | Girard, Richard | Confidential - Available Upon Request | | | | |
| 4980338 | Girard, Ronald | Confidential - Available Upon Request | | | | |
| 5997354 | Girard, Susan | Confidential - Available Upon Request | | | | |
| 4987865 | Girard, Susan | Confidential - Available Upon Request | | | | |
| 4993324 | Girardi, Gary | Confidential - Available Upon Request | | | | |
| 5993404 | Giraudez, Jonathan | Confidential - Available Upon Request | | | | |
| 6144937 | GIRAUDO ANTHONY J TR & GIRAUDO BARBARA A TR ET AL | Confidential - Available Upon Request | | | | |
| 6144929 | GIRAUDO BARBARA ANNE ET AL | Confidential - Available Upon Request | | | | |
| 6130963 | GIRAUDO LOUIS J AND SUZANNE M TR | Confidential - Available Upon Request | | | | |
| 5869776 | GIRAUDO, CRAIG | Confidential - Available Upon Request | | | | |
| 4993928 | Girdis, Susan | Confidential - Available Upon Request | | | | |
| 5883857 | Girga, Robert Eric | Confidential - Available Upon Request | | | | |
| 5878777 | Girimonte, Chelsea Hannah | Confidential - Available Upon Request | | | | |
| 6080610 | GIRL SCOUTS CENTRAL CALIFORNIA SOUTH | 1831 Brundage Ln | Bakersfield | CA | 93304 | |
| 6080611 | GIRL SCOUTS OF CENTRAL CALIFORNIA SOUTH | 1377 W SHAW AVE | FRESNO | CA | 93711 | |
| 6133152 | GIRL SCOUTS OF NORTHERN CALIFORNIA | Confidential - Available Upon Request | | | | |
| 6132865 | GIRL SCOUTS OF NORTHERN CALIFORNIA | Confidential - Available Upon Request | | | | |
| 6133137 | GIRL SCOUTS OF NORTHERN CALIFORNIA | Confidential - Available Upon Request | | | | |
| 5895461 | Girlich, Thomas Anthony | Confidential - Available Upon Request | | | | |
| 4921699 | GIRLS INC OF ALAMEDA COUNTY | 510 16TH ST | OAKLAND | CA | 94612 | |
| 4921700 | GIRLS ON THE RUN OF BUTTE COUNTY | 6 STANSBURY COURT | CHICO | CA | 95928 | |
| 4921701 | GIRLS ON THE RUN OF GREATER | SACRAMENTO, PO Box 19602 | SACRAMENTO | CA | 95819 | |
| 4921702 | GIRLVENTURES | 3543 18TH ST #18 | SAN FRANCSCO | CA | 94110 | |
| 5880856 | Giron, Anna M | Confidential - Available Upon Request | | | | |
| 5884784 | Girouard, Douglas E | Confidential - Available Upon Request | | | | |
| 4921703 | GIS PLANNING INC | ONE HALLIDIE PLZ STE 760 | SAN FRANCISCO | CA | 94102 | |
| 4978203 | Gisclon, John | Confidential - Available Upon Request | | | | |
| 5950371 | Gisella Thelen | Confidential - Available Upon Request | | | | |
| 5949504 | Gisella Thelen | Confidential - Available Upon Request | | | | |
| 5950944 | Gisella Thelen | Confidential - Available Upon Request | | | | |
| 5896199 | Gish, Raymond E | Confidential - Available Upon Request | | | | |
| 6131642 | GISI ANNETTE M TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 5993217 | Gisladottir, Thora | Confidential - Available Upon Request | | | | |
| 6133577 | GISLER MARTIN D & HOLSTER GISLER MAUREEN L | Confidential - Available Upon Request | | | | |
| 6134474 | GISLER MARTIN D AND MAUREEN | Confidential - Available Upon Request | | | | |
| 5891041 | Gisler, William James | Confidential - Available Upon Request | | | | |
| 5895134 | Gist, Cathy Diane | Confidential - Available Upon Request | | | | |
| 6080613 | Gist, Myran | Confidential - Available Upon Request | | | | |
| 6006110 | GITCHEL, KATRINA | Confidential - Available Upon Request | | | | |
| 6132711 | GITLIN ROBERT S & KARLA S FREY | Confidential - Available Upon Request | | | | |
| 6132617 | GITLIN ROBERT S TTEE | Confidential - Available Upon Request | | | | |
| 6132732 | GITLIN ROBERT TTEE 1/2 | Confidential - Available Upon Request | | | | |
| 4914893 | Gitonga, Mugendi Mark | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1268 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1269 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5914523 | Gitschel, Mark | Confidential - Available Upon Request | | | | |
| 6145309 | GITTINS WILLIAM G TR & PATRICIA J TR | Confidential - Available Upon Request | | | | |
| 4918052 | GIUBBINI, CHARLES L | 1056 HAPPY VALLEY RD | SANTA CRUZ | CA | 95065 | |
| 4982406 | Giudici, E | Confidential - Available Upon Request | | | | |
| 5878649 | Giuffra, Kate Ann | Confidential - Available Upon Request | | | | |
| 6143693 | GIUFFRIDA ALFRED J TR | Confidential - Available Upon Request | | | | |
| 6143715 | GIUFFRIDA ALFRED J TR | Confidential - Available Upon Request | | | | |
| 5902906 | Giulia Boldrini | Confidential - Available Upon Request | | | | |
| 4998066 | Giuliani, Robert | Confidential - Available Upon Request | | | | |
| 4914872 | Giuliani, Robert Joseph | Confidential - Available Upon Request | | | | |
| 5869784 | GIUMARRA VINEYARDS | Confidential - Available Upon Request | | | | |
| 6008699 | GIUMARRA VINEYARDS  CORPORATION | 3646 AVE 416 | REEDLEY | CA | 93654 | |
| 4921704 | GIUMARRA VINEYARDS CORPORATION | PO Box 1969 | BAKERSFIELD | CA | 93303 | |
| 6116761 | GIUMARRA WINERY | 11220 Edison Highway | Edison | CA | 93220 | |
| 7275009 | GIUNCHIGLIANI, JOSEPH | Confidential - Available Upon Request | | | | |
| 5926852 | Giunchigliani, Mallory | Confidential - Available Upon Request | | | | |
| 5926852 | Giunchigliani, Mallory | Confidential - Available Upon Request | | | | |
| 6143130 | GIURLANI CHERYL TR ET AL | Confidential - Available Upon Request | | | | |
| 5978047 | Giurlani, Cheryl | Confidential - Available Upon Request | | | | |
| 5921764 | Giuseppe Carola | Confidential - Available Upon Request | | | | |
| 5855278 | Giuseppe's Cucina Italiana | 891 Price Street | Pismo Beach | CA | 93449 | |
| 5889949 | Giusti, Adam J | Confidential - Available Upon Request | | | | |
| 5994968 | Giusto, Marc | Confidential - Available Upon Request | | | | |
| 6080614 | GIVAN BZNUNI | 1825 E GETTYSBURG AVE | FRESNO | CA | 93726 | |
| 5994103 | Givan, Craig | Confidential - Available Upon Request | | | | |
| 4921705 | GIVE EVERY CHILD A CHANCE | 322 SUN WEST PLACE | MANTECA | CA | 95337 | |
| 6142982 | GIVEN JOHN & GIVEN JEANETTE | Confidential - Available Upon Request | | | | |
| 6134675 | GIVENS JUSTIN L & CHRISTY | Confidential - Available Upon Request | | | | |
| 5885541 | Givens, Clint O | Confidential - Available Upon Request | | | | |
| 4914836 | Givens, Colby | Confidential - Available Upon Request | | | | |
| 6131842 | GIVERTS MARINA E & ANANY | Confidential - Available Upon Request | | | | |
| 5897928 | Givhan, Victor | Confidential - Available Upon Request | | | | |
| 5869785 | GIYER, HAROLD | Confidential - Available Upon Request | | | | |
| 4930803 | GJERDRUM, THOR | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 4921706 | GK HOLDINGS INC | GLOBAL KNOWLEDGE TRAINING LLC, 9000 REGENCY PKWY STE 400 | CARY | NC | 27518 | |
| 6080615 | GL EAGLE, LLC | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 6017362 | GL FIT 1, LLC | 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 6118860 | GL Madera, LLC | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5856017 | GL Madera, LLC | 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 6118858 | GL Merced 2, LLC | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5856098 | GL Merced 2, LLC | 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 4921707 | GL NOBLE DENTON INC | 1400 RAVELLO DR | KATY | TX | 77449 | |
| 5803568 | GL PEACOCK LLC | PEACOCK SOLAR PROJECT, 604 SUTTER ST STE 250 | FOLSOM | CA | 95630 | |
| 6118808 | GL Peacock, LLC | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5855484 | GL Peacock, LLC | 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 6012186 | GL PWR SOLUTIONS INC | 2777 N STEMMONS FWY STE 1520 | DALLAS | TX | 75207 | |
| 6174768 | GL PwrSolutions, Inc. | Eversheds Sutherland (US) LLP, Attn: Mark Sherrill, 1001 Fannin Street, Suite 3700 | Houston | TX | 77002 | |
| 6174768 | GL PwrSolutions, Inc. | Steven Slauter, Treasurer, 1400 Ravello Dr. | Houston | TX | 77449 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5803569 | GL SIRIUS LLC | SIRIUS SOLAR PROJECT, 604 SUTTER ST STE 250 | FOLSOM | CA | 95630 | |
| 6118805 | GL Sirius, LLC | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5855744 | GL Sirius, LLC | 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5995767 | Glaab, Cindy | Confidential - Available Upon Request | | | | |
| 7152312 | Glaab, James | Confidential - Available Upon Request | | | | |
| 6143167 | GLAB CHRISTOPHER D TR & GLAB NOEL M TR | Confidential - Available Upon Request | | | | |
| 5869786 | Glab, Chris | Confidential - Available Upon Request | | | | |
| 7207118 | Glab, Noel | Confidential - Available Upon Request | | | | |
| 5897709 | Glabe, Jacob | Confidential - Available Upon Request | | | | |
| 6080620 | Glabe, Jacob | Confidential - Available Upon Request | | | | |
| 6139294 | GLABICKI FAMILY LIVING TRUST ETAL | Confidential - Available Upon Request | | | | |
| 6014516 | GLACIAL NATURAL GAS INC | 24 ROUTE 6A | SANDWICH | MA | 02563 | |
| 6080621 | GLAD ENTERTAINMENT INC - 4055 N CHESTNUT | 10610 Humbolt St. | Los Alamitos | CA | 90720 | |
| 4989461 | Gladd, Nevel | Confidential - Available Upon Request | | | | |
| 5995381 | Gladden, Bret | Confidential - Available Upon Request | | | | |
| 5890958 | Gladden, Leo Palmer | Confidential - Available Upon Request | | | | |
| 6006049 | GLADDEN, VICTORIA | Confidential - Available Upon Request | | | | |
| 6116762 | GLADDING MCBEAN DIV OF PACIFIC COAST BLDG | 601 7th Street | Lincoln | CA | 95648 | |
| 6145834 | GLADDING R DANIEL TR & GLADDING ANN M TR | Confidential - Available Upon Request | | | | |
| 6080622 | GLADDING RIDGE INC - 1660 3RD ST | 3334 Swetzer RD | Loomis | CA | 95650 | |
| 4995104 | Gladding, David | Confidential - Available Upon Request | | | | |
| 7324723 | Gladding, Lori | Confidential - Available Upon Request | | | | |
| 7324723 | Gladding, Lori | Confidential - Available Upon Request | | | | |
| 6130884 | GLADFELTER JAMES S TR ETAL | Confidential - Available Upon Request | | | | |
| 4930872 | GLADIEUX, TODD ARCHER | ACCIDENT AND INJURY CHIROPRACTIC, 1215 PLUMAS ST STE 101 | YUBA CITY | CA | 95991 | |
| 5997507 | Gladish, Donald | Confidential - Available Upon Request | | | | |
| 5879932 | Gladish, Serge | Confidential - Available Upon Request | | | | |
| 4921710 | GLADSTEIN NEANDROSS & ASSOC LLC | 2525 OCEAN PARK BLVD STE 200 | SANTA MONICA | CA | 90405 | |
| 6142297 | GLADSTONE JERRY M TR & GLADSTONE MARCIA E TR | Confidential - Available Upon Request | | | | |
| 5864683 | GLADSTONE LAND CORPORATION | Confidential - Available Upon Request | | | | |
| 5864657 | GLADSTONE LAND CORPORATION | Confidential - Available Upon Request | | | | |
| 6142343 | GLADSTONE MALCOLM BRETT | Confidential - Available Upon Request | | | | |
| 5960080 | Gladys Boulter | Confidential - Available Upon Request | | | | |
| 5960079 | Gladys Boulter | Confidential - Available Upon Request | | | | |
| 5960081 | Gladys Boulter | Confidential - Available Upon Request | | | | |
| 6013605 | GLADYS LOWENSTEIN | Confidential - Available Upon Request | | | | |
| 5902146 | Gladys Ruiz | Confidential - Available Upon Request | | | | |
| 5911395 | Gladys Ruiz | Confidential - Available Upon Request | | | | |
| 7159104 | Gladys Ruiz Trust, C/o Gladys Ruiz, Trustee | Karen L Benzler, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4977083 | Glaetzer, Richard | Confidential - Available Upon Request | | | | |
| 6146679 | GLANDER SUSAN | Confidential - Available Upon Request | | | | |
| 6139656 | GLANDER WILLIAM JONAS TR & GLANDER EVELYN KAISER T | Confidential - Available Upon Request | | | | |
| 5898315 | Glantz, Brandon M. | Confidential - Available Upon Request | | | | |
| 4911855 | Glantz, Crystal L | Confidential - Available Upon Request | | | | |
| 5878462 | Glarrow, Barry Douglas | Confidential - Available Upon Request | | | | |
| 6147604 | Glasco, Lujuana M. | Confidential - Available Upon Request | | | | |
| 6011763 | GLASER & ASSOCIATES INC | 4808 SUNRISE DR | MARTINEZ | CA | 94553 | |
| 6146821 | GLASER JOHN & SCURI LYNN | Confidential - Available Upon Request | | | | |
| 7225414 | Glaser, Amy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1270 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1271 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5997574 | Glasgow, Debra | Confidential - Available Upon Request | | | | |
| 5869787 | GLASGOW, LIVIA | Confidential - Available Upon Request | | | | |
| 4912344 | Glasmeier, Kyle | Confidential - Available Upon Request | | | | |
| 5884444 | Glasper, Deniqua | Confidential - Available Upon Request | | | | |
| 7327555 | Glass , Heather | 5864 Pascal Way | Magalia | CA | 95954 | |
| 6002933 | GLASS CENTER, Atek | 7300 FAIR OAKS BLVD #D, Attn. Ed Zargarian | CARMICHAEL | CA | 95608 | |
| 4933841 | GLASS CENTER, Atek | 7300 FAIR OAKS BLVD #D | CARMICHAEL | CA | 95608 | |
| 4992927 | Glass, Alicia | Confidential - Available Upon Request | | | | |
| 6000580 | Glass, Bob | Confidential - Available Upon Request | | | | |
| 5999868 | Glass, Brian | Confidential - Available Upon Request | | | | |
| 5985307 | Glass, Brian | Confidential - Available Upon Request | | | | |
| 7277610 | Glass, David | Confidential - Available Upon Request | | | | |
| 5890079 | Glass, Denver l | Confidential - Available Upon Request | | | | |
| 4991620 | Glass, Donald | Confidential - Available Upon Request | | | | |
| 4977534 | Glass, Douglas | Confidential - Available Upon Request | | | | |
| 4992137 | Glass, Edwin | Confidential - Available Upon Request | | | | |
| 4991805 | Glass, Michael | Confidential - Available Upon Request | | | | |
| 5897927 | Glass, Michael S. | Confidential - Available Upon Request | | | | |
| 6002723 | Glass, Robert | Confidential - Available Upon Request | | | | |
| 5883811 | Glass, Samantha A | Confidential - Available Upon Request | | | | |
| 4998214 | Glass, Sandra | Confidential - Available Upon Request | | | | |
| 4921712 | GLASSER & MCDONAGH | CRAIG E YATES, 1919 LAWTON ST | SAN FRANCISCO | CA | 94122 | |
| 6001350 | Glassey, Trish | Confidential - Available Upon Request | | | | |
| 4913930 | Glassman Cohen, Joel a | Confidential - Available Upon Request | | | | |
| 4923217 | GLASSMAN, JEREL | DO, PO Box 590417 | SAN FRANCISCO | CA | 94159 | |
| 5996643 | GLASSMOYER, John | Confidential - Available Upon Request | | | | |
| 6042215 | GLASSON,JOHN,COOPER,ERWIN M,GRASS VALLEY GAS ELECTRIC LIGHT WORKS,SIERRA LAKES ICE COMPANY,NEVADA COUNTY ELECTRIC POWER COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 4983814 | Glatt, Eileen | Confidential - Available Upon Request | | | | |
| 6145688 | GLATZEL DOROTHY K EST OF ET AL | Confidential - Available Upon Request | | | | |
| 6006319 | Glau, John | Confidential - Available Upon Request | | | | |
| 5869788 | Glaum, Sharon | Confidential - Available Upon Request | | | | |
| 5887937 | Glavin, Greg | Confidential - Available Upon Request | | | | |
| 4981436 | Glavin, Harry | Confidential - Available Upon Request | | | | |
| 4996778 | Glaza, Tina | Confidential - Available Upon Request | | | | |
| 6146551 | GLAZE NANCY TR | Confidential - Available Upon Request | | | | |
| 7296349 | Glaze, Nancy | Confidential - Available Upon Request | | | | |
| 5885968 | Glaze, Terry L | Confidential - Available Upon Request | | | | |
| 4978989 | Glazier, Don | Confidential - Available Upon Request | | | | |
| 5882388 | Glazier, Nicole Elizabeth | Confidential - Available Upon Request | | | | |
| 4921713 | GLB MEDICAL CONSULTING INC | 10901 WHIPPLE ST #422 | NORTH HOLLYWOOD | CA | 91602 | |
| 5869789 | GLEASON & TANKARD | Confidential - Available Upon Request | | | | |
| 6134088 | GLEASON JOY T | Confidential - Available Upon Request | | | | |
| 4921715 | GLEASON REEL CORP | 25415 NETWORK PLACE | CHICAGO | IL | 60673-1254 | |
| 4921714 | GLEASON REEL CORP | 600 S CLARK ST | MAYVILLE | WI | 53050 | |
| 7244328 | Gleason, Ed | Confidential - Available Upon Request | | | | |
| 7177776 | Gleason, Edna | Confidential - Available Upon Request | | | | |
| 7264983 | Gleason, Fredalee Nanette | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5869790 | Gleason, Gaynell | Confidential - Available Upon Request | | | | |
| 5995368 | Gleason, Patricia | Confidential - Available Upon Request | | | | |
| 5900212 | Gleason, Peter Francis | Confidential - Available Upon Request | | | | |
| 4981527 | Gleason, Robert | Confidential - Available Upon Request | | | | |
| 5869791 | Gleason, Sean | Confidential - Available Upon Request | | | | |
| 5896445 | Gleaton, Isaac | Confidential - Available Upon Request | | | | |
| 4978933 | Gleaves Jr., James | Confidential - Available Upon Request | | | | |
| 5896048 | Gleaves, Jerilyn Ann | Confidential - Available Upon Request | | | | |
| 6140479 | GLEBA DAVID T TR ET AL | Confidential - Available Upon Request | | | | |
| 5978048 | Glecker, Donna | Confidential - Available Upon Request | | | | |
| 4911392 | Gleckler, Donna | Confidential - Available Upon Request | | | | |
| 4911475 | Gledhill, Nicholas | Confidential - Available Upon Request | | | | |
| 5888669 | Gleed, Scott James | Confidential - Available Upon Request | | | | |
| 6141485 | GLEESON WILLIAM R TR & GLEESON LYNN M TR | Confidential - Available Upon Request | | | | |
| 4983131 | Gleeson, James | Confidential - Available Upon Request | | | | |
| 4996528 | Gleeson, Jean | Confidential - Available Upon Request | | | | |
| 4912477 | Gleeson, Jean Marie | Confidential - Available Upon Request | | | | |
| 4984746 | Gleeson, Joan | Confidential - Available Upon Request | | | | |
| 4985174 | Gleeson, Patrick | Confidential - Available Upon Request | | | | |
| 4997123 | Gleeson, Sidnee | Confidential - Available Upon Request | | | | |
| 4975198 | Gleghorn, George and Barbara | 28850 Crestridge Road | Rancho Palos Verdes | CA | 90274 | |
| 4975450 | Gleghorn, George J. Jr. & Barbara M. | Trustees of the Gleghorn Trust, 28850 Crestridge Rd. | Rancho Palos Verdes | CA | 90274 | |
| 4968128 | Gleicher, Clifford | Confidential - Available Upon Request | | | | |
| 7236512 | Gleicher, Clifford Jay | Confidential - Available Upon Request | | | | |
| 7236512 | Gleicher, Clifford Jay | Confidential - Available Upon Request | | | | |
| 4923002 | GLEISINGER, JAMES E | PHD, 6520 PLATT AVE #638 | WEST HILLS | CA | 91307-3218 | |
| 5869792 | Glembocki, Jerry | Confidential - Available Upon Request | | | | |
| 5869793 | GLEN EDWARDS MIDDLE SCHOOL | Confidential - Available Upon Request | | | | |
| 6144676 | GLEN ELLEN COMMUNITY CHURCH | Confidential - Available Upon Request | | | | |
| 6143951 | GLEN ELLEN FIRE PROTECTION DIST | Confidential - Available Upon Request | | | | |
| 4921716 | GLEN ELLEN FORUM | PO Box 490 | GLEN ELLEN | CA | 95442 | |
| 5999138 | Glen Ellen Grocery-Baweja, Jaspreet | 13710 Arnold Dr | Glen Ellen | CA | 95442 | |
| 6146511 | GLEN ELLEN PROPERTIES | Confidential - Available Upon Request | | | | |
| 6140537 | GLEN ELLEN PROPERTY LLC | Confidential - Available Upon Request | | | | |
| 5869794 | Glen Loma Corp. | Confidential - Available Upon Request | | | | |
| 7163724 | GLEN MITCHELL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6010732 | GLEN R PALMER | Confidential - Available Upon Request | | | | |
| 6080627 | Glen R. Palmer dba Palmer Group International | 1906 Lake Peninsula Dr. | Hixson | TN | 37343 | |
| 6080629 | Glen R. Palmer dba Palmer Group International | 1906 Lake Peninsula Drive | Hixon | TN | 37343 | |
| 7214129 | Glen Wainwright Martin / The Glen Wainwright Martin and Marites Firme Martin Revocable Intervivos Trust | Confidential - Available Upon Request | | | | |
| 5960085 | Glenda Crosland | Confidential - Available Upon Request | | | | |
| 5960083 | Glenda Crosland | Confidential - Available Upon Request | | | | |
| 5912097 | Glenda Samson | Confidential - Available Upon Request | | | | |
| 5911226 | Glenda Samson | Confidential - Available Upon Request | | | | |
| 5912693 | Glenda Samson | Confidential - Available Upon Request | | | | |
| 5960090 | Glenda Trettenero | Confidential - Available Upon Request | | | | |
| 6116763 | Glendale Water and Power | Attn: Ramon Z. Abueg, Chief Assistant GM; Dave Massie, 141 N. Glendale Ave | Glendale | CA | 91206 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4975739 | GLENDENNING, DENNIS | 0234 PENINSULA DR, 234 PENINSULA DR | Westwood | CA | 96137 | |
| 6107776 | GLENDENNING, DENNIS | Confidential - Available Upon Request | | | | |
| 5996116 | Glendennings, Karen & David | Confidential - Available Upon Request | | | | |
| 5882776 | Glendon, Ronald Charles | Confidential - Available Upon Request | | | | |
| 6140384 | GLENHUIS FARMS LLC | Confidential - Available Upon Request | | | | |
| 4914069 | Glenister, Lisa Louise | Confidential - Available Upon Request | | | | |
| 5869795 | Glen-Loma Corporation | Confidential - Available Upon Request | | | | |
| 7180652 | Glenn and Cynthia Savage Revocable Trust Dated 1999 amended 2014 | Confidential - Available Upon Request | | | | |
| 5921781 | Glenn Carlson | Confidential - Available Upon Request | | | | |
| 5960099 | Glenn Cluck | Confidential - Available Upon Request | | | | |
| 5869796 | GLENN CONLEY DBA G CONLEY ELECTRIC | Confidential - Available Upon Request | | | | |
| 4921719 | GLENN COUNTY | PUBLIC WORKS, 777 N COLUSA ST | WILLOWS | CA | 95988 | |
| 4921720 | GLENN COUNTY ENVIRONMENTAL HEALTH | 247 N VILLA AVE | WILLOWS | CA | 95988 | |
| 4921721 | GLENN COUNTY FARM BUREAU | 831 5TH ST | ORLAND | CA | 95933 | |
| 6080633 | GLENN COUNTY OFFICE OF EDUCATION - Main Office | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6080634 | GLENN COUNTY OFFICE OF EDUCATION - William Finch | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 5869797 | GLENN COUNTY PLANNING & PUBLIC WORKS AGENCY | Confidential - Available Upon Request | | | | |
| 4921722 | GLENN COUNTY RESOURCE CONSERVATION | DISTRICT, 132 N ENRIGHT AVE STE C | WILLOWS | CA | 95988 | |
| 5864113 | Glenn County Tax Collector- Department of Finance | 516 W. Sycamore Street | Willows | CA | 95988 | |
| 6013608 | GLENN FINKS | Confidential - Available Upon Request | | | | |
| 5921790 | Glenn Gibbons | Confidential - Available Upon Request | | | | |
| 6116764 | GLENN GROWERS INC | Hwy 162 - North Side .25 mi West of 4 Corners | Princeton | CA | 95970 | |
| 6142069 | GLENN JUDITH TR & GLENN THOMAS TR | Confidential - Available Upon Request | | | | |
| 7328139 | Glenn Kirkpatrick | Confidential - Available Upon Request | | | | |
| 4921724 | GLENN MEDICAL CENTER | 1133 W SYCAMORE ST | WILLOWS | CA | 95988 | |
| 4921725 | GLENN RUDOLPH AUTO BODY & PAINT | 14703 W WHITESBRIDGE RD | KERMAN | CA | 93630 | |
| 7283864 | Glenn, Billy D. | Confidential - Available Upon Request | | | | |
| 7283864 | Glenn, Billy D. | Confidential - Available Upon Request | | | | |
| 5894330 | Glenn, Billy Dean | Confidential - Available Upon Request | | | | |
| 5899922 | Glenn, Brian Michael | Confidential - Available Upon Request | | | | |
| 4979519 | Glenn, Cline | Confidential - Available Upon Request | | | | |
| 4996388 | Glenn, Jeffrey | Confidential - Available Upon Request | | | | |
| 4912281 | Glenn, Jeffrey Todd | Confidential - Available Upon Request | | | | |
| 5896149 | Glenn, Kelley | Confidential - Available Upon Request | | | | |
| 4985748 | Glenn, Larry | Confidential - Available Upon Request | | | | |
| 5869798 | GLENN, LORI | Confidential - Available Upon Request | | | | |
| 4998924 | Glenn, Marysa (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5869799 | Glenn, Roy | Confidential - Available Upon Request | | | | |
| 4978233 | Glenn, William | Confidential - Available Upon Request | | | | |
| 5960116 | Glenna Frisbee | Confidential - Available Upon Request | | | | |
| 5960117 | Glenna Frisbee | Confidential - Available Upon Request | | | | |
| 5993774 | Glennas Rescued Treasures LLC, Glenna/Chris Sanders | 2977 Solano Avenue Suite C | Napa | CA | 94558 | |
| 6080636 | GLENN-COLUSA IRRIG DIST | 344 East Laurel Street | Willow | CA | 95988 | |
| 6080649 | GLENN-COLUSA IRRIG DIST | 344 East Laurel Street | Willows | CA | 95988 | |
| 4921726 | GLENN-COLUSA IRRIGATION DIST | 344 EAST LAUREL ST | WILLOWS | CA | 95988 | |
| 5822338 | Glenn-Colusa Irrigation District | P.O. Box 150 | Willows | CA | 95988 | |
| 5897655 | Glennen, Melanie | Confidential - Available Upon Request | | | | |
| 5993738 | Glenwood Owners Association, Audy Lam | EBMC c/o 2001 Union Street # 106, 1089 Enterprise Drive | San Francisco | CA | 94123 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4934016 | Glenwood Owners Association, Audy Lam | EBMC c/o 2001 Union Street # 106 | San Francisco | CA | 94123 | |
| 5894417 | Glero, Michele | Confidential - Available Upon Request | | | | |
| 5895902 | Glero, Nicolaus J | Confidential - Available Upon Request | | | | |
| 5895902 | Glero, Nicolaus J | Confidential - Available Upon Request | | | | |
| 5864667 | GLESS, JOHN | Confidential - Available Upon Request | | | | |
| 4987788 | Glessner, Carol | Confidential - Available Upon Request | | | | |
| 5869800 | Gleyzer, Marina | Confidential - Available Upon Request | | | | |
| 6140129 | GLICK DENNIS & LENORA GRIMANDO | Confidential - Available Upon Request | | | | |
| 4921727 | GLICK HAUPT MARINO LLP | CLIENT TRUST ACCOUNT, 1315 SANTA ROSA ST | SAN LUIS OBISPO | CA | 93401 | |
| 6003316 | Glick, Bryan | Confidential - Available Upon Request | | | | |
| 4923130 | GLICK, JEFF L | DBA WESTFLOW CO, 1225-428 VIENNA DR | SUNNYVALE | CA | 94089 | |
| 7210234 | Glick, Marla | Confidential - Available Upon Request | | | | |
| 6006675 | Glick, Paula | Confidential - Available Upon Request | | | | |
| 6143696 | GLICKMAN JOHN E TR & GLICKMAN KAREN L TR | Confidential - Available Upon Request | | | | |
| 6140987 | GLIDDEN SHAWN W & GLIDDEN PHAEDRA L | Confidential - Available Upon Request | | | | |
| 5995216 | Glidden, Eric & Monica | Confidential - Available Upon Request | | | | |
| 4937352 | Glidden, Eric & Monica | HCR 69 Box 3136 | California Valley | CA | 93453 | |
| 5891411 | Glidden, Garrett Mathis | Confidential - Available Upon Request | | | | |
| 5879393 | Glidden, Josh | Confidential - Available Upon Request | | | | |
| 5997989 | Glide, Peter & Melissa | Confidential - Available Upon Request | | | | |
| 4979847 | Glimski, Horst | Confidential - Available Upon Request | | | | |
| 4912261 | Glimski, Horst Reinhard | Confidential - Available Upon Request | | | | |
| 4997456 | Glines, Neil | Confidential - Available Upon Request | | | | |
| 4913921 | Glines, Neil Robert | Confidential - Available Upon Request | | | | |
| 4981203 | Glines, Robert | Confidential - Available Upon Request | | | | |
| 5895675 | Glines, Russell Edwin | Confidential - Available Upon Request | | | | |
| 6080650 | Glines, Russell Edwin | Confidential - Available Upon Request | | | | |
| 5997128 | Glissman, Raymond | Confidential - Available Upon Request | | | | |
| 4994665 | Glissman, Richard | Confidential - Available Upon Request | | | | |
| 4921728 | GLJ ENERGY PUBLICATIONS INC | 4100 400 3RD AVE S W | CALGARY | AB | T2P 4H2 | CANADA |
| 6013497 | GLJ PETROLEUM CONSULTANTS LTD | 4100 400 3RD AVE S W | CALGARY | AB | T2P 4H2 | Canada |
| 4921729 | GLOBAL AG PROPERTIES | II USA LLC TEMP EASEMENT, 2004 FOX DR STE L | CHAMPAIGN | IL | 61820 | |
| 5869801 | Global Ag Properties II | Confidential - Available Upon Request | | | | |
| 4921730 | GLOBAL AG PROPERTIES II USA LLC | 2004 FOX DR STE L | CHAMPAIGN | IL | 61820 | |
| 6131096 | GLOBAL AG PROPERTIES II USA LLC | Confidential - Available Upon Request | | | | |
| 5869804 | GLOBAL AG PROPERTIES II USA LLC | Confidential - Available Upon Request | | | | |
| 6133200 | GLOBAL AG PROPERTIES USA LLC | Confidential - Available Upon Request | | | | |
| 5810259 | Global Ampersand LLC | Winston & Strawn LLP, Jennifer Machlin Cecil, 101 California Street, 35th Floor | San Francisco | CA | 94111-5840 | |
| 5810259 | Global Ampersand LLC | Winston & Strawn LLP, David Neier, 200 Park Avenue, 40th Floor | New York | NY | 10166-4193 | |
| 5810259 | Global Ampersand LLC | c/o Akeida Capital Management, 8 West 40th St, 4th Floor | New York | NY | 10018 | |
| 6012180 | GLOBAL AMPERSAND LLC | 717 ATLANTIC AVE STE 1A | BOSTON | MA | 02111 | |
| 5807573 | GLOBAL AMPERSAND, CHOWCHILLA | Attn: David Kandolha, Global Ampersand C/O Akeida Capital Management, 8 West 40th St, 4th Floor | New York | NY | 10018 | |
| 5803566 | GLOBAL AMPERSAND, CHOWCHILLA | 717 ATLANTIC AVE STE 1A | BOSTON | MA | 02111 | |
| 5807574 | GLOBAL AMPERSAND, EL NIDO | Attn: David Kandolha, Global Ampersand C/O Akeida Capital Management, 8 West 40th St, 4th Floor | New York | NY | 10018 | |
| 5803567 | GLOBAL AMPERSAND, EL NIDO | 717 ATLANTIC AVE STE 1A | BOSTON | MA | 02111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6118669 | Global Ampersand, LLC | Harvey Abrahams, Global Ampersand C/O Akeida Capital Management, 8 West 40th St | New York | NY | 10018 | |
| 4932663 | Global Ampersand, LLC | 8 West 40th St, 4th Floor | New York | NY | 10018 | |
| 6080652 | Global Ampersand, LLC | Global Ampersand C/O Akeida Capital Management, 8 West 40th St, 4th Floor | New York | NY | 10018 | |
| 6011085 | GLOBAL ASSET PROTECTION SERVICES | 100 CONSTITUTION PLZ 12TH FL | HARTFORD | CT | 06103 | |
| 6080654 | GLOBAL ASSET PROTECTION SERVICES, LLC | 100 CONSTITUTION PLZ 12TH FL | HARTFORD | CT | 06103 | |
| 6080655 | Global Common, LLC Chow II Biomass Project | 95 Brook Street | Garden City | NY | 11530 | |
| 6029572 | Global Crossing Telecommunications, Inc. | CenturyLink Communications, Attn: Legal-BKY, 1025 Eldorado Blvd. | Broomfield | CO | 80021 | |
| 5801219 | Global Diving & Salvage, Inc. | c/o LEVENE, NEALE, BENDER, YOO & BRILL L.L.P., Attn: Eve H. Karasik, 10250 Constellation Blvd., Suite 1700 | Los Angeles | CA | 90067 | |
| 6148904 | Global Diving & Salvage, Inc. | Attn: Lisa Huston, 3840 W Marginal Way SW | Seattle | WA | 98106 | |
| 4921733 | GLOBAL DIVING AND SALVAGE | DBA GLOBAL INSHORE, 3840 W MARGINAL WAY SW | SEATTLE | WA | 98106 | |
| 6080689 | Global Diving and Salvage, Inc | 3840 W. Marginal Way S.W. | Seattle | WA | 98106 | |
| 4921735 | GLOBAL ENERGY & TECHNOLOGY INC | 4219 TRANSPORT ST | VENTURA | CA | 93003 | |
| 5869805 | Global Engineering Enterprise | Confidential - Available Upon Request | | | | |
| 4921736 | GLOBAL ENTREPRENEURSHIP NETWORK INC | 4527 17TH STREET N | ARLINGTON | VA | 22207 | |
| 4921737 | GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL EQUIPMENT CO, 29833 NETWORK PL | CHICAGO | IL | 60673-1298 | |
| 4921738 | GLOBAL EXCHANGE SERVICES INC (GXS) | 100 EDISON PARK DR MS52A2 | GAITHERSBURG | MD | 20878-3204 | |
| 4921739 | GLOBAL FILM FUND INC | 3795 MORRISON WAY | DOYLESTOWN | PA | 18901 | |
| 4921740 | GLOBAL GLIMPSE | 2991 SHATTUCK AVE STE 304 | BERKELEY | CA | 94705 | |
| 4921741 | GLOBAL GOLD CAMP LLC | FILE 74520, PO Box 60000 | SAN FRANCISCO | CA | 94160 | |
| 6118207 | Global Indemnity Group | 3 Bala Plaza East, Suite 300 | Bala Cynwyd | PA | 19004 | |
| 4921742 | GLOBAL INFORMATION SYSTEMS LLC | 2663 REGENCY RD STE 100 | LEXINGTON | KY | 40503 | |
| 4921743 | GLOBAL INSIGHT (USA) INC | PO Box 845730 | BOSTON | MA | 02284-5730 | |
| 4921744 | GLOBAL KNOWLEDGE NETWORK INC | 13279 COLLECTIONS DR | CHICAGO | IL | 60693-3279 | |
| 4921745 | GLOBAL KNOWLEDGE TRAINING LLC | GK HOLDINGS INC, 13279 COLLECTION CENTER DR. | CHICAGO | IL | 60693-3279 | |
| 5864740 | GLOBAL LAND INVESTORS LLC | Confidential - Available Upon Request | | | | |
| 5802815 | Global Machinery Int'l West LLC | 705 West 62nd Ave | Denver | CO | 80216 | |
| 5802815 | Global Machinery Int'l West LLC | Kathy Figueroa, 3321 Airport Road | Sacramento | CA | 95834 | |
| 4921746 | GLOBAL MARINE POWER LLC | 3501 BACOR RD | HOUSTON | TX | 77084 | |
| 6010856 | GLOBAL POWER CONSULTING INC | 425 MARKET ST STE 2200 | SAN FRANCISCO | CA | 94111 | |
| 4921747 | GLOBAL POWER CONSULTING INC | 95 THIRD STREET | SAN FRANCISCO | CA | 94105 | |
| 6080777 | Global Power Consulting Inc. | 12667 Alcosta Blvd, Suite 360 | San Ramon | CA | 94583 | |
| 6080778 | Global Power Consulting Inc. | 182 Howard Street, Suite 809 | San Francisco | CA | 94105 | |
| 7263702 | Global Power Consulting, Inc. | Confidential - Available Upon Request | | | | |
| 6158577 | Global Power Consulting, Inc. | Marie Elizabeth Jonas, Folger Levin LLP, 199 Fremont Street, 20th Floor | San Francisco | CA | 94105 | |
| 7334898 | Global Powering Consulting,Inc | Folger Levin LLP, Marie Elizabeth Jonas, 199 Fremont Street, 20th Floor | San Francisco | CA | 94105 | |
| 6006084 | Global Recovery Services, Attn: Steven Comunale (Rep) | PO BOX 105795 | Atlanta | GA | 30348 | |
| 4921748 | GLOBAL RENTAL CO INC | 33 INVERNESS CENTER PKWY STE 2 | BIRMINGHAM | AL | 35246 | |
| 6005246 | Global Rental Co Inc-Wilson, Bradley | 33 Inverness Center Parkway, Suite 250 | Birmingham | AL | 35242 | |
| 4943927 | Global Rental Co Inc-Wilson, Bradley | 33 Inverness Center Parkway | Birmingham | AL | 35242 | |
| 6174032 | Global Rental Company, Inc | Mike Ritter, 33 Inverness Center Parkway, Suite 250 | Birmingham | AL | 35242 | |
| 6174032 | Global Rental Company, Inc | Regan Loper, 420 North 20th Street, Suite 3400 | Birmingham | AL | 35203 | |
| 6040506 | Global Rental Company, Inc. | Burr & Forman LLP, Regan Loper, 420 North 20th Street, Suite 3400 | Birmingham | AL | 35203 | |
| 6040506 | Global Rental Company, Inc. | Mike Ritter, Controller, 33 Inverness Center Parkway Suite 250 | Birmingham | AL | 35242 | |
| 5999267 | Global Rental-Phillips, Amber | 325 Industrial Way | Dixon | CA | 95620 | |
| 6006148 | Global Rental-Wilson, Bradley | 325 Industrial Way | Dixon | CA | 95620 | |
| 4921749 | GLOBAL SIGNAL ACQUISITIONS IV LLC | 2000 CORPORATE DR | CANONSBURG | PA | 15317 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1275 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1276 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6012470 | GLOBAL SOFTWARE RESOURCES INC | 4447 STONERIDGE DR | PLEASANTON | CA | 94588 | |
| 5861135 | Global Software Resources, Inc. | Attn: Prem J. Hinduja, 4447 Stoneridge Drive | Pleasanton | CA | 94588 | |
| 4921751 | GLOBAL STUDENT EMBASSY | PO Box 4456 | BERKELEY | CA | 94704 | |
| 6011819 | GLOBAL TOWER SERVICE INC | 111 CATHERINE DR | WOODLAND | WA | 98674 | |
| 6080789 | Global Tower Service, Inc. | 111 Catherine Drive | Woodland | WA | 98671 | |
| 4921753 | GLOBALSF | ONE EMBARCADERO CENTER STE 180 | SAN FRANCISCO | CA | 94111 | |
| 6080791 | GLOBALSOURCE INC GLOBALSOURCE IT | 2835 N MAYFAIR RD | MILWAUKEE | WI | 53222 | |
| 6011532 | GLOBALSOURCE, INC. | 2835 N. MAYFAIR RD | MILWAUKEE | WI | 53222 | |
| 4921755 | GLOBALSTAR LLC | SATPHONE, PO Box 640670 | SAN JOSE | CA | 95164-0670 | |
| 4921756 | GLOBALSTAR USA | 300 Holiday Square Blvd. | Covington | LA | 70433 | |
| 6013895 | GLOBALSTAR USA | P.O. BOX 30519 | LOS ANGELES | CA | 90030-0519 | |
| 6011435 | GLOBALSTAR USA LLC | 461 SOUTH MILPITAS BLVD | MILPITAS | CA | 95035 | |
| 4921758 | GLOBESCAN INC | 388 MARKET ST STE 1300 | SAN FRANCISCO | CA | 94111 | |
| 5889371 | Glock, Travis J. | Confidential - Available Upon Request | | | | |
| 6002979 | GLOGER, ROBERT | Confidential - Available Upon Request | | | | |
| 7336593 | Gloisten, Gerard P. | Confidential - Available Upon Request | | | | |
| 7336593 | Gloisten, Gerard P. | Confidential - Available Upon Request | | | | |
| 6132548 | GLOMB MARC D | Confidential - Available Upon Request | | | | |
| 7485512 | Glomb, Marc D | Confidential - Available Upon Request | | | | |
| 6013610 | GLORIA BAILEY | Confidential - Available Upon Request | | | | |
| 5907061 | Gloria Connolly | Confidential - Available Upon Request | | | | |
| 5903768 | Gloria Heinzl | Confidential - Available Upon Request | | | | |
| 5949818 | Gloria Heinzl | Confidential - Available Upon Request | | | | |
| 5907582 | Gloria Hicks | Confidential - Available Upon Request | | | | |
| 7330482 | Gloria M Chiang & Me Ling Chiang Jt Wros | Confidential - Available Upon Request | | | | |
| 5994613 | Gloria Miguel Gonzalez | PO Box 509119 | San Diego | CA | 92150-9914 | |
| 5911730 | Gloria Neduchal | Confidential - Available Upon Request | | | | |
| 5910687 | Gloria Neduchal | Confidential - Available Upon Request | | | | |
| 5912372 | Gloria Neduchal | Confidential - Available Upon Request | | | | |
| 6013638 | GLORIA PEGA | Confidential - Available Upon Request | | | | |
| 5960122 | Gloria R. Detro | Confidential - Available Upon Request | | | | |
| 5960124 | Gloria R. Detro | Confidential - Available Upon Request | | | | |
| 6008033 | Gloria Ruckman; Robert Ruckman; RR, Minor; Amalia Leal, Gildardo Leal | Confidential - Available Upon Request | | | | |
| 5960134 | Gloria Swan | Confidential - Available Upon Request | | | | |
| 7231351 | Gloria Terrace, LLC | 3189 Danville Blvd., #245 | Alamo | CA | 94507 | |
| 6010986 | GLORIA WASHINGTON TRUCKING INC | 525 DECARLO AVE | RICHMOND | CA | 94801 | |
| 6080800 | Gloria Washington Trucking, Inc. | 525 De Carlo Avenue | Richmond | CA | 94802 | |
| 5801167 | Gloria Washington Trucking, Inc. | P.O. Box 2884 | Richmond | CA | 94802 | |
| 5960137 | Gloria Wright | Confidential - Available Upon Request | | | | |
| 5995454 | Gloria, Lorena | Confidential - Available Upon Request | | | | |
| 6002834 | Glory Hole Sports-Hildebrand, Gene | 2892 Hwy 49, Spc. 1 | Angels Camp | CA | 95222 | |
| 4940353 | Glory Hole Sports-Hildebrand, Gene | 2892 Hwy 49 | Angels Camp | CA | 95222 | |
| 5878582 | Glotch, Frances Marie | Confidential - Available Upon Request | | | | |
| 6134854 | GLOVER LESLIE C AND DAVID W | Confidential - Available Upon Request | | | | |
| 6003678 | Glover, Bonnie | Confidential - Available Upon Request | | | | |
| 5884927 | Glover, Dave | Confidential - Available Upon Request | | | | |
| 4914940 | Glover, Frank Gregory | Confidential - Available Upon Request | | | | |
| 4978536 | Glover, Gary | Confidential - Available Upon Request | | | | |
| 4996715 | Glover, Janice | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1277 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979633 | Glover, Jess | Confidential - Available Upon Request | | | | |
| 4984889 | Glover, John | Confidential - Available Upon Request | | | | |
| 4977524 | Glover, Johnnie | Confidential - Available Upon Request | | | | |
| 5896157 | Glover, Lynell | Confidential - Available Upon Request | | | | |
| 7272799 | Glover, Michael | Confidential - Available Upon Request | | | | |
| 5897579 | Glover, Michael A. | Confidential - Available Upon Request | | | | |
| 4995421 | Glover, Ralph | Confidential - Available Upon Request | | | | |
| 4912236 | Glover, Ralph D | Confidential - Available Upon Request | | | | |
| 4987075 | Glover, Richard | Confidential - Available Upon Request | | | | |
| 5883228 | Glover, Tamara | Confidential - Available Upon Request | | | | |
| 6006242 | glover, verda | Confidential - Available Upon Request | | | | |
| 6176098 | Glover, Verda J. | Confidential - Available Upon Request | | | | |
| 6159697 | Glover-Hudson, Rica M | Confidential - Available Upon Request | | | | |
| 7204675 | Glowacki, George | Confidential - Available Upon Request | | | | |
| 5887635 | Gloyd Jr., David Archie | Confidential - Available Upon Request | | | | |
| 5887635 | Gloyd Jr., David Archie | Confidential - Available Upon Request | | | | |
| 4921760 | GLT CLOVERDALE SOLLAR LLC | CLOVERDALE SOLAR 1 LLC, 1825 S GRANT ST STE 240 | SAN MATEO | CA | 94402 | |
| 6012816 | GLT NLH 2 SOLAR LLC | 830 MORRIS TURNPIKE STE #204 | SHORT HILLS | NJ | 07078 | |
| 4921761 | GLT NLH 2 SOLAR LLC | C/O SKY CAPITAL AMERICA INC, 830 MORRIS TURNPIKE STE #204 | SHORT HILLS | NJ | 07078 | |
| 7477480 | Glubetich, Shelly (Michelle) | Confidential - Available Upon Request | | | | |
| 4991900 | Glubka V, Gregory | Confidential - Available Upon Request | | | | |
| 4993026 | Glueckert, Joseph | Confidential - Available Upon Request | | | | |
| 4921762 | GLUMAC | 150 CALIFORNIA ST 3RD FL | SAN FRANCISCO | CA | 94111 | |
| 5900398 | Glunt, Fayanne Beryl | Confidential - Available Upon Request | | | | |
| 6006586 | GLUSKER, PETER | Confidential - Available Upon Request | | | | |
| 7292416 | Gluzgold, Yevgeniya | Confidential - Available Upon Request | | | | |
| 7325929 | Glynis & Kenji Nojima | Glynis Nojima, 2301 Carson Street | Santa Rosa | CA | 95403 | |
| 6144183 | GLYNN BRIAN A & NIELSEN-GLYNN KIMBERLY L | Confidential - Available Upon Request | | | | |
| 6141484 | GLYNN DENNIS M & MARILYN J TR | Confidential - Available Upon Request | | | | |
| 5895376 | Glynn III, Robert D | Confidential - Available Upon Request | | | | |
| 6145798 | GLYNN INEZ | Confidential - Available Upon Request | | | | |
| 5897687 | Glynn Jr., Robert | Confidential - Available Upon Request | | | | |
| 4979545 | Glynn, Albert | Confidential - Available Upon Request | | | | |
| 7163849 | GLYNN, BRIAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6008522 | GLYNN, DAVID | Confidential - Available Upon Request | | | | |
| 4987331 | Glynn, Dennis | Confidential - Available Upon Request | | | | |
| 7160004 | Glynn, Jr., Robert D. | Confidential - Available Upon Request | | | | |
| 4994220 | Glynn, Louise | Confidential - Available Upon Request | | | | |
| 5925647 | Glynn, Matthew | Confidential - Available Upon Request | | | | |
| 6167865 | Glynn, Matthew | Confidential - Available Upon Request | | | | |
| 5869806 | GLYNN, WILLIAM | Confidential - Available Upon Request | | | | |
| 6131786 | GLYNN, WILLIAM M | Confidential - Available Upon Request | | | | |
| 5892429 | Glysson, George | Confidential - Available Upon Request | | | | |
| 4921764 | GLY-TECH SERVICES INC | PO Box 1265 | HARVEY | LA | 70059 | |
| 5869807 | GM Cruise, LLC | Confidential - Available Upon Request | | | | |
| 4921765 | GM POMEROY & SONS LP | 2652 BILLIE ANN DR | YUBA CITY | CA | 95993 | |
| 6133876 | GMAC MORTGAGE LLC | Confidential - Available Upon Request | | | | |
| 4921766 | GMC ELECTRICAL INC | 2027 EAST CEDAR ST | ONTARIO | CA | 91761 | |
| 4921767 | GMR AERIAL SURVEYS INC | DBA PHOTO SCIENCE, 523 WELLINGTON WAY STE 375 | LEXINGTON | KY | 40503 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1277 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1278 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4921768 | GNB INDUSTRIAL POWER | A DIVISION OF EXIDE TECHNOLOGIES, 13000 DEERFIELD PKWY BLDG 200 | MILTON | GA | 30004 | |
| 5994346 | Gniady, Krystyna | Confidential - Available Upon Request | | | | |
| 4934887 | Gniady, Krystyna | 534 Chestnut Avenue | San Bruno | CA | 94066 | |
| 5869808 | GNIJR Land Company | Confidential - Available Upon Request | | | | |
| 4921769 | GNOSS PARTNERSHIP NO 3 | 30479 COUNTY ROAD 24 | WOODLAND | CA | 95695 | |
| 6080801 | GO DEEP STRATEGY LLC, MIRIAM ALEXANDER | 11129 OPHIR DR | LOS ANGELES | CA | 90024 | |
| 4921771 | GO GREEN INITIATIVE ASSOCIATION | 4307A VALLEY AVE STE 2 | PLEASANTON | CA | 94566 | |
| 6006314 | Go Green Think Clean-Eason, Karen | 155 Hummingbird lane | Boulder Creek | CA | 95006 | |
| 6006853 | GO PETROLEUM, LLC-JEBRIN, AIMAN | 720 HIGH ST. | OAKLAND | CA | 94601 | |
| 5997412 | GO! Petroleum, LLC | 720 HIGH ST. | OAKLAND | CA | 94601 | |
| 5898127 | Go, William | Confidential - Available Upon Request | | | | |
| 4921772 | GO2MEDICAL MANAGEMENT | SERVICES INC, 2204 EL CAMINO REAL # 315 | OCEANSIDE | CA | 92054 | |
| 5901811 | Goad, Christopher S | Confidential - Available Upon Request | | | | |
| 6080802 | Goad, Christopher S | Confidential - Available Upon Request | | | | |
| 5914723 | GOAD, MATTHEW | Confidential - Available Upon Request | | | | |
| 6001598 | Goade, Gary | Confidential - Available Upon Request | | | | |
| 7212584 | Goar, John | Confidential - Available Upon Request | | | | |
| 7158716 | GOATES, LINDA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158716 | GOATES, LINDA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4976044 | Gobba | 3035 HIGHWAY 147, 4388 Shorthorn Drive | Chico | CA | 95973 | |
| 6141167 | GOBBETT GEORGIA BECKER & BRYAN | Confidential - Available Upon Request | | | | |
| 7210092 | Gobbett, Georgia Becker | Confidential - Available Upon Request | | | | |
| 5886485 | Gobel, Tim E | Confidential - Available Upon Request | | | | |
| 5998819 | Gobeli, David | Confidential - Available Upon Request | | | | |
| 4921773 | GOBLE FAMILY LIMITED PARTNERSHIP | 3037 T HOPYARD RD | PLEASANTON | CA | 94588 | |
| 4911737 | Goble, Aaron Daniel | Confidential - Available Upon Request | | | | |
| 4999905 | Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4985757 | Goble-Pierce, Mavlynn | Confidential - Available Upon Request | | | | |
| 4986242 | Gobris, Mary | Confidential - Available Upon Request | | | | |
| 5892015 | Goce, Agnes | Confidential - Available Upon Request | | | | |
| 6001720 | gochi japanese tapas-motouji, sakae | 1943 W el camino real | mountain view | CA | 94040 | |
| 4989586 | Gockel, Keith | Confidential - Available Upon Request | | | | |
| 5895288 | Gockel, Keith A | Confidential - Available Upon Request | | | | |
| 6080804 | GOCONVOY INC LOADDOCS | 682 MIRAMAR AVE | SAN FRANCISCO | CA | 94112 | |
| 6133883 | GODDARD WENDELL H | Confidential - Available Upon Request | | | | |
| 4994914 | Goddard, Catherine | Confidential - Available Upon Request | | | | |
| 5893442 | Goddard, Joey E. | Confidential - Available Upon Request | | | | |
| 4985918 | Goddard, R | Confidential - Available Upon Request | | | | |
| 6141758 | GODERUM WAYNE & BALL-GODERUM REBECCA | Confidential - Available Upon Request | | | | |
| 4990898 | Godett, Jeanne | Confidential - Available Upon Request | | | | |
| 4986919 | Godett, Robert | Confidential - Available Upon Request | | | | |
| 6134393 | GODFREY JOANNE M TRUSTEE | Confidential - Available Upon Request | | | | |
| 4915698 | GODFREY, ALBERT BLANTON | 5002 KINGPOST DR | FUQUAY VARINA | NC | 27526 | |
| 4992215 | Godfrey, Carolyn | Confidential - Available Upon Request | | | | |
| 4978304 | Godfrey, Dale | Confidential - Available Upon Request | | | | |
| 4976820 | Godfrey, Esther | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7156592 | Godfrey, Joanne M. | Confidential - Available Upon Request | | | | |
| 7162854 | GODFREY, JOSEPH | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162854 | GODFREY, JOSEPH | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4995418 | Godfrey, Thomas | Confidential - Available Upon Request | | | | |
| 6007577 | Godick, Lari | Confidential - Available Upon Request | | | | |
| 5899804 | Godinez Jr., Salvador | Confidential - Available Upon Request | | | | |
| 6003674 | GODINEZ, FLORA | Confidential - Available Upon Request | | | | |
| 6168547 | Godinez, Maria L | Confidential - Available Upon Request | | | | |
| 5887243 | Godinez, Roberto | Confidential - Available Upon Request | | | | |
| 5864573 | GODINHO HOLSTEINS, Sole Proprietorship | Confidential - Available Upon Request | | | | |
| 5869809 | Godinho, David | Confidential - Available Upon Request | | | | |
| 4982087 | Godley, James | Confidential - Available Upon Request | | | | |
| 6141272 | GODMINTZ JULIE NOVITSKI & GODMINTZ DAVID M | Confidential - Available Upon Request | | | | |
| 6143108 | GODOWSKI PAUL TR & MARK MELANIE TR | Confidential - Available Upon Request | | | | |
| 5996589 | Godoy, Carmen Garcia | Confidential - Available Upon Request | | | | |
| 4941434 | Godoy, Carmen Garcia | 3971 Mission Street | San Francisco | CA | 94112 | |
| 4984651 | Godoy, Catherine | Confidential - Available Upon Request | | | | |
| 6080805 | GODOY, RICHARD ,BANUELOS, MARTHA GEORGIA | 1376 Appalachian St | Soledad | CA | 93960 | |
| 5882398 | Godoy, Ruben | Confidential - Available Upon Request | | | | |
| 4929152 | GODSKE, SHARON D | 3991 POZZALLO LN | SACRAMENTO | CA | 95834 | |
| 6171047 | Godtland, Eric | Confidential - Available Upon Request | | | | |
| 6131815 | GODWARD RITA S TR | Confidential - Available Upon Request | | | | |
| 6131851 | GODWARD RITA S TR | Confidential - Available Upon Request | | | | |
| 6131787 | GODWARD RITA S TR ETAL | Confidential - Available Upon Request | | | | |
| 4988166 | Godwin, Beverly | Confidential - Available Upon Request | | | | |
| 4921775 | GODWIT DAYS | PO Box 4978 | ARCATA | CA | 95518 | |
| 6002969 | GOEBEL, DONNA | Confidential - Available Upon Request | | | | |
| 4975153 | Goebel, Duane and Gina | 530 Ely Road N | Petaluma | CA | 94954 | |
| 6007495 | Goebel, Elena | Confidential - Available Upon Request | | | | |
| 4980212 | Goebel, N | Confidential - Available Upon Request | | | | |
| 5999262 | Goebel, Nancy | Confidential - Available Upon Request | | | | |
| 5998850 | Goebel, Ron | Confidential - Available Upon Request | | | | |
| 6143099 | GOEHRING JOHN G III TR & GOEHRING MARILYN A TR | Confidential - Available Upon Request | | | | |
| 6146698 | GOEHRING MATTHEW & GOEHRING SABRINA | Confidential - Available Upon Request | | | | |
| 5892156 | Goehring, Daniel Jason | Confidential - Available Upon Request | | | | |
| 4991447 | Goehring, David | Confidential - Available Upon Request | | | | |
| 5869810 | GOEHRING, GEORGE | Confidential - Available Upon Request | | | | |
| 5865407 | GOEHRING, GEORGE | Confidential - Available Upon Request | | | | |
| 5896108 | Goehring, Rodney | Confidential - Available Upon Request | | | | |
| 5887620 | Goekler, Justin Lee | Confidential - Available Upon Request | | | | |
| 5896600 | Goel, Ajay | Confidential - Available Upon Request | | | | |
| 4913219 | Goel, Arun Kumar | Confidential - Available Upon Request | | | | |
| 5869811 | GOEL, ARVIND | Confidential - Available Upon Request | | | | |
| 5878941 | Goel, Ravi B | Confidential - Available Upon Request | | | | |
| 5895088 | Goelzer, Glenn Robert | Confidential - Available Upon Request | | | | |
| 6080807 | Goelzer, Glenn Robert | Confidential - Available Upon Request | | | | |
| 4921776 | GOENGINEER INC | 1787 EAST FORT UNION BLVD STE | COTTONWOOD HEIGHTS | UT | 84121 | |
| 7466916 | Goens, Jon S. and Laura A. | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142404 | GOERL STEVEN & ROBIN | Confidential - Available Upon Request | | | | |
| 5995015 | Goerl, Steven | Confidential - Available Upon Request | | | | |
| 4975103 | Goerlich (A Dock), Pres., Scott | Marina View Heights Association, 456 W. Mesa Avenue | Fresno | CA | 93704 | |
| 4975106 | Goerlich (B Dock), Pres., Scott | Marina View Heights Association, 456 W. Mesa Avenue | Fresno | CA | 93704 | |
| 4975105 | Goerlich (C Dock), Pres., Scott | Marina View Heights Association, 456 W. Mesa Aveune | Fresno | CA | 93704 | |
| 4975107 | Goerlich (D Dock), Pres., Scott | Marina View Heights Association, 456 W. Mesa Avenue | Fresno | CA | 93704 | |
| 4975104 | Goerlich (E Dock), Pres., Scott | Marina View Heights Association, 456 W. Mesa Avenue | Fresno | CA | 93704 | |
| 4975108 | Goerlich (F Dock), Pres., Scott | Marina View Heights Association, 456 W. Mesa Avenue | Fresno | CA | 93704 | |
| 6065313 | Goerlich, Scott, President | Confidential - Available Upon Request | | | | |
| 6117953 | Goerlich, Scott, President | P. O. Box 605 | Bass Lake | CA | 93604 | |
| 4979129 | Goerlitz, Robert | Confidential - Available Upon Request | | | | |
| 7471674 | Goerndt, Karen | Confidential - Available Upon Request | | | | |
| 5887640 | Goerss, Christina Marie | Confidential - Available Upon Request | | | | |
| 5925063 | Goertzen, Rosanne | Confidential - Available Upon Request | | | | |
| 5901585 | Goerzen, Corey Davis | Confidential - Available Upon Request | | | | |
| 6144683 | GOES NELSON & MOURGINIS STEVE | Confidential - Available Upon Request | | | | |
| 6161275 | Goetchius, Pearl | Confidential - Available Upon Request | | | | |
| 6161275 | Goetchius, Pearl | Confidential - Available Upon Request | | | | |
| 5869812 | GOETHALS, WIM | Confidential - Available Upon Request | | | | |
| 4926966 | GOETSCH, PETER W | MD, 400 E ORANGEBURG AVE | MODESTO | CA | 95350 | |
| 4926967 | GOETSCH, PETER W | MD, PO Box 14134 | PINEDALE | CA | 93650-4134 | |
| 5886031 | Goetsch, Todd | Confidential - Available Upon Request | | | | |
| 6080815 | Goetsch, Todd | Confidential - Available Upon Request | | | | |
| 6142008 | GOETT EDWARD P & GOETT MARY JO | Confidential - Available Upon Request | | | | |
| 6135116 | GOETTE BERNHARD ALFRED & GERDA RAPP TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134924 | GOETTE BERNHARD ALFRED & GERDA RAPP TRUSTEES | Confidential - Available Upon Request | | | | |
| 4993617 | Goettig, Jeffry | Confidential - Available Upon Request | | | | |
| 4913757 | Goettig, Jeffry Alan | Confidential - Available Upon Request | | | | |
| 5880458 | Goetz, Karl | Confidential - Available Upon Request | | | | |
| 5882722 | Goetz, Sandra A | Confidential - Available Upon Request | | | | |
| 6004146 | Goetzinger, Gary | Confidential - Available Upon Request | | | | |
| 6145034 | GOFF JAMES T JR | Confidential - Available Upon Request | | | | |
| 6177106 | Goff, Carl | Confidential - Available Upon Request | | | | |
| 4989746 | Goff, George | Confidential - Available Upon Request | | | | |
| 5887569 | Goff, Jeremy Robert | Confidential - Available Upon Request | | | | |
| 6080817 | Goff, Jeremy Robert | Confidential - Available Upon Request | | | | |
| 5892949 | Goff, Jeromy S. | Confidential - Available Upon Request | | | | |
| 4987709 | Goff, Jimmie | Confidential - Available Upon Request | | | | |
| 5888137 | Goff, Joseph Alex | Confidential - Available Upon Request | | | | |
| 7305592 | Goff, Linda | Confidential - Available Upon Request | | | | |
| 5879305 | Goff, Robyn A | Confidential - Available Upon Request | | | | |
| 6080816 | Goff, Robyn A | Confidential - Available Upon Request | | | | |
| 6004912 | Goff, Tammie | Confidential - Available Upon Request | | | | |
| 5978053 | Goffi, Jordan | Confidential - Available Upon Request | | | | |
| 5895998 | Gofman, Genrick | Confidential - Available Upon Request | | | | |
| 4983579 | Goforth, Carol | Confidential - Available Upon Request | | | | |
| 6160874 | Goforth, Daniel L | Confidential - Available Upon Request | | | | |
| 5883877 | Goforth, Rebecca | Confidential - Available Upon Request | | | | |
| 4985101 | Goforth, Sheelah S. | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1280 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1281 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5886663 | Goforth, Steve | Confidential - Available Upon Request | | | | |
| 5898996 | Gogerman, Alla | Confidential - Available Upon Request | | | | |
| 5893603 | Goggia, Corbin Lee | Confidential - Available Upon Request | | | | |
| 5878631 | Goggins, Bria Kai | Confidential - Available Upon Request | | | | |
| 5880621 | Gogineni, Srinivas Rao | Confidential - Available Upon Request | | | | |
| 4982023 | Gogna, Ernest | Confidential - Available Upon Request | | | | |
| 6002404 | Gogo Laundry-Miller, John | 1795 West San Carlos | San Jose | CA | 95128 | |
| 5891181 | Goguen, Michael | Confidential - Available Upon Request | | | | |
| 4987957 | Goh, Jeffrey | Confidential - Available Upon Request | | | | |
| 4988548 | Goh, Rose | Confidential - Available Upon Request | | | | |
| 5896279 | Goh, Victoria M | Confidential - Available Upon Request | | | | |
| 4979883 | Gohranson, Donald | Confidential - Available Upon Request | | | | |
| 4997500 | Goin, Rosanne | Confidential - Available Upon Request | | | | |
| 4929208 | GOINES, SHERRY E | H-EXECUTIVE SUPPORT, 900-7TH STREET, N.W. SUITE 950, RM | WASHINGTON | DC | 20001 | |
| 4950399 | Goines, Sherry Elaine | Confidential - Available Upon Request | | | | |
| 6080818 | Going Nuts Corporation | 3375 Yeager Rd Ste 104 | Madera | CA | 93637 | |
| 7484803 | Going, Clayton L | Confidential - Available Upon Request | | | | |
| 4994915 | Goins, Bart | Confidential - Available Upon Request | | | | |
| 6121879 | Goins, Christian | Confidential - Available Upon Request | | | | |
| 5901803 | Goins, Christian | Confidential - Available Upon Request | | | | |
| 6080819 | Goins, Christian | Confidential - Available Upon Request | | | | |
| 4991804 | Goins, David | Confidential - Available Upon Request | | | | |
| 4983116 | Goins, Dempsey | Confidential - Available Upon Request | | | | |
| 7228994 | Goins, Tonya | Confidential - Available Upon Request | | | | |
| 6172428 | Goishi, Craig K | Confidential - Available Upon Request | | | | |
| 4990086 | Goishi, Kevin | Confidential - Available Upon Request | | | | |
| 5882717 | Goishi, Lori Lynn | Confidential - Available Upon Request | | | | |
| 6147041 | GOITOM FESSAHAIE & ANDEBRHAN TIGIST | Confidential - Available Upon Request | | | | |
| 4954385 | Gojkovich, Savo R | Confidential - Available Upon Request | | | | |
| 5882198 | Gojkovich, Savo R | Confidential - Available Upon Request | | | | |
| 4987939 | Gok, Susan | Confidential - Available Upon Request | | | | |
| 6140461 | GOKEY MARGARET ALLISON | Confidential - Available Upon Request | | | | |
| 4983654 | Gokhale, Sudheer | Confidential - Available Upon Request | | | | |
| 6143844 | GOLAS MICHAEL TR ET AL | Confidential - Available Upon Request | | | | |
| 4996755 | Golaw Jr., Jose | Confidential - Available Upon Request | | | | |
| 4912808 | Golaw Jr., Jose Almario | Confidential - Available Upon Request | | | | |
| 5869813 | Gold & Sons, Inc. | Confidential - Available Upon Request | | | | |
| 6134869 | GOLD ALLEN AND LORI A | Confidential - Available Upon Request | | | | |
| 4921777 | GOLD COAST SURGERY CENTER LLC | CTR FOR SPECIALIZED SURGERYOF SB, 2927 DE LA VINA ST | SANTA BARBARA | CA | 93105 | |
| 6139447 | GOLD COAST VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 6080820 | GOLD COUNTRY BAPTIST CHURCH - 3800 N SHINGLE RD | 3330 SWETZER RD | LOOMIS | CA | 95650 | |
| 5994855 | Gold Country Fairgrounds | attn: Don Ales, CEO, 1273 High St | Auburn | CA | 95603 | |
| 4933433 | Gold Country Fairgrounds | attn: Don Ales, CEO | Auburn | CA | 95603 | |
| 4921778 | GOLD COUNTRY INVESTMENTS INC | BEST WESTERN GOLD COUNTRY INN, 972 SUTTON WAY | GRASS VALLEY | CA | 95945 | |
| 6139880 | GOLD EILEEN TR & GOLD RONALD TR | Confidential - Available Upon Request | | | | |
| 4921779 | GOLD ELECTRIC INC | 821 MURPHYS CREEK RD BLDG A2 | MURPHYS | CA | 95247 | |
| 6009236 | GOLD ELECTRIC INC | Confidential - Available Upon Request | | | | |
| 6029434 | Gold Electric, Inc. | Post Office Box 1008 | Murphys | CA | 95247 | |
| 6080821 | Gold Hill Power | 1230 Deodara St | DAVIS | CA | 95616 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1282 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6130431 | GOLD JEFFREY G & DESEVE DIANE TR | Confidential - Available Upon Request | | | | |
| 6123022 | Gold Oak Union School District, et al | Spinelli, Donald & Nott, Ross R. Nott, Esq., 601 University Avenue, Suite 225 | Sacramento | CA | 95825 | |
| 4949945 | Gold Oak Union School District, et al. | Spinelli, Donald & Nott, 601 University Avenue, Suite 225 | Sacramento | CA | 95825 | |
| 6008057 | Gold Oak Union School District; Schools Insurance Authority | Spinelli, Donald & Nott, 601 University Avenue, Suite 225 | Sacramento | CA | 95825 | |
| 4921780 | GOLD RIVER RANCH LLC | PO Box 1022 | HUGHSON | CA | 95326 | |
| 4921781 | GOLD SHIELD DISTRIBUTORS | 3111 DEPOT RD | HAYWARD | CA | 94545 | |
| 5995916 | Gold Shopsticks Restaurant | 3170 Santa Rita Road Ste A11 | PLEASANTON | CA | 94566 | |
| 6080823 | GOLD STAR MOTORS INC - 1980 N DAVIS RD | 1980 N Davis Rd | Salinas | CA | 93907 | |
| 6005665 | Gold Trail Union School District-Wagstrom, Michele | 1575 Old Ranch Road | Placerville | CA | 95667 | |
| 6155137 | Gold, George | 6656 Ishi Drive | Magalia | CA | 95954 | |
| 7294576 | Gold, Steven | Confidential - Available Upon Request | | | | |
| 4921782 | GOLDAK INC | 547 W ARDEN AVE | GLENDALE | CA | 91209 | |
| 4996875 | Goldbeck, Glenn | Confidential - Available Upon Request | | | | |
| 4913086 | Goldbeck, Glenn E | Confidential - Available Upon Request | | | | |
| 4921783 | GOLDBERG & IBAIRA APLC | 925 N ST STE 130 | FRESNO | CA | 93921 | |
| 4921784 | GOLDBERG & IBARRA A PROFESSIONAL | LAW CORPORATION, 925 N ST STE 130 | FRESNO | CA | 93721 | |
| 6146846 | GOLDBERG JILL S TR | Confidential - Available Upon Request | | | | |
| 6146324 | GOLDBERG STEVEN M & MIGUEL RENEE | Confidential - Available Upon Request | | | | |
| 6144330 | GOLDBERG, ALLEN | Confidential - Available Upon Request | | | | |
| 5823621 | Goldberg, Allen | Confidential - Available Upon Request | | | | |
| 5869814 | Goldberg, Andy | Confidential - Available Upon Request | | | | |
| 5898261 | Goldberg, Boris | Confidential - Available Upon Request | | | | |
| 4976713 | Goldberg, Clara | Confidential - Available Upon Request | | | | |
| 5997193 | Goldberg, Gloria | Confidential - Available Upon Request | | | | |
| 6028198 | Goldberg, Jerald N | Confidential - Available Upon Request | | | | |
| 5881798 | Goldberg, Leonard | Confidential - Available Upon Request | | | | |
| 4994831 | Goldberg, Lidia | Confidential - Available Upon Request | | | | |
| 4933077 | Goldberg, Matthew | 130 Capricorn Avenue | Oakland | CA | 94611 | |
| 6000915 | Goldberg, Michael | Confidential - Available Upon Request | | | | |
| 5869815 | Goldberg, Stan | Confidential - Available Upon Request | | | | |
| 6177645 | Goldbird, Jimmy | Confidential - Available Upon Request | | | | |
| 6001726 | GOLDBLATT, JACQUELINE | Confidential - Available Upon Request | | | | |
| 6154864 | GOLDEN 7 QUICK STOP INC | 575 23RD ST | RICHMOND | CA | 94804-1626 | |
| 5869816 | golden apple prop. | Confidential - Available Upon Request | | | | |
| 6173934 | Golden Bay Fence Plus Iron Works, Inc. | Sweeney Mason Wilson & Bosomworth, William M. Kaufman, Esq., 983 University Ave., Ste. 104C | Los Gatos | CA | 95032-7637 | |
| 6173934 | Golden Bay Fence Plus Iron Works, Inc. | Nicholas Chavez, 4104 South B Street | Stockton | CA | 95206 | |
| 4921785 | GOLDEN BEAR ALARM SERVICE | PO Box 2007 | MARYSVILLE | CA | 95901 | |
| 4921786 | GOLDEN BEAR PHYSICAL THERAPY AND | SPORTS INJURY CENTER INC, 1518 COFFEE RD STE 1 | MODESTO | CA | 95355 | |
| 6007290 | Golden Bull-Kiuftis, Konstantina | 22460 Rosedale Hwy | Bakersfield | CA | 93314 | |
| 6080824 | GOLDEN CALIFORNIA MEAT PACKERS INC | 685 Cochran Street Suite 200 | Simi Valley | CA | 93065 | |
| 6080825 | GOLDEN CANYON PARTNERS, LLC - 7180 KOLL CENTER PKW | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6080826 | GOLDEN CENTER HEALTH CARE GROUP LLC - 4300 GOLDEN | 12820 Earhart Ave. | Auburn | CA | 95602 | |
| 5869817 | GOLDEN COAST CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6080827 | GOLDEN DOABO ENTERPRISES LLC | 328 Greenwood Place | Bonita | CA | 91902 | |
| 6080828 | GOLDEN DOABO ENTERPRISES LLC/ DBA ARCO AM PM | 328 Greenwood Place | Bonita | CA | 91902 | |
| 6005898 | Golden Dynasty Restaurant-Chung, Nancy | 848 W Ben Holt Dr | Stockton | CA | 95207 | |
| 5006351 | Golden Empire Council - Boy Scouts of America | Laura Lovell, 251 Commerce Circle, 251 Commerce Circle | Sacramento | CA | 95853 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6082350 | Golden Empire Council - Boy Scouts of America | Laura Lovell, 251 Commerce Circle | Sacramento | CA | 95815 | |
| 4974435 | Golden Empire Council - Boy Scouts of America | Laura Lovell, 251 Commerce Circle | Sacramento | CA | 95853-3558 | |
| 5869818 | Golden Empire Council BSA | Confidential - Available Upon Request | | | | |
| 5869819 | Golden Empire Council BSA | Confidential - Available Upon Request | | | | |
| 6116765 | GOLDEN EMPIRE TRANSIT DISTRICT | 1830 Golden State Avenue | Bakersfield | CA | 93301 | |
| 5869820 | Golden Estate Development, LLC | Confidential - Available Upon Request | | | | |
| 5869821 | GOLDEN FARMS LLC | Confidential - Available Upon Request | | | | |
| 5998949 | Golden Flower Vietnamese Restaurant-Nguyen, Hoang | 667 Jackson street | San Francisco | CA | 94133 | |
| 4921787 | GOLDEN GATE AUDUBON SOCIETY INC | 2530 SAN PABLO AVE STE G | BERKELEY | CA | 94702 | |
| 4921788 | GOLDEN GATE BELL LLC | 5635 WEST LAS POSITAS BLVD STE | PLEASANTON | CA | 94588 | |
| 5864424 | Golden Gate Bridge Highway and Transportation District | Confidential - Available Upon Request | | | | |
| 6080831 | GOLDEN GATE BRIDGE HIGHWAY TRANSPORTATION DISTRICT | PO Box 9000 | San Francisco | CA | 94129 | |
| 6080833 | GOLDEN GATE BRIDGE, HWY, AND TRANS DIST | PO Box 9000 | San Francisco | CA | 94129 | |
| 4921789 | GOLDEN GATE BUSINESS ASSOCIATION | FOUNDATION, 2800 VAN NESS AVE | SAN FRANCISCO | CA | 94109 | |
| 4921790 | GOLDEN GATE CHAPTER OF THE | ASSOCIATION OF LEGAL ADMINISTRATORS, PO Box 192265 | SAN FRANCISCO | CA | 94119 | |
| 4921791 | GOLDEN GATE CHURCH OF CHRIST | (HOL.) USA, 201 HEAD ST | SAN FRANCISCO | CA | 94132 | |
| 5869822 | GOLDEN GATE DOUGHNUTS | Confidential - Available Upon Request | | | | |
| 5869823 | Golden Gate Electric Service Partnership | Confidential - Available Upon Request | | | | |
| 5869824 | Golden Gate Institute | Confidential - Available Upon Request | | | | |
| 4921792 | GOLDEN GATE NATIONAL PARKS | CONSERVANCY, FORT MASON BLDG 201-3RD FL | SAN FRANCISCO | CA | 94123 | |
| 5869825 | GOLDEN GATE NATIONAL PARKS CONSERVANCY | Confidential - Available Upon Request | | | | |
| 4921793 | GOLDEN GATE PETROLEUM INC | 1340 Arnold Drive, Suite 231 | MARTINEZ | CA | 94553 | |
| 6011651 | GOLDEN GATE PETROLEUM INC | 501 SHELL AVE | MARTINEZ | CA | 94553 | |
| 4921794 | GOLDEN GATE PHYSICAL THERAPY | ONE DANIEL BURNHAM CT #325C | SAN FRANCISCO | CA | 94109 | |
| 4921795 | GOLDEN GATE PRODUCE TERMINAL LTD | 131 TERMINAL CT | SO SAN FRANCISCO | CA | 94080 | |
| 4921796 | GOLDEN GATE RADIOLOGY MED GRP INC | 845 JACKSON ST | SAN FRANCISCO | CA | 94133 | |
| 5869826 | Golden Gate Railroad Museum | Confidential - Available Upon Request | | | | |
| 6013019 | GOLDEN GATE RESTAURANT ASSOCIATION | 220 MONTGOMERY ST STE 990 | SAN FRANCISCO | CA | 94104 | |
| 6080834 | GOLDEN GATE RESTAURANT GROUP INC - 12999 SAN PAB | 1910 Olympic Blvd #315 | Walnut Creek | CA | 94596 | |
| 6080835 | GOLDEN GATE RESTAURANT GRP INC-12999 SAN PABLO AVE | PO BOX 572 | BLUE SPRINGS | MO | 64013 | |
| 7148328 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their interests may appea | Red and White Fleet, Attn: Sophia Shafiq, Pier 43 1/2, Fisherman's Wharf | San Francisco | CA | 94133 | |
| 7148328 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their interests may appea | Red and White Fleet, Attn: Sophia Shafiq, Pier 43 1/2, Fisherman's Wharf | San Francisco | CA | 94133 | |
| 7148328 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their interests may appea | LPS Law, attn: Gillian Ayres Jones, 199 Fremont St., 21st floor | San Francisco | CA | 94105 | |
| 7148308 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their intrerests may appea | LPS Law, Attn: Gillian Ayres Jones, 199 Fremont St., 21st Floor | San Francisco | CA | 94105 | |
| 7148308 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their intrerests may appea | Red and White Fleet, Attn: Sophia Shafiq, Pier 43 1/2, Fishermans Wharf | San Francisco | CA | 94133 | |
| 7148546 | Golden Gate Scenic Steamship Corporation, its subsidiaries and affiliates, as their interests may appear | Red & White Fleet, Attn: Sophia Shafiq, Gillian Avres Jones, 293093, Pier 43 1/2, Fisherman's Wharf | San Francisco | CA | 94133 | |
| 7148546 | Golden Gate Scenic Steamship Corporation, its subsidiaries and affiliates, as their interests may appear | Gillian Kathleen Ayres Jones, Attorney, Leland, Parachini, Steinberg, Matzger & Melnick, 199 Fremont St., 21st Floor | San Francisco | CA | 94105 | |
| 6171478 | Golden Gate Sotheby's International Realty | Albert E. Cordova, 74283, 100A Drakes Landing Road, Ste 200 | Greenbrae | CA | 94904 | |
| 4921798 | GOLDEN GATE SWITCHBOARD CO | 1125 GOLDEN GATE DR | NAPA | CA | 94558 | |
| 4921799 | GOLDEN GATE UROLOGY | DEPT LA 23565 | PASADENA | CA | 91185-3565 | |
| 6116766 | GOLDEN GATEWAY CENTER | 440 Davis Ct. | San Francisco | CA | 94111 | |
| 6116767 | GOLDEN GATEWAY CENTER | 550 Battery Street | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5864185 | Golden Hills 2 Wind (Q709) | Confidential - Available Upon Request | | | | |
| 7171620 | Golden Hills Interconnection, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7171620 | Golden Hills Interconnection, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6132478 | GOLDEN JOSEPH F & CATHERINE J | Confidential - Available Upon Request | | | | |
| 6141514 | GOLDEN JOSEPH FRANCIS TR & GOLDEN CATHERINE JULIE | Confidential - Available Upon Request | | | | |
| 6134771 | GOLDEN JOSEPHINE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6080836 | GOLDEN LAND DEVELOPMENT INC - 945-975 MCLAUGHLIN A | 46560 Fremont Blvd. STE #105 | Fremont | CA | 94538 | |
| 6008712 | Golden Oak Homes LLC | 425 Pearlstone Ct. | ROSEVILLE | CA | 95747 | |
| 5869827 | GOLDEN OAKS CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5865212 | Golden Oaks Construction, Inc | Confidential - Available Upon Request | | | | |
| 5993726 | Golden Palace Restaurant, Vicky Phan | 581 Moraga Road | Moraga | CA | 94556 | |
| 6132539 | GOLDEN REAL ESTATE LLC | Confidential - Available Upon Request | | | | |
| 6132716 | GOLDEN RULE CHURCH ASSOCIATION | Confidential - Available Upon Request | | | | |
| 6132632 | GOLDEN RULE CHURCH ASSOCIATION | Confidential - Available Upon Request | | | | |
| 6132625 | GOLDEN RULE CHURCH ASSOCIATION | Confidential - Available Upon Request | | | | |
| 6132715 | GOLDEN RULE CHURCH ASSOCIATION | Confidential - Available Upon Request | | | | |
| 5865587 | Golden Sand Orchards Inc. | Confidential - Available Upon Request | | | | |
| 7307955 | Golden State Broadcasting | Krev-FM Candlestick Hill Tranmitter, PO Box 1300 | Fair Oaks | CA | 95628-1300 | |
| 5865346 | GOLDEN STATE CELLULAR DBA CA RSA 3 | Confidential - Available Upon Request | | | | |
| 4921800 | GOLDEN STATE DIAGNOSTIC INC | SUNNYVALE OPEN MRI/IMAGING CTR, 568 S MATHILDA AVE | SUNNYVALE | CA | 94086 | |
| 5869829 | GOLDEN STATE ENTERPRISES LLC | Confidential - Available Upon Request | | | | |
| 5869830 | Golden State Orchards | Confidential - Available Upon Request | | | | |
| 6013639 | GOLDEN STATE OVERNIGHT | 7901 STONERIDGE DRIVE, #400 | PLEASANTON | CA | 94588 | |
| 5869831 | GOLDEN STATE RECYCLING COLLECTIVE INC. | Confidential - Available Upon Request | | | | |
| 4921801 | GOLDEN STATE REEL & CRATE INC | PO Box 268 | SULTANA | CA | 93666 | |
| 6080838 | Golden State Renewable Energy LLC | Mark Tholke, P.O. Box 370632 | Montara | CA | 94037 | |
| 4921802 | GOLDEN STATE SEALING AND STRIPING, | PO Box 710 | ARROYO GRANDE | CA | 93421 | |
| 4976286 | Golden State Towers | 125 Ryan Indstrial Court, Suite 109 | San Ramon | CA | 94583 | |
| 4921803 | GOLDEN STATE WARRIORS | 1011 BROADWAY | OAKLAND | CA | 94607-4019 | |
| 5865054 | GOLDEN STATE WATER CO. | Confidential - Available Upon Request | | | | |
| 4921804 | GOLDEN TOXICOLOGY LLC | 2020 8TH AVE STE 218 | WEST LINN | OR | 97068 | |
| 4921805 | GOLDEN TOXICOLOGY LLC | 302 E HERSEY ST STE 8 | ASHLAND | OR | 97520 | |
| 5869832 | Golden Valley Apartments, LLC | Confidential - Available Upon Request | | | | |
| 5869833 | Golden Valley Apiaries Inc. | Confidential - Available Upon Request | | | | |
| 4921806 | GOLDEN VALLEY BANK COMMUNITY | FOUNDATION, 190 COHASSET RD STE 170 | CHICO | CA | 95926 | |
| 6080840 | Golden Valley Grape Juice & Wine | 11767 Road 27 1/2 | Madera | CA | 93637 | |
| 6116768 | GOLDEN VALLEY GRAPE JUICE & WINE | 11770 Road 27 1/2 | Madera | CA | 93637 | |
| 5869834 | Golden Valley Health Centers | Confidential - Available Upon Request | | | | |
| 4921807 | GOLDEN VALLEY UNIFIED SCHOOL | DISTRICT, 37479 AVE 12 | MADERA | CA | 93636 | |
| 6012759 | GOLDEN WEST BETTERWAY UNIFORMS | 499 HIGH ST | OAKLAND | CA | 94601-3903 | |
| 6012759 | GOLDEN WEST BETTERWAY UNIFORMS | 499 HIGH ST | OAKLAND | CA | 94601-3903 | |
| 6080841 | GOLDEN WEST BETTERWAY UNIFORMS, INC | 499 HIGH ST | OAKLAND | CA | 94601 | |
| 7151800 | Golden West/Betterway Uniforms, Inc. | 499 High St | Oakland | CA | 94601-3903 | |
| 5998517 | Golden, Janet E | Confidential - Available Upon Request | | | | |
| 5869835 | Golden, Josh | Confidential - Available Upon Request | | | | |
| 4913756 | Golden, Kris | Confidential - Available Upon Request | | | | |
| 4977625 | Golden, Loadia | Confidential - Available Upon Request | | | | |
| 4985953 | Golden, Mary Jo | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6005294 | GOLDEN, MICHAEL | Confidential - Available Upon Request | | | | |
| 4992576 | Golden, Michael | Confidential - Available Upon Request | | | | |
| 7246050 | Golden, Patrick | Confidential - Available Upon Request | | | | |
| 7245465 | Golden, Patrick | Confidential - Available Upon Request | | | | |
| 7245465 | Golden, Patrick | Confidential - Available Upon Request | | | | |
| 6175206 | Golden, Patrick Gregory | Confidential - Available Upon Request | | | | |
| 4914560 | Golden, Steven | Confidential - Available Upon Request | | | | |
| 6004283 | Golden-Ma, Halbert | 5827 Geary BLVD | San Francisco | CA | 94121 | |
| 6080849 | GOLDER ASSOCIATES INC | Golder Associates Inc., 5170 Peachtree Rd, #100 | ATLANTA | GA | 30341 | |
| 6080843 | GOLDER ASSOCIATES INC | Golder Associates Inc, 5170 Peachtree Rd., #100 | Atlanta | GA | 30341 | |
| 6011386 | GOLDER ASSOCIATES INC | 3730 CHAMBLEE TUCKER RD | ATLANTA | GA | 30341 | |
| 6028874 | Golder Associates Inc. | Attn: Susan N. Davis, 5170 Peachtree Rd., Bldg. 100, Suite 300 | Atlanta | GA | 30341 | |
| 6080851 | Golder Associates, Inc. | 3730 Chamblee Trucker Road | Atlanta | GA | 30341 | |
| 5901516 | Goldfarb, Lloyd Jeremy | Confidential - Available Upon Request | | | | |
| 7140193 | Goldfarb, Roberta | Confidential - Available Upon Request | | | | |
| 6008735 | GOLDFIEN, BOB | Confidential - Available Upon Request | | | | |
| 6008556 | GOLDFINE, RON | Confidential - Available Upon Request | | | | |
| 6080852 | GOLDFIRE CORPORATION dba METRO CASEWORKS | 1111 West El Camino Real, Suite 135 | Sunnyvale | CA | 94087 | |
| 6171111 | Goldfried, Monique | Confidential - Available Upon Request | | | | |
| 6003119 | Goldhamer, David | Confidential - Available Upon Request | | | | |
| 5996676 | GOLDHAMER, JANET | Confidential - Available Upon Request | | | | |
| 5886965 | Goldhammer, Lynne O | Confidential - Available Upon Request | | | | |
| 5881774 | Goldie, Brittney A | Confidential - Available Upon Request | | | | |
| 7208677 | Goldin, Ron | Confidential - Available Upon Request | | | | |
| 6131259 | GOLDING ANDREW PAUL & SHARON D JT | Confidential - Available Upon Request | | | | |
| 7331446 | Golding, Karen | Confidential - Available Upon Request | | | | |
| 5925828 | golding, sharon | Confidential - Available Upon Request | | | | |
| 6133906 | GOLDMAN RON AND CAROL | Confidential - Available Upon Request | | | | |
| 4915206 | Goldman Sachs & Co. | Attn: Brian Bolster, 85 Broad Street | New York | NY | 10004 | |
| 4915214 | Goldman Sachs & Co. | Attn: Brian Bolster, 85 Broad Street, 20th Floor | New York | NY | 10004 | |
| 7231841 | Goldman Sachs & Co., LLC | c/o Davis Polk & Wardwell LLP, Attn: Brian M. Resnick and Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7231841 | Goldman Sachs & Co., LLC | Attn: Jonathan Schorr, 200 West Street | New York | NY | 10282 | |
| 4915215 | Goldman Sachs & Co. | Attn: Brian Bolster, 200 West Street | New York | NY | 10282 | |
| 5869836 | Goldman, Brian | Confidential - Available Upon Request | | | | |
| 5881806 | Goldman, McKenzie R | Confidential - Available Upon Request | | | | |
| 4921810 | Goldman, Sachs & Co. | Attention: Registration Department, 200 West Street | New York | NY | 10282 | |
| 5894341 | Goldman, Steven Shane | Confidential - Available Upon Request | | | | |
| 6080853 | Goldman, Steven Shane | Confidential - Available Upon Request | | | | |
| 6185601 | Goldner, Alan I | Confidential - Available Upon Request | | | | |
| 6143283 | GOLDSBY FELICITY S TR | Confidential - Available Upon Request | | | | |
| 7485115 | Goldsby, Felicity S. | Confidential - Available Upon Request | | | | |
| 5879564 | Goldsby, Jacquelyn Marie | Confidential - Available Upon Request | | | | |
| 5978055 | GOLDSCHLANG, ERIC | Confidential - Available Upon Request | | | | |
| 5894242 | Goldschmidt, Scott Thomas | Confidential - Available Upon Request | | | | |
| 5925886 | Goldseekers New & Used-Connor, Marilyn | Pobox 231 | Paradise | CA | 95969 | |
| 6008499 | GOLDSILVERISLAND CAPITAL, LLC. | 3964 RIVERPARK PLAZA # 136 | SANTA CLARA | CA | 95054 | |
| 5869837 | Goldsmith, Mark | Confidential - Available Upon Request | | | | |
| 6004736 | Goldsmith, Paul | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1285 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1286 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6130821 | GOLDSTEIN ALAN K & NANCY N | Confidential - Available Upon Request | | | | |
| 6140022 | GOLDSTEIN RUDY LOUIS & JOAN CASTELLI | Confidential - Available Upon Request | | | | |
| 5998661 | Goldstein, David & Sharon | Confidential - Available Upon Request | | | | |
| 4992550 | Goldstein, Elizabet | Confidential - Available Upon Request | | | | |
| 4921953 | GOLDSTEIN, GREGORY S | 1108 SEVILLE DR | PACIFICA | CA | 94044 | |
| 7166104 | GOLDSTEIN, LEONARD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5869838 | Goldstein, MichaelJoe | Confidential - Available Upon Request | | | | |
| 4989859 | Goldstein, Roger | Confidential - Available Upon Request | | | | |
| 7164255 | GOLDSTEIN, RUDY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5894084 | Goldstein, Tammi L | Confidential - Available Upon Request | | | | |
| 6006432 | Goldstein, Teri | Confidential - Available Upon Request | | | | |
| 5887173 | Goldston, Jeffrey S | Confidential - Available Upon Request | | | | |
| 5887215 | Goldston, Joe | Confidential - Available Upon Request | | | | |
| 5896862 | Goldston, John | Confidential - Available Upon Request | | | | |
| 4997135 | Goldston, Roger | Confidential - Available Upon Request | | | | |
| 4913458 | Goldston, Roger D | Confidential - Available Upon Request | | | | |
| 4984315 | Goldstyn, Monique | Confidential - Available Upon Request | | | | |
| 5999860 | Goleno, Louann | Confidential - Available Upon Request | | | | |
| 4921811 | GOLF CHARITIES FOUNDATION INC | 5671 SW ARCTIC DR | BEAVERTON | OR | 97005 | |
| 5994805 | Goligoski, Cory | Confidential - Available Upon Request | | | | |
| 5892626 | Goligowski, Christopher Sean | Confidential - Available Upon Request | | | | |
| 6132917 | GOLIK GERALD JAY & CHRISTINE TR | Confidential - Available Upon Request | | | | |
| 4998171 | Golino, Bonny | Confidential - Available Upon Request | | | | |
| 5889700 | Golis, Anthony | Confidential - Available Upon Request | | | | |
| 5869839 | GOLL, PETER | Confidential - Available Upon Request | | | | |
| 6141452 | GOLLA ERNST K TR & GOLLA ALMA L TR | Confidential - Available Upon Request | | | | |
| 4988542 | Golla, Kenneth | Confidential - Available Upon Request | | | | |
| 6146060 | GOLLAN GORDON S | Confidential - Available Upon Request | | | | |
| 5886799 | Gollan, Gordon Sean | Confidential - Available Upon Request | | | | |
| 5899938 | Gollicker Jr., Bruce Joseph | Confidential - Available Upon Request | | | | |
| 4982058 | Gollihar, Jimmie | Confidential - Available Upon Request | | | | |
| 6148635 | GOLLING, WILLIAM J. & NANCY L. | Confidential - Available Upon Request | | | | |
| 5883317 | Gollob, Jeffrey | Confidential - Available Upon Request | | | | |
| 5879713 | Gollob, Natalie | Confidential - Available Upon Request | | | | |
| 4991272 | Gollwitzer, Lynne | Confidential - Available Upon Request | | | | |
| 6006227 | Golomeic, Djurica | Confidential - Available Upon Request | | | | |
| 7214760 | Golsh, Carol | 14780 Pine Cone Way | Magalia | CA | 95954 | |
| 4937045 | Golston, Randolph | 3175 Arena Rd | Atascadero | CA | 93422 | |
| 5950122 | Golston, Randolph | Confidential - Available Upon Request | | | | |
| 5994949 | Golston, Randolph | Confidential - Available Upon Request | | | | |
| 7317010 | Golter, Sarah E. | Confidential - Available Upon Request | | | | |
| 7314907 | Golter, Tammy D. | Confidential - Available Upon Request | | | | |
| 4977797 | Golterman, William | Confidential - Available Upon Request | | | | |
| 7276522 | Goltiao Jr, Herminio | Confidential - Available Upon Request | | | | |
| 4982605 | Goltra, Dolores | Confidential - Available Upon Request | | | | |
| 4982222 | Goltz, Connie | Confidential - Available Upon Request | | | | |
| 5876926 | Golub, Howard | Confidential - Available Upon Request | | | | |
| 6175207 | Golub, Howard V | Confidential - Available Upon Request | | | | |
| 7171920 | Golub, Howard V. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7171920 | Golub, Howard V. | Confidential - Available Upon Request | | | | |
| 4983768 | Golub, Shirley | Confidential - Available Upon Request | | | | |
| 6140648 | GOLUCKI MARK P | Confidential - Available Upon Request | | | | |
| 7207051 | Golucki, Mark P | Confidential - Available Upon Request | | | | |
| 4994394 | Golwitzer, Kathleen | Confidential - Available Upon Request | | | | |
| 4974642 | Gomar, Alfonso | c/o Bret Butler, 4830 Boxer Blvd | Concord | CA | 94521 | |
| 6006921 | GOMBAS, DAVID | Confidential - Available Upon Request | | | | |
| 5900340 | Gomberg, Seri | Confidential - Available Upon Request | | | | |
| 5889122 | Gomenyuk, Dmitriy | Confidential - Available Upon Request | | | | |
| 5891446 | Gomer Jr., Thomas Eugene | Confidential - Available Upon Request | | | | |
| 5869840 | Gomer, Greg | Confidential - Available Upon Request | | | | |
| 6146944 | GOMES ELIZABETH G | Confidential - Available Upon Request | | | | |
| 5864663 | Gomes Farms, LLC | Confidential - Available Upon Request | | | | |
| 6145147 | GOMES JAMES M TR & GOMES DONNA J TR | Confidential - Available Upon Request | | | | |
| 4994467 | Gomes Jr., Frank | Confidential - Available Upon Request | | | | |
| 4986375 | Gomes Jr., Gilbert | Confidential - Available Upon Request | | | | |
| 4977171 | Gomes Jr., Justin | Confidential - Available Upon Request | | | | |
| 6141672 | GOMES KERI A | Confidential - Available Upon Request | | | | |
| 6132411 | GOMES TONY & JENNIFER LYNN 2/3 | Confidential - Available Upon Request | | | | |
| 4987571 | Gomes, Agnes | Confidential - Available Upon Request | | | | |
| 5878281 | Gomes, Alda | Confidential - Available Upon Request | | | | |
| 5880575 | Gomes, August S | Confidential - Available Upon Request | | | | |
| 5998052 | Gomes, Cindy | Confidential - Available Upon Request | | | | |
| 4986955 | Gomes, Daniel | Confidential - Available Upon Request | | | | |
| 5869841 | GOMES, DAREN | Confidential - Available Upon Request | | | | |
| 4997630 | Gomes, David | Confidential - Available Upon Request | | | | |
| 5886509 | Gomes, David Anthony | Confidential - Available Upon Request | | | | |
| 4914267 | Gomes, David J | Confidential - Available Upon Request | | | | |
| 4993937 | Gomes, Evelyn | Confidential - Available Upon Request | | | | |
| 4988787 | Gomes, Harvey | Confidential - Available Upon Request | | | | |
| 4981692 | Gomes, James | Confidential - Available Upon Request | | | | |
| 7593288 | Gomes, Jazzmine | Confidential - Available Upon Request | | | | |
| 5886648 | Gomes, Jeffery Scott | Confidential - Available Upon Request | | | | |
| 5889936 | Gomes, Joey Henry | Confidential - Available Upon Request | | | | |
| 4985632 | Gomes, John | Confidential - Available Upon Request | | | | |
| 4984322 | Gomes, Lynnora | Confidential - Available Upon Request | | | | |
| 6001258 | gomes, mary | Confidential - Available Upon Request | | | | |
| 7468516 | Gomes, Neal | Confidential - Available Upon Request | | | | |
| 4996026 | Gomes, Rebecca | Confidential - Available Upon Request | | | | |
| 4911950 | Gomes, Rebecca Ellen | Confidential - Available Upon Request | | | | |
| 5880415 | Gomes, Ricky Louis | Confidential - Available Upon Request | | | | |
| 7194986 | GOMES, TIFFANY MARIE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194986 | GOMES, TIFFANY MARIE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5892134 | Gomes, Tony | Confidential - Available Upon Request | | | | |
| 7314743 | Gomes-Clark, Judith Ann | Confidential - Available Upon Request | | | | |
| 4921812 | GOMEZ AND SULLIVAN ENGINEERS DPC | 288 GENESEE ST | UTICA | NY | 13502 | |
| 5869842 | Gomez Dairy Service, LLC | Confidential - Available Upon Request | | | | |
| 5898417 | Gomez De Fox, Felix | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1287 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6141912 | GOMEZ HOMOBONO L & GOMEZ MARIA F | Confidential - Available Upon Request | | | | |
| 5894749 | Gomez III, Gabriel J | Confidential - Available Upon Request | | | | |
| 6133635 | GOMEZ LA VERN A AND MARY L | Confidential - Available Upon Request | | | | |
| 6139288 | GOMEZ MICHAEL F & ROSA L DELEMS | Confidential - Available Upon Request | | | | |
| 6142845 | GOMEZ STEVE E & NANCY K | Confidential - Available Upon Request | | | | |
| 4921813 | GOMEZ TRIAL ATTORNEYS | TRUST ACCOUNT, 655 W BROADWAY STE 1700 | SAN DIEGO | CA | 92101 | |
| 4995633 | Gomez, Adriana | Confidential - Available Upon Request | | | | |
| 4981199 | Gomez, Alexander | Confidential - Available Upon Request | | | | |
| 4996799 | Gomez, Anna | Confidential - Available Upon Request | | | | |
| 7243228 | Gomez, Anthony | Confidential - Available Upon Request | | | | |
| 4991161 | Gomez, Anthony | Confidential - Available Upon Request | | | | |
| 5893728 | Gomez, Anthony | Confidential - Available Upon Request | | | | |
| 7328125 | GOMEZ, ANTHONY | Confidential - Available Upon Request | | | | |
| 4982351 | Gomez, Arthur | Confidential - Available Upon Request | | | | |
| 5865511 | GOMEZ, ARTURO | Confidential - Available Upon Request | | | | |
| 4996689 | Gomez, Bayardo | Confidential - Available Upon Request | | | | |
| 4912641 | Gomez, Bayardo Anibal | Confidential - Available Upon Request | | | | |
| 5895174 | Gomez, Carmen Josephine | Confidential - Available Upon Request | | | | |
| 7306109 | Gomez, Catarino M. | Confidential - Available Upon Request | | | | |
| 7306109 | Gomez, Catarino M. | Confidential - Available Upon Request | | | | |
| 5889477 | Gomez, Christopher Benny | Confidential - Available Upon Request | | | | |
| 5897457 | Gomez, Christopher Martin | Confidential - Available Upon Request | | | | |
| 6080854 | Gomez, Christopher Martin | Confidential - Available Upon Request | | | | |
| 6000179 | Gomez, Claudia | Confidential - Available Upon Request | | | | |
| 7473326 | Gomez, Daniel | Confidential - Available Upon Request | | | | |
| 7460167 | Gomez, Daniel | Confidential - Available Upon Request | | | | |
| 5890638 | Gomez, Daniel | Confidential - Available Upon Request | | | | |
| 6177671 | Gomez, David | Confidential - Available Upon Request | | | | |
| 7460777 | Gomez, Edgardo | Confidential - Available Upon Request | | | | |
| 7460777 | Gomez, Edgardo | Confidential - Available Upon Request | | | | |
| 5887117 | Gomez, Eric P | Confidential - Available Upon Request | | | | |
| 4992128 | Gomez, Ernesto | Confidential - Available Upon Request | | | | |
| 5886157 | Gomez, Federico | Confidential - Available Upon Request | | | | |
| 5890767 | Gomez, Francisco Roberto | Confidential - Available Upon Request | | | | |
| 4984921 | Gomez, George | Confidential - Available Upon Request | | | | |
| 6000908 | Gomez, Guadalupe | Confidential - Available Upon Request | | | | |
| 5890361 | Gomez, Jaime | Confidential - Available Upon Request | | | | |
| 4995782 | Gomez, Janet | Confidential - Available Upon Request | | | | |
| 5887431 | Gomez, Javier L | Confidential - Available Upon Request | | | | |
| 6176066 | Gomez, Jeanette | Confidential - Available Upon Request | | | | |
| 4977706 | Gomez, Jose | Confidential - Available Upon Request | | | | |
| 5993148 | Gomez, Jose | Confidential - Available Upon Request | | | | |
| 5882305 | Gomez, Jose Carmen | Confidential - Available Upon Request | | | | |
| 5986616 | Gomez, Josef | Confidential - Available Upon Request | | | | |
| 4937922 | Gomez, Josef | 1837 Morgan Dr | Kingsburg | CA | 93631-2618 | |
| 6001177 | Gomez, Josef | Confidential - Available Upon Request | | | | |
| 5998259 | Gomez, Josefina | Confidential - Available Upon Request | | | | |
| 4978849 | Gomez, Joseph | Confidential - Available Upon Request | | | | |
| 5889637 | Gomez, Juan | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5883728 | Gomez, Julie | Confidential - Available Upon Request | | | | |
| 7267999 | Gomez, Katherine F | Confidential - Available Upon Request | | | | |
| 7327282 | Gomez, Laura | Confidential - Available Upon Request | | | | |
| 7171790 | Gomez, Lisa | Confidential - Available Upon Request | | | | |
| 5993137 | Gomez, Mae | Confidential - Available Upon Request | | | | |
| 5869843 | GOMEZ, MARCO | Confidential - Available Upon Request | | | | |
| 5995492 | Gomez, Maria & Eliseo | Confidential - Available Upon Request | | | | |
| 7191415 | Gomez, Maria F | Confidential - Available Upon Request | | | | |
| 5879867 | Gomez, Maria Patricia Tran | Confidential - Available Upon Request | | | | |
| 6168958 | Gomez, Marina | Confidential - Available Upon Request | | | | |
| 6008541 | Gomez, Matt | Confidential - Available Upon Request | | | | |
| 5893928 | Gomez, Matthew Tyler | Confidential - Available Upon Request | | | | |
| 6157594 | Gomez, Melquiades | Confidential - Available Upon Request | | | | |
| 6157594 | Gomez, Melquiades | Confidential - Available Upon Request | | | | |
| 6006398 | Gomez, Micheal | Confidential - Available Upon Request | | | | |
| 5889381 | Gomez, Miguel A | Confidential - Available Upon Request | | | | |
| 6177416 | Gomez, Moises | Confidential - Available Upon Request | | | | |
| 4914630 | Gomez, Nina Marie | Confidential - Available Upon Request | | | | |
| 6175651 | Gomez, Orlando | Confidential - Available Upon Request | | | | |
| 7282118 | Gomez, Pamela G | Confidential - Available Upon Request | | | | |
| 5897946 | Gomez, Patricia | Confidential - Available Upon Request | | | | |
| 4991850 | Gomez, Paul | Confidential - Available Upon Request | | | | |
| 4981407 | Gomez, Peter | Confidential - Available Upon Request | | | | |
| 5887398 | Gomez, Ralph M | Confidential - Available Upon Request | | | | |
| 5883005 | Gomez, Ramon | Confidential - Available Upon Request | | | | |
| 6004192 | GOMEZ, RAUL | Confidential - Available Upon Request | | | | |
| 4993089 | Gomez, Rene | Confidential - Available Upon Request | | | | |
| 5878289 | Gomez, Richard | Confidential - Available Upon Request | | | | |
| 5997186 | Gomez, Richard | Confidential - Available Upon Request | | | | |
| 4995067 | Gomez, Richard | Confidential - Available Upon Request | | | | |
| 5894638 | Gomez, Richard Campos | Confidential - Available Upon Request | | | | |
| 4988966 | Gomez, Rick | Confidential - Available Upon Request | | | | |
| 5896278 | Gomez, Robert | Confidential - Available Upon Request | | | | |
| 5914953 | Gomez, Robet | Confidential - Available Upon Request | | | | |
| 6006695 | GOMEZ, SALVADOR | Confidential - Available Upon Request | | | | |
| 5888351 | Gomez, Salvador | Confidential - Available Upon Request | | | | |
| 7305409 | Gomez, Salvador | Confidential - Available Upon Request | | | | |
| 7305409 | Gomez, Salvador | Confidential - Available Upon Request | | | | |
| 5880420 | Gomez, Samuel | Confidential - Available Upon Request | | | | |
| 6160919 | Gomez, Silhouette | Confidential - Available Upon Request | | | | |
| 6155052 | Gomez, Silhouette | Confidential - Available Upon Request | | | | |
| 4976525 | Gomez, Thomas | Confidential - Available Upon Request | | | | |
| 5895497 | Gomez, Thomas J | Confidential - Available Upon Request | | | | |
| 5869845 | GOMEZ, WENDY | Confidential - Available Upon Request | | | | |
| 5887979 | Gomez, Zefram R | Confidential - Available Upon Request | | | | |
| 5878322 | Gomez-Guerrero, Iris Adela | Confidential - Available Upon Request | | | | |
| 5898803 | Gomez-Somer, Napallo D. | Confidential - Available Upon Request | | | | |
| 5869846 | GOMM, AUSTIN | Confidential - Available Upon Request | | | | |
| 6134460 | GOMMERINGER RICHARD J AND MILDRED R TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1289 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6145785 | GOMON GREGORY R & GOMON JOY | Confidential - Available Upon Request | | | | |
| 6144780 | GOMON GREGORY R & JOY | Confidential - Available Upon Request | | | | |
| 7336340 | Gonazalez, Richard Gene | Confidential - Available Upon Request | | | | |
| 5879347 | Goncalves, Jennifer L | Confidential - Available Upon Request | | | | |
| 5883143 | Goncalves, Lori | Confidential - Available Upon Request | | | | |
| 5883175 | Goncalves, Matthew | Confidential - Available Upon Request | | | | |
| 5883194 | Goncalves, Stephanie | Confidential - Available Upon Request | | | | |
| 7279025 | Goncharoff, Ann | Confidential - Available Upon Request | | | | |
| 6080855 | Gonella, Neil | Confidential - Available Upon Request | | | | |
| 4925885 | GONELLA, NEIL | WESTSIDE FARMS, 11454 HARVEY PETTIT RD | LE GRAND | CA | 95333 | |
| 6080856 | GONG & GONG INC | 2121 N. DINUBA BLVD. SUITE J | VISALIA | CA | 93291 | |
| 6146006 | GONG CINDY ET AL | Confidential - Available Upon Request | | | | |
| 6080857 | GONG OW & KONG TRADING CO - 1275 S MAIN ST | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6142974 | GONG ROBERT W TR & GONG SARAH HU TR | Confidential - Available Upon Request | | | | |
| 5894872 | Gong, Alice M | Confidential - Available Upon Request | | | | |
| 6004420 | Gong, Billy | Confidential - Available Upon Request | | | | |
| 5896397 | Gong, Elaine | Confidential - Available Upon Request | | | | |
| 5999657 | Gong, Eleanor | Confidential - Available Upon Request | | | | |
| 6001302 | GONG, FENGJU | Confidential - Available Upon Request | | | | |
| 5993567 | Gong, Greg | Confidential - Available Upon Request | | | | |
| 5894607 | Gong, Herbert Boon | Confidential - Available Upon Request | | | | |
| 4914738 | Gong, Ivy | Confidential - Available Upon Request | | | | |
| 6003988 | Gong, Peihong | Confidential - Available Upon Request | | | | |
| 5995821 | Gong, Sill | Confidential - Available Upon Request | | | | |
| 4987170 | Gong, Victoria | Confidential - Available Upon Request | | | | |
| 6080858 | GONGCO PROPERTIES | 2121 DINUBA BLVD., SUITE J | Visalia | CA | 93291 | |
| 5890766 | Gongora Jr., Thomas T | Confidential - Available Upon Request | | | | |
| 4914564 | Gongora, Christopher Emmanuel | Confidential - Available Upon Request | | | | |
| 5940859 | gongora, shon | Confidential - Available Upon Request | | | | |
| 6080859 | GONGS MARKET | 1825 ACADEMY AVENUE | SANGER | CA | 93657 | |
| 5898279 | Goni, Janie M | Confidential - Available Upon Request | | | | |
| 4988731 | Goni, Martin | Confidential - Available Upon Request | | | | |
| 6141255 | GONNELLA JAMES M & GONNELLA CHRISTINE A | Confidential - Available Upon Request | | | | |
| 4991806 | Gonnella, August | Confidential - Available Upon Request | | | | |
| 5899867 | Gonos, Kathleen S | Confidential - Available Upon Request | | | | |
| 5882835 | Gonsales, Del | Confidential - Available Upon Request | | | | |
| 5998795 | GONSALVES & SANTUCCI DBA CONCO REINFORCING-THOMPSON, SHANNON | 5141 commercial circle | concord | CA | 94520 | |
| 4921814 | GONSALVES & SANTUCCI INC | DBA CONCO PUMPING, 5141 COMMERICAL CIR | CONCORD | CA | 94520 | |
| 6080860 | GONSALVES & SANTUCCI INC - 2500 DEAN LESHER DR | 2430 America Ave | Hayward | CA | 94545 | |
| 6080861 | GONSALVES & SANTUCCI INC - 4701 INDUSTRIAL WAY | 2430 America Ave | Hayward | CA | 94545 | |
| 5864527 | Gonsalves & Santucci, Inc. | Confidential - Available Upon Request | | | | |
| 6080862 | GONSALVES & SANTUCCI, INC. - 5060 FORNI DR | 2430 America Ave | Hayward | CA | 94545 | |
| 6080863 | GONSALVES & SANTUCCI, INC. - 5099 COMMERCIAL CIR | 2430 AMERICA AVE | HAYWARD | CA | 94545 | |
| 6143554 | GONSALVES DANNY & AURORA | Confidential - Available Upon Request | | | | |
| 6130498 | GONSALVES JOSEPH A & DENISE TR | Confidential - Available Upon Request | | | | |
| 6140228 | GONSALVES JOSEPH TR & GONSALVES SUSAN TR | Confidential - Available Upon Request | | | | |
| 5890641 | Gonsalves Jr., Kenneth Edward | Confidential - Available Upon Request | | | | |
| 6133613 | GONSALVES MARIA TERESA TRUSTEE | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1291 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6130623 | GONSALVES TERRY M & JOANNE L TR | Confidential - Available Upon Request | | | | |
| 4990714 | Gonsalves, Anthony | Confidential - Available Upon Request | | | | |
| 7163696 | GONSALVES, DENISE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4989147 | Gonsalves, Donna | Confidential - Available Upon Request | | | | |
| 7485984 | Gonsalves, Drew | Confidential - Available Upon Request | | | | |
| 7485984 | Gonsalves, Drew | Confidential - Available Upon Request | | | | |
| 4981838 | Gonsalves, Edward | Confidential - Available Upon Request | | | | |
| 6000518 | GONSALVES, EVA | Confidential - Available Upon Request | | | | |
| 7325655 | Gonsalves, Jeffery James | Confidential - Available Upon Request | | | | |
| 5864896 | GONSALVES, JOE | Confidential - Available Upon Request | | | | |
| 5869847 | Gonsalves, Joe & Denise | Confidential - Available Upon Request | | | | |
| 7163553 | GONSALVES, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163697 | GONSALVES, JOSEPH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4988212 | Gonsalves, Josephine | Confidential - Available Upon Request | | | | |
| 5885572 | Gonsalves, Ken Edward | Confidential - Available Upon Request | | | | |
| 7260503 | Gonsalves, Lorraine | Confidential - Available Upon Request | | | | |
| 5892620 | Gonsalves, Marcus | Confidential - Available Upon Request | | | | |
| 5879584 | Gonsalves, Mark A | Confidential - Available Upon Request | | | | |
| 4980841 | Gonsalves, Philip | Confidential - Available Upon Request | | | | |
| 6171412 | Gonsalves, Philip T | Confidential - Available Upon Request | | | | |
| 4982137 | Gonsalves, Ronald | Confidential - Available Upon Request | | | | |
| 7163698 | GONSALVES, SARA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164096 | GONSALVES, SUSAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5869848 | GONSALVES, TERRY | Confidential - Available Upon Request | | | | |
| 4992733 | Gonterman, Paula | Confidential - Available Upon Request | | | | |
| 4992341 | Gonyea, Gerry | Confidential - Available Upon Request | | | | |
| 6080864 | Gonzaga Ridge Wind Farm, LLC (Gonzaga Wind Farm) | 2919 Valmont Road # 209 | Boulder | CO | 80301 | |
| 6130604 | GONZALES CHARLES | Confidential - Available Upon Request | | | | |
| 5869849 | GONZALES DEVELOPEMENT COMPANY LLC | Confidential - Available Upon Request | | | | |
| 5869850 | GONZALES DEVELOPEMENT CORP | Confidential - Available Upon Request | | | | |
| 5865491 | GONZALES DEVELOPMENT COMPANY LLC | Confidential - Available Upon Request | | | | |
| 5869853 | GONZALES DEVELOPMENT COMPANY, LLC | Confidential - Available Upon Request | | | | |
| 5869852 | GONZALES DEVELOPMENT COMPANY, LLC | Confidential - Available Upon Request | | | | |
| 5869854 | Gonzales Family Residential | Confidential - Available Upon Request | | | | |
| 5896010 | Gonzales Jr., Eduardo | Confidential - Available Upon Request | | | | |
| 6139320 | GONZALES SCOTT ALAN & TREVA MARIE | Confidential - Available Upon Request | | | | |
| 6080865 | GONZALES USD - FAIRVIEW MIDDLE SCHOOL | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6080866 | GONZALES USD - LA GLORIA ELEMENTARY | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 7154833 | Gonzales, Alex | Confidential - Available Upon Request | | | | |
| 5886266 | Gonzales, Alex L | Confidential - Available Upon Request | | | | |
| 5869855 | GONZALES, ALFRED | Confidential - Available Upon Request | | | | |
| 4981884 | Gonzales, Alfred | Confidential - Available Upon Request | | | | |
| 5882008 | Gonzales, Alonzo | Confidential - Available Upon Request | | | | |
| 5882381 | Gonzales, Andrea Suzanne | Confidential - Available Upon Request | | | | |
| 5891637 | Gonzales, Andrew | Confidential - Available Upon Request | | | | |
| 4995503 | Gonzales, Andy | Confidential - Available Upon Request | | | | |
| 6000367 | Gonzales, Angelina | Confidential - Available Upon Request | | | | |
| 4936212 | Gonzales, Angelina | 33325 mission Blvd | Union city | CA | 94587 | |
| 5879984 | Gonzales, Anthony | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1291 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1292 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6167290 | GONZALES, BLANCA | Confidential - Available Upon Request | | | | |
| 5885746 | Gonzales, Brandon | Confidential - Available Upon Request | | | | |
| 5886067 | Gonzales, Brian Anthony | Confidential - Available Upon Request | | | | |
| 5879731 | Gonzales, Bryan | Confidential - Available Upon Request | | | | |
| 4989195 | Gonzales, Carmen | Confidential - Available Upon Request | | | | |
| 4985030 | Gonzales, Charles | Confidential - Available Upon Request | | | | |
| 4918045 | GONZALES, CHARLES EDWARD | PO Box 647 | LOS ALAMOS | CA | 93440-0647 | |
| 7258674 | Gonzales, Charles R | Palmer Law Group, a PLC, Attn: William W. Palmer, 2443 Fair Oaks Blvd., No. 545 | Sacramento | CA | 95825 | |
| 5889593 | Gonzales, Christina | Confidential - Available Upon Request | | | | |
| 5898436 | Gonzales, Christopher | Confidential - Available Upon Request | | | | |
| 5894723 | Gonzales, Christopher R | Confidential - Available Upon Request | | | | |
| 6042222 | GONZALES, CITY OF | P.O. BOX 647 | GONZALES | CA | 93926 | |
| 5896092 | Gonzales, Daniel David | Confidential - Available Upon Request | | | | |
| 4919431 | GONZALES, DANTE A | DMD MSD INC, 4532 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 5888028 | Gonzales, David F | Confidential - Available Upon Request | | | | |
| 5890039 | Gonzales, David Gilbert | Confidential - Available Upon Request | | | | |
| 5895643 | Gonzales, David J | Confidential - Available Upon Request | | | | |
| 4984577 | Gonzales, Dee | Confidential - Available Upon Request | | | | |
| 5877958 | Gonzales, Dilia | Confidential - Available Upon Request | | | | |
| 5914982 | GONZALES, EDUARDO | Confidential - Available Upon Request | | | | |
| 5878076 | Gonzales, Edward | Confidential - Available Upon Request | | | | |
| 5885591 | Gonzales, Emile Wayne | Confidential - Available Upon Request | | | | |
| 4991553 | Gonzales, Erlinda | Confidential - Available Upon Request | | | | |
| 6161041 | GONZALES, ESTELA | Confidential - Available Upon Request | | | | |
| 6154997 | GONZALES, ESTELA | Confidential - Available Upon Request | | | | |
| 4990663 | Gonzales, Gabriel | Confidential - Available Upon Request | | | | |
| 4992370 | Gonzales, Gene | Confidential - Available Upon Request | | | | |
| 4989005 | Gonzales, George | Confidential - Available Upon Request | | | | |
| 7484230 | Gonzales, Gilda R. | Confidential - Available Upon Request | | | | |
| 6003332 | Gonzales, Gloria | Confidential - Available Upon Request | | | | |
| 5883139 | Gonzales, Gwendolyn | Confidential - Available Upon Request | | | | |
| 5879855 | Gonzales, Heather | Confidential - Available Upon Request | | | | |
| 6001426 | Gonzales, Humberto | Confidential - Available Upon Request | | | | |
| 5896284 | Gonzales, James B | Confidential - Available Upon Request | | | | |
| 4994345 | Gonzales, Joe | Confidential - Available Upon Request | | | | |
| 5997720 | Gonzales, Joe | Confidential - Available Upon Request | | | | |
| 4913338 | Gonzales, Joel Douglas | Confidential - Available Upon Request | | | | |
| 4983407 | Gonzales, John | Confidential - Available Upon Request | | | | |
| 5880047 | Gonzales, John M | Confidential - Available Upon Request | | | | |
| 5881784 | Gonzales, Jordan K | Confidential - Available Upon Request | | | | |
| 5885487 | Gonzales, Jose Anthony | Confidential - Available Upon Request | | | | |
| 6004685 | GONZALES, JOSE ELOY | Confidential - Available Upon Request | | | | |
| 5889769 | Gonzales, Joseph Anthony | Confidential - Available Upon Request | | | | |
| 6006929 | Gonzales, Juan | Confidential - Available Upon Request | | | | |
| 4986667 | Gonzales, Karen L | Confidential - Available Upon Request | | | | |
| 6175816 | Gonzales, Kathy C | Confidential - Available Upon Request | | | | |
| 5892660 | Gonzales, Kevin | Confidential - Available Upon Request | | | | |
| 5890888 | GONZALES, KEVIN J | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1293 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895995 | Gonzales, Kristyl | Confidential - Available Upon Request | | | | |
| 4996132 | Gonzales, Larry | Confidential - Available Upon Request | | | | |
| 4911945 | Gonzales, Larry Mendez | Confidential - Available Upon Request | | | | |
| 5893410 | Gonzales, Lauren Ashley | Confidential - Available Upon Request | | | | |
| 4924258 | GONZALES, LEO | PO Box 459 | CARUTHERS | CA | 93609 | |
| 5996291 | Gonzales, Lindsey | Confidential - Available Upon Request | | | | |
| 6007484 | Gonzales, Lisa | Confidential - Available Upon Request | | | | |
| 4981602 | Gonzales, Loretta | Confidential - Available Upon Request | | | | |
| 5884274 | Gonzales, Lourdes | Confidential - Available Upon Request | | | | |
| 4982280 | Gonzales, Manuel | Confidential - Available Upon Request | | | | |
| 6159127 | Gonzales, Margarito | Confidential - Available Upon Request | | | | |
| 5998166 | Gonzales, Margie | Confidential - Available Upon Request | | | | |
| 5994320 | GONZALES, MARGRET | Confidential - Available Upon Request | | | | |
| 5891904 | Gonzales, Mario | Confidential - Available Upon Request | | | | |
| 5883974 | Gonzales, Mary | Confidential - Available Upon Request | | | | |
| 5898475 | Gonzales, Mary Ann | Confidential - Available Upon Request | | | | |
| 5896423 | Gonzales, Matthew Ronald | Confidential - Available Upon Request | | | | |
| 4989619 | Gonzales, Maureen | Confidential - Available Upon Request | | | | |
| 4913359 | Gonzales, Melba Cayapan | Confidential - Available Upon Request | | | | |
| 5869856 | Gonzales, Michael | Confidential - Available Upon Request | | | | |
| 5898968 | Gonzales, Michael J. | Confidential - Available Upon Request | | | | |
| 5897170 | Gonzales, Michael Paul | Confidential - Available Upon Request | | | | |
| 5883617 | Gonzales, Nicholas | Confidential - Available Upon Request | | | | |
| 5995809 | Gonzales, Norma | Confidential - Available Upon Request | | | | |
| 5896505 | Gonzales, Olga | Confidential - Available Upon Request | | | | |
| 4986365 | Gonzales, Peter | Confidential - Available Upon Request | | | | |
| 6162795 | Gonzales, Rene | Confidential - Available Upon Request | | | | |
| 5895869 | Gonzales, Rene | Confidential - Available Upon Request | | | | |
| 5892279 | Gonzales, Richard Rene | Confidential - Available Upon Request | | | | |
| 4991807 | Gonzales, Robert | Confidential - Available Upon Request | | | | |
| 4981309 | Gonzales, Robert | Confidential - Available Upon Request | | | | |
| 5883436 | Gonzales, Rosalie | Confidential - Available Upon Request | | | | |
| 4993479 | Gonzales, Rosendo | Confidential - Available Upon Request | | | | |
| 5990659 | Gonzales, Roxanne | Confidential - Available Upon Request | | | | |
| 5884522 | Gonzales, sabrina lorraine | Confidential - Available Upon Request | | | | |
| 4981585 | Gonzales, Salvador | Confidential - Available Upon Request | | | | |
| 5869857 | Gonzales, Sergio | Confidential - Available Upon Request | | | | |
| 5896458 | Gonzales, Shauntino | Confidential - Available Upon Request | | | | |
| 4994916 | Gonzales, Terry | Confidential - Available Upon Request | | | | |
| 5886401 | Gonzales, Timothy James | Confidential - Available Upon Request | | | | |
| 5993065 | Gonzales, Valente | Confidential - Available Upon Request | | | | |
| 4986484 | Gonzales, Vera | Confidential - Available Upon Request | | | | |
| 4993594 | Gonzales, Virginia | Confidential - Available Upon Request | | | | |
| 5889764 | Gonzales, Zachery | Confidential - Available Upon Request | | | | |
| 5883153 | Gonzales-Baldyga, Deanna | Confidential - Available Upon Request | | | | |
| 5879053 | Gonzales-Fimbres, Veronica Suzanne | Confidential - Available Upon Request | | | | |
| 5896507 | Gonzales-Ledesma, Kathleen Rene | Confidential - Available Upon Request | | | | |
| 5883760 | Gonzales-Ressurreccion, Brenda | Confidential - Available Upon Request | | | | |
| 6141802 | GONZALEZ ANGEL H & GONZALEZ ANABEL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1293 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1294 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6143580 | GONZALEZ ANTONIO & GLORIA | Confidential - Available Upon Request | | | | |
| 6144756 | GONZALEZ BANUELOS KENDRA | Confidential - Available Upon Request | | | | |
| 5900380 | Gonzalez Bream, Erica | Confidential - Available Upon Request | | | | |
| 6142923 | GONZALEZ CARLOS TR & RAMIREZ REBECA TR | Confidential - Available Upon Request | | | | |
| 7171911 | Gonzalez Celis, Javier | Confidential - Available Upon Request | | | | |
| 6007733 | Gonzalez Celis, Javier; Gonzalez, Maria Celia; Gonzalez, Roberto; Gonzalez, Jose Ascencion, Gonzalez, Fransisco J.; Cortez, Jessica; Gonzalez, Maritza Carina; Maldonado, Josefina | Espinoza, Belen; Magna, Eldifonso; Perez, Alejandro; Jiminez, Cecilia Veron, Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 5869858 | GONZALEZ CONSTRUCTION & GENERAL CONTRACTOR, INC | Confidential - Available Upon Request | | | | |
| 6145775 | GONZALEZ DAWN & MAGANA JOSE GARCIA | Confidential - Available Upon Request | | | | |
| 5869859 | Gonzalez Electric Inc. | Confidential - Available Upon Request | | | | |
| 6141698 | GONZALEZ ELIZABETH | Confidential - Available Upon Request | | | | |
| 6008647 | GONZALEZ FARMS | 408 LAUREL AVE | GUSTINE | CA | 95322 | |
| 5884589 | Gonzalez III, Jose Humberto | Confidential - Available Upon Request | | | | |
| 5869860 | GONZALEZ JR, SERGIO | Confidential - Available Upon Request | | | | |
| 5881288 | Gonzalez Jr., Antonio | Confidential - Available Upon Request | | | | |
| 5888550 | Gonzalez Jr., Arnulfo Christopher | Confidential - Available Upon Request | | | | |
| 4983003 | Gonzalez Jr., Felix | Confidential - Available Upon Request | | | | |
| 5891124 | Gonzalez Jr., Juan Manuel | Confidential - Available Upon Request | | | | |
| 4993017 | Gonzalez Jr., Mauro | Confidential - Available Upon Request | | | | |
| 5893658 | Gonzalez Jr., Robert Anthony | Confidential - Available Upon Request | | | | |
| 6141891 | GONZALEZ LILIA | Confidential - Available Upon Request | | | | |
| 6134492 | GONZALEZ MARIE L TRUSTEE | Confidential - Available Upon Request | | | | |
| 6132710 | GONZALEZ MARTHA SUCCTTEE | Confidential - Available Upon Request | | | | |
| 6131443 | GONZALEZ OCTAVIO ROSAS | Confidential - Available Upon Request | | | | |
| 5884483 | Gonzalez Orozco, Miriam | Confidential - Available Upon Request | | | | |
| 6132527 | GONZALEZ RAFAEL | Confidential - Available Upon Request | | | | |
| 6141206 | GONZALEZ RAFAEL OCHOA | Confidential - Available Upon Request | | | | |
| 5869861 | GONZALEZ ZAPIEN, EVARISTO | Confidential - Available Upon Request | | | | |
| 4914291 | Gonzalez, Abisai | Confidential - Available Upon Request | | | | |
| 5887825 | Gonzalez, Adam | Confidential - Available Upon Request | | | | |
| 5869862 | GONZALEZ, ADRIAN | Confidential - Available Upon Request | | | | |
| 5890918 | Gonzalez, Adrian Daniel | Confidential - Available Upon Request | | | | |
| 5978058 | Gonzalez, Alba | Confidential - Available Upon Request | | | | |
| 5995275 | Gonzalez, Alejandra | Confidential - Available Upon Request | | | | |
| 5915024 | Gonzalez, Alexa | Confidential - Available Upon Request | | | | |
| 7334499 | Gonzalez, Allen A. | Confidential - Available Upon Request | | | | |
| 5995068 | Gonzalez, Alma | Confidential - Available Upon Request | | | | |
| 5890348 | Gonzalez, Alvaro | Confidential - Available Upon Request | | | | |
| 6001361 | Gonzalez, Alvaro | Confidential - Available Upon Request | | | | |
| 7252042 | Gonzalez, Ana Rosa | Confidential - Available Upon Request | | | | |
| 6000886 | Gonzalez, Angel | Confidential - Available Upon Request | | | | |
| 4914583 | Gonzalez, Angelica Vanessa | Confidential - Available Upon Request | | | | |
| 5900540 | Gonzalez, Angelica Victoria | Confidential - Available Upon Request | | | | |
| 6006954 | Gonzalez, Anita | Confidential - Available Upon Request | | | | |
| 5869863 | GONZALEZ, ANTONIO | Confidential - Available Upon Request | | | | |
| 4995632 | Gonzalez, Antonio | Confidential - Available Upon Request | | | | |
| 5869864 | Gonzalez, Arturo | Confidential - Available Upon Request | | | | |
| 5891373 | Gonzalez, Arturo Lomeli | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5896889 | Gonzalez, Augustine | Confidential - Available Upon Request | | | | |
| 6008321 | GONZALEZ, AURELIO | Confidential - Available Upon Request | | | | |
| 6002768 | Gonzalez, Aurora | Confidential - Available Upon Request | | | | |
| 4940283 | Gonzalez, Aurora | 2601 Sunny Lane | Bakersfield | CA | 93306 | |
| 5869865 | GONZALEZ, BENINGO | Confidential - Available Upon Request | | | | |
| 6160150 | Gonzalez, Brenda | Confidential - Available Upon Request | | | | |
| 7477269 | Gonzalez, Brian C | Confidential - Available Upon Request | | | | |
| 5869866 | GONZALEZ, CARLOS | Confidential - Available Upon Request | | | | |
| 5897720 | Gonzalez, Ceasar | Confidential - Available Upon Request | | | | |
| 5890748 | Gonzalez, Cesar | Confidential - Available Upon Request | | | | |
| 5884390 | Gonzalez, Cesilia Vannesa | Confidential - Available Upon Request | | | | |
| 5893309 | Gonzalez, Christopher | Confidential - Available Upon Request | | | | |
| 4918165 | GONZALEZ, CHRISTOPHER J | DBA CJG LEGAL, 200 PRINGLE AVE STE 400 | WALNUT CREEK | CA | 94596 | |
| 4913187 | Gonzalez, Cristian | Confidential - Available Upon Request | | | | |
| 5901234 | Gonzalez, Cristina Frias | Confidential - Available Upon Request | | | | |
| 6175353 | Gonzalez, Daisy | Confidential - Available Upon Request | | | | |
| 6163996 | Gonzalez, Dana | Confidential - Available Upon Request | | | | |
| 5869867 | GONZALEZ, DANIEL | Confidential - Available Upon Request | | | | |
| 5894240 | Gonzalez, David Antonio | Confidential - Available Upon Request | | | | |
| 6080867 | Gonzalez, David Antonio | Confidential - Available Upon Request | | | | |
| 5880749 | Gonzalez, David Christopher | Confidential - Available Upon Request | | | | |
| 5891430 | Gonzalez, Edgar Manuel | Confidential - Available Upon Request | | | | |
| 6172078 | Gonzalez, Eduardo | Confidential - Available Upon Request | | | | |
| 6183723 | GONZALEZ, ELISA | Confidential - Available Upon Request | | | | |
| 6160747 | Gonzalez, Elva | Confidential - Available Upon Request | | | | |
| 5884341 | Gonzalez, Elva | Confidential - Available Upon Request | | | | |
| 5881022 | Gonzalez, Emanuel | Confidential - Available Upon Request | | | | |
| 6005202 | Gonzalez, Emilio | Confidential - Available Upon Request | | | | |
| 4920478 | GONZALEZ, ENCARNACION | 1002 DOLAN RD | CASTROVILLE | CA | 95012 | |
| 5896673 | Gonzalez, Erick D | Confidential - Available Upon Request | | | | |
| 6080868 | Gonzalez, Erick D | Confidential - Available Upon Request | | | | |
| 5884625 | Gonzalez, Erika Brittany | Confidential - Available Upon Request | | | | |
| 5869868 | Gonzalez, Eugenio | Confidential - Available Upon Request | | | | |
| 6002705 | Gonzalez, Eustolio | Confidential - Available Upon Request | | | | |
| 5892311 | Gonzalez, Evelia | Confidential - Available Upon Request | | | | |
| 5888722 | Gonzalez, Fabian | Confidential - Available Upon Request | | | | |
| 4995089 | Gonzalez, Federico | Confidential - Available Upon Request | | | | |
| 5888656 | Gonzalez, Felix | Confidential - Available Upon Request | | | | |
| 5869869 | Gonzalez, Felix | Confidential - Available Upon Request | | | | |
| 5895621 | Gonzalez, Fernando R | Confidential - Available Upon Request | | | | |
| 5884681 | Gonzalez, Francisco | Confidential - Available Upon Request | | | | |
| 5885636 | Gonzalez, Francisco M | Confidential - Available Upon Request | | | | |
| 7172084 | Gonzalez, Fransisco J. | Confidential - Available Upon Request | | | | |
| 4982493 | Gonzalez, Glennette | Confidential - Available Upon Request | | | | |
| 4935596 | Gonzalez, Gloria Miguel | PO Box 509119 | San Diego | CA | 92150-9914 | |
| 4978787 | Gonzalez, Hector | Confidential - Available Upon Request | | | | |
| 5884720 | Gonzalez, Hector | Confidential - Available Upon Request | | | | |
| 5978060 | GONZALEZ, HILDA | Confidential - Available Upon Request | | | | |
| 5887879 | Gonzalez, Hugo | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1295 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1296 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6000103 | GONZALEZ, IGNACIO | Confidential - Available Upon Request | | | | |
| 6160566 | Gonzalez, Ivania Yessell | Confidential - Available Upon Request | | | | |
| 4923012 | GONZALEZ, JAMES | LAW OFFICE OF JIM GONZALEZ, 28 E ROMIE LANE | SALINAS | CA | 93901 | |
| 5891415 | Gonzalez, Javier ramos | Confidential - Available Upon Request | | | | |
| 5869870 | GONZALEZ, JAY | Confidential - Available Upon Request | | | | |
| 5899522 | Gonzalez, Jesus | Confidential - Available Upon Request | | | | |
| 5915093 | GONZALEZ, JESUS | Confidential - Available Upon Request | | | | |
| 5879297 | Gonzalez, Joe A | Confidential - Available Upon Request | | | | |
| 6000813 | Gonzalez, Joe and Linda | Confidential - Available Upon Request | | | | |
| 6005465 | Gonzalez, Joel | Confidential - Available Upon Request | | | | |
| 5897496 | Gonzalez, John Mario | Confidential - Available Upon Request | | | | |
| 5998908 | Gonzalez, Jorge | Confidential - Available Upon Request | | | | |
| 4933888 | Gonzalez, Jorge | 5020 Twin Pines Loop | Georgetown | CA | 95634 | |
| 6000887 | GONZALEZ, JOSE | Confidential - Available Upon Request | | | | |
| 6007451 | Gonzalez, Jose & Cecilia | Confidential - Available Upon Request | | | | |
| 7172217 | Gonzalez, Jose Ascencion | Confidential - Available Upon Request | | | | |
| 6153118 | Gonzalez, Jose Luis | Confidential - Available Upon Request | | | | |
| 5893518 | Gonzalez, Jose Omar | Confidential - Available Upon Request | | | | |
| 5996490 | Gonzalez, Josefina | Confidential - Available Upon Request | | | | |
| 5869871 | GONZALEZ, JUAN | Confidential - Available Upon Request | | | | |
| 6124541 | Gonzalez, Juan Pablo Chagoya | Confidential - Available Upon Request | | | | |
| 7155382 | Gonzalez, Juan Pablo Chagoya | Confidential - Available Upon Request | | | | |
| 5993534 | Gonzalez, Juana | Confidential - Available Upon Request | | | | |
| 6003276 | GONZALEZ, JULIA | Confidential - Available Upon Request | | | | |
| 5884017 | Gonzalez, Julie A. | Confidential - Available Upon Request | | | | |
| 6006383 | Gonzalez, Kristina | Confidential - Available Upon Request | | | | |
| 5883812 | Gonzalez, Leticia | Confidential - Available Upon Request | | | | |
| 5978062 | GONZALEZ, LUCERO | Confidential - Available Upon Request | | | | |
| 4989343 | Gonzalez, Manuel | Confidential - Available Upon Request | | | | |
| 6172694 | Gonzalez, Manuel C | Confidential - Available Upon Request | | | | |
| 4996866 | Gonzalez, Marcial | Confidential - Available Upon Request | | | | |
| 4912940 | Gonzalez, Marcial | Confidential - Available Upon Request | | | | |
| 6005562 | GONZALEZ, MARCO | Confidential - Available Upon Request | | | | |
| 5999182 | GONZALEZ, MARGARITA | Confidential - Available Upon Request | | | | |
| 5915139 | Gonzalez, Margarita | Confidential - Available Upon Request | | | | |
| 5994860 | Gonzalez, Maria | Confidential - Available Upon Request | | | | |
| 5899304 | Gonzalez, Maria | Confidential - Available Upon Request | | | | |
| 7173012 | Gonzalez, Maria Celia | Confidential - Available Upon Request | | | | |
| 6123221 | Gonzalez, Maria Elena | Confidential - Available Upon Request | | | | |
| 6123216 | Gonzalez, Maria Elena | Confidential - Available Upon Request | | | | |
| 4949976 | Gonzalez, Maria Elena | Perez, Williams & Medina (Perez Williams Medina & Rodriguez), 1432 Divisadero | Fresno | CA | 93721 | |
| 5878297 | Gonzalez, Maria G | Confidential - Available Upon Request | | | | |
| 7482289 | Gonzalez, Mario L | Confidential - Available Upon Request | | | | |
| 7482289 | Gonzalez, Mario L | Confidential - Available Upon Request | | | | |
| 5925118 | GONZALEZ, MARISA | Confidential - Available Upon Request | | | | |
| 5978065 | Gonzalez, Marisela | Confidential - Available Upon Request | | | | |
| 7173519 | Gonzalez, Maritza Carina | Confidential - Available Upon Request | | | | |
| 5869872 | GONZALEZ, MARTIN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1296 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1297 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4996442 | Gonzalez, Mary Ellen | Confidential - Available Upon Request | | | | |
| 5999492 | Gonzalez, Melissa | Confidential - Available Upon Request | | | | |
| 5884016 | Gonzalez, Michael | Confidential - Available Upon Request | | | | |
| 5869873 | gonzalez, myriam | Confidential - Available Upon Request | | | | |
| 5925290 | Gonzalez, nicole | Confidential - Available Upon Request | | | | |
| 6160862 | Gonzalez, Norma | Confidential - Available Upon Request | | | | |
| 4979667 | Gonzalez, Norma | Confidential - Available Upon Request | | | | |
| 6183845 | Gonzalez, Nubia Libia | Confidential - Available Upon Request | | | | |
| 4926754 | GONZALEZ, PATRICIA FAYE | GONZALEZ & ASSOCIATES CSRS, PO Box 1858 | MARSYVILLE | CA | 95901 | |
| 5881173 | Gonzalez, Patrick | Confidential - Available Upon Request | | | | |
| 4989437 | Gonzalez, Paul | Confidential - Available Upon Request | | | | |
| 5869874 | GONZALEZ, PEDRO | Confidential - Available Upon Request | | | | |
| 7335971 | Gonzalez, Peter E. | Confidential - Available Upon Request | | | | |
| 5993150 | Gonzalez, Petra | Confidential - Available Upon Request | | | | |
| 4995981 | Gonzalez, Philip | Confidential - Available Upon Request | | | | |
| 4911690 | Gonzalez, Philip V. | Confidential - Available Upon Request | | | | |
| 5889855 | Gonzalez, Polo M | Confidential - Available Upon Request | | | | |
| 6161259 | Gonzalez, Rachel | Confidential - Available Upon Request | | | | |
| 5882577 | Gonzalez, Rachel Barrios | Confidential - Available Upon Request | | | | |
| 5890371 | Gonzalez, Rafael A | Confidential - Available Upon Request | | | | |
| 5869875 | GONZALEZ, RAFAELA | Confidential - Available Upon Request | | | | |
| 5899678 | Gonzalez, Ramon | Confidential - Available Upon Request | | | | |
| 5884486 | Gonzalez, Ramon | Confidential - Available Upon Request | | | | |
| 5996049 | Gonzalez, Raul | Confidential - Available Upon Request | | | | |
| 4992627 | Gonzalez, Ray | Confidential - Available Upon Request | | | | |
| 5878184 | Gonzalez, Rebecca | Confidential - Available Upon Request | | | | |
| 5896137 | Gonzalez, Ricardo | Confidential - Available Upon Request | | | | |
| 5891220 | Gonzalez, Ricardo Raul | Confidential - Available Upon Request | | | | |
| 5894234 | Gonzalez, Richard Gene | Confidential - Available Upon Request | | | | |
| 5894234 | Gonzalez, Richard Gene | Confidential - Available Upon Request | | | | |
| 5879781 | Gonzalez, Richard R | Confidential - Available Upon Request | | | | |
| 6006090 | Gonzalez, Robert | Confidential - Available Upon Request | | | | |
| 5886585 | Gonzalez, Robert Anthony | Confidential - Available Upon Request | | | | |
| 7172047 | Gonzalez, Roberto | Confidential - Available Upon Request | | | | |
| 5978068 | Gonzalez, Roberto | Confidential - Available Upon Request | | | | |
| 5978067 | Gonzalez, Roberto | Confidential - Available Upon Request | | | | |
| 4992248 | Gonzalez, Roman | Confidential - Available Upon Request | | | | |
| 4928320 | GONZALEZ, ROSA | 245 ELLER DR | CORNING | CA | 96021 | |
| 6004034 | GONZALEZ, ROSARIO | Confidential - Available Upon Request | | | | |
| 4993826 | Gonzalez, Ruben | Confidential - Available Upon Request | | | | |
| 4978540 | Gonzalez, Ruben | Confidential - Available Upon Request | | | | |
| 5884299 | Gonzalez, Salina | Confidential - Available Upon Request | | | | |
| 4985076 | Gonzalez, Salvador | Confidential - Available Upon Request | | | | |
| 5883015 | Gonzalez, Sandra | Confidential - Available Upon Request | | | | |
| 6176481 | Gonzalez, Sergio | Confidential - Available Upon Request | | | | |
| 5896367 | Gonzalez, Shawnmarie | Confidential - Available Upon Request | | | | |
| 4929346 | GONZALEZ, SILVINA | PO Box 361052 | MILPITAS | CA | 95036 | |
| 5893341 | Gonzalez, Sonia Lyn | Confidential - Available Upon Request | | | | |
| 5884214 | Gonzalez, Tiffany Lenora | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1298 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5894633 | Gonzalez, Victor Guerra | Confidential - Available Upon Request | | | | |
| 5882887 | Gonzalez, Victoria Maria | Confidential - Available Upon Request | | | | |
| 6170680 | Gonzalez, Yolanda | Confidential - Available Upon Request | | | | |
| 6129002 | Gonzalez, Zenaida | Confidential - Available Upon Request | | | | |
| 5884383 | Gonzalez-Gutierrez, Monica I | Confidential - Available Upon Request | | | | |
| 6129935 | GONZALEZ-MENA FRANK & JANET TR | Confidential - Available Upon Request | | | | |
| 5880193 | Gonzalez-Ramos, Roberto | Confidential - Available Upon Request | | | | |
| 4990092 | Gonzalez-Rivas, Isabel | Confidential - Available Upon Request | | | | |
| 4977544 | Gonzalez-Rivas, Juan | Confidential - Available Upon Request | | | | |
| 4913611 | Gonzalez-Robles, Rene | Confidential - Available Upon Request | | | | |
| 5891454 | Gonzalez-Rubio, Ivan A | Confidential - Available Upon Request | | | | |
| 5884778 | Gonzalez-Ulloa, Marintia Mercedes | Confidential - Available Upon Request | | | | |
| 5998434 | Gonzalves, Jacqueline & David | Confidential - Available Upon Request | | | | |
| 4979064 | Goo, Bernice | Confidential - Available Upon Request | | | | |
| 4991113 | Goo, Pamela | Confidential - Available Upon Request | | | | |
| 6145564 | GOOCH RUTHANNE TR | Confidential - Available Upon Request | | | | |
| 6139281 | GOOCH TOMMY R & LULA L ETAL | Confidential - Available Upon Request | | | | |
| 4991920 | Gooch, Beverly | Confidential - Available Upon Request | | | | |
| 5880353 | Gooch, Kenneth W | Confidential - Available Upon Request | | | | |
| 4992362 | Gooch, Sharon | Confidential - Available Upon Request | | | | |
| 4912738 | Gooch, Sharon J | Confidential - Available Upon Request | | | | |
| 4997590 | Gooch, Vonza | Confidential - Available Upon Request | | | | |
| 6080869 | GOOD BROTHERS FLOORING - 2217 SUNSET BLVD STE 705 | 3330 SWETZER RD | LOOMIS | CA | 95650 | |
| 5869876 | Good Earth Farms | Confidential - Available Upon Request | | | | |
| 4921816 | GOOD FOOD FOR GOOD | 2325 PINE ST | SAN FRANCISCO | CA | 94115 | |
| 6007019 | Good Life Ceramics-Albrecht, John | 3717 Portola Drive | Santa Cruz | CA | 95062 | |
| 5869877 | GOOD RIVER FARM LLC | Confidential - Available Upon Request | | | | |
| 6080870 | GOOD SAMARITAN COMMUNITY CHURCH - 4684 BALDWIN ST | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 6011818 | GOOD SAMARITAN FAMILY RESOURCE | 1294 POTRERO AVE | SAN FRANCISCO | CA | 94110 | |
| 6080873 | GOOD SAMARITAN FAMILY RESOURCE, CENTER OF SAN FRANCISCO | 1294 POTRERO AVE | SAN FRANCISCO | CA | 94110 | |
| 6116769 | GOOD SAMARITAN HOSPITAL | 2425 Samaritan Drive | San Jose | CA | 95124 | |
| 4921818 | GOOD SAMARITAN HOSPITAL LP | GOOD SAMARITAN HOSPITAL, 2425 SAMARITAN DR | SAN JOSE | CA | 95124 | |
| 5995791 | Good Shepherd Catholic School, Holly M. Tyler | 2727 Mattison Lane | Santa Cruz | CA | 95065 | |
| 6141560 | GOOD STEVEN W & TRACY J | Confidential - Available Upon Request | | | | |
| 6004123 | Good Things Lash Lounge-Jansen, Tamara | 751 Kains Avenue | San Bruno | CA | 94066 | |
| 6004180 | Good Things Lash Lounge-Sarmiento, SueAnn | 751 Kains Ave | San Bruno | CA | 94066 | |
| 4992800 | Good, Arthur | Confidential - Available Upon Request | | | | |
| 5889596 | Good, Charles Albert | Confidential - Available Upon Request | | | | |
| 4994796 | Good, Clifford | Confidential - Available Upon Request | | | | |
| 4981766 | Good, Gerald | Confidential - Available Upon Request | | | | |
| 5882775 | Good, Jacqueline Kay | Confidential - Available Upon Request | | | | |
| 4912203 | Good, William | Confidential - Available Upon Request | | | | |
| 5900677 | GOODALL, JAMES CHARLES | Confidential - Available Upon Request | | | | |
| 4977888 | Goodall, Thelma | Confidential - Available Upon Request | | | | |
| 4981475 | Goodbary, George | Confidential - Available Upon Request | | | | |
| 5994764 | GOODBARY, R.F. & JEANNETTE | P.O. BOX 640, 23817 N McIntire Road/Hwy 88 | CLEMENTS | CA | 95227 | |
| 4935392 | GOODBARY, R.F. & JEANNETTE | P.O. BOX 640 | CLEMENTS | CA | 95227 | |
| 6142043 | GOODBERG PAUL J & GOODBERG PATRICIA | Confidential - Available Upon Request | | | | |
| 5823652 | Goodberg, Patricial and Paul | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1298 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1299 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7469673 | Goodberg, Paul | Confidential - Available Upon Request | | | | |
| 6130855 | GOODE LEONARD ALLEN TR | Confidential - Available Upon Request | | | | |
| 6004828 | Goode, Corinne | Confidential - Available Upon Request | | | | |
| 4943510 | Goode, Corinne | 754 Post St | San Francisco | CA | 94109 | |
| 5897841 | Goode, Cynthia V | Confidential - Available Upon Request | | | | |
| 6080874 | Goode, Robert | Confidential - Available Upon Request | | | | |
| 6133593 | GOODELL SHIELA L | Confidential - Available Upon Request | | | | |
| 6141437 | GOODELL STAN LEON | Confidential - Available Upon Request | | | | |
| 4996859 | Goodell, Earlene | Confidential - Available Upon Request | | | | |
| 5869878 | GOODELL, GRETCHEN | Confidential - Available Upon Request | | | | |
| 5895344 | Goodell, Terrence L | Confidential - Available Upon Request | | | | |
| 7308264 | Gooden, Andrea R. | Confidential - Available Upon Request | | | | |
| 5897316 | Gooden, Andrea Ruth | Confidential - Available Upon Request | | | | |
| 5894674 | Gooden, Ernest A | Confidential - Available Upon Request | | | | |
| 4977456 | Goodes, William | Confidential - Available Upon Request | | | | |
| 5862982 | GOODFELLOW BROS. CA LLC | 50 Contractors Street | Livermore | CA | 94551 | |
| 6173693 | Goodfellow Top Grade Construction, LLC | Leonidou & Rosin, P.C., Gregory S. Gerson, Esq., 777 Cuesta Drive, Ste. 200 | Mountain View | CA | 94040 | |
| 6042224 | GOODFELLOW, J C, J C | Confidential - Available Upon Request | | | | |
| 5915271 | Goodfellow, Vaunda | Confidential - Available Upon Request | | | | |
| 4914806 | Goodfriend, Cody Harold | Confidential - Available Upon Request | | | | |
| 4993139 | Goodhue, Michael | Confidential - Available Upon Request | | | | |
| 4983586 | Goodin, Donald | Confidential - Available Upon Request | | | | |
| 4989860 | Goodin, Norman | Confidential - Available Upon Request | | | | |
| 4982348 | Goodin, William | Confidential - Available Upon Request | | | | |
| 7179960 | Gooding, Christine | PO Box 1007 | Kenwood | CA | 95452 | |
| 5890985 | Gooding, Marc | Confidential - Available Upon Request | | | | |
| 6146303 | GOODLEY PAUL C | Confidential - Available Upon Request | | | | |
| 7156814 | Goodliffe Family Trust | Confidential - Available Upon Request | | | | |
| 4975961 | Goodman | 6093 HIGHWAY 147, 2660 Look Out Ct. | Osewgeo | OR | 97034 | |
| 6134037 | GOODMAN BRIAN G AND BEVERLY A | Confidential - Available Upon Request | | | | |
| 6146902 | GOODMAN GEORGE A TR & GOODMAN MARY ANN TR | Confidential - Available Upon Request | | | | |
| 6002987 | Goodman, Amy | Confidential - Available Upon Request | | | | |
| 6005496 | Goodman, Brian | Confidential - Available Upon Request | | | | |
| 6006088 | Goodman, Charlie And Mary | Confidential - Available Upon Request | | | | |
| 5889013 | Goodman, Daniel | Confidential - Available Upon Request | | | | |
| 5881882 | Goodman, Daniel Eric | Confidential - Available Upon Request | | | | |
| 7140359 | GOODMAN, DANIEL R. | Confidential - Available Upon Request | | | | |
| 7140359 | GOODMAN, DANIEL R. | Confidential - Available Upon Request | | | | |
| 4991235 | Goodman, Dennis | Confidential - Available Upon Request | | | | |
| 7164944 | GOODMAN, GEORGE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7324824 | Goodman, Howard | Confidential - Available Upon Request | | | | |
| 5878311 | Goodman, Ivan | Confidential - Available Upon Request | | | | |
| 4988789 | Goodman, James | Confidential - Available Upon Request | | | | |
| 6001743 | GOODMAN, JAMILA | Confidential - Available Upon Request | | | | |
| 5901046 | Goodman, Janet Lynn | Confidential - Available Upon Request | | | | |
| 5869879 | Goodman, Keith | Confidential - Available Upon Request | | | | |
| 6172274 | Goodman, Kelly R | Confidential - Available Upon Request | | | | |
| 6080875 | GOODMAN, LUCAS | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1299 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1300 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002527 | Goodman, Mark | Confidential - Available Upon Request | | | | |
| 7164943 | GOODMAN, MARY ANN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5884242 | Goodman, Pamela Jean | Confidential - Available Upon Request | | | | |
| 6082642 | Goodman, Paul | Confidential - Available Upon Request | | | | |
| 6082586 | Goodman, Paul | Confidential - Available Upon Request | | | | |
| 4975964 | Goodman, Paul | 6019 HIGHWAY 147, 2660 Look Out Ct. | Osewgeo | OR | 97034 | |
| 4975963 | Goodman, Paul | 6041 HIGHWAY 147, 1065 Washinton St | Willows | CA | 95988 | |
| 4975962 | Goodman, Paul | 6067 HIGHWAY 147, 1065 Washington St | Willows | CA | 95988 | |
| 6101379 | GOODMAN, PAUL H | Confidential - Available Upon Request | | | | |
| 4975395 | GOODMAN, PAUL H. | 1227 DRIFTWOOD COVE ROAD, 1860 Braemer Rd | Pasadena | CA | 91103 | |
| 4927983 | GOODMAN, RICHARD E | 13110 POMO LN | MENDOCINO | CA | 95460 | |
| 5869880 | GOODMAN, RON & PAUL | Confidential - Available Upon Request | | | | |
| 5997084 | Goodman, Theodore/Cathy | 2781 North Fitch Mountain Rd | Healdsburg | CA | 95448 | |
| 5881920 | Goodman, Trevor | Confidential - Available Upon Request | | | | |
| 4986730 | Goodman, Virginia Andrea | Confidential - Available Upon Request | | | | |
| 5885847 | Goodman, William A | Confidential - Available Upon Request | | | | |
| 6140301 | GOODNER E CHRISTIAN TR & SMIGROD STACEY M TR | Confidential - Available Upon Request | | | | |
| 5993744 | Goodner, Bonnie | Confidential - Available Upon Request | | | | |
| 5894992 | Goodner, Kevin Edward | Confidential - Available Upon Request | | | | |
| 4921819 | GOODNIGHT CONSULTING INC | 42395 RYAN RD STE 112-650 | ASHBURN | VA | 20148 | |
| 4975251 | Goodnight, John | 1433 PENINSULA DR, 3690 Grant Dr. | Reno | NV | 89509 | |
| 6071182 | Goodnight, John | Confidential - Available Upon Request | | | | |
| 6168796 | Goodnight, Kathy V | Confidential - Available Upon Request | | | | |
| 5869883 | Goodrich Gregory Fabre | Confidential - Available Upon Request | | | | |
| 5877802 | Goodrich, Alan | Confidential - Available Upon Request | | | | |
| 4915677 | GOODRICH, ALAN | STRATEGIC INVESTMENTS AND, 77 BEALE STREET, RM | SAN FRANCISCO | CA | 94105 | |
| 5869884 | Goodrich, Arthur | Confidential - Available Upon Request | | | | |
| 6159994 | Goodrich, Bonnie | Confidential - Available Upon Request | | | | |
| 6005328 | GOODRICH, IVAN | Confidential - Available Upon Request | | | | |
| 5887298 | Goodrich, Jonathan Alexander | Confidential - Available Upon Request | | | | |
| 5884833 | Goodrich, Marcus Meguiel | Confidential - Available Upon Request | | | | |
| 5893081 | Goodrich, Randall | Confidential - Available Upon Request | | | | |
| 5998134 | Goodrich, Virginia | Confidential - Available Upon Request | | | | |
| 6144263 | GOODROW DENNIS TR & GOODROW MEREDITH TR | Confidential - Available Upon Request | | | | |
| 6005377 | goodrow, larry | Confidential - Available Upon Request | | | | |
| 6142095 | GOODRUM DARVIN L & NICOLE | Confidential - Available Upon Request | | | | |
| 7298706 | Goodson, Harold R. | Confidential - Available Upon Request | | | | |
| 5893991 | Goodspeed, Christina Delores | Confidential - Available Upon Request | | | | |
| 5877923 | Goodspeed, Jeffery Ryan | Confidential - Available Upon Request | | | | |
| 5880170 | Goodspeed, Wayne P | Confidential - Available Upon Request | | | | |
| 4924382 | GOODSTEIN, LISA J | LISA GOODSTEIN LAC DOM, 134 ALMOND ST | AUBURN | CA | 95603 | |
| 6080880 | Goodstone Group, LLC | 2961A Hunter Mill Road, Suite 605 | Oakton | VA | 22124 | |
| 4921821 | GOODWEST RUBBER LINING INC | 8814 INDUSTRIAL LN | CUCAMONGA | CA | 91730 | |
| 6080881 | Goodwest Rubber Linings, Inc. | 8814 Industrial Lane | Rancho Cucamonga | CA | 91730 | |
| 4921822 | GOODWILL CENTRAL COAST | 1566 MOFFETT ST | SALINAS | CA | 93905-3342 | |
| 6185131 | GOODWILL INDUSTRIES OF THE REDWOOD EMPIRE | 651 YOLANDA ACE | SANTA ROSA | CA | 95404 | |
| 5869885 | Goodwill of San Francisco San Mateo and Marin Counties | Confidential - Available Upon Request | | | | |
| 6145386 | GOODWIN ANNE | Confidential - Available Upon Request | | | | |
| 6130054 | GOODWIN FRANCES J TR | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1300 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1301 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895612 | Goodwin III, Frank Oscar | Confidential - Available Upon Request | | | | |
| 6143421 | GOODWIN JEFFREY DALE TR & SELVARAJ MARY PAMELA TR | Confidential - Available Upon Request | | | | |
| 6080882 | GOODWIN LUMBER CO | GOODWIN LUMBER CO, ,, MONO DR | NORTHFORK | CA | 93643 | |
| 4921823 | GOODWIN LUMBER CO | MONO DR | NORTHFORK | CA | 93643 | |
| 6145401 | GOODWIN PAUL S & JAMIE L | Confidential - Available Upon Request | | | | |
| 6130167 | GOODWIN RODNEY E AND JOANN H/W CM/P | Confidential - Available Upon Request | | | | |
| 5892287 | Goodwin, Aaron | Confidential - Available Upon Request | | | | |
| 5892288 | Goodwin, Adam | Confidential - Available Upon Request | | | | |
| 5882193 | Goodwin, Andrew Patrick | Confidential - Available Upon Request | | | | |
| 4994941 | Goodwin, Barry | Confidential - Available Upon Request | | | | |
| 5882408 | Goodwin, Becklyn Nicole | Confidential - Available Upon Request | | | | |
| 5898369 | Goodwin, Brian | Confidential - Available Upon Request | | | | |
| 5882387 | Goodwin, Cassandra L | Confidential - Available Upon Request | | | | |
| 5869886 | GOODWIN, CHARLES | Confidential - Available Upon Request | | | | |
| 4918054 | GOODWIN, CHARLES M | DAKOTA HEALTH CENTER, 111 DAKOTA AVE #2 | SANTA CRUZ | CA | 95060-6626 | |
| 7293416 | Goodwin, Cindy | Rafey Balabanian, Edelson PC, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4983007 | Goodwin, David | Confidential - Available Upon Request | | | | |
| 6007546 | Goodwin, david | Confidential - Available Upon Request | | | | |
| 4989915 | Goodwin, Donna | Confidential - Available Upon Request | | | | |
| 5895020 | Goodwin, Donna M | Confidential - Available Upon Request | | | | |
| 4997248 | Goodwin, Eileen | Confidential - Available Upon Request | | | | |
| 5882833 | Goodwin, Glenda Joyce | Confidential - Available Upon Request | | | | |
| 6171359 | Goodwin, Isaiah II | Confidential - Available Upon Request | | | | |
| 4923154 | GOODWIN, JEFFREY D | 3768 MOCHA LN | SANTA ROSA | CA | 95403 | |
| 6155841 | Goodwin, Jennifer | Confidential - Available Upon Request | | | | |
| 5897135 | Goodwin, Jonathan Ryan | Confidential - Available Upon Request | | | | |
| 5882476 | Goodwin, Joseph | Confidential - Available Upon Request | | | | |
| 5889853 | Goodwin, Linden M. | Confidential - Available Upon Request | | | | |
| 5978070 | Goodwin, Marilyn | Confidential - Available Upon Request | | | | |
| 5889403 | Goodwin, Mark | Confidential - Available Upon Request | | | | |
| 5880724 | Goodwin, Matthew D | Confidential - Available Upon Request | | | | |
| 5887352 | Goodwin, Robert | Confidential - Available Upon Request | | | | |
| 6005081 | GOODWIN, TORI | Confidential - Available Upon Request | | | | |
| 7278414 | Goodwin, Travis | Confidential - Available Upon Request | | | | |
| 5915356 | GOODWIN, WILLIAM | Confidential - Available Upon Request | | | | |
| 5886846 | Goody, Gary Earl | Confidential - Available Upon Request | | | | |
| 4992416 | Goody, Kenneth | Confidential - Available Upon Request | | | | |
| 4947150 | Goody, Shauna | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4921824 | GOODYEAR TIRE & RUBBER CO | 1144 E MARKET ST | AKRON | OH | 44316 | |
| 5889868 | Goodyear, Ian Michael | Confidential - Available Upon Request | | | | |
| 6080883 | Goodyear, Ian Michael | Confidential - Available Upon Request | | | | |
| 4992050 | Goodyear, Patrick | Confidential - Available Upon Request | | | | |
| 7230750 | Goodyear, Patrick L. | Confidential - Available Upon Request | | | | |
| 5881264 | Goodyear, Patrick Lee | Confidential - Available Upon Request | | | | |
| 4987229 | Goodyear, Robert | Confidential - Available Upon Request | | | | |
| 5869887 | Google | Confidential - Available Upon Request | | | | |
| 4921826 | GOOGLE | C/O CBRE ACCOUNTING BAYHILL, 101 CALIFORNIA ST FL 22 | SAN FRANCISCO | CA | 94111 | |
| 4921825 | GOOGLE | C/O CBRE ACCOUNTING BAYHILL, 1600 AMPHITHEATER PKWY | MOUNTAIN VIEW | CA | 94043 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5869889 | GOOGLE INC | Confidential - Available Upon Request | | | | |
| 6012700 | GOOGLE INC | 1600 AMPITHEATRE PKY | MOUNTAIN VIEW | CA | 94043 | |
| 6009025 | GOOGLE INC | 1600 AMPITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94040 | |
| 6009062 | GOOGLE INC | 1600 AMPITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94041 | |
| 4921827 | GOOGLE INC | ATTN ROLF SCHREIBER, 1600 AMPHITHEATRE PKY | MOUNTAIN VIEW | CA | 94043 | |
| 4921828 | GOOGLE INC | DEPT 33654 PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| 5869890 | GOOGLE LLC | Confidential - Available Upon Request | | | | |
| 5869891 | GOOGLE NORTH AMERICA INC. | Confidential - Available Upon Request | | | | |
| 4975188 | Google, Inc. | 1600 Amphitheatre Parkway, REWS/Lease Administration | Mountain View | CA | 94043 | |
| 6008852 | Google, Inc. | 1600 Amphitheatre Parkway | MOUNTAIN VIEW | CA | 94043 | |
| 6105112 | Google, Inc. | REWS/Lease Administration, 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | |
| 4983925 | Goolsby, Marilyn | Confidential - Available Upon Request | | | | |
| 5999106 | Goolsby, Terry | Confidential - Available Upon Request | | | | |
| 5901389 | Goomer, Thomas Jeet | Confidential - Available Upon Request | | | | |
| 6080887 | Goon, Lam F | Confidential - Available Upon Request | | | | |
| 6080888 | GOOSE HAVEN ENERGY CENTER, LLC | 3876 GOOSE HAVEN RD (PWR PLT) | SUISUN CITY | CA | 94533 | |
| 6116770 | GOOSE HAVEN ENERGY CENTER, LLC | 3876 Goose Haven Road | Suisun City | CA | 94585 | |
| 6080889 | Goose Haven Energy Center, LLC Fairfield | 50 West San Fernando Street | Suisun City | CA | 94585 | |
| 5807575 | GOOSE VALLEY FARMING | Attn: Vickie de Braga, Goose Valley Farming, LLC, PO Box 1814 | Burney | CA | 96013 | |
| 5803570 | GOOSE VALLEY FARMING | GOOSE VALLEY FARMING LLC, PO BOX 219 | BURNEY | CA | 96013 | |
| 6118848 | Goose Valley Farming LLC | Vickie de Braga, Goose Valley Farming, LLC, PO Box 1814 | Burney | CA | 96013 | |
| 6080890 | Goose Valley Farming LLC | Goose Valley Farming, LLC, PO Box 1814 | Burney | CA | 96013 | |
| 4932665 | Goose Valley Farming LLC | PO Box 1814 | Burney | CA | 96013 | |
| 4921829 | GOOSELAKE HOLDING CO | 7540 TRACY AVE | BUTTONWILLOW | CA | 93206 | |
| 4915593 | GOOSSEN, AHNNA RHODES | ACUPU & HERBAL CLINIC OF GILROY, 8070 SANTA TERESA BLVD STE 100 | GILROY | CA | 95020 | |
| 5881035 | Goostree, Brad | Confidential - Available Upon Request | | | | |
| 6001981 | Gootkin, Howard | Confidential - Available Upon Request | | | | |
| 7263832 | Gopal Thakur, Galaxe Test | Confidential - Available Upon Request | | | | |
| 5899349 | Gopalpet, Divya | Confidential - Available Upon Request | | | | |
| 6000537 | GopherIt Trenchless-McMahon, John | 21675 Arnold Drive | Sonoma | CA | 95476 | |
| 6146243 | GOPI RAMESH K & SHEKHAR SHASHANK | Confidential - Available Upon Request | | | | |
| 5881597 | Gopi Reddy, Rama | Confidential - Available Upon Request | | | | |
| 6011799 | GOPROCURE INC | 3460 SUMMIT RIDGE PKWY STE 401 | DULUTH | GA | 30096 | |
| 6014813 | GoProcure, Inc. | Law Offices of Charles L. Hastings, 4568 Feather River Drive., Suite A | Stockton | CA | 95219 | |
| 6002770 | Goradia, Raghuvir | Confidential - Available Upon Request | | | | |
| 4940284 | Goradia, Raghuvir | 130 Cedar Point Loop | San Ramon | CA | 94583 | |
| 4991470 | Gorai, Jane | Confidential - Available Upon Request | | | | |
| 4923728 | GORANSON MD, KENNETH | 2204 GRANT ROAD #101 | MOUNTAIN VIEW | CA | 94040 | |
| 7328510 | Gorauskas, Kimberly | Confidential - Available Upon Request | | | | |
| 6000001 | Gorbet, Kristine | Confidential - Available Upon Request | | | | |
| 5894598 | Gorbet, Kristine Rene | Confidential - Available Upon Request | | | | |
| 5995161 | Gorczyca, Lorraine | Confidential - Available Upon Request | | | | |
| 6140124 | GORDACAN KIMBERLY R | Confidential - Available Upon Request | | | | |
| 4988652 | Gorden, Cathleen Bernice | Confidential - Available Upon Request | | | | |
| 5896838 | Gorden, Kelley | Confidential - Available Upon Request | | | | |
| 4988240 | Gorden, Victor | Confidential - Available Upon Request | | | | |
| 5893421 | Gorden, Wade Charles | Confidential - Available Upon Request | | | | |
| 6140392 | GORDENKER PETER M | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6140368 | GORDENKER SARA LEONOR TR | Confidential - Available Upon Request | | | | |
| 6140366 | GORDENKER TURKEY FARM INC | Confidential - Available Upon Request | | | | |
| 6140464 | GORDENKER TURKEY FARMS | Confidential - Available Upon Request | | | | |
| 6142618 | GORDENKER TURKEY FARMS INC | Confidential - Available Upon Request | | | | |
| 5888364 | Gordet, Christina | Confidential - Available Upon Request | | | | |
| 4986454 | Gordet, Frank | Confidential - Available Upon Request | | | | |
| 4914252 | Gordet, Frank R | Confidential - Available Upon Request | | | | |
| 5884729 | Gordillo, Deborah Nancy | Confidential - Available Upon Request | | | | |
| 5996076 | GORDILLO, JACLYN | Confidential - Available Upon Request | | | | |
| 5895365 | Gordillo, Silvio R | Confidential - Available Upon Request | | | | |
| 4912761 | Gordiychuk, Daniel | Confidential - Available Upon Request | | | | |
| 6001176 | Gordon Associates Insurance Services, Inc.-gordon, david | 20 el camino | redwood city | CA | 94062 | |
| 6080895 | Gordon Biersch Brewing Company | 357 E Taylor St | San Jose | CA | 95112 | |
| 6040804 | Gordon Creed Kelley Holl & Sugerman LLP | 101 Montgomery St., Ste 2650 | San Francisco | CA | 94104 | |
| 5945836 | Gordon Easter | Confidential - Available Upon Request | | | | |
| 5907869 | Gordon Kaung | Confidential - Available Upon Request | | | | |
| 5904156 | Gordon Kaung | Confidential - Available Upon Request | | | | |
| 6145704 | GORDON MARK R & SHERY L | Confidential - Available Upon Request | | | | |
| 6145099 | GORDON MICHAEL C & SANDRA A TR | Confidential - Available Upon Request | | | | |
| 6142877 | GORDON MICHELLE R TR | Confidential - Available Upon Request | | | | |
| 6158905 | Gordon N. Ball, Inc. | Hal Stober, 333 Camile Ave | Alamo | CA | 94507 | |
| 6163831 | Gordon Nielson C/O The Equity Group | Confidential - Available Upon Request | | | | |
| 6139581 | GORDON PETER STEWART TR ET AL | Confidential - Available Upon Request | | | | |
| 6080897 | Gordon Prill, Inc. | 301 E Caribbean Dr | Sunnyvale | CA | 94089 | |
| 6004259 | Gordon Property Management-Meek, Ryan | 1596 Church Street | San Francisco | CA | 94131 | |
| 4921834 | GORDON REES SCULLY MANSUKHANI LLP | GORDON & REES, 1111 BROADWAY STE 1700 | OAKLAND | CA | 94607 | |
| 6141939 | GORDON RICHARD M TR | Confidential - Available Upon Request | | | | |
| 6133833 | GORDON ROBERT ETAL | Confidential - Available Upon Request | | | | |
| 6142819 | GORDON SAMUEL S TR | Confidential - Available Upon Request | | | | |
| 4913462 | Gordon, Alexander | Confidential - Available Upon Request | | | | |
| 5889727 | Gordon, Allen | Confidential - Available Upon Request | | | | |
| 5998457 | Gordon, Aneka | Confidential - Available Upon Request | | | | |
| 6171629 | Gordon, Angelique | Confidential - Available Upon Request | | | | |
| 4989228 | Gordon, April | Confidential - Available Upon Request | | | | |
| 5891278 | Gordon, Bernard W | Confidential - Available Upon Request | | | | |
| 7280590 | Gordon, Bobby | Confidential - Available Upon Request | | | | |
| 5892737 | Gordon, Brian Andrew | Confidential - Available Upon Request | | | | |
| 5884190 | Gordon, Brittney Ashley | Confidential - Available Upon Request | | | | |
| 4912554 | Gordon, Bryan | Confidential - Available Upon Request | | | | |
| 5880640 | Gordon, Bryan K. | Confidential - Available Upon Request | | | | |
| 5879145 | Gordon, Carl Robert | Confidential - Available Upon Request | | | | |
| 4977969 | Gordon, Charles | Confidential - Available Upon Request | | | | |
| 5890355 | Gordon, Daniel | Confidential - Available Upon Request | | | | |
| 7150624 | Gordon, Denise Lynne | Confidential - Available Upon Request | | | | |
| 6004720 | Gordon, Dennis | Confidential - Available Upon Request | | | | |
| 4986182 | Gordon, Douglas | Confidential - Available Upon Request | | | | |
| 7164966 | GORDON, ELIZABETH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5897405 | Gordon, Felisa K. | Confidential - Available Upon Request | | | | |
| 4990735 | Gordon, Gary | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1303 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1304 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7140360 | GORDON, GARY JOHN | Confidential - Available Upon Request | | | | |
| 7140360 | GORDON, GARY JOHN | Confidential - Available Upon Request | | | | |
| 5885043 | Gordon, Greg H | Confidential - Available Upon Request | | | | |
| 5999435 | Gordon, Heather | Confidential - Available Upon Request | | | | |
| 7071462 | Gordon, Ian | Confidential - Available Upon Request | | | | |
| 4987851 | Gordon, Isabell | Confidential - Available Upon Request | | | | |
| 5885519 | Gordon, J B | Confidential - Available Upon Request | | | | |
| 6167025 | Gordon, Jack D | Confidential - Available Upon Request | | | | |
| 4985456 | Gordon, James | Confidential - Available Upon Request | | | | |
| 4987002 | Gordon, Jan | Confidential - Available Upon Request | | | | |
| 6003387 | Gordon, Janene | Confidential - Available Upon Request | | | | |
| 4991299 | Gordon, Jim | Confidential - Available Upon Request | | | | |
| 5993784 | Gordon, Jr., Lonnie | Confidential - Available Upon Request | | | | |
| 6003284 | Gordon, Leonard | Confidential - Available Upon Request | | | | |
| 4992066 | Gordon, Lidia | Confidential - Available Upon Request | | | | |
| 4983912 | Gordon, Linda | Confidential - Available Upon Request | | | | |
| 5886941 | Gordon, Lington | Confidential - Available Upon Request | | | | |
| 7208401 | Gordon, Mary  A. | Confidential - Available Upon Request | | | | |
| 7218769 | Gordon, Melissa Sue | Confidential - Available Upon Request | | | | |
| 4986948 | Gordon, Norma | Confidential - Available Upon Request | | | | |
| 4986056 | Gordon, Preston | Confidential - Available Upon Request | | | | |
| 5869892 | GORDON, ROBERT | Confidential - Available Upon Request | | | | |
| 7292501 | Gordon, Robert | Confidential - Available Upon Request | | | | |
| 5893853 | Gordon, Robert Shane | Confidential - Available Upon Request | | | | |
| 7072148 | Gordon, Robert T. | Confidential - Available Upon Request | | | | |
| 7164965 | GORDON, SIDNEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7220698 | Gordon, Timothy J. | Confidential - Available Upon Request | | | | |
| 4978090 | Gordon, Willard | Confidential - Available Upon Request | | | | |
| 6132878 | GORDON-CREED GEOFFREY R & FRASER JEAN S TR | Confidential - Available Upon Request | | | | |
| 4933015 | Gordon-Creed, Kelley, Holl & Sugerman | 101 Montgomery Street Suite 2650 | San Francisco | CA | 94104 | |
| 6000333 | Gordon's Music and Sound, Inc-Gordon, Clifford | 810 Texas Street | Fairfield | CA | 94533 | |
| 5865464 | GORDO'S BAR | Confidential - Available Upon Request | | | | |
| 4988372 | Gordy, Maria | Confidential - Available Upon Request | | | | |
| 4996576 | Gordy, Phyllis | Confidential - Available Upon Request | | | | |
| 4985515 | Gore Jr., Nathaniel | Confidential - Available Upon Request | | | | |
| 4983522 | Gore, Coy | Confidential - Available Upon Request | | | | |
| 5869893 | GORE, FRANK | Confidential - Available Upon Request | | | | |
| 6147839 | Gore, Richard | Confidential - Available Upon Request | | | | |
| 4989069 | Gore, Sharon | Confidential - Available Upon Request | | | | |
| 4990178 | Goree, Carolyn | Confidential - Available Upon Request | | | | |
| 5889191 | Goree, Foster C | Confidential - Available Upon Request | | | | |
| 5892081 | Goree, Victor | Confidential - Available Upon Request | | | | |
| 4921835 | GORELICK & WOLFERT LLP | 200 FRANK H OGAWA PLAZA 6TH FL | OAKLAND | CA | 94612 | |
| 5991863 | Gorelik, Michael S | Confidential - Available Upon Request | | | | |
| 7274367 | Gorenec, Ana | Confidential - Available Upon Request | | | | |
| 5892897 | Gorgas, Benjamin Philip | Confidential - Available Upon Request | | | | |
| 7335229 | Gorgiani, Azadeh Nemat | Confidential - Available Upon Request | | | | |
| 5892000 | Gorham, Brandon J | Confidential - Available Upon Request | | | | |
| 4981617 | Gorham, Danny | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1304 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1305 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6142571 | GORIN JOSEPH M & GORIN SUSAN KATHERINE | Confidential - Available Upon Request | | | | |
| 6003587 | Gorin, Doris | Confidential - Available Upon Request | | | | |
| 6144764 | GORING LOUIS J TR & GORING GAIL A TR | Confidential - Available Upon Request | | | | |
| 6142630 | GORIS MICHAEL L & ANNE M TR | Confidential - Available Upon Request | | | | |
| 4977723 | Gorley, Shirley | Confidential - Available Upon Request | | | | |
| 5885900 | Gorman, Danny Joseph | Confidential - Available Upon Request | | | | |
| 4988531 | Gorman, Frances | Confidential - Available Upon Request | | | | |
| 6080898 | Gorman, Gina | Confidential - Available Upon Request | | | | |
| 6005935 | Gorman, Jim | Confidential - Available Upon Request | | | | |
| 4979464 | Gorman, Joseph | Confidential - Available Upon Request | | | | |
| 4974626 | Gorman, Loree | 5037 Cabrillo Point | Discovery Bay | CA | 94505 | |
| 4974795 | Gorman, Loree L.; Kent, Steven; Watson, Gordon & Elaine; | Hurley, Susan & Arthur, trustees, 1230 Olive Hill Lane (Hurley) | Napa | CA | 94558 | |
| 4974796 | Gorman, Lorree | 5037 Cabrillo Point | Discovery Bay | CA | 94505 | |
| 4991149 | Gorman, Margaret | Confidential - Available Upon Request | | | | |
| 6006497 | Gorman, Patrick | Confidential - Available Upon Request | | | | |
| 5998963 | Gorman, Robert | Confidential - Available Upon Request | | | | |
| 4933475 | Gorman, Robert | 163 Stenner St | San Luis Obispo | CA | 93405 | |
| 5898019 | Gormand, Judy Ann | Confidential - Available Upon Request | | | | |
| 6146251 | GORMLEY BRENDA D TR & GORMLEY BRENDA D TR | Confidential - Available Upon Request | | | | |
| 7163650 | GORMLEY, BRENDA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5869894 | GORMLEY, JOHN | Confidential - Available Upon Request | | | | |
| 4976880 | Gornall, Harold | Confidential - Available Upon Request | | | | |
| 6131283 | GORNEY-TUTAK VICTORIA M | Confidential - Available Upon Request | | | | |
| 5898660 | Gorokhov, Yevgeniy | Confidential - Available Upon Request | | | | |
| 4985020 | Gorokhovsky, Rimma | Confidential - Available Upon Request | | | | |
| 4982934 | Gorringe, Richard | Confidential - Available Upon Request | | | | |
| 6003632 | gorris, brent | Confidential - Available Upon Request | | | | |
| 5996534 | Gorskaya, Ekaterina | Confidential - Available Upon Request | | | | |
| 4914043 | Gorst, Tyler | Confidential - Available Upon Request | | | | |
| 4990462 | Gorsuch, Debbie | Confidential - Available Upon Request | | | | |
| 4911477 | Gorur Seetharam, Anirudh | Confidential - Available Upon Request | | | | |
| 5894243 | Goryance, Joseph Michael | Confidential - Available Upon Request | | | | |
| 6080901 | Goryance, Joseph Michael | Confidential - Available Upon Request | | | | |
| 6152406 | Gosai, Ajay | Confidential - Available Upon Request | | | | |
| 5998581 | Gosal, Parmjit | Confidential - Available Upon Request | | | | |
| 6080902 | Gosal, Parmjit Singh | Confidential - Available Upon Request | | | | |
| 5880673 | Gosar, Bhavesh N | Confidential - Available Upon Request | | | | |
| 4992862 | Goscinski, Laurence | Confidential - Available Upon Request | | | | |
| 5869895 | GOSDIS, JUSTIN | Confidential - Available Upon Request | | | | |
| 6134202 | GOSENDE JOSEPH J & ELIZABETH A TRUSTEE | Confidential - Available Upon Request | | | | |
| 4921836 | GOSHAWK POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 5998019 | Goshay, Nancy | Confidential - Available Upon Request | | | | |
| 7463220 | Goshgarian, Justin | Confidential - Available Upon Request | | | | |
| 6002478 | Gosiengfiao, Ingemar | Confidential - Available Upon Request | | | | |
| 5891507 | Goslin, Dean Arthur | Confidential - Available Upon Request | | | | |
| 4982677 | Goss III, Albert | Confidential - Available Upon Request | | | | |
| 6131055 | GOSS MICHELE DU PONT TR | Confidential - Available Upon Request | | | | |
| 6131005 | GOSS MICHELE DU PONT TR ETAL | Confidential - Available Upon Request | | | | |
| 6131022 | GOSS MICHELE DU PONT TR ETAL | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1306 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5892566 | Goss, Blake C | Confidential - Available Upon Request | | | | |
| 5901807 | Goss, Philip Anthony | Confidential - Available Upon Request | | | | |
| 6080903 | Goss, Philip Anthony | Confidential - Available Upon Request | | | | |
| 5869896 | GOSS, SOFIA | Confidential - Available Upon Request | | | | |
| 4932139 | GOSS, WILLIAM | PO Box 39 | GREENVILLE | CA | 95947 | |
| 6140929 | GOSSAGE GREGORY ALAN TR & GOSSAGE LESLIE ANN TR | Confidential - Available Upon Request | | | | |
| 4998015 | Gossard, Robert | Confidential - Available Upon Request | | | | |
| 4914711 | Gossard, Robert Darrell | Confidential - Available Upon Request | | | | |
| 5995690 | Gosse, Clifton | Confidential - Available Upon Request | | | | |
| 5899417 | Gosselar, Joseph Paul | Confidential - Available Upon Request | | | | |
| 5899914 | Gosselin, Jesse Lee | Confidential - Available Upon Request | | | | |
| 5900081 | Gosselin, John | Confidential - Available Upon Request | | | | |
| 5890217 | Gossett, Daniel Adam | Confidential - Available Upon Request | | | | |
| 6131145 | GOSSLING GARY R & MARGARET CLAIRE JT | Confidential - Available Upon Request | | | | |
| 5889253 | Goswami, Aaron V. | Confidential - Available Upon Request | | | | |
| 6080904 | Goswami, Aaron V. | Confidential - Available Upon Request | | | | |
| 5997896 | Goswick, William | Confidential - Available Upon Request | | | | |
| 6011682 | GOT POWER INC | Confidential - Available Upon Request | | | | |
| 4921837 | GOT POWER INC | CD AND POWER, 150 NARDI LN | MARTINEZ | CA | 94553 | |
| 6080905 | GOT POWER INC CALIFORNIA DIESEL AND POWER | 150 NARDI LANE | MARTINEZ | CA | 94553 | |
| 6004331 | Got Watts Electric-Kromer, Shelby | 2250 Commerce Ave, Suite C | Concord | CA | 94520 | |
| 4942756 | Got Watts Electric-Kromer, Shelby | 2250 Commerce Ave | Concord | CA | 94520 | |
| 4921838 | GOT YOU COVERD INC | 211 TANK FARM RD | SAN LUIS OBISPO | CA | 93401 | |
| 5878377 | Gotcher, Thomas Clifford | Confidential - Available Upon Request | | | | |
| 6132112 | GOTELLI GREG WAYNE | Confidential - Available Upon Request | | | | |
| 6132010 | GOTELLI GREGG W | Confidential - Available Upon Request | | | | |
| 7158286 | GOTELLI, GREGG WAYNE | GARY G GOYETTE, 2366 GOLD MEADOW WAY, SUITE 200 | GOLD RIVER | CA | 95670 | |
| 5997712 | Gotelli, Larry | Confidential - Available Upon Request | | | | |
| 4912084 | Gotera, Azucena Garzon | Confidential - Available Upon Request | | | | |
| 4992795 | Gotera, Romeo | Confidential - Available Upon Request | | | | |
| 4993872 | Gotesky, James | Confidential - Available Upon Request | | | | |
| 6004484 | Gothier, Deloris | Confidential - Available Upon Request | | | | |
| 6144359 | GOTLAND ERIC J TR & GOTLAND ERIN M TR ET AL | Confidential - Available Upon Request | | | | |
| 4992608 | Goto, Alan | Confidential - Available Upon Request | | | | |
| 5895849 | Goto, Mark Yuichi | Confidential - Available Upon Request | | | | |
| 4995889 | Goto, Stephen | Confidential - Available Upon Request | | | | |
| 4911545 | Goto, Stephen Akira | Confidential - Available Upon Request | | | | |
| 6130224 | GOTO-WIDERMAN MAKIKO | Confidential - Available Upon Request | | | | |
| 6132158 | GOTT ALLEN & DONNA | Confidential - Available Upon Request | | | | |
| 6133585 | GOTT DOREEN A TRUSTEE | Confidential - Available Upon Request | | | | |
| 5888916 | Gott, Eric Jacob | Confidential - Available Upon Request | | | | |
| 5899924 | Gottfried, Dylan | Confidential - Available Upon Request | | | | |
| 6171315 | Gottfried, Dylan | Confidential - Available Upon Request | | | | |
| 6080907 | Gottinger, Ina or Mally, Robert | Confidential - Available Upon Request | | | | |
| 6144609 | GOTTSCHALK GEORG A TR | Confidential - Available Upon Request | | | | |
| 6117771 | Gottschall, Todd | Confidential - Available Upon Request | | | | |
| 4983763 | Goubachi-Khoury, F | Confidential - Available Upon Request | | | | |
| 6013455 | GOUGH & HANCOCK LLP | TWO EMBARCADERO CENTER STE 640 | SAN FRANCISCO | CA | 94111 | |
| 6042228 | GOUGH STREET RAILROAD COMPANY | 77 Beale St | San Francisco | CA | 94105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1306 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1307 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5976205 | Gough, Glenn Gordon | Confidential - Available Upon Request | | | | |
| 4998799 | Gough, Glenn Gordon | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4975451 | Gough, Jeff | 1010 PENINSULA TRAIL, 4688 Blackstone Court | Santa Maria | CA | 93455 | |
| 6088121 | Gough, Jeff | Confidential - Available Upon Request | | | | |
| 6185308 | Gouin, III, Theodore J. | Confidential - Available Upon Request | | | | |
| 6002495 | Goulart, Art | Confidential - Available Upon Request | | | | |
| 5937827 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4981797 | Goulart, George | Confidential - Available Upon Request | | | | |
| 5883407 | Goularte, Karen | Confidential - Available Upon Request | | | | |
| 6139335 | GOULD DENISE SS | Confidential - Available Upon Request | | | | |
| 6139334 | GOULD EDITH DENISE SS | Confidential - Available Upon Request | | | | |
| 4921839 | GOULD ELECTRONICS | RECORDING SYSTEMS DIV, 1024 SERPENTINE LN #100 | PLEASANTON | CA | 94588 | |
| 6080910 | Gould Evans | 95 Brady Street | Berkeley | CA | 94103 | |
| 6080911 | Gould Evans | 95 Brady Street | San Francisco | CA | 94103 | |
| 6146040 | GOULD STEPHEN J TR & GOULD BETTY R TR | Confidential - Available Upon Request | | | | |
| 5839331 | Gould, Bryan | Confidential - Available Upon Request | | | | |
| 7482395 | Gould, David | Confidential - Available Upon Request | | | | |
| 7482395 | Gould, David | Confidential - Available Upon Request | | | | |
| 4974869 | Gould, Donna | P.O. Box 624 | Bass Lake | CA | 93604 | |
| 4977619 | Gould, Elmer | Confidential - Available Upon Request | | | | |
| 4987705 | Gould, James | Confidential - Available Upon Request | | | | |
| 7180852 | Gould, Nathan | Confidential - Available Upon Request | | | | |
| 4975092 | Gould, Pres., Jeff | Willow Creek Cove Dock Association, 3502 West 225th Street | Torrance | CA | 90505 | |
| 7482087 | Gould, Rebecca | Confidential - Available Upon Request | | | | |
| 7482087 | Gould, Rebecca | Confidential - Available Upon Request | | | | |
| 4921840 | GOULD-BASS CO INC | 1431 W SECOND ST | POMONA | CA | 91766 | |
| 6131941 | GOULDING SARRA CO ADMIN | Confidential - Available Upon Request | | | | |
| 5885955 | Goulding, Dennis Thomas | Confidential - Available Upon Request | | | | |
| 6080912 | Goulding, Janelle | Confidential - Available Upon Request | | | | |
| 6080913 | Goulding, Janelle | Confidential - Available Upon Request | | | | |
| 6080914 | Goulding, Janelle | Confidential - Available Upon Request | | | | |
| 6080915 | Goulding, Janelle | Confidential - Available Upon Request | | | | |
| 6080916 | Goulding, Janelle | Confidential - Available Upon Request | | | | |
| 5885954 | Goulding, Michael Anthony | Confidential - Available Upon Request | | | | |
| 5998884 | Gouldsberry, Julie and Mark | Confidential - Available Upon Request | | | | |
| 5883212 | Gouldy, Lauren | Confidential - Available Upon Request | | | | |
| 4976002 | Goulet | 4113 HIGHWAY 147, 1645 PLUMAS WAY | CHICO | CA | 95926 | |
| 4921841 | GOULET FAMILY TRUST | 8737 WINDSHIRE LANE | ORANGEVALE | CA | 95662 | |
| 6000814 | Goulet, Barbara | Confidential - Available Upon Request | | | | |
| 4989899 | Gouletas, Nancy | Confidential - Available Upon Request | | | | |
| 5877826 | Goultas, Donna A | Confidential - Available Upon Request | | | | |
| 7072354 | Gounaropoulos, Catherine | Confidential - Available Upon Request | | | | |
| 4947153 | Goupil, Paulette | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7203408 | Gour, Desiree | Sean Thomas Higgins, Andrews & Thornton, AAL, ALC, 4701 Von Karman Ave, Suite 300 | Newport Beach | CA | 92660 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7203408 | Gour, Desiree | Desiree Gour c/o Andrews & Thornton, AAL, ALC, Sean T. Higgins, 4701 Von Karman Ave., Suite 300 | Newport Beach | CA | 92660 | |
| 7340827 | GOUR, DESIREE A. | Confidential - Available Upon Request | | | | |
| 6141460 | GOURD ANTHONY & GOURD SHARON | Confidential - Available Upon Request | | | | |
| 4985376 | Gourley, John | Confidential - Available Upon Request | | | | |
| 5887439 | Gourley, Michael J | Confidential - Available Upon Request | | | | |
| 4979463 | Gourley, Ray | Confidential - Available Upon Request | | | | |
| 4987224 | Gousha, Gail A | Confidential - Available Upon Request | | | | |
| 4924763 | GOUVAIA, MARK A | 24380 HANSEN RD | TRACY | CA | 95377 | |
| 4997973 | Gouveia, David | Confidential - Available Upon Request | | | | |
| 4982625 | Gouveia, David | Confidential - Available Upon Request | | | | |
| 4914755 | Gouveia, David Lee | Confidential - Available Upon Request | | | | |
| 4998034 | Gouveia, Dennis | Confidential - Available Upon Request | | | | |
| 4914745 | Gouveia, Dennis F | Confidential - Available Upon Request | | | | |
| 4997115 | Gouveia, Karen | Confidential - Available Upon Request | | | | |
| 4913312 | Gouveia, Karen Jeanne | Confidential - Available Upon Request | | | | |
| 4997178 | Gouveia, Lawrence | Confidential - Available Upon Request | | | | |
| 6007288 | GOUVEIA, PAT | Confidential - Available Upon Request | | | | |
| 6132706 | GOVE BRUCE L & ANN M TTEES | Confidential - Available Upon Request | | | | |
| 5869897 | Gove, Alexander | Confidential - Available Upon Request | | | | |
| 7479902 | Gove, Bruce L | Confidential - Available Upon Request | | | | |
| 4989239 | Gove, Joan | Confidential - Available Upon Request | | | | |
| 4986149 | Gover, Howard | Confidential - Available Upon Request | | | | |
| 6013640 | GOVERNMENT EMPLOYEES INSURANCE CO | PO BOX 509119 | SAN DIEGO | CA | 92150 | |
| 7166905 | Government Employees Insurance Co., Geico General Insurance Co, Geico Indemnity Co. | Noma Law Firm, Sally Noma, Esq., 505 14th Street Ste. 900 | Oakland | CA | 95612 | |
| 7152205 | Government Employees Insurance Co., Geico General Insurance Co., Geico Casualty Co., Geico Indemnity Co., Geico Advantage Insurance Co., Geico Choice Insurance Co., Geico Secure Insurance Co., et al | Law Office of Darlene Rohr - GEICO Staff Counsel, Cherie Paulus, 14111 Danielson St., Suite 100 | Poway | CA | 92064 | |
| 7296704 | Government Employees Insurance Co., Geico General Insurance Co., Geico Indemnity Co., Geico Casualty Co., Geico Advantage Insurance Co., Geico Choice Insurance Co., Geico Secure Insurance Co., Geico C | Noma Law Firm, Sally Noma, Esq., 505 14th Street Ste. 900 | Oakland | CA | 94612 | |
| 7205179 | Government Employees Insurance Co., GEICO Indemnity Co., GEICO Advantage Insurance Co., GEICO Secure Insurance Co; GEICO General Insurance Co., GEICO Casualty Co, GEICO Choice Insurance Co. et al. | Noma Law Firm, Sally Noma, Esq., 505 14th Street Ste. 900 | Oakland | CA | 94612 | |
| 7238725 | Government Employees Insurance Co., GEICO Indemnity Co., GEICO General Insurance Co. | Noma Law Firm, Sally Noma, Esq., 505 14th Street Ste. 900 | Oakland | CA | 95612 | |
| 7283154 | Government Employees Insurance Co., Geico Indemnity Co., Geico General Insurance Co. | Noma Law Firm, 505 14th Street Ste. 900 | Oakland | CA | 95612 | |
| 5951416 | Government Employees Insurance Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 6118210 | Government Employees Insurance Company and certain affiliates | 5260 Western Avenue | Chevy Chase | MD | 20815 | |
| 6013077 | GOVERNMENTAL STRATEGIES INC | 11803 WAYLAND ST | OAKTON | VA | 22124 | |
| 4921843 | GOVERNORS CUP FOUNDATION INC | 755 RIVERPOINT DR | WEST SACRAMENTO | CA | 95605 | |
| 5900822 | Govi, Nathan | Confidential - Available Upon Request | | | | |
| 4922333 | GOVIA, HILLARY CHARLES | 509 GROVE WAY | HAYWARD | CA | 94541 | |
| 6140644 | GOVIND SHIRISH NARANBHAI TR & GOVIND BHAVNA SHIRIS | Confidential - Available Upon Request | | | | |
| 6144047 | GOVIND VIKASH S | Confidential - Available Upon Request | | | | |
| 7072470 | Govind, Vikash | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1308 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1309 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6147134 | GOVINDJIE SHARAD N & HEMAXI S | Confidential - Available Upon Request | | | | |
| 5900025 | Govindsamy, Neelamegam | Confidential - Available Upon Request | | | | |
| 5862896 | GOWAN CONSTRUCTION COMPANY | 15 WEST 8TH ST #C | TRACY | CA | 95376 | |
| 6010807 | GOWAN CONSTRUCTION COMPANY INC | 15 WEST 8TH ST #C | TRACY | CA | 95376 | |
| 5854678 | Gowan Construction Company Inc. | Cooper, White & Cooper LLP, c/o Peter C. Califano, Esq., 201 California Street, 17th Floor | San Francisco | CA | 94111 | |
| 5854678 | Gowan Construction Company Inc. | Carl Gowan, Chief Operations Officer, 15 West 8th Street, Suite C | Tracy | CA | 95376 | |
| 7213738 | Gowan Construction Company, Inc. | Cooper, White & Cooper LLP, Peter C. Califano, Esq., 201 California Street, 17th Floor | San Francisco | CA | 94111 | |
| 7219945 | Gowan Construction Company, Inc. | Peter C. Califano, Esq., Cooper, White & Cooper LLP, 201 California Street, 17th Floor | San Francisco | CA | 94111 | |
| 7219945 | Gowan Construction Company, Inc. | Carl Gowan, 15 West 8th Street, Suite C | Tracy | CA | 95376 | |
| 7219945 | Gowan Construction Company, Inc. | Carl Gowan, 15 West 8th Street, Suite C | Tracy | CA | 95376 | |
| 6132589 | GOWAN KAREN ANN | Confidential - Available Upon Request | | | | |
| 7200601 | Gowan, James L. | Confidential - Available Upon Request | | | | |
| 5015384 | Gowan, James, Lorna and Jeramy | 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7283997 | Gowan, Molly | Confidential - Available Upon Request | | | | |
| 6134151 | GOWANS THOMAS & LIZETH | Confidential - Available Upon Request | | | | |
| 4915824 | GOWDA, ALPANA | ALPANA GOWDA INC, 30347 SANTA CECILIA DR | TEMECULA | CA | 92592 | |
| 6005111 | Gower, Gary | Confidential - Available Upon Request | | | | |
| 7191433 | Gower, Jeffrey | Confidential - Available Upon Request | | | | |
| 5999948 | Gowin, Karen | Confidential - Available Upon Request | | | | |
| 6143808 | GOYA TOM TR | Confidential - Available Upon Request | | | | |
| 5899469 | Goyal, Vibha | Confidential - Available Upon Request | | | | |
| 5999799 | Goyen, Caroline | Confidential - Available Upon Request | | | | |
| 5869898 | GOYENETCHE DAIRY | Confidential - Available Upon Request | | | | |
| 6080966 | GOYENETCHE, ALBERT | Confidential - Available Upon Request | | | | |
| 4915702 | GOYENETCHE, ALBERT | ALBERT GOYENETCHE DAIRY, 6041 BRANDT RD | BUTTONWILLOW | CA | 93206 | |
| 7278143 | Goyer, David | Confidential - Available Upon Request | | | | |
| 7281426 | Goyer, Elita | Confidential - Available Upon Request | | | | |
| 7278706 | Goyer, Kathleen | Confidential - Available Upon Request | | | | |
| 4921966 | GOYETTE, GRIFFITHS | 330 PRIMROSE RD STE 614 | BURLINGAME | CA | 94010 | |
| 4991901 | Goyette, Lee | Confidential - Available Upon Request | | | | |
| 4988070 | Goyhenetche, Greg | Confidential - Available Upon Request | | | | |
| 5892510 | Goyhenetche, Joseph P. | Confidential - Available Upon Request | | | | |
| 7314638 | Goza, Sara | Confidential - Available Upon Request | | | | |
| 4975081 | Gozdiff, Mike Alex | Trustee, 53361 Road 432, 1855 Humboldt Avenue, Kerman, | Bass Lake | CA | 93604 | |
| 6117961 | Gozdiff, Mike Alex, as successor trustee | 1855 Humboldt Avenue | Kerman | CA | 93630 | |
| 6106739 | Gozdiff, Mike Alex, as successor trustee | Confidential - Available Upon Request | | | | |
| 5896011 | Gozelski, Kimberly | Confidential - Available Upon Request | | | | |
| 5869899 | GP EQUITIES INC | Confidential - Available Upon Request | | | | |
| 6116771 | G-P GYPSUM CORP. | 801 Minaker Drive | Antioch | CA | 94509 | |
| 6080969 | G-P GYPSUM CORPORATION | 1988 Marina Blvd. | San Leandro | CA | 94577 | |
| 6080970 | GP STRATEGIES CORPORATION | 11000 BROKEN LAND PKWAY Ste 200 | COLUMBIA | MD | 21044 | |
| 4921845 | GP STRATEGIES CORPORATION | 11000 BROKEN LAND PKWAY Ste 200 | COLUMBIA | MD | 21044-3555 | |
| 4921846 | GPI LABORATORIES INC | 4403 DONKER CT SE | KENTWOOD | MI | 49512 | |
| 5869900 | GPRV10, LLC | Confidential - Available Upon Request | | | | |
| 4921847 | GPS INTERNATIONAL INVESTMENT INC | PO Box 8899 | STOCKTON | CA | 95208 | |
| 6080972 | GPU Solar, Inc Berkeley | 300 MADISON AVE | MORRISTOWN | NJ | 07962 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page

1310 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5869901 | GR BLOCK B, LLC | 84 WEST SANTA CLARA #600 | SAN JOSE | CA | 95113 | |
| 6013641 | GR SUNDBERG, INC. | 5211 BOYD RD | ARCATA | CA | 95521 | |
| 6013641 | GR SUNDBERG, INC. | 5211 BOYD RD | ARCATA | CA | 95521 | |
| 6006538 | GR Sundberg, Inc.-Poff, Casey | 5211 Boyd Rd | Arcata | CA | 95521 | |
| 6012567 | GR TRUCKING LLC | 5115 PARKFORD CIRCLE | GRANITE BAY | CA | 95746 | |
| 6016904 | GR Trucking LLC | PO 1270 | Orangevale | CA | 95662 | |
| 4921849 | GRA SERVICES INTERNATIONAL LLC | 5000 E 2ND ST | EDMOND | OK | 73034 | |
| 4921850 | GRA SVCS | PACIFIC UTILITIES, 2475 ESTAND WAY | PLEASANT HILL | CA | 94523 | |
| 6142665 | GRAALMAN NANCY | Confidential - Available Upon Request | | | | |
| 5888138 | Grabeel, Joseph Grant | Confidential - Available Upon Request | | | | |
| 6146803 | GRABENAUER KENNETH TR & GRABENAUER TRUDY TR | Confidential - Available Upon Request | | | | |
| 7223135 | Grable Vineyards LLC, Michael and Amy Grable Trust, Michael Grable, Amy Grbale | Confidential - Available Upon Request | | | | |
| 4996460 | Grable, Linda | Confidential - Available Upon Request | | | | |
| 4998140 | Grabot, Jim | Confidential - Available Upon Request | | | | |
| 4915084 | Grabot, Jim C | Confidential - Available Upon Request | | | | |
| 5996164 | Grabow, Delores | Confidential - Available Upon Request | | | | |
| 5981977 | Grabski, Daniel | Confidential - Available Upon Request | | | | |
| 5996393 | Grabski, Daniel | Confidential - Available Upon Request | | | | |
| 5911879 | Grace Bommarito | Confidential - Available Upon Request | | | | |
| 5911001 | Grace Bommarito | Confidential - Available Upon Request | | | | |
| 5912466 | Grace Bommarito | Confidential - Available Upon Request | | | | |
| 6143273 | GRACE CATHERINE ET AL | Confidential - Available Upon Request | | | | |
| 5921837 | Grace Davies | Confidential - Available Upon Request | | | | |
| 4921851 | Grace Environmental Services | Law Offices of Dionisio Costales, Dionisio E. Costales, P.O. Box 926 | Sim Valley | CA | 93062 | |
| 4921851 | Grace Environmental Services | 2060-D E. Avenida De Los Arboles PMB #327 | Thousand Oaks | CA | 91362 | |
| 4921851 | Grace Environmental Services | Law Offices of Dionisio Costales, PO Box 926 | Simi Valley | CA | 93062 | |
| 6080984 | Grace Environmental Services LLC | 1765 Berkshire Dr. | Thousand Oaks | CA | 91362 | |
| 6012657 | GRACE ENVIRONMENTAL SERVICES LLC | 2060 D E AVENIDA DE LOS ARBOLE | THOUSAND OAKS | CA | 91362 | |
| 6139864 | GRACE EUGENE W TR & GRACE MARI JO TR | Confidential - Available Upon Request | | | | |
| 4978550 | Grace Jr., John | Confidential - Available Upon Request | | | | |
| 6080986 | GRACE LUTHERAN CHURCH - 2650 ABORN RD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 5921841 | Grace Richardson | Confidential - Available Upon Request | | | | |
| 5899513 | Grace, David W. | Confidential - Available Upon Request | | | | |
| 5898784 | Grace, Jeffrey | Confidential - Available Upon Request | | | | |
| 7320137 | Grace, Kathleen | Confidential - Available Upon Request | | | | |
| 6179961 | Grace, Matthew | Confidential - Available Upon Request | | | | |
| 5901625 | Grace, Phillip | Confidential - Available Upon Request | | | | |
| 6005591 | Gracefield Kennels-Miller, Carolyn | 3400 Hidden Hills | Placerville | CA | 95667 | |
| 5997162 | Graceland, Kim Ted Tae Won | 235 Jefferson Street | San Francisco | CA | 94133 | |
| 5869902 | GRACER, JAMES | Confidential - Available Upon Request | | | | |
| 4981997 | Gracia, John | Confidential - Available Upon Request | | | | |
| 5995056 | Gracia, Kellene | Confidential - Available Upon Request | | | | |
| 7292849 | Gracianna Winery, Inc. | 6910 Westside Road | Healdsburg | CA | 95448 | |
| 7292849 | Gracianna Winery, Inc. | Jose Trinidad Amador III, Gracianna Winery, Inc. | Healdsburg | CA | 95448 | |
| 6168343 | Graciano, Manuel | Confidential - Available Upon Request | | | | |
| 5869903 | Gracie Construction, Inc. | Confidential - Available Upon Request | | | | |
| 4983231 | Gracie, Richard | Confidential - Available Upon Request | | | | |
| 5885239 | Gracie, Richard A | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1311 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5949970 | Graciela Pounds | Confidential - Available Upon Request | | | | |
| 5948949 | Graciela Pounds | Confidential - Available Upon Request | | | | |
| 5950613 | Graciela Pounds | Confidential - Available Upon Request | | | | |
| 5879646 | Graciliano, Salvador | Confidential - Available Upon Request | | | | |
| 6011235 | GRACON LLC | 7221 E US HIGHWAY 34 | LOVELAND | CO | 80537 | |
| 5885842 | Gracyk, Lucinda Marie | Confidential - Available Upon Request | | | | |
| 4995147 | Gracyk, Todd | Confidential - Available Upon Request | | | | |
| 5925689 | Grad, John | Confidential - Available Upon Request | | | | |
| 4921855 | GRADCO LLC | DBA GRADIENT, 20 UNIVERSITY RD 5TH FL | CAMBRIDGE | MA | 02138 | |
| 5877844 | Graddy, Brian Matthew | Confidential - Available Upon Request | | | | |
| 5896159 | Graddy, Deana | Confidential - Available Upon Request | | | | |
| 4982472 | Graddy, Jack | Confidential - Available Upon Request | | | | |
| 4981620 | Graddy, Roger | Confidential - Available Upon Request | | | | |
| 5895330 | Graddy, Scott David | Confidential - Available Upon Request | | | | |
| 4992680 | Gradie, Thomas | Confidential - Available Upon Request | | | | |
| 7146787 | Gradishar, Harold | Confidential - Available Upon Request | | | | |
| 6029373 | Graduque, Teresa | Confidential - Available Upon Request | | | | |
| 4992817 | Grady III, James | Confidential - Available Upon Request | | | | |
| 4914637 | Grady, Carina Ann | Confidential - Available Upon Request | | | | |
| 5883803 | Grady, Jessie | Confidential - Available Upon Request | | | | |
| 5891318 | Grady, John L | Confidential - Available Upon Request | | | | |
| 6004965 | Grady, Kelsey | Confidential - Available Upon Request | | | | |
| 4983174 | Grady, Leonel | Confidential - Available Upon Request | | | | |
| 5802969 | Grady, Linda | Confidential - Available Upon Request | | | | |
| 4992392 | GRADY-KING, DENISE | Confidential - Available Upon Request | | | | |
| 6009063 | GRAEAGLE GROUP | PO BOX 1218 | MENLO PARK | CA | 94026 | |
| 6171446 | Graeber, Honora | Confidential - Available Upon Request | | | | |
| 6171446 | Graeber, Honora | Confidential - Available Upon Request | | | | |
| 5890259 | Graef, Tyler Mervyn | Confidential - Available Upon Request | | | | |
| 6143741 | GRAF DANIEL | Confidential - Available Upon Request | | | | |
| 5901683 | Graf, Debra Jean | Confidential - Available Upon Request | | | | |
| 6080991 | Graf, Debra Jean | Confidential - Available Upon Request | | | | |
| 4984856 | Graf, Diane | Confidential - Available Upon Request | | | | |
| 5895704 | Graf, Timothy A | Confidential - Available Upon Request | | | | |
| 6080990 | Graf, Timothy A | Confidential - Available Upon Request | | | | |
| 5915416 | GRAFF, BRENDA | Confidential - Available Upon Request | | | | |
| 5901781 | Graff, Guy Scott | Confidential - Available Upon Request | | | | |
| 6080992 | Graff, Guy Scott | Confidential - Available Upon Request | | | | |
| 5869904 | GRAFF, PAIGE | Confidential - Available Upon Request | | | | |
| 5869906 | Graff, Tiana | Confidential - Available Upon Request | | | | |
| 6011716 | GRAFTEL INC | 870 CAMBRIDGE DR | ELK GROVE VILLAGE | IL | 60007 | |
| 6130092 | GRAFTON SABRINA D & PATRICK | Confidential - Available Upon Request | | | | |
| 7302979 | Grager, Larry W | Confidential - Available Upon Request | | | | |
| 5978075 | Gragg Vineyards-Gragg, Larry | 3220 Vichy Ave., Gate Code 8651 | Napa | CA | 94558 | |
| 5016529 | Gragg, Larry | Confidential - Available Upon Request | | | | |
| 7146913 | Gragg, Larry M | Confidential - Available Upon Request | | | | |
| 4997583 | Gragg, Margie | Confidential - Available Upon Request | | | | |
| 4980533 | Gragg, Mike | Confidential - Available Upon Request | | | | |
| 5999012 | Gragg, Patricia | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4998074 | Gragg, Ralph | Confidential - Available Upon Request | | | | |
| 6161561 | Grago Sr, George M | Confidential - Available Upon Request | | | | |
| 5897565 | Grah, Angela | Confidential - Available Upon Request | | | | |
| 7331883 | Grah, Angela M | Confidential - Available Upon Request | | | | |
| 6133666 | GRAHAM DENNIS L AND KATHLEEN S | Confidential - Available Upon Request | | | | |
| 6140817 | GRAHAM DON J & JENNIFER A | Confidential - Available Upon Request | | | | |
| 6141747 | GRAHAM FRANKLIN C TR & BOND MARGARET N TR | Confidential - Available Upon Request | | | | |
| 6009115 | Graham G Evans | Confidential - Available Upon Request | | | | |
| 6126115 | Graham G. Evans | Confidential - Available Upon Request | | | | |
| 6142956 | GRAHAM J BARRIE TR & JULIANNA D TR | Confidential - Available Upon Request | | | | |
| 6139998 | GRAHAM KENNETH B & LAURA LYNN | Confidential - Available Upon Request | | | | |
| 6133835 | GRAHAM STEVEN M | Confidential - Available Upon Request | | | | |
| 6144776 | GRAHAM TERRY G TR & GRAHAM MIRANDA F TR | Confidential - Available Upon Request | | | | |
| 5894008 | Graham, Aaron Mitchell | Confidential - Available Upon Request | | | | |
| 4993333 | Graham, Alice | Confidential - Available Upon Request | | | | |
| 4977654 | Graham, Anna | Confidential - Available Upon Request | | | | |
| 5881502 | Graham, Austin Anthony | Confidential - Available Upon Request | | | | |
| 5892984 | Graham, Brandon Curtis | Confidential - Available Upon Request | | | | |
| 4985016 | Graham, Brian | Confidential - Available Upon Request | | | | |
| 5877988 | Graham, Brian C | Confidential - Available Upon Request | | | | |
| 4988823 | Graham, Carol | Confidential - Available Upon Request | | | | |
| 5891570 | Graham, Cheryl D | Confidential - Available Upon Request | | | | |
| 5869907 | Graham, Clayton | Confidential - Available Upon Request | | | | |
| 6001715 | Graham, Collette | Confidential - Available Upon Request | | | | |
| 6008825 | Graham, Cynthia | Confidential - Available Upon Request | | | | |
| 5900674 | Graham, David | Confidential - Available Upon Request | | | | |
| 5883875 | Graham, Diana | Confidential - Available Upon Request | | | | |
| 7157262 | Graham, Don | Confidential - Available Upon Request | | | | |
| 4990534 | Graham, Donald | Confidential - Available Upon Request | | | | |
| 5891801 | Graham, Donald Edward | Confidential - Available Upon Request | | | | |
| 5890597 | Graham, Garth Richard | Confidential - Available Upon Request | | | | |
| 4977586 | Graham, Harold | Confidential - Available Upon Request | | | | |
| 6171847 | Graham, Heather | Confidential - Available Upon Request | | | | |
| 6174070 | Graham, Hugh | Confidential - Available Upon Request | | | | |
| 4985703 | Graham, James | Confidential - Available Upon Request | | | | |
| 7172708 | Graham, James C | Confidential - Available Upon Request | | | | |
| 5878973 | Graham, James Leroy | Confidential - Available Upon Request | | | | |
| 4965311 | Graham, Jason Thomas | Confidential - Available Upon Request | | | | |
| 5893334 | Graham, Jason Thomas | Confidential - Available Upon Request | | | | |
| 5881517 | Graham, Jesse A | Confidential - Available Upon Request | | | | |
| 5869908 | Graham, Jim | Confidential - Available Upon Request | | | | |
| 4977059 | Graham, John | Confidential - Available Upon Request | | | | |
| 4979430 | Graham, John | Confidential - Available Upon Request | | | | |
| 5869909 | GRAHAM, JONATHAN | Confidential - Available Upon Request | | | | |
| 4977624 | Graham, Josephus | Confidential - Available Upon Request | | | | |
| 7475744 | Graham, Kendall P | Confidential - Available Upon Request | | | | |
| 5885791 | Graham, Kenneth Wayne | Confidential - Available Upon Request | | | | |
| 6000737 | Graham, Larry | Confidential - Available Upon Request | | | | |
| 7156300 | Graham, M. Elizabeth | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1312 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1313 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4997256 | Graham, Margaret | Confidential - Available Upon Request | | | | |
| 6001669 | Graham, Martha | Confidential - Available Upon Request | | | | |
| 4995720 | Graham, Mary | Confidential - Available Upon Request | | | | |
| 7220526 | Graham, Melissa | Confidential - Available Upon Request | | | | |
| 4976511 | Graham, Michael | Confidential - Available Upon Request | | | | |
| 4991234 | Graham, Michael | Confidential - Available Upon Request | | | | |
| 7164529 | GRAHAM, MILTON | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7164529 | GRAHAM, MILTON | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5996526 | Graham, Nicolas | Confidential - Available Upon Request | | | | |
| 5901693 | Graham, Pete E | Confidential - Available Upon Request | | | | |
| 6080995 | Graham, Pete E | Confidential - Available Upon Request | | | | |
| 4947156 | Graham, Regis | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7461492 | Graham, Rhonda  Joyce | Confidential - Available Upon Request | | | | |
| 4977291 | Graham, Richard | Confidential - Available Upon Request | | | | |
| 7472609 | Graham, Richard William | Confidential - Available Upon Request | | | | |
| 4928166 | GRAHAM, ROBERT L | 12 SAINT JUDE RD | MILL VALLEY | CA | 94941 | |
| 5999236 | GRAHAM, ROBIN | Confidential - Available Upon Request | | | | |
| 5894276 | Graham, Roger Andrew | Confidential - Available Upon Request | | | | |
| 6000622 | Graham, Ryan | Confidential - Available Upon Request | | | | |
| 4936937 | Graham, Ryan | 101 Polk Street | San Francisco | CA | 94102 | |
| 5898691 | Graham, Ryan Nicole | Confidential - Available Upon Request | | | | |
| 5869910 | GRAHAM, SHANA | Confidential - Available Upon Request | | | | |
| 5881909 | Graham, Shane MItchell | Confidential - Available Upon Request | | | | |
| 4985100 | Graham, Sharon L. | Confidential - Available Upon Request | | | | |
| 4994991 | Graham, Steven | Confidential - Available Upon Request | | | | |
| 5869911 | GRAHAM, TYSON | Confidential - Available Upon Request | | | | |
| 4979881 | Graham, William | Confidential - Available Upon Request | | | | |
| 5887535 | Graham, William | Confidential - Available Upon Request | | | | |
| 6130238 | GRAHAM-GIORGI GALE TR | Confidential - Available Upon Request | | | | |
| 6146715 | GRAHM JOHN L TR & GRAHM JESSICA B TR | Confidential - Available Upon Request | | | | |
| 5886159 | Grahman, Stephen Paul | Confidential - Available Upon Request | | | | |
| 6146721 | GRAHN ERIK ET AL | Confidential - Available Upon Request | | | | |
| 4978662 | Grahn, Allan | Confidential - Available Upon Request | | | | |
| 7245872 | Grahn, Patricia | Confidential - Available Upon Request | | | | |
| 4950032 | Grahn, Patricia, Successor to Robert | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 7223561 | Grainger-Waite, Helena | Confidential - Available Upon Request | | | | |
| 5890237 | Grajeda, Gilberto | Confidential - Available Upon Request | | | | |
| 6175638 | Grajeda, Maria | Confidential - Available Upon Request | | | | |
| 7485111 | Gralow, Patricia  Ann | Confidential - Available Upon Request | | | | |
| 7148445 | Gramajo, Eulogio | Confidential - Available Upon Request | | | | |
| 4914787 | Gramespacher, Terrie Louise | Confidential - Available Upon Request | | | | |
| 5886593 | Gramling, Matthew B | Confidential - Available Upon Request | | | | |
| 4921454 | GRAMM, GARY A | LOOMIS MEDICAL CLINIC, 6135 KING RD SUITE A | LOOMIS | CA | 95650 | |
| 5879653 | Gramm, Jason | Confidential - Available Upon Request | | | | |
| 5869912 | GRAMM, KAREN | Confidential - Available Upon Request | | | | |
| 6141368 | GRAMMENS PAUL & CHERYL | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1313 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7150537 | Grammens, Paul | Confidential - Available Upon Request | | | | |
| 5893333 | Grammer, Mason Douglas | Confidential - Available Upon Request | | | | |
| 4983434 | Gramps, Joseph | Confidential - Available Upon Request | | | | |
| 4987058 | Gran, Marie | Confidential - Available Upon Request | | | | |
| 5899548 | Grana, James | Confidential - Available Upon Request | | | | |
| 6080997 | GRANADA FUEL & FOOD INC - 12754 S HIGHWAY 33 #B | 4470 Yankee Hill Road, Suite 120 | Rocklin | CA | 95677 | |
| 5869913 | GRANADA LITTLE LEAGUE, INC. | Confidential - Available Upon Request | | | | |
| 5885653 | Granada, Noel Glenn | Confidential - Available Upon Request | | | | |
| 6080996 | Granada, Noel Glenn | Confidential - Available Upon Request | | | | |
| 4996353 | Granados, Gregory | Confidential - Available Upon Request | | | | |
| 4912138 | Granados, Gregory A. | Confidential - Available Upon Request | | | | |
| 6147774 | Granados, Jesus | Confidential - Available Upon Request | | | | |
| 4985241 | Granados, Julian T | Confidential - Available Upon Request | | | | |
| 6000839 | GRANADOS, MARTHA | Confidential - Available Upon Request | | | | |
| 4937327 | GRANADOS, MARTHA | 654 SYLVAN ST | DALY CITY | CA | 94014 | |
| 5869914 | granados, victor | Confidential - Available Upon Request | | | | |
| 5883632 | Granadosin, John M | Confidential - Available Upon Request | | | | |
| 5883168 | Granadosin, Teresita | Confidential - Available Upon Request | | | | |
| 4984041 | Granato, Betty | Confidential - Available Upon Request | | | | |
| 5900384 | Granberg, Shane Donald | Confidential - Available Upon Request | | | | |
| 5993473 | Grancharov, Stefan | Confidential - Available Upon Request | | | | |
| 4921859 | GRAND AVENUE EMERGENCY PHYSICIANS | MEDICAL GROUP INC, 400 OLD RIVER RD | BAKERSFIELD | CA | 93311-9781 | |
| 4933776 | Grand Jewelry Co., Tammy Ng | 869 WASHINGTON ST | San Francisco | CA | 94108-1210 | |
| 5993514 | Grand Jewelry Co., Tammy Ng | 955 Grant Avenue | San Francisco | CA | 94108 | |
| 5869915 | Grand Prix Sili II LLC | Confidential - Available Upon Request | | | | |
| 6000420 | GRAND, BONNIE | Confidential - Available Upon Request | | | | |
| 5883671 | Granda, Miriam | Confidential - Available Upon Request | | | | |
| 6143194 | GRANDALL KENNETH C & KAREN H TR | Confidential - Available Upon Request | | | | |
| 6141253 | GRANDALL KENNETH C TR & GRANDALL KAREN H TR ET AL | Confidential - Available Upon Request | | | | |
| 6174751 | Grandall, Kenneth & Karen | Confidential - Available Upon Request | | | | |
| 4959418 | Grandchamp, Terry | Confidential - Available Upon Request | | | | |
| 5887254 | Grandchamp, Terry | Confidential - Available Upon Request | | | | |
| 7211478 | Grandchamps, Emilie | Girardi I Keese, Thomas V. Girardi, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 7206040 | Grandchamps, Marie Emilie | Confidential - Available Upon Request | | | | |
| 6130525 | GRANDFIELD SHEILA ETAL TR | Confidential - Available Upon Request | | | | |
| 4917751 | GRANDIN, CARL HJALMAR | CG EXCAVATION, 4320 DEER HILL LANE | ANTIOCH | CA | 94531 | |
| 6004564 | Grandjean, Claudia | Confidential - Available Upon Request | | | | |
| 6117772 | Grandmont II, Russell Daniel | Confidential - Available Upon Request | | | | |
| 4921860 | GRANDVIEW ACRES HOMEOWNERS ASSN | 1380 TRIMBLE LN | CLOVERDALE | CA | 95425 | |
| 6080998 | Grandview Acres Homeowners Association | 1380 Trimble Lane | Cloverdale | CA | 95425 | |
| 6131059 | GRANGE FRANK & LINDA J TR | Confidential - Available Upon Request | | | | |
| 7220172 | Grange Insurance Association | Brandon Matthias, Claims Manager, Grange Insurance, 200 Cedar Street | Seattle | WA | 98121 | |
| 5996350 | Grange Insurance Association | 200 Cedar Street | Seattle | CA | 98121 | |
| 4999941 | Grange Insurance Association | Brandon Mathias, 200 Cedar Street | Seattle | WA | 98121 | |
| 7289988 | Grange Insurance Association | 200 Cedar St | Seattle | WA | 98121 | |
| 6145617 | GRANGER HENRY L & ASTRID B | Confidential - Available Upon Request | | | | |
| 6007387 | Granger, April | Confidential - Available Upon Request | | | | |
| 7341051 | Granger, Carol | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1314 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4998146 | Granger, Eric | Confidential - Available Upon Request | | | | |
| 4914993 | Granger, Eric Alvin | Confidential - Available Upon Request | | | | |
| 4996196 | Granger, Faith | Confidential - Available Upon Request | | | | |
| 4911829 | Granger, Faith E. | Confidential - Available Upon Request | | | | |
| 7221058 | Granger, Jeff | Confidential - Available Upon Request | | | | |
| 5994309 | Granger, Tavi | Confidential - Available Upon Request | | | | |
| 4935284 | Granger, Tavi | P.O Box 325 | Lower Lake | CA | 95457 | |
| 4990888 | Granger, William | Confidential - Available Upon Request | | | | |
| 6001770 | Granger/USAA Insurance | 5042 BLACKBIRD WAY | PLEASANTON | CA | 94566 | |
| 5006346 | Granier, Frank & Laura | 1215 DRIFTWOOD COVE ROAD, 6245 Vista Montagna | Reno | NV | 89519 | |
| 5887762 | Granillo, David Albert | Confidential - Available Upon Request | | | | |
| 5886174 | Granillo, Pablo Isaac | Confidential - Available Upon Request | | | | |
| 5890240 | Graning, Michael Edward | Confidential - Available Upon Request | | | | |
| 6080999 | GRANITAR INC | One Clark's Hill | Framingham | MA | 01702-8172 | |
| 4921861 | GRANITE CONSTRUCTION CO | 1324 S STATE ST | UKIAH | CA | 95482 | |
| 6081004 | GRANITE CONSTRUCTION CO | 580 West Beach Street | Watsonville | CA | 95076 | |
| 6010850 | GRANITE CONSTRUCTION CO | 585 W BEACH ST | WATSONVILLE | CA | 95076 | |
| 6180418 | Granite Construction Company | Taylor English Duma LLP, John Wesley Mills, III, Partner, 1600 Parkwood Circle, Suite 200 | Atlanta | GA | 30339 | |
| 6116776 | GRANITE CONSTRUCTION COMPANY | 10500 S Harlan Road | French Camp | CA | 95237 | |
| 6116774 | GRANITE CONSTRUCTION COMPANY | 1544 Stanley Blvd | Pleasanton | CA | 94566 | |
| 6116777 | GRANITE CONSTRUCTION COMPANY | 37400 S. Bird Rd. | Tracy | CA | 95304 | |
| 6116775 | GRANITE CONSTRUCTION COMPANY | 3800 Bassett Street | Santa Clara | CA | 95054 | |
| 6116779 | GRANITE CONSTRUCTION COMPANY | 4001 Bradshaw Road | Sacramento | CA | 95827 | |
| 6116778 | GRANITE CONSTRUCTION COMPANY | 4201 N STATE ST | UKIAH | CA | 95482 | |
| 6081022 | Granite Construction Company | 580 West Beach Street | Watsonville | CA | 95076 | |
| 5869916 | GRANITE CONSTRUCTION COMPANY | Confidential - Available Upon Request | | | | |
| 6116773 | GRANITE CONSTRUCTION COMPANY | 721 Work Street | Salinas | CA | 93901 | |
| 6180422 | Granite Construction Company | c/o Jordy Murray, 585 West Beach Street | Watsonville | CA | 95706 | |
| 6116772 | GRANITE CONSTRUCTION COMPANY | NW SW SW NW Sec 20 T20 R15 | Coalinga | CA | 93210 | |
| 4921863 | GRANITE CONSTRUCTION COMPANY | PO Box 50085 | WATSONVILLE | CA | 95077 | |
| 7470423 | Granite Construction Company | Taylor English Duma LLP, John Wesley Mills, III, 1600 Parkwood Circle, Suite 200 | Atlanta | GA | 30339 | |
| 7470423 | Granite Construction Company | Jordy Murray, 585 West Beach Street | Watsonville | CA | 95076 | |
| 6081023 | GRANITE CONSTRUCTION COMPANY - 10500 S HARLAN RD | PO Box 505 | Jackson | CA | 95642 | |
| 6081024 | GRANITE CONSTRUCTION COMPANY - 1544 STANLEY BLVD | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 6081025 | GRANITE CONSTRUCTION COMPANY - 25485 IVERSON ROAD | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 6081026 | GRANITE CONSTRUCTION COMPANY - 2716 GRANITE CT | PO BOX 446 | FRESNO | CA | 93709 | |
| 6081027 | GRANITE CONSTRUCTION COMPANY - 37400 S BIRD RD | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6081028 | GRANITE CONSTRUCTION COMPANY - 4201 N STATE ST | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6081029 | GRANITE CONSTRUCTION COMPANY - 4220 HIGHWAY 175 | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6081030 | GRANITE CONSTRUCTION COMPANY - 721 WORK ST | 6644 N. Highland | Clovis | CA | 93619 | |
| 6081031 | GRANITE CONSTRUCTION COMPANY- 15491 COUNTY ROAD 85 | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6081032 | GRANITE CONSTRUCTION COMPANY- 15560 COUNTY ROAD 87 | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 5869917 | GRANITE CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 6116109 | Granite Creek Apartments | Attn: Granite Creek Apartments, 1850 Soscol Avenue, Suite 207 | NAPA | CA | 94559 | |
| 4921864 | GRANITE CREEK APARTMENTS INC. | 1850 SOSCOL AVENUE STE 207 | NAPA | CA | 94559 | |
| 5869918 | GRANITE EXCAVATION & DEMOLITION | Confidential - Available Upon Request | | | | |
| 5869919 | GRANITE ROCK | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1315 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1316 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116784 | GRANITE ROCK CO | 11745 Berryessa Road | San Jose | CA | 95133 | |
| 6116781 | GRANITE ROCK CO | 1321 Lowrie Avenue | South San Francisco | CA | 94080 | |
| 6116780 | GRANITE ROCK CO | 365 Blomquist Street | Redwood City | CA | 94063 | |
| 6116783 | GRANITE ROCK CO | 405 Quail Hollow Rd | Felton | CA | 95018 | |
| 6116782 | GRANITE ROCK CO | End of Quarry Road | Aromas | CA | 95004 | |
| 6011846 | GRANITE ROCK CO - WATSONVILLE | P.O. BOX 50001 | WATSONVILLE | CA | 95077-5001 | |
| 5869920 | GRANITE ROCK COMPANY | Confidential - Available Upon Request | | | | |
| 6010692 | GRANITE SOLID WASTE | P.O. BOX 268 | PRATHER | CA | 93651 | |
| 6118314 | Granite State Insurance Company | 175 Water Street | New York | NY | 10038 | |
| 5869921 | Graniterock Co. | Confidential - Available Upon Request | | | | |
| 6006057 | Graniterock-Lemon, Peter | PO Box 50001 | Watsonville | CA | 95077 | |
| 5881680 | Granja, Xavier | Confidential - Available Upon Request | | | | |
| 6143352 | GRANNELL CHARLES L | Confidential - Available Upon Request | | | | |
| 7305521 | Grannell, Charles | Confidential - Available Upon Request | | | | |
| 6141565 | GRANNEMAN ADAM Z & GRANNEMAN LIDIA M | Confidential - Available Upon Request | | | | |
| 7338636 | Granneman, Michael Henry | Confidential - Available Upon Request | | | | |
| 7151737 | Granneman, Rachel | Confidential - Available Upon Request | | | | |
| 5880001 | Grannis IV, Louis | Confidential - Available Upon Request | | | | |
| 4911858 | Grannum, Adrian | Confidential - Available Upon Request | | | | |
| 4921867 | GRANNYS ALLIANCE HOLDINGS INC | 132 SW 5TH AVE STE 175 | MERIDIAN | ID | 83642 | |
| 6081034 | Granny's Alliance Holdings, Inc. | 105 Fernwood | Pass Christian | MS | 39571 | |
| 5869922 | Grant Cuesta Convalescent Hospital | Confidential - Available Upon Request | | | | |
| 6146184 | GRANT DONALD S TR | Confidential - Available Upon Request | | | | |
| 6081965 | Grant Donnelly | 849 Plum Tree Drive | Columbus | OH | 43235 | |
| 6129999 | GRANT EDMUND IAN & JOHNSTON KRISTI R | Confidential - Available Upon Request | | | | |
| 5998864 | Grant Engineering & Manufacturing-Grant, Richard | 400 W. Ohio Ave | Richmond | CA | 94804 | |
| 6100341 | Grant Holliday | 3267 State Hwy 147 | Westwood | CA | 96137 | |
| 5894049 | Grant Jacob Wetzel | Confidential - Available Upon Request | | | | |
| 4982441 | Grant Jr., John | Confidential - Available Upon Request | | | | |
| 5960157 | Grant Keeter | Confidential - Available Upon Request | | | | |
| 5960158 | Grant Keeter | Confidential - Available Upon Request | | | | |
| 6139831 | GRANT RICHARD J & MARCIA K TR | Confidential - Available Upon Request | | | | |
| 6081039 | Grant Shimabukuro | 100 N Whisman Road | Mountain View | CA | 94043 | |
| 6081035 | Grant, Alexander | Confidential - Available Upon Request | | | | |
| 6081036 | Grant, Alexander | Confidential - Available Upon Request | | | | |
| 4913548 | Grant, Anthony D | Confidential - Available Upon Request | | | | |
| 5976212 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4978018 | Grant, Charles | Confidential - Available Upon Request | | | | |
| 5998882 | Grant, Charlie | Confidential - Available Upon Request | | | | |
| 5880141 | Grant, Cheryl | Confidential - Available Upon Request | | | | |
| 4998813 | Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998807 | Grant, Dave | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7340343 | Grant, Dori Elise | Confidential - Available Upon Request | | | | |
| 5893679 | Grant, Dustin Andrew | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4998805 | Grant, Elva | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937836 | Grant, Elva; Grant, Dave | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7332026 | Grant, Eugene | 298 Coventry Way | Vallejo | CA | 94591-8111 | |
| 4999585 | Grant, Fernanado D. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5891688 | Grant, Gary Lawrence | Confidential - Available Upon Request | | | | |
| 5976220 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7306926 | Grant, Janet | Confidential - Available Upon Request | | | | |
| 4986025 | Grant, Janice | Confidential - Available Upon Request | | | | |
| 4923159 | GRANT, JEFFREY | 1161 MEADOWCREST DR | CORTE MADERA | CA | 94925 | |
| 6005280 | GRANT, JOHN | Confidential - Available Upon Request | | | | |
| 5879591 | Grant, John Frederick | Confidential - Available Upon Request | | | | |
| 5901360 | Grant, Kach | Confidential - Available Upon Request | | | | |
| 4938207 | GRANT, KAREN | 14435 MOUNTAIN QUAIL RD | SALINAS | CA | 93908 | |
| 6002071 | GRANT, KAREN | Confidential - Available Upon Request | | | | |
| 7201206 | Grant, Larry and Renee | Confidential - Available Upon Request | | | | |
| 4978408 | Grant, Linda | Confidential - Available Upon Request | | | | |
| 5900139 | Grant, Lorissa | Confidential - Available Upon Request | | | | |
| 5997410 | GRANT, MARY | Confidential - Available Upon Request | | | | |
| 4998811 | Grant, Pamela Anne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6001421 | Grant, Patrick | Confidential - Available Upon Request | | | | |
| 5939152 | Grant, Richard | Confidential - Available Upon Request | | | | |
| 5862815 | Grant, Richard J. | Confidential - Available Upon Request | | | | |
| 5869923 | GRANT, SUZANNA | Confidential - Available Upon Request | | | | |
| 6009304 | GRANT, THOMAS | Confidential - Available Upon Request | | | | |
| 5887779 | Grant, Tyler Eldon | Confidential - Available Upon Request | | | | |
| 7072831 | Grant, Yvonne | Confidential - Available Upon Request | | | | |
| 4993884 | Grantham Jr., Robert | Confidential - Available Upon Request | | | | |
| 4995753 | Grantham, Denise | Confidential - Available Upon Request | | | | |
| 6133139 | GRANUCCI JAMES R & KIBBIE S TR | Confidential - Available Upon Request | | | | |
| 6002058 | Granucci, John | Confidential - Available Upon Request | | | | |
| 5865270 | GRANUM PARTNERS, A CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 5869924 | GRANVILLE FARMS, LLC | Confidential - Available Upon Request | | | | |
| 6009184 | Granville Homes | 1396 W Herndon Ave, suite #101 | FRESNO | CA | 93711 | |
| 6081040 | GRANVILLE HOMES - 1306 W HERNDON AVE STE 108 | 4637 S. East Ave | Fresno | CA | 93725 | |
| 5869925 | Granville Homes Inc | Confidential - Available Upon Request | | | | |
| 6081041 | GRANVILLE HOMES INC - 1396 W HERNDON AVE | 4637 S. EAST AVE. | FRESNO | CA | 93725 | |
| 5865633 | GRANVILLE HOMES, INC. A CA CORP. | Confidential - Available Upon Request | | | | |
| 5869926 | GRANVILLE, SIMON | Confidential - Available Upon Request | | | | |
| 4921870 | GRANZELLAS INN LLC | 391 6TH ST | WILLIAMS | CA | 95987 | |
| 6134083 | GRANZOW MARIAN ELAINE | Confidential - Available Upon Request | | | | |
| 5869927 | Grape tree | Confidential - Available Upon Request | | | | |
| 4921871 | GRAPEMAN HOLDINGS LLC | 9777 WILSHIRE BLVD #918 | BEVERLY HILLS | CA | 90212 | |
| 7227082 | Grapes | Grapes and Hops, Attn: Tammy White, 454 East Main ST | Ventura | CA | 93001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7227082 | Grapes | 454 East Main Street | Ventura | CA | 93001 | |
| 5869928 | Grapevine Holdings L-1, LLC, doing business as Skipstone Ranch | Confidential - Available Upon Request | | | | |
| 5869929 | GRAPEVINE LAND MANAGEMENT, LLC | Confidential - Available Upon Request | | | | |
| 6011832 | GRAPHIC CONTROLS ACQUISITION CORP | 400 EXCHANGE ST | BUFFALO | NY | 14204 | |
| 4921873 | GRAPHIC PACKAGING INTERNATIONAL | 2600 DE LA CRUZ BLVD | SANTA CLARA | CA | 95050 | |
| 5862873 | GRAPHIC SAVINGS GROUP LLC | 45 MAIN ST., SUITE 537 | BROOKLYN | NY | 11201 | |
| 7471796 | Grappone, Steve | Confidential - Available Upon Request | | | | |
| 5881284 | Gras, Christopher R | Confidential - Available Upon Request | | | | |
| 6146855 | GRASBERGER LEWIS J TR ET AL | Confidential - Available Upon Request | | | | |
| 6146631 | GRASER EUGENE T & GAIL R TR | Confidential - Available Upon Request | | | | |
| 5887878 | Graser, Anthony | Confidential - Available Upon Request | | | | |
| 5884930 | Grasmick, Kent Allen | Confidential - Available Upon Request | | | | |
| 6081044 | Grasmick, Kent Allen | Confidential - Available Upon Request | | | | |
| 4989868 | Grasmuck, Christa | Confidential - Available Upon Request | | | | |
| 6081045 | GRASS VALLEY CONNECTION INC - 729 TAYLORVILLE RD | 2280 GRASS VALLEY HWY #302 | AUBURN | CA | 95603 | |
| 6081046 | GRASS VALLEY CONNECTION INC dba CARL'S JR 729 | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 4921874 | GRASS VALLEY DOWNTOWN FOUNDATION | 125 NEAL ST | GRASS VALLEY | CA | 95945 | |
| 4921875 | GRASS VALLEY RADIOLOGY | MEDICAL GROUP INC, PO Box 1766 | INDIANAPOLIS | IN | 46206-1766 | |
| 4921876 | Grass Valley Service Center | Pacific Gas & Electric Company, 788 Taylorville Road | Grass Valley | CA | 95945 | |
| 6081047 | GRASS VALLEY TRAINING ZONE, INC. - 722 FREEMAN LN | 722 FREEMAN LN, STE A | GRASS VALLEY | CA | 95949 | |
| 4921877 | GRASS VALLEY UTILITIES | PO Box 51159 | LOS ANGELES | CA | 90051-5459 | |
| 6081048 | GRASS VALLEY, CITY OF | 125 East Main Street | Grass Vallley | CA | 95945 | |
| 6081049 | Grass Valley, City of | CITY OF GRASS VALLEY, 125 E MAIN ST | GRASS VALLEY | CA | 95945 | |
| 4984387 | Grass, Gloria | Confidential - Available Upon Request | | | | |
| 4984223 | Grass, Kay | Confidential - Available Upon Request | | | | |
| 4976746 | Grasse, Jeanne | Confidential - Available Upon Request | | | | |
| 4977265 | Grasser, Ronald | Confidential - Available Upon Request | | | | |
| 6003439 | Grasseschi, Paul | Confidential - Available Upon Request | | | | |
| 5869930 | Grassgreen, Debra | Confidential - Available Upon Request | | | | |
| 6130521 | GRASSI MARK ANTHONY & JAMI LEE TR | Confidential - Available Upon Request | | | | |
| 7478213 | Grassi, Annette Marie | Confidential - Available Upon Request | | | | |
| 5898899 | Grassi, Christopher L. | Confidential - Available Upon Request | | | | |
| 5869931 | GRASSI, JOHN & DEB | Confidential - Available Upon Request | | | | |
| 5885747 | Grassi, Joseph David | Confidential - Available Upon Request | | | | |
| 4914810 | Grassi, Junior Robert | Confidential - Available Upon Request | | | | |
| 5869932 | Grassi, Mark | Confidential - Available Upon Request | | | | |
| 4975353 | Grassi, Peter | 1264 PENINSULA DR, 3350 Las Huertas Rd | Lafayette | CA | 94549 | |
| 6079241 | Grassi, Peter | Confidential - Available Upon Request | | | | |
| 7472613 | Grassini, Roxanna | Confidential - Available Upon Request | | | | |
| 5999164 | Grasso, Anthony | Confidential - Available Upon Request | | | | |
| 6001924 | Grasso, Norma | Confidential - Available Upon Request | | | | |
| 6011510 | GRATING PACIFIC INC | 2501 W ALMOND AVE | MADERA | CA | 93637 | |
| 6174718 | Gratneyese-Jackson, Elaine | Confidential - Available Upon Request | | | | |
| 5892821 | Gratneyese-Jackson, Elaine | Confidential - Available Upon Request | | | | |
| 5006419 | Gratneyese-Jackson, Elaine | PO BOX 21 | SUISUN CITY | CA | 94585 | |
| 6008205 | Gratneyese-Jackson, Elaine v. PG&E | 4504 Crimson Clover Drive | Fairfield | CA | 94534 | |
| 6010521 | Graton Casino | Confidential - Available Upon Request | | | | |
| 5993681 | Graton Casino, Michael Clayton | 630 Park Court | Rohnert Park | CA | 94928 | |
| 6116785 | GRATON COMMUNITY SERVICES DISTRICT | 250 Ross Lane | Graton | CA | 95444 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6042231 | GRATON COMMUNITY SERVICES DISTRICT | P O Box 158 | Westley | CA | 95387 | |
| 7180439 | Grattam, Rebecca | Confidential - Available Upon Request | | | | |
| 6144021 | GRATTAN JAMES G & REBECCA A H | Confidential - Available Upon Request | | | | |
| 7340758 | Grattidge, Michael | Confidential - Available Upon Request | | | | |
| 7340758 | Grattidge, Michael | Confidential - Available Upon Request | | | | |
| 5995983 | Gratton, Elizabeth | Confidential - Available Upon Request | | | | |
| 7173226 | Grau, Gabriel | Confidential - Available Upon Request | | | | |
| 4928348 | GRAU, ROSSANA | 2305 BENSON AVE | SANTA CRUZ | CA | 95065 | |
| 5881466 | Gravador, Rodel Brian Sarmiento | Confidential - Available Upon Request | | | | |
| 4977677 | Gravatt, Earl | Confidential - Available Upon Request | | | | |
| 4984756 | Gravatt, Roberta | Confidential - Available Upon Request | | | | |
| 6131430 | GRAVELLE ERIC D & LEESA J JT | Confidential - Available Upon Request | | | | |
| 5891576 | Gravelle, Allen Earle | Confidential - Available Upon Request | | | | |
| 7330014 | Gravelle, Jeffrey D. | Confidential - Available Upon Request | | | | |
| 5898468 | Gravelle, Jeffrey Dyer | Confidential - Available Upon Request | | | | |
| 4913001 | Gravelle, Joshua | Confidential - Available Upon Request | | | | |
| 5869933 | GRAVELLY FORD LLC | Confidential - Available Upon Request | | | | |
| 7248390 | Gravely Thomas Jefferson, Jr. Revocable Inter Vivos Trust | Confidential - Available Upon Request | | | | |
| 6141730 | GRAVER GARRETT W TR & GRAVER ANNE K TR | Confidential - Available Upon Request | | | | |
| 4921879 | GRAVER WATER SYSTEMS | 675 CENTRAL AVE STE 3 | NEW PROVIDENCE | NJ | 07974 | |
| 6145663 | GRAVES JOHN A TR & GRAVES KIM C TR | Confidential - Available Upon Request | | | | |
| 6143550 | GRAVES SHERYL | Confidential - Available Upon Request | | | | |
| 6144191 | GRAVES STEPHEN E TR & MARY MORGAN TR | Confidential - Available Upon Request | | | | |
| 7483073 | Graves, Abigail | Confidential - Available Upon Request | | | | |
| 5892802 | Graves, Adrian Anthony | Confidential - Available Upon Request | | | | |
| 5895661 | Graves, Allan M | Confidential - Available Upon Request | | | | |
| 5881459 | Graves, Brendan Wade | Confidential - Available Upon Request | | | | |
| 5884640 | Graves, Cameron E | Confidential - Available Upon Request | | | | |
| 5878183 | Graves, Claire Alain | Confidential - Available Upon Request | | | | |
| 4993676 | Graves, Dale | Confidential - Available Upon Request | | | | |
| 4977787 | Graves, Henry | Confidential - Available Upon Request | | | | |
| 7164048 | GRAVES, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164049 | GRAVES, KIM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4990707 | Graves, Lori | Confidential - Available Upon Request | | | | |
| 4997449 | Graves, Michael | Confidential - Available Upon Request | | | | |
| 4914019 | Graves, Michael Charles | Confidential - Available Upon Request | | | | |
| 7485410 | Graves, Michele N | Confidential - Available Upon Request | | | | |
| 7263513 | Graves, Patrick Charles | Confidential - Available Upon Request | | | | |
| 5889733 | Graves, Robert Aaron | Confidential - Available Upon Request | | | | |
| 4979123 | Graves, Ronald | Confidential - Available Upon Request | | | | |
| 6001629 | Graves, Ross | Confidential - Available Upon Request | | | | |
| 5900779 | Graves, Timothy | Confidential - Available Upon Request | | | | |
| 4995280 | Graves, Vicki | Confidential - Available Upon Request | | | | |
| 4979477 | Graves, William | Confidential - Available Upon Request | | | | |
| 6139254 | GRAVIER GARY & DEBBY LIVING TRUST ETAL | Confidential - Available Upon Request | | | | |
| 4927986 | GRAVINA, RICHARD F | MD, 333 N SAN MATEO DR | SAN MATEO | CA | 94401 | |
| 5891785 | Gravink, Steven Roy | Confidential - Available Upon Request | | | | |
| 4921880 | GRAVITEC SYSTEMS INC | 21291 URDAHL RD NW | POULSBO | WA | 98370 | |
| 6134405 | GRAVITT MARYANN TRUSTEE ETAL | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4977994 | Gravitt, Donald | Confidential - Available Upon Request | | | | |
| 4984397 | Gravitt, Lynda | Confidential - Available Upon Request | | | | |
| 6081051 | Gravity Pro Consulting | 21 Via Lampara | San Clemente | CA | 92673 | |
| 6012119 | GRAVITY PRO CONSULTING LLC | 21 VIA LAMPARA | SAN CLEMENTE | CA | 92673 | |
| 5869934 | GRAVITY PULL ENTERPRISES | Confidential - Available Upon Request | | | | |
| 4921882 | GRAVOGRAPH-NEW HERMES | GRAVOTECH, 2200 NORTHMONT PKY | DULUTH | GA | 30096 | |
| 4921883 | GRAVOTECH | PO Box 934020 | ATLANTA | GA | 31193-4020 | |
| 4975684 | Gray | 0729 LASSEN VIEW DR, P. O. Box 1941 | Cottonwood | CA | 96022 | |
| 4975655 | Gray | 0853 LASSEN VIEW DR, 14307 Swift Creek Ct | Reno | NV | 89511 | |
| 6082604 | Gray | 14307 Swift Creek Ct | Reno | CA | 89511 | |
| 6092547 | Gray | P. O. Box 1941 | Cottonwood | CA | 96022 | |
| 6134235 | GRAY GEORGE ALBERT SR | Confidential - Available Upon Request | | | | |
| 4921884 | GRAY HAWK POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 6132031 | GRAY HOWARD P JR & NORMA J | Confidential - Available Upon Request | | | | |
| 6143443 | GRAY JOHN F TR & GRAY YVONNE M TR | Confidential - Available Upon Request | | | | |
| 4995424 | Gray Jr, Billy | Confidential - Available Upon Request | | | | |
| 4913833 | Gray Jr, Billy M | Confidential - Available Upon Request | | | | |
| 4981255 | Gray Jr., William | Confidential - Available Upon Request | | | | |
| 6142735 | GRAY KARL F | Confidential - Available Upon Request | | | | |
| 6133311 | GRAY LARRY T AND JO ANN | Confidential - Available Upon Request | | | | |
| 6006825 | Gray Lodge Farms Duck Club, LLC-Sanson, Trent | 1500 Willow Pass Court | Concord | CA | 94520 | |
| 6134865 | GRAY MANUEL S AND PATRICIA J | Confidential - Available Upon Request | | | | |
| 6130219 | GRAY OWEN & MARIANNE TR | Confidential - Available Upon Request | | | | |
| 6142559 | GRAY ROBERT KEITH JR & FITZGIBBONS BRIAN J | Confidential - Available Upon Request | | | | |
| 6145680 | GRAY VINCENT P & GRAY SUSAN M | Confidential - Available Upon Request | | | | |
| 6158560 | Gray, Albert | Confidential - Available Upon Request | | | | |
| 7458868 | Gray, Alijah Marie | Confidential - Available Upon Request | | | | |
| 5861625 | Gray, Andrew | Confidential - Available Upon Request | | | | |
| 5869935 | Gray, Andrew | Confidential - Available Upon Request | | | | |
| 6007351 | GRAY, ANNETTE | Confidential - Available Upon Request | | | | |
| 7302463 | Gray, Asia | Confidential - Available Upon Request | | | | |
| 4984238 | Gray, Carol | Confidential - Available Upon Request | | | | |
| 5995336 | Gray, Carter | Confidential - Available Upon Request | | | | |
| 4995449 | Gray, Charlene | Confidential - Available Upon Request | | | | |
| 4979357 | Gray, Charles | Confidential - Available Upon Request | | | | |
| 4983695 | Gray, Clara | Confidential - Available Upon Request | | | | |
| 4914827 | Gray, Clarisse | Confidential - Available Upon Request | | | | |
| 5888704 | Gray, Daniel Matthew | Confidential - Available Upon Request | | | | |
| 6168632 | Gray, Danielle Joanne | Confidential - Available Upon Request | | | | |
| 5002403 | Gray, David | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158287 | GRAY, DAVID LEROY | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7324955 | Gray, David W. | P.O. Box 2134 | Windsor | CA | 95492 | |
| 5002405 | Gray, Deborah | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158227 | GRAY, DEBORAH JUDITH | Robert Jackson, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6169672 | Gray, Debra L | Confidential - Available Upon Request | | | | |
| 5887992 | Gray, Derek William Marshall | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1320 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6081067 | Gray, Derek William Marshall | Confidential - Available Upon Request | | | | |
| 6002400 | Gray, Diana | Confidential - Available Upon Request | | | | |
| 5869936 | GRAY, DILLON | Confidential - Available Upon Request | | | | |
| 6000329 | Gray, Elizabeth | Confidential - Available Upon Request | | | | |
| 4990028 | Gray, Fredrick | Confidential - Available Upon Request | | | | |
| 4979828 | Gray, Gary | Confidential - Available Upon Request | | | | |
| 4990673 | Gray, Geneva | Confidential - Available Upon Request | | | | |
| 4991114 | Gray, Geoffrey | Confidential - Available Upon Request | | | | |
| 6002418 | Gray, George | Confidential - Available Upon Request | | | | |
| 4998817 | Gray, George Albert | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937846 | Gray, George Albert; Gray, Robert L. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4982279 | Gray, Glen | Confidential - Available Upon Request | | | | |
| 6000343 | Gray, Gordon | Confidential - Available Upon Request | | | | |
| 5888405 | Gray, Jacob | Confidential - Available Upon Request | | | | |
| 5883470 | Gray, Jennifer M | Confidential - Available Upon Request | | | | |
| 5839283 | Gray, Jocelyn | Confidential - Available Upon Request | | | | |
| 5997004 | Gray, John | Confidential - Available Upon Request | | | | |
| 5878597 | Gray, Josanna Marie | Confidential - Available Upon Request | | | | |
| 5890478 | Gray, Joshua Daniel | Confidential - Available Upon Request | | | | |
| 4991139 | Gray, Katherine | Confidential - Available Upon Request | | | | |
| 5884036 | Gray, Lacy | Confidential - Available Upon Request | | | | |
| 6003084 | GRAY, LEONARD | Confidential - Available Upon Request | | | | |
| 4936373 | Gray, Lila | 2590 Sunrise Dr | Fairfield | CA | 94533 | |
| 6000330 | Gray, Lila | Confidential - Available Upon Request | | | | |
| 4985186 | Gray, Linda L | Confidential - Available Upon Request | | | | |
| 7222666 | Gray, Mario | Confidential - Available Upon Request | | | | |
| 4976538 | Gray, Mary | Confidential - Available Upon Request | | | | |
| 4986266 | Gray, Mary | Confidential - Available Upon Request | | | | |
| 7276688 | Gray, Matthew Richard | Confidential - Available Upon Request | | | | |
| 7264079 | Gray, Michael | Confidential - Available Upon Request | | | | |
| 5995457 | Gray, Paul | Confidential - Available Upon Request | | | | |
| 6000217 | Gray, Paula | Confidential - Available Upon Request | | | | |
| 5869938 | GRAY, PHILIP | Confidential - Available Upon Request | | | | |
| 6176838 | Gray, Randy Rhodes | Confidential - Available Upon Request | | | | |
| 4978878 | Gray, Richard | Confidential - Available Upon Request | | | | |
| 5869939 | Gray, Robert | Confidential - Available Upon Request | | | | |
| 5879457 | Gray, Robert | Confidential - Available Upon Request | | | | |
| 4983819 | Gray, Robert | Confidential - Available Upon Request | | | | |
| 4998819 | Gray, Robert L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5890917 | Gray, Roger | Confidential - Available Upon Request | | | | |
| 6175208 | Gray, Roger J | Confidential - Available Upon Request | | | | |
| 4915135 | Gray, Rosette Susanna | Confidential - Available Upon Request | | | | |
| 4941859 | GRAY, RUBY | 2400 PHELPS ST | SAN FRANCISCO | CA | 94124 | |
| 4988425 | Gray, Russell | Confidential - Available Upon Request | | | | |
| 5887327 | Gray, Shannon O | Confidential - Available Upon Request | | | | |
| 4989617 | Gray, Sherrie | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1322 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4982706 | Gray, Steven | Confidential - Available Upon Request | | | | |
| 4996638 | Gray, Suzanne | Confidential - Available Upon Request | | | | |
| 5887390 | Gray, Timothy A | Confidential - Available Upon Request | | | | |
| 7484126 | Gray, Tina M. | Confidential - Available Upon Request | | | | |
| 5887930 | Gray, Troy | Confidential - Available Upon Request | | | | |
| 4988424 | Gray, Walter | Confidential - Available Upon Request | | | | |
| 4982559 | GRAY, WILLIAM GARY | Confidential - Available Upon Request | | | | |
| 6081068 | GRAYBAR ELEC CO INC | 34 North Meramec Avenue | St. Louis | MO | 63105 | |
| 6012088 | GRAYBAR ELECTRIC CO INC | 1211 FEE DR | SACRAMENTO | CA | 95815 | |
| 4921885 | GRAYBAR ELECTRIC CO INC | 5360 OVERPASS RD | SANTA BARBARA | CA | 93111 | |
| 4921886 | GRAYBAR ELECTRIC CO INC | FILE 057071 | LOS ANGELES | CA | 90074-7071 | |
| 5016958 | Graybar Electric Company, Inc. | Najam Chohan, Director, Finance, 1370 Valley Vista Dr, Suite 100 | Diamond Bar | CA | 91765 | |
| 5807724 | Graybar Electric Company, Inc. | Attn: Najam Chohan, 1370 Valley Vista Drive, Suite 100 | Diamond Bar | CA | 92880 | |
| 5803189 | Graybar Electric Company, Inc. | Attn: T.E. Carpenter, 34 North Meramec Avenue | Clayton | MO | 63105-3882 | |
| 6134045 | GRAYBILL SUSAN KATHRYN | Confidential - Available Upon Request | | | | |
| 4996247 | Graybill, James | Confidential - Available Upon Request | | | | |
| 4912148 | Graybill, James Mowry | Confidential - Available Upon Request | | | | |
| 5999850 | GRAYDON, JACQUI | Confidential - Available Upon Request | | | | |
| 4935506 | GRAYDON, JACQUI | 53 VINCA CT | OAKLEY | CA | 94561 | |
| 5862929 | GRAYLIFT, INC. | P.O. BOX 2808 | FRESNO | CA | 93745 | |
| 5869940 | GRAYNOR, RAND | Confidential - Available Upon Request | | | | |
| 5995589 | Gray-Reudon, Savannah | Confidential - Available Upon Request | | | | |
| 5997246 | Grays Paint & Wallpaper, Jean & Robert Gray | 1411 Woodside Road | Redwood City | CA | 94061 | |
| 6133960 | GRAYSON LARRY STEPHEN ETAL | Confidential - Available Upon Request | | | | |
| 6132384 | GRAYSON PHILLIP M & DANIELLE J | Confidential - Available Upon Request | | | | |
| 6185436 | Grayson, Constance | Confidential - Available Upon Request | | | | |
| 5884296 | Grayson, Dahlila Marie | Confidential - Available Upon Request | | | | |
| 6140551 | GRAZIANI DAVID TR & GRAZIANI BARBARA TR | Confidential - Available Upon Request | | | | |
| 6130891 | GRAZIANI JAMES C TR | Confidential - Available Upon Request | | | | |
| 7479984 | Graziani, Marylou | Confidential - Available Upon Request | | | | |
| 6143970 | GRAZIANO ANITA JOAN TR | Confidential - Available Upon Request | | | | |
| 6140804 | GRAZIANO ANITA JOAN TR ET AL | Confidential - Available Upon Request | | | | |
| 6139495 | GRAZIANO JOHN M TR & GRAZIANO PAMELA K TR | Confidential - Available Upon Request | | | | |
| 6182574 | GRAZIANO, ANITA | Confidential - Available Upon Request | | | | |
| 5869941 | Graziano, Joseph | Confidential - Available Upon Request | | | | |
| 5995477 | Graziosi, Alberto | Confidential - Available Upon Request | | | | |
| 4921889 | GRDF GAZ RÉSEAU DISTRIBUTION FRANCE | 1-3 RUE GEORGES BESSE | CLERMONT-FERRAND | | 63000 | FRANCE |
| 4921888 | GRDF GAZ RÉSEAU DISTRIBUTION FRANCE | 6 RUE CONDORCET | PARIS | | 75009 | FRANCE |
| 6081109 | GREALISH CONSTRUCTION INC - 6045 ROSEDALE HWY | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 5884053 | Greanias, Mark | Confidential - Available Upon Request | | | | |
| 7200371 | GREAR, CARL CLIFTON | Confidential - Available Upon Request | | | | |
| 7200371 | GREAR, CARL CLIFTON | Confidential - Available Upon Request | | | | |
| 7200373 | GREAR, SHIRLEY ANN | Confidential - Available Upon Request | | | | |
| 7200373 | GREAR, SHIRLEY ANN | Confidential - Available Upon Request | | | | |
| 6118333 | Great American Alliance Insurance Company | Great American Insurance Group, P.O. Box 5425 | Cincinnati | OH | 45201-5425 | |
| 7237082 | Great American Alliance Insurance Company as Subrogee of Quail Lakes Baptist Church | John B. McCabe, Nielsen, Zehe & Antas, P.C., 55 West Monroe Street, #1800 | Chicago | IL | 60603 | |
| 6118332 | Great American Assurance Company | Great American Insurance Group, P.O. Box 5425 | Cincinnati | OH | 45201-5425 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7215302 | Great American Assurance Company, Great American Spirit Assurance Company | Law Offices of Robert A. Stutman, PC, Timothy E. Cary, Esq. and Bonnie J. Bennett, Esq., 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 7212334 | Great American Assurance Company, Great American Spirit Assurance Company | Timothy E. Cary, Esq. Bonnie J. Bennett, Esq., Law Offices of Robert A. Stutman, PC, 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 6118336 | Great American E&S Insurance Company | Great American Insurance Group, P.O. Box 5425 | Cincinnati | OH | 45201-5425 | |
| 5998383 | Great American Ins Group | 301 East 4th St,26N | Cincinnati | CA | 45202 | |
| 6118334 | Great American Insurance Company | Great American Insurance Group, P.O. Box 5425 | Cincinnati | OH | 45201-5425 | |
| 6118209 | Great American Insurance Company and certain affiliates | Great American Insurance Group, P.O. Box 5425 | Cincinnati | OH | 45201-5425 | |
| 6118335 | Great American Insurance Company of New York | Great American Insurance Group, P.O. Box 5425 | Cincinnati | OH | 45201-5425 | |
| 7214406 | Great American Insurance Company, Great American E&S Insurance Company, Great American Alliance Insurance Co., Great American Insurance Co. of New York, Great American Assurance Company | Grotefeld Hoffmann LLP, Attn: Adam Copack, 311 S. Wecker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 7214406 | Great American Insurance Company, Great American E&S Insurance Company, Great American Alliance Insurance Co., Great American Insurance Co. of New York, Great American Assurance Company | Nielson, Zehe, & Antas, PC, Attn: Brian Suth, 55 W. Monroe St., Suite 1800 | Chicago | IL | 60603 | |
| 7215956 | Great American Insurance Company, Great American Insurance Co., of New York, Great American E&S Insurance Company, Great American Assurance Company, Great American Alliance Insurance Co. | Nielsen, Zehe, & Antas, PC, Attn: Brian Suth, 55 W. Monroe St., Suite 1800 | Chicago | IL | 60603 | |
| 5860488 | Great American Insurance Group | AgriBusiness Division, James P. Maschinot, Claim Specialist, PO Box 1239 | Cincinnati | OH | 45201-1239 | |
| 5860488 | Great American Insurance Group | James Philip Maschinot, Claim Specialist, 301 East 4th Street, Suite 26N | Cincinnati | OH | 45202 | |
| 5999044 | Great American Insurance Group-Cline, Michael | 301 East 4th Street 26th Floor | Cincinnati | CA | 45202 | |
| 6081110 | GREAT AMERICAN MERCANTILE CO INC - 2364-66 MISSION | 2125 Woodbine Ave | Oakland | CA | 94602 | |
| 7208435 | Great American Spirit Insurance Company | Attn: Adam Copack, Grotefeld Hoffmann LLP, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 7208435 | Great American Spirit Insurance Company | Nielsen, Zehe & Antas, PC, Attn: Brian Suth, 55 W. Monroe St., Suite 1800 | Chicago | IL | 60603 | |
| 6118331 | Great American Spirit Insurance Company | Great American Insurance Group, P.O. Box 5425 | Cincinnati | OH | 45201-5425 | |
| 6005363 | Great Basin Management & Design-Badasci, George | 15520 Evergreeen Road | Cottonwood | CA | 96022 | |
| 4976342 | Great Lakes Insurance SE (Munich) | Susanne Rogner, Königinstraße 107 | München | | | Germany |
| 7167485 | Great Lakes Insurance SE, Koeniginstr. 107, 80802 Munich, Germany acting through its branch office in the United Kingdom at Plantation Place, 30 Fenchurch Street, London, EC3M 3AJ | c/o Severson & Werson, P.C., Attn: Bernard J. Kornberg, One Embarcadero Center, Suite 2600 | San Francisco | CA | 94111 | |
| 7167179 | Great Lakes Insurance SE, Koeniginstr. 107, 80802 Munich, Germany acting through its branch office in the United Kingdom at Plantation Place, 30 Fenchurch Street, London, EC3M 3AJ | Severson & Werson, P.C., Bernard J. Kornberg, One Embarcadero Center, Suite 2600 | San Francisco | CA | 94111 | |
| 6081113 | Great Lakes Reinsurance (UK) | Munich Re, Königinstr. 107 | Munich | | 80802 | Germany |
| 7162275 | Great Lakes Reinsurance (UK) SE | Soltman, Levitt, Flaherty & Watlies LLP, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91362 | |
| 6081115 | Great Lakes SE | Susanne Rogner, Königinstraße 107 | München | | | Germany |
| 6118324 | Great Northern Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 6045241 | GREAT NORTHERN RAILWAY COMPANY | 1400 Independence Avenue, SW | Washington | DC | 20250-1111 | |
| 6042238 | GREAT NORTHERN RAILWAY COMPANY | 2650 LOU MENK DRIVE | Fort Worth | TX | 76131 | |
| 7283528 | Great Oaks Water Co. | Timothy Staten Guster, Vice President and General Counsel, 20 Great Oaks Boulevard, Suite 120 | San Jose | CA | 95119 | |
| 7296167 | Great Oaks Water Co. | Timothy S. Guster, VP and General Counsel, PO Box 23490 | San Jose | CA | 95153 | |
| 7243819 | Great Oaks Water Co. | 20 Great Oaks Boulevard, Suite 120 | San Jose | CA | 95119 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7243819 | Great Oaks Water Co. | Attn: Timothy S. Guster, Vice President and General Counsel, PO Box 23490 | San Jose | CA | 95153 | |
| 7284548 | Great Oaks Water Co. | Timothy Staten Guster, 20 Great Oaks Boulevard, Suite 120 | San Jose | CA | 95119 | |
| 5869942 | GREAT OCEAN CONTRACTOR INC | Confidential - Available Upon Request | | | | |
| 7229981 | Great Pacific Securities | c/o Davis Polk & Wardwell LLP, Attn: Brian M. Resnick, Adam L. Schpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7229981 | Great Pacific Securities | Attn: David Swoish, 151 Kalmus Drive Suite H-8 | Costa Mesa | CA | 92626 | |
| 6116786 | Great Plains Energy Inc (KCP&L) | Attn: An officer, managing or general agent, 1200 Main Street | Kansas City | MO | 64105 | |
| 4921891 | GREAT VALLEY BOOKFEST INC | PO Box 2188 | MANTECA | CA | 95336 | |
| 4932666 | Great Valley Solar 4, LLC | 488 8th Avenue HQ11 | San Diego | CA | 92101 | |
| 6118859 | Great Valley Solar 4, LLC | Dave Grazda, 101 Ash St HQ 14-110 | San Diego | CA | 92101 | |
| 5869943 | GREAT VALLEY SOLAR PORTFOLIO HOLDINGS, LLC | Confidential - Available Upon Request | | | | |
| 5869944 | GREAT WAY TRADING & TRANSPORTATION ,INC | Confidential - Available Upon Request | | | | |
| 6042240 | Great Western Power Company | 77 Beale St | San Francisco | CA | 94105 | |
| 6081141 | Great Western Power Company | Central California Traction Company, 2201 W Washington St #12 | Stockton | CA | 95203 | |
| 6042296 | Great Western Power Company | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6081123 | Great Western Power Company | San Francisco Municipal Railway - MUNI, One South Van Ness Ave, Seventh Floor | San Francisco | CA | 94103 | |
| 6081147 | GREAT WESTERN POWER COMPANY,HATHEWAY,V,SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO BENICIA NAPA VALLEY RAILROAD COMPANY | 6974 N Pinnacle Pass Dr | Prescott Valle | AZ | 86315 | |
| 6011485 | GREAT WORK ENERGY LLC | 3129 N WILLAMETTE BLVD APT 206 | PORTLAND | OR | 97217 | |
| 4921893 | GREAT WORLD REAL ESTATE LLC | 2075 N CAPITOL AVE | SAN JOSE | CA | 95132 | |
| 4921894 | GREATER BAKERSFIELD CHAMBER OF COMM | PO Box 1947 | BAKERSFIELD | CA | 93303 | |
| 4921895 | GREATER BAKERSFIELD VISION 2020 INC | PO Box 1947 | BAKERSFIELD | CA | 93303 | |
| 4921896 | GREATER BAY AREA MAKE A WISH | FOUNDATION INC, 1333 BROADWAY STE 200 | OAKLAND | CA | 94612 | |
| 4921897 | GREATER GEARY BOULEVARD MERCHANTS & | PROPERTY OWNERS ASSOCIATION, PO Box 210747 | SAN FRANCISCO | CA | 94121-0747 | |
| 6013882 | GREATER GRASS VALLEY CHAMBER | 128 E MAIN ST | GRASS VALLEY | CA | 95945 | |
| 4921898 | GREATER GRASS VALLEY CHAMBER | OF COMMERCE, 128 E MAIN ST | GRASS VALLEY | CA | 95945 | |
| 4921899 | GREATER LAMONT CHAMBER OF COMMERCE | PO Box 593 | LAMONT | CA | 93241 | |
| 4921900 | GREATER MARKET STREET | DEVELOPMENT ASSOCIATION, 870 MARKET ST #456 | SAN FRANCISCO | CA | 94102 | |
| 4921901 | GREATER REDDING CHAMBER OF COMMERCE | 747 AUDITORIUM DR | REDDING | CA | 96001 | |
| 4921902 | GREATER REEDLEY CHAMBER OF COMMERCE | 1633 11TH ST | REEDLEY | CA | 93654 | |
| 4921903 | GREATER RICHMOND INDUSTRIAL | MEDICAL CLINIC, 120 BROADWAY STE 23 | RICHMOND | CA | 94804 | |
| 4921904 | GREATER STOCKTON CHAMBER OF COMMERC | 445 W WEBER AVE #220 | STOCKTON | CA | 95203 | |
| 4921905 | GREATER UKIAH CHAMBER OF COMMERCE | 200 SOUTH SCHOOL ST | UKIAH | CA | 95482 | |
| 6014084 | GREATER VALLEJO RECREATION DISTRICT | 395 AMADOR ST | VALLEJO | CA | 94590 | |
| 4979383 | Greathouse Jr., Charles | Confidential - Available Upon Request | | | | |
| 4994162 | Greathouse, Beverly | Confidential - Available Upon Request | | | | |
| 5900491 | Greathouse, Daniel Luman | Confidential - Available Upon Request | | | | |
| 5900023 | Greathouse, Elizabeth Sara | Confidential - Available Upon Request | | | | |
| 5881070 | Greathouse, Tony Alan | Confidential - Available Upon Request | | | | |
| 4921907 | GREATLAND EQUIPMENT & SERVICES CORP | 738 SOUTH MAIN ST | CLUTE | TX | 77531 | |
| 5862867 | GREAT-WEST LIFE AND ANNUITY INSURANCE COMPANY | 8515 EAST ORCHARD RD, 2ND FL | ENGLEWOOD | CO | 80111 | |
| 5890732 | Greaves, Logan Philip | Confidential - Available Upon Request | | | | |
| 4934961 | Greaves, Nicola | 156 Roundhill Ct | Vallejo | CA | 94591-3615 | |
| 5994287 | Greaves, Nicola | Confidential - Available Upon Request | | | | |
| 6140739 | GREBE JACK E TR & GREBE WENCHOA TR | Confidential - Available Upon Request | | | | |
| 6005631 | Grebe, Anna | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1324 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1325 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4996756 | Grebel, Terence | Confidential - Available Upon Request | | | | |
| 4912816 | Grebel, Terence L | Confidential - Available Upon Request | | | | |
| 5888696 | Grebner, Keith Mango | Confidential - Available Upon Request | | | | |
| 6156424 | Grebo, Asim | Confidential - Available Upon Request | | | | |
| 5894824 | Grech, Frances X | Confidential - Available Upon Request | | | | |
| 4926788 | GRECH, PAUL J | 1315 SKYVIEW DR | BURLINGAME | CA | 94010 | |
| 4981959 | Grech, Raymond | Confidential - Available Upon Request | | | | |
| 5890104 | Grech, Raymond Joseph | Confidential - Available Upon Request | | | | |
| 6006838 | Grech, Richard | Confidential - Available Upon Request | | | | |
| 5802407 | Grech, Richard M. | Confidential - Available Upon Request | | | | |
| 4995484 | Grech, Rosina | Confidential - Available Upon Request | | | | |
| 5892209 | Grech, Sean | Confidential - Available Upon Request | | | | |
| 4985669 | Greco Jr., James | Confidential - Available Upon Request | | | | |
| 5886627 | Greco Jr., John T | Confidential - Available Upon Request | | | | |
| 4986451 | Greco, Cynthia | Confidential - Available Upon Request | | | | |
| 5869945 | GRECO, JOHN | Confidential - Available Upon Request | | | | |
| 4979749 | Greco, Joseph | Confidential - Available Upon Request | | | | |
| 5888038 | Greco, Joshua | Confidential - Available Upon Request | | | | |
| 4985516 | Greco, Robert | Confidential - Available Upon Request | | | | |
| 4921908 | GREEK AMERICA CULTURAL AND | EDUCATIONAL FOUNDATION INC, 379 WEST BROADWAY #505 | NEW YORK | NY | 10012 | |
| 6007035 | Greek Orthodox Memorial Park-Doukas, Danae | 1148 El Camino Real | Colma | CA | 94014 | |
| 6118147 | Greek Orthodox Monastery of the Theotokos the Life Giving Spring | P.O. Box 549 | Dunlap | CA | 93621 | |
| 5887340 | Greek, David | Confidential - Available Upon Request | | | | |
| 6081162 | GREEN AIR HEATING AND AIR CONDITIONING | 4065 Stone Valley Oaks Dr. | Alamo | CA | 94507 | |
| 4921909 | GREEN BUILDING SERVICES INC | RWDI USA LLC, 421 SW 6TH AVE STE 450 | PORTLAND | OR | 97204-1629 | |
| 6081163 | Green Button Alliance | PO Box 268 | Jamison | PA | 18929 | |
| 4921910 | GREEN BUTTON ALLIANCE INC | PO Box 268 | JAMISON | PA | 18929-0268 | |
| 5869946 | GREEN CEUTICAL INC | Confidential - Available Upon Request | | | | |
| 6013979 | GREEN CHARGE NETWORKS LLC | 4151 BURTON DR | SANTA CLARA | CA | 95054 | |
| 4921911 | GREEN CHARGE NETWORKS LLC | GNC STORAGE SOLUTIONS LLC, 4151 BURTON DR | SANTA CLARA | CA | 95054 | |
| 6132884 | GREEN CONSTANCE E | Confidential - Available Upon Request | | | | |
| 5869947 | GREEN DAY POWER, INC | Confidential - Available Upon Request | | | | |
| 6145596 | GREEN DAYTON JASON TR & GREEN DIANE MARIE TR | Confidential - Available Upon Request | | | | |
| 5860428 | Green Diamond Resource Company | Galen Schuler, 1301 Fifth Ave, Ste 2700 | Seattle | WA | 98101 | |
| 6009907 | Green Diamond Resource Company | P.O. Box 68 | Korbel | CA | 95550 | |
| 6143136 | GREEN DONALD TR & MAUREEN TR | Confidential - Available Upon Request | | | | |
| 6145113 | GREEN DOUGLAS W TR & GREEN GOPA B TR | Confidential - Available Upon Request | | | | |
| 6145317 | GREEN DUNCAN & GREEN DAYSI | Confidential - Available Upon Request | | | | |
| 6140241 | GREEN ERIC TR | Confidential - Available Upon Request | | | | |
| 7461358 | Green Family Trust | Confidential - Available Upon Request | | | | |
| 4921912 | GREEN FOOTHILLS FOUNDATION | COMMITTEE FOR GREEN FOOTHILLS, 3921 E BAYSHORE RD | PALO ALTO | CA | 94303 | |
| 5869948 | GREEN GATE FARMS SLO-WEST, LLC | Confidential - Available Upon Request | | | | |
| 6081167 | GREEN GRID INC CHINMOY SAHA | 111 DEERWOOD RD STE 200 | SAN RAMON | CA | 94583 | |
| 5869949 | GREEN HOUSE PROPERTY | Confidential - Available Upon Request | | | | |
| 6133665 | GREEN JESSE O ETAL | Confidential - Available Upon Request | | | | |
| 6134528 | GREEN JOHN M TRUSTEE | Confidential - Available Upon Request | | | | |
| 6143002 | GREEN JOSEPH TR & GREEN JAMIE TR | Confidential - Available Upon Request | | | | |
| 4982805 | Green Jr., Benjamin | Confidential - Available Upon Request | | | | |
| 7263506 | Green Jr., Thomas Z. | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4994917 | Green Jr., Troy | Confidential - Available Upon Request | | | | |
| 6081168 | Green Light Energy Corp | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5804285 | Green Light Energy Sirius Solar | Attn: Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5803572 | GREEN LIGHT ENERGY SIRUIS SOLAR | 604 SUTTER STREET, SUITE 250 | FOLSOM | CA | 95630 | |
| 5803573 | GREEN LIGHT FIT 1 LLC | CASTOR SOLAR, 604 SUTTER ST STE 250 | FOLSOM | CA | 95630 | |
| 6118807 | Green Light FIT 1, LLC | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5856769 | Green Light FIT 1, LLC | 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5807577 | GREEN LIGHT MADERA 1 | Attn: Jamie Nagel, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5869950 | GREEN LINE DEVELOPMENT INC | Confidential - Available Upon Request | | | | |
| 5869951 | Green Living Builders, LLC | Confidential - Available Upon Request | | | | |
| 6132318 | GREEN MICHAEL & KATHRYN | Confidential - Available Upon Request | | | | |
| 6130116 | GREEN MICHAEL E & JOAN C TR | Confidential - Available Upon Request | | | | |
| 6116787 | Green Mountain Power | Attn: An officer, managing or general agent, 163 Acorn Lane | Colchester | VT | 05446 | |
| 4921914 | GREEN PASTURE SOFTWARE. INC | 1128 N E 2ND STREET MS 108 | CORVALLIS | OR | 97330 | |
| 6081171 | Green Plains Trade Group LLC | 1811 Aksarben Drive | Omaha | NE | 68131 | |
| 4921915 | GREEN RENEWABLE ORGANIC AND WATER | HOLDINGS LLC, 11755 WILSHIRE BLVD STE 1660 | LOS ANGELES | CA | 90025 | |
| 6140350 | GREEN RICK GIULUO TR & GREEN SANDRA ANN TR | Confidential - Available Upon Request | | | | |
| 6081172 | Green Ridge Power, LLC Altamont (Vasco Winds LLC) | P.O. Box 14000 | Juno Beach | FL | 33408 | |
| 5869952 | Green River Gradens, Inc. | Confidential - Available Upon Request | | | | |
| 5869954 | Green SRP, Owner LLC | Confidential - Available Upon Request | | | | |
| 5869956 | Green SRP, Owner LLC | Confidential - Available Upon Request | | | | |
| 6012300 | GREEN TECHNOLOGY LEADERSHIP GROUP | GREEN TECHNOLOGY LEADERSHIP GROUP, 1111 BROADWAY STE 300 | OAKLAND | CA | 94612 | |
| 6081174 | GREEN TECHNOLOGY LEADERSHIP GROUP, GRIDWORKS | 1111 Broadway, Ste 300 | OAKLAND | CA | 94607-4167 | |
| 6081175 | GREEN TECHNOLOGY LEADERSHIP GROUP, GRIDWORKS | 426 17TH ST STE 700 | OAKLAND | CA | 94612 | |
| 5869957 | Green Valley Corp. dba Swenson Buil | Confidential - Available Upon Request | | | | |
| 6009300 | GREEN VALLEY CORPORATION | 5200 SOQUEL AVE., STE 202 | SANTA CRUZ | CA | 95062 | |
| 5869958 | Green Valley Corporation | Confidential - Available Upon Request | | | | |
| 6081176 | GREEN VALLEY ENTERPRISES, INC - 701 MILLER ST | P.O. BOX 1153 | SOULSBYVILLE | CA | 95372 | |
| 5869959 | GREEN VALLEY FLORAL | Confidential - Available Upon Request | | | | |
| 5869960 | GREEN VALLEY FLORAL DBA OLD STAGE GREENHOUSE | Confidential - Available Upon Request | | | | |
| 6116788 | GREEN VALLEY FLORAL, INC. | 24999 Potter Road | Salinas | CA | 93908 | |
| 6001488 | Green Valley Floral-louie, janet | 24999 potter Rd | Salinas | CA | 93908 | |
| 5869961 | GREEN VALLEY LAND AND FARM LLC | Confidential - Available Upon Request | | | | |
| 6130955 | GREEN VALLEY RANCH LLC | Confidential - Available Upon Request | | | | |
| 6129933 | GREEN VALLEY RANCH LLC | Confidential - Available Upon Request | | | | |
| 6129934 | GREEN VALLEY RANCH LLC | Confidential - Available Upon Request | | | | |
| 6135155 | GREEN VERLA M TRUSTEE & GREEN VERLA M CO TRUSTEE | Confidential - Available Upon Request | | | | |
| 5887419 | Green, Aaron | Confidential - Available Upon Request | | | | |
| 5880148 | Green, Adam J | Confidential - Available Upon Request | | | | |
| 5893259 | Green, Adam James | Confidential - Available Upon Request | | | | |
| 5976230 | Green, Alyssa | Confidential - Available Upon Request | | | | |
| 4998821 | Green, Alyssa | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998659 | Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4990323 | Green, Andre | Confidential - Available Upon Request | | | | |
| 5890680 | Green, Anthony E | Confidential - Available Upon Request | | | | |
| 6081158 | Green, Anthony E | Confidential - Available Upon Request | | | | |
| 5898967 | Green, Ashley Lynn | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1326 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1327 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4989649 | Green, Barbara | Confidential - Available Upon Request | | | | |
| 6081155 | Green, Barron | Confidential - Available Upon Request | | | | |
| 5869962 | Green, Barry | Confidential - Available Upon Request | | | | |
| 4979731 | Green, Billy | Confidential - Available Upon Request | | | | |
| 5888186 | Green, Bomani Montsho | Confidential - Available Upon Request | | | | |
| 5937853 | Green, Camille Suzanne | Confidential - Available Upon Request | | | | |
| 4998823 | Green, Camille Suzanne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4986726 | Green, Catherine | Confidential - Available Upon Request | | | | |
| 5994291 | Green, Cathleen | Confidential - Available Upon Request | | | | |
| 4976134 | Green, Charles | 0112 KOKANEE LANE, 112 Kokanee Trl | Chester | CA | 96020 | |
| 6064396 | Green, Charles | Confidential - Available Upon Request | | | | |
| 7483885 | Green, Charles | Confidential - Available Upon Request | | | | |
| 5896849 | Green, Chaya M | Confidential - Available Upon Request | | | | |
| 4912684 | Green, Cory | Confidential - Available Upon Request | | | | |
| 6002952 | Green, Craig | Confidential - Available Upon Request | | | | |
| 5887652 | Green, Damian Paul | Confidential - Available Upon Request | | | | |
| 4919505 | GREEN, DAVID L | DAVID L GREEN PHD, 1525 WEBSTER ST STE A | FAIRFIELD | CA | 94533 | |
| 5999281 | GREEN, DEBRA | Confidential - Available Upon Request | | | | |
| 4988373 | Green, Dee | Confidential - Available Upon Request | | | | |
| 4980636 | Green, Dixie | Confidential - Available Upon Request | | | | |
| 5894355 | Green, Douglas David | Confidential - Available Upon Request | | | | |
| 4998159 | Green, Edna Jean | Confidential - Available Upon Request | | | | |
| 4993506 | Green, Erban | Confidential - Available Upon Request | | | | |
| 5879670 | Green, Gary Laroy | Confidential - Available Upon Request | | | | |
| 4987776 | Green, George | Confidential - Available Upon Request | | | | |
| 4978446 | Green, George | Confidential - Available Upon Request | | | | |
| 4982048 | Green, George | Confidential - Available Upon Request | | | | |
| 4987117 | Green, Gerald | Confidential - Available Upon Request | | | | |
| 6160393 | Green, Holden | Confidential - Available Upon Request | | | | |
| 7462912 | GREEN, HOLDEN | Confidential - Available Upon Request | | | | |
| 7475899 | Green, Horace Douglas | Confidential - Available Upon Request | | | | |
| 4992995 | Green, Imogene | Confidential - Available Upon Request | | | | |
| 5997285 | GREEN, IRENE | Confidential - Available Upon Request | | | | |
| 5890688 | Green, Jacob Elliot | Confidential - Available Upon Request | | | | |
| 6168664 | Green, Jacqueline D | Confidential - Available Upon Request | | | | |
| 5899831 | Green, James | Confidential - Available Upon Request | | | | |
| 5899921 | Green, Jason | Confidential - Available Upon Request | | | | |
| 5896469 | Green, Jeff | Confidential - Available Upon Request | | | | |
| 5890926 | Green, Jennifer Joelleen | Confidential - Available Upon Request | | | | |
| 4975901 | Green, John | 3768 LAKE ALMANOR DR, 5910 WILLOWYND DR | Rocklin | CA | 95677 | |
| 6166983 | Green, John | Confidential - Available Upon Request | | | | |
| 6081159 | Green, John | Confidential - Available Upon Request | | | | |
| 5891307 | Green, John | Confidential - Available Upon Request | | | | |
| 4923377 | GREEN, JOHN J | 909 PLUMAS ST | YUBA CITY | CA | 95991 | |
| 5878580 | Green, John Michael | Confidential - Available Upon Request | | | | |
| 4923464 | GREEN, JONATHAN C | MD INC, 9625 MISSION GORGE RD B2 PMB 3 | SANTEE | CA | 92071 | |
| 4985181 | Green, Joseph D | Confidential - Available Upon Request | | | | |
| 4914910 | Green, Joseph Dane | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1327 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1328 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7326921 | Green, July M. | Confidential - Available Upon Request | | | | |
| 5995355 | Green, Karen | Confidential - Available Upon Request | | | | |
| 5899546 | Green, Katherine Marie | Confidential - Available Upon Request | | | | |
| 4986035 | Green, Kenneth | Confidential - Available Upon Request | | | | |
| 5900465 | Green, Kerry | Confidential - Available Upon Request | | | | |
| 7266118 | Green, Kerry F | Confidential - Available Upon Request | | | | |
| 4989382 | Green, Leonard | Confidential - Available Upon Request | | | | |
| 4995887 | Green, Lesley | Confidential - Available Upon Request | | | | |
| 4911497 | Green, Lesley Matheson | Confidential - Available Upon Request | | | | |
| 5895911 | Green, Lisa | Confidential - Available Upon Request | | | | |
| 6155734 | GREEN, LUCEAL | Confidential - Available Upon Request | | | | |
| 7200349 | GREEN, MAURICE | Confidential - Available Upon Request | | | | |
| 7200349 | GREEN, MAURICE | Confidential - Available Upon Request | | | | |
| 6081156 | GREEN, MICHAEL | Confidential - Available Upon Request | | | | |
| 5896463 | Green, Michael Dustin | Confidential - Available Upon Request | | | | |
| 5889567 | Green, Michael L. | Confidential - Available Upon Request | | | | |
| 5885935 | Green, Michael Ross | Confidential - Available Upon Request | | | | |
| 5878504 | Green, Michele Leanne | Confidential - Available Upon Request | | | | |
| 6003499 | GREEN, MIKEIA | Confidential - Available Upon Request | | | | |
| 4941413 | GREEN, MIKEIA | 1315 A ST | HAYWARD | CA | 94541 | |
| 4976708 | Green, Patricia | Confidential - Available Upon Request | | | | |
| 4993532 | Green, Paul | Confidential - Available Upon Request | | | | |
| 5900683 | Green, Rebecca Anne | Confidential - Available Upon Request | | | | |
| 5939153 | Green, Rick | Confidential - Available Upon Request | | | | |
| 4913343 | Green, Robert L | Confidential - Available Upon Request | | | | |
| 5892772 | Green, Robert W | Confidential - Available Upon Request | | | | |
| 4915156 | Green, Roger Dale | Confidential - Available Upon Request | | | | |
| 4997024 | Green, Rosemary | Confidential - Available Upon Request | | | | |
| 4913184 | Green, Rosemary L | Confidential - Available Upon Request | | | | |
| 5897370 | Green, Roy Christopher | Confidential - Available Upon Request | | | | |
| 4977554 | Green, Rufus | Confidential - Available Upon Request | | | | |
| 6005554 | Green, Sara | Confidential - Available Upon Request | | | | |
| 6081157 | Green, Sarah | Confidential - Available Upon Request | | | | |
| 5869963 | GREEN, SEAN | Confidential - Available Upon Request | | | | |
| 6161985 | Green, Sean | Confidential - Available Upon Request | | | | |
| 6161985 | Green, Sean | Confidential - Available Upon Request | | | | |
| 5997912 | Green, Shanel | Confidential - Available Upon Request | | | | |
| 4944417 | Green, Shanel | 501 N Van Ness Ave. Ste 104 | Fresno | CA | 93728 | |
| 5997538 | Green, Sharon | Confidential - Available Upon Request | | | | |
| 4943450 | Green, Sharon | 2745 County Road 306, Elk Creek, Ca., 95935 | Elk Creek | CA | 95939 | |
| 5996181 | Green, Sue | Confidential - Available Upon Request | | | | |
| 5884166 | Green, Tabitha | Confidential - Available Upon Request | | | | |
| 6169681 | Green, Teresa | Confidential - Available Upon Request | | | | |
| 4975880 | Green, Thomas | P.O. Box 501 | Biggs | CA | 95917 | |
| 5997628 | Green, William & Christina | Confidential - Available Upon Request | | | | |
| 7301675 | Green, Willie | Confidential - Available Upon Request | | | | |
| 5998578 | Green, Willie & Ora | Confidential - Available Upon Request | | | | |
| 5998578 | Green, Willie & Ora | Confidential - Available Upon Request | | | | |
| 5898699 | Greenacre, Wade Allen | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1328 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1329 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4981304 | Greenamyer, Gerald | Confidential - Available Upon Request | | | | |
| 6142848 | GREENAMYRE JAMES L TR & ARLENE D TR | Confidential - Available Upon Request | | | | |
| 6145784 | GREENAN TREVOR & AURORA | Confidential - Available Upon Request | | | | |
| 6124703 | Greenan, Peffer, Sallander & Lally, LLP | Kevin D. Lally, Esq., 2000 Crow Canyon Place, Suite 380 | San Ramon | CA | 94583 | |
| 5888649 | Greenaway, Bryce | Confidential - Available Upon Request | | | | |
| 6081177 | Greenaway, Bryce | Confidential - Available Upon Request | | | | |
| 6000902 | Greenbach, Camilla | Confidential - Available Upon Request | | | | |
| 4983256 | Greenbaum, Donald | Confidential - Available Upon Request | | | | |
| 6002275 | Greenbaum, Donna | Confidential - Available Upon Request | | | | |
| 6132756 | GREENBERG GARY ETAL | Confidential - Available Upon Request | | | | |
| 4921917 | GREENBERG INC | DBA GREENBERG STRATEGY, 1250 53RD ST STE 5 | EMERYVILLE | CA | 94608 | |
| 6134908 | GREENBERG JEANETTE M | Confidential - Available Upon Request | | | | |
| 6130627 | GREENBERG JOHN & JANET M TR | Confidential - Available Upon Request | | | | |
| 6145754 | GREENBERG JORDAN TR | Confidential - Available Upon Request | | | | |
| 6131201 | GREENBERG MARK & NATALIA CP | Confidential - Available Upon Request | | | | |
| 6142895 | GREENBERG MICHAEL R & OHARA LORELEI | Confidential - Available Upon Request | | | | |
| 6081179 | Greenberg Qualitative Research, Inc. | 1250 53rd Street, Suite 5 | Emeryville | CA | 94608 | |
| 6012637 | GREENBERG TRAURIG LLP | 2101 L ST NW STE 1000 | WASHINGTON | DC | 20037 | |
| 4933017 | Greenberg Traurig, LLP | 2375 East Camelback Road Suite 700 | Phoenix | AZ | 85016 | |
| 5897913 | Greenberg, David N. | Confidential - Available Upon Request | | | | |
| 7209073 | Greenberg, Dossie B. | Confidential - Available Upon Request | | | | |
| 4920876 | GREENBERG, FANG YU | ACUPUNCTURE & HEARING CENTER, 311 LINDEN AVE | SO SAN FRANCISCO | CA | 94080 | |
| 4920877 | GREENBERG, FANG YU | ACUPUNCTURE & HEARING CENTER, PO Box 583 | SOUTH SAN FRANCISCO | CA | 94083 | |
| 4923173 | GREENBERG, JEFFREY M | ATTORNEY-AT-LAW, 825 VAN NESS AVE #601 | SAN FRANCISCO | CA | 94109 | |
| 5994986 | Greenberg, Jonah | Confidential - Available Upon Request | | | | |
| 4924835 | GREENBERG, MARTIN R | 50 FULLERTON CT STE 100 | SACRAMENTO | CA | 95825 | |
| 6124231 | Greenberg, Mary & Roger Lee | Confidential - Available Upon Request | | | | |
| 6003636 | Greenberg, Michael | Confidential - Available Upon Request | | | | |
| 5880806 | Greenberg, Michael | Confidential - Available Upon Request | | | | |
| 6163796 | Greenberg, Penelope | Confidential - Available Upon Request | | | | |
| 4913136 | Greenberg, Stephanie G. | Confidential - Available Upon Request | | | | |
| 6081178 | Greenberg, Steven | Confidential - Available Upon Request | | | | |
| 5998858 | Greenberg, Todd | Confidential - Available Upon Request | | | | |
| 7308364 | Greenberg, Todd | Confidential - Available Upon Request | | | | |
| 5869964 | GreenBerryDesign | Confidential - Available Upon Request | | | | |
| 4921919 | GREENBIZ GROUP INC | 350 FRANK H OGAWA PLAZA STE 80 | OAKLAND | CA | 94612 | |
| 4921920 | GREENBRIAR EMERGENCY PHYSICIANS | MEDICAL GROUP INC, 501 PETALUMA AVE | SEBASTOPOL | CA | 95472 | |
| 6144907 | GREEN-COMFORT VICTORIA | Confidential - Available Upon Request | | | | |
| 5869965 | GREENCYCLE LLC | Confidential - Available Upon Request | | | | |
| 4921921 | GREENE BROILLET & WHEELER LLP | 100 WILSHIRE BLVD STE 2100 | SANTA MONICA | CA | 90407 | |
| 6142101 | GREENE CHARLES R TR & PETTIGREW SOPHIE BETH TR | Confidential - Available Upon Request | | | | |
| 6130464 | GREENE PRESTON TR | Confidential - Available Upon Request | | | | |
| 5998997 | Greene, Anita | Confidential - Available Upon Request | | | | |
| 4996921 | Greene, Carla | Confidential - Available Upon Request | | | | |
| 5004100 | Greene, Charlie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5999618 | Greene, Cheryl | Confidential - Available Upon Request | | | | |
| 5869966 | GREENE, DAVE | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4948366 | Greene, Donald | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5879533 | Greene, Edwin Roy | Confidential - Available Upon Request | | | | |
| 6183065 | Greene, Gerald D | Confidential - Available Upon Request | | | | |
| 4922286 | GREENE, HERBERT GARY | 791 RIDER RIDGE RD | SANTA CRUZ | CA | 95065 | |
| 5821164 | Greene, Herbert Gary | Confidential - Available Upon Request | | | | |
| 6008387 | GREENE, JASON | Confidential - Available Upon Request | | | | |
| 4985465 | Greene, John | Confidential - Available Upon Request | | | | |
| 5869967 | GREENE, JOSEPH | Confidential - Available Upon Request | | | | |
| 5886674 | Greene, Joseph P | Confidential - Available Upon Request | | | | |
| 7145738 | GREENE, JOSHUA | Confidential - Available Upon Request | | | | |
| 4923549 | GREENE, JUDITH G | 1727 VERA AVE | REDWOOD CITY | CA | 94061 | |
| 4948958 | Greene, Marquez | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5878422 | Greene, Marsha | Confidential - Available Upon Request | | | | |
| 4996003 | Greene, Maureen | Confidential - Available Upon Request | | | | |
| 7464555 | Greene, Overton Lapercell | Confidential - Available Upon Request | | | | |
| 4983803 | Greene, Pansy | Confidential - Available Upon Request | | | | |
| 5869968 | Greene, Preston | Confidential - Available Upon Request | | | | |
| 4988947 | Greene, Randolph | Confidential - Available Upon Request | | | | |
| 7463185 | Greene, Rebecca G | Confidential - Available Upon Request | | | | |
| 5994446 | Greene, Regina | Confidential - Available Upon Request | | | | |
| 4987755 | Greene, Robert | Confidential - Available Upon Request | | | | |
| 5881000 | Greene, Robert Anthony | Confidential - Available Upon Request | | | | |
| 5880697 | Greene, Robin | Confidential - Available Upon Request | | | | |
| 6081180 | Greene, Robin | Confidential - Available Upon Request | | | | |
| 5890208 | Greene, Spencer James | Confidential - Available Upon Request | | | | |
| 5898407 | Greene, Stephanie Danielle | Confidential - Available Upon Request | | | | |
| 4996969 | Greene, Susan | Confidential - Available Upon Request | | | | |
| 5978078 | Greene, Travis | Confidential - Available Upon Request | | | | |
| 5889291 | Greene, Travis | Confidential - Available Upon Request | | | | |
| 7298110 | Greene, Travis Lee | Confidential - Available Upon Request | | | | |
| 4979458 | Greene, Vaughn | Confidential - Available Upon Request | | | | |
| 4990742 | Greene, William | Confidential - Available Upon Request | | | | |
| 4991115 | Greenelsh, Irene | Confidential - Available Upon Request | | | | |
| 4949024 | Greener, Nicole | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144863 | Greener, Nicole | Confidential - Available Upon Request | | | | |
| 6081181 | GREENES CLEANERS INC - 1660 SILVERADO TRL | 1660 Silverado Trail | Napa | CA | 94559 | |
| 6081182 | GREENES CLEANERS INC - 2842 JEFFERSON ST | 1660 Silverado Trail | Napa | CA | 94559 | |
| 5996262 | Greenfield Body Works, James, Josh | 10285 S Union Ave | Bakersfield | CA | 93307 | |
| 5869969 | Greenfield County Water District | Confidential - Available Upon Request | | | | |
| 5869971 | Greenfield Prop.Owner LLC | Confidential - Available Upon Request | | | | |
| 6180108 | Greenfield, Reyna | Confidential - Available Upon Request | | | | |
| 7308648 | Greenfield, Steve | Confidential - Available Upon Request | | | | |
| 6003249 | GREENGRASS, ROY | Confidential - Available Upon Request | | | | |
| 4917750 | GREENHALGH, CARL E | 2240 DEER VALLEY RD | RESCUE | CA | 95672 | |
| 4990894 | Greenhalgh, Esther | Confidential - Available Upon Request | | | | |
| 4996315 | Greenhaw, James | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4911924 | Greenhaw, James | Confidential - Available Upon Request | | | | |
| 4921922 | GREENHILLS MASTER ASSOCIATION | 2160 N FINE AVE | FRESNO | CA | 93727 | |
| 6081184 | Greenhouse Services Foundation | 8200 S. Quebec Street, #A3-720 | Centennial | CO | 80112 | |
| 4975592 | Greening, Jeff | 0574 PENINSULA DR, P. O. Box 6040 | Chico | CA | 95927 | |
| 6087149 | Greening, Jeff | Confidential - Available Upon Request | | | | |
| 6011355 | GREENJACKET INC | GREENJACKET INC., 27151 BURBANK STREET | FOOTHILL RANCH | CA | 92610 | |
| 6081204 | GREENJACKET INC DBA GREENJACKET COVER-UP INC | 27076 BURBANK ST | FOOTHILL RANCH | CA | 92610 | |
| 6081203 | GREENJACKET INC DBA GREENJACKET COVER-UP INC | Green Jacket Inc., 27151 Burbank | FOOTHILL RANCH | CA | 92610 | |
| 7212486 | Greenland, Laura | Confidential - Available Upon Request | | | | |
| 5890028 | Greenland, William Jarrett | Confidential - Available Upon Request | | | | |
| 4975156 | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC | SCOTT MURRAY, GREENLAW PARTNERS, 4440 VON KARMAN AVENUE | Newport Beach | CA | 92660 | |
| 4975158 | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC (Licensee) | SCOTT MURRAY, GREENLAW PARTNERS, LLC, 4440 VON KARMAN AVENUE | Newport Beach | CA | 92660 | |
| 5939155 | Greenlaw, nancy | Confidential - Available Upon Request | | | | |
| 6027150 | Greenleaf Energy Unit 1 LLC | Bryan Cave Leighton Paisner LLP, Michelle M. Masoner, 1200 Main Street, Suite 3800 | Kansas City | MO | 64105 | |
| 6118511 | GREENLEAF ENERGY UNIT 1 LLC | Ellen Smith, FTI Consulting, 200 State Street, Suite 9 | Boston | MA | 02109 | |
| 6027150 | Greenleaf Energy Unit 1 LLC | Starwood Energy Group Global, LLC, Himanshu Saxena, Chief Executive Officer, 5 Greenwich Office Park, 2nd Floor | Greenwich | CT | 06831 | |
| 6027150 | Greenleaf Energy Unit 1 LLC | Consolidated Asset Management Services, 919 Milam St., Suite 2300 | Houston | TX | 77002 | |
| 4932668 | Greenleaf Energy Unit 1 LLC | 200 State Street, Suite 9 | Boston | MA | 02109 | |
| 4921924 | GREENLEAF ENERGY UNIT 1 LLC | 5087 SOUTH TOWNSHIP RD | YUBA CITY | CA | 95993 | |
| 6042359 | GREENLEAF ENERGY UNIT 1 LLC | 875 North Walton Avenue | Yuba City | CA | 95993 | |
| 6081207 | Greenleaf Energy Unit 1, LLC (fka Calpine) GreenLeaf | P.O. Box 3070 | YUBA CITY | CA | 95993 | |
| 5858457 | Greenleaf Energy Unit 2 LLC | Bryan Cave Leighton Paisner LLC, Attn: Michelle Masoner, 1200 Main Street, Suite 3800 | Kansas City | MO | 64105 | |
| 5858457 | Greenleaf Energy Unit 2 LLC | Starwood Energy Group Global, LLC, Attn: Himanshu Saxena, 5 Greenwich Office Park, 2nd Floor | Greenwich | CT | 06831 | |
| 6012131 | GREENLEAF ENERGY UNIT 2 LLC | 875 NORTH WALTON AVE | YUBA CITY | CA | 95993 | |
| 4932669 | Greenleaf Energy Unit 2 LLC | 919 Milam St., Suite 2300 | Houston | TX | 77002 | |
| 5858457 | Greenleaf Energy Unit 2 LLC | Consolidated Asset Management Services, 919 Milam St, Suite 2300 | Houston | TX | 77002 | |
| 6081208 | Greenleaf Energy Unit 2 LLC | P.O. Box 3070 | Yuba City | CA | 95993 | |
| 6118512 | Greenleaf Energy Unit 2 LLC | Todd Lacoste, P.O. Box 3070 | Yuba City | CA | 95993 | |
| 5869972 | Greenleaf Group LLC | Confidential - Available Upon Request | | | | |
| 6118534 | Greenleaf Power | James Huffman, Greenleaf Power, 73-025 Wendel Road | Wendel | CA | 96136 | |
| 4932670 | Greenleaf Power | 2600 Capital Ave. Suite 430 | Sacramento | CA | 95816 | |
| 5807754 | GREENLEAF UNIT #1 | c/o FTI Consulting, 200 State Street, Suite 9 | Boston | MA | 02109 | |
| 5807576 | GREENLEAF UNIT #2 | Attn: Todd Lacoste, P.O. Box 3070 | Yuba City | CA | 95993 | |
| 5865790 | Greenleaf Unit Two-Electric | Confidential - Available Upon Request | | | | |
| 4998827 | Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4923027 | GREENLEE, JAMES M | 3720 GRASS VALLEY HWY | AUBURN | CA | 95602-2202 | |
| 4923028 | GREENLEE, JAMES M | PO Box 7838 | AUBURN | CA | 95604-7838 | |
| 4998825 | Greenlee, Krystal | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976234 | Greenlee, Krystal; Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee); Lovecchio, Gianni Kingston Anthony | (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5976236 | Greenlee, Krystal; Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee); Lovecchio, Gianni Kingston Anthony | (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5884790 | Greenlee, Ronald David | Confidential - Available Upon Request | | | | |
| 6081210 | Greenlee, Ronald David | Confidential - Available Upon Request | | | | |
| 4921926 | GREENLIGHT TECHNOLOGIES INC | 270 S MAIN ST | FLEMINGTON | NJ | 08822 | |
| 4992027 | Greenman, Nancy | Confidential - Available Upon Request | | | | |
| 5869973 | Greenoak Investment Group Corp. | Confidential - Available Upon Request | | | | |
| 4984748 | Greenough, Stephanie | Confidential - Available Upon Request | | | | |
| 6132913 | GREENOW DORIAN Z & KOCHIS GEMMA L | Confidential - Available Upon Request | | | | |
| 6122865 | Greenport Energy Park, LLC, First American Title Company, Chandulal K. Patel and Geeta C. Patel, Trustees of the C & G Patel Family Trust | First American Title Company, Gary McMillan, Senior Claims Counsel, 1001 Galaxy Way, Suite 101 | Concord | CA | 94520 | |
| 6122866 | Greenport Energy Park, LLC, First American Title Company, Chandulal K. Patel and Geeta C. Patel, Trustees of the C & G Patel Family Trust | Adam S. Rossman, 449 S. Beverly Drive, Suite 210 | Beverly Hills | CA | 90212 | |
| 5869974 | GREENSEED FOLSOM, LLC | Confidential - Available Upon Request | | | | |
| 6143592 | GREENSPAN MARK D TR & GREENSPAN LINDA J TR | Confidential - Available Upon Request | | | | |
| 6012346 | GREENTECH MEDIA | 2 LIBERTY SQUARE 2ND FL | BOSTON | MA | 02109 | |
| 4921928 | GREENTECH MEDIA | GREENTECH MEDIA INC, 545 WASHINGTON BLVD 16TH FL | JERSEY CITY | NJ | 07310 | |
| 6081214 | GREENTECH MEDIA, GREENTECH MEDIA INC | 2 LIBERTY SQUARE 2ND FL | BOSTON | MA | 02109 | |
| 5869976 | GreenTree Property Management | Confidential - Available Upon Request | | | | |
| 5869975 | GreenTree Property Management | Confidential - Available Upon Request | | | | |
| 5869977 | GREENVALLEY CORPORATION DBA BARRY SWENSON BUILDER | Confidential - Available Upon Request | | | | |
| 5869978 | Greenvill Star Center LLC | Confidential - Available Upon Request | | | | |
| 4975112 | Greenville Rancheria | Kyle Self, P. O. Box 279 | Greenville | CA | 95947 | |
| 6116791 | Greenville Utilities | Attn: Carl Smith, Gas Distribution Engineer Durk Tyson, P.O. Box 1847 | Greenville | NC | 27835-1847 | |
| 5996446 | GREENWALD, JEFFREY | Confidential - Available Upon Request | | | | |
| 4928314 | GREENWALD, RONALD S | MD INC, 450 GLASS LN STE C | MODESTO | CA | 95356 | |
| 5006191 | Greenwaste of Tehama | 1805 Airport Blvd | RedBluff | CA | 96080 | |
| 6081216 | Greenwaste of Tehama | WASTE CONNECTIONS OF CA INCORPORATE, GREEN WASTE OF TEHAMA, 1805 AIRPORT BLVD | RED BLUFF | CA | 96080 | |
| 6081217 | GREENWASTE RECOVERY INC | 1500 BERGER DR | SAN JOSE | CA | 95112 | |
| 6013043 | GREENWASTE RECOVERY INC | 1500 BERGER DR | SAN JOSE | CA | 95112-2703 | |
| 6014526 | GREENWAVE ENERGY LLC | 6520 LONETREE BLVD STE 1029 | ROCKLIN | CA | 95765 | |
| 6116792 | Greenwave Energy, LLC | 201 Helios Way | Houston | TX | 77079 | |
| 6081219 | Greenwave Energy, LLC | 20395 B Highway 25, PO Box 76 | Columbiana | AL | 35051 | |
| 4921931 | GREENWAY PARTNERS INC | 1385 8TH ST STE 201 | ARCATA | CA | 95521 | |
| 5896964 | Greenwell, Beatrix Helen | Confidential - Available Upon Request | | | | |
| 4995862 | Greenwell, Dwight | Confidential - Available Upon Request | | | | |
| 4911595 | Greenwell, Dwight W | Confidential - Available Upon Request | | | | |
| 4981045 | Greenwell, James | Confidential - Available Upon Request | | | | |
| 7202209 | Greenwell, Joana W. | Confidential - Available Upon Request | | | | |
| 7202209 | Greenwell, Joana W. | Confidential - Available Upon Request | | | | |
| 4989190 | Greenwell, Paula | Confidential - Available Upon Request | | | | |
| 7209274 | Greenwich Insurance Company | Tia McClure, Deans & Homer, 160 Pine Street, Ste 510 | San Francisco | CA | 94111 | |
| 5913502 | Greenwich Insurance Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5869979 | GREENWICH PROPERTIES LLC. | Confidential - Available Upon Request | | | | |
| 6139933 | GREENWOOD MARK C ET AL | Confidential - Available Upon Request | | | | |
| 6134789 | GREENWOOD PETER M AND CHERYL D | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5869980 | Greenwood, Andrew | Confidential - Available Upon Request | | | | |
| 7327643 | Greenwood, Caitlin | Confidential - Available Upon Request | | | | |
| 5880833 | Greenwood, James Jake | Confidential - Available Upon Request | | | | |
| 5869981 | GREENWOOD, JOSEPH | Confidential - Available Upon Request | | | | |
| 4975009 | Greenwood, Jr.,, Ron & Julie | 5432 Nelson Street | Cypress | CA | 90630 | |
| 5869982 | GREENWOOD, LLC | Confidential - Available Upon Request | | | | |
| 5887664 | Greenwood, Robert John | Confidential - Available Upon Request | | | | |
| 4991808 | Greenwood, Ronald | Confidential - Available Upon Request | | | | |
| 4928592 | GREENWOOD, SALLYELAINE | 431 JOYCE ST | LIVERMORE | CA | 94550 | |
| 4921932 | GREER ET AL V PACIFIC GAS AND | ELECTRIC ET AL, 3194-C AIRPORT LOOP DR | COSTA MESA | CA | 92626 | |
| 4982875 | Greer Jr., John | Confidential - Available Upon Request | | | | |
| 4977726 | Greer Jr., Percy | Confidential - Available Upon Request | | | | |
| 6134074 | GREER MARK S AND MARY L | Confidential - Available Upon Request | | | | |
| 6144432 | GREER ROBERT D TR & GREER BONNIE M TR | Confidential - Available Upon Request | | | | |
| 5884003 | Greer, Becky | Confidential - Available Upon Request | | | | |
| 5994276 | Greer, Benjamin | Confidential - Available Upon Request | | | | |
| 4986067 | Greer, David | Confidential - Available Upon Request | | | | |
| 4981059 | Greer, Gene | Confidential - Available Upon Request | | | | |
| 6007078 | GREER, IVEY | Confidential - Available Upon Request | | | | |
| 5804630 | GREER, JACQUELINE P | 1819 POLK ST APT 208 | SAN FRANCISCO | CA | 94109 | |
| 4913226 | Greer, Jeffrey William | Confidential - Available Upon Request | | | | |
| 5888262 | Greer, Jerrold | Confidential - Available Upon Request | | | | |
| 5898463 | Greer, Justin Scott | Confidential - Available Upon Request | | | | |
| 4996990 | Greer, Mark | Confidential - Available Upon Request | | | | |
| 5993476 | Greer, Paul | Confidential - Available Upon Request | | | | |
| 5895318 | Greer, Randy L | Confidential - Available Upon Request | | | | |
| 4982271 | Greer, Richard | Confidential - Available Upon Request | | | | |
| 4995863 | Greer, Robert | Confidential - Available Upon Request | | | | |
| 4911570 | Greer, Robert Eugene | Confidential - Available Upon Request | | | | |
| 7162168 | Greer, Russell | Confidential - Available Upon Request | | | | |
| 6002623 | Greer, Shamika | Confidential - Available Upon Request | | | | |
| 4940124 | Greer, Shamika | PO BOX 871 | West Sacramento | CA | 95605 | |
| 4980472 | Greer, Sharon | Confidential - Available Upon Request | | | | |
| 5897036 | Greer, Shawn Marie | Confidential - Available Upon Request | | | | |
| 5869983 | Greer, Susan | Confidential - Available Upon Request | | | | |
| 6000423 | Greer, Susan | Confidential - Available Upon Request | | | | |
| 5994331 | Greer/Atty Rep, Anna | 5207 Sunrise Blvd | Fair Oaks | CA | 95628 | |
| 4988536 | Greeson, Steven | Confidential - Available Upon Request | | | | |
| 6081221 | Greever, James Douglas | Confidential - Available Upon Request | | | | |
| 5888736 | Greever, James Douglas | Confidential - Available Upon Request | | | | |
| 5960166 | Greg Baron | Confidential - Available Upon Request | | | | |
| 5921859 | Greg Bujor | Confidential - Available Upon Request | | | | |
| 6013642 | GREG CALVERT | Confidential - Available Upon Request | | | | |
| 5869984 | Greg Chanis | Confidential - Available Upon Request | | | | |
| 6013643 | GREG CHEONG | Confidential - Available Upon Request | | | | |
| 4921933 | Greg Cox Electrical Enterprises | 8916 Sheldon Creek Dr. | Elk Grove | CA | 95624 | |
| 7165576 | GREG FOGG | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7326064 | Greg Fritsch | P.O. Box 3548 | Paradise | CA | 95967 | |
| 5869985 | GREG GERLOMES, AN INDIVIDUAL, DBA CREEKSIDE FARMS | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1333 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6081222 | Greg Holquist (DBA Western Forestry Consulting LLC) | 5570 Dry Creek Road | Napa | CA | 94558 | |
| 5947886 | Greg James, | Confidential - Available Upon Request | | | | |
| 5869986 | Greg Martin | Confidential - Available Upon Request | | | | |
| 5896607 | Greg Mattson | Confidential - Available Upon Request | | | | |
| 5921863 | Greg McAte Lynch | Confidential - Available Upon Request | | | | |
| 5960178 | Greg Mcintosh | Confidential - Available Upon Request | | | | |
| 5921871 | Greg Montgomery Roberts | Confidential - Available Upon Request | | | | |
| 5869987 | GREG MOORE CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | |
| 5869988 | Greg Paris | Confidential - Available Upon Request | | | | |
| 5869989 | Greg Richards | Confidential - Available Upon Request | | | | |
| 5905414 | Greg Richter | Confidential - Available Upon Request | | | | |
| 5950086 | Greg Richter | Confidential - Available Upon Request | | | | |
| 4921940 | GREG SHANDEL CONSTRUCTION INC | 171 COHASSET LANE APARTMENT | EAST CHICO, | CA | 95926 | |
| 6081228 | GREG SHANDEL CONSTRUCTION INC | 4833 OAKGROVE LANE | FOREST RANCH | CA | 95942 | |
| 6012393 | GREG SHANDEL CONSTRUCTION INC | 4833 OAKGROVE LANE | FOREST RANCH | CA | 95942-0534 | |
| 6081230 | GREG TCHERKOYAN | 12820 Earhart Ave. | Auburn | CA | 95602 | |
| 5921877 | Greg Vincent | Confidential - Available Upon Request | | | | |
| 5921876 | Greg Vincent | Confidential - Available Upon Request | | | | |
| 5921878 | Greg Vincent | Confidential - Available Upon Request | | | | |
| 5950399 | Greg Zucco | Confidential - Available Upon Request | | | | |
| 5949530 | Greg Zucco | Confidential - Available Upon Request | | | | |
| 5950970 | Greg Zucco | Confidential - Available Upon Request | | | | |
| 6139635 | GREGERSON RALPH R & VERLEY E TR | Confidential - Available Upon Request | | | | |
| 4915007 | Gregerson, James | Confidential - Available Upon Request | | | | |
| 4921941 | GREGG A SPINDLER DBA | SGS STATISTICAL SERVICES, 3975 POMPEY HOLLOW RD | CAZENOVIA | NY | 13035 | |
| 6146849 | GREGG FAMILY PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 5903044 | Gregg Gotelli | Confidential - Available Upon Request | | | | |
| 6013646 | GREGG LEE | Confidential - Available Upon Request | | | | |
| 6145585 | GREGG MICHAEL A | Confidential - Available Upon Request | | | | |
| 5869990 | GREGG PATTERSON DBA CCOI GATE & FENCE | Confidential - Available Upon Request | | | | |
| 5878392 | Gregg, Amber | Confidential - Available Upon Request | | | | |
| 5901231 | Gregg, Darrell Scott | Confidential - Available Upon Request | | | | |
| 5880938 | Gregg, Joseph Michael | Confidential - Available Upon Request | | | | |
| 7257735 | Gregg, Kenneth A. | Confidential - Available Upon Request | | | | |
| 5891791 | Gregg, Larry James | Confidential - Available Upon Request | | | | |
| 5898637 | Gregg, Mike | Confidential - Available Upon Request | | | | |
| 5894602 | Gregg, Robert | Confidential - Available Upon Request | | | | |
| 7242894 | Gregg, Robert Lee | Confidential - Available Upon Request | | | | |
| 4928306 | GREGG, RONALD M | RON GREGG, PO Box 161 | TAHOE CITY | CA | 96145 | |
| 5997322 | Greggans, Clarice | Confidential - Available Upon Request | | | | |
| 5997322 | Greggans, Clarice | Confidential - Available Upon Request | | | | |
| 7485323 | Greggi, Guido | Confidential - Available Upon Request | | | | |
| 6132827 | GREGOR AMY L | Confidential - Available Upon Request | | | | |
| 6132826 | GREGOR JOHN C & KATHERINE A | Confidential - Available Upon Request | | | | |
| 4983180 | Gregor, John | Confidential - Available Upon Request | | | | |
| 4925981 | GREGOR, NICHOLAS | 32 CAMELLIA PLACE | OAKLAND | CA | 94602 | |
| 6004961 | Gregore, Charles | Confidential - Available Upon Request | | | | |
| 5921881 | Gregori Cassianos | Confidential - Available Upon Request | | | | |
| 5993755 | Gregori, Shannon | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4989861 | Gregorich, Margaret | Confidential - Available Upon Request | | | | |
| 5896545 | Gregorio III, Herman Donesa | Confidential - Available Upon Request | | | | |
| 5889262 | Gregorio Jr., Arlen | Confidential - Available Upon Request | | | | |
| 7172230 | Gregorio, Alexis M. | Confidential - Available Upon Request | | | | |
| 5881291 | Gregorio, Reggie Jimenez | Confidential - Available Upon Request | | | | |
| 5885112 | Gregorius, Jeffery L | Confidential - Available Upon Request | | | | |
| 5921885 | Gregory A Pierson | Confidential - Available Upon Request | | | | |
| 5921886 | Gregory A Pierson | Confidential - Available Upon Request | | | | |
| 7224840 | Gregory B Apostle, 2001 Gregory B Apostle and Laura C Apostle Revocable Trust | Confidential - Available Upon Request | | | | |
| 7325281 | Gregory B Apostle, 2001 Gregory B Apostle and Laura C Apostle Revocable Trust | Gregory B Apostle, 95 Montgomery Drive, Suite 210 | Santa Rosa | CA | 95404 | |
| 7325281 | Gregory B Apostle, 2001 Gregory B Apostle and Laura C Apostle Revocable Trust | Gregory B Apostle, , 95 Montgomery Drive, Suite 210 | Santa Rosa | CA | 95404 | |
| 4921944 | GREGORY B W WATTS | 6399 CO RD 48 | WILLOWS | CA | 95988 | |
| 7071608 | Gregory Beau Hunter, DDS | Confidential - Available Upon Request | | | | |
| 6013647 | GREGORY BRUN | Confidential - Available Upon Request | | | | |
| 6013503 | GREGORY C RIGAMER & ASSOCIATES INC | 2021 LAKESHORE DR #100 | NEW ORLEANS | LA | 70122 | |
| 5960202 | Gregory Carota | Confidential - Available Upon Request | | | | |
| 5960201 | Gregory Carota | Confidential - Available Upon Request | | | | |
| 6146107 | GREGORY CRAIG A TR & KATHRYN H TR | Confidential - Available Upon Request | | | | |
| 5960207 | Gregory Dornan | Confidential - Available Upon Request | | | | |
| 5960208 | Gregory Dornan | Confidential - Available Upon Request | | | | |
| 5960206 | Gregory Dornan | Confidential - Available Upon Request | | | | |
| 5921900 | Gregory Downing | Confidential - Available Upon Request | | | | |
| 6003044 | Gregory G. Campbell LLC-Campbell, Gregory G. | 9898 River Road | San Miguel | CA | 93451 | |
| 5869992 | Gregory Gallo | Confidential - Available Upon Request | | | | |
| 5948521 | Gregory Giacomelli | Confidential - Available Upon Request | | | | |
| 7208500 | Gregory H. Guerrazzi and Mary M. Guerrazzi, trustees of the Gregory H. Guerrazzi and Mary M. Guerrazzi revocable trust dated June 19, 1997 | Confidential - Available Upon Request | | | | |
| 5907448 | Gregory Hamilton | Confidential - Available Upon Request | | | | |
| 6133680 | GREGORY JAMES & PATIENCE | Confidential - Available Upon Request | | | | |
| 6134273 | GREGORY JOHN AND KATHRYN | Confidential - Available Upon Request | | | | |
| 6142567 | GREGORY KAREN TR | Confidential - Available Upon Request | | | | |
| 5948030 | Gregory Kutsuris | Confidential - Available Upon Request | | | | |
| 6009941 | Gregory L Jones or Jean B Jones | Confidential - Available Upon Request | | | | |
| 5869993 | Gregory L Vallery | Confidential - Available Upon Request | | | | |
| 5902127 | Gregory Leonard | Confidential - Available Upon Request | | | | |
| 5911376 | Gregory Leonard | Confidential - Available Upon Request | | | | |
| 6126116 | Gregory Michael Benoit | Confidential - Available Upon Request | | | | |
| 5902731 | Gregory Michael Ralston | Confidential - Available Upon Request | | | | |
| 6009624 | Gregory P Hunter | Confidential - Available Upon Request | | | | |
| 5006299 | Gregory Paul Staude | Gregory Paul Staude, 25952 Sylvan Road | Pioneer | CA | 95666 | |
| 6184536 | Gregory R. and Patricia K. Phillips | Confidential - Available Upon Request | | | | |
| 5921914 | Gregory Rader | Confidential - Available Upon Request | | | | |
| 4921952 | GREGORY S CASTILLO DC | 184 E LELAND RD STE B | PITTSBURG | CA | 94565 | |
| 6135205 | GREGORY THOMAS G AND RITA M TR ETAL | Confidential - Available Upon Request | | | | |
| 6135206 | GREGORY THOMAS G AND RITA M TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 7327371 | Gregory tillery | 1240 Long Bar Rd. | Oroville | CA | 95966 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1335 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1336 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7327371 | Gregory tillery | Gregorydean tillery, Creditor/owner, Drakes essentials llc, 1240 long bar rd | Oroville | Ca | 95966 | |
| 5869994 | Gregory Urmini | Confidential - Available Upon Request | | | | |
| 5906125 | Gregory Zimmerman | Confidential - Available Upon Request | | | | |
| 5912190 | Gregory Zimmerman | Confidential - Available Upon Request | | | | |
| 4995100 | Gregory, Barbara | Confidential - Available Upon Request | | | | |
| 7216347 | Gregory, Bryan | Confidential - Available Upon Request | | | | |
| 5995338 | Gregory, Carolyn | Confidential - Available Upon Request | | | | |
| 5997427 | GREGORY, CAROLYN | Confidential - Available Upon Request | | | | |
| 4912061 | Gregory, Clint J | Confidential - Available Upon Request | | | | |
| 5993574 | Gregory, Darla | Confidential - Available Upon Request | | | | |
| 4919446 | GREGORY, DARYL W | 4164 GALLAGHER RD | RIO OSO | CA | 95674 | |
| 7463641 | Gregory, David Emanuel | Confidential - Available Upon Request | | | | |
| 5879516 | Gregory, David Keith | Confidential - Available Upon Request | | | | |
| 4977893 | Gregory, Donald | Confidential - Available Upon Request | | | | |
| 6081232 | GREGORY, DONALD SCOTT | Confidential - Available Upon Request | | | | |
| 4919934 | GREGORY, DONALD SCOTT | ONTARGET CONSULTING & RESEARCH, 5201 NE 188TH ST | LAKE FOREST PARK | WA | 98155 | |
| 5993856 | Gregory, Genaro | Confidential - Available Upon Request | | | | |
| 7473214 | Gregory, Georgia L. | Confidential - Available Upon Request | | | | |
| 4998141 | Gregory, James | Confidential - Available Upon Request | | | | |
| 4977006 | Gregory, James | Confidential - Available Upon Request | | | | |
| 4911638 | Gregory, Jarrod | Confidential - Available Upon Request | | | | |
| 4914835 | Gregory, Jasmine Luna | Confidential - Available Upon Request | | | | |
| 4993838 | Gregory, Joyce | Confidential - Available Upon Request | | | | |
| 5997631 | Gregory, Larry | Confidential - Available Upon Request | | | | |
| 4981252 | Gregory, Larry | Confidential - Available Upon Request | | | | |
| 4981399 | Gregory, Leonard | Confidential - Available Upon Request | | | | |
| 7463763 | Gregory, Michael | Confidential - Available Upon Request | | | | |
| 4998952 | Gregory, Robert K. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5978080 | Gregory, Scott | Confidential - Available Upon Request | | | | |
| 4990595 | Gregory, Shirley | Confidential - Available Upon Request | | | | |
| 5939157 | Gregory, Thomas | Confidential - Available Upon Request | | | | |
| 6122424 | Gregory, Thomas G | Confidential - Available Upon Request | | | | |
| 6122424 | Gregory, Thomas G | Confidential - Available Upon Request | | | | |
| 4980604 | Gregston Jr., Stanley | Confidential - Available Upon Request | | | | |
| 6130373 | GREHAN JOHN EDWARD & AMY HOPKINS TR | Confidential - Available Upon Request | | | | |
| 6116793 | GREIF BROTHERS CORP | 2400 Cooper Ave | Merced | CA | 95348 | |
| 4988234 | Greif, Claudia | Confidential - Available Upon Request | | | | |
| 4923648 | GREINER, KATHERINE | 800 H ST STE 300 | SACRAMENTO | CA | 95672 | |
| 6008476 | GREISEN, GALE | Confidential - Available Upon Request | | | | |
| 4924133 | GREITZER, LAURI | DC PARADISE FAMILY & SPORTS CHIRO, 800 FIR ST | PARADISE | CA | 95969 | |
| 5888434 | Grell, Seth | Confidential - Available Upon Request | | | | |
| 5891508 | Grelle, Jerry | Confidential - Available Upon Request | | | | |
| 6144012 | GRELLI BATTISTINA ANNA TR & GARY TR | Confidential - Available Upon Request | | | | |
| 4995864 | Grelli, Gary | Confidential - Available Upon Request | | | | |
| 4911557 | Grelli, Gary J | Confidential - Available Upon Request | | | | |
| 4987475 | Gremillion, Teresita | Confidential - Available Upon Request | | | | |
| 4987474 | Greminger, Kenneth | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5978082 | GREMMINGER, EVERETT | Confidential - Available Upon Request | | | | |
| 4989344 | Gren, Robert | Confidential - Available Upon Request | | | | |
| 6142370 | GRENADIER LLC | Confidential - Available Upon Request | | | | |
| 7169787 | GRENCI, KAREN | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7294765 | Grenci, Karen | Confidential - Available Upon Request | | | | |
| 6140567 | GRENIER LINDA TR ET AL | Confidential - Available Upon Request | | | | |
| 4987289 | Grenier, Susan | Confidential - Available Upon Request | | | | |
| 4981731 | Grenke, Glade | Confidential - Available Upon Request | | | | |
| 4987181 | Grennan Jr., John | Confidential - Available Upon Request | | | | |
| 5885420 | Grennan, Thomas Jacob | Confidential - Available Upon Request | | | | |
| 7156388 | Grensted, Sarah | Confidential - Available Upon Request | | | | |
| 5881976 | Gresham, Heather Dawn | Confidential - Available Upon Request | | | | |
| 5869995 | Gresser, Bryan | Confidential - Available Upon Request | | | | |
| 6130458 | GRESSINGER NANCY C TR | Confidential - Available Upon Request | | | | |
| 5921922 | Greta Louise Moranton-Colman | Confidential - Available Upon Request | | | | |
| 5904781 | Greta McClung | Confidential - Available Upon Request | | | | |
| 5921926 | Gretchen C. Green | Confidential - Available Upon Request | | | | |
| 5921928 | Gretchen C. Green | Confidential - Available Upon Request | | | | |
| 5960245 | Gretchen Franklin | Confidential - Available Upon Request | | | | |
| 5960243 | Gretchen Franklin | Confidential - Available Upon Request | | | | |
| 5921937 | Gretchen Warren | Confidential - Available Upon Request | | | | |
| 5921936 | Gretchen Warren | Confidential - Available Upon Request | | | | |
| 5921938 | Gretchen Warren | Confidential - Available Upon Request | | | | |
| 4978941 | Grethen, James | Confidential - Available Upon Request | | | | |
| 6006821 | Grethen, Stephanie | Confidential - Available Upon Request | | | | |
| 5978083 | Gretler, Lareen | Confidential - Available Upon Request | | | | |
| 5905370 | Gretta Reyda | Confidential - Available Upon Request | | | | |
| 5911836 | Gretta Reyda | Confidential - Available Upon Request | | | | |
| 5869996 | Grevemberg, Neil | Confidential - Available Upon Request | | | | |
| 6146301 | GREWAL SHARANJIT & GREWAL KAMALJIT | Confidential - Available Upon Request | | | | |
| 6168028 | Grewal, Amarjit | Confidential - Available Upon Request | | | | |
| 5900719 | Grewal, Anureet Kaur | Confidential - Available Upon Request | | | | |
| 5869997 | GREWAL, BALJIT | Confidential - Available Upon Request | | | | |
| 5869998 | Grewal, Dr. Harpreet | Confidential - Available Upon Request | | | | |
| 5888682 | Grewal, Gurminder | Confidential - Available Upon Request | | | | |
| 5997948 | Grewal, Gurwinder & Gagandeep | Confidential - Available Upon Request | | | | |
| 4979242 | Grewal, Hardev | Confidential - Available Upon Request | | | | |
| 6162354 | Grewal, Harpreet | Confidential - Available Upon Request | | | | |
| 5869999 | GREWAL, HIMMAT | Confidential - Available Upon Request | | | | |
| 5898179 | Grewal, Jaspreet | Confidential - Available Upon Request | | | | |
| 5881949 | Grewal, Ranveer Singh | Confidential - Available Upon Request | | | | |
| 6081234 | GREWAL,PARMINDER dba TERRA LINDA 76 & PRO | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4977887 | Grewis, Thomas | Confidential - Available Upon Request | | | | |
| 6131510 | GREY GERALD R | Confidential - Available Upon Request | | | | |
| 4921954 | GREY GOOSE PROPERTIES LLC | 3430 UNICORN RD | BAKERSFIELD | CA | 93308 | |
| 4990364 | Grey, Daniel | Confidential - Available Upon Request | | | | |
| 6003594 | Greyerbiehl, Darin | Confidential - Available Upon Request | | | | |
| 5870000 | GREYHAWK LLC | Confidential - Available Upon Request | | | | |
| 5865705 | GREYSTAR GP II, LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1337 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1338 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5870001 | GREYSTONE PLASTERING INC | Confidential - Available Upon Request | | | | |
| 6030344 | Greywolf, Regie | Confidential - Available Upon Request | | | | |
| 6131835 | GRGICH MILJENKO TR | Confidential - Available Upon Request | | | | |
| 5870003 | GRH California, LLC | Confidential - Available Upon Request | | | | |
| 5894101 | Gribik, Paul R. | Confidential - Available Upon Request | | | | |
| 7291631 | Grice, John | Confidential - Available Upon Request | | | | |
| 5877975 | Grice, Michael Zane | Confidential - Available Upon Request | | | | |
| 5891558 | Grich Jr., Clinton Douglass | Confidential - Available Upon Request | | | | |
| 6012039 | GRID ALTERNATIVES INC | 1171 OCEAN AVE STE 200 | OAKLAND | CA | 94608 | |
| 4921956 | GRID MANUFACTURING CORPORATION | NLC MANUFACTURING CORPORATION, 7600 S MERIDIAN RD | MERIDIAN | ID | 83642 | |
| 6081237 | GRID PROTECTION ALLIANCE INC | 1206 BROAD ST | CHATTANOOGA | TN | 37402 | |
| 6013169 | GRID PROTECTION ALLIANCE INC | 1206 BROAD ST | CHATTANOOGA | TN | 37402-2707 | |
| 4921958 | GRID SENTINEL INC | 115 RESEARCH DR | BETHLEHEM | PA | 18015 | |
| 6011611 | GRID SOLUTIONS CANADA ULC | 1400 INDUSTRIELLE ST | LA PRAIRIE | QC | J5R 2E5 | Canada |
| 6081240 | GRID SOLUTIONS CANADA ULC | 1400 INDUSTRIELLE ST | LA PRAIRIE | QC | J5R 5G4 | CANADA |
| 6178504 | Grid Solutions US LLC | 1 Ritz Avenue | Waynesboro | GA | 30830 | |
| 6178504 | Grid Solutions US LLC | P.O. Box 27207 | New York | NY | 10087-7207 | |
| 6012538 | GRID SUBJECT MATTER EXPERTS LLC | 1847 IRON POINT RD STE 140 | FOLSOM | CA | 95630 | |
| 6012538 | GRID SUBJECT MATTER EXPERTS LLC | MATTHEW CLAYTON BARNES, CFO, 145 PARKSHIRE DRIVE | FOLSOM | CA | 95630 | |
| 5862103 | GRID SUBJECT MATTER EXPERTS, LLC | 145 PARKSHORE DRIVE, SUITE 140 | FOLSOM | CA | 95630 | |
| 6081242 | Griddy Energy, LLC | 12121 Bluff Creek Drive, Suite 220 | Playa Vista | CA | 90094 | |
| 5894359 | Grider, Ernest U | Confidential - Available Upon Request | | | | |
| 4997086 | Grider, Garrett | Confidential - Available Upon Request | | | | |
| 4913288 | Grider, Garrett T | Confidential - Available Upon Request | | | | |
| 5900435 | Grider, Isaiah Scott | Confidential - Available Upon Request | | | | |
| 5888082 | Grider, Lee | Confidential - Available Upon Request | | | | |
| 4921961 | GRIDIUM INC | 405 EL CAMINO REAL STE 301 | MENLO PARK | CA | 94025 | |
| 5864637 | GRIDLEY PACIFIC ASSOCIATES, A CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 6042361 | GRIDLEY, CITY OF | 685 Kentucky Street | Gridley | CA | 95948 | |
| 5995766 | Gridley, Robert | Confidential - Available Upon Request | | | | |
| 4937114 | Gridley, Robert | PO BOX 3427 | GRASS VALLEY | CA | 95945 | |
| 4997771 | Gridnev, Eugenia | Confidential - Available Upon Request | | | | |
| 6012060 | GRIDUNITY INC | 55 UNION PL STE 149 | SUMMIT | NJ | 07901 | |
| 6081248 | Gridunity, Inc. (Qado Energy, Inc.) | 55 Union Place, Suite 149 | Summit | NJ | 07901 | |
| 4921963 | GRIDX | 712 BANCROFT RD STE 844 | WALNUT CREEK | CA | 94598 | |
| 6135356 | GRIECO DARRO D ETAL | Confidential - Available Upon Request | | | | |
| 7207247 | Grieco, Darro David | Confidential - Available Upon Request | | | | |
| 6170286 | Grieder, Stephanie | Confidential - Available Upon Request | | | | |
| 4913378 | Griego Jr., Jess Amadeo | Confidential - Available Upon Request | | | | |
| 6145724 | GRIEGO ROBERT F TR & GRIEGO ELIZABETH B TR | Confidential - Available Upon Request | | | | |
| 5996520 | Griego, Kim | Confidential - Available Upon Request | | | | |
| 4995199 | Griego, Ramon | Confidential - Available Upon Request | | | | |
| 5888109 | Griego, Raylee | Confidential - Available Upon Request | | | | |
| 4984197 | Grierson, Marcia | Confidential - Available Upon Request | | | | |
| 5887812 | Griesner, Ray Oswald | Confidential - Available Upon Request | | | | |
| 6168050 | Griess, Rachelle C | Confidential - Available Upon Request | | | | |
| 6133236 | GRIEVE DAVID R & KATHLEEN M TR | Confidential - Available Upon Request | | | | |
| 5897206 | Griffes, Peter H. | Confidential - Available Upon Request | | | | |
| 5897206 | Griffes, Peter H. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1338 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1339 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5978084 | GRIFFETH, GORDON | Confidential - Available Upon Request | | | | |
| 5870004 | Griffin Beemiller | Confidential - Available Upon Request | | | | |
| 6142016 | GRIFFIN BRIAN & GRIFFIN LINDA | Confidential - Available Upon Request | | | | |
| 6133882 | GRIFFIN DONNA A TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 7217531 | Griffin Family Revocable Living Trust, dated June 22, 2013, Suketu Sanghvi and Helene S. York, Trustees | Confidential - Available Upon Request | | | | |
| 6134941 | GRIFFIN FLOYD R AND CAROL A | Confidential - Available Upon Request | | | | |
| 6140279 | GRIFFIN FRED J & LINDA M | Confidential - Available Upon Request | | | | |
| 6081257 | GRIFFIN HALL ST JOACHIM'S CHURCH - 201 N C ST | 1550 S. Fresno St | Fresno | CA | 93703 | |
| 6144516 | GRIFFIN JERRY C TR & SCHWARTZ JANICE B TR | Confidential - Available Upon Request | | | | |
| 6146035 | GRIFFIN JOHN J TR | Confidential - Available Upon Request | | | | |
| 4990664 | Griffin Jr., Daniel | Confidential - Available Upon Request | | | | |
| 5881299 | Griffin Jr., Don A. | Confidential - Available Upon Request | | | | |
| 6131562 | GRIFFIN MARTIN W | Confidential - Available Upon Request | | | | |
| 6081258 | GRIFFIN MOTORWERKE | 637 LINDARO ST, STE 201 | SAN RAFAEL | CA | 94901 | |
| 6134862 | GRIFFIN RICK RAY TRUSTEE | Confidential - Available Upon Request | | | | |
| 6141549 | GRIFFIN SARAH M & GRIFFIN MICHAEL J | Confidential - Available Upon Request | | | | |
| 4921964 | Griffin Soil | 248 Industrial Drive | Stockton | CA | 95206-3905 | |
| 5881384 | Griffin Sr., Stanley | Confidential - Available Upon Request | | | | |
| 6144707 | GRIFFIN STEVEN L & GAYLE A | Confidential - Available Upon Request | | | | |
| 6144033 | GRIFFIN TONI L | Confidential - Available Upon Request | | | | |
| 6133605 | GRIFFIN TRAVIS D | Confidential - Available Upon Request | | | | |
| 5998452 | Griffin, Amelia | Confidential - Available Upon Request | | | | |
| 5890497 | Griffin, Brandon | Confidential - Available Upon Request | | | | |
| 6081253 | Griffin, Brandon | Confidential - Available Upon Request | | | | |
| 5878775 | Griffin, Camille Latrice | Confidential - Available Upon Request | | | | |
| 4993323 | Griffin, Candi | Confidential - Available Upon Request | | | | |
| 5886450 | Griffin, Charlene | Confidential - Available Upon Request | | | | |
| 5838973 | Griffin, Charlene | Confidential - Available Upon Request | | | | |
| 7468043 | Griffin, Colleen | Confidential - Available Upon Request | | | | |
| 6165885 | Griffin, Denise | Confidential - Available Upon Request | | | | |
| 6165885 | Griffin, Denise | Confidential - Available Upon Request | | | | |
| 5895301 | Griffin, Donald Andre | Confidential - Available Upon Request | | | | |
| 5937860 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4977206 | Griffin, Frank | Confidential - Available Upon Request | | | | |
| 4995574 | Griffin, Gary | Confidential - Available Upon Request | | | | |
| 6000331 | Griffin, Gary | Confidential - Available Upon Request | | | | |
| 4992129 | Griffin, Glenn | Confidential - Available Upon Request | | | | |
| 4998423 | Griffin, Gracie Lee Ruth | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5885430 | Griffin, James | Confidential - Available Upon Request | | | | |
| 5883980 | Griffin, Jauquanza | Confidential - Available Upon Request | | | | |
| 5888147 | Griffin, Jaymar | Confidential - Available Upon Request | | | | |
| 7476031 | Griffin, Jeffrey Alan | Confidential - Available Upon Request | | | | |
| 6008486 | GRIFFIN, JOHN | Confidential - Available Upon Request | | | | |
| 5889175 | Griffin, John | Confidential - Available Upon Request | | | | |
| 6081251 | Griffin, John | Confidential - Available Upon Request | | | | |
| 4976586 | Griffin, John | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6081252 | Griffin, John | Confidential - Available Upon Request | | | | |
| 5891652 | Griffin, John D | Confidential - Available Upon Request | | | | |
| 5899002 | Griffin, John J | Confidential - Available Upon Request | | | | |
| 6081255 | Griffin, John J | Confidential - Available Upon Request | | | | |
| 5884038 | Griffin, Jordan J | Confidential - Available Upon Request | | | | |
| 7478864 | Griffin, Julio C. + Arnetta J. | Confidential - Available Upon Request | | | | |
| 4914839 | Griffin, Karina Marie | Confidential - Available Upon Request | | | | |
| 6000405 | Griffin, Kayla | Confidential - Available Upon Request | | | | |
| 5890898 | Griffin, Kayla Marie | Confidential - Available Upon Request | | | | |
| 5901831 | Griffin, Kirk | Confidential - Available Upon Request | | | | |
| 6081254 | Griffin, Kirk | Confidential - Available Upon Request | | | | |
| 4997596 | Griffin, Kurt | Confidential - Available Upon Request | | | | |
| 4914247 | Griffin, Kurt Jerome | Confidential - Available Upon Request | | | | |
| 4987320 | Griffin, Marietta Christina | Confidential - Available Upon Request | | | | |
| 4913842 | Griffin, Matthew | Confidential - Available Upon Request | | | | |
| 5891513 | Griffin, Michael J | Confidential - Available Upon Request | | | | |
| 5994808 | Griffin, Michella | Confidential - Available Upon Request | | | | |
| 4935779 | Griffin, Michella | 61 Norton Street | San Francisco | CA | 94112 | |
| 5884256 | Griffin, Monique | Confidential - Available Upon Request | | | | |
| 5998584 | Griffin, Nicole | Confidential - Available Upon Request | | | | |
| 6000946 | Griffin, Patrick | Confidential - Available Upon Request | | | | |
| 7338552 | Griffin, Robert | Confidential - Available Upon Request | | | | |
| 6002311 | Griffin, Robert | Confidential - Available Upon Request | | | | |
| 5896100 | Griffin, Robyn | Confidential - Available Upon Request | | | | |
| 4996680 | Griffin, Ruth | Confidential - Available Upon Request | | | | |
| 5890038 | Griffin, Ryan Peter | Confidential - Available Upon Request | | | | |
| 5896909 | Griffin, Saundra | Confidential - Available Upon Request | | | | |
| 5878717 | Griffin, Shawna Grace | Confidential - Available Upon Request | | | | |
| 6081256 | Griffin, Shawna Grace | Confidential - Available Upon Request | | | | |
| 5996932 | Griffin, Steve and Gayle | Confidential - Available Upon Request | | | | |
| 5997702 | griffin, steven | Confidential - Available Upon Request | | | | |
| 4942546 | griffin, steven | 3814 coffeny lane | santa rosa | CA | 95403 | |
| 6004644 | griffin, steven | Confidential - Available Upon Request | | | | |
| 7158342 | GRIFFIN, SUE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158342 | GRIFFIN, SUE | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4987492 | Griffin, Susan A | Confidential - Available Upon Request | | | | |
| 5883921 | Griffin, Tanesha | Confidential - Available Upon Request | | | | |
| 4985521 | Griffin, Thomas | Confidential - Available Upon Request | | | | |
| 5994691 | Griffin, Toni | Confidential - Available Upon Request | | | | |
| 7156692 | Griffin, Toni L. | Confidential - Available Upon Request | | | | |
| 7330454 | Griffin, Tracy | Confidential - Available Upon Request | | | | |
| 4982123 | Griffin, Willie | Confidential - Available Upon Request | | | | |
| 5001750 | Griffin-Peoples, Tonie | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5870005 | GRIFFIOEN, DANIEL | Confidential - Available Upon Request | | | | |
| 5895336 | Griffis, James Joseph | Confidential - Available Upon Request | | | | |
| 5893492 | Griffis, Marlin David | Confidential - Available Upon Request | | | | |
| 5887257 | Griffis, Ross | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1340 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891996 | Griffis, William | Confidential - Available Upon Request | | | | |
| 6143834 | GRIFFISS JOHN MC LEOD & HELLE K | Confidential - Available Upon Request | | | | |
| 5864567 | GRIFFITH COMPANY | Confidential - Available Upon Request | | | | |
| 5865240 | GRIFFITH FARMS | Confidential - Available Upon Request | | | | |
| 6144436 | GRIFFITH LLOYD G & GRIFFITH NANCY | Confidential - Available Upon Request | | | | |
| 6141426 | GRIFFITH MICHAEL A TR & SHANNON M TR | Confidential - Available Upon Request | | | | |
| 4921965 | GRIFFITH STREET PROPERTIES LLC | 503 PRINCETON RD | SAN MATEO | CA | 94402 | |
| 5993403 | Griffith, Barbara | Confidential - Available Upon Request | | | | |
| 5882684 | Griffith, Cristy | Confidential - Available Upon Request | | | | |
| 4988612 | Griffith, Darrell | Confidential - Available Upon Request | | | | |
| 5886150 | Griffith, Frank Boulden | Confidential - Available Upon Request | | | | |
| 7296297 | Griffith, Gary | Confidential - Available Upon Request | | | | |
| 4981747 | Griffith, Gary | Confidential - Available Upon Request | | | | |
| 4991053 | Griffith, Jacqueline | Confidential - Available Upon Request | | | | |
| 5892594 | Griffith, Jeffrey Allen | Confidential - Available Upon Request | | | | |
| 7459160 | Griffith, Karen J | Confidential - Available Upon Request | | | | |
| 4981246 | Griffith, Martin | Confidential - Available Upon Request | | | | |
| 5889499 | Griffith, Michael | Confidential - Available Upon Request | | | | |
| 7140950 | GRIFFITH, MICHAEL | Confidential - Available Upon Request | | | | |
| 5900262 | Griffith, Mike S. | Confidential - Available Upon Request | | | | |
| 4986125 | Griffith, Peter | Confidential - Available Upon Request | | | | |
| 5870006 | Griffith, Richard | Confidential - Available Upon Request | | | | |
| 5898413 | Griffith, Russell Stewart | Confidential - Available Upon Request | | | | |
| 7332003 | GRIFFITH, RUSSELL STEWART | Confidential - Available Upon Request | | | | |
| 4994797 | Griffith, Terry | Confidential - Available Upon Request | | | | |
| 5870007 | Griffith, Tim | Confidential - Available Upon Request | | | | |
| 4993332 | Griffith, William | Confidential - Available Upon Request | | | | |
| 5885415 | Griffiths, Kent Christian | Confidential - Available Upon Request | | | | |
| 5893079 | Griffiths, Lee Owen | Confidential - Available Upon Request | | | | |
| 5999680 | Griffiths, McCage | Confidential - Available Upon Request | | | | |
| 5889123 | Griffiths, Morgan | Confidential - Available Upon Request | | | | |
| 4980714 | Griffiths, William | Confidential - Available Upon Request | | | | |
| 6081259 | GRIFFON VENTURES INC - 640 BROADWAY ST | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 6145127 | GRIGG JOSHUA R TR & GRIGG SALLY P TR | Confidential - Available Upon Request | | | | |
| 6177764 | Grigg, William | Confidential - Available Upon Request | | | | |
| 4975788 | Griggs | NONE/ PENINSULA DR, 2891 BIG SPRINGS RD | Lake Almanor | CA | 96137 | |
| 4980045 | Griggs, David | Confidential - Available Upon Request | | | | |
| 5891023 | Griggs, Jason Michael | Confidential - Available Upon Request | | | | |
| 4977967 | Griggs, Larry | Confidential - Available Upon Request | | | | |
| 4983463 | Griggs, Roger | Confidential - Available Upon Request | | | | |
| 7072360 | Grignon, Robert | Confidential - Available Upon Request | | | | |
| 7072360 | Grignon, Robert | Confidential - Available Upon Request | | | | |
| 7173719 | Grignon, Sandra | Confidential - Available Upon Request | | | | |
| 6013877 | GRIGOR TERMENDJIAN | Confidential - Available Upon Request | | | | |
| 5897774 | Grigoryan, Garen | Confidential - Available Upon Request | | | | |
| 5998736 | Grigsbay, Richard & Debbie | Confidential - Available Upon Request | | | | |
| 6130953 | GRIGSBY ERIC J & ROCCA MARY FRANCES | Confidential - Available Upon Request | | | | |
| 4987562 | Grigsby Jr., Melvin | Confidential - Available Upon Request | | | | |
| 6177087 | Grigsby, Bobby | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1341 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1342 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4989451 | Grigsby, Calvin | Confidential - Available Upon Request | | | | |
| 5882993 | Grigsby, Korri A | Confidential - Available Upon Request | | | | |
| 4977594 | Grigsby, Samuel | Confidential - Available Upon Request | | | | |
| 4989458 | Grigsby, William | Confidential - Available Upon Request | | | | |
| 6132579 | GRIJALVA ABELINA 1/4 | Confidential - Available Upon Request | | | | |
| 7221307 | Grijalva, Abelina | Confidential - Available Upon Request | | | | |
| 5882108 | Grijalva, Hugo Xavier | Confidential - Available Upon Request | | | | |
| 5870008 | GRIJALVA, RONALD | Confidential - Available Upon Request | | | | |
| 4982753 | Grilho, Domingo | Confidential - Available Upon Request | | | | |
| 4978530 | Grilione Sr., Dennis | Confidential - Available Upon Request | | | | |
| 6006894 | Grill Spot-Chin, Pak | Confidential - Available Upon Request | | | | |
| 4988651 | Grilli, Brenda Marie | Confidential - Available Upon Request | | | | |
| 5891540 | Grilli, Dave Allen | Confidential - Available Upon Request | | | | |
| 4984931 | Grilli, Leonard | Confidential - Available Upon Request | | | | |
| 6002029 | Grillin & Chillin Alehouse-Frowein, Charles | 401 McCray St., B24 | Hollister | CA | 95023 | |
| 4939201 | Grillin & Chillin Alehouse-Frowein, Charles | 401 McCray St. | Hollister | CA | 95023 | |
| 6143566 | GRILLO ERIN D | Confidential - Available Upon Request | | | | |
| 5893892 | Grillo, Gian | Confidential - Available Upon Request | | | | |
| 5939161 | Grillo, Penny | Confidential - Available Upon Request | | | | |
| 6141166 | GRILLS PEGGY A | Confidential - Available Upon Request | | | | |
| 5999684 | Grim, Britton | Confidential - Available Upon Request | | | | |
| 5996702 | Grim, Marvin | Confidential - Available Upon Request | | | | |
| 6133527 | GRIMES HELEN R | Confidential - Available Upon Request | | | | |
| 5901846 | Grimes Jr., James Anthony | Confidential - Available Upon Request | | | | |
| 6139302 | GRIMES WILLIE L & LOUIS C TRUST | Confidential - Available Upon Request | | | | |
| 5892749 | Grimes, Curtis R | Confidential - Available Upon Request | | | | |
| 6160180 | Grimes, Darel | Confidential - Available Upon Request | | | | |
| 4980850 | Grimes, Don | Confidential - Available Upon Request | | | | |
| 5997272 | Grimes, Dorothy | Confidential - Available Upon Request | | | | |
| 5870009 | Grimes, Dwight | Confidential - Available Upon Request | | | | |
| 4982240 | Grimes, Howard | Confidential - Available Upon Request | | | | |
| 5885254 | Grimes, Joey B | Confidential - Available Upon Request | | | | |
| 6121989 | Grimes, Jr., James Anthony | Confidential - Available Upon Request | | | | |
| 6081260 | Grimes, Jr., James Anthony | Confidential - Available Upon Request | | | | |
| 7227430 | Grimes, Karen | Confidential - Available Upon Request | | | | |
| 6007585 | Grimes, Marilyn | Confidential - Available Upon Request | | | | |
| 4991750 | Grimes, Mary | Confidential - Available Upon Request | | | | |
| 6175757 | Grimes, Mary | Confidential - Available Upon Request | | | | |
| 6175757 | Grimes, Mary | Confidential - Available Upon Request | | | | |
| 5882927 | Grimes, Melody Carol | Confidential - Available Upon Request | | | | |
| 4990267 | Grimes, Nancy | Confidential - Available Upon Request | | | | |
| 4995068 | Grimes, Steven | Confidential - Available Upon Request | | | | |
| 6042362 | GRIMES,STATE CALIFORNIA,COUNTY COLUSA | 546 Jay St. | Colusa | CA | 95932 | |
| 6139509 | GRIMM ROSEANN R | Confidential - Available Upon Request | | | | |
| 6144392 | GRIMM WILLIAM B & SUZAN L | Confidential - Available Upon Request | | | | |
| 6140568 | GRIMM WILLIAM B & SUZAN L TR | Confidential - Available Upon Request | | | | |
| 5890321 | Grimm, Aaron D. | Confidential - Available Upon Request | | | | |
| 4991552 | Grimm, Alva | Confidential - Available Upon Request | | | | |
| 5885069 | Grimm, Barbara Ann | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1343 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008405 | GRIMM, BONNIE | Confidential - Available Upon Request | | | | |
| 6163525 | Grimm, Christopher A. | Confidential - Available Upon Request | | | | |
| 4978342 | Grimm, Lois | Confidential - Available Upon Request | | | | |
| 7331066 | GRIMM, RICHARD  W | Confidential - Available Upon Request | | | | |
| 4987483 | Grimm, Robert | Confidential - Available Upon Request | | | | |
| 5939162 | Grimm, William | Confidential - Available Upon Request | | | | |
| 7206709 | Grimm, William | Confidential - Available Upon Request | | | | |
| 6092114 | GRIMMER, CHARLES P | Confidential - Available Upon Request | | | | |
| 4975480 | GRIMMER, CHARLES P. | 0926 PENINSULA DR, 1460 Arbuckle-Grimes Road | Arbuckle | CA | 95912 | |
| 4921235 | GRIMMER, FREDRICK H | PO Box 757 | ARBUCKLE | CA | 95912 | |
| 4993291 | Grimmett, Ruth | Confidential - Available Upon Request | | | | |
| 5870011 | Grimmway Enterprises, Inc. | Confidential - Available Upon Request | | | | |
| 7334668 | Grimsby, Norman | Confidential - Available Upon Request | | | | |
| 5892332 | Grimsley, Mark C | Confidential - Available Upon Request | | | | |
| 4917773 | GRIMSMAN, CAROL | 4887 AUSTIN HAY RD. | ANDERSON | CA | 96007 | |
| 4979740 | Grinage, Charles | Confidential - Available Upon Request | | | | |
| 5880391 | Grinager, Jeffrey Martin | Confidential - Available Upon Request | | | | |
| 6081262 | Grinager, Jeffrey Martin | Confidential - Available Upon Request | | | | |
| 5900401 | Grinberg, Ashley Jean | Confidential - Available Upon Request | | | | |
| 5897670 | Grinberg, Igor | Confidential - Available Upon Request | | | | |
| 5897366 | Grinberg, Julia | Confidential - Available Upon Request | | | | |
| 5882981 | Grind, Jonathan | Confidential - Available Upon Request | | | | |
| 4997963 | GRINDER, DEBORAH | Confidential - Available Upon Request | | | | |
| 5892335 | Grindrod Jr., Edward | Confidential - Available Upon Request | | | | |
| 6143941 | GRINDSTAFF CHARLES C & SUMMER RANDI M | Confidential - Available Upon Request | | | | |
| 6142555 | GRINDSTAFF CHARLES C & SUMMER RANDI M | Confidential - Available Upon Request | | | | |
| 5870012 | Grindstaff, Chuck | Confidential - Available Upon Request | | | | |
| 6009916 | Grindstaff, Philip and Shirley | Confidential - Available Upon Request | | | | |
| 4929224 | GRINDSTAFF, SHIRLEY M | 27350 PACHEA TRAIL | HEMET | CA | 92544 | |
| 6130266 | GRINNELL SHELDON W & MAUREEN B TR | Confidential - Available Upon Request | | | | |
| 6130516 | GRINNELL SHELDON W AND MAUREEN | Confidential - Available Upon Request | | | | |
| 6009123 | GRINNELL, JUNE | Confidential - Available Upon Request | | | | |
| 5978087 | Grinnell, Laura | Confidential - Available Upon Request | | | | |
| 6012571 | GRINSTEAD & ASSOCIATES | 14 CAMBRIDGE COURT | DANVILLE | CA | 94526 | |
| 4921968 | Grinstead & Associates, Inc. | 14 Cambridge Ct | Danville | CA | 94526 | |
| 4989068 | Grinstead, Evelyn | Confidential - Available Upon Request | | | | |
| 4988790 | Grinstead, Michael | Confidential - Available Upon Request | | | | |
| 4976821 | Grinstead, Nadine | Confidential - Available Upon Request | | | | |
| 5994796 | Grinton, Greg | Confidential - Available Upon Request | | | | |
| 6144777 | GRIPE BRETT W & CHERYL L | Confidential - Available Upon Request | | | | |
| 4979301 | Gripenstraw, Dennis | Confidential - Available Upon Request | | | | |
| 4996024 | Gripp, Sharon | Confidential - Available Upon Request | | | | |
| 4911992 | Gripp, Sharon L | Confidential - Available Upon Request | | | | |
| 6132210 | GRIPPI ANTONI & JANENE | Confidential - Available Upon Request | | | | |
| 5898487 | Grippin, Yoshito | Confidential - Available Upon Request | | | | |
| 5899504 | Grippo, Ray Anthony | Confidential - Available Upon Request | | | | |
| 5885960 | Grisby, Rosalind C | Confidential - Available Upon Request | | | | |
| 7259212 | Griscom , John and Lillian | Confidential - Available Upon Request | | | | |
| 4949849 | Griscom, et al. | Gori Julian & Associates, P.C., Randy Gori, Esq., 156 N. Main Street | Edwardsville | IL | 62025 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1343 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5909810 | Griselda Benitez Santos | Confidential - Available Upon Request | | | | |
| 4998834 | Grisez, Jay Michael | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937867 | Grisez, Jay Michael; Rennels, Sue Denise | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5896739 | Grisham, Gary | Confidential - Available Upon Request | | | | |
| 4983836 | Grisham, Lillie | Confidential - Available Upon Request | | | | |
| 6145270 | GRISHAVER HERMAN & GRISHAVER MARY ANNE | Confidential - Available Upon Request | | | | |
| 5870013 | Grishkoff, Nicholas | Confidential - Available Upon Request | | | | |
| 4978614 | Grissom, Richard | Confidential - Available Upon Request | | | | |
| 4974443 | Grissom, Susan | Martin, Rebekah, 3749 Hegan Lane | Chico | CA | 95928 | |
| 4989558 | Grissom, Virginia | Confidential - Available Upon Request | | | | |
| 4983813 | Grist, Norma | Confidential - Available Upon Request | | | | |
| 5888648 | Griswold, Brian Allen | Confidential - Available Upon Request | | | | |
| 5897031 | Griswold, Kevin W. | Confidential - Available Upon Request | | | | |
| 6147736 | Griswold, Timothy A | Confidential - Available Upon Request | | | | |
| 5886641 | Gritsch, Joseph R | Confidential - Available Upon Request | | | | |
| 5870014 | Gritstone Oncology | Confidential - Available Upon Request | | | | |
| 7474477 | Grivette, Ida | Confidential - Available Upon Request | | | | |
| 5892481 | Grivjack, Daniel Martin | Confidential - Available Upon Request | | | | |
| 4975305 | Grizzle, John | 1331 LASSEN VIEW DR, 1395 Bonds Corner Rd | Holtville | CA | 92250 | |
| 6088803 | Grizzle, John | Confidential - Available Upon Request | | | | |
| 6140902 | GROB ERNEST A & DOROTHY M TR | Confidential - Available Upon Request | | | | |
| 4996705 | Groben, Peter | Confidential - Available Upon Request | | | | |
| 4912609 | Groben, Peter A | Confidential - Available Upon Request | | | | |
| 6132930 | GROBL KAREN | Confidential - Available Upon Request | | | | |
| 6145738 | GROCE JACK L TR & BETTY L TR | Confidential - Available Upon Request | | | | |
| 6131170 | GROCE JOSHUA KYLE & TIERNEY JT | Confidential - Available Upon Request | | | | |
| 6131257 | GROCE MICHAEL R & SHELLY J JT | Confidential - Available Upon Request | | | | |
| 5897227 | Groce, Andrew | Confidential - Available Upon Request | | | | |
| 6081270 | GROCERY ONE INC - 2150 HERITAGE LOOP RD | 120 Main Ave, Suite 1A | Sacramento | CA | 95838 | |
| 6008946 | GROCERY OUTLET | 2000 5th st. | ALBANY | CA | 94710 | |
| 5870015 | GROEN, KEN | Confidential - Available Upon Request | | | | |
| 4981520 | Groesch, John | Confidential - Available Upon Request | | | | |
| 6144371 | GROESCHEL LLOYD A & BEVERLY J TR | Confidential - Available Upon Request | | | | |
| 6132291 | GROEZINGER DAVID ROY | Confidential - Available Upon Request | | | | |
| 4994798 | Groff, Christopher | Confidential - Available Upon Request | | | | |
| 4995439 | Groff, Michele | Confidential - Available Upon Request | | | | |
| 6131718 | GROGAN GUY & EULA JT | Confidential - Available Upon Request | | | | |
| 6143949 | GROGAN SEAN | Confidential - Available Upon Request | | | | |
| 5893708 | Grogan, Robert Glenn | Confidential - Available Upon Request | | | | |
| 4980531 | Grogg Jr., Harold | Confidential - Available Upon Request | | | | |
| 4997800 | Grogg, Daniel | Confidential - Available Upon Request | | | | |
| 4914353 | Grogg, Daniel Thomas | Confidential - Available Upon Request | | | | |
| 7327030 | Groh , Kenneth | Confidential - Available Upon Request | | | | |
| 7326318 | Groh, Alexander | Confidential - Available Upon Request | | | | |
| 4981007 | Groh, Robert | Confidential - Available Upon Request | | | | |
| 4982561 | Gromadski, George | Confidential - Available Upon Request | | | | |
| 6007327 | Gromingdales-Lamkin, Cindy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1344 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1345 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5885681 | Gromo, Michael Allen | Confidential - Available Upon Request | | | | |
| 6134065 | GRONAU CRAIG D AND KELLY M | Confidential - Available Upon Request | | | | |
| 6142682 | GRONDONA JOSEPH & GRONDONA TERRI LYN | Confidential - Available Upon Request | | | | |
| 6004891 | groner nelson, erin | 16919 forrest ln | royal oaks | CA | 95076 | |
| 7316144 | Gronseth, Samuel John | Confidential - Available Upon Request | | | | |
| 6012557 | GROOM LAW GROUP CHARTERED | 1701 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20006-5811 | |
| 4933018 | Groom Law Group, Chartered | 1701 Pennsylvania Avenue NW Suite 1200 | Washington | DC | 20006 | |
| 5896041 | Groom, Jill | Confidential - Available Upon Request | | | | |
| 6158298 | Groom, Raymond | Confidential - Available Upon Request | | | | |
| 6011826 | GROPPETTI TECHNICAL SVCS INC | 3785 VIA DEL LISA CT | CONCORD | CA | 94518 | |
| 5870016 | Groppetti, Andrew | Confidential - Available Upon Request | | | | |
| 4974999 | Groppetti, Donald J. & Shelly K. | P. O. Box 1431 | Visalia | CA | 93279 | |
| 4979414 | Groppetti, John | Confidential - Available Upon Request | | | | |
| 5895172 | Groppetti, Teresa M | Confidential - Available Upon Request | | | | |
| 4912398 | Groppi, Nicholas Tyler | Confidential - Available Upon Request | | | | |
| 4930752 | GROS, THOMAS DEAN | 10235 PINELAND DR | HOUSTON | TX | 77024 | |
| 5978088 | GROSART, PEGGY | Confidential - Available Upon Request | | | | |
| 6008923 | Grose, Stephen B | Confidential - Available Upon Request | | | | |
| 4989587 | Groseclos, James | Confidential - Available Upon Request | | | | |
| 4994168 | Groseclos, Linda | Confidential - Available Upon Request | | | | |
| 5886778 | Grosman, Lee H | Confidential - Available Upon Request | | | | |
| 4921971 | GROSS & KLEIN LLP | 9 PIER STE 100 | SAN FRANCISCO | CA | 94111 | |
| 4976449 | Gross & Klein LLP | Stuart Gross, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 6131931 | GROSS BETTY A TRUSTEE | Confidential - Available Upon Request | | | | |
| 7165421 | GROSS FAMILY CHILDCARE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6141053 | GROSS KATHLEEN | Confidential - Available Upon Request | | | | |
| 6141729 | GROSS RODRICK | Confidential - Available Upon Request | | | | |
| 6139536 | GROSS THOMAS H & GROSS ELLEN D | Confidential - Available Upon Request | | | | |
| 5892763 | Gross, Brandon | Confidential - Available Upon Request | | | | |
| 6001765 | Gross, Carol | Confidential - Available Upon Request | | | | |
| 6147620 | Gross, Carolyn | Confidential - Available Upon Request | | | | |
| 5939165 | GROSS, CAROLYN | Confidential - Available Upon Request | | | | |
| 6009041 | Gross, Jacki | Confidential - Available Upon Request | | | | |
| 6008484 | GROSS, JESSE | Confidential - Available Upon Request | | | | |
| 7471110 | Gross, Jessica | Confidential - Available Upon Request | | | | |
| 4993461 | Gross, Jon | Confidential - Available Upon Request | | | | |
| 4987461 | Gross, Judith | Confidential - Available Upon Request | | | | |
| 6000295 | Gross, Linda | Confidential - Available Upon Request | | | | |
| 6000998 | Gross, Melissa | Confidential - Available Upon Request | | | | |
| 4913238 | Gross, Nicole K. | Confidential - Available Upon Request | | | | |
| 4984401 | Gross, Patricia | Confidential - Available Upon Request | | | | |
| 7475252 | Gross, Rod | Confidential - Available Upon Request | | | | |
| 6002605 | Gross, Teresa | Confidential - Available Upon Request | | | | |
| 4996629 | Gross, William | Confidential - Available Upon Request | | | | |
| 4912614 | Gross, William G | Confidential - Available Upon Request | | | | |
| 4991381 | Gross, Wilma | Confidential - Available Upon Request | | | | |
| 4988622 | Grosse, Bruce | Confidential - Available Upon Request | | | | |
| 6175209 | Grosse, Bruce M | Confidential - Available Upon Request | | | | |
| 4995090 | Grosse, Karen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1345 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1346 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5995133 | Grossen, Bobbie | Confidential - Available Upon Request | | | | |
| 4983722 | Grossen, Neal | Confidential - Available Upon Request | | | | |
| 4990770 | Grossen, William | Confidential - Available Upon Request | | | | |
| 6141092 | GROSSI GARY D TR & GROSSI JO EL TR | Confidential - Available Upon Request | | | | |
| 7178456 | Grossi, Gary | Confidential - Available Upon Request | | | | |
| 4991717 | Grossi, Gary | Confidential - Available Upon Request | | | | |
| 6168988 | Grossi, Peter Albert | Confidential - Available Upon Request | | | | |
| 6168988 | Grossi, Peter Albert | Confidential - Available Upon Request | | | | |
| 4995114 | Grossinger, Peter | Confidential - Available Upon Request | | | | |
| 5882360 | Grosskopf, Clay William | Confidential - Available Upon Request | | | | |
| 6130602 | GROSSMAN GEORGE J & KRISTINA A TR | Confidential - Available Upon Request | | | | |
| 6141866 | GROSSMAN MELANIE D & GROSSMAN DAVID A | Confidential - Available Upon Request | | | | |
| 4989540 | Grossman, Carl | Confidential - Available Upon Request | | | | |
| 7332031 | Grossman, Christine | Confidential - Available Upon Request | | | | |
| 5891868 | Grossman, Douglas Eugene | Confidential - Available Upon Request | | | | |
| 6160594 | Grossman, Jay Hal | Confidential - Available Upon Request | | | | |
| 6166506 | Grossman, Kristina | Confidential - Available Upon Request | | | | |
| 7331758 | Grossman, Leanne | Confidential - Available Upon Request | | | | |
| 4993379 | Grossman, Michael | Confidential - Available Upon Request | | | | |
| 4977219 | Grossman, Philip | Confidential - Available Upon Request | | | | |
| 5978090 | Grosso, Leonard | Confidential - Available Upon Request | | | | |
| 6002210 | Grosvenor Airport Associates-McGuire, Jim | 380 South Airport Boulevard | South San Francisco | CA | 94080 | |
| 4974536 | Grosvenor Properties, Ltd. | Susanne Gallagher, 222 Front Street, 7th Floor | San Francisco | CA | 94111 | |
| 6134827 | GROSWIRD SHIRLEY TRUSTEE | Confidential - Available Upon Request | | | | |
| 6003916 | Groswird, alex | Confidential - Available Upon Request | | | | |
| 5870017 | Grosz, Kari | Confidential - Available Upon Request | | | | |
| 4921972 | GROTEFELD HOFFMANN SCHLEITER GORDON | OCHOA & EVINGER LLP, 311 S WACKER DR STE 1500 | CHICAGO | IL | 60606 | |
| 5870018 | Groth Vineyards & Winery | Confidential - Available Upon Request | | | | |
| 5939167 | Groth, Kerry | Confidential - Available Upon Request | | | | |
| 5883035 | Groth, Mark | Confidential - Available Upon Request | | | | |
| 6003170 | Grotta, Gilbert | Confidential - Available Upon Request | | | | |
| 5865654 | GROULEFF, ERIC | Confidential - Available Upon Request | | | | |
| 5999027 | Groulx, Loretta | Confidential - Available Upon Request | | | | |
| 4921973 | GROUND CONTROL SYSTEMS INC | 3100 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 6011518 | GROUNDED RESEARCH & CONSULTING LLC | 6806 WILTON DR | OAKLAND | CA | 94611 | |
| 7234879 | Groundnut LLC | Confidential - Available Upon Request | | | | |
| 6139762 | GROUNDNUT LLC | Confidential - Available Upon Request | | | | |
| 7260077 | Groundwater Partners | Melanie Ludwig, Groundwater Partners, 4410 Hawkins Street NE Suite D | Albuquerque | NM | 87109 | |
| 7260077 | Groundwater Partners | 4410 Hawkins Street NE | Albuquerque | NM | 87109 | |
| 7308295 | Groundwater Partners | 4410 Hawkins Street NE Suite D | Albuquerque | NM | 87109 | |
| 7308295 | Groundwater Partners | Melanie Ludwig, 4410 Hawkins Street NE Suite D | Albuquerque | NM | 87109 | |
| 4921975 | GROUNDWORK RICHMOND INC | 210 WASHINGTON AVE STE B | RICHMOND | CA | 94801 | |
| 6012897 | GROUP DELPHI | 950 W TOWER AVE | ALAMEDA | CA | 94501 | |
| 4921977 | GROUP FIVE LLLC | 305 SAN ANSELMO AVE STE 300 | SAN ANSELMO | CA | 94960 | |
| 4921978 | GROUP WAREHOUSES COMPANY INC | 3550 S WILLOW AVE | FRESNO | CA | 93725 | |
| 4921979 | GROVE ANDERSON GHIRINGHELLI | PHYSICAL THERAPY, PO Box 511208 | LOS ANGELES | CA | 90051-3005 | |
| 5870019 | GROVE CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6144979 | GROVE SCOTT A ET AL | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1347 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5887774 | Grove, Andrew Jay | Confidential - Available Upon Request | | | | |
| 5896887 | Grove, Andrew S | Confidential - Available Upon Request | | | | |
| 4935788 | Grove, Christina | 1690 Via Tovita | San Lorenzo | CA | 94580 | |
| 5999986 | Grove, Christina | Confidential - Available Upon Request | | | | |
| 5985425 | Grove, Christina | Confidential - Available Upon Request | | | | |
| 4979970 | Grove, Gard | Confidential - Available Upon Request | | | | |
| 4982761 | Grove, Judy | Confidential - Available Upon Request | | | | |
| 5870020 | Grove, Krista | Confidential - Available Upon Request | | | | |
| 7298531 | Grove, Martin | Confidential - Available Upon Request | | | | |
| 4912455 | Grove, Micah | Confidential - Available Upon Request | | | | |
| 6009324 | GROVE, ROBERT | Confidential - Available Upon Request | | | | |
| 5870021 | GROVE, RON | Confidential - Available Upon Request | | | | |
| 5870022 | GROVELAND DEVELOPMENT CORPORATION | Confidential - Available Upon Request | | | | |
| 4974256 | Grover Beach | City Hall, 154 S. Eighth Street | Grover Beach | CA | 93433 | |
| 4921980 | GROVER BEACH COMMUNITY FOUNDATION | 1375 EAST GRAND AVE STE 305 | ARROYO GRANDE | CA | 93420 | |
| 7466924 | Grover, Gary E. | Confidential - Available Upon Request | | | | |
| 4986557 | Grover, Leon | Confidential - Available Upon Request | | | | |
| 5898141 | Grover, Surjeet | Confidential - Available Upon Request | | | | |
| 6139893 | GROVERMAN JAMES F TR & GROVERMAN CINDY B TR | Confidential - Available Upon Request | | | | |
| 6144998 | GROVES DOUGLAS J TR & GROVES SUSAN J TR | Confidential - Available Upon Request | | | | |
| 5885194 | Groves, Michael | Confidential - Available Upon Request | | | | |
| 7334611 | Groves, Michael | Confidential - Available Upon Request | | | | |
| 6081279 | Groves, Michael | Confidential - Available Upon Request | | | | |
| 4977652 | Groves, Ronald | Confidential - Available Upon Request | | | | |
| 5995261 | Groves, Sheryle | Confidential - Available Upon Request | | | | |
| 4921981 | GROW MARKETING | 570 PACIFIC AVE 3RD FL | SAN FRANCISCO | CA | 94133 | |
| 6081282 | Grow Marketing | Attn: Cassie Hughes, 570 Pacific Avenue, Floor #3 | San Francisco | CA | 94133 | |
| 5891332 | Grow, Alec Vernon | Confidential - Available Upon Request | | | | |
| 5880848 | Grow, Christopher | Confidential - Available Upon Request | | | | |
| 5937874 | Grow, Manuel Travis | Confidential - Available Upon Request | | | | |
| 4998838 | Grow, Manuel Travis | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7482002 | Growell, Randy | Confidential - Available Upon Request | | | | |
| 4921982 | GROWER SHIPPER ASSOCIATION OF | SANTA BARBARA AND SAN LUIS OBISPO C, PO Box 10 | GUADALUPE | CA | 93434 | |
| 4921983 | GROWER SHIPPER VEGETABLE | ASSOCIATION OF CENTRAL CALIFORNIA, 512 PAJARO ST | SALINAS | CA | 93901 | |
| 6116798 | GROWERS TRANSPLANTING | 210 Lewis Road | Watsonville | CA | 95076 | |
| 6116796 | GROWERS TRANSPLANTING | 22835 Fuji Lane | Salinas | CA | 93908 | |
| 6116797 | GROWERS TRANSPLANTING | 2338 Alisal Street | Salinas | CA | 93908 | |
| 6116794 | GROWERS TRANSPLANTING | 360 Espinosa Road | Salinas | CA | 93907 | |
| 6116795 | GROWERS TRANSPLANTING | 370 Espinosa Road | Salinas | CA | 93907 | |
| 4921984 | GROWER-SHIPPER ASSOC FOUNDATION | 512 PAJARO ST | SALINAS | CA | 93902 | |
| 4921985 | GROWING MERCED FOUNDATION | 531 W MAIN ST | MERCED | CA | 95340 | |
| 5870023 | Grown Smart Farms, Inc | Confidential - Available Upon Request | | | | |
| 4987872 | Growney, John | Confidential - Available Upon Request | | | | |
| 4921986 | GROWPRO INC | CAL FOREST NURSERY, PO Box 719 | ETNA | CA | 96027 | |
| 6134256 | GROWTH MUTI-FAMILY PARTNERS LLC | Confidential - Available Upon Request | | | | |
| 5997267 | Groysman, Misha | Confidential - Available Upon Request | | | | |
| 5870024 | Groza Construction | Confidential - Available Upon Request | | | | |
| 4989438 | Grozan, Thomas | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4921987 | GRS INC | PO Box 456 | RODEO | CA | 94572 | |
| 6001840 | GRUBB, DJ | Confidential - Available Upon Request | | | | |
| 4981808 | Grubb, Stephen | Confidential - Available Upon Request | | | | |
| 4985381 | Grubbs, Tommy | Confidential - Available Upon Request | | | | |
| 6143240 | GRUBE AUGUST TR | Confidential - Available Upon Request | | | | |
| 5885474 | Grube, John William | Confidential - Available Upon Request | | | | |
| 4988217 | Grube, Linda | Confidential - Available Upon Request | | | | |
| 6146339 | GRUBER STEVEN R TR | Confidential - Available Upon Request | | | | |
| 6146304 | GRUBER STEVEN R TR ET AL | Confidential - Available Upon Request | | | | |
| 5865452 | GRUBER, JON DE ROY, An Individual | Confidential - Available Upon Request | | | | |
| 5997281 | Gruber, Richard | Confidential - Available Upon Request | | | | |
| 4935165 | Gruber, Richard | 544 E. Yosemite Ave. | MANTECA | CA | 95336 | |
| 4978829 | Grubert, Lawrence | Confidential - Available Upon Request | | | | |
| 4924758 | GRUBERT, MARISA | CALCOMP MEDICAL BILLING, 755 N PEACH AVE STE C-4 | CLOVIS | CA | 93611 | |
| 7479007 | Grucella, Veronica | Confidential - Available Upon Request | | | | |
| 6146270 | GRUDZIEN NICK & KELLY | Confidential - Available Upon Request | | | | |
| 7163888 | GRUDZIEN, KELLY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163887 | GRUDZIEN, NICK | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4981693 | Gruenhagen, Edgar | Confidential - Available Upon Request | | | | |
| 6131768 | GRUENIG THOMAS B | Confidential - Available Upon Request | | | | |
| 4979943 | Gruenig, James | Confidential - Available Upon Request | | | | |
| 4977693 | Gruenzner, Gregory | Confidential - Available Upon Request | | | | |
| 4984812 | Gruenzner, Sandi | Confidential - Available Upon Request | | | | |
| 5892684 | Gruetzmacher, Ricky Ernest | Confidential - Available Upon Request | | | | |
| 5995652 | Gruldl-Ward, Susan | Confidential - Available Upon Request | | | | |
| 6116800 | Gruma Corporation | 23423 Cabot Blvd | Hayward | CA | 94545 | |
| 6116799 | Gruma Corporation | 2849 E. Edgar | Fresno | CA | 93706 | |
| 6000563 | Gruman, Eugenie | Confidential - Available Upon Request | | | | |
| 6005612 | grummer, sheryl | Confidential - Available Upon Request | | | | |
| 6132787 | GRUNBAUM SKYLAR M TRSTE | Confidential - Available Upon Request | | | | |
| 5867047 | Grunder, Gary M | Confidential - Available Upon Request | | | | |
| 4985729 | Grunder, William | Confidential - Available Upon Request | | | | |
| 4921988 | GRUNDFOS CBS INC | DBA PACO PUMPS, 25568 SEA BOARD LN | HAYWARD | CA | 94545 | |
| 6081283 | GRUNDFOS CBS INC - 25568 SEABOARD LN | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4996280 | Grundhofer, David | Confidential - Available Upon Request | | | | |
| 5885200 | Grundhofer, David S | Confidential - Available Upon Request | | | | |
| 4924757 | GRUNDMAN, MARK P | 100 PRINGLE AVE STE 220 | WALNUT CREEK | CA | 94596 | |
| 6003569 | Grundmann, Matthias | Confidential - Available Upon Request | | | | |
| 6145945 | GRUNDY RICHARD D TR & HASWELL JAMEI C TR | Confidential - Available Upon Request | | | | |
| 7156384 | Grundy, Jason | Confidential - Available Upon Request | | | | |
| 4993084 | Grundy, Lorrie | Confidential - Available Upon Request | | | | |
| 7164946 | GRUNDY, RICHARD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5995617 | Gruneisen, Linda | Confidential - Available Upon Request | | | | |
| 7223835 | Grunewald, Nancy A. | Confidential - Available Upon Request | | | | |
| 6008581 | GRUNIGEN, ERIK | Confidential - Available Upon Request | | | | |
| 4994666 | Grunloh, Brian | Confidential - Available Upon Request | | | | |
| 6081284 | GRUNSKY EBEY FARRAR & HOWELL - 240 WESTGATE DR | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 4975769 | Grupczynski, Robert | 0142 PENINSULA DR, 142 Peninsula Dr | Lake Almanor | CA | 96137 | |
| 6103022 | Grupczynski, Robert | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1348 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5870026 | Grupe Investment COmpany | Confidential - Available Upon Request | | | | |
| 4981894 | Grupe, Gloria | Confidential - Available Upon Request | | | | |
| 4984616 | Grupe, Judy | Confidential - Available Upon Request | | | | |
| 6005084 | Grupe, Rebecca | Confidential - Available Upon Request | | | | |
| 5870027 | GRUPO FLOR | Confidential - Available Upon Request | | | | |
| 5870028 | Grupo Flor Corporation | Confidential - Available Upon Request | | | | |
| 6130538 | GRUPP CYNTHIA F TR | Confidential - Available Upon Request | | | | |
| 4925356 | GRUSZIE, MIKE | Confidential - Available Upon Request | | | | |
| 4921989 | GRUTZMACHER & LEWIS | A MEDICAL CORPORATION, 1515 RIVER PARK DR STE 100 | SACRAMENTO | CA | 95815 | |
| 5999295 | Gruwell, Samantha | Confidential - Available Upon Request | | | | |
| 4992672 | Gryczewski, Allan | Confidential - Available Upon Request | | | | |
| 4992673 | Gryczewski, Janice | Confidential - Available Upon Request | | | | |
| 6134560 | GRYDER DANIEL R & THERESA M ETAL | Confidential - Available Upon Request | | | | |
| 5894071 | Grygier, Jan Christopher | Confidential - Available Upon Request | | | | |
| 5870029 | GRYSPOS, NICKO | Confidential - Available Upon Request | | | | |
| 4975580 | Grzanich | 0550 PENINSULA DR, 9727 McAnarlin Avenue | Durham | CA | 95938 | |
| 6106952 | Grzanich | 9727 McAnarlin Avenue | Durham | CA | 95938 | |
| 6160669 | Grzegorek, Lorraine | Confidential - Available Upon Request | | | | |
| 5879930 | Grzincic, Kristen Marie | Confidential - Available Upon Request | | | | |
| 6081287 | Grzincic, Kristen Marie | Confidential - Available Upon Request | | | | |
| 5896528 | Grzincic, Thomas Anthony | Confidential - Available Upon Request | | | | |
| 6081288 | Grzincic, Thomas Anthony | Confidential - Available Upon Request | | | | |
| 7073305 | GS NOHO, LLC - Greystar California, Inc. AAF | Ana Menjivar, 750 Bering Drive Suite 300 | Houston | TX | 77057 | |
| 7228486 | GS Strategies, Inc. as receiver for the property located at 6066 Lucky John Rd., Paradise, CA | Kevin Randolph, 550 E. Hospitality Ln, #300 | San Bernardino | CA | 92408 | |
| 4921990 | GS WILLIAMS INC | ACHOUSTICS WEST, 5722 LONETREE BLVD | ROCKLIN | CA | 95765 | |
| 6008493 | GSA Eureka Skyline 26 Partners, LLC | 4895 PACIFIC HWY | SAN DIEGO | CA | 92110 | |
| 5997323 | GSA Farms, Inc. | attn: Gary and Susan Anderson, 6928 County Road 39 | Orland | CA | 95963 | |
| 4942231 | GSA Farms, Inc. | attn: Gary and Susan Anderson | Orland | CA | 95963 | |
| 7157957 | GSA Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7157957 | GSA Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7157957 | GSA Solar, LLC | Charles E. Sieving, Authorized Person, 700 Universe Blvd. | Juno Beach | FL | 33408 | |
| 5898218 | Gsell, Jack | Confidential - Available Upon Request | | | | |
| 5870030 | GSFCA, LLC | Confidential - Available Upon Request | | | | |
| 6012726 | GSI ENVIRONMENTAL INC | 2211 NORFOLK ST STE 1000 | HOUSTON | TX | 77098 | |
| 7240885 | GSI Environmental Inc. | Perkins Coie LLP, Attn: Douglas R. Pahl, 1120 N.W. Couch Street, Tenth Floor | Portland | OR | 97209-4128 | |
| 7240885 | GSI Environmental Inc. | Attn: Chin Man William Mok, VP and Principal Engineer, 155 Grand Avenue, Suite 704 | Oakland | CA | 94612-3767 | |
| 4921992 | GSKY PLANT SYSTEMS INC | 25 SEABREEZE AVE STE 404 | DELRAY BEACH | FL | 33483 | |
| 6081292 | GSW Arena LLC | 1011 Broadway | Oakland | CA | 94607 | |
| 5870031 | GT JORDAN ELECTRIC | Confidential - Available Upon Request | | | | |
| 5870032 | GTE Mobilenet California LP, A Limited Partnership | Confidential - Available Upon Request | | | | |
| 5870103 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | |
| 5870104 | GTE Mobilenet Of CA DBA Verizon Wireless a DE General Partnership | Confidential - Available Upon Request | | | | |
| 5870186 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | |
| 5870187 | GTE Mobilenet of Santa Barbara LP d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | |
| 5870191 | Gte Mobilinet Of Ca Dba Verizon Wireless, A General Partnership | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5870194 | GTE Mobilnet CA DBA Verizon Wireless | Confidential - Available Upon Request | | | | |
| 5870252 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | |
| 5870253 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | |
| 5870260 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | |
| 5870195 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | |
| 5870331 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | |
| 5870285 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | |
| 6042364 | GTE MOBILNET CALIFORNIA,FRESNO MSA LIMITED PARTNERSHIP,FIFTH AMENDMENT,CELLCO PARTNERSHIP,CALIFORNIA RSA NO 4 LIMITED PARTNERSHIP,AIRTOUCH CELLULAR,GTE MOBILNET SANTA BARBARA LIMITED PARTNERSHIP, | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 5870343 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Confidential - Available Upon Request | | | | |
| 5870341 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Confidential - Available Upon Request | | | | |
| 5870346 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Confidential - Available Upon Request | | | | |
| 5870344 | GTE MOBILNET OF CA DBA VERIZON WIRELESS, a DE General Partnership | Confidential - Available Upon Request | | | | |
| 5870347 | GTE MOBILNET OF CA DBA VERIZON WIRELESS, a DE General Partnership | Confidential - Available Upon Request | | | | |
| 5870351 | GTE MOBILNET OF CA L.P., A CA LIMITed Partnership, dba Verizon Wireles | Confidential - Available Upon Request | | | | |
| 5870348 | GTE MOBILNET OF CA L.P., A CA LIMITED PARTNERSHIP, DBA VERIZON WIRELESS | Confidential - Available Upon Request | | | | |
| 5870440 | GTE Mobilnet of CA LP, DBA Verizon PARTNERSHIP, A CA Limited Partnersh | Confidential - Available Upon Request | | | | |
| 5870443 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | |
| 5870445 | GTE Mobilnet of CA, A Limited Partnership, DBA Verizon Wireless | Confidential - Available Upon Request | | | | |
| 5870446 | GTE Mobilnet of CA, A Partnership, | Confidential - Available Upon Request | | | | |
| 5870448 | GTE Mobilnet of CA, L.P., A Limited Partnership, DBA Verizon Wireless | Confidential - Available Upon Request | | | | |
| 5870447 | GTE Mobilnet of CA, L.P., A Limited Partnership, DBA Verizon Wireless | Confidential - Available Upon Request | | | | |
| 5870449 | GTE Mobilnet of Ca. LP DBA Verizon | Confidential - Available Upon Request | | | | |
| 5870450 | GTE Mobilnet of Caifornia L.P. CA Limited Partnership, DBA Verizon Wir | Confidential - Available Upon Request | | | | |
| 5870451 | GTE Mobilnet of Caifornia L.P. CA Limited Partnership, DBA Verizon Wir | Confidential - Available Upon Request | | | | |
| 5870453 | GTE Mobilnet of California | Confidential - Available Upon Request | | | | |
| 5870452 | GTE Mobilnet of California | Confidential - Available Upon Request | | | | |
| 5864371 | GTE Mobilnet of California | Confidential - Available Upon Request | | | | |
| 5870498 | GTE MOBILNET OF CALIFORNIA LIMITED | Confidential - Available Upon Request | | | | |
| 5870495 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 5870476 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 5870519 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 5870465 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 6081330 | GTE Mobilnet of California Limited Partnership | GTE Mobilnet of California, Attn: Network Real Estate, 180 Washington Valley Road | Bedminster | NJ | 07921 | |
| 5870508 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | |
| 5870502 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | |
| 5870471 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5870514 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership DBA Verizon Wireless | Confidential - Available Upon Request | | | | |
| 5870457 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership dba Verizon Wireless By | Confidential - Available Upon Request | | | | |
| 5870459 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP, a CA Limited Partnersh | Confidential - Available Upon Request | | | | |
| 5870501 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership, a California limited p | Confidential - Available Upon Request | | | | |
| 5870458 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership, a California limited p | Confidential - Available Upon Request | | | | |
| 5870534 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | |
| 5870567 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | |
| 5870571 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | |
| 5870545 | GTE Mobilnet of California LP Partnership | Confidential - Available Upon Request | | | | |
| 5870572 | GTE Mobilnet of California LP, a California limited partnership | Confidential - Available Upon Request | | | | |
| 5870579 | GTE Mobilnet of California LP, a California limited partnership | Confidential - Available Upon Request | | | | |
| 5870767 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | |
| 5870769 | Gte Mobilnet of California, LP | Confidential - Available Upon Request | | | | |
| 6119062 | GTE Mobilnet of California, LP | Crown Castle USA, Attn: Legal, Real Estate Dept., 2000 Corporate Drive | Canonsburg | PA | 15317 | |
| 6081540 | GTE Mobilnet of California, LP | GTE Mobilnet of California, Attn: Network Real Estate, 180 Washington Valley Road | Bedminster | NJ | 07921 | |
| 6008682 | GTE MOBILNET OF SANTA BARBARA | 2785 MITCHELL DR BLD 9 | WALNUT CREEK | CA | 94598 | |
| 5870770 | GTE Mobilnet of Santa Barbara Limit | Confidential - Available Upon Request | | | | |
| 5870773 | GTE Mobilnet Santa Barbara LP | Confidential - Available Upon Request | | | | |
| 6042366 | GTE MOBILNET SANTA BARBARA LP,FOURTH AMENDMENT,FRESNO MSA LP,GTE MOBILNET CALIFORNIA LP,GTE MOBILNET CENTRAL CALIF,CELLCO PARTNERSHIP,MODOC RSA LP,VERIZON WIRELESS,SACRAMENTO VALLEY LP,REDDING RSA LP | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 5807783 | GTN LLC (PIPELINE) | Attn: Anita Girling, 450-1st Street SW | Calgary | AB | T2P 5H1 | Canada |
| 5803574 | GTN LLC (PIPELINE) | 700 Louisiana Street, Suite 700 | Houston | TX | 77002-2700 | |
| 6013771 | GTP INVESTMENTS LLC | DEPT 3328 | CAROL STREAM | IL | 60132-3328 | |
| 4921993 | GTP INVESTMENTS LLC | GTP TOWERS I LLC, 116 Huntington Avenue | Boston | MA | 02116 | |
| 6081541 | GTP Towers I , LLC | Kathrynn Campbell, 750 Park of Commerce Blvd., Suite 300 | Boca Raton | FL | 33487 | |
| 5870774 | Gu, Liquan | Confidential - Available Upon Request | | | | |
| 5898353 | Gu, Shujuan | Confidential - Available Upon Request | | | | |
| 4921994 | GUADALUPE A MALDONADO | 685 JAMIESON CANYON RD | AMERICAN CANYON | CA | 94503 | |
| 5870775 | Guadalupe Cultural Center | Confidential - Available Upon Request | | | | |
| 5994425 | Guadalupe Market, Abdulahi Massam | 813 Guadalupe Street | Guadalupe | CA | 93434 | |
| 4921995 | GUADALUPE RIVER PARK CONSERVANCY | 438 COLEMAN AVE | SAN JOSE | CA | 95110 | |
| 5888980 | Guajardo, Michael Anthony | Confidential - Available Upon Request | | | | |
| 7276347 | Guajardo, Rafael & Dorothy | Confidential - Available Upon Request | | | | |
| 4985382 | Gualco, Frederick J | Confidential - Available Upon Request | | | | |
| 7326586 | Gualderama , Erin | Confidential - Available Upon Request | | | | |
| 7326586 | Gualderama , Erin | Confidential - Available Upon Request | | | | |
| 6008494 | Guan, Ken | Confidential - Available Upon Request | | | | |
| 6008749 | Guan, Ken | Confidential - Available Upon Request | | | | |
| 5870776 | Guan, Rong | Confidential - Available Upon Request | | | | |
| 5880145 | Guan, Rong Yao | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1351 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1352 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5878278 | Guan, Xiong Phillip | Confidential - Available Upon Request | | | | |
| 6117773 | Guan, YU QIAN | Confidential - Available Upon Request | | | | |
| 6005992 | Guan, Yue Feng | Confidential - Available Upon Request | | | | |
| 6005992 | Guan, Yue Feng | Confidential - Available Upon Request | | | | |
| 6146585 | GUANELLA RAYMOND R & GUANELLA KIRSTEN NICOLE | Confidential - Available Upon Request | | | | |
| 7162830 | GUANELLA, RAYMOND | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5882809 | Guaraglia, Denise Ann | Confidential - Available Upon Request | | | | |
| 4984057 | Guaraglia, Donna | Confidential - Available Upon Request | | | | |
| 5890816 | Guaraldi, Ryan Vincent | Confidential - Available Upon Request | | | | |
| 5996688 | GUARDADO, ALFREDO | Confidential - Available Upon Request | | | | |
| 4997792 | Guardado, Deborah | Confidential - Available Upon Request | | | | |
| 5883176 | Guardado, Francisco | Confidential - Available Upon Request | | | | |
| 6004131 | Guardado, Jose | Confidential - Available Upon Request | | | | |
| 6004784 | Guardado, Noe | Confidential - Available Upon Request | | | | |
| 4993963 | Guardado, Robert | Confidential - Available Upon Request | | | | |
| 4977487 | Guardalbene, John | Confidential - Available Upon Request | | | | |
| 6081551 | Guardian Helicopters, Inc. | 16425 Hart Street | Van Nuys | CA | 91406 | |
| 4921997 | Guardian Helicopters, Inc. | Teri Neville, 16425 Hart Street | Van Nuys | CA | 91406 | |
| 6042367 | GUARDIAN INDUSTRIES CORPORATION | 2300 Harmon Road | Auburn Hills | MI | 48326 | |
| 4921998 | GUARDIAN SAFETY AND SUPPLY LLC | 8248 W DOE AVE | VISALIA | CA | 93291 | |
| 5892720 | Guardino, David | Confidential - Available Upon Request | | | | |
| 6005970 | Guarino, Beth | Confidential - Available Upon Request | | | | |
| 7072534 | Guarino, Michael and Christina | Confidential - Available Upon Request | | | | |
| 5896331 | Guarino, Thomas George | Confidential - Available Upon Request | | | | |
| 6000928 | Guarnero, Hector | Confidential - Available Upon Request | | | | |
| 6145726 | GUASCO LINDA TR | Confidential - Available Upon Request | | | | |
| 5890795 | Guasco, Riley Andrew | Confidential - Available Upon Request | | | | |
| 5895855 | Guaspari, Tina | Confidential - Available Upon Request | | | | |
| 4990689 | Guastavino, Maria | Confidential - Available Upon Request | | | | |
| 5901404 | Guastini, Corey | Confidential - Available Upon Request | | | | |
| 7294555 | Guba, Melissa Marie | Confidential - Available Upon Request | | | | |
| 5870777 | Gubarik, Natalia | Confidential - Available Upon Request | | | | |
| 7180654 | Gubser, David | Confidential - Available Upon Request | | | | |
| 5898562 | Gudala, Swetha | Confidential - Available Upon Request | | | | |
| 5898564 | Gudala, Venkata R | Confidential - Available Upon Request | | | | |
| 5878741 | Gudapati, Jyothi | Confidential - Available Upon Request | | | | |
| 4985677 | Gudelj, Stephen | Confidential - Available Upon Request | | | | |
| 7479166 | Gudenzi, Margherita | Confidential - Available Upon Request | | | | |
| 6085401 | Gudgel | 25 Horizon Point Ct. | Chico | CA | 95928 | |
| 4975905 | Gudgel | 3756 LAKE ALMANOR DR, 25 Horizon Point Ct. | Chico | CA | 95928 | |
| 6139256 | GUDGEL GAIL M ETAL | Confidential - Available Upon Request | | | | |
| 5870778 | Gudgin, Graham | Confidential - Available Upon Request | | | | |
| 7328178 | Gudino , Miguel Angel | Confidential - Available Upon Request | | | | |
| 6147105 | GUDINO JESUS DANIEL | Confidential - Available Upon Request | | | | |
| 5900134 | Gudino, Israel | Confidential - Available Upon Request | | | | |
| 7471993 | Gudino, Miguel | Confidential - Available Upon Request | | | | |
| 6179479 | Gudino, Miguel Angel | Confidential - Available Upon Request | | | | |
| 4911839 | Gudipati, Sunil K | Confidential - Available Upon Request | | | | |
| 6005076 | Gudmundson, Sabrina | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1352 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1353 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984376 | Gudmunson, Helen | Confidential - Available Upon Request | | | | |
| 4921999 | GUENARD & BOZARTH LLP | DILLYAN ISLEY, 8830 ELK GROVE BLVD | ELK GROVE | CA | 95624 | |
| 6008393 | GUENDELMAN, DAVID | Confidential - Available Upon Request | | | | |
| 5870779 | Guenoc Valley Development | Confidential - Available Upon Request | | | | |
| 6002633 | Guenthart, Lindsey | Confidential - Available Upon Request | | | | |
| 5898216 | Guenther, Jason | Confidential - Available Upon Request | | | | |
| 6004915 | Guenther, Jason | Confidential - Available Upon Request | | | | |
| 5891348 | Guenther, Jason D | Confidential - Available Upon Request | | | | |
| 6161697 | Guenther, Patricia | Confidential - Available Upon Request | | | | |
| 6004914 | GUERCIO, Thomas | Confidential - Available Upon Request | | | | |
| 6141631 | GUERETTA JOSE F & ROSEMARIE | Confidential - Available Upon Request | | | | |
| 6002726 | Guerr, Ann | Confidential - Available Upon Request | | | | |
| 6003029 | guerra 56673080109, hale | po box 370922 | montara | CA | 94037 | |
| 6141298 | GUERRA BRADLEY & MOLLY | Confidential - Available Upon Request | | | | |
| 6167884 | Guerra De, Ambar Carolina | Confidential - Available Upon Request | | | | |
| 6143275 | GUERRA EDGAR GIOVANI ET AL | Confidential - Available Upon Request | | | | |
| 5939168 | Guerra Garcia de Albeniz, Miren Nekane | 5413 Diane Way | Santa Rosa | CA | 95409 | |
| 5894395 | Guerra, Ava Marie | Confidential - Available Upon Request | | | | |
| 5997629 | Guerra, Carlos | Confidential - Available Upon Request | | | | |
| 4976519 | Guerra, Carmen | Confidential - Available Upon Request | | | | |
| 6180520 | Guerra, Dario | Confidential - Available Upon Request | | | | |
| 6184763 | Guerra, Dario | Confidential - Available Upon Request | | | | |
| 4997295 | Guerra, Deborah | Confidential - Available Upon Request | | | | |
| 4976720 | Guerra, Deborah | Confidential - Available Upon Request | | | | |
| 6004167 | Guerra, Edward | Confidential - Available Upon Request | | | | |
| 4992123 | Guerra, Elisa | Confidential - Available Upon Request | | | | |
| 5886576 | Guerra, Elisa A | Confidential - Available Upon Request | | | | |
| 4993229 | Guerra, Gail | Confidential - Available Upon Request | | | | |
| 4978435 | Guerra, Genero | Confidential - Available Upon Request | | | | |
| 5896309 | Guerra, Grant | Confidential - Available Upon Request | | | | |
| 5896309 | Guerra, Grant | Confidential - Available Upon Request | | | | |
| 5006420 | Guerra, John | 1534 S. Whitman Lane | Santa Maria | CA | 93458 | |
| 5006421 | Guerra, John | 5075 S. Bradley Road, Suite 221 | Santa Maria | Ca | 93455 | |
| 6081554 | Guerra, John | Confidential - Available Upon Request | | | | |
| 6008206 | Guerra, John v. PG&E | 1534 S. Whitman Lane | Santa Maria | CA | 93458 | |
| 6008207 | Guerra, John v. PG&E | Law Office of M. Jude Egan, 5075 S. Bradley Road, Suite 221 | Santa Maria | CA | 93455 | |
| 7204414 | Guerra, Jose Manuel | Confidential - Available Upon Request | | | | |
| 6123228 | Guerra, Jr., John J. | Confidential - Available Upon Request | | | | |
| 6123232 | Guerra, Jr., John J. | Confidential - Available Upon Request | | | | |
| 6123236 | Guerra, Jr., John J. | Confidential - Available Upon Request | | | | |
| 5862036 | Guerra, Michael | Confidential - Available Upon Request | | | | |
| 6129212 | Guerra, Michael J. | Confidential - Available Upon Request | | | | |
| 7331075 | Guerra, Morena Guadalupe | Confidential - Available Upon Request | | | | |
| 5893131 | Guerra, Nicholas | Confidential - Available Upon Request | | | | |
| 5870780 | GUERRA, RAFAEL | Confidential - Available Upon Request | | | | |
| 4980773 | Guerra, Richard | Confidential - Available Upon Request | | | | |
| 5894232 | Guerra, Richard C | Confidential - Available Upon Request | | | | |
| 6081553 | Guerra, Richard C | Confidential - Available Upon Request | | | | |
| 5897713 | Guerra, Sherry | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1353 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1354 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6143489 | GUERRANT EDWARD OWINGS TR & GUERRANT MARY COLEEN T | Confidential - Available Upon Request | | | | |
| 5883124 | Guerra-Orona, Alicia | Confidential - Available Upon Request | | | | |
| 6144405 | GUERRAZZI GREGORY H TR & GUERRAZZI MARY M TR | Confidential - Available Upon Request | | | | |
| 6173556 | Guerrera, Michaela | Confidential - Available Upon Request | | | | |
| 5890864 | Guerrero Jr., Adolfo | Confidential - Available Upon Request | | | | |
| 5888461 | Guerrero Jr., Jose M | Confidential - Available Upon Request | | | | |
| 6141067 | GUERRERO MARCOS | Confidential - Available Upon Request | | | | |
| 6142832 | GUERRERO RAUL & KRISTIN RENEE ET AL | Confidential - Available Upon Request | | | | |
| 5884511 | Guerrero, Adam Christopher | Confidential - Available Upon Request | | | | |
| 5998296 | Guerrero, Albert | Confidential - Available Upon Request | | | | |
| 5888554 | Guerrero, Alejandro | Confidential - Available Upon Request | | | | |
| 5883237 | Guerrero, Andrea | Confidential - Available Upon Request | | | | |
| 6006993 | Guerrero, Anthony | Confidential - Available Upon Request | | | | |
| 4985835 | Guerrero, Armand | Confidential - Available Upon Request | | | | |
| 6081555 | Guerrero, Carlos | Confidential - Available Upon Request | | | | |
| 5901832 | Guerrero, Carlos | Confidential - Available Upon Request | | | | |
| 6170141 | Guerrero, Desiree | Confidential - Available Upon Request | | | | |
| 4996630 | Guerrero, Diane | Confidential - Available Upon Request | | | | |
| 4985374 | Guerrero, Eduardo | Confidential - Available Upon Request | | | | |
| 5895764 | Guerrero, Eduardo Suplemento | Confidential - Available Upon Request | | | | |
| 5994363 | Guerrero, Francisco | Confidential - Available Upon Request | | | | |
| 4935635 | Guerrero, Francisco | 944 Sullivan Avenue | Stockton | CA | 95205 | |
| 4998032 | Guerrero, Gary | Confidential - Available Upon Request | | | | |
| 4914795 | Guerrero, Gary Froylan | Confidential - Available Upon Request | | | | |
| 5884167 | Guerrero, Georgiana Cabanig | Confidential - Available Upon Request | | | | |
| 5884393 | Guerrero, Graciela | Confidential - Available Upon Request | | | | |
| 4913131 | Guerrero, Griselda | Confidential - Available Upon Request | | | | |
| 4991307 | Guerrero, Janice | Confidential - Available Upon Request | | | | |
| 4981110 | Guerrero, Joseph | Confidential - Available Upon Request | | | | |
| 4914034 | Guerrero, Juan Pablo | Confidential - Available Upon Request | | | | |
| 4984745 | Guerrero, Katie | Confidential - Available Upon Request | | | | |
| 5885504 | Guerrero, Kirk | Confidential - Available Upon Request | | | | |
| 5893006 | Guerrero, Koreena Lynn | Confidential - Available Upon Request | | | | |
| 5883932 | Guerrero, Leticia Sabrina | Confidential - Available Upon Request | | | | |
| 5894688 | Guerrero, Lillian Naomi | Confidential - Available Upon Request | | | | |
| 5894688 | Guerrero, Lillian Naomi | Confidential - Available Upon Request | | | | |
| 7242634 | Guerrero, Lillian Naomi | Confidential - Available Upon Request | | | | |
| 4993189 | Guerrero, Lindy | Confidential - Available Upon Request | | | | |
| 5887933 | Guerrero, Manuel | Confidential - Available Upon Request | | | | |
| 5883769 | Guerrero, Norma m | Confidential - Available Upon Request | | | | |
| 7331019 | Guerrero, Patricia Arredondo | Confidential - Available Upon Request | | | | |
| 7331019 | Guerrero, Patricia Arredondo | Confidential - Available Upon Request | | | | |
| 5883771 | Guerrero, Preeti | Confidential - Available Upon Request | | | | |
| 5885296 | Guerrero, Ralph A | Confidential - Available Upon Request | | | | |
| 5879367 | Guerrero, Rene | Confidential - Available Upon Request | | | | |
| 6001195 | Guerrero, Rodrigo | Confidential - Available Upon Request | | | | |
| 5883421 | Guerrero, Rosa | Confidential - Available Upon Request | | | | |
| 5994905 | Guerrero, Ruben | Confidential - Available Upon Request | | | | |
| 5891202 | Guerrero, Ryan | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1354 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1355 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4992364 | Guerrero, Scott | Confidential - Available Upon Request | | | | |
| 5939169 | Guerrero, Tina | Confidential - Available Upon Request | | | | |
| 7458760 | Guerrero, Tina | Confidential - Available Upon Request | | | | |
| 4988628 | Guerrero, Tony | Confidential - Available Upon Request | | | | |
| 7167283 | Guerrero-White, Dulce | Confidential - Available Upon Request | | | | |
| 4978850 | Guerriero, Sheryl | Confidential - Available Upon Request | | | | |
| 4997892 | Guertin, David | Confidential - Available Upon Request | | | | |
| 4914484 | Guertin, David Alan | Confidential - Available Upon Request | | | | |
| 4975741 | Guess, Bill | 0230 PENINSULA DR, 230 Peninsula Drive | Westwood | CA | 96137 | |
| 6084214 | Guess, Bill | Confidential - Available Upon Request | | | | |
| 5896353 | Guess, Shane M | Confidential - Available Upon Request | | | | |
| 6081557 | Guess, Shane M | Confidential - Available Upon Request | | | | |
| 5878323 | Guess-Smoot, Jameese | Confidential - Available Upon Request | | | | |
| 5999449 | Guest House Grill-LaSalle, Trevor | 8783 El Camino Real | Atascadero | CA | 93422 | |
| 6143729 | GUEST MICHAEL E | Confidential - Available Upon Request | | | | |
| 5897835 | Guest, Larry | Confidential - Available Upon Request | | | | |
| 7304128 | Guest, Michael | Confidential - Available Upon Request | | | | |
| 5870781 | Guetta, Shanna | Confidential - Available Upon Request | | | | |
| 6145981 | GUEVARA CARLOS & NANCY | Confidential - Available Upon Request | | | | |
| 4984273 | Guevara, Aurea | Confidential - Available Upon Request | | | | |
| 6001017 | Guevara, Bernardo | Confidential - Available Upon Request | | | | |
| 4937820 | Guevara, Bernardo | 2406 North Main Street | Salinas | CA | 93906 | |
| 4986690 | Guevara, Bienvenido | Confidential - Available Upon Request | | | | |
| 5898375 | Guevara, Delia | Confidential - Available Upon Request | | | | |
| 5898375 | Guevara, Delia | Confidential - Available Upon Request | | | | |
| 5883422 | Guevara, Dolores | Confidential - Available Upon Request | | | | |
| 5998563 | Guevara, Francisco | Confidential - Available Upon Request | | | | |
| 6002313 | GUEVARA, INGRID | Confidential - Available Upon Request | | | | |
| 5882097 | Guevara, Jorge | Confidential - Available Upon Request | | | | |
| 5870782 | GUEVARA, MARIA | Confidential - Available Upon Request | | | | |
| 5901408 | Guevara, Mariaines D | Confidential - Available Upon Request | | | | |
| 5901151 | Guevara, Rafael Alberto | Confidential - Available Upon Request | | | | |
| 4995592 | Guevara, Rosa | Confidential - Available Upon Request | | | | |
| 4996060 | Guevara, Victoria | Confidential - Available Upon Request | | | | |
| 4911726 | Guevara, Victoria E | Confidential - Available Upon Request | | | | |
| 5887840 | Guevarra, Hernanni | Confidential - Available Upon Request | | | | |
| 6130897 | GUFFANTI NADINE TR | Confidential - Available Upon Request | | | | |
| 4980179 | Guffey, John | Confidential - Available Upon Request | | | | |
| 6130119 | GUGGIA BARBARA TR | Confidential - Available Upon Request | | | | |
| 5925858 | Guggia, Barbara | Confidential - Available Upon Request | | | | |
| 5902810 | Guggia, Barbara | Confidential - Available Upon Request | | | | |
| 4924915 | GUGIN, MATTHEW ALAN | 1061 COBALT CT | RESCUE | CA | 95672 | |
| 4999128 | Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6140227 | GUGLIELMINI ALEX | Confidential - Available Upon Request | | | | |
| 7164734 | GUGLIELMINI, ALEX | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4984657 | Guhl, Joy | Confidential - Available Upon Request | | | | |
| 5870783 | Guibord, Michael | Confidential - Available Upon Request | | | | |
| 5882815 | Guice, Eric Patterson | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6171055 | Guida Surveying, Inc | Law Offices of Michael G. Spector, Michael G. Spector, 2677 N. Main St., Suite 910 | Santa Ana | CA | 92705 | |
| 6171055 | Guida Surveying, Inc | Attn: Ralph Guida IV, 9241 Irvine Blvd., Suite 100 | Irvine | CA | 92618 | |
| 6081654 | Guida Surveying, Inc. | 9241 Irvine Blvd Suite 100 | Irvine | CA | 09618 | |
| 6081655 | Guida Surveying, Inc. | 9241 Irvine Blvd., Suite 100 | Irvine | CA | 92618 | |
| 4922001 | GUIDANCE SOFTWARE INC | 1055 E COLORADO BLVD | PASADENA | CA | 91106-2375 | |
| 6130691 | GUIDE DOGS FOR THE BLIND | Confidential - Available Upon Request | | | | |
| 5960252 | Guideone Mutual | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 I 3, Nathan R. Hurd, Esq., Sbn 279573 Hurdn, Law Offices Of Robert A. Stutman, P.C., 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5913163 | Guideone Mutual Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 7215548 | Guideone Mutual Insurance Company, Guideone Specialty Mutual Insurance Company | Law Offices of Robert A. Stutman, PC, Timothy E. Cary, Esq. and Bonnie J. Bennett, Esq., 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 7212279 | Guideone Mutual Insurance Company, Guideone Specialty Mutual Insurance Company | Timothy E. Cary, Esq. and Bonnie J, Bennett, Esq., Law Offices of Robert A. Stutman, PC, 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 5951392 | Guideone Specialty Mutual Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 6011668 | GUIDEPOST SOLUTIONS LLC | 415 MADISON AVE 11TH FLR | NEW YORK | NY | 10017 | |
| 7073864 | Guidi, Andrew | Confidential - Available Upon Request | | | | |
| 5896070 | Guidi, Tara Marie | Confidential - Available Upon Request | | | | |
| 4988141 | Guido, Dennis | Confidential - Available Upon Request | | | | |
| 5915487 | Guido, Mario | Confidential - Available Upon Request | | | | |
| 6002537 | GUIDOLIN, TAYLOR | Confidential - Available Upon Request | | | | |
| 5892504 | Guidone, Salvatore John | Confidential - Available Upon Request | | | | |
| 5870784 | Guiducci, Lynda | Confidential - Available Upon Request | | | | |
| 6175881 | Guifarro, Miriam | Confidential - Available Upon Request | | | | |
| 4982542 | Guijarro, Mariano | Confidential - Available Upon Request | | | | |
| 5870785 | GUILD CRAFT BUILDER INC. | Confidential - Available Upon Request | | | | |
| 4979855 | Guiles, James | Confidential - Available Upon Request | | | | |
| 4998200 | Guiles, Jamie | Confidential - Available Upon Request | | | | |
| 6142959 | GUILFOIL GREGORY F TR & HOLLY HARRIS TR | Confidential - Available Upon Request | | | | |
| 4986238 | Guilford, Harry | Confidential - Available Upon Request | | | | |
| 4923371 | GUILFORD, JOHN | DC GUILFORD CHIROPRACTIC, 20406 REDWOOD ROAD STE B | CASTRO VALLEY | CA | 94546 | |
| 5870787 | Guilfoyle, Robin | Confidential - Available Upon Request | | | | |
| 5870788 | Guillaume Grapevine Nursery Inc. | Confidential - Available Upon Request | | | | |
| 6140717 | GUILLAUMIN JOHN E TR | Confidential - Available Upon Request | | | | |
| 7202481 | Guillaumin, John E. | Confidential - Available Upon Request | | | | |
| 6134855 | GUILLEMIN KENNETH R ETAL | Confidential - Available Upon Request | | | | |
| 6134815 | GUILLEMIN RICHARD L ` | Confidential - Available Upon Request | | | | |
| 5976257 | Guillemin,  Joy Individually And As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998840 | Guillemin, Joy | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998842 | Guillemin, Joy As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998844 | Guillemin, Kenneth Ra | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5937880 | Guillemin, Kenneth Ray; Garcia, Kelley Laine | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6006960 | Guillemin, Samantha | Confidential - Available Upon Request | | | | |
| 4998706 | Guillemin, Samantha Kaitlyn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5888978 | Guillen, Brandon Michael | Confidential - Available Upon Request | | | | |
| 5881606 | Guillen, Daniel | Confidential - Available Upon Request | | | | |
| 5885311 | Guillen, David | Confidential - Available Upon Request | | | | |
| 5881532 | Guillen, Jamie | Confidential - Available Upon Request | | | | |
| 5948064 | Guillermina Sanchez Suarez | Confidential - Available Upon Request | | | | |
| 5921944 | Guillermo Acevedo | Confidential - Available Upon Request | | | | |
| 5921946 | Guillermo Acevedo | Confidential - Available Upon Request | | | | |
| 6013648 | GUILLERMO MOTTA | Confidential - Available Upon Request | | | | |
| 6131819 | GUILLIAMS JOHN ROBINSON III & SHAWN ELIZABETH | Confidential - Available Upon Request | | | | |
| 6157316 | Guilliams, Ashleen | Confidential - Available Upon Request | | | | |
| 5870789 | Guilliams, John | Confidential - Available Upon Request | | | | |
| 4922003 | GUILLON BROUCHARD GEN PARTNERSHIP | 2550 LAKECREST DR STE 50 | CHICO | CA | 95928 | |
| 6165476 | Guillory, Carolyn | Confidential - Available Upon Request | | | | |
| 6165037 | Guillory, Cassandra | Confidential - Available Upon Request | | | | |
| 5995882 | Guillory, Kevin | Confidential - Available Upon Request | | | | |
| 4935782 | Guillory, Kevin | 1142 Fitzgerald St | San Francisco | CA | 94124 | |
| 5893276 | Guillory, Louis Martin | Confidential - Available Upon Request | | | | |
| 5890236 | Guillory, Shane Dylan | Confidential - Available Upon Request | | | | |
| 4911747 | Guillory, Zakiyah | Confidential - Available Upon Request | | | | |
| 6141833 | GUILLORY-TAYLOR VELMA ET AL | Confidential - Available Upon Request | | | | |
| 5896944 | Guiman, Cecilia | Confidential - Available Upon Request | | | | |
| 7284041 | Guiman, Cecilia | Confidential - Available Upon Request | | | | |
| 6005709 | Guimont, David | Confidential - Available Upon Request | | | | |
| 5893709 | Guin, Jesse Lee | Confidential - Available Upon Request | | | | |
| 5893813 | Guin, Nathan | Confidential - Available Upon Request | | | | |
| 6133531 | GUINANE JOHN F JR | Confidential - Available Upon Request | | | | |
| 5887011 | Guinn II, William Edward | Confidential - Available Upon Request | | | | |
| 4984418 | Guinn, Drexel | Confidential - Available Upon Request | | | | |
| 4990407 | Guio, Harold | Confidential - Available Upon Request | | | | |
| 5897717 | Guirao, Ramon V. | Confidential - Available Upon Request | | | | |
| 4991902 | Guirnalda V, Joselito | Confidential - Available Upon Request | | | | |
| 5995852 | Guise, Bob | Confidential - Available Upon Request | | | | |
| 4937274 | Guise, Bob | PO Box 4274 | Dorrington | CA | 95223 | |
| 5995852 | Guise, Bob | Confidential - Available Upon Request | | | | |
| 4985709 | Guise, Laura | Confidential - Available Upon Request | | | | |
| 6171598 | Guisewite, Lori | Confidential - Available Upon Request | | | | |
| 6171598 | Guisewite, Lori | Confidential - Available Upon Request | | | | |
| 7163789 | GUISTI, ANDREW | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5997256 | Guitar Center, Elena Boone | PO Box 2410, 1280 Willow Pass Rd, STE A, Concord | Omaha | CA | 68103 | |
| 4942779 | Guitar Center, Elena Boone | PO Box 2410 | Omaha | NE | 68103 | |
| 4994142 | Guiterrez, Christian | Confidential - Available Upon Request | | | | |
| 7326225 | Guiton, Mark R. | Confidential - Available Upon Request | | | | |
| 5892677 | Guitron, Vicente | Confidential - Available Upon Request | | | | |
| 6081658 | GUITTARD CHOCOLATE CO | 6861 Nancy Ridge Drive | San Diego | CA | 92121 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6081659 | GUITTARD CHOCOLATE CO - 10 GUITTARD RD | 6861 Nancy Ridge Drive | San Diego | CA | 92121 | |
| 5870790 | Guizar, Alberto | Confidential - Available Upon Request | | | | |
| 5883090 | Guizar, Erika Rebecca | Confidential - Available Upon Request | | | | |
| 5884360 | Guizar, Javier | Confidential - Available Upon Request | | | | |
| 5994582 | GUIZAR, MARIA | Confidential - Available Upon Request | | | | |
| 4923821 | GUL, KHAWAR MAHMOD | MD INC, 136 N 3RD ST STE 1 | LOMPOC | CA | 93436 | |
| 7213550 | GULAN, DONALD | Confidential - Available Upon Request | | | | |
| 4988540 | Gulas, Margaret | Confidential - Available Upon Request | | | | |
| 6146278 | GULATI ERRIN E ET AL | Confidential - Available Upon Request | | | | |
| 5997556 | Gulati, Raj | Confidential - Available Upon Request | | | | |
| 4942654 | Gulati, Raj | 304 Ferndale Ave | SSF | CA | 94080 | |
| 4984714 | Gulbranson, Shirley | Confidential - Available Upon Request | | | | |
| 6146447 | GULBRONSEN DANIEL TR & GULBRONSEN JEANETTE TR | Confidential - Available Upon Request | | | | |
| 4992384 | Guldemond, William | Confidential - Available Upon Request | | | | |
| 6006452 | Guldner, Maria | Confidential - Available Upon Request | | | | |
| 6122702 | Gulf Interstate Engineering Company | c/o Sheppard Mullin Richter & Hampton LLP, Attn: Ori Katz, Esq., Four Embarcadero Center, 17th Floor | San Francisco | CA | 94111 | |
| 6012201 | GULF INTERSTATE ENGINEERING COMPANY | 16010 BARKERS POINT LN #600 | HOUSTON | TX | 77079 | |
| 6122702 | Gulf Interstate Engineering Company | Attn: Rick Barnard, President & CEO, 16010 Barkers Point Lane, Suite 600 | Houston | TX | 77079 | |
| 6028456 | Gulf Interstate Field Services, Inc. | c/o Sheppard Mullin Richter & Hampton LLP, Attn: Ori Katz, Esq., 4 Embarcadero Center, 17th Floor | San Francisco | CA | 94111 | |
| 6028456 | Gulf Interstate Field Services, Inc. | Attn: Rick Barnard, President & CEO, 16010 Barkers Point Lane, Suite 600 | Houston | TX | 77079 | |
| 6081678 | Gulf Interstate Field Services, Inc. | 16010 Barkers Point Lane, Suite 600 | Houston | TX | 77079 | |
| 6081679 | GULFSTREAM AEROSPACE CORP | 500 Gulfstream Road | Savannah | GA | 31408 | |
| 4984242 | Guliaev, Tania | Confidential - Available Upon Request | | | | |
| 4987805 | Guliasi, Leslie | Confidential - Available Upon Request | | | | |
| 4981112 | Gulizia, Alfred | Confidential - Available Upon Request | | | | |
| 4985863 | Gulizia, Dan | Confidential - Available Upon Request | | | | |
| 4981111 | Gulizia, Jerry | Confidential - Available Upon Request | | | | |
| 5878002 | Gulizia, Michael Ross | Confidential - Available Upon Request | | | | |
| 4915870 | GULKE, ALVIN | HIGH TECH ELECTRIC, 5888 E TEAGUE AVE | CLOVIS | CA | 93619 | |
| 5898344 | Gulla, Padmaja | Confidential - Available Upon Request | | | | |
| 4921869 | GULLBERG, GRANT T | 820 KENSINGTON RD | EL CERRITO | CA | 94530 | |
| 6081680 | Gulley, Linda | Confidential - Available Upon Request | | | | |
| 5993082 | Gulley, Rodney | Confidential - Available Upon Request | | | | |
| 7338956 | Gullick, Ruth A | Confidential - Available Upon Request | | | | |
| 7175874 | GULLIVER, JOYCE | Confidential - Available Upon Request | | | | |
| 7175874 | GULLIVER, JOYCE | Confidential - Available Upon Request | | | | |
| 5901730 | Gullo, Christopher Allen | Confidential - Available Upon Request | | | | |
| 6081681 | Gullo, Christopher Allen | Confidential - Available Upon Request | | | | |
| 5890311 | Gully Jr., Victor John | Confidential - Available Upon Request | | | | |
| 5999871 | GULLY, DAVID | Confidential - Available Upon Request | | | | |
| 7311940 | Gully, Rex | Confidential - Available Upon Request | | | | |
| 4985737 | Gultia, Jesse | Confidential - Available Upon Request | | | | |
| 5994934 | Gulutz, Mary Ann | Confidential - Available Upon Request | | | | |
| 5889748 | Gulyas, Morgan | Confidential - Available Upon Request | | | | |
| 5885130 | Gumataotao Jr., Francisco Talavera | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1358 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1359 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5897306 | Gumban, Angela Alexandrea | Confidential - Available Upon Request | | | | |
| 4930302 | GUMP, TAMERA A | HOLLAND COURT REPORTERS, PO Box 801343 | SANTA CLARITA | CA | 91380 | |
| 5878416 | Gumpal O'Connor, Rosemarie | Confidential - Available Upon Request | | | | |
| 5870791 | GUNAPU, SUBHASHINI | Confidential - Available Upon Request | | | | |
| 6009059 | GUNASEKARA, ONIELL | Confidential - Available Upon Request | | | | |
| 4991281 | Gunby, Michael | Confidential - Available Upon Request | | | | |
| 5898144 | Gundam, Venkata | Confidential - Available Upon Request | | | | |
| 5898342 | Gundavaram, Sravanthi | Confidential - Available Upon Request | | | | |
| 6004303 | Gundee, Stephen | Confidential - Available Upon Request | | | | |
| 7479990 | Gundersen , Denise Birgitte | Confidential - Available Upon Request | | | | |
| 4978554 | Gundersen, Charles | Confidential - Available Upon Request | | | | |
| 4988539 | Gundersen, Douglas | Confidential - Available Upon Request | | | | |
| 6145868 | GUNDERSON GREG S | Confidential - Available Upon Request | | | | |
| 6145867 | GUNDERSON GREG S ET AL | Confidential - Available Upon Request | | | | |
| 4919206 | GUNDERSON, CRAIG D | DC, 1640 ANGIE CT | BAKERSFIELD | CA | 93309 | |
| 4985754 | Gunderson, Michael | Confidential - Available Upon Request | | | | |
| 6007491 | GUNDRED, PEGGY | Confidential - Available Upon Request | | | | |
| 6081682 | Gundrum, Jason | Confidential - Available Upon Request | | | | |
| 6081683 | Gundry, Devon | Confidential - Available Upon Request | | | | |
| 5870792 | GUNER, ALI | Confidential - Available Upon Request | | | | |
| 4912175 | Gunlock, Kaden K | Confidential - Available Upon Request | | | | |
| 5870793 | Gunlund, Russell | Confidential - Available Upon Request | | | | |
| 4984457 | Gunlund, Sylvia | Confidential - Available Upon Request | | | | |
| 6134800 | GUNN ALVIN R | Confidential - Available Upon Request | | | | |
| 6183036 | Gunn Jr., Clayton | 1864 Clark Road | Oroville | CA | 95965 | |
| 6133510 | GUNN JULIE B TR | Confidential - Available Upon Request | | | | |
| 6010985 | GUNN MANAGEMENT CO PTY LTD | 3/25 LEAR JET DR | CABOOLTURE | QLD | 04510 | Australia |
| 6145038 | GUNN MICHAEL T & MARY ANN | Confidential - Available Upon Request | | | | |
| 7317282 | Gunn, Carlene | Confidential - Available Upon Request | | | | |
| 4998852 | Gunn, Emily | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4982379 | Gunn, Gilbert | Confidential - Available Upon Request | | | | |
| 5996228 | Gunn, Karyn | Confidential - Available Upon Request | | | | |
| 4940429 | Gunn, Karyn | 9422 Jesus Mana Road | Sutter Creek | CA | 95245 | |
| 4998850 | Gunn, Karyn G. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6009132 | GUNN, LISA | Confidential - Available Upon Request | | | | |
| 7165082 | GUNN, ODESSA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5870794 | GUNN, STEPHEN | Confidential - Available Upon Request | | | | |
| 4998848 | Gunn, Walter S. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976261 | Gunn, Walter S.; Gunn, Karyn G.; Gunn, Emily | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4997634 | Gunnar, David | Confidential - Available Upon Request | | | | |
| 4914260 | Gunnar, David A | Confidential - Available Upon Request | | | | |
| 5870795 | GUNNERSON CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6178823 | Gunnia, Shyamala | Confidential - Available Upon Request | | | | |
| 6007476 | Gunnison, Forrest | Confidential - Available Upon Request | | | | |
| 5884026 | Gunnswangin, Ladrena | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1359 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1360 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008948 | Gunsauls, Seth | Confidential - Available Upon Request | | | | |
| 5893399 | Gunski, Adam Gabriel | Confidential - Available Upon Request | | | | |
| 4997080 | Gunski, Arleen | Confidential - Available Upon Request | | | | |
| 6130561 | GUNST ROBERT A TR | Confidential - Available Upon Request | | | | |
| 5001464 | Gunst, Karen | Renne Sloan Holtzman Sakai LLP, Geoffrey Spellberg, Louise H. Renne, 555 Capitol Mall Ste 600 | Sacramento | CA | 95814-4581 | |
| 5001463 | Gunst, Robert | Renne Sloan Holtzman Sakai LLP, Geoffrey Spellberg, Louise H. Renne, 555 CAPITOL MALL STE 600 | SACRAMENTO | CA | 95814-4581 | |
| 6146341 | GUNTER DANIEL L TR & GUNTER ALLISON L TR | Confidential - Available Upon Request | | | | |
| 6139260 | GUNTER DEWEY D & OMIE LOUISE | Confidential - Available Upon Request | | | | |
| 6145101 | GUNTER JOHN R & ANDERMAN KIMBERLY M | Confidential - Available Upon Request | | | | |
| 7324957 | Gunter, Cameron Reaves | Confidential - Available Upon Request | | | | |
| 7325468 | Gunter, Kimberly Marie | Confidential - Available Upon Request | | | | |
| 7203396 | Gunter, Teal | Confidential - Available Upon Request | | | | |
| 6006256 | Gunther, Glenn | Confidential - Available Upon Request | | | | |
| 4998135 | Gunther, Sherriff | Confidential - Available Upon Request | | | | |
| 4914490 | Gunther, Sherriff Ali | Confidential - Available Upon Request | | | | |
| 6146558 | GUNTREN PATRICIA J TR | Confidential - Available Upon Request | | | | |
| 5878519 | Guntupalli, Ravi | Confidential - Available Upon Request | | | | |
| 5898606 | Gunuganti, Nalinikanth | Confidential - Available Upon Request | | | | |
| 6081685 | Gunvor USA LLC | 2 Stamford Plaza, 281 Tresser Blvd., Ste. 1001 | Stamford | CT | 06901 | |
| 6081686 | Gunvor USA LLC | 600 Travis Street, Suite 6500 | Houston | TX | 77002 | |
| 5870796 | GUO, XIAOFANG | Confidential - Available Upon Request | | | | |
| 5881065 | Guo, XuHua | Confidential - Available Upon Request | | | | |
| 5899499 | Guobadia, Pierre | Confidential - Available Upon Request | | | | |
| 5997048 | Gupta - Geico, Sanjay | PO Box 509119 | San Diego | CA | 92180 | |
| 5899577 | Gupta, Amit | Confidential - Available Upon Request | | | | |
| 5870797 | GUPTA, MAYA | Confidential - Available Upon Request | | | | |
| 5994004 | Gupta, Mohit | Confidential - Available Upon Request | | | | |
| 5900334 | Gupta, Nirupama | Confidential - Available Upon Request | | | | |
| 5898443 | Gupta, Nishal | Confidential - Available Upon Request | | | | |
| 5900008 | Gupta, Rajesh | Confidential - Available Upon Request | | | | |
| 4983492 | Gupta, Ram | Confidential - Available Upon Request | | | | |
| 5898106 | Gupta, Ujavlla | Confidential - Available Upon Request | | | | |
| 4912669 | Gupta, Vasudha | Confidential - Available Upon Request | | | | |
| 6003343 | Gupta, Vikash | Confidential - Available Upon Request | | | | |
| 4922006 | GURALP SYSTEMS LIMITED | 3 MIDAS HOUSE CALLEVA PARK | ALDERMASTON READING PARK | | RG7 8EA | UNITED KINGDOM |
| 6081687 | GURBACHAN SINGH CHAHAL - 1533 W CAMPBELL AVE | 1111 W. El Camino Real ste. 135 | Sunnyvale | CA | 94087 | |
| 5998899 | Gurcha, Surinder | Confidential - Available Upon Request | | | | |
| 6081688 | Gurdail Singh dba GNB Liquor | 328 Greenwood Place | Bonita | CA | 91902 | |
| 4922007 | GURDWARA SAHIB SF BAY AREA | FREMONT, 300 GURDWARA RD | FREMONT | CA | 94536 | |
| 5926089 | Gurian, Lisa | Confidential - Available Upon Request | | | | |
| 6140191 | GURLEY DAVID E | Confidential - Available Upon Request | | | | |
| 5885728 | Gurley, Cory R | Confidential - Available Upon Request | | | | |
| 5879155 | Gurley, Geoffrey Whiting | Confidential - Available Upon Request | | | | |
| 4914406 | Gurner, Simon John | Confidential - Available Upon Request | | | | |
| 6140811 | GURNEY MELVIN L & BETH A TR | Confidential - Available Upon Request | | | | |
| 5886393 | Gurney, Greg L | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6081689 | Gurney, Greg L | Confidential - Available Upon Request | | | | |
| 7328232 | Gurney, Melinda | greg montegna, lawyer, montegna law office, 294 shasta street | chula vista | CA | 91910 | |
| 7328232 | Gurney, Melinda | Gregory Montegna, 294 Shasta Street | Chula Vista | CA | 91910 | |
| 5898453 | Guro, Jennifer M | Confidential - Available Upon Request | | | | |
| 5898592 | Gurova, Alina | Confidential - Available Upon Request | | | | |
| 6081690 | GURPREET SINGH ET AL - 3391 WINCHESTER BLVD | 1111, W.El Camino Real, STE 135 | Sunnyvale | CA | 94087 | |
| 4976017 | Gurr, Roger & Elsie | 3115 Skye Terrace | Sparks | NV | 89431 | |
| 5870798 | Gurries Electric | Confidential - Available Upon Request | | | | |
| 5893401 | Gurrola II, Johnny Levi | Confidential - Available Upon Request | | | | |
| 6143423 | GURRY WILLIAM TR & WEST RAYLENE TR | Confidential - Available Upon Request | | | | |
| 5879346 | Gursky, Belinda Ann | Confidential - Available Upon Request | | | | |
| 4947159 | Gurule, Calvin | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947165 | Gurule, Corey | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947171 | Gurule, Dakota | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947168 | Gurule, Emerson | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947162 | Gurule, Robin | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5900093 | Gurumurthi, Ramya | Confidential - Available Upon Request | | | | |
| 5886830 | Guruwaya, Joseph M | Confidential - Available Upon Request | | | | |
| 5893432 | Guruwaya, Joseph Paul | Confidential - Available Upon Request | | | | |
| 5960260 | Gus Boston | Confidential - Available Upon Request | | | | |
| 4994667 | Gusack, Nancy | Confidential - Available Upon Request | | | | |
| 7205196 | Guss Investment Group, LLC | Andrews & Thornton, AAL, ALC, Sean T. Higgins, 4701 Von Karman Ave., Suite 300 | Newport Beach | CA | 92660 | |
| 5892628 | Gust, Scott Daniel | Confidential - Available Upon Request | | | | |
| 4936430 | Gust, Shelly | 762 Arabian Circle | Arroyo Grande | CA | 93420 | |
| 6130800 | GUSTAFSON ALAN W & ELIZABETH G TR | Confidential - Available Upon Request | | | | |
| 6130913 | GUSTAFSON CORY J & CHERYL L TR | Confidential - Available Upon Request | | | | |
| 6130774 | GUSTAFSON GERALD A AND SYLVIA P TR | Confidential - Available Upon Request | | | | |
| 6008601 | GUSTAFSON, JOEY | Confidential - Available Upon Request | | | | |
| 5895375 | Gustafson, John G | Confidential - Available Upon Request | | | | |
| 5894745 | Gustafson, Karen | Confidential - Available Upon Request | | | | |
| 5892988 | Gustafson, Kyle | Confidential - Available Upon Request | | | | |
| 5877333 | GUSTAFSON, LELAND | Confidential - Available Upon Request | | | | |
| 6175210 | Gustafson, Leland M | Confidential - Available Upon Request | | | | |
| 5993195 | Gustafson, Mary | Confidential - Available Upon Request | | | | |
| 4911773 | Gustafson, Paul D | Confidential - Available Upon Request | | | | |
| 7220366 | Gustafson, Robert Alan | Confidential - Available Upon Request | | | | |
| 7163704 | GUSTAFSON, STEVEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5995007 | Gustafsson, Conny | Confidential - Available Upon Request | | | | |
| 7470323 | Gustafsson, Wendy | Confidential - Available Upon Request | | | | |
| 5888144 | Gustamantes, Jennifer | Confidential - Available Upon Request | | | | |
| 5870800 | Gustav Anderson | Confidential - Available Upon Request | | | | |
| 5960264 | Gustave P Gardner | Confidential - Available Upon Request | | | | |
| 5960265 | Gustave P Gardner | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5902358 | Gustavo Melo | Confidential - Available Upon Request | | | | |
| 5870801 | GUSTAVO SALDANA | Confidential - Available Upon Request | | | | |
| 5978099 | Gustavsen, Chalen | Confidential - Available Upon Request | | | | |
| 6142788 | GUSTAVSON ANDY & SUSAN | Confidential - Available Upon Request | | | | |
| 7163900 | GUSTAVSON, ANDY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163899 | GUSTAVSON, SUSAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7331937 | Gustely, Mark E. | Confidential - Available Upon Request | | | | |
| 5915560 | Gustin, Patricia | Confidential - Available Upon Request | | | | |
| 4922008 | GUSTINE CHAMBER OF COMMERCE | PO Box 306 | GUSTINE | CA | 95322 | |
| 6003822 | Gustine Unified School District-Aguilar, Lizett | 1500 Meredith Ave | Gustine | CA | 95322 | |
| 4929969 | GUSTINE, STEPHENIE L | 614 O ST | SANGER | CA | 93657 | |
| 4990512 | Guterres Jr., Lionel | Confidential - Available Upon Request | | | | |
| 5886491 | Guterres, David E | Confidential - Available Upon Request | | | | |
| 7236464 | Guth, John L | Confidential - Available Upon Request | | | | |
| 7287581 | Guth, Marijane | Confidential - Available Upon Request | | | | |
| 5995259 | Gutheil, Lawrence | Confidential - Available Upon Request | | | | |
| 4937476 | Gutheil, Lawrence | 550 W PLUMB LN STE B | RENO | NV | 89509 | |
| 5888128 | Gutherie, Kathy Marie | Confidential - Available Upon Request | | | | |
| 6132252 | GUTHRIE ELIZABETH A | Confidential - Available Upon Request | | | | |
| 6026034 | Guthrie, Christopher K | Confidential - Available Upon Request | | | | |
| 6026034 | Guthrie, Christopher K | Confidential - Available Upon Request | | | | |
| 7151054 | Guthrie, Elizabeth Ann | Confidential - Available Upon Request | | | | |
| 6081693 | GUTHRIE, RICHARD | Confidential - Available Upon Request | | | | |
| 4977986 | Guthrie, Robert | Confidential - Available Upon Request | | | | |
| 6145587 | GUTIERREZ CIRIACO P | Confidential - Available Upon Request | | | | |
| 6131431 | GUTIERREZ JOSE GUADALUPE & MISTY DAWN JT | Confidential - Available Upon Request | | | | |
| 5890830 | Gutierrez Jr., Raymond E | Confidential - Available Upon Request | | | | |
| 5886258 | Gutierrez Jr., Sam | Confidential - Available Upon Request | | | | |
| 5882368 | Gutierrez Jr., Uriel M | Confidential - Available Upon Request | | | | |
| 4930177 | GUTIERREZ MD, SUSAN | 100 PARK PLACE STE 120 | SAN RAMON | CA | 94583 | |
| 7203981 | Gutierrez Prado, Ma. Consuelo | Confidential - Available Upon Request | | | | |
| 6009942 | Gutierrez Properties LLC | 195 W Elm Ave | Coalinga | CA | 93210 | |
| 6126117 | Gutierrez Properties LLC | Confidential - Available Upon Request | | | | |
| 5870802 | GUTIERREZ, ABRAHAM | Confidential - Available Upon Request | | | | |
| 5888420 | Gutierrez, Adam Avila | Confidential - Available Upon Request | | | | |
| 5899133 | Gutierrez, Adrian M | Confidential - Available Upon Request | | | | |
| 5994053 | Gutierrez, Adriana | Confidential - Available Upon Request | | | | |
| 4990270 | Gutierrez, Albert | Confidential - Available Upon Request | | | | |
| 5893244 | Gutierrez, Alberto | Confidential - Available Upon Request | | | | |
| 5888707 | Gutierrez, Alejandro | Confidential - Available Upon Request | | | | |
| 7235623 | Gutierrez, Alex | Confidential - Available Upon Request | | | | |
| 5880118 | Gutierrez, Alexander | Confidential - Available Upon Request | | | | |
| 5897317 | Gutierrez, Alexander Enrique | Confidential - Available Upon Request | | | | |
| 5884648 | Gutierrez, Alicia Michelle | Confidential - Available Upon Request | | | | |
| 4915823 | GUTIERREZ, ALONSO | 1071 NORTH PARK DR | PIXELY | CA | 93256 | |
| 5899308 | Gutierrez, Ana Maria | Confidential - Available Upon Request | | | | |
| 5978101 | Gutierrez, Angelina | Confidential - Available Upon Request | | | | |
| 4996251 | Gutierrez, Antonio | Confidential - Available Upon Request | | | | |
| 4912114 | Gutierrez, Antonio M | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1362 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1363 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6161666 | Gutierrez, Beatrice T | Confidential - Available Upon Request | | | | |
| 6002576 | GUTIERREZ, BENJAMIN | Confidential - Available Upon Request | | | | |
| 4913132 | Gutierrez, Blanca Estela | Confidential - Available Upon Request | | | | |
| 5891944 | Gutierrez, Carl | Confidential - Available Upon Request | | | | |
| 5900183 | Gutierrez, Christian | Confidential - Available Upon Request | | | | |
| 6176392 | Gutierrez, Ciriaco | Confidential - Available Upon Request | | | | |
| 5897069 | Gutierrez, David Martin | Confidential - Available Upon Request | | | | |
| 4997715 | Gutierrez, Deanne | Confidential - Available Upon Request | | | | |
| 6006867 | Gutierrez, Della | Confidential - Available Upon Request | | | | |
| 7339530 | Gutierrez, Devin | Confidential - Available Upon Request | | | | |
| 5997343 | Gutierrez, Elsa | Confidential - Available Upon Request | | | | |
| 4920426 | GUTIERREZ, EMANUEL MARLON | 15465 BRANNON AVE | DOS PALOS | CA | 93620 | |
| 5885982 | Gutierrez, Felix M | Confidential - Available Upon Request | | | | |
| 7217121 | Gutierrez, Filemon | Confidential - Available Upon Request | | | | |
| 5893142 | Gutierrez, Gabriel | Confidential - Available Upon Request | | | | |
| 5885628 | Gutierrez, Gary | Confidential - Available Upon Request | | | | |
| 4983498 | Gutierrez, Gregorio | Confidential - Available Upon Request | | | | |
| 6000200 | GUTIERREZ, HUMBERTO | Confidential - Available Upon Request | | | | |
| 5893677 | Gutierrez, Isidro Michael | Confidential - Available Upon Request | | | | |
| 5004005 | Gutierrez, Jamie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5895976 | Gutierrez, Jamie P | Confidential - Available Upon Request | | | | |
| 6001702 | Gutierrez, Jennifer | Confidential - Available Upon Request | | | | |
| 5886893 | Gutierrez, Jerry | Confidential - Available Upon Request | | | | |
| 6081694 | Gutierrez, Jerry | Confidential - Available Upon Request | | | | |
| 4996632 | Gutierrez, Jesse | Confidential - Available Upon Request | | | | |
| 5915604 | GUTIERREZ, JESUS | Confidential - Available Upon Request | | | | |
| 4985019 | Gutierrez, John | Confidential - Available Upon Request | | | | |
| 5901882 | Gutierrez, John Humberto | Confidential - Available Upon Request | | | | |
| 5896734 | Gutierrez, Judith S | Confidential - Available Upon Request | | | | |
| 5996089 | GUTIERREZ, KAYE | Confidential - Available Upon Request | | | | |
| 6000949 | Gutierrez, Kendra | Confidential - Available Upon Request | | | | |
| 4937780 | Gutierrez, Kendra | 2277 Perez St. | Salinas | CA | 93906 | |
| 4912053 | Gutierrez, Kevin Adam Michael | Confidential - Available Upon Request | | | | |
| 5884554 | Gutierrez, Laura | Confidential - Available Upon Request | | | | |
| 5995789 | Gutierrez, Lowella | Confidential - Available Upon Request | | | | |
| 4990989 | Gutierrez, Lynn | Confidential - Available Upon Request | | | | |
| 6003269 | GUTIERREZ, MARIA ELVA | Confidential - Available Upon Request | | | | |
| 5886551 | Gutierrez, Mario | Confidential - Available Upon Request | | | | |
| 5887097 | Gutierrez, Marlon O | Confidential - Available Upon Request | | | | |
| 5994685 | Gutierrez, Mary and Eugene | Confidential - Available Upon Request | | | | |
| 7162102 | Gutierrez, Mayra | Confidential - Available Upon Request | | | | |
| 5993431 | Gutierrez, Michael | Confidential - Available Upon Request | | | | |
| 7215251 | Gutierrez, Miguel | Confidential - Available Upon Request | | | | |
| 5888500 | Gutierrez, Miguel | Confidential - Available Upon Request | | | | |
| 4911880 | Gutierrez, Nicolas Amado | Confidential - Available Upon Request | | | | |
| 5890256 | Gutierrez, Omar | Confidential - Available Upon Request | | | | |
| 5901939 | Gutierrez, Oscar | Confidential - Available Upon Request | | | | |
| 5924831 | Gutierrez, Otilia | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1363 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1364 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7209539 | Gutierrez, Porfirio | Confidential - Available Upon Request | | | | |
| 5888226 | Gutierrez, Raul | Confidential - Available Upon Request | | | | |
| 4979085 | Gutierrez, Reginal | Confidential - Available Upon Request | | | | |
| 5993179 | Gutierrez, Ricardo | Confidential - Available Upon Request | | | | |
| 4996252 | Gutierrez, Richard | Confidential - Available Upon Request | | | | |
| 5892192 | Gutierrez, Richard Joe | Confidential - Available Upon Request | | | | |
| 4979517 | Gutierrez, Robert | Confidential - Available Upon Request | | | | |
| 5901719 | Gutierrez, Robert A | Confidential - Available Upon Request | | | | |
| 6081695 | Gutierrez, Robert A | Confidential - Available Upon Request | | | | |
| 5885085 | Gutierrez, Ron A | Confidential - Available Upon Request | | | | |
| 5978104 | Gutierrez, Rosa | Confidential - Available Upon Request | | | | |
| 5882516 | Gutierrez, Rosa M | Confidential - Available Upon Request | | | | |
| 5999260 | Gutierrez, Rosalba | Confidential - Available Upon Request | | | | |
| 5894757 | Gutierrez, Rozzel M | Confidential - Available Upon Request | | | | |
| 6001114 | Gutierrez, Ruth | Confidential - Available Upon Request | | | | |
| 5895076 | Gutierrez, Ryan David | Confidential - Available Upon Request | | | | |
| 4914211 | Gutierrez, Simon | Confidential - Available Upon Request | | | | |
| 5883233 | Gutierrez, Stephanie | Confidential - Available Upon Request | | | | |
| 4991448 | Gutierrez, Therese | Confidential - Available Upon Request | | | | |
| 5885007 | Gutierrez, Tim | Confidential - Available Upon Request | | | | |
| 6153921 | Gutierrez, Trixieanne | Confidential - Available Upon Request | | | | |
| 4989439 | Gutierrez, Valentine | Confidential - Available Upon Request | | | | |
| 5870803 | GUTIERREZ, VERONICA | Confidential - Available Upon Request | | | | |
| 5924874 | Gutierrez, Virginia | Confidential - Available Upon Request | | | | |
| 6154897 | Gutierrez, Virginia Sierra | Confidential - Available Upon Request | | | | |
| 5884735 | Gutierrez-Velasco, Daisy | Confidential - Available Upon Request | | | | |
| 5004018 | Gutietiez, Carla | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4990015 | Gutile, Thomas | Confidential - Available Upon Request | | | | |
| 5881446 | Gutliffe, Lucelle Raimundo | Confidential - Available Upon Request | | | | |
| 5878602 | Gutnik, Bradley | Confidential - Available Upon Request | | | | |
| 5006241 | Gutof, Deborah | Walker, Hamilton, Koenig & Burbidge, LLP, 50 Francisco Street, Suite 460 | San Francisco | CA | 94133 | |
| 5999244 | Gutof, Deborah (Atty Repd) | 2613 19th Street | San Francisco | CA | 94110 | |
| 6146357 | GUTSCH JEFFREY P TR | Confidential - Available Upon Request | | | | |
| 6142235 | GUTSCH R PAUL TR & GUTSCH TERRY TR ET AL | Confidential - Available Upon Request | | | | |
| 6142298 | GUTSCH TERRY L TR | Confidential - Available Upon Request | | | | |
| 6161462 | GUTTENBERG & COLVIN | Attn: ANDREW M. COLVIN, One Embarcadero Center, Suite 2480 | San Francisco | CA | 94111 | |
| 6147002 | GUTTERIDGE ROBERT W & GERALDINE T TR | Confidential - Available Upon Request | | | | |
| 6144990 | GUTTERIDGE STEVEN TR & GUTTERIDGE OLGA TR | Confidential - Available Upon Request | | | | |
| 7164102 | GUTTERIDGE, GERALDINE TUFT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164250 | GUTTERIDGE, OLGA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5870804 | gutteridge, patrick | Confidential - Available Upon Request | | | | |
| 7164103 | GUTTERIDGE, ROBERT WILLIAM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164251 | GUTTERIDGE, STEVEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5885872 | Guttirez, Gilbert | Confidential - Available Upon Request | | | | |
| 6081697 | Guttman & Blaevoet Consulting Engineers | 2351 Powell St. | San Francisco | CA | 94133 | |
| 5978106 | GUTTMAN, PHILLIS | Confidential - Available Upon Request | | | | |
| 6081698 | Guttmann & Balaevoet Consulting Engineers | 2351 Powell Street | San Francisco | CA | 94133 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1365 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6011255 | GUTTMANN & BLAEVOET | 2351 POWELL ST | SAN FRANCISCO | CA | 94133 | |
| 6081702 | Guttmann & Blaevoet Consulting Engineers | 2351 Powell Street | San Francisco | CA | 94133 | |
| 5925060 | Guttridge, Judy | Confidential - Available Upon Request | | | | |
| 5960269 | Guvdeep Maddan | Confidential - Available Upon Request | | | | |
| 6141405 | GUY ANDY & GUY KIMBERLY D | Confidential - Available Upon Request | | | | |
| 5960277 | Guy Bill | Confidential - Available Upon Request | | | | |
| 5870805 | GUY E WILKINSON | Confidential - Available Upon Request | | | | |
| 7162666 | GUY HAMILTON, AS SUCCESSOR TRUSTEE OF THE PAUL L. HAMILTON TRUST AGREEMENT UTA dated April 28, 1998 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7278232 | Guy Rents Inc dba Rental Guys | 1720 Nord Ave | Chico | CA | 95926 | |
| 7278232 | Guy Rents Inc dba Rental Guys | Michele Ann Rider, 112 Nord Ave | Chico | CA | 95926 | |
| 5900551 | Guy, Jeffery George | Confidential - Available Upon Request | | | | |
| 5870806 | Guy, Ying Ying | Confidential - Available Upon Request | | | | |
| 4998854 | Guyan, Lance | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937886 | Guyan, Lance; Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust; Guyan, Sarah (not on demand) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998856 | Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998858 | Guyan, Sarah | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6107128 | Guyett, Margaret aka Peggy | Confidential - Available Upon Request | | | | |
| 4975063 | Guyett, Margaret Peggy | Gordon Petterson, 53444 Road 432 | Bass Lake | CA | 93604 | |
| 4981548 | Guyette, Joseph | Confidential - Available Upon Request | | | | |
| 5998895 | Guyette, Julie | Confidential - Available Upon Request | | | | |
| 7170195 | Guyla Joy Reich, Individually and Successor in Interest to Cheryl Marie Brown and Larry Brown, Deceased | Confidential - Available Upon Request | | | | |
| 7301871 | Guyla Joy Reich, Individually and Successor in Interest to Cheryl Marie Brown and Larry Brown, Deceased | Confidential - Available Upon Request | | | | |
| 5883894 | Guynes, Heidi | Confidential - Available Upon Request | | | | |
| 5883779 | Guynes, Wendy M | Confidential - Available Upon Request | | | | |
| 7072670 | Guynn, Richard | Confidential - Available Upon Request | | | | |
| 7072670 | Guynn, Richard | Confidential - Available Upon Request | | | | |
| 4986033 | Guyton, Richard | Confidential - Available Upon Request | | | | |
| 5870807 | GUYUDWARA NANAK SAR | Confidential - Available Upon Request | | | | |
| 4977090 | Guza, Theresa | Confidential - Available Upon Request | | | | |
| 6143964 | GUZIK NAHUM TR | Confidential - Available Upon Request | | | | |
| 4923652 | GUZINSKI, KATHLEEN A | 315 CORREAS ST | HALF MOON BAY | CA | 94019 | |
| 4976209 | Guzman | 0315 LAKE ALMANOR WEST DR, P. O. Box 756 | Verdi | NV | 89439 | |
| 6112423 | Guzman | P. O. Box 756 | Verdi | NV | 89439 | |
| 6130788 | GUZMAN DAVID L & MARY BETH | Confidential - Available Upon Request | | | | |
| 6143413 | GUZMAN EDWIN O & GUZMAN SANDRA P | Confidential - Available Upon Request | | | | |
| 4932671 | Guzman Energy, LLC | 101 Aragon Ave | Coral Gables | FL | 33134 | |
| 6081708 | Guzman Energy, LLC | 1600 Broadway, Suite 1600 | Denver | CO | 80202 | |
| 5006515 | Guzman Family Trust | Guzman, Jack & Lynn, 0315 LAKE ALMANOR WEST DR, P. O. Box 756 | Verdi | NV | 89439 | |
| 7161452 | Guzman Flores, Aunsencia | Confidential - Available Upon Request | | | | |
| 6145289 | GUZMAN JOEL & GUZMAN MICHELE FRANK | Confidential - Available Upon Request | | | | |
| 6000541 | Guzman Medina, Sergio | Confidential - Available Upon Request | | | | |
| 6141812 | GUZMAN MIGUEL & GUZMAN LETICIA | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1365 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1366 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6131314 | GUZMAN ULISES & IRMA JT | Confidential - Available Upon Request | | | | |
| 5887119 | Guzman, Aaron N | Confidential - Available Upon Request | | | | |
| 7302308 | Guzman, Adam Lopez | Confidential - Available Upon Request | | | | |
| 5882881 | Guzman, Betty Dean | Confidential - Available Upon Request | | | | |
| 5978108 | Guzman, Carlos | Confidential - Available Upon Request | | | | |
| 6001052 | GUZMAN, CELINA | Confidential - Available Upon Request | | | | |
| 5889556 | Guzman, Christopher D. | Confidential - Available Upon Request | | | | |
| 6172582 | Guzman, Cornelio | Confidential - Available Upon Request | | | | |
| 6007588 | GUZMAN, CYNTHIA | Confidential - Available Upon Request | | | | |
| 4989532 | Guzman, Dan | Confidential - Available Upon Request | | | | |
| 5888997 | Guzman, Daniel | Confidential - Available Upon Request | | | | |
| 5995137 | Guzman, David | Confidential - Available Upon Request | | | | |
| 6161243 | Guzman, Eleazar | Confidential - Available Upon Request | | | | |
| 5883743 | Guzman, Gabriel | Confidential - Available Upon Request | | | | |
| 6175812 | Guzman, Graciela | Confidential - Available Upon Request | | | | |
| 5893899 | Guzman, Homar | Confidential - Available Upon Request | | | | |
| 4991179 | Guzman, Israel | Confidential - Available Upon Request | | | | |
| 5879548 | Guzman, Jennifer | Confidential - Available Upon Request | | | | |
| 5881397 | Guzman, Jesse | Confidential - Available Upon Request | | | | |
| 5925189 | GUZMAN, JOSE | Confidential - Available Upon Request | | | | |
| 4986573 | Guzman, Jose | Confidential - Available Upon Request | | | | |
| 5886147 | Guzman, Joseph Francisco | Confidential - Available Upon Request | | | | |
| 5890306 | Guzman, Juan E | Confidential - Available Upon Request | | | | |
| 6000020 | Guzman, Juanita | Confidential - Available Upon Request | | | | |
| 5896286 | Guzman, Justin | Confidential - Available Upon Request | | | | |
| 5996074 | Guzman, Lourdes | Confidential - Available Upon Request | | | | |
| 5882021 | Guzman, Luis P | Confidential - Available Upon Request | | | | |
| 5896128 | Guzman, Magdalena | Confidential - Available Upon Request | | | | |
| 5883331 | Guzman, Manuel G | Confidential - Available Upon Request | | | | |
| 6004627 | Guzman, Maria | Confidential - Available Upon Request | | | | |
| 7261211 | Guzman, Maria | Confidential - Available Upon Request | | | | |
| 7261211 | Guzman, Maria | Confidential - Available Upon Request | | | | |
| 7328206 | Guzman, Monica | Confidential - Available Upon Request | | | | |
| 5881586 | Guzman, Oscar Antonio | Confidential - Available Upon Request | | | | |
| 5884485 | Guzman, Oswaldo | Confidential - Available Upon Request | | | | |
| 5878287 | Guzman, Patricia | Confidential - Available Upon Request | | | | |
| 5804657 | GUZMAN, PAULA | 7173 NORTH BLACKSTONE AVE | FRESNO | CA | 93650 | |
| 5897446 | Guzman, Raul S. | Confidential - Available Upon Request | | | | |
| 7263353 | Guzman, Rogel | Confidential - Available Upon Request | | | | |
| 7263353 | Guzman, Rogel | Confidential - Available Upon Request | | | | |
| 7263353 | Guzman, Rogel | Confidential - Available Upon Request | | | | |
| 4994076 | Guzman, Ronald | Confidential - Available Upon Request | | | | |
| 5889525 | Guzman, Roque | Confidential - Available Upon Request | | | | |
| 6162664 | GUZMAN, RUBEN | Confidential - Available Upon Request | | | | |
| 5998604 | Guzman, Sylvia | Confidential - Available Upon Request | | | | |
| 5888499 | Guzman, Tony Tovar | Confidential - Available Upon Request | | | | |
| 4914359 | Guzman, Valdemar | Confidential - Available Upon Request | | | | |
| 4931651 | GUZMAN, VICENTE | 4978 SWINDON PL | NEWARK | CA | 94560 | |
| 5897881 | Guzman, Zuleyma | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4992586 | Guzman-Chatham, Lorraine | Confidential - Available Upon Request | | | | |
| 5883535 | Guzman-Nino, Artemisa Rebecca | Confidential - Available Upon Request | | | | |
| 5996086 | Guzmans Tires and Brake Service, Guzman, Cecilio | 6310 Monterey Road | Gilroy | CA | 95020 | |
| 5998830 | GUZZARDO, MICHAEL | Confidential - Available Upon Request | | | | |
| 5890538 | Guzzo, James R. | Confidential - Available Upon Request | | | | |
| 6116801 | GVRD | 801 Heartwood Ave. | Vallejo | CA | 94590 | |
| 6081709 | GVSC LP - 123 W MCKNIGHT WAY | 1451 Quail Street Suite 201 | Newport Beach | CA | 92660 | |
| 5889435 | Gwaltney, Cody Anthony | Confidential - Available Upon Request | | | | |
| 5994099 | Gwaltney, Duane | Confidential - Available Upon Request | | | | |
| 4934899 | Gwaltney, Duane | PO Box 1175 | Angels Camp | CA | 95222 | |
| 5890089 | Gwara, David Blake | Confidential - Available Upon Request | | | | |
| 5882832 | Gwara, Karen M | Confidential - Available Upon Request | | | | |
| 5884253 | Gwarada, Tafadzwa | Confidential - Available Upon Request | | | | |
| 5960281 | Gwen Dodini | Confidential - Available Upon Request | | | | |
| 6161201 | Gwen R. Reynolds and Charles D. Reynolds | Confidential - Available Upon Request | | | | |
| 5960285 | Gwendolyn Spruell | Confidential - Available Upon Request | | | | |
| 5807578 | GWF HANFORD 2013-2022 | Attn: Mike Ludwin, San Joaquin Energy, Inc., 1717 McKinney Avenue, Suite 1040 | Dallas | TX | 75202 | |
| 5803575 | GWF HANFORD 2013-2022 | SJ POWER HOLDINGS LLC, 200 W MADISON STE 3810 | CHICAGO | IL | 60606 | |
| 5864186 | GWF Henrietta (Cycle PP) (Q272) | Confidential - Available Upon Request | | | | |
| 5807579 | GWF HENRIETTA 2013-2022 | Attn: Mike Ludwin, San Joaquin Energy, Inc., 1717 McKinney Avenue, Suite 1040 | Dallas | TX | 75202 | |
| 5803576 | GWF HENRIETTA 2013-2022 | SJ POWER HOLDINGS LLC, 200 W MADISON STE 3810 | CHICAGO | IL | 60606 | |
| 5807580 | GWF TRACY REPOWERING PPA | Attn: Mike Ludwin, San Joaquin Energy, Inc., 1717 McKinney Avenue, Suite 1040 | Dallas | TX | 75202 | |
| 6130082 | GWIN BETH STARKS TR | Confidential - Available Upon Request | | | | |
| 6145409 | GWIN FARRAH J | Confidential - Available Upon Request | | | | |
| 7173840 | GWIN, FARRAH | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173840 | GWIN, FARRAH | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4981859 | Gwinn, Vernon | Confidential - Available Upon Request | | | | |
| 5870808 | GWR Manteca LLC | Confidential - Available Upon Request | | | | |
| 5870810 | GWS Health | Confidential - Available Upon Request | | | | |
| 4976015 | GWYNN | 3527 HIGHWAY 147, P. O. Box 410 | Westwood | CA | 96137 | |
| 5824003 | GXS Inc. | c/o Open Text Corporation, Charles R. Riopel, Senior Manager, AR Policy and Governance, 9711 Washington Blvd, Suite 700 | Gaithersburg | MD | 20878 | |
| 5870811 | GXYZ Investments LLC | Confidential - Available Upon Request | | | | |
| 4983225 | Gyde, Richard | Confidential - Available Upon Request | | | | |
| 6132130 | GYMNAITES JON & NADIA | Confidential - Available Upon Request | | | | |
| 5999256 | GYPSY'S RESTURANT , Food ServicesDrinking Places-JOWHARCHI, JAHAN | 2519 DURANT AVE, STE A | BERKELEY | CA | 94704 | |
| 4934564 | GYPSY'S RESTURANT , Food ServicesDrinking Places-JOWHARCHI, JAHAN | 2519 DURANT AVE | BERKELEY | CA | 94704 | |
| 5915831 | Gysbers, Erica | Confidential - Available Upon Request | | | | |
| 5887960 | Gzym, Phillip John | Confidential - Available Upon Request | | | | |
| 6008809 | H & A CHARTER FARMS | 6682 GREENBAY AVE | ARBUCKLE | CA | 95912 | |
| 4922016 | H & B MACHINERY INC | 1312 GARDEN HWY | YUBA CITY | CA | 95992 | |
| 4922017 | H & H ALONA CHIROPRACTOR | DC, 39180 FARWELL DR STE 101 | FREMONT | CA | 94538 | |
| 4922018 | H & H REAL PROPERTIES LLC | PO Box 547 | SAN JOSE | CA | 95106 | |
| 6009096 | H & M HENNES & MAURITZ | 8570 W SUNSET BLVD #6.2 | WEST HOLLYWOOD | CA | 90069 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6132599 | H & W VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 4922019 | H A FOLSOM & ASSOCIATES INC | FOLSOM ASSOCIATES, 1815 WEST 2300 SOUTH | SALT LAKE CITY | UT | 84125 | |
| 6116802 | H C MUDDOX CO A DIV OF PABCO BUILDING PRODUCTS LLC | 4875 Bradshaw Road | Sacramento | CA | 95827 | |
| 5993641 | H D L Farms, Hue De Laroque | P O Box 821 | Clearlake | CA | 94523 | |
| 4922020 | H DARIEN BEHRAVAN DO | BAY AREA PAIN AND SPINE INSTITUTE, 2522 CHAMBERS RD STE 100 | TUSTIN | CA | 92780-6962 | |
| 7281856 | H Frank | 28 W Spain Street | Sonoma | CA | 95476 | |
| 6116803 | H J Heinz Company LP dba Escalon Packers | 1905 McHenry Ave. | Escalon | CA | 95320 | |
| 4922022 | H&S MANAGEMENT INC | 2509 N RENN AVE | FRESNO | CA | 93727 | |
| 4922023 | H&W NOR-CAL BUILDERS | 201 VALLEY VIEW DR | OROVILLE | CA | 95966 | |
| 7165582 | H. D. (Tanya  Duckett, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6081710 | H. Gardner Human Capital Management Services, Inc. dba HCMS Group, LLC | 415 West 17th Street, Suite 250 | Cheyenne | WY | 82001 | |
| 7163932 | H. P. (Ligaya Park, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7187169 | H. P., minor child | Confidential - Available Upon Request | | | | |
| 7280587 | H. R. | Confidential - Available Upon Request | | | | |
| 7280587 | H. R. | Confidential - Available Upon Request | | | | |
| 7163903 | H. R. (Crystal Roy, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5810178 | H.A.R.T. High-voltage Apparatus Repair & Testing Co., Inc. | PO Box 3389, 1612 Poole Blvd. | Yuba City | CA | 95992 | |
| 7325592 | H.C. (minor) Bethany Creedon (parent) Dylan Creedon (parent) | Bethany Creedon, , 4817 Lucy Ct | Santa Rosa | CA | 95405 | |
| 7159164 | H.J.M., a minor child (Cody Mackel, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159164 | H.J.M., a minor child (Cody Mackel, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7159169 | H.J.O., a minor child (Carly Olsen, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159169 | H.J.O., a minor child (Carly Olsen, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7306279 | H.J.W., a minor child ( Brandan E. Walker, parent) | Confidential - Available Upon Request | | | | |
| 7159059 | H.M.Hughes, a minor child (Jarrod Hughes, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159059 | H.M.Hughes, a minor child (Jarrod Hughes, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7471146 | h2hotel, LLC | Confidential - Available Upon Request | | | | |
| 4922024 | H3 CONSTRUCTION SERVICES INC | 5214 INDUSTRIAL WAY | ANDERSON | CA | 96007 | |
| 4922025 | H3D INC | 812 AVIS DR | ANN ARBOR | MI | 48108 | |
| 6008966 | HA, CHUC | Confidential - Available Upon Request | | | | |
| 5889642 | Ha, Cuong The | Confidential - Available Upon Request | | | | |
| 5890140 | Ha, Dung | Confidential - Available Upon Request | | | | |
| 5870812 | HA, HIEN | Confidential - Available Upon Request | | | | |
| 5870813 | HA, JOHN | Confidential - Available Upon Request | | | | |
| 5886939 | Ha, Kiet | Confidential - Available Upon Request | | | | |
| 5889087 | Ha, Quyen | Confidential - Available Upon Request | | | | |
| 5889423 | Ha, Quyenh | Confidential - Available Upon Request | | | | |
| 5900755 | Ha, Raymond | Confidential - Available Upon Request | | | | |
| 5880268 | Ha, Thach Ngoc | Confidential - Available Upon Request | | | | |
| 5995254 | Haaberg, Sabrina | Confidential - Available Upon Request | | | | |
| 4984000 | Haack-Carlyle, Clare | Confidential - Available Upon Request | | | | |
| 5993348 | Haeeusslein, Robert | Confidential - Available Upon Request | | | | |
| 4936034 | Haaeuslein, Robert | 125 Chestnut Lane | Foster City | CA | 94404 | |
| 6134616 | HAAG ERIK ETAL | Confidential - Available Upon Request | | | | |
| 6134402 | HAAG MARGARET L ETAL | Confidential - Available Upon Request | | | | |
| 4980614 | Haag, Robert | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4983785 | Haag, Sharon | Confidential - Available Upon Request | | | | |
| 6143939 | HAAK RANDALL S TR | Confidential - Available Upon Request | | | | |
| 5887954 | Haak, Daniel | Confidential - Available Upon Request | | | | |
| 4922026 | HAAKER EQUIPMENT COMPANY | TOTAL CLEAN, 2070 N WHITE AVE | LA VERNE | CA | 91750 | |
| 4990787 | Haakonson, Daryl | Confidential - Available Upon Request | | | | |
| 4976765 | Haakonson, Jill | Confidential - Available Upon Request | | | | |
| 5997268 | Haaland, John | Confidential - Available Upon Request | | | | |
| 7299377 | Haaland, John | Confidential - Available Upon Request | | | | |
| 5801345 | Haaland, John | Confidential - Available Upon Request | | | | |
| 6134927 | HAAPOJA DIANE J ETAL | Confidential - Available Upon Request | | | | |
| 4990159 | Haar, James | Confidential - Available Upon Request | | | | |
| 7279692 | Haard, Victoria | Confidential - Available Upon Request | | | | |
| 6143725 | HAARSTAD DEBORAH J TR | Confidential - Available Upon Request | | | | |
| 6146662 | HAAS ANTHONY E & ANNE | Confidential - Available Upon Request | | | | |
| 6010886 | HAAS GROUP INTERNATIONAL | 27727 AVENUE SCOTT | VALENCIA | CA | 91355 | |
| 6081711 | HAAS Group International, Inc. | 1475 Phoenixville Pike, Suite 101 | West Chester Pike | PA | 19380 | |
| 6081714 | HAAS Group International, LLC | 1475 Phoenixville Pike, Suite 101 | West Chester Pike | PA | 19380 | |
| 6081718 | HAAS GROUP INTERNATIONAL, LLC | 27727 AVENUE SCOTT | VALENCIA | CA | 91355 | |
| 7309318 | Haas Group International, LLC | c/o Michael Apelt, 24911 Avenue Stanford | Valencia | CA | 91355 | |
| 5862117 | Haas Group International, LLC | c/o Terri Rafter, 1475 Phoenixville Pike, Suite 101 | West Chester | PA | 19380 | |
| 6142402 | HAAS JENNIFER C TR | Confidential - Available Upon Request | | | | |
| 6142361 | HAAS PETER E JR & HAAS VIRGINIA M | Confidential - Available Upon Request | | | | |
| 6145349 | HAAS ROBERT W & HAAS SHAREE | Confidential - Available Upon Request | | | | |
| 5890531 | Haas, Brian Tyler | Confidential - Available Upon Request | | | | |
| 7208766 | Haas, Christopher | Confidential - Available Upon Request | | | | |
| 5997037 | Haas, Dennis | Confidential - Available Upon Request | | | | |
| 5884814 | Haas, Donald Richard | Confidential - Available Upon Request | | | | |
| 4981087 | Haas, Dwight | Confidential - Available Upon Request | | | | |
| 4977503 | Haas, George | Confidential - Available Upon Request | | | | |
| 6006009 | Haas, Gregory | Confidential - Available Upon Request | | | | |
| 4978616 | Haas, Harold | Confidential - Available Upon Request | | | | |
| 4978709 | Haas, James | Confidential - Available Upon Request | | | | |
| 4997175 | Haas, James | Confidential - Available Upon Request | | | | |
| 4913445 | Haas, James T | Confidential - Available Upon Request | | | | |
| 5870815 | haas, ronald | Confidential - Available Upon Request | | | | |
| 5870814 | haas, ronald | Confidential - Available Upon Request | | | | |
| 4976121 | Haase | 0105 KOKANEE LANE, 89 CHICO CANYON RD. | CHICO | CA | 95928 | |
| 6112641 | Haase | 89 CHICO CANYON RD. | CHICO | CA | 95928 | |
| 5006331 | Haase Living Trust | Haase, Robert & Brenda, 0105 KOKANEE LANE, 89 CHICO CANYON RD. | CHICO | CA | 95928 | |
| 4986975 | Haase, Edward | Confidential - Available Upon Request | | | | |
| 4993518 | Haase, Janet | Confidential - Available Upon Request | | | | |
| 5887236 | Haase, Jason | Confidential - Available Upon Request | | | | |
| 5890078 | Haase, Robert R | Confidential - Available Upon Request | | | | |
| 5870816 | HABAG, MOSHE | Confidential - Available Upon Request | | | | |
| 4922028 | HABBAS NASSERI & ASSOCIATES | LUCY HERRERA, 675 N FIRST ST #1000 | SAN JOSE | CA | 95112 | |
| 4989346 | Habe, James | Confidential - Available Upon Request | | | | |
| 6132821 | HABECK DANA | Confidential - Available Upon Request | | | | |
| 4981080 | Habecker, John | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1369 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1370 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984503 | Habeeb, Salma | Confidential - Available Upon Request | | | | |
| 5888019 | Habel, Michael | Confidential - Available Upon Request | | | | |
| 5891937 | Habel, Thomas Alford | Confidential - Available Upon Request | | | | |
| 4919401 | HABER MD, DANIEL F | DANIEL E HABER MD, 221 E HACIENDA AVE STE C | CAMPBELL | CA | 95008 | |
| 5870817 | HABERFELD FORD | Confidential - Available Upon Request | | | | |
| 5870818 | HABERFELD FORD | Confidential - Available Upon Request | | | | |
| 5891413 | Haberkern, Daniel Alexander | Confidential - Available Upon Request | | | | |
| 4983891 | Haberlack, Carol | Confidential - Available Upon Request | | | | |
| 5925405 | Haberle, Jordan | Confidential - Available Upon Request | | | | |
| 6131878 | HABERMAN SYLVESTER H & DANYA J | Confidential - Available Upon Request | | | | |
| 4922029 | HABERSTOCK CONSTRUCTION | 3651 ROHNERVILLE RD | FORTUNA | CA | 95540 | |
| 4980931 | Haberstock, Robert | Confidential - Available Upon Request | | | | |
| 5870819 | HABIB, ASEF | Confidential - Available Upon Request | | | | |
| 5870820 | Habib, Dan | Confidential - Available Upon Request | | | | |
| 4977428 | Habib, Rose | Confidential - Available Upon Request | | | | |
| 5870821 | Habibi, Aremon | Confidential - Available Upon Request | | | | |
| 5882160 | Habibi, Hasib | Confidential - Available Upon Request | | | | |
| 5899880 | Habibi, Mohammad Hamed | Confidential - Available Upon Request | | | | |
| 6001846 | Habibnejad, Roshanakh | Confidential - Available Upon Request | | | | |
| 4992820 | Habiger, Frank | Confidential - Available Upon Request | | | | |
| 6004719 | Habit, Ron | Confidential - Available Upon Request | | | | |
| 4922030 | HABITAT FOR HUMANITY | GOLDEN EMPIRE, 1500 EAST 19TH ST | BAKERSFIELD | CA | 93305 | |
| 4922031 | HABITAT FOR HUMANITY | GREATER SAN FRANCISCO INC, 500 WASHINGTON ST STE 250 | SAN FRANCCISCO | CA | 94111 | |
| 4922032 | HABITAT FOR HUMANITY | MONTEREY BAY, 108 MAGNOLIA ST | SANTA CRUZ | CA | 95062 | |
| 4922033 | HABITAT FOR HUMANITY | OF SONOMA COUNTY, 3273 AIRWAY DR STE E | SANTA ROSA | CA | 95403-2080 | |
| 5870822 | HABITAT FOR HUMANITY | Confidential - Available Upon Request | | | | |
| 6008695 | Habitat for Humanity | Po box 490 | LITTLE RIVER | CA | 95456 | |
| 6135220 | HABITAT FOR HUMANITY CALAVERAS | Confidential - Available Upon Request | | | | |
| 6135222 | HABITAT FOR HUMANITY CALAVERAS | Confidential - Available Upon Request | | | | |
| 4922034 | HABITAT FOR HUMANITY EAST BAY | SILICON VALLEY, 2619 BROADWAY | OAKLAND | CA | 94612 | |
| 5870823 | Habitat for Humanity East Bay/Silicon Valley Inc. | Confidential - Available Upon Request | | | | |
| 4922035 | HABITAT FOR HUMANITY FRESNO INC | 4991 E MCKINLEY AVE STE 123 | FRESNO | CA | 93727 | |
| 6116804 | Habitat for Humanity Greater San Francisco, Inc. | 500 Washington St, Ste 250 | San Francisco | CA | 94111 | |
| 4922036 | HABITAT FOR HUMANITY LAKE COUNTY | PO Box 1830 | LOWER LAKE | CA | 95457 | |
| 4922039 | HABITAT FOR HUMANITY OF | CALIFORNIA INC, 2200 RITCHEY ST | SANTA ANA | CA | 92705 | |
| 4922038 | HABITAT FOR HUMANITY OF | MENDOCINO COAST INC, 542 N MAIN ST | FORT BRAGG | CA | 95437 | |
| 5865606 | HABITAT FOR HUMANITY OF BUTTE COUNTY | Confidential - Available Upon Request | | | | |
| 4922040 | HABITAT FOR HUMANITY OF CALAVERAS | COUNTY, PO Box 1834 | SAN ANDREAS | CA | 95249 | |
| 4922041 | HABITAT FOR HUMANITY OF SAN JOAQUIN | COUNTY, 4933 WEST LANE | STOCKTON | CA | 95210 | |
| 4922042 | HABITAT FOR HUMANITY OF TUOLUMNE | COUNTY INC, 14216 TUOLUMNE RD STE 1 | SONORA | CA | 95370 | |
| 4922043 | HABITAT FOR HUMANITY SLO COUNTY | 189 CROSS ST | SAN LUIS OBISPO | CA | 93401 | |
| 4922045 | HABITAT FOR HUMANITY YUBA SUTTER | INC, 202 D ST | MARYSVILLE | CA | 95901 | |
| 7262307 | Habriel, Ward | Confidential - Available Upon Request | | | | |
| 4922046 | HABSCO CORPORATION | SCHREIBER INDUSTRIAL DISTRICT, 12TH STREET BLDG 242 | NEW KENSINGTON | PA | 15068 | |
| 5870825 | HABTAY, MENGES | Confidential - Available Upon Request | | | | |
| 4922047 | HACH CO | 2207 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 6011260 | HACH COMPANY | Confidential - Available Upon Request | | | | |
| 4922049 | HACH ULTRA ANALYTICS | 481 CALIFORNIA ROAD | GRANTS PASS | OR | 97526 | |
| 5978112 | HACHENBURG, VICTOR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1370 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1371 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5880745 | Hachman, Jarred Michel | Confidential - Available Upon Request | | | | |
| 5864709 | Hacienda 2 LP | Confidential - Available Upon Request | | | | |
| 6081724 | HACIENDA MD LLC - 4637 CHABOT DR - PLEASANTON | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6081725 | HACIENDA MD LLC - 5050 HOPYARD RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4922050 | HACIENDA OUTPATIENT SURGERY | CENTER LLC, 4626 WILLOW RD STE 100 | PLEASANTON | CA | 94588 | |
| 5887572 | Hackenkamp, Kenneth P | Confidential - Available Upon Request | | | | |
| 6081726 | Hacker Architects | 1615 SE 3rd Ave, STE 500 | Portland | OR | 97214-2295 | |
| 6081728 | Hacker Architects Inc. | 1615 SE 3rd Ave Ste 500 | Portland | OR | 97214 | |
| 5870826 | Hacker Ranch & Development LLC | Confidential - Available Upon Request | | | | |
| 5892207 | Hacker, Aaron | Confidential - Available Upon Request | | | | |
| 4912990 | Hacker, Brian | Confidential - Available Upon Request | | | | |
| 5892349 | Hacker, Jesse M | Confidential - Available Upon Request | | | | |
| 5898182 | Hacker, Travis Edward | Confidential - Available Upon Request | | | | |
| 5881802 | Hacker, Wesley Joseph | Confidential - Available Upon Request | | | | |
| 4953993 | Hacker, Wesley Joseph | Confidential - Available Upon Request | | | | |
| 6142887 | HACKETT ERLA T | Confidential - Available Upon Request | | | | |
| 6147093 | HACKETT RAYMOND J TR & HACKETT ERLA T TR | Confidential - Available Upon Request | | | | |
| 5887392 | Hackett, Andrew C | Confidential - Available Upon Request | | | | |
| 7224022 | Hackett, Ann | Confidential - Available Upon Request | | | | |
| 7220838 | Hackett, Ann | Confidential - Available Upon Request | | | | |
| 4917784 | HACKETT, CAROLINE F | FOOTHILL PHYSICAL THERAPY, 31975 LODGE RD | AUBERRY | CA | 93602 | |
| 5870827 | Hackett, Cyril | Confidential - Available Upon Request | | | | |
| 7166106 | HACKETT, ERIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5994497 | Hackett, Gary | Confidential - Available Upon Request | | | | |
| 5885332 | Hackett, Gary Joel | Confidential - Available Upon Request | | | | |
| 5899010 | Hackett, Jameel B. | Confidential - Available Upon Request | | | | |
| 7282073 | Hackett, Randy | Confidential - Available Upon Request | | | | |
| 7166105 | HACKETT, SEAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6006437 | Hackett, Stephen | Confidential - Available Upon Request | | | | |
| 4996081 | Hackleman, Beverly | Confidential - Available Upon Request | | | | |
| 4993380 | Hackleman, John | Confidential - Available Upon Request | | | | |
| 5995924 | Hackler, Kathie | Confidential - Available Upon Request | | | | |
| 4936618 | Hackman, Sabrina | 155 N SANTA CRUZ AVE STE E | Los Gatos | CA | 95030 | |
| 6000491 | Hackman, Sabrina | Confidential - Available Upon Request | | | | |
| 4997565 | Hackney, Blair | Confidential - Available Upon Request | | | | |
| 4914133 | Hackney, Blair Hall | Confidential - Available Upon Request | | | | |
| 4915040 | Hackney, Brian Dean | Confidential - Available Upon Request | | | | |
| 6005298 | Haddad, Fadi | Confidential - Available Upon Request | | | | |
| 6007259 | Haddad, Saif | Confidential - Available Upon Request | | | | |
| 6145637 | HADDIX MONTY S & REBECCA A | Confidential - Available Upon Request | | | | |
| 7163826 | HADDIX, MONTY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163828 | HADDIX, NATALIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163827 | HADDIX, REBECCA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7226059 | Haddock, Kevin Arthur Edgar | Confidential - Available Upon Request | | | | |
| 6130611 | HADEN WILLIAM C & KELLY L TR | Confidential - Available Upon Request | | | | |
| 7202610 | Haden, William | Confidential - Available Upon Request | | | | |
| 6142156 | HADERAS JOHN ET AL | Confidential - Available Upon Request | | | | |
| 4980958 | Haderman Jr., Fred | Confidential - Available Upon Request | | | | |
| 4996538 | Haderman, Michael | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1371 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1372 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4912496 | Haderman, Michael David | Confidential - Available Upon Request | | | | |
| 5870828 | HADFIELD, NEIL | Confidential - Available Upon Request | | | | |
| 5890209 | Hadick, Clayton | Confidential - Available Upon Request | | | | |
| 6081730 | Hadick, Clayton | Confidential - Available Upon Request | | | | |
| 5889870 | Hadick, Cole Nicholas | Confidential - Available Upon Request | | | | |
| 6081729 | Hadick, Cole Nicholas | Confidential - Available Upon Request | | | | |
| 4988196 | Hadjian, Aram | Confidential - Available Upon Request | | | | |
| 4997767 | Hadjivassiliou, Anton | Confidential - Available Upon Request | | | | |
| 4914332 | Hadjivassiliou, Anton Haralambos | Confidential - Available Upon Request | | | | |
| 4911435 | Hadler, Mark | Confidential - Available Upon Request | | | | |
| 4995751 | Hadler, Mark | Confidential - Available Upon Request | | | | |
| 6139273 | HADLEY HERBERT J & ONNA L | Confidential - Available Upon Request | | | | |
| 5886951 | Hadley Jr., Hollis | Confidential - Available Upon Request | | | | |
| 4979447 | Hadley Jr., William | Confidential - Available Upon Request | | | | |
| 6140188 | HADLEY JULIE & QUIDER KEVIN | Confidential - Available Upon Request | | | | |
| 6144251 | HADLEY KELLEY JOAN TR | Confidential - Available Upon Request | | | | |
| 6133495 | HADLEY LARRY S TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134356 | HADLEY ROBERT D ESTATE OF AND VIVIAN G | Confidential - Available Upon Request | | | | |
| 5993128 | Hadley, Bobby | Confidential - Available Upon Request | | | | |
| 6176256 | Hadley, Bobby G | Confidential - Available Upon Request | | | | |
| 5893885 | Hadley, Eli G | Confidential - Available Upon Request | | | | |
| 4981873 | Hadley, Hollis | Confidential - Available Upon Request | | | | |
| 5885527 | Hadley, Quenton | Confidential - Available Upon Request | | | | |
| 5901586 | Hadley, Richard Lee | Confidential - Available Upon Request | | | | |
| 4990016 | Hadrich, Charles | Confidential - Available Upon Request | | | | |
| 4988374 | Haeberle, Mike | Confidential - Available Upon Request | | | | |
| 4976174 | Haedrich | 0209 LAKE ALMANOR WEST DR, 209 LAKE ALMANOR WEST DR. | Chester | CA | 96020 | |
| 6064762 | Haedrich | 209 LAKE ALMANOR WEST DR. | Chester | CA | 96020 | |
| 6081732 | HAEHN,NICOLE | 34 MARILYN AVE | STOCKTON | CA | 95207 | |
| 6013548 | HA-EMET INC | 609 DEEP VALLEY DR STE 390 | ROLLING HILLS ESTATES | CA | 90274 | |
| 5802094 | Ha-Emet, Inc. dba Bruce L. Ross & Company | 609 Deep Valley Drive, Suite 390 | Rolling Hills Estates | CA | 90274 | |
| 5994272 | Haemmerling, Linda & Kurt | Confidential - Available Upon Request | | | | |
| 7471090 | Haen, Barbara | Confidential - Available Upon Request | | | | |
| 5887411 | Haena, David C | Confidential - Available Upon Request | | | | |
| 5887087 | Haena, Vera | Confidential - Available Upon Request | | | | |
| 4983777 | Haendler, Karen | Confidential - Available Upon Request | | | | |
| 4977100 | Haendler, William | Confidential - Available Upon Request | | | | |
| 5894875 | Haennelt, Dennis Raymond | Confidential - Available Upon Request | | | | |
| 4988427 | Haenny, Michael | Confidential - Available Upon Request | | | | |
| 4988727 | Haentjens, Jane | Confidential - Available Upon Request | | | | |
| 4986232 | Haentjens, Vivian Sills | Confidential - Available Upon Request | | | | |
| 6001423 | Haeri, ali | Confidential - Available Upon Request | | | | |
| 4997740 | Haertle, Steven | Confidential - Available Upon Request | | | | |
| 4914419 | Haertle, Steven R | Confidential - Available Upon Request | | | | |
| 5997767 | Haeussler, William | Confidential - Available Upon Request | | | | |
| 5885869 | Hafalia, Renaldo H | Confidential - Available Upon Request | | | | |
| 6164432 | Hafenstein, Erin | Confidential - Available Upon Request | | | | |
| 6144618 | HAFERNIK BEVERLY A | Confidential - Available Upon Request | | | | |
| 6140688 | HAFEY RENTALS LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1372 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1373 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4976823 | Hafiz, Majiman | Confidential - Available Upon Request | | | | |
| 4923521 | HAFKENSCHEID, JOSEPHENE | 247 HEDGE RD | MENLO PARK | CA | 94025 | |
| 6145832 | HAFNER JOHN WRIGHT III TR & HAFNER LORI GALEAZZI T | Confidential - Available Upon Request | | | | |
| 6168449 | Hafner, Alisa | Confidential - Available Upon Request | | | | |
| 4992451 | Hafner, Kathy | Confidential - Available Upon Request | | | | |
| 5885845 | Hafner, Marty Joseph | Confidential - Available Upon Request | | | | |
| 6015232 | Hafslund Energy Trading, LLC | 101 Elliot Avenue, Suite 510 | Seattle | WA | 98119 | |
| 4975572 | Hafterson | 0626 PENINSULA DR, P. O. Box 840 | Chester | CA | 96020 | |
| 4914309 | Haga, Cheryl | Confidential - Available Upon Request | | | | |
| 5893345 | Haga, Jacob | Confidential - Available Upon Request | | | | |
| 5948733 | Hagafen Cellars, Inc. | Confidential - Available Upon Request | | | | |
| 4980562 | Hagaman, Harold | Confidential - Available Upon Request | | | | |
| 4976188 | Hagan | 0231 LAKE ALMANOR WEST DR, 418 Devon Court | San Ramon | CA | 94583 | |
| 6072115 | Hagan | 418 Devon Court | San Ramon | CA | 94583 | |
| 5006333 | Hagan Family Trust | Hagan, Michael & Cheryl, 0231 LAKE ALMANOR WEST DR, 418 Devon Court | San Ramon | CA | 94583 | |
| 6161422 | Hagan, Andre | Confidential - Available Upon Request | | | | |
| 5898317 | Hagan, Christopher J. | Confidential - Available Upon Request | | | | |
| 5880019 | Hagan, Gregory F | Confidential - Available Upon Request | | | | |
| 6003263 | Hagan, Ken | Confidential - Available Upon Request | | | | |
| 4994101 | Hagans, Larry | Confidential - Available Upon Request | | | | |
| 4922052 | HAGAR SERVICES COALITION INC | PO BOX 51178 | EAST PALO ALTO | CA | 94303 | |
| 6007055 | Hagar, James | Confidential - Available Upon Request | | | | |
| 6009091 | HAGAR, SABRINA | Confidential - Available Upon Request | | | | |
| 6124401 | Hagberg, Bob | Confidential - Available Upon Request | | | | |
| 7304298 | Hagberg, Bob | Confidential - Available Upon Request | | | | |
| 5895560 | Hagberg, Larry L | Confidential - Available Upon Request | | | | |
| 4990459 | Hagberg, Robert | Confidential - Available Upon Request | | | | |
| 6002838 | HAGBERG, TIM | Confidential - Available Upon Request | | | | |
| 5881912 | Hagedorn, Jonathon J | Confidential - Available Upon Request | | | | |
| 6081735 | Hagedorn, Jonathon J | Confidential - Available Upon Request | | | | |
| 6141134 | HAGEMAN DANIEL P & STACEY A | Confidential - Available Upon Request | | | | |
| 6007170 | Hagemann Ranch-Hagemann, Dennis | 1119 Sunset Ave | Santa Rosa | CA | 95407 | |
| 4924924 | HAGEMANN, MATTHEW S | DBA HAGEMANN GRADING & EXCAVATING, 5521 BLANK RD | SEBASTOPOL | CA | 95472 | |
| 4924925 | HAGEMANN, MATTHEW S | DBA HAGEMANN GRADING & EXCAVATING, PO Box 369 | BODEGA BAY | CA | 94923 | |
| 6081736 | HAGEMANN, MATTHEW S | Confidential - Available Upon Request | | | | |
| 4922054 | HAGEMEYER NORTH AMERICA INC | 13649 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 4922053 | HAGEMEYER NORTH AMERICA INC | NAME CHANGE, TIN NOT A MATCH, 19230 VAN NESS AVE | TORRANCE | CA | 90501 | |
| 6008437 | HAGEN COLBERT, inc. | 533 Santa Marguarita Dr. | APTOS | CA | 95003 | |
| 6144837 | HAGEN MAUREEN E TR ET AL | Confidential - Available Upon Request | | | | |
| 4922055 | HAGEN STREIFF NEWTON & OSHIRO | ACCOUNTANTS PC, 4667 MACAURTHER BLVD, STE 400 | NEWPORT BEACH | CA | 92660 | |
| 4922056 | HAGEN SUPPY CO | PARAMOUNT SUPPLY CO, 2040 COMMERCE | MEDFORD | OR | 97501 | |
| 5897012 | Hagen, Andrew | Confidential - Available Upon Request | | | | |
| 5886040 | Hagen, Anton A | Confidential - Available Upon Request | | | | |
| 4991489 | Hagen, Bruce | Confidential - Available Upon Request | | | | |
| 7484314 | Hagen, Bruce R. | Confidential - Available Upon Request | | | | |
| 5895356 | Hagen, John H | Confidential - Available Upon Request | | | | |
| 4993381 | Hagen, Josie | Confidential - Available Upon Request | | | | |
| 5881875 | Hagen, Nichelle | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1373 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1374 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6081737 | Hagen, Streiff, Newton & Oshiro Accountants PC | 1330 Broadway Suite 430 | Oakland | CA | 94612 | |
| 7152305 | Hagens, Eugenia D | Confidential - Available Upon Request | | | | |
| 7152344 | Hagens, Eugenia D. | Confidential - Available Upon Request | | | | |
| 4994512 | Hager, Donna | Confidential - Available Upon Request | | | | |
| 4938166 | HAGER, JEANETTE | 748 Awalau Rd | Haiku | HI | 96708-5560 | |
| 6001694 | HAGER, JEANETTE | Confidential - Available Upon Request | | | | |
| 5878370 | Hager, Joshua | Confidential - Available Upon Request | | | | |
| 6002204 | Hager, Julie | Confidential - Available Upon Request | | | | |
| 4938868 | Hager, Julie | 991 Ellis Ave | San Jose | CA | 95125 | |
| 4980890 | Hager, Richard | Confidential - Available Upon Request | | | | |
| 5886548 | Hager, Todd Richard | Confidential - Available Upon Request | | | | |
| 4922057 | HAGERMAN & COMPANY | 505 SUNSET CT | MT ZION | IL | 62549-1522 | |
| 6130248 | HAGERMAN SHAUN O AND KATHERINE L H/W | Confidential - Available Upon Request | | | | |
| 6131033 | HAGERTY JOHN B TR | Confidential - Available Upon Request | | | | |
| 7319158 | Hagerty, John B. | Confidential - Available Upon Request | | | | |
| 4989173 | Hagerty, Sandra | Confidential - Available Upon Request | | | | |
| 5870829 | HAGERTY, SCOTT | Confidential - Available Upon Request | | | | |
| 5996812 | Haggard, Debra | Confidential - Available Upon Request | | | | |
| 5892689 | Haggard, Gregory J. | Confidential - Available Upon Request | | | | |
| 7324961 | Haggard, Patricia Grace | Confidential - Available Upon Request | | | | |
| 5870830 | Haggarty, Charles | Confidential - Available Upon Request | | | | |
| 6134645 | HAGGERTY WILLIAM DAVID III ETAL | Confidential - Available Upon Request | | | | |
| 5889800 | Haggerty, Daniel J | Confidential - Available Upon Request | | | | |
| 5900522 | Haggerty, Eric lee | Confidential - Available Upon Request | | | | |
| 5998207 | Haggerty, Ryan and Andera | Confidential - Available Upon Request | | | | |
| 4997683 | Haggerty, Susan | Confidential - Available Upon Request | | | | |
| 5882519 | Haggerty, Terry | Confidential - Available Upon Request | | | | |
| 4980475 | Haggett, Janet | Confidential - Available Upon Request | | | | |
| 5887222 | Hagglund, Chad | Confidential - Available Upon Request | | | | |
| 5997847 | Haghighi, Shahrooz | Confidential - Available Upon Request | | | | |
| 4984571 | Hagle, Josephine | Confidential - Available Upon Request | | | | |
| 5886734 | Hagler, Lenoris Ray | Confidential - Available Upon Request | | | | |
| 4992804 | Hagler, Marsha | Confidential - Available Upon Request | | | | |
| 5895837 | Hagler, Richard Dwight | Confidential - Available Upon Request | | | | |
| 6081738 | Hagler, Richard Dwight | Confidential - Available Upon Request | | | | |
| 4982617 | Hagmann, Mel | Confidential - Available Upon Request | | | | |
| 4995581 | Hagopian, James | Confidential - Available Upon Request | | | | |
| 5870831 | Hagopian, Michael | Confidential - Available Upon Request | | | | |
| 6167092 | Hagopian, Steve George | Confidential - Available Upon Request | | | | |
| 5896439 | Hagos, Lorenzo Tran | Confidential - Available Upon Request | | | | |
| 4977166 | Hagstrom, Geraldine | Confidential - Available Upon Request | | | | |
| 7292801 | Hagstrom, Michael | Confidential - Available Upon Request | | | | |
| 6133703 | HAGUE WILLIAM R AND JEAN B TR | Confidential - Available Upon Request | | | | |
| 5995755 | HAGUE, CARL | Confidential - Available Upon Request | | | | |
| 4988218 | Hague, James | Confidential - Available Upon Request | | | | |
| 7296043 | Hagy Family Trust | Confidential - Available Upon Request | | | | |
| 7277650 | Hagy, Sonja | Confidential - Available Upon Request | | | | |
| 7169788 | HAGY, SONJA | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 4911742 | Hahm, Millene | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6131869 | HAHN ARTHUR W & KATHY M | Confidential - Available Upon Request | | | | |
| 7250720 | Hahn Family Wines | 1500 Third St. Suite A | Napa | CA | 94559 | |
| 5870832 | HAHN, ANNIE | Confidential - Available Upon Request | | | | |
| 7163833 | HAHN, ARTHUR | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5996249 | Hahn, Ashley & Larry | Confidential - Available Upon Request | | | | |
| 5804352 | HAHN, BRUCE | Confidential - Available Upon Request | | | | |
| 7475538 | Hahn, Charles Andrew | Confidential - Available Upon Request | | | | |
| 5891341 | Hahn, Christina Marie | Confidential - Available Upon Request | | | | |
| 4977105 | Hahn, Eugene | Confidential - Available Upon Request | | | | |
| 5899433 | Hahn, Jeffrey | Confidential - Available Upon Request | | | | |
| 4994514 | Hahn, Jerry | Confidential - Available Upon Request | | | | |
| 5915919 | Hahn, Katherine | Confidential - Available Upon Request | | | | |
| 7163834 | HAHN, KATHY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4980766 | Hahn, Robert | Confidential - Available Upon Request | | | | |
| 5887430 | Hahn, Scott H | Confidential - Available Upon Request | | | | |
| 6005703 | Hahn, Stephen | Confidential - Available Upon Request | | | | |
| 5878052 | Hahn, Steven Robert | Confidential - Available Upon Request | | | | |
| 6081739 | Hahn, Steven Robert | Confidential - Available Upon Request | | | | |
| 4990911 | Hahner, Van | Confidential - Available Upon Request | | | | |
| 4922058 | HAHNS GUNS & AMMO | 340 ROSE LN | PASO ROBLES | CA | 93446 | |
| 5995806 | Hahn-Schuman, Moishe | Confidential - Available Upon Request | | | | |
| 6170701 | Haidar, Joseph A | Confidential - Available Upon Request | | | | |
| 5870833 | HAIDILAO HOT POT INC | Confidential - Available Upon Request | | | | |
| 7325085 | Haigh, Kelsey | Confidential - Available Upon Request | | | | |
| 6133983 | HAIGHT JEFF & CHERYL | Confidential - Available Upon Request | | | | |
| 6135231 | HAIGHT JEFFREY & CHERYLL | Confidential - Available Upon Request | | | | |
| 6134697 | HAIGHT RICHARD AND SARA | Confidential - Available Upon Request | | | | |
| 4998187 | Haight, Ann | Confidential - Available Upon Request | | | | |
| 4924679 | HAIGHT, MARCIA K | DBA HAIGHT CONSULTING, 1726 PALISADES DR | PACIFIC PALISADES | CA | 90272 | |
| 4981842 | Haigler, Eldon | Confidential - Available Upon Request | | | | |
| 4977938 | Haijsman, Douglas | Confidential - Available Upon Request | | | | |
| 7180736 | Hail, Jason | Confidential - Available Upon Request | | | | |
| 6171733 | Hail, Thomas | Confidential - Available Upon Request | | | | |
| 4996194 | Haile, Carolyn | Confidential - Available Upon Request | | | | |
| 4911848 | Haile, Carolyn M. | Confidential - Available Upon Request | | | | |
| 4994825 | Haile, Irene | Confidential - Available Upon Request | | | | |
| 4980840 | Haile, Warren | Confidential - Available Upon Request | | | | |
| 5894905 | Hailemichael, Yilma | Confidential - Available Upon Request | | | | |
| 5960289 | Hailey Gaytan | Confidential - Available Upon Request | | | | |
| 5921985 | Hailey Marie Bill | Confidential - Available Upon Request | | | | |
| 4985538 | Hailmichae, Saba | Confidential - Available Upon Request | | | | |
| 4984257 | Hails, David | Confidential - Available Upon Request | | | | |
| 4981013 | Hails, Kelly | Confidential - Available Upon Request | | | | |
| 4981911 | Hails, Travis | Confidential - Available Upon Request | | | | |
| 6142946 | HAIMAN MICHAEL TR & SHERI TR | Confidential - Available Upon Request | | | | |
| 5862200 | Hain Capital Investors Master Fund, Ltd as assignee for Family Tree Service, Inc. | 301 Route 17 North, Seventh Floor | Rutherford | NJ | 07070 | |
| 6027181 | Hain Capital Investors Master Fund, Ltd as Assignee of Avtech Construction Inc. | 301 Route 17 North, Seventh Floor | Rutherford | NJ | 07070 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1375 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1376 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6022413 | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc. | Attn: Cheryl Eckstein, 301 Route 17, 7th Floor | Rutherford | NJ | 07070 | |
| 7335717 | Hain Capital Investors Master Fund, Ltd as Transferee of BrandSafway Services LLC | Attn: Cheryl Eckstein, 301 Route 17, 7th Floor | Rutherford | NJ | 07070 | |
| 7335711 | Hain Capital Investors Master Fund, Ltd as Transferee of J.S. Cole Company | Attn: Cheryl Eckstein, 301 Route 17, 7th Floor | Rutherford | NJ | 07070 | |
| 6183135 | Hain Capital Investors Master Fund, Ltd as Transferee of Suez WTS Services USA, Inc | Attn: Cheryl Eckstein, 301 Route 17 North, Suite 703 | Rutherford | NJ | 07070 | |
| 6117911 | Hain Capital Investors Master Fund, Ltd as Transferee of VP Hauling & Demolition | Attn: Cheryl Eckstein, 301 Route 17, 7th Floor | Rutherford | NJ | 07070 | |
| 6147325 | Hain Capital Investors Master Fund, Ltd. as Transferee of American Crane Rental, Inc. | Attn: Cheryl Eckstein, 301 Route 17, 7th Floor | Rutherford | NJ | 07070 | |
| 6025824 | Hain Capital Investors Master Fund, Ltd. as Transferee of Family Tree Service, Inc. | Attn: Cheryl Eckstein, 301 Route 17, 7th Floor | Rutherford | NJ | 07070 | |
| 4930772 | HAIN, THOMAS L | PO Box 483 | TRES PINOS | CA | 95075 | |
| 5878784 | Haines Jr., Donald Mark | Confidential - Available Upon Request | | | | |
| 6006976 | HAINES, BRET | Confidential - Available Upon Request | | | | |
| 4983583 | Haines, Jerold | Confidential - Available Upon Request | | | | |
| 6006753 | Haines, Kathryn | Confidential - Available Upon Request | | | | |
| 6177390 | Haines, Mary Ann | Confidential - Available Upon Request | | | | |
| 6177390 | Haines, Mary Ann | Confidential - Available Upon Request | | | | |
| 7237898 | Haines, Mary Lynn | Savage, Lamb & Lunde, PC, E. Ryan Lamb, 1550 Humboldt Road, Suite 4 | Chico | CA | 95928 | |
| 7473041 | Haines, Mochael | Confidential - Available Upon Request | | | | |
| 5883430 | Haines, Stephanie | Confidential - Available Upon Request | | | | |
| 6132833 | HAINSWORTH ANDREW ETAL | Confidential - Available Upon Request | | | | |
| 5903649 | Hainsworth, Andrew | Confidential - Available Upon Request | | | | |
| 5823680 | Hainsworth, Andrew | Confidential - Available Upon Request | | | | |
| 5998674 | hair by tawoda-bradstreet, tawoda | 2824 HAVENSCOURT BLVD | OAKLAND | CA | 94605 | |
| 6005742 | Hair Haven-Hollingsworth, Mandie | 5504 Crossbill Ln | El Dorado | CA | 95623 | |
| 5995517 | Hair Studio 212, Maria Zamudio | 212 Main Street | Salinas | CA | 93901 | |
| 6139885 | HAIRE VINEYARDS II LLC | Confidential - Available Upon Request | | | | |
| 6133229 | HAIRE VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 4989796 | Hairfield, David | Confidential - Available Upon Request | | | | |
| 4977732 | Hairgrove, Wilburn | Confidential - Available Upon Request | | | | |
| 5881144 | Hairrell, Diana Lauren | Confidential - Available Upon Request | | | | |
| 5896081 | Hairston, Kelly L | Confidential - Available Upon Request | | | | |
| 4914782 | Haisley, Alexandra Ann | Confidential - Available Upon Request | | | | |
| 5882009 | Haitamonava, Lidziya | Confidential - Available Upon Request | | | | |
| 5900580 | Haj, Heather Melissa | Confidential - Available Upon Request | | | | |
| 4995664 | Hajdu, Patricia | Confidential - Available Upon Request | | | | |
| 4979537 | Hajek, Werner | Confidential - Available Upon Request | | | | |
| 5882261 | Hajiaghazadeh Marandi, Elmira | Confidential - Available Upon Request | | | | |
| 5900812 | Hajian, Bahar | Confidential - Available Upon Request | | | | |
| 6004748 | Hajiseyedalizadeh, Soheila | Confidential - Available Upon Request | | | | |
| 4943361 | Hajiseyedalizadeh, Soheila | 35 Laurel Dr | Danville | CA | 94526 | |
| 6010523 | Hajiseyedalizadeh/United Financial Ins., Soheila | 35 Laurel Dr | Danville | CA | 94526 | |
| 4975692 | Hajnik, Frank | 0741 LASSEN VIEW DR, 4485 CUTTLEBON CT | Santa Maria | CA | 93455 | |
| 6084620 | Hajnik, Frank | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1377 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4922061 | HAKEEM ELLIS & MARENGO | A PROFESSIONAL LAW CORP, 3414 BROOKSIDE RD STE 100 | STOCKTON | CA | 95219 | |
| 4933020 | Hakeem, Ellis & Marengo, APC | 3414 Brookside Road Suite 100 | Stockton | CA | 95219-1751 | |
| 5993131 | Hakim, Abdul | Confidential - Available Upon Request | | | | |
| 4993382 | Hakker, Lonnie | Confidential - Available Upon Request | | | | |
| 5891753 | Hakker, Steven John | Confidential - Available Upon Request | | | | |
| 5870834 | HAL HAYS CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | |
| 5865408 | HAL ROBERTSON FARMS LLC | Confidential - Available Upon Request | | | | |
| 5921988 | Hal Smith | Confidential - Available Upon Request | | | | |
| 5978115 | Halbert, Patricia | Confidential - Available Upon Request | | | | |
| 5898668 | Halbrook, Claire Elena | Confidential - Available Upon Request | | | | |
| 5870835 | HALBROOK, JUSTIN | Confidential - Available Upon Request | | | | |
| 6141603 | HALBUR LEROY P TR & DONNA M TR | Confidential - Available Upon Request | | | | |
| 7328296 | Halby , Brett and Debra | Confidential - Available Upon Request | | | | |
| 7328262 | Halby Marketing Inc. | Brett Joseph Halby, PresidentPresident, Halby Marketing Inc., PO Box 1802 | Glen Ellen | CA | 95442 | |
| 7328262 | Halby Marketing Inc. | PO Box 18022 | Glen Ellen | CA | 95442 | |
| 6131399 | HALCOMB PAUL A & ROBERTA G JT | Confidential - Available Upon Request | | | | |
| 4922063 | HALCUMB CEMETERY DISTRICT | 29943 HWY 299 E | MONTGOMERY CREEK | CA | 96065 | |
| 6040683 | Haldeman Homes, Inc. | P.O. Box 6262 | Auburn | CA | 95604 | |
| 6141086 | HALE DANIEL & CHERYL | Confidential - Available Upon Request | | | | |
| 6133509 | HALE HANK E AND STAFANIA F | Confidential - Available Upon Request | | | | |
| 6133507 | HALE HANK E AND STEFANIA F | Confidential - Available Upon Request | | | | |
| 6142951 | HALE KATHERINE LAUGHLIN | Confidential - Available Upon Request | | | | |
| 6131066 | HALE RUSSELL S TR | Confidential - Available Upon Request | | | | |
| 5997127 | Hale, Adam | Confidential - Available Upon Request | | | | |
| 6177504 | Hale, Arabella | Confidential - Available Upon Request | | | | |
| 4978570 | Hale, Argent | Confidential - Available Upon Request | | | | |
| 6171569 | Hale, Berlyn | Confidential - Available Upon Request | | | | |
| 5994965 | Hale, Bernard | Confidential - Available Upon Request | | | | |
| 7325160 | Hale, Chadwick | 369 Mark West Commons Cr | Santa Rosa | Ca | 95403 | |
| 4982931 | Hale, David | Confidential - Available Upon Request | | | | |
| 6003482 | Hale, Deborah | Confidential - Available Upon Request | | | | |
| 4920137 | HALE, EARLE E | 7216 GLEN HAVEN RD | SOQUEL | CA | 95073 | |
| 5870836 | Hale, Ellen | Confidential - Available Upon Request | | | | |
| 4980124 | Hale, Glenard | Confidential - Available Upon Request | | | | |
| 5889889 | Hale, Jack Michael | Confidential - Available Upon Request | | | | |
| 5880758 | Hale, James Andrew | Confidential - Available Upon Request | | | | |
| 7326216 | Hale, Jenny | Confidential - Available Upon Request | | | | |
| 5888616 | Hale, Jonathan | Confidential - Available Upon Request | | | | |
| 5883125 | Hale, Justin Mark | Confidential - Available Upon Request | | | | |
| 5915974 | Hale, Kyle | Confidential - Available Upon Request | | | | |
| 5899842 | Hale, Lance Alan | Confidential - Available Upon Request | | | | |
| 4987907 | Hale, Melvin | Confidential - Available Upon Request | | | | |
| 5880406 | Hale, Nickolas Alexander | Confidential - Available Upon Request | | | | |
| 7307614 | Hale, Patricia K | Confidential - Available Upon Request | | | | |
| 7191879 | Hale, Paula | Confidential - Available Upon Request | | | | |
| 5893489 | Hale, Perris Robertson | Confidential - Available Upon Request | | | | |
| 5999664 | Hale, Ronnie | Confidential - Available Upon Request | | | | |
| 5870837 | hale, ryan | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5887008 | Hale, Travis L | Confidential - Available Upon Request | | | | |
| 5997706 | Hale, Vicki | Confidential - Available Upon Request | | | | |
| 4982022 | Hale, Wavel | Confidential - Available Upon Request | | | | |
| 4985222 | Hale, Yolanda G | Confidential - Available Upon Request | | | | |
| 5883500 | Hale-Barnes, Britney | Confidential - Available Upon Request | | | | |
| 6140038 | HALEM MICHAEL | Confidential - Available Upon Request | | | | |
| 4984276 | Halencak, Denise | Confidential - Available Upon Request | | | | |
| 6134878 | HALES MICHAEL L AND LINDA L | Confidential - Available Upon Request | | | | |
| 6143326 | HALES R STANTON TR & HALES DIANE M TR | Confidential - Available Upon Request | | | | |
| 6134270 | HALES TONYA L | Confidential - Available Upon Request | | | | |
| 5870838 | HALES, SAM | Confidential - Available Upon Request | | | | |
| 6010828 | HALEY & ALDRICH CONSTRUCTION | 70 BLANCHARD RD STE 204 | BURLINGTON | MA | 01803 | |
| 6081837 | HALEY & ALDRICH CONSTRUCTION, SERVICES INC | 70 BLANCHARD RD STE 204 | BURLINGTON | MA | 01803 | |
| 6081844 | Haley & Aldrich, Inc | 70 Blanchard Rd, Suite 204 | Burlington | MA | 01803 | |
| 5960302 | Haley Bannister | Confidential - Available Upon Request | | | | |
| 6145864 | HALEY BEVERLY F TR & HALEY CHARLES P TR | Confidential - Available Upon Request | | | | |
| 6134029 | HALEY GENEVIEVE M | Confidential - Available Upon Request | | | | |
| 6133799 | HALEY JOHN ETAL | Confidential - Available Upon Request | | | | |
| 4912929 | Haley Jr., Kenneth D | Confidential - Available Upon Request | | | | |
| 6133870 | HALEY LELAND J AND AILENE A TR | Confidential - Available Upon Request | | | | |
| 5905332 | Haley Prestidge | Confidential - Available Upon Request | | | | |
| 5909659 | Haley Roscoe | Confidential - Available Upon Request | | | | |
| 4977730 | Haley, Charles | Confidential - Available Upon Request | | | | |
| 4980933 | Haley, David | Confidential - Available Upon Request | | | | |
| 7228888 | Haley, Dennis Aaron | Confidential - Available Upon Request | | | | |
| 4998862 | Haley, Edna (Individually And As Trustees Of The Terry And Edna Haley Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4986805 | Haley, Elaine Laveta | Confidential - Available Upon Request | | | | |
| 5893009 | Haley, Jamie Marie | Confidential - Available Upon Request | | | | |
| 6165474 | HALEY, JEANNINE | Confidential - Available Upon Request | | | | |
| 6159614 | Haley, Jim | Confidential - Available Upon Request | | | | |
| 4996574 | Haley, Nellie | Confidential - Available Upon Request | | | | |
| 4981746 | Haley, Raymond | Confidential - Available Upon Request | | | | |
| 5900487 | Haley, Richard J | Confidential - Available Upon Request | | | | |
| 6159670 | Haley, Sandra | Confidential - Available Upon Request | | | | |
| 4976557 | Haley, Sheryl | Confidential - Available Upon Request | | | | |
| 5883652 | Haley, Surreah Rose | Confidential - Available Upon Request | | | | |
| 4998860 | Haley, Terry (Individually And As Trustees Of The Terry And Edna Haley Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976269 | Haley, Terry and Edna, (Individually And As Trustees Of The Terry And Edna Haley Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4981895 | Haley, Thomas | Confidential - Available Upon Request | | | | |
| 4911928 | Haley, Wade W | Confidential - Available Upon Request | | | | |
| 6042368 | HALEY,MYRTLE,MT SHASTA POWER CORPORATION,HALEY,ALONZO | 77 Beale St | San Francisco | CA | 94105 | |
| 6042369 | HALEY,MYRTLE,MT SHASTA POWER CORPORATION,HALEY,ALONZO FRANCIS | 77 Beale St | San Francisco | CA | 94105 | |
| 5870839 | Half Dome Capital, LLC | Confidential - Available Upon Request | | | | |
| 5999035 | Half Moon Bay Brewing Company-Rey, Nate | P O Box 879 | Half Moon Bay | CA | 94019 | |
| 4922066 | HALF MOON BAY COASTSIDE | CHAMBER OF COMMERCE, 235 MAIN ST | HALF MOON BAY | CA | 94019 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1378 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4922067 | Half Moon Bay Service Center | Pacific Gas & Electric Company, 175 Main Street | Half Moon Bay | CA | 94019 | |
| 6081845 | Half Moon Bay, City of | CITY OF HALF MOON BAY, 501 MAIN ST | HALF MOON BAY | CA | 94019 | |
| 7266215 | Halfhide, Bradley | Confidential - Available Upon Request | | | | |
| 4995355 | Halfmann, Albert | Confidential - Available Upon Request | | | | |
| 5890668 | Halfmann, Albert Ralph | Confidential - Available Upon Request | | | | |
| 4985897 | Halfmoon Jr., Melvin | Confidential - Available Upon Request | | | | |
| 4985994 | Halfmoon, Virginia Ada | Confidential - Available Upon Request | | | | |
| 6134293 | HALFORD JOHN A ETAL | Confidential - Available Upon Request | | | | |
| 4993273 | Halford, Karon | Confidential - Available Upon Request | | | | |
| 4979842 | Halford, Paulette | Confidential - Available Upon Request | | | | |
| 5886504 | Halford, Robert | Confidential - Available Upon Request | | | | |
| 7073115 | Halgren, Earl Achilles | Confidential - Available Upon Request | | | | |
| 4974493 | Haling, Gregory | 1656 Vallombrosa Ave. | Chico | CA | 95926 | |
| 6118716 | Halkirk 1 Wind Project LP | Kate Chisholm, Halkirk I Wind Project LP c/o Capital Power L.P., 1200 - 10423 101 Street NW | Edmonton | AB | T5H 0E9 | Canada |
| 4932672 | Halkirk 1 Wind Project LP | 1200 – 10423 101 St. NW | Edmonton, | AB | T5H 0E9 | CANADA |
| 6081847 | Halkirk 1 Wind Project LP | c/o Capital Power L.P., 1200 – 10423 101 St. NW | Edmonton | AB | T5H 0E9 | Canada |
| 5807581 | HALKIRK I WIND PROJECT - REC ONLY | Attn: Chihiro Kinjo, Halkirk I Wind Project LP, c/o Capital Power L.P., 1200 – 10423 101 St. NW | Edmonton | AB | T5H 0E9 | Canada |
| 5803578 | HALKIRK I WIND PROJECT - REC ONLY | HALKIRK 1 WIND PROJECT LP, 10TH FLOOR 1200-10423 101 S | EDMONTON | AB | T5H 0E9 | CANADA |
| 7155425 | Halkirk I Wind Project LP | Zoltan Nagy-Kovacs, Senior Counsel, Capital Power Corporation, Suite 1200, 401 9th Avenue S.W. | Calgary | AB | T2P 3C5 | Canada |
| 7155425 | Halkirk I Wind Project LP | c/o Greengate Power Corporation, Attn: Daniel Balaban, Suite 710-407, 2nd St. SW | Calgary | AB | T2P 2Y3 | Canada |
| 7155425 | Halkirk I Wind Project LP | c/o Capital Power Corporation, 1200 - 10423 101 St. N.W. | Edmonton | AB | T5H 0E9 | Canada |
| 7155425 | Halkirk I Wind Project LP | Dentons US LLP, Attn: Oscar Pinkas, 1221 Avenue of the Americas | New York | NY | 10020 | |
| 5884106 | Halkola, Kurt Michael | Confidential - Available Upon Request | | | | |
| 4975801 | Hall | 2742 BIG SPRINGS ROAD, 290 CALIFORNIA AVE | RENO | NV | 89509 | |
| 4922068 | HALL & ASSOCIATES LLC | 425 EIGHTH ST NW STE 331 | WASHINGTON | DC | 20004 | |
| 7311647 | Hall & Bartley | Confidential - Available Upon Request | | | | |
| 6012851 | HALL & PARTNERS USA | 75 VARICK ST 10TH FL | NEW YORK | NY | 10013 | |
| 4922069 | Hall & Partners USA, LLC | 75 Varick St., 10th Floor | New York | NY | 10013 | |
| 7337986 | Hall 4th, Bobbie | Confidential - Available Upon Request | | | | |
| 6139462 | HALL ALISON LYNNE | Confidential - Available Upon Request | | | | |
| 4922070 | HALL AMBULANCE SERVICES INC | 1001 21ST STREET | BAKERSFIELD | CA | 93301 | |
| 6144365 | HALL BRAD TR & CAMPBELL JO ANN TR | Confidential - Available Upon Request | | | | |
| 6131086 | HALL BRAMBLETREE ASSOCIATES LTD | Confidential - Available Upon Request | | | | |
| 6139559 | HALL CHARLES P TR | Confidential - Available Upon Request | | | | |
| 6131974 | HALL DAVID B | Confidential - Available Upon Request | | | | |
| 6132941 | HALL DENNIS A AND DOBSON CAROLYN L JTT | Confidential - Available Upon Request | | | | |
| 6133138 | HALL DENNIS A ETAL | Confidential - Available Upon Request | | | | |
| 6134278 | HALL EARL D AND VICTORIA M TRUSTEES | Confidential - Available Upon Request | | | | |
| 5887270 | Hall II, Jerry Edmond | Confidential - Available Upon Request | | | | |
| 6131664 | HALL JEFF ETAL | Confidential - Available Upon Request | | | | |
| 6142874 | HALL JEFFREY V TR & SMITH KATHLEEN TR | Confidential - Available Upon Request | | | | |
| 6134184 | HALL JOHN E | Confidential - Available Upon Request | | | | |
| 4980599 | Hall Jr., Norman | Confidential - Available Upon Request | | | | |
| 6143887 | HALL LEIGH S TR & MAXINE L TR | Confidential - Available Upon Request | | | | |
| 6144752 | HALL MICHAEL J & HALL BETHANY B | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1380 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6146472 | HALL MICHAEL W TR & HALL NANCY TR | Confidential - Available Upon Request | | | | |
| 6130230 | HALL MICHIGAN INVESTORS LLC | Confidential - Available Upon Request | | | | |
| 6145725 | HALL NIGEL TR | Confidential - Available Upon Request | | | | |
| 6135277 | HALL NORMAN III & JENNIFER D | Confidential - Available Upon Request | | | | |
| 6143779 | HALL PETER V TR & HALL ALICE WILEY TR | Confidential - Available Upon Request | | | | |
| 6140866 | HALL RICKEY A & CANDACE S | Confidential - Available Upon Request | | | | |
| 6143475 | HALL TARINA D | Confidential - Available Upon Request | | | | |
| 6139379 | HALL WILLIAM W & LINDA K | Confidential - Available Upon Request | | | | |
| 7191972 | Hall Wines, LLC | Reynolds, 401 St. Helena Hwy, South | St. Helena | CA | 94574 | |
| 4915454 | HALL, ADAM | PO Box 1336 | WILLOW CREEK | CA | 95573 | |
| 5899892 | Hall, Angela Jennifer | Confidential - Available Upon Request | | | | |
| 7173686 | Hall, Anne | Confidential - Available Upon Request | | | | |
| 5882400 | Hall, Ashley Sherie | Confidential - Available Upon Request | | | | |
| 7164076 | HALL, BETHANY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7158382 | HALL, BRAD | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 4998051 | Hall, Brenda | Confidential - Available Upon Request | | | | |
| 5891352 | Hall, Brent Michael | Confidential - Available Upon Request | | | | |
| 5887287 | Hall, Brian Anthony | Confidential - Available Upon Request | | | | |
| 4948369 | Hall, Bruce | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4912524 | Hall, Calvert B | Confidential - Available Upon Request | | | | |
| 7163861 | Hall, CANDACE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7158717 | HALL, CARL | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158717 | HALL, CARL | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5996924 | Hall, Clarance | Confidential - Available Upon Request | | | | |
| 4981932 | Hall, Clifford | Confidential - Available Upon Request | | | | |
| 4977777 | Hall, Clifton | Confidential - Available Upon Request | | | | |
| 7307766 | Hall, Cory | Confidential - Available Upon Request | | | | |
| 7307766 | Hall, Cory | Confidential - Available Upon Request | | | | |
| 6006011 | Hall, Craig | Confidential - Available Upon Request | | | | |
| 7261997 | Hall, Curtis | Confidential - Available Upon Request | | | | |
| 4919493 | HALL, DAVID | 24759 GRAND RAPID AVE | FALL RIVER MILLS | CA | 96028 | |
| 6162556 | Hall, David G | Confidential - Available Upon Request | | | | |
| 5891849 | Hall, Dean Thomas | Confidential - Available Upon Request | | | | |
| 6000527 | Hall, Debby | Confidential - Available Upon Request | | | | |
| 7261832 | Hall, Deborah A | Confidential - Available Upon Request | | | | |
| 6006394 | Hall, Debra | Confidential - Available Upon Request | | | | |
| 4910497 | Hall, Debra & James Thompson | Confidential - Available Upon Request | | | | |
| 7484008 | Hall, Dennis | Confidential - Available Upon Request | | | | |
| 4985229 | Hall, Don E | Confidential - Available Upon Request | | | | |
| 5895371 | Hall, Donald James | Confidential - Available Upon Request | | | | |
| 4981465 | Hall, Donna | Confidential - Available Upon Request | | | | |
| 6001004 | HALL, DOUG | Confidential - Available Upon Request | | | | |
| 4993836 | Hall, Douglas | Confidential - Available Upon Request | | | | |
| 5881085 | Hall, Dustin Matthew | Confidential - Available Upon Request | | | | |
| 6081852 | Hall, Dustin Matthew | Confidential - Available Upon Request | | | | |
| 4992385 | Hall, Floyd | Confidential - Available Upon Request | | | | |
| 4978108 | Hall, Fowler | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4991877 | Hall, Gerald | Confidential - Available Upon Request | | | | |
| 6160186 | Hall, Gerald L. | Confidential - Available Upon Request | | | | |
| 7474877 | Hall, Glenn  A | Confidential - Available Upon Request | | | | |
| 4976607 | Hall, Harriet | Confidential - Available Upon Request | | | | |
| 7480205 | Hall, Helen Boutda | Confidential - Available Upon Request | | | | |
| 4984472 | Hall, Inez | Confidential - Available Upon Request | | | | |
| 4978455 | Hall, Jack | Confidential - Available Upon Request | | | | |
| 4988375 | Hall, Jackie | Confidential - Available Upon Request | | | | |
| 5999160 | HALL, JACQUELYN | Confidential - Available Upon Request | | | | |
| 4983010 | Hall, James | Confidential - Available Upon Request | | | | |
| 4995791 | Hall, James | Confidential - Available Upon Request | | | | |
| 4982459 | Hall, Jane | Confidential - Available Upon Request | | | | |
| 4984765 | Hall, Janet | Confidential - Available Upon Request | | | | |
| 7286977 | Hall, Jeff | Confidential - Available Upon Request | | | | |
| 5878886 | Hall, Jeffrie | Confidential - Available Upon Request | | | | |
| 6081849 | Hall, Jeffrie | Confidential - Available Upon Request | | | | |
| 5924397 | Hall, Jennifer | Confidential - Available Upon Request | | | | |
| 4987226 | Hall, Jennifer Grace | Confidential - Available Upon Request | | | | |
| 6158603 | Hall, Jessica N | Confidential - Available Upon Request | | | | |
| 4995740 | Hall, JoAnn | Confidential - Available Upon Request | | | | |
| 4993662 | Hall, John | Confidential - Available Upon Request | | | | |
| 7292576 | Hall, John Andrews | Confidential - Available Upon Request | | | | |
| 5879500 | Hall, John D | Confidential - Available Upon Request | | | | |
| 5897231 | Hall, Jonathan R | Confidential - Available Upon Request | | | | |
| 6004799 | HALL, JOY | Confidential - Available Upon Request | | | | |
| 4997671 | Hall, Joy | Confidential - Available Upon Request | | | | |
| 4987686 | Hall, K | Confidential - Available Upon Request | | | | |
| 4989247 | Hall, Karen | Confidential - Available Upon Request | | | | |
| 4988742 | Hall, Karen | Confidential - Available Upon Request | | | | |
| 5894736 | Hall, Karen Natalie | Confidential - Available Upon Request | | | | |
| 5883732 | Hall, Katarzyna | Confidential - Available Upon Request | | | | |
| 4998870 | Hall, Keith | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5999552 | Hall, Keith | Confidential - Available Upon Request | | | | |
| 4998868 | Hall, Kevin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6007303 | Hall, Kindra | Confidential - Available Upon Request | | | | |
| 4912412 | Hall, Kisha Yvonne | Confidential - Available Upon Request | | | | |
| 7485496 | Hall, Kristine L | Confidential - Available Upon Request | | | | |
| 6159945 | Hall, Laura L | Confidential - Available Upon Request | | | | |
| 4977694 | HALL, LEON | Confidential - Available Upon Request | | | | |
| 4997384 | Hall, Linda | Confidential - Available Upon Request | | | | |
| 6081848 | Hall, Lois A | Confidential - Available Upon Request | | | | |
| 4981852 | Hall, Lucille | Confidential - Available Upon Request | | | | |
| 7337708 | HALL, LUCY | Confidential - Available Upon Request | | | | |
| 5901227 | Hall, Lynette | Confidential - Available Upon Request | | | | |
| 5891271 | Hall, Mark E | Confidential - Available Upon Request | | | | |
| 4976530 | Hall, Mary | Confidential - Available Upon Request | | | | |
| 4984293 | Hall, Maryann | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1382 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4982541 | Hall, Michael | Confidential - Available Upon Request | | | | |
| 5995928 | Hall, Michael | Confidential - Available Upon Request | | | | |
| 4938808 | Hall, Michael | 2235 West Ridge Drive | Live Oak | CA | 95953 | |
| 4980507 | Hall, Michael | Confidential - Available Upon Request | | | | |
| 7164075 | HALL, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4979614 | Hall, Michael | Confidential - Available Upon Request | | | | |
| 5891223 | Hall, Michael Garrett | Confidential - Available Upon Request | | | | |
| 4989077 | Hall, Myrtle | Confidential - Available Upon Request | | | | |
| 7331325 | Hall, Norma Renee | Confidential - Available Upon Request | | | | |
| 5889529 | Hall, Pamela | Confidential - Available Upon Request | | | | |
| 6154917 | Hall, Pat | Confidential - Available Upon Request | | | | |
| 4926807 | HALL, PAULA A | 795 BELLWOOD HOLLOW RD | INDIAN MOUND | TN | 37079 | |
| 4998075 | Hall, Peggy | Confidential - Available Upon Request | | | | |
| 4998866 | Hall, Peggy Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6008868 | HALL, PETER | Confidential - Available Upon Request | | | | |
| 5899601 | Hall, Richard | Confidential - Available Upon Request | | | | |
| 5899601 | Hall, Richard | Confidential - Available Upon Request | | | | |
| 5895493 | Hall, Richard C | Confidential - Available Upon Request | | | | |
| 7163860 | HALL, RICKEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4983893 | Hall, Rita | Confidential - Available Upon Request | | | | |
| 4980730 | Hall, Robert | Confidential - Available Upon Request | | | | |
| 4989942 | Hall, Robert | Confidential - Available Upon Request | | | | |
| 5897562 | Hall, Robert N. | Confidential - Available Upon Request | | | | |
| 5885574 | Hall, Rodney Wayne | Confidential - Available Upon Request | | | | |
| 4998864 | Hall, Rollin L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976273 | Hall, Rollin L.; Peggy Ann Hall; Kevin Hall; Keith Hall | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7324643 | Hall, Ron B | Confidential - Available Upon Request | | | | |
| 4928301 | HALL, RONALD | MASTER RADIATOR WORKS, 616 BROADWAY ST | FRESNO | CA | 93721 | |
| 4948372 | Hall, Rory | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6008932 | HALL, ROSIE | Confidential - Available Upon Request | | | | |
| 6028454 | Hall, Sabrina | Confidential - Available Upon Request | | | | |
| 4977685 | Hall, Sandra | Confidential - Available Upon Request | | | | |
| 6000589 | Hall, Sarah | Confidential - Available Upon Request | | | | |
| 4937082 | Hall, Sarah | 2785 Cold Springs Road | Placerville | CA | 95667 | |
| 7332093 | Hall, Satsuki U | Confidential - Available Upon Request | | | | |
| 5878598 | Hall, Savina | Confidential - Available Upon Request | | | | |
| 5886628 | Hall, Scott | Confidential - Available Upon Request | | | | |
| 4929016 | HALL, SEAN MICHAEL | EAST BAY ACUPUNCTURE & NATURAL MED, 2346 STUART ST | BERKELEY | CA | 94705 | |
| 4914890 | Hall, Sheldon Leonard | Confidential - Available Upon Request | | | | |
| 6002619 | Hall, Stephan | Confidential - Available Upon Request | | | | |
| 5901291 | Hall, Stephen Douglas | Confidential - Available Upon Request | | | | |
| 5901705 | Hall, Steven C | Confidential - Available Upon Request | | | | |
| 6081851 | Hall, Steven C | Confidential - Available Upon Request | | | | |
| 5888545 | Hall, Steven John | Confidential - Available Upon Request | | | | |
| 7178289 | Hall, Steven John | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4930025 | HALL, STILES | 2400 BANCROFT WAY | BERKELEY | CA | 94704 | |
| 4992059 | Hall, Susan | Confidential - Available Upon Request | | | | |
| 5878800 | Hall, Susan L | Confidential - Available Upon Request | | | | |
| 6170872 | Hall, Tammy | Confidential - Available Upon Request | | | | |
| 5879335 | Hall, Tara | Confidential - Available Upon Request | | | | |
| 5897479 | Hall, Therese M | Confidential - Available Upon Request | | | | |
| 5891619 | Hall, Todd C | Confidential - Available Upon Request | | | | |
| 5888484 | Hall, Todd Michael | Confidential - Available Upon Request | | | | |
| 6081850 | Hall, Todd Michael | Confidential - Available Upon Request | | | | |
| 4985716 | Hall, Trevor | Confidential - Available Upon Request | | | | |
| 4987267 | Hall, Valerie Gay | Confidential - Available Upon Request | | | | |
| 5890643 | Hall, Vernon Joseph | Confidential - Available Upon Request | | | | |
| 6004512 | HALL, VICKY | Confidential - Available Upon Request | | | | |
| 4977260 | Hall, Victor | Confidential - Available Upon Request | | | | |
| 5994235 | Hall, Walter & Diana | Confidential - Available Upon Request | | | | |
| 7313768 | Hall, William | Confidential - Available Upon Request | | | | |
| 5870840 | HALL, WILLIAM | Confidential - Available Upon Request | | | | |
| 5896641 | Hall, William M | Confidential - Available Upon Request | | | | |
| 5880817 | Hall, Xavier J. | Confidential - Available Upon Request | | | | |
| 6042371 | HALL,TOM L,INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL | 17501 North Highway 101 | Willits | CA | 95490 | |
| 5993413 | Hallacher, Barbara | Confidential - Available Upon Request | | | | |
| 5870841 | HALLBERG, JOSH | Confidential - Available Upon Request | | | | |
| 5890299 | Haller, Joseph | Confidential - Available Upon Request | | | | |
| 7279457 | Hallet, Marc | Confidential - Available Upon Request | | | | |
| 6004633 | Hallet, Ruth | Confidential - Available Upon Request | | | | |
| 6130294 | HALLETT DAVID J & LYNNE M TR | Confidential - Available Upon Request | | | | |
| 4994922 | Hallett, Jack Richard | Confidential - Available Upon Request | | | | |
| 7482263 | Hallett, Joseph Charles | Confidential - Available Upon Request | | | | |
| 5998625 | Hallett, William | Confidential - Available Upon Request | | | | |
| 7314533 | Halley, Lon | Confidential - Available Upon Request | | | | |
| 7314533 | Halley, Lon | Confidential - Available Upon Request | | | | |
| 4922071 | HALLIBURTON ENERGY SERVICES | PO Box 301341 | DALLAS | TX | 75303-1341 | |
| 4922072 | HALLIBURTON ENERGY SERVICES INC | 3000 N SAM HOUSTON PKWY E | HOUSTON | TX | 77032 | |
| 6081855 | Halliburton Energy Services, Inc. | 3000 N. Sam Houston Pkwy | Houston | TX | 77032 | |
| 6081856 | Halliburton Energy Services, Inc. | Attn: Mike Noel, 1990 Hays Lane | Woodland | CA | 95695 | |
| 6118405 | Halliburton Energy Services, Inc. | Attn: US Regional Counsel, PO Box 42806 | Houston | TX | 77242 | |
| 5916030 | Halliburton, Charlotte | Confidential - Available Upon Request | | | | |
| 6140123 | HALLIDAY BRADLEY G TR & HALLIDAY CYNTHIA TR | Confidential - Available Upon Request | | | | |
| 7337586 | Halliday, Cynthia | Confidential - Available Upon Request | | | | |
| 7337586 | Halliday, Cynthia | Confidential - Available Upon Request | | | | |
| 6123768 | Halliday, Jeffrey | Confidential - Available Upon Request | | | | |
| 6123764 | Halliday, Jeffrey | Confidential - Available Upon Request | | | | |
| 6008023 | Halliday, Jeffrey | Confidential - Available Upon Request | | | | |
| 4981030 | Halliday, L | Confidential - Available Upon Request | | | | |
| 7234005 | Halliman, Margie | Confidential - Available Upon Request | | | | |
| 6140370 | HALLIN MAUD TR | Confidential - Available Upon Request | | | | |
| 4982599 | Hallin, Elton | Confidential - Available Upon Request | | | | |
| 7161565 | HALLIN, MAUD | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7161565 | HALLIN, MAUD | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 6160891 | Hallinan, Kathleen | Confidential - Available Upon Request | | | | |
| 4982118 | Hallinan, Robert | Confidential - Available Upon Request | | | | |
| 5870842 | HALLING, SUSAN | Confidential - Available Upon Request | | | | |
| 4922073 | HALLISEY AND JOHNSON | 300 MONTGOMERY ST STE 538 | SAN FRANCISCO | CA | 94104 | |
| 6004255 | Halliwell, Logan | Confidential - Available Upon Request | | | | |
| 4940209 | Halliwell, Logan | 4250 Paul Sweet Road | Santa Cruz | CA | 95065 | |
| 5989694 | Halliwell, Logan | Confidential - Available Upon Request | | | | |
| 7272801 | Halliwell, Mikel S | Confidential - Available Upon Request | | | | |
| 7272801 | Halliwell, Mikel S | Confidential - Available Upon Request | | | | |
| 4918038 | HALLMAN SR, CHARLES ADDISON | 5240 N VERNAL AVENUE | FRESNO | CA | 93722 | |
| 4996768 | Hallman, Karen | Confidential - Available Upon Request | | | | |
| 4977942 | Hallman, Ronald | Confidential - Available Upon Request | | | | |
| 4922074 | HALLMARK BUSINESS CONNECTION INC | 121 S EIGHT ST #700 | MINNEAPOLIS | MN | 55402 | |
| 5894324 | Hallmark Jr., Richard J | Confidential - Available Upon Request | | | | |
| 6171221 | Hallmark Speciality Insurance Company, Inc. | Lucas and Cavalier, 1500 Walnut St., Suite 1500 | Philadelphia | PA | 19102 | |
| 6171221 | Hallmark Speciality Insurance Company, Inc. | Travis Warriner /s/ Travis Warriner, 5420 Lyndon B. Johnson Freeway, Suite 11 | Dallas | TX | 75240 | |
| 5900714 | Hallmark, Scott | Confidential - Available Upon Request | | | | |
| 6081858 | HALLOWELL CHEVROLET COMPANY INC | 961 W SHAW AVE. | CLOVIS | CA | 93612 | |
| 5900286 | Hallstrom, Rachel Arlene | Confidential - Available Upon Request | | | | |
| 5880051 | Hallum, Derrick J | Confidential - Available Upon Request | | | | |
| 4911720 | Hallum, Johnny | Confidential - Available Upon Request | | | | |
| 4922075 | HALM INC | DBA HALM METAL FAB, 1550 VINCI AVE STE 100 | SACRAMENTO | CA | 95838 | |
| 4923790 | HALMI, KERRIE | DBA HALMI PERFORMANCE CONSULTING, 4025 BRIGHTON AVE | OAKLAND | CA | 94602 | |
| 4989885 | Halnon, Shelley | Confidential - Available Upon Request | | | | |
| 4914705 | Halperin, Dan M | Confidential - Available Upon Request | | | | |
| 4925256 | HALPERIN, MICHAEL | 1901 SKYCREST DR #2 | WALNUT CREEK | CA | 94595 | |
| 4925255 | HALPERIN, MICHAEL | MD, 3 SANTA MARIA WAY | ORINDA | CA | 94563 | |
| 6154116 | Halpern, Esther and Stan | Confidential - Available Upon Request | | | | |
| 5891252 | Halpin, Edward | Confidential - Available Upon Request | | | | |
| 7309110 | Halpin, Edward D. | Confidential - Available Upon Request | | | | |
| 4933390 | Halpin, Edward D. | Confidential - Available Upon Request | | | | |
| 4975489 | Halpin, Thomas | 0900 PENINSULA DR, 225 So Maple Ave | South San Francisco | CA | 94080 | |
| 6091697 | Halpin, Thomas | Confidential - Available Upon Request | | | | |
| 4989747 | Halseide, Janice | Confidential - Available Upon Request | | | | |
| 5870843 | Halsell Builders | Confidential - Available Upon Request | | | | |
| 5883013 | Halsell-Burton, Diane | Confidential - Available Upon Request | | | | |
| 4988972 | Halsenberg, Norma | Confidential - Available Upon Request | | | | |
| 6006438 | Halsey, Mark | Confidential - Available Upon Request | | | | |
| 5897538 | Halsey, Ryan Beach | Confidential - Available Upon Request | | | | |
| 4929997 | HALSEY, STEVEN | DBA STEVE HALSEY ELECTRIC, 6350 COUNTY RD 23 | ORLAND | CA | 95963 | |
| 4983275 | Halstead, Gary | Confidential - Available Upon Request | | | | |
| 5014093 | Halstead, Norman | Confidential - Available Upon Request | | | | |
| 6123089 | Halstead, Norman | Confidential - Available Upon Request | | | | |
| 4949881 | Halstead, Norman | Halstead, Norman; Frederick, Aquilla, 20455 Halstead Road | Hinkley | CA | 92347 | |
| 5995393 | Halsted Pump, Marden, Anthony | 865 Day Valley Road, McDonald Rd at Ramda Lane | Aptos | CA | 95003 | |
| 4937556 | Halsted Pump, Marden, Anthony | 865 Day Valley Road | Aptos | CA | 95003 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4929996 | HALSTED, STEVEN G | 16548 NEW YORK HOUSE RD | BROWNSVILLE | CA | 95919 | |
| 6005754 | Halsted, William | Confidential - Available Upon Request | | | | |
| 6000636 | Halteh, Naser | Confidential - Available Upon Request | | | | |
| 6134745 | HALTER JAMES F AND TOMMYE C | Confidential - Available Upon Request | | | | |
| 6001167 | Halter, Doug | Confidential - Available Upon Request | | | | |
| 5870844 | HALTER, JAMES | Confidential - Available Upon Request | | | | |
| 5881167 | Halterman, Suzette H | Confidential - Available Upon Request | | | | |
| 4985619 | Halterman, Vella | Confidential - Available Upon Request | | | | |
| 6142000 | HALUPKA ROBERT FRANK JR TR & RODRIGUEZ SYLVIA DIAN | Confidential - Available Upon Request | | | | |
| 7474566 | Halupka-Rodriquez Family Trust | Confidential - Available Upon Request | | | | |
| 6029375 | Halus, Karen | Confidential - Available Upon Request | | | | |
| 5878951 | Halverson, Andrew Jon | Confidential - Available Upon Request | | | | |
| 6081859 | Halverson, Andrew Jon | Confidential - Available Upon Request | | | | |
| 5895290 | Halverson, Shaun Elise | Confidential - Available Upon Request | | | | |
| 6143651 | HALVORSEN MARILYN E TR | Confidential - Available Upon Request | | | | |
| 6158824 | Halvorsen, Ross E | Confidential - Available Upon Request | | | | |
| 5885132 | Halvorson, Alton J | Confidential - Available Upon Request | | | | |
| 5880583 | Halvorson, Natasha V | Confidential - Available Upon Request | | | | |
| 4975860 | Ham Branch POA | 3504 BIG SPRINGS ROAD, P. O. Box 837 | Lake Almanor | CA | 96137 | |
| 6146917 | HAM ROBERT J TR & ANDREA W TR | Confidential - Available Upon Request | | | | |
| 5899092 | Ham, Brandon Jaye | Confidential - Available Upon Request | | | | |
| 4997254 | Ham, Jacqueline | Confidential - Available Upon Request | | | | |
| 6009060 | HAM, LARRY | Confidential - Available Upon Request | | | | |
| 4993162 | Ham, Lisa | Confidential - Available Upon Request | | | | |
| 6147856 | Ham, Natsuyo | Confidential - Available Upon Request | | | | |
| 5976276 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5870847 | HAMADANI, JIM | Confidential - Available Upon Request | | | | |
| 6140545 | HAMADY BRUCE & ALEXANDER NATALIA | Confidential - Available Upon Request | | | | |
| 5997687 | Hamaker, Kathy | Confidential - Available Upon Request | | | | |
| 4915631 | HAMAN, AISSATOU | MD INC, 9030 BRENTWOOD BLVD STE C | BRENTWOOD | CA | 94513 | |
| 5862985 | HAMANAKA PAINTING CO., INC. | 1805 2nd Street | Eureka | CA | 95501 | |
| 5861131 | Hamanaka Painting Co., Inc. | Hannah C. Kreuser, 7801 Folsom Blvd., Suite 101 | Sacramento | CA | 95826 | |
| 6146643 | HAMANN JOEL D & HAMANN MARIAN T | Confidential - Available Upon Request | | | | |
| 6142108 | HAMANN LEE E TR & HAMANN DEBORAH M TR | Confidential - Available Upon Request | | | | |
| 4999295 | Hamann, Austin James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7140361 | HAMANN, DEBORAH MARIE | Confidential - Available Upon Request | | | | |
| 7140361 | HAMANN, DEBORAH MARIE | Confidential - Available Upon Request | | | | |
| 4999291 | Hamann, Erik Howard | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999287 | Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4987862 | Hamann, Gene | Confidential - Available Upon Request | | | | |
| 5004122 | Hamann, Grace | McNichols & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5004123 | Hamann, Joel | McNichols & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7140362 | HAMANN, LEE EDWARD | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1385 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1386 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7140362 | HAMANN, LEE EDWARD | Confidential - Available Upon Request | | | | |
| 5004124 | Hamann, Marian | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5899533 | Hamann, Stephen | Confidential - Available Upon Request | | | | |
| 4999297 | Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999293 | Hamann, Viktoria Kathleen | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4977691 | Hamarlund, Raymond | Confidential - Available Upon Request | | | | |
| 4986086 | Hamasaki, Michael | Confidential - Available Upon Request | | | | |
| 5880449 | Hamasaki, Timothy Michael | Confidential - Available Upon Request | | | | |
| 5899636 | Hambalek, Steve | Confidential - Available Upon Request | | | | |
| 4981408 | Hambley Jr., William | Confidential - Available Upon Request | | | | |
| 6144260 | HAMBLIN MICHAEL & HAMBLIN STEPHANIE | Confidential - Available Upon Request | | | | |
| 6133667 | HAMBLIN RONALD D | Confidential - Available Upon Request | | | | |
| 4941165 | HAMBLIN, JON | 2401 HOFFMAN LN | BYRON | CA | 94514 | |
| 6003459 | HAMBLIN, JON | Confidential - Available Upon Request | | | | |
| 5988898 | HAMBLIN, JON | Confidential - Available Upon Request | | | | |
| 6081860 | Hamblin, Kevin Scott | Confidential - Available Upon Request | | | | |
| 5901396 | Hamblin, Kevin Scott | Confidential - Available Upon Request | | | | |
| 5924469 | Hamblin, Lynn | Confidential - Available Upon Request | | | | |
| 7336152 | Hamblin, Michael  David | Confidential - Available Upon Request | | | | |
| 7326130 | Hamblin, Richard | Confidential - Available Upon Request | | | | |
| 5891327 | Hamblin, Scott David | Confidential - Available Upon Request | | | | |
| 6134813 | HAMBRICK PAUL L AND KAREN K | Confidential - Available Upon Request | | | | |
| 5894625 | Hambrick, Gary Michael | Confidential - Available Upon Request | | | | |
| 4980477 | Hambrick, Melvin | Confidential - Available Upon Request | | | | |
| 7469711 | Hambrook, June | Confidential - Available Upon Request | | | | |
| 7325388 | Hamburg , Jasmin | Confidential - Available Upon Request | | | | |
| 7325388 | Hamburg , Jasmin | Confidential - Available Upon Request | | | | |
| 5889986 | Hamburg, David Michael | Confidential - Available Upon Request | | | | |
| 5882469 | Hamby, Corinne Mae | Confidential - Available Upon Request | | | | |
| 4988714 | Hamby, Curtis | Confidential - Available Upon Request | | | | |
| 5886012 | Hamby, Glenn L | Confidential - Available Upon Request | | | | |
| 6081861 | Hamby, Glenn L | Confidential - Available Upon Request | | | | |
| 6007335 | Hamby, Jason | Confidential - Available Upon Request | | | | |
| 5898609 | Hamdani, Eban | Confidential - Available Upon Request | | | | |
| 5870848 | HAMDY, AHMED | Confidential - Available Upon Request | | | | |
| 4992595 | Hame, Janet | Confidential - Available Upon Request | | | | |
| 4974308 | Hamed Mohsenian-Rad, Amir | Principal Investigator, 14350 Meridian Parkway, UC Path Center | Riverside | CA | 92518 | |
| 6145750 | HAMEL GEORGE F JR TR & HAMEL PAMELA O TR | Confidential - Available Upon Request | | | | |
| 7201559 | Hamel Jr, George F | Confidential - Available Upon Request | | | | |
| 4990889 | Hamel, Allen | Confidential - Available Upon Request | | | | |
| 6081862 | Hamel, Green and Abrahamson, Inc | 1200 R Street, Suite 100 | Sacramento | CA | 95811 | |
| 4994288 | Hamel, Wanda | Confidential - Available Upon Request | | | | |
| 7246206 | Hamer, Michael | Confidential - Available Upon Request | | | | |
| 4987019 | Hamer, Sandy | Confidential - Available Upon Request | | | | |
| 6154639 | Hamera, Matthew | Confidential - Available Upon Request | | | | |
| 6007593 | HAMERLE, ROSE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6008769 | HAMERS CONSTRUCTION | PO BOX 1013 | TEMPLETON | CA | 93465 | |
| 5999391 | HAMERTON, TRICIA | Confidential - Available Upon Request | | | | |
| 5870849 | hamid alaghemand | Confidential - Available Upon Request | | | | |
| 6081863 | Hamid Kaheli | 714 S. Almaden Ave | San Jose | CA | 95115 | |
| 4922077 | HAMID U RAHMAN MD FRCS | HAMID U RAHMAN, 1901 E 4TH ST #250 | SANTA ANA | CA | 92705 | |
| 6143577 | HAMIK JAMES E & LINDA M | Confidential - Available Upon Request | | | | |
| 6006576 | Hamile, Sandra | Confidential - Available Upon Request | | | | |
| 5978120 | Hamill, Angelina | Confidential - Available Upon Request | | | | |
| 4995598 | Hamill, Debra | Confidential - Available Upon Request | | | | |
| 5889724 | Hamill, Michael P. | Confidential - Available Upon Request | | | | |
| 4930303 | HAMILL, TAMMARIA | DBA HAMILL & ASSOCIATES, 1282 FILBERT AVE | CHICO | CA | 95926 | |
| 6149316 | Hamilon, Charlotte & Michael | Confidential - Available Upon Request | | | | |
| 5870850 | Hamilton | Confidential - Available Upon Request | | | | |
| 7326550 | Hamilton , Carole Ruthe | Confidential - Available Upon Request | | | | |
| 6143574 | HAMILTON ALVIN JULIUS & CATHERINE WANJIKU | Confidential - Available Upon Request | | | | |
| 6081869 | HAMILTON ASSOCIATES INC DBA AIR TECHNIQUES NTERNATIONAL | 11403 CRONRIDGE DR | OWINGS MILLS | MD | 21117 | |
| 4975909 | Hamilton Branch Property Owners | 3724 LAKE ALMANOR DR, P. O. Box 837 | Westwood | CA | 96137 | |
| 6079883 | Hamilton Branch Property Owners | P. O. Box 837 | Westwood | CA | 96137 | |
| 4922079 | HAMILTON BROTHERS | PO Box 445 | RIO VISTA | CA | 94571 | |
| 6135369 | HAMILTON CAROLE FAMILY TRUST | Confidential - Available Upon Request | | | | |
| 5870851 | HAMILTON COLD STORAGE | Confidential - Available Upon Request | | | | |
| 5907562 | Hamilton Creveling | Confidential - Available Upon Request | | | | |
| 6140165 | HAMILTON DENISE M TR ET AL | Confidential - Available Upon Request | | | | |
| 6139385 | HAMILTON DOUGLAS E | Confidential - Available Upon Request | | | | |
| 6144242 | HAMILTON EDWIN P TR & HAMILTON KATHLEEN T TR | Confidential - Available Upon Request | | | | |
| 4922080 | HAMILTON FAMILIES | 1631 HAYES ST | SAN FRANCISCO | CA | 94117 | |
| 6146691 | HAMILTON GUY TR | Confidential - Available Upon Request | | | | |
| 6143724 | HAMILTON GUY TR | Confidential - Available Upon Request | | | | |
| 4925887 | HAMILTON III, NEIL R | 10407 PYRAMID DR | STOCKTON | CA | 95219 | |
| 6131393 | HAMILTON JOEL WADE | Confidential - Available Upon Request | | | | |
| 6145496 | HAMILTON JOHN TR & HAMILTON SHERRY TR | Confidential - Available Upon Request | | | | |
| 6132974 | HAMILTON JOHN W & MARY LOU TR | Confidential - Available Upon Request | | | | |
| 4922081 | HAMILTON JOINT VENTURE | PO Box 445 | RIO VISTA | CA | 94571 | |
| 4919480 | HAMILTON JR, DAVID C | PO Box 1600 | LOCKEFORD | CA | 95237-1600 | |
| 6130847 | HAMILTON LAND COMPANY LLC | Confidential - Available Upon Request | | | | |
| 6142444 | HAMILTON LINDSAY CIBELLI & HAMILTON GREGORY JOHN | Confidential - Available Upon Request | | | | |
| 6142324 | HAMILTON MARK C & CAMPBELL-HAMILTON CHERYL R | Confidential - Available Upon Request | | | | |
| 5870852 | Hamilton Plaza Investors, LLC c/o Hunter Properties | Confidential - Available Upon Request | | | | |
| 6081872 | Hamilton Re | Stephen Hartwig, Wellesley House North, 1st Floor, 90 Pitts Bay Road | Pembroke | | | Belgium |
| 4976343 | Hamilton Re | Stephen Hartwig, Wellesley House North, 1st Floor, 90 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 6081874 | Hamilton Re Limited | Rachel Soares, Wellesley House North, 1st Floor, 90 Pitts Bay Road | Pembroke | | | Belgium |
| 4976369 | Hamilton Re Limited | Rachel Soares, Wellesley House North, 1st Floor, 90 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 4922082 | HAMILTON RICCI & ASSOCIATES INC | 930 MONTGOMERY ST STE 100 | SAN FRANCISCO | CA | 94133 | |
| 4922083 | HAMILTON STANDARD | 1 HAMILTON RD | WINDSOR LOCKS | CT | 06096 | |
| 6135190 | HAMILTON TIMOTHY L | Confidential - Available Upon Request | | | | |
| 6130798 | HAMILTON WILLIAM L & VICTORIA R TR | Confidential - Available Upon Request | | | | |
| 7335214 | Hamilton, Beverly | Confidential - Available Upon Request | | | | |
| 5886076 | Hamilton, Billy Wayne | Confidential - Available Upon Request | | | | |
| 5888905 | Hamilton, Brent Robert | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5995760 | Hamilton, Candace | Confidential - Available Upon Request | | | | |
| 7484014 | Hamilton, Carole Ruthe | Confidential - Available Upon Request | | | | |
| 4917829 | HAMILTON, CATHERINE M | 19363 DEL RIO DR | WOODBRIDGE | CA | 95258 | |
| 7227547 | Hamilton, Charles | Confidential - Available Upon Request | | | | |
| 5889072 | Hamilton, Christopher | Confidential - Available Upon Request | | | | |
| 7236162 | Hamilton, Cole | Confidential - Available Upon Request | | | | |
| 6081866 | Hamilton, Dana | Confidential - Available Upon Request | | | | |
| 5884495 | Hamilton, Danielle Joy | Confidential - Available Upon Request | | | | |
| 4979825 | Hamilton, Darryl | Confidential - Available Upon Request | | | | |
| 4913785 | Hamilton, Darryl Dwight | Confidential - Available Upon Request | | | | |
| 6163538 | Hamilton, Deborah | Confidential - Available Upon Request | | | | |
| 5004120 | Hamilton, Denise | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4975049 | Hamilton, Doland G. | 732 Columbia Dr. | San Mateo | CA | 94402 | |
| 6100541 | Hamilton, Donald J. & others | Confidential - Available Upon Request | | | | |
| 7207648 | Hamilton, Edwin P. | Confidential - Available Upon Request | | | | |
| 4991413 | Hamilton, Gayle | Confidential - Available Upon Request | | | | |
| 6081864 | Hamilton, Ian | Confidential - Available Upon Request | | | | |
| 6081865 | Hamilton, Ian | Confidential - Available Upon Request | | | | |
| 4986967 | Hamilton, Isaura | Confidential - Available Upon Request | | | | |
| 4978122 | Hamilton, Jack | Confidential - Available Upon Request | | | | |
| 4994341 | Hamilton, James | Confidential - Available Upon Request | | | | |
| 4974825 | Hamilton, James W. & Jane E. | 33 Sunland Dr. | Chico | CA | 95926 | |
| 5878455 | Hamilton, Janae Ann | Confidential - Available Upon Request | | | | |
| 5888053 | Hamilton, Jeremy | Confidential - Available Upon Request | | | | |
| 7283942 | Hamilton, Joel Wade | Confidential - Available Upon Request | | | | |
| 5978121 | Hamilton, John | Confidential - Available Upon Request | | | | |
| 4986485 | Hamilton, Joyce | Confidential - Available Upon Request | | | | |
| 5895123 | Hamilton, Kathryn R | Confidential - Available Upon Request | | | | |
| 4990857 | Hamilton, Kathy | Confidential - Available Upon Request | | | | |
| 6001510 | Hamilton, Kevin | Confidential - Available Upon Request | | | | |
| 5897176 | Hamilton, Kevin B | Confidential - Available Upon Request | | | | |
| 5886285 | Hamilton, Larry Lavon | Confidential - Available Upon Request | | | | |
| 4941864 | HAMILTON, LAURA R | 420 GREENLEY RD APT 8 | sonora | CA | 95370 | |
| 4977415 | Hamilton, Leland | Confidential - Available Upon Request | | | | |
| 5885560 | Hamilton, Loren Carter | Confidential - Available Upon Request | | | | |
| 4924461 | HAMILTON, LORI | BLACKHAWK CHIROPRACTIC, 4165 BLACKHAWK PLAZA CIRCLE #2 | DANVILLE | CA | 94506 | |
| 4978652 | Hamilton, Lucile | Confidential - Available Upon Request | | | | |
| 7341010 | Hamilton, Mark | Confidential - Available Upon Request | | | | |
| 5993260 | Hamilton, Martin | Confidential - Available Upon Request | | | | |
| 4912560 | Hamilton, Matthew | Confidential - Available Upon Request | | | | |
| 5896722 | Hamilton, Max S | Confidential - Available Upon Request | | | | |
| 5883997 | Hamilton, Melissa Ann | Confidential - Available Upon Request | | | | |
| 5891487 | Hamilton, Michael Peter | Confidential - Available Upon Request | | | | |
| 5843256 | Hamilton, Monty | Confidential - Available Upon Request | | | | |
| 5998520 | HAMILTON, MONTY | Confidential - Available Upon Request | | | | |
| 5998520 | HAMILTON, MONTY | Confidential - Available Upon Request | | | | |
| 5882384 | Hamilton, Morgan KNIGHT | Confidential - Available Upon Request | | | | |
| 6006796 | Hamilton, Norma | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1388 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1389 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4926510 | HAMILTON, OWEN P | 3519 GLENEAGLES DR | STOCKTON | CA | 95219 | |
| 4926963 | HAMILTON, PETER SCOTT | 140 EDGEWATER DR | RIO VISTA | CA | 94571 | |
| 5870853 | Hamilton, Philip | Confidential - Available Upon Request | | | | |
| 5885201 | Hamilton, Raymond | Confidential - Available Upon Request | | | | |
| 4991297 | Hamilton, Richard | Confidential - Available Upon Request | | | | |
| 4928010 | HAMILTON, RICHARD R | 8327 MONTEZUMA HILL RD | RIO VISTA | CA | 94571 | |
| 5996771 | Hamilton, Rick | Confidential - Available Upon Request | | | | |
| 5996771 | Hamilton, Rick | Confidential - Available Upon Request | | | | |
| 7311113 | Hamilton, Rick and Kristin | Confidential - Available Upon Request | | | | |
| 6171716 | Hamilton, Rodney A | Confidential - Available Upon Request | | | | |
| 4985367 | Hamilton, Ronald | Confidential - Available Upon Request | | | | |
| 5892712 | Hamilton, Scott D | Confidential - Available Upon Request | | | | |
| 7295158 | Hamilton, Shann | Confidential - Available Upon Request | | | | |
| 7323188 | Hamilton, Steven | Confidential - Available Upon Request | | | | |
| 5894146 | Hamilton, Steven W | Confidential - Available Upon Request | | | | |
| 6081868 | Hamilton, Steven W | Confidential - Available Upon Request | | | | |
| 5886103 | Hamilton, Theresa Ann | Confidential - Available Upon Request | | | | |
| 7335262 | Hamilton, Thomas | Confidential - Available Upon Request | | | | |
| 5994403 | Hamilton, Timothy & Kyana | Confidential - Available Upon Request | | | | |
| 4995600 | Hamilton, Vickie | Confidential - Available Upon Request | | | | |
| 6139700 | HAMILTON-GAHART JEFFREY TR & HAMILTON-GAHART TERRI | Confidential - Available Upon Request | | | | |
| 4981219 | Hamins, Judith | Confidential - Available Upon Request | | | | |
| 5997812 | Hamlet, Jeffrey | Confidential - Available Upon Request | | | | |
| 5889003 | Hamlet, Ryan Scott | Confidential - Available Upon Request | | | | |
| 6006776 | HAMLETT, DAMI | Confidential - Available Upon Request | | | | |
| 7325299 | Hamlin , Susan | Confidential - Available Upon Request | | | | |
| 6185158 | Hamlin Bank & Trust Company | Michael S. JanJanin, Esquire, Quinn, Buseck, Leemhuis, Toohey, & Kroto, Inc., 2222 West Grandview Blvd. | Erie | PA | 16506 | |
| 6185158 | Hamlin Bank & Trust Company | ATTENTION: Christine Burdick, 333 West Main Street, P.O. Box 367 | Smethport | PA | 16749-0367 | |
| 4932673 | Hamlin Creek | P.O. Box 266 | Truckee | CA | 95734 | |
| 5870854 | HAMLIN SCHOOL | Confidential - Available Upon Request | | | | |
| 4990047 | Hamlin, Imogene | Confidential - Available Upon Request | | | | |
| 6146203 | HAMM JOHN D TR & REES JOANNA TR | Confidential - Available Upon Request | | | | |
| 6174532 | Hamm, Cale C | Confidential - Available Upon Request | | | | |
| 7240196 | Hamm, Cody | Confidential - Available Upon Request | | | | |
| 4914226 | Hamm, Elizabeth Irma | Confidential - Available Upon Request | | | | |
| 6003379 | Hamm, Jenesis | Confidential - Available Upon Request | | | | |
| 4983113 | Hamm, John | Confidential - Available Upon Request | | | | |
| 7072912 | Hamm, Katherine A | Confidential - Available Upon Request | | | | |
| 7256591 | Hamm, Michael | Confidential - Available Upon Request | | | | |
| 7073338 | Hamm, Stephen J. | Confidential - Available Upon Request | | | | |
| 7171132 | Hamm, Tina Lynn | Confidential - Available Upon Request | | | | |
| 7316417 | Hammac, Micah | Confidential - Available Upon Request | | | | |
| 4975844 | Hammack | 3196 BIG SPRINGS ROAD, 32 Apple Valley road | Scotts Valley | CA | 95066 | |
| 6086223 | Hammack | 32 Apple Valley road | Scotts Valley | CA | 95066 | |
| 5006334 | Hammack Family Trust | Hammack, Stephen & Elizabeth, 3196 BIG SPRINGS ROAD, 32 Apple Valley road | Scotts Valley | CA | 95066 | |
| 6002307 | HAMMACK, PAULETTE | Confidential - Available Upon Request | | | | |
| 4975736 | Hammack, Sterling | 0240 PENINSULA DR, P. O. Box 1266 | San Carlos | CA | 94070 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6101913 | Hammack, Sterling | Confidential - Available Upon Request | | | | |
| 7333395 | Hammad, Mahmoud | Confidential - Available Upon Request | | | | |
| 6130414 | HAMMAKER MELANIE J | Confidential - Available Upon Request | | | | |
| 7303908 | Hammaker, Melanie  J. | Confidential - Available Upon Request | | | | |
| 4914769 | Hammam, Trevor Elias | Confidential - Available Upon Request | | | | |
| 7326995 | Hamman , Bridget | Confidential - Available Upon Request | | | | |
| 4975142 | Hamman, Howard & Florence K. | 242 E. Gridley Road | Gridley | CA | 95948 | |
| 7333389 | Hamman, Kory | Confidential - Available Upon Request | | | | |
| 7327001 | Hamman, Kory | Confidential - Available Upon Request | | | | |
| 7327001 | Hamman, Kory | Confidential - Available Upon Request | | | | |
| 4976254 | Hamman, Larence | Joann Hamman, P.O. Box 953 | Gridley | CA | 95948 | |
| 6074213 | Hamman, Larence D. & Joann A. | P. O. Box 953 | Gridley | CA | 95948 | |
| 4974569 | Hamman, Larence D. & Joann A. | P. O. Box 953 | Gridley | CA | 95948-0953 | |
| 6000856 | Hammar, Arvette | Confidential - Available Upon Request | | | | |
| 7475065 | Hammar, Michelle | Confidential - Available Upon Request | | | | |
| 4922084 | HAMMCO AIR COOLERS | 6900 N MINGO VALLEY EXPY | OWASSO | OK | 74055 | |
| 6007187 | Hammeke, Tamera | Confidential - Available Upon Request | | | | |
| 6142623 | HAMMER JAMES B TR & HAMMER LINDA L TR | Confidential - Available Upon Request | | | | |
| 6146884 | HAMMER MICHAEL J SR TR | Confidential - Available Upon Request | | | | |
| 4998876 | Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4988011 | Hammer, Dennis | Confidential - Available Upon Request | | | | |
| 5895480 | Hammer, Gerard Tone | Confidential - Available Upon Request | | | | |
| 4977109 | Hammer, James | Confidential - Available Upon Request | | | | |
| 4998874 | Hammer, Michael as Trustees of the Michael E. and Billie Anne Hammer Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937903 | Hammer, Michael; Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7140959 | HAMMER, SR, MICHAEL | Confidential - Available Upon Request | | | | |
| 6143344 | HAMMERICH HEATHER G | Confidential - Available Upon Request | | | | |
| 6142723 | HAMMERICH JAMES & JOYCE M | Confidential - Available Upon Request | | | | |
| 4922085 | HAMMETT & EDISON INC | 470 THIRD ST WEST | SONOMA | CA | 95476-6509 | |
| 6139768 | HAMMETT KIRK TR & HAMMETT LANI TR | Confidential - Available Upon Request | | | | |
| 6005782 | Hammett, John | Confidential - Available Upon Request | | | | |
| 6180042 | HAMMIL, JOHN | Confidential - Available Upon Request | | | | |
| 6139745 | HAMMILL DAVID TR & HAMMILL KATHERINE TR | Confidential - Available Upon Request | | | | |
| 5885962 | Hammill, Robert M | Confidential - Available Upon Request | | | | |
| 5870855 | Hammon, Henry | Confidential - Available Upon Request | | | | |
| 5898440 | Hammon, Joshua | Confidential - Available Upon Request | | | | |
| 6140705 | HAMMOND DAVID CHARLES TR | Confidential - Available Upon Request | | | | |
| 6130299 | HAMMOND JEFFERY GEORGE | Confidential - Available Upon Request | | | | |
| 6145661 | HAMMOND JEFFREY EDWARD | Confidential - Available Upon Request | | | | |
| 6130047 | HAMMOND JEFFREY G S/M | Confidential - Available Upon Request | | | | |
| 5891045 | Hammond, Amber Rebecca | Confidential - Available Upon Request | | | | |
| 5888304 | Hammond, Chad Steven | Confidential - Available Upon Request | | | | |
| 5894212 | Hammond, David John | Confidential - Available Upon Request | | | | |
| 5890276 | Hammond, Demario | Confidential - Available Upon Request | | | | |
| 5880890 | Hammond, Dennis Kent | Confidential - Available Upon Request | | | | |
| 6081882 | Hammond, Dennis Kent | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1391 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6165576 | Hammond, Diane | Confidential - Available Upon Request | | | | |
| 5870856 | HAMMOND, DRU | Confidential - Available Upon Request | | | | |
| 5883263 | Hammond, Eileen R | Confidential - Available Upon Request | | | | |
| 5893620 | Hammond, Ethan Charles | Confidential - Available Upon Request | | | | |
| 5878971 | Hammond, Jeffrey R | Confidential - Available Upon Request | | | | |
| 5892633 | Hammond, Justin A. | Confidential - Available Upon Request | | | | |
| 5978122 | Hammond, Michael | Confidential - Available Upon Request | | | | |
| 5898792 | Hammond, Michael J | Confidential - Available Upon Request | | | | |
| 4976763 | Hammond, Olga | Confidential - Available Upon Request | | | | |
| 4977079 | Hammond, Oliver | Confidential - Available Upon Request | | | | |
| 5995918 | Hammond, Roger | Confidential - Available Upon Request | | | | |
| 4984094 | Hammond, Sandra | Confidential - Available Upon Request | | | | |
| 6003397 | Hammond, Susan | Confidential - Available Upon Request | | | | |
| 5889456 | Hammond, Troy D. | Confidential - Available Upon Request | | | | |
| 7180493 | Hammond, William C. | Confidential - Available Upon Request | | | | |
| 5886567 | Hammons, Charles Spencer | Confidential - Available Upon Request | | | | |
| 5870857 | HAMMONS, DAN | Confidential - Available Upon Request | | | | |
| 4922086 | HAMON OVERHEAD DOOR COMPANY | 3021 PROPELLER DR | PASO ROBLES | CA | 93446 | |
| 4987201 | Hamon, Lawrence | Confidential - Available Upon Request | | | | |
| 5997752 | Hamood, Ali | Confidential - Available Upon Request | | | | |
| 4943724 | Hamood, Ali | P. O. Box 41 | Grimes | CA | 95950 | |
| 5995180 | Hamp, Jeff | Confidential - Available Upon Request | | | | |
| 5995734 | Hamp, Pamela | Confidential - Available Upon Request | | | | |
| 6130370 | HAMPE WALTER J AND WHEYTING C TR | Confidential - Available Upon Request | | | | |
| 4997064 | Hampshire, David | Confidential - Available Upon Request | | | | |
| 4913297 | Hampshire, David J | Confidential - Available Upon Request | | | | |
| 5865454 | HAMPSTEAD CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 6000062 | Hampton Inn & Suites by Hilton-Khatri, Chandra | 1585 Vinehill Circle | Fremont | CA | 94539 | |
| 4987569 | Hampton Jr., James | Confidential - Available Upon Request | | | | |
| 4990944 | Hampton, Adrienne | Confidential - Available Upon Request | | | | |
| 4971772 | Hampton, Brad Thomas | Confidential - Available Upon Request | | | | |
| 5997224 | Hampton, Darren | Confidential - Available Upon Request | | | | |
| 4988820 | Hampton, Debra | Confidential - Available Upon Request | | | | |
| 5888217 | Hampton, Earl | Confidential - Available Upon Request | | | | |
| 5900265 | Hampton, Eileen | Confidential - Available Upon Request | | | | |
| 7468382 | Hampton, Gregory | Confidential - Available Upon Request | | | | |
| 4982837 | Hampton, Harold | Confidential - Available Upon Request | | | | |
| 5898758 | Hampton, Joshua William | Confidential - Available Upon Request | | | | |
| 5881671 | Hampton, Mark | Confidential - Available Upon Request | | | | |
| 4983593 | Hampton, Michael | Confidential - Available Upon Request | | | | |
| 4914064 | Hampton, Preston | Confidential - Available Upon Request | | | | |
| 6006492 | Hampton, Sandra | Confidential - Available Upon Request | | | | |
| 4980053 | Hampton, Wade | Confidential - Available Upon Request | | | | |
| 6112436 | Hampton, Willam | Confidential - Available Upon Request | | | | |
| 4975825 | Hampton, Willam | 2860 BIG SPRINGS ROAD, 14 SKYCREST WAY | Napa | CA | 94558 | |
| 5870858 | Hamrah Group, LLC | Confidential - Available Upon Request | | | | |
| 5998086 | Hamstra, John | Confidential - Available Upon Request | | | | |
| 4922087 | HAMWORTHY-PEABODY COMBUSTION | PARTS-SALES GINO VITALI, 70 SHELTON TECHNOLOGY CTR | SHELTON | CT | 06484-6406 | |
| 6081885 | HAMZEH, MEHRZAD dba TEXOIL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1391 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1392 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5900163 | Hamzehee, Hossein | Confidential - Available Upon Request | | | | |
| 6081886 | Hamzehee, Hossein | Confidential - Available Upon Request | | | | |
| 6140060 | HAN CAPITAL INC | Confidential - Available Upon Request | | | | |
| 5885190 | Han, Hendrick Feng | Confidential - Available Upon Request | | | | |
| 5880216 | Han, Huiling | Confidential - Available Upon Request | | | | |
| 5996562 | Han, Jeff | Confidential - Available Upon Request | | | | |
| 5897083 | Han, Minci | Confidential - Available Upon Request | | | | |
| 5897083 | Han, Minci | Confidential - Available Upon Request | | | | |
| 5890193 | Han, Samuel Lee | Confidential - Available Upon Request | | | | |
| 5870859 | HANA HAWAIIAN BBQ INC | Confidential - Available Upon Request | | | | |
| 7159184 | HANA, JAMES | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7159184 | HANA, JAMES | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 6130680 | HANABI 100 ACRES LLC | Confidential - Available Upon Request | | | | |
| 6007122 | Hanaike, Nancy | Confidential - Available Upon Request | | | | |
| 4990724 | Hanamura, Alan | Confidential - Available Upon Request | | | | |
| 5890359 | Hanan, Janny | Confidential - Available Upon Request | | | | |
| 5999724 | HANANIA, NABIL | Confidential - Available Upon Request | | | | |
| 5870860 | Hanaray Construction | Confidential - Available Upon Request | | | | |
| 4914953 | Hanbury, Bryan | Confidential - Available Upon Request | | | | |
| 6081887 | Hance, Amy | Confidential - Available Upon Request | | | | |
| 4979686 | Hanck, James | Confidential - Available Upon Request | | | | |
| 6144606 | HANCOCK BYRON W & HANDELAND LEONARD E | Confidential - Available Upon Request | | | | |
| 6143821 | HANCOCK BYRON W ET AL | Confidential - Available Upon Request | | | | |
| 6146874 | HANCOCK ERICKA | Confidential - Available Upon Request | | | | |
| 6081891 | Hancock Farmland Services | 301 E. Main St | Turlock | CA | 95380 | |
| 4977330 | Hancock Jr., Frank | Confidential - Available Upon Request | | | | |
| 6130789 | HANCOCK RICHARD M &  ROSINA M TR | Confidential - Available Upon Request | | | | |
| 4984540 | Hancock, Elizabeth | Confidential - Available Upon Request | | | | |
| 5882715 | Hancock, Gary Randolph | Confidential - Available Upon Request | | | | |
| 6081889 | Hancock, Geoff | Confidential - Available Upon Request | | | | |
| 6081890 | Hancock, Geoff | Confidential - Available Upon Request | | | | |
| 4993157 | Hancock, Howard | Confidential - Available Upon Request | | | | |
| 4991431 | Hancock, Jeanette | Confidential - Available Upon Request | | | | |
| 7304908 | Hancock, Jeffrey H. | Confidential - Available Upon Request | | | | |
| 5889493 | Hancock, John | Confidential - Available Upon Request | | | | |
| 4981434 | Hancock, Kenneth | Confidential - Available Upon Request | | | | |
| 6003363 | Hancock, Leland | Confidential - Available Upon Request | | | | |
| 7484887 | Hancock, Patrick W. | Confidential - Available Upon Request | | | | |
| 5870861 | Hancock, Stefani | Confidential - Available Upon Request | | | | |
| 6081888 | Hancock, Thomas | Confidential - Available Upon Request | | | | |
| 6081892 | HANCOR INC - 140 VINELAND RD | 9530 HAGEMAN RD. B#196 | BAKERSFIELD | CA | 93312 | |
| 4922088 | HAND & MICROSURGERY MEDICAL | GROUP, 2299 POST ST STE 207 | SAN FRANCISCO | CA | 94115 | |
| 6134044 | HAND DAVID A & DEVON D TRUSTEE | Confidential - Available Upon Request | | | | |
| 4922089 | HAND SURGERY ASSOCIATES | 2 SCRIPPS DR STE 310 | SACRAMENTO | CA | 95825 | |
| 4922090 | HAND TO SHOULDER REHAB INC | 7005 NORTH MAPLE AVE #104 | FRESNO | CA | 93720 | |
| 6131513 | HAND WAYNE D | Confidential - Available Upon Request | | | | |
| 6132720 | HAND WILLIAM / | Confidential - Available Upon Request | | | | |
| 6132721 | HAND WILLIAM / | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1392 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1393 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5870862 | Handal Inc | Confidential - Available Upon Request | | | | |
| 5900610 | Handal, Paul Alberto | Confidential - Available Upon Request | | | | |
| 5870864 | HAN-DAYTON, YUN | Confidential - Available Upon Request | | | | |
| 6143621 | HANDEL NICHOLAS | Confidential - Available Upon Request | | | | |
| 4991679 | Handel, Michael | Confidential - Available Upon Request | | | | |
| 7173073 | Handel, N | Confidential - Available Upon Request | | | | |
| 5880414 | Handel, Stephen John | Confidential - Available Upon Request | | | | |
| 4922091 | HANDI RIDERS | PO Box 1885 | CHICO | CA | 95927 | |
| 5997245 | Handlery Hotel Inc | 351 Geary Street | San Francisco | CA | 94102 | |
| 5894313 | Handley, James Michael | Confidential - Available Upon Request | | | | |
| 5887728 | Handley, Richard | Confidential - Available Upon Request | | | | |
| 7191313 | Hands 2 Heal Massage | Julia Herndon, 1324 Mangrove Avenue #102 | Chico | CA | 95926 | |
| 7191313 | Hands 2 Heal Massage | Thomas D. Warren, 355 South Grand Avenue, 44th Floor | Los Angeles | CA | 90071 | |
| 4922093 | HANDS ON PHYSICAL THERAPY | PC, 147 SW SHEVLIN HIXON DR #104 | BEND | OR | 97702 | |
| 5822685 | HandsOn Bay Area | 1504 Bryant St, Ste 100 | San Francisco | CA | 94103 | |
| 5822685 | HandsOn Bay Area | Louis J. Reda, Executive Director, 1504 Bryant St, Ste 100 | San Francisco | CA | 94103 | |
| 5870865 | HANDY CONSTRUCTION TEAM INC | Confidential - Available Upon Request | | | | |
| 7483935 | Handy, Chrissie | Confidential - Available Upon Request | | | | |
| 5894976 | Handyside, Raymond A | Confidential - Available Upon Request | | | | |
| 5870866 | HANEFFANT, EDWARD | Confidential - Available Upon Request | | | | |
| 6002504 | Hanel, Daniel | Confidential - Available Upon Request | | | | |
| 7292415 | Haner, Richard | Confidential - Available Upon Request | | | | |
| 4979690 | Hanes, David | Confidential - Available Upon Request | | | | |
| 4977150 | Hanes, Don | Confidential - Available Upon Request | | | | |
| 5896057 | Hanes, Eugene | Confidential - Available Upon Request | | | | |
| 4992142 | Hanes, Holly | Confidential - Available Upon Request | | | | |
| 4991029 | Hanes, Philip | Confidential - Available Upon Request | | | | |
| 5885714 | Haney, Barton H | Confidential - Available Upon Request | | | | |
| 6004574 | HANEY, BRADLEY | Confidential - Available Upon Request | | | | |
| 4991584 | Haney, David | Confidential - Available Upon Request | | | | |
| 4976764 | Haney, Elizabeth | Confidential - Available Upon Request | | | | |
| 5884909 | Haney, James A | Confidential - Available Upon Request | | | | |
| 6081894 | Haney, James A | Confidential - Available Upon Request | | | | |
| 5878858 | Haney, Joshua Paul | Confidential - Available Upon Request | | | | |
| 4994975 | Haney, Kathryn | Confidential - Available Upon Request | | | | |
| 5899657 | Haney, Shane Michael | Confidential - Available Upon Request | | | | |
| 6011154 | HANFORD APPLIED RESTORATION & | 23195 MAFFEI RD | SONOMA | CA | 95476 | |
| 7074172 | Hanford Applied Restoration & Conservation | Cooper, White & Cooper LLP, Peter C. Califano, Esq., 201 California St., 17th Fl. | San Francisco | CA | 94111 | |
| 4922094 | HANFORD APPLIED RESTORATION & CONSERVATION | 23195 MAFFEI RD | SONOMA | CA | 95476 | |
| 7074172 | Hanford Applied Restoration & Conservation | Juliet Clothier, 765 Baywood Drive, Ste. 237 | Petaluma | CA | 94954 | |
| 6081915 | Hanford Applied Restoration & Conservation (ARC) | 23195 Maffei Road | Sonoma | CA | 95476 | |
| 4922095 | HANFORD CHAMBER OF COMMERCE | 113 COURT ST STE 104 | HANFORD | CA | 93230 | |
| 4922096 | HANFORD COMMUNITY HOSPITAL | ADVENTIST MEDICAL CTR-HANFORD, 115 MALL DR | HANFORD | CA | 93230 | |
| 6144620 | HANFORD DOUGLAS R TR | Confidential - Available Upon Request | | | | |
| 4922097 | HANFORD JOINT UNION HIGH SCHOOL | DISTRICT, 823 W LACEY BLVD | HANFORD | CA | 93230 | |
| 4990222 | Hanford Jr., Robert | Confidential - Available Upon Request | | | | |
| 4932674 | Hanford Renewable Energy LLC | 19765 13th Avenue | Hanford | CA | 93230 | |
| 6081917 | Hanford Renewable Energy LLC | 975 Sierra Vista Drive | REDDING | CA | 96001 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1393 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1394 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6120948 | Hanford Renewable Energy LLC | Attention: Daryl Maas, 1670 Market St. Suite 256 | Redding | CA | 96001 | |
| 6120950 | HANFORD RENEWABLE ENERGY LLC | Attention: Philip Verwey, 19765 13th Avenue | Hanford | CA | 93230 | |
| 6118889 | Hanford Renewable Energy LLC | Philip Verwey, 19765 13th Avenue | Hanford | CA | 93230 | |
| 7471626 | Hanford, Patrick D. | Confidential - Available Upon Request | | | | |
| 5804646 | HANFORD, TIMOTHY | 2750 VINE HILL RD | OAKLEY | CA | 94561 | |
| 6145863 | HANG SHANNON | Confidential - Available Upon Request | | | | |
| 5882503 | Hang, Stanley Pao | Confidential - Available Upon Request | | | | |
| 4981970 | HANGAD, PURIFICACION E | Confidential - Available Upon Request | | | | |
| 4922098 | HANGER ORTHOPEDIC GROUP | HANGER PROSTHETICS AND, PO Box 650846 | DALLAS | TX | 75265 | |
| 6131831 | HANGMAN KEVIN SUC TR | Confidential - Available Upon Request | | | | |
| 5887347 | Hangs, Michael James | Confidential - Available Upon Request | | | | |
| 5862693 | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova | Hannah C. Kreuser, 7801 Folsom Blvd., Suite 101 | Sacramento | CA | 95826 | |
| 5921996 | Hanh Nguyen | Confidential - Available Upon Request | | | | |
| 6013649 | HANI KASSEM | Confidential - Available Upon Request | | | | |
| 4976945 | Hanifin Jr., Joseph | Confidential - Available Upon Request | | | | |
| 5888792 | Haning, Dustin Michael | Confidential - Available Upon Request | | | | |
| 6001149 | Hanisch, Martha and Wolfgang | 1815 Cleveland Ave. | San Jose | CA | 95126 | |
| 5878335 | Hanish, Gulnara | Confidential - Available Upon Request | | | | |
| 4979031 | Hanke, William | Confidential - Available Upon Request | | | | |
| 5995590 | Hankemeier, Jennifer | Confidential - Available Upon Request | | | | |
| 6131385 | HANKINS RONALD LEE & CATHERINE ANN TRUSTEES | Confidential - Available Upon Request | | | | |
| 5888903 | Hankins, Adam | Confidential - Available Upon Request | | | | |
| 6004221 | Hankins, Brett | Confidential - Available Upon Request | | | | |
| 4985178 | Hankins, James L | Confidential - Available Upon Request | | | | |
| 7331491 | Hankins, Melissa | Confidential - Available Upon Request | | | | |
| 4989555 | Hankins, P | Confidential - Available Upon Request | | | | |
| 7158402 | HANKINS, PERRY RICHARD | ROBERT W JACKSON, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 5998746 | Hankins, Walaine | Confidential - Available Upon Request | | | | |
| 5892498 | Hankla-Macias, Danielle Suzanne | Confidential - Available Upon Request | | | | |
| 7260664 | Hanko, Michael | Confidential - Available Upon Request | | | | |
| 7300948 | Hanko, Michael H. | Confidential - Available Upon Request | | | | |
| 7313309 | Hanko, Michael H. | Confidential - Available Upon Request | | | | |
| 6144253 | HANKS JAMES J TR & HANKS DANNE BEUKELAER TR | Confidential - Available Upon Request | | | | |
| 4977604 | Hanks, Billy | Confidential - Available Upon Request | | | | |
| 4979739 | Hanks, Charles | Confidential - Available Upon Request | | | | |
| 5924599 | Hanks, James | Confidential - Available Upon Request | | | | |
| 4923230 | HANKS, JERRY L | 1884 COUNTY RD D | WILLOWS | CA | 95988 | |
| 5870867 | Hanks, Rick | Confidential - Available Upon Request | | | | |
| 4984378 | Hanks, Wortha | Confidential - Available Upon Request | | | | |
| 6081918 | HANLEES DAVIS INC - 5009 CHILES RD (NISSAN) -DAVIS | 11812 Kemper Road | Auburn | CA | 95603 | |
| 6131606 | HANLEY ALAN E TRUSTEE | Confidential - Available Upon Request | | | | |
| 6145280 | HANLEY STEVEN M & HANLEY SUSAN P | Confidential - Available Upon Request | | | | |
| 6005985 | HANLEY, ART | Confidential - Available Upon Request | | | | |
| 4915091 | Hanley, Christine | Confidential - Available Upon Request | | | | |
| 5892479 | Hanley, Joseph Timothy | Confidential - Available Upon Request | | | | |
| 5884043 | Hanley, Kaitlyn S | Confidential - Available Upon Request | | | | |
| 7171535 | Hanley, Kevin | Confidential - Available Upon Request | | | | |
| 4998189 | Hanley, Raymond | Confidential - Available Upon Request | | | | |
| 5826001 | Hanley, Raymond | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1394 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1395 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5836950 | Hanley, Raymond and Diane | Confidential - Available Upon Request | | | | |
| 4975536 | HANLEY, ROBERT | 0680 PENINSULA DR, 10700 Dryden Dr | Reno | NV | 89511 | |
| 6072487 | HANLEY, ROBERT | Confidential - Available Upon Request | | | | |
| 6002053 | Hanlon Rodemich, Amy | Confidential - Available Upon Request | | | | |
| 5888287 | Hanlon, Frank | Confidential - Available Upon Request | | | | |
| 5996621 | Hanlon, Greg | Confidential - Available Upon Request | | | | |
| 6146573 | HANLY DENISE E TR | Confidential - Available Upon Request | | | | |
| 6081923 | Hanly General Engineering Corporation | 3191 Mission Drive | Santa Ynez | CA | 93460 | |
| 6139381 | HANLY JOANNA A FAMILY TRUST | Confidential - Available Upon Request | | | | |
| 7234603 | Hanly, Denise E. | Confidential - Available Upon Request | | | | |
| 4911470 | Hanmanthgari, Satish | Confidential - Available Upon Request | | | | |
| 4975464 | Hann | 0936 PENINSULA DR, 16931 Edgewater Lane | Huntington Beach | CA | 92694 | |
| 6145659 | HANN PHILLIP & HANN SUZAN HORNER | Confidential - Available Upon Request | | | | |
| 4987493 | Hann, Gail | Confidential - Available Upon Request | | | | |
| 5894300 | Hann, Paul Leon | Confidential - Available Upon Request | | | | |
| 7162470 | Hann, Phillip | Confidential - Available Upon Request | | | | |
| 7180488 | Hann, Phillip Charles | Confidential - Available Upon Request | | | | |
| 7268838 | Hann, Travis | Confidential - Available Upon Request | | | | |
| 6014161 | HANNA BROPHY MACLEAN MCLEER | 555 12TH ST STE 1450 | OAKLAND | CA | 94607 | |
| 4922102 | Hanna Brophy MacLean McLeer & Jense | PO BOX 742910 | LOS ANGELES | CA | 90074-2910 | |
| 4922101 | HANNA BROPHY MACLEAN MCLEER & JENSEN LLP | 555 12TH ST STE 1450 | OAKLAND | CA | 94607 | |
| 6141789 | HANNA DAVID D | Confidential - Available Upon Request | | | | |
| 6139872 | HANNA ELIAS S TR ET AL | Confidential - Available Upon Request | | | | |
| 6141279 | HANNA KEITH H & LEENHOUTS DEBRA J | Confidential - Available Upon Request | | | | |
| 4922103 | HANNA LEUNG PROFESSIONAL | LAW CORPORATION, 1933 OCEAN AVE | SAN FRANCISCO | CA | 94127-2721 | |
| 6140045 | HANNA SARAH B TR & HANNA ELIAS TR | Confidential - Available Upon Request | | | | |
| 7485251 | Hanna Winery Inc. | 9280 Highway 128 | Healdsburg | CA | 95448 | |
| 4933021 | Hanna, Brophy, MacLean, McAleer & Jensen, LLP | 2701 Park Marina Drive 1st Floor | Redding | CA | 96001 | |
| 4919494 | HANNA, DAVID | 43 POST | IRVINE | CA | 92618 | |
| 4987092 | Hanna, James | Confidential - Available Upon Request | | | | |
| 4980752 | Hanna, John | Confidential - Available Upon Request | | | | |
| 5898321 | Hanna, John Peter | Confidential - Available Upon Request | | | | |
| 4978031 | Hanna, Mary | Confidential - Available Upon Request | | | | |
| 7478912 | Hanna, Nakisha | Confidential - Available Upon Request | | | | |
| 4922104 | HANNAH KAUFMAN & ASSOCIATES INC | 150 EXECUTIVE PARK BLVD STE 4600 | SAN FRANCISCO | CA | 94134-2501 | |
| 5960314 | Hannah R. Shaeffer | Confidential - Available Upon Request | | | | |
| 5901241 | Hannah, Brittany Irene | Confidential - Available Upon Request | | | | |
| 5888807 | Hannah, Justin Allan | Confidential - Available Upon Request | | | | |
| 6141516 | HANNAN GREGORY & BRAUNSTEIN MARK | Confidential - Available Upon Request | | | | |
| 6142489 | HANNAN TIMOTHY J & GAVIN MARY K | Confidential - Available Upon Request | | | | |
| 5898262 | Hannan, John | Confidential - Available Upon Request | | | | |
| 5870868 | Hannan, Michelle | Confidential - Available Upon Request | | | | |
| 4990322 | Hannan, Raymond | Confidential - Available Upon Request | | | | |
| 7486471 | Hanner, Elizabeth Mae | Confidential - Available Upon Request | | | | |
| 5870869 | Hannibal Salomon | Confidential - Available Upon Request | | | | |
| 5999634 | Hannibal, Susan | Confidential - Available Upon Request | | | | |
| 5900797 | Hannigan, Jason | Confidential - Available Upon Request | | | | |
| 4998880 | Hannigan, Shannon Lea | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4998878 | Hannigan, Stephen Edwards | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976287 | Hannigan, Stephen Edwards & Shannon Lea | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6141628 | HANNIS MICHAEL S & TERRY LEE | Confidential - Available Upon Request | | | | |
| 4981286 | Hannis, Gerald | Confidential - Available Upon Request | | | | |
| 6081924 | HANNON ELECTRIC COMPANY, HANCO INTERNATIONAL | 1605 WAYNESBURG DR SE | CANTON | OH | 44707 | |
| 4992477 | Hannon, Gail | Confidential - Available Upon Request | | | | |
| 4984632 | Hannon, Maria | Confidential - Available Upon Request | | | | |
| 5994829 | Hanns, Michael | Confidential - Available Upon Request | | | | |
| 5994829 | Hanns, Michael | Confidential - Available Upon Request | | | | |
| 5885713 | Hanns, Thomas Wayne | Confidential - Available Upon Request | | | | |
| 4985771 | Hanoian, Gary | Confidential - Available Upon Request | | | | |
| 6041142 | Hanosh & Hunter Dental Group, A California General Partnership | Dental & Medical Counsel, PC, Mukesh Advani, Esq., 117974, 111 Deerwood Road, Suite 340 | San Ramon | CA | 94583 | |
| 6041023 | Hanosh & Hunter Dental Group, A California General Partnership | Mukesh Advani, Esq., Dental & Medical Counsel, PC, 111 Deerwood Road, Suite 340 | San Ramon | CA | 94583 | |
| 7071534 | Hanosh Revocable Inter Vivos Trust dated August 7, 1997 G. Scott Hanosh and Michelle A. Hanosh, Settlors. | Confidential - Available Upon Request | | | | |
| 7072110 | Hanosh, DDS, George Scott | Confidential - Available Upon Request | | | | |
| 7071592 | Hanosh, Michelle Alice | Confidential - Available Upon Request | | | | |
| 6008909 | HANOVER PROPERTIES, LLC | 47 SUMMERVIEW DR | OROVILLE | CA | 95966 | |
| 5870872 | Hanover R.S. Construction, LLC | Confidential - Available Upon Request | | | | |
| 5870871 | Hanover R.S. Construction, LLC | Confidential - Available Upon Request | | | | |
| 5870873 | Hanover, Danielle | Confidential - Available Upon Request | | | | |
| 4915138 | Hanover, Saskia | Confidential - Available Upon Request | | | | |
| 6004845 | Hanquist, Dean | Confidential - Available Upon Request | | | | |
| 6145116 | HANRAHAN JERRY P & LINDA M | Confidential - Available Upon Request | | | | |
| 5870874 | Hanrahan, Rebeca | Confidential - Available Upon Request | | | | |
| 4991394 | Hanrahan, Verna | Confidential - Available Upon Request | | | | |
| 7327558 | Hans Dippel | Confidential - Available Upon Request | | | | |
| 7164199 | HANS MOGENSEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6081925 | HAN'S O'TOOLE LLC | 2220 OTOOLE AVE BLDG C | SAN JOSE | CA | 95131 | |
| 6081926 | HAN'S O'TOOLE LLC - 2220 OTOOLE AVE BLDG C | P.O. BOX 23803 | SAN JOSE | CA | 95153 | |
| 6172734 | Han's San Jose Hospitality | Xiaokai Zeng, V.P., 2220 O'Toole Ave. | San Jose | CA | 95131 | |
| 6172734 | Han's San Jose Hospitality | 2220 Otoole Ave | San Jose | CA | 95131-1326 | |
| 5896023 | Hans, Amanda | Confidential - Available Upon Request | | | | |
| 6145626 | HANSEL HENRY C TR & MARILYN J TR | Confidential - Available Upon Request | | | | |
| 5893161 | Hansell III, David Lewis | Confidential - Available Upon Request | | | | |
| 4995731 | Hansell, Peter | Confidential - Available Upon Request | | | | |
| 7327385 | Hansen , Allison | Confidential - Available Upon Request | | | | |
| 6135078 | HANSEN AARON ETAL | Confidential - Available Upon Request | | | | |
| 6011565 | HANSEN BROS ENTERPRISES | 11727 LA BARR MEADOWS RD | GRASS VALLEY | CA | 95949 | |
| 6146714 | HANSEN CARL G TR & MARILYN A TR | Confidential - Available Upon Request | | | | |
| 6144557 | HANSEN DANNY W | Confidential - Available Upon Request | | | | |
| 6132529 | HANSEN DAVID LEE & ROSALIE JEA | Confidential - Available Upon Request | | | | |
| 6141316 | HANSEN DAVID WILLIAM TR & HANSEN MARJORIE MIHAN TR | Confidential - Available Upon Request | | | | |
| 6145708 | HANSEN ERIC L TR & HANSEN JANET MARIE TR | Confidential - Available Upon Request | | | | |
| 6145709 | HANSEN ERIC L TR & HANSEN JANET MARIE TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1396 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1397 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6139690 | HANSEN ERIK P & HANSEN JEFFREY A | Confidential - Available Upon Request | | | | |
| 5865200 | HANSEN HALL DESIGN, LLC | Confidential - Available Upon Request | | | | |
| 6081940 | Hansen Industries | 29978 Rd 56 | Visalia | CA | 93291 | |
| 6140854 | HANSEN JAMES & HANSEN ALLEGRA | Confidential - Available Upon Request | | | | |
| 6132047 | HANSEN JEANETTE - TRUSTEE | Confidential - Available Upon Request | | | | |
| 6146374 | HANSEN JOHN STANLEY TR & HANSEN LEAH MICHELE TR | Confidential - Available Upon Request | | | | |
| 6146135 | HANSEN LARS & MORRISON LANITA | Confidential - Available Upon Request | | | | |
| 6143013 | HANSEN LENORE | Confidential - Available Upon Request | | | | |
| 6143008 | HANSEN LENORE V ET AL | Confidential - Available Upon Request | | | | |
| 6141402 | HANSEN PAUL G TR & LAURA M TR | Confidential - Available Upon Request | | | | |
| 6131301 | HANSEN PETER A & LANA C JT | Confidential - Available Upon Request | | | | |
| 6081941 | Hansen Ranches | PO Box 398 | Corcoran | CA | 93212 | |
| 5870875 | Hansen Ranches, LLC | Confidential - Available Upon Request | | | | |
| 6140658 | HANSEN ROBERT W JR TR & HANSEN MARY JOANNE TR | Confidential - Available Upon Request | | | | |
| 4915678 | HANSEN, ALAN | 837 OLLER ST | MENDOTA | CA | 93640 | |
| 7475666 | Hansen, Amanda M. | Confidential - Available Upon Request | | | | |
| 5892560 | Hansen, Andrew Ian | Confidential - Available Upon Request | | | | |
| 6081930 | Hansen, Andrew Ian | Confidential - Available Upon Request | | | | |
| 7464926 | Hansen, Anton | Confidential - Available Upon Request | | | | |
| 4984437 | Hansen, Barbara | Confidential - Available Upon Request | | | | |
| 5995077 | Hansen, Beverly | Confidential - Available Upon Request | | | | |
| 5887961 | Hansen, Brad | Confidential - Available Upon Request | | | | |
| 4975026 | Hansen, Brian & Cynthia | P.O. Box 331 | Firebaugh | CA | 93622 | |
| 7304440 | Hansen, Buster | Confidential - Available Upon Request | | | | |
| 4974914 | Hansen, Carol E. | 79 No. Frankwood | Sanger | CA | 93657 | |
| 4988450 | Hansen, Charlene | Confidential - Available Upon Request | | | | |
| 6009244 | HANSEN, CHRIS | Confidential - Available Upon Request | | | | |
| 4994525 | Hansen, Chris | Confidential - Available Upon Request | | | | |
| 4990483 | Hansen, Christine | Confidential - Available Upon Request | | | | |
| 6004182 | HANSEN, CINDY | Confidential - Available Upon Request | | | | |
| 5870876 | HANSEN, CODY | Confidential - Available Upon Request | | | | |
| 4997450 | Hansen, Curtis | Confidential - Available Upon Request | | | | |
| 4914027 | Hansen, Curtis J | Confidential - Available Upon Request | | | | |
| 6152686 | Hansen, Dane | Confidential - Available Upon Request | | | | |
| 6029376 | Hansen, Daniel | Confidential - Available Upon Request | | | | |
| 5995581 | Hansen, David | Confidential - Available Upon Request | | | | |
| 5916419 | Hansen, Delwin | Confidential - Available Upon Request | | | | |
| 5893243 | Hansen, Derek | Confidential - Available Upon Request | | | | |
| 5899369 | Hansen, DiAnne G | Confidential - Available Upon Request | | | | |
| 5995635 | Hansen, Dorothy | Confidential - Available Upon Request | | | | |
| 4984299 | Hansen, Elaine | Confidential - Available Upon Request | | | | |
| 7282957 | Hansen, Elizabeth | Confidential - Available Upon Request | | | | |
| 4985636 | Hansen, Elsie | Confidential - Available Upon Request | | | | |
| 4986181 | Hansen, Eric | Confidential - Available Upon Request | | | | |
| 4996566 | Hansen, Erik | Confidential - Available Upon Request | | | | |
| 4984411 | Hansen, Florence | Confidential - Available Upon Request | | | | |
| 4922151 | HANSEN, HARRY V | 6810 BIRDS LANDING RD | BIRDS LANDING | CA | 94512 | |
| 4983315 | Hansen, Howard | Confidential - Available Upon Request | | | | |
| 4986555 | Hansen, Irene | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1397 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1398 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984553 | Hansen, Jacqueline | Confidential - Available Upon Request | | | | |
| 7326088 | Hansen, Jeffrey A | Confidential - Available Upon Request | | | | |
| 4923386 | HANSEN, JOHN L | 6000 ZINN DR | OAKLAND | CA | 94611 | |
| 6123473 | Hansen, John L. | Confidential - Available Upon Request | | | | |
| 7296121 | Hansen, Jose | Confidential - Available Upon Request | | | | |
| 7324938 | Hansen, Joseph | Confidential - Available Upon Request | | | | |
| 4993611 | Hansen, Judy | Confidential - Available Upon Request | | | | |
| 5870877 | HANSEN, KEN | Confidential - Available Upon Request | | | | |
| 5884900 | Hansen, Kenneth Paul | Confidential - Available Upon Request | | | | |
| 6081933 | Hansen, Kenneth Paul | Confidential - Available Upon Request | | | | |
| 6067160 | HANSEN, KENNETH R | Confidential - Available Upon Request | | | | |
| 4975371 | HANSEN, KENNETH R. | 1246 PENINSULA DR, 1248 Peninsula Drive | Westwood | CA | 99137 | |
| 6122369 | Hansen, Kurt | Confidential - Available Upon Request | | | | |
| 6081931 | Hansen, Kurt | Confidential - Available Upon Request | | | | |
| 7251298 | Hansen, Kurt | Confidential - Available Upon Request | | | | |
| 5897143 | Hansen, Kurt Gordon | Confidential - Available Upon Request | | | | |
| 5996635 | HANSEN, LEE | Confidential - Available Upon Request | | | | |
| 5879654 | Hansen, Lilianne | Confidential - Available Upon Request | | | | |
| 6003141 | Hansen, Linda | Confidential - Available Upon Request | | | | |
| 5878524 | Hansen, Margie | Confidential - Available Upon Request | | | | |
| 4976627 | Hansen, Marie | Confidential - Available Upon Request | | | | |
| 6081934 | Hansen, Mark Christian | Confidential - Available Upon Request | | | | |
| 5881093 | Hansen, Mark Christian | Confidential - Available Upon Request | | | | |
| 5994961 | Hansen, Mars | Confidential - Available Upon Request | | | | |
| 4990571 | Hansen, Marsha | Confidential - Available Upon Request | | | | |
| 7261760 | Hansen, Marvin | Confidential - Available Upon Request | | | | |
| 5883083 | Hansen, Mary J | Confidential - Available Upon Request | | | | |
| 4988792 | Hansen, Matthew | Confidential - Available Upon Request | | | | |
| 7161785 | HANSEN, MATTHEW & JENNIFER | HANSEN, MATTHEW, Martin T Martin, 420 E. STREET | SANTA ROSA | CA | 95404 | |
| 7161785 | HANSEN, MATTHEW & JENNIFER | Martin T Reilley, Attorney, Krankemann Petersen LLP, 420 E. Street, Ste. 100 | Santa Rosa | CA | 95404 | |
| 5896725 | Hansen, Michael Erik | Confidential - Available Upon Request | | | | |
| 5896725 | Hansen, Michael Erik | Confidential - Available Upon Request | | | | |
| 4912098 | Hansen, Michelle Renee | Confidential - Available Upon Request | | | | |
| 5896896 | Hansen, Miles P | Confidential - Available Upon Request | | | | |
| 5900854 | Hansen, Nathaniel W | Confidential - Available Upon Request | | | | |
| 6004794 | Hansen, Pamela | Confidential - Available Upon Request | | | | |
| 4989365 | Hansen, Patricia | Confidential - Available Upon Request | | | | |
| 4983507 | Hansen, Paul | Confidential - Available Upon Request | | | | |
| 7202930 | Hansen, Paul G. | Confidential - Available Upon Request | | | | |
| 4993218 | Hansen, Perry | Confidential - Available Upon Request | | | | |
| 5895199 | Hansen, Ralph C | Confidential - Available Upon Request | | | | |
| 7215971 | Hansen, Renee | Confidential - Available Upon Request | | | | |
| 5999346 | HANSEN, RICHARD | Confidential - Available Upon Request | | | | |
| 4936740 | Hansen, Robert | 1399 SANTA CLARA RD | MIDDLETOWN | CA | 95461-9544 | |
| 6000453 | Hansen, Robert | Confidential - Available Upon Request | | | | |
| 5891145 | Hansen, Robert A | Confidential - Available Upon Request | | | | |
| 5886580 | Hansen, Robert C | Confidential - Available Upon Request | | | | |
| 6081932 | HANSEN, ROBERTA | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1398 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1399 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7178285 | Hansen, Roger Alan | Confidential - Available Upon Request | | | | |
| 4976534 | Hansen, Ron | Confidential - Available Upon Request | | | | |
| 5894560 | Hansen, Rosella J | Confidential - Available Upon Request | | | | |
| 4992076 | Hansen, Sharon | Confidential - Available Upon Request | | | | |
| 4975505 | Hansen, Sig | 1151 Secret Lake Loop | Lincoln | CA | 95648-8402 | |
| 6081928 | HANSEN, STEVEN MARC | Confidential - Available Upon Request | | | | |
| 4995330 | Hansen, Terri | Confidential - Available Upon Request | | | | |
| 4981324 | Hansen, Terry | Confidential - Available Upon Request | | | | |
| 5870878 | Hansen, Tom | Confidential - Available Upon Request | | | | |
| 4931773 | HANSEN, WADE | 8895 TOWNE CENTRE DR STE 105 | SAN DIEGO | CA | 92111-5542 | |
| 6000966 | Hansen, Wendi | Confidential - Available Upon Request | | | | |
| 4938388 | Hansen, Wendi | P.O. BOX 1857 | BOULDER CREEK | CA | 95006-1857 | |
| 5870879 | HANSEN, YARDA | Confidential - Available Upon Request | | | | |
| 7313203 | Hansen-Rabbitt, Cynthia | Confidential - Available Upon Request | | | | |
| 7464630 | Hansford, Carol | Confidential - Available Upon Request | | | | |
| 6007060 | Hanshaw, Jennifer | Confidential - Available Upon Request | | | | |
| 4922107 | HANSON AGGREGATES | 12667 ALCOSTA BLVD STE 400 | SAN RAMON | CA | 94583 | |
| 7306594 | Hanson Aggregates LLC | Ana Damonte, 3000 Executive Parkway, Suite 240 | San Ramon | CA | 94583 | |
| 6116805 | HANSON AGGREGATES MID PACIFIC INC | 699 Virginia St | Berkeley | CA | 94710 | |
| 7242923 | Hanson Aggregates Mid-Pacific, Inc. | Joseph Audal, 3000 Executive Parkway, Suite 240 | San Ramon | CA | 94583 | |
| 7224126 | Hanson Aggregates Mid-Pacific, Inc. | Ana Damonte, 3000 Executive Parkway, Suite 240 | San Ramon | CA | 94583 | |
| 6005907 | Hanson Aggregates MidPacific, Inc.-Audal, Joseph | 24001 Stevens Creek Blvd. | Cupertino | CA | 95014 | |
| 6000272 | Hanson Aggregates West , Inc-Olson, Kelly | 520 Kaiser Quarry Road | Concord | CA | 94521 | |
| 4922109 | HANSON AGGREGATES WEST INC | DBA HANSON AGGREGATES INC, 15620 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 6081944 | HANSON AGGREGATES WEST INC DBA HANSON AGGREGATES INC | 131 SUBURBAN RD | SAN LUIS OBISPO | CA | 93401 | |
| 6130108 | HANSON BARBARA J & STEVEN D TR | Confidential - Available Upon Request | | | | |
| 6013469 | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | SAN FRANCISCO | CA | 94105 | |
| 4922110 | Hanson Bridgett LLP | 425 Market Street, 26th Floor | San Francisco | CA | 94105 | |
| 6133385 | HANSON CHARLES J AND LORICE H TR | Confidential - Available Upon Request | | | | |
| 6141904 | HANSON CHERYL ANN TR | Confidential - Available Upon Request | | | | |
| 6145057 | HANSON CHERYL TR | Confidential - Available Upon Request | | | | |
| 6145891 | HANSON CHERYL TR ET AL | Confidential - Available Upon Request | | | | |
| 6144879 | HANSON DANNY M & REBECCA A | Confidential - Available Upon Request | | | | |
| 4992607 | Hanson Jr., Robert | Confidential - Available Upon Request | | | | |
| 6145997 | HANSON MICHAEL R | Confidential - Available Upon Request | | | | |
| 6131082 | HANSON NANCY L TR | Confidential - Available Upon Request | | | | |
| 6131023 | HANSON NICHOLAS J & ADRIAN-HANSON PATRICIA | Confidential - Available Upon Request | | | | |
| 7300297 | Hanson Permanente Cement, Inc. | c/o Three Rivers Management, Inc., Attn: Charles E. McChesney II, 600 River Ave., Suite 200 | Pittsburgh | PA | 15212 | |
| 5976288 | Hanson Ranch Home Owner's Association | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6141635 | HANSON TIMOTHY A & KELI L | Confidential - Available Upon Request | | | | |
| 4982679 | Hanson, Bonnie | Confidential - Available Upon Request | | | | |
| 4912402 | Hanson, Brent | Confidential - Available Upon Request | | | | |
| 4991537 | Hanson, Carolyn | Confidential - Available Upon Request | | | | |
| 5870880 | Hanson, Cheryl | Confidential - Available Upon Request | | | | |
| 4993047 | Hanson, Chester | Confidential - Available Upon Request | | | | |
| 7163920 | HANSON, DAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4990386 | Hanson, Deanna | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1399 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1400 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6001608 | Hanson, Ed | Confidential - Available Upon Request | | | | |
| 5880229 | Hanson, Edward | Confidential - Available Upon Request | | | | |
| 7163922 | HANSON, ERIC | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4990207 | Hanson, Gary | Confidential - Available Upon Request | | | | |
| 4991200 | Hanson, Gene | Confidential - Available Upon Request | | | | |
| 4978366 | Hanson, Glen | Confidential - Available Upon Request | | | | |
| 5870881 | Hanson, Henry | Confidential - Available Upon Request | | | | |
| 5998464 | Hanson, Ivan | Confidential - Available Upon Request | | | | |
| 7266556 | Hanson, Jack | Confidential - Available Upon Request | | | | |
| 7266556 | Hanson, Jack | Confidential - Available Upon Request | | | | |
| 5996115 | Hanson, James | Confidential - Available Upon Request | | | | |
| 5924803 | Hanson, Jerrold | Confidential - Available Upon Request | | | | |
| 4977916 | Hanson, John | Confidential - Available Upon Request | | | | |
| 5864922 | HANSON, KEITH, An Individual | Confidential - Available Upon Request | | | | |
| 4924236 | HANSON, LEHIGH | 15620 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4983838 | Hanson, Leona | Confidential - Available Upon Request | | | | |
| 4925257 | HANSON, MICHAEL | 2250 WALLACE AVE | APTOS | CA | 95003 | |
| 6000780 | Hanson, Michael | Confidential - Available Upon Request | | | | |
| 7337658 | Hanson, Nancy | Confidential - Available Upon Request | | | | |
| 7163921 | HANSON, REBECCA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4988587 | Hanson, Robert | Confidential - Available Upon Request | | | | |
| 5886558 | Hanson, Scott Craig | Confidential - Available Upon Request | | | | |
| 6009189 | Hanson, Steve | Confidential - Available Upon Request | | | | |
| 7281536 | Hanson, Steven | Confidential - Available Upon Request | | | | |
| 4993910 | Hanson, Susan | Confidential - Available Upon Request | | | | |
| 4979418 | Hanson, Wade | Confidential - Available Upon Request | | | | |
| 7173374 | Hanson, Wade | Confidential - Available Upon Request | | | | |
| 5888275 | Hanson-Samble, Ryan M | Confidential - Available Upon Request | | | | |
| 6132396 | HANSSEN PAUL M | Confidential - Available Upon Request | | | | |
| 6067192 | Hanssen, Deborah L. & Others | Confidential - Available Upon Request | | | | |
| 4995941 | Hanssen, Michael | Confidential - Available Upon Request | | | | |
| 7163309 | HANSSEN, PAUL | LAWRENCE GENARO PAPALE, ATTORNEY, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 7163309 | HANSSEN, PAUL | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 6143931 | HANSSON CHRISTINE TR & HANSSON HANS TR | Confidential - Available Upon Request | | | | |
| 7324912 | Hantelman Family Trust 2017 | Confidential - Available Upon Request | | | | |
| 5880040 | Hantman, David E | Confidential - Available Upon Request | | | | |
| 5986288 | Hantour, Nader | 3038 Whispering Crest Dr | Henderson | NV | 89052-3679 | |
| 4979386 | Hanus, Sandra | Confidential - Available Upon Request | | | | |
| 4977092 | Hanusiak, Joan | Confidential - Available Upon Request | | | | |
| 7258232 | Hanway, James E | Confidential - Available Upon Request | | | | |
| 5870883 | HANZA FARM, LLC | Confidential - Available Upon Request | | | | |
| 5995802 | Hanzel, Dyan | Confidential - Available Upon Request | | | | |
| 5870884 | Hao Chen | Confidential - Available Upon Request | | | | |
| 5899874 | Hao, Ming | Confidential - Available Upon Request | | | | |
| 6002569 | Hao, Wuyang | Confidential - Available Upon Request | | | | |
| 7173581 | Hapner, DeAnn | Confidential - Available Upon Request | | | | |
| 4912579 | Hapner, DeAnn | Confidential - Available Upon Request | | | | |
| 4933391 | Hapner, DeAnn | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1401 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7285571 | Hapner, DeAnn | Confidential - Available Upon Request | | | | |
| 7285571 | Hapner, DeAnn | Confidential - Available Upon Request | | | | |
| 6144403 | HAPP JAMES M TR & MOSES ELIZABETH A TR | Confidential - Available Upon Request | | | | |
| 7310052 | Happ, William Rothe | Confidential - Available Upon Request | | | | |
| 5870885 | HAPPY AVENUE 7 LP | Confidential - Available Upon Request | | | | |
| 5995367 | Happy Deal Auto Parts | 815 Ralcoa Way | Arroyo Grande | CA | 93420 | |
| 6001806 | HAPPY DONUTS-TASOULINH, KHAMPHOUI | 1041 GILMAN ST | BERKELEY | CA | 94710 | |
| 4922111 | HAPPY HOLLOW CORP | DBA HAPPY HOLLOW FOUNDATION, 1300 SENTER RD | SAN JOSE | CA | 95112 | |
| 5870886 | HAPPY HOLMES LLC | Confidential - Available Upon Request | | | | |
| 4922112 | HAPPY ORCHARDS INC | 8165 WHITE OAK DR | DURHAM | CA | 95938 | |
| 5870887 | Happy Team, LLC | Confidential - Available Upon Request | | | | |
| 7154663 | Happy Valley Telephone Company | Peter C. Califano, Esq., Cooper, White & Cooper LLP, 201 California Street, 17th Floor | San Francisco | CA | 94111 | |
| 7154663 | Happy Valley Telephone Company | TDS Telecom Legal Affairs, c/o Nicolle Chernik, 525 Junction Road, Floor 7 | Madison | WI | 53717 | |
| 4912702 | Haque, Saiful | Confidential - Available Upon Request | | | | |
| 5994821 | Hara, Michael | Confidential - Available Upon Request | | | | |
| 4922113 | HARABARA INC | 465 CALIFORNIA ST STE 660 | SAN FRANCISCO | CA | 94104 | |
| 5916433 | Haracz, Lani E | Confidential - Available Upon Request | | | | |
| 5901379 | Harada, Elena Eri | Confidential - Available Upon Request | | | | |
| 5899637 | Haralambous, Alexander | Confidential - Available Upon Request | | | | |
| 7246943 | HARAN, MICHAEL | Confidential - Available Upon Request | | | | |
| 5883787 | Haran, Vanessa | Confidential - Available Upon Request | | | | |
| 7334788 | Haraszthy, Kyle | Confidential - Available Upon Request | | | | |
| 6146332 | HARASZTI ZSOLT & LIGETI AGNES | Confidential - Available Upon Request | | | | |
| 4982878 | Haratani, David | Confidential - Available Upon Request | | | | |
| 6008496 | HARB, CHARLES | Confidential - Available Upon Request | | | | |
| 6081945 | Harbaksh Kaur & Harpreet Singh dba Weedpatch Super | 328 Greenwood Place | Bonita | CA | 91902 | |
| 4923158 | HARBAND, JEFFREY F | OASIS PHYSICAL THERAPY LLC, 1 BLACKFIELD DR STE 14 | TIBURON | CA | 94920 | |
| 6146402 | HARBEN JONATHAN & RAMOA MARIA TERESA | Confidential - Available Upon Request | | | | |
| 6132792 | HARBERT DANNIE L & CAROLYN D TRSTES | Confidential - Available Upon Request | | | | |
| 5886712 | Harbert, Bruce McHenry | Confidential - Available Upon Request | | | | |
| 5892877 | Harbert, James J | Confidential - Available Upon Request | | | | |
| 5864593 | HARBERT, ROBIN | Confidential - Available Upon Request | | | | |
| 6130569 | HARBERTS FAMILY LTD PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 4979733 | Harbick, Howard | Confidential - Available Upon Request | | | | |
| 5885866 | HARBICK, MICHAEL E | Confidential - Available Upon Request | | | | |
| 5885866 | HARBICK, MICHAEL E | Confidential - Available Upon Request | | | | |
| 4958027 | Harbick, Michael Edward | Confidential - Available Upon Request | | | | |
| 5899757 | Harbick, Ryan Michael | Confidential - Available Upon Request | | | | |
| 4995303 | Harbin, George | Confidential - Available Upon Request | | | | |
| 7209267 | Harbin, Jeanene | Confidential - Available Upon Request | | | | |
| 6006913 | HARBIN, MICHEAL | Confidential - Available Upon Request | | | | |
| 6081947 | HARBOR COMMISSIONERS, CA STATE BOARD OF | 2895 Industrial Boulevard | West Sacramento | CA | 95691 | |
| 5870888 | HARBOR CONSTRUCTION CORP | Confidential - Available Upon Request | | | | |
| 6004747 | Harbor Hut-Leage, Troy | 1205 Embarcadero | Morro Bay | CA | 93442 | |
| 4922114 | HARBOR VIEW INVESTMENT INC | 433 CALIFORNIA ST FL 7 | SAN FRANCISCO | CA | 94104 | |
| 4922115 | HARBOR VIEW PROPERTY LLC | FOUR EMBARCADERO CENTER STE 36 | SAN FRANCISCO | CA | 94111 | |
| 4974556 | Harbor Village Mobile Home Park | Albert Engel, 3015 E. Bayshore Rd. | Redwood City | CA | 94063 | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1402 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6081946 | Harbor, Cary D | Confidential - Available Upon Request | | | | |
| 5895272 | Harbor, Cary D | Confidential - Available Upon Request | | | | |
| 7071275 | Harborwalk Owners Associa | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 6081949 | Harbour, David | Confidential - Available Upon Request | | | | |
| 6081950 | Harbour, David | Confidential - Available Upon Request | | | | |
| 7470438 | Hard, Christopher | Confidential - Available Upon Request | | | | |
| 7483539 | Hard, Nicole | Confidential - Available Upon Request | | | | |
| 5995671 | Hardaway, Aaron | Confidential - Available Upon Request | | | | |
| 5994940 | Hardcastle Confections LLC, Heather Hardcastle | 115 Park Street, Tamalpais Avenue | San Anselmo | CA | 94960 | |
| 4936951 | Hardcastle Confections LLC, Heather Hardcastle | 115 Park Street | San Anselmo | CA | 94960 | |
| 4990778 | Hardcastle, Darrell | Confidential - Available Upon Request | | | | |
| 5994044 | Hardcastle, Joseph | Confidential - Available Upon Request | | | | |
| 5994044 | Hardcastle, Joseph | Confidential - Available Upon Request | | | | |
| 6013536 | HARDCRAFT INDUSTRIES INC | 2221 RINGWOOD AVE | SAN JOSE | CA | 95131 | |
| 6081954 | HARDCRAFT INDUSTRIES INC DBA LUCASEY MANUFACTURING | 2221 RINGWOOD AVE | SAN JOSE | CA | 95131 | |
| 4988060 | Hardee, Wil | Confidential - Available Upon Request | | | | |
| 4981533 | Hardeman III, Vincent | Confidential - Available Upon Request | | | | |
| 6131187 | HARDEN PATRICK L & IRENE M TRUSTEES | Confidential - Available Upon Request | | | | |
| 6131142 | HARDEN SHANE & LISA CP | Confidential - Available Upon Request | | | | |
| 5887791 | Harden, Corey | Confidential - Available Upon Request | | | | |
| 4978743 | Harden, Denis | Confidential - Available Upon Request | | | | |
| 4919669 | HARDEN, DENNIS W | 1000 LIMA CT | HOLLISTER | CA | 95023 | |
| 7332102 | Harden, Ericka | Confidential - Available Upon Request | | | | |
| 4981711 | Harden, Laura | Confidential - Available Upon Request | | | | |
| 4994472 | Harden, Lorene | Confidential - Available Upon Request | | | | |
| 6001595 | Harden, Marlene | Confidential - Available Upon Request | | | | |
| 6007121 | Harden, Marysunshine | Confidential - Available Upon Request | | | | |
| 6003216 | Harden, Paul | Confidential - Available Upon Request | | | | |
| 4986813 | Harden, Scott | Confidential - Available Upon Request | | | | |
| 6169756 | Harden, Sonia E | Confidential - Available Upon Request | | | | |
| 4914094 | Hardenbrook, Nicholas Alexander | Confidential - Available Upon Request | | | | |
| 4922118 | HARDER MECHANICAL CONTRACTORS INC | 2148 NE MARTIN LUTHER KING JR | PORTLAND | OR | 97212 | |
| 5995688 | Harder Rentals, William Harder | 820 Park Row, 35 E Rossi Street | Salinas | CA | 93901 | |
| 4937660 | Harder Rentals, William Harder | 820 Park Row | Salinas | CA | 93901 | |
| 4993383 | Harder, Paul | Confidential - Available Upon Request | | | | |
| 6000870 | Harder, Steve | P.O. Box 293 | The Sea Ranch | CA | 95497 | |
| 5898385 | HARDER-YAP, ANA L | Confidential - Available Upon Request | | | | |
| 6143021 | HARDESTER ROSS B & HARDESTER EMILY A | Confidential - Available Upon Request | | | | |
| 6081955 | HARDESTER W R INC - 21088 CALISTOGA RD | P.O. BOX 308 | MIDDLETOWN | CA | 95461 | |
| 4983936 | Hardester, Carolyn | Confidential - Available Upon Request | | | | |
| 5881558 | Hardester, Cynthia | Confidential - Available Upon Request | | | | |
| 4978102 | Hardester, Peter | Confidential - Available Upon Request | | | | |
| 5879648 | Hardester, Tim | Confidential - Available Upon Request | | | | |
| 6139407 | HARDESTY GREG & PAULA FAMILY REV SURVIVORS TRUST E | Confidential - Available Upon Request | | | | |
| 6139452 | HARDESTY GREG & PAULA FAMILY REVOCABLE TRUST | Confidential - Available Upon Request | | | | |
| 4996844 | Hardesty, Daniel | Confidential - Available Upon Request | | | | |
| 4912967 | Hardesty, Daniel Roy | Confidential - Available Upon Request | | | | |
| 6158072 | Hardesty, Denise | Confidential - Available Upon Request | | | | |
| 7163784 | HARDESTY, IAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1402 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7277325 | Hardesty, Nancy Sue | Confidential - Available Upon Request | | | | |
| 7163783 | HARDESTY, NAOMI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6158657 | Hardgrave, John P | Confidential - Available Upon Request | | | | |
| 6134415 | HARDIE THEODORE BERT AND JANET L TRUSTEES | Confidential - Available Upon Request | | | | |
| 5895120 | Hardie, Carol Kris | Confidential - Available Upon Request | | | | |
| 6146733 | HARDIMAN CRAIG M & COLLINS JEANETTE M ET AL | Confidential - Available Upon Request | | | | |
| 7484674 | Hardin et al | Confidential - Available Upon Request | | | | |
| 7327219 | Hardin Family | 100 Fairgrounds Drive | Petaluma | CA | 94952 | |
| 6139377 | HARDIN FAMILY TRUST | Confidential - Available Upon Request | | | | |
| 4989871 | Hardin, Alice | Confidential - Available Upon Request | | | | |
| 7306566 | Hardin, Barbara | Confidential - Available Upon Request | | | | |
| 4983553 | Hardin, Billie | Confidential - Available Upon Request | | | | |
| 5994215 | Hardin, Brenda | Confidential - Available Upon Request | | | | |
| 7337025 | Hardin, Cambria J. | Confidential - Available Upon Request | | | | |
| 7337733 | Hardin, Cambria J. | Confidential - Available Upon Request | | | | |
| 7276651 | Hardin, Donald | Confidential - Available Upon Request | | | | |
| 7276651 | Hardin, Donald | Confidential - Available Upon Request | | | | |
| 5891994 | Hardin, Donald Andrew | Confidential - Available Upon Request | | | | |
| 7233677 | Hardin, Jacquelyn | Confidential - Available Upon Request | | | | |
| 4991268 | Hardin, Jeffrey | Confidential - Available Upon Request | | | | |
| 4987027 | Hardin, Larry | Confidential - Available Upon Request | | | | |
| 5886000 | Hardin, Leisa Anne | Confidential - Available Upon Request | | | | |
| 5997826 | Hardin, Marie | Confidential - Available Upon Request | | | | |
| 5999221 | Hardin, Michael | Confidential - Available Upon Request | | | | |
| 5891068 | HARDIN, PETE W | Confidential - Available Upon Request | | | | |
| 4976215 | HARDIN, RICHARD | 0327 LAKE ALMANOR WEST DR, 7 Williamsburg Lane | Chico | CA | 95926 | |
| 6093140 | HARDIN, RICHARD | Confidential - Available Upon Request | | | | |
| 6132045 | HARDIN, SR CHARLES R | Confidential - Available Upon Request | | | | |
| 6006043 | Hardin, Steve | Confidential - Available Upon Request | | | | |
| 7334444 | Hardin, Ty | Confidential - Available Upon Request | | | | |
| 4922119 | HARDING ELEMENTARY | 7230 FAIRMOUNT AVE | EL CERRITO | CA | 94530 | |
| 5870889 | HARDING ENTERPRIZE | Confidential - Available Upon Request | | | | |
| 6184653 | Harding, Cindy | Confidential - Available Upon Request | | | | |
| 6006289 | Harding, Ethelynda | Confidential - Available Upon Request | | | | |
| 4999471 | Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6007478 | Harding, Laura | Confidential - Available Upon Request | | | | |
| 5870890 | HARDING, MARK | Confidential - Available Upon Request | | | | |
| 7473573 | Harding, Nelda | Confidential - Available Upon Request | | | | |
| 5898685 | Harding, Patrick | Confidential - Available Upon Request | | | | |
| 6131850 | HARDISON STEPHEN D & LOIS J TR | Confidential - Available Upon Request | | | | |
| 4996253 | Hardison, James | Confidential - Available Upon Request | | | | |
| 5870891 | HARDISON, OSBORNE | Confidential - Available Upon Request | | | | |
| 7073899 | Hardister, Benjamin | Confidential - Available Upon Request | | | | |
| 7172902 | Hardister, Benjamin | Dyer Law Firm, Dustin J. Dyer, 5250 Claremont Ave. Ste 119 | Stockton | CA | 95207 | |
| 7272984 | Hardister, Benjamin | Confidential - Available Upon Request | | | | |
| 4974645 | Hardisty, Loren G. & Joanne | 2256 Rice Fork Road | Potter Valley | CA | 95469 | |
| 4985725 | Hardle, Clifford | Confidential - Available Upon Request | | | | |
| 5879871 | Hardle, Scott Curtis | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1404 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891167 | Hardley, Andrew | Confidential - Available Upon Request | | | | |
| 6081958 | Hardley, Andrew | Confidential - Available Upon Request | | | | |
| 7223602 | Hardman, Barbara J | Confidential - Available Upon Request | | | | |
| 4985520 | Hardman, Jim | Confidential - Available Upon Request | | | | |
| 5896632 | Hardman, Kristofer T | Confidential - Available Upon Request | | | | |
| 7282813 | Hardman, Richard L | Confidential - Available Upon Request | | | | |
| 4987727 | Hardman-Smith, Deborah | Confidential - Available Upon Request | | | | |
| 5889344 | Hardwick, Brian J. | Confidential - Available Upon Request | | | | |
| 5893876 | Hardwick, Cody Ryan | Confidential - Available Upon Request | | | | |
| 4991386 | Hardwick, Lee | Confidential - Available Upon Request | | | | |
| 4984402 | Hardwick, Mary | Confidential - Available Upon Request | | | | |
| 6168359 | Hardwick, Thomas | Confidential - Available Upon Request | | | | |
| 5888652 | Hardwick, Travis | Confidential - Available Upon Request | | | | |
| 5911779 | Hardy Austin Saffold | Confidential - Available Upon Request | | | | |
| 5910752 | Hardy Austin Saffold | Confidential - Available Upon Request | | | | |
| 5912417 | Hardy Austin Saffold | Confidential - Available Upon Request | | | | |
| 7219337 | Hardy III, William W | Confidential - Available Upon Request | | | | |
| 6146570 | HARDY JOHN KAY TR & HARDY DOROTHE JAYNE TR | Confidential - Available Upon Request | | | | |
| 6144583 | HARDY JOHN KAY TR & HARDY DOROTHE JAYNE TR ET AL | Confidential - Available Upon Request | | | | |
| 5889428 | Hardy Jr., Jack | Confidential - Available Upon Request | | | | |
| 6081959 | HARDY PENZER,MORRIS - 1820 SHAW AVE | 4637 S. EAST AVE. | FRESNO | CA | 93725 | |
| 4979991 | Hardy, Arthur | Confidential - Available Upon Request | | | | |
| 7156610 | Hardy, Billie S. | Confidential - Available Upon Request | | | | |
| 7156610 | Hardy, Billie S. | Confidential - Available Upon Request | | | | |
| 4982729 | Hardy, Bruce | Confidential - Available Upon Request | | | | |
| 4982500 | Hardy, Clyde | Confidential - Available Upon Request | | | | |
| 6174383 | Hardy, Deshawna M | Confidential - Available Upon Request | | | | |
| 6174383 | Hardy, Deshawna M | Confidential - Available Upon Request | | | | |
| 4981686 | Hardy, Emmett | Confidential - Available Upon Request | | | | |
| 5889141 | Hardy, Japheth | Confidential - Available Upon Request | | | | |
| 4915189 | Hardy, Jasmin LaShay | Confidential - Available Upon Request | | | | |
| 5886466 | Hardy, Jeff | Confidential - Available Upon Request | | | | |
| 5888837 | Hardy, Johnny Vincent | Confidential - Available Upon Request | | | | |
| 4985560 | Hardy, Lilia | Confidential - Available Upon Request | | | | |
| 6002441 | Hardy, Stephen | Confidential - Available Upon Request | | | | |
| 5883434 | Hardy, Thomas | Confidential - Available Upon Request | | | | |
| 5891672 | Hare, David W | Confidential - Available Upon Request | | | | |
| 5893023 | Hare, Gregory D. | Confidential - Available Upon Request | | | | |
| 4980778 | Hare, James | Confidential - Available Upon Request | | | | |
| 7301151 | Hareland, Kayce | Confidential - Available Upon Request | | | | |
| 4986468 | Harelson, Karen | Confidential - Available Upon Request | | | | |
| 5893740 | Haren, Ronald Kenneth | Confidential - Available Upon Request | | | | |
| 6142241 | HARENDZA LUCILLE M | Confidential - Available Upon Request | | | | |
| 6000785 | Harendza, Lucille | Confidential - Available Upon Request | | | | |
| 7173631 | Harendza, Lucille M. | 267 Cahill Park Drive | San Jose | CA | 95126 | |
| 4928110 | HARF, ROBERT A | NORTH BAY ORTHOPAEDIC SURGEONS, 181 ANDRIEUX ST STE 111 | SONOMA | CA | 95476 | |
| 5870892 | HARFORD, JON | Confidential - Available Upon Request | | | | |
| 4988198 | Harge, Morrell | Confidential - Available Upon Request | | | | |
| 6144282 | HARGENS-COOK AUDREY ET AL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1404 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1405 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6131214 | HARGER GERALD L TRUSTEE | Confidential - Available Upon Request | | | | |
| 4990765 | Harger, Rosella | Confidential - Available Upon Request | | | | |
| 4922120 | HARGIS & ASSOCIATES INC | 9171 TOWNE CENTRE DR STE 375 | SAN DIEGO | CA | 92122 | |
| 7221672 | Hargis & Associates, Inc | Steven P. McDonald, Esq., The McDonald Law Firm, LC, 1609 Soledad Ave | La Jolla | CA | 92037-3817 | |
| 7221672 | Hargis & Associates, Inc | Chariman Timothy Williams, Fort Mojave Indian Tribe, 500 Merrimac Avenue | Needles | CA | 92363 | |
| 7221672 | Hargis & Associates, Inc | c/o Kim Stansky, 9171 Towne Centre Dr., Ste. 375 | La Jolla | CA | 92122 | |
| 5877926 | Hargis, Joanne C | Confidential - Available Upon Request | | | | |
| 7191781 | Hargleroad, Jewell | Confidential - Available Upon Request | | | | |
| 4974944 | Hargrave, Keith | 1620 W. Belmont | Fresno | CA | 93728 | |
| 6143081 | HARGREAVES GEORGE | Confidential - Available Upon Request | | | | |
| 7217365 | Hargreaves, Amparo | Confidential - Available Upon Request | | | | |
| 5895900 | Hargreaves, Christine | Confidential - Available Upon Request | | | | |
| 7222873 | Hargreaves, Daniel | Confidential - Available Upon Request | | | | |
| 5978127 | HARGROVE, HELEN | Confidential - Available Upon Request | | | | |
| 7201193 | Hargrove, Summer Lynn | Confidential - Available Upon Request | | | | |
| 6168769 | Hargrve, Robert L | Confidential - Available Upon Request | | | | |
| 5999191 | HARGUINDEGUY FAMILY FARMS, HARGUINDEGUY FAMILY FARMS | 5665 N VAN NESS BLVD | FRESNO | CA | 93711 | |
| 4994988 | Hari, Gregory | Confidential - Available Upon Request | | | | |
| 4996492 | Haring, Gloria | Confidential - Available Upon Request | | | | |
| 7327645 | Harinton Gonzalez | 2605 Range Ave apt 99 | Santa Rosa | CA | 95403 | |
| 7327645 | Harinton Gonzalez | POBox 6371 | Santa Rosa | CA | 95406 | |
| 6130813 | HARIS JANICE & LEE TR | Confidential - Available Upon Request | | | | |
| 5900257 | Haris, Nicolas Constantin | Confidential - Available Upon Request | | | | |
| 5900671 | Harjani, Rajat | Confidential - Available Upon Request | | | | |
| 6170886 | HARJHOON, BIBI | Confidential - Available Upon Request | | | | |
| 5900751 | Harjo, Anthony P | Confidential - Available Upon Request | | | | |
| 4953519 | Harju, Roy | Confidential - Available Upon Request | | | | |
| 5881322 | Harju, Roy Marvin | Confidential - Available Upon Request | | | | |
| 6134543 | HARKER DAVID B SR AND JANET | Confidential - Available Upon Request | | | | |
| 5894166 | Harker, Jeffrey | Confidential - Available Upon Request | | | | |
| 6081961 | Harker, Jeffrey | Confidential - Available Upon Request | | | | |
| 5884931 | Harker, John D | Confidential - Available Upon Request | | | | |
| 6081962 | Harker, John D | Confidential - Available Upon Request | | | | |
| 6140402 | HARKINS JULIE B TR & BALDWIN SUSAN L | Confidential - Available Upon Request | | | | |
| 6145385 | HARKINS MICHAEL ET AL | Confidential - Available Upon Request | | | | |
| 6004029 | HARKINS, ASHLEY | Confidential - Available Upon Request | | | | |
| 5895232 | Harkins, John P | Confidential - Available Upon Request | | | | |
| 4988875 | Harkins, Linda | Confidential - Available Upon Request | | | | |
| 7166111 | HARKINS, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5890853 | Harkins, Ryan Walton | Confidential - Available Upon Request | | | | |
| 4977117 | Harkness Jr., Leonard | Confidential - Available Upon Request | | | | |
| 5882706 | Harkness, Clara M | Confidential - Available Upon Request | | | | |
| 6005830 | Harkness, Debra | Confidential - Available Upon Request | | | | |
| 4944801 | Harkness, Debra Caramel | Confidential - Available Upon Request | | | | |
| 4990378 | Harl, Kathye | Confidential - Available Upon Request | | | | |
| 4990324 | Harl, Patrick | Confidential - Available Upon Request | | | | |
| 7308301 | Harlan Family Ranch Harlan | Harlan Family Ranch, 37587 Harlan LN | Woodland | CA | 95695 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6001647 | Harlan, David | Confidential - Available Upon Request | | | | |
| 5880075 | Harlan, Karla Elena | Confidential - Available Upon Request | | | | |
| 4993155 | Harlan, Kenneth | Confidential - Available Upon Request | | | | |
| 5896303 | Harlan, Laura | Confidential - Available Upon Request | | | | |
| 4995165 | Harlan, Lorraine | Confidential - Available Upon Request | | | | |
| 5870893 | HARLAN, Rob and Deborah | Confidential - Available Upon Request | | | | |
| 6006006 | HARLAN, SHAWN | Confidential - Available Upon Request | | | | |
| 5879960 | Harland, Carl E | Confidential - Available Upon Request | | | | |
| 7162294 | Harland, Jacob Alain | Confidential - Available Upon Request | | | | |
| 6000802 | HARLEY, BJ | Confidential - Available Upon Request | | | | |
| 5870894 | Harley, Deborah | Confidential - Available Upon Request | | | | |
| 4947801 | Harley, Jay | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947975 | Harley, Summer | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6147029 | HARLIN BENJAMIN A TR & HARLIN TANYA N TR | Confidential - Available Upon Request | | | | |
| 5916461 | Harlin, Tanya | Confidential - Available Upon Request | | | | |
| 4987263 | Harlins, Priscilla | Confidential - Available Upon Request | | | | |
| 5960325 | Harlow Mackel | Confidential - Available Upon Request | | | | |
| 5893789 | Harlow, Chad Nelson | Confidential - Available Upon Request | | | | |
| 4935640 | Harlow, David | 348 Shamrock CT | Vacaville | CA | 95688-9362 | |
| 5985325 | Harlow, David | Confidential - Available Upon Request | | | | |
| 5999886 | Harlow, David | Confidential - Available Upon Request | | | | |
| 4978798 | Harlow, Donald | Confidential - Available Upon Request | | | | |
| 6008622 | HARLOW, GRETCHEN | Confidential - Available Upon Request | | | | |
| 6182969 | Harlow, Louise | Confidential - Available Upon Request | | | | |
| 7464839 | Harlow, Louise | Confidential - Available Upon Request | | | | |
| 4978538 | Harlow, Rollin | Confidential - Available Upon Request | | | | |
| 7216085 | Harm, Jody | Confidential - Available Upon Request | | | | |
| 7216085 | Harm, Jody | Confidential - Available Upon Request | | | | |
| 5870895 | Harman Management Corp. | Confidential - Available Upon Request | | | | |
| 5865052 | HARMAN, FRED | Confidential - Available Upon Request | | | | |
| 7464906 | HARMAN, PATRICK AND ERNA | Confidential - Available Upon Request | | | | |
| 4997540 | Harman, Robert | Confidential - Available Upon Request | | | | |
| 4914159 | Harman, Robert K | Confidential - Available Upon Request | | | | |
| 5890543 | Harman, Zachary | Confidential - Available Upon Request | | | | |
| 6081963 | Harman, Zachary | Confidential - Available Upon Request | | | | |
| 4922123 | HARMEET SACHDEV MD INC | TRIPTA SACHDEV MD, 2577 SAMARITAN DR STE 840 | SAN JOSE | CA | 95128 | |
| 4922124 | HARMER CONSULTANTS INC | 150 S WACKER DR STE 2700 | CHICAGO | IL | 60606 | |
| 6147080 | HARMESON DANIEL L & HARMESON CHRISTY L | Confidential - Available Upon Request | | | | |
| 4993001 | Harmeyer, Robert | Confidential - Available Upon Request | | | | |
| 5865577 | HARMON GARDENS | Confidential - Available Upon Request | | | | |
| 6134108 | HARMON JAMES A AND VICTORIA I | Confidential - Available Upon Request | | | | |
| 6142044 | HARMON JAMES M TR & HARMON CYNTHIA M TR | Confidential - Available Upon Request | | | | |
| 6141455 | HARMON KATHRYN J | Confidential - Available Upon Request | | | | |
| 6139991 | HARMON NORMAN W & SUZANNE M TR | Confidential - Available Upon Request | | | | |
| 6143980 | HARMON ROBERT A | Confidential - Available Upon Request | | | | |
| 6132152 | HARMON THOMAS J | Confidential - Available Upon Request | | | | |
| 6132102 | HARMON THOMAS J & HARMON THOMAS J | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1406 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1407 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4980622 | Harmon, Adrienne | Confidential - Available Upon Request | | | | |
| 4995556 | Harmon, Bernetta | Confidential - Available Upon Request | | | | |
| 7481567 | Harmon, David | Confidential - Available Upon Request | | | | |
| 7332964 | Harmon, Doris L | Confidential - Available Upon Request | | | | |
| 4920646 | HARMON, ERIC LEIGH | PO Box 324 | GOLD RUN | CA | 95717 | |
| 4992205 | Harmon, Georgia | Confidential - Available Upon Request | | | | |
| 5900302 | Harmon, John | Confidential - Available Upon Request | | | | |
| 6081964 | Harmon, John | Confidential - Available Upon Request | | | | |
| 5899220 | Harmon, Joshua | Confidential - Available Upon Request | | | | |
| 5901482 | Harmon, Joshua Alexander | Confidential - Available Upon Request | | | | |
| 4988106 | Harmon, Kay | Confidential - Available Upon Request | | | | |
| 5870896 | HARMON, LENA | Confidential - Available Upon Request | | | | |
| 5006422 | Harmon, Lisa | 1016 Lincoln Avenue | San Rafael | CA | 94901 | |
| 4911571 | Harmon, Lisa | Confidential - Available Upon Request | | | | |
| 4924380 | HARMON, LISA | 658 LA CORSO DR | WALNUT CREEK | CA | 94598 | |
| 6008208 | Harmon, Lisa v. PG&E | 1016 Lincoln Avenue | San Rafael | CA | 94901 | |
| 7336103 | Harmon, Melissa | Confidential - Available Upon Request | | | | |
| 5890034 | Harmon, Michael Wayne | Confidential - Available Upon Request | | | | |
| 4984465 | Harmon, Patricia | Confidential - Available Upon Request | | | | |
| 4928161 | HARMON, ROBERT K | ROBERT K HARMON & COMPANY LLC, 16621 93RD AVE SW | VASHON | WA | 98070 | |
| 5870897 | HARMON, TIM | Confidential - Available Upon Request | | | | |
| 4979707 | Harmon, Tommy | Confidential - Available Upon Request | | | | |
| 7480255 | Harmon, Trevor | Confidential - Available Upon Request | | | | |
| 5870898 | Harmon, Wesley | Confidential - Available Upon Request | | | | |
| 7205097 | Harmon-Jones, Debra | Confidential - Available Upon Request | | | | |
| 5997754 | Harmony Audio Video-Mari, Frank | 333 West Portal Ave. | San Francisco | CA | 94127 | |
| 5922021 | Harmony Boone | Confidential - Available Upon Request | | | | |
| 6116806 | HARMONY FOODS CORPORATION | 2200 Delaware Avenue | Santa Cruz | CA | 95061 | |
| 5993698 | Harmony Inns Inc., Lawrence Havlick | 484 B Washington Street Ste. 515 | Monterey | CA | 93940 | |
| 6014029 | HARMONY MACHINE & FABRICATION INC | 1690 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 5892778 | Harms, Derek Joseph | Confidential - Available Upon Request | | | | |
| 7330890 | Harms, Ellis A | Confidential - Available Upon Request | | | | |
| 5885672 | Harms, Erik Robert | Confidential - Available Upon Request | | | | |
| 4996652 | Harms, Kathleen | Confidential - Available Upon Request | | | | |
| 4976808 | Harms, Patricia | Confidential - Available Upon Request | | | | |
| 6007441 | Harms, Stand | Confidential - Available Upon Request | | | | |
| 4922126 | HARMSEN FAMILY DAIRY | 23920 COMMUNITY BLVD | HINKLEY | CA | 92347 | |
| 6005148 | HARN, JULIANNA | Confidential - Available Upon Request | | | | |
| 5997080 | Harnden, Dan | Confidential - Available Upon Request | | | | |
| 4978045 | Harnden, Dan | Confidential - Available Upon Request | | | | |
| 4990418 | Harner, Evangelina | Confidential - Available Upon Request | | | | |
| 5882755 | Harner, Evangelina M | Confidential - Available Upon Request | | | | |
| 5896021 | Harner, Michael J | Confidential - Available Upon Request | | | | |
| 4979295 | Harnes, Dean | Confidential - Available Upon Request | | | | |
| 4988395 | Harness, Kenneth | Confidential - Available Upon Request | | | | |
| 4974407 | Harness, Linda | 21211 Trefoil Lane | Cottonwood | CA | 96022 | |
| 4995886 | Harness, Richard | Confidential - Available Upon Request | | | | |
| 4911533 | Harness, Richard G | Confidential - Available Upon Request | | | | |
| 4982950 | Harnett Jr., John | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1407 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1408 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4913166 | Harnett, Christopher Torrey | Confidential - Available Upon Request | | | | |
| 5006304 | Harnett, Phillip | Phillip Harnett, 25824 Sylvan Road | Pioneer | CA | 95666 | |
| 5993932 | Harney, Angela | Confidential - Available Upon Request | | | | |
| 4934595 | Harney, Angela | P.O. Box 151 | Fort Bragg | CA | 95437 | |
| 5870899 | HARNEY, JOSEPH | Confidential - Available Upon Request | | | | |
| 7148316 | Harney, Linda Wilson | Confidential - Available Upon Request | | | | |
| 6001315 | Harney, Michael | Confidential - Available Upon Request | | | | |
| 4995426 | Harney, Thomas | Confidential - Available Upon Request | | | | |
| 5890296 | Harney, Thomas M | Confidential - Available Upon Request | | | | |
| 5895158 | Harnish, David E | Confidential - Available Upon Request | | | | |
| 4929183 | HAR-NOY, SHAY SHMEUL | 14 SAINT JUDE RD | MILL VALLEY | CA | 94941 | |
| 6006262 | HARO ROMERO, GABRIEL | Confidential - Available Upon Request | | | | |
| 6001552 | HARO, ANA BERTHA | Confidential - Available Upon Request | | | | |
| 4938116 | HARO, ANA BERTHA | 2185 N MAIN ST | SALINAS | CA | 93906 | |
| 5925305 | HARO, BRENDA | Confidential - Available Upon Request | | | | |
| 6009289 | HARO, JESUS | Confidential - Available Upon Request | | | | |
| 5993826 | Haro, Marcia | Confidential - Available Upon Request | | | | |
| 5895067 | Haro, Octavio L | Confidential - Available Upon Request | | | | |
| 5891754 | Haro, Tracy A | Confidential - Available Upon Request | | | | |
| 4995298 | Haroian, Anthony | Confidential - Available Upon Request | | | | |
| 5922024 | Harold A Maurer | Confidential - Available Upon Request | | | | |
| 5922026 | Harold A Maurer | Confidential - Available Upon Request | | | | |
| 4922127 | HAROLD A STEUBER ENTERPRISES INC | ASSOCIATED SERVICES CO, 600A MCCORMICK STREET | SAN LEANDRO | CA | 94577 | |
| 5960339 | Harold Barnreiter | Confidential - Available Upon Request | | | | |
| 4922128 | HAROLD D SEGAL MD INC | 140 CASA ST | SAN LUIS OBISPO | CA | 93405 | |
| 6008470 | HAROLD HAKSUN CHOI, DDS, INC | 3454 W 1ST ST | LOS ANGELES | CA | 90004 | |
| 6008615 | HAROLD HAKSUN CHOI, DDS, INC | 3554 W 1ST ST | LOS ANGELES | CA | 90004 | |
| 5948760 | Harold Herland | Confidential - Available Upon Request | | | | |
| 4986450 | Harold Jr., Marvin | Confidential - Available Upon Request | | | | |
| 6126118 | Harold Kelban and Patricia Lynn Kelban | Confidential - Available Upon Request | | | | |
| 6009943 | Harold Kelban or Patricia Lynn Kelban | Confidential - Available Upon Request | | | | |
| 6010019 | Harold Lowenthal | Confidential - Available Upon Request | | | | |
| 7475085 | Harold N and Marion E Garrett 2003 Trust | Confidential - Available Upon Request | | | | |
| 7331249 | Harold Richardson II & Dawn Richardson | Confidential - Available Upon Request | | | | |
| 5922043 | Harold Stimson | Confidential - Available Upon Request | | | | |
| 5960357 | Harold Williams | Confidential - Available Upon Request | | | | |
| 5960355 | Harold Williams | Confidential - Available Upon Request | | | | |
| 4917812 | HAROLD WILMUNDER, CASEY AARON | 194 REGINALD WAY | OROVILLE | CA | 95966 | |
| 5906069 | Harold Wright | Confidential - Available Upon Request | | | | |
| 5912182 | Harold Wright | Confidential - Available Upon Request | | | | |
| 5978130 | Harold, Richard | Confidential - Available Upon Request | | | | |
| 5978130 | Harold, Richard | Confidential - Available Upon Request | | | | |
| 5889305 | Harold, Terry | Confidential - Available Upon Request | | | | |
| 6004959 | Haroldsen, Brent | Confidential - Available Upon Request | | | | |
| 6081966 | HARON MOTOR SALES | 2222 VENTURA ST | FRESNO | CA | 93721 | |
| 6081967 | Haron Motor Sales - Modernization and Addition Project | 2222 Ventura Street | Fresno | CA | 93721 | |
| 6167580 | Haroon Malakzai & Raihana | Confidential - Available Upon Request | | | | |
| 5870901 | Haroon, Yousuf | Confidential - Available Upon Request | | | | |
| 5883468 | Haroun, Melissa M | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1408 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1409 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7474850 | Haroutiounian, Arthur | Confidential - Available Upon Request | | | | |
| 4931569 | HAROUTUNIAN, VASKEN DER | 51 BIRCH AVE | CLOVIS | CA | 93611 | |
| 6002759 | Harp, Cindy | Confidential - Available Upon Request | | | | |
| 4992293 | Harp, Douglas | Confidential - Available Upon Request | | | | |
| 4991961 | Harp, Elaine | Confidential - Available Upon Request | | | | |
| 6167666 | HARP, JENNIFER | Confidential - Available Upon Request | | | | |
| 5891168 | Harp, Katie Rae | Confidential - Available Upon Request | | | | |
| 6081968 | Harp, Katie Rae | Confidential - Available Upon Request | | | | |
| 5994971 | Harp, Shelby | Confidential - Available Upon Request | | | | |
| 5981078 | Harp, Shelby | Confidential - Available Upon Request | | | | |
| 7162053 | Harper III, William | Confidential - Available Upon Request | | | | |
| 7162045 | Harper III, William | Confidential - Available Upon Request | | | | |
| 5892858 | Harper III, William | Confidential - Available Upon Request | | | | |
| 7162053 | Harper III, William | Confidential - Available Upon Request | | | | |
| 6175211 | Harper III, William Henry | Confidential - Available Upon Request | | | | |
| 6134262 | HARPER JAKE AND DANA | Confidential - Available Upon Request | | | | |
| 4915074 | Harper Jr., Donald Ray | Confidential - Available Upon Request | | | | |
| 6141322 | HARPER JUDITH M | Confidential - Available Upon Request | | | | |
| 6142371 | HARPER LAWRENCE V TR & HARPER KATHERINE R TR ET AL | Confidential - Available Upon Request | | | | |
| 6142356 | HARPER LAWRENCE V TR & HARPER KATHERINE R TR ET AL | Confidential - Available Upon Request | | | | |
| 4995385 | Harper, Angela | Confidential - Available Upon Request | | | | |
| 5994436 | Harper, Brenda | Confidential - Available Upon Request | | | | |
| 4935833 | Harper, Brenda | PO Box 1364 | Sutter Creek | CA | 95685 | |
| 4991009 | Harper, Bruce | Confidential - Available Upon Request | | | | |
| 4986984 | Harper, Charles | Confidential - Available Upon Request | | | | |
| 5883394 | Harper, Christy | Confidential - Available Upon Request | | | | |
| 5995816 | Harper, Dan and Beverly | Confidential - Available Upon Request | | | | |
| 5898162 | Harper, Deborah Lynn | Confidential - Available Upon Request | | | | |
| 4997374 | Harper, Irene | Confidential - Available Upon Request | | | | |
| 5892843 | Harper, Jacob Lee | Confidential - Available Upon Request | | | | |
| 4991925 | Harper, Jesse | Confidential - Available Upon Request | | | | |
| 7479499 | Harper, Joel and Susan | Confidential - Available Upon Request | | | | |
| 4986344 | Harper, John | Confidential - Available Upon Request | | | | |
| 7202832 | Harper, Judith Marian | Confidential - Available Upon Request | | | | |
| 5881593 | Harper, Kathryn Leslie | Confidential - Available Upon Request | | | | |
| 7265334 | Harper, Koryen | Confidential - Available Upon Request | | | | |
| 7212230 | Harper, Lisa  M. | Confidential - Available Upon Request | | | | |
| 5997749 | Harper, Marchele | Confidential - Available Upon Request | | | | |
| 4998025 | Harper, Mary | Confidential - Available Upon Request | | | | |
| 4914031 | Harper, Matthew Aaron | Confidential - Available Upon Request | | | | |
| 5894009 | Harper, Paulette | Confidential - Available Upon Request | | | | |
| 4978457 | Harper, Robert | Confidential - Available Upon Request | | | | |
| 6174413 | Harper, Robert E | Confidential - Available Upon Request | | | | |
| 6174413 | Harper, Robert E | Confidential - Available Upon Request | | | | |
| 4983841 | Harper, Rosetta | Confidential - Available Upon Request | | | | |
| 7470766 | Harper, Taosha | Confidential - Available Upon Request | | | | |
| 7593483 | Harper, Timothy | Confidential - Available Upon Request | | | | |
| 4978129 | Harper, Vernon | Confidential - Available Upon Request | | | | |
| 4991881 | Harper, W | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1409 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1410 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5870902 | HARPREET SINGH | Confidential - Available Upon Request | | | | |
| 6134894 | HARR WILLIAM L & VERONICA TRUSTEE | Confidential - Available Upon Request | | | | |
| 5981915 | HARR, RICKY & BARBARA | Confidential - Available Upon Request | | | | |
| 5996325 | HARR, RICKY & BARBARA | Confidential - Available Upon Request | | | | |
| 5870903 | Harrah Industries | Confidential - Available Upon Request | | | | |
| 5870904 | HARRAH INDUSTRIES, INC. | Confidential - Available Upon Request | | | | |
| 5889795 | Harrah, Chase Austin | Confidential - Available Upon Request | | | | |
| 7233197 | Harrah, Tamera | Confidential - Available Upon Request | | | | |
| 4979679 | Harral, James | Confidential - Available Upon Request | | | | |
| 4981882 | Harralson, Leland | Confidential - Available Upon Request | | | | |
| 4995039 | Harrang, Victoria | Confidential - Available Upon Request | | | | |
| 4984140 | Harrar, Karla | Confidential - Available Upon Request | | | | |
| 7177892 | Harrell, Arlan | Confidential - Available Upon Request | | | | |
| 5889118 | Harrell, Brian J. | Confidential - Available Upon Request | | | | |
| 4977532 | Harrell, Tony | Confidential - Available Upon Request | | | | |
| 7325977 | Harrelle, Kyle | Confidential - Available Upon Request | | | | |
| 6164693 | Harrentsian, Antranick | Confidential - Available Upon Request | | | | |
| 4990796 | Harrer, Thomas | Confidential - Available Upon Request | | | | |
| 5996605 | Harriel, William | Confidential - Available Upon Request | | | | |
| 4922132 | HARRIER POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 6013652 | HARRIET FESTERSEN | Confidential - Available Upon Request | | | | |
| 4922133 | HARRIGAN FAMILY LIVING TRUST | PO Box 492682 | REDDING | CA | 96049 | |
| 6141171 | HARRIGAN KEVIN & HARRIGAN SHERYL | Confidential - Available Upon Request | | | | |
| 4984615 | Harrigan, Barbara | Confidential - Available Upon Request | | | | |
| 5894804 | Harrigan, Debra A | Confidential - Available Upon Request | | | | |
| 4923003 | HARRIGAN, JAMES E | PO Box 667 | BIG BAR | CA | 96010 | |
| 4996518 | Harrigan, Patrick | Confidential - Available Upon Request | | | | |
| 4997451 | Harriger, Evelyn | Confidential - Available Upon Request | | | | |
| 5885980 | Harriger, Robin R | Confidential - Available Upon Request | | | | |
| 5891240 | Harriger, Wesley | Confidential - Available Upon Request | | | | |
| 4986965 | Harrill, Sandra | Confidential - Available Upon Request | | | | |
| 5888113 | Harriman, Ryan N | Confidential - Available Upon Request | | | | |
| 4922134 | HARRINGTON INDUSTRIAL PLASTICS INC | 1100 INDUSTRIAL RD UNIT 15 | SAN CARLOS | CA | 94070 | |
| 6081970 | HARRINGTON INDUSTRIAL PLASTICS INC BERKELEY | 1810 2ND ST | BERKELEY | CA | 94710 | |
| 4922136 | HARRINGTON INDUSTRIAL PLASTICS LLC | 14480 YORBA AVE | CHINO | CA | 91710 | |
| 6130450 | HARRINGTON JOHN C & DIANA LYNN TR | Confidential - Available Upon Request | | | | |
| 6143591 | HARRINGTON PAUL EDWIN TR & HARRINGTON KATHLEEN SIL | Confidential - Available Upon Request | | | | |
| 7145869 | HARRINGTON TRUST, MICHAEL AND LINDSAY | Confidential - Available Upon Request | | | | |
| 7145869 | HARRINGTON TRUST, MICHAEL AND LINDSAY | Confidential - Available Upon Request | | | | |
| 5888568 | Harrington, Albert Timothy | Confidential - Available Upon Request | | | | |
| 5879333 | Harrington, Dale Charles | Confidential - Available Upon Request | | | | |
| 5882976 | Harrington, Dolores Gerardo | Confidential - Available Upon Request | | | | |
| 6003635 | Harrington, Edward | Confidential - Available Upon Request | | | | |
| 5978131 | Harrington, Erin | Confidential - Available Upon Request | | | | |
| 4979898 | Harrington, Gerald | Confidential - Available Upon Request | | | | |
| 6000553 | harrington, jacob | Confidential - Available Upon Request | | | | |
| 4937071 | harrington, jacob | 7770 santa ysabel ave. | atascadero | CA | 93422 | |
| 4979068 | Harrington, Joanne | Confidential - Available Upon Request | | | | |
| 4980119 | Harrington, John | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1410 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5888741 | Harrington, John Joseph | Confidential - Available Upon Request | | | | |
| 5900756 | Harrington, Joseph Paul | Confidential - Available Upon Request | | | | |
| 7145822 | HARRINGTON, LINDSAY | Confidential - Available Upon Request | | | | |
| 6004897 | Harrington, Marie | Confidential - Available Upon Request | | | | |
| 6161414 | Harrington, Mary E | Confidential - Available Upon Request | | | | |
| 6000726 | Harrington, Michael | Confidential - Available Upon Request | | | | |
| 4982775 | Harrington, Mike | Confidential - Available Upon Request | | | | |
| 6002102 | harrington, ralph | Confidential - Available Upon Request | | | | |
| 5870905 | HARRINGTON, RICHARD | Confidential - Available Upon Request | | | | |
| 5886262 | Harrington, Roderick Blaine | Confidential - Available Upon Request | | | | |
| 4992543 | Harrington, William | Confidential - Available Upon Request | | | | |
| 4912400 | Harrington, William E | Confidential - Available Upon Request | | | | |
| 4922137 | HARRIS & ASSOCIATES INC | 1401 WILLOW PASS RD STE 500 | CONCORD | CA | 94520 | |
| 7327388 | Harris , Jefferey B | Confidential - Available Upon Request | | | | |
| 7326078 | Harris , Nathan | Confidential - Available Upon Request | | | | |
| 6146732 | HARRIS ANDREW HOWARD | Confidential - Available Upon Request | | | | |
| 6130343 | HARRIS ANNE & SCOTT K | Confidential - Available Upon Request | | | | |
| 7272987 | Harris Blade Rental | William D. Thomson, Attorney at Law, 1222 Stealth Street | Livermore | CA | 94551 | |
| 6133805 | HARRIS CHESTER E & CAROL S | Confidential - Available Upon Request | | | | |
| 5870907 | HARRIS CONSTRUCTION CO., INC. | Confidential - Available Upon Request | | | | |
| 5870910 | HARRIS CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 4922138 | HARRIS CORPORATION | 1025 W NASA BLVD MS A12A | MELBOURNE | FL | 32919 | |
| 6011560 | HARRIS CORPORATION | 221 JEFFERSON RIDGE PKWY | LYNCHBURG | VA | 24501 | |
| 6081978 | HARRIS CORPORATION, PSPC | 221 JEFFERSON RIDGE PKWY | LYNCHBURG | VA | 24501 | |
| 5006183 | Harris County Appraisal District | Business & Industrial Property Div., P.O. Box 922007 | Houston | TX | 77292-2007 | |
| 4922140 | Harris County, et al. | Linebarger Goggan Blair & Sampson, LLP, Attn: John P. Dillman, PO Box 3064 | Houston | TX | 77253-3064 | |
| 4922140 | Harris County, et al. | PO Box 3547 | Houston | TX | 77253-3547 | |
| 6142332 | HARRIS DAVID J TR & HARRIS JOANNE M TR | Confidential - Available Upon Request | | | | |
| 6141846 | HARRIS EDWARD B ET AL | Confidential - Available Upon Request | | | | |
| 6081979 | HARRIS FARINON | 5757 FARINON | SAN ANTONIO | TX | 78249 | |
| 5870912 | Harris Farms Inc | Confidential - Available Upon Request | | | | |
| 6116808 | Harris Farms Inc. | Oakland Ave. west of Fresno-Coalinga Rd | Five Points | CA | 93624 | |
| 6116807 | Harris Farms Inc. | SW Sec 5 T19 R16 | Coalinga | CA | 93210 | |
| 6004367 | Harris Farms inc-Vanderberg, Roger | 24505 W Dorris Ave | Coalinga | CA | 93210 | |
| 5865274 | HARRIS FARMS OR LINKS RANCH A CALIFORNIA CORPORATION | Confidential - Available Upon Request | | | | |
| 4922142 | HARRIS INDUSTRIAL GASES | 8475 AUBURN BLVD | CITRUS HEIGHTS | CA | 95610 | |
| 6144209 | HARRIS JEFFREY V & HARRIS CARRIE | Confidential - Available Upon Request | | | | |
| 6131968 | HARRIS JOHN C & CAROL E | Confidential - Available Upon Request | | | | |
| 6132725 | HARRIS JOHN E III TTEE 1/2 / | Confidential - Available Upon Request | | | | |
| 5897080 | Harris Jr., Alfred D. | Confidential - Available Upon Request | | | | |
| 5891013 | Harris Jr., Daneal Perez | Confidential - Available Upon Request | | | | |
| 6133405 | HARRIS KERRY D AND DENNISA J | Confidential - Available Upon Request | | | | |
| 6132846 | HARRIS LAUREL A ETAL | Confidential - Available Upon Request | | | | |
| 6139463 | HARRIS MARC C TR & HARRIS PEGGY B TR | Confidential - Available Upon Request | | | | |
| 6144528 | HARRIS MATTHEW & HARRIS ELIZABETH | Confidential - Available Upon Request | | | | |
| 4922143 | HARRIS PERISHO & RUIZ | 3439 BROOKSIDE STE 210 | STOCKTON | CA | 95219 | |
| 4922144 | HARRIS PERSONAL INJURY | LAWYERS INC, 301 MISSION AVE STE 203 | OCEANSIDE | CA | 92054 | |
| 4922145 | HARRIS PERSONAL INJURY LAWYERS | INC CLIENT TRUST ACCOUNT ON, 301 MISSION AVE STE 203 | OCEANSIDE | CA | 92054 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1411 of 3736

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6005503 | Harris Ranch Inn & Restaurant-Vanderberg, Roger | 24505 W Dorris Ave | Coalinga | CA | 93210 | |
| 7220740 | Harris Ranch Napa Valley, LLC | Binder & Malter, LLP, Christian P Binder, 2775 Park Avenue | Santa Clara | CA | 95050 | |
| 7220740 | Harris Ranch Napa Valley, LLC | Binder & Malter LLP, Christian P. Binder, 33745, 10th Street | Union City | CA | 94587 | |
| 6139544 | HARRIS RANDALL D & MELISSA L | Confidential - Available Upon Request | | | | |
| 6118752 | Harris Renewable Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4932675 | Harris Renewable Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6081980 | Harris Renewable Projectco LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6081981 | Harris Renewables ProjectCo LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6134956 | HARRIS RONALD | Confidential - Available Upon Request | | | | |
| 5912095 | Harris Rosen | Confidential - Available Upon Request | | | | |
| 5911224 | Harris Rosen | Confidential - Available Upon Request | | | | |
| 5912691 | Harris Rosen | Confidential - Available Upon Request | | | | |
| 6142932 | HARRIS SEAN & MICHELLE | Confidential - Available Upon Request | | | | |
| 5870913 | HARRIS, AARON | Confidential - Available Upon Request | | | | |
| 5870914 | HARRIS, ALBERT | Confidential - Available Upon Request | | | | |
| 7166393 | Harris, Andrew | Confidential - Available Upon Request | | | | |
| 5993467 | Harris, Ann | Confidential - Available Upon Request | | | | |
| 6183095 | Harris, Anne & Scott | Confidential - Available Upon Request | | | | |
| 6183095 | Harris, Anne & Scott | Confidential - Available Upon Request | | | | |
| 6162967 | Harris, Annette | Confidential - Available Upon Request | | | | |
| 6162967 | Harris, Annette | Confidential - Available Upon Request | | | | |
| 4912909 | Harris, Anthony Mark | Confidential - Available Upon Request | | | | |
| 7478841 | Harris, Arthur | Confidential - Available Upon Request | | | | |
| 4914575 | Harris, Ayanna | Confidential - Available Upon Request | | | | |
| 4981326 | Harris, Barbara | Confidential - Available Upon Request | | | | |
| 5870915 | Harris, Barry | Confidential - Available Upon Request | | | | |
| 5889473 | Harris, Benjamin James | Confidential - Available Upon Request | | | | |
| 4981763 | Harris, Betty | Confidential - Available Upon Request | | | | |
| 5978132 | Harris, Beverly | Confidential - Available Upon Request | | | | |
| 5883163 | Harris, Bianca | Confidential - Available Upon Request | | | | |
| 5879427 | Harris, Bradley Galloway | Confidential - Available Upon Request | | | | |
| 6123486 | Harris, Brandon | Confidential - Available Upon Request | | | | |
| 6123480 | Harris, Brandon | Confidential - Available Upon Request | | | | |
| 6123493 | Harris, Brandon | Confidential - Available Upon Request | | | | |
| 6123495 | Harris, Brandon | Confidential - Available Upon Request | | | | |
| 6123477 | Harris, Brandon | Confidential - Available Upon Request | | | | |
| 6123497 | Harris, Brandon | Confidential - Available Upon Request | | | | |
| 4949941 | Harris, Brandon | Todd B. Barsotti, Todd B. Barsotti , A Prof. Corp, 6780 N. West Avenue, Suite 102 | Fresno | CA | 93711 | |
| 6010524 | Harris, Brandon | Confidential - Available Upon Request | | | | |
| 5896626 | Harris, Brenda A | Confidential - Available Upon Request | | | | |
| 6081975 | Harris, Brenda A | Confidential - Available Upon Request | | | | |
| 7164195 | HARRIS, CABELL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4984586 | Harris, Carol | Confidential - Available Upon Request | | | | |
| 4991511 | Harris, Carrie | Confidential - Available Upon Request | | | | |
| 6160815 | HARRIS, CASANDRA | Confidential - Available Upon Request | | | | |
| 7482804 | Harris, Celeste | Confidential - Available Upon Request | | | | |
| 4989013 | Harris, Charles | Confidential - Available Upon Request | | | | |
| 5884089 | Harris, Chrystal M. | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5896778 | Harris, Clinton | Confidential - Available Upon Request | | | | |
| 4983947 | Harris, Corinne | Confidential - Available Upon Request | | | | |
| 4982999 | Harris, Craig | Confidential - Available Upon Request | | | | |
| 5892792 | Harris, Dale L | Confidential - Available Upon Request | | | | |
| 4994813 | Harris, Danette | Confidential - Available Upon Request | | | | |
| 7328514 | Harris, Daniel | Confidential - Available Upon Request | | | | |
| 4989869 | Harris, Daniel | Confidential - Available Upon Request | | | | |
| 5901277 | Harris, Darrell Wayne | Confidential - Available Upon Request | | | | |
| 4985800 | Harris, David | Confidential - Available Upon Request | | | | |
| 6081971 | HARRIS, DEAN | Confidential - Available Upon Request | | | | |
| 4998886 | Harris, Dennisa Jo | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5897387 | Harris, Diane Jeanine | Confidential - Available Upon Request | | | | |
| 7330731 | Harris, Donald | Confidential - Available Upon Request | | | | |
| 5884831 | Harris, Donald W | Confidential - Available Upon Request | | | | |
| 4920021 | HARRIS, DR RICK R | DEER VALLEY CHIRO, 3381 DEER VALLEY RD | ANTIOCH | CA | 94509 | |
| 4984029 | Harris, Eleanor | Confidential - Available Upon Request | | | | |
| 4988969 | Harris, Elizabeth | Confidential - Available Upon Request | | | | |
| 7312616 | Harris, Emma | Confidential - Available Upon Request | | | | |
| 5896703 | Harris, Eric | Confidential - Available Upon Request | | | | |
| 4977581 | Harris, Ermon | Confidential - Available Upon Request | | | | |
| 5897030 | Harris, Felicia A. | Confidential - Available Upon Request | | | | |
| 5887816 | Harris, Gene | Confidential - Available Upon Request | | | | |
| 5994577 | HARRIS, GLORIA | Confidential - Available Upon Request | | | | |
| 7295499 | Harris, Gloria Carol | Confidential - Available Upon Request | | | | |
| 5887508 | Harris, Gregory | Confidential - Available Upon Request | | | | |
| 5895372 | Harris, Harold Dean | Confidential - Available Upon Request | | | | |
| 7326118 | Harris, Heather | Confidential - Available Upon Request | | | | |
| 5870916 | HARRIS, HEATHER | Confidential - Available Upon Request | | | | |
| 5878203 | Harris, Holly Rose | Confidential - Available Upon Request | | | | |
| 6008475 | HARRIS, IVAN | Confidential - Available Upon Request | | | | |
| 5998146 | Harris, James & Monique | Confidential - Available Upon Request | | | | |
| 5899634 | Harris, James K | Confidential - Available Upon Request | | | | |
| 4993964 | Harris, Jane | Confidential - Available Upon Request | | | | |
| 7303942 | Harris, Janet Balbutin | Confidential - Available Upon Request | | | | |
| 7472759 | Harris, Jay Randy | Confidential - Available Upon Request | | | | |
| 7472759 | Harris, Jay Randy | Confidential - Available Upon Request | | | | |
| 4981578 | Harris, Jerry | Confidential - Available Upon Request | | | | |
| 5896780 | Harris, Jimi | Confidential - Available Upon Request | | | | |
| 5870917 | Harris, JJ | Confidential - Available Upon Request | | | | |
| 4981372 | Harris, John | Confidential - Available Upon Request | | | | |
| 4989070 | Harris, John | Confidential - Available Upon Request | | | | |
| 6006705 | Harris, Joshua | Confidential - Available Upon Request | | | | |
| 5900453 | Harris, Joshua | Confidential - Available Upon Request | | | | |
| 5822145 | Harris, Justin | Confidential - Available Upon Request | | | | |
| 7326083 | Harris, Kaley | Confidential - Available Upon Request | | | | |
| 6005048 | HARRIS, KATHERINE | Confidential - Available Upon Request | | | | |
| 5999811 | Harris, Kathy | Confidential - Available Upon Request | | | | |
| 4995413 | Harris, Kent | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5886222 | Harris, Kent Norman | Confidential - Available Upon Request | | | | |
| 4998884 | Harris, Kerry David | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937913 | Harris, Kerry David; Harris, Dennisa Jo; Harris, Taylor Victoria; Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris); Harris, Sarah Elizabeth | (By And Through Her Guardian Ad Litem Dennisa Jo Harris), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937914 | Harris, Kerry David; Harris, Dennisa Jo; Harris, Taylor Victoria; Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris); Harris, Sarah Elizabeth | (By And Through Her Guardian Ad Litem Dennisa Jo Harris), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5821171 | Harris, Kimberly | Confidential - Available Upon Request | | | | |
| 6157925 | Harris, Kirk R | Confidential - Available Upon Request | | | | |
| 4985877 | Harris, Larry | Confidential - Available Upon Request | | | | |
| 6175968 | Harris, Laurel | Confidential - Available Upon Request | | | | |
| 5865431 | Harris, Lesly A | Confidential - Available Upon Request | | | | |
| 4954849 | Harris, Lesly A | Confidential - Available Upon Request | | | | |
| 5996034 | Harris, Lionel | Confidential - Available Upon Request | | | | |
| 6002854 | Harris, Lori | Confidential - Available Upon Request | | | | |
| 5887365 | Harris, Luke | Confidential - Available Upon Request | | | | |
| 4995796 | Harris, Mark | Confidential - Available Upon Request | | | | |
| 5821090 | Harris, Mark | Confidential - Available Upon Request | | | | |
| 5901659 | Harris, Mark Anthony | Confidential - Available Upon Request | | | | |
| 6081973 | Harris, Mark Anthony | Confidential - Available Upon Request | | | | |
| 4997468 | Harris, Martha | Confidential - Available Upon Request | | | | |
| 7071147 | Harris, Melonnee M | Confidential - Available Upon Request | | | | |
| 4985577 | Harris, Michael | Confidential - Available Upon Request | | | | |
| 7485007 | Harris, Michael Albert | Confidential - Available Upon Request | | | | |
| 5890323 | Harris, Michael Edward | Confidential - Available Upon Request | | | | |
| 5886169 | Harris, Michael Paul | Confidential - Available Upon Request | | | | |
| 5896258 | Harris, Nicole | Confidential - Available Upon Request | | | | |
| 5896258 | Harris, Nicole | Confidential - Available Upon Request | | | | |
| 5895389 | Harris, Norman Hank | Confidential - Available Upon Request | | | | |
| 4979844 | Harris, Oscar | Confidential - Available Upon Request | | | | |
| 4991119 | Harris, Otha | Confidential - Available Upon Request | | | | |
| 5976770 | Harris, Patricia | Confidential - Available Upon Request | | | | |
| 4996982 | Harris, Patricia | Confidential - Available Upon Request | | | | |
| 4989076 | Harris, Patti | Confidential - Available Upon Request | | | | |
| 4933023 | Harris, Perisho & Ruiz | 3439 Brookside Road Suite 210 | Stockton | CA | 95219 | |
| 6161759 | HARRIS, RANA | Confidential - Available Upon Request | | | | |
| 6003034 | HARRIS, RANDALL | Confidential - Available Upon Request | | | | |
| 4990068 | Harris, Renee | Confidential - Available Upon Request | | | | |
| 4980740 | Harris, Richard | Confidential - Available Upon Request | | | | |
| 5877423 | Harris, Richard | Confidential - Available Upon Request | | | | |
| 5893306 | Harris, Richard | Confidential - Available Upon Request | | | | |
| 6175212 | Harris, Richard R | Confidential - Available Upon Request | | | | |
| 5882048 | Harris, Richard Sterling | Confidential - Available Upon Request | | | | |
| 4914225 | Harris, Ricky | Confidential - Available Upon Request | | | | |
| 4984246 | Harris, Rita | Confidential - Available Upon Request | | | | |
| 7162153 | Harris, Robert | Confidential - Available Upon Request | | | | |
| 7162161 | Harris, Robert | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4978422 | Harris, Robert | Confidential - Available Upon Request | | | | |
| 7162161 | Harris, Robert | Confidential - Available Upon Request | | | | |
| 5890101 | Harris, Robert Edward | Confidential - Available Upon Request | | | | |
| 5878248 | Harris, Robert G. | Confidential - Available Upon Request | | | | |
| 6175213 | Harris, Robert L | Confidential - Available Upon Request | | | | |
| 4985965 | Harris, Roosevelt | Confidential - Available Upon Request | | | | |
| 5870920 | Harris, Russell | Confidential - Available Upon Request | | | | |
| 5889997 | Harris, Russell | Confidential - Available Upon Request | | | | |
| 6007138 | Harris, Samantha | Confidential - Available Upon Request | | | | |
| 4982346 | Harris, Sandra | Confidential - Available Upon Request | | | | |
| 5879380 | Harris, Sandra Michelle | Confidential - Available Upon Request | | | | |
| 6081974 | Harris, Sandra Michelle | Confidential - Available Upon Request | | | | |
| 5821067 | Harris, Sarah | Confidential - Available Upon Request | | | | |
| 4998892 | Harris, Sarah Elizabeth (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4929015 | HARRIS, SEAN | 2083 OCEAN ST EXT | SANTA CRUZ | CA | 95060 | |
| 6081972 | Harris, Sean | Confidential - Available Upon Request | | | | |
| 4914305 | Harris, Sean | Confidential - Available Upon Request | | | | |
| 5901786 | Harris, Sean M. | Confidential - Available Upon Request | | | | |
| 6081976 | Harris, Sean M. | Confidential - Available Upon Request | | | | |
| 5892060 | Harris, Sean Wayne | Confidential - Available Upon Request | | | | |
| 6149819 | Harris, Shana | Confidential - Available Upon Request | | | | |
| 5916638 | Harris, Sharon | Confidential - Available Upon Request | | | | |
| 4986608 | Harris, Sharon | Confidential - Available Upon Request | | | | |
| 5901288 | Harris, Sheila Denise | Confidential - Available Upon Request | | | | |
| 4988837 | Harris, Shirly | Confidential - Available Upon Request | | | | |
| 4997223 | Harris, Steven | Confidential - Available Upon Request | | | | |
| 5885537 | Harris, Steven Hunter | Confidential - Available Upon Request | | | | |
| 4913424 | Harris, Steven M | Confidential - Available Upon Request | | | | |
| 4955335 | Harris, Suzette | Confidential - Available Upon Request | | | | |
| 5883145 | Harris, Suzette | Confidential - Available Upon Request | | | | |
| 6158673 | Harris, Tamy | Confidential - Available Upon Request | | | | |
| 4998888 | Harris, Taylor Victoria | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6008635 | HARRIS, TED | Confidential - Available Upon Request | | | | |
| 6003835 | HARRIS, THELMA | Confidential - Available Upon Request | | | | |
| 4980427 | HARRIS, THOMAS J | Confidential - Available Upon Request | | | | |
| 4997839 | Harris, Todd | Confidential - Available Upon Request | | | | |
| 4914495 | Harris, Todd Foster | Confidential - Available Upon Request | | | | |
| 6177332 | Harris, Tonie Lynn | Confidential - Available Upon Request | | | | |
| 6177332 | Harris, Tonie Lynn | Confidential - Available Upon Request | | | | |
| 5901916 | Harris, Vance | Confidential - Available Upon Request | | | | |
| 4990908 | Harris, Vangie | Confidential - Available Upon Request | | | | |
| 7335913 | Harris, Veda | Confidential - Available Upon Request | | | | |
| 5882867 | Harris, Vera E | Confidential - Available Upon Request | | | | |
| 4931624 | HARRIS, VERONICA | 2206 PUTNAM ST | ANTIOCH | CA | 94509 | |
| 5891300 | Harris, Vincent Marcel | Confidential - Available Upon Request | | | | |
| 4978665 | Harris, Wilhelmina | Confidential - Available Upon Request | | | | |
| 4993903 | Harris, Willi | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1416 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4978935 | Harris, William | Confidential - Available Upon Request | | | | |
| 6001698 | Harris, William | Confidential - Available Upon Request | | | | |
| 5998099 | Harris-Agodi, Sylaine | Confidential - Available Upon Request | | | | |
| 6140822 | HARRIS-FRISK JUDITH TR | Confidential - Available Upon Request | | | | |
| 6146001 | HARRIS-GEBB ANNE J TR & GEBB CHESTER S TR | Confidential - Available Upon Request | | | | |
| 5884410 | Harris-Jones, Shane M | Confidential - Available Upon Request | | | | |
| 5895384 | Harris-Nau, Regina C | Confidential - Available Upon Request | | | | |
| 6139721 | HARRISON EDWARD G | Confidential - Available Upon Request | | | | |
| 6132288 | HARRISON JEFFERY DALE & PAMELA | Confidential - Available Upon Request | | | | |
| 5893837 | Harrison Jr., Darcell Merrell | Confidential - Available Upon Request | | | | |
| 6139354 | HARRISON MARK & JAMI | Confidential - Available Upon Request | | | | |
| 5870921 | HARRISON MENLO PRESERVATION L.P. | Confidential - Available Upon Request | | | | |
| 6142200 | HARRISON PATRICK D | Confidential - Available Upon Request | | | | |
| 6142246 | HARRISON PATRICK D | Confidential - Available Upon Request | | | | |
| 6142109 | HARRISON PATRICK D & PETERS DEANNA R | Confidential - Available Upon Request | | | | |
| 5870922 | Harrison Six LLC | Confidential - Available Upon Request | | | | |
| 5907656 | Harrison Stern | Confidential - Available Upon Request | | | | |
| 6131049 | HARRISON WALTER R & SUSANNE TR | Confidential - Available Upon Request | | | | |
| 6144041 | HARRISON WILLIAM MILES | Confidential - Available Upon Request | | | | |
| 4915724 | HARRISON, ALEXANDER T | ALEX HARRISON MD INC, 1510 E MAIN ST STE 101 | SANTA MARIA | CA | 93454 | |
| 5879375 | Harrison, April | Confidential - Available Upon Request | | | | |
| 5896274 | Harrison, Chandra S | Confidential - Available Upon Request | | | | |
| 5880878 | Harrison, Christopher | Confidential - Available Upon Request | | | | |
| 7337039 | Harrison, Craig S. | Confidential - Available Upon Request | | | | |
| 5870923 | Harrison, Deidre | Confidential - Available Upon Request | | | | |
| 4990945 | Harrison, Dennis | Confidential - Available Upon Request | | | | |
| 7274995 | Harrison, Douglass | Confidential - Available Upon Request | | | | |
| 4985710 | Harrison, Eugene | Confidential - Available Upon Request | | | | |
| 4913150 | Harrison, Frances G | Confidential - Available Upon Request | | | | |
| 4984305 | Harrison, Gloria | Confidential - Available Upon Request | | | | |
| 5901304 | Harrison, Gregory | Confidential - Available Upon Request | | | | |
| 5885388 | Harrison, James Robert | Confidential - Available Upon Request | | | | |
| 6004030 | HARRISON, JEFF | Confidential - Available Upon Request | | | | |
| 7163829 | HARRISON, JENNIFER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5976953 | Harrison, John | Confidential - Available Upon Request | | | | |
| 6174180 | Harrison, John H | Confidential - Available Upon Request | | | | |
| 4984726 | Harrison, Joyce | Confidential - Available Upon Request | | | | |
| 5889034 | Harrison, Julian | Confidential - Available Upon Request | | | | |
| 6001427 | Harrison, Kathy and Richard | Confidential - Available Upon Request | | | | |
| 4981751 | Harrison, Larry | Confidential - Available Upon Request | | | | |
| 5880662 | Harrison, Leslie Ann | Confidential - Available Upon Request | | | | |
| 6081982 | Harrison, Lynn | Confidential - Available Upon Request | | | | |
| 5897699 | Harrison, Lynn Marie | Confidential - Available Upon Request | | | | |
| 6154989 | Harrison, Makesha | Confidential - Available Upon Request | | | | |
| 6167402 | Harrison, Mark | Confidential - Available Upon Request | | | | |
| 7236982 | Harrison, Mark | Confidential - Available Upon Request | | | | |
| 7163831 | HARRISON, MAX | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5894830 | Harrison, Michael S | Confidential - Available Upon Request | | | | |
| 5883678 | Harrison, Miranda | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1417 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5892085 | Harrison, Mitch | Confidential - Available Upon Request | | | | |
| 5916668 | Harrison, Monica | Confidential - Available Upon Request | | | | |
| 6154712 | Harrison, Natassia | Confidential - Available Upon Request | | | | |
| 4977549 | Harrison, Paul | Confidential - Available Upon Request | | | | |
| 5900409 | Harrison, Philip Michael | Confidential - Available Upon Request | | | | |
| 5883063 | Harrison, Richey | Confidential - Available Upon Request | | | | |
| 4995411 | Harrison, Robert | Confidential - Available Upon Request | | | | |
| 6081983 | Harrison, Robert | Confidential - Available Upon Request | | | | |
| 7290824 | Harrison, Robert | Zink & Lenzi, Michael R. Bush, 250 Vallombrosa Ave., Suite 175 | Chico | CA | 95926 | |
| 4913624 | Harrison, Robert A | Confidential - Available Upon Request | | | | |
| 4979824 | Harrison, Ronald | Confidential - Available Upon Request | | | | |
| 7336137 | Harrison, Ronald | Confidential - Available Upon Request | | | | |
| 6129546 | Harrison, Ronette | Confidential - Available Upon Request | | | | |
| 4914604 | Harrison, Ryan C | Confidential - Available Upon Request | | | | |
| 6156414 | HARRISON, SHIRLEY | Confidential - Available Upon Request | | | | |
| 6161360 | Harrison, Stacy | Confidential - Available Upon Request | | | | |
| 5886942 | Harrison, Tod | Confidential - Available Upon Request | | | | |
| 5884022 | Harrison, Treva D. | Confidential - Available Upon Request | | | | |
| 6157862 | Harrison, Wendy Lee | Confidential - Available Upon Request | | | | |
| 7335492 | Harriss, Edythe | Confidential - Available Upon Request | | | | |
| 5900769 | Harrit, David Geller | Confidential - Available Upon Request | | | | |
| 5870925 | Harrod and Moranda Enterprises Inc | Confidential - Available Upon Request | | | | |
| 6145203 | HARROD JAMES R TR | Confidential - Available Upon Request | | | | |
| 5870926 | HARROD, MIKE | Confidential - Available Upon Request | | | | |
| 5870927 | Harrod, Ray | Confidential - Available Upon Request | | | | |
| 6142310 | HARROLD MICHAEL PATRICK TR & HAGGERTY MYRA MARY TR | Confidential - Available Upon Request | | | | |
| 6004832 | Harrold, Cera | Confidential - Available Upon Request | | | | |
| 7469615 | Harrold, Grace Irene | Confidential - Available Upon Request | | | | |
| 6002954 | HARROLD, SHARON | Confidential - Available Upon Request | | | | |
| 4922146 | HARRON LLC | 4016 EVERETT AVE | OAKLAND | CA | 94602 | |
| 5960364 | Harry Bellamy | Confidential - Available Upon Request | | | | |
| 5922063 | Harry Coffey | Confidential - Available Upon Request | | | | |
| 7232101 | HARRY E. HAGEN,TREASURER-TAX-COLLECTOR | PO BOX 579 | SANTA BARBARA | CA | 93102 | |
| 7145923 | Harry E. Zielski & Barbara J. Zielski 2017 Revocable Intervivos Trust | Confidential - Available Upon Request | | | | |
| 6130198 | HARRY GARLAND R & TONI L TR ETAL | Confidential - Available Upon Request | | | | |
| 7483590 | Harry Graham Beal Ceo of H.G Beal Inc DBA Beals Moving | 193 Hoff Rd | Santa Rosa | CA | 95409 | |
| 5993437 | Harry Jeung CPA | 1350 Bayshore Hwy Ste 950 | Burlingame | CA | 94010 | |
| 5922071 | Harry Mason | Confidential - Available Upon Request | | | | |
| 5922070 | Harry Mason | Confidential - Available Upon Request | | | | |
| 5947897 | Harry Matossian | Confidential - Available Upon Request | | | | |
| 5922075 | Harry R Scheebele | Confidential - Available Upon Request | | | | |
| 5922076 | Harry R Scheebele | Confidential - Available Upon Request | | | | |
| 4922150 | HARRY SAUL WINCHELL GEN PTR | MEADOW WOOD ASSOCIATES, 3205 NORTHWOOD DR #5 | CONCORD | CA | 94520 | |
| 5870928 | Harry T. Price c/o Community Development & Investments | Confidential - Available Upon Request | | | | |
| 5902150 | Harry Trent | Confidential - Available Upon Request | | | | |
| 5911399 | Harry Trent | Confidential - Available Upon Request | | | | |
| 5960390 | Harry Whitlock | Confidential - Available Upon Request | | | | |
| 6001123 | Harry, Amanda | Confidential - Available Upon Request | | | | |
| 5999483 | Harry, Emily | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1418 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999483 | Harry, Emily | Confidential - Available Upon Request | | | | |
| 6141330 | HARSAGHY GORDON | Confidential - Available Upon Request | | | | |
| 7173145 | Harsaghy, Gordon | Confidential - Available Upon Request | | | | |
| 6116110 | HARSCH INVESTMENT CORP. | P.O. BOX 980365 | WEST SACRAMENTO | CA | 95789-0365 | |
| 4922152 | HARSCH INVESTMENT CORPORATION LLC | LOCK BOX UNIT 96, PO Box 5000 | PORTLAND | OR | 97208-5000 | |
| 6161463 | Harsch Investment Corporatoin | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY, 1300 S. Clinton St. | FORT WAYNE | IN | 46802 | |
| 5865439 | HARSCH INVESTMENTS PROPERTIES, LLC | Confidential - Available Upon Request | | | | |
| 5891580 | Harsch, Chad Lindsey | Confidential - Available Upon Request | | | | |
| 4980264 | Harsch, Herbert | Confidential - Available Upon Request | | | | |
| 4922153 | HARSCO INFRASTRUCTURE AMERICAS | PATENT CONSTRUCTION SYSTEMS, 2575 WILLIAMS ST | SAN LEANDRO | CA | 94577 | |
| 5882925 | Harsh, Darlene | Confidential - Available Upon Request | | | | |
| 5895165 | Harsh, Hugh Fenton | Confidential - Available Upon Request | | | | |
| 4994715 | Harsh, Myrella | Confidential - Available Upon Request | | | | |
| 7207518 | Harshbarger, Brian L | Confidential - Available Upon Request | | | | |
| 6140395 | HARSHMAN PAUL J & MARYLYN J TR | Confidential - Available Upon Request | | | | |
| 7340465 | Harshman, Tammy | Confidential - Available Upon Request | | | | |
| 4977930 | Harskamp, Robert | Confidential - Available Upon Request | | | | |
| 6153680 | Harsoe Industries Inc | Peter A Harrison, President & General Manager, Harsoe Industries Inc., 710 Northgate Dr | Willows | CA | 95988-2018 | |
| 6153680 | Harsoe Industries Inc | 710 Northgate Drive | Willows | CA | 95988-2018 | |
| 5864748 | HARSTAD & ROEHLK PROPERTIES | Confidential - Available Upon Request | | | | |
| 5996470 | Harston, Lacey | Confidential - Available Upon Request | | | | |
| 6012260 | HART | 1612 POOLE BLVD | YUBA CITY | CA | 95993 | |
| 4922154 | HART | HIGH VOLTAGE APPARATUS REPAIR AND, 1612 POOLE BLVD | YUBA CITY | CA | 95993 | |
| 4922155 | HART | HIGH VOLTAGE APPARATUS REPAIR AND, PO Box 3389 | YUBA CITY | CA | 95992 | |
| 5870929 | HART DEVELOPMENT LLC | Confidential - Available Upon Request | | | | |
| 7158185 | Hart Everett, Leslie | Confidential - Available Upon Request | | | | |
| 7158185 | Hart Everett, Leslie | Confidential - Available Upon Request | | | | |
| 6081987 | Hart High-Voltage Apparatus Repair and Testing Co., Inc. | PO Box 3389 | Yuba City | CA | 95992 | |
| 4922156 | Hart High-Voltage Apparatus Repair and Testing Co., Inc. | 1612 Poole Blvd | Yuba City | CA | 95993 | |
| 6132245 | HART JASON / | Confidential - Available Upon Request | | | | |
| 6132325 | HART KAREN I / | Confidential - Available Upon Request | | | | |
| 6141073 | HART NORMAN & TRUDY TUTTLE | Confidential - Available Upon Request | | | | |
| 6140978 | HART NORMAN L & TRUDY TUTTLE | Confidential - Available Upon Request | | | | |
| 6143860 | HART RICHARD & BJORKMAN LINDA | Confidential - Available Upon Request | | | | |
| 4922157 | HART SCIENTIFIC | 799 E UTAH VALLEY DR | AMERICAN FORK | UT | 84003 | |
| 4922158 | HART SCIENTIFIC | BANK OF AMERICA, 13168 COLLCTION CTR DR | CHICAGO | IL | 60693 | |
| 5881667 | Hart, Benjamin Jacob | Confidential - Available Upon Request | | | | |
| 6000992 | Hart, Carla | Confidential - Available Upon Request | | | | |
| 4988278 | Hart, Cathleen Louise | Confidential - Available Upon Request | | | | |
| 5879840 | Hart, Crystal Elizabeth | Confidential - Available Upon Request | | | | |
| 4996891 | Hart, Cynthia | Confidential - Available Upon Request | | | | |
| 4995644 | Hart, Daniel | Confidential - Available Upon Request | | | | |
| 5898716 | HART, DANIEL SCOTT | Confidential - Available Upon Request | | | | |
| 4994236 | Hart, Darwin | Confidential - Available Upon Request | | | | |
| 4919465 | HART, DAVID L | LAW OFFICE OF DAVID HART, 1750 FRANCISCO BLVD STE 15 | PACIFICA | CA | 94044 | |
| 7338338 | Hart, David S. | Confidential - Available Upon Request | | | | |
| 5886001 | Hart, Emmett Mack | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1418 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1419 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6081991 | HART, HIGH VOLTAGE APPARATUS REPAIR AND, TESTING CO | 1612 POOLE BLVD | YUBA CITY | CA | 95993 | |
| 4977629 | Hart, Jerry | Confidential - Available Upon Request | | | | |
| 5896150 | Hart, Joel | Confidential - Available Upon Request | | | | |
| 5895183 | Hart, John Herbert | Confidential - Available Upon Request | | | | |
| 6081986 | Hart, John Herbert | Confidential - Available Upon Request | | | | |
| 5900581 | Hart, Joseph Lawrence | Confidential - Available Upon Request | | | | |
| 4987220 | Hart, Joyce | Confidential - Available Upon Request | | | | |
| 6160478 | Hart, Keith | Confidential - Available Upon Request | | | | |
| 6182498 | Hart, Laura | Gross & Klein LLP, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 7261778 | Hart, Laura | Confidential - Available Upon Request | | | | |
| 5978134 | Hart, Leroy | Confidential - Available Upon Request | | | | |
| 5893383 | Hart, Nathan | Confidential - Available Upon Request | | | | |
| 5870930 | Hart, Nathan | Confidential - Available Upon Request | | | | |
| 7328302 | Hart, Norman L. | Confidential - Available Upon Request | | | | |
| 5870931 | HART, RICK | Confidential - Available Upon Request | | | | |
| 4980548 | Hart, Robert | Confidential - Available Upon Request | | | | |
| 7207255 | Hart, Robin | Confidential - Available Upon Request | | | | |
| 4989541 | Hart, Ruth | Confidential - Available Upon Request | | | | |
| 5879178 | Hart, Scott David | Confidential - Available Upon Request | | | | |
| 6162301 | Hart, Sherry | Confidential - Available Upon Request | | | | |
| 6162301 | Hart, Sherry | Confidential - Available Upon Request | | | | |
| 5890828 | Hart, Spencer E | Confidential - Available Upon Request | | | | |
| 7479404 | Hart, Vicki aka Victoria R Hart | Confidential - Available Upon Request | | | | |
| 5870932 | HartB, LLC | Confidential - Available Upon Request | | | | |
| 5870933 | HARTBERG PROPERTIES, LLC | Confidential - Available Upon Request | | | | |
| 6132354 | HARTE BRIAN | Confidential - Available Upon Request | | | | |
| 6143376 | HARTE GARRETT C | Confidential - Available Upon Request | | | | |
| 4981866 | Harte, Elbert | Confidential - Available Upon Request | | | | |
| 6081992 | HARTENBERGER,ROBERT dba MIDNIGHT CELLERS | 27363 Via Industria | Temecula | CA | 92590 | |
| 5884715 | Harter, Amelia Helen | Confidential - Available Upon Request | | | | |
| 4916886 | HARTER, BETTY FLO | 1411 BURMAN DR | TURLOCK | CA | 95382 | |
| 7314938 | Harter, Emily Lori | Confidential - Available Upon Request | | | | |
| 7314938 | Harter, Emily Lori | Confidential - Available Upon Request | | | | |
| 5870934 | HARTER, GAIL | Confidential - Available Upon Request | | | | |
| 6081037 | Harter, Hayden and Amelia | Confidential - Available Upon Request | | | | |
| 4974794 | Harter, Hayden; Harter, Amelia | P. O. B ox 491 | Colusa | CA | 95932 | |
| 4911856 | Harter, Robert Terrill | Confidential - Available Upon Request | | | | |
| 5913274 | Hartford Accident & Indemnity Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 5922086 | Hartford Accident & Indemnity Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118212 | Hartford Accident & Indemnity Company and certain affiliates | 1 Hartford Plaza | Hartford | CT | 06155 | |
| 7215526 | Hartford Accident & Indemnity Company, Trumbull Insurance Company, Hartford Fire Insurance Company, et al | Craig Goldblatt, Wilmer Cutler Pickering Hale and Dorr LLP, 1875 Pennsylvania Ave, NW | Washington | DC | 20006 | |
| 7215526 | Hartford Accident & Indemnity Company, Trumbull Insurance Company, Hartford Fire Insurance Company, et al | Barbara Ladany, Director, Centralized Operations, The Hartford Financial Services Group, Inc., One Hartford Plaza T-15 | Hartford | CT | 06155 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5951508 | Hartford Casualty Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 5960395 | Hartford Casualty Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118337 | Hartford Casualty Insurance Company | 1 Hartford Plaza | Hartford | CT | 06115 | |
| 6009749 | Hartford Casualty Insurance Company, Hartford Fire Insurance Company, Hartford Underwriters Insurance Company, Property and Casualty Insurance Company of Hartford | Trumbull Insurance Company, Sentinel Insurance Company, Philadelphia Indemnity Insurance Co, BAUMAN LOEWE WITT & MAXWELL, PLLC, 8765 E. BELL ROAD, STE 210 | SCOTTSDALE | AZ | 85260 | |
| 5937916 | Hartford Casualty Insurance Company, Hartford Fire Insurance Company, Hartford Underwriters Insurance Company, Property and Casualty Insurance Company of Hartford, Trumbull Insurance Company | Sentinel Insurance Company, Philadelphia Indemnity Insurance Co, A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y Howell, Justin M Brandt, Timothy S Brown, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7216935 | Hartford Casualty Insurance Company, Hartford Underwriters Insurance Company, Trumbull Insurance Company | Wilmer Cutler Pickering Hale And Dorr LLP, Craig Goldblatt, 1875 Pennsylvania Ave., NW | Washington | DC | 20006 | |
| 7216935 | Hartford Casualty Insurance Company, Hartford Underwriters Insurance Company, Trumbull Insurance Company | The Hartford Financial Services Group, Inc., Barbara Ladany, Director, Centralized Operations, One Hartford Plaza T-15 | Hartford | CT | 06155 | |
| 5951509 | Hartford Fire Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 5960396 | Hartford Fire Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118338 | Hartford Fire Insurance Company | 1 Hartford Plaza | Hartford | CT | 06115 | |
| 4922159 | HARTFORD INSURANCE COMPANY OF THE | MIDWEST, ONE HARTFORD PLAZA | HARTFORD | CT | 06155 | |
| 4937286 | Hartford Insurance Company/Atty Rep | 8765 E. Bell Road Ste 210 | Scottsdale | AZ | 85260 | |
| 5995703 | Hartford Insurance Company/Atty Rep | 8765 E. Bell Road Ste 210 | Scottsdale | CA | 85260 | |
| 4922160 | HARTFORD STEAM BOILER INSPECTION | AND INSURANCE CO OF CONNECTICUT, PO BOX 73720 | CHICAGO | IL | 60673-7720 | |
| 4922160 | HARTFORD STEAM BOILER INSPECTION | ATTN: BRIAN WILLIAM O'TOOLE, 1 STATE ST | HARTFORD | CT | 06102-5024 | |
| 6042374 | HARTFORD STEAM BOILER INSPECTION & | 200 Ashford Center North, Suite 200 | Atlanta | GA | 30338-4860 | |
| 4922161 | HARTFORD STEAM BOILER INSPECTION & | INSURANCE CO, PO Box 61509 | KING OF PRUSSIA | PA | 19406-0909 | |
| 6011176 | HARTFORD STEAM BOILER INSPECTION & | P.O. BOX 61509 | KING OF PRUSSIA | PA | 19406-0909 | |
| 6081995 | Hartford Steam Boiler Inspection and Insurance Company | 200 Ashford Center North, Suite 200 | Atlanta | GA | 30338 | |
| 7230887 | Hartford Steam Boiler Insurance and Inspection Company | Diana Lotfi, Foran Glennon, 38 Corporate Park | Irvine | CA | 92606 | |
| 4922162 | HARTFORD TECHNOLOGY RENTAL CO LLC | 105 PRAIRIE LAKE RD UNIT C | EAST DUNDEE | IL | 60118 | |
| 5913277 | Hartford Underwriters Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 5922089 | Hartford Underwriters Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118339 | Hartford Underwriters Insurance Company | 1 Hartford Plaza | Hartford | CT | 06115 | |
| 6169642 | Hartge, Dorothy A | Confidential - Available Upon Request | | | | |
| 7328216 | Harthorn, Allen | Confidential - Available Upon Request | | | | |
| 7328216 | Harthorn, Allen | Confidential - Available Upon Request | | | | |
| 4994471 | Hartig, Gary | Confidential - Available Upon Request | | | | |
| 4977961 | Hartig, Larry | Confidential - Available Upon Request | | | | |
| 6001725 | Hartin, Christopher | Confidential - Available Upon Request | | | | |
| 6029377 | Harting, Patsy | Confidential - Available Upon Request | | | | |
| 6013653 | HARTINI CHU | Confidential - Available Upon Request | | | | |
| 4979424 | Hartje, Kenneth | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979796 | Hartje, Richard | Confidential - Available Upon Request | | | | |
| 6133400 | HARTKOPF THOMAS ESTATE OF | Confidential - Available Upon Request | | | | |
| 7247819 | HARTLESS, HEATHER | Confidential - Available Upon Request | | | | |
| 4978659 | Hartley, Charles | Confidential - Available Upon Request | | | | |
| 5881089 | Hartley, Jeremy Christian | Confidential - Available Upon Request | | | | |
| 6081996 | Hartley, Jeremy Christian | Confidential - Available Upon Request | | | | |
| 6081997 | Hartley, Ninah Rhodes | Confidential - Available Upon Request | | | | |
| 5901443 | Hartley, Ninah Rhodes | Confidential - Available Upon Request | | | | |
| 6006351 | Hartley, Ramona | Confidential - Available Upon Request | | | | |
| 7217574 | Hartley, Willard | Confidential - Available Upon Request | | | | |
| 4975281 | Hartman | 550 W Plumb LN #8407 | Reno | NV | 89509-3468 | |
| 7146582 | Hartman , Jamie | Confidential - Available Upon Request | | | | |
| 6146817 | HARTMAN DALE CLIFFORD TR & SANDRA M TR | Confidential - Available Upon Request | | | | |
| 6145434 | HARTMAN DANIEL F & SANDRA L | Confidential - Available Upon Request | | | | |
| 6133750 | HARTMAN LYLE AND PATRICIA M | Confidential - Available Upon Request | | | | |
| 5900792 | Hartman, David Corbin | Confidential - Available Upon Request | | | | |
| 5895503 | Hartman, David Henry | Confidential - Available Upon Request | | | | |
| 7298373 | Hartman, Jayne | Confidential - Available Upon Request | | | | |
| 5881499 | Hartman, Jennifer Lavina | Confidential - Available Upon Request | | | | |
| 5895884 | Hartman, Marc Merritt | Confidential - Available Upon Request | | | | |
| 4982309 | Hartman, Patricia | Confidential - Available Upon Request | | | | |
| 4986781 | Hartman, Peter | Confidential - Available Upon Request | | | | |
| 6154880 | Hartman, Sally | Confidential - Available Upon Request | | | | |
| 7166460 | Hartman, Sanford | Confidential - Available Upon Request | | | | |
| 5877512 | Hartman, Sanford | Confidential - Available Upon Request | | | | |
| 5877512 | Hartman, Sanford | Confidential - Available Upon Request | | | | |
| 4933392 | Hartman, Sanford L. | Confidential - Available Upon Request | | | | |
| 7297628 | Hartman, Sanford L. | Confidential - Available Upon Request | | | | |
| 7297628 | Hartman, Sanford L. | Confidential - Available Upon Request | | | | |
| 4931111 | HARTMAN, TRUDY ANN | Confidential - Available Upon Request | | | | |
| 4914541 | Hartmann, Christine Villa | Confidential - Available Upon Request | | | | |
| 4980587 | Hartmann, Janice | Confidential - Available Upon Request | | | | |
| 5870935 | Hartmann, Raymond | Confidential - Available Upon Request | | | | |
| 6116809 | HARTNELL COLLEGE | 156 Homestead Avenue | Salinas | CA | 93901 | |
| 4922163 | HARTNELL COLLEGE | 411 CENTRAL AVE | SALINAS | CA | 93901 | |
| 4922164 | HARTNELL COLLEGE FOUNDATION | 411 CENTRAL AVE | SALINAS | CA | 93901 | |
| 5870936 | HARTNELL COMMUNITY COLLEGE DISTRICT | Confidential - Available Upon Request | | | | |
| 5901751 | Hartnell, Nathaniel Benjamin | Confidential - Available Upon Request | | | | |
| 6081999 | Hartnell, Nathaniel Benjamin | Confidential - Available Upon Request | | | | |
| 6141045 | HARTNETT MICHAEL J | Confidential - Available Upon Request | | | | |
| 4922702 | HARTNETT, INGRID | 920 WALLACE AVE | APTOS | CA | 95003 | |
| 7071732 | Hartnett, Phil | Confidential - Available Upon Request | | | | |
| 6082001 | Hartree Partners, LP | 1185 Avenue of the Americas, 9th Floor | New York | NY | 10036 | |
| 6082002 | Hartree Partners, LP | 1185 Avenue of the Americas | New York | NY | 10036 | |
| 6146241 | HARTS DAVID W & HARTS PATRICE A | Confidential - Available Upon Request | | | | |
| 6145760 | HARTS DAVID W TR & HARTS PATRICE A TR | Confidential - Available Upon Request | | | | |
| 5895037 | Hartsell, Larry | Confidential - Available Upon Request | | | | |
| 5976298 | Hartsock, Estate of Carl M. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1421 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1422 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5888252 | Hartsock, John Richard | Confidential - Available Upon Request | | | | |
| 6132238 | HARTSTONE BIBLE CONFERENCE | Confidential - Available Upon Request | | | | |
| 6132303 | HARTSTONE BIBLE CONFERENCE | Confidential - Available Upon Request | | | | |
| 7204691 | Hartt, Laurence John | Confidential - Available Upon Request | | | | |
| 7473481 | HARTWELL, BETTY L. | Confidential - Available Upon Request | | | | |
| 5999376 | Hartwell, Linda | Confidential - Available Upon Request | | | | |
| 5878402 | Hartwell, Susan A | Confidential - Available Upon Request | | | | |
| 6004948 | Hartwick, Deborah | Confidential - Available Upon Request | | | | |
| 6142911 | HARTWIG MARIAM DANIELS | Confidential - Available Upon Request | | | | |
| 6082004 | Hartwig, Adriana Dawne | Confidential - Available Upon Request | | | | |
| 5888276 | Hartwig, Adriana Dawne | Confidential - Available Upon Request | | | | |
| 4984310 | Hartwig, Anita | Confidential - Available Upon Request | | | | |
| 6082003 | HARTWIG, ROSEMARY | Confidential - Available Upon Request | | | | |
| 4922165 | HARTY PIPELINES, INC. | 4085 19TH AVE | SAN FRANCISCO | CA | 94132 | |
| 4922165 | HARTY PIPELINES, INC. | 4085 19TH AVE | SAN FRANCISCO | CA | 94132 | |
| 5870939 | HARTY, BRIAN | Confidential - Available Upon Request | | | | |
| 4996303 | Harty, Robert | Confidential - Available Upon Request | | | | |
| 4912120 | Harty, Robert R | Confidential - Available Upon Request | | | | |
| 6161156 | Hartzfield, Dajai | Confidential - Available Upon Request | | | | |
| 6005186 | HARTZOG, ROSA | Confidential - Available Upon Request | | | | |
| 5892886 | Harunaga, Alan Yosh | Confidential - Available Upon Request | | | | |
| 4977452 | Harvat, Michael | Confidential - Available Upon Request | | | | |
| 5993339 | Harvell Bowen, Carla | Confidential - Available Upon Request | | | | |
| 6143358 | HARVELL WAYNE TR & HARVELL JENNIFER TR | Confidential - Available Upon Request | | | | |
| 4922166 | HARVEST CHURCH ELK GROVE | 10385 E STOCKTON BLVD | ELK GROVE | CA | 95624 | |
| 7331933 | HARVEST PROPERTIES, INC | SHAHRAD MILANFAR, BENJAMIN J HOWARD, BECHERER KANNETT& SCHWEITZER, 1255 POWELL STREET | EMERYVILLE | CA | 94608-2604 | |
| 7309419 | Harvest Properties, Inc. | Becherer Kannett & Schweitzer, Shahrad Milanfar, Benjamin J. Howard, 1255 Powell Street | Emeryville | CA | 94608-2604 | |
| 5882299 | Harvester, Joel R | Confidential - Available Upon Request | | | | |
| 6129970 | HARVEY BARBARA E TR | Confidential - Available Upon Request | | | | |
| 5960407 | Harvey Gray | Confidential - Available Upon Request | | | | |
| 6139555 | HARVEY J DALE TR & WALLACE AMY TR | Confidential - Available Upon Request | | | | |
| 4981086 | Harvey Jr., William | Confidential - Available Upon Request | | | | |
| 6129874 | HARVEY LILLIAN R TRSTE | Confidential - Available Upon Request | | | | |
| 6129872 | HARVEY LILLIAN R TRSTE | Confidential - Available Upon Request | | | | |
| 6126119 | Harvey Olsen and Catherin Olsen | Confidential - Available Upon Request | | | | |
| 6009944 | Harvey Olsen or Catherine Olsen | Confidential - Available Upon Request | | | | |
| 6132480 | HARVEY ROBERT CLARENCE | Confidential - Available Upon Request | | | | |
| 5922103 | Harvey Santos | Confidential - Available Upon Request | | | | |
| 5922102 | Harvey Santos | Confidential - Available Upon Request | | | | |
| 5889219 | Harvey Sr., Steven | Confidential - Available Upon Request | | | | |
| 6131477 | HARVEY TODD ANDREW & MARGARET MARIE JT | Confidential - Available Upon Request | | | | |
| 6010020 | Harvey W Olsen | Confidential - Available Upon Request | | | | |
| 4989784 | Harvey, Aileen | Confidential - Available Upon Request | | | | |
| 7244424 | Harvey, Arianne | Confidential - Available Upon Request | | | | |
| 7313931 | Harvey, Barbara Ellen | Confidential - Available Upon Request | | | | |
| 4917758 | HARVEY, CARLOS MIGUEL | PO Box 32 | KEYES | CA | 95328 | |
| 5895501 | Harvey, Craig Michael | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1422 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1423 of 3737

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4990165 | Harvey, Denise | Confidential - Available Upon Request | | | | |
| 6168294 | Harvey, Doreatha | Confidential - Available Upon Request | | | | |
| 4977800 | Harvey, G | Confidential - Available Upon Request | | | | |
| 6168225 | Harvey, Gregory | Confidential - Available Upon Request | | | | |
| 4984701 | Harvey, Hilary | Confidential - Available Upon Request | | | | |
| 5999540 | HARVEY, IRMA | Confidential - Available Upon Request | | | | |
| 4935043 | HARVEY, IRMA | 890 CAMPUS DR | DALY CITY | CA | 94015 | |
| 4977567 | Harvey, James | Confidential - Available Upon Request | | | | |
| 7239429 | Harvey, Jeanne | Confidential - Available Upon Request | | | | |
| 7239429 | Harvey, Jeanne | Confidential - Available Upon Request | | | | |
| 5871521 | HARVEY, JEANNE W | Confidential - Available Upon Request | | | | |
| 4994342 | Harvey, John | Confidential - Available Upon Request | | | | |
| 4914121 | Harvey, John Clyde | Confidential - Available Upon Request | | | | |
| 5887580 | Harvey, Kenneth E | Confidential - Available Upon Request | | | | |
| 5901959 | Harvey, Kent | Confidential - Available Upon Request | | | | |
| 6175214 | Harvey, Kent M | Confidential - Available Upon Request | | | | |
| 7171947 | Harvey, Kent Michael | Confidential - Available Upon Request | | | | |
| 7220586 | Harvey, Kent Michael | Confidential - Available Upon Request | | | | |
| 7171947 | Harvey, Kent Michael | Confidential - Available Upon Request | | | | |
| 7327980 | Harvey, Linda | Confidential - Available Upon Request | | | | |
| 4994744 | Harvey, Margaret | Confidential - Available Upon Request | | | | |
| 4986946 | Harvey, Melinda | Confidential - Available Upon Request | | | | |
| 7332991 | Harvey, Mishelle Renee | Confidential - Available Upon Request | | | | |
| 4990762 | Harvey, Priscilla | Confidential - Available Upon Request | | | | |
| 5895410 | Harvey, Richard W | Confidential - Available Upon Request | | | | |
| 7231757 | Harvey, Robert | Confidential - Available Upon Request | | | | |
| 5995580 | Harvey, Traci | Confidential - Available Upon Request | | | | |
| 4937640 | Harvey, Traci | PO Box 1459 | Salinas | CA | 93908 | |
| 6146761 | HARVILLE RANCH PROPERTIES | Confidential - Available Upon Request | | | | |
| 6146776 | HARVILLE RANCH PROPERTIES | Confidential - Available Upon Request | | | | |
| 4920325 | HARWAY, ELANA C | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5894392 | Harwick Jr., Alvin Earl | Confidential - Available Upon Request | | | | |
| 5885206 | Harwood Jr., Ray Enoch | Confidential - Available Upon Request | | | | |
| 5900290 | Harwood, Carrie | Confidential - Available Upon Request | | | | |
| 6082005 | Harwood, Carrie | Confidential - Available Upon Request | | | | |
| 6082006 | HARYASH RAI ETAL GEN PARTNERSHIP - 780 SOUTH AVE | 1641 PRINCETON AVE. #6 | MODESTO | CA | 95350 | |
| 5880474 | Hasan, Arshad | Confidential - Available Upon Request | | | | |
| 4914478 | Hasan, Ishtiaq | Confidential - Available Upon Request | | | | |
| 5937920 | Hasan, Nadeem | Confidential - Available Upon Request | | | | |
| 4998896 | Hasan, Nadeem | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5880777 | Hasan, Noor | Confidential - Available Upon Request | | | | |
| 4979226 | Hase, Irene | Confidential - Available Upon Request | | | | |
| 4987542 | Hase, Virginia | Confidential - Available Upon Request | | | | |
| 4979427 | Hase, Wolfgang | Confidential - Available Upon Request | | | | |
| 6140628 | HASEBE KUNIO TR | Confidential - Available Upon Request | | | | |
| 5870940 | Haselton, Allison | Confidential - Available Upon Request | | | | |
| 5884050 | Hasen, Alannah | Confidential - Available Upon Request | | | | |
| 4977449 | Hasenkamp, Charles | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1423 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1424 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5888344 | Hasenmayer, William Allen | Confidential - Available Upon Request | | | | |
| 5882076 | Hasey, Christopher John | Confidential - Available Upon Request | | | | |
| 6132504 | HASH LYDIA S TTEE | Confidential - Available Upon Request | | | | |
| 5880547 | Hash, Samantha | Confidential - Available Upon Request | | | | |
| 6140580 | HASHAGEN CARLA MARTIN TR | Confidential - Available Upon Request | | | | |
| 7210041 | Hashagen, Carla Martin | Confidential - Available Upon Request | | | | |
| 6009285 | HASHEMI, SIA | Confidential - Available Upon Request | | | | |
| 4996958 | Hashim, Charles | Confidential - Available Upon Request | | | | |
| 4913067 | Hashim, Charles T | Confidential - Available Upon Request | | | | |
| 5885341 | Hashim, Ronny Joseph | Confidential - Available Upon Request | | | | |
| 4992604 | Hashimoto, Darrell | Confidential - Available Upon Request | | | | |
| 5878041 | Hashimoto, Janet | Confidential - Available Upon Request | | | | |
| 6082007 | HASHIMOTO, LEWIS K | Confidential - Available Upon Request | | | | |
| 4924291 | HASHIMOTO, LEWIS K | 136 S ARROYO BLVD | PASADENA | CA | 91105-1535 | |
| 6082024 | HASHIMOTO, LEWIS K | Confidential - Available Upon Request | | | | |
| 5834816 | Hashimoto, Lewis K. | Confidential - Available Upon Request | | | | |
| 6131335 | HASKELL JIMMIE D & JOSEPHINE M TRUSTEES | Confidential - Available Upon Request | | | | |
| 4919594 | HASKELL, DEBORAH B | WINTHROP REAL ESTATE ADVISORS, 265 FRANKLIN ST STE 1702 | BOSTON | MA | 02110 | |
| 5900990 | Haskell, Kelsey Robert | Confidential - Available Upon Request | | | | |
| 6144605 | HASKETT HELENE R TR | Confidential - Available Upon Request | | | | |
| 7259778 | Haskett, Cameron | Confidential - Available Upon Request | | | | |
| 6140850 | HASKIN JOHN A TR & HASKIN SANDRA N TR | Confidential - Available Upon Request | | | | |
| 7264891 | Haskin, John and Sandra | Confidential - Available Upon Request | | | | |
| 4996646 | Haskin, Lauralee | Confidential - Available Upon Request | | | | |
| 4978705 | Haskins, Arthur | Confidential - Available Upon Request | | | | |
| 6000502 | Haskins, Chris | Confidential - Available Upon Request | | | | |
| 5888015 | Haskins, David Ryan | Confidential - Available Upon Request | | | | |
| 5997596 | HASKINS, EVELYN | Confidential - Available Upon Request | | | | |
| 5894677 | Haskins, Monica | Confidential - Available Upon Request | | | | |
| 7231876 | Haskins, Tiffany | Confidential - Available Upon Request | | | | |
| 4983999 | Haslam, Norma | Confidential - Available Upon Request | | | | |
| 7180459 | Hasle, John A. | Confidential - Available Upon Request | | | | |
| 4989018 | Haslouer, Shelley | Confidential - Available Upon Request | | | | |
| 6082025 | HASMUKHBHAI C AMIN dba SUPER EIGHT MOTEL | 2695 N. Fowler #106 | Fresno | CA | 93727 | |
| 7225636 | Hasnen, Michael Erik | Confidential - Available Upon Request | | | | |
| 6133212 | HASPEL DANIEL JONATHAN & JOSANNA WEEKS TR | Confidential - Available Upon Request | | | | |
| 7219439 | Hassan Kazemini and Tayyebeh Mollai Mehjerdhi | Amin Kazemini, 755 Farmers Lane #100 | Santa Rosa | CA | 95405 | |
| 6082026 | Hassan Khaziri DBA El Monte Union Service | 330 LOUISBURG ST. | San Francisco | CA | 94124 | |
| 4914409 | Hassanein, Amber Adly | Confidential - Available Upon Request | | | | |
| 5901578 | Hassani Variani, Maryam | Confidential - Available Upon Request | | | | |
| 6013499 | HASSARD, ESTHER | Confidential - Available Upon Request | | | | |
| 6013499 | HASSARD, ESTHER | Confidential - Available Upon Request | | | | |
| 4922169 | HASSAUN VALENTINE | 1773 14TH ST | OAKLAND | CA | 94607 | |
| 4986323 | Hassell, Krista | Confidential - Available Upon Request | | | | |
| 4913463 | Hassell, Krista A | Confidential - Available Upon Request | | | | |
| 5878562 | Hassen, Laila A. | Confidential - Available Upon Request | | | | |
| 4950790 | Hassen, Laila A. | Confidential - Available Upon Request | | | | |
| 5900662 | Hassen, Nadia | Confidential - Available Upon Request | | | | |
| 5881819 | Hassen, Yasmin | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1424 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1425 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7279748 | HASSETT, JACK & LANA | Confidential - Available Upon Request | | | | |
| 4991077 | Hassett, Mary | Confidential - Available Upon Request | | | | |
| 5892096 | Hassman V, Gregory | Confidential - Available Upon Request | | | | |
| 4976069 | Hassur | 6395 HIGHWAY 147, 720 Olive St | Chico | CA | 95928 | |
| 5898198 | Hastain, Jared | Confidential - Available Upon Request | | | | |
| 6170918 | Hasten, Kathy D | Confidential - Available Upon Request | | | | |
| 4990577 | Hastie, John | Confidential - Available Upon Request | | | | |
| 4922170 | HASTIES CAPITOL SAND & GRAVEL INC | 9350 JACKSON RD | SACRAMENTO | CA | 95826 | |
| 5870941 | Hastings Construction | Confidential - Available Upon Request | | | | |
| 6167568 | Hastings, Alicia | Confidential - Available Upon Request | | | | |
| 5916980 | HASTINGS, ARTHUR | Confidential - Available Upon Request | | | | |
| 5895763 | Hastings, Austin Alan | Confidential - Available Upon Request | | | | |
| 5994318 | Hastings, Daniel | Confidential - Available Upon Request | | | | |
| 4997836 | Hastings, Shirley | Confidential - Available Upon Request | | | | |
| 4982428 | Hasty, Charles | Confidential - Available Upon Request | | | | |
| 7465010 | Hasty, Clarence Thoma | Confidential - Available Upon Request | | | | |
| 7164945 | HASWELL, JAMEI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7236639 | Hat Creek Bioenergy, LLC | c/o Andrew Morton, Stoel Rives LLP, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 6118887 | Hat Creek Bioenergy, LLC | Kristen Decker, Hat Creek Bioenergy, LLC, 765 Baywood Dr. Suite 340 | Petaluma | CA | 94954 | |
| 7236639 | Hat Creek Bioenergy, LLC | Kristen Decker, Hat Creek Bioenergy, LLC, 765 Baywood Drive, Suite 340 | Petaluma | CA | 95454 | |
| 4932676 | Hat Creek Bioenergy, LLC | 765 Baywood Dr. Suite 340 | Petaluma | CA | 94954 | |
| 7072043 | Hat Creek Construction and Materials Inc | 24339 Hwy 89 N | Burney | CA | 96013 | |
| 5862897 | HAT CREEK CONSTRUCTIONS & MATERIALS INC | 24339 HWY 89 N | BURNEY | CA | 96013 | |
| 5807582 | HAT CREEK HEREFORD RANCH | Attn: Pam and Henry Giacomini, Hat Creek Hereford Ranch Power Project, 41363 Opdyke Lane | Hat Creek | CA | 96040 | |
| 4932677 | Hat Creek Hereford Ranch | 41363 Opdyke Lane | Hat Creek | CA | 96040 | |
| 6013246 | HAT CREEK HEREFORD RANCH POWER | 41363 OPDYKE LN | HAT CREEK | CA | 96040 | |
| 5839323 | Hat Creek Hereford Ranch Power Co | Hat Creek Hereford Ranch Power, 41363 Opdyke Lane | Hat Creek | CA | 96040 | |
| 6082028 | Hat Creek Hereford Ranch Power Project | 41363 Opdyke Lane | Hat Creek | CA | 96040 | |
| 4974414 | Hat Creek Rifle & Pistol Club | c/o Frank Ryan, P.O. Box 2076 | Burney | CA | 96013 | |
| 5870943 | HAT, MICHAEL | Confidential - Available Upon Request | | | | |
| 5870942 | HAT, MICHAEL | Confidential - Available Upon Request | | | | |
| 5960416 | Hata Ya T. Lester | Confidential - Available Upon Request | | | | |
| 5960418 | Hata Ya T. Lester | Confidential - Available Upon Request | | | | |
| 5879310 | Hata, Richard Keith | Confidential - Available Upon Request | | | | |
| 4976730 | Hatami, Sharon | Confidential - Available Upon Request | | | | |
| 4922173 | HATCH & KIRK INC | 5111 LEARY AVE NW | SEATTLE | WA | 98107 | |
| 4922174 | HATCH & KIRK INC | DYNALCO, 13474 PUMICE ST | NORWALK | CA | 90650 | |
| 5996430 | Hatch Investments, Douglas W Tingey | 19901 Yorba Linda Blvd, 826 Elm Way | Rio Vista | CA | 94571 | |
| 4940370 | Hatch Investments, Douglas W Tingey | 19901 Yorba Linda Blvd | Rio Vista | CA | 94571 | |
| 4982620 | Hatch, Arthur | Confidential - Available Upon Request | | | | |
| 5889809 | Hatch, Brian Patrick | Confidential - Available Upon Request | | | | |
| 5870944 | Hatch, Chris | Confidential - Available Upon Request | | | | |
| 5882058 | Hatch, Dana | Confidential - Available Upon Request | | | | |
| 4995352 | Hatch, David | Confidential - Available Upon Request | | | | |
| 5887921 | Hatch, David Phillips | Confidential - Available Upon Request | | | | |
| 4979687 | Hatch, Donald | Confidential - Available Upon Request | | | | |
| 4974898 | Hatch, Edward | 34161 DEER SPRINGS LN | North Fork | CA | 93643 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1425 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1426 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4981040 | Hatch, Eugene | Confidential - Available Upon Request | | | | |
| 4979925 | Hatch, Gary | Confidential - Available Upon Request | | | | |
| 5890387 | Hatch, Heath | Confidential - Available Upon Request | | | | |
| 6122269 | Hatch, II, William John | Confidential - Available Upon Request | | | | |
| 6082030 | Hatch, II, William John | Confidential - Available Upon Request | | | | |
| 7291830 | Hatch, Johnathon | Confidential - Available Upon Request | | | | |
| 5893407 | Hatch, Jonah Matthew | Confidential - Available Upon Request | | | | |
| 5882103 | Hatch, Justin R | Confidential - Available Upon Request | | | | |
| 4983736 | Hatch, Mabel | Confidential - Available Upon Request | | | | |
| 5891607 | Hatch, Mark L | Confidential - Available Upon Request | | | | |
| 7475911 | Hatch, Mary | Confidential - Available Upon Request | | | | |
| 5996370 | Hatch, Noel & Linda | Confidential - Available Upon Request | | | | |
| 6008969 | HATCH, ROBERT | Confidential - Available Upon Request | | | | |
| 4981241 | Hatch, Sandra | Confidential - Available Upon Request | | | | |
| 4984998 | Hatch, Stanley | Confidential - Available Upon Request | | | | |
| 4982643 | Hatch, William | Confidential - Available Upon Request | | | | |
| 4974897 | Hatch/Flanagan,Edward W., Trustee & W. Gerald Trustee | 666 N. Maclay Ave. | San Fernando | CA | 91340 | |
| 5924298 | Hatch-DeRoma, Colette | Confidential - Available Upon Request | | | | |
| 5924298 | Hatch-DeRoma, Colette | Confidential - Available Upon Request | | | | |
| 6133840 | HATCHER JOHN W AND SHINOBU | Confidential - Available Upon Request | | | | |
| 5892922 | Hatcher, Aaron | Confidential - Available Upon Request | | | | |
| 5878331 | Hatcher, Brandon | Confidential - Available Upon Request | | | | |
| 5895323 | Hatcher, Doug Jay | Confidential - Available Upon Request | | | | |
| 4979718 | Hatcher, Ralph | Confidential - Available Upon Request | | | | |
| 7233688 | Hatcher, Steven | Confidential - Available Upon Request | | | | |
| 4984520 | Hatcher-Durso, Joy | Confidential - Available Upon Request | | | | |
| 5803579 | HATCHET RIDGE WIND LLC | HATCHET RIDGE WIND LLC, PIER 1 BAY 3 | SAN FRANCISCO | CA | 94111 | |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, Esq., 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Lorraine McGowen, Esq., 51 West 52nd Street | New York | NY | 10019 | |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Lorraine S. McGowen, 51 West 52nd Street | New York | NY | 10019 | |
| 5861858 | Hatchet Ridge Wind, LLC | 1088 Sansome Street | San Francisco | CA | 94111 | |
| 4932678 | Hatchet Ridge Wind, LLC | 19400 Bunch Grass Lookout Road P.O. Box 2675 | Burney | CA | 96013 | |
| 6118682 | Hatchet Ridge Wind, LLC | General Counsel (Hatchet Ridge), 19400 Bunch Grass Lookout Road P.O. Box 2675 | Burney | CA | 96013 | |
| 6042375 | Hatchet Ridge Wind, LLC | Hatchet Ridge Wind, LLC, 19400 Bunch Grass Lookout Road, P.O. Box 2675 | Burney | CA | 96013 | |
| 6082033 | Hatchet Ridge Wind, LLC Res North American Leasing, LLC | 19400 Bunch Grass Lookout Road | Burney | CA | 96013 | |
| 5885923 | Hatchie, Annette B | Confidential - Available Upon Request | | | | |
| 5998666 | Hatfield Meat Company-Trine, Adrian | Hatfield Meat Inc, 540 Hidden Valley Rd | Grant Pass | OR | 97527 | |
| 5984105 | Hatfield Meat Company-Trine, Adrian | Hatfield Meat Inc, 540 Hidden Valley Rd | Grants Pass | OR | 97527 | |
| 6134113 | HATFIELD MICHAEL F AND ANITA K TRUSTEES | Confidential - Available Upon Request | | | | |
| 6134075 | HATFIELD MICHAEL F AND ANITA K TRUSTEES | Confidential - Available Upon Request | | | | |
| 5889967 | Hatfield, Adam Richard | Confidential - Available Upon Request | | | | |
| 5885179 | Hatfield, Brian J | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6004479 | Hatfield, Debbie | Confidential - Available Upon Request | | | | |
| 5997601 | Hatfield, Gary | Confidential - Available Upon Request | | | | |
| 5892672 | Hatfield, Joshua Daniel | Confidential - Available Upon Request | | | | |
| 5886987 | Hatfield, Kyle Joel | Confidential - Available Upon Request | | | | |
| 5998233 | Hatfield, Meghan | Confidential - Available Upon Request | | | | |
| 5843566 | Hatfield, Meghan K. | Confidential - Available Upon Request | | | | |
| 5879090 | Hatfield, Michael Emery | Confidential - Available Upon Request | | | | |
| 5995149 | Hatfield, Susan | Confidential - Available Upon Request | | | | |
| 5887828 | Hatfield, Wade | Confidential - Available Upon Request | | | | |
| 7324650 | Hathawa, Ms. Penny | Confidential - Available Upon Request | | | | |
| 7324650 | Hathawa, Ms. Penny | Confidential - Available Upon Request | | | | |
| 6082034 | HATHAWAY AUTOMATION TECHNOLOGY | C/O SAGE DESIGNS INC, 150 SHORELINE HWY #B-28 | MILL VALLEY | CA | 94941 | |
| 4922175 | HATHAWAY AUTOMATION TECHNOLOGY | SAGE DESIGNS INC, 150 SHORELINE HWY #B-28 | MILL VALLEY | CA | 94941 | |
| 5870945 | HATHAWAY DINWIDDEE CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4999736 | Hathaway Holdings, LLC (as Doing Business As Joma's Artisan Ice Cream) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4927987 | HATHAWAY JR, RICHARD F | 19599 HWY 89 | HAT CREEK | CA | 96040 | |
| 6116810 | HATHAWAY LLC | NE SE SE 23 27 27 | Bakersfield | CA | 93308 | |
| 4996301 | Hathaway, Beverly | Confidential - Available Upon Request | | | | |
| 4997807 | Hathaway, Daniel | Confidential - Available Upon Request | | | | |
| 4914551 | Hathaway, Daniel Lee | Confidential - Available Upon Request | | | | |
| 6082035 | Hathaway, Jr., Richard F. | Confidential - Available Upon Request | | | | |
| 5885269 | Hathaway, Kenneth Phillip | Confidential - Available Upon Request | | | | |
| 5870946 | Hathaway, Lindsay | Confidential - Available Upon Request | | | | |
| 5887780 | Hathaway, Marcus Clemens | Confidential - Available Upon Request | | | | |
| 4980806 | Hathaway, Vickie | Confidential - Available Upon Request | | | | |
| 4992360 | Hathcoat, Floyd | Confidential - Available Upon Request | | | | |
| 4995502 | Hather, David | Confidential - Available Upon Request | | | | |
| 5894388 | Hatley, Jeffrey Dean | Confidential - Available Upon Request | | | | |
| 6082036 | Hatley, Jeffrey Dean | Confidential - Available Upon Request | | | | |
| 5877967 | Hatley, Jerry Earl | Confidential - Available Upon Request | | | | |
| 4982844 | Hatt, Gordon | Confidential - Available Upon Request | | | | |
| 5917079 | Hattam, Edward | Confidential - Available Upon Request | | | | |
| 6160433 | Hatter, Yolanda | Confidential - Available Upon Request | | | | |
| 5870947 | HATTERSLEY, NANCY | Confidential - Available Upon Request | | | | |
| 4922176 | HATTIESBURG CLINIC PA | 415 S 28TH AVE | HATTIESBURG | MS | 39401 | |
| 4993384 | Hatting, Donald | Confidential - Available Upon Request | | | | |
| 6161513 | HATTISBURG, BRENDA | Confidential - Available Upon Request | | | | |
| 4947177 | Hattley, Aaron | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6082037 | Hattley, Kelly | Confidential - Available Upon Request | | | | |
| 6082038 | Hattley, Kelly | Confidential - Available Upon Request | | | | |
| 6130828 | HATTON JOAN D TR ETAL | Confidential - Available Upon Request | | | | |
| 4996949 | Hatton, Curtis | Confidential - Available Upon Request | | | | |
| 4913000 | Hatton, Curtis Anthony | Confidential - Available Upon Request | | | | |
| 7331010 | Hatton, David | Confidential - Available Upon Request | | | | |
| 5897382 | Hatton, David Edward | Confidential - Available Upon Request | | | | |
| 5995710 | Hatton, Jack | Confidential - Available Upon Request | | | | |
| 4990585 | Hatton, Louis | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7481471 | Hattrup, James Clinton | Confidential - Available Upon Request | | | | |
| 5886346 | Hattrup, Jim | Confidential - Available Upon Request | | | | |
| 5978138 | Hattyar, Frank | Confidential - Available Upon Request | | | | |
| 5978138 | Hattyar, Frank | Confidential - Available Upon Request | | | | |
| 5870948 | Hatvany, Lauren | Confidential - Available Upon Request | | | | |
| 4988168 | Hatwig, Robert | Confidential - Available Upon Request | | | | |
| 6004014 | Hatzi, Hector | Confidential - Available Upon Request | | | | |
| 4942275 | Hatzi, Hector | 2430 International Blvd | Oakland | CA | 94601 | |
| 4996935 | Hatzman, Annette | Confidential - Available Upon Request | | | | |
| 5870949 | Hau, Ellen | Confidential - Available Upon Request | | | | |
| 4979867 | Hau, Theresa | Confidential - Available Upon Request | | | | |
| 5886968 | Haub, Robert C | Confidential - Available Upon Request | | | | |
| 6130153 | HAUCK DANIEL M & LIZZETTE M | Confidential - Available Upon Request | | | | |
| 6146667 | HAUCK THOMAS A TR & HAUCK LINDA E TR | Confidential - Available Upon Request | | | | |
| 5004110 | Hauck, Gail | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4947789 | Hauenstein, James | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948017 | Hauenstein, Yasmin | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4998900 | Hauer, Christina Frieh | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998898 | Hauer, Jason Stanley | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937928 | Hauer, Jason Stanley; Christina Frieh Hauer; Van Kimmell Hauer | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998902 | Hauer, Van Kimmell | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4996702 | Haueter, Connie | Confidential - Available Upon Request | | | | |
| 4988394 | Haueter, James | Confidential - Available Upon Request | | | | |
| 5897381 | Haueter, Max | Confidential - Available Upon Request | | | | |
| 4979239 | Haueter, Timothy | Confidential - Available Upon Request | | | | |
| 5899852 | Hauf, Reece Logan | Confidential - Available Upon Request | | | | |
| 4977959 | Hauff, Harold | Confidential - Available Upon Request | | | | |
| 5889391 | Haug, Dustin A | Confidential - Available Upon Request | | | | |
| 5881940 | Haug, James Lawrence | Confidential - Available Upon Request | | | | |
| 7304863 | Haugen (minor), Sophie | Confidential - Available Upon Request | | | | |
| 4976662 | Haugen, Antoinette | Confidential - Available Upon Request | | | | |
| 4981378 | Haugen, Kathryn | Confidential - Available Upon Request | | | | |
| 5888595 | Haugen, Kirk Alan | Confidential - Available Upon Request | | | | |
| 5878993 | Haugen, Larry I | Confidential - Available Upon Request | | | | |
| 4994212 | Haugh, Eleanor | Confidential - Available Upon Request | | | | |
| 5996304 | Haughey, Kevin | Confidential - Available Upon Request | | | | |
| 4940584 | Haughey, Kevin | 521 CALABRIA PL | San Jose | CA | 95128-5153 | |
| 4991655 | Haughey, Mary | Confidential - Available Upon Request | | | | |
| 6134556 | HAUGHTON DUNCAN & MAUREEN | Confidential - Available Upon Request | | | | |
| 7147150 | Haugse, Bret | Confidential - Available Upon Request | | | | |
| 7190991 | Haugse, Canssa | Confidential - Available Upon Request | | | | |
| 7310289 | Haugse, Jacob Matthew | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1428 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1429 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4993257 | Haugsted, Tina | Confidential - Available Upon Request | | | | |
| 7155889 | Haunalter, George von | Confidential - Available Upon Request | | | | |
| 4996166 | Hauntsman, Debra | Confidential - Available Upon Request | | | | |
| 4911772 | Hauntsman, Debra M | Confidential - Available Upon Request | | | | |
| 5888191 | Haupert, Brian Matthew | Confidential - Available Upon Request | | | | |
| 6145042 | HAUPRICH GERALD S & HAUPRICH GERMAIN A | Confidential - Available Upon Request | | | | |
| 4922177 | HAUPT AND SONS | A GENERAL PARTNERSHIP, PO Box 502 | KERMAN | CA | 93630 | |
| 7477021 | Haupt, Jeannette | Confidential - Available Upon Request | | | | |
| 5894247 | Hauptli, Mylo C | Confidential - Available Upon Request | | | | |
| 6082039 | Hauptli, Mylo C | Confidential - Available Upon Request | | | | |
| 4992996 | Haury, Brenda | Confidential - Available Upon Request | | | | |
| 5891185 | Haury, Jacob Michael | Confidential - Available Upon Request | | | | |
| 4989118 | Haury, Leroy | Confidential - Available Upon Request | | | | |
| 5866676 | Haus, Spencer N | Confidential - Available Upon Request | | | | |
| 5893474 | Hauschel, Tim Eugene | Confidential - Available Upon Request | | | | |
| 5890198 | Hauschildt, Christopher Justin | Confidential - Available Upon Request | | | | |
| 6008458 | Hauschildt, Sean | Confidential - Available Upon Request | | | | |
| 4983802 | Hauschildt, Suzanne | Confidential - Available Upon Request | | | | |
| 7468780 | Hauser, Brenda | Confidential - Available Upon Request | | | | |
| 7302027 | Hauser, Donald Alan | Confidential - Available Upon Request | | | | |
| 7476864 | Hauser, Eric and Connie | Confidential - Available Upon Request | | | | |
| 5893551 | Hauser, Gregory Keith | Confidential - Available Upon Request | | | | |
| 5900204 | Hauska, John | Confidential - Available Upon Request | | | | |
| 6134261 | HAUSMAN CAROL L TRUSTEE | Confidential - Available Upon Request | | | | |
| 7336495 | Hausman, Maegan B | Confidential - Available Upon Request | | | | |
| 4921215 | HAUSMANN, FRANKLIN CRAIN | 564 RODRIGUEZ ST | SANTA CRUZ | CA | 95062 | |
| 6142980 | HAUSSLER STEPHEN K & DIXIE L | Confidential - Available Upon Request | | | | |
| 5993224 | Haute, Katy | Confidential - Available Upon Request | | | | |
| 4990946 | Hautea, Robert | Confidential - Available Upon Request | | | | |
| 4991660 | Hautea, Sharon | Confidential - Available Upon Request | | | | |
| 5993611 | Hauter, Samy | Confidential - Available Upon Request | | | | |
| 4917169 | HAUX, BRIAN J | SKYHAWK PHOTOGRAPHY, 153 MACALVEY DR STE 100 | MARTINEZ | CA | 94553 | |
| 4928590 | HAUX, SALLY | 1155 W SHAW AVE STE 102 | FRESNO | CA | 93711-3748 | |
| 4993114 | Havale, George | Confidential - Available Upon Request | | | | |
| 5889600 | Havard, Gregory | Confidential - Available Upon Request | | | | |
| 6082040 | Havard, Gregory | Confidential - Available Upon Request | | | | |
| 4922178 | HAVASU REGIONAL MEDICAL CENTER | 101 CIVIC CENTER LN | LAKE HAVASU CITY | AZ | 86403 | |
| 6001597 | Havatan-Kertel, Jason | 2346 Winchester Loop | Discovery Bay | CA | 94505 | |
| 4938712 | Havatan-Kertel, Jason | 4805 story way | elk grove | CA | 95758 | |
| 6000689 | Havatan-Kertel, Jason | Kertel Jason C, 2346 Winchester Loop | Discovery Bay | CA | 94505 | |
| 5994098 | Havel, Sonia | Confidential - Available Upon Request | | | | |
| 4976030 | HAVELIK K G | 3335 HIGHWAY 147, P. O. Box 70607 | Reno | NV | 89570 | |
| 6074141 | HAVELIK, K G | Confidential - Available Upon Request | | | | |
| 6132455 | HAVEMANN JOHN M S & SUSAN | Confidential - Available Upon Request | | | | |
| 6132299 | HAVEMANN JOHN M S & SUSAN | Confidential - Available Upon Request | | | | |
| 4986332 | Havemann, Donna | Confidential - Available Upon Request | | | | |
| 4922179 | HAVEN HUMANE SOCIETY INC | 7449 EASTSIDE RD | REDDING | CA | 96001 | |
| 5900181 | Havenar-Daughton, Brendan Sean | Confidential - Available Upon Request | | | | |
| 4984115 | Havens, Linda | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1430 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6000127 | Havens, Sandra | Confidential - Available Upon Request | | | | |
| 4990718 | Haver, Cynde | Confidential - Available Upon Request | | | | |
| 4996313 | Haverly, Kathleen | Confidential - Available Upon Request | | | | |
| 5978139 | Haverson, Raymond | Confidential - Available Upon Request | | | | |
| 6169644 | Haverson, Raymond  P | Confidential - Available Upon Request | | | | |
| 4979947 | Havey, Richard | Confidential - Available Upon Request | | | | |
| 6133640 | HAVILAND HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 4998905 | Haviland, Burton | CAUFIELD & JAMES LLP, Attn: Jeffery L. Caufield, 2851 Camino Del Rios S #410 | San Diego | CA | 92108 | |
| 5870950 | HAVILAND, JOHN | Confidential - Available Upon Request | | | | |
| 4998903 | Haviland, Viola Alice | CAUFIELD & JAMES LLP, Attn: Jeffery L. Caufield, 2851 Camino Del Rios S #410 | San Diego | CA | 92108 | |
| 5937929 | Haviland, Viola Alice; Haviland, Burton | Jeffery L. Caufield, CAUFIELD & JAMES LLP, 2851 Camino Del Rios Suite 410 | San Diego | CA | 92108 | |
| 6133248 | HAVLEK STEPHEN WILLIAM & LAURA NICHOLAS TR | Confidential - Available Upon Request | | | | |
| 5885780 | Havlik, Eugene G | Confidential - Available Upon Request | | | | |
| 6154799 | HAVNER, DOROTHY L | Confidential - Available Upon Request | | | | |
| 4991774 | Havrilla, Annette | Confidential - Available Upon Request | | | | |
| 6140147 | HAVSTAD ERIC TR & HAVSTAD DEBORAH TR | Confidential - Available Upon Request | | | | |
| 4922180 | HAWAII ELECTRIC LIGHT CO INC | PO Box 29570 | HONOLULU | HI | 96820 | |
| 6116811 | Hawaii Gas | Attn: Mustafa Demirbag, Executive Director of Operations Jack Grimmer, P.O. Box 3000 | Honolulu | HI | 96802-3000 | |
| 6140367 | HAWAII HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 4922181 | HAWAII RADIOLOGIC ASSOCIATES LTD | 688 KINOOLE ST STE 103 | HILO | HI | 96720 | |
| 6116812 | Hawaiian Electric Company | Attn: Colton Ching, Vice President, Energy Delivery Scott Seu, P.O. Box 2750 | Honolulu | HI | 96840-0001 | |
| 6011965 | HAWAIIAN ELECTRIC COMPANY INC | 900 RICHARDS ST | HONOLULU | HI | 96813 | |
| 6116813 | Hawaiian Electric Company, Inc | Attn: An officer, managing or general agent, 900 Richards Street | Honolulu | HI | 96813 | |
| 6167729 | Hawck, James | Confidential - Available Upon Request | | | | |
| 6143009 | HAWES CLEMENT E TR & HAWES BETTE A TR | Confidential - Available Upon Request | | | | |
| 4922183 | HAWES FARMS | 21037 UNFORGETTABLE AVE | PALO CEDRO | CA | 96073 | |
| 4991959 | Hawes, Donald | Confidential - Available Upon Request | | | | |
| 4920731 | HAWES, EUGENE R | 1251 ELLA AVE | OLIVEHURST | CA | 95961 | |
| 4910142 | Hawes, Keith | Confidential - Available Upon Request | | | | |
| 4949866 | Hawes, Keith | Confidential - Available Upon Request | | | | |
| 4949866 | Hawes, Keith | Confidential - Available Upon Request | | | | |
| 5888626 | Hawes, Keith Elvis | Confidential - Available Upon Request | | | | |
| 7209679 | Hawk and Horse Vineyards, LLC | Confidential - Available Upon Request | | | | |
| 5893315 | Hawk, Alexander Brook | Confidential - Available Upon Request | | | | |
| 7164062 | HAWK, DAVE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5881395 | Hawk, Debra Lyn | Confidential - Available Upon Request | | | | |
| 4986832 | Hawk, Dennis | Confidential - Available Upon Request | | | | |
| 4941688 | Hawk, Harold | 6350 Quail Creek | Redding | CA | 96002 | |
| 5996811 | Hawk, Harold | Confidential - Available Upon Request | | | | |
| 7164063 | HAWK, NANNETTE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4922184 | HAWKE MCKEON & SNISCAK LLP | 100 N TENTH ST | HARRISBURG | PA | 17101 | |
| 4933024 | Hawke McKeon & Sniscak LLP | 100 North Tenth Street | Harrisburg | PA | 17101 | |
| 7191615 | Hawke, Jessica | Confidential - Available Upon Request | | | | |
| 4975498 | Hawker | 0818 PENINSULA DR, 9792 Live Oak Blvd. | Live Oak | CA | 95953-2328 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1430 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6080484 | Hawker | Confidential - Available Upon Request | | | | |
| 5006336 | Hawker, Chad & Ganeri, Courtney | 0818 PENINSULA DR, 2 Sleepy Hollow Drive | Carmel | CA | 93924 | |
| 7161959 | Hawker, Curt A. | Confidential - Available Upon Request | | | | |
| 6005753 | hawker, lori | Confidential - Available Upon Request | | | | |
| 6131308 | HAWKES ERNEST DUANE | Confidential - Available Upon Request | | | | |
| 4995942 | Hawkes Jr., Robert | Confidential - Available Upon Request | | | | |
| 7486452 | Hawkes LLC | Krankemann and Petersen LLP, Christian Krankemann, 420 E Street Suite 100 | Santa Rosa | CA | 95403 | |
| 7486452 | Hawkes LLC | Alina Andres, 420 E. Street, Suite 100 | Santa Rosa | CA | 95404 | |
| 7326320 | Hawkes LLC | 6734 Hwy 128 | Healdsburg | CA | 95448 | |
| 7326320 | Hawkes LLC | Giannina Hawkes, Proprietor, Hawkes LLC, 6734 Hwy 128 | Healdsburg | CA | 95448 | |
| 7328489 | Hawkes, Giannina | Confidential - Available Upon Request | | | | |
| 7486451 | Hawkes, Giannina | Confidential - Available Upon Request | | | | |
| 7480036 | Hawkes, Jacob | Confidential - Available Upon Request | | | | |
| 7486450 | Hawkes, Jake | Confidential - Available Upon Request | | | | |
| 7486454 | Hawkes, Laura | Confidential - Available Upon Request | | | | |
| 4979258 | Hawkes, Robert | Confidential - Available Upon Request | | | | |
| 4922185 | HAWKEYE CITRUS LLC | 2213 N MENDONCA CT | VISALIA | CA | 93291 | |
| 5870951 | HAWKINS COMPANIES LLC | Confidential - Available Upon Request | | | | |
| 5870952 | HAWKINS COMPANIES LLC | Confidential - Available Upon Request | | | | |
| 6118538 | Hawkins Creek | China Flat Co Inc., P.O. Box 536 | Willow Creek | CA | 95573 | |
| 4932679 | Hawkins Creek | P.O. Box 536 | Willow Creek | CA | 95573 | |
| 4922186 | HAWKINS DELAFIELD & WOOD LLP | 1 CHASE MANHATTAN PLAZA | NEW YORK | NY | 10005 | |
| 6139280 | HAWKINS FLOYD R & MARIE A | Confidential - Available Upon Request | | | | |
| 6143526 | HAWKINS MICHAEL J & HAWKINS KIM I | Confidential - Available Upon Request | | | | |
| 6146389 | HAWKINS ORVILLE T | Confidential - Available Upon Request | | | | |
| 4915680 | HAWKINS, ALAN J | 1305 HUMPHREY RD | YUBA CITY | CA | 95993 | |
| 4998912 | Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4979558 | Hawkins, Arne | Confidential - Available Upon Request | | | | |
| 5997453 | Hawkins, Clyde | Confidential - Available Upon Request | | | | |
| 4942544 | Hawkins, Clyde | 2591 Marineview Dr. | San Leandro | CA | 94577 | |
| 5881716 | Hawkins, Colt Brandon | Confidential - Available Upon Request | | | | |
| 5870953 | HAWKINS, CY | Confidential - Available Upon Request | | | | |
| 4998908 | Hawkins, Elizabeth Anne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976311 | Hawkins, Elizabeth Anne; Hawkins, Joshua Robert; Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4980246 | Hawkins, George | Confidential - Available Upon Request | | | | |
| 4987326 | Hawkins, Holly Louise | Confidential - Available Upon Request | | | | |
| 4996260 | Hawkins, Jeffery | Confidential - Available Upon Request | | | | |
| 4998910 | Hawkins, Joshua Robert | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4993689 | Hawkins, Karen | Confidential - Available Upon Request | | | | |
| 7339637 | Hawkins, Kurtis | Confidential - Available Upon Request | | | | |
| 7332298 | Hawkins, Linda | Confidential - Available Upon Request | | | | |
| 4984792 | Hawkins, Lydia | Confidential - Available Upon Request | | | | |
| 5870954 | HAWKINS, MARK | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1431 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1432 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5870955 | HAWKINS, MARK | Confidential - Available Upon Request | | | | |
| 5888982 | Hawkins, Matthew Craig | Confidential - Available Upon Request | | | | |
| 5924585 | Hawkins, Mellissa | Confidential - Available Upon Request | | | | |
| 5890230 | Hawkins, Michael | Confidential - Available Upon Request | | | | |
| 5998839 | Hawkins, Michael | Confidential - Available Upon Request | | | | |
| 5870956 | HAWKINS, MISTY | Confidential - Available Upon Request | | | | |
| 6183906 | Hawkins, Preston | Confidential - Available Upon Request | | | | |
| 7468200 | Hawkins, Richard | Confidential - Available Upon Request | | | | |
| 5998747 | Hawkins, Robert | Confidential - Available Upon Request | | | | |
| 5886293 | Hawkins, Steven D | Confidential - Available Upon Request | | | | |
| 7317322 | Hawkley, DPM, Redge M. | Confidential - Available Upon Request | | | | |
| 7288340 | Hawkley, Jan M. | Confidential - Available Upon Request | | | | |
| 6009334 | HAWKS, GERRY | Confidential - Available Upon Request | | | | |
| 5870958 | Hawks, Marcus | Confidential - Available Upon Request | | | | |
| 6140063 | HAWLEY JOAN M & GENE E | Confidential - Available Upon Request | | | | |
| 6133088 | HAWLEY SUSAN BRANDT M/W | Confidential - Available Upon Request | | | | |
| 6140488 | HAWLEY WILLIAM R & SUSAN | Confidential - Available Upon Request | | | | |
| 6132927 | HAWLEY WILLIAM R AND SUSAN BRANDT H/W | Confidential - Available Upon Request | | | | |
| 6133087 | HAWLEY WILLIAM R M/M | Confidential - Available Upon Request | | | | |
| 4998163 | Hawley, Dolores | Confidential - Available Upon Request | | | | |
| 5978141 | HAWLEY, JEFF | Confidential - Available Upon Request | | | | |
| 5886927 | Hawley, Michael | Confidential - Available Upon Request | | | | |
| 4980923 | Hawley, Ronald | Confidential - Available Upon Request | | | | |
| 4922187 | HAWORTH INC | COG, ONE HAWORTH CTR | HOLLAND | MI | 49423 | |
| 4987071 | Haworth, John | Confidential - Available Upon Request | | | | |
| 4977985 | Haworth, Sidney | Confidential - Available Upon Request | | | | |
| 6005778 | HAWS AUTO BODY INC-DUNBAR, MICHAEL | 3482 GOLDEN GATE WAY | LAFAYETTE | CA | 94549 | |
| 4922188 | HAWTHORN CLUB | 41 JAMES FARM RD | LEE | NH | 03861 | |
| 4983857 | Hawthorne, B | Confidential - Available Upon Request | | | | |
| 5996402 | Hawthorne, Barabara | Confidential - Available Upon Request | | | | |
| 5924860 | HAWTHORNE, BREN | Confidential - Available Upon Request | | | | |
| 5924860 | HAWTHORNE, BREN | Confidential - Available Upon Request | | | | |
| 5888941 | Hawthorne, Clifford Kenneth | Confidential - Available Upon Request | | | | |
| 4997546 | Hawthorne, Paul | Confidential - Available Upon Request | | | | |
| 4914134 | Hawthorne, Paul R | Confidential - Available Upon Request | | | | |
| 5996188 | Hay Stuff It LLC, Kooyman, Patty | 425 Lucas Road | Lodi | CA | 95242 | |
| 6143773 | HAY WILLARD C TR & HAY LYN ANNE TR | Confidential - Available Upon Request | | | | |
| 4993104 | Hay, Andrew | Confidential - Available Upon Request | | | | |
| 5895240 | Hay, Cheryl Anne | Confidential - Available Upon Request | | | | |
| 4983094 | Hay, MacGregor | Confidential - Available Upon Request | | | | |
| 4984550 | Hay, Maureen | Confidential - Available Upon Request | | | | |
| 7274885 | Hay, Teresa | Confidential - Available Upon Request | | | | |
| 4995311 | Hay, Timothy | Confidential - Available Upon Request | | | | |
| 4977154 | Hay, William | Confidential - Available Upon Request | | | | |
| 5884120 | Hay, Xuan-Lan Tu | Confidential - Available Upon Request | | | | |
| 4995255 | Haya, David | Confidential - Available Upon Request | | | | |
| 4982986 | Hayashi, Fumiye | Confidential - Available Upon Request | | | | |
| 5978143 | Hayashi, James | Confidential - Available Upon Request | | | | |
| 4995800 | Hayashi, Joanne | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1432 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1433 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4911565 | Hayashi, Joanne Keiko | Confidential - Available Upon Request | | | | |
| 5888575 | Hayashida Jr., Louie M | Confidential - Available Upon Request | | | | |
| 5898704 | Hayashida, Amara Kay | Confidential - Available Upon Request | | | | |
| 7325378 | Hayat Muchamel, individually and as trustee of the Jeff and Hayat Muchamel Family Trust | Confidential - Available Upon Request | | | | |
| 4990947 | Haycraft, George | Confidential - Available Upon Request | | | | |
| 5925562 | Haycraft, Laurel | Confidential - Available Upon Request | | | | |
| 7327678 | Haydee Rodriguez | Confidential - Available Upon Request | | | | |
| 7481723 | Hayden , Cherie Loraine | Confidential - Available Upon Request | | | | |
| 4986000 | Hayden III, N | Confidential - Available Upon Request | | | | |
| 6162413 | Hayden Jr, Raymond | Confidential - Available Upon Request | | | | |
| 6142097 | HAYDEN SCOTT P & HAYDEN JAMIE J | Confidential - Available Upon Request | | | | |
| 7324728 | Hayden, Colleen Kelly | 12008 Quartz Valley Road | Fort Jones | CA | 96032 | |
| 5882465 | Hayden, Diana L | Confidential - Available Upon Request | | | | |
| 4986901 | Hayden, Donna | Confidential - Available Upon Request | | | | |
| 5870959 | HAYDEN, JEAN | Confidential - Available Upon Request | | | | |
| 5995666 | Hayden, Nichole | Confidential - Available Upon Request | | | | |
| 5892976 | Hayden, Patrick | Confidential - Available Upon Request | | | | |
| 5893653 | Hayden, Todd Scott | Confidential - Available Upon Request | | | | |
| 7325732 | Hayes , Christine | Confidential - Available Upon Request | | | | |
| 4922189 | HAYES CHIROPRACTIC OFFICE | 9008 THORNTON RD | STOCKTON | CA | 95209 | |
| 6140248 | HAYES DAVID S TR & HAYES JEAN A TR | Confidential - Available Upon Request | | | | |
| 6131681 | HAYES DONALD E | Confidential - Available Upon Request | | | | |
| 6133546 | HAYES JOHN J AND KIMBERLY I | Confidential - Available Upon Request | | | | |
| 6131452 | HAYES MERRY | Confidential - Available Upon Request | | | | |
| 6129908 | HAYES RICHARD P | Confidential - Available Upon Request | | | | |
| 6144831 | HAYES STANLEY W TR & MC CALL BARBARA J TR | Confidential - Available Upon Request | | | | |
| 5887577 | Hayes, Aaron W | Confidential - Available Upon Request | | | | |
| 6001845 | Hayes, Bradley | Confidential - Available Upon Request | | | | |
| 5881970 | Hayes, Bryce Jimmy | Confidential - Available Upon Request | | | | |
| 6003675 | Hayes, Carey | Confidential - Available Upon Request | | | | |
| 5997757 | Hayes, Carol | Confidential - Available Upon Request | | | | |
| 5893821 | Hayes, Christopher Marcel | Confidential - Available Upon Request | | | | |
| 4979799 | Hayes, Clifford | Confidential - Available Upon Request | | | | |
| 6005071 | Hayes, Crysten | Confidential - Available Upon Request | | | | |
| 6008674 | HAYES, DAN | Confidential - Available Upon Request | | | | |
| 7164257 | HAYES, DAVID SCOTT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6158530 | Hayes, Deborah | Confidential - Available Upon Request | | | | |
| 7295928 | Hayes, Delores Ann | Confidential - Available Upon Request | | | | |
| 5885075 | HAYES, GERRI Dewayne | Confidential - Available Upon Request | | | | |
| 4983108 | Hayes, Helyn | Confidential - Available Upon Request | | | | |
| 4977818 | Hayes, James | Confidential - Available Upon Request | | | | |
| 5886339 | Hayes, James Donald | Confidential - Available Upon Request | | | | |
| 5886570 | Hayes, James William | Confidential - Available Upon Request | | | | |
| 6082045 | Hayes, James William | Confidential - Available Upon Request | | | | |
| 5978145 | Hayes, Janice | Confidential - Available Upon Request | | | | |
| 7164258 | HAYES, JEAN ANN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5887484 | Hayes, Jeremy | Confidential - Available Upon Request | | | | |
| 4995526 | Hayes, John | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1433 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1434 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5884283 | Hayes, Julie | Confidential - Available Upon Request | | | | |
| 7263317 | Hayes, Kathleen | Confidential - Available Upon Request | | | | |
| 4978660 | Hayes, Kathleen | Confidential - Available Upon Request | | | | |
| 7263317 | Hayes, Kathleen | Confidential - Available Upon Request | | | | |
| 5902054 | HAYES, KATHLEEN M | Confidential - Available Upon Request | | | | |
| 6170721 | Hayes, Kenneth | Confidential - Available Upon Request | | | | |
| 5883635 | Hayes, Kristina M | Confidential - Available Upon Request | | | | |
| 4912313 | Hayes, Larry | Confidential - Available Upon Request | | | | |
| 4996465 | Hayes, Larry | Confidential - Available Upon Request | | | | |
| 6139858 | Hayes, Lauretta L. | Confidential - Available Upon Request | | | | |
| 5900952 | Hayes, Matthew | Confidential - Available Upon Request | | | | |
| 6082047 | Hayes, Matthew | Confidential - Available Upon Request | | | | |
| 5900874 | Hayes, Melissa Renee | Confidential - Available Upon Request | | | | |
| 6005691 | Hayes, Pamela | Confidential - Available Upon Request | | | | |
| 4991503 | Hayes, Patrick | Confidential - Available Upon Request | | | | |
| 4997226 | Hayes, Peter | Confidential - Available Upon Request | | | | |
| 4913427 | Hayes, Peter Lee | Confidential - Available Upon Request | | | | |
| 5884919 | Hayes, Renelle Lynn | Confidential - Available Upon Request | | | | |
| 6082046 | Hayes, Renelle Lynn | Confidential - Available Upon Request | | | | |
| 6121058 | Hayes, Renelle Lynn | Confidential - Available Upon Request | | | | |
| 5882201 | Hayes, Robert Alden | Confidential - Available Upon Request | | | | |
| 5887767 | Hayes, Ryan | Confidential - Available Upon Request | | | | |
| 4993549 | Hayes, Sandra | Confidential - Available Upon Request | | | | |
| 5895693 | Hayes, Scott L | Confidential - Available Upon Request | | | | |
| 5894741 | Hayes, Scott M | Confidential - Available Upon Request | | | | |
| 7163608 | HAYES, STANLEY WYNN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5896407 | Hayes, Trinnette Carrillo | Confidential - Available Upon Request | | | | |
| 5996195 | Hayes, Vickie | Confidential - Available Upon Request | | | | |
| 4977627 | Hayes, Virginia | Confidential - Available Upon Request | | | | |
| 7162133 | Hayes, William | Confidential - Available Upon Request | | | | |
| 7162139 | Hayes, William | Confidential - Available Upon Request | | | | |
| 4979459 | Hayes, William | Confidential - Available Upon Request | | | | |
| 5893775 | Hayes, William | Confidential - Available Upon Request | | | | |
| 5893775 | Hayes, William | Confidential - Available Upon Request | | | | |
| 6175216 | Hayes, William D | Confidential - Available Upon Request | | | | |
| 4994918 | Hayes, Wynona | Confidential - Available Upon Request | | | | |
| 6001194 | HAYFORD, GREG | Confidential - Available Upon Request | | | | |
| 4996662 | Hayford, Timothy | Confidential - Available Upon Request | | | | |
| 4912630 | Hayford, Timothy A | Confidential - Available Upon Request | | | | |
| 6143540 | HAYGOOD ALFRED J TR | Confidential - Available Upon Request | | | | |
| 4993191 | Haygood, Brian | Confidential - Available Upon Request | | | | |
| 4994344 | Haygood, Grant | Confidential - Available Upon Request | | | | |
| 7471181 | Haygood, Juanita | Confidential - Available Upon Request | | | | |
| 7228510 | Haygood, Shannon | Confidential - Available Upon Request | | | | |
| 7228510 | Haygood, Shannon | Confidential - Available Upon Request | | | | |
| 7308356 | Haygood, Shannon | Confidential - Available Upon Request | | | | |
| 5870961 | HAYHURST RANCHES | Confidential - Available Upon Request | | | | |
| 5870960 | HAYHURST RANCHES | Confidential - Available Upon Request | | | | |
| 6140529 | HAYLE BRIAN & HAYLE THERESA | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1434 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979531 | Hayles, Rosalie | Confidential - Available Upon Request | | | | |
| 5889450 | Hayley, Eric Lee | Confidential - Available Upon Request | | | | |
| 5896415 | Hayley, Lori L | Confidential - Available Upon Request | | | | |
| 6141732 | HAYMAKER STEPHEN JAMES TR & HAYMAKER SAREEKARN TR | Confidential - Available Upon Request | | | | |
| 6142295 | HAYMAN JAMES O TR | Confidential - Available Upon Request | | | | |
| 6133105 | HAYMAN JOANN MARY TR | Confidential - Available Upon Request | | | | |
| 5897126 | Haymon III, Jerry | Confidential - Available Upon Request | | | | |
| 5841198 | Haynam, Dan | Confidential - Available Upon Request | | | | |
| 5841198 | Haynam, Dan | Confidential - Available Upon Request | | | | |
| 4994444 | Hayne, Cynthia | Confidential - Available Upon Request | | | | |
| 5882521 | Hayne, Cynthia Ann | Confidential - Available Upon Request | | | | |
| 6143105 | HAYNES DALLAS III & DANIELSON KATHLEEN | Confidential - Available Upon Request | | | | |
| 6147021 | HAYNES DEBORAH MONICA | Confidential - Available Upon Request | | | | |
| 5896905 | Haynes III, Herman Lee | Confidential - Available Upon Request | | | | |
| 6131872 | HAYNES PATRICIA PORTER TR | Confidential - Available Upon Request | | | | |
| 6145451 | HAYNES WENDY L TR ET AL | Confidential - Available Upon Request | | | | |
| 4995331 | Haynes, Charles | Confidential - Available Upon Request | | | | |
| 5889948 | Haynes, Charles T | Confidential - Available Upon Request | | | | |
| 5878000 | Haynes, Cynthia Lorraine | Confidential - Available Upon Request | | | | |
| 4978992 | Haynes, Earl | Confidential - Available Upon Request | | | | |
| 5892241 | Haynes, Elias | Confidential - Available Upon Request | | | | |
| 5993086 | Haynes, Janet | Confidential - Available Upon Request | | | | |
| 4994800 | Haynes, Joseph | Confidential - Available Upon Request | | | | |
| 5880591 | Haynes, Kelly L. | Confidential - Available Upon Request | | | | |
| 5864856 | HAYNES, MARK | Confidential - Available Upon Request | | | | |
| 6156558 | Haynes, Roland | Confidential - Available Upon Request | | | | |
| 5864557 | HAYNES, WES, An Individual | Confidential - Available Upon Request | | | | |
| 5890402 | Haynes, Willeeda G | Confidential - Available Upon Request | | | | |
| 5885135 | Haynie, James Robert | Confidential - Available Upon Request | | | | |
| 6082048 | Haynie, James Robert | Confidential - Available Upon Request | | | | |
| 4993049 | Haynie, Nancy | Confidential - Available Upon Request | | | | |
| 5881251 | Haynie, Robert Avery | Confidential - Available Upon Request | | | | |
| 6118525 | Haypress Hydroelectric, Inc. (lwr) | Chris Sinclair, Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 4932680 | Haypress Hydroelectric, Inc. (lwr) | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 6082049 | Haypress Hydroelectric, Inc. (lwr) | Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118526 | Haypress Hydroelectric, Inc. (mdl) | Chris Sinclair, Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 4932681 | Haypress Hydroelectric, Inc. (mdl) | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 6082050 | Haypress Hydroelectric, Inc. (mdl) | Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 5896364 | Hayr, David A | Confidential - Available Upon Request | | | | |
| 6144268 | HAYS BRENDA L & DRESSING SUSAN B | Confidential - Available Upon Request | | | | |
| 6144111 | HAYS LAUDE WARREN JR & BECKY LYNN | Confidential - Available Upon Request | | | | |
| 6146202 | HAYS LINDA TR & OCANA SHELLEY TR | Confidential - Available Upon Request | | | | |
| 4996008 | Hays, Alana | Confidential - Available Upon Request | | | | |
| 6003963 | Hays, Clinton | Confidential - Available Upon Request | | | | |
| 5870962 | Hays, Darren | Confidential - Available Upon Request | | | | |
| 4987711 | Hays, Dennis | Confidential - Available Upon Request | | | | |
| 5899096 | Hays, Janos Andrew | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4987698 | Hays, Junella F | Confidential - Available Upon Request | | | | |
| 5878539 | Hays, Lawrence Kelly | Confidential - Available Upon Request | | | | |
| 5893313 | Hays, Michael Richard | Confidential - Available Upon Request | | | | |
| 4976597 | Hays, Nancy | Confidential - Available Upon Request | | | | |
| 4914590 | Hays, Nancy L | Confidential - Available Upon Request | | | | |
| 6002935 | hays, ronld | Confidential - Available Upon Request | | | | |
| 4996023 | Hays, Sandra | Confidential - Available Upon Request | | | | |
| 4911972 | Hays, Sandra Jean | Confidential - Available Upon Request | | | | |
| 5999347 | Hayse, Dinah | Confidential - Available Upon Request | | | | |
| 5978146 | Hayton, Robert | Confidential - Available Upon Request | | | | |
| 4932682 | Hayward Area Rec & Park Dist. | 1099 E Street | Hayward | CA | 94541 | |
| 5807583 | HAYWARD AREA REC & PARK DIST. | Attn: Cody George, 1099 E Street | Hayward, | CA | 94541 | |
| 6118490 | Hayward Area Rec & Park Dist. | Cody George, 1099 E Street | Hayward, CA | CA | 94541 | |
| 6082052 | HAYWARD AREA REC AND PARK DISTRICT - Mission HIlls | 1725 RUTAN DR. | LIVERMORE | CA | 94551 | |
| 6013099 | HAYWARD AREA RECREATION & | 1099 E ST | HAYWARD | CA | 94541 | |
| 4922190 | HAYWARD AREA RECREATION & | PARKS DIST HAYWARD PLUNGE, 1099 E ST | HAYWARD | CA | 94541 | |
| 4974585 | Hayward Area Recreation & Park | John Gouveia / Todd Trimble, 1099 E Street | Hayward | CA | 94541 | |
| 6082054 | HAYWARD AREA RECREATION & PARK DIST - Alden Oliver | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 6116814 | HAYWARD AREA RECREATION & PARK DISTRICT | 24176 Mission Blvd. | Hayward | CA | 94541 | |
| 6106920 | HAYWARD AREA RECREATION & PARK DISTRICT | Attn: Hai-Ping Mo, 1099 E Street | Hayward | CA | 94541 | |
| 6077645 | HAYWARD AREA RECREATION & PARK DISTRICT | John Gouveia / Todd Trimble, 1099 E Street | Hayward | CA | 94541 | |
| 4922191 | HAYWARD BAKER INC | 1870 CORDELL CT STE 212 | EL CAJON | CA | 92020 | |
| 4922192 | HAYWARD CHAMBER OF COMMERCE | 22561 MAIN ST | HAYWARD | CA | 94541 | |
| 5999459 | Hayward Chevron-Huh, Charles | 26990 Haesperian Blvd | Hayward | CA | 94545 | |
| 5996139 | Hayward Food & Liquor | 28260 Hesperian Blvd | Hayward | CA | 94545 | |
| 6082056 | HAYWARD QUARTZ TECHNOLOGY INC - 1500 CORPORATE WA | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6082057 | HAYWARD QUARTZ TECHNOLOGY INC - 1700 CORPORATE WAY | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6082058 | HAYWARD QUARTZ TECHNOLOGY INC - 4190 TECHNOLOGY DR | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4922193 | Hayward Service Center | Pacific Gas & Electric Company, 24300 Clawiter | Hayward | CA | 94545 | |
| 4922194 | HAYWARD SISTERS HOSPITAL | DBA ST ROSE HOSPITAL, PO Box 4736 | HAYWARD | CA | 94540-4735 | |
| 4922195 | HAYWARD TYLER INC | 480 ROOSEVELT HWY | COLCHESTER | VT | 05446 | |
| 5870963 | HAYWARD UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 6009183 | Hayward Unified School District | Po Box 5000 | Hayward | CA | 94540-5000 | |
| 6082059 | Hayward Unified School District | Po Box 5000 | Hayward | CA | 94544-5000 | |
| 5870964 | Hayward Vertical, LLC | Confidential - Available Upon Request | | | | |
| 4922196 | HAYWARD WATER SYSTEM | 777 B St | Hayward | CA | 94541 | |
| 6013435 | HAYWARD WATER SYSTEM | P.O. BOX 6004 | HAYWARD | CA | 94540 | |
| 6142340 | HAYWARD WILLIAM MONTGOMERY & RENEE A | Confidential - Available Upon Request | | | | |
| 6082061 | Hayward, City of | CITY OF HAYWARD, ATTN ACCOUNTS RECEIVABLE, 777 B STREET | HAYWARD | CA | 94541 | |
| 6042376 | HAYWARD, CITY OF | CITY OF HAYWARD, ATTN ACCOUNTS RECEIVABLE,, 777 B STREET | HAYWARD | CA | 94541-5007 | |
| 5996290 | Hayward, Marguerite | Confidential - Available Upon Request | | | | |
| 5883697 | Hayward, Shelley | Confidential - Available Upon Request | | | | |
| 5888946 | Haywood, Brian David | Confidential - Available Upon Request | | | | |
| 6149459 | Haywood, Jackie | Confidential - Available Upon Request | | | | |
| 5887948 | Haywood, Jason M | Confidential - Available Upon Request | | | | |
| 5877837 | Haywood, Robert | Confidential - Available Upon Request | | | | |
| 5994852 | Haywood, Rufus | Confidential - Available Upon Request | | | | |
| 5981001 | Haywood, Rufus | Confidential - Available Upon Request | | | | |
| 6124416 | Haywood, Rufus | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1436 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1437 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4949983 | Haywood, Rufus Maximillion | Confidential - Available Upon Request | | | | |
| 6008093 | Haywood, Rufus Maximillion | Confidential - Available Upon Request | | | | |
| 6012952 | HAYWORTH FABLAN LLC | 223 FOSTER STREET | MARTINEZ | CA | 94553 | |
| 4922197 | HAYWORTH FABLAN LLC | OAKLEY EXEC RV & BOAT, 223 FOSTER STREET | MARTINEZ | CA | 94553 | |
| 4982866 | Hayworth, Darrell | Confidential - Available Upon Request | | | | |
| 5917230 | Hayworth, Kyle | Confidential - Available Upon Request | | | | |
| 4987635 | Hayworth, Melinda | Confidential - Available Upon Request | | | | |
| 4994154 | Hayworth, Mike | Confidential - Available Upon Request | | | | |
| 6118755 | Hayworth-Fabian LLC | Robert Hayworth, Hayworth-Fabian LLC, 572 Vine Hill Road | Martinez | CA | 94553 | |
| 4932683 | Hayworth-Fabian LLC | 572 Vine Hill Road | Martinez | CA | 94553 | |
| 6042377 | HAYWORTH-FABIAN LLC | Hayworth-Fabian LLC, 572 Vine Hill Road | Martinez | CA | 94553 | |
| 4976916 | Hazard, Robert | Confidential - Available Upon Request | | | | |
| 4995254 | Hazari, Jaydeep | Confidential - Available Upon Request | | | | |
| 4922198 | HAZEL HAWKINS HOSPITAL FOUNDATION | 911 SUNSET DR | HOLLISTER | CA | 95023 | |
| 4922199 | HAZEL HAWKINS MEM HOSP/SAN BENITO | HLTH CARE DIST/SAN BENITO HOSP DIST, 911 SUNSET DR | HOLLISTER | CA | 95023 | |
| 6005900 | Hazel Marie Homes, LLC-Speelman, Cathryn | 77 Solano Square STE 108 | BENICIA | CA | 94510 | |
| 4992111 | Hazel, Dolly | Confidential - Available Upon Request | | | | |
| 6084218 | HAZEL, ELVIS L | Confidential - Available Upon Request | | | | |
| 4975488 | HAZEL, ELVIS L. | 0842 PENINSULA DR, 3200 Mount Whitney Ct. | Chico | CA | 95973 | |
| 4984063 | Hazel, Jane | Confidential - Available Upon Request | | | | |
| 5894473 | Hazel, Jeffrey B | Confidential - Available Upon Request | | | | |
| 5885577 | Hazelton, Gary Alan | Confidential - Available Upon Request | | | | |
| 4986058 | Hazelton, Stephen | Confidential - Available Upon Request | | | | |
| 6132755 | HAZEN MICHAEL ETAL | Confidential - Available Upon Request | | | | |
| 5898202 | Hazen, Matthew P. | Confidential - Available Upon Request | | | | |
| 5870965 | Hazen, Michael | Confidential - Available Upon Request | | | | |
| 4993589 | Hazen, Patrick | Confidential - Available Upon Request | | | | |
| 5899753 | Hazewood, Zakiya A | Confidential - Available Upon Request | | | | |
| 6082064 | HAZIN, MOHAMMED | Confidential - Available Upon Request | | | | |
| 4977070 | Hazlick, Charles | Confidential - Available Upon Request | | | | |
| 4978887 | Hazlick, Maryann | Confidential - Available Upon Request | | | | |
| 4922200 | HAZON SOLUTIONS LLC | 572 CENTRAL DR SE 101 | VIRGINIA BEACH | VA | 23454 | |
| 5870966 | HB AG INC | Confidential - Available Upon Request | | | | |
| 6003445 | HB Ag Inc-Baughman, Alvie | 12300 Panama Ln | Bakersfield | CA | 93311 | |
| 5870967 | HB AG INVESTMENTS | Confidential - Available Upon Request | | | | |
| 4922201 | HB AG INVESTMENTS LLC | 12300 PANAMA LN | BAKERSFIELD | CA | 93311 | |
| 6002304 | HB Ag Investments-Baughman, Heith | 12300 Panama Lane | Bakersfield | CA | 93311 | |
| 5993113 | HB Millbrae Cafe Corp, Emily Wang | 153 El Camino Real | Millbrae | CA | 94030 | |
| 5858943 | HBR Consulting LLC | 425 S Financial Place | Chicago | IL | 60605 | |
| 6012543 | HBR CONSULTING LLC | 440 S LA SALLE ST STE 2250 | CHICAGO | IL | 60605 | |
| 6082067 | HBS INC | PO Box 406, Steve Welge, Owner | Alamo | CA | 94507 | |
| 5870968 | HBT of Berriman Ranch, LLC | Confidential - Available Upon Request | | | | |
| 5870969 | HBT of Riolo Vineyards, LLC | Confidential - Available Upon Request | | | | |
| 5870970 | HBT OF WINTERS HIGHLANDS LLC | Confidential - Available Upon Request | | | | |
| 5870971 | HBT OF WINTERS HIGHLANDS LLC | Confidential - Available Upon Request | | | | |
| 6116815 | HC 1849 FORTUNE LLC | 1849 Fortune Drive | San Jose | CA | 95131 | |
| 6013268 | HCD RENEWAL | P.O. BOX 1979 | SACRAMENTO | CA | 95812-1979 | |
| 6082068 | HCI INC | 3166 Horseless Carriage Drive | Norco | CA | 92860 | |
| 6012195 | HCI INC | P.O. BOX 5389 | NORCO | CA | 92860 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1438 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6082069 | HCI, LLC | 3166 Horseless Carriage Drive | Norco | CA | 92860 | |
| 6010957 | HCMS Group | Pietragallo Gordon Alfano Bosick & Raspanti, LLP, Attn: Richard J. Parks & John W. Kettering, 7 West State Street, Suite 100 | Sharon | PA | 16146 | |
| 6010957 | HCMS Group | Attn: Mick Simon, 415 W. 17th Street, Suite 250 | Cheyenne | WY | 82001 | |
| 4922205 | HCMS GROUP LLC | 415 W 17TH ST STE 250 | CHEYENNE | WY | 82001 | |
| 6082075 | HCMS GROUP LLC | 415 West 17th Street, Suite 250 | Cheyenne | WY | 82001 | |
| 5870972 | HCP LS Brisbane, LLC | Confidential - Available Upon Request | | | | |
| 6012161 | HCSS INC | 13151 W AIRPORT BLVD | SUGAR LAND | TX | 77478 | |
| 5870974 | HD CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4975169 | HD Supply | 3100 Cumberland Blvd. | Atlanta | GA | 30339 | |
| 4922207 | HD SUPPLY CONSTRUCTION SUPPLY LTD | HD SUPPLY WHITE CAP CONSTRUCTION, 8286 INDUSTRIAL AVE | ROSEVILLE | CA | 95678 | |
| 6084307 | HD SUPPLY UTILITIES LTD | 3100 Cumberland Blvd. | Atlanta | CA | 30339 | |
| 6042401 | HD SUPPLY UTILITIES LTD | 3100 Cumberland Blvd. | Atlanta | GA | 30339 | |
| 4922208 | HD SUPPLY UTILITIES LTD | PO Box 4851 | ORLANDO | FL | 32802 | |
| 4976378 | HDI Global Insurance Company | Geoff Brodhead, 150 North Wacker Drive, 29th Floor | Chicago | IL | 60606 | |
| 4976366 | HDI Global Insurance Company | Geoff Brodhead, 150 North Wacker Drive, 29th Floor | Chicago | IL | 60606 | |
| 5913209 | HDI Global SE | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913776 | HDI Global SE | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5913836 | HDI Global SE | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913509 | HDI Global SE | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6117740 | HDI Global SE | c/o Thorsnes Bartolotta McGuire LLP, Attn :John F. Mcguire Jr, Ian C. Fusselman, Brett J. Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5913864 | HDI Global SE | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 7468995 | HDI Global Specialty SE formally known as International Insurance Company of Hannover SE | c/o Severson & Werson, P.C., Attn: Bernard J. Kornberg, One Embarcadero Center, Suite 2600 | San Francisco | CA | 94111 | |
| 7469174 | HDI Global Specialty SE formally known as International Insurance Company of Hannover SE | Severson & Werson, P.C., c/o Bernard J. Kornberg, One Embarcadero Center, Suite 2600 | San Francisco | CA | 94111 | |
| 6010974 | HDR ENGINEERING INC | 2365 IRON POINT RD #300 | FOLSOM | CA | 95630 | |
| 6082164 | HDR Engineering, Inc | 2379 Gateway Oaks Drive, Suite 200 | Sacramento | CA | 95833 | |
| 6082164 | HDR Engineering, Inc | 2379 Gateway Oaks Drive, Suite 200 | Sacramento | CA | 95833 | |
| 5899791 | He, Chunlei | Confidential - Available Upon Request | | | | |
| 5870975 | he, duojia | Confidential - Available Upon Request | | | | |
| 7321182 | He, Fei Long | Confidential - Available Upon Request | | | | |
| 5900047 | He, Sandy | Confidential - Available Upon Request | | | | |
| 5895432 | He, Shu-Dong | Confidential - Available Upon Request | | | | |
| 4913096 | He, Yihua | Confidential - Available Upon Request | | | | |
| 4994704 | Hea, Judy | Confidential - Available Upon Request | | | | |
| 5891374 | Hea, Shaun Brian | Confidential - Available Upon Request | | | | |
| 6001007 | Heacock, Mary | Confidential - Available Upon Request | | | | |
| 6002433 | Head & Soul Salon-Keville, Seana | 2435 Polk St, #10 | San Francisco | CA | 94109 | |
| 4938869 | Head & Soul Salon-Keville, Seana | 2435 Polk St | San Francisco | CA | 94109 | |
| 6004002 | Head Royce School-Mullaney, Jerry | 4315 Lincoln Avenue | Oakland | CA | 94602 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5889035 | Head, Bryan | Confidential - Available Upon Request | | | | |
| 4995329 | Head, Gerard | Confidential - Available Upon Request | | | | |
| 4995415 | Head, James | Confidential - Available Upon Request | | | | |
| 4976205 | Head, Kenneth | 0307 LAKE ALMANOR WEST DR, 3907 Plainsfield Way | Sacramento | CA | 95821 | |
| 6086685 | Head, Kenneth | Confidential - Available Upon Request | | | | |
| 4988716 | Head, Leonard | Confidential - Available Upon Request | | | | |
| 5889408 | Head, Steven James | Confidential - Available Upon Request | | | | |
| 4989749 | Head, Thomas | Confidential - Available Upon Request | | | | |
| 6005967 | Head, Vincent | Confidential - Available Upon Request | | | | |
| 5890007 | Headings, Thomas | Confidential - Available Upon Request | | | | |
| 5995527 | Headington, Charles | Confidential - Available Upon Request | | | | |
| 6139290 | HEADLEY ANDREW & HEIDI | Confidential - Available Upon Request | | | | |
| 4922210 | HEADLEY PROPERTIES LLC | 384 TESCONI CT | SANTA ROSA | CA | 95401 | |
| 4997646 | Headley, George | Confidential - Available Upon Request | | | | |
| 4922211 | HEADQUARTERS ADVERTISING INC | 360 KANSAS ST | SAN FRANCISCO | CA | 94103 | |
| 6004376 | Headquarters-Okada, K | 3040 Claremont Ave | Berkeley | CA | 94705 | |
| 6145557 | HEADRICK KATHRINE E | Confidential - Available Upon Request | | | | |
| 6171087 | Headrick, Don | Confidential - Available Upon Request | | | | |
| 5998235 | Headrick, Don and Melanie | Confidential - Available Upon Request | | | | |
| 4977234 | Headrick, Richard | Confidential - Available Upon Request | | | | |
| 4983866 | Headrick, Vicki | Confidential - Available Upon Request | | | | |
| 6116817 | HEADSTART NURSERY INC | 11301 Washington St. | Castroville | CA | 95012 | |
| 4922212 | HEADSTART NURSERY INC | 4860 MONTEREY RD | GILROY | CA | 95020 | |
| 6116816 | HEADSTART NURSERY INC | 925 Williams Rd | Salinas | CA | 93905 | |
| 5993915 | Headway Technologies | 678 S Hillview Drive | Milpitas | CA | 95035 | |
| 4994668 | Heafey, Brian | Confidential - Available Upon Request | | | | |
| 5889841 | Heagy Lacy, Christopher David | Confidential - Available Upon Request | | | | |
| 5893275 | Heal, Christopher Michael | Confidential - Available Upon Request | | | | |
| 5891506 | Heal, Coleen Ann | Confidential - Available Upon Request | | | | |
| 4995550 | Heal, Jacqueline | Confidential - Available Upon Request | | | | |
| 4977550 | Heal, Larry | Confidential - Available Upon Request | | | | |
| 6133276 | HEALD DANIEL J TRUSTEE | Confidential - Available Upon Request | | | | |
| 4983184 | Heald, Alan | Confidential - Available Upon Request | | | | |
| 4988392 | Heald, Berton | Confidential - Available Upon Request | | | | |
| 4923375 | HEALD, JOHN | DBA UNIQUE LANDSCAPING, 909 ARMORY RD PMB 246 | BARSTOW | CA | 92311 | |
| 7258719 | Heald, Steve E | Confidential - Available Upon Request | | | | |
| 7258719 | Heald, Steve E | Confidential - Available Upon Request | | | | |
| 4978038 | Heald, Wesley | Confidential - Available Upon Request | | | | |
| 6042403 | HEALDSBURG, CITY OF | 401 Grove Street | Healdsburg | CA | 95448 | |
| 6143119 | HEALEY PATRICIA ANN ET AL | Confidential - Available Upon Request | | | | |
| 4995516 | Healey, Brian | Confidential - Available Upon Request | | | | |
| 6182761 | Healey, John T. | Confidential - Available Upon Request | | | | |
| 7476967 | Healey, Joseph L | Confidential - Available Upon Request | | | | |
| 5900395 | Healey, Mike | Confidential - Available Upon Request | | | | |
| 5893217 | Healey, Timmothy Christopher | Confidential - Available Upon Request | | | | |
| 4974650 | Healey, William & Mary J. | 551 C Street | Colma | CA | 94014 | |
| 5998511 | Healis, William | Confidential - Available Upon Request | | | | |
| 4922213 | HEALTH AND HUMAN SERVICES AGENCY | TULARE COUNTY ENVIRONMENTAL HEALTH, 5957 S MOONEY BLVD | VISALIA | CA | 93277 | |
| 6002128 | Health and Wellness Chiropractic-Pham, Christopher | 1726 N Vasco Rd | Livermore | CA | 94551 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6013657 | HEALTH CARE PARTNERS, INC. | 1375 SUTTER STREET, SUITE 110 | SAN FRANCISCO | CA | 94109 | |
| 4922214 | HEALTH DIAGNOSTICS OF CA | 455 HICKEY BLVD #200 | DALY CITY | CA | 94015 | |
| 6013260 | HEALTH EDUCATION SERVICES LLC | 1000 VARIAN ST STE A | SAN CARLOS | CA | 94070 | |
| 6082168 | HEALTH MANAGEMENT CORPORATION, LIVEHEALTH ONLINE | 120 MONUMENT CIR | INDIANAPOLIS | IN | 46204 | |
| 5870976 | HEALTH MASSAGE | Confidential - Available Upon Request | | | | |
| 6014549 | HEALTH NET OF CA INC | 21281 BURBANK BOULEVARD | WOODLAND HILL | CA | 91367 | |
| 4922217 | HEALTH NET OF CA INC | FILE #52617 | LOS ANGELES | CA | 90074-2617 | |
| 4922218 | HEALTH PRO PHYSICAL THERAPY INC | 110 LA CASA VIA #100 | WALNUT CREEK | CA | 94598 | |
| 6011898 | HEALTH RESOURCES CORPORATION | 600 WEST CUMMINGS PARK #3400 | WOBURN | MA | 01801 | |
| 6013906 | HEALTH SANITATION SERVICE | 1850 W BETTERAVIA RD | SANTA MARIA | CA | 93455 | |
| 4922221 | HEALTH SANITATION SERVICES | A DIV OF WASTE MANAGEMENT, PO Box 541065 | LOS ANGELES | CA | 90054-1065 | |
| 4922222 | HEALTHCARE FOUNDATION NORTHERN | SONOMA COUNTY, 111 MONTE VISA AVE STE A | HEALDSBURG | CA | 95448 | |
| 4922223 | HEALTHEUM LLC | 2076 ESTATES TER | FREMONT | CA | 94539 | |
| 4922224 | HEALTHIER KIDS FOUNDATION | SANTA CLARA COUNTY, 4040 MOORPARK AVE STE 100 | SAN JOSE | CA | 95117-1851 | |
| 6082173 | HealthNet HMO | P.O. Box 4504 | Woodland Hills | CA | 91365 | |
| 4922225 | HEALTHQUEST ESOTERICS INC | 9805 RESEARCH DR | IRVINE | CA | 92618 | |
| 4922226 | HEALTHRIGHT 360 | 1563 MISSION ST | SAN FRANCISCO | CA | 94103 | |
| 4922227 | HEALTHWORKS MED GRP OF CA | A MED CORP PG&E HEALTH CENTER, 16906 COLLECTION CENTER DR | CHICAGO | IL | 60693-0169 | |
| 6082175 | HEALTHY HORIZONS BREASTFEEDING, CENTERS INC | 720 HOWARD AVE | BURLINGAME | CA | 94010 | |
| 4922229 | HEALTHY PARTNERSHIPS INC | 1286 CALLEN ST | VACAVILLE | CA | 95688 | |
| 6014552 | HEALTHY SAN FRANCISCO PROGRAM | 201 THIRD ST 7TH FLOOR | SAN FRANCISCO | CA | 94103 | |
| 4922230 | HEALTHY SAN FRANCISCO PROGRAM | EMPLOYER PAYMENT CENTER, 201 THIRD ST 7TH FLOOR | SAN FRANCISCO | CA | 94103 | |
| 6146853 | HEALY CYNTHIA T TR & GSCHWEND HEINZ W | Confidential - Available Upon Request | | | | |
| 6130801 | HEALY PETER T & VIRGINIA MCCORMACK TR | Confidential - Available Upon Request | | | | |
| 4983863 | Healy, Delores | Confidential - Available Upon Request | | | | |
| 4979018 | Healy, Kane | Confidential - Available Upon Request | | | | |
| 7468332 | Healy, Lori | Confidential - Available Upon Request | | | | |
| 5999028 | Healy, Maria Elena | Confidential - Available Upon Request | | | | |
| 5879064 | Healy, Patricia Marie | Confidential - Available Upon Request | | | | |
| 5870977 | HEALY, SARAH | Confidential - Available Upon Request | | | | |
| 4977707 | Healy, Timothy | Confidential - Available Upon Request | | | | |
| 6003989 | HEALY, TOM | Confidential - Available Upon Request | | | | |
| 6142957 | HEANEY CHERYL | Confidential - Available Upon Request | | | | |
| 5016894 | Heaney, Charles | Confidential - Available Upon Request | | | | |
| 6147115 | HEAPS ERIC & HEAPS JACKELINE | Confidential - Available Upon Request | | | | |
| 4997557 | Heaps, Heather | Confidential - Available Upon Request | | | | |
| 4914152 | Heaps, Heather Frances | Confidential - Available Upon Request | | | | |
| 4915095 | Heard, Airason John | Confidential - Available Upon Request | | | | |
| 4922231 | HEARING SCIENCE OF DALY CITY | MARCIA E RAGGIO, 333 GELLERT BLVD STE 118 | DALY CITY | CA | 94015 | |
| 4922232 | HEARING SERVICES OF ANTIOCH | 4045 LONE TREE WAY STE D | ANTIOCH | CA | 94513-6200 | |
| 4922233 | HEARING ZONE INC | 2314 CENTRAL AVE | ALAMEDA | CA | 94501 | |
| 4922234 | HEARING ZONE INC | 3346 LAKESHORE AVE | OAKLAND | CA | 94610 | |
| 4922235 | HEARINGLIFE HEARING AID | CENTER LLC, 2501 COTTONTAIL LN | SOMERSET | NJ | 08873 | |
| 6140197 | HEARLD TINA L ET AL | Confidential - Available Upon Request | | | | |
| 4980270 | Hearn, Doris | Confidential - Available Upon Request | | | | |
| 4983594 | Hearn, Homer | Confidential - Available Upon Request | | | | |
| 7472096 | Hearn, Martha N. | Confidential - Available Upon Request | | | | |
| 7307781 | Hearn, Todd | Confidential - Available Upon Request | | | | |
| 7307781 | Hearn, Todd | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4958640 | Hearn, Todd N | Confidential - Available Upon Request | | | | |
| 5998272 | Hearne, Brad | Confidential - Available Upon Request | | | | |
| 5882812 | Hearne, Elisabeth N | Confidential - Available Upon Request | | | | |
| 6183671 | Hearne, Renee | Confidential - Available Upon Request | | | | |
| 5885624 | Hearne, Rodney Dale | Confidential - Available Upon Request | | | | |
| 7310178 | Hearne, Susan | Confidential - Available Upon Request | | | | |
| 4986766 | Hearne, William | Confidential - Available Upon Request | | | | |
| 5894881 | Hearney II, Joe | Confidential - Available Upon Request | | | | |
| 4922236 | HEARNEY PROPERTIES LLC | HEARNEY RANCH PARTNERSHIP, 320 KELLER ST | PETALUMA | CA | 94952 | |
| 6082176 | Hearney Properties, LLC | Judith Hearney-Hurley, 320 Keller Street | Petaluma | CA | 94952 | |
| 4990365 | Hearns, Janice | Confidential - Available Upon Request | | | | |
| 6003710 | Hearon, Dallas | Confidential - Available Upon Request | | | | |
| 6013658 | HEARST CASTLE THEATER | 750 HEARST CASTLE RD | SAN SIMEON | CA | 93452 | |
| 5870978 | Hearst Corporation | Confidential - Available Upon Request | | | | |
| 7484971 | Heart & Sole Sports | Danny Ray Aldridge, 900 4th Street | Santa Rosa | CA | 95404 | |
| 4922237 | HEART CONSCIOUSNESS CHURCH INC | PO Box 82 | MIDDLETOWN | CA | 95461 | |
| 4922238 | HEART HOSPITAL OF BK LLC | BAKERSFIELD HEART HOSPITAL, 3001 SILLECT AVE | BAKERSFIELD | CA | 93308 | |
| 6143018 | HEARTH DAVID A TR & HALL LAUREN T TR | Confidential - Available Upon Request | | | | |
| 7463437 | Hearth, David | Confidential - Available Upon Request | | | | |
| 6116819 | HearthStone Utilities, Inc. | Attn: An officer, managing or general agent, One First Avenue South | Great Falls | MT | 59403-2229 | |
| 4922239 | HEARTS AFIRE FOUNDATION | 3037 WHITEGATE DR | MERCED | CA | 95340 | |
| 4986847 | Heartsong, Catherine | Confidential - Available Upon Request | | | | |
| 6005752 | Heartwood Residential-Yegge, Nicholas | 520 E. McGlincy Ave, Suite 9 | Campbell | CA | 95008 | |
| 4944410 | Heartwood Residential-Yegge, Nicholas | 520 E. McGlincy Ave | Campbell | CA | 95008 | |
| 6012307 | HEARTWOOD STUDIOS INC | 2121 S EL CAMINO REAL STE 100 | SAN MATEO | CA | 94403 | |
| 6012307 | HEARTWOOD STUDIOS INC | 2121 S EL CAMINO REAL STE 100 | SAN MATEO | CA | 94403 | |
| 4922240 | HEARTWOOD STUDIOS INC | 2121 S EL CAMINO REAL, STE 100 | SAN MATEO | CA | 94403-1859 | |
| 6082178 | HEARTWOOD STUDIOS INC DBA HEARTWOOD INC | 2121 S EL CAMINO REAL STE 100 | SAN MATEO | CA | 94403 | |
| 5998626 | Heasley-Silva, Bonnie | Confidential - Available Upon Request | | | | |
| 6082186 | Heat Transfer Equipment Co | 175 Harvard Ave | Half Moon Bay | CA | 94019 | |
| 4974234 | Heath Consultants | 9030 Monroe Road | Houston | TX | 77061 | |
| 6012558 | HEATH CONSULTANTS INC | 9030 MONROE | HOUSTON | TX | 77061 | |
| 5822907 | Heath Consultants Incorporated | 9030 Monroe Rd. | Houston | TX | 77061 | |
| 6116820 | Heath Consultants Incorporated | Attn: Paul D. Wehnert, VP Sales & Marketing, 9030 Monroe Road | Houston | TX | 77429 | |
| 6134734 | HEATH NEIL CHRISTIAN AND CAROL VIVIAN | Confidential - Available Upon Request | | | | |
| 6130588 | HEATH ROBERT WILLIAM & DONNA JEANETTE TR | Confidential - Available Upon Request | | | | |
| 6082187 | Heath, Beth | Confidential - Available Upon Request | | | | |
| 7322284 | Heath, Beverly Kay | Confidential - Available Upon Request | | | | |
| 4917155 | HEATH, BRENT EDWIN | 1648 GRAFF CT | SAN LEANDRO | CA | 94577 | |
| 4976762 | Heath, Genevieve | Confidential - Available Upon Request | | | | |
| 6000934 | Heath, Heather | Confidential - Available Upon Request | | | | |
| 5993301 | Heath, Kay | Confidential - Available Upon Request | | | | |
| 7337327 | Heath, Laurie T | Confidential - Available Upon Request | | | | |
| 4924457 | HEATH, LORETTA A | 2115 SAN JUAN RD | AROMAS | CA | 95004 | |
| 5996833 | Heath, Richard | Confidential - Available Upon Request | | | | |
| 5995636 | HEATH, ROBERT | Confidential - Available Upon Request | | | | |
| 7339715 | Heath, Robert William | Confidential - Available Upon Request | | | | |
| 6002927 | Heathcote, Tracy | Confidential - Available Upon Request | | | | |
| 5960430 | Heather A Smith | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5960431 | Heather A Smith | Confidential - Available Upon Request | | | | |
| 5922128 | Heather A. Wells | Confidential - Available Upon Request | | | | |
| 5922130 | Heather A. Wells | Confidential - Available Upon Request | | | | |
| 7326529 | Heather and Jeff Hilton | Confidential - Available Upon Request | | | | |
| 4922242 | HEATHER ANNE HARRINGTON TIRASCHI | 77 UNDERHILL RD | ORINDA | CA | 94563 | |
| 7326816 | Heather Bowers | 3336 Canary Pl | Santa Rosa | CA | 95403-1952 | |
| 6013660 | HEATHER BURTON | Confidential - Available Upon Request | | | | |
| 5960447 | Heather Dean | Confidential - Available Upon Request | | | | |
| 5960445 | Heather Dean | Confidential - Available Upon Request | | | | |
| 4922244 | HEATHER FARM GARDEN CENTER | ASSOCIATION INC, 1540 MARCHBANKS DR | WALNUT CREEK | CA | 94598 | |
| 6082191 | HEATHER FARM GARDEN CENTER ASSOC | 1666 N Main St, 2nd Floor | Walnut Creek | CA | 94596 | |
| 7164016 | HEATHER FURNAS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5948372 | Heather Heiney | Confidential - Available Upon Request | | | | |
| 5945075 | Heather Heiney | Confidential - Available Upon Request | | | | |
| 5902635 | Heather Keeton | Confidential - Available Upon Request | | | | |
| 5960456 | Heather Kuhlman | Confidential - Available Upon Request | | | | |
| 5960454 | Heather Kuhlman | Confidential - Available Upon Request | | | | |
| 5996016 | Heather Lane Apartments, Karen & Gordon Schatz | 14345 Maple Creek Road, 2217 Heather Lane | Arcata | CA | 95521 | |
| 5922155 | Heather M. Wilson | Confidential - Available Upon Request | | | | |
| 5922157 | Heather M. Wilson | Confidential - Available Upon Request | | | | |
| 4976304 | Heather Majewski - Office Manager Extenet System | (CUST #), 3030 Warrenville Road Suite 340 | Lisle | IL | 60532 | |
| 4922245 | HEATHER NOELLE COAKLEY PSYD INC | 999 N TUSTIN AVE STE 19 | SANTA ANA | CA | 92705 | |
| 5960465 | Heather Strang | Confidential - Available Upon Request | | | | |
| 5960466 | Heather Strang | Confidential - Available Upon Request | | | | |
| 7164145 | HEATHER VEGA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4992839 | Heatherington, Dean | Confidential - Available Upon Request | | | | |
| 6012212 | HEATHORN & ASSOC CONTRACTORS INC | 2799 MILLER ST | SAN LEANDRO | CA | 94577-4306 | |
| 6082193 | HEATHORN & ASSOC CONTRACTORS INC | 2799 Miller Street | San Leandro | CA | 94577 | |
| 6082204 | HEATHORN & ASSOC CONTRACTORS INC AMERICAN AIR CONDITIONING PLUMBING, AND HEATING CO | 2799 MILLER ST | SAN LEANDRO | CA | 94577 | |
| 6082205 | Heathorn & Associates Contractors, Inc | 2799 Miller Street | San Leandro | CA | 94577 | |
| 4922246 | HEATHORN & ASSOCIATES CONTRACTORS, INC | DBA AMERICAN AIR CONDITIONING, PLUMBING & HEATING CO, 2799 MILLER STREET | SAN LEANDRO | CA | 94577 | |
| 5870979 | Heathorn, Ted | Confidential - Available Upon Request | | | | |
| 4978707 | Heatley, Daniel | Confidential - Available Upon Request | | | | |
| 6134001 | HEATON WILLIAM E SR & JULIE A TRUSTEE | Confidential - Available Upon Request | | | | |
| 6133354 | HEATON WILLIAM E SR & JULIE A TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6134925 | HEATON WILLIAM E SR TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 7216170 | Heaton, Brandon  Casey-Scott | Confidential - Available Upon Request | | | | |
| 4980295 | Heaton, Donna | Confidential - Available Upon Request | | | | |
| 6158798 | Heaton, Jacqueline | Confidential - Available Upon Request | | | | |
| 4980719 | Heaton, John | Confidential - Available Upon Request | | | | |
| 4930750 | HEATON, THOMAS C | 871 W SOUTHWOOD DR | WOODLAND | CA | 95695 | |
| 5960476 | Heavenlea Baker | Confidential - Available Upon Request | | | | |
| 6007549 | Heavenly Blue Fine Lingerie-Stephens, Ellen | 240 Main St Ste 220, Suite 220 | CHICO | CA | 95928 | |
| 5840923 | Heavenly Express | PO BOX 9009 | STOCKTON | CA | 95208 | |
| 5840923 | Heavenly Express | Tj Hzb Analytical Services, 3123 Rite Circle | Sacramento | CA | 95827 | |
| 5870980 | Heaven's Gate LLC | Confidential - Available Upon Request | | | | |
| 5900800 | Heavey, Christa | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4922206 | Heavy Construction Systems Specialists, Inc. | 13151 W. Airport Blvd. | Sugar Land | TX | 77478 | |
| 6082206 | Heavy Construction Systems Specialties, Inc. | 13151 W. Airport Blvd | Sugarland | TX | 77478 | |
| 4980498 | Hebel Jr., Walter | Confidential - Available Upon Request | | | | |
| 5997356 | HEBENSTREIT, JAMES | Confidential - Available Upon Request | | | | |
| 4943022 | HEBENSTREIT, JAMES | 7540 Kona Ct. | Placerville | CA | 95667 | |
| 4985811 | Hebenstreit, Walter | Confidential - Available Upon Request | | | | |
| 5901052 | Heberlein, Dayna Alliene | Confidential - Available Upon Request | | | | |
| 5896536 | Heberlein, Justin | Confidential - Available Upon Request | | | | |
| 5896766 | Heberlein, Shaun | Confidential - Available Upon Request | | | | |
| 4911431 | Hebern, Sarah | Confidential - Available Upon Request | | | | |
| 4975380 | Hebert Family Trust | 1235 LASSEN VIEW DR, 14085 Edmands Drive | Reno | NV | 89511 | |
| 6070217 | Hebert Family Trust | 14085 Edmands Drive | Reno | CA | 89511 | |
| 4988391 | Hebert, Daniel | Confidential - Available Upon Request | | | | |
| 4979374 | Hebrard, Thomas | Confidential - Available Upon Request | | | | |
| 4922247 | HECATE ENERGY LLC | 115 ROSA PARKS BLVD | NASHVILLE | TN | 37203 | |
| 6000544 | Hecht, Kathryn | Confidential - Available Upon Request | | | | |
| 4988948 | Hecht, Kenneth | Confidential - Available Upon Request | | | | |
| 5015158 | Heck, Colleen | Confidential - Available Upon Request | | | | |
| 6006882 | HECK, COLLEN | Confidential - Available Upon Request | | | | |
| 4921935 | HECK, GREG | BULLDOG DOMESTIC SUPPLY, 322 APACHE TRAIL | ARROYO GRANDE | CA | 93420 | |
| 4988098 | Heck, Jeanette | Confidential - Available Upon Request | | | | |
| 5897969 | Heckathorn, Caitlin Mary | Confidential - Available Upon Request | | | | |
| 4912744 | Heckathorn, David | Confidential - Available Upon Request | | | | |
| 6000593 | Heckenlaible, Dwayne | Confidential - Available Upon Request | | | | |
| 7479158 | Heckenlively, Donald Guy | Confidential - Available Upon Request | | | | |
| 5898312 | Hecker, Eric | Confidential - Available Upon Request | | | | |
| 5889612 | Heckler, Todd | Confidential - Available Upon Request | | | | |
| 7316130 | Heckman, Karen | Confidential - Available Upon Request | | | | |
| 4986908 | Heckman, Mark | Confidential - Available Upon Request | | | | |
| 5880002 | Heckman, Scott M | Confidential - Available Upon Request | | | | |
| 6082209 | Heckman, Scott M | Confidential - Available Upon Request | | | | |
| 5887700 | Heckman, Steven Gene | Confidential - Available Upon Request | | | | |
| 6082208 | Heckman, Steven Gene | Confidential - Available Upon Request | | | | |
| 4922248 | HECO PACIFIC MFG INC | 1510 PACIFIC ST | UNION CITY | CA | 94587 | |
| 5923472 | Hecock, Elizabeth | Confidential - Available Upon Request | | | | |
| 4985194 | Hecock, Rita J | Confidential - Available Upon Request | | | | |
| 7166633 | Hector , Katherine | Confidential - Available Upon Request | | | | |
| 6082210 | HECTOR CHAVEZ - 1003 LINCOLN AVE | 5653 STONERIDGE DR. #108 | PLEASANTON | CA | 94588 | |
| 6082213 | Hector Huerta, a single man, and Green Valley Foods Products, Inc. (GVFP) | 43521 Ridge Park Drive, Suite 101 | Temecula | CA | 92590 | |
| 6133049 | HECTOR LONNIE R & PATRICIA E | Confidential - Available Upon Request | | | | |
| 6132885 | HECTOR LONNIE R C & PATRICIA E | Confidential - Available Upon Request | | | | |
| 6005865 | Hedayat, Shahin | Confidential - Available Upon Request | | | | |
| 7163898 | HEDAYATI, MAXWELL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5887289 | Heddinger, Ronald D | Confidential - Available Upon Request | | | | |
| 5887880 | Heddinger, Russell | Confidential - Available Upon Request | | | | |
| 6007038 | HEDELIUS, LESLIE | Confidential - Available Upon Request | | | | |
| 4992260 | Hedgecock, Mike | Confidential - Available Upon Request | | | | |
| 4996441 | Hedgecock, Odessa | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1443 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1444 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5899558 | Hedgepeth, Charisse | Confidential - Available Upon Request | | | | |
| 4922249 | HEDGEROW FARMS INC | 21905 COUNTY RD 88 | WINTERS | CA | 95694 | |
| 5896349 | Hedges, Matthew Bryant | Confidential - Available Upon Request | | | | |
| 6000985 | Hedges, Ramona | Confidential - Available Upon Request | | | | |
| 5882298 | Hedgpeth, Michael Robert | Confidential - Available Upon Request | | | | |
| 6082215 | HEDIA PETROLEUM INC | 27611 La Paz Suite A2 | Laguna Niguel | CA | 92677 | |
| 6082216 | HEDIA PETROLEUM INC - 4995 ALMADEN EXPY - SAN JOSE | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 4991466 | Hedley, Rosemarie | Confidential - Available Upon Request | | | | |
| 4994707 | Hedlund, Mark | Confidential - Available Upon Request | | | | |
| 6167457 | Hedlund, Tom | Confidential - Available Upon Request | | | | |
| 7246192 | Hedman Hill, Roxanne | Confidential - Available Upon Request | | | | |
| 4979978 | Hedrick, Edward | Confidential - Available Upon Request | | | | |
| 6005372 | Hedstrom, Patricia | Confidential - Available Upon Request | | | | |
| 6007378 | Hedwall, Wayne & Diana | Confidential - Available Upon Request | | | | |
| 6178134 | Hee, Jackson C | Confidential - Available Upon Request | | | | |
| 5870981 | HEELY, MARGARET | Confidential - Available Upon Request | | | | |
| 5899947 | Heeney, Angela Short | Confidential - Available Upon Request | | | | |
| 4975631 | Heer, Al | 0935 LASSEN VIEW DR, 10241 Corfu Drive | ElkGrove | CA | 95624 | |
| 6090952 | Heer, Al | Confidential - Available Upon Request | | | | |
| 6082218 | HEER, BALJIT | Confidential - Available Upon Request | | | | |
| 5870982 | HEER, HARI | Confidential - Available Upon Request | | | | |
| 4925758 | HEER, NAR | 1325 BARRY RD | YUBA CITY | CA | 95993 | |
| 7204293 | Heer, Richard | Confidential - Available Upon Request | | | | |
| 5870983 | HEERS, ALAN | Confidential - Available Upon Request | | | | |
| 7471501 | Heerwagen, Belinda Bell | Confidential - Available Upon Request | | | | |
| 4923352 | HEESS, JOHN E | MD INC, 2400 BAHAMAS DR | BAKERSFIELD | CA | 93309-0746 | |
| 4923351 | HEESS, JOHN E | MD INC, PO Box 2287 | BAKERSFIELD | CA | 93303-2287 | |
| 5897979 | Hefer, Johannes | Confidential - Available Upon Request | | | | |
| 5899869 | Heffelfinger, Jacob Charles | Confidential - Available Upon Request | | | | |
| 4978669 | Heffern, Donald | Confidential - Available Upon Request | | | | |
| 7258442 | Heffern, Richard | Confidential - Available Upon Request | | | | |
| 6146487 | HEFFERNAN FRANCIS MICHAEL III TR | Confidential - Available Upon Request | | | | |
| 6144686 | HEFFERNAN KEVIN & MELANIE | Confidential - Available Upon Request | | | | |
| 4930178 | HEFFERNAN, SUSAN | 11826 HIGHWAY 70 | YANKEE HILL | CA | 95965 | |
| 5893092 | Heffinger, Max | Confidential - Available Upon Request | | | | |
| 5899026 | Heffner, Andrew | Confidential - Available Upon Request | | | | |
| 6082219 | Heffner, Andrew | Confidential - Available Upon Request | | | | |
| 6168376 | Heflin, Carlotta | Confidential - Available Upon Request | | | | |
| 5900938 | Heflin, John Allen | Confidential - Available Upon Request | | | | |
| 6002849 | HEFNER, LORETTA | Confidential - Available Upon Request | | | | |
| 4940276 | HEFNER, LORETTA | 25A CRESCENT DR | PLEASANT HILL | CA | 94523 | |
| 7327786 | Hefner, William D. | Confidential - Available Upon Request | | | | |
| 5877821 | Heft, Adam Carl | Confidential - Available Upon Request | | | | |
| 5882249 | Hegarty, Dean Patrick | Confidential - Available Upon Request | | | | |
| 5900463 | Hegarty, Kerry Michael | Confidential - Available Upon Request | | | | |
| 5881903 | Hegazy, Osama | Confidential - Available Upon Request | | | | |
| 5870984 | HEGDE, SANTOSH | Confidential - Available Upon Request | | | | |
| 6009329 | HEGDE, SUSHMA | Confidential - Available Upon Request | | | | |
| 4988574 | Hegedus, Laszlo | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1444 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1445 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6132397 | HEGENBART DALE HENRY & JUDITH | Confidential - Available Upon Request | | | | |
| 7172872 | Hegenbart, Eric J | Confidential - Available Upon Request | | | | |
| 4982030 | Hegenbart, Tom | Confidential - Available Upon Request | | | | |
| 4988390 | Hegerhorst, Dennis | Confidential - Available Upon Request | | | | |
| 6142827 | HEGG DENNIS C TR & HEGG CHERYL A TR | Confidential - Available Upon Request | | | | |
| 4988541 | Heggli, Gregory | Confidential - Available Upon Request | | | | |
| 4988389 | Hegland, Robert | Confidential - Available Upon Request | | | | |
| 4977510 | Hegler Jr., Dan | Confidential - Available Upon Request | | | | |
| 6143036 | HEGLIN STEPHEN A TR & HEGLIN KATHLEEN M TR | Confidential - Available Upon Request | | | | |
| 4990460 | Heick, John | Confidential - Available Upon Request | | | | |
| 5870985 | Heida, Rich | Confidential - Available Upon Request | | | | |
| 5999310 | Heidari, Ali | Confidential - Available Upon Request | | | | |
| 5996204 | Heidarzadeh, Mae | Confidential - Available Upon Request | | | | |
| 4940295 | Heidarzadeh, Mae | Coldwater Drive | San Leandro | CA | 94578 | |
| 5978149 | Heidbreder, Abigail | Confidential - Available Upon Request | | | | |
| 7328317 | Heidbreder-Pforsich, Abigail | Confidential - Available Upon Request | | | | |
| 6140420 | HEIDE JOHN D TR & HEIDE JANICE BURTON TR | Confidential - Available Upon Request | | | | |
| 5911621 | Heide Osterlye-Collins | Confidential - Available Upon Request | | | | |
| 5912266 | Heide Osterlye-Collins | Confidential - Available Upon Request | | | | |
| 5910551 | Heide Osterlye-Collins | Confidential - Available Upon Request | | | | |
| 6139992 | HEIDEBRINK LYNN C TR & HEIDEBRINK STEVEN G TR | Confidential - Available Upon Request | | | | |
| 6169633 | HEIDELBERG, COURTNEY | Confidential - Available Upon Request | | | | |
| 5898041 | Heidelberger, Jefferson A. | Confidential - Available Upon Request | | | | |
| 4975204 | Heideman, Kris and Patricia | 1158 River Avenue | Gridley | CA | 95948 | |
| 4976573 | Heiden, Fanny | Confidential - Available Upon Request | | | | |
| 4997246 | Heidenreich, Clifford | Confidential - Available Upon Request | | | | |
| 4913414 | Heidenreich, Clifford Edward | Confidential - Available Upon Request | | | | |
| 5948582 | Heidi Banks | Confidential - Available Upon Request | | | | |
| 5922175 | Heidi Coppin | Confidential - Available Upon Request | | | | |
| 5960483 | Heidi Jolly | Confidential - Available Upon Request | | | | |
| 5960487 | Heidi M. Johnston | Confidential - Available Upon Request | | | | |
| 5960489 | Heidi M. Johnston | Confidential - Available Upon Request | | | | |
| 7326873 | Heidi Pucci | 526 Airport Blvd, Apt. 46 | Santa Rosa | Ca | 95403 | |
| 5870991 | HEIDI SAMUELS | Confidential - Available Upon Request | | | | |
| 6013661 | HEIDI SCHMITZ | Confidential - Available Upon Request | | | | |
| 5879263 | Heidinger, Jeff William | Confidential - Available Upon Request | | | | |
| 6145780 | HEIDINGSFELDER ROBERT W & ANN-MARIE | Confidential - Available Upon Request | | | | |
| 5923588 | HEIDINGSFELDER, ROBERT | Confidential - Available Upon Request | | | | |
| 4975439 | Heidman, Kris & Patricia | Trustee, 1158 River Ave. | Gridley | CA | 95948 | |
| 6067602 | Heidman, Kris & Patricia (Trust) | Confidential - Available Upon Request | | | | |
| 4922254 | HEIDRICK & STRUGGLES INC | 1133 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-1010 | |
| 6014252 | HEIDRICK & STRUGGLES INC | 233 S WACKER DR STE 4900 | CHICAGO | IL | 60606 | |
| 4981816 | Heier, Carl | Confidential - Available Upon Request | | | | |
| 5885939 | Heier, James | Confidential - Available Upon Request | | | | |
| 4986024 | Heier, Kevin | Confidential - Available Upon Request | | | | |
| 4922255 | HEIFETZ CHIROPRACTIC | 3700 DELTA FAIR BLVD, #L | ANTIOCH | CA | 94509 | |
| 5991943 | Heifferon, Chun Cha | Confidential - Available Upon Request | | | | |
| 6006504 | Heifferon, Chun Cha | Confidential - Available Upon Request | | | | |
| 6006503 | Heifferon, Karen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1445 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1446 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999761 | HEIGHTEN AMERICA, INC-SMECK, BILL | 1144 POST RD | OAKDALE | CA | 95361 | |
| 5870992 | Heights at Urban - Oak San Jose, L.P. | Confidential - Available Upon Request | | | | |
| 6140789 | HEIGHTS MUTUAL WATER COMPANY | Confidential - Available Upon Request | | | | |
| 6146750 | HEIGHTS MUTUAL WATER COMPANY INC | Confidential - Available Upon Request | | | | |
| 6146145 | HEIGHTS WATER CO | Confidential - Available Upon Request | | | | |
| 6145644 | HEIGHTS WATER COMPANY | Confidential - Available Upon Request | | | | |
| 6134796 | HEIJNE REGINALD F TR | Confidential - Available Upon Request | | | | |
| 6134858 | HEIJNE REGINALD F TRUSTEE | Confidential - Available Upon Request | | | | |
| 6162422 | Heil, Adrian | Confidential - Available Upon Request | | | | |
| 5890169 | Heiland, Zavi Alexandra | Confidential - Available Upon Request | | | | |
| 6134965 | HEILBRONNER JAMES AND KAREN | Confidential - Available Upon Request | | | | |
| 6142575 | HEILBRONNER JOHN & CAROL TR | Confidential - Available Upon Request | | | | |
| 6007334 | Heilman, Chyenne | Confidential - Available Upon Request | | | | |
| 5893638 | Heilman, Hayden Gage | Confidential - Available Upon Request | | | | |
| 5878596 | Heilman, Leah | Confidential - Available Upon Request | | | | |
| 6130297 | HEILMANN PETER T & DONG NA | Confidential - Available Upon Request | | | | |
| 7172355 | Heilmann, Cara | Confidential - Available Upon Request | | | | |
| 4981813 | Heilmann, Paul | Confidential - Available Upon Request | | | | |
| 4981103 | Heim, Eric | Confidential - Available Upon Request | | | | |
| 4978772 | Heim, Walter | Confidential - Available Upon Request | | | | |
| 4990325 | Heiman, Susan | Confidential - Available Upon Request | | | | |
| 6142247 | HEIMANN RICHARD A TR & HEIMANN JANET O TR | Confidential - Available Upon Request | | | | |
| 4997078 | Heimbach, Keith | Confidential - Available Upon Request | | | | |
| 4913298 | Heimbach, Keith L | Confidential - Available Upon Request | | | | |
| 5893831 | Heimberg, Landen David | Confidential - Available Upon Request | | | | |
| 5900438 | Heimbigner, Fritz Alan | Confidential - Available Upon Request | | | | |
| 6082224 | Heimbigner, Fritz Alan | Confidential - Available Upon Request | | | | |
| 4987499 | Heimeyer, Leslie | Confidential - Available Upon Request | | | | |
| 4988801 | Heimeyer, Margaret | Confidential - Available Upon Request | | | | |
| 5883197 | Heimgartner, Barbara | Confidential - Available Upon Request | | | | |
| 4994907 | Heimlich, Gary | Confidential - Available Upon Request | | | | |
| 7316566 | HEIN JR., MAX | Confidential - Available Upon Request | | | | |
| 6142428 | HEIN MAX A JR TR & HEIN JANICE K TR | Confidential - Available Upon Request | | | | |
| 5870993 | Hein Ranch Co | Confidential - Available Upon Request | | | | |
| 5870994 | HEIN RANCH COMPANY | Confidential - Available Upon Request | | | | |
| 5870995 | HEIN RANCH COMPNAY INC | Confidential - Available Upon Request | | | | |
| 4985122 | Hein, Arthur P | Confidential - Available Upon Request | | | | |
| 5891114 | Hein, Jared Bengerman | Confidential - Available Upon Request | | | | |
| 4995235 | Hein, Lowell | Confidential - Available Upon Request | | | | |
| 7287041 | Hein, Portia | Confidential - Available Upon Request | | | | |
| 5885374 | Hein, Steve Phillip | Confidential - Available Upon Request | | | | |
| 5891093 | Hein, Tyler Gene | Confidential - Available Upon Request | | | | |
| 4976938 | Heindl, John | Confidential - Available Upon Request | | | | |
| 6003297 | Heine, Robert | Confidential - Available Upon Request | | | | |
| 6003225 | HEINE, ROXANNE | Confidential - Available Upon Request | | | | |
| 5880495 | Heine, Teresa Ann | Confidential - Available Upon Request | | | | |
| 4911582 | Heineman, Richard E | Confidential - Available Upon Request | | | | |
| 4922256 | HEINER HEARING CENTER | 373 E SHAW AVE #336 | FRESNO | CA | 93710 | |
| 7146936 | Heines, Kimberly A. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1446 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1447 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142971 | HEINEY HEATHER | Confidential - Available Upon Request | | | | |
| 6001323 | Heiney, Gene | Confidential - Available Upon Request | | | | |
| 6143508 | HEINICHEN KATHLEEN CARROLL | Confidential - Available Upon Request | | | | |
| 4988615 | Heinicke, Doreen | Confidential - Available Upon Request | | | | |
| 7478012 | Heinke, Ayla Janette | Confidential - Available Upon Request | | | | |
| 6129885 | HEINLEIN ERIN L TRSTE | Confidential - Available Upon Request | | | | |
| 6129884 | HEINLEIN ERIN L TRSTE | Confidential - Available Upon Request | | | | |
| 4980366 | Heinlein, Dana | Confidential - Available Upon Request | | | | |
| 5978151 | HEINLEIN, JERRY | Confidential - Available Upon Request | | | | |
| 4988020 | Heinrich, Barbara Ann | Confidential - Available Upon Request | | | | |
| 4993858 | Heinrich, Mary | Confidential - Available Upon Request | | | | |
| 6005772 | HEINRICH, SUZETTE | Confidential - Available Upon Request | | | | |
| 6145470 | HEINRICHS JANELLE ET AL | Confidential - Available Upon Request | | | | |
| 6139795 | HEINSTEIN MICHAEL T TR & HEINSTEIN KYE KIM TR | Confidential - Available Upon Request | | | | |
| 7209675 | Heinstein, Kye | Confidential - Available Upon Request | | | | |
| 7216508 | Heinstein, Michael | Confidential - Available Upon Request | | | | |
| 4989025 | Heintz, Donna | Confidential - Available Upon Request | | | | |
| 4982172 | Heintz, John | Confidential - Available Upon Request | | | | |
| 4977976 | Heintzelman, Michael | Confidential - Available Upon Request | | | | |
| 5888580 | Heinze, Timothy Jack | Confidential - Available Upon Request | | | | |
| 6146735 | HEINZL JOHANN J TR & GLORIA M TR | Confidential - Available Upon Request | | | | |
| 6030346 | Heinzle, Tammy | Confidential - Available Upon Request | | | | |
| 6003702 | Heirloom Storage-Daniels, Peter | 12 Harbor Dr | Novato | CA | 94945 | |
| 6132134 | HEISCH WILLIAM E & JOANN E | Confidential - Available Upon Request | | | | |
| 7326372 | Heisch, William E. | Confidential - Available Upon Request | | | | |
| 5889891 | Heisdorf, Thomas Jacob | Confidential - Available Upon Request | | | | |
| 6082225 | Heisdorf, Thomas Jacob | Confidential - Available Upon Request | | | | |
| 5877892 | Heise, Beatrice Ann | Confidential - Available Upon Request | | | | |
| 4996991 | Heise, Sharon | Confidential - Available Upon Request | | | | |
| 6143788 | HEISER SUZANNE LEE THOMPSON TR | Confidential - Available Upon Request | | | | |
| 5998155 | Heiser, Benjamin | Confidential - Available Upon Request | | | | |
| 6129517 | Heiser, Benjamin & Amy | Confidential - Available Upon Request | | | | |
| 6129517 | Heiser, Benjamin & Amy | Confidential - Available Upon Request | | | | |
| 5994970 | Heisey, Paul | Confidential - Available Upon Request | | | | |
| 5997165 | Heisig, Kurt | Confidential - Available Upon Request | | | | |
| 4996165 | Heisleman, Charles | Confidential - Available Upon Request | | | | |
| 4911791 | Heisleman, Charles B | Confidential - Available Upon Request | | | | |
| 4975817 | HEITHECKER | 2774 BIG SPRINGS ROAD, 827 Toyan Way | Chico | CA | 95926 | |
| 4983213 | Heitkotter, William | Confidential - Available Upon Request | | | | |
| 6082226 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43301 CH | 2425 E CAMELBACK RD. #750 | PHOENIX | AZ | 85016 | |
| 6082227 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43422 BOS | 2425 E Camelback Road, #750 | Phoenix | AZ | 85016 | |
| 6082229 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43499 BOS | 2425 E CAMELBACK ROAD #750 | PHOENIX | AZ | 85016 | |
| 6082230 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43594 CHR | 2425 E CAMELBACK RD., #750 | PHOENIX | AZ | 85016 | |
| 6082231 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43736 CHR | 2425 E CAMELBACK ROAD #750 | PHOENIX | AZ | 85016 | |
| 6082232 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43828 PAC | 2425 E Camelback Road, #750 | Phoenix | AZ | 85016 | |
| 6082233 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43841 | 2425 E CAMELBACK RD. #750 | PHOENIX | AZ | 85016 | |
| 5870996 | Heitman, Joshua | Confidential - Available Upon Request | | | | |
| 4994669 | Heitman, Julia | Confidential - Available Upon Request | | | | |
| 4981108 | Heitman, Sadie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1447 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1448 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5897480 | Heitner, Matt William | Confidential - Available Upon Request | | | | |
| 6163421 | Heitz Bros Vineyards | 381 Jefferson St | Napa | CA | 94559 | |
| 7482877 | Heitz, Evelle Mona | Confidential - Available Upon Request | | | | |
| 4978728 | Heitz, Gary | Confidential - Available Upon Request | | | | |
| 5880294 | Heitzig, Leithan Erich | Confidential - Available Upon Request | | | | |
| 7290379 | HEITZINGER ASSOCIATES, A CALIFORNIA LIMITED PARTNERSHIP | HEITZINGER ASSOCIATES, LP, C/O BRUCE BERCOVICH, ESG., ARENT FOX, LLP, 55 2ND STREET, 21ST FLOOR | SAN FRANCISCO | CA | 94105 | |
| 7326364 | HEITZMAN, STEPHANY | Confidential - Available Upon Request | | | | |
| 7326364 | HEITZMAN, STEPHANY | Confidential - Available Upon Request | | | | |
| 5898053 | Heitzmann, Matt | Confidential - Available Upon Request | | | | |
| 4944167 | Hejai, Hamid | 105 Rowan Tree Ln | Hillsborough | CA | 94010 | |
| 5998494 | Hejazi, Hamid | Confidential - Available Upon Request | | | | |
| 4910683 | Hejazi, Henry | Confidential - Available Upon Request | | | | |
| 5870997 | HELANDER, GAEL | Confidential - Available Upon Request | | | | |
| 4994807 | Helander, Gael | Confidential - Available Upon Request | | | | |
| 5887802 | Helberg, Joseph Cornelius | Confidential - Available Upon Request | | | | |
| 4988876 | Helberg, Michael | Confidential - Available Upon Request | | | | |
| 7331037 | Helberg, Russell J. | Confidential - Available Upon Request | | | | |
| 5890818 | Helberg, Samuel | Confidential - Available Upon Request | | | | |
| 4930721 | HELBICK-WHITE, THERESE | TERRY M HELBICK PHD, 1211 MAGNOLIA AVE | REDDING | CA | 96001 | |
| 4981806 | Helbig Jr., Paul | Confidential - Available Upon Request | | | | |
| 4921950 | HELBIG, GREGORY M | MD INC, 4016 DALE RD | MODESTO | CA | 95356-9268 | |
| 4921951 | HELBIG, GREGORY M | MD INC, PO Box 22956 | BELFAST | ME | 04915-4480 | |
| 6130775 | HELBING BERNYCE J TR | Confidential - Available Upon Request | | | | |
| 6130669 | HELD LUCILLE LIVINGSTON TR | Confidential - Available Upon Request | | | | |
| 6131374 | HELD ROBERT JAMES & CARLA M TRUSTEES | Confidential - Available Upon Request | | | | |
| 6139517 | HELD ROBERT JEFFREY & ELOYSE B TR | Confidential - Available Upon Request | | | | |
| 5802137 | Held, Alan and Linda | Confidential - Available Upon Request | | | | |
| 5802137 | Held, Alan and Linda | Confidential - Available Upon Request | | | | |
| 6002779 | Held, Eli | Confidential - Available Upon Request | | | | |
| 7483959 | Held, Jeff | Confidential - Available Upon Request | | | | |
| 5941000 | Held, Jeff | Confidential - Available Upon Request | | | | |
| 7280962 | Held, Lucille L | Confidential - Available Upon Request | | | | |
| 4981042 | Held, Lynn | Confidential - Available Upon Request | | | | |
| 5978152 | Held, Robert | Confidential - Available Upon Request | | | | |
| 5978153 | Held, Robert | Confidential - Available Upon Request | | | | |
| 5870998 | Helder, Dirk | Confidential - Available Upon Request | | | | |
| 4981435 | Heldt, Donald | Confidential - Available Upon Request | | | | |
| 5909753 | Helen Almonte | Confidential - Available Upon Request | | | | |
| 5906417 | Helen Almonte | Confidential - Available Upon Request | | | | |
| 5948014 | Helen Almonte d/b/a Crestview RCFE | William A. Daniels, Daniels Law, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |
| 5906418 | Helen Almonte d/b/a Crestview RCFE | Omar I. Habbas, Haabbas & Associates, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 4922257 | HELEN H PARK DC | 1100 LAUREL ST #B | SAN CARLOS | CA | 94070 | |
| 5903992 | Helen Hung | Confidential - Available Upon Request | | | | |
| 4922258 | HELEN JOYCE WHITMORE TRUST | 4948 N ARTHUR AVE | FRESNO | CA | 93705 | |
| 6065347 | Helen Koehnen | Confidential - Available Upon Request | | | | |
| 7327055 | Helen M Jennings | Pending, 3978 Shadowhill Drive | Santa Rosa | CA | 95404 | |
| 6082235 | HELEN M SIMVOULAKIS FOOTHILL OAKS CTR - 1449 E F S | 620 Hedburg Way Ste. 17 | Oakdale | CA | 95361 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7165316 | HELEN M. FLADSETH AS TRUSTEE OF THE DONALD C. FLADSETH AND HELEN M. FLADSETH TRUST DATED NOVEMBER 14, 1996 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5960493 | Helen M. Lewis-Aris | Confidential - Available Upon Request | | | | |
| 7322677 | Helen McDaniel Living Trust, Helen McDaniel Trustee | Confidential - Available Upon Request | | | | |
| 5922192 | Helen Swagerty | Confidential - Available Upon Request | | | | |
| 5960499 | Helen Terry | Confidential - Available Upon Request | | | | |
| 6013663 | HELEN WANG | Confidential - Available Upon Request | | | | |
| 5922201 | Helena A Kelly | Confidential - Available Upon Request | | | | |
| 5922202 | Helena A Kelly | Confidential - Available Upon Request | | | | |
| 5903384 | Helena Donzelli | Confidential - Available Upon Request | | | | |
| 7162675 | HELENA LONGIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6012900 | HELENA S YOUNOSSI | 601 GATEWAY BLVD STE 210 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4933025 | Helena S. Younossi (dba Younossi Law) | 601 Gateway Boulevard Suite 210 | South San Francisco | CA | 94080 | |
| 5881960 | Helena, Roberto Antonio | Confidential - Available Upon Request | | | | |
| 5960516 | Helene D. Stevens | Confidential - Available Upon Request | | | | |
| 6082236 | HELENE T ROOS INC DBA HDA CONSULTING | 4059 26TH ST | SAN FRANCISCO | CA | 94131 | |
| 6082237 | Helene T. Roos, Inc | 4059 26th Street | San Francisco | CA | 94131 | |
| 5998311 | Helenius, Maria | Confidential - Available Upon Request | | | | |
| 6000609 | Helen's Donut Nook-Sayasy, Khen | 807 Main Street | Chico | CA | 95928 | |
| 4994450 | Helete, Donna | Confidential - Available Upon Request | | | | |
| 6142551 | HELFAND JUDITH TR | Confidential - Available Upon Request | | | | |
| 4916829 | HELFMAN, BENJAMIN K | LEEP TESCHER HELFMAN & ZANZE, 1440 WEST ST | REDDING | CA | 96001 | |
| 6003285 | helfrick, patrick | Confidential - Available Upon Request | | | | |
| 4987010 | Helgens, Reed C | Confidential - Available Upon Request | | | | |
| 4996385 | Helgens, Ronald | Confidential - Available Upon Request | | | | |
| 4912324 | Helgens, Ronald Ray | Confidential - Available Upon Request | | | | |
| 7476760 | Helgerson, Rick | Confidential - Available Upon Request | | | | |
| 6140344 | HELGESON CARLY BALA TR | Confidential - Available Upon Request | | | | |
| 4987185 | Helgeson, Gary | Confidential - Available Upon Request | | | | |
| 7171849 | Helgeson, Raymond | Confidential - Available Upon Request | | | | |
| 6082239 | HELIBRO LLC | 903 LANGLEY WAY | RED BLUFF | CA | 94585 | |
| 4922261 | HELIBRO LLC | 903 LANGLEY WAY | RED BLUFF | CA | 96080 | |
| 4922262 | HELIMAX AVIATION INC | 3679 BOWEN RD | HOWELL | MI | 48855 | |
| 4922263 | HELIMAX AVIATION INC | 5825 PRICE AVE | MC CLELLAN | CA | 95652 | |
| 6082246 | Helimax Aviation Inc. | 3679 Bowen Road | Howell | MI | 18855 | |
| 6082247 | Helimax Aviation Inc. | HELIMAX AVIATION INC, 3679 BOWEN RD | HOWELL | MI | 48855 | |
| 4998914 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937934 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust); Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and | Phyllis Diane Heliotes Trust), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937938 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust); Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and | Phyllis Diane Heliotes Trust), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998916 | Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6002285 | Helix Electric-Serna, Eric | 7677 Oakport St Ste 1040 | Oakland | CA | 94621 | |
| 4990377 | Hellberg, Steve | Confidential - Available Upon Request | | | | |
| 6176974 | Hellen Santos | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1449 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1450 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979812 | Hellen, James | Confidential - Available Upon Request | | | | |
| 6145861 | HELLENDER MARK L TR & HELLENDER KAREN M TR | Confidential - Available Upon Request | | | | |
| 6178531 | Hellender, Mark L. | Confidential - Available Upon Request | | | | |
| 6141864 | HELLER JEFFREY L & JEANE | Confidential - Available Upon Request | | | | |
| 6130643 | HELLER W RICHARD & SUSAN M | Confidential - Available Upon Request | | | | |
| 7480279 | Heller, Cheryl | Confidential - Available Upon Request | | | | |
| 4975020 | Heller, Dorella | Trustee, 344 S. Quinley | Merced | CA | 95341 | |
| 6082249 | Heller, Timothy John | Confidential - Available Upon Request | | | | |
| 5901649 | Heller, Timothy John | Confidential - Available Upon Request | | | | |
| 6083913 | Heller, Trustee, Dorella (Dee). | 344 S. Quinley | Merced | CA | 95341 | |
| 6002977 | Hellett, Sara | Confidential - Available Upon Request | | | | |
| 4995819 | Hellier, Donald | Confidential - Available Upon Request | | | | |
| 4911523 | Hellier, Donald J | Confidential - Available Upon Request | | | | |
| 4991860 | Helliwell, David | Confidential - Available Upon Request | | | | |
| 6132897 | HELLMAN ERIC | Confidential - Available Upon Request | | | | |
| 4988388 | Hellman, David | Confidential - Available Upon Request | | | | |
| 5995168 | Hellman, Jason | Confidential - Available Upon Request | | | | |
| 5865299 | Hellman, Sabrina | Confidential - Available Upon Request | | | | |
| 6001562 | Hellmeister, Peter | Confidential - Available Upon Request | | | | |
| 4922264 | HELLO DIRECT INC | 75 NORTHEASTERN BLVD | NASHUA | NH | 03062 | |
| 4922265 | HELLOWORLD INC | 3000 TOWN CENTER STE 2100 | SOUTHFIELD | MI | 48075 | |
| 5917445 | Hellums, William | Confidential - Available Upon Request | | | | |
| 6132058 | HELM MICHAEL ANDREW | Confidential - Available Upon Request | | | | |
| 6116821 | HELM SULFUR INC | 16423 W Kamm Ave NW NE Sec23 T16 R17 | Helm | CA | 93627 | |
| 4981850 | Helm, Anne | Confidential - Available Upon Request | | | | |
| 4992424 | Helm, Deanna | Confidential - Available Upon Request | | | | |
| 4919588 | HELM, DEANNA M | 19023 DEER HILL RD | HIDDEN VALLEY LAKE | CA | 95467 | |
| 5879066 | Helm, Jon R | Confidential - Available Upon Request | | | | |
| 6082252 | Helm, Jon R | Confidential - Available Upon Request | | | | |
| 6006435 | Helm, Mark | Confidential - Available Upon Request | | | | |
| 7481656 | Helm, Mary | Confidential - Available Upon Request | | | | |
| 4988237 | Helm, Melvin | Confidential - Available Upon Request | | | | |
| 4925077 | HELM, MELVIN R | MD INC CALIFORNIA HEADACHE, 1865 E ALLUVIAL AVE STE 102 | FRESNO | CA | 93720 | |
| 6082251 | Helm, Tom | Confidential - Available Upon Request | | | | |
| 6143589 | HELMER JAMES R & BRUST SANDRA M | Confidential - Available Upon Request | | | | |
| 6146131 | HELMER SHARON M | Confidential - Available Upon Request | | | | |
| 5897980 | Helmick, Stephanie C. | Confidential - Available Upon Request | | | | |
| 6142357 | HELMKE LAWRENCE W TR & HELMKE MARY M TR | Confidential - Available Upon Request | | | | |
| 5978155 | HELMKE, JACK | Confidential - Available Upon Request | | | | |
| 5924228 | HELMKE, JACK | Confidential - Available Upon Request | | | | |
| 4989347 | Helmle, Eric | Confidential - Available Upon Request | | | | |
| 4922267 | Helms Power House | Pacific Gas & Electric Company, 67250 Helms Circle | Shaver Lake | CA | 93664 | |
| 6082253 | HELMS PUMPED STORAGE PROJECT,FISHERY PLAN,FERC 2735,DEPT FISH GAME,CDFG,STATE CALIFORNIA | PO Box 997300 | Sacramento | CA | 95899 | |
| 5998710 | Helms, Carl | Confidential - Available Upon Request | | | | |
| 4991829 | Helms, Cathi | Confidential - Available Upon Request | | | | |
| 5999880 | Helms, David | Confidential - Available Upon Request | | | | |
| 4979057 | Helms, John | Confidential - Available Upon Request | | | | |
| 4995577 | Helms, Lynn | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1451 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4996400 | Helms, Marjorie | Confidential - Available Upon Request | | | | |
| 5898191 | Helms, Randy Joe | Confidential - Available Upon Request | | | | |
| 4994241 | Helms, Rosemarie | Confidential - Available Upon Request | | | | |
| 4977023 | Helmstetter, Guy | Confidential - Available Upon Request | | | | |
| 4989533 | Helmstreit, Joe | Confidential - Available Upon Request | | | | |
| 4992583 | Helmstreit, Juliet | Confidential - Available Upon Request | | | | |
| 5870999 | HELMUTH, GEORGE | Confidential - Available Upon Request | | | | |
| 5893674 | Helmuth, Tom Dean | Confidential - Available Upon Request | | | | |
| 5878538 | Helot, Ruth T | Confidential - Available Upon Request | | | | |
| 4922268 | HELP PAIN MEDICAL NETWORK PC | 85 OAK CT | DANVILLE | CA | 94526-4006 | |
| 4922269 | HELPERS COMMUNITY INC | 2626 FULTON ST | SAN FRANCISCO | CA | 94118-4026 | |
| 4922270 | HELPING OTHERS PROVIDE | ENCOURAGEMENT MINISTRIES, 520 S UNION RD | MANTECA | CA | 95337 | |
| 6082254 | HELPING OTHERS PURSUE EXCELLENCE, LLC - 4974 E CL | 590 W LOCUST AVE, SUITE 103 | FRESNO | CA | 93650 | |
| 6134852 | HELSEL GREGORY AND NANCY TRUSTEES | Confidential - Available Upon Request | | | | |
| 6004013 | Helseth, David | Confidential - Available Upon Request | | | | |
| 4984557 | Helten, Catherine Linda | Confidential - Available Upon Request | | | | |
| 6118739 | Helton Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4932684 | Helton Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6082255 | Helton Renewables Projectco LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5890582 | Helton, David Cread | Confidential - Available Upon Request | | | | |
| 4982945 | Helton, Howard | Confidential - Available Upon Request | | | | |
| 5901247 | Helton, Sasha Marie | Confidential - Available Upon Request | | | | |
| 4976358 | Helvetia Schweizerische Versicherungsgesellschaft Ag (Helvetia) | Nikoletta Thoma, Dufourstrasse 40 | Sankt Gallen | | 9000 | Switzerland |
| 7460449 | HELWER-CARLSON, WILLIAM H. | Confidential - Available Upon Request | | | | |
| 6000875 | HELWIG, MIKE | Confidential - Available Upon Request | | | | |
| 6142662 | HELZEL LAWRENCE B TR & HELZEL REBEKAH S TR ET AL | Confidential - Available Upon Request | | | | |
| 5885403 | Helzer Jr., Richard Louis | Confidential - Available Upon Request | | | | |
| 5879002 | Helzer, Caren Elizabeth | Confidential - Available Upon Request | | | | |
| 4996164 | Helzer, William | Confidential - Available Upon Request | | | | |
| 4911783 | Helzer, William Edward | Confidential - Available Upon Request | | | | |
| 6166963 | Hem, Boonn | Confidential - Available Upon Request | | | | |
| 5871000 | Hemang Desai | Confidential - Available Upon Request | | | | |
| 5885068 | Hembree, Bret J | Confidential - Available Upon Request | | | | |
| 4986297 | Hembree, David | Confidential - Available Upon Request | | | | |
| 5881219 | Hembree, Joseph T | Confidential - Available Upon Request | | | | |
| 5978156 | Hembrough, Bonnie | Confidential - Available Upon Request | | | | |
| 5839348 | Hembrough, Bonnie J | Confidential - Available Upon Request | | | | |
| 6006930 | hemenez baria, lisa | Confidential - Available Upon Request | | | | |
| 4984082 | HEMENWAY, DEBRA | Confidential - Available Upon Request | | | | |
| 4980902 | Heming, Arthur | Confidential - Available Upon Request | | | | |
| 5901311 | Hemingway, Derrick Troy | Confidential - Available Upon Request | | | | |
| 4922271 | HEMMA PATEL | 9162 CEDAR RIDGE DR | GRANITE BAY | CA | 95746 | |
| 6152234 | Hemmati, Farshad | Confidential - Available Upon Request | | | | |
| 6013779 | HEMMING MORSE LLP | 1390 WILLOW PASS RD STE 410 | CONCORD | CA | 94520 | |
| 6082258 | Hemming Morse, Inc. | 1390 Willow Pass Road Suite 410 | Concord | CA | 94520 | |
| 7265122 | Hemming, David | Confidential - Available Upon Request | | | | |
| 6132813 | HEMMIS JAMES L TRSTE | Confidential - Available Upon Request | | | | |
| 4993844 | Hemphill, James | Confidential - Available Upon Request | | | | |
| 5888872 | Hemphill, Jesse James | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1451 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1452 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984227 | Hemphill, Peggy | Confidential - Available Upon Request | | | | |
| 6082259 | Hemphill, Tyler | Confidential - Available Upon Request | | | | |
| 5003980 | Hempsmyer, Melissa | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5882735 | Hempstead, Marzetta A | Confidential - Available Upon Request | | | | |
| 5883519 | Hempstead, More' Yama Chermaine | Confidential - Available Upon Request | | | | |
| 7332826 | Hemstalk, Kim | 15921 Hwy 49 | Downieville | CA | 95936 | |
| 7332826 | Hemstalk, Kim | P.O. Box 197 | Downieville | CA | 95936 | |
| 7332826 | Hemstalk, Kim | PO Box 678 | Clayton | CA | 94517-0678 | |
| 4987369 | Hemstock, Joseph | Confidential - Available Upon Request | | | | |
| 4984381 | Hemstock, Shirley | Confidential - Available Upon Request | | | | |
| 6143656 | HEMSTREET LARRY R TR & HEMSTREET SUSAN MATTHEW TR | Confidential - Available Upon Request | | | | |
| 7229138 | Hemstreet, Susan M. | Confidential - Available Upon Request | | | | |
| 5901043 | Hemus, Elissa | Confidential - Available Upon Request | | | | |
| 6002717 | Hen Cantina, Red | 4175 Solano Ave | Napa | CA | 94558 | |
| 5896851 | Henbest, Gerald P | Confidential - Available Upon Request | | | | |
| 5922218 | Hency Neill | Confidential - Available Upon Request | | | | |
| 5922216 | Hency Neill | Confidential - Available Upon Request | | | | |
| 5871001 | HENDEE, RICHARD | Confidential - Available Upon Request | | | | |
| 6143241 | HENDEL ROLAND TEMBO & CORDOVA-HENDEL CHRISTINE MAR | Confidential - Available Upon Request | | | | |
| 5900477 | Hendershot, Eva K | Confidential - Available Upon Request | | | | |
| 7327049 | HENDERSON , ELISE | Confidential - Available Upon Request | | | | |
| 6140075 | HENDERSON ALLAN A TR & HENDERSON KIMBERLY L TR | Confidential - Available Upon Request | | | | |
| 6147128 | HENDERSON BARBARA SUSAN TR | Confidential - Available Upon Request | | | | |
| 6145199 | HENDERSON ELISE P TR | Confidential - Available Upon Request | | | | |
| 4922273 | HENDERSON ENGINEERING CO INC | 95 N MAIN ST | SANDWICH | IL | 60548 | |
| 6130075 | HENDERSON JULIE B TR | Confidential - Available Upon Request | | | | |
| 6129898 | HENDERSON KAREN | Confidential - Available Upon Request | | | | |
| 6143548 | HENDERSON KEVIN D & HENDERSON STACEY L | Confidential - Available Upon Request | | | | |
| 6142105 | HENDERSON MARY E | Confidential - Available Upon Request | | | | |
| 6143116 | HENDERSON WILLIAM W III TR & HENDERSON MARILYN K T | Confidential - Available Upon Request | | | | |
| 5899909 | Henderson, Alexis | Confidential - Available Upon Request | | | | |
| 6008448 | Henderson, Allen | Confidential - Available Upon Request | | | | |
| 4998012 | Henderson, Alois | Confidential - Available Upon Request | | | | |
| 7327231 | Henderson, Annajulene Marie | Confidential - Available Upon Request | | | | |
| 5998890 | Henderson, Barbara | Confidential - Available Upon Request | | | | |
| 5883214 | Henderson, Billie | Confidential - Available Upon Request | | | | |
| 5894750 | Henderson, Carl Weston | Confidential - Available Upon Request | | | | |
| 4986542 | Henderson, Debra L | Confidential - Available Upon Request | | | | |
| 4990596 | Henderson, Dorothy | Confidential - Available Upon Request | | | | |
| 4974774 | Henderson, Eileen | Real Estate Project Manager, Church of Jesus Christ of Latter-day Saints, 50 E. North Temple St., 12th Floor | Salt Lake City | UT | 84150-6320 | |
| 4978281 | Henderson, Ferral | Confidential - Available Upon Request | | | | |
| 4981742 | Henderson, Gary | Confidential - Available Upon Request | | | | |
| 4974464 | Henderson, Gary; Cosper, Teri | 9132 Stanford Lane | Durham | CA | 95938 | |
| 7326603 | Henderson, Hana | Confidential - Available Upon Request | | | | |
| 4998067 | Henderson, J | Confidential - Available Upon Request | | | | |
| 4914865 | Henderson, J Marshall | Confidential - Available Upon Request | | | | |
| 5893580 | Henderson, Jacob Albert | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1452 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4912024 | Henderson, Jaime Linn | Confidential - Available Upon Request | | | | |
| 5900162 | Henderson, James | Confidential - Available Upon Request | | | | |
| 5978157 | Henderson, James | Confidential - Available Upon Request | | | | |
| 5897743 | Henderson, James L. | Confidential - Available Upon Request | | | | |
| 4914436 | Henderson, Jamie Dee | Confidential - Available Upon Request | | | | |
| 5896628 | Henderson, Jeff A | Confidential - Available Upon Request | | | | |
| 4983369 | Henderson, Joe | Confidential - Available Upon Request | | | | |
| 5900718 | Henderson, John R | Confidential - Available Upon Request | | | | |
| 5886914 | Henderson, John Walter | Confidential - Available Upon Request | | | | |
| 5899560 | Henderson, Jonathan Edward | Confidential - Available Upon Request | | | | |
| 6082260 | Henderson, Jonathan Edward | Confidential - Available Upon Request | | | | |
| 5883460 | Henderson, Joshua | Confidential - Available Upon Request | | | | |
| 5888377 | Henderson, Justin William | Confidential - Available Upon Request | | | | |
| 4980739 | Henderson, Katherine | Confidential - Available Upon Request | | | | |
| 5871002 | HENDERSON, KENT | Confidential - Available Upon Request | | | | |
| 5995421 | Henderson, Leea | Confidential - Available Upon Request | | | | |
| 5865465 | Henderson, Marcus | Confidential - Available Upon Request | | | | |
| 7154843 | Henderson, Maria S | Confidential - Available Upon Request | | | | |
| 5889585 | Henderson, Mark Jason | Confidential - Available Upon Request | | | | |
| 5886445 | Henderson, Martin L | Confidential - Available Upon Request | | | | |
| 7326482 | Henderson, Mary | Confidential - Available Upon Request | | | | |
| 5917543 | Henderson, Mary | Confidential - Available Upon Request | | | | |
| 7333886 | Henderson, Mary | Confidential - Available Upon Request | | | | |
| 7228584 | Henderson, Nancy A. | Confidential - Available Upon Request | | | | |
| 5894948 | Henderson, Nancy Pascale | Confidential - Available Upon Request | | | | |
| 4978432 | Henderson, Orville | Confidential - Available Upon Request | | | | |
| 6162155 | Henderson, Patricia | Confidential - Available Upon Request | | | | |
| 5994769 | Henderson, Paul | Confidential - Available Upon Request | | | | |
| 4982438 | Henderson, Penelope | Confidential - Available Upon Request | | | | |
| 4980168 | Henderson, Phillip | Confidential - Available Upon Request | | | | |
| 6002590 | Henderson, Ryan | Confidential - Available Upon Request | | | | |
| 5882985 | Henderson, Sandra L | Confidential - Available Upon Request | | | | |
| 5878334 | Henderson, Sandra W. | Confidential - Available Upon Request | | | | |
| 4929154 | HENDERSON, SHARON M | 6485 CALVINE RD | SACRAMENTO | CA | 95823 | |
| 6001125 | Henderson, Sylvia | Confidential - Available Upon Request | | | | |
| 6162935 | Henderson, Thomas | Confidential - Available Upon Request | | | | |
| 7073828 | Henderson, Thomas | Confidential - Available Upon Request | | | | |
| 4977628 | Henderson, Thomas | Confidential - Available Upon Request | | | | |
| 6002783 | Henderson, Troy | Confidential - Available Upon Request | | | | |
| 5886422 | Henderson, William Joseph | Confidential - Available Upon Request | | | | |
| 5885390 | Henderson, Willie | Confidential - Available Upon Request | | | | |
| 4991697 | Henderson, Zoe | Confidential - Available Upon Request | | | | |
| 6012276 | HENDLEY FARMING INC | 16590 MURPHY RD | ESCALON | CA | 95320 | |
| 6143543 | HENDON RUSSELL ALLEN & CHARAMAINE ROSE | Confidential - Available Upon Request | | | | |
| 7154863 | Hendra, Vincent Steve | Confidential - Available Upon Request | | | | |
| 5894434 | Hendra, Vincent Steve | Confidential - Available Upon Request | | | | |
| 4991668 | Hendren, Denise | Confidential - Available Upon Request | | | | |
| 4976811 | Hendrick, Colleen | Confidential - Available Upon Request | | | | |
| 5888026 | Hendrick, Stephen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1453 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1454 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6133844 | HENDRICKS SHEILA S ETAL | Confidential - Available Upon Request | | | | |
| 5978159 | Hendricks, Cezanne | Confidential - Available Upon Request | | | | |
| 5880832 | Hendricks, Cory | Confidential - Available Upon Request | | | | |
| 5889993 | Hendricks, David Anthony | Confidential - Available Upon Request | | | | |
| 4980229 | Hendricks, Dennis | Confidential - Available Upon Request | | | | |
| 4981403 | Hendricks, Donald | Confidential - Available Upon Request | | | | |
| 5879222 | Hendricks, Donald D | Confidential - Available Upon Request | | | | |
| 4978934 | Hendricks, Fred | Confidential - Available Upon Request | | | | |
| 5901801 | Hendricks, Jacob | Confidential - Available Upon Request | | | | |
| 6082262 | Hendricks, Jacob | Confidential - Available Upon Request | | | | |
| 5894203 | Hendricks, James Michael | Confidential - Available Upon Request | | | | |
| 7171191 | Hendricks, Kathrynne | Confidential - Available Upon Request | | | | |
| 4994908 | Hendricks, Kenneth | Confidential - Available Upon Request | | | | |
| 4980722 | Hendricks, Laurel | Confidential - Available Upon Request | | | | |
| 4995997 | Hendricks, Wendy | Confidential - Available Upon Request | | | | |
| 5893918 | Hendricks, Wyatt Lane | Confidential - Available Upon Request | | | | |
| 4922276 | HENDRICKSON AND HUNT PAIN MGT | 2350 E BIDWELL ST | FOLSOM | CA | 95630-3455 | |
| 5893207 | Hendrickson II, Merlin A | Confidential - Available Upon Request | | | | |
| 6145494 | HENDRICKSON JOHN & HENDRICKSON JENNIFER | Confidential - Available Upon Request | | | | |
| 6130908 | HENDRICKSON MARILYN K | Confidential - Available Upon Request | | | | |
| 6132350 | HENDRICKSON WILLIAM H TTEE | Confidential - Available Upon Request | | | | |
| 5871003 | HENDRICKSON, DOUGLAS | Confidential - Available Upon Request | | | | |
| 5893272 | Hendrickson, Jeffrey Lee | Confidential - Available Upon Request | | | | |
| 7276278 | Hendrickson, Kurt | Confidential - Available Upon Request | | | | |
| 5917557 | Hendrickson, Laura | Confidential - Available Upon Request | | | | |
| 5871004 | Hendrickson, Matt | Confidential - Available Upon Request | | | | |
| 5884847 | Hendrickson, Paul Norris | Confidential - Available Upon Request | | | | |
| 6082263 | Hendrickson, Paul Norris | Confidential - Available Upon Request | | | | |
| 6001342 | Hendrickson, Robert | Confidential - Available Upon Request | | | | |
| 5995177 | Hendrickson, Shirley | Confidential - Available Upon Request | | | | |
| 5997056 | Hendrickson, Shirley | Confidential - Available Upon Request | | | | |
| 5998936 | Hendrickx Farm-Peterson, Pamela | 26130 County Rd. 97 | Davis | CA | 95616 | |
| 6132531 | HENDRIE WILLIAM J & FRANCES A | Confidential - Available Upon Request | | | | |
| 6139572 | HENDRIX DONALD L TR & CROWLEY DONNA J TR | Confidential - Available Upon Request | | | | |
| 6143470 | HENDRIX PAIGE D TR | Confidential - Available Upon Request | | | | |
| 5996375 | Hendrix v PG&E, Brent & Catherine | 4250 Allen Rd., #68 | Paso Robles | CA | 93446 | |
| 4922277 | HENDRIX WIRE & CABLE INC | PO Box 98560 | CHICAGO | IL | 60693 | |
| 5885683 | Hendrix, Brett R | Confidential - Available Upon Request | | | | |
| 4978620 | Hendrix, Donald | Confidential - Available Upon Request | | | | |
| 4994745 | Hendrix, Donald | Confidential - Available Upon Request | | | | |
| 4988199 | Hendrix, Gordon | Confidential - Available Upon Request | | | | |
| 4999285 | Hendrix, Jonathan (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5894998 | Hendrix, Kimberly Jean | Confidential - Available Upon Request | | | | |
| 4994805 | Hendrix, Michael | Confidential - Available Upon Request | | | | |
| 7299758 | Hendrix, Michelle Kelli | Confidential - Available Upon Request | | | | |
| 5871005 | HENDRIX, NEAL | Confidential - Available Upon Request | | | | |
| 7471957 | Hendrix, Randall | Confidential - Available Upon Request | | | | |
| 5891813 | Hendrix, Randall William | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1454 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891351 | Hendrix, Reilly Ray | Confidential - Available Upon Request | | | | |
| 4963361 | Hendrix, Reilly Ray | Confidential - Available Upon Request | | | | |
| 4927940 | HENDRIX, REX | PO Box 6062 | ATASCADERO | CA | 93423 | |
| 5888898 | Hendrix, Ryan Joseph | Confidential - Available Upon Request | | | | |
| 4950010 | Hendrix, S. Brent | Bauman, Loewe, Witt, & Maxwell, PLLC, 8765 East Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7201400 | Hendrix, S. Brent | Confidential - Available Upon Request | | | | |
| 7201400 | Hendrix, S. Brent | Confidential - Available Upon Request | | | | |
| 7463116 | Hendrix, Tamera | Confidential - Available Upon Request | | | | |
| 6082264 | Hendrix, Tim | Confidential - Available Upon Request | | | | |
| 4987191 | Hendrix, Timothy | Confidential - Available Upon Request | | | | |
| 5999770 | Hendrix, Tonia | Confidential - Available Upon Request | | | | |
| 4979465 | Hendrix, William | Confidential - Available Upon Request | | | | |
| 4920011 | HENDRON JR, DR ALFRED J | 4 COLLEGE PARK CT | SAVOY | IL | 61874 | |
| 6141852 | HENDRY JAMES PATRICK TR & HENDRY BARBARA ANN TR | Confidential - Available Upon Request | | | | |
| 4983193 | Hendryx, Floyd | Confidential - Available Upon Request | | | | |
| 4990850 | Hendy, William | Confidential - Available Upon Request | | | | |
| 6003895 | Henedrix, Ramona | Confidential - Available Upon Request | | | | |
| 5997959 | Heneger, George & Anne | Confidential - Available Upon Request | | | | |
| 5871006 | Heneghan, Shane | Confidential - Available Upon Request | | | | |
| 5881422 | Hengehold Jr., Charles Andrew | Confidential - Available Upon Request | | | | |
| 4914140 | Hengst, Amy L | Confidential - Available Upon Request | | | | |
| 6131777 | HENI HENI TR | Confidential - Available Upon Request | | | | |
| 6133083 | HENKE BEATRICE L TR ETAL | Confidential - Available Upon Request | | | | |
| 6132936 | HENKE KURT P | Confidential - Available Upon Request | | | | |
| 5880273 | Henke, Andrea Lynn | Confidential - Available Upon Request | | | | |
| 4918594 | HENKE, CLAYTON | 25361 N LINN RD | ACAMPO | CA | 95220 | |
| 5899209 | Henke, Jerry Matthew | Confidential - Available Upon Request | | | | |
| 4994172 | Henke, Stephen | Confidential - Available Upon Request | | | | |
| 4990223 | Henkel, Steven | Confidential - Available Upon Request | | | | |
| 4922278 | HENKELS & MCCOY INC | 985 JOLLY RD | BLUE BELL | PA | 19422 | |
| 6010911 | Henkels & McCoy, Inc. | H&M Shared Services, Inc., Ray Carlisi, Corporate Credit Manager, 985 Jolly Road, P.O. Box 950 | Blue Bell | PA | 19422 | |
| 6082349 | Henkels & McCoy, Inc. | 2840 Ficus Street | Pomona | CA | 91766 | |
| 6010911 | Henkels & McCoy, Inc. | Caroline Henrich, Esq., 985 Jolly Road, P.O. Box 950 | Blue Bell | PA | 19422 | |
| 6144079 | HENKEN-SIEFKEN ROBERT EDWARD TR ET AL | Confidential - Available Upon Request | | | | |
| 7223284 | Henken-Siefken, Robert | Confidential - Available Upon Request | | | | |
| 7202588 | Henker, Carl W. & Kerry J. | Confidential - Available Upon Request | | | | |
| 6004438 | Henley (BI Claim), Tricia | 919 LEDDY AVE | Santa Rosa | CA | 95407 | |
| 5997541 | Henley (PD), Tricia | 919 Leddy Ave. | Santa Rosa | CA | 95407 | |
| 5922840 | Henley, Charlotte | Confidential - Available Upon Request | | | | |
| 5871007 | HENLEY, CHET | Confidential - Available Upon Request | | | | |
| 4991768 | Henley, David | Confidential - Available Upon Request | | | | |
| 4993537 | Henley, Paula | Confidential - Available Upon Request | | | | |
| 5898965 | Henley, Robert William | Confidential - Available Upon Request | | | | |
| 7154864 | Henley, Robert William | Confidential - Available Upon Request | | | | |
| 6130864 | HENNEBERRY WILLIAM T AND VIRGINIA M | Confidential - Available Upon Request | | | | |
| 4981872 | Henneberry, Joseph | Confidential - Available Upon Request | | | | |
| 7277977 | Henneberry, William | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6129894 | HENNEN ROBERT & CARA L | Confidential - Available Upon Request | | | | |
| 4995350 | Hennen, Charles | Confidential - Available Upon Request | | | | |
| 5884890 | Hennen, Charles Thomas | Confidential - Available Upon Request | | | | |
| 5890386 | Hennes, Kelby Kyle | Confidential - Available Upon Request | | | | |
| 5889692 | Henness, Michael Cory | Confidential - Available Upon Request | | | | |
| 5997771 | Hennessee, Vickie | Confidential - Available Upon Request | | | | |
| 4917164 | HENNESSEY, BRIAN A | ADAIR POTSWALD & HENNESSEY, 212 WEST PERKINS ST | UKIAH | CA | 95482 | |
| 4913214 | Hennessey, Krista | Confidential - Available Upon Request | | | | |
| 6140733 | HENNESSY WILLIAM J TR & HOLT CARLA TR | Confidential - Available Upon Request | | | | |
| 5899763 | Hennessy, Bryan Francis | Confidential - Available Upon Request | | | | |
| 4980363 | Hennessy, Dennis | Confidential - Available Upon Request | | | | |
| 5886740 | Hennessy, Kevin Michael | Confidential - Available Upon Request | | | | |
| 5886740 | Hennessy, Kevin Michael | Confidential - Available Upon Request | | | | |
| 5998378 | Hennessy, Olive | Confidential - Available Upon Request | | | | |
| 4983438 | Hennessy, Timothy | Confidential - Available Upon Request | | | | |
| 4977965 | Hennig, Janice | Confidential - Available Upon Request | | | | |
| 4980555 | Hennig, Robert | Confidential - Available Upon Request | | | | |
| 5890064 | Hennigan Jr., Thomas Michael | Confidential - Available Upon Request | | | | |
| 4980581 | Hennigan, Bobby | Confidential - Available Upon Request | | | | |
| 5899582 | Hennigan, Patrick Stephen | Confidential - Available Upon Request | | | | |
| 4974460 | Hennigan, Robert N.; Wallace, Barbara, Hicks, Jeffry C.; Hicks, Peter; Hicks, Brian; Garlland, Carol | 5130 Anita Rd. | Chico | CA | 95973 | |
| 4992919 | Henning, Bruce | Confidential - Available Upon Request | | | | |
| 5883548 | Henning, Candice Sue | Confidential - Available Upon Request | | | | |
| 5889524 | Henning, Jeffrey | Confidential - Available Upon Request | | | | |
| 5993290 | Henningfeld, Chris | Confidential - Available Upon Request | | | | |
| 4981449 | Hennings, William | Confidential - Available Upon Request | | | | |
| 5892407 | Hennington, Michael Scott | Confidential - Available Upon Request | | | | |
| 6140383 | HENNO MEMORIAL PET CEMETERY | Confidential - Available Upon Request | | | | |
| 6004261 | Hennon, Laura | Confidential - Available Upon Request | | | | |
| 4984208 | Henrie, Marie | Confidential - Available Upon Request | | | | |
| 6118912 | Henrietta D Energy Storage LLC | Johannes Rittershausen, Henrietta D Energy Storage LLC, 174 Hudson Street, Floor 6 | New York | NY | 10013 | |
| 7309371 | Henrietta D Energy Storage LLC | c/o Convergent Energy and Power , 7 Times Square Tower, Suite 3504, Attn: Christopher Streeter | New York | NY | 10036 | |
| 7309371 | Henrietta D Energy Storage LLC | Morgan, Lewis & Blockius LLP, 101 Park Avenue, Attn: Timothy B. DeSieno | New York | NY | 10178 | |
| 7309371 | Henrietta D Energy Storage LLC | Morgan, Lewis & Blockius LLP, One Market, Spear Street Tower, Attn: William Kissinger | San Francisco | CA | 94105 | |
| 4932685 | Henrietta D Energy Storage LLC | 1065 Avenue of the Americas 7th Floor | New York | NY | 10018 | |
| 5807584 | HENRIETTA SOLAR | Attn: John Spratley, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 5803580 | HENRIETTA SOLAR | 30 IVAN ALLEN JR BOULEVARD NW | ATLANTA | GA | 30308 | |
| 5864187 | Henrietta/King Solar I (Q581) | Confidential - Available Upon Request | | | | |
| 5922222 | Henriette Hostoski | Confidential - Available Upon Request | | | | |
| 4988012 | Henriksen, Kathryn | Confidential - Available Upon Request | | | | |
| 6172641 | Henrikson, Margie | Confidential - Available Upon Request | | | | |
| 4976756 | Henrikson, Norma | Confidential - Available Upon Request | | | | |
| 7483619 | Henrikson, Stan | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1457 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4912074 | Henriquez, Laura Ruth Sloan | Confidential - Available Upon Request | | | | |
| 5911666 | Henry Arriaga | Confidential - Available Upon Request | | | | |
| 5912309 | Henry Arriaga | Confidential - Available Upon Request | | | | |
| 5910598 | Henry Arriaga | Confidential - Available Upon Request | | | | |
| 6133170 | HENRY BARBARA A MERLINO TR | Confidential - Available Upon Request | | | | |
| 5958153 | Henry Barron III | Confidential - Available Upon Request | | | | |
| 5922227 | Henry Becker | Confidential - Available Upon Request | | | | |
| 5960535 | Henry Buris | Confidential - Available Upon Request | | | | |
| 7291731 | Henry C. Hansel ~ Henry C. & Marilyn J. Hansel Living Trust | Confidential - Available Upon Request | | | | |
| 6141108 | HENRY CHRISTOPHER A & SCHERLER JANIS | Confidential - Available Upon Request | | | | |
| 4998793 | Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5911503 | Henry Coursen | Confidential - Available Upon Request | | | | |
| 5903206 | Henry Coursen | Confidential - Available Upon Request | | | | |
| 4922279 | HENRY D PATTERSON OD A PROF OPT | CORP PATTERSON OPTOMETRIC EYECARE, 37333 STATE HWY 299E | BURNEY | CA | 96013 | |
| 6139621 | HENRY DAVID VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 6013666 | HENRY FONG | Confidential - Available Upon Request | | | | |
| 5960538 | Henry Freimuth | Confidential - Available Upon Request | | | | |
| 5922240 | Henry Go | Confidential - Available Upon Request | | | | |
| 5871008 | HENRY HARNEY JR INC | Confidential - Available Upon Request | | | | |
| 6013670 | HENRY J VIDAURE | Confidential - Available Upon Request | | | | |
| 6145839 | HENRY JUDITH N | Confidential - Available Upon Request | | | | |
| 7165359 | HENRY K. MAYO AND DIANE J. MAYO AS TRUSTEES OF THE MAYO FAMILY TRUST U/A/D MAY 18, 1978, AS FULLY AMENDED AND RESTATED APRIL 25, 2000 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165358 | HENRY K. MAYO AND DIANE J. MAYO, AS TRUSTEES OF THE MAYO FAMILY TRUST U/A/D MAY 18, 1978, AS AMENDED AND RESTATED AUGUST 19, 2014 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7215756 | Henry Kane (assignee of Subro Rights) | Beyers Costin Simon, Peter Simon, 200 Fourth Street, Suite 400 | Santa Rosa | CA | 95401 | |
| 7215756 | Henry Kane (assignee of Subro Rights) | c/o Peter Simon, PO Box 878 | Santa Rosa | CA | 95402 | |
| 6145862 | HENRY KELLIE L TR & HENRY JOSEPH D TR | Confidential - Available Upon Request | | | | |
| 7164209 | HENRY MAYO | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5864859 | HENRY MILLER RECLAMATION DEPARTMENT | Confidential - Available Upon Request | | | | |
| 5949074 | Henry Nugent | Confidential - Available Upon Request | | | | |
| 5910834 | Henry Patland | Confidential - Available Upon Request | | | | |
| 4922283 | HENRY PRATT CO | 23418 NETWORK PL | CHICAGO | IL | 60673-1234 | |
| 6082354 | HENRY PRATT CO | 401 S HIGHLAND AVE | AURORA | IL | 60506 | |
| 4922282 | HENRY PRATT CO | 401 S HIGHLAND AVE | AURORA | IL | 60506-5563 | |
| 4922284 | HENRY RADIO INC | 2050 S BUNDY DR | LOS ANGELES | CA | 90025 | |
| 7165405 | HENRY RICHARD THOMAS AND RUTH BOLDES THOMAS, TRUSTEES OF THE HENRY RICHARD AND RUTH BOLDES THOMAS LIVING TRUST, DATED APRIL 19, 2010 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6009220 | Henry W Yu or Shirley Yu | Confidential - Available Upon Request | | | | |
| 6126120 | Henry W. Yu | Confidential - Available Upon Request | | | | |
| 6133656 | HENRY WALTER O JR AND LYNN MARIE | Confidential - Available Upon Request | | | | |
| 5871009 | Henry Wong, An Individual | Confidential - Available Upon Request | | | | |
| 5887590 | Henry, Alecia | Confidential - Available Upon Request | | | | |
| 4994524 | Henry, Alice | Confidential - Available Upon Request | | | | |
| 6003773 | HENRY, AMY | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6005436 | HENRY, ARLANNA | Confidential - Available Upon Request | | | | |
| 4911676 | Henry, Bruce | Confidential - Available Upon Request | | | | |
| 4995946 | Henry, Bruce | Confidential - Available Upon Request | | | | |
| 7246471 | Henry, Chris | Confidential - Available Upon Request | | | | |
| 7473861 | Henry, Daniel D | Confidential - Available Upon Request | | | | |
| 7332191 | Henry, Dennis P. | Confidential - Available Upon Request | | | | |
| 4987976 | Henry, Douglas | Confidential - Available Upon Request | | | | |
| 5883158 | Henry, Eric | Confidential - Available Upon Request | | | | |
| 5917669 | Henry, Gail | Confidential - Available Upon Request | | | | |
| 5917669 | Henry, Gail | Confidential - Available Upon Request | | | | |
| 5891532 | Henry, Gary James | Confidential - Available Upon Request | | | | |
| 5879018 | Henry, Geraldine Anne | Confidential - Available Upon Request | | | | |
| 4978608 | Henry, Hosea | Confidential - Available Upon Request | | | | |
| 4977417 | HENRY, JAMES W | Confidential - Available Upon Request | | | | |
| 4980029 | Henry, John | Confidential - Available Upon Request | | | | |
| 4992905 | Henry, John | Confidential - Available Upon Request | | | | |
| 7317395 | Henry, John  Francis | Confidential - Available Upon Request | | | | |
| 5883549 | Henry, Jonathon Louis | Confidential - Available Upon Request | | | | |
| 4997104 | Henry, Kathryn | Confidential - Available Upon Request | | | | |
| 4976154 | Henry, Ken | 0126 KOKANEE LANE*4311, 645 COUNTRY RD | Meadow Vista | CA | 95722 | |
| 6074984 | Henry, Ken | Confidential - Available Upon Request | | | | |
| 4992805 | Henry, Linda | Confidential - Available Upon Request | | | | |
| 7327010 | HENRY, LISA | Confidential - Available Upon Request | | | | |
| 4925017 | HENRY, MECHEL | MD INC, 1300 CLAY ST STE 600 | OAKLAND | CA | 94612 | |
| 6005334 | henry, nora | Confidential - Available Upon Request | | | | |
| 6000128 | Henry, Rob | Confidential - Available Upon Request | | | | |
| 6003946 | HENRY, ROBERT | Confidential - Available Upon Request | | | | |
| 5886100 | Henry, Samuel Mark | Confidential - Available Upon Request | | | | |
| 4991393 | Henry, Selina | Confidential - Available Upon Request | | | | |
| 5978163 | Henry, Tomi | Confidential - Available Upon Request | | | | |
| 4977608 | Henry, Walter | Confidential - Available Upon Request | | | | |
| 5889448 | Henry, William Robert | Confidential - Available Upon Request | | | | |
| 5879008 | Henry-Larmond, Jacqueline Kay | Confidential - Available Upon Request | | | | |
| 5896571 | Henry-Munkres, Sandra Ellen | Confidential - Available Upon Request | | | | |
| 6003999 | Henry's Flooring-Rivera, Henry | 6309 LORING CIR | BAKERSFIELD | CA | 93309 | |
| 5896141 | Henscey, Michael | Confidential - Available Upon Request | | | | |
| 5871010 | HENSEL PHELPS | Confidential - Available Upon Request | | | | |
| 5881221 | Hensel, Justin T. | Confidential - Available Upon Request | | | | |
| 5871011 | Hensel, Lily | Confidential - Available Upon Request | | | | |
| 4984840 | Henshaw, Patricia | Confidential - Available Upon Request | | | | |
| 4985345 | Hensic, Ronald | Confidential - Available Upon Request | | | | |
| 6006378 | HENSINGER, DEBORA | Confidential - Available Upon Request | | | | |
| 5892273 | Henslee, Josh | Confidential - Available Upon Request | | | | |
| 4993744 | Henslee, Rosie | Confidential - Available Upon Request | | | | |
| 4996342 | Hensler, Carolyn | Confidential - Available Upon Request | | | | |
| 4923492 | HENSLER, JOSEPH AND GAYLE | HENSLER FAMILY TRUST, 4760 ILLINOIS AVE | FAIR OAKS | CA | 95628 | |
| 6082355 | Hensler, Joseph and Gayle | Confidential - Available Upon Request | | | | |
| 4912545 | Hensler, Lawrence Arland | Confidential - Available Upon Request | | | | |
| 4981466 | Hensley Jr., Floyd | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1458 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891800 | Hensley, Carmon Eugene | Confidential - Available Upon Request | | | | |
| 4991793 | Hensley, Carolyn | Confidential - Available Upon Request | | | | |
| 4995928 | Hensley, Cathy | Confidential - Available Upon Request | | | | |
| 4985415 | Hensley, Gilbert | Confidential - Available Upon Request | | | | |
| 5889271 | Hensley, Jed | Confidential - Available Upon Request | | | | |
| 4978739 | Hensley, Kenneth | Confidential - Available Upon Request | | | | |
| 5889363 | Hensley, Lauren | Confidential - Available Upon Request | | | | |
| 4985069 | Hensley, Lawrence W | Confidential - Available Upon Request | | | | |
| 4991410 | Hensley, Lee | Confidential - Available Upon Request | | | | |
| 4977369 | Hensley, Leon | Confidential - Available Upon Request | | | | |
| 5917726 | Hensley, Mary Lou | Confidential - Available Upon Request | | | | |
| 4997144 | Hensley, Michael | Confidential - Available Upon Request | | | | |
| 5901653 | Hensley, Michael B | Confidential - Available Upon Request | | | | |
| 5882999 | Hensley, Renee Lupe | Confidential - Available Upon Request | | | | |
| 4912080 | Hensley, Ryan Lee | Confidential - Available Upon Request | | | | |
| 5895408 | Henslick, Charles E | Confidential - Available Upon Request | | | | |
| 5893162 | Henslin, Dallas Marshal | Confidential - Available Upon Request | | | | |
| 5893714 | Henslin, Wesley Dakota Duke | Confidential - Available Upon Request | | | | |
| 6145740 | HENSON BRUCE TR & HARRIS LYNNE TR | Confidential - Available Upon Request | | | | |
| 6131268 | HENSON DEBBIE | Confidential - Available Upon Request | | | | |
| 6132092 | HENSON WILLIAM F & MARY D CO-TRUSTEES | Confidential - Available Upon Request | | | | |
| 5895428 | Henson, Aaron | Confidential - Available Upon Request | | | | |
| 4967393 | Henson, Aaron | Confidential - Available Upon Request | | | | |
| 6161012 | Henson, Ann | Confidential - Available Upon Request | | | | |
| 7277077 | Henson, Debra | Confidential - Available Upon Request | | | | |
| 4979714 | Henson, Jack | Confidential - Available Upon Request | | | | |
| 5887441 | Henson, Justin | Confidential - Available Upon Request | | | | |
| 6147883 | Henson, Megan N | Confidential - Available Upon Request | | | | |
| 7479898 | Henson, Michael Wayne | Confidential - Available Upon Request | | | | |
| 5891654 | Henson, Phillip Lyle | Confidential - Available Upon Request | | | | |
| 6143944 | HENSTOOTH RANCH LLC | Confidential - Available Upon Request | | | | |
| 4975274 | Henter LLC | 1416 PENINSULA DR, 7615 HALEY DR | GraniteBay | CA | 95746 | |
| 6141655 | HENTZ MALINDA K TR | Confidential - Available Upon Request | | | | |
| 6141072 | HENTZ PAUL L TR & VENTURI-HENTZ TERESA L TR | Confidential - Available Upon Request | | | | |
| 4932686 | Henwood (karn) | 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 6082356 | Henwood (karn) | Henwood Associates, Inc., 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 5890568 | Heon Sr., Jovanni Lorenzo | Confidential - Available Upon Request | | | | |
| 6007472 | HEPHART, SALLY | Confidential - Available Upon Request | | | | |
| 6002566 | HEPLER, JAMES | Confidential - Available Upon Request | | | | |
| 4991934 | Heppe, Myrna | Confidential - Available Upon Request | | | | |
| 6145795 | HEPPER MAUREEN A TR | Confidential - Available Upon Request | | | | |
| 5993493 | Hepper, Jay | Confidential - Available Upon Request | | | | |
| 4975257 | heppler | 1434 PENINSULA DR., 375 la casa via | Walnut Creek | ca | 94598 | |
| 6066420 | heppler | Confidential - Available Upon Request | | | | |
| 5006337 | Heppler Family Trust | Heppler, Kirk, 1434 PENINSULA DR., 375 La Casa Via | Walnut Creek | ca | 94598 | |
| 6001853 | Hepworth, Elliot | Confidential - Available Upon Request | | | | |
| 4978863 | Hepworth, Ralph | Confidential - Available Upon Request | | | | |
| 6171069 | Hepworth, Scarlett | Confidential - Available Upon Request | | | | |
| 4922285 | Her Majesty the Queen in Right of Canada | 284 Wellington Street | Ottawa | ON | K1A 0H8 | CANADA |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1459 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1460 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6131179 | HER THONGMA | Confidential - Available Upon Request | | | | |
| 6002389 | her, esther c | Confidential - Available Upon Request | | | | |
| 5997398 | Her, Gabriella | Confidential - Available Upon Request | | | | |
| 6172199 | Her, Jessica Yang | Confidential - Available Upon Request | | | | |
| 5880911 | Her, Mala | Confidential - Available Upon Request | | | | |
| 5897960 | Her, Pha | Confidential - Available Upon Request | | | | |
| 4915047 | Her, Shoua Christine | Confidential - Available Upon Request | | | | |
| 4997375 | Her, Youa | Confidential - Available Upon Request | | | | |
| 7479469 | HERAS, HERLINDA | Confidential - Available Upon Request | | | | |
| 7486449 | Heras, Herlinda | Confidential - Available Upon Request | | | | |
| 5978165 | HERAS, Herlindsa | Confidential - Available Upon Request | | | | |
| 6146390 | HERB MICHAEL D TR ET AL | Confidential - Available Upon Request | | | | |
| 5922245 | Herb Weber | Confidential - Available Upon Request | | | | |
| 5922243 | Herb Weber | Confidential - Available Upon Request | | | | |
| 5999301 | Herbal Vitamin Shop-Lee, Bauje | 3085 E Clinton Ave | Fresno | CA | 93703 | |
| 7165362 | HERBERT A. MERRITT, JR. AND PATRICIA ANN MERRITT, AS TRUSTEES OF THE HERBERT A. MERRITT, JR. AND PATRICIA ANN MERRITT REVOCABLE TRUST, INITIALLY CREATED ON 1/4/93 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7477802 | HERBERT C. STEINER AND WENDY L. STEINER, TRUSTEES ON BEHALF OF STEINER FAMILY REVOCABLE LIVING TRUST OF 1998 | Confidential - Available Upon Request | | | | |
| 6142995 | HERBERT DERRICK DEAN TR & HERBERT MARTHA J P TR | Confidential - Available Upon Request | | | | |
| 6010758 | HERBERT GARY GREENE | Confidential - Available Upon Request | | | | |
| 6144660 | HERBERT LON TR & HERBERT LINDA TR | Confidential - Available Upon Request | | | | |
| 5902872 | Herbert Perliss | Confidential - Available Upon Request | | | | |
| 4916043 | HERBERT, ANDREW C | HERBERT BROTHERS, 225 TANK FARM RD STE 03 | SAN LUIS OBISPO | CA | 93401 | |
| 4981491 | Herbert, Bruce | Confidential - Available Upon Request | | | | |
| 6168406 | Herbert, Darrell | Confidential - Available Upon Request | | | | |
| 4937581 | Herbert, Donald | 8600 San Gregorio Road | ATASCADERO | CA | 93422 | |
| 5995437 | Herbert, Donald | Confidential - Available Upon Request | | | | |
| 4997874 | Herbert, Eleanor | Confidential - Available Upon Request | | | | |
| 6003524 | Herbert, Kenneth and Isabelle | Confidential - Available Upon Request | | | | |
| 5888085 | Herbert, Mark | Confidential - Available Upon Request | | | | |
| 5890223 | Herbert, Samuel | Confidential - Available Upon Request | | | | |
| 4930001 | HERBERT, STEVEN JON | 1042 MADISON AVE | REDWOOD CITY | CA | 94061 | |
| 5998463 | Herbert, Susan | Confidential - Available Upon Request | | | | |
| 5899689 | Herbison, Sarah | Confidential - Available Upon Request | | | | |
| 5999311 | HERBIVORE THE EARTHLY GRILL, INC-Nassar, Adham | 2451 Shattuck Ave | Berkeley | CA | 94704 | |
| 5999312 | HERBIVORE THE EARTHLY GRILL, INC-Nasser, Adham | 2451 Shattuck Ave | Berkeley | CA | 94704 | |
| 4990672 | Herbner, Patricia | Confidential - Available Upon Request | | | | |
| 4991789 | Herborn, Anni | Confidential - Available Upon Request | | | | |
| 4978673 | Herbst, Mathilde | Confidential - Available Upon Request | | | | |
| 4997317 | Herbst, Rainer | Confidential - Available Upon Request | | | | |
| 4913599 | Herbst, Rainer S | Confidential - Available Upon Request | | | | |
| 5894208 | Herbst, Randall C | Confidential - Available Upon Request | | | | |
| 6082358 | Herbst, Robert | Confidential - Available Upon Request | | | | |
| 6132369 | HERBSTRITT ALFRED J JR & PATRI | Confidential - Available Upon Request | | | | |
| 4922288 | HERC RENTALS INC | 27500 Riverview Center Blvd, Ste 100 | Bonita Springs | FL | 34134 | |
| 6011238 | HERC RENTALS INC | P.O. BOX 650280 | DALLAS | TX | 75265-0280 | |
| 6174730 | Herc Rentals Inc. | 27500 Riverview Center Blvd., 2nd Floor | Bonita Springs | FL | 34134 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6082359 | HERC Rentals, Inc. | 27500 Riverview Center Blvd., Blvd. Bldg 7, Ste. 100 | Bonita Springs | FL | 34134 | |
| 6144279 | HERCS DARRIS O & HERCS LORETTA A | Confidential - Available Upon Request | | | | |
| 5871012 | HERCULES BLOCK N DEVELOPMENT PARTNERS LP | Confidential - Available Upon Request | | | | |
| 4922289 | HERCULES CHAMBER OF COMMERCE | BAY FRONT CHAMBER OF COMMERCE, PO Box 5283 | HERCULES | CA | 94547 | |
| 6082360 | HERCULES POWDER COMPANY | P.O. Box 62000 | San Francisco | CA | 94612 | |
| 6082361 | HERCULES VOURAKIS | 27363 Via Industria | Temecula | CA | 92590 | |
| 6042408 | HERCULES, CITY OF | 111 Civic Drive | Hercules | CA | 94547 | |
| 4997402 | Herd, Kevin | Confidential - Available Upon Request | | | | |
| 4913998 | Herd, Kevin K | Confidential - Available Upon Request | | | | |
| 5871013 | Herdell Printing, Inc | Confidential - Available Upon Request | | | | |
| 5871014 | Herdocia, Julio | Confidential - Available Upon Request | | | | |
| 6000408 | Here Comes the Sun Coffeehouse-Mcgaw, Amber | PO BOX 370946 | Montara | CA | 94037 | |
| 6006474 | Here Today Gone Tomorrow-malarin, oscar | 599 trinity ave | seaside | CA | 93955 | |
| 5917276 | Hereford, Nobuko | Confidential - Available Upon Request | | | | |
| 5917276 | Hereford, Nobuko | Confidential - Available Upon Request | | | | |
| 6006307 | HEREK JR, PAUL | Confidential - Available Upon Request | | | | |
| 6007337 | HERERRA, ADESSA | Confidential - Available Upon Request | | | | |
| 6145010 | HERFURTH CANDICE & HERFURTH MICHAEL | Confidential - Available Upon Request | | | | |
| 6144968 | HERFURTH MICHAEL & HERFURTH CANDICE | Confidential - Available Upon Request | | | | |
| 4982273 | Herfurth, Charles | Confidential - Available Upon Request | | | | |
| 6082362 | HERFURTH, DELBERT J | Confidential - Available Upon Request | | | | |
| 6133383 | HERI BEAT TR | Confidential - Available Upon Request | | | | |
| 4949027 | Heric, Megan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5882482 | Hering, Jeanette Marie | Confidential - Available Upon Request | | | | |
| 4984259 | Heringer, Christine | Confidential - Available Upon Request | | | | |
| 5899741 | Heringer, Sharon J | Confidential - Available Upon Request | | | | |
| 5871015 | HERITAGE CONSERVATION LLC | Confidential - Available Upon Request | | | | |
| 4922290 | HERITAGE GST PARTNERSHIP | PO Box 324 | SONOMA | CA | 95476 | |
| 6141292 | HERITAGE INN OF SANTA ROSA LLC | Confidential - Available Upon Request | | | | |
| 5871016 | Heritage Inn of Walnut Creek, LLC | Confidential - Available Upon Request | | | | |
| 6011767 | HERITAGE INSTITUTE | 1010 HURLEY WAY STE 290 | SACRAMENTO | CA | 95825 | |
| 6082365 | HERITAGE INSTITUTE, FOR FAMILY ADVOCACY | 1010 HURLEY WAY STE 290 | SACRAMENTO | CA | 95825 | |
| 6082364 | HERITAGE INSTITUTE, FOR FAMILY ADVOCACY | 1731 HOWE AVE , PMB 617 | SACRAMENTO | CA | 95825 | |
| 7241933 | Heritage Paradise, LLC, a Delaware limited liability company | c/o Chuck Horning, 4425 Jamboree Road, Suite 250 | Newport Beach | CA | 92660 | |
| 7467249 | Heritage Paradise, LLC, a Delaware limited liability company | Confidential - Available Upon Request | | | | |
| 5997327 | Heritage Ranch Community Services District, Jason Molinari | 4870 Heritage Road, 10200 Nacimiento Lake Drive | Paso Robles | CA | 93446 | |
| 4943024 | Heritage Ranch Community Services District, Jason Molinari | 4870 Heritage Road | Paso Robles | CA | 93446 | |
| 6143205 | HERITAGE SOUTH HOMEOWNERS ASSN | Confidential - Available Upon Request | | | | |
| 6082366 | HERITAGE SQUARE PROPERTIES LLC - 3174 E TULARE ST | 4637 S East Ave | Fresno | CA | 93725 | |
| 5995199 | Herken, Gregg | Confidential - Available Upon Request | | | | |
| 6008358 | HERKLOTS, TIMOTHY | Confidential - Available Upon Request | | | | |
| 6143336 | HERLAND HAROLD K JR TR & HERLAND DEBRA A TR | Confidential - Available Upon Request | | | | |
| 7334088 | Herland, Jessica | Confidential - Available Upon Request | | | | |
| 6132906 | HERLIHY MADELINE M TR | Confidential - Available Upon Request | | | | |
| 5994786 | Herlihy, Luana | Confidential - Available Upon Request | | | | |
| 7327057 | Herman Herbert Witte | Joseph Witte, , 41125 Maxwell Ct. | Indio | CA | 92203 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7165376 | HERMAN M. SCHULZE AND JOAN E. SCHULZE, AS TRUSTEES OF THE HERMAN M. SCHULZE AND JOAN E. SCHULZE 2009 TRUST (CREATED BY DECLARATION OF TRUST DATED DECEMBER 3, 2009) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4922292 | HERMAN MILLER INC | 855 E MAIN AVE | ZEELAND | MI | 49464 | |
| 6131240 | HERMAN PAUL & ANN MARIE ,TRUSTEES | Confidential - Available Upon Request | | | | |
| 5880045 | Herman, Andrea | Confidential - Available Upon Request | | | | |
| 6170464 | Herman, Diane | Confidential - Available Upon Request | | | | |
| 5882882 | Herman, Diane | Confidential - Available Upon Request | | | | |
| 5995658 | Herman, Doug | Confidential - Available Upon Request | | | | |
| 7281824 | Herman, Douglas J. | Confidential - Available Upon Request | | | | |
| 5891353 | Herman, Drew Robert | Confidential - Available Upon Request | | | | |
| 4977477 | Herman, Klemme | Confidential - Available Upon Request | | | | |
| 5898128 | Herman, Lily-Ann | Confidential - Available Upon Request | | | | |
| 5995033 | Herman, Mary | Confidential - Available Upon Request | | | | |
| 6082367 | Herman, Matthew | Confidential - Available Upon Request | | | | |
| 5889197 | Herman, Matthew | Confidential - Available Upon Request | | | | |
| 6175984 | Herman, Steve J. | Confidential - Available Upon Request | | | | |
| 4947180 | Hermann, Deanna | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5978167 | Hermann, Jeff | Confidential - Available Upon Request | | | | |
| 5891339 | Hermann, Jeffrey Marcus | Confidential - Available Upon Request | | | | |
| 4979547 | Hermann, Lawrence | Confidential - Available Upon Request | | | | |
| 6133401 | HERMES KENNETH | Confidential - Available Upon Request | | | | |
| 5871017 | HERMLE, TOM | Confidential - Available Upon Request | | | | |
| 5993992 | Hermogeno, Giancarlo | 801 Rolph St | San Francisco | CA | 94112 | |
| 4979154 | Hermosillo Jr., Placido | Confidential - Available Upon Request | | | | |
| 6141798 | HERMOSILLO SHAWN | Confidential - Available Upon Request | | | | |
| 5996153 | Hermosillo, Carlos | Confidential - Available Upon Request | | | | |
| 5892615 | Hermosillo, Isaiah M. | Confidential - Available Upon Request | | | | |
| 5884498 | Hermosillo, Julia Maria | Confidential - Available Upon Request | | | | |
| 5897723 | Hermoso, Jeannie | Confidential - Available Upon Request | | | | |
| 6179436 | Hermoso, Josephine | Confidential - Available Upon Request | | | | |
| 4992639 | Hern, Carolyn | Confidential - Available Upon Request | | | | |
| 4991483 | Hern, Keith | Confidential - Available Upon Request | | | | |
| 5871018 | Hernan Oviedo | Confidential - Available Upon Request | | | | |
| 7295269 | Hernandez , Michael  A | Confidential - Available Upon Request | | | | |
| 7341498 | Hernandez Abarcu, Filiberto | Confidential - Available Upon Request | | | | |
| 5889424 | Hernandez Cano, Salvador | Confidential - Available Upon Request | | | | |
| 6141961 | HERNANDEZ CARLOS RYAN TR & HERNANDEZ JESSICA MARIE | Confidential - Available Upon Request | | | | |
| 5871019 | HERNANDEZ CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5978168 | HERNANDEZ CORTES, MARINA | Confidential - Available Upon Request | | | | |
| 6141252 | HERNANDEZ DARIO ERNESTO FRAGOSO | Confidential - Available Upon Request | | | | |
| 5871020 | HERNANDEZ ENGINEERING INC. | Confidential - Available Upon Request | | | | |
| 6141190 | HERNANDEZ ENRIQUE ROBERT & YVONNE TERESA | Confidential - Available Upon Request | | | | |
| 6131164 | HERNANDEZ JOSE A & ROSA V ETAL JT | Confidential - Available Upon Request | | | | |
| 6141380 | HERNANDEZ JOSE VENTURA & HERNANDEZ MARIA DE | Confidential - Available Upon Request | | | | |
| 5893819 | Hernandez Jr., Aaron | Confidential - Available Upon Request | | | | |
| 5879314 | Hernandez Jr., Gregory | Confidential - Available Upon Request | | | | |
| 5893836 | Hernandez Jr., Hector Jacinto | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1462 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1463 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5888295 | Hernandez Jr., Raul | Confidential - Available Upon Request | | | | |
| 7174816 | Hernandez Landscaping | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174816 | Hernandez Landscaping | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 6131752 | HERNANDEZ LUCERO ETAL JT | Confidential - Available Upon Request | | | | |
| 6145524 | HERNANDEZ LUIS JR & HERNANDEZ ELSA E | Confidential - Available Upon Request | | | | |
| 6140954 | HERNANDEZ MICHAEL A & DIANE C | Confidential - Available Upon Request | | | | |
| 6145513 | HERNANDEZ MIGUEL A & MARIA DEL ROSARIO | Confidential - Available Upon Request | | | | |
| 6145694 | HERNANDEZ RENEE TR & JEKABSONS FRANK | Confidential - Available Upon Request | | | | |
| 6143334 | HERNANDEZ REYNALDO R & DOMINQUEZ CARMEN | Confidential - Available Upon Request | | | | |
| 6146062 | HERNANDEZ SANDRA | Confidential - Available Upon Request | | | | |
| 6160034 | Hernandez Sant, Rosa Maria | Confidential - Available Upon Request | | | | |
| 5880759 | Hernandez Zuniga, Alfredo | Confidential - Available Upon Request | | | | |
| 5901185 | Hernandez, Adrian | Confidential - Available Upon Request | | | | |
| 5890658 | Hernandez, Adrian | Confidential - Available Upon Request | | | | |
| 6168898 | Hernandez, Adrian | Confidential - Available Upon Request | | | | |
| 5923402 | Hernandez, Alejandra | Confidential - Available Upon Request | | | | |
| 5892229 | Hernandez, Alfred M | Confidential - Available Upon Request | | | | |
| 5883737 | Hernandez, Alicia | Confidential - Available Upon Request | | | | |
| 4914081 | Hernandez, Allen A | Confidential - Available Upon Request | | | | |
| 5997943 | Hernandez, Allison & Joseph | Confidential - Available Upon Request | | | | |
| 6160991 | Hernandez, Alma | Confidential - Available Upon Request | | | | |
| 4998920 | Hernandez, Amanda | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5884598 | Hernandez, Amanda Joyce | Confidential - Available Upon Request | | | | |
| 5884180 | Hernandez, Andrea Sonia | Confidential - Available Upon Request | | | | |
| 5978170 | Hernandez, Angelica | Confidential - Available Upon Request | | | | |
| 7329749 | Hernandez, Angelo | Confidential - Available Upon Request | | | | |
| 5883893 | Hernandez, Anna | Confidential - Available Upon Request | | | | |
| 5884460 | Hernandez, Annette | Confidential - Available Upon Request | | | | |
| 5890622 | Hernandez, Antonio | Confidential - Available Upon Request | | | | |
| 5923603 | Hernandez, Antonio | Confidential - Available Upon Request | | | | |
| 5892293 | Hernandez, Artemio | Confidential - Available Upon Request | | | | |
| 5888493 | Hernandez, Arturo | Confidential - Available Upon Request | | | | |
| 5978172 | Hernandez, Avelina | Confidential - Available Upon Request | | | | |
| 5865372 | HERNANDEZ, BALMORE | Confidential - Available Upon Request | | | | |
| 4993470 | Hernandez, Benjamin | Confidential - Available Upon Request | | | | |
| 7306673 | Hernandez, Bernardo | Confidential - Available Upon Request | | | | |
| 5871021 | HERNANDEZ, BLANCA | Confidential - Available Upon Request | | | | |
| 5902055 | HERNANDEZ, BRANDON | Confidential - Available Upon Request | | | | |
| 7150712 | Hernandez, Brandon | Confidential - Available Upon Request | | | | |
| 5884005 | Hernandez, Brenda Verenice | Confidential - Available Upon Request | | | | |
| 5996565 | Hernandez, Brigida | Confidential - Available Upon Request | | | | |
| 5891452 | Hernandez, Carlos | Confidential - Available Upon Request | | | | |
| 5884585 | Hernandez, Carlos Cruz | Confidential - Available Upon Request | | | | |
| 7173860 | HERNANDEZ, CARLOS RYAN | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173860 | HERNANDEZ, CARLOS RYAN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5886377 | Hernandez, Carlos Zamora | Confidential - Available Upon Request | | | | |
| 5996866 | HERNANDEZ, CARMEN | Confidential - Available Upon Request | | | | |
| 5995930 | Hernandez, Cecelia | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1464 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5883611 | Hernandez, Celeni | Confidential - Available Upon Request | | | | |
| 5884513 | Hernandez, Christina C | Confidential - Available Upon Request | | | | |
| 5892991 | Hernandez, Christopher Hugo | Confidential - Available Upon Request | | | | |
| 5884745 | Hernandez, Cintya | Confidential - Available Upon Request | | | | |
| 5871022 | Hernandez, Ciriaco | Confidential - Available Upon Request | | | | |
| 4982365 | Hernandez, Consuelo | Confidential - Available Upon Request | | | | |
| 5978174 | Hernandez, Cristina | Confidential - Available Upon Request | | | | |
| 5893437 | Hernandez, Cruz | Confidential - Available Upon Request | | | | |
| 7178566 | Hernandez, Dahlia | Confidential - Available Upon Request | | | | |
| 7464859 | Hernandez, Daniel | Confidential - Available Upon Request | | | | |
| 5894870 | Hernandez, Daniel | Confidential - Available Upon Request | | | | |
| 5885604 | Hernandez, Daniel | Confidential - Available Upon Request | | | | |
| 7464859 | Hernandez, Daniel | Confidential - Available Upon Request | | | | |
| 4992356 | Hernandez, Danny | Confidential - Available Upon Request | | | | |
| 6006366 | Hernandez, David | Confidential - Available Upon Request | | | | |
| 5994707 | Hernandez, David | Confidential - Available Upon Request | | | | |
| 5996389 | Hernandez, David | Confidential - Available Upon Request | | | | |
| 5899613 | Hernandez, David Armando | Confidential - Available Upon Request | | | | |
| 5886234 | Hernandez, David Larry | Confidential - Available Upon Request | | | | |
| 4919520 | HERNANDEZ, DAVID O | HERNANDEZ LAW OFFICES, 6103 N FIRST ST STE 102 | FRESNO | CA | 93710 | |
| 5883441 | Hernandez, Deborrah | Confidential - Available Upon Request | | | | |
| 6001216 | HERNANDEZ, DELILAH | Confidential - Available Upon Request | | | | |
| 6000739 | Hernandez, Dennes | Confidential - Available Upon Request | | | | |
| 5924627 | Hernandez, Dennys | Confidential - Available Upon Request | | | | |
| 5993772 | Hernandez, Don/Kelly | Confidential - Available Upon Request | | | | |
| 4993886 | Hernandez, Edward | Confidential - Available Upon Request | | | | |
| 7191571 | Hernandez, Edward Moreno | Confidential - Available Upon Request | | | | |
| 4978132 | Hernandez, Elijio | Confidential - Available Upon Request | | | | |
| 5871023 | HERNANDEZ, ELSA | Confidential - Available Upon Request | | | | |
| 6006245 | HERNANDEZ, ELVA | Confidential - Available Upon Request | | | | |
| 7333346 | Hernandez, Emiliano | Confidential - Available Upon Request | | | | |
| 4987915 | Hernandez, Enrique | Confidential - Available Upon Request | | | | |
| 5887493 | Hernandez, Eric | Confidential - Available Upon Request | | | | |
| 5881364 | Hernandez, Eric gregory | Confidential - Available Upon Request | | | | |
| 6007255 | Hernandez, Erica | Confidential - Available Upon Request | | | | |
| 4991010 | Hernandez, Esteban | Confidential - Available Upon Request | | | | |
| 4992393 | HERNANDEZ, ESTHER | Confidential - Available Upon Request | | | | |
| 5978176 | HERNANDEZ, EVA | Confidential - Available Upon Request | | | | |
| 5978176 | HERNANDEZ, EVA | Confidential - Available Upon Request | | | | |
| 5871024 | HERNANDEZ, FABIAN | Confidential - Available Upon Request | | | | |
| 6000919 | Hernandez, Felix | Confidential - Available Upon Request | | | | |
| 4937755 | Hernandez, Felix | 5 Perez Cir | salinas | CA | 93906 | |
| 5890295 | Hernandez, Fermin | Confidential - Available Upon Request | | | | |
| 4920928 | HERNANDEZ, FERNANDO | 117 W 19TH AVE | DELANO | CA | 93215 | |
| 5886239 | Hernandez, Fernando | Confidential - Available Upon Request | | | | |
| 4920942 | HERNANDEZ, FIDELA M | 17820 VON SOSTEN RD | TRACY | CA | 95304 | |
| 5888831 | Hernandez, Francisco Andres | Confidential - Available Upon Request | | | | |
| 4989307 | Hernandez, George | Confidential - Available Upon Request | | | | |
| 4992291 | Hernandez, George | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4992401 | Hernandez, Gerald | Confidential - Available Upon Request | | | | |
| 5885493 | Hernandez, Gilbert S | Confidential - Available Upon Request | | | | |
| 5878384 | Hernandez, Gilberto | Confidential - Available Upon Request | | | | |
| 6003700 | Hernandez, Gladys | Confidential - Available Upon Request | | | | |
| 4939820 | Hernandez, Gladys | 37086 Mulberry St | Newark | CA | 94560 | |
| 5922343 | Hernandez, Griselda | Confidential - Available Upon Request | | | | |
| 5892907 | Hernandez, Guillermo | Confidential - Available Upon Request | | | | |
| 4986070 | Hernandez, Hector | Confidential - Available Upon Request | | | | |
| 6004444 | HERNANDEZ, HELADIO | Confidential - Available Upon Request | | | | |
| 7329961 | Hernandez, Herby | Confidential - Available Upon Request | | | | |
| 5901490 | Hernandez, Herman Gabriel | Confidential - Available Upon Request | | | | |
| 5871025 | HERNANDEZ, HERMELINDA | Confidential - Available Upon Request | | | | |
| 7465142 | Hernandez, Humberto | Confidential - Available Upon Request | | | | |
| 4922608 | HERNANDEZ, IGNACIO | NACHOS CARPET CLEANING, 2616 78TH AVE | OAKLAND | CA | 94605 | |
| 6016278 | Hernandez, Ignacio | Confidential - Available Upon Request | | | | |
| 5883514 | Hernandez, Inez | Confidential - Available Upon Request | | | | |
| 6000040 | Hernandez, Isaura | Confidential - Available Upon Request | | | | |
| 4935898 | Hernandez, Isaura | 1055 n Sanborn rd | Salinas | CA | 93905 | |
| 6172486 | Hernandez, Jaime M | Confidential - Available Upon Request | | | | |
| 5995349 | Hernandez, Javier | Confidential - Available Upon Request | | | | |
| 5897914 | Hernandez, Jeffrey | Confidential - Available Upon Request | | | | |
| 6005418 | Hernandez, Jennifer | Confidential - Available Upon Request | | | | |
| 5892996 | Hernandez, Jeremy Scott | Confidential - Available Upon Request | | | | |
| 4985025 | Hernandez, Jerry | Confidential - Available Upon Request | | | | |
| 6006404 | Hernandez, Jesse | Confidential - Available Upon Request | | | | |
| 5892276 | Hernandez, Jesse | Confidential - Available Upon Request | | | | |
| 7174813 | HERNANDEZ, JESSICA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174813 | HERNANDEZ, JESSICA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95405 | |
| 7173861 | HERNANDEZ, JESSICA MARIE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173861 | HERNANDEZ, JESSICA MARIE | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5896992 | Hernandez, Jessie James | Confidential - Available Upon Request | | | | |
| 4993322 | Hernandez, Jim | Confidential - Available Upon Request | | | | |
| 4982246 | Hernandez, Jimmy | Confidential - Available Upon Request | | | | |
| 5896086 | Hernandez, Jimmy | Confidential - Available Upon Request | | | | |
| 4911668 | Hernandez, Jimmy | Confidential - Available Upon Request | | | | |
| 5897578 | Hernandez, John C. | Confidential - Available Upon Request | | | | |
| 6160915 | Hernandez, John P | Confidential - Available Upon Request | | | | |
| 5896871 | Hernandez, Jorge | Confidential - Available Upon Request | | | | |
| 5871026 | HERNANDEZ, JOSE | Confidential - Available Upon Request | | | | |
| 5896444 | Hernandez, Jose | Confidential - Available Upon Request | | | | |
| 4989074 | Hernandez, Jose | Confidential - Available Upon Request | | | | |
| 5999319 | HERNANDEZ, JOSE | Confidential - Available Upon Request | | | | |
| 4996827 | Hernandez, Jose | Confidential - Available Upon Request | | | | |
| 5881106 | Hernandez, Jose | Confidential - Available Upon Request | | | | |
| 5995988 | Hernandez, Jose | Confidential - Available Upon Request | | | | |
| 4989440 | Hernandez, Jose | Confidential - Available Upon Request | | | | |
| 5994177 | Hernandez, Jose & Tammy | Confidential - Available Upon Request | | | | |
| 4945929 | Hernandez, Jose Antonio | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4912854 | Hernandez, Jose Antonio | Confidential - Available Upon Request | | | | |
| 5978178 | HERNANDEZ, JOSE MIGUEL | Confidential - Available Upon Request | | | | |
| 7174811 | HERNANDEZ, JOSE VENTURA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174811 | HERNANDEZ, JOSE VENTURA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4998918 | Hernandez, Joseph | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6178590 | Hernandez, Joseph F | Confidential - Available Upon Request | | | | |
| 4923501 | HERNANDEZ, JOSEPH F | A R F FIRE EXTINGUISHER CO, PO Box 578543 | MODESTO | CA | 95357-8543 | |
| 5937945 | Hernandez, Joseph; Hernandez, Amanda; Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez); Glenn, Marysa (Minors, By And Through Their Guardian | Ad Litem Amanda Hernandez), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937947 | Hernandez, Joseph; Hernandez, Amanda; Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez); Glenn, Marysa (Minors, By And Through Their Guardian | Ad Litem Amanda Hernandez), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4913620 | Hernandez, Josue | Confidential - Available Upon Request | | | | |
| 6004587 | Hernandez, Juan | Confidential - Available Upon Request | | | | |
| 5889863 | Hernandez, Juan Carlos | Confidential - Available Upon Request | | | | |
| 7477303 | Hernandez, Juan M. | Confidential - Available Upon Request | | | | |
| 6162073 | Hernandez, Karina | Confidential - Available Upon Request | | | | |
| 6004445 | HERNANDEZ, KARINA | Confidential - Available Upon Request | | | | |
| 4945941 | Hernandez, Lara | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5998687 | hernandez, laura | Confidential - Available Upon Request | | | | |
| 5896524 | Hernandez, Lazaro | Confidential - Available Upon Request | | | | |
| 5887852 | Hernandez, Leonardo S | Confidential - Available Upon Request | | | | |
| 7149102 | Hernandez, Lourdes | Confidential - Available Upon Request | | | | |
| 4915018 | Hernandez, Lupe Marie | Confidential - Available Upon Request | | | | |
| 7202642 | HERNANDEZ, LUZ NOELIA | Confidential - Available Upon Request | | | | |
| 5892617 | Hernandez, Manuel | Confidential - Available Upon Request | | | | |
| 5993612 | Hernandez, Manuel | Confidential - Available Upon Request | | | | |
| 5899478 | Hernandez, Marc Daniel | Confidential - Available Upon Request | | | | |
| 5871027 | HERNANDEZ, MARIA | Confidential - Available Upon Request | | | | |
| 5995266 | Hernandez, Maria | Confidential - Available Upon Request | | | | |
| 7174812 | HERNANDEZ, MARIA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174812 | HERNANDEZ, MARIA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5884537 | Hernandez, Maria Joana | Confidential - Available Upon Request | | | | |
| 6006856 | Hernandez, Maribel | Confidential - Available Upon Request | | | | |
| 5997842 | Hernandez, Maribel | Confidential - Available Upon Request | | | | |
| 6001483 | HERNANDEZ, MARICRUZ | Confidential - Available Upon Request | | | | |
| 4938089 | HERNANDEZ, MARICRUZ | 2176 BRUTUS ST | SALINAS | CA | 93906 | |
| 5901574 | Hernandez, Mario Orlando | Confidential - Available Upon Request | | | | |
| 5878004 | Hernandez, Marji Ann | Confidential - Available Upon Request | | | | |
| 5891646 | Hernandez, Mark J | Confidential - Available Upon Request | | | | |
| 5886796 | Hernandez, Martin C | Confidential - Available Upon Request | | | | |
| 4985384 | Hernandez, Mary | Confidential - Available Upon Request | | | | |
| 5871028 | Hernandez, Mia | Confidential - Available Upon Request | | | | |
| 5892519 | Hernandez, Michael | Confidential - Available Upon Request | | | | |
| 7327888 | Hernandez, Miguel | Confidential - Available Upon Request | | | | |
| 4981180 | Hernandez, Miguel | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1466 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1467 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5885003 | Hernandez, Miguel | Confidential - Available Upon Request | | | | |
| 7471575 | Hernandez, Miguel Angel | Confidential - Available Upon Request | | | | |
| 7479680 | Hernandez, Miguel Angel | Confidential - Available Upon Request | | | | |
| 5889562 | Hernandez, Miguel Nunez | Confidential - Available Upon Request | | | | |
| 5881261 | Hernandez, Mike | Confidential - Available Upon Request | | | | |
| 5993478 | Hernandez, Mike | Confidential - Available Upon Request | | | | |
| 5895097 | Hernandez, Mike Darren | Confidential - Available Upon Request | | | | |
| 7468156 | Hernandez, Milton | Confidential - Available Upon Request | | | | |
| 5918494 | HERNANDEZ, MIREYA | Confidential - Available Upon Request | | | | |
| 4986010 | Hernandez, Miriam | Confidential - Available Upon Request | | | | |
| 5884429 | Hernandez, Moises Fabian | Confidential - Available Upon Request | | | | |
| 5878166 | Hernandez, Monica | Confidential - Available Upon Request | | | | |
| 5997088 | Hernandez, Natalie | Confidential - Available Upon Request | | | | |
| 4981018 | Hernandez, Nerio | Confidential - Available Upon Request | | | | |
| 5898153 | Hernandez, Nicolyn D. | Confidential - Available Upon Request | | | | |
| 6007118 | Hernandez, Nida | Confidential - Available Upon Request | | | | |
| 6149590 | Hernandez, Norma | Confidential - Available Upon Request | | | | |
| 5885005 | Hernandez, Philip | Confidential - Available Upon Request | | | | |
| 6000037 | HERNANDEZ, RAUL | Confidential - Available Upon Request | | | | |
| 6006663 | Hernandez, Raul | Confidential - Available Upon Request | | | | |
| 6005583 | Hernandez, Rebecca | Confidential - Available Upon Request | | | | |
| 5871030 | HERNANDEZ, RICARDO | Confidential - Available Upon Request | | | | |
| 5871029 | HERNANDEZ, RICARDO | Confidential - Available Upon Request | | | | |
| 5899902 | Hernandez, Ricardo | Confidential - Available Upon Request | | | | |
| 5884007 | Hernandez, Ricardo J | Confidential - Available Upon Request | | | | |
| 5889055 | Hernandez, Ricardo J. | Confidential - Available Upon Request | | | | |
| 5880031 | Hernandez, Richard | Confidential - Available Upon Request | | | | |
| 4989534 | Hernandez, Richard | Confidential - Available Upon Request | | | | |
| 4994989 | Hernandez, Richard | Confidential - Available Upon Request | | | | |
| 5995513 | HERNANDEZ, RICK | Confidential - Available Upon Request | | | | |
| 4989906 | Hernandez, Rita | Confidential - Available Upon Request | | | | |
| 5871031 | Hernandez, Rob | Confidential - Available Upon Request | | | | |
| 4996559 | Hernandez, Robert | Confidential - Available Upon Request | | | | |
| 5871032 | Hernandez, Robert | Confidential - Available Upon Request | | | | |
| 5887672 | Hernandez, Robert F | Confidential - Available Upon Request | | | | |
| 4912465 | Hernandez, Robert James | Confidential - Available Upon Request | | | | |
| 5885228 | Hernandez, Roberto | Confidential - Available Upon Request | | | | |
| 6161658 | Hernandez, Rodimiro | Confidential - Available Upon Request | | | | |
| 5871033 | HERNANDEZ, RODOLFO | Confidential - Available Upon Request | | | | |
| 5888993 | Hernandez, Roger | Confidential - Available Upon Request | | | | |
| 5897815 | Hernandez, Ron F. | Confidential - Available Upon Request | | | | |
| 6004986 | Hernandez, Rosa | Confidential - Available Upon Request | | | | |
| 6003079 | HERNANDEZ, ROSA | Confidential - Available Upon Request | | | | |
| 4994709 | Hernandez, Rosario | Confidential - Available Upon Request | | | | |
| 5871034 | HERNANDEZ, ROXANA | Confidential - Available Upon Request | | | | |
| 4944728 | Hernandez, Rudy | 431 Orchard Ave. | NIPOMO | CA | 93444 | |
| 7305462 | Hernandez, Ruth | Confidential - Available Upon Request | | | | |
| 6007572 | hernandez, sabrina | Confidential - Available Upon Request | | | | |
| 4928613 | HERNANDEZ, SAMY | 55 CAYUGA AVE | SAN FRANSCISCO | CA | 94112 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4991513 | Hernandez, Sandra | Confidential - Available Upon Request | | | | |
| 5885074 | Hernandez, Sandra L | Confidential - Available Upon Request | | | | |
| 5901808 | Hernandez, Santiago | Confidential - Available Upon Request | | | | |
| 6082368 | Hernandez, Santiago | Confidential - Available Upon Request | | | | |
| 5888888 | Hernandez, Serena Michelle | Confidential - Available Upon Request | | | | |
| 5901062 | Hernandez, Sergio A | Confidential - Available Upon Request | | | | |
| 6004550 | Hernandez, Shannon | Confidential - Available Upon Request | | | | |
| 4995214 | Hernandez, Shirley | Confidential - Available Upon Request | | | | |
| 5978181 | Hernandez, Stacie | Confidential - Available Upon Request | | | | |
| 7174814 | HERNANDEZ, STEPHANIE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174814 | HERNANDEZ, STEPHANIE | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5891350 | Hernandez, Stephen Anthony | Confidential - Available Upon Request | | | | |
| 4980996 | Hernandez, Steven | Confidential - Available Upon Request | | | | |
| 5894699 | Hernandez, Steven | Confidential - Available Upon Request | | | | |
| 6182629 | Hernandez, Suzanna | Confidential - Available Upon Request | | | | |
| 6182629 | Hernandez, Suzanna | Confidential - Available Upon Request | | | | |
| 6006880 | HERNANDEZ, TABITHA | Confidential - Available Upon Request | | | | |
| 4993663 | Hernandez, Teresita | Confidential - Available Upon Request | | | | |
| 5883919 | Hernandez, Tiffany | Confidential - Available Upon Request | | | | |
| 5918552 | HERNANDEZ, VERONICA | Confidential - Available Upon Request | | | | |
| 6005058 | Hernandez, Violeta | Confidential - Available Upon Request | | | | |
| 5886931 | Hernandez, Virgilio E | Confidential - Available Upon Request | | | | |
| 5889134 | Hernandez, Walter | Confidential - Available Upon Request | | | | |
| 5901560 | Hernandez, Willie Ignacio | Confidential - Available Upon Request | | | | |
| 7277826 | Hernandez, Yolanda | Confidential - Available Upon Request | | | | |
| 5871035 | HERNANDEZ, YSIDRO | Confidential - Available Upon Request | | | | |
| 5889528 | Hernandez, Zach D. | Confidential - Available Upon Request | | | | |
| 5890714 | Hernandezestrada, Omar Clemente | Confidential - Available Upon Request | | | | |
| 5995382 | Hernandez-Lopez, Marisela | Confidential - Available Upon Request | | | | |
| 6145460 | HERNANDEZ-SOTO MONICA E | Confidential - Available Upon Request | | | | |
| 4996361 | Hernando, Kimberly | Confidential - Available Upon Request | | | | |
| 6145655 | HERNDON BRIAN K TR & HERNDON SHARON L TR | Confidential - Available Upon Request | | | | |
| 7191048 | Herndon, Gabriell | Confidential - Available Upon Request | | | | |
| 7191048 | Herndon, Gabriell | Confidential - Available Upon Request | | | | |
| 6005233 | Herndon, Jean | Confidential - Available Upon Request | | | | |
| 7180252 | Herndon, Jedidiah | PO Box 1365 | Paradise | CA | 95967 | |
| 7180252 | Herndon, Jedidiah | Thomas D. Warren, Esq., 355 South Grand Avenue, 44th Floor | Los Angeles | CA | 90071 | |
| 7180318 | Herndon, Julia | Confidential - Available Upon Request | | | | |
| 7180318 | Herndon, Julia | Confidential - Available Upon Request | | | | |
| 6001265 | HERNDON, NELLEKE | Confidential - Available Upon Request | | | | |
| 6148681 | Herndon, Nichole | Confidential - Available Upon Request | | | | |
| 5994257 | Herndon, Sterling | Confidential - Available Upon Request | | | | |
| 4922293 | HERNING ENTERPRISES | PO Box 31001-0465 | PASADENA | CA | 91110-0465 | |
| 4922294 | HERNING UNDERGROUND SUPPLY | 567 EXCHANGE COURT | LIVERMORE | CA | 94550 | |
| 6005625 | hernstedt, Tiffany | Confidential - Available Upon Request | | | | |
| 6145621 | HEROLD STEPHEN F & LAWRENCE MARINA | Confidential - Available Upon Request | | | | |
| 6132567 | HERON PAULA BURNS- & JOHN M | Confidential - Available Upon Request | | | | |
| 4922295 | HERON POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4923962 | HERON, KYLE B | MD, PO Box 398584 | SAN FRANCISCO | CA | 94139-8484 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1468 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1469 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7337672 | Herpich, Denise Michele | Confidential - Available Upon Request | | | | |
| 6143026 | HERR JONATHAN G TR & HERR SUZANNE M TR | Confidential - Available Upon Request | | | | |
| 6144036 | HERR SCOTT R TR & HERR MARGARET TR | Confidential - Available Upon Request | | | | |
| 5995478 | Herr, David | Confidential - Available Upon Request | | | | |
| 7222316 | Herr, Dawn | Confidential - Available Upon Request | | | | |
| 5894413 | Herr, Diana Lynn | Confidential - Available Upon Request | | | | |
| 4993385 | Herr, Fred | Confidential - Available Upon Request | | | | |
| 5898477 | Herr, Joseph Paul | Confidential - Available Upon Request | | | | |
| 5900565 | Herr, Katherine Leigh | Confidential - Available Upon Request | | | | |
| 4995947 | Herr, Mary | Confidential - Available Upon Request | | | | |
| 4911704 | Herr, Mary E | Confidential - Available Upon Request | | | | |
| 5888699 | Herr, Melissa Yvette | Confidential - Available Upon Request | | | | |
| 6082374 | Herr, Melissa Yvette | Confidential - Available Upon Request | | | | |
| 5880679 | Herr, Sean | Confidential - Available Upon Request | | | | |
| 7215104 | Herr, Sean Jeremiah | Confidential - Available Upon Request | | | | |
| 5878118 | Herran, Craig | Confidential - Available Upon Request | | | | |
| 4987748 | Herras, Erlinda | Confidential - Available Upon Request | | | | |
| 5879308 | Herras, Erlinda O | Confidential - Available Upon Request | | | | |
| 4990785 | Herras, Rudolfo | Confidential - Available Upon Request | | | | |
| 4997176 | Herren, James | Confidential - Available Upon Request | | | | |
| 4913371 | Herren, James Ross | Confidential - Available Upon Request | | | | |
| 4982722 | Herren, Joseph | Confidential - Available Upon Request | | | | |
| 5004017 | Herrer, Bryant | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6141498 | HERRERA ANA | Confidential - Available Upon Request | | | | |
| 6009472 | HERRERA AND SONS TWO INC DBA FAMILY | TOWING, 624 W EL CAMINO REAL | MOUNTAIN VIEW | CA | 94040 | |
| 6139714 | HERRERA ANDREW II | Confidential - Available Upon Request | | | | |
| 5890343 | Herrera Diaz, Sergio | Confidential - Available Upon Request | | | | |
| 5881986 | Herrera Jr., John Manuel | Confidential - Available Upon Request | | | | |
| 5891131 | Herrera Jr., Rosendo | Confidential - Available Upon Request | | | | |
| 5888742 | Herrera Jr., Ruben Hernandez | Confidential - Available Upon Request | | | | |
| 5884121 | Herrera Sr., Jeffrey | Confidential - Available Upon Request | | | | |
| 5882875 | Herrera V, Angel | Confidential - Available Upon Request | | | | |
| 5922752 | Herrera, Adessa | Confidential - Available Upon Request | | | | |
| 6156440 | Herrera, Alex | Confidential - Available Upon Request | | | | |
| 4975080 | Herrera, Alex & Margaret | 832 Tola Street | Montebello | CA | 90640 | |
| 5886094 | Herrera, Alex Eusevio | Confidential - Available Upon Request | | | | |
| 5888988 | Herrera, Alexander James | Confidential - Available Upon Request | | | | |
| 5880061 | Herrera, Alexis Ann | Confidential - Available Upon Request | | | | |
| 4990404 | Herrera, Alyce | Confidential - Available Upon Request | | | | |
| 4985556 | Herrera, Anthony | Confidential - Available Upon Request | | | | |
| 4984800 | Herrera, Bette | Confidential - Available Upon Request | | | | |
| 5901124 | Herrera, Carina | Confidential - Available Upon Request | | | | |
| 4979556 | Herrera, Carlos | Confidential - Available Upon Request | | | | |
| 5995341 | Herrera, Carolina | Confidential - Available Upon Request | | | | |
| 5881433 | Herrera, Cesar Christopher | Confidential - Available Upon Request | | | | |
| 4978116 | Herrera, Connie | Confidential - Available Upon Request | | | | |
| 5871036 | Herrera, David | Confidential - Available Upon Request | | | | |
| 6001257 | HERRERA, DENISE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1469 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1470 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5893163 | Herrera, Dustin Gerardo | Confidential - Available Upon Request | | | | |
| 5978184 | Herrera, Ernesto | Confidential - Available Upon Request | | | | |
| 5900065 | Herrera, Esteban | Confidential - Available Upon Request | | | | |
| 6157646 | Herrera, Francisco | Confidential - Available Upon Request | | | | |
| 4991667 | Herrera, Gloria | Confidential - Available Upon Request | | | | |
| 7479493 | Herrera, Guillermo | Confidential - Available Upon Request | | | | |
| 7479493 | Herrera, Guillermo | Confidential - Available Upon Request | | | | |
| 4982560 | Herrera, Harry | Confidential - Available Upon Request | | | | |
| 5896031 | Herrera, Heather Christine | Confidential - Available Upon Request | | | | |
| 4981338 | Herrera, James | Confidential - Available Upon Request | | | | |
| 5887870 | Herrera, Jason Lyle | Confidential - Available Upon Request | | | | |
| 4979863 | Herrera, Jess | Confidential - Available Upon Request | | | | |
| 5994840 | Herrera, Jess | Confidential - Available Upon Request | | | | |
| 4934741 | Herrera, Jess | 329 Ginger Court | San Ramon | CA | 94582 | |
| 5892198 | Herrera, Jesus | Confidential - Available Upon Request | | | | |
| 5888866 | Herrera, Jimmy | Confidential - Available Upon Request | | | | |
| 5871037 | HERRERA, JONATHAN | Confidential - Available Upon Request | | | | |
| 5999772 | HERRERA, JOSE | Confidential - Available Upon Request | | | | |
| 5879224 | Herrera, Jose | Confidential - Available Upon Request | | | | |
| 5999139 | HERRERA, JOSEPH | Confidential - Available Upon Request | | | | |
| 7468328 | Herrera, Linda S. | Confidential - Available Upon Request | | | | |
| 5922927 | HERRERA, LIZBETH | Confidential - Available Upon Request | | | | |
| 7338070 | HERRERA, LOUIS ANTHONY | Confidential - Available Upon Request | | | | |
| 5978186 | HERRERA, MARIA GUADALUPE | Confidential - Available Upon Request | | | | |
| 6004112 | Herrera, Michelle | Confidential - Available Upon Request | | | | |
| 5923121 | HERRERA, MIGUEL | Confidential - Available Upon Request | | | | |
| 4979987 | Herrera, Paul | Confidential - Available Upon Request | | | | |
| 4978068 | Herrera, Pedro | Confidential - Available Upon Request | | | | |
| 4992564 | Herrera, Robert | Confidential - Available Upon Request | | | | |
| 4936058 | Herrera, Robert & Brandi Tovar | 10812 Bodega HWY | Sebastopol | CA | 95472 | |
| 5994543 | Herrera, Robert & Brandi Tovar | Confidential - Available Upon Request | | | | |
| 5871038 | herrera, roger | Confidential - Available Upon Request | | | | |
| 4928472 | HERRERA, SABINO | 24093 AMERICAN AVE | HILMAR | CA | 95324-9626 | |
| 4998108 | Herrera, Saundra | Confidential - Available Upon Request | | | | |
| 5883207 | Herrera, Valerie | Confidential - Available Upon Request | | | | |
| 5996658 | Herrera, Vivian | Confidential - Available Upon Request | | | | |
| 4941025 | Herrera, Vivian | 1254 Malta Lane | Foster City | CA | 94404 | |
| 7167211 | Herrera-Bear, Jose | Confidential - Available Upon Request | | | | |
| 4932115 | HERRERAS, WILLIAM A | PO Box 1668 | ARROYO GRANDE | CA | 93421 | |
| 4981666 | Herrerias, Robert | Confidential - Available Upon Request | | | | |
| 5995325 | Herrgott, Sally | Confidential - Available Upon Request | | | | |
| 4938347 | Herrgott, Sally | Pacific Grove, 209 Crocker Avenue | PACIFIC GROVE | CA | 93950 | |
| 6001570 | Herriage, Maria | Confidential - Available Upon Request | | | | |
| 7326446 | Herrick , Jocelynn S. | Confidential - Available Upon Request | | | | |
| 6143868 | HERRICK DAVID A SR & DIANE M | Confidential - Available Upon Request | | | | |
| 6140530 | HERRICK GEOFFREY T TR & KELLEY SEAN M TR | Confidential - Available Upon Request | | | | |
| 4922296 | HERRICK VINEYARDS | GREGORY W AND LORRI ANN HERRICK, PO Box 1347 | HEALDSBURG | CA | 95448 | |
| 4983399 | Herrick, David | Confidential - Available Upon Request | | | | |
| 6082377 | Herrick, Greg and Lorri | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5804662 | HERRICK, GREGORY W | PO BOX 1347 | HEALDSBURG | CA | 95448 | |
| 5886877 | Herries, Joe Newell | Confidential - Available Upon Request | | | | |
| 6131763 | HERRIG RONNY | Confidential - Available Upon Request | | | | |
| 5894897 | Herrin, James M | Confidential - Available Upon Request | | | | |
| 7284525 | Herrin, Linda | Confidential - Available Upon Request | | | | |
| 4913174 | Herrin, Linda A | Confidential - Available Upon Request | | | | |
| 5995273 | Herring, Cleve | Confidential - Available Upon Request | | | | |
| 4923556 | HERRING, JUDY | 9972 JUSTAMERE LN | ELK GROVE | CA | 95624 | |
| 7206740 | Herring, Linda | Confidential - Available Upon Request | | | | |
| 7228604 | Herringer, Maryellen  C. | Confidential - Available Upon Request | | | | |
| 4924871 | HERRINGER, MARYELLEN C | 90 SEA VIEW AVE | PIEDMONT | CA | 94611 | |
| 7309731 | Herringer, Maryellen C. | Confidential - Available Upon Request | | | | |
| 6134990 | HERRINGTON HOWARD L AND DELORES V COTR | Confidential - Available Upon Request | | | | |
| 7332028 | Herritt, Brock Gregory | Confidential - Available Upon Request | | | | |
| 6132736 | HERRLINGER STEPHEN P & JULIE L N | Confidential - Available Upon Request | | | | |
| 5871039 | HERRLINGER, STEVE | Confidential - Available Upon Request | | | | |
| 6141421 | HERRMAN ERIC M TR & FOLEY ANN M TR | Confidential - Available Upon Request | | | | |
| 7338808 | Herrman, James W. | Confidential - Available Upon Request | | | | |
| 5898447 | Herrmann, Corine | Confidential - Available Upon Request | | | | |
| 4994934 | Herrmann, Joanne | Confidential - Available Upon Request | | | | |
| 5901079 | Herrmann, Joseph Paul | Confidential - Available Upon Request | | | | |
| 5879374 | Herrmann, Keith P | Confidential - Available Upon Request | | | | |
| 5895985 | Herrmann, Nikki | Confidential - Available Upon Request | | | | |
| 4913358 | Herrmann, Vanessa R | Confidential - Available Upon Request | | | | |
| 6147183 | Herrod, Pamela | Confidential - Available Upon Request | | | | |
| 6167554 | Herron, Charles W | Confidential - Available Upon Request | | | | |
| 5893533 | Herron, Colby Lee | Confidential - Available Upon Request | | | | |
| 5997385 | Herron, Devin | Confidential - Available Upon Request | | | | |
| 5871040 | HERRON, JEREMIAH | Confidential - Available Upon Request | | | | |
| 5880417 | Herron, Matthew Joseph | Confidential - Available Upon Request | | | | |
| 5879259 | Hersam, David Eugene | Confidential - Available Upon Request | | | | |
| 4984752 | Herschbach, Evelyn | Confidential - Available Upon Request | | | | |
| 5889509 | Hersh, Courtney Michelle | Confidential - Available Upon Request | | | | |
| 5871041 | HERSHBERG, ED | Confidential - Available Upon Request | | | | |
| 5978188 | Herskovic, Karen | Confidential - Available Upon Request | | | | |
| 4989348 | Hersom-Morain, Donna | Confidential - Available Upon Request | | | | |
| 5923530 | Herst, Marilyn | Confidential - Available Upon Request | | | | |
| 5998962 | Herteman, Bobbie | Confidential - Available Upon Request | | | | |
| 4977514 | Herterich, Margot | Confidential - Available Upon Request | | | | |
| 7476386 | Herth, Daniel | Confidential - Available Upon Request | | | | |
| 4919989 | HERTING, DOUGLAS S | DC CENTER FOR NECK & BACK PAIN, 3011 CITRUS CIRCLE STE 102 | WALNUT CREEK | CA | 94598 | |
| 6133687 | HERTLEIN KURT HENRY AND SHARON LEE | Confidential - Available Upon Request | | | | |
| 6133872 | HERTLEIN MARY M TRUSTEE | Confidential - Available Upon Request | | | | |
| 6133873 | HERTLEIN NORMAN I AND SHIRLEY E TR | Confidential - Available Upon Request | | | | |
| 6135042 | HERTLEIN NORMAN I AND SHIRLEY E TR | Confidential - Available Upon Request | | | | |
| 5998972 | Hertz Equipment Rental, . | 5500 COMMERCE BLVD | ROHNERT PARK | CA | 94928 | |
| 5882139 | Hertz, Clayton | Confidential - Available Upon Request | | | | |
| 4913935 | HERTZ, John-Joseph Michael | Confidential - Available Upon Request | | | | |
| 4991656 | Hertz, Stephen | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6133949 | HERTZIG JOHN W SELF EMPLOYED PROFIT SHARING PLAN | Confidential - Available Upon Request | | | | |
| 4923436 | HERTZIG, JOHN W | 9267 E HWY 26 | MOKELUMNE HILL | CA | 95245 | |
| 5900428 | Hertzler, Megan J | Confidential - Available Upon Request | | | | |
| 6021645 | Hertzog, Brian | Confidential - Available Upon Request | | | | |
| 5902056 | HERTZOG, BRIAN D | Confidential - Available Upon Request | | | | |
| 4929982 | HERUM, STEVEN A | 5707 PINTAIL CT | STOCKTON | CA | 95207 | |
| 5978190 | Hervey, Jennifer | Confidential - Available Upon Request | | | | |
| 4992876 | Hervilla, Doris | Confidential - Available Upon Request | | | | |
| 6002289 | Heryford, Ralph | Confidential - Available Upon Request | | | | |
| 5895018 | Herz, Michael C | Confidential - Available Upon Request | | | | |
| 5924341 | Herzbrun, Karpathia | Confidential - Available Upon Request | | | | |
| 7261011 | Herzer, David G. & Vernelle A. | Confidential - Available Upon Request | | | | |
| 6139436 | HERZOG MAX K & MARILYN R TR | Confidential - Available Upon Request | | | | |
| 6139439 | HERZOG MAX K TR & MARILYN R TR ET AL | Confidential - Available Upon Request | | | | |
| 5994557 | HERZOG, JANET | Confidential - Available Upon Request | | | | |
| 5885692 | Hescock, Chris | Confidential - Available Upon Request | | | | |
| 4985161 | Hescock, Donald G | Confidential - Available Upon Request | | | | |
| 7162124 | Hesk Inc. | c/o Douglas B. Jacobs, 20 Independence Circle | Chico | CA | 98973 | |
| 6133817 | HESKETH JOHN D AND MARCIA L | Confidential - Available Upon Request | | | | |
| 6141561 | HESKETT JACK J JR TR | Confidential - Available Upon Request | | | | |
| 5010245 | Heskett, Jean-Marie | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162855 | HESKETT, JEAN-MARIE | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162855 | HESKETT, JEAN-MARIE | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 7163296 | HESKETT, KATHLEEN | KATHLEEN HESKETT, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7163296 | HESKETT, KATHLEEN | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 7471707 | Heskett, Teri | Confidential - Available Upon Request | | | | |
| 6132068 | HESLEP-MARDIGRAS REHANA | Confidential - Available Upon Request | | | | |
| 5881516 | Hesley, Pui Wah | Confidential - Available Upon Request | | | | |
| 4996581 | Hesner, Rex | Confidential - Available Upon Request | | | | |
| 4912572 | Hesner, Rex Thomas | Confidential - Available Upon Request | | | | |
| 4993771 | Hespeler, Bryant | Confidential - Available Upon Request | | | | |
| 4994924 | Hespeler, Clarice | Confidential - Available Upon Request | | | | |
| 6130699 | HESS HAROLD D & BOBBIE J TR | Confidential - Available Upon Request | | | | |
| 6143569 | HESS KATHERINE E & HESS RAYMOND P | Confidential - Available Upon Request | | | | |
| 6141473 | HESS MARY TERESA TR ET AL | Confidential - Available Upon Request | | | | |
| 6134779 | HESS ROBERT L AND KATHLENE E | Confidential - Available Upon Request | | | | |
| 5891138 | Hess, Carl S | Confidential - Available Upon Request | | | | |
| 4976971 | Hess, David | Confidential - Available Upon Request | | | | |
| 5884174 | Hess, Edna | Confidential - Available Upon Request | | | | |
| 5892346 | Hess, Grayson | Confidential - Available Upon Request | | | | |
| 5898508 | Hess, John Sloat | Confidential - Available Upon Request | | | | |
| 4998068 | Hess, Kenneth | Confidential - Available Upon Request | | | | |
| 4914864 | Hess, Kenneth Ray | Confidential - Available Upon Request | | | | |
| 4950009 | Hess, Le Roy | Kenneth M. Foley, Kenneth M. Foley, P.O. Box 1269 | San Andreas | CA | 95249 | |
| 7223862 | Hess, Leona | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1472 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1473 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4997699 | Hess, Marc | Confidential - Available Upon Request | | | | |
| 4913326 | Hess, Marc D | Confidential - Available Upon Request | | | | |
| 7180499 | Hess, Michelle | Confidential - Available Upon Request | | | | |
| 4995659 | Hess, Michelle | Confidential - Available Upon Request | | | | |
| 4983606 | Hess, Richard | Confidential - Available Upon Request | | | | |
| 4987158 | Hess, Robert | Confidential - Available Upon Request | | | | |
| 5885854 | Hess, Rodney | Confidential - Available Upon Request | | | | |
| 7471678 | Hess, Ted | Confidential - Available Upon Request | | | | |
| 7201539 | Hess, Tom | Confidential - Available Upon Request | | | | |
| 5884822 | Hess, William Henry | Confidential - Available Upon Request | | | | |
| 4966782 | Hessami, Shahrokh | Confidential - Available Upon Request | | | | |
| 5894815 | Hessami, Shahrokh | Confidential - Available Upon Request | | | | |
| 4994025 | Hesse, Margaret | Confidential - Available Upon Request | | | | |
| 7301628 | Hessig, Greg | Confidential - Available Upon Request | | | | |
| 4998981 | Hession, Terrence Scovil | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4977419 | Hessler, Glenn | Confidential - Available Upon Request | | | | |
| 4980786 | Hessler, Marvin | Confidential - Available Upon Request | | | | |
| 5887711 | Hessong, Erik | Confidential - Available Upon Request | | | | |
| 5889321 | Hestead, Nickolas Ray | Confidential - Available Upon Request | | | | |
| 7203356 | Hester, Bill D. | Confidential - Available Upon Request | | | | |
| 5881453 | Hester, Christopher Michael | Confidential - Available Upon Request | | | | |
| 4991649 | Hester, Florence | Confidential - Available Upon Request | | | | |
| 5882667 | Hester, Gail Lynn | Confidential - Available Upon Request | | | | |
| 4981733 | Hester, James | Confidential - Available Upon Request | | | | |
| 5871042 | HESTER, JAN AND MIKE | Confidential - Available Upon Request | | | | |
| 4983975 | Hester, Janis | Confidential - Available Upon Request | | | | |
| 7327365 | Hester, Kimberly | Confidential - Available Upon Request | | | | |
| 5997703 | Hester, Michael | Confidential - Available Upon Request | | | | |
| 5894953 | Hester, Raymond D | Confidential - Available Upon Request | | | | |
| 4977158 | Hester, Ted | Confidential - Available Upon Request | | | | |
| 6002402 | Hesterman, Hewett | Confidential - Available Upon Request | | | | |
| 5871043 | Heth, Jeremy | Confidential - Available Upon Request | | | | |
| 7327478 | Hetherington, Karen Louise | Confidential - Available Upon Request | | | | |
| 4994422 | Hetherington, Marcia | Confidential - Available Upon Request | | | | |
| 5917903 | Hetherman, Shawn | Confidential - Available Upon Request | | | | |
| 5917903 | Hetherman, Shawn | Confidential - Available Upon Request | | | | |
| 5878928 | Hetherwick, Dave Edwin | Confidential - Available Upon Request | | | | |
| 6082378 | Hetherwick, Dave Edwin | Confidential - Available Upon Request | | | | |
| 5871044 | HETLAND, CHARLES | Confidential - Available Upon Request | | | | |
| 6133022 | HETRICK JEFF & JEKEL JENNIFER J | Confidential - Available Upon Request | | | | |
| 6128742 | Hetrick, Darla | Confidential - Available Upon Request | | | | |
| 7250041 | Hetrick, Naoma | Confidential - Available Upon Request | | | | |
| 5899309 | Hettig, Anna | Confidential - Available Upon Request | | | | |
| 4922297 | HETTINGA FARMS | 13400 AVE 120 | PIXLEY | CA | 93256 | |
| 4995400 | Hettler, Chris | Confidential - Available Upon Request | | | | |
| 5892974 | Hettler, Chris D | Confidential - Available Upon Request | | | | |
| 4981810 | Hettrick, Jim | Confidential - Available Upon Request | | | | |
| 5894597 | Hetu, Harold Dean | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1473 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1474 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6133784 | HETZEL EUGENE G JR & ROBYN G | Confidential - Available Upon Request | | | | |
| 6134644 | HETZEL EUGENE G JR & ROBYN G ETAL | Confidential - Available Upon Request | | | | |
| 5885108 | Hetzell, William W | Confidential - Available Upon Request | | | | |
| 4992148 | Hetzer, Debra | Confidential - Available Upon Request | | | | |
| 6175761 | Heu, Larry | Confidential - Available Upon Request | | | | |
| 7479418 | Heuckeroth, Chris | Confidential - Available Upon Request | | | | |
| 5893878 | Heuerman, Eric A. | Confidential - Available Upon Request | | | | |
| 6005385 | Heule, Roger | Confidential - Available Upon Request | | | | |
| 6143043 | HEUMANN CATHERINE E TR ET AL | Confidential - Available Upon Request | | | | |
| 7200280 | HEUMANN, CATHERINE ELLEN | Confidential - Available Upon Request | | | | |
| 6169211 | Heung, Teresa Yuet Yung | Confidential - Available Upon Request | | | | |
| 4922298 | HEUSSER NEWEIGH LLC | 1400 WILLOW PASS CT | CONCORD | CA | 94520-5223 | |
| 5871045 | HEVERY, MICHAEL | Confidential - Available Upon Request | | | | |
| 4998351 | Hewes, Deborah Jane | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4922299 | HEWETT INDUSTRIAL SUPPLY CO INC | 398 JEFFERSON ST | SAN FRANCISCO | CA | 94133 | |
| 5880328 | Hewett, Alexander Daniel | Confidential - Available Upon Request | | | | |
| 7260234 | Hewett, Jamie | Confidential - Available Upon Request | | | | |
| 4989376 | Hewett, Julie | Confidential - Available Upon Request | | | | |
| 4984659 | Hewett, Marian | Confidential - Available Upon Request | | | | |
| 6082379 | Hewitson Farms | Chris Delaney, HC-1, BOX 1 | Avenal | CA | 93204 | |
| 4922300 | HEWITSON FARMS | DARLA HARREL, HC 1 BOX 1 | AVENAL | CA | 93204 | |
| 6012977 | HEWITSON FARMS | HC 1 BOX 1 | AVENAL | CA | 93204 | |
| 4922301 | HEWITSON LIMITED PARTNERSHIP | HC 1 BOX 1 39482 HWY 33 | AVENAL | CA | 93204 | |
| 4922302 | HEWITT ASSOCIATES LLC | DBA AON HEWITT, 100 HALF DAY ROAD | LINCOLNSHIRE | IL | 60069 | |
| 6011306 | HEWITT ASSOCIATES LLC | P.O. BOX 95135 | CHICAGO | IL | 60694 | |
| 6141553 | HEWITT DEBORAH L | Confidential - Available Upon Request | | | | |
| 6141992 | HEWITT JOHN E & SHIRLEY A | Confidential - Available Upon Request | | | | |
| 6168284 | Hewitt, Conrad | Confidential - Available Upon Request | | | | |
| 7339796 | Hewitt, Conrad W | Confidential - Available Upon Request | | | | |
| 5871047 | HEWITT, DON | Confidential - Available Upon Request | | | | |
| 4995314 | Hewitt, Gary | Confidential - Available Upon Request | | | | |
| 6082380 | HEWITT, GEOFFREY | Confidential - Available Upon Request | | | | |
| 6174770 | Hewitt, John E. | Confidential - Available Upon Request | | | | |
| 4987290 | Hewitt, Kathleen | Confidential - Available Upon Request | | | | |
| 5995405 | Hewitt, Laura | Confidential - Available Upon Request | | | | |
| 6165449 | Hewitt, Pam | Confidential - Available Upon Request | | | | |
| 6001409 | Hewitt, Rob | Confidential - Available Upon Request | | | | |
| 6082381 | Hewitt, Timothy D. | Confidential - Available Upon Request | | | | |
| 5880675 | Hewitt, Timothy D. | Confidential - Available Upon Request | | | | |
| 6003477 | Hewitt, Tyson | Confidential - Available Upon Request | | | | |
| 4922303 | HEWLETT PACKARD ENTERPRISE | COMPANY, 3000 HANOVER ST | PALO ALTO | CA | 94304 | |
| 6132167 | HEWLETT THOMAS M & CAROL A TRUSTEE | Confidential - Available Upon Request | | | | |
| 5871048 | HEWLETT, STEVE | Confidential - Available Upon Request | | | | |
| 4981349 | Hewlett, Timothy | Confidential - Available Upon Request | | | | |
| 4922304 | HEWLETT-PACKARD CO | NEELY SALES REGION, 5725 W LAS POSITAS BLVD | PLEASANTON | CA | 94566 | |
| 6082382 | Hewlett-Packard Company's Statement of Work | NEELY SALES REGION, 5725 W LAS POSITAS BLVD | PLEASANTON | CA | 94566 | |
| 4922305 | HEWLETT-PACKARD EXPRESS SERVICES | PO BOX 22160 | OAKLAND | CA | 94623 | |
| 6141911 | HEWSON MICHAEL R & ELISA | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1474 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1475 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6141890 | HEWSON MICHAEL R II & HEWSON KIMBERLY JOANN | Confidential - Available Upon Request | | | | |
| 7216293 | Hewson, Nicole | Confidential - Available Upon Request | | | | |
| 7340629 | Hewston, Les | Confidential - Available Upon Request | | | | |
| 4922307 | HEXAGON METROLOGY INC | 250 CIRCUIT DR | NORTH KINGSTOWN | RI | 02852 | |
| 4922306 | HEXAGON METROLOGY INC | LOCKBOX 771742, 1742 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| 4922308 | HEXAGON USA HOLDINGS INC | HEXAGON LINCOLN LLC, 5150 NW 40TH ST | LINCOLN | NE | 68524 | |
| 5978193 | Hextrum, Barbara | Confidential - Available Upon Request | | | | |
| 6005719 | Heydari, Reza | Confidential - Available Upon Request | | | | |
| 5871049 | Heydayian, Nader | Confidential - Available Upon Request | | | | |
| 4997576 | Heyde Jr., Harvey | Confidential - Available Upon Request | | | | |
| 5878956 | Heyde Jr., Harvey Paul | Confidential - Available Upon Request | | | | |
| 4991012 | Heyden, Paul | Confidential - Available Upon Request | | | | |
| 4982806 | Heyden, Robert | Confidential - Available Upon Request | | | | |
| 5899204 | Heydt, Mark | Confidential - Available Upon Request | | | | |
| 4986115 | Heyeck, Dennis | Confidential - Available Upon Request | | | | |
| 6145447 | HEYER CORY | Confidential - Available Upon Request | | | | |
| 4932121 | HEYERMAN MD, WILLIAM B | A MEDICAL CORPORATION, PO Box 496084 | REDDING | CA | 96049 | |
| 4984757 | Heyfron, Donald | Confidential - Available Upon Request | | | | |
| 4982464 | Heyl, Charles | Confidential - Available Upon Request | | | | |
| 5891749 | Heyl, Russell W | Confidential - Available Upon Request | | | | |
| 6142727 | HEYMAN ERIC | Confidential - Available Upon Request | | | | |
| 7464800 | Heyman, Eric Van Vleck | Confidential - Available Upon Request | | | | |
| 6146240 | HEYNINCK JANTZ CHRISTINE & JANTZ ROBERT | Confidential - Available Upon Request | | | | |
| 6130878 | HEYWOOD ROBERT &  CAROL  TR | Confidential - Available Upon Request | | | | |
| 4991593 | Heywood, Robert | Confidential - Available Upon Request | | | | |
| 7472285 | Hezar, Jasmine | Confidential - Available Upon Request | | | | |
| 4922309 | HFACS | 135 STRAIGHT DR | ANDERSON | SC | 29670 | |
| 5871050 | HFBuilders | Confidential - Available Upon Request | | | | |
| 6142447 | HFW II LLC | Confidential - Available Upon Request | | | | |
| 6146603 | HFW III LLC | Confidential - Available Upon Request | | | | |
| 6082384 | HGST | 5601 Great Oaks Parkway | San Jose | CA | 95113 | |
| 6082385 | HGST Inc, a Western Digital Co. | 5601 Great Oaks Parkway | San Jose | CA | 94536 | |
| 6116822 | HGST, INC A WESTERN DIGITAL COMPANY | 5601 Great Oaks Parkway | San Jose | CA | 95193 | |
| 4922310 | HH & G | JAMES B HANSEN PTR, PO Box 398 | CORCORAN | CA | 93212 | |
| 5864459 | HHH Property Group LLC | Confidential - Available Upon Request | | | | |
| 5871051 | HI REL MICRO ELECTRONICS, INC | Confidential - Available Upon Request | | | | |
| 6145453 | HIBBARD MICHAEL TR & HIBBARD LESLIE TR | Confidential - Available Upon Request | | | | |
| 4997079 | Hibbard, Charles | Confidential - Available Upon Request | | | | |
| 4913182 | Hibbard, Charles J. | Confidential - Available Upon Request | | | | |
| 4987365 | Hibbard, Faith | Confidential - Available Upon Request | | | | |
| 7275054 | Hibbard, Michael | Confidential - Available Upon Request | | | | |
| 4985373 | Hibbard, Robert | Confidential - Available Upon Request | | | | |
| 4994432 | Hibbard, Sheila | Confidential - Available Upon Request | | | | |
| 4980598 | Hibbard, Thomas | Confidential - Available Upon Request | | | | |
| 7316781 | HIBBS, HANNAH ROSE | Confidential - Available Upon Request | | | | |
| 7201568 | Hibdon, Andrew | Confidential - Available Upon Request | | | | |
| 6009394 | Hibiscus Properties, LLC | ATTN: Gabe Pattee, 1 Hacker Way | MENLO PARK | CA | 94025 | |
| 5871052 | Hibma, Jack | Confidential - Available Upon Request | | | | |
| 5997717 | HIBPSHMAN, KAREN | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1475 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1476 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5994935 | HIBSHMAN, THOMAS | Confidential - Available Upon Request | | | | |
| 6118611 | HIC Energy | Troy Holland, 211 E. Lombard Street, Suite 338 | Baltimore | MD | 21202 | |
| 4932687 | HIC Energy | 211 E. Lombard Street Suite 338 | Baltimore | MD | 21202 | |
| 4933223 | HIC ENERGY, LLC | 5937 Belair Road Suite 101 | Baltimore | MD | 21206 | |
| 6134939 | HICKAM LUCY M ESTATE OF | Confidential - Available Upon Request | | | | |
| 6000070 | Hickam, Robert | Confidential - Available Upon Request | | | | |
| 7306209 | Hickerson, Rick | Confidential - Available Upon Request | | | | |
| 7480630 | Hickerson, Tera Amber | Confidential - Available Upon Request | | | | |
| 6143940 | HICKEY MICHAEL J TR & HICKEY PATRICIA D TR | Confidential - Available Upon Request | | | | |
| 5895878 | Hickey, Bryan | Confidential - Available Upon Request | | | | |
| 5900145 | Hickey, Evergista M | Confidential - Available Upon Request | | | | |
| 4989943 | Hickey, Jeffrey | Confidential - Available Upon Request | | | | |
| 4994670 | Hickey, Jill | Confidential - Available Upon Request | | | | |
| 5899773 | Hickey, Kristen Marie | Confidential - Available Upon Request | | | | |
| 4996386 | Hickey, Michael | Confidential - Available Upon Request | | | | |
| 4912301 | Hickey, Michael Luke | Confidential - Available Upon Request | | | | |
| 5896863 | Hickey, Phyllis | Confidential - Available Upon Request | | | | |
| 6082388 | Hickey, Phyllis | Confidential - Available Upon Request | | | | |
| 4922311 | HICKHAM INDUSTRIES INC | PO Box 7247-8846 | PHILADELPHIA | PA | 19170-8846 | |
| 5995482 | Hickling, Frank & Karen | Confidential - Available Upon Request | | | | |
| 4936815 | Hickling, Frank & Karen | P.O Box 2199 | Mariposa | CA | 95338 | |
| 6140675 | HICKMAN MICHAEL D TR & HICKMAN MARY G TR | Confidential - Available Upon Request | | | | |
| 6130302 | HICKMAN STEVEN R & LORI R TR | Confidential - Available Upon Request | | | | |
| 6130101 | HICKMAN STEVEN R & LORI R TR | Confidential - Available Upon Request | | | | |
| 6082405 | Hickman Utility, Inc | 414 Alta Vista Ave | Roseville | CA | 95678 | |
| 5871053 | HICKMAN,  TOD | Confidential - Available Upon Request | | | | |
| 4979270 | Hickman, Albert | Confidential - Available Upon Request | | | | |
| 5885792 | Hickman, Benjamin A | Confidential - Available Upon Request | | | | |
| 7220267 | Hickman, Daniel | Confidential - Available Upon Request | | | | |
| 7232208 | Hickman, Daniel | Confidential - Available Upon Request | | | | |
| 7220267 | Hickman, Daniel | Confidential - Available Upon Request | | | | |
| 7232208 | Hickman, Daniel | Confidential - Available Upon Request | | | | |
| 5878909 | Hickman, David G | Confidential - Available Upon Request | | | | |
| 4985702 | Hickman, Douglas | Confidential - Available Upon Request | | | | |
| 4977987 | Hickman, Douglas | Confidential - Available Upon Request | | | | |
| 6169617 | Hickman, Jewell | Confidential - Available Upon Request | | | | |
| 5871054 | HICKMAN, ROBERT | Confidential - Available Upon Request | | | | |
| 4994671 | Hickman, Thomas | Confidential - Available Upon Request | | | | |
| 4986341 | Hickman, Wanda | Confidential - Available Upon Request | | | | |
| 5899373 | Hickman, William Sean | Confidential - Available Upon Request | | | | |
| 4975855 | Hicks | 3380 Big Springs Road, 1294 Couch Avenue | Chico | CA | 95928 | |
| 6141924 | HICKS CAROLYN & HICKS SAM | Confidential - Available Upon Request | | | | |
| 6145139 | HICKS DENISE TRIONE & HICKS LOUIS K | Confidential - Available Upon Request | | | | |
| 6141558 | HICKS JAN G TR & HICKS SUSAN L TR | Confidential - Available Upon Request | | | | |
| 6145800 | HICKS JOHN B TR & HICKS GLORIA J TR | Confidential - Available Upon Request | | | | |
| 6131764 | HICKS JOHN R & THERESA M TRUSTEES | Confidential - Available Upon Request | | | | |
| 6145443 | HICKS JOHN R TR | Confidential - Available Upon Request | | | | |
| 5900057 | Hicks Jr., Ron G. | Confidential - Available Upon Request | | | | |
| 6139836 | HICKS RANDOLPH S TR & HICKS KELLY F TR | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1476 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1477 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6144006 | HICKS RICHARD D | Confidential - Available Upon Request | | | | |
| 7207547 | Hicks, Alfred | Confidential - Available Upon Request | | | | |
| 6184288 | Hicks, Annette | Confidential - Available Upon Request | | | | |
| 4913576 | Hicks, Antoine Duvall | Confidential - Available Upon Request | | | | |
| 4984528 | Hicks, Becky | Confidential - Available Upon Request | | | | |
| 4986788 | Hicks, Billy | Confidential - Available Upon Request | | | | |
| 4989120 | Hicks, Bobbie | Confidential - Available Upon Request | | | | |
| 5893765 | Hicks, Brian Joshua | Confidential - Available Upon Request | | | | |
| 5882332 | Hicks, Casen Tanner | Confidential - Available Upon Request | | | | |
| 7339807 | Hicks, Charlene | Confidential - Available Upon Request | | | | |
| 6105360 | Hicks, Charles | Confidential - Available Upon Request | | | | |
| 4975854 | Hicks, Charles | 3350 BIG SPRINGS ROAD, 1294 Crouch Ave | Chico | CA | 95928 | |
| 4977783 | Hicks, Correll | Confidential - Available Upon Request | | | | |
| 5887503 | Hicks, Dale | Confidential - Available Upon Request | | | | |
| 4991401 | Hicks, David | Confidential - Available Upon Request | | | | |
| 4990246 | Hicks, Debbie | Confidential - Available Upon Request | | | | |
| 4987888 | Hicks, Don | Confidential - Available Upon Request | | | | |
| 6003106 | Hicks, Edward | Confidential - Available Upon Request | | | | |
| 4986674 | Hicks, Elaine | Confidential - Available Upon Request | | | | |
| 4987737 | Hicks, Gaylene | Confidential - Available Upon Request | | | | |
| 4991718 | Hicks, Greydon | Confidential - Available Upon Request | | | | |
| 4976951 | Hicks, Harry | Confidential - Available Upon Request | | | | |
| 4978744 | Hicks, Jack | Confidential - Available Upon Request | | | | |
| 4987892 | Hicks, Janis | Confidential - Available Upon Request | | | | |
| 5893971 | Hicks, Jason Weston | Confidential - Available Upon Request | | | | |
| 5997003 | Hicks, John | Confidential - Available Upon Request | | | | |
| 7339790 | Hicks, Katherine | Confidential - Available Upon Request | | | | |
| 5995675 | Hicks, Kristina | Confidential - Available Upon Request | | | | |
| 4937657 | Hicks, Kristina | 1172 S Main Street PMH #230 | Prunedale | CA | 93901 | |
| 5878117 | Hicks, Larissa Megan | Confidential - Available Upon Request | | | | |
| 7467243 | Hicks, Mechelle | Confidential - Available Upon Request | | | | |
| 5891486 | Hicks, Michael P | Confidential - Available Upon Request | | | | |
| 5899798 | Hicks, Natalie K | Confidential - Available Upon Request | | | | |
| 5888463 | Hicks, Paul T | Confidential - Available Upon Request | | | | |
| 4983403 | Hicks, Raymond | Confidential - Available Upon Request | | | | |
| 4983794 | Hicks, Regina | Confidential - Available Upon Request | | | | |
| 4997570 | Hicks, Richard | Confidential - Available Upon Request | | | | |
| 4914154 | Hicks, Richard Owen | Confidential - Available Upon Request | | | | |
| 5993651 | Hicks, Robert | Confidential - Available Upon Request | | | | |
| 5864979 | HICKS, TERRY | Confidential - Available Upon Request | | | | |
| 5890175 | Hicks, Tyler | Confidential - Available Upon Request | | | | |
| 6007587 | Hicks, Yvonne | Confidential - Available Upon Request | | | | |
| 6162023 | Hickson, William T | Confidential - Available Upon Request | | | | |
| 6162023 | Hickson, William T | Confidential - Available Upon Request | | | | |
| 4993469 | Hicok, Darrel | Confidential - Available Upon Request | | | | |
| 6082408 | HID GLOBAL SAFE INC | 100 611 CENTER RIDGE DR | AUSTIN | TX | 78753 | |
| 5803582 | HID GLOBAL SAFE INC | 3590 N 1ST ST STE 320 | SAN JOSE | CA | 95134 | |
| 5821244 | HID Global Safe, Inc (FKA, Quantum Secure Inc.) | 611 Center Ridge Drive | Austin | TX | 78753 | |
| 4922313 | HIDALGO MEDICAL SERVICES | HMS, 530 DEMOSS ST | LORDSBURG | NM | 88045-2618 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1477 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1478 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5993233 | Hidalgo v. PGE | White Oak Lane | Santa Clara | CA | 95051 | |
| 5886405 | Hidalgo, Anthony L | Confidential - Available Upon Request | | | | |
| 5886201 | Hidalgo, Christopher Ward | Confidential - Available Upon Request | | | | |
| 5900946 | Hidalgo, Jaime | Confidential - Available Upon Request | | | | |
| 7244319 | Hidalgo, Jamie | Confidential - Available Upon Request | | | | |
| 5885824 | Hidalgo, Josefino C | Confidential - Available Upon Request | | | | |
| 4912139 | Hidalgo, Marbey | Confidential - Available Upon Request | | | | |
| 6142726 | HIDDEN VALLEY CONGR OF JEHOVAHS WTNS SR CA INC | Confidential - Available Upon Request | | | | |
| 4944117 | Hidden Valley Homeowners Association | PO Box 1827 | Templeton | CA | 93465 | |
| 4944117 | Hidden Valley Homeowners Association | PO Box 1827 | Templeton | CA | 93465 | |
| 5999975 | HiDive-Freiburger, Ashley | Pier 28 1/2 | San Francisco | CA | 94105 | |
| 6134240 | HIEB GERALD J AND PAULA D | Confidential - Available Upon Request | | | | |
| 4979277 | Hieb, Marvin | Confidential - Available Upon Request | | | | |
| 6133845 | HIEBERT STEVE D & PAULA M | Confidential - Available Upon Request | | | | |
| 4979563 | Hiebert, Dale | Confidential - Available Upon Request | | | | |
| 6006155 | Hiebert, Sheila | Confidential - Available Upon Request | | | | |
| 5891547 | Hiebert, Stephen Dale | Confidential - Available Upon Request | | | | |
| 4989229 | Hiegel, Frank | Confidential - Available Upon Request | | | | |
| 6009681 | Hie-Kosta, Kimberly Anne; Kosta, Arliss Gregory; Hie, Kaya Rain (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Hie-Kosta, Miale Yovonnenadine | (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Kosta, Arlis, CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 5899940 | Hiemforth, Derek | Confidential - Available Upon Request | | | | |
| 5880285 | Hienkle, Ronald | Confidential - Available Upon Request | | | | |
| 6082409 | Hienkle, Ronald | Confidential - Available Upon Request | | | | |
| 5877937 | Hierro, Angela Elizabeth | Confidential - Available Upon Request | | | | |
| 5877937 | Hierro, Angela Elizabeth | Confidential - Available Upon Request | | | | |
| 4912404 | Hiester, Chad | Confidential - Available Upon Request | | | | |
| 5898271 | Hietbrink, Kevin T | Confidential - Available Upon Request | | | | |
| 5871055 | Hiett, Micah | Confidential - Available Upon Request | | | | |
| 4980407 | Hiett, Steven | Confidential - Available Upon Request | | | | |
| 5898313 | Higa, Norman | Confidential - Available Upon Request | | | | |
| 7245491 | Higa, Patricia | Confidential - Available Upon Request | | | | |
| 7245491 | Higa, Patricia | Confidential - Available Upon Request | | | | |
| 5902057 | HIGA, PATRICIA A | Confidential - Available Upon Request | | | | |
| 4928927 | HIGA, SATORU PETER | 515 W CARMEL VALLEY RD | CARMEL VALLEY | CA | 93924 | |
| 5996670 | HIGAREDA, FRANCISCO | Confidential - Available Upon Request | | | | |
| 5865580 | HIGAREDA, FRANCISCO | Confidential - Available Upon Request | | | | |
| 4978574 | Higdon, Kenneth | Confidential - Available Upon Request | | | | |
| 7163288 | HIGDON, PAUL Richard | Sandra Ribera Speed, 157 W PORTAL AVE; SUITE 2 | SAN FRANCISCO | CA | 94127 | |
| 6174120 | Higgens, Rosemary | Confidential - Available Upon Request | | | | |
| 5889708 | Higginbotham, Grant Gordon | Confidential - Available Upon Request | | | | |
| 5880422 | Higginbotham, Jason Allen | Confidential - Available Upon Request | | | | |
| 5878411 | Higginbotham, Mark | Confidential - Available Upon Request | | | | |
| 5918849 | HIGGINBOTHAM, VAUGHN | Confidential - Available Upon Request | | | | |
| 6141510 | Higgins , Charles and Kathleen | Confidential - Available Upon Request | | | | |
| 6131691 | HIGGINS DANIEL R & DIANNE R TRUSTEES | Confidential - Available Upon Request | | | | |
| 6132002 | HIGGINS JARED S & MICHELLE P TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134072 | HIGGINS JOSEPH WILLIAM AND KATHIE MAY COTR | Confidential - Available Upon Request | | | | |
| 6131303 | HIGGINS KATHLEEN M | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1479 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6141783 | HIGGINS LENNY M | Confidential - Available Upon Request | | | | |
| 6135024 | HIGGINS STEPHEN T | Confidential - Available Upon Request | | | | |
| 6141978 | HIGGINS THOMAS M JR & HIGGINS GLENDA A | Confidential - Available Upon Request | | | | |
| 4914992 | Higgins, Angela | Confidential - Available Upon Request | | | | |
| 4912584 | Higgins, Ashley Diane | Confidential - Available Upon Request | | | | |
| 5871057 | HIGGINS, BRIAN | Confidential - Available Upon Request | | | | |
| 5880688 | Higgins, Charles | Confidential - Available Upon Request | | | | |
| 6121869 | Higgins, Charles | Confidential - Available Upon Request | | | | |
| 6082412 | Higgins, Charles | Confidential - Available Upon Request | | | | |
| 7485396 | Higgins, Charles A. | Confidential - Available Upon Request | | | | |
| 7145681 | HIGGINS, CLAIRE N | Confidential - Available Upon Request | | | | |
| 7145681 | HIGGINS, CLAIRE N | Confidential - Available Upon Request | | | | |
| 4996381 | Higgins, Daniel | Confidential - Available Upon Request | | | | |
| 5885529 | Higgins, David O | Confidential - Available Upon Request | | | | |
| 5882422 | Higgins, Devin G | Confidential - Available Upon Request | | | | |
| 4987210 | Higgins, Dianne | Confidential - Available Upon Request | | | | |
| 5995083 | Higgins, George | Confidential - Available Upon Request | | | | |
| 5887982 | Higgins, Ian M | Confidential - Available Upon Request | | | | |
| 7236542 | Higgins, John C. | Confidential - Available Upon Request | | | | |
| 7307910 | Higgins, John C. | Confidential - Available Upon Request | | | | |
| 4933393 | Higgins, John C. | Confidential - Available Upon Request | | | | |
| 6175218 | Higgins, John Charles | Confidential - Available Upon Request | | | | |
| 4994118 | Higgins, Joseph | Confidential - Available Upon Request | | | | |
| 4937164 | Higgins, Krista | 1296 E GIBSON RD STE A | WOODLAND | CA | 95776-6378 | |
| 5995407 | Higgins, Krista | Confidential - Available Upon Request | | | | |
| 4982008 | Higgins, Rosario | Confidential - Available Upon Request | | | | |
| 5892595 | Higgins, Russell | Confidential - Available Upon Request | | | | |
| 4995948 | Higgins, Sean | Confidential - Available Upon Request | | | | |
| 4913416 | Higgins, Sean Joseph | Confidential - Available Upon Request | | | | |
| 7484000 | Higgins, Todd | Confidential - Available Upon Request | | | | |
| 4987034 | Higgins, Wallace | Confidential - Available Upon Request | | | | |
| 4975742 | Higgins, William B. | Hauser, Jane E., 5413 Jackson Way | Felton | CA | 95018 | |
| 5899609 | Higginson, Jesse Thomas | Confidential - Available Upon Request | | | | |
| 6143692 | HIGGONS JOHN DUNCAN & HIGGONS DORENE J | Confidential - Available Upon Request | | | | |
| 4922315 | High Bridge Associates, Inc. | 1021 Parkside Commons, Suite 102 | Greensboro | GA | 30642 | |
| 6012057 | HIGH COUNTRY CONSTRUCTION CO | 65386 HALL MEADOW LN | SHAVER LAKE | CA | 93664 | |
| 5822546 | High Country Construction Company | 65386 Hall Meadow Lane | Shaver Lake | CA | 93664 | |
| 5804118 | High Country Forestry | 438 Shasta Way | Mount Shasta | CA | 96067 | |
| 6011400 | HIGH COUNTRY FORESTRY INC | 438 Shasta Way | MT SHASTA | CA | 96067 | |
| 6082483 | High Country Forestry, Inc | 438 Shasta Way | Mount Shasta | CA | 96067 | |
| 5871058 | HIGH DEFINITION SOLAR | Confidential - Available Upon Request | | | | |
| 4933667 | High End Development-Metzger, James | 5600 Imhoff Drive | Concord | CA | 94520 | |
| 5984304 | High End Development-Metzger, James | High End Development, 665 Stone Rd. | Benicia | CA | 94510 | |
| 5998865 | High End Development-Metzger, James | High End Devlopment, 665 Stone Rd. | Benicia | CA | 94510 | |
| 6011030 | HIGH ENERGY ANALYTICS INC | 13061 BYRD LN | LOS ALTOS HILLS | CA | 94022 | |
| 6022245 | High Five Capital LLC as Transferee of ArchieMD, Inc. | 507 Capital LLC, Box #206 | N Stonington | CT | 06359 | |
| 6022245 | High Five Capital LLC as Transferee of ArchieMD, Inc. | Attn: General Counsel, 15 E 67th Street, 6th Floor | New York | NY | 10065 | |
| 5871059 | High Ground Construction | Confidential - Available Upon Request | | | | |
| 5998426 | High Meadow Lane Assoc. | 24571 Silver Cloud Court #101 | Monterey | CA | 93940 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1479 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1480 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6011939 | HIGH PLAIN RANCH II LLC | 5790 FLEET ST STE 200 | CARLSBAD | CA | 92008 | |
| 5807585 | HIGH PLAINS RANCH II | Attn: Rachel Coffin, High Plains Ranch III, LLC, 4900 N Scottsdale Road, Suite 5000 | Scottsdale | AZ | 85251 | |
| 5840556 | High Plains Ranch II , LLC | Chad Plotkin, Vice President & Treasurer, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 5840556 | High Plains Ranch II , LLC | Attn: Kevin Malcarney, 300 Cernegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 6118695 | High Plains Ranch II, LLC | Rachel Coffin, High Plains Ranch III, LLC, 4900 N Scottsdale Road, Suite 5000 | Scottsdale | AZ | 85251 | |
| 4932689 | High Plains Ranch II, LLC | 4900 N Scottsdale Road, Suite 5000 | Scottsdale | AZ | 85251 | |
| 6082487 | High Plains Ranch II, LLC | High Plains Ranch III, LLC, 4900 N Scottsdale Road, Suite 5000 | Scottsdale | AZ | 85251 | |
| 5840898 | High Plains Ranch II, LLC | Kevin Malcarney, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 5840898 | High Plains Ranch II, LLC | Stephanie Miller, 4900 N. Scottsdale Rd Suite 5000 | Scottsdale | AZ | 85251 | |
| 5807586 | HIGH PLAINS RANCH III | Attn: Rachel Coffin, High Plains Ranch III, LLC, 4900 N Scottsdale Road, Suite 5000 | Scottsdale | AZ | 85251 | |
| 5803583 | HIGH PLAINS RANCH III | 5790 FLEET ST STE 200 | CARLSBAD | CA | 92008 | |
| 5871060 | HIGH RANCH LLC | Confidential - Available Upon Request | | | | |
| 6004091 | HIGH SCORES ARCADE-LIVERNOCHE, MEGAN | 1051 B ST # B | HAYWARD | CA | 94541 | |
| 6001555 | High Sierra Electronics-Weaver, Mari | 155 Spring Hill Drive, Suite 106 | Grass Valley | CA | 95949 | |
| 4938595 | High Sierra Electronics-Weaver, Mari | 155 Spring Hill Drive | Grass Valley | CA | 95949 | |
| 7309001 | High Sierra Limited | Morgan, Lewis & Bockius LLP, Attn: Timothy B. DeSieno, 101 Park Avenue | New York | NY | 10178 | |
| 7309001 | High Sierra Limited | Kenneth W. Kilgroe, Secretary/Treasurer, 2100 3rd Avenue North Suite 600 | Birmingham | AL | 35203 | |
| 7309001 | High Sierra Limited | Morgan, Lewis & Bockius LLP, Attn: William Kissinger, One Market, Spear Street Tower | San Francisco | CA | 94105 | |
| 4932689 | High Sierra Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 7309001 | High Sierra Limited | Attn: Kristen Mohun, 919 Milam St. Ste 2300 | Houston | TX | 77002 | |
| 6082489 | High Sierra Limited | ATTN: YVONNE SHI, 919 MILAM ST SUITE 2300 | HOUSTON | TX | 77002 | |
| 6118583 | High Sierra Limited | Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6116823 | HIGH SIERRA LIMITED | Section 11-28S-27E | Bakersfield | CA | 93308 | |
| 4922320 | HIGH SIERRA LTD | CALIF SWEEP ACCT #60875001, PO Box 2511 | HOUSTON | TX | 77252-2511 | |
| 6012827 | HIGH SIERRA LTD | P.O. BOX 2511 | HOUSTON | TX | 77252-2511 | |
| 6002506 | High Tech-Kelchian, George | 251 California Dr, Hatch Ln | Burlingame | CA | 94010 | |
| 4939440 | High Tech-Kelchian, George | 251 California Dr | Burlingame | CA | 94010 | |
| 5871061 | HIGH TOWN JOINT VENTURE PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 6082490 | High Winds, LLC Birds Landing | 6700 Birds Landing Rd. | Birds Landing | CA | 94512 | |
| 4992103 | High, Malcolm | Confidential - Available Upon Request | | | | |
| 4997988 | High, Peggy | Confidential - Available Upon Request | | | | |
| 5886995 | High, Richard | Confidential - Available Upon Request | | | | |
| 7475004 | High, Robert Laurence | Confidential - Available Upon Request | | | | |
| 4981006 | High, Thomas | Confidential - Available Upon Request | | | | |
| 5895841 | Higham Jr., James L | Confidential - Available Upon Request | | | | |
| 5871062 | Highbridge Oakland II, LP | Confidential - Available Upon Request | | | | |
| 4922321 | HIGHER HEIGHTS APOSTOLIC OUTREACH | HOLY CHURCH OF GOD INC, 3600 RIO LINDA BLVD | SACRAMENTO | CA | 95838 | |
| 5871063 | HIGHER ON THE HOG FARMS | Confidential - Available Upon Request | | | | |
| 6002831 | Highet, Jennifer | Confidential - Available Upon Request | | | | |
| 7338826 | Highfield Jr, William | Confidential - Available Upon Request | | | | |
| 7338865 | Highfield, William | Confidential - Available Upon Request | | | | |
| 6002827 | Highfill, Denise | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1480 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1481 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5889018 | Highfill, Kyle Christopher | Confidential - Available Upon Request | | | | |
| 4922322 | HIGHLAND TANK & MANUFACTURING CO | ONE HIGHLAND RD | STOYSTOWN | PA | 15563 | |
| 4991966 | Highlander, Ronald | Confidential - Available Upon Request | | | | |
| 6131112 | HIGHLANDS AT SILVEADO OWNERS ASSOC | Confidential - Available Upon Request | | | | |
| 6131030 | HIGHLANDS AT SILVERADO OWNERS ASC | Confidential - Available Upon Request | | | | |
| 6130960 | HIGHLANDS AT SILVERADO OWNERS ASC | Confidential - Available Upon Request | | | | |
| 6131111 | HIGHLANDS AT SILVERADO OWNERS ASSOC | Confidential - Available Upon Request | | | | |
| 6131072 | HIGHLANDS AT SILVERADO OWNERS ASSOCIATION | Confidential - Available Upon Request | | | | |
| 6131104 | HIGHLANDS AT SILVERADO OWNERS ASSOCIATION | Confidential - Available Upon Request | | | | |
| 6082491 | Highlands Diversified, Inc. dba Highlands Energy | 5114 E. Clinton Way #111 | Fresno | CA | 93727 | |
| 6182491 | Highlands Energy | 5114 E Clinton Way | Fresno | CA | 93727 | |
| 6082492 | Highlands Energy Svcs | Highlands Diversified, 5114 E. Clinton Way #111 | Fresno | CA | 93727 | |
| 4922323 | HIGHLANDS SENIOR SERVICE CENTER INC | PO Box 180 | CLEARLAKE | CA | 95422 | |
| 6014331 | HIGHLANDS WATER CO | 14580 LAKESHORE DR | CLEARLAKE | CA | 95422 | |
| 6082493 | Highlands Water Company | HIGHLANDS WATER CO, 14580 LAKESHORE DR | CLEARLAKE | CA | 95422 | |
| 4922325 | HIGHLINE LABS LLC | 5900 NORTHWOODS BUS PKWY STE K | CHARLOTTE | NC | 28269 | |
| 7244072 | Highman, Bruce | 582 Market St, Ste 1212 | San Francisco | CA | 94102-3001 | |
| 5871065 | HIGHMARK LAND COMPANY, LLC | Confidential - Available Upon Request | | | | |
| 4922326 | HIGHQ INC | AMS LEGAL LLC LEGAL ANYWHERE, 500 7TH AVE | NEW YORK | NY | 10018 | |
| 6006891 | Highridge Manor-Yudell, Lane | 5458 High Ridge Rd | Paso Robles | CA | 93446 | |
| 6142849 | HIGHT RAYMOND B TR & PAMELA K TR | Confidential - Available Upon Request | | | | |
| 7201857 | Hight, Hillery R. | Confidential - Available Upon Request | | | | |
| 7464436 | Hight, Susan Amanda | Confidential - Available Upon Request | | | | |
| 5884979 | Hightower III, William W | Confidential - Available Upon Request | | | | |
| 4991042 | Hightower, Georgia | Confidential - Available Upon Request | | | | |
| 5901440 | Hightower, Jennifer Lee | Confidential - Available Upon Request | | | | |
| 4978085 | Hightower, Stephen | Confidential - Available Upon Request | | | | |
| 5871066 | Highview LLC | Confidential - Available Upon Request | | | | |
| 4922327 | HIGHWAY 108 FIRE SAFE COUNCIL | PO Box 692 | TUOLUMNE | CA | 11111 | |
| 6042412 | HIGHWAY 128 MP 75.8,NORTHCOAST RAILROAD AUTHORITY | 419 Talmage Road | Ukiah | CA | 95482 | |
| 4922328 | HIGHWAY 168 FIRE SAFE COUNCIL | 29424 AUBERRY RD | PRATHER | CA | 93651 | |
| 6082494 | HIGHWAY 20 LLC - 6 E 12TH ST | 12122 Dry Creek RD., Ste 104 | Auburn | CA | 95602 | |
| 6000051 | Highway 29 Wine Bistro-Chen, Rick | 1300 Howard Avenue | Burlingame | CA | 94010 | |
| 4936198 | Highway 58 LLC | Attn: Bob Vogel, 300 Paseo Tesoro | Walnut | CA | 91789 | |
| 6000358 | Highway 58 LLC-Vogel, Bob | 300 Paseo Tesoro | walnut | CA | 91789 | |
| 4922329 | HIGHWAY CITY COMMUNITY DEVELOPMENT | INC, 4710 N POLK AVE | FRESNO | CA | 93722 | |
| 7326411 | Highwayman Inc. | Amelia Claire, , 1230 Main Street | Saint Helena | CA | 94574 | |
| 7472269 | Higinbotham, Richard | Confidential - Available Upon Request | | | | |
| 4987032 | Hignett, Barbara | Confidential - Available Upon Request | | | | |
| 6130574 | HIGUERA MICHAEL L & LAURIE S TR | Confidential - Available Upon Request | | | | |
| 4989872 | Higuera, Cheryl | Confidential - Available Upon Request | | | | |
| 5993622 | Higuera, Emily | Confidential - Available Upon Request | | | | |
| 5885187 | Higuera, Fernando | Confidential - Available Upon Request | | | | |
| 5878659 | Higuera, Maria DeLeon | Confidential - Available Upon Request | | | | |
| 7339254 | Higuera, Omar | Confidential - Available Upon Request | | | | |
| 5901752 | Higuera, Sonny Ray | Confidential - Available Upon Request | | | | |
| 6082495 | Higuera, Sonny Ray | Confidential - Available Upon Request | | | | |
| 5998004 | Hijazeen, Rami | Confidential - Available Upon Request | | | | |
| 4928158 | HILARIDES, ROBERT J | SIERRA CATTLE COMPANY, 24163 ROAD 188 | LINDSAY | CA | 93247 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1481 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1482 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4941896 | Hilario, Clarissa | 564 Seahorse Drive | Vallejo | CA | 94591 | |
| 4914802 | Hilario, David | Confidential - Available Upon Request | | | | |
| 5880389 | Hilario, Louie James S. | Confidential - Available Upon Request | | | | |
| 5950284 | Hilary Mills | Confidential - Available Upon Request | | | | |
| 5949422 | Hilary Mills | Confidential - Available Upon Request | | | | |
| 5950862 | Hilary Mills | Confidential - Available Upon Request | | | | |
| 6003517 | Hilbelink, Julie | Confidential - Available Upon Request | | | | |
| 6142058 | HILBERMAN DOUGLAS M & HILBERMAN WENDY W | Confidential - Available Upon Request | | | | |
| 7163597 | HILBERMAN, DOUGLAS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163599 | HILBERMAN, MALCOLM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163598 | Hilberman, Wendy | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 5871067 | HILBERS INC | Confidential - Available Upon Request | | | | |
| 6131666 | HILBERS KURT G & MARY TRUSTEES | Confidential - Available Upon Request | | | | |
| 5871068 | HILBERS NEW HOME COMMUNITIES LP | Confidential - Available Upon Request | | | | |
| 6005686 | Hilbers New Home Communities LP-Luna, Conrad | 770 N Walton Ave, Suite 600 | Yuba City | CA | 95993 | |
| 4941811 | Hilbers New Home Communities LP-Luna, Conrad | 770 N Walton Ave | Yuba City | CA | 95993 | |
| 4924269 | HILBERS, LEROY E | 1698 PORTOFINO DR | YUBA CITY | CA | 95993 | |
| 5997582 | Hilbert, Evelyn | Confidential - Available Upon Request | | | | |
| 4982787 | Hilbrandie, Willem | Confidential - Available Upon Request | | | | |
| 5871069 | HILBRICH, ELLEN | Confidential - Available Upon Request | | | | |
| 7244380 | Hilburn Sr., James | Confidential - Available Upon Request | | | | |
| 4933272 | HILCORP SAN JUAN, L.P. | 1111 Travis St | Houston | TX | 77002 | |
| 6082498 | Hild, John | Confidential - Available Upon Request | | | | |
| 6171657 | Hild, Robert | Confidential - Available Upon Request | | | | |
| 6013675 | HILDA ZENDEJAS | Confidential - Available Upon Request | | | | |
| 5879563 | Hildebrand, Bernard Vincent | Confidential - Available Upon Request | | | | |
| 5865750 | HILDEBRAND, MARY | Confidential - Available Upon Request | | | | |
| 6082499 | Hildebrand, Scott | Confidential - Available Upon Request | | | | |
| 5898287 | Hildebrand, Scott | Confidential - Available Upon Request | | | | |
| 6082500 | Hildebrandt, Joanna | Confidential - Available Upon Request | | | | |
| 4985468 | Hilden, Sharon | Confidential - Available Upon Request | | | | |
| 4995164 | Hildenbrand, Jonna | Confidential - Available Upon Request | | | | |
| 7171302 | Hilderbrand, Alicia Lynn | Confidential - Available Upon Request | | | | |
| 5896639 | Hilderbrand, Benjamin Michael | Confidential - Available Upon Request | | | | |
| 4914479 | Hilderbrand, Bryan D | Confidential - Available Upon Request | | | | |
| 5899341 | Hilderbrand, John D | Confidential - Available Upon Request | | | | |
| 5891244 | Hildreth, Chance Mathias | Confidential - Available Upon Request | | | | |
| 5893773 | Hildreth, Daniel William | Confidential - Available Upon Request | | | | |
| 4998162 | Hildreth, Jenny | Confidential - Available Upon Request | | | | |
| 7155473 | Hileman, Gary A | Confidential - Available Upon Request | | | | |
| 7155473 | Hileman, Gary A | Confidential - Available Upon Request | | | | |
| 7480433 | Hileman, Gretchen | Confidential - Available Upon Request | | | | |
| 7179169 | Hiler, Lenore Marie | Confidential - Available Upon Request | | | | |
| 4912846 | Hiley, Brian | Confidential - Available Upon Request | | | | |
| 6005415 | Hilfer, Monique | Confidential - Available Upon Request | | | | |
| 7226505 | Hilgart, Jessica Kaye | Confidential - Available Upon Request | | | | |
| 7158397 | HILGER, BETTY LYNN | ROBERT JACKSON, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5910971 | Hilien Shenouda | Confidential - Available Upon Request | | | | |
| 4922330 | HI-LINE ELECTRIC CO | 2121 VALLEY VIEW LN | DALLAS | TX | 75381 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1482 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1483 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4981144 | Hilke, George | Confidential - Available Upon Request | | | | |
| 6143560 | HILKEY SHANE A & KIMBERLEY R | Confidential - Available Upon Request | | | | |
| 5871070 | HILKEY, JR, CHARLES | Confidential - Available Upon Request | | | | |
| 5871071 | Hill | Confidential - Available Upon Request | | | | |
| 7326230 | Hill , Katherine | 2123 Sonoma Ave | Santa Rosa | CA | 95405 | |
| 6143467 | HILL ADAM C & HILL BERIT | Confidential - Available Upon Request | | | | |
| 6147246 | Hill and Knowlton Strategies, LLC | Attn: Jorge Leal, 500 West 5th Street, Suite 1000 | Austin | TX | 78701 | |
| 6132434 | HILL CHARLES A | Confidential - Available Upon Request | | | | |
| 4922331 | HILL CONSTRUCTION ENGINEERING | PO Box 6908 | EUREKA | CA | 95502 | |
| 6131627 | HILL DANIEL M | Confidential - Available Upon Request | | | | |
| 6144080 | HILL DEREK TR & HILL BERYL TR | Confidential - Available Upon Request | | | | |
| 6131093 | HILL DOUGLAS W & DARCI M TR | Confidential - Available Upon Request | | | | |
| 6140003 | HILL GREGORY STEVEN & MICHELE MILLIER | Confidential - Available Upon Request | | | | |
| 4922332 | HILL HIKER INC | WILLIAM MACLACHLAN, 3565 COUNTY ROAD 6 | ORONO | MN | 55356 | |
| 4923727 | HILL II, KENNETH G | 117 BLAKESLEE WY | FOLSOM | CA | 95630 | |
| 6140293 | HILL JEFFREY D TR & DIANA P TR | Confidential - Available Upon Request | | | | |
| 4985077 | Hill Jr., Ervin | Confidential - Available Upon Request | | | | |
| 4985075 | Hill Jr., Fenwick Y | Confidential - Available Upon Request | | | | |
| 5895832 | Hill Jr., Leo | Confidential - Available Upon Request | | | | |
| 6142860 | HILL KATHRYN ELIZABETH TR | Confidential - Available Upon Request | | | | |
| 6134458 | HILL KEITH C & SHIRLEY A | Confidential - Available Upon Request | | | | |
| 6145850 | HILL L ROBERT TR & ANDREA M TR | Confidential - Available Upon Request | | | | |
| 6142941 | HILL LAURIE K TR | Confidential - Available Upon Request | | | | |
| 6139279 | HILL LINDA & KEVIN J | Confidential - Available Upon Request | | | | |
| 6142133 | HILL PAUL F TR | Confidential - Available Upon Request | | | | |
| 6142374 | HILL RALPH A C II TR | Confidential - Available Upon Request | | | | |
| 6145712 | HILL RALPH A C II TR | Confidential - Available Upon Request | | | | |
| 6142475 | HILL RALPH A C II TR | Confidential - Available Upon Request | | | | |
| 6142429 | HILL RALPH A C II TR | Confidential - Available Upon Request | | | | |
| 6142464 | HILL RALPH A C II TR | Confidential - Available Upon Request | | | | |
| 6142390 | HILL RALPH A C II TR ET AL | Confidential - Available Upon Request | | | | |
| 6142380 | HILL RALPH A C TR | Confidential - Available Upon Request | | | | |
| 6139863 | HILL RANCH THE | Confidential - Available Upon Request | | | | |
| 6146767 | Hill RANDALL K & HILL TOMMI SUE | Confidential - Available Upon Request | | | | |
| 6118754 | Hill Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4932690 | Hill Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6082504 | Hill Renewables Projectco LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6130851 | HILL ROBERT G TR | Confidential - Available Upon Request | | | | |
| 6130217 | HILL ROBERT G TR | Confidential - Available Upon Request | | | | |
| 6143830 | HILL THOMAS | Confidential - Available Upon Request | | | | |
| 6130939 | HILL WILLIAM H | Confidential - Available Upon Request | | | | |
| 6130667 | HILL WILLIAM H & RATTO TINA MARIE | Confidential - Available Upon Request | | | | |
| 6130409 | HILL WILLIAM H ETAL | Confidential - Available Upon Request | | | | |
| 6004580 | Hill& Co-Greene, Kimberly | 371 Bel Marin Keys #120 | Novato | CA | 94949 | |
| 5895865 | Hill, Adam | Confidential - Available Upon Request | | | | |
| 4982439 | Hill, Anne | Confidential - Available Upon Request | | | | |
| 4916115 | HILL, ANSALDO ROSS | 10810 LITTLE YORK SUITE 130 | HOUSTON | TX | 77041 | |
| 5889366 | Hill, Anthony Joseph | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1484 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5002548 | Hill, Arthur | Shane Law, David R. Shane, 109890, 1000 Drakes Landing Road, Suite 200 | Greenbrae | CA | 94904 | |
| 6172458 | Hill, Athena M | Confidential - Available Upon Request | | | | |
| 6006632 | HILL, BARRON | Confidential - Available Upon Request | | | | |
| 4984258 | Hill, Beverly | Confidential - Available Upon Request | | | | |
| 5871072 | Hill, Bob | Confidential - Available Upon Request | | | | |
| 7328213 | Hill, Brian | Confidential - Available Upon Request | | | | |
| 5978195 | Hill, Brian | Confidential - Available Upon Request | | | | |
| 4945127 | HILL, CARRYL | 1501 SHARON PLACE | SAN MATEO | CA | 94401 | |
| 5918879 | Hill, Christina | Confidential - Available Upon Request | | | | |
| 7310331 | Hill, Christopher | Confidential - Available Upon Request | | | | |
| 6006344 | Hill, Clay | Confidential - Available Upon Request | | | | |
| 7312223 | Hill, Connie M. | Confidential - Available Upon Request | | | | |
| 7474685 | Hill, Corinne Paton | Confidential - Available Upon Request | | | | |
| 6003766 | HILL, COURTNEY | Confidential - Available Upon Request | | | | |
| 4919397 | HILL, DANIEL CHARLES | Confidential - Available Upon Request | | | | |
| 5994750 | Hill, David | Confidential - Available Upon Request | | | | |
| 4936146 | Hill, David | 21024 Lana Teumete Rd | Mi Wuk Village | CA | 95346 | |
| 5889302 | Hill, David | Confidential - Available Upon Request | | | | |
| 4990320 | Hill, Deborah | Confidential - Available Upon Request | | | | |
| 4987697 | Hill, Deborah Ann | Confidential - Available Upon Request | | | | |
| 4982356 | Hill, Dennis | Confidential - Available Upon Request | | | | |
| 4984190 | Hill, Diana | Confidential - Available Upon Request | | | | |
| 5887931 | Hill, Dustin Roland | Confidential - Available Upon Request | | | | |
| 5993689 | Hill, Ed | Confidential - Available Upon Request | | | | |
| 4978600 | Hill, Edwin | Confidential - Available Upon Request | | | | |
| 4914489 | Hill, Edwin C. | Confidential - Available Upon Request | | | | |
| 6159040 | Hill, Erica | Confidential - Available Upon Request | | | | |
| 7288148 | Hill, Erika | Confidential - Available Upon Request | | | | |
| 4981867 | Hill, Eva | Confidential - Available Upon Request | | | | |
| 4984534 | Hill, Evelyn | Confidential - Available Upon Request | | | | |
| 5996407 | Hill, Fred | Confidential - Available Upon Request | | | | |
| 4978827 | Hill, Garland | Confidential - Available Upon Request | | | | |
| 4921461 | HILL, GARY J | LAW OFFICES OF GARY J HILL, 2444 MAIN ST STE 170 | FRESNO | CA | 93721 | |
| 5978197 | Hill, Gerald and Kathleen | Confidential - Available Upon Request | | | | |
| 4984775 | Hill, Gordina | Confidential - Available Upon Request | | | | |
| 7164114 | HILL, GREGORY STEVEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4985314 | Hill, Greta | Confidential - Available Upon Request | | | | |
| 4978250 | Hill, Jack | Confidential - Available Upon Request | | | | |
| 7466854 | Hill, Jack T | Confidential - Available Upon Request | | | | |
| 7328294 | HILL, JACK T | Confidential - Available Upon Request | | | | |
| 4976699 | Hill, Jacqueline | Confidential - Available Upon Request | | | | |
| 4989667 | Hill, James | Confidential - Available Upon Request | | | | |
| 4978195 | Hill, James | Confidential - Available Upon Request | | | | |
| 5879303 | Hill, James Edward | Confidential - Available Upon Request | | | | |
| 6082502 | Hill, James Edward | Confidential - Available Upon Request | | | | |
| 4923017 | HILL, JAMES J | III EL SUR RANCH, PO Box 1588 | MONTEREY | CA | 93942 | |
| 7327626 | Hill, JAMES J. | Confidential - Available Upon Request | | | | |
| 4923083 | HILL, JANINE M | 6033 DAGNINO RD | LIVERMORE | CA | 94551 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1484 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1485 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5889943 | Hill, Jason James | Confidential - Available Upon Request | | | | |
| 4987670 | Hill, Jay | Confidential - Available Upon Request | | | | |
| 6029378 | Hill, Jeff | Confidential - Available Upon Request | | | | |
| 5883046 | Hill, Jerry G | Confidential - Available Upon Request | | | | |
| 5879894 | Hill, Jesse L | Confidential - Available Upon Request | | | | |
| 4923242 | HILL, JESSE LANDIS | 1042 PALM ST 2ND FL | SAN LUIS OBISPO | CA | 93401 | |
| 4978400 | Hill, Joan | Confidential - Available Upon Request | | | | |
| 7155689 | Hill, John | Confidential - Available Upon Request | | | | |
| 4923391 | HILL, JOHN M | 835 WOODSIDE DR | WATSONVILLE | CA | 95076 | |
| 5997192 | HILL, JOSEPH | Confidential - Available Upon Request | | | | |
| 5892834 | Hill, Joshua H | Confidential - Available Upon Request | | | | |
| 4984367 | Hill, Karen | Confidential - Available Upon Request | | | | |
| 4981784 | Hill, Kathleen | Confidential - Available Upon Request | | | | |
| 5994766 | Hill, Kendal | Confidential - Available Upon Request | | | | |
| 4987572 | Hill, Kenneth | Confidential - Available Upon Request | | | | |
| 5871073 | Hill, Kenny | Confidential - Available Upon Request | | | | |
| 7477962 | Hill, Kevin | Confidential - Available Upon Request | | | | |
| 6003353 | HILL, KIMBERLY | Confidential - Available Upon Request | | | | |
| 5893589 | Hill, Kyle Lee | Confidential - Available Upon Request | | | | |
| 4977540 | Hill, Levi | Confidential - Available Upon Request | | | | |
| 4986854 | Hill, Linda L. | Confidential - Available Upon Request | | | | |
| 7334734 | Hill, Linnea | Confidential - Available Upon Request | | | | |
| 7303787 | Hill, Lynn | Confidential - Available Upon Request | | | | |
| 5998238 | Hill, Majorie | Confidential - Available Upon Request | | | | |
| 5995834 | Hill, Marjorie | Confidential - Available Upon Request | | | | |
| 5994381 | Hill, Marjorie | Confidential - Available Upon Request | | | | |
| 5891879 | Hill, Mark | Confidential - Available Upon Request | | | | |
| 4984311 | Hill, Marlene | Confidential - Available Upon Request | | | | |
| 4996277 | Hill, Marlon | Confidential - Available Upon Request | | | | |
| 6006281 | Hill, Marvin | Confidential - Available Upon Request | | | | |
| 4976784 | Hill, Mary | Confidential - Available Upon Request | | | | |
| 5890312 | Hill, Matthew J | Confidential - Available Upon Request | | | | |
| 5884952 | Hill, Max Craig | Confidential - Available Upon Request | | | | |
| 4983322 | Hill, Mervin | Confidential - Available Upon Request | | | | |
| 4995734 | Hill, Michael | Confidential - Available Upon Request | | | | |
| 6122319 | Hill, Michael Alexander | Confidential - Available Upon Request | | | | |
| 5901877 | Hill, Michael Alexander | Confidential - Available Upon Request | | | | |
| 6082503 | Hill, Michael Alexander | Confidential - Available Upon Request | | | | |
| 7164115 | HILL, MICHELE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4985926 | Hill, Milton | Confidential - Available Upon Request | | | | |
| 4977248 | Hill, Nathan | Confidential - Available Upon Request | | | | |
| 4995031 | Hill, Pamela | Confidential - Available Upon Request | | | | |
| 4982975 | Hill, Richard | Confidential - Available Upon Request | | | | |
| 6172531 | Hill, Rikkilee R | Confidential - Available Upon Request | | | | |
| 5889517 | Hill, Robert | Confidential - Available Upon Request | | | | |
| 5888723 | Hill, Robert | Confidential - Available Upon Request | | | | |
| 5871074 | HILL, ROCKY | Confidential - Available Upon Request | | | | |
| 6006350 | Hill, Roxanne | Confidential - Available Upon Request | | | | |
| 6167062 | Hill, Ruth | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5889361 | Hill, Scott | Confidential - Available Upon Request | | | | |
| 5886756 | Hill, Sean C | Confidential - Available Upon Request | | | | |
| 7218485 | Hill, Sheryl | Confidential - Available Upon Request | | | | |
| 4986020 | Hill, Stella | Confidential - Available Upon Request | | | | |
| 6082501 | Hill, Stephen E or Erika S | Confidential - Available Upon Request | | | | |
| 5884953 | Hill, Steven Charles | Confidential - Available Upon Request | | | | |
| 4998926 | Hill, Stewart McCune | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937949 | Hill, Stewart McCune, III | Confidential - Available Upon Request | | | | |
| 4981908 | Hill, Thomas | Confidential - Available Upon Request | | | | |
| 6004491 | Hill, Travis | Confidential - Available Upon Request | | | | |
| 6002101 | HILL, VERONICA | Confidential - Available Upon Request | | | | |
| 4979562 | Hill, William | Confidential - Available Upon Request | | | | |
| 5893508 | Hill, Wyatt s | Confidential - Available Upon Request | | | | |
| 4975333 | Hillard, Reed | 1282 PENINSULA DR, 1284 Peninsula Dr | Westwood | CA | 96137 | |
| 6067194 | Hillard, Reed | Confidential - Available Upon Request | | | | |
| 4922335 | HILLARY G REDLIN MD A MED CORP | 490 POST ST STE 900 | SAN FRANCISCO | CA | 94102-1410 | |
| 7483723 | Hillary, Thomas K. | Confidential - Available Upon Request | | | | |
| 4985421 | Hillberg, Roger | Confidential - Available Upon Request | | | | |
| 4912014 | Hillberg, Roger Dean | Confidential - Available Upon Request | | | | |
| 7213387 | Hill-Briney, Jaymi | Confidential - Available Upon Request | | | | |
| 6082506 | HILLCREST PROFESSIONAL ASSOCIATION | 12820 Earhart Ave. | Auburn | CA | 95603 | |
| 6075251 | Hillcrest Properties | 3586 WOODLAKE DR | WESTWOOD | CA | 96137 | |
| 4975929 | Hillcrest Properties | 4311 HIGHWAY 147, 3586 WOODLAKE DR | WESTWOOD | CA | 96137 | |
| 4975928 | Hillcrest Properties | 4329 HIGHWAY 147, 59 Damonte Ranch Parkway - B36 | Reno | NV | 89521 | |
| 6082508 | HILLCREST TRAVEL PLAZA LLC - 44779 S LASSEN AVE | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6001774 | Hillebrand, J.F | Confidential - Available Upon Request | | | | |
| 6082509 | HILLER AVIATION MUSEUM - 601 SKYWAY | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4922337 | HILLER HIGHLANDS FOUR ASSOCIATION | 30 SCHOONER HILL | OAKLAND | CA | 94618 | |
| 6002502 | Hiller Highlands Four Association-Schindler, Walter | 30 Schooner Hill | Oakland | CA | 94618 | |
| 4988845 | Hiller, Carolyn | Confidential - Available Upon Request | | | | |
| 7464993 | Hiller, Ken | Confidential - Available Upon Request | | | | |
| 5994075 | Hiller-MedExpert International, Jeff | PO Box 7550 | Menlo Park | CA | 94026 | |
| 4981272 | Hillesland Jr., Thomas | Confidential - Available Upon Request | | | | |
| 6131930 | HILLIARD DENNIS | Confidential - Available Upon Request | | | | |
| 5887929 | Hilliard III, Richard Roland | Confidential - Available Upon Request | | | | |
| 5880534 | Hilliard, Angela | Confidential - Available Upon Request | | | | |
| 7217569 | Hilliard, Diane Lee | Confidential - Available Upon Request | | | | |
| 5999418 | HILLIARD, HOWARD | Confidential - Available Upon Request | | | | |
| 6154692 | Hilliard, Joseph | Confidential - Available Upon Request | | | | |
| 6082510 | Hilliard, Mark | Confidential - Available Upon Request | | | | |
| 5894855 | Hilliard, Mark E | Confidential - Available Upon Request | | | | |
| 5871075 | Hilliard, Peter | Confidential - Available Upon Request | | | | |
| 4989535 | Hilliard, Richard | Confidential - Available Upon Request | | | | |
| 5978198 | Hilligoss (Atty Rep), Robert | 2201 Road K | Redwood Valley | CA | 95470 | |
| 6132553 | HILLIGOSS ROBERT JOHN & DEBORA | Confidential - Available Upon Request | | | | |
| 7147409 | Hilligoss, Robert J. | Confidential - Available Upon Request | | | | |
| 4995730 | Hilliker, James | Confidential - Available Upon Request | | | | |
| 6001213 | HILLIKER, JOVITA | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1486 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1487 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6145423 | HILLMAN STEVE A & HILLMAN NEYSA G | Confidential - Available Upon Request | | | | |
| 5892919 | Hillman, Dennis | Confidential - Available Upon Request | | | | |
| 4982176 | Hillman, Robert | Confidential - Available Upon Request | | | | |
| 5896827 | Hillman, Tyrone S | Confidential - Available Upon Request | | | | |
| 5993383 | Hillman, William | Confidential - Available Upon Request | | | | |
| 4994074 | HILLPRATT, MELVINA | Confidential - Available Upon Request | | | | |
| 5890184 | Hillquist, Scott Michael | Confidential - Available Upon Request | | | | |
| 6082511 | HILLS FLAT LUMBER CO INC | 2629 P.O. BOX CARE OF JEFF PARDINI | GRASS VALLEY | CA | 95945 | |
| 6133984 | HILLS SUSAN M TRUSTEE | Confidential - Available Upon Request | | | | |
| 4991187 | Hills, JoAnn | Confidential - Available Upon Request | | | | |
| 5894747 | Hills, Paul David | Confidential - Available Upon Request | | | | |
| 6020478 | Hillside Electric | 36 Birchwood Place | Colusa | CA | 95932 | |
| 5871076 | Hillside Homes Group, Inc. | Confidential - Available Upon Request | | | | |
| 5999263 | HILLSIDE MARKET INC-HUSSAIN, AYAD | 1165 HILLSIDE BLVD | COLMA | CA | 94014 | |
| 5871077 | HILLSIDE VISTAS, LLC | Confidential - Available Upon Request | | | | |
| 5922196 | Hillstead, Ryan | Confidential - Available Upon Request | | | | |
| 5883653 | Hillstrom, Erik B | Confidential - Available Upon Request | | | | |
| 6003335 | Hillstrom, John | Confidential - Available Upon Request | | | | |
| 4922338 | HILLTOP GREEN HOMEOWNERS | ASSOCIATION, 1095 PARKSIDE DR | RICHMOND | CA | 94803 | |
| 6015908 | Hilltop Power, Inc. fka Western Power & Steam Inc. | c/o Porter Hedges LLP, John F. Higgins, 1000 Main Street, 36th Floor | Houston | TX | 77002 | |
| 6015908 | Hilltop Power, Inc. fka Western Power & Steam Inc. | Doyle Hibler, President, 3300 Manor St. | Bakersfield | CA | 93308 | |
| 4922339 | HILLTOP RADIOLOGY LLC | 2970 HILLTOP MALL RD STE 103 | RICHMOND | CA | 94806 | |
| 5999717 | Hillview Dairy Farm-Anderson, Jimmie | 12250 W Lincoln Ave | Fresno | CA | 93706 | |
| 6116824 | HILLVIEW PACKING CO INC | 771 East Ave | Gustine | CA | 95322 | |
| 4974920 | Hillyard, Robert J. | P.O. Box 2367 | Oakhurst | CA | 93644 | |
| 4980827 | Hillyer, James | Confidential - Available Upon Request | | | | |
| 6095068 | HILLYER, ROBERT M | Confidential - Available Upon Request | | | | |
| 4975272 | HILLYER, Robert M | 1412 PENINSULA DR, 14118 Palisades Drive | Poway | CA | 92064 | |
| 4922340 | HILMAN INC | 12 TIMBER LN | MARLBORO | NJ | 07746 | |
| 6116827 | HILMAR CHEESE CO INC | 3600 West Canal | Turlock | CA | 95380 | |
| 6116825 | HILMAR CHEESE CO INC | 9001 N. Lander Ave. | Hilmar | CA | 95324 | |
| 4978904 | Hilmer, Juergen | Confidential - Available Upon Request | | | | |
| 6153967 | Hilmer, Melanie | Confidential - Available Upon Request | | | | |
| 4977935 | Hiltgen, Raymond | Confidential - Available Upon Request | | | | |
| 6011625 | HILTI INC - PURCHASE ORDERS | 5400 S 122 EAST AVE | TULSA | OK | 74146 | |
| 6007523 | Hilton Bird, Darlene | Confidential - Available Upon Request | | | | |
| 5882174 | Hilton Ochoa, Esther Davida | Confidential - Available Upon Request | | | | |
| 4915726 | HILTON, ALEXANDRIA | EUROUS GLOBAL LEADERSHIP GROUP LLC, 450 E STRAWBERRY DR #4 | MILL VALLEY | CA | 94941 | |
| 5881782 | Hilton, David Dale | Confidential - Available Upon Request | | | | |
| 6175454 | Hilton, Kay | Confidential - Available Upon Request | | | | |
| 6175454 | Hilton, Kay | Confidential - Available Upon Request | | | | |
| 5892088 | Hilton, Rodney | Confidential - Available Upon Request | | | | |
| 5896216 | Hilton, Stephanie L | Confidential - Available Upon Request | | | | |
| 4986044 | Hilton-Green, Theresa | Confidential - Available Upon Request | | | | |
| 4997602 | Himan, Nancy | Confidential - Available Upon Request | | | | |
| 5871078 | Himat Investment LLC | Confidential - Available Upon Request | | | | |
| 6142798 | HIMBERG EDWIN | Confidential - Available Upon Request | | | | |
| 5901040 | Himelic, James | Confidential - Available Upon Request | | | | |
| 6001211 | Himelstein, Mark | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1487 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1488 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6005683 | Himmel, Joe | Confidential - Available Upon Request | | | | |
| 4944629 | Himmel, Joe | Joe himmel | Plymouth | CA | 95669 | |
| 6006907 | HIMMEL, JOSEPH | Confidential - Available Upon Request | | | | |
| 7265373 | Himmelsbach Deleeuw, Susan | Confidential - Available Upon Request | | | | |
| 4922342 | HIMOINSA POWER SYSTEMS INC | HIPOWER SYSTEMS, 16002 W 110TH ST | LENEXA | KS | 66219 | |
| 6082519 | HIMOINSA POWER SYSTEMS INC HIPOWER SYSTEMS | Hipower Systems, 16600 Theden St. | Ulathe | KS | 66062 | |
| 4991056 | Hinchman, Treasure | Confidential - Available Upon Request | | | | |
| 5879858 | Hindiyeh, Nevin Ismail | Confidential - Available Upon Request | | | | |
| 6144678 | HINDLEY DIANA BAROCCO TR | Confidential - Available Upon Request | | | | |
| 7465485 | Hindley, Diana | Confidential - Available Upon Request | | | | |
| 4981194 | Hindley, Dorothy | Confidential - Available Upon Request | | | | |
| 7152179 | Hindley, Julie | Confidential - Available Upon Request | | | | |
| 7073905 | Hindley, Reginald | Confidential - Available Upon Request | | | | |
| 7152204 | Hindley, Ron | Confidential - Available Upon Request | | | | |
| 7202271 | Hindmarsh, Jack & Heather | Confidential - Available Upon Request | | | | |
| 7325473 | Hinds , Beverly | Confidential - Available Upon Request | | | | |
| 4992596 | Hinds, Brad | Confidential - Available Upon Request | | | | |
| 7325243 | Hinds, Charles | Confidential - Available Upon Request | | | | |
| 7245479 | Hinds, Jacqueline | Confidential - Available Upon Request | | | | |
| 7245479 | Hinds, Jacqueline | Confidential - Available Upon Request | | | | |
| 5902059 | HINDS, JACQUELINE RENE | Confidential - Available Upon Request | | | | |
| 4991579 | Hinds, James | Confidential - Available Upon Request | | | | |
| 7216908 | Hinds, Jeremy | Confidential - Available Upon Request | | | | |
| 5841589 | HINDS, JEREMY AND VIOLET | Confidential - Available Upon Request | | | | |
| 7213427 | Hinds, John | Confidential - Available Upon Request | | | | |
| 4978338 | Hinds, Joseph | Confidential - Available Upon Request | | | | |
| 4979993 | Hinds, Nancy | Confidential - Available Upon Request | | | | |
| 5889658 | Hindsman, Roland Joseph | Confidential - Available Upon Request | | | | |
| 7300812 | Hine, Gary | Confidential - Available Upon Request | | | | |
| 5891054 | Hinegardner, Devin James | Confidential - Available Upon Request | | | | |
| 4977152 | Hinegardner, James | Confidential - Available Upon Request | | | | |
| 4990890 | Hinegardner, Mary | Confidential - Available Upon Request | | | | |
| 4995575 | Hinegardner, William | Confidential - Available Upon Request | | | | |
| 5889228 | Hinely, John Christian | Confidential - Available Upon Request | | | | |
| 6118479 | HINER & PARTNERS INC | Hiner & Partners, Inc, Attn: Harry Hiner, 1605 East 4th Street, Suite 200 | Santa Ana | CA | 92701 | |
| 6082524 | HINER & PARTNERS INC | 200 Pine Ave., Suite 600 | Long Beach | CA | 90802 | |
| 6082525 | Hiner & Partners, Inc | 1605 East 4th Street, Suite 200 | Santa Ana | CA | 92701 | |
| 6042414 | Hiner & Partners, Inc | HINER & PARTNERS INC,, 1605 EAST 4TH STREET STE 200 | SANTA ANA | CA | 92701 | |
| 6141060 | HINER MARGE BECKER TR | Confidential - Available Upon Request | | | | |
| 4923162 | HINER, JEFFREY | AFFINITY CHIROPRACTIC CENTER, 3565 SOUTH HIGUERA ST | SAN LUIS OBISPO | CA | 93401-7339 | |
| 7166091 | Hinerman Family Trust | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4947702 | Hinerman, Dale | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145682 | HINERMAN, DALE J | Confidential - Available Upon Request | | | | |
| 7145682 | HINERMAN, DALE J | Confidential - Available Upon Request | | | | |
| 4947810 | Hinerman, Jessie Kay | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145683 | HINERMAN, JESSIE KAY | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1488 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1489 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7145683 | HINERMAN, JESSIE KAY | Confidential - Available Upon Request | | | | |
| 4922344 | HINES AAF STANFORD UNIVERSITY | DBA STANFORD UNIVERSITY, 3160 PORTER DRIVE STE 150 | PALO ALTO | CA | 94304 | |
| 6130126 | HINES BEVERLY JOAN | Confidential - Available Upon Request | | | | |
| 6135033 | HINES CHARLES RANDALL ETAL | Confidential - Available Upon Request | | | | |
| 6134288 | HINES JOSEPH AND ROSEMARIE | Confidential - Available Upon Request | | | | |
| 5892702 | Hines Jr., James Robert | Confidential - Available Upon Request | | | | |
| 4990699 | Hines, Alan | Confidential - Available Upon Request | | | | |
| 7151398 | Hines, Anthony | Confidential - Available Upon Request | | | | |
| 4916870 | HINES, BERTHA L | 195 WALTERS ST | AUBURN | CA | 95603 | |
| 7223163 | Hines, Chris | Confidential - Available Upon Request | | | | |
| 6163628 | Hines, David F. and/or Teresa L. | Confidential - Available Upon Request | | | | |
| 6163628 | Hines, David F. and/or Teresa L. | Confidential - Available Upon Request | | | | |
| 4992640 | Hines, Deborah | Confidential - Available Upon Request | | | | |
| 6172142 | Hines, Deborah A | Confidential - Available Upon Request | | | | |
| 5887156 | Hines, George | Confidential - Available Upon Request | | | | |
| 6000620 | Hines, George | Confidential - Available Upon Request | | | | |
| 5882754 | Hines, Keith Austell | Confidential - Available Upon Request | | | | |
| 6003588 | Hines, Ken | Confidential - Available Upon Request | | | | |
| 5889819 | Hines, Kevin Anthony | Confidential - Available Upon Request | | | | |
| 5996727 | HINES, LARRY | Confidential - Available Upon Request | | | | |
| 4938385 | HINES, LARRY | P.O. Box 671 | Carmel Valley | CA | 93924 | |
| 5996277 | Hines, Letha | Confidential - Available Upon Request | | | | |
| 5897853 | Hines, Melissa A. | Confidential - Available Upon Request | | | | |
| 7336455 | Hines, Niambi | Confidential - Available Upon Request | | | | |
| 5871079 | HINES, NOEMI | Confidential - Available Upon Request | | | | |
| 5900100 | Hines, Ra Sjeon | Confidential - Available Upon Request | | | | |
| 7337070 | Hines, Riley Steven | Confidential - Available Upon Request | | | | |
| 4988387 | Hines, Steven | Confidential - Available Upon Request | | | | |
| 4990833 | Hines, Thomas | Confidential - Available Upon Request | | | | |
| 5877856 | Hiney, David R | Confidential - Available Upon Request | | | | |
| 4976956 | Hiney, Robert | Confidential - Available Upon Request | | | | |
| 5871080 | HING WAH CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | |
| 5995830 | Hing Yue Inc DBA San Bruno Market, Lien, Andrew | 2480 San Bruno Avenue | San Francisco | CA | 94134 | |
| 5995799 | Hing Yue Inc, Lien, Andrew | 2480 San Bruno Avenue | San Francisco | CA | 94134 | |
| 5884243 | Hing, Phalenna s | Confidential - Available Upon Request | | | | |
| 5871081 | Hingorani, Raju | Confidential - Available Upon Request | | | | |
| 5871082 | HINGSTON, THOMAS | Confidential - Available Upon Request | | | | |
| 4991595 | Hink, John | Confidential - Available Upon Request | | | | |
| 4997899 | Hinke Jr., Charles | Confidential - Available Upon Request | | | | |
| 4914386 | Hinke Jr., Charles M | Confidential - Available Upon Request | | | | |
| 6135212 | HINKELL-SNEAD VICTORIA J | Confidential - Available Upon Request | | | | |
| 5880980 | Hinkey, Joshua Michael | Confidential - Available Upon Request | | | | |
| 6139484 | HINKLE WILLIAM H TR | Confidential - Available Upon Request | | | | |
| 6139414 | HINKLE WILLIAM HAROLD TR | Confidential - Available Upon Request | | | | |
| 7332940 | Hinkle, Albert E | Confidential - Available Upon Request | | | | |
| 5890111 | Hinkle, Bryan Thomas | Confidential - Available Upon Request | | | | |
| 4997497 | Hinkle, Donna | Confidential - Available Upon Request | | | | |
| 4913823 | Hinkle, Jeffrey C | Confidential - Available Upon Request | | | | |
| 7166221 | HINKLE, WILLIAM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1489 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1490 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6082526 | HINKLEY BIBLE CHURCH THE | 37313 HINKLEY RD | HINKLEY | CA | 92347 | |
| 4922345 | Hinkley Compressor Station | Pacific Gas & Electric Company, 35863 Fairview Road | Hinkley | CA | 92347 | |
| 4922346 | HINKLEY SENIOR CITIZENS | CLUB INC, PO Box 185 | HINKLEY | CA | 92347 | |
| 6082530 | HINKLEY SENIOR CITIZENS CLUB | Assessor's, Parcel No. 0488-112-04 | Hinkley | CA | 92347 | |
| 4975435 | Hinman | 1106 PENINSULA DR, P. O. BOX 7744 | Auburn | CA | 95604 | |
| 4981337 | Hinman, Tim | Confidential - Available Upon Request | | | | |
| 6002105 | Hinojos, Denise | Confidential - Available Upon Request | | | | |
| 4994672 | Hinojos, Shelley | Confidential - Available Upon Request | | | | |
| 5893599 | Hinojosa, Daniel | Confidential - Available Upon Request | | | | |
| 7336445 | Hinojosa, Heather | Confidential - Available Upon Request | | | | |
| 6172609 | Hinojosa, Juanita | Confidential - Available Upon Request | | | | |
| 5883463 | Hinojosa, Kimberly Kay | Confidential - Available Upon Request | | | | |
| 4995680 | Hinojosa, Louie | Confidential - Available Upon Request | | | | |
| 5884327 | Hinojosa, Teresa | Confidential - Available Upon Request | | | | |
| 4975477 | Hinojosa, Tom | 0920 PENINSULA DR, 4500 Mountain Gate Drive | Reno | NV | 89519 | |
| 6085114 | Hinojosa, Tom | Confidential - Available Upon Request | | | | |
| 6143766 | HINRICHS MICHAEL L | Confidential - Available Upon Request | | | | |
| 4976749 | Hinrichs, Lillian | Confidential - Available Upon Request | | | | |
| 4988453 | Hinrichs, Robert | Confidential - Available Upon Request | | | | |
| 5896941 | Hinrichsen, Keith | Confidential - Available Upon Request | | | | |
| 6082532 | Hinrichsen, Keith | Confidential - Available Upon Request | | | | |
| 4914352 | Hinrikus, James D | Confidential - Available Upon Request | | | | |
| 4996195 | Hinshaw, David | Confidential - Available Upon Request | | | | |
| 4911758 | Hinshaw, David Mark | Confidential - Available Upon Request | | | | |
| 6167443 | Hinshaw, Mollie | Confidential - Available Upon Request | | | | |
| 4983090 | Hinson, Geraldine | Confidential - Available Upon Request | | | | |
| 5996318 | Hinson, Katherine | Confidential - Available Upon Request | | | | |
| 5897164 | Hinson, Mark | Confidential - Available Upon Request | | | | |
| 6082533 | Hinson, Mark | Confidential - Available Upon Request | | | | |
| 4977618 | Hinson, Robert | Confidential - Available Upon Request | | | | |
| 4981865 | Hinsz, Willis | Confidential - Available Upon Request | | | | |
| 5898364 | Hintay, Joanne | Confidential - Available Upon Request | | | | |
| 5882606 | Hinton, Alan | Confidential - Available Upon Request | | | | |
| 5899893 | Hinton, Alexis | Confidential - Available Upon Request | | | | |
| 5898457 | Hinton, Joan | Confidential - Available Upon Request | | | | |
| 5890468 | Hinton, Ruben Oliver | Confidential - Available Upon Request | | | | |
| 5882866 | Hinton, Therese Lynn | Confidential - Available Upon Request | | | | |
| 6132026 | HINTZ MARTIN STEVEN | Confidential - Available Upon Request | | | | |
| 6123496 | Hintz, Loretta | Confidential - Available Upon Request | | | | |
| 6123499 | Hintz, Loretta | Confidential - Available Upon Request | | | | |
| 6008095 | Hintz, Loretta | Confidential - Available Upon Request | | | | |
| 6008095 | Hintz, Loretta | Confidential - Available Upon Request | | | | |
| 4986039 | Hintze, Ray | Confidential - Available Upon Request | | | | |
| 4981413 | Hinz, Larry | Confidential - Available Upon Request | | | | |
| 6004001 | Hinz, Tom | Confidential - Available Upon Request | | | | |
| 6132929 | HINZMANN SHARON M TR | Confidential - Available Upon Request | | | | |
| 5918981 | HINZMANN, SHARON | Confidential - Available Upon Request | | | | |
| 7073953 | Hipkins, Brad | Confidential - Available Upon Request | | | | |
| 5895332 | Hipley, Bryan | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6004477 | Hipon, Albert | Confidential - Available Upon Request | | | | |
| 4983685 | Hipon, Sandra | Confidential - Available Upon Request | | | | |
| 5896221 | Hiponia, Jonathan | Confidential - Available Upon Request | | | | |
| 4922347 | HIPOTRONICS INC | 1650 ROUTE 22 | BREWSTER | NY | 10509 | |
| 4922348 | HIPOTRONICS INCORPORATED | 25412 NETWORK PLACE | CHICAGO | IL | 60673-1254 | |
| 5878950 | Hippen, Larry A | Confidential - Available Upon Request | | | | |
| 4922349 | HI-Q ENVIRONMENTAL PRODUCT CO | 7386 TRADE ST | SAN DIEGO | CA | 92121 | |
| 6140494 | HIRABAYASHI NICOLE | Confidential - Available Upon Request | | | | |
| 6130886 | HIRAHARA GAYETY W TR | Confidential - Available Upon Request | | | | |
| 4992112 | Hirahara, Neil | Confidential - Available Upon Request | | | | |
| 7328361 | Hirai, Cara | Confidential - Available Upon Request | | | | |
| 5993890 | Hiralez, Nicholas-Lydia Moreno | 1500 Popoli Way | Madera | CA | 93638 | |
| 5949003 | Hiram Loveland | Confidential - Available Upon Request | | | | |
| 4995148 | Hirano, Daniel | Confidential - Available Upon Request | | | | |
| 6122260 | Hiratsuka, Toshio Alan | Confidential - Available Upon Request | | | | |
| 5891100 | Hiratsuka, Toshio Alan | Confidential - Available Upon Request | | | | |
| 6082535 | Hiratsuka, Toshio Alan | Confidential - Available Upon Request | | | | |
| 4922350 | HIRE AMERICAS HEROES | 1901 JEFFERSON AVENUE, SUITE 2 | TACOMA | WA | 98402 | |
| 6011373 | HIRERIGHT INC | P.O. BOX 847891 | DALLAS | TX | 75284-7891 | |
| 4976231 | Hires, Jack & Judy | 466 Meagan Drive | Sparks | NV | 89436 | |
| 7155439 | Hirleman, Joretta Dian | Confidential - Available Upon Request | | | | |
| 7208062 | Hirleman, Joretta Diane | Confidential - Available Upon Request | | | | |
| 4921936 | HIROKAWA, GREG M | GREG HIROKAWA PHD, 516 W SHAW AVE STE 200 | FRESNO | CA | 93704 | |
| 4921937 | HIROKAWA, GREG M | GREG HIROKAWA PHD, PO Box 2152 | DELANO | CA | 93216 | |
| 7336925 | Hiroko Kubota, Jodie Lynn | Confidential - Available Upon Request | | | | |
| 4989641 | Hirons, Kay | Confidential - Available Upon Request | | | | |
| 6013677 | HIROSHI OKANO | Confidential - Available Upon Request | | | | |
| 4980009 | Hiroshima, Andrew | Confidential - Available Upon Request | | | | |
| 6140198 | HIRSCH BARRY D TR & HIRSCH MARLENA R TR | Confidential - Available Upon Request | | | | |
| 4922352 | HIRSCH ENTERPRISES | 2175 E FRANCISCO BLVD #B | SAN RAFAEL | CA | 94901 | |
| 5893205 | Hirsch Juarez, Janice Yvette | Confidential - Available Upon Request | | | | |
| 5878918 | Hirsch, Harold Herman | Confidential - Available Upon Request | | | | |
| 5897786 | Hirsch, William A | Confidential - Available Upon Request | | | | |
| 5890390 | Hirschi, Christopher | Confidential - Available Upon Request | | | | |
| 5894896 | Hirschler, Gregor David | Confidential - Available Upon Request | | | | |
| 5997867 | Hirschman, Valerie | Confidential - Available Upon Request | | | | |
| 7465024 | Hirsh, Carol | Confidential - Available Upon Request | | | | |
| 5871083 | HIRST SHAFER CONSTRUCTION & DEVELOP | Confidential - Available Upon Request | | | | |
| 4922594 | HIRST, IDA | PHYSICAL THERAPY SPECIALTIES, 3908 VALLEY AVE #B | PLEASANTON | CA | 94566 | |
| 5993497 | Hirst, Jonathon | Confidential - Available Upon Request | | | | |
| 7203380 | Hirst, Kyle David | Confidential - Available Upon Request | | | | |
| 5889279 | Hirst, Valeri J. | Confidential - Available Upon Request | | | | |
| 6134255 | HIRT RAY H | Confidential - Available Upon Request | | | | |
| 6082538 | HIRT, ADRIENNE | Confidential - Available Upon Request | | | | |
| 6133020 | HIRTH AUDREY M TR | Confidential - Available Upon Request | | | | |
| 6132886 | HIRTH FREDERICK J TR | Confidential - Available Upon Request | | | | |
| 6144801 | HIRTH RYAN E TR & HIRTH DONA O TR | Confidential - Available Upon Request | | | | |
| 6145178 | HIRTH RYAN TR & HIRTH DONA TR | Confidential - Available Upon Request | | | | |
| 5891031 | Hirtzel, Joshua P | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7264337 | Hirzel, Sandra | Confidential - Available Upon Request | | | | |
| 5871084 | His Design | Confidential - Available Upon Request | | | | |
| 5994259 | His Glorious Rub - Glaspey, Mel | 3135 Boeing Ave A8 | McKinleyville | CA | 95519 | |
| 5893794 | Hiscox, Keith Mathew | Confidential - Available Upon Request | | | | |
| 5871087 | Hisense REUS, LLC | Confidential - Available Upon Request | | | | |
| 5871086 | Hisense REUS, LLC | Confidential - Available Upon Request | | | | |
| 5892555 | Hiser, Donald Terry | Confidential - Available Upon Request | | | | |
| 5891571 | Hiser, Mark Owen | Confidential - Available Upon Request | | | | |
| 5878342 | Hish, Jake | Confidential - Available Upon Request | | | | |
| 4922353 | HISHAM SOLIMAN MD INC | FOLSOM PSYCHIATRY ASSOCIATES, 510 PLAZA DR STE 170 | FOLSOM | CA | 95630 | |
| 4922354 | HISPANAS ORGANIZED FOR POLITICAL | EQUALITY, 634 SOUTH SPRING ST SUITE 290 | LOS ANGELES | CA | 90014 | |
| 4922355 | HISPANIC CHAMBER FOUNDATION OF | TULARE-KINGS COUNTIES, 119 S CHURCH ST | VISALIA | CA | 93291 | |
| 6013795 | HISPANIC CHAMBER OF COMMERCE | 1640 N STREET #220 | MERCED | CA | 95340 | |
| 4922358 | HISPANIC CHAMBER OF COMMERCE | MERCED COUNTY, 1640 N STREET #220 | MERCED | CA | 95340 | |
| 4922359 | HISPANIC CHAMBER OF COMMERCE | OF ALAMEDA COUNTY, 2001 SALVIO ST STE 28 | CONCORD | CA | 94520 | |
| 4922357 | HISPANIC CHAMBER OF COMMERCE | OF SILICON VALLEY, 1887 MONTEREY RD 2ND FL | SAN JOSE | CA | 95112 | |
| 4922356 | HISPANIC CHAMBER OF COMMERCE | OF SOLANO COUNTY, 1000 W TEXAS ST STE A | FAIRFIELD | CA | 94533 | |
| 4922360 | HISPANIC CHAMBER OF COMMERCE-MARIN | PO Box 4423 | SAN RAFAEL | CA | 94913 | |
| 4922361 | HISPANIC FOUNDATION OF SILICON | VALLEY, 1922 THE ALAMEDA STE 217 | SAN JOSE | CA | 95126 | |
| 4922362 | HISPANICS IN ENERGY | 1017 L ST STE 719 | SACRAMENTO | CA | 95814 | |
| 5993822 | Hissami, Fahima | Confidential - Available Upon Request | | | | |
| 6082539 | HISTORIC HIGHWAY 40 AUTO CARE - 130 BORLAND AVE # | 17766 PENN VALLEY DR | PENN VALLEY | CA | 95946 | |
| 6008802 | HISTORIC PIER 70 LLC | 1475 POWELL ST | EMERYVILLE | CA | 94608 | |
| 4922363 | HISTORY CENTER OF SAN LUIS OBISPO | COUNTY, 696 MONTEREY ST | SAN LUIS OBISPO | CA | 93401 | |
| 5895920 | Hisugan, Leo | Confidential - Available Upon Request | | | | |
| 6011900 | HITACHI DATA SYSTEMS | 2845 LAFAYETTE ST | SANTA CLARA | CA | 95050 | |
| 6082544 | Hitachi Data Systems | 790 Central Expressway | Santa Clara | CA | 95050 | |
| 6082546 | HITACHI DATA SYSTEMS | HITACHI VANTARA CORPORATION, FKA HITACHI DATA SYSTEMS CORP, 2845 LAFAYETTE ST | SANTA CLARA | CA | 95050 | |
| 4922365 | HITACHI HIGH TECHNOLOGIES AMERICA | INC, 1375 N 28TH AVE | DALLAS | TX | 75261 | |
| 4922366 | HITACHI MITSUBISHI HYDRO CORP | 29-14 SHIBA 5-CHROME | MINATO-KU | | 108-0014 | JAPAN |
| 6082549 | Hitachi Mitsubishi Hydro Corporation | 29-14 Shiba 5-chrome, Minato-ku | Tokyo | | | Japan |
| 4922368 | HITACHI POWER SYSTEMS AMERICA LTD | 400 COLONIAL CENTER PKWY STE 400 | LAKE MARY | FL | 32746 | |
| 4922367 | HITACHI POWER SYSTEMS AMERICA LTD | 645 MARTINSVILLE RD | BASKING RIDGE | NJ | 07920 | |
| 4922369 | HITACHI T&D SOLUTIONS, INC. | 7250 MCGINNIS FERRY RD | SUWANEE | GA | 30024 | |
| 6082558 | HITACHI VANTARA CORPORATION, FKA HITACHI DATA SYSTEMS CORP | 2845 LAFAYETTE ST | SANTA CLARA | CA | 95050 | |
| 4991565 | Hitchcock, Arlene | Confidential - Available Upon Request | | | | |
| 5888446 | Hitchcock, David | Confidential - Available Upon Request | | | | |
| 5995894 | Hitchcock, Gerry | Confidential - Available Upon Request | | | | |
| 4975047 | Hitchen, Douglas & Karen M. | 865 Tempus Circle | Arroyo Grande | CA | 93420 | |
| 4997260 | Hitchen, Frances | Confidential - Available Upon Request | | | | |
| 5880667 | Hitchen, Kathryn | Confidential - Available Upon Request | | | | |
| 6082559 | Hitchen, Kathryn | Confidential - Available Upon Request | | | | |
| 4979940 | Hitchiner, Rose | Confidential - Available Upon Request | | | | |
| 6006603 | Hitching, Bob | Confidential - Available Upon Request | | | | |
| 5992042 | Hitching, Bob | Confidential - Available Upon Request | | | | |
| 5805157 | Hitching, Robert Andrew | Confidential - Available Upon Request | | | | |
| 5879056 | Hitchman, Daniel J | Confidential - Available Upon Request | | | | |
| 4915037 | Hitchman, Julie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1492 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1493 of 3737

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4985292 | Hite, Linda | Confidential - Available Upon Request | | | | |
| 6082561 | Hite, Sherry | Confidential - Available Upon Request | | | | |
| 7223946 | Hite, Susan D | Confidential - Available Upon Request | | | | |
| 5894508 | Hitson, Brian Jay | Confidential - Available Upon Request | | | | |
| 4920036 | HITTENBERGER, DREW | HITTENBERGER ORTHO AND PROS LLC, 181 LYNCH CREEK WAY #101 | PETALUMA | CA | 94954 | |
| 5993318 | Hittle, Ben | Confidential - Available Upon Request | | | | |
| 5900733 | Hitz, Monica Suzanne | Confidential - Available Upon Request | | | | |
| 6131509 | HIVELY DENNIS | Confidential - Available Upon Request | | | | |
| 5871088 | Hix, Dave | Confidential - Available Upon Request | | | | |
| 6132993 | HIXSON ELLIS B & PATTI L | Confidential - Available Upon Request | | | | |
| 6133463 | HIXSON MARTHA TRUSTEE | Confidential - Available Upon Request | | | | |
| 4986176 | Hixson, Robert | Confidential - Available Upon Request | | | | |
| 5922401 | Hixson, Stephen | Confidential - Available Upon Request | | | | |
| 4922370 | HJ SURGERY CENTER INC | 2522 CHAMBERS RD | TUSTIN | CA | 92780-6962 | |
| 4993820 | Hjalmarson, John | Confidential - Available Upon Request | | | | |
| 5878208 | Hjelm, Julie B | Confidential - Available Upon Request | | | | |
| 5881990 | Hjelt, John L | Confidential - Available Upon Request | | | | |
| 7307011 | Hjerpe, William | Confidential - Available Upon Request | | | | |
| 4977926 | Hjerrild, Gary | Confidential - Available Upon Request | | | | |
| 6006233 | HJVC56-Rose, Kevin | 3082 SANTA MARIA COURT | CONCORD | CA | 94518 | |
| 5871089 | HK Innovative Funding, LLC | Confidential - Available Upon Request | | | | |
| 5995204 | HKM II, LLC (DBA Burger King), Store #13730 | 11185 Commerical Parkway, Suite A, 131 Auo Center Dr | Salinas | CA | 93907 | |
| 4937440 | HKM II, LLC (DBA Burger King), Store #13730 | 11185 Commerical Parkway, Suite A | Salinas | CA | 93907 | |
| 5995207 | HKM II, LLC (DBA Burger King), Store #16078 | 11185 Commerical Parkway, Suite A, 1589 N Sanborn Rd | Salinas | CA | 93905 | |
| 4937443 | HKM II, LLC (DBA Burger King), Store #16078 | 11185 Commerical Parkway, Suite A | Salinas | CA | 93905 | |
| 5995205 | HKM II, LLC (DBA Burger King), Store #5996 | 11185 Commerical Parkway, Suite A | Castroville | CA | 95012 | |
| 5995205 | HKM II, LLC (DBA Burger King), Store #5996 | 11290 Merritt Street | Castroville | CA | 95012 | |
| 5995206 | HKM II, LLC (DBA Burger King), Store Number 6054 | 11185 Commerical Parkway, Suite A, 9083 San Miguel Canyon Rd | Prundale | CA | 93907 | |
| 4937442 | HKM II, LLC (DBA Burger King), Store Number 6054 | 11185 Commerical Parkway, Suite A | Prundale | CA | 93907 | |
| 4922371 | HL POWER COMPANY LP | 2600 CAPITOL AVE STE 430 | SACRAMENTO | CA | 95816 | |
| 6141682 | HLEBAKOS TRACI | Confidential - Available Upon Request | | | | |
| 4913482 | Hlebakos, Cristina | Confidential - Available Upon Request | | | | |
| 5885102 | Hlebakos, Frank | Confidential - Available Upon Request | | | | |
| 6130426 | HLIVKA JOHN & PAMELA L TR | Confidential - Available Upon Request | | | | |
| 7175783 | HLIVKA, JOHN, HLIVKA PAMELA;  JOHN and PAMELA HLIVKA TRUST | Confidential - Available Upon Request | | | | |
| 4922372 | HLM INC | 963 SW SIMPSON AVE STE 110 | BEND | OR | 97702 | |
| 5995901 | HMDA Inc Kwik Seru, Arikat, Suliman | 2701 El Portal Drive | San Pablo | CA | 94806 | |
| 4922373 | HMONG AMERICAN DEVELOPMENT INC | 4582 E HARVEY AVE | FRESNO | CA | 93702 | |
| 6006521 | Hmwe, Ma kyin | Confidential - Available Upon Request | | | | |
| 7263388 | Ho Ang, Kang | Confidential - Available Upon Request | | | | |
| 6131937 | HO CHEN-HUI & LILLY SHU-HONG | Confidential - Available Upon Request | | | | |
| 6133143 | HO JAMES K & DOREEN WOO TR | Confidential - Available Upon Request | | | | |
| 6141967 | HO JET K & HO KENNIS K | Confidential - Available Upon Request | | | | |
| 6130204 | HO MUI TR | Confidential - Available Upon Request | | | | |
| 6003137 | Ho, Albert | Confidential - Available Upon Request | | | | |
| 4983465 | Ho, Amy S | Confidential - Available Upon Request | | | | |
| 5899396 | Ho, Annie Mei Hai | Confidential - Available Upon Request | | | | |
| 5881567 | Ho, Ariel Tien | Confidential - Available Upon Request | | | | |
| 6002960 | Ho, Benny | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1493 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1494 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4993386 | Ho, Daniel | Confidential - Available Upon Request | | | | |
| 6002885 | Ho, Eamon | Confidential - Available Upon Request | | | | |
| 5885037 | Ho, Edward Wen-Pin | Confidential - Available Upon Request | | | | |
| 5886115 | Ho, Francis Pak-Cheong | Confidential - Available Upon Request | | | | |
| 5900667 | Ho, Gary | Confidential - Available Upon Request | | | | |
| 4998131 | Ho, Helen | Confidential - Available Upon Request | | | | |
| 5879151 | Ho, Henry | Confidential - Available Upon Request | | | | |
| 5871090 | HO, IN | Confidential - Available Upon Request | | | | |
| 5895486 | Ho, Jeannette F | Confidential - Available Upon Request | | | | |
| 7163624 | HO, JET | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4982774 | Ho, Jimmy | Confidential - Available Upon Request | | | | |
| 5881648 | Ho, Jo Yee Joey | Confidential - Available Upon Request | | | | |
| 5880646 | Ho, Jon | Confidential - Available Upon Request | | | | |
| 6082562 | Ho, Jon | Confidential - Available Upon Request | | | | |
| 7163623 | HO, KENNIS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5884591 | Ho, Khanh | Confidential - Available Upon Request | | | | |
| 5871091 | HO, MATT | Confidential - Available Upon Request | | | | |
| 5999574 | Ho, Maureen | Confidential - Available Upon Request | | | | |
| 4935111 | Ho, Maureen | 1 Viola Street | SSF | CA | 94080 | |
| 4987975 | Ho, Maylee | Confidential - Available Upon Request | | | | |
| 5995016 | Ho, Patrick | Confidential - Available Upon Request | | | | |
| 4996076 | Ho, Paulianna | Confidential - Available Upon Request | | | | |
| 4911637 | Ho, Paulianna | Confidential - Available Upon Request | | | | |
| 5890152 | Ho, Phong Minh | Confidential - Available Upon Request | | | | |
| 5900455 | Ho, Richard G | Confidential - Available Upon Request | | | | |
| 5993208 | Ho, Robert | Confidential - Available Upon Request | | | | |
| 5871092 | Ho, Stanley | Confidential - Available Upon Request | | | | |
| 6008882 | HO, TOM | Confidential - Available Upon Request | | | | |
| 4980413 | Ho, Tsun | Confidential - Available Upon Request | | | | |
| 4931878 | HO, WAYNE W | 40166 DOLERITA AVE | FREMONT | CA | 94539-3017 | |
| 7146482 | Ho, Wendy Suen | Confidential - Available Upon Request | | | | |
| 4981102 | Ho, Yoshiko | Confidential - Available Upon Request | | | | |
| 6171891 | Ho, Yuwing | Confidential - Available Upon Request | | | | |
| 4913120 | Hoadley, Leanne Sue | Confidential - Available Upon Request | | | | |
| 4993073 | Hoag, Becky | Confidential - Available Upon Request | | | | |
| 4994954 | Hoag, Constance | Confidential - Available Upon Request | | | | |
| 5865956 | Hoag, Havy | Confidential - Available Upon Request | | | | |
| 4993735 | Hoaglin, Gregory | Confidential - Available Upon Request | | | | |
| 4980312 | Hoak, George | Confidential - Available Upon Request | | | | |
| 6004551 | hoalton, james | Confidential - Available Upon Request | | | | |
| 6006234 | HOANG, CATHERINE | Confidential - Available Upon Request | | | | |
| 5993714 | Hoang, Cynthia | Confidential - Available Upon Request | | | | |
| 4912355 | Hoang, Hanh | Confidential - Available Upon Request | | | | |
| 5887062 | Hoang, Joe Trung | Confidential - Available Upon Request | | | | |
| 5884379 | Hoang, John Viet | Confidential - Available Upon Request | | | | |
| 4914942 | Hoang, Johnson | Confidential - Available Upon Request | | | | |
| 5890788 | Hoang, Joseph Loc Minh | Confidential - Available Upon Request | | | | |
| 5883062 | Hoang, Linh Kim | Confidential - Available Upon Request | | | | |
| 5871093 | HOANG, MIKE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1494 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1495 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5892176 | Hoang, Phuoc | Confidential - Available Upon Request | | | | |
| 5880257 | Hoang, Quoc | Confidential - Available Upon Request | | | | |
| 5978202 | Hoang, Quyen | Confidential - Available Upon Request | | | | |
| 6173133 | Hoang, Sang | Confidential - Available Upon Request | | | | |
| 7339200 | Hoang, Tuan | Confidential - Available Upon Request | | | | |
| 7339205 | Hoang, Tuan | Confidential - Available Upon Request | | | | |
| 5900620 | Hoang, Uy Quoc | Confidential - Available Upon Request | | | | |
| 4911663 | Hoang, Vi Vien | Confidential - Available Upon Request | | | | |
| 6168092 | Hoang, Vinh | Confidential - Available Upon Request | | | | |
| 5896744 | Hoang, Wendy | Confidential - Available Upon Request | | | | |
| 6176105 | Hoang, Xuan | Confidential - Available Upon Request | | | | |
| 6176105 | Hoang, Xuan | Confidential - Available Upon Request | | | | |
| 7461867 | Hoanh, Tuan | Confidential - Available Upon Request | | | | |
| 4912535 | Hoard, Curtis A. | Confidential - Available Upon Request | | | | |
| 6140772 | HOBAUGH DIANE A TR & SKYFARM ESTATES ET AL | Confidential - Available Upon Request | | | | |
| 6140749 | HOBAUGH JEFFREY D TR & HOBAUGH DIANE A TR | Confidential - Available Upon Request | | | | |
| 6185402 | Hobaugh, Jeff | Confidential - Available Upon Request | | | | |
| 4986313 | Hobbick, Kathleen | Confidential - Available Upon Request | | | | |
| 4975538 | Hobbs | 0676 PENINSULA DR, 5955 Cresent Moon Court | Reno | NV | 89511 | |
| 6106953 | Hobbs | 5955 Cresent Moon Court | Reno | CA | 89511 | |
| 6130321 | HOBBS DAVID B JR & TRNAVSKY-HOBBS DEBRA L | Confidential - Available Upon Request | | | | |
| 6131512 | HOBBS KIMBERLY ANN | Confidential - Available Upon Request | | | | |
| 6006128 | Hobbs, Alexander | Confidential - Available Upon Request | | | | |
| 5871094 | HOBBS, JIM | Confidential - Available Upon Request | | | | |
| 6159630 | Hobbs, John | Confidential - Available Upon Request | | | | |
| 7317757 | Hobbs, Joy | Confidential - Available Upon Request | | | | |
| 7284975 | Hobbs, Jr, Roy E | Confidential - Available Upon Request | | | | |
| 5922724 | Hobbs, Leyla | Confidential - Available Upon Request | | | | |
| 6004655 | Hobbs, Lori | Confidential - Available Upon Request | | | | |
| 6004655 | Hobbs, Lori | Confidential - Available Upon Request | | | | |
| 4982230 | Hobbs, Raymond | Confidential - Available Upon Request | | | | |
| 7308188 | Hobbs, Rita | Confidential - Available Upon Request | | | | |
| 4976695 | Hobbs, Sally | Confidential - Available Upon Request | | | | |
| 5006338 | Hobbs, Scott & Harmony | 0676 PENINSULA DR, 2092 Tamarisk Ct. | Reno | NV | 89502 | |
| 6001131 | Hobbs, Stephen | Confidential - Available Upon Request | | | | |
| 5889628 | Hobbs, Taylor | Confidential - Available Upon Request | | | | |
| 4927349 | HOBDAY, PRICILLA | 2480 VINEYARD RD | ROSEVILLE | CA | 95747 | |
| 4979253 | Hobein, Patricia | Confidential - Available Upon Request | | | | |
| 6145922 | HOBERG PETER TR & MARY SUSAN TR | Confidential - Available Upon Request | | | | |
| 6143458 | HOBLER DAVID | Confidential - Available Upon Request | | | | |
| 4975388 | HOBLIT | 1223 LASSEN VIEW DR | LAKE ALMANOR PENINSULA | CA | 96137 | |
| 5994499 | Hobson, Anthony | Confidential - Available Upon Request | | | | |
| 4989248 | Hobson, Lawrence | Confidential - Available Upon Request | | | | |
| 7484130 | Hocevar, Luisa | Confidential - Available Upon Request | | | | |
| 5893225 | Hoch, Gary Allen | Confidential - Available Upon Request | | | | |
| 4989684 | Hoch, Raphael | Confidential - Available Upon Request | | | | |
| 6146797 | HOCHDERFFER KATHEY & ROBERT | Confidential - Available Upon Request | | | | |
| 7470867 | Hochstetler, Linda Marie | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1496 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6139481 | HOCK FRED C JR ET AL | Confidential - Available Upon Request | | | | |
| 5885726 | Hock, Frank T | Confidential - Available Upon Request | | | | |
| 5886186 | Hockaday, Kenneth C | Confidential - Available Upon Request | | | | |
| 5889349 | Hockenberger, Marc W | Confidential - Available Upon Request | | | | |
| 5871095 | HOCKER CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6168461 | Hocker, Kimberley | Confidential - Available Upon Request | | | | |
| 4992214 | Hockert, Sondra | Confidential - Available Upon Request | | | | |
| 5893024 | Hockett, David J | Confidential - Available Upon Request | | | | |
| 4977270 | Hockett, John | Confidential - Available Upon Request | | | | |
| 6001906 | Hockett, Kenneth | Confidential - Available Upon Request | | | | |
| 7213417 | Hockett, Michelle | Confidential - Available Upon Request | | | | |
| 4992437 | Hocking, Rex | Confidential - Available Upon Request | | | | |
| 6146473 | HOCKRIDGE THOMAS & HOCKRIDGE DEBORAH | Confidential - Available Upon Request | | | | |
| 5883099 | Hodel, Kelly | Confidential - Available Upon Request | | | | |
| 6143631 | HODES ERIC M TR & HODES SHEELA R TR | Confidential - Available Upon Request | | | | |
| 6146316 | HODES JAY R | Confidential - Available Upon Request | | | | |
| 7223375 | Hodes, Eric | Confidential - Available Upon Request | | | | |
| 5978204 | Hodgdon, Alec | Confidential - Available Upon Request | | | | |
| 7481511 | Hodge, Barbara D | Confidential - Available Upon Request | | | | |
| 6170866 | Hodge, Bernetta | Confidential - Available Upon Request | | | | |
| 4994577 | Hodge, Dixie | Confidential - Available Upon Request | | | | |
| 4989810 | Hodge, Donna | Confidential - Available Upon Request | | | | |
| 5878799 | Hodge, James Emmette | Confidential - Available Upon Request | | | | |
| 5999792 | HODGE, Julius | Confidential - Available Upon Request | | | | |
| 5871097 | HODGE, MICHAEL | Confidential - Available Upon Request | | | | |
| 4975593 | Hodges | 0534 PENINSULA DR, P. O. Box 581 | Chico | CA | 95927 | |
| 6132394 | HODGES BOBBY DALE | Confidential - Available Upon Request | | | | |
| 6132144 | HODGES CHRISTOPHER LEE & DIANE MARIE | Confidential - Available Upon Request | | | | |
| 6140615 | HODGES DAVID G & HODGES KRISTIN S | Confidential - Available Upon Request | | | | |
| 7461332 | Hodges Nugget & Bead Jewelry | Deja Hodges, General Delivery | Magalia | CA | 95954 | |
| 6145084 | HODGES PAUL WAYNE TR & KU CHRISTINE TR | Confidential - Available Upon Request | | | | |
| 7221988 | Hodges, Bobby | Confidential - Available Upon Request | | | | |
| 5871098 | HODGES, BRENT | Confidential - Available Upon Request | | | | |
| 5800567 | Hodges, Brittany | Confidential - Available Upon Request | | | | |
| 7316942 | Hodges, Carrie A | Confidential - Available Upon Request | | | | |
| 7222518 | Hodges, Christopher | Confidential - Available Upon Request | | | | |
| 7313340 | Hodges, Coleen | Confidential - Available Upon Request | | | | |
| 5889899 | Hodges, Devin Dwayne | Confidential - Available Upon Request | | | | |
| 4978441 | Hodges, Don | Confidential - Available Upon Request | | | | |
| 6176023 | Hodges, Douglas B | Confidential - Available Upon Request | | | | |
| 5922987 | Hodges, Edwin | Confidential - Available Upon Request | | | | |
| 5890153 | Hodges, Frank Lee | Confidential - Available Upon Request | | | | |
| 4991904 | Hodges, Harry | Confidential - Available Upon Request | | | | |
| 6158915 | Hodges, Heather | Confidential - Available Upon Request | | | | |
| 7317183 | Hodges, Jeanne | Confidential - Available Upon Request | | | | |
| 5886993 | Hodges, John | Confidential - Available Upon Request | | | | |
| 5893692 | Hodges, Jonathan Mark | Confidential - Available Upon Request | | | | |
| 5893622 | Hodges, Joshua Alan | Confidential - Available Upon Request | | | | |
| 4987073 | Hodges, Louise | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1496 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1497 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5871099 | Hodges, Michael | Confidential - Available Upon Request | | | | |
| 5892580 | Hodges, Micheal D. | Confidential - Available Upon Request | | | | |
| 7472625 | Hodges, Rhoda | Confidential - Available Upon Request | | | | |
| 5883859 | Hodgkinson, Brandon | Confidential - Available Upon Request | | | | |
| 6144659 | HODGSON FRED M & KATHE C TR | Confidential - Available Upon Request | | | | |
| 5900706 | Hodgson Sr., Patrick Montgomery | Confidential - Available Upon Request | | | | |
| 4980130 | Hodgson, Charles | Confidential - Available Upon Request | | | | |
| 6003705 | Hodgson, Chris | Confidential - Available Upon Request | | | | |
| 5998329 | Hodgson, Dorothy | Confidential - Available Upon Request | | | | |
| 4980802 | Hodgson, John | Confidential - Available Upon Request | | | | |
| 5871100 | HODGSON, JUDY | Confidential - Available Upon Request | | | | |
| 4987387 | Hodgson, Lois | Confidential - Available Upon Request | | | | |
| 4995643 | Hodgson, Scott | Confidential - Available Upon Request | | | | |
| 4987187 | HODNET, JANET | Confidential - Available Upon Request | | | | |
| 5893073 | Hodoh, Ashleigh Benet Anne | Confidential - Available Upon Request | | | | |
| 6161693 | Hodorowski, Stephanie | Confidential - Available Upon Request | | | | |
| 5885990 | Hodrick, Gwynevere D | Confidential - Available Upon Request | | | | |
| 7251969 | Hodskins, Angela | Confidential - Available Upon Request | | | | |
| 4922375 | HODSON & MULLIN | ATTORNEYS AT LAW, 601 BUCK AVE | VACAVILLE | CA | 95688 | |
| 4998932 | Hodson, Cecilia A., As Trustees Of The Hodson TrustHodson, Cecilia A. (Individually, And As Trustees Of The Hodson Family Trust) (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998934 | Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998930 | Hodson, Glenn As Trustees Of The Hodson TrustHodson, Glenn (Individually, And As Trustees Of The Hodson Family Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998928 | Hodson, Joseph Byron | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937953 | Hodson, Joseph Byron Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust; Hodson, Patty, individually and as trustee of The Hodson Trust (Ashton); Hodson, Glenn | (Individually, And As Trustees Of The Hodson Family Trust); Hodson, Cecilia, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937952 | Hodson, Joseph Byron Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust; Hodson, Patty, individually and as trustee of The Hodson Trust (Ashton); Hodson, Glenn | (Individually, And As Trustees Of The Hodson Family Trust); Hodson, Cecilia, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976337 | Hodson, Sarah | Confidential - Available Upon Request | | | | |
| 4998936 | Hodson, Sarah | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6134708 | HOECK CARL M | Confidential - Available Upon Request | | | | |
| 6142137 | HOEFER LEO A TR ET AL | Confidential - Available Upon Request | | | | |
| 6146564 | HOEFER MICHAEL PAUL TR & HOEFER NICOLE ELIZABETH T | Confidential - Available Upon Request | | | | |
| 4981945 | Hoefer, Brian | Confidential - Available Upon Request | | | | |
| 5871101 | HOEFER, MICHAEL | Confidential - Available Upon Request | | | | |
| 4984941 | Hoefer, Pauline S | Confidential - Available Upon Request | | | | |
| 4988887 | Hoefer, Sherry | Confidential - Available Upon Request | | | | |
| 6144467 | HOEFFER WILLIAM S ET AL | Confidential - Available Upon Request | | | | |
| 7191357 | Hoeffer, William S | Confidential - Available Upon Request | | | | |
| 6133796 | HOEKSTRA MARGUERITE AND WALTER C | Confidential - Available Upon Request | | | | |
| 6134391 | HOEKSTRA WALTER AND MARGUERITE | Confidential - Available Upon Request | | | | |
| 7072825 | Hoekstra, Brittanee | Confidential - Available Upon Request | | | | |
| 7072825 | Hoekstra, Brittanee | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6158778 | Hoekstra, Bud | Confidential - Available Upon Request | | | | |
| 6158778 | Hoekstra, Bud | Confidential - Available Upon Request | | | | |
| 4998948 | Hoekstra, Marguerite Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937957 | Hoekstra, Marguerite Lynn  And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm; Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998944 | Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998938 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998946 | Hoekstra, Walter Charles | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998942 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976342 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust); Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937965 | Hoekstra, Walter Charles; Marguerite Lynn Hoekstra | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6082564 | HOEKSTRA,WILLIAM - 10836 HWY 120 | 736 MARIPOSA RD BLDG F | MODESTO | CA | 95354 | |
| 4996941 | Hoekzema, Frederika | Confidential - Available Upon Request | | | | |
| 5871102 | Hoel, Gary | Confidential - Available Upon Request | | | | |
| 4990353 | Hoelderlin, Gary | Confidential - Available Upon Request | | | | |
| 4914485 | hoelker, jeanine m | Confidential - Available Upon Request | | | | |
| 4922376 | HOEM & ASSOCIATES INC | 951 LINDEN AVE | SO SAN FRANCISCO | CA | 94080 | |
| 6116014 | Hoem and Associates Inc. | c/o Pollak Law LLP, Attn: Corey M. Pollak, Steven L. Pollak, 700 El Camino Real, Suite 201 | Millbrae | CA | 94030 | |
| 5891229 | Hoepker, Brian Philip | Confidential - Available Upon Request | | | | |
| 6156240 | Hoeppner, Frances E | Confidential - Available Upon Request | | | | |
| 4922377 | HOERBIGER SERVICE INC | 1224 PAYSPHERE CIR | CHICAGO | IL | 60674 | |
| 4922378 | HOERBIGER SERVICE INC | 25057 ANZA DR | SANTA CLARITA | CA | 91355 | |
| 6144053 | HOERNER JOAN F TR | Confidential - Available Upon Request | | | | |
| 7242264 | Hoerner, Joan F TR | Confidential - Available Upon Request | | | | |
| 4997044 | Hoerntlein, Dolores | Confidential - Available Upon Request | | | | |
| 6139548 | HOEWING ROBERT S & JULIANA BOWDEN | Confidential - Available Upon Request | | | | |
| 4992350 | Hoex, Thomas | Confidential - Available Upon Request | | | | |
| 4991026 | Hoexter, Mary | Confidential - Available Upon Request | | | | |
| 5890930 | Hoey, Matthew | Confidential - Available Upon Request | | | | |
| 6082566 | Hoey, Matthew | Confidential - Available Upon Request | | | | |
| 7327283 | Hoey, Nicole | Confidential - Available Upon Request | | | | |
| 4992715 | Hofacre, Carol | Confidential - Available Upon Request | | | | |
| 5899483 | Hoff, Amelia Anica | Confidential - Available Upon Request | | | | |
| 6158981 | Hoff, David | Confidential - Available Upon Request | | | | |
| 4919531 | HOFF, DAVID R | TERRI HOFF, 1300 YOUD RD | WINTON | CA | 95388 | |
| 5893557 | Hoff, Ehren Lyn | Confidential - Available Upon Request | | | | |
| 5880192 | Hoff, Larry B | Confidential - Available Upon Request | | | | |
| 4984619 | Hoffer, Laura | Confidential - Available Upon Request | | | | |
| 5877986 | Hoffert, Ileana | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5885169 | Hoffert, John L | Confidential - Available Upon Request | | | | |
| 7312838 | Hoffert, Michelle Angela | Confidential - Available Upon Request | | | | |
| 6177829 | Hoffert, Patricia G. | Confidential - Available Upon Request | | | | |
| 5994726 | Hoffman & Anderson LLP, Dorothy Hoffman | 302 W. Sierra Madre Blvd | Sierra Madre | CA | 91024 | |
| 6139922 | HOFFMAN ANTON TR | Confidential - Available Upon Request | | | | |
| 6141648 | HOFFMAN BRADLEY J | Confidential - Available Upon Request | | | | |
| 6132164 | HOFFMAN DAVID A & SANTA CRUZ ALVARO | Confidential - Available Upon Request | | | | |
| 6143754 | HOFFMAN DONALD G TR | Confidential - Available Upon Request | | | | |
| 6000857 | Hoffman Institute Foundation-Clementi, Leena | 1299 Fourth St., 6th floor | San Rafael | CA | 94901 | |
| 6134893 | HOFFMAN ROBERT C & BONNIE L TRUSTEES ETAL | Confidential - Available Upon Request | | | | |
| 6012027 | HOFFMAN SOUTHWEST CORP | 23311 MADERO | MISSION VIEJO | CA | 92691 | |
| 6082579 | HOFFMAN SOUTHWEST CORP, DBA PROFESSIONAL PIPE SERVICES | 23311 MADERO | MISSION VIEJO | CA | 92691 | |
| 7278876 | Hoffman Southwest Corp. dba Professional Pipe Services | Richard H. Golubow, Esq., Winthrop Couchot, Golubow Hollander, LLP, 1301 Dove Street, Suite 500 | Newport Beach | CA | 92660 | |
| 7278876 | Hoffman Southwest Corp. dba Professional Pipe Services | Attn: Mr. Bruce Lux, VP and CFO, 23311 Madero | Mission Viejo | CA | 92691 | |
| 5862899 | HOFFMAN SOUTHWEST CORP., DBA PROFESIONAL PIPE SERVICES | 23311 MADERO | MISSION VIEJO | CA | 92691 | |
| 6132106 | HOFFMAN WALTER W & HOFFMAN JANET E | Confidential - Available Upon Request | | | | |
| 6133986 | HOFFMAN WILLIAM F | Confidential - Available Upon Request | | | | |
| 5889128 | Hoffman, Brian K. | Confidential - Available Upon Request | | | | |
| 6109088 | Hoffman, C. Chase | Confidential - Available Upon Request | | | | |
| 6163759 | HOFFMAN, C. L. | Confidential - Available Upon Request | | | | |
| 4974925 | Hoffman, Chase C. | 525 Chevy Chase Dr.P.O. Box 579 | Tulare | CA | 93274 | |
| 6149122 | Hoffman, Chris | Confidential - Available Upon Request | | | | |
| 4914651 | Hoffman, Cody Scott | Confidential - Available Upon Request | | | | |
| 4919495 | HOFFMAN, DAVID | 11256 DENIVELLE PL | TUJUNGA | CA | 91042 | |
| 7167776 | HOFFMAN, DAVID ALAN | Confidential - Available Upon Request | | | | |
| 7140964 | HOFFMAN, DAVID ALAN | Confidential - Available Upon Request | | | | |
| 5978206 | Hoffman, Dean | Confidential - Available Upon Request | | | | |
| 4978402 | Hoffman, Dorothy | Confidential - Available Upon Request | | | | |
| 5871103 | HOFFMAN, GARY | Confidential - Available Upon Request | | | | |
| 5899734 | Hoffman, Jaime | Confidential - Available Upon Request | | | | |
| 5891333 | Hoffman, Jesse Matthew | Confidential - Available Upon Request | | | | |
| 4992181 | Hoffman, John | Confidential - Available Upon Request | | | | |
| 7204998 | Hoffman, John F | Confidential - Available Upon Request | | | | |
| 5884799 | Hoffman, Kurt | Confidential - Available Upon Request | | | | |
| 6082568 | Hoffman, Kurt | Confidential - Available Upon Request | | | | |
| 5997175 | Hoffman, Lane | Confidential - Available Upon Request | | | | |
| 4981592 | Hoffman, Leo | Confidential - Available Upon Request | | | | |
| 4994573 | Hoffman, Marc | Confidential - Available Upon Request | | | | |
| 4991024 | Hoffman, Nelma | Confidential - Available Upon Request | | | | |
| 4980425 | Hoffman, Paul | Confidential - Available Upon Request | | | | |
| 6006443 | HOFFMAN, PAUL | Confidential - Available Upon Request | | | | |
| 4987668 | Hoffman, Ronald | Confidential - Available Upon Request | | | | |
| 5871104 | Hoffman, Rudolph | Confidential - Available Upon Request | | | | |
| 5889188 | Hoffman, Scott | Confidential - Available Upon Request | | | | |
| 4912010 | Hoffman, Scott C | Confidential - Available Upon Request | | | | |
| 4913123 | Hoffman, Steven | Confidential - Available Upon Request | | | | |
| 5882370 | Hoffman, Teri Rene | Confidential - Available Upon Request | | | | |
| 5995855 | Hoffman, Timothy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1499 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1500 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5899610 | Hoffman-Brown, Cameron Stephen | Confidential - Available Upon Request | | | | |
| 5871105 | Hoffmann Hospice | Confidential - Available Upon Request | | | | |
| 6006067 | Hoffmann, Erik | Confidential - Available Upon Request | | | | |
| 5878246 | Hoffmann, Kevin Levon | Confidential - Available Upon Request | | | | |
| 7283045 | Hoffmann, Patrick | Confidential - Available Upon Request | | | | |
| 4998950 | Hoffmaster, William J. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976350 | Hoffmaster, William J.; Gregory, Robert K.; Marecak, Scott A. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4922380 | HOFFMEYER CO | PO Box 2359 | SAN LEANDRO | CA | 94577 | |
| 4922381 | HOFFMEYER COMPANY | 1600 FACTOR AVE | SAN LEANDRO | CA | 94577 | |
| 6144496 | HOFFNER JUDE ET AL | Confidential - Available Upon Request | | | | |
| 4922382 | HOFFUSA INC | 3831 TURTLE CREEK BLVD 21D | DALLAS | TX | 95219-4415 | |
| 5879484 | Hofilena Jr., Emilio | Confidential - Available Upon Request | | | | |
| 5887633 | Hofland, Kasey | Confidential - Available Upon Request | | | | |
| 6146625 | HOFMAN PAUL A & CATHERINE J TR | Confidential - Available Upon Request | | | | |
| 4922383 | HOFMANN LAND | DEVELOPMENT COMPANY, PO Box 907 | CONCORD | CA | 94520 | |
| 6145262 | HOFMANN VIRGINIA E | Confidential - Available Upon Request | | | | |
| 5871106 | Hofmann, Michael | Confidential - Available Upon Request | | | | |
| 7164050 | HOFMANN, VIRGINIA Ellen | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6169953 | Hofstetter, Fred M | Confidential - Available Upon Request | | | | |
| 5999166 | Hog Island Oyster Co., Inc.-Sawyer, Terry | 20215 Shoreline Hwy #1 | Marshall | CA | 94940 | |
| 5865529 | HOG ISLAND OYSTER COMPANY INC | Confidential - Available Upon Request | | | | |
| 4922384 | HOGAN ASSESSMENT SYSTEMS INC | 11 S GREENWOOD | TULSA | OK | 74120 | |
| 6142424 | HOGAN C & HOGAN JANET L | Confidential - Available Upon Request | | | | |
| 6133460 | HOGAN DAN & RAYLENE | Confidential - Available Upon Request | | | | |
| 5882484 | Hogan II, James H | Confidential - Available Upon Request | | | | |
| 6179975 | Hogan Lovells | Confidential - Available Upon Request | | | | |
| 4922385 | HOGAN LOVELLS US LLP | 555 THIRTEENTH ST NW | WASHINGTON | DC | 20004-1109 | |
| 4922386 | HOGAN MFG INC | PO Box 398 | ESCALON | CA | 95320 | |
| 6146238 | HOGAN PATRICK W & KATHRYN H | Confidential - Available Upon Request | | | | |
| 6140721 | HOGAN W EDWARD | Confidential - Available Upon Request | | | | |
| 5879559 | Hogan, Barbara D | Confidential - Available Upon Request | | | | |
| 5888641 | Hogan, Carrie | Confidential - Available Upon Request | | | | |
| 4994114 | Hogan, Danny | Confidential - Available Upon Request | | | | |
| 4912663 | Hogan, John T. | Confidential - Available Upon Request | | | | |
| 7146426 | Hogan, Laurie H | Confidential - Available Upon Request | | | | |
| 5882748 | Hogan, Loretta Jean | Confidential - Available Upon Request | | | | |
| 5996668 | Hogan, Lynley | Confidential - Available Upon Request | | | | |
| 4912047 | Hogan, Melissa W | Confidential - Available Upon Request | | | | |
| 6082581 | Hogan, Patrick | Confidential - Available Upon Request | | | | |
| 7162856 | HOGAN, PATRICK | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162856 | HOGAN, PATRICK | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 7281886 | Hogan, Patrick | Confidential - Available Upon Request | | | | |
| 7281886 | Hogan, Patrick | Confidential - Available Upon Request | | | | |
| 7253043 | Hogan, Patrick M | Confidential - Available Upon Request | | | | |
| 7244891 | Hogan, Patrick M. | Confidential - Available Upon Request | | | | |
| 4933394 | Hogan, Patrick M. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1500 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1501 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5923774 | Hogan, Peter | Confidential - Available Upon Request | | | | |
| 7158718 | HOGAN, RODNEY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158718 | HOGAN, RODNEY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5899019 | Hogan, Ronald K | Confidential - Available Upon Request | | | | |
| 5890222 | Hogan, Ryan Alexander | Confidential - Available Upon Request | | | | |
| 4988733 | Hogan, Susan | Confidential - Available Upon Request | | | | |
| 4914104 | Hogan, Torrey Michael | Confidential - Available Upon Request | | | | |
| 4990662 | Hogan, Vincent | Confidential - Available Upon Request | | | | |
| 7178416 | Hogan, W Edward | Confidential - Available Upon Request | | | | |
| 4989349 | Hoganas, Clarita | Confidential - Available Upon Request | | | | |
| 6003384 | HOGE, JOHN | Confidential - Available Upon Request | | | | |
| 6122388 | Hogenson, Todd | Confidential - Available Upon Request | | | | |
| 6082583 | Hogenson, Todd | Confidential - Available Upon Request | | | | |
| 5894244 | Hogenson, Todd Ray | Confidential - Available Upon Request | | | | |
| 7328041 | Hogg , Jeffrey Edward | Confidential - Available Upon Request | | | | |
| 4992297 | Hogg, John | Confidential - Available Upon Request | | | | |
| 5892921 | Hogg, Matthew Thomas | Confidential - Available Upon Request | | | | |
| 5998415 | Hogge, Robert and Barbara | Confidential - Available Upon Request | | | | |
| 6004838 | Hogges, Loverda | Confidential - Available Upon Request | | | | |
| 7301341 | Hoggins, Vicki Lee | Confidential - Available Upon Request | | | | |
| 4969570 | Hogle, Jessica | Confidential - Available Upon Request | | | | |
| 4923244 | HOGLE, JESSICA | FEDERAL AFFAIRS, 900-7TH STREET, N.W. SUITE 950, RM | WASHINGTON | DC | 20001 | |
| 5998174 | Hogle, Steve | Confidential - Available Upon Request | | | | |
| 5887355 | Hoglin, John | Confidential - Available Upon Request | | | | |
| 7330062 | Hoglund, Debra | Confidential - Available Upon Request | | | | |
| 5879398 | Hoglund, John W | Confidential - Available Upon Request | | | | |
| 7220245 | Hoglund, Teresa | Confidential - Available Upon Request | | | | |
| 5897695 | Hoglund, Teresa Jean | Confidential - Available Upon Request | | | | |
| 5881753 | Hogue, Andre C. | Confidential - Available Upon Request | | | | |
| 5993613 | Hogue, Betty | Confidential - Available Upon Request | | | | |
| 6005570 | Hogue, gregory | Confidential - Available Upon Request | | | | |
| 6007358 | Hogue, Heather | Confidential - Available Upon Request | | | | |
| 5883734 | Hogue, Karen Lynn | Confidential - Available Upon Request | | | | |
| 6159777 | Hogue, LaNita | Confidential - Available Upon Request | | | | |
| 5978208 | Hogue, Ray | Confidential - Available Upon Request | | | | |
| 6150779 | Hoh, Ronald | Confidential - Available Upon Request | | | | |
| 4922387 | HOHBACH LEWIN INC | 260 SHERIDAN AVE STE 150 | PALO ALTO | CA | 94306 | |
| 7468564 | Hohe, Tracy | Confidential - Available Upon Request | | | | |
| 4949030 | Hohenthaner, Lisa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949039 | Hohenthaner, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949042 | Hohenthaner, Pauline | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6140203 | HOHLER NICHOLAS W TR & HOHLER LYNN C TR | Confidential - Available Upon Request | | | | |
| 5896597 | Hohler, Krista | Confidential - Available Upon Request | | | | |
| 7285074 | Hohler, Krista | Confidential - Available Upon Request | | | | |
| 7285074 | Hohler, Krista | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5921443 | Hohmann, Linda | Confidential - Available Upon Request | | | | |
| 5901278 | Hohn, Todd | Confidential - Available Upon Request | | | | |
| 6058701 | Hohn, Todd | Confidential - Available Upon Request | | | | |
| 5896237 | Hohulin, Margo K | Confidential - Available Upon Request | | | | |
| 6086440 | Hoifjeld, David | Confidential - Available Upon Request | | | | |
| 7290150 | Hoifjeld, David | Confidential - Available Upon Request | | | | |
| 4975904 | Hoifjeld, David | 3760 LAKE ALMANOR DR | LAKE ALMANOR | CA | 96137-9769 | |
| 7228799 | Hoifjeld, David | Confidential - Available Upon Request | | | | |
| 7204348 | Hoiland, Jaclyn | Confidential - Available Upon Request | | | | |
| 6142879 | HOISINGTON EARNEST J & HOISINGTON MARGARET | Confidential - Available Upon Request | | | | |
| 7226572 | HOISINGTON, DAVID | Confidential - Available Upon Request | | | | |
| 7226572 | HOISINGTON, DAVID | Confidential - Available Upon Request | | | | |
| 4995911 | Hoisington, Kristi | Confidential - Available Upon Request | | | | |
| 5886986 | Hoisington, Kristi Ann | Confidential - Available Upon Request | | | | |
| 4977396 | Hokanson, Bruce | Confidential - Available Upon Request | | | | |
| 4922388 | HOKE CONTROLS | CIRCOR INSTRUMENTATION TECHNOLOGIES, 2070 S LYNX PL | ONTARIO | CA | 91761 | |
| 4922389 | HOKE CONTROLS | DEPT LA 21188 | PASADENA | CA | 91185-1188 | |
| 7171941 | Hola, Soane | Confidential - Available Upon Request | | | | |
| 4917167 | HOLADAY, BRIAN | 22321 BERRY DR | SALINAS | CA | 93901 | |
| 5899539 | Holbak, Diana Ochoa | Confidential - Available Upon Request | | | | |
| 5871107 | Holbert, Geordie | Confidential - Available Upon Request | | | | |
| 5895221 | Holbert, Joseph | Confidential - Available Upon Request | | | | |
| 5883528 | Holbert, Kelley Lynne | Confidential - Available Upon Request | | | | |
| 5960554 | Holbrook H. Magee | Confidential - Available Upon Request | | | | |
| 5960556 | Holbrook H. Magee | Confidential - Available Upon Request | | | | |
| 6131441 | HOLBROOK R JOANNE & SAMUEL F JR JT | Confidential - Available Upon Request | | | | |
| 4984541 | Holbrook, Cheryl | Confidential - Available Upon Request | | | | |
| 5871108 | Holbrook, Cindy | Confidential - Available Upon Request | | | | |
| 4991684 | Holbrook, Gerald | Confidential - Available Upon Request | | | | |
| 5890465 | Holbrook, Heidi Dawn | Confidential - Available Upon Request | | | | |
| 6007193 | Holbrook, Janice | Confidential - Available Upon Request | | | | |
| 5871109 | HOLCOM, BLANCA | Confidential - Available Upon Request | | | | |
| 4976004 | Holcomb Diamond LLC | 3927 HIGHWAY 147, 3927 Highway 147 | Westwood | CA | 96137 | |
| 6067576 | Holcomb Diamond LLC | 3927 HIGHWAY 147 | Westwood | CA | 96137 | |
| 5895683 | Holcomb Jr., James E | Confidential - Available Upon Request | | | | |
| 4981480 | Holcomb, Arthur | Confidential - Available Upon Request | | | | |
| 5886267 | Holcomb, Clint | Confidential - Available Upon Request | | | | |
| 4986155 | Holcomb, Dennis | Confidential - Available Upon Request | | | | |
| 5889132 | Holcomb, Karen | Confidential - Available Upon Request | | | | |
| 7302554 | Holcomb, Kelly | Confidential - Available Upon Request | | | | |
| 5998380 | Holcomb, Robert | Confidential - Available Upon Request | | | | |
| 5894983 | Holcomb, Salvatore | Confidential - Available Upon Request | | | | |
| 7338008 | Holcomb, Tanya | Confidential - Available Upon Request | | | | |
| 4981609 | Holcombe, James | Confidential - Available Upon Request | | | | |
| 5891668 | Holcombe, Rickey Dean | Confidential - Available Upon Request | | | | |
| 5014795 | Holcroft, Shirley | Confidential - Available Upon Request | | | | |
| 4949867 | Holcroft, Shirley | Holcraft, Shirley; Cabrera, Sam V., PO Box HD | Barstow | CA | 92312 | |
| 5014795 | Holcroft, Shirley | Confidential - Available Upon Request | | | | |
| 6170591 | Holcroft, Shirley | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1503 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6122978 | Holcroft, Shirley | Confidential - Available Upon Request | | | | |
| 4984346 | Holdcroft, Shirley | Confidential - Available Upon Request | | | | |
| 7165545 | Holden & Company LLP | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7237768 | Holden , Emily | Confidential - Available Upon Request | | | | |
| 6141704 | HOLDEN JOHN R & MAUREEN A | Confidential - Available Upon Request | | | | |
| 4979133 | Holden Jr., Edwin | Confidential - Available Upon Request | | | | |
| 6141042 | HOLDEN LARRY D & THERESA L | Confidential - Available Upon Request | | | | |
| 6146325 | HOLDEN MAUREEN E TR | Confidential - Available Upon Request | | | | |
| 4983361 | Holden, Dennis | Confidential - Available Upon Request | | | | |
| 5994313 | Holden, Diane | Confidential - Available Upon Request | | | | |
| 4989783 | Holden, Douglas | Confidential - Available Upon Request | | | | |
| 4912537 | Holden, Elizabeth | Confidential - Available Upon Request | | | | |
| 4990780 | Holden, Janey | Confidential - Available Upon Request | | | | |
| 7165083 | HOLDEN, KRISTIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7482425 | Holden, Marc Darren | Confidential - Available Upon Request | | | | |
| 7165084 | HOLDEN, NATHANIEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4986342 | Holden, Nicole | Confidential - Available Upon Request | | | | |
| 4980949 | Holden, Richard | Confidential - Available Upon Request | | | | |
| 5890498 | Holden, Scott | Confidential - Available Upon Request | | | | |
| 6082587 | Holden, Scott | Confidential - Available Upon Request | | | | |
| 6129943 | HOLDENER LAWRENCE F TR | Confidential - Available Upon Request | | | | |
| 6001926 | HOLDENER, ALEJANDRA | Confidential - Available Upon Request | | | | |
| 7469549 | Holdener, Susan | Confidential - Available Upon Request | | | | |
| 6003777 | Holdenried, Ralf | Confidential - Available Upon Request | | | | |
| 4978258 | Holder, James | Confidential - Available Upon Request | | | | |
| 4977995 | Holder, Orlan | Confidential - Available Upon Request | | | | |
| 5897577 | Holder, Shawn Michael | Confidential - Available Upon Request | | | | |
| 4982980 | Holderbein, Roy | Confidential - Available Upon Request | | | | |
| 6008511 | HOLDERMAN, HOLLY | Confidential - Available Upon Request | | | | |
| 5879001 | Holderman, Mark D | Confidential - Available Upon Request | | | | |
| 4922390 | HOLDGRAFER AND ASSOCIATES | PO Box 1508 | PISMO BEACH | CA | 93448 | |
| 4996411 | Holding, Douglas | Confidential - Available Upon Request | | | | |
| 4912200 | Holding, Douglas Craig | Confidential - Available Upon Request | | | | |
| 6169313 | Holding, Heather | Confidential - Available Upon Request | | | | |
| 4996644 | Holding, Lorena | Confidential - Available Upon Request | | | | |
| 6140867 | HOLDNER MICHAEL L ET AL | Confidential - Available Upon Request | | | | |
| 7163892 | HOLDNER, APRIL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163891 | HOLDNER, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4922391 | HOLDREGE & KULL CONSULTING | ENGINEERS - BIOLOGISTS (NV5), 792 SEARLS AVE | NEVADA CITY | CA | 95959 | |
| 6012578 | HOLDREGE AND KULL | 792 SEARLS AVE | NEVADA CITY | CA | 95959 | |
| 4978942 | Holdren, Tony | Confidential - Available Upon Request | | | | |
| 6001387 | HOLDRIDGE, CHRISTINA | Confidential - Available Upon Request | | | | |
| 6131978 | HOLE GABRIEL V & BEVERLY J TRUSTEES | Confidential - Available Upon Request | | | | |
| 6000891 | Hole In The Wall-MacInnis, Amy | 972 Gravenstein HWY S, Suite 100 | Sebastopol | CA | 95472 | |
| 4936772 | Hole In The Wall-MacInnis, Amy | 972 Gravenstein HWY S | Sebastopol | CA | 95472 | |
| 6143357 | HOLE JESSE CALVIN & HU LISA LIQUN | Confidential - Available Upon Request | | | | |
| 7202309 | Hole, Gabriel V. and/or Beverly J. | Confidential - Available Upon Request | | | | |
| 7170636 | HOLE, LEAH | Confidential - Available Upon Request | | | | |
| 7170636 | HOLE, LEAH | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4985149 | Holeman, James R | Confidential - Available Upon Request | | | | |
| 4977824 | Holets, Stephen | Confidential - Available Upon Request | | | | |
| 4917156 | HOLFMAN, BRENT | 12191 E LOUISE AVE | MANTECA | CA | 95336 | |
| 5887934 | Holguin, Anthony Michael | Confidential - Available Upon Request | | | | |
| 5890948 | Holguin, Daniel Joseph | Confidential - Available Upon Request | | | | |
| 5879752 | Holguin, Kimberly M | Confidential - Available Upon Request | | | | |
| 7173196 | Holguin, Manuel | Confidential - Available Upon Request | | | | |
| 5918813 | HOLGUIN, RAYMOND | Confidential - Available Upon Request | | | | |
| 5871110 | Holiday Development, LLC | Confidential - Available Upon Request | | | | |
| 5993937 | Holiday, Jerome | Confidential - Available Upon Request | | | | |
| 6154862 | Holifield, Julian | Confidential - Available Upon Request | | | | |
| 5880964 | Holinsworth, Steve | Confidential - Available Upon Request | | | | |
| 5882416 | Holisko, Gregory | Confidential - Available Upon Request | | | | |
| 5887272 | Holladay Jr., Kenneth Eugene | Confidential - Available Upon Request | | | | |
| 5898711 | Holladay, Heather | Confidential - Available Upon Request | | | | |
| 5871111 | Holland Construction, LLC | Confidential - Available Upon Request | | | | |
| 5901628 | Holland II, James Edward | Confidential - Available Upon Request | | | | |
| 5950292 | Holland Naumer | Confidential - Available Upon Request | | | | |
| 5949429 | Holland Naumer | Confidential - Available Upon Request | | | | |
| 5950869 | Holland Naumer | Confidential - Available Upon Request | | | | |
| 5871112 | HOLLAND PARTNER GROUP MANAGEMENT, INC | Confidential - Available Upon Request | | | | |
| 5871113 | Holland Partners | Confidential - Available Upon Request | | | | |
| 6082591 | HOLLAND, ALFRED | Confidential - Available Upon Request | | | | |
| 7171944 | Holland, Amanda | Confidential - Available Upon Request | | | | |
| 5921646 | Holland, Annette | Confidential - Available Upon Request | | | | |
| 4991874 | Holland, Barbara | Confidential - Available Upon Request | | | | |
| 4916933 | HOLLAND, BILLY | 3714 OAK LN | COTTONWOOD | CA | 96022-9240 | |
| 4984114 | Holland, Bonnie | Confidential - Available Upon Request | | | | |
| 4990271 | Holland, Charles | Confidential - Available Upon Request | | | | |
| 5885553 | Holland, Christopher Rudolph | Confidential - Available Upon Request | | | | |
| 5993938 | Holland, Clyde | Confidential - Available Upon Request | | | | |
| 5895993 | Holland, Daniel | Confidential - Available Upon Request | | | | |
| 6082592 | Holland, Daniel | Confidential - Available Upon Request | | | | |
| 4991093 | Holland, Donald | Confidential - Available Upon Request | | | | |
| 5885914 | Holland, Donavon | Confidential - Available Upon Request | | | | |
| 6168831 | Holland, Dorothea R | Confidential - Available Upon Request | | | | |
| 6007504 | HOLLAND, ELWOOD | Confidential - Available Upon Request | | | | |
| 5993679 | Holland, Georgia | Confidential - Available Upon Request | | | | |
| 5885444 | Holland, Jeffrey Allen | Confidential - Available Upon Request | | | | |
| 4978599 | Holland, Keith | Confidential - Available Upon Request | | | | |
| 5901246 | Holland, Mark Elton | Confidential - Available Upon Request | | | | |
| 5885433 | Holland, Mary J | Confidential - Available Upon Request | | | | |
| 5881694 | Holland, Nathan | Confidential - Available Upon Request | | | | |
| 4979389 | Holland, Patrick | Confidential - Available Upon Request | | | | |
| 5871114 | HOLLAND, REBECCA | Confidential - Available Upon Request | | | | |
| 4978075 | Holland, Robert | Confidential - Available Upon Request | | | | |
| 7473334 | Holland, Rosalie Gonzales | Confidential - Available Upon Request | | | | |
| 5919266 | Holland, Samantha | Confidential - Available Upon Request | | | | |
| 5882616 | Holland, Sandy Marie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1504 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1505 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5871115 | HOLLANDALE FARMS LLC | Confidential - Available Upon Request | | | | |
| 5899632 | Hollander, Betsy | Confidential - Available Upon Request | | | | |
| 4985733 | Hollander, Michael | Confidential - Available Upon Request | | | | |
| 4912454 | Holland-Marquez, Shariayn | Confidential - Available Upon Request | | | | |
| 7331355 | Holland-Moritz, David Karl | Confidential - Available Upon Request | | | | |
| 7335049 | Holl-Breitinger, Angela | Confidential - Available Upon Request | | | | |
| 6140626 | HOLLEMAN WILLIAM JAMES TR | Confidential - Available Upon Request | | | | |
| 6005079 | Hollenback, Lynn | Confidential - Available Upon Request | | | | |
| 6141937 | HOLLENBECK CLIFFORD J & HOLLENBECK INEZ | Confidential - Available Upon Request | | | | |
| 6144201 | HOLLENBECK DENNIS W TR | Confidential - Available Upon Request | | | | |
| 7339209 | Hollenbeck, Dennis | Confidential - Available Upon Request | | | | |
| 6132951 | HOLLER MARK & BICKERSTAFF CYNTHIA TR | Confidential - Available Upon Request | | | | |
| 6135026 | HOLLER MARKUS J | Confidential - Available Upon Request | | | | |
| 5978213 | HOLLER, JOHN | Confidential - Available Upon Request | | | | |
| 7295131 | Hollers, David | Confidential - Available Upon Request | | | | |
| 6008722 | HOLLES, GAVIN | Confidential - Available Upon Request | | | | |
| 5878446 | Hollesen, Trisha Nicole | Confidential - Available Upon Request | | | | |
| 5886331 | Hollesen, Ward Jessen | Confidential - Available Upon Request | | | | |
| 6143187 | HOLLEY GAVIN L TR & CAROLE B TR | Confidential - Available Upon Request | | | | |
| 4984959 | Holley, Barbara B | Confidential - Available Upon Request | | | | |
| 4912237 | Holley, Chantelle | Confidential - Available Upon Request | | | | |
| 4979942 | Holley, Donald | Confidential - Available Upon Request | | | | |
| 6178692 | Holley, Shanikkia | Confidential - Available Upon Request | | | | |
| 5882664 | Holley-Dansby, Yolanda R | Confidential - Available Upon Request | | | | |
| 5894454 | Hollfelder, John Charles | Confidential - Available Upon Request | | | | |
| 5871116 | HOLLIDAY DEVELOPMENT, LLC | Confidential - Available Upon Request | | | | |
| 5919280 | Holliday, Alison and Lou | Confidential - Available Upon Request | | | | |
| 4976041 | Holliday, Grant | 3267 HIGHWAY 147, 3267 State Hwy 147 | Westwood | CA | 96137 | |
| 7219829 | Holliday, Jarrod Paul | Confidential - Available Upon Request | | | | |
| 4992470 | Holliday, Jennice | Confidential - Available Upon Request | | | | |
| 5879447 | Holliday, John Winsor | Confidential - Available Upon Request | | | | |
| 7326743 | Holliday, Kelly Marie | Confidential - Available Upon Request | | | | |
| 6005864 | holliday, michael | Confidential - Available Upon Request | | | | |
| 5871117 | HOLLIDAY, PETER | Confidential - Available Upon Request | | | | |
| 4984788 | Holliday, Tanya | Confidential - Available Upon Request | | | | |
| 4980113 | Hollie, Betty | Confidential - Available Upon Request | | | | |
| 5960560 | Hollieanne Vrbeta | Confidential - Available Upon Request | | | | |
| 5960558 | Hollieanne Vrbeta | Confidential - Available Upon Request | | | | |
| 4915123 | Hollinger, Dannette Regina | Confidential - Available Upon Request | | | | |
| 5899864 | Hollinger, Kristin Ann | Confidential - Available Upon Request | | | | |
| 6131644 | HOLLINGSHEAD JUSTIN & MELANIE JT | Confidential - Available Upon Request | | | | |
| 6135025 | HOLLINGSHEAD SEAN | Confidential - Available Upon Request | | | | |
| 4980153 | Hollingshead, Lon | Confidential - Available Upon Request | | | | |
| 5921816 | HOLLINGSHEAD, MELANIE | Confidential - Available Upon Request | | | | |
| 4979827 | Hollingshead, Timothy | Confidential - Available Upon Request | | | | |
| 6133317 | HOLLINGSWORTH PHILLIP C AND SORENA M | Confidential - Available Upon Request | | | | |
| 4984960 | Hollingsworth, Helen | Confidential - Available Upon Request | | | | |
| 5899633 | Hollingsworth, Lee Erwin | Confidential - Available Upon Request | | | | |
| 6005743 | Hollingsworth, Mandie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1505 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1506 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999830 | Hollingsworth, Mark | Confidential - Available Upon Request | | | | |
| 4987861 | Hollingsworth, Martin | Confidential - Available Upon Request | | | | |
| 5871118 | HOLLINGSWORTH, OWEN | Confidential - Available Upon Request | | | | |
| 4983699 | Hollingsworth, Robert | Confidential - Available Upon Request | | | | |
| 6165607 | HOLLINS, ANITA | Confidential - Available Upon Request | | | | |
| 6143408 | HOLLIS FRANK A & HOLLIS CARISSA L | Confidential - Available Upon Request | | | | |
| 6130124 | HOLLIS LOREN L & LINDA J ETAL LIFE | Confidential - Available Upon Request | | | | |
| 4991499 | Hollis, Catherine | Confidential - Available Upon Request | | | | |
| 4984951 | Hollis, Galen | Confidential - Available Upon Request | | | | |
| 7466298 | Hollis, James Paul | Confidential - Available Upon Request | | | | |
| 7326098 | Hollis, Kristin | Confidential - Available Upon Request | | | | |
| 5888360 | Hollis, Stacey | Confidential - Available Upon Request | | | | |
| 7268301 | Hollis-Ross, Shari | Confidential - Available Upon Request | | | | |
| 6134193 | HOLLISTER DAVID A & IRMA TRUSTEES | Confidential - Available Upon Request | | | | |
| 4922393 | Hollister Gas Maintainance Fac | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 5864713 | HOLLISTER HILLS SVRA | Confidential - Available Upon Request | | | | |
| 6132516 | HOLLISTER PATRICIA ANN | Confidential - Available Upon Request | | | | |
| 4922394 | Hollister Service Center | Pacific Gas & Electric Company, 7th & Sally Street | Hollister | CA | 95023 | |
| 6082593 | HOLLISTER SOLAR | 1850 Buena Vista Road | Hollister | CA | 95023 | |
| 5803585 | HOLLISTER SOLAR ECOS ENERGY | C/O ALLCO RENEWABLE, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 5807587 | HOLLISTER SOLAR ECOS ENERGY | Attn: Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 5862235 | Hollister Solar LLC | c/o Rabobank, Attn: Deposits, 3815 E. Thousand Oaks Blvd, Suite A | Westlake Village | CA | 91362 | |
| 7302515 | Hollister Solar LLC | Thomas Melone, Counsel and Authorized Agent, Allco Renewable Energy Limited, 1740 Broadway, 15th floor | New York | NY | 10019 | |
| 6118794 | Hollister Solar LLC | Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 6012681 | HOLLISTER SOLAR LLC | 14 WALL ST 20TH FL | NEW YORK | NY | 10005 | |
| 4932691 | Hollister Solar LLC | 222 South 9th Street Suite 1600 | Minneapolis | MN | 55402 | |
| 7302515 | Hollister Solar LLC | c/o Allco Finance Limited, 601 South Ocean Blvd | Delray Beach | FL | 33483 | |
| 4922395 | HOLLISTER SOLAR LLC | C/O ALLCO RENEWABLE, 1740 Broadway, 15th Floor | NEW YORK | NY | 10019 | |
| 5862199 | Hollister Solar LLC | c/o Allco Renewable Energy, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 5862235 | Hollister Solar LLC | c/o Allco Renewable Energy Limited, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 6082596 | HOLLISTER SUPER, INCORPORATED | 307 W Market Street | Salinas | CA | 93901 | |
| 6082597 | HOLLISTER SUPER, INCORPORATED | P.O. BOX 877 | San juan Bautista | CA | 95045 | |
| 6082598 | HOLLISTER SUPER, INCORPORATED - 1280 SAN JUAN RD | 1025 WATER STREET SUITE A | SANTA CRUZ | CA | 95062 | |
| 6082599 | HOLLISTER SUPER, INCORPORATED - 211 3RD ST | 1025 WATER STREET SUITE A | SANTA CRUZ | CA | 95062 | |
| 5978216 | Hollister, Carol | Confidential - Available Upon Request | | | | |
| 5978216 | Hollister, Carol | Confidential - Available Upon Request | | | | |
| 6082600 | Hollister, City of | CITY OF HOLLISTER, 375 FIFTH ST | HOLLISTER | CA | 95023 | |
| 4979646 | Hollister, Richard | Confidential - Available Upon Request | | | | |
| 5887677 | Hollister, Richard A | Confidential - Available Upon Request | | | | |
| 6002076 | HOLLISTER, SARAH JANE | Confidential - Available Upon Request | | | | |
| 4939258 | HOLLISTER, SARAH JANE | 7835 CANYON MEADOW CIR | PLEASANTON | CA | 94588 | |
| 4923798 | HOLLMAN, KEVIN A | 6 TIDEWATER CT | SACRAMENTO | CA | 95831 | |
| 6131253 | HOLLOMAN DAVID W & NEVA JT | Confidential - Available Upon Request | | | | |
| 5995135 | Holloman, Joel | Confidential - Available Upon Request | | | | |
| 5998588 | Holloway, Julie | Confidential - Available Upon Request | | | | |
| 4978858 | Holloway, Lawrence | Confidential - Available Upon Request | | | | |
| 4996022 | Holloway, Lynda | Confidential - Available Upon Request | | | | |
| 4911939 | Holloway, Lynda Lynne | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1506 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1507 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4987388 | Holloway, Marcia | Confidential - Available Upon Request | | | | |
| 5921945 | Holloway, Valerie | Confidential - Available Upon Request | | | | |
| 5818905 | Holloway, Valerie and Tom; for The Tom and Valerie Holloway Living Trust | Confidential - Available Upon Request | | | | |
| 4996032 | Holloway, William | Confidential - Available Upon Request | | | | |
| 4911981 | Holloway, William Martz | Confidential - Available Upon Request | | | | |
| 5879947 | Holloway, Yancey | Confidential - Available Upon Request | | | | |
| 4993283 | Hollstien, Jeffrey | Confidential - Available Upon Request | | | | |
| 6146579 | HOLLUB SETH D & HOLLUB DEBORAH K | Confidential - Available Upon Request | | | | |
| 5960564 | Holly Austin | Confidential - Available Upon Request | | | | |
| 6082601 | HOLLY COMMERCE CENTER LLC, C/O STEVE CORTESE | 21 LAFAYETTE CIRCLE STE 200 | LAFAYETTE | CA | 94549 | |
| 6116111 | Holly Commerce Center, LLC | Attn: Steve Cortese, 21 Lafayette Circle, Suite 200 | LAFAYETTE | CA | 94549 | |
| 5922266 | Holly D. Peters | Confidential - Available Upon Request | | | | |
| 5922271 | Holly Dalton | Confidential - Available Upon Request | | | | |
| 5922269 | Holly Dalton | Confidential - Available Upon Request | | | | |
| 5922270 | Holly Dalton | Confidential - Available Upon Request | | | | |
| 7328455 | Holly Dalton | Dahl Law, Walter R. Dahl, 2304 N Street | Sacramento | CA | 95816 | |
| 5960579 | Holly Haller | Confidential - Available Upon Request | | | | |
| 5960583 | Holly Knowles | Confidential - Available Upon Request | | | | |
| 5922282 | Holly L Hamilton | Confidential - Available Upon Request | | | | |
| 5922283 | Holly L Hamilton | Confidential - Available Upon Request | | | | |
| 5904894 | Holly Milner | Confidential - Available Upon Request | | | | |
| 5922287 | Holly Pennington | Confidential - Available Upon Request | | | | |
| 5960598 | Holly Pitruzzello | Confidential - Available Upon Request | | | | |
| 5922295 | Holly Schreiber | Confidential - Available Upon Request | | | | |
| 5960606 | Holly Tacher | Confidential - Available Upon Request | | | | |
| 6082602 | HOLLY YASHI INC - 1300 9TH ST - ARCATA | 1300 9Th Street | Arcata | CA | 95521 | |
| 7482702 | Holly, Kelley | Confidential - Available Upon Request | | | | |
| 7230957 | Hollyburne Enterprises, LLC | 566 Hawthorne Ave | Palo Alto | CA | 94301 | |
| 6013678 | HOLLYBURNE ENTERPRISES, LLC-KANG | PO BOX 1108 | PALO ALTO | CA | 94302 | |
| 6006382 | Hollyburne Enterprises, LLC-Kang, Holli | PO Box 1108 | Palo Alto | CA | 94302 | |
| 4990572 | Hollyer, Lynne | Confidential - Available Upon Request | | | | |
| 5899793 | Holm, Charles | Confidential - Available Upon Request | | | | |
| 4981129 | Holm, John | Confidential - Available Upon Request | | | | |
| 6003467 | Holm, Kaila | Confidential - Available Upon Request | | | | |
| 7330810 | Holm, Paul B | Confidential - Available Upon Request | | | | |
| 4975071 | Holm, Robert A. & Corliss R. | 2510 Renata Court | Thousand Oaks | CA | 91362 | |
| 6167516 | Holm, Theresa | Confidential - Available Upon Request | | | | |
| 7325918 | Holman , Greg | Confidential - Available Upon Request | | | | |
| 5864901 | HOLMAN INVESTORS LLC | Confidential - Available Upon Request | | | | |
| 6005126 | Holman, Belva | Confidential - Available Upon Request | | | | |
| 7325906 | Holman, DeAnna | Confidential - Available Upon Request | | | | |
| 7325906 | Holman, DeAnna | Confidential - Available Upon Request | | | | |
| 5892997 | Holman, Devin Alexander | Confidential - Available Upon Request | | | | |
| 4912029 | Holman, Harvey D | Confidential - Available Upon Request | | | | |
| 5978219 | Holman, John | Confidential - Available Upon Request | | | | |
| 7146283 | Holman, John | Confidential - Available Upon Request | | | | |
| 5886144 | Holman, Nancy B | Confidential - Available Upon Request | | | | |
| 7325023 | Holman, Wendie G. | 9431 Oak Trail Cir | Santa Rosa | CA | 95409-6172 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1507 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1508 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4986448 | Holmbeck, Theodore | Confidential - Available Upon Request | | | | |
| 7327067 | Holmes , Brett | Confidential - Available Upon Request | | | | |
| 7223703 | Holmes , David M and Irene E | Confidential - Available Upon Request | | | | |
| 7328035 | Holmes , Dennis | Confidential - Available Upon Request | | | | |
| 7328000 | Holmes , Patricia | Confidential - Available Upon Request | | | | |
| 6134630 | HOLMES BRIAN L ETAL | Confidential - Available Upon Request | | | | |
| 6144856 | HOLMES DENNIS TR & HOLMES NANCY TR | Confidential - Available Upon Request | | | | |
| 6140769 | HOLMES GARY L & HOLMES LAVONNE | Confidential - Available Upon Request | | | | |
| 6133310 | HOLMES JAMES H JR AND CHARLOTTE | Confidential - Available Upon Request | | | | |
| 6145803 | HOLMES JARROD P & SEARGEANT-HOLMES JUDI | Confidential - Available Upon Request | | | | |
| 6143921 | HOLMES TIMOTHY P & HOLMES DEBORAH A | Confidential - Available Upon Request | | | | |
| 6170435 | Holmes, Andrea | Confidential - Available Upon Request | | | | |
| 5919425 | HOLMES, APRIL | Confidential - Available Upon Request | | | | |
| 5878194 | Holmes, Arienne D. | Confidential - Available Upon Request | | | | |
| 7267660 | HOLMES, BRENDA | Confidential - Available Upon Request | | | | |
| 7306632 | Holmes, Brenda | Confidential - Available Upon Request | | | | |
| 7306632 | Holmes, Brenda | Confidential - Available Upon Request | | | | |
| 7473961 | Holmes, Brett | Confidential - Available Upon Request | | | | |
| 4980839 | Holmes, Charles | Confidential - Available Upon Request | | | | |
| 4989588 | Holmes, Christopher | Confidential - Available Upon Request | | | | |
| 5879383 | Holmes, Christopher Arlan | Confidential - Available Upon Request | | | | |
| 4997274 | Holmes, Craig | Confidential - Available Upon Request | | | | |
| 4913541 | Holmes, Craig F | Confidential - Available Upon Request | | | | |
| 6170005 | Holmes, Darlene | Confidential - Available Upon Request | | | | |
| 7478215 | Holmes, David | Confidential - Available Upon Request | | | | |
| 7140363 | HOLMES, DEBORAH ANN | Confidential - Available Upon Request | | | | |
| 7140363 | HOLMES, DEBORAH ANN | Confidential - Available Upon Request | | | | |
| 7163586 | HOLMES, DENNIS K. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4919944 | HOLMES, DONNA L | HOLMES & SONS TRUCKING CO, PO Box 1030 | SAN JUAN BAUTISTA | CA | 95045 | |
| 4980365 | Holmes, Douglas | Confidential - Available Upon Request | | | | |
| 7332274 | Holmes, Doy Lee | Confidential - Available Upon Request | | | | |
| 4985869 | Holmes, Ernest | Confidential - Available Upon Request | | | | |
| 4980080 | Holmes, Fred | Confidential - Available Upon Request | | | | |
| 5896918 | Holmes, Irene | Confidential - Available Upon Request | | | | |
| 7145935 | HOLMES, JAMES | Confidential - Available Upon Request | | | | |
| 7145935 | HOLMES, JAMES | Confidential - Available Upon Request | | | | |
| 5978221 | Holmes, Janice | Confidential - Available Upon Request | | | | |
| 6170488 | Holmes, Jeff | Confidential - Available Upon Request | | | | |
| 4923180 | HOLMES, JEFFREY T | MD INC, 81767 DR CARREON BLVD STE 203 | INDIO | CA | 92201 | |
| 5880566 | Holmes, John R. | Confidential - Available Upon Request | | | | |
| 5895944 | Holmes, Krista | Confidential - Available Upon Request | | | | |
| 4986074 | Holmes, Larry | Confidential - Available Upon Request | | | | |
| 7152136 | Holmes, Lavonne | Confidential - Available Upon Request | | | | |
| 4976817 | Holmes, Lorayne | Confidential - Available Upon Request | | | | |
| 7459259 | Holmes, Lori | Confidential - Available Upon Request | | | | |
| 5894465 | Holmes, Mark W | Confidential - Available Upon Request | | | | |
| 7470810 | Holmes, Maureen | Confidential - Available Upon Request | | | | |
| 6167021 | Holmes, Michael W | Confidential - Available Upon Request | | | | |
| 7163585 | HOLMES, NANCY M. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1508 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1509 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4992268 | Holmes, Patricia | Confidential - Available Upon Request | | | | |
| 4994716 | Holmes, Patricia | Confidential - Available Upon Request | | | | |
| 4990326 | Holmes, Richard | Confidential - Available Upon Request | | | | |
| 4988200 | Holmes, Samuel | Confidential - Available Upon Request | | | | |
| 6168393 | Holmes, Samuel | Confidential - Available Upon Request | | | | |
| 6169869 | Holmes, Sherlene | Confidential - Available Upon Request | | | | |
| 4912688 | Holmes, Sherri | Confidential - Available Upon Request | | | | |
| 4912843 | Holmes, Sterling Jay | Confidential - Available Upon Request | | | | |
| 5919558 | Holmes, Tammy | Confidential - Available Upon Request | | | | |
| 6166970 | Holmes, Tim | Confidential - Available Upon Request | | | | |
| 7140364 | HOLMES, TIM PAUL | Confidential - Available Upon Request | | | | |
| 7140364 | HOLMES, TIM PAUL | Confidential - Available Upon Request | | | | |
| 4977598 | Holmes, Wallace | Confidential - Available Upon Request | | | | |
| 4982923 | Holmes, Zelma | Confidential - Available Upon Request | | | | |
| 5883806 | Holmes, Zeta | Confidential - Available Upon Request | | | | |
| 7329707 | Holmes-Corcoran, Savannah | Confidential - Available Upon Request | | | | |
| 4982630 | Holmgren, Barbara | Confidential - Available Upon Request | | | | |
| 4989982 | Holmquist, Jennifer | Confidential - Available Upon Request | | | | |
| 4995223 | Holmquist, Scott | Confidential - Available Upon Request | | | | |
| 4989373 | Holmquist, Timothy | Confidential - Available Upon Request | | | | |
| 5997484 | Holod, Michael | Confidential - Available Upon Request | | | | |
| 4943200 | Holod, Michael | 2985 Frye St. | Oakland | CA | 94602 | |
| 5978223 | Holowell, Melinda & Ernest | Confidential - Available Upon Request | | | | |
| 6133121 | HOLQUIST GREG W & ANITA A | Confidential - Available Upon Request | | | | |
| 6013544 | Holquist, Greg | Confidential - Available Upon Request | | | | |
| 4992848 | Holquist, Gregory | Confidential - Available Upon Request | | | | |
| 7326641 | Holroyd, Doug | Confidential - Available Upon Request | | | | |
| 6146788 | HOLROYD-SILLS ANDREW & JEAN TR | Confidential - Available Upon Request | | | | |
| 6131154 | HOLSCLAW RALPH J & ANNA LYNNE TRUSTES ETAL | Confidential - Available Upon Request | | | | |
| 4994393 | Holsey, Clinton | Confidential - Available Upon Request | | | | |
| 4996635 | Holsinger, Robert | Confidential - Available Upon Request | | | | |
| 4912660 | Holsinger, Robert H. | Confidential - Available Upon Request | | | | |
| 4990715 | Holst, Clement | Confidential - Available Upon Request | | | | |
| 4989177 | Holst, Lewis | Confidential - Available Upon Request | | | | |
| 6146306 | HOLSTE LARRY D TR & HOLSTE GAYLE V TR | Confidential - Available Upon Request | | | | |
| 5000063 | Holste, Larry Lawrence | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4990510 | Holstein, John | Confidential - Available Upon Request | | | | |
| 5882011 | Holstein, Matthew Joseph | Confidential - Available Upon Request | | | | |
| 4983061 | Holstein, Richard | Confidential - Available Upon Request | | | | |
| 5871119 | Holsten, Loren | Confidential - Available Upon Request | | | | |
| 5879433 | Holstine, Cristina Salguero | Confidential - Available Upon Request | | | | |
| 5010429 | Holstine, Laura | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162857 | HOLSTINE, LAURA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162857 | HOLSTINE, LAURA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4922399 | HOLSUM FARMS | 990 WASHINGTON ST | WILLOWS | CA | 95988 | |
| 4975271 | Holt | 0256 PENINSULA DR, 256 Peninsula Drive | Lake Almanor | CA | 96137 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1509 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1510 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6091035 | HOLT | 256 Peninsula Drive | Lake Almanor | CA | 96137 | |
| 4975857 | Holt | 3464 Big Springs Road, P. O. Box 789 | Westwood | CA | 96137 | |
| 4922400 | HOLT DISTRIBUTING CO | 2246 S RAILROAD AVE | FRESNO | CA | 93721 | |
| 4922401 | HOLT GRAPHIC ARTS INC | 800 KENNEDY ST | OAKLAND | CA | 94606 | |
| 5885908 | Holt Jr., Charles Richard | Confidential - Available Upon Request | | | | |
| 5998481 | HOLT of CA | attn: Kyle Turk, P.O. Box 100001 | Sacramento | CA | 95813 | |
| 6013679 | HOLT OF CA | ATTN: KYLE TURK | SACRAMENTO | CA | 95813 | |
| 5999214 | Holt of CA-Garcia, Angela | PO box 100001 | Sacramento | CA | 95813 | |
| 6082605 | Holt of California | 10000 Industrial Blvd | Roseville | CA | 95678 | |
| 6082608 | HOLT OF CALIFORNIA | 3850 Channel Drive | West Sacramento | CA | 95691 | |
| 5824006 | Holt of California | Attn: Terry Ratto, 7310 Pacific Ave. | Pleasant Grove | CA | 95668 | |
| 5824006 | Holt of California | c/o Poniatowski Leding Parikh PC, 20980 Redwood Road #200 | Castro Valley | CA | 94546 | |
| 5802887 | Holt of California | Darrell Weight, 10,000 Industrial Blvd | Roseville | CA | 95678 | |
| 6012948 | HOLT OF CALIFORNIA | P.O. BOX X | SACRAMENTO | CA | 95813-1306 | |
| 4922403 | HOLT OF CALIFORNIA | PO Box 100001 | SACRAMENTO | CA | 95813 | |
| 6013682 | HOLT OF CALIFORNIA INC | P.O. BOX 100001 | ROSEVILLE | CA | 95826 | |
| 5993737 | HOLT OF CALIFORNIA INC, Allyn Tylor | 1000 Industrial Avenue, Technology Court, Fremont | Roseville | CA | 95826 | |
| 4934245 | HOLT OF CALIFORNIA INC, Allyn Tylor | 1000 Industrial Avenue | Roseville | CA | 95826 | |
| 5999209 | HOLT OF CALIFORNIA-GARCIA, ANGELA | PO BOX 100001 | SACRAMENTO | CA | 95813 | |
| 6004362 | Holt, Cathy | Confidential - Available Upon Request | | | | |
| 4984047 | Holt, Charlotte | Confidential - Available Upon Request | | | | |
| 7482341 | Holt, Columbus | Confidential - Available Upon Request | | | | |
| 5006339 | Holt, Craig & Jamie | 0256 PENINSULA DR, 14284 Quail Springs Ct. | Reno | NV | 89511 | |
| 6161147 | Holt, David | Confidential - Available Upon Request | | | | |
| 6171183 | Holt, Debbie A | Confidential - Available Upon Request | | | | |
| 5891387 | Holt, Derek Hayes | Confidential - Available Upon Request | | | | |
| 5879245 | Holt, Frank | Confidential - Available Upon Request | | | | |
| 7327313 | Holt, Grant | Confidential - Available Upon Request | | | | |
| 4980280 | Holt, John | Confidential - Available Upon Request | | | | |
| 4990471 | Holt, Joseph | Confidential - Available Upon Request | | | | |
| 4987225 | Holt, Joyce Kay | Confidential - Available Upon Request | | | | |
| 5880783 | Holt, Kimball Anne | Confidential - Available Upon Request | | | | |
| 4987064 | Holt, Linda | Confidential - Available Upon Request | | | | |
| 4982946 | Holt, Linda | Confidential - Available Upon Request | | | | |
| 4996064 | Holt, Mary | Confidential - Available Upon Request | | | | |
| 4911930 | Holt, Mary E | Confidential - Available Upon Request | | | | |
| 7333971 | Holt, Rob | Confidential - Available Upon Request | | | | |
| 6007041 | Holt, Robert | Confidential - Available Upon Request | | | | |
| 4922405 | HOLTEC INTERNATIONAL | ONE HOLTEC BLVD | CAMDEN | NJ | 08104 | |
| 6082615 | HOLTEC INTERNATIONAL | ONE HOLTEC DR | MARLTON | NJ | 08053 | |
| 4922404 | HOLTEC INTERNATIONAL | TAX ID CHANGE, USE 1117047, ONE HOLTEC DR | MARLTON | NJ | 08053 | |
| 6082616 | Holtec International Corporation | One Holtec Drive | Marlton | NJ | 08053 | |
| 4922406 | HOLTERMANN FARMS | PO Box 759 | WASCO | CA | 93280 | |
| 5880944 | Holtkamp, Philipp Ernst | Confidential - Available Upon Request | | | | |
| 5998067 | Holtman, Tyler | Confidential - Available Upon Request | | | | |
| 6135038 | HOLTON GARY AND JENNY | Confidential - Available Upon Request | | | | |
| 6135036 | HOLTON GARY L AND JENNY L | Confidential - Available Upon Request | | | | |
| 6130363 | HOLTON JOHN P | Confidential - Available Upon Request | | | | |
| 6082617 | Holton, Jeffrey | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1510 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1511 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4989111 | Holton, Paul | Confidential - Available Upon Request | | | | |
| 4992504 | Holtschulte, Mark | Confidential - Available Upon Request | | | | |
| 6140205 | HOLTZ EARL W TR & JEAN M TR | Confidential - Available Upon Request | | | | |
| 6140913 | HOLTZ KIRVIN L | Confidential - Available Upon Request | | | | |
| 5892931 | Holtz, David Michael | Confidential - Available Upon Request | | | | |
| 6140206 | Holtz, Earl W. & Jean M. | Confidential - Available Upon Request | | | | |
| 4985742 | Holtz, Frank | Confidential - Available Upon Request | | | | |
| 4994000 | Holtz, Gary | Confidential - Available Upon Request | | | | |
| 5997561 | Holtz, Richard | Confidential - Available Upon Request | | | | |
| 5899385 | Holtz, Zachary Joseph | Confidential - Available Upon Request | | | | |
| 5886275 | Holtzen, Thomas | Confidential - Available Upon Request | | | | |
| 6139609 | HOLTZINGER KEVIN TR & HOLTZINGER JANELLE TR | Confidential - Available Upon Request | | | | |
| 6139723 | HOLTZINGER MICHAEL J | Confidential - Available Upon Request | | | | |
| 5994455 | Holtzman, Eloit | Confidential - Available Upon Request | | | | |
| 7263772 | Holubec, Patricia | Confidential - Available Upon Request | | | | |
| 6134874 | HOLUM DARRELL E AND AUDREY A | Confidential - Available Upon Request | | | | |
| 4974978 | Holve, William L. | 12156 Oxnard St. | North Hollywood | CA | 91607 | |
| 6080604 | Holve, William L. | Confidential - Available Upon Request | | | | |
| 4982528 | Holveck, Louis | Confidential - Available Upon Request | | | | |
| 6002126 | Holy Rosary School-Fajardo, Fely | 25 E. 15th Street | Antioch | CA | 94509 | |
| 4922407 | HOLY TRINITY ASSOCIATION INC | PO Box 884 | GRIDLEY | CA | 95948 | |
| 6116828 | HOLZ RUBBER CO., INC. | 1200 S SACRAMENTO ST | LODI | CA | 95240 | |
| 6143854 | HOLZAPFEL HOWARD M TR & MCDERMOTT BETH A TR | Confidential - Available Upon Request | | | | |
| 6144641 | HOLZAPFEL JONATHAN H ET AL | Confidential - Available Upon Request | | | | |
| 5889016 | Holzer, Chris | Confidential - Available Upon Request | | | | |
| 6082619 | Holzer, Chris | Confidential - Available Upon Request | | | | |
| 6082620 | HOLZHEUS EL RANCHO MARKET INC | 9530 Hageman Rd. B #196 | BAKERSFIELD | CA | 93312 | |
| 5901204 | Holzkamp, Michael | Confidential - Available Upon Request | | | | |
| 6133017 | HOLZKNECHT FRED & SHARON WELCH TR | Confidential - Available Upon Request | | | | |
| 6132965 | HOLZKNECHT FREDERICK J & SHARON WELCH TR | Confidential - Available Upon Request | | | | |
| 5998217 | Holzman, Allen | Confidential - Available Upon Request | | | | |
| 5822215 | Holzman, Allen L | Confidential - Available Upon Request | | | | |
| 4922408 | HOLZMUELLER CORPORATION | 1000 25TH ST | SAN FRANCISCO | CA | 94107 | |
| 6082622 | Holzmuller Corporation | 1000 25th Street | San Francisco | CA | 94107 | |
| 5900666 | Holzwarth, Christopher John | Confidential - Available Upon Request | | | | |
| 7150850 | Holzwarth, John | Confidential - Available Upon Request | | | | |
| 7150850 | Holzwarth, John | Confidential - Available Upon Request | | | | |
| 6140559 | HOM ALBERT TR ET AL | Confidential - Available Upon Request | | | | |
| 7336863 | Hom, Albert | Confidential - Available Upon Request | | | | |
| 5880085 | Hom, Alexander | Confidential - Available Upon Request | | | | |
| 4941763 | Hom, Benjamin | 531 Femcroft Ct. | Danville | CA | 94526 | |
| 5978224 | Hom, Brian | Confidential - Available Upon Request | | | | |
| 6003201 | HOM, CHRISTINE | Confidential - Available Upon Request | | | | |
| 4913337 | Hom, Christine | Confidential - Available Upon Request | | | | |
| 4989350 | Hom, Dale | Confidential - Available Upon Request | | | | |
| 4980448 | Hom, Doris | Confidential - Available Upon Request | | | | |
| 6007579 | Hom, Gale | Confidential - Available Upon Request | | | | |
| 5885315 | Hom, Gary | Confidential - Available Upon Request | | | | |
| 4979616 | Hom, Harry | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999488 | HOM, HELENA | Confidential - Available Upon Request | | | | |
| 5899703 | Hom, Ian | Confidential - Available Upon Request | | | | |
| 4987418 | Hom, Irene | Confidential - Available Upon Request | | | | |
| 5993595 | Hom, Jason | Confidential - Available Upon Request | | | | |
| 6005643 | Hom, Jennifer | Confidential - Available Upon Request | | | | |
| 4994990 | Hom, Josephine | Confidential - Available Upon Request | | | | |
| 5882801 | Hom, Patty S | Confidential - Available Upon Request | | | | |
| 6159588 | Hom, Pheap | Confidential - Available Upon Request | | | | |
| 4995848 | Hom, Raymond | Confidential - Available Upon Request | | | | |
| 4911522 | Hom, Raymond Ching | Confidential - Available Upon Request | | | | |
| 4996873 | Hom, Robert | Confidential - Available Upon Request | | | | |
| 4998222 | Hom, William | Confidential - Available Upon Request | | | | |
| 6005144 | Homaifard, Mohammad | Confidential - Available Upon Request | | | | |
| 4943992 | Homaifard, Mohammad | 420 Kula gulf way | Albany | CA | 94706 | |
| 6021669 | Homaifarrd, Mohammad | Confidential - Available Upon Request | | | | |
| 4975564 | Homan, Bill | 0624 PENINSULA DR, 280 Robin Road | Hillsborough | CA | 94010 | |
| 6108537 | Homan, Bill | Confidential - Available Upon Request | | | | |
| 6004449 | Homan, Fredrick | Confidential - Available Upon Request | | | | |
| 5897258 | Homan, Jason Russell | Confidential - Available Upon Request | | | | |
| 5881002 | Homan, Justin Taylor | Confidential - Available Upon Request | | | | |
| 4922409 | HOME BUILDERS ASSN OF CENTRAL COAST | PO Box 748 | SAN LUIS OBISPO | CA | 93406 | |
| 4922410 | HOME BUILDING FOUNDATION | OF THE DELTA, 1701 W MARCH LANE STE F | STOCKTON | CA | 95207 | |
| 4922411 | HOME CARE ASSISTANCE OF CA LLC | 1255 OAKMEAD PARKWAY | SUNNYVALE | CA | 94085 | |
| 4922412 | HOME CARE CONNECT LLC | 507 N NEW YORK AVE STE 200 | WINTER PARK | FL | 32789 | |
| 7328187 | Home Depot U.S.A., Inc. | Charles Lamar II, Home Dept U.S.A., Inc., 2455 Paces Ferry Road, SE | Atlanta | GA | 30339 | |
| 7328187 | Home Depot U.S.A., Inc. | Devvrat Sinha, Associate, Seyfarth Shaw LLP, 233 S. Wacker St., Suite 8000 | Chicago | IL | 60606 | |
| 7328187 | Home Depot U.S.A., Inc. | Seyfarth Shaw LLP, Devvrat Sinha, 233 S. Wacker St., Suite 8000 | Chicago | IL | 60606 | |
| 6116868 | HOME DEPOT USA INC | 100 Bicentenial Way | Santa Rosa | CA | 95403 | |
| 6116871 | HOME DEPOT USA INC | 1000 Groveland Lane | Lincoln | CA | 95648 | |
| 6116876 | HOME DEPOT USA INC | 1100 Tharp Road | Yuba City | CA | 95993 | |
| 6116848 | HOME DEPOT USA INC | 1175 Admiral Callaghan | Vallejo | CA | 94541 | |
| 6116870 | HOME DEPOT USA INC | 11755 Willow Creek Drive | Auburn | CA | 95603 | |
| 6116865 | HOME DEPOT USA INC | 1400 E Pescadero Ave | Tracy | CA | 95304 | |
| 6116839 | HOME DEPOT USA INC | 1590 Canyon Del Rey Boulevard | Seaside | CA | 93955 | |
| 6116849 | HOME DEPOT USA INC | 1625 Sycamore Ave. | Hercules | CA | 94547 | |
| 6116841 | HOME DEPOT USA INC | 1781 E. Bayshore Road | East Palo Alto | CA | 94303 | |
| 6116873 | HOME DEPOT USA INC | 1860 E Main Street | Woodland | CA | 95776 | |
| 6116838 | HOME DEPOT USA INC | 1890 N. Davis Road | Salinas | CA | 93907 | |
| 6116833 | HOME DEPOT USA INC | 1955 E. Pacheco Blvd. | Los Banos | CA | 93635 | |
| 6116842 | HOME DEPOT USA INC | 2001 Chess Dr | San Mateo | CA | 94404 | |
| 6116844 | HOME DEPOT USA INC | 2090 Meridian Park Blvd | Concord | CA | 94520 | |
| 6116845 | HOME DEPOT USA INC | 2121 Cadenasso Dr | Fairfield | CA | 94533 | |
| 6116834 | HOME DEPOT USA INC | 2155 N Schnoor Street | Madera | CA | 93637 | |
| 6116847 | HOME DEPOT USA INC | 21787 Hesperian Blvd. | Hayward | CA | 94541 | |
| 6116851 | HOME DEPOT USA INC | 225 Soscol Ave | Napa | CA | 94559 | |
| 6116852 | HOME DEPOT USA INC | 2300 N Park Blvd | Pittsburg | CA | 94565 | |
| 6116866 | HOME DEPOT USA INC | 2461 Naglee Road | Tracy | CA | 95304 | |
| 6116867 | HOME DEPOT USA INC | 250 Commerce Ave | Manteca | CA | 95336 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1512 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1513 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116850 | HOME DEPOT USA INC | 2500 Las Positas Rd | Livermore | CA | 94551 | |
| 6116874 | HOME DEPOT USA INC | 2580 Notre Dame Blvd | Chico | CA | 95928 | |
| 6116877 | HOME DEPOT USA INC | 2650 Main Street | Red Bluff | CA | 96080 | |
| 6116829 | HOME DEPOT USA INC | 2655 Mt. Vernon Avenue | Bakersfield | CA | 93306 | |
| 6116875 | HOME DEPOT USA INC | 267 Nelson Avenue | Oroville | CA | 95965 | |
| 6116853 | HOME DEPOT USA INC | 2750 Crow Canyon Rd | San Ramon | CA | 94583 | |
| 6116860 | HOME DEPOT USA INC | 2855 Story Road | San Jose | CA | 95127 | |
| 6116854 | HOME DEPOT USA INC | 30055 Industrial Pkwy | Union City | CA | 94587 | |
| 6116835 | HOME DEPOT USA INC | 3175 Highland Avenue | Selma | CA | 93662 | |
| 6116859 | HOME DEPOT USA INC | 355 S Green Valley Road | Watsonville | CA | 95076 | |
| 6116864 | HOME DEPOT USA INC | 3818 Hammer Lane | Stockton | CA | 95212 | |
| 6116855 | HOME DEPOT USA INC | 4000 Alameda Avenue | Oakland | CA | 94601 | |
| 6116830 | HOME DEPOT USA INC | 4001 Ming Ave. | Bakersfield | CA | 93309 | |
| 6116846 | HOME DEPOT USA INC | 43900 Ice House Terrace | Fremont | CA | 94538 | |
| 6116831 | HOME DEPOT USA INC | 4700 Gosford Rd. | Bakersfield | CA | 93313 | |
| 6116856 | HOME DEPOT USA INC | 4825 Redwood Dr. | Cotati | CA | 94928 | |
| 6116837 | HOME DEPOT USA INC | 4864 E. Kings Canyon Rd. | Fresno | CA | 93727 | |
| 6116862 | HOME DEPOT USA INC | 5010 Feather River Drive | Stockton | CA | 95129 | |
| 6116872 | HOME DEPOT USA INC | 510 Orange Drive | Vacaville | CA | 95684 | |
| 6116843 | HOME DEPOT USA INC | 5631 Lone Tree Way | Brentwood | CA | 94513 | |
| 6116832 | HOME DEPOT USA INC | 575 N China Lake Blvd | Ridgecrest | CA | 93555 | |
| 6116869 | HOME DEPOT USA INC | 6280 Hembree Lane | Windsor | CA | 95492 | |
| 6116863 | HOME DEPOT USA INC | 635 W Capitol Expressway | San Jose | CA | 95136 | |
| 6116840 | HOME DEPOT USA INC | 680 Kifer Rd | Sunnyvale | CA | 94086 | |
| 6116836 | HOME DEPOT USA INC | 7150 N. Abby St. | Fresno | CA | 93720 | |
| 5871120 | HOME DEPOT USA INC | Confidential - Available Upon Request | | | | |
| 6116858 | HOME DEPOT USA INC | 860 E. Dunne Ave. | Morgan Hill | CA | 95037 | |
| 6116857 | HOME DEPOT USA INC | 8850 San Ysidro Ave | Gilroy | CA | 95020 | |
| 6116861 | HOME DEPOT USA INC | 975 S De Anza Blvd | San Jose | CA | 95129 | |
| 5864764 | Home Depot USA, Inc. | Confidential - Available Upon Request | | | | |
| 4922413 | HOME ENERGY MAGAZINE | 1250 ADDISON ST STE 211B | BERKELEY | CA | 94702 | |
| 5871121 | Home Fix | Confidential - Available Upon Request | | | | |
| 6082624 | HOME HEALTH CARE MANAGEMENT INC - 1398 RIDGEWOOD | 590 W LOCUST AVE STE 103 | FRESNO | CA | 93650 | |
| 6004709 | Home resident-Keller, Joey | 2225 Donovan Dr. | Lincoln | CA | 95648 | |
| 5871122 | Home Sweet Home Holdings, LLC | Confidential - Available Upon Request | | | | |
| 5998987 | Home-Aguilar, Elmer | 333 Catalpa St., 8 | San Mateo | CA | 94401 | |
| 4933854 | Home-Aguilar, Elmer | 333 Catalpa St. | San Mateo | CA | 94401 | |
| 6000676 | Home-Ahmadi, Ramin | 2218 willow ave | Bay point | CA | 94565 | |
| 6000603 | Home-Beltran, Gladys | Confidential - Available Upon Request | | | | |
| 5871123 | Homeglen Lane LLC | Confidential - Available Upon Request | | | | |
| 6000844 | Home-Kim, Kris | 220 Oakview Drive | San Carlos | CA | 94070 | |
| 6002376 | Home-Knotts, Vanice | 4413 Underwood Dr. | Bakersfield | CA | 93301 | |
| 6082625 | HOMELEGANCE | 48200 FREMONT BLVD | FREMONT | CA | 94538 | |
| 5899047 | Homen, Justin Alan | Confidential - Available Upon Request | | | | |
| 4924764 | HOMEN, MARK A | LAW OFFICE OF MARK A HOMEN, 1728 B ST | HAYWARD | CA | 94541 | |
| 6146946 | HOMER LAWRENCE TR & HOMER LINDA TR | Confidential - Available Upon Request | | | | |
| 4992698 | Homer, Gary | Confidential - Available Upon Request | | | | |
| 4989547 | Homer, Jodi | Confidential - Available Upon Request | | | | |
| 4983104 | Homer, Lawrence | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1513 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1514 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4993714 | Homer, Marcus | Confidential - Available Upon Request | | | | |
| 6001948 | Home-reddy, raj | 19688 Braemar Drive | Saratoga | CA | 95070 | |
| 5998115 | Homes Association, Huckleberry Island | 17 Huckleberry Island | Brookdale | CA | 95007 | |
| 6140289 | HOMES BY SHELL LLC | Confidential - Available Upon Request | | | | |
| 4988696 | Homesley, Donald | Confidential - Available Upon Request | | | | |
| 5865603 | HOMESTAR BUILDING PERFORMANCE, INC. | Confidential - Available Upon Request | | | | |
| 5871124 | Homestead Comunity Builders, Inc. | Confidential - Available Upon Request | | | | |
| 6001370 | Home-Van Sciver, Jason | 18510 Skyline Blvd | Los Gatos | CA | 95033 | |
| 4922414 | HOMEWOOD ENERGY SERVICES | 820 WASHINGTON BLVD | PITTSBURGH | PA | 15206 | |
| 6001962 | home-Wu, Mingxi | 4017 Martin Dr. | San Mateo | CA | 94403 | |
| 4982920 | Hommer, Kenneth | Confidential - Available Upon Request | | | | |
| 7460952 | Homrig, Patricia A. | Confidential - Available Upon Request | | | | |
| 5997448 | Homrun Liquors-Tawasha, Jamil | 1551 Ocean Ave. | San Francisco | CA | 94112 | |
| 4992493 | Homsher, Ila | Confidential - Available Upon Request | | | | |
| 6005402 | Homsher, Nyal | Confidential - Available Upon Request | | | | |
| 6130794 | HON GEMMA & EDMOND | Confidential - Available Upon Request | | | | |
| 6000057 | Hon, Matthew | Confidential - Available Upon Request | | | | |
| 4978317 | Honaker, Richard | Confidential - Available Upon Request | | | | |
| 6145354 | HONARMAND HASSAN & BARAN ILONA A | Confidential - Available Upon Request | | | | |
| 5871125 | Honarmand, Somayeh | Confidential - Available Upon Request | | | | |
| 5871126 | Honda of Santa Maria | Confidential - Available Upon Request | | | | |
| 5997361 | Honda of Santa Maria, Jessica Ruffoni | 700 E. Betteravia Rd., P.O. Box 5759 | Santa Maria | CA | 93456 | |
| 4942343 | Honda of Santa Maria, Jessica Ruffoni | 700 E. Betteravia Rd. | Santa Maria | CA | 93456 | |
| 4914472 | Honda, Isabel Audrey | Confidential - Available Upon Request | | | | |
| 4919975 | HONEGGER, DOUGLAS G | D G HONEGGER CONSULTING, 2690 SHETLAND PL | ARROYO GRANDE | CA | 93420 | |
| 6082632 | HONEGGER, DOUGLAS G | Confidential - Available Upon Request | | | | |
| 5871127 | HONEGGER, GREG & KATHY | Confidential - Available Upon Request | | | | |
| 5998179 | Honegger, Lisa | Confidential - Available Upon Request | | | | |
| 4943976 | Honegger, Lisa | 1736 Kirker Pass Rd. | Clayton | CA | 94517 | |
| 7260873 | Honey Allen, Christina | Confidential - Available Upon Request | | | | |
| 5895604 | Honey Allen, Christina Carol | Confidential - Available Upon Request | | | | |
| 5922306 | Honey D. Olvera | Confidential - Available Upon Request | | | | |
| 5922305 | Honey D. Olvera | Confidential - Available Upon Request | | | | |
| 5922307 | Honey D. Olvera | Confidential - Available Upon Request | | | | |
| 6145988 | HONEY JENNIFER ET AL | Confidential - Available Upon Request | | | | |
| 5865799 | Honey Lake Hyb. Geo Prod. | Confidential - Available Upon Request | | | | |
| 4988201 | Honey, Ted | Confidential - Available Upon Request | | | | |
| 5886148 | Honeycutt, Mark | Confidential - Available Upon Request | | | | |
| 4922415 | HONEYWELL ANALYTICS INC | 405 BARCLAY BLVD | LINCOLNSHIRE | IL | 60069 | |
| 7139481 | Honeywell Analytics, HLS | Bank of America Lockbox Services, Lockbox 840067, 1950 N. Stemmons Fwy, Ste. 5010 | Dallas | TX | 75207 | |
| 7139481 | Honeywell Analytics, HLS | 300 S Tryon St Suite 500 | Charlotte | NC | 28202 | |
| 6151705 | Honeywell Analytics, HLS | Dawn Daufelt, Manager Credit, 405 Barclay Blvd | Lincolnshire | IL | 60069-3609 | |
| 6151705 | Honeywell Analytics, HLS | P.O Box 840067 | Dallas | TX | 75284-0067 | |
| 6014495 | HONEYWELL BLDG SOLUTIONS SES CORP | 1985 DOUGLAS DR NORTH DOCK 1 | GOLDEN VALLEY | MN | 55422 | |
| 6010946 | HONEYWELL INTERNATIONAL INC | 199 ROSEWOOD DR #300 | DANVERS | MA | 01923 | |
| 4922419 | HONEYWELL INTERNATIONAL INC | 23149 NETWORK PL | CHICAGO | IL | 60673-1231 | |
| 4922418 | HONEYWELL INTERNATIONAL INC | HONEYWELL AEROSPACE, HONEYWELL PLAZA | MINNEAPOLIS | MN | 55330 | |
| 4922420 | HONEYWELL INTERNATIONAL INC | HONEYWELL PROCESS SOLUTIONS, 101 COLUMBIA RD | MORRISTOWN | NJ | 07960 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1515 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6082638 | HONEYWELL INTERNATIONAL INC BUILDING SOLUTIONS | 199 ROSEWOOD DR #300 | DANVERS | MA | 01923 | |
| 7263363 | Honeywell International Inc. | Rosa Evergreen , Jeremy Karpatkin, Arnold & Porter, 601 Massachusetts Ave NW | Washington | DC | 20001-3743 | |
| 7263363 | Honeywell International Inc. | Attn: Thomas Byrne Associate General Counsel , 115 Tabor Road | Morris Plains | NJ | 07950 | |
| 4922421 | HONEYWELL PRODUCT SALES CTR | 6 CENTERPOINTE DR | LA PALMA | CA | 90623 | |
| 6116878 | Honeywell Smart Energy Gas Americas | Attn: An officer, managing or general agent, 436 North Eagle Street | Geneva | OH | 44041 | |
| 6170358 | Hong Anh Tham and/or Lan Heng | Confidential - Available Upon Request | | | | |
| 5824127 | Hong Anh Tham or Lan Heng | Confidential - Available Upon Request | | | | |
| 6143359 | HONG ANNA SAU KUEN TR | Confidential - Available Upon Request | | | | |
| 6144763 | HONG BARRY M TR ET AL | Confidential - Available Upon Request | | | | |
| 6143386 | HONG DAVID KAI YOU & CHAU YUNG TR ET AL | Confidential - Available Upon Request | | | | |
| 6146320 | HONG JUDITH Y TR & GROVES AARON R TR | Confidential - Available Upon Request | | | | |
| 5993647 | Hong Kong Clay Pot Restaurant | 960 Grant Avenue | San Francisco | CA | 94108 | |
| 6082640 | Hong Leahey | 7000 Shoreline Court | South San Francisco | CA | 94080 | |
| 4922468 | HONG MD, HOYMAN | A PROFESSIONAL MED CORP, 730 POLHEMUS RD STE 203 | SAN MATEO | CA | 94402 | |
| 6145808 | HONG RUNDI & ZHAO WEIPING | Confidential - Available Upon Request | | | | |
| 5871128 | Hong Thoa T PHAM | Confidential - Available Upon Request | | | | |
| 5895719 | Hong, Alexander | Confidential - Available Upon Request | | | | |
| 4916106 | HONG, ANNA S | 1007 N STATION DR | VACAVILLE | CA | 95688 | |
| 5887181 | Hong, Brian | Confidential - Available Upon Request | | | | |
| 5999598 | Hong, Carlos | Confidential - Available Upon Request | | | | |
| 6169950 | Hong, Chamrong | Confidential - Available Upon Request | | | | |
| 5897808 | Hong, Christopher | Confidential - Available Upon Request | | | | |
| 5996492 | HONG, CLIFFORD | Confidential - Available Upon Request | | | | |
| 4979518 | Hong, Daniel | Confidential - Available Upon Request | | | | |
| 4996914 | Hong, Darrell | Confidential - Available Upon Request | | | | |
| 4912924 | Hong, Darrell D | Confidential - Available Upon Request | | | | |
| 4919503 | HONG, DAVID KAI YOU | 2324 ANZA ST | SAN FRANCISCO | CA | 94118 | |
| 5865417 | HONG, DAVID, An Individual | Confidential - Available Upon Request | | | | |
| 4997242 | Hong, Diana | Confidential - Available Upon Request | | | | |
| 5895143 | Hong, Diana L | Confidential - Available Upon Request | | | | |
| 4979635 | Hong, Doris | Confidential - Available Upon Request | | | | |
| 5921038 | Hong, Duncan | Confidential - Available Upon Request | | | | |
| 5921038 | Hong, Duncan | Confidential - Available Upon Request | | | | |
| 4994673 | Hong, Fanyee | Confidential - Available Upon Request | | | | |
| 4980436 | Hong, Helen | Confidential - Available Upon Request | | | | |
| 5014114 | Hong, Hildegard | Confidential - Available Upon Request | | | | |
| 4922467 | HONG, HOYLOND | HOYLOND HONG MD INC, 1199 BUSH ST STE 300 | SAN FRANCISCO | CA | 94109 | |
| 5897305 | Hong, Janet J | Confidential - Available Upon Request | | | | |
| 6001352 | Hong, Joon | Confidential - Available Upon Request | | | | |
| 5901301 | Hong, Julie Trinh | Confidential - Available Upon Request | | | | |
| 6171404 | Hong, Long Thi Kim | Confidential - Available Upon Request | | | | |
| 4997642 | Hong, May | Confidential - Available Upon Request | | | | |
| 6167931 | Hong, Pham | Confidential - Available Upon Request | | | | |
| 7071240 | Hong, Pingping | Confidential - Available Upon Request | | | | |
| 4974740 | Hong, Richard | Whispering Creek Equestrian Center, 3233 Greer Road | Palo Alto | CA | 94303 | |
| 6096020 | Hong, Richard (Rick) | Confidential - Available Upon Request | | | | |
| 5895646 | Hong, Richard T | Confidential - Available Upon Request | | | | |
| 7260867 | Hong, Rundi | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4985615 | Hong, Timothy | Confidential - Available Upon Request | | | | |
| 5999289 | HONG, WILSON | Confidential - Available Upon Request | | | | |
| 5900345 | Hong, Woo Sup | Confidential - Available Upon Request | | | | |
| 5871130 | HONGQING, SHAN | Confidential - Available Upon Request | | | | |
| 4922422 | HONGSHIK HAN MD INC | 7005 N MAPLE AVE #108 | FRESNO | CA | 93720 | |
| 7247117 | Honig Vineyard and Winery, LLC | Tony Benedetti, P.O.Box 406 | Rutherfod | CA | 94573 | |
| 6146014 | HONIGHAUSEN ULRICH LEO & HONIGHAUSEN AMANDA LYNN | Confidential - Available Upon Request | | | | |
| 5871131 | Honighausen, Amanda | Confidential - Available Upon Request | | | | |
| 7164110 | HONIGHAUSEN, AMANDA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164109 | HONIGHAUSEN, ULRICH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4977378 | Honma, Herbert | Confidential - Available Upon Request | | | | |
| 4980321 | Honniball, Irene | Confidential - Available Upon Request | | | | |
| 4922424 | HONOLULU HILLS HOLDINGS LLC | PO Box 226 | TAFT | CA | 93268 | |
| 6082641 | Honolulu Hills Holdings, LLC | Darrell R. Melton, P.O. Box 226 | Taft | CA | 93268 | |
| 4922425 | HONOLULU PAIN MANAGEMENT CLINIC LLC | JEFFREY S WANG, 500 ALA MOANA BLVD SUITE 1-3 | HONOLULU | HI | 96813-0000 | |
| 4922426 | HONOR FLIGHT CENTRAL COAST | CALIFORNIA INC, PO Box 1750 | PASO ROBLES | CA | 93447 | |
| 4996124 | Honrada, Minerva | Confidential - Available Upon Request | | | | |
| 4911979 | Honrada, Minerva N | Confidential - Available Upon Request | | | | |
| 4995501 | Hons, Mary | Confidential - Available Upon Request | | | | |
| 6132029 | HONTOU ERNEST L & CHRISTINE D | Confidential - Available Upon Request | | | | |
| 4998038 | Hoo, Norman | Confidential - Available Upon Request | | | | |
| 5895826 | Hoo, Roseanne | Confidential - Available Upon Request | | | | |
| 4926857 | HOOBERY, PEGGY SUE | BURDINE PRINTING, 1040 E GRAND AVE | ARROYO GRANDE | CA | 93420 | |
| 4975415 | Hood | 1128 PENINSULA DR, 636 Georgia St. | Vallejo | CA | 94590-6124 | |
| 4976003 | Hood | 4009 HIGHWAY 147, 7858 Elk Grove-Floren Road | Sacramento | CA | 95829 | |
| 6095285 | Hood | 7858 Elk Grove-Floren Road | Sacramento | CA | 95829 | |
| 6133826 | HOOD DENNIS AND KATHERINE | Confidential - Available Upon Request | | | | |
| 6134316 | HOOD DENNIS AND KATHERINE SUSAN | Confidential - Available Upon Request | | | | |
| 6134693 | HOOD DENNIS JOHN ETAL | Confidential - Available Upon Request | | | | |
| 4922427 | HOOD EXHIBITS | 1001 CANAL BLVD | RICHMOND | CA | 94804 | |
| 5882625 | Hood, Alicia Susana | Confidential - Available Upon Request | | | | |
| 4916620 | HOOD, BARBARA E | 741 PINEY WAY | MORRO BAY | CA | 93442-1958 | |
| 4998104 | Hood, Cindy | Confidential - Available Upon Request | | | | |
| 5883977 | Hood, Dana | Confidential - Available Upon Request | | | | |
| 5886127 | Hood, Edward John | Confidential - Available Upon Request | | | | |
| 5994778 | Hood, Harold | Confidential - Available Upon Request | | | | |
| 4934749 | Hood, Harold | PO Box 605 | Arnold | CA | 95223 | |
| 5886334 | Hood, J A | Confidential - Available Upon Request | | | | |
| 4923314 | HOOD, JOHN A | 28906 BURLESON ST | AGOURA HILLS | CA | 91301 | |
| 4987125 | Hood, Lawrence | Confidential - Available Upon Request | | | | |
| 4987165 | Hood, Linda Jean | Confidential - Available Upon Request | | | | |
| 5885645 | Hood, Loren Charles | Confidential - Available Upon Request | | | | |
| 4926756 | HOOD, PATRICIA M | K & P INDUSTRIES, PO Box 2238 | ELK GROVE | CA | 95759 | |
| 5871132 | HOOD, RANDOLPH | Confidential - Available Upon Request | | | | |
| 4982469 | Hood, Virgil | Confidential - Available Upon Request | | | | |
| 4981519 | Hood, Virginia | Confidential - Available Upon Request | | | | |
| 5871133 | Hoofatt, Peter | Confidential - Available Upon Request | | | | |
| 5885394 | Hoogendoorn, Karel Ray | Confidential - Available Upon Request | | | | |
| 5898214 | Hoogerhyde, Cynthia T | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1516 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1517 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7204386 | Hoogeveen, Nicolaas | Confidential - Available Upon Request | | | | |
| 4922428 | HOOK CRANE & RIGGING INC | PO Box 81872 | BAKERSFIELD | CA | 93380-1872 | |
| 7072743 | Hook, Georgia | Confidential - Available Upon Request | | | | |
| 4985766 | Hook, Kenneth | Confidential - Available Upon Request | | | | |
| 6029379 | Hook, Michael | Confidential - Available Upon Request | | | | |
| 5880084 | Hook, Thomas Ryan | Confidential - Available Upon Request | | | | |
| 6082645 | Hook, Thomas Ryan | Confidential - Available Upon Request | | | | |
| 6143058 | HOOKER JAMES BEASLEY TR | Confidential - Available Upon Request | | | | |
| 6143835 | HOOKER WILLIAM D & DEUTSCH DIANE | Confidential - Available Upon Request | | | | |
| 4913808 | Hooker, Brian D | Confidential - Available Upon Request | | | | |
| 5999228 | HOOKER, CINDY | Confidential - Available Upon Request | | | | |
| 4980759 | Hooker, Harry | Confidential - Available Upon Request | | | | |
| 5895949 | Hooker, Jacob Dean | Confidential - Available Upon Request | | | | |
| 4913821 | Hooker, Lloyd | Confidential - Available Upon Request | | | | |
| 4983846 | Hooker, Mattie | Confidential - Available Upon Request | | | | |
| 4999155 | Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5893495 | Hooker, Shante Rene | Confidential - Available Upon Request | | | | |
| 4913809 | Hooker, Tamara M | Confidential - Available Upon Request | | | | |
| 6185291 | Hooker, William L. | Confidential - Available Upon Request | | | | |
| 6130898 | HOOKS PHILIP M & SHIRLEY T TR | Confidential - Available Upon Request | | | | |
| 5978226 | Hooks, Philip Michael | Confidential - Available Upon Request | | | | |
| 5978226 | Hooks, Philip Michael | Confidential - Available Upon Request | | | | |
| 4912775 | Hooks, Standon Nolan | Confidential - Available Upon Request | | | | |
| 5998300 | Hookstra, James & Patricia | Confidential - Available Upon Request | | | | |
| 5998300 | Hookstra, James & Patricia | Confidential - Available Upon Request | | | | |
| 4922429 | HOOPA VALLEY TRIBAL COUNCIL | PO Box 1348 | HOOPA | CA | 95546 | |
| 6135180 | HOOPER JOHN E AND LUCILLE A CO TRUSTEES | Confidential - Available Upon Request | | | | |
| 6131356 | HOOPER STEVEN M & JANET R JT | Confidential - Available Upon Request | | | | |
| 7340003 | Hooper, Angela | Confidential - Available Upon Request | | | | |
| 4993644 | Hooper, Carolyn | Confidential - Available Upon Request | | | | |
| 7158719 | HOOPER, CHARLES | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158719 | HOOPER, CHARLES | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4982478 | Hooper, David | Confidential - Available Upon Request | | | | |
| 5890421 | Hooper, Kyle Wayne | Confidential - Available Upon Request | | | | |
| 6005626 | Hooper, Leo | Confidential - Available Upon Request | | | | |
| 4944589 | Hooper, Leo | P o box 594 | Somerset | CA | 95684 | |
| 5994079 | Hooper, Lisa | Confidential - Available Upon Request | | | | |
| 4989592 | Hooper, Robert | Confidential - Available Upon Request | | | | |
| 6029380 | Hooper, Tamara | Confidential - Available Upon Request | | | | |
| 4991415 | Hoops, Jerry | Confidential - Available Upon Request | | | | |
| 4985559 | Hoorn, Carol | Confidential - Available Upon Request | | | | |
| 5996150 | Hooshmand, Mohammad | Confidential - Available Upon Request | | | | |
| 5878126 | Hooshnam, Jila | Confidential - Available Upon Request | | | | |
| 5829215 | Hoosier Acres, LLC | Dahl Law, 2304 N Street | Sacramento | CA | 95816 | |
| 6005383 | Hoosier Acres, Purdon Holdings & | attn: Aaron Stolberg, 1311 Patrick Ave | Reno | CA | 89509 | |
| 5883605 | Hooton, Nicole | Confidential - Available Upon Request | | | | |
| 4922430 | HOOVEN & CO INC | 3445 CENTRAL AVE | MCKINLEYVILLE | CA | 95519 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1517 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1518 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5871134 | HOOVEN & COMPANY INC | Confidential - Available Upon Request | | | | |
| 6147033 | HOOVER GAYLE E TR | Confidential - Available Upon Request | | | | |
| 4991408 | Hoover Jr., Ethen | Confidential - Available Upon Request | | | | |
| 6134257 | HOOVER TERRY A | Confidential - Available Upon Request | | | | |
| 7207565 | Hoover, Cheri | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 5880331 | Hoover, Christopher Luke | Confidential - Available Upon Request | | | | |
| 4949501 | Hoover, Cindy Lee | Law Offices Of Douglas Boxer, Douglas Boxer, 2561 California Park Dr., Unit 100 | Chico | CA | 95928 | |
| 4982462 | Hoover, James | Confidential - Available Upon Request | | | | |
| 4981051 | Hoover, John | Confidential - Available Upon Request | | | | |
| 5899105 | Hoover, Julie | Confidential - Available Upon Request | | | | |
| 4991517 | Hoover, Patricia | Confidential - Available Upon Request | | | | |
| 4975315 | Hoover, Rex | 1320 PENINSULA DR, 14475 Sobey Rd | Saratoga | CA | 95070 | |
| 6083997 | Hoover, Rex | Confidential - Available Upon Request | | | | |
| 5894644 | Hoover, Shawn L | Confidential - Available Upon Request | | | | |
| 4987001 | Hoover, Sophia | Confidential - Available Upon Request | | | | |
| 4912459 | Hoover, Sophia Kathleen | Confidential - Available Upon Request | | | | |
| 6143384 | HOPCRAFT GEOFF S ET AL | Confidential - Available Upon Request | | | | |
| 6082647 | Hope Lutheran Church | 55 SAN FERNANDO WAY | DALY CITY | CA | 94015 | |
| 4922431 | HOPE LUTHERAN CHURCH | 55 SAN FERNANDO WAY | DALY CITY | CA | 94015-2065 | |
| 6130358 | HOPE ROBERT B | Confidential - Available Upon Request | | | | |
| 4916039 | HOPE, ANDREA | 13840 KARRYS PL | GRASS VALLEY | CA | 95945 | |
| 5871135 | Hope, Cynthia | Confidential - Available Upon Request | | | | |
| 4990949 | Hope, Georgia | Confidential - Available Upon Request | | | | |
| 5887134 | Hope, Jenifer | Confidential - Available Upon Request | | | | |
| 4983726 | Hope, Laurence | Confidential - Available Upon Request | | | | |
| 5886676 | Hope, Terrence E | Confidential - Available Upon Request | | | | |
| 4976655 | Hope, Vera | Confidential - Available Upon Request | | | | |
| 4992806 | Hopes Jr., Nehemiah | Confidential - Available Upon Request | | | | |
| 4989750 | Hopes, Wanda | Confidential - Available Upon Request | | | | |
| 4922432 | HOPEWELL DESIGNS INC | 5940 GATEWAY DR | ALPHARETTA | GA | 30004 | |
| 5890474 | Hopfe, Bryson Dean | Confidential - Available Upon Request | | | | |
| 5896335 | Hopfe, Kimberly | Confidential - Available Upon Request | | | | |
| 5921210 | HOPGOOD, BONNIE | Confidential - Available Upon Request | | | | |
| 4991969 | Hopking, Cary | Confidential - Available Upon Request | | | | |
| 6135089 | HOPKINS GEORGE T | Confidential - Available Upon Request | | | | |
| 4982873 | Hopkins Jr., James | Confidential - Available Upon Request | | | | |
| 6144303 | HOPKINS PAUL G & NORMA S TR | Confidential - Available Upon Request | | | | |
| 6146985 | HOPKINS SCOTT & SARAH | Confidential - Available Upon Request | | | | |
| 5999309 | Hopkins Sims, Edith | Confidential - Available Upon Request | | | | |
| 6143564 | HOPKINS STEVE | Confidential - Available Upon Request | | | | |
| 4922434 | HOPKINS TECHNICAL PRODUCTS INC | 136 INDUSTRY DR | PITTSBURGH | PA | 15275 | |
| 4922433 | HOPKINS TECHNICAL PRODUCTS INC | 2956-B TREAT BLVD | CONCORD | CA | 94518 | |
| 6005065 | Hopkins, Antjony | Confidential - Available Upon Request | | | | |
| 4943356 | Hopkins, Antjony | 14662 Emory Ave. | Clearlake | CA | 95422 | |
| 4911673 | Hopkins, Ashley A | Confidential - Available Upon Request | | | | |
| 7200380 | HOPKINS, BRYAR | Confidential - Available Upon Request | | | | |
| 5877894 | Hopkins, Daryl Lamont | Confidential - Available Upon Request | | | | |
| 6005867 | Hopkins, David | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1518 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1519 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4944685 | Hopkins, David | 4745 D'Agostini Drive | Mount Aukum | CA | 95656 | |
| 4981296 | Hopkins, Edward | Confidential - Available Upon Request | | | | |
| 5993577 | Hopkins, Ellis | Confidential - Available Upon Request | | | | |
| 5880439 | Hopkins, Jacob | Confidential - Available Upon Request | | | | |
| 4911895 | Hopkins, Keely Jenine Eurich | Confidential - Available Upon Request | | | | |
| 4979158 | Hopkins, Larry | Confidential - Available Upon Request | | | | |
| 4993311 | Hopkins, Lori | Confidential - Available Upon Request | | | | |
| 5898501 | Hopkins, Lori A. | Confidential - Available Upon Request | | | | |
| 4989518 | Hopkins, Marcia | Confidential - Available Upon Request | | | | |
| 4927020 | HOPKINS, PHILIP | 26 KINGSTON DR WHITLEY BAY | NEWCASTLE UPON TYNE | | NE261JH | UNITED KINGDOM |
| 5878898 | Hopkins, Randy | Confidential - Available Upon Request | | | | |
| 5919658 | Hopkins, Robin | Confidential - Available Upon Request | | | | |
| 5919658 | Hopkins, Robin | Confidential - Available Upon Request | | | | |
| 6165528 | Hopkins, Robin | Confidential - Available Upon Request | | | | |
| 4983164 | Hopkins, Ronald | Confidential - Available Upon Request | | | | |
| 5899151 | Hopkins, Scott | Confidential - Available Upon Request | | | | |
| 5978228 | Hopkins, Stephanie | Confidential - Available Upon Request | | | | |
| 4988386 | Hopkins, Susan | Confidential - Available Upon Request | | | | |
| 5993966 | Hopkins, Toni Lee | Confidential - Available Upon Request | | | | |
| 5919731 | Hopkins, Vickie | Confidential - Available Upon Request | | | | |
| 6174833 | Hopkins, Vickie M | Confidential - Available Upon Request | | | | |
| 6082648 | HOPLAND POMO INDIANS - 13101 NOKOMIS RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7300264 | Hopland Properties, Inc | P.O. Box 456 | Hopland | CA | 95449 | |
| 6142588 | HOPP BARBARA K TR ET AL | Confidential - Available Upon Request | | | | |
| 5893289 | Hopp, Alan Maxwell | Confidential - Available Upon Request | | | | |
| 5885302 | Hopp, Keith W | Confidential - Available Upon Request | | | | |
| 4989351 | Hopp, Mark | Confidential - Available Upon Request | | | | |
| 7222848 | Hoppe, Fred | Confidential - Available Upon Request | | | | |
| 5995898 | Hoppe, Gary | Confidential - Available Upon Request | | | | |
| 6082651 | Hopper Engineering Associates, Inc. | 300 Vista Del Mar | Redondo Beach | CA | 90277 | |
| 6142116 | HOPPER LANE APTS | Confidential - Available Upon Request | | | | |
| 6144429 | HOPPER MICHELLE L & GREGORY D | Confidential - Available Upon Request | | | | |
| 4922436 | HOPPER PROPERTIES LLC | 2911 LANDCO DR | BAKERSFIELD | CA | 93308 | |
| 5881366 | Hopper Sr., Russell Scott | Confidential - Available Upon Request | | | | |
| 4980303 | Hopper, Carole | Confidential - Available Upon Request | | | | |
| 7308242 | Hopper, David G. and Shari Maxson | Confidential - Available Upon Request | | | | |
| 4987457 | Hopper, Doris | Confidential - Available Upon Request | | | | |
| 4996963 | Hopper, Doug | Confidential - Available Upon Request | | | | |
| 7169077 | HOPPER, GARY | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169077 | HOPPER, GARY | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street Suite 503 | San Francisco | CA | 94104 | |
| 4983442 | Hopper, Glen | Confidential - Available Upon Request | | | | |
| 7324889 | Hopper, Jessica | P.O. Box 1631 | Magalia | CA | 95954 | |
| 6157343 | Hopper, Jessica | Confidential - Available Upon Request | | | | |
| 7169078 | HOPPER, MARILYN | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169078 | HOPPER, MARILYN | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street Suite 503 | San Francisco | CA | 94104 | |
| 7320493 | Hopper, Shari | Confidential - Available Upon Request | | | | |
| 6005089 | HOPPER, VIVIAN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1519 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1520 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6146926 | HOPPERT BERNT D TR & HOPPERT MARY O TR | Confidential - Available Upon Request | | | | |
| 7212462 | Hoppert, Mary and Bernt | Confidential - Available Upon Request | | | | |
| 4997778 | Hoppert, Monte | Confidential - Available Upon Request | | | | |
| 4915127 | Hoppert, Monte Wayne | Confidential - Available Upon Request | | | | |
| 5896033 | Hoppes, Shaun Francis | Confidential - Available Upon Request | | | | |
| 6131459 | HOPSON RONALD W & KATHY JT | Confidential - Available Upon Request | | | | |
| 7254915 | Hopson, Lance | Confidential - Available Upon Request | | | | |
| 7263417 | Hopson, Lance | Confidential - Available Upon Request | | | | |
| 4996938 | Hopson, Lance | Confidential - Available Upon Request | | | | |
| 7286078 | Hopson, Lance | Confidential - Available Upon Request | | | | |
| 7286078 | Hopson, Lance | Confidential - Available Upon Request | | | | |
| 5902061 | HOPSON, LANCE A | Confidential - Available Upon Request | | | | |
| 4984286 | Hopson, Linda | Confidential - Available Upon Request | | | | |
| 7216709 | Horace Mann Insurance Company, Horace Mann Property & Casualty | Dentons US LLP, Patrick C. Maxcy, 233 South Wacker Drive | Chicago | IL | 60640 | |
| 7216709 | Horace Mann Insurance Company, Horace Mann Property & Casualty | c/o Amy archer, Vice President, P&C Claims, 3701 Regent BLVD, Suite 300 | Irving | TX | 15063 | |
| 5978230 | Horace Mann-Worker, Kent | 6384 FOREST LANE | PARADISE | CA | 95969 | |
| 5922309 | Horacio Cisneros | Confidential - Available Upon Request | | | | |
| 5922312 | Horacio Cisneros | Confidential - Available Upon Request | | | | |
| 5922311 | Horacio Cisneros | Confidential - Available Upon Request | | | | |
| 5947878 | Horacio Hernandez | Confidential - Available Upon Request | | | | |
| 5897088 | Horak, Joseph P. | Confidential - Available Upon Request | | | | |
| 4913319 | Horak, Leslie G. | Confidential - Available Upon Request | | | | |
| 5885377 | Horal, Warren L | Confidential - Available Upon Request | | | | |
| 5865310 | Horan, Chris | Confidential - Available Upon Request | | | | |
| 6003642 | Horan, Gerard | Confidential - Available Upon Request | | | | |
| 4998226 | HORANIC JR., EDWIN | Confidential - Available Upon Request | | | | |
| 4998226 | HORANIC JR., EDWIN | Confidential - Available Upon Request | | | | |
| 6117776 | Horanic Jr., Edwin A | Confidential - Available Upon Request | | | | |
| 6132741 | HORBACH JEROME L ETAL | Confidential - Available Upon Request | | | | |
| 6141444 | HORCHER ELISABETH TR ET AL | Confidential - Available Upon Request | | | | |
| 7335809 | Horchler, Thomas L. | Confidential - Available Upon Request | | | | |
| 4993647 | Horciza, Linda | Confidential - Available Upon Request | | | | |
| 5894530 | Horder, Louise | Confidential - Available Upon Request | | | | |
| 4977914 | Horejsi, Rachaelynne | Confidential - Available Upon Request | | | | |
| 5919336 | Horenstein, Robin | Confidential - Available Upon Request | | | | |
| 4927993 | HOREVITZ, RICHARD | PHD, 81767 DOCTOR CARREON BLVD STE 203 | INDIO | CA | 92201 | |
| 6005443 | Horichi, Ben | Confidential - Available Upon Request | | | | |
| 4988202 | Horikoshi, Carl | Confidential - Available Upon Request | | | | |
| 4986939 | Horinouchi, Gary | Confidential - Available Upon Request | | | | |
| 4990190 | Horio, Brian | Confidential - Available Upon Request | | | | |
| 6139818 | HORIUCHI BRIAN CHARLES | Confidential - Available Upon Request | | | | |
| 5884110 | Horiuchi, Christina | Confidential - Available Upon Request | | | | |
| 4922437 | HORIZON CRITICAL CARE MEDICAL | GROUP INC, 400 W MINERAL KING | VISALIA | CA | 93291 | |
| 5871136 | Horizon Edge Partners, LLC | Confidential - Available Upon Request | | | | |
| 5864472 | HORIZON NUT, LLC | Confidential - Available Upon Request | | | | |
| 4922438 | HORIZON TECHNOLOGY INC | 45 NORTH WESTERN DR | SALEM | NH | 03079 | |
| 5871140 | Horizon Tower Limited Partnership -II | Confidential - Available Upon Request | | | | |
| 5871139 | Horizon Tower Limited Partnership -II, LP | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7171284 | Horizon West Transmission, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7171284 | Horizon West Transmission, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4922439 | HORIZONS FOUNDATION | 550 MONTGOMERY ST STE 700 | SAN FRANCISCO | CA | 94111 | |
| 5890085 | Horlacher, Kai Birt | Confidential - Available Upon Request | | | | |
| 6159616 | Horlock, Steve | Confidential - Available Upon Request | | | | |
| 4975659 | Hormel, George | 0835 LASSEN VIEW DR, 24881 2nd Street | Hayward | CA | 94541 | |
| 6085472 | Hormel, George | Confidential - Available Upon Request | | | | |
| 6145193 | HORN DARRELL TR & HORN NANCY K TR | Confidential - Available Upon Request | | | | |
| 6142260 | HORN FAMILY REAL ESTATE HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 4980459 | Horn, Al | Confidential - Available Upon Request | | | | |
| 5999503 | Horn, Ann | Confidential - Available Upon Request | | | | |
| 5998151 | Horn, Benjamin | Confidential - Available Upon Request | | | | |
| 6006944 | Horn, Daniel | Confidential - Available Upon Request | | | | |
| 5887675 | Horn, David Alan | Confidential - Available Upon Request | | | | |
| 4987168 | Horn, Helen | Confidential - Available Upon Request | | | | |
| 4979450 | Horn, Herman | Confidential - Available Upon Request | | | | |
| 5893597 | Horn, Jason G | Confidential - Available Upon Request | | | | |
| 5871141 | HORN, JOHN | Confidential - Available Upon Request | | | | |
| 4911841 | Horn, Jonna Lou | Confidential - Available Upon Request | | | | |
| 5896875 | Horn, Karl W | Confidential - Available Upon Request | | | | |
| 5889359 | Horn, Kurtis Allan | Confidential - Available Upon Request | | | | |
| 5995694 | Horn, Lawrence & Mary | 540 Shoreline HWY | Mill Valley | CA | 94941 | |
| 4996193 | Horn, Mark | Confidential - Available Upon Request | | | | |
| 4995646 | Horn, Mark | Confidential - Available Upon Request | | | | |
| 4911798 | Horn, Mark Alec | Confidential - Available Upon Request | | | | |
| 5891594 | Horn, Mark Steven | Confidential - Available Upon Request | | | | |
| 5871142 | HORN, MATT | Confidential - Available Upon Request | | | | |
| 6167953 | Horn, Patwin G | Confidential - Available Upon Request | | | | |
| 5898894 | Horn, Ryan A | Confidential - Available Upon Request | | | | |
| 4930788 | HORN, THOMAS W | 222 BIG ROCK RD | ORLEANS | CA | 95556 | |
| 5998957 | hornberger, laura | Confidential - Available Upon Request | | | | |
| 5901314 | Hornbrook, Heather Ruth | Confidential - Available Upon Request | | | | |
| 5871143 | HORNBURG, JOHN | Confidential - Available Upon Request | | | | |
| 6132874 | HORNE JOEL V AND CYNTHIA D H/W | Confidential - Available Upon Request | | | | |
| 6132864 | HORNE WILBERT A & CHARLOTTE R TR | Confidential - Available Upon Request | | | | |
| 4988419 | Horne, Bruce | Confidential - Available Upon Request | | | | |
| 7484905 | Horne, Deborah S. | Confidential - Available Upon Request | | | | |
| 7472065 | Horne, Karen V. | Confidential - Available Upon Request | | | | |
| 5893269 | Horne, Shaniqua Janay | Confidential - Available Upon Request | | | | |
| 4965249 | Horne, Shaniqua Janay | Confidential - Available Upon Request | | | | |
| 4932142 | HORNER JR, WILLIAM | 1601 BRADBURY RD | TURLOCK | CA | 95380 | |
| 5978232 | Horner, Jared | Confidential - Available Upon Request | | | | |
| 5994550 | Horner, Jean | Confidential - Available Upon Request | | | | |
| 7468638 | Horner, Lorinda D. | Confidential - Available Upon Request | | | | |
| 5999151 | Horner, Paul | Confidential - Available Upon Request | | | | |
| 5886055 | Horner, Ron A | Confidential - Available Upon Request | | | | |
| 5919841 | Horner, Timothy | Confidential - Available Upon Request | | | | |
| 5895090 | Horner, Trina | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5902062 | HORNER, TRINA A | Confidential - Available Upon Request | | | | |
| 6175220 | Horner, Trina Alana | Confidential - Available Upon Request | | | | |
| 5899596 | Horng, Connie | Confidential - Available Upon Request | | | | |
| 7239125 | Horning, Jr., M. C. | Confidential - Available Upon Request | | | | |
| 7249233 | Horning, Jr., M. C. | Confidential - Available Upon Request | | | | |
| 7467674 | Horning, Jr., M.C. | Confidential - Available Upon Request | | | | |
| 4922440 | HORNITOS TELEPHONE CO | LAURA COX, 30 N. LaSalle Street, Suite 4000 | Chicago | IL | 60602 | |
| 5871144 | Hornitos Telephone Co | Confidential - Available Upon Request | | | | |
| 6014312 | HORNITOS TELEPHONE CO | P.O. BOX 1450 | MINNEAPOLIS | MN | 55485-8702 | |
| 5871145 | HORNITOS TELEPHONE CO. COMPANY | Confidential - Available Upon Request | | | | |
| 6131041 | HORNSBY CHARLES W J & GAIL H | Confidential - Available Upon Request | | | | |
| 6141228 | HORNSTEIN SUSAN JAN TR | Confidential - Available Upon Request | | | | |
| 6002923 | Hornstein, Joel | Confidential - Available Upon Request | | | | |
| 6002923 | Hornstein, Joel | Confidential - Available Upon Request | | | | |
| 7300572 | Hornstein, Juliana Ward | Confidential - Available Upon Request | | | | |
| 7301703 | Hornstein, Susan Jan | Confidential - Available Upon Request | | | | |
| 6140011 | HOROWITZ PAUL A ET AL | Confidential - Available Upon Request | | | | |
| 6144611 | HOROWITZ SANFORD I TR & ALICE B TR | Confidential - Available Upon Request | | | | |
| 7191843 | Horowitz, Alice Brittin | Confidential - Available Upon Request | | | | |
| 5893029 | Horrell, Gabe | Confidential - Available Upon Request | | | | |
| 4996331 | Horri, Mehrdad | Confidential - Available Upon Request | | | | |
| 5881812 | Horsfall, Matthew Richard | Confidential - Available Upon Request | | | | |
| 4994484 | Horsley, Candace | Confidential - Available Upon Request | | | | |
| 4982928 | Horsley, Dennis | Confidential - Available Upon Request | | | | |
| 4977454 | Horsma, Richard | Confidential - Available Upon Request | | | | |
| 7299702 | Horsman, Joseph | Confidential - Available Upon Request | | | | |
| 6141061 | HORST JAMES A TR & ROBELLO COLLEEN MARIE TR | Confidential - Available Upon Request | | | | |
| 4994487 | Horst, Claudia | Confidential - Available Upon Request | | | | |
| 4996336 | Horst, Dwight | Confidential - Available Upon Request | | | | |
| 4986479 | Horst, James | Confidential - Available Upon Request | | | | |
| 7202983 | Horst, Jennifer | Confidential - Available Upon Request | | | | |
| 4984905 | Horst, Joseph | Confidential - Available Upon Request | | | | |
| 4994518 | Horst, Lorraine | Confidential - Available Upon Request | | | | |
| 6082653 | Horstman, William Raymond | Confidential - Available Upon Request | | | | |
| 5894449 | Horstman, William Raymond | Confidential - Available Upon Request | | | | |
| 6013687 | HORTENCIA YRIGOLLEN | Confidential - Available Upon Request | | | | |
| 7479884 | Horthy, Zsuzsanna  Farkasvolgyi | Confidential - Available Upon Request | | | | |
| 7325886 | Horton , Tanna | Confidential - Available Upon Request | | | | |
| 6132004 | HORTON JAMES O JR & LILLIAN B | Confidential - Available Upon Request | | | | |
| 6132346 | HORTON ROBERT S & ANN K TTEES | Confidential - Available Upon Request | | | | |
| 5883593 | Horton, Amber Marie | Confidential - Available Upon Request | | | | |
| 6009306 | HORTON, ANDREA | Confidential - Available Upon Request | | | | |
| 5994854 | Horton, Andrew & Louise | Confidential - Available Upon Request | | | | |
| 4980856 | Horton, Archie | Confidential - Available Upon Request | | | | |
| 5883998 | Horton, Charlene | Confidential - Available Upon Request | | | | |
| 5882547 | Horton, Cindy L | Confidential - Available Upon Request | | | | |
| 6108521 | Horton, E. Lee | Confidential - Available Upon Request | | | | |
| 4920219 | HORTON, ED | PO Box 482 | LOOMIS | CA | 95650 | |
| 4984953 | Horton, Frank | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1522 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1523 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6167099 | Horton, G M | Confidential - Available Upon Request | | | | |
| 4977062 | Horton, Gwen | Confidential - Available Upon Request | | | | |
| 4981232 | Horton, Iris | Confidential - Available Upon Request | | | | |
| 4979196 | Horton, Judith | Confidential - Available Upon Request | | | | |
| 4981791 | Horton, Kenneth | Confidential - Available Upon Request | | | | |
| 4975600 | Horton, Lee E. | 0520 PENINSULA DR, 1633 Via Machado | Palo Verdes Estates | CA | 90274 | |
| 6166815 | Horton, Lori | Confidential - Available Upon Request | | | | |
| 7332399 | Horton, Ricky D. | Confidential - Available Upon Request | | | | |
| 4978990 | Horton, Robert | Confidential - Available Upon Request | | | | |
| 5889893 | Horton, Robert Donald | Confidential - Available Upon Request | | | | |
| 5880488 | Horton, Ryan Martin | Confidential - Available Upon Request | | | | |
| 6001285 | Horton, Sarah | Confidential - Available Upon Request | | | | |
| 4990996 | Horton, Wayne | Confidential - Available Upon Request | | | | |
| 4981892 | Horton, Wesley | Confidential - Available Upon Request | | | | |
| 6130070 | HORVATH CAROL A SUC TR ETAL | Confidential - Available Upon Request | | | | |
| 6141055 | HORVATH JOHN S | Confidential - Available Upon Request | | | | |
| 6135285 | HORVATH REGGIE ETAL | Confidential - Available Upon Request | | | | |
| 4933026 | Horvitz & Levy | 3601 West Olive Avenue 8th Floor | Burbank | CA | 91505 | |
| 4922441 | HORVITZ & LEVY LLP | ROBERT H. WRIGHT, 3601 W OLIVE AVE, 8TH FLOOR | BURBANK | CA | 91505 | |
| 5823220 | Horvitz & Levy LLP | Robert H. Wright, 3601 West Olive Avenue, 8th Floor | Burbank | CA | 91505 | |
| 6012298 | HORVITZ & LEVY LLP | 3601 W OLIVE AVE 8TH FL | BURBANK | CA | 91505 | |
| 6143233 | HORWATH RICHARD P & K A STEVENSON | Confidential - Available Upon Request | | | | |
| 4913211 | Hosay, Carol | Confidential - Available Upon Request | | | | |
| 6011391 | HOSE & FITTINGS ETC | 1811 ENTERPRISE BLVD | WEST SACRAMENTO | CA | 95691 | |
| 5861960 | Hose & Fittings, Etc. | 1811 Enterprise Blvd. | W. Sacramento | CA | 95691 | |
| 5884160 | Hose, Denise Rene | Confidential - Available Upon Request | | | | |
| 4977698 | Hosemann, Robert | Confidential - Available Upon Request | | | | |
| 6177571 | Hosey, Debra | Confidential - Available Upon Request | | | | |
| 5887174 | Hosford, Brent | Confidential - Available Upon Request | | | | |
| 4977377 | Hosford, William | Confidential - Available Upon Request | | | | |
| 6130895 | HOSHIYAMA MARILYN T TR | Confidential - Available Upon Request | | | | |
| 5871146 | HOSHIYAMA, DAN | Confidential - Available Upon Request | | | | |
| 4994496 | Hosier, James | Confidential - Available Upon Request | | | | |
| 4913642 | Hosig, Thierry D | Confidential - Available Upon Request | | | | |
| 5891134 | Hoskin, Drew Christopher | Confidential - Available Upon Request | | | | |
| 6006336 | Hoskin, Erwin | Confidential - Available Upon Request | | | | |
| 4978309 | Hoskins, Donald | Confidential - Available Upon Request | | | | |
| 4992588 | Hoskins, Helen | Confidential - Available Upon Request | | | | |
| 6000046 | Hoskins, Johnny | Confidential - Available Upon Request | | | | |
| 4935899 | Hoskins, Johnny | PO Box 33 | Burson | CA | 95225 | |
| 4989016 | Hoskins, Patricia | Confidential - Available Upon Request | | | | |
| 4983959 | Hoskins, Rebecca | Confidential - Available Upon Request | | | | |
| 5871147 | Hoskins, Shirley | Confidential - Available Upon Request | | | | |
| 4990046 | Hoskins, Theresa | Confidential - Available Upon Request | | | | |
| 4977277 | Hoskins, Thomas | Confidential - Available Upon Request | | | | |
| 7145881 | Hosler Family Trust | Confidential - Available Upon Request | | | | |
| 6143500 | HOSLER RANDY TR & HOSLER ROBIN TR | Confidential - Available Upon Request | | | | |
| 7144782 | HOSLER, MICHAEL | Confidential - Available Upon Request | | | | |
| 7144782 | HOSLER, MICHAEL | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1523 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7172157 | Hosler, Randy | Confidential - Available Upon Request | | | | |
| 6141567 | HOSMER STEVEN & KATHLEEN A TR | Confidential - Available Upon Request | | | | |
| 7140365 | HOSMER, KATHLEEN ANNETTE | Confidential - Available Upon Request | | | | |
| 7140365 | HOSMER, KATHLEEN ANNETTE | Confidential - Available Upon Request | | | | |
| 7140366 | HOSMER, STEVEN ROBERT | Confidential - Available Upon Request | | | | |
| 7140366 | HOSMER, STEVEN ROBERT | Confidential - Available Upon Request | | | | |
| 6082657 | Hosn, Suzanne Boles | Confidential - Available Upon Request | | | | |
| 5898933 | Hosn, Suzanne Boles | Confidential - Available Upon Request | | | | |
| 5895658 | Hosokawa, David K | Confidential - Available Upon Request | | | | |
| 5894331 | Hosokawa, Margaret Chang | Confidential - Available Upon Request | | | | |
| 5871148 | HOSOPO CORPORATION | Confidential - Available Upon Request | | | | |
| 4922443 | HOSPICE OF SAN JOAQUIN | 3888 PACIFIC AVE | STOCKTON | CA | 95204 | |
| 6082658 | HOSPICE OF THE FOOTHILLS | 10973 Rough and Ready Hgwy | Grass Valley | CA | 95945 | |
| 6082659 | HOSPICE OF THE FOOTHILLS - 11270 ROUGH & READY HWY | 17766 PENN VALLEY DR. | PENN VALLEY | CA | 95946 | |
| 6082660 | HOSPICE OF THE FOOTHILLS - 762 FREEMAN LN STE G | 17766 PENN VALLEY DRIVE | PENN VALLEY | CA | 95946 | |
| 6116879 | HOSPITAL COMM FOR LIVERMORE-PLEASANTON AREAS | 5555 W Las Positas Blvd | Pleasanton | CA | 94588 | |
| 4922444 | HOSPITAL DRIVE SURGERY CENTER | 2500 HOSPITAL DR STE 9B | MOUNTAIN VIEW | CA | 94040 | |
| 4922445 | HOSPITAL OF BARSTOW | BARSTOW COMMUNITY HOSPITAL, 820 EAST MT VIEW | BARSTOW | CA | 92311 | |
| 4922446 | HOSPITALISTS OF MODESTO | MEDICAL GROUP INC, 1441 FLORIDA AVE | MODESTO | CA | 95350-4404 | |
| 4922447 | HOSPITALISTS OF THE PENINSULA | DEPT 35157 | SAN FRANCISCO | CA | 94139 | |
| 5871149 | Hospitality Inc | Confidential - Available Upon Request | | | | |
| 5999636 | HOSSAIN, ALTAF | Confidential - Available Upon Request | | | | |
| 5901276 | Hossain, Manzoor AKM | Confidential - Available Upon Request | | | | |
| 6146865 | HOSSEINI SEYED M & SADRABADI ATEFEH B | Confidential - Available Upon Request | | | | |
| 6000884 | Hosseini, Fatemeh | Confidential - Available Upon Request | | | | |
| 5897692 | Hosseini, Nezam | Confidential - Available Upon Request | | | | |
| 5884758 | Hosseini, Nyma CL | Confidential - Available Upon Request | | | | |
| 6130232 | HOSSFELD SUSAN W ETAL TR ETAL | Confidential - Available Upon Request | | | | |
| 6130181 | HOSSFELD SUSAN W TR ETAL | Confidential - Available Upon Request | | | | |
| 4976758 | Hossli, Donna | Confidential - Available Upon Request | | | | |
| 5871151 | Hostetler Ranches LLC | Confidential - Available Upon Request | | | | |
| 5864844 | HOSTETLER RANCHES LLC, Limited Liability Co | Confidential - Available Upon Request | | | | |
| 5877914 | Hostetler, Carrie L | Confidential - Available Upon Request | | | | |
| 6145040 | HOSTETTER CHARLES W TR & HOSTETTER DONNA L TR | Confidential - Available Upon Request | | | | |
| 4994019 | Hostetter, Anthony | Confidential - Available Upon Request | | | | |
| 7461508 | Hostetter, Charles W. | Confidential - Available Upon Request | | | | |
| 4995149 | Hostetter, Mary | Confidential - Available Upon Request | | | | |
| 4915132 | Hostetter, Mary K | Confidential - Available Upon Request | | | | |
| 4994940 | Hostetter, Stephen | Confidential - Available Upon Request | | | | |
| 5993300 | Hostia, Gladys | Confidential - Available Upon Request | | | | |
| 7203095 | Hostick, Mary | Confidential - Available Upon Request | | | | |
| 4913140 | Hostler, Barry T. | Confidential - Available Upon Request | | | | |
| 5894028 | Hostler, Bradley Wayne | Confidential - Available Upon Request | | | | |
| 5879982 | Hostler, Gerald | Confidential - Available Upon Request | | | | |
| 4981373 | Hostler, Robert | Confidential - Available Upon Request | | | | |
| 4995253 | Hostler, Sharon | Confidential - Available Upon Request | | | | |
| 4947771 | Hostoski, Henriette | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7327195 | Hosue, Yoshis | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4922448 | HOT LINE CONSTRUCTION INC | C/O WELLS FARGO BANK, PO Box 202056 | DALLAS | TX | 75320 | |
| 4922449 | HOT SPRINGS MEDICAL SURGICAL GROUP | ASSOCIATED HAND SURGEONS, 2323 DELAVINA #201 | SANTA BARBARA | CA | 93105 | |
| 5878827 | Hotchkiss, David Joseph | Confidential - Available Upon Request | | | | |
| 5996556 | Hotel Abrego, Dan Priano | 755 Abrego Street | Monterey | CA | 93940 | |
| 4975708 | Hotel Casino Management | 0422 & 0424 PENINSULA DR, 491 Court Street | Verdi | NV | 89501 | |
| 4922450 | HOTEL COUNCIL OF SAN FRANCISCO | 323 GEARY ST #517 | SAN FRANCISCO | CA | 94102 | |
| 6013691 | HOTEL DEL SOL PLANTATION ASSOC DBA | 3100 WEBSTER ST | SAN FRANCISCO | CA | 94123 | |
| 7470566 | Hotel Healdsburg, LLC | 25 Matheson St | Healdsburg | CA | 95448 | |
| 5996256 | Hotel Ivy Inc | Confidential - Available Upon Request | | | | |
| 4940169 | Hotel Ivy Inc | 275 South Airport Blvd | Napa | CA | 94558 | |
| 6116880 | HOTEL NIKKO OF SAN FRANCISCO INC | 222 Mason Street | San Francisco | CA | 94102 | |
| 5871152 | HOTEL SLO, LLC | Confidential - Available Upon Request | | | | |
| 6004430 | Hotel Spero-Miller, Maricar | 405 Taylor Street | San Francisco | CA | 94102 | |
| 5871153 | Hotel Tioga Investors, LLC | Confidential - Available Upon Request | | | | |
| 5871154 | HOTEL WINTERS LLC | Confidential - Available Upon Request | | | | |
| 5899007 | Hothi, Narbir | Confidential - Available Upon Request | | | | |
| 4922451 | HOT-SHOT INFRARED INSPECTIONS INC | 15000 W 6TH AVE UNIT 102 | GOLDEN | CO | 80401 | |
| 4983375 | Hotta, Richard | Confidential - Available Upon Request | | | | |
| 4983012 | Hottinger III, Albert | Confidential - Available Upon Request | | | | |
| 7159185 | HOTVEDT, EDWARD | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7159185 | HOTVEDT, EDWARD | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 7159188 | HOTVEDT, JUDITH | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7159188 | HOTVEDT, JUDITH | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5995733 | Hotvet, Jill | Confidential - Available Upon Request | | | | |
| 4938903 | Hotvet, Jill | 849 S. Orange Grove Blvd | Carmel | CA | 91105 | |
| 5978234 | Hou, Chenda | Confidential - Available Upon Request | | | | |
| 5871155 | HOU, JAMES | Confidential - Available Upon Request | | | | |
| 5871156 | HOU, YUNFUNG | Confidential - Available Upon Request | | | | |
| 4983297 | Houbein, Gorman | Confidential - Available Upon Request | | | | |
| 5879086 | Houbein, John | Confidential - Available Upon Request | | | | |
| 5871157 | HOUCHIN, TERRY | Confidential - Available Upon Request | | | | |
| 4931790 | HOUCHIN, WALLACE | TCE, 3430 UNICORN RD | BAKERSFIELD | CA | 93308 | |
| 4977984 | Houck, Gary | Confidential - Available Upon Request | | | | |
| 4986604 | Houck, Gaylo | Confidential - Available Upon Request | | | | |
| 7227309 | Houck, Sandra | Confidential - Available Upon Request | | | | |
| 4923181 | HOUD, JEFFREY W | 10500 BRENTWOOD BLVD | BRENTWOOD | CA | 94513 | |
| 4924123 | HOUD, LAURA A | 10500 BRENTWOOD BLVD | BRENTWOOD | CA | 94513 | |
| 5897062 | Houdashelt, Christine Michelle | Confidential - Available Upon Request | | | | |
| 7185311 | HOUGH, BRIAN TRENCHARD | Confidential - Available Upon Request | | | | |
| 7185311 | HOUGH, BRIAN TRENCHARD | Confidential - Available Upon Request | | | | |
| 5885569 | Hough, Douglas Jon | Confidential - Available Upon Request | | | | |
| 4993389 | Hough, George | Confidential - Available Upon Request | | | | |
| 4979263 | Hough, Harold | Confidential - Available Upon Request | | | | |
| 6121783 | Hough, Jr., Jimmy | Confidential - Available Upon Request | | | | |
| 6082663 | Hough, Jr., Jimmy | Confidential - Available Upon Request | | | | |
| 6082662 | Hough, Richard or Carol | Confidential - Available Upon Request | | | | |
| 4983255 | Hough, Spencer | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4986736 | Hough, William | Confidential - Available Upon Request | | | | |
| 7327702 | Houghton , Jeffery Eugene | Confidential - Available Upon Request | | | | |
| 6132656 | HOUGHTON DONALD C | Confidential - Available Upon Request | | | | |
| 4978752 | Houghton, Denis | Confidential - Available Upon Request | | | | |
| 4982445 | Houghton, Derek | Confidential - Available Upon Request | | | | |
| 4921440 | HOUGHTON, GARETH | PHD, 5100 N SIXTH ST #130 | FRESNO | CA | 93710 | |
| 7464497 | Houghton, Michael | Confidential - Available Upon Request | | | | |
| 7204958 | Houk, Eric | Confidential - Available Upon Request | | | | |
| 7204958 | Houk, Eric | Confidential - Available Upon Request | | | | |
| 4980638 | Houk, John | Confidential - Available Upon Request | | | | |
| 4919802 | HOULARIS, DIMITRIOS | 180 WINTERWIND WAY | LA SELVA BEACH | CA | 95076 | |
| 6145848 | HOULBERG JANE M TR | Confidential - Available Upon Request | | | | |
| 5871158 | Houlding, Bob | Confidential - Available Upon Request | | | | |
| 6140905 | HOULE LINDA CATLIN TR | Confidential - Available Upon Request | | | | |
| 4996392 | Houle, Donald | Confidential - Available Upon Request | | | | |
| 4912306 | Houle, Donald Henry | Confidential - Available Upon Request | | | | |
| 6009831 | Houle, Emilie; Kelly and Bodie Craddock | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009829 | Houle, Emilie; Kelly and Bodie Craddock | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 6001871 | Houle, Ken | Confidential - Available Upon Request | | | | |
| 6008438 | HOULIHAN, LILLIANA | Confidential - Available Upon Request | | | | |
| 5998754 | Hoult, Christin | Confidential - Available Upon Request | | | | |
| 6140183 | HOUMIS NICKOLAS & HOUMIS PEGGY | Confidential - Available Upon Request | | | | |
| 5865314 | HOUN, HUY | Confidential - Available Upon Request | | | | |
| 6146964 | HOUNTIS PETER B TR | Confidential - Available Upon Request | | | | |
| 5871159 | Houpt, Kenneth | Confidential - Available Upon Request | | | | |
| 6006292 | Housdorf, Michael | Confidential - Available Upon Request | | | | |
| 4944730 | Housdorf, Michael | PO Box 1124 | Creswell | OR | 97426 | |
| 6004658 | House Cafe, Heritage | 303 Merchant St | vacaville | CA | 95688 | |
| 6004635 | House of Pizza-Pena, Raymond | 2270 Nicolaus Rd, 108 | Lincoln | CA | 95648 | |
| 4943191 | House of Pizza-Pena, Raymond | 2270 Nicolaus Rd | Lincoln | CA | 95648 | |
| 4922452 | HOUSE PROPERTIES 77 | III LP PERMANENT EASEMENT, 35 CORTE MADERA AVE | MILL VAELLEY | CA | 94941 | |
| 5939173 | House Properties 77, LP, Kenneth W Turner | 2057 Forest Avenue, Suite 3 | Chico | CA | 95928 | |
| 4997289 | House, Arlene | Confidential - Available Upon Request | | | | |
| 6004136 | House, Beverly | Confidential - Available Upon Request | | | | |
| 5900123 | House, Brian Delaney | Confidential - Available Upon Request | | | | |
| 5895487 | House, Carol A | Confidential - Available Upon Request | | | | |
| 4958658 | House, Dean Frank | Confidential - Available Upon Request | | | | |
| 5886496 | House, Dean Frank | Confidential - Available Upon Request | | | | |
| 4988384 | House, Frank | Confidential - Available Upon Request | | | | |
| 7287058 | House, Jason W.R. | Confidential - Available Upon Request | | | | |
| 4992394 | HOUSE, JOSEPH | Confidential - Available Upon Request | | | | |
| 4988445 | House, Leland | Confidential - Available Upon Request | | | | |
| 4911819 | House, Matthew Scott | Confidential - Available Upon Request | | | | |
| 5978239 | house, phillip | Confidential - Available Upon Request | | | | |
| 4995113 | House, Russell | Confidential - Available Upon Request | | | | |
| 5995667 | Houseboat Mighty Mart, Petersen, Nancy | 1006 Mountain View Road | Hughson | CA | 95326 | |
| 5893983 | Householder, Kelsey Noel | Confidential - Available Upon Request | | | | |
| 5893807 | Householder, Robert | Confidential - Available Upon Request | | | | |
| 4996108 | Houseman, Barbara | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4911760 | Houseman, Barbara Lynn | Confidential - Available Upon Request | | | | |
| 7482070 | Houseman, Daniel R. | Confidential - Available Upon Request | | | | |
| 4920663 | HOUSH, ERIK | 114 ESTATES DR | PIEDMONT | CA | 94611 | |
| 4998958 | Housing Alternatives Inc. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937976 | Housing Alternatives Inc.; Copello Square, LP | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6082683 | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7th Street, S.W. | Washington | DC | 20410 | |
| 7217122 | Housing Authorities Risk Retention Pool | c/o Kevin Clonts, Rizzo Mattingly Bosworth, 1300 SW 6th Ave., Ste 330 | Portland | OR | 97201 | |
| 5978240 | Housing Authority of Butte County-Tallman, Karen | 16508 SE 24th St. | Vancouver | CA | 98683 | |
| 6000417 | Housing Authority of County of Santa Barbara-Garcia, Josie | 1011 Escalante St, Unit A | Guadalupe | CA | 93434 | |
| 4936728 | Housing Authority of County of Santa Barbara-Garcia, Josie | 1011 Escalante St | Guadalupe | CA | 93434 | |
| 7220613 | Housing Authority of the County of Butte | c/o Kevin Clonts , Rizzo Mattingly Bosworth PC, 1300 SW 6th Ave., Ste. 330 | Portland | OR | 97201 | |
| 7214277 | Housing Authority of the County of Butte | Rizzo Mattingly Bosworth, c/o Kevin Clonts, 1300 SW 6th Ave., Ste. 330 | Portland | OR | 97201 | |
| 5871161 | Housing Authority of the County of Stanislaus | Confidential - Available Upon Request | | | | |
| 6082686 | HOUSING AUTHORITY OF THE COUNTY, OF KERN | 601 24TH ST | BAKERSFIELD | CA | 93301 | |
| 4922454 | HOUSING ENDOWMENT AND TRUST | OF SAN MATEO COUNTY, 2905 S EL CAMINO REAL | SAN MATEO | CA | 94403 | |
| 4922455 | HOUSING TRUST SILICON VALLEY | 75 E SANTA CLARA ST STE 1350 | SAN JOSE | CA | 95113-1838 | |
| 5907669 | Housley Ranch Market, Inc. | Victor Jacobellis, Stephanie Poli, Merlin Law Group, P.A., 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5903939 | Housley Ranch Market, Inc. | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick, Levin Simes LLP, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5996303 | Housley, Art | Confidential - Available Upon Request | | | | |
| 7163297 | HOUSLEY, ARTHUR | ARTHUR HOUSLEY, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7163297 | HOUSLEY, ARTHUR | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 7173799 | HOUSLEY, JUDITH | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7173799 | HOUSLEY, JUDITH | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 4975444 | Houston | 1022 PENINSULA DR, 6349 THISLEWOOD CT | Sparks | NV | 89436 | |
| 7214738 | Houston Casualty Company | Fidelis Claims Services LLC, Attn: Joanne Stewart-Cicero, 100 William St., Suite 310 | New York | NY | 10038 | |
| 4976330 | Houston Casualty Company | Stefano Filiberti, 13403 Northwest Freeway | Houston | TX | 77040 | |
| 7216259 | Houston Casualty Company - London Branch | Christopher Downing, Tokio Marine HCC, 10 St. Marys Park | London | | EC3A8BF | United Kingdom |
| 7216259 | Houston Casualty Company - London Branch | Christopher Downing, Senior Marine & Energy Adjuster, Tokio Marine HCC, 10 ST Mary Axe | London | | EC3A8BF | United Kingdom |
| 4922456 | HOUSTON CTY HC AUTHORITY | SOUTHEAST ALABAMA MEDICAL CTR GROUP, PO Box 15886 | BELFAST | ME | 04915-4053 | |
| 6142286 | HOUSTON DENNIS & HOUSTON LEILANI J | Confidential - Available Upon Request | | | | |
| 6140056 | HOUSTON DENNIS M & LEILANI J | Confidential - Available Upon Request | | | | |
| 5871162 | HOUSTON DESIGN & CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 5945569 | Houston Evans, Jr. | Confidential - Available Upon Request | | | | |
| 5903442 | Houston Evans, Jr. | Confidential - Available Upon Request | | | | |
| 5907297 | Houston Evans, Sr. | Confidential - Available Upon Request | | | | |
| 5903441 | Houston Evans, Sr. | Confidential - Available Upon Request | | | | |
| 7216194 | Houston Specialty Insurance Company | Scott Ivers, 800 Gessner, Suite 600 | Houston | TX | 77008 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1527 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1528 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999155 | Houston, Alvera | Confidential - Available Upon Request | | | | |
| 4981764 | Houston, Clyde | Confidential - Available Upon Request | | | | |
| 5871163 | HOUSTON, DAVID | Confidential - Available Upon Request | | | | |
| 6163345 | Houston, Dennis M. | Confidential - Available Upon Request | | | | |
| 4981452 | Houston, Gilbert | Confidential - Available Upon Request | | | | |
| 5892791 | Houston, Joshua | Confidential - Available Upon Request | | | | |
| 4986012 | Houston, Lloyd | Confidential - Available Upon Request | | | | |
| 4984423 | Houston, Maxine | Confidential - Available Upon Request | | | | |
| 5978241 | Houston, Michele | Confidential - Available Upon Request | | | | |
| 6006156 | Houston, Nicole | Confidential - Available Upon Request | | | | |
| 4992224 | Houston, Renee | Confidential - Available Upon Request | | | | |
| 4980886 | Houston, Robert | Confidential - Available Upon Request | | | | |
| 4994799 | Houston, Russell | Confidential - Available Upon Request | | | | |
| 6003925 | Houston, Teresa | Confidential - Available Upon Request | | | | |
| 6168962 | Houston, Willie | Confidential - Available Upon Request | | | | |
| 4922457 | HOUSTONS PORTABLE WATER | LISA SUE HOUSTON, PO Box 418 | AUBERRY | CA | 93602 | |
| 7331173 | Hout, Catherina Van | Confidential - Available Upon Request | | | | |
| 7331173 | Hout, Catherina Van | Confidential - Available Upon Request | | | | |
| 4921949 | HOUT, GREGORY J | CLIENT TRUST ACCOUNT, 12396 WORLD TRADE DR STE 206 | SAN DIEGO | CA | 92128 | |
| 6082689 | HOUTAN PETROLUEM INC | 27611 La Paz, Suite A2 | Laguna Niguel | CA | 92677 | |
| 5997644 | Houtby, Ken | Confidential - Available Upon Request | | | | |
| 5897676 | Houtman, Kimberly | Confidential - Available Upon Request | | | | |
| 7209978 | Houtman, Kimberly R. | Confidential - Available Upon Request | | | | |
| 4985285 | Houts, Shirley | Confidential - Available Upon Request | | | | |
| 6141517 | HOUWELING ROBERT J JR ET AL | Confidential - Available Upon Request | | | | |
| 4994829 | Houx, Dorothy | Confidential - Available Upon Request | | | | |
| 6159904 | Hovan, Michael | Confidential - Available Upon Request | | | | |
| 4996650 | Hovda, Joanne | Confidential - Available Upon Request | | | | |
| 4978016 | Hove, Larry | Confidential - Available Upon Request | | | | |
| 6170469 | Hove, Yvonne | Confidential - Available Upon Request | | | | |
| 6170469 | Hove, Yvonne | Confidential - Available Upon Request | | | | |
| 5900300 | Hovhannisyan, Hayk | Confidential - Available Upon Request | | | | |
| 5997357 | Hovis, Byron | Confidential - Available Upon Request | | | | |
| 5997328 | Hovsepian, Beverly | Confidential - Available Upon Request | | | | |
| 5994823 | HOVSEPIAN, Laura | Confidential - Available Upon Request | | | | |
| 4980323 | Hovsepian, Michelle | Confidential - Available Upon Request | | | | |
| 5880116 | Hovsepian, Tsolag | Confidential - Available Upon Request | | | | |
| 4997859 | How, Donald | Confidential - Available Upon Request | | | | |
| 4914544 | How, Donald L | Confidential - Available Upon Request | | | | |
| 5898727 | How, Kenneth K | Confidential - Available Upon Request | | | | |
| 4994001 | Howaniec, Gregory | Confidential - Available Upon Request | | | | |
| 6134952 | HOWARD BRENDA L | Confidential - Available Upon Request | | | | |
| 5922314 | Howard Brown | Confidential - Available Upon Request | | | | |
| 5922317 | Howard Brown | Confidential - Available Upon Request | | | | |
| 5922316 | Howard Brown | Confidential - Available Upon Request | | | | |
| 6133224 | HOWARD CHARLES O & PAMELA M TR | Confidential - Available Upon Request | | | | |
| 6141943 | HOWARD CHARLES W & DEBRA J | Confidential - Available Upon Request | | | | |
| 5960627 | Howard Clewett | Confidential - Available Upon Request | | | | |
| 5960626 | Howard Clewett | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1528 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1529 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6141223 | HOWARD DONALD KIMM III & KIMM A | Confidential - Available Upon Request | | | | |
| 5909600 | Howard Dunaier | Confidential - Available Upon Request | | | | |
| 5871164 | HOWARD E CAYWOOD INC | Confidential - Available Upon Request | | | | |
| 7270666 | Howard Family Trust, Ray Howard Trustee | Confidential - Available Upon Request | | | | |
| 5960632 | Howard Garrison | Confidential - Available Upon Request | | | | |
| 6139958 | HOWARD GARY | Confidential - Available Upon Request | | | | |
| 4922460 | HOWARD INDUSTRIES INC | PO Box 1588 | LAUREL | MS | 39441-1588 | |
| 6082692 | Howard Industries, Inc | PO BOX 1588 | Laurel | MS | 39441 | |
| 6082693 | Howard Industries, Inc | WRATHALL & KRUSI INC, 4 BANK ST | SAN ANSELMO | CA | 94960 | |
| 6143611 | HOWARD JEFFREY A TR & HOWARD JANET L TR | Confidential - Available Upon Request | | | | |
| 6131486 | HOWARD JEFFREY R & LAURA LEA JT | Confidential - Available Upon Request | | | | |
| 6146181 | HOWARD KATHRYN E TR ET AL | Confidential - Available Upon Request | | | | |
| 5871165 | HOWARD LAND COMPANY LP DBA SACRAMENTO TRUCK CENTER | Confidential - Available Upon Request | | | | |
| 6131524 | HOWARD LARRY E & JUDY JT | Confidential - Available Upon Request | | | | |
| 4933027 | Howard Loo (dba SwayLaw LLC) | P.O. Box 74 | Los Altos | CA | 94023-0074 | |
| 6141589 | HOWARD PHILIP J JR & HOWARD MICHELLE | Confidential - Available Upon Request | | | | |
| 6143838 | HOWARD SARA JO TR ET AL | Confidential - Available Upon Request | | | | |
| 6144058 | HOWARD T M TR & J T TR | Confidential - Available Upon Request | | | | |
| 6142142 | HOWARD THOMAS M TR & TIHONI JACQUELINE TR | Confidential - Available Upon Request | | | | |
| 4922464 | HOWARD VARINSKY ASSOCIATES | 1394 PARK AVE | EMERYVILLE | CA | 94608 | |
| 5898068 | Howard, Adam Seth | Confidential - Available Upon Request | | | | |
| 6082691 | Howard, Adam Seth | Confidential - Available Upon Request | | | | |
| 6082690 | Howard, Adrian or Amber | Confidential - Available Upon Request | | | | |
| 4980831 | Howard, Amon | Confidential - Available Upon Request | | | | |
| 5993422 | Howard, Anne | Confidential - Available Upon Request | | | | |
| 4979719 | Howard, Bill | Confidential - Available Upon Request | | | | |
| 5978242 | Howard, Carl | Confidential - Available Upon Request | | | | |
| 5891178 | Howard, Chaston Lee Davis | Confidential - Available Upon Request | | | | |
| 4918575 | HOWARD, CLAIRINDA L | CLAIR L HOWARD, 2926 LONE TREE WAY | ANTIOCH | CA | 94509 | |
| 5997336 | Howard, Curtis | Confidential - Available Upon Request | | | | |
| 6002535 | HOWARD, DALE | Confidential - Available Upon Request | | | | |
| 5994680 | HOWARD, DANIEL | Confidential - Available Upon Request | | | | |
| 4997510 | Howard, De Elda | Confidential - Available Upon Request | | | | |
| 5880704 | Howard, Dean M | Confidential - Available Upon Request | | | | |
| 4988949 | Howard, Donald | Confidential - Available Upon Request | | | | |
| 5885832 | Howard, Douglas Russell | Confidential - Available Upon Request | | | | |
| 5999384 | HOWARD, DUSTIN | Confidential - Available Upon Request | | | | |
| 5890854 | Howard, Erika Michelle | Confidential - Available Upon Request | | | | |
| 6182689 | Howard, Erin | Confidential - Available Upon Request | | | | |
| 7334232 | Howard, Erin M. | Confidential - Available Upon Request | | | | |
| 4980211 | Howard, Garry | Confidential - Available Upon Request | | | | |
| 5997923 | Howard, Gary & Joan | Confidential - Available Upon Request | | | | |
| 4977925 | Howard, George | Confidential - Available Upon Request | | | | |
| 7482915 | Howard, Ginger Ann | Confidential - Available Upon Request | | | | |
| 7482915 | Howard, Ginger Ann | Confidential - Available Upon Request | | | | |
| 6007248 | Howard, Heather | Confidential - Available Upon Request | | | | |
| 5887676 | Howard, James M | Confidential - Available Upon Request | | | | |
| 7212381 | Howard, Janet B. | Confidential - Available Upon Request | | | | |
| 5997723 | Howard, Janis | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1529 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1530 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5939178 | Howard, Jeannette | Confidential - Available Upon Request | | | | |
| 5885950 | Howard, Jeff Tate | Confidential - Available Upon Request | | | | |
| 5895868 | Howard, Jeremy A | Confidential - Available Upon Request | | | | |
| 5993636 | Howard, Joanne | Confidential - Available Upon Request | | | | |
| 4978666 | Howard, John | Confidential - Available Upon Request | | | | |
| 7331613 | Howard, Jory | Confidential - Available Upon Request | | | | |
| 4949963 | Howard, Joseph | Law Offices of Davis & Van Wagenen, 5703 N. West Ave., Suite 100 | Fresno | CA | 93711 | |
| 4923576 | HOWARD, JUSTIN LEE | PO Box 201 | GRIDLEY | CA | 95948 | |
| 4997929 | Howard, Karen | Confidential - Available Upon Request | | | | |
| 4914739 | Howard, Karen L | Confidential - Available Upon Request | | | | |
| 5895488 | Howard, Kenneth James | Confidential - Available Upon Request | | | | |
| 4994002 | Howard, Kevin | Confidential - Available Upon Request | | | | |
| 5939179 | HOWARD, LAURA | Confidential - Available Upon Request | | | | |
| 4984243 | Howard, Linda | Confidential - Available Upon Request | | | | |
| 5994205 | Howard, Linda | Confidential - Available Upon Request | | | | |
| 5883960 | Howard, Mandiko Rahsaan | Confidential - Available Upon Request | | | | |
| 4976815 | Howard, Marie | Confidential - Available Upon Request | | | | |
| 5939180 | Howard, Michael | Confidential - Available Upon Request | | | | |
| 7147371 | Howard, Michael | Confidential - Available Upon Request | | | | |
| 7304776 | Howard, Molly | Confidential - Available Upon Request | | | | |
| 6002428 | Howard, Nicole | Confidential - Available Upon Request | | | | |
| 6006221 | howard, noel | Confidential - Available Upon Request | | | | |
| 4926854 | HOWARD, PEGGY A | PEG A HOWARD DC, 2571 CALIFORNIA PARK DR STE 11 | CHICO | CA | 95928 | |
| 7324921 | Howard, Randy | Confidential - Available Upon Request | | | | |
| 7320917 | Howard, Ray | Confidential - Available Upon Request | | | | |
| 4927970 | HOWARD, RICHARD B | 5811 GOLDEN OAKS RD | PARADISE | CA | 95969 | |
| 7229680 | Howard, Robert | Confidential - Available Upon Request | | | | |
| 7178160 | Howard, Robert | Confidential - Available Upon Request | | | | |
| 5877912 | Howard, Robert | Confidential - Available Upon Request | | | | |
| 7178160 | Howard, Robert | Confidential - Available Upon Request | | | | |
| 4911237 | Howard, Robert | Confidential - Available Upon Request | | | | |
| 4981581 | Howard, Robert | Confidential - Available Upon Request | | | | |
| 5998456 | Howard, Robert & Susan | Confidential - Available Upon Request | | | | |
| 5879589 | Howard, Robert Justin | Confidential - Available Upon Request | | | | |
| 4928184 | HOWARD, ROBERT P | PO Box 4451 | OCEANSIDE | CA | 92052 | |
| 6175221 | Howard, Robert T | Confidential - Available Upon Request | | | | |
| 5883478 | Howard, Samocki | Confidential - Available Upon Request | | | | |
| 5995861 | Howard, Sandra | Confidential - Available Upon Request | | | | |
| 6183055 | Howard, Shannon | Confidential - Available Upon Request | | | | |
| 7334176 | Howard, Shannon J. | Confidential - Available Upon Request | | | | |
| 5879280 | Howard, Shawn Leslie | Confidential - Available Upon Request | | | | |
| 5879102 | Howard, Sherri D | Confidential - Available Upon Request | | | | |
| 5978246 | Howard, Teal | Confidential - Available Upon Request | | | | |
| 5894758 | Howard, Tracy D | Confidential - Available Upon Request | | | | |
| 5893188 | Howard, Tyler Jay | Confidential - Available Upon Request | | | | |
| 4993395 | Howard, Walter | Confidential - Available Upon Request | | | | |
| 4912173 | Howard, Walter R | Confidential - Available Upon Request | | | | |
| 4978007 | Howard, Wanda | Confidential - Available Upon Request | | | | |
| 5996261 | Howard, Wanda | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4940343 | Howard, Wanda | 2811 Apple Valley Ct | Atwater | CA | 95301 | |
| 7164964 | HOWARD, ZACKARY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7071206 | Howard, Zakiyyah | Confidential - Available Upon Request | | | | |
| 4977191 | Howard-Johnson, Eleanor | Confidential - Available Upon Request | | | | |
| 6000973 | Howard's daycare-Randolph, Marilyn | 1507 Endicott Dr | San Jose | CA | 95122 | |
| 6005572 | Howarth, Deja | Confidential - Available Upon Request | | | | |
| 4922465 | HOWDEN NORTH AMERICA INC | 7909 PARKLANE RD STE 300 | COLUMBIA | SC | 29223 | |
| 6130106 | HOWDEN WILLIAM J & CANDISS | Confidential - Available Upon Request | | | | |
| 5885317 | Howden, James | Confidential - Available Upon Request | | | | |
| 4975573 | Howe | 0600 PENINSULA DR, P. O. Box 246 | Kentfield | CA | 94914 | |
| 6145515 | HOWE DARREN & HOWE MICHELLE CURTIS | Confidential - Available Upon Request | | | | |
| 5994385 | Howe Electric | PO Box 1619 | Kelseyville | CA | 95451 | |
| 6142570 | HOWE FRANCIS ROBERT CARTER TR & BELL RANDOLF LEE T | Confidential - Available Upon Request | | | | |
| 6146967 | HOWE KEVIN K TR | Confidential - Available Upon Request | | | | |
| 4985123 | Howe, Clyde | Confidential - Available Upon Request | | | | |
| 4980889 | Howe, Edward | Confidential - Available Upon Request | | | | |
| 5896061 | Howe, Elvira Alexandrovna | Confidential - Available Upon Request | | | | |
| 6164367 | Howe, F. Robert C. | Confidential - Available Upon Request | | | | |
| 4984416 | Howe, Gloria | Confidential - Available Upon Request | | | | |
| 4977793 | Howe, Harry | Confidential - Available Upon Request | | | | |
| 7277862 | Howe, James | Confidential - Available Upon Request | | | | |
| 5902063 | HOWE, JAMES | Confidential - Available Upon Request | | | | |
| 5902063 | HOWE, JAMES | Confidential - Available Upon Request | | | | |
| 4998014 | Howe, James | Confidential - Available Upon Request | | | | |
| 4975574 | Howe, John | 0602 PENINSULA DR, P. O. Box 246 | Kentfield | CA | 94914 | |
| 6062118 | Howe, John | Confidential - Available Upon Request | | | | |
| 6003026 | Howe, John | Confidential - Available Upon Request | | | | |
| 7165205 | HOWE, KEVIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5893785 | Howe, Lee Matthew | Confidential - Available Upon Request | | | | |
| 4980842 | Howe, Leonard | Confidential - Available Upon Request | | | | |
| 4992554 | Howe, Martha | Confidential - Available Upon Request | | | | |
| 7466151 | Howe, Maryjane | Confidential - Available Upon Request | | | | |
| 7468117 | Howe, Maryjane | Confidential - Available Upon Request | | | | |
| 6156409 | Howe, Matthew | Confidential - Available Upon Request | | | | |
| 7164081 | HOWE, ROBERT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5891475 | Howe, Samuel | Confidential - Available Upon Request | | | | |
| 4994123 | Howe, Susan | Confidential - Available Upon Request | | | | |
| 5896058 | Howe, Tyler | Confidential - Available Upon Request | | | | |
| 6141515 | HOWELL BEVERLY | Confidential - Available Upon Request | | | | |
| 6142882 | HOWELL LESLIE C | Confidential - Available Upon Request | | | | |
| 6131537 | HOWELL WYATT & MICHELLE JT | Confidential - Available Upon Request | | | | |
| 4913388 | Howell, Brad Charles | Confidential - Available Upon Request | | | | |
| 7317025 | Howell, Brenda Lee | Confidential - Available Upon Request | | | | |
| 4983543 | Howell, Charles | Confidential - Available Upon Request | | | | |
| 7295733 | Howell, Daniel | Confidential - Available Upon Request | | | | |
| 7238913 | Howell, Diane Bernal | Confidential - Available Upon Request | | | | |
| 7238913 | Howell, Diane Bernal | Confidential - Available Upon Request | | | | |
| 4986350 | Howell, Gerald | Confidential - Available Upon Request | | | | |
| 7172717 | Howell, Gerri | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1531 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1532 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7469893 | Howell, Jeanette A | Confidential - Available Upon Request | | | | |
| 7472440 | Howell, Jeanette Ann | Confidential - Available Upon Request | | | | |
| 5893680 | Howell, Jedidiah | Confidential - Available Upon Request | | | | |
| 4979088 | Howell, John | Confidential - Available Upon Request | | | | |
| 5892673 | Howell, Joshua John | Confidential - Available Upon Request | | | | |
| 6174904 | Howell, Keith A | Confidential - Available Upon Request | | | | |
| 4914772 | Howell, Kenneth Dade | Confidential - Available Upon Request | | | | |
| 6175800 | Howell, Linda F | Confidential - Available Upon Request | | | | |
| 4979343 | Howell, Mervyn | Confidential - Available Upon Request | | | | |
| 7336713 | Howell, Michael  E. | Confidential - Available Upon Request | | | | |
| 6005098 | Howell, Pamela and Tammy | Confidential - Available Upon Request | | | | |
| 5941064 | Howell, Reuben | Confidential - Available Upon Request | | | | |
| 7336724 | Howell, Scott Diennis | Confidential - Available Upon Request | | | | |
| 4929957 | HOWELL, STEPHEN M | STEPHEN M HOWELL MD, 8120 TIMBERLAKE WAY 112 | SACRAMENTO | CA | 95823 | |
| 4989002 | Howell, Thomas | Confidential - Available Upon Request | | | | |
| 5939183 | Howell, Wyatt | Confidential - Available Upon Request | | | | |
| 7287344 | Hower, Daryl and Elizabeth | Confidential - Available Upon Request | | | | |
| 7466758 | Hower, Kathy | Confidential - Available Upon Request | | | | |
| 6139404 | HOWERTON BRIAN | Confidential - Available Upon Request | | | | |
| 5896431 | Howerton, Donald | Confidential - Available Upon Request | | | | |
| 5886463 | Howerton, Larry E | Confidential - Available Upon Request | | | | |
| 4984300 | Howes, Bernice | Confidential - Available Upon Request | | | | |
| 6178078 | Howes, Clara | Confidential - Available Upon Request | | | | |
| 5997780 | Howes, Clara | Confidential - Available Upon Request | | | | |
| 6178078 | Howes, Clara | Confidential - Available Upon Request | | | | |
| 5893633 | Howeson, Tanner Dakota | Confidential - Available Upon Request | | | | |
| 5889873 | Howland, Keith Ryon | Confidential - Available Upon Request | | | | |
| 6082695 | Howland, Keith Ryon | Confidential - Available Upon Request | | | | |
| 5995999 | Howland, Kenneth | Confidential - Available Upon Request | | | | |
| 4913787 | Howland, Tarrie Lue | Confidential - Available Upon Request | | | | |
| 7171906 | Howlett, Jamie | Confidential - Available Upon Request | | | | |
| 5937979 | Howry, Tiffany (aka Tiffany Harris) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998962 | Howry, Tiffany (aka Tiffany Harris) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6134456 | HOWSE RANDALL L | Confidential - Available Upon Request | | | | |
| 5871166 | Howse, Marc | Confidential - Available Upon Request | | | | |
| 6142020 | HOWSEMAN ERIN MAY TR & HOWSEMAN ROBERT SIDNEY TR | Confidential - Available Upon Request | | | | |
| 6005400 | Howser, Nicholas | Confidential - Available Upon Request | | | | |
| 6144887 | HOWSHAR SONJA | Confidential - Available Upon Request | | | | |
| 7336108 | Howshar, Sonja | Confidential - Available Upon Request | | | | |
| 5895326 | Howsley, Penny | Confidential - Available Upon Request | | | | |
| 6134859 | HOWSMON DENNIS AND KARREN TR | Confidential - Available Upon Request | | | | |
| 6131206 | HOXWORTH DEBORAH | Confidential - Available Upon Request | | | | |
| 6131184 | HOXWORTH RAYMOND CRAIG | Confidential - Available Upon Request | | | | |
| 5871167 | Hoy, Justin | Confidential - Available Upon Request | | | | |
| 7484615 | Hoyal, Tina J. | Confidential - Available Upon Request | | | | |
| 5993623 | Hoye, Carolynn | Confidential - Available Upon Request | | | | |
| 4924066 | HOYEM, LARA | 2111 MENALTO AVE | MENLO PARK | CA | 94025 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4922466 | HOYER & HICKS | 4 EMBARCADERO CENTER STE 1400 | SAN FRANCISCO | CA | 94111 | |
| 6141012 | HOYER KRISTOPHER & HOYER JAMIE L | Confidential - Available Upon Request | | | | |
| 6082696 | Hoyer, Yvette | Confidential - Available Upon Request | | | | |
| 7339742 | Hoyle, Kathllen | Confidential - Available Upon Request | | | | |
| 5894000 | Hoyle, Shane Michael | Confidential - Available Upon Request | | | | |
| 6082697 | Hoyle, Steven | Confidential - Available Upon Request | | | | |
| 6132708 | HOYMAN JOY LIFE ESTATE 5.46% | Confidential - Available Upon Request | | | | |
| 6141433 | HOYT BRIAN | Confidential - Available Upon Request | | | | |
| 5871168 | HOYT DINGWALL DBA FAULTLINE BUILDERS | Confidential - Available Upon Request | | | | |
| 5003286 | Hoyt, Brian | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5939184 | Hoyt, Elwood | Confidential - Available Upon Request | | | | |
| 7465574 | Hoyt, Merlin | Confidential - Available Upon Request | | | | |
| 5897474 | Hoyt, Molly Jane | Confidential - Available Upon Request | | | | |
| 7481326 | Hoyt, Nora | Confidential - Available Upon Request | | | | |
| 4912566 | Hoyt, Palmore | Confidential - Available Upon Request | | | | |
| 6148895 | Hoytt, Lisa M. | Confidential - Available Upon Request | | | | |
| 4983577 | Hoyum, Carolyn | Confidential - Available Upon Request | | | | |
| 6040791 | Hozier, Nowassa | Confidential - Available Upon Request | | | | |
| 5865022 | HP FARMS, L.P. | Confidential - Available Upon Request | | | | |
| 5871169 | HP Hood LLC | Confidential - Available Upon Request | | | | |
| 6116881 | HP HOOD LLC | 8340 Belvedere Ave | Sacramento | CA | 95826 | |
| 4922469 | HP INC | 1140 Enterprise Way | Sunnyvale | CA | 94089-1412 | |
| 6082699 | HP INC | 3000 HANOVER ST | PALO ALTO | CA | 94304 | |
| 7293419 | HP Inc. | Karen H. Davis, Partner, Fox Rothschild LLP, 747 Constitution Drive, Suite 100, PO Box 673 | Exton | PA | 19341 | |
| 7293419 | HP Inc. | Christopher Dirscherl, Global Remediation and Enviornmental, Programs Manager, 1501 Page Mill Road, M/S 1504 | Palo Alto | CA | 94304 | |
| 4922470 | HP VALVES BV | ZUTPHENSTRAAT 1 | OLDENZAAL | | 7575 EJ | NETHERLANDS |
| 6082701 | HP VALVES BV | ZUTPHENSTRAAT 1 OLDENZAAL | OVERIJSSEL | | 7575 | NETHERLANDS |
| 6010633 | HPC HECK & PARTNERS | 111 DERWOOD RD #200 | SAN RAMON | CA | 94583 | |
| 4922471 | HPC HECK & PARTNERS | CONSULTING INC, 111 DERWOOD RD #200 | SAN RAMON | CA | 94583 | |
| 6082702 | HPC HECK & PARTNERS, CONSULTING INC DBA HPC AMERICA | 111 DERWOOD RD #200 | SAN RAMON | CA | 94583 | |
| 5871170 | HPN 55 Grand, LLC | Confidential - Available Upon Request | | | | |
| 5871171 | HPS Farming Inc | Confidential - Available Upon Request | | | | |
| 6011698 | HPS MECHANICAL INC | Confidential - Available Upon Request | | | | |
| 6082712 | HPS Mechanical, Inc. | 3100 East Belle Terrace | Bakersfield | CA | 93307 | |
| 5788378 | HPS Mechanical, Inc. | Attn: Credit Department, 3100 E. Belle Terrace | Bakersfield | CA | 93307 | |
| 5856614 | HPS Mechanical, Inc. | Attn: Justice Gradowitz, 3100 E. Belle Terrace | Bakersfield | CA | 93307 | |
| 6082713 | HR INTERNATIONAL FOODS INC - 2711 HILLCREST AVE | 2763 Via Industria | Temecula | CA | 92590 | |
| 6144689 | HR SANTA ROSA LLC | Confidential - Available Upon Request | | | | |
| 7479962 | Hrabko, Jonathan | Confidential - Available Upon Request | | | | |
| 6002480 | Hrabovsky, Nicholas | Confidential - Available Upon Request | | | | |
| 4939575 | Hrabovsky, Nicholas | 584 W SMITH RD | BELLINGHAM | WA | 98226 | |
| 4994160 | Hrimnak, Carol | Confidential - Available Upon Request | | | | |
| 4917776 | HRIMNAK, CAROL J | 6506 MARKLEY WAY | CARMICHAEL | CA | 95608 | |
| 4987389 | Hrnjak, William | Confidential - Available Upon Request | | | | |
| 5993483 | HROMADA, ELIZABETH | Confidential - Available Upon Request | | | | |
| 4997017 | Hromyak, Daniel | Confidential - Available Upon Request | | | | |
| 5993752 | Hromyak, Dawnise | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1533 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6010635 | HRST INC | 6557 CITY WEST PKWY | EDEN PRAIRIE | MN | 55344 | |
| 4922474 | HRTMS INC | 4000 BLUE RIDGE RD STE 180 | RALEIGH | NC | 27612 | |
| 6145912 | HSIEH JI NAN & GONG TINA O | Confidential - Available Upon Request | | | | |
| 6142056 | HSIEH SHAWN J & HSIEH SAYOULI L | Confidential - Available Upon Request | | | | |
| 4978958 | Hsieh, Ching-Shiey | Confidential - Available Upon Request | | | | |
| 6002611 | Hsieh, Huong Kuang | Confidential - Available Upon Request | | | | |
| 5871172 | Hsieh, Kuokuei | Confidential - Available Upon Request | | | | |
| 4927684 | HSIEH, RAYMOND | MD, 2101 FOREST AVE 220A | SAN JOSE | CA | 95128-1473 | |
| 4927685 | HSIEH, RAYMOND | MD, PO Box 729 | SAN JOSE | CA | 95106 | |
| 7163591 | HSIEH, SAYOULI LILY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163592 | HSIEH, SHAWN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4980252 | Hsiung, Chi-Ming | Confidential - Available Upon Request | | | | |
| 6028913 | HSNO | Melissa Miles, 15601 Dallas Parkway, Suite 1050 | Addison | TX | 75001 | |
| 6028913 | HSNO | P.O. Box 51067 | Los Angeles | CA | 90051 | |
| 6142803 | HSRE-VCM FOUNTAINGROVE MOB LLC | Confidential - Available Upon Request | | | | |
| 7150555 | Hsu, Che Chao | Confidential - Available Upon Request | | | | |
| 6082716 | HSU, DAN P | Confidential - Available Upon Request | | | | |
| 4991541 | Hsu, David | Confidential - Available Upon Request | | | | |
| 4995627 | Hsu, Eric | Confidential - Available Upon Request | | | | |
| 5881789 | Hsu, Fabien Ming | Confidential - Available Upon Request | | | | |
| 4991504 | Hsu, George | Confidential - Available Upon Request | | | | |
| 6005655 | Hsu, Hugo | Confidential - Available Upon Request | | | | |
| 6004159 | Hsu, Jessica | Confidential - Available Upon Request | | | | |
| 6184023 | Hsu, Johnny | Confidential - Available Upon Request | | | | |
| 6167372 | Hsu, Li Chiang | Confidential - Available Upon Request | | | | |
| 4991745 | Hsu, Lulu | Confidential - Available Upon Request | | | | |
| 6162222 | Hsu, Richard | Confidential - Available Upon Request | | | | |
| 5978249 | Hsu, Sam | Confidential - Available Upon Request | | | | |
| 5939186 | Hsu, Sing | Confidential - Available Upon Request | | | | |
| 5939186 | Hsu, Sing | Confidential - Available Upon Request | | | | |
| 7236493 | Hsu, Sing | Confidential - Available Upon Request | | | | |
| 5894358 | Hsu, Teresa Kwan | Confidential - Available Upon Request | | | | |
| 6003062 | Hsu, Thomas | Confidential - Available Upon Request | | | | |
| 4940063 | Hsu, Thomas | 3288 Pierce Street | Richmond | CA | 94804 | |
| 5871177 | Hsu, Tracy | Confidential - Available Upon Request | | | | |
| 6004080 | Hsu, Vivian | Confidential - Available Upon Request | | | | |
| 5999881 | Hsu, Wan Ching | Confidential - Available Upon Request | | | | |
| 4984688 | Hsu, Winston | Confidential - Available Upon Request | | | | |
| 4987940 | Hsue, Josephine | Confidential - Available Upon Request | | | | |
| 4912866 | Htun, Cham | Confidential - Available Upon Request | | | | |
| 4995069 | Hu, Alfred | Confidential - Available Upon Request | | | | |
| 5896062 | Hu, Angela Jiantao Xian | Confidential - Available Upon Request | | | | |
| 6007000 | Hu, James | Confidential - Available Upon Request | | | | |
| 5996144 | Hu, Jingkun | Confidential - Available Upon Request | | | | |
| 6007582 | Hu, Martin | Confidential - Available Upon Request | | | | |
| 6000327 | Hu, Min | Confidential - Available Upon Request | | | | |
| 5996227 | Hu, Ming | Confidential - Available Upon Request | | | | |
| 6005904 | HU, PETER | Confidential - Available Upon Request | | | | |
| 6007128 | HU, QUAN | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5871178 | Hu, Serene | Confidential - Available Upon Request | | | | |
| 4987964 | Hu, Sharon | Confidential - Available Upon Request | | | | |
| 5993653 | Hu, Thomas | Confidential - Available Upon Request | | | | |
| 4911492 | Hu, Xin | Confidential - Available Upon Request | | | | |
| 5882359 | Hu, Ying | Confidential - Available Upon Request | | | | |
| 5900969 | Hua Lung Jao | Confidential - Available Upon Request | | | | |
| 4976450 | Hualapai Indian Tribe | Peter Bungart, P.O. Box 310 | Peach Springs | AZ | 86434 | |
| 4922475 | HUALAPAI TRIBE | PO Box 310 | PEACH SPRINGS | AZ | 11111 | |
| 6133053 | HUANG DAVID & FALETTI RINA | Confidential - Available Upon Request | | | | |
| 6145908 | HUANG GEORGE M TR & HUANG ELIZABETH K TR | Confidential - Available Upon Request | | | | |
| 6146482 | HUANG STEPHANIE | Confidential - Available Upon Request | | | | |
| 6132719 | HUANG ZHEN PING / | Confidential - Available Upon Request | | | | |
| 5871179 | HUANG, ALBERT | Confidential - Available Upon Request | | | | |
| 5894566 | Huang, Annette Lee | Confidential - Available Upon Request | | | | |
| 5897293 | Huang, Chadwick | Confidential - Available Upon Request | | | | |
| 6008790 | HUANG, CHENG-LIANG | Confidential - Available Upon Request | | | | |
| 5871180 | Huang, Chris | Confidential - Available Upon Request | | | | |
| 6002978 | Huang, Chun Yang | Confidential - Available Upon Request | | | | |
| 4919662 | HUANG, DENNIS | 7911 BARBL LN | LA PALMA | CA | 90623 | |
| 7282282 | Huang, Guan-Bao | Confidential - Available Upon Request | | | | |
| 5896428 | Huang, Guan-Bao Paul | Confidential - Available Upon Request | | | | |
| 4922914 | HUANG, IWA | 2519 ROCKWELL DR | DAVIS | CA | 95618 | |
| 5994295 | Huang, Jenny | Confidential - Available Upon Request | | | | |
| 4934008 | Huang, Jenny | 59 Corte Del Caballo | Moraga | CA | 94556 | |
| 5899131 | Huang, Jia Chang | Confidential - Available Upon Request | | | | |
| 6166521 | Huang, Jieyi | Confidential - Available Upon Request | | | | |
| 5899746 | Huang, John | Confidential - Available Upon Request | | | | |
| 5896329 | Huang, Julia | Confidential - Available Upon Request | | | | |
| 6082717 | Huang, Julia | Confidential - Available Upon Request | | | | |
| 7305053 | Huang, Kelly | Confidential - Available Upon Request | | | | |
| 5898940 | Huang, Kevin Balwey | Confidential - Available Upon Request | | | | |
| 6007222 | Huang, Lena | Confidential - Available Upon Request | | | | |
| 5998100 | Huang, Lily | Confidential - Available Upon Request | | | | |
| 5899350 | Huang, Ling | Confidential - Available Upon Request | | | | |
| 5871181 | Huang, Lucy | Confidential - Available Upon Request | | | | |
| 6167638 | Huang, Melissa | Confidential - Available Upon Request | | | | |
| 6008641 | HUANG, MING | Confidential - Available Upon Request | | | | |
| 5871182 | HUANG, NICOLE | Confidential - Available Upon Request | | | | |
| 4987576 | Huang, Patrick | Confidential - Available Upon Request | | | | |
| 5871183 | Huang, Robert | Confidential - Available Upon Request | | | | |
| 5891005 | Huang, Sam | Confidential - Available Upon Request | | | | |
| 4912527 | Huang, Shaquille | Confidential - Available Upon Request | | | | |
| 5871184 | HUANG, SIMON | Confidential - Available Upon Request | | | | |
| 7474812 | Huang, Solomon | Confidential - Available Upon Request | | | | |
| 6009378 | HUANG, SUKY | Confidential - Available Upon Request | | | | |
| 6003444 | Huang, Wei Shen | Confidential - Available Upon Request | | | | |
| 5994662 | Huang, Weixing | Confidential - Available Upon Request | | | | |
| 4914341 | Huang, Wendy Xinghua | Confidential - Available Upon Request | | | | |
| 6005644 | Huang, Yufeng | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4985706 | Huarte, James | Confidential - Available Upon Request | | | | |
| 4992884 | Hubacher, Patricia | Confidential - Available Upon Request | | | | |
| 6131975 | HUBBARD GARY & HELGA TRUSTEE | Confidential - Available Upon Request | | | | |
| 4987401 | Hubbard Jr., Dale | Confidential - Available Upon Request | | | | |
| 4945128 | HUBBARD, AUDREY | 1504 SHARON PLACE | SAN MATEO | CA | 94401 | |
| 4975586 | Hubbard, Cleon | 0562 PENINSULA DR, P. O. Box 3317 | Chico | CA | 95927 | |
| 6105011 | Hubbard, Cleon | Confidential - Available Upon Request | | | | |
| 4982852 | Hubbard, Clifford | Confidential - Available Upon Request | | | | |
| 5996886 | Hubbard, Dale | Confidential - Available Upon Request | | | | |
| 6003203 | Hubbard, Dan | Confidential - Available Upon Request | | | | |
| 5884571 | Hubbard, Danielle | Confidential - Available Upon Request | | | | |
| 4994224 | Hubbard, Danny | Confidential - Available Upon Request | | | | |
| 4976671 | Hubbard, Denice Yvonee | Confidential - Available Upon Request | | | | |
| 4985117 | Hubbard, Fred | Confidential - Available Upon Request | | | | |
| 4981290 | Hubbard, George | Confidential - Available Upon Request | | | | |
| 5883116 | Hubbard, Hattie | Confidential - Available Upon Request | | | | |
| 4984774 | Hubbard, Helen | Confidential - Available Upon Request | | | | |
| 7313386 | Hubbard, III, Lynn | Confidential - Available Upon Request | | | | |
| 4996888 | HUBBARD, JAMES | Confidential - Available Upon Request | | | | |
| 5885975 | Hubbard, James Eric | Confidential - Available Upon Request | | | | |
| 6082719 | Hubbard, James Eric | Confidential - Available Upon Request | | | | |
| 4912916 | HUBBARD, JAMES MICHAEL | Confidential - Available Upon Request | | | | |
| 4982521 | Hubbard, Janice | Confidential - Available Upon Request | | | | |
| 6000060 | hubbard, jennifer | Confidential - Available Upon Request | | | | |
| 4979408 | Hubbard, Karen | Confidential - Available Upon Request | | | | |
| 7323014 | Hubbard, Lynn J | Confidential - Available Upon Request | | | | |
| 7145684 | HUBBARD, MADELINE J | Confidential - Available Upon Request | | | | |
| 7145684 | HUBBARD, MADELINE J | Confidential - Available Upon Request | | | | |
| 5885267 | Hubbard, Mark Franklin | Confidential - Available Upon Request | | | | |
| 7151518 | Hubbard, Ralph D | Confidential - Available Upon Request | | | | |
| 4980337 | Hubbard, Robert | Confidential - Available Upon Request | | | | |
| 4989352 | Hubbard, Robert | Confidential - Available Upon Request | | | | |
| 7313402 | Hubbard, Scottlynn | Confidential - Available Upon Request | | | | |
| 6167854 | Hubbard, Sheronda | Confidential - Available Upon Request | | | | |
| 5890530 | Hubbard, Uprettee Elude | Confidential - Available Upon Request | | | | |
| 5997390 | Hubbard-Davis, Monique | Confidential - Available Upon Request | | | | |
| 5882668 | Hubbart, Julie Ann | Confidential - Available Upon Request | | | | |
| 6082720 | HUBBELL LENOIR CITY INC | C/O MAYDWELL & HARTZELL, 2261 CARION CT | PITTSBURG | CA | 94565 | |
| 4922477 | HUBBELL LENOIR CITY INC | MAYDWELL & HARTZELL, 2261 CARION CT | PITTSBURG | CA | 94565-4029 | |
| 6082721 | HUBBELL POWER SYSTEMS | 210 NORTH ALLEN | CENTRALIA | MO | 65240 | |
| 6013220 | HUBBELL POWER SYSTEMS | 210 NORTH ALLEN | CENTRALIA | MO | 65240-1395 | |
| 6012243 | HUBBELL POWER SYSTEMS INC | 210 N ALLEN ST | CENTRALIA | MO | 65240-1395 | |
| 4922479 | HUBBELL POWER SYSTEMS INC | RFL C/O TARBELL AND ASSOC, 210 N ALLEN ST | CENTRALIA | MO | 65240-1395 | |
| 6082725 | HUBBELL POWER SYSTEMS INC RFL C/O TARBELL AND ASSOC | 210 N ALLEN ST | CENTRALIA | MO | 65240 | |
| 6177874 | Hubbell Power Systems, Inc. | Holland & Knight LLP, c/o Lynne B. Xerras, Esq., 10 St. James Avenue | Boston | MA | 02116 | |
| 6177874 | Hubbell Power Systems, Inc. | Wes Thornton, Vice President, Legal, 701 Millennium Boulevard | Greenville | SC | 29607 | |
| 5889465 | Hubbell, Ben Edward | Confidential - Available Upon Request | | | | |
| 4996354 | Hubbell, Jaynee | Confidential - Available Upon Request | | | | |
| 4997486 | Hubbell, Neal | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1536 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1537 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002793 | Hubbell, Wayne | Confidential - Available Upon Request | | | | |
| 6179248 | Hubbenette, Jon Logan | Confidential - Available Upon Request | | | | |
| 4987610 | Hubble, John | Confidential - Available Upon Request | | | | |
| 6001547 | Hubble, Kathy | Confidential - Available Upon Request | | | | |
| 5978251 | Hubbs, Brian | Confidential - Available Upon Request | | | | |
| 4999659 | Hubbs, Emily M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6142368 | HUBENETTE WILLIAM CARL TR & PATRICIA D TR | Confidential - Available Upon Request | | | | |
| 7325905 | Hubenette, Kimberly Quan | Confidential - Available Upon Request | | | | |
| 7275901 | Hubenette, Robert Thomas | Confidential - Available Upon Request | | | | |
| 5939189 | HUBENETTE, WILLIAM | Confidential - Available Upon Request | | | | |
| 5939188 | HUBENETTE, WILLIAM | Confidential - Available Upon Request | | | | |
| 4913303 | Huber Jr., Arthur Martin | Confidential - Available Upon Request | | | | |
| 5881848 | Huber, Adrian | Confidential - Available Upon Request | | | | |
| 4918060 | HUBER, CHARLY | PO Box 508 | AHWAHNEE | CA | 93601 | |
| 6001303 | HUBER, CHISTOPHER | Confidential - Available Upon Request | | | | |
| 5871186 | HUBER, JESSICA | Confidential - Available Upon Request | | | | |
| 7321488 | Huber, John Edward | Confidential - Available Upon Request | | | | |
| 5889804 | Huber, Joshua Charles | Confidential - Available Upon Request | | | | |
| 5898926 | Huber, Markus | Confidential - Available Upon Request | | | | |
| 4991955 | Huber, Mary | Confidential - Available Upon Request | | | | |
| 5996659 | Huber, Patti | Confidential - Available Upon Request | | | | |
| 4993667 | Huber, Steven | Confidential - Available Upon Request | | | | |
| 4982326 | Huber, Ted | Confidential - Available Upon Request | | | | |
| 7331307 | Huber, Ted A | Confidential - Available Upon Request | | | | |
| 4922481 | HUBERT & YASUTAKE | IN TRUST FOR SERGIO MARQUEZ, 1320 WILLOW PASS RD STE 590 | CONCORD | CA | 94520 | |
| 4922480 | HUBERT & YASUTAKE | TRUSTEE FOR STATE FARM, 1320 WILLOW PASS RD | CONCORD | CA | 94520 | |
| 4922482 | HUBERT & YASUTAKE APC AS TRUSTEE | FOR J VALDEZ, 1320 WILLOW PASS RD | CONCORD | CA | 94520 | |
| 4922483 | HUBERT & YASUTAKE AS TRUSTEE | FOR STATE FARM GENERAL INSURANCE, 1320 WILLOW PASS RD #590 | CONCORD | CA | 94520 | |
| 5978254 | HUBERT, LOETA | Confidential - Available Upon Request | | | | |
| 6143683 | HUBIT GREGORY & JUNE | Confidential - Available Upon Request | | | | |
| 5999820 | Hubka, David | Confidential - Available Upon Request | | | | |
| 7139785 | Hubley, Greg | Confidential - Available Upon Request | | | | |
| 5893208 | Huck, Dominic | Confidential - Available Upon Request | | | | |
| 4983013 | Huck, Ellen | Confidential - Available Upon Request | | | | |
| 4977241 | Huck, Gerald | Confidential - Available Upon Request | | | | |
| 6007490 | Huck, Gloria | Confidential - Available Upon Request | | | | |
| 4926309 | HUCKABAY, ODIE J | 14065 E CALIFORNIA AVE | SANGER | CA | 93657 | |
| 5896373 | Huckabay, Timothy | Confidential - Available Upon Request | | | | |
| 5896765 | Huckaby, Dustin R | Confidential - Available Upon Request | | | | |
| 4994436 | Huckaby, Mary | Confidential - Available Upon Request | | | | |
| 5891889 | Huckaby, Victor Clay | Confidential - Available Upon Request | | | | |
| 4977302 | Hucker, Bill | Confidential - Available Upon Request | | | | |
| 4983904 | Hucker, Linda | Confidential - Available Upon Request | | | | |
| 4914163 | Huckins Jr., Michael | Confidential - Available Upon Request | | | | |
| 5884505 | Huckins Sr., Ryan | Confidential - Available Upon Request | | | | |
| 4914228 | Huckins, Tonda Marrie | Confidential - Available Upon Request | | | | |
| 5865416 | HUCKLEBERRY FRIENDS | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7242955 | Huckleberry Island Homes Association | c/o Peter V. Dessau, Esq., Miller Morton Caillat & Nevis LLP, 2001 Gateway Place, Suite 220W | San Jose | CA | 95110 | |
| 7242955 | Huckleberry Island Homes Association | c/o Peter C. Califano, Esq., Cooper, White & Cooper LLP, 201 California Street, 17th Floor | San Francisco | CA | 94111 | |
| 5860532 | Huckleberry Island Homes Association (HIHA) | Miller Morton Caillat & Nevis, LLP, c/o Peter V. Dessau, 2001 Gateway Place, Suite 220W | San Jose | CA | 95110 | |
| 5998126 | Huckleberry Island Homes Association, C/O Peter V. Dessau | 2001 Gateway Place, Suite 220W | San Jose | CA | 95110 | |
| 4975656 | Huckman | 0851 LASSEN VIEW DR, 14320 Vista Preciosa | Red Bluff | CA | 96080 | |
| 4922484 | HUCKS PRESS SERVICE | 4690-8 EAST SECOND STREET | BENICIA | CA | 94510 | |
| 6130914 | HUDAK JAMES B & HEATHER A | Confidential - Available Upon Request | | | | |
| 6131065 | HUDAK JAMES B TR | Confidential - Available Upon Request | | | | |
| 6135173 | HUDDLESTON SR CHARLES N | Confidential - Available Upon Request | | | | |
| 4983124 | Huddleston, Ellen | Confidential - Available Upon Request | | | | |
| 4993272 | Huddleston, Gerald | Confidential - Available Upon Request | | | | |
| 4922012 | HUDDLESTON, GUY PATRICK | 1848 TOMPKINS HILL RD | LOLETA | CA | 95551 | |
| 6001825 | Huddleston, Jackie | Confidential - Available Upon Request | | | | |
| 6007178 | Huddleston, Michael | Confidential - Available Upon Request | | | | |
| 5898361 | Huddleston, Patrick Anthony | Confidential - Available Upon Request | | | | |
| 4912593 | Huddleston, Richelle | Confidential - Available Upon Request | | | | |
| 5998640 | Huddleston, Tiffany & Aaron | Confidential - Available Upon Request | | | | |
| 5016686 | Hudelson, James | Confidential - Available Upon Request | | | | |
| 4996261 | Hudgens, Deborah | Confidential - Available Upon Request | | | | |
| 4912135 | Hudgens, Deborah Lyn | Confidential - Available Upon Request | | | | |
| 5897032 | Hudgins, Desiree | Confidential - Available Upon Request | | | | |
| 4994702 | Hudgins, Ella | Confidential - Available Upon Request | | | | |
| 4995949 | Hudgins, John | Confidential - Available Upon Request | | | | |
| 4911678 | Hudgins, John Timothy | Confidential - Available Upon Request | | | | |
| 6116882 | HUDSON 1455 MARKET, LLC | 1455 Market Street | San Francisco | CA | 94103 | |
| 6004003 | Hudson Excavation Inc-Larson, Matt | 570 Valdry Court Ste. C 10 | Brentwood | CA | 94513 | |
| 6000721 | Hudson Excavation Inc-Young, Marc | 570 Valdry Court,, Ste,C10 | Brentwood | CA | 94513 | |
| 4936214 | Hudson Excavation Inc-Young, Marc | 570 Valdry Court, | Brentwood | CA | 94513 | |
| 5913503 | Hudson Insurance Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7209195 | Hudson Insurance Company | Tia McClure, Deans & Homer, 160 Pine Street, Ste. 510 | San Francisco | CA | 94111 | |
| 6179250 | Hudson Jr., Claude E | Confidential - Available Upon Request | | | | |
| 6133895 | HUDSON KENNETH H AND THERESA J | Confidential - Available Upon Request | | | | |
| 6003841 | HUDSON LANDING WATER SYSTEM-PONZIO, STEVEN | 89 FRUITLAND AVE | ROYAL OAKS | CA | 95076 | |
| 6140906 | HUDSON LOREN T TR & HUDSON DEBORAH J TR | Confidential - Available Upon Request | | | | |
| 6130709 | HUDSON MARY T & GEOFFREY R TR | Confidential - Available Upon Request | | | | |
| 4922485 | HUDSON MEDICAL GROUP | PO Box 691845 | LOS ANGELES | CA | 90069 | |
| 5871187 | HUDSON ORCHARDS LLC | Confidential - Available Upon Request | | | | |
| 4922486 | HUDSON PACIFIC PROPERTIES LP | HUDSON BAYHILL OFFICE CENTER LLC, 11601 WILSHIRE BLVD STE 600 | LOS ANGELES | CA | 90025 | |
| 6133232 | HUDSON ROBERT LEE | Confidential - Available Upon Request | | | | |
| 7239669 | Hudson Skyport Plaza, LLC, a Delaware limited liability company; Hudson Skyport Plaza Land, LLC, a Delaware limited liability company and Hudson Pacific Properties, Inc., a Maryland corporation | c/o Binder & Malter, LLP., Atten: Robert Harris, 2775 Park Ave. | Santa Clara | CA | 95050 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7239669 | Hudson Skyport Plaza, LLC, a Delaware limited liability company; Hudson Skyport Plaza Land, LLC, a Delaware limited liability company and Hudson Pacific Properties, Inc., a Maryland corporation | 11601 Wilshire Blvd., 9th Floor | Los Angeles | CA | 90025 | |
| 4984462 | Hudson, Betty | Confidential - Available Upon Request | | | | |
| 4996765 | Hudson, Bonni | Confidential - Available Upon Request | | | | |
| 6169887 | Hudson, Charlsie | Confidential - Available Upon Request | | | | |
| 6002536 | Hudson, Christopher | Confidential - Available Upon Request | | | | |
| 4939819 | Hudson, Christopher | 338 nord ave. | Chico | CA | 95926 | |
| 6003582 | HUDSON, CODY | Confidential - Available Upon Request | | | | |
| 4911946 | Hudson, Delano Sean | Confidential - Available Upon Request | | | | |
| 4977814 | Hudson, Donald | Confidential - Available Upon Request | | | | |
| 6157390 | Hudson, Donna | Confidential - Available Upon Request | | | | |
| 5996620 | HUDSON, DONNA | Confidential - Available Upon Request | | | | |
| 5878115 | Hudson, Francine A | Confidential - Available Upon Request | | | | |
| 5864671 | HUDSON, GERRY | Confidential - Available Upon Request | | | | |
| 7461708 | Hudson, Harry | Confidential - Available Upon Request | | | | |
| 5889008 | Hudson, Inger Lea | Confidential - Available Upon Request | | | | |
| 6082727 | Hudson, Inger Lea | Confidential - Available Upon Request | | | | |
| 6059435 | Hudson, J. Robert, Pres. | Confidential - Available Upon Request | | | | |
| 4983513 | Hudson, James | Confidential - Available Upon Request | | | | |
| 5893567 | Hudson, James Edward | Confidential - Available Upon Request | | | | |
| 4992879 | Hudson, John | Confidential - Available Upon Request | | | | |
| 4912068 | Hudson, Josalyn | Confidential - Available Upon Request | | | | |
| 6162893 | Hudson, Joshua W | Confidential - Available Upon Request | | | | |
| 4988895 | Hudson, Lani | Confidential - Available Upon Request | | | | |
| 5897665 | Hudson, Lauren D. | Confidential - Available Upon Request | | | | |
| 4990682 | Hudson, Leslie | Confidential - Available Upon Request | | | | |
| 7148409 | Hudson, Madison | Confidential - Available Upon Request | | | | |
| 5871188 | HUDSON, MATTHEW | Confidential - Available Upon Request | | | | |
| 6000546 | Hudson, Michelle | Confidential - Available Upon Request | | | | |
| 7328795 | Hudson, Omari | Confidential - Available Upon Request | | | | |
| 6182778 | Hudson, Patricia | Confidential - Available Upon Request | | | | |
| 5896252 | Hudson, Phillip Clyde | Confidential - Available Upon Request | | | | |
| 4975110 | Hudson, Pres., Robert J. | Wishon Cove Homeowners Association, 139 S. Park Way | Santa Cruz | CA | 95062 | |
| 4981529 | Hudson, Sofia | Confidential - Available Upon Request | | | | |
| 5997799 | Hudson, Steven | Confidential - Available Upon Request | | | | |
| 5998598 | Hudson, Theresa & Kenneth | P.O. Box 601 | West Point | CA | 95255 | |
| 4936944 | HUDSON, THOMAS | 1705 DUCKART WAY | MODESTO | CA | 95355 | |
| 6000861 | HUDSON, THOMAS | Confidential - Available Upon Request | | | | |
| 5986300 | HUDSON, THOMAS | Confidential - Available Upon Request | | | | |
| 5878433 | Hudson, Thomas Edward | Confidential - Available Upon Request | | | | |
| 4912518 | Hudson, Tommy D | Confidential - Available Upon Request | | | | |
| 4993187 | Hudson, Vera | Confidential - Available Upon Request | | | | |
| 6133231 | HUDSONIA LLC | Confidential - Available Upon Request | | | | |
| 6133164 | HUDSONIA LLC | Confidential - Available Upon Request | | | | |
| 6160331 | Hudson-Pierce, Fontella | Confidential - Available Upon Request | | | | |
| 5878783 | Hudspeth, Jeffrey Michael | Confidential - Available Upon Request | | | | |
| 4987269 | Hudtloff, Charlene Mary | Confidential - Available Upon Request | | | | |
| 4922487 | HUE & CRY SECURITY SYSTEMS INC | 1751 BRUCE ST | ANDERSON | CA | 96007 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1539 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5898875 | Hue, Darren | Confidential - Available Upon Request | | | | |
| 5878908 | Hueber, Bradley Steven | Confidential - Available Upon Request | | | | |
| 5871189 | HUEBERT FARMS INC | Confidential - Available Upon Request | | | | |
| 5871190 | Huecksteadt, Barbara | Confidential - Available Upon Request | | | | |
| 4978147 | Huelster, Ricky | Confidential - Available Upon Request | | | | |
| 4913365 | Huen, Redmond K | Confidential - Available Upon Request | | | | |
| 6082728 | HUERTA FAMILY FARMS INC - 19528 E LINCOLN AVE | P.O BOX 1078 | CLOVIS | CA | 93613 | |
| 6144004 | HUERTA MARIANO NAVARRO TR & MARIA AURORA TR | Confidential - Available Upon Request | | | | |
| 5882909 | Huerta, Alicia G | Confidential - Available Upon Request | | | | |
| 5901027 | Huerta, Aron J | Confidential - Available Upon Request | | | | |
| 5878222 | Huerta, Bobby Anthony | Confidential - Available Upon Request | | | | |
| 5880582 | Huerta, Carolina A | Confidential - Available Upon Request | | | | |
| 5879773 | Huerta, Dahlila Ann | Confidential - Available Upon Request | | | | |
| 7484861 | HUERTA, DAVID  L. | Confidential - Available Upon Request | | | | |
| 5998191 | Huerta, Diane | Confidential - Available Upon Request | | | | |
| 4921186 | HUERTA, FRANCISCO | 25 GLENWOOD CT | SALINAS | CA | 93905 | |
| 5996498 | Huerta, Gerardo | Confidential - Available Upon Request | | | | |
| 4995127 | Huerta, Isaac | Confidential - Available Upon Request | | | | |
| 5884501 | Huerta, Marcella | Confidential - Available Upon Request | | | | |
| 4997128 | Huerta, Rosa | Confidential - Available Upon Request | | | | |
| 4913311 | Huerta, Rosa M | Confidential - Available Upon Request | | | | |
| 5883433 | Huerta, Sonia | Confidential - Available Upon Request | | | | |
| 5883930 | Huerta, Stephanie Frances | Confidential - Available Upon Request | | | | |
| 5921745 | Huerta, Teresa | Confidential - Available Upon Request | | | | |
| 6142931 | HUERTA-PEREZ JUAN RICARDO & MANGELSDORF VILIA | Confidential - Available Upon Request | | | | |
| 6180126 | Huesca, Mary | Confidential - Available Upon Request | | | | |
| 5897600 | Huestis, Edwin Michael | Confidential - Available Upon Request | | | | |
| 4980688 | Huestis, Elmer | Confidential - Available Upon Request | | | | |
| 4922488 | HUESTON HENNIGAN LLP | 523 W 6TH ST STE 400 | LOS ANGELES | CA | 90014-1208 | |
| 4933028 | Hueston Hennigan LLP | 523 West 6th Street Suite 400 | Los Angeles | CA | 90014-1208 | |
| 5871191 | Huether, Gordon | Confidential - Available Upon Request | | | | |
| 6132276 | HUETTER MARY ESTHER | Confidential - Available Upon Request | | | | |
| 5878301 | Huey, Candice | Confidential - Available Upon Request | | | | |
| 5882568 | Huey, Diane J | Confidential - Available Upon Request | | | | |
| 5886156 | Huey, Elaine | Confidential - Available Upon Request | | | | |
| 4983635 | Huey, Jerry | Confidential - Available Upon Request | | | | |
| 4994056 | Huey, Judy | Confidential - Available Upon Request | | | | |
| 4986979 | Huey, June | Confidential - Available Upon Request | | | | |
| 5882964 | Huey, Monica Mui | Confidential - Available Upon Request | | | | |
| 4998078 | Huey, Nancy | Confidential - Available Upon Request | | | | |
| 4979640 | Huey, Nora | Confidential - Available Upon Request | | | | |
| 5899117 | Huey, Park | Confidential - Available Upon Request | | | | |
| 5885601 | Huey, Ronald Siukwan | Confidential - Available Upon Request | | | | |
| 5887015 | Huey, Shawn | Confidential - Available Upon Request | | | | |
| 5880282 | Huey, Tracey N. Y. | Confidential - Available Upon Request | | | | |
| 4990239 | Huey, Vicky | Confidential - Available Upon Request | | | | |
| 7150551 | Huey, Virginia Ann | Confidential - Available Upon Request | | | | |
| 5994343 | Huezo, Irma | Confidential - Available Upon Request | | | | |
| 5881050 | Huezo, Lucas Anthony | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1540 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1541 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5881435 | Hufana, Sandee Kuuipo | Confidential - Available Upon Request | | | | |
| 6133048 | HUFF BRETT E & ANNE R TR | Confidential - Available Upon Request | | | | |
| 5978256 | Huff, Ellean | Confidential - Available Upon Request | | | | |
| 5899919 | Huff, James | Confidential - Available Upon Request | | | | |
| 6082730 | Huff, James | Confidential - Available Upon Request | | | | |
| 5882365 | Huff, Joshua Marc | Confidential - Available Upon Request | | | | |
| 5878380 | Huff, Keith Douglas | Confidential - Available Upon Request | | | | |
| 4979504 | Huff, Margaret | Confidential - Available Upon Request | | | | |
| 6160317 | Huff, Maurice D | Confidential - Available Upon Request | | | | |
| 4981697 | Huff, Perry | Confidential - Available Upon Request | | | | |
| 4990461 | Huff, Steven | Confidential - Available Upon Request | | | | |
| 6082729 | Huff, Traci | Confidential - Available Upon Request | | | | |
| 5890610 | Huff, William Scott | Confidential - Available Upon Request | | | | |
| 6130792 | HUFFMAN JASON T ETAL | Confidential - Available Upon Request | | | | |
| 6145737 | HUFFMAN MASON ANDREW & JULIE KATHERINE TR | Confidential - Available Upon Request | | | | |
| 6130879 | HUFFMAN VIRGINIA R TR | Confidential - Available Upon Request | | | | |
| 5893523 | Huffman, Brian Dwayne | Confidential - Available Upon Request | | | | |
| 4981905 | Huffman, Charles | Confidential - Available Upon Request | | | | |
| 5889036 | Huffman, David | Confidential - Available Upon Request | | | | |
| 4992472 | Huffman, Janet | Confidential - Available Upon Request | | | | |
| 5888086 | Huffman, John | Confidential - Available Upon Request | | | | |
| 5879786 | Huffman, Kenneth G | Confidential - Available Upon Request | | | | |
| 7252037 | Huffman, Mark | Confidential - Available Upon Request | | | | |
| 5902064 | HUFFMAN, MARK R | Confidential - Available Upon Request | | | | |
| 4979999 | Huffman, Robert | Confidential - Available Upon Request | | | | |
| 6134526 | HUFFORD ROBERT C AND LILLIAN TR | Confidential - Available Upon Request | | | | |
| 6134466 | HUFFORD ROBERT C AND LILLIAN TRUSTEES | Confidential - Available Upon Request | | | | |
| 5883563 | Hufford, Alicia Rene | Confidential - Available Upon Request | | | | |
| 4997781 | Hufford, Patricia | Confidential - Available Upon Request | | | | |
| 6001152 | Hufford, Theresa | Confidential - Available Upon Request | | | | |
| 4979579 | Huffstutter, Dennis | Confidential - Available Upon Request | | | | |
| 7231882 | Hufnagel, Craig A. | Confidential - Available Upon Request | | | | |
| 6003817 | HUFNAGEL, JEFF | Confidential - Available Upon Request | | | | |
| 5994844 | Hufnagel, Ric | Confidential - Available Upon Request | | | | |
| 5922060 | Hufnagl, Gunther | Confidential - Available Upon Request | | | | |
| 5922060 | Hufnagl, Gunther | Confidential - Available Upon Request | | | | |
| 6011537 | HUG ENGINEERING INC | 4961 GOLDEN PARKWAY | BUFORD | GA | 30518 | |
| 5892827 | Hug, Joseph | Confidential - Available Upon Request | | | | |
| 5897535 | Hug, Sarah Troub | Confidential - Available Upon Request | | | | |
| 6082733 | HUGAIS, IBRAHIM | Confidential - Available Upon Request | | | | |
| 5871192 | HUGAIS, SALMAN | Confidential - Available Upon Request | | | | |
| 4979366 | Hugel, Harry | Confidential - Available Upon Request | | | | |
| 5978258 | Huges, Harold | Confidential - Available Upon Request | | | | |
| 6006706 | Hugg, Frederick | Confidential - Available Upon Request | | | | |
| 5892898 | Huggans, Cody Alan | Confidential - Available Upon Request | | | | |
| 4987710 | Huggett, Trenton | Confidential - Available Upon Request | | | | |
| 6142935 | HUGGINS BENJAMIN & HUGGINS MACY | Confidential - Available Upon Request | | | | |
| 5895535 | Huggins Jr., Ronald William | Confidential - Available Upon Request | | | | |
| 4996402 | Huggins, Ann | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1541 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1542 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002919 | Huggins, Bryan | Confidential - Available Upon Request | | | | |
| 6082734 | Huggins, Jack L. | Confidential - Available Upon Request | | | | |
| 5889248 | Huggins, Jack L. | Confidential - Available Upon Request | | | | |
| 4982131 | Huggins, Ronald | Confidential - Available Upon Request | | | | |
| 7158972 | Hugh and Marilyn Smith Family Trust | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4922490 | HUGH BENNETT RANCH INC | 51170 W ALTHEA AVE | FIREBAUGH | CA | 93622 | |
| 5871195 | HUGH FUTRELL CORPORATION | Confidential - Available Upon Request | | | | |
| 7476410 | Hugh H. Sargent and Geraldine Sargent | Confidential - Available Upon Request | | | | |
| 7165401 | HUGH L. STEIMLE, TRUSTEE OF THE HUGH STEIMLE LIVING TRUST DATED 10/5/12 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5902654 | Hugh Reimers | Confidential - Available Upon Request | | | | |
| 5871196 | Hugh Seaton | Confidential - Available Upon Request | | | | |
| 7166035 | HUGH STEIMLE PHOTOGRAPHY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5960640 | Hugh W. Smith | Confidential - Available Upon Request | | | | |
| 5871197 | Hughes & Company Construction | Confidential - Available Upon Request | | | | |
| 6130209 | HUGHES ALBERT O AND JACQUELYN M TR | Confidential - Available Upon Request | | | | |
| 4922491 | HUGHES BROS INC | PACIFIC UTILITIES, 2475 ESTAND WAY | PLEASANT HILL | CA | 94523 | |
| 6131553 | HUGHES DAVID NEIL | Confidential - Available Upon Request | | | | |
| 6140594 | HUGHES JAMES E & HUGHES KATHRYN A | Confidential - Available Upon Request | | | | |
| 6131808 | HUGHES JAMES MICHAEL | Confidential - Available Upon Request | | | | |
| 6143538 | HUGHES JAMES W | Confidential - Available Upon Request | | | | |
| 4997844 | Hughes Jr., Howard | Confidential - Available Upon Request | | | | |
| 4914723 | Hughes Jr., Howard Robert | Confidential - Available Upon Request | | | | |
| 4982803 | Hughes Jr., Raleigh | Confidential - Available Upon Request | | | | |
| 6133851 | HUGHES KAREN E ETAL | Confidential - Available Upon Request | | | | |
| 6143962 | HUGHES KEITH W TR & HUGHES CHERYL F TR | Confidential - Available Upon Request | | | | |
| 6141970 | HUGHES MATTHEW & HUGHES ALICE | Confidential - Available Upon Request | | | | |
| 6133852 | HUGHES MICHAEL AND CAROL JORDAN | Confidential - Available Upon Request | | | | |
| 6132185 | HUGHES MICHAEL J & THERESE K TRUSTEE | Confidential - Available Upon Request | | | | |
| 6011153 | HUGHES NETWORK SYSTEMS LLC | 11717 EXPLORATION LN | GERMANTOWN | MD | 20876-2700 | |
| 6082745 | Hughes Network Systems, LLC | 11717 Exploration Lane | Germantown | MD | 20876 | |
| 6144965 | HUGHES NORMAN D & MARIE T TR | Confidential - Available Upon Request | | | | |
| 6133676 | HUGHES RICHARD W & PEGI A | Confidential - Available Upon Request | | | | |
| 6145314 | HUGHES ROBERT C TR & HUGHES SHARON L TR | Confidential - Available Upon Request | | | | |
| 6144573 | HUGHES ROBERT PHILLIP TR & HUGHES OLGA RAEVSKY TR | Confidential - Available Upon Request | | | | |
| 7166904 | Hughes, Alice | Confidential - Available Upon Request | | | | |
| 4985903 | Hughes, Arthur | Confidential - Available Upon Request | | | | |
| 4979394 | Hughes, Betty | Confidential - Available Upon Request | | | | |
| 5883036 | Hughes, Beverley J | Confidential - Available Upon Request | | | | |
| 6006935 | Hughes, Brandee | Confidential - Available Upon Request | | | | |
| 7326171 | Hughes, Brian | Confidential - Available Upon Request | | | | |
| 4978306 | Hughes, Bruce | Confidential - Available Upon Request | | | | |
| 4977881 | Hughes, Carole | Confidential - Available Upon Request | | | | |
| 4994206 | Hughes, Carolyn | Confidential - Available Upon Request | | | | |
| 5895276 | Hughes, Christopher Robert | Confidential - Available Upon Request | | | | |
| 6007329 | Hughes, Dan | Confidential - Available Upon Request | | | | |
| 4978803 | Hughes, David | Confidential - Available Upon Request | | | | |
| 6006592 | Hughes, David | Confidential - Available Upon Request | | | | |
| 7151272 | Hughes, David | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1542 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1543 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5937982 | Hughes, David Bancroft | Confidential - Available Upon Request | | | | |
| 4998964 | Hughes, David Bancroft | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4919535 | HUGHES, DAVID SCOTT | 11 REDFOX CT | CHICO | CA | 95973 | |
| 7474748 | Hughes, Devon Paul | Confidential - Available Upon Request | | | | |
| 4946967 | Hughes, Dillon | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144783 | HUGHES, DILLON ALAN COLE | Confidential - Available Upon Request | | | | |
| 6004618 | Hughes, Dixie | Confidential - Available Upon Request | | | | |
| 4999422 | Hughes, Douglas Keith | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7178850 | Hughes, Evan | Confidential - Available Upon Request | | | | |
| 5881168 | Hughes, Glenn Michael | Confidential - Available Upon Request | | | | |
| 4978523 | Hughes, Ian | Confidential - Available Upon Request | | | | |
| 6082739 | HUGHES, JAMES E | Confidential - Available Upon Request | | | | |
| 4923004 | HUGHES, JAMES E | WESTERN INTEGRATED SYSTEMS, 3640 GRAND AVE STE 105 | OAKLAND | CA | 94610 | |
| 7340550 | Hughes, James W | Confidential - Available Upon Request | | | | |
| 6004434 | Hughes, Jamie | Confidential - Available Upon Request | | | | |
| 7145685 | HUGHES, JARROD L | Confidential - Available Upon Request | | | | |
| 7145685 | HUGHES, JARROD L | Confidential - Available Upon Request | | | | |
| 4994631 | Hughes, Jason | Confidential - Available Upon Request | | | | |
| 5900033 | Hughes, Jeff DD | Confidential - Available Upon Request | | | | |
| 5864487 | HUGHES, JEREMY, An Individual | Confidential - Available Upon Request | | | | |
| 4994343 | Hughes, John | Confidential - Available Upon Request | | | | |
| 4978671 | Hughes, John | Confidential - Available Upon Request | | | | |
| 5879580 | Hughes, John Edward | Confidential - Available Upon Request | | | | |
| 6082735 | Hughes, John Edward | Confidential - Available Upon Request | | | | |
| 5886679 | Hughes, Joseph A | Confidential - Available Upon Request | | | | |
| 4963412 | Hughes, Joshaua James | Confidential - Available Upon Request | | | | |
| 5896717 | Hughes, Joshua Thomas | Confidential - Available Upon Request | | | | |
| 6003481 | HUGHES, JOYCELYN | Confidential - Available Upon Request | | | | |
| 4999424 | Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5994636 | Hughes, Kenneth | Confidential - Available Upon Request | | | | |
| 4935658 | Hughes, Kenneth | PO Box 350 | Penryn | CA | 95611 | |
| 5883664 | Hughes, Keri Lynn | Confidential - Available Upon Request | | | | |
| 4992388 | Hughes, Kyle | Confidential - Available Upon Request | | | | |
| 5897390 | Hughes, La Tawnya Arvetta | Confidential - Available Upon Request | | | | |
| 5900320 | Hughes, Leah Michelle | Confidential - Available Upon Request | | | | |
| 4993378 | Hughes, Leon | Confidential - Available Upon Request | | | | |
| 5978259 | Hughes, Lillian | Confidential - Available Upon Request | | | | |
| 7317075 | Hughes, Lisa Christine | Confidential - Available Upon Request | | | | |
| 5880968 | Hughes, Mallory | Confidential - Available Upon Request | | | | |
| 6006597 | Hughes, Marian | Confidential - Available Upon Request | | | | |
| 5880027 | Hughes, Mark | Confidential - Available Upon Request | | | | |
| 4991876 | Hughes, Mark | Confidential - Available Upon Request | | | | |
| 4990643 | Hughes, Mark | Confidential - Available Upon Request | | | | |
| 4984521 | Hughes, Mary | Confidential - Available Upon Request | | | | |
| 6162970 | Hughes, Melinda | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1543 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1544 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5871198 | Hughes, Michael | Confidential - Available Upon Request | | | | |
| 4985054 | Hughes, Michael J | Confidential - Available Upon Request | | | | |
| 7302050 | Hughes, Nancy | Confidential - Available Upon Request | | | | |
| 5896907 | Hughes, Nathan | Confidential - Available Upon Request | | | | |
| 4925984 | HUGHES, NICHOLAS OLIVER | 32 TOLEDO WAY | SAN FRANCISCO | CA | 94123 | |
| 4976780 | Hughes, Nina | Confidential - Available Upon Request | | | | |
| 4987546 | Hughes, Patrick | Confidential - Available Upon Request | | | | |
| 5901657 | Hughes, Paul Christopher | Confidential - Available Upon Request | | | | |
| 4926778 | HUGHES, PAUL ELIOT | MD, 100 S ELLSWORTH AVE STE 504 | SAN MATEO | CA | 94061 | |
| 7338254 | Hughes, Robert C | Confidential - Available Upon Request | | | | |
| 7475840 | HUGHES, ROBERT T | Confidential - Available Upon Request | | | | |
| 5881186 | Hughes, Stephen | Confidential - Available Upon Request | | | | |
| 4982770 | Hughes, Thomas | Confidential - Available Upon Request | | | | |
| 5881083 | Hughes, Thomas Stewart | Confidential - Available Upon Request | | | | |
| 6082736 | Hughes, Thomas Stewart | Confidential - Available Upon Request | | | | |
| 5996412 | Hughes, Tina/Robert | Confidential - Available Upon Request | | | | |
| 4946970 | Hughes, Trevor | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5897384 | Hughes, Trevor Mark | Confidential - Available Upon Request | | | | |
| 5892422 | Hughes, Victor George | Confidential - Available Upon Request | | | | |
| 7470826 | Hughes, Virginia | Confidential - Available Upon Request | | | | |
| 4976985 | Hughes, William | Confidential - Available Upon Request | | | | |
| 4984640 | Hughey, Barbara | Confidential - Available Upon Request | | | | |
| 4976582 | Hughey, Frances | Confidential - Available Upon Request | | | | |
| 4981790 | Hughey, Lonnie | Confidential - Available Upon Request | | | | |
| 7266027 | Hughley, Janice | Confidential - Available Upon Request | | | | |
| 4922493 | HUGHSON CHAMBER OF COMMERCE | 7012 PINE ST | HUGHSON | CA | 95326 | |
| 4922494 | HUGHSON COMMUNITY PROJECT | 1937 EVERETT COURT | HUGHSON | CA | 95326 | |
| 6042431 | HUGHSON LIGHTING DISTRICT STANISLAUS COUNTY,YOSEMITE POWER COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 6042432 | HUGHSON, CITY OF | 7018 Pine Street | Hughson | CA | 95326 | |
| 5871199 | HUGHSTON, BOOTS | Confidential - Available Upon Request | | | | |
| 6143420 | HUGILL DOUGLAS EARL & NINA MARIE | Confidential - Available Upon Request | | | | |
| 4919972 | HUGILL, DOUGLAS EARL | 3772 MOCHA LN | SANTA ROSA | CA | 95403 | |
| 5922341 | Hugo Deras | Confidential - Available Upon Request | | | | |
| 5922338 | Hugo Deras | Confidential - Available Upon Request | | | | |
| 6013692 | HUGO IZAGUIRRE | Confidential - Available Upon Request | | | | |
| 5960649 | Hugo Sibrian | Confidential - Available Upon Request | | | | |
| 6174884 | Hugon, Monique | Confidential - Available Upon Request | | | | |
| 7213042 | Huhn, Lauren | Confidential - Available Upon Request | | | | |
| 6131962 | HUI ANN T TRUSTEE | Confidential - Available Upon Request | | | | |
| 6082746 | Hui, Alexis | Confidential - Available Upon Request | | | | |
| 5999546 | HUI, CONNIE | Confidential - Available Upon Request | | | | |
| 4913966 | Hui, Le | Confidential - Available Upon Request | | | | |
| 5998635 | Hui, Rufus | Confidential - Available Upon Request | | | | |
| 5881922 | Hui, Stanley Han-Lok | Confidential - Available Upon Request | | | | |
| 5881464 | Hui, Steven | Confidential - Available Upon Request | | | | |
| 6139614 | HUIE WILLIAM JAY TR & LAJOY FRANK TR | Confidential - Available Upon Request | | | | |
| 5871200 | Huifen Chan | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6082747 | HUINAC, JOHNY | Confidential - Available Upon Request | | | | |
| 7172801 | Huitt, Connie J. | Confidential - Available Upon Request | | | | |
| 4912649 | Hul, Malachi | Confidential - Available Upon Request | | | | |
| 4991951 | Hula, Charles | Confidential - Available Upon Request | | | | |
| 6012665 | HULBERG & ASSOCIATES INC | 55 S MARKET ST STE 1210 | SAN JOSE | CA | 95113 | |
| 6179102 | Hulberg & Associates, Inc. | Valbridge Property Advisors, 55 S. Market St., Ste 1210 | San Jose | CA | 95113 | |
| 6082748 | Hulberg & Associates, Inc. (dba Valbridge Property Advisors) | 55 South Market Street Suite 1210 | San Jose | CA | 95113 | |
| 6186006 | Hulberg, Norman C. | Confidential - Available Upon Request | | | | |
| 7330306 | Hulbert, Daniel F. | Confidential - Available Upon Request | | | | |
| 5880720 | Hulbert, Michael | Confidential - Available Upon Request | | | | |
| 6132044 | HULETT DELOSS LAVERNE & PAMELA JEAN TRUSTEE | Confidential - Available Upon Request | | | | |
| 6003074 | Hulford, Darrell | Confidential - Available Upon Request | | | | |
| 4979462 | Hulgan, Robert | Confidential - Available Upon Request | | | | |
| 5886036 | Hulgan, Robert S | Confidential - Available Upon Request | | | | |
| 5871201 | Huli Investments, LLC | Confidential - Available Upon Request | | | | |
| 4989536 | Hulick, Stephen | Confidential - Available Upon Request | | | | |
| 4977733 | Hull, Dennis | Confidential - Available Upon Request | | | | |
| 4974630 | Hull, Dennis R. | P.O. Box 1187 | Pioneer | CA | 95666 | |
| 4996519 | Hull, Gregory | Confidential - Available Upon Request | | | | |
| 4912474 | Hull, Gregory Russell | Confidential - Available Upon Request | | | | |
| 5880097 | Hull, Harlan | Confidential - Available Upon Request | | | | |
| 4913974 | Hull, Jacqueline | Confidential - Available Upon Request | | | | |
| 7331145 | Hull, Kerry | Confidential - Available Upon Request | | | | |
| 4998006 | Hull, Ruby | Confidential - Available Upon Request | | | | |
| 6005145 | Hull, Thomas | Confidential - Available Upon Request | | | | |
| 5899474 | Hull, Timothy John | Confidential - Available Upon Request | | | | |
| 4986272 | Hull, Trudy Ann | Confidential - Available Upon Request | | | | |
| 5998459 | HULLENDER, CINDY | Confidential - Available Upon Request | | | | |
| 5996754 | Hullenman, Brittney | Confidential - Available Upon Request | | | | |
| 5882774 | Hulligan, Benjamin A | Confidential - Available Upon Request | | | | |
| 6145966 | HULME PHILIP & DAVIS KIMBERLY | Confidential - Available Upon Request | | | | |
| 7470001 | Hulme, Philip | Confidential - Available Upon Request | | | | |
| 7481652 | Hulquist, Blake | Confidential - Available Upon Request | | | | |
| 5997158 | Hulsey, Charlotte | Confidential - Available Upon Request | | | | |
| 5889338 | Hulsey, Christopher Lee | Confidential - Available Upon Request | | | | |
| 6123481 | Hulsey, Roman | Confidential - Available Upon Request | | | | |
| 6123491 | Hulsey, Roman | Confidential - Available Upon Request | | | | |
| 6123492 | Hulsey, Roman | Confidential - Available Upon Request | | | | |
| 5893975 | Hulsey, Wes R | Confidential - Available Upon Request | | | | |
| 4984252 | Hulsmann, Carol | Confidential - Available Upon Request | | | | |
| 4988616 | Hulstrom, John | Confidential - Available Upon Request | | | | |
| 5884092 | Hult, Rachel C | Confidential - Available Upon Request | | | | |
| 5978260 | hultberg, sue | Confidential - Available Upon Request | | | | |
| 6009043 | Hultgren Ranches | Confidential - Available Upon Request | | | | |
| 5893059 | Hultgren, Brian Thomas | Confidential - Available Upon Request | | | | |
| 6009049 | Hultgren, John | Confidential - Available Upon Request | | | | |
| 4994674 | Hultgren, Robert | Confidential - Available Upon Request | | | | |
| 4989803 | Hultman, Timothy | Confidential - Available Upon Request | | | | |
| 4983560 | Hum, Judy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1545 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1546 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4922497 | HUMAN CENTERED SOLUTIONS LLC | 2035 NORTH FORK DR | LAFAYETTE | CO | 80026 | |
| 6082752 | HUMAN INVESTMENT PROJECT INC HIP HOUSING | 800 S CLAREMONT ST STE 210 | SAN MATEO | CA | 94402 | |
| 6082753 | HUMANE SOCIETY OF SONOMA COUNTY - 5345 SEBASTOPOL | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 4922499 | HUMANE SOCIETY OF THE NORTH BAY | 1121 SONOMA BLVD | VALLEJO | CA | 94590 | |
| 4922500 | HUMANSYSTEMS INC | 111 FARQUHAR ST | GUELPH | ON | N1H 3N4 | CANADA |
| 4922501 | HUMANTECH INC | 1161 OAK VALLEY DR | ANN ARBOR | MI | 48108 | |
| 6005921 | Humber, Siri | Confidential - Available Upon Request | | | | |
| 5890542 | Humbert, Anthony Joseph | Confidential - Available Upon Request | | | | |
| 6008964 | HUMBERTO CASTANEDAS PRODUCE | 2859 FULTON RD | FULTON | CA | 95439 | |
| 7284031 | Humberto S. Castro Guerrero and Denisse Halm Allois | Confidential - Available Upon Request | | | | |
| 5993775 | Humberto, Ruiz | Confidential - Available Upon Request | | | | |
| 7326181 | Humble 2000 Family Trust | Confidential - Available Upon Request | | | | |
| 6082755 | HUMBLE OIL REFINING COMPANY | 5959 LAS COLINAS BLVD | Irving | TX | 75039 | |
| 6130339 | HUMBLE ROBERSON N JR UM/M | Confidential - Available Upon Request | | | | |
| 6130553 | HUMBLE ROGER J ETAL | Confidential - Available Upon Request | | | | |
| 5920659 | HUMBLE, AURIANA | Confidential - Available Upon Request | | | | |
| 5871202 | Humble, Roberson | Confidential - Available Upon Request | | | | |
| 4922502 | HUMBOLDT AREA FOUNDATION | 363 INDIANOLA ROAD | BAYSIDE | CA | 95524 | |
| 6014469 | HUMBOLDT BAY FIRE JOINT POWERS | 533 C ST | EUREKA | CA | 95501 | |
| 6082756 | HUMBOLDT BAY FIRE JOINT POWERS, AUTHORITY | 533 C ST | EUREKA | CA | 95501 | |
| 4922504 | HUMBOLDT BAY HARBOR RECREATION AND | CONSERVATION DISTRICT, PO Box 1030 | EUREKA | CA | 11111 | |
| 6042436 | HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | Woodley Island Marina, P.O. Box 1030 | Eureka | CA | 95502-1030 | |
| 6082757 | Humboldt Bay Harbor, Recreation & Conservation District | Woodley Island Marina, P.O. Box 1030 | Eureka | CA | 95501 | |
| 4922505 | HUMBOLDT BAY MUNICIPAL WATER DIST | MR ART BOLLI GM, PO Box 95 | EUREKA | CA | 95501 | |
| 6012255 | HUMBOLDT BAY MUNICIPAL WATER DIST | P.O. BOX 95 | EUREKA | CA | 95501 | |
| 4932692 | Humboldt Bay Municipal Water District | 828 7th St | Eureka | CA | 95501 | |
| 5857654 | Humboldt Bay Municipal Water District | 828 7th Street | Eureka | CA | 95501-1114 | |
| 6118862 | Humboldt Bay Municipal Water District | John Friedenbach, 828 7th St | Eureka | CA | 95501 | |
| 4932692 | Humboldt Bay Municipal Water District | PO Box 95 | Eureka | CA | 95502 | |
| 5857654 | Humboldt Bay Municipal Water District | PO Box 95 | Eureka | CA | 95502-0095 | |
| 6082759 | Humboldt Bay Municipal Water District (Matthews Dam) | 828 SEVENTH STREET | EUREKA | CA | 95501 | |
| 4922506 | Humboldt Bay Power Plant | Pacific Gas & Electric Company, 1000 King Salmon Avenue | Eureka | CA | 95503 | |
| 4922507 | HUMBOLDT BOTANICAL GARDEN | 7707 TOMPKINS HILL RD | EUREKA | CA | 95503 | |
| 6082760 | Humboldt Community Service | 5055 Walnut Dr | Eureka | CA | 95503 | |
| 4922508 | HUMBOLDT COMMUNITY SERVICE DISTRICT | 5055 Walnut Dr | Eureka | CA | 95503 | |
| 6010765 | HUMBOLDT COMMUNITY SERVICE DISTRICT | P.O. BOX 158 | CUTTEN | CA | 95534 | |
| 4922510 | HUMBOLDT COUNTY | DEPARTMENT OF PUBLIC HEALTH, 100 H ST STE 100 | EUREKA | CA | 95501 | |
| 4922509 | HUMBOLDT COUNTY | PLANNING DEPT, 3015 H ST | EUREKA | CA | 95501-4484 | |
| 4922511 | HUMBOLDT COUNTY FAIR | ASSOCIATION, 1250 5TH ST | FERNDALE | CA | 95536 | |
| 4922512 | HUMBOLDT COUNTY FARM BUREAU | 5601 S BROADWAY | EUREKA | CA | 95503 | |
| 4922513 | HUMBOLDT COUNTY SHERIFFS DEPT | 826 FOURTH ST | EUREKA | CA | 95501-0516 | |
| 4922514 | Humboldt County Tax Collector | 825 Fifth Street, Room 125 | Eureka | CA | 95501-1100 | |
| 5871203 | HUMBOLDT EMERALD TRIANGLE, LLC | Confidential - Available Upon Request | | | | |
| 6014478 | HUMBOLDT FIRE PROTECTION DISTRICT # | 3455 HARRIS STREET | EUREKA | CA | 95503-4816 | |
| 4922516 | Humboldt Generating Station | Pacific Gas & Electric Company, 1000 King Salmon Avenue | Eureka | CA | 95503 | |
| 5871204 | Humboldt Group, LLC. | Confidential - Available Upon Request | | | | |
| 4922517 | HUMBOLDT HAND & FOOT THERAPY | 1587 MYRTLE AVE | EUREKA | CA | 95501-1453 | |
| 4922518 | HUMBOLDT LAND TITLE COMPANY | 1034 SIXTH ST | EUREKA | CA | 95501 | |
| 4922519 | HUMBOLDT LIBRARY FOUNDATION | PO Box 440 | EUREKA | CA | 95502 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4922520 | HUMBOLDT MADE CORPORATION | 520 E ST | EUREKA | CA | 95525 | |
| 4922521 | HUMBOLDT MOVING & STORAGE CO | 1433 BROADWAY | EUREKA | CA | 95501 | |
| 4940745 | Humboldt Petroleum, Inc. McKinleyville Shell-Daigneault, Teresa | 1324 5th Street | Eureka | CA | 95501 | |
| 4922522 | HUMBOLDT RADIOLOGY MEDICAL GRP INC | PO Box 6428 | EUREKA | CA | 95502 | |
| 5871205 | Humboldt Redwood Company | Confidential - Available Upon Request | | | | |
| 4922524 | HUMBOLDT REDWOOD COMPANY LLC | EEL CTA, PO Box 390 | CALPELLA | CA | 95418 | |
| 4922523 | HUMBOLDT REDWOOD COMPANY LLC | PO Box 37 | SCOTIA | CA | 95565 | |
| 6116883 | HUMBOLDT REDWOOD COMPANY, LLC | 169 Main Street | Scotia | CA | 95565 | |
| 6082761 | HUMBOLDT REDWOOD COMPANY, LLC | PO Box 120 | Ukiah | CA | 95482 | |
| 4922525 | HUMBOLDT SANITATION & RECYCLING | 2585 CENTRAL AVE | MCKINLEYVILLE | CA | 95519 | |
| 6082763 | HUMBOLDT STATE REVENUE RECORDING ACCT | 1 Harpst St. | Arcata | CA | 95521 | |
| 6116884 | HUMBOLDT STATE REVENUE RECORDING ACCT | 355 Granite Avenue | Arcata | CA | 95521-7914 | |
| 6014445 | HUMBOLDT STATE UNIVERSITY | 1 HARPST ST | ARCATA | CA | 95521 | |
| 6116885 | HUMBOLDT STATE UNIVERSITY | 1990 Cedar Avenue | Arcata | CA | 95521 | |
| 6082764 | HUMBOLDT STATE UNIVERSITY | 1990 CEDAR DR | ARCATA | CA | 95521 | |
| 4922526 | HUMBOLDT STATE UNIVERSITY | CASHIERS OFFICE SBS 285, 1 HARPST ST | ARCATA | CA | 95521 | |
| 5871206 | HUMBOLDT TRANSIT AUTHORITY | Confidential - Available Upon Request | | | | |
| 5878722 | Humdy, Lisa | Confidential - Available Upon Request | | | | |
| 5901722 | Hume, Jonathan Narito | Confidential - Available Upon Request | | | | |
| 6082765 | Hume, Jonathan Narito | Confidential - Available Upon Request | | | | |
| 6132374 | HUMENY NICK F TTEE 21% | Confidential - Available Upon Request | | | | |
| 6131074 | HUMES DAVID M & LAUGHLIN ANDREA S | Confidential - Available Upon Request | | | | |
| 5995801 | Humes, Lloyd | Confidential - Available Upon Request | | | | |
| 4937673 | Humes, Lloyd | 700 Maher Court | Royal Oaks | CA | 95076 | |
| 5995837 | Humfrey, Phil and Glenna | Confidential - Available Upon Request | | | | |
| 5871207 | HUMISTON, RAY | Confidential - Available Upon Request | | | | |
| 5898151 | Humm, Christopher | Confidential - Available Upon Request | | | | |
| 4966742 | Hummel V, Douglas | Confidential - Available Upon Request | | | | |
| 5894775 | Hummel V, Douglas | Confidential - Available Upon Request | | | | |
| 5887730 | Hummel, Daniel A | Confidential - Available Upon Request | | | | |
| 4989944 | Hummel, James | Confidential - Available Upon Request | | | | |
| 5892573 | Hummel, Jeffrey E. | Confidential - Available Upon Request | | | | |
| 4996357 | Hummel, Leslie | Confidential - Available Upon Request | | | | |
| 4996372 | Hummel, Linda | Confidential - Available Upon Request | | | | |
| 5871208 | HUMMEL, TYLER | Confidential - Available Upon Request | | | | |
| 6004371 | Hummer, Sean | Confidential - Available Upon Request | | | | |
| 7465237 | Hummer, Sean and Ashlee | Confidential - Available Upon Request | | | | |
| 4932693 | Hummingbird Energy Storage, LLC | 10645 North Tatum Boulevard | Phoenix | AZ | 85028 | |
| 6082766 | Hummingbird Energy Storage, LLC | 65 Enterprise | Aliso Viejo | CA | 92656 | |
| 6118920 | Hummingbird Energy Storage, LLC | Attn: Lizette Vidrio and Rishad Olpadwala, 65 Enterprise | Aliso Viejo | CA | 92656 | |
| 7303461 | Hummler, Erich E. | Confidential - Available Upon Request | | | | |
| 5996851 | Humphrey / 21st Century Ins., Walter | 21st Claim# 3009631767-1-1, P.O. Box 268994 | Oklahoma | CA | 73126 | |
| 4940871 | Humphrey / 21st Century Ins., Walter | 21st Claim# 3009631767-1-1 | Oklahoma | OK | 73126 | |
| 6132340 | HUMPHREY CAROL | Confidential - Available Upon Request | | | | |
| 5871209 | Humphrey Design & Construction, INC, a CA Corporation, dba Buildergirl | Confidential - Available Upon Request | | | | |
| 6141358 | HUMPHREY DONALD M TR & HUMPHREY YVONNE L TR | Confidential - Available Upon Request | | | | |
| 5900180 | Humphrey III, Donald Lee | Confidential - Available Upon Request | | | | |
| 6143522 | HUMPHREY KENT & TEITGEN-HUMPHREY COLLEEN | Confidential - Available Upon Request | | | | |
| 6139891 | HUMPHREY SPENCER | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1547 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1548 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4994242 | Humphrey, Arma | Confidential - Available Upon Request | | | | |
| 5892756 | Humphrey, Brett | Confidential - Available Upon Request | | | | |
| 4994836 | Humphrey, Jack | Confidential - Available Upon Request | | | | |
| 5888637 | Humphrey, Jack Wayne | Confidential - Available Upon Request | | | | |
| 5886039 | Humphrey, James W | Confidential - Available Upon Request | | | | |
| 4995416 | Humphrey, Joseph | Confidential - Available Upon Request | | | | |
| 5887054 | Humphrey, Joseph Bradley | Confidential - Available Upon Request | | | | |
| 6082768 | Humphrey, Joseph Bradley | Confidential - Available Upon Request | | | | |
| 6162754 | Humphrey, Joyce | Confidential - Available Upon Request | | | | |
| 6171770 | Humphrey, Joyce Nadine | Confidential - Available Upon Request | | | | |
| 7166762 | Humphrey, Kristine | Confidential - Available Upon Request | | | | |
| 7205436 | Humphrey, Levi L | Confidential - Available Upon Request | | | | |
| 5890480 | Humphrey, Luke Thomas | Confidential - Available Upon Request | | | | |
| 6082767 | Humphrey, Nancy | Confidential - Available Upon Request | | | | |
| 5891995 | Humphrey, Nicholas Ferrell | Confidential - Available Upon Request | | | | |
| 5901558 | Humphrey, Owen Douglas | Confidential - Available Upon Request | | | | |
| 7238592 | Humphrey, Patty | Confidential - Available Upon Request | | | | |
| 6007292 | humphrey, stephanie | Confidential - Available Upon Request | | | | |
| 5896420 | Humphrey, Ygnacia | Confidential - Available Upon Request | | | | |
| 6142272 | HUMPHREYS ERIC R & HUMPHREYS ELKE D | Confidential - Available Upon Request | | | | |
| 5890271 | Humphreys, Craig | Confidential - Available Upon Request | | | | |
| 5978262 | Humphreys, Dean | Confidential - Available Upon Request | | | | |
| 6100557 | Humphreys, III, Miles | Confidential - Available Upon Request | | | | |
| 5871210 | HUMPHRIES, LISA | Confidential - Available Upon Request | | | | |
| 7337770 | Humphries, Randall | Confidential - Available Upon Request | | | | |
| 5879787 | Humphries, Shawna Dawn | Confidential - Available Upon Request | | | | |
| 5997683 | Hunan Yuan Restaurant-Hsu, David | 4100 Redwood Rd Ste 11 | Oakland | CA | 94619 | |
| 5882254 | HUNDAL, Gurbir Singh | Confidential - Available Upon Request | | | | |
| 5997810 | Hundal, Narinderpal | Confidential - Available Upon Request | | | | |
| 6005592 | Hundal, Sukhvinder | Confidential - Available Upon Request | | | | |
| 6134334 | HUNDERTMARK JANE A | Confidential - Available Upon Request | | | | |
| 6140178 | HUNDLEY COURTNEY G TR & HUNDLEY MARILYN A TR | Confidential - Available Upon Request | | | | |
| 7265380 | Hundon, Christina V | Confidential - Available Upon Request | | | | |
| 6155475 | Huneycutt, Andrew | Confidential - Available Upon Request | | | | |
| 4947657 | Hung, Angelina | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5888650 | Hung, David Joseph | Confidential - Available Upon Request | | | | |
| 5002725 | Hung, Helen | Law Office of Nelson C. Barry III, Nelson C. Barry III, 87839, 5228 Diamond Hts Blvd | San Francisco | CA | 94131 | |
| 4987122 | Hung, Helen | Confidential - Available Upon Request | | | | |
| 7471414 | Hung, Helen | Confidential - Available Upon Request | | | | |
| 7469649 | Hung, Helen | Confidential - Available Upon Request | | | | |
| 5996413 | Hung, Henry | Confidential - Available Upon Request | | | | |
| 4985930 | Hung, Steven | Confidential - Available Upon Request | | | | |
| 6168451 | Hung, Tieu | Confidential - Available Upon Request | | | | |
| 6167438 | Hung, Tieu | Confidential - Available Upon Request | | | | |
| 6168451 | Hung, Tieu | Confidential - Available Upon Request | | | | |
| 5890060 | Hung, Tom S | Confidential - Available Upon Request | | | | |
| 4922527 | HUNGER AT HOME | 1175 COUNTESS CT | SAN JOSE | CA | 95129 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1548 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1549 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5998418 | HUNKEN, BONNIE | Confidential - Available Upon Request | | | | |
| 4978467 | Hunkins Jr., Arthur | Confidential - Available Upon Request | | | | |
| 5885106 | Hunkins, Kevin M | Confidential - Available Upon Request | | | | |
| 6004008 | HUNNICUT, DONALD | Confidential - Available Upon Request | | | | |
| 5871211 | HUNNICUTT, JEDI | Confidential - Available Upon Request | | | | |
| 6178086 | Hunsaker, Dean | Confidential - Available Upon Request | | | | |
| 4990038 | Hunsaker, Margery | Confidential - Available Upon Request | | | | |
| 4982320 | Hunsperger, Frank | Confidential - Available Upon Request | | | | |
| 4978648 | Hunsperger, Jack | Confidential - Available Upon Request | | | | |
| 6012688 | HUNT & SONS INC | 5750 S WATT AVE | SACRAMENTO | CA | 95829 | |
| 6139583 | HUNT ALLEN JAY & HUNT LORI D | Confidential - Available Upon Request | | | | |
| 6131987 | HUNT CHERYL M | Confidential - Available Upon Request | | | | |
| 6143017 | HUNT DAVID & HUNT SUSAN | Confidential - Available Upon Request | | | | |
| 6135138 | HUNT ERIC N AND ROSEANN J TRUSTEES | Confidential - Available Upon Request | | | | |
| 5871212 | Hunt Farms | Confidential - Available Upon Request | | | | |
| 6139975 | HUNT HOWARD LYNN TR & HUNT GWENDOLYN SUE TR | Confidential - Available Upon Request | | | | |
| 6146064 | HUNT JAMES A TR & ATWOOD-HUNT JAMIE S TR | Confidential - Available Upon Request | | | | |
| 6140942 | HUNT JAMES E TR & YOSHIDA LISA TR | Confidential - Available Upon Request | | | | |
| 6139937 | HUNT JOHN L & DARLA J | Confidential - Available Upon Request | | | | |
| 5898755 | Hunt Jr., Paul Edward | Confidential - Available Upon Request | | | | |
| 5897683 | Hunt McCall, Michelle | Confidential - Available Upon Request | | | | |
| 4946973 | Hunt MD, Justin | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6134611 | HUNT MYRNA M TRUSTEE | Confidential - Available Upon Request | | | | |
| 7471522 | Hunt Sr, Joseph | Confidential - Available Upon Request | | | | |
| 4922530 | HUNT VALVE COMPANY INC | 1913 E STATE ST | SALEM | OH | 44460 | |
| 4922529 | HUNT VALVE COMPANY INC | 2436 MOMENTUM PL | CHICAGO | IL | 60689-5324 | |
| 5881707 | Hunt, Chad | Confidential - Available Upon Request | | | | |
| 6082770 | Hunt, Chad | Confidential - Available Upon Request | | | | |
| 5892374 | Hunt, Christopher Ryan | Confidential - Available Upon Request | | | | |
| 4993772 | Hunt, Craig | Confidential - Available Upon Request | | | | |
| 5895144 | Hunt, Cynthia Clara | Confidential - Available Upon Request | | | | |
| 5888726 | Hunt, Danielle D | Confidential - Available Upon Request | | | | |
| 4947870 | Hunt, Denise | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5871213 | Hunt, Don | Confidential - Available Upon Request | | | | |
| 5920776 | Hunt, Eric | Confidential - Available Upon Request | | | | |
| 7475024 | Hunt, Eric | Confidential - Available Upon Request | | | | |
| 4977215 | Hunt, Ernest | Confidential - Available Upon Request | | | | |
| 5891479 | Hunt, Flora R | Confidential - Available Upon Request | | | | |
| 5883521 | Hunt, Frances June | Confidential - Available Upon Request | | | | |
| 6009330 | HUNT, GARY | Confidential - Available Upon Request | | | | |
| 6163704 | Hunt, Gerald Eugene | Confidential - Available Upon Request | | | | |
| 5882107 | Hunt, Gerald Kenneth | Confidential - Available Upon Request | | | | |
| 4946976 | Hunt, Isla | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5893144 | Hunt, Jacob Gordon | Confidential - Available Upon Request | | | | |
| 5890125 | Hunt, James Mattew | Confidential - Available Upon Request | | | | |
| 6007276 | Hunt, Jennifer | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5897659 | Hunt, Kelley | Confidential - Available Upon Request | | | | |
| 5900600 | Hunt, LaShan Lynette | Confidential - Available Upon Request | | | | |
| 5898822 | Hunt, Lauren | Confidential - Available Upon Request | | | | |
| 4976223 | Hunt, Leigh | Firestone, 0341 LAKE ALMANOR WEST DR, 7100 Northfolk Road | Berkeley | CA | 94705 | |
| 5895220 | Hunt, Leonard C | Confidential - Available Upon Request | | | | |
| 7467897 | Hunt, Linda | Confidential - Available Upon Request | | | | |
| 7467897 | Hunt, Linda | Confidential - Available Upon Request | | | | |
| 7283709 | Hunt, Lori D. | Confidential - Available Upon Request | | | | |
| 4984430 | Hunt, Luba | Confidential - Available Upon Request | | | | |
| 4996370 | Hunt, Lydia | Confidential - Available Upon Request | | | | |
| 4947867 | Hunt, Lyle | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4989792 | Hunt, Mallory | Confidential - Available Upon Request | | | | |
| 4987427 | Hunt, Marshall | Confidential - Available Upon Request | | | | |
| 5895156 | Hunt, Martin E | Confidential - Available Upon Request | | | | |
| 5886402 | Hunt, Michael J | Confidential - Available Upon Request | | | | |
| 5888590 | Hunt, Michael Shawn | Confidential - Available Upon Request | | | | |
| 7233301 | Hunt, Myrna J | Confidential - Available Upon Request | | | | |
| 5898448 | Hunt, Ollen Erich | Confidential - Available Upon Request | | | | |
| 7269983 | Hunt, Pat | Confidential - Available Upon Request | | | | |
| 5993723 | HUNT, PAUL | Confidential - Available Upon Request | | | | |
| 7330855 | Hunt, Paul Griffin | Confidential - Available Upon Request | | | | |
| 4926888 | HUNT, PENNY R | 6855 PONTIAC DR | RENO | NV | 89506 | |
| 4914166 | Hunt, Regina Marie | Confidential - Available Upon Request | | | | |
| 5883603 | Hunt, Richard Louis | Confidential - Available Upon Request | | | | |
| 4979346 | Hunt, Robert | Confidential - Available Upon Request | | | | |
| 5887976 | Hunt, Robert | Confidential - Available Upon Request | | | | |
| 6170812 | Hunt, Roxanne | Confidential - Available Upon Request | | | | |
| 5888657 | Hunt, Ryan Taylor | Confidential - Available Upon Request | | | | |
| 4914966 | Hunt, Sean Michael | Confidential - Available Upon Request | | | | |
| 5882714 | Hunt, Shelley Rae | Confidential - Available Upon Request | | | | |
| 4992337 | Hunt, Susan | Confidential - Available Upon Request | | | | |
| 4986524 | Hunt, Thomas | Confidential - Available Upon Request | | | | |
| 4914426 | Hunt, Todd Ryan | Confidential - Available Upon Request | | | | |
| 6005811 | Hunt, Walter | Confidential - Available Upon Request | | | | |
| 4946979 | Hunt, William | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5882505 | Hunt, William T | Confidential - Available Upon Request | | | | |
| 7281935 | Hunte-Durham, Madison | Confidential - Available Upon Request | | | | |
| 6139599 | HUNTER BRADLEY JAY TR & COTTEN BARBARA COLLEEN TR | Confidential - Available Upon Request | | | | |
| 6145466 | HUNTER BRIGITTA E | Confidential - Available Upon Request | | | | |
| 6130020 | HUNTER ERIC L SUC TR | Confidential - Available Upon Request | | | | |
| 6139534 | HUNTER GAYLEN S & DIAN M | Confidential - Available Upon Request | | | | |
| 6141892 | HUNTER JOEL P & JOHANNA A | Confidential - Available Upon Request | | | | |
| 6144128 | HUNTER KIMBERLY M TR | Confidential - Available Upon Request | | | | |
| 6139366 | HUNTER LINDA M | Confidential - Available Upon Request | | | | |
| 6129914 | HUNTER MERLE L & BARBARA J TR | Confidential - Available Upon Request | | | | |
| 6010302 | Hunter Morton | Confidential - Available Upon Request | | | | |
| 6008560 | Hunter Porter Eldridge Architecture | 591 Lighthouse Avenue | PACIFIC GROVE | CA | 93950 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1550 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1551 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6139567 | HUNTER ROBERT L & HUNTER NATALIE P | Confidential - Available Upon Request | | | | |
| 6144142 | HUNTER ROSS & HUNTER DEBBIE | Confidential - Available Upon Request | | | | |
| 5960658 | Hunter Rutledge | Confidential - Available Upon Request | | | | |
| 7256115 | Hunter, Amy E | Confidential - Available Upon Request | | | | |
| 5915012 | Hunter, Andrea | Confidential - Available Upon Request | | | | |
| 5915012 | Hunter, Andrea | Confidential - Available Upon Request | | | | |
| 5884354 | Hunter, Asha Ayanna | Confidential - Available Upon Request | | | | |
| 4913819 | Hunter, Barbara L | Confidential - Available Upon Request | | | | |
| 4986624 | Hunter, Beverly | Confidential - Available Upon Request | | | | |
| 7140367 | HUNTER, BRADLEY JAY | Confidential - Available Upon Request | | | | |
| 7140367 | HUNTER, BRADLEY JAY | Confidential - Available Upon Request | | | | |
| 7327476 | Hunter, Cassandra | Confidential - Available Upon Request | | | | |
| 5871214 | HUNTER, CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 7073367 | Hunter, Clarence E. | Confidential - Available Upon Request | | | | |
| 7073367 | Hunter, Clarence E. | Confidential - Available Upon Request | | | | |
| 4990109 | Hunter, Dale | Confidential - Available Upon Request | | | | |
| 7206663 | Hunter, Daniel Ethan | Confidential - Available Upon Request | | | | |
| 6002788 | Hunter, Deanne | Confidential - Available Upon Request | | | | |
| 4979858 | Hunter, Debora | Confidential - Available Upon Request | | | | |
| 4912590 | Hunter, Debora A | Confidential - Available Upon Request | | | | |
| 5898408 | Hunter, Deborah | Confidential - Available Upon Request | | | | |
| 6082776 | HUNTER, DON R | Confidential - Available Upon Request | | | | |
| 4919905 | HUNTER, DON R | DONALD HUNTER ADVISORS, 555 BRYANT ST STE 149 | PALO ALTO | CA | 94301 | |
| 4987724 | Hunter, Dorothy Ann | Confidential - Available Upon Request | | | | |
| 5997705 | Hunter, Eleanor | Confidential - Available Upon Request | | | | |
| 4911458 | Hunter, Elise Aubrey | Confidential - Available Upon Request | | | | |
| 7212850 | Hunter, Gaylen | Confidential - Available Upon Request | | | | |
| 5871215 | hunter, jacquelyn | Confidential - Available Upon Request | | | | |
| 5895196 | Hunter, James Dean | Confidential - Available Upon Request | | | | |
| 5895894 | Hunter, Jeanne M | Confidential - Available Upon Request | | | | |
| 6167317 | Hunter, Jeff and Susanne | Confidential - Available Upon Request | | | | |
| 7191012 | Hunter, Jeffrey S. | Confidential - Available Upon Request | | | | |
| 4981243 | Hunter, Jerry | Confidential - Available Upon Request | | | | |
| 5894307 | Hunter, John D | Confidential - Available Upon Request | | | | |
| 4983689 | Hunter, Karen May | Confidential - Available Upon Request | | | | |
| 5865098 | HUNTER, KEVIN | Confidential - Available Upon Request | | | | |
| 6185860 | Hunter, Linda Marie | Confidential - Available Upon Request | | | | |
| 5881754 | Hunter, Lisa M | Confidential - Available Upon Request | | | | |
| 5890300 | Hunter, Marc Christopher | Confidential - Available Upon Request | | | | |
| 7280652 | Hunter, Matthew | Confidential - Available Upon Request | | | | |
| 6162728 | Hunter, Melanie | Confidential - Available Upon Request | | | | |
| 5891804 | Hunter, Michael A | Confidential - Available Upon Request | | | | |
| 5901139 | Hunter, Miriam Angela | Confidential - Available Upon Request | | | | |
| 6082774 | Hunter, Naja | Confidential - Available Upon Request | | | | |
| 5994806 | Hunter, Paul | Confidential - Available Upon Request | | | | |
| 5885484 | Hunter, Paul S | Confidential - Available Upon Request | | | | |
| 5884566 | Hunter, Quentin R | Confidential - Available Upon Request | | | | |
| 5897127 | Hunter, Richard Saunders | Confidential - Available Upon Request | | | | |
| 7466095 | Hunter, Rick | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1551 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4975004 | Hunter, Robert & Diamond | 5455 Bruce Drive | Pleasanton | CA | 94588 | |
| 6159550 | HUNTER, ROCHELLE | Confidential - Available Upon Request | | | | |
| 4992092 | Hunter, Rossean | Confidential - Available Upon Request | | | | |
| 6167416 | Hunter, Schania | Confidential - Available Upon Request | | | | |
| 5887066 | Hunter, Shane | Confidential - Available Upon Request | | | | |
| 4987498 | Hunter, Sullivan | Confidential - Available Upon Request | | | | |
| 7213872 | HUNTER, SUSAN | Confidential - Available Upon Request | | | | |
| 5902065 | HUNTER, SUSAN E | Confidential - Available Upon Request | | | | |
| 4915048 | Hunter, Susan Elizabeth | Confidential - Available Upon Request | | | | |
| 5884087 | Hunter, Susan Linda | Confidential - Available Upon Request | | | | |
| 7252512 | Hunter, Tanya | Confidential - Available Upon Request | | | | |
| 4912038 | Hunter, Treven Lee | Confidential - Available Upon Request | | | | |
| 4962655 | Hunter, Tyler | Confidential - Available Upon Request | | | | |
| 5890601 | Hunter, Tyler | Confidential - Available Upon Request | | | | |
| 4983996 | Hunter, Yvonne | Confidential - Available Upon Request | | | | |
| 6139427 | HUNTERJACK LLC | Confidential - Available Upon Request | | | | |
| 4922531 | HUNTERS POINT FAMILY | 1800 OAKDALE AVE STE 406 | SAN FRANCISCO | CA | 94124 | |
| 5865636 | HUNTERS VIEW ASSOCIATES LP | Confidential - Available Upon Request | | | | |
| 5871217 | HUNTERS VIEW ASSOCIATES, LP | Confidential - Available Upon Request | | | | |
| 4922532 | HUNTINGTON BEACH MEDICAL INC | PO Box 3119 | HUNTINGTON BEACH | CA | 92605 | |
| 6133533 | HUNTINGTON CAROLYN L | Confidential - Available Upon Request | | | | |
| 5871218 | Huntington Farms | Confidential - Available Upon Request | | | | |
| 4996211 | Huntington, Carol | Confidential - Available Upon Request | | | | |
| 4997786 | Huntington, Lawrence | Confidential - Available Upon Request | | | | |
| 4980627 | Huntington, Lawrence | Confidential - Available Upon Request | | | | |
| 4914398 | Huntington, Lawrence F | Confidential - Available Upon Request | | | | |
| 5891925 | Huntington, Lon Terral | Confidential - Available Upon Request | | | | |
| 4982698 | Huntington, Theresa | Confidential - Available Upon Request | | | | |
| 5994924 | Huntley Family Limited Partnership, Patricia Schwindt, CPA | PO Box 105, 41500 Mountain View Road | Manchester | CA | 95459 | |
| 4936544 | Huntley Family Limited Partnership, Patricia Schwindt, CPA | PO Box 105 | Manchester | CA | 95459 | |
| 6140087 | HUNTLEY KIM J & HUNTLEY SHIRLEY | Confidential - Available Upon Request | | | | |
| 6141454 | HUNTLEY MARCIA A | Confidential - Available Upon Request | | | | |
| 7164082 | HUNTLEY, DIANE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4946985 | Huntley, Donna | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144784 | HUNTLEY, DONNA | Confidential - Available Upon Request | | | | |
| 7144784 | HUNTLEY, DONNA | Confidential - Available Upon Request | | | | |
| 5894104 | Huntley, Thomas E | Confidential - Available Upon Request | | | | |
| 6082777 | HUNTMONT MEDICAL BLDG PARTNERSHIP - 2999 REGENT ST | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 4922533 | HUNTON & WILLIAMS | ACCOUNTING DEPT.,UWAG PAYMENT, 951 E BYRD ST | RICHMOND | VA | 23219 | |
| 6010689 | HUNTON ANDREW KURTH LLP | 951 E BYRD ST RIVERFRONT PLAZA E | RICHMOND | VA | 23219 | |
| 4933029 | Hunton Andrews Kurth LLP | 2200 Pennsylvania Avenue NW | Washington | DC | 20037 | |
| 4987017 | Hunton, Karen | Confidential - Available Upon Request | | | | |
| 4991759 | Huntsman, Leonard | Confidential - Available Upon Request | | | | |
| 5871219 | HUNTTING, ALAN | Confidential - Available Upon Request | | | | |
| 5890521 | Hunzeker, William | Confidential - Available Upon Request | | | | |
| 6082778 | Hunzeker, William | Confidential - Available Upon Request | | | | |
| 4914999 | HunzekerHesed, Andrew Joseph | Confidential - Available Upon Request | | | | |
| 4985179 | Hunzicker, Marcus W | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4980318 | Hunziker II, James | Confidential - Available Upon Request | | | | |
| 5889143 | Hunziker, Nicholaus | Confidential - Available Upon Request | | | | |
| 5898518 | Hupcey, Joshua Blair | Confidential - Available Upon Request | | | | |
| 5895969 | Hupfer, Sean M | Confidential - Available Upon Request | | | | |
| 5920060 | HUPPE, COLEEN | Confidential - Available Upon Request | | | | |
| 6130065 | HURD JOHN D & MEGAN R | Confidential - Available Upon Request | | | | |
| 5878355 | Hurd, Charles Robert | Confidential - Available Upon Request | | | | |
| 4983319 | HURD, GERALD P | Confidential - Available Upon Request | | | | |
| 4991025 | Hurd, Gladys | Confidential - Available Upon Request | | | | |
| 5978265 | HURD, JENNIFER | Confidential - Available Upon Request | | | | |
| 5889801 | Hurd, Jeremy | Confidential - Available Upon Request | | | | |
| 7215420 | Hurd, Jerick | Confidential - Available Upon Request | | | | |
| 4979866 | Hurd, Larry | Confidential - Available Upon Request | | | | |
| 4985937 | Hurd, Marlene Christine | Confidential - Available Upon Request | | | | |
| 5894036 | Hurd, Paul Ryan | Confidential - Available Upon Request | | | | |
| 6171363 | Hurd, Ruby | Confidential - Available Upon Request | | | | |
| 6001943 | Hurd, Vicki | Confidential - Available Upon Request | | | | |
| 5996595 | Hurff, Jared | Confidential - Available Upon Request | | | | |
| 5909830 | Huria Tesfasilasie | Confidential - Available Upon Request | | | | |
| 4997108 | Hurlburt Jr., John | Confidential - Available Upon Request | | | | |
| 4990463 | Hurlburt, Jane | Confidential - Available Upon Request | | | | |
| 4992741 | Hurlburt, Wanda | Confidential - Available Upon Request | | | | |
| 7288050 | Hurlbut, Edward | Confidential - Available Upon Request | | | | |
| 4978059 | Hurless, Robert | Confidential - Available Upon Request | | | | |
| 6133026 | HURLEY BRIAN & KUSEK KATHLEEN | Confidential - Available Upon Request | | | | |
| 5864804 | HURLEY CONSTRUCTION, INC | Confidential - Available Upon Request | | | | |
| 5871220 | Hurley Contractors | Confidential - Available Upon Request | | | | |
| 5871221 | Hurley Contractors, Inc. | Confidential - Available Upon Request | | | | |
| 6008967 | HURLEY ELECTRIC | Confidential - Available Upon Request | | | | |
| 6142088 | HURLEY JOHN PATRICK & PATRICIA TONELLI | Confidential - Available Upon Request | | | | |
| 6145720 | HURLEY RICHARD W & JANET M TR | Confidential - Available Upon Request | | | | |
| 6004817 | HURLEY, J P HURLEY | Confidential - Available Upon Request | | | | |
| 5998985 | Hurley, James | Confidential - Available Upon Request | | | | |
| 5885531 | Hurley, Kevin M | Confidential - Available Upon Request | | | | |
| 7154865 | Hurley, Lisa M | Confidential - Available Upon Request | | | | |
| 5898544 | Hurley, Lisa M. | Confidential - Available Upon Request | | | | |
| 5998984 | Hurley, Ryan | Confidential - Available Upon Request | | | | |
| 5871222 | Hurlock, Ryan | Confidential - Available Upon Request | | | | |
| 5890805 | Hurni, Thomas | Confidential - Available Upon Request | | | | |
| 6082779 | Hurni, Thomas | Confidential - Available Upon Request | | | | |
| 6116886 | Huron Ginning Company Inc. | SE NE Sec 30 T19 R17 | Huron | CA | 93234 | |
| 4922535 | HURON INDUSTRIES INC | PO Box 610104 | PORT HURON | MI | 48061 | |
| 5871223 | HURSEY, CASSIE | Confidential - Available Upon Request | | | | |
| 6144121 | HURSON JAMES M TR & HURSON YVONNE JUDY TR | Confidential - Available Upon Request | | | | |
| 7163798 | HURSON, JIM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163799 | HURSON, YVONNE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6141821 | HURST DIANE KUBIK TR | Confidential - Available Upon Request | | | | |
| 6134625 | HURST DOYLE R ETAL | Confidential - Available Upon Request | | | | |
| 4922537 | HURST TECHNOLOGIES CORP | PO BOX 1718 | ANGLETON | TX | 77516-1718 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1554 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4978547 | Hurst, Adelaide | Confidential - Available Upon Request | | | | |
| 5978266 | HURST, BRENDA | Confidential - Available Upon Request | | | | |
| 6082780 | Hurst, Bryan | Confidential - Available Upon Request | | | | |
| 5920951 | Hurst, Cheryl | Confidential - Available Upon Request | | | | |
| 5880436 | Hurst, Darian Todd | Confidential - Available Upon Request | | | | |
| 7484186 | Hurst, Dolora | Confidential - Available Upon Request | | | | |
| 5871224 | Hurst, Gary | Confidential - Available Upon Request | | | | |
| 5880723 | Hurst, Gregory J | Confidential - Available Upon Request | | | | |
| 5976366 | Hurst, Jason A. | Confidential - Available Upon Request | | | | |
| 4998966 | Hurst, Jason A. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5894825 | Hurst, John M | Confidential - Available Upon Request | | | | |
| 5890242 | Hurst, Julie Elizabeth | Confidential - Available Upon Request | | | | |
| 4993427 | Hurst, Melanie | Confidential - Available Upon Request | | | | |
| 6000879 | Hurst, Ryan | Confidential - Available Upon Request | | | | |
| 4915142 | Hurst, Stephen R | Confidential - Available Upon Request | | | | |
| 7326541 | Hurt, James | Joshua H. Watson, Arnold Law Firm, 865 Howe Avenue | Sacramento | CA | 95825 | |
| 5890318 | Hurt, Kyle | Confidential - Available Upon Request | | | | |
| 6082781 | Hurt, Kyle | Confidential - Available Upon Request | | | | |
| 6003224 | Hurt, Monika | Confidential - Available Upon Request | | | | |
| 5886729 | Hurtado Jr., Antonio | Confidential - Available Upon Request | | | | |
| 4987916 | Hurtado, Alfredo | Confidential - Available Upon Request | | | | |
| 5898278 | Hurtado, Anthony | Confidential - Available Upon Request | | | | |
| 6162885 | Hurtado, Gilberto | Confidential - Available Upon Request | | | | |
| 4912160 | Hurtado, Hilda | Confidential - Available Upon Request | | | | |
| 5871225 | HURTADO, ISMAEL | Confidential - Available Upon Request | | | | |
| 6160928 | Hurtado, Matilde | Confidential - Available Upon Request | | | | |
| 6172303 | Hurtado, Miguel | Confidential - Available Upon Request | | | | |
| 6172303 | Hurtado, Miguel | Confidential - Available Upon Request | | | | |
| 6006841 | Hurtado, Raul | Confidential - Available Upon Request | | | | |
| 5015924 | Hurtado, Raul | Confidential - Available Upon Request | | | | |
| 6005610 | Hurtado, Robert | Confidential - Available Upon Request | | | | |
| 5883836 | Hurtado, Stacy | Confidential - Available Upon Request | | | | |
| 4997676 | Hurtado, Susan | Confidential - Available Upon Request | | | | |
| 4914248 | Hurtado, Susan Earlene | Confidential - Available Upon Request | | | | |
| 5893068 | Hurtado, Vincent Adam | Confidential - Available Upon Request | | | | |
| 5892309 | Hurte, Joseph A | Confidential - Available Upon Request | | | | |
| 4992501 | Hurter, Pierre | Confidential - Available Upon Request | | | | |
| 6144000 | HURWITZ JOHN P TR & HURWITZ COURTNEY A TR | Confidential - Available Upon Request | | | | |
| 6143349 | HURWITZ JOHN P TR & HURWITZ COURTNEY A TR ET AL | Confidential - Available Upon Request | | | | |
| 5893129 | Husa, Bradley David | Confidential - Available Upon Request | | | | |
| 5891915 | Husa, David L | Confidential - Available Upon Request | | | | |
| 5878702 | Husa, Michael A | Confidential - Available Upon Request | | | | |
| 5998634 | HUSAK, JENNIFER | Confidential - Available Upon Request | | | | |
| 5883219 | Husakow, Gregory | Confidential - Available Upon Request | | | | |
| 5894445 | Husakow, Rene M | Confidential - Available Upon Request | | | | |
| 6006165 | Husari, Nadia | Confidential - Available Upon Request | | | | |
| 7475346 | Husary, Emily | Confidential - Available Upon Request | | | | |
| 6082782 | HUSARY, GEORGE | PO BOX 17000 | Greenville | SC | 29606 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1554 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1555 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5878369 | Husband, Eligah F | Confidential - Available Upon Request | | | | |
| 6130989 | HUSBY PHILIP G & ANDREA F TR | Confidential - Available Upon Request | | | | |
| 4922538 | HUSEBY INC | 1230 W MOREHEAD ST STE 408 | CHARLOTTE | NC | 28208 | |
| 6135207 | HUSEBY J CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 6134455 | HUSEBY J CHRISTOPHER ETAL | Confidential - Available Upon Request | | | | |
| 6166987 | Huseby, Leonard C | Confidential - Available Upon Request | | | | |
| 4914911 | Huseby, Zachary | Confidential - Available Upon Request | | | | |
| 6143714 | HUSEN PAUL RICHARD | Confidential - Available Upon Request | | | | |
| 5920106 | husen, paul | Confidential - Available Upon Request | | | | |
| 6011853 | HUSER INTEGRATED TECHNOLOGIES INC | 1313 NW 17TH AVE | PORTLAND | OR | 97209 | |
| 6008757 | HUSESBY, CHRIS | Confidential - Available Upon Request | | | | |
| 4986837 | Hushour, Roger | Confidential - Available Upon Request | | | | |
| 6130459 | HUSIC FRANK J UM/M | Confidential - Available Upon Request | | | | |
| 4997924 | Husk, Marie-Christine | Confidential - Available Upon Request | | | | |
| 5885632 | Huskey, Brad L | Confidential - Available Upon Request | | | | |
| 4997606 | Huskey, Gary | Confidential - Available Upon Request | | | | |
| 4914263 | Huskey, Gary D | Confidential - Available Upon Request | | | | |
| 5998808 | Husler, William | Confidential - Available Upon Request | | | | |
| 6134059 | HUSS CHARLES E | Confidential - Available Upon Request | | | | |
| 6134494 | HUSS CHARLES E AND DARLENE | Confidential - Available Upon Request | | | | |
| 5996362 | Huss, Jon & June | Confidential - Available Upon Request | | | | |
| 4940577 | Huss, Jon & June | 1496 8th Street | Los Osos | CA | 95338 | |
| 4992084 | Huss, Sylva | Confidential - Available Upon Request | | | | |
| 6082784 | HUSSAIN AKBER - 600 MONTEREY BLVD | 10 HARRIS COURT, SUITE C-Z | MONTEREY | CA | 93940 | |
| 5900695 | Hussain, Ijlal | Confidential - Available Upon Request | | | | |
| 5994213 | Hussain, Mohammed & Sahidan | Confidential - Available Upon Request | | | | |
| 4914808 | Hussain, Moshein Iqbal | Confidential - Available Upon Request | | | | |
| 5887631 | Hussain, Shabana | Confidential - Available Upon Request | | | | |
| 5995748 | Hussein, Anwar & Sneh | Confidential - Available Upon Request | | | | |
| 6157580 | Hussein, Khaled | Confidential - Available Upon Request | | | | |
| 6168919 | Hussein, Safwan | Confidential - Available Upon Request | | | | |
| 6168919 | Hussein, Safwan | Confidential - Available Upon Request | | | | |
| 7263261 | Hussein, Sahara | Confidential - Available Upon Request | | | | |
| 6082785 | HUST BROTHERS INC | 6120 Lincoln Blvd. Ste G | Oroville | CA | 95966 | |
| 4998265 | Hust, Kate Darlene | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4986521 | Hustad, Suzanne E | Confidential - Available Upon Request | | | | |
| 6082786 | HUSTEAD'S INC - 1348 7TH ST | PO Box 41339 | Santa Barbara | CA | 93140 | |
| 5881650 | Husted, Amy L | Confidential - Available Upon Request | | | | |
| 6006959 | Husted, Dominique | Confidential - Available Upon Request | | | | |
| 5890307 | Husted, Jason M | Confidential - Available Upon Request | | | | |
| 4986780 | Husted, Wanda | Confidential - Available Upon Request | | | | |
| 6133378 | HUSTON MALCOLM C TRUSTEE | Confidential - Available Upon Request | | | | |
| 4980743 | Huston, Dallas | Confidential - Available Upon Request | | | | |
| 4919376 | HUSTON, DALLAS E | 1127 FLAMINGO AVE | EL CAJON | CA | 92021 | |
| 5900850 | Huston, James Travis | Confidential - Available Upon Request | | | | |
| 5995222 | Huston, Robert | Confidential - Available Upon Request | | | | |
| 6009013 | HUSTON, TRACY | Confidential - Available Upon Request | | | | |
| 4979941 | Hustrulid Sr., Dale | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6171260 | Hutch, John | Confidential - Available Upon Request | | | | |
| 5999386 | Hutcherson, Carlos | Confidential - Available Upon Request | | | | |
| 4988698 | Hutcherson, John | Confidential - Available Upon Request | | | | |
| 4915859 | HUTCHESON, ALTON B | 30170 STATE HWY 299 E | MONTGOMERY CREEK | CA | 96065 | |
| 5891645 | Hutcheson, Alton Boyd | Confidential - Available Upon Request | | | | |
| 5885705 | Hutcheson, Michael G | Confidential - Available Upon Request | | | | |
| 5889743 | Hutcheson, Timothy Joshua | Confidential - Available Upon Request | | | | |
| 5891282 | Hutcheson-Fling, James Richard | Confidential - Available Upon Request | | | | |
| 7327129 | Hutchings , Tiffany | Confidential - Available Upon Request | | | | |
| 7294538 | Hutchings Paul Raymond TR & Hutchings Judith TR | Confidential - Available Upon Request | | | | |
| 6145172 | HUTCHINGS PAUL RAYMOND TR & HUTCHINGS JUDITH TR | Confidential - Available Upon Request | | | | |
| 5891303 | Hutchings, Jonathan Dale | Confidential - Available Upon Request | | | | |
| 4988411 | Hutchings, Steven | Confidential - Available Upon Request | | | | |
| 6132204 | HUTCHINS ERIC / | Confidential - Available Upon Request | | | | |
| 6132203 | HUTCHINS ERIC 1/2 | Confidential - Available Upon Request | | | | |
| 6082802 | Hutchins, Inc. | 16424 Clear Creek Rd | Redding | CA | 96001 | |
| 6082802 | Hutchins, Inc. | 16424 Clear Creek Rd | Redding | CA | 96001 | |
| 5871226 | HUTCHINS, SHARON | Confidential - Available Upon Request | | | | |
| 4975376 | Hutchins, Thomas | 1256 PENINSULA DR, 321 Legion Ave | Chico | CA | 95926 | |
| 6084315 | Hutchins, Thomas | Confidential - Available Upon Request | | | | |
| 6132841 | HUTCHINSON MICHAEL G | Confidential - Available Upon Request | | | | |
| 4949033 | Hutchinson, Breanne | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6184627 | Hutchinson, Brenton | Confidential - Available Upon Request | | | | |
| 5921196 | Hutchinson, Charles | Confidential - Available Upon Request | | | | |
| 5994833 | Hutchinson, David | Confidential - Available Upon Request | | | | |
| 4921868 | HUTCHINSON, GRANT L | PHD, 730 ALHAMBRA BLVD STE 205 | SACRAMENTO | CA | 95816 | |
| 4990942 | Hutchinson, Kathleen | Confidential - Available Upon Request | | | | |
| 4949036 | Hutchinson, Miley | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5899421 | Hutchinson, Ronald Stephen | Confidential - Available Upon Request | | | | |
| 6131260 | HUTCHISON CHARLES L & SALLY M ETAL JT | Confidential - Available Upon Request | | | | |
| 4911054 | Hutchison, Charles and Sally | Confidential - Available Upon Request | | | | |
| 5880678 | Hutchison, Darlene Bernadette | Confidential - Available Upon Request | | | | |
| 4981482 | Hutchison, Drue | Confidential - Available Upon Request | | | | |
| 5899803 | Hutchison, Eugene | Confidential - Available Upon Request | | | | |
| 4993309 | Hutchison, Gary | Confidential - Available Upon Request | | | | |
| 5894268 | Hutchison, Jerry Alan | Confidential - Available Upon Request | | | | |
| 6162457 | Hutchison, Michael D | Confidential - Available Upon Request | | | | |
| 4997666 | Hutchison, Robert | Confidential - Available Upon Request | | | | |
| 4979297 | Hutchison, Roy | Confidential - Available Upon Request | | | | |
| 4988203 | Hutchison, Steven | Confidential - Available Upon Request | | | | |
| 6007283 | Hutchison, Terry | Confidential - Available Upon Request | | | | |
| 7205169 | Huth Broadcasting | P.O. Box 669 | Marysville | CA | 95901 | |
| 6145978 | HUTH WALTER TR & HUTH ROBERTA TR | Confidential - Available Upon Request | | | | |
| 6159582 | Huth, Melissa | Confidential - Available Upon Request | | | | |
| 6159582 | Huth, Melissa | Confidential - Available Upon Request | | | | |
| 5998251 | HUTH, VINCENT | Confidential - Available Upon Request | | | | |
| 5887888 | Hutler, Shayne R | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4923376 | HUTNICK, JOHN | 460 WEST 20TH AVE | SAN MATEO | CA | 94403 | |
| 5996218 | Hutson, Erica | Confidential - Available Upon Request | | | | |
| 6005785 | Hutson, Erica | Confidential - Available Upon Request | | | | |
| 4940141 | Hutson, Erica | PO Box 1244 | Diamond Springs | CA | 95684 | |
| 5871229 | Hutson, Mark | Confidential - Available Upon Request | | | | |
| 6003919 | Huttenga, Johannes | Confidential - Available Upon Request | | | | |
| 6133421 | HUTTO WILEY M | Confidential - Available Upon Request | | | | |
| 7330835 | Hutto, Ronald | Confidential - Available Upon Request | | | | |
| 6131654 | HUTTON CORY & AMY JT | Confidential - Available Upon Request | | | | |
| 4988877 | Hutton, Michael | Confidential - Available Upon Request | | | | |
| 6185061 | Hutton, Shirley F. | Confidential - Available Upon Request | | | | |
| 6185061 | Hutton, Shirley F. | Confidential - Available Upon Request | | | | |
| 4977395 | Hutton, Winifred | Confidential - Available Upon Request | | | | |
| 5865013 | HUTTONS' FAMILY FARM | Confidential - Available Upon Request | | | | |
| 5897236 | Hutzelman, Marshall K | Confidential - Available Upon Request | | | | |
| 5865748 | HUXLEY, BRAD | Confidential - Available Upon Request | | | | |
| 6131889 | HUYNH JOHN L & JENNY TUYEN | Confidential - Available Upon Request | | | | |
| 6143533 | HUYNH THANH ET AL | Confidential - Available Upon Request | | | | |
| 5880172 | Huynh, Ca Phuong | Confidential - Available Upon Request | | | | |
| 5901137 | huynh, giao nguyen | Confidential - Available Upon Request | | | | |
| 5879606 | Huynh, Hai Dac | Confidential - Available Upon Request | | | | |
| 5890344 | Huynh, Hien Ngoc | Confidential - Available Upon Request | | | | |
| 5897642 | Huynh, Hong | Confidential - Available Upon Request | | | | |
| 7167777 | HUYNH, JENNY TUYEN | Confidential - Available Upon Request | | | | |
| 7163320 | HUYNH, JOHN LAM | JOHN HUYNH, Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5995788 | Huynh, Kristina | Confidential - Available Upon Request | | | | |
| 6008310 | HUYNH, LAN | Confidential - Available Upon Request | | | | |
| 5862432 | Huynh, Lien | Confidential - Available Upon Request | | | | |
| 6160368 | Huynh, Muoi | Confidential - Available Upon Request | | | | |
| 5871230 | HUYNH, PHUONG | Confidential - Available Upon Request | | | | |
| 5900862 | Huynh, Robert K | Confidential - Available Upon Request | | | | |
| 5871231 | HUYNH, SAM | Confidential - Available Upon Request | | | | |
| 7156541 | Huynh, Thanh | Confidential - Available Upon Request | | | | |
| 5880624 | Huynh, Tom | Confidential - Available Upon Request | | | | |
| 5897232 | Huynh, Tony | Confidential - Available Upon Request | | | | |
| 5920163 | Huynh, Vu | Confidential - Available Upon Request | | | | |
| 6168808 | Huynh, Xuan Thi | Confidential - Available Upon Request | | | | |
| 6082804 | HUYNH,DAI TAN - 505 TENNESSEE ST - VALLEJO | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6082805 | HUYNH,THUY - 1795 HILLSDALE AVE STE 50 - SAN JOSE | P.O. Box 1153 | Soulsbyville | CA | 95372 | |
| 7469861 | HUYOA, MA CONSUELO | Confidential - Available Upon Request | | | | |
| 5871234 | HUZOVATYY, OLEKSANDR | Confidential - Available Upon Request | | | | |
| 5871232 | HUZOVATYY, OLEKSANDR | Confidential - Available Upon Request | | | | |
| 5871235 | HV-HOUSTON DEVELOPMENT INC | Confidential - Available Upon Request | | | | |
| 5897888 | Hvistendahl, Mary | Confidential - Available Upon Request | | | | |
| 5879083 | Hwa, Amy C | Confidential - Available Upon Request | | | | |
| 6174045 | Hwang Law Group LLP | Attn: Elizabeth K. Hwang, 420 Kit Fox Court | Walnut Creek | CA | 94598 | |
| 4933030 | Hwang Law Group, LLP | 420 Kit Fox Court | Walnut Creek | CA | 94598 | |
| 6000883 | Hwang, Kyong | Confidential - Available Upon Request | | | | |
| 6007481 | Hwang, Stanley | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1557 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5900271 | Hwang, Steve | Confidential - Available Upon Request | | | | |
| 5995736 | Hwang, Taz | Confidential - Available Upon Request | | | | |
| 4938379 | Hwang, Taz | PO Box 2175 | Los Gatos | CA | 95031 | |
| 5881071 | Hwee, Kenneth Main | Confidential - Available Upon Request | | | | |
| 5878575 | Hwee, Rachelle | Confidential - Available Upon Request | | | | |
| 5996386 | Hwy 29 Cafe - Organ, Allen | 101 Cafe Court | American Canyon | CA | 94503 | |
| 6082806 | HWY 58, LLC | 300 Paseo Tesoro | Walnut | CA | 91789 | |
| 4922541 | HWY 65 LLC | 27627 ROAD 100 | VISALIA | CA | 93277 | |
| 6116887 | HWY 70 CO-GEN ENERGY GROUP, LLC | 4801 Feather River Blvd #29 | Oroville | CA | 95965 | |
| 4982917 | Hyak, Larry | Confidential - Available Upon Request | | | | |
| 7326212 | Hyalite Investments Inc. | Confidential - Available Upon Request | | | | |
| 6116888 | HYATT CORPORATION | 30 Drumm St | San Francisco | CA | 94111 | |
| 4922542 | HYATT CORPORATION AS AGENT FOR | CAPITOL RECENCY LLC, 1209 L ST | SACRAMENTO | CA | 95814 | |
| 6132777 | HYATT MATTHEW ETAL | Confidential - Available Upon Request | | | | |
| 6132778 | HYATT MATTHEW ETAL | Confidential - Available Upon Request | | | | |
| 5994767 | Hyatt Palace Hotel, Conrad Garner | 5700 Bay Street | Emeryville | CA | 94608 | |
| 6129975 | HYATT PATRICIA A TR | Confidential - Available Upon Request | | | | |
| 4922543 | HYATT REGENCY MONTEREY | ONE OLD GOLF COURSE RD | MONTEREY | CA | 93940 | |
| 5997298 | Hyatt Regency Monterey, Catherine Bacasen | One Old Golf Course Rd | Monterey | CA | 93940 | |
| 5892669 | Hyatt, Alex | Confidential - Available Upon Request | | | | |
| 5996508 | Hyatt, Lorian | Confidential - Available Upon Request | | | | |
| 7315635 | HYATT, PATRICIA | Confidential - Available Upon Request | | | | |
| 6163174 | Hybiske, James & Marilyn | Confidential - Available Upon Request | | | | |
| 5871236 | HYBRID BUILD INC | Confidential - Available Upon Request | | | | |
| 6170758 | HYDE PARTNERS LLC | Confidential - Available Upon Request | | | | |
| 6170758 | HYDE PARTNERS LLC | Confidential - Available Upon Request | | | | |
| 6145965 | HYDE RENEE TR ET AL | Confidential - Available Upon Request | | | | |
| 4982159 | Hyde, David | Confidential - Available Upon Request | | | | |
| 6177012 | Hyde, David | Confidential - Available Upon Request | | | | |
| 6009264 | HYDE, GREGORY | Confidential - Available Upon Request | | | | |
| 7163652 | HYDE, NICOLE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6163872 | Hyde, Renee | Confidential - Available Upon Request | | | | |
| 4928238 | HYDE, RODERICK ALLEN | 9915 161ST AVE NE | REDMOND | WA | 98052 | |
| 7070992 | Hyde, Sarah N | Confidential - Available Upon Request | | | | |
| 4995395 | Hyde, Victor | Confidential - Available Upon Request | | | | |
| 6005506 | Hyden, Alan | Confidential - Available Upon Request | | | | |
| 6000963 | hyden, tammy | Confidential - Available Upon Request | | | | |
| 4937788 | hyden, tammy | 2294 N. Main St | Salinas | CA | 93906 | |
| 4982767 | Hyder, Suzanne | Confidential - Available Upon Request | | | | |
| 6004943 | Hydrapak LLC-Lopez, Samuel | 6605 San Leandro St | Oakland | CA | 94621 | |
| 4922544 | HYDRATIGHT OPERATIONS INC | 1102 HALL CT | DEER PARK | TX | 77536 | |
| 4922546 | HYDRATIGHT OPERATIONS INC | 23247 NETWORK PL | CHICAGO | IL | 60673-1251 | |
| 6082810 | Hydratight Operations, Inc | 12 Worlds Fair Dr., Suite A | Somerset | NJ | 08873 | |
| 6162931 | Hydratight Operations, Inc. | c/o Jason Jones, 12 World's Fair Dr., Suite A | Somerset | NJ | 08873 | |
| 4922547 | HYDRATIGHT SWEENDY PRODUCTS CORP | PRODUCT SALES, 23247 NETWORK PL | CHICAGO | IL | 60673-1232 | |
| 4922548 | HYDRATIGHT SWEENEY PRODUCT CORP | PRODUCT SALES, 2440 E PASADENA FWY | PASADENA | TX | 77506 | |
| 4922549 | HYDRAULIC CONTROLS INC | 845 INDUSTRIAL STREET | REDDING | CA | 96002 | |
| 4922550 | HYDRAULIC CONTROLS INC - EMERYVILLE | 4700 SAN PABLO AVE | EMERYVILLE | CA | 94662 | |
| 6142872 | HYDRICK STEVEN TR & HYDRICK CHELSEA TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1558 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1559 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6118044 | Hydro Consulting & Maintenance Services, Inc. | 1800 West King Street | York | PA | 17404 | |
| 6011272 | HYDRO CONSULTING & MAINTENANCE SVCS | 235 ROTONDA BLVD N | ROTONDA WEST | FL | 33947 | |
| 6082817 | Hydro One Networks Inc | 483 Bay St. Suite 800 S Tower, Attn: M. Engelberg, Asst. General Counsel | Toronto | ON | M5G 1P5 | Canada |
| 4922552 | HYDRO PARTNERS | MEGA HYDRO #1 MEGA RENEWABLES, 10050 BANDLEY DR | CUPERTINO | CA | 95014 | |
| 4922553 | HYDRO RESEARCH FOUNDATION | 3124 ELK VIEW D | EVERGREEN | CO | 80439 | |
| 5807756 | HYDRO SIERRA ENERGY (DEADWOOD CREEK) | c/o Hydro Sierra Energy LLC, 1800 James Street, Suite 201 | Bellingham | WA | 98225 | |
| 6118516 | Hydro Sierra Energy LLC | Thom Fischer, Hydro Sierra Energy LLC, 1800 James Street, Suite 201 | Bellingham | WA | 98225 | |
| 4932694 | Hydro Sierra Energy LLC | 1800 James Street, Suite 201 | Bellingham | WA | 98225 | |
| 5803587 | HYDRO SIERRA ENERGY LLC | YUBA COUNTY WATER, PO BOX 6978 | REDWOOD CITY | CA | 94603 | |
| 4922554 | HYDRO TECHNOLOGY SYSTEMS INC | PO Box 910 | HARVEY | LA | 70059 | |
| 4922555 | Hydro WM and DeSabla Matl Fac. | Pacific Gas & Electric Company, 5 mi North of Storrie Road-HWY | Storrie | CA | 95980 | |
| 4922556 | HYDROAIRE SERVICE INC | 834 W MADISON | CHICAGO | IL | 60607 | |
| 4922557 | HYDRO-BLAST INC | PO Box 627 | MEDFORD | NJ | 08055 | |
| 4933224 | HYDROCARBON | 5910 N. Central Expressway Suite 1380 | Dallas | TX | 75206 | |
| 6082823 | Hydrocarbon Exchange Corporation | 5910 N. Central Expressway, Suite 1380 | Dallas | TX | 75206 | |
| 5862990 | HYDROCHEM, LLC | 900 Georgia Avenue | Deer Park | TX | 77536 | |
| 6011496 | HYDROLOGICAL SERVICES AMERICA LLC | 3550 23RD AVE S STE 5 | LAKE WORTH | FL | 33461 | |
| 6011496 | HYDROLOGICAL SERVICES AMERICA LLC | 3550 23RD AVE S STE 5 | LAKE WORTH | FL | 33461 | |
| 6116889 | Hydro-One, Inc. | Attn: M. Engelberg, Asst General Counsel, 483 Bay St. (South Tower), 8th Floor, Law Department | Toronto | ON | M5G 2P5 | Canada |
| 6004212 | Hydroponic Connection-Viellieux, Russell | 1549 Cutter Ave | San Francisco | CA | 94107 | |
| 4922559 | HYDROSCIENCE ENGINEERS INC | 10569 OLD PLACERVILLE RD | SACRAMENTO | CA | 95827 | |
| 6082824 | Hydroslotter Corporation | 10 Valleyview Court | Kleinburg | ON | L4H 3N5 | Canada |
| 6082825 | Hydroslotter Corporation | 3072 N. Sharon Ave | Meridian | ID | 83646 | |
| 6013740 | HYDROTEC SOLUTIONS INC | P.O. BOX 7908 | CHICO | CA | 95927 | |
| 4978082 | Hyer, James | Confidential - Available Upon Request | | | | |
| 5999977 | HYER, MEGAN | Confidential - Available Upon Request | | | | |
| 4998232 | Hyett, Nancy | Confidential - Available Upon Request | | | | |
| 5871237 | HYJER, JOHN | Confidential - Available Upon Request | | | | |
| 4917775 | HYLAND, CAROL | HYLAND & ASSOCIATES, 4120 CANYON RD | LAFAYETTE | CA | 94549 | |
| 5995353 | Hyland, Christine | Confidential - Available Upon Request | | | | |
| 4938677 | Hyland, Christine | 416 Greg Ave | Carmel | CA | 93923 | |
| 5995811 | Hyland, Christine | Confidential - Available Upon Request | | | | |
| 5885348 | Hyland, Travis | Confidential - Available Upon Request | | | | |
| 7336960 | Hylen, Kermit Nilsen | Confidential - Available Upon Request | | | | |
| 6008510 | HYLINE CONSTRUCTION | 1651 CHURCH ST | SAN FRANCISCO | CA | 94131 | |
| 5871238 | HYLINE INC | Confidential - Available Upon Request | | | | |
| 4986427 | Hylton, Carroll | Confidential - Available Upon Request | | | | |
| 6145015 | HYMAN ALAN M | Confidential - Available Upon Request | | | | |
| 7164233 | HYMAN, ALAN AND SARAH BELL | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 4993471 | Hyman, Lenore | Confidential - Available Upon Request | | | | |
| 4981558 | Hyndman, Gerald | Confidential - Available Upon Request | | | | |
| 4992999 | Hyndman, Joann | Confidential - Available Upon Request | | | | |
| 6142621 | HYNES WILLIAM J & SHURGOT MARGAROT A | Confidential - Available Upon Request | | | | |
| 5871239 | HYNIX SEMICONDUCTOR AMERICA INC | Confidential - Available Upon Request | | | | |
| 6133169 | HYNOTE ROBERT A | Confidential - Available Upon Request | | | | |
| 6163026 | Hynote, Robert A. | Confidential - Available Upon Request | | | | |
| 5998643 | Hyon, Kim | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4922561 | HYPERCISION INC | 407 N ELMWOOD AVE | OAK PARK | IL | 60302 | |
| 6012279 | HYPOWER INC | ONE CALIFORNIA ST #400 | SAN FRANCISCO | CA | 94111 | |
| 4922562 | HYPOWER INC | US BANK CORPORATE TRUST SERVICES, ONE CALIFORNIA ST #400 | SAN FRANCISCO | CA | 94111 | |
| 6118507 | Hypower, Inc | Jenny So, Hypower, Inc., 2229 Harbor Bay Parkway | Alameda | CA | 94502 | |
| 4932695 | Hypower, Inc. | 2229 Harbor Bay Parkway | Alameda | CA | 94502 | |
| 5807588 | HYPOWER, INC. | Attn: Matthew Mao, 2229 Harbor Bay Parkway | Alameda | CA | 94502 | |
| 5898879 | Hyppolite, Emmanuel | Confidential - Available Upon Request | | | | |
| 4995675 | Hysell, Mary | Confidential - Available Upon Request | | | | |
| 4976994 | Hyson, Richard | Confidential - Available Upon Request | | | | |
| 6082827 | HYSTER COMPANY INC - 3732 S BAGLEY AVE | 1390 Ridgewood Dr., Suite 10 | Chico | CA | 95973 | |
| 4922563 | HY-TECH MACHINE INC | MASHUDA INDUSTRIAL PARK, 25 LEONBERG | CRANBERRY TWP | PA | 16066 | |
| 4922564 | HYTORC DIV OF UNEX CORP | 333 RT 17 NORTH | MAHWAH | NJ | 07430 | |
| 5871240 | Hyun, Nathan | Confidential - Available Upon Request | | | | |
| 7264437 | Hyundai Corporation USA | Hyundai Electric & Energy Systems Co., Ltd, Attn: Mr. Junghwan Lee, Bndang Frist Tower, 5th Floor, 55 Bundang-ro, Bundang-ku, Seongnam-si, | Gyeonggi-do | | | South Korea |
| 5861549 | Hyundai Corporation USA | Hyundai Electric & Energy Systems Co., Ltd, Attn: Mr. Junghwan Lee, Bundang First Floor, 5th Floor, 55 Bundang-ro, Bundang-ku | Seongnam-si, Gyeonggi-do | | | South Korea |
| 7264437 | Hyundai Corporation USA | Hughes Hubbard & Reed LLP, Attn: Kathryn A. Coleman, Esq., One Battery Park Plaza | New York | NY | 10004 | |
| 6010869 | HYUNDAI CORPORATION USA | 21250 HAWTHORNE BLVD STE 775 | TORRANCE | CA | 90503 | |
| 7264437 | Hyundai Corporation USA | Attn: Sa Hoon Pack, 21250 Hawthorne Blvd. # 775 | Torrance | CA | 90503 | |
| 4922566 | HYVY VAN VO | 1870 ARMAND DR | MILPITAS | CA | 95035 | |
| 6082835 | HZIU KOMPOGAS SLO INC | William Skinner, 3740 Davinici Court, Suite 250 | Norcross | GA | 30092 | |
| 4922567 | I 5 MEDICAL GRP INC | 1940 WEBSTER ST STE 200 | OAKLAND | CA | 94612 | |
| 6082836 | I 80 PROPERTIES LLC - 555 MASON ST | 5036 GREGORY CT | SANTA ROSA | CA | 95409 | |
| 6012619 | I C SYSTEM INC | P.O. BOX 64808 | SAINT PAUL | MN | 55164 | |
| 4922569 | I E BAYLEY FAMILY TRUST | R&B TELECOM, PO Box 255528 | SACRAMENTO | CA | 95865 | |
| 5871241 | I Kuan Choi | Confidential - Available Upon Request | | | | |
| 6042440 | I P NETWORKS INCORPORATED,IP NETWORKS INCORPORATED | 11400 E. Andalusian Place | Tucson | AZ | 85748 | |
| 5871242 | I R M CORPORATION | Confidential - Available Upon Request | | | | |
| 6140354 | I S R VINEYARDS ASSN | Confidential - Available Upon Request | | | | |
| 6142543 | I S R VINEYARDS ASSN | Confidential - Available Upon Request | | | | |
| 6042441 | I X C COMMUNICATIONS INCORPORATED,IXC COMMUNICATIONS INCORPORATED,BROADWING INCORPORATED,CINNCINATI BELL INCORPORATED | 221 East Fourth Street | Cincinnati | OH | 45202 | |
| 7162656 | I. A. (Christine Aceves, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6082838 | I. C. System, Inc. | PO Box 64444 | Saint Paul | MN | 55164 | |
| 7163625 | I. H. (Kennis Ho, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7285124 | I. R (MINOR) | Confidential - Available Upon Request | | | | |
| 7285124 | I. R (MINOR) | Confidential - Available Upon Request | | | | |
| 7163688 | I. T. (Jessica Wright, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7161562 | I.M.V., a minor child (Lisa Slattery, parent) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4940254 | I/O Electric Contact Santa Rosa Transmission Tower | 1015 Santa Rosa Ave. | Santa Rosa | CA | 95404 | |
| 4922570 | I-5 RENTALS INC | 8443 COMMERCIAL WAY | REDDING | CA | 96002 | |
| 5860529 | I-5 Rentals, Inc. | John Martinson, 8443 Commercial Way | Redding | CA | 96002 | |
| 6178915 | I-5 Rentals, Inc. | Maire & Deedon, 2851 Park Marina Dr, Ste 300 | Redding | CA | 96001 | |
| 5999497 | I5 RENTALS, INC.-PEDEN, JAMES | 8443 COMMERCIAL WAY | REDDING | CA | 96002 | |
| 5994994 | Ia, Erik | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4937175 | Ia, Erik | 3361 Serena Ave | Clovis | CA | 93619 | |
| 6029692 | IAC Acoustics, a division of Sound Seal | 401 Airport Rd | North Aurora | IL | 60542 | |
| 4922571 | IAC INDUSTRIES | 3831 S BULLARD AVE | GOODYEAR | AZ | 85338 | |
| 6142410 | IACOFANO DANIEL TR | Confidential - Available Upon Request | | | | |
| 7147388 | Iacofano, Daniel S. | Confidential - Available Upon Request | | | | |
| 7147388 | Iacofano, Daniel S. | Confidential - Available Upon Request | | | | |
| 6132431 | IACOMINI PATRICIA A | Confidential - Available Upon Request | | | | |
| 7287122 | Iaconis, Joseph Charles | Minasian, Meith, Soares, Sexton & Cooper LLP, Dustin C. Cooper, 1681 Bird Street | Oroville | CA | 95965 | |
| 5882523 | Iaconis, Timothy Louis | Confidential - Available Upon Request | | | | |
| 4913396 | Iadonisi Jr., Dominic | Confidential - Available Upon Request | | | | |
| 4922572 | IAFF LOCAL 1507 CHARITY FOUNDATION | INC, PO Box 2348 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5871243 | IAFRATI FARMS INC | Confidential - Available Upon Request | | | | |
| 4922574 | IAN GEDDES TREE CARE INC | PO Box 2962 | SARATOGA | CA | 95070 | |
| 5960662 | Ian J. Robbins | Confidential - Available Upon Request | | | | |
| 5960664 | Ian J. Robbins | Confidential - Available Upon Request | | | | |
| 5960668 | Ian Mickey | Confidential - Available Upon Request | | | | |
| 5902927 | Ian Miller | Confidential - Available Upon Request | | | | |
| 5949045 | Ian Monroe | Confidential - Available Upon Request | | | | |
| 5922368 | Ian Nelson | Confidential - Available Upon Request | | | | |
| 5960676 | Ian Rash | Confidential - Available Upon Request | | | | |
| 6141363 | IANCU DACIANA I & PAGE STEPHEN A | Confidential - Available Upon Request | | | | |
| 6139949 | IANCU FLORIN P & IANCU ANCA R | Confidential - Available Upon Request | | | | |
| 6156393 | Iancu, Anca | Confidential - Available Upon Request | | | | |
| 5898861 | Iandoli, Claire | Confidential - Available Upon Request | | | | |
| 4915682 | IANNACCONE, ALAN K | IANNACCONE CHIROPRACTIC, 8385 BRENTWOOD BLVD STE A | BRENTWOOD | CA | 94513 | |
| 5871244 | Iannuccillo, ann | Confidential - Available Upon Request | | | | |
| 4995376 | Iarussi, Kenneth | Confidential - Available Upon Request | | | | |
| 4913743 | Iarussi, Kenneth D | Confidential - Available Upon Request | | | | |
| 5998154 | IAT Insurance Group, Attn: Diana LeBlanc | 20 Church St, Suite 1600 | Hartford | CA | 06103 | |
| 5890809 | Ibal, Fernando | Confidential - Available Upon Request | | | | |
| 5997369 | IBANEZ, VICTOR & SARAH | Confidential - Available Upon Request | | | | |
| 5895730 | Ibarbia, Joel A | Confidential - Available Upon Request | | | | |
| 5897001 | Ibardolasa, Joyce McCulloch | Confidential - Available Upon Request | | | | |
| 6141011 | IBARRA GREGORIO & ELDA | Confidential - Available Upon Request | | | | |
| 6010436 | Ibarra Professional Law Corp., For Bill Singleton | 459 Fulton St #109 | San Francisco | CA | 94102 | |
| 5888606 | Ibarra Sr., Alberto | Confidential - Available Upon Request | | | | |
| 6001066 | Ibarra, Blanca | Confidential - Available Upon Request | | | | |
| 4937851 | Ibarra, Blanca | 385 san juan gr | Salinas | CA | 93906 | |
| 4985601 | Ibarra, Catalino | Confidential - Available Upon Request | | | | |
| 6058702 | Ibarra, Felipe | Confidential - Available Upon Request | | | | |
| 6122391 | Ibarra, Felipe | Confidential - Available Upon Request | | | | |
| 5897241 | Ibarra, Felipe Bartolome | Confidential - Available Upon Request | | | | |
| 5885327 | Ibarra, John Ramirez | Confidential - Available Upon Request | | | | |
| 6160274 | Ibarra, Manuel | Confidential - Available Upon Request | | | | |
| 5996748 | Ibarra, Mario | Confidential - Available Upon Request | | | | |
| 5889135 | Ibarra, Ryan M. | Confidential - Available Upon Request | | | | |
| 5886277 | Ibarra, Victor Ignacio | Confidential - Available Upon Request | | | | |
| 5896932 | Ibarra-Ramirez, Connie | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5807589 | IBERDROLA KLONDIKE (AKA PPM KLONDIKE) | Attn: Darren Cavanaugh, Klondike Wind Power III LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 5803588 | IBERDROLA KLONDIKE (AKA PPM KLONDIKE) | 1125 NW COUCH ST STE 700 | PORTLAND | OR | 97209 | |
| 5807590 | IBERDROLA RENEWABLES (AKA PPM ENERGY)  (SHAPING AND FIRMING) | Attn: Darren Cavanaugh, Klondike Wind Power III LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 4922577 | IBERDROLA RENEWABLES INC | POWER SETTLEMENTS ACCOUNT, 1125 NW COUCH ST STE 700 | PORTLAND | OR | 97209 | |
| 6140933 | IBERTI WALTER P TR | Confidential - Available Upon Request | | | | |
| 4922578 | IBEW | PO Box 2547 | VACAVILLE | CA | 95696-2547 | |
| 4922579 | IBEW - PAC | PO Box 2547 | VACAVILLE | CA | 95698-2547 | |
| 6161464 | IBEW Headquarters Building LLC | Arnold & Porter LLP, 601 Massachusetts Ave, NW | Washington | DC | 20001 | |
| 6116112 | IBEW Headquarters Building, LLC | 601 Thirteenth Street, N.W., Suite 300 North | WASHINGTON | DC | 20005 | |
| 6082841 | IBEW Headquarters Building, LLC | C/O THE JOHN AKRIDGE CO, PO Box 890236 | CHARLOTTE | NC | 28289-0236 | |
| 6082842 | IBIS ENVIRONMENTAL INC | 11755 Wilshire Boulevard | Los Angeles | CA | 90025 | |
| 6011206 | IBISWORLD INC | 11755 WILSHIRE BLVD 11TH FL | LOS ANGELES | CA | 90025 | |
| 7326705 | Ibitz, Linda | Confidential - Available Upon Request | | | | |
| 7326705 | Ibitz, Linda | Confidential - Available Upon Request | | | | |
| 5822854 | IBM Corporation | Attn: Marie-Josee Dube, 275 Viger East | Montreal | QC | H2X 3R7 | Canada |
| 6010906 | IBM CORPORATION | 1 NEW ORCHARD ROAD | ARMONK | NY | 10504 | |
| 6011482 | IBM CORPORATION | 425 MARKET ST 20TH FL | SAN FRANCISCO | CA | 94105 | |
| 6116890 | IBM CORPORATION | 650 Harry Rd. | San Jose | CA | 95120 | |
| 6082861 | IBM CORPORATION | C/O KEN ANTOLINI, 425 MARKET ST 20TH FL | SAN FRANCISCO | CA | 94105 | |
| 4922582 | IBM CORPORATION | KEN ANTOLINI, 425 MARKET ST 20TH FL | SAN FRANCISCO | CA | 94105 | |
| 4979243 | Ibo, Franco | Confidential - Available Upon Request | | | | |
| 6130899 | IBRAHIM JACK A & NADIA G TR | Confidential - Available Upon Request | | | | |
| 5922376 | Ibrahim Mushamel | Confidential - Available Upon Request | | | | |
| 6140766 | IBRAHIM NAZIH & IBRAHIM NAJAH | Confidential - Available Upon Request | | | | |
| 5871245 | Ibrahim, Ayman | Confidential - Available Upon Request | | | | |
| 5871245 | Ibrahim, Ayman | Confidential - Available Upon Request | | | | |
| 5898403 | Ibrahim, Ihab I. | Confidential - Available Upon Request | | | | |
| 6173335 | Ibrahim, Moath | Confidential - Available Upon Request | | | | |
| 5978271 | IBRAHIM, MOHAMMAD SALIM | Confidential - Available Upon Request | | | | |
| 4978900 | Icanberry, John | Confidential - Available Upon Request | | | | |
| 5803589 | ICAP | ICAP ENERGY LLC, KRISTEN DORNBUSH FINANCE & ACCOUNTI, 9931 CORPORATE CAMPUS DR #2400 | LOUISVILLE | KY | 40223 | |
| 4933184 | ICAP | 9931 Corporate Campus Drive Suite 2400 | Louisville | KY | 40223 | |
| 4933169 | ICAP CAPITAL MARKETS (CANADA) INC. | 9931 Corporate Campus Drive Suite 3000 | Louisville | KY | 40223 | |
| 4933168 | ICAP Energy LLC | 9931 Corporate Campus Dr. Suite 1000 | Louisville | KY | 40223 | |
| 4932696 | ICAP Energy LLC | 9931 Corporate Campus Drive | Louisville | KY | 40223 | |
| 4933167 | ICAP Energy LLC | 9931 Corporate Campus Drive Suite 2400 | Louisville | KY | 40223 | |
| 5871246 | ICAT | Confidential - Available Upon Request | | | | |
| 4933185 | ICE | 2100 RiverEdge Parkway Suite 500 | Atlanta | GA | 30328 | |
| 6082867 | ICE Chat aka Yellowjacket | PO Box 934838 | Atlanta | GA | 31193-4838 | |
| 6010680 | ICE DATA LP | P.O. BOX 933269 | ATLANTA | GA | 31193-3269 | |
| 6011245 | ICE DATA SERVICES INC | 5660 NEW NORTHSIDE DR 3RD FL | ATLANTA | GA | 30328 | |
| 5998717 | ICE Design Inc.-Pang, Ching Yee | 90 S. Spruce Ave, Suite K | So. San Francisco | CA | 94080 | |
| 4933471 | ICE Design Inc.-Pang, Ching Yee | 90 S. Spruce Ave | So. San Francisco | CA | 94080 | |
| 4933195 | ICE NGX Canada Inc | 910 - 300 5th Ave SW | Calgary | AB | T2P 3C4 | CANADA |
| 6082869 | ICE NGX Canada Inc | 910 - 300 5th Ave SW | Calgary | AB | T2P 5R4 | Canada |
| 6082871 | ICE NGX Canada Inc. | 19500 State Hwy. 249, Suite 660 | Houston | TX | 77070 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1562 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1563 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4922585 | ICE SYSTEMS INC | 100 PATCO CT STE 9 | ISLANDIA | NY | 11749-1522 | |
| 5803590 | ICE U.S. OTC | 2100 RIVEREDGE PKY 5TH FL | ATLANTA | GA | 30328 | |
| 5886120 | Ice, Christopher Matthew | Confidential - Available Upon Request | | | | |
| 4979362 | Ice, Laura | Confidential - Available Upon Request | | | | |
| 6082984 | ICF Jones & Stokes, Inc | 630 K Street, Suite 400 | Sacramento | CA | 95814 | |
| 6027709 | ICF Jones & Stokes, Inc. | Squire Patton Boggs (US) LLP, Peter R. Morrison, 4900 Key Tower, 127 Public Square | Cleveland | OH | 44114 | |
| 6027709 | ICF Jones & Stokes, Inc. | James Daniel, 9300 Lee Highway | Fairfax | VA | 22031 | |
| 6010913 | ICF RESOURCES LLC | 9300 LEE HWY | FAIRFAX | CA | 22031 | |
| 6083004 | ICF Resources, LLC | Squire Patton Boggs (US) LLP, 4900 Key Tower, 127 Public Square | Cleveland | OH | 44114 | |
| 4922587 | ICF RESOURCES, LLC | SQUIRE PATTON BOGGS (US) LLP, PETER R. MORRISON, 4900 KEY TOWER, 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | |
| 6083004 | ICF Resources, LLC | James Daniel , ICF Resources, LLC, 9300 Lee Highway | Fairfax | VA | 22031 | |
| 4922587 | ICF RESOURCES, LLC | 9300 LEE HWY | FAIRFAX | VA | 22031 | |
| 7312340 | ICIC Harp | 3022 Coffeny Lane | Santa Rosa | CA | 95403 | |
| 6004045 | Ickert, Jennifer | Confidential - Available Upon Request | | | | |
| 6083006 | ICLEI | 1536 Wynkoop St. #901 | Denver | CO | 80202 | |
| 6083007 | ICLEI Local Governments | 436 14th Street, Suite 1520 | Oakland | CA | 94612 | |
| 4922588 | ICLEI LOCAL GOVERNMENTS FOR | SUSTAINABILITY USA INC, 1536 Wynkoop St #901 | Denver | CO | 80202 | |
| 6083008 | ICLEI LOCAL GOVERNMENTS FOR, SUSTAINABILITY USA INC | 436 14TH ST #1520 | OAKLAND | CA | 94612 | |
| 4922589 | ICL-IP AMERICA INC | 622 EMERSON RD STE 500 | CREVE COUER | MO | 63141 | |
| 5871247 | ICOAK, Inc. | Confidential - Available Upon Request | | | | |
| 4922590 | ICON IDENTITY SOLUTIONS | 1418 ELMHURST RD | ELK GROVE VILLAGE | IL | 60007 | |
| 6139776 | ICON LLC | Confidential - Available Upon Request | | | | |
| 6083009 | ICON OWNER POOL 1 SF NON-BUSINESS PARKS, LLC | 6120 LINCOLN BLVD. SUITE G | OROVILLE | CA | 95966 | |
| 6012198 | ICQ PROFESSIONALS LLC | 34 SPRING ROCK RD | EAST LYME | CT | 06333 | |
| 5871248 | ICR ELECTRICAL CONTRACTOR | Confidential - Available Upon Request | | | | |
| 5871249 | ICR Electrical Contractors | Confidential - Available Upon Request | | | | |
| 7241570 | ICS Transit Village Property Owner, LLC | OWNER, LLC, ATTN: ROSS KAY, 655 BREA CANYON ROAD | WALNUT | CA | 91789 | |
| 4922592 | ID CARD TECHNOLOGY CORPORATION | 17150 NEWHOPE ST STE 302 | FOUNTAIN VALLEY | CA | 92708 | |
| 4922593 | ID8 & INNOV8 LLC | 4780 LAKE CALABAY DR | ORLANDO | FL | 32837 | |
| 5888994 | Ida, Craig | Confidential - Available Upon Request | | | | |
| 4922595 | IDAHO HEART INSTITUTE | 2985 CORTEZ AVE | IDAHO FALLS | ID | 83404 | |
| 4922596 | IDAHO MINOR EMERG & FAM PRACTICE | RAYMOND P HOOFT MD, 3041 E COPPER POINT DR | MERIDIAN | ID | 83642 | |
| 6083012 | Idaho National Laboratory (contracted through Battelle Energy Alliance, LLC) | 2525 N. Fremont Avenue | Idaho Falls | ID | 83415 | |
| 6116891 | Idaho Power Co | Attn: Adam Richins, GM of Customer Operations Engineering & Construction Vern Porter, P.O. Box 70 Boise | Boise | ID | 83707 | |
| 4922597 | IDAHO STATE TREASURERS OFFICE | UNCLAIMED PROPERTY PROGRAM, PO Box 83720 | BOISE | ID | 83720-9101 | |
| 4922598 | IDDEAL CONCEPTS INC | 5830 W GULF TO LAKE HWY | CRYSTAL RIVER | FL | 34429 | |
| 6083013 | IDDEAL CONCEPTS INC | IDDEAL CONCEPTS LLC, DBA IDDEAL CONCEPTS INC, 5830 W GULF TO LAKE HWY | CRYSTAL RIVER | FL | 34429 | |
| 6011725 | IDDEAL CONCEPTS LLC | 5830 W GULF TO LAKE HWY | CRYSTAL RIVER | FL | 34429 | |
| 6002031 | Iddings, Paul | Confidential - Available Upon Request | | | | |
| 4994675 | Ide, David | Confidential - Available Upon Request | | | | |
| 4989059 | Ide, Penny | Confidential - Available Upon Request | | | | |
| 4922599 | IDEAL MEDICAL RECORDS INC | 303 W KATELLA AVE STE 300 | ORANGE | CA | 92867 | |
| 4922600 | IDEAL TRACTOR INC | 4101 W CAPITOL AVE | WEST SACRAMENTO | CA | 95691 | |
| 4932697 | Idemitsu Apollo Corporation | 1831 16th Street | Sacramento | CA | 95811 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7331159 | Iden, Jacqueline | Confidential - Available Upon Request | | | | |
| 7302343 | Iden, Jacqueline | Confidential - Available Upon Request | | | | |
| 6172151 | Iden, Jacqueline J. | Confidential - Available Upon Request | | | | |
| 5871250 | IDI Services Group, LLC | Confidential - Available Upon Request | | | | |
| 4984875 | Idio, Floro | Confidential - Available Upon Request | | | | |
| 4979791 | Idleman, James | Confidential - Available Upon Request | | | | |
| 4976654 | Idleman, Kathleen | Confidential - Available Upon Request | | | | |
| 6145658 | IDLEWOOD RIDGE LLC | Confidential - Available Upon Request | | | | |
| 4922601 | IDONDEMAND INC | NAME & TIN CHANGE, 1900 B CARNEGIE AVE | SANTA ANA | CA | 92705 | |
| 7273713 | Idowu, Patricia | Confidential - Available Upon Request | | | | |
| 5880611 | Idrees, Mohammed I | Confidential - Available Upon Request | | | | |
| 6004049 | IDS Property Casualty-Gabrielson, Eric | PO BOX 19018 | Green Bay | CA | 54307 | |
| 4942109 | IDS Property Casualty-Gabrielson, Eric | PO BOX 19018 | Green Bay | WI | 54307 | |
| 6182501 | IEC | 1678 Heatherwood Dr | Pittsburg | CA | 94565 | |
| 6083017 | IEC Corporation | 8796 Folsom Blvd, Ste 205 | Sacramento | CA | 95826 | |
| 6083018 | IEM INC PRIME DESIGN ALUMINUM LADDER RACKS | 1689 OAKDALE AVE STE 102 | WEST ST PAUL | MN | 55118 | |
| 4994410 | Iencarelli, Christina | Confidential - Available Upon Request | | | | |
| 5871251 | IEST, JACOB | Confidential - Available Upon Request | | | | |
| 4922603 | IET LABS INC | 1 EXPRESSWAY PLZ STE 120 | ROSLYN HEIGHTS | NY | 11577 | |
| 4922604 | IETA | INT'L EMMISSIONS TRADING ASSOC., 24 RUE MERLE D#AUBIGNÉ | GENEVE | | 02707 | SWITZERLAND |
| 6083024 | IFD CORPORATION | #3 - 8755 ASH ST | VANCOUVER | BC | V6P 3A1 | CANADA |
| 4922605 | IFD CORPORATION | #3 - 8755 ASH ST | VANCOUVER | BC | V6P 6T3 | CANADA |
| 6162984 | Iford, Armeka D | Confidential - Available Upon Request | | | | |
| 5871252 | IFTIKHAR MASOOD | Confidential - Available Upon Request | | | | |
| 6083025 | IFTTT, Inc. | 923 Market St. Suite 400 | San Francisco | CA | 94103 | |
| 7150436 | Igaz, John Georges | Confidential - Available Upon Request | | | | |
| 6124666 | Igaz, John Georges | Confidential - Available Upon Request | | | | |
| 6124668 | Igaz, John Georges | Confidential - Available Upon Request | | | | |
| 6124673 | Igaz, John Georges | Confidential - Available Upon Request | | | | |
| 7185309 | IGAZ, JR., JOHN GEORGES | Confidential - Available Upon Request | | | | |
| 7185309 | IGAZ, JR., JOHN GEORGES | Confidential - Available Upon Request | | | | |
| 4922607 | IGLESIA EVANGELISTICA PENTECOSTAL | 678 WOOD LAND TERRACE | SAN JOSE | CA | 95112 | |
| 5865420 | IGLESIA NI CRISTO | Confidential - Available Upon Request | | | | |
| 6001028 | iglesia, angela | Confidential - Available Upon Request | | | | |
| 4979965 | Iglesias, Arthur | Confidential - Available Upon Request | | | | |
| 5890994 | Iglesias, Astul Alejandro | Confidential - Available Upon Request | | | | |
| 5804660 | IGLESIAS, JOSE | PO BOX 11174 | PLEASANTON | CA | 94588 | |
| 6002291 | Iglesias, Louis | Confidential - Available Upon Request | | | | |
| 6013131 | IGNACIO HERNANDEZ | Confidential - Available Upon Request | | | | |
| 6083028 | IGNACIO HERNANDEZ, NACHOS CARPET CLEANING, NACHOS CATERING SERVICES | 2616 78TH AVE | OAKLAND | CA | 94605 | |
| 5960683 | Ignacio Vargas | Confidential - Available Upon Request | | | | |
| 5960684 | Ignacio Vargas | Confidential - Available Upon Request | | | | |
| 5865562 | IGNACIO, AMIE | Confidential - Available Upon Request | | | | |
| 6006461 | Ignacio, Ed | Confidential - Available Upon Request | | | | |
| 6000072 | Ignacio, Scott | Confidential - Available Upon Request | | | | |
| 6115653 | Ignatius (Anthony) Piazza, Jennifer Piazza and Next Generation, LLC | Confidential - Available Upon Request | | | | |
| 4922609 | IGNITE | 510 16TH ST | OAKLAND | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6118757 | Ignite Solar Holdings 1, LLC | Ernesto Rodriguez, Ignite Solar Holdings 1 LLC, c/o PSEG Solar Source, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 4932698 | Ignite Solar Holdings 1, LLC | 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 6083030 | Ignite Solar Holdings 1, LLC | Ignite Solar Holdings 1 LLC, c/o PSEG Solar Source, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5860043 | IGNITE SOLAR, LLC | PSEG SOLAR SOURCE, ATTN: ERNESTO RODRIGUEZ, 80 PARK PLAZA, T20 | NEWARK | NJ | 07102 | |
| 7236856 | Ignite Solar, LLC | PSEG Solar Source, LLC, Attn: Ernesto Rodriguez, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 7236856 | Ignite Solar, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, Esq., 875 Third Avenue | New York | NY | 10022 | |
| 5860043 | IGNITE SOLAR, LLC | TROUTMAN SANDERS LLP, ATTN: HUGH MCDONALD, 875 THIRD AVENUE | NEW YORK | NY | 10022 | |
| 7340429 | Ignoffo, Salvatore J | Confidential - Available Upon Request | | | | |
| 6144314 | IGOE-AUDETTE MIA | Confidential - Available Upon Request | | | | |
| 6013696 | IGOR DOKTOROVICH | Confidential - Available Upon Request | | | | |
| 7485348 | iGrafx, LLC | 7585 SW Mohawk St. | Tualatin | OR | 97062 | |
| 7485348 | iGrafx, LLC | 8012 Bee Caves Road | Austin | TX | 78746 | |
| 4922611 | IHC HEALTH SERVICES INC | OREM COMMUNITY HOSPITAL, PO Box 30180 | SALT LAKE CITY | UT | 84130 | |
| 4997018 | Ihle, James | Confidential - Available Upon Request | | | | |
| 4913183 | Ihle, James A | Confidential - Available Upon Request | | | | |
| 5871253 | IHLE, RYAN | Confidential - Available Upon Request | | | | |
| 5871254 | IHLI, BRENT | Confidential - Available Upon Request | | | | |
| 5821250 | IHS GLOBAL INC | 15 INVERNESS WAY EAST | ENGLEWOOD | CO | 80112 | |
| 6012107 | IHS GLOBAL INC | 15 INVERNESS WAY EAST A111D | ENGLEWOOD | CO | 80112 | |
| 4922613 | IHS GLOBAL INC | OIL PRICE INFORMATION, 15 INVERNESS WAY EAST | ENGLEWOOD | CO | 80112-5710 | |
| 7285106 | Ii, Weimin | Confidential - Available Upon Request | | | | |
| 5903996 | Iian Jablon | Confidential - Available Upon Request | | | | |
| 7174800 | Iian Jablon as trustee of the Jablon Revocable Trust dated 3/12/09 | Eric Carsten, 12424 Wilshire Blvd., 12th Floor | Los Angeles | CA | 90025 | |
| 7165493 | Iian Jablon as trustee of the Jablon Revocable Trust dated 3/12/09 | Eric Carsten John, Attorney, Carsten Law PC, 12424 Wilshire Blvd. | Los Angeles | CA | 90025 | |
| 7174800 | Iian Jablon as trustee of the Jablon Revocable Trust dated 3/12/09 | Eric John Carsten, Attorney, Carsten Law PC, 12424 Wilshire Blvd. 12th Floor | Los Angeles | CA | 90025 | |
| 4931806 | IIDA, WANDA MARIA | MD, PO Box 34120 | RENO | NV | 89533-4120 | |
| 6011512 | III DESIGN INC | 1880 SANTA BARBARA AVE STE 160 | SAN LUIS OBISPO | CA | 93401 | |
| 5871255 | III Holdings Inc. | Confidential - Available Upon Request | | | | |
| 6011706 | IISCO INC | 4545 N BENDEL | FRESNO | CA | 93722 | |
| 6083040 | IISCO INC DBA VALLEY FLEET CLEAN | 4545 N BENDEL | FRESNO | CA | 93722 | |
| 5871256 | IJ BAY AREA CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5878420 | Ijjapureddi, Eswar Sarojkumar | Confidential - Available Upon Request | | | | |
| 6116892 | IKEA US RETAIL LLC | 1700 E Bayshore Rd | East Palo Alto | CA | 94303 | |
| 6116893 | IKEA US RETAIL LLC | 4400 Shellmound St | Emeryville | CA | 94608 | |
| 4922616 | IKEDA BROS | PO Box 518 | OCEANO | CA | 93475 | |
| 6146490 | IKEDA CLYDE J TR & IKEDA LISA MARIE DOLLARD TR | Confidential - Available Upon Request | | | | |
| 4983545 | Ikeda, Irene | Confidential - Available Upon Request | | | | |
| 5871257 | IKEDA, LISA | Confidential - Available Upon Request | | | | |
| 4997718 | Ikeda, Steve | Confidential - Available Upon Request | | | | |
| 4977284 | Ikerd, Dennis | Confidential - Available Upon Request | | | | |
| 4981826 | Ikerd, Julie | Confidential - Available Upon Request | | | | |
| 6001157 | Ike's Place-Shehadeh, Huda | 14962 norton st | San Leandro | CA | 94579 | |
| 6163555 | Ikhlas Almuqutlash c/o Elias Elmuqutlashi | Confidential - Available Upon Request | | | | |
| 6163555 | Ikhlas Almuqutlash c/o Elias Elmuqutlashi | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1565 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1566 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4922617 | IKON OFFICE SOLUTIONS | WESTERN REGION, PO Box 7414 | PASADENA | CA | 91109-7414 | |
| 4921630 | IKUMA, GEORGEANN H | 25536 FOGGY GLEN DR | CASTRO VALLEY | CA | 94552 | |
| 4991557 | Ilaban-Rojas, Laureen | Confidential - Available Upon Request | | | | |
| 6000461 | Ilagan Porter, Tricia | Confidential - Available Upon Request | | | | |
| 5003979 | Ilagan, Eduardo | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5003978 | Ilagan, Thelma | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5978272 | ILDEFONSO, GLORIA | Confidential - Available Upon Request | | | | |
| 4922619 | ILEARN INSTITUTE INC | ILEARN INSTITUTE, 870 MARKET ST STE 579 | SAN FRANCISCO | CA | 94102 | |
| 6178775 | Ilem, Carlos L | Confidential - Available Upon Request | | | | |
| 4922620 | ILENE K HUSS REVOCABLE TRUST | 760 HWY 395 | RANDSBURG | CA | 93554 | |
| 5922385 | Ilene V. Desimone | Confidential - Available Upon Request | | | | |
| 5922387 | Ilene V. Desimone | Confidential - Available Upon Request | | | | |
| 7483883 | Iles, Stacey | Confidential - Available Upon Request | | | | |
| 7180564 | Iliff, Deanne | Confidential - Available Upon Request | | | | |
| 6083041 | Iliff, Joel David | Confidential - Available Upon Request | | | | |
| 5887019 | Iliff, Joel David | Confidential - Available Upon Request | | | | |
| 7485418 | Iliff, Kevin | Confidential - Available Upon Request | | | | |
| 5882829 | Iliff, Tina Louise | Confidential - Available Upon Request | | | | |
| 5871258 | ILINETSKY, ZACK | Confidential - Available Upon Request | | | | |
| 4922621 | ILINGO2 COM | PO Box 2197 | VISTA | CA | 92085 | |
| 5900625 | Ilinykh, Maria | Confidential - Available Upon Request | | | | |
| 7161678 | ILLA, DONALD EDWARD | Mark P. Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161678 | ILLA, DONALD EDWARD | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6139411 | ILLES ELIZABETH ETAL | Confidential - Available Upon Request | | | | |
| 6131938 | ILLIA MARK & KIMBERLY | Confidential - Available Upon Request | | | | |
| 5921660 | Illingworth, Melissa | Confidential - Available Upon Request | | | | |
| 4922622 | ILLINOIS MIDWEST INSURANCE | AGENCY LLCI, 300 S BRADFORDTON RD | SPRINGFIELD | IL | 62711 | |
| 7309591 | Illinois Union Insurance Company | Wendy M. Simkulak, Duane Morris LLP, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 7310918 | Illinois Union Insurance Company | Duane Morris LLP, Wendy M. Simkulak, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 7310918 | Illinois Union Insurance Company | c/o Chubb f/k/a ACE, Attention: Collateral Manager, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7310918 | Illinois Union Insurance Company | Chubb f/k/a ACE, Adrienne Logan, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7309591 | Illinois Union Insurance Company | Global Legal c/o Chubb f/k/a ACE, Adrienne Logan, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 6118325 | Illinois Union Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 6142099 | ILLSLEY KATHLEEN KEENEY | Confidential - Available Upon Request | | | | |
| 6142290 | ILLSLEY, ROGER J. | Confidential - Available Upon Request | | | | |
| 4922623 | ILLUME ADVISING LLC | 440 SCENIC DR STE 202 | MADISON | WI | 53711 | |
| 6083043 | Illumina, Inc | 5200 Illumina Way | San Diego | CA | 92122 | |
| 4922624 | ILLUMINATE THE ARTS | 810 FIFTH AVE STE 200 | SAN RAFAEL | CA | 94901 | |
| 5994706 | ILM TOOL INC, Joseph Ilmberger | 23301 Clawiter Road | Hayward | CA | 94545 | |
| 5999098 | Ilnicki, Slawomir | Confidential - Available Upon Request | | | | |
| 4912644 | Ilole, Gia | Confidential - Available Upon Request | | | | |
| 5999707 | ilsdonk, Susan | Confidential - Available Upon Request | | | | |
| 4935346 | ilsdonk, Susan | 320 S Michelle Ave | Kerman | CA | 93630 | |
| 6131087 | ILSLEY JANICE E TR ETAL | Confidential - Available Upon Request | | | | |
| 6000596 | ILUM SOLAR-Hernstedt, Benjamin | 1431 3rd street Apartment, 38 | Sacramento | CA | 95814 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4937119 | ILUM SOLAR-Hernstedt, Benjamin | 1431 3rd street Apartment | Sacramento | CA | 95814 | |
| 5889581 | Ilunga, Jeremie Kabangu | Confidential - Available Upon Request | | | | |
| 6004065 | Im Klartext Editing and Translation Services-Cohen, Ilka | 8315 Bramble Road | POLLOCK PINES | CA | 95726 | |
| 6012461 | IMAC SYSTEMS INC | P.O. BOX 1605 | TULLYTOWN | PA | 19007 | |
| 5871260 | Image Custom Homes Inc | Confidential - Available Upon Request | | | | |
| 4922627 | IMAGE GUIDED THERAPEUTICS INC | FILE 1687, 1801 W OLYMPIC BLVD | PASADENA | CA | 91199 | |
| 4922628 | IMAGE IN FLIGHT | 3997 MACHIAS PL | RANCHO CORDOVA | CA | 95742 | |
| 6013324 | IMAGE SALES INC | 1401 WILLOW PASS RD | CONCORD | CA | 94520 | |
| 4922630 | IMAGE SUPPLY | 4813 AUBURN BLVD STE B | SACRAMENTO | CA | 95841 | |
| 4922631 | IMAGEPRINT TECHNOLOGIES INC | 941 AMERICAN ST | SAN CARLOS | CA | 94070 | |
| 4922632 | IMAGINE AN ANSWER TO KIDS BRAIN | CANCER FOUNDATION, 182 PRINCE GEORGE ST | ANNAPOLIS | MD | 21401 | |
| 4922633 | IMAGINE COMPUTING LLC | 503 CHATELAINE CT | DANVILLE | CA | 94506 | |
| 6083049 | IMAGINE COMPUTING SOFTWARE & SERVICES LLC | 503 CHATELAINE CT | DANVILLE | CA | 94506 | |
| 4922635 | IMAN ORCHARD LLC | 195 FAIRFIELD AVE STE 1D | WEST CALDWELL | NJ | 07006 | |
| 5871261 | Imani Community Church | Confidential - Available Upon Request | | | | |
| 5871261 | Imani Community Church | Confidential - Available Upon Request | | | | |
| 5894761 | Imani, Esfandiar | Confidential - Available Upon Request | | | | |
| 5887604 | Imazumi, Ida | Confidential - Available Upon Request | | | | |
| 4976632 | Imazumi, Patricia | Confidential - Available Upon Request | | | | |
| 5880670 | Imazumi, Patricia | Confidential - Available Upon Request | | | | |
| 5880622 | Imbaratto, David | Confidential - Available Upon Request | | | | |
| 6083050 | Imbaratto, David | Confidential - Available Upon Request | | | | |
| 6008413 | IMBELLONI, JOSEPH | Confidential - Available Upon Request | | | | |
| 4922636 | IMBER COURT REPORTERS INC | 27959 SMYTH DR | VALENCIA | CA | 91355 | |
| 6130174 | IMBODEN WILLIAM T TR | Confidential - Available Upon Request | | | | |
| 7474387 | Imboden, William T. | Confidential - Available Upon Request | | | | |
| 4922637 | IMEDD INC | 1663 ROLLINS RD | BURLINGAME | CA | 94010-2301 | |
| 5894323 | Imel, Matthew Charles | Confidential - Available Upon Request | | | | |
| 5879799 | Imel, Sandra Leann | Confidential - Available Upon Request | | | | |
| 5899198 | Imeraj, Ema | Confidential - Available Upon Request | | | | |
| 6132559 | IMERONE MARC & SALLY A TTEES | Confidential - Available Upon Request | | | | |
| 7341026 | Imerone, Marc | Confidential - Available Upon Request | | | | |
| 7178043 | Imerys Filtration Minerals, Inc | Eric D.Gardner, Chief Litigation Counsel - North America, 100 Mansell Court East, Suite 300 | Roswell | GA | 30076 | |
| 6083051 | Imerys Minerals California INC | P.O Box 519 | Lompoc | CA | 93438 | |
| 6000677 | Imerys Minerals California Inc.-Prue, Matthew | White Hills Miguelito, Main Plant Site | Lompoc | CA | 93436 | |
| 4937095 | Imerys Minerals California Inc.-Prue, Matthew | White Hills Miguelito | Lompoc | CA | 93436 | |
| 6000438 | Imfeld & Imfeld Property Management, Stephanie Jackson | 18679 Via Bellaggio | Friant | CA | 93636 | |
| 4992047 | Imhof, Eric | Confidential - Available Upon Request | | | | |
| 4993784 | Imhof, Stephen | Confidential - Available Upon Request | | | | |
| 4975878 | IMHOFF | 3814 LAKE ALMANOR DR, 3814 Lake Almanor Dr | Westwood | CA | 96137 | |
| 4975877 | IMHOFF | 3816 LAKE ALMANOR DR, 3814 Lake Almanor Dr | Lake Almanor | CA | 96137 | |
| 6130508 | IMHOFF ALINA TR | Confidential - Available Upon Request | | | | |
| 6132349 | IMHOFF FREDERICK D & LAURA L T | Confidential - Available Upon Request | | | | |
| 7339362 | Imhoff, Ronald A. | Confidential - Available Upon Request | | | | |
| 5016000 | IMI CONTROL COMPONENTS, INC | 22591 AVENIDA EMPRESA | RANCHO SANTA MARGARITA | CA | 92688 | |
| 6133734 | IMLER ROBERT E & MARIE | Confidential - Available Upon Request | | | | |
| 6146457 | IMM KEVIN C & MARY E | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5898761 | Imm, Bryan | Confidential - Available Upon Request | | | | |
| 6000041 | Immanuel Schools-Philpott, Kari | 1128 S. Reed Avenue | Reedley | CA | 93654 | |
| 4947777 | Immediate Care Medical Center | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5960694 | Immediate Care Medical Center | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7164547 | Immediate Care Medical Center, Inc., | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4922638 | IMMEDIATE CARE OCCUPATIONAL | MEDICINE A PROFESSIONAL, 555 FLYING V ST STE 5 | CHICO | CA | 95928 | |
| 4922639 | IMMEDIATE MEDICAL CARE INC | IMMEDIATE CARE, 60 N EL CAMINO REAL | SAN MATEO | CA | 94401 | |
| 5997293 | IMMEL, WOLFGANG | Confidential - Available Upon Request | | | | |
| 5803591 | IMMODO LEMOORE | LEMOORE PV 1 LLC, 4875 PEARL EAST CIR STE 200 | BOULDER | CO | 80301 | |
| 4922640 | IMO INDUSTRIES INC | dba IMO PUMPS, 3525 QUAKER BRIDGE ROAD STE 912 | HAMILTON | NJ | 08619 | |
| 4922641 | IMO PUMP | PO Box 502932 | ST LOUIS | MO | 63150-2932 | |
| 4979609 | Imoto, David | Confidential - Available Upon Request | | | | |
| 4922642 | IMPACT ABSORBENT TECHNOLOGIES INC | 5255 TRAFFIC WAY | ATASCADERO | CA | 93422-1131 | |
| 4922643 | IMPACT TEEN DRIVERS FUND | 2210 21ST ST | SACRAMENTO | CA | 95818 | |
| 6012683 | IMPACT TRIAL CONSULTING LLC | 8875 HIDDEN RIVER PKWY STE 300 | TAMPA | FL | 33637 | |
| 6116894 | IMPAX LABORATORIES, INC. | 31153 San Antonio St. | Hayward | CA | 94544 | |
| 4922645 | IMPEC GROUP INC | 3350 SCOTT BLVD BLDG 8 | SANTA CLARA | CA | 95054 | |
| 4919985 | IMPERATO, DOUGLAS P | GEOPHYSICAL CONSULTING, 2543 MESA SCHOOL LN | SANTA BARBARA | CA | 93109 | |
| 5887063 | Imperatrice, Darla | Confidential - Available Upon Request | | | | |
| 5879228 | Imperatrice, Mark D | Confidential - Available Upon Request | | | | |
| 4922646 | IMPERIA ENGINEERING PARTNERS LLC | 1 ADVANTAGE CT STE A | BORDENTOWN | NJ | 08505 | |
| 4922647 | IMPERIAL COLLEGE OF SCIENCE | TECHNOLOGY AND MEDICINE, SOUTH KENSINGTON | LONDON | | SW7 2AZ | UNITED KINGDOM |
| 6011972 | IMPERIAL IRRIGATION DISTRICT | 333 E BARIONI BLVD | IMPERIAL | CA | 92251 | |
| 6116895 | Imperial Irrigation District | Attn: Gary Hatfield, Supervisor, Office of Emergency Management Robert Amparano, 333 East Barioni Blvd. | Imperial | CA | 92251 | |
| 5861932 | Imperial Irrigation District | P.O. Box 937 | Imperial | CA | 92251 | |
| 5995957 | Imperial Palace Restaurant/Leung | 818 Washington St | San Francisco | CA | 94108 | |
| 4992180 | Imperial, Albert | Confidential - Available Upon Request | | | | |
| 5883277 | Imperial, Dianna Lea | Confidential - Available Upon Request | | | | |
| 4990321 | Imperial, Emmahilda | Confidential - Available Upon Request | | | | |
| 4912836 | Imperial, Emmahilda Salazar | Confidential - Available Upon Request | | | | |
| 5899906 | Imperial, Marcos Roberto | Confidential - Available Upon Request | | | | |
| 4993002 | Imperial, Mark | Confidential - Available Upon Request | | | | |
| 4922649 | IMPERISHABLE INVESTMENTS LLC | 701 HOWE AVE STE G49 | SACRAMENTO | CA | 95825 | |
| 5871262 | IMPOSSIBLE FOOD INC | Confidential - Available Upon Request | | | | |
| 7277365 | Imprenta Communications Group, Inc. | 315 W. 9th Street, Suite 700 | Los Angeles | CA | 90015 | |
| 6083059 | Imprenta Communications Group, Inc. | Attn: Joe Zago, 1225 8th Street, Suite 440 | Sacramento | CA | 95814 | |
| 4922651 | IMPRINT CITY | 10 CLEARVIEW CT | SAN FRANCISCO | CA | 94124 | |
| 5899778 | Imre, Lauren Yvonne | Confidential - Available Upon Request | | | | |
| 6143518 | IMSCHWEILER JOHN | Confidential - Available Upon Request | | | | |
| 6145905 | IMSDAHL COREY & IMSDAHL KATHRYN | Confidential - Available Upon Request | | | | |
| 7161792 | Imsdahl, Corey | Confidential - Available Upon Request | | | | |
| 7341224 | Imsdahl, Tim | Confidential - Available Upon Request | | | | |
| 4922652 | IMTEK SERVICES LLC | CALIFORNIA ADVANCED IMAGING AT, PO Box 6102 | NOVATO | CA | 94948 | |
| 6116896 | IMTT-Richmond-CA | 108 Cutting Blvd, | Richmond | CA | 94804 | |
| 5871263 | IMWALLE GARDENS LLC | Confidential - Available Upon Request | | | | |
| 5871264 | Imwalle, Donald | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4922653 | IN BALANCE ACUPUNCTURE INC | 1770 N TRACY BLVD STE A | TRACY | CA | 95376 | |
| 6145757 | IN HOMES LLC | Confidential - Available Upon Request | | | | |
| 6144092 | IN HOMES LLC | Confidential - Available Upon Request | | | | |
| 4922654 | IN MOTION HAND THERAPY | IN MOTION THERAPY, 611 E STAR CT STE B | MONTROSE | CO | 81401-6704 | |
| 6009945 | Ina Gottinger or Robert Mally | Confidential - Available Upon Request | | | | |
| 4922655 | INABIND SYSTEMS INC | 9951 HORN RD STE F | SACRAMENTO | CA | 95827 | |
| 4933031 | Inactive - Paragon Legal Group Inc. | 601 California Street Suite 615 | San Francisco | CA | 94108 | |
| 5907868 | iNapa Wine | Jason Itkin, Arnold & Itkin LLP, 5 6009 Memorial Drive | Houston | TX | 77007 | |
| 5904155 | iNapa Wine | Rebecca L. Adams, Esq., Arnold & Itkin LLP, 6009 Memorial Drive | Houston | TX | 77007 | |
| 5998885 | Inapakolla, Arun | Confidential - Available Upon Request | | | | |
| 6183091 | Inboon, Kham | Confidential - Available Upon Request | | | | |
| 6182728 | Inboon, La | Confidential - Available Upon Request | | | | |
| 5995993 | Inc dba Papa Murphys, Kashdeu | 746 Admigral Callaghan Lan, Attn. Amritpal Dhillon | Vallejo | CA | 94591 | |
| 4939625 | Inc dba Papa Murphys, Kashdeu | 746 Admigral Callaghan Lan | Vallejo | CA | 94591 | |
| 6000690 | Incapaisley-Wilson, Phyllis | 1675 Linda Vista Dr | Ukiah | CA | 95482 | |
| 4936406 | Incapaisley-Wilson, Phyllis | 7224Dry Creek Rd. | Healdsburg | CA | 95448 | |
| 5986129 | Incapaisley-Wilson, Phyllis | Wilson Phyllis M, 1675 Linoa Vista Dr. | Ukiah | CA | 95482 | |
| 4989353 | Incardone, Dennis | Confidential - Available Upon Request | | | | |
| 4975601 | Incline Holding Inc | 0518 PENINSULA DR, 1013 Lakeshore Blvd | Incline Village | NV | 89451 | |
| 6105010 | Incline Holding Inc | 1013 Lakeshore Blvd | Incline Village | CA | 89451 | |
| 6083061 | Incline Partners, L.L.C. | P.O. Box 3740 | Incline Village | NV | 89450 | |
| 4922657 | INCLUSION INC | 126 N 3RD ST STE 412 | MINNEAPOLIS | MN | 55401 | |
| 4922658 | INCREMENTAL SYSTEMS CORP | 3380 146TH PLACE SE STE 107 | BELLEVUE | WA | 98007 | |
| 6083064 | Incremental Systems/PowerData Corp. | 11431 Willows Road, Suite 130 | Redmond | WA | 98052 | |
| 7335430 | Indaburu, Carlos H | Confidential - Available Upon Request | | | | |
| 6141793 | INDART MICHAEL & INDART STEFANIE | Confidential - Available Upon Request | | | | |
| 5871265 | INDECA LLC | Confidential - Available Upon Request | | | | |
| 5996869 | Indemnity Company, Allstate | PO Box 650271 | Dallas | CA | 75265 | |
| 4941439 | Indemnity Company, Allstate | PO Box 650271 | Dallas | TX | 75265 | |
| 7309027 | Indemnity Insurance Company of North America | c/o Duane Morris LLP, Attn: Wendy M. Simkulak, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 7306529 | Indemnity Insurance Company of North America | Confidential - Available Upon Request | | | | |
| 7309027 | Indemnity Insurance Company of North America | Chubb, Global Legal, Adrienne Logan, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7306529 | Indemnity Insurance Company of North America | Confidential - Available Upon Request | | | | |
| 6118326 | Indemnity Insurance Company of North America | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 7217027 | Indemnity Insurance Company of North America, ACE American Insurance Company, ACE Property & Casualty Insurance Company, Bankers Standard Insurance Company, Federal Insurance Company, et al | Attn: John A. Serio, Chubb, 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | |
| 7222022 | Indemnity Insurance Company of North America, ACE American Insurance Company, ACE Property & Casualty Insurance Company, Bankers Standard Insurance Company, Federal Insurance Company, et al | Chubb, Attn: John A. Serio, 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | |
| 4922659 | INDEPENDENCE DAY CELEBRATION | PO Box 1776 | MORGAN HILL | CA | 95038 | |
| 7165441 | INDEPENDENT CABI STYLIST-JANICE REESE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4922660 | INDEPENDENT ELECTRIC SUPPLY INC | 4540 BROAD ST STE 130 | SAN LUIS OBISPO | CA | 93401 | |
| 6083065 | INDEPENDENT GAS POWER COMPANY,INDEPENDENT ELECTRIC LIGHT POWER COMPANY | PO Box 997300 | Sacramento | CA | 95899 | |
| 5871266 | Independent Irrigation Systems, Inc | Confidential - Available Upon Request | | | | |
| 6014489 | INDEPENDENT LIVING CENTER | 5251 OFFICE PARK DR 200 | BAKERSFIELD | CA | 93309 | |
| 6083070 | INDEPENDENT LIVING CENTER, OF KERN COUNTY INC | 5251 OFFICE PARK DR 200 | BAKERSFIELD | CA | 93309 | |
| 4922662 | INDEPENDENT LIVING RESOURCE | CENTER SAN FRANCISCO, 825 HOWARD ST | SAN FRANCISCO | CA | 94103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5871267 | INDEPENDENT rock investors llc | Confidential - Available Upon Request | | | | |
| 6142426 | INDEPENDENT STAVE COMPANY LLC | Confidential - Available Upon Request | | | | |
| 4922663 | INDEPENDENT STRUCTURES INC | PO Box 491655 | REDDING | CA | 96049 | |
| 4922664 | INDEPENDENT UTILITY SUPPLY | INDEPENDENT ELECTRIC SUPPLY, PO Box 749793 | LOS ANGELES | CA | 90074-9793 | |
| 6026657 | Inderbitzen, Sandra L. | Confidential - Available Upon Request | | | | |
| 4991939 | INDERBITZEN, STEVEN | Confidential - Available Upon Request | | | | |
| 4981107 | Inderkum, Joseph | Confidential - Available Upon Request | | | | |
| 5922396 | Inderpal S. Rajput | Confidential - Available Upon Request | | | | |
| 6083071 | India Basin Business Center | 6120 Lincoln Blvd., STE G | Oroville | CA | 95966 | |
| 6083203 | INDIAN AFFAIRS, US BUREAU OF | 1849 C Street, N.W. MS-4004-MIB | Washington | DC | 20240 | |
| 7209167 | Indian Harbor Insurance Company | Tia McClure, Deans & Homer, 160 Pine Street, Ste. 510 | San Francisco | CA | 94111 | |
| 5951740 | Indian Harbor Insurance Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6000269 | Indian Valley Golf Club-McAndrew, Jeff | P.O. Box 118 | Novato | CA | 94948 | |
| 5999017 | Indian Valley Golf Course-McAndrew, Jeff | P.O. Box 351 | Novato | CA | 94948 | |
| 6014117 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W RIDGECREST BLVD | RIDGECREST | CA | 93556 | |
| 4922666 | INDIANA MICHIGAN POWER COMPANY | PO Box 24400 | CANTON | OH | 44701 | |
| 6116897 | Indianapolis Power & Light Co | Attn: An officer, managing or general agent, One Monument Circle, P.O. Box 1595 | Indianapolis | IN | 46206-1595 | |
| 5871268 | INDICA INC | Confidential - Available Upon Request | | | | |
| 6001879 | Indigo Films-Frank, David | 155 N. Redwood Drive, Suite 250 | San Rafael | CA | 94903 | |
| 4939025 | Indigo Films-Frank, David | 155 N. Redwood Drive | San Rafael | CA | 94903 | |
| 6006164 | Indigo Napa Valley, Hotel | 4195 Solano Ave, Attn Ryan Johnson | Napa | CA | 94558 | |
| 4945120 | Indigo Napa Valley, Hotel | 4195 Solano Ave | Napa | CA | 94558 | |
| 4922667 | INDUCTIVE COMPONENTS MANUFACTURING | INC, 1200 FERRIS RD | AMELIA | OH | 45102 | |
| 5871269 | INDUS HOLDING COMPANY | Confidential - Available Upon Request | | | | |
| 5871270 | INDUSTRIAL & ARF, LLC | Confidential - Available Upon Request | | | | |
| 4922668 | INDUSTRIAL ASSET MANAGEMENT COUNCIL | INC IAMC, 6625 THE CORNERS PKWY STE 200 | PEACHTREE CORNERS | GA | 30092 | |
| 6011451 | Industrial Battery Services | 673 Erlandson St | Richmond | CA | 94804 | |
| 4922670 | INDUSTRIAL COMPUTER SYSTEMS SVCS | DBA DATA TECHNIQUES COMPUTER SVCS, 909 14TH LN | VERO BEACH | FL | 32960 | |
| 6083214 | INDUSTRIAL CONNECTIONS & SOLUTIONS | 4200 Wildwood Parkway SE | Atlanta | GA | 30339 | |
| 6011113 | INDUSTRIAL CONNECTIONS & SOLUTIONS | 4200 WILDWOOD PKWY | ATLANTA | GA | 30339 | |
| 6083216 | INDUSTRIAL CONNECTIONS & SOLUTIONS, LLC | 4200 WILDWOOD PKWY | ATLANTA | GA | 30339 | |
| 6083217 | Industrial Connections & Solutions, LLC dba GE Industrial Solutions | 4200 Wildwood Parkway SE | Atlanta | GA | 30339 | |
| 6118406 | Industrial Connections & Solutions, LLC/ABB, Inc. | ABB, Inc., 305 Gregson Drive | Cary | NC | 27511 | |
| 6083218 | Industrial Connections & Solutions, LLC/ABB, Inc. | Industrial Connections & Solutions, LLC, 4200 Wildwood Parkway | Atlanta | GA | 30339 | |
| 5871271 | Industrial Court Holdings, LLC | Confidential - Available Upon Request | | | | |
| 6013096 | INDUSTRIAL ELECTRICAL CO | 1417 COLDWELL AVE | MODESTO | CA | 95350 | |
| 4922672 | INDUSTRIAL ENGINEERING & | EQUIPMENT CO, 425 HANLEY INDUSTRIAL CT | ST LOUIS | MO | 63144 | |
| 4922673 | INDUSTRIAL GASKET & SHIM CO INC | PO Box 368 | MEADOW LANDS | PA | 15347 | |
| 4922674 | INDUSTRIAL GASKET & SUPPLY | DBA FLEXITALLIC GASKET CO INC, 23018 S NORMANDIE AVE | TORRANCE | CA | 90502 | |
| 4922675 | INDUSTRIAL HEAT TECHNOLOGIES | HEAT TECHNOLOGY PRODUCTS, 517 A MARINE VIEW AVE | BELMONT | CA | 94002 | |
| 4922676 | INDUSTRIAL HEAT TECHNOLOGIES INC | HEAT TECHNOLOGY PRODUCTS, 2950 AIRWAY AVE STE C-3 | COSTA MESA | CA | 92626 | |
| 4911062 | Industrial Logic | 829 Bancroft Way | Berkeley | CA | 94710 | |
| 4911062 | Industrial Logic | Shawna Renee Greenway , 829 Bancroft Way | Berkeley | CA | 94710 | |
| 4922677 | INDUSTRIAL LOGIC, INC | 829 BANCROFT WAY | BERKELEY | CA | 94710 | |
| 5871273 | INDUSTRIAL PARTNERS GROUP | Confidential - Available Upon Request | | | | |
| 6029605 | Industrial Plumbing Supply, LLC | P.O. Box 2216 | Redwood City | CA | 94064 | |
| 4922678 | INDUSTRIAL PRODUCTS | DISTRIBUTING INC, 4051 STATE ROUTE 162 WEST | NEW LONDON | OH | 44851 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1570 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1571 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4922679 | INDUSTRIAL SAFETY SUPPLY CORP | 1462 67TH ST | EMERYVILLE | CA | 94608 | |
| 6116898 | INDUSTRIAL SILICA PRODUCTS LLC | 650 Georgia Pacific Way | Oroville | CA | 95965 | |
| 6012858 | INDUSTRIAL SOLUTION SERVICES INC | 215 N 2ND AVE STE A | UPLAND | CA | 91786 | |
| 6083226 | Industrial Solution Services, Inc | 215 N 2nd Ave, Suite A, PO BOX 1921 | Upland | CA | 91785 | |
| 5829165 | Industrial Solutions Services, Inc. | 215 N. 2nd Street, Suite F | Upland | CA | 91786 | |
| 4922681 | INDUSTRIAL SPECIALTIES LTD | 30872 HUNTWOOD AVE | HAYWARD | CA | 94544 | |
| 6083260 | INDUSTRIAL SPECIALTY PRODUCTS INC | 3731-A SAN GABRIEL RIVER PKWY | PICO RIVERA | CA | 90660 | |
| 6011580 | INDUSTRIAL SPECIALTY PRODUCTS INC | 3731-A SAN GABRIEL RIVER PKWY | PICO RIVERA | CA | 90660-1404 | |
| 4922682 | INDUSTRIAL SPECIALTY PRODUCTS INC | SEAN MULLAN, 3731A SAN GABRIEL RIVER PKWY | PICO RIVERA | CA | 90660-1404 | |
| 6013683 | INDUSTRIAL TRAINING SERVICES INC | 120 MAX HURT DR | MURRAY | KY | 42071 | |
| 5862797 | Industrial Training Services, Inc. | Stephanie Balmer, President/COO, 120 Max Hurt Drive | Murray | KY | 42071 | |
| 5862797 | Industrial Training Services, Inc. | Susan Sammons, CEO, 120 Max Hurt Drive | Murray | KY | 42071 | |
| 5006197 | Industrial Waste & Salvage | 3457 S. Cedar Avenue | Fresno | CA | 93725 | |
| 5824031 | Industry Packing & Seal Inc. | 69 Lincoln Blvd. Suite A-313 | Lincoln | CA | 95648 | |
| 6083264 | INDUSTRY WEST COMMERCE CENTER LLC | 1960 Los Alamos Road | Santa Rosa | CA | 95409 | |
| 4922685 | INDUSTRYUPTIME INC | 941A GRANT ST | BENICIA | CA | 94510 | |
| 6011295 | INERTIA ENGINEERING & MACHINE | 6665 HARDAWAY RD | STOCKTON | CA | 95215 | |
| 6083304 | INERTIA ENGINEERING & MACHINE, WORKS INC | 6665 HARDAWAY RD | STOCKTON | CA | 95215 | |
| 4982721 | Iness, Harvey | Confidential - Available Upon Request | | | | |
| 7274531 | Inez Glynn (now deceased) | Confidential - Available Upon Request | | | | |
| 5960704 | Inez M Lopez | Confidential - Available Upon Request | | | | |
| 5960705 | Inez M Lopez | Confidential - Available Upon Request | | | | |
| 5871274 | INFANTE, JAIME | Confidential - Available Upon Request | | | | |
| 4978773 | Inferrera, Carmelo | Confidential - Available Upon Request | | | | |
| 5994566 | Infinera Corporation, Bruce George | 140 Caspian Court, 220 Humboldt | Sunnyvale | CA | 94089 | |
| 4936015 | Infinera Corporation, Bruce George | 140 Caspian Court | Sunnyvale | CA | 94089 | |
| 5824270 | Infinite Electronics Int'l, Inc. | Sam Rotuna, 17792 Fitch | Irvine | CA | 92614 | |
| 4941654 | Infinity Ins | PO Box 830807 | Birmingham | AL | 35283 | |
| 5993382 | Infinity Ins | PO Box 830807 | Birmingham | CA | 35283 | |
| 5839354 | Infinity Insurance Company | Mike Denison , Subrogation, P.O. Box 830807 | Birmingham | AL | 35283-0807 | |
| 5859776 | Infinity Insurance Company | Mike Denison, Subrogation Respresentative, 3760 River Run Drive | Birmingham | AL | 35243 | |
| 5859776 | Infinity Insurance Company | PO Box 830807 | Birmingham | TX | 35283 | |
| 5999079 | Infinity Insurance-Zamarripa, Mario Lopez | 603 Campbell TechnologyParkway | Campbell | CA | 95008 | |
| 6146491 | INFINITY VINEYARD LLC | Confidential - Available Upon Request | | | | |
| 7205659 | Infinity Vineyard, LLC | Laura Liang, 6114 La Salle Ave., #117 | Oakland | CA | 94611 | |
| 7302858 | Infinity Visuals | Confidential - Available Upon Request | | | | |
| 7302858 | Infinity Visuals | Confidential - Available Upon Request | | | | |
| 4922687 | INFOBYTE LLC | 20725 NE 167 AVE A29 | MIAMI | FL | 33179 | |
| 6083305 | Infomart Data Centers LLC | 2001 Fortune Dr. | San Jose | CA | 95131 | |
| 6083306 | Infomart DC | 2001 Fortune Dr | San Jose | CA | 95131 | |
| 6083307 | INFONET SOLUTIONS INC DBA INSTOR SOLUTIONS INC | 44053 S GRIMMER BLVD | FREMONT | CA | 94538 | |
| 6083310 | Informatica Corporation | 100 Cardinal Way | Redwood City | CA | 94063 | |
| 6083313 | Informatica Corporation | 2100 Seaport Blvd. | Redwood City | CA | 94063 | |
| 6083314 | Informatica Corporation | 240 Constitution Drive | Menlo Park | CA | 94025 | |
| 6012110 | INFORMATICA LLC | 2100 SEAPORT BLVD | REDWOOD CITY | CA | 94063 | |
| 6012110 | INFORMATICA LLC | 2100 SEAPORT BLVD | REDWOOD CITY | CA | 94063 | |
| 6010975 | INFORMATION ASSET LLC | 37 BLANCHE AVE | HARRINGTON PARK | NJ | 07640 | |
| 6012965 | INFOSOL INC | 2340 W PARKSIDE LN STE H106 | PHOENIX | AZ | 85027 | |
| 4922691 | INFOSOL INC | 2340 W. PARKSIDE LANE , UNIT H 106 | PHOENIX | AZ | 85027 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1571 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1572 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6166665 | Infosys Limited | Attn: Srikanth Srivivasan, 4009 Miranda Avenue, Suite 100 | Palo Alto | CA | 94304 | |
| 6011073 | INFOSYS LTD | ELECTRONICS CITY HOSUR RD | BANGALORE | | 560100 | India |
| 4922693 | INFOVALUE COMPUTING INC | 4 WESTCHESTER PLAZA | ELMSFORD | NY | 10523 | |
| 6165745 | INFOWAY CONSULTING, INC. | 14040 NE 8TH ST Suite 228 | BELLEVUE | WA | 98007 | |
| 4922694 | INFRARED CAMERAS INC | 2105 W CARDINAL DR | BEAUMONT | TX | 77705 | |
| 6116899 | InfraSource | Attn: An officer, managing or general agent, 16000 College Blvd. | Lenexa | KS | 66219 | |
| 6001368 | Infrastructure Improvement-Taras, Curt | P.O. Box 746 | Folsom | CA | 95763 | |
| 6011160 | INFRATERRA | Confidential - Available Upon Request | | | | |
| 6083357 | InfraTerra, Inc. | Methven & Associates Prof Corp, Nicholas Joseph Campbell, Attorney for Creditor, 2232 Sixth Street | Berkeley | CA | 94710 | |
| 6083357 | InfraTerra, Inc. | 5 Third Street, Suite 420 | San Francisco | CA | 94103 | |
| 6144996 | INGALLS DEAN R & KAREN S | Confidential - Available Upon Request | | | | |
| 6003797 | Ingalls, Austin | Confidential - Available Upon Request | | | | |
| 5920192 | Ingalls, Dean | Confidential - Available Upon Request | | | | |
| 7218715 | Ingalls, Jesse | Confidential - Available Upon Request | | | | |
| 5888844 | Ingan, Michelle | Confidential - Available Upon Request | | | | |
| 6083358 | Ingan, Michelle | Confidential - Available Upon Request | | | | |
| 7162858 | INGELS, JENNIFER | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162858 | INGELS, JENNIFER | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5898647 | Ingemansson, Bronson | Confidential - Available Upon Request | | | | |
| 5949980 | Inger Simonsen | Confidential - Available Upon Request | | | | |
| 5948958 | Inger Simonsen | Confidential - Available Upon Request | | | | |
| 5950622 | Inger Simonsen | Confidential - Available Upon Request | | | | |
| 5871275 | Inger Street Partners LLC | Confidential - Available Upon Request | | | | |
| 4983607 | Ingersol, Ronald | Confidential - Available Upon Request | | | | |
| 5891658 | Ingersol, Steve | Confidential - Available Upon Request | | | | |
| 6093073 | Ingersoll | 1540 LANE SIGHT AVENUE | HENDERSON | CA | 89014 | |
| 4975945 | Ingersoll | 7045 HIGHWAY 147, 1540 LANE SIGHT AVENUE | HENDERSON | NV | 89014 | |
| 6142864 | INGERSOLL BRANDON M TR & INGERSOLL KRISTEN M TR | Confidential - Available Upon Request | | | | |
| 6148799 | Ingersoll Rand Company dba Compressed Air Systems & Services | c/o Wagner, Falconer & Judd, Ltd., 100 South 5th Street, Suite 800 | Minneapolis | MN | 55402 | |
| 6012154 | INGERSOLL RAND INDUSTRIAL | 2373 LINCOLN AVE | HAYWARD | CA | 94545 | |
| 6083362 | INGERSOLL RAND INDUSTRIAL, TECHNOLOGIES | 2373 LINCOLN AVE | HAYWARD | CA | 94545 | |
| 4975943 | Ingersoll, Debrah | 7039 HIGHWAY 147, 1540 Lane Sight Avenue | Henderson | NV | 89014 | |
| 5006340 | Ingersoll, Debrah | 7045 HIGHWAY 147, 1540 LANE SIGHT AVENUE | HENDERSON | NV | 89014 | |
| 4986971 | Ingersoll, Laurel L | Confidential - Available Upon Request | | | | |
| 4922697 | INGERSOLL-RAND CO | AIR COMPRESSOR GRP, 15768 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4994383 | Ingerson, Steve | Confidential - Available Upon Request | | | | |
| 6163254 | Ingham, Jr., Larry P. | Confidential - Available Upon Request | | | | |
| 4924945 | INGILIZOVA, MAYA | 1550 BAY ST B116 | SAN FRANCISCO | CA | 94123 | |
| 4995851 | Ingle, Les | Confidential - Available Upon Request | | | | |
| 4911594 | Ingle, Les W | Confidential - Available Upon Request | | | | |
| 5871276 | Inglenook | Confidential - Available Upon Request | | | | |
| 5871277 | Inglenook Winery | Confidential - Available Upon Request | | | | |
| 6174110 | Inglese, Lynn | Confidential - Available Upon Request | | | | |
| 4983757 | Inglis, Carol | Confidential - Available Upon Request | | | | |
| 4990017 | Ingoglia, James | Confidential - Available Upon Request | | | | |
| 4922698 | INGOMAR CLUB | 143 M ST | EUREKA | CA | 95501 | |
| 6116900 | INGOMAR PACKING CO | Ingomar Grade & Malta Rd. | Los Banos | CA | 93635 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1572 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1573 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116901 | INGOMAR PACKING CO - PLANT #2 | 9950 S. Ingomar Grade | Los Banos | CA | 93635 | |
| 6013697 | INGOMAR PACKING CO. LLC | PO BOX 1448 | LOS BANOS | CA | 93536 | |
| 4922699 | INGOMAR PACKING COMPANY LLC | 9950 S INGOMAR GRADE | LOS BANOS | CA | 93635 | |
| 6005303 | Ingomar Packing Company-Green, Danny | PO BOX 1448 | Los Banos | CA | 93635 | |
| 7233665 | INGRAHAM, KENNETH | Confidential - Available Upon Request | | | | |
| 7233665 | INGRAHAM, KENNETH | Confidential - Available Upon Request | | | | |
| 5883190 | Ingraham, Kimberlee | Confidential - Available Upon Request | | | | |
| 5871278 | INGRAHAM, THOMAS | Confidential - Available Upon Request | | | | |
| 4922700 | INGRAM CREEK RANCH | STANLEY GNESA, PO Box 398 | PATTERSON | CA | 95363 | |
| 7072500 | Ingram Fire Protection Inc. | 23785 Cabot Blvd., Suite 301 | Hayward | CA | 94545 | |
| 4986303 | Ingram, Beverly Jo | Confidential - Available Upon Request | | | | |
| 5892489 | Ingram, Brett David | Confidential - Available Upon Request | | | | |
| 6083363 | Ingram, Christopher D. | Confidential - Available Upon Request | | | | |
| 5880942 | Ingram, Christopher D. | Confidential - Available Upon Request | | | | |
| 7332278 | Ingram, Debra | Confidential - Available Upon Request | | | | |
| 4981134 | Ingram, Diane | Confidential - Available Upon Request | | | | |
| 4989661 | Ingram, Donna | Confidential - Available Upon Request | | | | |
| 4979368 | Ingram, Gloria | Confidential - Available Upon Request | | | | |
| 5887341 | Ingram, Jeff S | Confidential - Available Upon Request | | | | |
| 5887885 | Ingram, John | Confidential - Available Upon Request | | | | |
| 4953862 | Ingram, Kristi | Confidential - Available Upon Request | | | | |
| 4993138 | Ingram, Lynda | Confidential - Available Upon Request | | | | |
| 4984679 | Ingram, Pamela | Confidential - Available Upon Request | | | | |
| 5885092 | Ingram, Robert P | Confidential - Available Upon Request | | | | |
| 5897784 | Ingram, Ryan | Confidential - Available Upon Request | | | | |
| 5871279 | INGRAM-CAUCHI, ALEXA | Confidential - Available Upon Request | | | | |
| 6116902 | INGREDION INCORPORATED | 1021 INDUSTRIAL DRIVE | STOCKTON | CA | 95206 | |
| 4922701 | INGREDION INCORPORATED | 5 WESTBROOK CORPORATE CENTER | WESTCHESTER | IL | 60154 | |
| 6083364 | INGREDION INCORPORATED | P.O. BOX 6129, 1021 INDUSTRIAL | STOCKTON | CA | 95206 | |
| 6004875 | Ingredion Incorporated-Neumann, Jessica | 1021 Industrial Drive | Stockton | CA | 95206 | |
| 6146183 | INGRUM RUSSELL TR & INGRUM EVA TR | Confidential - Available Upon Request | | | | |
| 4987873 | Ingvoldsen, Carl | Confidential - Available Upon Request | | | | |
| 4978880 | Ingvoldsen, Eric | Confidential - Available Upon Request | | | | |
| 4974802 | Ingvoldsen, Eric F. & Carl | 11182 Yankee Hill road | Oroville | CA | 95965 | |
| 5898545 | INGVOLDSEN, KYLE | Confidential - Available Upon Request | | | | |
| 4987811 | Inigo, Merly R | Confidential - Available Upon Request | | | | |
| 4989075 | Inigo, Zenaida | Confidential - Available Upon Request | | | | |
| 6145257 | INIGUEZ ROSA MARIA ET AL | Confidential - Available Upon Request | | | | |
| 5893688 | Iniguez, Daniel | Confidential - Available Upon Request | | | | |
| 5878668 | Iniguez, Giovanni | Confidential - Available Upon Request | | | | |
| 6177598 | Iniguez, Jose J | Confidential - Available Upon Request | | | | |
| 4924524 | INIGUEZ, LUPE | 3028 MADISON CT | ANTIOCH | CA | 94509 | |
| 5884711 | Iniguez, Nicole Ivette | Confidential - Available Upon Request | | | | |
| 6083367 | Inis Brae, LLC | 1401 Old County Rd | San Carlos | CA | 94070 | |
| 4922704 | INITIATING CHANGE IN OUR | NEIGHBORHOODS COMMUNITY DEV CORP, 8248 VAN NUYS BLVD | PANORAMA CITY | CA | 91402 | |
| 4922705 | INJURED & ORPHANED WILDLIFE | 37 DECORAH LANE | CAMPBELL | CO | 95008 | |
| 4922706 | INJURY CONTROL SYSTEMS | PACIFIC OCCUPATIONAL HEALTH CLINIC, 3 S LINDEN AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4922707 | INK PEOPLE INC | 25 7TH ST | EUREKA | CA | 95501-6806 | |
| 5996501 | Ink, Lorian | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1573 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1574 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4941002 | Ink, Lorian | PO Box 1270 | Discovery Bay | CA | 94505 | |
| 4922708 | INLAND IMAGING LLC | 5715 N LIDGERWOOD | SPOKANE | WA | 99208-1225 | |
| 4922709 | INLAND NORTHWEST HEALTH SERVICES | ST LUKES REHAB INSTITUTE, PO Box 2185 | SPOKANE | WA | 99210-2185 | |
| 7268050 | Inlow-Calmere, Andi | Confidential - Available Upon Request | | | | |
| 6143665 | INMAN CARYN RENEE TR | Confidential - Available Upon Request | | | | |
| 6141791 | INMAN DANIEL & LILLIAN | Confidential - Available Upon Request | | | | |
| 4991486 | Inman, Darlene | Confidential - Available Upon Request | | | | |
| 5888023 | Inman, David N | Confidential - Available Upon Request | | | | |
| 5888470 | Inman, Jess Nathanael | Confidential - Available Upon Request | | | | |
| 5897264 | Inman, Kristin L | Confidential - Available Upon Request | | | | |
| 4924778 | INMAN, MARK | 528 OSAGE LANE | AUBURN | CA | 95602 | |
| 4986185 | Inman, Thomas | Confidential - Available Upon Request | | | | |
| 5882950 | Inman-Lauff, Janet E | Confidential - Available Upon Request | | | | |
| 6140421 | INN MARTIN C S TR | Confidential - Available Upon Request | | | | |
| 4984560 | Innamorato, Margaret | Confidential - Available Upon Request | | | | |
| 6083368 | INNER ATHLETE FITNESS INC - 685 E 14TH ST | 6644 N. Highland | Clovis | CA | 93619 | |
| 4922710 | INNER BAR INC | POTRERO PHYSICAL THERAPY, 550 15TH ST 36A | SAN FRANCISCO | CA | 94103 | |
| 4977176 | Innerarity, Connie | Confidential - Available Upon Request | | | | |
| 6012418 | INNERLINE ENGINEERING INC | 24541 REDLANDS BLVD | LOMA LINDA | CA | 92354 | |
| 5998843 | Inners, Chris | Confidential - Available Upon Request | | | | |
| 4922712 | INNER-TITE CORP | BONNIE J WILLIAMS OFFICE MGR, 110 INDUSTRIAL DR | HOLDEN | MA | 01520 | |
| 6083374 | INNEX California, Inc. | 5240 Tennyson Parkway, Suite 224 | Plano | TX | 75024 | |
| 6011506 | INNISFREE M&A INCORPORATED | 501 MADISON AVE 20TH FL | NEW YORK | NY | 10022 | |
| 5864431 | In-N-Out Burgers | Confidential - Available Upon Request | | | | |
| 4922714 | INNOVA EMERGENCY MEDICAL ASSOCIATES | PC, 700 N COLORADO BLVD STE 109 | DENVER | CO | 80294 | |
| 6083376 | INNOVA LLC - 4661 GOLDEN FOOTHILL PKWY | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 4922715 | INNOVARI MARKET SOLUTIONS LLC | 2701 LARSEN RD | GREEN BAY | WI | 54302 | |
| 6083377 | INNOVATION DATA PROCESSING INC INNOVATION PLAZA | 275 PATERSON AVE | LITTLE FALLS | NJ | 07424 | |
| 6042454 | Innovation Data Processing, Inc. | INNOVATION DATA PROCESSING INC, INNOVATION PLAZA,, 275 PATERSON AVE | LITTLE FALLS | NJ | 07424 | |
| 4922717 | INNOVATION TRI-VALLEY | 5960 INGLEWOOD DR #201 | PLEASANTON | CA | 94588 | |
| 6000437 | INNOVATION WEST CORPORATION-RENFRO, ROBERT | 1171 DIAMOND DR | ARCATA | CA | 95521 | |
| 6083378 | Innovative Crcuits | 2310 Lundy Ave. | San Jose | CA | 95313 | |
| 6083380 | Innovative Industrial Solutions Inc. | 2830 Skyline Dr | Russellville | AR | 72802 | |
| 5871280 | INNOVATIVE MANAGEMENT AND DESIGN | Confidential - Available Upon Request | | | | |
| 6002890 | Innovative Rotational Molding-Humphries, Scott | 2300 W. Pecan Avenue | Madera | CA | 93637 | |
| 6083388 | INNOVATIVE SWITCHGEAR SOLUTIONS INC | 5069 SILVER PEAKS AVENUE INC. SUITE 6 | DACONO | CO | 80514 | |
| 4922719 | INNOVATIVE SWITCHGEAR SOLUTIONS INC | 5073 SILVER PEAKS AVE UNIT 101 | DACONO | CO | 80514 | |
| 6012568 | INNOVEX ENVIRONMENTAL MANAGEMENT | 2300 CLAYTON RD STE 1435 | CONCORD | CA | 94520 | |
| 5857634 | INNOVEX Environmental Management, Inc. | 2300 Clayton Road, Suite 1435 | Concord | CA | 94520 | |
| 6083392 | INNOVION INC - 2121 ZANKER RD | 27363 Via Industria | Temecula | CA | 92590 | |
| 5950011 | Inocencia Lafon | Confidential - Available Upon Request | | | | |
| 5904291 | Inocencia Lafon | Confidential - Available Upon Request | | | | |
| 5999808 | Inocencio, Carmen | Confidential - Available Upon Request | | | | |
| 4998969 | Inocencio, Cirilo | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937988 | Inocencio, Cirilo; Inocencio, Nerissa | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4998971 | Inocencio, Nerissa | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5897270 | Inocencio, Vincent F. | Confidential - Available Upon Request | | | | |
| 4919513 | INORI, DAVID M | 1309 SKYVIEW DR | BURLINGAME | CA | 94010 | |
| 4982269 | Inose, Isao | Confidential - Available Upon Request | | | | |
| 6141305 | INOUE HITOSHI | Confidential - Available Upon Request | | | | |
| 5998613 | INOUE, KAZUMA | Confidential - Available Upon Request | | | | |
| 5998613 | INOUE, KAZUMA | Confidential - Available Upon Request | | | | |
| 5998483 | Inoue, Sachi | Confidential - Available Upon Request | | | | |
| 5998483 | Inoue, Sachi | Confidential - Available Upon Request | | | | |
| 6133352 | INOUYE GLEN | Confidential - Available Upon Request | | | | |
| 5899956 | Inouye, Desiree Hoang | Confidential - Available Upon Request | | | | |
| 6002750 | Inouye, Martin and Deborah | Confidential - Available Upon Request | | | | |
| 4922721 | INPATIENT CONSULTANTS OF | CALIFORNIA INC, PO Box 844921 | LOS ANGELES | CA | 90084 | |
| 4922722 | INPATIENT SERVICES OF CA INC | PO Box 98897 | LAS VEGAS | NV | 89193 | |
| 4922723 | INPATIENT SPECIALISTS OF CA PC | 2101 N WATERMAN AVE | SAN BERNARDINO | CA | 92404 | |
| 4922724 | IN-PLACE MACHINING CO | 3811 N HOLTON ST | MILWAUKEE | WI | 53212-3793 | |
| 4922725 | INPROMA LLC | 541 TAYLOR WAY STE 7 | SAN CARLOS | CA | 94070 | |
| 6010334 | Ins Comp of the St of Penn (Phllips Lumileds) | 700 Larkspur Landing Circle, Ste 280 | Larkspur | CA | 94939 | |
| 5998121 | Ins., Farmers | 2057 Forest Ave., Suite 3, Attn Ken Turner | Chico | CA | 95928 | |
| 5978275 | Ins., Farmers | 2057 Forest Ave., Suite 3 | Chico | CA | 95928 | |
| 6003824 | INSA LLC-Shah, Ronak | 6081 Meridian Ave, 70 | San Jose | CA | 95120 | |
| 4941976 | INSA LLC-Shah, Ronak | 6081 Meridian Ave | San Jose | CA | 95120 | |
| 4922726 | INSALA LIMITED | 2005 NE GREEN OAKS BLVD STE 110 | ARLINGTON | TX | 76006 | |
| 6007559 | Insect Lore-Oliver, Edrico | 130 S Beech Ave | Shafter | CA | 93263 | |
| 6029382 | Inserra, Raven | Confidential - Available Upon Request | | | | |
| 4922727 | INSERVIO3 | 13915 N MOPAC EXPY STE 210 | AUSTIN | TX | 78728 | |
| 4922728 | INSIDE WASHINGTON PUBLISHERS LLC | BEN FRANKLIN STATION, PO Box 7167 | WASHINGTON | DC | 20044 | |
| 6013460 | INSIDE WASHINGTON PUBLISHERS LLC | P.O. BOX 7167 | WASHINGTON | DC | 20044 | |
| 4922729 | INSIGHT CENTER FOR COMMUNITY | ECONOMIC DEVELOPMENT, 1999 HARRISON ST STE 1800 | OAKLAND | CA | 94612 | |
| 4922730 | INSIGHT GLOBAL LLC | ALI KUSHNER, 4170 ASHFORD DUNWOODY RD, SUITE 250 | ATLANTA | GA | 30319 | |
| 6010870 | INSIGHT GLOBAL LLC | 4170 ASHFORD DUNWOODY RD STE250 | ATLANTA | GA | 30319 | |
| 4922731 | INSIGHT HEALTH CORP | INSIGHT IMAGING LOS GATOS MRI, FILE 57174 | LOS ANGELES | CA | 90074 | |
| 6011595 | INSIGHT SERVICES INC | 20338 PROGRESS DR | STRONGSVILLE | OH | 44149 | |
| 6083431 | INSIGHT SERVICES INC DBA TESTOIL | 20338 PROGRESS DR | STRONGSVILLE | OH | 44149 | |
| 4922733 | INSIGHT VISION CENTER MEDICAL GROUP | INC, 1360 E HERNDON AVE STE 201 | FRESNO | CA | 93720 | |
| 6013133 | INSIGNIA ENVIRONMENTAL | 258 HIGH STREET | PALO ALTO | CA | 94301 | |
| 4922735 | INSIGNIA SPORT INC | 912 COLE ST #300 | SAN FRANCISCO | CA | 94117 | |
| 4922736 | INSITE HEALTH LLC | 285 FOREST GROVE DR STE 207 | PEWAUKEE | WI | 53072 | |
| 5871281 | INSITE WIRELESS GROUP | Confidential - Available Upon Request | | | | |
| 5871283 | InSite Wireless Group LLC | Confidential - Available Upon Request | | | | |
| 4980409 | Insko, Charlotte | Confidential - Available Upon Request | | | | |
| 6135272 | INSLEE DAVID B AND DIANA KAY | Confidential - Available Upon Request | | | | |
| 6144571 | INSLEY ELLIOTT C TR | Confidential - Available Upon Request | | | | |
| 4922737 | INSOURCE DIAGNOSTICS CORP | 231 W CHESTNUT AVE | MONROVIA | CA | 91016 | |
| 4922738 | INSPECTION TECHNOLOGIES INC | 2701 N TOWNE AVE STE A | POMONA | CA | 91767 | |
| 6083438 | Inspectools, LLC | PO Box 1645 | Fair Oaks | CA | 95628 | |
| 4922740 | INSPIRASIAN EMPLOYEE RESOURCE GROUP | ATTENTION: JOYCE IBARDOLASA, 245 MARKET ST MC N4S #470A | SAN FRANCISCO | CA | 94105 | |
| 4922741 | INSPIRE LEARNING INSTITUTE | 957 COUNTRY RUN DRIVE | MARTINEZ | CA | 94553 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4922742 | INSPIRE ONE FOUNDATION | 2724 N VAGEDES | FRESNO | CA | 93705 | |
| 4922743 | INSPIRING US LLC | LEAN METHODS GROUP, 555 17TH ST STE 400 | DENVER | CO | 80202 | |
| 6083439 | INSTANT INSIGHTS LAB | Instant Sights Lab, 101 Crescent Way, Apt. #2113 | SAN FRANCISCO | CA | 94134 | |
| 4922744 | INSTANT INSIGHTS LAB | 49 POWELL ST 5TH FLR | SAN FRANCISCO | CA | 94102 | |
| 6013569 | INSTANT TRANSACTIONS CORPORATION | 848 N RAINBOW BLVD #2729 | LAS VEGAS | NV | 89107 | |
| 4922746 | INSTITUTE FOR LOCAL GOVERNMENT | 1400 K ST STE 205 | SACRAMENTO | CA | 95814 | |
| 4922747 | INSTITUTE FOR MANAGEMENT STUDIES | 201 W LIBERTY ST STE 100 | RENO | NV | 89501 | |
| 6005005 | Institute of America, Culinary | 500 First ST., Art Ferretti | Napa | CA | 94559 | |
| 4943448 | Institute of America, Culinary | 500 First ST. | Napa | CA | 94559 | |
| 4922748 | INSTITUTE OF ELECTRICAL AND | ELECTRONICS ENGINEERS INC IEEE, 445 HOES LN | PISCATAWAY | NJ | 08855 | |
| 6011478 | INSTITUTE OF HEATING AND AIR | 454 W BROADWAY | GLENDALE | CA | 91204 | |
| 6083442 | INSTITUTE OF HEATING AND AIR, CONDITIONING INDUSTRIES INC (IHACI) | 454 W BROADWAY | GLENDALE | CA | 91204 | |
| 4922750 | INSTITUTE OF NUCLEAR PWR OPERATIONS | 700 GALLERIA PKY | ATLANTA | GA | 30339 | |
| 5997047 | Institute of the Sisters/Venancio, Joe | 535 Sacramento St. | Auburn | CA | 95603 | |
| 6083444 | Institution Shareholder Services Inc (ISS Corporate Services | 2101 Gaither Rd, Suite 200 | Rockville | MD | 20850 | |
| 4922752 | INSTRON CORPORATION | 75 REMITTANCE DR #6826 | CHICAGO | IL | 60675-6826 | |
| 6083445 | INSTRON CORPORATION | 825 UNIVERSITY AVE | NORWOOD | MA | 02062 | |
| 6011639 | INSTRON CORPORATION | 825 UNIVERSITY AVE | NORWOOD | MA | 02062-2643 | |
| 6083446 | INSTRUCTURE INC | 6330 S 3000 E STE 700 | SALT LAKE CITY | UT | 84121 | |
| 6012203 | INSTRUCTURE INC | 6330 S 3000 E STE 700 | SALT LAKE CITY | UT | 84121-6237 | |
| 5816127 | Instructure, Inc. | 6330 South 3000 East #700 | Cottonwood Heights | UT | 84121 | |
| 7071902 | Instrument and Valve Services Company | 8000 Norman Center Dr Suite 1200 | Bloomington | MN | 55437 | |
| 6083449 | INSTRUMENT MANUFACTURING COMPANY, IMCORP | 50 UTOPIA RD | MANCHESTER | CT | 06042 | |
| 4922756 | INSTRUMENT TECHNOLOGY CORP | PO Box 1944 | SEBASTOPOL | CA | 95473-1944 | |
| 4922757 | INSTRUMENT TRANSFORMER | EQUIPMENT CORPORATION, 2151 MICHELSON DR STE 238 | IRVINE | CA | 92612 | |
| 4922758 | INSTRUMENT TRANSFORMER EQUIPMENT | CORPORATION, PO Box 1335 | CHARLOTTE | NC | 28201-1335 | |
| 6083450 | INSTRUMENT TRANSFORMER, EQUIPMENT CORPORATION, c/o ASSOCIATED POWER SOLUTIONS | 2151 MICHELSON DR STE 238 | IRVINE | CA | 92612 | |
| 4945561 | Insurance Company | Law Offices of Robert A. Stutman, P.C., Timothye Cary, Nathan R. Hurd, 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 7281461 | Insurance Company of the State of Pennsylvania | Gibson, Dunn & Crutcher LLP, Jeffrey C. Krause, Rama Douglas, 333 S. Grand Avenue | Los Angeles | CA | 90071 | |
| 7281461 | Insurance Company of the State of Pennsylvania | American International Group, Inc., c/o: Russell L. Lippman, 80 Pine Street, 13th Floor | New York | NY | 10005 | |
| 7281461 | Insurance Company of the State of Pennsylvania | c/o: John Sprague, 10 N. Martingale Road, 6th Floor | Schaumburg | IL | 60173 | |
| 7220715 | Insurance Company of the West | c/o The Law Offices of T. Scott Leo, P.C., 100 N. LaSalle St., Ste#514 | Chicago | IL | 60602 | |
| 7219889 | Insurance Company of the West | The Law Offices of T. Scott Leo, P.C., 100 N LaSalle St., Ste#514 | Chicago | IL | 60602 | |
| 5994380 | Insurance Company, Mid Century | 80 El Camino Real | Berkeley | CA | 94705 | |
| 6005949 | Insurance Company, State Farm | 210 Landmark Drive | Normal | CA | 61761 | |
| 6004036 | Insurance, Mercury | PO Box 10730, Attn. Maricruz Carranza | Santa Ana | CA | 92711 | |
| 4942083 | Insurance, Mercury | PO Box 10730 | Santa Ana | CA | 92711 | |
| 4922759 | INSURITY CLAIMS SOFTWARE LLC | 900 LARKSPUR LANDING CIRCLE STE 201 | LARKSPUR | CA | 94939 | |
| 5890162 | Intalan, Manuel Morales | Confidential - Available Upon Request | | | | |
| 4922760 | INTEC SERVICES INC | PO Box 270721 | FORT COLLINS | CO | 80527 | |
| 6083452 | Intec Services, Inc. | P.O. Box 270721 | Fort Collins | CO | 80525 | |
| 7071891 | Intech Mechanical Company LLC | 7501 Galilee Road | Roseville | CA | 95678 | |
| 4922761 | INTEGRA IMAGING PS | INLAND IMAGING PS MONTANA, PO Box 84308 | SEATTLE | WA | 98124-5608 | |
| 4922762 | INTEGRA TELECOM | 5160 Orbitor Drive | Mississauga | ON | L4W 5H2 | CANADA |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1576 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1577 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5012812 | INTEGRA TELECOM | PO Box 2966 | MILWAUKEE | WI | 53201-2966 | |
| 6012164 | INTEGRAL ANALYTICS INC | 2401 E KATELLA AVE STE 300 | ANAHEIM | CA | 92806 | |
| 7154650 | Integral Analytics, Inc | Kevin Sanders, Wall St. Plaza, 88 Pine St, 10th Floor #1002 | New York | NY | 10005 | |
| 7226417 | Integral Analytics, Inc | Attn: Kevin Sanders, Wall Street Plaza, 88 Pine St. #1002 | New York | NY | 10005 | |
| 4922764 | INTEGRAL CONSULTING INC | 719 2ND AVE STE 700 | SEATTLE | WA | 98104 | |
| 5819602 | Integral Consulting Inc. | Accounts Receivable, Integral Consulting Inc., 719 2nd Avenue, Suite 700 | Seattle | WA | 98104 | |
| 5819602 | Integral Consulting Inc. | Brian Craig McDaniel, Contracts/Risk Manager, Integral Consulting Inc., 285 Century Place Suite 190 | Louisville | WA | 80027 | |
| 6173153 | Integral Consulting Inc. | 285 Century Place #190 | Louisville | CO | 80027 | |
| 5819602 | Integral Consulting Inc. | Craig McDaniel, 285 Century Place, Suite 190 | Louisville | CO | 80027 | |
| 6083460 | Integral Group | 417 - 13th Street | Oakland | CA | 94612 | |
| 6083468 | Integral Group | 427 13th St. | Oakland | CA | 94612 | |
| 6083482 | Integral Group Inc | 75 E Santa Clara St 6th Floor | San Jose | CA | 95113 | |
| 6083486 | Integral Group Inc. | 427 13th Street | Oakland | CA | 94612 | |
| 5839141 | Integral Group, Inc. | Marc Carvajal, Accounts Receivable - Collections, 427 13th street | Oakland | CA | 94612 | |
| 4922766 | INTEGRAL PARTNERS LLC | 1434 SPRUCE ST, STE 100 | BOULDER | CO | 80302 | |
| 6011234 | INTEGRAL PARTNERS LLC | 1434 SPRUCE ST STE 100 | BOULDER | CO | 80302-4855 | |
| 4922767 | INTEGRATED ANESTHESIA CONSULTANTS | 13203 N 103RD AVE STE H5 | SUN CITY | AZ | 85351-3032 | |
| 4922768 | INTEGRATED ARCHIVE SYSTEMS | 1121 N SAN ANTONIO RD, STE D 100 | PALO ALTO | CA | 94303 | |
| 6011644 | INTEGRATED COMFORT SOLUTIONS INC | 10273 IRON ROCK WAY STE 100 | ELK GROVE | CA | 95624 | |
| 4922770 | INTEGRATED ENGINEERS & CONTRACTORS | CORP / IEC CORPORATION, 8795 FOLSOM BLVD STE 205 | SACRAMENTO | CA | 95826 | |
| 6011724 | INTEGRATED INDUSTRIAL SUPPLY INC | 2255 A ST | SANTA MARIA | CA | 93455 | |
| 5824284 | Integrated Industrial Supply, Inc. | Ann-Marie Torrezm, CFO, 2255 A Street | Santa Maria | CA | 93455 | |
| 5823674 | Integrated Industrial Supply, Inc. | Attn: Ann-Murie Torrez, CFO, 2255 A Street | Santa Maria | CA | 93455 | |
| 5823674 | Integrated Industrial Supply, Inc. | P.O.Box 7410 | Santa Maria | CA | 93456 | |
| 4922772 | INTEGRATED LABS | 2020 8TH ST STE 200 | WEST LINN | OR | 97068 | |
| 6083504 | INTEGRATED MANUFACTURING GROUP LLC | 11812 KEMPER ROAD | AUBURN | CA | 95603 | |
| 4922773 | INTEGRATED PAIN CARE INC | 3160 GARRITY WAY | RICHMOND | CA | 94806-1983 | |
| 4922775 | INTEGRATED PAIN MANAGEMENT MEDICAL | GROUP INC, 450 N WIGET LN | WALNUT CREEK | CA | 94598-2408 | |
| 6155881 | Integrated Pain Management Medical Group Inc | Daniel Rosenberg, Revenue Cycle Manager, 450 North Wiget Lane | Walnut Creek | CA | 94598-2408 | |
| 6155881 | Integrated Pain Management Medical Group Inc | PO Box 398584 | San Franscisco | CA | 94139-8584 | |
| 4922776 | INTEGRATED PAIN TREATMENT CENTER | 12219 KIRKDALE DR | SARATOGA | CA | 95070 | |
| 5871284 | Integrated Property Company, LLC | Confidential - Available Upon Request | | | | |
| 4922777 | INTEGRATED TECHNOLOGIES INC | 6 MILL LANE | WATERFORD | CT | 06385 | |
| 4922778 | INTEGRITY BILLING SOLUTIONS | 6635 W HAPPY VALLY DR A104 PMB 502 | GLENDALE | AZ | 85310 | |
| 6005763 | Integrity Casework Enterprises, Inc.-Lovett, Zachary | P.O. Box 802 | Foresthill | CA | 95631 | |
| 4922779 | INTEGRITY SALES INC | 3553 CASTRO VALLEY BLVD STE J | CASTRO VALLEY | CA | 94546 | |
| 4933225 | INTEGRYS | 1716 Lawrence Drive | De Pere | WI | 54115 | |
| 7237231 | Intel Corporation | Carol Powell, Vice President and, Director of Global Environmental Health and Safety, 2501 NE Century Blvd | Hillsboro | OR | 97124 | |
| 6116905 | INTEL CORPORATION | 131 Innovation Drive | San Jose | CA | 95134 | |
| 6116906 | INTEL CORPORATION | 190 River Oaks Pkwy | San Jose | CA | 95134 | |
| 6116907 | INTEL CORPORATION | 1900 Prairie City Road | Folsom | CA | 95630 | |
| 6116903 | INTEL CORPORATION | 2200 Mission College Blvd. | Santa Clara | CA | 95054 | |
| 6116904 | INTEL CORPORATION | 3601 Juliette Lane | Santa Clara | CA | 95054 | |
| 7273231 | Intel Corporation | Lisa Lowry, 2200 Mission College Boulevard | Santa Clara | CA | 95054-1549 | |
| 6083506 | Intelligence Press, Inc. | 22648 Glenn Drive, Suite 305 | Sterling | VA | 20164 | |
| 6083511 | INTELLIGENT GREEN SOLUTIONS | 3947 E. Brundage Lane, Suite A | Bakersfield | CA | 93307 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4922781 | INTELLIGIZE INC | 1920 ASSOCIATION DR STE 200 | RESTON | VA | 20191 | |
| 6012342 | INTER CITY PRINTING COMPANY INC | 614 MADISON ST | OAKLAND | CA | 94607 | |
| 6083512 | INTER CITY PRINTING COMPANY INC MADISON STREET PRESS | 614 MADISON ST | OAKLAND | CA | 94607 | |
| 6083519 | Inter City Printing DBA Madison Printing | 614 Madison St. | Oakland | CA | 94607 | |
| 6083520 | INTERACT PMTI INC | 2435 Lemon Avenue | Signal Hill | CA | 90755 | |
| 6012213 | INTERACT PMTI INC | 260 MAPLE CT STE 210 | VENTURA | CA | 93003 | |
| 5861956 | InterAct PMTI, Inc. | 260 Maple Court | Ventura | CA | 93003 | |
| 4922784 | INTERACTION ASSOCIATES INC | 70 FARGO ST STE 908 | BOSTON | MA | 02210 | |
| 4922785 | INTERACTIVE DATA | 62234 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0622 | |
| 4922786 | INTERACTIVE DATA CORP | ESIGNAL-FUTURESOURCE, 3955 POINT EDEN WAY | HAYWARD | CA | 94545 | |
| 4922787 | INTERACTIVE DESIGN ASSOCIATES | PO Box 320 | SAN FRANCISCO | CA | 94114 | |
| 4922788 | INTERACTIVE RESOURCES INC | 117 PARK PLACE | POINT RICHMOND | CA | 94801 | |
| 4922789 | INTERBRANCH SPECIAL PROJECTS | FOUNDATION AAUW, 1165 MINNESOTA AVE | SAN JOSE | CA | 95125 | |
| 6012097 | INTERCALL INC | P.O. BOX 281866 | ATLANTA | GA | 30384-1866 | |
| 6083526 | Intercall, Inc. - Now West see below | 8420 West Bryn Mawr | Chicago | IL | 60631 | |
| 6083527 | Intercall, Inc. Now West | 8420 West Bryn Mawr | Chicago | IL | 60631 | |
| 4942436 | Intercare Holdings Insurance Services, Inc. | P.O. Box 29066 | Glendale | CA | 91209-9066 | |
| 4922791 | INTERCARE MEDICAL GROUP INC | PO Box 10727 | BURBANK | CA | 91510 | |
| 6140601 | INTERCON VILLA HELENE LLC | Confidential - Available Upon Request | | | | |
| 6083528 | Interconn Resources, LLC | 55 Waugh Drive, Suite 700 | Houston | TX | 77007 | |
| 5006220 | Intercontinental Exchange | Attn: Steve Lappin, Lilla Hernandez, Kara Dutta, Hester Serafini, Viet Nguyen, 5660 New Northside Drive NW, 3rd Floor | Atlanta | GA | 30328 | |
| 4922792 | INTERCONTINENTAL EXCHANGE INC | 2100 RIVEREDGE PKY 5TH FL | ATLANTA | GA | 30328 | |
| 4932699 | IntercontinentalExchange, Inc. | 1415 Moonstone | Brea | CA | 92821 | |
| 6083531 | Interface Engineering | 135 Main Street, Suite 400 | San Francisco | CA | 94105 | |
| 6140589 | INTERFAITH SHELTER NETWORK INC | Confidential - Available Upon Request | | | | |
| 4922794 | INTERGRAPH CORPORATION | PROCESS POWER & MARINE, 288 DUNLOP BLVD | HUNTSVILLE | AL | 35824 | |
| 4922793 | INTERGRAPH CORPORATION | PROCESS POWER & MARINE, 7088 SOLUTION CENTER | CHICAGO | IL | 60677 | |
| 4922795 | INTERGRATED RESOURCE SOLUTIONS GRP | RESOURCE SOLUTIONS GROUP, 60 STONE PINE RD STE 100 | HALF MOON BAY | CA | 94120-7760 | |
| 4976347 | Interhannover | Wolfgang Ganz, Roderbruchstrasse 26 | Hannover | | 30655 | Germany |
| 6083533 | Interhannover | Wolfgang Ganz, Roderbruchstrasse 26 | Hannover | GA | 30655 | |
| 6180590 | Interim Assisted Care of No. Calif | Interim HealthCare Personal Care & Support Services, PO Box 492557 | Redding | CA | 96049-2557 | |
| 5865153 | Interim Incorporated | Confidential - Available Upon Request | | | | |
| 7207107 | Interinsurance Exchange of the Automobile Club | John Beckley, Dep. General Counsel, 3333 Fairview Road, M/S A451 | Costa Mesa | CA | 92626 | |
| 5998917 | Interior Creations-Ford, Walter | 7401 Sems Lane | Redwood Valley | CA | 95470 | |
| 6000451 | Interior Services & Design-Eckberg, Laurie | 4603 N. Brawley Ave 101 | Fresno | CA | 93722 | |
| 6083534 | Interland Jalson | 155 Greenwich St | San Francisco | CA | 94111 | |
| 6083536 | InterMarket Trading Co. LLC | 304-C Dagullah Way | Pawleys Island | SC | 29585 | |
| 6042459 | INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL,HALL,TOM L | 17501 North Highway 101 | Willits | CA | 95490 | |
| 6083537 | Intermountain Disposal | DBA SIERRA DISPOSAL, 185 N Beckwith St | Portola | CA | 96122 | |
| 4922796 | INTERMOUNTAIN DISPOSAL INCORPORATED | DBA SIERRA DISPOSAL, 185 N Beckwith St | Portola | CA | 96122 | |
| 6014385 | INTERMOUNTAIN DISPOSAL INCORPORATED | P.O. BOX 1596 | PORTOLA | CA | 96122 | |
| 4922797 | INTERMOUNTAIN EMERGENCY PHYSICIANS | LLC, 3100 CHANNING WAY | IDAHO FALLS | ID | 83404 | |
| 6116908 | Intermountain Gas Company | Attn: Eric Martuscelli, VP, Field Operations Pat Darras, 555 South Cole Road | Boise | ID | 83709 | |
| 6116909 | Intermountain Gas Company | Attn: Scott Madison, Executive Vice President, Western Region Operations Hart Gilchrist, 555 S. Cole Rd Boise | Boise | ID | 83709 | |
| 4922798 | INTERMOUNTAIN HEALTHCARE FOUNDATION | PO Box 77 | FALL RIVER MILLS | CA | 95028 | |
| 4922799 | Internal Revenue Service Center Department of the Treasury | 1160 W 1200 S | Ogden | UT | 84201-0012 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1578 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1579 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6014562 | INTERNAL REVENUE SERVICE CTR | 5045 E BUTLER AVE | FRESNO | CA | 93888 | |
| 4922801 | INTERNATIONAL AGRI-CENTER INC | 4500 S LASPINA ST | TULARE | CA | 93274 | |
| 4922802 | INTERNATIONAL ASSOCIATION FOR | CONTRACT & COMMERCIAL MANAGERS INC, 90 GROVE ST STE 02 | RIDGEFIELD | CT | 06877 | |
| 4922803 | INTERNATIONAL BIRD RESCUE | 4369 CORDELIA RD | FAIRFIELD | CA | 94534 | |
| 6083539 | International Brotherhood of Electrical Workers (IBEW Local 1245) | 30 Orange Tree Circle | Vacaville | CA | 95687 | |
| 6042467 | International Brotherhood of Electrical Workers (IBEW Local 1245) Engineers and Scientists of California (ESC Local 20) Service Employees International Union, United Service Workers West (SEIU, USWW) | 30 Orange Tree Circle | Vacaville | CA | 95687 | |
| 7167495 | International Brotherhood of Electrical Workers, Local Union No. 1245 | c/o Locke Lord LLP, Attn: Bradley Knapp, 601 Poydras Street, Suite 2660 | New Orleans | LA | 70130 | |
| 7167495 | International Brotherhood of Electrical Workers, Local Union No. 1245 | Attn: Alex Pacheco, General Counsel, 30 Orange Tree Circle | Vacaville | CA | 95687 | |
| 4922804 | INTERNATIONAL BUSINESS ETHICS | INSTITUTE INC, 1725 I ST NW STE 300 | WASHINGTON | DC | 20006 | |
| 7280827 | International Business Machines Corporation | Kevin G. W. Olson Senior Attorney, Environmental/Cross-Brand, International Business Machines Corporation, 1 North Castle Drive | Armonk | NY | 10589 | |
| 6083540 | International Business Machines Corporation | 1177 Belt Line Road | Coppell | TX | 75019 | |
| 6083541 | International Business Machines Corporation | 3605 Hwy 52 N | Rochester | MN | 55901 | |
| 6178464 | International Church of the Foursquare Gospel | Joseph West, 218847, 575 E. Locust Ave., Suite 120 | Fresno | CA | 93720 | |
| 4922805 | INTERNATIONAL CONSERVATION | CAUCUS FOUNDATION, 25786 GEORGTOWN STATION | WASHINGTON | DC | 20007 | |
| 5862778 | International Contact | Attn Carla Itzkowich, 2820 Adeline St, Ground Floor | Berkeley | CA | 94703 | |
| 6011488 | INTERNATIONAL CONTACT INC | 2820 ADELINE ST | BERKELEY | CA | 94703 | |
| 6116910 | INTERNATIONAL CO-PACKING COMPANY INC. | 568 S Temperance | Fresno | CA | 93727 | |
| 4922807 | INTERNATIONAL EMISSIONS TRADING | ASSOCIATION USA, 1730 RHODE ISLAND AVE NW STE 802 | WASHINGTON | DC | 20036 | |
| 7297446 | International Emissions Trading Association | Rue Merle-d'Aubigné 24 | Genève | | 1207 | Switzerland |
| 5803592 | INTERNATIONAL FACILITY MANAGEMENT A | OF EMPLOYEE BENEFIT PLANS INC, 18700 W BLUEMOUND RD | BROOKFIELD | WI | 53045 | |
| 4922808 | INTERNATIONAL FOUNDATION | OF EMPLOYEE BENEFIT PLANS INC, 18700 W BLUEMOUND RD | BROOKFIELD | WI | 53045 | |
| 4922809 | INTERNATIONAL GASES & CRYOGENICS | DBA ALLIANCE GAS PRODUCTS, 4600 MALAT STREET | OAKLAND | CA | 94601 | |
| 4922810 | INTERNATIONAL INN INC | 1517 NORTHPOINT 3513 | SAN FRANCISCO | CA | 94123 | |
| 4922811 | INTERNATIONAL INSTITUTE FOR | LEARNING INC, 110 EAST 59TH ST 31ST FL | NEW YORK | NY | 10022-1380 | |
| 4922812 | INTERNATIONAL LEGAL TECHNOLOGY | 159 N SANGAMON ST #200 | CHICAGO | IL | 60607 | |
| 6010804 | INTERNATIONAL LINE BUILDERS INC | 19020A SW CIPOLE RD | TUALATIN | OR | 97062 | |
| 7155292 | International Line Builders, Inc. | Perkins Coie LLP, Alan D. Smith, 1201 Third Avenue | Seattle | WA | 98101 | |
| 6083590 | International Line Builders, Inc. | 19020 A SW Cipole Road, Suite A | Tualatin | OR | 97062 | |
| 6083592 | International Line Builders, Inc. | 19020A SW Cipole Road | Tualapin | OR | 97062 | |
| 7155292 | International Line Builders, Inc. | Attn: Brad Hulquist, VP Acctg, P.O. Box 23729 | Portland | OR | 97281 | |
| 6116911 | INTERNATIONAL PAPER COMPANY | 1000 Muscat Ave | Sanger | CA | 93657 | |
| 6116916 | INTERNATIONAL PAPER COMPANY | 10268 Waterman Rd | Elk Grove | CA | 95624 | |
| 6116912 | INTERNATIONAL PAPER COMPANY | 1345 Harkins | Salinas | CA | 93901 | |
| 6116915 | INTERNATIONAL PAPER COMPANY | 400 West Valpico Road | Tracy | CA | 95376 | |
| 6116917 | INTERNATIONAL PAPER COMPANY | 6400 Jamieson Way | Gilroy | CA | 95020-6620 | |
| 6116914 | INTERNATIONAL PAPER COMPANY | 660 Mariposa Rd. | Modesto | CA | 95354 | |
| 6116913 | INTERNATIONAL PAPER COMPANY | 6791 Alexander St. | Gilroy | CA | 95020 | |
| 6011835 | INTERNATIONAL QUALITY CONSULTANTS | 106 FREEPORT RD | BUTLER | PA | 16002 | |
| 6083593 | INTERNATIONAL QUALITY CONSULTANTS, INC | 106 FREEPORT RD | BUTLER | PA | 16002 | |
| 4922815 | INTERNATIONAL REHABILITATIVE | SCIENCES, 14001 SE FIRST ST | VANCOUVER | WA | 98684 | |
| 4922816 | INTERNATIONAL RESCUE COMMITTEE INC | 122 E 42ND ST | NEW YORK | NY | 10168 | |
| 4922817 | INTERNATIONAL SENSOR TECHNOLOGY | 3 WHATNEY | IRVINE | CA | 92718-2806 | |
| 4922818 | INTERNATIONAL STAR CONSULTANTS LLC | 5868 WESTHEIMER RD., SUITE 554 | HOUSTON | TX | 77057-5641 | |
| 6012649 | INTERNATIONAL STAR CONSULTANTS LLC | 5868 WESTHEIMER RD STE 554 | HOUSTON | TX | 77057 | |
| 4922819 | INTERNATIONAL TANK & PIPE CO | PO Box 590 | CLACKAMAS | OR | 97015 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1579 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1580 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6013698 | INTERNATIONAL TIRES | 430 A SOUTH FIRST ST. | KING CITY | CA | 93930 | |
| 6006684 | International Tires-Zarate, Vicente | 430 A South First St. | King City | CA | 93930 | |
| 4922820 | INTERNATIONAL TURBINE | RESEARCH TRUST ACCT, PO Box 96 | HOLLISTER | CA | 95024-0096 | |
| 5865791 | International Turbine Res. (Alternate Energy Systems) | Confidential - Available Upon Request | | | | |
| 4922821 | INTERNHOUSING COM INC | PO Box 1912 | ORANGEVALE | CA | 95662 | |
| 6142963 | INTERNICOLA MICHAEL J & NATALIE | Confidential - Available Upon Request | | | | |
| 4922822 | INTERO REAL ESTATE SERVICES INC | 10275 N DE ANZA BLVD | CUPERTINO | CA | 95014 | |
| 4922823 | INTERPARK | 5883 COLLECTION CTR DR | CHICAGO | IL | 60693 | |
| 6011797 | INTERPRETING AND CONSULTING | 836 B SOUTHAMPTON RD #353 | BENICIA | CA | 94510 | |
| 6083600 | INTERPRETING AND CONSULTING, SERVICES INC | 836 B SOUTHAMPTON RD #353 | BENICIA | CA | 94510 | |
| 6013161 | INTERQUEST NORTHWEST INC | 22580 NE STATE ROUTE 3 | BELFAIR | WA | 98528 | |
| 5858939 | INTERQUEST NORTHWEST, INC. | PO BOX 1808 | BELFAIR | WA | 98528 | |
| 4922826 | INTERSCAN CORP | 21700 NORDHOFF ST | CHATSWORTH | CA | 91311-2496 | |
| 6144938 | INTERSIMONE GARY | Confidential - Available Upon Request | | | | |
| 4922827 | INTERSPIRO INC | 10225 82ND AVE | PLEASANT PRAIRIE | WI | 53158 | |
| 7227351 | Interstate Fire & Casualty Company | c/o Stevens & Lee, P.C., Attn: Leonard P. Goldberger, 620 Freedom Business Center, Suite 200 | King of Prussia | PA | 19406 | |
| 7227351 | Interstate Fire & Casualty Company | P.O. Box 740174 | Atlanta | GA | 30374 | |
| 7214522 | Interstate Fire & Casualty Company, United Specialty Insurance Company, Asta Managing Agency Limited | Terry Pevehouse, CSRP, Cramer, Johnson, Wiggins & Associates, Inc, 1265 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | |
| 6118366 | Interstate Fire and Casualty Company | Interstate Fire & Casualty Company, 225 W Washington St., Ste. #1800 | Chicago | IL | 60606 | |
| 4922828 | INTERSTATE GAS SUPPLY INC | ACCENT ENERGY CALIFORNIA LLC, 6100 EMERALD PARKWAY | DUBLIN | OH | 43016-3248 | |
| 6083606 | Interstate Gas Supply, Inc. | 6100 Emerald Pkwy | Dublin | OH | 43016 | |
| 6116918 | Interstate Gas Supply, Inc. | 6100 Emerald Pkwy | Dublin | OH | 43016-3248 | |
| 4922829 | INTERSTATE NATURAL GAS | ASSOC OF AMERICA, 20 F ST NW STE 450 | WASHINGTON | DC | 20001 | |
| 4922830 | INTERSTATE RENEWABLE ENERGY | COUNCIL INC, PO Box 1156 | LATHAM | NY | 12110 | |
| 4922831 | INTERSTATE STORAGE LIVERMORE LLC | 3697 MT DIABLE BLVD STE 250 | LAFAYETTE | CA | 94549 | |
| 6010887 | INTERTEK USA INC | 200 WESTLAKE PARK BLVD STE 400 | HOUSTON | TX | 77079 | |
| 4922832 | INTERTEK USA INC | INTERTEK AIM, 3510 BASSETT ST | SANTA CLARA | CA | 95054 | |
| 4922834 | INTERTEST INC | 303 ROUTE 94 | COLUMBIA | NJ | 07832 | |
| 4922835 | INTERVENTIONAL MEDICAL ASSOCIATES | LLC, 6821 NW 11TH PL | GAINESVILLE | FL | 32605 | |
| 4922836 | INTERVENTIONAL PAIN SOLUTIONS PC | INTERVENTIONAL PAIN SOLUTIONS, 10 GOVERNORS LANE | CHICO | CA | 95926 | |
| 4922837 | INTERVENTIONAL SPINE AND PAIN | MANAGEMENT, 1337 N 1400 E | LOGAN | UT | 84321 | |
| 4922838 | INTERVENTIONAL SPINE AND PAIN | MANAGEMENT, 274 N MAIN | LOGAN | UT | 84321-3915 | |
| 6083611 | INTERVINE CAPITAL CIENEGA VALLEY LLC - 10034 CIENE | 10 Harris Ct Ste C-2 | Monterey | CA | 93940 | |
| 5822808 | Interwest Consulting Group, Inc | PO Box 18330 | Boulder | CO | 80308 | |
| 6168779 | Inthavisak, Jennifer | Confidential - Available Upon Request | | | | |
| 6152722 | Inthisane, Pho Thanh | Confidential - Available Upon Request | | | | |
| 6152722 | Inthisane, Pho Thanh | Confidential - Available Upon Request | | | | |
| 4933186 | INTL FCSTONE FINANCIAL | 230 S LaSalle St Suite 10-500 | Chicago | IL | 60604 | |
| 6083614 | INT'L GLOBAL LOGISTICS INC - 1930 FAIRWAY DR | 5729 Sonoma Dr. #G | Pleasanton | CA | 94566 | |
| 4922840 | INTOXIMETERS INC | 2081 CRAIG RD | ST LOUIS | MO | 63146 | |
| 5996893 | Intractor, Edmond | Confidential - Available Upon Request | | | | |
| 4940281 | Intractor, Edmond | 1481 De Palma Drive | Pacific Grove | CA | 93950 | |
| 6083616 | INTRADIEM INC DBA KNOWLAGENT INC | 3650 MANSELL RD STE 500 | ALPHARETTA | GA | 30022 | |
| 4922842 | INTRALINE INC | 25005 VIKING ST | HAYWARD | CA | 94545 | |
| 4922843 | INTREN LLC | 18202 W UNION RD | UNION | IL | 60180 | |
| 6010797 | INTREN LLC | C/O GENERAL COUNSEL, 18202 W UNION RD | UNION | IL | 60180 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1580 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1581 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6083693 | Intren, Inc. | 18202 West Union Road | Union | IL | 60180 | |
| 6083694 | INTREN, INC. | Jason Combs, Regional VP, 1045 Detroit Avenue | Concord | CA | 94518 | |
| 6083697 | Intren, LLC | 18202 West Union Road | Union | IL | 60180 | |
| 6012514 | INTRINSIK ENVIRONMENTAL SCIENCES | 1608 PACIFIC AVE STE 201 | VENICE | CA | 90291 | |
| 6083698 | INTRINSIK ENVIRONMENTAL SCIENCES | 1608 Pacific Avenue | Venice | CA | 90291 | |
| 6083699 | Intrinsik Environmental Sciences (US) Inc. | 1608 Pacific Avenue | Venice | CA | 90291 | |
| 6083708 | INTRINSIK ENVIRONMENTAL SCIENCES, US INC | 1608 PACIFIC AVE STE 201 | VENICE | CA | 90291 | |
| 6030060 | INTRINSIK LTD | 1608 PACIFIC AVENUE, SUITE 201 | VENICE | CA | 90291 | |
| 6009397 | INTUIT INC. | ATTN: Jerry Barclay, Workplace, 2535 Garcia Avenue, Building 1 | MOUNTAIN VIEW | CA | 94043 | |
| 6083709 | Intuitive Surgical Inc. | 1020 Kifer Rc. | Sunnyvale | CA | 94508 | |
| 5871286 | INTUITIVE SURGICAL, INC | Confidential - Available Upon Request | | | | |
| 4922845 | INTUITIVE VISUAL COMMUNICATIONS | 9855 CORTINO WAY | ELK GROVE | CA | 95757 | |
| 4922846 | INVENERGY RENEWABLES LLC | INVENERGY STORAGE DEVELOPMENT LLC, ONE SOUTH WACKER DR STE 1800 | CHICAGO | IL | 60606 | |
| 4922849 | INVENSYS SYSTEMS INC | 10900 EQUITY DR | HOUSTON | TX | 77041 | |
| 4922848 | INVENSYS SYSTEMS INC | 15345 BARRANCA PKY | IRVINE | CA | 92618 | |
| 4922847 | INVENSYS SYSTEMS INC | c/o JPR SYSTEMS INC, 305 NORTH BERRY ST | BREA | CA | 92821 | |
| 4922850 | INVENTIVE RESOURCES INC | 5038 SALIDA BLVD | SALIDA | CA | 95368 | |
| 4922851 | INVESHARE INC | 3060 ROYAL BLVD SOUTH STE 235 | ALPHARETTA | GA | 30022 | |
| 4922852 | INVESTIGATION SERVICE ASSOC INC | IMMENDORF & CO INVESTIGATIONS, PO Box 470190 | SAN FRANCISCO | CA | 94147-0190 | |
| 4922853 | INVICTUS FOUNDATION | PO Box 581331 | ELK GROVE | CA | 95758 | |
| 4922854 | INVIEW IMAGING MED CORP | INVIEW MEDICAL IMAGING, 39465 PASEO PADRE PKWY STE 100 | FREMONT | CA | 94538 | |
| 5998709 | Invisible Elephant Training & Consulting, Inc-Rosselli, Peter | 43 Seacape Drive | Muir Beach | CA | 94965 | |
| 6003826 | INWWOOD, WILLIAM | Confidential - Available Upon Request | | | | |
| 6083711 | Inyo | 10630 Town Center Drive, Suite 117 | Rancho Cucamonga | CA | 91730 | |
| 4974209 | Inyo | 10630 Town Center Drive, Suite 117 | Ranch Cucamonga | CA | 91730 | |
| 5881906 | Ioannou, Mikayla Ann | Confidential - Available Upon Request | | | | |
| 6159157 | Ioffe, Viktoriya | Confidential - Available Upon Request | | | | |
| 6132692 | IOIMO NICHOLAS A & DEBORAH A | Confidential - Available Upon Request | | | | |
| 5865016 | ION Media Networks | Confidential - Available Upon Request | | | | |
| 6083712 | IONE PLAZA MARKET INC | 313 Preston Ave | Ione | CA | 95640 | |
| 5895846 | Ionin, Larissa | Confidential - Available Upon Request | | | | |
| 4981231 | Ionin, Peter | Confidential - Available Upon Request | | | | |
| 6005604 | Ionita, Johnny | Confidential - Available Upon Request | | | | |
| 4922856 | IONODES INC | 1855BERNARD-LEFEBVRE STE 201 | LAVAL | PQ | H7C 0A5 | CANADA |
| 5871287 | Ioppini, Lance | Confidential - Available Upon Request | | | | |
| 5996358 | Iorgoveanu, Nancy | Confidential - Available Upon Request | | | | |
| 5883570 | Iorio, Sonja Roxanne | Confidential - Available Upon Request | | | | |
| 5888793 | Iosefa, Joseph | Confidential - Available Upon Request | | | | |
| 4922857 | IOWA HILL COMMUNITY CLUB | PO Box 3136 | IOWA HILL | CA | 95713-3000 | |
| 4922858 | IOWA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, PO Box 10430 | DES MOINES | IA | 50306-0430 | |
| 4922859 | IP INTERNATIONAL INC | INFO PLUS INTERNATIONAL INC, 1065 E HILLSDALE BLVD ste 255 | FOSTER CITY | CA | 94404 | |
| 6083713 | IP MALBEC, LLC | Legal Counsel c/o Upower Energy, 14900 Avery Ranch Blvd, C200#226 | Austin | TX | 78717 | |
| 6042471 | IP NETWORKS INCORPORATED,I P NETWORKS INCORPORATED,IPN | 11400 E. Andalusian Place | Tucson | AZ | 85748 | |
| 4985966 | Ip, Penny | Confidential - Available Upon Request | | | | |
| 6170415 | Ip, Simon | Confidential - Available Upon Request | | | | |
| 4922860 | IPAC INC | 2107 LIBERTY DR | NIAGARA FALLS | NY | 14304 | |
| 4933273 | IPC (USA), INC. | 20 Pacifica Suite 650 | Irvine | CA | 92618 | |
| 4922861 | IPC SYSTEMS INC | 3 SECOND ST 15TH FL | JERSEY CITY | NJ | 07311 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6012384 | IPKEYS POWER PARTNERS LLC | 12 CHRISTOPHER WY STE 301 | EATONTOWN | NJ | 07724 | |
| 4976306 | IPN Networks, Inc. | PO Box 5406 | Boise | ID | 83705 | |
| 6143327 | IPPOLITO VINCENT M TR | Confidential - Available Upon Request | | | | |
| 6083716 | Ipreo LLC | 450 West 33rd Street, 5th Floor | New York | NY | 10001 | |
| 4922863 | IPREO PARENT HOLDCO LLC | IPREO LLC, 1359 BROADWAY 2ND FL | NEW YORK | NY | 10018 | |
| 5871288 | IPT Alvarado Commerce Center LLC | Confidential - Available Upon Request | | | | |
| 5871289 | IPT Hayward Logistics Center LLC | Confidential - Available Upon Request | | | | |
| 5871290 | IPT Richmond Logistic Center LLC | Confidential - Available Upon Request | | | | |
| 5871291 | IPT TRACY DC IV LLC | Confidential - Available Upon Request | | | | |
| 5871292 | IPT Tracy DC VI,LLC | Confidential - Available Upon Request | | | | |
| 4923099 | IQBAL, JAVED | 10601 FOLSOM BLVD | RANCHO CORDOVA | CA | 95670 | |
| 5879744 | Iqbal, Omar S. | Confidential - Available Upon Request | | | | |
| 5883693 | Iqbal, Yousaf Halim | Confidential - Available Upon Request | | | | |
| 6009374 | Iqbalijit S. Rai dba Roma Vineyards | 3500 W KINGDON RD | LODI | CA | 95242 | |
| 5871293 | Ira Compton | Confidential - Available Upon Request | | | | |
| 7308940 | IRA FBO Phyllis D. Wolfe Pershing LLC as Custodian Rollover Account | Confidential - Available Upon Request | | | | |
| 4949946 | Iraheta, Jose Orlando Arevalo | c/o Perez, Williams, Medina & Rodriguez, LLP, Attn: Maria G. Cordova, 1432 Divisadero | Fresno | CA | 93721 | |
| 6122931 | Iraheta, Jose Orlando Arevalo | Confidential - Available Upon Request | | | | |
| 6153365 | Iraheta, Jose Orlando Arevalo | Confidential - Available Upon Request | | | | |
| 6008059 | Iraheta, Jose Orlando Arevalo | Confidential - Available Upon Request | | | | |
| 5871294 | IRAHETA, RAFAEL | Confidential - Available Upon Request | | | | |
| 6003491 | Irani, Boman | Confidential - Available Upon Request | | | | |
| 4922866 | IRANIAN SCHOLARSHIP FOUNDATION INC | PO Box 7531 | MENLO PARK | CA | 94026 | |
| 5871295 | IRANPOUR-ASLI, ARTA | Confidential - Available Upon Request | | | | |
| 4922867 | IRATINGS LLC | 11610 IBERIA PL STE 210 | SAN DIEGO | CA | 92128 | |
| 5895324 | Irby, Mary Elizabeth | Confidential - Available Upon Request | | | | |
| 4981525 | Irby, Phillip | Confidential - Available Upon Request | | | | |
| 5868139 | Ire brisseau Welch | Confidential - Available Upon Request | | | | |
| 4975457 | Ireland | 0970 PENINSULA DR, 2717 Stone Valley Road | Alamo | CA | 94507 | |
| 6011808 | IRELAND INC | 3300 E 19TH ST | SIGNAL HILL | CA | 90755 | |
| 4922868 | IRELAND INC | DBA CORE-ROSION PRODUCTS, 3395 E 19TH ST | SIGNAL HILL | CA | 90755 | |
| 6083717 | IRELAND INC DBA CORE-ROSION PRODUCTS | 3300 E 19TH ST | SIGNAL HILL | CA | 90755 | |
| 6140746 | IRELAND JEFFREY R TR & IRELAND BARBARA R TR | Confidential - Available Upon Request | | | | |
| 7179080 | Ireland, David L. | Confidential - Available Upon Request | | | | |
| 5993563 | Ireland, Lisa | Confidential - Available Upon Request | | | | |
| 5945804 | Irene Aguayo | Confidential - Available Upon Request | | | | |
| 5911508 | Irene C. Do | Confidential - Available Upon Request | | | | |
| 5903364 | Irene C. Do | Confidential - Available Upon Request | | | | |
| 5922407 | Irene Godfrey | Confidential - Available Upon Request | | | | |
| 5922408 | Irene Godfrey | Confidential - Available Upon Request | | | | |
| 5910295 | Irene Lontz | Confidential - Available Upon Request | | | | |
| 5960720 | Irene Maurizio | Confidential - Available Upon Request | | | | |
| 5911759 | Irene Mitchell | Confidential - Available Upon Request | | | | |
| 5910716 | Irene Mitchell | Confidential - Available Upon Request | | | | |
| 5912402 | Irene Mitchell | Confidential - Available Upon Request | | | | |
| 6013699 | IRENE MYERS | Confidential - Available Upon Request | | | | |
| 4922869 | IRENE SANCHEZ MD APC | 4200 BUCK OWENS BLVD | BAKERSFIELD | CA | 93308 | |
| 5890590 | Ireson, Willson Wakeley | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1582 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1583 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4976782 | Iriart, Mary | Confidential - Available Upon Request | | | | |
| 5888163 | Iriart, Russ Jacob | Confidential - Available Upon Request | | | | |
| 5871296 | IRIBARREN, PETE | Confidential - Available Upon Request | | | | |
| 5888644 | Irick, Michael | Confidential - Available Upon Request | | | | |
| 6083718 | Irick, Michael | Confidential - Available Upon Request | | | | |
| 5871297 | IRIGARAY, LOUIS | Confidential - Available Upon Request | | | | |
| 5871299 | Irigoyen, Joe | Confidential - Available Upon Request | | | | |
| 4922870 | IRIS ACKER LTD | 3500 SUNSET AVE | OCEAN | NJ | 07712 | |
| 5949996 | Iris Bernal | Confidential - Available Upon Request | | | | |
| 5948973 | Iris Bernal | Confidential - Available Upon Request | | | | |
| 5950637 | Iris Bernal | Confidential - Available Upon Request | | | | |
| 5911883 | Iris Burnett | Confidential - Available Upon Request | | | | |
| 5911006 | Iris Burnett | Confidential - Available Upon Request | | | | |
| 5912471 | Iris Burnett | Confidential - Available Upon Request | | | | |
| 6012701 | IRIS ENVIRONMENTAL | 1438 WEBSTER ST #302 | OAKLAND | CA | 94612 | |
| 6083719 | IRIS ENVIRONMENTAL, DBA RPS | 1438 WEBSTER ST #302 | OAKLAND | CA | 94612 | |
| 5907625 | Iris Martin | Confidential - Available Upon Request | | | | |
| 5839414 | Iris Person, LCSW Private Practice | 1600 Willow | Clovis | CA | 93612 | |
| 5839414 | Iris Person, LCSW Private Practice | PO Box 3722 | Clovis | CA | 93613 | |
| 4922872 | IRIS POWER LP | 3110 AMERICAN DR | MISSISSAUGA | ON | L4V 1T2 | CANADA |
| 5994222 | Irish Construction | 2641 River Ave, Leavesley Road, Gilroy CA | Rosemead | CA | 91770 | |
| 5997408 | Irish Construction | 2641 River Ave, PO Box 579, Lopes & Gold Hill Rd., Cordelia. Ca. | Rosemead | CA | 91770 | |
| 4942393 | Irish Construction | 2641 River Ave, PO Box 579 | Rosemead | CA | 91770 | |
| 4934182 | Irish Construction | Artreese Young, 2641 River Ave | Rosemead | CA | 91770 | |
| 6013702 | IRISH CONSTRUCTION | PO BOX 579 | ROSEMEAD | CA | 91770 | |
| 6134572 | IRISH DANI ALAN NEAL LIFE ESTATE | Confidential - Available Upon Request | | | | |
| 4922873 | IRISH IMMIGRATION PASTORAL | CENTER, 5340 GEARY BLVD STE 206 | SAN FRANCISCO | CA | 94121 | |
| 6147083 | IRISH JACQUIE & IRISH JONATHAN | Confidential - Available Upon Request | | | | |
| 5998888 | Irish, Debra | Confidential - Available Upon Request | | | | |
| 4933716 | Irish, Debra | 1029 Southwood Dr. | San Luis Obispo | CA | 93401 | |
| 5978276 | Irish, Michael & Molly | Confidential - Available Upon Request | | | | |
| 6003575 | Iriyama, Todd | Confidential - Available Upon Request | | | | |
| 5960735 | Irma Enriquez | Confidential - Available Upon Request | | | | |
| 5960733 | Irma Enriquez | Confidential - Available Upon Request | | | | |
| 5922437 | Irma Rivas | Confidential - Available Upon Request | | | | |
| 5922436 | Irma Rivas | Confidential - Available Upon Request | | | | |
| 5922438 | Irma Rivas | Confidential - Available Upon Request | | | | |
| 6133486 | IRMEN JUDITH ANN | Confidential - Available Upon Request | | | | |
| 4994497 | Iroka, Bernard | Confidential - Available Upon Request | | | | |
| 6083720 | IRON CANYON DAM,FOREST SERVICE,HOGBACK MOUNTAIN,DEPT AGRICULTURE,PERMIT 4021-02,SUGAR PINE CONSERVATION CENTER,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 5995696 | Iron Grill and Asian BBQ, Benny Xue | 9 Hillcrest Boulevard | Millbrae | CA | 94030 | |
| 5993096 | Iron Kitchen-Xiuyi, Li | 4441A Balfour Road | Brentwood | CA | 94513 | |
| 6083732 | Iron Mountain | 148 Cook St | Billerica | MA | 01821 | |
| 4922874 | IRON MOUNTAIN | PO Box 601002 | PASADENA | CA | 91189-1002 | |
| 6012273 | IRON MOUNTAIN INC | 1 FEDERAL ST 7TH FL | BOSTON | MA | 02110 | |
| 6083739 | Iron Mountain Information Management, LLC | 6933 Preston Avenue, Attn: VP/General Manager | Livermore | CA | 94551 | |
| 6118412 | Iron Mountain Information Management, LLC | Attn: General Counsel, 1 Federal Street | Boston | MA | 02110 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7291038 | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan, 1 Federal St. | Boston | MA | 02110 | |
| 6083740 | Iron Mountain Mines | 9940 BUSINESS PARK DR #185 | SACRAMENTO | CA | 95827 | |
| 6118474 | IRON MOUNTAIN OFF-SITE | Iron Mountain Information Management, LLC, Attn: General Counsel, 1 Federal St | Boston | MA | 02110 | |
| 6042479 | IRON MOUNTAIN OFF-SITE | 148 Cook St | Billerica | MA | 01821 | |
| 6083741 | IRON MOUNTAIN OFF-SITE | 6933 Preston Avenue, Attn: VP/General Manager | Livermore | CA | 94551 | |
| 4922876 | IRON MOUNTAIN OFF-SITE | DATA PROTECTION, PO Box 601002 | PASADENA | CA | 91189-1002 | |
| 6010964 | IRON MOUNTAIN OFF-SITE | P.O. BOX 601002 | PASADENA | CA | 91189-1002 | |
| 6083742 | Iron Works Owners Association | 1221 Harrison St | San Francisco | CA | 94103 | |
| 6083743 | Ironhouse Sanitary District | APN #037-191-034, PO Box 1105, 450 Walnut Meadows Dr | Oakley | CA | 94561 | |
| 5865169 | IRONHOUSE SANITARY DISTRICT | Confidential - Available Upon Request | | | | |
| 4976451 | Ironhouse Sanitary District | P.O. Box 1105, 450 Walnut Meadows Dr | Oakley | CA | 94561 | |
| 6135146 | IRONS EMMETT A & DEBORAH L TRUSTEE | Confidential - Available Upon Request | | | | |
| 4990576 | Irons, Edward | Confidential - Available Upon Request | | | | |
| 4923010 | IRONS, JAMES ELWOOD | 485 BEAR CREEK RD | DINSMORE | CA | 95526 | |
| 5871300 | IRONS, JAMIE | Confidential - Available Upon Request | | | | |
| 5878899 | Irons, Randall Stewart | Confidential - Available Upon Request | | | | |
| 7470046 | Ironshore Europe DAC as subrogee of Bayview Loan Servicing (as mortgagee for Joshua and Dawn Feltman) | Skierski Jain PLLC, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 5913223 | Ironshore Indemnity Inc. a/s/o Charles M. Schulz Museum and Jean Schulz | George W. Nowell (Sbn: 83868), Law Offices Of George W. Nowell, 71 Stevenson Street, Suite 400 | San Francisco | CA | 94105 | |
| 5960742 | Ironshore Specialty Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5882531 | Ironside, Chalice P | Confidential - Available Upon Request | | | | |
| 6083746 | Iron-Starr Excess Agency Ltd. | 141 Front Street | Hamilton | | | Bermuda |
| 4922877 | IRONWOOD DRIVE PHYISCAL THERAPY PA | HAYDEN LAKE P T AND AQUATICS, 1875 N LAKEWOOD DR STE 101 | COEUR D'ALENE | ID | 83814-4928 | |
| 7072062 | Ironwood Enterprises, LLC | Dental & Medical Counsel, PC, Mukesh Advani, 111 Deerwood Road, Suite 340 | San Ramon | CA | 94583 | |
| 6133247 | IRONWOODS VENTURES LLC | Confidential - Available Upon Request | | | | |
| 6139740 | IROZ JERRY B TR & IROZ NORA J TR | Confidential - Available Upon Request | | | | |
| 4922878 | IRREVOCABLE TRUST OF JOSEPH PROCACC | DATED 1--27-2005, 3333 SOUTH FRONT ST | PHILADELPHIA | PA | 19148 | |
| 6083747 | Irritec USA | 1420 N Irritec Way | Fresno | CA | 93703 | |
| 6083748 | IRRITEC USA INC - 1420 N MAPLE AVE # MILL | 1420 N. Irritec Way | Fresno | CA | 93703 | |
| 5993507 | irritec USA, Dan Dieterich | 1420 N. Irritec Way | Fresno | CA | 93703 | |
| 5862848 | IRS/OHIO | P.O. BOX 145595 | CINCINNATI | OH | 45250-5595 | |
| 4922879 | IRTH SOLUTIONS INC | 5009 HORIZONS DR | COLUMBUS | OH | 43215 | |
| 6155845 | irth Solutions LLC | 5009 Horizons Drive | Columbus | OH | 43220 | |
| 5910407 | Irvin Ramos | Confidential - Available Upon Request | | | | |
| 4986802 | Irvin, John | Confidential - Available Upon Request | | | | |
| 7319550 | Irvin, Julie | Confidential - Available Upon Request | | | | |
| 4991933 | Irvin, Linda | Confidential - Available Upon Request | | | | |
| 5871301 | Irvine Company | Confidential - Available Upon Request | | | | |
| 5871302 | Irvine Company | Confidential - Available Upon Request | | | | |
| 6131476 | IRVINE WILLIAM J & CHERYL M JT | Confidential - Available Upon Request | | | | |
| 6131696 | IRVINE WILLIAM JOHN & CHERYL MAUREEN JT | Confidential - Available Upon Request | | | | |
| 5995545 | Irvine, Donna | Confidential - Available Upon Request | | | | |
| 5880095 | Irvine, Joel Daniel | Confidential - Available Upon Request | | | | |
| 4983324 | Irvine, Robert | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5894670 | Irving Jr., William G | Confidential - Available Upon Request | | | | |
| 4913511 | Irving, Richard R | Confidential - Available Upon Request | | | | |
| 4914099 | Irving, Shannon | Confidential - Available Upon Request | | | | |
| 4997534 | Irving, Shannon | Confidential - Available Upon Request | | | | |
| 5878134 | Irving, Teamara | Confidential - Available Upon Request | | | | |
| 4980525 | Irving, Thomas | Confidential - Available Upon Request | | | | |
| 4996936 | Irving, Timothy | Confidential - Available Upon Request | | | | |
| 4913081 | Irving, Timothy L | Confidential - Available Upon Request | | | | |
| 4982024 | Irving, William | Confidential - Available Upon Request | | | | |
| 5871303 | Irvington Town Center LLC | Confidential - Available Upon Request | | | | |
| 5911910 | Irwin Colbrandt | Confidential - Available Upon Request | | | | |
| 5911034 | Irwin Colbrandt | Confidential - Available Upon Request | | | | |
| 5912499 | Irwin Colbrandt | Confidential - Available Upon Request | | | | |
| 4989112 | Irwin, Bonnie | Confidential - Available Upon Request | | | | |
| 5871304 | Irwin, Charlotte | Confidential - Available Upon Request | | | | |
| 5887481 | Irwin, David | Confidential - Available Upon Request | | | | |
| 4990228 | Irwin, H Jaynette | Confidential - Available Upon Request | | | | |
| 4990372 | Irwin, Jim | Confidential - Available Upon Request | | | | |
| 4983585 | Irwin, Larry | Confidential - Available Upon Request | | | | |
| 5890646 | Irwin, Letitia Nerine | Confidential - Available Upon Request | | | | |
| 4992901 | Irwin, Patricia | Confidential - Available Upon Request | | | | |
| 5978277 | Irwin, Steven | Confidential - Available Upon Request | | | | |
| 5889024 | Irysh, Christopher Wayne | Confidential - Available Upon Request | | | | |
| 7166056 | Isa Catering | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4922881 | ISA CORPORATION | 3787 FAIRVIEW INDUSTRIAL DR SE | SALEM | OR | 97302 | |
| 7162670 | ISA JACOBY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5948173 | Isaac Tormo | Confidential - Available Upon Request | | | | |
| 5886650 | Isaac, Gary Dean | Confidential - Available Upon Request | | | | |
| 5871305 | Isaac, Joel | Confidential - Available Upon Request | | | | |
| 5885830 | Isaac, Josephine Salinas | Confidential - Available Upon Request | | | | |
| 4982575 | Isaac, Potenciano | Confidential - Available Upon Request | | | | |
| 4987981 | Isaac, Timothy | Confidential - Available Upon Request | | | | |
| 4919439 | ISAACS, DARRELL | 1603 CROWN CT | FALLBROOK | CA | 92028 | |
| 5897594 | Isaacs, Josef R. | Confidential - Available Upon Request | | | | |
| 4976803 | Isaacson, Astrida | Confidential - Available Upon Request | | | | |
| 5889877 | Isaacson, Eric Blake | Confidential - Available Upon Request | | | | |
| 4961957 | Isaacson, Eric Blake | Confidential - Available Upon Request | | | | |
| 6083750 | Isaacson, Eric Blake | Confidential - Available Upon Request | | | | |
| 5881082 | Isaacson, Jesse William | Confidential - Available Upon Request | | | | |
| 6083751 | Isaacson, Jesse William | Confidential - Available Upon Request | | | | |
| 4912551 | Isaacson, Owen J | Confidential - Available Upon Request | | | | |
| 5896322 | Isaacson, Stephanie Lynn | Confidential - Available Upon Request | | | | |
| 4968284 | Isaacson, Stephanie Lynn | Confidential - Available Upon Request | | | | |
| 7327278 | Isaacson, Susan Lee | Confidential - Available Upon Request | | | | |
| 4997838 | Isaak, Mitchell | Confidential - Available Upon Request | | | | |
| 4914506 | Isaak, Mitchell W | Confidential - Available Upon Request | | | | |
| 4925457 | ISAAK, MITCHELL WAYNE | 1444 WEST SEQUOIA CIR | REEDLEY | CA | 93654 | |
| 5911948 | Isabel Frey | Confidential - Available Upon Request | | | | |
| 5911073 | Isabel Frey | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1585 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1586 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5912538 | Isabel Frey | Confidential - Available Upon Request | | | | |
| 4922882 | ISABEL LION AND HER ATTORNEY | OF RECORD KEITH C RICKELMAN, 709 W ALAMOS AVE | FRESNO | CA | 93705-0512 | |
| 6013704 | ISABEL RODRIGUEZ | Confidential - Available Upon Request | | | | |
| 5871306 | ISABEL, RONALD | Confidential - Available Upon Request | | | | |
| 5993712 | Isabell, Ed | Confidential - Available Upon Request | | | | |
| 5922442 | Isabella Boston | Confidential - Available Upon Request | | | | |
| 5903431 | Isabella Erwin | Confidential - Available Upon Request | | | | |
| 5949772 | Isabella Erwin | Confidential - Available Upon Request | | | | |
| 5922445 | Isabella L. Lazzarino (Minors) | Confidential - Available Upon Request | | | | |
| 5922448 | Isabella L. Lazzarino (Minors) | Confidential - Available Upon Request | | | | |
| 5994959 | Isabellas Resturant, Terry Pereira | 700 S Windrester Blvd St 25 | San Jose | CA | 95128 | |
| 5960754 | Isabelle Mikolja | Confidential - Available Upon Request | | | | |
| 5922459 | Isabelle Rozycki | Confidential - Available Upon Request | | | | |
| 6131472 | ISABELLE SEAN | Confidential - Available Upon Request | | | | |
| 7313474 | Isabelle, Sean | Confidential - Available Upon Request | | | | |
| 6144778 | ISACHSEN TOMMY & ISACHSEN REAGAN CHRISTINA | Confidential - Available Upon Request | | | | |
| 5871307 | Isackson | Confidential - Available Upon Request | | | | |
| 7281261 | Isaeff, George | Confidential - Available Upon Request | | | | |
| 5903461 | Isaiah Fliessbach | Confidential - Available Upon Request | | | | |
| 5948650 | Isaiah Fliessbach | Confidential - Available Upon Request | | | | |
| 5945588 | Isaiah Fliessbach | Confidential - Available Upon Request | | | | |
| 5922466 | Isaiah Geick | Confidential - Available Upon Request | | | | |
| 5887276 | Isais, Jeffrey Scott | Confidential - Available Upon Request | | | | |
| 5998796 | Isaksen, Christopher | Confidential - Available Upon Request | | | | |
| 5871308 | ISALND BUILT | Confidential - Available Upon Request | | | | |
| 4922883 | ISATIS LLC | 2 AGNES ST | OAKLAND | CA | 94618 | |
| 5920589 | Isbell, Anthony | Confidential - Available Upon Request | | | | |
| 4988957 | Isbell, Carol | Confidential - Available Upon Request | | | | |
| 4985198 | Isbell, Catherine | Confidential - Available Upon Request | | | | |
| 4977757 | Isbell, Richard | Confidential - Available Upon Request | | | | |
| 6133153 | ISBRANDTSEN JOHN & OWEN WENDY | Confidential - Available Upon Request | | | | |
| 6143829 | ISCH RUDOLF V TR | Confidential - Available Upon Request | | | | |
| 5995754 | Isch, Rudolf | Confidential - Available Upon Request | | | | |
| 5871309 | Isch, Rudy | Confidential - Available Upon Request | | | | |
| 5881624 | Iseley, Jason Matthew | Confidential - Available Upon Request | | | | |
| 6006718 | Isensee, Jennifer | Confidential - Available Upon Request | | | | |
| 5871310 | Isetta, Christina | Confidential - Available Upon Request | | | | |
| 4922884 | ISG INFORMATION SERVICES GROUP | 25025 N I45 STE 225 | THE WOODLANDS | TX | 77380 | |
| 4922885 | ISH INC | 317 IBIS LANE | DURHAM | NC | 27703 | |
| 6139399 | ISHAM DOUGLAS ETAL | Confidential - Available Upon Request | | | | |
| 6130296 | ISHAM RYAN ETAL | Confidential - Available Upon Request | | | | |
| 6182800 | Isham, James | Confidential - Available Upon Request | | | | |
| 4983004 | Isham, James | Confidential - Available Upon Request | | | | |
| 6027964 | Isham, James | Confidential - Available Upon Request | | | | |
| 6027972 | Isham, James and Vivian | Confidential - Available Upon Request | | | | |
| 5920748 | Isham, Jessalyn | Confidential - Available Upon Request | | | | |
| 7202600 | Isham, Stephanie | Confidential - Available Upon Request | | | | |
| 6030348 | Isham, Stephanie | Confidential - Available Upon Request | | | | |
| 4982694 | Isheim, Theodore | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1586 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1587 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5886314 | Isherwood, James W | Confidential - Available Upon Request | | | | |
| 5897142 | Ishibashi, Jesica Largo | Confidential - Available Upon Request | | | | |
| 4939974 | ishida, adam | 2715 garfield st | san mateo | CA | 94403 | |
| 6002551 | Ishida, Adam | Confidential - Available Upon Request | | | | |
| 5879631 | Ishida, Joseph M | Confidential - Available Upon Request | | | | |
| 4912578 | Ishigo, Darlene Sueko | Confidential - Available Upon Request | | | | |
| 4983899 | Ishihara, Matsuko | Confidential - Available Upon Request | | | | |
| 4992262 | Ishii, Jeanette | Confidential - Available Upon Request | | | | |
| 4979157 | Ishimaru, Jeffery | Confidential - Available Upon Request | | | | |
| 5894544 | Ishisaki, Dawn Y | Confidential - Available Upon Request | | | | |
| 6083753 | ISI INSPECTION SERVICES INC | 1798 UNIVERSITY AVE | BERKELEY | CA | 94703 | |
| 4922887 | ISI INSPECTION SERVICES INC | 1798 UNIVERSITY AVE | BERKELEY | CA | 94703-1514 | |
| 5960772 | Isiah D Geick | Confidential - Available Upon Request | | | | |
| 5960773 | Isiah D Geick | Confidential - Available Upon Request | | | | |
| 6134989 | ISIDORO MARK F | Confidential - Available Upon Request | | | | |
| 6013705 | ISIDRO ALONSO | Confidential - Available Upon Request | | | | |
| 5883057 | Isidro, Josephine I | Confidential - Available Upon Request | | | | |
| 6003456 | ISIDRO, LUBIA | Confidential - Available Upon Request | | | | |
| 6006584 | ISKANDER, MILAD | Confidential - Available Upon Request | | | | |
| 4988428 | Iskoz, Jenny | Confidential - Available Upon Request | | | | |
| 5960777 | Isla Hunt | Confidential - Available Upon Request | | | | |
| 6164414 | Islam, Rashid | Confidential - Available Upon Request | | | | |
| 4922889 | ISLAMIC CENTER OF CHICO | 1316 NORD AVE | CHICO | CA | 95926 | |
| 5871311 | ISLAMIC SERVICE CENTER OF AMERICA | Confidential - Available Upon Request | | | | |
| 6083755 | Island Energy | 65 Civic Avenue | Pittsburg | CA | 94565 | |
| 6116919 | ISLAND ENERGY - AKA PITTSBURG POWER COMPANY | 1 Wilson Street | Vallejo | CA | 94590 | |
| 6003865 | ISLAND INC-HANSEN, RAYE | 3554 STATE HIGHWAY 84 | WALNUT GROVE | CA | 95690 | |
| 6132307 | ISLAND RODNEY GLYNN | Confidential - Available Upon Request | | | | |
| 6083757 | ISLAND UNIFIED SCHOOL DISTRICT | 7729 21ST AVE | LEMOORE | CA | 93245 | |
| 5886459 | Islas, John Eumanuel | Confidential - Available Upon Request | | | | |
| 7225689 | Isle of Sark Trust | Confidential - Available Upon Request | | | | |
| 5895893 | Isler, Dawnyel | Confidential - Available Upon Request | | | | |
| 6083758 | Isler, Dawnyel | Confidential - Available Upon Request | | | | |
| 4914084 | Isles, Ronald Lee | Confidential - Available Upon Request | | | | |
| 5892764 | Isleta, Karl | Confidential - Available Upon Request | | | | |
| 5885833 | Isleta, Oscar D | Confidential - Available Upon Request | | | | |
| 7304176 | Isley, Bert A. | Confidential - Available Upon Request | | | | |
| 7335224 | ISLEY, CONNIE | Confidential - Available Upon Request | | | | |
| 5896991 | Ismail, Arshad | Confidential - Available Upon Request | | | | |
| 4922891 | ISN SOFTWARE CORPORATION | PO Box 841808 | DALLAS | TX | 75284 | |
| 6083759 | ISNetWorld | PO Box 841808 | DALLAS | TX | 75284 | |
| 5893232 | Isnor, Mason Richard Robert | Confidential - Available Upon Request | | | | |
| 4922892 | ISO SERVICES INC | DBA AMERICAN INSURANCE SVCS GRP, DBA AMERICAN INSURANCE SVCS GRP, PO Box 27508 | NEW YORK | NY | 10087-7508 | |
| 6014416 | ISO SERVICES INC | P.O. BOX 27508 | NEW YORK | NY | 10087-7508 | |
| 5822899 | ISO Services, Inc. | Verisk Analytics, Attn: Paul Anciano, 545 Washington Blvd | Jersey City | NJ | 07310 | |
| 4922893 | ISOFLEX USA | PO Box 29475 | SAN FRANCISCO | CA | 94129 | |
| 6144584 | ISOLA RONALD WALTER TR | Confidential - Available Upon Request | | | | |
| 5945361 | Israel Enoch | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1587 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6141708 | ISRAEL LISA K & DAVID R | Confidential - Available Upon Request | | | | |
| 5997921 | Israel, James | Confidential - Available Upon Request | | | | |
| 7149038 | Israel, Lisa | Confidential - Available Upon Request | | | | |
| 4993107 | Israeli, Phineas | Confidential - Available Upon Request | | | | |
| 7464829 | Israelsky, Shirley C. | Confidential - Available Upon Request | | | | |
| 4922895 | ISS CORPORATE SERVICES | RISK METRICS MSCI, 2101 GAITHER ROAD STE 200 | ROCKVILLE | MD | 20850-4045 | |
| 5882351 | Issa, Amin Samy | Confidential - Available Upon Request | | | | |
| 5871312 | Issac Moreno | Confidential - Available Upon Request | | | | |
| 4977104 | Issel, Karl | Confidential - Available Upon Request | | | | |
| 4995777 | Issel, Meri | Confidential - Available Upon Request | | | | |
| 4911452 | Issel, Meri Kay | Confidential - Available Upon Request | | | | |
| 5871313 | ISSEL, MICHAEL | Confidential - Available Upon Request | | | | |
| 5898530 | Isshiki, Takahiro | Confidential - Available Upon Request | | | | |
| 5898530 | Isshiki, Takahiro | Confidential - Available Upon Request | | | | |
| 5871314 | iStar San Jose, LLC | Confidential - Available Upon Request | | | | |
| 4987685 | Istre, Dennis | Confidential - Available Upon Request | | | | |
| 5887412 | Istvanick, Brian T | Confidential - Available Upon Request | | | | |
| 6083760 | IT Department Commerce One Contract (Amendment #1) | Level 2, 1341 Dandenong Rd | Chadstone | VIC | 3148 | Australia |
| 6083761 | IT Landfill Generator RPs c/o Dan Vinyard Esq. Jackson Walker | 1401 McKinney, Suite 1900 | Houston | TX | 77010 | |
| 4976452 | IT Landfill Joint Defense Group | Dan Vinyard, 1401 McKinney, Ste. 1900 | Houston | TX | 77010 | |
| 4922896 | IT SITES JDA GROUP TRUST | C/O DE MAXIMISM INC., 450 MONTBROOK LANE | KNOXVILLE | TN | 37919 | |
| 4922897 | IT.COM INC | 1100 CONNECTICUT AVE NW STE 31 | WASHINGTON | DC | 20036 | |
| 5877920 | Itanen, Allen Ralph | Confidential - Available Upon Request | | | | |
| 4986916 | Itani, Dennis | Confidential - Available Upon Request | | | | |
| 6116920 | ITC Holdings Corporation | Attn: An officer, managing or general agent, 27175 Energy Way | Novi | MI | 48377 | |
| 4922898 | ITCO SOLUTIONS INC | 1003 WHITEHALL LN | REDWOOD CITY | CA | 94061 | |
| 6003586 | ITea-Li, Nancy | Confidential - Available Upon Request | | | | |
| 4922899 | iTECHTOOL INC | 14141 MIRANDA RD | LOS ALTOS HILLS | CA | 94022 | |
| 5871315 | iTek Wines | Confidential - Available Upon Request | | | | |
| 4922900 | ITI INTERNATIONAL LLC | 5100 WESTHEIMER RD STE 540 | HOUSTON | TX | 77056 | |
| 5998310 | Itkis, Evgeniya | Confidential - Available Upon Request | | | | |
| 6083764 | ITO Farms Inc | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 6029178 | Ito, Beverly | Confidential - Available Upon Request | | | | |
| 6083765 | ITOCHU CORP | 3-1-3 Umeda Kita-Ku | Osaka | | | Japan |
| 6010899 | ITRON | 2111 N MOLTER RD | LIBERTY LAKE | WA | 99019 | |
| 6011053 | ITRON | 313 N Highway 11 | West Union | SC | 29696-2706 | |
| 6083766 | ITRON | 4400 Old Canton Road #300 | Jackson | MS | 39211 | |
| 6042481 | ITRON INC | ITRON, DBA ACTARIS METERING SYSTEMS,, 313 N HIGHWAY 11 | WEST UNION | SC | 29696 | |
| 6042482 | ITRON INC | ITRON, DBA ACTARIS METERING SYSTEMS,, 970 HWY 127 NORTH | OWENTON | KY | 40359 | |
| 6011346 | ITRON INC | P.O. BOX 200209 | DALLAS | TX | 75320-0209 | |
| 6012294 | ITRON NETWORKED SOLUTIONS INC | 2111 MOLTER RD | LIBERTY LAKE | WA | 99019 | |
| 6083789 | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC | 2111 MOLTER RD | LIBERTY LAKE | WA | 99019 | |
| 6083812 | ITRON, DBA ACTARIS METERING SYSTEMS | 313 N HIGHWAY 11 | WEST UNION | SC | 29696 | |
| 6083813 | ITRON, DBA ACTARIS METERING SYSTEMS | 970 HWY 127 NORTH | OWENTON | KY | 40359 | |
| 6083822 | ITRON, DBA IBS | 2111 N MOLTER RD | LIBERTY LAKE | WA | 99019 | |
| 7328746 | Itron, Inc | Gellert Scali Busenkell & Brown, LLC, Michael Busenkell. Esq., 1201 N. Orange Street, Suite 300 | Wilmington | DE | 19801 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7328746 | Itron, Inc | Aditi Dravid, Esq., Assistant General Counsel, 1250 S. Capital of Texas Highway, Building 3, Suite 200 | Austin | TX | 78746 | |
| 5861423 | Itron, Inc. | Michael G. Busenkell, Gellert Scali Busenkell & Brown, LLC, 1201 North Orange Street, Suite 300 | Wilmington | DE | 19801 | |
| 5861423 | Itron, Inc. | Aditi Dravid, Esq., 1250 S. Capital of Texas Highway, Building 3, Suite 200 | Austin | TX | 78746 | |
| 6083824 | Itron, Inc. | 970 Hwy. 127 North | Owenton | KY | 40359 | |
| 6116921 | Itron, Inc. | Attn: An officer, managing or general agent, 20855 Kensington Blvd. | Lakeville | MN | 55044-7486 | |
| 6083823 | Itron, Inc. | Itron, 313 N Highway 11 | West Union | SC | 29696 | |
| 6083826 | Itron, Inc. as successor to SmartSynch, Inc. | 4400 Old Canton Road #300 | Jackson | MS | 39211 | |
| 4922905 | ITT CORP | DBA ITT CONOFLOW, 5154 HWY 78 | ST. GEORGE | SC | 29477 | |
| 4922906 | ITT CORP | DBA ITT SHARED SERVICES, 500 ROSS ST #371630 | PITTSBURGH | PA | 15250 | |
| 5865501 | ITT CORPORATION AN INDIANA COPR | Confidential - Available Upon Request | | | | |
| 4922907 | ITT ENGINEERED VALVES | 33 CENTERVILLE RD | LANCASTER | PA | 17603-2064 | |
| 6083827 | Ittner, Mary Ellen | Confidential - Available Upon Request | | | | |
| 5895003 | Ittner, Mary Ellen | Confidential - Available Upon Request | | | | |
| 4922908 | ITY LABS CORP | 126 2nd Avenue # 212 | San Mateo | CA | 94401 | |
| 6011995 | ITY LABS CORP | 3031 TISCH WAY 110 PLAZA W | SAN JOSE | CA | 95128 | |
| 6115451 | iTy Labs Corporation | Jose Benitez Cong, Co-Founder & CEO, 3031 Tisch Way 110 Plaza West | San Jose | CA | 95128 | |
| 6115451 | iTy Labs Corporation | 1506 Phantom Avenue | San Jose | CA | 95125 | |
| 6115401 | iTy Labs Corporation | Jose Benitez Cong, Co-Founder & CEO, 3031 Tisch Way 110 Plaza Way | San Jose | CA | 95128 | |
| 4998046 | Iuliano, Dawn | Confidential - Available Upon Request | | | | |
| 5998558 | Iuliano, Gerardo | Confidential - Available Upon Request | | | | |
| 4922909 | IV LABS INC | DBA INORGANIC VENTURES INC, 300 TECHNOLOGY DR | CHRISTIANSBURG | VA | 24073 | |
| 5882315 | Ivakhnenko, Oleksandr Anatolyevich | Confidential - Available Upon Request | | | | |
| 6141282 | IVALDI RICHARD & TANYA | Confidential - Available Upon Request | | | | |
| 6083829 | IVAN GOERTZEN | P.O. BOX 578, IVAN GOERTZEN | McFARLAND | CA | 93250 | |
| 6126121 | Ivan O. Parra | Confidential - Available Upon Request | | | | |
| 6009946 | Ivan Parra | Confidential - Available Upon Request | | | | |
| 4922912 | IVANCICH MARTIN & COSTIS LLP | 3440 HILLCREST AVE STE 175 | ANTIOCH | CA | 94531 | |
| 4986106 | Ivancich, Debra | Confidential - Available Upon Request | | | | |
| 5922484 | Ivanka Vujic | Confidential - Available Upon Request | | | | |
| 6010303 | Ivannia Chavarria | Confidential - Available Upon Request | | | | |
| 6133271 | IVANOFF ALEXANDER E & SHARON L TR | Confidential - Available Upon Request | | | | |
| 5978280 | Ivanoff, Sharon | Confidential - Available Upon Request | | | | |
| 5897183 | Ivanov, Dimitre Dankov | Confidential - Available Upon Request | | | | |
| 5881643 | Ivanova, Tzvetina Mihaylova | Confidential - Available Upon Request | | | | |
| 5898859 | Ivanovic, Nikola | Confidential - Available Upon Request | | | | |
| 5887035 | Iverson, Freeman | Confidential - Available Upon Request | | | | |
| 4995313 | Iverson, Ronald | Confidential - Available Upon Request | | | | |
| 5890462 | Iverson, Ronald K | Confidential - Available Upon Request | | | | |
| 5920864 | IVERSON, WILLIAM | Confidential - Available Upon Request | | | | |
| 6132663 | IVES GEORGE & LANA | Confidential - Available Upon Request | | | | |
| 6005569 | Ives, Duane | Confidential - Available Upon Request | | | | |
| 4997775 | Ives, Mark | Confidential - Available Upon Request | | | | |
| 4914384 | Ives, Mark H | Confidential - Available Upon Request | | | | |
| 6003993 | Ives, Michael | Confidential - Available Upon Request | | | | |
| 5871316 | Iveson | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7455624 | Ivey, Dennis | Confidential - Available Upon Request | | | | |
| 7484275 | Ivey, Joseph W | Confidential - Available Upon Request | | | | |
| 5889845 | Ivie, Pancho Lewis | Confidential - Available Upon Request | | | | |
| 5993650 | Ivie, Rodney | Confidential - Available Upon Request | | | | |
| 4926345 | IVOILOVA, OLGA | 1619 N POINT ST | SAN FRANCISCO | CA | 94123 | |
| 5902364 | Ivonne Murphy | Confidential - Available Upon Request | | | | |
| 7326410 | Ivonne Tatiana Murphy | Confidential - Available Upon Request | | | | |
| 6007958 | Ivor E. Samson | Confidential - Available Upon Request | | | | |
| 5978282 | Ivor, Kelsey | Confidential - Available Upon Request | | | | |
| 4980952 | Ivora, Joseph | Confidential - Available Upon Request | | | | |
| 6162383 | Ivory, Sameerah | Confidential - Available Upon Request | | | | |
| 5864743 | IVY GATE AT HARLAN RANCH LP A CA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 7233521 | Ivy Gate at Harlan Ranch, LP | c/o 7522 N. Colonial Avenue, Suite 103 | Fresno | CA | 93711 | |
| 5995717 | Ivy Hill Properties, Lewis, James | 1035 Underhills Rd, 882 Cleveland Street | Oakland | CA | 94610 | |
| 4939059 | Ivy Hill Properties, Lewis, James | 1035 Underhills Rd | Oakland | CA | 94610 | |
| 4987763 | Ivy, Gerald | Confidential - Available Upon Request | | | | |
| 4995485 | Ivy, Martin | Confidential - Available Upon Request | | | | |
| 4922913 | IW TREMONT CO INC | 18 UTTER AVE | HAWTHORNE | NJ | 07506 | |
| 4913314 | Iwahashi, Miyuki M. | Confidential - Available Upon Request | | | | |
| 5892205 | Iwamasa, Paul Taka | Confidential - Available Upon Request | | | | |
| 5897804 | Iwamoto, Marilou Puaala | Confidential - Available Upon Request | | | | |
| 4922915 | IWAMOTOSCOTT ARCHITECTURE LLP | 128 TEXAS ST | SAN FRANCISCO | CA | 94107 | |
| 4988549 | Iwamura, Catherine | Confidential - Available Upon Request | | | | |
| 5900639 | Iwanaga, Courtney | Confidential - Available Upon Request | | | | |
| 4930986 | IWARDEN, TRACY VAN | AVIATION SPECIALTIES, 300 COUNTY AIRPORT RD HANGAR A | VACAVILLE | CA | 95688 | |
| 5885559 | Iwasaki, Arthur | Confidential - Available Upon Request | | | | |
| 5888948 | Iwasaki, Eric Matthew | Confidential - Available Upon Request | | | | |
| 5897634 | Iwata, Charlene Marie Heal | Confidential - Available Upon Request | | | | |
| 5891538 | Iwata, Dan H | Confidential - Available Upon Request | | | | |
| 5899382 | Iwata, Michael | Confidential - Available Upon Request | | | | |
| 5894861 | Iwata, Susan | Confidential - Available Upon Request | | | | |
| 5871318 | IWV Construction | Confidential - Available Upon Request | | | | |
| 6000208 | IWV Construction-Romp, Mary | 1110 W. Ridgecrest Blvd. | Ridgecrest | CA | 93555 | |
| 6005223 | IWV Construction-Roulund, Chuck | 1110 W. Ridgecrest Blvd. | Ridgecrest | CA | 93555 | |
| 6083834 | IXC COMMUNICATIONS SERVICES INCORPORATED | 221 East Fourth Street | Cincinnati | OH | 45202 | |
| 6010748 | IXRF SYSTEMS INC | 10421 OLD MANCHACA RD STE 620 | AUSTIN | TX | 78748 | |
| 5922488 | Iyan Anderson | Confidential - Available Upon Request | | | | |
| 6145346 | IYER BALA V TR & IYER LILA B TR | Confidential - Available Upon Request | | | | |
| 5865735 | Iyer Farms | Confidential - Available Upon Request | | | | |
| 4978699 | Iyer, Hari | Confidential - Available Upon Request | | | | |
| 5864452 | Iyer, Lax | Confidential - Available Upon Request | | | | |
| 5871319 | Iyer, Shankar | Confidential - Available Upon Request | | | | |
| 5900944 | Iyer, Visakha Venkateswaran | Confidential - Available Upon Request | | | | |
| 5952260 | Izaak Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5952257 | Izaak Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5998414 | Izadkhah, Belgheb | Confidential - Available Upon Request | | | | |
| 6040167 | Izadkhah, Belgheis | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1590 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1591 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6027895 | Izadkhah, Belgheis | Confidential - Available Upon Request | | | | |
| 5998419 | Izaguirre, Hugo | Confidential - Available Upon Request | | | | |
| 5900661 | Izard, Catherine | Confidential - Available Upon Request | | | | |
| 6007147 | Izatt, Julie | Confidential - Available Upon Request | | | | |
| 7177956 | Izatt, Regina | Confidential - Available Upon Request | | | | |
| 5871320 | Izba Development | Confidential - Available Upon Request | | | | |
| 5889972 | Izquierdo Jr., Adrian Fred | Confidential - Available Upon Request | | | | |
| 5896844 | Izuno, Laura L | Confidential - Available Upon Request | | | | |
| 5887637 | Izzarelli, Josh | Confidential - Available Upon Request | | | | |
| 4922917 | IZZYTECH LLC | IZZYTECH, 17 ELDERWOOD | IRVINE | CA | 92614 | |
| 5871321 | J & A SOLARI, INC. | Confidential - Available Upon Request | | | | |
| 6012032 | J & D EXCAVATION INC | 5397 HIDDEN GLEN DR | ROCKLIN | CA | 95677 | |
| 5871322 | J & D Fund, LLC | Confidential - Available Upon Request | | | | |
| 5997098 | J & D Technology LLC, Gopal Patel | 723 Camino Plaza | San Bruno | CA | 94066 | |
| 6083843 | J & D WILSON & SONS DAIRY | 4444 South K Street | Tulare | CA | 93274 | |
| 5997999 | J & G Berry Farms LLC, Jose Luis Rocha | P.O. Box 1928 | Watsonville | CA | 95077 | |
| 4974876 | J & L Rentals, LLC | 33 Via Cerioni | Madera | CA | 93737 | |
| 4974875 | J & L Rentals, LLC. | Jerry Houlding, Member/Manager; Louise Houlding, Member/Manager, 33 Via Cerioni | Madera | CA | 93637 | |
| 4922919 | J & P MURPHY | FREMONT HEARING AID CENTER, 2557 MOWRY AVE STE 31 | FREMONT | CA | 94538 | |
| 5865224 | J & R DEBENEDETTO ORCHARDS, INC. | Confidential - Available Upon Request | | | | |
| 6008466 | J A HERNANDEZ CONSTRUCTION, INC | 5652 W KETTLE ROCK DR | ATWATER | CA | 95301 | |
| 4922920 | J A MOMANEY SERVICES INC | DBA JAM SERVICES, 958 E AIRWAY BLVD | LIVERMORE | CA | 94551 | |
| 5871323 | J A MONTES CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5999882 | J and M Logistics, INC dba Antich Automotive-Connerley, Michael | 101 2nd St | Eureka | CA | 95501 | |
| 6014127 | J B DEWAR INC | 75 PRADO RD | SAN LUIS OBISPO | CA | 93403 | |
| 4922922 | J BOB LLC | PO Box 6862 | AUBURN | CA | 95604 | |
| 6004638 | J D Haulng-DOSANJ, DAVINDER | 2205 Maloney Dr | Lincoln | CA | 95648 | |
| 4922923 | J D RUSH CO INC | JIM VARNER CEO, 5900 E LARDO HWY | SHAFTER | CA | 93263 | |
| 4922924 | J DARRICK WELLS MD INC | 1233 ROSE AVE | SELMA | CA | 93662 | |
| 6116922 | J F SHEA CO INC | 17400 Clear Creek Road | Redding | CA | 96049 | |
| 4922925 | J F SHEA CONSTRUCTION INC | 17400 CLEAR CREEK RD | REDDING | CA | 96001 | |
| 6003523 | J FLESHMAN-WALKER, RICHARD | Confidential - Available Upon Request | | | | |
| 4922926 | J FLORES CONSTRUCTION | 4229 MISSION ST | SAN FRANCISCO | CA | 94112-1519 | |
| 4922927 | J FRANK ASSOCIATES LLC | DBA JOELE FRANK WILKINSON, 622 THIRD AVE 36TH FL | NEW YORK | NY | 10017 | |
| 6116923 | J G BRATTAN CO | Rd 30 s/s, 1/2 mi e/o Hwy 45 | Glenn | CA | 95943 | |
| 6013141 | J HARRIS INDUSTRIAL WATER | 3151 STURGIS RD | OXNARD | CA | 93030 | |
| 4922931 | J HARRIS INDUSTRIAL WATER | TREATMENT INC, 3151 STURGIS RD | OXNARD | CA | 93030 | |
| 6083863 | J HARRIS INDUSTRIAL WATER, TREATMENT INC PURETEC INDUSTRIAL WATER | 3151 STURGIS RD | OXNARD | CA | 93030 | |
| 6083864 | J INGRAM & B BRAUNS - 3160 SANTA RITA RD STE B4 | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6011461 | J J KANE ASSOCIATES INC | 1000 LENOLA RD BLDG 1 STE 203 | MAPLE SHADE | NJ | 08052 | |
| 6083866 | J J KANE ASSOCIATES INC J J KANE AUCTIONEERS | 1000 LENOLA RD BLDG 1 STE 203 | MAPLE SHADE | NJ | 08052 | |
| 6083867 | J J KELLER & ASSOCIATES INC | 3003 W BREEZEWOOD LN | NEENAH | WI | 54956 | |
| 6013247 | J J KELLER & ASSOCIATES INC | 3003 W BREEZEWOOD LN | NEENAH | WI | 54957-0548 | |
| 6083869 | J L & B STEVENSON - 5200 MOWRY AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4922934 | J L SHEPHERD AND ASSOCIATES INC | 1010 ARROYO ST | SAN FERNANDO | CA | 91340 | |
| 5871324 | J LOHR CORPORATION BAY INC | Confidential - Available Upon Request | | | | |
| 5871325 | J LOHR VINEYARDS INC | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1592 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4922935 | J MARCHINI & SONS INC | 12000 E LE GRAND RD | LE GRAND | CA | 95333 | |
| 6083870 | J Marchini Farms | 12000 E. Le Grand Rd | Le Grand | CA | 95333 | |
| 5871326 | J Michael Hennigan | Confidential - Available Upon Request | | | | |
| 4922937 | J NILEY DORIT LAW | EVENCIO AVILA, 220 MONTGOMERY ST STE 2100 | SAN FRANCISCO | CA | 94104 | |
| 6083871 | J P FOOD INC - 1218 W HILLSDALE BLVD | 1218 W HILLSDALE BLVD. | SAN MATEO | CA | 94402 | |
| 4922938 | J P L COMPRESSOR SERVICE INC | 7540 SUZI LN | WESTMINSTER | CA | 92683 | |
| 6130624 | J P MORGAN TRUST COMPANY NA TR | Confidential - Available Upon Request | | | | |
| 6145974 | J R FINITZ INC ET AL | Confidential - Available Upon Request | | | | |
| 4922939 | J R PETERS COMPANY INC | 1640 SEVENTEENTH ST | SAN FRANCISCO | CA | 94107-2332 | |
| 4922941 | J R WILLEY COMPANY INC | 858 CHRYSOPOLIS DR | FOSTER CITY | CA | 94404 | |
| 4922942 | J SEMAS FAMILY LP | PO Box 1154 | ALAMO | CA | 94507 | |
| 6083872 | J TROOST DAIRY, L.P. | 24662 Road 9 | Chowchilla | CA | 93610 | |
| 4922943 | J V MANUFACTURING INC | 8290 BELVEDERE AVE # 110 | SACRAMENTO | CA | 95826 | |
| 4922944 | J V MANUFACTURING INC | DEPT 127 | TULSA | OK | 74182 | |
| 4922945 | J W SILVEIRA AND BARBARA O SILVERIA | FAMILY TRUST J W SILVEIRA CO, 499 EMBARCADERO | OAKLAND | CA | 94606 | |
| 6012524 | J W WOODS | Confidential - Available Upon Request | | | | |
| 5871327 | J#MIRA WINERY TOPVIEW LLC | Confidential - Available Upon Request | | | | |
| 6083877 | J&A Santa Maria II | 248 Hill Pl | Costa Mesa | CA | 92627 | |
| 6118679 | J&A Santa Maria II, LLC | Alan Janechek, J&A Santa Maria II, LLC, 248 Hill Place | Costa Mesa | CA | 92627 | |
| 4932701 | J&A-Santa Maria II LLC | 248 Hill Place | Costa Mesa | CA | 92627 | |
| 5871328 | J&B ECE MANAGEMENT DBA LITTLE BEAR SCHOOL | Confidential - Available Upon Request | | | | |
| 5829133 | J&D Excavation | PO Box 876 | Meadow Vista | CA | 95722 | |
| 6083879 | J&D Excavation, Inc | 9030 Page Street | Newcastle | CA | 95658 | |
| 5788359 | J&D Excavation, Inc. | 17248 Placer Hills Rd | Meadow Vista | CA | 95722 | |
| 5829397 | J&D Excavation, Inc. | PO Box 876 | Meadow Vista | CA | 95722 | |
| 6083882 | J&E Restaurant Supply - Bakersfield | 430 E. 19TH STREET | Bakersfield | CA | 93305 | |
| 6083886 | J&E Restaurant Supply - Fresno | 224 Van Ness AVe | Fresno | CA | 93721 | |
| 5994022 | J&J Pumps Inc | 19254 East Niles Lane, Mel Mar Water District | Palo Cedro | CA | 96002 | |
| 4934872 | J&J Pumps Inc | 19254 East Niles Lane | Palo Cedro | CA | 96002 | |
| 5871329 | J&S Highland Park LLC Etal | Confidential - Available Upon Request | | | | |
| 6000695 | J&W Foreign Auto-Jahn, Hans | 401 S. Main St. | Sebastopol | CA | 95472 | |
| 7326329 | J. A. Sutherland, Inc. | Jacob Raye Wright, McCarthy and Rubright LLP, 100 Rio St, P.O. Box 190 | Red Bluff | CA | 96080 | |
| 7326329 | J. A. Sutherland, Inc. | Fendley, 239 South Main Street | Red Bluff | CA | 96080 | |
| 6083890 | J. Aron & Company LLC | 200 West Street, 6th Floor | New York City | NY | 10282 | |
| 4933274 | J. ARON & COMPANY LLC | 200 West Street | New York | NY | 10282 | |
| 4933208 | J. ARON & COMPANY LLC | 222 South Main St | Salt Lake City | UT | 84101 | |
| 4932702 | J. Aron and Company LLC | 85 Broad Street | New York | NY | 10004 | |
| 6083893 | J. Aron and Company LLC | Attn: Commodities Operations, 85 Broad Street | New york | NY | 10004 | |
| 7163915 | J. B. (David Berry, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163521 | J. B. (Pedro Bautista, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6083894 | J. B. Templeton Consulting | Attn: James B. Templeton, 502 Chevy Chase Drive | Sarasota | FL | 34243 | |
| 7164828 | J. C. (Brad Chun, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164153 | J. C. (Elizabeth Cortina, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164035 | J. C. (Esther Casale, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163478 | J. C. (Kimberley Carbonaro, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7071022 | J. Carmen Montes Osornio | Confidential - Available Upon Request | | | | |
| 5902403 | J. Cory Lucas | Confidential - Available Upon Request | | | | |
| 5906413 | J. Cory Lucas | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7164176 | J. E. (Kristi Ebner, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5960795 | J. Elizabeth Marshall | Confidential - Available Upon Request | | | | |
| 5960794 | J. Elizabeth Marshall | Confidential - Available Upon Request | | | | |
| 5960797 | J. Elizabeth Marshall | Confidential - Available Upon Request | | | | |
| 7071224 | J. Flores Construction Company, Inc. | David Grigg, 4229 Mission Street | San Francisco | CA | 94112 | |
| 7071224 | J. Flores Construction Company, Inc. | Gregory S. Gerson, Esq., 777 Cuesta Drive, Ste. 200 | Mountain View | CA | 94040 | |
| 5993201 | J. Flores Construction Company, Inc., Yannie Wong | 4229 Mission Street, 1060 Page Street | San Francisco | CA | 94112-1519 | |
| 6083895 | J. Frank Associates, LLC (dba Joele Frank, Wilkinson Brimmer Katcher) | 622 Third Avenue 36th Floor | New York | NY | 10017 | |
| 6083897 | J. Givoo Consultants I, Inc | 410 Holly Glen Drive | Cherry Hill | NJ | 08034 | |
| 6083900 | J. Givoo Consultants, Inc | 410 Holly Glen Drive | Cherry Hill | NJ | 08034 | |
| 7163832 | J. H. (Jennifer Harrison, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163655 | J. H. (Nicole Hyde, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163503 | J. J. (Kirk Jackson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163746 | J. K. (Jane Koida, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163619 | J. M. (Patricia May, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7475736 | J. M., a minor child (David Mutter, parent) | Confidential - Available Upon Request | | | | |
| 7166132 | J. M., minor child (parent, Vishal Mahindru) | Robert Jackson, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4922947 | J. MAKOWSKI COMPANY, INC. | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 7165351 | J. MARTIN KLEMM, TRUSTEE OF THE J. MARTIN KLEMM REVOCABLE TRUST DATED JANUARY 5, 2004 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6003007 | J. Noble Binns Plumbing Co., Inc.-Schimnowski, Justin | 3529 PEGASUS DRIVE | BAKERSFIELD | CA | 93308 | |
| 4975994 | J. ORNELAS & C. QUAM | 5109 HIGHWAY 147, 5208 Quarry Road | Westwood | CA | 96137 | |
| 6067521 | J. ORNELAS & C. QUAM | Confidential - Available Upon Request | | | | |
| 7163904 | J. R. (Crystal Roy, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6116924 | J. R. SIMPLOT COMPANY | 16777 HOWLAND ROAD | LATHROP | CA | 95330 | |
| 7325818 | J. R. Thalken | 1275 4th Street #376 | Santa Rosa | CA | 95404 | |
| 7163642 | J. S. (Thomas Stekkinger, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4922948 | J.A. EDMONSON INC | PO Box 55455 | VALENCIA | CA | 91385 | |
| 7330722 | J.A. Sutherland, Inc | Confidential - Available Upon Request | | | | |
| 7329420 | J.A. Sutherland, Inc | Jacob R. Wright, McCarthy & Rubright, LLP, 100 Rio St / P.O. Box 190 | Red Bluff | CA | 96080 | |
| 7329420 | J.A. Sutherland, Inc | 1199 N. State St. | Ukiah | CA | 95482-3415 | |
| 7330722 | J.A. Sutherland, Inc | Confidential - Available Upon Request | | | | |
| 7173904 | J.B., a minor child (Jacob Bates, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7173904 | J.B., a minor child (Jacob Bates, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7286989 | J.B., a minor child (Shyenne Baker, parent) | Confidential - Available Upon Request | | | | |
| 7324666 | J.C., minor child (John D. Case, parent) | Confidential - Available Upon Request | | | | |
| 7241739 | J.F. Shea Construction, Inc. | Attn: Ross Kay, 655 Brea Canyon Road | Walnut | CA | 91789 | |
| 5864828 | J.G. AVILA FARMS | Confidential - Available Upon Request | | | | |
| 6009443 | J.G. BOSWELL TOMATO COMPANY - KERN, LLC | P O BOX 457 | CORCORAN | CA | 93212 | |
| 4922928 | J.G. Tucker & Son Inc | 575 E Edna Place | Covina | CA | 91723 | |
| 7320554 | J.G., a minor child (Tison Gray, parent) | Confidential - Available Upon Request | | | | |
| 6185259 | J.G.P., a minor child (Timothy D Price and Lianna Price, Parents) | Lianna Price, PO Box 1778 | Paradise | CA | 95967 | |
| 6028097 | J.H. Lane Partners Master Fund, L.P. as Transferee of Bender Rosenthal, Incorporated | Reed Smith, LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |
| 6028097 | J.H. Lane Partners Master Fund, L.P. as Transferee of Bender Rosenthal, Incorporated | Attn: Haskel Ginsberg, 126 East 56th Street, 16th Floor | New York | NY | 10022 | |
| 6028074 | J.H. Lane Partners Master Fund, L.P. as Transferee of Southern Disaster Recovery, LLC | Reed Smith, LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1593 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6028074 | J.H. Lane Partners Master Fund, L.P. as Transferee of Southern Disaster Recovery, LLC | Attn: Haskel Ginsberg, 126 East 56th Street, 16th Floor | New York | NY | 10022 | |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Reed Smith, LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Attn: Haskel Ginsberg, 126 East 56th Street, 16th Floor | New York | NY | 10022 | |
| 7334410 | J.H. Lane Partners Master Fund, LP as Transferee of The Mosaic Company | c/o Reed Smith LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |
| 7334103 | J.H. Lane Partners Master Fund, LP as Transferee of The Mosaic Company | Reed Smith, LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |
| 7334410 | J.H. Lane Partners Master Fund, LP as Transferee of The Mosaic Company | Attn: Haskel Ginsberg, 126 East 56th Street, 16th Floor | New York | NY | 10022 | |
| 6040598 | J.J. Kane Associates, Inc. | J.J. Kane Auctioneers, Jeremy Walters, 1450 N. 1st St | Dixon | CA | 95620 | |
| 6040598 | J.J. Kane Associates, Inc. | Burr & Forman LLP, Regan Loper, 420 North 20th Street, Suite 3400 | Birmingham | AL | 35203 | |
| 6040598 | J.J. Kane Associates, Inc. | Jeremy Walters, Sales Manager, 1000 Lenola Rd., Building 1, Suite 203 | Dixon | CA | 95620 | |
| 7476131 | J.L. (LOIS CODDING LEE, PARENT) | Confidential - Available Upon Request | | | | |
| 7164726 | J.M. minor child (Ron Matz, parent) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7325825 | J.M.S., a minor child (Lisa Smalley, parent) | Confidential - Available Upon Request | | | | |
| 7310565 | J.M.V., a minor child (Erik J. Wagner, parent) | Confidential - Available Upon Request | | | | |
| 7325611 | J.N.B., a minor child (Nancy M. Lanz and David A. Bade, Parents) | Confidential - Available Upon Request | | | | |
| 7325611 | J.N.B., a minor child (Nancy M. Lanz and David A. Bade, Parents) | Confidential - Available Upon Request | | | | |
| 5864730 | J.O.V. DIRECT GROWERS, INC | Confidential - Available Upon Request | | | | |
| 7233486 | J.P. Morgan Securities | c/o J.P. Morgan Bank, N.A., Michael O. Thayer and Michael O'Connor, 4 New York Plaza | New York | NY | 10004 | |
| 7233486 | J.P. Morgan Securities | c/o Davis Polk & Wardwell LLP, Attn: Brian M. Resnick and Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 4933226 | J.P. MORGAN VENTURES | 270 Park Avenue | New York | NY | 10017 | |
| 5871334 | J.R.P. ELECTRIC INC. | Confidential - Available Upon Request | | | | |
| 7322303 | J.R.W., a minor child (Cassandra D. Walker, parent) | Confidential - Available Upon Request | | | | |
| 7144916 | J.R.W., a minor child (Miriah Williams, parent) | Confidential - Available Upon Request | | | | |
| 5871335 | J.T. Masters Construction, Inc. CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4922949 | J3TFZ INC | TAMPICO TERRACE CARE CENTER, 130 TAMPICO | WALNUT CREEK | CA | 94598 | |
| 6009477 | J5 REAL ESTATE & DEVELOPMENT, INC. | 2160 SAN LUIS RD | WALNUT CREEK | CA | 94597 | |
| 4922950 | JA BARNES AND SONS | 2326 MEIKLE RD | HICKMAN | CA | 95323 | |
| 7166109 | JAARSMA, GAYLE ANN | Crystal Guadalupe Martinez, 1992, 220 Modoc St | Orland | CA | 95963 | |
| 5892663 | Jabbar, Mazin | Confidential - Available Upon Request | | | | |
| 6170808 | Jabbari, Fereshteh | Confidential - Available Upon Request | | | | |
| 5997011 | Jabeen, Saira | Confidential - Available Upon Request | | | | |
| 5886042 | Jaber, Paul S | Confidential - Available Upon Request | | | | |
| 6132193 | JABLON IIAN | Confidential - Available Upon Request | | | | |
| 6132065 | JABLON IIAN & LINJIA TRUSTEE | Confidential - Available Upon Request | | | | |
| 7182298 | JABLON, IIAN | Confidential - Available Upon Request | | | | |
| 7182298 | JABLON, IIAN | Confidential - Available Upon Request | | | | |
| 7167774 | JABLON, IIAN | Confidential - Available Upon Request | | | | |
| 6140459 | JABLONOWSKI F MICHAEL & DALE-JABLONOWSKI CATHERINE | Confidential - Available Upon Request | | | | |
| 6161028 | JABLONSKI, ELLEN | Confidential - Available Upon Request | | | | |
| 4922951 | JABUKA LLC | 800 WALKER ST | WATSONVILLE | CA | 95076 | |
| 5897013 | Jaccard, Joshua David | Confidential - Available Upon Request | | | | |
| 5904761 | Jace Goutierez | Confidential - Available Upon Request | | | | |
| 6157365 | Jace Hyde | Confidential - Available Upon Request | | | | |
| 5960800 | Jacee Bates | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5866512 | Jacinto Bernas | Confidential - Available Upon Request | | | | |
| 6042484 | JACINTO IRRIG DIST | 2270 Trumble Rd | Perris | CA | 92570 | |
| 6042486 | JACINTO IRRIGATION DISTRICT | 2270 Trumble Rd | Perris | CA | 92570 | |
| 6160216 | Jacinto, Adelaido | Confidential - Available Upon Request | | | | |
| 7464424 | Jacinto, Ariana | Confidential - Available Upon Request | | | | |
| 4992605 | Jacinto, Ceres | Confidential - Available Upon Request | | | | |
| 4994116 | Jacinto, Jose Mari | Confidential - Available Upon Request | | | | |
| 5921238 | jacinto, josh | Confidential - Available Upon Request | | | | |
| 5871336 | JACK ANTHONY INDUSTRIAL INC DBA 7FLAGS CAR WASH | Confidential - Available Upon Request | | | | |
| 4922953 | JACK B SHUMATE MD PA | PO Box 15117 | PANAMA CITY | FL | 32406-5117 | |
| 5960805 | Jack Bandy | Confidential - Available Upon Request | | | | |
| 5960803 | Jack Bandy | Confidential - Available Upon Request | | | | |
| 6010191 | Jack Bohlka | Confidential - Available Upon Request | | | | |
| 7157922 | Jack Bohlka, et al. (See Attached Completed Proof of Claim) | Confidential - Available Upon Request | | | | |
| 5871337 | JACK CAPRIO | Confidential - Available Upon Request | | | | |
| 6004392 | JACK CARDINALE-CARDINALE, JACK | 1257 ARGUELLO | SAN FRANCISCO | CA | 94122 | |
| 4922954 | JACK DAVENPORT SWEEPING | SERVICES INC, PO Box 9222 | BAKERSFIELD | CA | 93389 | |
| 6002206 | Jack Douglass Saloon-Webber, Joseph | 22718 Main Street | Columbia | CA | 95310 | |
| 5902913 | Jack Driscoll | Confidential - Available Upon Request | | | | |
| 5871338 | Jack E Cushman | Confidential - Available Upon Request | | | | |
| 5903429 | Jack Erwin | Confidential - Available Upon Request | | | | |
| 5911524 | Jack Erwin | Confidential - Available Upon Request | | | | |
| 5960820 | Jack Gill | Confidential - Available Upon Request | | | | |
| 6002368 | JACK IN THE BOX-SAGAR, SUNITA | 44816 South Grimmer Blvd | Fremont | CA | 94538 | |
| 6004737 | Jack in the Box-Tom, Lauren | 2689 Pinole Valley Rd | Pinole | CA | 94564 | |
| 6005384 | Jack London Mail-Nguyen, Nhat | 248 3rd Street | Oakland | CA | 94607 | |
| 6177762 | Jack London Ranch LLC | 2600 London Ranch Rd | Glen Ellen | CA | 95442 | |
| 6177762 | Jack London Ranch LLC | PO Box 327 | Glen Ellen | CA | 95442 | |
| 5912010 | Jack Long | Confidential - Available Upon Request | | | | |
| 5911137 | Jack Long | Confidential - Available Upon Request | | | | |
| 5912603 | Jack Long | Confidential - Available Upon Request | | | | |
| 5922525 | Jack Maurer | Confidential - Available Upon Request | | | | |
| 5922526 | Jack Maurer | Confidential - Available Upon Request | | | | |
| 5904537 | Jack McClaren | Confidential - Available Upon Request | | | | |
| 5950018 | Jack McClaren | Confidential - Available Upon Request | | | | |
| 4922955 | JACK MCGOVERN COATS DISEASE FDN | 20 PARK RD STE E | BURLINGAME | CA | 94010 | |
| 6013706 | JACK MEYERS | Confidential - Available Upon Request | | | | |
| 5864753 | JACK NEAL AND SON, INC | Confidential - Available Upon Request | | | | |
| 5871339 | Jack T. Murphy | Confidential - Available Upon Request | | | | |
| 5841712 | Jack Ulmer and Theresa Ulmer-Donhart | Confidential - Available Upon Request | | | | |
| 7170655 | Jack Wright Advertising Inc. | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4988739 | Jack, Libby | Confidential - Available Upon Request | | | | |
| 5892857 | Jack, Lucas | Confidential - Available Upon Request | | | | |
| 6147803 | Jack, Pamela | Confidential - Available Upon Request | | | | |
| 5900880 | Jack, William Alexander | Confidential - Available Upon Request | | | | |
| 5885008 | Jacka, Christopher E | Confidential - Available Upon Request | | | | |
| 5879162 | Jackanich, Mark Steven | Confidential - Available Upon Request | | | | |
| 5910259 | Jackeline Heaps | Confidential - Available Upon Request | | | | |
| 5902132 | Jacki Malin | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1595 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1596 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5949629 | Jacki Malin | Confidential - Available Upon Request | | | | |
| 6008694 | Jackie Betancourt | Confidential - Available Upon Request | | | | |
| 5922530 | Jackie L. Wineland | Confidential - Available Upon Request | | | | |
| 5922532 | Jackie L. Wineland | Confidential - Available Upon Request | | | | |
| 5960838 | Jackie Teal | Confidential - Available Upon Request | | | | |
| 5922542 | Jacklyn Ferguson | Confidential - Available Upon Request | | | | |
| 5904760 | Jacklynn Anderson | Confidential - Available Upon Request | | | | |
| 4988868 | Jackman, Bonnie | Confidential - Available Upon Request | | | | |
| 5882128 | Jackman, Mark Heber | Confidential - Available Upon Request | | | | |
| 7290638 | Jackovich, Carl | Confidential - Available Upon Request | | | | |
| 6002976 | jacks apratment buildings-Bains, rajeshwar | 236 oneida | san francisco | CA | 94112 | |
| 6000611 | Jack's Flower Shop-Sullivan, Debra | 431 Center St. | Taft | CA | 93268 | |
| 4922959 | JACKS HELPING HAND INC | 3580 SACRAMENTO DR | SAN LUIS OBISPO | CA | 93401 | |
| 7243442 | Jack's Helping Hand, Inc., a California non-profit corporation | Farmer & Ready, c/o Paul F. Ready, 1254 Marsh Street, PO Box 1443 | San Luis Obispo | CA | 93406 | |
| 7271229 | Jack's Helping Hand, Inc., a California non-profit corporation | Confidential - Available Upon Request | | | | |
| 4917173 | JACKS MD, BRIAN P | 9730 WILSHIRE BLVD STE 108 | BEVERLY HILLS | CA | 90212 | |
| 6083903 | JACK'S TIRE & OIL MANAGEMENT CO INC - 2830 S CHERR | 10610 HUMBOLT STREET | LOS ALAMITOS | CA | 90720 | |
| 4994746 | Jacks, Ramona | Confidential - Available Upon Request | | | | |
| 4993646 | Jacks, Shirley | Confidential - Available Upon Request | | | | |
| 4986506 | Jacks, Warren | Confidential - Available Upon Request | | | | |
| 6000506 | Jackson Amador Creamery Inc.-LeBel, Lonnie | P.O.Box 755 | Jackson | CA | 95642 | |
| 6133312 | JACKSON BLAIR D AND DIANE M | Confidential - Available Upon Request | | | | |
| 6142274 | JACKSON BRIAN B & JACKSON AMANDA M | Confidential - Available Upon Request | | | | |
| 6131820 | JACKSON DAVID P & JANE V TR | Confidential - Available Upon Request | | | | |
| 6131816 | JACKSON DAVID P AND JANE V TR | Confidential - Available Upon Request | | | | |
| 6133209 | JACKSON FAMILY ESTATES 1 LLC | Confidential - Available Upon Request | | | | |
| 6132932 | JACKSON FAMILY ESTATES 1 LLC | Confidential - Available Upon Request | | | | |
| 6146495 | JACKSON FAMILY ESTATES I LLC | Confidential - Available Upon Request | | | | |
| 5871340 | Jackson Family Investments | Confidential - Available Upon Request | | | | |
| 6144550 | JACKSON FAMILY INVESTMENTS III LLC | Confidential - Available Upon Request | | | | |
| 6144488 | JACKSON FAMILY INVESTMENTS III LLC | Confidential - Available Upon Request | | | | |
| 6146498 | JACKSON FAMILY INVESTMENTS III LLC | Confidential - Available Upon Request | | | | |
| 6139562 | JACKSON FAMILY INVESTMENTS III LLC | Confidential - Available Upon Request | | | | |
| 5871342 | JACKSON FAMILY INVESTMENTS III, LLC | Confidential - Available Upon Request | | | | |
| 6133108 | JACKSON FAMILY INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 5871343 | JACKSON FAMILY WINES | Confidential - Available Upon Request | | | | |
| 4922960 | JACKSON FAMILY WINES INC | 421 AVIATION BLVD | SANTA ROSA | CA | 95403 | |
| 6083910 | JACKSON FAMILY WINES INC & SUBS | 540 Howard St., 3rd Floor | San Francisco | CA | 94105 | |
| 7221066 | Jackson Family Wines, Inc. | Jesus Velasquez, 421 Aviation Blvd. | Santa Rosa | CA | 95403 | |
| 6010534 | Jackson Family, La Crema | 3575 Slusser Rd. | Windsor | CA | 95492 | |
| 6010535 | Jackson Family, Oakville Facility | 425 Aviation Boulevard | Santa Rosa | CA | 95403 | |
| 6010536 | Jackson Family, Skylane Bottling | 5660 Skylane Blvd | Santa Rosa | CA | 95403 | |
| 6010537 | Jackson Family, Soledad | 425 Aviation Boulevard | Santa Rosa | CA | 95403 | |
| 6010538 | Jackson Family, Vinwood Facility | 425 Aviation Boulevard | Santa Rosa | CA | 95403 | |
| 6144745 | JACKSON GEORGE W & JULIETTE V | Confidential - Available Upon Request | | | | |
| 6134217 | JACKSON HAZEL I TRUSTEE | Confidential - Available Upon Request | | | | |
| 5885788 | Jackson II, Tilton | Confidential - Available Upon Request | | | | |
| 5896473 | Jackson III, William Thomas | Confidential - Available Upon Request | | | | |
| 6141660 | JACKSON JERILYN D & JACKSON TONY L | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1596 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1597 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6131908 | JACKSON JIMMIE E | Confidential - Available Upon Request | | | | |
| 4988950 | Jackson Jr., Armeka | Confidential - Available Upon Request | | | | |
| 5897397 | Jackson Jr., Roger Harvey | Confidential - Available Upon Request | | | | |
| 4922961 | JACKSON LAND & CATTLE LP | 6835 N VASCO RD | LIVERMORE | CA | 94551 | |
| 5994666 | JACKSON LAW OFFICES | 245 EAST LAUREL STREET | FORT BRAGG | CA | 95437 | |
| 4933033 | Jackson Lewis P.C. | 200 Spectrum Center Drive Suite 500 | Irvine | CA | 92618 | |
| 6012554 | JACKSON LEWIS PC | 1133 WESTCHESTER AVE STE S125 | WEST HARRISON | NY | 10604 | |
| 6012554 | JACKSON LEWIS PC | 1133 WESTCHESTER AVE STE S125 | WEST HARRISON | NY | 10604 | |
| 5871344 | JACKSON PROPERTIES, INC. | Confidential - Available Upon Request | | | | |
| 6083911 | Jackson Rancheria Casino Resort | PO Box 1090 | Jackson | CA | 95642 | |
| 5871345 | JACKSON RANCHERIA DEVELOPMENT CORP | Confidential - Available Upon Request | | | | |
| 6028659 | Jackson Rancheria Development Corporation | c/o Law Offices of Charles L. Hastings, 4568 Feather River Dr., Suite A | Stockton | CA | 95219 | |
| 5871346 | Jackson Rancheria Development Corporation, Inc. | Confidential - Available Upon Request | | | | |
| 6135318 | JACKSON RANDOLPH T | Confidential - Available Upon Request | | | | |
| 6140877 | JACKSON ROBIN M & JACKSON RYAN K | Confidential - Available Upon Request | | | | |
| 4922963 | Jackson Service Center | Pacific Gas & Electric Company, 12626 Jackson Gate Road | Jackson | CA | 95642-9543 | |
| 6109917 | Jackson Street LLC/Morrissey, Richard, | 700 San Mateo Drive | Menlo Park | CA | 94025 | |
| 4975055 | Jackson Street LLC/Morrissey, Richard, | 700 San Mateo Drive | Menlo Park | CA | 94025-5636 | |
| 5922547 | Jackson Stuart | Confidential - Available Upon Request | | | | |
| 6143495 | JACKSON THOMAS EUGENE & JANICE REGINA TR | Confidential - Available Upon Request | | | | |
| 5807591 | JACKSON VALLEY IRRIGATION DIST | Attn: Tom Hoover, Jackson Valley Irrigation District, 6755 Lake Amador Drive | Ione | CA | 95640 | |
| 6118776 | Jackson Valley Irrigation District | Tom Hoover, Jackson Valley Irrigation District, 6755 Lake Amador Drive | Ione | CA | 95640 | |
| 6014386 | JACKSON VALLEY IRRIGATION DISTRICT | 6755 LAKE AMADOR DR | IONE | CA | 95640 | |
| 6083915 | Jackson Valley Irrigation District (Jackson Creek Hydro) | 6755 LARK AMADOR DRIVE | IONE | CA | 95640 | |
| 6000536 | Jackson Valley Irrigation District-Fredrick, Steven | 6755 Lake Amador Drive | Ione | CA | 95640 | |
| 5882490 | Jackson, A Jeanine | Confidential - Available Upon Request | | | | |
| 6000368 | Jackson, Alan | Confidential - Available Upon Request | | | | |
| 4994987 | Jackson, Aleyda | Confidential - Available Upon Request | | | | |
| 5999465 | Jackson, Amber | Confidential - Available Upon Request | | | | |
| 5999465 | Jackson, Amber | Confidential - Available Upon Request | | | | |
| 5984904 | Jackson, Amber | Confidential - Available Upon Request | | | | |
| 5997518 | Jackson, Angie | Confidential - Available Upon Request | | | | |
| 4997125 | Jackson, Anne | Confidential - Available Upon Request | | | | |
| 4913309 | Jackson, Anne Marie | Confidential - Available Upon Request | | | | |
| 7484747 | Jackson, Barry | Confidential - Available Upon Request | | | | |
| 4996438 | Jackson, Bernice | Confidential - Available Upon Request | | | | |
| 5993067 | Jackson, Betty | Confidential - Available Upon Request | | | | |
| 4982899 | Jackson, Bob | Confidential - Available Upon Request | | | | |
| 5882106 | Jackson, Brian | Confidential - Available Upon Request | | | | |
| 7205464 | Jackson, Brian | Confidential - Available Upon Request | | | | |
| 5936194 | Jackson, Carl | Confidential - Available Upon Request | | | | |
| 4994630 | Jackson, Carl | Confidential - Available Upon Request | | | | |
| 4978613 | Jackson, Carmen | Confidential - Available Upon Request | | | | |
| 5894420 | Jackson, Carmen M | Confidential - Available Upon Request | | | | |
| 7245709 | Jackson, Carol | Confidential - Available Upon Request | | | | |
| 4991099 | Jackson, Cecil | Confidential - Available Upon Request | | | | |
| 5886525 | Jackson, Cheryl Denise | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1597 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1598 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5886866 | Jackson, Chris Bradley | Confidential - Available Upon Request | | | | |
| 5994960 | Jackson, Christina | Confidential - Available Upon Request | | | | |
| 6169659 | Jackson, Christine | Confidential - Available Upon Request | | | | |
| 5893268 | Jackson, Christopher Edward | Confidential - Available Upon Request | | | | |
| 5898630 | Jackson, Christopher M | Confidential - Available Upon Request | | | | |
| 6083916 | Jackson, City of | CITY OF JACKSON, 33 BROADWAY | JACKSON | CA | 95642 | |
| 4977601 | Jackson, Clifton | Confidential - Available Upon Request | | | | |
| 5899853 | Jackson, Corrine | Confidential - Available Upon Request | | | | |
| 6097070 | Jackson, Curtis & Kathleen B. | Confidential - Available Upon Request | | | | |
| 5897958 | Jackson, Dametra J. | Confidential - Available Upon Request | | | | |
| 5894954 | Jackson, Daniel Thomas | Confidential - Available Upon Request | | | | |
| 4992771 | Jackson, Danny | Confidential - Available Upon Request | | | | |
| 6164711 | Jackson, David | Confidential - Available Upon Request | | | | |
| 5997839 | Jackson, Davon | Confidential - Available Upon Request | | | | |
| 5999655 | JACKSON, DAYNA | Confidential - Available Upon Request | | | | |
| 7334137 | Jackson, Dazjaa | Confidential - Available Upon Request | | | | |
| 5901146 | Jackson, Debera Lee | Confidential - Available Upon Request | | | | |
| 7163502 | JACKSON, DESIREE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4987204 | Jackson, Donald | Confidential - Available Upon Request | | | | |
| 6008591 | JACKSON, DOUG | Confidential - Available Upon Request | | | | |
| 5893783 | Jackson, Durrel | Confidential - Available Upon Request | | | | |
| 6083905 | Jackson, Dwayne | Confidential - Available Upon Request | | | | |
| 4978708 | Jackson, Elvin | Confidential - Available Upon Request | | | | |
| 5886883 | Jackson, Eric Lawrence | Confidential - Available Upon Request | | | | |
| 5902825 | Jackson, Erin | Confidential - Available Upon Request | | | | |
| 7247280 | Jackson, Erin  R. | Confidential - Available Upon Request | | | | |
| 4988806 | Jackson, Ernestine | Confidential - Available Upon Request | | | | |
| 5889945 | Jackson, Erskine Karl | Confidential - Available Upon Request | | | | |
| 4993995 | Jackson, Floria | Confidential - Available Upon Request | | | | |
| 4991598 | Jackson, Geary | Confidential - Available Upon Request | | | | |
| 4983156 | Jackson, Georgia | Confidential - Available Upon Request | | | | |
| 5878931 | Jackson, Gerald R | Confidential - Available Upon Request | | | | |
| 7284945 | Jackson, Gerald Raymond | Confidential - Available Upon Request | | | | |
| 7273262 | Jackson, Glenn E. | Confidential - Available Upon Request | | | | |
| 6008951 | Jackson, Greg | Confidential - Available Upon Request | | | | |
| 4997675 | Jackson, Gwen | Confidential - Available Upon Request | | | | |
| 6004861 | Jackson, Hannah | Confidential - Available Upon Request | | | | |
| 4977071 | Jackson, Harry | Confidential - Available Upon Request | | | | |
| 4984019 | Jackson, Hazel | Confidential - Available Upon Request | | | | |
| 5882578 | Jackson, Helen S | Confidential - Available Upon Request | | | | |
| 4989443 | Jackson, Jack | Confidential - Available Upon Request | | | | |
| 5901853 | Jackson, James | Confidential - Available Upon Request | | | | |
| 4991766 | Jackson, James | Confidential - Available Upon Request | | | | |
| 6083907 | Jackson, James | Confidential - Available Upon Request | | | | |
| 5899148 | Jackson, James Lee | Confidential - Available Upon Request | | | | |
| 5999273 | JACKSON, JANA | Confidential - Available Upon Request | | | | |
| 5994476 | Jackson, Jana | Confidential - Available Upon Request | | | | |
| 4935914 | Jackson, Jana | 312 Old Country Road | Templeton | CA | 93465 | |
| 7301963 | Jackson, Janice | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7162407 | Jackson, Jennifer | Confidential - Available Upon Request | | | | |
| 6170480 | Jackson, Jennifer Lee | Confidential - Available Upon Request | | | | |
| 7164198 | JACKSON, JENNY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6006719 | JACKSON, JESSICA | Confidential - Available Upon Request | | | | |
| 7173622 | Jackson, Jessica | Confidential - Available Upon Request | | | | |
| 5977884 | Jackson, Jim | Confidential - Available Upon Request | | | | |
| 4912106 | Jackson, Joel | Confidential - Available Upon Request | | | | |
| 5936604 | Jackson, John | Confidential - Available Upon Request | | | | |
| 5893022 | Jackson, John Garrett | Confidential - Available Upon Request | | | | |
| 7263791 | JACKSON, K. | Confidential - Available Upon Request | | | | |
| 6000421 | JACKSON, KAREN | Confidential - Available Upon Request | | | | |
| 7478240 | Jackson, Kelly T | Confidential - Available Upon Request | | | | |
| 5878389 | Jackson, Kenneisha | Confidential - Available Upon Request | | | | |
| 4990396 | Jackson, Kenneth | Confidential - Available Upon Request | | | | |
| 4923730 | JACKSON, KENNETH | KEN JACKSON CONSULTING, 2220 SIERRA DR | NEW SMYRNA BEACH | FL | 32168 | |
| 6002678 | Jackson, Kevin | Confidential - Available Upon Request | | | | |
| 5888048 | Jackson, Kimberly | Confidential - Available Upon Request | | | | |
| 7163501 | JACKSON, KIRK | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5887709 | Jackson, Lamar C | Confidential - Available Upon Request | | | | |
| 5899920 | Jackson, LaTasha | Confidential - Available Upon Request | | | | |
| 7151847 | Jackson, Laura | Confidential - Available Upon Request | | | | |
| 6005250 | Jackson, Lawrence R. | Confidential - Available Upon Request | | | | |
| 5879048 | Jackson, Lawrence W | Confidential - Available Upon Request | | | | |
| 5897447 | Jackson, Lendrith | Confidential - Available Upon Request | | | | |
| 6029852 | Jackson, Lendrith L. | Confidential - Available Upon Request | | | | |
| 5888069 | Jackson, Levi Martin | Confidential - Available Upon Request | | | | |
| 4924348 | JACKSON, LINDA D | DBA SMARTWRENCH, 6914 NORRIS RD | BAKERSFIELD | CA | 93308 | |
| 6083909 | JACKSON, LINDA D | Confidential - Available Upon Request | | | | |
| 5995378 | Jackson, Lindsay | Confidential - Available Upon Request | | | | |
| 4937547 | Jackson, Lindsay | 22317 El Camino Real | Santa Margarita | CA | 93453 | |
| 4924532 | JACKSON, LYLE | 9280 RANCHO HILLS DR | GILROY | CA | 95020 | |
| 4912713 | Jackson, Lyndon | Confidential - Available Upon Request | | | | |
| 4990809 | Jackson, Lynne | Confidential - Available Upon Request | | | | |
| 5892676 | Jackson, Marjahni | Confidential - Available Upon Request | | | | |
| 5888729 | Jackson, Matthew Joseph | Confidential - Available Upon Request | | | | |
| 5939190 | Jackson, Melanie | Confidential - Available Upon Request | | | | |
| 5978288 | Jackson, Melissa | Confidential - Available Upon Request | | | | |
| 4993387 | Jackson, Michael | Confidential - Available Upon Request | | | | |
| 4980392 | Jackson, Michael | Confidential - Available Upon Request | | | | |
| 5897893 | Jackson, Michael D | Confidential - Available Upon Request | | | | |
| 6083906 | Jackson, Michael D | Confidential - Available Upon Request | | | | |
| 4925248 | JACKSON, MICHAEL G | PO Box 456 | KINGSBURG | CA | 93631 | |
| 5890339 | Jackson, Michael Lee | Confidential - Available Upon Request | | | | |
| 5871347 | Jackson, Mike | Confidential - Available Upon Request | | | | |
| 5892434 | Jackson, Nathaniel DeShon | Confidential - Available Upon Request | | | | |
| 7478712 | Jackson, Nicholas | Confidential - Available Upon Request | | | | |
| 6150204 | Jackson, Nicole C. | Confidential - Available Upon Request | | | | |
| 5997394 | Jackson, Patrick | Confidential - Available Upon Request | | | | |
| 4977073 | Jackson, Percy | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6000699 | Jackson, Perris | Confidential - Available Upon Request | | | | |
| 5871348 | JACKSON, PERRY | Confidential - Available Upon Request | | | | |
| 6168917 | Jackson, Perry L | Confidential - Available Upon Request | | | | |
| 4927585 | JACKSON, RACHEL POWELL | PO Box 1332 | HOOPA | CA | 95546 | |
| 4996489 | Jackson, Raymond | Confidential - Available Upon Request | | | | |
| 5997348 | Jackson, Raymond | Confidential - Available Upon Request | | | | |
| 4912361 | Jackson, Raymond L | Confidential - Available Upon Request | | | | |
| 4992851 | Jackson, Richard | Confidential - Available Upon Request | | | | |
| 4992656 | Jackson, Richard | Confidential - Available Upon Request | | | | |
| 5999539 | Jackson, Richard | Confidential - Available Upon Request | | | | |
| 6163853 | Jackson, Richard H. | Confidential - Available Upon Request | | | | |
| 6179723 | Jackson, Robert | Confidential - Available Upon Request | | | | |
| 6179723 | Jackson, Robert | Confidential - Available Upon Request | | | | |
| 4978875 | Jackson, Robert | Confidential - Available Upon Request | | | | |
| 7482865 | Jackson, Robert | Confidential - Available Upon Request | | | | |
| 7163910 | JACKSON, ROBIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5886117 | Jackson, Rodney | Confidential - Available Upon Request | | | | |
| 4979367 | Jackson, Roger | Confidential - Available Upon Request | | | | |
| 5889851 | Jackson, Ronnie Gene | Confidential - Available Upon Request | | | | |
| 4928329 | JACKSON, ROSEMARY | 12225 W BRADBURY RD | TURLOCK | CA | 95380 | |
| 4991741 | Jackson, Ross | Confidential - Available Upon Request | | | | |
| 7225602 | Jackson, Russell | Confidential - Available Upon Request | | | | |
| 5877950 | Jackson, Russell | Confidential - Available Upon Request | | | | |
| 6175223 | Jackson, Russell Mark | Confidential - Available Upon Request | | | | |
| 7163909 | JACKSON, RYAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4989367 | Jackson, Saundra | Confidential - Available Upon Request | | | | |
| 5884435 | Jackson, Serrita | Confidential - Available Upon Request | | | | |
| 4991249 | Jackson, Sharon | Confidential - Available Upon Request | | | | |
| 4984712 | Jackson, Shirley | Confidential - Available Upon Request | | | | |
| 4987063 | Jackson, Shirley | Confidential - Available Upon Request | | | | |
| 4980681 | Jackson, Stanley | Confidential - Available Upon Request | | | | |
| 5881601 | Jackson, Stephen James | Confidential - Available Upon Request | | | | |
| 4993999 | Jackson, Sylvia | Confidential - Available Upon Request | | | | |
| 6175771 | Jackson, Tanya | Confidential - Available Upon Request | | | | |
| 6171276 | Jackson, Terrie | Confidential - Available Upon Request | | | | |
| 5888412 | Jackson, Thomas Aaron | Confidential - Available Upon Request | | | | |
| 4984176 | Jackson, Toni | Confidential - Available Upon Request | | | | |
| 7291127 | Jackson, Tyler | Confidential - Available Upon Request | | | | |
| 5901265 | Jackson, Van Kirk | Confidential - Available Upon Request | | | | |
| 5871349 | JACKSON, VICTORIA | Confidential - Available Upon Request | | | | |
| 5893174 | Jackson, W Claywood | Confidential - Available Upon Request | | | | |
| 5893352 | Jackson, Warren Charles | Confidential - Available Upon Request | | | | |
| 6005109 | Jackson, Yvonne | Confidential - Available Upon Request | | | | |
| 4974894 | Jackson,, Curtis & Kathleen | P.O. Box 308 | Bass Lake | CA | 93604-0308 | |
| 4922964 | JACKSONVILLE SPINE CENTER PA | 10475 CENTURION PARKWAY N STE | JACKSONVILLE | FL | 32256-5004 | |
| 5891647 | Jackura, Don Kenneth | Confidential - Available Upon Request | | | | |
| 5922552 | Jaclyn Boone | Confidential - Available Upon Request | | | | |
| 4922965 | JACO ENVIRONMENTAL INC | PO Box 12219 | MILL CREEK | WA | 98082 | |
| 7463205 | Jaco, Kristen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7335084 | Jaco, Kristen | Confidential - Available Upon Request | | | | |
| 6003649 | JACO, LAURA | Confidential - Available Upon Request | | | | |
| 5002614 | Jaco, Robert | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5950130 | Jacob Burwell | Confidential - Available Upon Request | | | | |
| 5949277 | Jacob Burwell | Confidential - Available Upon Request | | | | |
| 5950717 | Jacob Burwell | Confidential - Available Upon Request | | | | |
| 5865168 | Jacob Daniel Adams | Confidential - Available Upon Request | | | | |
| 5906074 | Jacob Forbis | Confidential - Available Upon Request | | | | |
| 5912187 | Jacob Forbis | Confidential - Available Upon Request | | | | |
| 5949860 | Jacob Garner | Confidential - Available Upon Request | | | | |
| 5950506 | Jacob Garner | Confidential - Available Upon Request | | | | |
| 5948813 | Jacob Garner | Confidential - Available Upon Request | | | | |
| 6141530 | JACOB GENA A TR ET AL | Confidential - Available Upon Request | | | | |
| 5922555 | Jacob Ian Bates | Confidential - Available Upon Request | | | | |
| 5960861 | Jacob J Black | Confidential - Available Upon Request | | | | |
| 5960862 | Jacob J Black | Confidential - Available Upon Request | | | | |
| 6145980 | JACOB JOHN G & ELENA S TR | Confidential - Available Upon Request | | | | |
| 5922566 | Jacob Joseph Jones | Confidential - Available Upon Request | | | | |
| 5922564 | Jacob Joseph Jones | Confidential - Available Upon Request | | | | |
| 5922565 | Jacob Joseph Jones | Confidential - Available Upon Request | | | | |
| 5907606 | Jacob Lehrer | Confidential - Available Upon Request | | | | |
| 5960875 | Jacob Pierce | Confidential - Available Upon Request | | | | |
| 5960877 | Jacob Pierce | Confidential - Available Upon Request | | | | |
| 7308617 | Jacob, Anil | Confidential - Available Upon Request | | | | |
| 7281312 | Jacob, Anil | Confidential - Available Upon Request | | | | |
| 5897733 | Jacob, Anil | Confidential - Available Upon Request | | | | |
| 7307272 | Jacob, Anil | Confidential - Available Upon Request | | | | |
| 4993924 | Jacob, Antonio | Confidential - Available Upon Request | | | | |
| 5887814 | Jacob, Ariel | Confidential - Available Upon Request | | | | |
| 5997420 | Jacob, Chris | Confidential - Available Upon Request | | | | |
| 4989003 | Jacob, David | Confidential - Available Upon Request | | | | |
| 7331419 | Jacob, Elena S. | Confidential - Available Upon Request | | | | |
| 7331419 | Jacob, Elena S. | Confidential - Available Upon Request | | | | |
| 5901422 | Jacob, Jeanine Steinemer | Confidential - Available Upon Request | | | | |
| 5871350 | JACOB, LESLIE | Confidential - Available Upon Request | | | | |
| 5993685 | Jacober, Kristina | Confidential - Available Upon Request | | | | |
| 7288456 | Jacobi, Peter | Confidential - Available Upon Request | | | | |
| 6124554 | Jacobitz, Robert | Confidential - Available Upon Request | | | | |
| 6124555 | Jacobitz, Robert | Confidential - Available Upon Request | | | | |
| 6124562 | Jacobitz, Robert | Confidential - Available Upon Request | | | | |
| 7203166 | Jacobitz, Robert | Confidential - Available Upon Request | | | | |
| 5865526 | JACOBO FARMS | Confidential - Available Upon Request | | | | |
| 5949912 | Jacobo Ramirez | Confidential - Available Upon Request | | | | |
| 5950558 | Jacobo Ramirez | Confidential - Available Upon Request | | | | |
| 5948869 | Jacobo Ramirez | Confidential - Available Upon Request | | | | |
| 6003382 | Jacobo, Sarah | Confidential - Available Upon Request | | | | |
| 4922967 | JACOBS & CLEVENGER INC | 303 E WACKER DR STE 2030 | CHICAGO | IL | 60601 | |
| 4922968 | JACOBS ASSOCIATES | MCMILLEN JACOBS ASSOCIATES, 49 STEVENSON ST 3RD FL | SAN FRANCISCO | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6140014 | JACOBS AUSTIN JOHN TR ET AL | Confidential - Available Upon Request | | | | |
| 6146747 | JACOBS BRUCE TR & JACOBS ROSALIND TR | Confidential - Available Upon Request | | | | |
| 6145247 | JACOBS CHARLES S JR & JACOBS DIANNE CASSATT | Confidential - Available Upon Request | | | | |
| 6144118 | JACOBS LARRY J & JACOBS TAMARA D | Confidential - Available Upon Request | | | | |
| 6142118 | JACOBS MARGOT KAHN TR | Confidential - Available Upon Request | | | | |
| 6144862 | JACOBS PATRICIA A TR | Confidential - Available Upon Request | | | | |
| 6083921 | Jacobs Project Management Co | 300 Frank H. Ogawa Plaza | Oakland | CA | 94612 | |
| 6183355 | Jacobs Project Management Company | Matthew A. Lesnick, Lesnick Prince & Pappas LLP, 315 W. Ninth St., Suite 705 | Los Angeles | CA | 90015 | |
| 6010897 | JACOBS PROJECT MANAGEMENT COMPANY | 300 FRANK H OGAWA PLAZA | OAKLAND | CA | 94612 | |
| 6183355 | Jacobs Project Management Company | Robert Albery, 9191 South Jamaica Street | Englewood | CO | 80112 | |
| 6130806 | JACOBS RONALD F & LINDA R TR | Confidential - Available Upon Request | | | | |
| 5871351 | JACOBS, ADRIANA | Confidential - Available Upon Request | | | | |
| 5901295 | Jacobs, Andrew Harris | Confidential - Available Upon Request | | | | |
| 7158391 | JACOBS, AUSTIN | CHRISTIAN KRANKEMANN, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |
| 7071216 | Jacobs, Bruce | Confidential - Available Upon Request | | | | |
| 4978846 | Jacobs, Dennis | Confidential - Available Upon Request | | | | |
| 5898625 | Jacobs, Donna | Confidential - Available Upon Request | | | | |
| 7307624 | Jacobs, Donna | Confidential - Available Upon Request | | | | |
| 7307624 | Jacobs, Donna | Confidential - Available Upon Request | | | | |
| 6083918 | Jacobs, Emil Charles | Confidential - Available Upon Request | | | | |
| 5901415 | Jacobs, Emil Charles | Confidential - Available Upon Request | | | | |
| 7252926 | Jacobs, Glen | Confidential - Available Upon Request | | | | |
| 6174938 | Jacobs, James | Confidential - Available Upon Request | | | | |
| 6174938 | Jacobs, James | Confidential - Available Upon Request | | | | |
| 5996174 | Jacobs, Jolene | Confidential - Available Upon Request | | | | |
| 4939779 | Jacobs, Jolene | PO Box 19079 | Oakland | CA | 94619 | |
| 6001915 | JACOBS, KAREN | Confidential - Available Upon Request | | | | |
| 4923803 | JACOBS, KEVIN | 195 LYND WAY | DIXON | CA | 95620 | |
| 5878069 | Jacobs, LaSaundra Lynn | Confidential - Available Upon Request | | | | |
| 4950301 | Jacobs, LaSaundra Lynn | Confidential - Available Upon Request | | | | |
| 4924715 | JACOBS, MARILYN S | PHD, 921 WESTWOOD BLVD #227 | LOS ANGELES | CA | 90024-2942 | |
| 5895138 | Jacobs, Martin Gilbert | Confidential - Available Upon Request | | | | |
| 5887576 | Jacobs, Matthew G | Confidential - Available Upon Request | | | | |
| 5887576 | Jacobs, Matthew G | Confidential - Available Upon Request | | | | |
| 5994383 | Jacobs, Michael | Confidential - Available Upon Request | | | | |
| 5980659 | Jacobs, Michael | Confidential - Available Upon Request | | | | |
| 5888272 | Jacobs, Michael A | Confidential - Available Upon Request | | | | |
| 5882110 | Jacobs, Mitchell | Confidential - Available Upon Request | | | | |
| 6083917 | Jacobs, Mitchell | Confidential - Available Upon Request | | | | |
| 5871352 | Jacobs, Randall | Confidential - Available Upon Request | | | | |
| 4980849 | Jacobs, Richard | Confidential - Available Upon Request | | | | |
| 4974442 | Jacobs, Richard & Jacque | Campbell, Bill & Becky, 14086 Hamilton Nord Cana Hwy | Chico | CA | 95973 | |
| 7465879 | JACOBS, RITA A | Confidential - Available Upon Request | | | | |
| 7298350 | Jacobs, Theresa Sue | Confidential - Available Upon Request | | | | |
| 5890667 | Jacobs, Thomas A | Confidential - Available Upon Request | | | | |
| 5893245 | Jacobs, Tjay John | Confidential - Available Upon Request | | | | |
| 6140575 | JACOBSEN RICHARD TR | Confidential - Available Upon Request | | | | |
| 4922970 | JACOBSEN TRAILER INC | 1128 E SOUTH AVE | FOWLER | CA | 93625 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1602 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1603 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7337283 | Jacobsen, Delynn | Confidential - Available Upon Request | | | | |
| 5893994 | Jacobsen, Elliot Alfred | Confidential - Available Upon Request | | | | |
| 7326053 | Jacobsen, Emily | Confidential - Available Upon Request | | | | |
| 4979677 | Jacobsen, James | Confidential - Available Upon Request | | | | |
| 7295459 | Jacobsen, Jeffrey | Confidential - Available Upon Request | | | | |
| 7295459 | Jacobsen, Jeffrey | Confidential - Available Upon Request | | | | |
| 4995193 | Jacobsen, Joel | Confidential - Available Upon Request | | | | |
| 4989037 | Jacobsen, Lois | Confidential - Available Upon Request | | | | |
| 4982511 | Jacobsen, Peter | Confidential - Available Upon Request | | | | |
| 7073860 | Jacobsen, Tressie E | Confidential - Available Upon Request | | | | |
| 6133314 | JACOBSON HOWARD J AND ANN M | Confidential - Available Upon Request | | | | |
| 4988214 | Jacobson II, Richard | Confidential - Available Upon Request | | | | |
| 4922971 | JACOBSON JAMES & ASSOCIATES INC | 9083 FOOTHILLS BLVD STE 370 | ROSEVILLE | CA | 95747 | |
| 6131885 | JACOBSON JERRY A ANCILLARY | Confidential - Available Upon Request | | | | |
| 6143907 | JACOBSON KENNETH & DIANE | Confidential - Available Upon Request | | | | |
| 6141000 | JACOBSON LINDA M | Confidential - Available Upon Request | | | | |
| 4986773 | Jacobson, Carol | Confidential - Available Upon Request | | | | |
| 7461434 | Jacobson, Carolyn | Confidential - Available Upon Request | | | | |
| 5871353 | Jacobson, Cassaundra | Confidential - Available Upon Request | | | | |
| 5893321 | Jacobson, Chad William | Confidential - Available Upon Request | | | | |
| 5871354 | Jacobson, Edward | Confidential - Available Upon Request | | | | |
| 7237079 | Jacobson, Erik | Confidential - Available Upon Request | | | | |
| 7220446 | Jacobson, Erik B | Confidential - Available Upon Request | | | | |
| 4975301 | Jacobson, Gary & Gretchen | 1319 LASSEN VIEW DR, 13815 Almahurst cir | Cypress | TX | 77429 | |
| 6093138 | Jacobson, Gary & Gretchen | Confidential - Available Upon Request | | | | |
| 5893530 | Jacobson, Gordon John | Confidential - Available Upon Request | | | | |
| 6001507 | jacobson, gregory | Confidential - Available Upon Request | | | | |
| 5939192 | JACOBSON, HARRY | Confidential - Available Upon Request | | | | |
| 5888860 | Jacobson, Janet | Confidential - Available Upon Request | | | | |
| 4989668 | Jacobson, John | Confidential - Available Upon Request | | | | |
| 6003345 | Jacobson, Lyubov | Confidential - Available Upon Request | | | | |
| 4986976 | Jacobson, Maryann | Confidential - Available Upon Request | | | | |
| 4976521 | Jacobson, Michael | Confidential - Available Upon Request | | | | |
| 6107334 | Jacobson, Norman & Diana | Confidential - Available Upon Request | | | | |
| 4974804 | Jacobson, Norman & Diana | Sara(daughter), 56 Robley Road | Salinas | CA | 93908 | |
| 6117809 | Jacobson, Patricia | Confidential - Available Upon Request | | | | |
| 4996757 | Jacobson, Patricia | Confidential - Available Upon Request | | | | |
| 6003912 | JACOBSON, robert | Confidential - Available Upon Request | | | | |
| 4988960 | Jacobson, Ruth | Confidential - Available Upon Request | | | | |
| 5893324 | Jacobson, Wade Taylor | Confidential - Available Upon Request | | | | |
| 7338760 | Jacobs-Parks, Alicia K. | Confidential - Available Upon Request | | | | |
| 5871355 | Jacoby Creek School District | Confidential - Available Upon Request | | | | |
| 6140404 | JACOBY ISA | Confidential - Available Upon Request | | | | |
| 6003349 | Jacoby, Sonya | Confidential - Available Upon Request | | | | |
| 6007467 | Jacop, Margie | Confidential - Available Upon Request | | | | |
| 7283964 | Jacoubowky Jr., Boris V. | Confidential - Available Upon Request | | | | |
| 6083943 | Jacque Prater | 3740 La Cruz Way, Suite A | Paso Robles | CA | 93446 | |
| 4922972 | JACQUE PRATER | HELPING HAND HEALTH EDUCATION LLC, PO Box 1858 | TEMPLETON | CA | 93465 | |
| 6013314 | JACQUE PRATER | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1603 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5960894 | Jacquelene Liddiard | Confidential - Available Upon Request | | | | |
| 5922596 | Jacqueline Andujar | Confidential - Available Upon Request | | | | |
| 7288726 | Jacqueline C. McMahan Trustee of The McMahan Revocable Trust Dated May 12 2009 | Confidential - Available Upon Request | | | | |
| 5950199 | Jacqueline Gaffield | Confidential - Available Upon Request | | | | |
| 5949341 | Jacqueline Gaffield | Confidential - Available Upon Request | | | | |
| 5950781 | Jacqueline Gaffield | Confidential - Available Upon Request | | | | |
| 5950309 | Jacqueline Orszulak | Confidential - Available Upon Request | | | | |
| 5949446 | Jacqueline Orszulak | Confidential - Available Upon Request | | | | |
| 5950886 | Jacqueline Orszulak | Confidential - Available Upon Request | | | | |
| 5912131 | Jacqueline Tihoni | Confidential - Available Upon Request | | | | |
| 5911262 | Jacqueline Tihoni | Confidential - Available Upon Request | | | | |
| 5912728 | Jacqueline Tihoni | Confidential - Available Upon Request | | | | |
| 7325569 | Jacqueline Wilson | 3616 Williams Rd | Santa Rosa | CA | 95404 | |
| 6139364 | JACQUES LOUIE B | Confidential - Available Upon Request | | | | |
| 5883127 | Jacques, Bobi Joanna | Confidential - Available Upon Request | | | | |
| 5871356 | JACQUES, JARED | Confidential - Available Upon Request | | | | |
| 4983605 | Jacques, Leroy | Confidential - Available Upon Request | | | | |
| 5999083 | Jacques, Robert | Confidential - Available Upon Request | | | | |
| 6146201 | JACQUIN DAVID MICHAEL JR TR & HEIDI LYNN TR | Confidential - Available Upon Request | | | | |
| 6146165 | JACQUIN DAVID MICHAEL JR TR & JACQUIN HEIDI LYNN T | Confidential - Available Upon Request | | | | |
| 6143133 | JACQUIN DAVID MICHAEL JR TR & JACQUIN HEIDI LYNN T | Confidential - Available Upon Request | | | | |
| 7186586 | JACQUIN, DAVID | Confidential - Available Upon Request | | | | |
| 4976019 | Jacuzzi | 3569 HIGHWAY 147, 1713 Patty Drive | Yuba City | CA | 95993 | |
| 4976016 | Jacuzzi | 3609 HIGHWAY 147, 1713 Patty Drive | Yuba City | CA | 95993 | |
| 6163394 | Jacuzzi, Daniel C. | Confidential - Available Upon Request | | | | |
| 5865715 | JACUZZI, DOUGLAS | Confidential - Available Upon Request | | | | |
| 5871357 | JADALI, MICHAEL | Confidential - Available Upon Request | | | | |
| 6132722 | JADALLAH CHARLES I | Confidential - Available Upon Request | | | | |
| 6004730 | JADALLAH, CHARLES | Confidential - Available Upon Request | | | | |
| 4942114 | JADALLAH, CHARLES | 4 W 4TH AVE | SAN MATEO | CA | 94402 | |
| 5995415 | Jade Cathy Chinese Cuisine, Yue Xia Guan | 1339 N 1st Street | San Jose | CA | 95110 | |
| 5945862 | Jade Kat-Kuoy | Confidential - Available Upon Request | | | | |
| 5912174 | Jaden Wachter | Confidential - Available Upon Request | | | | |
| 5905994 | Jaden Wachter | Confidential - Available Upon Request | | | | |
| 7335969 | Jaderquist-Bassett, Cathleen | Confidential - Available Upon Request | | | | |
| 5828970 | Jadin Coulier through GAL Talien Coulier | Confidential - Available Upon Request | | | | |
| 5960909 | Jadon Coulier | Confidential - Available Upon Request | | | | |
| 5960907 | Jadon Coulier | Confidential - Available Upon Request | | | | |
| 5829903 | Jadon Coulier through GAL Talien Coulier | Law Offices of Ara Jabagchourian, P.C., 1650 S. Amphlett Blvd., Suite 216 | San Mateo | CA | 94402 | |
| 7229333 | Jadro, Gary Phillip | Confidential - Available Upon Request | | | | |
| 4922974 | JAEGER POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 5900785 | Jaeger, Eleanor M. | Confidential - Available Upon Request | | | | |
| 4921462 | JAEGER, GARY | CORE STUDIO, 249 PRINCETON AVE | HALF MOON BAY | CA | 94109 | |
| 4988383 | Jaehnig, Dennis | Confidential - Available Upon Request | | | | |
| 5993462 | Jaenisch, Terri | Confidential - Available Upon Request | | | | |
| 5871358 | JAFARIASBAGH, MOHSEN | Confidential - Available Upon Request | | | | |
| 5871359 | JAFARZADEH, MEHRAN | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1604 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1605 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4922021 | JAFFIN, H MICHAEL | 3710 LONE TREE WAY STE 304 | ANTIOCH | CA | 94509 | |
| 6184906 | Jafolla, Frank J | Confidential - Available Upon Request | | | | |
| 5897532 | Jaganathan, Ramesh | Confidential - Available Upon Request | | | | |
| 6170546 | Jagdish Nand 436 | 436 Palo Verde Ave | Monterey | CA | 93940-5215 | |
| 4912873 | Jagels, Laura Ann | Confidential - Available Upon Request | | | | |
| 6131106 | JAGER RICHARD E & JOAN M TR | Confidential - Available Upon Request | | | | |
| 6006772 | JAGER, CHRISTINE | Confidential - Available Upon Request | | | | |
| 7163610 | JAGER, CONRADUS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6145294 | JAGER-GABBERT ROBIN C & JAGER CONRADUS | Confidential - Available Upon Request | | | | |
| 7163609 | JAGER-GABBERT, ROBIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6144986 | JAGGARD JAMES JAY & LINDA JOY | Confidential - Available Upon Request | | | | |
| 6009261 | JAGGI, KARTIK | Confidential - Available Upon Request | | | | |
| 5939193 | Jaggie, Linda | Confidential - Available Upon Request | | | | |
| 4925590 | JAGHLASSIAN, MOSES | 37107 AVENUE 9 | MADERA | CA | 93636 | |
| 5871360 | JAGPAC LLC | Confidential - Available Upon Request | | | | |
| 4998042 | Jagtap, Priya | Confidential - Available Upon Request | | | | |
| 4914336 | Jagtap, Vikram | Confidential - Available Upon Request | | | | |
| 6124427 | Jahanbani, Natalie | Confidential - Available Upon Request | | | | |
| 5871361 | JAHANBANI, SHAHIN | Confidential - Available Upon Request | | | | |
| 6083944 | Jahangir, Nowzar | Confidential - Available Upon Request | | | | |
| 5894748 | Jahangir, Nowzar | Confidential - Available Upon Request | | | | |
| 5871362 | JAHANSHIR JAVANIFARD | Confidential - Available Upon Request | | | | |
| 6007576 | JAHN, SUZANNE | Confidential - Available Upon Request | | | | |
| 4991681 | Jahn, Walter | Confidential - Available Upon Request | | | | |
| 4922977 | JAHNKE & SONS CONSTRUCTION INC | WHP TRAINING TOWERS, 9130 FLINT ST | OVERLAND PARK | KS | 66214 | |
| 4977297 | Jahnke, Lowell | Confidential - Available Upon Request | | | | |
| 5885335 | Jahns, Douglas E | Confidential - Available Upon Request | | | | |
| 6006779 | jahns, Jessica | Confidential - Available Upon Request | | | | |
| 6006779 | jahns, Jessica | Confidential - Available Upon Request | | | | |
| 4922978 | JAI JALARAM LLC | 1156 TANGLEWOOD WAY | SAN MATEO | CA | 94403 | |
| 4922979 | JAI SIYARAM HOSPITALITY LLC | 1805 ALAMAR WAY | FORTUNA | CA | 95540 | |
| 5976372 | Jaich, Melan William | Confidential - Available Upon Request | | | | |
| 4998975 | Jaich, Melan William | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4987479 | Jaich, Robert | Confidential - Available Upon Request | | | | |
| 5960912 | Jaime Aguilar | Confidential - Available Upon Request | | | | |
| 5909773 | Jaime Antonio Aguilar Martinez | Confidential - Available Upon Request | | | | |
| 5960917 | Jaime Barry | Confidential - Available Upon Request | | | | |
| 5960916 | Jaime Barry | Confidential - Available Upon Request | | | | |
| 5922620 | Jaime Elliott | Confidential - Available Upon Request | | | | |
| 5922619 | Jaime Elliott | Confidential - Available Upon Request | | | | |
| 5960927 | Jaime Favaloro-Duran | Confidential - Available Upon Request | | | | |
| 5960928 | Jaime Favaloro-Duran | Confidential - Available Upon Request | | | | |
| 5909629 | Jaime Jauregui | Confidential - Available Upon Request | | | | |
| 5948136 | Jaime Latorre | Confidential - Available Upon Request | | | | |
| 6177907 | Jaime M Oneill & Karen J Oneill & Oneill Family Trust, Jaime M & Karen J Oneill, Trustees | Confidential - Available Upon Request | | | | |
| 5948018 | Jaime Plath | Confidential - Available Upon Request | | | | |
| 6083945 | JAIME SEVILLA | 115 12TH AVE | SAN FRANCISCO | CA | 94118 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1605 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1606 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5960932 | Jaime Workman | Confidential - Available Upon Request | | | | |
| 5960931 | Jaime Workman | Confidential - Available Upon Request | | | | |
| 6168096 | Jaime, Ana M | Confidential - Available Upon Request | | | | |
| 4988407 | Jaime, Lucito | Confidential - Available Upon Request | | | | |
| 5885271 | Jaime, Rick Raymond | Confidential - Available Upon Request | | | | |
| 4992807 | Jaime, Yolanda | Confidential - Available Upon Request | | | | |
| 6013712 | JAIMELYN AND MICHAEL FERRANTE | Confidential - Available Upon Request | | | | |
| 5939194 | Jaimes, Leonlla | Confidential - Available Upon Request | | | | |
| 6003970 | Jaimez, Maritza | Confidential - Available Upon Request | | | | |
| 5884738 | Jaimez, Martin Alonso N. | Confidential - Available Upon Request | | | | |
| 6123948 | Jain, Alok | Confidential - Available Upon Request | | | | |
| 6123951 | Jain, Alok | Confidential - Available Upon Request | | | | |
| 5006282 | Jain, Alok | Corsiglia, McMahon & Allard, 96 North Third Street, Suite 620 | San Jose | CA | 95112 | |
| 6123963 | Jain, Alok | Confidential - Available Upon Request | | | | |
| 6123964 | Jain, Alok | Confidential - Available Upon Request | | | | |
| 6010539 | Jain, Alok, et al. | c/o Corsiglia, McMahon & Allard, 96 North Third Street, Suite 620 | San Jose | CA | 95112 | |
| 5878101 | Jain, Charu | Confidential - Available Upon Request | | | | |
| 7285488 | Jain, Kusum | Confidential - Available Upon Request | | | | |
| 5871363 | JAIN, NISHU | Confidential - Available Upon Request | | | | |
| 5871364 | Jain, Rakesh | Confidential - Available Upon Request | | | | |
| 5899976 | Jain, Rashmi Mathur | Confidential - Available Upon Request | | | | |
| 5871365 | Jain, Sanjay | Confidential - Available Upon Request | | | | |
| 4912104 | Jain, Shashank | Confidential - Available Upon Request | | | | |
| 5871366 | JAJ INDUSTRIAL, LLC | Confidential - Available Upon Request | | | | |
| 5871367 | Jajeh, Brutus | Confidential - Available Upon Request | | | | |
| 5871368 | JAJEH, MUSADEH | Confidential - Available Upon Request | | | | |
| 5871369 | JAKAB, ERIC | Confidential - Available Upon Request | | | | |
| 5871370 | Jake Hudson | Confidential - Available Upon Request | | | | |
| 5871371 | JAKE SANCHEZ DBA AZTECA CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6144097 | JAKEL SARA & KEYS CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 6005160 | Jakel, Sharon | Confidential - Available Upon Request | | | | |
| 5878819 | Jakell, Briana Marie | Confidential - Available Upon Request | | | | |
| 6139689 | JAKES FAMILY INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 4985609 | Jaklich, James | Confidential - Available Upon Request | | | | |
| 5922638 | Jaklin Dauterman | Confidential - Available Upon Request | | | | |
| 5922639 | Jaklin Dauterman | Confidential - Available Upon Request | | | | |
| 5878176 | Jakobs, Vincent Charles-Conrad | Confidential - Available Upon Request | | | | |
| 4923700 | JAKOBSEN, KELLY | 3750 GALENA DR | LOOMIS | CA | 95650 | |
| 6131347 | JAKOSA STEPHEN A & JODY TRUSTEES | Confidential - Available Upon Request | | | | |
| 6131330 | JAKOSA STEPHEN A & JODY TRUSTEES | Confidential - Available Upon Request | | | | |
| 6131159 | JAKOSA STEPHEN A & JODY TRUSTEES | Confidential - Available Upon Request | | | | |
| 5871372 | JAKOV DULCICH AND SONS, LLC | Confidential - Available Upon Request | | | | |
| 7465115 | Jakubiec, Catherine | Confidential - Available Upon Request | | | | |
| 5994087 | Jakubowski, Stephaine | Confidential - Available Upon Request | | | | |
| 4934988 | Jakubowski, Stephaine | P.O. Box 1195 | Penn Valley | CA | 95946 | |
| 5994619 | Jakusz, Edward | Confidential - Available Upon Request | | | | |
| 5888189 | Jalalian, Shawn | Confidential - Available Upon Request | | | | |
| 5871373 | JALALIAN, VALY | Confidential - Available Upon Request | | | | |
| 5949913 | Jalari Geroux | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5950559 | Jalari Geroux | Confidential - Available Upon Request | | | | |
| 5948870 | Jalari Geroux | Confidential - Available Upon Request | | | | |
| 5878499 | Jaldon, Michael | Confidential - Available Upon Request | | | | |
| 5881527 | Jallow, Bubacarr | Confidential - Available Upon Request | | | | |
| 5897874 | Jalluri, Jayapal | Confidential - Available Upon Request | | | | |
| 5882845 | Jalomo Sanchez, Veronica | Confidential - Available Upon Request | | | | |
| 6083946 | JALOS FOOD ENTERPRISES INC | 27520 AVENUE HOPKINS #F | VALENCIA | CA | 91355 | |
| 6083947 | JALOS FOOD ENTERPRISES INC - 1482 S BROADWAY - SA | 1350 W Wrightwood Ave | Chicago | IL | 60614 | |
| 7158720 | JAM, ANGELICA MARIE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158720 | JAM, ANGELICA MARIE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4913290 | Jamali, Kaveh | Confidential - Available Upon Request | | | | |
| 5902626 | Jamar Farmer | Confidential - Available Upon Request | | | | |
| 4913106 | Jambotkar, Rajesh | Confidential - Available Upon Request | | | | |
| 5882407 | Jamel, Moshriq Nabel | Confidential - Available Upon Request | | | | |
| 4978553 | Jamerson Jr., Stanley | Confidential - Available Upon Request | | | | |
| 7472767 | Jamerson, Gerald | Confidential - Available Upon Request | | | | |
| 7207744 | Jamerson, Wanda Jean | 2940 W Cobalt Dr A 417 | Meridian | ID | 83642 | |
| 4976038 | JAMES | 3287 HIGHWAY 147, 356 Filbert St | Half Moon Bay | CA | 94019 | |
| 4976024 | James | 3435 HIGHWAY 147, PO BOX 815 | Pescadero | CA | 94060-0815 | |
| 6100340 | JAMES | 356 Filbert St | Half Moon Bay | CA | 94019 | |
| 6013233 | JAMES & KARIN BLOCK | Confidential - Available Upon Request | | | | |
| 7470796 | James & Lisa Schuessler | Confidential - Available Upon Request | | | | |
| 4999565 | James (Jim) Sadegi (Adams) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4922980 | JAMES A & NANCY R BLAKE JOHAN & J W BLOKKER ET AL TENANTS | 1825 S GRANT ST STE 700 | SAN MATEO | CA | 94402 | |
| 5890889 | James A Beene II | Confidential - Available Upon Request | | | | |
| 5960946 | James A Gunderson | Confidential - Available Upon Request | | | | |
| 5960947 | James A Gunderson | Confidential - Available Upon Request | | | | |
| 4922981 | JAMES A QUAGLINO INC | DBA QUAGLINO ROOFING, 815 FIERO LN | SAN LUIS OBISPO | CA | 93406 | |
| 7165403 | JAMES A. STOCKS AND MARILYN J. STOCKS, TRUSTEES OF THE STOCKS FAMILY TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6013234 | JAMES AGUIRRE | Confidential - Available Upon Request | | | | |
| 7485342 | James Allen Wirtz Individually and as a Trustee of the James and Shelly Wirtz Family Trust | Confidential - Available Upon Request | | | | |
| 7485095 | James and Brenda Blackman | Confidential - Available Upon Request | | | | |
| 6083949 | JAMES ARMAND DILELLIO | 73 COPPER LEAF | IRVINE | CA | 92602 | |
| 4922984 | JAMES B & ROLAND MOORE PTR | WOODLAND BODY WORKS, 1424 E MAIN ST | WOODLAND | CA | 95776 | |
| 7180862 | James B Annis and Ernest L Veniegas Jr 2015 Trust | c/o Ernest Lucheno Veniegas, Jr., PO Box 556 | Calistoga | CA | 94515 | |
| 7180862 | James B Annis and Ernest L Veniegas Jr 2015 Trust | PO Box 556 | Calistoga | CA | 94515 | |
| 4922985 | JAMES B MASE MD INC | PO Box 6406 | SANTA MARIA | CA | 93456 | |
| 6013973 | JAMES B PETER | Confidential - Available Upon Request | | | | |
| 4922987 | JAMES B SHAW MDPC | MD PAIN SPECIALISTS, 3771 RIO RD #306 | CARMEL | CA | 93923 | |
| 6116925 | JAMES B WALKER FAMILY IV LIMITED PARTNERSHIP | SEC 8 19 16 | Coalinga | CA | 93210 | |
| 6002436 | James B Walker Family Limited Partnership-Hallenberg, Jason | 3585 W. Beechwood, 104 | Fresno | CA | 93711 | |
| 4939277 | James B Walker Family Limited Partnership-Hallenberg, Jason | 3585 W. Beechwood | Fresno | CA | 93711 | |
| 7341164 | James B. Nelson and Michelle Curtis Nelson, as Trustees of The Nelson Family 2013 Revocable Intervivos Trust | Confidential - Available Upon Request | | | | |
| 5807592 | JAMES B. PETER | Attn: James B. Peter, Peter Ranch Hydro, 4020 N. Arm Road | Greenville | CA | 95947 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1607 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1608 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5960952 | James Bailey | Confidential - Available Upon Request | | | | |
| 5960953 | James Bailey | Confidential - Available Upon Request | | | | |
| 5922654 | James Barnett | Confidential - Available Upon Request | | | | |
| 5922655 | James Barnett | Confidential - Available Upon Request | | | | |
| 5948310 | James Bartelman | Confidential - Available Upon Request | | | | |
| 5910212 | James Bcyzinski | Confidential - Available Upon Request | | | | |
| 5960963 | James Blacketer | Confidential - Available Upon Request | | | | |
| 5960961 | James Blacketer | Confidential - Available Upon Request | | | | |
| 5871374 | James Bochert | Confidential - Available Upon Request | | | | |
| 5960967 | James Boston | Confidential - Available Upon Request | | | | |
| 5960968 | James Boston | Confidential - Available Upon Request | | | | |
| 5871375 | James Brazzle | Confidential - Available Upon Request | | | | |
| 7325638 | James Brian Johnson | Holohan, 97 Ramon Street | Sonoma | CA | 95476 | |
| 5892665 | James Brock | Confidential - Available Upon Request | | | | |
| 5949731 | James Brosnan | Confidential - Available Upon Request | | | | |
| 5902967 | James Brosnan | Confidential - Available Upon Request | | | | |
| 5891471 | James Bruce Scott | Confidential - Available Upon Request | | | | |
| 5922670 | James Burris | Confidential - Available Upon Request | | | | |
| 5960978 | James Burt | Confidential - Available Upon Request | | | | |
| 5960977 | James Burt | Confidential - Available Upon Request | | | | |
| 6132907 | JAMES C EVANGELINE | Confidential - Available Upon Request | | | | |
| 5871376 | James C. Dobson | Confidential - Available Upon Request | | | | |
| 5999743 | James Caminata-Caminata, James | 5775 N Cox Rd | Linden | CA | 95236 | |
| 7327264 | James Carlson | 3739 View cT | sANTA rOSA | CA | 95403 | |
| 5960987 | James Carrell | Confidential - Available Upon Request | | | | |
| 5960985 | James Carrell | Confidential - Available Upon Request | | | | |
| 5960991 | James Cassady | Confidential - Available Upon Request | | | | |
| 6013448 | JAMES CHANG | Confidential - Available Upon Request | | | | |
| 5902569 | James Cobb | Confidential - Available Upon Request | | | | |
| 7171817 | James Company Estates | Robert G. James, 2740 Silver Oak Dr | Chico | CA | 95973 | |
| 7171817 | James Company Estates | Robert Glenn James, President, 26 Lost Dutchman Dr | Chico | CA | 95973 | |
| 7325829 | James Cox | 6605 Grandview Avenue | Magalia | CA | 95954 | |
| 6133536 | JAMES CRAIG ETAL | Confidential - Available Upon Request | | | | |
| 6014298 | JAMES CRANE | Confidential - Available Upon Request | | | | |
| 5807593 | JAMES CRANE HYDRO | Attn: James Crane, James Crane Hydro, P.O. Box 173 | Forest Ranch | CA | 95942 | |
| 4932706 | James Crane Hydro | P.O. Box 173 | Forest Ranch | CA | 95942 | |
| 5922692 | James Cronin | Confidential - Available Upon Request | | | | |
| 5960999 | James Cumpston | Confidential - Available Upon Request | | | | |
| 5891466 | James D Howell | Confidential - Available Upon Request | | | | |
| 7200336 | James D. and Joyce C. Riley Family Living Trust 1997 | Confidential - Available Upon Request | | | | |
| 7200336 | James D. and Joyce C. Riley Family Living Trust 1997 | Confidential - Available Upon Request | | | | |
| 5922700 | James D. Davidson | Confidential - Available Upon Request | | | | |
| 5922702 | James D. Davidson | Confidential - Available Upon Request | | | | |
| 5961008 | James D. Sallaz | Confidential - Available Upon Request | | | | |
| 5961010 | James D. Sallaz | Confidential - Available Upon Request | | | | |
| 5922710 | James D. Walker | Confidential - Available Upon Request | | | | |
| 5922712 | James D. Walker | Confidential - Available Upon Request | | | | |
| 5922720 | James Daryl Bonini | Confidential - Available Upon Request | | | | |
| 5902912 | James Driscoll | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1608 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1609 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5961026 | James Dungan | Confidential - Available Upon Request | | | | |
| 5922731 | James Dunn | Confidential - Available Upon Request | | | | |
| 4923001 | JAMES E BRUNS OD | 6180 STATE FARM DR | ROHNERT PARK | CA | 94928 | |
| 6083951 | JAMES E HUGHES, WESTERN INTEGRATED SYSTEMS | 3640 GRAND AVE STE 105 | OAKLAND | CA | 94610 | |
| 7477942 | James E Jr and Susan A Burns | Confidential - Available Upon Request | | | | |
| 5922734 | James Elfers | Confidential - Available Upon Request | | | | |
| 6012540 | JAMES F LINEBACK | Confidential - Available Upon Request | | | | |
| 6083952 | James F. Lineback, A Medical Corporation | 703 Larkspur | Corona Del Mar | CA | 92625 | |
| 5961040 | James F. Peters | Confidential - Available Upon Request | | | | |
| 5922742 | James Fairchild | Confidential - Available Upon Request | | | | |
| 5911718 | James Finn | Confidential - Available Upon Request | | | | |
| 5910673 | James Finn | Confidential - Available Upon Request | | | | |
| 5912358 | James Finn | Confidential - Available Upon Request | | | | |
| 6116926 | James Franklin | 4405 Airport Road | Paradise | CA | 95969 | |
| 5952265 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5952263 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 7264197 | James Franklin, Franklin Aviation LLC, The J and J Trust, John and Jane Franklin | Confidential - Available Upon Request | | | | |
| 7326438 | James G. Laier III | Confidential - Available Upon Request | | | | |
| 6007960 | James G. Moose, Esq. | REMY MOOSE MANLEY, LLP 555 Capital Mall | Sacramento | CA | 95814 | |
| 6010021 | James Garrod Cooper | Confidential - Available Upon Request | | | | |
| 6131047 | JAMES GREGORY D & STACY H | Confidential - Available Upon Request | | | | |
| 6142697 | JAMES GREGORY P TR | Confidential - Available Upon Request | | | | |
| 7148801 | James H Nakamura (deceased June 2019) | Confidential - Available Upon Request | | | | |
| 6158346 | James H. Wirth, Trustee | Confidential - Available Upon Request | | | | |
| 5961054 | James Hana | Confidential - Available Upon Request | | | | |
| 5871377 | James Harding Jr | Confidential - Available Upon Request | | | | |
| 5922758 | James Hart | Confidential - Available Upon Request | | | | |
| 5922757 | James Hart | Confidential - Available Upon Request | | | | |
| 5961063 | James Hauenstein | Confidential - Available Upon Request | | | | |
| 5922765 | James Hemphill | Confidential - Available Upon Request | | | | |
| 5961073 | James Henson | Confidential - Available Upon Request | | | | |
| 5961071 | James Henson | Confidential - Available Upon Request | | | | |
| 5961074 | James Henson | Confidential - Available Upon Request | | | | |
| 5871378 | James Hudson | Confidential - Available Upon Request | | | | |
| 7165342 | JAMES HURSON AND YVONNE JUDY HURSON, TRUSTEES OF THE HURSON FAMILY TRUST DATED MARCH 13, 2015 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4985841 | James II, William | Confidential - Available Upon Request | | | | |
| 7239907 | James Irrigation District | Young Wooldridge LLP, Brett A. Stroud, Esq., 1800 30th Street, 4th Floor | Bakersfield | CA | 93301 | |
| 7241199 | James Irrigation District | Young Wooldridge, LLP, Attn: Brett A. Stroud, Esq., 1800 30th Street, Fourth Floor | Bakersfield | CA | 93301 | |
| 5871381 | James Irrigation District | Confidential - Available Upon Request | | | | |
| 5871381 | James Irrigation District | Confidential - Available Upon Request | | | | |
| 5864809 | JAMES IRRIGATION DISTRICT, Government Agency | Confidential - Available Upon Request | | | | |
| 7145872 | James J Brosnan and Pamela A Brosnan Family Trust | Confidential - Available Upon Request | | | | |
| 7145872 | James J Brosnan and Pamela A Brosnan Family Trust | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1609 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1610 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7328441 | JAMES J. BARNES | Confidential - Available Upon Request | | | | |
| 7328441 | JAMES J. BARNES | Confidential - Available Upon Request | | | | |
| 6083953 | JAMES J. STEVINSON CORPORATION - 25079 RIVER RD | PO BOX 177 | ALAMO | CA | 94507 | |
| 6083954 | JAMES J. STEVINSON CORPORATION - 2ND AVE | 620 HEDBURG WAY STE 17 | OAKDALE | CA | 95361 | |
| 5902557 | James Johnson | Confidential - Available Upon Request | | | | |
| 7165321 | JAMES K FRODSHAM AND SYLVIA C FRODSHAM TRUSTEE OF THE FRODSHAM FAMILY TRUST DATED JULY 22, 2005 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5911987 | James Keller | Confidential - Available Upon Request | | | | |
| 5911112 | James Keller | Confidential - Available Upon Request | | | | |
| 5912580 | James Keller | Confidential - Available Upon Request | | | | |
| 5961079 | James Kern | Confidential - Available Upon Request | | | | |
| 7328522 | James L Kellis | Confidential - Available Upon Request | | | | |
| 5922780 | James L Macanas | Confidential - Available Upon Request | | | | |
| 5922782 | James L Macanas | Confidential - Available Upon Request | | | | |
| 5961087 | James L.Gore | Confidential - Available Upon Request | | | | |
| 5922792 | James Ladrini | Confidential - Available Upon Request | | | | |
| 5961097 | James Lawrence Flowers | Confidential - Available Upon Request | | | | |
| 5912008 | James Lockhart | Confidential - Available Upon Request | | | | |
| 5911134 | James Lockhart | Confidential - Available Upon Request | | | | |
| 5912601 | James Lockhart | Confidential - Available Upon Request | | | | |
| 5961100 | James Logan MD | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4923025 | JAMES LONGTIN | LOCAL GOVERNMENT PUBLICATIONS, PO Box 17678 | FOUNTAIN HILLS | AZ | 85269 | |
| 6013238 | JAMES LOVELADY | Confidential - Available Upon Request | | | | |
| 5961104 | James Lowe | Confidential - Available Upon Request | | | | |
| 4923026 | JAMES M FEENEY AND DAVID A VAUGHAN | A MEDICAL PARTNERSHIP, 1800 SULLIVAN AVE STE 207 | DALY CITY | CA | 94015 | |
| 5922808 | James M. Lazzarino | Confidential - Available Upon Request | | | | |
| 5922810 | James M. Lazzarino | Confidential - Available Upon Request | | | | |
| 5961113 | James M. Rose | Confidential - Available Upon Request | | | | |
| 5961115 | James M. Rose | Confidential - Available Upon Request | | | | |
| 5961119 | James Marin | Confidential - Available Upon Request | | | | |
| 7192081 | James Marino and Dona Marino | Confidential - Available Upon Request | | | | |
| 6083955 | JAMES MC KOANE ENTERPRISES INC - 2910 E NEES AVE | 12820 EARHART AVE | AUBURN | CA | 95602 | |
| 5912027 | James McCarthy | Confidential - Available Upon Request | | | | |
| 5911156 | James McCarthy | Confidential - Available Upon Request | | | | |
| 5912621 | James McCarthy | Confidential - Available Upon Request | | | | |
| 5902645 | James Mcgary | Confidential - Available Upon Request | | | | |
| 6013192 | JAMES MCPHAIL | Confidential - Available Upon Request | | | | |
| 7165307 | JAMES MICHAEL DICKEY TRUSTEE, OR ANY SUCCESSOR TRUSTEES OF THE DICKEY 2014 LIVING TRUST UDT DATED 2014 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5922827 | James Miller | Confidential - Available Upon Request | | | | |
| 5922829 | James Miller | Confidential - Available Upon Request | | | | |
| 4923035 | JAMES MINTZ GROUP INC | 32 AVENUE OF AMERICAS 21ST FL | NEW YORK | NY | 10013 | |
| 5871382 | James Moravec, General Partner | Confidential - Available Upon Request | | | | |
| 5945898 | James Murray | Confidential - Available Upon Request | | | | |
| 5922832 | James Muto | Confidential - Available Upon Request | | | | |
| 5961138 | James Newton | Confidential - Available Upon Request | | | | |
| 5961137 | James Newton | Confidential - Available Upon Request | | | | |
| 5910471 | James Nicholson | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5961143 | James Nunn | Confidential - Available Upon Request | | | | |
| 5961142 | James Nunn | Confidential - Available Upon Request | | | | |
| 6116113 | James O`Bannon & Gage Chrysler | 1390 Ridgewood Drive | Chico | CA | 95973 | |
| 5887315 | James O'Reilly | Confidential - Available Upon Request | | | | |
| 5903788 | James Orosz | Confidential - Available Upon Request | | | | |
| 5922852 | James P Godfrey | Confidential - Available Upon Request | | | | |
| 5922853 | James P Godfrey | Confidential - Available Upon Request | | | | |
| 6083956 | James P Langley (dba Langley Associates LLC) | 3118 Williams Glen Drive | Sugar Land | TX | 77479 | |
| 4923039 | JAMES P. MCNAIR CO INC | 2236 IRVING ST | SAN FRANCISCO | CA | 94122 | |
| 6159336 | James P. Streng and Mary Jo Streng Trust v/a Dtd 09/05/2005 | Confidential - Available Upon Request | | | | |
| 5871383 | JAMES PARIVASH | Confidential - Available Upon Request | | | | |
| 5902774 | James Patterson | Confidential - Available Upon Request | | | | |
| 5949700 | James Patterson | Confidential - Available Upon Request | | | | |
| 6133775 | JAMES PAULA J FOX | Confidential - Available Upon Request | | | | |
| 5911669 | James Payne | Confidential - Available Upon Request | | | | |
| 5912312 | James Payne | Confidential - Available Upon Request | | | | |
| 5910601 | James Payne | Confidential - Available Upon Request | | | | |
| 5949108 | James Peck | Confidential - Available Upon Request | | | | |
| 5906952 | James Perry | Confidential - Available Upon Request | | | | |
| 5902141 | James Peterson | Confidential - Available Upon Request | | | | |
| 5949713 | James Peterson | Confidential - Available Upon Request | | | | |
| 6132854 | JAMES PRESTON M AND BEVERLEY F TR | Confidential - Available Upon Request | | | | |
| 6013204 | JAMES R KELLY | Confidential - Available Upon Request | | | | |
| 7324792 | JAMES R NUCKLES & KAREN PORTER | Confidential - Available Upon Request | | | | |
| 7326311 | James R. Brown | Dahl Law, Walter R. Dahl, 2304 N Street | Sacramento | CA | 95816 | |
| 5961164 | James R. Mckay III | Confidential - Available Upon Request | | | | |
| 5961163 | James R. Mckay III | Confidential - Available Upon Request | | | | |
| 5961166 | James R. Mckay III | Confidential - Available Upon Request | | | | |
| 6083958 | James Ray Harmsen and Ruth Ann Harmsen, dba Harmsen Family Dairy | 36310 Dixie Road | Hinkley | CA | 92347 | |
| 5922871 | James Redmond | Confidential - Available Upon Request | | | | |
| 5905365 | James Reisner | Confidential - Available Upon Request | | | | |
| 5911831 | James Reisner | Confidential - Available Upon Request | | | | |
| 5961178 | James Richardson Jr. | Confidential - Available Upon Request | | | | |
| 6140012 | JAMES RICK R TR & JAMES EVELYN M TR | Confidential - Available Upon Request | | | | |
| 5922879 | James Rolls | Confidential - Available Upon Request | | | | |
| 5922881 | James Rolls | Confidential - Available Upon Request | | | | |
| 5949984 | James Rosetti | Confidential - Available Upon Request | | | | |
| 5948962 | James Rosetti | Confidential - Available Upon Request | | | | |
| 5950626 | James Rosetti | Confidential - Available Upon Request | | | | |
| 6009947 | James Salvatore Cozzolino | Confidential - Available Upon Request | | | | |
| 7333506 | James Scott & Catharina M. Walters | Confidential - Available Upon Request | | | | |
| 5871384 | JAMES SEARBY CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5922885 | James Seth Roberts | Confidential - Available Upon Request | | | | |
| 5905528 | James Shapiro | Confidential - Available Upon Request | | | | |
| 5922889 | James Shepard | Confidential - Available Upon Request | | | | |
| 5922888 | James Shepard | Confidential - Available Upon Request | | | | |
| 5961196 | James Sherbourne | Confidential - Available Upon Request | | | | |
| 4923050 | JAMES SIT | 3334 COPPER LEAF DR | SAN JOSE | CA | 95132 | |
| 5922898 | James Smiley Rose | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1611 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1612 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5922897 | James Smiley Rose | Confidential - Available Upon Request | | | | |
| 5922899 | James Smiley Rose | Confidential - Available Upon Request | | | | |
| 5961205 | James Smith | Confidential - Available Upon Request | | | | |
| 4978270 | James Sr., Luther | Confidential - Available Upon Request | | | | |
| 6013745 | JAMES STUDYBAKER | Confidential - Available Upon Request | | | | |
| 5909357 | James Swasey | Confidential - Available Upon Request | | | | |
| 5961208 | James Sweatt | Confidential - Available Upon Request | | | | |
| 5961211 | James Sweatt | Confidential - Available Upon Request | | | | |
| 5961210 | James Sweatt | Confidential - Available Upon Request | | | | |
| 6030113 | James Swigart Randolph Canyon Rd. Assoc. | 3160 Deep Haven Rd | Pollock Pines | CA | 95726 | |
| 6030113 | James Swigart Randolph Canyon Rd. Assoc. | P.O. Box 292 | Pollock Pines | CA | 95726 | |
| 4923052 | JAMES T LIN MD INC | 8021 LAGUNA BLVD #3 | ELK GROVE | CA | 95758 | |
| 5922911 | James T Rodriguez | Confidential - Available Upon Request | | | | |
| 5922912 | James T Rodriguez | Confidential - Available Upon Request | | | | |
| 6012632 | JAMES TEMPLETON | Confidential - Available Upon Request | | | | |
| 6179965 | James Templeton DBA JB Templeton Consulting DBA JB Temlpeton Consulting LLC | 502 Chevy Chase Dr | Sarasota | FL | 34243 | |
| 6083962 | JAMES TEMPLETON, DBA J B TEMPLETON CONSULTING | 502 CHEVY CHASE DR | SARASOTA | FL | 34243 | |
| 5871385 | James Thatcher | Confidential - Available Upon Request | | | | |
| 6013242 | JAMES THRASHER | Confidential - Available Upon Request | | | | |
| 5950380 | James Todd | Confidential - Available Upon Request | | | | |
| 5949512 | James Todd | Confidential - Available Upon Request | | | | |
| 5950952 | James Todd | Confidential - Available Upon Request | | | | |
| 5912136 | James Totten | Confidential - Available Upon Request | | | | |
| 5911267 | James Totten | Confidential - Available Upon Request | | | | |
| 5912734 | James Totten | Confidential - Available Upon Request | | | | |
| 5947926 | James Trevey, | Confidential - Available Upon Request | | | | |
| 5909761 | James Truitt | Confidential - Available Upon Request | | | | |
| 6013245 | JAMES TUCCI | Confidential - Available Upon Request | | | | |
| 5961221 | James Tuck | Confidential - Available Upon Request | | | | |
| 5961219 | James Tuck | Confidential - Available Upon Request | | | | |
| 7325933 | James Voliva Jr | 9206 Tenaya Way | Kelseyville | CA | 95451 | |
| 6003800 | James W CHildress DDS INC-Childress, James | 2067 Anderson Road | Davis | CA | 95616 | |
| 5922921 | James W. Betts | Confidential - Available Upon Request | | | | |
| 5922923 | James W. Betts | Confidential - Available Upon Request | | | | |
| 7470235 | James Waller and Susan Waller Trustees of J&S Waller Trust | Confidential - Available Upon Request | | | | |
| 6122856 | James Walter Josephs and Carol Blake Josephs, as Trustees under the Josephs Family Trust, dated September 20, 2016; | Mortgage Electric Registration Systems, Inc., as Nominee for Lender Umpqua Bank, Tanaya Hartzog; Latwanya Hartzog, 231 Laurel Avenue, Carol Blake Josephs | San Anselmo | CA | 94960 | |
| 6122855 | James Walter Josephs and Carol Blake Josephs, as Trustees under the Josephs Family Trust, dated September 20, 2016; | Mortgage Electric Registration Systems, Inc., as Nominee for Lender Umpqua Bank, Tanaya Hartzog; Latwanya Hartzog, James Walter Josephs, 231 Laurel Avenue | San Anselmo | CA | 94960 | |
| 6122857 | James Walter Josephs and Carol Blake Josephs, as Trustees under the Josephs Family Trust, dated September 20, 2016; | Mortgage Electric Registration Systems, Inc., as Nominee for Lender Umpqua Bank, Tanaya Hartzog; Latwanya Hartzog, Tanaya Hartzog, 1140 Nebraska Street | Vallejo | CA | 94590 | |
| 6003580 | JAMES WARNOCK GENERAL CONTRACTING-WARNOCK, CAROL | 7720 BYRON HWY | BYRON | CA | 94514 | |
| 5961234 | James Wells | Confidential - Available Upon Request | | | | |
| 5922936 | James Wheatley | Confidential - Available Upon Request | | | | |
| 4923057 | JAMES WILBEE COMPANY INC | PO Box 3269 | SAN RAFAEL | CA | 94912 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1612 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1613 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4923058 | JAMES Y SOONG M D | 909 HYDE ST #234 | SAN FRANCISCO | CA | 94109 | |
| 5907695 | James Yarnal | Confidential - Available Upon Request | | | | |
| 5950007 | James Zakasky | Confidential - Available Upon Request | | | | |
| 5948984 | James Zakasky | Confidential - Available Upon Request | | | | |
| 5950648 | James Zakasky | Confidential - Available Upon Request | | | | |
| 6002269 | James, Adam | Confidential - Available Upon Request | | | | |
| 6006876 | James, Adrianna | Confidential - Available Upon Request | | | | |
| 7171407 | James, Alexander | Confidential - Available Upon Request | | | | |
| 4983791 | James, Brenda | Confidential - Available Upon Request | | | | |
| 7201152 | JAMES, CHARLES | Confidential - Available Upon Request | | | | |
| 7201152 | JAMES, CHARLES | Confidential - Available Upon Request | | | | |
| 6178567 | James, Cheryl | Confidential - Available Upon Request | | | | |
| 5995274 | James, Clint | Confidential - Available Upon Request | | | | |
| 4936883 | James, Clint | PO Box 241 | Point Reyes Station | CA | 94956 | |
| 4986538 | James, Clyde | Confidential - Available Upon Request | | | | |
| 4994031 | James, Dan | Confidential - Available Upon Request | | | | |
| 5878164 | James, Denise | Confidential - Available Upon Request | | | | |
| 5939195 | James, Donna | Confidential - Available Upon Request | | | | |
| 5896064 | James, Dustin Kelley | Confidential - Available Upon Request | | | | |
| 5978293 | James, Dyan | Confidential - Available Upon Request | | | | |
| 4989526 | James, Geraldine | Confidential - Available Upon Request | | | | |
| 4985119 | James, Gordon R | Confidential - Available Upon Request | | | | |
| 7341008 | James, Holly H. | Confidential - Available Upon Request | | | | |
| 4977768 | James, Janace | Confidential - Available Upon Request | | | | |
| 5939197 | James, Jeff | Confidential - Available Upon Request | | | | |
| 6008724 | JAMES, JIMMIE | Confidential - Available Upon Request | | | | |
| 5891527 | James, Jimmy Paul | Confidential - Available Upon Request | | | | |
| 5995496 | JAMES, JOAN | Confidential - Available Upon Request | | | | |
| 7173036 | James, Jodie | Confidential - Available Upon Request | | | | |
| 5888067 | James, John Jesse | Confidential - Available Upon Request | | | | |
| 6000630 | James, Julia | Confidential - Available Upon Request | | | | |
| 4997253 | James, Kathleen | Confidential - Available Upon Request | | | | |
| 4989378 | James, Kenneth | Confidential - Available Upon Request | | | | |
| 5897897 | James, Kevin C. | Confidential - Available Upon Request | | | | |
| 5939198 | James, Larry | Confidential - Available Upon Request | | | | |
| 7147064 | James, Latarus | Confidential - Available Upon Request | | | | |
| 6166224 | James, Laura | Confidential - Available Upon Request | | | | |
| 6142150 | JAMES, LISA | Confidential - Available Upon Request | | | | |
| 4984436 | James, Marjorie | Confidential - Available Upon Request | | | | |
| 4981473 | James, Marvin | Confidential - Available Upon Request | | | | |
| 7177685 | James, Michael | Confidential - Available Upon Request | | | | |
| 4990409 | James, Michael | Confidential - Available Upon Request | | | | |
| 7211496 | James, Mishisia | Confidential - Available Upon Request | | | | |
| 4994454 | James, Missey | Confidential - Available Upon Request | | | | |
| 6002844 | James, Molly | Confidential - Available Upon Request | | | | |
| 5995626 | James, Nadine | Confidential - Available Upon Request | | | | |
| 4986818 | James, Paul | Confidential - Available Upon Request | | | | |
| 4980410 | James, Ralph | Confidential - Available Upon Request | | | | |
| 5997800 | James, Richard & Paula | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1613 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1614 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7172055 | James, Robert Glenn | Confidential - Available Upon Request | | | | |
| 5880484 | James, Robert William Michael | Confidential - Available Upon Request | | | | |
| 5879962 | James, Sarah Jane | Confidential - Available Upon Request | | | | |
| 5881033 | James, Shauntele Delana | Confidential - Available Upon Request | | | | |
| 4996636 | James, Stan | Confidential - Available Upon Request | | | | |
| 5885878 | James, Steven W | Confidential - Available Upon Request | | | | |
| 4995698 | James, Tasia | Confidential - Available Upon Request | | | | |
| 4915021 | James, Ted | Confidential - Available Upon Request | | | | |
| 7332370 | James, Tina | Confidential - Available Upon Request | | | | |
| 7332370 | James, Tina | Confidential - Available Upon Request | | | | |
| 5878138 | James, Todd | Confidential - Available Upon Request | | | | |
| 5996512 | James, Tracie | Confidential - Available Upon Request | | | | |
| 4946988 | James, Tracy | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7167484 | James, Wayland | Confidential - Available Upon Request | | | | |
| 7167484 | James, Wayland | Confidential - Available Upon Request | | | | |
| 4979933 | James, William | Confidential - Available Upon Request | | | | |
| 5891040 | James, Zachary Russell | Confidential - Available Upon Request | | | | |
| 4923059 | JAMESBURG EARTH STATION LLC | 84 SOUTH ST | CARLISLE | MA | 01741 | |
| 4987134 | Jameson, Elizabeth | Confidential - Available Upon Request | | | | |
| 4978685 | Jameson, Larry | Confidential - Available Upon Request | | | | |
| 4991795 | Jameson, Martha | Confidential - Available Upon Request | | | | |
| 4991678 | Jameson, Michael | Confidential - Available Upon Request | | | | |
| 4992813 | Jameson, Stephen | Confidential - Available Upon Request | | | | |
| 5882820 | James-Ross, Regina Pershawn | Confidential - Available Upon Request | | | | |
| 5864571 | JAMESTOWN EQUITY PARTNERS, LLC A LTD LIABILITY COMPANY | Confidential - Available Upon Request | | | | |
| 6000252 | Jamgochian, Ann | Confidential - Available Upon Request | | | | |
| 7325758 | Jami Ross | Confidential - Available Upon Request | | | | |
| 7325758 | Jami Ross | Confidential - Available Upon Request | | | | |
| 5902409 | Jamie Allen | Confidential - Available Upon Request | | | | |
| 5911416 | Jamie Allen | Confidential - Available Upon Request | | | | |
| 5961242 | Jamie Anderson | Confidential - Available Upon Request | | | | |
| 5961243 | Jamie Anderson | Confidential - Available Upon Request | | | | |
| 7327853 | Jamie Buchanan | 17345 Hwy. 88 | Lockeford | CA | 95237 | |
| 7327853 | Jamie Buchanan | Jamie or Megan Buchanan, 17345 Hwy. 88 | Lockeford | CA | 95237 | |
| 7328212 | Jamie Gegelski-Gaebe, et al | Jamie Gegelski-Gaebe and Steven Gaebe, Geoff Spreter, 601 3rd street | coronado | ca | 92118 | |
| 7325738 | Jamie Gegelski-Gaebe, et al. | Confidential - Available Upon Request | | | | |
| 7326639 | Jamie Gegelski-Gaebe, et al. | Jamie Gegelski-Gaebe and Steve Gaebe, Geoff Spreter, 601 3rd street | coronado | ca | 92118 | |
| 5902633 | Jamie Hamp | Confidential - Available Upon Request | | | | |
| 6183565 | Jamie Hartman | Confidential - Available Upon Request | | | | |
| 7327571 | Jamie Hewett | 132 Sparta Avenue | Newton | NJ | 07860 | |
| 4923061 | JAMIE J SMITH CHIROPRACTIC INC | 9384 DESCHUTES RD STE E | PALO CEDRO | CA | 96073 | |
| 5922946 | Jamie K. Kiefer Bryan Postolka | Confidential - Available Upon Request | | | | |
| 5922945 | Jamie K. Kiefer Bryan Postolka | Confidential - Available Upon Request | | | | |
| 5922947 | Jamie K. Kiefer Bryan Postolka | Confidential - Available Upon Request | | | | |
| 5871386 | Jamie Mallek | Confidential - Available Upon Request | | | | |
| 5961252 | Jamie Muhlbaier | Confidential - Available Upon Request | | | | |
| 5911717 | Jamie Penaherrera | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1614 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5910672 | Jamie Penaherrera | Confidential - Available Upon Request | | | | |
| 5912357 | Jamie Penaherrera | Confidential - Available Upon Request | | | | |
| 5949114 | Jamie S. Perry | Confidential - Available Upon Request | | | | |
| 7326014 | Jamie Sahouria | Confidential - Available Upon Request | | | | |
| 7327358 | Jamie Welch | Confidential - Available Upon Request | | | | |
| 5909910 | Jamie Yu | Confidential - Available Upon Request | | | | |
| 5993284 | Jamieson Jr., Richard | Confidential - Available Upon Request | | | | |
| 5993057 | JAMIESON, CHRISTINA | Confidential - Available Upon Request | | | | |
| 5871387 | Jamieson, Gary | Confidential - Available Upon Request | | | | |
| 6004650 | Jamil, Fayaz | Confidential - Available Upon Request | | | | |
| 4943101 | Jamil, Fayaz | 520 University Ave | Los Gatos | CA | 95032 | |
| 6013716 | JAMILA DASCO | Confidential - Available Upon Request | | | | |
| 4987081 | Jamili, Estrellita | Confidential - Available Upon Request | | | | |
| 5948142 | Jamin Jonathan Bump | Confidential - Available Upon Request | | | | |
| 5911905 | Jamison Chandler | Confidential - Available Upon Request | | | | |
| 5911028 | Jamison Chandler | Confidential - Available Upon Request | | | | |
| 5912493 | Jamison Chandler | Confidential - Available Upon Request | | | | |
| 6162140 | Jamison, Bruce | Confidential - Available Upon Request | | | | |
| 5978296 | Jamison, Margaret | Confidential - Available Upon Request | | | | |
| 7279799 | Jamison, Zoya L. | Confidential - Available Upon Request | | | | |
| 5899597 | Jammu, Ruldip Singh | Confidential - Available Upon Request | | | | |
| 7203004 | Jamo Nursery Inc | Susan K Hartman, 3633A Alameda de las Pulgas | Menlo Park | CA | 94025 | |
| 7465353 | Jamond, Paul M. | Confidential - Available Upon Request | | | | |
| 4923064 | JAMS INC | FILE 1750, PO Box 845402 | LOS ANGELES | CA | 90084-5402 | |
| 6012924 | JAMS INC | P.O. BOX 845402 | LOS ANGELES | CA | 90084-5402 | |
| 4923065 | JAMS INC | PO Box 845402 | LOS ANGELES | CA | 90084 | |
| 6006389 | Jamshed, Sina | Confidential - Available Upon Request | | | | |
| 5999115 | JAMSHEED, ERAN | Confidential - Available Upon Request | | | | |
| 5909862 | Jan Andrews | Confidential - Available Upon Request | | | | |
| 5961256 | Jan Black Greslie | Confidential - Available Upon Request | | | | |
| 4923066 | JAN BROWN & ASSOCIATES CSR INC | 701 BATTERY ST 3RD FLOOR | SAN FRANCISCO | CA | 94111 | |
| 5911920 | Jan Davis | Confidential - Available Upon Request | | | | |
| 5911044 | Jan Davis | Confidential - Available Upon Request | | | | |
| 5912509 | Jan Davis | Confidential - Available Upon Request | | | | |
| 5907639 | Jan Pascoe | Confidential - Available Upon Request | | | | |
| 5961259 | Jan Tally | Confidential - Available Upon Request | | | | |
| 6012012 | JAN X-RAY SERVICES INC | 8550 E MICHIGAN AVE | PARMA | MI | 49269 | |
| 6180197 | Jan X-Ray Services, Inc, dba JANX | Travis Rogers, President, 3 Sugar Creek Center Blvd., Suite 600 | Sugar Land | TX | 77478 | |
| 6180197 | Jan X-Ray Services, Inc, dba JANX | Marsha A. Houston; Christopher O. Rivas, 355 S. Grand Ave., Suite 2900 | Los Angeles | CA | 90071 | |
| 6083988 | Jan X-Ray Services, Inc. dba JANX | 8550 E. Michigan Avenue | Parma | MI | 49269 | |
| 4923068 | JANA CORPORATION | 1-305 INDUSTRIAL PKWY S | AURORA | ON | L4G 3T9 | CANADA |
| 5948376 | Jana Kyntl | Confidential - Available Upon Request | | | | |
| 5945079 | Jana Kyntl | Confidential - Available Upon Request | | | | |
| 5869243 | Jana Lynn Contreras | Confidential - Available Upon Request | | | | |
| 5922966 | Janae Marcink | Confidential - Available Upon Request | | | | |
| 5994308 | Janakos, Linda | Confidential - Available Upon Request | | | | |
| 5999023 | Janakus, Roger | Confidential - Available Upon Request | | | | |
| 5871388 | JANATPOUR, MONTY | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1615 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1616 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6151026 | Janc, Dustin | Confidential - Available Upon Request | | | | |
| 5890515 | Janca, Mark | Confidential - Available Upon Request | | | | |
| 4977112 | Janczura, Stanley | Confidential - Available Upon Request | | | | |
| 7335817 | Janda, Joe | Confidential - Available Upon Request | | | | |
| 7335890 | Janda, Joe and Manjit | Confidential - Available Upon Request | | | | |
| 6006666 | Janda, Nancy | Confidential - Available Upon Request | | | | |
| 6161307 | Jandoc, Wayne | Confidential - Available Upon Request | | | | |
| 5996259 | Jandra, Jana | Confidential - Available Upon Request | | | | |
| 5961272 | Jane Doe | Confidential - Available Upon Request | | | | |
| 5961271 | Jane Doe | Confidential - Available Upon Request | | | | |
| 5922976 | Jane E. Bode | Confidential - Available Upon Request | | | | |
| 5961281 | Jane Hayden | Confidential - Available Upon Request | | | | |
| 5961279 | Jane Hayden | Confidential - Available Upon Request | | | | |
| 6142579 | JANE KUNDE FAMILY LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 6142577 | JANE KUNDE FAMILY LTD PTP | Confidential - Available Upon Request | | | | |
| 7327599 | Jane M. Houlberg,Trustee of the Jane M. Houlberg Revocable Trust | Confidential - Available Upon Request | | | | |
| 7327599 | Jane M. Houlberg,Trustee of the Jane M. Houlberg Revocable Trust | Confidential - Available Upon Request | | | | |
| 5904896 | Jane Milotich | Confidential - Available Upon Request | | | | |
| 6013718 | JANE PATOPEA | Confidential - Available Upon Request | | | | |
| 6010022 | Jane S Ord | Confidential - Available Upon Request | | | | |
| 5902868 | Jane V. Jackson | Confidential - Available Upon Request | | | | |
| 6126122 | Jane Volpe | Confidential - Available Upon Request | | | | |
| 4915681 | JANECHEK, ALAN | J&A SANTA MARIA II LLC, 248 HILL PL | COSTA MESA | CA | 92627 | |
| 5978297 | Janeiro, Cristina | Confidential - Available Upon Request | | | | |
| 5922994 | Janell Goupil | Confidential - Available Upon Request | | | | |
| 5922991 | Janell Goupil | Confidential - Available Upon Request | | | | |
| 5922989 | Janell Goupil | Confidential - Available Upon Request | | | | |
| 7324906 | Janell Mahurin | 14316 Carnegie Rd. | Magalia | Ca | 95954 | |
| 6083989 | Janelle Goulding | 703 B ST | Marysville | CA | 95901 | |
| 5961300 | Janelle Moyse | Confidential - Available Upon Request | | | | |
| 4996262 | Janes Jr., Richard | Confidential - Available Upon Request | | | | |
| 4912142 | Janes Jr., Richard Paul | Confidential - Available Upon Request | | | | |
| 4990891 | Janes, Margaret | Confidential - Available Upon Request | | | | |
| 6083990 | JANESCO ENTERPRISES INC - 1488 S MAIN ST - WILLITS | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6083991 | JANESCO ENTERPRISES INC - 2642 SANTA ROSA AVE | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6083992 | JANESCO ENTERPRISES INC - 6990 CHESTNUT ST | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6083993 | JANESCO ENTERPRISES INC - 8390 ARROYO CIR | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 7467818 | Janesko, Sean Stewart | Confidential - Available Upon Request | | | | |
| 5923002 | Janet Baker | Confidential - Available Upon Request | | | | |
| 6124581 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 6010271 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Bobby Thompson, 700 Airport Blvd, Suite 160 | Burlingame | CA | 94010 | |
| 6124496 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 6010301 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Bobby Thompson, 729 Airport Blvd, Suite 189 | Burlingame | CA | 94010 | |
| 5961307 | Janet Brehmer | Confidential - Available Upon Request | | | | |
| 5961308 | Janet Brehmer | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6167114 | Janet Campbell Cust, Keanu Reed under the CA Unif Transfers to minors act. | Confidential - Available Upon Request | | | | |
| 7328288 | Janet Cregan | Confidential - Available Upon Request | | | | |
| 7164040 | JANET DAVIS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7180126 | Janet Hansen, Hansen Family Trust | Confidential - Available Upon Request | | | | |
| 5961317 | Janet Jordan | Confidential - Available Upon Request | | | | |
| 6013727 | JANET KESTERSON | Confidential - Available Upon Request | | | | |
| 5923020 | Janet Kimmel | Confidential - Available Upon Request | | | | |
| 5961324 | Janet L Glaum | Confidential - Available Upon Request | | | | |
| 5961325 | Janet L Glaum | Confidential - Available Upon Request | | | | |
| 7327016 | JANET LEE LARSON | Confidential - Available Upon Request | | | | |
| 5907607 | Janet Leisen | Confidential - Available Upon Request | | | | |
| 5910894 | Janet Leisen | Confidential - Available Upon Request | | | | |
| 5923036 | Janet Postolka | Confidential - Available Upon Request | | | | |
| 5923037 | Janet Postolka | Confidential - Available Upon Request | | | | |
| 5923035 | Janet Postolka | Confidential - Available Upon Request | | | | |
| 5923039 | Janet Postolka | Confidential - Available Upon Request | | | | |
| 5905364 | Janet Reisner | Confidential - Available Upon Request | | | | |
| 5911830 | Janet Reisner | Confidential - Available Upon Request | | | | |
| 6126347 | Janet Reksoatmodjo | Confidential - Available Upon Request | | | | |
| 5950375 | Janet Tiffany | Confidential - Available Upon Request | | | | |
| 5949508 | Janet Tiffany | Confidential - Available Upon Request | | | | |
| 5950948 | Janet Tiffany | Confidential - Available Upon Request | | | | |
| 6013730 | JANET TU | Confidential - Available Upon Request | | | | |
| 5894435 | Janet, Gail | Confidential - Available Upon Request | | | | |
| 5878103 | Janet, Matthew J | Confidential - Available Upon Request | | | | |
| 5903787 | Janette Hildebrand | Confidential - Available Upon Request | | | | |
| 6142936 | JANG EUNSUB & JANG SE RIM | Confidential - Available Upon Request | | | | |
| 6139300 | JANG MARK D & KAREN PITTMAN | Confidential - Available Upon Request | | | | |
| 5895016 | Jang, Berta Alicia | Confidential - Available Upon Request | | | | |
| 4986884 | Jang, PO | Confidential - Available Upon Request | | | | |
| 5894714 | Jang, Ronald Owyang | Confidential - Available Upon Request | | | | |
| 5879521 | Jang, Stanley K | Confidential - Available Upon Request | | | | |
| 6131056 | JANHO-KAUFMAN VIVIAN TR | Confidential - Available Upon Request | | | | |
| 6130259 | JANHO-KAUFMAN VIVIAN TR ETAL | Confidential - Available Upon Request | | | | |
| 6143753 | JANIAN NORICK J TR & JANIAN AIDA J TR | Confidential - Available Upon Request | | | | |
| 7317079 | Janice Ann Revilak (Janice A. Revilak Living Trust) | Confidential - Available Upon Request | | | | |
| 5923053 | Janice Bill | Confidential - Available Upon Request | | | | |
| 5902207 | Janice Bostock | Confidential - Available Upon Request | | | | |
| 5923057 | Janice Bradford | Confidential - Available Upon Request | | | | |
| 6126123 | Janice Crosetti-Titmus Trust | Confidential - Available Upon Request | | | | |
| 6010023 | Janice Crosetti-Titmus Trust | P O Box 1428 | Lafayette | CA | 94549 | |
| 6116929 | Janice Crosetti-Titmus Trust | PO Box 1428 | Lafayette | CA | 94549 | |
| 5948671 | Janice Gordacan | Confidential - Available Upon Request | | | | |
| 7162668 | JANICE HEIDE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5961366 | Janice Hines | Confidential - Available Upon Request | | | | |
| 7327884 | Janice K. O'Riley | Confidential - Available Upon Request | | | | |
| 5961370 | Janice M Davis | Confidential - Available Upon Request | | | | |
| 5961371 | Janice M Davis | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6013731 | JANICE SPEROW | Confidential - Available Upon Request | | | | |
| 4920264 | JANICKI, EDWARD | 600 F ST STE 3 PMB 422 | ARCATA | CA | 95521 | |
| 4911518 | Janik, Kevin Paul | Confidential - Available Upon Request | | | | |
| 5882285 | Janikowski, Jan | Confidential - Available Upon Request | | | | |
| 4986305 | Janikula, Julia Terise | Confidential - Available Upon Request | | | | |
| 6142736 | JANIS MARIE P TR | Confidential - Available Upon Request | | | | |
| 5902138 | Janis Nelson | Confidential - Available Upon Request | | | | |
| 5949635 | Janis Nelson | Confidential - Available Upon Request | | | | |
| 4997006 | Janis, Megan | Confidential - Available Upon Request | | | | |
| 7259286 | Janis, Megan Smith | Confidential - Available Upon Request | | | | |
| 7261858 | Janis, Megan Smith | Confidential - Available Upon Request | | | | |
| 5902066 | JANIS, MEGAN SMITH | Confidential - Available Upon Request | | | | |
| 5902066 | JANIS, MEGAN SMITH | Confidential - Available Upon Request | | | | |
| 7261858 | Janis, Megan Smith | Confidential - Available Upon Request | | | | |
| 4988594 | Janisen, John | Confidential - Available Upon Request | | | | |
| 5898341 | Janjanam, Ratna VIjaya Radhika | Confidential - Available Upon Request | | | | |
| 6130820 | JANKIEWICZ MICHAEL S & ROBIN S TR | Confidential - Available Upon Request | | | | |
| 5939201 | Jankiewicz, Judy | Confidential - Available Upon Request | | | | |
| 7327829 | Jankiewicz, Michael & Robin | Confidential - Available Upon Request | | | | |
| 5900810 | Jankowski, Robert | Confidential - Available Upon Request | | | | |
| 5993265 | Jankowsky, Stecle | Confidential - Available Upon Request | | | | |
| 5878404 | Jann, Janell A. | Confidential - Available Upon Request | | | | |
| 7336423 | Jannamaraju, Surendar Rao | Confidential - Available Upon Request | | | | |
| 6001204 | Jannett, Melinda | Confidential - Available Upon Request | | | | |
| 6133648 | JANNICELLI TINA MARIE & STEVEN ALLEN | Confidential - Available Upon Request | | | | |
| 7218457 | Jannings, Spiro | Confidential - Available Upon Request | | | | |
| 6124128 | Jannings, Spiro | Confidential - Available Upon Request | | | | |
| 6124131 | Jannings, Spiro | Confidential - Available Upon Request | | | | |
| 6124134 | Jannings, Spiro | Confidential - Available Upon Request | | | | |
| 4923084 | JANOFF LAW | DARLENE HUCKABAY AND HER ATTORNEYS, 1570 THE ALAMEDA #221 | SAN JOSE | CA | 95126 | |
| 6083994 | Janoff, Stacey | Confidential - Available Upon Request | | | | |
| 4994498 | Janopaul, Marguerite | Confidential - Available Upon Request | | | | |
| 6130488 | JANOS LAURI TR | Confidential - Available Upon Request | | | | |
| 6130579 | JANOS LAURI TR ETAL | Confidential - Available Upon Request | | | | |
| 7244353 | Janos Libor, as successor in interest of Sevgi Curtis (deceased) | Confidential - Available Upon Request | | | | |
| 7244353 | Janos Libor, as successor in interest of Sevgi Curtis (deceased) | Confidential - Available Upon Request | | | | |
| 5978299 | JANOS, VIRGINIA | Confidential - Available Upon Request | | | | |
| 6005619 | Janosko, John | Confidential - Available Upon Request | | | | |
| 5871389 | Janovich | Confidential - Available Upon Request | | | | |
| 4991303 | Janowicz, Francis | Confidential - Available Upon Request | | | | |
| 5900410 | Janowicz, Jacklynne Marie | Confidential - Available Upon Request | | | | |
| 5871390 | Janowski Builders | Confidential - Available Upon Request | | | | |
| 7164223 | JANOWSKI INC., DBA ELLINGTON HALL AND THE WEDDING EXPO; AND PREMIER PRODUCTIONS LLC | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7071212 | Janowski, Leah M. | Confidential - Available Upon Request | | | | |
| 7173034 | Janowski, Tabitha | Confidential - Available Upon Request | | | | |
| 4994803 | Jansen, Eric | Confidential - Available Upon Request | | | | |
| 6003211 | JANSEN, ERIN | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4982215 | Jansen, Florence | Confidential - Available Upon Request | | | | |
| 4994944 | Jansen, Jane | Confidential - Available Upon Request | | | | |
| 4912824 | Jansen, Jane S | Confidential - Available Upon Request | | | | |
| 7264489 | Jansen, Larry | Confidential - Available Upon Request | | | | |
| 4995776 | Jansen, Marty | Confidential - Available Upon Request | | | | |
| 4911438 | Jansen, Marty A. | Confidential - Available Upon Request | | | | |
| 4985007 | Janson, Walter S | Confidential - Available Upon Request | | | | |
| 6145327 | JANSSEN KYRA O TR | Confidential - Available Upon Request | | | | |
| 4923085 | JANSSEN MALLOY LLP | PO Box 1288 | EUREKA | CA | 95502 | |
| 6144869 | JANSSEN WALTER E TR & JANSSEN DONNA R TR | Confidential - Available Upon Request | | | | |
| 4997536 | Janssen, Ernest | Confidential - Available Upon Request | | | | |
| 4914135 | Janssen, Ernest H | Confidential - Available Upon Request | | | | |
| 5892667 | Janssen, Nicholas A | Confidential - Available Upon Request | | | | |
| 7479373 | Janssen, Paul | Confidential - Available Upon Request | | | | |
| 5937996 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6133681 | JANTO MICHAEL S AND ANNA M TRUSTEES | Confidential - Available Upon Request | | | | |
| 4953131 | Jantos, Jeffrey John | Confidential - Available Upon Request | | | | |
| 6083995 | Jantos, Jeffrey John | Confidential - Available Upon Request | | | | |
| 5880927 | Jantos, Jeffrey John | Confidential - Available Upon Request | | | | |
| 5871391 | Jantz Farms | Confidential - Available Upon Request | | | | |
| 5894565 | Jantz, Daniel W | Confidential - Available Upon Request | | | | |
| 6141393 | JANUARY KATHIE M | Confidential - Available Upon Request | | | | |
| 5891787 | Januleski, Michael Brian | Confidential - Available Upon Request | | | | |
| 4923087 | JANUS ADVISOR INC | ALLEN & DAHL FUNERAL CHAPEL, 30 CONSTITUTION DR STE 100 | CHICO | CA | 95973 | |
| 4923086 | JANUS ADVISOR INC | FD SWEET AND SON, 30 CONSTITUTION DR | CHICO | CA | 95973 | |
| 5961384 | Janus Evelyn Lucas | Confidential - Available Upon Request | | | | |
| 5896798 | Janvier, Jeffrey | Confidential - Available Upon Request | | | | |
| 6146387 | JANVRIN DOUGLAS LEE TR & JANVRIN SUSAN DEWITT TR | Confidential - Available Upon Request | | | | |
| 7163710 | JANVRIN, DOUGLAS LEE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163711 | JANVRIN, SUSAN DEWITT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4978513 | Janz, Alan | Confidential - Available Upon Request | | | | |
| 4923088 | JAPANESE COMMUNITY YOUTH COUNCIL | 2012 PINE ST | SAN FRANCISCO | CA | 94115 | |
| 4923089 | JAPANESE CULTURAL AND COMMUNITY | CENTER OF NORTHERN CALIFORNIA, 1840 SUTTER ST STE 202 | SAN FRANCISCO | CA | 94115 | |
| 4923090 | JAPANTOWN TASK FORCE INC | 1765 SUTTER ST 2ND FL | SAN FRANCISCO | CA | 94115 | |
| 5871392 | JAQOPIN, DAVID | Confidential - Available Upon Request | | | | |
| 5923090 | Jaqueline Ard | Confidential - Available Upon Request | | | | |
| 4923091 | JAQUES BROS FARMING CO | 18350 S PARADISE AVE | TRACY | CA | 95304 | |
| 5871393 | JAQUES, MARIO | Confidential - Available Upon Request | | | | |
| 5884530 | Jaquez, Denise | Confidential - Available Upon Request | | | | |
| 4912380 | Jaquias, Irene Eugenio | Confidential - Available Upon Request | | | | |
| 5878590 | Jaquish, Marshall Maynard | Confidential - Available Upon Request | | | | |
| 6005708 | JARA, EVITA | Confidential - Available Upon Request | | | | |
| 5871394 | JARA, MAURILIO | Confidential - Available Upon Request | | | | |
| 6144714 | JARACZEWSKI RICHARD S TR & JARACZEWSKI KATHLEEN A | Confidential - Available Upon Request | | | | |
| 7163822 | JARACZEWSKI, KATHLEEN A. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163821 | JARACZEWSKI, RICHARD S. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5895260 | Jaramillo, Dianna Kay | Confidential - Available Upon Request | | | | |
| 4980896 | Jaramillo, Ettra | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1619 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1620 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5997982 | Jaramillo, Jerry & Leanne | Confidential - Available Upon Request | | | | |
| 6008758 | JARAMILLO, PEDRO | Confidential - Available Upon Request | | | | |
| 6118749 | Jardine Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4932707 | Jardine Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6083996 | Jardine Renewables Projectco LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4991437 | Jardine, Jack | Confidential - Available Upon Request | | | | |
| 5881645 | Jardine, Melissa | Confidential - Available Upon Request | | | | |
| 5961395 | Jared Baptist | Confidential - Available Upon Request | | | | |
| 7325789 | Jared Grager | 6914 Denio Island Street | North Las Vegas | NV | 89084 | |
| 5923099 | Jared H Horner | Confidential - Available Upon Request | | | | |
| 5923100 | Jared H Horner | Confidential - Available Upon Request | | | | |
| 5871395 | Jared Kroner | Confidential - Available Upon Request | | | | |
| 5961404 | Jared Schurle | Confidential - Available Upon Request | | | | |
| 5884209 | Jarero, Jazmin Sanchez | Confidential - Available Upon Request | | | | |
| 6004671 | Jaret, Robert | Confidential - Available Upon Request | | | | |
| 5896864 | Jarman, Thomas | Confidential - Available Upon Request | | | | |
| 5890959 | Jarman, Zachary Wayne | Confidential - Available Upon Request | | | | |
| 5900209 | Jarmel, Daniel | Confidential - Available Upon Request | | | | |
| 7330702 | Jarmel, Daniel Jonathan | Confidential - Available Upon Request | | | | |
| 5901037 | Jarmer, Doug A | Confidential - Available Upon Request | | | | |
| 5901222 | Jarocki, Dmitri | Confidential - Available Upon Request | | | | |
| 4923092 | JAROTH INC | PACIFIC TELEMANAGEMENT SERVICES, 2001 CROW CANYON RD STE 201 | SAN RAMON | CA | 94583 | |
| 5006185 | Jaroth Inc. | 14472 Wick Boulevard | SanLeandro | CA | 94577 | |
| 5899056 | Jarpe, Geoffrey Paul | Confidential - Available Upon Request | | | | |
| 4995029 | Jarquin, Louisa | Confidential - Available Upon Request | | | | |
| 5938000 | Jarratt, Patty W. | Confidential - Available Upon Request | | | | |
| 4998979 | Jarratt, Patty W. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976382 | Jarratt, Patty W.; Hession, Terrence Scovil | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7180250 | Jarred, Hugh | Confidential - Available Upon Request | | | | |
| 4981899 | Jarrell, Janice | Confidential - Available Upon Request | | | | |
| 5976388 | Jarrell, Robert | Confidential - Available Upon Request | | | | |
| 4998983 | Jarrell, Robert | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5923108 | Jarren Brown | Confidential - Available Upon Request | | | | |
| 4975349 | Jarrett | 1295 LASSEN VIEW DR, 2116 W. Chestnut Ave. | Santa Ana | CA | 92703 | |
| 6141715 | JARRETT MICHAEL RICHARD TR & JARRETT JACQUELINE GR | Confidential - Available Upon Request | | | | |
| 7327593 | Jarrett, Heath | Confidential - Available Upon Request | | | | |
| 5996099 | Jarrett, James | Confidential - Available Upon Request | | | | |
| 4978086 | Jarrett, John | Confidential - Available Upon Request | | | | |
| 5891863 | Jarrett, John Edward | Confidential - Available Upon Request | | | | |
| 4975348 | JARRETT, Michael | 1293 LASSEN VIEW DR, 47 Quail Covey Ct. | Chico | CA | 95973 | |
| 6115335 | JARRETT, Michael | Confidential - Available Upon Request | | | | |
| 5996952 | JARRETT, RAHILA | Confidential - Available Upon Request | | | | |
| 4939811 | JARRETT, RAHILA | 1714 Conestoga Dr., Apt. #D, | Merced | CA | 95348 | |
| 5885198 | Jarschke, Carl | Confidential - Available Upon Request | | | | |
| 6001298 | JARSCHKE, FRANCIS | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1621 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891331 | Jarus, Bryant Daniel | Confidential - Available Upon Request | | | | |
| 4996598 | Jarus, Keith | Confidential - Available Upon Request | | | | |
| 4912520 | Jarus, Keith Jay | Confidential - Available Upon Request | | | | |
| 6007480 | JARVIE, CHERYL | Confidential - Available Upon Request | | | | |
| 5976392 | Jarvie, Jens | Confidential - Available Upon Request | | | | |
| 4998985 | Jarvie, Jens | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6130410 | JARVIS | Confidential - Available Upon Request | | | | |
| 6130410 | JARVIS | Confidential - Available Upon Request | | | | |
| 6130135 | JARVIS | Confidential - Available Upon Request | | | | |
| 7205492 | Jarvis Family Trust | Confidential - Available Upon Request | | | | |
| 6130490 | JARVIS LETICIA A TR | Confidential - Available Upon Request | | | | |
| 6144913 | JARVIS LORRAINE & SILBERBERG KELLY R | Confidential - Available Upon Request | | | | |
| 6118748 | Jarvis Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4932708 | Jarvis Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6083998 | Jarvis Renewables Projectco LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6139660 | JARVIS ROBERT ELTON II TR & WIDDIS CHERYL A TR | Confidential - Available Upon Request | | | | |
| 6139870 | JARVIS ROBERT W TR | Confidential - Available Upon Request | | | | |
| 6130933 | JARVIS WILLIAM E & LETICIA A TR | Confidential - Available Upon Request | | | | |
| 6130617 | JARVIS WILLIAM E & LETICIA A TR | Confidential - Available Upon Request | | | | |
| 5939203 | Jarvis, Carol | Confidential - Available Upon Request | | | | |
| 5892486 | Jarvis, Darin Raymond | Confidential - Available Upon Request | | | | |
| 4984821 | Jarvis, Darlene | Confidential - Available Upon Request | | | | |
| 5885903 | Jarvis, Gregory Lee | Confidential - Available Upon Request | | | | |
| 5896107 | Jarvis, James | Confidential - Available Upon Request | | | | |
| 5871396 | JARVIS, JOHN | Confidential - Available Upon Request | | | | |
| 7282718 | Jarvis, Kevin E. | Confidential - Available Upon Request | | | | |
| 7203532 | Jarvis, Leticia A | Confidential - Available Upon Request | | | | |
| 7202961 | Jarvis, Leticia A. | Confidential - Available Upon Request | | | | |
| 5879743 | Jarvis, Michael | Confidential - Available Upon Request | | | | |
| 4990373 | Jarvis, Stephanie | Confidential - Available Upon Request | | | | |
| 5892500 | Jarvis, Stephanie S | Confidential - Available Upon Request | | | | |
| 6141843 | JARZOMBEK CHRISTOPHER E TR & JARZOMBEK LESLIE TR | Confidential - Available Upon Request | | | | |
| 7254737 | Jarzombek, Chris and Leslie | Confidential - Available Upon Request | | | | |
| 6140999 | JAS PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 7330663 | JAS Properties, LLC | Jacob R. Wright, McCarthy & Rubright, LLP, 100 Rio St/P.O Box 190 | Red Bluff | CA | 96080 | |
| 7328464 | JAS Properties, LLC | McCarthy and Rubright LLP, Jacob Raye Wright, 100 Rio St, P.O. Box 190 | Red Bluff | CA | 96080 | |
| 7328464 | JAS Properties, LLC | 239 South Main Street | Red Bluff | CA | 96080 | |
| 6005016 | Jasey, Shayna | Confidential - Available Upon Request | | | | |
| 6002422 | Jashinsky, Lori | Confidential - Available Upon Request | | | | |
| 6004753 | JASKCON, DAVON | Confidential - Available Upon Request | | | | |
| 4977376 | Jaskot, Gene | Confidential - Available Upon Request | | | | |
| 4982198 | Jasmann, Larry | Confidential - Available Upon Request | | | | |
| 5871397 | JASMINDER SIKAND | Confidential - Available Upon Request | | | | |
| 5939205 | Jasmine, Tanya | Confidential - Available Upon Request | | | | |
| 4981116 | Jaso, Ismael | Confidential - Available Upon Request | | | | |
| 5923123 | Jason Antonio Musco | Confidential - Available Upon Request | | | | |
| 5961425 | Jason B Jernberg | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1621 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1622 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5961426 | Jason B Jernberg | Confidential - Available Upon Request | | | | |
| 6013734 | JASON BOER | Confidential - Available Upon Request | | | | |
| 5865357 | JASON BOWEN / B & S SPRAYING | Confidential - Available Upon Request | | | | |
| 5923131 | Jason Brazell | Confidential - Available Upon Request | | | | |
| 6013735 | JASON BURNETT | Confidential - Available Upon Request | | | | |
| 6013207 | JASON C GAMBILL | Confidential - Available Upon Request | | | | |
| 6013736 | JASON CARTER | Confidential - Available Upon Request | | | | |
| 5871398 | JASON CHAMBERS | Confidential - Available Upon Request | | | | |
| 5945828 | Jason Clopton | Confidential - Available Upon Request | | | | |
| 5961439 | Jason Eggleston | Confidential - Available Upon Request | | | | |
| 5961438 | Jason Eggleston | Confidential - Available Upon Request | | | | |
| 5923143 | Jason Gregory | Confidential - Available Upon Request | | | | |
| 5961446 | Jason Harbour | Confidential - Available Upon Request | | | | |
| 5961456 | Jason Hastain | Confidential - Available Upon Request | | | | |
| 5961460 | Jason Hornbuckle | Confidential - Available Upon Request | | | | |
| 5961465 | Jason J. Brum | Confidential - Available Upon Request | | | | |
| 5961467 | Jason J. Brum | Confidential - Available Upon Request | | | | |
| 5923172 | Jason Keyes | Confidential - Available Upon Request | | | | |
| 5871399 | Jason Kross | Confidential - Available Upon Request | | | | |
| 5923179 | Jason L Eller | Confidential - Available Upon Request | | | | |
| 5923181 | Jason L Eller | Confidential - Available Upon Request | | | | |
| 5961485 | Jason L. Howard | Confidential - Available Upon Request | | | | |
| 5961487 | Jason L. Howard | Confidential - Available Upon Request | | | | |
| 5923190 | Jason L. Johnson | Confidential - Available Upon Request | | | | |
| 5923192 | Jason L. Johnson | Confidential - Available Upon Request | | | | |
| 5871400 | JASON LANGKAMMERER DBA AT6 DESIGN BUILD | Confidential - Available Upon Request | | | | |
| 5961495 | Jason Lindke | Confidential - Available Upon Request | | | | |
| 5923199 | Jason Maurer | Confidential - Available Upon Request | | | | |
| 5923200 | Jason Maurer | Confidential - Available Upon Request | | | | |
| 6083999 | Jason McCarthy and Kathryn Morris | 409 Howard Ave | Burlingame | CA | 94010 | |
| 5950278 | Jason McConnell | Confidential - Available Upon Request | | | | |
| 5949416 | Jason McConnell | Confidential - Available Upon Request | | | | |
| 5950856 | Jason McConnell | Confidential - Available Upon Request | | | | |
| 5923205 | Jason Mciver | Confidential - Available Upon Request | | | | |
| 5923204 | Jason Mciver | Confidential - Available Upon Request | | | | |
| 5911760 | Jason Mitchell | Confidential - Available Upon Request | | | | |
| 5910717 | Jason Mitchell | Confidential - Available Upon Request | | | | |
| 5912403 | Jason Mitchell | Confidential - Available Upon Request | | | | |
| 5923210 | Jason N. Wines | Confidential - Available Upon Request | | | | |
| 5949915 | Jason Newman | Confidential - Available Upon Request | | | | |
| 5950561 | Jason Newman | Confidential - Available Upon Request | | | | |
| 5948872 | Jason Newman | Confidential - Available Upon Request | | | | |
| 5923215 | Jason Owen | Confidential - Available Upon Request | | | | |
| 5923212 | Jason Owen | Confidential - Available Upon Request | | | | |
| 5909917 | Jason Pelm | Confidential - Available Upon Request | | | | |
| 5905371 | Jason Reyda | Confidential - Available Upon Request | | | | |
| 5911837 | Jason Reyda | Confidential - Available Upon Request | | | | |
| 5961518 | Jason Shirley | Confidential - Available Upon Request | | | | |
| 5961519 | Jason Shirley | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5923226 | Jason Solwick | Confidential - Available Upon Request | | | | |
| 5923223 | Jason Solwick | Confidential - Available Upon Request | | | | |
| 5961527 | Jason Van Eck | Confidential - Available Upon Request | | | | |
| 7186620 | Jason Vance M.D., Inc. | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5961535 | Jason Vance, M.D. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5923244 | Jason Vogelbacher | Confidential - Available Upon Request | | | | |
| 5961545 | Jason Wagner | Confidential - Available Upon Request | | | | |
| 6084000 | JASON WALLOCK PARLIAMENT PROPERTIES INC - 842 N DE | 2108 Manassas Court | San Jose | CA | 95116 | |
| 4985714 | Jason, Barbara | Confidential - Available Upon Request | | | | |
| 4987120 | Jason, John | Confidential - Available Upon Request | | | | |
| 7215659 | Jason, Melonie | Confidential - Available Upon Request | | | | |
| 7484951 | Jason, Melonie S. | Confidential - Available Upon Request | | | | |
| 5871401 | JASPER FILISS DBA LEVEL ON THE LEVEL CUSTOM BUILDER | Confidential - Available Upon Request | | | | |
| 6133997 | JASPER MILTON E ESTATE OF AND JEANNE M TRUSTEES | Confidential - Available Upon Request | | | | |
| 6160970 | Jasper, Mary A | Confidential - Available Upon Request | | | | |
| 4982350 | Jasper, Randall | Confidential - Available Upon Request | | | | |
| 4985571 | Jasper, Rosiland | Confidential - Available Upon Request | | | | |
| 5871402 | JASPER, VAN VLIET | Confidential - Available Upon Request | | | | |
| 4980744 | Jasperse, Laurence | Confidential - Available Upon Request | | | | |
| 6006047 | JASS EWC, INC. EUROPEAN WAX CENTER-Nguyen, Amy | 5638 Cottle Rd., 30 | San Jose | CA | 95123 | |
| 4945044 | JASS EWC, INC. EUROPEAN WAX CENTER-Nguyen, Amy | 5638 Cottle Rd. | San Jose | CA | 95123 | |
| 5877945 | Jassal, Jazvir | Confidential - Available Upon Request | | | | |
| 6159941 | Jassi, Satinderpal S | Confidential - Available Upon Request | | | | |
| 4997458 | Jaster, Richard | Confidential - Available Upon Request | | | | |
| 4913962 | Jaster, Richard Alan | Confidential - Available Upon Request | | | | |
| 5900346 | Jasti, Sivakrishna | Confidential - Available Upon Request | | | | |
| 5881792 | Jaswal, Haridayal | Confidential - Available Upon Request | | | | |
| 5871403 | JASWAL, SUKHJIT | Confidential - Available Upon Request | | | | |
| 6084001 | Jaswant Kahlon DBA U Save Liquor | 328 Greenwood Place | Bonita | CA | 91902 | |
| 6116930 | JASWANT S. BAINS | 833 Tudor Road | Yuba City | CA | 95991 | |
| 5961549 | Jaszleen Rose Nicole More | Confidential - Available Upon Request | | | | |
| 6116931 | JATCO, INCORPORATED DIP | 34343 Zwissig Way | Union City | CA | 94587-3654 | |
| 4978254 | Jauch, Carol | Confidential - Available Upon Request | | | | |
| 4978912 | Jauhal, Satwant | Confidential - Available Upon Request | | | | |
| 6135019 | JAUREGUI REBECCA LYNN | Confidential - Available Upon Request | | | | |
| 5939206 | Jauregui, Ana | Confidential - Available Upon Request | | | | |
| 5884044 | Jauregui, Diana Marie | Confidential - Available Upon Request | | | | |
| 6007006 | Jauregui, Garrick | Confidential - Available Upon Request | | | | |
| 5893866 | Jauregui, Ian cole | Confidential - Available Upon Request | | | | |
| 4998050 | Jauregui, Kathleen | Confidential - Available Upon Request | | | | |
| 5895368 | Jauregui, Robert M | Confidential - Available Upon Request | | | | |
| 6141345 | JAUREGUI-ROMO SALVADOR | Confidential - Available Upon Request | | | | |
| 4990314 | Jaurigue, Paul | Confidential - Available Upon Request | | | | |
| 5899883 | Jaurique Jr., Charles Cole | Confidential - Available Upon Request | | | | |
| 7335470 | Jauron, Zoela | Confidential - Available Upon Request | | | | |
| 6084002 | Java Solar LLC (Java Solar) | 403 Bald Cypress Lane | Sneads Ferry | NC | 28460 | |
| 4932709 | Java Solar, LLC | 403 Bald Cypress Lane | Sneads Ferry | NC | 28460 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7162367 | Java Solar, LLC, a Delaware Corporation | Attn: Ken Mahaffey, VP and General Counsel, Business Units, 77 Rio Robles | San Jose | CA | 95134 | |
| 7162363 | Java Solar, LLC, a Delaware Corporation | Attn: Ty Daul, Senior Vice President, Utility, Americas, 1414 Harbour Way South | Richmond | CA | 94804 | |
| 4925763 | JAVAID, NASIR | 471 JOOST AVE | SAN FRANCISCO | CA | 94127 | |
| 5878835 | Javed, Khushar | Confidential - Available Upon Request | | | | |
| 4911897 | Javed, Tiepu Ali | Confidential - Available Upon Request | | | | |
| 6130706 | JAVELLANA RAMON B & ARLENE A | Confidential - Available Upon Request | | | | |
| 5898150 | Javellana, Jackie Vincent | Confidential - Available Upon Request | | | | |
| 4996831 | Javelos, Joan | Confidential - Available Upon Request | | | | |
| 4912949 | Javelos, Joan N | Confidential - Available Upon Request | | | | |
| 6009948 | Javid Nasir | Confidential - Available Upon Request | | | | |
| 4916332 | JAVID, ASHIQ | 5852 W WOODBRIDGE RD | LODI | CA | 95242 | |
| 4916331 | JAVID, ASHIQ & KHALIDA | 5852 W WOODBRIDGE RD | LODI | CA | 95242 | |
| 6084005 | Javid, Ashiq and Khalida | Confidential - Available Upon Request | | | | |
| 6013737 | JAVIER MATA | Confidential - Available Upon Request | | | | |
| 4997318 | Javier, Cornelio | Confidential - Available Upon Request | | | | |
| 4913598 | Javier, Cornelio M | Confidential - Available Upon Request | | | | |
| 5898567 | Javier, Mark Lobaton | Confidential - Available Upon Request | | | | |
| 5871404 | JAW | Confidential - Available Upon Request | | | | |
| 5996673 | Jawad, Lisa | Confidential - Available Upon Request | | | | |
| 5896782 | Jawed, Ferhaan | Confidential - Available Upon Request | | | | |
| 7260187 | Jawed, Ferhaan | Confidential - Available Upon Request | | | | |
| 6084007 | Jaworski, Christina | Confidential - Available Upon Request | | | | |
| 4923042 | JAWORSKI, JAMES R | MD, 731 S LINCOLN #H | SANTA MARIA | CA | 93456-6406 | |
| 4987338 | Jaworski, Michele | Confidential - Available Upon Request | | | | |
| 5923258 | Jaxton Guiffra | Confidential - Available Upon Request | | | | |
| 5947829 | Jay Anderson | Confidential - Available Upon Request | | | | |
| 5871405 | Jay Andre Construction, Inc. | Confidential - Available Upon Request | | | | |
| 5902327 | Jay Barrington | Confidential - Available Upon Request | | | | |
| 5871407 | JAY CHAPMAN DBA CHAPMAN CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5923267 | Jay Harley | Confidential - Available Upon Request | | | | |
| 5961567 | Jay Kipp | Confidential - Available Upon Request | | | | |
| 5923278 | Jay Klipp | Confidential - Available Upon Request | | | | |
| 7326562 | Jay Lowder | Confidential - Available Upon Request | | | | |
| 6131685 | JAY MICHAEL W & KATHLEEN J JT | Confidential - Available Upon Request | | | | |
| 5871408 | Jay Ni | Confidential - Available Upon Request | | | | |
| 5865053 | JAY PAUL CO DBA MOFFETT TOWERS LOT 3 LLC | Confidential - Available Upon Request | | | | |
| 5871409 | JAY PAUL MANAGEMENT CO., INC. | Confidential - Available Upon Request | | | | |
| 5961576 | Jay Reichert | Confidential - Available Upon Request | | | | |
| 6009949 | Jay S Fuller or Leta A Peacemaker | Confidential - Available Upon Request | | | | |
| 5994741 | Jay Vee Liquors | 759 San Pablo Ave | Albany | CA | 94706 | |
| 6003031 | Jay Vee Liquors-Garcha, Vikas | 759 SAN PABLO AVE | ALBANY | CA | 94706 | |
| 7304335 | Jay, Aimee | Confidential - Available Upon Request | | | | |
| 4997776 | Jay, Gerald | Confidential - Available Upon Request | | | | |
| 4914350 | Jay, Gerald Eugene | Confidential - Available Upon Request | | | | |
| 5884157 | Jay, Norma Jean | Confidential - Available Upon Request | | | | |
| 5887832 | Jay, Norman | Confidential - Available Upon Request | | | | |
| 4993649 | Jay, Sandy | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5998883 | Jay, Shannon | Confidential - Available Upon Request | | | | |
| 5894729 | Jay, Twyla J | Confidential - Available Upon Request | | | | |
| 5879722 | Jay, Virginia | Confidential - Available Upon Request | | | | |
| 5871410 | JAY.LOHR VINEYARDS INC | Confidential - Available Upon Request | | | | |
| 4930132 | JAYAKAR MD, SUNITA B | 525 SOUTH DR STE 215 | MOUNTAIN VIEW | CA | 94040 | |
| 6145081 | JAYARAMAN VIVEK K TR & JAYARAMAN ARUNA K TR | Confidential - Available Upon Request | | | | |
| 5901445 | Jayaraman, Sriram | Confidential - Available Upon Request | | | | |
| 6171052 | Jayasuriya, Yasmin L | Confidential - Available Upon Request | | | | |
| 6130026 | JAYCHRIS VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 5902328 | Jayden Barrington | Confidential - Available Upon Request | | | | |
| 5923286 | Jayden Brazell | Confidential - Available Upon Request | | | | |
| 7297520 | Jaye, Joel | Confidential - Available Upon Request | | | | |
| 5961584 | Jayeleen Radke | Confidential - Available Upon Request | | | | |
| 5961587 | Jayeleen Radke | Confidential - Available Upon Request | | | | |
| 5961586 | Jayeleen Radke | Confidential - Available Upon Request | | | | |
| 5923295 | Jayeleene Radke | Confidential - Available Upon Request | | | | |
| 5923296 | Jayeleene Radke | Confidential - Available Upon Request | | | | |
| 5961594 | Jayette Williams | Confidential - Available Upon Request | | | | |
| 4923103 | JAYMOR ENTERPRISES INC | DBA MANUFACTURERS HOUSE, PO Box 28025 | FRESNO | CA | 93729-8025 | |
| 6145756 | JAYNE DONALD R & RAE L | Confidential - Available Upon Request | | | | |
| 6142378 | JAYNE DONALD R & RAE L | Confidential - Available Upon Request | | | | |
| 6145752 | JAYNE DONALD R & RAE L | Confidential - Available Upon Request | | | | |
| 6142639 | JAYNE DONALD R & RAE L | Confidential - Available Upon Request | | | | |
| 6140577 | JAYNE RONALD H & CHARLOTTE | Confidential - Available Upon Request | | | | |
| 5910959 | Jayne Scatudo | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | CA | 92101 | |
| 7328688 | JAYNE, RONALD H | Confidential - Available Upon Request | | | | |
| 5864188 | Jayne/Westlands Switching Station (Q633) | Confidential - Available Upon Request | | | | |
| 4993758 | Jayo, Juan | Confidential - Available Upon Request | | | | |
| 6175226 | Jayo, Juan M | Confidential - Available Upon Request | | | | |
| 5902627 | Jazmere Farmer | Confidential - Available Upon Request | | | | |
| 5900614 | Jazmin, Brandon | Confidential - Available Upon Request | | | | |
| 6084009 | JAZZ GROUP INC - 2150 W YOSEMITE AVE | 5151 PENTECOST DRIVE, SUITE B | MODESTO | CA | 95356 | |
| 4923104 | JAZZFRESNO | PO Box 26071 | FRESNO | CA | 11111 | |
| 4923105 | JB COMMUNICATIONS DEVICES INC | DBA HOMETOWN HEARING AIDS, 325 E BETTERAVIA RD STE B11 | SANTA MARIA | CA | 93454 | |
| 6012541 | JB CURUTCHAGUE AND SONS FARMS INC | P.O. BOX 9729 | BAKERSFIELD | CA | 93389 | |
| 5824086 | JB Dewar, Inc. | P.O. Box 3059 | San Luis Obispo | CA | 93403 | |
| 5961601 | Jb Mccoy | Confidential - Available Upon Request | | | | |
| 6041150 | JB Templeton Consulting LLC | 502 Chevy Chase Drive | Sarasota | FL | 34243 | |
| 5871411 | JB/TC VENTURES, INC., a CA Corporation, dba JB Bostick Company | Confidential - Available Upon Request | | | | |
| 5871412 | JBBC Investments LLC | Confidential - Available Upon Request | | | | |
| 5800944 | JBG,LLC | JOE BALDANZI, 1300 HOWARD STREET | BURLINGAME | CA | 94010 | |
| 6012658 | JBR PARTNERS INC | 1333 EVANS AVE | SAN FRANCISCO | CA | 94124 | |
| 5871413 | JBS Green Builders, Inc. | Confidential - Available Upon Request | | | | |
| 4923108 | JBS HIGH VOLTAGE | 180 PROMENADE CIRCLE STE 300 | SACRAMENTO | CA | 95834 | |
| 5871414 | JBT General Construction Inc. | Confidential - Available Upon Request | | | | |
| 5871415 | JC ELECTRIC | Confidential - Available Upon Request | | | | |
| 6133407 | JC GEMINI II-B LLC | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6084013 | JC HAMBURGERS INC - 715 CAPITOL EXPRESSWAY AUTO MA | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 5865127 | JC Kitchen Inc | Confidential - Available Upon Request | | | | |
| 5923309 | JC Shaver | Confidential - Available Upon Request | | | | |
| 7206025 | JC SHAVER 2005 LIVING TRUST | Confidential - Available Upon Request | | | | |
| 4923109 | JCH ENTERPRISES INC | JCH WIRE & CABLE, 4527 LOSEE RD | LAS VEGAS | NV | 89031 | |
| 4923110 | JCPSAC PROPERTIES LP | 555 UNIVERSITY AVE STE 200 | SACRAMENTO | CA | 95825 | |
| 4923111 | JCS MARKETING INC | 365 W GOSHEN | CLOVIS | CA | 93611 | |
| 6143278 | JD BICENTENNIAL PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 6000022 | JD Farming Inc.-Domingos, Julie | PO Box 3997 | Paso Robles | CA | 93447 | |
| 5871416 | JD HOME RENTAL | Confidential - Available Upon Request | | | | |
| 5871417 | JD HOME RENTALS | Confidential - Available Upon Request | | | | |
| 4923112 | JD POWER & ASSOCIATES | MCGRAW HILL FINANCIAL, 30870 RUSSELL RANCH RD STE 300 | WESTLAKE VILLAGE | CA | 91362 | |
| 5871418 | JD Van Wyhe | Confidential - Available Upon Request | | | | |
| 5995741 | JD West Associates | 568 Bear Canyon Lane | Arroyo Grande | CA | 93420 | |
| 7221099 | JD2 INC. | 450 NEVADA ST. | AUBURN | CA | 95603 | |
| 7215814 | JD2 INC. | Attn: Todd Duke, 450 Nevada St. | Auburn | CA | 95603 | |
| 5879440 | Jdanoff, Ludmila J | Confidential - Available Upon Request | | | | |
| 6084014 | Jdanoff, Ludmila J | Confidential - Available Upon Request | | | | |
| 4923113 | JDB & SONS CONSTRUCTION INC | 1595 FAIRFAX AVE, UNIT B | SAN FRANCISCO | CA | 94124 | |
| 6173980 | JDB & Sons Construction Inc | 1595b Fairfax Avenue | San Francisco | CA | 94124 | |
| 4923114 | JDH CORROSION CONSULTANTS INC | 1100 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 4923115 | JDRF INTERNATIONAL | 26 BROADWAY 15TH FL | NEW YORK | NY | 10004 | |
| 5871419 | JDS ELECTRIC | Confidential - Available Upon Request | | | | |
| 6084015 | JDSU CORPORATION | 430 N MCCARTHY BLVD | MILPITAS | CA | 95035 | |
| 4923116 | JDSU CORPORATION | PO BOX 250 | ALVISO | CA | 95002-0250 | |
| 5871420 | JDT Capital, L.L.C. | Confidential - Available Upon Request | | | | |
| 6003557 | JDVU ENTERPRISE INC-TRAN, PHUOC | 602 S WINCHESTER BLVD | SAN JOSE | CA | 95128 | |
| 5871421 | JE GREEN SOLUTIONS LLC | Confidential - Available Upon Request | | | | |
| 5871422 | JEA DALE, LLC | Confidential - Available Upon Request | | | | |
| 5961608 | Jean Artigue | Confidential - Available Upon Request | | | | |
| 6126124 | Jean B. Jones as trustee for The Gregory and Jean Jones Family Trust | Confidential - Available Upon Request | | | | |
| 6140548 | JEAN CAROLYN S TR | Confidential - Available Upon Request | | | | |
| 6143674 | JEAN CLAUDE BOISSET WINES USA INC | Confidential - Available Upon Request | | | | |
| 5871423 | Jean Philipp Favier | Confidential - Available Upon Request | | | | |
| 5895268 | Jean, Paula | Confidential - Available Upon Request | | | | |
| 6004023 | Jean, Sophonia | Confidential - Available Upon Request | | | | |
| 4942276 | Jean, Sophonia | 9724 Mountain BLVD apt 5 | Oakland | CA | 94605 | |
| 4985967 | Jean, Teresa | Confidential - Available Upon Request | | | | |
| 6142846 | JEANE MICHAEL S & PAMELA L | Confidential - Available Upon Request | | | | |
| 5947832 | Jeanette Anglen | Confidential - Available Upon Request | | | | |
| 7326367 | Jeanette Billette | 11810 Loch Lomond Road | Middletown | CA | 95461 | |
| 7326367 | Jeanette Billette | Waxy Lady, 11810 Loch Lomond Road | Middletown | CA | 95461 | |
| 6116114 | Jeanette Colombi and Robert E. Colombi | 647 E. Oak Street | FORT BRAGG | CA | 95437 | |
| 6178657 | Jeanette Erickson | Confidential - Available Upon Request | | | | |
| 5961614 | Jeanette Frary | Confidential - Available Upon Request | | | | |
| 5961615 | Jeanette Frary | Confidential - Available Upon Request | | | | |
| 5923324 | Jeanette Huggins | Confidential - Available Upon Request | | | | |
| 5948741 | Jeanette Newman | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5911292 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Quentin L. Kopp, Furth Salem Mason & Li LLP, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5912158 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Jeremiah F. Hallisey, Hallisey and Johnson, PC, 465 California Streetm Suite 405 | San Fancisco | CA | 94104-1812 | |
| 7217048 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Confidential - Available Upon Request | | | | |
| 5909330 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Francis O. Scarpulla, Patrick B. Clayton, Law Offices of Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5912756 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Edward J. Nevin, Law Offices of Edward J. Nevin, 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5923332 | Jeanine Cartwright | Confidential - Available Upon Request | | | | |
| 5912080 | Jeaninne Raaberg | Confidential - Available Upon Request | | | | |
| 5911208 | Jeaninne Raaberg | Confidential - Available Upon Request | | | | |
| 5912676 | Jeaninne Raaberg | Confidential - Available Upon Request | | | | |
| 5961639 | Jean-Ive Swan | Confidential - Available Upon Request | | | | |
| 5961638 | Jean-Ive Swan | Confidential - Available Upon Request | | | | |
| 5961640 | Jean-Ive Swan | Confidential - Available Upon Request | | | | |
| 5903777 | Jean-Marie Heskett | Confidential - Available Upon Request | | | | |
| 5947893 | Jeanmarie Lynn, | Confidential - Available Upon Request | | | | |
| 5923347 | Jeanne Buck.Er | Confidential - Available Upon Request | | | | |
| 5902779 | Jeanne Levin | Confidential - Available Upon Request | | | | |
| 5949705 | Jeanne Levin | Confidential - Available Upon Request | | | | |
| 5923351 | Jeannette Forester | Confidential - Available Upon Request | | | | |
| 5923352 | Jeannette Forester | Confidential - Available Upon Request | | | | |
| 7328374 | Jeannie Erickson | 2192 Windemere Ct | Morgan Hill | CA | 95037 | |
| 7173506 | Jearley 9001 | Joseph M. Earley III, 121 W. First Avenue | Chico | CA | 95926 | |
| 7179320 | Jearley 9002 | Law Offices Joseph M. Earley, Joseph M. Earley III, 121 W. First Ave. | Chico | CA | 95926 | |
| 7201707 | Jearley 9003 | Confidential - Available Upon Request | | | | |
| 7208977 | Jearley 9004 | Confidential - Available Upon Request | | | | |
| 7215082 | Jearley 9005 | Confidential - Available Upon Request | | | | |
| 7219045 | Jearley 9006 | Confidential - Available Upon Request | | | | |
| 7327417 | Jearley 9008 | Attorney, Law Office Joseph Earley III, 121 W, 1st ave. | chico | CA | 95926 | |
| 7327417 | Jearley 9008 | Joseph M Earley III, 121 W. 1st Avenue | CHICO | CA | 95926 | |
| 6144925 | JEBERG MICHALA & JEBERG HENRIK | Confidential - Available Upon Request | | | | |
| 6139918 | JEBIAN LEROY A TR & JEBIAN WINIFRED A TR | Confidential - Available Upon Request | | | | |
| 6143811 | JEBROCK LARRY A TR & JEBROCK SUSAN J LEVINE TR | Confidential - Available Upon Request | | | | |
| 5923360 | Jedediah Anderson | Confidential - Available Upon Request | | | | |
| 5923362 | Jedediah Anderson | Confidential - Available Upon Request | | | | |
| 5961661 | Jedediah L Thorburg | Confidential - Available Upon Request | | | | |
| 5961662 | Jedediah L Thorburg | Confidential - Available Upon Request | | | | |
| 4979475 | Jedlicka, Jerry | Confidential - Available Upon Request | | | | |
| 4986720 | Jee, Darolyn | Confidential - Available Upon Request | | | | |
| 5886490 | Jee, Warren | Confidential - Available Upon Request | | | | |
| 6130348 | JEEP SHED LLC | Confidential - Available Upon Request | | | | |
| 6130131 | JEEP SHED LLC | Confidential - Available Upon Request | | | | |
| 5871424 | JEEPSTER FARMS, LLC | Confidential - Available Upon Request | | | | |
| 4911744 | Jeet, Sharon | Confidential - Available Upon Request | | | | |
| 6084016 | JEEVAN ENTERPRISES INC | 360 Tesconi Cir | Santa Rosa | CA | 95401 | |
| 5871425 | JEFF | Confidential - Available Upon Request | | | | |
| 6010780 | JEFF ABEL | Confidential - Available Upon Request | | | | |
| 6084017 | Jeff Abel dba Abel Fire Equipment | PO Box 791 | Diamond Springs | CA | 95619 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1627 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1628 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6042497 | JEFF ABEL, ABEL FIRE EQUIPMENT | P.O. BOX 791 | DIAMOND SPRINGS | CA | 95619-0791 | |
| 4923124 | Jeff Alexander dba Big N Deep Agricultural Development and Jeff Alexander Farming | 15401 Manon Dr, Bakersfield, CA 93314 | Bakersfield | CA | 93314 | |
| 7330461 | Jeff Alexander, doing business as Big- N- Deep Agricultural Development and Jeff Alexander Farming | c/o Law Office of Ralph B. Wegis, Attn: Ralph B. Wegis, Esq., 1930 Truxtun Ave.m | Bakersfield | CA | 93301 | |
| 5006286 | Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING | Law Office of Ralph B. Wegis, 1930 Truxtun Avenue | Bakersfield | CA | 93301 | |
| 5006287 | Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING | The Hoppe Law Group, 680 West Shaw Avenue, Suite 207 | Fresno | CA | 93704 | |
| 6008255 | Jeff and Lindsay ?Jurrow | Confidential - Available Upon Request | | | | |
| 4923126 | JEFF ANSELL & ASSOCIATES INC | 62 FRANMORE CIRCLE | THORNHILL | ON | L4J 3C1 | CANADA |
| 5871426 | Jeff Barrett | Confidential - Available Upon Request | | | | |
| 5961670 | Jeff Brewi | Confidential - Available Upon Request | | | | |
| 5871427 | Jeff Burge | Confidential - Available Upon Request | | | | |
| 5871428 | Jeff Cox Builder INC | Confidential - Available Upon Request | | | | |
| 4923127 | JEFF D REDMAN | REDMAN DISPUTES & INVESTIGATIONS, 57 PALOMA DR | CORTE MADERA | CA | 94925 | |
| 6084018 | Jeff D. Redman (dba Redman Disputes & Investigations Group) | 57 Paloma Drive | Corte Madera | CA | 94925 | |
| 5961674 | Jeff Ellis | Confidential - Available Upon Request | | | | |
| 6013870 | JEFF FIEDLER | Confidential - Available Upon Request | | | | |
| 5871429 | Jeff Hillberg | Confidential - Available Upon Request | | | | |
| 5871430 | Jeff Hillberg | Confidential - Available Upon Request | | | | |
| 5871431 | Jeff King & Co. | Confidential - Available Upon Request | | | | |
| 5871432 | Jeff Komar | Confidential - Available Upon Request | | | | |
| 6013741 | JEFF LAMAR ADVERTISING-BERRY | 3737 ALKEN STREET | BAKERSFIELD | CA | 93308 | |
| 4923131 | JEFF MALMUTH & CO INC | JEFF MALMUTH, 870 MARKET ST #579 | SAN FRANCISCO | CA | 94102 | |
| 7325403 | Jeff Muchamel, individually and as trustee of the Jeff and Hayat Muchamel Family Trust | Confidential - Available Upon Request | | | | |
| 5905327 | Jeff Powell | Confidential - Available Upon Request | | | | |
| 5961683 | Jeff Scarberry | Confidential - Available Upon Request | | | | |
| 5961682 | Jeff Scarberry | Confidential - Available Upon Request | | | | |
| 5923393 | Jeff Scott | Confidential - Available Upon Request | | | | |
| 5923392 | Jeff Scott | Confidential - Available Upon Request | | | | |
| 6013742 | JEFF SPARROWK | Confidential - Available Upon Request | | | | |
| 5961691 | Jeff St. Pierre | Confidential - Available Upon Request | | | | |
| 6135267 | JEFF VIRGINIA ESTATE OF | Confidential - Available Upon Request | | | | |
| 6011209 | Jeffco Painting & Coating Inc | 1260 Railroad Ave Bldg 750 | Vallejo | CA | 94590 | |
| 5834964 | Jeffco Painting & Coating, Inc | 1260 Railroad Ave Blg 750 | Vallejo | CA | 94592 | |
| 4923137 | Jeffco Painting & Coating, Inc. | Lane Steven Baker, 1260 Railroad Ave., Bldg 750 | Vallejo | CA | 94590 | |
| 5886432 | Jefferies Jr., Danny | Confidential - Available Upon Request | | | | |
| 6023388 | Jefferies Leveraged Credit Products, LLC as Transferee of Atlas Field Services, LLC | c/o Jefferies LLC, Attn: Erin Grambling, 520 Madison Avenue, Third Floor | New York | NY | 10022 | |
| 6021525 | Jefferies Leveraged Credit Products, LLC as Transferee of Maxim Crane Work, L.P. | c/o Jefferies LLC, Attn: Erin Grambling, 520 Madison Avenue, Third Floor | New York | NY | 10022 | |
| 4978477 | Jefferies, Carroll | Confidential - Available Upon Request | | | | |
| 4987609 | Jefferies, Dan | Confidential - Available Upon Request | | | | |
| 4981414 | Jefferies, Robert | Confidential - Available Upon Request | | | | |
| 4923138 | JEFFERS DENTISTRY PARTNERSHIP | JEFFERS FAMILY DENTISTRY, 1820 SONOMA AVE STE 42 | SANTA ROSA | CA | 95405 | |
| 6142261 | JEFFERS MATTHEW P | Confidential - Available Upon Request | | | | |
| 5901758 | Jeffers, Adam J | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1628 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1629 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6084023 | Jeffers, Adam J | Confidential - Available Upon Request | | | | |
| 5889462 | Jeffers, Cameron Garth | Confidential - Available Upon Request | | | | |
| 5871433 | jeffers, jay | Confidential - Available Upon Request | | | | |
| 5938013 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998991 | Jeffers, Kaylee Nevaeh Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7163864 | JEFFERS, MATTHEW | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4998989 | Jeffers, Rose Mary | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6160321 | Jeffers, Scott Serge | Confidential - Available Upon Request | | | | |
| 5871434 | JEFFERS, WILLIAM | Confidential - Available Upon Request | | | | |
| 5871435 | JEFFERSON 10 INVESTORS LP | Confidential - Available Upon Request | | | | |
| 4985436 | Jefferson Jr., Archie | Confidential - Available Upon Request | | | | |
| 4985764 | Jefferson Jr., Gravely | Confidential - Available Upon Request | | | | |
| 6011593 | JEFFERSON RESOURCE COMPANY INC | 12230 N OLD STAGE RD | WEED | CA | 96094 | |
| 5858335 | Jefferson Resource Company, Inc. | PO Box 886 | Yreka | CA | 96097 | |
| 4923141 | JEFFERSON UNION HIGH SCHOOL | DISTRICT, 699 SERRAMONTE BLVD | DALY CITY | CA | 94015 | |
| 5865589 | JEFFERSON UNION HIGH SCHOOL DI, Government Agency | Confidential - Available Upon Request | | | | |
| 6001649 | JEFFERSON, ANNELIES | Confidential - Available Upon Request | | | | |
| 4990029 | Jefferson, Annette | Confidential - Available Upon Request | | | | |
| 4989955 | Jefferson, Kirk | Confidential - Available Upon Request | | | | |
| 4980534 | Jefferson, Marlene | Confidential - Available Upon Request | | | | |
| 6001687 | Jefferson, Marthola | Confidential - Available Upon Request | | | | |
| 5884297 | Jefferson, Rowena Rose | Confidential - Available Upon Request | | | | |
| 5996264 | Jefferson, Terri | Confidential - Available Upon Request | | | | |
| 5883914 | Jefferson, Teska Lynne | Confidential - Available Upon Request | | | | |
| 5998362 | JEFFERSON, TYISHA | Confidential - Available Upon Request | | | | |
| 5015918 | Jefferson, Tyisha | Confidential - Available Upon Request | | | | |
| 5961697 | Jeffery Button | Confidential - Available Upon Request | | | | |
| 5961696 | Jeffery Button | Confidential - Available Upon Request | | | | |
| 6139565 | JEFFERY DAVID S TR | Confidential - Available Upon Request | | | | |
| 5999287 | JEFFERY WINBERGWEDGE HOLDINGS-CARLSON, LUCAS | 75 ARBOR RD, STE 6 | MENLO PARK | CA | 94025 | |
| 4934622 | JEFFERY WINBERGWEDGE HOLDINGS-CARLSON, LUCAS | 75 ARBOR RD | MENLO PARK | CA | 94025 | |
| 4988204 | Jeffery, Darlene | Confidential - Available Upon Request | | | | |
| 5871436 | Jeffery, Michael | Confidential - Available Upon Request | | | | |
| 6129915 | JEFFRESS STEVE T & GAIL L | Confidential - Available Upon Request | | | | |
| 4923146 | JEFFREY & HILLARY USA CORP | 245 CHARCOT AVE | SAN JOSE | CA | 95131 | |
| 6084030 | JEFFREY A MORRIS GROUP - 2550 SAND HILL RD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 5902386 | Jeffrey Ahlers | Confidential - Available Upon Request | | | | |
| 5911408 | Jeffrey Ahlers | Confidential - Available Upon Request | | | | |
| 6010321 | Jeffrey Aichele | Confidential - Available Upon Request | | | | |
| 5901619 | Jeffrey Allen Wright | Confidential - Available Upon Request | | | | |
| 7328424 | Jeffrey B. Templin | Jeffrey, Templin, 65 St. James Drive | Santa Rosa | CA | 95403 | |
| 7165352 | JEFFREY CHARLES KOLIN AND PATRICIA S. KOLIN, AS CO-TRUSTEES OF THE KOLIN REVOCABLE TRUST UNDER TRUST INSTRUMENT DATED MARCH 15, 2007 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5871437 | Jeffrey Chou | Confidential - Available Upon Request | | | | |
| 6013331 | JEFFREY CRAIG ROSE | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6084032 | Jeffrey Craig Rose DBA Rose Pest Services | PO BOX 460 | Arroyo Grande | CA | 93420 | |
| 4923152 | JEFFREY D CARTER MD INC | 21 UPPER RAGSDALE DR STE 100 | MONTEREY | CA | 93940 | |
| 5907181 | Jeffrey Davidson | Confidential - Available Upon Request | | | | |
| 5903283 | Jeffrey Davidson | Confidential - Available Upon Request | | | | |
| 5961707 | Jeffrey Dean | Confidential - Available Upon Request | | | | |
| 5961705 | Jeffrey Dean | Confidential - Available Upon Request | | | | |
| 5871438 | Jeffrey Fulton | Confidential - Available Upon Request | | | | |
| 6013746 | JEFFREY GLAZE | Confidential - Available Upon Request | | | | |
| 7325523 | Jeffrey Gould | 6458 Timber Springs Drive | Santa Rosa | CA | 95409 | |
| 7325523 | Jeffrey Gould | Jeffrey Charles Gould, Self, 4973 Oak Park Way | Santa Rosa | CA | 95409 | |
| 4923160 | JEFFREY GROLIG MD INC | 5000 BECHELLI LN STE 102 | REDDING | CA | 96002-3553 | |
| 4923161 | JEFFREY HALBRECHT MD PC | 2100 WEBSTER ST STE 331 | SAN FRANCISCO | CA | 94115 | |
| 4923163 | JEFFREY J GUTTAS MD INC | PENINSULA CARDIO SPECIALISTS INC, 100 S SAN MATEO DR STE 400 | SAN MATEO | CA | 94401 | |
| 5961720 | Jeffrey J. Donnelly | Confidential - Available Upon Request | | | | |
| 5961722 | Jeffrey J. Donnelly | Confidential - Available Upon Request | | | | |
| 5907590 | Jeffrey Jackson | Confidential - Available Upon Request | | | | |
| 5947885 | Jeffrey James | Confidential - Available Upon Request | | | | |
| 4923165 | JEFFREY KEITH WINIKOW | DBA WINIKOW MEDIATION, 1658 COMSTOCK AVE | LOS ANGELES | CA | 90024 | |
| 4923168 | JEFFREY L HALBRECHT MD PC | DEPT 33373, PO Box 39000 | SAN FRANCISCO | CA | 94139 | |
| 5923431 | Jeffrey L. Honeycut | Confidential - Available Upon Request | | | | |
| 5923433 | Jeffrey L. Honeycut | Confidential - Available Upon Request | | | | |
| 4933035 | Jeffrey L. Tade (dba Law offices of Jeffrey L. Tade) | 1611 Bunker Hill Way Suite 190 | Salinas | CA | 93906 | |
| 5902764 | Jeffrey Lefman | Confidential - Available Upon Request | | | | |
| 5911441 | Jeffrey Lefman | Confidential - Available Upon Request | | | | |
| 6007925 | Jeffrey Lentine | Confidential - Available Upon Request | | | | |
| 6012443 | JEFFREY MARK DEVINE | Confidential - Available Upon Request | | | | |
| 6084033 | Jeffrey Mark Devine (dba SOHA Builders) | 8130 Lorraine Ave #314 | Stockton | CA | 95210 | |
| 6084033 | Jeffrey Mark Devine (dba SOHA Builders) | P.O. Box 4802 | Stockton | CA | 95204 | |
| 5948025 | Jeffrey Morris | Confidential - Available Upon Request | | | | |
| 5871439 | JEFFREY PECOTA | Confidential - Available Upon Request | | | | |
| 6126125 | Jeffrey Randesi | Confidential - Available Upon Request | | | | |
| 6009950 | Jeffrey Randesi or Shelly Randesi | Confidential - Available Upon Request | | | | |
| 5950350 | Jeffrey Schechter | Confidential - Available Upon Request | | | | |
| 5949483 | Jeffrey Schechter | Confidential - Available Upon Request | | | | |
| 5950923 | Jeffrey Schechter | Confidential - Available Upon Request | | | | |
| 6013747 | JEFFREY SMITH | Confidential - Available Upon Request | | | | |
| 5950410 | Jeffrey Sugarman | Confidential - Available Upon Request | | | | |
| 5905910 | Jeffrey Sugarman | Confidential - Available Upon Request | | | | |
| 5912120 | Jeffrey Sutton | Confidential - Available Upon Request | | | | |
| 5911251 | Jeffrey Sutton | Confidential - Available Upon Request | | | | |
| 5912717 | Jeffrey Sutton | Confidential - Available Upon Request | | | | |
| 7201260 | Jeffrey Sylvan and Ursula Sylvan, Individually and as Successors in Interest of Michele Marie Sylvan | Randal F. Blair, 770 Warfield Avenue, 1st Floor | Oakland | CA | 94610 | |
| 6010307 | Jeffrey Sylvan, Ursula Sylvan | Randal Blair, 770 Warfield Avenue, Floor 1 | Oakland | CA | 94610-2758 | |
| 4923179 | JEFFREY T HELM INC | HELM PROPERTIES, PO Box 3056 | YUBA CITY | CA | 95992 | |
| 6168117 | Jeffrey T Holmes M.D. Inc | Confidential - Available Upon Request | | | | |
| 5961745 | Jeffrey Van Eck | Confidential - Available Upon Request | | | | |
| 5923455 | Jeffrey Yates | Confidential - Available Upon Request | | | | |
| 5961757 | Jeffrey Young | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1630 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1631 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5961756 | Jeffrey Young | Confidential - Available Upon Request | | | | |
| 7203111 | Jeffrey, Bruce Eugene | Confidential - Available Upon Request | | | | |
| 7180008 | Jeffrey, Bruce Eugene | Confidential - Available Upon Request | | | | |
| 5889117 | Jeffrey, Dwayne | Confidential - Available Upon Request | | | | |
| 4990041 | Jeffrey, Paula | Confidential - Available Upon Request | | | | |
| 5996850 | Jeffrey, Rhonda | Confidential - Available Upon Request | | | | |
| 5871440 | JEFFRIES, JESSE | Confidential - Available Upon Request | | | | |
| 6000837 | Jeffries, Joshua | Confidential - Available Upon Request | | | | |
| 6159167 | Jeffries, Lashawn | Confidential - Available Upon Request | | | | |
| 7274090 | Jeffries, Robert | Confidential - Available Upon Request | | | | |
| 5897922 | Jeffries, Robert | Confidential - Available Upon Request | | | | |
| 5901267 | Jeffries, Robert J | Confidential - Available Upon Request | | | | |
| 5896643 | Jeffris, Larry | Confidential - Available Upon Request | | | | |
| 4923183 | JEG DEVELOPMENT | JOE A ROCHA, 575 SOUTHSIDE DR STE C | GILROY | CA | 95020 | |
| 6000157 | Jehovah's Witnesses Kingdom Hall-Blais, Michael | 28291 Ruus Road | Hayward | CA | 94544 | |
| 5939207 | Jeker, Bjoern A | Confidential - Available Upon Request | | | | |
| 6134739 | JELATIS JANICE C | Confidential - Available Upon Request | | | | |
| 6134845 | JELATIS JANIECE | Confidential - Available Upon Request | | | | |
| 4992283 | Jeleti, Barbara | Confidential - Available Upon Request | | | | |
| 4985017 | Jelich, Edward | Confidential - Available Upon Request | | | | |
| 5871441 | JELINCICH, SARITA | Confidential - Available Upon Request | | | | |
| 4988238 | Jella, Michael | Confidential - Available Upon Request | | | | |
| 5887507 | Jelleff, Philip M | Confidential - Available Upon Request | | | | |
| 4937382 | Jellema, Nina | 300 West 9th Street | Antioch | CA | 94509 | |
| 5995090 | Jellema, Nina | Confidential - Available Upon Request | | | | |
| 5999257 | Jelletich, Matthew | Confidential - Available Upon Request | | | | |
| 7463139 | Jelley, Bradley Robert | Confidential - Available Upon Request | | | | |
| 4993520 | Jelley, Darrell | Confidential - Available Upon Request | | | | |
| 6142117 | JELLISON COREY & JELLISON NICOLE | Confidential - Available Upon Request | | | | |
| 4976675 | Jellison, Agnes | Confidential - Available Upon Request | | | | |
| 6131166 | JELLSEY JEFFREY A | Confidential - Available Upon Request | | | | |
| 5890881 | Jellsey, Shane Michael | Confidential - Available Upon Request | | | | |
| 6116932 | JELLY BELLY CANDY COMPANY | 2400 North Watney Way | Fairfield | CA | 94533-6722 | |
| 4923185 | JELLY BELLY CHARITIES INC | ONE JELLY BELLY LANE | FAIRFIELD | CA | 94533 | |
| 5871442 | Jelushki, LLC | Confidential - Available Upon Request | | | | |
| 5871443 | JEM RESTAURANT MANAGEMENT CORPORATION | Confidential - Available Upon Request | | | | |
| 6184997 | Jemison, Lynn | Confidential - Available Upon Request | | | | |
| 6002737 | Jemrose Vineyards-Mansfield, Mike | 6628 Bennett Valley Rd. | Santa Rosa | CA | 95404 | |
| 5871444 | Jen California 10 | Confidential - Available Upon Request | | | | |
| 5871447 | Jen California 6, LLC | Confidential - Available Upon Request | | | | |
| 5871449 | Jen California 7, LLC | Confidential - Available Upon Request | | | | |
| 5871450 | JEN California 9, LLC | Confidential - Available Upon Request | | | | |
| 6084034 | Jen, Arthur | Confidential - Available Upon Request | | | | |
| 7470295 | Jenanyan, Gary | Confidential - Available Upon Request | | | | |
| 7339823 | Jenanyan, Karen Lynn | Confidential - Available Upon Request | | | | |
| 4923187 | JENDRO & HART LLC | PMB 214 18160 COTTONWOOD RD | SUNRIVER | OR | 97707 | |
| 6011702 | JENERIC ENTERPRISES INC | 6849 SAN GABRIEL RD | ATASCADERO | CA | 93422 | |
| 6084043 | JENERIC ENTERPRISES INC STROLES TRI-SERVICE | 6849 SAN GABRIEL RD | ATASCADERO | CA | 93422 | |
| 5858264 | Jeneric Enterprises, Inc. dba Strole's Tri-Service | 6849 San Gabriel Rd. | Atascadero | CA | 93422 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1631 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1632 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5911988 | Jeness Keller | Confidential - Available Upon Request | | | | |
| 5911113 | Jeness Keller | Confidential - Available Upon Request | | | | |
| 5912581 | Jeness Keller | Confidential - Available Upon Request | | | | |
| 4923189 | JENESSE CENTER INC | PO Box 8476 | LOS ANGELES | CA | 90008 | |
| 7228530 | Jenest, Marlene L | Confidential - Available Upon Request | | | | |
| 5895877 | Jenest, Neil Peter | Confidential - Available Upon Request | | | | |
| 5923465 | Jenifer L. Green | Confidential - Available Upon Request | | | | |
| 5923467 | Jenifer L. Green | Confidential - Available Upon Request | | | | |
| 5961767 | Jenipher Maggard | Confidential - Available Upon Request | | | | |
| 5961768 | Jenipher Maggard | Confidential - Available Upon Request | | | | |
| 7244632 | Jenkins III, Julius | Confidential - Available Upon Request | | | | |
| 5889071 | Jenkins III, Raymond John | Confidential - Available Upon Request | | | | |
| 6133991 | JENKINS JAMES & JILL | Confidential - Available Upon Request | | | | |
| 6134451 | JENKINS JAMES AND JILL M | Confidential - Available Upon Request | | | | |
| 6134569 | JENKINS JAMES L AND JILL M | Confidential - Available Upon Request | | | | |
| 6132186 | JENKINS JEAN SURV SPOUSE | Confidential - Available Upon Request | | | | |
| 6146296 | JENKINS KELLY A & JENKINS CAROLYN A | Confidential - Available Upon Request | | | | |
| 6144210 | JENKINS TIMOTHY J & SHELLEY M | Confidential - Available Upon Request | | | | |
| 7323620 | Jenkins, Adam | Confidential - Available Upon Request | | | | |
| 7332304 | Jenkins, Alice | Confidential - Available Upon Request | | | | |
| 7332304 | Jenkins, Alice | Confidential - Available Upon Request | | | | |
| 7167457 | Jenkins, Annette | Confidential - Available Upon Request | | | | |
| 4978238 | Jenkins, Arthur | Confidential - Available Upon Request | | | | |
| 7139655 | Jenkins, Ashley | Confidential - Available Upon Request | | | | |
| 5891422 | Jenkins, Barbretta Rasha | Confidential - Available Upon Request | | | | |
| 6084049 | Jenkins, Barbretta Rasha | Confidential - Available Upon Request | | | | |
| 5899181 | Jenkins, Bryn Jefferson | Confidential - Available Upon Request | | | | |
| 6122041 | Jenkins, Bryn Jefferson | Confidential - Available Upon Request | | | | |
| 6084048 | Jenkins, Bryn Jefferson | Confidential - Available Upon Request | | | | |
| 5888197 | Jenkins, Christel Lorre | Confidential - Available Upon Request | | | | |
| 7479082 | Jenkins, Dale A | Confidential - Available Upon Request | | | | |
| 7327274 | Jenkins, Daniel | Confidential - Available Upon Request | | | | |
| 6003473 | Jenkins, Danielle | Confidential - Available Upon Request | | | | |
| 6123752 | Jenkins, Darlene | Confidential - Available Upon Request | | | | |
| 4949896 | Jenkins, Darlene | Confidential - Available Upon Request | | | | |
| 4910148 | Jenkins, Darlene Herring | Confidential - Available Upon Request | | | | |
| 5016840 | Jenkins, Darlene Herring | Confidential - Available Upon Request | | | | |
| 5016840 | Jenkins, Darlene Herring | Confidential - Available Upon Request | | | | |
| 4986257 | Jenkins, David | Confidential - Available Upon Request | | | | |
| 7191411 | Jenkins, Glori | Confidential - Available Upon Request | | | | |
| 7470146 | Jenkins, Gregory Roy | Confidential - Available Upon Request | | | | |
| 5994696 | Jenkins, Henry & Hilda | Confidential - Available Upon Request | | | | |
| 4951003 | Jenkins, James | Confidential - Available Upon Request | | | | |
| 5878779 | Jenkins, James Weldon | Confidential - Available Upon Request | | | | |
| 5901941 | Jenkins, Jedadiah William | Confidential - Available Upon Request | | | | |
| 7173434 | Jenkins, Jeffery | Confidential - Available Upon Request | | | | |
| 7325137 | Jenkins, Jill Hazel | Confidential - Available Upon Request | | | | |
| 4982241 | Jenkins, John | Confidential - Available Upon Request | | | | |
| 4992284 | Jenkins, John | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1633 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7334634 | Jenkins, John | Confidential - Available Upon Request | | | | |
| 6084047 | Jenkins, Joshua | Confidential - Available Upon Request | | | | |
| 4950031 | Jenkins, Julius and Carita/Julius Jenkins, III as Successor | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 5003993 | Jenkins, Kathryn | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7463439 | Jenkins, Kelly A. | Confidential - Available Upon Request | | | | |
| 7463439 | Jenkins, Kelly A. | Confidential - Available Upon Request | | | | |
| 4983024 | Jenkins, Kenneth | Confidential - Available Upon Request | | | | |
| 5885759 | Jenkins, Lorraine | Confidential - Available Upon Request | | | | |
| 7171866 | Jenkins, Ludele | Confidential - Available Upon Request | | | | |
| 5871451 | Jenkins, M1, LLC | Confidential - Available Upon Request | | | | |
| 5888094 | Jenkins, Marcus | Confidential - Available Upon Request | | | | |
| 7162209 | Jenkins, Marilyn | Confidential - Available Upon Request | | | | |
| 5888646 | Jenkins, Marilyn | Confidential - Available Upon Request | | | | |
| 5888646 | Jenkins, Marilyn | Confidential - Available Upon Request | | | | |
| 6175227 | Jenkins, Marilyn L | Confidential - Available Upon Request | | | | |
| 4989456 | Jenkins, Mark | Confidential - Available Upon Request | | | | |
| 7146621 | Jenkins, Marlene | Confidential - Available Upon Request | | | | |
| 4985825 | Jenkins, Robert | Confidential - Available Upon Request | | | | |
| 5878209 | Jenkins, Robin R | Confidential - Available Upon Request | | | | |
| 4992267 | Jenkins, Ronald | Confidential - Available Upon Request | | | | |
| 4987508 | Jenkins, Ronald | Confidential - Available Upon Request | | | | |
| 4978847 | Jenkins, Ruth | Confidential - Available Upon Request | | | | |
| 5891256 | Jenkins, Ryan | Confidential - Available Upon Request | | | | |
| 5882320 | Jenkins, Ryan Neil | Confidential - Available Upon Request | | | | |
| 5892260 | Jenkins, Steven H | Confidential - Available Upon Request | | | | |
| 5939209 | Jenkins, Tim | Confidential - Available Upon Request | | | | |
| 5939209 | Jenkins, Tim | Confidential - Available Upon Request | | | | |
| 7149412 | Jenkins, Timothy J. | Confidential - Available Upon Request | | | | |
| 6001978 | Jenkins, Tricia | Confidential - Available Upon Request | | | | |
| 4988699 | Jenkins, Vernon | Confidential - Available Upon Request | | | | |
| 5003994 | Jenkins, William | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4991063 | Jenkins, Wilma | Confidential - Available Upon Request | | | | |
| 7207820 | Jenkins-Johnson, Karen | Confidential - Available Upon Request | | | | |
| 7162289 | Jenkins-Stark, John | Confidential - Available Upon Request | | | | |
| 7162289 | Jenkins-Stark, John | Confidential - Available Upon Request | | | | |
| 5878139 | Jenkins-Stark, John | Confidential - Available Upon Request | | | | |
| 6175228 | Jenkins-Stark, John F | Confidential - Available Upon Request | | | | |
| 6084050 | JENKS, DAN & CATHY | Confidential - Available Upon Request | | | | |
| 5961773 | Jennah Penrod | Confidential - Available Upon Request | | | | |
| 5961772 | Jennah Penrod | Confidential - Available Upon Request | | | | |
| 6141532 | JENNARO JAMES A TR ET AL | Confidential - Available Upon Request | | | | |
| 7158721 | JENNE, MARK STEPHEN | Mark P. Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158721 | JENNE, MARK STEPHEN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6013253 | JENNER & BLOCK LLP | 353 N CLARK ST | CHICAGO | IL | 60654 | |
| 4933036 | Jenner & Block LLP | 353 North Clark Street | Chicago | IL | 60654-3456 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1633 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1634 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4989593 | Jenner, Jerry | Confidential - Available Upon Request | | | | |
| 5896927 | Jenner, Jesse Joshua | Confidential - Available Upon Request | | | | |
| 6084051 | Jenner, Jim | Confidential - Available Upon Request | | | | |
| 6170711 | Jenner, Robert | Confidential - Available Upon Request | | | | |
| 4981514 | Jenner, Travis | Confidential - Available Upon Request | | | | |
| 7178805 | Jennett, Erich Neil | Confidential - Available Upon Request | | | | |
| 5923481 | Jennette Balaororanney | Confidential - Available Upon Request | | | | |
| 5961782 | Jennica Heinke | Confidential - Available Upon Request | | | | |
| 6012391 | JENNIE LEE | Confidential - Available Upon Request | | | | |
| 4933037 | Jennie Lee (dba Law Offices of Jennie Lee) | 10 Corte Azul | Moraga | CA | 94556 | |
| 5961790 | Jennie Mugar | Confidential - Available Upon Request | | | | |
| 5923497 | Jennifer A Clemons | Confidential - Available Upon Request | | | | |
| 5923498 | Jennifer A Clemons | Confidential - Available Upon Request | | | | |
| 5961799 | Jennifer Allbers | Confidential - Available Upon Request | | | | |
| 5923506 | Jennifer An | Confidential - Available Upon Request | | | | |
| 5902324 | Jennifer Bagley | Confidential - Available Upon Request | | | | |
| 5961808 | Jennifer Blum | Confidential - Available Upon Request | | | | |
| 5961806 | Jennifer Blum | Confidential - Available Upon Request | | | | |
| 5902904 | Jennifer Boldrini | Confidential - Available Upon Request | | | | |
| 6008547 | Jennifer Brantley | Confidential - Available Upon Request | | | | |
| 6013748 | JENNIFER CHIERICI | Confidential - Available Upon Request | | | | |
| 5923518 | Jennifer Clement | Confidential - Available Upon Request | | | | |
| 5961821 | Jennifer Corron | Confidential - Available Upon Request | | | | |
| 5961823 | Jennifer Corron | Confidential - Available Upon Request | | | | |
| 5923527 | Jennifer Dew | Confidential - Available Upon Request | | | | |
| 5923531 | Jennifer Dew | Confidential - Available Upon Request | | | | |
| 5923529 | Jennifer Dew | Confidential - Available Upon Request | | | | |
| 5961831 | Jennifer Dickinson | Confidential - Available Upon Request | | | | |
| 5907205 | Jennifer Dickson | Confidential - Available Upon Request | | | | |
| 5903319 | Jennifer Dickson | Confidential - Available Upon Request | | | | |
| 7326233 | Jennifer Freese | Confidential - Available Upon Request | | | | |
| 5911951 | Jennifer Friedman | Confidential - Available Upon Request | | | | |
| 5911075 | Jennifer Friedman | Confidential - Available Upon Request | | | | |
| 5912541 | Jennifer Friedman | Confidential - Available Upon Request | | | | |
| 5961837 | Jennifer Garlinghouse | Confidential - Available Upon Request | | | | |
| 5961835 | Jennifer Garlinghouse | Confidential - Available Upon Request | | | | |
| 5961838 | Jennifer Garlinghouse | Confidential - Available Upon Request | | | | |
| 7326353 | Jennifer Griggs | Confidential - Available Upon Request | | | | |
| 5906412 | Jennifer Ingels | Confidential - Available Upon Request | | | | |
| 5902402 | Jennifer Ingels | Confidential - Available Upon Request | | | | |
| 5961841 | Jennifer J Gombotz | Confidential - Available Upon Request | | | | |
| 5961842 | Jennifer J Gombotz | Confidential - Available Upon Request | | | | |
| 5923550 | Jennifer Jacobs | Confidential - Available Upon Request | | | | |
| 5923548 | Jennifer Jacobs | Confidential - Available Upon Request | | | | |
| 5961852 | Jennifer Johnson | Confidential - Available Upon Request | | | | |
| 5961851 | Jennifer Johnson | Confidential - Available Upon Request | | | | |
| 5961856 | Jennifer Kincaid | Confidential - Available Upon Request | | | | |
| 5961857 | Jennifer Kincaid | Confidential - Available Upon Request | | | | |
| 5961867 | Jennifer Kiplinger | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1634 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1635 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5961865 | Jennifer Kiplinger | Confidential - Available Upon Request | | | | |
| 5950244 | Jennifer Kwan | Confidential - Available Upon Request | | | | |
| 5949384 | Jennifer Kwan | Confidential - Available Upon Request | | | | |
| 5950824 | Jennifer Kwan | Confidential - Available Upon Request | | | | |
| 5923573 | Jennifer L Swain | Confidential - Available Upon Request | | | | |
| 5923574 | Jennifer L Swain | Confidential - Available Upon Request | | | | |
| 7155318 | Jennifer L Wallace, Wallace Stephen P TR & Wallace Jennifer L TR Revocable Trust | Confidential - Available Upon Request | | | | |
| 7163547 | JENNIFER LAWRENCE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5902353 | Jennifer Lazewski | Confidential - Available Upon Request | | | | |
| 7327225 | Jennifer Lynn Steele | Confidential - Available Upon Request | | | | |
| 5961882 | Jennifer Makin | Confidential - Available Upon Request | | | | |
| 5961880 | Jennifer Makin | Confidential - Available Upon Request | | | | |
| 5923590 | Jennifer Medina | Confidential - Available Upon Request | | | | |
| 5961890 | Jennifer N Kromminga | Confidential - Available Upon Request | | | | |
| 5961891 | Jennifer N Kromminga | Confidential - Available Upon Request | | | | |
| 5961896 | Jennifer Nichols | Confidential - Available Upon Request | | | | |
| 6013752 | JENNIFER PERDEW | Confidential - Available Upon Request | | | | |
| 5923601 | Jennifer Petersen | Confidential - Available Upon Request | | | | |
| 5923604 | Jennifer Petersen | Confidential - Available Upon Request | | | | |
| 5961906 | Jennifer Pompati | Confidential - Available Upon Request | | | | |
| 5961904 | Jennifer Pompati | Confidential - Available Upon Request | | | | |
| 5923615 | Jennifer Prescott | Confidential - Available Upon Request | | | | |
| 5961915 | Jennifer Risley | Confidential - Available Upon Request | | | | |
| 5923623 | Jennifer Robbins | Confidential - Available Upon Request | | | | |
| 6012994 | JENNIFER SHARP WHITE | Confidential - Available Upon Request | | | | |
| 7327727 | Jennifer Snyder | Robin D. Shofner, MOBO Law, LLP, 1830 15th Street, Suite 100 | Sacramento | CA | 95811 | |
| 7327727 | Jennifer Snyder | 4315 East Brooklyn Drive | Nampa | ID | 83686 | |
| 5923634 | Jennifer Stearns | Confidential - Available Upon Request | | | | |
| 5923638 | Jennifer Stidham | Confidential - Available Upon Request | | | | |
| 5961938 | Jennifer Stringer | Confidential - Available Upon Request | | | | |
| 5923648 | Jennifer Weiler-Lindberg | Confidential - Available Upon Request | | | | |
| 5961949 | Jennifer Wilson | Confidential - Available Upon Request | | | | |
| 5923659 | Jennifer Woods | Confidential - Available Upon Request | | | | |
| 5945958 | Jennifer Yarnal | Confidential - Available Upon Request | | | | |
| 6010331 | Jennifer Yu aka Qing Yu | Confidential - Available Upon Request | | | | |
| 5006467 | Jennifer Yu aka Qing Yu | Highman and Highman, Bruce Highman, 582 Market Street, Suite 1212 | San Francisco | CA | 94104 | |
| 6141370 | JENNINGS ALFRED T & JENNINGS KRISTY | Confidential - Available Upon Request | | | | |
| 4923204 | JENNINGS FARMS LP | 3628 CRYSTAL TREE CT | STOCKTON | CA | 95219 | |
| 6131776 | JENNINGS FRANCIS M | Confidential - Available Upon Request | | | | |
| 6134665 | JENNINGS JACK H JR AND JANE N TR | Confidential - Available Upon Request | | | | |
| 4987359 | Jennings Jr., Donald | Confidential - Available Upon Request | | | | |
| 6134213 | JENNINGS MARY ANNA ETAL | Confidential - Available Upon Request | | | | |
| 6133122 | JENNINGS ROBERT JOHNSTON & CHRISTINA FAYE ANDREWS | Confidential - Available Upon Request | | | | |
| 7314557 | Jennings Snyder, Janis K | Confidential - Available Upon Request | | | | |
| 6004781 | Jennings, Aaron | Confidential - Available Upon Request | | | | |
| 5888709 | Jennings, Ben Aaron | Confidential - Available Upon Request | | | | |
| 4997986 | Jennings, Brett | Confidential - Available Upon Request | | | | |
| 4912542 | Jennings, Brett | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6006653 | Jennings, Bruce | Confidential - Available Upon Request | | | | |
| 5895476 | Jennings, Christina | Confidential - Available Upon Request | | | | |
| 4998995 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938017 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. And Roxanne E. Jennings Family Trust Dated March 22, 2018) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5886153 | Jennings, Curtis Dean | Confidential - Available Upon Request | | | | |
| 4978329 | Jennings, David | Confidential - Available Upon Request | | | | |
| 5892307 | Jennings, David Kim | Confidential - Available Upon Request | | | | |
| 4992338 | Jennings, Dwight | Confidential - Available Upon Request | | | | |
| 6172344 | Jennings, Gro | Confidential - Available Upon Request | | | | |
| 5995030 | Jennings, Guy | Confidential - Available Upon Request | | | | |
| 6005860 | Jennings, Janine | Confidential - Available Upon Request | | | | |
| 5896381 | Jennings, Jesse | Confidential - Available Upon Request | | | | |
| 5900594 | Jennings, Joseph Barrett | Confidential - Available Upon Request | | | | |
| 4991846 | Jennings, Judith | Confidential - Available Upon Request | | | | |
| 5886675 | Jennings, Kirk Alan | Confidential - Available Upon Request | | | | |
| 4995480 | Jennings, Linda | Confidential - Available Upon Request | | | | |
| 6041197 | JENNINGS, M L | 1416 Dodge St, Room 738 | Omaha | NE | 68179 | |
| 6029383 | Jennings, Michael | Confidential - Available Upon Request | | | | |
| 6007182 | Jennings, Mikayla | Confidential - Available Upon Request | | | | |
| 5894600 | Jennings, Richard A | Confidential - Available Upon Request | | | | |
| 5993252 | Jennings, Sharon | Confidential - Available Upon Request | | | | |
| 4990513 | Jennings, Sidney | Confidential - Available Upon Request | | | | |
| 5883464 | Jennings, Teresa Ann | Confidential - Available Upon Request | | | | |
| 4975050 | Jennings, Walt & Jan | 7041 Darnoch Way | West Hills | CA | 91307 | |
| 4996427 | Jennings, William | Confidential - Available Upon Request | | | | |
| 4912291 | Jennings, William George | Confidential - Available Upon Request | | | | |
| 4923557 | JENNINGS-MORITZ, JUDY | 2514 BRIDLE PATH DR | GILROY | CA | 95020 | |
| 5995929 | Jenns Cafe, Travis, Jennifer | PO Box 5716, 1905 Mitchell Avenue | Oroville | CA | 95966 | |
| 4939565 | Jenns Cafe, Travis, Jennifer | PO Box 5716 | Oroville | CA | 95966 | |
| 6012034 | JENNY & JENNY LLP | 736 FERRY ST | MARTINEZ | CA | 94553 | |
| 5844401 | Jenny & Jenny LLP | Attn: Scott E. Jenny, 736 Ferry Street | Martinez | CA | 94553 | |
| 6084053 | JENNY & JENNY LLP (Hansen) | 736 Ferry St | Martinez | CA | 94553 | |
| 6084054 | JENNY & JENNY LLP (Kleiber) | 736 Ferry St | Martinez | CA | 94553 | |
| 6009165 | JENNY & JENNY LLP (McNulty) | 736 Ferry St | Martinez | CA | 94553 | |
| 6084056 | JENNY & JENNY LLP (Oliveros) | 736 Ferry St | Martinez | CA | 94553 | |
| 4923205 | JENNY & JENNY LP | 736 FERRY ST | MARTINEZ | CA | 94553 | |
| 5923662 | Jenny Baron | Confidential - Available Upon Request | | | | |
| 5961960 | Jenny Crabtree | Confidential - Available Upon Request | | | | |
| 5923671 | Jenny Gravage | Confidential - Available Upon Request | | | | |
| 5923670 | Jenny Gravage | Confidential - Available Upon Request | | | | |
| 5961973 | Jenny Hutton | Confidential - Available Upon Request | | | | |
| 4923207 | JENNY YU DPM INC | BAY AREA PODIATRY GROUP, PO Box 1320 | SUISUN CITY | CA | 94585 | |
| 4923209 | Jensco, Inc. DBA J M Electric | Noland, Hamerly et al, Anne K. Secker, Esq., P.O. Box 2510 | Salinas | CA | 93901 | |
| 4923209 | Jensco, Inc. DBA J M Electric | 400 Griffin St | Salinas | CA | 93901 | |
| 6011703 | JENSEN ARCHITECTS INC | 833 MARKET ST FL 7 | SAN FRANCISCO | CA | 94103 | |
| 4914540 | Jensen Augustine, Samuel | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6131695 | JENSEN CYNTHIA M | Confidential - Available Upon Request | | | | |
| 6131456 | JENSEN CYNTHIA M | Confidential - Available Upon Request | | | | |
| 6130869 | JENSEN DALE E AND LINDA A | Confidential - Available Upon Request | | | | |
| 6131503 | JENSEN GERALD A | Confidential - Available Upon Request | | | | |
| 4923211 | Jensen Hughes | Confidential - Available Upon Request | | | | |
| 6122466 | Jensen Hughes | Confidential - Available Upon Request | | | | |
| 4923211 | Jensen Hughes | Confidential - Available Upon Request | | | | |
| 4923211 | Jensen Hughes | Confidential - Available Upon Request | | | | |
| 6011442 | JENSEN HUGHES INC | 3610 COMMERCE DR STE 817 | BALTIMORE | MD | 21227 | |
| 6084068 | JENSEN HUGHES INC HUGHES ASSOCIATES INC | 3610 COMMERCE DR STE 817 | BALTIMORE | MD | 21227 | |
| 6084070 | Jensen Hughes, Inc. | 3610 Commerce Drive, Suite 817, PO Box 62680 | Baltimore | MD | 21227 | |
| 4923212 | JENSEN INSTRUMENT CO | 643 S DUGGAN AVE | AZUSA | CA | 91702 | |
| 6011705 | JENSEN INSTRUMENT CO OF NORTHERN | 2575 FLORES ST #3 | SAN MATEO | CA | 94403 | |
| 6084071 | JENSEN INSTRUMENT CO OF NORTHERN, CALIFORNIA INC | 2575 FLORES ST #3 | SAN MATEO | CA | 94403 | |
| 6146639 | JENSEN MARILEE TR | Confidential - Available Upon Request | | | | |
| 6141158 | JENSEN PAMELA MAXINE ET AL | Confidential - Available Upon Request | | | | |
| 6011493 | JENSEN PRE-CAST | 825 STENERI WAY | SPARKS | NV | 89431 | |
| 6142033 | JENSEN ROY E & JENSEN NORAH V | Confidential - Available Upon Request | | | | |
| 6130857 | JENSEN THOMAS M & JUDY A TR | Confidential - Available Upon Request | | | | |
| 4923215 | JENSEN TOOLS INC | DEPT LA 21458 | PASADENA | CA | 91185-1458 | |
| 5871452 | JENSEN, ANDREW | Confidential - Available Upon Request | | | | |
| 5888265 | Jensen, Anthony | Confidential - Available Upon Request | | | | |
| 7206443 | Jensen, April | Confidential - Available Upon Request | | | | |
| 4916267 | JENSEN, ARLENE | 5401 FAUGHT RD | SANTA ROSA | CA | 95403 | |
| 4986615 | Jensen, Barry | Confidential - Available Upon Request | | | | |
| 4985790 | Jensen, Beverly Ann | Confidential - Available Upon Request | | | | |
| 6184968 | Jensen, Brynn | Confidential - Available Upon Request | | | | |
| 4915045 | Jensen, Caitlin Elizabeth | Confidential - Available Upon Request | | | | |
| 5806247 | Jensen, Christine and Dallas | Confidential - Available Upon Request | | | | |
| 5806431 | Jensen, Christine and Dallas | Confidential - Available Upon Request | | | | |
| 5871453 | JENSEN, DAVE | Confidential - Available Upon Request | | | | |
| 4992431 | Jensen, David | Confidential - Available Upon Request | | | | |
| 4977951 | Jensen, David | Confidential - Available Upon Request | | | | |
| 4981308 | Jensen, David | Confidential - Available Upon Request | | | | |
| 5890633 | Jensen, David Michael | Confidential - Available Upon Request | | | | |
| 4996791 | Jensen, Desirae | Confidential - Available Upon Request | | | | |
| 4984182 | Jensen, Dorothy | Confidential - Available Upon Request | | | | |
| 4993078 | Jensen, Elinor | Confidential - Available Upon Request | | | | |
| 7473341 | Jensen, Elmer Eric | Confidential - Available Upon Request | | | | |
| 4975559 | Jensen, Frank | 0638 PENINSULA DR, 45 FELICIDAD LN | Chico | CA | 95973 | |
| 6089000 | Jensen, Frank | Confidential - Available Upon Request | | | | |
| 4992183 | Jensen, Hobie | Confidential - Available Upon Request | | | | |
| 7482475 | Jensen, Irene | Confidential - Available Upon Request | | | | |
| 5880747 | Jensen, Jacob | Confidential - Available Upon Request | | | | |
| 4994992 | Jensen, James | Confidential - Available Upon Request | | | | |
| 4980101 | Jensen, James | Confidential - Available Upon Request | | | | |
| 6184821 | Jensen, Jocelyn | Confidential - Available Upon Request | | | | |
| 5897439 | Jensen, Joey Howard | Confidential - Available Upon Request | | | | |
| 5890518 | Jensen, Jon | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1637 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1638 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6084059 | Jensen, Jon | Confidential - Available Upon Request | | | | |
| 6002162 | Jensen, K B | Confidential - Available Upon Request | | | | |
| 6084058 | Jensen, Keith Allen | Confidential - Available Upon Request | | | | |
| 5886833 | Jensen, Keith Allen | Confidential - Available Upon Request | | | | |
| 6172244 | Jensen, Kori | Confidential - Available Upon Request | | | | |
| 5900621 | Jensen, Kristen Alissa | Confidential - Available Upon Request | | | | |
| 5899717 | Jensen, Kristin Leigh | Confidential - Available Upon Request | | | | |
| 6000387 | Jensen, Laurel | Confidential - Available Upon Request | | | | |
| 4985405 | Jensen, Linda Gail | Confidential - Available Upon Request | | | | |
| 4976672 | Jensen, Lucile | Confidential - Available Upon Request | | | | |
| 5879167 | Jensen, Mark Albert | Confidential - Available Upon Request | | | | |
| 4997002 | Jensen, Mary | Confidential - Available Upon Request | | | | |
| 5880896 | Jensen, Maximilian X. | Confidential - Available Upon Request | | | | |
| 5879702 | Jensen, Melanie | Confidential - Available Upon Request | | | | |
| 4987301 | Jensen, Michael | Confidential - Available Upon Request | | | | |
| 4992179 | Jensen, Michael | Confidential - Available Upon Request | | | | |
| 6000559 | Jensen, Michael | Confidential - Available Upon Request | | | | |
| 4937072 | Jensen, Michael | 7505 Santa Ysabel Ave | Atascadero | CA | 93422 | |
| 4987301 | Jensen, Michael | Confidential - Available Upon Request | | | | |
| 5895381 | Jensen, Michael Lee | Confidential - Available Upon Request | | | | |
| 5902890 | JENSEN, MICHELLE | Confidential - Available Upon Request | | | | |
| 5871454 | Jensen, Mike | Confidential - Available Upon Request | | | | |
| 7311760 | Jensen, Mons  S. | Confidential - Available Upon Request | | | | |
| 7311760 | Jensen, Mons  S. | Confidential - Available Upon Request | | | | |
| 6170920 | Jensen, Nancy | Confidential - Available Upon Request | | | | |
| 7257189 | Jensen, Nancy Amelia | Confidential - Available Upon Request | | | | |
| 4998167 | Jensen, Richard | Confidential - Available Upon Request | | | | |
| 4979683 | Jensen, Robert | Confidential - Available Upon Request | | | | |
| 7206485 | Jensen, Sean Michael | Confidential - Available Upon Request | | | | |
| 7208064 | Jensen, Susan | Confidential - Available Upon Request | | | | |
| 4931696 | JENSEN, VIOLA L | PERMANENT EASE, 5275 DAGNINO RD | LIVERMORE | CA | 94551 | |
| 7252753 | Jensen, Wade | Confidential - Available Upon Request | | | | |
| 4989870 | Jensen, William | Confidential - Available Upon Request | | | | |
| 5888045 | Jensen, William | Confidential - Available Upon Request | | | | |
| 7338288 | Jensen, Zenobia | Confidential - Available Upon Request | | | | |
| 5978307 | JensenSoliz, Deirdre | Confidential - Available Upon Request | | | | |
| 5887843 | Jenson, Ryan M | Confidential - Available Upon Request | | | | |
| 4978596 | Jents, Beverley | Confidential - Available Upon Request | | | | |
| 5878977 | Jentzsch, Kris | Confidential - Available Upon Request | | | | |
| 6084078 | Jentzsch, Kris | Confidential - Available Upon Request | | | | |
| 4975654 | Jeong | 0855 LASSEN VIEW DR, 362 Joaquin Ave. | San Leandro | CA | 94577 | |
| 4979034 | Jeong, Lawrence | Confidential - Available Upon Request | | | | |
| 5882951 | Jeong, Sharon | Confidential - Available Upon Request | | | | |
| 5900961 | Jeong, Stephen | Confidential - Available Upon Request | | | | |
| 6133914 | JEPSEN CLIFFORD W AND JANET M TRUSTEES | Confidential - Available Upon Request | | | | |
| 6134078 | JEPSEN MICHAEL C & MARGARET M | Confidential - Available Upon Request | | | | |
| 6134079 | JEPSEN MICHAEL C & MARGARET M TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134738 | JEPSEN RALPH D AND SYRETHA J TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5010468 | Jepsen, Christina | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162859 | JEPSEN, CHRISTINA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162859 | JEPSEN, CHRISTINA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5893572 | Jepsen, Kevin Michael | Confidential - Available Upon Request | | | | |
| 5891261 | Jepsen, Peter Ingward | Confidential - Available Upon Request | | | | |
| 6084079 | Jepsen, Peter Ingward | Confidential - Available Upon Request | | | | |
| 5936833 | Jepson, Teresa | Confidential - Available Upon Request | | | | |
| 5936833 | Jepson, Teresa | Confidential - Available Upon Request | | | | |
| 5994954 | Jeqa, Levar | Confidential - Available Upon Request | | | | |
| 7326533 | Jerald E Hawkins | Jerald Hawkins, Jerald Hawkins, 730 Pope Drive #A | Vallejo | CA | 94591 | |
| 5923684 | Jerald S Harris | Confidential - Available Upon Request | | | | |
| 5923685 | Jerald S Harris | Confidential - Available Upon Request | | | | |
| 6130011 | JERAMAZ IVICA AND JENNIFER L H/W | Confidential - Available Upon Request | | | | |
| 5923692 | Jercy Stuck | Confidential - Available Upon Request | | | | |
| 5923690 | Jercy Stuck | Confidential - Available Upon Request | | | | |
| 4993018 | Jereb, Barbara | Confidential - Available Upon Request | | | | |
| 5887200 | Jereb, Peter Jerome | Confidential - Available Upon Request | | | | |
| 4994676 | Jereb, Thomas | Confidential - Available Upon Request | | | | |
| 5902351 | Jered Kiloh | Confidential - Available Upon Request | | | | |
| 5948586 | Jeremiah Kahmoson | Confidential - Available Upon Request | | | | |
| 7325671 | Jeremiah Pepoon | Jeremiah, Pepoon, 6864 Crump Avenue/po box 184 | Nice | CA | 95464 | |
| 6013755 | JEREMY & SHANNON SILL | Confidential - Available Upon Request | | | | |
| 7328401 | Jeremy Adams | Confidential - Available Upon Request | | | | |
| 5923712 | Jeremy Cranney | Confidential - Available Upon Request | | | | |
| 5962013 | Jeremy D Klehr | Confidential - Available Upon Request | | | | |
| 5962014 | Jeremy D Klehr | Confidential - Available Upon Request | | | | |
| 5923720 | Jeremy D Mcclintock | Confidential - Available Upon Request | | | | |
| 5923721 | Jeremy D Mcclintock | Confidential - Available Upon Request | | | | |
| 7326072 | Jeremy Depp | Confidential - Available Upon Request | | | | |
| 6084080 | Jeremy Ealand | 1630 E Herndon Ave | Fresno | CA | 93720 | |
| 5865619 | JEREMY HUGHES FARMS | Confidential - Available Upon Request | | | | |
| 5923727 | Jeremy Jacobs | Confidential - Available Upon Request | | | | |
| 7328197 | Jeremy Johnston | Wildfire Law Center, Joshua C. Braddock, 110 West A Street, Suite 1075 | San Diego | CA | 92101 | |
| 7165370 | JEREMY L. OLSAN AND ANN M. DUBAY, TRUSTEES, THE JEREMY L. OLSAN AND ANN M. DUBAY TRUST DATED NOVEMBER 29, 2001 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5962026 | Jeremy M. Anderson-Hilliard | Confidential - Available Upon Request | | | | |
| 5962028 | Jeremy M. Anderson-Hilliard | Confidential - Available Upon Request | | | | |
| 5871455 | Jeremy P VanderKraats | Confidential - Available Upon Request | | | | |
| 5923736 | Jeremy Puckett | Confidential - Available Upon Request | | | | |
| 5923735 | Jeremy Puckett | Confidential - Available Upon Request | | | | |
| 6013756 | JEREMY SATERLEE | Confidential - Available Upon Request | | | | |
| 5962037 | Jeremy Virgil Peck | Confidential - Available Upon Request | | | | |
| 5962036 | Jeremy Virgil Peck | Confidential - Available Upon Request | | | | |
| 5962038 | Jeremy Virgil Peck | Confidential - Available Upon Request | | | | |
| 5871458 | JEREMY WILLER CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | |
| 5994428 | Jerich, Brian | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4996994 | Jermstad Jr., Ronald | Confidential - Available Upon Request | | | | |
| 4976122 | JERN, NEAL | 0107 KOKANEE LANE, 6303 Mullen Pkwy | Redding | CA | 96001 | |
| 6098806 | JERN, NEAL | Confidential - Available Upon Request | | | | |
| 6008607 | JERNICK, CLAIR | Confidential - Available Upon Request | | | | |
| 6144927 | JERNIGAN S A | Confidential - Available Upon Request | | | | |
| 5893722 | Jernigan, Justin J. | Confidential - Available Upon Request | | | | |
| 7271749 | Jernigan, Koren B | Koren B Jernigan, 1294 10th Street | Oroville | CA | 95965 | |
| 5889382 | Jernigan, Kyle C. | Confidential - Available Upon Request | | | | |
| 5923746 | Jerod Himmist | Confidential - Available Upon Request | | | | |
| 5906042 | Jerold Wikoff | Confidential - Available Upon Request | | | | |
| 5950424 | Jerold Wikoff | Confidential - Available Upon Request | | | | |
| 7324870 | Jeroldine Leighton | JEROLDINE, LEIGHTON, 2036 Alexis Ct | Santa Rosa | CA | 95405 | |
| 5923754 | Jerome Camp | Confidential - Available Upon Request | | | | |
| 5923752 | Jerome Camp | Confidential - Available Upon Request | | | | |
| 5962058 | Jerome Conley | Confidential - Available Upon Request | | | | |
| 7325341 | JEROME DOWTY | Confidential - Available Upon Request | | | | |
| 5905398 | Jerome Ryan | Confidential - Available Upon Request | | | | |
| 5908887 | Jerome Ryan | Confidential - Available Upon Request | | | | |
| 5949575 | Jerome Tyler | Confidential - Available Upon Request | | | | |
| 5900905 | Jerome, Edward Adrian | Confidential - Available Upon Request | | | | |
| 6084082 | JEROME'S CARMEL VALLEY MARKET - 2 CHAMBERS LN | 2 CHAMBERS LANE | CARMEL VALLEY | CA | 93924 | |
| 6132097 | JERONIMO LUCIA FATIMA TRUSTEE | Confidential - Available Upon Request | | | | |
| 5002732 | Jeronimo, Lucia | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 4993610 | Jerram, Sylvia | Confidential - Available Upon Request | | | | |
| 5952285 | Jerri Batson | Confidential - Available Upon Request | | | | |
| 5923764 | Jerrilyn Holdridge | Confidential - Available Upon Request | | | | |
| 5923771 | Jerry A. Garcia | Confidential - Available Upon Request | | | | |
| 5923773 | Jerry A. Garcia | Confidential - Available Upon Request | | | | |
| 5962076 | Jerry Benson | Confidential - Available Upon Request | | | | |
| 5962075 | Jerry Benson | Confidential - Available Upon Request | | | | |
| 5962077 | Jerry Benson | Confidential - Available Upon Request | | | | |
| 5865373 | Jerry Berlin | Confidential - Available Upon Request | | | | |
| 7328126 | Jerry Bertram | 2909 Old Bennett Ridge Rd. | Santa Rosa | CA | 95404 | |
| 5923783 | Jerry Bright | Confidential - Available Upon Request | | | | |
| 7322984 | Jerry D Rice and LeAnn M Rice | Confidential - Available Upon Request | | | | |
| 5889039 | Jerry Dauterman | Confidential - Available Upon Request | | | | |
| 5962095 | Jerry Frinzell | Confidential - Available Upon Request | | | | |
| 5962094 | Jerry Frinzell | Confidential - Available Upon Request | | | | |
| 7284147 | Jerry Greenmyer & Linda Greenmyer Joint Tenant | Confidential - Available Upon Request | | | | |
| 7325454 | Jerry L.Vogel | 1230 Stewart Ave | Chico | Ca | 95926 | |
| 7325454 | Jerry L.Vogel | Jerry L. Vogel, , 1230 Stewart Ave | Chico | Ca | 95926 | |
| 6084083 | JERRY LAWTON - 825 LINCOLN WAY | 17766 PENN VALLEY DR. | PENN VALLEY | CA | 95946 | |
| 4945923 | Jerry Lee Boone dba CC Custom Auto Specialist | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5923802 | Jerry Lee Boone dba CC Custom Auto Specialist | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7151868 | Jerry Linneman | Confidential - Available Upon Request | | | | |
| 5871459 | JERRY LORENZO DBA HILBERS INC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1640 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7328487 | Jerry Luther | Confidential - Available Upon Request | | | | |
| 5871460 | Jerry M Houlding Exemption Trust | Confidential - Available Upon Request | | | | |
| 5962104 | Jerry M. Kirkland | Confidential - Available Upon Request | | | | |
| 6009951 | Jerry Mark Snow | Confidential - Available Upon Request | | | | |
| 5923810 | Jerry Mendez | Confidential - Available Upon Request | | | | |
| 5962111 | Jerry Mikolja | Confidential - Available Upon Request | | | | |
| 6012666 | JERRY P TREADWAY | Confidential - Available Upon Request | | | | |
| 6001899 | JERRY POSTON-POSTON, JERRY | P.O. BOX 3991 | SONORA | CA | 95370 | |
| 5910397 | Jerry Roberts | Confidential - Available Upon Request | | | | |
| 5962118 | Jerry Rozycki | Confidential - Available Upon Request | | | | |
| 6179278 | Jerry Thompson & Sons Painting, Inc. | Confidential - Available Upon Request | | | | |
| 5923827 | Jerry Zollo | Confidential - Available Upon Request | | | | |
| 4923237 | JERRYS SPORTS INC | JERRYS SPORT CENTER INC, 100 CAPITAL RD | JENKINS TWP | PA | 18640 | |
| 6004825 | Jerry's Trenching Service-Coleman, Chris | 3096 W Belmont | Fresno | CA | 93722 | |
| 5993760 | Jersey Pacific Ventures dba Zpizza, % Thomas Hanley | 95 Railroad Avenue | Danville | CA | 94526 | |
| 6131130 | JERZAK BRANDON D & ANGELA G JT | Confidential - Available Upon Request | | | | |
| 5962126 | Jesamin Flores | Confidential - Available Upon Request | | | | |
| 5962129 | Jesamin Flores | Confidential - Available Upon Request | | | | |
| 5962128 | Jesamin Flores | Confidential - Available Upon Request | | | | |
| 5997403 | Jeschien, Patrick | Confidential - Available Upon Request | | | | |
| 5897732 | Jeschke, Brian C. | Confidential - Available Upon Request | | | | |
| 7327577 | Jesenia Licea | Jesenia Licea, 110 MARK WEST STATION RD | WINDSOR | CA | 95492-9615 | |
| 5900915 | Jesionek-Poggetti, Monika Anna | Confidential - Available Upon Request | | | | |
| 5884706 | Jeske, Dustin | Confidential - Available Upon Request | | | | |
| 6005735 | Jeske, Jennifer | Confidential - Available Upon Request | | | | |
| 6005177 | JESMER, DONNA | Confidential - Available Upon Request | | | | |
| 5895393 | Jesmin, Lyndon Baines | Confidential - Available Upon Request | | | | |
| 4923240 | JESMOND RIDGE MEDICAL SERVICES | A MEDICAL CORPORATION, PO Box 99055 | LAS VEGAS | NV | 89193 | |
| 7484242 | Jess Anthony Raper | Confidential - Available Upon Request | | | | |
| 5871461 | Jess Gupta | Confidential - Available Upon Request | | | | |
| 5905330 | Jess Prestidge | Confidential - Available Upon Request | | | | |
| 6002310 | Jess, Jess | Confidential - Available Upon Request | | | | |
| 4939524 | Jess, Jess | 230 Foresthill Ave | Auburn | CA | 95603 | |
| 5962138 | Jessa Angel | Confidential - Available Upon Request | | | | |
| 5903622 | Jessamine Greenspan | Confidential - Available Upon Request | | | | |
| 5923845 | Jessamy Cartwright | Confidential - Available Upon Request | | | | |
| 5962145 | Jesse A. Legg | Confidential - Available Upon Request | | | | |
| 5962147 | Jesse A. Legg | Confidential - Available Upon Request | | | | |
| 7163883 | JESSE AMARAL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5864977 | JESSE AND EVAN, INC | Confidential - Available Upon Request | | | | |
| 5923855 | Jesse Arnold | Confidential - Available Upon Request | | | | |
| 5923854 | Jesse Arnold | Confidential - Available Upon Request | | | | |
| 5962156 | Jesse Buker | Confidential - Available Upon Request | | | | |
| 5962158 | Jesse Buker | Confidential - Available Upon Request | | | | |
| 5962162 | Jesse Campbell | Confidential - Available Upon Request | | | | |
| 5962161 | Jesse Campbell | Confidential - Available Upon Request | | | | |
| 5907060 | Jesse Connolly | Confidential - Available Upon Request | | | | |
| 5945336 | Jesse Connolly, Jr. | Confidential - Available Upon Request | | | | |
| 5923869 | Jesse D. Burker | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1641 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1642 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5923871 | Jesse D. Burker | Confidential - Available Upon Request | | | | |
| 5871462 | Jesse D. Freitas | Confidential - Available Upon Request | | | | |
| 7165288 | Jesse Edward Amaral and Geri Lynn Amaral, as trustees of the Amaral Family Living Trust UDT July 7, 1997 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7165287 | Jesse Edward amaral and Geri Lynn Amaral, Trustees of the Amaral Family Living Trust, under Declaration dated July 7, 1997 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7165286 | Jesse Edward Amaral and Geri Lynn Amaral,Trustees, and any Successor Trustees, of the Amaral Family Living Trust, under Declaration of Trust date July 7, 1997 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 5962173 | Jesse Evans | Confidential - Available Upon Request | | | | |
| 7327194 | Jesse Foster | Confidential - Available Upon Request | | | | |
| 7327194 | Jesse Foster | Confidential - Available Upon Request | | | | |
| 5871463 | JESSE GERMANO DBA JRG CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 7472466 | Jesse Giles, by and through his next friend and guardian ad litem Elizabeth Bartlett, claiming individually; as guardian ad litem for each of his 4 children; and as successor in interest to his deceas | Confidential - Available Upon Request | | | | |
| 7472466 | Jesse Giles, by and through his next friend and guardian ad litem Elizabeth Bartlett, claiming individually; as guardian ad litem for each of his 4 children; and as successor in interest to his deceas | Confidential - Available Upon Request | | | | |
| 4923241 | JESSE J ALLEN DC | 40000 FREMONT BLVD #H | FREMONT | CA | 94538 | |
| 5923879 | Jesse J Medina | Confidential - Available Upon Request | | | | |
| 5923880 | Jesse J Medina | Confidential - Available Upon Request | | | | |
| 5871465 | Jesse Kent | Confidential - Available Upon Request | | | | |
| 5871466 | Jesse Koenig | Confidential - Available Upon Request | | | | |
| 5962181 | Jesse L Woods | Confidential - Available Upon Request | | | | |
| 5962182 | Jesse L Woods | Confidential - Available Upon Request | | | | |
| 6042501 | Jesse M. Lange Distributing, Inc & John P. and Rebecca Crowston (Banckrupt) | P.O. Box 1036 | Chico | CA | 95927 | |
| 7163530 | JESSE MARION | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5912035 | Jesse McQuarrie | Confidential - Available Upon Request | | | | |
| 5911164 | Jesse McQuarrie | Confidential - Available Upon Request | | | | |
| 5912629 | Jesse McQuarrie | Confidential - Available Upon Request | | | | |
| 7327509 | Jesse Mcquarrie | 3100 Dutton Avenue Suite 132 | Santa Rosa | CA | 95407 | |
| 5871468 | Jesse Melendrez | Confidential - Available Upon Request | | | | |
| 6013763 | JESSE SMITH | Confidential - Available Upon Request | | | | |
| 5923889 | Jesse W. Hingst | Confidential - Available Upon Request | | | | |
| 5923891 | Jesse W. Hingst | Confidential - Available Upon Request | | | | |
| 6008260 | Jesse Walker | Confidential - Available Upon Request | | | | |
| 5887694 | Jessee, Benjamin P | Confidential - Available Upon Request | | | | |
| 7473729 | Jessee, Emma | Confidential - Available Upon Request | | | | |
| 4912948 | Jessee, Matthew James | Confidential - Available Upon Request | | | | |
| 7482050 | Jessee, Nelda F | Confidential - Available Upon Request | | | | |
| 7482050 | Jessee, Nelda F | Confidential - Available Upon Request | | | | |
| 4974909 | Jessen, John | 14151 CASTLEROCK RD | Salinas | CA | 93908 | |
| 5885489 | Jessen, Michael R | Confidential - Available Upon Request | | | | |
| 4979495 | Jessen, Niels | Confidential - Available Upon Request | | | | |
| 4984103 | Jessen, Theresa | Confidential - Available Upon Request | | | | |
| 6094868 | Jessica Abbott | Institute for Wildlife Studies, P.O. Box 1104 | Arcata | CA | 95518 | |
| 5962195 | Jessica Amundson | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1643 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5909845 | Jessica Andrew | Confidential - Available Upon Request | | | | |
| 5962199 | Jessica Ann Williams | Confidential - Available Upon Request | | | | |
| 5910934 | Jessica Bakken | Confidential - Available Upon Request | | | | |
| 5950417 | Jessica Barbara Tunis | Confidential - Available Upon Request | | | | |
| 5949574 | Jessica Barbara Tunis | Confidential - Available Upon Request | | | | |
| 5950977 | Jessica Barbara Tunis | Confidential - Available Upon Request | | | | |
| 5907068 | Jessica Barrett | Confidential - Available Upon Request | | | | |
| 4923243 | JESSICA BASA MD INC | BARSTOW FAMILY CARE, 705 E VIRGINIA WAY STE F | BARSTOW | CA | 92311 | |
| 5923908 | Jessica Bates | Confidential - Available Upon Request | | | | |
| 5923909 | Jessica Bates | Confidential - Available Upon Request | | | | |
| 5923907 | Jessica Bates | Confidential - Available Upon Request | | | | |
| 5962209 | Jessica Blade | Confidential - Available Upon Request | | | | |
| 5962208 | Jessica Blade | Confidential - Available Upon Request | | | | |
| 5923916 | Jessica Brinson | Confidential - Available Upon Request | | | | |
| 7327881 | Jessica Cuevas | Confidential - Available Upon Request | | | | |
| 6013764 | JESSICA DANDO | Confidential - Available Upon Request | | | | |
| 5962216 | Jessica Eckles | Confidential - Available Upon Request | | | | |
| 5962219 | Jessica Eckles | Confidential - Available Upon Request | | | | |
| 5962218 | Jessica Eckles | Confidential - Available Upon Request | | | | |
| 5923928 | Jessica Eggleston | Confidential - Available Upon Request | | | | |
| 5923927 | Jessica Eggleston | Confidential - Available Upon Request | | | | |
| 5962226 | Jessica Garrett | Confidential - Available Upon Request | | | | |
| 5923936 | Jessica Hahn | Confidential - Available Upon Request | | | | |
| 5923937 | Jessica Hahn | Confidential - Available Upon Request | | | | |
| 5923947 | Jessica Hipsher | Confidential - Available Upon Request | | | | |
| 5923945 | Jessica Hipsher | Confidential - Available Upon Request | | | | |
| 5962247 | Jessica L Bergue | Confidential - Available Upon Request | | | | |
| 5962248 | Jessica L Bergue | Confidential - Available Upon Request | | | | |
| 5962252 | Jessica M Devries | Confidential - Available Upon Request | | | | |
| 5962253 | Jessica M Devries | Confidential - Available Upon Request | | | | |
| 5923960 | Jessica Marie Ulrich | Confidential - Available Upon Request | | | | |
| 5923963 | Jessica Marie Ulrich | Confidential - Available Upon Request | | | | |
| 5923962 | Jessica Marie Ulrich | Confidential - Available Upon Request | | | | |
| 5902727 | Jessica Melgoza | Confidential - Available Upon Request | | | | |
| 6013765 | JESSICA MONTIEL | Confidential - Available Upon Request | | | | |
| 5905008 | Jessica Morales | Confidential - Available Upon Request | | | | |
| 5911799 | Jessica Morales | Confidential - Available Upon Request | | | | |
| 5962269 | Jessica Olah | Confidential - Available Upon Request | | | | |
| 5923980 | Jessica Olson | Confidential - Available Upon Request | | | | |
| 5923978 | Jessica Olson | Confidential - Available Upon Request | | | | |
| 5923985 | Jessica R Valdez | Confidential - Available Upon Request | | | | |
| 5923986 | Jessica R Valdez | Confidential - Available Upon Request | | | | |
| 7326735 | Jessica Rebecca Bean | Jessica Bean, , 4779 Stonehedge Dr. | Santa Rosa | CA | 95405 | |
| 5905872 | Jessica Spears | Confidential - Available Upon Request | | | | |
| 5909327 | Jessica Spears | Confidential - Available Upon Request | | | | |
| 5962290 | Jessica Stevens | Confidential - Available Upon Request | | | | |
| 5871469 | Jessica Sullivan | Confidential - Available Upon Request | | | | |
| 5924000 | Jessica Swisher | Confidential - Available Upon Request | | | | |
| 5962300 | Jessica Thompson | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5898081 | Jessica Tsang | Confidential - Available Upon Request | | | | |
| 5924008 | Jessica Vandeutekom | Confidential - Available Upon Request | | | | |
| 5924006 | Jessica Vandeutekom | Confidential - Available Upon Request | | | | |
| 4923246 | JESSICO | 2317 A STREET bldg 8 | SANTA MARIA | CA | 93455 | |
| 6084085 | Jessico DBA Russco Interiors | 2240 South Thronburg | Santa Maria | CA | 93455 | |
| 6084086 | Jessico DBA Russco Interiors | 2317 A Street | Santa Maria | CA | 93455 | |
| 7164171 | JESSIE FARMILOE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165443 | JESSIE FARMILOE TRAINING | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5924015 | Jessie James | Confidential - Available Upon Request | | | | |
| 5962314 | Jessie Kay Hinerman | Confidential - Available Upon Request | | | | |
| 5904672 | Jessie Ludikhuize | Confidential - Available Upon Request | | | | |
| 5962318 | Jessie McCallum | Confidential - Available Upon Request | | | | |
| 6013766 | JESSIE OROZCO | Confidential - Available Upon Request | | | | |
| 5924033 | Jessika Jensen | Confidential - Available Upon Request | | | | |
| 4978174 | Jessop Jr., Allan | Confidential - Available Upon Request | | | | |
| 6084087 | JESSUP CELLARS HOLDING COMPANY LLC | 4225 Solano Ave #693 | Napa | CA | 94558 | |
| 6001306 | Jessup, David | Confidential - Available Upon Request | | | | |
| 7306933 | Jessup, Deane'a | Confidential - Available Upon Request | | | | |
| 7233532 | Jessup, Dennis | Confidential - Available Upon Request | | | | |
| 4996426 | Jessup, Robert | Confidential - Available Upon Request | | | | |
| 4912293 | Jessup, Robert F | Confidential - Available Upon Request | | | | |
| 5962332 | Jessy Reynolds | Confidential - Available Upon Request | | | | |
| 5997992 | Jester, Tony & Yana | Confidential - Available Upon Request | | | | |
| 7315802 | Jesus Campos & Jim Doyle | Confidential - Available Upon Request | | | | |
| 5887727 | Jesus Garcia | Confidential - Available Upon Request | | | | |
| 5910403 | Jesus Lepe | Confidential - Available Upon Request | | | | |
| 6008149 | Jesus Mendoza | Confidential - Available Upon Request | | | | |
| 5871470 | Jesus Mier | Confidential - Available Upon Request | | | | |
| 5871471 | Jesus V Luna | Confidential - Available Upon Request | | | | |
| 7281629 | Jesus Vega Jr | Confidential - Available Upon Request | | | | |
| 5911672 | Jesus Zamora | Confidential - Available Upon Request | | | | |
| 5912314 | Jesus Zamora | Confidential - Available Upon Request | | | | |
| 5910603 | Jesus Zamora | Confidential - Available Upon Request | | | | |
| 4999001 | Jesus, Daniel Aaron | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998999 | Jesus, Parishah Nichole | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976401 | Jesus, Parishah Nichole; Daniel Aaron Jesus; Tiffany Elizabeth Fassett; Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4923250 | JET TURBINE SERVICE INC | 620 NW 35TH ST | BOCA RATON | FL | 33431 | |
| 6011751 | JETA CORPORATION | 540 LINDON LN STE D | NIPOMO | CA | 93444 | |
| 4923252 | JETA CORPORATION | C/O AIRGAS WEST EDI, 205 TANK FARM RD | SAN LUIS OBISPO | CA | 93401 | |
| 6172748 | Jeta Corporation | PO Box 336 | Neenah | WI | 54957-0336 | |
| 4977139 | Jeter, Barbara | Confidential - Available Upon Request | | | | |
| 4973218 | Jethani, Nishant | Confidential - Available Upon Request | | | | |
| 6084210 | JETHI,REKHA - 1800 MOUNT DIABLO ST | 1111, W. El Camino Real, STE 135 | Sunnyvale | CA | 94087 | |
| 6011437 | JETPRO PILOTS LLC | 3201 STELLHORN RD | FORT WAYNE | IN | 46815 | |
| 4923253 | JetPro Pilots, LLC | Jason Wardwell, Director of Operations, 3201 Stellhorn Rd | Fort Wayne | IN | 46815 | |
| 4923254 | JETS INC | 18305 INVERGORDON LANE | CORNELIUS | NC | 28031 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1644 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6000852 | JETSET MUSIC GROUP-REESER, RON | 5308 GUERRERO CT | DUBLIN | CA | 94568 | |
| 6001621 | Jett, Dan | Confidential - Available Upon Request | | | | |
| 6182868 | Jett, Deborah E | Confidential - Available Upon Request | | | | |
| 4985921 | Jett, Donna | Confidential - Available Upon Request | | | | |
| 5889662 | Jett, Kelly Wayne | Confidential - Available Upon Request | | | | |
| 4979992 | Jett, Patricia | Confidential - Available Upon Request | | | | |
| 4913684 | Jette, Eric E | Confidential - Available Upon Request | | | | |
| 5879729 | Jetter, Randy | Confidential - Available Upon Request | | | | |
| 5871472 | JETTON CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 4999862 | Jetton, Tim Howard | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5888912 | Jeu, Kenny | Confidential - Available Upon Request | | | | |
| 6144311 | JEUDE JEWELL J & GAYLE T TR | Confidential - Available Upon Request | | | | |
| 5899065 | Jeung, Curtis | Confidential - Available Upon Request | | | | |
| 7260407 | Jeung, Garrett | Confidential - Available Upon Request | | | | |
| 5902067 | JEUNG, GARRETT | Confidential - Available Upon Request | | | | |
| 7260407 | Jeung, Garrett | Confidential - Available Upon Request | | | | |
| 5884342 | Jeung, Hope | Confidential - Available Upon Request | | | | |
| 5883529 | Jeung, Mary | Confidential - Available Upon Request | | | | |
| 5883586 | Jeung, Raymond Fu | Confidential - Available Upon Request | | | | |
| 4989753 | Jew, Edwin | Confidential - Available Upon Request | | | | |
| 4997339 | Jew, Gary | Confidential - Available Upon Request | | | | |
| 4913536 | Jew, Gary | Confidential - Available Upon Request | | | | |
| 5880078 | Jew, Jason | Confidential - Available Upon Request | | | | |
| 4979274 | Jew, Jimmie | Confidential - Available Upon Request | | | | |
| 6000466 | JEW, RICKY | Confidential - Available Upon Request | | | | |
| 7216177 | Jewart, John A. and Beverly J. | Confidential - Available Upon Request | | | | |
| 6002988 | Jewel Box Morgan Hill-Ulery, Tracey | 17190 Monterey St, Suite 101 | Morgan Hill | CA | 95037 | |
| 4912880 | Jewel, Yasmeen Laura | Confidential - Available Upon Request | | | | |
| 6132676 | JEWELL ALAN J & SANDRA K TTEES | Confidential - Available Upon Request | | | | |
| 4968779 | Jewell, Crystal Lynn | Confidential - Available Upon Request | | | | |
| 5896822 | Jewell, Crystal Lynn | Confidential - Available Upon Request | | | | |
| 4980700 | Jewell, James | Confidential - Available Upon Request | | | | |
| 4979821 | Jewell, Linus | Confidential - Available Upon Request | | | | |
| 4975780 | JEWETT | 0130 PENINSULA DR, 597 STILSON CANYON RD | Chico | CA | 95928 | |
| 6088088 | JEWETT | 597 STILSON CANYON RD | Chico | CA | 95928 | |
| 5891811 | Jewett, Michael Kenneth | Confidential - Available Upon Request | | | | |
| 6116933 | JEWISH COMMUNITY CENTER OF SAN FRANCISCO | 3200 California Street | San Francisco | CA | 94118 | |
| 4923255 | JEWISH COMMUNITY CENTER OF SF | 3200 CALIFORNIA ST | SAN FRANCISCO | CA | 94118 | |
| 4923256 | JEWISH VOCATIONAL & CAREER | COUNSELING SERVICE, 225 BUSH ST STE 400 | SAN FRANCISCO | CA | 94104 | |
| 5882695 | Jew-Szeto, Cindy | Confidential - Available Upon Request | | | | |
| 7305899 | Jeyarajan, Rajasekaran | Confidential - Available Upon Request | | | | |
| 6142092 | JEYE MICHAEL H TR & JEYE DONNA M TR | Confidential - Available Upon Request | | | | |
| 7163588 | JEYE, DONNA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163587 | JEYE, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6116115 | JFG CAPITOLA/WINFIELD PARTNERS, L.P. | Attn: Paul Biagini, 333 W. EL CAMINO REAL, SUITE 240 | SUNNYVALE | CA | 94087-1969 | |
| 5871473 | JFM DEVELOPMENT LLC | Confidential - Available Upon Request | | | | |
| 7476584 | JFW Cook Corporation | Robinette Cook, President, Josh F.W. Cook, 532 Mission Santa Fe Cir | Chico | CA | 95926 | |
| 5864621 | JG BOSWELL COMPANY | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1645 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1646 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5996553 | JG Management Co, Inc - Underwood, Amber | 5743 Corsa Ave, Ste 200 | Westlake Village | CA | 91362 | |
| 6084215 | JG Weststeyn Dairy LP | 5747 County Road 65 | Willows | CA | 95998 | |
| 7287648 | JH Kelly, LLC | Stoel Rives LLP, David B. Levant, 101 S. Capitol Boulevard, Suite 1900 | Boise | ID | 83702-7705 | |
| 7287648 | JH Kelly, LLC | Stoel Rives LLP, Eric A. Grasberger, Mario R. Nicholas, 760 SW Ninth Avenue, Suite 3000 | Portland | OR | 97205 | |
| 7593090 | JH Lane Partners Master Fund, LP as Transferee of WInston & Strawn LLP | Attn: Haskel Ginsberg, 126 East 56th Street, 16th Floor | New York | NY | 10022 | |
| 7593090 | JH Lane Partners Master Fund, LP as Transferee of WInston & Strawn LLP | c/o Reed Smith, LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |
| 5899481 | Jha, Rakesh | Confidential - Available Upon Request | | | | |
| 6084216 | JHAJ, RUPINDER | Confidential - Available Upon Request | | | | |
| 6084217 | JHAJ,RUPINDER - 4700 COFFEE RD | 511 S HARBOR BLVD #C | LA HABRA | CA | 90631 | |
| 5900050 | Jhawar, Micky | Confidential - Available Upon Request | | | | |
| 5871474 | JHJ Investments, LLC | Confidential - Available Upon Request | | | | |
| 4975522 | JHK Investment | 0722 PENINSULA DR, 11219 E. Palomino Road | Scottsdale | AZ | 85259 | |
| 6101374 | JHK Investment | 11219 E. Palomino Road | Scottsdale | CA | 85259 | |
| 4923257 | JHORTON INC | 2690 HIDDEN VALLEY RD | HIAWASSEE | GA | 30546 | |
| 5871475 | JHP GLOBAL INC | Confidential - Available Upon Request | | | | |
| 5899027 | Jhumkhawala, Pranav | Confidential - Available Upon Request | | | | |
| 4914654 | Jhumkhawala, Vanshi | Confidential - Available Upon Request | | | | |
| 5880708 | Jhutti, Paramjit | Confidential - Available Upon Request | | | | |
| 7164875 | JI c/o Jennifer Ingels | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164875 | JI c/o Jennifer Ingels | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 5871476 | JI JI MATHEW | Confidential - Available Upon Request | | | | |
| 5900261 | Jia, John William | Confidential - Available Upon Request | | | | |
| 5994850 | Jia, Pengjun | Confidential - Available Upon Request | | | | |
| 6003317 | JIA, YULAN | Confidential - Available Upon Request | | | | |
| 5962346 | Jian Li Kun | Confidential - Available Upon Request | | | | |
| 5871477 | JIAN LOU CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6146350 | JIANG SHAN WEN | Confidential - Available Upon Request | | | | |
| 4914929 | Jiang, Christine | Confidential - Available Upon Request | | | | |
| 4911862 | Jiang, Gregory | Confidential - Available Upon Request | | | | |
| 5865374 | JIANG, HENRY | Confidential - Available Upon Request | | | | |
| 4923732 | JIANG, KENNETH | 901 SUNSET DR #3 | HOLLISTER | CA | 95023 | |
| 5880313 | Jiang, Ming | Confidential - Available Upon Request | | | | |
| 7482223 | Jiang, Shan Wen | Confidential - Available Upon Request | | | | |
| 5878470 | Jiang, Xiaozhong | Confidential - Available Upon Request | | | | |
| 5871478 | Jiang, Xuan | Confidential - Available Upon Request | | | | |
| 6008771 | JIANG, YU YAO | Confidential - Available Upon Request | | | | |
| 5997753 | Jiang, Yuling | Confidential - Available Upon Request | | | | |
| 4943935 | Jiang, Yuling | 48 Wicker Dr | Richmond Hill | ON | L4E 4T5 | CANADA |
| 5901021 | Jiang, Yuwei | Confidential - Available Upon Request | | | | |
| 5998669 | Jiang, Zuowen | Confidential - Available Upon Request | | | | |
| 5924053 | Jianhua Tian | Confidential - Available Upon Request | | | | |
| 5924052 | Jianhua Tian | Confidential - Available Upon Request | | | | |
| 5924054 | Jianhua Tian | Confidential - Available Upon Request | | | | |
| 6001539 | JIBSTER LLC-PATEL, SHREYAS | 1400 HOWARD AVE | BURLINGAME | CA | 94010 | |
| 6005669 | Jibster LLC-Patel, Shreyas | 570 Munras Ave Ste 70 | Monterey | CA | 93940 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5962356 | Jielle Coulier | Confidential - Available Upon Request | | | | |
| 5962353 | Jielle Coulier | Confidential - Available Upon Request | | | | |
| 5829522 | Jielle Coulier through GAL Taline Coulier | Confidential - Available Upon Request | | | | |
| 6084219 | Ji-Eun Hsu & Thomas Hsu | 20395 Pacifica Drive, # 104 | CUPERTINO | CA | 95014 | |
| 5910876 | Jil Child | Confidential - Available Upon Request | | | | |
| 6140490 | JILEK THOMAS J & CHERYL D | Confidential - Available Upon Request | | | | |
| 7332830 | Jilesen, Eric | Confidential - Available Upon Request | | | | |
| 5894787 | Jilich, Michael Francis | Confidential - Available Upon Request | | | | |
| 6011421 | JILL A DIANNA | Confidential - Available Upon Request | | | | |
| 5962360 | Jill Abbiati | Confidential - Available Upon Request | | | | |
| 5962359 | Jill Abbiati | Confidential - Available Upon Request | | | | |
| 5902122 | Jill Goldberg | Confidential - Available Upon Request | | | | |
| 5911371 | Jill Goldberg | Confidential - Available Upon Request | | | | |
| 5962365 | Jill Greslie | Confidential - Available Upon Request | | | | |
| 5962364 | Jill Greslie | Confidential - Available Upon Request | | | | |
| 5902375 | Jill Rushton-Miller | Confidential - Available Upon Request | | | | |
| 5924074 | Jill Spooner | Confidential - Available Upon Request | | | | |
| 5950374 | Jill Thompson | Confidential - Available Upon Request | | | | |
| 5949507 | Jill Thompson | Confidential - Available Upon Request | | | | |
| 5950947 | Jill Thompson | Confidential - Available Upon Request | | | | |
| 5924079 | Jillian M Shuler | Confidential - Available Upon Request | | | | |
| 5924080 | Jillian M Shuler | Confidential - Available Upon Request | | | | |
| 5962383 | Jillian Rouse | Confidential - Available Upon Request | | | | |
| 5994013 | Jillson, Dorothy | Confidential - Available Upon Request | | | | |
| 6146164 | JILOT FAMILY PROPERTIES LP | Confidential - Available Upon Request | | | | |
| 5835098 | Jim Brisco Enterprises, Inc. | 221 Airpark Road Suite A | Atwater | CA | 95301 | |
| 7474201 | Jim C. and Beverly E. Silva, as Co-Trustees of the Silva Family Trust dated July 16, 1996 | Confidential - Available Upon Request | | | | |
| 6013767 | JIM GATES | Confidential - Available Upon Request | | | | |
| 5924092 | Jim Gee Leong | Confidential - Available Upon Request | | | | |
| 5924093 | Jim Gee Leong | Confidential - Available Upon Request | | | | |
| 5924098 | Jim Huddleston | Confidential - Available Upon Request | | | | |
| 5924097 | Jim Huddleston | Confidential - Available Upon Request | | | | |
| 5871479 | Jim Kruse | Confidential - Available Upon Request | | | | |
| 5962406 | Jim Maestri Iii | Confidential - Available Upon Request | | | | |
| 5910760 | Jim McGinnis | Confidential - Available Upon Request | | | | |
| 6184547 | Jim Ming Deng | Confidential - Available Upon Request | | | | |
| 6015127 | JIM NORMAN'S TREE UNLIMITED, INC. | SHERRY ANDREINI, 14395 LITTLE HILL LANE | GRASS VALLEY | CA | 95945 | |
| 6012028 | JIM NORMANS TREES UNLIMITED INC | 14395 LITTLE HILL LN | GRASS VALLEY | CA | 95945 | |
| 5871480 | JIM PALLIOS | Confidential - Available Upon Request | | | | |
| 6008390 | JIM PARDEN | Confidential - Available Upon Request | | | | |
| 5871481 | JIM PARDEN DBA PARDEN CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5962411 | Jim Pitcock | Confidential - Available Upon Request | | | | |
| 5924115 | Jim Porter | Confidential - Available Upon Request | | | | |
| 5871482 | Jim R Adkins | Confidential - Available Upon Request | | | | |
| 5924121 | Jim Teague | Confidential - Available Upon Request | | | | |
| 5924119 | Jim Teague | Confidential - Available Upon Request | | | | |
| 5871483 | JIM WALTERS CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6006827 | JIM, MAN YUE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1647 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1648 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5997214 | Jimenez (Atty Rep), Liliana | 3529 International Blvd | Oakland | CA | 94601 | |
| 6131176 | JIMENEZ AUTUMN | Confidential - Available Upon Request | | | | |
| 6143366 | JIMENEZ EDUARDO WILLIAMS ET AL | Confidential - Available Upon Request | | | | |
| 5892092 | Jimenez Jr., John Michael | Confidential - Available Upon Request | | | | |
| 5892884 | Jimenez Sr., Sinue | Confidential - Available Upon Request | | | | |
| 5902942 | Jimenez, Adalberto | Confidential - Available Upon Request | | | | |
| 5890173 | Jimenez, Albert A | Confidential - Available Upon Request | | | | |
| 4980821 | Jimenez, Alfonzo | Confidential - Available Upon Request | | | | |
| 5886207 | Jimenez, Alfred R | Confidential - Available Upon Request | | | | |
| 6174876 | Jimenez, Alfredo M | Confidential - Available Upon Request | | | | |
| 6123000 | Jimenez, Araceli | Confidential - Available Upon Request | | | | |
| 5978310 | JIMENEZ, ARACELI | Confidential - Available Upon Request | | | | |
| 5978310 | JIMENEZ, ARACELI | Confidential - Available Upon Request | | | | |
| 6124642 | Jimenez, Araceli | Confidential - Available Upon Request | | | | |
| 4911724 | Jimenez, Ariadna | Confidential - Available Upon Request | | | | |
| 5889618 | Jimenez, Beracho James | Confidential - Available Upon Request | | | | |
| 6004862 | Jimenez, Brianda | Confidential - Available Upon Request | | | | |
| 4991214 | Jimenez, Carlos | Confidential - Available Upon Request | | | | |
| 4997652 | Jimenez, Carolina | Confidential - Available Upon Request | | | | |
| 7218363 | Jimenez, Cecilia Veronica | Confidential - Available Upon Request | | | | |
| 7163668 | Jimenez, Christine | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 5883792 | Jimenez, Christy E | Confidential - Available Upon Request | | | | |
| 4984922 | Jimenez, Cirilo | Confidential - Available Upon Request | | | | |
| 5891767 | Jimenez, Efren L | Confidential - Available Upon Request | | | | |
| 4913544 | Jimenez, Eusebio | Confidential - Available Upon Request | | | | |
| 5804629 | JIMENEZ, FIDENCIO | 4306 SANTA FE AVENUE | HUGHSON | CA | 95326 | |
| 6008821 | JIMENEZ, FRANK | Confidential - Available Upon Request | | | | |
| 4982289 | Jimenez, Frank | Confidential - Available Upon Request | | | | |
| 5888963 | Jimenez, Gabriel Alfredo | Confidential - Available Upon Request | | | | |
| 4921815 | JIMENEZ, GONZALO LUIS | DBA NO PROBLEM POOLS, 5669 SNELLS AVE | SAN JOSE | CA | 95123 | |
| 5015517 | Jimenez, Guillermo | Confidential - Available Upon Request | | | | |
| 6005086 | Jimenez, Guillermo (Atty Rep) | 1180 Tallahassee dr | San Jose | CA | 95122 | |
| 5890862 | Jimenez, Jennifer | Confidential - Available Upon Request | | | | |
| 6084240 | Jimenez, Jennifer | Confidential - Available Upon Request | | | | |
| 5936980 | Jimenez, Jeremy | Confidential - Available Upon Request | | | | |
| 5884519 | Jimenez, Jerico Alan | Confidential - Available Upon Request | | | | |
| 5878533 | Jimenez, Joey | Confidential - Available Upon Request | | | | |
| 6001193 | Jimenez, Jose | Confidential - Available Upon Request | | | | |
| 5879665 | Jimenez, Jose P | Confidential - Available Upon Request | | | | |
| 6001558 | jimenez, juanita | Confidential - Available Upon Request | | | | |
| 6124223 | Jimenez, Liliana | Confidential - Available Upon Request | | | | |
| 6124224 | Jimenez, Liliana | Confidential - Available Upon Request | | | | |
| 6124232 | Jimenez, Liliana | Confidential - Available Upon Request | | | | |
| 6127434 | Jimenez, Liliana | Confidential - Available Upon Request | | | | |
| 6127434 | Jimenez, Liliana | Confidential - Available Upon Request | | | | |
| 4949973 | Jimenez, Liliana | Confidential - Available Upon Request | | | | |
| 6008096 | Jimenez, Liliana | Confidential - Available Upon Request | | | | |
| 5899436 | Jimenez, Lisbeth Deyanire | Confidential - Available Upon Request | | | | |
| 6002676 | JIMENEZ, LOURDES | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1648 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1649 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7486828 | JIMENEZ, LUIS | Confidential - Available Upon Request | | | | |
| 4924518 | JIMENEZ, LUISA ALVAREZ | 756 AHWANEE AVE | SUNNYVALE | CA | 94085 | |
| 5892365 | Jimenez, Magdalena | Confidential - Available Upon Request | | | | |
| 5902973 | JIMENEZ, MARIA | Confidential - Available Upon Request | | | | |
| 7472879 | Jimenez, Maria | Confidential - Available Upon Request | | | | |
| 5897376 | Jimenez, Marie Shalene | Confidential - Available Upon Request | | | | |
| 5996619 | JIMENEZ, MARK | Confidential - Available Upon Request | | | | |
| 5879933 | Jimenez, Mark A | Confidential - Available Upon Request | | | | |
| 5885423 | Jimenez, Michael Anthony | Confidential - Available Upon Request | | | | |
| 7071393 | Jimenez, Michele | Confidential - Available Upon Request | | | | |
| 5890721 | Jimenez, Miguel Angel | Confidential - Available Upon Request | | | | |
| 5884504 | Jimenez, Nazira Ahmadi | Confidential - Available Upon Request | | | | |
| 5937030 | Jimenez, Nydia | Confidential - Available Upon Request | | | | |
| 5884223 | Jimenez, Patricia | Confidential - Available Upon Request | | | | |
| 7481360 | Jimenez, Pedro | Confidential - Available Upon Request | | | | |
| 5995833 | Jimenez, Rafael | Confidential - Available Upon Request | | | | |
| 4927630 | JIMENEZ, RAMON | MD, 81767 DR CARREON BLVD STE 203 | INDIO | CA | 92201-5599 | |
| 6001648 | JIMENEZ, REBECA | Confidential - Available Upon Request | | | | |
| 6000010 | Jimenez, Robert | Confidential - Available Upon Request | | | | |
| 5883724 | Jimenez, Rocio | Confidential - Available Upon Request | | | | |
| 7151913 | Jimenez, Ron | Confidential - Available Upon Request | | | | |
| 4914593 | Jimenez, Rony | Confidential - Available Upon Request | | | | |
| 5994054 | Jimenez, Rosalia | Confidential - Available Upon Request | | | | |
| 5883504 | Jimenez, Ruby Marie | Confidential - Available Upon Request | | | | |
| 5901159 | Jimenez, Teresa | Confidential - Available Upon Request | | | | |
| 5978314 | jimenez, thomas | Confidential - Available Upon Request | | | | |
| 6002083 | JIMENEZ, TINA | Confidential - Available Upon Request | | | | |
| 6001590 | jimenez, tom | Confidential - Available Upon Request | | | | |
| 5878711 | Jimenez-Arambulo, Jose Horacio | Confidential - Available Upon Request | | | | |
| 4950935 | Jimenez-Arambulo, Jose Horacio | Confidential - Available Upon Request | | | | |
| 5010471 | Jimenez-Lira, Roberto | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162860 | JIMENEZ-LIRA, ROBERTO | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162860 | JIMENEZ-LIRA, ROBERTO | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5898540 | Jimeno, Jeffrey | Confidential - Available Upon Request | | | | |
| 4980516 | Jiminez, Anthony | Confidential - Available Upon Request | | | | |
| 5877947 | Jiminez, Gerald Anthony | Confidential - Available Upon Request | | | | |
| 5890753 | Jiminez, Zachary Tyler | Confidential - Available Upon Request | | | | |
| 4923264 | JIMMY DOOLITTLE AIR AND SPACE | MUSEUM EDUCATION FOUNDATION, 300 COUNTY AIRPORT RD STE C4 | VACAVILLE | CA | 95688 | |
| 5871484 | Jimmy Galle | Confidential - Available Upon Request | | | | |
| 5924124 | Jimmy Johnston | Confidential - Available Upon Request | | | | |
| 5924126 | Jimmy Johnston | Confidential - Available Upon Request | | | | |
| 5871485 | Jimmy Knauf | Confidential - Available Upon Request | | | | |
| 5962429 | Jimmy Neal Potts | Confidential - Available Upon Request | | | | |
| 5909663 | Jimmy Sheerin, | Confidential - Available Upon Request | | | | |
| 7262884 | Jimmy's Reliable Courier Services | 1629 Hazel Street | Gridley | CA | 95948 | |
| 4923265 | JIM-N-I RENTALS | 380 SUTTON PL | SANTA ROSA | CA | 95407 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1649 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4981608 | Jimno, John | Confidential - Available Upon Request | | | | |
| 5995884 | Jims Automotive, Neiswanger, John | 899 Piney Way | Morro Bay | CA | 93442 | |
| 6146462 | JIN DALAI | Confidential - Available Upon Request | | | | |
| 5909909 | Jin Yu | Confidential - Available Upon Request | | | | |
| 6142983 | JIN ZHENGHUA & WANG YI JIE ET AL | Confidential - Available Upon Request | | | | |
| 5898527 | Jin, Die | Confidential - Available Upon Request | | | | |
| 6171887 | Jin, Kang | Confidential - Available Upon Request | | | | |
| 5871486 | Jing Pang | Confidential - Available Upon Request | | | | |
| 5995732 | Jinglebells LLC DBA Taco Bell, Singh, Surainder | 6030 Johnson Drive | Pleasanton | CA | 94588 | |
| 6004795 | Jinglebells LLC-Zeng, Jing | 5673 W Las Positas Blvd.,, STE 212 | Pleasanton | CA | 94588 | |
| 4943459 | Jinglebells LLC-Zeng, Jing | 5673 W Las Positas Blvd., | Pleasanton | CA | 94588 | |
| 6143682 | JINKS MELISSA TR & JINKS FORREST TR | Confidential - Available Upon Request | | | | |
| 6130315 | JINKS SUSAN J TR | Confidential - Available Upon Request | | | | |
| 6130211 | JINKS SUSAN J TR ETAL | Confidential - Available Upon Request | | | | |
| 5998778 | JIP PRODUCTS FINISHING INC-RUBIO, ELIDA | 1500 NORMAN AVE, 103 | SANTA CLARA | CA | 95054 | |
| 4933597 | JIP PRODUCTS FINISHING INC-RUBIO, ELIDA | 1500 NORMAN AVE | SANTA CLARA | CA | 95054 | |
| 4923266 | JIREH INDUSTRIES LTD | 53158 RANGE ROAD 224 | ARDROSSAN | AB | T8E 2K4 | CANADA |
| 6084241 | JIVAN HOSPITALITY INC - 1340 N STATE ST - UKIAH | 1430 NORTH STATE ST | UKIAH | CA | 95482 | |
| 6084242 | JIVAN HOSPITALITY INC - 1340 N STATE ST- UKIAH | 2450 GIOVANNI DR | PLACERVILLE | CA | 95667 | |
| 5871487 | JJ LANDED INVESTMENT LLC | Confidential - Available Upon Request | | | | |
| 5996048 | JJs Threading Salon, Channon Shipra | 4211 Rosewood Drive | Pleasanton | CA | 94588 | |
| 5871488 | JK Construction Specialties Inc. | Confidential - Available Upon Request | | | | |
| 6011103 | JKB ENERGY CORP | P.O. BOX 2998 | TURLOCK | CA | 95381 | |
| 5871489 | JKB Living inc. | Confidential - Available Upon Request | | | | |
| 5864610 | JKB LIVING, INC | Confidential - Available Upon Request | | | | |
| 6029576 | JL Donahue Engineering, Inc. | 343 Kent Ave | Kentfield | CA | 94904 | |
| 4923269 | JL REGISTERED NURSING HOME | HEALTH CARE INC, 11992 STATE HWY 88 STE 2046 | JACKSON | CA | 95642 | |
| 5871491 | JLC FOODS, LLC | Confidential - Available Upon Request | | | | |
| 5871492 | JLF Construction, Inc | Confidential - Available Upon Request | | | | |
| 5871493 | JLK | Confidential - Available Upon Request | | | | |
| 6154083 | JLL - Adventist Health | Attn: Kasia Engan, 2018 156th Avenue NE, Ste 103 | Bellevue | WA | 98007 | |
| 6154083 | JLL - Adventist Health | Kristen Burke, 705 P St | Fresno | CA | 93721 | |
| 6146550 | JLL GLEN ELLEN LLC | Confidential - Available Upon Request | | | | |
| 7326867 | JLL HOSPITALITY INC/JLL GLEN ELLEN LLC | 5629 EVOLENE STREET | DANVILLE | CA | 94506 | |
| 5801808 | JLP Enterprises, LLC | 8930 San Gabriel Road | Atascadero | CA | 93422 | |
| 5864467 | JLS OAKLAND APARTMENTS LLC | Confidential - Available Upon Request | | | | |
| 6084247 | JLS RESTAURANT MANAGEMENT GROUP, INC. - 1547 MERID | P.O. Box 23803 | San Jose | CA | 95153 | |
| 6084248 | JLT Re (North America) Inc. | Metro Center One Station Place 5th Floor | Stamford | CT | 06902 | |
| 4923271 | JLT RE INC | NORTH AMERICA, 22 CENTURY HILL DR STE 102 | LATHAM | NY | 12110 | |
| 6140592 | JLV FAMILY LLC | Confidential - Available Upon Request | | | | |
| 6140579 | JLV FAMILY LLC | Confidential - Available Upon Request | | | | |
| 6140606 | JLV FAMILY LLC | Confidential - Available Upon Request | | | | |
| 7073506 | JLY Family LLC | Confidential - Available Upon Request | | | | |
| 4923272 | JM ENVIRONMENTAL INC | PO Box 2189 | GRANITE BAY | CA | 95746 | |
| 4923273 | J-M MANUFACTURING COMPANY INC | DBA JM EAGLE, 5200 W CENTURY BLVD | LOS ANGELES | CA | 90045 | |
| 6084249 | JM YOE LLC, JAMES M YOE | 13390 WINDRUSA CT | SOLOMONS | MD | 20688 | |
| 5997108 | JMB Construction | 132 S Maple Ave | South San Francisco | CA | 94080 | |
| 4923275 | JMB CONSTRUCTION INC | 132 S MAPLE AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6005946 | JMB Construction-Hehir, Cormac | 132 South Maple Ave | South San Francisco | CA | 94080 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1650 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1651 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4923276 | JMK INC | 15 CALDWELL DR | AMERST | NH | 03031 | |
| 6116934 | JMS HOLDING COMPANY | 4221 E Mariposa Rd | Stockton | CA | 95215 | |
| 6143098 | JMS SADOWA LLC | Confidential - Available Upon Request | | | | |
| 4923277 | JMSP | PROFESSIONAL CENTER PHARMACY, 10000 SE MAIN #118 | PORTLAND | OR | 97217 | |
| 5871494 | JNB PROPERTY LLC | Confidential - Available Upon Request | | | | |
| 4923278 | JNM COMMERICAL LLC | JAYLENE N MORGAN, 7797 N FIRST ST #40 | FRESNO | CA | 93720 | |
| 6012506 | JNR ADJUSTMENT CO INC | 3300 FERNBROOK LN N STE 225 | PLYMOUTH | MN | 55447 | |
| 6084254 | JNR ADJUSTMENT CO INC | 7001 E. Fish Lake Road, Suite 200 | Minneapolis | MN | 55311 | |
| 4923279 | JNR ADJUSTMENT COMPANY, INC | 3300 FERNBROOK LN N STE 225 | PLYMOUTH | MN | 55447 | |
| 6084255 | JNR Adjustment Company, Inc | 7001 E. Fish Lake Road, Suite 200 | Minneapolis | MN | 55311 | |
| 5871495 | JNT BUILDING AND REMODELING INC | Confidential - Available Upon Request | | | | |
| 5871496 | JO AND TI INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 5903651 | Jo Ann Campbell | Confidential - Available Upon Request | | | | |
| 5962433 | Jo Ann E Smith | Confidential - Available Upon Request | | | | |
| 5962434 | Jo Ann E Smith | Confidential - Available Upon Request | | | | |
| 5924140 | Jo Anna Birdsall | Confidential - Available Upon Request | | | | |
| 5924139 | Jo Anna Birdsall | Confidential - Available Upon Request | | | | |
| 6013768 | JO HARMON | Confidential - Available Upon Request | | | | |
| 6013606 | JO LYNN LAMBERT | Confidential - Available Upon Request | | | | |
| 4933040 | Jo Lynn Lambert (dba Lambert Law) | 300 East State Street Suite 600 | Redlands | CA | 92373 | |
| 6002489 | Jo, Sunyoung | Confidential - Available Upon Request | | | | |
| 4939826 | Jo, Sunyoung | 273 County Street | Daly City | CA | 94014 | |
| 5962449 | Joan Baptist | Confidential - Available Upon Request | | | | |
| 5945452 | Joan Davidson | Confidential - Available Upon Request | | | | |
| 5903284 | Joan Davidson | Confidential - Available Upon Request | | | | |
| 5924158 | Joan Etcheverry | Confidential - Available Upon Request | | | | |
| 7208023 | Joan H. Kunkle Living Trust Dated May 9, 2019 | Confidential - Available Upon Request | | | | |
| 6164062 | Joan H. Kunkle Living Trust Dated May 9, 2019 | Confidential - Available Upon Request | | | | |
| 5911736 | Joan Kircher | Confidential - Available Upon Request | | | | |
| 5910693 | Joan Kircher | Confidential - Available Upon Request | | | | |
| 5912378 | Joan Kircher | Confidential - Available Upon Request | | | | |
| 6183536 | Joan Lindroth | Confidential - Available Upon Request | | | | |
| 6010024 | JOAN M POUCHER? | Confidential - Available Upon Request | | | | |
| 6126127 | Joan M. Poucher | Confidential - Available Upon Request | | | | |
| 5962465 | Joan Macphee | Confidential - Available Upon Request | | | | |
| 5962463 | Joan Macphee | Confidential - Available Upon Request | | | | |
| 5910753 | Joan Marsala | Confidential - Available Upon Request | | | | |
| 5962472 | Joan Morgan | Confidential - Available Upon Request | | | | |
| 5912159 | Joan Sommers | Confidential - Available Upon Request | | | | |
| 5905881 | Joan Sommers | Confidential - Available Upon Request | | | | |
| 7325005 | Joan Sullivan Estate | Confidential - Available Upon Request | | | | |
| 5962476 | Joan Walker | Confidential - Available Upon Request | | | | |
| 5962474 | Joan Walker | Confidential - Available Upon Request | | | | |
| 5911335 | Joan Walters | Confidential - Available Upon Request | | | | |
| 7327357 | Joan/Kyle Degischer | Confidential - Available Upon Request | | | | |
| 7327357 | Joan/Kyle Degischer | Confidential - Available Upon Request | | | | |
| 7327921 | Joana W Greenwell | 1928 saint Basil Circle | Roseville | Ca | 95747 | |
| 7327921 | Joana W Greenwell | 5576 Heavenly Place | Paradise | CA | 95969 | |
| 7325532 | Joana Wells Greenwell | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7325532 | Joana Wells Greenwell | Confidential - Available Upon Request | | | | |
| 6126128 | Joane Bulotti | Confidential - Available Upon Request | | | | |
| 6157240 | Joanides, Patricia | Confidential - Available Upon Request | | | | |
| 5948753 | Joann Hayman | Confidential - Available Upon Request | | | | |
| 5924181 | Joann J Wood | Confidential - Available Upon Request | | | | |
| 5924183 | Joann J Wood | Confidential - Available Upon Request | | | | |
| 5962488 | Joann Kern | Confidential - Available Upon Request | | | | |
| 5803124 | JOANN MCKNIGHT | HWY 299 | SALYER | CA | 95563 | |
| 5950127 | Joanna Briese | Confidential - Available Upon Request | | | | |
| 5949274 | Joanna Briese | Confidential - Available Upon Request | | | | |
| 5950714 | Joanna Briese | Confidential - Available Upon Request | | | | |
| 5924194 | Joanna Curtin | Confidential - Available Upon Request | | | | |
| 5924192 | Joanna Curtin | Confidential - Available Upon Request | | | | |
| 6126129 | Joanna Hildebrandt | Confidential - Available Upon Request | | | | |
| 6009952 | Joanna Hildebrandt c/o Loren Hughes | 117 La Canda Way | Santa Cruz | CA | 95060 | |
| 5962497 | Joanna Meek | Confidential - Available Upon Request | | | | |
| 5962499 | Joanna Meek | Confidential - Available Upon Request | | | | |
| 5924204 | Joanna Nagle | Confidential - Available Upon Request | | | | |
| 5924202 | Joanna Nagle | Confidential - Available Upon Request | | | | |
| 5924209 | Joanna Williams | Confidential - Available Upon Request | | | | |
| 5924210 | Joanna Williams | Confidential - Available Upon Request | | | | |
| 6012926 | JOANNE BREM & COMPANY | 1400 PINNACLE CT STE 211 | POINT RICHMOND | CA | 94801 | |
| 4923285 | JOANNE BREM & COMPANY | JOANNE BREM, 1400 PINNACLE CT STE 211 | POINT RICHMOND | CA | 94801 | |
| 6009953 | Joanne Bulotti | Confidential - Available Upon Request | | | | |
| 5924213 | Joanne Carlile | Confidential - Available Upon Request | | | | |
| 5924214 | Joanne Carlile | Confidential - Available Upon Request | | | | |
| 5962518 | Joanne Carlson | Confidential - Available Upon Request | | | | |
| 5962517 | Joanne Carlson | Confidential - Available Upon Request | | | | |
| 5962522 | Joanne Hansen | Confidential - Available Upon Request | | | | |
| 5962526 | Joanne Lougaris | Confidential - Available Upon Request | | | | |
| 6084256 | JOANNE MARTENS, DBA INTELLETO ADVANTAGE- | 561 LA VISTA RD | WALNUT CREEK | CA | 94598 | |
| 5006375 | Joanne Masznicz Trust | 0330 PENINSULA DR, 7070 Voyage Dr. | Sparks | NV | 89436 | |
| 5902781 | Joanne McLaughlin | Confidential - Available Upon Request | | | | |
| 5911459 | Joanne McLaughlin | Confidential - Available Upon Request | | | | |
| 5883971 | Joanne Rogers | Confidential - Available Upon Request | | | | |
| 5924232 | Joanne Snyder | Confidential - Available Upon Request | | | | |
| 6013770 | JOANNE SPENCER | Confidential - Available Upon Request | | | | |
| 5948378 | Joanne Trammel | Confidential - Available Upon Request | | | | |
| 5945081 | Joanne Trammel | Confidential - Available Upon Request | | | | |
| 5902940 | Joanne Tsai, | Confidential - Available Upon Request | | | | |
| 4985183 | Joanne, Jameson | Confidential - Available Upon Request | | | | |
| 5994043 | Joans Big Wash, Tsz & Joan Chan | 10801 Bancroft Avenue | Oakland | CA | 94603 | |
| 7485243 | Joan's Bodega Treasure House LLC | Tiffany N. Perpinan, 17190 Bodega Hwy, PO Box 153 | Bodega | CA | 97922 | |
| 7485243 | Joan's Bodega Treasure House LLC | PO Box 153 | Bodega | CA | 97922 | |
| 5885647 | Joaquim, Joe U | Confidential - Available Upon Request | | | | |
| 6131667 | JOAQUIN MANUEL | Confidential - Available Upon Request | | | | |
| 7327766 | joaquin willfredo valle | Confidential - Available Upon Request | | | | |
| 6004454 | Joaquin, Allan | Confidential - Available Upon Request | | | | |
| 5880101 | Joaquin, Brad | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4983491 | Joaquin, Pacifico | Confidential - Available Upon Request | | | | |
| 4976217 | Joaquin, Thomas | 0331 LAKE ALMANOR WEST DR, 11800 Lake Wildwood Drive | Penn Valley | CA | 95946 | |
| 6077250 | Joaquin, Thomas | Confidential - Available Upon Request | | | | |
| 6131397 | JOB GARY D & CARON A JT | Confidential - Available Upon Request | | | | |
| 6141677 | JOB MICHAEL & ANGIE | Confidential - Available Upon Request | | | | |
| 4923289 | JOB PERFORMANCE SYSTEMS INC | 1240 N PITT ST STE 200 | ALEXANDRIA | VA | 22314 | |
| 6169584 | JOB PERFORMANCE SYSTEMS, INC | 100 N PITT ST, SUITE 425 | ALEXANDRIA | VA | 22314 | |
| 7179858 | JOBE, JONI | Confidential - Available Upon Request | | | | |
| 4980591 | Jobe, Marie | Confidential - Available Upon Request | | | | |
| 4996033 | Jobe, Ronald | Confidential - Available Upon Request | | | | |
| 4913402 | Jobe, Ronald Wade | Confidential - Available Upon Request | | | | |
| 5883488 | Jobe, Stephanie | Confidential - Available Upon Request | | | | |
| 5882374 | Jobe, Zikarra Ariea | Confidential - Available Upon Request | | | | |
| 6013774 | JOBEE FARRER | Confidential - Available Upon Request | | | | |
| 4923290 | JOBS AND HOUSING COALITION | 300 FRANK OGAWA PLAZA STE 460 | OAKLAND | CA | 94612 | |
| 4983633 | Jobst, George | Confidential - Available Upon Request | | | | |
| 4923291 | JOBVITE INC | 1300 S EL CAMINO REAL # 400 | SAN MATEO | CA | 94402 | |
| 5897740 | Jochum, Bernhard | Confidential - Available Upon Request | | | | |
| 5962534 | Jocy Williams | Confidential - Available Upon Request | | | | |
| 5924240 | Jodi C World | Confidential - Available Upon Request | | | | |
| 5924241 | Jodi C World | Confidential - Available Upon Request | | | | |
| 5907644 | Jodi Poland | Confidential - Available Upon Request | | | | |
| 5962545 | Jodi World | Confidential - Available Upon Request | | | | |
| 5962544 | Jodi World | Confidential - Available Upon Request | | | | |
| 7327918 | Jodie White | 2320 Maho Bay Circle | Pittsburg | CA | 94565 | |
| 4994919 | Jodsaas Jr., Ronald | Confidential - Available Upon Request | | | | |
| 7327259 | Jody Cacciatore | Confidential - Available Upon Request | | | | |
| 7325873 | JODYNE R WINGET | 40 HAMPSHIRE DRIVE | CHICO | CA | 95926 | |
| 7325024 | Joe and Linda Henderson | 6565 Stonecroft Terrace | Santa Rosa | CA | 95409 | |
| 6159228 | Joe Bravo for Eric Brown | Confidential - Available Upon Request | | | | |
| 6013604 | Joe Cover & Sons Inc | 19290 Cherokee Rd | Toulumne | CA | 95379 | |
| 4923294 | JOE COVER & SONS INC | 19290 CHEROKEE RD | TUOLUMNE | CA | 95379 | |
| 5871497 | Joe Diaz | Confidential - Available Upon Request | | | | |
| 7164095 | JOE GONSALVES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163488 | JOE GOZZA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6001711 | Joe Heidrick Enterprises-Charter, Allison | 36826 County Road 24 | Woodland | CA | 95695 | |
| 7479634 | Joe Lunardi Electric, Inc. | Jolene Corcoran, 5334 Sebastopol Road | Santa Rosa | CA | 95407 | |
| 6013775 | JOE MARCELINO | Confidential - Available Upon Request | | | | |
| 5962553 | Joe Norkin | Confidential - Available Upon Request | | | | |
| 5962557 | Joe Pennington | Confidential - Available Upon Request | | | | |
| 5905253 | Joe Perez | Confidential - Available Upon Request | | | | |
| 5908771 | Joe Perez | Confidential - Available Upon Request | | | | |
| 6010330 | Joe Stockel | Confidential - Available Upon Request | | | | |
| 6011228 | JOE TANTARDINO LOGGING INC | 961 PENINSULA DR | LAKE ALMANOR | CA | 96137 | |
| 6084284 | JOE TANTARDINO LOGGING INC JOE TANTARDINO | 961 PENINSULA DR | LAKE ALMANOR | CA | 96137 | |
| 5891028 | Joe, Aaron | Confidential - Available Upon Request | | | | |
| 5885506 | Joe, Andrew D | Confidential - Available Upon Request | | | | |
| 6007223 | Joe, Brandon | Confidential - Available Upon Request | | | | |
| 4983227 | Joe, Howard | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979231 | Joe, Irving | Confidential - Available Upon Request | | | | |
| 5882599 | Joe, Nora | Confidential - Available Upon Request | | | | |
| 6004596 | JOE, RONALD | Confidential - Available Upon Request | | | | |
| 5924268 | Joee N. Hingst | Confidential - Available Upon Request | | | | |
| 5924270 | Joee N. Hingst | Confidential - Available Upon Request | | | | |
| 5945805 | Joel Aguayo | Confidential - Available Upon Request | | | | |
| 5962570 | Joel Felice | Confidential - Available Upon Request | | | | |
| 5871498 | JOEL GOTT VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 5911961 | Joel Guzman | Confidential - Available Upon Request | | | | |
| 5911086 | Joel Guzman | Confidential - Available Upon Request | | | | |
| 5912551 | Joel Guzman | Confidential - Available Upon Request | | | | |
| 4923301 | JOEL HOROWITZ DC | PO Box 14767 | OAKLAND | CA | 94614 | |
| 5962574 | Joel Houchin | Confidential - Available Upon Request | | | | |
| 5891399 | Joel Michael Ordaz Sr. | Confidential - Available Upon Request | | | | |
| 5962579 | Joel Risley | Confidential - Available Upon Request | | | | |
| 7165311 | JOEL S. ERICKSON AND KAREN S. ERICKSON, AS TRUSTEES OF THE ERICKSON 2012 FAMILY TRUST (CREATED BY A DECLARATION OF TRUST DATED MARCH 28, 2012) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6013776 | JOEL SHINDLER | Confidential - Available Upon Request | | | | |
| 5924285 | Joel Sycks | Confidential - Available Upon Request | | | | |
| 4923304 | JOEL W RENBAUM MD INC | ORTHOPEDIC EVALUATION CENTER, PO Box 1380 | SUISUN CITY | CA | 94585-1380 | |
| 5924294 | Joel Wylder | Confidential - Available Upon Request | | | | |
| 7326778 | Joell Grager | Confidential - Available Upon Request | | | | |
| 4993822 | Joerger, Mark | Confidential - Available Upon Request | | | | |
| 4987696 | Joerke, Linda | Confidential - Available Upon Request | | | | |
| 6003466 | Joe's automobile-Zeidan, Joseph | Confidential - Available Upon Request | | | | |
| 5962597 | Joesph Brazos | Confidential - Available Upon Request | | | | |
| 5962598 | Joesph Brazos | Confidential - Available Upon Request | | | | |
| 5883791 | Joest, Sharie Lee | Confidential - Available Upon Request | | | | |
| 7327723 | Joey Ishihara | 3952 Sebastopol Rd Apt 272 | Santa Rosa | CA | 95407 | |
| 7327723 | Joey Ishihara | Owner, Dunrite Automotive, 3952 Sebastopol Rd Apt 272, Apt 272 | Santa Rosa | CA | 95407 | |
| 6013777 | JOEY LEGGETT | Confidential - Available Upon Request | | | | |
| 5924306 | Joey Palomar | Confidential - Available Upon Request | | | | |
| 5924305 | Joey Palomar | Confidential - Available Upon Request | | | | |
| 5901280 | joffre, fernando | Confidential - Available Upon Request | | | | |
| 6122353 | Joga, Robert | Confidential - Available Upon Request | | | | |
| 6058703 | Joga, Robert | Confidential - Available Upon Request | | | | |
| 7284551 | Joga, Robert | Confidential - Available Upon Request | | | | |
| 5900307 | Joga, Robert L | Confidential - Available Upon Request | | | | |
| 5995055 | Jogopulos, Peter | Confidential - Available Upon Request | | | | |
| 4936958 | Jogopulos, Peter | 1053 Steven Drive | Pittsburg | CA | 94565 | |
| 6157305 | Joh, Christina | Confidential - Available Upon Request | | | | |
| 5871499 | johal & sharma inc | Confidential - Available Upon Request | | | | |
| 6145130 | JOHAL TEJI | Confidential - Available Upon Request | | | | |
| 5897329 | Johal, Harpreet Singh | Confidential - Available Upon Request | | | | |
| 6161342 | Johal, Preetpal | Confidential - Available Upon Request | | | | |
| 7145825 | JOHAL, TEJI | Confidential - Available Upon Request | | | | |
| 6132426 | JOHANN GREGORY & NIKKI | Confidential - Available Upon Request | | | | |
| 5903767 | Johann Heinzl | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1654 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1655 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5949817 | Johann Heinzl | Confidential - Available Upon Request | | | | |
| 5924310 | Johanna Conway | Confidential - Available Upon Request | | | | |
| 7327588 | Johanna Glaser | 212 Meadowcroft Way | Santa Rosa | CA | 95403 | |
| 7327588 | Johanna Glaser | 212 Meadowcroft Way | Santa Rosa | OR | 95403 | |
| 4984888 | Johannaber, Larry | Confidential - Available Upon Request | | | | |
| 6013850 | JOHANNES DE WOLF | Confidential - Available Upon Request | | | | |
| 5887397 | Johannes, Greg | Confidential - Available Upon Request | | | | |
| 5897601 | Johannes, Isabella | Confidential - Available Upon Request | | | | |
| 4939568 | Johannes, Patricia | 1912 Minnesota Street | Fairfield | CA | 94533 | |
| 5996002 | Johannes, Patricia | Confidential - Available Upon Request | | | | |
| 5981667 | Johannes, Patricia | Confidential - Available Upon Request | | | | |
| 4926061 | JOHANNESEN, NORMAN | PO Box 24 | WHITEHORN | CA | 95589 | |
| 6084285 | Johannesen, Norman (Andy) | Confidential - Available Upon Request | | | | |
| 4996964 | Johannessen, Mary | Confidential - Available Upon Request | | | | |
| 4913077 | Johannessen, Mary Eileen | Confidential - Available Upon Request | | | | |
| 6139830 | JOHANNSEN DONALD L TR & JOHANNSEN JANETTE M TR | Confidential - Available Upon Request | | | | |
| 4981735 | Johannsen, Donald | Confidential - Available Upon Request | | | | |
| 7478546 | Johannsen, Sr., Bruce Ingomar | Confidential - Available Upon Request | | | | |
| 6141464 | JOHANSEN JAMES & KAREN | Confidential - Available Upon Request | | | | |
| 4981773 | Johansen, Donald | Confidential - Available Upon Request | | | | |
| 5901414 | Johansen, Erik Neal | Confidential - Available Upon Request | | | | |
| 4979949 | Johansen, Glenn | Confidential - Available Upon Request | | | | |
| 6006376 | Johansen, Gwen | Confidential - Available Upon Request | | | | |
| 7330358 | Johansen, Samantha | Confidential - Available Upon Request | | | | |
| 5893623 | Johanson, Brandon Carlis Robert | Confidential - Available Upon Request | | | | |
| 4985795 | Johanson, Laura | Confidential - Available Upon Request | | | | |
| 4997848 | Johanson, Linda | Confidential - Available Upon Request | | | | |
| 6004970 | Johanson, Sarah | Confidential - Available Upon Request | | | | |
| 4983783 | Johansson, Constance | Confidential - Available Upon Request | | | | |
| 6084286 | JOHAUL, DALJEET SINGH | Confidential - Available Upon Request | | | | |
| 4923308 | JOHL COMPANY | 9244 OROVILLE HWY | MARYSVILLE | CA | 95901 | |
| 6084287 | Johl Petroleum Inc | 253 Polaris Avenue, Daniel Daly, Sr. Energy Manager | Mountain View | CA | 94043 | |
| 5871500 | JOHL, JAGPAL | Confidential - Available Upon Request | | | | |
| 5871501 | JOHL, MANDEEP | Confidential - Available Upon Request | | | | |
| 5995907 | Johmann, Brian | Confidential - Available Upon Request | | | | |
| 4974768 | John & Kathleen Brownlie | 17890 Butte Mountain Road | Jackson | CA | 95642 | |
| 7308958 | John & Leeann Sutherland | Resolution Law Firm PC, Attn: Sheila Gropper Nelson, 50 Osgood Place 5th Fl | San Francisco | CA | 94133 | |
| 7308958 | John & Leeann Sutherland | John & Leean Sutherland, 647 Lasuen St | Sonoma | CA | 95476 | |
| 4923310 | JOHN A AMBROSINO DPM INC | CONTRA COSTA FOOT & ANKLE CENTER, 2281 EAST ST | CONCORD | CA | 94520 | |
| 4933041 | John A Bloom, A Professional Corporation | 2101 4th Street | Santa Rosa | CA | 95404-3208 | |
| 7326269 | John A First and Rosan L First | Confidential - Available Upon Request | | | | |
| 4935184 | John A Lusardi DDS, John Christine Lusardi | 101 No. San Mateo Drive | San Mateo | CA | 94401 | |
| 4923319 | JOHN A QUESADA CHIROPRACTIC | JOHN A QUESADA, 2901 LONE TREE WY STE B D | ANTIOCH | CA | 94509 | |
| 5871502 | John A. Benson | Confidential - Available Upon Request | | | | |
| 7165322 | JOHN A. GANSEL AND SUSAN G. GANSEL, AS TRUSTEES, OR ANY SUCCESSOR TRUSTEE, OF THE 1998 GANSEL FAMILY TRUST UNDER DECLARATION DATED SEPTEMBER 11, 1998 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7165327 | JOHN A. GRAVES AND KIM C. GRAVES, TRUSTEES OR SUCCESSOR TRUSTEES OF THE JOHN A. GRAVES AND KIM C. GRAVES TRUST DATED JULY 17, 1997 AND RESTATED NOVEMBER 9, 2005 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6116116 | John Allen Dye | c/o Lisa Olsen, 2549 Lagoon Court | Lakeport | CA | 95453 | |
| 7144900 | John and Jayette Williams Family Trust | Confidential - Available Upon Request | | | | |
| 5871503 | John and Karen Peeff Family Trust and Enterprise Fairfield LLC | Confidential - Available Upon Request | | | | |
| 7172917 | John And Marie Kish, The Kish Family Trust | Confidential - Available Upon Request | | | | |
| 6161458 | JOHN AND NAOMI CARLTON FAMILY TRUST | Attn: James Carlton, P.O. Box 291 | BURNEY | CA | 96013 | |
| 7475028 | John Andrew McQuown and Leslie June Williams McQuown, Trustees of The John Andrew McQuown and Leslie June Williams McQuown Revocable Trust, dated September 13, 2000 | Confidential - Available Upon Request | | | | |
| 6084289 | John Ashford (dba The Hawthorn Group) | 625 Slaters Lane Suite 100 | Alexandria | VA | 22314 | |
| 7166076 | JOHN AYLMER ENGLISH, JR., AS TRUSTEE OF THE BYPASS TRUST UNDER THE JOHN AND JENNIFER ENGLISH TRUST, DATED MARCH 19, 2009 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6014270 | JOHN B RUDY CO | 1815 S ANDERSON AVE | COMPTON | CA | 90220 | |
| 4923327 | JOHN B RUDY COMPANY | PO Box 844165 | LOS ANGELES | CA | 90084-4165 | |
| 6013852 | JOHN BANKS | Confidential - Available Upon Request | | | | |
| 5924315 | John Barrie | Confidential - Available Upon Request | | | | |
| 5962615 | John Barry Ludlow | Confidential - Available Upon Request | | | | |
| 5962616 | John Barry Ludlow | Confidential - Available Upon Request | | | | |
| 6164131 | John Bernard & Mary Margaret Johnson Revocable Trust | Confidential - Available Upon Request | | | | |
| 6009073 | JOHN BLANCO CONSTRUCTION | 5811 W Corona Avenue | FRESNO | CA | 93722 | |
| 5902208 | John Bostock | Confidential - Available Upon Request | | | | |
| 6077794 | John Bouyea - Sr Right of Way Agent | 2950 Peralta Oaks Court, PO Box 5381 | Oakland | CA | 94605 | |
| 4974807 | John Bouyea - Sr Right of Way Agent | 2950 Peralta Oaks Court, PO BOX 5381 | Oakland | CA | 94605-0381 | |
| 5962620 | John Brown | Confidential - Available Upon Request | | | | |
| 5962621 | John Brown | Confidential - Available Upon Request | | | | |
| 5902986 | John Brown | Confidential - Available Upon Request | | | | |
| 4923330 | JOHN BURTON FOUNDATION | 235 MONTGOMERY ST STE 1142 | SAN FRANCISCO | CA | 94104 | |
| 6010811 | JOHN C GARCIA | Confidential - Available Upon Request | | | | |
| 6011877 | JOHN C STEBBINS | Confidential - Available Upon Request | | | | |
| 5962630 | John C. Cress | Confidential - Available Upon Request | | | | |
| 5962632 | John C. Cress | Confidential - Available Upon Request | | | | |
| 6084294 | John C. Garcia d/b/a Garcia and Associates | 1 Saunders Avenue | San Anselmo | CA | 94960 | |
| 4923334 | JOHN C. HENBERGER CO | 7696 VICKERS ST | SAN DIEGO | CA | 92111 | |
| 6013872 | JOHN CARAPINHA | Confidential - Available Upon Request | | | | |
| 5871504 | John Carreiro | Confidential - Available Upon Request | | | | |
| 5911632 | John Cast | Confidential - Available Upon Request | | | | |
| 5912276 | John Cast | Confidential - Available Upon Request | | | | |
| 5910561 | John Cast | Confidential - Available Upon Request | | | | |
| 7294242 | John Cecil, Saundra Cecil,John and Saundra Cecil Family Trust | Confidential - Available Upon Request | | | | |
| 6084295 | John Corral | 46 Stanislaus Ave. | Oakdale | CA | 95361 | |
| 5888864 | John Couch | Confidential - Available Upon Request | | | | |
| 6011217 | JOHN CRANE INC | 12760 FLORENCE AVE | SANTA FE | CA | 90670 | |
| 4923338 | JOHN CRANE INC | 24929 NETWORK PLACE | CHICAGO | IL | 60673-1249 | |
| 4923340 | JOHN CRANE INC | 4054 PIKE LN | CONCORD | CA | 94520 | |
| 6011087 | JOHN CRANE INC | 6400 W OAKTON ST | MORTON GROVE | IL | 60053 | |
| 5862585 | JOHN CRANE, INC. | LOCKE LORD LLP, ATTN: BRIAN RAYNOR, MICHAEL KIND, SUMNER FONTAINE, 111 S. WACKER DR. STE 4100 | CHICAGO | IL | 60606 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1656 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1657 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5903213 | John Cross | Confidential - Available Upon Request | | | | |
| 5911504 | John Cross | Confidential - Available Upon Request | | | | |
| 4923343 | JOHN D HOLLANDER DPM INC | 990 SONOMA AVE STE 18 | SANTA ROSA | CA | 95404 | |
| 6173797 | John D. Barone & Linda Cheslow | Confidential - Available Upon Request | | | | |
| 7165334 | JOHN D. HEIDE AND JANICE BURTON HEIDE, TRUSTEES OF THE JOHN D. HEIDE AND JANICE BURTON HEIDE TRUST, UDT DATED MARCH 14, 2016 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6161155 | John D. Souza and Wilma Y. Souza, Trustees | Confidential - Available Upon Request | | | | |
| 5962643 | John David Piper | Confidential - Available Upon Request | | | | |
| 5871505 | John De Friel | Confidential - Available Upon Request | | | | |
| 6084302 | John De Groot & Sons Inc. | 6105 W Lincoln Ave | Fresno | CA | 93706 | |
| 5962647 | John Deatrick | Confidential - Available Upon Request | | | | |
| 5962645 | John Deatrick | Confidential - Available Upon Request | | | | |
| 5910345 | John Demeige | Confidential - Available Upon Request | | | | |
| 5903298 | John Demeige | Confidential - Available Upon Request | | | | |
| 7145842 | John Demiege Trust | Confidential - Available Upon Request | | | | |
| 7145842 | John Demiege Trust | Confidential - Available Upon Request | | | | |
| 5962651 | John Derrick | Confidential - Available Upon Request | | | | |
| 6124612 | John Dixon, Gretchen Prter | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 6010286 | John Dixon, Gretchen Prter | Bobby Thompson, 714 Airport Blvd, Suite 174 | Burlingame | CA | 94010 | |
| 5871506 | JOHN DOE | Confidential - Available Upon Request | | | | |
| 7264180 | John Dominic Lee (JJ& T Construction) | Confidential - Available Upon Request | | | | |
| 7463674 | John Douglas Knight, individually and on behalf of The John Douglas Knight and Carlyn S. Knight AB Living Trust | Confidential - Available Upon Request | | | | |
| 7165580 | JOHN DUCKETT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5924358 | John Dykes | Confidential - Available Upon Request | | | | |
| 4923349 | JOHN E DUITSMAN | PO BOX 123 | HINKLEY | CA | 92347-0123 | |
| 6010673 | JOHN E LYNCH | Confidential - Available Upon Request | | | | |
| 4923354 | JOHN E REID AND ASSOCIATES | 209 W JACKSON BLVD STE 400 | CHICAGO | IL | 60606 | |
| 7471606 | John E. & Julie L. FitzWater | Confidential - Available Upon Request | | | | |
| 5924366 | John Edwards | Confidential - Available Upon Request | | | | |
| 6084303 | JOHN EDWARDS INC | 358 E. Foothill Blvd. Suite 200 | San Dimas | CA | 91773 | |
| 6011441 | JOHN EDWIN MACKINTOSH | Confidential - Available Upon Request | | | | |
| 4923361 | JOHN ERDMANN DC DIBAK | 1924 OAK PARK BLVD STE B | PLEASANT HILL | CA | 94523 | |
| 5962668 | John Eric Lozano | Confidential - Available Upon Request | | | | |
| 4923362 | JOHN F KENNEDY UNIVERSITY | 100 ELLINWOOD WAY | PLEASANT HILL | CA | 94523 | |
| 4923364 | JOHN F KIRBY MD PC | 5680 N. FRESNO ST., #107 | FRESNO | CA | 93710-8331 | |
| 7326709 | John Felder | Peluso Law Group, Larry Peluso, P.O. Box 7620 | Incline Village | NV | 89450 | |
| 5924374 | John Fendley | Confidential - Available Upon Request | | | | |
| 5950185 | John Fields | Confidential - Available Upon Request | | | | |
| 5949328 | John Fields | Confidential - Available Upon Request | | | | |
| 5950768 | John Fields | Confidential - Available Upon Request | | | | |
| 7289326 | John Flint Pulskamp, J. Flint Pulskamp and Janet Pulskamp 2006 revocable Trust | Confidential - Available Upon Request | | | | |
| 5911944 | John Forsyth | Confidential - Available Upon Request | | | | |
| 5911069 | John Forsyth | Confidential - Available Upon Request | | | | |
| 5912534 | John Forsyth | Confidential - Available Upon Request | | | | |
| 5962676 | John Foster | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5909833 | John Fouts | Confidential - Available Upon Request | | | | |
| 5962680 | John Foutz | Confidential - Available Upon Request | | | | |
| 7164043 | JOHN FREDIANI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5945841 | John Freitas (III) | Confidential - Available Upon Request | | | | |
| 5871507 | John G Franzia | Confidential - Available Upon Request | | | | |
| 5864750 | JOHN G ZECH DBA VICTORIA ISLAND FARMS | Confidential - Available Upon Request | | | | |
| 6013860 | JOHN GARLAND | Confidential - Available Upon Request | | | | |
| 6010294 | John Georges Igaz | Confidential - Available Upon Request | | | | |
| 6010197 | John Georges Igaz | Confidential - Available Upon Request | | | | |
| 4923370 | JOHN GIDDENS MD INC | FREMONT URGENT CARE CENTER, PO Box 1129 | DANVILLE | CA | 94526 | |
| 5824227 | John Glaser and Lynn Scuri | Fant Law Office, P.O. Box 695 | Kentfield | CA | 94914 | |
| 5962685 | John Gordon | Confidential - Available Upon Request | | | | |
| 5962683 | John Gordon | Confidential - Available Upon Request | | | | |
| 5962693 | John Gregg Williams | Confidential - Available Upon Request | | | | |
| 5924402 | John Gregory | Confidential - Available Upon Request | | | | |
| 5924401 | John Gregory | Confidential - Available Upon Request | | | | |
| 6007999 | John Griscom and Lillian Griscom | Confidential - Available Upon Request | | | | |
| 5901819 | John Guerra | Confidential - Available Upon Request | | | | |
| 5962702 | John Guzman | Confidential - Available Upon Request | | | | |
| 4923374 | JOHN H HOKOKIAN DC | 1543 W SHAW AVE | FRESNO | CA | 93711 | |
| 6014300 | JOHN H KENNEY | Confidential - Available Upon Request | | | | |
| 5962706 | John Hawk | Confidential - Available Upon Request | | | | |
| 6084304 | JOHN HEALD, DBA UNIQUE LANDSCAPING | 909 ARMORY RD PMB 246 | BARSTOW | CA | 92311 | |
| 7162669 | JOHN HEIDE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7161826 | John Henry and Celeste D McSpadden | Confidential - Available Upon Request | | | | |
| 7163692 | JOHN HESS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165336 | JOHN HESS AND CHRIS HESS, TRUSTEES OF THE JOHN AND CHRIS HESS REVOCABLE TRUST 2018 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5907583 | John Hicks | Confidential - Available Upon Request | | | | |
| 7325232 | John Hinds | Confidential - Available Upon Request | | | | |
| 5948575 | John Holden | Confidential - Available Upon Request | | | | |
| 5924416 | John Hornback | Confidential - Available Upon Request | | | | |
| 5911673 | John Huffman | Confidential - Available Upon Request | | | | |
| 5912315 | John Huffman | Confidential - Available Upon Request | | | | |
| 5910604 | John Huffman | Confidential - Available Upon Request | | | | |
| 6009954 | John Hutnick | Confidential - Available Upon Request | | | | |
| 6126130 | John Hutnick | Confidential - Available Upon Request | | | | |
| 5947883 | John Iavarone | Confidential - Available Upon Request | | | | |
| 5924423 | John J Mclaughlin | Confidential - Available Upon Request | | | | |
| 5924424 | John J Mclaughlin | Confidential - Available Upon Request | | | | |
| 6013398 | JOHN J RAGO | Confidential - Available Upon Request | | | | |
| 5871508 | JOHN J WILL FAMILY LP | Confidential - Available Upon Request | | | | |
| 7309465 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trust dated 12/15/1976 | Confidential - Available Upon Request | | | | |
| 7309465 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trust dated 12/15/1976 | Confidential - Available Upon Request | | | | |
| 7309465 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trust dated 12/15/1976 | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7309465 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trust dated 12/15/1976 | Confidential - Available Upon Request | | | | |
| 6010325 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trusted dated 12/15/1976 | Confidential - Available Upon Request | | | | |
| 6010325 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trusted dated 12/15/1976 | Confidential - Available Upon Request | | | | |
| 5924430 | John Jagger | Confidential - Available Upon Request | | | | |
| 4923381 | JOHN JAMES TRACY TRUST | 1443 35TH AVE | SAN FRANCISCO | CA | 94122 | |
| 4923382 | JOHN JEFFERSON LIVINGSTON | 4041 SOQUEL DR A306 | SOQUEL | CA | 95073 | |
| 5962727 | John Jenkins | Confidential - Available Upon Request | | | | |
| 5962733 | John Joy | Confidential - Available Upon Request | | | | |
| 6009166 | JOHN K CONSTRUCTION INC | 110 DAY ST | NIPOMO | CA | 93444 | |
| 6012975 | JOHN K EGBERT | Confidential - Available Upon Request | | | | |
| 5871509 | JOHN KAZAVIS DBA KAZAVIS ELECTRIC | Confidential - Available Upon Request | | | | |
| 5889189 | John Kearney | Confidential - Available Upon Request | | | | |
| 5924443 | John Klepps | Confidential - Available Upon Request | | | | |
| 5924444 | John Klepps | Confidential - Available Upon Request | | | | |
| 5924442 | John Klepps | Confidential - Available Upon Request | | | | |
| 4923384 | JOHN L AND JANE FITZGERALD FAMILY | REVOCABLE TRUST, PO Box 457 | KNIGHTS LANDING | CA | 95645 | |
| 5924452 | John L Malone | Confidential - Available Upon Request | | | | |
| 5924453 | John L Malone | Confidential - Available Upon Request | | | | |
| 6084305 | JOHN L STEVENSON - 39179 FARWELL DR | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6010323 | John L. Hansen | Confidential - Available Upon Request | | | | |
| 6013861 | JOHN LA LONDE | Confidential - Available Upon Request | | | | |
| 5871510 | JOHN LAGRANDEUR DBA Rocket Farms, Inc. | Confidential - Available Upon Request | | | | |
| 5871511 | John Lawler | Confidential - Available Upon Request | | | | |
| 5871512 | JOHN LEE ALMONDS | Confidential - Available Upon Request | | | | |
| 6009216 | John Lewis Waters | Confidential - Available Upon Request | | | | |
| 6013863 | JOHN LING | Confidential - Available Upon Request | | | | |
| 5962753 | John Lozano | Confidential - Available Upon Request | | | | |
| 7327144 | JOHN M ERSKINE ADMINISTRATION TRUST | Confidential - Available Upon Request | | | | |
| 7327144 | JOHN M ERSKINE ADMINISTRATION TRUST | Confidential - Available Upon Request | | | | |
| 5924461 | John M Putty | Confidential - Available Upon Request | | | | |
| 5924462 | John M Putty | Confidential - Available Upon Request | | | | |
| 4923393 | JOHN M WATSON CHIROPRACTIC INC | DBA WATSON CHIROPRACTIC CENTER, 800 QUINTANA RD STE 1B | MORRO BAY | CA | 93442 | |
| 6183564 | John M. Terra | Confidential - Available Upon Request | | | | |
| 5962763 | John Machado | Confidential - Available Upon Request | | | | |
| 5871513 | John MacNaughton | Confidential - Available Upon Request | | | | |
| 5877790 | John Mader, President | Engineers and Scientists of California Local 20, IFPTE, 810 Clay Street | Oakland | CA | 94607 | |
| 5924471 | John Malone | Confidential - Available Upon Request | | | | |
| 5924472 | John Malone | Confidential - Available Upon Request | | | | |
| 5949937 | John Manolian | Confidential - Available Upon Request | | | | |
| 5948918 | John Manolian | Confidential - Available Upon Request | | | | |
| 5950581 | John Manolian | Confidential - Available Upon Request | | | | |
| 7326523 | John Marc Barrie | John Barrie, , 6940 Elverton Drive | Oakland | CA | 94611 | |
| 5912022 | John Marshall | Confidential - Available Upon Request | | | | |
| 5911150 | John Marshall | Confidential - Available Upon Request | | | | |
| 5912616 | John Marshall | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7157829 | John Matlock, individually, and as successor-in-interest to Joseph Hudson Matlock, Deceased | Confidential - Available Upon Request | | | | |
| 6124557 | John Matlock, Kathe Matlock | Matiasic & Johnson LLP, Hannah E. Mohr, Esq., 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 6124568 | John Matlock, Kathe Matlock | Matiasic & Johnson LLP, Paul A. Matiasic, Esq., 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 6010295 | John Matlock, Kathe Matlock | Bobby Thompson, 723 Airport Blvd, Suite 183 | Burlingame | CA | 94010 | |
| 6010261 | John Matlock, Kathe Matlock | Paul A. Matiasic, Hannah Mohr, 44 Montgomery Street, Suite 3851 | San Francisco | CA | 94104 | |
| 6013864 | JOHN MCABOY | Confidential - Available Upon Request | | | | |
| 6012615 | JOHN MCARTHUR | Confidential - Available Upon Request | | | | |
| 5924481 | John Mccord | Confidential - Available Upon Request | | | | |
| 5924480 | John Mccord | Confidential - Available Upon Request | | | | |
| 5871514 | John McCune | Confidential - Available Upon Request | | | | |
| 4923396 | JOHN MCNEIL STUDIO LLC | 720 CHANNING WAY | BERKELEY | CA | 94710 | |
| 5962780 | John Melton | Confidential - Available Upon Request | | | | |
| 5871515 | John Merwin | Confidential - Available Upon Request | | | | |
| 5924491 | John Mescall | Confidential - Available Upon Request | | | | |
| 7163810 | JOHN MILLIER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5904893 | John Milner | Confidential - Available Upon Request | | | | |
| 5898084 | John Moglia | Confidential - Available Upon Request | | | | |
| 6009163 | John Mourier Construction, Inc. | 1430 BLUE OAKS BLVD SUITE 190 | ROSEVILLE | CA | 95747 | |
| 5871518 | John Mourier Construction, Inc. | Confidential - Available Upon Request | | | | |
| 5994386 | John Muir Family Physicians | 401 Gregory Lane | Pleasant Hill | CA | 94523 | |
| 4923397 | JOHN MUIR HEALTH | 1601 YGNACIO VALLEY RD | WALNUT CREEK | CA | 94596 | |
| 4923398 | JOHN MUIR HEALTH | JOHN MUIR HEALTH CONCORD CAMPUS, 2540 EAST ST | CONCORD | CA | 94520 | |
| 6116938 | JOHN MUIR HEALTH INC | 1601 Ygnacio Valley Rd | Walnut Creek | CA | 94598 | |
| 6116936 | JOHN MUIR HEALTH INC | 2540 East St | Concord | CA | 94520 | |
| 4923399 | JOHN MUIR LAND TRUST | 924 MAIN ST | MARTINEZ | CA | 94553 | |
| 6106236 | JOHN MUIR LAND TRUST | Jack Cortis, P.O. BOX 31 | Martinez | CA | 94553 | |
| 4975211 | JOHN MUIR LAND TRUST | P.O. BOX 31 | Martinez | CA | 94553 | |
| 4923400 | JOHN MUIR MAGNETIC IMAGING | PO Box 31455 | WALNUT CREEK | CA | 94598 | |
| 4923401 | JOHN MUIR PHYSICIAN NETWORK | DEPT 34929, PO Box 39000 | SAN FRANCISCO | CA | 94139-0001 | |
| 7165365 | JOHN MUNDY AND BLANCHE LEA MUNDY, TRUSTEES OF THE MUNDY FAMILY TRUST OF 2008, DATED FEBRUARY 28, 2008, AND ANY AMENDMENTS THERETO | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4923402 | JOHN N PARKER MD INC | 763 ALTOS OAKS DRIVE STE 1 | LOS ALTOS | CA | 94024-5496 | |
| 5807757 | JOHN NEERHOUT JR. | c/o Yellowjacket Venture LLC, Attn: John Neerhout, Jr., P.O. Box 3238 | Walnut Creek | CA | 94598 | |
| 5907633 | John Nguyen | Confidential - Available Upon Request | | | | |
| 5945351 | John Norton | Confidential - Available Upon Request | | | | |
| 5902139 | John Oesleby | Confidential - Available Upon Request | | | | |
| 5911388 | John Oesleby | Confidential - Available Upon Request | | | | |
| 5924498 | John Owens | Confidential - Available Upon Request | | | | |
| 4923409 | JOHN P COLMAN MD INC | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5962797 | John P. Goldstein | Confidential - Available Upon Request | | | | |
| 5924507 | John P. Martin III | Confidential - Available Upon Request | | | | |
| 5906130 | John P. Zofi, III | Confidential - Available Upon Request | | | | |
| 7150799 | John P. Zopfi and Kimberly A. Zopfi | Confidential - Available Upon Request | | | | |
| 5909651 | John Palmer | Confidential - Available Upon Request | | | | |
| 6013866 | JOHN PARADELA | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1661 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5945904 | John Pascoe | Confidential - Available Upon Request | | | | |
| 7474175 | John Patrick Bligh and Lisa Erika Ross | Confidential - Available Upon Request | | | | |
| 5905004 | John Paul Mora | Confidential - Available Upon Request | | | | |
| 5911795 | John Paul Mora | Confidential - Available Upon Request | | | | |
| 5945357 | John Paul O'Neal | Confidential - Available Upon Request | | | | |
| 5962811 | John Perkins | Confidential - Available Upon Request | | | | |
| 7163317 | John Peter DeMiege | John DeMiege, Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7163317 | John Peter DeMiege | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5912070 | John Podboy | Confidential - Available Upon Request | | | | |
| 5911198 | John Podboy | Confidential - Available Upon Request | | | | |
| 5912666 | John Podboy | Confidential - Available Upon Request | | | | |
| 5871525 | John Pollard | Confidential - Available Upon Request | | | | |
| 5871524 | John Pollard | Confidential - Available Upon Request | | | | |
| 6126131 | John Powell | Confidential - Available Upon Request | | | | |
| 6009955 | John Powell | Confidential - Available Upon Request | | | | |
| 6013867 | JOHN PURCELL | Confidential - Available Upon Request | | | | |
| 7326145 | JOHN R O'BRIEN | JOHN R O'Brien, , 1835 SAN RAMON WAY | SANTA ROSA | CA | 95409 | |
| 5924523 | John R. Baker | Confidential - Available Upon Request | | | | |
| 6163386 | John R. Crepeau Family Living Trust | Confidential - Available Upon Request | | | | |
| 5924532 | John R. Lester Jr. | Confidential - Available Upon Request | | | | |
| 5924534 | John R. Lester Jr. | Confidential - Available Upon Request | | | | |
| 6161256 | John Rank, Attorney at Law | Confidential - Available Upon Request | | | | |
| 5871526 | John Razumich | Confidential - Available Upon Request | | | | |
| 5948026 | John Reynolds | Confidential - Available Upon Request | | | | |
| 6013868 | JOHN RICH | Confidential - Available Upon Request | | | | |
| 4923420 | JOHN ROBERTS TRUSTEE FOR CHAPTER 7 | BANKRUPTCY ESTATE OF, PO Box 1506 | PLACERVILLE | CA | 95667-1506 | |
| 5924538 | John Rogers | Confidential - Available Upon Request | | | | |
| 5924537 | John Rogers | Confidential - Available Upon Request | | | | |
| 5871527 | JOHN RYAN | Confidential - Available Upon Request | | | | |
| 5823176 | JOHN S COOPER, JR.,SARAH DENNEY, and minors JOHN D | Confidential - Available Upon Request | | | | |
| 6116117 | John S Foggy | 6556 Lonetree Blvd, Suite 200 | ROCKLIN | CA | 95765 | |
| 6173947 | John S. Cooper & Sarah Louise Denney | Confidential - Available Upon Request | | | | |
| 5911698 | John Samson | Confidential - Available Upon Request | | | | |
| 5910653 | John Samson | Confidential - Available Upon Request | | | | |
| 5912337 | John Samson | Confidential - Available Upon Request | | | | |
| 6013869 | JOHN SCADDING | Confidential - Available Upon Request | | | | |
| 5912103 | John Scirica | Confidential - Available Upon Request | | | | |
| 5911234 | John Scirica | Confidential - Available Upon Request | | | | |
| 5912700 | John Scirica | Confidential - Available Upon Request | | | | |
| 6013873 | JOHN SHENK | Confidential - Available Upon Request | | | | |
| 5912113 | John Simms | Confidential - Available Upon Request | | | | |
| 5911244 | John Simms | Confidential - Available Upon Request | | | | |
| 5912710 | John Simms | Confidential - Available Upon Request | | | | |
| 5871529 | JOHN SMITH | Confidential - Available Upon Request | | | | |
| 5902149 | John Sollecito | Confidential - Available Upon Request | | | | |
| 5911398 | John Sollecito | Confidential - Available Upon Request | | | | |
| 4923426 | JOHN SOSINE D C | PO Box 23371 | PLEASANT HILL | CA | 94523-0371 | |
| 5962849 | John Stanley | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1661 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5924556 | John Starkey | Confidential - Available Upon Request | | | | |
| 5924557 | John Starkey | Confidential - Available Upon Request | | | | |
| 5905901 | John Strasser | Confidential - Available Upon Request | | | | |
| 5909828 | John Sullins | Confidential - Available Upon Request | | | | |
| 5903095 | John Suter | Confidential - Available Upon Request | | | | |
| 5949743 | John Suter | Confidential - Available Upon Request | | | | |
| 5902380 | John Swank | Confidential - Available Upon Request | | | | |
| 6084308 | JOHN T CASEY JR | PO Box 1756 | Grass Valley | CA | 95945 | |
| 6013936 | JOHN T EVANS | Confidential - Available Upon Request | | | | |
| 5962858 | John T Hosford | Confidential - Available Upon Request | | | | |
| 5962859 | John T Hosford | Confidential - Available Upon Request | | | | |
| 7162078 | John T.& Dianne M. Edwards Revocable Trust | Confidential - Available Upon Request | | | | |
| 5962863 | John Tammaro | Confidential - Available Upon Request | | | | |
| 5910148 | John Tarkhanian | Confidential - Available Upon Request | | | | |
| 5949214 | John Thompson | Confidential - Available Upon Request | | | | |
| 5910443 | John Tomlinson | Confidential - Available Upon Request | | | | |
| 7325720 | John Turk | Confidential - Available Upon Request | | | | |
| 6011729 | JOHN UNDRILL LLC | 35 BOX CANYON RD | SEDONA | AZ | 86351 | |
| 6009050 | John V Hultgren | Confidential - Available Upon Request | | | | |
| 7328268 | John Vandevier | Confidential - Available Upon Request | | | | |
| 7328268 | John Vandevier | Confidential - Available Upon Request | | | | |
| 6014491 | JOHN W PETERSON | Confidential - Available Upon Request | | | | |
| 4923438 | JOHN W SHAW | JOHNSTONVILLE PROPERTIES LLC, 701 MAIN ST | SUSANVILLE | CA | 96130 | |
| 7165583 | John W. Duckett and Tanya M. Duckett, as Co-Trustees, U.A., dated June 21, 2016, f/b/o the John W. Duckett and Tanya M. Duckett Family Trust | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7330926 | John W. Felder Family Trust | Confidential - Available Upon Request | | | | |
| 7328067 | John W. Felder Family Trust | Confidential - Available Upon Request | | | | |
| 6042594 | John W. Lewis Eleanor Binns | Confidential - Available Upon Request | | | | |
| 7476841 | John Wakefield Brothers | Confidential - Available Upon Request | | | | |
| 5924579 | John Waters | Confidential - Available Upon Request | | | | |
| 5924580 | John Waters | Confidential - Available Upon Request | | | | |
| 6013874 | JOHN WEAVER | Confidential - Available Upon Request | | | | |
| 7328015 | John Wesley Swafford | Confidential - Available Upon Request | | | | |
| 6013878 | JOHN WHITNEY | Confidential - Available Upon Request | | | | |
| 5906048 | John Wilkes | Confidential - Available Upon Request | | | | |
| 5944856 | John William Duffy | Confidential - Available Upon Request | | | | |
| 5902600 | John William Duffy | Confidential - Available Upon Request | | | | |
| 5924583 | John Williams | Confidential - Available Upon Request | | | | |
| 7464667 | John Willman & Family | Confidential - Available Upon Request | | | | |
| 5924589 | John Yates | Confidential - Available Upon Request | | | | |
| 4923441 | JOHN ZINK CO. LLC | 11920 E. APACHE ST. | TULSA | OK | 74116 | |
| 4923441 | JOHN ZINK CO. LLC | PO Box 915001 | Dallas | TX | 75391-5001 | |
| 6084309 | JOHN ZINK COMPANY LLC | 11920 E APACHE ST | TULSA | OK | 74116 | |
| 6013879 | JOHN ZISK | Confidential - Available Upon Request | | | | |
| 5903007 | JOHN, ADRIAN | Confidential - Available Upon Request | | | | |
| 7309040 | John, Christopher P | Confidential - Available Upon Request | | | | |
| 7309040 | John, Christopher P | Confidential - Available Upon Request | | | | |
| 6004464 | John, Hufford | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5901324 | John, Lester Andre | Confidential - Available Upon Request | | | | |
| 7215694 | John, Marianne Bachus | Confidential - Available Upon Request | | | | |
| 4976243 | JOHN, MEISSNER | 0379 LAKE ALMANOR WEST DR, 4029 Cayente Way | Sacramento | CA | 95864 | |
| 6109073 | JOHN, MEISSNER | Confidential - Available Upon Request | | | | |
| 4992897 | John, Patricia | Confidential - Available Upon Request | | | | |
| 7328159 | Johnathan fye | 580 marin oaks dr | Novato | Ca | 94949 | |
| 7328159 | Johnathan fye | 580 marin oaks dr | Novoato | CA | 94949 | |
| 5924595 | Johnathan Hancock-Penn | Confidential - Available Upon Request | | | | |
| 5962896 | Johnnie Burns | Confidential - Available Upon Request | | | | |
| 5924603 | Johnny D. Driskill | Confidential - Available Upon Request | | | | |
| 5924605 | Johnny D. Driskill | Confidential - Available Upon Request | | | | |
| 5962906 | Johnny Duran | Confidential - Available Upon Request | | | | |
| 5962905 | Johnny Duran | Confidential - Available Upon Request | | | | |
| 5924614 | Johnny Smith | Confidential - Available Upon Request | | | | |
| 5924613 | Johnny Smith | Confidential - Available Upon Request | | | | |
| 7226277 | Johnny, Sean | Confidential - Available Upon Request | | | | |
| 6116939 | JOHNS MANVILLE | 5916 County Rd 49 | Willows | CA | 95988 | |
| 6093873 | Johns Manville | P. O. Box 904 | Willows | CA | 95988 | |
| 6084311 | Johns Manville International, Inc. | P.O. Box 79327 | Houston | TX | 77279-9327 | |
| 6084312 | Johns Manville International, Inc. | Total Utility Mgmt. Svcs., LLC, 9821 Katy Freeway | Houston | TX | 77077 | |
| 4989949 | Johns, Anna | Confidential - Available Upon Request | | | | |
| 5888907 | Johns, Christopher | Confidential - Available Upon Request | | | | |
| 7241221 | Johns, Christopher P. | Confidential - Available Upon Request | | | | |
| 7309025 | Johns, Christopher P. | Confidential - Available Upon Request | | | | |
| 7309048 | Johns, Christopher P. | Confidential - Available Upon Request | | | | |
| 7309048 | Johns, Christopher P. | Confidential - Available Upon Request | | | | |
| 5871530 | JOHNS, GREG | Confidential - Available Upon Request | | | | |
| 5898011 | Johns, Jennifer Lynell | Confidential - Available Upon Request | | | | |
| 5978316 | Johns, Martin | Confidential - Available Upon Request | | | | |
| 4993388 | Johns, Michael | Confidential - Available Upon Request | | | | |
| 6005750 | Johns, Scott | Confidential - Available Upon Request | | | | |
| 6176602 | Johns, Tawnya D. | Confidential - Available Upon Request | | | | |
| 4983160 | Johns, Wayne | Confidential - Available Upon Request | | | | |
| 6139566 | JOHNSEN JOSH D TR | Confidential - Available Upon Request | | | | |
| 6145358 | JOHNSEN JOSH D TR | Confidential - Available Upon Request | | | | |
| 6143739 | JOHNSEN JOSH D TR ET AL | Confidential - Available Upon Request | | | | |
| 6143993 | JOHNSEN SIGURD W & CATHERINE | Confidential - Available Upon Request | | | | |
| 5899157 | Johnsen, Brian Ross | Confidential - Available Upon Request | | | | |
| 6084313 | Johnsen, Brian Ross | Confidential - Available Upon Request | | | | |
| 5892653 | Johnsen, Christopher | Confidential - Available Upon Request | | | | |
| 5890924 | Johnsen, Cody Robert | Confidential - Available Upon Request | | | | |
| 7074012 | Johnsen, Josh and Donna | Confidential - Available Upon Request | | | | |
| 4975641 | Johnson | 0915 LASSEN VIEW DR, 2925 Cantara Road | Mt.Shasta | CA | 96067 | |
| 4975397 | JOHNSON | 1228 PENINSULA DR, 446 Brown Avenue | Yuba City | CA | 95991 | |
| 4976013 | Johnson | 3553 HIGHWAY 147, 15451 Palos Verdes Dr | Monte Sereno | CA | 95030 | |
| 4975950 | JOHNSON | 6949 HIGHWAY 147, 15451 Palos Verdes Dr | Monte Sereno | CA | 95030 | |
| 7326677 | johnson , Doris | Confidential - Available Upon Request | | | | |
| 5884616 | Johnson Abraham, Stacie Andrea | Confidential - Available Upon Request | | | | |
| 6142051 | JOHNSON ALAN S TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6131425 | JOHNSON CHRISTOPHER T & HALEY K JT | Confidential - Available Upon Request | | | | |
| 6008431 | JOHNSON CONSTRUCTION | 78 MEADOW VIEW RD | ORINDA | CA | 94563 | |
| 6182440 | Johnson Controls | 5757 N Green Bay Ave, PO box 591 | Milwaukee | WI | 53201 | |
| 4923443 | JOHNSON CONTROLS FIRE | PROTECTION LP, 4700 EXCHANGE CT STE 300 | BOCA RATON | FL | 33431 | |
| 6084324 | Johnson Controls Government Systems, LLC | 50 W. Watkins Mill Road, Suite B | Gaithersburg | MD | 20878 | |
| 6118413 | Johnson Controls Government Systems, LLC | Director of Contracting, 50 W. Watkins Mill Road, Suite B | Gaithersburg | MD | 20878 | |
| 4923444 | JOHNSON CONTROLS INC | Account # 1206628, 507 E MICHIGAN ST | MILWAUKEE | WI | 53201-0423 | |
| 6084328 | JOHNSON CONTROLS INC Account # 1206628 | 507 E MICHIGAN ST | MILWAUKEE | WI | 53202 | |
| 5862991 | JOHNSON CONTROLS SECURITY SOLUTIONS | 5757 N. Green Bay Ave., P.O. Box 591 | Milwaukee | WI | 53201 | |
| 7286856 | Johnson Controls Security Solutions LLC | Godfrey & Kahn, S.C., Attn: Carla O. Andres, Attorney, 200 South Washington Street, Suite 100 | Green Bay | WI | 54301-4298 | |
| 7286856 | Johnson Controls Security Solutions LLC | Attn: Frank Rondi, Finance Director North America, 5757 North Green Bay Ave | Milwaukee | WI | 53209 | |
| 6116016 | Johnson Controls, Inc. | c/o Stradling Yocca Carlson & Rauth, P.C., Attn: Paul R. Glassman, Fred Neufeld, 100 Wilshire Blvd., 4th Floor | Santa Monica | CA | 90401 | |
| 6116017 | Johnson Controls, Inc. | c/o Godfrey & Kahn, S.C., Attn: Nicholas Hahn, Carla O. Andres, 200 S. Washington St., Suite 100 | Green Bay | WI | 54301-4298 | |
| 7265371 | Johnson Controls, Inc. | Godfrey & Kahn, S.C., Attorney Carla O. Andres, 200 South Washington Street, Suite 100 | Green Bay | WI | 54301-4298 | |
| 7265371 | Johnson Controls, Inc. | Frank Rondi, Finance Director North America, 5757 North Green Bay Ave. | Milwaukee | WI | 53209 | |
| 5862900 | JOHNSON CONTROLS, INC. | 507 E MICHIGAN ST | MILWAUKEE | WI | 53201-0423 | |
| 6009393 | JOHNSON CONTROLS, INC. | ATTN: LAURANCE SCHLUETER, 103 WOODMERE ROAD | FOLSOM | CA | 95630 | |
| 6145221 | JOHNSON CYNTHIA K TR | Confidential - Available Upon Request | | | | |
| 6130513 | JOHNSON DAVID L | Confidential - Available Upon Request | | | | |
| 6180181 | Johnson DBA, Renee D | Kevin S. Veenstra, Esq., Sonoma Law Group Inc., 445 Orchard Street, Suite 204 | Santa Rosa | CA | 95404 | |
| 6180181 | Johnson DBA, Renee D | Park Landscape Maint, 8106 Hansen Ln | Sebastopol | CA | 95472-3204 | |
| 6131364 | JOHNSON DONALD A & PATRICIA ANN JT | Confidential - Available Upon Request | | | | |
| 6141845 | JOHNSON DONALD M & JOHNSON DONALD M II & JOHNSON D | Confidential - Available Upon Request | | | | |
| 6130424 | JOHNSON DONALD R & HELEN R TR | Confidential - Available Upon Request | | | | |
| 6132789 | JOHNSON DOUGLAS A & DAYLEEN M | Confidential - Available Upon Request | | | | |
| 6130223 | JOHNSON ESTHER A ETAL | Confidential - Available Upon Request | | | | |
| 6131333 | JOHNSON FRANKLIN D & NAOMI R JT | Confidential - Available Upon Request | | | | |
| 5900963 | Johnson II, Theodore | Confidential - Available Upon Request | | | | |
| 4984325 | Johnson III, Samuel | Confidential - Available Upon Request | | | | |
| 6132560 | JOHNSON JAMES A & JUDY A | Confidential - Available Upon Request | | | | |
| 6143345 | JOHNSON JAMES D TR | Confidential - Available Upon Request | | | | |
| 6131998 | JOHNSON JOSEPH CHRISTOPHER & JOHNSON PENNY A | Confidential - Available Upon Request | | | | |
| 4982224 | Johnson Jr., B | Confidential - Available Upon Request | | | | |
| 4977729 | Johnson Jr., David | Confidential - Available Upon Request | | | | |
| 5890867 | Johnson Jr., Dean Allen | Confidential - Available Upon Request | | | | |
| 5889564 | Johnson Jr., Hulen Timothy | Confidential - Available Upon Request | | | | |
| 5886368 | Johnson Jr., Kenneth George | Confidential - Available Upon Request | | | | |
| 4983268 | Johnson Jr., Otis | Confidential - Available Upon Request | | | | |
| 4993011 | Johnson Jr., Walter | Confidential - Available Upon Request | | | | |
| 6131129 | JOHNSON JUDITH L TRUSTEE | Confidential - Available Upon Request | | | | |
| 6144712 | JOHNSON KENNETH J & JOHNSON ALISSA M | Confidential - Available Upon Request | | | | |
| 6140300 | JOHNSON KEVIN D & JENKINS-JOHNSON KAREN V | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6145531 | JOHNSON KEVIN E | Confidential - Available Upon Request | | | | |
| 4923445 | JOHNSON LANDSCAPE MANAGEMENT | 935 LIVINGSTON RD | MEADOW VISTA | CA | 95722 | |
| 6133792 | JOHNSON LAWRENCE SUCC TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6145556 | JOHNSON LINDA ET AL | Confidential - Available Upon Request | | | | |
| 6144534 | JOHNSON MARK J TR & JOHNSON ROSALIE TR | Confidential - Available Upon Request | | | | |
| 6140907 | JOHNSON MATTHEW ET AL | Confidential - Available Upon Request | | | | |
| 6131196 | JOHNSON MATTHEW W & JENNIFER L JT | Confidential - Available Upon Request | | | | |
| 6012528 | JOHNSON MATTHEY STATIONARY EMISSION | 900 FORGE AVE STE 100 | AUDUBON | PA | 19403-2305 | |
| 4923446 | JOHNSON MATTHEY STATIONARY EMISSION | CONTROL LLC, 900 FORGE AVE STE 100 | AUDUBON | PA | 19403-2305 | |
| 4923447 | JOHNSON MECHANICAL CONTRACTORS | INC, 13215 RIVER RD | WALNUT GROVE | CA | 95690 | |
| 6041154 | Johnson Mechanical Contractors, Inc. | PO Box 1156 | Walnut Grove | CA | 95690 | |
| 6142797 | JOHNSON MICHAEL R & STACY A | Confidential - Available Upon Request | | | | |
| 6139995 | JOHNSON MORGAN TR & JOHNSON SUE TR | Confidential - Available Upon Request | | | | |
| 6131272 | JOHNSON NORMAN R & IRENE S JT | Confidential - Available Upon Request | | | | |
| 6143961 | Johnson PAUL ANDREW TR & GAWRON ELIZABETH ROSE TR | Confidential - Available Upon Request | | | | |
| 6150315 | Johnson QME, Lisa Annette | Confidential - Available Upon Request | | | | |
| 6131813 | JOHNSON R EDWARD & POLLY P TR | Confidential - Available Upon Request | | | | |
| 6131863 | JOHNSON R EDWARD & POLLY P TR | Confidential - Available Upon Request | | | | |
| 5871531 | JOHNSON RD LLC | Confidential - Available Upon Request | | | | |
| 6142269 | JOHNSON ROBERT A TR | Confidential - Available Upon Request | | | | |
| 6134134 | JOHNSON ROBERT AND KRISTEN | Confidential - Available Upon Request | | | | |
| 6142831 | JOHNSON ROBERT FRANKLIN & GINA MARIE | Confidential - Available Upon Request | | | | |
| 6146288 | JOHNSON SEAN P TR & JOHNSON ANNA L TR | Confidential - Available Upon Request | | | | |
| 6143746 | JOHNSON SHAWN J TR & ANGELA M TR | Confidential - Available Upon Request | | | | |
| 6133924 | JOHNSON SHIELA L | Confidential - Available Upon Request | | | | |
| 6133737 | JOHNSON STEVE AND CATHY | Confidential - Available Upon Request | | | | |
| 6135005 | JOHNSON STEVEN D AND CATHY L | Confidential - Available Upon Request | | | | |
| 6143385 | JOHNSON STEVEN E & WENDY L | Confidential - Available Upon Request | | | | |
| 6132534 | JOHNSON STEVEN G TTEE / | Confidential - Available Upon Request | | | | |
| 6134286 | JOHNSON THERESA M ETAL | Confidential - Available Upon Request | | | | |
| 6132483 | JOHNSON THOMAS F & DEBORAH A T | Confidential - Available Upon Request | | | | |
| 6143227 | JOHNSON THOMAS W TR & KIMIE W TR | Confidential - Available Upon Request | | | | |
| 6132054 | JOHNSON TODD L & GILMORE JOHNSON SHERRY | Confidential - Available Upon Request | | | | |
| 4923448 | Johnson Transport | Pacific Gas & Electric Company, 2691 South Cedar | Fresno | CA | 93725-2032 | |
| 6144774 | JOHNSON WALTER A TR & JOHNSON PEGEEN P TR | Confidential - Available Upon Request | | | | |
| 6144825 | JOHNSON WILLIAM P & BARBARA J | Confidential - Available Upon Request | | | | |
| 6144824 | JOHNSON WILLIAM P & BARBARA J | Confidential - Available Upon Request | | | | |
| 4978057 | Johnson, A | Confidential - Available Upon Request | | | | |
| 6002463 | JOHNSON, AARON | Confidential - Available Upon Request | | | | |
| 4939845 | JOHNSON, AARON | 1536 JACKSON ST | RED BLUFF | CA | 96080 | |
| 5882445 | Johnson, Aaron J. | Confidential - Available Upon Request | | | | |
| 4933395 | Johnson, Aaron J. | Confidential - Available Upon Request | | | | |
| 5871532 | JOHNSON, ABELN JAY | Confidential - Available Upon Request | | | | |
| 5893901 | Johnson, Adam Lyle | Confidential - Available Upon Request | | | | |
| 4979795 | Johnson, Alan | Confidential - Available Upon Request | | | | |
| 5901552 | Johnson, Alan George | Confidential - Available Upon Request | | | | |
| 6003346 | Johnson, Alexander | Confidential - Available Upon Request | | | | |
| 4976726 | Johnson, Alice | Confidential - Available Upon Request | | | | |
| 5888721 | Johnson, Aljinon A | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1665 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1666 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008901 | JOHNSON, ALLAN | Confidential - Available Upon Request | | | | |
| 4978236 | Johnson, Alta | Confidential - Available Upon Request | | | | |
| 6007160 | johnson, alysia | Confidential - Available Upon Request | | | | |
| 6001379 | Johnson, Amanda | Confidential - Available Upon Request | | | | |
| 5993146 | Johnson, Amber | Confidential - Available Upon Request | | | | |
| 5879989 | Johnson, Andrew D | Confidential - Available Upon Request | | | | |
| 7164005 | JOHNSON, ANNA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7169621 | JOHNSON, ANTHONY L | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169620 | Johnson, Antoinette N | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 5995507 | Johnson, Antonio | Confidential - Available Upon Request | | | | |
| 6168472 | Johnson, April | Confidential - Available Upon Request | | | | |
| 4977169 | Johnson, Arcella | Confidential - Available Upon Request | | | | |
| 4916268 | JOHNSON, ARLETHA | 7050 CROMWELL WAY | SACRAMENTO | CA | 95822 | |
| 4978171 | Johnson, Armand | Confidential - Available Upon Request | | | | |
| 5993590 | Johnson, Ashley | Confidential - Available Upon Request | | | | |
| 5901496 | Johnson, Ashley N | Confidential - Available Upon Request | | | | |
| 5871533 | JOHNSON, AUDREY | Confidential - Available Upon Request | | | | |
| 4985650 | Johnson, Barbara | Confidential - Available Upon Request | | | | |
| 5995783 | Johnson, Barbara | Confidential - Available Upon Request | | | | |
| 4990950 | Johnson, Benjamin | Confidential - Available Upon Request | | | | |
| 5998234 | Johnson, Benjamin | Confidential - Available Upon Request | | | | |
| 5983673 | Johnson, Benjamin and Rose M. | Confidential - Available Upon Request | | | | |
| 4983280 | Johnson, Bernard | Confidential - Available Upon Request | | | | |
| 4986617 | Johnson, Bernard | Confidential - Available Upon Request | | | | |
| 7072273 | Johnson, Bernice | Confidential - Available Upon Request | | | | |
| 7337314 | Johnson, Beth | Confidential - Available Upon Request | | | | |
| 7337314 | Johnson, Beth | Confidential - Available Upon Request | | | | |
| 5901871 | Johnson, Beth L | Confidential - Available Upon Request | | | | |
| 6084322 | Johnson, Beth L | Confidential - Available Upon Request | | | | |
| 4973819 | Johnson, Beth L | Confidential - Available Upon Request | | | | |
| 4985935 | Johnson, Betsy L. | Confidential - Available Upon Request | | | | |
| 5994671 | JOHNSON, BETTY | Confidential - Available Upon Request | | | | |
| 4987037 | Johnson, Betty | Confidential - Available Upon Request | | | | |
| 4992555 | JOHNSON, BEVERLY | Confidential - Available Upon Request | | | | |
| 5994751 | Johnson, Bill | Confidential - Available Upon Request | | | | |
| 4988174 | Johnson, Birgit | Confidential - Available Upon Request | | | | |
| 7247332 | Johnson, Bobby | Confidential - Available Upon Request | | | | |
| 4985219 | Johnson, Bobby V | Confidential - Available Upon Request | | | | |
| 4989335 | Johnson, Bonnie | Confidential - Available Upon Request | | | | |
| 6165985 | Johnson, Brad A | Confidential - Available Upon Request | | | | |
| 5996330 | Johnson, Brandon | Confidential - Available Upon Request | | | | |
| 4986642 | Johnson, Brenda | Confidential - Available Upon Request | | | | |
| 4977482 | Johnson, Bruce | Confidential - Available Upon Request | | | | |
| 4912077 | Johnson, Bruce Shannon | Confidential - Available Upon Request | | | | |
| 5883342 | Johnson, Bryan | Confidential - Available Upon Request | | | | |
| 5893571 | Johnson, Bryan Austin | Confidential - Available Upon Request | | | | |
| 5896980 | Johnson, Bryon | Confidential - Available Upon Request | | | | |
| 6101369 | JOHNSON, C WILLIAM | Confidential - Available Upon Request | | | | |
| 4997673 | Johnson, Cal | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1666 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1667 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4914236 | Johnson, Cal Alan | Confidential - Available Upon Request | | | | |
| 7325916 | Johnson, Cameron | Confidential - Available Upon Request | | | | |
| 7169619 | Johnson, Cameron | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 5881840 | Johnson, Cameron Charles | Confidential - Available Upon Request | | | | |
| 6006302 | Johnson, Canedra | Confidential - Available Upon Request | | | | |
| 7339910 | Johnson, Carla | Confidential - Available Upon Request | | | | |
| 4977327 | Johnson, Carla | Confidential - Available Upon Request | | | | |
| 7339910 | Johnson, Carla | Confidential - Available Upon Request | | | | |
| 6173309 | Johnson, Carmen | Confidential - Available Upon Request | | | | |
| 4984209 | Johnson, Carol | Confidential - Available Upon Request | | | | |
| 4984220 | Johnson, Carol | Confidential - Available Upon Request | | | | |
| 4991935 | Johnson, Carol | Confidential - Available Upon Request | | | | |
| 4983882 | Johnson, Carolyn | Confidential - Available Upon Request | | | | |
| 5901395 | johnson, cash seymour | Confidential - Available Upon Request | | | | |
| 7331129 | Johnson, Cassandra | Confidential - Available Upon Request | | | | |
| 7332422 | Johnson, Cassandra | Confidential - Available Upon Request | | | | |
| 5884641 | Johnson, Chante | Confidential - Available Upon Request | | | | |
| 4983876 | Johnson, Charlene | Confidential - Available Upon Request | | | | |
| 4977645 | Johnson, Charles | Confidential - Available Upon Request | | | | |
| 4989756 | Johnson, Charles | Confidential - Available Upon Request | | | | |
| 4994178 | Johnson, Cherrious | Confidential - Available Upon Request | | | | |
| 4985413 | Johnson, Chester | Confidential - Available Upon Request | | | | |
| 4997141 | Johnson, Chester | Confidential - Available Upon Request | | | | |
| 4982480 | Johnson, Chris | Confidential - Available Upon Request | | | | |
| 5864800 | JOHNSON, CHRIS | Confidential - Available Upon Request | | | | |
| 5883029 | Johnson, Christine Marie | Confidential - Available Upon Request | | | | |
| 5993539 | Johnson, Christopher | Confidential - Available Upon Request | | | | |
| 5888892 | Johnson, Christopher B | Confidential - Available Upon Request | | | | |
| 5903300 | JOHNSON, CIJI | Confidential - Available Upon Request | | | | |
| 4912232 | Johnson, Claire | Confidential - Available Upon Request | | | | |
| 5891772 | Johnson, Clarence Earl | Confidential - Available Upon Request | | | | |
| 5887079 | Johnson, Clay | Confidential - Available Upon Request | | | | |
| 6005826 | Johnson, Colin | Confidential - Available Upon Request | | | | |
| 4944412 | Johnson, Colin | 2130 Harrison Street | San Francisco | CA | 94110 | |
| 5893311 | Johnson, Cooper Maxx | Confidential - Available Upon Request | | | | |
| 5896116 | Johnson, Corinne | Confidential - Available Upon Request | | | | |
| 5879370 | Johnson, Cory L | Confidential - Available Upon Request | | | | |
| 4975669 | JOHNSON, COY | 0815 LASSEN VIEW DR, 815 Lassen View Drive | Westwood | CA | 96137 | |
| 6072028 | JOHNSON, COY | Confidential - Available Upon Request | | | | |
| 5886184 | Johnson, Craig E | Confidential - Available Upon Request | | | | |
| 7328333 | Johnson, Crystal | Confidential - Available Upon Request | | | | |
| 5891725 | Johnson, Curtis Lee | Confidential - Available Upon Request | | | | |
| 5871534 | JOHNSON, DALE | Confidential - Available Upon Request | | | | |
| 6160280 | Johnson, Dale | Confidential - Available Upon Request | | | | |
| 4997217 | Johnson, Dale | Confidential - Available Upon Request | | | | |
| 4913415 | Johnson, Dale Scott | Confidential - Available Upon Request | | | | |
| 5884032 | Johnson, Dana | Confidential - Available Upon Request | | | | |
| 7157451 | Johnson, Daniel A. & Diana M. | Confidential - Available Upon Request | | | | |
| 6159600 | Johnson, Daniel Jerome | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1667 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5884703 | Johnson, Daniel Nicolas | Confidential - Available Upon Request | | | | |
| 5880797 | Johnson, Danielle Annette | Confidential - Available Upon Request | | | | |
| 4994381 | Johnson, Danny | Confidential - Available Upon Request | | | | |
| 4992597 | Johnson, Darrell | Confidential - Available Upon Request | | | | |
| 4981298 | Johnson, Darrell | Confidential - Available Upon Request | | | | |
| 6009834 | Johnson, Darren P.; Kristalyn A. Worth; Kamryn G. Johnson; Jayden A. Worth; Corbin L. Johnson | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009832 | Johnson, Darren P.; Kristalyn A. Worth; Kamryn G. Johnson; Jayden A. Worth; Corbin L. Johnson | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 5866223 | Johnson, Darrol Wallace | Confidential - Available Upon Request | | | | |
| 6008701 | JOHNSON, DAVE | Confidential - Available Upon Request | | | | |
| 5898335 | Johnson, David | Confidential - Available Upon Request | | | | |
| 6000565 | Johnson, David | Confidential - Available Upon Request | | | | |
| 5937514 | Johnson, David | Confidential - Available Upon Request | | | | |
| 4978876 | Johnson, David | Confidential - Available Upon Request | | | | |
| 6084320 | Johnson, David | Confidential - Available Upon Request | | | | |
| 7164098 | JOHNSON, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5014043 | Johnson, David G. | Confidential - Available Upon Request | | | | |
| 5900613 | Johnson, David Isaac | Confidential - Available Upon Request | | | | |
| 6004756 | Johnson, Dawn | Confidential - Available Upon Request | | | | |
| 5901485 | Johnson, Debra Yvonne | Confidential - Available Upon Request | | | | |
| 5883462 | Johnson, Diana | Confidential - Available Upon Request | | | | |
| 7466453 | Johnson, Diana | Confidential - Available Upon Request | | | | |
| 4991287 | Johnson, Diane | Confidential - Available Upon Request | | | | |
| 5897978 | Johnson, Diane B | Confidential - Available Upon Request | | | | |
| 4987482 | Johnson, Dolores | Confidential - Available Upon Request | | | | |
| 5997123 | JOHNSON, DOLORES | Confidential - Available Upon Request | | | | |
| 4942240 | JOHNSON, DOLORES | PO Box 1055 | Ferndale | CA | 95536 | |
| 4997862 | Johnson, Donald | Confidential - Available Upon Request | | | | |
| 4978429 | Johnson, Donald | Confidential - Available Upon Request | | | | |
| 4989230 | Johnson, Donald | Confidential - Available Upon Request | | | | |
| 4914547 | Johnson, Donald Joseph | Confidential - Available Upon Request | | | | |
| 4994677 | Johnson, Donna | Confidential - Available Upon Request | | | | |
| 4940125 | JOHNSON, DORIS | 1201 C St | SACRAMENTO | CA | 95814-0911 | |
| 5988067 | JOHNSON, DORIS | Confidential - Available Upon Request | | | | |
| 6002629 | JOHNSON, DORIS | Confidential - Available Upon Request | | | | |
| 6003198 | Johnson, Dorothy | Confidential - Available Upon Request | | | | |
| 4984262 | Johnson, Dorothy | Confidential - Available Upon Request | | | | |
| 5994394 | Johnson, Douglas | Confidential - Available Upon Request | | | | |
| 5894614 | Johnson, Douglas Leon | Confidential - Available Upon Request | | | | |
| 5887154 | Johnson, Douglas Ray | Confidential - Available Upon Request | | | | |
| 7332467 | Johnson, Duana | Confidential - Available Upon Request | | | | |
| 4981454 | Johnson, Edward | Confidential - Available Upon Request | | | | |
| 4990069 | Johnson, Elizabeth | Confidential - Available Upon Request | | | | |
| 5899064 | Johnson, Elizabeth A | Confidential - Available Upon Request | | | | |
| 7341138 | Johnson, Elizabeth T | Confidential - Available Upon Request | | | | |
| 7341138 | Johnson, Elizabeth T | Confidential - Available Upon Request | | | | |
| 5891653 | Johnson, Ellis Lee | Confidential - Available Upon Request | | | | |
| 4984324 | Johnson, Emma | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1668 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1669 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4949839 | Johnson, Eric | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4991880 | Johnson, Eric | Confidential - Available Upon Request | | | | |
| 5871535 | Johnson, Eric | Confidential - Available Upon Request | | | | |
| 5889187 | Johnson, Eric Steven | Confidential - Available Upon Request | | | | |
| 6160511 | Johnson, Erik | Confidential - Available Upon Request | | | | |
| 4920662 | JOHNSON, ERIK H | 8121 MARYSVILLE RD | OREGON HOUSE | CA | 95962 | |
| 4981583 | Johnson, Ernest | Confidential - Available Upon Request | | | | |
| 4994806 | Johnson, Eugene | Confidential - Available Upon Request | | | | |
| 7225760 | Johnson, Evan Joshua | Confidential - Available Upon Request | | | | |
| 6168923 | Johnson, Evangelina | Confidential - Available Upon Request | | | | |
| 5889968 | Johnson, Forrest Leroy | Confidential - Available Upon Request | | | | |
| 5895721 | Johnson, Frances | Confidential - Available Upon Request | | | | |
| 4979945 | Johnson, Frank | Confidential - Available Upon Request | | | | |
| 5937545 | Johnson, Franklin | Confidential - Available Upon Request | | | | |
| 7330310 | Johnson, Franklin and Naomi | Confidential - Available Upon Request | | | | |
| 5903382 | Johnson, Fred | Confidential - Available Upon Request | | | | |
| 7468538 | Johnson, Fred W | Confidential - Available Upon Request | | | | |
| 5885790 | Johnson, Galen Rodney | Confidential - Available Upon Request | | | | |
| 4979396 | Johnson, Garen | Confidential - Available Upon Request | | | | |
| 4978273 | Johnson, Garth | Confidential - Available Upon Request | | | | |
| 4986695 | Johnson, Gary | Confidential - Available Upon Request | | | | |
| 5994413 | Johnson, Gary | Confidential - Available Upon Request | | | | |
| 5871536 | Johnson, Gavin | Confidential - Available Upon Request | | | | |
| 4984549 | Johnson, Genevieve | Confidential - Available Upon Request | | | | |
| 5878019 | Johnson, Gerianne M | Confidential - Available Upon Request | | | | |
| 4987652 | Johnson, Gilda | Confidential - Available Upon Request | | | | |
| 4975278 | Johnson, Gordon | 1424 PENINSULA DR, 54 Nina Court | Alamo | CA | 94507 | |
| 6077787 | Johnson, Gordon | Confidential - Available Upon Request | | | | |
| 4986564 | Johnson, Graydon | Confidential - Available Upon Request | | | | |
| 5994536 | Johnson, Greg and Arlette | Confidential - Available Upon Request | | | | |
| 4935984 | Johnson, Greg and Arlette | 972 Camelot Drive | Santa Maria | CA | 93455 | |
| 5937840 | Johnson, Gregory | Confidential - Available Upon Request | | | | |
| 5879409 | Johnson, Gregory Victor | Confidential - Available Upon Request | | | | |
| 6121266 | Johnson, Gregory Victor | Confidential - Available Upon Request | | | | |
| 6084317 | Johnson, Gregory Victor | Confidential - Available Upon Request | | | | |
| 5883821 | Johnson, Guadalupe | Confidential - Available Upon Request | | | | |
| 6006162 | Johnson, Harry | Confidential - Available Upon Request | | | | |
| 7484959 | Johnson, Harvey | Confidential - Available Upon Request | | | | |
| 4912997 | Johnson, Heather | Confidential - Available Upon Request | | | | |
| 4988534 | Johnson, Helen | Confidential - Available Upon Request | | | | |
| 4985546 | Johnson, Helen | Confidential - Available Upon Request | | | | |
| 7151477 | Johnson, Helen J | Confidential - Available Upon Request | | | | |
| 4997244 | Johnson, Hildegard | Confidential - Available Upon Request | | | | |
| 6003472 | Johnson, Holly | Confidential - Available Upon Request | | | | |
| 5996266 | Johnson, Howard | Confidential - Available Upon Request | | | | |
| 4979219 | Johnson, James | Confidential - Available Upon Request | | | | |
| 4994259 | Johnson, James | Confidential - Available Upon Request | | | | |
| 4978114 | Johnson, James | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1669 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1670 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5871537 | JOHNSON, JAMES | Confidential - Available Upon Request | | | | |
| 5871537 | JOHNSON, JAMES | Confidential - Available Upon Request | | | | |
| 5892474 | Johnson, James Dean | Confidential - Available Upon Request | | | | |
| 5898299 | Johnson, James G. | Confidential - Available Upon Request | | | | |
| 7171768 | Johnson, James Gordon | Confidential - Available Upon Request | | | | |
| 6005091 | JOHNSON, JANEY | Confidential - Available Upon Request | | | | |
| 5889481 | Johnson, Janie Jimenez | Confidential - Available Upon Request | | | | |
| 7275721 | Johnson, Jasmine L | Confidential - Available Upon Request | | | | |
| 7478837 | Johnson, Jason | Confidential - Available Upon Request | | | | |
| 5871538 | JOHNSON, JAY | Confidential - Available Upon Request | | | | |
| 4984380 | Johnson, Jeanette | Confidential - Available Upon Request | | | | |
| 5895547 | Johnson, Jeanette R | Confidential - Available Upon Request | | | | |
| 4987218 | Johnson, Jeannette | Confidential - Available Upon Request | | | | |
| 5882529 | Johnson, Jeff T | Confidential - Available Upon Request | | | | |
| 5883144 | Johnson, Jeffery D | Confidential - Available Upon Request | | | | |
| 5885193 | Johnson, Jeffrey | Confidential - Available Upon Request | | | | |
| 5871539 | JOHNSON, JEFFREY | Confidential - Available Upon Request | | | | |
| 7261842 | Johnson, Jeh C. | Confidential - Available Upon Request | | | | |
| 7309711 | Johnson, Jeh C. | Confidential - Available Upon Request | | | | |
| 4933334 | Johnson, Jeh C. | Confidential - Available Upon Request | | | | |
| 4923184 | JOHNSON, JEH CHARLES | 1285 AVENUE OF AMERICAS | NEW YORK | NY | 10019-6064 | |
| 4923194 | JOHNSON, JENNIFER B | KADLEC-JOHNSON CONSULTING, 15894 W 67TH PL | ARVADA | CO | 80007 | |
| 7326322 | Johnson, Jennifer L. | Dahl Law, Walter R. Dahl, 2304 N Street | Sacramento | CA | 95816 | |
| 5864763 | Johnson, Jerome | Confidential - Available Upon Request | | | | |
| 4923225 | JOHNSON, JEROME MICHAEL | 15451 PALOS VERDES DR | MONTE SERENO | CA | 95930 | |
| 5879866 | Johnson, Jerry | Confidential - Available Upon Request | | | | |
| 4980044 | Johnson, Jerry | Confidential - Available Upon Request | | | | |
| 4980508 | Johnson, Jerry | Confidential - Available Upon Request | | | | |
| 6005699 | Johnson, Jerry | Confidential - Available Upon Request | | | | |
| 5887009 | Johnson, Jerry Carlton | Confidential - Available Upon Request | | | | |
| 6084318 | Johnson, Jimmy R | Confidential - Available Upon Request | | | | |
| 5884837 | Johnson, Jimmy R | Confidential - Available Upon Request | | | | |
| 6168404 | Johnson, Joann | Confidential - Available Upon Request | | | | |
| 6007234 | Johnson, Joanna | Confidential - Available Upon Request | | | | |
| 4991772 | Johnson, Joanne | Confidential - Available Upon Request | | | | |
| 5890190 | Johnson, Joel | Confidential - Available Upon Request | | | | |
| 4977335 | Johnson, John | Confidential - Available Upon Request | | | | |
| 4981754 | Johnson, John | Confidential - Available Upon Request | | | | |
| 5880598 | Johnson, John | Confidential - Available Upon Request | | | | |
| 4997218 | Johnson, John | Confidential - Available Upon Request | | | | |
| 4997692 | Johnson, John | Confidential - Available Upon Request | | | | |
| 4982486 | Johnson, John | Confidential - Available Upon Request | | | | |
| 4980900 | Johnson, John | Confidential - Available Upon Request | | | | |
| 4913485 | Johnson, John L | Confidential - Available Upon Request | | | | |
| 4914237 | Johnson, John Robert | Confidential - Available Upon Request | | | | |
| 5879814 | Johnson, John T | Confidential - Available Upon Request | | | | |
| 5887932 | Johnson, Jonathan | Confidential - Available Upon Request | | | | |
| 4992333 | Johnson, Joseph | Confidential - Available Upon Request | | | | |
| 4976879 | Johnson, Joseph | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1670 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1671 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5994984 | Johnson, Joyce | Confidential - Available Upon Request | | | | |
| 4912406 | Johnson, Julian Alexander | Confidential - Available Upon Request | | | | |
| 5892280 | Johnson, Justin | Confidential - Available Upon Request | | | | |
| 6002122 | JOHNSON, KALEAS | Confidential - Available Upon Request | | | | |
| 5900067 | Johnson, Kameron Lillian | Confidential - Available Upon Request | | | | |
| 5997895 | Johnson, Karen | Confidential - Available Upon Request | | | | |
| 6000876 | johnson, karen | Confidential - Available Upon Request | | | | |
| 4942917 | Johnson, Karen | 4527 W Roberts Ave | Fresno | CA | 93722 | |
| 5997355 | Johnson, Karen | Confidential - Available Upon Request | | | | |
| 5982794 | Johnson, Karen | Confidential - Available Upon Request | | | | |
| 6005940 | Johnson, Karen | Confidential - Available Upon Request | | | | |
| 4944923 | Johnson, Karen | PO Box 5863 | Incline Village | NV | 89450 | |
| 6160164 | Johnson, Karen L | Confidential - Available Upon Request | | | | |
| 6000113 | Johnson, Kari | 730 W. Escalon | Fresno | CA | 93704 | |
| 7325948 | Johnson, Keith Kent | Confidential - Available Upon Request | | | | |
| 5892484 | Johnson, Keith Lewis | Confidential - Available Upon Request | | | | |
| 5938030 | Johnson, Ken Evan | Confidential - Available Upon Request | | | | |
| 4999009 | Johnson, Ken Evan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7180565 | Johnson, Kendall | Confidential - Available Upon Request | | | | |
| 5884534 | Johnson, Kendra | Confidential - Available Upon Request | | | | |
| 6166534 | Johnson, Kenisha | Confidential - Available Upon Request | | | | |
| 4923736 | JOHNSON, KENNETH P | 355 PLOVER PL | PITTSBURG | CA | 94565 | |
| 5893387 | Johnson, Kenneth Sidney | Confidential - Available Upon Request | | | | |
| 7212812 | Johnson, Kevin | Confidential - Available Upon Request | | | | |
| 5871540 | JOHNSON, KEVIN | Confidential - Available Upon Request | | | | |
| 5898869 | Johnson, Kevin K. | Confidential - Available Upon Request | | | | |
| 5900841 | Johnson, Kevin Scott | Confidential - Available Upon Request | | | | |
| 5901093 | Johnson, Khalil Ahkir | Confidential - Available Upon Request | | | | |
| 5997117 | Johnson, Kim | Confidential - Available Upon Request | | | | |
| 6167434 | Johnson, Kimberley L | Confidential - Available Upon Request | | | | |
| 5980804 | Johnson, Kimberly | Confidential - Available Upon Request | | | | |
| 5994576 | Johnson, Kimberly | Confidential - Available Upon Request | | | | |
| 4935741 | Johnson, Kimberly | 1461 163RD AVE APT 28 | SAN LEANDRO | CA | 94578-5125 | |
| 4976786 | Johnson, Laila | Confidential - Available Upon Request | | | | |
| 4956957 | Johnson, Lakinya Evelyn | Confidential - Available Upon Request | | | | |
| 5997775 | Johnson, Lamar | Confidential - Available Upon Request | | | | |
| 5896228 | Johnson, Lance E | Confidential - Available Upon Request | | | | |
| 6165927 | Johnson, Laquisha | Confidential - Available Upon Request | | | | |
| 4982077 | Johnson, Larry | Confidential - Available Upon Request | | | | |
| 4980241 | Johnson, Larry | Confidential - Available Upon Request | | | | |
| 4982710 | Johnson, Larry | Confidential - Available Upon Request | | | | |
| 4924136 | JOHNSON, LAVERNE | 1409 2ND ST | LIVINGSTON | CA | 95334 | |
| 4924136 | JOHNSON, LAVERNE | 1409 2ND ST | LIVINGSTON | CA | 95334 | |
| 7151686 | Johnson, Lawrence A | Confidential - Available Upon Request | | | | |
| 5999895 | Johnson, Leanne | Confidential - Available Upon Request | | | | |
| 4977383 | Johnson, Leslie | Confidential - Available Upon Request | | | | |
| 5882309 | Johnson, Liam Patrick | Confidential - Available Upon Request | | | | |
| 4995189 | Johnson, Linda | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1671 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1672 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6004270 | johnson, linda | Confidential - Available Upon Request | | | | |
| 7164100 | JOHNSON, LINDSEY LEE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5901489 | Johnson, Lindsey Randall | Confidential - Available Upon Request | | | | |
| 4977717 | Johnson, Lloyd | Confidential - Available Upon Request | | | | |
| 5997206 | Johnson, Lois | Confidential - Available Upon Request | | | | |
| 5889987 | Johnson, lonny | Confidential - Available Upon Request | | | | |
| 6183821 | Johnson, Loretta | Confidential - Available Upon Request | | | | |
| 6000470 | Johnson, Loretta | Confidential - Available Upon Request | | | | |
| 6005448 | JOHNSON, LORI | Confidential - Available Upon Request | | | | |
| 6000706 | Johnson, Lucille | Confidential - Available Upon Request | | | | |
| 5994717 | Johnson, Lucinda | Confidential - Available Upon Request | | | | |
| 6165568 | JOHNSON, LURLINE | Confidential - Available Upon Request | | | | |
| 4978661 | Johnson, Lynn | Confidential - Available Upon Request | | | | |
| 4982388 | Johnson, Mabel | Confidential - Available Upon Request | | | | |
| 7235652 | Johnson, Manly | Confidential - Available Upon Request | | | | |
| 7285490 | Johnson, Manly | Confidential - Available Upon Request | | | | |
| 7201323 | Johnson, Manly | Confidential - Available Upon Request | | | | |
| 7285490 | Johnson, Manly | Confidential - Available Upon Request | | | | |
| 5902069 | JOHNSON, MANLY K | Confidential - Available Upon Request | | | | |
| 6175230 | Johnson, Manly Kirk | Confidential - Available Upon Request | | | | |
| 7331554 | Johnson, Marcus | Confidential - Available Upon Request | | | | |
| 4981588 | Johnson, Margaret | Confidential - Available Upon Request | | | | |
| 7169622 | JOHNSON, MARGARET | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 5996029 | Johnson, Maria | Confidential - Available Upon Request | | | | |
| 7072292 | Johnson, Marie Ellen | Confidential - Available Upon Request | | | | |
| 4983993 | Johnson, Marilyn | Confidential - Available Upon Request | | | | |
| 4984249 | Johnson, Marilyn | Confidential - Available Upon Request | | | | |
| 6179918 | Johnson, Mark | Confidential - Available Upon Request | | | | |
| 7162321 | Johnson, Mark | Confidential - Available Upon Request | | | | |
| 7162267 | Johnson, Mark | Confidential - Available Upon Request | | | | |
| 4975630 | Johnson, Mark | 0937 LASSEN VIEW DR, 937 Lassen View Drive | Westwood | CA | 96137 | |
| 7162321 | Johnson, Mark | Confidential - Available Upon Request | | | | |
| 6084316 | Johnson, Mark | Confidential - Available Upon Request | | | | |
| 6081065 | Johnson, Mark | Confidential - Available Upon Request | | | | |
| 7263286 | Johnson, Mark | Confidential - Available Upon Request | | | | |
| 6175231 | Johnson, Mark Steven | Confidential - Available Upon Request | | | | |
| 4911810 | Johnson, Markus | Confidential - Available Upon Request | | | | |
| 5900017 | Johnson, Martin George | Confidential - Available Upon Request | | | | |
| 5884913 | Johnson, Martin R | Confidential - Available Upon Request | | | | |
| 4977992 | Johnson, Marvin | Confidential - Available Upon Request | | | | |
| 4988206 | Johnson, Mary | Confidential - Available Upon Request | | | | |
| 4993852 | Johnson, Mary | Confidential - Available Upon Request | | | | |
| 4984279 | Johnson, Mary | Confidential - Available Upon Request | | | | |
| 6175132 | Johnson, Mary | Confidential - Available Upon Request | | | | |
| 4924865 | JOHNSON, MARY JANE | 15451 PALOS VERDES DR | MONTE SERENO | CA | 95030 | |
| 5871541 | JOHNSON, MARYLYNN | Confidential - Available Upon Request | | | | |
| 5890188 | Johnson, Matt David | Confidential - Available Upon Request | | | | |
| 5891188 | Johnson, Matthew Brady | Confidential - Available Upon Request | | | | |
| 5880605 | Johnson, Matthew C. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1672 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1673 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5901320 | Johnson, Matthew Kyle | Confidential - Available Upon Request | | | | |
| 4987055 | Johnson, Melissa Susan | Confidential - Available Upon Request | | | | |
| 4982060 | Johnson, Melvin | Confidential - Available Upon Request | | | | |
| 7333516 | JOHNSON, MERION L. | Confidential - Available Upon Request | | | | |
| 5994592 | Johnson, Messina | Confidential - Available Upon Request | | | | |
| 4936084 | Johnson, Messina | P O Box 1807 | Placerville | CA | 95684 | |
| 5886761 | Johnson, Micah A | Confidential - Available Upon Request | | | | |
| 4987857 | Johnson, Michael | Confidential - Available Upon Request | | | | |
| 5995537 | Johnson, Michael | Confidential - Available Upon Request | | | | |
| 4977555 | Johnson, Michael | Confidential - Available Upon Request | | | | |
| 7470930 | Johnson, Michael | Confidential - Available Upon Request | | | | |
| 4987394 | Johnson, Michael | Confidential - Available Upon Request | | | | |
| 7478392 | Johnson, Michael Byran | Confidential - Available Upon Request | | | | |
| 4945246 | Johnson, Monica | 3165 Rivermont St | West Sacramento | CA | 95691 | |
| 5864841 | JOHNSON, MORGAN | Confidential - Available Upon Request | | | | |
| 4990283 | Johnson, Nancy | Confidential - Available Upon Request | | | | |
| 5885850 | Johnson, Nathan P | Confidential - Available Upon Request | | | | |
| 6166791 | Johnson, Nathaniel | Confidential - Available Upon Request | | | | |
| 4986158 | Johnson, Nettie | Confidential - Available Upon Request | | | | |
| 6157399 | Johnson, Nicholas | Confidential - Available Upon Request | | | | |
| 5893847 | Johnson, Nicholas Mark | Confidential - Available Upon Request | | | | |
| 6007547 | Johnson, Nina | Confidential - Available Upon Request | | | | |
| 4981374 | Johnson, Norman | Confidential - Available Upon Request | | | | |
| 6008830 | JOHNSON, OHMARI | Confidential - Available Upon Request | | | | |
| 5895650 | Johnson, Ontario | Confidential - Available Upon Request | | | | |
| 4996375 | Johnson, Pamela | Confidential - Available Upon Request | | | | |
| 6168011 | Johnson, Patricia | Confidential - Available Upon Request | | | | |
| 4994161 | Johnson, Patricia | Confidential - Available Upon Request | | | | |
| 5998135 | Johnson, Patricia | Confidential - Available Upon Request | | | | |
| 4993274 | Johnson, Patricia | Confidential - Available Upon Request | | | | |
| 5999831 | JOHNSON, PATRICIA | Confidential - Available Upon Request | | | | |
| 4977328 | Johnson, Patricia | Confidential - Available Upon Request | | | | |
| 4995037 | Johnson, Patricia Ann | Confidential - Available Upon Request | | | | |
| 6040271 | Johnson, Patricia Joan | Confidential - Available Upon Request | | | | |
| 5880698 | Johnson, Paul | Confidential - Available Upon Request | | | | |
| 5896565 | Johnson, Paul Leonard | Confidential - Available Upon Request | | | | |
| 6179842 | Johnson, Paul Samuel | Confidential - Available Upon Request | | | | |
| 7469340 | Johnson, Peggy | Confidential - Available Upon Request | | | | |
| 5895027 | Johnson, Pete Allen | Confidential - Available Upon Request | | | | |
| 5995786 | Johnson, Peter | Confidential - Available Upon Request | | | | |
| 4989757 | Johnson, Peter | Confidential - Available Upon Request | | | | |
| 5900754 | Johnson, Preethi Kolla | Confidential - Available Upon Request | | | | |
| 4984288 | Johnson, Prisana | Confidential - Available Upon Request | | | | |
| 5887478 | Johnson, Priscilla | Confidential - Available Upon Request | | | | |
| 5006423 | Johnson, Priscilla | 600 Brinwood Way | Oakley | CA | 94561 | |
| 4912995 | Johnson, Priscilla | Confidential - Available Upon Request | | | | |
| 6008209 | Johnson, Priscilla v. PG&E | 600 Brinwood Way | Oakley | CA | 94561 | |
| 6160556 | Johnson, Rachel D | Confidential - Available Upon Request | | | | |
| 5894226 | Johnson, Randall M | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1673 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7262829 | Johnson, Randall M | Confidential - Available Upon Request | | | | |
| 4997184 | Johnson, Randy | Confidential - Available Upon Request | | | | |
| 4913420 | Johnson, Randy Lee | Confidential - Available Upon Request | | | | |
| 5901709 | Johnson, Raymond A | Confidential - Available Upon Request | | | | |
| 6084319 | Johnson, Raymond A | Confidential - Available Upon Request | | | | |
| 4983752 | Johnson, Rebecca | Confidential - Available Upon Request | | | | |
| 7337015 | Johnson, Rebecca | Confidential - Available Upon Request | | | | |
| 5899580 | Johnson, Rebecca | Confidential - Available Upon Request | | | | |
| 5899580 | Johnson, Rebecca | Confidential - Available Upon Request | | | | |
| 4927720 | JOHNSON, REBECCA TIA | 22879 BROADWAY | SONOMA | CA | 95476 | |
| 6004953 | Johnson, Renee | Confidential - Available Upon Request | | | | |
| 4987356 | Johnson, Reva | Confidential - Available Upon Request | | | | |
| 4983451 | Johnson, Rhoda | Confidential - Available Upon Request | | | | |
| 5882472 | Johnson, Rhonda Jeneen | Confidential - Available Upon Request | | | | |
| 5937856 | Johnson, Richard | Confidential - Available Upon Request | | | | |
| 4978249 | Johnson, Richard | Confidential - Available Upon Request | | | | |
| 4981571 | Johnson, Richard | Confidential - Available Upon Request | | | | |
| 4994155 | Johnson, Richard | Confidential - Available Upon Request | | | | |
| 4979787 | Johnson, Richard | Confidential - Available Upon Request | | | | |
| 5886408 | Johnson, Richard D | Confidential - Available Upon Request | | | | |
| 5886780 | Johnson, Richard Doyle | Confidential - Available Upon Request | | | | |
| 7479289 | Johnson, Richard E | Confidential - Available Upon Request | | | | |
| 5897441 | Johnson, Richard William | Confidential - Available Upon Request | | | | |
| 7471153 | Johnson, Robert | Confidential - Available Upon Request | | | | |
| 7328277 | Johnson, Robert | Confidential - Available Upon Request | | | | |
| 4979206 | Johnson, Robert | Confidential - Available Upon Request | | | | |
| 5887855 | Johnson, Robert | Confidential - Available Upon Request | | | | |
| 4989537 | Johnson, Robert | Confidential - Available Upon Request | | | | |
| 4981404 | Johnson, Robert | Confidential - Available Upon Request | | | | |
| 4980001 | Johnson, Robert | Confidential - Available Upon Request | | | | |
| 5823586 | Johnson, Robert | Confidential - Available Upon Request | | | | |
| 5994825 | Johnson, Robert & Glenda | Confidential - Available Upon Request | | | | |
| 5899165 | Johnson, Robert John | Confidential - Available Upon Request | | | | |
| 6084321 | Johnson, Robert John | Confidential - Available Upon Request | | | | |
| 7260937 | Johnson, Roderick  B | Confidential - Available Upon Request | | | | |
| 4979259 | Johnson, Rodney | Confidential - Available Upon Request | | | | |
| 4949936 | Johnson, Rodney (Rod) | Arata, Swingle, Van Egmond & Goodwin, P.O. Box 3287 | Modesto | CA | 95353 | |
| 6082567 | Johnson, Ron | Confidential - Available Upon Request | | | | |
| 4974893 | Johnson, Ron | 145 Via Los Altos | Redondo Beach | CA | 90277-6433 | |
| 5871542 | Johnson, Ronald | Confidential - Available Upon Request | | | | |
| 5894367 | Johnson, Ronald Milton | Confidential - Available Upon Request | | | | |
| 6177543 | Johnson, Ruth | Confidential - Available Upon Request | | | | |
| 5888224 | Johnson, Ryan M | Confidential - Available Upon Request | | | | |
| 7458703 | Johnson, Ryan Nicholaus | Confidential - Available Upon Request | | | | |
| 5893047 | Johnson, Ryan scott | Confidential - Available Upon Request | | | | |
| 6003617 | JOHNSON, SANDRA | Confidential - Available Upon Request | | | | |
| 5890686 | Johnson, Sarah M. | Confidential - Available Upon Request | | | | |
| 4990094 | Johnson, Scott | Confidential - Available Upon Request | | | | |
| 5899376 | Johnson, Scott | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4928989 | JOHNSON, SCOTT | CALFORMS, PO Box 257 | BAKERSFIELD | CA | 93302 | |
| 4998080 | Johnson, Scott | Confidential - Available Upon Request | | | | |
| 4914991 | Johnson, Scott David | Confidential - Available Upon Request | | | | |
| 5997634 | Johnson, Sean | Confidential - Available Upon Request | | | | |
| 7164004 | JOHNSON, SEAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5903580 | Johnson, Serena | Confidential - Available Upon Request | | | | |
| 5880635 | Johnson, Shannon E. | Confidential - Available Upon Request | | | | |
| 6005433 | Johnson, Shirley | Confidential - Available Upon Request | | | | |
| 4914909 | Johnson, Spencer Blake | Confidential - Available Upon Request | | | | |
| 5882861 | Johnson, Stacy A | Confidential - Available Upon Request | | | | |
| 4977837 | Johnson, Stanley | Confidential - Available Upon Request | | | | |
| 5995014 | Johnson, Stella | Confidential - Available Upon Request | | | | |
| 4941901 | Johnson, Steven | 1685 Iroquois Road | Rocklin | CA | 95765 | |
| 5889217 | Johnson, Steven | Confidential - Available Upon Request | | | | |
| 4982301 | Johnson, Steven | Confidential - Available Upon Request | | | | |
| 5878034 | Johnson, Steven Anthony | Confidential - Available Upon Request | | | | |
| 4996063 | Johnson, Stuart | Confidential - Available Upon Request | | | | |
| 4911934 | Johnson, Stuart Lee | Confidential - Available Upon Request | | | | |
| 4978738 | Johnson, Susan | Confidential - Available Upon Request | | | | |
| 7249709 | Johnson, Susan | Confidential - Available Upon Request | | | | |
| 7164101 | JOHNSON, SUSAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5893118 | Johnson, Tamara | Confidential - Available Upon Request | | | | |
| 6160004 | Johnson, Tamara | Confidential - Available Upon Request | | | | |
| 5978324 | JOHNSON, TANJANIKKI | Confidential - Available Upon Request | | | | |
| 4912538 | Johnson, Tara Leigh | Confidential - Available Upon Request | | | | |
| 5892421 | Johnson, Tayari LeJon | Confidential - Available Upon Request | | | | |
| 5886492 | Johnson, Ted Allen | Confidential - Available Upon Request | | | | |
| 4996815 | Johnson, Terri | Confidential - Available Upon Request | | | | |
| 6166985 | Johnson, Theodis R | Confidential - Available Upon Request | | | | |
| 4986456 | Johnson, Thomas | Confidential - Available Upon Request | | | | |
| 5879094 | Johnson, Thomas Jeffrey | Confidential - Available Upon Request | | | | |
| 5890711 | Johnson, Thomas P | Confidential - Available Upon Request | | | | |
| 5888876 | Johnson, Thomas Theodore | Confidential - Available Upon Request | | | | |
| 6008210 | Johnson, Timothy | Confidential - Available Upon Request | | | | |
| 6007869 | Johnson, Timothy v. PG&E | Jessica Riggin, Esq., 100 Pine Street, Suite 2150 | San Francisco | CA | 94111 | |
| 6169033 | JOHNSON, TINA L | Confidential - Available Upon Request | | | | |
| 5878867 | Johnson, Todd S | Confidential - Available Upon Request | | | | |
| 6168980 | JOHNSON, TONYA | Confidential - Available Upon Request | | | | |
| 7151455 | Johnson, Tracy | Confidential - Available Upon Request | | | | |
| 5888724 | Johnson, Tramaine David | Confidential - Available Upon Request | | | | |
| 4912258 | Johnson, Trevor A | Confidential - Available Upon Request | | | | |
| 5898428 | Johnson, Ursulla M. | Confidential - Available Upon Request | | | | |
| 5883525 | Johnson, Valerie Ann | Confidential - Available Upon Request | | | | |
| 4983073 | Johnson, Van | Confidential - Available Upon Request | | | | |
| 4981027 | Johnson, Vicki | Confidential - Available Upon Request | | | | |
| 4992883 | Johnson, Vicki | Confidential - Available Upon Request | | | | |
| 5882819 | Johnson, Vicki Lynn | Confidential - Available Upon Request | | | | |
| 4998084 | Johnson, Vickie | Confidential - Available Upon Request | | | | |
| 7244198 | Johnson, Victor | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1675 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4949850 | Johnson, Victor and Janet | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 5883534 | Johnson, Victoria Hazel | Confidential - Available Upon Request | | | | |
| 7482875 | Johnson, Virginia F. | Confidential - Available Upon Request | | | | |
| 4991191 | Johnson, Wade | Confidential - Available Upon Request | | | | |
| 5995394 | Johnson, Walt | Confidential - Available Upon Request | | | | |
| 4938615 | Johnson, Walt | 10275 Loch Haven Drive | Soda Springs | CA | 95728 | |
| 4974303 | Johnson, Walt | Project Manager, 3420 Hillview Ave | Palo Alto | CA | 94304 | |
| 6006068 | Johnson, Walter | Confidential - Available Upon Request | | | | |
| 4980550 | Johnson, Walter | Confidential - Available Upon Request | | | | |
| 4931871 | JOHNSON, WAYNE ALAN | MOBILE FLEETCARE, PO Box 7354 | BERKELEY | CA | 94707 | |
| 4931870 | JOHNSON, WAYNE V | 5791 COLD WATER DRIVE | CASTRO VALLEY | CA | 94552 | |
| 5883293 | Johnson, Wendy Lee | Confidential - Available Upon Request | | | | |
| 5937977 | Johnson, Wilbert | Confidential - Available Upon Request | | | | |
| 4995594 | Johnson, William | Confidential - Available Upon Request | | | | |
| 7147047 | Johnson, William | Confidential - Available Upon Request | | | | |
| 4991311 | Johnson, William | Confidential - Available Upon Request | | | | |
| 5871544 | JOHNSON, WILLIAM | Confidential - Available Upon Request | | | | |
| 4975414 | Johnson, William C. | 1226 PENINSULA DR, 346 Twin Rivers Dr. | Yuba City | CA | 95991 | |
| 6175232 | Johnson, William Dean | Confidential - Available Upon Request | | | | |
| 4977569 | Johnson, Willie | Confidential - Available Upon Request | | | | |
| 5996887 | JOHNSON, YOLANDA | Confidential - Available Upon Request | | | | |
| 4977803 | Johnson-Cannon, Marilyn | Confidential - Available Upon Request | | | | |
| 4984131 | Johnson-Davidson, Rita | Confidential - Available Upon Request | | | | |
| 5894225 | Johnson-Griffin, Barbara L | Confidential - Available Upon Request | | | | |
| 4924601 | JOHNSON-KELLEY, MAE | PO Box 6272 | FOLSOM | CA | 95763 | |
| 4983581 | Johnson-Lucas, Carmon | Confidential - Available Upon Request | | | | |
| 5903673 | JohnsonRich, Rachel | Confidential - Available Upon Request | | | | |
| 5993924 | Johnsons Market, Susan Choi | 2515 Durant Avenue, 2526 Durant avenue | Berkeley | CA | 94704 | |
| 4934663 | Johnsons Market, Susan Choi | 2515 Durant Avenue | Berkeley | CA | 94704 | |
| 4992674 | Johnson-White, Deborah | Confidential - Available Upon Request | | | | |
| 7326589 | Johnston , Christina Flynn | Confidential - Available Upon Request | | | | |
| 6131829 | JOHNSTON CHARLES L UM/M | Confidential - Available Upon Request | | | | |
| 6146669 | JOHNSTON CRAIG RUSSELL TR & JOHNSTON CHERYL MAY TR | Confidential - Available Upon Request | | | | |
| 6140244 | JOHNSTON DOUGLAS H TR & JOHNSTON JOANNE G TR | Confidential - Available Upon Request | | | | |
| 7327218 | Johnston Family | Confidential - Available Upon Request | | | | |
| 6142071 | JOHNSTON GEORGE TR & MULLER-JOHNSTON ALICJA TR | Confidential - Available Upon Request | | | | |
| 4997911 | Johnston III, Robert | Confidential - Available Upon Request | | | | |
| 4914404 | Johnston III, Robert J | Confidential - Available Upon Request | | | | |
| 6130375 | JOHNSTON JANETT TR | Confidential - Available Upon Request | | | | |
| 4923449 | JOHNSTON LIM CO MD A MED CORP | CO OCCUPATIONAL MEDICAL PARTNERS, 2156 W GRANT LINE RD #200 | TRACY | CA | 95377 | |
| 6132750 | JOHNSTON MARILYN L TRSTE | Confidential - Available Upon Request | | | | |
| 6130376 | JOHNSTON MELANIE S | Confidential - Available Upon Request | | | | |
| 5978327 | Johnston, Alison | Confidential - Available Upon Request | | | | |
| 4990088 | Johnston, Andree | Confidential - Available Upon Request | | | | |
| 6009301 | JOHNSTON, ANDREW | Confidential - Available Upon Request | | | | |
| 5893393 | Johnston, Andrew | Confidential - Available Upon Request | | | | |
| 7172528 | Johnston, Blake | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1676 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1677 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6005759 | Johnston, Blake | Confidential - Available Upon Request | | | | |
| 5938503 | Johnston, Bonnie | Confidential - Available Upon Request | | | | |
| 5938503 | Johnston, Bonnie | Confidential - Available Upon Request | | | | |
| 6002197 | JOHNSTON, BRIAN | Confidential - Available Upon Request | | | | |
| 5865213 | JOHNSTON, BRIAN | Confidential - Available Upon Request | | | | |
| 4978977 | Johnston, Charles | Confidential - Available Upon Request | | | | |
| 7483607 | Johnston, Charles L. | Confidential - Available Upon Request | | | | |
| 7169781 | JOHNSTON, CHRISTOPHER PATRICK | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7294598 | Johnston, Christopher Patrick | Moon, Christopher D, 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 5886975 | Johnston, Clinton L | Confidential - Available Upon Request | | | | |
| 4976618 | Johnston, Constance | Confidential - Available Upon Request | | | | |
| 4985611 | Johnston, Dale | Confidential - Available Upon Request | | | | |
| 5886625 | Johnston, Damon | Confidential - Available Upon Request | | | | |
| 6183744 | Johnston, Debbie | Confidential - Available Upon Request | | | | |
| 6000932 | Johnston, Evanita | Confidential - Available Upon Request | | | | |
| 4996224 | Johnston, Frances | Confidential - Available Upon Request | | | | |
| 4976692 | Johnston, Gary | Confidential - Available Upon Request | | | | |
| 4978893 | Johnston, James | Confidential - Available Upon Request | | | | |
| 4989180 | Johnston, James | Confidential - Available Upon Request | | | | |
| 6007148 | JOHNSTON, james | Confidential - Available Upon Request | | | | |
| 6001762 | Johnston, Jason | Confidential - Available Upon Request | | | | |
| 7155345 | Johnston, Jeremy | Confidential - Available Upon Request | | | | |
| 7483348 | Johnston, John H. | Confidential - Available Upon Request | | | | |
| 4991853 | Johnston, Johnny | Confidential - Available Upon Request | | | | |
| 6007213 | Johnston, Judith | Confidential - Available Upon Request | | | | |
| 4986666 | Johnston, Katherine Ann | Confidential - Available Upon Request | | | | |
| 5900153 | Johnston, Kelly Ann | Confidential - Available Upon Request | | | | |
| 5900153 | Johnston, Kelly Ann | Confidential - Available Upon Request | | | | |
| 7270988 | Johnston, Kenneth | Confidential - Available Upon Request | | | | |
| 5885448 | Johnston, Kenneth A | Confidential - Available Upon Request | | | | |
| 5894627 | Johnston, Kenneth Earl | Confidential - Available Upon Request | | | | |
| 6084331 | Johnston, Kenneth Earl | Confidential - Available Upon Request | | | | |
| 4998093 | Johnston, Kristin | Confidential - Available Upon Request | | | | |
| 5903689 | JOHNSTON, KRISTINA | Confidential - Available Upon Request | | | | |
| 5871545 | JOHNSTON, LACEY | Confidential - Available Upon Request | | | | |
| 6004019 | Johnston, Larry | Confidential - Available Upon Request | | | | |
| 4986849 | Johnston, Lynda S | Confidential - Available Upon Request | | | | |
| 5896019 | Johnston, Lynetta | Confidential - Available Upon Request | | | | |
| 4979880 | Johnston, Madeline | Confidential - Available Upon Request | | | | |
| 7238518 | Johnston, Marcia | Confidential - Available Upon Request | | | | |
| 5885028 | Johnston, Martin Joel | Confidential - Available Upon Request | | | | |
| 5898865 | Johnston, Matthew Theodore | Confidential - Available Upon Request | | | | |
| 4980107 | Johnston, Micheline | Confidential - Available Upon Request | | | | |
| 4975086 | Johnston, Pres., Sandy D. | Acorn Dock Association, 14900 Padero Ct. | Bakersfield | CA | 93306 | |
| 4975521 | Johnston, Ray | 0720 PENINSULA DR, 5180 Pastor Drive | GraniteBay | CA | 95746 | |
| 6091254 | Johnston, Ray | Confidential - Available Upon Request | | | | |
| 4977096 | Johnston, Raymond | Confidential - Available Upon Request | | | | |
| 4987584 | Johnston, Robert | Confidential - Available Upon Request | | | | |
| 5892290 | Johnston, Robert L | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1677 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1678 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4950029 | Johnston, Rosalyn | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4949845 | Johnston, Rosalyn | Confidential - Available Upon Request | | | | |
| 7469521 | Johnston, Timothy T | Confidential - Available Upon Request | | | | |
| 4991001 | Johnston, Viola | Confidential - Available Upon Request | | | | |
| 4931953 | JOHNSTON, WENDY L | PO Box 237 | MONTGOMERY CREEK | CA | 96065 | |
| 7191656 | Johnston, Wilbur Franklin | Confidential - Available Upon Request | | | | |
| 4989491 | Johnston, William | Confidential - Available Upon Request | | | | |
| 6133848 | JOHNSTONE JESSE | Confidential - Available Upon Request | | | | |
| 4940434 | Johnstone Supply, Sunny Enterprises | 333 Market Street | Oakland | CA | 94607 | |
| 5996323 | Johnstone Supply, Sunny Enterprises | Johnstone Supply, 1384 14th St | Oakland | CA | 94607 | |
| 5888079 | Johnstone, Anthony | Confidential - Available Upon Request | | | | |
| 5888705 | Johnstone, Craig Alan | Confidential - Available Upon Request | | | | |
| 4994258 | Johnstone, James | Confidential - Available Upon Request | | | | |
| 6005399 | JOHNSTONE, JAMES | Confidential - Available Upon Request | | | | |
| 6082357 | Johnstone, Jean | Confidential - Available Upon Request | | | | |
| 4978378 | Johnstone, Ladessa | Confidential - Available Upon Request | | | | |
| 6162042 | Johnstone, Patti N | Confidential - Available Upon Request | | | | |
| 4930770 | JOHNSTONE, THOMAS | 39 COBBLESTONE LN | SAN CARLOS | CA | 94070 | |
| 6084333 | Johnstone, Thomas H or Ryan, Tamara L | Confidential - Available Upon Request | | | | |
| 5890084 | Johnstone, Trevor Craig | Confidential - Available Upon Request | | | | |
| 5862992 | JOHSON CONTROL SECURITY SOLUTIONS | 5757 N. Green Bay Ave., P.O. Box 591 | Milwaukee | WI | 53201 | |
| 4987198 | Joice, William | Confidential - Available Upon Request | | | | |
| 5924618 | Joi-In Borges | Confidential - Available Upon Request | | | | |
| 7310625 | Joiner Limited Partnership | CJG Legal, Christopher J. Gonzalez, 200 Pringle Ave, Suite 400 | Walnut Creek | CA | 94596 | |
| 7310625 | Joiner Limited Partnership | 1830 15th Street, 2nd Floor | Sacramento | CA | 95811 | |
| 4923450 | JOINER LIMITED PARTNERSHIP | 2055 NICOLAUS RD | LINCOLN | CA | 95648 | |
| 7309535 | Joiner Limited Partnership | c/o DNLC, 1830 15th Street, 2nd Floor | Sacramento | CA | 95811 | |
| 6124395 | Joiner LP | Desmond, Nolan, Livaich & Cunningham, Brian Manning, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 4992164 | Joiner, Anita | Confidential - Available Upon Request | | | | |
| 4989071 | Joiner, Thomas | Confidential - Available Upon Request | | | | |
| 4923451 | JOINT ACTIVE SYSTEMS INC | 2600 S RANEY ST | EFFINGHAM | IL | 62401 | |
| 6084334 | JOINT HIGHWAY DISTRICT 26,SACRAMENTO NORTHERN RAILROAD,SAN FRANCISCO SACRAMENTO RAILROAD COMPANY,STATE CALIFORNIA,GREAT WESTERN POWER COMPANY CALIFORNIA | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6042506 | JOINT HIGHWAY DISTRICT TWENTY SIX,DIV HIGHWAYS,DEPT PUBLIC WORKS,JOINT HIGHWAYS DISTRICT 26,STATE CALIFORNIA | 100 Howe Ave, Suite 100 | South Sacramento | CA | 95825 | |
| 4923452 | JOINT PRESERVATION INSTITUTE | 21 C ORINDA WAY #148 | ORINDA | CA | 94563 | |
| 4923453 | JOINT STOCK COMPANY TENEX | 28 BLD 3 OZERKOVSKAYA NAB | MOSCOW | | 115184 | RUSSIA |
| 4923454 | JOINT VENTURE SILICON VALLEY | NETWORK, 100 W SAN FERNANDO ST STE 310 | SAN JOSE | CA | 95113 | |
| 5994626 | Jokel, Berry | Confidential - Available Upon Request | | | | |
| 6164497 | Jolaoso, Anthony F | Confidential - Available Upon Request | | | | |
| 7326951 | Jolene K. Garvin | Samy Henein, Attorney for Creditor, Suppa, Trucchi & Henein, LLP, 3055 India Street | San Diego | CA | 92103 | |
| 5962919 | Jolene Keillor | Confidential - Available Upon Request | | | | |
| 5924626 | Jolene L. Green | Confidential - Available Upon Request | | | | |
| 5924629 | Jolene L. Green | Confidential - Available Upon Request | | | | |
| 6084336 | JOLI MATESSO | 5260 N Palm Avenue | FRESNO | CA | 93704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4990073 | Jolie, Celeste | Confidential - Available Upon Request | | | | |
| 7483677 | Jolin, Susan B. | Confidential - Available Upon Request | | | | |
| 6145804 | JOLIVETTE DAN M TR & SAKAI-JOLIVETTE ELIZABETH G T | Confidential - Available Upon Request | | | | |
| 6144796 | JOLIVETTE WAFA M | Confidential - Available Upon Request | | | | |
| 7301658 | Jolivette, Antonia | Confidential - Available Upon Request | | | | |
| 7306451 | Jolivette, James | Confidential - Available Upon Request | | | | |
| 4990795 | Jolivette, Renee | Confidential - Available Upon Request | | | | |
| 5888693 | Jolley, Jay Meredith | Confidential - Available Upon Request | | | | |
| 5871546 | JOLLEY, JEFF | Confidential - Available Upon Request | | | | |
| 6173682 | Jolley, Richard J | Confidential - Available Upon Request | | | | |
| 4980608 | Jolley, Sandra | Confidential - Available Upon Request | | | | |
| 5893862 | Jolley, Travis Ray | Confidential - Available Upon Request | | | | |
| 4914689 | Jolley, Will Henry | Confidential - Available Upon Request | | | | |
| 6144846 | JOLLIFF WILLIAM G TR & JOLLIFF DEAUN O TR | Confidential - Available Upon Request | | | | |
| 7464568 | Jolliff, Brent | Confidential - Available Upon Request | | | | |
| 7139860 | Jolliff, Lani & Troy | Confidential - Available Upon Request | | | | |
| 4989671 | Jolly Jr., James | Confidential - Available Upon Request | | | | |
| 5887555 | Jolly, David Brett | Confidential - Available Upon Request | | | | |
| 4946991 | Jolly, Heidi | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948384 | Jolly, Jordan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948381 | Jolly, Logan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4912266 | Jolly, Marissa | Confidential - Available Upon Request | | | | |
| 4948375 | Jolly, Nichole | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4923455 | JOLON EMERGENCY PHYSICIANS | A MEDICAL CORPORATION, PO Box 37703 | PHILADELPHIA | PA | 19101 | |
| 5996209 | Joludi Enterprises INC DBA Dan Souza?s Dairy INC, Dan Souza | 8415 S. Valentine Ave | Fresno | CA | 93706 | |
| 4939886 | Joludi Enterprises INC DBA Dan Souza's Dairy INC, Dan Souza | 8415 S. Valentine Ave | Fresno | CA | 93706 | |
| 5999538 | JoMa's Artisan Ice Cream-Stump, Don | P.o. Box 168 | Hathaway Pines | CA | 95233 | |
| 6009956 | Jon A Wheeler or Jynane M Wheeler | Confidential - Available Upon Request | | | | |
| 6126132 | Jon A. Wheeler | Confidential - Available Upon Request | | | | |
| 5871548 | JON BADEAUX CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | |
| 5871549 | Jon Ballard Construction | Confidential - Available Upon Request | | | | |
| 4923456 | JON BYK ADVERTISING INC | 140 S BARRINGTON AVE 2ND FL | LOS ANGELES | CA | 90049-3309 | |
| 4933045 | Jon Carl Marlowe (dba Law Office of Jon Marlowe) | 111 Deerwood Rd Suite 200 | San Ramon | CA | 94583 | |
| 7207695 | Jon E and Susan M Waller | PO Box 582 | Browns Valley | CA | 95918 | |
| 5902776 | Jon Frieseke | Confidential - Available Upon Request | | | | |
| 5949702 | Jon Frieseke | Confidential - Available Upon Request | | | | |
| 5871550 | Jon Kazanjian | Confidential - Available Upon Request | | | | |
| 5924633 | Jon Kiefer | Confidential - Available Upon Request | | | | |
| 5924632 | Jon Kiefer | Confidential - Available Upon Request | | | | |
| 5924634 | Jon Kiefer | Confidential - Available Upon Request | | | | |
| 5871551 | JON LEE ALMONDS | Confidential - Available Upon Request | | | | |
| 7327253 | Jon Lobnitz | Confidential - Available Upon Request | | | | |
| 5902770 | Jon Mallon | Confidential - Available Upon Request | | | | |
| 5949696 | Jon Mallon | Confidential - Available Upon Request | | | | |
| 7145847 | Jon Mallon and Julia Stamps Trust | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7145847 | Jon Mallon and Julia Stamps Trust | Confidential - Available Upon Request | | | | |
| 5924638 | Jon Oliver | Confidential - Available Upon Request | | | | |
| 5924636 | Jon Oliver | Confidential - Available Upon Request | | | | |
| 4923459 | JON PETERKA ENGINEERING LLC | 733 DUKE SQUARE | FORT COLLINS | CO | 80525 | |
| 5871552 | JON PETERSON, AN INDIVIDUAL, dba PETERSON DESIGN & CONSTRUCTION, A SOL | Confidential - Available Upon Request | | | | |
| 5924647 | Jon Reek | Confidential - Available Upon Request | | | | |
| 5962948 | Jon Rosenstiel | Confidential - Available Upon Request | | | | |
| 5909662 | Jon Shaver, | Confidential - Available Upon Request | | | | |
| 4923460 | JON W CHURNIN M D INC | 219 ELM ST STE 5 | SAN MATEO | CA | 94401 | |
| 5962954 | Jon Williams | Confidential - Available Upon Request | | | | |
| 5962953 | Jon Williams | Confidential - Available Upon Request | | | | |
| 5962958 | Jona Than R. Detro | Confidential - Available Upon Request | | | | |
| 5962960 | Jona Than R. Detro | Confidential - Available Upon Request | | | | |
| 5924664 | Jona Than S. Afflerbach | Confidential - Available Upon Request | | | | |
| 5924666 | Jona Than S. Afflerbach | Confidential - Available Upon Request | | | | |
| 6084337 | Jonabeth and David Stobe | 3243 N KNOLL AVE | Fresno | CA | 93722 | |
| 4923461 | JONAH ENERGY LLC | 707 17 ST STE 2700 | DENVER | CO | 80202 | |
| 4933275 | JONAH ENERGY LLC | 707 17th Street Suite 2700 | Denver | CO | 80202 | |
| 6134953 | JONAK DOREEN K ETAL | Confidential - Available Upon Request | | | | |
| 6084342 | Jonan Energy Ltd. | #2500, 246 Stewart Green SW | Calgary | AB | T3H 3C8 | Canada |
| 6084342 | Jonan Energy Ltd. | #2500, 246 Stewart Green SW | Calgary | AB | T3H 3C8 | Canada |
| 4923462 | JONAS WEISEL & ASSOCIATES | 3200 MIDWAY DR | SANTA ROSA | CA | 95405 | |
| 5824352 | Jonas, James | Confidential - Available Upon Request | | | | |
| 6084344 | JONAS, JAMES E | Confidential - Available Upon Request | | | | |
| 4923005 | JONAS, JAMES E | PO Box 517 | CLEARLAKE OAKS | CA | 95423 | |
| 7171987 | Jonas, Junona | Confidential - Available Upon Request | | | | |
| 7229484 | Jonas, Junona | Confidential - Available Upon Request | | | | |
| 5878452 | Jonas, Junona | Confidential - Available Upon Request | | | | |
| 5878452 | Jonas, Junona | Confidential - Available Upon Request | | | | |
| 6175233 | Jonas, Junona A | Confidential - Available Upon Request | | | | |
| 6122403 | Jonas, Logan | Confidential - Available Upon Request | | | | |
| 6084343 | Jonas, Logan | Confidential - Available Upon Request | | | | |
| 5896891 | Jonas, Logan | Confidential - Available Upon Request | | | | |
| 5962969 | Jonathan Bujor | Confidential - Available Upon Request | | | | |
| 5910274 | Jonathan Cohen | Confidential - Available Upon Request | | | | |
| 4923465 | JONATHAN DAVIES PHYSICIAN ASSISTANT | INC, 53 CRONIN DR | SANTA CLARA | CA | 95051 | |
| 5962973 | Jonathan Frankum | Confidential - Available Upon Request | | | | |
| 5924679 | Jonathan Hanasab | Confidential - Available Upon Request | | | | |
| 5924678 | Jonathan Hanasab | Confidential - Available Upon Request | | | | |
| 5871553 | Jonathan Levav | Confidential - Available Upon Request | | | | |
| 5996889 | Jonathan Neil & Assoc(CSAA), CSAA for Tam Luu 2235 Charlotte Ave, Concord | 18321 Ventura Blvd Ste 1000 | Tarzana | CA | 94518 | |
| 6003068 | Jonathan Neil & Associates, Inc-Davis, Todd | PO Box 7000 | Tarzana | CA | 91357 | |
| 5999242 | Jonathan Neil & Associates-Davis, Todd | PO Box 7000 | Tarzana | CA | 91357 | |
| 5962982 | Jonathan Nichols | Confidential - Available Upon Request | | | | |
| 4923468 | JONATHAN P STEWART | 2911 WASHINGTON AVE | SANTA MONICA | CA | 90403 | |
| 5911338 | Jonathan Pettibone-Weare | Confidential - Available Upon Request | | | | |
| 4923469 | JONATHAN R SORELLE MD PLLC | THE MINIMALLY INVASIVE HAND INSTIT, PO Box 400310 | LAS VEGAS | NV | 89195-7602 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1680 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1681 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5871554 | Jonathan Ramos and Assoicates, Inc. | Confidential - Available Upon Request | | | | |
| 6013488 | JONATHAN WELENSE | Confidential - Available Upon Request | | | | |
| 5948139 | Jonathan Westphal | Confidential - Available Upon Request | | | | |
| 5924694 | Jonathan Whittington-Brown | Confidential - Available Upon Request | | | | |
| 5924695 | Jonathan Whittington-Brown | Confidential - Available Upon Request | | | | |
| 5924693 | Jonathan Whittington-Brown | Confidential - Available Upon Request | | | | |
| 5902665 | Jonathan Wilhelm | Confidential - Available Upon Request | | | | |
| 6087213 | Jonathan, Dennis, President | Confidential - Available Upon Request | | | | |
| 4975087 | Jonathan, Pres., Dennis | Manzanita Boat Dock Assocoation, P. O. Box 467 | Bass Lake | CA | 93604 | |
| 5891472 | Jonathon Paul Daniels | Confidential - Available Upon Request | | | | |
| 6010329 | Jonathon Spindel (Plaintiff) | Assaf Lichtash (Plaintiff's Counsel), 555 W. Fifth Street, 31st Floor | Los Angeles | CA | 90013 | |
| 4994500 | Jondahl, Marcia | Confidential - Available Upon Request | | | | |
| 5896888 | Joneja, Simi | Confidential - Available Upon Request | | | | |
| 4976085 | Jones | 0103 LAKE ALMANOR WEST DR, 304 REDDING RD | Campbell | CA | 95008 | |
| 4975650 | Jones | 0863 LASSEN VIEW DR, 863 Lassen View Dr | Westwood | CA | 96137 | |
| 7327839 | Jones , Douglas  W. | Confidential - Available Upon Request | | | | |
| 6133210 | JONES BART E TR | Confidential - Available Upon Request | | | | |
| 6146582 | JONES BRUCE CLIFFORD TR | Confidential - Available Upon Request | | | | |
| 6142586 | JONES CHRISTOPHER A G TR & PONSFORD SHARON R TR | Confidential - Available Upon Request | | | | |
| 6146375 | JONES CHRISTOPHER L & JONES SVETLANA | Confidential - Available Upon Request | | | | |
| 4923472 | JONES CLIFFORD LLP | 1390 MARKET ST STE 1200 | SAN FRANCISCO | CA | 94102 | |
| 6130333 | JONES CLINTON & KIMBERLY | Confidential - Available Upon Request | | | | |
| 6134793 | JONES DANIEL R | Confidential - Available Upon Request | | | | |
| 6134792 | JONES DANIEL R AND WANDA D | Confidential - Available Upon Request | | | | |
| 4923473 | JONES DAY | 555 S FLOWER ST 50TH FL | LOS ANGELES | CA | 90071 | |
| 4933046 | Jones Day | 555 South Flower Street 50th Floor | Los Angeles | CA | 90071 | |
| 6133838 | JONES EMMA P | Confidential - Available Upon Request | | | | |
| 7270065 | Jones family Dairy | 4709 Guenza Rd. | Santa Rosa | CA | 95404 | |
| 5900928 | Jones Garvin, Tiffany Chante | Confidential - Available Upon Request | | | | |
| 6140901 | JONES GEORGE R JR TR & MORI LINDA M | Confidential - Available Upon Request | | | | |
| 6131296 | JONES HAZEL C ETAL JT | Confidential - Available Upon Request | | | | |
| 5891238 | Jones II, Charles | Confidential - Available Upon Request | | | | |
| 5882003 | Jones III, Henry Lee | Confidential - Available Upon Request | | | | |
| 4923741 | JONES III, KENNETH WAYNE | 2455 S MCARTHUR DR | TRACY | CA | 95376 | |
| 6131579 | JONES JANET TRUSTEE | Confidential - Available Upon Request | | | | |
| 6131304 | JONES JENNIFER L | Confidential - Available Upon Request | | | | |
| 6131306 | JONES JENNIFER L | Confidential - Available Upon Request | | | | |
| 5897831 | Jones Jr., Barry | Confidential - Available Upon Request | | | | |
| 4993000 | Jones Jr., Daniel | Confidential - Available Upon Request | | | | |
| 4983385 | Jones Jr., Edward | Confidential - Available Upon Request | | | | |
| 4991212 | Jones Jr., George | Confidential - Available Upon Request | | | | |
| 4989152 | Jones Jr., Marlin | Confidential - Available Upon Request | | | | |
| 5895567 | Jones Jr., Moore McKissick | Confidential - Available Upon Request | | | | |
| 5884295 | Jones Jr., Robert Earl | Confidential - Available Upon Request | | | | |
| 5891431 | Jones Jr., Wilferd Lee | Confidential - Available Upon Request | | | | |
| 6143661 | JONES JUDITH L TR | Confidential - Available Upon Request | | | | |
| 6141571 | JONES KATHLEEN TR & KADAN ERIK TR | Confidential - Available Upon Request | | | | |
| 6134241 | JONES KATHY A AND JAMES D | Confidential - Available Upon Request | | | | |
| 4923474 | JONES LANG LASALLE AMERICAS INC | 200 E RANDOLPH DR STE 4300 | CHICAGO | IL | 60601 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1681 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1682 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4923475 | JONES LUMBER CO INC | 10711 S ALAMEDA ST | LYNWOOD | CA | 90262 | |
| 4923129 | JONES MD, JEFF | 1524 MCHENRY AVE STE 445 | MODESTO | CA | 95350 | |
| 6144954 | JONES MELISSA JANE TR | Confidential - Available Upon Request | | | | |
| 6133157 | JONES MICHAEL CARL & JAN MARIE | Confidential - Available Upon Request | | | | |
| 6143442 | JONES RAYMOND J TR & KATHLEEN A TR | Confidential - Available Upon Request | | | | |
| 6144099 | JONES ROBERT B TR & JONES NANCY JILL TR | Confidential - Available Upon Request | | | | |
| 6130406 | JONES ROBERT W & LAUREL H TR | Confidential - Available Upon Request | | | | |
| 4987336 | Jones Sr., Charles | Confidential - Available Upon Request | | | | |
| 6131598 | JONES TROY BERNARD SR & JOYCE GAY TRSTEES | Confidential - Available Upon Request | | | | |
| 4975040 | Jones, Aaron L. & Sharon L. | P.O. Box 622 | Bass Lake | CA | 93604 | |
| 5893678 | Jones, Aaron Taylor | Confidential - Available Upon Request | | | | |
| 5901547 | Jones, Adam C | Confidential - Available Upon Request | | | | |
| 7236913 | Jones, Alan | Confidential - Available Upon Request | | | | |
| 5900350 | Jones, Alan Singleton | Confidential - Available Upon Request | | | | |
| 4986511 | Jones, Alfredia | Confidential - Available Upon Request | | | | |
| 5883710 | Jones, Alicia Jean | Confidential - Available Upon Request | | | | |
| 5878312 | Jones, Andre | Confidential - Available Upon Request | | | | |
| 5889589 | Jones, Andrew | Confidential - Available Upon Request | | | | |
| 5998694 | Jones, Andrew | Confidential - Available Upon Request | | | | |
| 5882905 | Jones, Angelica Chanetta | Confidential - Available Upon Request | | | | |
| 5884288 | Jones, Anjanette | Confidential - Available Upon Request | | | | |
| 6149258 | Jones, Anna | Confidential - Available Upon Request | | | | |
| 5892542 | Jones, Anthony D | Confidential - Available Upon Request | | | | |
| 5890871 | Jones, Avery | Confidential - Available Upon Request | | | | |
| 4979445 | Jones, Barbara | Confidential - Available Upon Request | | | | |
| 4986041 | Jones, Barney | Confidential - Available Upon Request | | | | |
| 4995510 | Jones, Barry | Confidential - Available Upon Request | | | | |
| 5886105 | Jones, Beverly Joan | Confidential - Available Upon Request | | | | |
| 6084354 | Jones, Beverly Joan | Confidential - Available Upon Request | | | | |
| 5897716 | Jones, Blair | Confidential - Available Upon Request | | | | |
| 6084355 | Jones, Blair | Confidential - Available Upon Request | | | | |
| 6004500 | jones, bonnie | Confidential - Available Upon Request | | | | |
| 5871556 | Jones, Brad | Confidential - Available Upon Request | | | | |
| 5871557 | Jones, Bradley | Confidential - Available Upon Request | | | | |
| 5879452 | Jones, Brandi L | Confidential - Available Upon Request | | | | |
| 5887836 | Jones, Brandon Alan | Confidential - Available Upon Request | | | | |
| 5884034 | Jones, Breana | Confidential - Available Upon Request | | | | |
| 5893260 | Jones, Brendon Michael | Confidential - Available Upon Request | | | | |
| 4914833 | Jones, Brian J | Confidential - Available Upon Request | | | | |
| 6002613 | Jones, BRUCE | Confidential - Available Upon Request | | | | |
| 4913722 | Jones, Bruce Allen | Confidential - Available Upon Request | | | | |
| 5883136 | Jones, Bryan L | Confidential - Available Upon Request | | | | |
| 5885963 | Jones, Bryon C | Confidential - Available Upon Request | | | | |
| 4958126 | Jones, Bryon C | Confidential - Available Upon Request | | | | |
| 7229948 | Jones, Caleb | Confidential - Available Upon Request | | | | |
| 5892112 | Jones, Carlton L | Confidential - Available Upon Request | | | | |
| 4992202 | Jones, Carol | Confidential - Available Upon Request | | | | |
| 5993604 | Jones, Casey | Confidential - Available Upon Request | | | | |
| 5871558 | jones, casey | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5978330 | Jones, Catherine | Confidential - Available Upon Request | | | | |
| 5878083 | Jones, Cathy Anne | Confidential - Available Upon Request | | | | |
| 4982544 | Jones, Cecil | Confidential - Available Upon Request | | | | |
| 4979151 | Jones, Charles | Confidential - Available Upon Request | | | | |
| 7336849 | Jones, Charles | Confidential - Available Upon Request | | | | |
| 7336465 | Jones, Cheryl Lynn | Confidential - Available Upon Request | | | | |
| 6169977 | Jones, Chris | Confidential - Available Upon Request | | | | |
| 4997828 | Jones, Christopher | Confidential - Available Upon Request | | | | |
| 5871559 | Jones, Cindy | Confidential - Available Upon Request | | | | |
| 7319737 | Jones, Cindy | Confidential - Available Upon Request | | | | |
| 5881023 | Jones, Clarise Monique | Confidential - Available Upon Request | | | | |
| 6005478 | Jones, Clayton | Confidential - Available Upon Request | | | | |
| 4918612 | JONES, CLEMENT K | MD PROF CORP, 1199 BUSH ST STE 640 | SAN FRANCISCO | CA | 94109 | |
| 5993246 | Jones, Cliff | Confidential - Available Upon Request | | | | |
| 5871560 | Jones, Clinton | Confidential - Available Upon Request | | | | |
| 7149478 | Jones, Clinton | Confidential - Available Upon Request | | | | |
| 4982786 | Jones, Colin | Confidential - Available Upon Request | | | | |
| 5999140 | Jones, Connie Maria | Confidential - Available Upon Request | | | | |
| 6178536 | Jones, Crystal | Confidential - Available Upon Request | | | | |
| 5995390 | Jones, Crystal | Confidential - Available Upon Request | | | | |
| 4937553 | Jones, Crystal | PO Box 97 | Aromas | CA | 95004 | |
| 7327684 | Jones, Cynthia | Confidential - Available Upon Request | | | | |
| 4919375 | JONES, DALI Y | 990 WASHINGTON ST | WILLOWS | CA | 95988 | |
| 6084349 | Jones, Daniel Mark | Confidential - Available Upon Request | | | | |
| 5891528 | Jones, Daniel Mark | Confidential - Available Upon Request | | | | |
| 7327243 | Jones, Danielle | Confidential - Available Upon Request | | | | |
| 5879824 | Jones, Darin M | Confidential - Available Upon Request | | | | |
| 5894733 | Jones, Darin Ray | Confidential - Available Upon Request | | | | |
| 5893577 | Jones, Darin Scott | Confidential - Available Upon Request | | | | |
| 5871561 | JONES, DARRELL | Confidential - Available Upon Request | | | | |
| 6000666 | Jones, Darryl | Confidential - Available Upon Request | | | | |
| 5865974 | Jones, David | Confidential - Available Upon Request | | | | |
| 6009045 | JONES, DAVID | Confidential - Available Upon Request | | | | |
| 6071714 | Jones, David A. | Confidential - Available Upon Request | | | | |
| 4974429 | Jones, David A. | 7304 Widener Way | Sacramento | CA | 95842-4319 | |
| 5934084 | JONES, DEBRA | Confidential - Available Upon Request | | | | |
| 4988430 | Jones, Debra | Confidential - Available Upon Request | | | | |
| 4993243 | Jones, Delores | Confidential - Available Upon Request | | | | |
| 4991672 | Jones, Denise | Confidential - Available Upon Request | | | | |
| 4982141 | Jones, Dennis | Confidential - Available Upon Request | | | | |
| 6075002 | Jones, Dennis R. | Confidential - Available Upon Request | | | | |
| 7478088 | Jones, Deon | Confidential - Available Upon Request | | | | |
| 7478088 | Jones, Deon | Confidential - Available Upon Request | | | | |
| 6002992 | Jones, Diane | Confidential - Available Upon Request | | | | |
| 4979657 | Jones, Dolores | Confidential - Available Upon Request | | | | |
| 5880887 | Jones, Donald | Confidential - Available Upon Request | | | | |
| 4992814 | Jones, Donald | Confidential - Available Upon Request | | | | |
| 4983261 | Jones, Donna | Confidential - Available Upon Request | | | | |
| 5822842 | Jones, Douglas and Janice | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1683 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1684 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7225857 | Jones, Douglass Philip | Confidential - Available Upon Request | | | | |
| 7225857 | Jones, Douglass Philip | Confidential - Available Upon Request | | | | |
| 4980128 | Jones, Earl | Confidential - Available Upon Request | | | | |
| 4987337 | Jones, Edward | Confidential - Available Upon Request | | | | |
| 5882613 | Jones, Emma J | Confidential - Available Upon Request | | | | |
| 4914935 | Jones, Eric L | Confidential - Available Upon Request | | | | |
| 5881684 | Jones, Erica Taylor | Confidential - Available Upon Request | | | | |
| 4995957 | Jones, Fred | Confidential - Available Upon Request | | | | |
| 4911684 | Jones, Fred R | Confidential - Available Upon Request | | | | |
| 5886353 | Jones, Fredrick Dean | Confidential - Available Upon Request | | | | |
| 4993154 | Jones, Gary | Confidential - Available Upon Request | | | | |
| 6003104 | JONES, GARY | Confidential - Available Upon Request | | | | |
| 5996855 | JONES, GEORGE | Confidential - Available Upon Request | | | | |
| 4995252 | Jones, Gerald | Confidential - Available Upon Request | | | | |
| 6123820 | Jones, Gezell Mazidus | Confidential - Available Upon Request | | | | |
| 6123814 | Jones, Gezell Mazidus | Confidential - Available Upon Request | | | | |
| 6123816 | Jones, Gezell Mazidus | Confidential - Available Upon Request | | | | |
| 6123848 | Jones, Gezell Mazidus | Confidential - Available Upon Request | | | | |
| 4949968 | Jones, Gezell Mazidus | Raymond Ghermezian, A Professional Law Corporation, 3435 Wilshire Boulevard, Suite 1800 | Los Angeles | CA | 90010 | |
| 6008097 | Jones, Gezell Mazidus | Confidential - Available Upon Request | | | | |
| 7174788 | JONES, GLEN | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174788 | JONES, GLEN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4998213 | Jones, Glenda | Confidential - Available Upon Request | | | | |
| 4974868 | Jones, Gordon T. Trustee | Jones, Donna L. Trustee, 5947 Stampede Way | Bakersfield | CA | 93306 | |
| 4996583 | Jones, Gregory | Confidential - Available Upon Request | | | | |
| 6084348 | Jones, Gregory L or Jean B | Confidential - Available Upon Request | | | | |
| 7204463 | Jones, Griffith | Confidential - Available Upon Request | | | | |
| 4975561 | JONES, HELMUTH | 0634 PENINSULA DR, 6725 Machuga Ln. | Paradise | CA | 95969 | |
| 6077509 | JONES, HELMUTH | Confidential - Available Upon Request | | | | |
| 4977193 | Jones, Howard | Confidential - Available Upon Request | | | | |
| 5871562 | JONES, HOWARD | Confidential - Available Upon Request | | | | |
| 7337748 | Jones, Iysis | Confidential - Available Upon Request | | | | |
| 5887890 | Jones, Jack | Confidential - Available Upon Request | | | | |
| 6002052 | Jones, Jacquelyn | Confidential - Available Upon Request | | | | |
| 4980126 | Jones, James | Confidential - Available Upon Request | | | | |
| 7151640 | Jones, Jane | Confidential - Available Upon Request | | | | |
| 4978242 | Jones, Janet | Confidential - Available Upon Request | | | | |
| 5903751 | Jones, Jeff | Confidential - Available Upon Request | | | | |
| 6001218 | JONES, Jeff | Confidential - Available Upon Request | | | | |
| 5997707 | Jones, Jeff | Confidential - Available Upon Request | | | | |
| 7211024 | Jones, Jeff | Confidential - Available Upon Request | | | | |
| 5887386 | Jones, Jeffrey M | Confidential - Available Upon Request | | | | |
| 5901506 | Jones, Jennifer Sue | Confidential - Available Upon Request | | | | |
| 7338183 | Jones, Jerry | Confidential - Available Upon Request | | | | |
| 7338183 | Jones, Jerry | Confidential - Available Upon Request | | | | |
| 5879163 | Jones, Jessica S | Confidential - Available Upon Request | | | | |
| 5878790 | Jones, Jobeshanee Iesha Danielle | Confidential - Available Upon Request | | | | |
| 5871564 | JONES, JOHN | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984984 | Jones, John | Confidential - Available Upon Request | | | | |
| 5871563 | JONES, JOHN | Confidential - Available Upon Request | | | | |
| 5998994 | Jones, John | Confidential - Available Upon Request | | | | |
| 4990464 | Jones, John | Confidential - Available Upon Request | | | | |
| 4979621 | Jones, John | Confidential - Available Upon Request | | | | |
| 4977696 | Jones, John | Confidential - Available Upon Request | | | | |
| 5897174 | Jones, Joshua Paul | Confidential - Available Upon Request | | | | |
| 5882916 | Jones, Joy A | Confidential - Available Upon Request | | | | |
| 7472144 | Jones, Julie | Confidential - Available Upon Request | | | | |
| 4988708 | Jones, Julius | Confidential - Available Upon Request | | | | |
| 4985828 | Jones, Karen | Confidential - Available Upon Request | | | | |
| 5882587 | Jones, Karen Lynn | Confidential - Available Upon Request | | | | |
| 5894742 | Jones, Karen P | Confidential - Available Upon Request | | | | |
| 6167365 | Jones, Kari | Confidential - Available Upon Request | | | | |
| 7145720 | JONES, KARLEE J | Confidential - Available Upon Request | | | | |
| 6002233 | JONES, KAROLIN | Confidential - Available Upon Request | | | | |
| 4939421 | JONES, KAROLIN | 1241 PINE CREEK WAY | CONCORD | CA | 94520 | |
| 7338323 | Jones, Katherine L. | Confidential - Available Upon Request | | | | |
| 6169652 | Jones, Kathleen | Confidential - Available Upon Request | | | | |
| 5894987 | Jones, Kathleen Burnett | Confidential - Available Upon Request | | | | |
| 5894987 | Jones, Kathleen Burnett | Confidential - Available Upon Request | | | | |
| 5883489 | Jones, Kathrine | Confidential - Available Upon Request | | | | |
| 6155130 | Jones, Kayonta | Confidential - Available Upon Request | | | | |
| 5996067 | Jones, Kelly | Confidential - Available Upon Request | | | | |
| 6171619 | Jones, Kelsey | Confidential - Available Upon Request | | | | |
| 4986706 | Jones, Kenneth | Confidential - Available Upon Request | | | | |
| 4994244 | Jones, Kenneth | Confidential - Available Upon Request | | | | |
| 6007152 | Jones, Kevin | Confidential - Available Upon Request | | | | |
| 6002764 | Jones, Kevin | Confidential - Available Upon Request | | | | |
| 5885848 | Jones, Kevin C | Confidential - Available Upon Request | | | | |
| 5885086 | Jones, Kevin Clark | Confidential - Available Upon Request | | | | |
| 6152289 | Jones, Kietra Renee | Confidential - Available Upon Request | | | | |
| 5890743 | Jones, Kiosha Nicole | Confidential - Available Upon Request | | | | |
| 7464422 | Jones, Krisandra | Confidential - Available Upon Request | | | | |
| 5880825 | Jones, Kyle A | Confidential - Available Upon Request | | | | |
| 5878665 | Jones, Kyle Dean | Confidential - Available Upon Request | | | | |
| 5997191 | Jones, Larry | Confidential - Available Upon Request | | | | |
| 6168487 | JONES, LARRY | Confidential - Available Upon Request | | | | |
| 4981931 | Jones, Larry | Confidential - Available Upon Request | | | | |
| 6006486 | Jones, Latrina | Confidential - Available Upon Request | | | | |
| 5894558 | Jones, Lauri Louise | Confidential - Available Upon Request | | | | |
| 4990366 | jones, Lawrence | Confidential - Available Upon Request | | | | |
| 4990997 | Jones, Lawrence | Confidential - Available Upon Request | | | | |
| 5997115 | Jones, Lee | Confidential - Available Upon Request | | | | |
| 5888080 | Jones, Lemuel E | Confidential - Available Upon Request | | | | |
| 6001208 | Jones, Lila | Confidential - Available Upon Request | | | | |
| 4988661 | Jones, Linda | Confidential - Available Upon Request | | | | |
| 5993486 | Jones, Lowell | Confidential - Available Upon Request | | | | |
| 5881496 | Jones, Malique C. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1685 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1686 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6000530 | Jones, Marie | Confidential - Available Upon Request | | | | |
| 7246123 | Jones, Marilyn | Confidential - Available Upon Request | | | | |
| 4996945 | Jones, Mark | Confidential - Available Upon Request | | | | |
| 4913021 | Jones, Mark | Confidential - Available Upon Request | | | | |
| 4993734 | Jones, Mark | Confidential - Available Upon Request | | | | |
| 4924760 | JONES, MARK C | 1220 CASINO RD | MEDFORD | OR | 97501 | |
| 6084357 | Jones, Mark C | Confidential - Available Upon Request | | | | |
| 5996946 | Jones, Marland | Confidential - Available Upon Request | | | | |
| 5879690 | Jones, Marlo | Confidential - Available Upon Request | | | | |
| 5894453 | Jones, Marva Denise | Confidential - Available Upon Request | | | | |
| 6007423 | JONES, MAX | Confidential - Available Upon Request | | | | |
| 4991407 | Jones, Max | Confidential - Available Upon Request | | | | |
| 7481798 | Jones, Melinda  Corinne | Confidential - Available Upon Request | | | | |
| 7481798 | Jones, Melinda  Corinne | Confidential - Available Upon Request | | | | |
| 4987690 | Jones, Michael | Confidential - Available Upon Request | | | | |
| 4997768 | Jones, Michael | Confidential - Available Upon Request | | | | |
| 7460407 | Jones, Michael | Confidential - Available Upon Request | | | | |
| 4914740 | Jones, Michael Anthony | Confidential - Available Upon Request | | | | |
| 5880792 | Jones, Michael David | Confidential - Available Upon Request | | | | |
| 5887223 | Jones, Michael J | Confidential - Available Upon Request | | | | |
| 6183547 | Jones, Michael Lowell | Confidential - Available Upon Request | | | | |
| 6183547 | Jones, Michael Lowell | Confidential - Available Upon Request | | | | |
| 5892173 | Jones, Michael T | Confidential - Available Upon Request | | | | |
| 4991171 | Jones, Michele | Confidential - Available Upon Request | | | | |
| 5885931 | Jones, Miguel Deshone | Confidential - Available Upon Request | | | | |
| 4993197 | Jones, Mitchell | Confidential - Available Upon Request | | | | |
| 7339450 | Jones, Monica | Confidential - Available Upon Request | | | | |
| 7339450 | Jones, Monica | Confidential - Available Upon Request | | | | |
| 5884781 | Jones, Monika kacey | Confidential - Available Upon Request | | | | |
| 4915191 | Jones, Morgan Vincent | Confidential - Available Upon Request | | | | |
| 5994238 | Jones, Nancy/Emery | Confidential - Available Upon Request | | | | |
| 4935126 | Jones, Nancy/Emery | PO Box 2212 | Novato | CA | 94912 | |
| 5888246 | Jones, Nathaniel | Confidential - Available Upon Request | | | | |
| 6084356 | Jones, Nathanael | Confidential - Available Upon Request | | | | |
| 4993226 | Jones, Nelva | Confidential - Available Upon Request | | | | |
| 7483717 | Jones, Nicki | Confidential - Available Upon Request | | | | |
| 5882988 | Jones, Nicole M | Confidential - Available Upon Request | | | | |
| 5894160 | Jones, Nielson D | Confidential - Available Upon Request | | | | |
| 7313523 | Jones, Noreen | Confidential - Available Upon Request | | | | |
| 7313523 | Jones, Noreen | Confidential - Available Upon Request | | | | |
| 4987440 | Jones, Nyla Mae | Confidential - Available Upon Request | | | | |
| 4983835 | Jones, Openell | Confidential - Available Upon Request | | | | |
| 6007278 | Jones, Paige | Confidential - Available Upon Request | | | | |
| 6169735 | Jones, Patricia L | Confidential - Available Upon Request | | | | |
| 6156114 | Jones, Patricia L. | Confidential - Available Upon Request | | | | |
| 6157384 | Jones, Patricia L. | Confidential - Available Upon Request | | | | |
| 4984020 | Jones, Patty | Confidential - Available Upon Request | | | | |
| 6168183 | Jones, Paula | Confidential - Available Upon Request | | | | |
| 6001839 | jones, phil | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1686 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1687 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7237311 | Jones, Phillip Earl | Confidential - Available Upon Request | | | | |
| 5889934 | Jones, Phillip N. | Confidential - Available Upon Request | | | | |
| 5882640 | Jones, Phyllis A | Confidential - Available Upon Request | | | | |
| 5885748 | Jones, Ralph | Confidential - Available Upon Request | | | | |
| 6006901 | Jones, Randi | Confidential - Available Upon Request | | | | |
| 4976566 | Jones, Ray | Confidential - Available Upon Request | | | | |
| 4980913 | Jones, Raymond | Confidential - Available Upon Request | | | | |
| 6177787 | Jones, Raymond J. | Confidential - Available Upon Request | | | | |
| 4978426 | Jones, Richard | Confidential - Available Upon Request | | | | |
| 4976639 | Jones, Richard | Confidential - Available Upon Request | | | | |
| 7159068 | JONES, RICHARD E | RICHARD JONES, Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7159068 | JONES, RICHARD E | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7307255 | JONES, RICHARD S | Confidential - Available Upon Request | | | | |
| 7159069 | JONES, RICKY EUGENE LEE | Eric Ratinoff, Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7159069 | JONES, RICKY EUGENE LEE | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4980122 | Jones, Robert | Confidential - Available Upon Request | | | | |
| 7302598 | Jones, Robert & Luella | Confidential - Available Upon Request | | | | |
| 5892788 | Jones, Robert Henry | Confidential - Available Upon Request | | | | |
| 7332800 | Jones, Robert JR | Confidential - Available Upon Request | | | | |
| 5896035 | Jones, Robert L | Confidential - Available Upon Request | | | | |
| 5896035 | Jones, Robert L | Confidential - Available Upon Request | | | | |
| 5887867 | Jones, Robert Steven | Confidential - Available Upon Request | | | | |
| 5871565 | Jones, Robin | Confidential - Available Upon Request | | | | |
| 5890451 | Jones, Rodney Neil | Confidential - Available Upon Request | | | | |
| 4986897 | Jones, Ronald | Confidential - Available Upon Request | | | | |
| 5885053 | Jones, Ronald G | Confidential - Available Upon Request | | | | |
| 5890886 | Jones, Ronald R | Confidential - Available Upon Request | | | | |
| 7245670 | JONES, ROSALYN | Confidential - Available Upon Request | | | | |
| 4982751 | Jones, Roy | Confidential - Available Upon Request | | | | |
| 7178065 | Jones, Russell | Confidential - Available Upon Request | | | | |
| 7474389 | Jones, Sarah Catherine | Confidential - Available Upon Request | | | | |
| 4988804 | Jones, Savannah | Confidential - Available Upon Request | | | | |
| 5999653 | JONES, SHALISE | Confidential - Available Upon Request | | | | |
| 4935243 | JONES, SHALISE | 3019 NEW STINE RD | BAKERSFIELD | CA | 93309 | |
| 4984169 | Jones, Sharon | Confidential - Available Upon Request | | | | |
| 4983747 | Jones, SHARON | Confidential - Available Upon Request | | | | |
| 4949767 | Jones, Sharon L. | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 6168129 | Jones, Sharron | Confidential - Available Upon Request | | | | |
| 4977600 | Jones, Simond | Confidential - Available Upon Request | | | | |
| 5993638 | Jones, Sondra | Confidential - Available Upon Request | | | | |
| 5878364 | Jones, Stephanie | Confidential - Available Upon Request | | | | |
| 7335208 | Jones, Stephen A. | Confidential - Available Upon Request | | | | |
| 7172947 | Jones, Stephen E | Confidential - Available Upon Request | | | | |
| 5900029 | Jones, Stephen Michael | Confidential - Available Upon Request | | | | |
| 4978186 | Jones, Steven | Confidential - Available Upon Request | | | | |
| 4994678 | Jones, Steven | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1688 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4994694 | Jones, Steven | Confidential - Available Upon Request | | | | |
| 7201222 | Jones, Steven D | Confidential - Available Upon Request | | | | |
| 7201222 | Jones, Steven D | Confidential - Available Upon Request | | | | |
| 5882765 | Jones, Steven Earl | Confidential - Available Upon Request | | | | |
| 5993443 | Jones, Susan | Confidential - Available Upon Request | | | | |
| 5895334 | Jones, Susan F | Confidential - Available Upon Request | | | | |
| 5892679 | Jones, Sylvia Soliz | Confidential - Available Upon Request | | | | |
| 7469607 | Jones, Tamera | Confidential - Available Upon Request | | | | |
| 5883900 | Jones, Tarik | Confidential - Available Upon Request | | | | |
| 5901132 | Jones, Taylor Potter | Confidential - Available Upon Request | | | | |
| 5883896 | Jones, Teneka | Confidential - Available Upon Request | | | | |
| 7206424 | Jones, Terri | Confidential - Available Upon Request | | | | |
| 6003576 | JONES, TERRI | Confidential - Available Upon Request | | | | |
| 5883963 | Jones, Terry | Confidential - Available Upon Request | | | | |
| 7145724 | JONES, TERRY JAY | Confidential - Available Upon Request | | | | |
| 4981629 | Jones, Thomas | Confidential - Available Upon Request | | | | |
| 6084353 | Jones, Thomas Patrick | Confidential - Available Upon Request | | | | |
| 5896096 | Jones, Thomas Patrick | Confidential - Available Upon Request | | | | |
| 4988283 | Jones, Thyra Jean | Confidential - Available Upon Request | | | | |
| 6008211 | Jones, Tina | Confidential - Available Upon Request | | | | |
| 7145725 | JONES, TINA M | Confidential - Available Upon Request | | | | |
| 5879164 | Jones, Todd Evan | Confidential - Available Upon Request | | | | |
| 4947996 | Jones, Torri | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5820971 | Jones, Twila | Confidential - Available Upon Request | | | | |
| 7322996 | Jones, Tyden | Confidential - Available Upon Request | | | | |
| 5889451 | Jones, Tyler Russell | Confidential - Available Upon Request | | | | |
| 7480642 | Jones, Valaire | Confidential - Available Upon Request | | | | |
| 4984205 | Jones, Verdie | Confidential - Available Upon Request | | | | |
| 5883576 | Jones, Veronica | Confidential - Available Upon Request | | | | |
| 4993118 | Jones, Vincent | Confidential - Available Upon Request | | | | |
| 7338794 | Jones, Wendy | Confidential - Available Upon Request | | | | |
| 4978216 | Jones, Wilfred | Confidential - Available Upon Request | | | | |
| 6183236 | Jones, William | Confidential - Available Upon Request | | | | |
| 5898741 | Jones, William | Confidential - Available Upon Request | | | | |
| 6002830 | Jones, William | Confidential - Available Upon Request | | | | |
| 5871566 | JONES, WILLIAM | Confidential - Available Upon Request | | | | |
| 7072402 | Jones, William and Elizabeth | Confidential - Available Upon Request | | | | |
| 7178436 | Jones, Yvette | Confidential - Available Upon Request | | | | |
| 5999016 | Jones, Zack | Confidential - Available Upon Request | | | | |
| 6092056 | Jones,Pres, Art | Confidential - Available Upon Request | | | | |
| 6042507 | JONES,W M, W M | Confidential - Available Upon Request | | | | |
| 6084362 | JONES,WILLIAM R - HWY 140 & VAN CLIEF RD SW CNR | 29978 Rd 56 | Visalia | CA | 93291 | |
| 5901900 | Jones-Anderson, Alexis | Confidential - Available Upon Request | | | | |
| 4989961 | Jones-Grigsby, Barbara | Confidential - Available Upon Request | | | | |
| 5896200 | Jones-Keeton, Dionne | Confidential - Available Upon Request | | | | |
| 4997688 | Jones-Massey, Susan | Confidential - Available Upon Request | | | | |
| 4914283 | Jones-Massey, Susan A | Confidential - Available Upon Request | | | | |
| 4989594 | Joneson II, Martin | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1688 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1689 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7479559 | Jones-Quinn, Roberta | Confidential - Available Upon Request | | | | |
| 7326220 | Jong Woo Suk | Confidential - Available Upon Request | | | | |
| 7326220 | Jong Woo Suk | Confidential - Available Upon Request | | | | |
| 5881193 | Jong, Adam Anthony | Confidential - Available Upon Request | | | | |
| 4996191 | Jong, Leonides | Confidential - Available Upon Request | | | | |
| 4911761 | Jong, Leonides Chang | Confidential - Available Upon Request | | | | |
| 4986683 | Jong, Pamela | Confidential - Available Upon Request | | | | |
| 5911700 | Joni Severson | Confidential - Available Upon Request | | | | |
| 5910655 | Joni Severson | Confidential - Available Upon Request | | | | |
| 5912340 | Joni Severson | Confidential - Available Upon Request | | | | |
| 5963000 | Jonna Ray-Lynn Rodriguez | Confidential - Available Upon Request | | | | |
| 5924706 | Jonna Rodriguez | Confidential - Available Upon Request | | | | |
| 6008373 | JONNADULA, RAVI | Confidential - Available Upon Request | | | | |
| 5963009 | Jonni Dungan | Confidential - Available Upon Request | | | | |
| 5924714 | Jonnie Roberson | Confidential - Available Upon Request | | | | |
| 5924713 | Jonnie Roberson | Confidential - Available Upon Request | | | | |
| 6010025 | Jono H Reksoatmodjo | Confidential - Available Upon Request | | | | |
| 5802766 | Jonopolus, Laurine | Confidential - Available Upon Request | | | | |
| 6005085 | Jonopulos, Laurine | Confidential - Available Upon Request | | | | |
| 5887647 | Jonsson, Charlie | Confidential - Available Upon Request | | | | |
| 6158633 | Joo, Eunkwang | Confidential - Available Upon Request | | | | |
| 5904999 | Joon Moon | Confidential - Available Upon Request | | | | |
| 5978333 | Jooyandeh, Abdol | Confidential - Available Upon Request | | | | |
| 5994021 | Jopson, Thomas & Margaret | Confidential - Available Upon Request | | | | |
| 5899520 | Jorajuria, Jean Bernard | Confidential - Available Upon Request | | | | |
| 5871567 | Jordan | Confidential - Available Upon Request | | | | |
| 6132805 | JORDAN ARLAN TRSTE | Confidential - Available Upon Request | | | | |
| 7327205 | Jordan C McMinn | Confidential - Available Upon Request | | | | |
| 7215321 | JORDAN ENTERPRISE, INC., DBA ADEL'S RESTAURANT | 200 DRY CREEK ROAD | HEALDSBURG | CA | 95448 | |
| 6143060 | JORDAN FRANK M TR & PASKIN-JORDAN WENDY TR | Confidential - Available Upon Request | | | | |
| 5924720 | Jordan Glass | Confidential - Available Upon Request | | | | |
| 6146702 | JORDAN JANIS | Confidential - Available Upon Request | | | | |
| 6144985 | JORDAN JANIS ET AL | Confidential - Available Upon Request | | | | |
| 6135119 | JORDAN JOHN J AND DIANE T TRUSTEES | Confidential - Available Upon Request | | | | |
| 6003115 | Jordan Johnson Property Management, Jennifer Johnson | 1105 Holly Drive | Tracy | CA | 95376 | |
| 5963024 | Jordan Jolly | Confidential - Available Upon Request | | | | |
| 6139757 | JORDAN JULIA M & CUMMINGS JAMES F ET AL | Confidential - Available Upon Request | | | | |
| 7222751 | JORDAN LIVING TRUST | Confidential - Available Upon Request | | | | |
| 6012718 | JORDAN M ZIZZA | Confidential - Available Upon Request | | | | |
| 6042508 | JORDAN M ZIZZA, JZ CONTRACTING | Confidential - Available Upon Request | | | | |
| 6042508 | JORDAN M ZIZZA, JZ CONTRACTING | Confidential - Available Upon Request | | | | |
| 5924730 | Jordan Maice | Confidential - Available Upon Request | | | | |
| 6133793 | JORDAN MINERVA | Confidential - Available Upon Request | | | | |
| 5963033 | Jordan Smoots | Confidential - Available Upon Request | | | | |
| 6133358 | JORDAN TERRANCE WILLIAM AND DONNA MARIE | Confidential - Available Upon Request | | | | |
| 4923478 | JORDAN TRANSFORMER LLC | 1000 SYNDICATE ST | JORDAN | MN | 55352 | |
| 5871568 | Jordan Vineyard & Winery | Confidential - Available Upon Request | | | | |
| 4986254 | Jordan, Albert | Confidential - Available Upon Request | | | | |
| 4913223 | Jordan, Albert D | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1690 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4977318 | Jordan, Allan | Confidential - Available Upon Request | | | | |
| 5896425 | Jordan, Brandon Michael | Confidential - Available Upon Request | | | | |
| 7261197 | Jordan, Cindee | Confidential - Available Upon Request | | | | |
| 4990574 | Jordan, Clark | Confidential - Available Upon Request | | | | |
| 7304891 | Jordan, Cynthia E | Confidential - Available Upon Request | | | | |
| 7260665 | Jordan, Cynthia E. | Confidential - Available Upon Request | | | | |
| 4919952 | JORDAN, DORIS L | 20075 TAMARACK RD | BURNEY | CA | 96013 | |
| 5883768 | Jordan, Genavieve Francesca | Confidential - Available Upon Request | | | | |
| 5880975 | Jordan, Glen Jamin | Confidential - Available Upon Request | | | | |
| 4992857 | Jordan, Howard | Confidential - Available Upon Request | | | | |
| 5822757 | Jordan, Jacqueline | Confidential - Available Upon Request | | | | |
| 5900578 | Jordan, Jennifer Lynn | Confidential - Available Upon Request | | | | |
| 5934166 | Jordan, Jeremy | Confidential - Available Upon Request | | | | |
| 4993033 | Jordan, Jerry | Confidential - Available Upon Request | | | | |
| 5871570 | JORDAN, JOSH | Confidential - Available Upon Request | | | | |
| 5871569 | JORDAN, JOSH | Confidential - Available Upon Request | | | | |
| 4984944 | Jordan, Karina M | Confidential - Available Upon Request | | | | |
| 5892605 | Jordan, Karl | Confidential - Available Upon Request | | | | |
| 5888155 | Jordan, Keith J | Confidential - Available Upon Request | | | | |
| 4996263 | Jordan, Kenneth | Confidential - Available Upon Request | | | | |
| 5897407 | Jordan, Kristen Renee | Confidential - Available Upon Request | | | | |
| 5895364 | Jordan, Lise Holmg | Confidential - Available Upon Request | | | | |
| 5994944 | Jordan, Maritza | Confidential - Available Upon Request | | | | |
| 7253104 | Jordan, Mark Steven | Confidential - Available Upon Request | | | | |
| 5880884 | Jordan, Michael | Confidential - Available Upon Request | | | | |
| 5993474 | Jordan, Nancy | Confidential - Available Upon Request | | | | |
| 5897478 | Jordan, Nicholas C. | Confidential - Available Upon Request | | | | |
| 5994279 | Jordan, Peter | Confidential - Available Upon Request | | | | |
| 5871571 | Jordan, Randall | Confidential - Available Upon Request | | | | |
| 4978627 | Jordan, Robert | Confidential - Available Upon Request | | | | |
| 4994548 | Jordan, Rodney | Confidential - Available Upon Request | | | | |
| 5999928 | Jordan, Roger | Confidential - Available Upon Request | | | | |
| 4992856 | Jordan, Roger | Confidential - Available Upon Request | | | | |
| 6178092 | Jordan, Rosemary | Confidential - Available Upon Request | | | | |
| 6163834 | JORDAN, SANDRA  D | Confidential - Available Upon Request | | | | |
| 5884294 | Jordan, ShaLisa M | Confidential - Available Upon Request | | | | |
| 5871572 | Jordan, Shannon | Confidential - Available Upon Request | | | | |
| 5994877 | Jordan, Sharon | Confidential - Available Upon Request | | | | |
| 4936453 | Jordan, Sharon | PO Box 480 | Hoopa | CA | 95546 | |
| 6184783 | Jordan, Simone L | Confidential - Available Upon Request | | | | |
| 5899953 | Jordan, Stacey | Confidential - Available Upon Request | | | | |
| 6161707 | Jordan, Terrill and Tanya | Confidential - Available Upon Request | | | | |
| 6005675 | Jordan, Todd | Confidential - Available Upon Request | | | | |
| 5893295 | Jordan, Vaughn Thomas | Confidential - Available Upon Request | | | | |
| 5871575 | JORDAN, WILLIAM | Confidential - Available Upon Request | | | | |
| 4991028 | Jorden, Norma | Confidential - Available Upon Request | | | | |
| 5963037 | Jordon Foxburns | Confidential - Available Upon Request | | | | |
| 6007089 | JORDON, CRAIG | Confidential - Available Upon Request | | | | |
| 5899447 | Jordt, Courtney | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1690 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1691 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7328389 | Jordyn Elaine Walden | Helen M. Sedwick, Attorney, Bennett Valley Law, PO Box 1807 | Glen Ellen | CA | 95442 | |
| 7328389 | Jordyn Elaine Walden | Jordyn Walden, , 21503 Cherry Glen Ct | Linden | CA | 95236 | |
| 5924750 | Jorge Ramires | Confidential - Available Upon Request | | | | |
| 5924751 | Jorge Ramires | Confidential - Available Upon Request | | | | |
| 5888775 | Jorge Rodriquez Monarrez | Confidential - Available Upon Request | | | | |
| 7485372 | Jorge, Sergio | Confidential - Available Upon Request | | | | |
| 6011438 | JORGENSEN & SONS INC | 2467 FOUNDRY PARK AVE | FRESNO | CA | 93706 | |
| 6084366 | JORGENSEN & SONS INC JORGENSEN COMPANY | 2467 FOUNDRY PARK AVE | FRESNO | CA | 93706 | |
| 6084367 | Jorgensen & Sons Inc. | 2691 So East Avenue | Fresno | CA | 93706 | |
| 5865729 | JORGENSEN & SONS, INC | Confidential - Available Upon Request | | | | |
| 6141691 | JORGENSEN JOHN WILLIAM TR | Confidential - Available Upon Request | | | | |
| 6134875 | JORGENSEN NILS C AND KATHLEEN M TRUSTEES | Confidential - Available Upon Request | | | | |
| 4974921 | Jorgensen, Al V. | 5318 N. Colonial #102 | Fresno | CA | 93704 | |
| 5886152 | Jorgensen, Craig T | Confidential - Available Upon Request | | | | |
| 4913671 | Jorgensen, David Brian | Confidential - Available Upon Request | | | | |
| 4994679 | Jorgensen, Donald | Confidential - Available Upon Request | | | | |
| 4981725 | Jorgensen, John | Confidential - Available Upon Request | | | | |
| 5871576 | JORGENSEN, KATHERINE | Confidential - Available Upon Request | | | | |
| 4996034 | Jorgensen, Robert | Confidential - Available Upon Request | | | | |
| 4911967 | Jorgensen, Robert Lewis | Confidential - Available Upon Request | | | | |
| 4982693 | Jorgensen, Russell | Confidential - Available Upon Request | | | | |
| 5878330 | Jorgenson, Helen | Confidential - Available Upon Request | | | | |
| 5882899 | Jorissen, Cynthia Jonah | Confidential - Available Upon Request | | | | |
| 5995318 | Joromillo, Maria | Confidential - Available Upon Request | | | | |
| 4981653 | Jorris, Barbara | Confidential - Available Upon Request | | | | |
| 6134756 | JORY ALLAN B TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134216 | JORY JOHN | Confidential - Available Upon Request | | | | |
| 5963054 | Jose Amaya | Confidential - Available Upon Request | | | | |
| 5924760 | Jose Antonio Hernandez | Confidential - Available Upon Request | | | | |
| 7139439 | Jose Antonio Vasquez Herrera | Confidential - Available Upon Request | | | | |
| 5910867 | Jose Arteaga | Confidential - Available Upon Request | | | | |
| 6010299 | Jose Avalos | Confidential - Available Upon Request | | | | |
| 5949965 | Jose Ballesteros | Confidential - Available Upon Request | | | | |
| 5948944 | Jose Ballesteros | Confidential - Available Upon Request | | | | |
| 5950608 | Jose Ballesteros | Confidential - Available Upon Request | | | | |
| 7327245 | Jose Bonifacio Vazquez | Evan Willis, attorney, RICHARDS LAW FIRM, 101 W. Boradway Suite 1950 | San Diego | CA | 92101 | |
| 7327245 | Jose Bonifacio Vazquez | RICHARDS LAW FIRM, Evan Willis, Esq., 101 W. Broadway, Suite 1950 | San Diego | CA | 92101 | |
| 7139951 | Jose Bonifacio Vazquez and Martha Martinez | Confidential - Available Upon Request | | | | |
| 5879496 | Jose Cuenco | Confidential - Available Upon Request | | | | |
| 5871577 | Jose Fernandes dba Sunrise Nursery | Confidential - Available Upon Request | | | | |
| 5949148 | Jose Flores-Lopez | Confidential - Available Upon Request | | | | |
| 7319650 | Jose Gomez Solorio JGS Distributing | Confidential - Available Upon Request | | | | |
| 6013880 | JOSE GUARDADO | Confidential - Available Upon Request | | | | |
| 6001690 | JOSE H MEDINA & INES R MEDINA-MEDINA, INES R | 11274 MERRITT ST | CASTROVILLE | CA | 95012 | |
| 5871578 | Jose H Navarro | Confidential - Available Upon Request | | | | |
| 6014257 | JOSE IGLESIAS | Confidential - Available Upon Request | | | | |
| 5948041 | Jose Luis Orozco Abarca | Confidential - Available Upon Request | | | | |
| 7309697 | Jose Marin & Maria Marin-Penaloza | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7309697 | Jose Marin & Maria Marin-Penaloza | Confidential - Available Upon Request | | | | |
| 7330288 | Jose Marin, Maria Marin Penaloza | Confidential - Available Upon Request | | | | |
| 5924766 | Jose Mario Avila | Confidential - Available Upon Request | | | | |
| 5950000 | Jose Martinez | Confidential - Available Upon Request | | | | |
| 5948977 | Jose Martinez | Confidential - Available Upon Request | | | | |
| 5950641 | Jose Martinez | Confidential - Available Upon Request | | | | |
| 5924770 | Jose Mata | Confidential - Available Upon Request | | | | |
| 5871579 | Jose Montes | Confidential - Available Upon Request | | | | |
| 5871580 | JOSE MONTES DBA JAMONTES CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6123123 | Jose Ornelas | 18284 Pacific Street, Jose Ornelas | Hesperia | CA | 92345 | |
| 6123143 | Jose Ornelas | Rosalba Hernandez, 18284 Pacific Street | Hesperia | CA | 92345 | |
| 5907647 | Jose Razo | Confidential - Available Upon Request | | | | |
| 6012640 | JOSE ROBERTO JULES | Confidential - Available Upon Request | | | | |
| 5909893 | Jose Sanchez | Confidential - Available Upon Request | | | | |
| 5902378 | Jose Serrano | Confidential - Available Upon Request | | | | |
| 5924775 | Jose Silvestre Trejo | Confidential - Available Upon Request | | | | |
| 5924774 | Jose Silvestre Trejo | Confidential - Available Upon Request | | | | |
| 5924780 | Jose Torres | Confidential - Available Upon Request | | | | |
| 5924781 | Jose Torres | Confidential - Available Upon Request | | | | |
| 5924779 | Jose Torres | Confidential - Available Upon Request | | | | |
| 4976638 | Jose, Abigail | Confidential - Available Upon Request | | | | |
| 5899028 | Jose, Abraham | Confidential - Available Upon Request | | | | |
| 4982793 | Jose, Adelaide | Confidential - Available Upon Request | | | | |
| 5882154 | JOSE, ROMELITO LADAO | Confidential - Available Upon Request | | | | |
| 5889823 | Jose, Romeo | Confidential - Available Upon Request | | | | |
| 7291015 | Josef Betz and Marion Olin | Confidential - Available Upon Request | | | | |
| 5948375 | Josef Kyntl | Confidential - Available Upon Request | | | | |
| 5945078 | Josef Kyntl | Confidential - Available Upon Request | | | | |
| 4975946 | Joseph | 7007 HIGHWAY 147, 81 Pepper dr. | Los Altos | CA | 94022 | |
| 6104068 | Joseph | 81 Pepper dr. | Los Altos | CA | 94022 | |
| 4974850 | Joseph (Jay) or Terri Thesken | 3040 Inez Street | Redding | CA | 96002 | |
| 5924784 | Joseph A Harder | Confidential - Available Upon Request | | | | |
| 5924785 | Joseph A Harder | Confidential - Available Upon Request | | | | |
| 4923491 | JOSEPH A SCHWARTZ M D | 1428 PHILLIPS LN STE 102 | SAN LUIS OBISPO | CA | 93401 | |
| 7165324 | JOSEPH A. GONSALVES AND DENISE GONSALVES, TRUSTEES OF THE JOSEPH AND DENISE GONSALVES 2016 REVOCABLE TRUST DATED DECEMBER 16, 2016 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5911867 | Joseph Barbata | Confidential - Available Upon Request | | | | |
| 5910990 | Joseph Barbata | Confidential - Available Upon Request | | | | |
| 5912454 | Joseph Barbata | Confidential - Available Upon Request | | | | |
| 5963087 | Joseph Barnes | Confidential - Available Upon Request | | | | |
| 5963090 | Joseph Barnes | Confidential - Available Upon Request | | | | |
| 5963089 | Joseph Barnes | Confidential - Available Upon Request | | | | |
| 5924795 | Joseph Barton | Confidential - Available Upon Request | | | | |
| 5924793 | Joseph Barton | Confidential - Available Upon Request | | | | |
| 5963100 | Joseph Bill | Confidential - Available Upon Request | | | | |
| 5924805 | Joseph Brolliar | Confidential - Available Upon Request | | | | |
| 5963108 | Joseph Bykonen | Confidential - Available Upon Request | | | | |
| 5963106 | Joseph Bykonen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1692 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1693 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5924814 | Joseph Cardoza | Confidential - Available Upon Request | | | | |
| 5963117 | Joseph Chandler | Confidential - Available Upon Request | | | | |
| 5948595 | Joseph Cushieri | Confidential - Available Upon Request | | | | |
| 7229353 | Joseph Destein Family Trust | Confidential - Available Upon Request | | | | |
| 6116940 | JOSEPH DONAHUE | 99 Linden Ave | Atherton | CA | 94207 | |
| 5871581 | Joseph E Simonis | Confidential - Available Upon Request | | | | |
| 7458605 | Joseph E. Boyd and Joanne F. Boyd Trust dated December 18, 1990. Joseph E. Boyd and Joanne F. Boyd Trustors/Trustees | Confidential - Available Upon Request | | | | |
| 7478688 | Joseph F Harbison III & Patricia A Harbison | Confidential - Available Upon Request | | | | |
| 5924827 | Joseph Fatur | Confidential - Available Upon Request | | | | |
| 5963131 | Joseph Flores | Confidential - Available Upon Request | | | | |
| 5903570 | Joseph Godfrey | Confidential - Available Upon Request | | | | |
| 7165325 | JOSEPH GONSALVES AND SUSAN J. GONSALVES, AS TRUSTEES OF THE GONSALVES FAMILY TRUST - 1992 ESTABLISHED UNDER DECLARATION OF THE TRUST DATED NOVEMBER 30, 1992 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5963138 | Joseph Grado | Confidential - Available Upon Request | | | | |
| 5963140 | Joseph Grado | Confidential - Available Upon Request | | | | |
| 5909617 | Joseph Grondona, | Confidential - Available Upon Request | | | | |
| 5963145 | Joseph Gu1Ffra | Confidential - Available Upon Request | | | | |
| 5963144 | Joseph Gu1Ffra | Confidential - Available Upon Request | | | | |
| 5924852 | Joseph Guiffra | Confidential - Available Upon Request | | | | |
| 5948371 | Joseph Heiney | Confidential - Available Upon Request | | | | |
| 5945073 | Joseph Heiney | Confidential - Available Upon Request | | | | |
| 5902717 | Joseph Hsuan Yee Chang | Confidential - Available Upon Request | | | | |
| 5963154 | Joseph J.W. Drake | Confidential - Available Upon Request | | | | |
| 5963155 | Joseph J.W. Drake | Confidential - Available Upon Request | | | | |
| 6131421 | JOSEPH JESSE & CRISTINA CP | Confidential - Available Upon Request | | | | |
| 6131641 | JOSEPH JESSE & CRISTINA JT | Confidential - Available Upon Request | | | | |
| 4923504 | JOSEPH KARSCING INC | DBA ARCHITECTURAL SYSTEMS INC, 13525 MIDLAND RD STE B | POWAY | CA | 92064 | |
| 5963164 | Joseph Kimmel | Confidential - Available Upon Request | | | | |
| 5892557 | Joseph Lawson | Confidential - Available Upon Request | | | | |
| 4923506 | JOSEPH M SCHAUF CO INC | PO Box 110069 | CAMPBELL | CA | 95011-0069 | |
| 7464835 | Joseph M. and Jullie J Caruso, Trustees of the Caruso Family Trust | Confidential - Available Upon Request | | | | |
| 7317039 | Joseph Madlena and Marcella Madlena | Confidential - Available Upon Request | | | | |
| 7204033 | Joseph Marino and Martha Simon | Confidential - Available Upon Request | | | | |
| 5963168 | Joseph Merritt | Confidential - Available Upon Request | | | | |
| 6013881 | JOSEPH MISSION VALLEY ROCK CO.-AUDA | 24001 STEVENS CREEK BLVD. | CUPERTINO | CA | 95014 | |
| 5963177 | Joseph Moralli | Confidential - Available Upon Request | | | | |
| 5924883 | Joseph Morgan | Confidential - Available Upon Request | | | | |
| 5924884 | Joseph Morgan | Confidential - Available Upon Request | | | | |
| 7325236 | Joseph Ng | Confidential - Available Upon Request | | | | |
| 7325236 | Joseph Ng | Confidential - Available Upon Request | | | | |
| 5871583 | JOSEPH NGUYEN | Confidential - Available Upon Request | | | | |
| 6002878 | Joseph Onipogui-Onipogui, Joseph | 200 Truxtun Ave, D | Bakersfield | CA | 93301 | |
| 4940450 | Joseph Onipogui-Onipogui, Joseph | 200 Truxtun Ave | Bakersfield | CA | 93301 | |
| 5963189 | Joseph P. Innocenti | Confidential - Available Upon Request | | | | |
| 5963191 | Joseph P. Innocenti | Confidential - Available Upon Request | | | | |
| 5945907 | Joseph Peterson | Confidential - Available Upon Request | | | | |
| 5924903 | Joseph Phillips | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1693 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1694 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5924902 | Joseph Phillips | Confidential - Available Upon Request | | | | |
| 5949897 | Joseph Piazza | Confidential - Available Upon Request | | | | |
| 5950543 | Joseph Piazza | Confidential - Available Upon Request | | | | |
| 5948853 | Joseph Piazza | Confidential - Available Upon Request | | | | |
| 4933047 | Joseph Pluta (dba Law Office of Joseph Pluta) | 408 18th Street | Bakersfield | CA | 93301 | |
| 4923512 | JOSEPH R FERRITO AUD | HEARING & SPEECH SERVICES, 6140 CAMINO VERDE DR #1 | SAN JOSE | CA | 95119 | |
| 5924907 | Joseph R Pfeandler | Confidential - Available Upon Request | | | | |
| 5924908 | Joseph R Pfeandler | Confidential - Available Upon Request | | | | |
| 5963209 | Joseph R. Gebbia | Confidential - Available Upon Request | | | | |
| 5963211 | Joseph R. Gebbia | Confidential - Available Upon Request | | | | |
| 5948669 | Joseph Roberts | Confidential - Available Upon Request | | | | |
| 6178658 | Joseph Rollins | Confidential - Available Upon Request | | | | |
| 5924919 | Joseph Romano | Confidential - Available Upon Request | | | | |
| 5924917 | Joseph Romano | Confidential - Available Upon Request | | | | |
| 5963219 | Joseph Ruiz, As Successor In Interest To The Estate Of Isabel Webb And As The Personal Representative Of Isabel Webb On Behalf Of All Legal Heirs Of Decedent | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | Ca | 92101 | |
| 6013883 | JOSEPH RUSSELL | Confidential - Available Upon Request | | | | |
| 5871584 | Joseph Savino | Confidential - Available Upon Request | | | | |
| 5924927 | Joseph Sievers | Confidential - Available Upon Request | | | | |
| 5948497 | Joseph Silva | Confidential - Available Upon Request | | | | |
| 5884156 | Joseph Sr., Nathaniel M | Confidential - Available Upon Request | | | | |
| 6013885 | JOSEPH TOTES | Confidential - Available Upon Request | | | | |
| 5871585 | Joseph Van Sweden | Confidential - Available Upon Request | | | | |
| 4923517 | JOSEPH VERMILYEA | LOFTON RANCH TRUSTEES, PO Box 117 | BIG BEND | CA | 96011 | |
| 6013166 | JOSEPH VERMILYEA | Confidential - Available Upon Request | | | | |
| 5924931 | Joseph W. Pennington | Confidential - Available Upon Request | | | | |
| 5924933 | Joseph W. Pennington | Confidential - Available Upon Request | | | | |
| 5902742 | Joseph Wisnewski | Confidential - Available Upon Request | | | | |
| 5896195 | Joseph, Darren A | Confidential - Available Upon Request | | | | |
| 4911733 | Joseph, Dustin E. | Confidential - Available Upon Request | | | | |
| 6179109 | Joseph, Edmond | Confidential - Available Upon Request | | | | |
| 6179109 | Joseph, Edmond | Confidential - Available Upon Request | | | | |
| 5883751 | Joseph, Francoise C. | Confidential - Available Upon Request | | | | |
| 5898759 | Joseph, Jabin K | Confidential - Available Upon Request | | | | |
| 5884771 | Joseph, James Patrick | Confidential - Available Upon Request | | | | |
| 5888572 | Joseph, Jason Brick | Confidential - Available Upon Request | | | | |
| 5871586 | Joseph, Joe | Confidential - Available Upon Request | | | | |
| 5903798 | Joseph, Kelly | Confidential - Available Upon Request | | | | |
| 5871587 | JOSEPH, LINDA | Confidential - Available Upon Request | | | | |
| 5899529 | Joseph, Maria | Confidential - Available Upon Request | | | | |
| 5881137 | Joseph, Matthew W. | Confidential - Available Upon Request | | | | |
| 7477704 | Joseph, Robert W. | Confidential - Available Upon Request | | | | |
| 5883064 | Joseph, Sara Ann | Confidential - Available Upon Request | | | | |
| 5896653 | Joseph, Searcy J | Confidential - Available Upon Request | | | | |
| 4994993 | Joseph, Wilbert | Confidential - Available Upon Request | | | | |
| 5924936 | Josephine Abeyta | Confidential - Available Upon Request | | | | |
| 5963239 | Josephine B Malone | Confidential - Available Upon Request | | | | |
| 5963240 | Josephine B Malone | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5924945 | Josephine Fernandez | Confidential - Available Upon Request | | | | |
| 5924947 | Josephine Fernandez | Confidential - Available Upon Request | | | | |
| 5911726 | Josephine Flemming | Confidential - Available Upon Request | | | | |
| 5910683 | Josephine Flemming | Confidential - Available Upon Request | | | | |
| 5912367 | Josephine Flemming | Confidential - Available Upon Request | | | | |
| 7165608 | JOSEPHINE KENNEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6009900 | Josephine Lucero | Confidential - Available Upon Request | | | | |
| 5949839 | Josephine Lutz | Confidential - Available Upon Request | | | | |
| 5950485 | Josephine Lutz | Confidential - Available Upon Request | | | | |
| 5948790 | Josephine Lutz | Confidential - Available Upon Request | | | | |
| 6013887 | JOSEPHINE PISA | Confidential - Available Upon Request | | | | |
| 6013890 | JOSEPHONE RIDRIQUEZ | Confidential - Available Upon Request | | | | |
| 6139838 | JOSEPHS CHARLES O TR & LINDA MERLE TR | Confidential - Available Upon Request | | | | |
| 6002552 | Josephs, Sasha | Confidential - Available Upon Request | | | | |
| 4974767 | Joses, Loree | 8861 Whiskey Slide Rd. | Mountain Ranch | CA | 95246 | |
| 4999012 | Joses-Minehart, Leanne Kaye | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938032 | Joses-Minehart, Leanne Kaye; Minehart, Courtney Matthew; Minehart, Keifer Cole Joses; Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5963255 | Josette Hoag | Confidential - Available Upon Request | | | | |
| 5963254 | Josette Hoag | Confidential - Available Upon Request | | | | |
| 5897146 | Josey, Vincent Francisco | Confidential - Available Upon Request | | | | |
| 6013892 | JOSH POWERS & LOBL CONST | 92 HAMILTON DRIVE | NOVATO | CA | 94949 | |
| 5963259 | Josh Van Eck | Confidential - Available Upon Request | | | | |
| 5871588 | JOSHI, DHAGASH | Confidential - Available Upon Request | | | | |
| 5900402 | Joshi, Divesh | Confidential - Available Upon Request | | | | |
| 5899899 | Joshi, Mrunalini | Confidential - Available Upon Request | | | | |
| 5897800 | Joshi, Rajni | Confidential - Available Upon Request | | | | |
| 4923523 | JOSHUA AARON LAZAR / LAWGUY911.COM | THE LAW OFFICE OF JOSHUA LAZAR, 731 S LINCOLN ST #D | SANTA MARIA | CA | 93458 | |
| 5924965 | Joshua Blumlein | Confidential - Available Upon Request | | | | |
| 5924964 | Joshua Blumlein | Confidential - Available Upon Request | | | | |
| 5963269 | Joshua Boone | Confidential - Available Upon Request | | | | |
| 5963270 | Joshua Boone | Confidential - Available Upon Request | | | | |
| 5924976 | Joshua Bryan Dickens | Confidential - Available Upon Request | | | | |
| 5948503 | Joshua Carucci | Confidential - Available Upon Request | | | | |
| 5924985 | Joshua Chastain | Confidential - Available Upon Request | | | | |
| 5924982 | Joshua Chastain | Confidential - Available Upon Request | | | | |
| 5924980 | Joshua Chastain | Confidential - Available Upon Request | | | | |
| 7327457 | Joshua Dan Chambers | Post Office Box 2112 | Chico | CA | 95927 | |
| 7325487 | Joshua E. Summit | 10850 West Road B | Redwood Valley | Ca | 95470 | |
| 7325487 | Joshua E. Summit | 10859 West Road B | Redwood Valley | CA | 95470 | |
| 5949549 | Joshua Fischer | Confidential - Available Upon Request | | | | |
| 5963297 | Joshua Hamilton | Confidential - Available Upon Request | | | | |
| 5963295 | Joshua Hamilton | Confidential - Available Upon Request | | | | |
| 5925002 | Joshua Iverson | Confidential - Available Upon Request | | | | |
| 5925000 | Joshua Iverson | Confidential - Available Upon Request | | | | |
| 5925011 | Joshua Keefer | Confidential - Available Upon Request | | | | |
| 5925009 | Joshua Keefer | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5963316 | Joshua M Wing | Confidential - Available Upon Request | | | | |
| 5963318 | Joshua M Wing | Confidential - Available Upon Request | | | | |
| 6008099 | Joshua M. George, ADAMSKI MOROSKI | P.O. Box 3835 | San Luis Obispo | CA | 93403-3835 | |
| 5925020 | Joshua Massey | Confidential - Available Upon Request | | | | |
| 5925021 | Joshua Massey | Confidential - Available Upon Request | | | | |
| 5963327 | Joshua Miller | Confidential - Available Upon Request | | | | |
| 5963328 | Joshua Miller | Confidential - Available Upon Request | | | | |
| 5925030 | Joshua Murphy | Confidential - Available Upon Request | | | | |
| 5910470 | Joshua Phillips | Confidential - Available Upon Request | | | | |
| 5963341 | Joshua Pitruzzello | Confidential - Available Upon Request | | | | |
| 5963346 | Joshua Springsteen | Confidential - Available Upon Request | | | | |
| 5963343 | Joshua Springsteen | Confidential - Available Upon Request | | | | |
| 5963349 | Joshua Stillman, D.D.S. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5871589 | Joshua Sweet | Confidential - Available Upon Request | | | | |
| 7327644 | Joshua Taylor Grahek | Confidential - Available Upon Request | | | | |
| 5925052 | Joshua Trostle | Confidential - Available Upon Request | | | | |
| 7165415 | JOSHUA WEIL AND CLAIRE MOLLARD, TRUSTEES OF THE JOSHUA WEIL AND CLAIRE MOLLARD TRUST DATED DECEMBER 3, 1999 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5963359 | Joshua Wells | Confidential - Available Upon Request | | | | |
| 5963357 | Joshua Wells | Confidential - Available Upon Request | | | | |
| 5910419 | Joshua Widick | Confidential - Available Upon Request | | | | |
| 6013896 | JOSIE CADIEUX | Confidential - Available Upon Request | | | | |
| 4913522 | Joslin, Christina R | Confidential - Available Upon Request | | | | |
| 6004611 | JOSLIN, ELI | Confidential - Available Upon Request | | | | |
| 6007367 | Joslin, Tom | Confidential - Available Upon Request | | | | |
| 6146115 | JOSLYN DAVID L TR & JOSLYN SARA TR | Confidential - Available Upon Request | | | | |
| 6146903 | JOSLYN JULIA | Confidential - Available Upon Request | | | | |
| 7325654 | Joslyn, Sara | Confidential - Available Upon Request | | | | |
| 7224727 | Jost, Adrian | Confidential - Available Upon Request | | | | |
| 5994913 | Joti LLC, DBA Cafe Lotus | 1912 SF Drake Blvd | Fairfax | CA | 94930 | |
| 5901486 | Joubert, Natalie Tempa | Confidential - Available Upon Request | | | | |
| 5993791 | Jougert Bar, Robert Tabz | Confidential - Available Upon Request | | | | |
| 5998803 | Jouglet, Jennifer | Confidential - Available Upon Request | | | | |
| 6084370 | Joule Capital LLC | 2 Depot Plaza | Bedford Hills | NY | 10507 | |
| 7156980 | Joulian, Debora Renee | Confidential - Available Upon Request | | | | |
| 7172367 | Joulian, Dee | Confidential - Available Upon Request | | | | |
| 7331526 | Jourdan, Nathaniel | Confidential - Available Upon Request | | | | |
| 5864372 | JOURDI deWERD, An Individual, dba RANCHO FOXEN CANYON | Confidential - Available Upon Request | | | | |
| 6134046 | JOURON DIANE A | Confidential - Available Upon Request | | | | |
| 5871590 | Jovanna Peinado | Confidential - Available Upon Request | | | | |
| 5879684 | Joves, Maria S | Confidential - Available Upon Request | | | | |
| 6130928 | JOVICK WILLIAM P & ROCHELLE J TR | Confidential - Available Upon Request | | | | |
| 4988617 | Jovovich, Robert | Confidential - Available Upon Request | | | | |
| 6003761 | Jow, Douglas | Confidential - Available Upon Request | | | | |
| 5996753 | Jow, John | Confidential - Available Upon Request | | | | |
| 5999533 | Jow, Stephen | Confidential - Available Upon Request | | | | |
| 4941753 | JOWZA, PARVIZ | 31 La Prenda | Millbrae | CA | 94030 | |
| 5963370 | Joy Beeson | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1696 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7328036 | Joy Hischier | Confidential - Available Upon Request | | | | |
| 5925072 | Joy L. Klackle | Confidential - Available Upon Request | | | | |
| 5963378 | Joy L. Madrid | Confidential - Available Upon Request | | | | |
| 6013898 | JOY MAYERSON | Confidential - Available Upon Request | | | | |
| 4996808 | Joy, Dana | Confidential - Available Upon Request | | | | |
| 4980637 | Joy, James | Confidential - Available Upon Request | | | | |
| 5879418 | Joy, Jeffery Mark | Confidential - Available Upon Request | | | | |
| 5880401 | Joy, Jeremy Allen | Confidential - Available Upon Request | | | | |
| 6006493 | Joy, Joanie | Confidential - Available Upon Request | | | | |
| 5887131 | Joy, Sean Kier | Confidential - Available Upon Request | | | | |
| 5900049 | Joya, Edwin Bernardo | Confidential - Available Upon Request | | | | |
| 7332679 | Joya, Willie | Confidential - Available Upon Request | | | | |
| 5925084 | Joyce A Clemens | Confidential - Available Upon Request | | | | |
| 5925085 | Joyce A Clemens | Confidential - Available Upon Request | | | | |
| 5902562 | Joyce Bianchi | Confidential - Available Upon Request | | | | |
| 5911422 | Joyce Bianchi | Confidential - Available Upon Request | | | | |
| 5925090 | Joyce Carver | Confidential - Available Upon Request | | | | |
| 5963397 | Joyce G. Buell | Confidential - Available Upon Request | | | | |
| 5963399 | Joyce G. Buell | Confidential - Available Upon Request | | | | |
| 5925099 | Joyce Hefty | Confidential - Available Upon Request | | | | |
| 5881998 | Joyce Jr., Jeffrey Paul | Confidential - Available Upon Request | | | | |
| 5952299 | Joyce McClean | Confidential - Available Upon Request | | | | |
| 5952300 | Joyce McClean | Confidential - Available Upon Request | | | | |
| 5952298 | Joyce McClean | Confidential - Available Upon Request | | | | |
| 5925103 | Joyce Meyer | Confidential - Available Upon Request | | | | |
| 6012794 | JOYCE MONDAY | Confidential - Available Upon Request | | | | |
| 7229131 | Joyce Monday - DBA 911 Clean Janitorial Service | Confidential - Available Upon Request | | | | |
| 6084377 | JOYCE MONDAY, 911 CLEAN JANITORIAL SERVICE | 2265 QUARTZ AVE | OROVILLE | CA | 95966 | |
| 5871591 | Joyce Olcese CFO | Confidential - Available Upon Request | | | | |
| 5884196 | Joyce, Barbara Ann | Confidential - Available Upon Request | | | | |
| 4976863 | Joyce, Christina | Confidential - Available Upon Request | | | | |
| 6084373 | JOYCE, COLETTE J | Confidential - Available Upon Request | | | | |
| 4918705 | JOYCE, COLETTE J | ORG EFF CONSULTANT, 1384 IRONBARK ST | SAN LUIS OBISPO | CA | 93401 | |
| 4979636 | Joyce, Jack | Confidential - Available Upon Request | | | | |
| 5886351 | Joyce, James Joseph | Confidential - Available Upon Request | | | | |
| 7226661 | Joyce, Michelle | Confidential - Available Upon Request | | | | |
| 4990465 | Joyce, Patrick | Confidential - Available Upon Request | | | | |
| 4975059 | Joyce, Thomas & Rose Marie | 9180 Crest Hill Court | Gilroy | CA | 95020 | |
| 5879361 | Joyce, Thomas C | Confidential - Available Upon Request | | | | |
| 6084372 | Joyce, Thomas C | Confidential - Available Upon Request | | | | |
| 5883166 | Joy-Hardiman, Kay | Confidential - Available Upon Request | | | | |
| 6134817 | JOYNER CHARLES A AND ROSE MARY | Confidential - Available Upon Request | | | | |
| 4988878 | Joyner, James | Confidential - Available Upon Request | | | | |
| 5880814 | Joyner, Jesse | Confidential - Available Upon Request | | | | |
| 4989595 | Joyner, Joel | Confidential - Available Upon Request | | | | |
| 4995091 | Joyner, Joyce | Confidential - Available Upon Request | | | | |
| 5900897 | Joyner, Katherine Rose | Confidential - Available Upon Request | | | | |
| 4991728 | Joyner, Linda | Confidential - Available Upon Request | | | | |
| 7252845 | Joyner, Trevor Allen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1697 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1698 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4991539 | Jozaitis, Kathleen | Confidential - Available Upon Request | | | | |
| 5871592 | JP CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6012336 | JP FARMS | 5151 N PALM AVE STE 900 | FRESNO | CA | 93704 | |
| 6009504 | JP MORGAN | ATTN JOHNSON MATTHEY, ATTN: CHARLES WORTMAN, 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | |
| 6084378 | JP Morgan | 270 Park Ave | New York | NY | 10017 | |
| 4923531 | JP MORGAN CHASE BANK NA | SINGLE USE ACCOUNTS, ATTN: CHARLES WORTMAN, 300 S RIVERSIDE PLAZA STE ILI- | CHICAGO | IL | 60670 | |
| 4923532 | JP MORGAN CHASE BANK NA | ATTN: CHARLES WORTMAN, 4 NEW YORK PLAZA | NEW YORK | NY | 10004 | |
| 6084379 | JP MORGAN CHASE BANK, N.A. | 330-5th Avenue SW, Suite 2300 | Calgary | AB | T2P 0L3 | Canada |
| 4933204 | JP MORGAN CHASE BANK, N.A. | Attn: Charles Wortman, 330-5th Avenue SW Suite 2300 | Calgary | AB | T2P 0L4 | CANADA |
| 7336940 | JP Morgan Chase Bank, N.A. | Attn: Brian M. Ercolani, 500 Stanton Christiana Rd, NCC5, Floor 01, Mail Code DE3-3127 | Newark | DE | 19713 | |
| 6084389 | JP Morgan Chase Bank, N.A. | 301 Plainfield Rd. Suite 310 | Syracuse | NY | 13212 | |
| 6084390 | JP Morgan Securities LLC | 330-5th Avenue SW, Suite 2300 | Calgary | AB | T2P 0L3 | Canada |
| 4933193 | JP Morgan Securities LLC | 330-5th Avenue SW Suite 2300 | Calgary | AB | T2P 0L4 | CANADA |
| 4923533 | JP MORGAN SECURITIES LLC | 383 MADISON AVE | NEW YORK | NY | 10179 | |
| 4923534 | JP MORGAN VENTURES ENERGY CORP | 383 MADISON AVE | NEW YORK | NY | 10179 | |
| 4932710 | JP Morgan Ventures Energy Corporation | 383 Madison Avenue, 10th floor | New York | NY | 10017 | |
| 7228876 | JPA, a minor child (Kurt F. Albrecht parent) | Confidential - Available Upon Request | | | | |
| 7215932 | JPAmaro Auto Sales | 22645 Highway 26 | West Point | CA | 95255 | |
| 5871593 | JPM Construction | Confidential - Available Upon Request | | | | |
| 5871595 | JPM Construction Inc | Confidential - Available Upon Request | | | | |
| 5871596 | JPM Construction, Inc. | Confidential - Available Upon Request | | | | |
| 5807791 | JPM_FCM | Attn: Charissa Stadnyk, 330-5th Avenue SW, Suite 2300 | Calgary | AB | T2P 0L4 | Canada |
| 5803598 | JPM_FCM | 383 MADISON AVE | NEW YORK | NY | 10179 | |
| 4923535 | JPMORGAN CHASE | Headquarters, 270 Park Ave | New York | NY | 10017 | |
| 6133633 | JPMORGAN CHASE BANK NA | Confidential - Available Upon Request | | | | |
| 4923536 | JPMORGAN CHASE BANK NA | 270 PARK AVE | NEW YORK | NY | 10017 | |
| 6130550 | JPMORGAN CHASE BANK NATIONAL ASSOCIATION | Confidential - Available Upon Request | | | | |
| 7336804 | JPMorgan Chase Bank, N.A. | Attn: Brian M. Ercolani , 500 Stanton Christiana Rd., NCC5, Floor 01 | Newark | DE | 19713 | |
| 7071429 | JPMorgan Chase Bank, N.A. as Transferee of Herc Rentals Inc. | Attn: Brian M. Ercolani , Mail Code: DE3-4127, 500 Stanton Christiana Rd., NCC5, Floor 01 | Newark | DE | 19713 | |
| 7328841 | JPMorgan Chase Bank, N.A. as Transferee of Jan X-Ray Services Inc | Attn: Brian M. Ercolani, Mail Code: DE-4127, 500 Stanton Christiana Rd., NCC5, Floor 01 | Newark | DE | 19713 | |
| 7328847 | JPMorgan Chase Bank, N.A. as Transferee of Kiefner & Associates, Inc. | Attention: Brian M. Ercolani, Mail Code: DE3-4127, 500 Stanton Christiana Rd., NCC5, Floor 01 | Newark | DE | 19713 | |
| 5862965 | JPMORGAN CHASE BANK, N.A., AS COLLATERAL AGENT | 4 CHASE METROTECH CENTER; MC: NY1-C413 | BROOKLYN | NY | 11245-0001 | |
| 6009451 | JPMORGAN CHASE CALIFORNIA CORPORATION | 1200 El Camino Real 2nd floor | SAN BRUNO | CA | 94066 | |
| 4923537 | JPR SYSTEMS INC | 305 NORTH BERRY ST | BREA | CA | 92821 | |
| 6142962 | JPY LLC | Confidential - Available Upon Request | | | | |
| 6008736 | JR Builders, LLC | 2950 Beacon Blvd. Suite 45 | WEST SACRAMENTO | CA | 95691 | |
| 6000154 | JR Simplot-Burton, Brandon | 12688 S Colorado | Helm | CA | 93627 | |
| 4921207 | JR, FRANK MELLO | DBA MELLO FARMS, PO Box 370 | AVILA BEACH | CA | 93424 | |
| 4923538 | JRJ MANAGEMENT AND DEVELOPMENT INC | 936 BRANSTEN RD | SAN CARLOS | CA | 94070 | |
| 5871597 | JRP ELECTRIC | Confidential - Available Upon Request | | | | |
| 6173338 | JRP Historical Consulting, LLC | 2850 Spafford Street | Davis | CA | 95618 | |
| 6145271 | JRR ASSOCIATES LLC | Confidential - Available Upon Request | | | | |
| 6009092 | JRS ROCKLIN PARTNERS | PO BOX 160287 | SACRAMENTO | CA | 95816 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1698 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1699 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5865785 | JRW Cogen. | Confidential - Available Upon Request | | | | |
| 5859781 | JS Cole Company | PO Box 5368 | Novato | CA | 94948 | |
| 6000624 | JS Cole-Ragghianti, Steve | PO Box 5368 | Novato | CA | 94948 | |
| 6003185 | JS WEST & CO-Ford, Samantha | 501 9TH STREET | MODESTO | CA | 95354 | |
| 6116941 | JSA FARMS | 35244 Oil City Road south of Palmer | Coalinga | CA | 93210 | |
| 5865583 | JSG TRUCKING, INC. | 19400 N HWY 99 | ACAMPO | CA | 95220 | |
| 4923540 | JSR FAMILY FARMS LLC | 10617 FIMPLE RD | CHICO | CA | 95928 | |
| 5871598 | JSR MICRO INC | Confidential - Available Upon Request | | | | |
| 5871599 | JSR MICRO, INC. | Confidential - Available Upon Request | | | | |
| 4923541 | J-SYSTEMS INC | 1S678 SCHOOL AVE | LOMBARD | IL | 60148 | |
| 5871604 | JT Ross | Confidential - Available Upon Request | | | | |
| 5871605 | JUACHE, EDI | Confidential - Available Upon Request | | | | |
| 6084394 | JUAN DE LA TORRE - 634 WILLIAMS RD | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |
| 6084395 | JUAN DELATORRE - 911 MCLAUGHLIN AVE | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 5871606 | JUAN ELVIRA   DBA: JZ CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5909897 | Juan Escutia Rico | Confidential - Available Upon Request | | | | |
| 5948161 | Juan Escutia Villanueba | Confidential - Available Upon Request | | | | |
| 5910412 | Juan Francisco Javier Valle Gomez | Confidential - Available Upon Request | | | | |
| 5963411 | Juan Gayton | Confidential - Available Upon Request | | | | |
| 6013901 | JUAN JOSE PADILLA | Confidential - Available Upon Request | | | | |
| 5925113 | Juan Lopez | Confidential - Available Upon Request | | | | |
| 6013902 | JUAN MADRIGAL | Confidential - Available Upon Request | | | | |
| 6084396 | Juan Muy | 4767 F St | Sheridan | CA | 95681 | |
| 5829449 | Juan Pablo Chagoya and Monica Andrade (spouse) | Confidential - Available Upon Request | | | | |
| 6013903 | JUAN PEREZ | Confidential - Available Upon Request | | | | |
| 6084397 | JUAN R DE LA TORRE - 480 S 10TH ST | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 6084398 | JUAN RAMON - 15840 MONTEREY ST | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 5948498 | Juan Rodriguez | Confidential - Available Upon Request | | | | |
| 7327237 | Juan Valdez | Confidential - Available Upon Request | | | | |
| 5911674 | Juan Vasquez | Confidential - Available Upon Request | | | | |
| 5912316 | Juan Vasquez | Confidential - Available Upon Request | | | | |
| 5910605 | Juan Vasquez | Confidential - Available Upon Request | | | | |
| 5948119 | Juan Vazquez Gonzalez | Confidential - Available Upon Request | | | | |
| 4927017 | JUAN, PHILAMER ARGEL | 4511 TOMRICK AVE | SAN JOSE | CA | 95124 | |
| 5948685 | Juana Cruz | Confidential - Available Upon Request | | | | |
| 5925123 | Juana Romero | Confidential - Available Upon Request | | | | |
| 6013905 | JUANITA HARPER | Confidential - Available Upon Request | | | | |
| 5902151 | Juanita Trent | Confidential - Available Upon Request | | | | |
| 5949648 | Juanita Trent | Confidential - Available Upon Request | | | | |
| 5939210 | JUANITAS MEXICAN RESTAURANT-FONSECA, MARTIN | 2227 MENDOCINO AVE | SANTA ROSA | CA | 95403 | |
| 5885894 | Juarez, Antonio M | Confidential - Available Upon Request | | | | |
| 5900788 | Juarez, Cesar | Confidential - Available Upon Request | | | | |
| 4913507 | Juarez, Christina Diane | Confidential - Available Upon Request | | | | |
| 5884670 | Juarez, Crystal | Confidential - Available Upon Request | | | | |
| 5997382 | Juarez, Daniel | Confidential - Available Upon Request | | | | |
| 7469242 | Juarez, Elba J | Confidential - Available Upon Request | | | | |
| 5978337 | JUAREZ, ELVIRA | Confidential - Available Upon Request | | | | |
| 5891276 | Juarez, Hector Adrian | Confidential - Available Upon Request | | | | |
| 5883472 | Juarez, Jammi | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1699 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1700 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4941189 | Juarez, Linnea | 795 Silver Hills Drive | Brentwood | CA | 94513 | |
| 5989305 | Juarez, Linnea | Confidential - Available Upon Request | | | | |
| 6003866 | Juarez, Linnea | Confidential - Available Upon Request | | | | |
| 5871607 | JUAREZ, MARIO | Confidential - Available Upon Request | | | | |
| 5997471 | JUAREZ, MARY | Confidential - Available Upon Request | | | | |
| 5892126 | Juarez, Ramon E | Confidential - Available Upon Request | | | | |
| 5885013 | Juarez, Raymond | Confidential - Available Upon Request | | | | |
| 4981964 | Juarez, Rene | Confidential - Available Upon Request | | | | |
| 6003415 | Juarez, Rick | Confidential - Available Upon Request | | | | |
| 5939212 | JUAREZ, RODRIGO | Confidential - Available Upon Request | | | | |
| 5884488 | Juarez, Sofia B | Confidential - Available Upon Request | | | | |
| 5896467 | Juarez, Timothy | Confidential - Available Upon Request | | | | |
| 5900521 | Jubb, William Alden | Confidential - Available Upon Request | | | | |
| 5997641 | Jubilado, Teresa | Confidential - Available Upon Request | | | | |
| 6164646 | Jucha, Lisa | Confidential - Available Upon Request | | | | |
| 4986458 | Juco, Felicitas | Confidential - Available Upon Request | | | | |
| 5996238 | Judahlicious Juice Inc | 3906 Judah Street | San Francisco | CA | 94122 | |
| 6145652 | JUDD DAVID S TR & MYKE-ELISE TR | Confidential - Available Upon Request | | | | |
| 5950072 | Judd Reed | Confidential - Available Upon Request | | | | |
| 5905358 | Judd Reed | Confidential - Available Upon Request | | | | |
| 5925126 | Judd Williams | Confidential - Available Upon Request | | | | |
| 4981076 | Judd, Barbara | Confidential - Available Upon Request | | | | |
| 7291122 | Judd, Debra Jane | Confidential - Available Upon Request | | | | |
| 4920827 | JUDD, F CLAY | PO Box 7470 | MENLO PARK | CA | 94026 | |
| 5888424 | Judd, Jeffery L. | Confidential - Available Upon Request | | | | |
| 4924779 | JUDD, MARK JOSEPH | THE PLANTMAN, 12319 HORSESHOE RD | OAKDALE | CA | 95361 | |
| 7332276 | Judd, Nancy | Confidential - Available Upon Request | | | | |
| 6144300 | JUDEVINE JAMES & EVANS MORIAH | Confidential - Available Upon Request | | | | |
| 6158625 | Judge, Phil N | Confidential - Available Upon Request | | | | |
| 5909756 | Judith Amador | Confidential - Available Upon Request | | | | |
| 7325584 | Judith Bernstein | 5557 Yerba Buena Rd | Santa Rosa | CA | 95409 | |
| 7139636 | Judith Boyd | Confidential - Available Upon Request | | | | |
| 5963449 | Judith Coffey | Confidential - Available Upon Request | | | | |
| 5925149 | Judith Dacumos | Confidential - Available Upon Request | | | | |
| 5925147 | Judith Dacumos | Confidential - Available Upon Request | | | | |
| 5949871 | Judith Ealey | Confidential - Available Upon Request | | | | |
| 5950517 | Judith Ealey | Confidential - Available Upon Request | | | | |
| 5948825 | Judith Ealey | Confidential - Available Upon Request | | | | |
| 5925153 | Judith Furginson | Confidential - Available Upon Request | | | | |
| 5948731 | Judith Hong | Confidential - Available Upon Request | | | | |
| 5925158 | Judith Hotvedt | Confidential - Available Upon Request | | | | |
| 5925156 | Judith Hotvedt | Confidential - Available Upon Request | | | | |
| 5945934 | Judith Housley | Confidential - Available Upon Request | | | | |
| 5903938 | Judith Housley | Confidential - Available Upon Request | | | | |
| 6142123 | JUDITH HYMAN TR | Confidential - Available Upon Request | | | | |
| 7326287 | Judith Lynn Evans Trustee | Confidential - Available Upon Request | | | | |
| 7328226 | Judith M. Tentis | Confidential - Available Upon Request | | | | |
| 5925162 | Judith Marriett | Confidential - Available Upon Request | | | | |
| 7164215 | JUDITH MCHERRON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1700 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1701 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5963472 | Judith Miller | Confidential - Available Upon Request | | | | |
| 5925171 | Judith Mills | Confidential - Available Upon Request | | | | |
| 5925169 | Judith Mills | Confidential - Available Upon Request | | | | |
| 5925179 | Judith Pavcik | Confidential - Available Upon Request | | | | |
| 5925180 | Judith Pavcik | Confidential - Available Upon Request | | | | |
| 4923552 | JUDITH SHARON GALLAGHER ADM TRUST | HEIDI IRVINE TRUSTEE, 23224 E COLONY CT | LIBERTY LAKE | WA | 99019 | |
| 5925190 | Judith Soto | Confidential - Available Upon Request | | | | |
| 5871608 | JUDKINS, MARGARET | Confidential - Available Upon Request | | | | |
| 4988660 | Judnick, Jo Anne | Confidential - Available Upon Request | | | | |
| 6141403 | JUDSON BARBARA | Confidential - Available Upon Request | | | | |
| 4923553 | JUDSON PRECISION INSTRUMENTATION CO | DBA PRECISION INSTRUMENTATION CO, 13413 BENSON AVE | CHINO | CA | 91710 | |
| 5950365 | Judson Stern | Confidential - Available Upon Request | | | | |
| 5949498 | Judson Stern | Confidential - Available Upon Request | | | | |
| 5950938 | Judson Stern | Confidential - Available Upon Request | | | | |
| 7473837 | Judson, Barbara | Confidential - Available Upon Request | | | | |
| 5871609 | Judson, Ryan | Confidential - Available Upon Request | | | | |
| 5925193 | Judy A. Robbins | Confidential - Available Upon Request | | | | |
| 5925195 | Judy A. Robbins | Confidential - Available Upon Request | | | | |
| 5963503 | Judy Acord | Confidential - Available Upon Request | | | | |
| 7328219 | Judy Ann & Robert Ash Fletcher, Judy Ann & Robert Ash Fletcher Irrevocable Trust | Confidential - Available Upon Request | | | | |
| 6145648 | JUDY CAROLINE | Confidential - Available Upon Request | | | | |
| 7073595 | Judy D Gulke & Tom Dickson | Confidential - Available Upon Request | | | | |
| 5963511 | Judy Fannin | Confidential - Available Upon Request | | | | |
| 5925210 | Judy Floyd | Confidential - Available Upon Request | | | | |
| 6146513 | JUDY GEOFFREY C TR ET AL | Confidential - Available Upon Request | | | | |
| 5963519 | Judy Kramer | Confidential - Available Upon Request | | | | |
| 7165445 | JUDY MCHERRON HORSEBACK RIDING INSTRUCTION & LESSONS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5910904 | Judy Ramponi | Confidential - Available Upon Request | | | | |
| 5925218 | Judy Simmons | Confidential - Available Upon Request | | | | |
| 7328009 | Judy Sutter Pifer | Gina Hamersley, Office Manager, Dennis Fraga Insurance Agency Inc / State Farm Insurance Co, 1078 Carol Lane #100 | Lafayette | CA | 94549 | |
| 7328009 | Judy Sutter Pifer | PO BOX 6362 | CARMEL | ca | 93921-6362 | |
| 5925223 | Judy Westbrook | Confidential - Available Upon Request | | | | |
| 7325372 | Jue , Gregory S. | Confidential - Available Upon Request | | | | |
| 6142005 | JUE GREGORY S TR & JUE JULIE L TR | Confidential - Available Upon Request | | | | |
| 6116942 | JUE LLC | 6692 South Peach Avenue | Fresno | CA | 93725 | |
| 5864952 | JUE, CURTIS | Confidential - Available Upon Request | | | | |
| 4997608 | Jue, Donnie | Confidential - Available Upon Request | | | | |
| 5879015 | Jue, Kenneth K | Confidential - Available Upon Request | | | | |
| 5894650 | Jue, Susan Marie | Confidential - Available Upon Request | | | | |
| 6133228 | JUELSGAARD STEPHEN G TR | Confidential - Available Upon Request | | | | |
| 7338268 | Juhasz, Kenneth | Confidential - Available Upon Request | | | | |
| 7338268 | Juhasz, Kenneth | Confidential - Available Upon Request | | | | |
| 5978339 | Juhasz, Roseanne | Confidential - Available Upon Request | | | | |
| 4995490 | Juhl, Ellen | Confidential - Available Upon Request | | | | |
| 4990153 | Juhler, Lillian | Confidential - Available Upon Request | | | | |
| 5895676 | Juhrend Jr., William Otto | Confidential - Available Upon Request | | | | |
| 4993259 | Juilfs, Karen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1701 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1702 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7472534 | Juilly, Annette | Confidential - Available Upon Request | | | | |
| 7485492 | Juilly, Annette Marie | Confidential - Available Upon Request | | | | |
| 7239583 | JuJu's Mediterranean Kitchen | Karl Shweiky , 3375 Old Cal. Way | Napa | CA | 94555 | |
| 5881408 | Jukkola, Jeffrey Alan | Confidential - Available Upon Request | | | | |
| 5911755 | Julain Martinez | Confidential - Available Upon Request | | | | |
| 5910712 | Julain Martinez | Confidential - Available Upon Request | | | | |
| 5912396 | Julain Martinez | Confidential - Available Upon Request | | | | |
| 6084414 | JULES, JOSE ROBERTO | Confidential - Available Upon Request | | | | |
| 5995648 | Jules, Roni | Confidential - Available Upon Request | | | | |
| 7308464 | Juli Ward / Cheyenne & Arapaho Tribes / Living Church of God / Fresno EOC / J. Arakelian / L. Kaprielian | Confidential - Available Upon Request | | | | |
| 7308464 | Juli Ward / Cheyenne & Arapaho Tribes / Living Church of God / Fresno EOC / J. Arakelian / L. Kaprielian | Confidential - Available Upon Request | | | | |
| 7308464 | Juli Ward / Cheyenne & Arapaho Tribes / Living Church of God / Fresno EOC / J. Arakelian / L. Kaprielian | Confidential - Available Upon Request | | | | |
| 7308464 | Juli Ward / Cheyenne & Arapaho Tribes / Living Church of God / Fresno EOC / J. Arakelian / L. Kaprielian | Confidential - Available Upon Request | | | | |
| 7308464 | Juli Ward / Cheyenne & Arapaho Tribes / Living Church of God / Fresno EOC / J. Arakelian / L. Kaprielian | Confidential - Available Upon Request | | | | |
| 5903055 | Julia Carr | Confidential - Available Upon Request | | | | |
| 5911491 | Julia Carr | Confidential - Available Upon Request | | | | |
| 6176977 | Julia Chapman | Confidential - Available Upon Request | | | | |
| 5950229 | Julia Joslyn | Confidential - Available Upon Request | | | | |
| 5949370 | Julia Joslyn | Confidential - Available Upon Request | | | | |
| 5950810 | Julia Joslyn | Confidential - Available Upon Request | | | | |
| 5904280 | Julia Kubota | Confidential - Available Upon Request | | | | |
| 5963532 | Julia L Hughes | Confidential - Available Upon Request | | | | |
| 5963533 | Julia L Hughes | Confidential - Available Upon Request | | | | |
| 5949869 | Julia Rhodes | Confidential - Available Upon Request | | | | |
| 5950515 | Julia Rhodes | Confidential - Available Upon Request | | | | |
| 5948822 | Julia Rhodes | Confidential - Available Upon Request | | | | |
| 5950160 | Julian Corwin | Confidential - Available Upon Request | | | | |
| 5949305 | Julian Corwin | Confidential - Available Upon Request | | | | |
| 5950745 | Julian Corwin | Confidential - Available Upon Request | | | | |
| 5910742 | Julian Loveland | Confidential - Available Upon Request | | | | |
| 5995708 | Julian, Barbara | Confidential - Available Upon Request | | | | |
| 4938494 | Julian, Barbara | P.O. Box 1793 | Twain | CA | 95984 | |
| 6161905 | Julian, Dianne M | Confidential - Available Upon Request | | | | |
| 6001898 | Julian, Larry | Confidential - Available Upon Request | | | | |
| 7479141 | Julian, Monica | Confidential - Available Upon Request | | | | |
| 5999404 | JULIAN, TAMMY | Confidential - Available Upon Request | | | | |
| 5925234 | Julianne Fisher | Confidential - Available Upon Request | | | | |
| 6147121 | JULIANUS RODNEY D | Confidential - Available Upon Request | | | | |
| 7327993 | Julie A Connelly | 13250 River Rd. | Guerneville | CA | 95446 | |
| 5963544 | Julie A Eldredge | Confidential - Available Upon Request | | | | |
| 5963545 | Julie A Eldredge | Confidential - Available Upon Request | | | | |
| 5963554 | Julie Bairos | Confidential - Available Upon Request | | | | |
| 6013910 | JULIE BAUMANN | Confidential - Available Upon Request | | | | |
| 5925252 | Julie Burleigh | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1702 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5925253 | Julie Burleigh | Confidential - Available Upon Request | | | | |
| 7327198 | Julie C Mix | 1136 Guaymas street | SANTA ROSA | CA | 95401 | |
| 5948541 | Julie Cohen | Confidential - Available Upon Request | | | | |
| 5883723 | Julie Darling | Confidential - Available Upon Request | | | | |
| 5925265 | Julie Gonzalez | Confidential - Available Upon Request | | | | |
| 5963574 | Julie Holiter | Confidential - Available Upon Request | | | | |
| 5925275 | Julie Hollingshead | Confidential - Available Upon Request | | | | |
| 7173396 | Julie Jackson, Jackson Family Trust | Confidential - Available Upon Request | | | | |
| 5963582 | Julie K Stredwick | Confidential - Available Upon Request | | | | |
| 5963583 | Julie K Stredwick | Confidential - Available Upon Request | | | | |
| 5925283 | Julie Kane | Confidential - Available Upon Request | | | | |
| 5950248 | Julie Larsen | Confidential - Available Upon Request | | | | |
| 5949388 | Julie Larsen | Confidential - Available Upon Request | | | | |
| 5950828 | Julie Larsen | Confidential - Available Upon Request | | | | |
| 5907619 | Julie Low | Confidential - Available Upon Request | | | | |
| 5963591 | Julie Lucito | Confidential - Available Upon Request | | | | |
| 5902769 | Julie Mallon | Confidential - Available Upon Request | | | | |
| 5911446 | Julie Mallon | Confidential - Available Upon Request | | | | |
| 5963596 | Julie Porter | Confidential - Available Upon Request | | | | |
| 5963594 | Julie Porter | Confidential - Available Upon Request | | | | |
| 5912078 | Julie Quider | Confidential - Available Upon Request | | | | |
| 5911206 | Julie Quider | Confidential - Available Upon Request | | | | |
| 5912674 | Julie Quider | Confidential - Available Upon Request | | | | |
| 7072577 | Julie Sherrill and Mildred C. Harding, as individuals; Julie Sherrill and Mildred C. Harding as trustees of the Mildred C. Harding Trust; The Mildred C. Harding Trust | Confidential - Available Upon Request | | | | |
| 5925301 | Julie Turner | Confidential - Available Upon Request | | | | |
| 5912148 | Julie Wilber | Confidential - Available Upon Request | | | | |
| 5911278 | Julie Wilber | Confidential - Available Upon Request | | | | |
| 5912746 | Julie Wilber | Confidential - Available Upon Request | | | | |
| 5963608 | Julie Zabel | Confidential - Available Upon Request | | | | |
| 5902838 | Julien Benthin | Confidential - Available Upon Request | | | | |
| 5945892 | Juliet Martin Del Campo | Confidential - Available Upon Request | | | | |
| 5904752 | Julieta Martindelcampo | Confidential - Available Upon Request | | | | |
| 6013914 | JULIETTA SABHARWAL | Confidential - Available Upon Request | | | | |
| 5907659 | Juliette Tatrai | Confidential - Available Upon Request | | | | |
| 5948496 | Julio Negrete | Confidential - Available Upon Request | | | | |
| 6124047 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Spirax Sarco Inc., Tucker Ellis LLP, 1 Market Plaza, Suite 700, Steuart Tower | San Francisco | CA | 94105 | |
| 6124046 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Warren Pumps LLC, Tucker Ellis LLP, 1 Market Plaza, Suite 700, Steuart Tower | San Francisco | CA | 94105 | |
| 6124026 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Goulds Pumps, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124024 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Scott Technologies Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1703 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6124023 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Temporary Plant Cleaners, Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124022 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | The Howard P. Foley Company, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124006 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Republic Supply Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124003 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | William Powell Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123999 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Crain, Patricia; Jenkins, Carita, Jenkins, Julius, Jenkins, Romia, Brayton Purcell LLP, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6124012 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Tosco Corporation, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6124010 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | International Business Machines Corporation, Hassard Bonnington LLP, 275 Battery Street, Suite 1600 | San Francisco | CA | 94111 | |
| 6124009 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Air Liquid Systems Corporation, Gordon & Rees Scully Mansukhani, 275 Battery Street, Suite 2000 | San Francisco | CA | 94111 | |
| 6124034 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Consolidated Insulation, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124033 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Ingersoll Rand, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124031 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Union Oil Company of California, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124042 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Associated Insulation of California, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124041 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Douglass Insulation Company, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124040 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Lamons Gasket Company, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124038 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Scott Co. of California, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124044 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Rosendin Electric Company, Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6124043 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Timec Company, Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |
| 6124029 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | FMC Corporation, Pond North, LLP, 355 S. Grand Avenue, 43rd Floor | Los Angeles | CA | 90071 | |
| 6123994 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Hopeman Brothers, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123992 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Sequoia Ventures, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6124020 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Armstrong International, Inc., Low Ball & Lynch, 505 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 6123998 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Red White Valve Corporation, Berkes Crane Robinson & Seal LLP, 515 S. Figueroa Street, Suite 1500 | Los Angeles | CA | 90071 | |
| 6123997 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Sequoia Ventures, Inc., Berkes Crane Robinson & Seal LLP, 515 S. Figueroa Street, Suite 1500 | Los Angeles | CA | 90071 | |
| 6124051 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | CBS Corporation, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6124049 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | General Electric Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6124002 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Metalclad Insulation LLC, Dentons US LLP, 601 S. Figueroa Street, Suite 2500 | Los Angeles | CA | 90017-5704 | |
| 6124011 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Tosco Corporation, Hinshaw & Culbertson LLP, One California Street, 18th Floor | San Francisco | CA | 94111 | |
| 6008010 | Julius Jenkins, III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of | Julius Jenkins, Jr., Deceased, Brayton Purcell, LLP, 224 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 4992538 | Julius, Elaine | Confidential - Available Upon Request | | | | |
| 6000924 | JULIUS, KATHY | Confidential - Available Upon Request | | | | |
| 4937760 | JULIUS, KATHY | 2288 PEREZ STREET | SALINAS | CA | 93906 | |
| 7244098 | Julson, Edwin | Confidential - Available Upon Request | | | | |
| 6009223 | JUMPSTART CONSTRUCTION INC | 36 DEL ROSA CT | WALNUT CREEK | CA | 94596 | |
| 4932362 | JUN, YONG GU | JAMES ACUPUNCTURE, 1712 BRODEA LANE | ROCKLIN | CA | 95765 | |
| 5995316 | Juncker, Dana | Confidential - Available Upon Request | | | | |
| 5995647 | Junco, Maria | Confidential - Available Upon Request | | | | |
| 4923567 | JUNCTION EDUCATIONAL FOUNDATION | PO Box 321 | PALO CEDRO | CA | 96073 | |
| 6144961 | JUNE MOUNTAIN VINEYARD LLC | Confidential - Available Upon Request | | | | |
| 7180415 | June Sanchez, POA for Walter Olsen | Confidential - Available Upon Request | | | | |
| 5963612 | June Schreiber | Confidential - Available Upon Request | | | | |
| 5963611 | June Schreiber | Confidential - Available Upon Request | | | | |

Case: 19-30088     Doc# 5852-1     Filed: 02/20/20     Entered: 02/20/20 17:00:26     Page 1706 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5963614 | June Schreiber | Confidential - Available Upon Request | | | | |
| 5925317 | June Towle | Confidential - Available Upon Request | | | | |
| 6153189 | Junemann, Michael | Confidential - Available Upon Request | | | | |
| 4923568 | JUNG & YUEN LLP | 888 S FIGUEROA ST #720 | LOS ANGELES | CA | 90017 | |
| 4933048 | Jung & Yuen, LLP | 888 South Figueroa Street Suite 720 | Los Angeles | CA | 90017 | |
| 6144803 | JUNG DOUGLAS B TR & BETTY L TR | Confidential - Available Upon Request | | | | |
| 6134509 | JUNG ESTHER S | Confidential - Available Upon Request | | | | |
| 6003377 | Jung Youn Lee, DMD, Inc.-Lee, Katherine | 14535 S. Bascom Avenue | Los Gatos | CA | 95032 | |
| 6003378 | Jung Youn Lee, DMD, Inc.-Lee, Michael Lee | 14535 S. Bascom Avenue | Los Gatos | CA | 95032 | |
| 5871610 | Jung, Albert | Confidential - Available Upon Request | | | | |
| 5877941 | Jung, Carol Joan | Confidential - Available Upon Request | | | | |
| 5879715 | Jung, Jeffrey Burbank | Confidential - Available Upon Request | | | | |
| 4980434 | Jung, Marian | Confidential - Available Upon Request | | | | |
| 4991696 | Jung, Mary | Confidential - Available Upon Request | | | | |
| 4926796 | JUNG, PAUL R | 1583 21ST AVE | SAN FRANCISCO | CA | 94122 | |
| 5995329 | Jung, VIctoria | Confidential - Available Upon Request | | | | |
| 4937516 | Jung, VIctoria | 109 Shooting Star Isle | San Jose | CA | 95112 | |
| 4994302 | Jung, Wayne | Confidential - Available Upon Request | | | | |
| 4987136 | Jung, William | Confidential - Available Upon Request | | | | |
| 5998559 | Jung, Young | Confidential - Available Upon Request | | | | |
| 6008430 | JUNG, ZHI WEN | Confidential - Available Upon Request | | | | |
| 5878172 | Jungerberg, Bonnie Evelyn | Confidential - Available Upon Request | | | | |
| 4978676 | Junio, Corazon | Confidential - Available Upon Request | | | | |
| 4983717 | Junio, Jose | Confidential - Available Upon Request | | | | |
| 4923569 | JUNIOR ACHIEVEMENT | 3003 OAK RD #109 | WALNUT CREEK | CA | 94597 | |
| 4923570 | JUNIOR ACHIEVEMENT OF SOUTHEAST | TEXAS INC, 2115 E GOVERNORS CIRCLE | HOUSTON | TX | 77092 | |
| 4923571 | JUNIOR CENTER OF ARTS AND SCIENCE | 558 BELLEVUE AVE | OAKLAND | CA | 94610 | |
| 6084415 | Juniper Energy, LLC | Keith McDaniels, 818 Crystal Springs Rd | Hillsborough | CA | 94010 | |
| 6001999 | Juniper Group, LLC-Bordeleau, Jay | 598 Haight St | San Francisco | CA | 94117 | |
| 5871611 | junkin, Joseph | Confidential - Available Upon Request | | | | |
| 5994866 | Junn, Wendy | Confidential - Available Upon Request | | | | |
| 4916288 | JUNTOS, ARRIBA | 1850 MISSION ST | SAN FRANCISCO | CA | 94103 | |
| 4923572 | JUONKIN K FONG M D | 2844 SUMMIT ST #103 | OAKLAND | CA | 94609 | |
| 4919497 | JUPINA MD, DAVID J | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5887606 | Juracich, Robert | Confidential - Available Upon Request | | | | |
| 6177653 | Jurado, Doreen | Confidential - Available Upon Request | | | | |
| 5887951 | Jurado, German L | Confidential - Available Upon Request | | | | |
| 5896718 | Jurado, Hugo A | Confidential - Available Upon Request | | | | |
| 4990522 | Jurado, Linda | Confidential - Available Upon Request | | | | |
| 5998855 | jurado, ralph | Confidential - Available Upon Request | | | | |
| 4933788 | jurado, ralph | 555 crespi drive | pacifica | CA | 94044 | |
| 6140599 | JURASEK FRANK A II TR & JURASEK SUZANNE M TR | Confidential - Available Upon Request | | | | |
| 4984968 | Jurasin, Carol | Confidential - Available Upon Request | | | | |
| 4994680 | Jurasin, Donald | Confidential - Available Upon Request | | | | |
| 6084416 | Jurcazak, Keith | Confidential - Available Upon Request | | | | |
| 5871612 | JURGENS, MICHAEL | Confidential - Available Upon Request | | | | |
| 5892054 | Jurgensen, Jason S | Confidential - Available Upon Request | | | | |
| 4920372 | JURIC, ELIAS | 259 IVORY PL | LIVERMORE | CA | 94550 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1706 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1707 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4923574 | JURISOLUTIONS INC | CYLA JURISTAFF JXP SEARCH, CYLA JURISTAFF JXP SEARCH, PO Box 826675 | PHILADELPHIA | PA | 19182 | |
| 4997752 | Jurkiewicz, James | Confidential - Available Upon Request | | | | |
| 5883257 | Jurkiewicz, Valerie Ann | Confidential - Available Upon Request | | | | |
| 7308747 | Jurkovic, Michael | Confidential - Available Upon Request | | | | |
| 7303967 | Jurkovic, Michael | Confidential - Available Upon Request | | | | |
| 4923101 | JURKOWITZ, JAY | JAY JURKOWITZ MD INC, 16311 VENTURA BLVD STE # 1000 | ENCINO | CA | 91436 | |
| 7257806 | Jurow, Jeff | Confidential - Available Upon Request | | | | |
| 7236949 | Jurow, Lindsay | Confidential - Available Upon Request | | | | |
| 6134703 | JURS LAURIE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6006324 | Just Breakfast-Assadi, Daniel | 2901 Monterey hwy | San Jose | CA | 95111 | |
| 6084419 | Just Energy Solutions Inc. | 5251 Westheimer Road, Suite 1000 | Houston | TX | 77056 | |
| 5995871 | Just for Kids, Hernandez, Sylvia | 1102 Eagle Dr | Salinas | CA | 93905 | |
| 6146257 | JUST ROBERT J III & MARES MARTINA | Confidential - Available Upon Request | | | | |
| 6141177 | JUST ROBERT J JR TR & JUST NANCY MARSH TR | Confidential - Available Upon Request | | | | |
| 6130110 | JUST RULE LLC | Confidential - Available Upon Request | | | | |
| 6158870 | Just, Margaret A | Confidential - Available Upon Request | | | | |
| 5871613 | Just, Robert | Confidential - Available Upon Request | | | | |
| 5864968 | JUSTAMERE ENTERPRISE, LLC | Confidential - Available Upon Request | | | | |
| 6140602 | JUSTI CREEK LLC | Confidential - Available Upon Request | | | | |
| 6140403 | JUSTI CREEK LLC | Confidential - Available Upon Request | | | | |
| 6133590 | JUSTICE KENNETH ETAL | Confidential - Available Upon Request | | | | |
| 6133505 | JUSTICE KENNETH JOHN | Confidential - Available Upon Request | | | | |
| 5963623 | Justice Seldon | Confidential - Available Upon Request | | | | |
| 4981890 | Justice, Calvin | Confidential - Available Upon Request | | | | |
| 5886392 | Justice, Donna Marie | Confidential - Available Upon Request | | | | |
| 4977151 | Justice, Elizabeth | Confidential - Available Upon Request | | | | |
| 5939214 | Justice, Jillian | Confidential - Available Upon Request | | | | |
| 7328105 | Justice, Jillian | Confidential - Available Upon Request | | | | |
| 5963626 | Justin B Dockins | Confidential - Available Upon Request | | | | |
| 5963627 | Justin B Dockins | Confidential - Available Upon Request | | | | |
| 5902609 | Justin Badgett | Confidential - Available Upon Request | | | | |
| 5963635 | Justin Brooks Beall | Confidential - Available Upon Request | | | | |
| 7272725 | Justin Craig Likens (Elaine Lovelady, Parent) | Confidential - Available Upon Request | | | | |
| 5911636 | Justin Daly | Confidential - Available Upon Request | | | | |
| 5912280 | Justin Daly | Confidential - Available Upon Request | | | | |
| 5910566 | Justin Daly | Confidential - Available Upon Request | | | | |
| 5963640 | Justin Davis | Confidential - Available Upon Request | | | | |
| 5925345 | Justin Deckman | Confidential - Available Upon Request | | | | |
| 5963650 | Justin Desantis | Confidential - Available Upon Request | | | | |
| 6165863 | Justin Groh, Kyle Peter | Confidential - Available Upon Request | | | | |
| 5871614 | JUSTIN HAGOOD DBA PRECISION ELECTRIC GROUP CA | Confidential - Available Upon Request | | | | |
| 5871615 | Justin Hastings | Confidential - Available Upon Request | | | | |
| 7326503 | JUSTIN HAYMAN | 5428 KAITLYN PLACE | ROHNERT PARK | CA | 94928 | |
| 6084420 | Justin Helm | 10 Bertie Minor Ln | San Francisco | CA | 94115 | |
| 5963654 | Justin Hunt MD | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946982 | Justin Hunt MD Inc. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1707 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1708 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5925356 | Justin Hunt MD Inc. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5871616 | JUSTIN JHO | Confidential - Available Upon Request | | | | |
| 5925366 | Justin Kraus | Confidential - Available Upon Request | | | | |
| 5963671 | Justin L Loughmiler | Confidential - Available Upon Request | | | | |
| 5963672 | Justin L Loughmiler | Confidential - Available Upon Request | | | | |
| 5925376 | Justin Liska | Confidential - Available Upon Request | | | | |
| 5925375 | Justin Liska | Confidential - Available Upon Request | | | | |
| 5871617 | Justin Nartker | Confidential - Available Upon Request | | | | |
| 5963694 | Justin Parker | Confidential - Available Upon Request | | | | |
| 6084423 | JUSTIN PASLEY, MERCED FENCE CO | 2252 SPACECRAFT DR | ATWATER | CA | 95301 | |
| 5925385 | Justin Petersen | Confidential - Available Upon Request | | | | |
| 5963701 | Justin S.Q. Mccord | Confidential - Available Upon Request | | | | |
| 5963702 | Justin S.Q. Mccord | Confidential - Available Upon Request | | | | |
| 5871618 | Justin Sato | Confidential - Available Upon Request | | | | |
| 5871622 | Justin Sato | Confidential - Available Upon Request | | | | |
| 5871621 | Justin Sato | Confidential - Available Upon Request | | | | |
| 6145899 | JUSTIN SEIDENFELD TR ET AL | Confidential - Available Upon Request | | | | |
| 5925394 | Justin Siruek | Confidential - Available Upon Request | | | | |
| 5925395 | Justin Siruek | Confidential - Available Upon Request | | | | |
| 5963711 | Justin T Steele | Confidential - Available Upon Request | | | | |
| 5963712 | Justin T Steele | Confidential - Available Upon Request | | | | |
| 5925414 | Justin Ueda | Confidential - Available Upon Request | | | | |
| 5925413 | Justin Ueda | Confidential - Available Upon Request | | | | |
| 7326915 | JUSTIN Vineyards & Winery dba Landmark Vineyards | 2265 Wisteria Lane | Paso Robles | CA | 93446 | |
| 5864661 | JUSTIN VINEYARDS & WINERY LLC | Confidential - Available Upon Request | | | | |
| 5963731 | Justin Wagner | Confidential - Available Upon Request | | | | |
| 5925423 | Justin Walker | Confidential - Available Upon Request | | | | |
| 6183559 | Justin Walter Charles Williams | Confidential - Available Upon Request | | | | |
| 6176967 | Justin Williams | Confidential - Available Upon Request | | | | |
| 6183546 | Justin Williams | Confidential - Available Upon Request | | | | |
| 5947933 | Justin Williams, | Confidential - Available Upon Request | | | | |
| 5963744 | Justis Eisenhour | Confidential - Available Upon Request | | | | |
| 5963746 | Justis Eisenhour | Confidential - Available Upon Request | | | | |
| 5882699 | Justis, Kindal Robert | Confidential - Available Upon Request | | | | |
| 4986702 | Justis, Sandra | Confidential - Available Upon Request | | | | |
| 4981418 | Justis, Stanley | Confidential - Available Upon Request | | | | |
| 7287059 | Juszczak, Matthew | Confidential - Available Upon Request | | | | |
| 5871623 | JUTLA, DEBBIE | Confidential - Available Upon Request | | | | |
| 5950382 | Juvenal Torres | Confidential - Available Upon Request | | | | |
| 5949514 | Juvenal Torres | Confidential - Available Upon Request | | | | |
| 5950954 | Juvenal Torres | Confidential - Available Upon Request | | | | |
| 5897203 | Juvik, Mary | Confidential - Available Upon Request | | | | |
| 5871624 | JV COELHO FARMS | Confidential - Available Upon Request | | | | |
| 5871626 | JV Farms Organic, LLC | Confidential - Available Upon Request | | | | |
| 4923581 | JV RENTAL LLC | 259 CLAUDIA CT | MORAGA | CA | 94556 | |
| 7164968 | JW c/o Chris and Kelsey Weir | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164968 | JW c/o Chris and Kelsey Weir | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5871627 | JW DESIGN AND CONSTURCTION | Confidential - Available Upon Request | | | | |
| 6012849 | J-W POWER COMPANY | 15505 WRIGHT BROTHERS DR | ADDISON | TX | 75001 | |
| 4923583 | JW WILLIAMS INC | 3534 NORTH SALT CREEK HWY | CASPER | WY | 82601 | |
| 4923584 | JW WILLIAMS INC | DEPT 2261 | TULSA | OK | 74182 | |
| 4923585 | JWC ENVIRONMENTAL | 2600 SOUTH GARNSEY | SANTA ANA | CA | 92707 | |
| 4923586 | JWS PIPELINE INTEGRITY SERVICES | LLC, 1840 1840 HUTTON DR STE 190 | CARROLLTON | TX | 75006 | |
| 4923587 | K & B PICHETTE ENTERPRISES INC | INTERIM HEALTHCARE, 11992 STATE HWY 88 STE 2046 | JACKSON | CA | 95642 | |
| 4923588 | K & D AOKI LLC | 16560 COUNTY RD 99 | WOODLAND | CA | 95695 | |
| 6001398 | K & D Feed Store, home based and home. Please see-Oldfield, Susan Kim | 11035 Dexter Rd | Coulterville | CA | 95311 | |
| 4923589 | K & G CONCRETE INC | 1079 SUNRISE AVE STE B353 | ROSEVILLE | CA | 95661 | |
| 6084429 | K & M ENTERPRISE - 80 SAKATA LN | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 4923590 | K & S ASSOCIATES INC | 1926 ELM TREE DR | NASHVILLE | TN | 37210 | |
| 6167174 | K E Coleman MBA Treasurer Tax Collector El Dorado County | 360 Fair Lane | Placerville | CA | 95667 | |
| 7147099 | K E Coleman Treasurer Tax Collector | Confidential - Available Upon Request | | | | |
| 6084430 | K FULLER & R RASMUSSEN | 7677 Oakport st, ste #525 | Oakland | CA | 94621 | |
| 4923591 | K HOVNANIAN ENTERPRISES INC | 111 N FRONT ST | RED BANK | NJ | 07701 | |
| 6012328 | K J WOODS CONSTRUCTION COMPANY INC | 1485 BAYSHORE BLVD STE 149 | SAN FRANCISCO | CA | 94124 | |
| 6000853 | k kuvs llc-kartinos, john and manthea | 205 dover drive | walnut creek | CA | 94598 | |
| 5864861 | K T Enterprises, Inc | Confidential - Available Upon Request | | | | |
| 6123217 | K V Sierra Vista LLC | Desmond, Nolan, Livaich & Cunningham, Brian Manning, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6123219 | K V Sierra Vista LLC | Desmond, Nolan, Livaich & Cunningham, Gary Livaich, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6123220 | K V Sierra Vista LLC | Desmond, Nolan, Livaich & Cunningham, Kristen Ditlevsen Renfro, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 5864451 | K W RESTAURANT INC. | Confidential - Available Upon Request | | | | |
| 4923595 | K WILSON & COMPANY INC | 189 BEACON ST | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4933227 | K&R ENERGY PARTNERS, LLC | 2929 Allen Parkway Suite 200 | Houston | TX | 77019 | |
| 5871628 | K&T Farms | Confidential - Available Upon Request | | | | |
| 5871629 | K&T RANCHES | Confidential - Available Upon Request | | | | |
| 7175573 | K. C., minor child | Confidential - Available Upon Request | | | | |
| 7163984 | K. D. (Steve Dunlop, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163991 | K. E. (Heather Evans, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163499 | K. F. (Paul Fleischer, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7263060 | K. Hovnanian California Region, Inc | James Lawrence Bothwell, Partner, Huguenin Kahn LLP, 3001 Lava Ridge Court, Suite 300 | Roseville | CA | 95661 | |
| 7263060 | K. Hovnanian California Region, Inc | 400 Exchange, Ste. 200 | Irvine | CA | 92602 | |
| 5871630 | k. hovnanian homes | Confidential - Available Upon Request | | | | |
| 5864883 | K. HOVNANIAN HOMES NORTHERN CALIFORNIA, INC. | Confidential - Available Upon Request | | | | |
| 5864321 | K. HOVNANIAN HOMES OF NORTHERN CALIFORNIA | Confidential - Available Upon Request | | | | |
| 5864380 | K. Hovnanian Meadow View at Mountain House, LLC | Confidential - Available Upon Request | | | | |
| 5871631 | K. HOVNANIAN'S ASPIRE AT UNION VILLAGE, LLC | Confidential - Available Upon Request | | | | |
| 7145708 | K. J. W., a minor child (Brandee Rippee, parent) | Confidential - Available Upon Request | | | | |
| 7163728 | K. M. (Glen Mitchell, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6002077 | K. M. Davis Woodcarving-Davis, Kenneth | 43981 Little Lake Road | Mendocino | CA | 95460 | |
| 7163564 | K. N. (Kord Nichols, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7340243 | K. R., minor child (Steven Rahmn, parent) | Confidential - Available Upon Request | | | | |
| 7164182 | K. S. (Cindy Stoesser, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1709 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1710 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7218586 | K..E.J. (Kevin Johnson, Parent) | Confidential - Available Upon Request | | | | |
| 7218026 | K.E.J (Kevin Johnson, parent) | Confidential - Available Upon Request | | | | |
| 7145816 | K.H., a minor child (Donald Wilt, parent) | Confidential - Available Upon Request | | | | |
| 7340125 | K.H., a minor child (Tiffanie Alvarez, guardian) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7211270 | K.L.J. (Kevin Johnson, Parent) | 50 Palm Avenue | San Rafael | CA | 94901 | |
| 7325647 | K.M., a minor child (Laura Miller, parent) | Confidential - Available Upon Request | | | | |
| 6184365 | K.O. (JESSICA OCONNELL PARENT) | Confidential - Available Upon Request | | | | |
| 7191240 | K.O., a minor child (Nicole Hewson and Miguel Ortiz, parents) | Confidential - Available Upon Request | | | | |
| 7189744 | K.P. Cartwright M.D., Corp. | Roy E Miller, 415 RUSSELL AVENUE | SANTA ROSA | CA | 95403 | |
| 7189744 | K.P. Cartwright M.D., Corp. | Roy E. Miller, Attorney, Hansen & Miller Law Firm, 415 Russell Avenue | Santa Rosa | CA | 95403 | |
| 4923596 | K.R. ANDERSON CO INC | 18330 SUTTER BLVD | MORGAN HILL | CA | 95037 | |
| 7222762 | K.W. Emerson, Inc. | PO BOX 549 | San Andreas | CA | 95249 | |
| 7270853 | K.W., a minor child (Neils Wright, parent) | Confidential - Available Upon Request | | | | |
| 5871633 | K1 Dev, LLC | Confidential - Available Upon Request | | | | |
| 5807795 | K2 COMMODITIES LLC | Attn: John Washabaugh, 1125 17th Street, Suite 2150 | Denver | CO | 80202 | |
| 4923597 | K2 COMMODITIES LLC | 1123 17TH ST STE 2150 | DENVER | CO | 80202 | |
| 4933276 | K2 COMMODITIES, LLC | 1125 17th Street Suite 2150 | Denver | CO | 80202 | |
| 5871634 | KA Residential, LLC | Confidential - Available Upon Request | | | | |
| 5925437 | Ka Trina D. French | Confidential - Available Upon Request | | | | |
| 5925439 | Ka Trina D. French | Confidential - Available Upon Request | | | | |
| 5895210 | Ka, Julie H | Confidential - Available Upon Request | | | | |
| 5899018 | Ka, Nin | Confidential - Available Upon Request | | | | |
| 5896971 | Ka, Yuen Kwan | Confidential - Available Upon Request | | | | |
| 6000372 | Kaalkhanday, Vikas | Confidential - Available Upon Request | | | | |
| 4936502 | Kaalkhanday, Vikas | 433 S Mary Ave | Sunnyvale | CA | 94086 | |
| 5894186 | Kaar, Jeffrey B | Confidential - Available Upon Request | | | | |
| 6084439 | Kaar, Jeffrey B | Confidential - Available Upon Request | | | | |
| 4923616 | KABAKIBOU, KAMAL | MD PC THE CENTER FOR PAIN MGMT, 3193 HOWELL MILL RD ST 317 | ATLANTA | GA | 30327 | |
| 5871635 | Kabir, Humayun | Confidential - Available Upon Request | | | | |
| 4923599 | KABOOM | 4301 CONNECTICUT AVE NW STE ML1 | WASHINGTON | DC | 20008 | |
| 5890450 | Kabre, Beniwende | Confidential - Available Upon Request | | | | |
| 5900744 | Kabrel, joanna | Confidential - Available Upon Request | | | | |
| 5892115 | Kacerek V, James | Confidential - Available Upon Request | | | | |
| 6004353 | KACEY, FAHEY | Confidential - Available Upon Request | | | | |
| 5871636 | KACHADOORIAN, NICK | Confidential - Available Upon Request | | | | |
| 5879812 | Kacherginsky, Greg | Confidential - Available Upon Request | | | | |
| 5963754 | Kacie Coulombe | Confidential - Available Upon Request | | | | |
| 5997777 | Kack, Valerie | Confidential - Available Upon Request | | | | |
| 5884619 | Kackley, Valerie Suzanne | Confidential - Available Upon Request | | | | |
| 4911635 | Kaczmarski, Joseph John | Confidential - Available Upon Request | | | | |
| 5882269 | Kadak, Jeffrey | Confidential - Available Upon Request | | | | |
| 6084440 | KADAM INC - 3629 E 18TH ST | 14439 CATALINA ST | SAN LEANDRO | CA | 94577 | |
| 4997452 | Kaddas, James | Confidential - Available Upon Request | | | | |
| 4913961 | Kaddas, James Thomas | Confidential - Available Upon Request | | | | |
| 5939215 | KADDAS, LINDA | Confidential - Available Upon Request | | | | |
| 4976900 | Kaderali, Shiraz | Confidential - Available Upon Request | | | | |
| 4923600 | KADESH & ASSOCIATES LLC | 147 TENNESSEE AVE NE | WASHINGTON | DC | 20002 | |
| 5871637 | Kadima-Schoepp Inc | Confidential - Available Upon Request | | | | |
| 5897598 | Kadir, Abdul W. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1710 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6084441 | Kadir, Abdul W. | Confidential - Available Upon Request | | | | |
| 6001849 | Kado, Sayaka | Confidential - Available Upon Request | | | | |
| 5885932 | Kadota, Todd Ronri | Confidential - Available Upon Request | | | | |
| 5884788 | Kadota, Wendy E | Confidential - Available Upon Request | | | | |
| 6084442 | Kadota, Wendy E | Confidential - Available Upon Request | | | | |
| 6141643 | KAECHELE ALBERT E III TR | Confidential - Available Upon Request | | | | |
| 7326124 | Kaechele III , Albert E. | Confidential - Available Upon Request | | | | |
| 4991763 | Kaefer, Randall | Confidential - Available Upon Request | | | | |
| 4977343 | Kaefer, William | Confidential - Available Upon Request | | | | |
| 5978342 | Kaehler, Teri | Confidential - Available Upon Request | | | | |
| 4990892 | Kaelber, Charles | Confidential - Available Upon Request | | | | |
| 6133431 | KAELIN CONRAD AND BARBARA A | Confidential - Available Upon Request | | | | |
| 5963760 | Kaelyn Vogelbacher | Confidential - Available Upon Request | | | | |
| 6006537 | Kaemmerer, Kimberly | Confidential - Available Upon Request | | | | |
| 7474135 | Kaer, Rene | Confidential - Available Upon Request | | | | |
| 4923601 | KAESER COMPRESSORS INC | 3951 RESEARCH DR STE B | SACRAMENTO | CA | 95838 | |
| 4995251 | Kageta, Grant | Confidential - Available Upon Request | | | | |
| 4984669 | Kaggerud, Janice | Confidential - Available Upon Request | | | | |
| 6116943 | KAGOME INC. | 333 JOHNSON RD. | LOS BANOS | CA | 93635 | |
| 6000359 | Kagome Inc-Moseley III, Mell | 333 Johnson Road | Los Banos | CA | 93635 | |
| 5871638 | KAHAL FARMS | Confidential - Available Upon Request | | | | |
| 7484511 | Kahala, Joseph | Confidential - Available Upon Request | | | | |
| 5871639 | KAHAN, PATRICK | Confidential - Available Upon Request | | | | |
| 6002804 | KAHANIC, STEVE | Confidential - Available Upon Request | | | | |
| 6084444 | Kaheli, Hamid | Confidential - Available Upon Request | | | | |
| 6084445 | Kaheli, Hamid | Confidential - Available Upon Request | | | | |
| 6084446 | Kaheli, Hamid | Confidential - Available Upon Request | | | | |
| 6084447 | Kaheli, Hamid | Confidential - Available Upon Request | | | | |
| 6084448 | Kaheli, Hamid | Confidential - Available Upon Request | | | | |
| 6084449 | Kaheli, Hamid | Confidential - Available Upon Request | | | | |
| 5893624 | Kaher, Trent James | Confidential - Available Upon Request | | | | |
| 5996206 | Kahira, Nirmal | Confidential - Available Upon Request | | | | |
| 5891158 | Kahl, Cameron | Confidential - Available Upon Request | | | | |
| 6004935 | Kahl, Kevin | Confidential - Available Upon Request | | | | |
| 6006789 | Kahl, Thomas | Confidential - Available Upon Request | | | | |
| 7220082 | Kahle, Colleen M. | Confidential - Available Upon Request | | | | |
| 4928256 | KAHLE, ROGER L | ROGER KAHLE TECHNOLOGIES, 4238 PALOMITAS CIRCLE | MOORPARK | CA | 93021 | |
| 4978993 | Kahlen, Palma | Confidential - Available Upon Request | | | | |
| 4983267 | Kahlen, Rolf | Confidential - Available Upon Request | | | | |
| 6014467 | KAHLER ENGINEERING INC | 3940 BROAD ST STE 7 PMB 195 | SAN LUIS OBISPO | CA | 93401 | |
| 6084460 | Kahler Engineering, Inc. | 8 Elm Court | San Anselmo | CA | 94960 | |
| 4992908 | Kahler, Charles | Confidential - Available Upon Request | | | | |
| 5877833 | Kahler, Donna Irwin | Confidential - Available Upon Request | | | | |
| 6121109 | Kahler, Donna Irwin | Confidential - Available Upon Request | | | | |
| 6084450 | Kahler, Donna Irwin | Confidential - Available Upon Request | | | | |
| 6006837 | kahlon orchards-kahlon, kanwaljit | 5135 mertola Drive | el dorado hills | CA | 95762 | |
| 5802673 | Kahlon, Kanwaljit | Confidential - Available Upon Request | | | | |
| 4914278 | Kahlon, Narinderjit | Confidential - Available Upon Request | | | | |
| 4927294 | KAHLON, PRABHJOT | 1443 MINE ST | STOCKTON | CA | 95206 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1711 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1712 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6084461 | KAHLON,JASKARAN SINGH - 1581 W CAMPBELL AVE STE Q | 1111 W. EL CAMINO REAL, SUITE 135 | SUNNYVALE | CA | 94087 | |
| 6147076 | KAHMOSON JEREMIAH M & KAHMOSON KEELI R | Confidential - Available Upon Request | | | | |
| 6130871 | KAHN MICHAEL A TR | Confidential - Available Upon Request | | | | |
| 6133159 | KAHN ROBERT C TR ETAL | Confidential - Available Upon Request | | | | |
| 6008947 | KAHN, KENNETH | Confidential - Available Upon Request | | | | |
| 6004554 | Kahn, Michael | Confidential - Available Upon Request | | | | |
| 5978343 | Kahn, Sandra | Confidential - Available Upon Request | | | | |
| 5897533 | Kahns, Michael J. | Confidential - Available Upon Request | | | | |
| 6141644 | KAHOONEI BEATRICE D | Confidential - Available Upon Request | | | | |
| 5886912 | Kahoonei, Gary Kainoa | Confidential - Available Upon Request | | | | |
| 5871640 | Kai Chen | Confidential - Available Upon Request | | | | |
| 5871642 | Kai Cheng Tang | Confidential - Available Upon Request | | | | |
| 7163566 | KAI MAZUR | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5925453 | Kai Musco | Confidential - Available Upon Request | | | | |
| 5945867 | Kaiden Lassen | Confidential - Available Upon Request | | | | |
| 5905368 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5911834 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 6006170 | Kaigan Sushi-Wong, Sunny | 2138 Springs Road | Vallejo | CA | 94591 | |
| 5994404 | Kail, Geoffrey & Carol | Confidential - Available Upon Request | | | | |
| 4935588 | Kail, Geoffrey & Carol | P.O. Box 361 | Groverland | CA | 95321 | |
| 5963770 | Kaila Isaacson | Confidential - Available Upon Request | | | | |
| 5963769 | Kaila Isaacson | Confidential - Available Upon Request | | | | |
| 6146363 | KAILASAM GOPALAKRISHNAN & KRISHNAMURTHY HEMA | Confidential - Available Upon Request | | | | |
| 4995622 | Kain, John | Confidential - Available Upon Request | | | | |
| 4923315 | KAIN, JOHN A | 46530 SNAKE RIVER RD | RICHLAND | OR | 97870 | |
| 5893292 | Kain, Jonathan Joseph | Confidential - Available Upon Request | | | | |
| 5871643 | Kain, Sean | Confidential - Available Upon Request | | | | |
| 4975772 | Kaiser | 0136 PENINSULA DR, P. O. Box 1304 | Artois | CA | 95913 | |
| 6084468 | Kaiser | 300 Lakeside Dr., 26th Floor | Oakland | CA | 94612 | |
| 6067562 | Kaiser | P. O. Box 1304 | Artois | CA | 95913 | |
| 6134042 | KAISER ALMA J | Confidential - Available Upon Request | | | | |
| 6116944 | KAISER CEMENT CORPORATION | 24001 Stevens Creek Blvd. | Cupertino | CA | 95014 | |
| 6134816 | KAISER ELEANOR M TRUSTEE | Confidential - Available Upon Request | | | | |
| 6014550 | KAISER FOUNDATION HEALTH PLAN INC | 1 KAISER PLAZA | OAKLAND | CA | 94612 | |
| 6116954 | KAISER FOUNDATION HEALTH PLAN INC | 1 Quality Dr | Vacaville | CA | 95688 | |
| 6116955 | KAISER FOUNDATION HEALTH PLAN INC | 2025 Morse Avenue | Sacramento | CA | 95825 | |
| 6116950 | KAISER FOUNDATION HEALTH PLAN INC | 250 W MacArthur Blvd | Oakland | CA | 94611 | |
| 6116953 | KAISER FOUNDATION HEALTH PLAN INC | 272 International Circle | San Jose | CA | 95119 | |
| 6116951 | KAISER FOUNDATION HEALTH PLAN INC | 3701 Broadway | Oakland | CA | 94611 | |
| 6116946 | KAISER FOUNDATION HEALTH PLAN INC | 4131 Geary Blvd | San Francisco | CA | 94118 | |
| 6116948 | KAISER FOUNDATION HEALTH PLAN INC | 4460 Hacienda Dr Bldg B | Pleasanton | CA | 94588 | |
| 6116947 | KAISER FOUNDATION HEALTH PLAN INC | 4501 Sand Creek Rd | Antioch | CA | 94509 | |
| 6116956 | KAISER FOUNDATION HEALTH PLAN INC | 4601 Dale Rd | Modesto | CA | 95356-9766 | |
| 6116949 | KAISER FOUNDATION HEALTH PLAN INC | 5840 Owens Drive | Pleasanton | CA | 94588 | |
| 6116945 | KAISER FOUNDATION HEALTH PLAN INC | 670 Marshall Ct | Redwood City | CA | 94063 | |
| 5871644 | Kaiser Foundation Health Plan Inc | Confidential - Available Upon Request | | | | |
| 6116952 | KAISER FOUNDATION HEALTH PLAN INC | 901 Nevin Ave | Richmond | CA | 94801 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4923604 | KAISER FOUNDATION HEALTH PLAN INC | FILE 73029 | SAN FRANCISCO | CA | 94160 | |
| 6041167 | Kaiser Foundation Health Plan, Inc. Northern California Region (Event #21883049-21888217) | 9390 Bunsen Parkway | Louisville | KY | 40220 | |
| 6116957 | KAISER FOUNDATION HOSPITAL | 1150 Veterans Blvd | Redwood City | CA | 94063 | |
| 6116958 | KAISER FOUNDATION HOSPITAL | 1200 El Camino Real | South San Francisco | CA | 94080 | |
| 6116963 | KAISER FOUNDATION HOSPITAL | 1425 S. Main Street | Walnut Creek | CA | 94596 | |
| 6116959 | KAISER FOUNDATION HOSPITAL | 2425 Geary Blvd. | San Francisco | CA | 94115 | |
| 6116962 | KAISER FOUNDATION HOSPITAL | 2500 Merced Street | San Leandro | CA | 94577 | |
| 6116960 | KAISER FOUNDATION HOSPITAL | 2600 Napa Valley Corporate Dr | Napa | CA | 94558 | |
| 6116964 | KAISER FOUNDATION HOSPITAL | 3600 Broadway | Oakland | CA | 94611 | |
| 6116966 | KAISER FOUNDATION HOSPITAL | 700 Lawrence Expressway | Santa Clara | CA | 95051 | |
| 6116967 | KAISER FOUNDATION HOSPITAL | 975 Sereno Dr. | Vallejo | CA | 94589-2485 | |
| 6116965 | KAISER FOUNDATION HOSPITAL | 99 Montecillo Road | San Rafael | CA | 94903 | |
| 4923605 | KAISER FOUNDATION HOSPITAL | FILE 54602 | LOS ANGELES | CA | 90074-4602 | |
| 5871645 | Kaiser Foundation Hospitals | Confidential - Available Upon Request | | | | |
| 6084470 | KAISER FOUNDATION HOSPITALS | 2600 Napa Valley Corporate Dri | Napa | CA | 94558 | |
| 6141377 | KAISER FOUNDATION HOSPITALS | Confidential - Available Upon Request | | | | |
| 5871646 | Kaiser Foundation Hospitals, Inc. | Confidential - Available Upon Request | | | | |
| 5978345 | Kaiser Gornick LLP, For Brian & Jacqueline Scott | 100 Pringle Ave St 310 | Santa Rosa | CA | 95403 | |
| 5978347 | Kaiser Gornick LLP, For Brian & Jacqueline Scott | 4551 Brighton Dr. | Santa Rosa | CA | 95403 | |
| 5871647 | Kaiser Hospital | Confidential - Available Upon Request | | | | |
| 6133544 | KAISER LESLIE | Confidential - Available Upon Request | | | | |
| 6084471 | Kaiser Permanente | 1450 Maria Lane, Suite 205 | Walnut Creek | CA | 94596 | |
| 6116972 | KAISER PERMANENTE | 1600 Eureka Road | Roseville | CA | 95661 | |
| 6116971 | KAISER PERMANENTE | 401 Bicentennial Way | Santa Rosa | CA | 95403 | |
| 6116969 | KAISER PERMANENTE | 5601 Deer Valley Rd | Antioch | CA | 94531 | |
| 6116968 | KAISER PERMANENTE | 7300 N. Fresno Street | Fresno | CA | 93720 | |
| 6116970 | KAISER PERMANENTE | 914 Marina Way South | Richmond | CA | 94804 | |
| 4923606 | KAISER PERMANENTE HEARING AID CTR | 3553 WHIPPLE RD | UNION CITY | CA | 94587 | |
| 6116973 | KAISER PERMANENTE HOSP | 6601 Wyndham Drive | Sacramento | CA | 95823 | |
| 5871648 | KAISER PERMANENTE INC | Confidential - Available Upon Request | | | | |
| 6014548 | KAISER PERMANENTE INSURANCE CO | 300 LAKESIDE DR 13TH FLOOR | OAKLAND | CA | 94612 | |
| 4923607 | KAISER PERMANENTE INSURANCE CO | KPIC FOR PG&E HRA FSA, 300 LAKESIDE DR 13TH FLOOR | OAKLAND | CA | 94612 | |
| 6084472 | Kaiser Permanente Insurance Co, KPIC for PG&E HRA FSA | Attn: Marco Hernandez, 300 Lakeside Dr 13th Floor | Oakland | CA | 94612 | |
| 7152007 | Kaiser Permanente Insurance Company | Fees and Medical Claims Account, Attn: Marco Hernandez, 300 Lakeside Dr 26th Fl | Oakland | CA | 94612 | |
| 7151439 | Kaiser Permanente Insurance Company | Vicm Fees and Medical Claims Account, Attn: Marco Hernandez, 300 Lakeside Dr 26th Fl | Oakland | CA | 94612 | |
| 6014553 | KAISER PERMANENTE INSURANCE COMPANY | 300 LAKESIDE DR 13TH FLR | OAKLAND | CA | 94612 | |
| 6011227 | KAISER PERMANENTE INSURANCE COMPANY | 300 LAKESIDE DR 26TH FL | OAKLAND | CA | 94612 | |
| 6084476 | KAISER PERMANENTE INSURANCE COMPANY, ADMIN FEES | 300 LAKESIDE DR 26TH FL | OAKLAND | CA | 94612 | |
| 6084474 | Kaiser Permanente Insurance Company, Admin Fees | Attn: Marco Hernandez, 300 Lakeside Dr 26th Fl | Oakland | CA | 94612 | |
| 4923610 | KAISER PERMANENTE MED | FILE 55570 | LOS ANGELES | CA | 90074-5570 | |
| 6142624 | KAISER RICHARD A & BLANCHE M TR | Confidential - Available Upon Request | | | | |
| 6116974 | KAISER SANTA TERESA COMM HOSPITAL | 250 Hospital Parkway | San Jose | CA | 95119 | |
| 6006575 | Kaiser, Angela | Confidential - Available Upon Request | | | | |
| 6000709 | Kaiser, Dale | Confidential - Available Upon Request | | | | |
| 4919506 | KAISER, DAVID L | 18501 ADOBE RD | BAKERSFIELD | CA | 93307 | |
| 4996345 | Kaiser, James | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5885479 | Kaiser, Jeff Scott | Confidential - Available Upon Request | | | | |
| 4985901 | Kaiser, Joseph | Confidential - Available Upon Request | | | | |
| 5939222 | Kaiser, Karen | Confidential - Available Upon Request | | | | |
| 7300419 | Kaiser, Richard P. | Confidential - Available Upon Request | | | | |
| 5998616 | Kaiser, Rick | Confidential - Available Upon Request | | | | |
| 4997556 | Kaiser, Ross | Confidential - Available Upon Request | | | | |
| 4914127 | Kaiser, Ross S | Confidential - Available Upon Request | | | | |
| 4979918 | Kaiser, William | Confidential - Available Upon Request | | | | |
| 6011588 | KAISERAIR INC | 8736 EARHART RD HANGAR #4 | OAKLAND | CA | 94614 | |
| 6084485 | KAITLIN WILLS | 739 Meadowlark Street | Livermore | CA | 94551 | |
| 5963778 | Kaitlyn Mason | Confidential - Available Upon Request | | | | |
| 5925472 | Kaitlynn Faith Dickens | Confidential - Available Upon Request | | | | |
| 7165360 | KAI-UWE MAZUR AND LINDSAY H. MAZUR, TRUSTEES OF THE KAI-UWE MAZUR AND LINDSAY H. MAZUR TRUST AGREEMENT DATED MARCH 24, 2000 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6004199 | KAJLEY, RESHAM | Confidential - Available Upon Request | | | | |
| 6002734 | Kajooeyan, Mehrad | Confidential - Available Upon Request | | | | |
| 4940247 | Kajooeyan, Mehrad | 160 E Remington Dr | Sunnyvale | CA | 94087 | |
| 5878738 | Kakarla, Indira P | Confidential - Available Upon Request | | | | |
| 5861813 | Kaker Station Associates, LP | Baker Station Associates, LP, Dell Keehn, 7829 Center Blvd SE, 100 | Snoqualmie | WA | 98065 | |
| 5871649 | KAKONIKTIS, NIKI | Confidential - Available Upon Request | | | | |
| 6011140 | KAL KRISHNAN CONSULTING SERVICES | 300 FRANK OGAWA PLAZA STE 105 | OAKLAND | CA | 94612 | |
| 5862397 | Kal Krishnan Consulting Services, Inc | Jim Robinson, Babok & Robinson LLP, 9201 Wilshire Boulevard, Suite 303 | Beverly Hills | CA | 90210 | |
| 5862397 | Kal Krishnan Consulting Services, Inc | Noemi Garrido, Director of Accounting, Kal Krishnan Consulting Services, Inc., Corporate Accounting Office, 5093 Lone Tree Way | Antioch | CA | 94531 | |
| 5862397 | Kal Krishnan Consulting Services, Inc | John W. Cutchin, Co-Counsel for Claimant, Law Office of John W. Cutchin, 14720 Soprano Lane | San Diego | CA | 92127 | |
| 5860617 | Kal Krishnan Consulting Services, Inc. | Corporate Accounting Office, Noemi Garrido, Director of Accounting, 5093 Lone Tree Way | Antioch | CA | 94531 | |
| 5860617 | Kal Krishnan Consulting Services, Inc. | Babok & Robinson LLP, Jim Robinson, Esq., 9201 Wilshire Boulevard, Suite 303 | Beverly Hills | CA | 90210 | |
| 5860617 | Kal Krishnan Consulting Services, Inc. | John W. Cutchin, Esq., 14720 Soprano Lane | San Diego | CA | 92127 | |
| 4993853 | Kala, Nora | Confidential - Available Upon Request | | | | |
| 5871650 | Kalafati, Anton | Confidential - Available Upon Request | | | | |
| 4977416 | Kalagian, Anne | Confidential - Available Upon Request | | | | |
| 5900155 | Kalakota, Chandra Sekhara Reddy | Confidential - Available Upon Request | | | | |
| 5871651 | Kalal, John | Confidential - Available Upon Request | | | | |
| 7324987 | Kalanquin, Adam | Confidential - Available Upon Request | | | | |
| 7217732 | Kalanquin, Frank | Confidential - Available Upon Request | | | | |
| 7218338 | Kalanquin, Tara | Confidential - Available Upon Request | | | | |
| 6155213 | Kalar, Arlene B | Confidential - Available Upon Request | | | | |
| 6130867 | KALAS ANTHONY C & NANCY TR | Confidential - Available Upon Request | | | | |
| 5886713 | Kalaveras, Glenn Steven | Confidential - Available Upon Request | | | | |
| 4995936 | Kalaveras, Zora | Confidential - Available Upon Request | | | | |
| 5978349 | Kalb, Charlene | Confidential - Available Upon Request | | | | |
| 7472321 | Kalbermatter, Erika | Confidential - Available Upon Request | | | | |
| 7472520 | Kalbermatter, Erika | Confidential - Available Upon Request | | | | |
| 6084506 | Kalcic, Mitchell | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1715 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002908 | Kaldani, George | Confidential - Available Upon Request | | | | |
| 7203673 | Kalder, Larry | Confidential - Available Upon Request | | | | |
| 5901639 | Kaldveer, Kevin Peter | Confidential - Available Upon Request | | | | |
| 5911853 | Kale' Akau | Confidential - Available Upon Request | | | | |
| 5910975 | Kale' Akau | Confidential - Available Upon Request | | | | |
| 5912438 | Kale' Akau | Confidential - Available Upon Request | | | | |
| 5997664 | Kale, Earl | Confidential - Available Upon Request | | | | |
| 5865607 | KALEBJIAN, HRAG | Confidential - Available Upon Request | | | | |
| 5999018 | kalebjian, rosalie | Confidential - Available Upon Request | | | | |
| 5963787 | Kaleiqua Bornhill | Confidential - Available Upon Request | | | | |
| 4994027 | Kalender, Bonnie | Confidential - Available Upon Request | | | | |
| 5885195 | Kalender, Danny Lewis | Confidential - Available Upon Request | | | | |
| 6144438 | KALFF WILLIAM P III TR & KALFF MICHAELA J TR | Confidential - Available Upon Request | | | | |
| 5871652 | KALFSBEEK, PATRICK | Confidential - Available Upon Request | | | | |
| 4924263 | KALFUSS, LEONARD M | MD, 1506 CHICO CIRCLE | PALM SPRINGS | CA | 92264 | |
| 4923613 | KALI S ESWARAN MD INC | 1995 ZINFANDEL DR #201 | RANCHO CORDOVA | CA | 95670 | |
| 6163137 | Kalian, Alan | Confidential - Available Upon Request | | | | |
| 4913937 | Kalich, Ronald B | Confidential - Available Upon Request | | | | |
| 5878471 | Kalidoss, Arun | Confidential - Available Upon Request | | | | |
| 5963793 | Kalie Lachle | Confidential - Available Upon Request | | | | |
| 5865762 | KALILI, NAUDER | Confidential - Available Upon Request | | | | |
| 5883161 | Kalin, Scott | Confidential - Available Upon Request | | | | |
| 7326585 | KALINA PEREZ | 9533 KRISTINE WAY | WINDSOR | CA | 95492 | |
| 7326585 | KALINA PEREZ | N/A, 9533 KRISTINE WAY | WINDSOR | CA | 95492 | |
| 6143162 | KALINOWSKI THOMAS WILLIAM & LINDA WEIL TR | Confidential - Available Upon Request | | | | |
| 5889883 | Kalinowski, James B | Confidential - Available Upon Request | | | | |
| 6178821 | Kalinowski, Thomas William | Confidential - Available Upon Request | | | | |
| 7275991 | Kalinowski, Zachary Adam | Confidential - Available Upon Request | | | | |
| 5993792 | KALJIAN, MARY | Confidential - Available Upon Request | | | | |
| 4934039 | KALJIAN, MARY | 635 Adams Avenue | Cayucos | CA | 93430 | |
| 5871653 | Kalkat Fruit and Nut Company | Confidential - Available Upon Request | | | | |
| 6004523 | KALKAT, INC-KALKAT, KARM | 2201 SUNSET BLVD | ROCKLIN | CA | 95765 | |
| 4923617 | KALKAT, KAMALJIT | PO Box 3222 | YUBA CITY | CA | 95992 | |
| 5993160 | Kallagis, Joan | Confidential - Available Upon Request | | | | |
| 5939224 | Kallhoff, Tamara | Confidential - Available Upon Request | | | | |
| 6131703 | KALLINEN ROSEMARY M | Confidential - Available Upon Request | | | | |
| 6145789 | KALLMAN JAMES E & METHRATTA SARAMMA | Confidential - Available Upon Request | | | | |
| 4923636 | KALLMANN, KARL | 240 N 12TH AVE STE 109 | HANFORD CA 93230-5996 | CA | 93705 | |
| 4989492 | Kallo-Heitzman, Suzanne | Confidential - Available Upon Request | | | | |
| 6000186 | Kallos, Tom | Confidential - Available Upon Request | | | | |
| 4913806 | Kallunki, Jason Todd | Confidential - Available Upon Request | | | | |
| 5978351 | Kalman, Alan | Confidential - Available Upon Request | | | | |
| 5978351 | Kalman, Alan | Confidential - Available Upon Request | | | | |
| 6144636 | KALMBACH ROBERT & KALMBACH LISA | Confidential - Available Upon Request | | | | |
| 6144471 | KALMBACH ROBERT & KALMBACH LISA | Confidential - Available Upon Request | | | | |
| 5892320 | K-Aloha, Charity | Confidential - Available Upon Request | | | | |
| 6001397 | Kaloustian, Sue | Confidential - Available Upon Request | | | | |
| 5898811 | Kalra, Sameer | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1715 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1716 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5939226 | Kalsey, Robert | Confidential - Available Upon Request | | | | |
| 6084509 | Kalsi Engineering, Inc. | 745 Park Two Drive | Sugar Land | TX | 77478 | |
| 6084510 | Kalsi Engineering, Inc. | KALSI ENGINEERING INC, 745 PARK TWO DR | SUGAR LAND | TX | 77478 | |
| 5997470 | Kalsi, Sukhdev | Confidential - Available Upon Request | | | | |
| 5878382 | Kalt, Jana | Confidential - Available Upon Request | | | | |
| 4995727 | Kaltschmidt, Kurt | Confidential - Available Upon Request | | | | |
| 4911432 | Kaltschmidt, Kurt D. | Confidential - Available Upon Request | | | | |
| 6145535 | KALUAHINE STANLEY K III & KALUAHINE MICHELLE M | Confidential - Available Upon Request | | | | |
| 5899620 | Kalumba, Michael | Confidential - Available Upon Request | | | | |
| 4923615 | KAM YAN & ASSOCIATES | 433 HEGENBERGER RD STE 204 | OAKLAND | CA | 94621 | |
| 5887996 | Kam, Jennifer Loraine | Confidential - Available Upon Request | | | | |
| 6161398 | Kam, Karen | Confidential - Available Upon Request | | | | |
| 6161398 | Kam, Karen | Confidential - Available Upon Request | | | | |
| 5871654 | Kam, Kelvin | Confidential - Available Upon Request | | | | |
| 5999184 | Kam, Leonard | Confidential - Available Upon Request | | | | |
| 5899783 | Kam, Nancy | Confidential - Available Upon Request | | | | |
| 5871655 | Kamakeeaina, Kathy | Confidential - Available Upon Request | | | | |
| 6084511 | KAMAL RANDHAWA - 1581 FITZGERALD DR | PO Box 572 | Blue Springs | MO | 64013 | |
| 6008506 | KAMALI, TOM | Confidential - Available Upon Request | | | | |
| 6012442 | KAMAN INDUSTRIAL TECHNOLOGIES | 2145 PARK AVE | CHICO | CA | 95928 | |
| 6179491 | Kaman Industrial Technologies | Attn: Credit Department, 1 Vision Way | Bloomfield | CT | 06002 | |
| 4923619 | KAMAN INDUSTRIAL TECHNOLOGIES | FILE 25356 | LOS ANGLES | CA | 90074-5356 | |
| 4923620 | KAMAN INDUSTRIAL TECHNOLOGIES CORP | 2116 ADAMS AVE | SAN LEANDRO | CA | 94577 | |
| 5871656 | KAMANGAR, NEGIN | Confidential - Available Upon Request | | | | |
| 7331539 | Kamar, Grace | Confidential - Available Upon Request | | | | |
| 7331539 | Kamar, Grace | Confidential - Available Upon Request | | | | |
| 6003546 | KAMARA, CASSANDRA | Confidential - Available Upon Request | | | | |
| 5895830 | Kamara, Musa Muctarr | Confidential - Available Upon Request | | | | |
| 5885462 | Kamariotis, James J | Confidential - Available Upon Request | | | | |
| 4981024 | Kamat, Ravindra | Confidential - Available Upon Request | | | | |
| 4974304 | Kamath, Haresh | Project Manager, 3420 Hillview Ave | Palo Alto | CA | 94304 | |
| 5871657 | Kamath, Nidish | Confidential - Available Upon Request | | | | |
| 5871657 | Kamath, Nidish | Confidential - Available Upon Request | | | | |
| 4931549 | KAMATH, VAMAN G | 484 CHAUCER CIRCLE | SAN RAMON | CA | 94583 | |
| 5878272 | Kamba, Bryan E. | Confidential - Available Upon Request | | | | |
| 6003658 | KAMBER, GILBERT | Confidential - Available Upon Request | | | | |
| 5879611 | Kamber-Chester, Lori S | Confidential - Available Upon Request | | | | |
| 4923098 | KAMBOJ, JASVINDER | JASVINDER K KAMBOJ DDS INC, 1621 PARK ST | ALAMEDA | CA | 94501 | |
| 6117777 | Kamdar, Meghana | Confidential - Available Upon Request | | | | |
| 4995841 | Kamdar, Suresh | Confidential - Available Upon Request | | | | |
| 4911549 | Kamdar, Suresh Dhirjlal | Confidential - Available Upon Request | | | | |
| 5994369 | KAMEL, ATIF | Confidential - Available Upon Request | | | | |
| 5899460 | Kamel, Jessyca | Confidential - Available Upon Request | | | | |
| 7484228 | Kamel, Mike and Sheila | Confidential - Available Upon Request | | | | |
| 6143613 | KAMELLE SCOTT A & MORRISON CHRISTINE B | Confidential - Available Upon Request | | | | |
| 6133847 | KAMI BEVERLY GAIL | Confidential - Available Upon Request | | | | |
| 5995698 | Kamian, Richard & Barbara | Confidential - Available Upon Request | | | | |
| 4936679 | Kamian, Richard & Barbara | P.O Box 367 | Pollock Pines | CA | 95726 | |
| 5897948 | Kamimura, Andrew T. | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5900802 | Kamimura, Lyla | Confidential - Available Upon Request | | | | |
| 5871658 | KAMINO, LLC | Confidential - Available Upon Request | | | | |
| 6135332 | KAMINSKI STANLEY ETAL | Confidential - Available Upon Request | | | | |
| 5884854 | Kaminski, Cindy | Confidential - Available Upon Request | | | | |
| 6084514 | Kaminski, Cindy | Confidential - Available Upon Request | | | | |
| 5894197 | Kaminski, Kenneth M | Confidential - Available Upon Request | | | | |
| 6084515 | Kaminski, Kenneth M | Confidential - Available Upon Request | | | | |
| 6003930 | Kamir Incorporated-Kayhani, Kumil | 5196 Grayhawk Lane | Dublin | CA | 94568 | |
| 4985995 | Kamiyama, Martha Elaine | Confidential - Available Upon Request | | | | |
| 5883039 | Kamiyama, Shelley M | Confidential - Available Upon Request | | | | |
| 6145370 | KAMMER TIANA R | Confidential - Available Upon Request | | | | |
| 6008861 | KAMMER, MIKE | Confidential - Available Upon Request | | | | |
| 5896506 | Kammerer, Dana | Confidential - Available Upon Request | | | | |
| 4928109 | KAMMERER, ROB | THE ROBERT & LISA KAMMERER, 21343 N DEVRIES RD | LODI | CA | 95242 | |
| 6146215 | KAMMULLER KENNETH C TR ET AL | Confidential - Available Upon Request | | | | |
| 5888815 | Kamoku-Perez, Michael Anthony | Confidential - Available Upon Request | | | | |
| 6144915 | KAMOLA JOHN W TR & SOWARD CAROLYN J TR | Confidential - Available Upon Request | | | | |
| 7329363 | Kamola, John W | Confidential - Available Upon Request | | | | |
| 4923621 | KAMP RITE TENT COT INC | 7400 14TH AVE | SACRAMENTO | CA | 95820 | |
| 4984239 | Kamp, Cynthia | Confidential - Available Upon Request | | | | |
| 4976779 | Kamp, Rosmarie | Confidential - Available Upon Request | | | | |
| 5896793 | Kampa, Adam | Confidential - Available Upon Request | | | | |
| 6169433 | Kampa, Laurie | Confidential - Available Upon Request | | | | |
| 6144860 | KAMPEL RONALD TR & HABER MARI C TR | Confidential - Available Upon Request | | | | |
| 5871659 | KAMPGROUNDS OF AMERICA INC | Confidential - Available Upon Request | | | | |
| 6166698 | Kamph, Lynn C | Confidential - Available Upon Request | | | | |
| 5884850 | Kamphaus, Todd Michael | Confidential - Available Upon Request | | | | |
| 6084516 | Kamphaus, Todd Michael | Confidential - Available Upon Request | | | | |
| 5894152 | Kamphaus, William C | Confidential - Available Upon Request | | | | |
| 6177156 | Kampmann, Pete L | Confidential - Available Upon Request | | | | |
| 6140148 | KAMPRATH DONALD L TR & KAMPRATH RUTH JOHNSON TR | Confidential - Available Upon Request | | | | |
| 6140220 | KAMPRATH DONALD L TR & KAMPRATH RUTH JOHNSON TR | Confidential - Available Upon Request | | | | |
| 5995779 | Kamps, Jill | Confidential - Available Upon Request | | | | |
| 6084517 | Kamreddy, Kiran Kumar | Confidential - Available Upon Request | | | | |
| 5925486 | Kamryn A. Olvera | Confidential - Available Upon Request | | | | |
| 5925484 | Kamryn A. Olvera | Confidential - Available Upon Request | | | | |
| 5925485 | Kamryn A. Olvera | Confidential - Available Upon Request | | | | |
| 6124715 | Kamshyin Investments, Inc. | 828 Kegle Drive | Sacramento | CA | 95605 | |
| 4997650 | Kan, Celeste | Confidential - Available Upon Request | | | | |
| 5899718 | Kan, Chanel Lee | Confidential - Available Upon Request | | | | |
| 5899827 | Kan, Jenny | Confidential - Available Upon Request | | | | |
| 5896230 | Kan, Winsey Wing-Sze | Confidential - Available Upon Request | | | | |
| 6029737 | Kanaan, Hala | Confidential - Available Upon Request | | | | |
| 5878787 | Kanaar, Christopher A | Confidential - Available Upon Request | | | | |
| 6004906 | Kanabe, George | Confidential - Available Upon Request | | | | |
| 5892127 | Kanabrocki, Nick | Confidential - Available Upon Request | | | | |
| 6000801 | Kanady, Keith | Confidential - Available Upon Request | | | | |
| 6162913 | Kanady, Shelly | Confidential - Available Upon Request | | | | |
| 4988367 | Kanagaki, Stuart | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1718 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4996746 | Kananen, Thea | Confidential - Available Upon Request | | | | |
| 6006652 | Kanann, Mohammad | Confidential - Available Upon Request | | | | |
| 5996949 | Kanarowski, Russell | Confidential - Available Upon Request | | | | |
| 4939992 | Kanarowski, Russell | P.O. Box 1240 | Mariposa | CA | 95338 | |
| 5888068 | Kanawyer, Jason Lee | Confidential - Available Upon Request | | | | |
| 5891406 | Kanawyer, Ross David | Confidential - Available Upon Request | | | | |
| 5887539 | Kanawyer, Scott Alan | Confidential - Available Upon Request | | | | |
| 5888288 | Kancianich, Tim | Confidential - Available Upon Request | | | | |
| 6013916 | KANDACE DENTON | Confidential - Available Upon Request | | | | |
| 6142212 | KANDAH RONNEY & KANDAH PAULA | Confidential - Available Upon Request | | | | |
| 5901434 | Kandarian, Robert Lee | Confidential - Available Upon Request | | | | |
| 7325981 | Kandi Murray | Confidential - Available Upon Request | | | | |
| 4993117 | Kandler, Philip | Confidential - Available Upon Request | | | | |
| 6142469 | KANDOHLA TANYIA | Confidential - Available Upon Request | | | | |
| 5901016 | Kanduri, Rajyalakshmi | Confidential - Available Upon Request | | | | |
| 6146069 | KANE BRIAN J & CATHERINE E TR | Confidential - Available Upon Request | | | | |
| 6140744 | KANE JOY TR | Confidential - Available Upon Request | | | | |
| 6139676 | KANE THOMAS C TR | Confidential - Available Upon Request | | | | |
| 4993287 | KANE, BETTY | Confidential - Available Upon Request | | | | |
| 5888129 | Kane, Bryan L | Confidential - Available Upon Request | | | | |
| 4990523 | Kane, Ed | Confidential - Available Upon Request | | | | |
| 4979083 | Kane, James | Confidential - Available Upon Request | | | | |
| 4994237 | Kane, Jim | Confidential - Available Upon Request | | | | |
| 5888133 | Kane, Joel Edward | Confidential - Available Upon Request | | | | |
| 4977316 | Kane, John | Confidential - Available Upon Request | | | | |
| 7263413 | Kane, Julie | Confidential - Available Upon Request | | | | |
| 5877797 | Kane, Julie M | Confidential - Available Upon Request | | | | |
| 4923564 | KANE, JULIE M | ETHICS AND COMPLIANCE, 77 BEALE STREET, RM | SAN FRANCISCO | CA | 94105 | |
| 7212978 | Kane, Julie M. | Confidential - Available Upon Request | | | | |
| 7225091 | Kane, Julie M. | Confidential - Available Upon Request | | | | |
| 4933357 | Kane, Julie M. | Confidential - Available Upon Request | | | | |
| 4933396 | Kane, Julie M. | Confidential - Available Upon Request | | | | |
| 5994985 | Kane, Karrie | Confidential - Available Upon Request | | | | |
| 4995795 | Kane, Kathleen | Confidential - Available Upon Request | | | | |
| 5888041 | Kane, Kyle | Confidential - Available Upon Request | | | | |
| 5896640 | Kane, Leilani | Confidential - Available Upon Request | | | | |
| 5889104 | Kane, Mark | Confidential - Available Upon Request | | | | |
| 4985555 | Kane, Maureen | Confidential - Available Upon Request | | | | |
| 5885384 | Kane, Mike Lynn | Confidential - Available Upon Request | | | | |
| 4981878 | Kane, Robert | Confidential - Available Upon Request | | | | |
| 5871660 | KANE, ROBERT | Confidential - Available Upon Request | | | | |
| 4985849 | Kane, Rosemarie | Confidential - Available Upon Request | | | | |
| 5889732 | Kane, Ryan | Confidential - Available Upon Request | | | | |
| 4929955 | KANE, STEPHEN J | JUSTICE STEPHEN J KANE, 6196 N MONTANA AVE | CLOVIS | CA | 93619 | |
| 5871661 | Kaneka Aerospace LLC | Confidential - Available Upon Request | | | | |
| 4977126 | Kanemitsu, Franklin | Confidential - Available Upon Request | | | | |
| 4989231 | Kanemoto, Kenneth | Confidential - Available Upon Request | | | | |
| 7324761 | Kang , Jim Ok | Confidential - Available Upon Request | | | | |
| 6144237 | KANG YO-HOON JOHN & KANG MISOOK ELISE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1718 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1719 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5871662 | kang, AMARJIT | Confidential - Available Upon Request | | | | |
| 5939227 | Kang, Andrew | Confidential - Available Upon Request | | | | |
| 4948330 | Kang, Anthony | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5884019 | Kang, Ashpinder Kaur | Confidential - Available Upon Request | | | | |
| 4918164 | KANG, CHRISTOPHER H | CHRISTOPHER H KANG MD, 2317 JENSEN AVE | SANGER | CA | 93657 | |
| 5995525 | Kang, Connie | Confidential - Available Upon Request | | | | |
| 4915125 | Kang, Douglas | Confidential - Available Upon Request | | | | |
| 4914345 | KANG, HEE MANG | Confidential - Available Upon Request | | | | |
| 7163484 | KANG, HOPE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5901119 | Kang, Irene | Confidential - Available Upon Request | | | | |
| 7324770 | Kang, Jennifer | 3666 Barham Blvd APT N 206 | Los Angeles | CA | 90068 | |
| 4994239 | Kang, Joon | Confidential - Available Upon Request | | | | |
| 5871663 | KANG, KAWANSOO | Confidential - Available Upon Request | | | | |
| 5871664 | Kang, Kelly | Confidential - Available Upon Request | | | | |
| 5898400 | Kang, Megumi | Confidential - Available Upon Request | | | | |
| 5886980 | Kang, Sandeep | Confidential - Available Upon Request | | | | |
| 4913216 | Kang, Sangwon | Confidential - Available Upon Request | | | | |
| 6132075 | KANGAS PAUL J & KANGAS NICOLE B | Confidential - Available Upon Request | | | | |
| 5871665 | Kangas, Jeremy | Confidential - Available Upon Request | | | | |
| 6009290 | KANIU, PENINAH | Confidential - Available Upon Request | | | | |
| 6005732 | kankri investments llc-lidder, rabinder | 1300 w. wood street | willows | CA | 95988 | |
| 5871666 | Kanler | Confidential - Available Upon Request | | | | |
| 4978443 | Kann, Bruce | Confidential - Available Upon Request | | | | |
| 5871667 | KANN, GREG | Confidential - Available Upon Request | | | | |
| 4923622 | KANNAH CONSULTING LLC | PO Box 4672 | GRAND JUNCTION | CO | 81502 | |
| 5893427 | Kannal, Charles Lad | Confidential - Available Upon Request | | | | |
| 5871668 | kannappan, narana | Confidential - Available Upon Request | | | | |
| 6134252 | KANNARR ETHAN | Confidential - Available Upon Request | | | | |
| 6134253 | KANNARR ETHAN TRUSTEE | Confidential - Available Upon Request | | | | |
| 5998887 | kannett, mark | Confidential - Available Upon Request | | | | |
| 4923623 | KANO CONSULTANTS | 1609 REGATTA LN STE E | SAN JOSE | CA | 95112 | |
| 5891965 | Kanoa, Terry A | Confidential - Available Upon Request | | | | |
| 5807594 | Kansas | Attn: Thomas Rooney, 120 Tredegar Street, DEC - Third Floor | Richmond | VA | 23219 | |
| 5803599 | Kansas | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 4923624 | KANSAS & LIGHT COMPANY AEIC | 1200 MAIN ST 31ST FL | KANSAS CITY | MO | 64105 | |
| 4923625 | KANSAS CITY POWER AND LIGHT | 1200 MAIN ST | KANSAS CITY | MO | 64105 | |
| 4923626 | KANSAS GAS & ELECTRIC CO | WOLF CREEK NUCLEAR OPERATING CORP, PO Box 411 | BURLINGTON | KS | 66839 | |
| 6116975 | Kansas Gas Service | Attn: Steven Wood, Director - Emergency Management Sean Postlethwait, 7421 West 129th Street | Overland Park | KS | 66213-0000 | |
| 4923627 | KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 900 SW JACKSON STE 201 | TOPEKA | KS | 66612-1235 | |
| 5899752 | Kantar, Cory | Confidential - Available Upon Request | | | | |
| 6084519 | Kantar, Cory | Confidential - Available Upon Request | | | | |
| 6003497 | Kantarjiev, Christopher | Confidential - Available Upon Request | | | | |
| 4914655 | Kanter, Adam Edward Bell | Confidential - Available Upon Request | | | | |
| 5897657 | Kanter, Matthew I. | Confidential - Available Upon Request | | | | |
| 6139754 | KANTNER ROBERT P II TR | Confidential - Available Upon Request | | | | |
| 6005783 | KANV Supremacy Investment Inc.-leung, kevin | 716 miller ave | south san francisco | CA | 94080 | |
| 5871669 | Kanwal Farms, LLC | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5871670 | KANWARJIT & GAGANDIP BATTH | Confidential - Available Upon Request | | | | |
| 5901621 | Kanyanach Leggett | Confidential - Available Upon Request | | | | |
| 6134759 | KANZ JOSEPH H AND GRACE C COTR | Confidential - Available Upon Request | | | | |
| 4998155 | Kao, Andrew | Confidential - Available Upon Request | | | | |
| 4914457 | Kao, Andrew K | Confidential - Available Upon Request | | | | |
| 4988870 | Kao, Cheng-Pai | Confidential - Available Upon Request | | | | |
| 4923051 | KAO, JAMES T J | 3561 BITTERN PL | FREMONT | CA | 94555 | |
| 5899390 | Kao, Mike Chihhao | Confidential - Available Upon Request | | | | |
| 5896633 | Kao, Nelson | Confidential - Available Upon Request | | | | |
| 4928608 | KAO, SAMUEL | 450 SUTTER ST #1533 | SAN FRANCISCO | CA | 94108 | |
| 7154834 | Kapadia, Hansa | Confidential - Available Upon Request | | | | |
| 5882651 | Kapadia, Hansa Ramesh | Confidential - Available Upon Request | | | | |
| 4923628 | KAPAK COMPANY LLC | DBA AMPAC FLEXIBLES, 5305 PARKDALE DR | ST LOUIS PARK | MN | 55416-1681 | |
| 4991578 | Kapaun, Brian | Confidential - Available Upon Request | | | | |
| 4991140 | Kapaun, Mary Jo | Confidential - Available Upon Request | | | | |
| 6134250 | KAPCI STEVEN PAUL AND RAYE ELLEN | Confidential - Available Upon Request | | | | |
| 6174872 | Kapil, Meenakshi  S | Confidential - Available Upon Request | | | | |
| 6132530 | KAPLAN BARTON & BONNIE JEAN TT | Confidential - Available Upon Request | | | | |
| 4923629 | KAPLAN CHIROPRACTIC | 281 E HAMILTON AVE STE 1 | CAMPBELL | CA | 95008 | |
| 6140126 | KAPLAN GREGORY & GREENBERG JANE | Confidential - Available Upon Request | | | | |
| 6130648 | KAPLAN JAMES L & ELLEN A | Confidential - Available Upon Request | | | | |
| 6134808 | KAPLAN NEIL S | Confidential - Available Upon Request | | | | |
| 6142405 | KAPLAN ROSS & CROSS THERESA LYNN | Confidential - Available Upon Request | | | | |
| 6177742 | Kaplan, Barton | Confidential - Available Upon Request | | | | |
| 4913374 | Kaplan, Daniel J. | Confidential - Available Upon Request | | | | |
| 4920379 | KAPLAN, ELIOT | MILL VALLEY OPTOMETRY, 61 CAMINO ALTO #100A | MILL VALLEY | CA | 94941 | |
| 6001946 | KAPLAN, ELIZABETH | Confidential - Available Upon Request | | | | |
| 6006459 | KAPLAN, FREDDA | Confidential - Available Upon Request | | | | |
| 6163695 | Kaplan, James L | Confidential - Available Upon Request | | | | |
| 4923227 | KAPLAN, JERROLD M | MD, 177 BOVET RD 6TH FL | SAN MATEO | CA | 94402-3116 | |
| 5878070 | Kaplan, Michael Kevin | Confidential - Available Upon Request | | | | |
| 6084520 | Kaplan, Michael Kevin | Confidential - Available Upon Request | | | | |
| 6000784 | Kaplan, Noel | Confidential - Available Upon Request | | | | |
| 4941870 | Kaplan, Robert | 4481 Juneberry Court | Concord | CA | 94521 | |
| 6172096 | Kaplanis-Phillips, Linda G | Confidential - Available Upon Request | | | | |
| 6142010 | KAPOLCHOK JEAN A | Confidential - Available Upon Request | | | | |
| 7164234 | KAPOLCHOK, JEAN | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 6115643 | Kapolchuk, Jean | Confidential - Available Upon Request | | | | |
| 5900953 | Kapoor, Tarun | Confidential - Available Upon Request | | | | |
| 4997322 | Kappadahl, Edward | Confidential - Available Upon Request | | | | |
| 4913578 | Kappadahl, Edward Winston | Confidential - Available Upon Request | | | | |
| 7464736 | Kappel, Carla K | Confidential - Available Upon Request | | | | |
| 4997472 | Kappel, Kathleen | Confidential - Available Upon Request | | | | |
| 6143004 | KAPPELER FRANCIA M | Confidential - Available Upon Request | | | | |
| 5886766 | Kappes, Angela Elizabeth | Confidential - Available Upon Request | | | | |
| 4988081 | Kappler, Leslie | Confidential - Available Upon Request | | | | |
| 4990327 | Kappler, Richard | Confidential - Available Upon Request | | | | |
| 5890379 | Kaprielian, Gloria | Confidential - Available Upon Request | | | | |
| 4996640 | Kaprielian, Gloria | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1720 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5995792 | Kaprive, Susan | Confidential - Available Upon Request | | | | |
| 6001402 | Kapu, Alyse | Confidential - Available Upon Request | | | | |
| 5884604 | Kapule, Keolani Leilani | Confidential - Available Upon Request | | | | |
| 5996077 | Kapur, Annick | Confidential - Available Upon Request | | | | |
| 5897769 | Kapus, Patrick | Confidential - Available Upon Request | | | | |
| 5894321 | Kapus, Robert L | Confidential - Available Upon Request | | | | |
| 4923630 | KAR PRODUCTS INC | DEPT CH 14079 | PALATINE | IL | 60055-4079 | |
| 4923631 | KAR PRODUCTS INC - RENO | 12755 MOYA BLVD | RENO | NV | 89506-2312 | |
| 5871671 | Karaan, Jeromy | Confidential - Available Upon Request | | | | |
| 5978354 | Karabian, Skip | Confidential - Available Upon Request | | | | |
| 5900724 | Karabin, Shane Michael | Confidential - Available Upon Request | | | | |
| 4911493 | Karafotas, Jeannine R | Confidential - Available Upon Request | | | | |
| 5006426 | Karagocev, Robert | 2057 Oak Park Blvd | Pleasant Hill | CA | 94523 | |
| 6008212 | Karagocev, Robert v. PG&E | 2057 Oak Park Blvd | Pleasant Hill | CA | 94523 | |
| 6141938 | KARAHALIOS, DYLAN | Confidential - Available Upon Request | | | | |
| 4983478 | Karaica, Sandra | Confidential - Available Upon Request | | | | |
| 7281690 | Karam, Mitchell J | Confidential - Available Upon Request | | | | |
| 6001773 | Karamitsos, Barbara | Confidential - Available Upon Request | | | | |
| 5871672 | KARAMOOZ, VIDA | Confidential - Available Upon Request | | | | |
| 5911304 | Karane Fischer | Confidential - Available Upon Request | | | | |
| 7233251 | KARANICOLAS, ANDREW | Confidential - Available Upon Request | | | | |
| 5879917 | Karas, Joanna | Confidential - Available Upon Request | | | | |
| 4952134 | Karas, Joanna | Confidential - Available Upon Request | | | | |
| 5871673 | Karasakalidis, Petros | Confidential - Available Upon Request | | | | |
| 4986584 | Karbe, Herman | Confidential - Available Upon Request | | | | |
| 4981081 | Karber, Lance | Confidential - Available Upon Request | | | | |
| 6118660 | Karbone Inc. | Izzet Bensusan, 675 3rd Avenue, Suite 3004 | New York | NY | 10017 | |
| 4932711 | Karbone Inc. | 675 3rd Avenue Suite 3004 | New York | NY | 10017 | |
| 6142021 | KARBOWSKI THOMAS W TR & KARBOWSKI LOIS J TR | Confidential - Available Upon Request | | | | |
| 7328201 | Karch, Jon | Confidential - Available Upon Request | | | | |
| 5895807 | Karchemskiy, Feliks Semenovich | Confidential - Available Upon Request | | | | |
| 4977603 | Kardas, Aleksander | Confidential - Available Upon Request | | | | |
| 6002004 | Kardashian, Ron | Confidential - Available Upon Request | | | | |
| 5950176 | Kareem Elhadidi | Confidential - Available Upon Request | | | | |
| 5949320 | Kareem Elhadidi | Confidential - Available Upon Request | | | | |
| 5950760 | Kareem Elhadidi | Confidential - Available Upon Request | | | | |
| 5939229 | Kareesan, Nikila | Confidential - Available Upon Request | | | | |
| 6040032 | Karel, Marni | Confidential - Available Upon Request | | | | |
| 5963801 | Karen Aichinger | Confidential - Available Upon Request | | | | |
| 5925494 | Karen Audronis | Confidential - Available Upon Request | | | | |
| 5925493 | Karen Audronis | Confidential - Available Upon Request | | | | |
| 5963811 | Karen Bartelson | Confidential - Available Upon Request | | | | |
| 5963809 | Karen Bartelson | Confidential - Available Upon Request | | | | |
| 5925505 | Karen Bishop | Confidential - Available Upon Request | | | | |
| 5925508 | Karen Branson | Confidential - Available Upon Request | | | | |
| 5925510 | Karen Branson | Confidential - Available Upon Request | | | | |
| 7165606 | Karen Brant White, Trustee of The Karen Brant White 1999 Revocable Trust Dated July 29, 1999 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5963828 | Karen Brown | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1721 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1722 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5925517 | Karen Curry | Confidential - Available Upon Request | | | | |
| 5948086 | Karen Curzon | Confidential - Available Upon Request | | | | |
| 5925521 | Karen D Hosford | Confidential - Available Upon Request | | | | |
| 5925522 | Karen D Hosford | Confidential - Available Upon Request | | | | |
| 4999051 | Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5925526 | Karen Duncan | Confidential - Available Upon Request | | | | |
| 5925531 | Karen Godbout | Confidential - Available Upon Request | | | | |
| 5925530 | Karen Godbout | Confidential - Available Upon Request | | | | |
| 5963850 | Karen Gowins | Confidential - Available Upon Request | | | | |
| 5925539 | Karen Graham | Confidential - Available Upon Request | | | | |
| 5963859 | Karen Grenci | Confidential - Available Upon Request | | | | |
| 5963858 | Karen Grenci | Confidential - Available Upon Request | | | | |
| 5963860 | Karen Grenci | Confidential - Available Upon Request | | | | |
| 5902989 | Karen Gunst | Confidential - Available Upon Request | | | | |
| 7463392 | Karen Hetherington and Steven Hetherington | Confidential - Available Upon Request | | | | |
| 5925548 | Karen Hordienko | Confidential - Available Upon Request | | | | |
| 5963866 | Karen Kinser | Confidential - Available Upon Request | | | | |
| 5925558 | Karen Landelius | Confidential - Available Upon Request | | | | |
| 5963876 | Karen Lee | Confidential - Available Upon Request | | | | |
| 5963881 | Karen Lee | Confidential - Available Upon Request | | | | |
| 5963880 | Karen Lee | Confidential - Available Upon Request | | | | |
| 5963879 | Karen Lee | Confidential - Available Upon Request | | | | |
| 4999856 | Karen Louise (Individually And Dba Wiebe Electric) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7327854 | Karen Lynn Ingalls | Confidential - Available Upon Request | | | | |
| 5963885 | Karen Mata | Confidential - Available Upon Request | | | | |
| 5925574 | Karen Moras | Confidential - Available Upon Request | | | | |
| 5925584 | Karen Neel | Confidential - Available Upon Request | | | | |
| 5925583 | Karen Neel | Confidential - Available Upon Request | | | | |
| 5905262 | Karen Peterson | Confidential - Available Upon Request | | | | |
| 5925592 | Karen Pierce | Confidential - Available Upon Request | | | | |
| 5925591 | Karen Pierce | Confidential - Available Upon Request | | | | |
| 5925593 | Karen Pierce | Confidential - Available Upon Request | | | | |
| 5925589 | Karen Pierce | Confidential - Available Upon Request | | | | |
| 5963913 | Karen Quattlander | Confidential - Available Upon Request | | | | |
| 5963915 | Karen Quattlander | Confidential - Available Upon Request | | | | |
| 5925604 | Karen Ricca | Confidential - Available Upon Request | | | | |
| 5963923 | Karen Roberds | Confidential - Available Upon Request | | | | |
| 5963924 | Karen Roberds | Confidential - Available Upon Request | | | | |
| 6160827 | Karen Roberds on behalf of herself and of all residents of Butte County as of November 8, 2018 who suffered loss and Damage arising from the Camp Fire | Jeremiah F. Hallisey, 40001, 465 California St, Ste 405 | San Francisco | CA | 94104-1812 | |
| 5906791 | Karen Ross | Confidential - Available Upon Request | | | | |
| 5963933 | Karen S. Thurman | Confidential - Available Upon Request | | | | |
| 6013918 | KAREN SANGUINETTI | Confidential - Available Upon Request | | | | |
| 5925619 | Karen Schlenker | Confidential - Available Upon Request | | | | |
| 5963940 | Karen Simon | Confidential - Available Upon Request | | | | |
| 5925627 | Karen Skyberg-Oliva | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1722 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1723 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5963951 | Karen Sullivan | Confidential - Available Upon Request | | | | |
| 5911309 | Karen Tang | Confidential - Available Upon Request | | | | |
| 5909360 | Karen Tang | Confidential - Available Upon Request | | | | |
| 5963954 | Karen Vandenberg | Confidential - Available Upon Request | | | | |
| 5963960 | Karen Velador | Confidential - Available Upon Request | | | | |
| 7165605 | KAREN WHITE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5925646 | Karen Wrobel | Confidential - Available Upon Request | | | | |
| 5949841 | Karen Zurlinden | Confidential - Available Upon Request | | | | |
| 5950487 | Karen Zurlinden | Confidential - Available Upon Request | | | | |
| 5948792 | Karen Zurlinden | Confidential - Available Upon Request | | | | |
| 5891713 | Kares, Peggi Dorene | Confidential - Available Upon Request | | | | |
| 4994119 | Karge, Kent | Confidential - Available Upon Request | | | | |
| 5878881 | Kargol, Kenneth G | Confidential - Available Upon Request | | | | |
| 6084523 | Kargol, Kenneth G | Confidential - Available Upon Request | | | | |
| 4997410 | Kargoll, Robert | Confidential - Available Upon Request | | | | |
| 6117806 | Kargoll, Robert | Confidential - Available Upon Request | | | | |
| 6084524 | Kari Aycock | 2033 n main st, walnut creek | Walnut Creek | CA | 94596 | |
| 5925651 | Kariann Collins | Confidential - Available Upon Request | | | | |
| 6142001 | KARIAPPAN SAKTHIVEL & MANOHAR SRIJANANI | Confidential - Available Upon Request | | | | |
| 5901885 | Karim, Michele A | Confidential - Available Upon Request | | | | |
| 5978356 | Karimen, Lora | Confidential - Available Upon Request | | | | |
| 6006689 | Karimi, Kambiz | Confidential - Available Upon Request | | | | |
| 5871674 | KARIN DAVIS | Confidential - Available Upon Request | | | | |
| 6013920 | KARIN DI FALCO | Confidential - Available Upon Request | | | | |
| 6129919 | KARIN TODD A | Confidential - Available Upon Request | | | | |
| 6155439 | Karin, Todd | Confidential - Available Upon Request | | | | |
| 5925653 | Karina Hordienko | Confidential - Available Upon Request | | | | |
| 7165354 | KARISSA L. KRUSE, AS TRUSTEE OF THE KARISSA L KRUSE 2016 TRUST U/T/A DATED DECEMBER 13, 2016 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7317292 | Karita's Handmade | Confidential - Available Upon Request | | | | |
| 5871675 | Karkalemis, Costa | Confidential - Available Upon Request | | | | |
| 5871676 | Karkazian, Ara | Confidential - Available Upon Request | | | | |
| 7286963 | Karkazis, George | Confidential - Available Upon Request | | | | |
| 5895094 | Karkazis, George Tasso | Confidential - Available Upon Request | | | | |
| 5880949 | Karki, Alok Jung | Confidential - Available Upon Request | | | | |
| 6013921 | KARL CHRISMAN | Confidential - Available Upon Request | | | | |
| 5925658 | Karl Frenzel | Confidential - Available Upon Request | | | | |
| 6013922 | KARL HOENKE | Confidential - Available Upon Request | | | | |
| 5948531 | Karl Horcher | Confidential - Available Upon Request | | | | |
| 5003280 | Karl Kohlruss dba Holiday Island Mobile Home Park | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5904194 | Karl Kohlruss dba Holiday Island Mobile Home Park | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5911686 | Karl Kohlruss dba Holiday Island Mobile Home Park | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 7325904 | Karl Niemela | Confidential - Available Upon Request | | | | |
| 7326333 | Karl Ono | 618 Roscommon Pl. | Vacaville | CA | 95688 | |
| 5963980 | Karl W Johnston | Confidential - Available Upon Request | | | | |
| 5963981 | Karl W Johnston | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5912149 | Karl Wilber | Confidential - Available Upon Request | | | | |
| 5911279 | Karl Wilber | Confidential - Available Upon Request | | | | |
| 5912747 | Karl Wilber | Confidential - Available Upon Request | | | | |
| 5994354 | Karl, Molly | Confidential - Available Upon Request | | | | |
| 5963985 | Karla M Sullivan | Confidential - Available Upon Request | | | | |
| 5963986 | Karla M Sullivan | Confidential - Available Upon Request | | | | |
| 6174031 | Karla Padron | Confidential - Available Upon Request | | | | |
| 5910007 | Karla Rae Bailey | Confidential - Available Upon Request | | | | |
| 6117778 | Karlapudi, Subbarai Chowdary | Confidential - Available Upon Request | | | | |
| 5903066 | Karlene Carter | Confidential - Available Upon Request | | | | |
| 5911493 | Karlene Carter | Confidential - Available Upon Request | | | | |
| 7267374 | Karlin, Justin | Confidential - Available Upon Request | | | | |
| 5898739 | Karlin, Justin D. | Confidential - Available Upon Request | | | | |
| 5871677 | Karlin, Ted | Confidential - Available Upon Request | | | | |
| 7478413 | Karlovic, Nancy Lee | Confidential - Available Upon Request | | | | |
| 7478413 | Karlovic, Nancy Lee | Confidential - Available Upon Request | | | | |
| 4978388 | Karlsson, Kerstin | Confidential - Available Upon Request | | | | |
| 7470466 | Karlstedt, Steven | Confidential - Available Upon Request | | | | |
| 6159199 | Karmen Strong Sep Property Trust U/A D+d 03/28/2013 | Confidential - Available Upon Request | | | | |
| 5871678 | KARMIN, ARNIE | Confidential - Available Upon Request | | | | |
| 6133668 | KARN DIANE M ETAL | Confidential - Available Upon Request | | | | |
| 5871679 | Karn, Matthew | Confidential - Available Upon Request | | | | |
| 4919582 | KARNAZE, DEAN | 545 E CLEVELAND B | STOCKTON | CA | 95204 | |
| 6006540 | Karnazes, Dean | Confidential - Available Upon Request | | | | |
| 5892846 | Karnegas, Aris Theodore | Confidential - Available Upon Request | | | | |
| 5888882 | Karner, Darren Adam | Confidential - Available Upon Request | | | | |
| 6084526 | Karner, Darren Adam | Confidential - Available Upon Request | | | | |
| 4985291 | Karner, Harold | Confidential - Available Upon Request | | | | |
| 5878196 | Karner, Karen Cathleen | Confidential - Available Upon Request | | | | |
| 6084525 | Karner, Karen Cathleen | Confidential - Available Upon Request | | | | |
| 5997231 | Karnes, James | Confidential - Available Upon Request | | | | |
| 5997704 | Karnes, Stephanie | Confidential - Available Upon Request | | | | |
| 4986029 | Karo, Curtis | Confidential - Available Upon Request | | | | |
| 7165088 | Karon S. Beaman, As Trustee of The Dennis Q. Beaman and Karon S. Beaman Revocable Living Trust Dated March 6, 2006 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 6007235 | Karoses, Michaela | Confidential - Available Upon Request | | | | |
| 6141661 | KARP ROGER & KARP ANNA | Confidential - Available Upon Request | | | | |
| 4923060 | KARP, JAMIE A | 251 HEDGE RD | MENLO PARK | CA | 94025 | |
| 4990408 | Karp, Katie | Confidential - Available Upon Request | | | | |
| 5886158 | Karp, Paul W | Confidential - Available Upon Request | | | | |
| 5963995 | Karpathia Herzbrun | Confidential - Available Upon Request | | | | |
| 5963994 | Karpathia Herzbrun | Confidential - Available Upon Request | | | | |
| 5899156 | Karpinski, Brian Adam | Confidential - Available Upon Request | | | | |
| 6008362 | KARPINSKI, ZEBULON | Confidential - Available Upon Request | | | | |
| 5938038 | Karr, Farnum | Confidential - Available Upon Request | | | | |
| 4999020 | Karr, Farnum | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6084527 | Karr, Paul | Confidential - Available Upon Request | | | | |
| 7234659 | Karraker, David | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7149067 | Karraker, David | Confidential - Available Upon Request | | | | |
| 6139589 | KARREN CHARLES P TR ET AL | Confidential - Available Upon Request | | | | |
| 7286813 | Karren Children's 2012 Irrevocable Trust | Confidential - Available Upon Request | | | | |
| 6130900 | KARREN FRED L & BETH DAVIS TR | Confidential - Available Upon Request | | | | |
| 5900835 | Karrer, Leonardo | Confidential - Available Upon Request | | | | |
| 4987504 | Karry, Michael | Confidential - Available Upon Request | | | | |
| 5964000 | Karryl Nason | Confidential - Available Upon Request | | | | |
| 6167269 | Karson, Jamie Paige | Confidential - Available Upon Request | | | | |
| 4914233 | Karstens, Alicia | Confidential - Available Upon Request | | | | |
| 5871680 | Kartch, Wes | Confidential - Available Upon Request | | | | |
| 5925687 | Karter Meldrum | Confidential - Available Upon Request | | | | |
| 4923640 | KARTHIKEYA DEVIREDDY MD INC | APEX MEDICAL GROUP INC, PO Box 5406 | BELFAST | ME | 04915 | |
| 6084528 | KARTHIKEYA DEVIREDDY MD INC - 311 W I ST | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 4982984 | Kartiwan, Franciscus | Confidential - Available Upon Request | | | | |
| 5878978 | Kartz, Michael Lee | Confidential - Available Upon Request | | | | |
| 4923641 | KARUK TRIBE | 64236 2ND AVE | HAPPY CAMP | CA | 96039 | |
| 5899662 | Karuppaiah Raju, Palanivel | Confidential - Available Upon Request | | | | |
| 6145579 | KARUSSOS GREGORY E ET AL | Confidential - Available Upon Request | | | | |
| 5899764 | Karuturi, Naveen | Confidential - Available Upon Request | | | | |
| 5871681 | Karwa, Anupama | Confidential - Available Upon Request | | | | |
| 5997614 | kary, lynne | Confidential - Available Upon Request | | | | |
| 4923642 | KAS LANDSCAPE SERVICES | 123 LANDSCAPE DR | PIONEER | CA | 95666 | |
| 6013858 | KAS LANDSCAPE SERVICES | 15021 SILVER RIDGE RD | VOLCANO | CA | 95689 | |
| 6009075 | KASAMSETTY, KISHORE | Confidential - Available Upon Request | | | | |
| 4982985 | Kasanitsky, Chaba | Confidential - Available Upon Request | | | | |
| 5887915 | Kasarjian, Brian T | Confidential - Available Upon Request | | | | |
| 5994641 | Kasberg/State Farm | PO Box 106169 | Atlanta | CA | 30348-6169 | |
| 4985732 | Kase, Larry | Confidential - Available Upon Request | | | | |
| 5964009 | Kasey Gibbs | Confidential - Available Upon Request | | | | |
| 6142053 | KASHANI FARHAD | Confidential - Available Upon Request | | | | |
| 5871682 | KASHEF, ALEXANDER | Confidential - Available Upon Request | | | | |
| 5998042 | Kashfi, Hosey | Confidential - Available Upon Request | | | | |
| 5871683 | Kashi Enterprises LLC | Confidential - Available Upon Request | | | | |
| 5994647 | Kashi, Amin & Dorsa Yazdi | Confidential - Available Upon Request | | | | |
| 6184699 | Kashifi, Hosey | Confidential - Available Upon Request | | | | |
| 6131543 | KASHIKAR AL & KASH SIM CP | Confidential - Available Upon Request | | | | |
| 6178001 | Kashikar, Sim & Al | Confidential - Available Upon Request | | | | |
| 6084531 | Kashiwa Fudosan America Inc | 400 Oyster Point Blvd, Suite 117 | South San Francisco | CA | 94108 | |
| 6084532 | Kashiwa Fudosan America Inc | 400 Oyster Point Blvd. | South San Francisco | CA | 94080 | |
| 6005293 | KASHUBA, SONYA | Confidential - Available Upon Request | | | | |
| 4990018 | Kashur, Larry | Confidential - Available Upon Request | | | | |
| 5925695 | Kasie A. Pennington | Confidential - Available Upon Request | | | | |
| 5925697 | Kasie A. Pennington | Confidential - Available Upon Request | | | | |
| 4978567 | Kaskanlian, George | Confidential - Available Upon Request | | | | |
| 5897198 | Kasman, Robert Evan | Confidential - Available Upon Request | | | | |
| 5878409 | Kasminskiy, Michael | Confidential - Available Upon Request | | | | |
| 4990545 | Kasner, Theresa | Confidential - Available Upon Request | | | | |
| 6146805 | KASOVICH NANCY SMITH TR | Confidential - Available Upon Request | | | | |
| 6143678 | KASPER FRANKLIN VANDA TR & KASPER MERRILL PURDY TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1725 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6143677 | KASPER FRANKLIN VANDA TR & KASPER MERRILL PURDY TR | Confidential - Available Upon Request | | | | |
| 6143908 | KASPER PETER ET AL | Confidential - Available Upon Request | | | | |
| 7166092 | KASPER VINEYARDS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5978357 | Kasper, Darla | Confidential - Available Upon Request | | | | |
| 5882946 | Kasper, Frank James | Confidential - Available Upon Request | | | | |
| 7165529 | KASPER, FRANKLIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6000669 | Kasper, James | Confidential - Available Upon Request | | | | |
| 4994558 | Kasper, Janet | Confidential - Available Upon Request | | | | |
| 7165528 | KASPER, MERRILL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7477824 | Kasper, Robyn | Confidential - Available Upon Request | | | | |
| 7233483 | Kasperson, Daniel A | Confidential - Available Upon Request | | | | |
| 7233483 | Kasperson, Daniel A | Confidential - Available Upon Request | | | | |
| 4928204 | KASSAY, ROBERT W | PO Box 1313 | TWAIN HARTE | CA | 95383 | |
| 5900028 | Kassaye, Leulekal Anteneh | Confidential - Available Upon Request | | | | |
| 5998342 | Kassem, Hani | Confidential - Available Upon Request | | | | |
| 6171137 | Kassensalen, Salen | Confidential - Available Upon Request | | | | |
| 5871684 | KASSIDY CREEK INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 6132989 | KASSIDY CREEK INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 6151621 | KASSISIEH, MAHER | Confidential - Available Upon Request | | | | |
| 7307204 | Kassner Labra, Wendy K | Confidential - Available Upon Request | | | | |
| 7285179 | Kassner Labra, Wendy K. | Confidential - Available Upon Request | | | | |
| 7305906 | Kassner Labra, Wendy K. | Confidential - Available Upon Request | | | | |
| 4981248 | Kasso, Donald | Confidential - Available Upon Request | | | | |
| 6002185 | Kassymkhanova, Indira | Confidential - Available Upon Request | | | | |
| 6177472 | Kastenek, Marie | Confidential - Available Upon Request | | | | |
| 5993724 | Kastens, William | Confidential - Available Upon Request | | | | |
| 6132487 | KASTER ERIC LEE / | Confidential - Available Upon Request | | | | |
| 6149572 | Kastl, Lance | Confidential - Available Upon Request | | | | |
| 6084533 | Kastle Systems | P.O. Box 75151 | Baltimore | MD | 21275 | |
| 4923644 | KASTLE SYSTEMS LLC | PO BOX 75151 | BALTIMORE | MD | 21275-5151 | |
| 6145930 | KASTLER SENTA E | Confidential - Available Upon Request | | | | |
| 6130496 | KASTNER WILLIAM L JR & JENNIFER J TR | Confidential - Available Upon Request | | | | |
| 6130666 | KASTNER WILLIAM L JR & JENNIFER J TR | Confidential - Available Upon Request | | | | |
| 5903814 | kastner, william | Confidential - Available Upon Request | | | | |
| 5934627 | kastner, william | Confidential - Available Upon Request | | | | |
| 6172723 | Kastner, William and Jennifer | Confidential - Available Upon Request | | | | |
| 4923645 | KAT EQUIPMENT LEASING INC | 16744 SMOKETREE ST | HESPERIA | CA | 92345 | |
| 5894940 | Katai, Jeanne Penny | Confidential - Available Upon Request | | | | |
| 5901262 | Kataoka, George Koichi | Confidential - Available Upon Request | | | | |
| 4993666 | Kataoka, Stanley | Confidential - Available Upon Request | | | | |
| 5898476 | Kataria, Sandeep | Confidential - Available Upon Request | | | | |
| 5892478 | Katayama, Eileen Kiyomi | Confidential - Available Upon Request | | | | |
| 4994362 | Katayama, Laura | Confidential - Available Upon Request | | | | |
| 7327353 | Kate Maxwell | 486 West Mendocino Ave. | Willits | CA | 95490 | |
| 5925704 | Kate McDonald | Confidential - Available Upon Request | | | | |
| 6013923 | KATE SOSNOWSKI | Confidential - Available Upon Request | | | | |
| 5964028 | Kate Townsend | Confidential - Available Upon Request | | | | |
| 5882799 | Kateian, Janice Lynn | Confidential - Available Upon Request | | | | |
| 6133155 | KATELEY JAMES F &  SARAH L TR | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1726 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1727 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5871685 | KATELEY, JAMES | Confidential - Available Upon Request | | | | |
| 5895936 | Katerndahl, Rebecca | Confidential - Available Upon Request | | | | |
| 6145759 | KATES JOSEPH R TR & KATES WINNIE S TR | Confidential - Available Upon Request | | | | |
| 6177172 | Kates, Josveph R | Confidential - Available Upon Request | | | | |
| 5925713 | Katharine Mclaughlin | Confidential - Available Upon Request | | | | |
| 5925712 | Katharine Mclaughlin | Confidential - Available Upon Request | | | | |
| 7167233 | Kathe Matlock, individually, and as successor-in-interest to Joseph Hudson Matlock, Deceased. | Confidential - Available Upon Request | | | | |
| 5964038 | Katherine Ahern | Confidential - Available Upon Request | | | | |
| 5964036 | Katherine Ahern | Confidential - Available Upon Request | | | | |
| 7163657 | KATHERINE ALDEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5909575 | Katherine Arcoleo | Confidential - Available Upon Request | | | | |
| 5964042 | Katherine Arnold | Confidential - Available Upon Request | | | | |
| 5964043 | Katherine Arnold | Confidential - Available Upon Request | | | | |
| 5902886 | Katherine Biancalana | Confidential - Available Upon Request | | | | |
| 5964048 | Katherine Corbett | Confidential - Available Upon Request | | | | |
| 5964046 | Katherine Corbett | Confidential - Available Upon Request | | | | |
| 5964061 | Katherine Gray | Confidential - Available Upon Request | | | | |
| 7327220 | Katherine Janssen | Confidential - Available Upon Request | | | | |
| 5925744 | Katherine Joan Taylor | Confidential - Available Upon Request | | | | |
| 5949940 | Katherine Krause | Confidential - Available Upon Request | | | | |
| 5948921 | Katherine Krause | Confidential - Available Upon Request | | | | |
| 5950584 | Katherine Krause | Confidential - Available Upon Request | | | | |
| 5904278 | Katherine Kubota | Confidential - Available Upon Request | | | | |
| 7325235 | Katherine L Hale | 5815 Highland Ave | Richmond | CA | 94804 | |
| 5912020 | Katherine Lukezic | Confidential - Available Upon Request | | | | |
| 5911147 | Katherine Lukezic | Confidential - Available Upon Request | | | | |
| 5912614 | Katherine Lukezic | Confidential - Available Upon Request | | | | |
| 5902740 | Katherine Marie Weaver | Confidential - Available Upon Request | | | | |
| 5925748 | Katherine May | Confidential - Available Upon Request | | | | |
| 5925750 | Katherine May | Confidential - Available Upon Request | | | | |
| 5925753 | Katherine Rodriguez | Confidential - Available Upon Request | | | | |
| 5911631 | Katherine Vickery | Confidential - Available Upon Request | | | | |
| 5912275 | Katherine Vickery | Confidential - Available Upon Request | | | | |
| 5910560 | Katherine Vickery | Confidential - Available Upon Request | | | | |
| 5964088 | Katherine Wells | Confidential - Available Upon Request | | | | |
| 5925771 | Kathi Slabodnik | Confidential - Available Upon Request | | | | |
| 5925769 | Kathi Slabodnik | Confidential - Available Upon Request | | | | |
| 7326673 | Kathie Bradshaw | Confidential - Available Upon Request | | | | |
| 5964097 | Kathie Eberle | Confidential - Available Upon Request | | | | |
| 5964100 | Kathleen Bruce | Confidential - Available Upon Request | | | | |
| 5948510 | Kathleen Chaides | Confidential - Available Upon Request | | | | |
| 7327139 | Kathleen Clark | Confidential - Available Upon Request | | | | |
| 7327139 | Kathleen Clark | Confidential - Available Upon Request | | | | |
| 5925788 | Kathleen Collier | Confidential - Available Upon Request | | | | |
| 5948381 | Kathleen Criley | Confidential - Available Upon Request | | | | |
| 5945084 | Kathleen Criley | Confidential - Available Upon Request | | | | |
| 5903214 | Kathleen Cross | Confidential - Available Upon Request | | | | |
| 5911505 | Kathleen Cross | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1728 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5910098 | Kathleen Duncan | Confidential - Available Upon Request | | | | |
| 5906799 | Kathleen Duncan | Confidential - Available Upon Request | | | | |
| 5964112 | Kathleen Dysert | Confidential - Available Upon Request | | | | |
| 7328243 | Kathleen F Henderson | Confidential - Available Upon Request | | | | |
| 7171179 | Kathleen Faith of Kathleen Faith Trust | Confidential - Available Upon Request | | | | |
| 7165350 | KATHLEEN GROPPE, AS SUCCESSOR TRUSTEE OR TO THE SUCCESSOR TRUSTEE OF THE MONTE N. KIRVEN REVOCABLE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7162665 | Kathleen Groppe, Individually and as Successor in Interest to Decedent, Monte Kirven | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163481 | KATHLEEN GROSS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7150778 | Kathleen Harrington, individually and as trustee of the Paul Edwin Harrington and Kathleen Silva Harrington Revocable Trust dated March 4, 2016 | Confidential - Available Upon Request | | | | |
| 6084534 | Kathleen Henrichs | 1237 McDonald Dr | Pinole | CA | 94564 | |
| 5903781 | Kathleen Heskett | Confidential - Available Upon Request | | | | |
| 5907520 | Kathleen Heskett | Confidential - Available Upon Request | | | | |
| 4974688 | Kathleen Hollowell, General Counsel | Boyette Petroleum, 601 McHenry Ave | Modesto | CA | 95350 | |
| 5903984 | Kathleen Hosmer | Confidential - Available Upon Request | | | | |
| 5949821 | Kathleen Hosmer | Confidential - Available Upon Request | | | | |
| 6013945 | KATHLEEN KNOPOFF | Confidential - Available Upon Request | | | | |
| 5865579 | KATHLEEN KRAUSE, LESTER KRAUSE AND | Confidential - Available Upon Request | | | | |
| 5871686 | Kathleen Kuhner | Confidential - Available Upon Request | | | | |
| 5925807 | Kathleen Lachle | Confidential - Available Upon Request | | | | |
| 5904759 | Kathleen Maschal | Confidential - Available Upon Request | | | | |
| 5949920 | Kathleen Montgomery | Confidential - Available Upon Request | | | | |
| 5950565 | Kathleen Montgomery | Confidential - Available Upon Request | | | | |
| 5948876 | Kathleen Montgomery | Confidential - Available Upon Request | | | | |
| 5964136 | Kathleen Tonn-Oliver | Confidential - Available Upon Request | | | | |
| 5964134 | Kathleen Tonn-Oliver | Confidential - Available Upon Request | | | | |
| 5902741 | Kathleen Willett | Confidential - Available Upon Request | | | | |
| 5964141 | Kathlena Schnurr | Confidential - Available Upon Request | | | | |
| 5878594 | Kathrada, Hajra | Confidential - Available Upon Request | | | | |
| 5881579 | Kathrani, Tejal Kismat | Confidential - Available Upon Request | | | | |
| 6074412 | Kathriner, Dave | Confidential - Available Upon Request | | | | |
| 4975907 | Kathriner, Dave | 3716 LAKE ALMANOR DR, 15 Ross Drive | Moraga | CA | 94556-1824 | |
| 7163848 | KATHRYN CULLEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5912028 | Kathryn McCarthy | Confidential - Available Upon Request | | | | |
| 5911157 | Kathryn McCarthy | Confidential - Available Upon Request | | | | |
| 5912622 | Kathryn McCarthy | Confidential - Available Upon Request | | | | |
| 5964153 | Kathryn Saunders | Confidential - Available Upon Request | | | | |
| 5964154 | Kathryn Saunders | Confidential - Available Upon Request | | | | |
| 5899567 | Kathuria, Gina | Confidential - Available Upon Request | | | | |
| 5964163 | Kathy A Toledo | Confidential - Available Upon Request | | | | |
| 5964164 | Kathy A Toledo | Confidential - Available Upon Request | | | | |
| 5871687 | Kathy A. Robinson | Confidential - Available Upon Request | | | | |
| 5925846 | Kathy Ann Bird | Confidential - Available Upon Request | | | | |
| 5925848 | Kathy Ann Bird | Confidential - Available Upon Request | | | | |
| 5909582 | Kathy Braly | Confidential - Available Upon Request | | | | |
| 5871688 | Kathy Daniel | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1728 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1729 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7163571 | KATHY EDMONDS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6013946 | KATHY FELDMAN | Confidential - Available Upon Request | | | | |
| 7326092 | Kathy Fracolli | 13060 Centerville Road | Chico | CA | 95928 | |
| 7326092 | Kathy Fracolli | Kathy & Bob Fracolli, , 13060 Centerville Road | Chico | CA | 95928 | |
| 5964174 | Kathy G. Deppe | Confidential - Available Upon Request | | | | |
| 5964176 | Kathy G. Deppe | Confidential - Available Upon Request | | | | |
| 5925857 | Kathy Grumbles | Confidential - Available Upon Request | | | | |
| 5948110 | Kathy Horwath | Confidential - Available Upon Request | | | | |
| 5871689 | Kathy Jung | Confidential - Available Upon Request | | | | |
| 6174021 | Kathy Mason | Confidential - Available Upon Request | | | | |
| 7326613 | Kathy Stokmanis | PO Box 270895  Unit D 2020 Bunyan Road | Susanville | CA | 96127 | |
| 7326613 | Kathy Stokmanis | Walkup, Melodia, Kelly & Schoenberger, P.O. Box 270895 | Susanville | CA | 96127 | |
| 5925864 | Kathy Taylor | Confidential - Available Upon Request | | | | |
| 7325966 | Kathy Turner | Confidential - Available Upon Request | | | | |
| 5964188 | Kathy Tyler | Confidential - Available Upon Request | | | | |
| 5906049 | Kathy Wilkes | Confidential - Available Upon Request | | | | |
| 5885162 | Katich, John Michael | Confidential - Available Upon Request | | | | |
| 5925872 | Katie Anderson | Confidential - Available Upon Request | | | | |
| 5950131 | Katie Burwell | Confidential - Available Upon Request | | | | |
| 5949278 | Katie Burwell | Confidential - Available Upon Request | | | | |
| 5950718 | Katie Burwell | Confidential - Available Upon Request | | | | |
| 5925875 | Katie C Chiavola | Confidential - Available Upon Request | | | | |
| 5925876 | Katie C Chiavola | Confidential - Available Upon Request | | | | |
| 6084536 | Katie Chang | 2001 Cottle Avenue | San Jose | CA | 95125 | |
| 5964201 | Katie Gillen | Confidential - Available Upon Request | | | | |
| 5925884 | Katie Lipham | Confidential - Available Upon Request | | | | |
| 5964209 | Katie Mcmillan Harvey | Confidential - Available Upon Request | | | | |
| 6013947 | KATIE NEVIN | Confidential - Available Upon Request | | | | |
| 5871690 | KATILIUS, THOMAS | Confidential - Available Upon Request | | | | |
| 4923662 | KATIN ENGINEERING CONSULTING | 2730 W TREGALLAS RD STE 4727 | ANTIOCH | CA | 94531 | |
| 5925894 | Katina Scalia | Confidential - Available Upon Request | | | | |
| 5925892 | Katina Scalia | Confidential - Available Upon Request | | | | |
| 5897661 | Katkol, Akhil | Confidential - Available Upon Request | | | | |
| 6147042 | KAT-KUOY DELLA | Confidential - Available Upon Request | | | | |
| 6145903 | KAT-KUOY SROR & HANG SOPHEAP | Confidential - Available Upon Request | | | | |
| 5900598 | Kato, Christopher | Confidential - Available Upon Request | | | | |
| 4919585 | KATO, DEAN M | 1438 GRANT ST | BERKELEY | CA | 94703 | |
| 4919584 | KATO, DEAN M | A PROFESSIONAL CORPORATION, 423 WASHINGTON ST FIFTH FL | SAN FRANCISCO | CA | 94111 | |
| 6084537 | KATO, DEAN M | Confidential - Available Upon Request | | | | |
| 6146672 | KATON JAMES D TR & KATON JO N TR | Confidential - Available Upon Request | | | | |
| 6139832 | KATONA BARBARA WATERS TR & SIMPSON PAUL COOPER JR | Confidential - Available Upon Request | | | | |
| 5892836 | Katric, Ryan Scott | Confidential - Available Upon Request | | | | |
| 7312673 | Katrina Hardin (Katrina Felker) | Confidential - Available Upon Request | | | | |
| 5964218 | Katrina Hornbuckle | Confidential - Available Upon Request | | | | |
| 5964223 | Katrina Toomey | Confidential - Available Upon Request | | | | |
| 5964221 | Katrina Toomey | Confidential - Available Upon Request | | | | |
| 5881404 | Katsares, Lisa Marie | Confidential - Available Upon Request | | | | |
| 5898706 | Katsnelson, Mark | Confidential - Available Upon Request | | | | |
| 5896629 | Katsnelson, Zinoviy L | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1729 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1730 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891921 | Katsura, John Masami | Confidential - Available Upon Request | | | | |
| 7303102 | Kattengell, Robert | Confidential - Available Upon Request | | | | |
| 7146372 | Katvala, Constance | Confidential - Available Upon Request | | | | |
| 5880936 | Katwan, Erica | Confidential - Available Upon Request | | | | |
| 7163552 | KATYA ROBINSON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4923663 | KATZ & ASSOCIATES INC | 5440 MOREHOUSE DR STE 1000 | SAN DIEGO | CA | 92121 | |
| 6144598 | KATZ KAREN | Confidential - Available Upon Request | | | | |
| 5871691 | Katz Kirkpatrick Properties | Confidential - Available Upon Request | | | | |
| 4987368 | Katz, Annie | Confidential - Available Upon Request | | | | |
| 6001372 | Katz, Jeffrey and Michele | Confidential - Available Upon Request | | | | |
| 7171869 | Katz, Michael | Confidential - Available Upon Request | | | | |
| 5871692 | KATZ, MICHAEL | Confidential - Available Upon Request | | | | |
| 5878637 | Katz, Michael | Confidential - Available Upon Request | | | | |
| 7223519 | Katz, Michael | Confidential - Available Upon Request | | | | |
| 7223519 | Katz, Michael | Confidential - Available Upon Request | | | | |
| 6175234 | Katz, Michael A | Confidential - Available Upon Request | | | | |
| 5886494 | Katz, Raymond D | Confidential - Available Upon Request | | | | |
| 4923497 | KATZAKIAN, JOSEPH BOZANT | LAW OFFICES OF BO KATZAKIAN, 3150 ALMADEN EXPY STE 147 | SAN JOSE | CA | 95118-1261 | |
| 7207635 | Katzel, Mitchell | Confidential - Available Upon Request | | | | |
| 7207635 | Katzel, Mitchell | Confidential - Available Upon Request | | | | |
| 6140319 | KATZMAN MARK TR & KATZMAN SUSAN TR | Confidential - Available Upon Request | | | | |
| 5934660 | Katzman, Joseph | Confidential - Available Upon Request | | | | |
| 4978188 | Kau, Wen | Confidential - Available Upon Request | | | | |
| 6116976 | Kauai Island Utility Cooperative | Attn: Michael Yamane, Chief of Operations Carey Koide, 4463 Pahee St #1 | Lihue | HI | 96766 | |
| 4923664 | KAUAI MEDICAL CLINIC | 3 3420 KUHIO HWY | LIHUE | HI | 96766-1099 | |
| 4975804 | Kauffman | 2756 BIG SPRINGS ROAD, 7528 Pineridge Lane | Fair Oaks | CA | 95628 | |
| 6104486 | Kauffman | 7528 Pineridge Lane | Fair Oaks | CA | 95628 | |
| 6134064 | KAUFFMAN MARVIN L TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 5889255 | Kauffman, Kevin | Confidential - Available Upon Request | | | | |
| 4990635 | Kauffman, Robert | Confidential - Available Upon Request | | | | |
| 4923666 | KAUFMAN LEVINE & PARTNERS INC | SAFE DESIGNS, 969 INDUSTRIAL RD | SAN CARLOS | CA | 94070 | |
| 4923665 | KAUFMAN LEVINE & PARTNERS INC | SAFE DESIGNS, 969 INDUSTRIAL RD STE A | SAN CARLOS | CA | 94070 | |
| 6139261 | KAUFMAN REVA FAMILY TRUST | Confidential - Available Upon Request | | | | |
| 6130260 | KAUFMAN RICHARD H ETAL | Confidential - Available Upon Request | | | | |
| 4990370 | Kaufman, Allan | Confidential - Available Upon Request | | | | |
| 4995589 | Kaufman, Daniel | Confidential - Available Upon Request | | | | |
| 4921459 | KAUFMAN, GARY G | DBA HUMAN RESOURCES CONSULTING, 1561 OXFORD COURT | GALLATIN | TN | 37066 | |
| 6084541 | KAUFMAN, GARY G | Confidential - Available Upon Request | | | | |
| 5897777 | Kaufman, John E. | Confidential - Available Upon Request | | | | |
| 7264559 | Kaufman, Julie | Confidential - Available Upon Request | | | | |
| 6147649 | Kaufman, Levine and Partners, Inc. | 1160 Industrial Rd. #10 | San Carlos | CA | 94070 | |
| 5997851 | Kaufman, Lori | Confidential - Available Upon Request | | | | |
| 4982638 | Kaufman, Robert | Confidential - Available Upon Request | | | | |
| 5997270 | Kaufman, Vera | Confidential - Available Upon Request | | | | |
| 4942788 | Kaufman, Vera | 1033-43 St | Emeryville | CA | 94608 | |
| 4989006 | Kaufmann, Gary | Confidential - Available Upon Request | | | | |
| 5898034 | Kaufmann, Michael | Confidential - Available Upon Request | | | | |
| 5887553 | Kaui, Ryan Ilikai | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1730 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1731 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4925450 | KAUK, MITCHELL | PETALUMA ORTHO & SPORTS THERAPY, 224A WELLER ST | PETALUMA | CA | 94952 | |
| 4915059 | Kaul, Rajesh | Confidential - Available Upon Request | | | | |
| 5871693 | Kaul, Vic | Confidential - Available Upon Request | | | | |
| 4916888 | KAULKIN, BETTY | 1601 BONANZA LANE | FOLSOM | CA | 95630 | |
| 5893451 | Kaumans, Brady Kenneth | Confidential - Available Upon Request | | | | |
| 6144189 | KAUN BENJAMIN CHARLES & KAUN MEGAN MARIE | Confidential - Available Upon Request | | | | |
| 5903950 | Kaun, Megan | Confidential - Available Upon Request | | | | |
| 6130570 | KAUNG GORDON KAUNG-OO & LILLIAN FEE-LWIN | Confidential - Available Upon Request | | | | |
| 4994120 | Kaupanger, Dale | Confidential - Available Upon Request | | | | |
| 5880270 | Kaupanger, Kristofer Michael | Confidential - Available Upon Request | | | | |
| 6142387 | KAUPKE KAREN C TR | Confidential - Available Upon Request | | | | |
| 4986052 | Kaupp, David | Confidential - Available Upon Request | | | | |
| 7323763 | Kauppinen, John H. | Confidential - Available Upon Request | | | | |
| 5901573 | Kaur, Amanda | Confidential - Available Upon Request | | | | |
| 5901333 | Kaur, Amandeep | Confidential - Available Upon Request | | | | |
| 4946001 | Kaur, Amanpreet | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4999631 | Kaur, Birinder | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6185673 | KAUR, DALBIR | Confidential - Available Upon Request | | | | |
| 5871694 | KAUR, HARINDER | Confidential - Available Upon Request | | | | |
| 5880988 | Kaur, Jasbir | Confidential - Available Upon Request | | | | |
| 5884518 | Kaur, Jaspreet | Confidential - Available Upon Request | | | | |
| 6158022 | KAUR, JASWINDER | Confidential - Available Upon Request | | | | |
| 7140956 | KAUR, KULWANT | Confidential - Available Upon Request | | | | |
| 5994533 | Kaur, Mandeep | Confidential - Available Upon Request | | | | |
| 7326041 | Kaur, Manjinder | Confidential - Available Upon Request | | | | |
| 7326006 | Kaur, Manjit | Confidential - Available Upon Request | | | | |
| 4924658 | KAUR, MANZINDER | 4120 DALE RD STE J8-140 | MODESTO | CA | 95356 | |
| 4929143 | KAUR, SHANINDER | MD, 165 ROWLAND WAY #301 | NOVATO | CA | 94945 | |
| 6084542 | KAUR, SUKHWINDER | Confidential - Available Upon Request | | | | |
| 5995272 | Kaur, Supinder | Confidential - Available Upon Request | | | | |
| 5880903 | Kaur, Supreet | Confidential - Available Upon Request | | | | |
| 6168946 | Kaur, Tajinder | Confidential - Available Upon Request | | | | |
| 6168946 | Kaur, Tajinder | Confidential - Available Upon Request | | | | |
| 6158774 | Kaur, Tajinder | Confidential - Available Upon Request | | | | |
| 6084543 | KAUR,BALJIT - 400 UNION AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6009296 | KAURLUER, KULWINDER | Confidential - Available Upon Request | | | | |
| 4988084 | KAUSEN, VICTORIA | Confidential - Available Upon Request | | | | |
| 6003209 | KAUSHAL, KELKAR | Confidential - Available Upon Request | | | | |
| 4923667 | KAUSHIK V PATEL MD INC | PO Box 496084 | REDDING | CA | 96049-6084 | |
| 4912926 | Kauss, Kent | Confidential - Available Upon Request | | | | |
| 5934837 | Kauth, Diana | Confidential - Available Upon Request | | | | |
| 6178829 | Kautz, Paulo | Confidential - Available Upon Request | | | | |
| 6133391 | KAUTZER ANNETTE | Confidential - Available Upon Request | | | | |
| 4978468 | Kautzman, Roger | Confidential - Available Upon Request | | | | |
| 6141884 | KAUWE NAYDRA S TR | Confidential - Available Upon Request | | | | |
| 7475002 | Kauwe, Naydra S. | Confidential - Available Upon Request | | | | |
| 5879017 | Kauzer, Richard D | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1731 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1732 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5888995 | Kava, Elizabeth Anne | Confidential - Available Upon Request | | | | |
| 5871695 | KAVALOS, CONSTANTINE | Confidential - Available Upon Request | | | | |
| 5871696 | KAVANAGH CONTRUCTION | Confidential - Available Upon Request | | | | |
| 4977021 | Kavanagh, William | Confidential - Available Upon Request | | | | |
| 5901317 | Kavanaugh, Paul Matthew | Confidential - Available Upon Request | | | | |
| 4928836 | KAVANAUGH, SANDRA JEAN | 1117 WHITEHEAD ST | KEY WEST | FL | 33040 | |
| 6130388 | KAVICKY WILLIAM M & CHERYL TR | Confidential - Available Upon Request | | | | |
| 4923668 | KAVITA SHARMA MD INC | 2386 BENTLEY RIDGE DR | SAN JOSE | CA | 95138 | |
| 4980624 | Kawa, Carl | Confidential - Available Upon Request | | | | |
| 4984425 | Kawa, Judith | Confidential - Available Upon Request | | | | |
| 4995593 | Kawaakoa, Bryn | Confidential - Available Upon Request | | | | |
| 6001061 | kawabata, naomi | Confidential - Available Upon Request | | | | |
| 5901182 | Kawachi, Catherine | Confidential - Available Upon Request | | | | |
| 4996541 | Kawaguchi, Linda | Confidential - Available Upon Request | | | | |
| 6116977 | KAWAHARA NURSERY INC | 698 Burnett Ave. | Morgan Hill | CA | 95037 | |
| 6116978 | KAWAHARA NURSERY INC. | 270 Rucker Avenue | Gilroy | CA | 95020 | |
| 4980034 | Kawamoto, Hajime | Confidential - Available Upon Request | | | | |
| 5897482 | Kawamoto, Kelly Lynn | Confidential - Available Upon Request | | | | |
| 5871697 | KAWANA MEADOWS DEVELOPMENT CORP | Confidential - Available Upon Request | | | | |
| 5871698 | KAWANA MEADOWS DEVELOPMENT LLC | Confidential - Available Upon Request | | | | |
| 6176466 | Kawane, Takufumi | Confidential - Available Upon Request | | | | |
| 4993390 | Kawano, Colin | Confidential - Available Upon Request | | | | |
| 5871699 | KAWANO, DERREK | Confidential - Available Upon Request | | | | |
| 5793834 | Kawashima, Rumi S. | Confidential - Available Upon Request | | | | |
| 6144014 | KAWAYE HELENE H TR | Confidential - Available Upon Request | | | | |
| 6131321 | KAWCZYNSKI CLAUDIA J | Confidential - Available Upon Request | | | | |
| 4923669 | KAWEAH DELTA HEALTHCARE DISTRICT | 400 W MINERAL KING | VISALIA | CA | 93291 | |
| 4923670 | KAWEAH DELTA HEALTHCARE INC | KAWEAH DELTA MEDICAL FOUNDATION, 5400 W HILLSDALE AVE STE 150 | VISALIA | CA | 93291 | |
| 6145606 | KAY DAVID A & KAY CHRISTINA M | Confidential - Available Upon Request | | | | |
| 7204153 | Kay Johnson, an individual and as trustee of The Robert and Kay Johnson Trust; Sheron Box as trustee of The Robert and Kay Johnson Trust; The Robert and Kay Johnson Trust | Confidential - Available Upon Request | | | | |
| 5950251 | Kay Leal | Confidential - Available Upon Request | | | | |
| 5949391 | Kay Leal | Confidential - Available Upon Request | | | | |
| 5950831 | Kay Leal | Confidential - Available Upon Request | | | | |
| 6157943 | Kay Macdonald | Confidential - Available Upon Request | | | | |
| 6140031 | KAY RICHARD D JR | Confidential - Available Upon Request | | | | |
| 7263563 | Kay, Kathleen | Confidential - Available Upon Request | | | | |
| 5902015 | KAY, KATHLEEN B | Confidential - Available Upon Request | | | | |
| 4933397 | Kay, Kathleen B. | Confidential - Available Upon Request | | | | |
| 4979953 | Kay, Mike | Confidential - Available Upon Request | | | | |
| 7472753 | Kay, Richard | Confidential - Available Upon Request | | | | |
| 4978230 | Kayas, Isabelita | Confidential - Available Upon Request | | | | |
| 5900982 | Kaye, Hannah Henrietta | Confidential - Available Upon Request | | | | |
| 6184007 | Kaye, Nancy | Confidential - Available Upon Request | | | | |
| 7483258 | Kayen, Robert | Confidential - Available Upon Request | | | | |
| 7191385 | Kayfetz, Bruce | Confidential - Available Upon Request | | | | |
| 6151460 | Kay-Hill, Mary | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1732 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6146326 | KAY-KUOY SROR | Confidential - Available Upon Request | | | | |
| 5925908 | Kayla A Hudgens | Confidential - Available Upon Request | | | | |
| 5925909 | Kayla A Hudgens | Confidential - Available Upon Request | | | | |
| 7326323 | Kayla Adkison | 6261 Brevard Circle | Magalia | CA | 95954 | |
| 7325922 | Kayla Clarke | Confidential - Available Upon Request | | | | |
| 5964234 | Kayla D Blankenchip | Confidential - Available Upon Request | | | | |
| 5964235 | Kayla D Blankenchip | Confidential - Available Upon Request | | | | |
| 5925919 | Kayla Eley | Confidential - Available Upon Request | | | | |
| 5964244 | Kayla Goebel | Confidential - Available Upon Request | | | | |
| 5964246 | Kayla Goebel | Confidential - Available Upon Request | | | | |
| 5925928 | Kayla Greenleaf | Confidential - Available Upon Request | | | | |
| 5964253 | Kayla M Rutledge | Confidential - Available Upon Request | | | | |
| 5964254 | Kayla M Rutledge | Confidential - Available Upon Request | | | | |
| 5925941 | Kayla Rose | Confidential - Available Upon Request | | | | |
| 5925951 | Kayla Snow | Confidential - Available Upon Request | | | | |
| 5925958 | Kaylee N Suniga | Confidential - Available Upon Request | | | | |
| 5925959 | Kaylee N Suniga | Confidential - Available Upon Request | | | | |
| 7327995 | Kaylen Aitchison | 241 Rhythm | Irvine | CA | 92603 | |
| 5964284 | Kayli Cannon | Confidential - Available Upon Request | | | | |
| 5902388 | Kaylie Ahlers | Confidential - Available Upon Request | | | | |
| 5911410 | Kaylie Ahlers | Confidential - Available Upon Request | | | | |
| 6106753 | Kaylor, Betty; Durkee, Timothy,; Durkee, Tobin; Durkee, Hayden; Greathouse, Leslie Durkee | Confidential - Available Upon Request | | | | |
| 4974500 | Kaylor, Betty; Durkee, Timothy,; Durkee, Tobin; Durkee, Hayden; Greathouse, Leslie Durkee | 615 Mayfair Avenue | South San Francisco | CA | 94080-4526 | |
| 5997909 | Kayoumi, Abe | Confidential - Available Upon Request | | | | |
| 6134443 | KAYS MARLENE M | Confidential - Available Upon Request | | | | |
| 5881658 | Kays, Zachary A | Confidential - Available Upon Request | | | | |
| 5889904 | Kayser, Jerry | Confidential - Available Upon Request | | | | |
| 4976924 | Kayser, Joseph | Confidential - Available Upon Request | | | | |
| 5887301 | Kayser, Shane Daniel | Confidential - Available Upon Request | | | | |
| 5925968 | Kaytee Griffis | Confidential - Available Upon Request | | | | |
| 5898602 | Kayum, Ahmad Sharif | Confidential - Available Upon Request | | | | |
| 4923671 | KAYVAN D HADDADAN INC | ADV PAIN DIAGNOSTIC AND SOLUTIONS, 729 SUNRISE AVE STE 602 | ROSEVILLE | CA | 95661 | |
| 4996939 | Kazakoff, Irene | Confidential - Available Upon Request | | | | |
| 4996995 | Kazakos, Theodore | Confidential - Available Upon Request | | | | |
| 5900387 | Kazala, Alxious Leona | Confidential - Available Upon Request | | | | |
| 4986084 | Kazama, Joyce | Confidential - Available Upon Request | | | | |
| 4923672 | KAZAN MCCLAIN SATTERLEY & | GREENWOOD PLC AS TRUSTEES, 55 HARRISON ST STE 400 | OAKLAND | CA | 94607-9873 | |
| 7326217 | Kazandjian, Nattalie | Confidential - Available Upon Request | | | | |
| 7326217 | Kazandjian, Nattalie | Confidential - Available Upon Request | | | | |
| 5871700 | KAZARYAN, MARGARITA | Confidential - Available Upon Request | | | | |
| 7471624 | Kazemi, Ameir | Confidential - Available Upon Request | | | | |
| 6142495 | KAZEMINEJAD BIJAN | Confidential - Available Upon Request | | | | |
| 6142594 | KAZEMINI ALI TR & MOLLAI FERDOUS TR | Confidential - Available Upon Request | | | | |
| 7219078 | Kazemini Family 2005 Trust | Hassan Kazemini, Trustee, Amin Kazemini, 755 Farmers Lane, #100 | Santa Rosa | CA | 95405 | |
| 6144703 | KAZEMINI HASSAN TR & MEHRJERDI TAYYEBEH MOLLAI TR | Confidential - Available Upon Request | | | | |
| 7228712 | Kazemini, Amin | Confidential - Available Upon Request | | | | |
| 5871701 | KAZEMINI, HASSAN | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5899724 | Kazi, Moin | Confidential - Available Upon Request | | | | |
| 5901299 | Kazi, Obaid | Confidential - Available Upon Request | | | | |
| 4991148 | Kazimirsky, Mark | Confidential - Available Upon Request | | | | |
| 5896359 | Kazmierczak, Joseph | Confidential - Available Upon Request | | | | |
| 5898782 | Kazmierski, Lawrence A. | Confidential - Available Upon Request | | | | |
| 5898782 | Kazmierski, Lawrence A. | Confidential - Available Upon Request | | | | |
| 6013948 | KAZUMA INOUE | Confidential - Available Upon Request | | | | |
| 5871704 | KB Home | Confidential - Available Upon Request | | | | |
| 5864553 | KB HOME | Confidential - Available Upon Request | | | | |
| 7245592 | KB Home Central Valley Division | Rishi Kapoor, Esq., Venable LLP, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5871705 | KB HOME CENTRAL VALLEY INC. | Confidential - Available Upon Request | | | | |
| 7282455 | KB Home Central Valley, Inc. | Confidential - Available Upon Request | | | | |
| 7245461 | KB Home North Bay Inc. | Rishi Kapoor, Esq., Venable LLP, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 7245461 | KB Home North Bay Inc. | 2420 Del Paso Rd Ste 200 | Sacramento | CA | 95834 | |
| 5864482 | KB HOME Northern California | Confidential - Available Upon Request | | | | |
| 7245481 | KB Home Northern California Division | Rishi Kapoor, Esq, Venable LLP, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5864493 | KB HOME NORTHERN CALIFORNIA DIVISION | Confidential - Available Upon Request | | | | |
| 5871706 | KB Home Sacramento, Inc | Confidential - Available Upon Request | | | | |
| 7246109 | KB Home Sacramento, Inc. | Rishi Kapoor, Esq., Venable LLP, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 7231627 | KB Home Sacramento, Inc. | Venable LLP, Attn: Rishi Kapoor, Esq., Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5871708 | KB Home Sacramento, Inc. | Confidential - Available Upon Request | | | | |
| 7251477 | KB Home South Bay, Inc. | Rishi Kapoor, Esq., Venable LLP, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 7284685 | KB Home South Bay, Inc. | Venable LLP, Rishi Kapoor, Esq, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5871723 | KB Home South Bay, Inc. | Confidential - Available Upon Request | | | | |
| 5864373 | KB Home South Bay, Inc. | Confidential - Available Upon Request | | | | |
| 5865331 | KB Home South Bay, Inc. | Confidential - Available Upon Request | | | | |
| 7213987 | KB Home, A CA Corporation | Rishi Kapoor, Esq., Venable LLP, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 7253233 | KB Home, A DE Corporation | c/o Venable LLP, Attn: Rishi Kapoor, Esq., Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5864537 | KB HOMES SOUTH BAY, INC. | Confidential - Available Upon Request | | | | |
| 6144478 | KB PROPERTIES LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 5871724 | KB Stone Diamond Corp | Confidential - Available Upon Request | | | | |
| 5871725 | KBARR DAUGHTERS, LLC | Confidential - Available Upon Request | | | | |
| 6118217 | KBIC Insurance Company | 55 Challenger Road, Suite 302 | Ridgefield Park | NJ | 07660 | |
| 4923673 | KBR INC | ELECTRO-TECH MACHINING, PO Box 426 | HONEOYE FALLS | NY | 14472-0426 | |
| 4923674 | KBS REAL ESTATE INVESTMENT TRUST | III INC, 800 NEWPORT CTR DR STE 700 | NEWPORT BEACH | CA | 92660 | |
| 4923675 | KBSIII ROCKLIN CORPORATE CENTER LLC | 620 NEWPORT CENTER DR STE 1300 | NEWPORT BEACH | CA | 92660 | |
| 5788380 | KBTF Television | c/o Szabo Associates, Inc., 3355 Lenox Road NE, Suite 945 | Atlanta | GA | 30326 | |
| 4923676 | KBWB LLC | DBA KOFY TV, 100 PELICAN WAY STE C | SAN RAFAEL | CA | 94901 | |
| 5964291 | Kc Easter | Confidential - Available Upon Request | | | | |
| 5998123 | KC Korner, Gurvinder Dosanjh | 22623 W Point Pioneer | West Point | CA | 95255 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1735 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6012491 | KC PARTNERS CORP | 630 S FRONTAGE RD | NIPOMO | CA | 93444 | |
| 6084545 | KC PARTNERS CORP, B & T SERVICE STATION CONTRACTORS | 630 S FRONTAGE RD | NIPOMO | CA | 93444 | |
| 6084546 | KC Resources | P.O. Box 6749 | Snowmass Village | CO | 81615 | |
| 4923678 | KCK EVENTS | CHAT WATKINS, 1865 HERNDON AVE STE K | CLOVIS | CA | 93611 | |
| 6084547 | KCM COMMERCIAL REAL ESTATE MANAGEMENT - 4995 GOLDE | 12820 EARHART AVE. | AUBURN | CA | 95602 | |
| 7165431 | KC'S AMERICAN KITCHEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4923679 | KD MEDICAL GROUP INC | 311 WEST I ST | LOS BANOS | CA | 93635-3479 | |
| 5793871 | KDTV/KABE/KUVS/KMEX/KTFF/KFTR/KFTV/KBTF Television | c/o Szabo Associates, Inc., 3355 Lenox Road NE, Suite 945 | Atlanta | GA | 30326 | |
| 7243601 | KE Coleman Treasurer Tax Collector | El Dorado County Tax Collector, 360 Fair Lane | Placerville | CA | 95667 | |
| 5894139 | Kea Jr., Jerry D. | Confidential - Available Upon Request | | | | |
| 7282284 | Keadjian Associates, LLC | 1777 Oakland Blvd., Ste. 110 | Walnut Creek | CA | 94596 | |
| 4984109 | Keahey, Linda | Confidential - Available Upon Request | | | | |
| 6131572 | KEAN JOHN | Confidential - Available Upon Request | | | | |
| 6139391 | KEANE DAWN | Confidential - Available Upon Request | | | | |
| 6130605 | KEANE GAYLE & HOELLWARTH GREG | Confidential - Available Upon Request | | | | |
| 5879918 | Keane, Benjamin | Confidential - Available Upon Request | | | | |
| 5880592 | Keane, Clare | Confidential - Available Upon Request | | | | |
| 5895396 | Keane, Dennis | Confidential - Available Upon Request | | | | |
| 6025956 | Keane, John & Jacqueline | Confidential - Available Upon Request | | | | |
| 5887584 | Kear, Denise | Confidential - Available Upon Request | | | | |
| 5887214 | Kear, Neil William | Confidential - Available Upon Request | | | | |
| 7144925 | Kearbey Jr, Robert Edward | Confidential - Available Upon Request | | | | |
| 7144926 | Kearbey, Pamela Mae | Confidential - Available Upon Request | | | | |
| 6004907 | Kearbey, Pinki | Confidential - Available Upon Request | | | | |
| 6133961 | KEARNEY THOMAS | Confidential - Available Upon Request | | | | |
| 5899875 | Kearney, Brendan A | Confidential - Available Upon Request | | | | |
| 5871726 | KEARNEY, BRIAN | Confidential - Available Upon Request | | | | |
| 5998976 | Kearney, Donald | Confidential - Available Upon Request | | | | |
| 4995414 | Kearney, John | Confidential - Available Upon Request | | | | |
| 5934983 | KEARNEY, JOHN | Confidential - Available Upon Request | | | | |
| 5869687 | Kearney, Michele | Confidential - Available Upon Request | | | | |
| 6175235 | Kearney, Michele T | Confidential - Available Upon Request | | | | |
| 7151703 | Kearney, Michele T. | Confidential - Available Upon Request | | | | |
| 7151703 | Kearney, Michele T. | Confidential - Available Upon Request | | | | |
| 5871727 | Kearney, Noel | Confidential - Available Upon Request | | | | |
| 5897572 | Kearney, Rory G. | Confidential - Available Upon Request | | | | |
| 5904147 | Kearns, Robert | Confidential - Available Upon Request | | | | |
| 4980388 | Kearns, Rodney | Confidential - Available Upon Request | | | | |
| 5894253 | Keaschall, Karl Lee | Confidential - Available Upon Request | | | | |
| 6009190 | KEAST, TERRY | Confidential - Available Upon Request | | | | |
| 5888479 | Keathley, Grace Marie Tumbaga | Confidential - Available Upon Request | | | | |
| 6142226 | KEATING JOHN F JR & DANFORTH DAYLE TR | Confidential - Available Upon Request | | | | |
| 6140152 | KEATING MARK F TR & KEATING CAMILLE E TR | Confidential - Available Upon Request | | | | |
| 6134541 | KEATING WILLIAM J ETAL | Confidential - Available Upon Request | | | | |
| 6132153 | KEATING WILLIAM J TRUSTEE | Confidential - Available Upon Request | | | | |
| 5871728 | KEATING, HEATHER | Confidential - Available Upon Request | | | | |
| 7172754 | Keating, Tiana | Confidential - Available Upon Request | | | | |
| 4923681 | KEATONS CHILD CANCER ALLIANCE | 2260 DOUGLAS BLVD STE 140 | ROSEVILLE | CA | 95661 | |
| 4992175 | KEAVENLY, DENISE | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5882883 | Keawkalaya, Veronica W | Confidential - Available Upon Request | | | | |
| 6131969 | KEAY ALAN R | Confidential - Available Upon Request | | | | |
| 6004475 | Kebab Express-Kerkezian, Hovig | 474 w hagler ave | fresno | CA | 93711 | |
| 5935033 | Kech, Regina | Confidential - Available Upon Request | | | | |
| 5888577 | Kechriotis, Christopher Jon | Confidential - Available Upon Request | | | | |
| 4976554 | Keck Jr., Raymond | Confidential - Available Upon Request | | | | |
| 4981150 | Keck, Deanna | Confidential - Available Upon Request | | | | |
| 6145507 | KECSKEMETI SANDRA TRACY TR | Confidential - Available Upon Request | | | | |
| 4976889 | Keddy, John | Confidential - Available Upon Request | | | | |
| 5864837 | KEECH PROPERTIES, LLC, Limited Liability Co | Confidential - Available Upon Request | | | | |
| 4980877 | Keech, Donald | Confidential - Available Upon Request | | | | |
| 5889565 | Keef, David Aaron | Confidential - Available Upon Request | | | | |
| 5999629 | Keef, Gary L | Confidential - Available Upon Request | | | | |
| 4990636 | Keefe, Clark | Confidential - Available Upon Request | | | | |
| 4994491 | Keefe, Melinda | Confidential - Available Upon Request | | | | |
| 6145083 | KEEFER DAVID A TR & KEEFER ALBINA CERRUTI TR | Confidential - Available Upon Request | | | | |
| 7205182 | Keefer, Albina | Confidential - Available Upon Request | | | | |
| 7205182 | Keefer, Albina | Confidential - Available Upon Request | | | | |
| 4989380 | Keefer, Jessica | Confidential - Available Upon Request | | | | |
| 7480018 | Keefer-Fulton, Kelly | Confidential - Available Upon Request | | | | |
| 4911738 | Keegan, Jeff | Confidential - Available Upon Request | | | | |
| 5877843 | Keegan, Jodi Ann | Confidential - Available Upon Request | | | | |
| 5879293 | Keegan, Martin Anthony | Confidential - Available Upon Request | | | | |
| 4980693 | Keegan, Norton | Confidential - Available Upon Request | | | | |
| 4928163 | KEEGAN, ROBERT | 2551 VENICE WAY | WILLIAMS | CA | 95987 | |
| 6142353 | KEEGIN STAFFORD W TR & SUSAN L TR | Confidential - Available Upon Request | | | | |
| 6142540 | KEEGIN STAFFORD W TR & SUSAN L TR | Confidential - Available Upon Request | | | | |
| 7163701 | KEEGIN, STAFFORD W. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163702 | KEEGIN, SUSAN LANDOR | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7461376 | Keehl, Chris | Confidential - Available Upon Request | | | | |
| 6185718 | Keehl, Shelly | Confidential - Available Upon Request | | | | |
| 7333263 | Keehl, Shelly | Confidential - Available Upon Request | | | | |
| 6143453 | KEEHN CRAIG & KEEHN SUSAN | Confidential - Available Upon Request | | | | |
| 4986846 | Keehn, Hilda | Confidential - Available Upon Request | | | | |
| 6132603 | KEEL BRIAN | Confidential - Available Upon Request | | | | |
| 7479436 | Keel, Ty | Confidential - Available Upon Request | | | | |
| 6141149 | KEELAN DENNIS M & STEPHANIE A | Confidential - Available Upon Request | | | | |
| 4993683 | Keele, Janet | Confidential - Available Upon Request | | | | |
| 4977320 | Keele, Paul | Confidential - Available Upon Request | | | | |
| 6134164 | KEELER KENNETH B ETAL | Confidential - Available Upon Request | | | | |
| 4984544 | Keeler, Carol | Confidential - Available Upon Request | | | | |
| 4978891 | Keeler, Catherine | Confidential - Available Upon Request | | | | |
| 6000289 | keeler, mark | Confidential - Available Upon Request | | | | |
| 4936306 | keeler, mark | 38623 cherry lane | fremont | CA | 94536 | |
| 5885804 | Keeler, Michael D | Confidential - Available Upon Request | | | | |
| 4974289 | Keeler, Nicolas | President and COO, 10621 Church Street, Suite 100 | Ranch Cucamonga | CA | 91730 | |
| 5881024 | Keeley, Eric Alan | Confidential - Available Upon Request | | | | |
| 4941778 | Keeley, John | 6480 Via Del Oro | San Jose | CA | 95119 | |
| 5978364 | keeley, kristen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1736 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1737 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5910320 | Keeli Ferguson-Kahmoson | Confidential - Available Upon Request | | | | |
| 4923682 | KEELING GROVE LAW OFFICES | A PROF CORP, 2377 W SHAW AVE STE 108 | FRESNO | CA | 93705 | |
| 5892135 | Keeling, Curtis A | Confidential - Available Upon Request | | | | |
| 5891442 | Keeling, Justin Kosmo | Confidential - Available Upon Request | | | | |
| 7194987 | KEELING, KEVIN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194987 | KEELING, KEVIN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4993855 | Keeling, Paula | Confidential - Available Upon Request | | | | |
| 6005305 | KEELY, PATRICIA | Confidential - Available Upon Request | | | | |
| 6145732 | KEEN CARL L ET AL | Confidential - Available Upon Request | | | | |
| 6139777 | KEEN SAMUEL M | Confidential - Available Upon Request | | | | |
| 5988584 | Keen, Quentin | Confidential - Available Upon Request | | | | |
| 5899443 | Keen, Roberta Jahns | Confidential - Available Upon Request | | | | |
| 5891872 | Keen, Timothy D | Confidential - Available Upon Request | | | | |
| 4923683 | KEENAN & ASSOCIATES | 2355 CRENSHAW BLVD STE 200 | TORRANCE | CA | 90510 | |
| 5978365 | Keenan & Associates-Ludwig, Mary | PO Box 2707 | Torrance | CA | 90509 | |
| 5978365 | Keenan & Associates-Ludwig, Mary | PO Box 2707 | Torrance | CA | 90509 | |
| 5871929 | KEENAN FARMS, INC | Confidential - Available Upon Request | | | | |
| 6130188 | KEENAN LOIS V TR | Confidential - Available Upon Request | | | | |
| 4983750 | Keenan, Alice | Confidential - Available Upon Request | | | | |
| 6027917 | Keenan, Cheryl | Confidential - Available Upon Request | | | | |
| 7162325 | Keenan, John | Confidential - Available Upon Request | | | | |
| 7172064 | Keenan, John | Confidential - Available Upon Request | | | | |
| 5890955 | Keenan, John | Confidential - Available Upon Request | | | | |
| 5890955 | Keenan, John | Confidential - Available Upon Request | | | | |
| 6175236 | Keenan, John S | Confidential - Available Upon Request | | | | |
| 5889659 | Keenan, Sean T. | Confidential - Available Upon Request | | | | |
| 7474072 | Keene, Brent | Confidential - Available Upon Request | | | | |
| 7227497 | Keene, Brian | Confidential - Available Upon Request | | | | |
| 6084579 | Keene, Brian M | Confidential - Available Upon Request | | | | |
| 7145820 | KEENE, CLIFF DALE | Confidential - Available Upon Request | | | | |
| 5879388 | Keene, Gerald Lee | Confidential - Available Upon Request | | | | |
| 4991011 | Keene, James | Confidential - Available Upon Request | | | | |
| 7233322 | Keene, Susan | Confidential - Available Upon Request | | | | |
| 6000283 | Keener Auto Body-Keener, James | 1233 La Madrona Drive | Santa Cruz | CA | 95060 | |
| 4994411 | Keener, Connie | Confidential - Available Upon Request | | | | |
| 4981618 | Keener, David | Confidential - Available Upon Request | | | | |
| 5885052 | Keener, Dennis Wayne | Confidential - Available Upon Request | | | | |
| 4984119 | Keener, Georgia | Confidential - Available Upon Request | | | | |
| 5901895 | Keener, John David | Confidential - Available Upon Request | | | | |
| 4981098 | Keener, Paul | Confidential - Available Upon Request | | | | |
| 6131586 | KEENEY DENNIS D | Confidential - Available Upon Request | | | | |
| 5886938 | Keeney, Alan | Confidential - Available Upon Request | | | | |
| 5897058 | Keeney, Francesca Marie | Confidential - Available Upon Request | | | | |
| 5871730 | Keeney, Jim | Confidential - Available Upon Request | | | | |
| 7250899 | Keeney-Illsley, Kathleen R. | Confidential - Available Upon Request | | | | |
| 5871731 | KEENOM, JOANNE OR RAY | Confidential - Available Upon Request | | | | |
| 5886687 | Keesee, Jamie Jan | Confidential - Available Upon Request | | | | |
| 5939231 | Keesling, Tracy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1737 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1738 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7155753 | Keesling, Tracy L | Confidential - Available Upon Request | | | | |
| 7219848 | Keeth, Michael | Confidential - Available Upon Request | | | | |
| 7215801 | Keeth, Wilma | Confidential - Available Upon Request | | | | |
| 5881857 | Keeton, Brooke | Confidential - Available Upon Request | | | | |
| 5978367 | Keeton, Randi | Confidential - Available Upon Request | | | | |
| 5878275 | Keeton, Rosalind | Confidential - Available Upon Request | | | | |
| 6130863 | KEEVER ASHLEY D | Confidential - Available Upon Request | | | | |
| 5900859 | Keferl, Daniel Paul | Confidential - Available Upon Request | | | | |
| 5887466 | Kefu, Siaosi | Confidential - Available Upon Request | | | | |
| 5871732 | KEHOE PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 4982353 | Kehoe, Patrick | Confidential - Available Upon Request | | | | |
| 4996872 | Kehres, Daryl | Confidential - Available Upon Request | | | | |
| 4912954 | Kehres, Daryl S | Confidential - Available Upon Request | | | | |
| 6162874 | KEIF, JAMES F | Confidential - Available Upon Request | | | | |
| 4985998 | Keifer, Judy | Confidential - Available Upon Request | | | | |
| 4980158 | Keifer, Shelby | Confidential - Available Upon Request | | | | |
| 5871733 | KEIG, DAN | Confidential - Available Upon Request | | | | |
| 6001457 | Keighley, Jennifer | Confidential - Available Upon Request | | | | |
| 4938311 | Keighley, Jennifer | Po Box 1489 | Mendocino | CA | 95460 | |
| 4988030 | Keighran, James | Confidential - Available Upon Request | | | | |
| 6142647 | KEIHNER STEVEN S | Confidential - Available Upon Request | | | | |
| 4987004 | Keikoan, Bruce | Confidential - Available Upon Request | | | | |
| 7332644 | Keillor, Shirley | Confidential - Available Upon Request | | | | |
| 7241966 | Keilty, Bridget | Confidential - Available Upon Request | | | | |
| 5993719 | Keim, Richard | Confidential - Available Upon Request | | | | |
| 6144285 | KEINER EDWARD L TR & CAROLE B TR | Confidential - Available Upon Request | | | | |
| 5899939 | Keir, Anthony Brian | Confidential - Available Upon Request | | | | |
| 5904279 | Keira Kubota | Confidential - Available Upon Request | | | | |
| 7464398 | Keirsey, Britni  Elizabeth | Confidential - Available Upon Request | | | | |
| 6133331 | KEISER DENISE LOUISE | Confidential - Available Upon Request | | | | |
| 6143744 | KEISER WALTER E W TR & DONNA M TR | Confidential - Available Upon Request | | | | |
| 5820837 | Keiser, Donna | Confidential - Available Upon Request | | | | |
| 5883131 | Keiser, Jaime | Confidential - Available Upon Request | | | | |
| 5899246 | Keiser, Jessica M | Confidential - Available Upon Request | | | | |
| 6002953 | Keiser, Judith | Confidential - Available Upon Request | | | | |
| 7285896 | Keiser, Mary Ann | Confidential - Available Upon Request | | | | |
| 5939233 | Keiser, Patricia | Confidential - Available Upon Request | | | | |
| 5978369 | Keiser, Walt | Confidential - Available Upon Request | | | | |
| 5865609 | KEISNER & BARRAZA ROOFING INC. | Confidential - Available Upon Request | | | | |
| 5978370 | Keisner, April | Confidential - Available Upon Request | | | | |
| 6142344 | KEISTER NORMAN | Confidential - Available Upon Request | | | | |
| 5880945 | Keita, Mamadou | Confidential - Available Upon Request | | | | |
| 6064331 | Keith A. Wilton Family Trust | 109 Garydale Ct | Alamo | CA | 94507 | |
| 7148757 | Keith Alan Hopkins and Jeanne Christene Mantle 1996 Trust | Confidential - Available Upon Request | | | | |
| 5865555 | Keith Allen Holdings | Confidential - Available Upon Request | | | | |
| 5964305 | Keith B. Aitkens | Confidential - Available Upon Request | | | | |
| 5964307 | Keith B. Aitkens | Confidential - Available Upon Request | | | | |
| 6144430 | KEITH DARLENE ASTRID TR | Confidential - Available Upon Request | | | | |
| 5911924 | Keith Diehl | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1738 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1739 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5911048 | Keith Diehl | Confidential - Available Upon Request | | | | |
| 5912513 | Keith Diehl | Confidential - Available Upon Request | | | | |
| 5964310 | Keith E Kirkendoll | Confidential - Available Upon Request | | | | |
| 5964311 | Keith E Kirkendoll | Confidential - Available Upon Request | | | | |
| 5925996 | Keith E. Hessel Tine | Confidential - Available Upon Request | | | | |
| 5925998 | Keith E. Hessel Tine | Confidential - Available Upon Request | | | | |
| 5926003 | Keith Farris | Confidential - Available Upon Request | | | | |
| 5964326 | Keith Grundman | Confidential - Available Upon Request | | | | |
| 5964324 | Keith Grundman | Confidential - Available Upon Request | | | | |
| 5926012 | Keith Holden | Confidential - Available Upon Request | | | | |
| 5871735 | Keith Kolker | Confidential - Available Upon Request | | | | |
| 7163719 | KEITH KRUETZFELDT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5926020 | Keith Kueffer | Confidential - Available Upon Request | | | | |
| 5926022 | Keith Kueffer | Confidential - Available Upon Request | | | | |
| 5964344 | Keith L Powers | Confidential - Available Upon Request | | | | |
| 5964345 | Keith L Powers | Confidential - Available Upon Request | | | | |
| 5871736 | Keith Price | Confidential - Available Upon Request | | | | |
| 7327565 | keith R. Skirrow | Keith R. Skirrow, , 2700 HEGAN LN STE 166 | Chico | CA | 95928 | |
| 7327565 | keith R. Skirrow | Keith Rowland Skirrow, Owner, Skirrows Services, 2700 HEGAN LN STE 166 | Chico | CA | 95928 | |
| 6012507 | KEITH ROBERT PARKER | Confidential - Available Upon Request | | | | |
| 5964349 | Keith Rowley | Confidential - Available Upon Request | | | | |
| 5926035 | Keith Stoller | Confidential - Available Upon Request | | | | |
| 5926034 | Keith Stoller | Confidential - Available Upon Request | | | | |
| 5905943 | Keith Thompson | Confidential - Available Upon Request | | | | |
| 5950416 | Keith Thompson | Confidential - Available Upon Request | | | | |
| 6084580 | Keith, David | Confidential - Available Upon Request | | | | |
| 6168121 | KEITH, FREDERICK | Confidential - Available Upon Request | | | | |
| 4994412 | Keith, Marilyn | Confidential - Available Upon Request | | | | |
| 5871737 | KEITH, MARINA | Confidential - Available Upon Request | | | | |
| 5893302 | Keith, Matthew T | Confidential - Available Upon Request | | | | |
| 4991585 | Keith, Rodney | Confidential - Available Upon Request | | | | |
| 7211462 | Keith, Ronald | Confidential - Available Upon Request | | | | |
| 4991691 | Keith, Sharon | Confidential - Available Upon Request | | | | |
| 4996161 | Keith, Sheryl | Confidential - Available Upon Request | | | | |
| 4911777 | Keith, Sheryl L | Confidential - Available Upon Request | | | | |
| 6002374 | Keith, Steven | Confidential - Available Upon Request | | | | |
| 5939236 | Keith, Thomas | Confidential - Available Upon Request | | | | |
| 4978577 | Keith, William | Confidential - Available Upon Request | | | | |
| 4923688 | KEITHLEY INSTRUMENTS INC | PO Box 5176 | CLEVELAND | OH | 44190 | |
| 4923689 | KEITHLEY INSTRUMENTS INC | TEKTRONIX INC, PO Box 742644 | LOS ANGELES | CA | 90074 | |
| 7276755 | Kekaha, Lisa Kathleen | Confidential - Available Upon Request | | | | |
| 5803600 | KEKAWAKA CREEK (STS) HYDROELECTRIC FACILITY - RAM 4 | Attn: Matthew Ocwieja, STS Hydropower, Ltd., 65 Madison Ave, Suite 500 | Morristown | NJ | 07960 | |
| 4923690 | KEKER & VAN NEST LLP | 633 BATTERY ST | SAN FRANCISCO | CA | 94111 | |
| 4932376 | KELADA MD, YOUSSRY J | ROSEVILLE FAMILY HEALTHCARE, 680 SUNRISE AVE | ROSEVILLE | CA | 95661 | |
| 6009837 | Kelaita, Dean Matthew; Kelaita, Shannon Healy; Kelaita, David James (A Minor, By And Through His Guardian Ad Litem Dean Matthew Kelaita) (Joses); Kelaita, Ray (Ashton) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6009835 | Kelaita, Dean Matthew; Kelaita, Shannon Healy; Kelaita, David James (A Minor, By And Through His Guardian Ad Litem Dean Matthew Kelaita) (Joses); Kelaita, Ray (Ashton) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 6084582 | Kelban, Harold or Patricia Lynn | Confidential - Available Upon Request | | | | |
| 7178728 | Kelber, Nicole | Confidential - Available Upon Request | | | | |
| 6124493 | Kelber, Nicole | Confidential - Available Upon Request | | | | |
| 5994277 | Kelch, Brian & Serena | Confidential - Available Upon Request | | | | |
| 4979077 | Kelch, Charles | Confidential - Available Upon Request | | | | |
| 5996494 | Kelem, Kevin | Confidential - Available Upon Request | | | | |
| 4991286 | Kell Jr., John | Confidential - Available Upon Request | | | | |
| 4913834 | Kell Jr., John Ralph | Confidential - Available Upon Request | | | | |
| 4977769 | Kellam Jr., Bruce | Confidential - Available Upon Request | | | | |
| 4983612 | Kellar, Albert | Confidential - Available Upon Request | | | | |
| 7204081 | Kellar, Elisabeth Dianne | Confidential - Available Upon Request | | | | |
| 4984707 | Kellar, Hazel | Confidential - Available Upon Request | | | | |
| 5978372 | Kellar, Liz | Confidential - Available Upon Request | | | | |
| 6143373 | KELLEHER ALEA | Confidential - Available Upon Request | | | | |
| 4984652 | Kelleher Zelinsky, Joann | Confidential - Available Upon Request | | | | |
| 7213051 | Kelleher, Alea | Confidential - Available Upon Request | | | | |
| 5939238 | Kelleher, Denise | Confidential - Available Upon Request | | | | |
| 5997436 | Kelleher, Michael | Confidential - Available Upon Request | | | | |
| 4982199 | Kelleher, Peggy | Confidential - Available Upon Request | | | | |
| 5880519 | Kellenberger, Richard Todd | Confidential - Available Upon Request | | | | |
| 4923691 | KELLER AND HECKMAN LLP | 1001 G ST NW STE 500W | WASHINGTON | DC | 20001 | |
| 4933049 | Keller and Heckman LLP | 1001 G Street NW, Suite 500 West | Washington | DC | 20001 | |
| 6131557 | KELLER BENJAMN FRANKLIN JR & MILDRED MARINE KELLER | Confidential - Available Upon Request | | | | |
| 6143542 | KELLER DONALD ELLIOTT & SHEILA BREEN | Confidential - Available Upon Request | | | | |
| 5871738 | KELLER ESTATE | Confidential - Available Upon Request | | | | |
| 4923692 | KELLER FISHBACK & JACKSON LLP | AS TRUSTEES FOR CHARLES FORD, 28720 CANWOOD ST STE 200 | AGOURA HILLS | CA | 91301 | |
| 6146656 | KELLER JAMES ALAN TR & KELLER JENNESS MARIE TR | Confidential - Available Upon Request | | | | |
| 4923693 | KELLER LAW OFFICE INC | 40 DECLARATION DR STE 200 | CHICO | CA | 95973 | |
| 6142928 | KELLER POPPY LORRAINE & GILLASPY JOHN PFITZER | Confidential - Available Upon Request | | | | |
| 6139513 | KELLER URS & MARY | Confidential - Available Upon Request | | | | |
| 5895838 | Keller, Bradley Wayne | Confidential - Available Upon Request | | | | |
| 6084583 | Keller, Bradley Wayne | Confidential - Available Upon Request | | | | |
| 4980543 | Keller, Dennis | Confidential - Available Upon Request | | | | |
| 4986660 | Keller, Doris | Confidential - Available Upon Request | | | | |
| 4985146 | Keller, Everet A | Confidential - Available Upon Request | | | | |
| 5890459 | Keller, Garrett Walter | Confidential - Available Upon Request | | | | |
| 6084584 | Keller, Garrett Walter | Confidential - Available Upon Request | | | | |
| 5998493 | Keller, Grace | Confidential - Available Upon Request | | | | |
| 6058704 | Keller, Hannah | Confidential - Available Upon Request | | | | |
| 6122409 | Keller, Hannah | Confidential - Available Upon Request | | | | |
| 5878683 | Keller, Hannah M | Confidential - Available Upon Request | | | | |
| 7480104 | Keller, Heidi | Confidential - Available Upon Request | | | | |
| 4982901 | Keller, Henry | Confidential - Available Upon Request | | | | |
| 5879674 | Keller, Janet C | Confidential - Available Upon Request | | | | |
| 5886022 | Keller, Jay B | Confidential - Available Upon Request | | | | |
| 7303215 | Keller, Jonathan D. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1740 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1741 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5871739 | Keller, Joshua | Confidential - Available Upon Request | | | | |
| 5995185 | Keller, Katherine | Confidential - Available Upon Request | | | | |
| 4991384 | Keller, Kathleen | Confidential - Available Upon Request | | | | |
| 7331345 | Keller, Kim | Confidential - Available Upon Request | | | | |
| 6000471 | Keller, Kurt | Confidential - Available Upon Request | | | | |
| 4987007 | Keller, Lyndee Williams | Confidential - Available Upon Request | | | | |
| 5898632 | Keller, Marcus | Confidential - Available Upon Request | | | | |
| 4980372 | Keller, Marlin | Confidential - Available Upon Request | | | | |
| 5896142 | Keller, Michael N | Confidential - Available Upon Request | | | | |
| 6058705 | Keller, Rachel | Confidential - Available Upon Request | | | | |
| 6122410 | Keller, Rachel | Confidential - Available Upon Request | | | | |
| 5878780 | Keller, Rachel E | Confidential - Available Upon Request | | | | |
| 7223744 | Keller, Robert and Revenna | Confidential - Available Upon Request | | | | |
| 6006581 | Keller, Sherri | Confidential - Available Upon Request | | | | |
| 4984121 | Kellerer Johnson, Vada | Confidential - Available Upon Request | | | | |
| 5890284 | Kellerhals, Travis D | Confidential - Available Upon Request | | | | |
| 6084585 | Kellerman, Donald Michael | Confidential - Available Upon Request | | | | |
| 6121669 | Kellerman, Donald Michael | Confidential - Available Upon Request | | | | |
| 5888640 | Kellerman, Donald Michael | Confidential - Available Upon Request | | | | |
| 4977233 | Kellerman, Vemona | Confidential - Available Upon Request | | | | |
| 4919887 | KELLERMANN, DOMINIC | 202 HILLCREAST RD | BERKELEY | CA | 94705 | |
| 4989900 | Keller-Moore, Stacey | Confidential - Available Upon Request | | | | |
| 6012842 | KELLEY & ASSOCIATES ENVIRONMENTAL | 20 E BAKER ST | WINTERS | CA | 95694-1713 | |
| 4923694 | KELLEY & ASSOCIATES ENVIRONMENTAL | SCIENCES INC, 20 E BAKER ST | WINTERS | CA | 95694-1713 | |
| 6084591 | Kelley & Associates Environmental Sciences, Inc. | 20 E. Baker Street | Winters | CA | 95694 | |
| 4923696 | KELLEY CHIROPRACTIC INC | KELLEY/MCILNAY CHIROPRACTIC, 151 N SUNRISE AVE STE 701 | ROSEVILLE | CA | 95661-2927 | |
| 6132255 | KELLEY CLINTON E JR & JANE K | Confidential - Available Upon Request | | | | |
| 5871741 | KELLEY CONSTRUCTION CO., INC. WHICH WILL DO BUSINESS IN CALIFORNIA AS | Confidential - Available Upon Request | | | | |
| 5871740 | KELLEY CONSTRUCTION CO., INC. WHICH WILL DO BUSINESS IN CALIFORNIA AS | Confidential - Available Upon Request | | | | |
| 6147053 | KELLEY DANA M & SUSAN SEYMOUR | Confidential - Available Upon Request | | | | |
| 5862921 | KELLEY LEASING PARTNERS, LLC | 2100 SPRUCE ST. | AMARILLO | TX | 79103 | |
| 5833361 | Kelley Leasing Partners, LLC | Wes Knapp, Vice President, 2100 Spruce | Amarillo | TX | 79103 | |
| 6135035 | KELLEY LLOYD ESTATE OF | Confidential - Available Upon Request | | | | |
| 6134191 | KELLEY MICHAEL DOUGLAS AND JOSEFINA LOPEZ | Confidential - Available Upon Request | | | | |
| 6131168 | KELLEY RANDAL | Confidential - Available Upon Request | | | | |
| 6131714 | KELLEY ROBERT L & GLORIA JT | Confidential - Available Upon Request | | | | |
| 6007586 | KELLEY, ALMA | Confidential - Available Upon Request | | | | |
| 6003470 | Kelley, Betsy | Confidential - Available Upon Request | | | | |
| 4917754 | KELLEY, CARLA HUFF | 1300 CLAY ST #600 | OAKLAND | CA | 94612 | |
| 6166745 | Kelley, Carmen | Confidential - Available Upon Request | | | | |
| 5871742 | KELLEY, CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 5886998 | Kelley, Dwayne | Confidential - Available Upon Request | | | | |
| 4981160 | Kelley, Elwayne | Confidential - Available Upon Request | | | | |
| 4978679 | Kelley, Evelyn | Confidential - Available Upon Request | | | | |
| 6008993 | Kelley, Frederick | Confidential - Available Upon Request | | | | |
| 5885191 | Kelley, Gary L | Confidential - Available Upon Request | | | | |
| 4990469 | Kelley, Jacqueline | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1741 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1742 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4983600 | Kelley, James | Confidential - Available Upon Request | | | | |
| 6003490 | Kelley, James | Confidential - Available Upon Request | | | | |
| 6002170 | KELLEY, JORJA | Confidential - Available Upon Request | | | | |
| 5987609 | KELLEY, JORJA | Confidential - Available Upon Request | | | | |
| 4939328 | KELLEY, JORJA | 1901 7TH AVE | OLIVEHURST | CA | 95961 | |
| 4986639 | Kelley, Katherine | Confidential - Available Upon Request | | | | |
| 4989873 | Kelley, Kevin | Confidential - Available Upon Request | | | | |
| 5887708 | Kelley, Larry Lindell | Confidential - Available Upon Request | | | | |
| 6084588 | Kelley, Larry Lindell | Confidential - Available Upon Request | | | | |
| 5999644 | Kelley, Liness | Confidential - Available Upon Request | | | | |
| 5891335 | Kelley, Matthew Richard | Confidential - Available Upon Request | | | | |
| 6084590 | Kelley, Matthew Richard | Confidential - Available Upon Request | | | | |
| 6003251 | Kelley, Michael | Confidential - Available Upon Request | | | | |
| 6001717 | Kelley, Michael | Confidential - Available Upon Request | | | | |
| 7261144 | Kelley, Michael | Confidential - Available Upon Request | | | | |
| 5996741 | Kelley, Mike | Confidential - Available Upon Request | | | | |
| 4984017 | Kelley, Nancy | Confidential - Available Upon Request | | | | |
| 4989096 | Kelley, Patsy | Confidential - Available Upon Request | | | | |
| 5885718 | Kelley, Randall Ernest | Confidential - Available Upon Request | | | | |
| 6008265 | Kelley, Richard | Confidential - Available Upon Request | | | | |
| 4975052 | Kelley, Robert & Marilyn | 17633 Rd 400 | Madera | CA | 93638 | |
| 7224862 | Kelley, Rosanna | Confidential - Available Upon Request | | | | |
| 6005032 | Kelley, Rosie | Confidential - Available Upon Request | | | | |
| 7219870 | Kelley, Ryan | Confidential - Available Upon Request | | | | |
| 6084586 | Kelley, Ryan | Confidential - Available Upon Request | | | | |
| 4987403 | Kelley, Sandra | Confidential - Available Upon Request | | | | |
| 4990175 | Kelley, Sharon | Confidential - Available Upon Request | | | | |
| 5888772 | Kelley, Shaun Randall | Confidential - Available Upon Request | | | | |
| 7324711 | Kelley, Sky | 1895 Crane Canyon Rd. | Santa Rosa | CA | 95404 | |
| 5891930 | Kelley, Terry Shawn | Confidential - Available Upon Request | | | | |
| 5871743 | Kelley, Tim | Confidential - Available Upon Request | | | | |
| 4976864 | Kelley, Wallace | Confidential - Available Upon Request | | | | |
| 4977870 | Kelley, Wayne | Confidential - Available Upon Request | | | | |
| 5896939 | Kelley, William | Confidential - Available Upon Request | | | | |
| 4980478 | Kelley, William | Confidential - Available Upon Request | | | | |
| 6084589 | Kelley, William | Confidential - Available Upon Request | | | | |
| 6006543 | Kelley, Woodrow | Confidential - Available Upon Request | | | | |
| 5926041 | Kellie Ahnmark | Confidential - Available Upon Request | | | | |
| 5926039 | Kellie Ahnmark | Confidential - Available Upon Request | | | | |
| 7326658 | Kellie Anderson | Confidential - Available Upon Request | | | | |
| 5926052 | Kellie Stuart | Confidential - Available Upon Request | | | | |
| 4994994 | Kelling, Edward | Confidential - Available Upon Request | | | | |
| 6177580 | Kelling, Johnna | Confidential - Available Upon Request | | | | |
| 4996649 | Kelling, Roger | Confidential - Available Upon Request | | | | |
| 4912621 | Kelling, Roger Todd | Confidential - Available Upon Request | | | | |
| 5871744 | KELLISON, ASH | Confidential - Available Upon Request | | | | |
| 6165235 | Kellman, Sanford Alan | Confidential - Available Upon Request | | | | |
| 7164184 | KELLNER HILL, THIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6142651 | KELLOGG ALMER X | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1742 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6004078 | kellogg supply inc-yeager, todd | 12686 Locke Rd | Lockeford | CA | 95237 | |
| 6163893 | Kellogg, Almer X | Confidential - Available Upon Request | | | | |
| 6124463 | Kellogg, George | Confidential - Available Upon Request | | | | |
| 6005113 | Kellogg's-Aideyan, Josephine | 475 Eggo Way | San Jose | CA | 95116 | |
| 7166089 | Kelly A. Bracewell, Trustee and any Successor Trustees of the Kelly A. Bracewell Revocable Trust, Under Declaration of Trust dated March 9, 2015 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5902387 | Kelly Ahlers | Confidential - Available Upon Request | | | | |
| 5949657 | Kelly Ahlers | Confidential - Available Upon Request | | | | |
| 6133274 | KELLY BARRY J & JOENE H TR | Confidential - Available Upon Request | | | | |
| 7163555 | KELLY BRACEWELL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6123797 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Chicago Bridge & Iron, Sack Rosendin, LLP, 1 Kaiser Plaza, Suite 1015 | Oakland | CA | 94612 | |
| 6123786 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Biggee Crane & Rigging, Knox Ricksen LLP, 1 Kaiser Plaza, Suite 1101 | Oakland | CA | 94612-3601 | |
| 6123777 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | 3M Company, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123776 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Certainteed Corporation, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123804 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Carrier Corporation, Tucker Ellis LLP, 1 Market Plaza, Suite 700, Steuart Tower | San Francisco | CA | 94105 | |
| 6123803 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Flowerve USA, Tucker Ellis LLP, 1 Market Plaza, Suite 700, Steuart Tower | San Francisco | CA | 94105 | |
| 6123788 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | ITT LLC, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123805 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | SPX Cooling Technologies, Inc. (FKA Marley Cooling), Vasquez Estrada & Conway LLP, 1000 Fourth Street, Suite 500, Courthouse Square | San Rafael | CA | 94901 | |
| 6123793 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Trane US Inc. (FKA American Standard Inc.), Prindle Amaro Goetz Hillyard Barnes Reinholtz LLP, 101 Montgomery Street, Suite 2150 | San Francisco | CA | 94104 | |
| 6123794 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Anheuser Busch LLC, Reed Smith, 101 Second Street, Suite 1800 | San Francisco | CA | 94105 | |
| 6123782 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Bonney Forge Corporation, Howard Rome Martin & Ridley, LLp, 1900 O'Farrell Street, Suite 280 | San Mateo | CA | 94403 | |
| 6123781 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Fisher Controls International LLC, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123778 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Moore Brothers, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123784 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Monterey Mechanical Company, Imai Tadlock Keeny & Cordery, LLP, 220 Montgomery Street, Suite 301 | San Francisco | CA | 94104 | |
| 6123772 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Burke, Patrick; Burke-Puertas, Kelly; Lapinsky, Kim; Macauley, Keely, Brayton Purcell LLP, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6123801 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Dezurik, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123800 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Scott Co. of California, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123798 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Wismer & Becker Contracting Engineers, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123769 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Lewis Brisbois, Von Housen Motors, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6123790 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Honeywell International Inc., F/K/A AlliedSignal, Perkins Coie, 505 Howard Street, Suite 1000 | San Francisco | CA | 94105-3204 | |
| 6123812 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Collins Electrical Company, Inc., Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6123785 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Campbell Soup Company, Jackson Jenkins & Renstorm, LLP, 55 California Street, Suite 410 | San Francisco | CA | 94133 | |
| 6123771 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | United States Steel Corporation (FKA USX), Bishop Barry, 6001 Shellmound Street, Suite 875, Marketplace Tower | Emeryville | CA | 94608 | |
| 6123806 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Caterpillar Inc., Walsworth Franklin Bevins & McCall, LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111 | |
| 6123810 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | General Electric Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123808 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Taco, Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123802 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Metropolitan Life Insurance Company, Steptoe & Johnson LLP, 633 W. Fifth Street, Suite 1900 | Los Angeles | CA | 90071 | |
| 6123787 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | W.W. Grainger, Inc., Logan Law Group, PC, 99 Pacheco Creek Drive, Suite 1100 | Novato | CA | 94949 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6008008 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Brayton Purcell, LLP, 222 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 6139405 | KELLY CHRISTOPHER ETAL | Confidential - Available Upon Request | | | | |
| 5964381 | Kelly Clark | Confidential - Available Upon Request | | | | |
| 5964382 | Kelly Clark | Confidential - Available Upon Request | | | | |
| 5964386 | Kelly Cody-Mooney | Confidential - Available Upon Request | | | | |
| 5871745 | KELLY CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6145444 | KELLY DANIEL N | Confidential - Available Upon Request | | | | |
| 6144782 | KELLY DAVID L & PAMELA S | Confidential - Available Upon Request | | | | |
| 6084599 | KELLY DEVINE, DEVINELY BALANCED FITNESS | 1099 E CHAMPLAIN DR STE A-105 | FRESNO | CA | 93720 | |
| 6084600 | KELLY DICKER - 755 6TH ST | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5964390 | Kelly Espinoza | Confidential - Available Upon Request | | | | |
| 5964391 | Kelly Espinoza | Confidential - Available Upon Request | | | | |
| 5871746 | KELLY GORDON DEVELOPMENT | Confidential - Available Upon Request | | | | |
| 7327965 | Kelly Grager | Confidential - Available Upon Request | | | | |
| 6134677 | KELLY JAMES W | Confidential - Available Upon Request | | | | |
| 6145570 | KELLY JOHN PATRICK TR & KELLY CHRISTINA TR | Confidential - Available Upon Request | | | | |
| 5926076 | Kelly Jones | Confidential - Available Upon Request | | | | |
| 5926074 | Kelly Jones | Confidential - Available Upon Request | | | | |
| 6172675 | Kelly Jr, George L | Confidential - Available Upon Request | | | | |
| 6140863 | KELLY KATHLEEN A | Confidential - Available Upon Request | | | | |
| 6142758 | KELLY KENNETH L & ANITA TR | Confidential - Available Upon Request | | | | |
| 5947866 | Kelly Kvidera | Confidential - Available Upon Request | | | | |
| 6146441 | KELLY LAWRENCE ROGER & KELLY SANDRA SUE | Confidential - Available Upon Request | | | | |
| 7325528 | Kelly Lim | Confidential - Available Upon Request | | | | |
| 7165414 | KELLY M. WEAVER, AS TRUSTEE OF THE KELLY M. WEAVER FAMILY TRUST DATED JANUARY 16, 2015 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6131959 | KELLY MICHAEL & BRIANNA | Confidential - Available Upon Request | | | | |
| 6131991 | KELLY MICHAEL & BRIANNA | Confidential - Available Upon Request | | | | |
| 6139756 | KELLY MICHAEL A TR & KELLY PATRICIA LYNN TR | Confidential - Available Upon Request | | | | |
| 7325598 | Kelly Navarro | Confidential - Available Upon Request | | | | |
| 5964401 | Kelly Perkins | Confidential - Available Upon Request | | | | |
| 4923701 | KELLY PIPE CO | PO Box 2827 | SANTA FE SPRINGS | CA | 90670 | |
| 5871747 | Kelly Power | Confidential - Available Upon Request | | | | |
| 5900643 | Kelly Prado | Confidential - Available Upon Request | | | | |
| 4923702 | KELLY R SMITH DC | SMITH CHIROPRACTIC, 2123 S HIGHWAY 92 | SIERRA VISTA | AZ | 85635 | |
| 5912087 | Kelly Robinson | Confidential - Available Upon Request | | | | |
| 5911217 | Kelly Robinson | Confidential - Available Upon Request | | | | |
| 5912683 | Kelly Robinson | Confidential - Available Upon Request | | | | |
| 6013006 | KELLY SUE LANGELIER | Confidential - Available Upon Request | | | | |
| 7265305 | KELLY SUE LANGELIER, CINDERELLA CLEANING SERVICES | 23471 FORTRESS WAY | PIONEER | CA | 95666 | |
| 5964407 | Kelly Tap | Confidential - Available Upon Request | | | | |
| 5926092 | Kelly Thompson | Confidential - Available Upon Request | | | | |
| 5926090 | Kelly Thompson | Confidential - Available Upon Request | | | | |
| 6143486 | KELLY TIMOTHY SCOTT TR & KELLY JEANNINE MARIE TR | Confidential - Available Upon Request | | | | |
| 6140086 | KELLY WILLIAM & WANG YAN | Confidential - Available Upon Request | | | | |
| 4992236 | Kelly, Albert | Confidential - Available Upon Request | | | | |
| 4996475 | Kelly, Alice | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4985371 | Kelly, Alice | Confidential - Available Upon Request | | | | |
| 4983917 | Kelly, Alice | Confidential - Available Upon Request | | | | |
| 4912349 | Kelly, Alice J | Confidential - Available Upon Request | | | | |
| 5891001 | Kelly, Alisa Marie | Confidential - Available Upon Request | | | | |
| 4990108 | Kelly, Andrew | Confidential - Available Upon Request | | | | |
| 4997106 | Kelly, Ann | Confidential - Available Upon Request | | | | |
| 7302335 | Kelly, Anthony J | Confidential - Available Upon Request | | | | |
| 5892980 | Kelly, Bradley Dean | Confidential - Available Upon Request | | | | |
| 5871748 | KELLY, BRIAN | Confidential - Available Upon Request | | | | |
| 7226270 | Kelly, Brianna | Confidential - Available Upon Request | | | | |
| 5997530 | Kelly, Charles | Confidential - Available Upon Request | | | | |
| 5978374 | Kelly, Christina | Confidential - Available Upon Request | | | | |
| 6004929 | Kelly, Christopher | Confidential - Available Upon Request | | | | |
| 4997981 | Kelly, Christy | Confidential - Available Upon Request | | | | |
| 5896797 | Kelly, Craig P | Confidential - Available Upon Request | | | | |
| 5880808 | Kelly, Damien C | Confidential - Available Upon Request | | | | |
| 5891640 | Kelly, Daniel J | Confidential - Available Upon Request | | | | |
| 6176149 | Kelly, Daniel N | Confidential - Available Upon Request | | | | |
| 5888401 | Kelly, David | Confidential - Available Upon Request | | | | |
| 4990926 | Kelly, David | Confidential - Available Upon Request | | | | |
| 5879291 | Kelly, David L | Confidential - Available Upon Request | | | | |
| 5886477 | Kelly, David M | Confidential - Available Upon Request | | | | |
| 6004721 | KELLY, DEIRDRE | Confidential - Available Upon Request | | | | |
| 5978375 | Kelly, Diana | Confidential - Available Upon Request | | | | |
| 4983850 | Kelly, Edna | Confidential - Available Upon Request | | | | |
| 4982820 | Kelly, Eleanor | Confidential - Available Upon Request | | | | |
| 4977915 | Kelly, Francis | Confidential - Available Upon Request | | | | |
| 4980451 | Kelly, Frank | Confidential - Available Upon Request | | | | |
| 4989004 | Kelly, Gerry | Confidential - Available Upon Request | | | | |
| 4980970 | Kelly, Gwendolyn | Confidential - Available Upon Request | | | | |
| 4977891 | Kelly, Harlan | Confidential - Available Upon Request | | | | |
| 7200292 | KELLY, IAIN | Confidential - Available Upon Request | | | | |
| 4995842 | Kelly, James | Confidential - Available Upon Request | | | | |
| 4980882 | Kelly, James | Confidential - Available Upon Request | | | | |
| 4980937 | Kelly, James | Confidential - Available Upon Request | | | | |
| 4911581 | Kelly, James Lowell | Confidential - Available Upon Request | | | | |
| 4923043 | KELLY, JAMES R | SADDLE POINT SYSTEMS, 2608 NINTH ST | BERKELEY | CA | 94710 | |
| 5891502 | Kelly, James Willard | Confidential - Available Upon Request | | | | |
| 7479209 | Kelly, Janaya | Confidential - Available Upon Request | | | | |
| 5889224 | Kelly, Jessica | Confidential - Available Upon Request | | | | |
| 5997475 | kelly, john | Confidential - Available Upon Request | | | | |
| 7202065 | Kelly, John | Confidential - Available Upon Request | | | | |
| 4992809 | Kelly, John | Confidential - Available Upon Request | | | | |
| 6004896 | Kelly, John | Confidential - Available Upon Request | | | | |
| 4979638 | Kelly, Joseph | Confidential - Available Upon Request | | | | |
| 4914624 | Kelly, Joseph | Confidential - Available Upon Request | | | | |
| 5878916 | Kelly, Joseph E | Confidential - Available Upon Request | | | | |
| 6084594 | Kelly, Joseph E | Confidential - Available Upon Request | | | | |
| 4983927 | Kelly, Judi | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1746 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979917 | Kelly, Judith | Confidential - Available Upon Request | | | | |
| 4990432 | Kelly, Julia | Confidential - Available Upon Request | | | | |
| 4987046 | Kelly, Kathleen | Confidential - Available Upon Request | | | | |
| 4994038 | Kelly, Kathleen | Confidential - Available Upon Request | | | | |
| 7163705 | KELLY, KATHLEEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6084597 | Kelly, Kendall Brill | Confidential - Available Upon Request | | | | |
| 7330539 | Kelly, Linda L. | Confidential - Available Upon Request | | | | |
| 4990209 | Kelly, Lori | Confidential - Available Upon Request | | | | |
| 6007011 | Kelly, Margaret | Confidential - Available Upon Request | | | | |
| 4978967 | Kelly, Margaret | Confidential - Available Upon Request | | | | |
| 4997783 | Kelly, Marsha | Confidential - Available Upon Request | | | | |
| 5901359 | Kelly, Maxine | Confidential - Available Upon Request | | | | |
| 4993003 | Kelly, Michael | Confidential - Available Upon Request | | | | |
| 4996428 | Kelly, Nancy | Confidential - Available Upon Request | | | | |
| 4912279 | Kelly, Nancy Elizabeth | Confidential - Available Upon Request | | | | |
| 4976748 | Kelly, Patricia | Confidential - Available Upon Request | | | | |
| 4986243 | Kelly, Patricia | Confidential - Available Upon Request | | | | |
| 6027993 | Kelly, Patricia | Confidential - Available Upon Request | | | | |
| 5883829 | Kelly, Patricia Maureen | Confidential - Available Upon Request | | | | |
| 5878099 | Kelly, Patrick | Confidential - Available Upon Request | | | | |
| 5889405 | Kelly, Patrick | Confidential - Available Upon Request | | | | |
| 6084595 | Kelly, Patrick | Confidential - Available Upon Request | | | | |
| 5882696 | Kelly, Paula B | Confidential - Available Upon Request | | | | |
| 4975733 | Kelly, Phill | 0246 PENINSULA DR, 5899 Oakmore Drive | Paradise | CA | 95969 | |
| 6084462 | Kelly, Phill | Confidential - Available Upon Request | | | | |
| 5901361 | Kelly, Raquel Nell | Confidential - Available Upon Request | | | | |
| 6179803 | Kelly, Richard | Confidential - Available Upon Request | | | | |
| 7315107 | Kelly, Richard C. | Confidential - Available Upon Request | | | | |
| 7313633 | Kelly, Richard C. | Confidential - Available Upon Request | | | | |
| 6175237 | Kelly, Richard C. | Confidential - Available Upon Request | | | | |
| 4933358 | Kelly, Richard C. | Confidential - Available Upon Request | | | | |
| 4985454 | Kelly, Ronald | Confidential - Available Upon Request | | | | |
| 6168509 | Kelly, Ronnie | Confidential - Available Upon Request | | | | |
| 6169861 | Kelly, Sally B | Confidential - Available Upon Request | | | | |
| 7480347 | Kelly, Samantha | Confidential - Available Upon Request | | | | |
| 7480347 | Kelly, Samantha | Confidential - Available Upon Request | | | | |
| 5871749 | KELLY, SARAH | Confidential - Available Upon Request | | | | |
| 4974827 | Kelly, Shaun & Melissa | McGowan, Scott & Margaret, 20876 Glen Oaks Ln. | TEHACHAPI | CA | 93561 | |
| 5888371 | Kelly, Shawn O | Confidential - Available Upon Request | | | | |
| 5887255 | Kelly, Shawn P | Confidential - Available Upon Request | | | | |
| 6177869 | Kelly, Susan | Confidential - Available Upon Request | | | | |
| 7203853 | Kelly, Thomas John | Confidential - Available Upon Request | | | | |
| 7203853 | Kelly, Thomas John | Confidential - Available Upon Request | | | | |
| 5880803 | Kelly, Timothy | Confidential - Available Upon Request | | | | |
| 5899570 | Kelly, Troy David | Confidential - Available Upon Request | | | | |
| 5883744 | Kelly, Valerie Ann | Confidential - Available Upon Request | | | | |
| 5865507 | KELLY, WADE | Confidential - Available Upon Request | | | | |
| 4913844 | Kelly, William | Confidential - Available Upon Request | | | | |
| 4990392 | KELLY, WILLIAM | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1747 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1748 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4976967 | Kelly, William | Confidential - Available Upon Request | | | | |
| 5886562 | Kelly, William L | Confidential - Available Upon Request | | | | |
| 4986520 | Kelly-Adami, Frances | Confidential - Available Upon Request | | | | |
| 5997544 | Kelly-Andrada, Lazera | Confidential - Available Upon Request | | | | |
| 6151711 | Kelly-Moore, Jill | Confidential - Available Upon Request | | | | |
| 6009459 | KELLYWATTS ELECTRIC, Sole Proprietorship | RR 2 BOX 1635 | CHECOTAH | OK | 74426 | |
| 6157490 | Kelm, Duncan | Confidential - Available Upon Request | | | | |
| 7478106 | Kelman, David Mark | Confidential - Available Upon Request | | | | |
| 4977107 | Kelmenson, Ronald | Confidential - Available Upon Request | | | | |
| 4981422 | Kelsay, Robert | Confidential - Available Upon Request | | | | |
| 6143435 | KELSEY BRANDON W J & KELSEY MICHELLE A | Confidential - Available Upon Request | | | | |
| 5949881 | Kelsey Fotouhi | Confidential - Available Upon Request | | | | |
| 5950527 | Kelsey Fotouhi | Confidential - Available Upon Request | | | | |
| 5948835 | Kelsey Fotouhi | Confidential - Available Upon Request | | | | |
| 5865732 | KELSEY RANCH LP | Confidential - Available Upon Request | | | | |
| 6133625 | KELSEY ROBERT A JR & LORNA K TRUSTEES | Confidential - Available Upon Request | | | | |
| 6134933 | KELSEY ROBERT A JR & LORNA K TRUSTESS | Confidential - Available Upon Request | | | | |
| 5906029 | Kelsey Weir | Confidential - Available Upon Request | | | | |
| 5909432 | Kelsey Weir | Confidential - Available Upon Request | | | | |
| 5964416 | Kelsey Wilson | Confidential - Available Upon Request | | | | |
| 5891227 | Kelsey, Blake Vernon | Confidential - Available Upon Request | | | | |
| 4912202 | Kelsey, Bruce Willard | Confidential - Available Upon Request | | | | |
| 5871750 | KELSEY, JON | Confidential - Available Upon Request | | | | |
| 4984893 | Kelsey, Loisann | Confidential - Available Upon Request | | | | |
| 5888227 | Kelsey, Richard | Confidential - Available Upon Request | | | | |
| 6084603 | Kelsey, Richard | Confidential - Available Upon Request | | | | |
| 6003461 | KELSEY, ROBBIE | Confidential - Available Upon Request | | | | |
| 5892930 | Kelsey, Zachary J. | Confidential - Available Upon Request | | | | |
| 6005913 | Kelseyville Food Center-Singh, Iqbal | 3985 Main St | Kelseyville | CA | 95451 | |
| 5926101 | Kelsi Earhart | Confidential - Available Upon Request | | | | |
| 5926100 | Kelsi Earhart | Confidential - Available Upon Request | | | | |
| 5891308 | Kelso, Brenden Christopher | Confidential - Available Upon Request | | | | |
| 6084604 | Kelso, Brenden Christopher | Confidential - Available Upon Request | | | | |
| 4980611 | Kelso, Robert | Confidential - Available Upon Request | | | | |
| 7316919 | Kelty, John Waino | Confidential - Available Upon Request | | | | |
| 6142189 | KELVIE BEVERLY FORD TR ET AL | Confidential - Available Upon Request | | | | |
| 4923704 | KEMA INC | 101 Station LNDG Ste 510 | Medford | MA | 02155-5148 | |
| 4923705 | KEMA INC | 5202 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 6011599 | KEMA INC | 67 SOUTH BEDFORD ST STE 201E | BURLINGTON | MA | 01803 | |
| 6011423 | KEMA POWERTEST LLC | 1400 RAVELLO DR | KATY | TX | 77449 | |
| 5871751 | KEMEERA INC DBA FATHOM | Confidential - Available Upon Request | | | | |
| 6005678 | KEMENY, JEFF | Confidential - Available Upon Request | | | | |
| 7217882 | Kemnitz, Daniel Joseph | Confidential - Available Upon Request | | | | |
| 6144449 | KEMP CLARICE ANN TR | Confidential - Available Upon Request | | | | |
| 5996600 | Kemp, Alexander | Confidential - Available Upon Request | | | | |
| 4977584 | Kemp, Clint | Confidential - Available Upon Request | | | | |
| 5994393 | Kemp, David | Confidential - Available Upon Request | | | | |
| 4993809 | Kemp, Denise | Confidential - Available Upon Request | | | | |
| 5891901 | Kemp, Edward A | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1748 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1749 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4976666 | Kemp, Elizabeth | Confidential - Available Upon Request | | | | |
| 5886183 | Kemp, Floyd Elmer | Confidential - Available Upon Request | | | | |
| 7472595 | Kemp, Gail | Confidential - Available Upon Request | | | | |
| 7472595 | Kemp, Gail | Confidential - Available Upon Request | | | | |
| 5885399 | Kemp, Gary W | Confidential - Available Upon Request | | | | |
| 5999499 | KEMP, JAMES | Confidential - Available Upon Request | | | | |
| 5891789 | Kemp, James Marion | Confidential - Available Upon Request | | | | |
| 6001404 | KEMP, JANE | Confidential - Available Upon Request | | | | |
| 4978845 | Kemp, Jerry | Confidential - Available Upon Request | | | | |
| 5896843 | Kemp, John G | Confidential - Available Upon Request | | | | |
| 5878979 | Kemp, Joseph | Confidential - Available Upon Request | | | | |
| 5896996 | Kemp, Kimberly Roseanne | Confidential - Available Upon Request | | | | |
| 6001820 | Kemp, L Scott | Confidential - Available Upon Request | | | | |
| 4991952 | Kemp, Louis | Confidential - Available Upon Request | | | | |
| 4988583 | Kemp, Naomi | Confidential - Available Upon Request | | | | |
| 4986677 | Kemp, Robert | Confidential - Available Upon Request | | | | |
| 5997038 | Kemp, Robert | Confidential - Available Upon Request | | | | |
| 5896304 | Kemp, Scott W | Confidential - Available Upon Request | | | | |
| 4988518 | Kemp, Shirley | Confidential - Available Upon Request | | | | |
| 5890419 | Kemp, Thomas | Confidential - Available Upon Request | | | | |
| 6084611 | Kemp, Thomas | Confidential - Available Upon Request | | | | |
| 4979215 | Kempe, Ralph | Confidential - Available Upon Request | | | | |
| 6118218 | Kemper Auto  Alliance United | 8260 LBJ Freeway,  Suite 400 | Dallas | TX | 75243 | |
| 5997795 | Kemper Service Group | PO Box 660069 | Dallas | CA | 75266 | |
| 4943605 | Kemper Service Group | PO Box 660069 | Dallas | TX | 75266 | |
| 4995328 | Kemper, David | Confidential - Available Upon Request | | | | |
| 5888653 | Kemper, David Ray | Confidential - Available Upon Request | | | | |
| 6166965 | Kemper, Dwight L | Confidential - Available Upon Request | | | | |
| 4920644 | KEMPER, ERIC J | KEMPER CHIROPRACTIC CENTER DC, 5520 CLARK ROAD | PARADISE | CA | 95969-5106 | |
| 6168361 | Kemper, Josh | Confidential - Available Upon Request | | | | |
| 7334165 | Kemper, Stephanie | Confidential - Available Upon Request | | | | |
| 6139493 | KEMPERS CHARLOTTE MARIE TR & KEMPERS JAMES HENRY T | Confidential - Available Upon Request | | | | |
| 7191006 | Kempinski, Paul | Confidential - Available Upon Request | | | | |
| 6004532 | Kemps, Mike | Confidential - Available Upon Request | | | | |
| 5978377 | Kempthorne, Liana | Confidential - Available Upon Request | | | | |
| 6131432 | KEMPTON JAMES G & NANCY G TRUSTEES | Confidential - Available Upon Request | | | | |
| 7218481 | Kempton, John | Confidential - Available Upon Request | | | | |
| 6084612 | Ken and Carol Link (Digger Creek Ranch Hydroelectric) | Attn: Ken Link, DIGGER CREEK HYDRO, 13895 Spring Valley Road | Morgan Hill | CA | 95037 | |
| 7326753 | Ken Bray | Confidential - Available Upon Request | | | | |
| 7326753 | Ken Bray | Confidential - Available Upon Request | | | | |
| 5926106 | Ken Brow | Confidential - Available Upon Request | | | | |
| 4923708 | KEN CASSORLA DC | CASSORLA CHIROPRACTIC CORP, 3811 PORTOLA DR | SANTA CRUZ | CA | 95062 | |
| 6000079 | KEN CASTAGNINI-CASTAGNINI, KEN | 2 MADERA LN | ORINDA | CA | 94563 | |
| 5871752 | Ken Dunbar and Sons, Inc. | Confidential - Available Upon Request | | | | |
| 6008950 | KEN FULK, INC | 310 7TH STREET | SAN FRANCISCO | CA | 94103 | |
| 5964429 | Ken Henderson | Confidential - Available Upon Request | | | | |
| 4923710 | KEN INC | PO Box 787 | CONCORD | CA | 94522 | |
| 7162672 | Ken Kirven, Individually and as Successor in Interest to Decedent, Monte Kirven | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1749 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4932712 | Ken Link | 13895 Spring Valley Road | Morgan Hill | CA | 95037 | |
| 6084613 | Ken Link | DIGGER CREEK HYDRO, 13895 Spring Valley Road | Morgan Hill | CA | 95037 | |
| 5964434 | Ken O'Neal | Confidential - Available Upon Request | | | | |
| 5964433 | Ken O'Neal | Confidential - Available Upon Request | | | | |
| 7162679 | KEN SKEAD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5871753 | Ken Trigueiro | Confidential - Available Upon Request | | | | |
| 5865549 | KEN WADA DBA WADA RANCH | Confidential - Available Upon Request | | | | |
| 5995425 | Ken, Rilling | Confidential - Available Upon Request | | | | |
| 6084614 | KENAI CORP | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 5899416 | Kenaston, Mary Dence | Confidential - Available Upon Request | | | | |
| 4923712 | KENCO INVESTMENTS INC | THE BOYD COMPANY, 275 S MADERA AVE #100 | KERMAN | CA | 93630 | |
| 6084617 | KENDAL SMEETH, DBA SMEETH CO | 235 ALAMEDA DEL PRADO | NOVATO | CA | 94949 | |
| 7303971 | Kendall Brill & Kelly LLP | 10100 Santa Monica Boulevard, Suite 1725 | Los Angeles | CA | 90067 | |
| 5964437 | Kendall Doden | Confidential - Available Upon Request | | | | |
| 7165290 | Kendall R. Baier, Trustees under the Kendall R. Baier and Vanessa R. Baier and Vanessa L. Baier Trust Agreement dated May 21, 2004 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 6141963 | KENDALL ROBERT D TR & KENDALL KAREN A TR | Confidential - Available Upon Request | | | | |
| 6144329 | KENDALL SCOTT TR & KENDALL STEPHANIE TR | Confidential - Available Upon Request | | | | |
| 6131741 | KENDALL STEPHANIE | Confidential - Available Upon Request | | | | |
| 6140175 | KENDALL STEPHEN J TR & KENDALL KATHY A TR | Confidential - Available Upon Request | | | | |
| 5871754 | KENDALL, CAREY | Confidential - Available Upon Request | | | | |
| 5878961 | Kendall, Carla Annette | Confidential - Available Upon Request | | | | |
| 4980121 | Kendall, Charles | Confidential - Available Upon Request | | | | |
| 5898583 | Kendall, Corey Lee | Confidential - Available Upon Request | | | | |
| 6084618 | Kendall, Corey Lee | Confidential - Available Upon Request | | | | |
| 5995139 | Kendall, Janet | Confidential - Available Upon Request | | | | |
| 6005854 | KENDALL, MICHAEL | Confidential - Available Upon Request | | | | |
| 7278547 | Kendall, Michelle M. | Confidential - Available Upon Request | | | | |
| 7278547 | Kendall, Michelle M. | Confidential - Available Upon Request | | | | |
| 7288292 | Kendall, Stephanie | Confidential - Available Upon Request | | | | |
| 7326451 | Kendel Gray Krantz | Confidential - Available Upon Request | | | | |
| 4923714 | KENDELL A MENDONCA DC | 1699 E PROSPERITY AVE | TULARE | CA | 93274 | |
| 5899495 | Kenderjian, Vahan | Confidential - Available Upon Request | | | | |
| 6169809 | Kenderova, Elka | Confidential - Available Upon Request | | | | |
| 6144230 | KENDL RYAN | Confidential - Available Upon Request | | | | |
| 5910194 | Kendra Boyce | Confidential - Available Upon Request | | | | |
| 7325030 | Kendra Boylan | Confidential - Available Upon Request | | | | |
| 4992285 | Kendrick, Charles | Confidential - Available Upon Request | | | | |
| 4985831 | Kendrick, Christaphor | Confidential - Available Upon Request | | | | |
| 5879464 | Kendrick, John M | Confidential - Available Upon Request | | | | |
| 4992445 | Kendrick, Kenneth | Confidential - Available Upon Request | | | | |
| 5895084 | Kendrick, Kenneth Duff | Confidential - Available Upon Request | | | | |
| 4981753 | Kendrick, Lillian | Confidential - Available Upon Request | | | | |
| 4912204 | Kendrick, Ronald O | Confidential - Available Upon Request | | | | |
| 6169531 | Kendricks, Wanda | Confidential - Available Upon Request | | | | |
| 5897190 | Kendrix, Myesha | Confidential - Available Upon Request | | | | |
| 5999528 | KENEDI, SHARON | Confidential - Available Upon Request | | | | |
| 6134452 | KENITZER HAROLD L AND MARLA J TRUSTEES | Confidential - Available Upon Request | | | | |
| 5871755 | KENITZER, BRYAN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1750 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1751 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4923715 | KENMAR INSTRUMENTATION SERVICES LLC | 12740 EARHART AVE | AUBURN | CA | 95602 | |
| 4923716 | KENMAR INSTRUMENTATION SERVICES LLC | 2945 BELL RD PMB 259 | AUBURN | CA | 95603 | |
| 5898937 | Kenna, Declan | Confidential - Available Upon Request | | | | |
| 4997591 | Kennada, Lenora | Confidential - Available Upon Request | | | | |
| 5878731 | Kennady Jr., Donald | Confidential - Available Upon Request | | | | |
| 7223074 | Kennady, Jr., Donald  L. | Confidential - Available Upon Request | | | | |
| 7172052 | Kennady, Jr., Donald L. | Confidential - Available Upon Request | | | | |
| 7172052 | Kennady, Jr., Donald L. | Confidential - Available Upon Request | | | | |
| 4992265 | Kennard, Christine | Confidential - Available Upon Request | | | | |
| 5994164 | Kennard, Linda & Robert | Confidential - Available Upon Request | | | | |
| 7472888 | Kennaugh, William | Confidential - Available Upon Request | | | | |
| 7161493 | Kennaugh, William | Confidential - Available Upon Request | | | | |
| 5871756 | Kenneally Construction | Confidential - Available Upon Request | | | | |
| 4984009 | Kenneally Short, Esther | Confidential - Available Upon Request | | | | |
| 5890802 | Kenneally, Daniel D | Confidential - Available Upon Request | | | | |
| 4975744 | Kennedy | 0226 PENINSULA DR, 3031 Alamo Ave | Chico | CA | 95973 | |
| 6069085 | Kennedy | 3031 Alamo Ave | Chico | CA | 95973 | |
| 4923717 | KENNEDY CLUB FITNESS | 188 TANK FARM RD | SAN LUIS OBISPO | CA | 93401 | |
| 6158814 | Kennedy Club Fitness | Confidential - Available Upon Request | | | | |
| 6011527 | KENNEDY CLUB FITNESS | ONE 88 TANK FARM RD | SAN LUIS OBISPO | CA | 93401 | |
| 6141264 | KENNEDY DEREK B & KENNEDY TASHINA J ET AL | Confidential - Available Upon Request | | | | |
| 5899122 | Kennedy Jr., Larry Dean | Confidential - Available Upon Request | | | | |
| 6133366 | KENNEDY KENNETH L | Confidential - Available Upon Request | | | | |
| 6134592 | KENNEDY KIMBERLEY G | Confidential - Available Upon Request | | | | |
| 6134570 | KENNEDY KIMBERLY G | Confidential - Available Upon Request | | | | |
| 6042523 | KENNEDY MINING MILLING COMPANY,AMADOR ELECTRIC RAILWAY LIGHT COMPANY | 12594 KENNEDY MINE RD | JACKSON | CA | 95642 | |
| 6145471 | KENNEDY STEPHEN ET AL | Confidential - Available Upon Request | | | | |
| 6131616 | KENNEDY TERENCE G & LORI D JT | Confidential - Available Upon Request | | | | |
| 4984369 | Kennedy, Alberta | Confidential - Available Upon Request | | | | |
| 6008526 | KENNEDY, ANDREA | Confidential - Available Upon Request | | | | |
| 5898987 | Kennedy, April | Confidential - Available Upon Request | | | | |
| 5878388 | Kennedy, April Lynn | Confidential - Available Upon Request | | | | |
| 4996232 | Kennedy, Betsy | Confidential - Available Upon Request | | | | |
| 5895956 | Kennedy, Christa | Confidential - Available Upon Request | | | | |
| 4992342 | Kennedy, Craig | Confidential - Available Upon Request | | | | |
| 5893485 | Kennedy, Cyrus | Confidential - Available Upon Request | | | | |
| 5864797 | KENNEDY, DAN, An Individual | Confidential - Available Upon Request | | | | |
| 4978678 | Kennedy, David | Confidential - Available Upon Request | | | | |
| 5895095 | Kennedy, Diane Marie | Confidential - Available Upon Request | | | | |
| 5896812 | Kennedy, Donald | Confidential - Available Upon Request | | | | |
| 5892065 | Kennedy, Donald W | Confidential - Available Upon Request | | | | |
| 4986850 | Kennedy, Elizabeth Anne | Confidential - Available Upon Request | | | | |
| 7332270 | Kennedy, James | Confidential - Available Upon Request | | | | |
| 5865130 | Kennedy, Jeffrey | Confidential - Available Upon Request | | | | |
| 4986534 | Kennedy, Jeffrey | Confidential - Available Upon Request | | | | |
| 5892006 | Kennedy, Joan Kathleen | Confidential - Available Upon Request | | | | |
| 5939243 | KENNEDY, JOANNE | Confidential - Available Upon Request | | | | |
| 6183878 | Kennedy, Jo-Anne | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1752 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4990394 | Kennedy, John | Confidential - Available Upon Request | | | | |
| 6122358 | Kennedy, Larry | Confidential - Available Upon Request | | | | |
| 6084622 | Kennedy, Larry | Confidential - Available Upon Request | | | | |
| 4991742 | Kennedy, Laura | Confidential - Available Upon Request | | | | |
| 4924383 | KENNEDY, LISA | 800 H ST STE 300 | SACRAMENTO | CA | 95814 | |
| 7333805 | Kennedy, Margaret L | Confidential - Available Upon Request | | | | |
| 4912606 | Kennedy, Mark L | Confidential - Available Upon Request | | | | |
| 6003423 | KENNEDY, MICHAEL | Confidential - Available Upon Request | | | | |
| 6084621 | Kennedy, Michael | Confidential - Available Upon Request | | | | |
| 7172314 | Kennedy, Michael | Confidential - Available Upon Request | | | | |
| 4993156 | Kennedy, Michael | Confidential - Available Upon Request | | | | |
| 5879230 | Kennedy, Michael B | Confidential - Available Upon Request | | | | |
| 4925273 | KENNEDY, MICHAEL L | PO BOX 2464 | BORREGO SPGS | CA | 92004-2464 | |
| 7340825 | Kennedy, Peter Seamus | Confidential - Available Upon Request | | | | |
| 4993105 | Kennedy, Richard | Confidential - Available Upon Request | | | | |
| 4982095 | Kennedy, Robert | Confidential - Available Upon Request | | | | |
| 4979285 | Kennedy, Robert | Confidential - Available Upon Request | | | | |
| 5894685 | Kennedy, Ronald | Confidential - Available Upon Request | | | | |
| 4997281 | Kennedy, Ronald | Confidential - Available Upon Request | | | | |
| 6182666 | Kennedy, Ronald Michael | Confidential - Available Upon Request | | | | |
| 7322850 | Kennedy, Ryan | Confidential - Available Upon Request | | | | |
| 5892541 | Kennedy, Ryan M. | Confidential - Available Upon Request | | | | |
| 5895145 | Kennedy, Sean E | Confidential - Available Upon Request | | | | |
| 5879552 | Kennedy, Sharon | Confidential - Available Upon Request | | | | |
| 5888647 | Kennedy, Simeon Andrew | Confidential - Available Upon Request | | | | |
| 5883856 | Kennedy, Sonya Yvette | Confidential - Available Upon Request | | | | |
| 4995332 | Kennedy, Steven | Confidential - Available Upon Request | | | | |
| 5885684 | Kennedy, Suzie Hernandez | Confidential - Available Upon Request | | | | |
| 7481978 | Kennedy, Trudy (Bell) | Confidential - Available Upon Request | | | | |
| 4989444 | Kennedy, Wayne | Confidential - Available Upon Request | | | | |
| 6029384 | Kennedy, William | Confidential - Available Upon Request | | | | |
| 5879026 | Kennedy, William R | Confidential - Available Upon Request | | | | |
| 4923718 | KENNEDY-KING MEMORIAL COLLEGE | SCHOLARSHIP FUND LTD, PO Box 2643 | MARTINEZ | CA | 94553 | |
| 4983828 | Kennedy-Sigala, Diane | Confidential - Available Upon Request | | | | |
| 4988376 | Kennelly, Kevin | Confidential - Available Upon Request | | | | |
| 5878016 | Kennerly, Anthony Michael | Confidential - Available Upon Request | | | | |
| 5871757 | Kennerly, Sarina | Confidential - Available Upon Request | | | | |
| 5864547 | KENNESON FARMS, INC | Confidential - Available Upon Request | | | | |
| 4923720 | KENNETH A SOLOMON INSTITUTE | OF RISK AND SAFETY ANALYSES, 5324 CANOGA AVE | WOODLAND HILLS | CA | 91364 | |
| 6084626 | Kenneth A. Solomon (dba Institute of Risk & Safety Analyses) | 5324 Canoga Avenue | Woodland Hills | CA | 91364 | |
| 6012646 | KENNETH AND CAROL LINK | 13895 SPRING VALLEY RD | MORGAN HILL | CA | 95037 | |
| 4923722 | KENNETH AND CAROL LINK | DBA DIGGER CREEK RANCH, 13895 SPRING VALLEY RD | MORGAN HILL | CA | 95037 | |
| 6013949 | KENNETH BATISTE | Confidential - Available Upon Request | | | | |
| 5945579 | Kenneth Born | Confidential - Available Upon Request | | | | |
| 5949777 | Kenneth Born | Confidential - Available Upon Request | | | | |
| 5903452 | Kenneth Born | Confidential - Available Upon Request | | | | |
| 5948645 | Kenneth Born | Confidential - Available Upon Request | | | | |
| 5950989 | Kenneth Born | Confidential - Available Upon Request | | | | |
| 5950453 | Kenneth Born | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1752 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1753 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7328429 | Kenneth Born and Christine D. Born | Furth Salem Mason & Li LLP, Thomas W. Jackson, 640 Third Street, Second Floor | Santa Rosa | CA | 95404 | |
| 7328429 | Kenneth Born and Christine D. Born | Thomas W. Jackson, Attorney, Furth Salem Mason & Li LLP, 640 Third Streetecond Floor, S | Santa Rosa | CA | 95404 | |
| 5926124 | Kenneth Boston | Confidential - Available Upon Request | | | | |
| 5948455 | Kenneth Bowerman | Confidential - Available Upon Request | | | | |
| 5871758 | KENNETH C WILSON DBA THE KENNETH CARL RANCH | Confidential - Available Upon Request | | | | |
| 5926129 | Kenneth Carter | Confidential - Available Upon Request | | | | |
| 5926127 | Kenneth Carter | Confidential - Available Upon Request | | | | |
| 6013951 | KENNETH CHIN | Confidential - Available Upon Request | | | | |
| 5926133 | Kenneth Dugan | Confidential - Available Upon Request | | | | |
| 5964457 | Kenneth Edward Burton | Confidential - Available Upon Request | | | | |
| 6009914 | Kenneth F. Calvert | Confidential - Available Upon Request | | | | |
| 5926143 | Kenneth Falkenstrom | Confidential - Available Upon Request | | | | |
| 5964464 | Kenneth Fiolka | Confidential - Available Upon Request | | | | |
| 5964465 | Kenneth Fiolka | Confidential - Available Upon Request | | | | |
| 5909799 | Kenneth George Neese, Jr. | Confidential - Available Upon Request | | | | |
| 5903537 | Kenneth Gilbert | Confidential - Available Upon Request | | | | |
| 5945657 | Kenneth Gilbert | Confidential - Available Upon Request | | | | |
| 5926152 | Kenneth Gillen | Confidential - Available Upon Request | | | | |
| 5949791 | Kenneth Giovanetti | Confidential - Available Upon Request | | | | |
| 5903542 | Kenneth Giovanetti | Confidential - Available Upon Request | | | | |
| 4923729 | KENNETH I LIGHT MD INC | A PROFESSIONAL CORP, 1700 CALIFORNIA ST #340 | SAN FRANCISCO | CA | 94109 | |
| 4923731 | KENNETH JAMES BECK | 389 SAN JUAN GRADE RD | SALINAS | CA | 93906 | |
| 5882956 | Kenneth Jones | Confidential - Available Upon Request | | | | |
| 5926160 | Kenneth Lee | Confidential - Available Upon Request | | | | |
| 5964481 | Kenneth Lee Akers | Confidential - Available Upon Request | | | | |
| 5948558 | Kenneth Lord | Confidential - Available Upon Request | | | | |
| 4923734 | KENNETH M CALDWELL MD INC | 80 GRAND AVE STE 300 | OAKLAND | CA | 94612 | |
| 7325296 | Kenneth M Dickson and Linda K Dickson | Ken Dickson, 11767 Butte Creek Island Rd | Chico | CA | 95928 | |
| 5926169 | Kenneth Marshall | Confidential - Available Upon Request | | | | |
| 5926168 | Kenneth Marshall | Confidential - Available Upon Request | | | | |
| 5926170 | Kenneth Marshall | Confidential - Available Upon Request | | | | |
| 5926179 | Kenneth Mattox | Confidential - Available Upon Request | | | | |
| 5926177 | Kenneth Mattox | Confidential - Available Upon Request | | | | |
| 5871759 | Kenneth Mattson | Confidential - Available Upon Request | | | | |
| 6013958 | KENNETH MOCHEL | Confidential - Available Upon Request | | | | |
| 7163874 | Kenneth Monize | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5964501 | Kenneth Mosby | Confidential - Available Upon Request | | | | |
| 5964500 | Kenneth Mosby | Confidential - Available Upon Request | | | | |
| 7163485 | KENNETH OSTER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5905269 | Kenneth Phillips | Confidential - Available Upon Request | | | | |
| 5911814 | Kenneth Phillips | Confidential - Available Upon Request | | | | |
| 5912104 | Kenneth Seymour | Confidential - Available Upon Request | | | | |
| 5911235 | Kenneth Seymour | Confidential - Available Upon Request | | | | |
| 5912701 | Kenneth Seymour | Confidential - Available Upon Request | | | | |
| 5949983 | Kenneth Simas | Confidential - Available Upon Request | | | | |
| 5948961 | Kenneth Simas | Confidential - Available Upon Request | | | | |
| 5950625 | Kenneth Simas | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5871760 | Kenneth Simoncini | Confidential - Available Upon Request | | | | |
| 5926195 | Kenneth Smith | Confidential - Available Upon Request | | | | |
| 5871761 | KENNETH SUTHERLAND CO | Confidential - Available Upon Request | | | | |
| 5871762 | KENNETH TELLSTROM DBA DREAMVIEW PROPERTIES | Confidential - Available Upon Request | | | | |
| 5964514 | Kenneth Turner | Confidential - Available Upon Request | | | | |
| 7165372 | KENNETH W. OSTER AND TERESA FETZER OSTER AS TRUSTEES OF THE OSTER 2006 TRUST, GRANTEES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5964518 | Kenneth Welker | Confidential - Available Upon Request | | | | |
| 6012544 | KENNETH WILSON | Confidential - Available Upon Request | | | | |
| 5871763 | kenneth@everestsf.comG AND RESTORATION | Confidential - Available Upon Request | | | | |
| 6000898 | Kennett, Sharon | Confidential - Available Upon Request | | | | |
| 6133426 | KENNEY JANET L | Confidential - Available Upon Request | | | | |
| 4981220 | Kenney Jr., Frank | Confidential - Available Upon Request | | | | |
| 6133098 | KENNEY MARIAN A TR | Confidential - Available Upon Request | | | | |
| 7072428 | Kenney Olson, an individual; Kenney Olson, as Trustee of the Olson Revocable Inter Vivos Trust; The Olson Revocable Inter Vivos Trust | Confidential - Available Upon Request | | | | |
| 6142527 | KENNEY THOMAS R TR & KENNEY JOSEPHINE HAILEY TR | Confidential - Available Upon Request | | | | |
| 5889661 | Kenney, Daniel P. | Confidential - Available Upon Request | | | | |
| 5901570 | Kenney, David Bertrand | Confidential - Available Upon Request | | | | |
| 4990912 | Kenney, Edwin | Confidential - Available Upon Request | | | | |
| 5886826 | Kenney, Jesse L | Confidential - Available Upon Request | | | | |
| 4933043 | Kenney, John H. | 48 Robert Rd | Orinda | CA | 94563 | |
| 5016743 | Kenney, John H. | Confidential - Available Upon Request | | | | |
| 6004366 | KENNEY, KIMBERLY | Confidential - Available Upon Request | | | | |
| 4998059 | Kenney, Randy | Confidential - Available Upon Request | | | | |
| 7207521 | Kenney, Rhiannon | Confidential - Available Upon Request | | | | |
| 5886041 | Kenney, Robby A | Confidential - Available Upon Request | | | | |
| 5993430 | Kenney, Robert | Confidential - Available Upon Request | | | | |
| 4933479 | Kenney, Robert | 1379 Belleville Way | sunnyvale | CA | 94087 | |
| 5882457 | Kenney, Robert S. | Confidential - Available Upon Request | | | | |
| 5882457 | Kenney, Robert S. | Confidential - Available Upon Request | | | | |
| 4933398 | Kenney, Robert S. | Confidential - Available Upon Request | | | | |
| 5886119 | Kenney, Stephen P | Confidential - Available Upon Request | | | | |
| 7166586 | Kenney, Thomas R. and Josephine Hailey Kenney, Trustees of the Thomas R. Kenney and Josephine Hailey Kenney Trust (formerly known as the Thomas R. Kenney Trust) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5871764 | Kennish, Jeremy | Confidential - Available Upon Request | | | | |
| 6124609 | Kennon, Adam | Confidential - Available Upon Request | | | | |
| 4915149 | Kennon, Zuleika Casei | Confidential - Available Upon Request | | | | |
| 6013959 | KENNY ANDREWS | Confidential - Available Upon Request | | | | |
| 5884204 | Kenny, Erin Maya | Confidential - Available Upon Request | | | | |
| 5939244 | Kenny, Karen | Confidential - Available Upon Request | | | | |
| 5881646 | Kenny, Michael Louis | Confidential - Available Upon Request | | | | |
| 5899101 | Kenny, Peter | Confidential - Available Upon Request | | | | |
| 5899101 | Kenny, Peter | Confidential - Available Upon Request | | | | |
| 6084628 | Kenny, Peter | Confidential - Available Upon Request | | | | |
| 6002370 | Kenny, Rachel | Confidential - Available Upon Request | | | | |
| 5891987 | Kenobbie, James | Confidential - Available Upon Request | | | | |
| 5999688 | Kenourgios, George | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4986647 | Kensinger, Timothy | Confidential - Available Upon Request | | | | |
| 4923744 | KENT A HILEMAN DC | HILEMAN CHIROPRACTIC, 956 SAN BENITO ST STE B | HOLLISTER | CA | 95023 | |
| 6131419 | KENT BARRY & NICHOLE JT | Confidential - Available Upon Request | | | | |
| 6144323 | KENT CALI ANN | Confidential - Available Upon Request | | | | |
| 5999358 | Kent Cleaners-Kim, Hong Yun | 999 Edgewater Blvd D | Foster City | CA | 94404 | |
| 5964528 | Kent Garcia | Confidential - Available Upon Request | | | | |
| 6084630 | KENT H LANDSBERG CO, ORORA NORTH AMERICA | 31067 SAN CLEMENTE AVE | HAYWARD | CA | 94544 | |
| 6144460 | KENT JOAN BYERS TR ET AL | Confidential - Available Upon Request | | | | |
| 6084631 | KENT KUHLMANN | 1027 Dezerai Ct | Napa | CA | 94558 | |
| 5926217 | Kent Ray | Confidential - Available Upon Request | | | | |
| 5926215 | Kent Ray | Confidential - Available Upon Request | | | | |
| 6144045 | KENT ROBERT E TR ET AL | Confidential - Available Upon Request | | | | |
| 7468827 | Kent S. Collins, Brother to Carol Hightower Collins | Confidential - Available Upon Request | | | | |
| 6084632 | Kent Solar, LLC | Freeman Hall, 11726 San Vicente Blvd, Ste 414 | LOS ANGELES | CA | 90049 | |
| 5807596 | KENT SOUTH - PV 2 | Attn: Thomas Rooney, 120 Tredegar Street, DEC - Third Floor | Richmond | VA | 23219 | |
| 5803601 | KENT SOUTH - PV 2 | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 5864189 | Kent South (Q650AB) | Confidential - Available Upon Request | | | | |
| 5864190 | Kent South Switching Station (Q650AB) | Confidential - Available Upon Request | | | | |
| 5964538 | Kent W. Hobden | Confidential - Available Upon Request | | | | |
| 5926225 | Kent Wuestefeld | Confidential - Available Upon Request | | | | |
| 4986839 | Kent, Brooke | Confidential - Available Upon Request | | | | |
| 5871765 | KENT, CLARENCE | Confidential - Available Upon Request | | | | |
| 7284827 | Kent, Cynthia | Confidential - Available Upon Request | | | | |
| 7280532 | Kent, Denise | Confidential - Available Upon Request | | | | |
| 5897322 | Kent, Derek Chandler | Confidential - Available Upon Request | | | | |
| 6006356 | Kent, Douglas | Confidential - Available Upon Request | | | | |
| 6013416 | KENT, DOUGLAS | Confidential - Available Upon Request | | | | |
| 4920119 | KENT, E GREG | & BEVERLY C KENT, PO Box 236 | ALAMO | CA | 94507 | |
| 4990374 | Kent, Gary | Confidential - Available Upon Request | | | | |
| 5996669 | Kent, Gary | Confidential - Available Upon Request | | | | |
| 5901123 | Kent, James | Confidential - Available Upon Request | | | | |
| 6168483 | Kent, Janet | Confidential - Available Upon Request | | | | |
| 4992544 | Kent, John | Confidential - Available Upon Request | | | | |
| 5896751 | Kent, Kristine Suzanne | Confidential - Available Upon Request | | | | |
| 5998561 | Kent, Matthew | Confidential - Available Upon Request | | | | |
| 5013071 | Kent, Matthew W. | Confidential - Available Upon Request | | | | |
| 5881712 | Kent, Michele Marie | Confidential - Available Upon Request | | | | |
| 5871766 | KENTON, BARBARA | Confidential - Available Upon Request | | | | |
| 5976340 | Kenton, Cindy | Confidential - Available Upon Request | | | | |
| 6116979 | KENT'S OIL SERVICE INC | 3310 E Miner Ave | Stockton | CA | 95205-4713 | |
| 4923747 | KENTUCKY AVENUE CHURCH OF CHRIST | A NON-PROFIT RELIGIOUS CORPORATION, 470 KENTUCKY AVE | WOODLAND | CA | 95695-2778 | |
| 4923748 | KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION, 1050 US HWY 127 S STE 100 | FRANKFORT | KY | 40601 | |
| 6116118 | Kentucky Utilities Company (LGE - KU Energy) | Attn: An officer, managing or general agent, KU/ODP, P.O. Box 9001954 | Louisville | KY | 40290-1954 | |
| 6116980 | Kentucky Utilities Company (LGE - KU Energy) | Attn: An officer, managing or general agent, LG&E, P.O. Box 9001960 | Louisville | KY | 40290-1960 | |
| 6132368 | KENVILLE BRAD P TTEE | Confidential - Available Upon Request | | | | |
| 6132436 | KENVILLE BRIAN R | Confidential - Available Upon Request | | | | |
| 5939246 | Kenville, Julie | Confidential - Available Upon Request | | | | |
| 5939247 | Kenville, Julie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1755 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7467308 | Kenward, Paula J. | Confidential - Available Upon Request | | | | |
| 7190749 | Kenwood Energy Consulting, Inc. | Confidential - Available Upon Request | | | | |
| 7190749 | Kenwood Energy Consulting, Inc. | Confidential - Available Upon Request | | | | |
| 7165460 | KENWOOD FARMS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6139811 | KENWOOD VENTURES LLC | Confidential - Available Upon Request | | | | |
| 7261337 | Kenwood Vista Association | Confidential - Available Upon Request | | | | |
| 6142317 | KENWOOD VISTA ASSOCIATION | Confidential - Available Upon Request | | | | |
| 7279927 | Kenworthy, Emilie J | Confidential - Available Upon Request | | | | |
| 6146764 | KENYON ALIA L TR ET AL | Confidential - Available Upon Request | | | | |
| 6144704 | KENYON ALIA LEILANI | Confidential - Available Upon Request | | | | |
| 7273753 | Kenyon T Blomquist | 6134 Highway 9 | Felton | CA | 95018 | |
| 6147700 | Kenyon, Christine | Confidential - Available Upon Request | | | | |
| 4986635 | Kenyon, Forest | Confidential - Available Upon Request | | | | |
| 7074148 | Kenyon, Leah C | Confidential - Available Upon Request | | | | |
| 5899562 | Kenyon, Michael William | Confidential - Available Upon Request | | | | |
| 5889646 | Kenyon, Ralph | Confidential - Available Upon Request | | | | |
| 4992395 | KENYON, SUE | Confidential - Available Upon Request | | | | |
| 5996189 | Kenyon, Susan | Confidential - Available Upon Request | | | | |
| 4992924 | Kenyon, Timothy | Confidential - Available Upon Request | | | | |
| 4992446 | Kenzler, Eric | Confidential - Available Upon Request | | | | |
| 6130615 | KENZO ESTATE INC | Confidential - Available Upon Request | | | | |
| 5871767 | KENZO ESTATE INC. | Confidential - Available Upon Request | | | | |
| 6006300 | Kenzo Sushi - Cho, Jaeyeon | 5465 SNELL AVE | SAN JOSE | CA | 95123 | |
| 7307369 | Kenzy, Cindy | Confidential - Available Upon Request | | | | |
| 6157011 | Keo, Bunnarom | Confidential - Available Upon Request | | | | |
| 6157011 | Keo, Bunnarom | Confidential - Available Upon Request | | | | |
| 5898136 | Keogh, Chrystal | Confidential - Available Upon Request | | | | |
| 7483469 | Keogh, Eugene Preston | Confidential - Available Upon Request | | | | |
| 6084633 | Keogh, Michael W or Jacqueline F | Confidential - Available Upon Request | | | | |
| 5999800 | Keohane, Jennifer | Confidential - Available Upon Request | | | | |
| 5899227 | Keohi, Anna | Confidential - Available Upon Request | | | | |
| 4978437 | Keoppel, Dorothy | Confidential - Available Upon Request | | | | |
| 4925303 | KEOQL, MICHAEL W | 5321 SCOTTS VALLEY DR #107 | SCOTTS VALLEY | CA | 95066 | |
| 5898891 | Keough, Aaron R | Confidential - Available Upon Request | | | | |
| 4923749 | KEPCO INC | 131-38 SANFORD AVE | FLUSHING | NY | 11355 | |
| 7171425 | Kepford, Ame | Confidential - Available Upon Request | | | | |
| 5897385 | Kephart, Justin Kenneth | Confidential - Available Upon Request | | | | |
| 6084634 | Kephart, Kelly Jean | Confidential - Available Upon Request | | | | |
| 5881768 | Kephart, Kelly Jean | Confidential - Available Upon Request | | | | |
| 4984080 | Kepic, Lily | Confidential - Available Upon Request | | | | |
| 4997810 | Kepler, Peggy | Confidential - Available Upon Request | | | | |
| 5888924 | Keplinger, Ana Cecilia | Confidential - Available Upon Request | | | | |
| 7485283 | Kepner, Douglas Lowell | Confidential - Available Upon Request | | | | |
| 6000462 | Keppler, Michael | Confidential - Available Upon Request | | | | |
| 4988709 | Kepus Jr., John | Confidential - Available Upon Request | | | | |
| 6146133 | KERAM STEVAN & EMILY ALYSSA HALPERN | Confidential - Available Upon Request | | | | |
| 7330584 | Kerans, Mike | Confidential - Available Upon Request | | | | |
| 5897324 | Kerans, Mike Edward | Confidential - Available Upon Request | | | | |
| 5891059 | Kerber, Anthony Charles | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1756 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1757 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7484688 | Kerber, Grant | Confidential - Available Upon Request | | | | |
| 5997464 | Kerbs, Fred | Confidential - Available Upon Request | | | | |
| 6141344 | KERBY DENNIS G & FOX CHERYL A | Confidential - Available Upon Request | | | | |
| 6140892 | KERBY RUSSELL A & SUSAN K | Confidential - Available Upon Request | | | | |
| 5993730 | Kerby, Wildy | Confidential - Available Upon Request | | | | |
| 5887928 | Kerch, Treavor | Confidential - Available Upon Request | | | | |
| 4982474 | Kerchenko, Brian | Confidential - Available Upon Request | | | | |
| 5871768 | KERCHNER, GARY | Confidential - Available Upon Request | | | | |
| 4948387 | Kereazis-Page, Theresa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144785 | KEREAZIS-PAGE, THERESA | Confidential - Available Upon Request | | | | |
| 7144785 | KEREAZIS-PAGE, THERESA | Confidential - Available Upon Request | | | | |
| 4923750 | Kerkoff 2 Power House | Pacific Gas & Electric Company, Squaw Leap turn off, W. of Powerhou | Auberry | CA | 93602 | |
| 4977492 | Kerler, John | Confidential - Available Upon Request | | | | |
| 5993271 | Kerman Cattle Company, Matthew Gailey | 7363 W. Fairmont Avenue, 4301 S. Dickerson Avenue | Fresno | CA | 93723 | |
| 4923751 | KERMAN CHAMBER OF COMMERCE | 783 S MADERA AVE | KERMAN | CA | 93630 | |
| 6014225 | KERMAN TELEPHONE CO | 811 S MADERA AVE | KERMAN | CA | 93630 | |
| 4923752 | KERMAN TELEPHONE CO | DBA SEBASTIAN, 811 S MADERA AVE | KERMAN | CA | 93630 | |
| 4923753 | KERMAN UNIFIED EDUCATION FOUNDATION | 15405 W SUNSET AVE | KERMAN | CA | 93630 | |
| 6084635 | Kerman Unified School District | 151 S 1st St | Kerman | CA | 93630 | |
| 5871769 | KERMAN UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 5999725 | KERMAN, KATHY | Confidential - Available Upon Request | | | | |
| 5865677 | KERMIT LYNCH WINE MERCHANT | Confidential - Available Upon Request | | | | |
| 4923754 | KERN AGRICULTURAL FOUNDATION | 300 NEW STINE RD | BAKERSFIELD | CA | 93309 | |
| 4923755 | KERN ASPHALT PAVING & SEALING CO | INC, 2000 NORRIS RD | BAKERSFIELD | CA | 93308 | |
| 6084637 | KERN AUTO GROUP INC | 2044 E. MUSCOT AVE | FRESNO | CA | 93725 | |
| 4923756 | KERN BONE & JOINT SPECIALIST | A MEDICAL GROUP INC, 9330 STOCKDALE HWY STE 600 | BAKERSFIELD | CA | 93311 | |
| 6145677 | KERN CHRISTOPHER J & CORAZON L | Confidential - Available Upon Request | | | | |
| 5865204 | KERN CO WATER AGENCY | Confidential - Available Upon Request | | | | |
| 6116981 | KERN COMMUNITY COLLEGE DIST | 1801 Panorama | Bakersfield | CA | 93305 | |
| 4923757 | KERN COMMUNITY COLLEGE DISTRICT | 2100 CHESTER AVE | BAKERSFIELD | CA | 93301 | |
| 4923758 | KERN COMMUNITY FOUNDATION | 3300 TRUXTUN AVE STE 220 | BAKERSFIELD | CA | 93301 | |
| 6045004 | Kern County | 1115 Truxtun Avenue, Fifth Floor | Bakersfield | CA | 93301 | |
| 5864036 | KERN COUNTY | ENVIRONMENTAL HEALTH, 2700 M ST #300 | BAKERSFIELD | CA | 93301 | |
| 6042524 | KERN COUNTY | Real Property Agent, 1115 Truxtun Avenue | Bakersfield | CA | 93301 | |
| 4923760 | KERN COUNTY AGING & ADULT SVCS | 5357 TRUXTUN AVE | BAKERSFIELD | CA | 93309 | |
| 4923761 | KERN COUNTY BLACK CHAMBER | PO Box 81171 | BAKERSFIELD | CA | 93380-1171 | |
| 4923762 | KERN COUNTY ENT AND ALLERGY | MEDICAL CLINIC, 2222 19TH STREET | BAKERSFIELD | CA | 93301 | |
| 4923763 | KERN COUNTY FARM BUREAU | 801 SOUTH MT VERNON | BAKERSFIELD | CA | 93307 | |
| 4923764 | KERN COUNTY HISPANIC CHAMBER | OF COMMERCE, 1601 H ST STE 201A | BAKERSFIELD | CA | 93301 | |
| 4923765 | KERN COUNTY HOSPITAL AUTHORITY | 1700 MOUNT VERNON AVE | BAKERSFIELD | CA | 93306 | |
| 6116982 | KERN COUNTY HOSPITAL AUTHORITY | 1830 Flower St. | Bakersfield | CA | 93305 | |
| 6028373 | KERN COUNTY LAND COMPANY | 10000 Stockdale Highway | Bakersfield | CA | 93311 | |
| 6045015 | Kern County Land Company | Castle & Cooke Mortgage LLC, 10000 Stockdale Hwy | Bakersfield | CA | 93311 | |
| 5871770 | Kern County Public Works | Confidential - Available Upon Request | | | | |
| 4923766 | KERN COUNTY SCIENCE FOUNDATION | 1300 17TH ST | BAKERSFIELD | CA | 93301 | |
| 5988312 | Kern County Soccer Park Foundation-Clark, Jim | Kern County Soccer Foundation, 1002 19th St., Ste. #205 | Bakersfield | CA | 93301 | |
| 6002873 | Kern County Soccer Park Foundation-Clark, Jim | 6200 Lake Ming rd., A4 | Bakersfield | CA | 93306 | |
| 4940399 | Kern County Soccer Park Foundation-Clark, Jim | 6200 Lake Ming rd. | Bakersfield | CA | 93306 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1757 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1758 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4923767 | KERN COUNTY SUPERINTENDENT | OF SCHOOLS EDUCATIONAL, 1300 17TH ST | BAKERSFIELD | CA | 93301-4533 | |
| 6116983 | KERN COUNTY SUPERINTENDENT OF SCHOOLS | 705 S Union Ave | Bakersfield | CA | 93307 | |
| 5864114 | Kern County Tax Collector | 1115 Truxtun Avenue, 2nd Floor | Bakersfield | CA | 93301 | |
| 4923769 | KERN COUNTY TAXPAYERS ASSOCIATION | 1401 19TH ST STE 200 | BAKERSFIELD | CA | 93301-4400 | |
| 4923770 | KERN COUNTY TAXPAYERS EDUCATION | FUND INC, 1401 19TH ST STE 200 | BAKERSFIELD | CA | 93301 | |
| 6084639 | Kern County Waste Management | 2700 M STREET #500 | BAKERSFIELD | CA | 93301 | |
| 4923771 | KERN COUNTY WASTE MANAGEMENT | 2700 M STREET #500 | BAKERSFIELD | CA | 93301-2372 | |
| 5864545 | KERN COUNTY WATER AGENCY | Confidential - Available Upon Request | | | | |
| 5864816 | KERN COUNTY WATER AGENCY | Confidential - Available Upon Request | | | | |
| 5864808 | KERN COUNTY WATER AGENCY | Confidential - Available Upon Request | | | | |
| 5864658 | KERN COUNTY WATER AGENCY | Confidential - Available Upon Request | | | | |
| 6084641 | KERN DELTA CO., LLC | 5151 N Palm Ave., Suite #711, Gosford & Bear Mtn | Fresno | CA | 93704 | |
| 6116984 | KERN DELTA CO., LLC | 7809 Bear Mountain Boulevard, NE29 31 27 | Bakersfield | CA | 93313 | |
| 5871771 | Kern Delta Company, LLC | Confidential - Available Upon Request | | | | |
| 5864401 | Kern Delta Water Corporation | Confidential - Available Upon Request | | | | |
| 5864342 | KERN DELTA WATER DISTRICT | Confidential - Available Upon Request | | | | |
| 4923772 | KERN DELTA WATER DISTRICT | 501 TAFT HWY | BAKERSFIELD | CA | 93307-4267 | |
| 4923773 | KERN DERMATOLOGY MEDICAL GROUP | 2215 G ST | BAKERSFIELD | CA | 93301 | |
| 4923774 | KERN ECONOMIC DEVELOPMENT | FOUNDATION, 2700 M ST STE 200 | BAKERSFIELD | CA | 93301 | |
| 4923775 | KERN ECONOMIC DEVELOPMENT CORP | 2700 M ST STE 200 | BAKERSFIELD | CA | 93301 | |
| 4923776 | KERN ENERGY FOUNDATION | 4200 TRUXTUN AVE # 300 | BAKERSFIELD | CA | 93309 | |
| 6116985 | Kern Enterprises, LLC | 11108 Torbay Drive | Bakersfield | CA | 93311 | |
| 4923777 | KERN ENVIRONMENTAL EDUCATION | FOUNDATION, 1300 17TH ST | BAKERSFIELD | CA | 93301-4533 | |
| 7301080 | Kern Front Limited | Morgan, Lewis & Bockius LLP, Attn: Timothy B. DeSieno, 101 Park Avenue | New York | NY | 10178 | |
| 7301080 | Kern Front Limited | Morgan, Lewis & Bockius LLP, Attn: William Kissinger, One Market, Spear Street Tower | San Francisco | CA | 94105 | |
| 4932713 | Kern Front Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6084644 | Kern Front Limited | 919 MILAM ST, SUITE 2300 | HOUSTON | TX | 77002 | |
| 7301080 | Kern Front Limited | Attn: Kristen Mohun, 919 Milam St. Ste 2300 | Houston | TX | 77002 | |
| 7301080 | Kern Front Limited | Kenneth W. Kilgroe, 2100 3rd Avenue North, Suite 600 | Birmingham | AL | 35203 | |
| 6118584 | Kern Front Limited | Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6116986 | KERN FRONT LIMITED | Section 2-28S-27E | Bakersfield | CA | 93308 | |
| 4923778 | KERN FRONT LTD | CALIF. SWEEP ACCT. #608742-01, PO Box 2511 | HOUSTON | TX | 77252-2511 | |
| 6012936 | KERN FRONT LTD | P.O. BOX 2511 | HOUSTON | TX | 77252-2511 | |
| 5871774 | Kern High School District | Confidential - Available Upon Request | | | | |
| 4923779 | KERN HIGH SCHOOL DISTRICT | 5801 SUNDALE AVE | BAKERSFIELD | CA | 93309-2924 | |
| 5865793 | Kern Hydro (OLCESE) | Confidential - Available Upon Request | | | | |
| 5892399 | Kern Jr., Donald Victor | Confidential - Available Upon Request | | | | |
| 6042535 | KERN LAKE FARMING COMPANY | Ashe Rd | Bakersfield | CA | 93313 | |
| 5871775 | Kern Land Partner's, LLC | Confidential - Available Upon Request | | | | |
| 6003762 | Kern Law Enforcement Assoc-Hess, Diana | PO Box 82516 | Bakersfield | CA | 93380 | |
| 4923780 | KERN LITERACY COUNCIL | 331 18TH ST | BAKERSFIELD | CA | 93301 | |
| 4923781 | Kern Power House | Pacific Gas & Electric Company, 2401 Coffee Road | Bakersfield | CA | 93308-5746 | |
| 4923782 | KERN RADIOLOGY MED GRP | 2301 BAHAMAS DR | BAKERSFIELD | CA | 93309 | |
| 5999523 | Kern Ridge Growers LLC-Easter, Vaughn | PO Box 455 | Arvin | CA | 93203 | |
| 4933319 | KERN RIVER | 2755 Cottowood Parkway Suite 300 | Salt Lake City | UT | 84121 | |
| 5803602 | KERN RIVER (PIPELINE) | 2755 E COTTONWOOD PKWY #300 | SALT LAKE CITY | UT | 84121 | |
| 4923783 | KERN RIVER BLUE STAR MOMS | PO Box 1227 | BAKERSFIELD | CA | 93302 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1758 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1759 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5807597 | KERN RIVER COGEN (KRCC) | Attn: Dan Blanchard, 1500 Louisiana St. Ste. 38054 | Houston | TX | 77002 | |
| 4932714 | Kern River Cogen Company | 1500 Louisiana St. Ste. 38054 | Houston | TX | 77002 | |
| 6118594 | Kern River Cogen Company | Dan Blanchard, 1500 Louisiana St. Ste. 38054 | Houston | TX | 77002 | |
| 5861841 | Kern River Cogeneration Company | Chevron Products Company,a Chevron U.S.A. division, Attn: Michael L. Armstrong, Senior Counsel, 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 4923784 | KERN RIVER COGENERATION COMPANY | SW CHINA GRADE LOOP | BAKERSFIELD | CA | 93380 | |
| 6084651 | Kern River Gas Transmission | 2755 East Cottonwood Parkway, Suite 300 | Salt Lake City | UT | 84121 | |
| 4923785 | KERN RIVER GAS TRANSMISSION CO | 2755 E COTTONWOOD PKWY #300 | SALT LAKE CITY | UT | 84121 | |
| 6012272 | KERN USA LLC | Confidential - Available Upon Request | | | | |
| 5871776 | Kern Water Bank Authority | Young Wooldridge, LLP, Brett A. Stroud, Esq., 1800 30th Street, Fourth Floor | Bakersfield | CA | 93301 | |
| 5871776 | Kern Water Bank Authority | 1620 Mill Rock Way, Suite 500 | Bakersfield | CA | 93311 | |
| 5871776 | Kern Water Bank Authority | 1620 Mill Rock Way, Suite 500 | Bakersfield | CA | 93311 | |
| 5864399 | KERN WATER BANK AUTHORITY | Confidential - Available Upon Request | | | | |
| 5865006 | KERN WATER BANK AUTHORITY, A JOINT | Confidential - Available Upon Request | | | | |
| 7157274 | Kern, Christopher J. | Confidential - Available Upon Request | | | | |
| 7157274 | Kern, Christopher J. | Confidential - Available Upon Request | | | | |
| 6084668 | KERN, COUNTY OF | 115 Truxtun Avenue, Fifth Floor | Bakersfield | CA | 93301 | |
| 5998472 | Kern, Dana | Confidential - Available Upon Request | | | | |
| 4996520 | Kern, Donald | Confidential - Available Upon Request | | | | |
| 4912512 | Kern, Donald Victor | Confidential - Available Upon Request | | | | |
| 4977098 | Kern, Eleanor | Confidential - Available Upon Request | | | | |
| 4995650 | Kern, Elizabeth | Confidential - Available Upon Request | | | | |
| 5888103 | Kern, Jason | Confidential - Available Upon Request | | | | |
| 4986881 | Kern, Joyce | Confidential - Available Upon Request | | | | |
| 4988653 | Kern, Mike | Confidential - Available Upon Request | | | | |
| 4993286 | Kern, Nancy | Confidential - Available Upon Request | | | | |
| 5885199 | Kern, Paul H | Confidential - Available Upon Request | | | | |
| 6084636 | Kern, Paul H | Confidential - Available Upon Request | | | | |
| 4995250 | Kern, Randall | Confidential - Available Upon Request | | | | |
| 4924832 | KERNBERG, MARTIN | MD INC, 1225 MARSHALL ST STE 7 | CRESCENT CITY | CA | 95531 | |
| 4923787 | KERNEN CONSTRUCTION | 2350 GLENDALE DR | MCKINLEYVILLE | CA | 95519 | |
| 4923788 | KERNPAREIL | 26529 KIMBERLINA RD | WASCO | CA | 93280 | |
| 6084671 | KERNPAREIL INC - 26529 KIMBERLINA RD | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | 93312 | |
| 4923789 | KERNS & ASSOCIATES | 2348 STANWELL DR | CONCORD | CA | 94520 | |
| 5999408 | Kerns Jewelers LLC-Shick, Jim | 214 Lorton Ave | Burlingame | CA | 94010 | |
| 6146254 | KERNS STEPHEN & KRISTEN L | Confidential - Available Upon Request | | | | |
| 7472089 | Kernstein, Donna | Confidential - Available Upon Request | | | | |
| 6141797 | KERR EARL M & ELANA M | Confidential - Available Upon Request | | | | |
| 6132323 | KERR JAMES A TTEE | Confidential - Available Upon Request | | | | |
| 5871777 | Kerr Johnson | Confidential - Available Upon Request | | | | |
| 6146359 | KERR KEITH H TR | Confidential - Available Upon Request | | | | |
| 6141770 | KERR WALTER M & KERR NIDIA MERCEDES | Confidential - Available Upon Request | | | | |
| 6004932 | Kerr, Brenda | Confidential - Available Upon Request | | | | |
| 7172458 | Kerr, Christine | Confidential - Available Upon Request | | | | |
| 4989758 | Kerr, Daniel | Confidential - Available Upon Request | | | | |
| 4996061 | Kerr, Doris | Confidential - Available Upon Request | | | | |
| 6001465 | KERR, DUNCAN | Confidential - Available Upon Request | | | | |
| 5890933 | Kerr, Durriel | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1759 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1760 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6084672 | Kerr, Durriel | Confidential - Available Upon Request | | | | |
| 5879301 | Kerr, Gregory Robert | Confidential - Available Upon Request | | | | |
| 7300409 | Kerr, James | Confidential - Available Upon Request | | | | |
| 5998298 | Kerr, Jennifer | Confidential - Available Upon Request | | | | |
| 5897929 | Kerr, Joan N | Confidential - Available Upon Request | | | | |
| 5897929 | Kerr, Joan N | Confidential - Available Upon Request | | | | |
| 7256684 | Kerr, Joan N | Confidential - Available Upon Request | | | | |
| 5890247 | Kerr, Joshua Herbert N | Confidential - Available Upon Request | | | | |
| 7326486 | Kerr, June Lin | Confidential - Available Upon Request | | | | |
| 5871778 | KERR, PHILIP | Confidential - Available Upon Request | | | | |
| 4986225 | Kerr, Robert | Confidential - Available Upon Request | | | | |
| 5997083 | Kerr, Sandra | Confidential - Available Upon Request | | | | |
| 4979432 | Kerr, Stephen | Confidential - Available Upon Request | | | | |
| 5926229 | Kerri Price | Confidential - Available Upon Request | | | | |
| 5926230 | Kerri Price | Confidential - Available Upon Request | | | | |
| 4945252 | Kerrigan, Barbara | 44410 Via Coronado | La Quinta | CA | 92253 | |
| 4914324 | Kerrigan, Brian Michael | Confidential - Available Upon Request | | | | |
| 5898406 | Kerrigan, Colin | Confidential - Available Upon Request | | | | |
| 7285235 | Kerrigan, Debbie A | Confidential - Available Upon Request | | | | |
| 5879436 | Kerrigan, Deborah J | Confidential - Available Upon Request | | | | |
| 5886854 | Kerrigan, Kevin Martin | Confidential - Available Upon Request | | | | |
| 4993898 | Kerrigan, Theresa | Confidential - Available Upon Request | | | | |
| 6176989 | Kerry Buckman | Confidential - Available Upon Request | | | | |
| 5948687 | Kerry Burke | Confidential - Available Upon Request | | | | |
| 7328365 | Kerry Frey | Confidential - Available Upon Request | | | | |
| 6009957 | Kerry Jane Benoit or Gregory Michael Benoit | Confidential - Available Upon Request | | | | |
| 5926234 | Kerry M. Johnston | Confidential - Available Upon Request | | | | |
| 5926236 | Kerry M. Johnston | Confidential - Available Upon Request | | | | |
| 5964557 | Kerry Neufeld | Confidential - Available Upon Request | | | | |
| 5964556 | Kerry Neufeld | Confidential - Available Upon Request | | | | |
| 4983028 | Kersey, David | Confidential - Available Upon Request | | | | |
| 6175337 | Kersey, Etelka | Confidential - Available Upon Request | | | | |
| 4921446 | KERSEY, GARRETT | PO BOX 55 | SWEET | ID | 83670-0055 | |
| 5878494 | Kersey, Ron | Confidential - Available Upon Request | | | | |
| 6143890 | KERSHAW BETH | Confidential - Available Upon Request | | | | |
| 5998551 | Kershaw, Donna | Confidential - Available Upon Request | | | | |
| 5995847 | Kershaw, Kent | Confidential - Available Upon Request | | | | |
| 6000039 | Kershner, Jonathan | Confidential - Available Upon Request | | | | |
| 6131405 | KERSTAN ERICH & CHERYL JEAN JT | Confidential - Available Upon Request | | | | |
| 5939248 | Kersting, Michael | Confidential - Available Upon Request | | | | |
| 4982150 | Kerstulovich, Jerry | Confidential - Available Upon Request | | | | |
| 6146976 | KERWIN KEVIN J | Confidential - Available Upon Request | | | | |
| 5887308 | Kerwin, Dan | Confidential - Available Upon Request | | | | |
| 4980489 | Kerwin, Richard | Confidential - Available Upon Request | | | | |
| 6144439 | KERZIC RICHARD & BECK JENNIFER | Confidential - Available Upon Request | | | | |
| 4923791 | KES KINGSBURG LP | 600 17TH ST STE 2400S | DENVER | CO | 80202 | |
| 6084673 | KES Kingsburg, LP (Kingsburg Cogen) | 600 17TH ST STE 2400S | DENVER | CO | 80202 | |
| 5993643 | Kesel, Barbara | Confidential - Available Upon Request | | | | |
| 4933987 | Kesel, Barbara | PO Box 848 | Weimar | CA | 95736 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1760 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1761 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895984 | Keselman, Larisa | Confidential - Available Upon Request | | | | |
| 6003680 | Keselman, Olga | Confidential - Available Upon Request | | | | |
| 5865316 | Kesemane, Togia | Confidential - Available Upon Request | | | | |
| 5865316 | Kesemane, Togia | Confidential - Available Upon Request | | | | |
| 6002358 | Keshishian Namagerdi, Allen | Confidential - Available Upon Request | | | | |
| 6118550 | KES-Kingsburg, LP | Ryan Keefe, KES Kingsburg L.P., 11765 E Mountain View Avenue | Kingsburg | CA | 93631 | |
| 4932715 | KES-Kingsburg, LP | 11765 E Mountain View Avenue | Kingsburg | CA | 93631 | |
| 6084674 | KES-Kingsburg, LP | KES Kingsburg L.P., 11765 E Mountain View Avenue | Kingsburg | CA | 93631 | |
| 5883272 | Kesler, Jamie | Confidential - Available Upon Request | | | | |
| 5898512 | Keslinger, Cassidy | Confidential - Available Upon Request | | | | |
| 6159431 | KESOV, VALERIY | Confidential - Available Upon Request | | | | |
| 6163030 | Kesov, Valeriy | Confidential - Available Upon Request | | | | |
| 6142990 | KESSELMAN DAVID A TR | Confidential - Available Upon Request | | | | |
| 6129168 | Kesselman, David | Confidential - Available Upon Request | | | | |
| 4925290 | KESSELMAN, MICHAEL S | PHD, 5100 N SIXTH ST STE 114 | FRESNO | CA | 93711 | |
| 4983251 | Kessinger, Paul | Confidential - Available Upon Request | | | | |
| 5898693 | Kessler, Karyn L. | Confidential - Available Upon Request | | | | |
| 6167223 | Kessler, Lawrence | Confidential - Available Upon Request | | | | |
| 4995390 | Kessler, Shannon | Confidential - Available Upon Request | | | | |
| 5888617 | Kessler, Shannon | Confidential - Available Upon Request | | | | |
| 7482164 | Kessner, Gawain | Confidential - Available Upon Request | | | | |
| 5892201 | Kesson, Roberta | Confidential - Available Upon Request | | | | |
| 4997558 | Kestel, Gregory | Confidential - Available Upon Request | | | | |
| 6134561 | KESTER DENNIS W AND ROSALIE J | Confidential - Available Upon Request | | | | |
| 6134912 | KESTER DENNIS WAYNE AND ROSALIE J | Confidential - Available Upon Request | | | | |
| 4998005 | Kester, Cindy | Confidential - Available Upon Request | | | | |
| 5996745 | Kester, Janie | Confidential - Available Upon Request | | | | |
| 4941213 | Kester, Janie | Taylor Cold | ALVISO | CA | 95002 | |
| 6084682 | KESTER, MELISSA | Confidential - Available Upon Request | | | | |
| 7225969 | Kester, Melissa | Confidential - Available Upon Request | | | | |
| 7466661 | Kester, Sherry | Confidential - Available Upon Request | | | | |
| 5880603 | Kester, Susan L. | Confidential - Available Upon Request | | | | |
| 5878362 | Kestly, Jeffrey S | Confidential - Available Upon Request | | | | |
| 6142955 | KESTON JUDY JITKA TR | Confidential - Available Upon Request | | | | |
| 4923792 | KESTREL POWER ENGINEERING LLC | 9126 N 2150 EAST RD | FAIRBURY | IL | 61739 | |
| 5871780 | KESWANI, ANIL | Confidential - Available Upon Request | | | | |
| 6084683 | Ketai, Theodore | Confidential - Available Upon Request | | | | |
| 5893211 | Ketch, Bryan A. | Confidential - Available Upon Request | | | | |
| 4977054 | Ketchel, Robert | Confidential - Available Upon Request | | | | |
| 6131161 | KETCHERSID DELLA & RICHARD GLENN JT | Confidential - Available Upon Request | | | | |
| 5895934 | Ketcherside, John | Confidential - Available Upon Request | | | | |
| 6131547 | KETCHUM BRITT A & PAULA A JT | Confidential - Available Upon Request | | | | |
| 5871781 | Ketchum, Eric | Confidential - Available Upon Request | | | | |
| 4985031 | Ketchum, Gregory | Confidential - Available Upon Request | | | | |
| 5889716 | Ketchum, John Sutton | Confidential - Available Upon Request | | | | |
| 6168489 | Ketchum, Savannah | Confidential - Available Upon Request | | | | |
| 6168489 | Ketchum, Savannah | Confidential - Available Upon Request | | | | |
| 5898491 | Ketelsen, Brian | Confidential - Available Upon Request | | | | |
| 6084684 | Ketelsen, Brian | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1761 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1762 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4990272 | Ketelsen, Stanley | Confidential - Available Upon Request | | | | |
| 4923793 | KETIV TECHNOLOGIES OF CALIF INC | KETIV TECHNOLOGIES INC, 3010 SATURN ST STE 100 | BREA | CA | 92821 | |
| 5888694 | Kett, Kendal Steven | Confidential - Available Upon Request | | | | |
| 6084685 | Kett, Kendal Steven | Confidential - Available Upon Request | | | | |
| 5892133 | Ketterling, Cameron Dean | Confidential - Available Upon Request | | | | |
| 5871782 | Kettleman 99 LP | Confidential - Available Upon Request | | | | |
| 4923794 | Kettleman Compressor Station | Pacific Gas & Electric Company, 35863 Fairview Road | Hinkley | CA | 92347 | |
| 5864967 | KETTLEMAN PISTACHIO GROWERS | Confidential - Available Upon Request | | | | |
| 4923795 | KETTLEMAN PROPERTIES LLC | 101 H ST | BAKERSFIELD | CA | 93304 | |
| 7302907 | Kettleman Solar LLC | Allco Renewable Energy Limited, Thomas Melone, Counsel and Authorized Agent, 1740 Broadway, 15th floor | New York | NY | 10019 | |
| 5862359 | Kettleman Solar LLC | c/o Rabobank , Attn: Deposits, 3815 E. Thousand Oaks Blvd, Suite A | Westlake Village | CA | 91362 | |
| 6118764 | Kettleman Solar LLC | Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 6013080 | KETTLEMAN SOLAR LLC | 14 WALL STREET, 20TH FLOOR | NEW YORK | NY | 10005 | |
| 4932716 | Kettleman Solar LLC | 222 South 9th Street Suite 1600 | Minneapolis | MN | 55402 | |
| 7302907 | Kettleman Solar LLC | c/o Allco Finance Limited, 601 South Ocean Blvd | Delray Beach | FL | 33483 | |
| 5862359 | Kettleman Solar LLC | c/o Allco Renewable Energy Limited, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 5864191 | Kettleman Solar Project (Q625) | Confidential - Available Upon Request | | | | |
| 6133268 | KETTLES RICHARD H & MUNDT JONEL | Confidential - Available Upon Request | | | | |
| 6146079 | KETTLEWELL GARY P TR | Confidential - Available Upon Request | | | | |
| 6146057 | KETTLEWELL GOLDA TR | Confidential - Available Upon Request | | | | |
| 6146056 | KETTLEWELL MARIE LOUISE TR | Confidential - Available Upon Request | | | | |
| 6146077 | KETTLEWELL MARIE LOUISE TR ET AL | Confidential - Available Upon Request | | | | |
| 6146080 | KETTLEWELL RICHARD J TR & KETTLEWELL MARY K TR | Confidential - Available Upon Request | | | | |
| 7300506 | Kettlewell, Richard J. | Confidential - Available Upon Request | | | | |
| 5950320 | Keva Potter | Confidential - Available Upon Request | | | | |
| 5949455 | Keva Potter | Confidential - Available Upon Request | | | | |
| 5950895 | Keva Potter | Confidential - Available Upon Request | | | | |
| 5897844 | Kevane, David J. | Confidential - Available Upon Request | | | | |
| 4993269 | Kevern, Diane | Confidential - Available Upon Request | | | | |
| 6084687 | KEVIN & J SOLUTIONS INC dba HOWARDS MINI MART | 2695 N. Fowler Avenue, #106, Shannon McFarland, General Manager. | Fresno | CA | 93727 | |
| 5926244 | Kevin A Kruse | Confidential - Available Upon Request | | | | |
| 5926245 | Kevin A Kruse | Confidential - Available Upon Request | | | | |
| 5871783 | Kevin Alfaro | Confidential - Available Upon Request | | | | |
| 7334279 | Kevin Allen Baker (Kevin Baker Insurance Agency) | 3219 Trickle Crk | Chico | CA | 95973 | |
| 5945811 | Kevin Barth | Confidential - Available Upon Request | | | | |
| 5902336 | Kevin Clem | Confidential - Available Upon Request | | | | |
| 5964571 | Kevin Crawford | Confidential - Available Upon Request | | | | |
| 5964570 | Kevin Crawford | Confidential - Available Upon Request | | | | |
| 5926259 | Kevin Crone | Confidential - Available Upon Request | | | | |
| 5926260 | Kevin Crone | Confidential - Available Upon Request | | | | |
| 6084688 | Kevin D. Richards DBA KD Richards Consulting | 116 Spanish Oak Cr. | Lake Jackson | TX | 77566 | |
| 7327377 | Kevin Dwyer | 2070 Feliz Road | Novato | CA | 94945 | |
| 6013960 | KEVIN FRITSON | Confidential - Available Upon Request | | | | |
| 7472039 | Kevin Gray Mission Mile, LLC | 174 Shotwell Street | San Francisco | CA | 94103 | |
| 5926274 | Kevin H. Swain | Confidential - Available Upon Request | | | | |
| 5926276 | Kevin H. Swain | Confidential - Available Upon Request | | | | |
| 5871784 | Kevin Hampton | Confidential - Available Upon Request | | | | |
| 5996175 | Kevin Herman Ranches | 2985 Airport Drive | Madera | CA | 93637 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1762 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1763 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7325618 | KEVIN HOLTZINGER | Confidential - Available Upon Request | | | | |
| 7279327 | Kevin Jarvis and Lani Jarvis Siirtola, Trustee of the Kenneth E. Jarvis Exemption Equivalent Trust | Confidential - Available Upon Request | | | | |
| 7281070 | Kevin Jarvis and Lani Jarvis Siirtola, Trustee of the Lila Jarvis Living Trust dated October 28, 2011 | Confidential - Available Upon Request | | | | |
| 7165207 | Kevin K. Howe, Trustee under The Kevin K. Howe Revocable Trust Agreement dated January 16, 2018 | Brendan Kunkle, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 5904185 | Kevin Klay | Confidential - Available Upon Request | | | | |
| 5926282 | Kevin Locke | Confidential - Available Upon Request | | | | |
| 5926286 | Kevin Locke | Confidential - Available Upon Request | | | | |
| 5926285 | Kevin Locke | Confidential - Available Upon Request | | | | |
| 5871785 | Kevin Lunny | Confidential - Available Upon Request | | | | |
| 5871786 | KEVIN MAGUIRE | Confidential - Available Upon Request | | | | |
| 5964604 | Kevin Mccluskey | Confidential - Available Upon Request | | | | |
| 5871787 | Kevin McGowan | Confidential - Available Upon Request | | | | |
| 5926292 | Kevin Mckay | Confidential - Available Upon Request | | | | |
| 5950285 | Kevin Minor | Confidential - Available Upon Request | | | | |
| 5949423 | Kevin Minor | Confidential - Available Upon Request | | | | |
| 5950863 | Kevin Minor | Confidential - Available Upon Request | | | | |
| 6011489 | KEVIN MOORE | Confidential - Available Upon Request | | | | |
| 5910801 | Kevin Murphy | Confidential - Available Upon Request | | | | |
| 6084691 | Kevin O'Hair | 5928 Stoneridge Mall Road | Pleasenton | CA | 94588 | |
| 5948577 | Kevin O'Neill | Confidential - Available Upon Request | | | | |
| 5907637 | Kevin O'Toole | Confidential - Available Upon Request | | | | |
| 5871788 | Kevin Peng | Confidential - Available Upon Request | | | | |
| 5950327 | Kevin Quider | Confidential - Available Upon Request | | | | |
| 5949462 | Kevin Quider | Confidential - Available Upon Request | | | | |
| 5950902 | Kevin Quider | Confidential - Available Upon Request | | | | |
| 5926297 | Kevin R. Smith | Confidential - Available Upon Request | | | | |
| 5926299 | Kevin R. Smith | Confidential - Available Upon Request | | | | |
| 6013962 | KEVIN RICHARDS | Confidential - Available Upon Request | | | | |
| 6013963 | KEVIN RIVERA | Confidential - Available Upon Request | | | | |
| 5998075 | Kevin Rivera BI (Atty Yagoubzadeh), Jonathan Yagoubzadeh, Esq. | 205 Jackson St | Taft | CA | 93268 | |
| 6006015 | Kevin Rivera PD (Atty Yagoubzadeh), Jonathan Yagoubzedeh, Esq. | 204 Jackson st | Taft | CA | 93268 | |
| 6006015 | Kevin Rivera PD (Atty Yagoubzadeh), Jonathan Yagoubzedeh, Esq. | 204 Jackson st | Taft | CA | 93268 | |
| 5911604 | Kevin Rose | Confidential - Available Upon Request | | | | |
| 5912249 | Kevin Rose | Confidential - Available Upon Request | | | | |
| 5910532 | Kevin Rose | Confidential - Available Upon Request | | | | |
| 5871789 | KEVIN SAEPHAN | Confidential - Available Upon Request | | | | |
| 5964622 | Kevin Sheridan | Confidential - Available Upon Request | | | | |
| 5871790 | KEVIN SHIMKO | Confidential - Available Upon Request | | | | |
| 4923809 | KEVIN SNIDER PHYSICAL THERAPY | 1920 BARNEY ST | ANDERSON | CA | 96007 | |
| 5926312 | Kevin Stein | Confidential - Available Upon Request | | | | |
| 7166024 | Kevin T. Bleibaum and Rebecca N. Bleibaum, Trustees of the Bleibaum Family Trust dated 4/5/2002 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7325625 | Kevin Tran | Confidential - Available Upon Request | | | | |
| 6084692 | KEW CORPORATION - 681 ORANGE DR | 413 WILLOW BROOK WAY | RIO VISTA | CA | 94571 | |
| 5879659 | Kewalramani, Mohan | Confidential - Available Upon Request | | | | |
| 6084693 | Kewalramani, Mohan | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1763 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1764 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4923811 | KEY EQUIPMENT FINANCE | PO BOX 74713 | CLEVELAND | OH | 44194-0796 | |
| 4932455 | KEY GOVERNMENT FINANCE, INC. | 1000 S. MCCASLIN BLVD | SUPERIOR | CO | 80021 | |
| 5862961 | KEY GOVERNMENT FINANCE, INC. | 1000 S. MCCASLIN BLVD. | SUPERIOR | CO | 80027 | |
| 6042541 | KEY SYSTEM TRANSIT COMPANY | 5848 State Highway 12 | Suisun City | CA | 94585 | |
| 6042543 | KEY TERMINAL RAILWAY LIMITED,GREAT WESTERN POWER COMPANY CALIFORNIA | 520 20th ST | Oakland | CA | 94612 | |
| 4996368 | Key, Betty | Confidential - Available Upon Request | | | | |
| 4913245 | KEY, BRIAN E | Confidential - Available Upon Request | | | | |
| 6002862 | Key, Che | Confidential - Available Upon Request | | | | |
| 7334973 | Key, Douglas E. | Confidential - Available Upon Request | | | | |
| 5939249 | Key, Jason | Confidential - Available Upon Request | | | | |
| 5878547 | Key, Kenneth Douglas | Confidential - Available Upon Request | | | | |
| 4987889 | Key, Lynne | Confidential - Available Upon Request | | | | |
| 6116987 | KEYAWA ORCHARDS INC | Hwy 45 | Glenn | CA | 95943 | |
| 5998240 | Keyawa, Dave & Deanna | Confidential - Available Upon Request | | | | |
| 7470522 | Keyawa, David | Confidential - Available Upon Request | | | | |
| 6042544 | KEYES COMMUNITY SERVICES DISTRICT | 5601 7th St | Keyes | CA | 95328 | |
| 6180509 | Keyes, Caroline | Confidential - Available Upon Request | | | | |
| 4918171 | KEYES, CHRISTY | 3331 KAWEAH AVE | CLOVIS | CA | 93619 | |
| 4912425 | Keyes, Eric Sean | Confidential - Available Upon Request | | | | |
| 4947993 | Keyes, Tiffany | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5904242 | KEYES, TONI | Confidential - Available Upon Request | | | | |
| 4996477 | Keyfes, Larisa | Confidential - Available Upon Request | | | | |
| 5898749 | Keymorth, Silvia | Confidential - Available Upon Request | | | | |
| 4923812 | KEYNOTE SPEAKERS INC | 2686 MIDDLEFIELD RD STE F | REDWOOD CITY | CA | 94063 | |
| 5871791 | KEYOPP | Confidential - Available Upon Request | | | | |
| 7326489 | KeyPoint Credit Union | 2805 Bowers Avenue | Santa Clara | CA | 95051 | |
| 7326489 | KeyPoint Credit Union | Gloria M. Oates, 2377 Gold Meadow Way, Suite 280 | Gold River | CA | 95670 | |
| 7328413 | KeyPoint Credit Union | Gloria M. Oates, 2377 Gold Meadow, Suite 280 | Gold River | CA | 95670 | |
| 7326489 | KeyPoint Credit Union | Lance Nelson, Commercial Credit Administration Manager, KeyPoint Credit Union, 2805 Bowers Avenue | Santa Clara | CA | 95051 | |
| 6132316 | KEYS MARK & SHEILA | Confidential - Available Upon Request | | | | |
| 6133956 | KEYS TIMOTHY JOHN TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 7182300 | KEYS, CHRISTOPHER | Christian Krankemann, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |
| 7340057 | KEYS, CHRISTOPHER | CHRISTOPHER KEYS, Christian Krankemann, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |
| 4977181 | Keys, Dale | Confidential - Available Upon Request | | | | |
| 5888950 | Keys, Kongchay | Confidential - Available Upon Request | | | | |
| 4914177 | Keys, Marlene Michelle | Confidential - Available Upon Request | | | | |
| 6004706 | KEYS, STACEY | Confidential - Available Upon Request | | | | |
| 4989945 | Keys, Thomas | Confidential - Available Upon Request | | | | |
| 6141145 | KEYSER LAWRENCE WILLIAM & KEYSER SALLIE STANTON | Confidential - Available Upon Request | | | | |
| 4914113 | Keyser Sr., Shane David | Confidential - Available Upon Request | | | | |
| 7161870 | Keyser, Dennis | Confidential - Available Upon Request | | | | |
| 6004431 | keyser, Dennis | Confidential - Available Upon Request | | | | |
| 5892934 | Keyser, John | Confidential - Available Upon Request | | | | |
| 6175239 | Keyser, John C | Confidential - Available Upon Request | | | | |
| 7166554 | Keyser, John Charles | Confidential - Available Upon Request | | | | |
| 7166554 | Keyser, John Charles | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1764 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1765 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5884917 | Keyser, Shirley Jean | Confidential - Available Upon Request | | | | |
| 6116988 | KEYSIGHT TECHNOLOGIES INC | 1400 Fountaingrove Parkway | Santa Rosa | CA | 95403 | |
| 6013592 | KEYSIGHT TECHNOLOGIES INC | 1400 FOUNTAINGROVE PKWY | SANTA ROSA | CA | 95403-1738 | |
| 6145208 | KEYSIGHT TECHNOLOGIES INC | Confidential - Available Upon Request | | | | |
| 4923813 | KEYSIGHT TECHNOLOGIES INC | 32837 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0328 | |
| 6006545 | Keysight Technologies, Inc.-Wells, Craig | 1400 Fountaingrove Pkwy, MS1BSC | Santa Rosa | CA | 95405 | |
| 6000096 | Keysight Technologies-Reinhold, Stephen | 17931 Saratoga Los Gatos Rd | Monte Sereno | CA | 95030 | |
| 6116989 | KeySpan Corporation | Attn: An officer, managing or general agent, One MetroTech Center | Brooklyn | NY | 11201 | |
| 6012037 | KEYSTONE AERIAL SURVEYS INC | N E PHILADELPHIA AIRPORT | PHILADELPHIA | PA | 19114 | |
| 5803085 | Keystone Aerial Surveys Inc | Richard Ott, CFO, P.O. Box 21059 | Philadelphia | PA | 19114 | |
| 4923816 | KEYSTONE CENTER | 1628 STS JOHN RD | KEYSTONE | CO | 80435 | |
| 4923817 | KEYSTONE COLLECTIONS GROUP | 546 WENDEL RD | IRWIN | PA | 15642 | |
| 4923818 | KEYVAN FARMS LLC | 3660 WILSHIRE BLVD STE 710 | LOS ANGELES | CA | 90010 | |
| 4982342 | Keyworth, William | Confidential - Available Upon Request | | | | |
| 5879572 | Kezar, Donald P | Confidential - Available Upon Request | | | | |
| 4984599 | Kezer, Joanne | Confidential - Available Upon Request | | | | |
| 5871792 | KF PROPERTIES LLC DBA LA PROVENCE APARTMENTS | Confidential - Available Upon Request | | | | |
| 5871793 | Kfir Federman | Confidential - Available Upon Request | | | | |
| 6000131 | Kflom, Yakob | Confidential - Available Upon Request | | | | |
| 5823002 | KFMB-TV, KFMB8 2, PREMION, KXTV | Tenga Media, Angela D. Fields, Collection AR and Cash Applicati, 901 Main St. | Dallas | TX | 75202 | |
| 5823002 | KFMB-TV, KFMB8 2, PREMION, KXTV | TEGNA c/o CCR, 20 Broad Hollow Rd. Suite 1002 | Melville | NY | 11797 | |
| 4923819 | KFSN-TV LLC | CHANNEL 30, 1777 G STREET | FRESNO | CA | 93706 | |
| 5994469 | KG-Camden, LLC, Eaton, Jennifer | 539 Alma Street, 401 Warren St | Redwood City | CA | 94063 | |
| 4935905 | KG-Camden, LLC, Eaton, Jennifer | 539 Alma Street | Redwood City | CA | 94063 | |
| 6084700 | KGO TELEVISION, INC. - 900 FRONT ST - SAN FRANCISC | 900 Front St. | San Francisco | CA | 94111 | |
| 6084701 | KGS Dhoot Asso, Inc | 9245 Laguna Springs Rd #200 | Elk Grove | CA | 95758 | |
| 6084702 | KGUA/ Native Media Resource Center | Attn: Susan Ruschmeyer, PO BOX 574 | Gualala | CA | 95445 | |
| 5871794 | KH MCKENNY INC | Confidential - Available Upon Request | | | | |
| 4913304 | Kha, Ricky | Confidential - Available Upon Request | | | | |
| 5878516 | Khabagnote, Ronvi | Confidential - Available Upon Request | | | | |
| 5896610 | Khachaturova, Nora | Confidential - Available Upon Request | | | | |
| 6143236 | KHADJEH ALI & SHARON | Confidential - Available Upon Request | | | | |
| 5978385 | Khadjenouri, Martin | Confidential - Available Upon Request | | | | |
| 6160363 | Khadjenouri, Martin | Confidential - Available Upon Request | | | | |
| 6013964 | KHAFOM 35TH AVE UNION 76 INC-THAI | 3070 FRUITVALE AVE | OAKLAND | CA | 94602 | |
| 5871795 | KHAGURA, RANDY | Confidential - Available Upon Request | | | | |
| 6005858 | Khairallah, Saad | Confidential - Available Upon Request | | | | |
| 5899328 | Khairi, Sam | Confidential - Available Upon Request | | | | |
| 4977398 | Khalatbari, Fariborz | Confidential - Available Upon Request | | | | |
| 6171869 | Khaleck, Phouth | Confidential - Available Upon Request | | | | |
| 6133162 | KHALEDI REAL ESTATE ASSOCIATES 2003 LLC ETAL | Confidential - Available Upon Request | | | | |
| 5871796 | KHALI, MUKESH | Confidential - Available Upon Request | | | | |
| 7326226 | Khalid Alghazali | Magida Alghazali, mother, 2429 Aberdeen Way Apt 20 | Richmond CA | CA | 94806 | |
| 7326226 | Khalid Alghazali | Magida Alghazali, , 306 Titan Way | Hercules | CA | 94547 | |
| 5871798 | KHALID, MOE | Confidential - Available Upon Request | | | | |
| 5900916 | Khalid, Rabiah Binat | Confidential - Available Upon Request | | | | |
| 5881402 | Khalidi, Fawad | Confidential - Available Upon Request | | | | |
| 5900825 | Khalik Jr., Arif | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4923820 | KHALIL HOUSSINE MOUTAWAKKIL | 144 SAN JUAN AVE | SANTA CRUZ | CA | 95062 | |
| 5939251 | Khalil, Mannal | Confidential - Available Upon Request | | | | |
| 4980411 | Khalil, Mustafa | Confidential - Available Upon Request | | | | |
| 6169035 | Khalil, Sofia | Confidential - Available Upon Request | | | | |
| 6169035 | Khalil, Sofia | Confidential - Available Upon Request | | | | |
| 5865427 | KHALLOUF, NATASHA | Confidential - Available Upon Request | | | | |
| 5994334 | Khalsa, Datta | Confidential - Available Upon Request | | | | |
| 6160374 | Khaminh, Khane | Confidential - Available Upon Request | | | | |
| 6160374 | Khaminh, Khane | Confidential - Available Upon Request | | | | |
| 4926003 | KHAMNEHEI, NILOUFAR | MD, 1025 ALAMEDA DE LAS PULGAS #32 | BELMONT | CA | 94002-3507 | |
| 5897956 | Khamou, Karen | Confidential - Available Upon Request | | | | |
| 6144411 | KHAMSI STEPHEN K ET AL | Confidential - Available Upon Request | | | | |
| 7466244 | Khamsi, Stephen K. | Confidential - Available Upon Request | | | | |
| 7480712 | Khamsi, Stephen K. | Confidential - Available Upon Request | | | | |
| 5871799 | khamsisavatdy, ampai | Confidential - Available Upon Request | | | | |
| 6144294 | KHAN SHELLY & KHAN AZHAR | Confidential - Available Upon Request | | | | |
| 7227377 | Khan, Ahmed | Confidential - Available Upon Request | | | | |
| 5994155 | Khan, Aman | Confidential - Available Upon Request | | | | |
| 5882233 | Khan, Amir | Confidential - Available Upon Request | | | | |
| 6122387 | Khan, Ashikur | Confidential - Available Upon Request | | | | |
| 6084703 | Khan, Ashikur | Confidential - Available Upon Request | | | | |
| 5899769 | Khan, Ashikur Rahman | Confidential - Available Upon Request | | | | |
| 6176010 | Khan, Asina | Confidential - Available Upon Request | | | | |
| 6123152 | Khan, Aurang | Confidential - Available Upon Request | | | | |
| 6123161 | Khan, Aurang | Confidential - Available Upon Request | | | | |
| 4949879 | Khan, Aurang | Confidential - Available Upon Request | | | | |
| 4910150 | Khan, Aurang Zaib | Confidential - Available Upon Request | | | | |
| 7146522 | Khan, Briana | Confidential - Available Upon Request | | | | |
| 7325954 | Khan, Briana | Confidential - Available Upon Request | | | | |
| 4982869 | Khan, Faizal | Confidential - Available Upon Request | | | | |
| 5879792 | Khan, Fareed A | Confidential - Available Upon Request | | | | |
| 4911732 | Khan, Javid | Confidential - Available Upon Request | | | | |
| 6003393 | Khan, Julia | Confidential - Available Upon Request | | | | |
| 5978387 | Khan, Khom | Confidential - Available Upon Request | | | | |
| 6006317 | Khan, Maheen | Confidential - Available Upon Request | | | | |
| 4945215 | Khan, Maheen | 1310 Creekside Dr. | Walnut Creek | CA | 94596 | |
| 5865559 | KHAN, MOHAMMAD | Confidential - Available Upon Request | | | | |
| 5871800 | KHAN, MOHAMMED | Confidential - Available Upon Request | | | | |
| 5893810 | Khan, Muhammad Akmal | Confidential - Available Upon Request | | | | |
| 5871802 | KHAN, NAEEM | Confidential - Available Upon Request | | | | |
| 6008568 | KHAN, NAEEM | Confidential - Available Upon Request | | | | |
| 4925853 | KHAN, NAZAKAT | PO Box 622 | WEST SACRAMENTO | CA | 95605 | |
| 5895217 | Khan, Roselyn | Confidential - Available Upon Request | | | | |
| 5879703 | Khan, Shoukat | Confidential - Available Upon Request | | | | |
| 6004184 | Khan, Tina | Confidential - Available Upon Request | | | | |
| 4982748 | Khanbabian, Kooresh | Confidential - Available Upon Request | | | | |
| 6132992 | KHANDROS IGOR & BLOCH SUSAN TR | Confidential - Available Upon Request | | | | |
| 5879692 | Khangura, Jasjit S | Confidential - Available Upon Request | | | | |
| 5880127 | Khangura, Ravinder | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1766 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1767 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008580 | KHANH LU | Confidential - Available Upon Request | | | | |
| 7240682 | Khann, Arjamand | Confidential - Available Upon Request | | | | |
| 6176115 | Khanna Enterprises | 220 Montgomery St., Suite 1614 | San Francisco | CA | 94104 | |
| 6006215 | KHANNA, ROHIT | Confidential - Available Upon Request | | | | |
| 5871803 | KHANS FARMS | Confidential - Available Upon Request | | | | |
| 6084704 | KHANUM,RAFIA | 9723 DIEGO CT | STOCKTON | CA | 95212 | |
| 7261811 | Khaosaat, Phaysy | Confidential - Available Upon Request | | | | |
| 5871804 | KHASIGIAN, PAUL | Confidential - Available Upon Request | | | | |
| 5880301 | Khatib, Fouad Qutbuddin | Confidential - Available Upon Request | | | | |
| 5881744 | Khatkar, Gurnek | Confidential - Available Upon Request | | | | |
| 5880514 | Khatri, Jitendra | Confidential - Available Upon Request | | | | |
| 5879016 | Khatri, Sureshchandra G | Confidential - Available Upon Request | | | | |
| 6084705 | Khatri, Sureshchandra G | Confidential - Available Upon Request | | | | |
| 4993491 | Khavul, Margarita | Confidential - Available Upon Request | | | | |
| 5871805 | khayat, sami | Confidential - Available Upon Request | | | | |
| 6000549 | Khaymovich, Vladimir /Anthony | 3286 Fowler Road | San Jose | CA | 95135 | |
| 4925764 | KHAZANOV, NATASHA | PHD, 198 MIRALOMA DR | SAN FRANCISCO | CA | 94127 | |
| 6084706 | Khazansky, Dmitriy | Confidential - Available Upon Request | | | | |
| 4919851 | KHAZANSKY, DMITRIY | 30 TOLEDO WAY | SAN FRANCISCO | CA | 94123 | |
| 5997121 | KHAZIRI, Mike | Confidential - Available Upon Request | | | | |
| 4947756 | Khechen, Gada | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4993129 | Kheedo, Iwona | Confidential - Available Upon Request | | | | |
| 5899674 | Khing, Anthony Kok | Confidential - Available Upon Request | | | | |
| 6141572 | KHIROYA ANISH ET AL | Confidential - Available Upon Request | | | | |
| 6141573 | KHIROYA MERA ET AL | Confidential - Available Upon Request | | | | |
| 6141674 | KHIROYA MERA VIJAY | Confidential - Available Upon Request | | | | |
| 6141577 | KHIROYA VIJAY TR & KHIROAY BHAVANA V TR | Confidential - Available Upon Request | | | | |
| 6141581 | KHIROYA VIJAY TR & KHIROYA BHAVANA V TR | Confidential - Available Upon Request | | | | |
| 6009083 | KHIROYA, ANISH | Confidential - Available Upon Request | | | | |
| 6006760 | Khivesara, Ashish | Confidential - Available Upon Request | | | | |
| 4976926 | Khmelnitsky, Genrietta | Confidential - Available Upon Request | | | | |
| 5880195 | Kho, Melody | Confidential - Available Upon Request | | | | |
| 4983488 | Kho, Seow | Confidential - Available Upon Request | | | | |
| 5900845 | Khodabakhsh, Cameron | Confidential - Available Upon Request | | | | |
| 6006523 | Khodabandeh, Pagman | Confidential - Available Upon Request | | | | |
| 5898132 | Khodafar, Christina | Confidential - Available Upon Request | | | | |
| 6126348 | Kholoud Zaman Elam | Confidential - Available Upon Request | | | | |
| 5888559 | Khor, Yuth | Confidential - Available Upon Request | | | | |
| 5871806 | KHOROVETS, TATYANA | Confidential - Available Upon Request | | | | |
| 5998120 | Khorsandi, Arash | Confidential - Available Upon Request | | | | |
| 5871808 | KHOSA, GURJANT | Confidential - Available Upon Request | | | | |
| 6001827 | KHOSH-CEFAT, Azra | PO BOX 6444 | MORAGA | CA | 94570 | |
| 7234578 | Khoshsirat, Majid | Confidential - Available Upon Request | | | | |
| 7234578 | Khoshsirat, Majid | Confidential - Available Upon Request | | | | |
| 4923822 | KHOSROW TABADDOR MD INC | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5889627 | Khounsamnane, Vilaysack Ken | Confidential - Available Upon Request | | | | |
| 5900309 | Khoupradit, Mai | Confidential - Available Upon Request | | | | |
| 6132256 | KHOURY NADIEM HANNA & AMAL N T | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1767 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1768 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5994448 | Khoury, Amira | 316 North Claremont Street Apt 1 | San Mateo | CA | 94401 | |
| 4977437 | Khoury, Joyce | Confidential - Available Upon Request | | | | |
| 5993440 | Khourys Automotive Inc, Peter Khoury | 2036 Old Middlefield Way | Mountain View | CA | 94043 | |
| 5871810 | KHOVNANAIAN | Confidential - Available Upon Request | | | | |
| 4996890 | Khullar, Vivek | Confidential - Available Upon Request | | | | |
| 4935407 | KHURANA, RAHUL | 1816 NEWCASTLE DR | LOS ALTOS | CA | 94024 | |
| 5999768 | KHURANA, RAHUL | Confidential - Available Upon Request | | | | |
| 5985207 | KHURANA, RAHUL | Confidential - Available Upon Request | | | | |
| 5895844 | Khurshid, Amer | Confidential - Available Upon Request | | | | |
| 5882293 | Khuu, Andy | Confidential - Available Upon Request | | | | |
| 6084707 | KIARA SOLAR, INC | 6309 Highway 273 | Anderson | CA | 96007 | |
| 5887945 | Kiarie, Willie Wanderi | Confidential - Available Upon Request | | | | |
| 6131363 | KIBBE RANDALL C | Confidential - Available Upon Request | | | | |
| 4993316 | Kibbe, Michele | Confidential - Available Upon Request | | | | |
| 6000457 | KIBBLEWHITE, MARGO | Confidential - Available Upon Request | | | | |
| 4936741 | KIBBLEWHITE, MARGO | 1395 ADOBE DR | PACIFICA | CA | 94044 | |
| 6009028 | Kibby Road LLC | Confidential - Available Upon Request | | | | |
| 5880739 | Kibildis, Nicole Marie | Confidential - Available Upon Request | | | | |
| 5883596 | Kibiro, James Komu | Confidential - Available Upon Request | | | | |
| 4913235 | Kibunja, Oscar | Confidential - Available Upon Request | | | | |
| 4923823 | KIC RETIREMENT PLAN | PO Box 5157 | TAHOE CITY | CA | 96145 | |
| 6003236 | KICHUKOFF, EDITH | Confidential - Available Upon Request | | | | |
| 6146836 | KICK RANCH LLC | Confidential - Available Upon Request | | | | |
| 4992146 | Kick, Judy | Confidential - Available Upon Request | | | | |
| 5896163 | Kida, Danny Nelson | Confidential - Available Upon Request | | | | |
| 5880368 | Kidane, Ezra Araya | Confidential - Available Upon Request | | | | |
| 4923824 | KIDANGO INC | 44000 OLD WARM SPRINGS BLVD | FREMONT | CA | 94538 | |
| 5882932 | Kidd, Gary Jerome | Confidential - Available Upon Request | | | | |
| 4998079 | Kidd, Gilbert | Confidential - Available Upon Request | | | | |
| 4914733 | Kidd, Gilbert Coe | Confidential - Available Upon Request | | | | |
| 6084708 | Kidd, Jeffory | Confidential - Available Upon Request | | | | |
| 5865023 | KIDD, ROBERT | Confidential - Available Upon Request | | | | |
| 6005727 | Kidd, Shawna | Confidential - Available Upon Request | | | | |
| 6001210 | Kidd, Steve | Confidential - Available Upon Request | | | | |
| 5901268 | Kidd, Timothy | Confidential - Available Upon Request | | | | |
| 6013159 | KIDDE SAFETY | 1016 CORPORATE PARK DR | MEBANE | NC | 27302 | |
| 6084711 | KIDDE SAFETY, WALTER KIDDE PORTABLE EQUIPMENT | 1016 CORPORATE PARK DR | MEBANE | NC | 27302 | |
| 4979955 | Kidder, Charles | Confidential - Available Upon Request | | | | |
| 7469474 | Kidder, Warren | Confidential - Available Upon Request | | | | |
| 7466031 | Kidder, Warren H. | Confidential - Available Upon Request | | | | |
| 5939254 | Kiddoo, Debra | Confidential - Available Upon Request | | | | |
| 5939254 | Kiddoo, Debra | Confidential - Available Upon Request | | | | |
| 7215449 | Kiddoo, Steven H | Confidential - Available Upon Request | | | | |
| 6131507 | KIDNEIGH ARLENE R ETAL JT | Confidential - Available Upon Request | | | | |
| 5993716 | Kids First Daycare, Linda Branch | 3014 58th Avenue | Oakland | CA | 94605 | |
| 6014417 | KIDSFIRST | 124 MAIN ST | ROSEVILLE | CA | 95678 | |
| 6143646 | KIDSON MICHAEL | Confidential - Available Upon Request | | | | |
| 5997332 | Kidwell, Charles | Confidential - Available Upon Request | | | | |
| 4914925 | Kidwell, Kurt | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4992852 | Kidwell, Robert | Confidential - Available Upon Request | | | | |
| 6130796 | KIE INVESTMENTS LLC ETAL | Confidential - Available Upon Request | | | | |
| 5901836 | Kiech, Shawn | Confidential - Available Upon Request | | | | |
| 6084715 | Kiech, Shawn | Confidential - Available Upon Request | | | | |
| 7300929 | Kiefer, Jamie | Christopher D Moon, 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 7169773 | KIEFER, JON | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7300167 | Kiefer, Jon | Confidential - Available Upon Request | | | | |
| 4928216 | KIEFER, ROBIN | 461 SEELY AVE | AROMAS | CA | 95004 | |
| 5886080 | Kieffer, Dennis | Confidential - Available Upon Request | | | | |
| 4911746 | Kiefhaber, Shannon | Confidential - Available Upon Request | | | | |
| 6084717 | Kiefner & Associates | 4480 Bridgeway Avenue, Suite D | Columbus | OH | 43219 | |
| 4923828 | KIEFNER & ASSOCIATES INC | 26557 NETWORK PL | CHICAGO | IL | 60673 | |
| 6010983 | KIEFNER & ASSOCIATES INC | 4480 BRIDGEWAY AVE STE D | COLUMBUS | OH | 43219 | |
| 6084741 | KIEFNER & ASSOCIATES INC | 585 Scherers Court | Worthington | OH | 43083 | |
| 6180212 | Kiefner & Associates, Inc. | Trae Jennings Miller III, President, 3 Sugar Creek Center Blvd., Suite 600 | Sugar Land | TX | 77478 | |
| 6180212 | Kiefner & Associates, Inc. | Marsha A. Houston; Christopher O. Rivas, 355 S. Grand Ave., Suite 2900 | Los Angeles | CA | 90071 | |
| 4923363 | KIEFNER, JOHN F | 4573 ARLINGATE DRIVE W | COLUMBUS | OH | 43220 | |
| 4988793 | Kieft, John | Confidential - Available Upon Request | | | | |
| 7159182 | KIEHN, DARCY | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7159182 | KIEHN, DARCY | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 4993773 | Kiel, Bradley | Confidential - Available Upon Request | | | | |
| 5964631 | Kieley Ricker | Confidential - Available Upon Request | | | | |
| 4998221 | Kielty, Sharon | Confidential - Available Upon Request | | | | |
| 4983737 | Kiely, Jacqueline | Confidential - Available Upon Request | | | | |
| 4978843 | Kiely, John | Confidential - Available Upon Request | | | | |
| 4923829 | KIER & WRIGHT CIVIL ENGINEERS | AND SURVEYORS INC, 2850 COLLIER CANYON RD | LIVERMORE | CA | 94551-9201 | |
| 5871811 | Kieran J Woods | Confidential - Available Upon Request | | | | |
| 4991280 | Kierce, Douglas | Confidential - Available Upon Request | | | | |
| 6134082 | KIERNAN SHEILA D TRUSTEE | Confidential - Available Upon Request | | | | |
| 5889276 | Kiernan, Craig Scott | Confidential - Available Upon Request | | | | |
| 5886535 | Kiernan, Kevin P | Confidential - Available Upon Request | | | | |
| 5894007 | Kiernan, Patrick dennis | Confidential - Available Upon Request | | | | |
| 6145412 | KIESBYE STEFAN & KIESBYE SANAZ | Confidential - Available Upon Request | | | | |
| 7208828 | Kiesbye, Sanaz | Confidential - Available Upon Request | | | | |
| 5888608 | Kiesel, Kelly Denise | Confidential - Available Upon Request | | | | |
| 5890945 | Kiessling, Christopher Jerome | Confidential - Available Upon Request | | | | |
| 6002688 | Kieve, Kelley | Confidential - Available Upon Request | | | | |
| 5871812 | Kiewit Corporation,DE corporation, | Confidential - Available Upon Request | | | | |
| 6084752 | KIEWIT POWER CONSTRUCTORS CO | 1000 KIEWIT PLAZA | OMAHA | NE | 68131 | |
| 6011316 | KIEWIT POWER CONSTRUCTORS CO | 1000 KIEWIT PLAZA | OMAHA | NE | 68131-3374 | |
| 6011700 | KIEWIT POWER ENGINEERS COMPANY | 9401 RENNER BLVD | LENEXA | KS | 66219 | |
| 5871813 | KIFER DEV. LLC | Confidential - Available Upon Request | | | | |
| 5997766 | Kifle, Jacquelyn | Confidential - Available Upon Request | | | | |
| 4978427 | Kiger, Glynn | Confidential - Available Upon Request | | | | |
| 5878009 | Kiggins, Ronnie Harold | Confidential - Available Upon Request | | | | |
| 6001098 | Kihara, Justin | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1770 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5879570 | Kihara, Randy K | Confidential - Available Upon Request | | | | |
| 4924878 | KIHIRA, MASAYASU | NIHON BAY CLINIC, 40 N SAN MATEO DR | SAN MATEO | CA | 94401 | |
| 6116991 | KIKKOMAN FOODS INC. | 1000 Glenn Drive | Folsom | CA | 95630 | |
| 5887600 | Kikuchi, Joseph | Confidential - Available Upon Request | | | | |
| 5877970 | Kikuchi, Kerry Lynn | Confidential - Available Upon Request | | | | |
| 5999859 | Kikuchi, Masato | Confidential - Available Upon Request | | | | |
| 6168968 | Kikuchi, Sungmo | Confidential - Available Upon Request | | | | |
| 5896318 | Kikugawa, Michael | Confidential - Available Upon Request | | | | |
| 5898779 | Kikuyama, Rhett | Confidential - Available Upon Request | | | | |
| 5871814 | Kilam, Sunil | Confidential - Available Upon Request | | | | |
| 6131996 | KILANO LINDA LOU TRUSTEE | Confidential - Available Upon Request | | | | |
| 4976109 | KILBY, EDWARD | 0147 LAKE ALMANOR WEST DR, 242 W Evans Reimer Rd | Gridley | CA | 95948 | |
| 6084827 | KILBY, EDWARD | Confidential - Available Upon Request | | | | |
| 5897566 | Kilcrease, Lee A. | Confidential - Available Upon Request | | | | |
| 6142273 | KILCULLEN LAWRENCE & CARMEN EMILIA TR | Confidential - Available Upon Request | | | | |
| 5893962 | Kile, Justin James | Confidential - Available Upon Request | | | | |
| 6003719 | KILEFNER, KEN | Confidential - Available Upon Request | | | | |
| 5883437 | Kiles, Janet | Confidential - Available Upon Request | | | | |
| 4984709 | Kiley, Margaret | Confidential - Available Upon Request | | | | |
| 4974320 | Kiley, Thomas | Tax Matters Partner, 75 2nd Ave Ste 510 | Needham | MA | 02494 | |
| 6141482 | KILGANNON STEPHEN E TR & KILGANNON JENELLE M TR | Confidential - Available Upon Request | | | | |
| 5897290 | Kilgore, Alicia B | Confidential - Available Upon Request | | | | |
| 5939255 | Kilgore, Ron | Confidential - Available Upon Request | | | | |
| 4991505 | Kilgore, Willie | Confidential - Available Upon Request | | | | |
| 4923832 | KILGOUR ASSET MANAGEMENT LLC | 929 STILLWATER RD | WEST SACRAMENTO | CA | 95605 | |
| 6009086 | Kilian, Brian | Confidential - Available Upon Request | | | | |
| 4984570 | Kilian, Dorothy | Confidential - Available Upon Request | | | | |
| 5997539 | kilian, starr | Confidential - Available Upon Request | | | | |
| 4989153 | Kilkenny, Peter | Confidential - Available Upon Request | | | | |
| 5999171 | kilkenny/barry orchard-kilkenny, dennis | p.o. box 796 | winters | CA | 95694 | |
| 6183766 | Kilker, Thomas | Confidential - Available Upon Request | | | | |
| 6167832 | Kilki, Turan N | Confidential - Available Upon Request | | | | |
| 5888517 | Killam, Jason Howard | Confidential - Available Upon Request | | | | |
| 6135130 | KILLE D ANDREW & PAMELA BJORKLUND TRUSTEE | Confidential - Available Upon Request | | | | |
| 4993522 | Killebrew, Connie | Confidential - Available Upon Request | | | | |
| 4985884 | Killebrew, Earl | Confidential - Available Upon Request | | | | |
| 5996991 | Killens, Michael | Confidential - Available Upon Request | | | | |
| 6007440 | Killett, Amy | Confidential - Available Upon Request | | | | |
| 5890792 | Killian, Cody Roy | Confidential - Available Upon Request | | | | |
| 6002497 | Killian, Kathryn | Confidential - Available Upon Request | | | | |
| 6003607 | KILLIAN, STEVE | Confidential - Available Upon Request | | | | |
| 4990741 | Killian, Terry | Confidential - Available Upon Request | | | | |
| 7466563 | Killingsworth, Donna Ann | Confidential - Available Upon Request | | | | |
| 7466563 | Killingsworth, Donna Ann | Confidential - Available Upon Request | | | | |
| 5978391 | Killingsworth, Greg & Lynn | Confidential - Available Upon Request | | | | |
| 5016825 | Killingsworth, Gregory J. | Confidential - Available Upon Request | | | | |
| 5871815 | Killingsworth, Nick | Confidential - Available Upon Request | | | | |
| 4999023 | Killion, Electra L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1771 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5938044 | Killion, Electra L. and Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7140944 | KILLOUGH AKA SWETLICK, MAURINE | Confidential - Available Upon Request | | | | |
| 7140944 | KILLOUGH AKA SWETLICK, MAURINE | Confidential - Available Upon Request | | | | |
| 5891734 | Killough, Rick Lynn | Confidential - Available Upon Request | | | | |
| 4993939 | Kilmer, Gene | Confidential - Available Upon Request | | | | |
| 5885263 | Kilmer, Stephen P | Confidential - Available Upon Request | | | | |
| 6010991 | KILOWATT ENGINEERING INC | 287 17TH ST STE 300 | OAKLAND | CA | 94612 | |
| 6084775 | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC | 287 17TH ST STE 300 | OAKLAND | CA | 94612 | |
| 7335310 | Kilpatric, Randy Scott | Confidential - Available Upon Request | | | | |
| 7335310 | Kilpatric, Randy Scott | Confidential - Available Upon Request | | | | |
| 4981331 | Kilpatrick Jr., Ross | Confidential - Available Upon Request | | | | |
| 4981331 | Kilpatrick Jr., Ross | Confidential - Available Upon Request | | | | |
| 5871816 | Kilpatrick, Scott | Confidential - Available Upon Request | | | | |
| 6084776 | KILROY REALTY LP | 637 Lindaro St., Suite 201 | San Rafael | CA | 94901 | |
| 6084777 | KILROY REALTY LP (4400 Bohannon) | 201 S Anderson St. | Los Angeles | CA | 90033 | |
| 5871818 | Kilroy Realty Trs, Inc. | Confidential - Available Upon Request | | | | |
| 7327548 | Kilsheimer, Andrew | Confidential - Available Upon Request | | | | |
| 5981881 | Kilson, Deaneatrice | Confidential - Available Upon Request | | | | |
| 5884955 | Kilton, Joyce Marie | Confidential - Available Upon Request | | | | |
| 6084778 | Kilton, Joyce Marie | Confidential - Available Upon Request | | | | |
| 4988710 | Kilty, Sean | Confidential - Available Upon Request | | | | |
| 5995469 | Kim - Sugarhill Kitchen, Jeannie/Patrick | 1449 Lombard St | San Francisco | CA | 94123 | |
| 7325637 | KIM , JANGLYUL & YEONGGYU | Confidential - Available Upon Request | | | | |
| 5964640 | Kim Coulon | Confidential - Available Upon Request | | | | |
| 5964638 | Kim Coulon | Confidential - Available Upon Request | | | | |
| 6116119 | KIM DALES | Attn: KIM DALES, 3522 46TH AVENUE NE | SEATTLE | WA | 98105 | |
| 6132645 | KIM DAVID | Confidential - Available Upon Request | | | | |
| 5926330 | Kim Dennis | Confidential - Available Upon Request | | | | |
| 7472954 | Kim Duncan and Erik Hahn | Confidential - Available Upon Request | | | | |
| 5964648 | Kim H. Resso | Confidential - Available Upon Request | | | | |
| 5964650 | Kim H. Resso | Confidential - Available Upon Request | | | | |
| 5926339 | Kim Hastain | Confidential - Available Upon Request | | | | |
| 5947881 | Kim Huntley | Confidential - Available Upon Request | | | | |
| 6144158 | KIM HYE OK | Confidential - Available Upon Request | | | | |
| 6146315 | KIM JANG LYUL & KIM YEONGGYU EO | Confidential - Available Upon Request | | | | |
| 6130776 | KIM JUSTIN T & YOUN JENNIFER S TR | Confidential - Available Upon Request | | | | |
| 5926343 | Kim Katherine Bonini | Confidential - Available Upon Request | | | | |
| 6140159 | KIM MAN J TR & KIM JOUNG J TR | Confidential - Available Upon Request | | | | |
| 5904538 | Kim McClaren | Confidential - Available Upon Request | | | | |
| 5950019 | Kim McClaren | Confidential - Available Upon Request | | | | |
| 5902647 | Kim Mcneany | Confidential - Available Upon Request | | | | |
| 5949047 | Kim Monroe | Confidential - Available Upon Request | | | | |
| 6003861 | Kim Morgan R.E.-Morgan, Kim | 22 Arguello Circle | San Rafael | CA | 94901 | |
| 5912050 | Kim Nguyen | Confidential - Available Upon Request | | | | |
| 5911178 | Kim Nguyen | Confidential - Available Upon Request | | | | |
| 5912645 | Kim Nguyen | Confidential - Available Upon Request | | | | |
| 6013694 | KIM O DALES | Confidential - Available Upon Request | | | | |
| 6139283 | KIM SANG TAE & TAMMY B | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6145797 | KIM SEAJIN & PARK ELLEN B | Confidential - Available Upon Request | | | | |
| 5926360 | Kim Shaw | Confidential - Available Upon Request | | | | |
| 6153652 | Kim Snowden and Don Miguel | Confidential - Available Upon Request | | | | |
| 5998267 | Kim Son Meditation Center, Jenny Le | P.O. Box 1983 | Morgan Hill | CA | 95038 | |
| 5905927 | Kim Tarnutzer | Confidential - Available Upon Request | | | | |
| 5964682 | Kim Trucker | Confidential - Available Upon Request | | | | |
| 6013965 | KIM WONG | Confidential - Available Upon Request | | | | |
| 6142065 | KIM YEONG E & KIM KYUNG S | Confidential - Available Upon Request | | | | |
| 4991142 | Kim, Aaron | Confidential - Available Upon Request | | | | |
| 5995023 | Kim, Alex | Confidential - Available Upon Request | | | | |
| 4914870 | Kim, Angie H | Confidential - Available Upon Request | | | | |
| 5894115 | Kim, Ann H | Confidential - Available Upon Request | | | | |
| 7271064 | Kim, Ann H | Confidential - Available Upon Request | | | | |
| 5994035 | Kim, Ben & Lauren | Confidential - Available Upon Request | | | | |
| 5900489 | Kim, Bob Yong | Confidential - Available Upon Request | | | | |
| 6169154 | Kim, Charles | Confidential - Available Upon Request | | | | |
| 4911835 | Kim, David | Confidential - Available Upon Request | | | | |
| 4977119 | Kim, David | Confidential - Available Upon Request | | | | |
| 4992294 | Kim, Derek | Confidential - Available Upon Request | | | | |
| 5879927 | Kim, Douglas H | Confidential - Available Upon Request | | | | |
| 6169717 | Kim, Elaine | Confidential - Available Upon Request | | | | |
| 5896105 | Kim, Eric | Confidential - Available Upon Request | | | | |
| 4985871 | Kim, Esther | Confidential - Available Upon Request | | | | |
| 5882607 | Kim, Esther Myoungsoon | Confidential - Available Upon Request | | | | |
| 5997994 | Kim, Ginni | Confidential - Available Upon Request | | | | |
| 6000719 | Kim, Hee Chun | Confidential - Available Upon Request | | | | |
| 7214610 | Kim, Hye O | Confidential - Available Upon Request | | | | |
| 6008704 | KIM, JAEYUL | Confidential - Available Upon Request | | | | |
| 4913325 | Kim, James | Confidential - Available Upon Request | | | | |
| 4914145 | Kim, James Hyun | Confidential - Available Upon Request | | | | |
| 5898774 | Kim, James Roger | Confidential - Available Upon Request | | | | |
| 6176012 | Kim, Janet | Confidential - Available Upon Request | | | | |
| 7335797 | Kim, Janglyul | Confidential - Available Upon Request | | | | |
| 4914469 | Kim, Jason | Confidential - Available Upon Request | | | | |
| 6084779 | Kim, Jason M. DBA 76 Gas Station | 27363 Via Industria, Christina Henricksen | Temecula | CA | 92563 | |
| 5901318 | Kim, Julei | Confidential - Available Upon Request | | | | |
| 6008800 | KIM, KATHRYN | Confidential - Available Upon Request | | | | |
| 5900851 | Kim, Kenneth E | Confidential - Available Upon Request | | | | |
| 5999032 | Kim, Kummi | Confidential - Available Upon Request | | | | |
| 6172578 | Kim, Kyesong | Confidential - Available Upon Request | | | | |
| 5871819 | Kim, Michael | Confidential - Available Upon Request | | | | |
| 5882401 | Kim, Peter Rodger | Confidential - Available Upon Request | | | | |
| 5900247 | Kim, Richard | Confidential - Available Upon Request | | | | |
| 5900584 | Kim, Samuel Seung Hyun | Confidential - Available Upon Request | | | | |
| 4928842 | KIM, SANG UP | 2554 S CHAPARRAL RD | APACHE JUNCTION | AZ | 85119 | |
| 7071082 | Kim, Sang-Tae | Confidential - Available Upon Request | | | | |
| 5871820 | KIM, SOO JUNG | Confidential - Available Upon Request | | | | |
| 7139682 | Kim, Sun Y | Confidential - Available Upon Request | | | | |
| 6170870 | Kim, Uil | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6172649 | Kim, Uil | Confidential - Available Upon Request | | | | |
| 5896988 | Kim, Vance Li | Confidential - Available Upon Request | | | | |
| 7337682 | KIM, YEONGGYU EO | Confidential - Available Upon Request | | | | |
| 6005420 | Kim, Young | Confidential - Available Upon Request | | | | |
| 4982585 | Kim, Young-Joo | Confidential - Available Upon Request | | | | |
| 5994681 | Kimaw, Medical Center | 300 Tish Tang Road | Hoopa | CA | 95546 | |
| 6084780 | KIMBALL NEELY ASSOCIATES LLC | 4618 Campos Lane | Winters | CA | 95694 | |
| 5899843 | Kimball, Benjamin James | Confidential - Available Upon Request | | | | |
| 5894409 | Kimball, Bradley Elizabeth | Confidential - Available Upon Request | | | | |
| 7257938 | Kimball, Brandon | Confidential - Available Upon Request | | | | |
| 7170159 | KIMBALL, BRANDON | Confidential - Available Upon Request | | | | |
| 6001509 | Kimball, Damien | Confidential - Available Upon Request | | | | |
| 4938651 | Kimball, Damien | 4200 Parkwood Ct. | Bakersfield | CA | 93309 | |
| 7155369 | Kimball, Dustin | Confidential - Available Upon Request | | | | |
| 4921463 | KIMBALL, GARY | 4005 SUGAR MAPLE DR | DANVILLE | CA | 94506 | |
| 4977296 | Kimball, James | Confidential - Available Upon Request | | | | |
| 7330682 | Kimball, Ronna | Confidential - Available Upon Request | | | | |
| 7330682 | Kimball, Ronna | Confidential - Available Upon Request | | | | |
| 7330042 | Kimball, William H | Confidential - Available Upon Request | | | | |
| 7330042 | Kimball, William H | Confidential - Available Upon Request | | | | |
| 5964688 | Kimberleigh Vernon | Confidential - Available Upon Request | | | | |
| 5964696 | Kimberley Williams | Confidential - Available Upon Request | | | | |
| 5964694 | Kimberley Williams | Confidential - Available Upon Request | | | | |
| 4996805 | Kimberlin, Anita | Confidential - Available Upon Request | | | | |
| 4912803 | Kimberlin, Anita Ione | Confidential - Available Upon Request | | | | |
| 6042545 | KIMBERLINA FARMING COMPANY | 29341 Kimberlina Rd | Wasco | CA | 93280 | |
| 4923836 | KIMBERLITE CORPORATION | DBA SONITROL, 3621 W BEECHWOOD AVE | FRESNO | CA | 93711 | |
| 5926383 | Kimberly A. Brewer | Confidential - Available Upon Request | | | | |
| 5926385 | Kimberly A. Brewer | Confidential - Available Upon Request | | | | |
| 5906131 | Kimberly A. Zopfl | Confidential - Available Upon Request | | | | |
| 4923838 | KIMBERLY BONNEY AUD INC | GOLD COUNTRY HEARING CTR, 457 SUTTON WAY | GRASS VALLEY | CA | 95945 | |
| 5964708 | Kimberly Bowden | Confidential - Available Upon Request | | | | |
| 4923839 | KIMBERLY BRANAGH 2012 IRREVOCABLE | TRUST, 50 ASHBURY TER | SAN FRANCISCO | CA | 94117 | |
| 5902568 | Kimberly Bricker | Confidential - Available Upon Request | | | | |
| 6174732 | Kimberly Bricker and James Cobb | Confidential - Available Upon Request | | | | |
| 5964711 | Kimberly Brolliar | Confidential - Available Upon Request | | | | |
| 4923840 | KIMBERLY CARE CENTER INC | SANTA MARIA CARE CENTER, 820 W COOK ST | SANTA MARIA | CA | 93458 | |
| 5964721 | Kimberly Comeau | Confidential - Available Upon Request | | | | |
| 7325432 | Kimberly Dessaussois | Confidential - Available Upon Request | | | | |
| 5926407 | Kimberly Gibbons | Confidential - Available Upon Request | | | | |
| 5948513 | Kimberly Gordacan | Confidential - Available Upon Request | | | | |
| 5871837 | Kimberly Gulley | Confidential - Available Upon Request | | | | |
| 5910890 | Kimberly Guy | Confidential - Available Upon Request | | | | |
| 5964730 | Kimberly Henning | Confidential - Available Upon Request | | | | |
| 5926416 | Kimberly Holbrook | Confidential - Available Upon Request | | | | |
| 5964737 | Kimberly L Franco | Confidential - Available Upon Request | | | | |
| 5964738 | Kimberly L Franco | Confidential - Available Upon Request | | | | |
| 7331300 | Kimberly Lee, K.B., a minor, Casey Bruks | Confidential - Available Upon Request | | | | |
| 5964747 | Kimberly Miller-Aitkens | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1773 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1774 of 3737

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5964750 | Kimberly Miller-Aitkens | Confidential - Available Upon Request | | | | |
| 5926438 | Kimberly Monhead | Confidential - Available Upon Request | | | | |
| 5926439 | Kimberly Monhead | Confidential - Available Upon Request | | | | |
| 5926441 | Kimberly Monhead | Confidential - Available Upon Request | | | | |
| 5926436 | Kimberly Monhead | Confidential - Available Upon Request | | | | |
| 7327426 | Kimberly Nicholas | Confidential - Available Upon Request | | | | |
| 7268042 | Kimberly Perex and Michelle Bradshaw as Successor Co-Trustees of the Rose Farrell Revocable Inter Vivos Trust DTD March 4, 2002 | Confidential - Available Upon Request | | | | |
| 5964762 | Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7325783 | Kimberly Quan Hubenette | Confidential - Available Upon Request | | | | |
| 7325783 | Kimberly Quan Hubenette | Confidential - Available Upon Request | | | | |
| 5926451 | Kimberly R. Small | Confidential - Available Upon Request | | | | |
| 5926453 | Kimberly R. Small | Confidential - Available Upon Request | | | | |
| 7220999 | Kimberly S. Joondeph (f/k/a Kimberly S. Williams) (beneficiary of Kim S Williams Trust) | Confidential - Available Upon Request | | | | |
| 5964772 | Kimberly Shilling | Confidential - Available Upon Request | | | | |
| 5911710 | Kimberly St. Pierre | Confidential - Available Upon Request | | | | |
| 5910666 | Kimberly St. Pierre | Confidential - Available Upon Request | | | | |
| 5912351 | Kimberly St. Pierre | Confidential - Available Upon Request | | | | |
| 5964776 | Kimberly Stough | Confidential - Available Upon Request | | | | |
| 5904188 | Kimberly Tate | Confidential - Available Upon Request | | | | |
| 5871838 | Kimberly Thompson | Confidential - Available Upon Request | | | | |
| 5905969 | Kimberly Turner | Confidential - Available Upon Request | | | | |
| 5926465 | Kimberly Wines | Confidential - Available Upon Request | | | | |
| 4998062 | Kimble, Jack | Confidential - Available Upon Request | | | | |
| 6182781 | Kimble, Jack L. | Confidential - Available Upon Request | | | | |
| 6146901 | KIMBLES SAMUEL L TR & SPAULDING-PHILLIPS SARA TR | Confidential - Available Upon Request | | | | |
| 6130769 | KIMBROUGH REX W & ELEANOR E TR ETAL | Confidential - Available Upon Request | | | | |
| 4977450 | Kimbrue, David | Confidential - Available Upon Request | | | | |
| 5871839 | Kimco Reality | Confidential - Available Upon Request | | | | |
| 5881594 | Kim-Davila, Tina S | Confidential - Available Upon Request | | | | |
| 4917116 | KIME, BRADLEY | PACIFIC NORTHWEST PHYSICALTHERAPY, 225 I ST | CRESCENT CITY | CA | 95531 | |
| 5887040 | Kime, Brian | Confidential - Available Upon Request | | | | |
| 4915671 | KIMELMAN, ALAN B | MD PC, 1748 NOVATO BLVD STE 100 | NOVATO | CA | 94947 | |
| 4992904 | Kimes, Rickey | Confidential - Available Upon Request | | | | |
| 6145372 | KIMICK SCOTT W & KIMICK KIRA M | Confidential - Available Upon Request | | | | |
| 5996792 | Kimiyaie, Michael | Confidential - Available Upon Request | | | | |
| 5897261 | Kimm, Eugene Yoon | Confidential - Available Upon Request | | | | |
| 6132501 | KIMMEL JAMES M & DEBORAH L TTE | Confidential - Available Upon Request | | | | |
| 6132226 | KIMMEL LILLIAN E TTEES 52% | Confidential - Available Upon Request | | | | |
| 4928255 | KIMMEL, ROGER H | 229 BROADWAY ST | LAGUNA BEACH | CA | 92651 | |
| 6008284 | Kimmel, Roger H. | Confidential - Available Upon Request | | | | |
| 7228883 | Kimmel, Roger H. | Confidential - Available Upon Request | | | | |
| 7223205 | Kimmel, Roger H. | Confidential - Available Upon Request | | | | |
| 4933335 | Kimmel, Roger H. | Confidential - Available Upon Request | | | | |
| 4923843 | KIMOCHI INC | 1715 BUCHANAN ST | SAN FRANCISCO | CA | 94115 | |
| 6142902 | KIMPLE THOMAS W TR & ADELE DYBDAHL TR | Confidential - Available Upon Request | | | | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5839904 | Kim's Professional Landscaping, Inc. | Michael L Hanks Esq., Law Offices of Michael L. Hanks, 11211 Gold Country Blvd., Ste. 107 | Gold River | CA | 95670 | |
| 5839904 | Kim's Professional Landscaping, Inc. | 2511 Connie Drive | Sacramento | CA | 95815 | |
| 5884093 | Kimsey, Melissa | Confidential - Available Upon Request | | | | |
| 4996797 | Kimsey, Michael | Confidential - Available Upon Request | | | | |
| 4912823 | Kimsey, Michael T | Confidential - Available Upon Request | | | | |
| 7332642 | Kimsey-Sager, Sharon | Confidential - Available Upon Request | | | | |
| 6146229 | KIMURA PATRICIA | Confidential - Available Upon Request | | | | |
| 4980974 | Kimura, Ada | Confidential - Available Upon Request | | | | |
| 5978392 | KIMURA, LESLIE MAE | Confidential - Available Upon Request | | | | |
| 4986245 | Kimura, Nancy | Confidential - Available Upon Request | | | | |
| 4983664 | Kimura, Thompson | Confidential - Available Upon Request | | | | |
| 4923844 | KIMZEY WELDING WORKS INC | 164 KENTUCKY AVE | WOODLAND | CA | 95695 | |
| 6003606 | KINAAN, MOHAMMED | Confidential - Available Upon Request | | | | |
| 6132115 | KINAMAN WILLIAM LEWIS & MARY BELLE TRUSTEE | Confidential - Available Upon Request | | | | |
| 4986962 | Kinard, Charlene | Confidential - Available Upon Request | | | | |
| 5882960 | Kinard, Eltanalia B | Confidential - Available Upon Request | | | | |
| 5894145 | Kinard, Johnnie L | Confidential - Available Upon Request | | | | |
| 5939258 | KINAVEY, JEN | Confidential - Available Upon Request | | | | |
| 5939258 | KINAVEY, JEN | Confidential - Available Upon Request | | | | |
| 5896084 | Kincade, Adam John | Confidential - Available Upon Request | | | | |
| 5877982 | Kincade, Dylan L | Confidential - Available Upon Request | | | | |
| 5885440 | Kincade, Jacob | Confidential - Available Upon Request | | | | |
| 5997995 | Kincade, Matthew & Gina | Confidential - Available Upon Request | | | | |
| 4994045 | Kincade, Rebecca | Confidential - Available Upon Request | | | | |
| 4990539 | Kincade, Tammi | Confidential - Available Upon Request | | | | |
| 6133741 | KINCAID CHARLES L | Confidential - Available Upon Request | | | | |
| 6132086 | KINCAID CRAIG | Confidential - Available Upon Request | | | | |
| 6140131 | KINCAID DAVID F TR & JUNE M TR | Confidential - Available Upon Request | | | | |
| 5899526 | Kincaid, David John | Confidential - Available Upon Request | | | | |
| 5871840 | KINCAID, ROD | Confidential - Available Upon Request | | | | |
| 4975430 | Kincannon | 1124 PENINSULA DR, 7 Foxbrair Court | Hilton Head Island | SC | 29926 | |
| 5881835 | Kincheloe, Ben | Confidential - Available Upon Request | | | | |
| 4997219 | Kincheloe, Michael | Confidential - Available Upon Request | | | | |
| 4913438 | Kincheloe, Michael Keith | Confidential - Available Upon Request | | | | |
| 5895080 | Kinchen, Linda Fay | Confidential - Available Upon Request | | | | |
| 5871841 | Kind Farms Corp | Confidential - Available Upon Request | | | | |
| 5871842 | Kind Farms LLC | Confidential - Available Upon Request | | | | |
| 5901263 | Kind II, Ronald H | Confidential - Available Upon Request | | | | |
| 6116992 | KIND REAL ESTATE | 2346 Alisal Road | Salinas | CA | 93908 | |
| 5897485 | Kinder Jr., John Thomas | Confidential - Available Upon Request | | | | |
| 6084781 | Kinder Morgan (formerly El Paso Natural Gas) | HC-12 Postal Customer | Topock | AZ | 86436 | |
| 6116993 | KINDER MORGAN LIQUIDS TERMINALS LLC | 1140 CANAL STREET | RICHMOND | CA | 94804 | |
| 5871843 | Kinder Morgan, Inc. | Confidential - Available Upon Request | | | | |
| 4995958 | Kinder, Raymond | Confidential - Available Upon Request | | | | |
| 4911686 | Kinder, Raymond Joseph | Confidential - Available Upon Request | | | | |
| 5996538 | Kinder, Sandy | Confidential - Available Upon Request | | | | |
| 4941011 | Kinder, Sandy | 16060 Jamison Creek | Discovery Bay | CA | 94505 | |
| 6084782 | KINDERWOOD CHILDRENS CENTER - 5560 ENTRADA CEDROS | P.O. Box 23803 | San Jose | CA | 95123 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4975896 | KINDIG | 3788 LAKE ALMANOR DR, 3788 Lake Almanor Drive West | Westwood | CA | 96137 | |
| 7320766 | Kindlau, Maria K.T.M. | Confidential - Available Upon Request | | | | |
| 5829277 | Kinectrics AES Inc. | c/o Kinectrics Inc., Attn: Accounts Receivable, KR 151, 800 Kipling Avenue Unit 2 | Toronto | ON | M8Z 5G5 | Canada |
| 5829277 | Kinectrics AES Inc. | 800 Kipling Ave Unit 2 | Toronto | ON | M8Z 5G5 | Canada |
| 5829277 | Kinectrics AES Inc. | 40 Shuman Blvd, Suite 340 | Naperville | IL | 60563 | |
| 6084781 | KINECTRICS NORTH AMERICA INC | 40 Shuman Blvd., Suite 340 | Naperville | IL | 60563 | |
| 4923847 | KINEMETRICS INC | 222 VISTA AVE | PASADENA | CA | 91107 | |
| 4932717 | Kinergy Marketing LLC | 400 Capitol Mall, Suite 2060 | Sacramento | CA | 95814 | |
| 6007350 | Kinerrlin, Mary Lee | Confidential - Available Upon Request | | | | |
| 4987901 | Kinert, Robert | Confidential - Available Upon Request | | | | |
| 4923848 | KINESIS HAWAII INC | 152866 PAHOA VILLAGE RD | PAHOA | HI | 96778 | |
| 6084788 | Kinet, Inc. | Adam Smith, 2401 Marsch Street | Alameda | CA | 94501 | |
| 4923849 | KINETIC DATA INC | 235 EAST SIXTH ST STE 400B | SAINT PAUL | MN | 55101 | |
| 6008345 | Kinetic Partners, Inc | 5007 Highgrove Court | GRANITE BAY | CA | 95746 | |
| 4923850 | KINETIC WELLNESS CENTER | DR GEORGE CHIROPRACTIC CORP, 6970 SANTA TERESA BLVD STE 10 | SAN JOSE | CA | 95119 | |
| 4923851 | KINETICA DB INC | 101 CALIFORNIA ST STE 4560 | SAN FRANCISCO | CA | 94111 | |
| 6084789 | Kineticorp | 6070 Greenwood Plaza Boulevard Suite 200 | Greenwood Village | CO | 80111 | |
| 7593404 | Kineticorp LLC | 6070 Greenwood Plaza Blvd, Ste 200 | Greenwood Village | CO | 80111 | |
| 4923852 | KINETICORP LLC | 6070 GREENWOOD PLZ BLVD STE 2 | GREENWOOD VILLAGE | CO | 80111 | |
| 4923853 | KINETX REHAB INC | 719 CAMINO PLAZA | SAN BRUNO | CA | 94066 | |
| 4923854 | KING & GARDINER FARMS LLC | 29341 KIMBERLINA RD | WASCO | CA | 93280 | |
| 6143095 | KING ALLEN F & HANNAH S TR ET AL | Confidential - Available Upon Request | | | | |
| 6132829 | KING ARLENA M TRSTE | Confidential - Available Upon Request | | | | |
| 6131564 | KING BERIT | Confidential - Available Upon Request | | | | |
| 6084794 | King Brown Partners, Inc. | 6 Hamilton Landing, Suite 190 | Novato | CA | 94949 | |
| 6143719 | KING C PENELOPE TR | Confidential - Available Upon Request | | | | |
| 6145312 | KING CHRISTINE Y & RANDALL | Confidential - Available Upon Request | | | | |
| 4923855 | KING CITY CHAMBER OF COMMERCE | AND AGRICULTURE, 200 BROADWAY ST STE 40 | KING CITY | CA | 93930 | |
| 6014535 | KING CITY POWER COMMUNITY POWER | 212 S VANDERHURST AVE | KING CITY | CA | 93930 | |
| 4923857 | King City Service Center | Pacific Gas & Electric Company, 404 North 2nd Street | King City | CA | 93930 | |
| 6084797 | KING CITY UNION ELEMENTARY SCHOOL DISTRICT | 104 S. VANDERHURST AVE | KING CITY | CA | 93930 | |
| 6084798 | KING CITY UNION ELEMENTARY SCHOOL DISTRICT - 502 K | 104 S VANDERHURST AVE | KING CITY | CA | 93930 | |
| 4923858 | KING CITY UNION SCHOOL DISTRICT | 435 PEARL ST | KING CITY | CA | 93930 | |
| 4923859 | KING CRANE SERVICE INC | 155 EL PUEBLO RD | SCOTTS VALLEY | CA | 95066 | |
| 6142225 | KING DANNY C | Confidential - Available Upon Request | | | | |
| 6141280 | KING DAVID LINCOLN TR & STEVENSON TIMOTHY TR | Confidential - Available Upon Request | | | | |
| 6131134 | KING DAWN | Confidential - Available Upon Request | | | | |
| 6130876 | KING DESMOND F & ECONOMY GEORGEANN TR | Confidential - Available Upon Request | | | | |
| 6009958 | King Gee Tom | Confidential - Available Upon Request | | | | |
| 6126133 | King Gee Tom Trust | Confidential - Available Upon Request | | | | |
| 6143928 | KING GRAHAM ROSS TR & KING DIANNE P TR | Confidential - Available Upon Request | | | | |
| 6133428 | KING HALEY JOE | Confidential - Available Upon Request | | | | |
| 4942335 | King Jr, Val | 1488 Black Rd | Santa Maria | CA | 93458 | |
| 5997171 | King Jr, Val | Confidential - Available Upon Request | | | | |
| 5982610 | King Jr, Val | Confidential - Available Upon Request | | | | |
| 4977650 | King Jr., Henry | Confidential - Available Upon Request | | | | |
| 5865643 | King Matrix LLC | Confidential - Available Upon Request | | | | |
| 4923861 | KING MECHANICAL SPECIALTY INC | 406 THIRD ST | NEWBURGH | IN | 47629-0067 | |

Case: 19-30088     Doc# 5852-1     Filed: 02/20/20     Entered: 02/20/20 17:00:26     Page 1777 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4923862 | KING NUTRONICS CORP | WAYNE GILPIN, 6421 INDEPENDENCE AVE | WOODLAND HILLS | CA | 91367 | |
| 6141712 | KING QUINCY W III & KIMBERLY | Confidential - Available Upon Request | | | | |
| 6132197 | KING ROBERT L | Confidential - Available Upon Request | | | | |
| 6133521 | KING SHARON | Confidential - Available Upon Request | | | | |
| 6130882 | KING STEPHEN CHARLES & PATRICIA FITZGERALD | Confidential - Available Upon Request | | | | |
| 6132389 | KING SUSAN M SAUCEDO- TTEE | Confidential - Available Upon Request | | | | |
| 6132549 | KING THERESA ANN SUCCTTEE | Confidential - Available Upon Request | | | | |
| 6129903 | KING TROY J & JESSICA R | Confidential - Available Upon Request | | | | |
| 6142011 | KING VIRGINIA N ET AL | Confidential - Available Upon Request | | | | |
| 6139687 | KING WALTER SCOTT III TR & KING KATHLEEN ELISE TR | Confidential - Available Upon Request | | | | |
| 6002146 | King, Adrianne | Confidential - Available Upon Request | | | | |
| 6005842 | King, Alana | Confidential - Available Upon Request | | | | |
| 7214829 | King, Albert Francis | Confidential - Available Upon Request | | | | |
| 6084791 | King, Andy | Confidential - Available Upon Request | | | | |
| 5996752 | King, Andy | Confidential - Available Upon Request | | | | |
| 5996740 | King, Andy | Confidential - Available Upon Request | | | | |
| 6084793 | King, Andy | Confidential - Available Upon Request | | | | |
| 4984711 | King, Ann | Confidential - Available Upon Request | | | | |
| 5900278 | King, Annamaria S | Confidential - Available Upon Request | | | | |
| 5939259 | King, Berit | Confidential - Available Upon Request | | | | |
| 5900976 | King, Brandon | Confidential - Available Upon Request | | | | |
| 5885389 | King, Brandon Lloyd | Confidential - Available Upon Request | | | | |
| 5894517 | King, Brian Zachary | Confidential - Available Upon Request | | | | |
| 5886653 | King, Bruce L | Confidential - Available Upon Request | | | | |
| 5978395 | King, Carol | Confidential - Available Upon Request | | | | |
| 5899143 | King, Cassie | Confidential - Available Upon Request | | | | |
| 6005116 | King, Chris | Confidential - Available Upon Request | | | | |
| 7328311 | King, Christine | Confidential - Available Upon Request | | | | |
| 4982570 | King, Christine | Confidential - Available Upon Request | | | | |
| 4986275 | King, Christine L | Confidential - Available Upon Request | | | | |
| 4991312 | King, Clayton | Confidential - Available Upon Request | | | | |
| 4974670 | King, David | 216 Park Road | Burlingame | CA | 94010 | |
| 7222449 | King, Dongphuong Thai | Confidential - Available Upon Request | | | | |
| 5999006 | King, Eirene | Confidential - Available Upon Request | | | | |
| 4920410 | KING, ELOIS INONA | 2030 W KEARNEY BLVD | FRESNO | CA | 93706 | |
| 5887241 | King, Emmett | Confidential - Available Upon Request | | | | |
| 6002194 | KING, ERIKA | Confidential - Available Upon Request | | | | |
| 5890702 | King, Garrett William | Confidential - Available Upon Request | | | | |
| 5888084 | King, Gary | Confidential - Available Upon Request | | | | |
| 4997496 | King, Geraldine | Confidential - Available Upon Request | | | | |
| 4977174 | King, Harold | Confidential - Available Upon Request | | | | |
| 6001671 | KING, HENRIETTA | Confidential - Available Upon Request | | | | |
| 6084792 | King, Howard | Confidential - Available Upon Request | | | | |
| 4922625 | KING, ILLY C | 1102 VIA HISPANO | NEWBURY PARK | CA | 91320 | |
| 4989445 | King, J | Confidential - Available Upon Request | | | | |
| 5871844 | KING, JACQUELINE | Confidential - Available Upon Request | | | | |
| 5871844 | KING, JACQUELINE | Confidential - Available Upon Request | | | | |
| 4983283 | King, James | Confidential - Available Upon Request | | | | |
| 5998486 | King, Jan | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1778 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4997512 | King, Janet | Confidential - Available Upon Request | | | | |
| 5892237 | King, Jason | Confidential - Available Upon Request | | | | |
| 5898399 | King, Jason M. | Confidential - Available Upon Request | | | | |
| 6007407 | King, Jenne | Confidential - Available Upon Request | | | | |
| 7207285 | King, Jennifer | Confidential - Available Upon Request | | | | |
| 4977497 | King, Jewell | Confidential - Available Upon Request | | | | |
| 4985212 | King, Joellen | Confidential - Available Upon Request | | | | |
| 5871845 | King, John | Confidential - Available Upon Request | | | | |
| 4982802 | King, John | Confidential - Available Upon Request | | | | |
| 5888838 | King, Jonathan Paul | Confidential - Available Upon Request | | | | |
| 4987988 | King, Kathleen | Confidential - Available Upon Request | | | | |
| 5999009 | KING, KENNETH | Confidential - Available Upon Request | | | | |
| 5871846 | KING, KEVIN | Confidential - Available Upon Request | | | | |
| 5895093 | King, Larry A | Confidential - Available Upon Request | | | | |
| 5996279 | King, Latasha | Confidential - Available Upon Request | | | | |
| 6000594 | KING, LATRICE | Confidential - Available Upon Request | | | | |
| 4937118 | KING, LATRICE | 6850 CHARING CROASS RD | BERKELEY | CA | 94705-1719 | |
| 5939261 | King, Laurel | Confidential - Available Upon Request | | | | |
| 7478928 | King, Lesli | Confidential - Available Upon Request | | | | |
| 4993391 | King, Lilia | Confidential - Available Upon Request | | | | |
| 4989078 | King, Lois | Confidential - Available Upon Request | | | | |
| 4982028 | King, Marvin | Confidential - Available Upon Request | | | | |
| 5902017 | KING, MARY | Confidential - Available Upon Request | | | | |
| 6084790 | King, Mary | Confidential - Available Upon Request | | | | |
| 4984801 | King, Mary Ellen | Confidential - Available Upon Request | | | | |
| 7236880 | King, Mary K. | Confidential - Available Upon Request | | | | |
| 4933399 | King, Mary K. | Confidential - Available Upon Request | | | | |
| 4913731 | King, Matthew J | Confidential - Available Upon Request | | | | |
| 6005808 | KING, MELISSA | Confidential - Available Upon Request | | | | |
| 6164662 | King, Morgan D | Confidential - Available Upon Request | | | | |
| 4994976 | King, Neal | Confidential - Available Upon Request | | | | |
| 5883335 | King, Pamela Maria | Confidential - Available Upon Request | | | | |
| 6171896 | King, Patricia | Confidential - Available Upon Request | | | | |
| 5996482 | King, Patricia | Confidential - Available Upon Request | | | | |
| 5897848 | King, Priscella Theppanya | Confidential - Available Upon Request | | | | |
| 5895548 | King, Ray | Confidential - Available Upon Request | | | | |
| 4912101 | King, Richard | Confidential - Available Upon Request | | | | |
| 4978914 | King, Rickey | Confidential - Available Upon Request | | | | |
| 5997465 | King, Robert | Confidential - Available Upon Request | | | | |
| 4928115 | KING, ROBERT A | PO Box 342 | GRIDLEY | CA | 95943 | |
| 6004960 | KING, ROGER | Confidential - Available Upon Request | | | | |
| 4981237 | King, Roy | Confidential - Available Upon Request | | | | |
| 5871847 | KING, RYAN | Confidential - Available Upon Request | | | | |
| 5900266 | King, Samuel | Confidential - Available Upon Request | | | | |
| 4985701 | King, Samuel | Confidential - Available Upon Request | | | | |
| 5891589 | King, Sandra I | Confidential - Available Upon Request | | | | |
| 5894237 | King, Sherry Albers | Confidential - Available Upon Request | | | | |
| 5978397 | King, Steve | Confidential - Available Upon Request | | | | |
| 4997093 | King, Susan | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1778 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1779 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6160537 | King, Suzanne | Confidential - Available Upon Request | | | | |
| 5939263 | King, Terri | Confidential - Available Upon Request | | | | |
| 4985474 | King, Terri Sue | Confidential - Available Upon Request | | | | |
| 7166511 | King, Thomas | Confidential - Available Upon Request | | | | |
| 7166511 | King, Thomas | Confidential - Available Upon Request | | | | |
| 6175242 | King, Thomas B | Confidential - Available Upon Request | | | | |
| 5879369 | King, Thomas B. | Confidential - Available Upon Request | | | | |
| 4994303 | King, Timothy | Confidential - Available Upon Request | | | | |
| 5900016 | King, Traci | Confidential - Available Upon Request | | | | |
| 5898677 | King, Travis | Confidential - Available Upon Request | | | | |
| 5802088 | King, Vicki | Confidential - Available Upon Request | | | | |
| 4993392 | King, Vickie | Confidential - Available Upon Request | | | | |
| 4913139 | King, Vickie Sue | Confidential - Available Upon Request | | | | |
| 6000583 | King, Victoria | Confidential - Available Upon Request | | | | |
| 5994460 | King, Wanda | Confidential - Available Upon Request | | | | |
| 5999345 | King, Weldon | Confidential - Available Upon Request | | | | |
| 5006283 | King, Weldon | Maranga Morgenstern, 5850 Canoga Avenue, Suite 600 | Woodland Hills | CA | 91367 | |
| 6171855 | King, Weldon, Amber, Cody, Justin and Tyler | Confidential - Available Upon Request | | | | |
| 6152250 | King, Weldon, Amber, Cody, Justin, & Tyler | Confidential - Available Upon Request | | | | |
| 6152250 | King, Weldon, Amber, Cody, Justin, & Tyler | Confidential - Available Upon Request | | | | |
| 5886808 | King, William G | Confidential - Available Upon Request | | | | |
| 5998117 | KING/GEICO, TIMOTHY | PO Box 509119 | San Diego | CA | 92150-9914 | |
| 4984638 | King-Barker, Ruth | Confidential - Available Upon Request | | | | |
| 5871848 | Kingdig Brothers | Confidential - Available Upon Request | | | | |
| 5995737 | Kingdom Hall - Jehovahs Witness, Kamian, Richard | PO Box 367, 5415 Pony Express Trail | Pollock Pines | CA | 95726 | |
| 4937135 | Kingdom Hall - Jehovahs Witness, Kamian, Richard | PO Box 367 | Pollock Pines | CA | 95726 | |
| 5871849 | KINGDOM HALL OF JEHOVAH WITNESS | Confidential - Available Upon Request | | | | |
| 5893453 | Kingdon, Cooper Riley | Confidential - Available Upon Request | | | | |
| 7163310 | KINGDON, MELISSA | LAWRENCE GENARO PAPALE, PRINCIPAL, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 7163310 | KINGDON, MELISSA | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 5894363 | King-Felix, Cynthia Y | Confidential - Available Upon Request | | | | |
| 6003558 | Kingman, Donald | Confidential - Available Upon Request | | | | |
| 7332804 | Kingori, Peter | Confidential - Available Upon Request | | | | |
| 5871850 | Kings Canyon Connectivity Project | Confidential - Available Upon Request | | | | |
| 6149616 | Kings Canyon Unified School District | Jerome M. Behrens, Attorney at Law, Lozano Smith, LLP, 7404 N. Spalding Avenue | Fresno | CA | 93720 | |
| 6149616 | Kings Canyon Unified School District | Attn: Aide Garza, 1801 10th Street | Reedley | CA | 93654 | |
| 6084799 | Kings Canyon USD (Citrus Middle School) | 675 West Manning Avenue | REEDLEY | CA | 93654 | |
| 6084800 | Kings Canyon USD (Dunlap Elementary) | 675 West Manning Avenue | REEDLEY | CA | 93654 | |
| 6084801 | Kings Canyon USD (KC Kids School) | 675 West Manning Avenue | REEDLEY | CA | 93654 | |
| 6084802 | Kings Canyon USD (Orange Cove High School) | 675 West Manning Avenue | REEDLEY | CA | 93654 | |
| 6084803 | Kings Canyon USD (Reedley High School) | 675 West Manning Avenue | REEDLEY | CA | 93654 | |
| 6084804 | Kings Canyon USD (Silas Bartsch Elementary) | 675 West Manning Avenue | REEDLEY | CA | 93654 | |
| 4923863 | KINGS CANYON WOOD PRODUCTS | 7797 E KINGS CANYON RD | FRESNO | CA | 93727-9746 | |
| 6084807 | KINGS COMMUNITY ACTION, ORGANIZATION INC | 1130 N 11TH AVE | HANFORD | CA | 93230 | |
| 4923865 | KINGS CONSULTING INC | DBA ALLSTATE PLUMBING, 5485 HEMLOCK ST | SACRAMENTO | CA | 95841 | |
| 6084808 | KINGS CONSULTING INC DBA ALLSTATE PLUMBING, HEATING & COOLING | 5485 HEMLOCK ST | SACRAMENTO | CA | 95841 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1779 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1780 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4923866 | KINGS COUNTY DEPT OF PUBLIC WORKS | 1400 W LACEY BLVD | HANFORD | CA | 93230 | |
| 4923867 | KINGS COUNTY EDC | 120 N IRWIN | HANFORD | CA | 93230 | |
| 4923868 | KINGS COUNTY FARM BUREAU | 870 GREENFIELD | HANFORD | CA | 93230 | |
| 4923869 | KINGS COUNTY HEALTH DEPT | 330 CAMPUS DR | HANFORD | CA | 93230 | |
| 4923870 | Kings County Tax Collector | 1400 W. Lacey Blvd. | Hanford | CA | 93230 | |
| 5863641 | KINGS COUNTY TAX COLLECTOR | TAX COLLECTOR, 1400 W LACEY BLVD | HANFORD | CA | 93230 | |
| 4923871 | KINGS EYE CENTER MEDICAL GRP INC | 1395 W LACEY BLVD | HANFORD | CA | 93230 | |
| 5871851 | Kings HHI, LLC. | Confidential - Available Upon Request | | | | |
| 4923872 | KINGS INDUSTRIAL OCCUPATIONAL | MEDICAL CENTER INC, PO Box 189 | HANFORD | CA | 93232 | |
| 6000481 | King's Liquors-Letheule, Pierre | 8 41st Ave | San Mateo | CA | 94403 | |
| 6084809 | KINGS PLAZA DEV CORP - 1601 41ST AVE STE 202 | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 6140687 | KINGS REALTY CORP | Confidential - Available Upon Request | | | | |
| 4923873 | KINGS RIVER CONSERVATION DISTRICT | 4886 E JENSEN AVE | FRESNO | CA | 93725 | |
| 4974228 | Kings River Conservation District | 4886 East Jensen Ave. | Fresno | CA | 93725 | |
| 5803606 | KINGS RIVER HYDRO CO. (Orange Cove) | ORANGE COVE IRRIGATION DIST., C/O FERGUS MORISSEY, 1130 PARK BLVD | ORANGE COVE | CA | 93646 | |
| 5807601 | KINGS RIVER HYDRO CO. (Orange Cove) | Attn: Fergus Morrissey, Orange Cove Irrigation District, 1130 Park Boulevard | Orange Cove | CA | 93646 | |
| 6084812 | KINGS RIVER PACKING INC - 21083 E TRIMMER SPRINGS | 21083 E TRIMMER SPRINGS RD. | SANGER | CA | 93657 | |
| 6084813 | KINGS RIVER PACKING LP - 15749 E KINGS CANYON RD | 21083 E TRIMMER SPRINGS RD | SANGER | CA | 93657 | |
| 5865788 | Kings River Syphon | Confidential - Available Upon Request | | | | |
| 6084816 | Kings River Water Agency | 910 K Street, Suite 100 | Sacramento | CA | 95814 | |
| 6010641 | KINGS RIVER WATER ASSN | 4888 E. JENSEN AVE | FRESNO | CA | 93725 | |
| 6084817 | KINGS RIVER WATER ASSOC - 4888 E JENSEN AVE | 4688 W Jennifer Ave., Ste #107 | Fresno | CA | 93722 | |
| 6042547 | KINGS RIVER WATER ASSOCIATION | 4886 East Jensen Ave | Fresno | CA | 93725 | |
| 6084818 | Kings River Water Association | 4888 E. Jensen Avenue | Fresno | CA | 93725 | |
| 5829223 | KINGS RIVER WATER AUTHORITY | 4888 EAST JENSEN AVENUE | FRESNO | CA | 93725 | |
| 4923875 | KINGS VIEW RANCHES LP | 13138 S BETHEL AVE | KINGSBURG | CA | 93631 | |
| 6084819 | KINGS VILLAGE INC - 222 MOUNT HERMON RD | 230 Mt Hermon Rd #200 | SCOTTS VALLEY | CA | 95066 | |
| 4923876 | KINGSBOROUGH ATLAS TREE SURGERY INC | DBA ATLAS TREE SURGERY INC, 1544 LUDWIG AVE | SANTA ROSA | CA | 95407 | |
| 5807598 | KINGSBURG 1 TULARE  PV II LLC | Attn: Christopher Thuman, Tulare PV, 1166 Avenue of the Americas, Ninth Floor | New York | NY | 10036 | |
| 5803603 | KINGSBURG 1 TULARE II LLC | TULARE COUNTY SOLAR LLC, 1166 AVE OF THE AMERICAS 9TH FL | NEW YORK | NY | 10036 | |
| 5807599 | KINGSBURG 2 TULARE  PV II LLC | Attn: Christopher Thuman, Tulare PV, 1166 Avenue of the Americas, Ninth Floor | New York | NY | 10036 | |
| 5803604 | KINGSBURG 2 TULARE  PV II LLC | TULARE COUNTY SOLAR LLC, 1166 AVE OF THE AMERICAS 9TH FL | NEW YORK | NY | 10036 | |
| 5807600 | KINGSBURG 3 TULARE  PV II LLC | Attn: Christopher Thuman, Tulare PV, 1166 Avenue of the Americas, Ninth Floor | New York | NY | 10036 | |
| 5803605 | KINGSBURG 3 TULARE  PV II LLC | TULARE COUNTY SOLAR LLC, 1166 AVE OF THE AMERICAS 9TH FL | NEW YORK | NY | 10036 | |
| 4923877 | KINGSBURG CHAMBER OF COMMERCE | 1475 DRAPER ST | KINGSBURG | CA | 93631-1908 | |
| 5871852 | KINGSBURG COMMUNITY ASSIS PROGRAM INC | Confidential - Available Upon Request | | | | |
| 5993385 | Kingsburg Orchards | PO Box 38 | Kingsburg | CA | 93631 | |
| 6011299 | KINGSBURY INC | 10385 DRUMMOND RD | PHILADELPHIA | PA | 19178 | |
| 6007364 | Kingsbury, Cassandra | Confidential - Available Upon Request | | | | |
| 5993083 | Kingsbury, Richard | Confidential - Available Upon Request | | | | |
| 5896275 | Kingsbury, Samuel | Confidential - Available Upon Request | | | | |
| 7341254 | Kingsbury, Steven | Confidential - Available Upon Request | | | | |
| 5897945 | Kingsbury, Timothy L. | Confidential - Available Upon Request | | | | |
| 7266763 | Kingsley, Alan | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7266763 | Kingsley, Alan | Confidential - Available Upon Request | | | | |
| 7264857 | Kingsley, Alan | Confidential - Available Upon Request | | | | |
| 6175241 | Kingsley, Alan F | Confidential - Available Upon Request | | | | |
| 5902070 | KINGSLEY, ALAN F | Confidential - Available Upon Request | | | | |
| 4912410 | Kingsley, Douglas | Confidential - Available Upon Request | | | | |
| 5871853 | KINGSLEY, KASSIA | Confidential - Available Upon Request | | | | |
| 4984613 | Kingsley, Louisa | Confidential - Available Upon Request | | | | |
| 4925230 | KINGSLEY, MICHAEL CHAD | MICHAEL CHAD KINGSLEY DO, 2440 SR MARY COLUMBA DR 300 | RED BLUFF | CA | 96080-4356 | |
| 4925231 | KINGSLEY, MICHAEL CHAD | MICHAEL CHAD KINGSLEY DO, PO Box 496084 | REDDING | CA | 96049-6084 | |
| 5891929 | Kingsley, Natalie M | Confidential - Available Upon Request | | | | |
| 5894653 | Kingsley, Sheryl L | Confidential - Available Upon Request | | | | |
| 4993456 | Kingsley, Terry | Confidential - Available Upon Request | | | | |
| 4977738 | Kingsley, Tommy | Confidential - Available Upon Request | | | | |
| 4987346 | Kingsley, Wayne | Confidential - Available Upon Request | | | | |
| 6118916 | Kingston Energy Storage, LLC | General Counsel - Enel, 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 6084825 | Kingston Energy Storage, LLC | 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 4912722 | Kingumba, Florence | Confidential - Available Upon Request | | | | |
| 5887583 | Kingwell, Steven | Confidential - Available Upon Request | | | | |
| 4986627 | Kinka Jr., Stanley | Confidential - Available Upon Request | | | | |
| 4949851 | Kinkade, David | Shrader &Associates, LLP, Matthew McLeod, Esq., 3900 Essex Lane, Ste. 390 | Houston | TX | 77027 | |
| 7339616 | Kinkaid, Tammy | Confidential - Available Upon Request | | | | |
| 4976141 | Kinkle | 0169 LAKE ALMANOR WEST DR, 2007 Alameda Avenue | Davis | CA | 95616 | |
| 6088790 | Kinkle | 2007 Alameda Avenue | Davis | CA | 95616 | |
| 6081731 | Kinkle | Kinkle, PO Box 370 | Cocusa | CA | 95932 | |
| 4976142 | Kinkle | PO Box 370 | Colusa | CA | 95932 | |
| 5891213 | Kinley, David Ray | Confidential - Available Upon Request | | | | |
| 5885650 | Kinman, Kenneth J | Confidential - Available Upon Request | | | | |
| 5993172 | Kinmon, Carol | Confidential - Available Upon Request | | | | |
| 6141522 | KINNE JOHN E & SHARON L | Confidential - Available Upon Request | | | | |
| 5884639 | Kinnebrew, Anessa Marie | Confidential - Available Upon Request | | | | |
| 6002040 | Kinner Ranch-Kinner, John Carl | P.O. Box 5 | Big Bend | CA | 96011 | |
| 7236798 | Kinner, John Carl | Confidential - Available Upon Request | | | | |
| 7236798 | Kinner, John Carl | Confidential - Available Upon Request | | | | |
| 7236798 | Kinner, John Carl | Confidential - Available Upon Request | | | | |
| 6144150 | KINNEY EDWARD S TR | Confidential - Available Upon Request | | | | |
| 6146811 | KINNEY MICHAEL E TR & KINNEY DEBORAH E NEVIUS TR | Confidential - Available Upon Request | | | | |
| 5894033 | Kinney, Casey Charles | Confidential - Available Upon Request | | | | |
| 7162861 | KINNEY, EDWARD | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162861 | KINNEY, EDWARD | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4985294 | Kinney, Larry | Confidential - Available Upon Request | | | | |
| 7338264 | Kinney, Michael Eugene | Confidential - Available Upon Request | | | | |
| 6005645 | Kinney, Phil | Confidential - Available Upon Request | | | | |
| 6175824 | Kinney, Theresa N | Confidential - Available Upon Request | | | | |
| 6175824 | Kinney, Theresa N | Confidential - Available Upon Request | | | | |
| 5996941 | KINNEY, WILLIAM | Confidential - Available Upon Request | | | | |
| 4943059 | KINNEY, WILLIAM | 271 ST JAMES DR | PIEDMONT | CA | 94611 | |
| 6141959 | KINNUCAN JANICE L | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6139657 | KINNYBROOK MUTUAL WATER CO | Confidential - Available Upon Request | | | | |
| 4989154 | Kino, Ronald | Confidential - Available Upon Request | | | | |
| 5882636 | Kinores, Gloria | Confidential - Available Upon Request | | | | |
| 5895874 | Kinports, Robert Burrell | Confidential - Available Upon Request | | | | |
| 6084828 | Kinports, Robert Burrell | Confidential - Available Upon Request | | | | |
| 6084829 | Kinry, Michael | Confidential - Available Upon Request | | | | |
| 5996841 | Kinsale Insurance, Eileen Fairle | 2221 Edward Holland Dr, Suite 600 | Richmond | CA | 23226 | |
| 4939463 | Kinsale Insurance, Eileen Fairle | 2221 Edward Holland Dr, Suite 600 | Richmond | VA | 23226 | |
| 4992584 | Kinsella, Cynthia | Confidential - Available Upon Request | | | | |
| 5893526 | Kinsella, Kevin Michael | Confidential - Available Upon Request | | | | |
| 6011747 | KINSEY CONSULTING SERVICES | 711 ARLINGTON AVE | BERKELEY | CA | 94707 | |
| 5901618 | Kinsey Shea Kubo | Confidential - Available Upon Request | | | | |
| 4980825 | Kinsey, George | Confidential - Available Upon Request | | | | |
| 5941230 | KINSEY, TROY | Confidential - Available Upon Request | | | | |
| 5883739 | Kinsey, Unique Nicole | Confidential - Available Upon Request | | | | |
| 4992846 | KINTANAR, REBECCA | Confidential - Available Upon Request | | | | |
| 5894648 | Kintanar, Timothy B | Confidential - Available Upon Request | | | | |
| 5995613 | Kinther, Jay/Diane Mello | 934 Kains Avenue | Albany | CA | 94706 | |
| 6143629 | KINTZI LYNN J | Confidential - Available Upon Request | | | | |
| 6144094 | KINUNEN HELMER RAYMOND TR | Confidential - Available Upon Request | | | | |
| 7312129 | Kinyon, Robert M | Confidential - Available Upon Request | | | | |
| 4991147 | Kinyon, Sandra | Confidential - Available Upon Request | | | | |
| 6174155 | Kinzler, Paige | Confidential - Available Upon Request | | | | |
| 7208167 | Kinzler, Tyler | Confidential - Available Upon Request | | | | |
| 4917815 | KIPP, CASSANDRA | 2172 GILL DR | CONCORD | CA | 94521 | |
| 4991036 | Kipp, James | Confidential - Available Upon Request | | | | |
| 6171414 | Kipp, Rebecca | Confidential - Available Upon Request | | | | |
| 6171414 | Kipp, Rebecca | Confidential - Available Upon Request | | | | |
| 5879413 | Kipp, Theresa R | Confidential - Available Upon Request | | | | |
| 6084830 | Kipp, Theresa R | Confidential - Available Upon Request | | | | |
| 4915760 | KIPPERMAN MD, ALLAN L | 2857 DIVISADERO ST | SAN FRANCISCO | CA | 94123 | |
| 5996007 | Kir, Chun Pang | Confidential - Available Upon Request | | | | |
| 4939933 | Kir, Chun Pang | PO box 2088 | San Mateo | CA | 94011 | |
| 6011756 | KIRA SERNA | Confidential - Available Upon Request | | | | |
| 5887501 | Kiracofe, Jason N | Confidential - Available Upon Request | | | | |
| 5894258 | Kiraly, Gregory | Confidential - Available Upon Request | | | | |
| 6175243 | Kiraly, Gregory K | Confidential - Available Upon Request | | | | |
| 7468466 | Kiraly, Julie H | Confidential - Available Upon Request | | | | |
| 7469422 | Kiraly, Peter E | Confidential - Available Upon Request | | | | |
| 5894531 | Kiramidjian Jr., Ludwig | Confidential - Available Upon Request | | | | |
| 7327323 | kirby , Desiree | Confidential - Available Upon Request | | | | |
| 6013208 | KIRBY CANYON HOLDINGS LLC | 720 E BUTTERFIELD RD | LOMBARD | IL | 60148 | |
| 5803607 | KIRBY CANYON HOLDINGS LLC | PO Box 1870 | Morgan Hill | CA | 95038 | |
| 6131411 | KIRBY MARK K & SANDY M JT | Confidential - Available Upon Request | | | | |
| 6134342 | KIRBY RICHARD C | Confidential - Available Upon Request | | | | |
| 6131140 | KIRBY WALTER | Confidential - Available Upon Request | | | | |
| 6131246 | KIRBY WALTER ELMO | Confidential - Available Upon Request | | | | |
| 7171347 | Kirby, Cameron L. | Confidential - Available Upon Request | | | | |
| 5885978 | Kirby, Carl P | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4993695 | Kirby, Dessa | Confidential - Available Upon Request | | | | |
| 4981262 | Kirby, James | Confidential - Available Upon Request | | | | |
| 4988089 | Kirby, Jami K. | Confidential - Available Upon Request | | | | |
| 4923799 | KIRBY, KEVIN A | KEVIN A KIRBY DPM INC, 107 SCRIPPS DR #200 | SACRAMENTO | CA | 95825 | |
| 7483051 | Kirby, Kyle P. | Confidential - Available Upon Request | | | | |
| 5998856 | Kirby, Marc | Confidential - Available Upon Request | | | | |
| 5982564 | KIRBY, MARY | Confidential - Available Upon Request | | | | |
| 6003984 | KIRBY, MARY | Confidential - Available Upon Request | | | | |
| 5989423 | KIRBY, MARY | Confidential - Available Upon Request | | | | |
| 4942221 | KIRBY, MARY | PO BOX 7307 | EUREKA | CA | 95502 | |
| 5881943 | Kirby, Maxwell Christopher | Confidential - Available Upon Request | | | | |
| 5881654 | Kirby, Nickolas Jacob | Confidential - Available Upon Request | | | | |
| 6008512 | KIRBY, RICHARD | Confidential - Available Upon Request | | | | |
| 4982887 | Kirby, Robert | Confidential - Available Upon Request | | | | |
| 5886063 | Kirby, Ronald W | Confidential - Available Upon Request | | | | |
| 4975468 | Kirby, Sparky | 0944 PENINSULA DR, 1186 Hunn Road | Yuba City | CA | 95991 | |
| 6082043 | Kirby, Sparky | Confidential - Available Upon Request | | | | |
| 5871854 | KIRBY, WALTER | Confidential - Available Upon Request | | | | |
| 4984928 | Kirby, William | Confidential - Available Upon Request | | | | |
| 6000938 | Kirchenberg, Kimberly | Confidential - Available Upon Request | | | | |
| 7326745 | Kircher, Amy | Confidential - Available Upon Request | | | | |
| 7325505 | Kircher, Amy | Confidential - Available Upon Request | | | | |
| 4975335 | Kirchmeyer, Marie | 1300 PENINSULA DR, 6420 montego ct | sanjose | ca | 95120 | |
| 6090976 | Kirchmeyer, Marie | Confidential - Available Upon Request | | | | |
| 4981706 | Kirchner Jr., Burton | Confidential - Available Upon Request | | | | |
| 6139579 | KIRCHNER MARYANN E TR ET AL | Confidential - Available Upon Request | | | | |
| 6140738 | KIRCHNER ROGER | Confidential - Available Upon Request | | | | |
| 5885544 | Kirchner, Brent L | Confidential - Available Upon Request | | | | |
| 5894753 | Kirchner, Brian Patrick | Confidential - Available Upon Request | | | | |
| 5881333 | Kirchner, Erik Burton | Confidential - Available Upon Request | | | | |
| 5997585 | Kiriakis, Yyrianne | Confidential - Available Upon Request | | | | |
| 6004345 | Kiriakopolos, John | Confidential - Available Upon Request | | | | |
| 6008427 | KIRILYUK, EUGENE | Confidential - Available Upon Request | | | | |
| 7158722 | KIRIN, ALLISON | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158722 | KIRIN, ALLISON | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7478678 | Kirin, Brian | Confidential - Available Upon Request | | | | |
| 5887351 | Kirin, Brian | Confidential - Available Upon Request | | | | |
| 7192171 | Kirin, Brian Joseph | Confidential - Available Upon Request | | | | |
| 7191710 | Kirin, Joseph Edward | Confidential - Available Upon Request | | | | |
| 4923880 | KIRK A CHURUKIAN MD PSC | 2400 SAMARITAN DR STE 103 | SAN JOSE | CA | 95124 | |
| 5964784 | Kirk Addington | Confidential - Available Upon Request | | | | |
| 5964785 | Kirk Addington | Confidential - Available Upon Request | | | | |
| 7465855 | Kirk and Maria Pappas | Confidential - Available Upon Request | | | | |
| 5871855 | KIRK AZEVEDO | Confidential - Available Upon Request | | | | |
| 6178512 | Kirk E. Nimmo and Tamara J. Nimmo Trust J/A Dtd 05/31/2005 | Confidential - Available Upon Request | | | | |
| 6135236 | KIRK FRED A AND RENEE | Confidential - Available Upon Request | | | | |
| 5871856 | KIRK GOTT DBA SAINT HELENA DEVELOPMENT | Confidential - Available Upon Request | | | | |
| 6144077 | KIRK PAUL A & ROSENBERGER KIRA A | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1783 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1784 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142614 | KIRK RICHARD F TR & KIRK PHYLISS R TR | Confidential - Available Upon Request | | | | |
| 5926474 | Kirk Shaffer | Confidential - Available Upon Request | | | | |
| 5964793 | Kirk Trostle | Confidential - Available Upon Request | | | | |
| 5881985 | Kirk, Brandon | Confidential - Available Upon Request | | | | |
| 5900119 | Kirk, Brian | Confidential - Available Upon Request | | | | |
| 4991245 | Kirk, Gloria | Confidential - Available Upon Request | | | | |
| 4994124 | Kirk, Grant | Confidential - Available Upon Request | | | | |
| 5871857 | Kirk, Jack | Confidential - Available Upon Request | | | | |
| 6161374 | Kirk, Jack A | Confidential - Available Upon Request | | | | |
| 5892475 | Kirk, Jeremy Stephen | Confidential - Available Upon Request | | | | |
| 4989466 | Kirk, Jill | Confidential - Available Upon Request | | | | |
| 5898836 | Kirk, Kellen Tyler | Confidential - Available Upon Request | | | | |
| 5871858 | KIRK, KEN | Confidential - Available Upon Request | | | | |
| 5895694 | Kirk, Lee B | Confidential - Available Upon Request | | | | |
| 4977858 | Kirk, Leonard | Confidential - Available Upon Request | | | | |
| 5900058 | Kirk, Michael David | Confidential - Available Upon Request | | | | |
| 7163801 | KIRK, PAUL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5890407 | Kirk, Randall Tyler | Confidential - Available Upon Request | | | | |
| 5891296 | Kirk, Robert Edward | Confidential - Available Upon Request | | | | |
| 4979728 | Kirk, Rosalie | Confidential - Available Upon Request | | | | |
| 4978575 | Kirk, Roy | Confidential - Available Upon Request | | | | |
| 6001416 | Kirk, Sally and James | Confidential - Available Upon Request | | | | |
| 5881944 | Kirk, Stefan | Confidential - Available Upon Request | | | | |
| 4979360 | Kirkbride, Clifford | Confidential - Available Upon Request | | | | |
| 4984662 | Kirkegaard, Ruth | Confidential - Available Upon Request | | | | |
| 4997587 | Kirkendall, Carol | Confidential - Available Upon Request | | | | |
| 5998670 | Kirkham, John | Confidential - Available Upon Request | | | | |
| 5939265 | KirkKramer, Paulette | Confidential - Available Upon Request | | | | |
| 6010609 | KIRKLAND & ELLIS LLP | 300 N LASALLE ST | CHICAGO | IL | 60654 | |
| 6007392 | Kirkland, Emma | Confidential - Available Upon Request | | | | |
| 4911464 | Kirkland, Thomas | Confidential - Available Upon Request | | | | |
| 5871859 | KIRKLEY CORPORATION | Confidential - Available Upon Request | | | | |
| 4994304 | Kirkley, Janice | Confidential - Available Upon Request | | | | |
| 6134437 | KIRKMAN JAMES | Confidential - Available Upon Request | | | | |
| 5901383 | Kirkman, Savannah Anne | Confidential - Available Upon Request | | | | |
| 7202291 | Kirkorian, Michael H. | Confidential - Available Upon Request | | | | |
| 4976184 | Kirkpatrick | 0223 LAKE ALMANOR WEST DR, 444 W. Ocean Blvd #1616 | Long Beach | CA | 90802 | |
| 6070325 | kirkpatrick | 444 W. Ocean Blvd #1616 | Long Beach | CA | 90802 | |
| 6134096 | KIRKPATRICK FRANCIS B AND SHIRLEY A | Confidential - Available Upon Request | | | | |
| 7325123 | Kirkpatrick, Glenn | 57 Vineyard Circle | Sonoma | CA | 95476 | |
| 5871860 | KIRKPATRICK, HOLLY, An Individual | Confidential - Available Upon Request | | | | |
| 5993495 | Kirkpatrick, Ilisha | Confidential - Available Upon Request | | | | |
| 5898907 | Kirkpatrick, Kenneth | Confidential - Available Upon Request | | | | |
| 5897673 | Kirkpatrick, Robin | Confidential - Available Upon Request | | | | |
| 4911652 | Kirkpatrick, Ryan David | Confidential - Available Upon Request | | | | |
| 7285087 | Kirkpatrick, Yvonne | Confidential - Available Upon Request | | | | |
| 6005768 | Kirk's Jewelry-Daniels, Christine | 246 West 3rd Street | Chico | CA | 95928 | |
| 6001585 | Kirkwood I HOA | Confidential - Available Upon Request | | | | |
| 6133047 | KIRLIN JOHN J & MARY K | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1784 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1785 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7252227 | Kirlin, John | Confidential - Available Upon Request | | | | |
| 5998090 | Kirmayer, Paul | Confidential - Available Upon Request | | | | |
| 6003764 | Kirmse, Andrew | Confidential - Available Upon Request | | | | |
| 4941932 | Kirmse, Andrew | 1632 CORDILLERAS RD | Redwood City | CA | 94062 | |
| 4976659 | Kirsch, George | Confidential - Available Upon Request | | | | |
| 6084835 | Kirsch, Tim | Confidential - Available Upon Request | | | | |
| 6084836 | Kirsch, Tim | Confidential - Available Upon Request | | | | |
| 4997841 | Kirschbaum, Benjamin | Confidential - Available Upon Request | | | | |
| 4914546 | Kirschbaum, Benjamin W | Confidential - Available Upon Request | | | | |
| 5871861 | Kirschenmann Bros. | Confidential - Available Upon Request | | | | |
| 5871862 | KIRSCHENMANN FARMS | Confidential - Available Upon Request | | | | |
| 5899762 | Kirschmann, Kenneth A. | Confidential - Available Upon Request | | | | |
| 4975858 | Kirshenblatt | 3472 Big Srpings Road, 72 Weston Drive | Daly City | CA | 94015 | |
| 5978400 | Kirshner, Roberta | Confidential - Available Upon Request | | | | |
| 6124446 | Kirsi Phia-Timonen, Yrjo Timonen | Girardi & Keese, Ashkahn Mohamadi, Esq., 1126 Wilshire Blvd. | Los Angeles | CA | 90017 | |
| 6124450 | Kirsi Phia-Timonen, Yrjo Timonen | Girardi & Keese, Christopher T. Aumais, Esq., 1126 Wilshire Blvd. | Los Angeles | CA | 90017 | |
| 6124466 | Kirsi Phia-Timonen, Yrjo Timonen | Girardi & Keese, Kelly Winter, Esq., 1126 Wilshire Blvd. | Los Angeles | CA | 90017 | |
| 6124453 | Kirsi Phia-Timonen, Yrjo Timonen | The Cochran Firm, Ibiere N. Seck, Esq., 4929 Wilshire Blvd., Suite 1010 | Los Angeles | CA | 90010 | |
| 6124469 | Kirsi Phia-Timonen, Yrjo Timonen | The Cochran Firm, Marcelis Morris, Esq, 4929 Wilshire Blvd., Suite 1010 | Los Angeles | CA | 90010 | |
| 6010265 | Kirsi Phia-Timonen, Yrjo Timonen | Ibiere N. Seck, Marcelis Morris, 4930 Wilshire Blvd, Suite 1011 | Los Angeles | CA | 90010 | |
| 6010185 | Kirsi Phia-Timonen, Yrjo Timonen | Confidential - Available Upon Request | | | | |
| 6006183 | Kirst, Janessa | Confidential - Available Upon Request | | | | |
| 4945116 | Kirst, Janessa | 663 Moorpark Way | Mountain View | CA | 94041 | |
| 5903644 | Kirsten Guanella | Confidential - Available Upon Request | | | | |
| 7162829 | KIRSTEN GUANELLA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5964797 | Kirsten L Williams | Confidential - Available Upon Request | | | | |
| 5964798 | Kirsten L Williams | Confidential - Available Upon Request | | | | |
| 5907664 | Kirsten Wagner | Confidential - Available Upon Request | | | | |
| 5998189 | Kirsten, Shirley | Confidential - Available Upon Request | | | | |
| 5884206 | Kirtley, Damone Lavelle | Confidential - Available Upon Request | | | | |
| 4956394 | Kirtley, Damone Lavelle | Confidential - Available Upon Request | | | | |
| 5899844 | Kirtley, Joshua A | Confidential - Available Upon Request | | | | |
| 5993513 | Kirtley, Lillian | Confidential - Available Upon Request | | | | |
| 4933570 | Kirtley, Lillian | PO Box 841 | Meadow Vista | CA | 95722 | |
| 6132335 | KIRTON LARRY D & CHARLENE L TT | Confidential - Available Upon Request | | | | |
| 6132019 | KIRTS DORIS ALTHEA TRUSTEE | Confidential - Available Upon Request | | | | |
| 6140139 | KIRVEN MONTE N TR | Confidential - Available Upon Request | | | | |
| 6084837 | Kirven, Shawn P. | Confidential - Available Upon Request | | | | |
| 5898303 | Kirven, Shawn P. | Confidential - Available Upon Request | | | | |
| 4913201 | Kisch, Nina | Confidential - Available Upon Request | | | | |
| 5871863 | KISELOFF, BILL | Confidential - Available Upon Request | | | | |
| 4990975 | Kiser, Jack | Confidential - Available Upon Request | | | | |
| 5871864 | KISER, JEFFREY | Confidential - Available Upon Request | | | | |
| 4988535 | Kiser, Louie | Confidential - Available Upon Request | | | | |
| 5996281 | Kiser, Paul | Confidential - Available Upon Request | | | | |
| 4980097 | Kiser, Richard | Confidential - Available Upon Request | | | | |
| 6131181 | KISH ROBERT J & NANCY A TRUSTEES | Confidential - Available Upon Request | | | | |
| 6006723 | Kish, Amy | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123909 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123902 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123901 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123908 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123907 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123906 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123905 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123903 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 4949834 | Kish, Eugene | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6123896 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123904 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123914 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123913 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123912 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123911 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123910 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123917 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123916 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123915 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123900 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123899 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123924 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123923 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123922 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123921 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123920 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123919 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6123918 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 7244799 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6007978 | Kish, Eugene | Confidential - Available Upon Request | | | | |
| 6006890 | Kish, Karen | Confidential - Available Upon Request | | | | |
| 4992998 | Kish, Patricia | Confidential - Available Upon Request | | | | |
| 5896621 | Kishi, Stacey | Confidential - Available Upon Request | | | | |
| 4983687 | Kishida, Ralph | Confidential - Available Upon Request | | | | |
| 6145204 | KISLING STANLEY KIRT TR & KISLING BRENDA LEE TR | Confidential - Available Upon Request | | | | |
| 7226902 | Kisling, Deanna | Confidential - Available Upon Request | | | | |
| 7148624 | Kisling, Stanley | Confidential - Available Upon Request | | | | |
| 5894622 | Kislingbury, Lynne Lowman | Confidential - Available Upon Request | | | | |
| 5886225 | Kisner, Roy Allen | Confidential - Available Upon Request | | | | |
| 5895231 | Kiss, Shelley Maree | Confidential - Available Upon Request | | | | |
| 5900821 | Kissel, Eric | Confidential - Available Upon Request | | | | |
| 4927033 | KISSEL, PHILLIP | MD, 699 CALIFORNIA BLVD STE A | SAN LUIS OBISPO | CA | 93401 | |
| 5865385 | KISSICK, CHARLES | Confidential - Available Upon Request | | | | |
| 4991406 | Kissick, Daniel | Confidential - Available Upon Request | | | | |
| 4987984 | Kissick, Shirley | Confidential - Available Upon Request | | | | |
| 4990155 | Kissinger, Errol | Confidential - Available Upon Request | | | | |
| 6139461 | KISSLER KAREN TR | Confidential - Available Upon Request | | | | |
| 5871866 | KISSLER, KAREN | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1787 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4915067 | Kissoon, Gerald Mcfathing | Confidential - Available Upon Request | | | | |
| 4923883 | KISTERS NORTH AMERICA INC | 1520 EUREKA RD STE 102 | ROSEVILLE | CA | 95661-2849 | |
| 4982310 | Kistle, Franklin | Confidential - Available Upon Request | | | | |
| 6143128 | KISTLER STEPHEN W TR & KISTLER CATHLEEN BELDEN TR | Confidential - Available Upon Request | | | | |
| 6142473 | KISTLER VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 5886554 | Kistler, Carl John | Confidential - Available Upon Request | | | | |
| 6005640 | Kistler, Cindy | Confidential - Available Upon Request | | | | |
| 4944602 | Kistler, Cindy | 5 Orchard Lane/Road | St. Helena | CA | 94574 | |
| 6161199 | Kistler, Shirley A | Confidential - Available Upon Request | | | | |
| 5880655 | Kistner, Caleb | Confidential - Available Upon Request | | | | |
| 4988404 | Kitamura, Daniel | Confidential - Available Upon Request | | | | |
| 5871867 | Kitaura Construction Inc. | Confidential - Available Upon Request | | | | |
| 6002173 | Kitayama Brothers Inc-Castro, Gil | 481 San Andreas Rd | Watsonville | CA | 95076 | |
| 6116995 | KITAYAMA BROTHERS, INC. | 481 San Andreas Road | Watsonville | CA | 95076 | |
| 5878450 | Kitazumi, Melanie | Confidential - Available Upon Request | | | | |
| 5994196 | Kitchel, Leah | Confidential - Available Upon Request | | | | |
| 6006631 | Kitchel, Wayne | Confidential - Available Upon Request | | | | |
| 5887745 | Kitchell, Robert Fitch | Confidential - Available Upon Request | | | | |
| 6140561 | KITCHEN JONATHAN S TR ET AL | Confidential - Available Upon Request | | | | |
| 4991497 | Kitchen, Carla | Confidential - Available Upon Request | | | | |
| 4990816 | Kitchen, Claudia | Confidential - Available Upon Request | | | | |
| 4990115 | Kitchen, Guadalupe | Confidential - Available Upon Request | | | | |
| 4984782 | Kitchen, Linda | Confidential - Available Upon Request | | | | |
| 4982861 | Kitchen, Luther | Confidential - Available Upon Request | | | | |
| 5887516 | Kitchen, Ryan N | Confidential - Available Upon Request | | | | |
| 6002823 | Kitchener Oakland-Chang, Sophia | 677 39th Street | Oakland | CA | 94609 | |
| 4992163 | Kitchens, Cora | Confidential - Available Upon Request | | | | |
| 7332555 | Kitcher, Johnnie M | Confidential - Available Upon Request | | | | |
| 7325749 | Kitchiner, Zeon | Confidential - Available Upon Request | | | | |
| 7325749 | Kitchiner, Zeon | Confidential - Available Upon Request | | | | |
| 7333258 | Kitching, Delavan | Confidential - Available Upon Request | | | | |
| 7333258 | Kitching, Delavan | Confidential - Available Upon Request | | | | |
| 4923884 | KITE POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 6141048 | KITELEY SAMUEL J & THERESA J | Confidential - Available Upon Request | | | | |
| 5879769 | Kitenza, Lokoko | Confidential - Available Upon Request | | | | |
| 5893924 | kitiona, Andre Tago Umaleava | Confidential - Available Upon Request | | | | |
| 6002241 | Kitna, Kristopher | Confidential - Available Upon Request | | | | |
| 6130535 | KITOKO VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 6006947 | KITONG, VANESSA | Confidential - Available Upon Request | | | | |
| 5888454 | Kitt, Michael Bruce | Confidential - Available Upon Request | | | | |
| 6134367 | KITTILSTAD JAMES F AND ROSALIE R TR | Confidential - Available Upon Request | | | | |
| 5885678 | Kittles, Ramona R | Confidential - Available Upon Request | | | | |
| 6004237 | Kittredge, Paul | Confidential - Available Upon Request | | | | |
| 5996481 | Kittrell, Nettie | Confidential - Available Upon Request | | | | |
| 4923885 | KITU SYSTEMS INC | 3760 CONVOY ST STE 230 | SAN DIEGO | CA | 92111 | |
| 6146366 | KITZEROW PAUL TR & MILLS LAURA TR | Confidential - Available Upon Request | | | | |
| 4923886 | KIVA MICROFUNDS | 875 HOWARD ST STE 340 | SAN FRANCISCO | CA | 94103 | |
| 4975614 | Kiviat | 1215 DRIFTWOOD COVE ROAD, 14275 Windriver | Reno | NV | 89511 | |
| 6079004 | Kiviat | 14275 Windriver | Reno | CA | 89511 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1787 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1788 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4983892 | Kivley, Kay | Confidential - Available Upon Request | | | | |
| 5871868 | KIW Duckhorn Venture, LLC | Confidential - Available Upon Request | | | | |
| 5871869 | KIW Folsom Ventura, LLC | Confidential - Available Upon Request | | | | |
| 4923887 | KIWANIS CLUB of ATASCADERO | FOUNDATION, PO Box 370 | ATASCADERO | CA | 93423 | |
| 4923888 | KIWANIS CLUB OF OLD TOWN | CLOVIS FOUNDATION, PO Box 263 | CLOVIS | CA | 93613 | |
| 4923889 | KIWOBA CARES FOUNDATION | 34972 NEWARK BLVD. #182 | NEWARK | CA | 94560 | |
| 4994238 | Kiyomura, Glenn | Confidential - Available Upon Request | | | | |
| 4993709 | Kiyono, Edna | Confidential - Available Upon Request | | | | |
| 6008296 | Kiyota, Travis | Confidential - Available Upon Request | | | | |
| 6183475 | Kiyota, Travis | Confidential - Available Upon Request | | | | |
| 6058706 | Kiyota, Travis | Confidential - Available Upon Request | | | | |
| 5882437 | Kiyota, Travis T | Confidential - Available Upon Request | | | | |
| 4933400 | Kiyota, Travis T. | Confidential - Available Upon Request | | | | |
| 4923890 | KIZAN INTERNATIONAL INC | DBA LOUIS RAPHAEL, 100 WEST HILL DR | BRISBANE | CA | 94005 | |
| 5892014 | Kizer, Ann | Confidential - Available Upon Request | | | | |
| 7262541 | Kizer, Arthur W | Confidential - Available Upon Request | | | | |
| 4989341 | Kizer, James | Confidential - Available Upon Request | | | | |
| 5871870 | KIZER, REBECCA | Confidential - Available Upon Request | | | | |
| 7263988 | Kizer, Terry | Confidential - Available Upon Request | | | | |
| 6002453 | Kizor, Alan | Confidential - Available Upon Request | | | | |
| 4981506 | Kizzee, Marian | Confidential - Available Upon Request | | | | |
| 5996263 | KJ Woods Construction Inc, Cunnane, John | 1485 Bayshore Blvd #149 | San Francisco | CA | 94124 | |
| 5993356 | KJ Woods Construction, Inc. | 1485 Bayshore Blvd | San Francisc | CA | 94124 | |
| 5993356 | KJ Woods Construction, Inc. | Industrial Road | San Carlos | CA | 94070 | |
| 5996987 | KJ Woods Construction-McBrien, Mark | 1485 Bayshore Blvd. #149 | San Francisco | CA | 94124 | |
| 4914823 | Kjeldsen, Justin J. | Confidential - Available Upon Request | | | | |
| 4924242 | KJELDSEN, LEIGH FULFORD | VALLEY AUDIOLOGY, 2415 HIGH SCHOOL AVE #300 | CONCORD | CA | 94520 | |
| 4992910 | Kjellund, Niels | Confidential - Available Upon Request | | | | |
| 5871871 | Kjelstrom, Kelly | Confidential - Available Upon Request | | | | |
| 7245765 | Kjer, Richard A. | Confidential - Available Upon Request | | | | |
| 5871872 | KJF | Confidential - Available Upon Request | | | | |
| 5871873 | KJFW | Confidential - Available Upon Request | | | | |
| 5871875 | KJM Data & Research | Confidential - Available Upon Request | | | | |
| 4988647 | Kjolberg, Marilyn Joan | Confidential - Available Upon Request | | | | |
| 4923891 | KKP-KIM PROPERTIES LINCOLN LLC | 1731 E ROSEVILLE PKWY STE 270 | ROSEVILLE | CA | 95661 | |
| 5871876 | KKS HOSPITALITY INVESTMENT LLC | Confidential - Available Upon Request | | | | |
| 4912449 | Klaastad, Linda | Confidential - Available Upon Request | | | | |
| 4947183 | Klackle, Joy L. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947186 | Klackle, Kurt | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5882485 | Klaege, Robert J | Confidential - Available Upon Request | | | | |
| 4981178 | Klaesius, Karl | Confidential - Available Upon Request | | | | |
| 5978401 | Klaiber, Darlene | Confidential - Available Upon Request | | | | |
| 6008678 | KLAIRCO NC | 1447 W SHAW AVE | FRESNO | CA | 93711 | |
| 6084840 | KLAIRS - 711 MAIN ST | 1641 PRINCETON AVE #6 | MODESTO | CA | 95350 | |
| 7341088 | Klajbor, Daniel | Confidential - Available Upon Request | | | | |
| 6142544 | KLAMATH ASSOCIATES PTP | Confidential - Available Upon Request | | | | |
| 5999507 | KLAMATH LAND & CATTLE-Difu, Steve | 576 Sasa Place | Angels Camp | CA | 95222 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1788 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1789 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5871878 | KLAMATH-TRINITY JOINT UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 6143401 | KLAMT ROBERT R & JACQUELINE C | Confidential - Available Upon Request | | | | |
| 6005066 | KLANN, MICHAEL | Confidential - Available Upon Request | | | | |
| 4981530 | Klapp, Paul | Confidential - Available Upon Request | | | | |
| 4923892 | KLARMANN RULINGS INC | 480 CHARLES BANCROFT HWY | LITCHFIELD | NH | 03052 | |
| 4994257 | Klarr, James | Confidential - Available Upon Request | | | | |
| 5998246 | Klassen, Frank | Confidential - Available Upon Request | | | | |
| 4986754 | Klassen, Randall | Confidential - Available Upon Request | | | | |
| 5871879 | KLA-TENCOR CORP | Confidential - Available Upon Request | | | | |
| 4982475 | Klaucke, Darryll | Confidential - Available Upon Request | | | | |
| 7465249 | Klaus, Charles E | Confidential - Available Upon Request | | | | |
| 5871880 | Klause, Don | Confidential - Available Upon Request | | | | |
| 5004127 | Klauser, Steven | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4983059 | Klausing, Helen | Confidential - Available Upon Request | | | | |
| 7326634 | Klausner, Judith | Confidential - Available Upon Request | | | | |
| 7472181 | Klausner, Quinton | Confidential - Available Upon Request | | | | |
| 5896342 | Klavdianos, John | Confidential - Available Upon Request | | | | |
| 6141423 | KLAVINGER PENELOPE DAY TR | Confidential - Available Upon Request | | | | |
| 5891142 | Klawitter II, Ernie E | Confidential - Available Upon Request | | | | |
| 6171293 | Klay, Erin | Confidential - Available Upon Request | | | | |
| 4988931 | Klay, Erin | Confidential - Available Upon Request | | | | |
| 4982040 | Klay, James | Confidential - Available Upon Request | | | | |
| 4923893 | KLD ENGINEERING PC | 1601 VETERANS MEML HWY STE 340 | ISLANDIA | NY | 11749 | |
| 5939268 | Klebanov, Ella | Confidential - Available Upon Request | | | | |
| 5899497 | Klechka, Jason Paul | Confidential - Available Upon Request | | | | |
| 6146632 | KLEE ERIK TR | Confidential - Available Upon Request | | | | |
| 5993051 | Klee, Erik | Confidential - Available Upon Request | | | | |
| 4980289 | Klee, Kim | Confidential - Available Upon Request | | | | |
| 6160623 | Kleebauer, Thelma | Confidential - Available Upon Request | | | | |
| 4924078 | KLEEFELD, LARRY J | KLEEFELD CHIROPRACTIC, 2779 BECHELLI LN | REDDING | CA | 96002 | |
| 5994361 | Kleen Air Heating & Air Conditioning | 1657 Silica Avenue | Sacramento | CA | 95815 | |
| 4923894 | KLEEN H20 INC | DBA RAYNE OF THE HIGH DESERT, 9480 HESPERIA ROAD | HESPERIA | CA | 92345 | |
| 4916049 | KLEIBER, ANDREW | 2050 DRAKE DR | OAKLAND | CA | 94611 | |
| 6123315 | Kleiber, Andrew M. | Confidential - Available Upon Request | | | | |
| 4981266 | Kleiman, Polina | Confidential - Available Upon Request | | | | |
| 4930005 | KLEIMAN, STEVEN M | LAW OFFICES OF STEVEN M KLEIMAN, 533 AIRPORT BLVD STE 400 | BURLINGAME | CA | 94010 | |
| 6086624 | Klein | 2415 5th Avenue | Oroville | CA | 95965 | |
| 4975966 | Klein | 5927 HIGHWAY 147, 2415 5th Avenue | Oroville | CA | 95965 | |
| 6139483 | KLEIN FOODS INC | Confidential - Available Upon Request | | | | |
| 6133565 | KLEIN JOHN | Confidential - Available Upon Request | | | | |
| 7322432 | Klein JR., Larry Gene | Confidential - Available Upon Request | | | | |
| 6146575 | KLEIN KATHY J | Confidential - Available Upon Request | | | | |
| 6140676 | KLEIN LAWRENCE & JEANETTE TR | Confidential - Available Upon Request | | | | |
| 4928246 | KLEIN MD, ROGER A | 1111 SONOMA AVENUE #106 | SANTA ROSA | CA | 95405 | |
| 6139814 | KLEIN MICHAEL S TR & KLEIN JACQUELINE TR | Confidential - Available Upon Request | | | | |
| 6142767 | KLEIN RICHARD L & PAMELA M | Confidential - Available Upon Request | | | | |
| 6142816 | KLEIN RICHARD S TR | Confidential - Available Upon Request | | | | |
| 6140057 | KLEIN ROBERT W ET AL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1789 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1790 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6144157 | KLEIN ROGER A TR & KLEIN KIM A TR | Confidential - Available Upon Request | | | | |
| 6134329 | KLEIN TERRY ETAL | Confidential - Available Upon Request | | | | |
| 7267771 | Klein, Angelina Marie | Confidential - Available Upon Request | | | | |
| 5006347 | Klein, Barbara | 5927 HIGHWAY 147, 91 Canyon Drive | Oroville | CA | 95966 | |
| 5901181 | Klein, Cameron Joseph | Confidential - Available Upon Request | | | | |
| 7313469 | Klein, Colby Gene | Confidential - Available Upon Request | | | | |
| 5897966 | Klein, David | Confidential - Available Upon Request | | | | |
| 5897966 | Klein, David | Confidential - Available Upon Request | | | | |
| 5871881 | KLEIN, DON | Confidential - Available Upon Request | | | | |
| 5978403 | Klein, Emily | Confidential - Available Upon Request | | | | |
| 5871882 | Klein, Eric | Confidential - Available Upon Request | | | | |
| 6006327 | Klein, Erik | Confidential - Available Upon Request | | | | |
| 7268663 | Klein, Gabrielle Grace | Confidential - Available Upon Request | | | | |
| 4982217 | Klein, Gail | Confidential - Available Upon Request | | | | |
| 6084841 | Klein, Greg | Confidential - Available Upon Request | | | | |
| 5890006 | Klein, Jacob Raymond | Confidential - Available Upon Request | | | | |
| 7317463 | Klein, Jennette Marie | Confidential - Available Upon Request | | | | |
| 5871883 | KLEIN, JUANA | Confidential - Available Upon Request | | | | |
| 5896911 | Klein, Kerry | Confidential - Available Upon Request | | | | |
| 4924804 | KLEIN, MARLENE S | ACUPUNCTURE & HERB CENTER, 990 GROVE ST | HEALDSBURG | CA | 95448 | |
| 5891199 | Klein, Mathew James | Confidential - Available Upon Request | | | | |
| 5878231 | Klein, Nicholas | Confidential - Available Upon Request | | | | |
| 4926417 | KLEIN, OPHIR | 18 HOFFMAN AVE | SAN FRANCISCO | CA | 94114 | |
| 7152121 | Klein, Richard L. and Pamela M. | Confidential - Available Upon Request | | | | |
| 4976035 | Klein, Robert | 3169 HIGHWAY 147, 4995 Grosvenor Circle | GraniteBay | CA | 95746 | |
| 4989243 | Klein, Robert | Confidential - Available Upon Request | | | | |
| 6101912 | Klein, Robert | Confidential - Available Upon Request | | | | |
| 7265715 | Klein, Sorel | Confidential - Available Upon Request | | | | |
| 5901674 | Klein, Stella J | Confidential - Available Upon Request | | | | |
| 4986233 | Klein, Thomas | Confidential - Available Upon Request | | | | |
| 4994149 | Klein, Timothy | Confidential - Available Upon Request | | | | |
| 6001060 | KLEINBERG, SCOTT | Confidential - Available Upon Request | | | | |
| 6005504 | Kleinecke, August | Confidential - Available Upon Request | | | | |
| 5998032 | Kleiner, Lothar | Confidential - Available Upon Request | | | | |
| 7321658 | Kleinert, Rex B. | Confidential - Available Upon Request | | | | |
| 6011026 | KLEINFELDER GROUP INC | 550 W C ST STE 1200 | SAN DIEGO | CA | 92101 | |
| 6085024 | KLEINFELDER GROUP INC KLEINFELDER INC | 550 W C ST STE 1200 | SAN DIEGO | CA | 92101 | |
| 6085025 | KLEINFELDER GROUP INC KLEINFELDER WEST INC | 4670 WILLOW RD STE 100 | PLEASANTON | CA | 94588 | |
| 6085026 | Kleinfelder Group, Inc. | 5015 Shoreham Place | San Diego | CA | 92122 | |
| 6011108 | KLEINFELDER INC | 550 W C ST STE 1200 | SAN DIEGO | CA | 92101 | |
| 6085060 | KLEINFELDER INC ED | 550 W C ST STE 1200 | SAN DIEGO | CA | 92101 | |
| 6084987 | KLEINFELDER, INC. | ATTN: LEGAL DEPARTMENT, 550 WEST C STREET, SUITE 1200 | SAN DIEGO | CA | 92101 | |
| 6163169 | Kleinfelder, Inc.(formerly known as Kleinfelder West, Inc.) | Attn: Legal Department, 550 West C Street, Suite 1200 | San Diego | CA | 92101 | |
| 4979922 | Kleinfeldt, Glenda | Confidential - Available Upon Request | | | | |
| 6142442 | KLEINFELTER JOHN S ET AL & BROWN ANN MARIE | Confidential - Available Upon Request | | | | |
| 4975311 | KLEINHEINZ, PHIL | 1312 PENINSULA DR, 5029 Peach Blossom Lane | Oakdale | CA | 95361 | |
| 6079888 | KLEINHEINZ, PHIL | Confidential - Available Upon Request | | | | |
| 5871884 | KLEINHEINZ, PHILLIP | Confidential - Available Upon Request | | | | |
| 4990524 | Kleinhesselink, Darrel | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1790 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1791 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6014024 | KLEINSCHMIDT ASSOCIATES | 141 MAIN ST | PITTSFIELD | ME | 04967 | |
| 6085063 | KLEINSCHMIDT ASSOCIATES, PAPC | 141 MAIN ST | PITTSFIELD | ME | 04967 | |
| 6133649 | KLEINSCHMIDT GARY P & EILEEN A TRUSTEES | Confidential - Available Upon Request | | | | |
| 5994187 | KLEINSCHMIDT, GARY | Confidential - Available Upon Request | | | | |
| 5881121 | Kleinsmith, Brett | Confidential - Available Upon Request | | | | |
| 6085064 | Kleinsmith, Brett | Confidential - Available Upon Request | | | | |
| 5988364 | Kleis, Jeffery | Confidential - Available Upon Request | | | | |
| 6002925 | kleis, jeffrey | Confidential - Available Upon Request | | | | |
| 4978945 | Kleist, Dani Marie | Confidential - Available Upon Request | | | | |
| 4970117 | Klemann, Monica | Confidential - Available Upon Request | | | | |
| 5898161 | Klemann, Monica E. B. | Confidential - Available Upon Request | | | | |
| 6142538 | KLEMENTZ BARBARA ET AL | Confidential - Available Upon Request | | | | |
| 6144345 | KLEMM J MARTIN TR | Confidential - Available Upon Request | | | | |
| 5894167 | Klemm, Gordon R | Confidential - Available Upon Request | | | | |
| 6085065 | Klemm, Gordon R | Confidential - Available Upon Request | | | | |
| 4996007 | Klemm, Janice | Confidential - Available Upon Request | | | | |
| 5897477 | Klemm, Jason Max | Confidential - Available Upon Request | | | | |
| 7164014 | KLEMM, JOHN MARTIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5871885 | Klemme, Bob | Confidential - Available Upon Request | | | | |
| 4989916 | Klemp, Joanne | Confidential - Available Upon Request | | | | |
| 7172148 | Klempa, Paul | Confidential - Available Upon Request | | | | |
| 5871886 | KLENTOS, PAUL | Confidential - Available Upon Request | | | | |
| 6130530 | KLENZ WALTER T & SYLVIA RUBINS TR | Confidential - Available Upon Request | | | | |
| 6164070 | Klenz, Walter & Sylvia | Confidential - Available Upon Request | | | | |
| 4923899 | KLENZOID EQUIPMENT CO | PO Box 444 | WAYNE | PA | 19087 | |
| 5998992 | Klepper, Konja | Confidential - Available Upon Request | | | | |
| 5900192 | Klerk, Kristopher Michael | Confidential - Available Upon Request | | | | |
| 4975361 | Klett, William | 1255 LASSEN VIEW DR, 1296 Hagen Road | Napa | CA | 94558 | |
| 6107554 | Klett, William | Confidential - Available Upon Request | | | | |
| 5871887 | kletterwaldusa llc | Confidential - Available Upon Request | | | | |
| 6133340 | KLEVEN JORY R TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 5891015 | Kleven, Jory Ryan | Confidential - Available Upon Request | | | | |
| 5871888 | KLEW, JESSICA | Confidential - Available Upon Request | | | | |
| 6134055 | KLEY SUSAN TRUSTEE | Confidential - Available Upon Request | | | | |
| 6164798 | Kleyman, Valentina | Confidential - Available Upon Request | | | | |
| 7191339 | Kliefoth, Geoffrey Paul | Confidential - Available Upon Request | | | | |
| 7204461 | Kliefoth, Jeremy J. | Confidential - Available Upon Request | | | | |
| 4914923 | Kliever, Kyle Jordan | Confidential - Available Upon Request | | | | |
| 4912012 | Kliewer, Brandon | Confidential - Available Upon Request | | | | |
| 5888700 | Kliewer, Eric | Confidential - Available Upon Request | | | | |
| 5885686 | Kliewer, James Paul | Confidential - Available Upon Request | | | | |
| 5871889 | KLIEWER, JERRY | Confidential - Available Upon Request | | | | |
| 6144666 | KLIGERMAN RACHEL N & GILBERT KEVIN P | Confidential - Available Upon Request | | | | |
| 5898414 | Kligman, David | Confidential - Available Upon Request | | | | |
| 4923177 | KLIMAN, JEFFREY S | 763 ALTOS OAKS DR SUITE 2 | LOS ALTOS | CA | 94024 | |
| 7267071 | Klimczak, Richard | Confidential - Available Upon Request | | | | |
| 7267071 | Klimczak, Richard | Confidential - Available Upon Request | | | | |
| 4993393 | Klimczak, Richard | Confidential - Available Upon Request | | | | |
| 7266941 | Klimczak, Richard | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1791 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1792 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5902071 | KLIMCZAK, RICHARD L | Confidential - Available Upon Request | | | | |
| 5996701 | Klimek, Gail | Confidential - Available Upon Request | | | | |
| 6146287 | KLIMENKO NICHOLAS G TR & DRISCOLL PATRICIA TR | Confidential - Available Upon Request | | | | |
| 6141600 | KLINE FAITH TR & KLINE ROBERT BLAKESLEE TR | Confidential - Available Upon Request | | | | |
| 6144826 | KLINE JAMES B | Confidential - Available Upon Request | | | | |
| 6085075 | Kline Plumbing Services | 2110 Spruce Drive | Hollister | CA | 95023 | |
| 4995234 | Kline, Catherine | Confidential - Available Upon Request | | | | |
| 6009359 | KLINE, CHARLES | Confidential - Available Upon Request | | | | |
| 5880644 | Kline, John | Confidential - Available Upon Request | | | | |
| 6085069 | Kline, John | Confidential - Available Upon Request | | | | |
| 5892552 | Kline, Joshua Jacob | Confidential - Available Upon Request | | | | |
| 4912782 | Kline, Kristofer Timothy | Confidential - Available Upon Request | | | | |
| 7484505 | Kline, Nathan Vincent | Confidential - Available Upon Request | | | | |
| 5871890 | KLINE, RICHARD | Confidential - Available Upon Request | | | | |
| 4984475 | Kline, Ricki | Confidential - Available Upon Request | | | | |
| 6085068 | KLINE, STEPHEN DUFFY | Confidential - Available Upon Request | | | | |
| 4929949 | KLINE, STEPHEN DUFFY | KLINES PLUMBING SERVICES, 2110 SPRUCE DR | HOLLISTER | CA | 95023 | |
| 6085074 | KLINE, STEPHEN DUFFY | Confidential - Available Upon Request | | | | |
| 7166515 | Kline, Steven | Confidential - Available Upon Request | | | | |
| 5899986 | Kline, Steven | Confidential - Available Upon Request | | | | |
| 5899986 | Kline, Steven | Confidential - Available Upon Request | | | | |
| 6175245 | Kline, Steven L | Confidential - Available Upon Request | | | | |
| 6007037 | Kline, Sylvia | Confidential - Available Upon Request | | | | |
| 6134089 | KLINEFELTER GEORGE R | Confidential - Available Upon Request | | | | |
| 6131840 | KLINEPIER SCOTT | Confidential - Available Upon Request | | | | |
| 6131832 | KLINEPIER SCOTT ETAL | Confidential - Available Upon Request | | | | |
| 7204342 | Klinepier, Scott | Confidential - Available Upon Request | | | | |
| 6030598 | Klines Plumbing | 2100 Spruce Dr | Hollister | CA | 95023 | |
| 6027915 | Klines Plumbing | Stephen Duffy Kline, Owner, 2110 Spruce Dr | Hollister | CA | 95023 | |
| 7326268 | Kling , John F. | 606 Jardin Way | Chico | CA | 95926 | |
| 5878200 | Kling, Ellery S | Confidential - Available Upon Request | | | | |
| 4923900 | KLINGBEIL MULTIFAMILY FUND VI LLC | 205 COUNTY ROAD H | ELKHORN | WI | 53121 | |
| 6135322 | KLINGBORG LORRAINE P TRUSTEE | Confidential - Available Upon Request | | | | |
| 4984373 | Klingenfuss, Betty | Confidential - Available Upon Request | | | | |
| 4988378 | Klinger, Amalia | Confidential - Available Upon Request | | | | |
| 5900997 | Klinger, Amanda Lynn | Confidential - Available Upon Request | | | | |
| 6177549 | Klinger, Barry | Confidential - Available Upon Request | | | | |
| 5871891 | KLINGER, EVAN | Confidential - Available Upon Request | | | | |
| 4923166 | KLINGER, JEFFREY | 4185 PARADISE DR | TIBURON | CA | 94920 | |
| 5892109 | Klingerman, Brian David | Confidential - Available Upon Request | | | | |
| 4994939 | Klingerman, David | Confidential - Available Upon Request | | | | |
| 5897331 | Klingler, Andrew S | Confidential - Available Upon Request | | | | |
| 4984138 | Klingman, Barbara | Confidential - Available Upon Request | | | | |
| 5894278 | Klingman, Darrell Scott | Confidential - Available Upon Request | | | | |
| 4981198 | Klingmann, Jack | Confidential - Available Upon Request | | | | |
| 5892344 | Klink III, Carl | Confidential - Available Upon Request | | | | |
| 7237345 | Klink, Carl and Teresa | Confidential - Available Upon Request | | | | |
| 4993178 | Klinker, Sheryl | Confidential - Available Upon Request | | | | |
| 6144272 | KLINKNER THOMAS F TR & KLINKNER MARGARET E TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1792 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1793 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5880532 | Klinkowski, Christine Alyssa | Confidential - Available Upon Request | | | | |
| 5886330 | Klippenstein, Curt Russell | Confidential - Available Upon Request | | | | |
| 6133609 | KLITH MICHAEL E AND DORRIE A | Confidential - Available Upon Request | | | | |
| 6134944 | KLITH RICHARD E TR | Confidential - Available Upon Request | | | | |
| 6009694 | Klith, Karen R. | Confidential - Available Upon Request | | | | |
| 6009692 | Klith, Karen R. | Confidential - Available Upon Request | | | | |
| 5900527 | Klitzke, Spence Alan | Confidential - Available Upon Request | | | | |
| 6085076 | KLK YOUNG MEAT MARKET INC | 747 ENTERPRISE CT., CHARLES KERR, BRANCH MANAGER | LIVERMORE | CA | 94550 | |
| 6085077 | KLK YOUNG MEAT MARKET INC | P.O. Box 122 | Lockeford | CA | 95237 | |
| 5879019 | Klobas, John T | Confidential - Available Upon Request | | | | |
| 5890331 | Klobucar, Brandon Victor | Confidential - Available Upon Request | | | | |
| 6145877 | KLOCKENGA KEVIN TR & KLOCKENGA MILAGROS TR | Confidential - Available Upon Request | | | | |
| 6146476 | KLOES JEFFREY P TR & KLOES AMY S TR | Confidential - Available Upon Request | | | | |
| 6146445 | KLOES JEFFREY P TR & KLOES AMY S TR | Confidential - Available Upon Request | | | | |
| 5998167 | Kloezeman, Mary Jo | Confidential - Available Upon Request | | | | |
| 5807602 | KLONDIKE WIND IIIA POWER | Attn: Darren Cavanaugh, Klondike Wind Power III LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 5803608 | KLONDIKE WIND IIIA POWER | 1125 NW COUCH ST STE 700 | PORTLAND | OR | 97209 | |
| 5861763 | Klondike Wind Power III LLC | Avangrid Renewables, LLC, Attn: Lana Le Hir, 1125 NW Couch St., Suite 700 | Portland | OR | 97209 | |
| 6118670 | Klondike Wind Power III LLC | Darren Cavanaugh, Klondike Wind Power III LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 5861763 | Klondike Wind Power III LLC | Stoel Rives LLP, Gabrielle Glemann, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5861763 | Klondike Wind Power III LLC | Stoel Rives LLP, Attn: Oren Buchanan Haker, 760 SW Ninth Ave., Suite 3000 | Portland | OR | 97205 | |
| 4932719 | Klondike Wind Power III LLC | 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 5935701 | KLONSKY, LOIS | Confidential - Available Upon Request | | | | |
| 5898994 | Kloose, Ann Denise | Confidential - Available Upon Request | | | | |
| 5878509 | Kloose, Rose | Confidential - Available Upon Request | | | | |
| 6132446 | KLOPF CHRIS & EVELYN | Confidential - Available Upon Request | | | | |
| 5997170 | KLOPF, JODI | Confidential - Available Upon Request | | | | |
| 5894737 | Klopotek, Allen J | Confidential - Available Upon Request | | | | |
| 4989964 | Kloppenburg, Patricia | Confidential - Available Upon Request | | | | |
| 4994681 | Kloppenburg, Valeran | Confidential - Available Upon Request | | | | |
| 7463014 | Klose, David G | Confidential - Available Upon Request | | | | |
| 5887710 | Klose, Timothy | Confidential - Available Upon Request | | | | |
| 7145687 | KLOSTERMAN, EDWARD RICHARD | Confidential - Available Upon Request | | | | |
| 7145687 | KLOSTERMAN, EDWARD RICHARD | Confidential - Available Upon Request | | | | |
| 6157856 | KLOSTERMAN, LUKE | Confidential - Available Upon Request | | | | |
| 5887385 | Klotchman, Wayne | Confidential - Available Upon Request | | | | |
| 5889110 | Kloth, John Douglas | Confidential - Available Upon Request | | | | |
| 6001451 | KLOTH, LORRAIN | Confidential - Available Upon Request | | | | |
| 4995752 | Kloth, Terry | Confidential - Available Upon Request | | | | |
| 4911440 | Kloth, Terry Lee | Confidential - Available Upon Request | | | | |
| 6132355 | KLOTTER KEVIN A & BREE L TTEES | Confidential - Available Upon Request | | | | |
| 7233631 | Klotz, Michael | Confidential - Available Upon Request | | | | |
| 5897749 | Klotz, Michael R | Confidential - Available Upon Request | | | | |
| 7294512 | Klotz, Myron | Confidential - Available Upon Request | | | | |
| 4923901 | KLR INC | PO BOX 34418 | LOS ANGELES | CA | 90034 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1793 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6131444 | KLUG LOTHAR & BRIGITTA JT | Confidential - Available Upon Request | | | | |
| 6131496 | KLUG LOTHAR ETAL JT | Confidential - Available Upon Request | | | | |
| 6131563 | KLUG LOTHAR S & BRIGITTA M TRUSTEES | Confidential - Available Upon Request | | | | |
| 6131520 | KLUG LOTHAR S & BRIGITTA M TRUSTEES | Confidential - Available Upon Request | | | | |
| 6006679 | Klug, Eric & Angel | Confidential - Available Upon Request | | | | |
| 4976084 | KLUGE | 0101 LAKE ALMANOR WEST DR, 165 LAKE ALMANOR WEST DR | Chester | CA | 96020 | |
| 4976118 | KLUGE, GARY | 0165 LAKE ALMANOR WEST DR, 165 Lake Almanor West Drive | Chester | CA | 96020 | |
| 6105718 | KLUGE, GARY | Confidential - Available Upon Request | | | | |
| 5891200 | Klumb, Brandon John | Confidential - Available Upon Request | | | | |
| 4976996 | Klumpp, Alan | Confidential - Available Upon Request | | | | |
| 5871892 | KLUPKA, AMY | Confidential - Available Upon Request | | | | |
| 5994303 | Klussman, Nancy | Confidential - Available Upon Request | | | | |
| 6012183 | KLUTE INC STEEL FABRICATION | 1313 ROAD G | YORK | NE | 68467 | |
| 5803213 | Klute Inc. | c/o Dvorak Law Group, LLC, Attn: Patrick R. Turner, 9500 West Dodge Rd, Suite 100 | Omaha | NE | 68114 | |
| 7244473 | Klute, Inc. | Dvorak Law Group, LLC, Attn: Tom Langan, 9500 West Dodge Rd., Ste. 100 | Omaha | NE | 68114 | |
| 5806340 | Klute, Inc. | Dvorak Law Group, LLC, c/o Patrick R. Turner, 9500 West Dodge Road, Ste. 100 | Omaha | NE | 68114 | |
| 7244473 | Klute, Inc. | Attn: Jordan Klute, 1313 Road G | York | NE | 68467 | |
| 5806340 | Klute, Inc. | c/o Jordan Klute, 1313 Road G | York | NE | 68467 | |
| 4989441 | Kluve, Richard | Confidential - Available Upon Request | | | | |
| 5854460 | Kluwer, Wolters | Confidential - Available Upon Request | | | | |
| 5854460 | Kluwer, Wolters | Confidential - Available Upon Request | | | | |
| 5854460 | Kluwer, Wolters | Confidential - Available Upon Request | | | | |
| 7318471 | Klycinski, John Paul | Confidential - Available Upon Request | | | | |
| 7324973 | Km Jeffers Dental Corp | 1119 S State St | Ukiah | CA | 95482 | |
| 6008519 | KM LUXURY HOMES | 423 SALMAR AVE | CAMPBELL | CA | 95008 | |
| 5993425 | KM Moving Services, Kevin Moody | 42401 Shady Lane, Allen Road | Oakhurst | CA | 93644 | |
| 4933277 | KM VENTURES | 8025 13th Street Suite 521 | Silver Spring | MD | 20910 | |
| 4923903 | KM VENTURES LLC | DBA FREEDOM ENERGY, 8025 13TH ST STE 521 | SILVER SPRINGS | MD | 20910 | |
| 6118610 | KM Ventures, LLC dba Freedom Energy | Kenji Morgan, 8025 13 Street, Suite 521 | Silver Spring | MD | 20910 | |
| 4932720 | KM Ventures, LLC dba Freedom Energy | 8025 13 Street Suite 521 | Silver Spring | MD | 20910 | |
| 7208989 | Kmart Corporation | Dale Menendez & John McCabe, 3333 Beverly Road E3-240B | Hoffman Estates | IL | 60179 | |
| 7208989 | Kmart Corporation | John McCabe, 55 W. Monroe Street Suite 1800 | Chicago | IL | 60603 | |
| 7208989 | Kmart Corporation | John McCabe, 55 W. Monroe Street, Suite 1800 | Chicago | CA | 60603 | |
| 5871893 | KMF X El Cerrito, LLC | Confidential - Available Upon Request | | | | |
| 7171409 | Kmiecik, Allen | Confidential - Available Upon Request | | | | |
| 6085084 | KMS CONVENIENCE MARTS | 400 E Lincoln Road, Unit A | Vallejo | CA | 94590 | |
| 6009101 | KN INVESTMENT AND DEVELOPMENT | 443845 GRIMMER BLVD | FREMONT | CA | 94538 | |
| 4979324 | Knaak, Hans | Confidential - Available Upon Request | | | | |
| 5878540 | Knaapen Jr., Anthony James | Confidential - Available Upon Request | | | | |
| 5888394 | Knackstedt Jr., Alvin | Confidential - Available Upon Request | | | | |
| 5888749 | Knackstedt, Elizabeth Dawn Gladys | Confidential - Available Upon Request | | | | |
| 4980647 | Knadler, Robert | Confidential - Available Upon Request | | | | |
| 4993310 | Knaebel, Steven | Confidential - Available Upon Request | | | | |
| 5892767 | Knaggs, Nicholas R. | Confidential - Available Upon Request | | | | |
| 6003832 | Knaggs, Steve | Confidential - Available Upon Request | | | | |
| 5871894 | KNAPEK, DANNY | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6133829 | KNAPP DADE C | Confidential - Available Upon Request | | | | |
| 6132532 | KNAPP JOHN F TTEE / | Confidential - Available Upon Request | | | | |
| 6133080 | KNAPP MICHAEL R & ROSSI TR | Confidential - Available Upon Request | | | | |
| 4975023 | Knapp, Arby | 38954 Lake Shore Pt. | Bass Lake | CA | 93604 | |
| 4993682 | Knapp, Barry | Confidential - Available Upon Request | | | | |
| 4991671 | Knapp, Beth | Confidential - Available Upon Request | | | | |
| 5886410 | Knapp, Everett Allen | Confidential - Available Upon Request | | | | |
| 4992013 | Knapp, Gerry | Confidential - Available Upon Request | | | | |
| 6085085 | Knapp, James | Confidential - Available Upon Request | | | | |
| 5994027 | Knapp, Janet | Confidential - Available Upon Request | | | | |
| 7464692 | Knapp, John F. | Confidential - Available Upon Request | | | | |
| 4987713 | Knapp, Joseph | Confidential - Available Upon Request | | | | |
| 7173160 | Knapp, Kevin | Confidential - Available Upon Request | | | | |
| 7166519 | Knapp, Kevin | Confidential - Available Upon Request | | | | |
| 6175246 | Knapp, Kevin | Confidential - Available Upon Request | | | | |
| 7166519 | Knapp, Kevin | Confidential - Available Upon Request | | | | |
| 5880292 | Knapp, Kevin | Confidential - Available Upon Request | | | | |
| 7173160 | Knapp, Kevin | Confidential - Available Upon Request | | | | |
| 5996969 | Knapp, Lauren | Confidential - Available Upon Request | | | | |
| 5978405 | Knapp, Richard | Confidential - Available Upon Request | | | | |
| 5890499 | Knapp, Sarah | Confidential - Available Upon Request | | | | |
| 6085087 | Knapp, Sarah | Confidential - Available Upon Request | | | | |
| 5879878 | Knapp, Scott | Confidential - Available Upon Request | | | | |
| 6006114 | Knapp, Stephanie | Confidential - Available Upon Request | | | | |
| 5901323 | Knapstein, Jessica | Confidential - Available Upon Request | | | | |
| 4984375 | Knauber, Irene | Confidential - Available Upon Request | | | | |
| 6116996 | KNAUF FIBER GLASS (GMBH) | 3100 Ashby Road | Shasta Lake | CA | 96019 | |
| 6085088 | KNAUF FIBER GLASS (GMBH) | One Knauf Dr. | Shelbyville | IN | 46176 | |
| 5867083 | Knaup, George O | Confidential - Available Upon Request | | | | |
| 4999037 | Knaus, Clara Lakin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999041 | Knaus, David Lakin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999031 | Knaus, Michael Lakin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999039 | Knaus, Nicholas Lakin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999027 | Knaus, Paul D.; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938047 | Knaus, Paul D.; David K. Lakin; Michael Lakin Knaus; William Lakin Knaus; Sarah Lakin Knaus; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4977317 | Knaus, Richard | Confidential - Available Upon Request | | | | |
| 4999035 | Knaus, Sarah Lakin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999033 | Knaus, William Lakin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6003294 | Knauss, Benjamin | Confidential - Available Upon Request | | | | |
| 7155920 | Knauss, Cynthia | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1795 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1796 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6001523 | KNB Restaurants, Inc dba Pluto's-Bugas, Gerry | 2114 Lombard Street, Suite #1 | San Francisco | CA | 94123 | |
| 4937145 | KNB Restaurants, Inc dba Pluto's-Bugas, Gerry | 2114 Lombard Street | San Francisco | CA | 94123 | |
| 4978153 | Knebel, Robert | Confidential - Available Upon Request | | | | |
| 4981474 | Knecht, Clifford | Confidential - Available Upon Request | | | | |
| 7479064 | Knecht, Denise | Confidential - Available Upon Request | | | | |
| 5997737 | Kneer, Jim & Jane | Confidential - Available Upon Request | | | | |
| 5877804 | Kneiko, Ronnie D | Confidential - Available Upon Request | | | | |
| 5895204 | Kneis, James Herbert | Confidential - Available Upon Request | | | | |
| 7300308 | Kneis, Tina and Chris | Confidential - Available Upon Request | | | | |
| 6141136 | KNELL JULIE E | Confidential - Available Upon Request | | | | |
| 5894974 | Kneller, Tyrone Raymond | Confidential - Available Upon Request | | | | |
| 4994513 | Knemeyer, John | Confidential - Available Upon Request | | | | |
| 4979111 | Kneppel, Robert | Confidential - Available Upon Request | | | | |
| 5893283 | Knepper, Dean Steven | Confidential - Available Upon Request | | | | |
| 5884904 | Knepper, Ronald Joseph | Confidential - Available Upon Request | | | | |
| 6007362 | Knerr, Claudia | Confidential - Available Upon Request | | | | |
| 7158723 | KNEZ, GLORIA JEAN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158723 | KNEZ, GLORIA JEAN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7272702 | Knezic, Nick | Confidential - Available Upon Request | | | | |
| 6085089 | KNF CONSULTING SERVICES LLC, KARL N FLEMING | 816 W FRANCIS AVE #454 | SPOKANE | WA | 99205 | |
| 5881139 | Kniazewycz, Caitlin Alexandra | Confidential - Available Upon Request | | | | |
| 6143137 | KNICK DEBRA M TR | Confidential - Available Upon Request | | | | |
| 5865653 | KNICKERBOCKER SF LLC | Confidential - Available Upon Request | | | | |
| 6176659 | Knickerbocker, Calvin | Confidential - Available Upon Request | | | | |
| 6131220 | KNIE DAVID | Confidential - Available Upon Request | | | | |
| 7468416 | Knie, David D | Confidential - Available Upon Request | | | | |
| 6130139 | KNIEF ERNEST FREDERICK JR ETAL | Confidential - Available Upon Request | | | | |
| 5878651 | Kniel, Karen | Confidential - Available Upon Request | | | | |
| 5993363 | Knieriemen Trust, R Campbell | PO Box 7669, 4398 Mallard Crk Circle | Stockton | CA | 95267 | |
| 4923905 | KNIFE RIVER CORPORATION | 32260 OLD HIGHWAY 34 | TANGENT | OR | 97389 | |
| 6013966 | KNIFE RIVER DBABALDWINCONTRACTING | 1764 SKYWAY AVE. | CHICO | CA | 95928 | |
| 5890215 | Kniffin, Andrew | Confidential - Available Upon Request | | | | |
| 5999683 | KNIFFIN, TOM | Confidential - Available Upon Request | | | | |
| 7148464 | Knifong Revocable Inter Vivos Trust | Confidential - Available Upon Request | | | | |
| 7324956 | Knifong, Lance | 3184 Fawnridge Ct | Paradise | CA | 95969 | |
| 5881739 | Knifong, Lance W | Confidential - Available Upon Request | | | | |
| 7171658 | Knifong, Larissa | Confidential - Available Upon Request | | | | |
| 7171805 | Knifong, Lester | Confidential - Available Upon Request | | | | |
| 7171671 | Knifong, Shelly | Confidential - Available Upon Request | | | | |
| 4987869 | Knifton, Carl | Confidential - Available Upon Request | | | | |
| 6133722 | KNIGGE VICTOR AND ILESHIA | Confidential - Available Upon Request | | | | |
| 5894066 | Knigge, Stuart David | Confidential - Available Upon Request | | | | |
| 6132312 | KNIGHT BRIAN JIM & SUE L | Confidential - Available Upon Request | | | | |
| 4923906 | KNIGHT BROADCASTING INC | 1101 S BROADWAY | SANTA MARIA | CA | 93454 | |
| 6130356 | KNIGHT GEOFFREY F & SUZANNE H | Confidential - Available Upon Request | | | | |
| 6144766 | KNIGHT JOHN DOUGLAS TR & CARLYN S TR | Confidential - Available Upon Request | | | | |
| 6144758 | KNIGHT JOHN DOUGLAS TR & CARLYN S TR | Confidential - Available Upon Request | | | | |
| 6133864 | KNIGHT JOHN THOMAS JR DVA | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142596 | KNIGHT LINDA S | Confidential - Available Upon Request | | | | |
| 6161202 | Knight, Barney | Confidential - Available Upon Request | | | | |
| 4976819 | Knight, Beverely | Confidential - Available Upon Request | | | | |
| 5890618 | Knight, Christopher | Confidential - Available Upon Request | | | | |
| 6085091 | Knight, David | Confidential - Available Upon Request | | | | |
| 4985598 | Knight, David | Confidential - Available Upon Request | | | | |
| 7261784 | Knight, Dawn Y | Confidential - Available Upon Request | | | | |
| 4912424 | Knight, Dustin Charles | Confidential - Available Upon Request | | | | |
| 6004497 | KNIGHT, DWAIN | Confidential - Available Upon Request | | | | |
| 5883492 | Knight, Elizabeth Ann | Confidential - Available Upon Request | | | | |
| 4989342 | Knight, Gemmalyn | Confidential - Available Upon Request | | | | |
| 4990170 | Knight, Homer | Confidential - Available Upon Request | | | | |
| 7146899 | Knight, J W | Confidential - Available Upon Request | | | | |
| 4913079 | Knight, James | Confidential - Available Upon Request | | | | |
| 4996975 | Knight, James | Confidential - Available Upon Request | | | | |
| 4913944 | Knight, Jason Shane | Confidential - Available Upon Request | | | | |
| 7157475 | Knight, John Douglas | Confidential - Available Upon Request | | | | |
| 6000641 | Knight, Kathleen | Confidential - Available Upon Request | | | | |
| 5871895 | KNIGHT, LENARD | Confidential - Available Upon Request | | | | |
| 7164933 | KNIGHT, LINDA S | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4990101 | Knight, Margaret | Confidential - Available Upon Request | | | | |
| 4987003 | Knight, Michael | Confidential - Available Upon Request | | | | |
| 4975304 | Knight, Peter | 1329 LASSEN VIEW DR, 7920 County Rd 29 | Glenn | CA | 95943 | |
| 6079016 | Knight, Peter | Confidential - Available Upon Request | | | | |
| 7263490 | Knight, Robert | Confidential - Available Upon Request | | | | |
| 4982848 | Knight, Rose | Confidential - Available Upon Request | | | | |
| 4978255 | Knight, Sylvia | Confidential - Available Upon Request | | | | |
| 6003412 | Knight, Thomas | Confidential - Available Upon Request | | | | |
| 4979956 | Knight, Warren | Confidential - Available Upon Request | | | | |
| 4911893 | Knight, William Brent | Confidential - Available Upon Request | | | | |
| 5890570 | Knight, Zachary T | Confidential - Available Upon Request | | | | |
| 5999974 | Knighten, Ami | Confidential - Available Upon Request | | | | |
| 6131779 | KNIGHTON FAMILY VINEYARD LLC | Confidential - Available Upon Request | | | | |
| 6146046 | KNIGHTS BRIDGE VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 4923907 | KNIGHTS PUMPING & PORTABLE | SERVICES INC, 1550 JAMES RD | BAKERSFIELD | CA | 93308 | |
| 6085092 | Knight's Pumping & Portable Service | 1550 James Road | Bakersfield | CA | 93308 | |
| 5871897 | Knights Pumping & Portable Services | Confidential - Available Upon Request | | | | |
| 5993741 | Knights Pumping & Portable, Kathryn Allen | 5555 S Union Avenue, Kentucky aand Mt. Vernon | Bakersfield | CA | 93307 | |
| 4934343 | Knights Pumping & Portable, Kathryn Allen | 5555 S Union Avenue | Bakersfield | CA | 93307 | |
| 6166751 | KNIPPER, E TODD | Confidential - Available Upon Request | | | | |
| 4979766 | Knisely, Robert | Confidential - Available Upon Request | | | | |
| 4995801 | Knisley, Beatrice | Confidential - Available Upon Request | | | | |
| 4990952 | Knisley, Debbie | Confidential - Available Upon Request | | | | |
| 5868425 | Knisley, Debbie L | Confidential - Available Upon Request | | | | |
| 6172595 | Knisley, Dennis K | Confidential - Available Upon Request | | | | |
| 6172595 | Knisley, Dennis K | Confidential - Available Upon Request | | | | |
| 4988015 | Knisley, Jeffrey | Confidential - Available Upon Request | | | | |
| 6130723 | KNIVETON MARLENE TR | Confidential - Available Upon Request | | | | |
| 6116120 | KNK Investments | Attn: Ken Nelson, 3247 E. Annadale Avenue | Fresno | CA | 93725 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1797 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1798 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4923908 | KNK INVESTMENTS LP | PO Box 2367 | FRESNO | CA | 93745 | |
| 4989686 | Knobbe, Harry | Confidential - Available Upon Request | | | | |
| 5901847 | Knobel, Zach | Confidential - Available Upon Request | | | | |
| 6085094 | Knobel, Zach | Confidential - Available Upon Request | | | | |
| 5904258 | Knobles, Shirley | Confidential - Available Upon Request | | | | |
| 5904258 | Knobles, Shirley | Confidential - Available Upon Request | | | | |
| 6158903 | Knobles, Shirley | Confidential - Available Upon Request | | | | |
| 5993656 | Knoblich, Grogory | Confidential - Available Upon Request | | | | |
| 4934066 | Knoblich, Grogory | 5022 Double Point Way | Discovery Bay | CA | 94505 | |
| 5890326 | Knoch, Brandon J | Confidential - Available Upon Request | | | | |
| 6172619 | Knoche, Charles | Confidential - Available Upon Request | | | | |
| 6172619 | Knoche, Charles | Confidential - Available Upon Request | | | | |
| 6172619 | Knoche, Charles | Confidential - Available Upon Request | | | | |
| 7332568 | Knoche, Charles John | Confidential - Available Upon Request | | | | |
| 7332610 | Knoche, Charles John | Confidential - Available Upon Request | | | | |
| 5889555 | Knoche, David | Confidential - Available Upon Request | | | | |
| 5993786 | Knodabanden, Zubi | Confidential - Available Upon Request | | | | |
| 5884910 | Knodel, Darrell Clyde | Confidential - Available Upon Request | | | | |
| 5900749 | Knoeber, Richard Royal | Confidential - Available Upon Request | | | | |
| 4993113 | Knoedler, Donald | Confidential - Available Upon Request | | | | |
| 6131147 | KNOEFLER IVA N TRUSTEE | Confidential - Available Upon Request | | | | |
| 6131148 | KNOEFLER MARY N TRUSTEE | Confidential - Available Upon Request | | | | |
| 6131388 | KNOEFLER MELVIN & JUDITH ELLEN CP | Confidential - Available Upon Request | | | | |
| 6139262 | KNOEFLER RAY & MAXINE ELIZABETH | Confidential - Available Upon Request | | | | |
| 6002794 | KNOERNSCHILD, RONALD | Confidential - Available Upon Request | | | | |
| 7227381 | Knoll, Siegfreid | Confidential - Available Upon Request | | | | |
| 7284744 | KNOLL, SIEGFRIED | Confidential - Available Upon Request | | | | |
| 4997220 | Knoot, Peter | Confidential - Available Upon Request | | | | |
| 4913453 | Knoot, Peter Anton | Confidential - Available Upon Request | | | | |
| 6166445 | Knopf, Tracy L | Confidential - Available Upon Request | | | | |
| 6131386 | KNORR JEANETTE D | Confidential - Available Upon Request | | | | |
| 5887141 | Knorr, Kevin M | Confidential - Available Upon Request | | | | |
| 4975701 | Knotty Pine Resort | 0430 PENINSULA DR, 430 Peninsula Dr. | Westwood | CA | 96137 | |
| 5883613 | Knouse, Daniel | Confidential - Available Upon Request | | | | |
| 6085095 | Knowledge Relay LLC | 5836 Corporate Ave #130 | Cypress | CA | 90360 | |
| 4923909 | KNOWLEDGE RELAY LLC | 5836 CORPORATE AVE STE 130 | CYPRESS | CA | 90630 | |
| 6133542 | KNOWLES BARBARA | Confidential - Available Upon Request | | | | |
| 6133953 | KNOWLES BARBARA ETAL | Confidential - Available Upon Request | | | | |
| 6135198 | KNOWLES BARBARA TRUSTEE | Confidential - Available Upon Request | | | | |
| 6143440 | KNOWLES MICHAEL H TR & MONTANO JEAN A TR | Confidential - Available Upon Request | | | | |
| 4923910 | KNOWLES SURGERY CENTER | 555 KNOWLES AVE STE 115 | LOS GATOS | CA | 95032 | |
| 5878137 | Knowles, Aimee | Confidential - Available Upon Request | | | | |
| 5976434 | Knowles, Barbara | Confidential - Available Upon Request | | | | |
| 4999043 | Knowles, Barbara | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999045 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938054 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust, and Fall Harvest Exchange, LLC | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1799 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7335232 | Knowles, Calab | Confidential - Available Upon Request | | | | |
| 6007954 | Knowles, David | Confidential - Available Upon Request | | | | |
| 6029385 | Knowles, Holly | Confidential - Available Upon Request | | | | |
| 6029386 | Knowles, Kelly | Confidential - Available Upon Request | | | | |
| 4990019 | Knowles, Larry | Confidential - Available Upon Request | | | | |
| 4949045 | Knowles, Mary | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4988794 | Knowles, Robert | Confidential - Available Upon Request | | | | |
| 7478475 | Knowles, Robert | Confidential - Available Upon Request | | | | |
| 6085097 | Knowlton, Corey | Confidential - Available Upon Request | | | | |
| 5889050 | Knowlton, Corey | Confidential - Available Upon Request | | | | |
| 5885843 | Knowlton, John W | Confidential - Available Upon Request | | | | |
| 5890124 | Knowlton, Kevin B. | Confidential - Available Upon Request | | | | |
| 5886505 | Knowlton, Marianne | Confidential - Available Upon Request | | | | |
| 5882827 | Knowlton, Monica L | Confidential - Available Upon Request | | | | |
| 4980503 | Knowlton, William | Confidential - Available Upon Request | | | | |
| 4923911 | KNOX ATTORNEY SERVICE INC | 2250 FOURTH AVE | SAN DIEGO | CA | 92101 | |
| 6150283 | Knox III, Cleveland | Confidential - Available Upon Request | | | | |
| 7338719 | Knox III, George Edward | Confidential - Available Upon Request | | | | |
| 6146642 | KNOX THOMAS S TR ET AL | Confidential - Available Upon Request | | | | |
| 5978407 | Knox, Alicia | Confidential - Available Upon Request | | | | |
| 6004503 | Knox, Brenda | Confidential - Available Upon Request | | | | |
| 7307741 | Knox, Cecile | Confidential - Available Upon Request | | | | |
| 6008862 | Knox, Claire | Confidential - Available Upon Request | | | | |
| 7218741 | KNOX, EMMETT | PO BOX 22674 | CARMEL | CA | 93922 | |
| 6169277 | Knox, George Edward | Confidential - Available Upon Request | | | | |
| 5886420 | Knox, Gerald Wayne | Confidential - Available Upon Request | | | | |
| 7146665 | Knox, Jack Robert | Confidential - Available Upon Request | | | | |
| 5998382 | Knox, James | Confidential - Available Upon Request | | | | |
| 6009128 | KNOX, KEVIN | Confidential - Available Upon Request | | | | |
| 5879160 | Knox, Michael C. | Confidential - Available Upon Request | | | | |
| 4982457 | Knox, William | Confidential - Available Upon Request | | | | |
| 4993548 | Knox, Wilma | Confidential - Available Upon Request | | | | |
| 5884440 | Knox, Xzavier | Confidential - Available Upon Request | | | | |
| 4975885 | Knudsen | 3672 LAKE ALMANOR DR, 809 Arbutus Ave. | Chico | CA | 95926 | |
| 6085244 | Knudsen | 809 Arbutus Ave. | Chico | CA | 95926 | |
| 6140718 | KNUDSEN CHERYL TR | Confidential - Available Upon Request | | | | |
| 5006348 | Knudsen Family Trust | Knudsen, William & Nancy, 3672 LAKE ALMANOR DR, 809 Arbutus Ave. | Chico | CA | 95926 | |
| 6130721 | KNUDSEN KATHERINE S TR | Confidential - Available Upon Request | | | | |
| 5900063 | Knudsen, Ander E | Confidential - Available Upon Request | | | | |
| 6085099 | Knudsen, Larry Paul | Confidential - Available Upon Request | | | | |
| 5886915 | Knudsen, Larry Paul | Confidential - Available Upon Request | | | | |
| 6085100 | Knudsen, Mark | Confidential - Available Upon Request | | | | |
| 5880589 | Knudsen, Mark | Confidential - Available Upon Request | | | | |
| 4990530 | Knudsen, Phyllis | Confidential - Available Upon Request | | | | |
| 4983290 | Knudsen, Stewart | Confidential - Available Upon Request | | | | |
| 6004124 | Knudsen's Ice Creamery-Knudsen, Shayanne | 3323 Castro Valley Blvd | Castro Valley | CA | 94546 | |
| 4977425 | Knust Jr., Walter | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1799 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4990958 | Knust, Patricia | Confidential - Available Upon Request | | | | |
| 6184812 | Knutson, Anne | Confidential - Available Upon Request | | | | |
| 5887660 | Knutson, Dustin Edward | Confidential - Available Upon Request | | | | |
| 6006082 | Knutson, Eric | Confidential - Available Upon Request | | | | |
| 4976838 | Knutson, Janice | Confidential - Available Upon Request | | | | |
| 5936016 | KNUTSON, JEROME L | Confidential - Available Upon Request | | | | |
| 4984420 | Knutson, Julia | Confidential - Available Upon Request | | | | |
| 6006407 | Knutson, Kate | Confidential - Available Upon Request | | | | |
| 6183624 | Knutson, Kirk R | Confidential - Available Upon Request | | | | |
| 5871898 | KNYAZEV, OLESYA | Confidential - Available Upon Request | | | | |
| 5993758 | Ko Underground Construction, Inc - Brenda Sigmon, Brenda Sigmon | 102 Wolfskill St | Winters | CA | 95694 | |
| 5879788 | Ko, Benjamin | Confidential - Available Upon Request | | | | |
| 4994382 | Ko, Catherine | Confidential - Available Upon Request | | | | |
| 6177887 | Ko, Catherine So Chun | Confidential - Available Upon Request | | | | |
| 4913633 | Ko, Connie | Confidential - Available Upon Request | | | | |
| 5897976 | Ko, Curtis | Confidential - Available Upon Request | | | | |
| 4989220 | Ko, Ellen | Confidential - Available Upon Request | | | | |
| 5997459 | Ko, Eun Kyung & Kevin | Confidential - Available Upon Request | | | | |
| 5888708 | Ko, Johnathan | Confidential - Available Upon Request | | | | |
| 4993108 | Ko, Lisa | Confidential - Available Upon Request | | | | |
| 5878129 | Ko, Myron | Confidential - Available Upon Request | | | | |
| 5997346 | Ko, Oliver | Confidential - Available Upon Request | | | | |
| 5901022 | Ko, Roger | Confidential - Available Upon Request | | | | |
| 4990825 | Ko, Selina | Confidential - Available Upon Request | | | | |
| 5895206 | Ko, Wyman | Confidential - Available Upon Request | | | | |
| 5904290 | Koagedal, Urban | Confidential - Available Upon Request | | | | |
| 6139821 | KOBAL VAL MICHAEL & VALERIE ASTON TR | Confidential - Available Upon Request | | | | |
| 4988379 | Kobara, Gordon | Confidential - Available Upon Request | | | | |
| 4996308 | Kobase, Marie | Confidential - Available Upon Request | | | | |
| 4911592 | Kobase, Marie Ofelia | Confidential - Available Upon Request | | | | |
| 5993124 | Kobe Bento, Peter Lu | Confidential - Available Upon Request | | | | |
| 6165379 | Kobel, Sharon | Confidential - Available Upon Request | | | | |
| 4978602 | Kobely, Fred | Confidential - Available Upon Request | | | | |
| 6085101 | Kobernick, Phillip | Confidential - Available Upon Request | | | | |
| 6085102 | Kobernick, Phillip | Confidential - Available Upon Request | | | | |
| 6085103 | Kobernick, Phillip | Confidential - Available Upon Request | | | | |
| 6085104 | Kobernick, Phillip | Confidential - Available Upon Request | | | | |
| 5903598 | Kobie Mathies Jr. | Confidential - Available Upon Request | | | | |
| 5911554 | Kobie Mathies Jr. | Confidential - Available Upon Request | | | | |
| 5903595 | Kobie Mathies Sr. | Confidential - Available Upon Request | | | | |
| 5949800 | Kobie Mathies Sr. | Confidential - Available Upon Request | | | | |
| 5999662 | Koble, Dennis | Confidential - Available Upon Request | | | | |
| 4935151 | Koble, Dennis | 1806 HILL GROVE LN | LINCOLN | CA | 95648 | |
| 5887986 | Koble, Michael James | Confidential - Available Upon Request | | | | |
| 6142925 | KOBLER NANCY SHIELDS TR | Confidential - Available Upon Request | | | | |
| 7240751 | Kobler, Nancy S. | Confidential - Available Upon Request | | | | |
| 6134903 | KOBRIN DONALD E TRUSTEE | Confidential - Available Upon Request | | | | |
| 4926813 | KOBZINEK, PAVEL | 9300 WINDING OAK DR | FAIR OAKS | CA | 95628 | |
| 5886429 | Koca, Randall S | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1800 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1801 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6085105 | KOCAL PROPERTIES | 135 Main Ave | Sacramento | CA | 95838 | |
| 5894108 | Kocan, Jeffrey D | Confidential - Available Upon Request | | | | |
| 6085106 | Kocan, Jeffrey D | Confidential - Available Upon Request | | | | |
| 4923912 | KOCH AG & ENERGY LLC | 4111 EAST 37TH STREET NORTH | WICHITA | KS | 67220 | |
| 5803609 | Koch Canada Energy Services, LP | 4111 EAST 37TH STREET NORTH | WICHITA | KS | 67220 | |
| 6145882 | KOCH DONALD F & STOLL ALEXANDRA | Confidential - Available Upon Request | | | | |
| 6085108 | Koch Energy Services, LLC | 20 E Greenway Plaza, Suite 800 | Houston | TX | 77046 | |
| 6085109 | Koch Energy Services, LLC | 20 Greenway Plaza, 8th Floor | Houston | TX | 77046 | |
| 4933278 | KOCH ENERGY SVC | 4111 East 37th Street North | Wichita | KS | 67220 | |
| 6130547 | KOCH MARK C TR | Confidential - Available Upon Request | | | | |
| 4932721 | Koch Supply & Trading, LP | 4111 E. 37th St. N. | Wichita | KS | 67220 | |
| 5897919 | Koch, Chapin F. | Confidential - Available Upon Request | | | | |
| 4975363 | Koch, David | 1265 LASSEN VIEW DR, 1267 Lassen View Drive | Westwood | CA | 96137 | |
| 6069173 | Koch, David | Confidential - Available Upon Request | | | | |
| 6013494 | KOCH, ERIC | Confidential - Available Upon Request | | | | |
| 5896212 | Koch, Kevin R | Confidential - Available Upon Request | | | | |
| 4994102 | Koch, Louella | Confidential - Available Upon Request | | | | |
| 4984089 | Koch, Patricia | Confidential - Available Upon Request | | | | |
| 6009182 | Koch, Peggy | Confidential - Available Upon Request | | | | |
| 5878375 | Koch, Roxanne Marie | Confidential - Available Upon Request | | | | |
| 5893745 | Koch, Shane J | Confidential - Available Upon Request | | | | |
| 4915457 | KOCHANSKI, ADAM | 887 E NIGHTHAWK DR | SANDY | UT | 84094 | |
| 6085113 | Kochanski, Adam | Confidential - Available Upon Request | | | | |
| 4914687 | Koche, Jeffrey Robert | Confidential - Available Upon Request | | | | |
| 4993472 | Kocher, Roger | Confidential - Available Upon Request | | | | |
| 5871899 | KOCHERGEN FARMS COMPOSTING, INC | Confidential - Available Upon Request | | | | |
| 5865038 | KOCHERGEN, JOHN | Confidential - Available Upon Request | | | | |
| 7464406 | Kochis, Gemma | Confidential - Available Upon Request | | | | |
| 5995047 | KOCKLER, HAROLD E. | Confidential - Available Upon Request | | | | |
| 5880705 | Kodaimati, Sarah Aliyah | Confidential - Available Upon Request | | | | |
| 4982164 | Kodani, Paul | Confidential - Available Upon Request | | | | |
| 5926486 | Kody Rodgers | Confidential - Available Upon Request | | | | |
| 5900971 | Koefoed, Dana Marcia | Confidential - Available Upon Request | | | | |
| 6003457 | Koegel, Brent | Confidential - Available Upon Request | | | | |
| 4932148 | KOEGLER, WILLIAM MATTHEW | 1001 TREMONTO RD | SANTA BARBARA | CA | 93103 | |
| 7325819 | Koehl, Judith A | Confidential - Available Upon Request | | | | |
| 6146808 | KOEHLE W KURT & KOEHLE E ORLEAN | Confidential - Available Upon Request | | | | |
| 6130261 | KOEHLER SCOTT E & CATHERINE | Confidential - Available Upon Request | | | | |
| 7322093 | Koehler, Catherine J. | Confidential - Available Upon Request | | | | |
| 5997430 | Koehler, Daniel | Confidential - Available Upon Request | | | | |
| 4943349 | Koehler, Daniel | Hwy 70 | Roseville | CA | 95678 | |
| 4985135 | Koehler, Danny R | Confidential - Available Upon Request | | | | |
| 5806232 | Koehler, Gary and Sandy | Confidential - Available Upon Request | | | | |
| 5806232 | Koehler, Gary and Sandy | Confidential - Available Upon Request | | | | |
| 5978410 | KOEHLER, J | Confidential - Available Upon Request | | | | |
| 5936882 | Koehler, Jan | Confidential - Available Upon Request | | | | |
| 4927998 | KOEHLER, RICHARD | KOEHLER GEOHAZARDS LLC, 15105 DONNINGTON LN | TRUCKEE | CA | 96161 | |
| 4982674 | Koehn Jr., Walter | Confidential - Available Upon Request | | | | |
| 6133530 | KOEHN RICHARD A ETAL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1801 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1802 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5900918 | Koehn, Danielle | Confidential - Available Upon Request | | | | |
| 5897650 | Koehn, Ethyl | Confidential - Available Upon Request | | | | |
| 6175247 | Koehn, Ethyl E | Confidential - Available Upon Request | | | | |
| 4993396 | Koehn, John | Confidential - Available Upon Request | | | | |
| 5871900 | Koehn, Kyle | Confidential - Available Upon Request | | | | |
| 4924923 | KOEHN, MATTHEW L | 2057 RD D | WILLOWS | CA | 95988 | |
| 5886889 | Koehn, William Edward | Confidential - Available Upon Request | | | | |
| 4976242 | Koehnen | 0377 LAKE ALMANOR WEST DR, 3133 State Highway 45 | Glenn | CA | 95943 | |
| 4975509 | Koehnen | 0802 PENINSULA DR, 4773 Welding Way | Chico | CA | 95973 | |
| 6085567 | Koehnen | Confidential - Available Upon Request | | | | |
| 4975462 | Koehnen, Helen | 0960 PENINSULA DR, 2619 Chantel Way | Chico | CA | 95973 | |
| 5006349 | Koehnen, Michael and Lori | 0802 PENINSULA DR, 4773 Welding Way | Chico | CA | 95973 | |
| 6177977 | Koehnlein, Suzanne | Confidential - Available Upon Request | | | | |
| 6144265 | KOELLER BRIAN P TR & KOELLER SHANNON K TR | Confidential - Available Upon Request | | | | |
| 7295484 | Koeller, Brian | Confidential - Available Upon Request | | | | |
| 5896839 | Koelling, Brad | Confidential - Available Upon Request | | | | |
| 5892224 | Koelmans, Cornelis | Confidential - Available Upon Request | | | | |
| 6168236 | Koen, Pauline | Confidential - Available Upon Request | | | | |
| 6132659 | KOENIG DAVID J & BONNIE R | Confidential - Available Upon Request | | | | |
| 6142578 | KOENIG JUSTIN S TR & POTTS JENNIFER B TR | Confidential - Available Upon Request | | | | |
| 6145046 | KOENIG TITUS R | Confidential - Available Upon Request | | | | |
| 5896928 | Koenig, Chad Jon | Confidential - Available Upon Request | | | | |
| 6085116 | Koenig, Chad Jon | Confidential - Available Upon Request | | | | |
| 5889560 | Koenig, Jason A | Confidential - Available Upon Request | | | | |
| 7465061 | Koenig, Jon K | Confidential - Available Upon Request | | | | |
| 4978307 | Koenig, Myron | Confidential - Available Upon Request | | | | |
| 4977827 | Koenig, Paul | Confidential - Available Upon Request | | | | |
| 5896558 | Koenig, Stephen | Confidential - Available Upon Request | | | | |
| 4912861 | Koenig, Stephen | Confidential - Available Upon Request | | | | |
| 4931797 | KOENIG, WALTER DANIEL | 38601 E CARMEL VALLEY RD | CARMEL VALLEY | CA | 93924 | |
| 6085115 | Koenig, Walter Daniel | Confidential - Available Upon Request | | | | |
| 5887491 | Koenig-Hunkins, Maren | Confidential - Available Upon Request | | | | |
| 6139839 | KOENIGSBERG ANDREW M & IZZO ROBERT T | Confidential - Available Upon Request | | | | |
| 4917027 | KOENITZER, BOB | DDS INC, 101 LYNCH CREEK WAY | PETALUMA | CA | 94954 | |
| 4991854 | Koens, Maryann | Confidential - Available Upon Request | | | | |
| 6143429 | KOEPF ALAN J & KIM WILLIAM | Confidential - Available Upon Request | | | | |
| 7327659 | Koepf, Kim | Confidential - Available Upon Request | | | | |
| 6000764 | koepf, michael | Confidential - Available Upon Request | | | | |
| 5871901 | Koepke, Jason | Confidential - Available Upon Request | | | | |
| 4981875 | Koeppe, Marjorie | Confidential - Available Upon Request | | | | |
| 4922281 | KOEPPEL, HENRY | 11050 HIGHWAY 9 | BEN LOMOND | CA | 95005 | |
| 4980138 | Koernig, Neil | Confidential - Available Upon Request | | | | |
| 5871902 | Koertzen, George | Confidential - Available Upon Request | | | | |
| 5898015 | Koesmajadi, Marlene | Confidential - Available Upon Request | | | | |
| 7245659 | Koester, Kenneth | Confidential - Available Upon Request | | | | |
| 6139406 | KOESTLER MICHAEL TILLER | Confidential - Available Upon Request | | | | |
| 4923913 | KOFAX INC | 15211 LAGUNA CANYON RD | IRVINE | CA | 92618 | |
| 4989672 | Koffeld, Tamara | Confidential - Available Upon Request | | | | |
| 4923914 | KOFFLER ELECTRICAL MECHANICAL | APPARATUS REPAIR INC, 527 WHITNEY ST | SAN LEANDRO | CA | 94577 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1802 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1803 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6146122 | KOFFMAN BRYAN VADIM TR ET AL | Confidential - Available Upon Request | | | | |
| 5900193 | Koffman, Michael J | Confidential - Available Upon Request | | | | |
| 4997120 | Koford, Erik | Confidential - Available Upon Request | | | | |
| 4913253 | Koford, Erik J. | Confidential - Available Upon Request | | | | |
| 6140361 | KOFSUSKE FRANK & MONTIJO YOLANDA | Confidential - Available Upon Request | | | | |
| 5889668 | Koga, John Mich | Confidential - Available Upon Request | | | | |
| 6166465 | Koga, Suzanne | Confidential - Available Upon Request | | | | |
| 6169819 | Kogan, Maya | Confidential - Available Upon Request | | | | |
| 7231604 | Kogut, Matthew T. | Confidential - Available Upon Request | | | | |
| 5999919 | Koh, Glenn | Confidential - Available Upon Request | | | | |
| 4934665 | KOHARA NURSERY INC | 2378 Alisal Road | CORRAL DE TIERRA | CA | 93908 | |
| 5993971 | KOHARA NURSERY INC | 2378 Alisal Road | Salinas | CA | 93908 | |
| 4986522 | Kohl, Rickey | Confidential - Available Upon Request | | | | |
| 4976953 | Kohl, Siegfried | Confidential - Available Upon Request | | | | |
| 6146033 | KOHLER LYDIA R TR | Confidential - Available Upon Request | | | | |
| 4948390 | Kohler, Angelina | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6008401 | Kohler, Mel | Confidential - Available Upon Request | | | | |
| 7268428 | Kohler, Nicole | Confidential - Available Upon Request | | | | |
| 4986495 | Kohler, Ronald | Confidential - Available Upon Request | | | | |
| 4976589 | Kohler, Ronald | Confidential - Available Upon Request | | | | |
| 4949048 | Kohler, Weston | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5904683 | KOHLES, GREGORY | Confidential - Available Upon Request | | | | |
| 6145088 | KOHLI SUMIT TR & KOHLI PARUL T TR | Confidential - Available Upon Request | | | | |
| 6163468 | Kohlman, Marvin L. | Confidential - Available Upon Request | | | | |
| 4995437 | Kohlmann, Gerald | Confidential - Available Upon Request | | | | |
| 6144474 | KOHLMEIER CHRISTOPHER B & VERGARA MARCO ANTONIO | Confidential - Available Upon Request | | | | |
| 6130386 | KOHLMEIER FRIEDRICH C TR | Confidential - Available Upon Request | | | | |
| 7465020 | Kohlmeier, Friedrich C. | Confidential - Available Upon Request | | | | |
| 6132181 | KOHLRUSS KARL & LEILANI | Confidential - Available Upon Request | | | | |
| 6132053 | KOHLRUSS KARL & LEILANI | Confidential - Available Upon Request | | | | |
| 6132111 | KOHLRUSS KARL P & LEILANI L | Confidential - Available Upon Request | | | | |
| 5885634 | Kohlruss, Karl | Confidential - Available Upon Request | | | | |
| 7337033 | Kohl's Department Stores | Lesley McConnell, 254 Route 17K, Suite 201 | Newburgh | NY | 12550 | |
| 6140998 | KOHLS DEPARTMENT STORES INC | Confidential - Available Upon Request | | | | |
| 6140997 | KOHLS DEPARTMENT STORES INC | Confidential - Available Upon Request | | | | |
| 6141008 | KOHLS DEPARTMENT STORES INC | Confidential - Available Upon Request | | | | |
| 5891404 | Kohlweiss, Kevin Michael | Confidential - Available Upon Request | | | | |
| 6139935 | KOHN DENNIS | Confidential - Available Upon Request | | | | |
| 7249914 | Kohn, Brenda F | Confidential - Available Upon Request | | | | |
| 7472828 | Kohn, Jahangir | Confidential - Available Upon Request | | | | |
| 5880111 | Kohn, Jeffrey D | Confidential - Available Upon Request | | | | |
| 5881557 | Kohn, Michael Andrew | Confidential - Available Upon Request | | | | |
| 4987554 | Kohn, Rose | Confidential - Available Upon Request | | | | |
| 4986502 | Kohne, Robert | Confidential - Available Upon Request | | | | |
| 5898653 | Kohtz, Colin Gabriel | Confidential - Available Upon Request | | | | |
| 6145898 | KOIDA DAVID TR & LEE-KOIDA JANE TR | Confidential - Available Upon Request | | | | |
| 7163743 | KOIDA, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1804 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7163744 | KOIDA, JANE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6134097 | KOINZAN DAVID E AND ROBIN | Confidential - Available Upon Request | | | | |
| 5884137 | Koinzan, Evelyn | Confidential - Available Upon Request | | | | |
| 5978413 | Koira, Donica | Confidential - Available Upon Request | | | | |
| 4984923 | Koistinen, Ann Marie | Confidential - Available Upon Request | | | | |
| 5871903 | KOJAK, RICHARD | Confidential - Available Upon Request | | | | |
| 4980114 | Kojima, Takasumi | Confidential - Available Upon Request | | | | |
| 5882190 | Kojiro, Sachiko | Confidential - Available Upon Request | | | | |
| 5900968 | Kokal, Stephen Eric | Confidential - Available Upon Request | | | | |
| 4912375 | Kokalla, Radhika | Confidential - Available Upon Request | | | | |
| 5878064 | Kokason, Patricia Ann | Confidential - Available Upon Request | | | | |
| 5896564 | Kokawa, Gary | Confidential - Available Upon Request | | | | |
| 5937433 | Kokemor, Carolyn | Confidential - Available Upon Request | | | | |
| 7282427 | Kokemor, Carolyn | Confidential - Available Upon Request | | | | |
| 6167811 | Koker, Albert D | Confidential - Available Upon Request | | | | |
| 6000190 | kokes, jon | Confidential - Available Upon Request | | | | |
| 4936155 | kokes, jon | 1111 railroad ave | yuba city | CA | 95991 | |
| 4980432 | Kokka, Harvey | Confidential - Available Upon Request | | | | |
| 6142824 | KOKOTT CYNTHIA M & KOKOTT DAVID J | Confidential - Available Upon Request | | | | |
| 6139739 | KOKOT-THIELE LESLIE | Confidential - Available Upon Request | | | | |
| 7483146 | Kolacz, Stanley | Confidential - Available Upon Request | | | | |
| 6134713 | KOLAR TERRIE J | Confidential - Available Upon Request | | | | |
| 5880385 | Kolassa, Sean | Confidential - Available Upon Request | | | | |
| 6175248 | Kolassa, Sean P | Confidential - Available Upon Request | | | | |
| 4923916 | KOLB CLARE & ARNOLD PSC | 8914 STONE GREEN WAY | LOUISVILLE | KY | 40220 | |
| 4921452 | KOLB MD, GARRY R | 695 MORRO AVENUE | MORRO BAY | CA | 93442 | |
| 5904700 | KOLB SMITH, KAREN M | Confidential - Available Upon Request | | | | |
| 4921451 | KOLB, GARRY R | MD, 695 MORRO AVE | MORRO BAY | CA | 93442 | |
| 5871904 | Kolb, Scott | Confidential - Available Upon Request | | | | |
| 5993713 | Kolbeh Kabob, Ali Liaghat | 8700 Greenback Lane | Orangevale | CA | 95662 | |
| 6129946 | KOLBERT MARY PRUITT TR | Confidential - Available Upon Request | | | | |
| 5889538 | Kolbly, Kenneth David | Confidential - Available Upon Request | | | | |
| 5999296 | Kolda, Marie | Confidential - Available Upon Request | | | | |
| 4976757 | Kole, Patricia | Confidential - Available Upon Request | | | | |
| 4992855 | Kolesnikov, Frantisek | Confidential - Available Upon Request | | | | |
| 6144602 | KOLESZAR ALEX G & LI XING | Confidential - Available Upon Request | | | | |
| 6004666 | Kolich, Carl | Confidential - Available Upon Request | | | | |
| 6144188 | KOLIN JEFFREY CHARLES TR & KOLIN PATRICIA S TR | Confidential - Available Upon Request | | | | |
| 7163963 | KOLIN, JEFFREY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163964 | KOLIN, PATRICIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5995751 | Kolka, Lawrence | Confidential - Available Upon Request | | | | |
| 4923917 | KOLL INTEREAL BAY AREA | PO Box 511468 | LOS ANGELES | CA | 90051 | |
| 6134366 | KOLL KENNETH S & JEAN F TRUSTEE | Confidential - Available Upon Request | | | | |
| 6133731 | KOLL MICHAEL D & NANCY | Confidential - Available Upon Request | | | | |
| 6134471 | KOLL MICHAEL DENNIS & NANCY | Confidential - Available Upon Request | | | | |
| 6131382 | KOLLEDA RONALD J & MARY A TRUSTES ETAL | Confidential - Available Upon Request | | | | |
| 5937872 | KOLLER, MARIE | Confidential - Available Upon Request | | | | |
| 5898726 | Kolli, Phaneendra K | Confidential - Available Upon Request | | | | |
| 6139518 | KOLLING AGNES R TR ET AL | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6142418 | KOLLING PAUL | Confidential - Available Upon Request | | | | |
| 5896217 | Kollman, Debbie A | Confidential - Available Upon Request | | | | |
| 5886292 | Kollman, Mark E | Confidential - Available Upon Request | | | | |
| 5879274 | Kollman, Michael | Confidential - Available Upon Request | | | | |
| 7332700 | KOLLMANSBERGER, NONA | Confidential - Available Upon Request | | | | |
| 5881194 | Kolnes, Dean J. | Confidential - Available Upon Request | | | | |
| 5898949 | Kolnowski, Benjamin M. | Confidential - Available Upon Request | | | | |
| 4995707 | Kolnowski, Kevin | Confidential - Available Upon Request | | | | |
| 6144016 | KOLOBOFF LANA M TR | Confidential - Available Upon Request | | | | |
| 5899871 | Kolodzie Jr., Richard | Confidential - Available Upon Request | | | | |
| 5898626 | Kolodzie, Jasmine Faix | Confidential - Available Upon Request | | | | |
| 5997147 | Kolsky, Pamela | Confidential - Available Upon Request | | | | |
| 4942427 | Kolsky, Pamela | P.O. Box 434 | Camino | CA | 95709 | |
| 5871905 | Kolstad, Dylan | Confidential - Available Upon Request | | | | |
| 5889098 | Kolstad, Russell s | Confidential - Available Upon Request | | | | |
| 4912850 | Kolster, Michael | Confidential - Available Upon Request | | | | |
| 4977306 | Koltunov, Sophia | Confidential - Available Upon Request | | | | |
| 5899356 | Koltunova, Marina | Confidential - Available Upon Request | | | | |
| 7256531 | Kolu, Steven R. | Confidential - Available Upon Request | | | | |
| 7256531 | Kolu, Steven R. | Confidential - Available Upon Request | | | | |
| 6005424 | Komanecki, Chris | Confidential - Available Upon Request | | | | |
| 6141885 | KOMAR CHRISTOPHER L TR & KOMAR SUSAN F TR | Confidential - Available Upon Request | | | | |
| 6085117 | komendi kosasih | 555 4th St | San Francisco | CA | 94107 | |
| 4923918 | KOMIR INC | 10 ROLLINS RD STE 217 | MILLBRAE | CA | 94030 | |
| 7292199 | Komorowski, Robert and Paula | Confidential - Available Upon Request | | | | |
| 7305578 | Kompogas SLO LLC | Kelley Drye & Warren LLP, Attn James S. Carr &, Benjamin D. Feder, 101 Park Avenue | New York | NY | 10178 | |
| 4932722 | Kompogas SLO LLC | 4300 Old Santa Fe Rd. | San Luis Obispo | CA | 93401 | |
| 7305578 | Kompogas SLO LLC | Attn Heath Jones, 3930 E. Jones Bridge Road | Norcross | GA | 30092 | |
| 6085119 | Komreich Design Associates, Inc. | 730 Pacific Street | San Luis Obispo | CA | 93401 | |
| 6085120 | Komreich Design Associates, Inc. | KORNREICH DESIGN ASSOCIATES INC, 730 PACIFIC STREET | SAN LUIS OBISPO | CA | 93401 | |
| 4915756 | KONCE, ALLAN A | CONNECTICUT STREET MEDICAL GROUP, 2 CONNECTICUT ST 2ND FL | SAN FRANCISCO | CA | 94107 | |
| 7471836 | Kondidie, Difabachew B | Confidential - Available Upon Request | | | | |
| 4996035 | Kondo, Mark | Confidential - Available Upon Request | | | | |
| 4911991 | Kondo, Mark | Confidential - Available Upon Request | | | | |
| 5871906 | Kondragunta, Kishore | Confidential - Available Upon Request | | | | |
| 4996639 | Kondrasheff, Barbara | Confidential - Available Upon Request | | | | |
| 5891225 | Kondzielawa III, Theodore Nicholas | Confidential - Available Upon Request | | | | |
| 4923919 | KONECRANES INC | 5637-B LA RIBERA ST | LIVERMORE | CA | 94550 | |
| 6012735 | KONECRANES NUCLEAR | 5300 S EMMER DR | NEW BERLIN | WI | 53151 | |
| 6085121 | Konecranes Nuclear Equipment and Services LLC | 5300 South Emmer Dr. | New Berlin | WI | 53151 | |
| 6085124 | KONECRANES NUCLEAR, EQUIPMENT & SERVICES LLC | 5300 S EMMER DR | NEW BERLIN | WI | 53151 | |
| 7466892 | Konefal, Edward | Confidential - Available Upon Request | | | | |
| 4992810 | Kong, Albert | Confidential - Available Upon Request | | | | |
| 5890347 | KONG, BUN THOEUN | Confidential - Available Upon Request | | | | |
| 5884668 | Kong, Chao | Confidential - Available Upon Request | | | | |
| 5871907 | KONG, DAN | Confidential - Available Upon Request | | | | |
| 5881824 | Kong, Dennis | Confidential - Available Upon Request | | | | |
| 5871908 | KONG, JOANNA | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1806 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895857 | Kong, Kelly Che-Ming | Confidential - Available Upon Request | | | | |
| 7474897 | Kong, Luis | Confidential - Available Upon Request | | | | |
| 5998787 | Kong, Ming | Confidential - Available Upon Request | | | | |
| 6004415 | Kong, Monita | Confidential - Available Upon Request | | | | |
| 5871909 | KONG, PATRICK | Confidential - Available Upon Request | | | | |
| 6130121 | KONGSGAARD WINE LLC | Confidential - Available Upon Request | | | | |
| 4999049 | Konietzny, William J. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976438 | Konietzny, William J.; Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5996703 | Konik, Elisa | Confidential - Available Upon Request | | | | |
| 5878853 | Konishi, Koyo | Confidential - Available Upon Request | | | | |
| 4924272 | KONKIN MD, LESLIE A | PO Box 576158 | MODESTO | CA | 95357 | |
| 6004289 | konkin, taylor | Confidential - Available Upon Request | | | | |
| 5006410 | Konkin, Taylor and Rebecca | 3628 LAKE ALMANOR DR, 4550 Angelena Way | Chico | CA | 95973 | |
| 4923921 | KONOCTI UNIFIED SCHOOL DISTRICT | PO Box 759 | LOWER LAKE | CA | 95457 | |
| 6141973 | KONOPELSKI RICHARD & JEANINE | Confidential - Available Upon Request | | | | |
| 7236870 | Konopka, John | Confidential - Available Upon Request | | | | |
| 7287817 | Konrad, Frank | Confidential - Available Upon Request | | | | |
| 5871910 | Kontech  USA, Inc | Confidential - Available Upon Request | | | | |
| 4923922 | KONTEK INDUSTRIES INC | 805 MCCOMBS AVE | KANNAPOLIS | NC | 28083 | |
| 5871911 | Kontokanis, Lisa | Confidential - Available Upon Request | | | | |
| 4923923 | KONTRON AMERICA | DEPT 9073 | LOS ANGELES | CA | 90084-9073 | |
| 4996363 | Konze, Donna | Confidential - Available Upon Request | | | | |
| 4993053 | Konzem, Karen | Confidential - Available Upon Request | | | | |
| 4996508 | Konzem, Kevin | Confidential - Available Upon Request | | | | |
| 4912498 | Konzem, Kevin C. | Confidential - Available Upon Request | | | | |
| 7271988 | Koo, Alyssa | Confidential - Available Upon Request | | | | |
| 5896854 | Koo, Alyssa T | Confidential - Available Upon Request | | | | |
| 6085125 | Koo, Daniel | Confidential - Available Upon Request | | | | |
| 4981023 | Koo, Ming | Confidential - Available Upon Request | | | | |
| 5879003 | Koobatian, Alan Harry | Confidential - Available Upon Request | | | | |
| 7172537 | Koogler, Mark L. | Confidential - Available Upon Request | | | | |
| 5897336 | Koogler, Martin Henry | Confidential - Available Upon Request | | | | |
| 6002439 | Kooiman, Christina | Confidential - Available Upon Request | | | | |
| 5899277 | Kooistra, Ryan | Confidential - Available Upon Request | | | | |
| 7212821 | Kookman Best Insurance Co., Ltd. US Branch | Allison Phillips, 55 Challenger Road, Suite #302 | Ridgefield Park | NJ | 07660 | |
| 6085126 | KOOLHAAS,TOM - 29770 E HWY 4 | 13425 Molina St. | La Grange | CA | 95361 | |
| 4992282 | Koomjan, Daniel | Confidential - Available Upon Request | | | | |
| 6135052 | KOON VIRGIL H JR & DONNA M | Confidential - Available Upon Request | | | | |
| 5871912 | Kooner, Amarjit | Confidential - Available Upon Request | | | | |
| 4996548 | Koons, Linda | Confidential - Available Upon Request | | | | |
| 4992149 | Koons, Rocky | Confidential - Available Upon Request | | | | |
| 6134381 | KOONTZ ANNA M TRUSTEE | Confidential - Available Upon Request | | | | |
| 5887321 | Koontz, Carl Vincent | Confidential - Available Upon Request | | | | |
| 5892137 | Koontz, Frederick Melton | Confidential - Available Upon Request | | | | |
| 5892989 | Koontz, Grant | Confidential - Available Upon Request | | | | |
| 4913444 | Koontz, Kathleen | Confidential - Available Upon Request | | | | |
| 4997142 | Koontz, Kathleen | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1806 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1807 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4982929 | Koontz, Michael | Confidential - Available Upon Request | | | | |
| 5871913 | Koontz, Paul | Confidential - Available Upon Request | | | | |
| 5895129 | Koontz, Shannon Melissa | Confidential - Available Upon Request | | | | |
| 6146793 | KOOP GARY | Confidential - Available Upon Request | | | | |
| 7180322 | Koop, Garry | Confidential - Available Upon Request | | | | |
| 7180335 | Koop, Gordon | Confidential - Available Upon Request | | | | |
| 6168939 | Koop, Melissa | Confidential - Available Upon Request | | | | |
| 4990959 | Koop, Michael | Confidential - Available Upon Request | | | | |
| 4989157 | Koop, Stephen | Confidential - Available Upon Request | | | | |
| 5871914 | KOOPAH, SAMAR | Confidential - Available Upon Request | | | | |
| 5895479 | Koops, Dirk H | Confidential - Available Upon Request | | | | |
| 5881872 | Koos, Lindsey M | Confidential - Available Upon Request | | | | |
| 6004134 | Koot, Norman | Confidential - Available Upon Request | | | | |
| 5883088 | Kootstra, Carla | Confidential - Available Upon Request | | | | |
| 5879359 | Kootstra, Darrell L | Confidential - Available Upon Request | | | | |
| 4952638 | Kooyman, JoAnn | Confidential - Available Upon Request | | | | |
| 5880427 | Kooyman, JoAnn | Confidential - Available Upon Request | | | | |
| 4983001 | Kope, Charlene | Confidential - Available Upon Request | | | | |
| 6124556 | Kopelman, Yraina L. | Confidential - Available Upon Request | | | | |
| 6124567 | Kopelman, Yraina L. | Confidential - Available Upon Request | | | | |
| 6085127 | Kopf, Jamie | Confidential - Available Upon Request | | | | |
| 5976444 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5871915 | KOPILENKO, VERA | Confidential - Available Upon Request | | | | |
| 4928286 | KOPITZKE, RON L | SIERRA ORTHO& ATHLETIC REHAB CLINIC, 4300 GOLDEN CENTER DR STE B-2 | PLACERVILLE | CA | 95667 | |
| 4916045 | KOPP, ANDREW J | 1305 FRANKLIN ST STE 412 | OAKLAND | CA | 94612-3223 | |
| 5871916 | Kopp, David | Confidential - Available Upon Request | | | | |
| 5871916 | Kopp, David | Confidential - Available Upon Request | | | | |
| 5889336 | Kopp, John | Confidential - Available Upon Request | | | | |
| 4981448 | Kopp, Laurence | Confidential - Available Upon Request | | | | |
| 5871917 | Koppert, Michele | Confidential - Available Upon Request | | | | |
| 6183011 | Kopping, Kristin L | Confidential - Available Upon Request | | | | |
| 6183011 | Kopping, Kristin L | Confidential - Available Upon Request | | | | |
| 4996162 | Koppinger, Lori | Confidential - Available Upon Request | | | | |
| 4911781 | Koppinger, Lori Marie | Confidential - Available Upon Request | | | | |
| 7486645 | Koppl, Dr Rudolph | Confidential - Available Upon Request | | | | |
| 6072601 | Koppman, Debra | Confidential - Available Upon Request | | | | |
| 6005526 | Koppy, Stephen | Confidential - Available Upon Request | | | | |
| 4944405 | Koppy, Stephen | 2120 Jennings ave | Santa Rosa | CA | 95401 | |
| 4983396 | Kopriva, James | Confidential - Available Upon Request | | | | |
| 4996395 | Kopriva, John | Confidential - Available Upon Request | | | | |
| 4912278 | Kopriva, John Joseph | Confidential - Available Upon Request | | | | |
| 4990466 | Kopriva, Juanita | Confidential - Available Upon Request | | | | |
| 6019649 | Kopstein, Emanuel | Confidential - Available Upon Request | | | | |
| 6013465 | KOPSTEIN, EMANUEL | Confidential - Available Upon Request | | | | |
| 7303291 | Kopta, Kathleen | Confidential - Available Upon Request | | | | |
| 5901421 | Kopyciok-Lande, Jana Kristina | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1807 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1808 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5926491 | Kora Dobson | Confidential - Available Upon Request | | | | |
| 6142557 | KORAN MICHAEL J & KORAN STEPHANIE L | Confidential - Available Upon Request | | | | |
| 5898045 | Koranda, Taya Marie | Confidential - Available Upon Request | | | | |
| 6085129 | KOREAN AMERICAN COMMUNITY, FOUNDATION OF SAN FRANCISCO | 55 EAST 3RD AVE | SAN MATEO | CA | 94401 | |
| 5997301 | KORFF, PHIL | Confidential - Available Upon Request | | | | |
| 6001549 | Korfike, Shane | Confidential - Available Upon Request | | | | |
| 5964812 | Korin B. Baber | Confidential - Available Upon Request | | | | |
| 5871918 | KORIN, YAHYA | Confidential - Available Upon Request | | | | |
| 4990166 | Korin-Darby, Rebecca | Confidential - Available Upon Request | | | | |
| 6085130 | Korkmazian, Frank | Confidential - Available Upon Request | | | | |
| 4993883 | Korman II, Charles | Confidential - Available Upon Request | | | | |
| 7140255 | Korn Ferry (US) | 1900 Avenue of the Stars, STE 2600 | Los Angeles | CA | 90067 | |
| 7140255 | Korn Ferry (US) | NW5854, PO Box 1450 | Minneapolis | MN | 55485-5854 | |
| 4923926 | KORN FERRY HAY GROUP INC | 33 S SIXTH ST STE 4900 | MINNEAPOLIS | MN | 55402 | |
| 6085131 | KORN FERRY HAY GROUP INC | KORN FERRY US, 1900 AVENUE OF THE STARS STE 2 | LOS ANGELES | CA | 90067 | |
| 6013603 | KORN FERRY US | 1900 AVENUE OF THE STARS STE 2 | LOS ANGELES | CA | 90067 | |
| 5803610 | KORN FERRY US | 33 S SIXTH ST STE 4900 | MINNEAPOLIS | MN | 55402 | |
| 4983569 | Korn, John | Confidential - Available Upon Request | | | | |
| 4987618 | Kornberg, David | Confidential - Available Upon Request | | | | |
| 6000276 | Kornhauser, Robert | Confidential - Available Upon Request | | | | |
| 4936197 | Kornhauser, Robert | 4452 W FM 515 | Quitman | TX | 75783 | |
| 6185661 | Kornitz, Roni | Confidential - Available Upon Request | | | | |
| 4921232 | KORNOFF, FRED PHILIP | 2264 VIRAZON DR | LA HABRA HEIGHTS | CA | 90631 | |
| 6011171 | KORNREICH DESIGN ASSOCIATES INC | 730 PACIFIC STREET | SAN LUIS OBISPO | CA | 93401 | |
| 4913824 | Korodini, Misha T | Confidential - Available Upon Request | | | | |
| 5997204 | KOROS, STEVEN | Confidential - Available Upon Request | | | | |
| 6144789 | KORPELA JENNIFER L & KORPELA DAVID | Confidential - Available Upon Request | | | | |
| 7191258 | Korpela, Jennifer | Confidential - Available Upon Request | | | | |
| 5898807 | Korpela, Mark Douglas | Confidential - Available Upon Request | | | | |
| 5881195 | Korpos, Michele | Confidential - Available Upon Request | | | | |
| 6002745 | KORSAK, MICHAEL | Confidential - Available Upon Request | | | | |
| 4939799 | KORSAK, MICHAEL | 245 MEADOW LN | EAGLE POINT | OR | 97524 | |
| 5997960 | Korstanje, Robert | Confidential - Available Upon Request | | | | |
| 5895794 | Korta, Jan Marian | Confidential - Available Upon Request | | | | |
| 5890813 | Korte Jr., Timothy Joseph | Confidential - Available Upon Request | | | | |
| 5881503 | Korte, Mallory Kate | Confidential - Available Upon Request | | | | |
| 6012030 | KORTICK MANUFACTURING CO | 2261 CARION CT | PITTSBURG | CA | 94565 | |
| 7326642 | Kortie, Antonette | Confidential - Available Upon Request | | | | |
| 5894315 | Kortus, Roy Allen | Confidential - Available Upon Request | | | | |
| 4978901 | Korus Jr., Walter | Confidential - Available Upon Request | | | | |
| 5978417 | KORVE, HANS W | Confidential - Available Upon Request | | | | |
| 6140728 | KORVER KEITH F & LEE ROBERTA | Confidential - Available Upon Request | | | | |
| 6146137 | KORZEKWINSKI JAMES A & KORZEKWINSKI SVETLANA | Confidential - Available Upon Request | | | | |
| 4923929 | KOSAREFF FARMS | 4714 DUNFORD RD | BUTTONWILLOW | CA | 93206 | |
| 5900037 | Kosareff, Greg | Confidential - Available Upon Request | | | | |
| 5871919 | KOSAREFF, JOE | Confidential - Available Upon Request | | | | |
| 5871920 | KOSAREFF, KATHY | Confidential - Available Upon Request | | | | |
| 5871921 | KOSASIH, KOMENDI | Confidential - Available Upon Request | | | | |
| 5893280 | Koscheski, Linda Kay | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1808 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1809 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5900762 | Koseki, Kenneth T | Confidential - Available Upon Request | | | | |
| 5887554 | Koshaba-Garibaldi, Michele | Confidential - Available Upon Request | | | | |
| 7191459 | Kosheleff, Patrick A. | Confidential - Available Upon Request | | | | |
| 5993597 | Kosher, Louis | Confidential - Available Upon Request | | | | |
| 4996486 | Koshevatsky, Galina | Confidential - Available Upon Request | | | | |
| 5895816 | Koshevatsky, Vladimir | Confidential - Available Upon Request | | | | |
| 5964820 | Koshi Charvet | Confidential - Available Upon Request | | | | |
| 6132039 | KOSICH KENNETH R & PATRICIA A - TRUSTEES | Confidential - Available Upon Request | | | | |
| 6132101 | KOSICH KENNETH R & PATRICIA A TRUSTEE | Confidential - Available Upon Request | | | | |
| 6141445 | KOSKI DOUGLAS E TR & KOSKI NANCY C TR | Confidential - Available Upon Request | | | | |
| 4992601 | Koski, Douglas | Confidential - Available Upon Request | | | | |
| 5871922 | Kosla, Nicholas | Confidential - Available Upon Request | | | | |
| 4923930 | KOSLOW SCIENTIFIC COMPANY | 172 WALKER LANE | ENGLEWOOD | NJ | 07631 | |
| 7145909 | Koslowsky Family Trust | Confidential - Available Upon Request | | | | |
| 6146342 | KOSLOWSKY ROBERT K & YVONNE S TR | Confidential - Available Upon Request | | | | |
| 7140368 | KOSLOWSKY, ROBERT KARL | Confidential - Available Upon Request | | | | |
| 7140369 | KOSLOWSKY, YVONNE SYLVIA | Confidential - Available Upon Request | | | | |
| 7140369 | KOSLOWSKY, YVONNE SYLVIA | Confidential - Available Upon Request | | | | |
| 6009085 | Kosmowski, Eron | Confidential - Available Upon Request | | | | |
| 6139917 | KOSS RANDOLPH S TR | Confidential - Available Upon Request | | | | |
| 5871923 | Koss, Gregory | Confidential - Available Upon Request | | | | |
| 6003806 | Koss, Tim | Confidential - Available Upon Request | | | | |
| 6133071 | KOSSEN MICHAEL L & BARBARA A TR | Confidential - Available Upon Request | | | | |
| 5994302 | Kossick, Mary | Confidential - Available Upon Request | | | | |
| 5881138 | Kossob, Eric Gregory | Confidential - Available Upon Request | | | | |
| 4986040 | Kossow, David | Confidential - Available Upon Request | | | | |
| 6140160 | KOSTA DANIEL D | Confidential - Available Upon Request | | | | |
| 6143981 | KOSTA THOMAS M TR & KARNELL DEBORAH SUE TR | Confidential - Available Upon Request | | | | |
| 4979644 | Kosta, Demetrious | Confidential - Available Upon Request | | | | |
| 7223705 | Kosta, Michael | Confidential - Available Upon Request | | | | |
| 6085156 | Kostelnik, Joe | Confidential - Available Upon Request | | | | |
| 5864854 | KOSTER, ANDREW | Confidential - Available Upon Request | | | | |
| 6085157 | KOSTER, GEORGE | Confidential - Available Upon Request | | | | |
| 6005161 | KOSTINBORDERS, KIM | Confidential - Available Upon Request | | | | |
| 5871924 | Kostiuk, Kayleen | Confidential - Available Upon Request | | | | |
| 5878934 | Kostka, Scott David | Confidential - Available Upon Request | | | | |
| 6132361 | KOSTOVE JOAN MONICA 1/3 | Confidential - Available Upon Request | | | | |
| 4941772 | Kostrikin, Vassili | 4440 Oak Valley Dr. | Auburn | CA | 95602 | |
| 7264573 | Koszalka, Peter E. | Confidential - Available Upon Request | | | | |
| 5895338 | Koszalka, Peter Emanuel | Confidential - Available Upon Request | | | | |
| 4981677 | KOT, WILLIAM E | Confidential - Available Upon Request | | | | |
| 6005244 | Kotak, Chetan | Confidential - Available Upon Request | | | | |
| 7326536 | Kotar, Michael | Confidential - Available Upon Request | | | | |
| 6007415 | Kotera, Randi | Confidential - Available Upon Request | | | | |
| 5999357 | Kothari, Muder | Confidential - Available Upon Request | | | | |
| 4991120 | Kothari, Suman | Confidential - Available Upon Request | | | | |
| 5871925 | KOTHARY, PIYUSH | Confidential - Available Upon Request | | | | |
| 6141046 | KOTHGASSNER MARC D | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5004125 | Kothgassner, Marc | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4991867 | Kotimanusvanij, Duangpon | Confidential - Available Upon Request | | | | |
| 4942283 | Kotkiewicz, Erica | 5325 Brophy Dr. | Fremont | CA | 94536 | |
| 6004035 | Kotkiewicz, Erica | Confidential - Available Upon Request | | | | |
| 5989474 | Kotkiewicz, Erica | Confidential - Available Upon Request | | | | |
| 5893008 | Kotko, Adam | Confidential - Available Upon Request | | | | |
| 6153961 | Kotler, Simon | Confidential - Available Upon Request | | | | |
| 5890990 | Kot-miller, Daniel A | Confidential - Available Upon Request | | | | |
| 6002280 | Kotobuki Japanese Restaurant-Ting, Keh Chyn | 6111 La Salle Ave | Oakland | CA | 94611 | |
| 6178570 | Kotov, Helen | Confidential - Available Upon Request | | | | |
| 6133244 | KOTOWSKI LISA A TR | Confidential - Available Upon Request | | | | |
| 6143793 | KOTOWSKI LISA A TR ET AL | Confidential - Available Upon Request | | | | |
| 5900330 | Kotsan, Sergei | Confidential - Available Upon Request | | | | |
| 4913124 | Kottenstette, Andrew | Confidential - Available Upon Request | | | | |
| 5901385 | Kottke, Albert Richard | Confidential - Available Upon Request | | | | |
| 5885152 | Kotula, Jon J | Confidential - Available Upon Request | | | | |
| 5898597 | Kotula, Kari | Confidential - Available Upon Request | | | | |
| 4994247 | Kotula, Tina | Confidential - Available Upon Request | | | | |
| 6152352 | Kotyluk, Ernie M. | Confidential - Available Upon Request | | | | |
| 6160770 | Kouadio, Kathleen | Confidential - Available Upon Request | | | | |
| 6142617 | KOUGHAN FRANCIS M | Confidential - Available Upon Request | | | | |
| 5883098 | Koukoulis, Alexia | Confidential - Available Upon Request | | | | |
| 5883668 | Koukoulis, John | Confidential - Available Upon Request | | | | |
| 4987832 | Kouns, Stephan | Confidential - Available Upon Request | | | | |
| 4997952 | Kouns, Stephen | Confidential - Available Upon Request | | | | |
| 4915093 | Kouns, Stephen Walker | Confidential - Available Upon Request | | | | |
| 6010026 | Kourosh F Ghassemi | Confidential - Available Upon Request | | | | |
| 6009959 | Kourosh F Ghassemi or Elizabeth Gannaway-Ghassemi | Confidential - Available Upon Request | | | | |
| 6126134 | Kourosh F. Ghassemi and Elizabeth Gannaway-Ghassemi | Confidential - Available Upon Request | | | | |
| 4979872 | Kourumalos, Dina | Confidential - Available Upon Request | | | | |
| 6142612 | KOVAC J MICHAEL TR & MAHER KARINA E TR | Confidential - Available Upon Request | | | | |
| 5998290 | Kovac, Nick | Confidential - Available Upon Request | | | | |
| 5976446 | Kovach, Carol Anne | Confidential - Available Upon Request | | | | |
| 4999055 | Kovach, Carol Anne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5879203 | Kovach, Donna Marie | Confidential - Available Upon Request | | | | |
| 4999057 | Kovach, John Alexander | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938069 | Kovach, John Alexander; Taylor, Celene Ann; Taylor, Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor); Taylor, Abigail Neveah | (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938067 | Kovach, John Alexander; Taylor, Celene Ann; Taylor, Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor); Taylor, Abigail Neveah | (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5886453 | Kovach, Joseph Anthony | Confidential - Available Upon Request | | | | |
| 6085158 | Kovach, Joseph Anthony | Confidential - Available Upon Request | | | | |
| 5871926 | KOVACH, MIKE | Confidential - Available Upon Request | | | | |
| 6004436 | Kovacic, Bruno | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5993445 | Kovacich, Jonna | Confidential - Available Upon Request | | | | |
| 5884875 | Kovacs, Anthony | Confidential - Available Upon Request | | | | |
| 6001826 | Kovacs, Timothy | Confidential - Available Upon Request | | | | |
| 5998720 | Kovalenko, Andrey | Confidential - Available Upon Request | | | | |
| 5871927 | KOVALEV, NICHOLAS | Confidential - Available Upon Request | | | | |
| 6170305 | Kovatch, Mike & Carol | Confidential - Available Upon Request | | | | |
| 6170305 | Kovatch, Mike & Carol | Confidential - Available Upon Request | | | | |
| 7464656 | Kovco, Shirley E. | Confidential - Available Upon Request | | | | |
| 6145951 | KOVEN BONNIE | Confidential - Available Upon Request | | | | |
| 5003289 | Koven, Bonnie | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5003292 | Koven, Robert | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5884839 | Koviak, Michael A | Confidential - Available Upon Request | | | | |
| 4978115 | Kovnas, Joseph | Confidential - Available Upon Request | | | | |
| 5864497 | Kow Loon Auto Sales Inc. | Confidential - Available Upon Request | | | | |
| 5891010 | kowal, Nathan Allen | Confidential - Available Upon Request | | | | |
| 5882210 | Kowalczyk, Kyle Adam | Confidential - Available Upon Request | | | | |
| 6085159 | Kowalczyk, Kyle Adam | Confidential - Available Upon Request | | | | |
| 5894583 | Kowalewski, Michael Stephen | Confidential - Available Upon Request | | | | |
| 5899926 | Kowalsky, Joseph | Confidential - Available Upon Request | | | | |
| 5881827 | Kowdley, Ryan Suresh | Confidential - Available Upon Request | | | | |
| 6143046 | KOWELL CHRISTINA ET AL & KOWELL JEFFREY D | Confidential - Available Upon Request | | | | |
| 6143617 | KOWELL ROSE ANN TR | Confidential - Available Upon Request | | | | |
| 6172456 | Kowell, Rose Ann | Confidential - Available Upon Request | | | | |
| 5993875 | Kowshik, Vikram | Confidential - Available Upon Request | | | | |
| 7304045 | Kowtko, Ph.D., Jacqueline | Confidential - Available Upon Request | | | | |
| 7304045 | Kowtko, Ph.D., Jacqueline | Confidential - Available Upon Request | | | | |
| 6129928 | KOY BUILDERS INC | Confidential - Available Upon Request | | | | |
| 6129929 | KOY BUILDERS INC | Confidential - Available Upon Request | | | | |
| 4923931 | KOY BUILDERS INC | 1875 SARAGOSSA ST | POMONA | CA | 91768 | |
| 6007072 | koza, josh | Confidential - Available Upon Request | | | | |
| 6143553 | KOZAK JONI L | Confidential - Available Upon Request | | | | |
| 5878001 | Kozak, Dina L | Confidential - Available Upon Request | | | | |
| 5999810 | Kozak, James | Confidential - Available Upon Request | | | | |
| 7455534 | Kozak, Joni L | Confidential - Available Upon Request | | | | |
| 6142503 | KOZEL ROBERT GARY TR & CHURCHILL-KOZEL CHRISTINE L | Confidential - Available Upon Request | | | | |
| 5871928 | KOZEL, EDWARD | Confidential - Available Upon Request | | | | |
| 7201233 | Kozel, Robert Gary | Confidential - Available Upon Request | | | | |
| 5904797 | Kozel, Robert Gary | Confidential - Available Upon Request | | | | |
| 5871931 | Kozi, Arnold | Confidential - Available Upon Request | | | | |
| 6133513 | KOZINA GERALD E AND SUSAN A TRUSTEES | Confidential - Available Upon Request | | | | |
| 6139813 | KOZLOVSKY PATRICIA M TR & MARTIN PAUL N TR | Confidential - Available Upon Request | | | | |
| 5894838 | Kozlowski, Lanette Lee | Confidential - Available Upon Request | | | | |
| 5878879 | Kozminski, Kevin C | Confidential - Available Upon Request | | | | |
| 5998480 | KOZUKI, TIM | Confidential - Available Upon Request | | | | |
| 6132680 | KOZUSYN RUTH MCMILLAN TTEE | Confidential - Available Upon Request | | | | |
| 4923932 | KP ENVIRONMENTAL INC | 2160 OXFORD AVE | CARDIFF | CA | 92007 | |
| 6003693 | KP Group, Inc.-Leslie, Andrea | 7673 Braid Ct. | Gilroy | CA | 95020 | |
| 6010949 | KPI Partners Inc | 39899 Balentine Drive Suite 212 | Newark | CA | 94560 | |
| 6085163 | KPMG LLP | Dept 0992 P.O. Box 120001 | Dallas | TX | 75312-0890 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1811 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1812 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6085191 | KPMG LLP DEPT 0922 | Dept 0992 PO Box 120001 | Dallas | TX | 75312-0922 | |
| 6010607 | KPMG LLP DEPT 0922 | P.O. BOX 120001 | DALLAS | TX | 75312-0922 | |
| 4974571 | KPR Properties/Poletti Realty | Jeannine Stambaugh and Richard Poletti, 333 El Camino Real | South San Francisco | CA | 94080 | |
| 5993545 | KQBM Radio | P O BOX 574, 364 Main Street | West Point | CA | 95255 | |
| 4933792 | KQBM Radio | P O BOX 574 | West Point | CA | 95255 | |
| 5871932 | KQED Inc. | Confidential - Available Upon Request | | | | |
| 5871933 | KR 100 Hooper LLC | Confidential - Available Upon Request | | | | |
| 5871934 | KR 100 Hooper, LLC | Confidential - Available Upon Request | | | | |
| 5871935 | KR Electric, Inc | Confidential - Available Upon Request | | | | |
| 5871936 | KR FLOWER MART, LLC | Confidential - Available Upon Request | | | | |
| 5871937 | KR Oyster Point Developer, LLC, | Confidential - Available Upon Request | | | | |
| 5871938 | KR Terra Bella, LLC | Confidential - Available Upon Request | | | | |
| 6084081 | Kraatz Family Trust | 6 Anna Ct. | Chico | CA | 95928 | |
| 4976077 | Kraatz Family Trust | 6283 HIGHWAY 147, 6 Anna Ct. | Chico | CA | 95928 | |
| 6141639 | KRACHT JASON L & LEMIEUX KARA D | Confidential - Available Upon Request | | | | |
| 7179662 | Kracht, Jason | Confidential - Available Upon Request | | | | |
| 4977010 | Kraemer, Anton | Confidential - Available Upon Request | | | | |
| 6000552 | Kraemer, Kathy | Confidential - Available Upon Request | | | | |
| 6142400 | KRAFFT JOHN DAVID | Confidential - Available Upon Request | | | | |
| 5871939 | KRAFT, GREG | Confidential - Available Upon Request | | | | |
| 5888856 | Kraft, Jessica | Confidential - Available Upon Request | | | | |
| 5998078 | Kraft, Maryanne | Confidential - Available Upon Request | | | | |
| 7289758 | Kraft, Pamela | Confidential - Available Upon Request | | | | |
| 4914466 | Kraft, Sabrina | Confidential - Available Upon Request | | | | |
| 4995096 | Krahmer, Gary | Confidential - Available Upon Request | | | | |
| 7256423 | Krahn, Kathleen | Confidential - Available Upon Request | | | | |
| 7256423 | Krahn, Kathleen | Confidential - Available Upon Request | | | | |
| 5871940 | Kraig Klauer Inc | Confidential - Available Upon Request | | | | |
| 5926515 | Kraig Michael Kemp | Confidential - Available Upon Request | | | | |
| 5926513 | Kraig Michael Kemp | Confidential - Available Upon Request | | | | |
| 5926514 | Kraig Michael Kemp | Confidential - Available Upon Request | | | | |
| 6004325 | Krail, Mark | Confidential - Available Upon Request | | | | |
| 6006919 | Krajnovich, George | Confidential - Available Upon Request | | | | |
| 6130254 | KRAKOW NANCY F TR | Confidential - Available Upon Request | | | | |
| 6140693 | KRAKOWER CATHRINE E TR | Confidential - Available Upon Request | | | | |
| 5893180 | Kral II, David C | Confidential - Available Upon Request | | | | |
| 4978883 | Kral, Jerry | Confidential - Available Upon Request | | | | |
| 7470630 | Kral, Patricia | Confidential - Available Upon Request | | | | |
| 4977349 | Krall, Fred | Confidential - Available Upon Request | | | | |
| 6140604 | KRAM JERROLD A TR & HU LILY TR | Confidential - Available Upon Request | | | | |
| 6085194 | Kram, Gabriel | Confidential - Available Upon Request | | | | |
| 6141964 | KRAMER MYRA F TR & YOUNG DEBORAH E TR | Confidential - Available Upon Request | | | | |
| 5871941 | Kramer Properties, Inc. | Confidential - Available Upon Request | | | | |
| 6145497 | KRAMER REGINA E TR | Confidential - Available Upon Request | | | | |
| 6174184 | Kramer Tr, Reginia E. | Confidential - Available Upon Request | | | | |
| 6165370 | Kramer, Ana | Confidential - Available Upon Request | | | | |
| 6179345 | Kramer, Christine | Confidential - Available Upon Request | | | | |
| 6179363 | Kramer, Christine | Confidential - Available Upon Request | | | | |
| 5883410 | Kramer, Danielle Margaret | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1812 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4981444 | Kramer, Frederick | Confidential - Available Upon Request | | | | |
| 5976417 | KRAMER, JENNIFER | Confidential - Available Upon Request | | | | |
| 6178941 | Kramer, Kimberly | Confidential - Available Upon Request | | | | |
| 7483057 | Kramer, Lesa | Confidential - Available Upon Request | | | | |
| 5932301 | Kramer, Marlene | Confidential - Available Upon Request | | | | |
| 7173411 | Kramer, Michael | Confidential - Available Upon Request | | | | |
| 5888862 | Kramer, Nicholas | Confidential - Available Upon Request | | | | |
| 7324825 | Kramer, Regina E. | Confidential - Available Upon Request | | | | |
| 7324825 | Kramer, Regina E. | Confidential - Available Upon Request | | | | |
| 6165273 | Kramer, Victor B | Confidential - Available Upon Request | | | | |
| 5889347 | Kramer, Zachary | Confidential - Available Upon Request | | | | |
| 6002262 | Kramerpugh, Wendi | Confidential - Available Upon Request | | | | |
| 7307291 | Kramlich, Richard | Confidential - Available Upon Request | | | | |
| 5999320 | Kramm, lisa | Confidential - Available Upon Request | | | | |
| 4981409 | Kranich, Raymond | Confidential - Available Upon Request | | | | |
| 4923935 | KRANKEMANN PETERSEN LLP | 519 S SCHOOL ST | UKIAH | CA | 95482 | |
| 6143948 | KRANTZ MICHAEL TR & KRANTZ KATRINA TR | Confidential - Available Upon Request | | | | |
| 6140774 | KRANZ JASON A ET AL & KRANZ LISA M | Confidential - Available Upon Request | | | | |
| 6004704 | Kranz, Dwayne | Confidential - Available Upon Request | | | | |
| 6174707 | Kranz, Helen | Confidential - Available Upon Request | | | | |
| 7479400 | Krapf II, Roman E. | Confidential - Available Upon Request | | | | |
| 5871942 | Krasilsa Pacific Farms | Confidential - Available Upon Request | | | | |
| 5902636 | Krasilsa Pacific Farms LLC | Matthew H. Welty, Jack W. Weaver, Welty Welty, PC, 141 North Street | Healdsburg | CA | 95448 | |
| 6143747 | KRASILSA PACIFIC FARMS LLC | Confidential - Available Upon Request | | | | |
| 6139423 | KRASILSA PACIFIC FARMS LLC | Confidential - Available Upon Request | | | | |
| 5895871 | Kraska, David T | Confidential - Available Upon Request | | | | |
| 5895871 | Kraska, David T | Confidential - Available Upon Request | | | | |
| 6139653 | KRASMAN WARREN R & BROWN LISA MARIE | Confidential - Available Upon Request | | | | |
| 5871943 | Krasnodemsky, Val | Confidential - Available Upon Request | | | | |
| 4915130 | Krasnov, Oleksandr A | Confidential - Available Upon Request | | | | |
| 6162599 | KRAT, KENNETH M | Confidential - Available Upon Request | | | | |
| 6162599 | KRAT, KENNETH M | Confidential - Available Upon Request | | | | |
| 5901890 | Kratovil, Dana | Confidential - Available Upon Request | | | | |
| 5896570 | Kraucyk Jr., James | Confidential - Available Upon Request | | | | |
| 5885888 | Kraucyk, James Michael | Confidential - Available Upon Request | | | | |
| 5900634 | Kraus, Andrea Alejandra | Confidential - Available Upon Request | | | | |
| 5871944 | Krause | Confidential - Available Upon Request | | | | |
| 6143042 | KRAUSE ARNOLD W TR & KRAUSE JEANNE TR | Confidential - Available Upon Request | | | | |
| 6140298 | KRAUSE BERNARD L TR | Confidential - Available Upon Request | | | | |
| 6143450 | KRAUSE CANDACE | Confidential - Available Upon Request | | | | |
| 6143884 | KRAUSE PETER W & BENNETT HOLLY E | Confidential - Available Upon Request | | | | |
| 5871945 | Krause, Anna | Confidential - Available Upon Request | | | | |
| 5871946 | Krause, David | Confidential - Available Upon Request | | | | |
| 5898790 | Krause, David Erdik | Confidential - Available Upon Request | | | | |
| 5888267 | Krause, Harry | Confidential - Available Upon Request | | | | |
| 4978160 | Krause, Jack | Confidential - Available Upon Request | | | | |
| 5904812 | Krause, James | Confidential - Available Upon Request | | | | |
| 5824260 | Krause, James D. | Confidential - Available Upon Request | | | | |
| 4981944 | Krause, Kenneth | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1813 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4986797 | Krause, Kenneth | Confidential - Available Upon Request | | | | |
| 4974402 | Krause, Larry dba Wind River Honey Company | P.O. Box 1625 | Riverton | WY | 82501 | |
| 6006686 | Krause, Lori | Confidential - Available Upon Request | | | | |
| 4981271 | Krause, Manfred | Confidential - Available Upon Request | | | | |
| 4930463 | KRAUSE, TERRY L | 1551 E EIGHT MILE RD | LODI | CA | 95242 | |
| 5829088 | Krauss Appraisal, LLC | 3093 Citrus Cir., #160 | Walnut Creek | CA | 94598 | |
| 6003051 | KRAUSS, DENISE | Confidential - Available Upon Request | | | | |
| 6004516 | Krauss, Gabe | Confidential - Available Upon Request | | | | |
| 4942905 | Krauss, Gabe | 17110 Highway 12 | Sonoma | CA | 95476 | |
| 5978418 | Krauss, Gabe | Confidential - Available Upon Request | | | | |
| 7280677 | Krausse, Howard | Confidential - Available Upon Request | | | | |
| 6085196 | Krausse, Mark | Confidential - Available Upon Request | | | | |
| 6183473 | Krausse, Mark | Confidential - Available Upon Request | | | | |
| 5897205 | Krausse, Mark C | Confidential - Available Upon Request | | | | |
| 6131806 | KRAUSZ DORIAN TR | Confidential - Available Upon Request | | | | |
| 6131870 | KRAUSZ DORIAN TR | Confidential - Available Upon Request | | | | |
| 7166257 | KRAUSZ, DORIAN | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 6144499 | KRAUTHAMER KURT & CAROL TR | Confidential - Available Upon Request | | | | |
| 6133242 | KRAUTHAMER KURT ETAL TR | Confidential - Available Upon Request | | | | |
| 6144505 | KRAUTHAMER STANLEY TR | Confidential - Available Upon Request | | | | |
| 6144503 | KRAUTHAMER STANLEY TR ET AL | Confidential - Available Upon Request | | | | |
| 5932510 | Krauthamer, Collin | Confidential - Available Upon Request | | | | |
| 7326835 | Krauthamer, Kurt | Confidential - Available Upon Request | | | | |
| 5997639 | kravchuk, maks | Confidential - Available Upon Request | | | | |
| 6009275 | KRAVITZ, JEFF | Confidential - Available Upon Request | | | | |
| 6151231 | Kravitz, Ross | Confidential - Available Upon Request | | | | |
| 5871947 | Krawiecki, James | Confidential - Available Upon Request | | | | |
| 7298506 | Kraybill, Jacob | Confidential - Available Upon Request | | | | |
| 7298506 | Kraybill, Jacob | Confidential - Available Upon Request | | | | |
| 7465695 | Krayer, Paul Timothy | Confidential - Available Upon Request | | | | |
| 6170767 | Krazan & Associates, Inc. | 215 W Dakota Ave | Clovis | CA | 93612 | |
| 4923938 | KRC SAFETY CO INC | PO BOX 6356 | VISALIA | CA | 93290 | |
| 6116121 | KRE 1330 Broadway Owner LLC c/o TMG Parnters | Attn: Lynn Tolin, 100 Bush Street, 26th Floor | SAN FRANCISCO | CA | 94104 | |
| 4923939 | KRE 1330 BROADWAY VENTURE LLC | 9 W 57TH ST STE 4200 | NEW YORK | NY | 10019 | |
| 6140642 | KREAGER ERIC TR & KREAGER JANICE TR | Confidential - Available Upon Request | | | | |
| 4994398 | Krebs, John | Confidential - Available Upon Request | | | | |
| 5882141 | Krebs, Jonathan Frederick | Confidential - Available Upon Request | | | | |
| 5899900 | Krebs, Robert Paul | Confidential - Available Upon Request | | | | |
| 4984917 | KREBS, WALTER E | Confidential - Available Upon Request | | | | |
| 5900253 | Krefta, Lydia | Confidential - Available Upon Request | | | | |
| 6058707 | Krefta, Lydia | Confidential - Available Upon Request | | | | |
| 4923463 | KREGER, JONATHAN B | UKIAH PODIATRY GROUP, 172 WASHINGTON AVE STE A | UKIAH | CA | 95482-6319 | |
| 5995577 | Kreibom, Olivia | Confidential - Available Upon Request | | | | |
| 5889182 | Kreigh Perkes | Confidential - Available Upon Request | | | | |
| 4983910 | Krein, Linelle | Confidential - Available Upon Request | | | | |
| 5898119 | Kreisel, Ute | Confidential - Available Upon Request | | | | |
| 6134943 | KREISS ANDERSON BARBARA E TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134160 | KREISS PHILLIP R AND BARBARA E A TRUSTEES | Confidential - Available Upon Request | | | | |
| 6122326 | Kreitzer, Jon J | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1815 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5901614 | Kreitzer, Jon J | Confidential - Available Upon Request | | | | |
| 6085198 | Kreitzer, Jon J | Confidential - Available Upon Request | | | | |
| 5904904 | KREJSBOL, JANNE | Confidential - Available Upon Request | | | | |
| 5871948 | KRELA, KEITH | Confidential - Available Upon Request | | | | |
| 5802119 | Krell, Bruce E. | Confidential - Available Upon Request | | | | |
| 5802119 | Krell, Bruce E. | Confidential - Available Upon Request | | | | |
| 5891232 | kremenliff, jacob matthew | Confidential - Available Upon Request | | | | |
| 4963244 | kremenliff, jacob matthew | Confidential - Available Upon Request | | | | |
| 4919436 | KREMER, DARBY | CORNING CHIROPRACTIC OFFICE, 1518 SOLANO ST | CORNING | CA | 96021 | |
| 5889093 | Kremer, Nicholas J | Confidential - Available Upon Request | | | | |
| 6151855 | Kremers, Ed L | Confidential - Available Upon Request | | | | |
| 6085199 | Kremsdorf, Jeff | Confidential - Available Upon Request | | | | |
| 5881432 | Krenek, Scot | Confidential - Available Upon Request | | | | |
| 5899407 | Krenek, Tia Denise | Confidential - Available Upon Request | | | | |
| 4993524 | Krenn, Sally | Confidential - Available Upon Request | | | | |
| 6165265 | Krentz, Dennis | Confidential - Available Upon Request | | | | |
| 4923940 | KRENZ & CO INC | W190 N11333 CARNEGIE DR | GERMANTOWN | WI | 53022 | |
| 5802572 | Krenz and Company Inc. | W132N10940 Eisenhower Drive | Germantown | WI | 53022 | |
| 5939270 | Krepela, Gregory | Confidential - Available Upon Request | | | | |
| 5978422 | Kreps, Matt | Confidential - Available Upon Request | | | | |
| 7479088 | Kresge, Jeffrey | Confidential - Available Upon Request | | | | |
| 6139636 | KRESHCHENOVSKIY ANATOLIY | Confidential - Available Upon Request | | | | |
| 6146246 | KRESHCHENOVSKIY ANATOLIY & ROZHKOVA OLGA | Confidential - Available Upon Request | | | | |
| 4977460 | Kress Jr., Lawrence | Confidential - Available Upon Request | | | | |
| 6140492 | KRESS KEVIN PATRICK TR ET AL | Confidential - Available Upon Request | | | | |
| 6141339 | KRESS MARIANNE TR ET AL | Confidential - Available Upon Request | | | | |
| 6009030 | KRESS, DAVID | Confidential - Available Upon Request | | | | |
| 7205178 | Kress, Kevin | Confidential - Available Upon Request | | | | |
| 7206986 | Kress, Marianne  E. | Confidential - Available Upon Request | | | | |
| 5895327 | Kress, Michael Allen | Confidential - Available Upon Request | | | | |
| 5891748 | Kress, Phil L | Confidential - Available Upon Request | | | | |
| 5939272 | Kretschmer, Kay | Confidential - Available Upon Request | | | | |
| 4987450 | Krettecos, Nancy | Confidential - Available Upon Request | | | | |
| 4996152 | Kreun, Patty | Confidential - Available Upon Request | | | | |
| 6003339 | Krey, Adam | Confidential - Available Upon Request | | | | |
| 5901478 | Krey, Adam Work | Confidential - Available Upon Request | | | | |
| 5879767 | Krezman, Richard | Confidential - Available Upon Request | | | | |
| 4997239 | Krick, Aileen | Confidential - Available Upon Request | | | | |
| 6145876 | KRICKL STEPHEN P & KRICKL PATRICIA L | Confidential - Available Upon Request | | | | |
| 6144358 | KRIEG DENNIS P TR & KRIEG NANCY A TR | Confidential - Available Upon Request | | | | |
| 6133489 | KRIEG JOHN R | Confidential - Available Upon Request | | | | |
| 5871949 | KRIEG, ALEX | Confidential - Available Upon Request | | | | |
| 6176140 | Krieg, Dennis P | Confidential - Available Upon Request | | | | |
| 6176140 | Krieg, Dennis P | Confidential - Available Upon Request | | | | |
| 4993696 | Krieg, Elizabeth | Confidential - Available Upon Request | | | | |
| 7463370 | Krieg, Heidi L. | Confidential - Available Upon Request | | | | |
| 5898639 | Krieg, Holly | Confidential - Available Upon Request | | | | |
| 5887619 | Krieg, Sean Jason | Confidential - Available Upon Request | | | | |
| 7158724 | KRIEGER, AUDREY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1815 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1816 of 3737

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7158724 | KRIEGER, AUDREY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5997365 | Krieger, Bart | Confidential - Available Upon Request | | | | |
| 4943006 | Krieger, Bart | P.O. Box 520 | Fowler | CA | 93625 | |
| 4987808 | Krieger, Donna Louise | Confidential - Available Upon Request | | | | |
| 4994305 | Krieger, Kurtis | Confidential - Available Upon Request | | | | |
| 4924128 | KRIEGER, LAUREL K | DIRK A KRIEGER, 545 ROCKY WAY | WOODSIDE | CA | 94062 | |
| 7234139 | Krieger, Richard W | Confidential - Available Upon Request | | | | |
| 5889656 | Krieger, Robert | Confidential - Available Upon Request | | | | |
| 5995375 | Krifuks, Galina | Confidential - Available Upon Request | | | | |
| 4996012 | Krigbaum, James | Confidential - Available Upon Request | | | | |
| 5885750 | Kriletich, Matthew N | Confidential - Available Upon Request | | | | |
| 6144349 | KRIM BRIAN TR & KRIM LISA TR | Confidential - Available Upon Request | | | | |
| 6149026 | Krim, Brian | Confidential - Available Upon Request | | | | |
| 5881914 | Kringler, Jeff L | Confidential - Available Upon Request | | | | |
| 6135143 | KRINGS GUILLERMO A & CLARA B TRUSTEE | Confidential - Available Upon Request | | | | |
| 4990729 | Krinsky, Howard | Confidential - Available Upon Request | | | | |
| 5871950 | KRINSKY, STEVE | Confidential - Available Upon Request | | | | |
| 5888081 | Krippner, Joseph Aaron | Confidential - Available Upon Request | | | | |
| 7324886 | Kris A. Daly, Trustee of the Kris A. Daly Separate Property Trust, Dated 6/25/13 | Confidential - Available Upon Request | | | | |
| 5881498 | Krisch, Amy Lynn | Confidential - Available Upon Request | | | | |
| 5887917 | Krisell, Brandon James | Confidential - Available Upon Request | | | | |
| 6085201 | Krisell, Brandon James | Confidential - Available Upon Request | | | | |
| 5912024 | Krishna Mayshark | Confidential - Available Upon Request | | | | |
| 5911153 | Krishna Mayshark | Confidential - Available Upon Request | | | | |
| 5912618 | Krishna Mayshark | Confidential - Available Upon Request | | | | |
| 6001875 | Krishna Mountain View INC-Patel, Dilip | 390 Moffett Blvd | Mountain View | CA | 94043 | |
| 5949587 | Krislyn Royals | Confidential - Available Upon Request | | | | |
| 4925263 | KRISMAN JR, MICHAEL J | 4165 QUAIL HILL CT | IONE | CA | 95640 | |
| 7326302 | Krista Dunlap | 6362 Steiffer Rd. | Magalia | CA | 95954 | |
| 5926518 | Krista M. Apel | Confidential - Available Upon Request | | | | |
| 5926520 | Krista M. Apel | Confidential - Available Upon Request | | | | |
| 5871951 | Krista Moita | Confidential - Available Upon Request | | | | |
| 5964837 | Kristal A. Davis-Bolin | Confidential - Available Upon Request | | | | |
| 5926525 | Kristel M Marmon | Confidential - Available Upon Request | | | | |
| 5926526 | Kristel M Marmon | Confidential - Available Upon Request | | | | |
| 5871952 | Kristen Diaz-Kleiboer | Confidential - Available Upon Request | | | | |
| 7165591 | KRISTEN FRIZZELL-KERNS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5926530 | Kristen Schreiber | Confidential - Available Upon Request | | | | |
| 5926529 | Kristen Schreiber | Confidential - Available Upon Request | | | | |
| 5926532 | Kristen Schreiber | Confidential - Available Upon Request | | | | |
| 7326359 | Kristensen , Karen | Confidential - Available Upon Request | | | | |
| 6141240 | KRISTENSEN ROY E TR & BEVERLY J TR | Confidential - Available Upon Request | | | | |
| 6001594 | KRISTENSEN, CARSTEN | Confidential - Available Upon Request | | | | |
| 4983397 | Kristensen, Paul | Confidential - Available Upon Request | | | | |
| 5926535 | Kristi Ackley | Confidential - Available Upon Request | | | | |
| 5902326 | Kristi Barrington | Confidential - Available Upon Request | | | | |
| 5926540 | Kristi Jacobs | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1816 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1817 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4923942 | KRISTI YAMAGUCHI ALWAYS DREAM | FOUNDATION, 125 RAILROAD AVE STE 203 | DANVILLE | CA | 94526 | |
| 5952318 | Kristin Edaakie | Confidential - Available Upon Request | | | | |
| 5952316 | Kristin Edaakie | Confidential - Available Upon Request | | | | |
| 5871953 | Kristin Edwall | Confidential - Available Upon Request | | | | |
| 7165368 | KRISTIN ELAINE NIED AND ROBERT JOSEPH NIED, TRUSTEES OF THE NIED FAMILY TRUST, OR THEIR SUCCESSORS IN INTEREST, UNDER THE NIED FAMILY TRUST, DATED APRIL 5, 2007 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7325476 | Kristin Hodges | 4783 Tarton Drive | Santa Rosa | CA | 95405 | |
| 7326483 | Kristin M Ruffino | Confidential - Available Upon Request | | | | |
| 7326483 | Kristin M Ruffino | Confidential - Available Upon Request | | | | |
| 5926549 | Kristin Marada | Confidential - Available Upon Request | | | | |
| 7326069 | Kristin Timmons | Confidential - Available Upon Request | | | | |
| 7327658 | Kristin Vemo | 1130A Faraday Street | Santa Ynez | CA | 93460 | |
| 5926552 | Kristina A. Martines | Confidential - Available Upon Request | | | | |
| 5926554 | Kristina A. Martines | Confidential - Available Upon Request | | | | |
| 5964873 | Kristina Davis | Confidential - Available Upon Request | | | | |
| 5926563 | Kristina Malloy | Confidential - Available Upon Request | | | | |
| 5926565 | Kristina Malloy | Confidential - Available Upon Request | | | | |
| 5905178 | Kristina Olson, d/b/a Apples N Carrots Tack | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick, Levin Simes LLP, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5871954 | Kristina Raspe | Confidential - Available Upon Request | | | | |
| 5906008 | Kristina Watanabe | Confidential - Available Upon Request | | | | |
| 6002483 | Kristina's Natural Market-Cotrupi, Christina | PO Box 9102 | Weston | CA | 02493 | |
| 5926577 | Kristine E. Greybiehl | Confidential - Available Upon Request | | | | |
| 5926579 | Kristine E. Greybiehl | Confidential - Available Upon Request | | | | |
| 6008617 | KRISTL CONSTRUCTION | 390 MIRAMONTE RD | CARMEL VALLEY | CA | 93924 | |
| 5926582 | Kristopher Castro | Confidential - Available Upon Request | | | | |
| 5926583 | Kristopher Castro | Confidential - Available Upon Request | | | | |
| 5964901 | Kristopher Kearns | Confidential - Available Upon Request | | | | |
| 5894467 | Kristovich Jr., Mark Peter | Confidential - Available Upon Request | | | | |
| 4914605 | Kristovich, Megan Lynn | Confidential - Available Upon Request | | | | |
| 5911980 | Kristy Jennings | Confidential - Available Upon Request | | | | |
| 5911104 | Kristy Jennings | Confidential - Available Upon Request | | | | |
| 5912572 | Kristy Jennings | Confidential - Available Upon Request | | | | |
| 5888389 | Kristy, Jacob Mathew | Confidential - Available Upon Request | | | | |
| 4921415 | KRIVAN, GAIL P | MD LTD, 707 N MINNESOTA ST STE B | CARSON CITY | NV | 89703 | |
| 4921416 | KRIVAN, GAIL P | MD LTD, PO Box 60045 | RENO | NV | 89506-0001 | |
| 5896083 | Krivenko, Sabina | Confidential - Available Upon Request | | | | |
| 6140109 | KRIVORUCHKO, MIKE | Confidential - Available Upon Request | | | | |
| 6140109 | KRIVORUCHKO, MIKE | Confidential - Available Upon Request | | | | |
| 5899340 | Krmpotic, Kurt Nicholas | Confidential - Available Upon Request | | | | |
| 5886590 | Krmpotic, Matthew | Confidential - Available Upon Request | | | | |
| 5878195 | Krock, Marshall Macgregor | Confidential - Available Upon Request | | | | |
| 5998533 | kroek, don | Confidential - Available Upon Request | | | | |
| 5871955 | KROEKER AG CORP | Confidential - Available Upon Request | | | | |
| 6085220 | KROEKER INC | 4627 S. Chestnut | Fresno | CA | 93725 | |
| 4923945 | Kroeker, Inc. | 4627 S. Chestnut Ave | Fresno | CA | 93725 | |
| 4923945 | Kroeker, Inc. | 4627 S. Chestnut Ave | Fresno | CA | 93725 | |
| 5999333 | KROEKER, JOHN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7324883 | Kroepelin, Frank C. | Confidential - Available Upon Request | | | | |
| 5871956 | KROG, JONAS | Confidential - Available Upon Request | | | | |
| 4989446 | Kroger, Larry | Confidential - Available Upon Request | | | | |
| 5871957 | KROGER, MATT | Confidential - Available Upon Request | | | | |
| 6140650 | KROGMAN JAMES | Confidential - Available Upon Request | | | | |
| 6002982 | KROHN, JUDY | Confidential - Available Upon Request | | | | |
| 4981319 | Krois, Donald | Confidential - Available Upon Request | | | | |
| 4989242 | Krol, Diane | Confidential - Available Upon Request | | | | |
| 7480133 | Krolack Branker, Kim | Confidential - Available Upon Request | | | | |
| 6001232 | Krolick, Caroline | Confidential - Available Upon Request | | | | |
| 4923946 | KROLL ASSOCIATES INC | PO Box 847509 | DALLAS | TX | 75284 | |
| 4986105 | Kroll, Jerry | Confidential - Available Upon Request | | | | |
| 4980306 | Krolop, Linda | Confidential - Available Upon Request | | | | |
| 5890176 | Krome, James Richard | Confidential - Available Upon Request | | | | |
| 7072934 | Krone Jr., John R. | Confidential - Available Upon Request | | | | |
| 7072934 | Krone Jr., John R. | Confidential - Available Upon Request | | | | |
| 6143300 | KRONE VALERIE LYNN & KRONE JOHN RICHARD JR | Confidential - Available Upon Request | | | | |
| 4979224 | Krone, Michael | Confidential - Available Upon Request | | | | |
| 5978424 | Kronen, Ken | Confidential - Available Upon Request | | | | |
| 5939274 | Kronen, Kenneth | Confidential - Available Upon Request | | | | |
| 4933051 | Kronenberg Law, P.C. | 1 Kaiser Plaza Suite 1675 | Oakland | Ca | 94612 | |
| 4933051 | Kronenberg Law, P.C. | 1 Kaiser Plaza Suite 1675 | Oakland | Ca | 94612 | |
| 6140253 | KRONICK LYNETTE G TR | Confidential - Available Upon Request | | | | |
| 4977871 | Kropelnicki, Alex | Confidential - Available Upon Request | | | | |
| 5895600 | Kropp, Eric R | Confidential - Available Upon Request | | | | |
| 6161646 | Kropp, Natalie | Confidential - Available Upon Request | | | | |
| 5889771 | Krotki, Brendan | Confidential - Available Upon Request | | | | |
| 4997931 | Kroupa, Donna | Confidential - Available Upon Request | | | | |
| 6008849 | KROUSKUP, ROD | Confidential - Available Upon Request | | | | |
| 4988871 | Krovious, Leslie | Confidential - Available Upon Request | | | | |
| 4993697 | Krovious, Patrick | Confidential - Available Upon Request | | | | |
| 4913699 | Krovious, Patrick James | Confidential - Available Upon Request | | | | |
| 4997827 | Kruckewitt, Thomas | Confidential - Available Upon Request | | | | |
| 4914535 | Kruckewitt, Thomas William | Confidential - Available Upon Request | | | | |
| 5871958 | KRUEGER BROS CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4923948 | KRUEGER BROTHERS BUILDERS INC | PO Box 3826 | NAPA | CA | 94558 | |
| 6146868 | KRUEGER RUDOLF LIFE EST & KRUEGER ERIKA I LIFE EST | Confidential - Available Upon Request | | | | |
| 5898634 | Krueger, Anastasia | Confidential - Available Upon Request | | | | |
| 5901802 | Krueger, Christopher | Confidential - Available Upon Request | | | | |
| 6085222 | Krueger, Christopher | Confidential - Available Upon Request | | | | |
| 5887428 | Krueger, Dean | Confidential - Available Upon Request | | | | |
| 5871959 | KRUEGER, ERIC | Confidential - Available Upon Request | | | | |
| 7211232 | Krueger, Erika | Confidential - Available Upon Request | | | | |
| 5880822 | Krueger, Heidi L | Confidential - Available Upon Request | | | | |
| 4998117 | Krueger, Kim | Confidential - Available Upon Request | | | | |
| 6085221 | Krueger, Lorraine | Confidential - Available Upon Request | | | | |
| 7224819 | Krueger, Monika | 163 VIA VICINI | Rancho Santa Margarita | CA | 92688 | |
| 5878212 | Krueger, Paul R | Confidential - Available Upon Request | | | | |
| 4997843 | Krueger, Rolf | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1818 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4914562 | Krueger, Rolf Steve | Confidential - Available Upon Request | | | | |
| 4980161 | Krueger, Rudolf | Confidential - Available Upon Request | | | | |
| 5900529 | Krueger, Traci Rolfe | Confidential - Available Upon Request | | | | |
| 6143986 | KRUETZFELDT KEITH J & KRUETZFELDT DAWN M | Confidential - Available Upon Request | | | | |
| 7163720 | KRUETZFELDT, DAWN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4986783 | Krug, John | Confidential - Available Upon Request | | | | |
| 6140991 | KRUGER JOSEPH C TR & KRUGER VICKY L TR | Confidential - Available Upon Request | | | | |
| 7474472 | Kruger, Kristen | Confidential - Available Upon Request | | | | |
| 6128030 | Kruger, Michael Lee | Confidential - Available Upon Request | | | | |
| 5882941 | Kruger, Michelle R | Confidential - Available Upon Request | | | | |
| 5871960 | KRUGER, TODD | Confidential - Available Upon Request | | | | |
| 5885893 | Krugman, Archer R | Confidential - Available Upon Request | | | | |
| 5885838 | Krugman, Cindy | Confidential - Available Upon Request | | | | |
| 5978426 | Kruithof, Barbara | Confidential - Available Upon Request | | | | |
| 5899978 | Kruk, Marina | Confidential - Available Upon Request | | | | |
| 6085223 | Krulewitz, Andrew | Confidential - Available Upon Request | | | | |
| 5871961 | KRUM, JUSTIN | Confidential - Available Upon Request | | | | |
| 5871963 | KRUM, LEROY | Confidential - Available Upon Request | | | | |
| 4994554 | Krum, Wanda | Confidential - Available Upon Request | | | | |
| 5901138 | Krumenaker, Michael | Confidential - Available Upon Request | | | | |
| 5882617 | Krummes, Kevin | Confidential - Available Upon Request | | | | |
| 4983638 | Krunosky, Mark | Confidential - Available Upon Request | | | | |
| 4992907 | Krupens, Donald | Confidential - Available Upon Request | | | | |
| 5885868 | Krupens, Douglas | Confidential - Available Upon Request | | | | |
| 6134629 | KRUPP HAROLD C AND BONNIE | Confidential - Available Upon Request | | | | |
| 4975373 | KRUSE | 1250 PENINSULA DR, 1833 Iron Point Road, #180 | Folsom | CA | 95630 | |
| 6144187 | KRUSE KARISSA L TR | Confidential - Available Upon Request | | | | |
| 6130814 | KRUSE RICHARD H & CECILE M TR | Confidential - Available Upon Request | | | | |
| 5890345 | Kruse, Christopher M | Confidential - Available Upon Request | | | | |
| 7164737 | KRUSE, KARISSA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5901242 | Kruse, Megan | Confidential - Available Upon Request | | | | |
| 5993742 | Kruse, Robert | Confidential - Available Upon Request | | | | |
| 4998134 | Kruse, Robyn | Confidential - Available Upon Request | | | | |
| 6170877 | Kruse, Varunya | Confidential - Available Upon Request | | | | |
| 5996451 | Kruse, Winona | Confidential - Available Upon Request | | | | |
| 4984890 | Krusi Sr., Peter | Confidential - Available Upon Request | | | | |
| 4923949 | KRUSS SCIENTIFIC INSTRUMENTS INC | KRUSS USA, 1020 CREWS RD STE K | MATTHEWS | NC | 28105 | |
| 6085224 | Krute Singa | Betty Anne Gardens, 945 Lundy Ave. | San Jose | CA | 95133 | |
| 5871964 | KRUTS, JAMIE | Confidential - Available Upon Request | | | | |
| 6142550 | KRUZIC PAUL A TR & KRUZIC LINDA L TR | Confidential - Available Upon Request | | | | |
| 5880994 | Kryla, Chad T | Confidential - Available Upon Request | | | | |
| 4987877 | Kryla, Larry | Confidential - Available Upon Request | | | | |
| 5996326 | Kryski, Charles | Confidential - Available Upon Request | | | | |
| 7326600 | Krystal cull | P.O. Box 1232 | Colusa | Ca | 95932 | |
| 5948058 | Krystal Marie Mcalvain | Confidential - Available Upon Request | | | | |
| 6146163 | KRYSTOFIAK KEVIN M TR | Confidential - Available Upon Request | | | | |
| 5888305 | Krzyminski, Jakub Marek | Confidential - Available Upon Request | | | | |
| 5891485 | Krzyminski, Zbigniew M | Confidential - Available Upon Request | | | | |
| 5871965 | KS 684 MAUDE LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1819 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1820 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4923950 | KS HOLDINGS II INC | JH DRUM & ASSOCIATES, 23890 COPPER HILL DR STE 305 | VALENCIA | CA | 91354 | |
| 5871967 | KSA HOMES, INC. | Confidential - Available Upon Request | | | | |
| 5871968 | KSA Realty Investments LLC | Confidential - Available Upon Request | | | | |
| 6013732 | KSB INC | 19234 FLIGHTPATH WAY | BAKERSFIELD | CA | 93308 | |
| 4923952 | KSBY COMMUNICATIONS LLC | 1772 CALLE JOAQUIN | SAN LUIS OBISPO | CA | 93405 | |
| 5871970 | KT BUILDERS | Confidential - Available Upon Request | | | | |
| 4974306 | KT Jenkins / Principal Subcontracts Admin | One Cyclotron Road M/S 971-PROC | Berkeley | CA | 94720 | |
| 4923953 | KTA-TATOR INC | 115 TECHNOLOGY DR | PITTSBURGH | PA | 15275 | |
| 4923954 | K-TEK CORP | 18321 SWAMP RD | PRAIRIEVILLE | LA | 70769 | |
| 6008743 | KTR Pinole LLC | 1419 Arena Dr. | DAVIS | CA | 95618 | |
| 6116997 | KTVU INC | 2 Madison St | Oakland | CA | 94607 | |
| 6085225 | KTVU, Inc. | 24 Waterway Ave., Suite 725 | The Woodlands | TX | 77380 | |
| 6085226 | KTVU, Inc. | Two Jack London Square | Oakland | CA | 94607 | |
| 5901535 | Ku, Francis Hiuyu | Confidential - Available Upon Request | | | | |
| 6008381 | KU, HAMMOND | Confidential - Available Upon Request | | | | |
| 5887609 | Ku, John | Confidential - Available Upon Request | | | | |
| 5881316 | Kuah, Mark | Confidential - Available Upon Request | | | | |
| 6008642 | KUANG, CHUN HONG | Confidential - Available Upon Request | | | | |
| 5881830 | Kuang, David F | Confidential - Available Upon Request | | | | |
| 5871971 | KUANG, JANE | Confidential - Available Upon Request | | | | |
| 5899928 | Kuang, Jenny | Confidential - Available Upon Request | | | | |
| 5871972 | KUANG, LOUIS | Confidential - Available Upon Request | | | | |
| 5871973 | KUANG, WAYLAND | Confidential - Available Upon Request | | | | |
| 6162778 | Kuang, Wei Zhen | Confidential - Available Upon Request | | | | |
| 6002748 | Kubiak, Matthew | Confidential - Available Upon Request | | | | |
| 5879092 | Kubicek, Paul Frank | Confidential - Available Upon Request | | | | |
| 5901671 | Kubick, Kerry Joseph | Confidential - Available Upon Request | | | | |
| 6085227 | Kubick, Kerry Joseph | Confidential - Available Upon Request | | | | |
| 4995511 | Kubin, Richard | Confidential - Available Upon Request | | | | |
| 4987082 | Kubitz, Kermit | Confidential - Available Upon Request | | | | |
| 6133076 | KUBLER ALICE TR ETAL | Confidential - Available Upon Request | | | | |
| 6139826 | KUBLER WARREN H TR | Confidential - Available Upon Request | | | | |
| 6133032 | KUBLER WARREN H TR ETAL | Confidential - Available Upon Request | | | | |
| 4986496 | Kubo, Bob | Confidential - Available Upon Request | | | | |
| 4980762 | Kubo, Carol | Confidential - Available Upon Request | | | | |
| 6144863 | KUBOTA MARSHALL K TR & KUBOTA KATHRYN MARIE TR | Confidential - Available Upon Request | | | | |
| 6183714 | Kubota, Evan | Confidential - Available Upon Request | | | | |
| 5894440 | Kubota, Jodie Lynn | Confidential - Available Upon Request | | | | |
| 6007397 | Kubota, Mallory | Confidential - Available Upon Request | | | | |
| 6183876 | Kubota, Marshall | Confidential - Available Upon Request | | | | |
| 7071126 | Kucala, Linda D | Confidential - Available Upon Request | | | | |
| 5871974 | kucek, thomas | Confidential - Available Upon Request | | | | |
| 4987020 | Kucera Jr., Frank | Confidential - Available Upon Request | | | | |
| 4922251 | KUCERA, HEIDI MARIE | 39 VALLEY RD | ATHERTON | CA | 94027 | |
| 5893106 | Kuchan, Mitchell Jennings | Confidential - Available Upon Request | | | | |
| 6133632 | KUCHARSKI ADAM S AND HALINA | Confidential - Available Upon Request | | | | |
| 5898559 | Kuchibotla, Raghava Ramamurthy | Confidential - Available Upon Request | | | | |
| 6006883 | KUCHTA, Ronald | Confidential - Available Upon Request | | | | |
| 4919761 | KUCICH, DIANE | 1978 KOKANEE WAY | SO LAKE TAHOE | CA | 96150 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1820 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1821 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4920657 | KUCKENBECKER, ERICH | 3553 DOUBLETREE WAY | MADERA | CA | 93637 | |
| 5871975 | Kuckens, William | Confidential - Available Upon Request | | | | |
| 4975707 | Kuckowski | 0406 PENINSULA DR, 5491 TIP TOP RD | Mariposa | CA | 95338 | |
| 6059812 | Kuckowski | 5491 TIP TOP RD | Mariposa | CA | 95338 | |
| 6000511 | Kuddes, Mike | Confidential - Available Upon Request | | | | |
| 5871976 | KUDLAMATH, SADASHIV | Confidential - Available Upon Request | | | | |
| 5901472 | Kudler, Evan Merrill | Confidential - Available Upon Request | | | | |
| 6005137 | KUDUM, HARSHA | Confidential - Available Upon Request | | | | |
| 4992811 | Kuebler, Anthony | Confidential - Available Upon Request | | | | |
| 4984942 | Kuebler, Laura J | Confidential - Available Upon Request | | | | |
| 4979422 | Kuechau, Hertha-Maria | Confidential - Available Upon Request | | | | |
| 6004692 | Kuechler, Alice | Confidential - Available Upon Request | | | | |
| 7327485 | Kuecker , Virginia | Confidential - Available Upon Request | | | | |
| 4991698 | Kuegle, James | Confidential - Available Upon Request | | | | |
| 6003931 | Kuehl, Francis | Confidential - Available Upon Request | | | | |
| 6145611 | KUEHN SUSAN M | Confidential - Available Upon Request | | | | |
| 7167387 | Kuehn, David | Confidential - Available Upon Request | | | | |
| 4991421 | Kuehnau, Renee | Confidential - Available Upon Request | | | | |
| 6135086 | KUEHNE PETER & OFELIA | Confidential - Available Upon Request | | | | |
| 4914801 | Kuelper, Kristofer Stuart | Confidential - Available Upon Request | | | | |
| 7485124 | Kuempel, Bradley A. | Confidential - Available Upon Request | | | | |
| 7178749 | Kuentz, Alan A | Confidential - Available Upon Request | | | | |
| 7156870 | Kuentz, Ron | Confidential - Available Upon Request | | | | |
| 4923955 | KUENZ AMERICA INC | 9321 FOCAL POINT #8 | RALEIGH | NC | 27617 | |
| 6146990 | KUERBIS ALLAN K TR & LOVELL SUZANNE ET AL | Confidential - Available Upon Request | | | | |
| 5897684 | Kufer DeVito, Margaret Julia | Confidential - Available Upon Request | | | | |
| 6058708 | Kuga, Roy | Confidential - Available Upon Request | | | | |
| 7146072 | Kuga, Roy | Confidential - Available Upon Request | | | | |
| 5882435 | Kuga, Roy M | Confidential - Available Upon Request | | | | |
| 4933401 | Kuga, Roy M. | Confidential - Available Upon Request | | | | |
| 6142003 | KUHL GROUP LLC | Confidential - Available Upon Request | | | | |
| 6145858 | KUHL GROUP LLC | Confidential - Available Upon Request | | | | |
| 4979269 | Kuhl Jr., James | Confidential - Available Upon Request | | | | |
| 5999159 | Kuhl, Barry | Confidential - Available Upon Request | | | | |
| 4981637 | Kuhl, Carolyn | Confidential - Available Upon Request | | | | |
| 6009279 | KUHLMANN, FRANK | Confidential - Available Upon Request | | | | |
| 5887186 | Kuhls, Steve | Confidential - Available Upon Request | | | | |
| 6143689 | KUHN CARL A TR & JACQUELINE TR | Confidential - Available Upon Request | | | | |
| 6142265 | KUHN DIANE MARIE TR | Confidential - Available Upon Request | | | | |
| 6145525 | KUHN EDWARD R TR & KUHN NOEL G TR | Confidential - Available Upon Request | | | | |
| 6141424 | KUHN JOHN C & NANCY L | Confidential - Available Upon Request | | | | |
| 6146798 | KUHN WILLIAM ET AL | Confidential - Available Upon Request | | | | |
| 6143169 | KUHN WILLIAM G TR & KUHN GAYLE R TR | Confidential - Available Upon Request | | | | |
| 5889938 | Kuhn, Bryan | Confidential - Available Upon Request | | | | |
| 7216129 | Kuhn, Carl | Confidential - Available Upon Request | | | | |
| 5880431 | Kuhn, Christian Ernest | Confidential - Available Upon Request | | | | |
| 7279611 | Kuhn, Diane Marie | Confidential - Available Upon Request | | | | |
| 7170158 | KUHN, DIANE MARIE | Confidential - Available Upon Request | | | | |
| 6013393 | KUHN, DONNA | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5013924 | Kuhn, Donna M. | Confidential - Available Upon Request | | | | |
| 5881170 | Kuhn, Gary Q | Confidential - Available Upon Request | | | | |
| 4986455 | Kuhn, James | Confidential - Available Upon Request | | | | |
| 5892139 | Kuhn, Jerry | Confidential - Available Upon Request | | | | |
| 6008768 | Kuhn, Justice | Confidential - Available Upon Request | | | | |
| 5939276 | Kuhn, Justin | Confidential - Available Upon Request | | | | |
| 5978428 | Kuhn, Medina | Confidential - Available Upon Request | | | | |
| 4927607 | KUHN, RAE E | 17891 COUNTY ROAD 97 | WOODLAND | CA | 95695 | |
| 5803611 | KUHN, ROBERT A | Confidential - Available Upon Request | | | | |
| 4928116 | KUHN, ROBERT A | TEMP EASEMENT, 4610 IBIS LANE | PASO ROBLES | CA | 93446 | |
| 6085230 | Kuhn, Robert and Michelle | Confidential - Available Upon Request | | | | |
| 5998508 | Kuhn, Wendy | Confidential - Available Upon Request | | | | |
| 4990525 | Kuhnle, Gerald | Confidential - Available Upon Request | | | | |
| 4984349 | Kuhns, Barbara | Confidential - Available Upon Request | | | | |
| 4993523 | Kuhns, James | Confidential - Available Upon Request | | | | |
| 5879058 | Kuhns, Robert | Confidential - Available Upon Request | | | | |
| 7484495 | Kuintzle Jr., Robert H. | Confidential - Available Upon Request | | | | |
| 6001159 | Kujawski, Anthony | Confidential - Available Upon Request | | | | |
| 4937913 | Kujawski, Anthony | 97 Castro St | Salinas | CA | 93906 | |
| 6000922 | Kuk, Griselda | Confidential - Available Upon Request | | | | |
| 6000779 | Kuker, Donna | Confidential - Available Upon Request | | | | |
| 6146681 | KUKIC BRANA & POTREBIC GORDANA | Confidential - Available Upon Request | | | | |
| 6085231 | KUKJE INC - 2350 JUNIPERO SERRA BLVD - DALY CITY | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4914905 | Kukkonen, Michael Scott | Confidential - Available Upon Request | | | | |
| 6006846 | Kukreja, Rajesh | Confidential - Available Upon Request | | | | |
| 5871977 | KUKUK, JEFF | Confidential - Available Upon Request | | | | |
| 4930742 | KULA JR MD, THOMAS A | A MEDICAL CORPORATION, 777 KNOWLES DR STE #2 | LOS GATOS | CA | 95032 | |
| 6142121 | KULANDER JOHN L & KAREN E | Confidential - Available Upon Request | | | | |
| 7300611 | Kulander, John | Confidential - Available Upon Request | | | | |
| 4928985 | KULAT, SCOTT DOUGLAS | DBA INSERVICE ENGINEERING LLC, 1250 WALLEN PL | DOWNERS GROVE | IL | 60515 | |
| 6085232 | KULAT, SCOTT DOUGLAS | Confidential - Available Upon Request | | | | |
| 6145137 | KULAWIAK WLODEK TR & PATRICIA TR | Confidential - Available Upon Request | | | | |
| 7222080 | Kulawiak, Nicholas | Confidential - Available Upon Request | | | | |
| 5871978 | Kulchin, Daniel | Confidential - Available Upon Request | | | | |
| 6176047 | Kulchycki, Nancy | Confidential - Available Upon Request | | | | |
| 5871979 | KULDIP ATWAL | Confidential - Available Upon Request | | | | |
| 6004226 | KULHARI, AJAY | Confidential - Available Upon Request | | | | |
| 5883287 | Kulhavy, Rhiannon Mae | Confidential - Available Upon Request | | | | |
| 6145433 | KULICK URSULA E EST OF ET AL | Confidential - Available Upon Request | | | | |
| 4925272 | KULICK, MICHAEL | MD, 450 SUTTER ST STE 2620 | SAN FRANCISCO | CA | 94108 | |
| 5889903 | Kuligin, Dennis | Confidential - Available Upon Request | | | | |
| 4994682 | Kulikowski, Andy | Confidential - Available Upon Request | | | | |
| 5897726 | Kulkarni, Indu | Confidential - Available Upon Request | | | | |
| 6145251 | KULKARNI, TARA | Confidential - Available Upon Request | | | | |
| 6169113 | Kull, Gail and Terry R | Confidential - Available Upon Request | | | | |
| 5993579 | Kullar, Sukhjit | Confidential - Available Upon Request | | | | |
| 6001966 | KULLMAN, JERRY | Confidential - Available Upon Request | | | | |
| 6146882 | KULLMANN SUSAN ET AL | Confidential - Available Upon Request | | | | |
| 6133728 | KULP ELMER III AND PAULA A | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142471 | KULP MARY JO TR | Confidential - Available Upon Request | | | | |
| 6133002 | KULP THOMAS W & SUZANNE G | Confidential - Available Upon Request | | | | |
| 5900818 | Kulsic, Victoria | Confidential - Available Upon Request | | | | |
| 5993994 | kuluva Armijo & Garcian Attorneys at Law, Ranch Oil Company | 555 South Flower Streer Ste. 600, SW of Oilfield and James Road | Bakersfield | CA | 93308 | |
| 4934537 | kuluva Armijo & Garcian Attorneys at Law, Ranch Oil Company | 555 South Flower Streer Ste. 600 | Bakersfield | CA | 93308 | |
| 7326702 | Kulwant Bains | Confidential - Available Upon Request | | | | |
| 5871980 | Kulwinder S Lally | Confidential - Available Upon Request | | | | |
| 7328190 | Kum sun lavelle | 9618 arlisson dr. | Sacramento | CA | 95827 | |
| 6003094 | KUMAGAI, LORENE | Confidential - Available Upon Request | | | | |
| 5871981 | Kumar Construction Inc | Confidential - Available Upon Request | | | | |
| 5998624 | Kumar, Akila | Confidential - Available Upon Request | | | | |
| 5899222 | Kumar, Alaknanda | Confidential - Available Upon Request | | | | |
| 6178796 | Kumar, Angela | Confidential - Available Upon Request | | | | |
| 7341248 | Kumar, Angila | Confidential - Available Upon Request | | | | |
| 5878866 | Kumar, Arun | Confidential - Available Upon Request | | | | |
| 6001559 | kumar, Ashok | Confidential - Available Upon Request | | | | |
| 5894308 | Kumar, Ashwini James | Confidential - Available Upon Request | | | | |
| 5999941 | Kumar, Baljeet | Confidential - Available Upon Request | | | | |
| 5871982 | KUMAR, JAGDISH | Confidential - Available Upon Request | | | | |
| 5898980 | Kumar, Lakshmi | Confidential - Available Upon Request | | | | |
| 5880304 | Kumar, Manjesh Kaur | Confidential - Available Upon Request | | | | |
| 5878175 | Kumar, Munish | Confidential - Available Upon Request | | | | |
| 5899088 | KUMAR, NARASIMHAN S | Confidential - Available Upon Request | | | | |
| 5871983 | KUMAR, NARENDRA | Confidential - Available Upon Request | | | | |
| 5899271 | Kumar, Nikisha | Confidential - Available Upon Request | | | | |
| 4990963 | Kumar, Pradeep | Confidential - Available Upon Request | | | | |
| 7474407 | Kumar, Pradeep | Confidential - Available Upon Request | | | | |
| 6007071 | Kumar, Roselene | Confidential - Available Upon Request | | | | |
| 5901510 | Kumar, Shevata K | Confidential - Available Upon Request | | | | |
| 7473902 | Kumar, Sudhir | 4644 Sorrento Way | Santa Rosa | CA | 95409 | |
| 4931675 | KUMAR, VIJAY | 3907 STOCKTON BLVD | SACRAMENTO | CA | 95820 | |
| 6166386 | Kumar, Vijay | Confidential - Available Upon Request | | | | |
| 6134790 | KUMARI SALINTA | Confidential - Available Upon Request | | | | |
| 5900898 | Kumari, Satya Yachana | Confidential - Available Upon Request | | | | |
| 6149079 | Kumisca, Kathryn | Confidential - Available Upon Request | | | | |
| 6131020 | KUMMER RUTH BARBARA TR | Confidential - Available Upon Request | | | | |
| 6130267 | KUMMERT THEODORE G & PAMELA K TR | Confidential - Available Upon Request | | | | |
| 4984781 | Kump, Valerie | Confidential - Available Upon Request | | | | |
| 5891848 | Kumpanao, Tinagone | Confidential - Available Upon Request | | | | |
| 5890511 | Kumpe, Jacob Randall | Confidential - Available Upon Request | | | | |
| 6141683 | KUMPULA KATHLEEN MARY TR | Confidential - Available Upon Request | | | | |
| 6165062 | Kunaidy, Darlene K | Confidential - Available Upon Request | | | | |
| 5897662 | Kunaparaju, Ravi | Confidential - Available Upon Request | | | | |
| 4977746 | Kunath, Ronnie | Confidential - Available Upon Request | | | | |
| 7173335 | Kunde Enterprises, Inc. | Jeff Cummings, P.O Box 639 | Kenwood | CA | 95452 | |
| 7231370 | Kunde Family Winery | Confidential - Available Upon Request | | | | |
| 6140334 | KUNDE JEFFREY R TR & KUNDE ROBERTA B TR | Confidential - Available Upon Request | | | | |
| 7203473 | Kundert, Brandi | Confidential - Available Upon Request | | | | |
| 5998829 | KUNDICH, BERNARD | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1823 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6130977 | KUNDSIN DENNIS E & BURCHILL ANN E TR | Confidential - Available Upon Request | | | | |
| 5997963 | Kuner, William & Gloria | Confidential - Available Upon Request | | | | |
| 4993426 | Kunert, R | Confidential - Available Upon Request | | | | |
| 5898172 | Kunesh, Dean | Confidential - Available Upon Request | | | | |
| 5895457 | Kung, David | Confidential - Available Upon Request | | | | |
| 6003419 | Kung, Fiu | Confidential - Available Upon Request | | | | |
| 4921204 | KUNG, FRANK | 1 KNOLL VISTA | ATHERTON | CA | 94027 | |
| 5871984 | KUNG, JEAN AIDA | Confidential - Available Upon Request | | | | |
| 6151602 | Kung, Kin  Wah | Confidential - Available Upon Request | | | | |
| 6161388 | Kung, Peter | Confidential - Available Upon Request | | | | |
| 6161388 | Kung, Peter | Confidential - Available Upon Request | | | | |
| 6002224 | Kung, Richard | P.O. Box 210308 | San Francisco | CA | 94121 | |
| 4977612 | Kung, Sherry | Confidential - Available Upon Request | | | | |
| 5896271 | Kung, Stephen | Confidential - Available Upon Request | | | | |
| 5888665 | Kunimune, Noah Kekuanaoa | Confidential - Available Upon Request | | | | |
| 5911712 | Kunio Hasebe | Confidential - Available Upon Request | | | | |
| 5910668 | Kunio Hasebe | Confidential - Available Upon Request | | | | |
| 5912353 | Kunio Hasebe | Confidential - Available Upon Request | | | | |
| 4983720 | Kunitake, Henry | Confidential - Available Upon Request | | | | |
| 4974648 | Kunitani, Kazuo & Suzu | 1239 Tilia Street | San Mateo | CA | 94402 | |
| 4974649 | Kunitani, Mike | 475 Montecito Drive | Corte Madera | CA | 94925 | |
| 4995087 | Kunkel, Dennis | Confidential - Available Upon Request | | | | |
| 5887859 | Kunkel, Matt | Confidential - Available Upon Request | | | | |
| 6146864 | KUNKLE BRENDAN M TR & KUNKLE CLAUDINE J TR | Confidential - Available Upon Request | | | | |
| 7164970 | KUNKLE, BRENDAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164971 | KUNKLE, CLAUDINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164972 | KUNKLE, GAVIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7472926 | Kunkle, Gerald Wayne | Confidential - Available Upon Request | | | | |
| 7463264 | Kunst, Aaron | Confidential - Available Upon Request | | | | |
| 4996796 | Kunst, Anita | Confidential - Available Upon Request | | | | |
| 4912792 | Kunst, Anita K | Confidential - Available Upon Request | | | | |
| 4993711 | Kunst, Michael | Confidential - Available Upon Request | | | | |
| 4985293 | Kunstal, John | Confidential - Available Upon Request | | | | |
| 4981188 | Kunstal, Kathleen | Confidential - Available Upon Request | | | | |
| 6132250 | KUNSTMAN CARL & KATHY | Confidential - Available Upon Request | | | | |
| 6146607 | KUNTZ DINA L TR ET AL | Confidential - Available Upon Request | | | | |
| 4980453 | Kuntz, Rosemarie | Confidential - Available Upon Request | | | | |
| 5877829 | Kuntz, Sharon Ann | Confidential - Available Upon Request | | | | |
| 5891723 | Kunz, Eric Wayne | Confidential - Available Upon Request | | | | |
| 4979893 | Kunz, Eugene | Confidential - Available Upon Request | | | | |
| 4983649 | Kunz, Jack | Confidential - Available Upon Request | | | | |
| 4995818 | Kunz, Jeffery | Confidential - Available Upon Request | | | | |
| 4911524 | Kunz, Jeffery Michael | Confidential - Available Upon Request | | | | |
| 5879249 | Kunz, Kathleen M | Confidential - Available Upon Request | | | | |
| 6085234 | Kunz, Kathleen M | Confidential - Available Upon Request | | | | |
| 6003111 | Kunz, Michael | Confidential - Available Upon Request | | | | |
| 4978300 | Kunz, Michael | Confidential - Available Upon Request | | | | |
| 4983937 | Kunz, Sharon | Confidential - Available Upon Request | | | | |
| 6007322 | Kunzman, Conde | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1824 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1825 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5871985 | KUO, CINDY | Confidential - Available Upon Request | | | | |
| 7207965 | Kuo, Fong | Confidential - Available Upon Request | | | | |
| 5887275 | Kuo, John | Confidential - Available Upon Request | | | | |
| 5999584 | Kuo, Sharon | Confidential - Available Upon Request | | | | |
| 5998781 | kuo, ya hui | Confidential - Available Upon Request | | | | |
| 5883058 | Kuo, Yin-Lan | Confidential - Available Upon Request | | | | |
| 6123475 | Kupavstev, Alex | Confidential - Available Upon Request | | | | |
| 6123469 | Kupavstev, Alex | Confidential - Available Upon Request | | | | |
| 6123471 | Kupavstev, Alex | Confidential - Available Upon Request | | | | |
| 6123476 | Kupavstev, Alex | Confidential - Available Upon Request | | | | |
| 6042549 | KUPERMAN,SOLOMON,KUPERMAN,JEANETTE K, SOLOMON and JEANETTE K | Confidential - Available Upon Request | | | | |
| 6006499 | Kupfer Jewerly-Kupfer, Margarita | 1211 Burlingame Avenue | Burlingame | CA | 94010 | |
| 5897280 | Kupiec, Kyle Michael | Confidential - Available Upon Request | | | | |
| 4996618 | Kupiec, Mike | Confidential - Available Upon Request | | | | |
| 4912626 | Kupiec, Mike A | Confidential - Available Upon Request | | | | |
| 4912195 | Kupp, Travis Burr | Confidential - Available Upon Request | | | | |
| 5871986 | Kuppens, Kimberly | Confidential - Available Upon Request | | | | |
| 6141088 | KUPPER HELGA TR | Confidential - Available Upon Request | | | | |
| 5898552 | Kuppuswamy, Sathishkumar | Confidential - Available Upon Request | | | | |
| 4984948 | Kupstas, Elizabeth M | Confidential - Available Upon Request | | | | |
| 7328261 | Kupstas, Ken | Confidential - Available Upon Request | | | | |
| 7225489 | Kupstas, Ken | Confidential - Available Upon Request | | | | |
| 7328261 | Kupstas, Ken | Confidential - Available Upon Request | | | | |
| 5891262 | Kuratnik, Matthew Walter | Confidential - Available Upon Request | | | | |
| 5871987 | KURDOGLO, YURIY | Confidential - Available Upon Request | | | | |
| 5978429 | Kurewaka, Sevuloni | Confidential - Available Upon Request | | | | |
| 4990020 | Kurfurst, Rodger | Confidential - Available Upon Request | | | | |
| 5871989 | Kurian, George | Confidential - Available Upon Request | | | | |
| 5899538 | Kurian, Paul | Confidential - Available Upon Request | | | | |
| 4997787 | Kurihara, Charlotte | Confidential - Available Upon Request | | | | |
| 4914389 | Kurihara, Charlotte M | Confidential - Available Upon Request | | | | |
| 4979568 | Kurihara, Frank | Confidential - Available Upon Request | | | | |
| 4983676 | Kurihara, Masami | Confidential - Available Upon Request | | | | |
| 4997944 | Kurihara, Ruth | Confidential - Available Upon Request | | | | |
| 5871990 | KURILYAK, VASILY | Confidential - Available Upon Request | | | | |
| 7326716 | KURINSKY, JASON RICHARD | Confidential - Available Upon Request | | | | |
| 5891039 | Kurk, Ernest | Confidential - Available Upon Request | | | | |
| 5894906 | Kurkeyerian, Hrayr | Confidential - Available Upon Request | | | | |
| 6085235 | Kurkeyerian, Hrayr | Confidential - Available Upon Request | | | | |
| 4923056 | KURKJIAN PHD, JAMES W | 283 DONALD DR | MORAGA | CA | 94556 | |
| 4923957 | KURLANDER & BURTON | FRED L KURLANDER & ROBERT G BURTON, 100 BUSH ST STE 2150 | SAN FRANCISCO | CA | 94104 | |
| 4921229 | KURLANDER, FRED L | KURLANDER & BURTON, 100 BUSH ST STE 2150 | SAN FRANCISCO | CA | 94104 | |
| 4992657 | Kurlish, Dennis | Confidential - Available Upon Request | | | | |
| 7163770 | KURN, SIDNEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5881783 | Kuroczko, Nicolas Lockwood | Confidential - Available Upon Request | | | | |
| 4991216 | Kurppa, Marja | Confidential - Available Upon Request | | | | |
| 5871991 | KURRISS, TIM | Confidential - Available Upon Request | | | | |
| 6003392 | Kursa, Korina | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1825 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1826 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5902998 | Kurt Albrecht | Confidential - Available Upon Request | | | | |
| 5945217 | Kurt Albrecht | Confidential - Available Upon Request | | | | |
| 6126135 | Kurt Bowerman/ Susan Living Trust | Confidential - Available Upon Request | | | | |
| 6116998 | Kurt Bowerman/Susan Living Trust | 14405 Santa Lucia Rd | Atascadero | CA | 93442 | |
| 6010027 | KURT BOWERMAN? | Confidential - Available Upon Request | | | | |
| 5926599 | Kurt E. Percell | Confidential - Available Upon Request | | | | |
| 5926601 | Kurt E. Percell | Confidential - Available Upon Request | | | | |
| 5871992 | Kurt Hertlein | Confidential - Available Upon Request | | | | |
| 5964918 | Kurt Klackle | Confidential - Available Upon Request | | | | |
| 5882283 | Kurt Michael Ahrens | Confidential - Available Upon Request | | | | |
| 5964926 | Kurt Stough | Confidential - Available Upon Request | | | | |
| 4977853 | Kurt, William | Confidential - Available Upon Request | | | | |
| 4976114 | KURTELA, STEPHEN | 0157 LAKE ALMANOR WEST DR, 803 W California Way | Woodside | CA | 94062 | |
| 6100353 | KURTELA, STEPHEN | Confidential - Available Upon Request | | | | |
| 4976115 | Kurtela, Steve | 0159 LAKE ALMANOR WEST DR, 803 W California Way | Woodside | CA | 94062-4058 | |
| 6079902 | Kurtela, Steve | Confidential - Available Upon Request | | | | |
| 5964935 | Kurtis Rafoth | Confidential - Available Upon Request | | | | |
| 5964933 | Kurtis Rafoth | Confidential - Available Upon Request | | | | |
| 5939279 | Kurtti, Carrol | Confidential - Available Upon Request | | | | |
| 4975987 | Kurtz, Cornell | 5323 HIGHWAY 147, 75-650 Huaai St | KailuaKona | HI | 96740 | |
| 6081038 | Kurtz, Cornell | Confidential - Available Upon Request | | | | |
| 5895651 | Kurtz, Craig W | Confidential - Available Upon Request | | | | |
| 5895028 | Kurtz, Erik Karl | Confidential - Available Upon Request | | | | |
| 7179815 | Kurtz, Jeff D. | Confidential - Available Upon Request | | | | |
| 5995994 | Kury, Sandra | Confidential - Available Upon Request | | | | |
| 4937694 | Kury, Sandra | PO Bpx 13232 | San Jose | CA | 95138 | |
| 4997085 | Kuryla, David | Confidential - Available Upon Request | | | | |
| 4913293 | Kuryla, David Frank | Confidential - Available Upon Request | | | | |
| 5887926 | Kuryla, Jarod David | Confidential - Available Upon Request | | | | |
| 5892992 | Kuryla, Taylor Chance | Confidential - Available Upon Request | | | | |
| 4977354 | Kurz, Heinz | Confidential - Available Upon Request | | | | |
| 7171740 | Kurzawinski, Andrew | Confidential - Available Upon Request | | | | |
| 4995483 | Kurzberg, Richard | Confidential - Available Upon Request | | | | |
| 7224888 | Kusano, Osamu | Confidential - Available Upon Request | | | | |
| 6007109 | Kusanovich, Nick | Confidential - Available Upon Request | | | | |
| 6140362 | KUSCHNER ANNE B TR | Confidential - Available Upon Request | | | | |
| 5871993 | KUSHCH, MAX | Confidential - Available Upon Request | | | | |
| 7167281 | Kushins, Benjie | Confidential - Available Upon Request | | | | |
| 5978431 | Kushins, Benjie | Confidential - Available Upon Request | | | | |
| 4994058 | Kushner, Eliot | Confidential - Available Upon Request | | | | |
| 6169914 | Kushnir, Svetlana | Confidential - Available Upon Request | | | | |
| 5871994 | KUSHNIRCHUK, VITALIY | Confidential - Available Upon Request | | | | |
| 5939281 | Kuss, Kathy | Confidential - Available Upon Request | | | | |
| 5939282 | Kuss, Kathy | Confidential - Available Upon Request | | | | |
| 5996641 | Kutchera, Michael | Confidential - Available Upon Request | | | | |
| 7330533 | Kutches, Daniel | Confidential - Available Upon Request | | | | |
| 4996110 | Kutsal, Mehmet | Confidential - Available Upon Request | | | | |
| 4911840 | Kutsal, Mehmet D | Confidential - Available Upon Request | | | | |
| 5995116 | Kutsenko, Eugenia | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1826 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1827 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6139672 | KUTSKA ELIZABETH R & GENOVESE PAUL A | Confidential - Available Upon Request | | | | |
| 7159238 | KUTSKA, ELIZABETH | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7159238 | KUTSKA, ELIZABETH | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5871997 | Kutsopey, Yuliya | Confidential - Available Upon Request | | | | |
| 5871995 | Kutsopey, Yuliya | Confidential - Available Upon Request | | | | |
| 5871996 | Kutsopey, Yuliya | Confidential - Available Upon Request | | | | |
| 6001815 | Kuttin up salon-Lawson, Rachelle | 2094 Lincoln ave | San jose | CA | 95125 | |
| 4989718 | Kuttler, Betty | Confidential - Available Upon Request | | | | |
| 5884870 | Kuttler, Kyle Avery | Confidential - Available Upon Request | | | | |
| 4976181 | Kutz | 0217 LAKE ALMANOR WEST DR, P. O. Box 3297 | Chico | CA | 95927-3297 | |
| 4941828 | Kuvara Law Firm-Barros, Angel | 491 Willow Road | Menlo Park | CA | 94025 | |
| 6131440 | KUVELIS PATRICIA | Confidential - Available Upon Request | | | | |
| 4983069 | Kuwatani, Yaeko | Confidential - Available Upon Request | | | | |
| 6132366 | KUWATCH VALERIA | Confidential - Available Upon Request | | | | |
| 5882195 | Kuwayama, Nikki | Confidential - Available Upon Request | | | | |
| 5871999 | KUYKENDALL SOLAR CORPORATION | Confidential - Available Upon Request | | | | |
| 5872000 | KUYKENDALL, JUSTIN | Confidential - Available Upon Request | | | | |
| 4925463 | KUZDOVICH, MIYUKI | 1646 BERKELEY WAY #3 | BERKELEY | CA | 94703 | |
| 7151824 | Kuziara, William T | Confidential - Available Upon Request | | | | |
| 5888273 | Kuzinich, Kyle | Confidential - Available Upon Request | | | | |
| 5890559 | Kuzma, Lance Everett | Confidential - Available Upon Request | | | | |
| 6161090 | Kuzmich, Keith | Confidential - Available Upon Request | | | | |
| 6141701 | KUZMICKI GREG S TR & KUZMICKI ALICE TR | Confidential - Available Upon Request | | | | |
| 6147028 | KUZMICKI GREG S TR & KUZMICKI ALICE TR | Confidential - Available Upon Request | | | | |
| 4976187 | Kuznik, Douglas | 0229 LAKE ALMANOR WEST DR, 101 Monte Verde Drive | Vacaville | CA | 95688 | |
| 6072114 | Kuznik, Douglas | Confidential - Available Upon Request | | | | |
| 4923958 | KV SIERRA VISTA LLC | 601 UNIVERSITY AVE STE 125 | SACRAMENTO | CA | 95825-6738 | |
| 7309093 | KV Sierra Vista, LLC | J. Russell Cunningham, 1830 15th Street, 2nd Floor | Sacramento | CA | 95811 | |
| 7309093 | KV Sierra Vista, LLC | KV Sierra Vista, LLC c/o DNLC, 1830 15th Street, 2nd floor | Sacramento | CA | 95811 | |
| 7306959 | KV Sierra Vista, LLC c/o DNLC | J. Russell Cunningham, Attorney at Law, Desmond, Nolannm Livaich & Cunningham, 1830 15th Street, 2nd Floor | Sacramento | CA | 95811 | |
| 7306959 | KV Sierra Vista, LLC c/o DNLC | Seth Curran, Pacific Gas and Electric Company, Land Management, 2730 Gateway Oaks Dr. Suite #220 | Sacramento | CA | 95833 | |
| 7306959 | KV Sierra Vista, LLC c/o DNLC | Cesar V. Algeria, Esq., Pacific Gas & Electric Company, Legal Department, PO Box 7442 | San Francisco | CA | 94120 | |
| 7306959 | KV Sierra Vista, LLC c/o DNLC | 1830 15th Street, , 2nd Floor | Sacramento | CA | 95811 | |
| 7306959 | KV Sierra Vista, LLC c/o DNLC | C/O Chris Vrame, 3445 American River Dr., Suite A | Sacramento | CA | 95864 | |
| 4910830 | kV Structures, Inc. | Robert McCollum, Vice President, 13515 Pleasant Lane | Grass Valley | CA | 95945 | |
| 4910835 | kV Structures, Inc. | P.O. Box 400 | Cedar Ridge | CA | 95924 | |
| 4910835 | kV Structures, Inc. | Robert McCollum, VP, 13515 Pleasant Lane | Grass Valley | CA | 95945 | |
| 6146052 | KVALHEIM DAVID W & PAMELA M TR | Confidential - Available Upon Request | | | | |
| 5872001 | Kvenild Construction Inc | Confidential - Available Upon Request | | | | |
| 6142242 | KVENILD MANAGEMENT LLC | Confidential - Available Upon Request | | | | |
| 4976658 | Kvidera, Genevieve | Confidential - Available Upon Request | | | | |
| 5879761 | Kvist, Erik Christian | Confidential - Available Upon Request | | | | |
| 4982904 | Kvist, Sharon | Confidential - Available Upon Request | | | | |
| 6006766 | KVL Holding INC, Hahn Estate-Headley, Patrick | 1500 Third Street, STE A | Napa | CA | 94559 | |
| 6178319 | KW Curtis Enterprise, Inc., dba Whit's-Turn Tree Care | c/o Paul F. Ready, Farmer & Ready, 1254 Marsh Street | San Luis Obispo | CA | 93401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6178319 | KW Curtis Enterprise, Inc., dba Whit's-Turn Tree Care | PO Box 1784 | Templeton | CA | 93465 | |
| 6011343 | KW CURTIS ENTERPRISES INC | P.O. BOX 1784 | TEMPLETON | CA | 93465 | |
| 4923960 | KW CURTIS ENTERPRISES INC | WHITS TURN TREE CARE, PO Box 1784 | TEMPLETON | CA | 93465 | |
| 6178298 | KW Curtis Enterprises, Inc., dba Whit's-Turn Tree Care | c/o Paul F. Ready, Farmer & Ready, 1254 Marsh Street | San Luis Obispo | CA | 93401 | |
| 6178298 | KW Curtis Enterprises, Inc., dba Whit's-Turn Tree Care | PO Box 1784 | Templeton | CA | 93465 | |
| 6085239 | KW Emerson, Inc. | 413 West Saint Charles Street, PO Box 549 | San Andreas | CA | 95249 | |
| 6085240 | kW Engineering | 287 17th Street, Suite 300 | Oakland | CA | 94612 | |
| 6003123 | KWAAK, MIKE | Confidential - Available Upon Request | | | | |
| 6143749 | KWAN NORMAN & THERESA | Confidential - Available Upon Request | | | | |
| 6142752 | KWAN PATRICK H TR & HAYRE-KWAN SURANI TR | Confidential - Available Upon Request | | | | |
| 6144029 | KWAN WILLIAM K TR & BRENDA B TR | Confidential - Available Upon Request | | | | |
| 6141999 | KWAN WILLIAM K TR & BRENDA B TR | Confidential - Available Upon Request | | | | |
| 5899322 | Kwan, Alan T | Confidential - Available Upon Request | | | | |
| 5881730 | Kwan, Allen Wai | Confidential - Available Upon Request | | | | |
| 5882708 | Kwan, Bing Bing | Confidential - Available Upon Request | | | | |
| 5881946 | Kwan, Dennis | Confidential - Available Upon Request | | | | |
| 5881313 | Kwan, Gim Chew | Confidential - Available Upon Request | | | | |
| 5881344 | Kwan, Jason | Confidential - Available Upon Request | | | | |
| 5879617 | Kwan, Jason Dennis | Confidential - Available Upon Request | | | | |
| 5898187 | Kwan, Lili L. | Confidential - Available Upon Request | | | | |
| 5895177 | Kwan, Marcella Mongwah | Confidential - Available Upon Request | | | | |
| 5882509 | Kwan, Maria | Confidential - Available Upon Request | | | | |
| 5900351 | Kwan, Matthew Horace | Confidential - Available Upon Request | | | | |
| 6161834 | Kwan, May-May | Confidential - Available Upon Request | | | | |
| 4993693 | Kwan, Regina | Confidential - Available Upon Request | | | | |
| 5879996 | Kwan, Stella C | Confidential - Available Upon Request | | | | |
| 6009031 | KWAN, TAM YIN | Confidential - Available Upon Request | | | | |
| 6000319 | KWAN, TOMMY | Confidential - Available Upon Request | | | | |
| 5898694 | Kwan, Tony | Confidential - Available Upon Request | | | | |
| 7333512 | Kwan, Wanfei | Confidential - Available Upon Request | | | | |
| 6142347 | KWASNESKI MARIANNE H TR ET AL | Confidential - Available Upon Request | | | | |
| 6007036 | KWEI FU TSUI-TSUI, DENNIS | 233 7TH ST | OAKLAND | CA | 94607 | |
| 6141284 | KWIATKOWSKI ZDZISLAW & ZDZISLAWA | Confidential - Available Upon Request | | | | |
| 4937605 | Kwid, Thomas | 1400 6th Street | LOS OSOS | CA | 93402 | |
| 5995499 | Kwid, Thomas | Confidential - Available Upon Request | | | | |
| 5895212 | Kwietniak, Lisa Gayle | Confidential - Available Upon Request | | | | |
| 4996476 | Kwik, Han-Bien | Confidential - Available Upon Request | | | | |
| 5895859 | Kwock, James M | Confidential - Available Upon Request | | | | |
| 4989158 | Kwok, Clifton | Confidential - Available Upon Request | | | | |
| 5895718 | Kwok, Deborah K | Confidential - Available Upon Request | | | | |
| 4982170 | Kwok, Francis | Confidential - Available Upon Request | | | | |
| 5994324 | Kwok, Ka | Confidential - Available Upon Request | | | | |
| 5881336 | Kwok, Lauren | Confidential - Available Upon Request | | | | |
| 4924415 | KWOK, LLOYD | 6170 SKYLINE BLVD | BURLINGAME | CA | 94010 | |
| 5897108 | Kwok, Randolph | Confidential - Available Upon Request | | | | |
| 5889607 | Kwok, Timothy James | Confidential - Available Upon Request | | | | |
| 5881403 | Kwok, Wai | Confidential - Available Upon Request | | | | |
| 4996107 | Kwok, Warren | Confidential - Available Upon Request | | | | |
| 4995099 | Kwok, William | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6139650 | KWON YOON K TR & SALKIN MAX F TR | Confidential - Available Upon Request | | | | |
| 5872002 | KWON, DANNY | Confidential - Available Upon Request | | | | |
| 5872003 | Kwon, June | Confidential - Available Upon Request | | | | |
| 6151078 | Kwon, June Younjin | Confidential - Available Upon Request | | | | |
| 7140943 | KWON, YOON | Confidential - Available Upon Request | | | | |
| 6085241 | KWON,DANIEL - 804 N BROADWAY | 511 S Harbor Blvd, #C | La Habra | CA | 90631 | |
| 5872004 | KWONG ASSOCIATES | Confidential - Available Upon Request | | | | |
| 6143434 | KWONG RYOKAN TR & KWONG ANA TR | Confidential - Available Upon Request | | | | |
| 5879401 | Kwong, Alex | Confidential - Available Upon Request | | | | |
| 5897724 | Kwong, Anthony | Confidential - Available Upon Request | | | | |
| 6008516 | KWONG, DAVID | Confidential - Available Upon Request | | | | |
| 6004987 | Kwong, Hanson | Confidential - Available Upon Request | | | | |
| 5897076 | Kwong, Inga | Confidential - Available Upon Request | | | | |
| 6166727 | Kwong, Jackie | Confidential - Available Upon Request | | | | |
| 4992655 | Kwong, Melvin | Confidential - Available Upon Request | | | | |
| 5995829 | Kwong, Shirley | Confidential - Available Upon Request | | | | |
| 5897738 | Kwong, Stephen | Confidential - Available Upon Request | | | | |
| 4923961 | KWPH ENTERPRISES | AMERICAN AMBULANCE, 2911 E TULARE | FRESNO | CA | 93721-1502 | |
| 6006767 | KW-Poncetta, scott | 190 Miracle Lane | Santa Cruz | CA | 95060 | |
| 6144508 | KYALAMI LLC | Confidential - Available Upon Request | | | | |
| 6013969 | KYAW WIN | Confidential - Available Upon Request | | | | |
| 4981830 | Kyaw, George | Confidential - Available Upon Request | | | | |
| 6006601 | Kyaw, Thet | Confidential - Available Upon Request | | | | |
| 6006601 | Kyaw, Thet | Confidential - Available Upon Request | | | | |
| 5896836 | Kyaw, Tin | Confidential - Available Upon Request | | | | |
| 5872005 | KYBYCH, SERHIY | Confidential - Available Upon Request | | | | |
| 5964942 | Kye Villalobos | Confidential - Available Upon Request | | | | |
| 6085243 | Kyle Baskin dba Basking Engineering Consulting | 5274 Wikiup Court | Santa Rosa | CA | 95403 | |
| 7328122 | Kyle Brittain | Confidential - Available Upon Request | | | | |
| 5872006 | KYLE BROCK FTHS | Confidential - Available Upon Request | | | | |
| 5902620 | Kyle Corbetta | Confidential - Available Upon Request | | | | |
| 5964949 | Kyle Cowan | Confidential - Available Upon Request | | | | |
| 5907262 | Kyle Dowd | Confidential - Available Upon Request | | | | |
| 5903388 | Kyle Dowd | Confidential - Available Upon Request | | | | |
| 7163295 | Kyle Dowd d/b/a Northbay Wood Design | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7163295 | Kyle Dowd d/b/a Northbay Wood Design | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 5872007 | Kyle Fahey | Confidential - Available Upon Request | | | | |
| 5964956 | Kyle Gartner | Confidential - Available Upon Request | | | | |
| 5910933 | Kyle Hargis | Confidential - Available Upon Request | | | | |
| 5964963 | Kyle Huynh | Confidential - Available Upon Request | | | | |
| 5964961 | Kyle Huynh | Confidential - Available Upon Request | | | | |
| 5926652 | Kyle King | Confidential - Available Upon Request | | | | |
| 5964971 | Kyle Kirby | Confidential - Available Upon Request | | | | |
| 5964972 | Kyle Kirby | Confidential - Available Upon Request | | | | |
| 5964977 | Kyle Lopea | Confidential - Available Upon Request | | | | |
| 5926668 | Kyle Lopea, Jr. | Confidential - Available Upon Request | | | | |
| 5964986 | Kyle March | Confidential - Available Upon Request | | | | |
| 5964985 | Kyle March | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1829 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1830 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5964987 | Kyle March | Confidential - Available Upon Request | | | | |
| 7326198 | Kyle nash | 1066 Arlington Ave | Mt sterling | KY | 40353 | |
| 6010306 | Kyle O'Brien | Confidential - Available Upon Request | | | | |
| 4925291 | KYLE, MICHAEL S | 4349 OLD SANTA FE RD | SAN LUIS OBISPO | CA | 93401 | |
| 6085242 | Kyle, Mickael S | Confidential - Available Upon Request | | | | |
| 4997035 | Kyle, Velva | Confidential - Available Upon Request | | | | |
| 5883225 | Kyle, Yvonne | Confidential - Available Upon Request | | | | |
| 6005761 | Kyler, Aaron | Confidential - Available Upon Request | | | | |
| 5926680 | Kylie Clarinda Strawn | Confidential - Available Upon Request | | | | |
| 5926681 | Kylie Clarinda Strawn | Confidential - Available Upon Request | | | | |
| 5834911 | Kylie Clarinda Strawn through GAL Lisa Ludlow | Confidential - Available Upon Request | | | | |
| 5837376 | Kylie Clarinda Strawn, through Gal Lisa Ludlow | Law Offices of Ara Jabagchourian, P.C., 1650 S. Amphlett Blvd., Suite 216 | San Matgeo | CA | 94402 | |
| 5964998 | Kyndal Bachman | Confidential - Available Upon Request | | | | |
| 4975931 | Kynett | 4861 HIGHWAY 147, P. O. BOX 394 | Westwood | CA | 96137 | |
| 6103881 | Kynett | P. O. BOX 394 | Westwood | CA | 96137 | |
| 5006350 | Kynett, Leslie and Joann | 4861 HIGHWAY 147, P. O. BOX 394 | Genoa | NV | 89411 | |
| 7191131 | Kynoch, Matthew | Confidential - Available Upon Request | | | | |
| 6139997 | KYNTL JOSEF & JANA TR | Confidential - Available Upon Request | | | | |
| 5994183 | Kyong, Kim | Confidential - Available Upon Request | | | | |
| 4986620 | Kyou, Yu | Confidential - Available Upon Request | | | | |
| 6116999 | Kyo-Ya Hotels & Resorts, LP | 639 Market St | San Francisco | CA | 94105 | |
| 5872008 | Kypriadis, Milton | Confidential - Available Upon Request | | | | |
| 6085245 | Kysar Inc dba Earth Song Market | 135 ARGALL WAY # 1 | Nevada | CA | 95959 | |
| 6173697 | Kysar, Michael S | Confidential - Available Upon Request | | | | |
| 4923965 | L & J ENGINEERING | 5911 BUTTERFIELD RD | HILLSIDE | IL | 60162 | |
| 5872009 | L & J Farms Caraccioli, LLC | Confidential - Available Upon Request | | | | |
| 5998968 | L & J Farms-Flores, Kek | PO Box Drawer H | Gonzales | CA | 93926 | |
| 5993733 | L & L Santa Cruz LLC-Lane Bess, Lane Bess | 725 Mockingbird Ridge Rd | Watsonville | CA | 95076 | |
| 7244139 | L & L Surveying, Inc. | Lorraine Anne Lundy, P.O. Box 671 | Paradise | CA | 95967 | |
| 6011838 | L & M RENNER INC | 1200 RAILROAD AVE. | EUREKA | CA | 95501 | |
| 4923967 | L & S ELECTRIC INC | 5101 MESKER ST | SCHOFIELD | WI | 54476 | |
| 6085249 | L & S ENTERPRISES INC | 121 E GRAND AVE. | WINTERS | CA | 95694 | |
| 4923968 | L B FOSTER CO | PO Box 643343 | PITTSBURGH | PA | 15264-3343 | |
| 4923969 | L B FOSTER COMPANY | 415 HOLIDAY DR | PITTSBURGH | PA | 94587 | |
| 4923970 | L C ACTION | POLICE SUPPLY, 1088 N 1ST STREET | SAN JOSE | CA | 95112 | |
| 4923971 | L D STROBEL CO INC | 1022 SHARY CIRCLE STE 9 | CONCORD | CA | 94518 | |
| 5872010 | L j Lederhos | Confidential - Available Upon Request | | | | |
| 7327860 | L Matthias, John | Confidential - Available Upon Request | | | | |
| 4923973 | L N D INC | 3230 LAWSON BLVD | OCEANSIDE | NY | 11532 | |
| 6117000 | L P MC NEAR BRICK CO. INC | 1 McNear Brickyard | San Rafael | CA | 94915 | |
| 6085250 | L&A Russell LTD Partnership | 1753 Woodside Dr | Woodland | CA | 95695 | |
| 5872011 | L&D CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 5993338 | L&G Farming, Inc. | 1141 Tama Lane | Santa Maria | CA | 93455 | |
| 5872012 | L&J FARMS LLC | Confidential - Available Upon Request | | | | |
| 5865230 | L&L RANCH | Confidential - Available Upon Request | | | | |
| 7482335 | L. B. Vandegrift Trust Paul L Vandegrift Trustee | Confidential - Available Upon Request | | | | |
| 7164829 | L. C. (Brad Chun, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163780 | L. C. (Daniel Cuniberti, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1830 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1831 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7164056 | L. D. (Bryan Daher, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163736 | L. D. (Jennifer Douglas, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164074 | L. D. (Sean Donovan, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163795 | L. D. (Tamara Dolenc, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164703 | L. F. (ZhenZhou Feng, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7187170 | L. K., minor child | Confidential - Available Upon Request | | | | |
| 7163820 | L. M. (Christina Mortensen, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163570 | L. M. (Kai Mazur, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7196914 | L. P., minor child | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7163767 | L. S. (Justin Seidenfeld, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163775 | L. T. (Matthew Todhunter, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164113 | L. V. (Maria Vierra, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7173364 | L.C., a minor child (Alyssa Noone, parent) | Confidential - Available Upon Request | | | | |
| 7317496 | L.C.B., a minor child (Tara Biddle, Parent) | Confidential - Available Upon Request | | | | |
| 7315164 | L.C.C. a minor child (Douglas Speicher Jr & Brianne Speicher, parents) | Confidential - Available Upon Request | | | | |
| 6170274 | L.C.C., a minor child (Dustin Cooper & Christine Cooper, Parents) | Confidential - Available Upon Request | | | | |
| 4923974 | L.D. MCFARLAND CO | PO Box 19535 | PALATINE | IL | 60055-9535 | |
| 6169801 | L.D.C., a minor child (Dustin Cooper & Christine Cooper, Parents) | Confidential - Available Upon Request | | | | |
| 7159161 | L.D.R.T., a minor child (JessicaThompson, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159161 | L.D.R.T., a minor child (JessicaThompson, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7159159 | L.E.W., a minor child (Russell Wright III, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159159 | L.E.W., a minor child (Russell Wright III, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 4947792 | L.Gore, James | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7222236 | L.H., a minor child (Sean Herr, parent) | Confidential - Available Upon Request | | | | |
| 7303332 | L.J.K., a minor child (Brandon Kimball, parent) | Moon Law APC, Christopher D Moon, 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 7145903 | L.J.Potter., a minor child (Ruth McLarty, parent) | Confidential - Available Upon Request | | | | |
| 7317465 | L.J.W., a minor child (Brandan E. Walker, parent) | Confidential - Available Upon Request | | | | |
| 7310520 | L.K.C., a minor child (Erik J. Wagner, parent) | Confidential - Available Upon Request | | | | |
| 7159162 | L.M.T-W., a minor child (Russell Wright III, parent) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4923975 | L.N. CURTIS & SONS | 1800 PERALTA | OAKLAND | CA | 94607-1603 | |
| 4932723 | L.P. Reinhard | 29281 Russ Road | Hayward | CA | 94544 | |
| 7258716 | L.P.G. A minor child (Ed Gleason & Fredalee Gleason, parents) | Confidential - Available Upon Request | | | | |
| 7465849 | L.S.T., a minor child (Lidio Tropeano and Linda Shaffer, parents) | Confidential - Available Upon Request | | | | |
| 6129361 | L3 Harris Technolgies, Inc., formerly Harris Corporation | 1025 W. NASA Blvd., A-11A | Melbourne | FL | 32919 | |
| 4923976 | L-3 MAPPS INC | 8565 COTE DE LIESSE | MONTREAL | QC | H4T 1G5 | CANADA |
| 4923977 | L401 Bethany Comp Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 4923978 | L401 Burney Compressor Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 4923979 | L401 Delevan Comp Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 4923980 | L401 Gerber Compressor Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 4923981 | L401 Kettleman Comp Station | Pacific Gas & Electric Company, 34453 Plymouth Avenue | Avenal | CA | 93204 | |
| 4994113 | La Bash, Nancy | Confidential - Available Upon Request | | | | |
| 5872013 | La Bella Grand LLC | Confidential - Available Upon Request | | | | |
| 5995841 | La Cabana De Suisun INC, Ramses Solis | 325 Main Street | Suisun City | CA | 94585 | |
| 6133563 | LA CARRA BARBARA A ETAL | Confidential - Available Upon Request | | | | |
| 7465735 | La Casa de sonoma | Pemba Sherpa, 121 East Spain Street | Sonoma | CA | 95476 | |
| 4992299 | La Caze, Thelma | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1831 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1832 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4994683 | La Chapelle, Dennis | Confidential - Available Upon Request | | | | |
| 4923982 | LA COCINA INC | 2948 FOLSOM ST | SAN FRANCISCO | CA | 94110 | |
| 6006726 | La Cocina Mexicana-Salcedo, Marco | 2065 Galleon DR | Dixon | CA | 95620 | |
| 6004569 | La Costena market, LLC-Alawdi, Nawaf | 1170 23RD Street | Richmond | CA | 94804 | |
| 6005340 | La Costena Market, LLC-Alawdi, Nawaf M. | 1170 23RD Street | Richmond | CA | 94804 | |
| 4986320 | La Cross, Maryann | Confidential - Available Upon Request | | | | |
| 5891629 | La Delle, Monte Rene | Confidential - Available Upon Request | | | | |
| 6000014 | LA DELLE, SHIRLEY | Confidential - Available Upon Request | | | | |
| 4985290 | La Due Sr., Donald | Confidential - Available Upon Request | | | | |
| 6133480 | LA DUKE SUZAN E | Confidential - Available Upon Request | | | | |
| 6133688 | LA DUKE SUZAN E ETAL | Confidential - Available Upon Request | | | | |
| 4982868 | La Faver, Lyle | Confidential - Available Upon Request | | | | |
| 5996021 | La Favorita 2 Inc, Super | 1950 N Texas Street, attn. Rogelio Jimenez Perez | Fairfield | CA | 94533 | |
| 4939852 | La Favorita 2 Inc, Super | 1950 N Texas Street | Fairfield | CA | 94533 | |
| 4923983 | LA FAVORITE INDUSTRIES INC | ERIC HAGUE, 33 SHADY ST | PATERSON | NJ | 07524 | |
| 6085253 | LA FIESTA SUPERMARKET - 1900 S EL DORADO ST | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 5993917 | La Finca Soly Mar Resaurant, Beatrice Valdez | 1036 S Center | Stockton | CA | 95206 | |
| 5878670 | La Flam, Melvin John | Confidential - Available Upon Request | | | | |
| 4990021 | La Flash, Harold | Confidential - Available Upon Request | | | | |
| 5885797 | La Fon, Michael A | Confidential - Available Upon Request | | | | |
| 5894551 | La Force, Shawn Dean | Confidential - Available Upon Request | | | | |
| 6085254 | La Force, Shawn Dean | Confidential - Available Upon Request | | | | |
| 4983653 | La Forest, Nancy | Confidential - Available Upon Request | | | | |
| 4982596 | La Frank, Joseph | Confidential - Available Upon Request | | | | |
| 4914684 | La Fuente, Timothy | Confidential - Available Upon Request | | | | |
| 6085255 | LA GALLERIA HOMEOWNERS ASSOCIATION - 900 BUSH ST | 900 BUSH ST | SAN FRANCISCO | CA | 94109 | |
| 6042570 | LA GRANGE WATER POWER COMPANY,TURLOCK IRRIGATION DISTRICT | 333 E Canal Dr | Turlock | CA | 95380 | |
| 5898124 | La Honta, Kenneth Charles | Confidential - Available Upon Request | | | | |
| 6085256 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 6085257 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 14 | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6085258 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 20 | 1725 Rutan Drive | LIVERMORE | CA | 94551 | |
| 6085260 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 4 | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6085261 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 40 | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 6085262 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 48 | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 6085263 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 56 | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6085265 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 60 | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 6085266 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 66 | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 4923984 | LA JOLLA COVE LLC | 1 MAUCHLY | IRVINE | CA | 92618 | |
| 5807603 | LA JOYA DEL SOL 1 | Attn: Zoe Berkery, 311 North Bayshore Drive | Safety Harbor | FL | 34695 | |
| 5803612 | LA JOYA DEL SOL 1 | GASNA 16P LLC, 50 CALIFORNIA ST STE 820 | SAN FRANCISCO | CA | 94111 | |
| 6006626 | La Londe, John | Confidential - Available Upon Request | | | | |
| 4992658 | La Luz, William | Confidential - Available Upon Request | | | | |
| 5879146 | La Luz, William M | Confidential - Available Upon Request | | | | |
| 5892168 | La Macchia, Mario | Confidential - Available Upon Request | | | | |
| 6070221 | La Malfa, Milton | Confidential - Available Upon Request | | | | |
| 6141319 | LA MAR VETERINARY CORP | Confidential - Available Upon Request | | | | |
| 4986286 | La Mar, Cornell | Confidential - Available Upon Request | | | | |
| 6013123 | LA MARCHE MANUFACTURING CO INC | 106 BRADROCK DR | DES PLAINES | IL | 60018 | |
| 6013123 | LA MARCHE MANUFACTURING CO INC | 106 BRADROCK DR | DES PLAINES | IL | 60018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5872014 | La Mascus, Mark | Confidential - Available Upon Request | | | | |
| 4913203 | La Mere, Philip | Confidential - Available Upon Request | | | | |
| 6000081 | La Mesa Vineyards LLC-Lague, Come | 722 Steiner St | San Francisco | CA | 94117 | |
| 5865341 | LA MEXICANA MARKET, INC. | Confidential - Available Upon Request | | | | |
| 5994995 | La Mexicana Resturant, Victor Fernandez | 7495 El Camino Real | Atascadero | CA | 93422 | |
| 5993652 | La Miche Bakery, Salvador Lopez | 1107 West El Camino Real | Sunnyvale | CA | 94087 | |
| 5993919 | La Milpa LLC DBA Cala Restaurant, Emma Rosenbush | 149 Fell Street | San Francisco | CA | 94122 | |
| 4932724 | La Paloma Generating Company | 1760 West Skyline Road | McKittrick | CA | 93251 | |
| 4986845 | La Pan, Thomas | Confidential - Available Upon Request | | | | |
| 4987097 | La Pask, Jack | Confidential - Available Upon Request | | | | |
| 4987157 | La Pask, Pamela Sue | Confidential - Available Upon Request | | | | |
| 4990329 | La Pena, Ben | Confidential - Available Upon Request | | | | |
| 4923986 | LA PERLA MARKET AND DELI INC | 1138 W CHURCH ST | SANTA MARIA | CA | 93458 | |
| 6132988 | LA PLACA DAVID J & SANDRA GENOVEVA | Confidential - Available Upon Request | | | | |
| 7331845 | La Placa, David J. | Confidential - Available Upon Request | | | | |
| 4989486 | La Plant, David | Confidential - Available Upon Request | | | | |
| 6140391 | LA PLANTE MARTHA M | Confidential - Available Upon Request | | | | |
| 5882024 | La Plante, Alexa Christine | Confidential - Available Upon Request | | | | |
| 5872015 | LA PORTE, ELIZABETH | Confidential - Available Upon Request | | | | |
| 6085271 | LA PRECIOSA FAMILY SUPERMARKET L.P.-1220 BROADWAY | 10 Harris Ct, Bldg C, Suite 2 | Monterey | CA | 93940 | |
| 7274852 | La Prenda Vineyards Mgt Inc. | PO Box 1902 | Sonoma | CA | 95476 | |
| 5872016 | LA PRINCESA MARKET | Confidential - Available Upon Request | | | | |
| 4923987 | LA QUINTA HOLDINGS INC | LQ MANAGEMENT LLC, 46200 LANDING PARKWAY | FREMONT | CA | 94538 | |
| 5872017 | La Quinta Investments LLC | Confidential - Available Upon Request | | | | |
| 4984817 | La Riviere, Jill | Confidential - Available Upon Request | | | | |
| 4976588 | La Riviere, Robert | Confidential - Available Upon Request | | | | |
| 5898007 | La Rocco, Victor | Confidential - Available Upon Request | | | | |
| 6007057 | La Rosa, Amber | Confidential - Available Upon Request | | | | |
| 6008965 | La Rosa, Tony | Confidential - Available Upon Request | | | | |
| 4980098 | La Rose, Lester | Confidential - Available Upon Request | | | | |
| 7216241 | La Rue Music Inc/ Robert G Russell/ Owner | Confidential - Available Upon Request | | | | |
| 5881997 | La Russa, Anthony Sal | Confidential - Available Upon Request | | | | |
| 5872018 | LA SALLE BUILDING COMPANY | Confidential - Available Upon Request | | | | |
| 7286054 | LA SALLES LLC | 229 BROADWAY ST | CHICO | CA | 95928-5319 | |
| 7286054 | LA SALLES LLC | NICK WILLIAM ANDREW, 229 BROADWAY ST. | CHICO | CA | 95928 | |
| 6134513 | LA SELLE EDWIN E & SUSAN J TRUSTEE | Confidential - Available Upon Request | | | | |
| 5872019 | LA Solar Group | Confidential - Available Upon Request | | | | |
| 4923988 | LA SUPPLY CO | DBA LABEL HOUSE, 18005 SKY PARK CIRCLE STE A | IRVINE | CA | 92614 | |
| 5995265 | La Tapatia, Ruiz, Gildardo & Dolores | 2329 San Miguel Canyon Road | Prunedale | CA | 93907 | |
| 5999456 | La Terra Fina-Joiner, David | 1300 Atlantic Street | Union City | CA | 94587 | |
| 5995908 | La Tortilla Factory Inc | 3300 Westwind Blvd | Santa Risa | CA | 95403 | |
| 6000286 | La Val's Pizza Albany-Bhullar, Satnam | 751 san pablo ave | Albany | CA | 94706 | |
| 5804625 | LA VASSE, MARVIN | PO BOX 41 | OAKLEY | CA | 94561 | |
| 6000775 | La Velle, Edward | Confidential - Available Upon Request | | | | |
| 4923989 | LA VISIONARIA GUILD | 9300 VALLEY CHILDRENS PL | MADERA | CA | 93636 | |
| 4923990 | LA VITA E BELLA LP | 212 S STOCKTON BLVD | RIPON | CA | 95366 | |
| 5999445 | La, Anh | Confidential - Available Upon Request | | | | |
| 6152400 | La, Anh | Confidential - Available Upon Request | | | | |
| 5901388 | La, Diane | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1833 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1834 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5890063 | La, Dung Xuong | Confidential - Available Upon Request | | | | |
| 5872020 | LA, JUDY | Confidential - Available Upon Request | | | | |
| 4921466 | LAABS, GARY | 2780 ALUM ROCK AVE | SAN JOSE | CA | 95127 | |
| 4976839 | Laabs-Mc Arthur, Marion | Confidential - Available Upon Request | | | | |
| 7269886 | Laanisto, Lisa | Confidential - Available Upon Request | | | | |
| 5897081 | Laanisto, Lisa Erin | Confidential - Available Upon Request | | | | |
| 5910304 | Laarni Lockerbie | Confidential - Available Upon Request | | | | |
| 4923991 | LAB SAFETY SUPPLY INC | 401 SOUTH WRIGHT RD | JANESVILLE | WI | 53547 | |
| 6030111 | Lab Zero Innovations, Inc. | 77 Battery Street, Suite 400 | San Francisco | CA | 94111 | |
| 4922062 | LABABEDY, HAKMAT MATT | 8756 ROYSTER CT | ELK GROVE | CA | 95624 | |
| 5892583 | Labadie, Chad Kioula | Confidential - Available Upon Request | | | | |
| 6009212 | LABAGH, GREG | Confidential - Available Upon Request | | | | |
| 6117001 | LABAR GREENHOUSES, INC | 27630 W Carnation | Gustine | CA | 95322 | |
| 6007286 | LaBarbera, Daniel | Confidential - Available Upon Request | | | | |
| 5978434 | LaBarbera, Debra | Confidential - Available Upon Request | | | | |
| 6085277 | Labarge Pipe & Steel Company | 500 North Broadway, Suite 1600 | St. Louis | MO | 63102 | |
| 5872021 | LaBaron Development | Confidential - Available Upon Request | | | | |
| 6141007 | LABAT CORINNE NICOLE | Confidential - Available Upon Request | | | | |
| 4988475 | Labatt, Vicki | Confidential - Available Upon Request | | | | |
| 6144995 | LABBE ISABELITA | Confidential - Available Upon Request | | | | |
| 5895527 | Labberton, Garrett P | Confidential - Available Upon Request | | | | |
| 5898745 | Labelle, Frank Fernand | Confidential - Available Upon Request | | | | |
| 7463244 | Labelle-Fisch, Michelle M | Confidential - Available Upon Request | | | | |
| 7326521 | Labelle-Van Keuren, Suzanne | Confidential - Available Upon Request | | | | |
| 5888799 | Labo, Michael | Confidential - Available Upon Request | | | | |
| 6141622 | LABONTE JOHN S ET AL | Confidential - Available Upon Request | | | | |
| 7341437 | LaBonte, Nicolas | Confidential - Available Upon Request | | | | |
| 6005874 | Laboratories, Anresco | Confidential - Available Upon Request | | | | |
| 5999087 | Laboratories, INC, Abbott | 2302 COURAGE DR, attn. Pankaj Hande | FAIRFIELD | CA | 94533 | |
| 4934169 | Laboratories, INC, Abbott | 2302 COURAGE DR | FAIRFIELD | CA | 94533 | |
| 4923993 | LABORATORY CORP OF AMERICA | PO Box 2270 | BURLINGTON | NC | 27216-2270 | |
| 4923994 | LABORATORY CORPORATION OF | AMERICA HOLDINGS, PO Box 12190 | BURLINGTON | NC | 27216-2190 | |
| 4923995 | LABORATORY CORPORATION OF | AMERICA HOLDINGS, PO Box 2270 | BURLINGTON | NC | 27216 | |
| 6011334 | LABORATORY CORPORATION OF | P.O. BOX 12190 | BURLINGTON | NC | 27216-2190 | |
| 5802159 | Laboratory Corporation of America | c/o Johnson Legal Network, PLLC, 535 Wellington Way, Suite 380 | Lexington | KY | 40503 | |
| 6085279 | Laboratory Corporation of America | PO Box 12190 | Burlington | NC | 27216-2190 | |
| 6004865 | LABORERS LOCAL 270-Cotrupi, Christina | 9 Riverside Road | Weston | CA | 02493 | |
| 4979162 | Laborte, Tasia | Confidential - Available Upon Request | | | | |
| 6141205 | LABOU JORGEANNE | Confidential - Available Upon Request | | | | |
| 7163601 | LABOU, JORGEANNE SURGEE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4923996 | LAB-PRO INC | 1290 ANVILWOOD CT | SUNNYVALE | CA | 94089 | |
| 5899319 | Labra, Wendy Kathryne | Confidential - Available Upon Request | | | | |
| 5884337 | Labrada, Jose | Confidential - Available Upon Request | | | | |
| 6085280 | Labrador Regulated Information | 530 Means Street, Suite 410 | Atlanta | GA | 30318 | |
| 6085282 | LABRADOR REGULATED INFORMATION, TRANSPARENCY INC | 530 MEANS ST STE 410 | ATLANTA | GA | 30318 | |
| 6177489 | Labrador, Maribel | Confidential - Available Upon Request | | | | |
| 6143612 | LABRANCHE WENDY | Confidential - Available Upon Request | | | | |
| 4997946 | Labranche, Alan | Confidential - Available Upon Request | | | | |
| 5888634 | Labranche, Danny Joe | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1834 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1835 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6085283 | Labranche, Danny Joe | Confidential - Available Upon Request | | | | |
| 6134946 | LABRUM RONALD ETAL | Confidential - Available Upon Request | | | | |
| 4993559 | Labs, Marlene | Confidential - Available Upon Request | | | | |
| 6131624 | LABUDDE JULIE M | Confidential - Available Upon Request | | | | |
| 4925070 | LABUGUEN, MELINDA D | MD INC, 5700 SOUTHWYCK BLVD | TOLEDO | OH | 43614-1509 | |
| 5872022 | LAC, NELSON | Confidential - Available Upon Request | | | | |
| 5872023 | LACAP, RAYMOND | Confidential - Available Upon Request | | | | |
| 6141818 | LACASSE RONALD PAUL | Confidential - Available Upon Request | | | | |
| 5872024 | LaCasse, Todd | Confidential - Available Upon Request | | | | |
| 5891334 | Lacayo, Jonathan Anthony | Confidential - Available Upon Request | | | | |
| 4996190 | Lacayo, Vilma | Confidential - Available Upon Request | | | | |
| 4911774 | Lacayo, Vilma E | Confidential - Available Upon Request | | | | |
| 4975390 | LACC | 1224 DRIFTWOOD COVE ROAD, 32 Rose Creek Lane | Reno | NV | 89511 | |
| 4975679 | LACC #21 | 0713 LASSEN VIEW DR, 749 Peninsula Dr. | Westwood | CA | 96137 | |
| 4975690 | LACC #21 | 0749 LASSEN VIEW DR, Po Box 2776 | Lake Almanor | CA | 96137 | |
| 6105997 | LACC #21 | 749 Peninsula Dr. | Westwood | CA | 96137 | |
| 6117002 | LACE HOUSE LAUNDRY & LINEN SUPPLY, INC. | 949 Lindberg Lane | Petaluma | CA | 94952 | |
| 4981420 | Lace, Ronald | Confidential - Available Upon Request | | | | |
| 4995843 | Lace, Steven | Confidential - Available Upon Request | | | | |
| 4911526 | Lace, Steven Gerald | Confidential - Available Upon Request | | | | |
| 5801247 | Lacek, Bob and Laurie | Confidential - Available Upon Request | | | | |
| 6169845 | Lacerda, Shannon | Confidential - Available Upon Request | | | | |
| 5890629 | Lacey, Christopher | Confidential - Available Upon Request | | | | |
| 6085285 | Lacey, Christopher | Confidential - Available Upon Request | | | | |
| 4986638 | Lacey, Georgann | Confidential - Available Upon Request | | | | |
| 4995373 | Lacey, Joseph | Confidential - Available Upon Request | | | | |
| 4913873 | Lacey, Joseph L | Confidential - Available Upon Request | | | | |
| 7463282 | Lacey, Kathryn | Confidential - Available Upon Request | | | | |
| 4976553 | Lacey, Lois | Confidential - Available Upon Request | | | | |
| 4992443 | Lacey, Stanley | Confidential - Available Upon Request | | | | |
| 6085286 | LaChance, Michael Paul | Confidential - Available Upon Request | | | | |
| 5882294 | LaChance, Michael Paul | Confidential - Available Upon Request | | | | |
| 4991856 | LaChapelle, Dale | Confidential - Available Upon Request | | | | |
| 5885347 | Lachina, Michael Lee | Confidential - Available Upon Request | | | | |
| 4982510 | Lachini, Ronald | Confidential - Available Upon Request | | | | |
| 5965002 | Laci Aileen Ping | Confidential - Available Upon Request | | | | |
| 5999554 | Lack, Dennis | Confidential - Available Upon Request | | | | |
| 7291875 | LACK, KELLY | Confidential - Available Upon Request | | | | |
| 5897866 | Lack, Kelly J | Confidential - Available Upon Request | | | | |
| 5997747 | Lack, Robert & Beverly | Confidential - Available Upon Request | | | | |
| 6132079 | LACKEY BRIAN J | Confidential - Available Upon Request | | | | |
| 6145278 | LACKEY SUSAN TR | Confidential - Available Upon Request | | | | |
| 4995697 | Lackey, Betty | Confidential - Available Upon Request | | | | |
| 4974880 | Lackey, Clarence A. | Trustee, 3581 W. Conejo | CARUTHERS | CA | 93609 | |
| 5895119 | Lackey, David Leroy | Confidential - Available Upon Request | | | | |
| 4981064 | Lackey, Eugene | Confidential - Available Upon Request | | | | |
| 4985154 | Lackey, Larry W | Confidential - Available Upon Request | | | | |
| 6084084 | Lackey, Trustee,Clarence A. | 3581 W. Conejo | CARUTHERS | CA | 93609 | |
| 5939284 | LACLAIR, ELLEN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1835 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1836 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6143768 | LACOMBE FRANK KENNETH TR & LACOMBE JEAN MARGARET T | Confidential - Available Upon Request | | | | |
| 5885767 | Lacombe Jr., Jackson G | Confidential - Available Upon Request | | | | |
| 6139965 | LACOMBE VICTOR G TR & CHIANG ALICE K TR | Confidential - Available Upon Request | | | | |
| 4976851 | Lacombe, Jackson | Confidential - Available Upon Request | | | | |
| 4983020 | Lacombe, Josephine | Confidential - Available Upon Request | | | | |
| 6168532 | Lacombe, Victor G | Confidential - Available Upon Request | | | | |
| 7152177 | Lacourse, Mae Y | Confidential - Available Upon Request | | | | |
| 4923998 | LACROIX DAVIS LLC | 2150 E BIDWELL ST | FOLSOM | CA | 95630 | |
| 6085288 | LaCroix Davis LLC | 2150 East Bidwell Street | Folsom | CA | 95630 | |
| 4995885 | LaCross, Marc | Confidential - Available Upon Request | | | | |
| 5895530 | Lacson, Allan | Confidential - Available Upon Request | | | | |
| 5896816 | Lacson, Diane Reyes | Confidential - Available Upon Request | | | | |
| 5898248 | Lacson, Julian Patrick | Confidential - Available Upon Request | | | | |
| 5965007 | Lacy King | Confidential - Available Upon Request | | | | |
| 5965006 | Lacy King | Confidential - Available Upon Request | | | | |
| 4982358 | Lacy, Danny | Confidential - Available Upon Request | | | | |
| 4985319 | Lacy, Katherine A | Confidential - Available Upon Request | | | | |
| 4990882 | Lacy, Patrick | Confidential - Available Upon Request | | | | |
| 4914337 | Lacy, Paul Brian | Confidential - Available Upon Request | | | | |
| 5872025 | LACY, SALLY ANN | Confidential - Available Upon Request | | | | |
| 6085289 | Ladan Esfahani | 1 Davis Drive | Belmont | CA | 94402 | |
| 6085290 | Ladan Esfahani | 111 Anza Blvd | Burlingame | CA | 94010 | |
| 5882004 | Ladd, Amy Cheyenne | Confidential - Available Upon Request | | | | |
| 5872026 | LADD, DUSTIN | Confidential - Available Upon Request | | | | |
| 4995194 | Ladd, John | Confidential - Available Upon Request | | | | |
| 5880408 | Ladeinde, Tosin Olawale | Confidential - Available Upon Request | | | | |
| 4990140 | Ladenberger, Susan | Confidential - Available Upon Request | | | | |
| 4998183 | Ladendorff, Janice | Confidential - Available Upon Request | | | | |
| 5872027 | LADERA PLAZA LLC C/O CA PROPERTY SERVICES OF THE CENTRAL COAST INC | Confidential - Available Upon Request | | | | |
| 5891501 | Ladish, Janice M | Confidential - Available Upon Request | | | | |
| 5885402 | Ladley, Thomas Saunders | Confidential - Available Upon Request | | | | |
| 6085291 | Ladley, Thomas Saunders | Confidential - Available Upon Request | | | | |
| 5939285 | Ladouceur, Patricia | Confidential - Available Upon Request | | | | |
| 4997624 | Ladrech, Andre | Confidential - Available Upon Request | | | | |
| 4914240 | Ladrech, Andre Marcel | Confidential - Available Upon Request | | | | |
| 5877969 | Ladrech, Julia M. | Confidential - Available Upon Request | | | | |
| 4996153 | Ladson, Veldena | Confidential - Available Upon Request | | | | |
| 4911822 | Ladson, Veldena P. | Confidential - Available Upon Request | | | | |
| 5997019 | Ladva Law, Jose Rojas & attorney | 530 Jackson Street, 2nd Floor | San Francisco | CA | 94133 | |
| 6118908 | LADWP TSA | Contact: LA Dept of Water and Power, Los Angeles Department of Water & Power (LADWP), 111 North Hope Street, JFB Room 1153 | Los Angeles | CA | 90012 | |
| 6085292 | LADWP TSA | Los Angeles Department of Water & Power (LADWP), 111 North Hope Street, JFB Room 1153 | Los Angeles | CA | 90012 | |
| 5889067 | Ladyman, Timothy P | Confidential - Available Upon Request | | | | |
| 7297010 | Laederich, Alison | Confidential - Available Upon Request | | | | |
| 5881043 | Laemmlen, Brandt | Confidential - Available Upon Request | | | | |
| 6004422 | Laemmlen, Nathan | Confidential - Available Upon Request | | | | |
| 5995508 | Laetz, David | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1837 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4991633 | LaFaille, Christine | Confidential - Available Upon Request | | | | |
| 6133877 | LAFARGUE BARBARA EILEEN | Confidential - Available Upon Request | | | | |
| 5886556 | Lafata, Randal James | Confidential - Available Upon Request | | | | |
| 5900108 | LaFave, Chelsea | Confidential - Available Upon Request | | | | |
| 5901438 | LaFaye III, Michael Leonard | Confidential - Available Upon Request | | | | |
| 4933052 | Lafayette & Kumagai | 1300 Clay Street Suite 810 | Oakland | CA | 94612 | |
| 4923999 | LAFAYETTE & KUMAGAI LLP | 1300 CLAY ST STE 810 | OAKLAND | CA | 94612 | |
| 4924000 | LAFAYETTE CHAMBER OF COMMERCE | 251 LAFAYETTE CIR STE 150 | LAFAYETTE | CA | 94549 | |
| 4924001 | LAFAYETTE COMMUNITY FOUNDATION | PO Box 221 | LAFAYETTE | CA | 94549 | |
| 6004846 | Lafayette Pediatrics-Steelman, Maria | 3249 Mount Diablo Court, Suite 105 | Lafayette | CA | 94549 | |
| 4943461 | Lafayette Pediatrics-Steelman, Maria | 3249 Mount Diablo Court | Lafayette | CA | 94549 | |
| 5864564 | LAFAYETTE PROPERTIES, LLC. | Confidential - Available Upon Request | | | | |
| 4924002 | LAFAYETTE SCHOOL DISTRICT | 3477 SCHOOL ST | LAFAYETTE | CA | 94549 | |
| 5999851 | LaFayette, Richard | Confidential - Available Upon Request | | | | |
| 5907621 | Lafayte Lowen | Confidential - Available Upon Request | | | | |
| 5965011 | Lafe Cornwell | Confidential - Available Upon Request | | | | |
| 5965012 | Lafe Cornwell | Confidential - Available Upon Request | | | | |
| 4992499 | Lafever, David | Confidential - Available Upon Request | | | | |
| 4992763 | LaFever, Kathleen | Confidential - Available Upon Request | | | | |
| 6143351 | LAFFERTY JAMES P & LAFFERTY CLAUDIA I | Confidential - Available Upon Request | | | | |
| 4990328 | Lafferty, Chyrl | Confidential - Available Upon Request | | | | |
| 5004064 | Lafferty, Claudia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5004063 | Lafferty, James Patrick | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7163967 | LAFFERTY, PADRAIG | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163965 | LAFFERTY, PATRICK | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5885343 | Laffond, Daniel James | Confidential - Available Upon Request | | | | |
| 5888714 | Laffond, Darren | Confidential - Available Upon Request | | | | |
| 5883360 | Laffond, Ruth Ann | Confidential - Available Upon Request | | | | |
| 5872028 | Laffort U.S.A. | Confidential - Available Upon Request | | | | |
| 6008366 | LAFITTE, MARC | Confidential - Available Upon Request | | | | |
| 4913815 | Lafland, Steven C | Confidential - Available Upon Request | | | | |
| 6142388 | LAFLEUR TIMOTHY M & KNICKERBOCKER NAOMI | Confidential - Available Upon Request | | | | |
| 6005894 | LaFleur, Tim | Confidential - Available Upon Request | | | | |
| 6145476 | LAFON CHARLES R TR & INOCENCIA M TR | Confidential - Available Upon Request | | | | |
| 5886049 | Lafon, Anthony Todd | Confidential - Available Upon Request | | | | |
| 5003532 | Lafon, Charles | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 6006790 | LaFontaine, Heather | Confidential - Available Upon Request | | | | |
| 6006842 | Lafontaine, Tracy | Confidential - Available Upon Request | | | | |
| 6006842 | Lafontaine, Tracy | Confidential - Available Upon Request | | | | |
| 4919883 | LAFOUNTAIN, DOLORES A | 5725 DISTRICT BLVD | LOS ANGELES | CA | 90058 | |
| 4923388 | LAFOUNTAIN, JOHN | 44530 GRIMMER BLVD | FREMONT | CA | 94538 | |
| 4923502 | LAFOUNTAIN, JOSEPH G | 5725 DISTRICT BLVD | LOS ANGELES | CA | 90058 | |
| 6007320 | Lafountain, Rockland | Confidential - Available Upon Request | | | | |
| 5872029 | LAFRANCE, GEORGE | Confidential - Available Upon Request | | | | |
| 4974293 | LaFreniere, Tim | Director of Operations, 1380 Kifer Road | Sunnyvale | CA | 94086 | |
| 5886935 | Lafuente, Alvino | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6085293 | Lafuente, Alvino | Confidential - Available Upon Request | | | | |
| 5891144 | Lafuente, Cody R | Confidential - Available Upon Request | | | | |
| 4996974 | Lafuente, Enrique | Confidential - Available Upon Request | | | | |
| 5999656 | LAGA Incorp.-DeSantiago, Manuel | 3815 La Miranda Pl | Pittsburg | CA | 94565 | |
| 4990156 | Lagan, Byron | Confidential - Available Upon Request | | | | |
| 4997499 | Lagan, Roxanne | Confidential - Available Upon Request | | | | |
| 6144738 | LAGE MARIO J & SUSAN L | Confidential - Available Upon Request | | | | |
| 4979980 | Lage, Robert | Confidential - Available Upon Request | | | | |
| 7291259 | Lage, Susan | Confidential - Available Upon Request | | | | |
| 7310986 | Lagerquist, Roy Robert | Confidential - Available Upon Request | | | | |
| 5878233 | Lagge, David J. | Confidential - Available Upon Request | | | | |
| 5877832 | Lagge, Eugene Robert | Confidential - Available Upon Request | | | | |
| 4923235 | LAGGE, JERRY M | PO Box 211 | HERALD | CA | 95638 | |
| 4991765 | Lagge, Lyle | Confidential - Available Upon Request | | | | |
| 4975546 | Lagier | 0664 PENINSULA DR, 21515 Sexton Road | Escalon | CA | 95320 | |
| 6133214 | LAGIER STEPHEN T & MEREDITH CAROLE P | Confidential - Available Upon Request | | | | |
| 7476150 | Lagier, Stephen T. | Confidential - Available Upon Request | | | | |
| 6142714 | LAGIOS MICHAEL D TR & LAGIOS SHEILA C TR | Confidential - Available Upon Request | | | | |
| 5997313 | Lagiss, James | Confidential - Available Upon Request | | | | |
| 6003555 | Lagmay, Harold & Margie | Confidential - Available Upon Request | | | | |
| 6002778 | Lago, Lee | Confidential - Available Upon Request | | | | |
| 5872030 | Lago, Tami | Confidential - Available Upon Request | | | | |
| 5891403 | Lagomarsino, Antonio Jermane | Confidential - Available Upon Request | | | | |
| 4993648 | Lagomarsino, Deborah | Confidential - Available Upon Request | | | | |
| 4984318 | Lagomarsino, Delida | Confidential - Available Upon Request | | | | |
| 4976761 | Lagomarsino, Willa | Confidential - Available Upon Request | | | | |
| 5872031 | LAGORIO BROTHERS INC | Confidential - Available Upon Request | | | | |
| 6085294 | Lagorio Properties, LP | 777 N. Pershing Ave | Stockton | CA | 95203 | |
| 5893949 | Lagow, Ryan Davis | Confidential - Available Upon Request | | | | |
| 5865180 | LAGRANDE, CHARLES | Confidential - Available Upon Request | | | | |
| 7203021 | LaGrave, Tamia | Confidential - Available Upon Request | | | | |
| 6177529 | Lagrutta, Carlin R | Confidential - Available Upon Request | | | | |
| 6167626 | Lagrutta, Rosafina R | Confidential - Available Upon Request | | | | |
| 4924004 | LAGS SPINE SPORTS CARE | 135 CARMEN LN | SANTA MARIA | CA | 93454 | |
| 6143368 | LAGUENS RICHARD R TR | Confidential - Available Upon Request | | | | |
| 6143597 | LAGUNA ALTA ENTERPRISES | Confidential - Available Upon Request | | | | |
| 6085296 | Laguna County Sanitation District | 620 W Foster Rd | Santa Maria | CA | 93455 | |
| 6084323 | Laguna on the Beach Properties LLC | Christine Haneline, Member, 655 Brooks Street | Laguna Beach | CA | 92651 | |
| 4974863 | Laguna on the Beach Properties LLC | Christine Haneline, Member, 655 Brooks Street | Laguna Beach | CA | 90036-3037 | |
| 6135275 | LAGUNA YOLANDA P TRUSTEE | Confidential - Available Upon Request | | | | |
| 4913841 | Laguna, Lorie Lynn | Confidential - Available Upon Request | | | | |
| 5885534 | Laguna, Rick H | Confidential - Available Upon Request | | | | |
| 6085295 | Laguna, Rick H | Confidential - Available Upon Request | | | | |
| 4912571 | Laguna, Ricky Henry | Confidential - Available Upon Request | | | | |
| 5999268 | LAGUNAS, MARCIAL | 2537 KENTUCKY ST | BAKERSFIELD | CA | 93306 | |
| 6009368 | LAHAV, RONEN | Confidential - Available Upon Request | | | | |
| 6144574 | LAHAYE BARNEY & BONITA A | Confidential - Available Upon Request | | | | |
| 4978458 | Laheney, Brian | Confidential - Available Upon Request | | | | |
| 6140709 | LAHIJI AMIR KH | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7174819 | LAHIJI, AMIR | Confidential - Available Upon Request | | | | |
| 7174819 | LAHIJI, AMIR | Confidential - Available Upon Request | | | | |
| 4990960 | Lahr, Delbert | Confidential - Available Upon Request | | | | |
| 5015557 | Lahue, Paula | Confidential - Available Upon Request | | | | |
| 6143461 | LAI PING & LEUNG YIN PING | Confidential - Available Upon Request | | | | |
| 4996721 | Lai, Eunice | Confidential - Available Upon Request | | | | |
| 4911886 | Lai, Fifian | Confidential - Available Upon Request | | | | |
| 5872032 | Lai, Hongbin | Confidential - Available Upon Request | | | | |
| 5897626 | Lai, Jennifer Michelle Sutton | Confidential - Available Upon Request | | | | |
| 6177485 | Lai, Jessie | Confidential - Available Upon Request | | | | |
| 6177485 | Lai, Jessie | Confidential - Available Upon Request | | | | |
| 5882115 | Lai, Katherine Mei | Confidential - Available Upon Request | | | | |
| 5898956 | Lai, Kevin Tak Shen | Confidential - Available Upon Request | | | | |
| 4989608 | Lai, Leland | Confidential - Available Upon Request | | | | |
| 7241483 | L'ai, Linda | Confidential - Available Upon Request | | | | |
| 7279789 | L'Ai, Linda | Confidential - Available Upon Request | | | | |
| 5976563 | Lai, Lisa | Confidential - Available Upon Request | | | | |
| 5872033 | LAI, MARSHALL | Confidential - Available Upon Request | | | | |
| 4983668 | Lai, Peter P | Confidential - Available Upon Request | | | | |
| 5900336 | Lai, Phillip | Confidential - Available Upon Request | | | | |
| 5878266 | Lai, Thuan | Confidential - Available Upon Request | | | | |
| 5872034 | Lai, Tri | Confidential - Available Upon Request | | | | |
| 4977056 | Laico, Eugene | Confidential - Available Upon Request | | | | |
| 6005342 | Laidig, Jonathan | Confidential - Available Upon Request | | | | |
| 6006416 | Laidlaw, Gina | Confidential - Available Upon Request | | | | |
| 6085299 | Laier & Kantock | 1080 AIRPORT BLVD | SANTA ROSA | CA | 95403 | |
| 4924005 | LAIER & KANTOCK | Attn: Glenn A. Kantock, 1080 AIRPORT BLVD | SANTA ROSA | CA | 95403-1005 | |
| 7209963 | Laier III, James  G | Confidential - Available Upon Request | | | | |
| 6146752 | LAIER JAMES G JR | Confidential - Available Upon Request | | | | |
| 6145657 | LAIER JAMES G JR & BRIGITTE | Confidential - Available Upon Request | | | | |
| 6146751 | LAIER JAMES JR | Confidential - Available Upon Request | | | | |
| 6146734 | LAIER JAMES JR | Confidential - Available Upon Request | | | | |
| 6145931 | LAIER MARY FRANCES TR | Confidential - Available Upon Request | | | | |
| 4989550 | Lainas, Lucy | Confidential - Available Upon Request | | | | |
| 4924006 | LAING & KEIL | 726 W BARSTOW AVE STE 103 | FRESNO | CA | 93704 | |
| 6085300 | Laing, Clive | Confidential - Available Upon Request | | | | |
| 6135139 | LAIRD LARRY W | Confidential - Available Upon Request | | | | |
| 6133576 | LAIRD MERVYN E | Confidential - Available Upon Request | | | | |
| 7072131 | Laird, Brian | Confidential - Available Upon Request | | | | |
| 4989127 | Laird, Catherine | Confidential - Available Upon Request | | | | |
| 4923725 | LAIRD, KENNETH E | DAMAGE SETTLEMENT, 5211 BIG RANCH RD | NAPA | CA | 94558 | |
| 5883311 | Laird, Latrice L | Confidential - Available Upon Request | | | | |
| 5996480 | Laird, Lea | Confidential - Available Upon Request | | | | |
| 4994869 | Laird, Timothy | Confidential - Available Upon Request | | | | |
| 5889032 | Laita, Theresa Naomi | Confidential - Available Upon Request | | | | |
| 6001266 | Laiterman, Lee | Confidential - Available Upon Request | | | | |
| 5883483 | Lajara, Richard | Confidential - Available Upon Request | | | | |
| 5896544 | Lajeunesse, Amy | Confidential - Available Upon Request | | | | |
| 7148241 | LaJeunesse, Nicole | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1839 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1840 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6135177 | LAJOIE LAWRENCE M ETAL | Confidential - Available Upon Request | | | | |
| 6085301 | Lajom, Michelle | Confidential - Available Upon Request | | | | |
| 6085302 | Lajom, Michelle | Confidential - Available Upon Request | | | | |
| 5996686 | Lak Chan, Kathenno | Confidential - Available Upon Request | | | | |
| 5994597 | Lakamp, Charles | Confidential - Available Upon Request | | | | |
| 4975695 | Lake Almanor Assoc | NONE / SOUTH OF BAILEY, 1680 Dell Ave | Campbell | CA | 95008-6901 | |
| 4975694 | Lake Almanor Assoc | NONE / SOUTH OF BAILEY CR, 1680 Dell Ave | Campbell | CA | 95008-6901 | |
| 4975693 | Lake Almanor Associates LP | NONE NORTH OF BAILEY CR., 1680 Dell Ave | Campbell | CA | 95008-6901 | |
| 4975438 | Lake Almanor Country Club | 1100 PENINSULA DR, 501 PENINSULA DRIVE | Lake Almanor | CA | 96137 | |
| 4975135 | Lake Almanor Country Club | 501 Peninsula Drive | Lake Almanor | CA | 96137 | |
| 6085306 | LAKE ALMANOR COUNTRY CLUB,LAKE ALMANOR RESERVOIR,MCGILL, OLIVER E | Scott Devereux, 501 Peninsula Dr | Lake Almanor | CA | 96137 | |
| 4976229 | Lake Almanor Home Trust | 0353 LAKE ALMANOR WEST DR, 3001 HILLSIDE DRIVE | Burlingame | CA | 94010 | |
| 4976230 | Lake Almanor Home Trust | 0355 LAKE ALMANOR WEST DR, 3001 Hillside Drive | Burlingame | CA | 94010 | |
| 6086525 | Lake Almanor Home Trust | 3001 Hillside Drive | Burlingame | CA | 94010 | |
| 4975812 | Lake Almanor Partners | 2694 BIG SPRINGS ROAD, 1770 Fourth Avenue | San Diego | CA | 92102 | |
| 6085308 | LAKE ALMANOR RESERVOIR,MCGILL,OLIVER E,LAKE ALMANOR COUNTRY CLUB | 452 Peninsula Drive | Lake Almanor | CA | 96137 | |
| 6042573 | LAKE ALMANOR RESERVOIR,MCGILL,OLIVER E,LAKE ALMANOR COUNTRY CLUB | 501 Peninsula Dr | Lake Almanor | CA | 96137 | |
| 6103752 | Lake Almanor Water Quality Sampling Group | Attn: Aaron Seandel, Chairman, 1207 Driftwood Cove Rd. | Lake Almanor | CA | 96137 | |
| 4924007 | LAKE ALPINE WATER CO | 301 Schimke Rd | BearValley | CA | 95223 | |
| 6014375 | LAKE ALPINE WATER CO | P.O. BOX 5013 | BEAR VALLEY | CA | 95223 | |
| 6085310 | Lake Alpine Water Company | 301 Schimke Rd | BearValley | CA | 95223 | |
| 4924008 | LAKE AREA ROTARY CLUB ASSOCIATION | PO Box 2921 | CLEARLAKE | CA | 95422 | |
| 5864418 | LAKE BERRYESSA RESORT IMPROVEMENT DISTRICT | Confidential - Available Upon Request | | | | |
| 5864037 | LAKE COUNTY | 255 N. FORBES ST | LAKEPORT | CA | 95453 | |
| 5864038 | LAKE COUNTY | AIR QUALITY MANAGEMENT DISTRICT, 2617 S MAIN ST | LAKEPORT | CA | 95453 | |
| 5864039 | LAKE COUNTY | FAIR FOUNDATION- LCFF, 401 MARTIN ST | LAKEPORT | CA | 95453 | |
| 4924012 | LAKE COUNTY FARM BUREAU | 65 SODA BAY RD | LAKEPORT | CA | 95453 | |
| 5993312 | Lake County Fire Protection | 14815 Olympic Drive | Clearlake | CA | 95422 | |
| 4924013 | LAKE COUNTY HELPING HAND | 5732 LILLIAN DR | KELSEYVILLE | CA | 95451 | |
| 7222906 | Lake County Sanitation District | Baron & Budd, P.C., John Fiske & Scott Summy, 3102 Oak Lawn Ave, Ste. 1100 | Dallas | TX | 75219 | |
| 5912933 | Lake County Sanitation District | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 7222906 | Lake County Sanitation District | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 7223119 | Lake County Sanitation District | Sandler L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5912878 | Lake County Sanitation District | Anita Grant, County of LakeOffice Of City Counsel, 255 N. Forbes St | Lakeport | CA | 95453 | |
| 5912946 | Lake County Sanitation District | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5912920 | Lake County Sanitation District | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912907 | Lake County Sanitation District | Ed Diab, Deborah Dixon, Robert Chambers II, Dixon Diab & Chambers LLP, 5011 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4924014 | LAKE COUNTY SILVER FOUNDATION | 10750 PINGREE RD | CLEARLAKE OAKS | CA | 95423 | |
| 4924015 | LAKE COUNTY SPECIAL DISTRICTS | 230 N MAIN ST | LAKEPORT | CA | 95453-4816 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6085311 | LAKE COUNTY SPECIAL DISTRICTS ATTN GEYSERS PIPELINE | 230 N MAIN ST | LAKEPORT | CA | 95453 | |
| 5999430 | Lake County Subway, LLC-Patel, Chirayu | 4302 Redwood Hwy, Ste200 | San Rafael | CA | 94903 | |
| 4934852 | Lake County Subway, LLC-Patel, Chirayu | 4302 Redwood Hwy | San Rafael | CA | 94903 | |
| 4924016 | Lake County Tax Collector | 255 North Forbes Street, Room 215 | Lakeport | CA | 95453-4743 | |
| 4924017 | LAKE COUNTY VECTOR CONTROL DISTRICT | 410 ESPALANADE | LAKEPORT | CA | 95453 | |
| 4924018 | LAKE COUNTY WINE ALLIANCE | 3825 MAIN ST | KELSEYVILLE | CA | 95451 | |
| 4924019 | LAKE COUNTY WINEGRAPE COMMISSION | PO Box 877 | LAKEPORT | CA | 95453 | |
| 6085313 | Lake Elementary Unified School District | 4672 County Rd N. | Orland | CA | 95963 | |
| 6000691 | LAKE FRONT-GAMMILL, DONNA | 5545 OLD HWY 53, 6N | CLEARLAKE | CA | 95422 | |
| 4935577 | LAKE FRONT-GAMMILL, DONNA | 5545 OLD HWY 53 | CLEARLAKE | CA | 95422 | |
| 4924020 | LAKE HAVASU BAPTIST CHURCH | 2101 PALO VERDE BLVD N | LAKE HAVASU CITY | AZ | 86404 | |
| 6131593 | LAKE JEFF & DIANE JT | Confidential - Available Upon Request | | | | |
| 6131078 | LAKE JOHN C & BARBARA J TR | Confidential - Available Upon Request | | | | |
| 4924021 | LAKE OLBAZ LLC | 314 CENTER ST STE 202 | HEALDSBURG | CA | 95448 | |
| 4924022 | LAKE OROVILLE LITTLE LEAGUE | PO Box 2489 | OROVILLE | CA | 95965 | |
| 6140640 | LAKE PARK I LLC | Confidential - Available Upon Request | | | | |
| 6140641 | LAKE PARK II LLC | Confidential - Available Upon Request | | | | |
| 4975151 | Lake Pillsbury Homesite Association | c/o Dean Joyner, 1550 Mt View Ave | Petaluma | CA | 94952 | |
| 4975152 | Lake Pillsbury Resort, Inc. | c/o Mark Parnell, 2756 Kapranos Road | Potter Valley | CA | 95469 | |
| 7282394 | Lake Ranch Pistachio | Jackson Arthur Minasian, Minasian, Meith, Sexton, Soares & Cooper LLP, 1681 Bird St, P.O. Box 1679 | Oroville | CA | 95965 | |
| 7282394 | Lake Ranch Pistachio | P.O. Box 1679 | Oroville | CA | 95965 | |
| 6132641 | LAKE ROSS 1/2 / | Confidential - Available Upon Request | | | | |
| 5872035 | Lake Shore Dairy | Confidential - Available Upon Request | | | | |
| 5872036 | LAKE VIEW RANCH | Confidential - Available Upon Request | | | | |
| 7300173 | Lake, Carolyn A. | 1290 Notre Dame Blvd #43 | Chico | Ca | 95928 | |
| 5888531 | Lake, Christopher Robin | Confidential - Available Upon Request | | | | |
| 6042574 | LAKE, COUNTY OF | 255 N. Forbes St | Lakeport | CA | 95453 | |
| 5976564 | Lake, Diane | Confidential - Available Upon Request | | | | |
| 5939289 | Lake, Geoffrey | Confidential - Available Upon Request | | | | |
| 5939289 | Lake, Geoffrey | Confidential - Available Upon Request | | | | |
| 5884006 | Lake, Heather Anne | Confidential - Available Upon Request | | | | |
| 4994055 | Lake, John | Confidential - Available Upon Request | | | | |
| 5892889 | Lake, Justin Marshall | Confidential - Available Upon Request | | | | |
| 5890734 | Lake, Stephen | Confidential - Available Upon Request | | | | |
| 6085303 | Lake, Stephen | Confidential - Available Upon Request | | | | |
| 4987417 | Lake, William | Confidential - Available Upon Request | | | | |
| 4974601 | Lakehaven LLC | David Finkbeiner, P. O. Box 1564 | Lake Almanor | CA | 96137 | |
| 6085317 | LAKEHILLS COVENANT CHURCH | 3330 Swetzer Rd | Loomis | CA | 95650 | |
| 5872037 | Lakehouse Development Partners, LLC | Confidential - Available Upon Request | | | | |
| 4976058 | Lakehouse Rentals (Lavoie) | 2861 HIGHWAY 147, 3472 Paseo Tranquilo | Lincoln | CA | 95648 | |
| 6107518 | Lakehouse Rentals (Lavoie) | 3472 Paseo Tranquilo | Lincoln | CA | 95648 | |
| 5926703 | Lakeisha Barnett | Confidential - Available Upon Request | | | | |
| 5926704 | Lakeisha Barnett | Confidential - Available Upon Request | | | | |
| 4986875 | Lakeman, Allan | Confidential - Available Upon Request | | | | |
| 4983599 | Lakeman, Allen | Confidential - Available Upon Request | | | | |
| 5900771 | Laken, Lori | Confidential - Available Upon Request | | | | |
| 6085319 | Lakeport Disposal | P.O. Box 294 | Lakeport | CA | 95453 | |
| 6013886 | LAKEPORT DISPOSAL CO INC | P.O. BOX 294 | LAKEPORT | CA | 95453 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1841 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1842 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5872038 | Lakeport Family Associates, LP | Confidential - Available Upon Request | | | | |
| 4924024 | LAKEPORT REGIONAL CHAMBER | OF COMMERCE, 875 LAKEPORT BLVD | LAKEPORT | CA | 95453 | |
| 4924025 | Lakeport Service Center | Pacific Gas & Electric Company, 1575 High Street | Lakeport | CA | 95453 | |
| 6115861 | Lakeport Unified School District | Law Offices of Kurt Boyd, Kurt U Boyd, Esq., 5850 Canoga Avenue, Suite 400 | Woodland Hills | CA | 91367 | |
| 6085320 | Lakeport, City of | CITY OF LAKEPORT, 225 PARK ST | LAKEPORT | CA | 95453 | |
| 6085321 | LAKERIDGE ATHLETIC CLUB INC | 6350 SAN PABLO DAM RD | EL SOBRANTE | CA | 94803 | |
| 5872039 | LAKES, CRYSTAL | Confidential - Available Upon Request | | | | |
| 4924026 | LAKESHORE DAIRY | 1127 W WINDSOR CT | HANFORD | CA | 93230-6575 | |
| 4924027 | LAKESHORE HOMES ASSOC | 907 UNDERHILLS RD | OAKLAND | CA | 94610 | |
| 4924028 | LAKESHORE LIONS FOUNDATION | PO Box 397 | CLEAR LAKE | CA | 95422 | |
| 5872040 | LAKESIDE MEMORIAL LAW | Confidential - Available Upon Request | | | | |
| 5872041 | Lakeside Organic Gardens LLC | Confidential - Available Upon Request | | | | |
| 4924030 | LAKESIDE ORTHOPEDIC INSTITUTE LLC | 25 RIVIERA BLVD | LAKE HAVASU | AZ | 86403 | |
| 4924031 | LAKESIDE PROPERTY MANAGEMENT | 901 BRUCE RD STE 130 | CHICO | CA | 95928 | |
| 4924032 | LAKESIDE SCHOOL COMMUNITY | FOUNDATION, 19621 BLACK RD | LOS GATOS | CA | 95033 | |
| 5864192 | Lakeview Solar (Q127) | Confidential - Available Upon Request | | | | |
| 4915022 | Lakew, Fesseha | Confidential - Available Upon Request | | | | |
| 6004252 | LAKEWOOD SHELL-NIJJAR, SUKHJINDERPAL | 1101 N LAWRENCE EXPY | SUNNYVALE | CA | 94089 | |
| 5900143 | Lakhanpal, Rahul | Confidential - Available Upon Request | | | | |
| 6085322 | LAKHBIR NAGRA - 4897 E KINGS CANYON RD | 4897 E Kings Canyon Road | Fresno | CA | 93727 | |
| 6085323 | LAKHBIR NAGRA/ DBA JL GAS FOOD | 328 Greenwood Place | Bonita | CA | 91902 | |
| 5872046 | Lakhy Sran | Confidential - Available Upon Request | | | | |
| 4999029 | Lakin, David K. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5864500 | LAKIREDDY, PRASAD | Confidential - Available Upon Request | | | | |
| 4986104 | Lakjer Jr., Edward | Confidential - Available Upon Request | | | | |
| 5997559 | Lakritz, Herbert & Joyce | Confidential - Available Upon Request | | | | |
| 7475708 | Laks, Julianne | Confidential - Available Upon Request | | | | |
| 6142004 | LAKSHMANAN HARI & LAKSHMANAN JANET | Confidential - Available Upon Request | | | | |
| 7163632 | LAKSHMANAN, HARI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163633 | LAKSHMANAN, JANET | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5872051 | Lakshmi Krishna | Confidential - Available Upon Request | | | | |
| 5872055 | Lakshmi Krishna | Confidential - Available Upon Request | | | | |
| 6140825 | LAL AJIT & PREM MATI | Confidential - Available Upon Request | | | | |
| 6145591 | LAL DAVID ARUN & SHAREEN | Confidential - Available Upon Request | | | | |
| 6132183 | LAL VIJAY & AMLA WATI | Confidential - Available Upon Request | | | | |
| 5978437 | LAL, AJIT | Confidential - Available Upon Request | | | | |
| 5894922 | Lal, Steven Naveen | Confidential - Available Upon Request | | | | |
| 5932837 | Lalancette, John | Confidential - Available Upon Request | | | | |
| 5872056 | Lalanne, Bob | Confidential - Available Upon Request | | | | |
| 5900442 | Lall, Swapnil J. | Confidential - Available Upon Request | | | | |
| 6005917 | Lalla Grill-Ottone, Patrick | 474 Alvarado Street | Monterey | CA | 93940 | |
| 6006022 | Lalla Oceanside Grill-Ottone, Patrick | 474 Alvarado Street | Monterey | CA | 93940 | |
| 6130389 | LALLEMENT LORI RAE ETAL SUC TR | Confidential - Available Upon Request | | | | |
| 7315419 | Lallement, Lori R | Confidential - Available Upon Request | | | | |
| 5998165 | Lalley, Jeanette | Confidential - Available Upon Request | | | | |
| 6007299 | LALLEY, LEONARD | Confidential - Available Upon Request | | | | |
| 6147132 | LALLI TYSON C & NOVOA LUCILA | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1843 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5885772 | Lallian, Balbir Singh | Confidential - Available Upon Request | | | | |
| 5995243 | Lally, Don | Confidential - Available Upon Request | | | | |
| 4924033 | LALONDE & ASSOC INC | 2-768 WESTGATE RD | OAKVILLE | ON | L6L 5N2 | CANADA |
| 4986023 | Lalonde, Michael | Confidential - Available Upon Request | | | | |
| 6144025 | LALONDE-BERG GERARD ROBERT & ANNE MARIE | Confidential - Available Upon Request | | | | |
| 5894147 | Lalone, Bill | Confidential - Available Upon Request | | | | |
| 6085324 | Lalone, Bill | Confidential - Available Upon Request | | | | |
| 5882758 | Lalone, Gwendolyn J | Confidential - Available Upon Request | | | | |
| 6144538 | LALOR MARTIN & MARY ANN TR | Confidential - Available Upon Request | | | | |
| 6000082 | LALYE, CHETAN | Confidential - Available Upon Request | | | | |
| 6126136 | Lam F. Goon | Confidential - Available Upon Request | | | | |
| 4914230 | Lam Jr., Hector | Confidential - Available Upon Request | | | | |
| 6142595 | LAM LEO L TR & DE LEON CECILIA M TR | Confidential - Available Upon Request | | | | |
| 5872058 | Lam Research Corporation | Confidential - Available Upon Request | | | | |
| 6143441 | LAM RUI | Confidential - Available Upon Request | | | | |
| 6142149 | LAM SUU S TR & TRAN MEN T TR | Confidential - Available Upon Request | | | | |
| 6133830 | LAM TAT CHEONG AND MABEL M P TR ETAL | Confidential - Available Upon Request | | | | |
| 6145995 | LAM VU Q | Confidential - Available Upon Request | | | | |
| 5993469 | Lam, Albert | Confidential - Available Upon Request | | | | |
| 5887364 | Lam, An | Confidential - Available Upon Request | | | | |
| 5880212 | Lam, An T | Confidential - Available Upon Request | | | | |
| 5872059 | Lam, ben | Confidential - Available Upon Request | | | | |
| 5872060 | Lam, ben | Confidential - Available Upon Request | | | | |
| 6158422 | Lam, Bill | Confidential - Available Upon Request | | | | |
| 5872061 | LAM, CHRIS | Confidential - Available Upon Request | | | | |
| 5878946 | Lam, Chung-Yiu | Confidential - Available Upon Request | | | | |
| 5879638 | Lam, Connie Nguyet | Confidential - Available Upon Request | | | | |
| 4914293 | Lam, Curtis C | Confidential - Available Upon Request | | | | |
| 4973366 | Lam, Cynthia Mei-Chu | Confidential - Available Upon Request | | | | |
| 6004114 | Lam, Ellie | Confidential - Available Upon Request | | | | |
| 5881236 | Lam, Eric | Confidential - Available Upon Request | | | | |
| 5896910 | Lam, Eric | Confidential - Available Upon Request | | | | |
| 6000413 | Lam, Fong | Confidential - Available Upon Request | | | | |
| 4921469 | LAM, GARY MAN | GARY MAN LAM MD, PO Box 496084 | REDDING | CA | 96049-6084 | |
| 5872063 | LAM, GEORGE | Confidential - Available Upon Request | | | | |
| 5872062 | LAM, GEORGE | Confidential - Available Upon Request | | | | |
| 5993501 | Lam, George | Confidential - Available Upon Request | | | | |
| 5878267 | Lam, Grace Quan | Confidential - Available Upon Request | | | | |
| 5999467 | Lam, Jason | Confidential - Available Upon Request | | | | |
| 5895821 | Lam, Jennifer Mei-Ling | Confidential - Available Upon Request | | | | |
| 7073884 | Lam, Kamluen | Confidential - Available Upon Request | | | | |
| 7332155 | Lam, Keo | Confidential - Available Upon Request | | | | |
| 4914098 | Lam, Lisa | Confidential - Available Upon Request | | | | |
| 5901142 | Lam, Louis | Confidential - Available Upon Request | | | | |
| 4976613 | Lam, Mai | Confidential - Available Upon Request | | | | |
| 6001909 | LAM, MIKE | Confidential - Available Upon Request | | | | |
| 5887618 | Lam, Nam | Confidential - Available Upon Request | | | | |
| 5897957 | Lam, Nick | Confidential - Available Upon Request | | | | |
| 5894889 | Lam, Patrick Y | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1843 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1844 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6085325 | LAM, PAUL | Confidential - Available Upon Request | | | | |
| 6006704 | Lam, Richard | Confidential - Available Upon Request | | | | |
| 5899142 | Lam, Ronny | Confidential - Available Upon Request | | | | |
| 5880307 | Lam, Scott | Confidential - Available Upon Request | | | | |
| 4984075 | Lam, Shuk | Confidential - Available Upon Request | | | | |
| 5878860 | Lam, Shung K | Confidential - Available Upon Request | | | | |
| 5878686 | Lam, Sokun | Confidential - Available Upon Request | | | | |
| 5899838 | Lam, Stacy | Confidential - Available Upon Request | | | | |
| 5896384 | Lam, Teresa | Confidential - Available Upon Request | | | | |
| 5881927 | Lam, Tiffany | Confidential - Available Upon Request | | | | |
| 5901798 | Lam, Vinh | Confidential - Available Upon Request | | | | |
| 6085326 | Lam, Vinh | Confidential - Available Upon Request | | | | |
| 5895775 | Lam, William Q | Confidential - Available Upon Request | | | | |
| 5883764 | Lamahewa, Amali Shalindra | Confidential - Available Upon Request | | | | |
| 7483274 | Lamaison, George | Confidential - Available Upon Request | | | | |
| 4979461 | Lamantia, Donald | Confidential - Available Upon Request | | | | |
| 5865119 | LAMANUZZI & PANTALEO | Confidential - Available Upon Request | | | | |
| 6117003 | LAMANUZZI & PANTALEO | 3636 N. Grantland Ave. | Fresno | CA | 93722 | |
| 5892655 | Lamanuzzi, Kyle | Confidential - Available Upon Request | | | | |
| 6158205 | Lamar Advertising | Credit Department, P.O. Box 66338 | Baton Rouge | LA | 70896 | |
| 4975185 | Lamar Advertising | Jeff Berry, 3737 Alken Street | Bakersfield | CA | 93308 | |
| 5911968 | Lamar Hall | Confidential - Available Upon Request | | | | |
| 5911092 | Lamar Hall | Confidential - Available Upon Request | | | | |
| 5912559 | Lamar Hall | Confidential - Available Upon Request | | | | |
| 6140503 | LAMAR ROLF N & KATHLEEN M | Confidential - Available Upon Request | | | | |
| 6140563 | LAMAR ROLF N TR & KATHLEEN M TR | Confidential - Available Upon Request | | | | |
| 5872064 | Lamar Tool & Die Casting, Inc. | Confidential - Available Upon Request | | | | |
| 7163952 | LAMAR VETERINARY CORP., DBA NORTHTOWN ANIMAL HOSPITAL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4988711 | Lamar, Boncille | Confidential - Available Upon Request | | | | |
| 5884977 | Lamar, Kevin L | Confidential - Available Upon Request | | | | |
| 4997745 | Lamar, Kirk | Confidential - Available Upon Request | | | | |
| 6009229 | LAMARRE, PAMELA | Confidential - Available Upon Request | | | | |
| 5872065 | LAMAS, OSCAR | Confidential - Available Upon Request | | | | |
| 4981662 | Lamas, Robert | Confidential - Available Upon Request | | | | |
| 5882227 | Lamb, Ashley Nicole | Confidential - Available Upon Request | | | | |
| 7250123 | Lamb, Christina | Confidential - Available Upon Request | | | | |
| 7238461 | Lamb, Christopher J. | Confidential - Available Upon Request | | | | |
| 7480684 | Lamb, Emily Kathleen | Confidential - Available Upon Request | | | | |
| 5978440 | Lamb, Jennifer | Confidential - Available Upon Request | | | | |
| 5905194 | Lamb, Jennifer | Confidential - Available Upon Request | | | | |
| 4982363 | Lamb, Karen | Confidential - Available Upon Request | | | | |
| 4978331 | Lamb, Keith | Confidential - Available Upon Request | | | | |
| 4994790 | Lamb, Kent | Confidential - Available Upon Request | | | | |
| 4992844 | Lamb, Ljudmilla | Confidential - Available Upon Request | | | | |
| 5885851 | Lamb, Shane Dennis | Confidential - Available Upon Request | | | | |
| 7481930 | Lamb, Stephanie | Confidential - Available Upon Request | | | | |
| 4997062 | Lamb, William | Confidential - Available Upon Request | | | | |
| 4913207 | Lamb, William Douglas | Confidential - Available Upon Request | | | | |
| 6146290 | LAMBA SUKHWINDER TR & SINGH RUMKA TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1844 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6145968 | LAMBERSON WILLIAM T & LAMBERSON LUDMILA M | Confidential - Available Upon Request | | | | |
| 6140936 | LAMBERT BRIDGE INVESTMENTS INC | Confidential - Available Upon Request | | | | |
| 6140882 | LAMBERT BRIDGE INVESTMENTS INC | Confidential - Available Upon Request | | | | |
| 6142605 | LAMBERT BRIDGE INVS INC | Confidential - Available Upon Request | | | | |
| 4924538 | LAMBERT GILBANK, LYNN CAROL | 53230 TIMBERVIEW RD | NORTH FORK | CA | 93643 | |
| 6134014 | LAMBERT ROBERT D AND CORA L TRUSTEES | Confidential - Available Upon Request | | | | |
| 6130837 | LAMBERT SCOTT C JR & LAURA A TR | Confidential - Available Upon Request | | | | |
| 5895233 | Lambert, Axel | Confidential - Available Upon Request | | | | |
| 5883910 | Lambert, Ayriana | Confidential - Available Upon Request | | | | |
| 5892709 | Lambert, Brian M. | Confidential - Available Upon Request | | | | |
| 4993774 | Lambert, Danny | Confidential - Available Upon Request | | | | |
| 4997914 | Lambert, Elisa | Confidential - Available Upon Request | | | | |
| 4914859 | Lambert, Elisa Ann | Confidential - Available Upon Request | | | | |
| 5993063 | Lambert, Florence | Confidential - Available Upon Request | | | | |
| 7185162 | LAMBERT, GARY | Confidential - Available Upon Request | | | | |
| 7229891 | Lambert, Gerald & Carolyn | Confidential - Available Upon Request | | | | |
| 7151725 | Lambert, Geraldine | Confidential - Available Upon Request | | | | |
| 5882063 | Lambert, Jeff David | Confidential - Available Upon Request | | | | |
| 5898222 | Lambert, Jeri | Confidential - Available Upon Request | | | | |
| 6085331 | Lambert, Jeri | Confidential - Available Upon Request | | | | |
| 4923280 | LAMBERT, JO LYNN | LAMBERT LAW, 300 E STATE ST STE 600 | REDLANDS | CA | 92373 | |
| 4988195 | Lambert, John | Confidential - Available Upon Request | | | | |
| 6005047 | lambert, michelle | Confidential - Available Upon Request | | | | |
| 4989707 | Lambert, R | Confidential - Available Upon Request | | | | |
| 5891835 | Lambert, R Kent | Confidential - Available Upon Request | | | | |
| 4980219 | Lambert, Robert | Confidential - Available Upon Request | | | | |
| 5881009 | Lambert, Robert A | Confidential - Available Upon Request | | | | |
| 4986858 | Lambert, Roger | Confidential - Available Upon Request | | | | |
| 5889309 | Lambert, Ryan | Confidential - Available Upon Request | | | | |
| 4987232 | Lambert, Sean | Confidential - Available Upon Request | | | | |
| 5887798 | Lambert, Shawn Wesley | Confidential - Available Upon Request | | | | |
| 5878522 | Lambert, Stephanie Renee-Kozak | Confidential - Available Upon Request | | | | |
| 6001212 | Lambert, Susan | Confidential - Available Upon Request | | | | |
| 4985245 | Lambert, Terry D | Confidential - Available Upon Request | | | | |
| 7481995 | Lambert, Thomas O | Confidential - Available Upon Request | | | | |
| 7481995 | Lambert, Thomas O | Confidential - Available Upon Request | | | | |
| 4988449 | Lambert, Valerie | Confidential - Available Upon Request | | | | |
| 4987604 | Lambert, William | Confidential - Available Upon Request | | | | |
| 6001728 | LAMBERTSON, ESTHER | Confidential - Available Upon Request | | | | |
| 6133432 | LAMBIE CATHERINE | Confidential - Available Upon Request | | | | |
| 6134558 | LAMBIE THOMAS F AND CATHERINE | Confidential - Available Upon Request | | | | |
| 7212543 | Lambodia, Denny | Confidential - Available Upon Request | | | | |
| 4991582 | Lamboy, May | Confidential - Available Upon Request | | | | |
| 5893867 | lambrecht, lars clinton | Confidential - Available Upon Request | | | | |
| 5897967 | Lambright, Vanessa | Confidential - Available Upon Request | | | | |
| 4987941 | Lamee, Nathan | Confidential - Available Upon Request | | | | |
| 6130520 | LAMELAS JOSEPH TR ETAL | Confidential - Available Upon Request | | | | |
| 6006561 | lameray, peter | Confidential - Available Upon Request | | | | |
| 4982495 | Lamey, Daniel | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5888599 | Lameyse, Victor Robert | Confidential - Available Upon Request | | | | |
| 5881536 | Lamidi, Olaide | Confidential - Available Upon Request | | | | |
| 4924034 | LAMINAR ENERGY SERVICES INC | 1535 FARMERS LN STE 339 | SANTA ROSA | CA | 95405 | |
| 5900219 | Lamm, Chantelle | Confidential - Available Upon Request | | | | |
| 7150794 | Lamm, Christine | Confidential - Available Upon Request | | | | |
| 6140598 | LAMMERS CHRISTOPHER J & AILEEN D | Confidential - Available Upon Request | | | | |
| 5879339 | Lammers, John E | Confidential - Available Upon Request | | | | |
| 5865063 | LAMMERSVILLE UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 5865525 | LAMMERSVILLE UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 5872066 | Lammi, Christie | Confidential - Available Upon Request | | | | |
| 6130422 | LAMONICA DAVID J & MARY A | Confidential - Available Upon Request | | | | |
| 6143218 | LAMONICA PETER J TR & EXINE TR | Confidential - Available Upon Request | | | | |
| 6143595 | LAMONICA PETER J TR & LAMONICA EXINE TR | Confidential - Available Upon Request | | | | |
| 6129175 | LaMonica, David | Confidential - Available Upon Request | | | | |
| 5978441 | LaMonica, Mary | Confidential - Available Upon Request | | | | |
| 4924035 | LAMONS GASKET COMPANY-TSPC INC | 7300 AIRPORT BLVD | HOUSTON | TX | 77061 | |
| 5887509 | Lamons, Lance | Confidential - Available Upon Request | | | | |
| 4924036 | LAMONS-POWER ENGINEERING | 189 ARTHUR RD | MARTINEZ | CA | 94553 | |
| 6169136 | Lamont Brown/ Hillard Chapel AME Zion | 209 S C St | Stockton | CA | 95205-5601 | |
| 5872067 | LAMONT ELEMENTARY SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 4993787 | Lamont, Christopher | Confidential - Available Upon Request | | | | |
| 5998825 | Lamoreaux, Mark | Confidential - Available Upon Request | | | | |
| 4993929 | Lamorena, Constantino | Confidential - Available Upon Request | | | | |
| 4924037 | LAMORINDA ARTS COUNCIL | PO Box 121 | ORINDA | CA | 11111 | |
| 5999043 | Lamorinda pizza-mcgrath, john | 382 park street | moraga | CA | 94556 | |
| 5996655 | Lamour, Kristie | Confidential - Available Upon Request | | | | |
| 5872068 | L'Amourette Chocolat LLC | Confidential - Available Upon Request | | | | |
| 4983123 | Lamoureux, Guy | Confidential - Available Upon Request | | | | |
| 5885345 | Lamouria, Paul Gerard | Confidential - Available Upon Request | | | | |
| 6085332 | Lamouria, Paul Gerard | Confidential - Available Upon Request | | | | |
| 4995672 | LAMP, RANDALL | Confidential - Available Upon Request | | | | |
| 6134464 | LAMPE MARY J SUCCESSOR TRUSTEE | Confidential - Available Upon Request | | | | |
| 5993728 | Lampe, Patricia | Confidential - Available Upon Request | | | | |
| 4923095 | LAMPEL, JASON | 2100 WALLACE AVE | APTOS | CA | 95003 | |
| 4986977 | Lampert, David | Confidential - Available Upon Request | | | | |
| 5894577 | Lampert, James D | Confidential - Available Upon Request | | | | |
| 4978128 | Lampert, Larry | Confidential - Available Upon Request | | | | |
| 6132131 | LAMPERTI ANTHONY & MAXINE TRUSTEE | Confidential - Available Upon Request | | | | |
| 4980224 | Lamperti, Gerald | Confidential - Available Upon Request | | | | |
| 7071464 | Lampi, David L TR & Lampi, Kathleen L TR | Confidential - Available Upon Request | | | | |
| 6134490 | LAMPICH JOSEPH P AND SANDRA N | Confidential - Available Upon Request | | | | |
| 6159967 | Lampignano, Vincenzo & Josephine | Confidential - Available Upon Request | | | | |
| 5896158 | Lampkin, Lisa | Confidential - Available Upon Request | | | | |
| 7191568 | Lampkin, Thomas | Confidential - Available Upon Request | | | | |
| 7224331 | Lamplighter MHP LLC, a California limited liability company | Greene Radovsky Maloney Share & Hennigh LLP, Attn: Eric L. Lunsford, Esq., One Front Street, Suite 3200 | San Francisco | CA | 94111 | |
| 7224331 | Lamplighter MHP LLC, a California limited liability company | c/o Kessler & Kessler LLC, 1000 Marina Village Parkway, Suite 130 | Alameda | CA | 94501 | |
| 4992926 | Lamport, Keith | Confidential - Available Upon Request | | | | |
| 4923192 | LAMPREY, JENNIE WATSON | DBA WATSON LAMPREY CONSULTING, 1818 SAN LORENZO AVE | BERKELEY | CA | 94707 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5872069 | LAMPROPOULOS, GEORGIOS | Confidential - Available Upon Request | | | | |
| 5993936 | LAMPS, CURTIS | Confidential - Available Upon Request | | | | |
| 4933795 | LAMPS, CURTIS | 423 Fucusia Lane | Daly City | CA | 94014 | |
| 5899188 | Lam-Villa, Tuyet Jamie Bach | Confidential - Available Upon Request | | | | |
| 7328505 | Lan, Cindy | Confidential - Available Upon Request | | | | |
| 5864365 | LAN, TAI | Confidential - Available Upon Request | | | | |
| 6142906 | LANA ALBERTO T & BIRGITTE A | Confidential - Available Upon Request | | | | |
| 6142160 | LANA ALBERTO T & KVENDSET BIRGITTE A | Confidential - Available Upon Request | | | | |
| 5926714 | Lana Mcguire | Confidential - Available Upon Request | | | | |
| 5926712 | Lana Mcguire | Confidential - Available Upon Request | | | | |
| 6010028 | Lana Miu | Confidential - Available Upon Request | | | | |
| 7306862 | LANAHAN JR, DANIEL J | Confidential - Available Upon Request | | | | |
| 7306862 | LANAHAN JR, DANIEL J | Confidential - Available Upon Request | | | | |
| 7306883 | Lanahan, Daniel J | Confidential - Available Upon Request | | | | |
| 6002602 | Lanahan, Suzanne | Confidential - Available Upon Request | | | | |
| 4939925 | Lanahan, Suzanne | 2360 Mendocino Ave | Santa Rosa | CA | 95403 | |
| 4976238 | Lancaser | 0369 LAKE ALMANOR WEST DR, HC 65 Box 500 | Austin | NV | 89310 | |
| 6064287 | Lancaser | HC 65 Box 500 | Austin | NV | 89310 | |
| 5995818 | Lancaster, Amanda | Confidential - Available Upon Request | | | | |
| 4996188 | Lancaster, Barbara | Confidential - Available Upon Request | | | | |
| 4911914 | Lancaster, Barbara L | Confidential - Available Upon Request | | | | |
| 5897727 | Lancaster, Kevin T. | Confidential - Available Upon Request | | | | |
| 4984994 | Lancaster, Lawrence | Confidential - Available Upon Request | | | | |
| 6165570 | Lancaster, Michael R | Confidential - Available Upon Request | | | | |
| 5808465 | Lancaster, Seth | Confidential - Available Upon Request | | | | |
| 5006352 | Lancaster, Tommie Gerald and Janet | 0369 LAKE ALMANOR WEST DR, HC 65 Box 500 | Austin | NV | 89310 | |
| 5818359 | Lancaster, Virginia | Confidential - Available Upon Request | | | | |
| 7480383 | Lancaster, Virginia | Confidential - Available Upon Request | | | | |
| 5905225 | Lancaster, Virginia | Confidential - Available Upon Request | | | | |
| 5905225 | Lancaster, Virginia | Confidential - Available Upon Request | | | | |
| 5902345 | Lance Dolzadell | Confidential - Available Upon Request | | | | |
| 6010659 | LANCE G RENSHAW INC | 2201 HARBOR ST STE C | PITTSBURG | CA | 94565 | |
| 6085340 | LANCE G RENSHAW INC PROTECTION ENGINEERING | 2201 HARBOR ST STE C | PITTSBURG | CA | 94565 | |
| 5926717 | Lance Gilpin | Confidential - Available Upon Request | | | | |
| 5950206 | Lance Guyan | Confidential - Available Upon Request | | | | |
| 5949348 | Lance Guyan | Confidential - Available Upon Request | | | | |
| 5950788 | Lance Guyan | Confidential - Available Upon Request | | | | |
| 6085341 | Lance Kashian | 265 E. River Park Cir Suite 150 | Fresno | CA | 93721 | |
| 5926722 | Lance Ludington, M.D. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6087318 | Lance North Gimbal, Trustee | Patricia Liles Gimbal, Trustee, 15 Big Sur Way | Pacfica | CA | 94044 | |
| 6085343 | LANCE SOARES INC CLEAN SWEEP ENVIRONMENTAL | 6910 28TH ST | NORTH HIGHLANDS | CA | 95660 | |
| 6171396 | Lance Soares Inc dba Clean Sweep Environmental | 6910 28th Street | North Highlands | CA | 95660 | |
| 6074704 | Lance Tennis | Confidential - Available Upon Request | | | | |
| 5891956 | Lance, Ronald Marko | Confidential - Available Upon Request | | | | |
| 4985333 | Lance, Sterling | Confidential - Available Upon Request | | | | |
| 6085346 | Lance-Kashian & Co. | 265 E. River Park Circle, Ste 150 | Fresno | CA | 93720 | |
| 5864548 | LANCE-KASHIAN & COMPANY | Confidential - Available Upon Request | | | | |
| 5892838 | Lancieri, Anthony M. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1847 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1848 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4978119 | Lancieri, John | Confidential - Available Upon Request | | | | |
| 4912695 | Lancieri, Michael J | Confidential - Available Upon Request | | | | |
| 4924040 | LANCS INDUSTRIES | 12704 NE 124TH ST #36 | KIRKLAND | WA | 98034 | |
| 6085347 | Land And Sea Restaurants LLC-EPIC | 369 Embarcadero St. | San Francisco | CA | 94103 | |
| 6085348 | Land And Sea Restaurants LLC-Water Bar | 399 Embarcadero St. | San Francisco | CA | 94103 | |
| 6132375 | LAND DAVID 1/2 | Confidential - Available Upon Request | | | | |
| 5872070 | Land Development Consulting Group LLC | Confidential - Available Upon Request | | | | |
| 4924041 | LAND GROUP LLC | 1335 MONTECITO AVE | MOUNTAIN VIEW | CA | 94043 | |
| 6000361 | Land Management, Inc.-Brown, Jackie | 33909 S. Bird Road | Tracy | CA | 95304 | |
| 6117005 | LAND O'LAKES | Rd C, WS/Rd 25 SS | Orland | CA | 95963 | |
| 6134204 | LAND SUNNE L | Confidential - Available Upon Request | | | | |
| 5999668 | Land, Andrew | Confidential - Available Upon Request | | | | |
| 5978443 | Land, Audrey | Confidential - Available Upon Request | | | | |
| 4979093 | Land, Darryl | Confidential - Available Upon Request | | | | |
| 4986075 | Land, Dennis | Confidential - Available Upon Request | | | | |
| 5890163 | Land, Matthew | Confidential - Available Upon Request | | | | |
| 4927984 | LAND, RICHARD E | RICHARD E LAND DO INC, 5151 N PALM AVE STE 400 | FRESNO | CA | 93704 | |
| 6000827 | Land, Tara | Confidential - Available Upon Request | | | | |
| 5890576 | Land, Travis Alan | Confidential - Available Upon Request | | | | |
| 5872071 | LAND/SEA INTERFACE | Confidential - Available Upon Request | | | | |
| 4994868 | Landa, Richard | Confidential - Available Upon Request | | | | |
| 4912522 | Landa, Santhiswaroop | Confidential - Available Upon Request | | | | |
| 7233946 | Landa-Alvarez, Pedro | Confidential - Available Upon Request | | | | |
| 6028376 | Landau Gottfried and Berger, LLP | Attn: Jack A. Reitman , 1880 Century Park East, Suite 1101 | Los Angeles | CA | 90067 | |
| 5811128 | Landau Gottfried and Berger, LLP | Attn: Michael I. Gottfried , 1880 Century Park East, Suite 1101 | Los Angeles | CA | 90067 | |
| 7150596 | Landau, Leo | Confidential - Available Upon Request | | | | |
| 4999070 | Landavazo, Francisco | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999066 | Landavazo, Ricardo (Norfolk) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938071 | Landavazo, Ricardo (Norfolk) and Landavazo, Francisco, Jr. (Joses) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6146972 | LANDEN ANTHONY JOHN & JEAN MARIE TR | Confidential - Available Upon Request | | | | |
| 6145595 | LANDER JOHN CHARLES TR & LANDER DEBORAH KAY TR | Confidential - Available Upon Request | | | | |
| 7269257 | Lander, Keith Alan | Confidential - Available Upon Request | | | | |
| 4924042 | LANDERON LLC | 3977 COFFEE RD STE A | BAKERSFIELD | CA | 93308 | |
| 6140780 | LANDEROS MOISES TR & LANDEROS CARMEN TR | Confidential - Available Upon Request | | | | |
| 5886077 | Landeros, Mario Mora | Confidential - Available Upon Request | | | | |
| 4994757 | Landers Jr., Odell | Confidential - Available Upon Request | | | | |
| 4974671 | Landers, Bobbie | 25 La Cuesta | Orinda | CA | 94563 | |
| 5892730 | Landers, Mark Richard | Confidential - Available Upon Request | | | | |
| 7227097 | Landers, Rochelle | Confidential - Available Upon Request | | | | |
| 6001868 | Landers, Scott | Confidential - Available Upon Request | | | | |
| 4989354 | Landers, Stephen | Confidential - Available Upon Request | | | | |
| 6144154 | LANDERVILLE TIMOTHY L & RICHARDSON JILL ANN | Confidential - Available Upon Request | | | | |
| 5878771 | Landes, Allison Leigh | Confidential - Available Upon Request | | | | |
| 4987777 | Landes, David | Confidential - Available Upon Request | | | | |
| 6174229 | Landes, Francine | Confidential - Available Upon Request | | | | |
| 5998527 | Landes, Francine | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1848 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1849 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5882627 | Landes, Fred Peter | Confidential - Available Upon Request | | | | |
| 4924043 | LANDFILL MANAGEMENT INC | 159 TERRACE AVE | SAN RAFAEL | CA | 94901 | |
| 4988827 | Landgraf, Robert | Confidential - Available Upon Request | | | | |
| 5933379 | Landgraf, Scott | Confidential - Available Upon Request | | | | |
| 4997689 | Landgraff, Dorothy | Confidential - Available Upon Request | | | | |
| 4914279 | Landgraff, Dorothy Laverne | Confidential - Available Upon Request | | | | |
| 6001633 | Landi, Brian | Confidential - Available Upon Request | | | | |
| 5893511 | Landi, Christopher | Confidential - Available Upon Request | | | | |
| 4993526 | Landi, Lou Anne | Confidential - Available Upon Request | | | | |
| 7217509 | Landin, Greg | Confidential - Available Upon Request | | | | |
| 6148857 | Landingham, A'Janee | Confidential - Available Upon Request | | | | |
| 5883151 | Landingham, Carl | Confidential - Available Upon Request | | | | |
| 5895570 | Landingham, Donnie L | Confidential - Available Upon Request | | | | |
| 4987506 | Landingham, Hubert | Confidential - Available Upon Request | | | | |
| 4913147 | Landingham, Mary Elizabeth | Confidential - Available Upon Request | | | | |
| 6085351 | LANDIS GYR ANALYTICS LLC, FKA ECOLOGIC ANALYTICS LLC | 1650 W 82ND ST STE 1100 | BLOOMINGTON | MN | 55431 | |
| 6010910 | LANDIS GYR INC | 30000 MILL CREEK AVE | ALPHARETTA | GA | 30022 | |
| 4924046 | LANDIS GYR TECHNOLOGY INC | 30000 MILL CREEK AVE STE 100 | ALPHARETTA | GA | 30022 | |
| 6085350 | Landis, Doug and Lisa | Confidential - Available Upon Request | | | | |
| 5905354 | Landis, Sandra | Confidential - Available Upon Request | | | | |
| 5887538 | Landis, William Lee | Confidential - Available Upon Request | | | | |
| 6085355 | Landis+Gyr Analytics LLC | 30000 Mill Creek Ave, Suite 100 | Alpharetta | GA | 30022 | |
| 6011027 | LANDIS+GYR INC | 2800 DUNCAN RD | LAFAYETTE | IN | 47904-5012 | |
| 6085356 | LANDIS+GYR INC | 30000 Mill Creek Ave, Suite 100 | Alpharetta | GA | 30022 | |
| 4924047 | LANDIS+GYR INC | ATTN LISA STUDEBAKER, 2800 DUNCAN RD | LAFAYETTE | IN | 47904-5012 | |
| 6085362 | LANDIS+GYR INC ATTN LISA STUDEBAKER | 2800 DUNCAN RD | LAFAYETTE | IN | 47904 | |
| 6118414 | Landis+Gyr, Inc | Attn: General Counsel, 30000 Mill Creek Avenue, Suite 100, Suite 100 | Alpharetta | GA | 30022 | |
| 6085363 | Landis+Gyr, Inc | 2800 Duncan Road, Att: President and CEO | Lafayette | IN | 47904 | |
| 6085365 | Landis+Gyr, Inc | LANDIS+GYR INC ATTN LISA STUDEBAKER, 2800 DUNCAN RD | LAFAYETTE | IN | 47904 | |
| 5861848 | Landis+Gyr, LLC | c/o Kilpatrick Townsend & Stockton LLP, Attn: Colin M. Bernardino, Esq., 1100 Peachtree Street NE, Suite 2800 | Atlanta | GA | 30309-4528 | |
| 5861848 | Landis+Gyr, LLC | Attn: David K. Wilson, Esq., 30000 Mill Creek Avenue, Suite 100 | Alpharetta | GA | 30022 | |
| 5872072 | LANDIVAR, CYNTHIA | Confidential - Available Upon Request | | | | |
| 4985740 | Land-Karnitz, Robin | Confidential - Available Upon Request | | | | |
| 5998713 | Landlord for Sharon Freeman-Gajewski,  Mike | Po Box 9 | Moss Landing | CA | 95039 | |
| 4988524 | Landman, Edward | Confidential - Available Upon Request | | | | |
| 4933187 | LANDMARK | 2 Greenway Plaza Suite 720 | Houston | TX | 77046 | |
| 5913217 | Landmark American Insurance Company | Zachary P. Marks (SBN 284642), Paul A. Casetta {Pro Hoc Vice), Alan B, McMaster, Jarelt M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913784 | Landmark American Insurance Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5913845 | Landmark American Insurance Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913517 | Landmark American Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913873 | Landmark American Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1849 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1850 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6011105 | LANDMARK AVIATION FBO HOLDINGS LLC | 1500 CITYWEST BLVD STE 600 | HOUSTON | TX | 77042 | |
| 4924048 | LANDMARK AVIATION FBO HOLDINGS LLC | PIEDMONT HAWTHORNE AVIATION LLC, 13485 Veterans Way, Suite 600 | Orlando | FL | 32827 | |
| 6085371 | LANDMARK AVIATION FBO HOLDINGS LLC, PIEDMONT HAWTHORNE AVIATION LLC, SIGNATURE FLIGHT SUPPORT | 1500 CITYWEST BLVD STE 600 | HOUSTON | TX | 77042 | |
| 5872073 | LANDMARK CONSTRUCTION, INC | Confidential - Available Upon Request | | | | |
| 6005736 | Landmark Dental Dowtown-Postgate, John | 2200 Chester Ave | Bakersfield | CA | 93301 | |
| 6001502 | Landmark Equities-Lam, Lawrence | 610 MANZANITA WAY | WOODSIDE | CA | 94062 | |
| 4924049 | LANDMARK MEDIA ENTERPRISES LLC | DBA DATAONE, 325 JOHN KNOX RD BLDG L-200 | TALLAHASSEE | FL | 32303 | |
| 4932726 | Landmark Power Exchange, Inc. | 2 Greenway Plaza, # 720 | Houston | TX | 77046 | |
| 5872074 | LANDMARK PROPERTY | Confidential - Available Upon Request | | | | |
| 5872075 | Landmark Reatly LLC | Confidential - Available Upon Request | | | | |
| 4924050 | LANDMARK RESEARCH GROUP LLC | 33971 SELVA RD STE 230 | DANA POINT | CA | 92629 | |
| 5859587 | Landmark Valuation | 712 Bancroft Rd #286 | Walnut Creek | CA | 94598 | |
| 4988026 | Lando, Annemarie Helene | Confidential - Available Upon Request | | | | |
| 6002679 | Lando, Sam & Jennifer | Confidential - Available Upon Request | | | | |
| 4930873 | LANDO, TODD C | XMR FIRE EMERGENCY SVCS CONSULTING, 46 OAK GROVE AVE | WOODACRE | CA | 94973 | |
| 4930874 | LANDO, TODD C | XMR FIRE EMERGENCY SVCS CONSULTING, PO Box 1146 | WOODACRE | CA | 94973-1146 | |
| 4984165 | Landof, Benigna | Confidential - Available Upon Request | | | | |
| 5978446 | Landof, Isabel | Confidential - Available Upon Request | | | | |
| 5926728 | Landon Andresen | Confidential - Available Upon Request | | | | |
| 5996588 | Landon Investment Co, Inc DBA Dennys, Store 6216 | 2415 E Ashlan | Fresno | CA | 93726 | |
| 5965048 | Landon Klipp | Confidential - Available Upon Request | | | | |
| 4988190 | Landon Ross, Gwen | Confidential - Available Upon Request | | | | |
| 5926738 | Landon Thomspon-Wright | Confidential - Available Upon Request | | | | |
| 7285290 | Landon, David C | Confidential - Available Upon Request | | | | |
| 7204706 | Landon, Joe | Confidential - Available Upon Request | | | | |
| 6142554 | LANDOR LYNN & KEEGIN SUSAN LANDOR | Confidential - Available Upon Request | | | | |
| 7326850 | LandPaths | 618 4th Street #217 | Santa Rosa | CA | 95404 | |
| 6144919 | LANDPATHS CORPORATION | Confidential - Available Upon Request | | | | |
| 5897462 | Landre, Matthew Allen | Confidential - Available Upon Request | | | | |
| 6085375 | Landre, Matthew Allen | Confidential - Available Upon Request | | | | |
| 6141057 | LANDREE THELMA M TR | Confidential - Available Upon Request | | | | |
| 6133787 | LANDRETH DANIEL L AND VIRGINIA L | Confidential - Available Upon Request | | | | |
| 6134056 | LANDRETH DANIEL L ETAL | Confidential - Available Upon Request | | | | |
| 6135290 | LANDRETH DON L AND LORENE TRUSTEES | Confidential - Available Upon Request | | | | |
| 6135235 | LANDRETH RODNEY J | Confidential - Available Upon Request | | | | |
| 6135233 | LANDRETH RODNEY L AND CINDY L | Confidential - Available Upon Request | | | | |
| 4984703 | Landreth, Lois | Confidential - Available Upon Request | | | | |
| 5880489 | Landreth, Wilbert Roy | Confidential - Available Upon Request | | | | |
| 6085376 | Landreth, Wilbert Roy | Confidential - Available Upon Request | | | | |
| 5881735 | Landreville, Jillian | Confidential - Available Upon Request | | | | |
| 5898705 | LANDREVILLE, MARGARET | Confidential - Available Upon Request | | | | |
| 5898705 | LANDREVILLE, MARGARET | Confidential - Available Upon Request | | | | |
| 5978447 | LANDRUM, JULIANNA | Confidential - Available Upon Request | | | | |
| 5978447 | LANDRUM, JULIANNA | Confidential - Available Upon Request | | | | |
| 5891002 | Landrum, Tyler James | Confidential - Available Upon Request | | | | |
| 4963027 | Landrum, Tyler James | Confidential - Available Upon Request | | | | |
| 6133132 | LANDRY CARA TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1850 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1851 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6140364 | LANDRY CHRISTOPHER R & LANDRY CATARINA | Confidential - Available Upon Request | | | | |
| 5893491 | Landry III, John Joseph | Confidential - Available Upon Request | | | | |
| 6003973 | LANDRY, ANITA | Confidential - Available Upon Request | | | | |
| 7341081 | Landry, Cara | Confidential - Available Upon Request | | | | |
| 7324725 | Landry, Christopher R. | 12795 henno road | Glen Ellen | CA | 95442 | |
| 4974968 | Landry, ESQ. Edward A. | 215 Via San Remo | Newport Beach | CA | 92663 | |
| 4999068 | Landry, Kim Irene | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938074 | Landry, Kim Irene; Landry, Bryan Paul; Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5872076 | Landry, Lawrence | Confidential - Available Upon Request | | | | |
| 5897688 | Landry, Patricia | Confidential - Available Upon Request | | | | |
| 4924052 | LANDSBERG | PO BOX 101144 | PASADENA | CA | 91189 | |
| 4914339 | Landsiedel, Rosaline Anne | Confidential - Available Upon Request | | | | |
| 4977474 | Landstorfer, Franz | Confidential - Available Upon Request | | | | |
| 5882477 | Landucci, Deborah K | Confidential - Available Upon Request | | | | |
| 4982053 | Landucci, Jeannette | Confidential - Available Upon Request | | | | |
| 5899584 | Landucci, Joseph Anthony | Confidential - Available Upon Request | | | | |
| 4990213 | Landucci, Richard | Confidential - Available Upon Request | | | | |
| 5878332 | Landuyt, Amy | Confidential - Available Upon Request | | | | |
| 5872077 | LANDVALUE 37 LLC | Confidential - Available Upon Request | | | | |
| 5996239 | Landy, Jenna | Confidential - Available Upon Request | | | | |
| 4940028 | Landy, Jenna | PO Box 1033 | Mariposa | CA | 95338 | |
| 6134997 | LANE ARLUTHER AND DOROTHY MAE | Confidential - Available Upon Request | | | | |
| 6144700 | LANE BARBARA J TR | Confidential - Available Upon Request | | | | |
| 6133862 | LANE J TIMOTHY ETAL | Confidential - Available Upon Request | | | | |
| 6143454 | LANE RICHARD J TR & LANE ALISON TR | Confidential - Available Upon Request | | | | |
| 6141382 | LANE ROBERT B & SUSAN M | Confidential - Available Upon Request | | | | |
| 6005481 | LANE SPLITTER HARLEY DAVIDSON-RENTERIA, LYNETTE | 1551 PARKMOOR AVE | SAN JOSE | CA | 95128 | |
| 4947648 | Lane, Alysha | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5899561 | Lane, Andrea M | Confidential - Available Upon Request | | | | |
| 5885630 | Lane, Betty Jo | Confidential - Available Upon Request | | | | |
| 5881265 | Lane, Brittney D | Confidential - Available Upon Request | | | | |
| 5872078 | Lane, Chuck | Confidential - Available Upon Request | | | | |
| 6002712 | Lane, Curtis | Confidential - Available Upon Request | | | | |
| 5889703 | Lane, Daniel James | Confidential - Available Upon Request | | | | |
| 5894579 | Lane, David L | Confidential - Available Upon Request | | | | |
| 4982974 | Lane, Donald | Confidential - Available Upon Request | | | | |
| 6004859 | LANE, DORSEY | Confidential - Available Upon Request | | | | |
| 4979354 | Lane, Evertt | Confidential - Available Upon Request | | | | |
| 5899547 | Lane, Jackson Edward | Confidential - Available Upon Request | | | | |
| 5901926 | Lane, Jesse Lee | Confidential - Available Upon Request | | | | |
| 5890112 | Lane, Jonathan | Confidential - Available Upon Request | | | | |
| 4979119 | Lane, Kerry | Confidential - Available Upon Request | | | | |
| 4962334 | Lane, Kevin Daniel | Confidential - Available Upon Request | | | | |
| 5890270 | Lane, Kevin Daniel | Confidential - Available Upon Request | | | | |
| 6007339 | Lane, Kristine | Confidential - Available Upon Request | | | | |
| 4981343 | Lane, Larry | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1851 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7326123 | Lane, Matthew | 2130 Funny Cide St #303 | Napa | CA | 94559 | |
| 4982551 | Lane, Mattie | Confidential - Available Upon Request | | | | |
| 5878643 | Lane, Melissa | Confidential - Available Upon Request | | | | |
| 5895655 | Lane, Michael Craig | Confidential - Available Upon Request | | | | |
| 5897905 | Lane, Michael John | Confidential - Available Upon Request | | | | |
| 4988712 | Lane, Milton | Confidential - Available Upon Request | | | | |
| 5881651 | Lane, Monika Ursula | Confidential - Available Upon Request | | | | |
| 4988205 | Lane, Natalia | Confidential - Available Upon Request | | | | |
| 5997838 | Lane, Nicholas | Confidential - Available Upon Request | | | | |
| 4926789 | LANE, PAUL J | 1480 W STATE HIGHWAY 20 | UPPER LAKE | CA | 95485 | |
| 5880885 | Lane, Phillip | Confidential - Available Upon Request | | | | |
| 6121935 | Lane, Phillip | Confidential - Available Upon Request | | | | |
| 6085378 | Lane, Phillip | Confidential - Available Upon Request | | | | |
| 7329702 | Lane, Rebecca Sue | Confidential - Available Upon Request | | | | |
| 6005531 | Lane, Richard | Confidential - Available Upon Request | | | | |
| 5999475 | Lane, Robert | Confidential - Available Upon Request | | | | |
| 4992652 | LANE, ROBERT | Confidential - Available Upon Request | | | | |
| 5998059 | Lane, Robert | Confidential - Available Upon Request | | | | |
| 4944517 | Lane, Robert | PO Box 1204 | Pioneer | CA | 95666 | |
| 7223775 | Lane, Scott | Confidential - Available Upon Request | | | | |
| 5881723 | Lane, Starla Christine | Confidential - Available Upon Request | | | | |
| 5889316 | Lane, Terry | Confidential - Available Upon Request | | | | |
| 4991962 | Lane, Thomas | Confidential - Available Upon Request | | | | |
| 7334963 | Lane, Virginia | Confidential - Available Upon Request | | | | |
| 6170579 | Lane, Walter A | Confidential - Available Upon Request | | | | |
| 7325652 | Lane, William Floyd | Confidential - Available Upon Request | | | | |
| 5905419 | Lane, Yvonne | Confidential - Available Upon Request | | | | |
| 6160121 | Lane-Jordan, Linda | Confidential - Available Upon Request | | | | |
| 5926743 | Lanelle Smith | Confidential - Available Upon Request | | | | |
| 4981717 | Laner, George | Confidential - Available Upon Request | | | | |
| 4980213 | Laney, John | Confidential - Available Upon Request | | | | |
| 6002239 | Laney, Martin | Confidential - Available Upon Request | | | | |
| 5864915 | LANG CONSTRUCTION COMPANY, INC. | Confidential - Available Upon Request | | | | |
| 5926752 | Lang Giu Li | Confidential - Available Upon Request | | | | |
| 7145689 | LANG JR, ALONZO NICHOLAS | Confidential - Available Upon Request | | | | |
| 7145689 | LANG JR, ALONZO NICHOLAS | Confidential - Available Upon Request | | | | |
| 6134640 | LANG LINDA J | Confidential - Available Upon Request | | | | |
| 6135076 | LANG LOUIS R | Confidential - Available Upon Request | | | | |
| 6143942 | LANG MARCIA R | Confidential - Available Upon Request | | | | |
| 6134973 | LANG MARSHA J | Confidential - Available Upon Request | | | | |
| 4921683 | LANG MD, GILBERT H | 406 1/2 SUNRISE AVENUE #230 | ROSEVILLE | CA | 95661 | |
| 6144806 | LANG PETER A | Confidential - Available Upon Request | | | | |
| 6144903 | LANG PETER A & LANG NANCY A | Confidential - Available Upon Request | | | | |
| 6143049 | LANG PETER ANTON TR & LANG NANCY ANNE TR | Confidential - Available Upon Request | | | | |
| 6144890 | LANG PETER JUSTIN | Confidential - Available Upon Request | | | | |
| 6133345 | LANG SCOT H ETAL | Confidential - Available Upon Request | | | | |
| 6146605 | LANG STEVEN & MONIKA TR | Confidential - Available Upon Request | | | | |
| 5872079 | LANG, AARON | Confidential - Available Upon Request | | | | |
| 4981694 | Lang, Alfons | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1852 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5890999 | Lang, Baron Paul | Confidential - Available Upon Request | | | | |
| 4987108 | Lang, Daniel | Confidential - Available Upon Request | | | | |
| 5886513 | Lang, Danny C | Confidential - Available Upon Request | | | | |
| 4980981 | Lang, David | Confidential - Available Upon Request | | | | |
| 4988473 | Lang, Doris | Confidential - Available Upon Request | | | | |
| 4989494 | Lang, Douglas | Confidential - Available Upon Request | | | | |
| 4994699 | Lang, Jayne | Confidential - Available Upon Request | | | | |
| 4948393 | Lang, Jr., Alonzo | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4923598 | LANG, KAARSTEN | MD, 1835 W REDLANDS BLVD | REDLANDS | CA | 92373 | |
| 4998124 | Lang, Karen | Confidential - Available Upon Request | | | | |
| 7325393 | Lang, Mary Ellen | Confidential - Available Upon Request | | | | |
| 5882037 | Lang, Matthew Blake | Confidential - Available Upon Request | | | | |
| 4988380 | Lang, Michael | Confidential - Available Upon Request | | | | |
| 5895164 | Lang, Michael Scott | Confidential - Available Upon Request | | | | |
| 5889432 | Lang, Nicholas Daniel | Confidential - Available Upon Request | | | | |
| 5872080 | Lang, Peter | Confidential - Available Upon Request | | | | |
| 6085379 | Lang, Philip M | Confidential - Available Upon Request | | | | |
| 5894105 | Lang, Philip M | Confidential - Available Upon Request | | | | |
| 4946994 | Lang, Susan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145691 | LANG, SUZAN MICHAEL | Confidential - Available Upon Request | | | | |
| 7145691 | LANG, SUZAN MICHAEL | Confidential - Available Upon Request | | | | |
| 5888331 | Lang, Tyson | Confidential - Available Upon Request | | | | |
| 4978755 | Langaman, Adela | Confidential - Available Upon Request | | | | |
| 6013757 | LANGAN ENGINEERING & ENVIRONMENTAL | 555 MONTGOMERY ST STE 1300 | SAN FRANCISCO | CA | 94111 | |
| 6085381 | LANGAN ENGINEERING & ENVIRONMENTAL, SERVICES INC | 555 MONTGOMERY ST STE 1300 | SAN FRANCISCO | CA | 94111 | |
| 5882288 | Langan, Brett | Confidential - Available Upon Request | | | | |
| 5879679 | Langan, Gregory | Confidential - Available Upon Request | | | | |
| 6085380 | LANGAN, PAMELA | Confidential - Available Upon Request | | | | |
| 6143643 | LANGBEIN THOMAS TR | Confidential - Available Upon Request | | | | |
| 5978449 | LANGDALE, DAVID | Confidential - Available Upon Request | | | | |
| 6134984 | LANGDON ROBERT W | Confidential - Available Upon Request | | | | |
| 5933903 | Langdon, Lori | Confidential - Available Upon Request | | | | |
| 5872082 | LANGDON, SARAH | Confidential - Available Upon Request | | | | |
| 7327445 | Lange , Bryant | Confidential - Available Upon Request | | | | |
| 6145921 | LANGE HANS J & LUCY V | Confidential - Available Upon Request | | | | |
| 5899505 | Lange, Barnaby Dale | Confidential - Available Upon Request | | | | |
| 4912448 | Lange, Brian | Confidential - Available Upon Request | | | | |
| 5995528 | Lange, Cheryl | Confidential - Available Upon Request | | | | |
| 4938697 | Lange, Cheryl | PO Box 465 | Bethel Island | CA | 94511 | |
| 4993135 | Lange, Elaine | Confidential - Available Upon Request | | | | |
| 5899846 | Lange, Emily | Confidential - Available Upon Request | | | | |
| 5872083 | LANGE, FRED | Confidential - Available Upon Request | | | | |
| 4945132 | Lange, Jeffrey | 1524 Sharon Pl | San Mateo | CA | 94401 | |
| 4926334 | LANGE, OLAF | PO Box 22277 | CARMEL | CA | 93922 | |
| 7306906 | Lange, Patricia Ann | Confidential - Available Upon Request | | | | |
| 6085382 | Lange, Ronald | Confidential - Available Upon Request | | | | |
| 5892148 | Lange, Steven | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1853 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1854 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5880730 | Langelier, Andrew | Confidential - Available Upon Request | | | | |
| 5865706 | Langelier, Carolyn A. | Confidential - Available Upon Request | | | | |
| 4993760 | LANGELIER, KELLY | Confidential - Available Upon Request | | | | |
| 4923703 | LANGELIER, KELLY SUE | CINDERELLA CLEANING SERVICES, 23471 FORTRESS WAY | PIONEER | CA | 95666 | |
| 6085383 | LANGELIER, KELLY SUE | Confidential - Available Upon Request | | | | |
| 6135326 | LANGENBERG DUANE R AND MARY | Confidential - Available Upon Request | | | | |
| 5880362 | Langenberger, Kevin Troy | Confidential - Available Upon Request | | | | |
| 6140966 | LANGENDORF DONALD I & KENNETH E TR ET AL | Confidential - Available Upon Request | | | | |
| 6143379 | LANGER JENNIFER | Confidential - Available Upon Request | | | | |
| 6143997 | LANGER THOMAS A & REBECCA J | Confidential - Available Upon Request | | | | |
| 7474800 | Langer, Reyza S. | Confidential - Available Upon Request | | | | |
| 4989561 | Langfeldt, Valerie | Confidential - Available Upon Request | | | | |
| 5900967 | Langford, Chad | Confidential - Available Upon Request | | | | |
| 6085384 | Langford, Chad | Confidential - Available Upon Request | | | | |
| 6005586 | Langford, Jessica | Confidential - Available Upon Request | | | | |
| 6170242 | Langford, Tanya | Confidential - Available Upon Request | | | | |
| 6124578 | Langfur, Benjamin | Confidential - Available Upon Request | | | | |
| 6124583 | Langfur, Benjamin | Confidential - Available Upon Request | | | | |
| 6124590 | Langfur, Benjamin | Confidential - Available Upon Request | | | | |
| 7215803 | Langfur, Benjamin | Confidential - Available Upon Request | | | | |
| 4990489 | Langham, Barbara | Confidential - Available Upon Request | | | | |
| 6005700 | LANGHAUSER, CAROL | Confidential - Available Upon Request | | | | |
| 6132891 | LANGHOFF JOHN E | Confidential - Available Upon Request | | | | |
| 4979737 | Langiano, Terry | Confidential - Available Upon Request | | | | |
| 4979110 | Langie, Louis | Confidential - Available Upon Request | | | | |
| 4991797 | Langill, Dorothy | Confidential - Available Upon Request | | | | |
| 6085385 | LAN-GIN INC - 1213 S MAIN ST - SALINAS | PO Box 572 | Blue Springs | MO | 64013 | |
| 4924055 | LANGLADE MEM HOSP OF ST JOSEPH DIEU | LANGLADE HOSPITAL GENERAL CLINIC, 112 E 5TH AVE | ANTIGO | WI | 54409 | |
| 7327252 | Langley , Nakia | Confidential - Available Upon Request | | | | |
| 6000009 | Langley Enterprises DBA Harvey's-Porter, Steve | PO Box 14517 | San Francisco | CA | 94114 | |
| 6131414 | LANGLEY KELLY THERESA | Confidential - Available Upon Request | | | | |
| 5885173 | Langley, Aaron D | Confidential - Available Upon Request | | | | |
| 4923038 | LANGLEY, JAMES P | LANGLEY ASSOCIATES LLC, 3118 WILLIAMS GLEN DR | SUGAR LAND | TX | 77479 | |
| 6000278 | Langley, Judith | Confidential - Available Upon Request | | | | |
| 4991172 | Langley, Lori | Confidential - Available Upon Request | | | | |
| 7459641 | Langley, Nakia  L | Confidential - Available Upon Request | | | | |
| 4941774 | Langley, Stacia | 1608 Cypress lane | Davis | CA | 95616 | |
| 4924056 | LANGLOIS MEDICAL CORPORATION | PO Box 22710 | BAKERSFIELD | CA | 93390-2710 | |
| 6144250 | LANGLOIS PAUL A TR & LANGLOIS LINDA F TR | Confidential - Available Upon Request | | | | |
| 5894051 | Langlois, Jay Christopher | Confidential - Available Upon Request | | | | |
| 5905450 | langlois, robin | Confidential - Available Upon Request | | | | |
| 4994283 | Langnese, Martha | Confidential - Available Upon Request | | | | |
| 4995150 | Langone, Jan | Confidential - Available Upon Request | | | | |
| 5978452 | Langord, Sharon | Confidential - Available Upon Request | | | | |
| 4981345 | Langrell, Jerry | Confidential - Available Upon Request | | | | |
| 6004017 | Langs, Teri | Confidential - Available Upon Request | | | | |
| 5887628 | Langseth, Matthew | Confidential - Available Upon Request | | | | |
| 7332557 | Langston, Catherine | Confidential - Available Upon Request | | | | |
| 5890423 | Langston, Cheyenne E | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1854 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1855 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6154655 | Langston, Rita | Confidential - Available Upon Request | | | | |
| 5893236 | Langston, Shilo L | Confidential - Available Upon Request | | | | |
| 4991515 | Langton, Corey | Confidential - Available Upon Request | | | | |
| 6005539 | Langtry Farms, LLC-Bradshaw, AMANDA | 22000 Butts Canyon Road #12 | Middletown | CA | 95461 | |
| 4924057 | LANGUAGE LINE SERVICES INC | LANGUAGE LINE SOLUTIONS, ONE LOWER RAGSDALE DR BLDG 2 | MONTEREY | CA | 93940 | |
| 6011021 | LANGUAGE LINE SERVICES INC | P.O. BOX 16012 | MONTEREY | CA | 93942-6012 | |
| 6085387 | Language Line Services, Inc. | Attn: Jim Boyles, One Lower Ragsdale Drive, Bldg No 2 | Monterey | CA | 93940 | |
| 5840820 | Language Line Solutions | 1 Lower Ragsdale Dr., Building #2 | Monterey | CA | 93940 | |
| 4924058 | LANGUAGE LOGIC LLC | 600 VINE ST STE 2020 | CINCINNATI | OH | 45202 | |
| 5802173 | Language Services Associates, Inc | 455 Business Center Dr, Suite 100 | Horsham | PA | 19044 | |
| 4982061 | Langum, Paul | Confidential - Available Upon Request | | | | |
| 4997453 | Langworthy, Gary | Confidential - Available Upon Request | | | | |
| 4913964 | Langworthy, Gary L | Confidential - Available Upon Request | | | | |
| 4914558 | Lanham, Keith | Confidential - Available Upon Request | | | | |
| 6143761 | LANIER LEWIS L TR & LLOYD LINDA B TR | Confidential - Available Upon Request | | | | |
| 4924060 | LANIER WORLDWIDE INC | Deleted 20120405 by CMJ3, PO Box 105533 | ATLANTA | GA | 30348 | |
| 4995348 | Lanier, Geraldine | Confidential - Available Upon Request | | | | |
| 4995401 | Lanier, Rex | Confidential - Available Upon Request | | | | |
| 5892413 | Lanier, Rex Warren | Confidential - Available Upon Request | | | | |
| 7201315 | Lanier, Sam | Confidential - Available Upon Request | | | | |
| 5901480 | Lanier, Samuel Thomas | Confidential - Available Upon Request | | | | |
| 7209499 | Laniohan, Donald | Confidential - Available Upon Request | | | | |
| 7330458 | Lankenau, Connie | Confidential - Available Upon Request | | | | |
| 5880218 | Lankes, John | Confidential - Available Upon Request | | | | |
| 6085391 | Lankes, John | Confidential - Available Upon Request | | | | |
| 6144218 | LANKFORD STEPHEN A TR & LYNN L TR | Confidential - Available Upon Request | | | | |
| 5890701 | Lankford, Brenton Allen | Confidential - Available Upon Request | | | | |
| 5896800 | Lankford, Emanuel L | Confidential - Available Upon Request | | | | |
| 5900911 | Lanki, Sarah | Confidential - Available Upon Request | | | | |
| 4993733 | Lannan, Maureen | Confidential - Available Upon Request | | | | |
| 6141962 | LANNING THOMAS A & LANNING SHELLY R | Confidential - Available Upon Request | | | | |
| 6003554 | Lanoy, Robert | Confidential - Available Upon Request | | | | |
| 4936145 | Lanoy, Robert | 4080 woodhaven lane | Oakley | CA | 94561 | |
| 5988993 | Lanoy, Robert | Confidential - Available Upon Request | | | | |
| 4997808 | Lansberry, Melinda | Confidential - Available Upon Request | | | | |
| 6002199 | Lansburgh, Richard | Confidential - Available Upon Request | | | | |
| 4989815 | Lansche, Margaret | Confidential - Available Upon Request | | | | |
| 4993965 | Lansdon, Grace | Confidential - Available Upon Request | | | | |
| 7166113 | LANSDOWNE, MELINDA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4990601 | Lanse, Elizabeth | Confidential - Available Upon Request | | | | |
| 7466559 | Lanser, Richard J. | Confidential - Available Upon Request | | | | |
| 7178993 | Lanser, Ronald | Confidential - Available Upon Request | | | | |
| 6085392 | LANSING LLC - 8749 E LANSING AVE | 7905 Kansas Ave | Hanford | CA | 93230 | |
| 4980166 | Lansing, Gene | Confidential - Available Upon Request | | | | |
| 5872084 | Lansing, Lawrence | Confidential - Available Upon Request | | | | |
| 6085393 | Lansing, LLC / Wreden Ranch | 8749 Lansing Ave | Hanford | CA | 93230 | |
| 4982009 | Lantia, Clovis | Confidential - Available Upon Request | | | | |
| 4924061 | LANTZ MEDICAL INC | 7750 ZIONSVILLE RD STE 800 | INDIANAPOLIS | IN | 46268 | |
| 5878018 | Lanum, Dale Stanley | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5886114 | Lanuza Jr., Edwin Odena | Confidential - Available Upon Request | | | | |
| 5880033 | Lanuza, Roland | Confidential - Available Upon Request | | | | |
| 7325551 | Lanz, Nancy | 603 El Dorado Court | Santa Rosa | CA | 95404 | |
| 5995126 | Lanza, Brittany | Confidential - Available Upon Request | | | | |
| 4937242 | Lanza, Brittany | PO Box 353 | Orick | CA | 95555 | |
| 4919546 | LANZA, DAVID W | 710 THIRD ST | MARYSVILLE | CA | 95901 | |
| 4988879 | Lanza, Richard | Confidential - Available Upon Request | | | | |
| 6085394 | LANZA, SONDRA | Confidential - Available Upon Request | | | | |
| 4914688 | Lanzara, Edward RE | Confidential - Available Upon Request | | | | |
| 4982841 | LANZARIN, BENJAMIN JOSE | Confidential - Available Upon Request | | | | |
| 4984151 | Lanzarin, Esther | Confidential - Available Upon Request | | | | |
| 4993463 | Lanzarin, Rigoberto | Confidential - Available Upon Request | | | | |
| 5893625 | Lanzi, Austin Cole | Confidential - Available Upon Request | | | | |
| 6003522 | Lanzi, Sandy | Confidential - Available Upon Request | | | | |
| 5994819 | Lanzon, Cathy | Confidential - Available Upon Request | | | | |
| 4935660 | Lanzon, Cathy | 1059 El Paseo Street | Turlock | CA | 95321 | |
| 4924062 | LAO FAMILY COMMUNITY DEVELOPMENT | INC, 1551 23RD AVE | OAKLAND | CA | 94606 | |
| 6142301 | LAO JOO-ANN | Confidential - Available Upon Request | | | | |
| 6085395 | LAO KHMU ASSOCIATION INC | 1044 N EL DORADO ST | STOCKTON | CA | 95202 | |
| 4924063 | LAO KHMU ASSOCIATION INC | PO BOX 693268 | STOCKTON | CA | 95269-3268 | |
| 5896118 | Lao, Anh | Confidential - Available Upon Request | | | | |
| 5881727 | Lao, Chi | Confidential - Available Upon Request | | | | |
| 5898446 | Lao, Elwood T. | Confidential - Available Upon Request | | | | |
| 6140809 | LAPAN YELENA & MUELLER MICHAEL | Confidential - Available Upon Request | | | | |
| 4996424 | Lapane, George | Confidential - Available Upon Request | | | | |
| 4912295 | Lapane, George H | Confidential - Available Upon Request | | | | |
| 4998142 | Lapant, Janice | Confidential - Available Upon Request | | | | |
| 5998114 | Lape, Robin | Confidential - Available Upon Request | | | | |
| 4994756 | Lapenna, Joseph | Confidential - Available Upon Request | | | | |
| 4994527 | Lapera, Laura | Confidential - Available Upon Request | | | | |
| 4979330 | Lapham, Denny | Confidential - Available Upon Request | | | | |
| 6140566 | LAPIDES DAVID JAY | Confidential - Available Upon Request | | | | |
| 5893953 | Lapierre, Anthony Christian | Confidential - Available Upon Request | | | | |
| 4919408 | LAPIN, DANIEL L | DANIEL L LAPIN ATTORNEY AT LAW, 2005 DE LA CRUZ BLVD STE 216 | SANTA CLARA | CA | 95050 | |
| 5890744 | Lapina, Roger Samson | Confidential - Available Upon Request | | | | |
| 5993635 | LaPira, Giuseppe | Confidential - Available Upon Request | | | | |
| 6147068 | LAPLANTE TRAVIS C & LAPLANTE STEPHANIE L | Confidential - Available Upon Request | | | | |
| 5891474 | Laplante, David Maurice | Confidential - Available Upon Request | | | | |
| 5978453 | LaPointe, Thomas | Confidential - Available Upon Request | | | | |
| 5998468 | Laporga, Nikko | Confidential - Available Upon Request | | | | |
| 6006819 | LaPorte, Jeff | Confidential - Available Upon Request | | | | |
| 6085396 | LAPORTE, ROBERTA A | Confidential - Available Upon Request | | | | |
| 4924064 | LAPP INSULATOR | SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 6013032 | LAPP INSULATORS LLC | 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 5819454 | Lapp Insulators LLC | 130 Gilbert Street | LeRoy | NY | 14482 | |
| 6085398 | LAPP INSULATORS LLC | C/O SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4924065 | LAPP INSULATORS LLC | SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 5994997 | L'Appart, Oliver Criado | Confidential - Available Upon Request | | | | |
| 5895752 | Lappe, Steven | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5883094 | Lappe, Teri L | Confidential - Available Upon Request | | | | |
| 5898806 | Laquerriere, Guillaume Marc | Confidential - Available Upon Request | | | | |
| 5872085 | LAR CONSTRUCTION & REMODELING INC | Confidential - Available Upon Request | | | | |
| 6006102 | LARA ALVAREZ, PAOLA | Confidential - Available Upon Request | | | | |
| 5965072 | Lara Hernandez | Confidential - Available Upon Request | | | | |
| 5891288 | Lara Jr., Braulio Romo | Confidential - Available Upon Request | | | | |
| 5899224 | Lara Luna, Marco Antonio | Confidential - Available Upon Request | | | | |
| 5926764 | Lara S Palmer | Confidential - Available Upon Request | | | | |
| 5926765 | Lara S Palmer | Confidential - Available Upon Request | | | | |
| 5999426 | LARA, ABNER | Confidential - Available Upon Request | | | | |
| 5881017 | Lara, Agustin | Confidential - Available Upon Request | | | | |
| 5883428 | Lara, Aimee | Confidential - Available Upon Request | | | | |
| 6007260 | Lara, Cristian | Confidential - Available Upon Request | | | | |
| 4992503 | Lara, Eileen | Confidential - Available Upon Request | | | | |
| 6085399 | LARA, FRANCISCO J | Confidential - Available Upon Request | | | | |
| 5883011 | Lara, Gary Anthony | Confidential - Available Upon Request | | | | |
| 5999479 | LARA, INEZ | Confidential - Available Upon Request | | | | |
| 5997132 | Lara, Joanna | Confidential - Available Upon Request | | | | |
| 5995279 | Lara, Jose | Confidential - Available Upon Request | | | | |
| 5898846 | Lara, Juanito | Confidential - Available Upon Request | | | | |
| 5881119 | Lara, Justin A | Confidential - Available Upon Request | | | | |
| 6005989 | Lara, Luis | Confidential - Available Upon Request | | | | |
| 5883895 | Lara, Marisela | Confidential - Available Upon Request | | | | |
| 4996425 | Lara, Michael | Confidential - Available Upon Request | | | | |
| 4991875 | Lara, Michael | Confidential - Available Upon Request | | | | |
| 4912284 | Lara, Michael Anthony | Confidential - Available Upon Request | | | | |
| 5897857 | Lara, Norman C. | Confidential - Available Upon Request | | | | |
| 6123054 | Lara, Rosario | Confidential - Available Upon Request | | | | |
| 6007951 | Lara, Rosario | Confidential - Available Upon Request | | | | |
| 4949923 | Lara, Rosario | Law Offices of Ara Jabagchourian, P.C., 1650 S. Amphlett Blvd, Suite 216 | San Mateo | CA | 94402 | |
| 5899282 | Lara, Trenton | Confidential - Available Upon Request | | | | |
| 6159159 | Laranang, Simone | Confidential - Available Upon Request | | | | |
| 5886323 | Laranjo, Eddie | Confidential - Available Upon Request | | | | |
| 5872086 | Laranjo, Lance | Confidential - Available Upon Request | | | | |
| 5879437 | Laranjo, Manuel | Confidential - Available Upon Request | | | | |
| 5872087 | LARBRE, MIKE | Confidential - Available Upon Request | | | | |
| 4982792 | Larcina, Pedro | Confidential - Available Upon Request | | | | |
| 4986860 | Larcom, Barbara | Confidential - Available Upon Request | | | | |
| 4987909 | Lardizabal, Galzuende | Confidential - Available Upon Request | | | | |
| 4980646 | Lardner, Jon | Confidential - Available Upon Request | | | | |
| 5886702 | Lardner, Rex | Confidential - Available Upon Request | | | | |
| 4976151 | Lares, Craig | 0132 KOKANEE LANE, 13 Arminta Ct. | Chico | CA | 95928 | |
| 6067558 | Lares, Craig | Confidential - Available Upon Request | | | | |
| 4983934 | Large, Bernice | Confidential - Available Upon Request | | | | |
| 5879198 | Large, Craig H | Confidential - Available Upon Request | | | | |
| 5890369 | Large, David Michael | Confidential - Available Upon Request | | | | |
| 5905500 | Largent, Joanne | Confidential - Available Upon Request | | | | |
| 6177657 | Largent, Renee A | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1857 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891030 | Larimer, Evan Alexander | Confidential - Available Upon Request | | | | |
| 6145379 | LARIMORE JAMES JR TR | Confidential - Available Upon Request | | | | |
| 5893501 | Larimore, Dylan L | Confidential - Available Upon Request | | | | |
| 5013011 | Larin, Amada M. | Confidential - Available Upon Request | | | | |
| 4911923 | Larioni, Lawrence | Confidential - Available Upon Request | | | | |
| 4996106 | Larioni, Lawrence | Confidential - Available Upon Request | | | | |
| 4980272 | Larionoff, Alexis | Confidential - Available Upon Request | | | | |
| 5978455 | Larios, Alejandra | Confidential - Available Upon Request | | | | |
| 4981036 | Larios, Susana | Confidential - Available Upon Request | | | | |
| 7072829 | Larisa Koschchavtseva and Tiana Reyes | Confidential - Available Upon Request | | | | |
| 7072829 | Larisa Koschchavtseva and Tiana Reyes | Confidential - Available Upon Request | | | | |
| 5926771 | Larisa Pineda | Confidential - Available Upon Request | | | | |
| 7325773 | Larissa Greco / Larissa Miller | Confidential - Available Upon Request | | | | |
| 5945713 | Larissa Grimm | Confidential - Available Upon Request | | | | |
| 6109097 | LaRiviere | 560 Wood Duck Court | Susanville | CA | 96130 | |
| 4975948 | LaRiviere | 6969 HIGHWAY 147, 560 Wood Duck Court | Susanville | CA | 96130 | |
| 5006353 | LaRiviere, Robert and Theresa | 6969 HIGHWAY 147, 710 Gregory Way | Sparks | NV | 89431 | |
| 4924067 | LARK AVENUE LLC | 985 UNIVERSITY AVE STE 12 | LOS GATOS | CA | 95030 | |
| 5909587 | Lark Causin | Confidential - Available Upon Request | | | | |
| 6085402 | LARK CREEK PROPERTIES, LLC - 1329 W PACHECO | PO BOX 9440 | FRESNO | CA | 93792 | |
| 6164704 | Lark, Howard W | Confidential - Available Upon Request | | | | |
| 4924068 | LARKFIELD CONGREGATION OF JEHOVAHS | WITNESSES SANTA ROSA CA INC, 184 URSULINE RD | SANTA ROSA | CA | 95403 | |
| 6141401 | LARKFIELD CONGREGATION OF JEHOVAHS WITNESSES | Confidential - Available Upon Request | | | | |
| 6003385 | Larkin Corner Market-Qare, Salim | 1496 Larkin St | San Francisco | CA | 94109 | |
| 6134917 | LARKIN JACK I AND FRANCES L TRUSTEE | Confidential - Available Upon Request | | | | |
| 4924069 | LARKIN STREET YOUTH SERVICES | 134 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 5891681 | Larkin, Dennis R | Confidential - Available Upon Request | | | | |
| 7479850 | Larkin, Lisa | Confidential - Available Upon Request | | | | |
| 6170109 | Larkins, Denise | Confidential - Available Upon Request | | | | |
| 6008518 | LARKSPUR BUILDING | PO BOX 5176 | LARKSPUR | CA | 94977 | |
| 5864278 | LARKSPUR LAND 8 OWNERS, LLC | Confidential - Available Upon Request | | | | |
| 4924070 | LARKSPUR POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 6085403 | Larkspur Real Estate Partnership 1 | 505 Sansome Street, Suite #900 | San Francisco | CA | 94111 | |
| 6000675 | Larmour, John | Confidential - Available Upon Request | | | | |
| 4912436 | Larmour, Kim E | Confidential - Available Upon Request | | | | |
| 6133857 | LAROCCA BARRY W AND CINDY C | Confidential - Available Upon Request | | | | |
| 6130785 | LAROCHELLE DAVID F TR | Confidential - Available Upon Request | | | | |
| 6085405 | Laron Inc. | 4555 Santa Fe Drive | Kingman | AZ | 86401 | |
| 6011083 | LARON INCORPORATED | 4255 SANTA FE DR | KINGMAN | AZ | 86401 | |
| 4989447 | Larose, Betty | Confidential - Available Upon Request | | | | |
| 6177124 | LaRose, Lester N | Confidential - Available Upon Request | | | | |
| 4976512 | Larose, Pierre | Confidential - Available Upon Request | | | | |
| 5879783 | Larrabee, Craig Joseph | Confidential - Available Upon Request | | | | |
| 4980403 | Larralde, Manuel | Confidential - Available Upon Request | | | | |
| 6132022 | LARRATT DANIEL P | Confidential - Available Upon Request | | | | |
| 6141507 | LARRECOU LAURA A TR | Confidential - Available Upon Request | | | | |
| 4982316 | Larribas, Daniel | Confidential - Available Upon Request | | | | |
| 5880538 | Larribas, David James | Confidential - Available Upon Request | | | | |
| 5879049 | Larribas, Lawrence James | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1858 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1859 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895135 | Larribas, Mark Andrew | Confidential - Available Upon Request | | | | |
| 5897321 | Larribas, Mathew James | Confidential - Available Upon Request | | | | |
| 4985246 | Larrieu, Rene J | Confidential - Available Upon Request | | | | |
| 5902125 | Larry / Lawrence Holste | Confidential - Available Upon Request | | | | |
| 5949622 | Larry / Lawrence Holste | Confidential - Available Upon Request | | | | |
| 6085409 | Larry A Shehadey Farms Ltd | 253 FULTON STREET | Fresno | CA | 93721 | |
| 6085411 | LARRY A SHEHADEY FARMS LTD LP - 24387 W WHITESBRID | 253 Fulton Street | Fresno | CA | 93721 | |
| 6085412 | LARRY A SHEHADEY FARMS LTD LP - 24500 W MCKINLEY A | 253 Fulton Street | FRESNO | CA | 93721 | |
| 7072346 | Larry and Alysia Biegler | Confidential - Available Upon Request | | | | |
| 7327919 | Larry Anderson | (Larry) Lawrence Forsyth Anderson, home oner, 10638 Fairway Drive | Kelseyville | CA | 95451 | |
| 7327919 | Larry Anderson | 10638 Fairway Drive | Kelseyville | CA | 95451 | |
| 5872088 | LARRY CALHOUN | Confidential - Available Upon Request | | | | |
| 4924074 | LARRY D HERRON MD INC | LARRY D HERRON MD, 1304 ELLA ST STE B | SAN LUIS OBISPO | CA | 93401-4165 | |
| 5926781 | Larry Grant | Confidential - Available Upon Request | | | | |
| 5872092 | Larry Gualco, Vice President | Confidential - Available Upon Request | | | | |
| 4924076 | LARRY H WOODCOX DPM DC | 1624 FRANKLIN ST #510 | OAKLAND | CA | 94612 | |
| 4924077 | LARRY H WOODCOX DPM DC | 3 SANTA MARIA WAY | ORINDA | CA | 94563 | |
| 5965098 | Larry Harper | Confidential - Available Upon Request | | | | |
| 5872093 | Larry Herrenkohl | Confidential - Available Upon Request | | | | |
| 5872094 | Larry Hickey | Confidential - Available Upon Request | | | | |
| 7149288 | Larry Knifong Inc. | 7020 Skyway | Paradise | CA | 95969 | |
| 5926789 | Larry Lee | Confidential - Available Upon Request | | | | |
| 4924079 | LARRY M TSUTSUI D C | 2023 N VAN NESS BLVD | FRESNO | CA | 93704 | |
| 5926794 | Larry M. Sullivan | Confidential - Available Upon Request | | | | |
| 5926796 | Larry M. Sullivan | Confidential - Available Upon Request | | | | |
| 6013971 | LARRY MACE | Confidential - Available Upon Request | | | | |
| 6085413 | LARRY MEYER, SPINNAKER CONSULTING LLC | 5510 N OCEAN DR APT 14B | RIVIERA BEACH | FL | 33404 | |
| 4924082 | LARRY R VENTURI | DOREEN R VENTURI, 2151 TAN OAK DR | UKIAH | CA | 95482 | |
| 6161232 | Larry R. Johnson, Trustee of the Larry R. Johnson Trust | Confidential - Available Upon Request | | | | |
| 4924083 | LARRY ROTHSTEIN LAW OFFICE | DEANNA STAUFFER, 220 MONTGOMERY ST STE 910 | SAN FRANCISCO | CA | 94104 | |
| 6085414 | Larry Shehaydey Farms | PO Box 1231 | Fresno | CA | 93715 | |
| 6075052 | Larry Smith et al | P.O. Box 290 | Susanville | CA | 96130 | |
| 5965110 | Larry Stewart Jr. | Confidential - Available Upon Request | | | | |
| 5965116 | Larry Stewart Jr. | Confidential - Available Upon Request | | | | |
| 5965113 | Larry Stewart Jr. | Confidential - Available Upon Request | | | | |
| 5965112 | Larry Stewart Jr. | Confidential - Available Upon Request | | | | |
| 5926810 | Larry Taylor, Barbara Taylor Dba Alarm Alliance | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | Ca | 92101 | |
| 6013093 | LARRY THOMAS CAIN | 1099 E CHAMPLAIN DR #A-144 | FRESNO | CA | 93720 | |
| 6085416 | LARRY THOMAS dba M B GARAGE | 4021 Beresford Street | San Mateo | CA | 94403 | |
| 7165407 | LARRY TUTEUR AND BEVERLY EAGAN, TRUSTEES OF THE TUTEUR/EAGAN FAMILY REVOCABLE TRUST DOE DECEMBER 29, 2004 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6172149 | Larry Willis, The Gables Win Country Inn | 4257 Petaluma Hill Rd | Santa Rosa | CA | 95404-9796 | |
| 6134161 | LARSEN GEYLORD AND SHARON | Confidential - Available Upon Request | | | | |
| 6130433 | LARSEN IB AND GEORGENE H/W | Confidential - Available Upon Request | | | | |
| 6144702 | LARSEN MARION TR & USTIANTSEFF KENT L TR | Confidential - Available Upon Request | | | | |
| 6142760 | LARSEN RONALD A ET AL | Confidential - Available Upon Request | | | | |
| 4917171 | LARSEN, BRIAN L | LAW OFFICES, 530 JACKSON ST 2ND FL | SAN FRANCISCO | CA | 94133 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979453 | Larsen, Carl | Confidential - Available Upon Request | | | | |
| 6159988 | Larsen, Carol | Confidential - Available Upon Request | | | | |
| 6159988 | Larsen, Carol | Confidential - Available Upon Request | | | | |
| 4978724 | Larsen, Dale | Confidential - Available Upon Request | | | | |
| 5886084 | Larsen, David Michael | Confidential - Available Upon Request | | | | |
| 6004581 | Larsen, Donald | Confidential - Available Upon Request | | | | |
| 7207352 | Larsen, Dorthy E | Confidential - Available Upon Request | | | | |
| 4986097 | Larsen, Erik | Confidential - Available Upon Request | | | | |
| 4999074 | Larsen, Gregory | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938080 | Larsen, Gregory; Larsen, Jacqueline | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4990384 | Larsen, Holly | Confidential - Available Upon Request | | | | |
| 4999076 | Larsen, Jacqueline | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4987640 | Larsen, Joyce | Confidential - Available Upon Request | | | | |
| 5879985 | Larsen, Keith | Confidential - Available Upon Request | | | | |
| 4982915 | Larsen, Lanny | Confidential - Available Upon Request | | | | |
| 4988562 | Larsen, Lynn | Confidential - Available Upon Request | | | | |
| 4979822 | Larsen, Marvin | Confidential - Available Upon Request | | | | |
| 5872095 | LARSEN, NIELS | Confidential - Available Upon Request | | | | |
| 4928984 | LARSEN, SCOTT C | 4483 N CANYON RD | CAMINO | CA | 95709 | |
| 5999058 | Larsen, Sharon | Confidential - Available Upon Request | | | | |
| 6007598 | Larsen, Vicki | Confidential - Available Upon Request | | | | |
| 4975549 | Larson | 0658 PENINSULA DR, 5916 Pine View Dr | Sioux City | IA | 51106 | |
| 6144539 | LARSON DAVID T | Confidential - Available Upon Request | | | | |
| 6133282 | LARSON DENNIS R AND LORRAINE G | Confidential - Available Upon Request | | | | |
| 6143437 | LARSON DIANE G TR | Confidential - Available Upon Request | | | | |
| 6134889 | LARSON DOROTHY M ETAL | Confidential - Available Upon Request | | | | |
| 6133650 | LARSON ERIC ALLEN | Confidential - Available Upon Request | | | | |
| 7317516 | Larson Family Winery Inc. | 23355 Millerick Rd | Sonoma | CA | 95476 | |
| 5872096 | LARSON FARMS | Confidential - Available Upon Request | | | | |
| 6132990 | LARSON JAMES B & WICKERSHAM WENDY J TR | Confidential - Available Upon Request | | | | |
| 6142942 | LARSON JAMES R TR & ANH D TR | Confidential - Available Upon Request | | | | |
| 6142478 | LARSON LYNN I TR & MARGARET H TR | Confidential - Available Upon Request | | | | |
| 6139365 | LARSON MARVIN F & LORETTA M | Confidential - Available Upon Request | | | | |
| 6145813 | LARSON MILES M TR & LARSON JANET TR | Confidential - Available Upon Request | | | | |
| 6133888 | LARSON ROBERT BOYD | Confidential - Available Upon Request | | | | |
| 6142329 | LARSON SCOTT B TR & LARSON CINTHIA D TR | Confidential - Available Upon Request | | | | |
| 4915683 | LARSON, ALAN | SAFETY MANAGEMENT CONSULTATION SVCS, 1469 BUTTE HOUSE RD STE B | YUBA CITY | CA | 95993 | |
| 7178293 | Larson, Amber | Confidential - Available Upon Request | | | | |
| 7200592 | Larson, Barry | Confidential - Available Upon Request | | | | |
| 5893436 | Larson, Bradley Craig | Confidential - Available Upon Request | | | | |
| 7233289 | Larson, Brian S. | Confidential - Available Upon Request | | | | |
| 5898580 | Larson, Bryce | Confidential - Available Upon Request | | | | |
| 6085421 | Larson, Bryce | Confidential - Available Upon Request | | | | |
| 6085417 | Larson, Charlene | Confidential - Available Upon Request | | | | |
| 7224902 | Larson, Christopher J. | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5881477 | Larson, Clinton Andrew | Confidential - Available Upon Request | | | | |
| 7327671 | Larson, Daniel Theoder | Confidential - Available Upon Request | | | | |
| 4944781 | Larson, David | 80 Cerritos Ave | San Francisco | CA | 94127 | |
| 5894206 | Larson, David Lincoln | Confidential - Available Upon Request | | | | |
| 6085420 | Larson, David Lincoln | Confidential - Available Upon Request | | | | |
| 6085418 | Larson, Diane | Confidential - Available Upon Request | | | | |
| 4991682 | Larson, Duane | Confidential - Available Upon Request | | | | |
| 6175249 | Larson, Duane F | Confidential - Available Upon Request | | | | |
| 5895957 | Larson, Eric | Confidential - Available Upon Request | | | | |
| 4979011 | Larson, Erick | Confidential - Available Upon Request | | | | |
| 5881088 | Larson, Evan Blair | Confidential - Available Upon Request | | | | |
| 6122008 | Larson, Evan Blair | Confidential - Available Upon Request | | | | |
| 6085422 | Larson, Evan Blair | Confidential - Available Upon Request | | | | |
| 4980016 | Larson, Floyd | Confidential - Available Upon Request | | | | |
| 4982711 | Larson, Glenn | Confidential - Available Upon Request | | | | |
| 5885870 | Larson, Gregg A | Confidential - Available Upon Request | | | | |
| 6085419 | Larson, Gregg A | Confidential - Available Upon Request | | | | |
| 5894165 | Larson, James E | Confidential - Available Upon Request | | | | |
| 7163935 | LARSON, JANET | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6000148 | Larson, Jessica | Confidential - Available Upon Request | | | | |
| 4991586 | Larson, Kathleen | Confidential - Available Upon Request | | | | |
| 5901380 | Larson, Kevin Thomas | Confidential - Available Upon Request | | | | |
| 6000008 | Larson, Kit | Confidential - Available Upon Request | | | | |
| 5872097 | Larson, Kyle | Confidential - Available Upon Request | | | | |
| 6001289 | larson, laura | Confidential - Available Upon Request | | | | |
| 5998271 | Larson, Loretta | Confidential - Available Upon Request | | | | |
| 4994617 | Larson, Lyle | Confidential - Available Upon Request | | | | |
| 5886836 | Larson, Lyle Ferol | Confidential - Available Upon Request | | | | |
| 5978456 | Larson, Lynn | Confidential - Available Upon Request | | | | |
| 6163711 | Larson, Lynn | Confidential - Available Upon Request | | | | |
| 5905562 | Larson, Lynn | Confidential - Available Upon Request | | | | |
| 4989761 | Larson, Michael | Confidential - Available Upon Request | | | | |
| 7163936 | LARSON, MILES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5993340 | Larson, Olaf | Confidential - Available Upon Request | | | | |
| 5895438 | Larson, Patricia Soon | Confidential - Available Upon Request | | | | |
| 5935857 | Larson, Paul | Confidential - Available Upon Request | | | | |
| 5996093 | LARSON, PAUL | Confidential - Available Upon Request | | | | |
| 5881434 | Larson, Paul Brian | Confidential - Available Upon Request | | | | |
| 4980454 | Larson, Richard | Confidential - Available Upon Request | | | | |
| 4978384 | Larson, Robert | Confidential - Available Upon Request | | | | |
| 6177895 | Larson, Robert L. | Confidential - Available Upon Request | | | | |
| 4977954 | Larson, Royce | Confidential - Available Upon Request | | | | |
| 6001543 | Larson, Ruth | Confidential - Available Upon Request | | | | |
| 7324905 | Larson, Steven | 206 Johnson St | Windsor | CA | 95492 | |
| 4977851 | Larson, Steven | Confidential - Available Upon Request | | | | |
| 5994537 | Larson, Susan | Confidential - Available Upon Request | | | | |
| 7339871 | Larsson, Karla K | Confidential - Available Upon Request | | | | |
| 5879724 | Larue, Christopher David | Confidential - Available Upon Request | | | | |
| 4990961 | Larue, Edward | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1861 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7166558 | LaRue, Jr., R Jack | Confidential - Available Upon Request | | | | |
| 7166558 | LaRue, Jr., R Jack | Confidential - Available Upon Request | | | | |
| 7178030 | LaRue, Jr., Robert J. | Confidential - Available Upon Request | | | | |
| 7178030 | LaRue, Jr., Robert J. | Confidential - Available Upon Request | | | | |
| 7191519 | Larue, Roderick | Confidential - Available Upon Request | | | | |
| 7481201 | LaRue, Roy | Confidential - Available Upon Request | | | | |
| 4924086 | LARUS CORP | 894 FAULSTICH CT | SAN JOSE | CA | 95112 | |
| 4913517 | Larvin, Kerrie Ryan | Confidential - Available Upon Request | | | | |
| 5998118 | LARZELERE, JENNIFER | Confidential - Available Upon Request | | | | |
| 4924087 | LAS ANIMAS CONCRETE & BLDG SUPPLY | INC, 146 ENCINAL STREET | SANTA CRUZ | CA | 95061 | |
| 4924088 | LAS ANIMAS CONCRETE LLC | PO Box 517 | SANTA CRUZ | CA | 95061 | |
| 5872098 | Las Brisas Builders, Inc. | Confidential - Available Upon Request | | | | |
| 4924089 | LAS GALLINAS VALLEY SANITARY DIST | 300 SMITH RANCH ROAD | SAN RAFEAL | CA | 94903 | |
| 5872100 | Las Gallinas Valley Sanitary District | Confidential - Available Upon Request | | | | |
| 6085424 | Las Lomas Market & Gas | 3633 Norwood Ave | San Jose | CA | 95148 | |
| 6085426 | Las Lomitas Elementary School District | 1011 Altschul Ave | Menlo Park | CA | 94025 | |
| 6143859 | LAS MADRONAS LLC | Confidential - Available Upon Request | | | | |
| 6143846 | LAS MADRONAS LLC | Confidential - Available Upon Request | | | | |
| 6085427 | LAS PALMAS AUTO CENTER, LLC - Chowchilla | 590 W. Locust Ave. | Fresno | CA | 93650 | |
| 5993073 | Las Positas College | 25555 Hesperian Blvd | Hayward | CA | 94545 | |
| 4924090 | LAS POSITAS COLLEGE FOUNDATION | 3000 CAMPUS HILL DR | LIVERMORE | CA | 94551 | |
| 5872104 | Las Rosas, LLC | Confidential - Available Upon Request | | | | |
| 6004361 | LASA, MARGARET | Confidential - Available Upon Request | | | | |
| 4985295 | Lasagna, Linda | Confidential - Available Upon Request | | | | |
| 6007107 | Lasater, Austin | Confidential - Available Upon Request | | | | |
| 6149112 | Lasater, Benjamin G. | Confidential - Available Upon Request | | | | |
| 6011344 | LASEN INC | 300 N TELSHOR BLVD STE 400 | LAS CRUCES | NM | 88011 | |
| 6085429 | Lasen, Inc. | 300 N. Telshor, Suite 400 | Las Cruces | NM | 88011 | |
| 4924092 | LASER AGE | Deleted 20120405 by CMJ3, PO Box 7008 | CITRUS HEIGHTS | CA | 95621 | |
| 5872105 | Laserna, Natalia | Confidential - Available Upon Request | | | | |
| 5993874 | LASGOITY CO., John | Confidential - Available Upon Request | | | | |
| 6147062 | LASH DOUGLAS A TR & LASH CHARLOTTE L TR | Confidential - Available Upon Request | | | | |
| 6143610 | LASH STEPHEN R TR & LASH DENA G TR | Confidential - Available Upon Request | | | | |
| 7464752 | Lash, Douglas A | Confidential - Available Upon Request | | | | |
| 5936325 | Lash, Joseph | Confidential - Available Upon Request | | | | |
| 7246646 | Lash, Stephen | Confidential - Available Upon Request | | | | |
| 5880295 | LaShawn, Stephanie | Confidential - Available Upon Request | | | | |
| 4991743 | Lashkari, Dinyar | Confidential - Available Upon Request | | | | |
| 4928909 | LASHLEY, SARA T | 1140 JACKSON GATE RD | JACKSON | CA | 95642 | |
| 4928910 | LASHLEY, SARA T | PO Box 1096 | SAN ANDREAS | CA | 95249 | |
| 4984755 | Lasiter, Frances | Confidential - Available Upon Request | | | | |
| 6140359 | LASK MICHAEL & LOCK SHANNON | Confidential - Available Upon Request | | | | |
| 6131110 | LASKER DAVID M & VALERIE TR | Confidential - Available Upon Request | | | | |
| 6144338 | LASKER HOWARD W TR & LASKER DEBORAH P TR | Confidential - Available Upon Request | | | | |
| 5905578 | Laskey, Marianne | Confidential - Available Upon Request | | | | |
| 4996467 | Lasko, Toni | Confidential - Available Upon Request | | | | |
| 4912220 | Lasko, Toni Lee | Confidential - Available Upon Request | | | | |
| 6146452 | LASKOSKI JANICE A | Confidential - Available Upon Request | | | | |
| 6115645 | Laskoski, Janice | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7164235 | LASKOSKI, JANICE; JANICE A. LASKOSKI, TRUSTEE OF THE JANICE A. LASKOSKI SURVIVOR'S TRUST | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 5886271 | Laskowski, Richard Michael | Confidential - Available Upon Request | | | | |
| 4984343 | Lasky, Elizabeth | Confidential - Available Upon Request | | | | |
| 6135309 | LASLEY DEBBIE AND TIM | Confidential - Available Upon Request | | | | |
| 6159312 | Lasnover, Patricia | Confidential - Available Upon Request | | | | |
| 7146169 | Lasprugato, Louis | 2149 Bella Casa St | Davis | CA | 95616 | |
| 4924093 | LASR LLC | FIRST RECORDS RETRIEVAL, PO Box 749469 | LOS ANGELES | CA | 90074-9469 | |
| 4915649 | LASSAGA, AL | 3839 OSTROM RD | WHEATLAND | CA | 95692 | |
| 6130320 | LASSART JAMES A & PATRICIA D | Confidential - Available Upon Request | | | | |
| 5883522 | Lassell, Robert Dennis | Confidential - Available Upon Request | | | | |
| 6085430 | Lassen Community College | 478-200 Hwy 139 | Susanville | CA | 96130 | |
| 4924094 | LASSEN COUNTY ENVIRONMENTAL HEALTH | 1445 PAUL BUNYUN RD #B | SUSANVILLE | CA | 96130 | |
| 6014303 | LASSEN COUNTY FARM BUREAU | 713 COTTAGE ST | SUSANVILLE | CA | 96130 | |
| 4924096 | LASSEN COUNTY FIRE SAFE COUNCIL INC | PO Box 816 | SUSANVILLE | CA | 96130 | |
| 4945283 | Lassen County Office of the District Attorney | Attn: Melyssah Rios, 2950 Riverside Dr., Suite 102 | Susanville | CA | 96130 | |
| 5802177 | Lassen County Tax Collector | 220 S. Lassen St., Suite 3 | Susanville | CA | 96130 | |
| 4924097 | Lassen County Tax Collector | 220 So. Lassen Street, Suite 3 | Susanville | CA | 96130 | |
| 6141536 | LASSEN DANIEL & LASSEN KATRINA | Confidential - Available Upon Request | | | | |
| 5864193 | Lassen Lodge Hydro (Q720) | Confidential - Available Upon Request | | | | |
| 4924098 | LASSEN MEDICAL GROUP INC | PO BOX 15334 | BELFAST | ME | 04915 | |
| 6085431 | LASSEN MUNICIPAL DISTRICT | 65 S. Roop Street | Susanville | CA | 96130 | |
| 6117006 | Lassen Municipal Utility District | Attn: Cort Cortez, Electric Operation Manager; Patrick Holley, 65 S. Roop St | Susanville | CA | 96130 | |
| 6085435 | Lassen National Forest | 2550 Riverside Drive | Susanville | CA | 96130 | |
| 6085458 | LASSEN NF | 2550 Riverside Drive | Sunnyvale | CA | 96130 | |
| 4924099 | LASSEN PARK FOUNDATION | PO Box 33 | ANDERSON | CA | 11111 | |
| 5807604 | LASSEN STATION | Attn: Curt Carlson, Lassen Hydroelectric, LP, 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 6085459 | Lassen Station (Camp Creek) Hydroelectric Project | 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 4924100 | LASSEN STATION HYDRO | 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 6118847 | Lassen Station Hydroelectric, LP | Curt Carlson, Lassen Hydroelectric, LP, 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 4932728 | Lassen Station Hydroelectric, LP | 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 6085460 | Lassen Station Hydroelectric, LP | Lassen Hydroelectric, LP, 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 6009209 | LASSEN VIEW, LLC | 2727 CHURN CREEK RD #A | REDDING | CA | 96002 | |
| 5872106 | LASSEN VOLCANIC NATIONAL PARK | Confidential - Available Upon Request | | | | |
| 6085461 | Lasslett, Jeremiah | Confidential - Available Upon Request | | | | |
| 5880559 | Lasslett, Jeremiah | Confidential - Available Upon Request | | | | |
| 5901938 | Lassley Jr., John McKinley | Confidential - Available Upon Request | | | | |
| 5886409 | Lassley, Justin | Confidential - Available Upon Request | | | | |
| 4924101 | LASSOTOVITCH RANCH LP | 620 PORTER | REEDLEY | CA | 93654 | |
| 4993398 | Lassus, Randall | Confidential - Available Upon Request | | | | |
| 4983265 | Laster, Philip | Confidential - Available Upon Request | | | | |
| 4987989 | Laszlo, Janos | Confidential - Available Upon Request | | | | |
| 4912389 | Lat, Argie Lim | Confidential - Available Upon Request | | | | |
| 6006916 | Lata, Suzen | Confidential - Available Upon Request | | | | |
| 5872108 | latala homes inc. | Confidential - Available Upon Request | | | | |
| 4924102 | LATARA ENTERPRISE INC | FOUNDATION LABORATORY, 1716 WEST HOLT AVE | POMONA | CA | 91768 | |
| 6013974 | LATASHA & DWAYNE RICHARDSON | 9980 WYLAND DRIVE | ELK GROVE | CA | 95624 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891203 | Latchman, Francis | Confidential - Available Upon Request | | | | |
| 4980574 | Laterreur, Norma | Confidential - Available Upon Request | | | | |
| 4924104 | LATHAM & WATKINS | PO BOX 894256 | LOS ANGELES | CA | 90096-4256 | |
| 4924103 | LATHAM & WATKINS | PO Box 894256 | LOS ANGELES | CA | 90189-4256 | |
| 4933054 | Latham & Watkins LLP | 355 South Grand Avenue Suite 100 | Los Angeles | CA | 90071-1560 | |
| 4924105 | LATHAM & WATKINS LLP | 555 11TH ST NW STE 1000 | WASHINGTON | DC | 20004 | |
| 7295656 | Latham & Watkins LLP | Attn: Jason Gott, 330 N Wabash Ave, Ste 2800 | Chicago | IL | 60611 | |
| 7295656 | Latham & Watkins LLP | Keith Simon, 885 Third Avenue | New York | NY | 10022 | |
| 7295656 | Latham & Watkins LLP | PO Box 894256 | Los Angeles | CA | 90189-4256 | |
| 4979281 | LATHAM, CLAUDE J | Confidential - Available Upon Request | | | | |
| 5978460 | LATHAM, KEVIN | Confidential - Available Upon Request | | | | |
| 6167715 | Latham, Kevin | Confidential - Available Upon Request | | | | |
| 5997426 | LATHAM, Lori | Confidential - Available Upon Request | | | | |
| 5872109 | LATHAM, ZOE | Confidential - Available Upon Request | | | | |
| 6180297 | Lathan, Bradley | Confidential - Available Upon Request | | | | |
| 4991760 | Lathan, Stephen | Confidential - Available Upon Request | | | | |
| 6148706 | Lathen, Gloria | Confidential - Available Upon Request | | | | |
| 4924106 | LATHROP CHAMBER OF COMMERCE | PO Box 313 | LATHROP | CA | 95330 | |
| 5886529 | Lathrop II, James Allen | Confidential - Available Upon Request | | | | |
| 7218263 | Lathrop Irrigation District | c/o Curtis A. Bryant, P.O. Box 1397, 73 W Stewart Rd. | Lathrop | CA | 95330 | |
| 6120937 | LATHROP IRRIGATION DISTRICT | Scott Blaising, Braun Blaising McLaughlin & Smith P.C, 915 L Street, Suite 1480 | Sacramento | CA | 95814 | |
| 6009208 | LATHROP IRRIGATION DISTRICT | 73 W STEWART RD | LATHROP | CA | 95330 | |
| 6085462 | LATHROP IRRIGATION DISTRICT | 73 West Stewart Road | Lathrop | CA | 95330 | |
| 6117007 | Lathrop Irrigation District | Attn: Glenn Reddick, District Engineer; Susan Dell'Osso, 73 Stewart Road | Lathrop | CA | 95330 | |
| 4913340 | Lathrop, Christine | Confidential - Available Upon Request | | | | |
| 4985003 | Lathrop, Frank | Confidential - Available Upon Request | | | | |
| 4997806 | Lathrop, Gary | Confidential - Available Upon Request | | | | |
| 4914376 | Lathrop, Gary M | Confidential - Available Upon Request | | | | |
| 5879376 | Lathrop, Jennifer Ann | Confidential - Available Upon Request | | | | |
| 5872110 | Lathrope, Mike | Confidential - Available Upon Request | | | | |
| 4924107 | LATHROP-MANTECA FIRE DISTRICT | FIRE PREVENTION BUREAU, 800 EAST J STREET | LATHROP | CA | 95330 | |
| 5895463 | Lathrop-Riboli, Carol A | Confidential - Available Upon Request | | | | |
| 4924108 | LATIF ZIYAR MD INC | 1702 E UTAH AVE | FRESNO | CA | 93720 | |
| 5872111 | LATIFI, ABDUL | Confidential - Available Upon Request | | | | |
| 4996212 | Latifi, Mitra | Confidential - Available Upon Request | | | | |
| 4995595 | Latigue Jr., Le Roy | Confidential - Available Upon Request | | | | |
| 4985720 | Latigue, Gary | Confidential - Available Upon Request | | | | |
| 4987195 | Latimer, Floyd | Confidential - Available Upon Request | | | | |
| 5887499 | Latimore, Che' | Confidential - Available Upon Request | | | | |
| 5999842 | Latin, Rodney | Confidential - Available Upon Request | | | | |
| 4924109 | LATINA COALITION OF SILICON VALLEY | 1346 THE ALAMEDA #7-293 | SAN JOSE | CA | 95126 | |
| 4924110 | LATINAS LEAD CALIFORNIA | 3605 LONG BEACH BLVD STE 426 | LONG BEACH | CA | 90807 | |
| 4924111 | LATINO BUSINESS CHAMBER OF GREATER | LOS ANGELES FOUNDATION INC, 801 S GRAND AVE STE 400 | LOS ANGELES | CA | 90017 | |
| 4924112 | LATINO CENTER OF ART AND CULTURE | 2700 FRONT ST | SACRAMENTO | CA | 95818 | |
| 4924113 | LATINO COMMUNITY FOUNDATION | 235 MONTGOMERY ST STE 1160 | SAN FRANCISCO | CA | 94104 | |
| 4924114 | LATINO CORPORATE DIRECTORS | EDUCATION FOUNDATION, 1220 L ST NW STE 701 | WASHINGTON | DC | 20005 | |
| 4924115 | LATINO EMERGENCY COUNCIL | 1314 H ST | MODESTO | CA | 95354 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4924116 | LATINO LEADERS NETWORK INC | 1101 17TH ST NW STE 607 | WASHINGTON | DC | 20036-4001 | |
| 4924117 | LATINO LEADERSHIP & POLICY | FOUNDATION, 30101 TOWN CENTER DR STE 204 | LAGUNA NIGUEL | CA | 92677 | |
| 4924118 | LATINO OUTREACH COUNCIL INC | PO Box 15960 | SAN LUIS OBISPO | CA | 93406 | |
| 4924119 | LATINO ROTARY CLUB OF FRESNO INC | PO Box 5554 | FRESNO | CA | 11111 | |
| 5978461 | Latitude - Machlin, Deborah | 1760 S Telegraph Road, Ste 104 | Bloomfield Hills | CA | 48302 | |
| 5939292 | Latitude Subrogation Services, Lynne Branco | 1760 S. Telegraph Rd, Suite 104 | Bloomfield Hills | CA | 48302 | |
| 5939294 | Latitude Subrogation Services, Lynne Branco | 3616 Industrial Drive | Bloomfield Hills | CA | 48302 | |
| 5997006 | Latitude Subrogation Svcs | 1760 S. Telegraph Rd. | Bloomfield Hills | CA | 48302 | |
| 5997006 | Latitude Subrogation Svcs | 1760 S. Telegraph Rd. | Bloomfield Hills | CA | 48302 | |
| 5982485 | Latitude Subrogation Svcs | Alicia D. Phillips, 6785 Telegraph Road, Suite 400 | Bloomfield Hills | MI | 48301 | |
| 5996433 | Latitude Subrogation, Mim Gould | PO Box 7932, 2611 Eaton Rd., Cambria, Ca. 93428 | Bloomfield Hills | CA | 48302-7932 | |
| 4938499 | Latitude Subrogation, Mim Gould | PO Box 7932 | Bloomfield Hills | MI | 48302-7932 | |
| 5872113 | LATON COMMUNITY SERVICES DISTRICT | Confidential - Available Upon Request | | | | |
| 7158392 | LATON, AUDREY | CHRISTIAN KRANKEMANN, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |
| 4984685 | Latorraca, Sally | Confidential - Available Upon Request | | | | |
| 6141170 | LATORRE JAIME ENRIQUE & PINZON CONSTANZA NATALIA | Confidential - Available Upon Request | | | | |
| 5888357 | Latorre, Vincent | Confidential - Available Upon Request | | | | |
| 6145316 | LATOSA RENE Z TR & LATOSA COLEEN R TR | Confidential - Available Upon Request | | | | |
| 5950364 | Latrelle Stenson | Confidential - Available Upon Request | | | | |
| 5949497 | Latrelle Stenson | Confidential - Available Upon Request | | | | |
| 5950937 | Latrelle Stenson | Confidential - Available Upon Request | | | | |
| 5881520 | Latsch, Michelle | Confidential - Available Upon Request | | | | |
| 5893448 | Latta, Adam Eldridge | Confidential - Available Upon Request | | | | |
| 5892819 | Latta, Andrew Eldridge | Confidential - Available Upon Request | | | | |
| 5892383 | Latta, Kevin Eldridge | Confidential - Available Upon Request | | | | |
| 4981055 | Latta, Patricia | Confidential - Available Upon Request | | | | |
| 5899041 | Lattanzi, Dominic Properzio | Confidential - Available Upon Request | | | | |
| 6131098 | LATTER RICHARD & FREDA | Confidential - Available Upon Request | | | | |
| 7178022 | Lattimore, Mark | Confidential - Available Upon Request | | | | |
| 7177805 | Lattimore, Patricia | Confidential - Available Upon Request | | | | |
| 7463609 | Lattin, Steven | Confidential - Available Upon Request | | | | |
| 5884078 | Lattof, Theodore N | Confidential - Available Upon Request | | | | |
| 6131252 | LATUS MARIA | Confidential - Available Upon Request | | | | |
| 4924120 | LAU CHIROPRACTIC OFFICE | 2335 IRVING ST STE 100 | SAN FRANCISCO | CA | 94122-1620 | |
| 4916826 | LAU MD, BENJAMIN C K | BENJAMIN CK LAU MD, 4306 GEARY BLVD STE 201 | SAN FRANCISCO | CA | 94118 | |
| 5896119 | Lau, Bobby H | Confidential - Available Upon Request | | | | |
| 6006566 | Lau, Cathy | Confidential - Available Upon Request | | | | |
| 5879106 | Lau, Charles C | Confidential - Available Upon Request | | | | |
| 5879995 | Lau, Chi Man Stephen | Confidential - Available Upon Request | | | | |
| 6174164 | Lau, Chor Ying | Confidential - Available Upon Request | | | | |
| 5896007 | Lau, Clayton | Confidential - Available Upon Request | | | | |
| 5881116 | Lau, Cynthia C | Confidential - Available Upon Request | | | | |
| 4919410 | LAU, DANIEL | 41669 COVINGTON DR | FREMONT | CA | 94539 | |
| 4991676 | Lau, David | Confidential - Available Upon Request | | | | |
| 4996189 | LAU, DONNA | Confidential - Available Upon Request | | | | |
| 5902072 | LAU, DONNA Y | Confidential - Available Upon Request | | | | |
| 5902072 | LAU, DONNA Y | Confidential - Available Upon Request | | | | |
| 5900427 | Lau, Eric | Confidential - Available Upon Request | | | | |
| 5879644 | Lau, Fiona S | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6009000 | Lau, FungYing | Confidential - Available Upon Request | | | | |
| 4915061 | Lau, Hang Lam | Confidential - Available Upon Request | | | | |
| 5883034 | Lau, Helen Yuen | Confidential - Available Upon Request | | | | |
| 7071000 | Lau, Hing Moon | Confidential - Available Upon Request | | | | |
| 6040327 | Lau, Hing Moon | Confidential - Available Upon Request | | | | |
| 6006738 | Lau, Jannie | Confidential - Available Upon Request | | | | |
| 5880462 | Lau, John W. | Confidential - Available Upon Request | | | | |
| 5878151 | Lau, Judy | Confidential - Available Upon Request | | | | |
| 5880883 | Lau, Justin S. | Confidential - Available Upon Request | | | | |
| 5889272 | Lau, Kalvin H. | Confidential - Available Upon Request | | | | |
| 4991540 | Lau, Kenneth | Confidential - Available Upon Request | | | | |
| 5898363 | Lau, Matthew | Confidential - Available Upon Request | | | | |
| 5901051 | Lau, Melissa | Confidential - Available Upon Request | | | | |
| 5878994 | Lau, Monique S | Confidential - Available Upon Request | | | | |
| 4989442 | Lau, Pamela | Confidential - Available Upon Request | | | | |
| 5872114 | LAU, PAUL | Confidential - Available Upon Request | | | | |
| 5878952 | Lau, Pinglin Ronnie | Confidential - Available Upon Request | | | | |
| 5881044 | Lau, Queenie | Confidential - Available Upon Request | | | | |
| 5882741 | Lau, Rebecca | Confidential - Available Upon Request | | | | |
| 5885564 | Lau, Russell | Confidential - Available Upon Request | | | | |
| 4981523 | Lau, Sarah | Confidential - Available Upon Request | | | | |
| 4996036 | Lau, Sherman | Confidential - Available Upon Request | | | | |
| 4912004 | Lau, Sherman C J | Confidential - Available Upon Request | | | | |
| 5895335 | Lau, Simon K | Confidential - Available Upon Request | | | | |
| 6169799 | Lau, Sun King | Confidential - Available Upon Request | | | | |
| 4989161 | Lau, Sylvia | Confidential - Available Upon Request | | | | |
| 5894738 | Lau, Sylvia M | Confidential - Available Upon Request | | | | |
| 5895235 | Lau, Teresa M | Confidential - Available Upon Request | | | | |
| 5880199 | Lau, Thomas | Confidential - Available Upon Request | | | | |
| 5879889 | Lau, Tony | Confidential - Available Upon Request | | | | |
| 5878873 | Lau, Warren Chen | Confidential - Available Upon Request | | | | |
| 5898038 | Lau, Wendy | Confidential - Available Upon Request | | | | |
| 5872115 | Lau, Wilson | Confidential - Available Upon Request | | | | |
| 6175250 | Lau, Wilson | Confidential - Available Upon Request | | | | |
| 6175250 | Lau, Wilson | Confidential - Available Upon Request | | | | |
| 6175563 | Lau, Yau | Confidential - Available Upon Request | | | | |
| 6143483 | LAUB JOSEPH B & LYNN R | Confidential - Available Upon Request | | | | |
| 5890808 | Laub, Dustin Davis | Confidential - Available Upon Request | | | | |
| 4923044 | LAUCHLAND, JAMES R | 700 E ARMSTRONG RD | LODI | CA | 95242 | |
| 4928145 | LAUCHLAND, ROBERT EDWARD | 3855 W TURNER RD | LODI | CA | 95242 | |
| 5886723 | Laucirica, Joe L | Confidential - Available Upon Request | | | | |
| 4986936 | Laucirica, Joseph | Confidential - Available Upon Request | | | | |
| 5886678 | Laucirica, Leon Ray | Confidential - Available Upon Request | | | | |
| 4975803 | Lauck | 2752 BIG SPRINGS ROAD, 280 Northgate Ave | Daly City | CA | 94015 | |
| 5878633 | Laudani, Christina Marie | Confidential - Available Upon Request | | | | |
| 5898852 | Laude-Lee, Grace | Confidential - Available Upon Request | | | | |
| 4984290 | Laudenslayer, Francine | Confidential - Available Upon Request | | | | |
| 4995279 | Lauderbaugh, Larry | Confidential - Available Upon Request | | | | |
| 5882783 | Lauderdale, Celestine Fanessa | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1866 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1867 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4990838 | Lauderdale, Clorinda | Confidential - Available Upon Request | | | | |
| 6006969 | Lauenroth, Lila | Confidential - Available Upon Request | | | | |
| 5888374 | Lauer, Daniel S | Confidential - Available Upon Request | | | | |
| 5894470 | Lauer, James E | Confidential - Available Upon Request | | | | |
| 5997526 | Lauer, Kathleen | Confidential - Available Upon Request | | | | |
| 5890695 | Lauer, Ryan Scott | Confidential - Available Upon Request | | | | |
| 5900264 | Lauf, Daniel Richard | Confidential - Available Upon Request | | | | |
| 4993546 | Laufenberg, Edward | Confidential - Available Upon Request | | | | |
| 5877818 | Laufenberg, Mary Ann | Confidential - Available Upon Request | | | | |
| 7469176 | Laufer Jr, Edward Eugene | Confidential - Available Upon Request | | | | |
| 5939295 | Laufer, Ed | Confidential - Available Upon Request | | | | |
| 6004665 | Laugh Lines-Davidson, Jan | 7320 Santos road | Lompoc | CA | 93436 | |
| 6132344 | LAUGHLIN DENNIS COREY & ROBIN | Confidential - Available Upon Request | | | | |
| 6146063 | LAUGHLIN KYLE & LAUGHLIN JENNIFER | Confidential - Available Upon Request | | | | |
| 7340964 | Laughlin, Amy | Confidential - Available Upon Request | | | | |
| 4977868 | Laughlin, John | Confidential - Available Upon Request | | | | |
| 7459119 | LAUGHLIN, JUNE | Confidential - Available Upon Request | | | | |
| 6000236 | Laughlin, Leland | Confidential - Available Upon Request | | | | |
| 4996659 | Laughlin, Leslie | Confidential - Available Upon Request | | | | |
| 4912620 | Laughlin, Leslie Alan | Confidential - Available Upon Request | | | | |
| 4912944 | Laughlin, Lindsay | Confidential - Available Upon Request | | | | |
| 6171737 | Laughlin, Marie | Confidential - Available Upon Request | | | | |
| 5872116 | Laughlin, Patrick | Confidential - Available Upon Request | | | | |
| 5887258 | Laughlin, Ronald Allen | Confidential - Available Upon Request | | | | |
| 5891685 | Laughlin, Susan E | Confidential - Available Upon Request | | | | |
| 4963685 | Laughlin, Susan E | Confidential - Available Upon Request | | | | |
| 5978467 | LAUGHLIN, THOMAS | Confidential - Available Upon Request | | | | |
| 7479790 | Lauha, Ann | Confidential - Available Upon Request | | | | |
| 5894076 | Lauigan, Jenseric A | Confidential - Available Upon Request | | | | |
| 6132379 | LAUKENMANN CHRIS B | Confidential - Available Upon Request | | | | |
| 6085463 | LAUNA TAYLOR, DBA SCENIC LANDSCAPE AND DESIGN | 791 PRICE ST STE 172 | PISMO BEACH | CA | 93449 | |
| 6085464 | Launchpad Development Company | 350 Twin Dolphin Dr. Suite 109 | Redwood City | CA | 94509 | |
| 6000226 | Launderland-Khosla, Pari | 995 El Camino Real | Menlo Park | CA | 94025 | |
| 6003647 | Launderland-Khosla, Parikshit | 995 El Camino Real | Menlo Park | CA | 94025 | |
| 5999678 | launderland-saephanh, kaopoo | Confidential - Available Upon Request | | | | |
| 6002377 | LAUNER, DANA | Confidential - Available Upon Request | | | | |
| 4938855 | LAUNER, DANA | 1140 N CEDAR ST | CHICO | CA | 95926 | |
| 4924122 | LAUPPE & SON | 7339 PACIFIC AVE | PLEASANT GROVE | CA | 95668 | |
| 7191052 | Laupua, Feleai and Maria | Confidential - Available Upon Request | | | | |
| 7324594 | Laupua, Feleai David | Confidential - Available Upon Request | | | | |
| 4924124 | LAURA A TIMMERMAN M D | PO Box 30294 | WALNUT CREEK | CA | 94598 | |
| 5910146 | Laura Bode | Confidential - Available Upon Request | | | | |
| 7326545 | Laura Bunting | Confidential - Available Upon Request | | | | |
| 6008043 | Laura Carlsen Reilly and Jason Carlsen | Ribera Law Firm APC, 157 West Portal Avenue, Suite 2 | San Francisco | CA | 94127 | |
| 6013975 | LAURA CIGANOVICH | Confidential - Available Upon Request | | | | |
| 5903386 | Laura Dorman | Confidential - Available Upon Request | | | | |
| 5926824 | Laura Elias-Calles | Confidential - Available Upon Request | | | | |
| 5965141 | Laura Gibson | Confidential - Available Upon Request | | | | |
| 5965138 | Laura Gibson | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1868 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5965140 | Laura Gibson | Confidential - Available Upon Request | | | | |
| 5910421 | Laura Giovanni | Confidential - Available Upon Request | | | | |
| 5903975 | Laura Holstine | Confidential - Available Upon Request | | | | |
| 5965155 | Laura K Norton | Confidential - Available Upon Request | | | | |
| 5965156 | Laura K Norton | Confidential - Available Upon Request | | | | |
| 5950259 | Laura Loveland | Confidential - Available Upon Request | | | | |
| 5949399 | Laura Loveland | Confidential - Available Upon Request | | | | |
| 5950839 | Laura Loveland | Confidential - Available Upon Request | | | | |
| 5910100 | Laura Luttringer | Confidential - Available Upon Request | | | | |
| 5906801 | Laura Luttringer | Confidential - Available Upon Request | | | | |
| 7165364 | LAURA MLYNARCZYK, AS TRUSTEE OF THE GREGORY MLYNARCZYK AND LAURA MLYNARCZYK TRUST U/T/A DATED 12/12/2003 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5926860 | Laura Nagy | Confidential - Available Upon Request | | | | |
| 6013976 | LAURA OHARA | Confidential - Available Upon Request | | | | |
| 5965176 | Laura Owens | Confidential - Available Upon Request | | | | |
| 6013978 | LAURA PRIMUS | Confidential - Available Upon Request | | | | |
| 5965184 | Laura Smith | Confidential - Available Upon Request | | | | |
| 5926878 | Laura Sutfin | Confidential - Available Upon Request | | | | |
| 7481928 | Laura Thompson-Sanford & Richard JA Thompson | Confidential - Available Upon Request | | | | |
| 6009160 | LAURA VILLE DEVELOPMENT LLC | 40 SOUTH MARKET ST, STE 700 | SAN JOSE | CA | 95113 | |
| 5965193 | Laura Westbrook | Confidential - Available Upon Request | | | | |
| 5900365 | Laurain, Anne-Lise | Confidential - Available Upon Request | | | | |
| 5926886 | Laurel Belsito | Confidential - Available Upon Request | | | | |
| 5926887 | Laurel Belsito | Confidential - Available Upon Request | | | | |
| 6003046 | Laurel Dental San Carlos-Wu, Jean | Confidential - Available Upon Request | | | | |
| 4924126 | LAUREL ENVIRONMENTAL GROUP LLC | 4040 CALLE PLATINO STE 120 | OCEANSIDE | CA | 92056 | |
| 4924127 | LAUREL HILL GIS INC | 307 BROSS ST | LONGMONT | CO | 80501 | |
| 6085465 | LAUREL LANE PROPERTIES LLC - 1122 LAUREL LN | 1122 LAUREL LANE | SAN LUIS OBISPO | CA | 93401 | |
| 6008445 | LAUREL PARTNERS, LLC | 519 SEABRIGHT AVE, STE 102 | SANTA CRUZ | CA | 95062 | |
| 5965206 | Lauren Broussard | Confidential - Available Upon Request | | | | |
| 5965216 | Lauren Kenyon | Confidential - Available Upon Request | | | | |
| 5965215 | Lauren Kenyon | Confidential - Available Upon Request | | | | |
| 6013980 | LAUREN LINGEN | Confidential - Available Upon Request | | | | |
| 6132861 | LAUREN LUGO LLC | Confidential - Available Upon Request | | | | |
| 5926908 | Lauren Offutt | Confidential - Available Upon Request | | | | |
| 5926911 | Lauren Offutt | Confidential - Available Upon Request | | | | |
| 5907650 | Lauren Shimmel | Confidential - Available Upon Request | | | | |
| 7325772 | Lauren Starski | Confidential - Available Upon Request | | | | |
| 7327538 | Lauren Walters | Confidential - Available Upon Request | | | | |
| 5965225 | Laurence Brown | Confidential - Available Upon Request | | | | |
| 4924129 | LAURENCE OF OAKLAND | 6001 TELEGRAPH AVE | OAKLAND | CA | 94609 | |
| 6006822 | LAURENCIO, NESTOR | Confidential - Available Upon Request | | | | |
| 4986537 | Laureno, Clifford | Confidential - Available Upon Request | | | | |
| 4986593 | Laureno, Corrine Mary | Confidential - Available Upon Request | | | | |
| 4982115 | Laureno, Joseph | Confidential - Available Upon Request | | | | |
| 4975525 | Laurenson, Charles | 0728 PENINSULA DR, 1801 Lagoon View Dr. | Tiburon | CA | 94920 | |
| 6080560 | Laurenson, Charles | Confidential - Available Upon Request | | | | |
| 5965234 | Lauretta White | Confidential - Available Upon Request | | | | |
| 5965233 | Lauretta White | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1869 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5997314 | Lauretta, Joseph | Confidential - Available Upon Request | | | | |
| 5926929 | Lauri D. Snyder | Confidential - Available Upon Request | | | | |
| 5965243 | Lauri Miller | Confidential - Available Upon Request | | | | |
| 5899418 | Lauricella, Alan Gerard | Confidential - Available Upon Request | | | | |
| 5926936 | Laurie A Boston-Jenkins | Confidential - Available Upon Request | | | | |
| 5926937 | Laurie A Boston-Jenkins | Confidential - Available Upon Request | | | | |
| 5949858 | Laurie Berges | Confidential - Available Upon Request | | | | |
| 5950504 | Laurie Berges | Confidential - Available Upon Request | | | | |
| 5948811 | Laurie Berges | Confidential - Available Upon Request | | | | |
| 5902329 | Laurie Billings | Confidential - Available Upon Request | | | | |
| 7325379 | Laurie J Ehlers | Confidential - Available Upon Request | | | | |
| 5965260 | Laurie Pillsbury | Confidential - Available Upon Request | | | | |
| 5926956 | Laurie Teague | Confidential - Available Upon Request | | | | |
| 5926954 | Laurie Teague | Confidential - Available Upon Request | | | | |
| 7325980 | Laurie Volz | Confidential - Available Upon Request | | | | |
| 5965270 | Laurie Waring | Confidential - Available Upon Request | | | | |
| 5926965 | Laurie Wilson | Confidential - Available Upon Request | | | | |
| 5998627 | Laurie, Carol | Confidential - Available Upon Request | | | | |
| 5888151 | Laurie, Donald C | Confidential - Available Upon Request | | | | |
| 5898109 | Laurin, Jeremy | Confidential - Available Upon Request | | | | |
| 6011129 | LAURITS R CHRISTENSEN ASSOC INC | 800 UNIVERSITY BAY DR STE 400 | MADISON | WI | 53705-2299 | |
| 4924134 | LAURITS R CHRISTENSEN ASSOC INC | DBA CHRISTENSEN ASSOC ENERGY, 800 UNIVERSITY BAY DR STE 400 | MADISON | WI | 53705-2299 | |
| 6085471 | LAURITS R CHRISTENSEN ASSOC INC DBA CHRISTENSEN ASSOC ENERGY, CONSULTING LLC | 800 UNIVERSITY BAY DR STE 400 | MADISON | WI | 53705 | |
| 5861878 | Laurits R Christensen Associates Inc | 800 University Bay Dr, Suite 400 | Madison | WI | 53705-2299 | |
| 4975723 | Lauritsen, Donna | 0252 PENINSULA DR, 1226 Hagen Rd | Napa | CA | 94558 | |
| 6104007 | Lauritsen, Donna | Confidential - Available Upon Request | | | | |
| 5892901 | Lauritsen, Nicholas Paul | Confidential - Available Upon Request | | | | |
| 4936750 | Lauritzen, Mia | 2 Dead Horse Canyon Road | Lafayette | CA | 94549 | |
| 6000509 | Lauritzen, Mia | Confidential - Available Upon Request | | | | |
| 5985948 | Lauritzen, Mia | Confidential - Available Upon Request | | | | |
| 4988821 | Lauritzen, Terry | Confidential - Available Upon Request | | | | |
| 5872118 | Laursen, Donald | Confidential - Available Upon Request | | | | |
| 4981669 | Laursen, Verner | Confidential - Available Upon Request | | | | |
| 4915120 | Laushway, Christina Marie | Confidential - Available Upon Request | | | | |
| 4984734 | Laustrup, Brenda | Confidential - Available Upon Request | | | | |
| 6140076 | LAUTERBACH STEWART A TR & SWARY BARBARA J TR | Confidential - Available Upon Request | | | | |
| 7164166 | LAUTERBACH, NATHAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164164 | LAUTERBACH, STEWART | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4992738 | Lautoa Jr., Lautoa | Confidential - Available Upon Request | | | | |
| 5892483 | Lautrup, Jeffrey | Confidential - Available Upon Request | | | | |
| 4994469 | Lautt, Gloria | Confidential - Available Upon Request | | | | |
| 6011487 | LAV CONSULTING & ENGINEERING INC | Lav Consulting Pinnacle Engineering, 12418 Rosedale Hwy, #A | BAKERSFIELD | CA | 93312 | |
| 4924135 | LAV CONSULTING & ENGINEERING INC | 5401 BUSINESS PARK SOUTH 204 | BAKERSFIELD | CA | 93309 | |
| 6015497 | LAV Consulting & Engineering, Inc. | 12418 Rosedale Hwy., Ste A | Bakersfield | CA | 93312 | |
| 5999518 | Lava Lounge-Chow, Kenneth | Confidential - Available Upon Request | | | | |
| 6003443 | Lavagnino, Mario | Confidential - Available Upon Request | | | | |
| 7203667 | Lavagnino, Shari Louise | Confidential - Available Upon Request | | | | |
| 7203667 | Lavagnino, Shari Louise | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979311 | Laval, Raymond | Confidential - Available Upon Request | | | | |
| 5891797 | Lavalle, Rodolfo | Confidential - Available Upon Request | | | | |
| 5883575 | Lavalle, Tammy L | Confidential - Available Upon Request | | | | |
| 7274308 | LaVanway, Alice | Confidential - Available Upon Request | | | | |
| 6005189 | Lavares, Bernard | Confidential - Available Upon Request | | | | |
| 6157246 | Lavaroni, James | Confidential - Available Upon Request | | | | |
| 4915684 | LAVASSE, ALAN | 15 BIG BEND CT | OAKLEY | CA | 94561 | |
| 6085480 | LaVasse, Allan and John | Confidential - Available Upon Request | | | | |
| 4923389 | LAVASSE, JOHN | 1609 RIO VISTA CT | OAKLEY | CA | 94561 | |
| 6085481 | LaVasse, Marvin | Confidential - Available Upon Request | | | | |
| 5804631 | LAVAYSSE, JOAN E | 1527 18TH ST | SAN FRANCISCO | CA | 94107 | |
| 5990378 | Lavea, Melissa | Confidential - Available Upon Request | | | | |
| 5990378 | Lavea, Melissa | Confidential - Available Upon Request | | | | |
| 6152207 | Lavell, Freddie | Confidential - Available Upon Request | | | | |
| 4988381 | Lavelle, Randall | Confidential - Available Upon Request | | | | |
| 4913697 | Lavelle, Randall Joseph | Confidential - Available Upon Request | | | | |
| 5978468 | Lavely, Kristin | Confidential - Available Upon Request | | | | |
| 5939298 | Lavender Floral-Brose Eichar, Josette | 1110 Loma Ct | Sonoma | CA | 95476 | |
| 5891074 | Lavender, Kevin | Confidential - Available Upon Request | | | | |
| 4963099 | Lavender, Kevin | Confidential - Available Upon Request | | | | |
| 4992911 | Lavering, Barbara | Confidential - Available Upon Request | | | | |
| 5994211 | Lavering, Barbara/Ryan | Confidential - Available Upon Request | | | | |
| 4985157 | Lavering, Dona M | Confidential - Available Upon Request | | | | |
| 4996961 | Lavering, Randy | Confidential - Available Upon Request | | | | |
| 4913071 | Lavering, Randy Allan | Confidential - Available Upon Request | | | | |
| 5926969 | Laverne M Taylor | Confidential - Available Upon Request | | | | |
| 5926970 | Laverne M Taylor | Confidential - Available Upon Request | | | | |
| 6174243 | Laverne, Alisa | Confidential - Available Upon Request | | | | |
| 5978470 | LaVerne, Chris | Confidential - Available Upon Request | | | | |
| 4977902 | Laverty, Ross | Confidential - Available Upon Request | | | | |
| 6013982 | LAVETA WASHINGTON | 3095 PECAN CIRCLE | FAIRFIELD | CA | 94533 | |
| 5885674 | Lavezzo, Chad J | Confidential - Available Upon Request | | | | |
| 4993285 | Lavezzo, Colleen | Confidential - Available Upon Request | | | | |
| 5895194 | Lavezzo, Kathy O | Confidential - Available Upon Request | | | | |
| 5891884 | Lavigne, Andrea | Confidential - Available Upon Request | | | | |
| 4989674 | Lavigne, Henry | Confidential - Available Upon Request | | | | |
| 5872119 | Lavin, Alex | Confidential - Available Upon Request | | | | |
| 6006875 | LAVIN, EDWARD | Confidential - Available Upon Request | | | | |
| 5893342 | LaVine, Jason Joseph | Confidential - Available Upon Request | | | | |
| 4913361 | Lavinson, Melissa A | Confidential - Available Upon Request | | | | |
| 4933359 | Lavinson, Melissa A. | Confidential - Available Upon Request | | | | |
| 6085482 | LAVIO SOLAR, LLC | 500 MENLO DRIVE # 100 | ROCKLIN | CA | 95765 | |
| 4994528 | Laviolette, Vicki | Confidential - Available Upon Request | | | | |
| 4975282 | Lavoi, Paul | 1343 LASSEN VIEW DR | Lake Almanor | CA | 96137 | |
| 6113659 | Lavoi, Paul | Confidential - Available Upon Request | | | | |
| 7327224 | Lavoie, Michelle | Confidential - Available Upon Request | | | | |
| 4923378 | LAVORGNA, JOHN J | MD ORTHOPEDIC SURGERY, 2300 SUTTER ST #304 | SAN FRANCISCO | CA | 94115 | |
| 6000640 | Lavrenov, Andrey | Confidential - Available Upon Request | | | | |
| 6131658 | LAVY PETER | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1870 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1871 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5997060 | Law Office of Aaron O. Anguiano - Bravo, Yelena | 627 13th Street, Suite C | Modesto | CA | 95354 | |
| 4924137 | LAW OFFICE OF ADAM GRUEN | 1791 SOLANO AVE D-1 | BERKELEY | CA | 94707 | |
| 4924138 | LAW OFFICE OF BORAH AND SHAFFER | 20111 STEVENS CREEK BLVD STE 2 | CUPERTINO | CA | 95014 | |
| 4933055 | Law Office of Borah and Shaffer | 20111 Stevens Creek Boulevard Suite 230 | Cupertino | CA | 95014 | |
| 4924139 | LAW OFFICE OF BRADLEY J HILL | MARILYN LEVEQUE AND HER ATTORNEY, 575 PRICE ST STE 104 | PISMO BEACH | CA | 93449 | |
| 4924140 | LAW OFFICE OF CRAIG W MORRISON | PC CRAIG W MORRISON, PO BOX 7775 | SAN FRANCISCO | CA | 94120-7775 | |
| 4924141 | LAW OFFICE OF DONALD C SCHWARTZ | SHOU HWA YEAH, 7960-B SOQUEL DR NO 291 | APTOS | CA | 95003 | |
| 4924142 | LAW OFFICE OF FREDERICK J GIBBONS | PO DRAWER 1512 | MARYSVILLE | CA | 95901-5915 | |
| 4924143 | LAW OFFICE OF FRIEZE & PAUL | 3117 DWIGHT RD #300 | ELK GROVE | CA | 95758-6475 | |
| 4924144 | LAW OFFICE OF HARLEY MERRITT | 1280 E 9TH STREET STE D | CHICO | CA | 95928 | |
| 6013202 | LAW OFFICE OF J DREW PAGE | 11622 EL CAMINO REAL STE 100 | SAN DIEGO | CA | 92130 | |
| 4924146 | LAW OFFICE OF JAMES FARINARO | TRUST ACCOUNT, 852 E 14TH ST | SAN LEANDRO | CA | 94577 | |
| 6006419 | Law Office of Jann Moorhead-Moorhead, Jann | 43 La Crescenta Way | San Rafael | CA | 94901 | |
| 4933039 | Law Office of Jeremy D. Weinstein | 1512 Bonanza Street | Walnut Creek | CA | 94596 | |
| 4924147 | LAW OFFICE OF JOHN COGAN | 608 BRIDGE ST | YUBA CITY | CA | 95991 | |
| 5939300 | Law Office of Kenneth Turner, Joel & Mary Jaman | 2057 Forest Avenue, Suite 3 | Santa Rosa | CA | 95928 | |
| 5939301 | Law Office of Kenneth Turner, Joel & Mary Jaman | 7620 HWY 12 | Santa Rosa | CA | 95928 | |
| 4924148 | LAW OFFICE OF KOLLITZ & KOLLITZ LLP | 150 S LOS ROBLES AVE STE 920 | PASADENA | CA | 91101 | |
| 4933050 | Law Office of Kollitz & Kollitz, LLP | 150 South Los Robles Avenue Suite 920 | Pasadena | CA | 91101 | |
| 4924149 | LAW OFFICE OF LAWRENCE | A ORGAN, 407 SAN ANSELMO AVE STE 201 | SAN ANSELMO | CA | 94960 | |
| 4933068 | Law Office of Lisa Nicol | 5214F Diamond Heights Boulevard #320 | San Francisco | CA | 94131 | |
| 4933056 | Law Office of Mario A. Moya | 1300 Clay Street Suite 600 | Oakland | CA | 94612 | |
| 4924150 | LAW OFFICE OF MICHAEL J HURLEY | 313 JUDAH ST STE 3 | ROSEVILLE | CA | 95678 | |
| 4924151 | LAW OFFICE OF MICHELLE D BRODIE | MICHELLE D BRODIE, 1390 MARKET ST STE 818 | SAN FRANCISCO | CA | 94102 | |
| 5993199 | Law Office of Randall S Fudge, P.C, Randall Fudge (Verizon) | PO Box 60872, 5356 Stillwell Road, Santa Maria | Oklahoma City | OK | 73146 | |
| 4924152 | LAW OFFICE OF RANDY THOMAS | JOANNE MORESCO AND DAVID MORESCO, PO Box 717 | WOODBRIDGE | CA | 95258 | |
| 4924153 | LAW OFFICE OF ROBERT J GUARRASI | ROBERT J GUARRASI, 5245 LANGFORD LANE | LAKE OSWEGO | OR | 97035 | |
| 4933120 | Law Office of Ryan Mau PC | 333 Bush Street 21st Floor | San Francisco | CA | 94104 | |
| 4924154 | LAW OFFICE OF S C WINTER | SC WINTER APC, 110 BLUE RAVINE RD #103 | FOLSOM | CA | 95630 | |
| 4924155 | LAW OFFICE OF SPENCER SMITH | PC SMITH PATTEN, 888 S FIGUEROA ST STE 2030 | LOS ANGELES | CA | 90017 | |
| 4935850 | Law Office of Theresa A. Baumgartner-Driscoll, Stephen | 1630 North Main Street # 346 | Walnut Creek | CA | 94596 | |
| 4924156 | LAW OFFICE OF WILLIAM R ORR | PO Box 340819 | SACRAMENTO | CA | 95834 | |
| 4924157 | LAW OFFICES KENNETH W TURNER | 2057 FOREST AVE STE 3 | CHICO | CA | 95928 | |
| 4924159 | LAW OFFICES OF | ROBERT A STUTMAN PC, 500 OFFICE CTR DR STE 301 | FORT WASHINGTON | PA | 19034 | |
| 4924160 | LAW OFFICES OF ANTHONY CASELLI | 1541 THE ALAMEDA SAN | SAN JOSE | CA | 95032 | |
| 6124664 | Law Offices of Boris E. Efron | Karen Michele Platt, 130 Portola Road | Portola Valley | CA | 94028-7825 | |
| 4933057 | Law Offices of Bosquez and Siemens, A Professional Corporation | 906 N Street Suite 110 | Fresno | CA | 93721 | |
| 4924162 | LAW OFFICES OF BRIAN A OSBORNE | ATTORNEY CLIENT TRUST ACCOUNT, 674 COUNTY SQUARE DR STE 310 | VENTURA | CA | 93003 | |
| 4924163 | LAW OFFICES OF CARLSON & JOHNSON LLP | 472 S GLASSELL ST | ORANGE | CA | 92866 | |
| 7220554 | Law Offices of Carlson & Johnson, LLP | 2107 N. Broadway, Suite 309 | Santa Ana | CA | 92706-2634 | |
| 4924164 | LAW OFFICES OF CRAIG W MORRISON | PO BOX 7775 | SAN FRANSISCO | CA | 94120-7775 | |
| 4924165 | LAW OFFICES OF DAVID KESTNER & | ASSOCIATES APC, 410 E MERCED AVE STE B | WEST COVINA | CA | 91790-5058 | |
| 5994861 | Law Offices of David L. Milligan, A.P.C., Rayanna Ferguson | 1265 W. Shaw Ave., Suite 100 | Fresno | CA | 93711 | |
| 4924166 | LAW OFFICES OF DONALD A COCQUYT | PO Box 5429 | VENTURA | CA | 93005 | |
| 4924167 | LAW OFFICES OF GARY J HILL | 2444 MAIN ST #170 | FRESNO | CA | 93721 | |
| 4924168 | LAW OFFICES OF GLEASON & CAMACHO | 727 18TH ST | MODESTO | CA | 95354 | |
| 4924169 | LAW OFFICES OF GREGORY CATTERMOLE | CLIENT TRUST FUND FOR, 477 NINTH AVE STE 101 | SAN MATEO | CA | 94402-1854 | |
| 4924170 | LAW OFFICES OF GREGORY J HOUT | GJH CLIENT TRUST ACCOUNT, 12396 WORLD TRADE DR STE 206 | SAN DIEGO | CA | 92128 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1872 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5993223 | Law Offices of Gregory Lucett, Patricia Nunn | 330 North Brand Blvd. Ste 900, 1910 Somersworth Drive, San Jose | Glendale | CA | 91203 | |
| 4933019 | Law Offices of Guy Allen Medford | 306 E. Main Street Ste. 304 | Stockton | CA | 95202 | |
| 4924171 | LAW OFFICES OF HINDEN & BRESLAVSKY | 4661 WEST PICO BLVD | LOS ANGELES | CA | 90019 | |
| 5978473 | Law Offices of Hubert & Yasutake, Garry Hubert, Esq. | 1320 Willow Pass Road, Suite 590 | Concord | CA | 94520 | |
| 6161263 | Law Offices of Irv Piotrkowski | Attn: Irv Piotrkowski, 35 Fifth Street | Petaluma | CA | 94952 | |
| 6030332 | Law Offices of J. Drew Page | 11917 Eden Glen Drive | Carmel | IN | 46033-4301 | |
| 4933032 | Law Offices of J. Drew Page | J. Drew Page, 11622 El Camino Real Suite 100 | San Diego | CA | 92130 | |
| 5996853 | Law Offices of Jeffey C. Sparks | 229 Avenue I, Second Floor, 49458 Kane Ranch Rd., Oakhurst, Ca., 93644-9432 | Redondo Beach | CA | 90277 | |
| 4933038 | Law Offices of Jennifer L. Dodge Inc. | 2512 Artesia Blvd. Suite 300D | Redondo Beach | CA | 90278 | |
| 4933058 | Law Offices of Jeremy K. Lusk, Inc. | 7473 N Ingram Avenue Suite 108 | Fresno | CA | 93711 | |
| 4933044 | Law Offices of John Kagel | PO Box 50787 | Palo Alto | CA | 94303 | |
| 4924173 | LAW OFFICES OF JONATHAN BRAND | LADONNA D POWELL, 1777 BOTELHO DR STE 220 | WALNUT CREEK | CA | 94596 | |
| 4924174 | LAW OFFICES OF JOSEPH F MAYEN | DBA LAW OFFICES OF MAYEN & HERRERA, 300 S FIRST ST STE 319 | SAN JOSE | CA | 95113 | |
| 4933059 | Law Offices of Joseph F. Mayen (dba Law Offices of Mayen & Herrera) | 300 South First Street Suite 319 | San Jose | CA | 95113 | |
| 5996148 | Law Offices of Kenneth W. Turner, Erik Lundgren | 1702 Enterprise Drive | Fairfield | CA | 94539 | |
| 5993808 | Law Offices of Kenneth W. Turner, Stephen Worden | 2057 Forest Ave Ste 3, 35412 Timber Ridge | Sea Ranch | CA | 95497 | |
| 4934471 | Law Offices of Kenneth W. Turner, Stephen Worden | 2057 Forest Ave Ste 3 | Sea Ranch | CA | 95497 | |
| 4924175 | LAW OFFICES OF KEVIN C BOYLE | CLIENT TRUST ACCOUNT, 24007 VENTURA BLVD STE 260 | CALABASAS | CA | 91302 | |
| 5861680 | Law Offices of Kollitz & Kollitz LLP | P.O. Box 2556 | Pasadena | CA | 91101 | |
| 4933053 | Law Offices of Larry S. Buckley | 1660 Humboldt Road Suite 5 | Chico | CA | 95928 | |
| 4924176 | LAW OFFICES OF LEONARD S BECKER | TRUST ACCOUNT, 1728 B ST | HAYWARD | CA | 94541 | |
| 6012375 | LAW OFFICES OF LUCINDA L STORM | 720 LOMBARD ST | SAN FRANCISCO | CA | 94133 | |
| 4933071 | Law Offices of Lucinda L. Storm, Esq. | 720 Lombard Street | San Francisco | CA | 94133 | |
| 4933071 | Law Offices of Lucinda L. Storm, Esq. | 720 Lombard Street | San Francisco | CA | 94133 | |
| 4933075 | Law Offices of Martha J. Simon | 22 Battery Street Suite 888 | San Francisco | CA | 94111 | |
| 4933075 | Law Offices of Martha J. Simon | 22 Battery Street Suite 888 | San Francisco | CA | 94111 | |
| 4941749 | Law Offices of Michael C. Cohen | 1814 Franklin Street, Suite 900 | Oakland | CA | 94612 | |
| 4933060 | Law Offices of Michael L. Gallo | 417 Village Drive | El Cerrito | CA | 94530 | |
| 6085486 | Law Offices of Nair & Levin, P.C. | 707 Bloomfield Ave. | Bloomfield | CT | 06002 | |
| 4933061 | Law Offices of Nicholas K. Lowe | 1515 River Park Drive Suite 175 | Sacramento | CA | 95815 | |
| 4924179 | LAW OFFICES OF NICHOLAS SHEEDY INC | NICHOLAS J SHEEDY, 1820 AVONDALE AVE STE 4 | SACRAMENTO | CA | 95825-1394 | |
| 4924180 | LAW OFFICES OF PAUL R BURNS | TRUST ACCOUNT, 1114 STATE ST STE 213 | SANTA BARBARA | CA | 93101 | |
| 5996979 | Law offices of Prussak, Welch & Avila | 175 S. C. Street 2nd Floor | Tustin | CA | 92780 | |
| 5997504 | Law offices of Raymond Ghermezian, Gezell Mazidus Jones | 3435 Wilshire Blvd. Suite 1800, 1888 Berkeley Way, Berkeley, Ca., 94703 | Los Angeles | CA | 90010 | |
| 4942409 | Law offices of Raymond Ghermezian, Gezell Mazidus Jones | 3435 Wilshire Blvd. Suite 1800 | Los Angeles | CA | 90010 | |
| 4924181 | LAW OFFICES OF SEAN MUSGROVE | 75 NATOMA ST STE A | FOLSOM | CA | 95630 | |
| 4933062 | Law Offices of Sharon F Cohen, Inc. | 1385 Ridgewood Drive Suite 110 | Chico | CA | 95973 | |
| 4924182 | LAW OFFICES OF SHAWN E CAINE | APC, 1221 CAMINO DEL MAR | DEL MAR | CA | 92014 | |
| 4924183 | LAW OFFICES OF STEPHEN M FUERCH | ROBERT M BRENT, 7901 STONERIDGE DR STE 401 | PLEASANTON | CA | 94588 | |
| 4924184 | LAW OFFICES OF SUSAN RUBENSTEIN | 2720 BRODERICK ST | SAN FRANCISCO | CA | 94123 | |
| 4924185 | LAW OFFICES OF T MAE YOSHIDA | 711 14TH ST | MODESTO | CA | 95354 | |
| 6124702 | Law Offices of Thomas M. Breun | Erik A. Reinertson, 1990 N. California Blvd., Suite 940 | Walnut Creek | CA | 94596 | |
| 6124701 | Law Offices of Thomas M. Breun | Thomas M. Breun, Esq., 1990 N. California Blvd., Suite 620 | Walnut Creek | CA | 94596 | |
| 5996368 | Law Offices of Thomas McDonnell - Wade, Patricia | Law Offices of Thomas J McDonnell, 13620 Lincoln Way, Ste. #315 | Auburn | CA | 95603 | |
| 5981954 | Law Offices of Thomas McDonnell - Wade, Patricia | 185 Linden Ave | Auburn | CA | 95603 | |
| 4924186 | LAW OFFICES OF THOMAS W J PURTELL | TRUSTEE FOR VICKIE RICE, 534 PACIFIC AVE STE 200 | SAN FRANCISCO | CA | 94133 | |
| 4924187 | LAW OFFICES OF WALTERS & ZINN | MICHAEL S WALTERS, 1024 IRON POINT RD STE 100 | FOLSOM | CA | 95630 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1872 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1873 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4924188 | LAW OFFICES OF ZACHARY W TAYLOR | ZACHARY W TAYLOR, 10835 SHELDON WOODS WAY | ELK GROVE | CA | 95624 | |
| 4924189 | LAW OFICE OF ZACHARY W TAYLOR | 10835 SHELDON WOODS WAY | ELK GROVE | CA | 95624 | |
| 5901763 | Law, Daniel B | Confidential - Available Upon Request | | | | |
| 6085484 | Law, Daniel B | Confidential - Available Upon Request | | | | |
| 4988795 | Law, David | Confidential - Available Upon Request | | | | |
| 4920266 | LAW, EDWARD | DPM, 151 N SUNRISE AVE STE 1409 | ROSEVILLE | CA | 95661 | |
| 4986765 | Law, Eric | Confidential - Available Upon Request | | | | |
| 5872120 | Law, Eric | Confidential - Available Upon Request | | | | |
| 5879764 | Law, Hilton | Confidential - Available Upon Request | | | | |
| 4989404 | Law, Joanne | Confidential - Available Upon Request | | | | |
| 5887514 | Law, John Robert | Confidential - Available Upon Request | | | | |
| 7463062 | Law, Lance | Confidential - Available Upon Request | | | | |
| 6133619 | LAWALL EILEEN TRUSTEE | Confidential - Available Upon Request | | | | |
| 6143253 | LAWER DAVID A & LAWER ROXANNA E | Confidential - Available Upon Request | | | | |
| 6143244 | LAWER DAVID A & ROXANNA E | Confidential - Available Upon Request | | | | |
| 6143250 | LAWER DAVID TR & LAWER ROXANNA E TR | Confidential - Available Upon Request | | | | |
| 6143239 | LAWER DAVID TR & LAWER ROXANNA E TR | Confidential - Available Upon Request | | | | |
| 6142660 | LAWER ROXANNA E & LAWER DAVID A | Confidential - Available Upon Request | | | | |
| 6157369 | Lawerence Ross | Confidential - Available Upon Request | | | | |
| 5889506 | Lawhon Sr., Samuel G. | Confidential - Available Upon Request | | | | |
| 7466983 | Lawhon, Debra | Confidential - Available Upon Request | | | | |
| 4992489 | Lawhon, William | Confidential - Available Upon Request | | | | |
| 7239676 | Lawicki, Patricia | Confidential - Available Upon Request | | | | |
| 5902074 | LAWICKI, PATRICIA | Confidential - Available Upon Request | | | | |
| 5902074 | LAWICKI, PATRICIA | Confidential - Available Upon Request | | | | |
| 7224095 | Lawin, Mark | Confidential - Available Upon Request | | | | |
| 6140623 | LAWLER DALE W TR & LAWLER BARBARA K TR | Confidential - Available Upon Request | | | | |
| 6144710 | LAWLER JOHN R & JUDITH C | Confidential - Available Upon Request | | | | |
| 4987066 | Lawler, Allan | Confidential - Available Upon Request | | | | |
| 7164134 | LAWLER, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7476268 | Lawler, John W | Confidential - Available Upon Request | | | | |
| 7164135 | LAWLER, JUDITH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6004129 | Lawler, Mark | Confidential - Available Upon Request | | | | |
| 4975054 | Lawler, Michael B. & Pamela | 8235 Rees Street | Playa Del Rey | CA | 90293 | |
| 4975030 | Lawler, Timothy | 7907 Cowan Ave | Los Angeles | CA | 90045 | |
| 6087314 | Lawler, Timothy and others | Confidential - Available Upon Request | | | | |
| 6083359 | Lawler-Mashtare, Donna | Confidential - Available Upon Request | | | | |
| 4995396 | Lawless Jr., Harold | Confidential - Available Upon Request | | | | |
| 5892825 | Lawless Jr., Harold Ralph | Confidential - Available Upon Request | | | | |
| 5993793 | Lawless, Kenneth | Confidential - Available Upon Request | | | | |
| 6168288 | Lawlor, Charlotte | Confidential - Available Upon Request | | | | |
| 6058709 | Lawlor, Joseph | Confidential - Available Upon Request | | | | |
| 6122370 | Lawlor, Joseph | Confidential - Available Upon Request | | | | |
| 7148175 | Lawlor, Joseph Thomas | Confidential - Available Upon Request | | | | |
| 7148175 | Lawlor, Joseph Thomas | Confidential - Available Upon Request | | | | |
| 5998285 | Lawlor, Tony | Confidential - Available Upon Request | | | | |
| 7246586 | Lawndale Mutual Water Company, Inc. | Law Offices of Patty T. Mellana, Patty T. Mellana, 1118 Kenilworth Avenue | Kenwood | CA | 95452 | |
| 7325477 | lawrence a mills | 187        kreuzer lane | napa | ca | 94559 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1874 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5911480 | Lawrence A. Boutte | Confidential - Available Upon Request | | | | |
| 5902946 | Lawrence A. Boutte | Confidential - Available Upon Request | | | | |
| 7145866 | Lawrence Andrew Boutte Trust | Confidential - Available Upon Request | | | | |
| 6085491 | Lawrence Berkeley National Laboratory | One Cyclotron Road | Berkeley | CA | 94720 | |
| 5926977 | Lawrence Brown | Confidential - Available Upon Request | | | | |
| 7165452 | LAWRENCE COMMERCIAL SERVICES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6139421 | LAWRENCE DAVID M TR & LAWRENCE STEPHANIE P TR | Confidential - Available Upon Request | | | | |
| 4924192 | LAWRENCE FOGEL M D | 628 CALIFORNIA BLVD STE A3 | SAN LUIS OBISPO | CA | 93401 | |
| 6140837 | LAWRENCE GLENN K & JENNIFER E | Confidential - Available Upon Request | | | | |
| 5926982 | Lawrence Gubernath | Confidential - Available Upon Request | | | | |
| 5926980 | Lawrence Gubernath | Confidential - Available Upon Request | | | | |
| 7165447 | LAWRENCE H. GAYNOR LAND SURVEYOR | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5902759 | Lawrence Homer | Confidential - Available Upon Request | | | | |
| 5949684 | Lawrence Homer | Confidential - Available Upon Request | | | | |
| 5911976 | Lawrence Hyson | Confidential - Available Upon Request | | | | |
| 5911100 | Lawrence Hyson | Confidential - Available Upon Request | | | | |
| 5912568 | Lawrence Hyson | Confidential - Available Upon Request | | | | |
| 6130727 | LAWRENCE LARRY R & DEBORAH A TR | Confidential - Available Upon Request | | | | |
| 6132522 | LAWRENCE LARRY SUCCTTEE | Confidential - Available Upon Request | | | | |
| 4924194 | LAWRENCE LIVERMORE NATIONAL | SECURITY LLC, 7000 EAST AVE L-435 | LIVERMORE | CA | 94550 | |
| 6085492 | Lawrence Livermore National Security, LLC | 2300 First Street, Suite 204 | Livermore | CA | 94177 | |
| 4924195 | LAWRENCE M GUITTARD DDS | 5960 W MALL STE A | ATASCADERO | CA | 93422 | |
| 7165397 | LAWRENCE M. SPANIER AND CHRISTINE J. SPANIER, AS TRUSTEES OF THE LAWRENCE M. SPANIER AND CHRISTINE J. SPANIER 2011 TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6085494 | LAWRENCE NYE ANDERSEN ASSOCIATES | 7491 N REMINGTON STE 101 | FRESNO | CA | 93711 | |
| 5912060 | Lawrence Olson | Confidential - Available Upon Request | | | | |
| 5911188 | Lawrence Olson | Confidential - Available Upon Request | | | | |
| 5912656 | Lawrence Olson | Confidential - Available Upon Request | | | | |
| 5950315 | Lawrence Pech | Confidential - Available Upon Request | | | | |
| 5949451 | Lawrence Pech | Confidential - Available Upon Request | | | | |
| 5950891 | Lawrence Pech | Confidential - Available Upon Request | | | | |
| 5910887 | Lawrence Poundstone | Confidential - Available Upon Request | | | | |
| 5965301 | Lawrence Pring | Confidential - Available Upon Request | | | | |
| 4924196 | LAWRENCE PROPERTIES | 5740 WINDMILL WAY STE 11 | CARMICHAEL | CA | 95608 | |
| 6085496 | LAWRENCE RICKFORD | 470 33RD AVE | SAN FRANCISCO | CA | 94121 | |
| 5926996 | Lawrence Rudick | Confidential - Available Upon Request | | | | |
| 7164553 | LAWRENCE S. MARGRAVE TRUST (2005) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 6130149 | LAWRENCE SANDRA TR | Confidential - Available Upon Request | | | | |
| 4919388 | Lawrence Scott Skinner | DANA BUTCHER & ASSOCIATES, 6475 N. PALM AVE, SUITE 101 | FRESNO | CA | 93704 | |
| 6073084 | Lawrence Scott Skinner | DANA BUTCHER & ASSOCIATES, 1690 W SHAW #220, Suite 220 | FRESNO | CA | 93711 | |
| 6116122 | LAWRENCE SCOTT SKINNER | 1269 W I St | LOS BANOS | CA | 93620 | |
| 6161467 | Lawrence Scott Skinner | SSLC-CO-Tenancy Group, 1269 W. I Street | LOS BANOS | CA | 93635 | |
| 6085497 | LAWRENCE SCOTT SKINNER, STACEY SKINNER HANSON | 1269 W I ST | LOS BANOS | CA | 93620 | |
| 7165394 | LAWRENCE SLATER AND ANN SLATER, TRUSTEES OF THE LAWRENCE SLATER AND ANN SLATER 1992 TRUSTS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7326348 | Lawrence Sorensen | Confidential - Available Upon Request | | | | |
| 7326348 | Lawrence Sorensen | Confidential - Available Upon Request | | | | |
| 5965311 | Lawrence Townsend | Confidential - Available Upon Request | | | | |
| 5895342 | Lawrence, Alan L | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1874 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1875 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4991670 | Lawrence, Barbara | Confidential - Available Upon Request | | | | |
| 5900912 | Lawrence, Carrie Ann | Confidential - Available Upon Request | | | | |
| 6182959 | Lawrence, Cody M | Confidential - Available Upon Request | | | | |
| 5878558 | Lawrence, Daniel | Confidential - Available Upon Request | | | | |
| 4994126 | Lawrence, David | Confidential - Available Upon Request | | | | |
| 5998400 | Lawrence, David | Confidential - Available Upon Request | | | | |
| 7332478 | Lawrence, David A | Confidential - Available Upon Request | | | | |
| 4981589 | Lawrence, Doris | Confidential - Available Upon Request | | | | |
| 4985448 | Lawrence, Dorthea Ann | Confidential - Available Upon Request | | | | |
| 5885325 | Lawrence, Edwin John | Confidential - Available Upon Request | | | | |
| 7233715 | Lawrence, Faye | Confidential - Available Upon Request | | | | |
| 4993757 | Lawrence, Gail | Confidential - Available Upon Request | | | | |
| 7163548 | LAWRENCE, GLENN KENNETH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4984804 | Lawrence, Helen | Confidential - Available Upon Request | | | | |
| 5892305 | Lawrence, Isaac C | Confidential - Available Upon Request | | | | |
| 5897750 | Lawrence, Jeffrey D. | Confidential - Available Upon Request | | | | |
| 5886755 | Lawrence, John C | Confidential - Available Upon Request | | | | |
| 4977051 | Lawrence, Johnny | Confidential - Available Upon Request | | | | |
| 7478582 | Lawrence, Joseph | Confidential - Available Upon Request | | | | |
| 6077251 | Lawrence, Jr., Robert I. | Confidential - Available Upon Request | | | | |
| 7325672 | Lawrence, Kristen | Confidential - Available Upon Request | | | | |
| 4983924 | Lawrence, Marva | Confidential - Available Upon Request | | | | |
| 6003045 | Lawrence, Mary | Confidential - Available Upon Request | | | | |
| 5994362 | Lawrence, Mary & William | Confidential - Available Upon Request | | | | |
| 5882840 | Lawrence, Mary Jo | Confidential - Available Upon Request | | | | |
| 6003286 | Lawrence, Michael | Confidential - Available Upon Request | | | | |
| 5999370 | Lawrence, Michelle | Confidential - Available Upon Request | | | | |
| 5901794 | Lawrence, Nick | Confidential - Available Upon Request | | | | |
| 6085490 | Lawrence, Nick | Confidential - Available Upon Request | | | | |
| 4986611 | Lawrence, Patricia | Confidential - Available Upon Request | | | | |
| 5897833 | Lawrence, Praveen Job | Confidential - Available Upon Request | | | | |
| 4979879 | Lawrence, Richard | Confidential - Available Upon Request | | | | |
| 6058710 | Lawrence, Robert | Confidential - Available Upon Request | | | | |
| 5898734 | Lawrence, Robert | Confidential - Available Upon Request | | | | |
| 4993460 | Lawrence, Timothy | Confidential - Available Upon Request | | | | |
| 5890842 | Lawrence, Tonya Marie | Confidential - Available Upon Request | | | | |
| 5900166 | Lawrence-Gomez, Sabrina | Confidential - Available Upon Request | | | | |
| 6013984 | LAWRENCES RESTAURANT | 611 CANAL STREET | KING CITY | CA | 93930 | |
| 5998316 | Lawrences Restaurant-Martinez, Maria | 611 Canal Street | King City | CA | 93930 | |
| 4994032 | Lawrie, Sandra | Confidential - Available Upon Request | | | | |
| 6141638 | LAWS MATTHEW S TR & LAWS LAURA L TR | Confidential - Available Upon Request | | | | |
| 6139847 | LAWS RICHARD T & LAWS MARY V | Confidential - Available Upon Request | | | | |
| 7483879 | Laws, Bryan | Confidential - Available Upon Request | | | | |
| 5885226 | Laws, Christopher E | Confidential - Available Upon Request | | | | |
| 4979291 | Laws, Dolores | Confidential - Available Upon Request | | | | |
| 6002408 | Laws, Lanelle | Confidential - Available Upon Request | | | | |
| 6153777 | Laws, Lanelle P. | Confidential - Available Upon Request | | | | |
| 5885211 | Laws, Zachery John | Confidential - Available Upon Request | | | | |
| 6130322 | LAWSON ALLAN F AND SHARON A TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6133296 | LAWSON BRIAN R AND KIMBERLEE A | Confidential - Available Upon Request | | | | |
| 6131686 | LAWSON PHYLLIS J TRUSTES ETAL | Confidential - Available Upon Request | | | | |
| 6000667 | Lawson Property Management-Olson, Heather | 413 Court Street | Woodland | CA | 95695 | |
| 4983420 | Lawson, Allan | Confidential - Available Upon Request | | | | |
| 7469567 | Lawson, Allan F. | Confidential - Available Upon Request | | | | |
| 4983439 | Lawson, Arthur | Confidential - Available Upon Request | | | | |
| 5996838 | Lawson, Carol | Confidential - Available Upon Request | | | | |
| 4941668 | Lawson, Carol | 6230 Ostrom Rd | Marysville | CA | 95692 | |
| 4979067 | Lawson, Charles | Confidential - Available Upon Request | | | | |
| 6002103 | lawson, charlie | Confidential - Available Upon Request | | | | |
| 4913387 | Lawson, Christopher Mark | Confidential - Available Upon Request | | | | |
| 5897712 | Lawson, Christopher W. | Confidential - Available Upon Request | | | | |
| 4996850 | Lawson, Douglas | Confidential - Available Upon Request | | | | |
| 4912965 | Lawson, Douglas Byron | Confidential - Available Upon Request | | | | |
| 5901663 | Lawson, Fred Lee | Confidential - Available Upon Request | | | | |
| 6085500 | Lawson, Fred Lee | Confidential - Available Upon Request | | | | |
| 6085499 | Lawson, Gene | Confidential - Available Upon Request | | | | |
| 4980199 | Lawson, Guindell | Confidential - Available Upon Request | | | | |
| 4998730 | Lawson, Heidi L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4988697 | Lawson, Janet | Confidential - Available Upon Request | | | | |
| 5912495 | LAWSON, JEAN | Confidential - Available Upon Request | | | | |
| 4996998 | Lawson, Jeanine | Confidential - Available Upon Request | | | | |
| 4983780 | Lawson, Jeanne | Confidential - Available Upon Request | | | | |
| 5872122 | LAWSON, JEFF | Confidential - Available Upon Request | | | | |
| 4991100 | Lawson, John | Confidential - Available Upon Request | | | | |
| 4995393 | Lawson, Joseph | Confidential - Available Upon Request | | | | |
| 4991095 | Lawson, Karen | Confidential - Available Upon Request | | | | |
| 6085501 | Lawson, Kenneth | Confidential - Available Upon Request | | | | |
| 5890932 | Lawson, Kenneth | Confidential - Available Upon Request | | | | |
| 4978927 | Lawson, Kenton | Confidential - Available Upon Request | | | | |
| 6177565 | Lawson, Lannette | Confidential - Available Upon Request | | | | |
| 5878314 | Lawson, Levenia | Confidential - Available Upon Request | | | | |
| 4987443 | Lawson, Linda | Confidential - Available Upon Request | | | | |
| 5889953 | Lawson, Mathew R | Confidential - Available Upon Request | | | | |
| 5896451 | Lawson, Megan Hughes | Confidential - Available Upon Request | | | | |
| 4993684 | Lawson, Michael | Confidential - Available Upon Request | | | | |
| 4997132 | Lawson, Michael | Confidential - Available Upon Request | | | | |
| 4913455 | Lawson, Michael Lee | Confidential - Available Upon Request | | | | |
| 5886455 | Lawson, Richard James | Confidential - Available Upon Request | | | | |
| 6003462 | Lawson, Stephen | Confidential - Available Upon Request | | | | |
| 5896029 | Lawson, Stephen | Confidential - Available Upon Request | | | | |
| 4993004 | Lawson, Terry | Confidential - Available Upon Request | | | | |
| 6149007 | Lawson, Tykel | Confidential - Available Upon Request | | | | |
| 5882945 | Lawson, Tyra | Confidential - Available Upon Request | | | | |
| 5885216 | Lawson, Valerie M | Confidential - Available Upon Request | | | | |
| 4991455 | Lawson, Willie | Confidential - Available Upon Request | | | | |
| 6141753 | LAWTON MATTHEW P | Confidential - Available Upon Request | | | | |
| 4994755 | Lawton, Arlen | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7481775 | Lawton, Bruce and Cheryl | Confidential - Available Upon Request | | | | |
| 4989355 | Lawton, David | Confidential - Available Upon Request | | | | |
| 7171674 | Lawton, George | Confidential - Available Upon Request | | | | |
| 5996363 | LAWTON, GRETCHEN | Confidential - Available Upon Request | | | | |
| 5893374 | Lawton, Joel Hamer | Confidential - Available Upon Request | | | | |
| 7224676 | Lawton, Matthew | Confidential - Available Upon Request | | | | |
| 7207862 | Lawton, Richard  A. | Confidential - Available Upon Request | | | | |
| 4914549 | Lawton, Theodore | Confidential - Available Upon Request | | | | |
| 5996768 | Lawton, Thomas | Confidential - Available Upon Request | | | | |
| 4974319 | Lawton, Tom | CEO, 925 Canal Street | Bristol | PA | 19007 | |
| 4984563 | Lawver, Helene | Confidential - Available Upon Request | | | | |
| 4924201 | LAWYERS COMMITTEE FOR CIVIL RIGHTS | OF THE SAN FRANCISCO BAY AREA, 131 STEUART ST #400 | SAN FRANCISCO | CA | 94105 | |
| 4924202 | LAWYERS FOR ONE AMERICA | ONE HARBOR DR STE 300 | SAUSALITO | CA | 94965 | |
| 5888746 | Laxamana, Melissa Tatlonghari | Confidential - Available Upon Request | | | | |
| 4978015 | Lay, Bruce | Confidential - Available Upon Request | | | | |
| 4991624 | Lay, Christine | Confidential - Available Upon Request | | | | |
| 5872123 | Lay, David | Confidential - Available Upon Request | | | | |
| 5878730 | Lay, Kin Tat | Confidential - Available Upon Request | | | | |
| 6002588 | Layeghi, Sara | Confidential - Available Upon Request | | | | |
| 6004997 | Layfield, Joelle | Confidential - Available Upon Request | | | | |
| 5892143 | Layfield, Michael Joseph | Confidential - Available Upon Request | | | | |
| 6140590 | LAYHER ELLEN P & FRED A | Confidential - Available Upon Request | | | | |
| 4924203 | LAYLINE AUTOMATION INC | 1005 Northgate Dr. #134 | San Rafael | CA | 94903 | |
| 6011598 | LAYLINE AUTOMATION INC | 6 SWIFT CT | MILL VALLEY | CA | 94941 | |
| 7297901 | Layline Automation, Inc. | Hal McCormack, 1005 Northgate Dr #134 | San Rafael | CA | 94903 | |
| 6134998 | LAYMAN EUGENE & GWEN LEE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6139780 | LAYMAN LYNN M | Confidential - Available Upon Request | | | | |
| 6147046 | LAYMAN ROBERT & LISA | Confidential - Available Upon Request | | | | |
| 4991602 | Layman, Kim | Confidential - Available Upon Request | | | | |
| 6178878 | Layman, Lisa | Confidential - Available Upon Request | | | | |
| 5872124 | Layne, Geri | Confidential - Available Upon Request | | | | |
| 4990070 | Layne, Ralph | Confidential - Available Upon Request | | | | |
| 4983444 | Layne, Robert | Confidential - Available Upon Request | | | | |
| 5885860 | Layne, Vincent Michael | Confidential - Available Upon Request | | | | |
| 6085509 | LAYOUS, JOHN & LANE, JOE | Confidential - Available Upon Request | | | | |
| 4986662 | Layous, Joseph | Confidential - Available Upon Request | | | | |
| 5893882 | Layton, Bradley Allen | Confidential - Available Upon Request | | | | |
| 6171721 | Layton, Dennis and Gail | Confidential - Available Upon Request | | | | |
| 6156084 | Layton, James | Confidential - Available Upon Request | | | | |
| 6163149 | Layton, James Mark | Confidential - Available Upon Request | | | | |
| 5872125 | LAYTON, JEREMY | Confidential - Available Upon Request | | | | |
| 5880543 | Layton, Katherine A. | Confidential - Available Upon Request | | | | |
| 4914606 | Layton, Mitchell Ryan | Confidential - Available Upon Request | | | | |
| 5872126 | Layton, Phil | Confidential - Available Upon Request | | | | |
| 5889009 | Layugan, Dustin | Confidential - Available Upon Request | | | | |
| 4987510 | Layugan, Esther | Confidential - Available Upon Request | | | | |
| 5886748 | Layugan, Jim Joe | Confidential - Available Upon Request | | | | |
| 6121322 | Layugan, Jr., Ron M | Confidential - Available Upon Request | | | | |
| 6085510 | Layugan, Jr., Ron M | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1877 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1878 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4993775 | Layus, Arthur | Confidential - Available Upon Request | | | | |
| 4952708 | Layus, Susan Sauter | Confidential - Available Upon Request | | | | |
| 5880498 | Layus, Susan Sauter | Confidential - Available Upon Request | | | | |
| 4979543 | Lazaneo, George | Confidential - Available Upon Request | | | | |
| 4923522 | LAZAR, JOSHUA AARON | 731 S LINCOLN ST | SANTA MARIA | CA | 93458-6107 | |
| 7293851 | LAZAR, RODNEY | Confidential - Available Upon Request | | | | |
| 4924204 | LAZARD FRERES & CO LLC | 30 ROCKELLER PLAZA | NEW YORK | NY | 10020 | |
| 6085511 | Lazard Freres & Co, LLC | 30 Rockefeller Plaza | New York | NY | 10112 | |
| 5872127 | Lazare, Ben | Confidential - Available Upon Request | | | | |
| 4997286 | Lazarevich, Paul | Confidential - Available Upon Request | | | | |
| 4913572 | Lazarevich, Paul N | Confidential - Available Upon Request | | | | |
| 6140222 | LAZARK ROBERT TR & LAZARK BEVERLY TR | Confidential - Available Upon Request | | | | |
| 5978475 | Lazaro Lomeli, Antonio | Confidential - Available Upon Request | | | | |
| 5978477 | Lazaro Lomeli, Antonio | Confidential - Available Upon Request | | | | |
| 6140204 | LAZARO MICHAEL A | Confidential - Available Upon Request | | | | |
| 5939308 | LAZARO, ANTONIO | Confidential - Available Upon Request | | | | |
| 5997572 | Lazaro, Deborah & Michael | Confidential - Available Upon Request | | | | |
| 5872128 | Lazaro, Yuliya | Confidential - Available Upon Request | | | | |
| 4994720 | Lazarus, Judith | Confidential - Available Upon Request | | | | |
| 6001428 | Lazcano, Lydia | Confidential - Available Upon Request | | | | |
| 4938054 | Lazcano, Lydia | 2316 north main st | Salinas | CA | 93906 | |
| 4987476 | Lazenby, Joyce | Confidential - Available Upon Request | | | | |
| 4975715 | Lazezzo, Angela | 0336 PENINSULA DR, 3030 Mountain View Dr. | Sacramento | Ca | 95821 | |
| 6092480 | Lazezzo, Angela | Confidential - Available Upon Request | | | | |
| 5872129 | LAZO, ARNULFO | Confidential - Available Upon Request | | | | |
| 5887894 | Lazo, Edgar N | Confidential - Available Upon Request | | | | |
| 6172014 | Lazo, Eduardo | Confidential - Available Upon Request | | | | |
| 6003966 | Lazy Dog Restaurant-Polston, Chris | 1961 Diamond Blvd | Concord | CA | 94520 | |
| 5872131 | Lazy Dog Restaurants, LLC | Confidential - Available Upon Request | | | | |
| 5872130 | Lazy Dog Restaurants, LLC | Confidential - Available Upon Request | | | | |
| 5864428 | Lazy Dog Restaurants, LLC | Confidential - Available Upon Request | | | | |
| 6145735 | LAZY K LAND LP | Confidential - Available Upon Request | | | | |
| 6142581 | LAZY K LAND LP ET AL | Confidential - Available Upon Request | | | | |
| 6140280 | LAZY K LAND LP ET AL | Confidential - Available Upon Request | | | | |
| 6008609 | LAZY S, LLC | 169 W BALAAM | EXETER | CA | 93221 | |
| 5872133 | LAZZAR, PHILLIP | Confidential - Available Upon Request | | | | |
| 5996097 | Lazzareschi, Shirley | Confidential - Available Upon Request | | | | |
| 5882853 | Lazzari, Barbara E | Confidential - Available Upon Request | | | | |
| 6008450 | LAZZARINI CONSTRUCTION INC | PO BOX 700 | MORGAN HILL | CA | 95038 | |
| 4999081 | Lazzeri, Richard | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938085 | Lazzeri, Richard and Lillian, Individually And Dba Lazzeri Family Vineyards | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6084363 | Lazzerini, Jr., William K. | Confidential - Available Upon Request | | | | |
| 5872134 | LB HOMEBUYERS LLC | Confidential - Available Upon Request | | | | |
| 4924205 | LB LIGHTSWEST INC | 2488 MAGGIO CIR | LODI | CA | 95240 | |
| 5872135 | LB PROPERTY MANAGEMENT LLC | Confidential - Available Upon Request | | | | |
| 5872136 | LBA California Manufacturing, Inc | Confidential - Available Upon Request | | | | |
| 6009432 | LBA Realty LLC | ity Co., 3130 AIRWAY AVE | COSTA MESA | CA | 92626 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008392 | LBA RIV-COMPANY IX LLC | 2000 POWEL ST STE 100 | EMERYVILLE | CA | 94608 | |
| 5872137 | LBA RIV-COMPANY, IX,LLC | Confidential - Available Upon Request | | | | |
| 5872138 | LBG HILL TOP LLC | Confidential - Available Upon Request | | | | |
| 5872139 | LC CONSTRUCTION LLC, A CA Limited Liability, | Confidential - Available Upon Request | | | | |
| 5872140 | LC CONSTRUCTION, INC, A CA Corporation, DBA LEXINGTON CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5872141 | LC CONSTRUCTION, INC: DBA LEXINGTON CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4924206 | LC STUBBLEFIELD FAMILY CHIRO INC | LEWIS C STUBBLEFIELD DC, 870 W ONSTOTT FRONTAGE RD STE | YUBA CITY | CA | 95991 | |
| 5872142 | LCD ROCKLIN, LLC | Confidential - Available Upon Request | | | | |
| 4924207 | L-COM INC | L-com, 50 High Street, West Mill, 3rd Floor, Suite #30 | NORTH ANDOVER | MA | 01845 | |
| 6014231 | L-COM INC | 45 BEECHWOOD DR | NORTH ANDOVER | MA | 01845 | |
| 6085514 | L-COM INC L-COM GLOBAL CONNECTIVITY | 45 BEECHWOOD DR | NORTH ANDOVER | MA | 01845 | |
| 6000947 | LCs Tools & Things-Royer, Fremeliza | 10481 MERRITT ST | CASTROVILLE | CA | 95012 | |
| 5872143 | LDC Commercial | Confidential - Available Upon Request | | | | |
| 5872144 | LDH MP, LLC | Confidential - Available Upon Request | | | | |
| 5864388 | LDI Land & Home, Inc | Confidential - Available Upon Request | | | | |
| 6085309 | LDS Recreation Properties LLC | Lane Archibald, CPB Real Estate/Real Estate Management, 50 E. North Temple, 12th Floor | Salt Lake City | CA | 84150 | |
| 4975123 | LDS Recreation Properties LLC | Lane Archibald, CPB Real Estate/Real Estate Management, 50 E. North Temple, 12th Floor | Salt Lake City | UT | 84150 | |
| 4924208 | LDVF1 RUTHERFORD LLC | ZINFANDEL LDVF1 RUTHERFORD LLC, PO Box 5098 | NEW YORK | NY | 10185 | |
| 4981587 | Le Baron, Walter | Confidential - Available Upon Request | | | | |
| 5891840 | Le Blanc Jr., Richard Earl | Confidential - Available Upon Request | | | | |
| 4976908 | Le Blanc, Lawrence | Confidential - Available Upon Request | | | | |
| 6166757 | Le Blanc, Leana | Confidential - Available Upon Request | | | | |
| 4990756 | Le Boeuf, Robert | Confidential - Available Upon Request | | | | |
| 4997323 | Le Coze, Guerric | Confidential - Available Upon Request | | | | |
| 4913583 | Le Coze, Guerric M | Confidential - Available Upon Request | | | | |
| 7327296 | Le Donne , Heather | Confidential - Available Upon Request | | | | |
| 4981284 | Le Donne, Edward | Confidential - Available Upon Request | | | | |
| 4984868 | Le Donne, Robert W | Confidential - Available Upon Request | | | | |
| 4981479 | Le Donne, Ronald | Confidential - Available Upon Request | | | | |
| 6004090 | LE DOUX, GERALD | Confidential - Available Upon Request | | | | |
| 5872145 | LE GRAND ATHLONE WATER DISTRICT | Confidential - Available Upon Request | | | | |
| 6132126 | LE LOUP RAYMOND WAYNE | Confidential - Available Upon Request | | | | |
| 4987807 | Le Mar, Arden | Confidential - Available Upon Request | | | | |
| 4987663 | Le Mar, Rue | Confidential - Available Upon Request | | | | |
| 6133190 | LE MAS LLC | Confidential - Available Upon Request | | | | |
| 4995111 | Le Masters, EUGENE | Confidential - Available Upon Request | | | | |
| 5978479 | LE MAY, ELWANDA | Confidential - Available Upon Request | | | | |
| 4981605 | Le May, Susanna | Confidential - Available Upon Request | | | | |
| 4981883 | Le May, William | Confidential - Available Upon Request | | | | |
| 4982826 | Le Messurier, Sheridan | Confidential - Available Upon Request | | | | |
| 5996201 | Le Ngoc, Dahn | Confidential - Available Upon Request | | | | |
| 4924209 | LE PLASTRIER CONSULTING GROUP INC | 100 BAYVIEW CRICLE STE 240 | NEWPORT BEACH | CA | 92660 | |
| 5993139 | Le Roux, Ann | Confidential - Available Upon Request | | | | |
| 6124498 | Le Roy Hess and Jane Hess | Gough & Hancock LLP, Gayle L. Gough, 2 Embarcadero Center, Suite 640 | San Francisco | CA | 94111 | |
| 6008094 | Le Roy Hess and Jane Hess | Kenneth M. Foley, P.O. Box 1269 | San Andreas | CA | 95249 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1879 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1880 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4977353 | Le Roy, Florence | Confidential - Available Upon Request | | | | |
| 4986011 | Le Roy, Michael | Confidential - Available Upon Request | | | | |
| 6146022 | LE STRANGE JAMES FORD ET AL | Confidential - Available Upon Request | | | | |
| 6131291 | LE VIET THANH & BICH THI NGUYEN TRUSTEES | Confidential - Available Upon Request | | | | |
| 6006439 | Le, Adrienne | Confidential - Available Upon Request | | | | |
| 4915058 | Le, Albert Honganho | Confidential - Available Upon Request | | | | |
| 5899865 | Le, Anhthuy | Confidential - Available Upon Request | | | | |
| 6172110 | Le, Chuc | Confidential - Available Upon Request | | | | |
| 6000201 | LE, DANIELLE | Confidential - Available Upon Request | | | | |
| 5883292 | Le, David | Confidential - Available Upon Request | | | | |
| 5878759 | Le, David Anthony | Confidential - Available Upon Request | | | | |
| 5872146 | le, Dung | Confidential - Available Upon Request | | | | |
| 5900035 | Le, Dung | Confidential - Available Upon Request | | | | |
| 5900245 | Le, Duy | Confidential - Available Upon Request | | | | |
| 5880231 | Le, Hai Hong | Confidential - Available Upon Request | | | | |
| 6002263 | le, jack | Confidential - Available Upon Request | | | | |
| 5897898 | Le, Joseph | Confidential - Available Upon Request | | | | |
| 6169006 | Le, Kevin | Confidential - Available Upon Request | | | | |
| 6169981 | Le, Khanh | Confidential - Available Upon Request | | | | |
| 5880197 | Le, Kong | Confidential - Available Upon Request | | | | |
| 5892966 | Le, Kong H | Confidential - Available Upon Request | | | | |
| 5898362 | Le, Lanthy | Confidential - Available Upon Request | | | | |
| 5882113 | Le, Lanvy Nguyen | Confidential - Available Upon Request | | | | |
| 6170145 | Le, Long | Confidential - Available Upon Request | | | | |
| 5897869 | Le, Long Hung | Confidential - Available Upon Request | | | | |
| 5897310 | Le, Michelle | Confidential - Available Upon Request | | | | |
| 5880501 | Le, Minh | Confidential - Available Upon Request | | | | |
| 4913927 | Le, Minmin | Confidential - Available Upon Request | | | | |
| 6008370 | LE, NGOC | Confidential - Available Upon Request | | | | |
| 4912438 | Le, Richard Q | Confidential - Available Upon Request | | | | |
| 5888321 | Le, Tan | Confidential - Available Upon Request | | | | |
| 5898358 | Le, Thanh | Confidential - Available Upon Request | | | | |
| 5872147 | LE, THUA | Confidential - Available Upon Request | | | | |
| 6161907 | Le, Thuan | Confidential - Available Upon Request | | | | |
| 6167382 | Le, Tim | Confidential - Available Upon Request | | | | |
| 5889789 | Le, Van D | Confidential - Available Upon Request | | | | |
| 6008673 | Le, Vinh | Confidential - Available Upon Request | | | | |
| 5880719 | Le, Vu | Confidential - Available Upon Request | | | | |
| 5872148 | LE, YUME | Confidential - Available Upon Request | | | | |
| 6085516 | LE,HUONG - 290 KEYES ST | 1111 w. El Camino Real, Ste 135 | Sunnyvale | CA | 94087 | |
| 6140507 | LEA LINDA TR | Confidential - Available Upon Request | | | | |
| 4912229 | Lea, Erik | Confidential - Available Upon Request | | | | |
| 6147862 | Lea, Ronald | Confidential - Available Upon Request | | | | |
| 6147862 | Lea, Ronald | Confidential - Available Upon Request | | | | |
| 4975615 | LEABMAN, LEROY | 1217 DRIFTWOOD COVE ROAD, 2227 Ashbourne Dr. | San Ramon | CA | 94583 | |
| 6082652 | LEABMAN, LEROY | Confidential - Available Upon Request | | | | |
| 4975652 | Leach | 0859 LASSEN VIEW DR, 9699 Fimple Rd | Chico | CA | 95928 | |
| 6095463 | Leach | 9699 Fimple Rd | Chico | CA | 95928 | |
| 6131960 | LEACH FRANCIS MATTHEW & SANDRA R LEVENTHAL TRUSTEE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1880 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1881 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5994207 | Leach, Beverly | Confidential - Available Upon Request | | | | |
| 4981047 | Leach, Dorothy | Confidential - Available Upon Request | | | | |
| 5006354 | Leach, Elizabeth | 0859 LASSEN VIEW DR, 9699 Fimple Rd | Chico | CA | 95928 | |
| 5897323 | Leach, John Francis | Confidential - Available Upon Request | | | | |
| 4990962 | Leach, Kenneth | Confidential - Available Upon Request | | | | |
| 5872149 | LEACH, LANE | Confidential - Available Upon Request | | | | |
| 5872150 | Leach, Michael | Confidential - Available Upon Request | | | | |
| 4983033 | Leach, Richard | Confidential - Available Upon Request | | | | |
| 5999816 | Leach, Ronald | Confidential - Available Upon Request | | | | |
| 6000720 | Leach, Stephen | Confidential - Available Upon Request | | | | |
| 5872151 | Lead Task Investment | Confidential - Available Upon Request | | | | |
| 4980178 | Leadbeter, Peter | Confidential - Available Upon Request | | | | |
| 5886026 | Leader, Brian Frank | Confidential - Available Upon Request | | | | |
| 6085519 | Leader, Brian Frank | Confidential - Available Upon Request | | | | |
| 4912248 | Leader, Josiah | Confidential - Available Upon Request | | | | |
| 5890177 | Leader, Shiloh D | Confidential - Available Upon Request | | | | |
| 4924210 | LEADERSHIP ASSOCIATION OF VALLEJO | 425 A VIRGINIA ST | VALLEJO | CA | 94590 | |
| 4924211 | LEADERSHIP CAMPBELL | 595 MILLICH DR STE 215 | CAMPBELL | CA | 95008 | |
| 4924212 | LEADERSHIP FOR URBAN RENEWAL | NETWORK, 553 S CLARENCE ST | LOS ANGELES | CA | 90033 | |
| 4924213 | LEADERSHIP MORGAN HILL | PO Box 1316 | MORGAN HILL | CA | 95038 | |
| 4924214 | LEADERSHIP NAPA VALLEY FOUNDATION | 1556 FIRST ST | NAPA | CA | 94559-0636 | |
| 4924215 | LEADERSHIP SANTA CRUZ COUNTY | PO Box 588 | CAPITOLA | CA | 95010 | |
| 7270205 | Leading Edge Salon Inc. | Law Offices of Patty T. Mellana, Patty T. Mellana, 1118 Kenilworth Avenue | Kenwood | CA | 95452 | |
| 6004775 | Leadwell Global Properties LLC-Harms, Don | 999 California Street | San Francisco | CA | 94108 | |
| 6159512 | LEAFA, MARIA | Confidential - Available Upon Request | | | | |
| 6159512 | LEAFA, MARIA | Confidential - Available Upon Request | | | | |
| 6139709 | LEAFSTEDT JON S TR ET AL | Confidential - Available Upon Request | | | | |
| 4924217 | LEAGUE OF CALIFORNIA CITIES | 1400 K ST | SACRAMENTO | CA | 95814 | |
| 4924218 | LEAGUE OF UNITED LATIN AMERICAN CITIZENS | PO Box 1396 | SALINAS | CA | 93903 | |
| 4924219 | LEAGUE OF VOLUNTEERS | OF NEWARK CALIFORNIA INC, 8440 CENTRAL AVE STE A B | NEWARK | CA | 94560 | |
| 5872152 | Leah Miller | Confidential - Available Upon Request | | | | |
| 5905009 | Leah Morales | Confidential - Available Upon Request | | | | |
| 5911800 | Leah Morales | Confidential - Available Upon Request | | | | |
| 6010297 | Leah Vega | Confidential - Available Upon Request | | | | |
| 4991453 | Leah-Davis, Marion | Confidential - Available Upon Request | | | | |
| 6144520 | LEAHY JOHN R | Confidential - Available Upon Request | | | | |
| 5891172 | Leahy, Colm Federick | Confidential - Available Upon Request | | | | |
| 5890186 | Leahy, Daniel J | Confidential - Available Upon Request | | | | |
| 7146035 | Leahy, David and Alison | Confidential - Available Upon Request | | | | |
| 7472104 | Leahy, Mitchell | Confidential - Available Upon Request | | | | |
| 7204887 | Leaird, III, John B. | Confidential - Available Upon Request | | | | |
| 7487145 | Leak, Brian | Confidential - Available Upon Request | | | | |
| 6141509 | LEAKE CLIFTON & OK KYONG | Confidential - Available Upon Request | | | | |
| 6008784 | LEAKE CONSTRUCTION | 4449 PENNSYLVANIA AVE | FAIR OAKS | CA | 95628 | |
| 5891660 | Leal Jr., Robert Canales | Confidential - Available Upon Request | | | | |
| 5872153 | Leal Vineyards Inc. | Confidential - Available Upon Request | | | | |
| 7173383 | Leal, Amalia and Gildardo | Confidential - Available Upon Request | | | | |
| 4997962 | Leal, Donald | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4914758 | Leal, Donald Francis | Confidential - Available Upon Request | | | | |
| 6000275 | LEAL, IRMA | Confidential - Available Upon Request | | | | |
| 5897524 | Leal, Jose | Confidential - Available Upon Request | | | | |
| 5878124 | Leal, Jose Manuel | Confidential - Available Upon Request | | | | |
| 6153608 | Leal, Josephine | Confidential - Available Upon Request | | | | |
| 6153608 | Leal, Josephine | Confidential - Available Upon Request | | | | |
| 6158831 | Leal, Juan  A | Confidential - Available Upon Request | | | | |
| 4988992 | Leal, Kathleen | Confidential - Available Upon Request | | | | |
| 5898243 | Leal, Kelly Y. | Confidential - Available Upon Request | | | | |
| 6003997 | Leal, Kurt | Confidential - Available Upon Request | | | | |
| 4980094 | Leal, Leslie | Confidential - Available Upon Request | | | | |
| 6002542 | Leal, Lorianna | Confidential - Available Upon Request | | | | |
| 4981257 | Leal, Manuel | Confidential - Available Upon Request | | | | |
| 4927686 | LEAL, RAYMOND J | PO Box 2308 | MARTINEZ | CA | 94553 | |
| 6085520 | Leal, Raymond or Angelina | Confidential - Available Upon Request | | | | |
| 4977748 | Leal, Robert | Confidential - Available Upon Request | | | | |
| 4989163 | Leal, Rudy | Confidential - Available Upon Request | | | | |
| 5888710 | Leal, Sabrina Lee | Confidential - Available Upon Request | | | | |
| 4914191 | Lealao, Saitunoa | Confidential - Available Upon Request | | | | |
| 4924220 | LEAN STARTUP CO | 340 S LEMON AVE # 2197 | WALNUT | CA | 91789 | |
| 7473413 | Lean, Danit | Confidential - Available Upon Request | | | | |
| 5927012 | Leander R. Lickiss | Confidential - Available Upon Request | | | | |
| 5927014 | Leander R. Lickiss | Confidential - Available Upon Request | | | | |
| 5997305 | LEANDER, HARRIET | Confidential - Available Upon Request | | | | |
| 5995804 | Leandro, Irene | Confidential - Available Upon Request | | | | |
| 6144793 | LEANIO PHILIP F & THERESA | Confidential - Available Upon Request | | | | |
| 7325823 | Leanne Dunphy | P..O. Box 14141 | Santa Rosa | CA | 95402 | |
| 6142037 | LEANO JODEL O & LEANO RHONDA L | Confidential - Available Upon Request | | | | |
| 5883951 | Leanos, Linda E. | Confidential - Available Upon Request | | | | |
| 5900000 | Leany, Justin Scott | Confidential - Available Upon Request | | | | |
| 7324923 | Leap Solutions Group, Inc. | Scott Ormerod, 1400 N Dutton Avenue #15 | Santa Rosa | CA | 95401 | |
| 7324923 | Leap Solutions Group, Inc. | Scott Ormerod, Ormerod, 1400 N Dutton Avenue #15 | Santa Rosa | CA | 95401 | |
| 6013199 | LEAPFROG PLUMBING & | 2158 N MAIN ST STE F | WALNUT CREEK | CA | 94596 | |
| 4924222 | LEAPFROG POWER INC | 25 TAYLOR ST | SAN FRANCISCO | CA | 94102 | |
| 5880869 | Lear, Carlton A | Confidential - Available Upon Request | | | | |
| 7147292 | Leard, Adele L | Confidential - Available Upon Request | | | | |
| 4978312 | Leard, John | Confidential - Available Upon Request | | | | |
| 4984770 | Leard, Margaret | Confidential - Available Upon Request | | | | |
| 6007285 | LEARD, MONICA | Confidential - Available Upon Request | | | | |
| 4983078 | Leard, Sharon | Confidential - Available Upon Request | | | | |
| 6143064 | LEARMAN JEFFREY J & COATES LORI A | Confidential - Available Upon Request | | | | |
| 7458597 | Learman, Jeffrey | Confidential - Available Upon Request | | | | |
| 6013389 | LEARN IT | 33 NEW MONTGOMERY ST #300 | SAN FRANCISCO | CA | 94105 | |
| 4924223 | Learn It Inc. | 33 New Montgomery St Suite 300 | San Francisco | CA | 94105 | |
| 4984419 | Learn, Melba | Confidential - Available Upon Request | | | | |
| 5872154 | Learned, Richard | Confidential - Available Upon Request | | | | |
| 6085550 | LEARNER NATION LLC | 3250 NE 1st Avenue | Miami | FL | 33137 | |
| 7201347 | LEARY III, JOHN S | Confidential - Available Upon Request | | | | |
| 4995278 | Leary, Brian | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1882 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1883 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5855163 | Leary, Cameron | Confidential - Available Upon Request | | | | |
| 4981167 | Leary, David | Confidential - Available Upon Request | | | | |
| 4989393 | Leary, Mark | Confidential - Available Upon Request | | | | |
| 5872155 | Leas, Victoria | Confidential - Available Upon Request | | | | |
| 6085551 | Leasburg, Brian C | Confidential - Available Upon Request | | | | |
| 5878968 | Leasburg, Brian C | Confidential - Available Upon Request | | | | |
| 6132062 | LEASE LEROY & WENDY | Confidential - Available Upon Request | | | | |
| 6085554 | LEASE PRC 5438.1-E,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA,STATE LANDS COMMISSION | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6042590 | LEASE PRC 6205.1,PRC 62051,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave, Suite 100 | South Sacramento | CA | 95825 | |
| 6042591 | LEASE PRFC 5438.1-C,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave, Suite 100 | South Sacramento | CA | 95825 | |
| 7474952 | Lease, Leroy | Confidential - Available Upon Request | | | | |
| 6143709 | LEASK SCOTT S | Confidential - Available Upon Request | | | | |
| 5892784 | Leasure, Brian | Confidential - Available Upon Request | | | | |
| 6085555 | Leatham, Russell Dee | Confidential - Available Upon Request | | | | |
| 5878966 | Leatham, Russell Dee | Confidential - Available Upon Request | | | | |
| 4994874 | Leatherman, Aaron | Confidential - Available Upon Request | | | | |
| 5882638 | Leatherman, Donna Carole | Confidential - Available Upon Request | | | | |
| 5879898 | Leatherman, Roger A | Confidential - Available Upon Request | | | | |
| 4925249 | LEATON, MICHAEL G | MD, 160 GREEN VALLEY RD #101 | FREEDOM | CA | 95019 | |
| 4925250 | LEATON, MICHAEL G | MD, PO Box 7096 | STOCKTON | CA | 95267-0096 | |
| 6131424 | LEAVELL CHANCY & BRANDIE JT | Confidential - Available Upon Request | | | | |
| 5872156 | Leavell Ranch Partnership | Confidential - Available Upon Request | | | | |
| 6006721 | leavitt, alison | Confidential - Available Upon Request | | | | |
| 7146853 | Leavitt, Arthur | Confidential - Available Upon Request | | | | |
| 7485319 | Leavitt, Arthur or Judith | Confidential - Available Upon Request | | | | |
| 4984042 | Leavitt, Emma | Confidential - Available Upon Request | | | | |
| 4980376 | Leavitt, Larry | Confidential - Available Upon Request | | | | |
| 7333020 | LEAVITT, MARK G | Confidential - Available Upon Request | | | | |
| 5994376 | Leavitt, Terrill | Confidential - Available Upon Request | | | | |
| 5800684 | Leavitt's Freight Service | 3855 Marcola Road | Springfield | OR | 97477 | |
| 6006188 | Leavy, Declan | Confidential - Available Upon Request | | | | |
| 5997580 | Leavy, Keshia | Confidential - Available Upon Request | | | | |
| 4997535 | Lebario, Carlos | Confidential - Available Upon Request | | | | |
| 4976055 | Lebaron | 2885 HIGHWAY 147, P. O. Box 5 | Canyon Dam | CA | 95923 | |
| 6164452 | LeBaron, Jackie | Confidential - Available Upon Request | | | | |
| 5994682 | LeBarre, Christopher | Confidential - Available Upon Request | | | | |
| 5872157 | lebastchi, sara | Confidential - Available Upon Request | | | | |
| 5888292 | Lebby, Damian | Confidential - Available Upon Request | | | | |
| 6085557 | LEBEAU NOB HILL MARKET | 1263 LEAVENWORTH ST | San Francisco | CA | 94109 | |
| 6000399 | Lebeau, Jeremy | Confidential - Available Upon Request | | | | |
| 4988880 | Lebeau, Nicole | Confidential - Available Upon Request | | | | |
| 6145171 | LEBECK PATRICIA ANNE TR | Confidential - Available Upon Request | | | | |
| 6085558 | Lebel, Eric | Confidential - Available Upon Request | | | | |
| 4995479 | Lebirk, Greig | Confidential - Available Upon Request | | | | |
| 4995965 | Lebirk, Kathy | Confidential - Available Upon Request | | | | |
| 5905594 | Lebirk, Kathy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1883 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1884 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4924224 | LEBLANC ASSOCIATES INC | GOLDEN GATE OFFICE SOLUTIONS, 927 HOWARD ST | SAN FRANCISCO | CA | 94103 | |
| 5891174 | LeBlanc Jr., James | Confidential - Available Upon Request | | | | |
| 5892013 | Leblanc, Dedric | Confidential - Available Upon Request | | | | |
| 6085559 | Leblanc, Glenn W | Confidential - Available Upon Request | | | | |
| 5894089 | Leblanc, Glenn W | Confidential - Available Upon Request | | | | |
| 7337723 | LeBlanc, Robert | Confidential - Available Upon Request | | | | |
| 4926951 | LEBLOND AND ASSOCIATES, LLC | PETER LEBLOND, 424 RIDGEWOOD LN | LIBERTYVILLE | IL | 60048 | |
| 6085560 | LEBLOND, PETER C | Confidential - Available Upon Request | | | | |
| 7210185 | LeBlond, Raymond Louis | 9636 Sirius Dr. | Windsor | CA | 95492 | |
| 5895770 | Lecar, Matt Elliott | Confidential - Available Upon Request | | | | |
| 4980283 | Lecat, Gerald | Confidential - Available Upon Request | | | | |
| 4924225 | LECG LLC | PO Box 952423 | ST LOUIS | MO | 63195 | |
| 4912696 | Lechner, Daniel | Confidential - Available Upon Request | | | | |
| 7302400 | Lechner, Matthew | Confidential - Available Upon Request | | | | |
| 7294641 | Lechner, Summer | Confidential - Available Upon Request | | | | |
| 6000955 | Lechner, Tami | Confidential - Available Upon Request | | | | |
| 6147125 | LECHOWSKI LESZEK MARIAN TR | Confidential - Available Upon Request | | | | |
| 5995630 | LeChuga, Salomon | Confidential - Available Upon Request | | | | |
| 4936889 | LeChuga, Salomon | PO Box 404 | Victor | CA | 95253 | |
| 4924226 | LECIDA INC | 2120 UNIVERSITY AVE | BERKELEY | CA | 94704 | |
| 5890012 | Leckenby, Tanner Austin | Confidential - Available Upon Request | | | | |
| 4984118 | Leclert, Peggy | Confidential - Available Upon Request | | | | |
| 6006206 | LeCouve, Stephen | Confidential - Available Upon Request | | | | |
| 7332357 | Lecouve, Steve | Confidential - Available Upon Request | | | | |
| 4924227 | LECTRODRYER LLC | 135 QUALITY DR | RICHMOND | KY | 40475 | |
| 4924228 | LECTRODRYER MANAGEMENT INCORPORATED | 135 QUALITY DR | RICHMOND | KY | 40475 | |
| 6131603 | LEDBETTER LOIS L & EDWARD P ETAL JT | Confidential - Available Upon Request | | | | |
| 4988116 | Ledbetter, Anna | Confidential - Available Upon Request | | | | |
| 5891976 | Ledbetter, Charles W | Confidential - Available Upon Request | | | | |
| 4977161 | Ledbetter, Dennis | Confidential - Available Upon Request | | | | |
| 4988021 | Ledbetter, Diane Marie | Confidential - Available Upon Request | | | | |
| 5894706 | Ledbetter, Kathleen Richards | Confidential - Available Upon Request | | | | |
| 5887263 | Ledbetter, Robert | Confidential - Available Upon Request | | | | |
| 5872158 | LEDBETTER, SHANTELL | Confidential - Available Upon Request | | | | |
| 4987911 | Ledbetter, Wayne | Confidential - Available Upon Request | | | | |
| 6001127 | Ledcor-Ferguson, Amanda | 19040 Karen dr | Salinas | CA | 93907 | |
| 7304771 | Ledda, Carolyn | Confidential - Available Upon Request | | | | |
| 5895047 | Ledda, Carolyn J | Confidential - Available Upon Request | | | | |
| 6085563 | Leddy Maytum Stacy Architects | 677 Harrison St. | San Francisco | CA | 94110 | |
| 4913557 | Ledebuhr, Judy | Confidential - Available Upon Request | | | | |
| 6013985 | LEDELL SMITH | Confidential - Available Upon Request | | | | |
| 4992225 | Leder, Susan | Confidential - Available Upon Request | | | | |
| 5885083 | Lederer, Michael W | Confidential - Available Upon Request | | | | |
| 4996434 | Lederer, Sandra | Confidential - Available Upon Request | | | | |
| 4924455 | LEDERHOS, LOREN | 33728 DRESSER AVE | BAKERSFIELD | CA | 93308 | |
| 5879888 | Ledesma Jr., Salvador | Confidential - Available Upon Request | | | | |
| 5895103 | Ledesma, Augustine | Confidential - Available Upon Request | | | | |
| 5898421 | Ledesma, Jose Angel | Confidential - Available Upon Request | | | | |
| 4937641 | Ledesma, Katelyn | 1701 MARSHALL RD APT 170 | VACAVILLE | CA | 95687-5998 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1885 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5995583 | Ledesma, Katelyn | Confidential - Available Upon Request | | | | |
| 4982376 | Ledesma, Mansueta | Confidential - Available Upon Request | | | | |
| 5994356 | Ledesma, Ruben | Confidential - Available Upon Request | | | | |
| 6001188 | ledesma, tiffany | Confidential - Available Upon Request | | | | |
| 4937929 | ledesma, tiffany | 1185 Monroe St | Salinas | CA | 93906 | |
| 5890755 | Ledezma, Gustavo Antonio | Confidential - Available Upon Request | | | | |
| 6002682 | Ledger, Ryan | Confidential - Available Upon Request | | | | |
| 7306318 | Ledgerwood, Susan | Confidential - Available Upon Request | | | | |
| 5965336 | Ledia Watkins | Confidential - Available Upon Request | | | | |
| 5965335 | Ledia Watkins | Confidential - Available Upon Request | | | | |
| 6162229 | LEDO, SONIA | Confidential - Available Upon Request | | | | |
| 6005616 | LeDonne, Vince | Confidential - Available Upon Request | | | | |
| 6085564 | Ledou, Stacy | Confidential - Available Upon Request | | | | |
| 5885084 | LeDoux, David Allen | Confidential - Available Upon Request | | | | |
| 5872159 | LEDSON & LEDSON DEVELOPMENT LLC | Confidential - Available Upon Request | | | | |
| 6142610 | LEDSON STEVE N TR ET AL | Confidential - Available Upon Request | | | | |
| 6140308 | LEDSON STEVEN N TR | Confidential - Available Upon Request | | | | |
| 6142616 | LEDSON STEVEN NOBLE TR ET AL | Confidential - Available Upon Request | | | | |
| 4984846 | Leduc, Vivian | Confidential - Available Upon Request | | | | |
| 6141787 | LEDUC-FIGUEROA JESUS MANUEL & LEDUC JESSICA LEE | Confidential - Available Upon Request | | | | |
| 4989072 | Leduff, Linda | Confidential - Available Upon Request | | | | |
| 4940739 | Lee (Atty Rep), Aaron | 2450 Stanwell Drive | Concord | CA | 94520 | |
| 7326159 | Lee , Linda | Confidential - Available Upon Request | | | | |
| 7326159 | Lee , Linda | Confidential - Available Upon Request | | | | |
| 5927027 | Lee A. Fickes | Confidential - Available Upon Request | | | | |
| 6146470 | LEE ALAN H TR & CHERILYN S TR | Confidential - Available Upon Request | | | | |
| 6142835 | LEE BRUCE A & MICHAELENE G | Confidential - Available Upon Request | | | | |
| 6132575 | LEE CHARLOTTE DIANA MIZE 1/2 | Confidential - Available Upon Request | | | | |
| 6142381 | LEE CHRISTOPHER S TR & THOMPSON CHRISTINE ANN TR | Confidential - Available Upon Request | | | | |
| 5872160 | LEE FAMILY TRUST | Confidential - Available Upon Request | | | | |
| 7326864 | Lee Garrabbrant | 1355 Martin St. | Chico | CA | 95928 | |
| 6141446 | LEE GEORGE M & MURPHEY DEANNE E | Confidential - Available Upon Request | | | | |
| 6131298 | LEE GERALD H TRUSTEE | Confidential - Available Upon Request | | | | |
| 5903655 | Lee Hamann | Confidential - Available Upon Request | | | | |
| 5911561 | Lee Hamann | Confidential - Available Upon Request | | | | |
| 7145873 | Lee Hamman and Deborah Hamman Family Trust | Confidential - Available Upon Request | | | | |
| 6014558 | LEE HECHT HARRISON LLC | 2301 LUCIEN WAY STE 325 | MAITLAND | FL | 32751 | |
| 6131177 | LEE JAMES ROGER TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6142102 | LEE JAMES T TR & LEE PEGGY TR | Confidential - Available Upon Request | | | | |
| 5894831 | Lee Jr., Edward Charles | Confidential - Available Upon Request | | | | |
| 5891771 | Lee Jr., James Larry | Confidential - Available Upon Request | | | | |
| 6143972 | LEE KEVIN J & LEE CINDY P | Confidential - Available Upon Request | | | | |
| 6132275 | LEE LAURA J TTEE 1/2 | Confidential - Available Upon Request | | | | |
| 4933063 | Lee Law Offices | 1700 S. El Camino Real Suite 450 | San Mateo | CA | 94402 | |
| 7213890 | Lee Law Offices | Confidential - Available Upon Request | | | | |
| 5965344 | Lee M. White | Confidential - Available Upon Request | | | | |
| 5965346 | Lee M. White | Confidential - Available Upon Request | | | | |
| 5804656 | LEE MAI, SU WUAN | 405 SOUTH AIRPORT BLVD | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5927036 | Lee Martin | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1885 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6140523 | LEE MARTIN MICHAEL TR & LEE KRISTINA KNUDSEN TR | Confidential - Available Upon Request | | | | |
| 5864961 | LEE MARTINELLI | Confidential - Available Upon Request | | | | |
| 4918050 | LEE MD, CHARLES K | CHARLES K LEE MD INC, 2250 HAYES ST STE 508 | SAN FRANCISCO | CA | 94117 | |
| 4918051 | LEE MD, CHARLES K | CHARLES K LEE MD INC, PO Box 5825 | BELFAST | ME | 04915-5800 | |
| 6141608 | LEE MICHAEL C & LEE PAMELA C | Confidential - Available Upon Request | | | | |
| 6141110 | LEE MICHAEL D ET AL | Confidential - Available Upon Request | | | | |
| 6134590 | LEE MOON IL AND YUN JA | Confidential - Available Upon Request | | | | |
| 6145218 | LEE PATRICIA MARIE TR | Confidential - Available Upon Request | | | | |
| 4922992 | LEE PHD, JAMES BRANDON | THE LEE GROUP LLC, 20660 STEVENS CREEK BLVD #381 | CUPERTINO | CA | 95014 | |
| 5965354 | Lee Rickard | Confidential - Available Upon Request | | | | |
| 5965353 | Lee Rickard | Confidential - Available Upon Request | | | | |
| 6144412 | LEE ROBERT D ET AL | Confidential - Available Upon Request | | | | |
| 6142712 | LEE ROBERT E ET AL | Confidential - Available Upon Request | | | | |
| 6130651 | LEE ROBERT M & JANICE M TR | Confidential - Available Upon Request | | | | |
| 6142171 | LEE RUSSEL J & VALENTINE MONICA LOUISE | Confidential - Available Upon Request | | | | |
| 6139523 | LEE SAMMIE L TR & LEE JAMES J TR | Confidential - Available Upon Request | | | | |
| 6085577 | Lee Scazighini | 25365 Coalinga Rd | Coalinga | CA | 93210 | |
| 4924231 | LEE SCAZIGHINI | HC 3 BOX 98 LOS GATOS CANYON RD | COALINGA | CA | 93210-9301 | |
| 5927047 | Lee Scuitti | Confidential - Available Upon Request | | | | |
| 5927045 | Lee Scuitti | Confidential - Available Upon Request | | | | |
| 6139259 | LEE SYLVA K ETAL | Confidential - Available Upon Request | | | | |
| 6144719 | LEE THOMAS H TR & LEE MONA D TR | Confidential - Available Upon Request | | | | |
| 6144113 | LEE THOMAS MICHAEL TR & LEE LINDA ANN TR | Confidential - Available Upon Request | | | | |
| 4924232 | LEE TRAN & LIANG LLP | LTL ATTORNEYS, 601 S FIGUEROA ST STE 3900 | LOS ANGELES | CA | 90017 | |
| 5872161 | Lee Ulansey | Confidential - Available Upon Request | | | | |
| 6143485 | LEE WINSTON WAI SUN TR & AI CHU WU TR | Confidential - Available Upon Request | | | | |
| 6003071 | Lee, Aaron | Confidential - Available Upon Request | | | | |
| 5988510 | Lee, Aaron | Confidential - Available Upon Request | | | | |
| 6158999 | Lee, Adam S | Confidential - Available Upon Request | | | | |
| 5895444 | Lee, Adrienne | Confidential - Available Upon Request | | | | |
| 5877911 | Lee, Aileen F | Confidential - Available Upon Request | | | | |
| 5899276 | Lee, Alan | Confidential - Available Upon Request | | | | |
| 4997559 | Lee, Alan | Confidential - Available Upon Request | | | | |
| 7294614 | Lee, Alan Hing Hei | Confidential - Available Upon Request | | | | |
| 6000956 | Lee, Albert | Confidential - Available Upon Request | | | | |
| 6160844 | Lee, Alberta | Confidential - Available Upon Request | | | | |
| 5872162 | Lee, Alfred | Confidential - Available Upon Request | | | | |
| 6008614 | LEE, ALFRED | Confidential - Available Upon Request | | | | |
| 5896805 | Lee, Alina P | Confidential - Available Upon Request | | | | |
| 5900722 | Lee, Allan | Confidential - Available Upon Request | | | | |
| 4991857 | Lee, Alvin | Confidential - Available Upon Request | | | | |
| 5884261 | Lee, Alvin | Confidential - Available Upon Request | | | | |
| 4914439 | Lee, Andrew H | Confidential - Available Upon Request | | | | |
| 5900142 | Lee, Andrew S | Confidential - Available Upon Request | | | | |
| 7328346 | Lee, Ann S | Confidential - Available Upon Request | | | | |
| 6003155 | Lee, Anna | Confidential - Available Upon Request | | | | |
| 5896973 | Lee, Anna | Confidential - Available Upon Request | | | | |
| 5898482 | Lee, Anna Linda | Confidential - Available Upon Request | | | | |
| 4992878 | Lee, Annie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1886 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1887 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5896807 | Lee, Antoinette J | Confidential - Available Upon Request | | | | |
| 4994223 | Lee, Arlene | Confidential - Available Upon Request | | | | |
| 4992699 | Lee, Arthur | Confidential - Available Upon Request | | | | |
| 5881549 | Lee, Austin | Confidential - Available Upon Request | | | | |
| 6148717 | Lee, Bee | Confidential - Available Upon Request | | | | |
| 4978187 | Lee, Been-Yong | Confidential - Available Upon Request | | | | |
| 5895266 | Lee, Belinda L | Confidential - Available Upon Request | | | | |
| 4977394 | Lee, Benjamin | Confidential - Available Upon Request | | | | |
| 4978496 | Lee, Bernice | Confidential - Available Upon Request | | | | |
| 5872163 | Lee, Bill | Confidential - Available Upon Request | | | | |
| 4981999 | Lee, Blossom | Confidential - Available Upon Request | | | | |
| 5890277 | Lee, Brandon D | Confidential - Available Upon Request | | | | |
| 5882779 | Lee, Brenda S | Confidential - Available Upon Request | | | | |
| 6004708 | Lee, Bryan | Confidential - Available Upon Request | | | | |
| 5882256 | Lee, Calvin B. | Confidential - Available Upon Request | | | | |
| 5877896 | Lee, Calvin W | Confidential - Available Upon Request | | | | |
| 4985929 | Lee, Carl | Confidential - Available Upon Request | | | | |
| 4996186 | Lee, Carol | Confidential - Available Upon Request | | | | |
| 4911770 | Lee, Carol P | Confidential - Available Upon Request | | | | |
| 5872164 | LEE, CHARLES | Confidential - Available Upon Request | | | | |
| 5878544 | Lee, Charles Michael | Confidential - Available Upon Request | | | | |
| 4918079 | LEE, CHERYL | DBA A ADVANCE BODY CONCEPT, 9198 GREENBACK LANE #208 | ORANGEVALE | CA | 95662 | |
| 5881440 | Lee, Cheu M | Confidential - Available Upon Request | | | | |
| 4990769 | Lee, Chi | Confidential - Available Upon Request | | | | |
| 5872165 | LEE, CHIA | Confidential - Available Upon Request | | | | |
| 5881921 | Lee, Chih Hung | Confidential - Available Upon Request | | | | |
| 4989484 | Lee, Chih-Hung | Confidential - Available Upon Request | | | | |
| 4912769 | Lee, Choon-Wing | Confidential - Available Upon Request | | | | |
| 5896541 | Lee, Christina | Confidential - Available Upon Request | | | | |
| 7295564 | Lee, Christina Ming-Ching | Confidential - Available Upon Request | | | | |
| 4975543 | Lee, Christopher | 0670 PENINSULA DR, 536 N. Greencraig Road | Los Angeles | CA | 90049 | |
| 6081286 | Lee, Christopher | Confidential - Available Upon Request | | | | |
| 6155516 | Lee, Christopher | Confidential - Available Upon Request | | | | |
| 4912724 | Lee, Christopher Anthony | Confidential - Available Upon Request | | | | |
| 5900801 | Lee, Christy Anna | Confidential - Available Upon Request | | | | |
| 4984946 | Lee, Constance | Confidential - Available Upon Request | | | | |
| 5878493 | Lee, Corey Shigenaga | Confidential - Available Upon Request | | | | |
| 4994754 | Lee, Cornell | Confidential - Available Upon Request | | | | |
| 6005462 | Lee, Courtney | Confidential - Available Upon Request | | | | |
| 5890233 | Lee, Curtis | Confidential - Available Upon Request | | | | |
| 4919420 | LEE, DANIEL S | LAW OFFICES OF DANIEL S LEE, PO Box 13666 | SACRAMENTO | CA | 95853 | |
| 6007195 | Lee, Danny | Confidential - Available Upon Request | | | | |
| 4989975 | Lee, Darlene | Confidential - Available Upon Request | | | | |
| 5893030 | Lee, Darren | Confidential - Available Upon Request | | | | |
| 4912573 | Lee, Darren | Confidential - Available Upon Request | | | | |
| 5877992 | Lee, Darwin | Confidential - Available Upon Request | | | | |
| 4981002 | Lee, David | Confidential - Available Upon Request | | | | |
| 5995913 | Lee, David | Confidential - Available Upon Request | | | | |
| 4939703 | Lee, David | 2624 Harrisburg Ave | Henderson | NV | 89052-6858 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1887 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1888 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4912936 | Lee, David | Confidential - Available Upon Request | | | | |
| 4996871 | Lee, David | Confidential - Available Upon Request | | | | |
| 4987296 | Lee, David | Confidential - Available Upon Request | | | | |
| 6156287 | Lee, David | Confidential - Available Upon Request | | | | |
| 5888533 | Lee, David Aaron | Confidential - Available Upon Request | | | | |
| 5894871 | Lee, David H | Confidential - Available Upon Request | | | | |
| 4981151 | Lee, Delano | Confidential - Available Upon Request | | | | |
| 4992636 | Lee, Denise | Confidential - Available Upon Request | | | | |
| 5899680 | Lee, Denise Monica | Confidential - Available Upon Request | | | | |
| 5879290 | Lee, Denise Susan | Confidential - Available Upon Request | | | | |
| 5897408 | Lee, Denise Ting | Confidential - Available Upon Request | | | | |
| 6008480 | LEE, DENNIS | Confidential - Available Upon Request | | | | |
| 4992500 | Lee, Dennis | Confidential - Available Upon Request | | | | |
| 5882536 | Lee, Dennis Chee | Confidential - Available Upon Request | | | | |
| 5872166 | Lee, Derrick | Confidential - Available Upon Request | | | | |
| 5884653 | Lee, Diana | Confidential - Available Upon Request | | | | |
| 5887453 | Lee, Doli J | Confidential - Available Upon Request | | | | |
| 4986917 | Lee, Donald | Confidential - Available Upon Request | | | | |
| 7472956 | Lee, Donald | Confidential - Available Upon Request | | | | |
| 5887142 | Lee, Donald R | Confidential - Available Upon Request | | | | |
| 6162860 | Lee, Dong | Confidential - Available Upon Request | | | | |
| 4994470 | Lee, Donna | Confidential - Available Upon Request | | | | |
| 4919961 | LEE, DOUA CHERTA | 3193 N ARROYO AVE | FRESNO | CA | 93727 | |
| 4983271 | Lee, Edmond | Confidential - Available Upon Request | | | | |
| 5872167 | LEE, EDWARD | Confidential - Available Upon Request | | | | |
| 4980835 | Lee, Elaine | Confidential - Available Upon Request | | | | |
| 4993507 | Lee, Elizabeth | Confidential - Available Upon Request | | | | |
| 4942049 | Lee, Elizabeth | Confidential - Available Upon Request | | | | |
| 5879182 | Lee, Elizabeth A | Confidential - Available Upon Request | | | | |
| 4992557 | Lee, Ellen | Confidential - Available Upon Request | | | | |
| 5889896 | Lee, Eric David | Confidential - Available Upon Request | | | | |
| 5929099 | Lee, Erin | Confidential - Available Upon Request | | | | |
| 5877965 | Lee, Ernest F | Confidential - Available Upon Request | | | | |
| 6143528 | Lee, Eunmi Mimi | Confidential - Available Upon Request | | | | |
| 4996102 | Lee, Evelyn | Confidential - Available Upon Request | | | | |
| 5902075 | LEE, EVELYN | Confidential - Available Upon Request | | | | |
| 7263355 | Lee, Evelyn Ching | Confidential - Available Upon Request | | | | |
| 7263355 | Lee, Evelyn Ching | Confidential - Available Upon Request | | | | |
| 4911986 | Lee, Evelyn Fong | Confidential - Available Upon Request | | | | |
| 4988382 | Lee, Fanny | Confidential - Available Upon Request | | | | |
| 4989618 | Lee, Fawn | Confidential - Available Upon Request | | | | |
| 4911596 | Lee, Fawn J | Confidential - Available Upon Request | | | | |
| 5896546 | Lee, Felicia | Confidential - Available Upon Request | | | | |
| 4988165 | Lee, Frank | Confidential - Available Upon Request | | | | |
| 5896634 | Lee, Frank T | Confidential - Available Upon Request | | | | |
| 6085572 | Lee, Frank T | Confidential - Available Upon Request | | | | |
| 6004312 | Lee, Gary | Confidential - Available Upon Request | | | | |
| 4979807 | Lee, Gary | Confidential - Available Upon Request | | | | |
| 5872168 | LEE, GE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1888 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1889 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5995575 | Lee, George | Confidential - Available Upon Request | | | | |
| 6000183 | Lee, Georgia | Confidential - Available Upon Request | | | | |
| 4994723 | Lee, Gladys | Confidential - Available Upon Request | | | | |
| 5886789 | Lee, Glenn | Confidential - Available Upon Request | | | | |
| 5881725 | Lee, Grace Tinting | Confidential - Available Upon Request | | | | |
| 5900673 | Lee, Gretchen | Confidential - Available Upon Request | | | | |
| 6161325 | Lee, Guessie | Confidential - Available Upon Request | | | | |
| 6006532 | Lee, Guo Lian | Confidential - Available Upon Request | | | | |
| 7335725 | Lee, Gwyneth | Confidential - Available Upon Request | | | | |
| 7207784 | Lee, Hannah | Confidential - Available Upon Request | | | | |
| 6006479 | Lee, Hannah | Confidential - Available Upon Request | | | | |
| 4982651 | Lee, Harold | Confidential - Available Upon Request | | | | |
| 4988613 | Lee, Helen | Confidential - Available Upon Request | | | | |
| 4996265 | Lee, Helen | Confidential - Available Upon Request | | | | |
| 4912147 | Lee, Helen C | Confidential - Available Upon Request | | | | |
| 6003703 | Lee, Hojune | Confidential - Available Upon Request | | | | |
| 5887688 | Lee, Howard | Confidential - Available Upon Request | | | | |
| 4922462 | LEE, HOWARD | 9831 OAKWOOD CIRCLE | VILLA PARK | CA | 92861 | |
| 5898040 | Lee, Hsin Che | Confidential - Available Upon Request | | | | |
| 5896829 | Lee, Huey | Confidential - Available Upon Request | | | | |
| 4913176 | Lee, HyunJung | Confidential - Available Upon Request | | | | |
| 4979443 | Lee, Ida | Confidential - Available Upon Request | | | | |
| 4966370 | Lee, Irene | Confidential - Available Upon Request | | | | |
| 5894405 | Lee, Irene | Confidential - Available Upon Request | | | | |
| 4987687 | Lee, Jack | Confidential - Available Upon Request | | | | |
| 5872169 | LEE, JAMES | Confidential - Available Upon Request | | | | |
| 5872170 | LEE, JAMES | Confidential - Available Upon Request | | | | |
| 5898394 | Lee, James | Confidential - Available Upon Request | | | | |
| 5872171 | LEE, JAMES | Confidential - Available Upon Request | | | | |
| 6006318 | Lee, James | Confidential - Available Upon Request | | | | |
| 5892330 | Lee, James | Confidential - Available Upon Request | | | | |
| 5892185 | Lee, James L | Confidential - Available Upon Request | | | | |
| 4991190 | Lee, Jane | Confidential - Available Upon Request | | | | |
| 5938086 | Lee, Janet H. | Confidential - Available Upon Request | | | | |
| 4999085 | Lee, Janet H. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7139523 | Lee, Janghwan | Confidential - Available Upon Request | | | | |
| 4989203 | Lee, Janice | Confidential - Available Upon Request | | | | |
| 4911711 | Lee, Janine Fung Hing | Confidential - Available Upon Request | | | | |
| 5881604 | Lee, Jared Warren | Confidential - Available Upon Request | | | | |
| 5898471 | Lee, Jason | Confidential - Available Upon Request | | | | |
| 5890776 | Lee, Jeffrey J | Confidential - Available Upon Request | | | | |
| 5878374 | Lee, Jeffrey Robert | Confidential - Available Upon Request | | | | |
| 4923191 | LEE, JENNIE | LAW OFFICES OF JENNIE LEE, 10 CORTE AZUL | MORAGA | CA | 94556 | |
| 5013289 | Lee, Jennie L. | Confidential - Available Upon Request | | | | |
| 4991828 | Lee, Jennifer | Confidential - Available Upon Request | | | | |
| 5804655 | LEE, JENNIFER LEIGH | 40 LAUREL CT | HOLLISTER | CA | 95023 | |
| 4923206 | LEE, JENNY I | MD, 1313 LAUREL ST STE 106 | SAN CARLOS | CA | 94070-5013 | |
| 5880380 | Lee, Jesse J | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6000733 | Lee, jingyuan | Confidential - Available Upon Request | | | | |
| 7483979 | Lee, Joan A. | Confidential - Available Upon Request | | | | |
| 7483979 | Lee, Joan A. | Confidential - Available Upon Request | | | | |
| 5884860 | Lee, John | Confidential - Available Upon Request | | | | |
| 4981920 | Lee, John | Confidential - Available Upon Request | | | | |
| 7291209 | Lee, John Dominic | Confidential - Available Upon Request | | | | |
| 5896664 | Lee, Johnny | Confidential - Available Upon Request | | | | |
| 5897262 | Lee, Jonathan George | Confidential - Available Upon Request | | | | |
| 6006831 | Lee, Joseph | Confidential - Available Upon Request | | | | |
| 5878714 | Lee, Joseph Eui | Confidential - Available Upon Request | | | | |
| 6085573 | Lee, Joseph Eui | Confidential - Available Upon Request | | | | |
| 4950938 | Lee, Joseph Eui | Confidential - Available Upon Request | | | | |
| 5881175 | Lee, Joseph Jay | Confidential - Available Upon Request | | | | |
| 6004320 | LEE, JUANITA | Confidential - Available Upon Request | | | | |
| 4984717 | Lee, Judith | Confidential - Available Upon Request | | | | |
| 4979921 | Lee, Judy | Confidential - Available Upon Request | | | | |
| 4994700 | Lee, Judy | Confidential - Available Upon Request | | | | |
| 4995277 | Lee, Judy | Confidential - Available Upon Request | | | | |
| 5872172 | LEE, JUNWOO | Confidential - Available Upon Request | | | | |
| 4991215 | Lee, Karen | Confidential - Available Upon Request | | | | |
| 7158725 | LEE, KAREN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158725 | LEE, KAREN | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5895963 | Lee, Karen Wae Kei | Confidential - Available Upon Request | | | | |
| 5872173 | Lee, Karl | Confidential - Available Upon Request | | | | |
| 4923637 | LEE, KARL | MD, 333 GELLERT BLVD #160 | DALY CITY | CA | 94015 | |
| 5877936 | Lee, Katherine C | Confidential - Available Upon Request | | | | |
| 4991422 | Lee, Kathryn | Confidential - Available Upon Request | | | | |
| 4923660 | LEE, KATHRYN M | 7373 DOC ADAMS RD | MARYSVILLE | CA | 95901 | |
| 6077517 | Lee, Keith | Confidential - Available Upon Request | | | | |
| 4975951 | Lee, Keith | 6941 HIGHWAY 147, 1941 Rolling Brook Lane | Reno | NV | 89509 | |
| 5999148 | Lee, Ken | Confidential - Available Upon Request | | | | |
| 5898724 | Lee, Kenneth | Confidential - Available Upon Request | | | | |
| 5898724 | Lee, Kenneth | Confidential - Available Upon Request | | | | |
| 4996760 | Lee, Kenneth | Confidential - Available Upon Request | | | | |
| 7248607 | Lee, Kenneth | Confidential - Available Upon Request | | | | |
| 5880653 | Lee, Kenneth J. | Confidential - Available Upon Request | | | | |
| 4912835 | Lee, Kenneth K | Confidential - Available Upon Request | | | | |
| 5878197 | Lee, Kenny J. | Confidential - Available Upon Request | | | | |
| 4985670 | Lee, Keum | Confidential - Available Upon Request | | | | |
| 6169461 | Lee, Kevin | Confidential - Available Upon Request | | | | |
| 5880518 | Lee, Kevin | Confidential - Available Upon Request | | | | |
| 6008414 | LEE, KHONG | Confidential - Available Upon Request | | | | |
| 6166819 | Lee, Kimberly | Confidential - Available Upon Request | | | | |
| 5872174 | LEE, KIN | Confidential - Available Upon Request | | | | |
| 5901565 | Lee, Kuanchien | Confidential - Available Upon Request | | | | |
| 6030187 | Lee, Kuen | Confidential - Available Upon Request | | | | |
| 4994865 | Lee, Lana | Confidential - Available Upon Request | | | | |
| 5890873 | Lee, Lance M | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1890 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1891 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4980081 | Lee, Larry | Confidential - Available Upon Request | | | | |
| 5901449 | Lee, Lejon Anthony | Confidential - Available Upon Request | | | | |
| 6128969 | Lee, Leon D | Confidential - Available Upon Request | | | | |
| 5879183 | Lee, Leonard J | Confidential - Available Upon Request | | | | |
| 4986867 | Lee, Linda | Confidential - Available Upon Request | | | | |
| 5993399 | Lee, Linda | Confidential - Available Upon Request | | | | |
| 4974991 | Lee, Linda S. | P.O. Box 488 | Corcoran | CA | 93212 | |
| 5994293 | Lee, Linstun | Confidential - Available Upon Request | | | | |
| 6172364 | Lee, Lois Codding | Confidential - Available Upon Request | | | | |
| 7474926 | Lee, Lois Codding | Confidential - Available Upon Request | | | | |
| 4988408 | Lee, Loretta | Confidential - Available Upon Request | | | | |
| 5995127 | Lee, Lorraine | Confidential - Available Upon Request | | | | |
| 4988559 | Lee, Lyman | Confidential - Available Upon Request | | | | |
| 4980105 | Lee, Mabel | Confidential - Available Upon Request | | | | |
| 6168787 | Lee, Margaret T | Confidential - Available Upon Request | | | | |
| 4983363 | Lee, Marie | Confidential - Available Upon Request | | | | |
| 4996918 | Lee, Marilyn | Confidential - Available Upon Request | | | | |
| 5877849 | Lee, Maripaz Sacasas | Confidential - Available Upon Request | | | | |
| 4982846 | Lee, Marjorie | Confidential - Available Upon Request | | | | |
| 5872175 | Lee, Mark | Confidential - Available Upon Request | | | | |
| 5880881 | Lee, Mark | Confidential - Available Upon Request | | | | |
| 4914670 | Lee, Mark Emery | Confidential - Available Upon Request | | | | |
| 6000480 | Lee, Mary | Confidential - Available Upon Request | | | | |
| 5896960 | Lee, Mary E | Confidential - Available Upon Request | | | | |
| 5882035 | Lee, Mathew | Confidential - Available Upon Request | | | | |
| 5872176 | Lee, Matthew | Confidential - Available Upon Request | | | | |
| 5872177 | Lee, May | Confidential - Available Upon Request | | | | |
| 4976881 | Lee, Maysanna | Confidential - Available Upon Request | | | | |
| 5895851 | Lee, Mee-Fah | Confidential - Available Upon Request | | | | |
| 5995814 | LEE, MICHAEL | Confidential - Available Upon Request | | | | |
| 5888088 | Lee, Michael | Confidential - Available Upon Request | | | | |
| 6030224 | Lee, Michael | Confidential - Available Upon Request | | | | |
| 5887137 | Lee, Michael | Confidential - Available Upon Request | | | | |
| 4981794 | Lee, Michael | Confidential - Available Upon Request | | | | |
| 5899172 | Lee, Michael | Confidential - Available Upon Request | | | | |
| 6085571 | Lee, Michael | Confidential - Available Upon Request | | | | |
| 5892319 | Lee, Michael James | Confidential - Available Upon Request | | | | |
| 5880349 | Lee, Michael Y. | Confidential - Available Upon Request | | | | |
| 4914798 | Lee, Michelle H. | Confidential - Available Upon Request | | | | |
| 4988881 | Lee, Mildred | Confidential - Available Upon Request | | | | |
| 7333254 | Lee, Milton K | Confidential - Available Upon Request | | | | |
| 4981535 | Lee, Ming | Confidential - Available Upon Request | | | | |
| 5880286 | Lee, Monica Salinas | Confidential - Available Upon Request | | | | |
| 5994591 | Lee, Moo | Confidential - Available Upon Request | | | | |
| 6160698 | LEE, MRS SOON | Confidential - Available Upon Request | | | | |
| 6160698 | LEE, MRS SOON | Confidential - Available Upon Request | | | | |
| 5895964 | Lee, Nancy | Confidential - Available Upon Request | | | | |
| 5882049 | Lee, Nancy | Confidential - Available Upon Request | | | | |
| 4976901 | Lee, Ning | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008573 | LEE, NITA | Confidential - Available Upon Request | | | | |
| 4991757 | Lee, Octavio | Confidential - Available Upon Request | | | | |
| 6147864 | Lee, Omega | Confidential - Available Upon Request | | | | |
| 4926674 | LEE, PAMELA J | ACUPUNCTURE CENTER FOR HEALTH, 939 OAK ST | PASO ROBLES | CA | 93446 | |
| 4989357 | Lee, Patricia | Confidential - Available Upon Request | | | | |
| 5995677 | Lee, Patrick | Confidential - Available Upon Request | | | | |
| 6165522 | Lee, Patrick P | Confidential - Available Upon Request | | | | |
| 5872178 | LEE, PATTY | Confidential - Available Upon Request | | | | |
| 4996101 | Lee, Peter | Confidential - Available Upon Request | | | | |
| 4911947 | Lee, Peter Bock | Confidential - Available Upon Request | | | | |
| 6001742 | LEE, PHILIP | Confidential - Available Upon Request | | | | |
| 5899506 | Lee, Phillip | Confidential - Available Upon Request | | | | |
| 6148658 | Lee, Raheem D | Confidential - Available Upon Request | | | | |
| 5872179 | LEE, RANDALL | Confidential - Available Upon Request | | | | |
| 5899207 | Lee, Raymond | Confidential - Available Upon Request | | | | |
| 4995276 | Lee, Raymond | Confidential - Available Upon Request | | | | |
| 6147632 | Lee, Riann | Confidential - Available Upon Request | | | | |
| 5900294 | Lee, Richard | Confidential - Available Upon Request | | | | |
| 5872180 | LEE, RICHARD | Confidential - Available Upon Request | | | | |
| 5891943 | Lee, Rick W | Confidential - Available Upon Request | | | | |
| 4978229 | Lee, Rita | Confidential - Available Upon Request | | | | |
| 6085568 | Lee, Robert | Confidential - Available Upon Request | | | | |
| 5885295 | Lee, Robert A | Confidential - Available Upon Request | | | | |
| 7468218 | Lee, Robert D and Lorraine | Confidential - Available Upon Request | | | | |
| 5890877 | Lee, Robert E | Confidential - Available Upon Request | | | | |
| 4988065 | Lee, Roderick | Confidential - Available Upon Request | | | | |
| 6160407 | Lee, Rojinae | Confidential - Available Upon Request | | | | |
| 4996082 | Lee, Ronald | Confidential - Available Upon Request | | | | |
| 5929164 | Lee, Ronald | Confidential - Available Upon Request | | | | |
| 4980116 | Lee, Ronald | Confidential - Available Upon Request | | | | |
| 4990330 | Lee, Ronald | Confidential - Available Upon Request | | | | |
| 5994495 | Lee, Ronna | Confidential - Available Upon Request | | | | |
| 4987942 | Lee, Rose | Confidential - Available Upon Request | | | | |
| 5882911 | Lee, Rose Nung | Confidential - Available Upon Request | | | | |
| 4990157 | Lee, Roy | Confidential - Available Upon Request | | | | |
| 4977295 | Lee, Roy | Confidential - Available Upon Request | | | | |
| 6000522 | LEE, SABRINA | Confidential - Available Upon Request | | | | |
| 5895738 | Lee, Sandra Elizabeth | Confidential - Available Upon Request | | | | |
| 5879378 | Lee, Sandy P. | Confidential - Available Upon Request | | | | |
| 6171321 | Lee, Sang Joon | Confidential - Available Upon Request | | | | |
| 6171321 | Lee, Sang Joon | Confidential - Available Upon Request | | | | |
| 6002824 | Lee, Sara | Confidential - Available Upon Request | | | | |
| 5872181 | Lee, Scott | Confidential - Available Upon Request | | | | |
| 6085574 | Lee, Scott | Confidential - Available Upon Request | | | | |
| 5878841 | Lee, Sebastian | Confidential - Available Upon Request | | | | |
| 6000805 | LEE, SHAO JUN | 19500 Pruneridge Avenue Apt 8028 | Cupertino | CA | 95014 | |
| 5905625 | Lee, Shelby | Confidential - Available Upon Request | | | | |
| 6003571 | lee, shirley | Confidential - Available Upon Request | | | | |
| 5879435 | Lee, Silvester Chik Sum | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1892 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1893 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5879030 | Lee, Simon | Confidential - Available Upon Request | | | | |
| 5900833 | Lee, Sirena Sweet Hain | Confidential - Available Upon Request | | | | |
| 5872182 | Lee, Song Yang | Confidential - Available Upon Request | | | | |
| 4995481 | Lee, Spencer | Confidential - Available Upon Request | | | | |
| 5884658 | Lee, Spencer | Confidential - Available Upon Request | | | | |
| 6003013 | Lee, Stella | Confidential - Available Upon Request | | | | |
| 5892300 | Lee, Stephen William | Confidential - Available Upon Request | | | | |
| 7471505 | Lee, Steven | Confidential - Available Upon Request | | | | |
| 4978756 | Lee, Steven | Confidential - Available Upon Request | | | | |
| 5896039 | Lee, Stewart Way | Confidential - Available Upon Request | | | | |
| 4993208 | Lee, Sue | Confidential - Available Upon Request | | | | |
| 6009293 | LEE, SUH-CHIUEH | Confidential - Available Upon Request | | | | |
| 7073198 | Lee, Sukjoo | Confidential - Available Upon Request | | | | |
| 4979840 | Lee, Susan | Confidential - Available Upon Request | | | | |
| 4987103 | Lee, Susan | Confidential - Available Upon Request | | | | |
| 4993525 | Lee, Susan | Confidential - Available Upon Request | | | | |
| 7263184 | Lee, Susan C | Confidential - Available Upon Request | | | | |
| 7306803 | Lee, Susan C H | Confidential - Available Upon Request | | | | |
| 5895104 | Lee, Susana L | Confidential - Available Upon Request | | | | |
| 4997653 | Lee, Susie | Confidential - Available Upon Request | | | | |
| 4986728 | Lee, Suzanne | Confidential - Available Upon Request | | | | |
| 7179967 | Lee, Sylvia K | Confidential - Available Upon Request | | | | |
| 5878773 | Lee, Thomas | Confidential - Available Upon Request | | | | |
| 5889613 | Lee, Thomas Patrick | Confidential - Available Upon Request | | | | |
| 7172957 | LEE, THOMAS PATRICK | Confidential - Available Upon Request | | | | |
| 6178160 | Lee, Thomas Patrick | Confidential - Available Upon Request | | | | |
| 5885219 | Lee, Tim | Confidential - Available Upon Request | | | | |
| 5891222 | Lee, Timothy | Confidential - Available Upon Request | | | | |
| 7326152 | Lee, Timothy Hunt | RICHARD SAX, 448 SEBASTOPOL AVENUE | SANTA ROSA | CA | 95401 | |
| 5872183 | LEE, TINA | Confidential - Available Upon Request | | | | |
| 4981014 | Lee, Toby | Confidential - Available Upon Request | | | | |
| 7469555 | Lee, Trevor | Confidential - Available Upon Request | | | | |
| 4989114 | Lee, Veda | Confidential - Available Upon Request | | | | |
| 5877840 | Lee, Vicki | Confidential - Available Upon Request | | | | |
| 5880222 | Lee, Viola Gee | Confidential - Available Upon Request | | | | |
| 5872184 | LEE, WAIDY | Confidential - Available Upon Request | | | | |
| 5885121 | Lee, Walter | Confidential - Available Upon Request | | | | |
| 5999548 | Lee, Wendy | Confidential - Available Upon Request | | | | |
| 5879542 | Lee, Wiley | Confidential - Available Upon Request | | | | |
| 4975604 | Lee, William | 0508 PENINSULA DR, 333 Torrano Ct. | Hollister | CA | 95023 | |
| 4975603 | Lee, William | 0510 PENINSULA DR, 333 Torrano Ct. | Hollister | CA | 95023 | |
| 4988882 | Lee, William | Confidential - Available Upon Request | | | | |
| 6107501 | Lee, William | Confidential - Available Upon Request | | | | |
| 4993109 | Lee, William | Confidential - Available Upon Request | | | | |
| 5872185 | Lee, Willie | Confidential - Available Upon Request | | | | |
| 5894083 | Lee, Wondy S | Confidential - Available Upon Request | | | | |
| 4933360 | Lee, Wondy S. | Confidential - Available Upon Request | | | | |
| 4933402 | Lee, Wondy S. | Confidential - Available Upon Request | | | | |
| 5894760 | Lee, Yau Suet | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1893 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5996338 | Lee, Yen | Confidential - Available Upon Request | | | | |
| 6008585 | LEE, YENG | Confidential - Available Upon Request | | | | |
| 5897766 | Lee, Yvone Yee Man | Confidential - Available Upon Request | | | | |
| 5872187 | Lee-Ann Grigsby-Puente | Confidential - Available Upon Request | | | | |
| 5927051 | Leeanne M. Watts | Confidential - Available Upon Request | | | | |
| 5927053 | Leeanne M. Watts | Confidential - Available Upon Request | | | | |
| 5887027 | Leedom, Isaac Manley | Confidential - Available Upon Request | | | | |
| 5993943 | Leeds, Elizabeth | Confidential - Available Upon Request | | | | |
| 5900534 | Leedy, Matt | Confidential - Available Upon Request | | | | |
| 4994205 | Leedy, Reba | Confidential - Available Upon Request | | | | |
| 7148213 | Leefeldt, Tim & Darlene | Confidential - Available Upon Request | | | | |
| 6134547 | LEEGARD MARK J TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6006936 | LEEGARD, MARK | Confidential - Available Upon Request | | | | |
| 4977037 | Leekins, William | Confidential - Available Upon Request | | | | |
| 7144928 | Leeman, Larraine Crystal | Confidential - Available Upon Request | | | | |
| 7144927 | Leeman, Ronald Lee | Confidential - Available Upon Request | | | | |
| 6135373 | LEEN FAMILY TRUST ETAL | Confidential - Available Upon Request | | | | |
| 6135348 | LEEN M NELS | Confidential - Available Upon Request | | | | |
| 6135349 | LEEN M NELS ETAL | Confidential - Available Upon Request | | | | |
| 6135370 | LEEN NELS & CANDAIS E ETAL | Confidential - Available Upon Request | | | | |
| 5893868 | Leen, Austin Taylor | Confidential - Available Upon Request | | | | |
| 5993447 | Leene, Frank | Confidential - Available Upon Request | | | | |
| 4933511 | Leene, Frank | PO Box 216 | Point Arena | CA | 95468 | |
| 6134185 | LEEPER ROBERT J ETAL | Confidential - Available Upon Request | | | | |
| 4923424 | LEEPER, JOHN S | LEEP, 529 ROCK FORGE LOOP | ANGELS CAMP | CA | 95222 | |
| 4991631 | Leeper, Patrick | Confidential - Available Upon Request | | | | |
| 5893618 | Leeper, William Michael | Confidential - Available Upon Request | | | | |
| 6144267 | LEES GARRETT R TR & LEES JULIE N TR | Confidential - Available Upon Request | | | | |
| 6085578 | LEE'S HONDA & KAWASAKI | 2230 Larkspur Lane | Redding | CA | 96002 | |
| 7245717 | LEES PET CLUB INC | 3535 HOLLIS ST | OAKLAND | CA | 94608-4149 | |
| 4977049 | Lees, Anthony | Confidential - Available Upon Request | | | | |
| 4981755 | Lees, Bobby | Confidential - Available Upon Request | | | | |
| 6184976 | Lees, Jeremy | Confidential - Available Upon Request | | | | |
| 7206631 | Lees, Julie | Confidential - Available Upon Request | | | | |
| 7178766 | Lees, Julie Nataline | Confidential - Available Upon Request | | | | |
| 4994275 | Leese, Diane | Confidential - Available Upon Request | | | | |
| 6123463 | Leeson, Lilia | Confidential - Available Upon Request | | | | |
| 6123467 | Leeson, Lilia | Confidential - Available Upon Request | | | | |
| 6123472 | Leeson, Lilia | Confidential - Available Upon Request | | | | |
| 6008060 | Leeson, Lilia | Confidential - Available Upon Request | | | | |
| 5997087 | Leeson, Lilia (Atty Rep) | 2016 Laurelei Ave | San Jose | CA | 95128 | |
| 5982548 | Leeson, Lilia (Atty Rep) | 2016 Laurelei Ave | San Jose | CA | 95128-1433 | |
| 5872188 | Lee-Spira, Georgi | Confidential - Available Upon Request | | | | |
| 6145924 | LEETE GARY F & BROOKS B | Confidential - Available Upon Request | | | | |
| 4975385 | Leete II, John H. | 1229 LASSEN VIEW DR, 5 Canterbury Cir | Chico | CA | 95926 | |
| 6074734 | LEETE, II, JOHN H | Confidential - Available Upon Request | | | | |
| 5965369 | Leetta Bailey | Confidential - Available Upon Request | | | | |
| 5965370 | Leetta Bailey | Confidential - Available Upon Request | | | | |
| 5897864 | LeFave, Robert | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1894 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1895 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6130177 | LEFEVER TIMOTHY J & AMY K | Confidential - Available Upon Request | | | | |
| 6006250 | Leff, Elaine | Confidential - Available Upon Request | | | | |
| 4980985 | Leffen Jr., Everett | Confidential - Available Upon Request | | | | |
| 5929279 | LEFFLER, DARLEEN | Confidential - Available Upon Request | | | | |
| 5872189 | LEFLER ENGINEERING INC | Confidential - Available Upon Request | | | | |
| 5990801 | Lefler, Ronald | Confidential - Available Upon Request | | | | |
| 6141968 | LEFMAN JEFFREY TR & LEFMAN SHERI TR | Confidential - Available Upon Request | | | | |
| 6146782 | LEFOR LEO F & LA RAE J TR | Confidential - Available Upon Request | | | | |
| 5890894 | Lefotu Jr., Vila | Confidential - Available Upon Request | | | | |
| 5872190 | LEFT COAST ELECTRIC INC | Confidential - Available Upon Request | | | | |
| 4935328 | Left Romero, Craig | 2255 Truckee Dr | Santa Rosa | CA | 95401-9197 | |
| 5999701 | Left Romero, Craig | PO Box 4531 | Santa Rosa | CA | 95402 | |
| 4924233 | LEGACY EMPLOYEE RESOURCE GROUP | ATTENTION: JOYCE IBARDOLASA, 245 MARKET ST N7S | SAN FRANCISCO | CA | 94105 | |
| 4924234 | LEGACY LA YOUTH | DEVELOPMENT CORPORATION, 1350 N SAN PABLO ST | LOS ANGELES | CA | 90033 | |
| 5872191 | Legacy Partners Hayward Project Owner LLC | Confidential - Available Upon Request | | | | |
| 7236748 | LEGACY SC LLC Retirement Plan and Trust | 10101 270th ST. NW #195 | STANWOOD | WA | 98292 | |
| 6009409 | LEGACY UNITED CAPITAL INVESTMENT IN | C, 1945 20TH AVE | SAN FRANCISCO | CA | 94116 | |
| 4924235 | LEGAL AID AT WORK | 180 MONTGOMERY ST STE 600 | SAN FRANCISCO | CA | 94104 | |
| 6139588 | LEGALLET JOK P TR & LEGALLETT KIRSTEN B TR ET AL | Confidential - Available Upon Request | | | | |
| 5872192 | LEGARTE, GIL | Confidential - Available Upon Request | | | | |
| 4913110 | Legaspi, Francis | Confidential - Available Upon Request | | | | |
| 5886940 | Legaspi, Jose | Confidential - Available Upon Request | | | | |
| 6085580 | Legato Capital Management, LLC | 111 Pine Street, Suite 1700 | San Francisco | CA | 94111 | |
| 4993777 | Leger, Michael | Confidential - Available Upon Request | | | | |
| 5878947 | Leger, Michael Ernest | Confidential - Available Upon Request | | | | |
| 6170054 | Leger, Ronald J | Confidential - Available Upon Request | | | | |
| 5002407 | Legg, Ashton | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7162819 | LEGG, ASHTON L. | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5002409 | Legg, Brianna | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7162820 | LEGG, BRIANNA ELIZABETH | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7477695 | Legg, Danny | Confidential - Available Upon Request | | | | |
| 7472859 | Legg, Jesse A | Confidential - Available Upon Request | | | | |
| 5878517 | Legg, Randy | Confidential - Available Upon Request | | | | |
| 6132923 | LEGGAT EMMA & IAN | Confidential - Available Upon Request | | | | |
| 7475484 | Leggat, Emma | Confidential - Available Upon Request | | | | |
| 5897250 | Legge, Brenda Leigh | Confidential - Available Upon Request | | | | |
| 5978485 | Leggett, Nina | Confidential - Available Upon Request | | | | |
| 4914886 | Leggins, Doug Paul | Confidential - Available Upon Request | | | | |
| 5872193 | Leggitt, Jason | Confidential - Available Upon Request | | | | |
| 6085581 | LegiScan | 1002 Lee Street East #11565 | Charleston | WV | 25339 | |
| 5996936 | Legnon, Eleanor | Confidential - Available Upon Request | | | | |
| 6002398 | Legorreta, erin | Confidential - Available Upon Request | | | | |
| 5872194 | LEGORRETA, GENARO | Confidential - Available Upon Request | | | | |
| 6132268 | LEGRAND CHRISTOPHER J TTEE / | Confidential - Available Upon Request | | | | |
| 5882338 | LeGrand, Anthony Aloysius | Confidential - Available Upon Request | | | | |
| 5884252 | Legrande Sr., Christopher Albert | Confidential - Available Upon Request | | | | |
| 5882022 | Legrande, Jerry Rudy | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7071089 | Legro, Hayden | Confidential - Available Upon Request | | | | |
| 4932328 | LEGUYADER, YANNICK M | MD, 1720 EL CAMINO REAL STE 116 | BURLINGAME | CA | 94010 | |
| 5898808 | Lehane, Michael Stephen | Confidential - Available Upon Request | | | | |
| 4978732 | Lehfeldt, Thomas | Confidential - Available Upon Request | | | | |
| 7232966 | Lehigh Southwest Cement Company | Joseph Audal, Assistant Regional Counsel, 3000 Executive Parkway, Suite 240 | San Ramon | CA | 94583 | |
| 7232966 | Lehigh Southwest Cement Company | Ana Damonte, 3000 Executive Parkway, Suite 240 | San Ramon | CA | 94583 | |
| 4924237 | LEHIGH SOUTHWEST CEMENT COMPANY | 12667 ALCOSTA BLVD STE 400 | SAN RAMON | CA | 94583 | |
| 6117008 | LEHIGH SOUTHWEST CEMENT COMPANY | 15390 Wonderland Boulevard | Redding | CA | 96003 | |
| 4924238 | LEHIGH TESTING LABORATORIES INC | 308 W BASIN RD | NEW CASTLE | DE | 19720-0903 | |
| 4915207 | Lehman Brothers Inc. | 745 Seventh Avenue | New York | NY | 10019 | |
| 6130858 | LEHMAN CHERIE & ERIC | Confidential - Available Upon Request | | | | |
| 6131040 | LEHMAN ERIC AND CHERIE H/W | Confidential - Available Upon Request | | | | |
| 5865085 | LEHMAN, ALEX | Confidential - Available Upon Request | | | | |
| 5996640 | Lehman, Bruce | Confidential - Available Upon Request | | | | |
| 4990708 | Lehman, David | Confidential - Available Upon Request | | | | |
| 4984798 | Lehman, Doris | Confidential - Available Upon Request | | | | |
| 4982682 | Lehman, Edward | Confidential - Available Upon Request | | | | |
| 4985734 | Lehman, Grace | Confidential - Available Upon Request | | | | |
| 4980938 | Lehman, Jack | Confidential - Available Upon Request | | | | |
| 5886888 | Lehman, Jeffrey | Confidential - Available Upon Request | | | | |
| 5993549 | Lehman, Kathryn | Confidential - Available Upon Request | | | | |
| 5996770 | Lehman, Richard | Confidential - Available Upon Request | | | | |
| 5996770 | Lehman, Richard | Confidential - Available Upon Request | | | | |
| 5982453 | Lehman, Richard | Confidential - Available Upon Request | | | | |
| 5996957 | Lehman, Richard | Confidential - Available Upon Request | | | | |
| 5996957 | Lehman, Richard | Confidential - Available Upon Request | | | | |
| 4984516 | Lehman-Corbin, Marietta | Confidential - Available Upon Request | | | | |
| 6131916 | LEHNE JEREMY & KATHERINE | Confidential - Available Upon Request | | | | |
| 4986439 | Lehne, Imelda | Confidential - Available Upon Request | | | | |
| 5877872 | Lehne, Jeremy Eugene | Confidential - Available Upon Request | | | | |
| 6004342 | Lehnert, Alexandra | Confidential - Available Upon Request | | | | |
| 4942717 | Lehnert, Alexandra | 1371 E Foxhill Drive, Apt #261 | Fresno | CA | 93720 | |
| 5893972 | Lehnertz, Cobe James | Confidential - Available Upon Request | | | | |
| 5885491 | Lehnertz, James Thomas | Confidential - Available Upon Request | | | | |
| 5892166 | Lehnertz, Ricky | Confidential - Available Upon Request | | | | |
| 4980033 | Lehnertz, Thomas | Confidential - Available Upon Request | | | | |
| 4919611 | LEHR, DELBERT H | 4310 THOMPSON ST | TAYLORVILLE | CA | 95983 | |
| 4998035 | Lehr, Steven | Confidential - Available Upon Request | | | | |
| 4914727 | Lehr, Steven Allen | Confidential - Available Upon Request | | | | |
| 6142779 | LEHRER JACOB D II TR & LEHRER MELISSA A TR | Confidential - Available Upon Request | | | | |
| 6143605 | LEHRER SEYMOUR & LEHRER MATILDA ET AL | Confidential - Available Upon Request | | | | |
| 6142275 | LEHRMAN DONALD E TR & ELIZABETH LEE TR | Confidential - Available Upon Request | | | | |
| 7219265 | Lehrman, Donald | Confidential - Available Upon Request | | | | |
| 4978327 | Lehto, Gordon | Confidential - Available Upon Request | | | | |
| 4982657 | Lehto, Harold | Confidential - Available Upon Request | | | | |
| 5997675 | Lehto, Linda | Confidential - Available Upon Request | | | | |
| 4990298 | Lei, Alice | Confidential - Available Upon Request | | | | |
| 5878810 | Lei, Erica | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5872195 | Lei, Jimmy | Confidential - Available Upon Request | | | | |
| 5994848 | Lei, Kyle | Confidential - Available Upon Request | | | | |
| 4933705 | Lei, Kyle | West Side of Park St., Near Cherrywood Ave., San Leandro, Ca. 94577 | San Leandro | CA | 94577 | |
| 5905641 | lei, tianhong | Confidential - Available Upon Request | | | | |
| 6009100 | LEI, TIANMO | Confidential - Available Upon Request | | | | |
| 4912745 | Lei, Wendy M. | Confidential - Available Upon Request | | | | |
| 6005889 | LEI, YAN RUI | Confidential - Available Upon Request | | | | |
| 5901407 | Lei, Yun | Confidential - Available Upon Request | | | | |
| 4993267 | Leiber, Jamie | Confidential - Available Upon Request | | | | |
| 4983226 | Leibnitz, Larry | Confidential - Available Upon Request | | | | |
| 6007380 | Leibovsky, Vladimir | Confidential - Available Upon Request | | | | |
| 5881243 | Leibowitz, Alan Jay | Confidential - Available Upon Request | | | | |
| 7484919 | Leibowitz, Mina | Confidential - Available Upon Request | | | | |
| 5929847 | LEIBOWITZ, MINA | Confidential - Available Upon Request | | | | |
| 6159055 | Leiby, Julie | Confidential - Available Upon Request | | | | |
| 4924239 | LEICA GEOSYSTEMS INC | 5051 PEACHTREE CORNERS CIR 250 | NORCROSS | GA | 30092 | |
| 6145377 | LEICHTER ERNEST CHARLES TR & LEICHTER ALICE CAROLE | Confidential - Available Upon Request | | | | |
| 5891622 | Leidig, Dennis Lee | Confidential - Available Upon Request | | | | |
| 5978488 | Leidig, Valerie | Confidential - Available Upon Request | | | | |
| 5993899 | Leidigh, James & Patricia | Confidential - Available Upon Request | | | | |
| 4934165 | Leidigh, James & Patricia | 9845 Spyglass Circle | Soda Springs | CA | 95728 | |
| 5898472 | Leidigh, Jennifer A | Confidential - Available Upon Request | | | | |
| 4924240 | LEIDOS ENGINEERING LLC | PO Box 223058 | PITTSBURGH | PA | 15251 | |
| 6085582 | Leidos Engineering, LLC | 11951 Freedom Drive | Reston | VA | 20190 | |
| 4924241 | LEIDOS INC | 11951 FREEDOM DR | RESTON | VA | 20190 | |
| 4994024 | Leifur, Steve | Confidential - Available Upon Request | | | | |
| 5872196 | LEIGH AVENUE APARTMENTS LP | Confidential - Available Upon Request | | | | |
| 5927066 | Leigh Bailey | Confidential - Available Upon Request | | | | |
| 5927065 | Leigh Bailey | Confidential - Available Upon Request | | | | |
| 6068217 | Leigh Hunt-Firestone | 7100 Northfolk Road | Berkeley | CA | 94705 | |
| 5996746 | Leigh, Jeneva | Confidential - Available Upon Request | | | | |
| 7156885 | Leighkendall, Joe | Confidential - Available Upon Request | | | | |
| 6154365 | Leighkendall, Joe | Confidential - Available Upon Request | | | | |
| 6154354 | Leighkendall, Joe | Confidential - Available Upon Request | | | | |
| 7156885 | Leighkendall, Joe | Confidential - Available Upon Request | | | | |
| 6154365 | Leighkendall, Joe | Confidential - Available Upon Request | | | | |
| 6154354 | Leighkendall, Joe | Confidential - Available Upon Request | | | | |
| 6130584 | LEIGHTON GARDNER AND DOREEN GAIL TR | Confidential - Available Upon Request | | | | |
| 6134211 | LEIGHTON KATHLEEN L | Confidential - Available Upon Request | | | | |
| 5885370 | Leih, Bryan D | Confidential - Available Upon Request | | | | |
| 6085584 | Leih, Bryan D | Confidential - Available Upon Request | | | | |
| 7217741 | Leihy, Susan | Confidential - Available Upon Request | | | | |
| 5898494 | Leija, Manuel A. | Confidential - Available Upon Request | | | | |
| 5905672 | Leija, Raul | Confidential - Available Upon Request | | | | |
| 6163454 | Leija, Ruben | Confidential - Available Upon Request | | | | |
| 5930219 | Leija, Ruben | Confidential - Available Upon Request | | | | |
| 5930219 | Leija, Ruben | Confidential - Available Upon Request | | | | |
| 4990839 | Leijten, Sybil | Confidential - Available Upon Request | | | | |
| 4984185 | Leikam, Helen | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5872197 | Leilabi, Mehran | Confidential - Available Upon Request | | | | |
| 5948265 | Leilani Burguin | Confidential - Available Upon Request | | | | |
| 5003282 | Leilani Kohlruss dba Holiday Island Mobile Home Park | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5904195 | Leilani Kohlruss dba Holiday Island Mobile Home Park | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5911687 | Leilani Kohlruss dba Holiday Island Mobile Home Park | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 4996509 | Leimer, David | Confidential - Available Upon Request | | | | |
| 4912509 | Leimer, David B. | Confidential - Available Upon Request | | | | |
| 4983058 | Leimone, Lawrence | Confidential - Available Upon Request | | | | |
| 5865594 | LEINFELDER, DONALD | Confidential - Available Upon Request | | | | |
| 6145984 | LEINHAUPEL KURT & TRACY H | Confidential - Available Upon Request | | | | |
| 4999091 | Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999087 | Leininger, Genesis | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976470 | Leininger, Genesis; Leininger, Steve; Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger); Leininger, Steven (Minors, By And Through Their Guardian | Ad Litem Genesis Leininger), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976472 | Leininger, Genesis; Leininger, Steve; Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger); Leininger, Steven (Minors, By And Through Their Guardian | Ad Litem Genesis Leininger), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999089 | Leininger, Steve | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999093 | Leininger, Steven (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4975660 | Leinwander, Mark | 0831 LASSEN VIEW DR, 341 Prewett Drive | Folsom | CA | 95639 | |
| 6100412 | Leinwander, Mark | Confidential - Available Upon Request | | | | |
| 4997157 | Leinweber, Vicki | Confidential - Available Upon Request | | | | |
| 4913478 | Leinweber, Vicki D | Confidential - Available Upon Request | | | | |
| 6140061 | LEIPHEIMER LEVI TR & GUNN ODESSA TR | Confidential - Available Upon Request | | | | |
| 4919507 | LEIPPE, DAVID L | 4061 FLYING C RD | CAMERON PARK | CA | 95682 | |
| 6004096 | Leipsic, David | Confidential - Available Upon Request | | | | |
| 6010283 | Leisa Askew | Confidential - Available Upon Request | | | | |
| 6010148 | Leisa Askew | Confidential - Available Upon Request | | | | |
| 7202993 | Leisa Askew, individually and as heir of Cash Askew, deceased | Liuzzi, Murphy, Solomon, Churton & Hale, LLP, David L. Winnett, 235 Montgomery Street, Suite 440 | San Francisco | CA | 94104 | |
| 6145979 | LEISEN CORRIE C & JANET E | Confidential - Available Upon Request | | | | |
| 6129913 | LEISER MICHAEL R & V L TR | Confidential - Available Upon Request | | | | |
| 4917241 | LEISER, BRYAN K | LAW OFFICES OF BRYAN K LEISER, PO Box 16249 | FRESNO | CA | 93755 | |
| 6006729 | Leiser, Nathan | Confidential - Available Upon Request | | | | |
| 5801850 | Leiser, Nathan | Confidential - Available Upon Request | | | | |
| 4917162 | LEISHMAN, BRET W | 16644 COUNTY RD 98B | WOODLAND | CA | 95695 | |
| 7340984 | Leishman, Cheryl | Confidential - Available Upon Request | | | | |
| 5930512 | Leisten, Natalie | Confidential - Available Upon Request | | | | |
| 6003030 | Leisure Hotel Group, LLC-Tumber, Daljit | 1050 Burnett Ave | Concord | CA | 94520 | |
| 4919981 | LEISZ, DOUGLAS | 2399 KINGSGATE RD | PLACERVILLE | CA | 95667 | |
| 6131320 | LEITAKER ELSIE L JT ETAL | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6146744 | LEITCH KEITH J & LEITCH RYNIE | Confidential - Available Upon Request | | | | |
| 7265973 | Leitch, Keith | Confidential - Available Upon Request | | | | |
| 7261005 | Leitch, Rynie | Confidential - Available Upon Request | | | | |
| 4989733 | Leith, Melynda | Confidential - Available Upon Request | | | | |
| 5899743 | Leiva Jungbluth, Lori | Confidential - Available Upon Request | | | | |
| 5998017 | Lejay, Diane | Confidential - Available Upon Request | | | | |
| 4913830 | LeJeune, David B | Confidential - Available Upon Request | | | | |
| 4984947 | Lejsek, Shari A | Confidential - Available Upon Request | | | | |
| 5865064 | LEK ENTERPRISES INC | Confidential - Available Upon Request | | | | |
| 6140262 | LEKANDER GARY M & LEKANDER RHONDA L | Confidential - Available Upon Request | | | | |
| 5878621 | Lekse, Michelle Lee | Confidential - Available Upon Request | | | | |
| 6177079 | Lelalnd J Hayes & Bette J Hayes Revocable Trust | Confidential - Available Upon Request | | | | |
| 5965384 | Leland C. Dineen | Confidential - Available Upon Request | | | | |
| 7292091 | Leland Creek Improvement Association | Attn: Rose Louis-President, 1905 Edgebrook Dr. #C | Modesto | CA | 95354 | |
| 4924243 | LELAND HIGH SIERRA SNOWPLAY INC | 34033 LELAND MEADOW RD | STRAWBERRY | CA | 95375 | |
| 6011006 | LELAND SAYLOR & ASSOCIATES INC | 1777 OAKLAND BLVD STE 103 | WALNUT CREEK | CA | 94596 | |
| 4924244 | LELAND SAYLOR & ASSOCIATES INC | 2121 N CALIFORNIA BLVD STE 620 | WALNUT CREEK | CA | 94596 | |
| 6115463 | Leland Saylor Associates | Polis & Associates, APLC, Thomas J. Polis, Esq., 19800 MacArthur Blvd., #1000 | Irvine | CA | 92612 | |
| 6115463 | Leland Saylor Associates | Brad Saylor/Rod Raz, 1777 Oakland Blvd, #103 | Walnut Creek | CA | 94596 | |
| 5927075 | Leland W. Lipe | Confidential - Available Upon Request | | | | |
| 5927077 | Leland W. Lipe | Confidential - Available Upon Request | | | | |
| 4997697 | Leland, Richard | Confidential - Available Upon Request | | | | |
| 4925312 | LELEVIER, MICHELLE | 800 H ST CT REPORTERS OFFICE | SACRAMENTO | CA | 95814 | |
| 4924245 | LELY PUMP | 211 E WALKER ST | ORLAND | CA | 95963 | |
| 4991868 | Lely, Sydne | Confidential - Available Upon Request | | | | |
| 6133639 | LEM DANIEL WINSTON | Confidential - Available Upon Request | | | | |
| 5885353 | Lem, Mark | Confidential - Available Upon Request | | | | |
| 4919924 | LEMA, DONALD | 1985 CHURCH AVE | SAN MARTIN | CA | 95046 | |
| 4978903 | Lema, George | Confidential - Available Upon Request | | | | |
| 5886143 | Lema, Greg Joe | Confidential - Available Upon Request | | | | |
| 4975290 | LeMaire, William | 1336 PENINSULA DR, 5595 Amend Road | El Sobrante | CA | 94803 | |
| 6070330 | LeMaire, William | Confidential - Available Upon Request | | | | |
| 4920136 | LEMAR, EARL B | ROSALIE P LEMAR, 897 RAINTREE CT | SAN JOSE | CA | 95129 | |
| 4985614 | Lemas, Darryl | Confidential - Available Upon Request | | | | |
| 4990824 | LeMay, Diane | Confidential - Available Upon Request | | | | |
| 4923490 | LEMAY, JOSEPH A | DBA AQUATIC TESTING LABORATORIES, 4350 TRANSPORT ST UNIT 107 | VENTURA | CA | 93003 | |
| 5885740 | Lemay, Sidney Ray | Confidential - Available Upon Request | | | | |
| 7325280 | Lembcke , William J | Confidential - Available Upon Request | | | | |
| 5896374 | Lemberger, Joey C | Confidential - Available Upon Request | | | | |
| 5872198 | Lemburg, Dan | Confidential - Available Upon Request | | | | |
| 4976531 | Lemelin-Boutin, Sally Marie | Confidential - Available Upon Request | | | | |
| 5995141 | Lemen, Lyle & Julie | Confidential - Available Upon Request | | | | |
| 7297075 | Lemesurier, Jeannie | Confidential - Available Upon Request | | | | |
| 5879085 | Lemieux, Daniel D | Confidential - Available Upon Request | | | | |
| 4929144 | LEMIEUX, SHANNON NICOLE | MEMORIAL FUND, 1127 BROADMOOR DR | NAPA | CA | 94558 | |
| 6085593 | Lemire Tractor, Inc | 40698 Griffin Drive | Ahwahnee | CA | 93601 | |
| 6029387 | Lemire, David | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4991058 | Lemire, Doreen | Confidential - Available Upon Request | | | | |
| 5994203 | Lemke, Ilse | Confidential - Available Upon Request | | | | |
| 6132934 | LEMKE-VONAMMON DEREK & SARA TR | Confidential - Available Upon Request | | | | |
| 6085595 | Lemler, Gregg | Confidential - Available Upon Request | | | | |
| 5902028 | Lemler, Gregg | Confidential - Available Upon Request | | | | |
| 5902076 | LEMLER, GREGG L | Confidential - Available Upon Request | | | | |
| 5788376 | Lemler, Gregg L. | Confidential - Available Upon Request | | | | |
| 4933403 | Lemler, Gregg L. | Confidential - Available Upon Request | | | | |
| 4954615 | Lemler, Gregg Lee | Confidential - Available Upon Request | | | | |
| 4979820 | Lemley, David | Confidential - Available Upon Request | | | | |
| 5886057 | Lemley, Doug | Confidential - Available Upon Request | | | | |
| 5881552 | Lemley, Matt | Confidential - Available Upon Request | | | | |
| 6002160 | Lemley, Michelle | Confidential - Available Upon Request | | | | |
| 5872199 | LEMMA CONSTRUCTION, INC | Confidential - Available Upon Request | | | | |
| 4993005 | Lemmage, Steven | Confidential - Available Upon Request | | | | |
| 6005226 | Lemmelet, Robert | Confidential - Available Upon Request | | | | |
| 7338176 | Lemmo, David Alfred | Confidential - Available Upon Request | | | | |
| 6143903 | LEMMON JOHN F & LEMMON LESLEY E | Confidential - Available Upon Request | | | | |
| 6179991 | LemMon, John | Confidential - Available Upon Request | | | | |
| 5894068 | Lemmond, Dwayne | Confidential - Available Upon Request | | | | |
| 5893711 | Lemmons, Austin | Confidential - Available Upon Request | | | | |
| 5995895 | Lemon, Josephine | Confidential - Available Upon Request | | | | |
| 4990030 | Lemons, Catherine | Confidential - Available Upon Request | | | | |
| 4983368 | Lemons, Jimmy | Confidential - Available Upon Request | | | | |
| 5895175 | Lemons, Loren E | Confidential - Available Upon Request | | | | |
| 5905688 | LEMONS, ROSA | Confidential - Available Upon Request | | | | |
| 4924247 | LEMOORE CHAMBER OF COMMERCE | 300 E ST | LEMOORE | CA | 93245 | |
| 5864789 | LEMOORE PACIFIC ASSOCIATES II | Confidential - Available Upon Request | | | | |
| 5865447 | LEMOORE PACIFIC ASSOCIATES II, PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 6118809 | Lemoore PV 1, LLC | Nick McKee, Lemoore PV 1, LLC, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 6085597 | LEMOORE PV1, LLC | 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 4924248 | Lemoore Service Center | Pacific Gas & Electric Company, 980 19th Ave. | Lemoore | CA | 93245 | |
| 4924249 | LEMOORE UNION HIGH SCHOOL DISTRICT | FOUNDATION FOR EDUCATIONAL EXCELLEN, 5 POWELL AVE | LEMOORE | CA | 93245 | |
| 6085598 | Lemoore, City of | CITY OF LEMOORE, 119 FOX ST | LEMOORE | CA | 93245 | |
| 6133965 | LEMOS JOHN AND DOSHA | Confidential - Available Upon Request | | | | |
| 6133812 | LEMOS JOHN P & DOSHA | Confidential - Available Upon Request | | | | |
| 5896646 | Lemos, Darin | Confidential - Available Upon Request | | | | |
| 6009843 | Lemos, Douglas Edwin, Natalie Irene Lemos, and Franklin Douglas Lemos, a minor By And Through His Guardian Ad Litem, Douglas Edwin Lemos | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009841 | Lemos, Douglas Edwin, Natalie Irene Lemos, and Franklin Douglas Lemos, a minor By And Through His Guardian Ad Litem, Douglas Edwin Lemos | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4984148 | Lemos, Frances | Confidential - Available Upon Request | | | | |
| 4991117 | Lemos, Karlon | Confidential - Available Upon Request | | | | |
| 5886776 | Lemos, Kathleen Louise | Confidential - Available Upon Request | | | | |
| 6000126 | Lemos, Mary Anne | Confidential - Available Upon Request | | | | |
| 4982361 | Lemos, Ray | Confidential - Available Upon Request | | | | |
| 4983005 | Lemos, Shirley | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7302300 | Lemos-Mendez, Daniella | Confidential - Available Upon Request | | | | |
| 4935946 | LemosSilva, Mary Ann | 001 HAVASU DR | LATHROP | CA | 95330-8225 | |
| 6000102 | LemosSilva, Mary Ann | Confidential - Available Upon Request | | | | |
| 5999167 | Lemstra Cattle Co.-Lemstra, David | 20803 Rd . 28 | Tulare | CA | 93274 | |
| 6001863 | Lemuria Rising-Porter, Starr | 611 Ridge Road | BELVEDERE TIBURON | CA | 94920 | |
| 4922890 | LEMUS, ISMAEL | 5440 NICOLE WAY | GILROY | CA | 95020 | |
| 5896347 | Lemus, Jennifer Easley | Confidential - Available Upon Request | | | | |
| 5895626 | Lemus, Jose | Confidential - Available Upon Request | | | | |
| 7146017 | Lemus, Laura | 2013 Oak Street | San Francisco | CA | 94117 | |
| 4990022 | Lemus, Maria | Confidential - Available Upon Request | | | | |
| 5884398 | Lemus, Milton R. | Confidential - Available Upon Request | | | | |
| 5888428 | Lemyre, Derek Brian | Confidential - Available Upon Request | | | | |
| 5896109 | Lemyre, Janel Marie | Confidential - Available Upon Request | | | | |
| 4924252 | LENAPE FORGED PRODUCTS | CORPORATION, 1334 LENAPE ROAD | WEST CHESTER | PA | 19382 | |
| 4924251 | LENAPE FORGED PRODUCTS | CORPORATION, 4126 RELIABLE PKY | CHICAGO | IL | 60686-4126 | |
| 6007973 | LENARD S. ZIPPERIAN and JUDITH M. ZIPPERIAN, as husband and wife; LENARD S. ZIPPERIAN as Trustee of the SHAMROCK RANCH TRUST AGREEMENT AND DECLARATION OF TRUST, DATED APRIL 1, 1968 | 1990 THIRD STREET ASSOCIATES, a California partnership; ALPEN VENTURES,, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | CA | 92101 | |
| 6007636 | LENARD S. ZIPPERIAN and JUDITH M. ZIPPERIAN, as husband and wife; LENARD S. ZIPPERIAN as Trustee of the SHAMROCK RANCH TRUST AGREEMENT AND DECLARATION OF TRUST, DATED APRIL 1, 1968 | 1990 THIRD STREET ASSOCIATES, a California partnership; ALPEN VENTURES,, Weintraub Tobin Chediak Coleman Grodin Law Corp | Sacramento | CA | 95811 | |
| 5887297 | Lenardo, Michael Dennis | Confidential - Available Upon Request | | | | |
| 5965393 | Lenay Lucier | Confidential - Available Upon Request | | | | |
| 6141041 | LENCHNER DAVID & LENCHNER ELLEN | Confidential - Available Upon Request | | | | |
| 5872200 | LENCIONI CONSTRUCTION CO INC | Confidential - Available Upon Request | | | | |
| 5872201 | LENCIONI CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 5865043 | LENCIONI, CHAD | Confidential - Available Upon Request | | | | |
| 4924253 | LEND A HAND FOUNDATION INC | OF NORTHERN CALIFORNIA, 7730 PARDEE LANE | OAKLAND | CA | 94621 | |
| 4919592 | LENDAHL, DEBBY | 873 SANTA SUSANA WAY | PITTSBURG | CA | 94565 | |
| 5865075 | LENDCO, LLC | Confidential - Available Upon Request | | | | |
| 5930805 | Lende, Chellsee | Confidential - Available Upon Request | | | | |
| 5877852 | Leneir, Arnita June | Confidential - Available Upon Request | | | | |
| 6000716 | LENFERT, DOLRES | Confidential - Available Upon Request | | | | |
| 4975792 | Lengsfelder | 2522 BIG SPRINGS ROAD, 870 Winsor Way | Santa Barbara | CA | 93105 | |
| 4975793 | Lengsfelder | 2528 BIG SPRINGS ROAD, 870 Winsor Way | Santa Barbara | CA | 93105 | |
| 6166015 | Lengvenis, Patricia A | Confidential - Available Upon Request | | | | |
| 4988883 | Lenhares, Michael | Confidential - Available Upon Request | | | | |
| 5998340 | Lenhart, George | Confidential - Available Upon Request | | | | |
| 5994429 | Lenhart, Gerald & Coleen | Confidential - Available Upon Request | | | | |
| 7478387 | Lenhart-Tenga, Laura | Confidential - Available Upon Request | | | | |
| 7341096 | Lenhoff Family Trust, James Lenhoff, Trustee | Confidential - Available Upon Request | | | | |
| 5986723 | LENKERT, ERIKA | Confidential - Available Upon Request | | | | |
| 6001284 | LENKERT, ERIKA | Confidential - Available Upon Request | | | | |
| 4938438 | LENKERT, ERIKA | 836 FLAXBERRY LN | SAN RAFAEL | CA | 94903 | |
| 5872202 | Lennar | Confidential - Available Upon Request | | | | |
| 5864935 | LENNAR COMMUNITIES INC CALIFORNIA CORPORATION | Confidential - Available Upon Request | | | | |
| 5864812 | LENNAR FRESNO, INC. | Confidential - Available Upon Request | | | | |
| 6085599 | Lennar Homes | 700 NW 107 Avenue | Miami | FL | 33172 | |
| 5872207 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5872222 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 5872223 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 5872224 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 5872225 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 5864346 | Lennar Homes of California | Confidential - Available Upon Request | | | | |
| 5864687 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 5872230 | LENNAR HOMES OF CALIFORNIA A CA CORPORATION | Confidential - Available Upon Request | | | | |
| 7263682 | Lennar Homes of California, Inc. | Confidential - Available Upon Request | | | | |
| 5872241 | LENNAR HOMES OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | |
| 5872240 | LENNAR HOMES OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | |
| 5872246 | LENNAR HOMES OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | |
| 5872245 | LENNAR HOMES OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | |
| 5872235 | LENNAR HOMES OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | |
| 7263682 | Lennar Homes of California, Inc. | Confidential - Available Upon Request | | | | |
| 5872247 | Lennar Multifamily Communities | Confidential - Available Upon Request | | | | |
| 5872248 | LENNAR WINNCREST, LLC | Confidential - Available Upon Request | | | | |
| 6085600 | LENNEMANN,DANA D - 2591 MITCHELL CT STE 105 | 1226 SOUTH GOLDEN STATE BLVD | MADREA | CA | 93637 | |
| 5895496 | Lennex, Melissa M | Confidential - Available Upon Request | | | | |
| 5890108 | Lennex, Stephen Boyd | Confidential - Available Upon Request | | | | |
| 6143484 | LENNEY GREGORY P TR & LENNEY MONIQUE S TR | Confidential - Available Upon Request | | | | |
| 7233609 | Lenning, Charles | Confidential - Available Upon Request | | | | |
| 5997830 | Lennon, Michael | Confidential - Available Upon Request | | | | |
| 6134785 | LENNOX ALAN AND DONNA M | Confidential - Available Upon Request | | | | |
| 6085605 | Lennox Industries | 2140 Lake Park Blvd | Richardson | TX | 75080 | |
| 4978882 | Lenoir, Edward | Confidential - Available Upon Request | | | | |
| 6011820 | LENOVO UNITED STATES INC | 1009 THINK PL | MORRISVILLE | NC | 27560 | |
| 5872249 | Lenox Homes | Confidential - Available Upon Request | | | | |
| 5872250 | LENOX, JEFFREY | Confidential - Available Upon Request | | | | |
| 5884526 | Lent, Maritza Elisa | Confidential - Available Upon Request | | | | |
| 5881501 | Lent, Michelle | Confidential - Available Upon Request | | | | |
| 4928155 | LENT, ROBERT H | 10551 W STOCKTON BLVD | ELK GROVE | CA | 95757 | |
| 6122894 | Lentine, Jeffrey | Confidential - Available Upon Request | | | | |
| 6122896 | Lentine, Jeffrey | Confidential - Available Upon Request | | | | |
| 6122899 | Lentine, Jeffrey | Confidential - Available Upon Request | | | | |
| 6122902 | Lentine, Jeffrey | Confidential - Available Upon Request | | | | |
| 6122904 | Lentine, Jeffrey | Confidential - Available Upon Request | | | | |
| 6122903 | Lentine, Jeffrey | Confidential - Available Upon Request | | | | |
| 6122905 | Lentine, Jeffrey | Confidential - Available Upon Request | | | | |
| 6122895 | Lentine, Jeffrey | Confidential - Available Upon Request | | | | |
| 6122893 | Lentine, Jeffrey | Confidential - Available Upon Request | | | | |
| 6122897 | Lentine, Jeffrey | Confidential - Available Upon Request | | | | |
| 6122901 | Lentine, Jeffrey | Confidential - Available Upon Request | | | | |
| 6122898 | Lentine, Jeffrey | Confidential - Available Upon Request | | | | |
| 7326251 | Lentz, Jesse | Confidential - Available Upon Request | | | | |
| 4991496 | Lentz, Ralph | Confidential - Available Upon Request | | | | |
| 5890255 | Lenz, Timothy Brian | Confidential - Available Upon Request | | | | |
| 6130367 | LENZI CARL J TR | Confidential - Available Upon Request | | | | |
| 4976687 | Lenzi, Beulah | Confidential - Available Upon Request | | | | |
| 5872251 | LENZI, CARL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1902 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
1903 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4924257 | LEO E ACQUISTAPACE | 8721 FOXEN CANYON RD | SANTA MARIA | CA | 93454 | |
| 6161160 | Leo Gonzales | Confidential - Available Upon Request | | | | |
| 5948252 | Leo Hauck | Confidential - Available Upon Request | | | | |
| 5910929 | Leo James Bartolomei | Confidential - Available Upon Request | | | | |
| 7291966 | Leo M. Cook III and Nanette Y Cook Revocable Trust | 8839 Hood Mountain Way | Santa Rosa | CA | 95409 | |
| 5994655 | Leo Michel & Sons, Jerry Michel | 1155 Lee Road, East Hwy 70 South Marcum Road | Nicolaus | CA | 95659 | |
| 4935897 | Leo Michel & Sons, Jerry Michel | 1155 Lee Road | Nicolaus | CA | 95659 | |
| 5872252 | Leo Tidwell Excavating Corporation | Confidential - Available Upon Request | | | | |
| 7298922 | Leo vanMunching Photography, LLC | 754 Clementina Street | San Francisco | CA | 94103 | |
| 4990093 | Leo, Christine | Confidential - Available Upon Request | | | | |
| 5999929 | LEO, JENNIE | Confidential - Available Upon Request | | | | |
| 6177491 | Leo, Veronica | Confidential - Available Upon Request | | | | |
| 6026857 | Leon Baggett/Central Coast Trail Management LLC | 1058 Ford Drive | Nipomo | CA | 93444 | |
| 5965399 | Leon Baptist | Confidential - Available Upon Request | | | | |
| 6125240 | Leon de Garcia, Josefina | Confidential - Available Upon Request | | | | |
| 4949890 | Leon Family et al. | Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 7222420 | Leon Family, et al. | Carlson & Johnson, LLP, 2127 N. Broadway, Suite 309 | Santa Ana | CA | 92706-2634 | |
| 7163856 | LEON JONES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5898122 | Leon Lamas, Mario M | Confidential - Available Upon Request | | | | |
| 5995423 | LEON- soliz, Maria | 920 Salinas Road | Watsonville | CA | 95076 | |
| 6008688 | LEON TAN | Confidential - Available Upon Request | | | | |
| 6134180 | LEON THERESA H | Confidential - Available Upon Request | | | | |
| 5927092 | Leon York | Confidential - Available Upon Request | | | | |
| 5995258 | Leon, Abelardo | Confidential - Available Upon Request | | | | |
| 7332880 | Leon, Adriana | Confidential - Available Upon Request | | | | |
| 5997597 | Leon, Adriana | Confidential - Available Upon Request | | | | |
| 5888987 | Leon, Amelia Suzanne | Confidential - Available Upon Request | | | | |
| 6002799 | Leon, Angelica | Confidential - Available Upon Request | | | | |
| 4913521 | Leon, Daniel | Confidential - Available Upon Request | | | | |
| 5883195 | Leon, Eric Stewart | Confidential - Available Upon Request | | | | |
| 5895609 | Leon, Esther G | Confidential - Available Upon Request | | | | |
| 5885761 | Leon, Felix Ventura | Confidential - Available Upon Request | | | | |
| 4978558 | Leon, Feliza | Confidential - Available Upon Request | | | | |
| 5894542 | Leon, George | Confidential - Available Upon Request | | | | |
| 5994745 | Leon, Gloria | Confidential - Available Upon Request | | | | |
| 6004173 | Leon, Jeffrey | Confidential - Available Upon Request | | | | |
| 4942511 | Leon, Jeffrey | 4 Skyland Way | Ross | CA | 94957 | |
| 5881036 | Leon, Joel David | Confidential - Available Upon Request | | | | |
| 7248065 | LEON, JOSE | Confidential - Available Upon Request | | | | |
| 7332387 | Leon, Jose J | Confidential - Available Upon Request | | | | |
| 5941332 | leon, juan | Confidential - Available Upon Request | | | | |
| 5866887 | Leon, Larry | Confidential - Available Upon Request | | | | |
| 5884606 | Leon, Marissa Josephine | Confidential - Available Upon Request | | | | |
| 4915005 | Leon, Nery | Confidential - Available Upon Request | | | | |
| 5901809 | Leon, Rodrigo | Confidential - Available Upon Request | | | | |
| 6085609 | Leon, Rodrigo | Confidential - Available Upon Request | | | | |
| 6009246 | LEON, RON | Confidential - Available Upon Request | | | | |
| 6003246 | LEON, ROSALINA | Confidential - Available Upon Request | | | | |
| 5872253 | LEON, RUBEN | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1904 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4992162 | Leon, Ruben | Confidential - Available Upon Request | | | | |
| 4992479 | Leon, Sylvia | Confidential - Available Upon Request | | | | |
| 7332111 | Leona Baker Trust, Linda Leah Baker, Trustee and Linda Leah Baker Trust dated 06/04/2008, Linda Leah Baker, Trustees | Confidential - Available Upon Request | | | | |
| 5965407 | Leona Skaggs | Confidential - Available Upon Request | | | | |
| 5911597 | Leona Talley | Confidential - Available Upon Request | | | | |
| 5912243 | Leona Talley | Confidential - Available Upon Request | | | | |
| 5910526 | Leona Talley | Confidential - Available Upon Request | | | | |
| 7328518 | Leonard , Ronald | Confidential - Available Upon Request | | | | |
| 7328518 | Leonard , Ronald | Confidential - Available Upon Request | | | | |
| 6139357 | LEONARD CAROL | Confidential - Available Upon Request | | | | |
| 5948504 | Leonard Carucci | Confidential - Available Upon Request | | | | |
| 6142658 | LEONARD ELIZABETH LENCHEN TR ET AL | Confidential - Available Upon Request | | | | |
| 6142683 | LEONARD ELIZABETH LENCHEN TR ET AL | Confidential - Available Upon Request | | | | |
| 5965414 | Leonard Fallscheer | Confidential - Available Upon Request | | | | |
| 5965413 | Leonard Fallscheer | Confidential - Available Upon Request | | | | |
| 5965416 | Leonard Fallscheer | Confidential - Available Upon Request | | | | |
| 6012642 | LEONARD FAMILY LTD PARTNERSHIP | 13803 TRINITY AVE | SARATOGA | CA | 95070 | |
| 5803614 | LEONARD FAMILY LTD PARTNERSHIP | 16010 University Oak | San Antonio | TX | 78249 | |
| 7263456 | Leonard Family Partnership | 13803 Trinity Ave | Saratoga | CA | 95070-5320 | |
| 6143176 | LEONARD GREGORY S TR & LEONARD LINDA D TR | Confidential - Available Upon Request | | | | |
| 5872254 | Leonard H McIntosh | Confidential - Available Upon Request | | | | |
| 5927109 | Leonard Hollingshead | Confidential - Available Upon Request | | | | |
| 7165357 | LEONARD J. MANWARING AND GALE A. MANWARING, TRUSTEES, AND ANY SUCCESSOR TRUSTEES, OF THE LEONARD J. MANWARING AND GALE A. MANWARING TRUST, UNDER DECLARATION OF TRUST DATED AUGUST 7, 1995 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6144978 | LEONARD JEANETTE TR ET AL | Confidential - Available Upon Request | | | | |
| 5865166 | Leonard L. Flaiz | Confidential - Available Upon Request | | | | |
| 6143040 | LEONARD MEG TR | Confidential - Available Upon Request | | | | |
| 6133846 | LEONARD MELANIE G AND FRANK | Confidential - Available Upon Request | | | | |
| 6131814 | LEONARD RONALD JOSEPH &  ROBYN FOGARTY TR | Confidential - Available Upon Request | | | | |
| 6008684 | Leonard, Ashley | Confidential - Available Upon Request | | | | |
| 5893388 | Leonard, Brent Lewis | Confidential - Available Upon Request | | | | |
| 5892635 | Leonard, Derek R | Confidential - Available Upon Request | | | | |
| 4979586 | Leonard, George | Confidential - Available Upon Request | | | | |
| 5898485 | Leonard, James Preston | Confidential - Available Upon Request | | | | |
| 5995227 | Leonard, Julia | Confidential - Available Upon Request | | | | |
| 7481237 | Leonard, Katherine M. | Confidential - Available Upon Request | | | | |
| 5900656 | Leonard, Kelly Anne | Confidential - Available Upon Request | | | | |
| 5900564 | Leonard, Kevin | Confidential - Available Upon Request | | | | |
| 7326667 | Leonard, Kurt | Confidential - Available Upon Request | | | | |
| 5884984 | Leonard, Laura Lee | Confidential - Available Upon Request | | | | |
| 5995039 | Leonard, Lawrence | Confidential - Available Upon Request | | | | |
| 4983657 | Leonard, Leilani | Confidential - Available Upon Request | | | | |
| 4996739 | Leonard, Mark | Confidential - Available Upon Request | | | | |
| 4912832 | Leonard, Mark Barry | Confidential - Available Upon Request | | | | |
| 5872255 | LEONARD, MICHAEL | Confidential - Available Upon Request | | | | |
| 4979894 | Leonard, Oscar | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1904 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1905 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4987973 | Leonard, Robert | Confidential - Available Upon Request | | | | |
| 7072038 | Leonard, Ronald J | Confidential - Available Upon Request | | | | |
| 7072038 | Leonard, Ronald J | Confidential - Available Upon Request | | | | |
| 4912798 | Leonard, Zackary J. | Confidential - Available Upon Request | | | | |
| 5906010 | Leonarda Rombaoa | Confidential - Available Upon Request | | | | |
| 6145209 | LEONARDI PROPERTIES | Confidential - Available Upon Request | | | | |
| 4928287 | LEONARDI, RON | MYOFASCIAL THERAPIES CTR, 87O MARKET ST #883 | SAN FRANCISCO | CA | 94102 | |
| 7163505 | Leonardini Family Winery LLC, A California Limited Liability Company | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5999398 | Leonardini Family Winery LLC-Leonardini, Thomas | 1563 St Helena Hwy | St Helena | CA | 94574 | |
| 4989031 | Leonardo II, Constance | Confidential - Available Upon Request | | | | |
| 4924264 | LEONARDO LOGGING & CONST INC | 604 L ST | FORTUNA | CA | 95540 | |
| 5872256 | Leonardo s depaola | Confidential - Available Upon Request | | | | |
| 5890382 | Leonardo, Buck Joseph | Confidential - Available Upon Request | | | | |
| 4981003 | Leonardo, Emelita | Confidential - Available Upon Request | | | | |
| 4992083 | Leonardo, Janet | Confidential - Available Upon Request | | | | |
| 5891784 | Leonardo, Jerry Lynn | Confidential - Available Upon Request | | | | |
| 4990858 | Leonardo, Joseph | Confidential - Available Upon Request | | | | |
| 4978928 | Leonardo, Marco | Confidential - Available Upon Request | | | | |
| 6005168 | Leonardo's Case Work & Design-Leonardo, William | 2975 Dutton Ave Ste E | Santa Rosa | CA | 95407 | |
| 4997485 | Leon-Cardona, Abimael | Confidential - Available Upon Request | | | | |
| 5965424 | Leonce Gaiter | Confidential - Available Upon Request | | | | |
| 5883837 | Leone, Diana | Confidential - Available Upon Request | | | | |
| 5892797 | Leonetti, Ariel | Confidential - Available Upon Request | | | | |
| 5893053 | Leonetti, Gabriel | Confidential - Available Upon Request | | | | |
| 5872257 | LEONG DENTAL INC | Confidential - Available Upon Request | | | | |
| 4982586 | Leong, Annie | Confidential - Available Upon Request | | | | |
| 4980117 | Leong, Corrine | Confidential - Available Upon Request | | | | |
| 4981228 | Leong, Fred | Confidential - Available Upon Request | | | | |
| 4986553 | Leong, George | Confidential - Available Upon Request | | | | |
| 4990331 | Leong, Guy | Confidential - Available Upon Request | | | | |
| 5895564 | Leong, Jerry B | Confidential - Available Upon Request | | | | |
| 5882392 | Leong, Jie-Xian Jared | Confidential - Available Upon Request | | | | |
| 4993570 | Leong, Joey | Confidential - Available Upon Request | | | | |
| 4979314 | Leong, Judson | Confidential - Available Upon Request | | | | |
| 4991354 | Leong, Kyi | Confidential - Available Upon Request | | | | |
| 4989073 | Leong, May | Confidential - Available Upon Request | | | | |
| 6085611 | Leong, Pamela, Shirley or Wesley | Confidential - Available Upon Request | | | | |
| 4979901 | Leong, Stephen | Confidential - Available Upon Request | | | | |
| 5878007 | Leong, Susan Cam | Confidential - Available Upon Request | | | | |
| 5897778 | Leong, Tai Seng | Confidential - Available Upon Request | | | | |
| 6006991 | Leong, Tony | Confidential - Available Upon Request | | | | |
| 5900098 | Leong, Vincent Anthony | Confidential - Available Upon Request | | | | |
| 4990351 | Leong, Virginia | Confidential - Available Upon Request | | | | |
| 7218825 | Leonhardt, Brenda | Confidential - Available Upon Request | | | | |
| 5881814 | Leonhardt, James Frederick | Confidential - Available Upon Request | | | | |
| 4926964 | LEONI, PETER V | MD, 1116 B ST | PETALUMA | CA | 94562-4054 | |
| 4921674 | LEONIO, GIANCARLO | 2101 VALLEYWOOD DR | SAN BRUNO | CA | 94066 | |
| 5889648 | Leonis, Craig Charles | Confidential - Available Upon Request | | | | |
| 6013987 | LEONOR QUINONES | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1905 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999495 | LEONOR, MOISES | Confidential - Available Upon Request | | | | |
| 6144608 | LEONOUDAKIS JEFFREY & LEONOUDAKIS SHEILA | Confidential - Available Upon Request | | | | |
| 5872258 | leontiy, maksim | Confidential - Available Upon Request | | | | |
| 5945888 | Leonytus Lowen | Confidential - Available Upon Request | | | | |
| 5900325 | Leopard, Richard Wayne | Confidential - Available Upon Request | | | | |
| 4924266 | LEOPOLD & MURPHY DDS INC | 878 WALNUT ST | SAN LUIS OBISPO | CA | 93401 | |
| 4993183 | Leopold, Danya | Confidential - Available Upon Request | | | | |
| 4992923 | Leopold, Gary | Confidential - Available Upon Request | | | | |
| 5912082 | Leopoldo Ramirez | Confidential - Available Upon Request | | | | |
| 5911210 | Leopoldo Ramirez | Confidential - Available Upon Request | | | | |
| 5912678 | Leopoldo Ramirez | Confidential - Available Upon Request | | | | |
| 6158574 | Leos, Carolina | Confidential - Available Upon Request | | | | |
| 5997172 | Leos, Otela | Confidential - Available Upon Request | | | | |
| 4942499 | Leos, Otela | PO Box 4749 | Stockton | CA | 95204 | |
| 6143510 | LEOTHAN HOMES LLC | Confidential - Available Upon Request | | | | |
| 5994110 | Leotta, Sebastian | Confidential - Available Upon Request | | | | |
| 7482461 | Lepage , Russell  Mark | Confidential - Available Upon Request | | | | |
| 5899087 | LePage, Ben A | Confidential - Available Upon Request | | | | |
| 5897328 | LePage, Nicole | Confidential - Available Upon Request | | | | |
| 6085612 | LePage, Nicole | Confidential - Available Upon Request | | | | |
| 5884466 | Lepe Pelayo, Farah Cristhina | Confidential - Available Upon Request | | | | |
| 5995293 | Lepe, Gabriel | Confidential - Available Upon Request | | | | |
| 6004315 | Lepes Foods-Kaufmann, Julie - Century Insurance | 3659 Standish Ave | Santa Rosa | CA | 95407 | |
| 5883241 | Lepe-Smith, Sara | Confidential - Available Upon Request | | | | |
| 5872259 | Lepik, Dawn | Confidential - Available Upon Request | | | | |
| 7477998 | LePine, James T. | Confidential - Available Upon Request | | | | |
| 5882975 | Lepore, Leah F | Confidential - Available Upon Request | | | | |
| 4975422 | Lepori, Frank | 1200 PENINSULA DR, 7530 Briargate Court | Reno | NV | 89523 | |
| 6082531 | Lepori, Frank | Confidential - Available Upon Request | | | | |
| 5872260 | LEPORT 50 FELL | Confidential - Available Upon Request | | | | |
| 5899516 | Leppek, Joseph M | Confidential - Available Upon Request | | | | |
| 7221640 | Lepper, Christopher Jon | Confidential - Available Upon Request | | | | |
| 6005801 | Lepper, Ron | Confidential - Available Upon Request | | | | |
| 6132219 | LEPPERT DAVID E 1/2 | Confidential - Available Upon Request | | | | |
| 6132253 | LEPPERT DAVID EDWARD | Confidential - Available Upon Request | | | | |
| 7479732 | Leppert, Robert Bryan | Confidential - Available Upon Request | | | | |
| 7479732 | Leppert, Robert Bryan | Confidential - Available Upon Request | | | | |
| 4978021 | Leppke, Myron | Confidential - Available Upon Request | | | | |
| 5895073 | Leppo, Denise | Confidential - Available Upon Request | | | | |
| 5872261 | LEPRECHAUN WINE GROWERS LLC | Confidential - Available Upon Request | | | | |
| 6085613 | Leprino | 351 N. Belle Haven Dr | Lemoore | CA | 93245 | |
| 6117009 | LEPRINO FOODS | 2401 Mac Arthur Drive | Tracy | CA | 95376 | |
| 6085615 | Leprino Foods Co. Inc. | 351 N. Belle Haven Dr. | Lemoore | CA | 93245 | |
| 4924268 | LERA GLASS INC | 1245 SAN MATEO AVE | SAN BRUNO | CA | 94066 | |
| 4983566 | Lera, Emanuela | Confidential - Available Upon Request | | | | |
| 7213921 | Lerch, Kenneth J | Confidential - Available Upon Request | | | | |
| 4996078 | Lerch, Terri | Confidential - Available Upon Request | | | | |
| 4911655 | Lerch, Terri Lynne | Confidential - Available Upon Request | | | | |
| 4922167 | LERCHIN, HARVEY A | MD, 250 BEL MARIN KEYS BLVD STE B4 | NOVATO | CA | 94949 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1906 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1907 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6139611 | LERDAHL JEFF & LERDAHL TRACYE | Confidential - Available Upon Request | | | | |
| 6042593 | LERDO FARMING COMPANY | 21707 Lerdo Hwy | McKitrick | CA | 93251 | |
| 6085617 | LERDO INVESTMENTS,LLC - 1160 E LERDO HWY | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | 93312 | |
| 5877933 | Lerma Jr., Salvador Bravo | Confidential - Available Upon Request | | | | |
| 5879072 | Lerma, Angelo Cereca | Confidential - Available Upon Request | | | | |
| 4995482 | Lerma, Carolyn | Confidential - Available Upon Request | | | | |
| 5881836 | Lerma, Christopher C | Confidential - Available Upon Request | | | | |
| 4980924 | Lerma, Joseph | Confidential - Available Upon Request | | | | |
| 6007704 | Lerma, Paul | Confidential - Available Upon Request | | | | |
| 6007704 | Lerma, Paul | Confidential - Available Upon Request | | | | |
| 6123086 | Lerma, Paul | Confidential - Available Upon Request | | | | |
| 6123087 | Lerma, Paul | Confidential - Available Upon Request | | | | |
| 4997121 | Lerma, Paul | Confidential - Available Upon Request | | | | |
| 5006428 | Lerma, Paul | Coren & Coren, 5345 N. El Dorado Street, #7 | Stockton | CA | 95207 | |
| 6008040 | Lerma, Paul | Confidential - Available Upon Request | | | | |
| 4913195 | Lerma, Paul Vincent | Confidential - Available Upon Request | | | | |
| 6002928 | LERMA, RAY | Confidential - Available Upon Request | | | | |
| 4915099 | Lerma, Yolanda | Confidential - Available Upon Request | | | | |
| 6143234 | LERMAN ROY & AVERY ALISON | Confidential - Available Upon Request | | | | |
| 4977124 | Lerman, Joshua | Confidential - Available Upon Request | | | | |
| 5978494 | Lerma-Pena, Amalia | Confidential - Available Upon Request | | | | |
| 5905704 | Lerma-Pena, Amalia | Confidential - Available Upon Request | | | | |
| 6143927 | LERNER MICHAEL J & LERNER NANCY C | Confidential - Available Upon Request | | | | |
| 4921408 | LERNER, GABE | PO Box 33 | BLUE LAKE | CA | 95525 | |
| 7460339 | Lerner, James | Confidential - Available Upon Request | | | | |
| 4988213 | Lerner, Jeffrey | Confidential - Available Upon Request | | | | |
| 5872264 | Lerner, Yishai | Confidential - Available Upon Request | | | | |
| 5872265 | Lerner, Yishai | Confidential - Available Upon Request | | | | |
| 6008633 | LERNO CONSTRUCTION | 35303 AVENUE 13 1/2 | MADERA | CA | 93636 | |
| 6000304 | Lerohl, Magdelena | Confidential - Available Upon Request | | | | |
| 5887367 | Lerossignol, Gabriel | Confidential - Available Upon Request | | | | |
| 7145838 | LEROSSIGNOL, HARRY S | Confidential - Available Upon Request | | | | |
| 7145832 | LEROSSIGNOL, VICTORIA R | Confidential - Available Upon Request | | | | |
| 5996831 | Leroux(Minor) v PG&E, et al., Bradley Liggett, Esq. | 1025 Farmhouse Lane, 2nd Floor | San Luis Obispo | CA | 93401 | |
| 4949991 | Leroux, Genevieve | Harris Personal Injury Lawyers, Inc. (San Luis Obispo), 1025 Farmhouse Lane, Second Floor | San Luis Obispo | CA | 93401 | |
| 6123150 | Leroux, Genevieve | Confidential - Available Upon Request | | | | |
| 6123146 | Leroux, Genevieve | Confidential - Available Upon Request | | | | |
| 6123147 | Leroux, Genevieve | Confidential - Available Upon Request | | | | |
| 6123148 | Leroux, Genevieve | Confidential - Available Upon Request | | | | |
| 4949992 | Leroux, Genevieve | ADAMSKI MOROSKI MADDEN CUMBERLAND & GREEN LLP, Joshua M. George, P.O. Box 3835 | San Luis Obispo | CA | 93403-3835 | |
| 7166419 | Leroux, Jason | Confidential - Available Upon Request | | | | |
| 7162413 | Leroux, Kimberlee | Confidential - Available Upon Request | | | | |
| 6004924 | Leroy A. Vincent, Estate of | 2659 Garden Avenue, Todd Draskovich | Corcord | CA | 94520 | |
| 4942907 | Leroy A. Vincent, Estate of | 2659 Garden Avenue | Corcord | CA | 94520 | |
| 5927115 | Leroy Bolander | Confidential - Available Upon Request | | | | |
| 5950142 | Leroy Carlenzoli | Confidential - Available Upon Request | | | | |
| 5949288 | Leroy Carlenzoli | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1907 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1908 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5950728 | Leroy Carlenzoli | Confidential - Available Upon Request | | | | |
| 5927123 | Leroy Howard | Confidential - Available Upon Request | | | | |
| 5927121 | Leroy Howard | Confidential - Available Upon Request | | | | |
| 6161237 | Leroy M. Greenwood and Elna M. Greenwood, as Trustees of the Greenwood Family Trust (Schedule C) dated August 7,2001 | Confidential - Available Upon Request | | | | |
| 4991289 | Leroy, Gary | Confidential - Available Upon Request | | | | |
| 7150702 | LeRoy, Martha | Confidential - Available Upon Request | | | | |
| 4990681 | LeRoy, Martha | Confidential - Available Upon Request | | | | |
| 5999498 | Les Clos-Bright, Mark | 234 Townsend Street | San Francisco | CA | 94107 | |
| 5872266 | Les Corriea | Confidential - Available Upon Request | | | | |
| 6085618 | Les Schwab | 6308 Skyway | Paradise | CA | 95969 | |
| 5016069 | Les Schwab Tire Center Anderson CA | Les Schwab Tires, 2630 Balls Ferry Rd | Anderson | CA | 96007 | |
| 5872267 | Les Shovah | Confidential - Available Upon Request | | | | |
| 7333801 | Lesage, Eugene | Confidential - Available Upon Request | | | | |
| 7317659 | Lesage-Wilson Family Trust (Yves Robert Lesage & Mary Margaret Wilson Trustees) | 8345 Lake Forest Drive | Sacramento | CA | 95826 | |
| 6133443 | LESANN CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 5878112 | LesCallett, Jennifer | Confidential - Available Upon Request | | | | |
| 4914067 | Lesch, Steve W. | Confidential - Available Upon Request | | | | |
| 6133946 | LESCHINSKY ETHEL L LIFE ESTATE | Confidential - Available Upon Request | | | | |
| 6134636 | LESCHINSKY FRANCIS S AND LINDA M | Confidential - Available Upon Request | | | | |
| 5878725 | Leschinsky, Eric Mark | Confidential - Available Upon Request | | | | |
| 5894487 | Leserman, Thomas | Confidential - Available Upon Request | | | | |
| 4979836 | Leshaa, Mounir | Confidential - Available Upon Request | | | | |
| 5879680 | Lesko, Jay R | Confidential - Available Upon Request | | | | |
| 6085619 | Lesko, Jay R | Confidential - Available Upon Request | | | | |
| 7474651 | Lesko, Mary Jo | Confidential - Available Upon Request | | | | |
| 5997533 | Lesky, Shawn | Confidential - Available Upon Request | | | | |
| 7341392 | Leslie & Barbara Borden | Confidential - Available Upon Request | | | | |
| 7336821 | Leslie & Ted Kalivas | Confidential - Available Upon Request | | | | |
| 7072644 | Leslie and Sam Attalla, as individuals; Leslie and Sam Attalla, as trustees of The Attalla Family Trust; The Attalla Family Trust | Confidential - Available Upon Request | | | | |
| 5902323 | Leslie Angeline | Confidential - Available Upon Request | | | | |
| 5927125 | Leslie Bell | Confidential - Available Upon Request | | | | |
| 6009690 | Leslie Blakenship | Confidential - Available Upon Request | | | | |
| 5965443 | Leslie Brian Mccoslin | Confidential - Available Upon Request | | | | |
| 5965441 | Leslie Brian Mccoslin | Confidential - Available Upon Request | | | | |
| 5965442 | Leslie Brian Mccoslin | Confidential - Available Upon Request | | | | |
| 5927138 | Leslie Bultema | Confidential - Available Upon Request | | | | |
| 5927139 | Leslie Bultema | Confidential - Available Upon Request | | | | |
| 5927140 | Leslie Bultema | Confidential - Available Upon Request | | | | |
| 5927136 | Leslie Bultema | Confidential - Available Upon Request | | | | |
| 4924275 | LESLIE CONTROLS INC | DEPT AT 952357 | ATLANTA | GA | 31192-2357 | |
| 5965457 | Leslie D Geick | Confidential - Available Upon Request | | | | |
| 5965458 | Leslie D Geick | Confidential - Available Upon Request | | | | |
| 5927151 | Leslie Dixon | Confidential - Available Upon Request | | | | |
| 6139561 | LESLIE DONALD G & SWIFT GAYLE A | Confidential - Available Upon Request | | | | |
| 5965467 | Leslie Fairchild | Confidential - Available Upon Request | | | | |
| 5927159 | Leslie Farinias | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1908 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5927165 | Leslie Geick | Confidential - Available Upon Request | | | | |
| 5965482 | Leslie Jackson | Confidential - Available Upon Request | | | | |
| 4924276 | LESLIE LTD | 41270 AUBERRY RD | AUBERRY | CA | 93602 | |
| 5927174 | Leslie Machado | Confidential - Available Upon Request | | | | |
| 5927172 | Leslie Machado | Confidential - Available Upon Request | | | | |
| 5965492 | Leslie Mead | Confidential - Available Upon Request | | | | |
| 5965491 | Leslie Mead | Confidential - Available Upon Request | | | | |
| 5998374 | Leslie Poortman, AIMS for City of Sausalito | PO box 269120, Attn. Tresa Wickliffe | Sacramento | CA | 95826 | |
| 5948517 | Leslie Proteau | Confidential - Available Upon Request | | | | |
| 5911305 | Leslie Stewart | Confidential - Available Upon Request | | | | |
| 5965501 | Leslie Sturdy | Confidential - Available Upon Request | | | | |
| 6013989 | LESLIE THE ATHENIAN SCHOOL - LUCAS | 2100 MT DIABLO BLVD | DANVILLE | CA | 94506 | |
| 6144066 | LESLIE TOM ET AL | Confidential - Available Upon Request | | | | |
| 6013990 | LESLIE WILLIAMS | Confidential - Available Upon Request | | | | |
| 5997236 | Leslie, Brad | Confidential - Available Upon Request | | | | |
| 5993697 | Leslie, Cheral | Confidential - Available Upon Request | | | | |
| 4934214 | Leslie, Cheral | P.O Box 43 | Fresno | CA | 93707-0043 | |
| 5931116 | Leslie, danielle | Confidential - Available Upon Request | | | | |
| 7203686 | Leslie, David | Confidential - Available Upon Request | | | | |
| 5885203 | Leslie, Micalandis | Confidential - Available Upon Request | | | | |
| 6085620 | LESLIE, ROBERT | Confidential - Available Upon Request | | | | |
| 4981577 | Leslie, William | Confidential - Available Upon Request | | | | |
| 7164887 | LESNE DUCOM, FLORENCE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7330463 | L'Esperance, Paul | Confidential - Available Upon Request | | | | |
| 6142719 | LESS RAYMOND ALLEN TR ET AL | Confidential - Available Upon Request | | | | |
| 4930894 | LESSANI, TONIA M | 1501 TROUSDALE DR | BURLINGAME | CA | 94010-4506 | |
| 4930895 | LESSANI, TONIA M | PO BOX 7304 | MENLO PARK | CA | 94026 | |
| 4994864 | Lessard, Dale | Confidential - Available Upon Request | | | | |
| 4923023 | LESSENGER, JAMES | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5891151 | Lessi, Clem J | Confidential - Available Upon Request | | | | |
| 5871547 | Lessi, Darren James | Confidential - Available Upon Request | | | | |
| 7172252 | Lessing, Elliot Douglas | Confidential - Available Upon Request | | | | |
| 6000639 | Lessley, Catrina | Confidential - Available Upon Request | | | | |
| 4923024 | LESTE, JAMES | NORTH STATE WELDING, 176 LOWER GRASS VALLEY RD | NEVADA CITY | CA | 95959 | |
| 5965504 | Lester Ball | Confidential - Available Upon Request | | | | |
| 5872268 | Lester Company | Confidential - Available Upon Request | | | | |
| 6011534 | LESTER ENTERPRISES NORTHSTATE INC | 176 LOWER GRASS VALLEY RD | NEVADA CITY | CA | 95959 | |
| 5927196 | Lester Garlinghouse | Confidential - Available Upon Request | | | | |
| 5927195 | Lester Garlinghouse | Confidential - Available Upon Request | | | | |
| 5927197 | Lester Garlinghouse | Confidential - Available Upon Request | | | | |
| 6140915 | LESTER JANE MARIE TR | Confidential - Available Upon Request | | | | |
| 7326535 | Lester McLea | 3513 Daybreak ct | Santa Rosa | CA | 95404 | |
| 4980991 | Lester, Aaron | Confidential - Available Upon Request | | | | |
| 5890596 | Lester, Andy Lee | Confidential - Available Upon Request | | | | |
| 5892458 | Lester, Cody Joe | Confidential - Available Upon Request | | | | |
| 4982208 | Lester, Frank | Confidential - Available Upon Request | | | | |
| 4979307 | Lester, John | Confidential - Available Upon Request | | | | |
| 5901473 | Lester, Stephen A | Confidential - Available Upon Request | | | | |
| 6130793 | LESTI MARK E & CHRISTINE M TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6130965 | LESTI MARK E & CHRISTINE M TR ETAL | Confidential - Available Upon Request | | | | |
| 6145211 | LESTRANGE JAMES FORD ET AL | Confidential - Available Upon Request | | | | |
| 6131189 | LESVOS RESIDENTIAL INC | Confidential - Available Upon Request | | | | |
| 6126137 | Leta A. Peacemaker | Confidential - Available Upon Request | | | | |
| 5993934 | Letap Group Inc, Subway 62564 | PO Box 640900, Attn: Chiroyu Patel | San Francisco | CA | 94164 | |
| 4934683 | Letap Group Inc, Subway 62564 | PO Box 640900 | San Francisco | CA | 94164 | |
| 6146824 | LETHERMAN LAURA L & LETHERMAN DONALD W | Confidential - Available Upon Request | | | | |
| 5905751 | Letherman, Janis | Confidential - Available Upon Request | | | | |
| 7073717 | Letherman, Laura | Confidential - Available Upon Request | | | | |
| 5965523 | Leticia Garcia | Confidential - Available Upon Request | | | | |
| 5965524 | Leticia Garcia | Confidential - Available Upon Request | | | | |
| 5927214 | Leticia Lopes | Confidential - Available Upon Request | | | | |
| 6002512 | Leto, Myra | Confidential - Available Upon Request | | | | |
| 6003983 | LETSCH, MARY | Confidential - Available Upon Request | | | | |
| 6085625 | Letson, Cheryl | Confidential - Available Upon Request | | | | |
| 5878214 | Lett, Joyce | Confidential - Available Upon Request | | | | |
| 5894649 | Lett, Theresa Jean | Confidential - Available Upon Request | | | | |
| 5894649 | Lett, Theresa Jean | Confidential - Available Upon Request | | | | |
| 6085626 | Letterman, Douglas | Confidential - Available Upon Request | | | | |
| 4923379 | LETTICE, JOHN J | MD, 777 KNOWLES DR STE 2 | LOS GATOS | CA | 95032 | |
| 5927223 | Letticia Elam Robles | Confidential - Available Upon Request | | | | |
| 5927222 | Letticia Elam Robles | Confidential - Available Upon Request | | | | |
| 5999322 | LETTIERE, LE ROY | Confidential - Available Upon Request | | | | |
| 6182712 | LETTIS CONSULTANTS INTERNATIONAL, INC. | 1000 BURNETT AVE., SUITE 350 | CONCORD | CA | 94520 | |
| 6011481 | LETTIS CONSULTANTS INTL INC | 1981 N BROADWAY STE 330 | WALNUT CREEK | CA | 94596 | |
| 4994753 | Lettmann, Jerry | Confidential - Available Upon Request | | | | |
| 5888687 | Letuligasenoa, Faavae Stanley | Confidential - Available Upon Request | | | | |
| 4993916 | Letzer, Linda | Confidential - Available Upon Request | | | | |
| 6006396 | LEU, Tommy | Confidential - Available Upon Request | | | | |
| 4924282 | LEUKEMIA & LYMPHOMA SOCIETY INC | 3 INTERNATIONAL DR STE 200 | RYE BROOK | NY | 10573 | |
| 6130145 | LEUNG PETER & CHAVONNE TR | Confidential - Available Upon Request | | | | |
| 6129995 | LEUNG PETER & CHAVONNE TR | Confidential - Available Upon Request | | | | |
| 4915079 | Leung, Albert | Confidential - Available Upon Request | | | | |
| 4916076 | LEUNG, ANGELA | DDS ANGELA LEUNG DDS PC, 1131 MISSION RD | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4990023 | Leung, Benjamin | Confidential - Available Upon Request | | | | |
| 5888348 | Leung, Ching | Confidential - Available Upon Request | | | | |
| 6176202 | Leung, David | Confidential - Available Upon Request | | | | |
| 4989946 | Leung, Elaine | Confidential - Available Upon Request | | | | |
| 6006116 | Leung, Emily | Confidential - Available Upon Request | | | | |
| 5872269 | LEUNG, EUGENE | Confidential - Available Upon Request | | | | |
| 5997608 | Leung, Francis | Confidential - Available Upon Request | | | | |
| 5878876 | Leung, Francis K | Confidential - Available Upon Request | | | | |
| 4991494 | Leung, Henry | Confidential - Available Upon Request | | | | |
| 6157874 | Leung, Henry | Confidential - Available Upon Request | | | | |
| 6169859 | Leung, Jack | Confidential - Available Upon Request | | | | |
| 5882025 | Leung, Jennifer | Confidential - Available Upon Request | | | | |
| 5886943 | Leung, John | Confidential - Available Upon Request | | | | |
| 4990637 | Leung, Kenneth | Confidential - Available Upon Request | | | | |
| 4915121 | Leung, Kevin Hint | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1910 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1911 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5901178 | Leung, Kristy Elizabeth | Confidential - Available Upon Request | | | | |
| 5888928 | Leung, Kwok W | Confidential - Available Upon Request | | | | |
| 5887475 | Leung, Lin J | Confidential - Available Upon Request | | | | |
| 4924632 | LEUNG, MAN KONG | INC MD, 4466 BLACK AVE STE A | PLEASANTON | CA | 94566-6130 | |
| 5872270 | LEUNG, MIA | Confidential - Available Upon Request | | | | |
| 6169016 | Leung, Paul | Confidential - Available Upon Request | | | | |
| 4913796 | Leung, Renee Catherine | Confidential - Available Upon Request | | | | |
| 4980043 | Leung, Russell | Confidential - Available Upon Request | | | | |
| 5897813 | Leung, Ruth C | Confidential - Available Upon Request | | | | |
| 5878159 | Leung, Sandy Le | Confidential - Available Upon Request | | | | |
| 5899388 | Leung, Schulmynn | Confidential - Available Upon Request | | | | |
| 5897761 | Leung, Simon C. | Confidential - Available Upon Request | | | | |
| 5882067 | Leung, Sonia | Confidential - Available Upon Request | | | | |
| 5881543 | Leung, Stephen | Confidential - Available Upon Request | | | | |
| 4982383 | Leung, Steven | Confidential - Available Upon Request | | | | |
| 4930101 | LEUNG, SUK TAK | 586 MCKINLEY COURT | SAN LEANDRO | CA | 94577 | |
| 4977568 | Leung, Tit | Confidential - Available Upon Request | | | | |
| 5997200 | Leung, Tom | Confidential - Available Upon Request | | | | |
| 5872271 | Leung, Tony | Confidential - Available Upon Request | | | | |
| 5993804 | Leung, Wai | Confidential - Available Upon Request | | | | |
| 6007519 | LEUNG, WAI LUN | Confidential - Available Upon Request | | | | |
| 4914173 | Leung, Wyn | Confidential - Available Upon Request | | | | |
| 4912330 | Leung, Yonnie Yuen-Ting | Confidential - Available Upon Request | | | | |
| 7324756 | Leuschner, Lynn | Confidential - Available Upon Request | | | | |
| 4983456 | Leutholtz, Sidney | Confidential - Available Upon Request | | | | |
| 7273539 | Leuty, Norma | Confidential - Available Upon Request | | | | |
| 5978497 | Leuty, Norma | Confidential - Available Upon Request | | | | |
| 5993070 | Leutza, Jeanne | Confidential - Available Upon Request | | | | |
| 4991999 | Leutza, Jeanne | Confidential - Available Upon Request | | | | |
| 5999920 | Levada, Michele | Confidential - Available Upon Request | | | | |
| 6003425 | LEVADA, MICHELE | Confidential - Available Upon Request | | | | |
| 5872272 | LEVAILEY LLC | Confidential - Available Upon Request | | | | |
| 4925069 | LEVAN, MEL | 23912 DORY | LAGUNA NIGUEL | CA | 92677 | |
| 6085638 | Levan, Melvin | Confidential - Available Upon Request | | | | |
| 4925076 | LEVAN, MELVIN DON | PE, 23912 DORY DR | LAGUNA NIGUEL | CA | 92677 | |
| 5994974 | Levantian, Narine | Confidential - Available Upon Request | | | | |
| 7334006 | Levas, Joyce | Confidential - Available Upon Request | | | | |
| 5892203 | Levas, Nicholas | Confidential - Available Upon Request | | | | |
| 4995989 | Levas, Stephanie | Confidential - Available Upon Request | | | | |
| 5881231 | Leveille Jr., William E. | Confidential - Available Upon Request | | | | |
| 4914473 | Leveille, Robert R | Confidential - Available Upon Request | | | | |
| 4924284 | LEVEL 3 COMMUNICATIONS LLC | 100 CenturyLink Drive | Monroe | LA | 71203 | |
| 6013023 | LEVEL 3 COMMUNICATIONS LLC | P.O. BOX 910182 | DENVER | CO | 80291-0182 | |
| 6029592 | Level 3 Communications, LLC | CenturyLink Communications, Attn: Legal-BKY, 1025 Eldorado Blvd. | Broomfield | CO | 80021 | |
| 6182488 | Level 3 Communications, LLC | 1025 El Dorado Blvd | Broomfield | CO | 80021 | |
| 6085641 | Level 3 Communications, LLC (now CenturyLink) | 100 CenturyLink Drive | Monroe | LA | 71203 | |
| 6085642 | Level 3 Communications, LLC (now CenturyLink) | 1025 Eldorado Blvd. | Bloomfield | CO | 80021 | |
| 6029812 | Level 3 Telecom Holdings, LLC | CenturyLink Communications, Attn: Legal-BKY, 1025 Eldorado Blvd. | Broomfield | CO | 80021 | |
| 4924285 | LEVEL ACCESS INC | 1600 SPRING HILL RD STE 400 | VIENN | VA | 22182 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1911 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1912 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5878601 | Leven, Dominik Rusty | Confidential - Available Upon Request | | | | |
| 6164460 | Levenbach, Maurice | Confidential - Available Upon Request | | | | |
| 4969339 | Levenberg, Joshua S. | Confidential - Available Upon Request | | | | |
| 4969339 | Levenberg, Joshua S. | Confidential - Available Upon Request | | | | |
| 7074168 | Levensohn Vineyards, LLC | Lachtman Cohen, P.C., Gregory A. Blue, 245 Main Street, Suite 230 | White Plains | NY | 10016-1919 | |
| 6131988 | LEVENTHAL MICHAEL J & ARAIZA PATRICIA | Confidential - Available Upon Request | | | | |
| 6131989 | LEVENTHAL MICHAEL J & ARAIZA PATRICIA TRUSTEE | Confidential - Available Upon Request | | | | |
| 6143642 | LEVEQUE PETER V & OLIVIA M TR | Confidential - Available Upon Request | | | | |
| 6008700 | LEVER, ANDREW | Confidential - Available Upon Request | | | | |
| 5872273 | LEVER, EDWARD | Confidential - Available Upon Request | | | | |
| 4911456 | Leverant, Kalvina | Confidential - Available Upon Request | | | | |
| 5892832 | Leverett, Brent | Confidential - Available Upon Request | | | | |
| 5889387 | Leverett, Kelcey D. | Confidential - Available Upon Request | | | | |
| 6000270 | Leverett, Kelven | Confidential - Available Upon Request | | | | |
| 5881761 | Leverett, Kyle | Confidential - Available Upon Request | | | | |
| 6085644 | Leverett, Kyle | Confidential - Available Upon Request | | | | |
| 5895630 | Leverett, Ross Alan | Confidential - Available Upon Request | | | | |
| 6130906 | LEVERETTE BARBARA TR | Confidential - Available Upon Request | | | | |
| 5886634 | Levernier, David J | Confidential - Available Upon Request | | | | |
| 5883801 | Leveron, Ana D | Confidential - Available Upon Request | | | | |
| 5016798 | Leverone, Elece | Confidential - Available Upon Request | | | | |
| 5893287 | Leveroni, James Michael | Confidential - Available Upon Request | | | | |
| 4977360 | Levesque, Jacques | Confidential - Available Upon Request | | | | |
| 4988409 | Levey, Roddy | Confidential - Available Upon Request | | | | |
| 6172061 | Levi (DO NOT PROCESS THIS CLAIM), Simon | Confidential - Available Upon Request | | | | |
| 7326222 | LEVI , SUSAN | Confidential - Available Upon Request | | | | |
| 5927227 | Levi H Mills | Confidential - Available Upon Request | | | | |
| 5927228 | Levi H Mills | Confidential - Available Upon Request | | | | |
| 7325899 | Levi Niemela | Confidential - Available Upon Request | | | | |
| 5998859 | levi, jerry | Confidential - Available Upon Request | | | | |
| 6007385 | Levi, Mariel | Confidential - Available Upon Request | | | | |
| 4924287 | LEVI, RAY & SHOUP, INC. | 2401 WEST MONROE | SPRINGFIELD | IL | 62704 | |
| 6085646 | Levi, Ray & Shoup, Inc. | 2401 West Monroe Street | Springfield | IL | 62704 | |
| 6124345 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124336 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124341 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124342 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124352 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124351 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124380 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124349 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124340 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124348 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124355 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124350 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124337 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124339 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124344 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124356 | Levi, Simon | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6124347 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124354 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124343 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124334 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124335 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124333 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124338 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 6124394 | Levi, Simon | Confidential - Available Upon Request | | | | |
| 4979841 | Levias, Ronald | Confidential - Available Upon Request | | | | |
| 6130763 | LEVIE MARK R & GAIL M TR | Confidential - Available Upon Request | | | | |
| 5897850 | Levie, David | Confidential - Available Upon Request | | | | |
| 6134900 | LEVIEN NICOLE | Confidential - Available Upon Request | | | | |
| 7326460 | Levin , Howard | Confidential - Available Upon Request | | | | |
| 6144085 | LEVIN FRED H TR | Confidential - Available Upon Request | | | | |
| 6146912 | LEVIN HOWARD A & LAURIE | Confidential - Available Upon Request | | | | |
| 6146531 | LEVIN JEROLD D EST OF | Confidential - Available Upon Request | | | | |
| 6143072 | LEVIN LARRY ERIC TR & LAMANTIA LAURIE PAULENE TR | Confidential - Available Upon Request | | | | |
| 4921833 | LEVIN MD, GORDON L | GORDON LEVIN MD MEDICAL CORPORATION, 14901 NATIONAL AVE #101 | LOS GATOS | CA | 95032 | |
| 6144181 | LEVIN NEIL A & LEVIN TRACI GRAY | Confidential - Available Upon Request | | | | |
| 7140370 | LEVIN, FRED H. | Confidential - Available Upon Request | | | | |
| 7140370 | LEVIN, FRED H. | Confidential - Available Upon Request | | | | |
| 7140371 | LEVIN, JEANNE I. | Confidential - Available Upon Request | | | | |
| 7140371 | LEVIN, JEANNE I. | Confidential - Available Upon Request | | | | |
| 6159833 | LEVIN, JOAN | Confidential - Available Upon Request | | | | |
| 5899140 | Levin, Jon | Confidential - Available Upon Request | | | | |
| 4977299 | Levin, Paul | Confidential - Available Upon Request | | | | |
| 4985739 | Levin, Robert | Confidential - Available Upon Request | | | | |
| 6004216 | LEVIN, STEVE | Confidential - Available Upon Request | | | | |
| 6132970 | LEVINE DENISE SEGHESIO | Confidential - Available Upon Request | | | | |
| 6142206 | LEVINE DONALD A TR & LEVINE COLETTE TR | Confidential - Available Upon Request | | | | |
| 6142233 | LEVINE LARRY F TR & LEVINE LOTTA M TR | Confidential - Available Upon Request | | | | |
| 6130682 | LEVINE SAUL TR ETAL | Confidential - Available Upon Request | | | | |
| 6133056 | LEVINE STEVEN AND DENISE H/W | Confidential - Available Upon Request | | | | |
| 6153713 | Levine, Amy | Confidential - Available Upon Request | | | | |
| 4933064 | Levine, Blaszak, Block & Boothby, LLP | 2001 L Street NW Suite 900 | Washington | DC | 20036 | |
| 7338431 | Levine, Charles | Confidential - Available Upon Request | | | | |
| 4995475 | Levine, Jewell | Confidential - Available Upon Request | | | | |
| 5996593 | Levine, Joshua | Confidential - Available Upon Request | | | | |
| 6002826 | Levine, Lisa | Confidential - Available Upon Request | | | | |
| 5872274 | Levine, Scott | Confidential - Available Upon Request | | | | |
| 4977585 | Levingston, Curtis | Confidential - Available Upon Request | | | | |
| 4983979 | Levingston, Paulette | Confidential - Available Upon Request | | | | |
| 7309064 | Levin-Richmond Terminal Corp. | Tatro Tekosky Sadwick LLP, Steven R. Tekosky, 333 South Grand Avenue Suite 4270 | Los Angeles | CA | 90071 | |
| 4991903 | Levins, William | Confidential - Available Upon Request | | | | |
| 6142393 | LEVINSON MASHA | Confidential - Available Upon Request | | | | |
| 6006555 | LEVINSON, DAN | Confidential - Available Upon Request | | | | |
| 5883071 | Levinson, Gina Marie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1913 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1914 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4980175 | Levitt, Keith | Confidential - Available Upon Request | | | | |
| 6154829 | Levitz, Bruce | Confidential - Available Upon Request | | | | |
| 4993397 | Levulett, Neil | Confidential - Available Upon Request | | | | |
| 6010936 | LEVVEL HOLDINGS LLC | 550 S CALDWELL ST FL 17 | CHARLOTTE | NC | 28202 | |
| 6142672 | LEVY DAVID H | Confidential - Available Upon Request | | | | |
| 6143047 | LEVY GREG A TR | Confidential - Available Upon Request | | | | |
| 6131209 | LEVY JAMES R ETAL TC | Confidential - Available Upon Request | | | | |
| 6130324 | LEVY JAY M & JOSEPHINE M TR | Confidential - Available Upon Request | | | | |
| 6130505 | LEVY ROBERT M TR ETAL | Confidential - Available Upon Request | | | | |
| 5865107 | LEVY, BETH | Confidential - Available Upon Request | | | | |
| 6147911 | Levy, Carrie and Matthew | Confidential - Available Upon Request | | | | |
| 7200802 | LEVY, DAVID | Confidential - Available Upon Request | | | | |
| 4920887 | LEVY, FARRON | TRUE IMPACT, 74 KENT ST #10 | BROOKLINE | MA | 02245 | |
| 7148803 | Levy, Greg | 3069 Porter Creek Rd. | Santa Rosa | CA | 95404 | |
| 7205729 | Levy, Matthew | Confidential - Available Upon Request | | | | |
| 5899273 | Levy, Matthew Adam | Confidential - Available Upon Request | | | | |
| 4975424 | Levy, Michael | 1204 PENINSULA DR, 2228 Brewster Ave | Redwood City | CA | 94062 | |
| 4993829 | Levy, Michael | Confidential - Available Upon Request | | | | |
| 6092191 | Levy, Michael | Confidential - Available Upon Request | | | | |
| 4980799 | Levy, Robert | Confidential - Available Upon Request | | | | |
| 5872275 | LEW, BEN | Confidential - Available Upon Request | | | | |
| 4996264 | Lew, Dennis | Confidential - Available Upon Request | | | | |
| 4912115 | Lew, Dennis Allen | Confidential - Available Upon Request | | | | |
| 4996187 | Lew, Harry | Confidential - Available Upon Request | | | | |
| 4987547 | Lew, Helen | Confidential - Available Upon Request | | | | |
| 4998049 | Lew, James | Confidential - Available Upon Request | | | | |
| 4994529 | Lew, Jeanette | Confidential - Available Upon Request | | | | |
| 5896666 | Lew, Jonathan Ryan | Confidential - Available Upon Request | | | | |
| 5901188 | Lew, Jonathan Wesley | Confidential - Available Upon Request | | | | |
| 5900498 | Lew, Loraine | Confidential - Available Upon Request | | | | |
| 5879479 | Lew, Michael John | Confidential - Available Upon Request | | | | |
| 5879903 | Lew, Nicole | Confidential - Available Upon Request | | | | |
| 4978796 | Lew, Peter | Confidential - Available Upon Request | | | | |
| 4987674 | Lew, Ronald | Confidential - Available Upon Request | | | | |
| 4981471 | Lew, Sandy W | Confidential - Available Upon Request | | | | |
| 5885690 | Lew, Stanley | Confidential - Available Upon Request | | | | |
| 5897744 | Lew, Stella | Confidential - Available Upon Request | | | | |
| 5894481 | Lew, Tony | Confidential - Available Upon Request | | | | |
| 4996038 | Lew, Walter | Confidential - Available Upon Request | | | | |
| 5894432 | Lew, William | Confidential - Available Upon Request | | | | |
| 4914040 | Lewallen, James Neal | Confidential - Available Upon Request | | | | |
| 5995721 | Lewallen, Michele | Confidential - Available Upon Request | | | | |
| 4996634 | Lewallen, Neal | Confidential - Available Upon Request | | | | |
| 4912638 | Lewallen, Neal Edmound | Confidential - Available Upon Request | | | | |
| 5894498 | Lewallen, Terry Jean | Confidential - Available Upon Request | | | | |
| 4975186 | Lewandowski, Michael & Kristin | Maier, Donald & Kurt, 3370 Southampton Drive | Reno | NV | 89509 | |
| 4991852 | Lewark, Susan | Confidential - Available Upon Request | | | | |
| 5997176 | Lewellen, Robert | Confidential - Available Upon Request | | | | |
| 4996510 | Lewelling, Vernon | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1914 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1915 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4912485 | Lewelling, Vernon J | Confidential - Available Upon Request | | | | |
| 5894421 | Lewellyn, Paula M | Confidential - Available Upon Request | | | | |
| 6160588 | Lewenfus, Michael | Confidential - Available Upon Request | | | | |
| 5878430 | Lewenz, Thomas | Confidential - Available Upon Request | | | | |
| 6002059 | Lewenz, Tom | Confidential - Available Upon Request | | | | |
| 4981225 | Lewetzow, Kenneth | Confidential - Available Upon Request | | | | |
| 7071076 | Lewis & Tibbits, Inc. | 1470 Industrial Ave. | San Jose | CA | 95112 | |
| 7071076 | Lewis & Tibbits, Inc. | Law Office of Wayne A. Silver, 643 Bair Island Rd., Suite 403 | Redwood City | CA | 94063 | |
| 4915888 | LEWIS , AMANDA C | Confidential - Available Upon Request | | | | |
| 7162185 | Lewis , Christopher | M.Elizabeth Graham , 123 Justison Street | Wilmington | DE | 19801 | |
| 6170752 | Lewis 151, Delilah | Confidential - Available Upon Request | | | | |
| 5857837 | Lewis and Tibbitts, Inc. | 1470 Industrial Avenue | San Jose | CA | 85112 | |
| 6085708 | Lewis and Tibbitts, Inc. | 1470 Industrial Avenue | San Jose | CA | 95112 | |
| 6135118 | LEWIS BRIAN EDMOND ETAL | Confidential - Available Upon Request | | | | |
| 6133614 | LEWIS BRYAN E AND LISA M | Confidential - Available Upon Request | | | | |
| 6122858 | Lewis Chew, Fred J. Fowler, Richard C. Kelly, Roger H. Kimmel, Richard A. Meserve, Eric D. Mullins, Forrest E. Miller, Rosendo G. Parra, Barbara L. Rambo and Anne Shen Smith | (In re: PG&E Corporation Securities Litigation), Simpson Thacher & Bartlett LLP, James G. Kreissman, 2475 Hanover Street | Palo Alto | CA | 94304 | |
| 6122859 | Lewis Chew, Fred J. Fowler, Richard C. Kelly, Roger H. Kimmel, Richard A. Meserve, Eric D. Mullins, Forrest E. Miller, Rosendo G. Parra, Barbara L. Rambo and Anne Shen Smith | (In re: PG&E Corporation Securities Litigation), Simpson Thacher & Bartlett LLP, Paul C. Curnin, 425 Lexington Avenue | New York | NY | 10017 | |
| 6146180 | LEWIS COLLIN A TR & LEWIS SUSAN TR | Confidential - Available Upon Request | | | | |
| 6129997 | LEWIS DENNIS & KAY TR | Confidential - Available Upon Request | | | | |
| 6131707 | LEWIS DOUGLAS K & PATRICIA A JT | Confidential - Available Upon Request | | | | |
| 4996839 | Lewis Dragon, Wanda | Confidential - Available Upon Request | | | | |
| 4912955 | Lewis Dragon, Wanda Marie | Confidential - Available Upon Request | | | | |
| 6143728 | LEWIS GREGORY TR & LEWIS NICOLE ANN TR | Confidential - Available Upon Request | | | | |
| 4981141 | Lewis III, Leon | Confidential - Available Upon Request | | | | |
| 5895229 | Lewis IV, Charles R | Confidential - Available Upon Request | | | | |
| 6130712 | LEWIS JOEL S & SUSAN C TR | Confidential - Available Upon Request | | | | |
| 6143404 | LEWIS JOHN PAUL & HEATHER HANSEN | Confidential - Available Upon Request | | | | |
| 6143463 | LEWIS JOHN TYLER & LEWIS MICHELLE LEE | Confidential - Available Upon Request | | | | |
| 5892941 | Lewis Jr, Timothy Sewell | Confidential - Available Upon Request | | | | |
| 4977405 | Lewis Jr., Eugene | Confidential - Available Upon Request | | | | |
| 4994650 | Lewis Jr., Ray | Confidential - Available Upon Request | | | | |
| 6011868 | LEWIS K HASHIMOTO | Confidential - Available Upon Request | | | | |
| 5872278 | Lewis Land Developers | Confidential - Available Upon Request | | | | |
| 5872279 | LEWIS LAND DEVELOPERS, LLC | Confidential - Available Upon Request | | | | |
| 5872281 | LEWIS LAND HOLDINGS,LLC | Confidential - Available Upon Request | | | | |
| 6145352 | LEWIS MARTYN ROY & LEWIS SANDRA LORRAINE | Confidential - Available Upon Request | | | | |
| 4924820 | LEWIS MD, MARSHALL S | A PROFESSIONAL CORPORATION, 2619 F ST | BAKERSFIELD | CA | 93301 | |
| 4911817 | Lewis Miller, Jennifer K | Confidential - Available Upon Request | | | | |
| 6134406 | LEWIS OLAN R | Confidential - Available Upon Request | | | | |
| 6142576 | LEWIS PATRICIA S TR | Confidential - Available Upon Request | | | | |
| 6131525 | LEWIS RUTH J | Confidential - Available Upon Request | | | | |
| 6141702 | LEWIS STEVEN C TR & LEWIS LANA K TR | Confidential - Available Upon Request | | | | |
| 6134760 | LEWIS WILLIAM V JR ETAL | Confidential - Available Upon Request | | | | |
| 6179711 | Lewis, A Ellen | Confidential - Available Upon Request | | | | |
| 5892221 | Lewis, Aaron M | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6004494 | Lewis, Andre | Confidential - Available Upon Request | | | | |
| 4942951 | Lewis, Andre | 3088 west ashlan avenue | fresno | CA | 93722 | |
| 6002523 | Lewis, Andrew | Confidential - Available Upon Request | | | | |
| 5885257 | Lewis, Andrew Jason | Confidential - Available Upon Request | | | | |
| 4996597 | Lewis, Anita | Confidential - Available Upon Request | | | | |
| 4912211 | Lewis, Anitra R | Confidential - Available Upon Request | | | | |
| 4911572 | Lewis, Ann | Confidential - Available Upon Request | | | | |
| 5878917 | Lewis, Anna | Confidential - Available Upon Request | | | | |
| 4911514 | Lewis, Annette Patterson | Confidential - Available Upon Request | | | | |
| 5880110 | Lewis, Anthony | Confidential - Available Upon Request | | | | |
| 4979904 | Lewis, Arthur | Confidential - Available Upon Request | | | | |
| 4984163 | Lewis, Barbara | Confidential - Available Upon Request | | | | |
| 4981148 | Lewis, Barbara | Confidential - Available Upon Request | | | | |
| 6002485 | Lewis, Barbara Shapiro & Mark | Confidential - Available Upon Request | | | | |
| 4990788 | Lewis, Benjamin | Confidential - Available Upon Request | | | | |
| 6003042 | LEWIS, BETTY | Confidential - Available Upon Request | | | | |
| 4975396 | Lewis, Bill | 1229 DRIFTWOOD COVE ROAD, P.O. Box 1009 | Durham | CA | 95938-1009 | |
| 6101684 | Lewis, Bill | Confidential - Available Upon Request | | | | |
| 4987548 | Lewis, Bruce | Confidential - Available Upon Request | | | | |
| 5886690 | Lewis, Bruce David | Confidential - Available Upon Request | | | | |
| 7466746 | Lewis, Carl N. | Confidential - Available Upon Request | | | | |
| 6172770 | Lewis, Carolyn M | Confidential - Available Upon Request | | | | |
| 6177727 | Lewis, Carolyn M. | Confidential - Available Upon Request | | | | |
| 6177727 | Lewis, Carolyn M. | Confidential - Available Upon Request | | | | |
| 6179262 | Lewis, Carolyn M. | Confidential - Available Upon Request | | | | |
| 4990943 | Lewis, Charles | Confidential - Available Upon Request | | | | |
| 4993545 | Lewis, Charles | Confidential - Available Upon Request | | | | |
| 6004141 | Lewis, Charles | Confidential - Available Upon Request | | | | |
| 5989580 | Lewis, Charles | Confidential - Available Upon Request | | | | |
| 5882723 | Lewis, Cheryl Ann | Confidential - Available Upon Request | | | | |
| 6002904 | Lewis, CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 4992239 | Lewis, Daniel | Confidential - Available Upon Request | | | | |
| 5897349 | Lewis, Danielle Pauline | Confidential - Available Upon Request | | | | |
| 5895734 | Lewis, Darlene Laurie | Confidential - Available Upon Request | | | | |
| 6002508 | Lewis, Darren | Confidential - Available Upon Request | | | | |
| 7306106 | Lewis, David | Confidential - Available Upon Request | | | | |
| 7476985 | Lewis, David | Confidential - Available Upon Request | | | | |
| 5872282 | Lewis, David | Confidential - Available Upon Request | | | | |
| 5897466 | Lewis, David R | Confidential - Available Upon Request | | | | |
| 4998530 | Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7326022 | Lewis, DeAnna | Confidential - Available Upon Request | | | | |
| 6170015 | Lewis, Delilah | Confidential - Available Upon Request | | | | |
| 4994703 | Lewis, Dennis | Confidential - Available Upon Request | | | | |
| 6150244 | Lewis, Dolores | Confidential - Available Upon Request | | | | |
| 5890150 | Lewis, Dominique Mercedes | Confidential - Available Upon Request | | | | |
| 4993906 | Lewis, Donald | Confidential - Available Upon Request | | | | |
| 6166616 | Lewis, Donald | Confidential - Available Upon Request | | | | |
| 7483481 | Lewis, Douglas | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5993216 | Lewis, Elaine | Confidential - Available Upon Request | | | | |
| 5892322 | Lewis, Eric | Confidential - Available Upon Request | | | | |
| 4982593 | Lewis, Frank | Confidential - Available Upon Request | | | | |
| 6170683 | Lewis, Gwendolyn | Confidential - Available Upon Request | | | | |
| 6085676 | Lewis, Harry | Confidential - Available Upon Request | | | | |
| 6005401 | Lewis, Hilary | Confidential - Available Upon Request | | | | |
| 4993681 | Lewis, Howard | Confidential - Available Upon Request | | | | |
| 5893273 | Lewis, Ian | Confidential - Available Upon Request | | | | |
| 5895255 | Lewis, Jacquelyn D | Confidential - Available Upon Request | | | | |
| 7478746 | Lewis, James | Confidential - Available Upon Request | | | | |
| 7167453 | Lewis, Janghee | Confidential - Available Upon Request | | | | |
| 7167453 | Lewis, Janghee | Confidential - Available Upon Request | | | | |
| 5884803 | Lewis, Jeffrey Wayne | Confidential - Available Upon Request | | | | |
| 4985717 | Lewis, Jeffry | Confidential - Available Upon Request | | | | |
| 6004455 | Lewis, Jennifer G | Confidential - Available Upon Request | | | | |
| 6167851 | Lewis, Joe | Confidential - Available Upon Request | | | | |
| 4936879 | Lewis, John | 18976 Lilac Street | Woodbridge | CA | 95258 | |
| 5995219 | Lewis, John | Confidential - Available Upon Request | | | | |
| 5872283 | Lewis, John | Confidential - Available Upon Request | | | | |
| 6007026 | Lewis, John | Confidential - Available Upon Request | | | | |
| 6029388 | Lewis, Joseph | Confidential - Available Upon Request | | | | |
| 7271438 | Lewis, Joseph | Confidential - Available Upon Request | | | | |
| 5900723 | Lewis, Judy | Confidential - Available Upon Request | | | | |
| 5978498 | LEWIS, JULIANE AND KENTON | Confidential - Available Upon Request | | | | |
| 6177535 | Lewis, Kamilah | Confidential - Available Upon Request | | | | |
| 6177535 | Lewis, Kamilah | Confidential - Available Upon Request | | | | |
| 5939310 | LEWIS, KATHERINE | Confidential - Available Upon Request | | | | |
| 6152120 | Lewis, Katherine Ann | Confidential - Available Upon Request | | | | |
| 4986641 | Lewis, Kathleen | Confidential - Available Upon Request | | | | |
| 4979729 | Lewis, Ken | Confidential - Available Upon Request | | | | |
| 7303736 | Lewis, Kim Megan | Confidential - Available Upon Request | | | | |
| 5888012 | Lewis, Lee E | Confidential - Available Upon Request | | | | |
| 4924261 | LEWIS, LEONA MAY | PO Box 217 | TRES PINOS | CA | 95075 | |
| 7468020 | Lewis, Lisa M | Confidential - Available Upon Request | | | | |
| 4986751 | Lewis, Louella | Confidential - Available Upon Request | | | | |
| 7458841 | Lewis, Lowell D. | Confidential - Available Upon Request | | | | |
| 7151731 | Lewis, Lucy | Confidential - Available Upon Request | | | | |
| 4993214 | Lewis, Lynda | Confidential - Available Upon Request | | | | |
| 6163658 | LEWIS, MARIAN BARBARA | Confidential - Available Upon Request | | | | |
| 4990526 | Lewis, Marilyn | Confidential - Available Upon Request | | | | |
| 4996154 | Lewis, Martin | Confidential - Available Upon Request | | | | |
| 4911916 | Lewis, Martin Clay | Confidential - Available Upon Request | | | | |
| 5994665 | LEWIS, MATTHEW | Confidential - Available Upon Request | | | | |
| 4914894 | Lewis, Matthew Howard | Confidential - Available Upon Request | | | | |
| 5006429 | Lewis, Michael | 1030 Detroit Avenue | Concord | CA | 94520 | |
| 5902019 | LEWIS, MICHAEL | Confidential - Available Upon Request | | | | |
| 4912707 | Lewis, Michael | Confidential - Available Upon Request | | | | |
| 5888535 | Lewis, Michael | Confidential - Available Upon Request | | | | |
| 5889365 | Lewis, Michael | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1917 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4933404 | Lewis, Michael A. | Confidential - Available Upon Request | | | | |
| 7484593 | Lewis, Michael G | Confidential - Available Upon Request | | | | |
| 7148146 | Lewis, Michael Gene | Confidential - Available Upon Request | | | | |
| 5888688 | Lewis, Michael Gordon | Confidential - Available Upon Request | | | | |
| 5895433 | Lewis, Michael Joseph | Confidential - Available Upon Request | | | | |
| 6008213 | Lewis, Michael v. PG&E | 1030 Detroit Avenue | Concord | CA | 94520 | |
| 4925591 | LEWIS, MOSHE | MOSHE LEWIS MD, 1213 EATON AVE STE 6 | SAN CARLOS | CA | 94070 | |
| 7073819 | Lewis, N F | Confidential - Available Upon Request | | | | |
| 4990402 | Lewis, Nancy | Confidential - Available Upon Request | | | | |
| 5864666 | LEWIS, NATHAN | Confidential - Available Upon Request | | | | |
| 4984360 | Lewis, Ophelia | Confidential - Available Upon Request | | | | |
| 5882771 | Lewis, Patricia M | Confidential - Available Upon Request | | | | |
| 4991302 | Lewis, Patrick | Confidential - Available Upon Request | | | | |
| 5894525 | Lewis, Patti D | Confidential - Available Upon Request | | | | |
| 4989368 | Lewis, Paula | Confidential - Available Upon Request | | | | |
| 4986836 | Lewis, Ray | Confidential - Available Upon Request | | | | |
| 6007530 | LEWIS, REBECCA | Confidential - Available Upon Request | | | | |
| 4996352 | Lewis, Robert | Confidential - Available Upon Request | | | | |
| 4976964 | Lewis, Robert | Confidential - Available Upon Request | | | | |
| 4912094 | Lewis, Robert F | Confidential - Available Upon Request | | | | |
| 7281207 | Lewis, Robert J. | Confidential - Available Upon Request | | | | |
| 7074614 | Lewis, Robert M. | Confidential - Available Upon Request | | | | |
| 6179848 | Lewis, Ronald | Confidential - Available Upon Request | | | | |
| 4986746 | Lewis, Roy | Confidential - Available Upon Request | | | | |
| 5898220 | Lewis, Samantha N | Confidential - Available Upon Request | | | | |
| 5996660 | LEWIS, SANDRA | Confidential - Available Upon Request | | | | |
| 6147877 | Lewis, Sangeeta and Kenneth | Confidential - Available Upon Request | | | | |
| 6006833 | Lewis, Seth | Confidential - Available Upon Request | | | | |
| 4990514 | Lewis, Susan | Confidential - Available Upon Request | | | | |
| 4994051 | Lewis, Susan | Confidential - Available Upon Request | | | | |
| 6000793 | Lewis, Ted | Confidential - Available Upon Request | | | | |
| 4985620 | Lewis, Teiko | Confidential - Available Upon Request | | | | |
| 4991740 | Lewis, Thomas | Confidential - Available Upon Request | | | | |
| 5898251 | Lewis, Thomas W. | Confidential - Available Upon Request | | | | |
| 5896957 | Lewis, Timothy Brian | Confidential - Available Upon Request | | | | |
| 4930834 | LEWIS, TIMOTHY E | 10287 ATLANTIS DR | ELK GROVE | CA | 95624 | |
| 5896700 | Lewis, Timothy Edmond | Confidential - Available Upon Request | | | | |
| 5993396 | Lewis, Tina | Confidential - Available Upon Request | | | | |
| 7470128 | Lewis, Tracy C | Confidential - Available Upon Request | | | | |
| 4993215 | Lewis, Valerie | Confidential - Available Upon Request | | | | |
| 6147228 | Lewis, Victoria | Confidential - Available Upon Request | | | | |
| 5882750 | Lewis, Virginia Shirley | Confidential - Available Upon Request | | | | |
| 5885063 | Lewis, Walt A | Confidential - Available Upon Request | | | | |
| 4990176 | Lewis, Wanda | Confidential - Available Upon Request | | | | |
| 4975576 | LEWIS, WILLIAM | 0606 PENINSULA DR, P. O. Box 1025 | Carmel | CA | 93921 | |
| 4987708 | Lewis, William | Confidential - Available Upon Request | | | | |
| 5995714 | Lewis, William | Confidential - Available Upon Request | | | | |
| 6004309 | Lewis, William | Confidential - Available Upon Request | | | | |
| 4977572 | Lewis, William | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1918 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1919 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4981543 | Lewis, William | Confidential - Available Upon Request | | | | |
| 6108601 | LEWIS, WILLIAM | Confidential - Available Upon Request | | | | |
| 5993175 | Lewis, William | Confidential - Available Upon Request | | | | |
| 4924294 | LEWIS-GOETZ AND COMPANY INC | PO Box 644819 | PITTSBURGH | PA | 15264-4819 | |
| 7208914 | Lewis-Heliotes, Nancy | Confidential - Available Upon Request | | | | |
| 4924295 | LEWMAN LAW APC | WILLIAM ISAACKS III, 373 N L ST | LIVERMORE | CA | 94551 | |
| 5998766 | Lexer, Elaine | Confidential - Available Upon Request | | | | |
| 7214530 | Lexington Insurance | Travelers Claims Hartford Property, PO Box 660339 | Dallas | TX | 75266-0339 | |
| 7216244 | Lexington Insurance Company | Gibson, Dunn & Crutcher LLP, Jeffrey Krause, 333 S. Grand Avenue | Los Angeles | CA | 90071 | |
| 7311852 | Lexington Insurance Company | Gibson, Dunn & Crutcher LLP, Jeffrey Krause, Partner, 333 S. Grand Avenue | Los Angeles | CA | 90071 | |
| 7311852 | Lexington Insurance Company | American International Group, Inc., c/o: John Sprague, 10 N. Martingale Road, 6th Floor | Schaumburg | IL | 60173 | |
| 5938096 | Lexington Insurance Company | Brian J. FerberCasey A. Reagan, Law Offlces of Brian J. Ferber, Inc., 5611 Fallbrook Ave | Woodland Hills | CA | 91367 | |
| 7311852 | Lexington Insurance Company | American International Group, Inc., c/o: Russell L. Lippman, 80 Pine Street, 13th Floor | New York | NY | 10005 | |
| 6118316 | Lexington Insurance Company | 175 Water Street | New York | NY | 10038 | |
| 6009648 | Lexington Insurance Company | BRIAN J. FERBER, CASEY A. REAGAN, 5611 FALLBROOK AVENUE | WOODLAND HILLS | CA | 91367 | |
| 7216244 | Lexington Insurance Company | c/o: John Sprague, 10 N. Martingale Road 6th Floor | Schaumburg | IL | 60173 | |
| 5872284 | LEXINGTON REAL ESTATE AND DEVELOPMENT, INC. | Confidential - Available Upon Request | | | | |
| 4924296 | LEXINGTON TECHNOLOGY INC | 18021 SKY PARK CIR BLDG 68 STE E | IRVINE | CA | 92614 | |
| 6011277 | LEXIS NEXIS | 1000 ALDERMAN DR | ALPHARETTA | GA | 30005 | |
| 4924297 | LEXIS NEXIS | RISK SOLUTIONS BUREAU, 28544 NETWORK PL | CHICAGO | IL | 60673-1285 | |
| 4924298 | LEXIS NEXIS | RISK SOLUTIONS BUREAU LLC, 1000 ALDERMAN DR | ALPHARETTA | GA | 30005 | |
| 6085711 | LexisNexis, a division of RELX | 28544 Network Place | Chicago | IL | 60673-1285 | |
| 4924299 | LEXMARK ENTERPRISE SOFTWARE | USA INC, 15211 LAGUNA CANYON RD | IRVINE | CA | 92618 | |
| 5902909 | Lexton Huai Chang | Confidential - Available Upon Request | | | | |
| 6085712 | LEXUS OF OAKLAND | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 5897263 | Leyba, John Steven | Confidential - Available Upon Request | | | | |
| 5883079 | Leyba, Rosie | Confidential - Available Upon Request | | | | |
| 5888388 | Leyendecker, Thomas Antrim | Confidential - Available Upon Request | | | | |
| 6009067 | Leyendekker, Art | Confidential - Available Upon Request | | | | |
| 5865244 | LEYENDEKKER, ED | Confidential - Available Upon Request | | | | |
| 6134107 | LEYERLE FERREL IMOGENE | Confidential - Available Upon Request | | | | |
| 6085715 | LEYERLY, RICHARD | Confidential - Available Upon Request | | | | |
| 4935136 | Leyh Insurance Agency-Wesson, Larry | 331 Trinity Ave. | Chowchilla | CA | 93610 | |
| 5999651 | Leyh Insurance Agency-Wesson, Larry | 340 Robertson Blvd | Chowchilla | CA | 93610 | |
| 5891322 | Leyno, Justin Deion | Confidential - Available Upon Request | | | | |
| 5899936 | Leyno, Ronnie M | Confidential - Available Upon Request | | | | |
| 5893619 | Leyva Jr., Jose | Confidential - Available Upon Request | | | | |
| 5892266 | Leyva, Aaron | Confidential - Available Upon Request | | | | |
| 5883146 | Leyva, Barbara | Confidential - Available Upon Request | | | | |
| 4912681 | Leyva, Carolina | Confidential - Available Upon Request | | | | |
| 5893864 | Leyva, Christopher | Confidential - Available Upon Request | | | | |
| 5889439 | Leyva, Dennis | Confidential - Available Upon Request | | | | |
| 6152962 | Leyva, Desiree | Confidential - Available Upon Request | | | | |
| 6005637 | Leyva, Fernando | Confidential - Available Upon Request | | | | |
| 5887842 | Leyva, Frank | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4914437 | Leyva, Gina | Confidential - Available Upon Request | | | | |
| 5893171 | Leyva, Jennifer | Confidential - Available Upon Request | | | | |
| 6177480 | Leyva, Jose | Confidential - Available Upon Request | | | | |
| 5865648 | LEYVA, JOSE | Confidential - Available Upon Request | | | | |
| 5892196 | Leyva, Judah | Confidential - Available Upon Request | | | | |
| 6161486 | Leyva, Norma | Confidential - Available Upon Request | | | | |
| 5872286 | Lezak, Michael | Confidential - Available Upon Request | | | | |
| 5882515 | Lezer, Jeffery Louis | Confidential - Available Upon Request | | | | |
| 5872287 | Lezhnenko, Viktor | Confidential - Available Upon Request | | | | |
| 5995248 | Leznik, Anna | Confidential - Available Upon Request | | | | |
| 7179920 | Leznik, Eleonora | Confidential - Available Upon Request | | | | |
| 5902639 | Lf Wines, Llc | Matthew H. Welty, Jack W. Weaver, Welty Welty, PC, 141 North Street | Healdsburg | CA | 95448 | |
| 6008789 | LF2 ROCK CREEK LP | 3829 W. Spring Creek Parkway, Ste 1 | PLANO | TX | 75023 | |
| 4924300 | LG CHEM | LG TWIN TOWERS-128 YEOUI-DAERO | SEOUL | | 150-721 | SOUTH KOREA |
| 6117010 | LG&E-KU, PPL Companies | Attn: Tom Rieth, Director Gas Operations and Engineering Paul Stratman, 220 West Main Street | Louisville | KY | 40202 | |
| 4924301 | LGBTQ VICTORY INSTITUTE | 1225 I ST NW STE 525 | WASHINGTON | DC | 20005 | |
| 6134648 | LGC PROPERTIES 2 LLC | Confidential - Available Upon Request | | | | |
| 5872288 | LGI HOMES - CALIFORNIA, LLC | Confidential - Available Upon Request | | | | |
| 4924302 | LGRE LLC | 18631 LLOYD LN | ANDERSON | CA | 96007 | |
| 4976012 | LHALA, LLC | 3747 HIGHWAY 147, 190 Stags Leap Cir | Sparks | NV | 89441 | |
| 4974613 | Lhala, LLC | Sharon Waldren, 190 Stags Leap Circle | Sparks | NV | 89441 | |
| 5900094 | Lhamous, Lahoucine | Confidential - Available Upon Request | | | | |
| 6008575 | LHC DESIGN, INC. | Confidential - Available Upon Request | | | | |
| 6117011 | LHOIST NORTH AMERICA OF ARIZONA, INC | 11771 Old Stage Road | Salinas | CA | 93908 | |
| 5872289 | LHR Farms LLC | Confidential - Available Upon Request | | | | |
| 6145051 | LI CHUNLEI | Confidential - Available Upon Request | | | | |
| 6145888 | LI QUN & BAI SHU LING | Confidential - Available Upon Request | | | | |
| 4914658 | li Sr., bingling | Confidential - Available Upon Request | | | | |
| 6144316 | LI YANG | Confidential - Available Upon Request | | | | |
| 5896792 | Li, Alex Gee Lop | Confidential - Available Upon Request | | | | |
| 6000735 | Li, Alice | Confidential - Available Upon Request | | | | |
| 5938077 | Li, Alvin | Confidential - Available Upon Request | | | | |
| 4999095 | Li, Alvin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5900603 | Li, Angelina Y | Confidential - Available Upon Request | | | | |
| 5872290 | Li, Arthur | Confidential - Available Upon Request | | | | |
| 5880986 | Li, Bin | Confidential - Available Upon Request | | | | |
| 6002879 | LI, BRIAN | Confidential - Available Upon Request | | | | |
| 4917768 | LI, CARMEN K | 2206 20TH AVE | SAN FRANCISCO | CA | 94116 | |
| 4979426 | Li, Charles | Confidential - Available Upon Request | | | | |
| 5880090 | Li, Christopher H | Confidential - Available Upon Request | | | | |
| 4979962 | Li, Chung-Miao | Confidential - Available Upon Request | | | | |
| 5882954 | Li, Diana | Confidential - Available Upon Request | | | | |
| 5993550 | Li, Dingjun | Confidential - Available Upon Request | | | | |
| 5878552 | Li, Emily | Confidential - Available Upon Request | | | | |
| 6000424 | LI, FULI | Confidential - Available Upon Request | | | | |
| 6003432 | Li, Gavin | Confidential - Available Upon Request | | | | |
| 4940555 | Li, Gavin | 55 Fairmount Ave | oakland | CA | 94611 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1920 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984342 | Li, Grace | Confidential - Available Upon Request | | | | |
| 4914496 | Li, Guang Ru | Confidential - Available Upon Request | | | | |
| 5872291 | LI, GUORONG | Confidential - Available Upon Request | | | | |
| 6008845 | LI, HENRY | Confidential - Available Upon Request | | | | |
| 6148739 | Li, Hong X | Confidential - Available Upon Request | | | | |
| 6004751 | Li, Hongshen (Atty Rep) | 100 Drakes Landing Road, Suite 160 | Greenbrae | CA | 94904 | |
| 5901608 | Li, Huagang | Confidential - Available Upon Request | | | | |
| 5872292 | Li, Hui | Confidential - Available Upon Request | | | | |
| 5897052 | Li, Hung | Confidential - Available Upon Request | | | | |
| 4914793 | Li, Jason Zheng | Confidential - Available Upon Request | | | | |
| 5872293 | Li, Jing | Confidential - Available Upon Request | | | | |
| 5899492 | Li, Judith | Confidential - Available Upon Request | | | | |
| 4981978 | Li, Karen | Confidential - Available Upon Request | | | | |
| 5899915 | Li, Kendrick M | Confidential - Available Upon Request | | | | |
| 5872294 | LI, LI | Confidential - Available Upon Request | | | | |
| 5872295 | Li, Linfan | Confidential - Available Upon Request | | | | |
| 5899099 | Li, Lingyi | Confidential - Available Upon Request | | | | |
| 6167809 | Li, Lu | Confidential - Available Upon Request | | | | |
| 5894422 | Li, Maurice S | Confidential - Available Upon Request | | | | |
| 6169014 | Li, Meixia | Confidential - Available Upon Request | | | | |
| 6158552 | Li, Meiyun | Confidential - Available Upon Request | | | | |
| 5998944 | Li, Ming | Confidential - Available Upon Request | | | | |
| 5879543 | Li, Nancy | Confidential - Available Upon Request | | | | |
| 4911072 | Li, Nancy | Confidential - Available Upon Request | | | | |
| 5881977 | Li, Peixin April | Confidential - Available Upon Request | | | | |
| 5872296 | Li, Raymond | Confidential - Available Upon Request | | | | |
| 5896811 | Li, Scott Gar Leong | Confidential - Available Upon Request | | | | |
| 6005850 | Li, Sherwin | Confidential - Available Upon Request | | | | |
| 4944206 | Li, Sherwin | 780 Sea Spray Lane | Foster City | CA | 94404 | |
| 5901607 | Li, Simon | Confidential - Available Upon Request | | | | |
| 5898772 | Li, Tony | Confidential - Available Upon Request | | | | |
| 5896152 | Li, Weimin | Confidential - Available Upon Request | | | | |
| 5896152 | Li, Weimin | Confidential - Available Upon Request | | | | |
| 6006573 | li, wenying | Confidential - Available Upon Request | | | | |
| 4911498 | Li, Wilson | Confidential - Available Upon Request | | | | |
| 5889205 | Li, Wing | Confidential - Available Upon Request | | | | |
| 5896089 | Li, Xiaotong | Confidential - Available Upon Request | | | | |
| 5901455 | Li, Xiwang | Confidential - Available Upon Request | | | | |
| 6179514 | Li, Yinan | Confidential - Available Upon Request | | | | |
| 6003879 | Li, Yiyang | Confidential - Available Upon Request | | | | |
| 5862805 | Li, Yong Qing | Confidential - Available Upon Request | | | | |
| 5978501 | Li, Yong Qing | Confidential - Available Upon Request | | | | |
| 6162688 | Li, Yong-Qing | Confidential - Available Upon Request | | | | |
| 6162688 | Li, Yong-Qing | Confidential - Available Upon Request | | | | |
| 5880596 | Li, Yuan | Confidential - Available Upon Request | | | | |
| 4993060 | LI, YU-HUA | Confidential - Available Upon Request | | | | |
| 5872297 | LI, ZHEN ZHEN | Confidential - Available Upon Request | | | | |
| 6162658 | Li, Zhijian | Confidential - Available Upon Request | | | | |
| 6000693 | Li, Zi Qi | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5872298 | li, zongchao | Confidential - Available Upon Request | | | | |
| 5927238 | Lia Deitrick | Confidential - Available Upon Request | | | | |
| 5927239 | Lia Deitrick | Confidential - Available Upon Request | | | | |
| 5905369 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5950080 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5927243 | Liam Thompson | Confidential - Available Upon Request | | | | |
| 5901881 | Lian, Peter Shawn | Confidential - Available Upon Request | | | | |
| 5993660 | Liana, Irene | Confidential - Available Upon Request | | | | |
| 7327986 | Liane L. Bass, Administrator of the Estate of Hannelore Bass, deceased | Robert Mehlhaff, 4600 S. Tracy Blvd., Ste. 114 (mail to: PO Box 112 | Tracy | CA | 95378-1129 | |
| 6146248 | LIANG FAN & XIE QUWEI | Confidential - Available Upon Request | | | | |
| 5880477 | Liang, Alexander | Confidential - Available Upon Request | | | | |
| 5872299 | liang, alice | Confidential - Available Upon Request | | | | |
| 6004012 | Liang, Benjamin | Confidential - Available Upon Request | | | | |
| 7163961 | LIANG, CATHERINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5999299 | Liang, Cindy | Confidential - Available Upon Request | | | | |
| 4934429 | Liang, Cindy | 4302 Redwood Hwy | san rafael | CA | 94903 | |
| 5872300 | Liang, Copper | Confidential - Available Upon Request | | | | |
| 5895437 | Liang, David Chung-Wai | Confidential - Available Upon Request | | | | |
| 4981353 | Liang, Douglas | Confidential - Available Upon Request | | | | |
| 5882270 | Liang, Douglas Min Hui | Confidential - Available Upon Request | | | | |
| 7163960 | LIANG, FAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5898624 | Liang, Felix Chong | Confidential - Available Upon Request | | | | |
| 5901500 | Liang, Frances | Confidential - Available Upon Request | | | | |
| 5882155 | Liang, Jeffrey | Confidential - Available Upon Request | | | | |
| 5900960 | Liang, Jennifer Dianne | Confidential - Available Upon Request | | | | |
| 4985258 | Liang, Joan L | Confidential - Available Upon Request | | | | |
| 6007167 | Liang, Kelvin | Confidential - Available Upon Request | | | | |
| 5880991 | Liang, Kent C | Confidential - Available Upon Request | | | | |
| 5872301 | LIANG, MATHEW | Confidential - Available Upon Request | | | | |
| 6004530 | Liang, Qi | Confidential - Available Upon Request | | | | |
| 6008765 | LIANG, QIHUAN | Confidential - Available Upon Request | | | | |
| 5899005 | Liang, Queena | Confidential - Available Upon Request | | | | |
| 7163962 | LIANG, RICHARD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6003854 | Lianides, James | Confidential - Available Upon Request | | | | |
| 5945964 | Liann Zepponi | Confidential - Available Upon Request | | | | |
| 6146854 | LIAO PETER & ROSA-LIAO ANN M | Confidential - Available Upon Request | | | | |
| 7163604 | LIAO, PETER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6008754 | LIAO, QUNNUAN | Confidential - Available Upon Request | | | | |
| 5880830 | Liao, Raymond | Confidential - Available Upon Request | | | | |
| 4928020 | LIAO, RICHARD Y | Confidential - Available Upon Request | | | | |
| 5998177 | Libaire, Beverly | Confidential - Available Upon Request | | | | |
| 5995872 | Libardo, CYnthia | Confidential - Available Upon Request | | | | |
| 4992062 | Libbey, Steven | Confidential - Available Upon Request | | | | |
| 5885585 | Libby Jr., Dennis K | Confidential - Available Upon Request | | | | |
| 4974906 | Libenson, Trustee, Richard M. and Claudia C. | Pizzuto, Trustee, Robert P., P.O. Box 181877 | Coronado | CA | 92178 | |
| 5997584 | Liberato, Melinda & Albert | Confidential - Available Upon Request | | | | |
| 4994151 | Liberg, Kevin | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5995782 | Liberman, Eric | Confidential - Available Upon Request | | | | |
| 4939111 | Liberman, Eric | 15 Rocklyn Ct | Corte Madera | CA | 94925 | |
| 5900624 | Liberman, James H | Confidential - Available Upon Request | | | | |
| 7330655 | Liberto, Phillip Richard | Confidential - Available Upon Request | | | | |
| 7315029 | Liberto, Phillip Richard | Confidential - Available Upon Request | | | | |
| 7327404 | Liberto, Phillip Richard | Confidential - Available Upon Request | | | | |
| 6011117 | LIBERTY COMPOSTING INC | 1241 HOLLOWAY RD | LOST HILLS | CA | 93249 | |
| 6085719 | Liberty Composting, Inc | 12421 Holloway Rd., PO BOX 5 | Lost Hills | CA | 93429 | |
| 6118415 | Liberty Composting, Inc | Attn: Patrick McCarthy, 12421 Holloway Rd. | Lost Hills | CA | 93249 | |
| 5872302 | Liberty Developers, LLC | Confidential - Available Upon Request | | | | |
| 5872303 | LIBERTY DEVELOPMENT GROUP LLC | PO BOX 460171 | SAN FRANCISCO | CA | 94146 | |
| 4924304 | LIBERTY HILL FOUNDATION | 6420 WILSHIRE BLVD STE 700 | LOS ANGELES | CA | 90048 | |
| 4999967 | Liberty Insurance Corporation | Daniel T. Schmaeling, 2180 Harvard Street, Suite 375 | Sacramento | CA | 95815 | |
| 5938100 | Liberty Insurance Corporation; and Safeco Insurance Company of America | Daniel T. Schmaeling, Law Offices of Harris & Yempuku, 2180 Harvard Street, Suite 375 | Sacramento | CA | 95815 | |
| 6009789 | Liberty Insurance Corporation; and Safeco Insurance Company of America | DANIEL T. SCHMAELING, 2180 HARVARD STREET, SUITE 375 | SACRAMENTO | CA | 95815 | |
| 7316827 | Liberty International Underwriters (underwritten by Liberty Mutual Insurance Company, Inc.) | Confidential - Available Upon Request | | | | |
| 7156133 | Liberty International Underwriters (underwritten by Liberty Mutual Insurance COmpany, Inc.) | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 7309257 | Liberty International Underwriters(Unknown by liberty Mutual Insurance Company Inc | Clausen Miller PC, 10 South LaSalle Street, Attn: Martin C. Sener | Chicago | IL | 60603 | |
| 6085720 | LIBERTY MOTORS | 12122 Dry Creek Rd. Suite 103 | Auburn | CA | 95602 | |
| 5993116 | Liberty Mutual | 5050 Tilghman Street Suite 200, 6049 N Wilson Ave, Fresno | Allentown | CA | 18104 | |
| 7140270 | Liberty Mutual 1846788 | Wilber Group, 210 Landmark Dr | Normal | IL | 61761 | |
| 6085724 | Liberty Mutual Fire Insurance | 100 Liberty Way | Dover | NH | 03820 | |
| 4976392 | Liberty Mutual Fire Insurance | Pamela Savera, 175 Berkeley Street | Boston | MA | 02116 | |
| 6009510 | Liberty Mutual Fire Insurance Company | 100 Liberty Way | Dover | NH | 03820 | |
| 5993843 | Liberty Mutual Insurance | PO Box 7214 | London | KY | 40742 | |
| 6002746 | Liberty Mutual Insurance | PO Box 9102 | Weston | CA | 02493 | |
| 6009604 | Liberty Mutual Insurance Company | 100 Liberty Way | Dover | NH | 03820 | |
| 5997002 | Liberty Mutual Insurance Company | po box 2397 | portland | CA | 97208 | |
| 7156274 | Liberty Mutual Insurance Company and its affiliate | Stewart Sokol & Larkin LLC, Jan D. Sokol, 2300 SW First Avenue Suite 200 | Portland | OR | 97201-5047 | |
| 7156274 | Liberty Mutual Insurance Company and its affiliate | Senior Surety Claims Counsel, Nina Durante, Liberty Mutual Surety, PO Box 34526 | Seattle | WA | 98124-1670 | |
| 7210241 | Liberty Mutual Insurance Company, et al. | Douglas Gooding, Choate Hall & Stewart LLP, 2 International Place | Boston | MA | 02110 | |
| 7210241 | Liberty Mutual Insurance Company, et al. | Barbara Young, 5050 West Tilghman Street | Allentown | PA | 18104 | |
| 7210241 | Liberty Mutual Insurance Company, et al. | William Cupelo, 175 Berkeley St. | Boston | MA | 02117 | |
| 7216019 | Liberty Mutual Insurance Company, See addendum | Douglas Gooding, Choate Hail & Stewart LLP, 2 International Place | Boston | MA | 02110 | |
| 7216019 | Liberty Mutual Insurance Company, See addendum | Barbara Young, Liberty Mutual Insurance Company, 5050 West Tilghman Street | Allentown | PA | 18104 | |
| 7216019 | Liberty Mutual Insurance Company, See addendum | William Cupelo, 175 Berkeley St. | Boston | MA | 02117 | |
| 6085726 | Liberty Mutual Insurance Europe PLC | 20 Fenchurch Street | London | | | United Kingdom |
| 5995942 | Liberty Mutual Insurance, Kristina's Natural Market | PO Box 9102, 761 E Barstow Avenue | Weston | CA | 02493 | |
| 4938826 | Liberty Mutual Insurance, Kristina's Natural Market | PO Box 9102 | Weston | CA | 02493 | |
| 6118221 | Liberty Mutual Insurance/Ironshore | 175 Powder Forest Drive | Weatogue | CT | 06089 | |
| 6004843 | Liberty Mutual Insurance-Skeele, Ashley | PO Box 515097 | Los Angeles | CA | 90051 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1923 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1924 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6085728 | Liberty Mutual Surplus Corp. | 175 Berkeley Street | Boston | MA | 02116 | |
| 5996147 | Liberty Mutual, For Buckhorns Steak and Roadhouse | 2 Main Street | Winters | CA | 95694 | |
| 5995896 | Liberty Mutual, Matlack | 5050 W. Tilghman St, Ste 200 | Allentown | CA | 18104 | |
| 4939131 | Liberty Mutual, Matlack | 5050 W. Tilghman St | Allentown | PA | 18104 | |
| 6002699 | Liberty Mutual/, Jaclyn Gordillo | PO Box 515097 | Los Angeles | CA | 90051 | |
| 6117012 | LIBERTY PACKING COMPANY | 12045 S. Ingomar Grade | Los Banos | CA | 93635 | |
| 5872304 | LIBERTY PACKING LLC | Confidential - Available Upon Request | | | | |
| 6085730 | Liberty Specialty Markets/Liberty Mutual Insurance Europe Ltd. | 20 Fenchurch Street | London | | EC3M 3AW | United Kingdom |
| 4976371 | Liberty Surplus Insurance Company | Amber Townsend, 175 Berkeley Street | Boston | MA | 02116 | |
| 4976361 | Liberty Surplus Insurance Corporation | Amber Townsend, 175 Berkeley Street | Boston | MA | 02116 | |
| 5872305 | Liberty Union High School District | Confidential - Available Upon Request | | | | |
| 6117013 | Liberty Utilities | Attn: Travis Johnson, VP of Operations Greg Sorensen, 12725 West Indian School Road, Suite D101 | Avondale | AZ | 85392 | |
| 6117014 | Liberty Utilities - California Pacific Electric Company | Attn: Randy Kelly, Business Manager - SLT Rich Salgo, 701 National Ave., PO Box 107 | Tahoe Vista | CA | 96148 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP, Mark T. Benedict, 4801 Main Street, Suite 1000 | Kansas City | MO | 64112 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP, Attn: Ryan Allen Burgett, 736 Georgia Avenue, Suite 300 | Chattanooga | TN | 37402 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Greg Sorensen, President, 9750 Washburn Road | Downey | CA | 90241 | |
| 4924305 | LIBERTY UTILITIES CO | 933 ELOISE AVE | SOUTH LAKE TAHOE | CA | 96150 | |
| 6117015 | Liberty Utilities Company | Attn: Leo Cody, Manager: Compliance, Quality & Emergency Management, 354 Davis Road, Suite 100 | Oakville | ON | L6J 2X1 | Canada |
| 6085738 | Liberty Utilities, LLC fka California Pacific Electric Company | P O Box 107 | Tahoe Vista | CA | 96148 | |
| 6005097 | Liberty Valley Doors, Inc.-Quayle, Chris | 6005 Gravenstein Hwy. | Cotati | CA | 94931 | |
| 7473435 | Liberty, Jeff | Confidential - Available Upon Request | | | | |
| 5880700 | Liberty, Mary Kathryn | Confidential - Available Upon Request | | | | |
| 5872306 | LIBERTY, MOR | Confidential - Available Upon Request | | | | |
| 4923410 | LIBEU, JOHN P | 969 YORKSHIRE CT | LAFAYETTE | CA | 94549 | |
| 4982864 | Libhart, Kenneth | Confidential - Available Upon Request | | | | |
| 5879884 | Libiran, Johnpaul Salazar | Confidential - Available Upon Request | | | | |
| 7243243 | Libor, Janos | Confidential - Available Upon Request | | | | |
| 4982655 | Libs, Thomas | Confidential - Available Upon Request | | | | |
| 6141214 | LICEA CARLOS TR & LICEA MARIA GUADALUPE TR | Confidential - Available Upon Request | | | | |
| 6141874 | LICEA ENRIQUE & ROBLES LUZ | Confidential - Available Upon Request | | | | |
| 5893512 | Licea Sr., Enrique | Confidential - Available Upon Request | | | | |
| 5891722 | Licea, Javier Mendoza | Confidential - Available Upon Request | | | | |
| 5891586 | Licea, Javier O | Confidential - Available Upon Request | | | | |
| 5885920 | Licea, Jorge E | Confidential - Available Upon Request | | | | |
| 5883927 | Licea, Laura | Confidential - Available Upon Request | | | | |
| 7223788 | Licea, Rafael Gudino | Confidential - Available Upon Request | | | | |
| 4996306 | Licea, Salvador | Confidential - Available Upon Request | | | | |
| 6085739 | LICENSE NUMBER 2105,LICENSE NUMBER 1962,CA 5 99 16 0001,DEPT AGRICULTURE,LICENSE NUMBER 1333,LICENSE NUMBER 1354,LICENSE NUMBER 137,UNITED STATES,STANISLAUS NATIONAL FOREST,MODIFICATION NUMBER 1, | LICENSE NUMBER 619,LICENSE NUMBER 233,LICENSE NUMBER 2310,LI, 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 5872307 | Lichtblau, Erich | Confidential - Available Upon Request | | | | |
| 5872307 | Lichtblau, Erich | Confidential - Available Upon Request | | | | |
| 5898051 | Lichtblau, Erich F | Confidential - Available Upon Request | | | | |
| 4996801 | Lichti, Daniel | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4912863 | Lichti, Daniel Henry | Confidential - Available Upon Request | | | | |
| 4976513 | Lichti, John | Confidential - Available Upon Request | | | | |
| 4982942 | Lichti, Margaret | Confidential - Available Upon Request | | | | |
| 4975557 | Lichti, Robert | 0642 PENINSULA DR, 15941 W. Clear Canyon Road | Surprise | AZ | 96137-9556 | |
| 5998101 | LICHTI, THEODORE | Confidential - Available Upon Request | | | | |
| 6146023 | LICHTMAN ROBERT M TR | Confidential - Available Upon Request | | | | |
| 5872308 | Lichtman, Bob | Confidential - Available Upon Request | | | | |
| 5881820 | Licking, Scott A | Confidential - Available Upon Request | | | | |
| 4991168 | Licon, Elia | Confidential - Available Upon Request | | | | |
| 4993579 | Licon, George | Confidential - Available Upon Request | | | | |
| 5965566 | Lida Chase | Confidential - Available Upon Request | | | | |
| 5965565 | Lida Chase | Confidential - Available Upon Request | | | | |
| 5965568 | Lida Chase | Confidential - Available Upon Request | | | | |
| 5880133 | Liddell, Brandon | Confidential - Available Upon Request | | | | |
| 6172549 | Lidder, Sandeep | Confidential - Available Upon Request | | | | |
| 5901344 | Liddicoat III, Albert Austin | Confidential - Available Upon Request | | | | |
| 4973302 | Liddicoat III, Albert Austin | Confidential - Available Upon Request | | | | |
| 4976547 | Liddington, Katherine | Confidential - Available Upon Request | | | | |
| 4996919 | Lideros, Alicia | Confidential - Available Upon Request | | | | |
| 4988410 | Lideros, Bernard | Confidential - Available Upon Request | | | | |
| 5887376 | Lideros, Daniel A | Confidential - Available Upon Request | | | | |
| 5891052 | Lideros, Donovon Fulgencio | Confidential - Available Upon Request | | | | |
| 5888786 | Lideros, Marvin O | Confidential - Available Upon Request | | | | |
| 5948024 | Lidia Morris | Confidential - Available Upon Request | | | | |
| 5948060 | Liduvina Moya-Sanchez | Confidential - Available Upon Request | | | | |
| 6085740 | Lidwell, Joseph B. | Confidential - Available Upon Request | | | | |
| 5881214 | Lidyoff, Daniel | Confidential - Available Upon Request | | | | |
| 4924307 | LIEB AND ASSOCIATES LLC | 705 SAN ANSELMO AVE STE A | SAN ANSELMO | CA | 94960 | |
| 4993399 | Lieb, Randolph | Confidential - Available Upon Request | | | | |
| 6001941 | Liebe, Loree | Confidential - Available Upon Request | | | | |
| 5896169 | Liebelt, Nicole Cheryl | Confidential - Available Upon Request | | | | |
| 5893596 | Liebenow, Jerry Alan | Confidential - Available Upon Request | | | | |
| 4928997 | LIEBENOW, SCOTT W | 26737 VINA RD | VINA | CA | 96092 | |
| 4984392 | Lieber, Cheryl | Confidential - Available Upon Request | | | | |
| 5939313 | Lieber, Helen | Confidential - Available Upon Request | | | | |
| 4989489 | Lieber, Kenneth | Confidential - Available Upon Request | | | | |
| 4975427 | Lieberman et al | 1114 PENINSULA DR, P. O. BOX 8333 | Rancho Santa Fe | CA | 92067 | |
| 5900444 | Lieberman, Kevin | Confidential - Available Upon Request | | | | |
| 4928299 | LIEBERMAN, RONALD E | DPM, 1011 DEVONSHIRE DR STE F | ENCINITAS | CA | 92024-5136 | |
| 4924308 | LIEBERS INDUSTRIES INC | SAN DIEGO CRANE & HOIST COMPANY, PO Box 2451 | NATIONAL CITY | CA | 91951-2451 | |
| 6006693 | Liebert, Drew | Confidential - Available Upon Request | | | | |
| 5872309 | LIEBIG CONSTRUCTION COMPANY | Confidential - Available Upon Request | | | | |
| 6085741 | Liebman, David | Confidential - Available Upon Request | | | | |
| 6085742 | Liebman, David | Confidential - Available Upon Request | | | | |
| 4984413 | Liebscher, Betty | Confidential - Available Upon Request | | | | |
| 5881584 | Lieby, Zak F | Confidential - Available Upon Request | | | | |
| 7148501 | Liechliter, Mary Ellen | Confidential - Available Upon Request | | | | |
| 7148248 | Liechliter, Mary Ellen | Confidential - Available Upon Request | | | | |
| 7148501 | Liechliter, Mary Ellen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1925 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1926 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5998236 | Liedle, Stanley | Confidential - Available Upon Request | | | | |
| 6130257 | LIEFER JIMMIE L & STAHMAN ROBERT G TR | Confidential - Available Upon Request | | | | |
| 6130340 | LIEMS ROBERT C AND PAMELA K H/W | Confidential - Available Upon Request | | | | |
| 7162673 | LIEMS, PAMELA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7162674 | LIEMS, ROBERT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6004790 | Lien, Alex | Confidential - Available Upon Request | | | | |
| 4994420 | Lien, Dorothy | Confidential - Available Upon Request | | | | |
| 5887495 | Lien, Scott | Confidential - Available Upon Request | | | | |
| 5872310 | LIEN, TIM | Confidential - Available Upon Request | | | | |
| 4984623 | Lienau, Joy | Confidential - Available Upon Request | | | | |
| 6140302 | LIESE GARY M | Confidential - Available Upon Request | | | | |
| 7283796 | Liess, Gary D | Confidential - Available Upon Request | | | | |
| 4979730 | Liess, Robert | Confidential - Available Upon Request | | | | |
| 5897016 | Lieu, Jennie | Confidential - Available Upon Request | | | | |
| 4993685 | Lieu, Lisa | Confidential - Available Upon Request | | | | |
| 4913049 | Lieu, Nicole | Confidential - Available Upon Request | | | | |
| 4981982 | Lieu, Rita | Confidential - Available Upon Request | | | | |
| 5872311 | LIEU, SINH | Confidential - Available Upon Request | | | | |
| 5883501 | Lieu, Trang Thuy | Confidential - Available Upon Request | | | | |
| 5888182 | Lieu, Wayne V | Confidential - Available Upon Request | | | | |
| 5887253 | Lieu, Willie | Confidential - Available Upon Request | | | | |
| 6141645 | LIEURANCE NANCY K | Confidential - Available Upon Request | | | | |
| 6130822 | LIEVER MICHAEL H & JOAN E TR | Confidential - Available Upon Request | | | | |
| 4919442 | LIEW, DARRELL VAN | 7300 AMES RD | MARYSVILLE | CA | 95901 | |
| 6085743 | LIFE CATHEDRAL CHURCH OF GOD INC | 1429 N. MAPLE AVE | FRESNO | CA | 93703 | |
| 6085744 | LIFE CHIROPRACTIC COLLEGE WEST - 25001 INDUSTRIAL | 10011 S PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7140231 | Life Church Chico | Confidential - Available Upon Request | | | | |
| 4924309 | LIFE ELDERCARE INC | 3300 CAPITOL AVE | FREMONT | CA | 94538 | |
| 4924310 | LIFE INSURANCE COMPANY | OF NORTH AMERICA, PO Box 8500-5045 | PHILADELPHIA | PA | 19178-5045 | |
| 6085746 | Life Insurance Company of North America (CIGNA) | 1601 Chestnut Street, 2 Liberty Place | Philadelphia | PA | 19103 | |
| 4976316 | Life Insurance Company of North America (CIGNA) | 1601 Chestnut Street, 2 Liberty Place | Philadelphia | PA | 19192-2235 | |
| 5872312 | LIFE POINTE CHURCH | Confidential - Available Upon Request | | | | |
| 6129937 | LIFE RICHARD KEITH | Confidential - Available Upon Request | | | | |
| 4924311 | LIFE STEPS FOUNDATION INC | 5757 W CENTURY BLVD STE 880 | LOS ANGELES | CA | 90045 | |
| 6085748 | LIFE TECHNOLOGIES | 5781 Ban Allen Wy | Carlsbad | CA | 92008 | |
| 6117016 | LIFE TECHNOLOGIES CORPORATION | 6065 Sunol Blvd. | Pleasanton | CA | 94566 | |
| 4924312 | LIFEBRITE LABORATORIES LLC | 9 CORPORATE BLVD NE STE 150 | ATLANTA | GA | 30329-1908 | |
| 5872313 | Lifelong Medical Care | Confidential - Available Upon Request | | | | |
| 4924313 | LIFEMOVES | OF SAN MATEO COUNTY, 181 CONSTITUTION DR | MENLO PARK | CA | 94025 | |
| 5999461 | Lifepoints Church-Lytle, Ian | 7736 Sunset Ave | Fair Oaks | CA | 95628 | |
| 4924314 | LIFESTYLE COMMUNITY INVESTMENTS | LLC, 2025 K ST | MERCED | CA | 95340 | |
| 4924315 | LIFESTYLE COMMUNITY INVESTMENTS LLC | DAMAGE SETTLEMENT, 2025 K ST | MERCED | CA | 95340 | |
| 5872314 | LIFESTYLE SOLAR INC | Confidential - Available Upon Request | | | | |
| 4924316 | LIFETOUCH NATIONAL SCHOOL | STUDIOS INC, 11000 VIKING DR 4E | EDEN PRAIRIE | MN | 55344 | |
| 4924317 | LIFFEY THAMES GROUP LLC | 250 MONTGOMERY ST STE 300 | SAN FRANCISCO | CA | 94104-3428 | |
| 4924318 | LIFFEY THAMES GROUP LLC | DISCOVIA, DEPT LA 24291 | PASADENA | CA | 91185 | |
| 5978504 | Lifschiz, Jule | Confidential - Available Upon Request | | | | |
| 4924319 | LIFT SYSTEMS INC | 1505 7TH ST | EAST MOLINE | IL | 61244 | |
| 4924320 | LIFT-IT MANUFACTURING CO., INC. | 1603 WEST SECOND ST | POMONA | CA | 91766 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1926 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4995705 | Lifto, Colleen | Confidential - Available Upon Request | | | | |
| 4995844 | Lifto, Kevin | Confidential - Available Upon Request | | | | |
| 4911537 | Lifto, Kevin L | Confidential - Available Upon Request | | | | |
| 7227154 | Ligan, Linda | Confidential - Available Upon Request | | | | |
| 6140052 | LIGETY THEODORE SHARP & PASCOE MIA JAYNE | Confidential - Available Upon Request | | | | |
| 4983329 | Liggett, Joseph | Confidential - Available Upon Request | | | | |
| 4979353 | Liggett, Raymond | Confidential - Available Upon Request | | | | |
| 6146336 | LIGHT KENNETH & LIGHT MARIA | Confidential - Available Upon Request | | | | |
| 6133664 | LIGHT YURIKO | Confidential - Available Upon Request | | | | |
| 4989905 | Light, Carin | Confidential - Available Upon Request | | | | |
| 7163877 | LIGHT, KENNETH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163878 | LIGHT, MARIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4947879 | Light, Mark | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5898671 | Light, Paigie | Confidential - Available Upon Request | | | | |
| 5898671 | Light, Paigie | Confidential - Available Upon Request | | | | |
| 7337836 | Lightcap, Mark Robert | Confidential - Available Upon Request | | | | |
| 4997821 | Lightell, Michael | Confidential - Available Upon Request | | | | |
| 4914378 | Lightell, Michael Patrick | Confidential - Available Upon Request | | | | |
| 6140093 | LIGHTFOOT DAN ROWLAND & META M | Confidential - Available Upon Request | | | | |
| 7164124 | LIGHTFOOT, DAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4978218 | Lightfoot, Eugene | Confidential - Available Upon Request | | | | |
| 6002356 | LIGHTFOOT, JAN | Confidential - Available Upon Request | | | | |
| 7325596 | Lightfoot, John | Confidential - Available Upon Request | | | | |
| 5901257 | Lightfoot, John | Confidential - Available Upon Request | | | | |
| 5998606 | Lightfoot, Kim | Confidential - Available Upon Request | | | | |
| 7164125 | LIGHTFOOT, MEGAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164123 | LIGHTFOOT, META | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5997990 | Lightfoot, Perry & Glenda | Confidential - Available Upon Request | | | | |
| 6002375 | LIGHTFOOT, RALPH | Confidential - Available Upon Request | | | | |
| 5872315 | LIGHTFOOT, ROBB | Confidential - Available Upon Request | | | | |
| 7154621 | Lightfoot, W. Douglas | Confidential - Available Upon Request | | | | |
| 4924321 | LIGHTHOUSE CHRISTIAN CHURCH | 170 ANDRIEUX ST | SONOMA | CA | 95476 | |
| 4924322 | LIGHTHOUSE COUNSELING AND | FAMILY RESOURCE CENTER, 427 A ST STE 400 | LINCOLN | CA | 95648 | |
| 6139308 | LIGHTHOUSE FAMILY TRUST | Confidential - Available Upon Request | | | | |
| 6139368 | LIGHTHOUSE FAMILY TRUST ETAL | Confidential - Available Upon Request | | | | |
| 4924323 | LIGHTHOUSE FOR THE BLIND & | VISUALLY IMPAIRED, 1155 MARKET ST 10TH FL | SAN FRANCISCO | CA | 94103 | |
| 6132849 | LIGHTHOUSE FOR THE BLIND AND VISUALLY IMPAIRED | Confidential - Available Upon Request | | | | |
| 5998703 | Lighthouse Inn-Young, Brian | Po box 2298 | Mckinleyville | CA | 95519 | |
| 4924324 | LIGHTHOUSE PUBLIC AFFAIRS LLC | 857 MONTGOMERY ST | SAN FRANCICO | CA | 94133 | |
| 6085751 | Lighthouse Public Affairs, LLC | 857 Montgomery Street | San Francisco | CA | 94133 | |
| 4924325 | LIGHTING ANALYSTS INC | 10268 CENTENNIAL RD STE 202 | LITTLETON | CO | 80127 | |
| 6139349 | LIGHTLE TERESA M | Confidential - Available Upon Request | | | | |
| 5893832 | Lightle, Nick Anthony | Confidential - Available Upon Request | | | | |
| 6013422 | LIGHTRIVER TECHNOLOGIES INC | 2150 JOHN GLEN DR STE 200 | CONCORD | CA | 94520 | |
| 6009437 | LIGHTSOURCE RENEWABLE DEVELOPMENT LLC | 101 CALIFORNIA STREET, SUITE 2880 | SAN FRANCISCO | CA | 94111 | |
| 5879190 | Lightstone, Michael | Confidential - Available Upon Request | | | | |
| 4924327 | LIGHTTRACKER | 1717 BLUEBELL AVE | BOULDER | CO | 80302 | |
| 4995023 | Lighty, Gene | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142007 | LIGNOLA PATRICIA TR | Confidential - Available Upon Request | | | | |
| 5880468 | Ligon, George Gregory | Confidential - Available Upon Request | | | | |
| 5880143 | Ligon, James | Confidential - Available Upon Request | | | | |
| 4983423 | Ligon, Landers | Confidential - Available Upon Request | | | | |
| 6000321 | LIGURIA BAKERY-SORACCO, MIKE | 1700 STOCKTON ST | SAN FRANCISCO | CA | 94133 | |
| 5872316 | Ligurian Village Properties, LLC | Confidential - Available Upon Request | | | | |
| 6143086 | LIKE GARY L & JOLANDA L | Confidential - Available Upon Request | | | | |
| 5939316 | Likes, Laura | Confidential - Available Upon Request | | | | |
| 5965571 | Likker Locker, Inc. | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5907588 | Lila Iyer | Confidential - Available Upon Request | | | | |
| 5902910 | Lilah Husain Chang | Confidential - Available Upon Request | | | | |
| 5889131 | Lile, Gary | Confidential - Available Upon Request | | | | |
| 5872317 | LILES, JAY | Confidential - Available Upon Request | | | | |
| 7173863 | LILES, MILDRED | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173863 | LILES, MILDRED | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5900316 | Liles, Taylor Lee | Confidential - Available Upon Request | | | | |
| 5872318 | Liley, William | Confidential - Available Upon Request | | | | |
| 5965575 | Lili Thompson | Confidential - Available Upon Request | | | | |
| 7325639 | LILIA GONZALEZ | 3630 KELSEY KNOLLS APT 922 | SANTA ROSA | CA | 95403 | |
| 7325639 | LILIA GONZALEZ | 3730 HILLARY COURT | SANTA ROSA | CA | 95403 | |
| 5927265 | Lilia Williams | Confidential - Available Upon Request | | | | |
| 5997626 | Lilian/Atty Rep, Nancy | 2950 Buskirk Avenue, Ste 300 | Walnut Creek | CA | 94597 | |
| 5965584 | Liliana Gaytan | Confidential - Available Upon Request | | | | |
| 5912039 | Liliana Moniz | Confidential - Available Upon Request | | | | |
| 5911168 | Liliana Moniz | Confidential - Available Upon Request | | | | |
| 5912634 | Liliana Moniz | Confidential - Available Upon Request | | | | |
| 6013993 | LILIANA ZAPIEN | Confidential - Available Upon Request | | | | |
| 5965588 | Lilianna Wright | Confidential - Available Upon Request | | | | |
| 4988412 | Lilienthal, Joseph | Confidential - Available Upon Request | | | | |
| 5887204 | Liljedahl, Chad | Confidential - Available Upon Request | | | | |
| 5898797 | Liljedahl, Curtis Aronson | Confidential - Available Upon Request | | | | |
| 4980347 | Liljedahl, Richard | Confidential - Available Upon Request | | | | |
| 7333494 | Liljequist, Peder David | Confidential - Available Upon Request | | | | |
| 6135179 | LILLARD FRAN | Confidential - Available Upon Request | | | | |
| 6134958 | LILLARD FRAN G | Confidential - Available Upon Request | | | | |
| 6134459 | LILLARD FRANCES | Confidential - Available Upon Request | | | | |
| 5996510 | Lillard, Ray | Confidential - Available Upon Request | | | | |
| 4978646 | Lillehaugen, Linda | Confidential - Available Upon Request | | | | |
| 4977918 | Lillehaugen, Vern | Confidential - Available Upon Request | | | | |
| 5887760 | Lilley, Joseph | Confidential - Available Upon Request | | | | |
| 5882367 | Lilley, Shannon A | Confidential - Available Upon Request | | | | |
| 5872319 | Lillian Mitchell | Confidential - Available Upon Request | | | | |
| 6013995 | LILLIAN NEALY | Confidential - Available Upon Request | | | | |
| 6182732 | Lillian Rodriquez, Deceased | Confidential - Available Upon Request | | | | |
| 7187146 | LILLIAN TANAKA | Confidential - Available Upon Request | | | | |
| 4999083 | Lillian, Individually And Dba Lazzeri Family Vineyards | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5872320 | LILLIBRIDGE, IAN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1928 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1929 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5927278 | Lillie Beltramo | Confidential - Available Upon Request | | | | |
| 5902915 | Lillie Driscoll | Confidential - Available Upon Request | | | | |
| 5927281 | Lillie M Rummell | Confidential - Available Upon Request | | | | |
| 5927282 | Lillie M Rummell | Confidential - Available Upon Request | | | | |
| 4989360 | Lillie, Don | Confidential - Available Upon Request | | | | |
| 5901598 | Lillie, Sheilah Mary | Confidential - Available Upon Request | | | | |
| 4924329 | LILLIPUT CHILDRENS SERVICES | 8391 AUBURN BLVD | CITRUS HEIGHTS | CA | 95610 | |
| 4981095 | Lillis, Louis | Confidential - Available Upon Request | | | | |
| 5927291 | Lilly Amunra | Confidential - Available Upon Request | | | | |
| 5949866 | Lilly Bazzano | Confidential - Available Upon Request | | | | |
| 5950512 | Lilly Bazzano | Confidential - Available Upon Request | | | | |
| 5948819 | Lilly Bazzano | Confidential - Available Upon Request | | | | |
| 5879039 | Lilly, Barbara Ann | Confidential - Available Upon Request | | | | |
| 4978381 | Lilly, Jack | Confidential - Available Upon Request | | | | |
| 6161410 | Lilly, Joseph | Confidential - Available Upon Request | | | | |
| 5903430 | Lily Erwin | Confidential - Available Upon Request | | | | |
| 5911525 | Lily Erwin | Confidential - Available Upon Request | | | | |
| 5965610 | Lily Escobar | Confidential - Available Upon Request | | | | |
| 5965612 | Lily Escobar | Confidential - Available Upon Request | | | | |
| 5909997 | Lily Fischer | Confidential - Available Upon Request | | | | |
| 5996133 | lily H Siu, DMD Professional Corp | 380 West Portal Avenue | San Francisco | CA | 94127 | |
| 5965616 | Lily McFarland | Confidential - Available Upon Request | | | | |
| 4999005 | Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5927307 | Lily Vogelbacher | Confidential - Available Upon Request | | | | |
| 5898974 | Lim Jr., Serafin | Confidential - Available Upon Request | | | | |
| 5896850 | Lim, Angelia Peck Hoon | Confidential - Available Upon Request | | | | |
| 5897666 | Lim, Anthea | Confidential - Available Upon Request | | | | |
| 5872321 | Lim, Cherie | Confidential - Available Upon Request | | | | |
| 5997633 | Lim, Ervan | Confidential - Available Upon Request | | | | |
| 4985599 | Lim, Estrellita | Confidential - Available Upon Request | | | | |
| 5894575 | Lim, Felina PO | Confidential - Available Upon Request | | | | |
| 4987917 | Lim, Gerald | Confidential - Available Upon Request | | | | |
| 4983178 | Lim, Howard | Confidential - Available Upon Request | | | | |
| 6001224 | LIM, JIAJUN | Confidential - Available Upon Request | | | | |
| 5878186 | Lim, Keenan P. | Confidential - Available Upon Request | | | | |
| 5880516 | Lim, Kevin W. | Confidential - Available Upon Request | | | | |
| 4987135 | Lim, Lucy | Confidential - Available Upon Request | | | | |
| 4978178 | Lim, Marcelino | Confidential - Available Upon Request | | | | |
| 4984253 | Lim, Marian | Confidential - Available Upon Request | | | | |
| 5877944 | Lim, Michael Hembra | Confidential - Available Upon Request | | | | |
| 5890075 | Lim, Michael T | Confidential - Available Upon Request | | | | |
| 5896956 | Lim, Michelle Chin | Confidential - Available Upon Request | | | | |
| 5880478 | Lim, Rafael | Confidential - Available Upon Request | | | | |
| 5872322 | Lim, Sujeong | Confidential - Available Upon Request | | | | |
| 4990515 | Lim, Susanna | Confidential - Available Upon Request | | | | |
| 7255258 | Lim, Sze | Confidential - Available Upon Request | | | | |
| 7255258 | Lim, Sze | Confidential - Available Upon Request | | | | |
| 5896448 | Lim, Sze | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1929 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1930 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4988614 | Lim, Trevina | Confidential - Available Upon Request | | | | |
| 4993483 | Lim, Vialito | Confidential - Available Upon Request | | | | |
| 4982647 | Lima, Henry | Confidential - Available Upon Request | | | | |
| 5893751 | Lima, Humberto | Confidential - Available Upon Request | | | | |
| 5891941 | Lima, Jeffrey Wayne | Confidential - Available Upon Request | | | | |
| 5994028 | Lima, Jose | Confidential - Available Upon Request | | | | |
| 4992204 | Lima, Maria | Confidential - Available Upon Request | | | | |
| 5996847 | Lima, Patricia | Confidential - Available Upon Request | | | | |
| 4937172 | Lima, Patricia | 1561 Rose Anna Dr | San Jose | CA | 95118 | |
| 5885270 | Lima-Calderone, Gloria A | Confidential - Available Upon Request | | | | |
| 6085761 | Lima-Calderone, Gloria A | Confidential - Available Upon Request | | | | |
| 4914691 | Limandibhratha, Nathalie Bridgit | Confidential - Available Upon Request | | | | |
| 5872323 | LIM-AU, MINH | Confidential - Available Upon Request | | | | |
| 4947003 | Limbaugh, Davis | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947000 | Limbaugh, Malorie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946997 | Limbaugh, Wendy | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6085762 | Lime Mountain Company | Lake View Dr | Paso Robles | CA | 93446 | |
| 7178535 | Lime Saddle Estates MHP, LP | Law Offices of Randy C. Renfro, Randy C. Renfro, 455 Capitol Mall, Ste 230 | Sacramento | CA | 95814 | |
| 5006182 | Limited Creditors' Liquidating Trust (LSC Wind Down, LLC) | ASK LLP, Joseph L. Steinfeld, Jr., 2600 Eagan Woods Drive, Suite 400 | St. Paul | MN | 55121 | |
| 5006181 | Limited Creditors' Liquidating Trust (LSC Wind Down, LLC) | Bayard, P.A., Justin R. Alberto, 600 North King Street, Suite 400, P.O. Box 25130 | Wilmington | DE | 19899 | |
| 4980557 | Limjoco, Augusto | Confidential - Available Upon Request | | | | |
| 4976125 | Limmex, Kemp | 0113 KOKANEE LANE, 12721 Merritt Horning Rd | Chico | CA | 95926 | |
| 6094979 | Limmex/ Kemp | 12721 Merritt Horning Rd | Chico | CA | 95926 | |
| 6012820 | LIMNEXUS LLP | 707 WILSHIRE BLVD 46TH FL | LOS ANGELES | CA | 90017 | |
| 4933065 | LimNexus LLP | 707 Wilshire Blvd. 46th Floor | Los Angeles | CA | 90017 | |
| 4933065 | LimNexus LLP | 707 Wilshire Blvd. 46th Floor | Los Angeles | CA | 90017 | |
| 7219782 | LimNexus LLP | Nicholas Begakis, 707 Wilshire Boulevard, 46th Floor | Los Angeles | CA | 90017 | |
| 5892805 | Limon, Armando | Confidential - Available Upon Request | | | | |
| 6008523 | LIMON, LUIS | Confidential - Available Upon Request | | | | |
| 5894820 | Limon, Paul A | Confidential - Available Upon Request | | | | |
| 6003681 | Limon, Valentina | Confidential - Available Upon Request | | | | |
| 5884048 | Limones, Jenny E. | Confidential - Available Upon Request | | | | |
| 6140627 | LIN CHUN XIN & HUANG YAN QIONG | Confidential - Available Upon Request | | | | |
| 4924331 | LIN CO COMMUNITY HEALTH CENTER | 320 EAST SECOND ST | LIBBY | MT | 59923-2010 | |
| 6085765 | LIN ENGINEERING, INC. - 16245 VINEYARD BLVD | 1161 Ringwood Ct, #70 | San Jose | CA | 95131 | |
| 4924332 | LIN HO MD INC | PACIFIC MEDICAL CENTER, 2340 CLAY STREET #610 | SAN FRANCISCO | CA | 94115 | |
| 6141969 | LIN HUI & WANG ZONGHUI | Confidential - Available Upon Request | | | | |
| 4920247 | LIN MD, EDUARDO | 6155 STONERIDGE DRIVE STE 101 | PLEASANTON | CA | 94588 | |
| 6006616 | Lin, Aaron | Confidential - Available Upon Request | | | | |
| 5999628 | Lin, Alec | Confidential - Available Upon Request | | | | |
| 5879666 | Lin, Anderson | Confidential - Available Upon Request | | | | |
| 6085764 | Lin, Anderson | Confidential - Available Upon Request | | | | |
| 6179807 | Lin, Anna Lee | Confidential - Available Upon Request | | | | |
| 4914331 | Lin, Anthony Shiaw Shu | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5901592 | Lin, Chao Ko | Confidential - Available Upon Request | | | | |
| 7336398 | Lin, Chao Ming | Confidential - Available Upon Request | | | | |
| 5872324 | Lin, Chienhung | Confidential - Available Upon Request | | | | |
| 5872325 | Lin, Christopher | Confidential - Available Upon Request | | | | |
| 4996671 | Lin, Diana | Confidential - Available Upon Request | | | | |
| 4912577 | Lin, Diana Ching-Din | Confidential - Available Upon Request | | | | |
| 5872326 | Lin, Gary | Confidential - Available Upon Request | | | | |
| 6161177 | Lin, Guo Chao | Confidential - Available Upon Request | | | | |
| 6001281 | Lin, Huihui | Confidential - Available Upon Request | | | | |
| 4979235 | Lin, I-Kuan | Confidential - Available Upon Request | | | | |
| 5997269 | Lin, Isaac | Confidential - Available Upon Request | | | | |
| 5865262 | LIN, JIAJAN | Confidential - Available Upon Request | | | | |
| 5901112 | Lin, John | Confidential - Available Upon Request | | | | |
| 7332836 | Lin, Joy | Confidential - Available Upon Request | | | | |
| 6008497 | LIN, KEN | Confidential - Available Upon Request | | | | |
| 5901273 | Lin, Kimberly Liao | Confidential - Available Upon Request | | | | |
| 4924384 | LIN, LISA | LIN ACUPUNCTURE, 3121 PARK AVE STE J | SOQUEL | CA | 95073 | |
| 4982745 | Lin, Maria | Confidential - Available Upon Request | | | | |
| 6006502 | Lin, Michael | Confidential - Available Upon Request | | | | |
| 5880669 | Lin, Min | Confidential - Available Upon Request | | | | |
| 5881392 | Lin, Minghsien | Confidential - Available Upon Request | | | | |
| 4926867 | LIN, PENG XIANG | 799 PORTUGAL WAY | SACRAMENTO | CA | 95831 | |
| 5993386 | LIN, QUN & NANCY | Confidential - Available Upon Request | | | | |
| 4930096 | LIN, SUE Y | 417 N SAN MATEO DR | SAN MATEO | CA | 94401 | |
| 5900319 | Lin, Tee Yeik | Confidential - Available Upon Request | | | | |
| 5994368 | Lin, Victor | Confidential - Available Upon Request | | | | |
| 5994737 | Lin, Wen | Confidential - Available Upon Request | | | | |
| 5997575 | Lin, Wendy | Confidential - Available Upon Request | | | | |
| 4915072 | Lin, Ye | Confidential - Available Upon Request | | | | |
| 6008341 | LIN, YENPANG | Confidential - Available Upon Request | | | | |
| 6000494 | Lin, Ying Pu | Confidential - Available Upon Request | | | | |
| 5899434 | Lin, Yuhua | Confidential - Available Upon Request | | | | |
| 5898002 | Lin, Zhi | Confidential - Available Upon Request | | | | |
| 4975722 | Linam, Richard | 0254 PENINSULA DR, 95 MACKIE DRIVE | Martinez | CA | 94553 | |
| 6095083 | Linam, Richard | Confidential - Available Upon Request | | | | |
| 6085767 | Linan Liu | 32-34 Toledo Way | San Francisco | CA | 94123 | |
| 5901708 | Linane, Timothy E | Confidential - Available Upon Request | | | | |
| 6085768 | Linane, Timothy E | Confidential - Available Upon Request | | | | |
| 6008608 | LINARES, HILARIO | Confidential - Available Upon Request | | | | |
| 4982014 | Linares, Joe | Confidential - Available Upon Request | | | | |
| 5883757 | Linares, Victor | Confidential - Available Upon Request | | | | |
| 4980584 | Linares-Larimer, Mary | Confidential - Available Upon Request | | | | |
| 4914638 | Linarez, Justin Curtis | Confidential - Available Upon Request | | | | |
| 7327350 | Linberge, Yumul | Confidential - Available Upon Request | | | | |
| 7328362 | Linblad and Howell DBA Wilson's Locksmith | 820 West Napa #3 | Sonoma | CA | 95476 | |
| 4924335 | LINCARE INC | 105 GOLDFIELD AVE | YERINGTON | NV | 89447-2294 | |
| 4924334 | LINCARE INC | 19387 US 19 N | CLEARWATER | FL | 33764 | |
| 5887764 | Lincer, Evan M | Confidential - Available Upon Request | | | | |
| 5872327 | LINCH, TERRY | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1931 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5887531 | Lincicum, Nathan | Confidential - Available Upon Request | | | | |
| 5999013 | Lincks, Kevin | Confidential - Available Upon Request | | | | |
| 4924336 | LINCOLN | 1266 14TH ST | OAKLAND | CA | 94607 | |
| 4924337 | LINCOLN AREA CHAMBER OF COMMERCE | 540 F ST | LINCOLN | CA | 95648 | |
| 7222473 | Lincoln Avenue Smog | 684 Lincoln Avenue | Napa | CA | 94558 | |
| 7222473 | Lincoln Avenue Smog | Charissa Welch, 684 Lincoln Avenue | Napa | CA | 94558 | |
| 4924338 | LINCOLN BRAND FEEDS INC | 702 MARTIS PEAK | INCLINE VILLAGE | NV | 89451 | |
| 4924339 | LINCOLN COMMUNITY FOUNDATION | 600 SIXTH ST | LINCOLN | CA | 95648 | |
| 6085769 | LINCOLN HILLS COMMUNITY CHURCH | 820 Bridgeston Drive | Lincoln | CA | 95648 | |
| 6004419 | Lincoln Hills Golf Club-Wolf, Jason | 1405 E Joiner Pkwy | Lincoln | CA | 95678 | |
| 6161685 | Lincoln Jr, James H | Confidential - Available Upon Request | | | | |
| 5872328 | LINCOLN LANE COURTYARD LLC | Confidential - Available Upon Request | | | | |
| 4924340 | LINCOLN ROTARY CLUB FOUNDATION | PO BOX 663 | LINCOLN | CA | 95648 | |
| 7308009 | Lincoln Square Shopping Center, LLC | 4695 MacArthur Court, Suite 700 | Newport Beach | CA | 92660 | |
| 4924341 | LINCOLN STRUCTURAL SOLUTIONS LLC | 11005 E CIRCLE | OMAHA | NE | 68137 | |
| 6131475 | LINCOLN VANICH TRUSTEE | Confidential - Available Upon Request | | | | |
| 4924342 | LINCOLN VOLUNTEER CENTER | PO Box 1295 | LINCOLN | CA | 95648 | |
| 5888566 | Lincoln, Brian Edward | Confidential - Available Upon Request | | | | |
| 4919486 | LINCOLN, DAVID E | 1400 N DUTTON AVE STE 13 | SANTA ROSA | CA | 95401 | |
| 5978506 | Lincoln, Orville | Confidential - Available Upon Request | | | | |
| 6011168 | LINCUS INC | Confidential - Available Upon Request | | | | |
| 7245168 | Lincus, Inc. | Joel E. Sannes, Udall Shumway, PLLC, 1138 N. Alma School Rd. No. 101 | Mesa | AZ | 85201 | |
| 7245168 | Lincus, Inc. | Lincus, Inc., 8950 S. S2nd Street, No. 415 | Tempe | AZ | 85284 | |
| 4924344 | LIND BROTHERS | PO Box 930 | WALNUT GROVE | CA | 95690 | |
| 6144463 | LIND JAMES | Confidential - Available Upon Request | | | | |
| 4924345 | LIND MARINE INC | 100 EAST D ST | PETALUMA | CA | 94592 | |
| 6085776 | Lind Marine, Inc. | 300 East D Street | Petaluma | CA | 94952 | |
| 6146755 | LIND RICHARD D TR & ALDRICH KATHERINE M TR | Confidential - Available Upon Request | | | | |
| 4989549 | Lind, Anita | Confidential - Available Upon Request | | | | |
| 5994822 | Lind, David | Confidential - Available Upon Request | | | | |
| 6001551 | Lind, Katie | Confidential - Available Upon Request | | | | |
| 5999786 | LIND, ROBERT | Confidential - Available Upon Request | | | | |
| 5927310 | Linda A Gilbert | Confidential - Available Upon Request | | | | |
| 5927311 | Linda A Gilbert | Confidential - Available Upon Request | | | | |
| 5902721 | Linda A. Garric | Confidential - Available Upon Request | | | | |
| 5965629 | Linda A. Goates | Confidential - Available Upon Request | | | | |
| 5965632 | Linda A. Goates | Confidential - Available Upon Request | | | | |
| 5965631 | Linda A. Goates | Confidential - Available Upon Request | | | | |
| 4924346 | LINDA ALATIK | LINDA ALATIK CONSULTING, 741 CAPP ST | SAN FRANCISCO | CA | 94110 | |
| 5927322 | Linda Arney | Confidential - Available Upon Request | | | | |
| 5927330 | Linda Ball | Confidential - Available Upon Request | | | | |
| 5927327 | Linda Ball | Confidential - Available Upon Request | | | | |
| 5927329 | Linda Ball | Confidential - Available Upon Request | | | | |
| 5965648 | Linda Barker | Confidential - Available Upon Request | | | | |
| 5902612 | Linda Barnhisel | Confidential - Available Upon Request | | | | |
| 5902864 | Linda Betts | Confidential - Available Upon Request | | | | |
| 5998848 | Linda Boutique-Lee, Selena | 157 Mariposa Ave | Daly City | CA | 94015 | |
| 6166315 | Linda Carol Travis and Elliot Lee Daum | Confidential - Available Upon Request | | | | |
| 5995974 | Linda Church of Christ, Foster, Steve | 1470 Sartori Ave | Marysville | CA | 95901 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1932 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1933 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5927344 | Linda D Harned | Confidential - Available Upon Request | | | | |
| 5927345 | Linda D Harned | Confidential - Available Upon Request | | | | |
| 5965663 | Linda Day | Confidential - Available Upon Request | | | | |
| 5927352 | Linda Duncan | Confidential - Available Upon Request | | | | |
| 5927354 | Linda Duncan | Confidential - Available Upon Request | | | | |
| 5909996 | Linda Fischer | Confidential - Available Upon Request | | | | |
| 5902775 | Linda Frye | Confidential - Available Upon Request | | | | |
| 5949701 | Linda Frye | Confidential - Available Upon Request | | | | |
| 5912155 | Linda Garcia | Confidential - Available Upon Request | | | | |
| 5911286 | Linda Garcia | Confidential - Available Upon Request | | | | |
| 5912754 | Linda Garcia | Confidential - Available Upon Request | | | | |
| 5950203 | Linda Garcia-Simms | Confidential - Available Upon Request | | | | |
| 5949345 | Linda Garcia-Simms | Confidential - Available Upon Request | | | | |
| 5950785 | Linda Garcia-Simms | Confidential - Available Upon Request | | | | |
| 5903536 | Linda Giannini | Confidential - Available Upon Request | | | | |
| 5907386 | Linda Giannini | Confidential - Available Upon Request | | | | |
| 5965681 | Linda Graham | Confidential - Available Upon Request | | | | |
| 5903621 | Linda Greenspan | Confidential - Available Upon Request | | | | |
| 5903402 | Linda Griffin | Confidential - Available Upon Request | | | | |
| 5907269 | Linda Griffin | Confidential - Available Upon Request | | | | |
| 5965687 | Linda Haro | Confidential - Available Upon Request | | | | |
| 5939318 | Linda Hochstetler Premium Auditing-Hochstetler, Linda | 5224 Badger Rd | Santa Rosa, Ca. | CA | 95409 | |
| 5902758 | Linda Homer | Confidential - Available Upon Request | | | | |
| 5949683 | Linda Homer | Confidential - Available Upon Request | | | | |
| 7326785 | Linda Ibitz | 17093 Park Ave. | Sonoma | CA | 95476 | |
| 5927377 | Linda Ida Hart | Confidential - Available Upon Request | | | | |
| 7328810 | Linda Ingram | 1430 Pebble Creek Drive Unti I | Santa Rosa | CA | 95407 | |
| 5965695 | Linda J. Barton | Confidential - Available Upon Request | | | | |
| 5965701 | Linda Jordan | Confidential - Available Upon Request | | | | |
| 5927389 | Linda Knowles | Confidential - Available Upon Request | | | | |
| 4924351 | LINDA L AVERY & ASSOCIATES PT INC | 3017 TELEGRAPH AVE STE 330 | BERKELEY | CA | 94705 | |
| 5927397 | Linda L Lucero | Confidential - Available Upon Request | | | | |
| 5927398 | Linda L Lucero | Confidential - Available Upon Request | | | | |
| 5965717 | Linda L Shaw | Confidential - Available Upon Request | | | | |
| 5965718 | Linda L Shaw | Confidential - Available Upon Request | | | | |
| 5927407 | Linda Lefebvre | Confidential - Available Upon Request | | | | |
| 5902128 | Linda Leonard | Confidential - Available Upon Request | | | | |
| 5949625 | Linda Leonard | Confidential - Available Upon Request | | | | |
| 7326276 | Linda Ligan | 1110 4th St. | Redding | CA | 96002 | |
| 7071693 | Linda Manzano, Home Sold 9/2019 | Confidential - Available Upon Request | | | | |
| 5903599 | Linda Mathies | Confidential - Available Upon Request | | | | |
| 5949803 | Linda Mathies | Confidential - Available Upon Request | | | | |
| 5927415 | Linda McCann | Confidential - Available Upon Request | | | | |
| 6013996 | LINDA MELTON | Confidential - Available Upon Request | | | | |
| 5865087 | LINDA MESA LLC., Limited Liability Co | Confidential - Available Upon Request | | | | |
| 5965736 | Linda Miller | Confidential - Available Upon Request | | | | |
| 5965735 | Linda Miller | Confidential - Available Upon Request | | | | |
| 5910226 | Linda N. Carriker | Confidential - Available Upon Request | | | | |
| 5912061 | Linda Olson | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5911189 | Linda Olson | Confidential - Available Upon Request | | | | |
| 5912657 | Linda Olson | Confidential - Available Upon Request | | | | |
| 7469089 | Linda Pecen-Barnett and F. Todd Barnett | Confidential - Available Upon Request | | | | |
| 4924352 | LINDA POST NO 807 THE AMERICAN | LEGION, 5477 FEATHER RIVER BLVD | OLIVEHURST | CA | 95961 | |
| 7326240 | Linda ray womack | Linda ray Womack, , P.o.box 1684 | Magalia | Ca | 95954 | |
| 7326240 | Linda ray womack | P.o. Box 1684 | Magalia | Ca | 95954 | |
| 6174016 | Linda Rayford | Confidential - Available Upon Request | | | | |
| 6011200 | LINDA ROGERS & ASSOCIATES INC | 92 TWIN BUTTES DR | FOLSOM | CA | 95630 | |
| 6010716 | LINDA S CONGLETON | Confidential - Available Upon Request | | | | |
| 5965748 | Linda Sake | Confidential - Available Upon Request | | | | |
| 5965751 | Linda Sake | Confidential - Available Upon Request | | | | |
| 5965750 | Linda Sake | Confidential - Available Upon Request | | | | |
| 5927439 | Linda Schneebele | Confidential - Available Upon Request | | | | |
| 5927440 | Linda Schneebele | Confidential - Available Upon Request | | | | |
| 5965761 | Linda Schooling | Confidential - Available Upon Request | | | | |
| 5965759 | Linda Schooling | Confidential - Available Upon Request | | | | |
| 5948566 | Linda Spillers | Confidential - Available Upon Request | | | | |
| 5927448 | Linda Sue Gunn | Confidential - Available Upon Request | | | | |
| 5927450 | Linda Sue Gunn | Confidential - Available Upon Request | | | | |
| 7172929 | Linda Suksiri, Executor for the Virginia R. Cottrill Estate | Confidential - Available Upon Request | | | | |
| 5905930 | Linda Tavis | Confidential - Available Upon Request | | | | |
| 5912165 | Linda Tavis | Confidential - Available Upon Request | | | | |
| 5965770 | Linda Taylor | Confidential - Available Upon Request | | | | |
| 6183552 | Linda Tunison | Confidential - Available Upon Request | | | | |
| 5965776 | Linda Wolff | Confidential - Available Upon Request | | | | |
| 5965775 | Linda Wolff | Confidential - Available Upon Request | | | | |
| 4977489 | Lindahl, Gerald | Confidential - Available Upon Request | | | | |
| 6002121 | LINDAHL, HOLLI | Confidential - Available Upon Request | | | | |
| 4939007 | LINDAHL, HOLLI | 640 LINNE RD | PASO ROBLES | CA | 93446-8443 | |
| 5927467 | Lindalee Hatch | Confidential - Available Upon Request | | | | |
| 5927466 | Lindalee Hatch | Confidential - Available Upon Request | | | | |
| 5927468 | Lindalee Hatch | Confidential - Available Upon Request | | | | |
| 6117017 | LINDAUER RIVER RANCH INC | 11790 TYLER RD. | RED BLUFF | CA | 96080 | |
| 4913347 | Lindbeck, Deborah | Confidential - Available Upon Request | | | | |
| 4997131 | Lindbeck, Deborah | Confidential - Available Upon Request | | | | |
| 6142825 | LINDBERG LESLIE E & LINDBERG ROBERT E | Confidential - Available Upon Request | | | | |
| 6140212 | LINDBERG MICHELLE D TR | Confidential - Available Upon Request | | | | |
| 6131081 | LINDBERG SCOTT K & ELLEN P TRS | Confidential - Available Upon Request | | | | |
| 6002112 | LINDBERG, STEVE | Confidential - Available Upon Request | | | | |
| 4913193 | Lindblom, Amy | Confidential - Available Upon Request | | | | |
| 4998212 | Lindblom, Cindy | Confidential - Available Upon Request | | | | |
| 5878412 | Lindblom, John | Confidential - Available Upon Request | | | | |
| 5896987 | Lindblom, Kelly Jo | Confidential - Available Upon Request | | | | |
| 5894455 | Lindblom, Ross D | Confidential - Available Upon Request | | | | |
| 4913192 | Lindblom, Ryan | Confidential - Available Upon Request | | | | |
| 5892373 | Lindblom, Timothy Lee | Confidential - Available Upon Request | | | | |
| 5822931 | Lindco Inc. | PO BOX 3437 | Salinas | CA | 93912 | |
| 6085851 | Lindco, Inc. | 653 Brunken Ave, P.O. Box 3437 | Salinas | CA | 93912 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1935 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4924358 | LINDE GAS NORTH AMERICA LLC | ELECTRONIC & SPECIALTY GASES DIV, 200 SOMERSET CORPORATE BLVD #7 | BRIDGEWATER | NJ | 08807 | |
| 4924357 | LINDE GAS NORTH AMERICA LLC | ELECTRONIC & SPECIALTY GASES DIV, 88299 EXPEDITE WAY | CHICAGO | IL | 60695 | |
| 5880593 | Lindegaard, Keith A | Confidential - Available Upon Request | | | | |
| 6085852 | Lindegaard, Keith A | Confidential - Available Upon Request | | | | |
| 6129951 | LINDEMANN SARAH D | Confidential - Available Upon Request | | | | |
| 6131012 | LINDEMANN SARAH D ETAL | Confidential - Available Upon Request | | | | |
| 6134642 | LINDEMANN WILLIAM G AND BARBARA E CO-TRUSTEES | Confidential - Available Upon Request | | | | |
| 7483563 | Lindemann, Christine | Confidential - Available Upon Request | | | | |
| 5899120 | Lindemann, Jeannette | Confidential - Available Upon Request | | | | |
| 4980501 | Lindemann, Rodney | Confidential - Available Upon Request | | | | |
| 4924359 | LINDEN COUNTY WATER DISTRICT | 18243 E Highway 26 | Linden | CA | 95236 | |
| 6014349 | LINDEN COUNTY WATER DISTRICT | P.O. BOX 595 | LINDEN | CA | 95236 | |
| 6144399 | LINDEN JAN & LINDEN SOFIA | Confidential - Available Upon Request | | | | |
| 5872329 | Linden Partners Investments, LLC | Confidential - Available Upon Request | | | | |
| 4995364 | Linden, Leif | Confidential - Available Upon Request | | | | |
| 4913800 | Linden, Leif Arne | Confidential - Available Upon Request | | | | |
| 6000266 | LINDER, BETSY | Confidential - Available Upon Request | | | | |
| 5997005 | Linder, Katherine | Confidential - Available Upon Request | | | | |
| 7202236 | Linder, Russell | Confidential - Available Upon Request | | | | |
| 4930763 | LINDER, THOMAS J | LINDER CONSULTING, PO Box 7250 | BERKELEY | CA | 94707 | |
| 6168333 | Linderman, Margaret | Confidential - Available Upon Request | | | | |
| 5823294 | LINDERMAN, MARGARET N. | Confidential - Available Upon Request | | | | |
| 5895478 | Linderman, Paul D | Confidential - Available Upon Request | | | | |
| 6131212 | LINDGREN THOMAS E & BILLIE J TRUSTEES | Confidential - Available Upon Request | | | | |
| 5901074 | Lindh, Aaron Christopher | Confidential - Available Upon Request | | | | |
| 5882339 | Lindh, Connell Tone Walker | Confidential - Available Upon Request | | | | |
| 4990736 | Lindh, Frank | Confidential - Available Upon Request | | | | |
| 6004731 | Lindheimer, Claudia | Confidential - Available Upon Request | | | | |
| 7484158 | Lindler, Raymond | Confidential - Available Upon Request | | | | |
| 5895483 | Lindler, Raymond E | Confidential - Available Upon Request | | | | |
| 7139529 | Lindley, Colleen T | Confidential - Available Upon Request | | | | |
| 5865744 | LINDLEY, JACOB | Confidential - Available Upon Request | | | | |
| 4978048 | Lindley, Jerry | Confidential - Available Upon Request | | | | |
| 7304845 | Lindley, Lynda  G | Confidential - Available Upon Request | | | | |
| 5872330 | LINDLEY, MARK | Confidential - Available Upon Request | | | | |
| 6144552 | LINDNER CHARLES A IV | Confidential - Available Upon Request | | | | |
| 4917869 | LINDO, CELITO | F & F MULTI PRINT, 414 4TH ST STE E | WOODLAND | CA | 95695 | |
| 5872331 | LINDOW, MICHAEL | Confidential - Available Upon Request | | | | |
| 5889977 | Lindquist, Aleksandr | Confidential - Available Upon Request | | | | |
| 6183673 | Lindquist, Catherine | Confidential - Available Upon Request | | | | |
| 7164932 | LINDQUIST, CRAIG | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4992266 | Lindquist, Gary | Confidential - Available Upon Request | | | | |
| 4989789 | Lindquist, Glenda | Confidential - Available Upon Request | | | | |
| 6001609 | Lindquist, Louisa | Confidential - Available Upon Request | | | | |
| 4949854 | Lindquist, Mark | Aaron & Wilson, LLP, 150 Post Street, Suite 400 | San Francisco | CA | 94108 | |
| 5891751 | Lindquist, Phillip Erwin | Confidential - Available Upon Request | | | | |
| 4930755 | LINDQUIST, THOMAS EUGENE | 4141 N SPERRY RD | DENAIR | CA | 95316 | |
| 4981426 | Lindquist, William | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5965786 | Lindsay Benson | Confidential - Available Upon Request | | | | |
| 5903027 | Lindsay Cameron | Confidential - Available Upon Request | | | | |
| 5906967 | Lindsay Cameron | Confidential - Available Upon Request | | | | |
| 5965790 | Lindsay Hidalgo | Confidential - Available Upon Request | | | | |
| 6145323 | LINDSAY PAULA H | Confidential - Available Upon Request | | | | |
| 5927479 | Lindsay Thomas | Confidential - Available Upon Request | | | | |
| 5965798 | Lindsay W. Res So | Confidential - Available Upon Request | | | | |
| 5965800 | Lindsay W. Res So | Confidential - Available Upon Request | | | | |
| 4924361 | LINDSAY WILDLIFE MUSEUM | 1931 FIRST AVE | WALNUT CREEK | CA | 94596 | |
| 6013997 | LINDSAY WUDEL-STREETER | Confidential - Available Upon Request | | | | |
| 5900739 | Lindsay, Ashley Denise | Confidential - Available Upon Request | | | | |
| 5872332 | LINDSAY, DAVID | Confidential - Available Upon Request | | | | |
| 4983130 | Lindsay, Donna | Confidential - Available Upon Request | | | | |
| 4997511 | Lindsay, Dorothy | Confidential - Available Upon Request | | | | |
| 4987654 | Lindsay, Lorraine | Confidential - Available Upon Request | | | | |
| 4984585 | Lindsay, Maudeen | Confidential - Available Upon Request | | | | |
| 5882669 | Lindsay, Michelle | Confidential - Available Upon Request | | | | |
| 7290956 | Lindsay, Paula  H. | Confidential - Available Upon Request | | | | |
| 4996727 | Lindsay, Regina | Confidential - Available Upon Request | | | | |
| 4912795 | Lindsay, Regina M | Confidential - Available Upon Request | | | | |
| 4984505 | Lindsay, Ruthanne | Confidential - Available Upon Request | | | | |
| 5907447 | Lindsey Hamilton | Confidential - Available Upon Request | | | | |
| 4933066 | Lindsey How-Downing | 3060 El Cerrito Plaza #175 | El Cerrito | CA | 94530 | |
| 6010632 | LINDSEY MANUFACTURING CO | 760 N GEORGIA AVE | AZUSA | CA | 91702 | |
| 6085857 | LINDSEY MANUFACTURING CO | C/O MAYDWELL & HARTZEL INC, 2236 DAVIS COURT | HAYWARD | CA | 94545 | |
| 4924362 | LINDSEY MANUFACTURING CO | MAYDWELL & HARTZEL, 2261 Carion CT | Pittsburg | CA | 94565-4029 | |
| 5965806 | Lindsey Marjorie Piper | Confidential - Available Upon Request | | | | |
| 5927492 | Lindsey Venden | Confidential - Available Upon Request | | | | |
| 5891693 | Lindsey, Gene M | Confidential - Available Upon Request | | | | |
| 4995846 | Lindsey, George | Confidential - Available Upon Request | | | | |
| 4911532 | Lindsey, George Bradford | Confidential - Available Upon Request | | | | |
| 6085854 | Lindsey, John C | Confidential - Available Upon Request | | | | |
| 5896548 | Lindsey, John C | Confidential - Available Upon Request | | | | |
| 5993678 | Lindsey, Joseph | Confidential - Available Upon Request | | | | |
| 6007047 | Lindsey, Joseph | Confidential - Available Upon Request | | | | |
| 5892396 | Lindsey, Joseph Derek | Confidential - Available Upon Request | | | | |
| 5872333 | LINDSEY, MATT | Confidential - Available Upon Request | | | | |
| 6177655 | Lindsey, Roger C | Confidential - Available Upon Request | | | | |
| 4993527 | Lindsey, Stephen | Confidential - Available Upon Request | | | | |
| 5888407 | Lindsey, Travis Lee | Confidential - Available Upon Request | | | | |
| 4991871 | Lindsley, Grace | Confidential - Available Upon Request | | | | |
| 6140491 | LINDSTROM ERIC & CHILDERS MICHELLE A | Confidential - Available Upon Request | | | | |
| 5887567 | Lindstrom, Craig A | Confidential - Available Upon Request | | | | |
| 7327524 | Lindstrom, Eric | Confidential - Available Upon Request | | | | |
| 7338642 | Lindstrom, Sean Michael | Confidential - Available Upon Request | | | | |
| 7338642 | Lindstrom, Sean Michael | Confidential - Available Upon Request | | | | |
| 7159835 | Line, Scott | Confidential - Available Upon Request | | | | |
| 5872334 | LINEAGE LOGISTICS LLC | Confidential - Available Upon Request | | | | |
| 6117018 | LINEAR TECHNOLOGY CORP. | 275 S Hillview Dr. | Milpitas | CA | 95035 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1936 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1937 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4923011 | LINEBACK, JAMES F | A MEDICAL CORPORATION, 703 LARKSPUR | CORONA DEL MAR | CA | 92625 | |
| 4933067 | Liner LLP | 1100 Glendon Avenue | Los Angeles | CA | 90024 | |
| 4924364 | LINER LLP | 2000 AVENUE OF THE STARS STE 400 | LOS ANGELES | CA | 90067-4704 | |
| 4924365 | LINES UP INC | 3033 WILSON BLVD STE 700 | ARLINGTON | VA | 22201 | |
| 6162082 | Linfoot, Art W | Confidential - Available Upon Request | | | | |
| 5895508 | Linford, Kurt Oscar | Confidential - Available Upon Request | | | | |
| 5872335 | ling | Confidential - Available Upon Request | | | | |
| 6140788 | LING CAROL B TR | Confidential - Available Upon Request | | | | |
| 4916830 | LING MD, BENJAMIN | ALTERNATIVE ORTHOPEDICS &, 2021 SMITH FLAT RD STE A | PLACERVILLE | CA | 95667 | |
| 7260299 | Ling, Carol | Confidential - Available Upon Request | | | | |
| 4987703 | LING, FRANCIS | Confidential - Available Upon Request | | | | |
| 6006333 | ling, john | Confidential - Available Upon Request | | | | |
| 6153268 | Ling, John Li Hsiang | Confidential - Available Upon Request | | | | |
| 4978336 | Ling, Philip | Confidential - Available Upon Request | | | | |
| 5881795 | Ling, Toby | Confidential - Available Upon Request | | | | |
| 4912365 | Lingad, Alan F. | Confidential - Available Upon Request | | | | |
| 5878820 | Lingad, Cristiana Noelle | Confidential - Available Upon Request | | | | |
| 4981828 | Lingad, Silvestre | Confidential - Available Upon Request | | | | |
| 6005870 | Lingenfelter, Ashtin | Confidential - Available Upon Request | | | | |
| 5872336 | Lingensjo | Confidential - Available Upon Request | | | | |
| 4976094 | Lingle, David & Donna | 1281 Bon Rea Way | Reno | NV | 89503 | |
| 4983095 | Lingner, Ona | Confidential - Available Upon Request | | | | |
| 4983086 | Lingo, Gerald | Confidential - Available Upon Request | | | | |
| 7285021 | Lingo, Harlan Guy | Confidential - Available Upon Request | | | | |
| 7150413 | Lingo, R. Craig | Confidential - Available Upon Request | | | | |
| 4987057 | Lingo, Vicki | Confidential - Available Upon Request | | | | |
| 4979591 | Linhares, Richard | Confidential - Available Upon Request | | | | |
| 4986360 | Linhares, Robert | Confidential - Available Upon Request | | | | |
| 6132654 | LINHOLME PROPERTIES LTD | Confidential - Available Upon Request | | | | |
| 6027982 | LINIKE, ELEANOR | Confidential - Available Upon Request | | | | |
| 5891542 | Lininger, Robert Dale | Confidential - Available Upon Request | | | | |
| 4924366 | LINK ASSOCIATES INC | 25401 CABOT RD STE 210 | LAGUNA HILLS | CA | 92653-5511 | |
| 6133777 | LINK DANNY STEVE & MARSHA CAROL | Confidential - Available Upon Request | | | | |
| 6133326 | LINK IVAN L & VALARIE J TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134765 | LINK JIMMY G AND RENEE | Confidential - Available Upon Request | | | | |
| 6144813 | LINK KENNETH R ET AL | Confidential - Available Upon Request | | | | |
| 6140923 | LINK KENNETH R TR | Confidential - Available Upon Request | | | | |
| 6134401 | LINK KENNETH W JR AND ANGELIA E | Confidential - Available Upon Request | | | | |
| 6133701 | LINK KENNY ETAL | Confidential - Available Upon Request | | | | |
| 6133683 | LINK STARLESS JR ETAL | Confidential - Available Upon Request | | | | |
| 6133323 | LINK STEVEN | Confidential - Available Upon Request | | | | |
| 4982267 | Link, Catherine | Confidential - Available Upon Request | | | | |
| 5978508 | Link, Elizabeth | Confidential - Available Upon Request | | | | |
| 5995781 | Link, Justin | Confidential - Available Upon Request | | | | |
| 5823882 | Link, Kenneth or Carol | Confidential - Available Upon Request | | | | |
| 5938101 | Link, Kenneth W. | Confidential - Available Upon Request | | | | |
| 4999097 | Link, Kenneth W. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4991016 | Link, Wilma | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1937 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4924367 | LINKED LEARNING ALLIANCE | 1107 9TH ST STE 500 | SACRAMENTO | CA | 95814 | |
| 5872337 | LINKEDIN CORPORATION | Confidential - Available Upon Request | | | | |
| 4924368 | LINKEDIN CORPORATION | 2029 STIERLIN CT | MOUNTAIN VIEW | CA | 94043 | |
| 6117019 | LINKEDIN CORPORATION | 580 N Mary Ave | Sunnyvale | CA | 94085 | |
| 6117020 | LINKEDIN CORPORATION | 605 W. Maude | Sunnyvale | CA | 94085 | |
| 4924369 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0622 | |
| 5872338 | Linkedin Inc. | Confidential - Available Upon Request | | | | |
| 6146478 | LINKENHEIMER LLP TR ET AL | Confidential - Available Upon Request | | | | |
| 6143426 | LINKENHEIMER LLP TR ET AL | Confidential - Available Upon Request | | | | |
| 4981310 | Linker, Mike | Confidential - Available Upon Request | | | | |
| 4924370 | LINKS FOUNDATION INC | 1200 MASSACHUSETTS AVE NW | WASHINGTON | DC | 20005 | |
| 6012274 | LINKS TECHNOLOGY SOLUTIONS INC | 440 E STATE PKWY STE 220 | SCHAUMBURG | IL | 60173 | |
| 6085861 | Links Technology Solutions, Inc. | 440 E. State Pkwy., Suite 220 | Schamburg | IL | 60173 | |
| 5807057 | LINKS TECHNOLOGY SOLUTIONS, INC. | ROBERT VAN VALKENBURG, 440 E STATE PARKWAY | SCHAUMBURG | IL | 60173 | |
| 5807057 | LINKS TECHNOLOGY SOLUTIONS, INC. | SAMUEL G. HARROD IV/ c/o MPS, 1515 E. WOODFIELD RD., #250 | SCHAUMBURG | IL | 60173 | |
| 6085862 | Linksource Technologies, LLC | 9281 Sierra College Blvd | Roseville | CA | 95661 | |
| 5896379 | Linkugel, Eric P | Confidential - Available Upon Request | | | | |
| 6133474 | LINN LEO L TR | Confidential - Available Upon Request | | | | |
| 6130360 | LINN MAX K AND JULIA HILLIS CO-TR | Confidential - Available Upon Request | | | | |
| 5892031 | Linn, Daniel R | Confidential - Available Upon Request | | | | |
| 5950009 | Linnea Zakasky | Confidential - Available Upon Request | | | | |
| 5948985 | Linnea Zakasky | Confidential - Available Upon Request | | | | |
| 5950649 | Linnea Zakasky | Confidential - Available Upon Request | | | | |
| 7331008 | LINNEMAN, JERRY | Confidential - Available Upon Request | | | | |
| 4995024 | Linnenbrink, Bart | Confidential - Available Upon Request | | | | |
| 5884939 | Linnenbrink, Frank Wayne | Confidential - Available Upon Request | | | | |
| 4995218 | Linnenbrink, Sandra | Confidential - Available Upon Request | | | | |
| 6132286 | LINNEY DENNIS & JUDITH GEER | Confidential - Available Upon Request | | | | |
| 5898944 | Linney, Adam | Confidential - Available Upon Request | | | | |
| 5999177 | Lins Oil Inc DBA First Street Shell-Lin wong, Yusen | 4212 First Street | Pleasanton | CA | 94566 | |
| 6130664 | LINSENMAYER BRYCE D & TURNER TIMOTHY PAUL | Confidential - Available Upon Request | | | | |
| 5996278 | Linsky, Jeannene | Confidential - Available Upon Request | | | | |
| 5872339 | LINSTAD, JERRY | Confidential - Available Upon Request | | | | |
| 5872339 | LINSTAD, JERRY | Confidential - Available Upon Request | | | | |
| 6085863 | Linster, Thomas | Confidential - Available Upon Request | | | | |
| 4924373 | LINTEC CORPORATION | 527 CROWN PARK AVE | GAITHERSBURG | MD | 20878 | |
| 6005608 | Linton, Dan | Confidential - Available Upon Request | | | | |
| 6005856 | Linton, Donna | Confidential - Available Upon Request | | | | |
| 4983941 | Linton, Faye | Confidential - Available Upon Request | | | | |
| 4985189 | Linton, Loretta | Confidential - Available Upon Request | | | | |
| 4998002 | Linton, Mila | Confidential - Available Upon Request | | | | |
| 4977199 | Linton, Wayne | Confidential - Available Upon Request | | | | |
| 7470906 | Lintott, Meredith Jane | Confidential - Available Upon Request | | | | |
| 4930758 | LINVILL, THOMAS GRIMES | LINVILL ASSOCIATES, PO Box 8463 | SAN JOSE | CA | 95155 | |
| 5897947 | Linville, Dean | Confidential - Available Upon Request | | | | |
| 5883337 | Linz, Glenn | Confidential - Available Upon Request | | | | |
| 5872340 | LINZI LIU | Confidential - Available Upon Request | | | | |
| 4988413 | Linzy, Betty | Confidential - Available Upon Request | | | | |
| 5880907 | Linzy, Clark | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1938 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1939 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984848 | Linzy, Terry | Confidential - Available Upon Request | | | | |
| 6085866 | LION CAPITOL INVESTMENTS LLC - 1031 E CAPITOL EXPY | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4944268 | Lion Farms LLC | PO Box 1350 | Selma | CA | 93662-1350 | |
| 6085867 | LION FOODS LLC - 2217 QUIMBY RD | 2217 Quimby Rd | SAN JOSE | CA | 95122 | |
| 6085868 | LION FOODS LLC - 2217 QUIMBY RD | 4915 Gentian Court | San Jose | CA | 95111 | |
| 4924374 | LION INDUSTRIAL PROPERTIES LP | LIT INDUSTRIAL LIMITED PARTNERSHIP, PO Box 6216 | HICKSVILLE | NY | 11802-6216 | |
| 6085869 | LION MARKET STORY LLC | PO BOX 2061 | SAN JOSE | CA | 95109 | |
| 6085870 | LION SARATOGA LLC - 471 SARATOGA AVE | PO Box 2061 | San Jose | CA | 95109 | |
| 6085871 | LION SUPERMARKET INC - 1710 TULLY RD | PO Box 2061 | San Jose | CA | 95109 | |
| 6085872 | LION SUPERMARKET INC - 1838 N MILPITAS BLVD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6085873 | Lionakis | 1919 - Nineteenth St. | Sacramento | CA | 95811 | |
| 6013038 | LIONAKIS | 1919 19TH ST | SACRAMENTO | CA | 95811 | |
| 5994026 | Liongosari, Suity | Confidential - Available Upon Request | | | | |
| 5865670 | LIONS HALL LLC | Confidential - Available Upon Request | | | | |
| 6131856 | LIONSHARE VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 6012293 | LIOS TECHNOLOGY INC | 3514 N VANCOUVER AVE STE 310 | PORTLAND | OR | 97227 | |
| 4979574 | Liotta, Leonard | Confidential - Available Upon Request | | | | |
| 4990350 | Liou, Ruey-Chorng | Confidential - Available Upon Request | | | | |
| 6161436 | Lipani, Sheryl | Confidential - Available Upon Request | | | | |
| 5889177 | Lipari, Aaron | Confidential - Available Upon Request | | | | |
| 5888970 | Lipari, Greg Stephen | Confidential - Available Upon Request | | | | |
| 5879725 | Lipari, Mary Ann | Confidential - Available Upon Request | | | | |
| 5889304 | Lipari, Michael | Confidential - Available Upon Request | | | | |
| 4988414 | Lipari, Vincent | Confidential - Available Upon Request | | | | |
| 5885066 | Lipari, Vincent James | Confidential - Available Upon Request | | | | |
| 4991419 | Lipe, Carol | Confidential - Available Upon Request | | | | |
| 5885245 | Lipe, David D | Confidential - Available Upon Request | | | | |
| 5998655 | Lipe, Walter | Confidential - Available Upon Request | | | | |
| 6132972 | LIPERA DIANE EDWARDS | Confidential - Available Upon Request | | | | |
| 6179077 | Lipham, Bill | Confidential - Available Upon Request | | | | |
| 7460070 | Lipiec, Barbara | Confidential - Available Upon Request | | | | |
| 6170423 | Lipiec, Barbara Ann | Confidential - Available Upon Request | | | | |
| 5900890 | Lipka, Paula | Confidential - Available Upon Request | | | | |
| 4977008 | Lipovetsky, Eugene | Confidential - Available Upon Request | | | | |
| 6144344 | LIPPARINI FEDERICO & GUEVARA ANGELA P | Confidential - Available Upon Request | | | | |
| 6133904 | LIPPERT FRANK R ETAL | Confidential - Available Upon Request | | | | |
| 6140252 | LIPPINCOTT RICHARD & GUARIENTI MARIA ANGELA | Confidential - Available Upon Request | | | | |
| 6141612 | LIPPMAN KENNETH & PEGGY ALICE | Confidential - Available Upon Request | | | | |
| 5994260 | Lippold, Stephanie | Confidential - Available Upon Request | | | | |
| 5997947 | Lippolis, Ruth | Confidential - Available Upon Request | | | | |
| 4986073 | Lipps, Dorothy | Confidential - Available Upon Request | | | | |
| 4992414 | Lipps, Ronald | Confidential - Available Upon Request | | | | |
| 4928002 | LIPSCOMB, RICHARD LEE | PO Box 686 | WILLOW CREEK | CA | 95573 | |
| 4990739 | Lipscomb, Robert | Confidential - Available Upon Request | | | | |
| 6175251 | Lipscomb, Robert C | Confidential - Available Upon Request | | | | |
| 5902077 | LIPSCOMB, ROBERT C | Confidential - Available Upon Request | | | | |
| 7273728 | Lipscomb, Robert Cyrus | Confidential - Available Upon Request | | | | |
| 7273728 | Lipscomb, Robert Cyrus | Confidential - Available Upon Request | | | | |
| 5994586 | Lipscomb, Wilmer & Yvonne | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1939 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1940 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4935907 | Lipscomb, Wilmer & Yvonne | P. O Box 938 | Upper Lake | CA | 95485 | |
| 6155544 | Lipsett, Andrew | Confidential - Available Upon Request | | | | |
| 6005428 | Lipsky, Hannah | Confidential - Available Upon Request | | | | |
| 6001371 | lipsky, renee | Confidential - Available Upon Request | | | | |
| 4985112 | Lipson, Merek | Confidential - Available Upon Request | | | | |
| 5882468 | Lipson, Merek | Confidential - Available Upon Request | | | | |
| 6175252 | Lipson, Merek E | Confidential - Available Upon Request | | | | |
| 7166540 | Lipson, Merek Evan | Confidential - Available Upon Request | | | | |
| 7166546 | Lipson, Merek Evan | Confidential - Available Upon Request | | | | |
| 7166546 | Lipson, Merek Evan | Confidential - Available Upon Request | | | | |
| 4924377 | LIPTON ENVIRONMENTAL GRP LLC | PO Box 966 | HEALDSBURG | CA | 95448 | |
| 5872341 | LIPTON, CRAIG | Confidential - Available Upon Request | | | | |
| 5872341 | LIPTON, CRAIG | Confidential - Available Upon Request | | | | |
| 6009035 | LIPTON, CRAIG | Confidential - Available Upon Request | | | | |
| 7469254 | Liptrap, JoLee | Confidential - Available Upon Request | | | | |
| 6123840 | Liptrot, John | Confidential - Available Upon Request | | | | |
| 6123825 | Liptrot, John | Confidential - Available Upon Request | | | | |
| 6123836 | Liptrot, John | Confidential - Available Upon Request | | | | |
| 4949853 | Liptrot, John | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6123815 | Liptrot, John | Confidential - Available Upon Request | | | | |
| 6123847 | Liptrot, John | Confidential - Available Upon Request | | | | |
| 6123823 | Liptrot, John | Confidential - Available Upon Request | | | | |
| 6123843 | Liptrot, John | Confidential - Available Upon Request | | | | |
| 6123841 | Liptrot, John | Confidential - Available Upon Request | | | | |
| 6123858 | Liptrot, John | Confidential - Available Upon Request | | | | |
| 6123856 | Liptrot, John | Confidential - Available Upon Request | | | | |
| 6123855 | Liptrot, John | Confidential - Available Upon Request | | | | |
| 6123854 | Liptrot, John | Confidential - Available Upon Request | | | | |
| 6008005 | Liptrot, John | Confidential - Available Upon Request | | | | |
| 7246117 | Liptrot, Mary | Confidential - Available Upon Request | | | | |
| 4911854 | Liput, Giulia | Confidential - Available Upon Request | | | | |
| 5891360 | Liquigan, Agustin | Confidential - Available Upon Request | | | | |
| 5978509 | Liquor Mart-Ghimire, Pabitra | 3428 Lake Park Ct | Santa Rosa | CA | 95403 | |
| 6085877 | LIRA, JAMES J | Confidential - Available Upon Request | | | | |
| 5884564 | Lira, Melonie Evon | Confidential - Available Upon Request | | | | |
| 5882947 | Lira, Philip A | Confidential - Available Upon Request | | | | |
| 4989361 | Lira, Robert | Confidential - Available Upon Request | | | | |
| 4986337 | Lira, Rosendo | Confidential - Available Upon Request | | | | |
| 6008911 | LIRAKIS, GEORGE | Confidential - Available Upon Request | | | | |
| 5872342 | LIS, BOB | Confidential - Available Upon Request | | | | |
| 5872343 | LIS, TERRYL | Confidential - Available Upon Request | | | | |
| 5965819 | Lisa Awalt | Confidential - Available Upon Request | | | | |
| 5927508 | Lisa Barnes | Confidential - Available Upon Request | | | | |
| 5965827 | Lisa Bell Howard | Confidential - Available Upon Request | | | | |
| 6013999 | LISA BENGTSON | Confidential - Available Upon Request | | | | |
| 5927516 | Lisa Bennett | Confidential - Available Upon Request | | | | |
| 5927515 | Lisa Bennett | Confidential - Available Upon Request | | | | |
| 5950120 | Lisa Biagi | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1940 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1941 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5949268 | Lisa Biagi | Confidential - Available Upon Request | | | | |
| 5950708 | Lisa Biagi | Confidential - Available Upon Request | | | | |
| 5965840 | Lisa Christine Ludlow | Confidential - Available Upon Request | | | | |
| 5965841 | Lisa Christine Ludlow | Confidential - Available Upon Request | | | | |
| 5910862 | Lisa Coats | Confidential - Available Upon Request | | | | |
| 5872344 | Lisa Codding | Confidential - Available Upon Request | | | | |
| 5950161 | Lisa Corwin | Confidential - Available Upon Request | | | | |
| 5949306 | Lisa Corwin | Confidential - Available Upon Request | | | | |
| 5950746 | Lisa Corwin | Confidential - Available Upon Request | | | | |
| 6014000 | LISA CURRIN | Confidential - Available Upon Request | | | | |
| 7163951 | LISA DEXTER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5965851 | Lisa Eller | Confidential - Available Upon Request | | | | |
| 5965852 | Lisa Eller | Confidential - Available Upon Request | | | | |
| 5910379 | Lisa Fetzer | Confidential - Available Upon Request | | | | |
| 5965856 | Lisa Franks | Confidential - Available Upon Request | | | | |
| 5927544 | Lisa G. Wise | Confidential - Available Upon Request | | | | |
| 5927546 | Lisa G. Wise | Confidential - Available Upon Request | | | | |
| 5872345 | Lisa Gonzalez | Confidential - Available Upon Request | | | | |
| 5965865 | Lisa Hohenthaner | Confidential - Available Upon Request | | | | |
| 5902558 | Lisa Ikeda | Confidential - Available Upon Request | | | | |
| 5911420 | Lisa Ikeda | Confidential - Available Upon Request | | | | |
| 7326880 | Lisa K. Reed | Confidential - Available Upon Request | | | | |
| 7326880 | Lisa K. Reed | Confidential - Available Upon Request | | | | |
| 6006627 | lisa larratt-stoppoloni, sandra | 2 tiara court | burlingame | CA | 94010 | |
| 5965869 | Lisa M Longoria | Confidential - Available Upon Request | | | | |
| 5965870 | Lisa M Longoria | Confidential - Available Upon Request | | | | |
| 7320286 | Lisa M. Tellers and Alan L. Brown | Confidential - Available Upon Request | | | | |
| 5927560 | Lisa Mae Dickens | Confidential - Available Upon Request | | | | |
| 5904778 | Lisa McClung | Confidential - Available Upon Request | | | | |
| 6011300 | LISA MCLAIN | Confidential - Available Upon Request | | | | |
| 6085878 | Lisa McLain ID | 25206 Miles Avenue | Lake Forest | CA | 92630 | |
| 6085882 | LISA MCLAIN, MCLAIN ID CONSULTING | 25206 MILES AVE | LAKE FOREST | CA | 92630 | |
| 5947902 | Lisa Michael | Confidential - Available Upon Request | | | | |
| 6014003 | LISA MONROE | Confidential - Available Upon Request | | | | |
| 5912043 | Lisa Murray-Sales | Confidential - Available Upon Request | | | | |
| 5911172 | Lisa Murray-Sales | Confidential - Available Upon Request | | | | |
| 5912639 | Lisa Murray-Sales | Confidential - Available Upon Request | | | | |
| 5949990 | Lisa Nielson | Confidential - Available Upon Request | | | | |
| 5948968 | Lisa Nielson | Confidential - Available Upon Request | | | | |
| 5950632 | Lisa Nielson | Confidential - Available Upon Request | | | | |
| 5927563 | Lisa Nix | Confidential - Available Upon Request | | | | |
| 5927564 | Lisa Nix | Confidential - Available Upon Request | | | | |
| 7325605 | Lisa Payne | 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5965885 | Lisa Perkins | Confidential - Available Upon Request | | | | |
| 5927572 | Lisa Pierman | Confidential - Available Upon Request | | | | |
| 5965892 | Lisa R Bennett | Confidential - Available Upon Request | | | | |
| 5965893 | Lisa R Bennett | Confidential - Available Upon Request | | | | |
| 5927581 | Lisa R. Farrell | Confidential - Available Upon Request | | | | |
| 5927583 | Lisa R. Farrell | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1941 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5872347 | LISA ROMANOSKI | Confidential - Available Upon Request | | | | |
| 5927592 | Lisa Shaffer | Confidential - Available Upon Request | | | | |
| 5965914 | Lisa Sleeper | Confidential - Available Upon Request | | | | |
| 5927600 | Lisa Strickler | Confidential - Available Upon Request | | | | |
| 5927598 | Lisa Strickler | Confidential - Available Upon Request | | | | |
| 5950409 | Lisa Sugarman | Confidential - Available Upon Request | | | | |
| 5905909 | Lisa Sugarman | Confidential - Available Upon Request | | | | |
| 6012870 | LISA TUCKER | Confidential - Available Upon Request | | | | |
| 5927604 | Lisa Vasquez | Confidential - Available Upon Request | | | | |
| 5927606 | Lisa Vasquez | Confidential - Available Upon Request | | | | |
| 5965929 | Lisa Vogel | Confidential - Available Upon Request | | | | |
| 5927615 | Lisa Waggoner | Confidential - Available Upon Request | | | | |
| 6160937 | Lisa Willett DDS | Confidential - Available Upon Request | | | | |
| 5965937 | Lisa Womack | Confidential - Available Upon Request | | | | |
| 5965938 | Lisa Womack | Confidential - Available Upon Request | | | | |
| 5885876 | Lisa, Richard M | Confidential - Available Upon Request | | | | |
| 4993921 | Liscano, Arthur | Confidential - Available Upon Request | | | | |
| 6142463 | LISCOM LINDA L TR | Confidential - Available Upon Request | | | | |
| 5939321 | Liscum, Anthony | Confidential - Available Upon Request | | | | |
| 5872348 | LISENBEE, TRAVIS | Confidential - Available Upon Request | | | | |
| 4914797 | Lisenbey, John robert | Confidential - Available Upon Request | | | | |
| 5896066 | Lish, Jacques | Confidential - Available Upon Request | | | | |
| 5881400 | Lishman, Nathan Patrick | Confidential - Available Upon Request | | | | |
| 5898656 | Lising, Marc | Confidential - Available Upon Request | | | | |
| 6145563 | LISKEY RONALD FRANK & BIRGIT MARIA | Confidential - Available Upon Request | | | | |
| 4978764 | Liskey, Betty | Confidential - Available Upon Request | | | | |
| 4997873 | Liskey, John | Confidential - Available Upon Request | | | | |
| 4914512 | Liskey, John William | Confidential - Available Upon Request | | | | |
| 5879307 | Liskey, Robert F | Confidential - Available Upon Request | | | | |
| 7325072 | Liskey, Ronald Frank | Confidential - Available Upon Request | | | | |
| 7325072 | Liskey, Ronald Frank | Confidential - Available Upon Request | | | | |
| 5872349 | Lison, Jay | Confidential - Available Upon Request | | | | |
| 5994126 | Lissjos, Caroline | Confidential - Available Upon Request | | | | |
| 5994125 | Lissjos, Niklas | Confidential - Available Upon Request | | | | |
| 5980462 | Lissjos, Niklas | Confidential - Available Upon Request | | | | |
| 6085883 | List Engineering | 9699 Blue Larkspur Ln | Monterey | CA | 93940 | |
| 6013179 | LISTA INTERNATIONAL CORP | 106 LOWLAND ST | HOLLISTON | MA | 01746 | |
| 4997036 | Listman, Claudia | Confidential - Available Upon Request | | | | |
| 6005454 | LISTON, DONNA | Confidential - Available Upon Request | | | | |
| 7481316 | Liston, Donna | Confidential - Available Upon Request | | | | |
| 4977216 | Liston, Francis | Confidential - Available Upon Request | | | | |
| 5896881 | Liston, Marc | Confidential - Available Upon Request | | | | |
| 4975519 | LISTON, PAUL | 0716 PENINSULA DR, 93 Clarewood Ln. | Oakland | CA | 94618 | |
| 6108548 | LISTON, PAUL | Confidential - Available Upon Request | | | | |
| 5993541 | LIT, PETER | Confidential - Available Upon Request | | | | |
| 4979351 | Litchfield, Clyde | Confidential - Available Upon Request | | | | |
| 5939322 | LITCHFIELD, SHERRY | Confidential - Available Upon Request | | | | |
| 5993459 | Litchfield, William | Confidential - Available Upon Request | | | | |
| 6012117 | LITE ON THE LAND INC | 35846 POWERHOUSE RD | AUBERRY | CA | 93602 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1943 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6085897 | LITE ON THE LAND INC STEVE LAWSHE | 35846 POWERHOUSE RD | AUBERRY | CA | 93602 | |
| 7283619 | Lite on The Land, Inc | P.O. Box 936 | Auberry | CA | 93602 | |
| 7283619 | Lite on The Land, Inc | Ryan Barry Day, CFO, 35846 Powerhouse Rd | Auberry | CA | 93602 | |
| 4924395 | LITERACY LAB | 120A LINDEN ST | OAKLAND | CA | 94607 | |
| 4924396 | LITERACYWORKS | 625 SECOND ST STE 107 | PETALUMA | CA | 94952 | |
| 4924397 | LITHIA SEASIDE INC | BMW OF MONTEREY, 1 GEARY PLAZA | SEASIDE | CA | 93955 | |
| 6012580 | LITIGATION-TECH LLC | P.O. BOX 342 | CLAYTON | CA | 94517 | |
| 5893099 | Litt Jr., Michael | Confidential - Available Upon Request | | | | |
| 6002268 | LITT, ROBIN LITT | Confidential - Available Upon Request | | | | |
| 4983856 | Litten, Mary | Confidential - Available Upon Request | | | | |
| 7246618 | Litteneker, Randall J. | Confidential - Available Upon Request | | | | |
| 5881491 | Litteral, Jennifer | Confidential - Available Upon Request | | | | |
| 5872350 | Litterman, Hana | Confidential - Available Upon Request | | | | |
| 4975763 | Little | 0168 PENINSULA DR, 168 Peninsula Drive | Lake Almanor | CA | 96137 | |
| 6007969 | Little Arthur Creek Land Co. | Fenton & Keller, 2801 Monterey-Salinas HIghway P.O. Box 791 | Monterey | CA | 93942-0791 | |
| 4949830 | Little Arthur Creek Land Co. | Fenton & Keller, 2801 Monterey-Salinas Highway, P.O. Box 971 | Monterey | CA | 93942-0791 | |
| 6123026 | Little Arthur Creek Land Company LLC | Fenton & Keller, Andrew B. Kreeft, Esq., 2801 Monterey-Salinas Highway, PO Box 791 | Monterey | CA | 93942-0791 | |
| 6135302 | LITTLE BARBARA L TRUSTEE | Confidential - Available Upon Request | | | | |
| 5864194 | Little Bear 3 (Q1127) | Confidential - Available Upon Request | | | | |
| 5864195 | Little Bear 4 (Q1128) | Confidential - Available Upon Request | | | | |
| 7593321 | Little Bear Holding Company, LLC as Transferee of First Solar, Inc. | c/o Longroad Development Company, LLC, Attn: General Counsel, 330 Congress Street, 6th Floor | Boston | MA | 02210 | |
| 6085901 | Little Bear Solar (Little Bear 1 and 2) | 135 Main Street, 6th Floor | San Francisco | CA | 94105 | |
| 6085902 | Little Bear Solar 3, LLC (Little Bear 3) | C/O FIRST SOLAR DEVELOPMENT, LLC, 28101 CEDAR PARK BLVD. | PERRYSBURG | OH | 43551 | |
| 6085903 | Little Bear Solar 4, LLC and Little Bear Solar 5, LLC (Little Bear 4) | 135 Main Street, 6th Floor | San Francisco | CA | 94105 | |
| 6140569 | LITTLE BRYAN & SUSAN | Confidential - Available Upon Request | | | | |
| 5872351 | LITTLE CAESAR ENTERPRISES INC. | Confidential - Available Upon Request | | | | |
| 6143877 | LITTLE CAROLE | Confidential - Available Upon Request | | | | |
| 6143880 | LITTLE CAROLE | Confidential - Available Upon Request | | | | |
| 6142047 | LITTLE CRAIG & LITTLE DEBBIE | Confidential - Available Upon Request | | | | |
| 7327955 | Little Creek Vineyard, LLC dba Arrow&Branch | Little Creek Vineyard, LLC, Thomas Neptune, 200 Spectrum Center Drive, Suite 2020 | Irvine | CA | 92618 | |
| 6178771 | Little Diversified Architectural Consulting, Inc. | c/o Glenn C. Thompson, Hamilton Stephens Steele, 525 N. Tryon St., Suite 1400 | Charlotte | NC | 28202 | |
| 6178771 | Little Diversified Architectural Consulting, Inc. | c/o Terry Bradshaw, CPA, 615 S. College St., Suite 1600 | Charlotte | NC | 28202 | |
| 6085904 | LITTLE DIVERSIFIED ARCHITECTURAL, CONSULTING INC | 615 COLLEGE ST STE 1600 | CHARLOTTE | NC | 28202 | |
| 5999308 | Little Gem Belgian Waffles, llc-WONG, JANELLE | 2468 Telegraph Ave, A | Berkeley | CA | 94704 | |
| 4934570 | Little Gem Belgian Waffles, llc-WONG, JANELLE | 2468 Telegraph Ave | Berkeley | CA | 94704 | |
| 6006304 | Little Investigators Preschool-Edwards, Candice | 1195 W 11th Street | Tracy | CA | 95377 | |
| 7166088 | Little Lark Newborn Photography | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4924400 | LITTLE LEAGUE BASEBALL INC | 2061 EAGLE WAY | FAIRFIELD | CA | 94533 | |
| 4975702 | Little Norway Partners | 0432 PENINSULA DR, 525 Sycamore Valley Road West | Danville | CA | 95126 | |
| 4974582 | Little Norway Partners | 525 Sycamore Valley Road West | Danville | CA | 94526 | |
| 6065383 | Little Norway Partners | 525 Sycamore Valley Road West | Danville | CA | 95126 | |
| 5872352 | Little Salmon Creek, Llc | Confidential - Available Upon Request | | | | |
| 6000325 | Little Skillet-Geis, Chandre | 360 Ritch St, Suite 200 | San Francisco | CA | 94107 | |
| 4936049 | Little Skillet-Geis, Chandre | 360 Ritch St | San Francisco | CA | 94107 | |
| 6162547 | Little, Brian | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1943 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1944 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5882030 | Little, Chris | Confidential - Available Upon Request | | | | |
| 6157347 | Little, Dan | Confidential - Available Upon Request | | | | |
| 6157347 | Little, Dan | Confidential - Available Upon Request | | | | |
| 4988888 | Little, Darlene | Confidential - Available Upon Request | | | | |
| 4975537 | Little, David | 590 E MAGNOLIA AVE | PORTOLA | CA | 96122-6701 | |
| 4919598 | LITTLE, DEBRA | 502B FACTORY ST | NEVADA CITY | CA | 95959 | |
| 4919599 | LITTLE, DEBRA | PO Box 2183 | NEVADA CITY | CA | 95959 | |
| 6122892 | Little, Dwayne | Confidential - Available Upon Request | | | | |
| 6122900 | Little, Dwayne | Confidential - Available Upon Request | | | | |
| 5015131 | Little, Dwayne | c/o Christopher H Whelan, 11246 Gold Express Drive, Suite 100 | Gold River | CA | 95670-4425 | |
| 6040322 | Little, Dwayne | Confidential - Available Upon Request | | | | |
| 6123503 | Little, Dwayne | Confidential - Available Upon Request | | | | |
| 4997481 | Little, Dwayne | Confidential - Available Upon Request | | | | |
| 6008041 | Little, Dwayne | Confidential - Available Upon Request | | | | |
| 4913669 | Little, Dwayne Gwendolyn | Confidential - Available Upon Request | | | | |
| 5997602 | Little, Erin | Confidential - Available Upon Request | | | | |
| 5864833 | LITTLE, GARY | Confidential - Available Upon Request | | | | |
| 4921481 | LITTLE, GARY W | 1215 BLOCK RD | GRIDLEY | CA | 95948 | |
| 4997019 | Little, James | Confidential - Available Upon Request | | | | |
| 6004686 | LITTLE, JEFF | Confidential - Available Upon Request | | | | |
| 5879562 | Little, Jeffrey D | Confidential - Available Upon Request | | | | |
| 4991094 | Little, Jerry | Confidential - Available Upon Request | | | | |
| 5893873 | Little, Jess Douglas | Confidential - Available Upon Request | | | | |
| 6001614 | Little, Jessica | Confidential - Available Upon Request | | | | |
| 4992064 | Little, John | Confidential - Available Upon Request | | | | |
| 4996885 | Little, Jonathan | Confidential - Available Upon Request | | | | |
| 4912927 | Little, Jonathan David | Confidential - Available Upon Request | | | | |
| 5894991 | Little, Joseph Douglas | Confidential - Available Upon Request | | | | |
| 4980679 | Little, Kenneth | Confidential - Available Upon Request | | | | |
| 5978512 | Little, Kristopher | Confidential - Available Upon Request | | | | |
| 4991819 | Little, Linda | Confidential - Available Upon Request | | | | |
| 4985586 | Little, Mack | Confidential - Available Upon Request | | | | |
| 4996811 | Little, Mary | Confidential - Available Upon Request | | | | |
| 5892782 | Little, Michael Anderson | Confidential - Available Upon Request | | | | |
| 5886656 | Little, Mick M | Confidential - Available Upon Request | | | | |
| 4976729 | Little, Patricia | Confidential - Available Upon Request | | | | |
| 6165605 | Little, Randy | Confidential - Available Upon Request | | | | |
| 5879673 | Little, Ronald Brian | Confidential - Available Upon Request | | | | |
| 6085900 | Little, Ronald Brian | Confidential - Available Upon Request | | | | |
| 4981805 | Little, Steven | Confidential - Available Upon Request | | | | |
| 4950026 | Little, Swyane | Christopher Whelan Inc., 11246 Gold Express Drive, Suite 100 | Gold River | CA | 95670 | |
| 7479966 | Little, Wendy | Confidential - Available Upon Request | | | | |
| 4913057 | Littlefield Jr., Steve | Confidential - Available Upon Request | | | | |
| 6131228 | LITTLEFIELD PETER TOD & AMY LYNN TRUSTEES | Confidential - Available Upon Request | | | | |
| 6007203 | Littlefield, Edward | Confidential - Available Upon Request | | | | |
| 4980466 | Littlefield, Jack | Confidential - Available Upon Request | | | | |
| 5885626 | Littlefield, Leroy Allen | Confidential - Available Upon Request | | | | |
| 4983355 | Littlefield, Marion | Confidential - Available Upon Request | | | | |
| 4987896 | Littlefield, Verdena Joan | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1944 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1945 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6085907 | LITTLEFIELD,BETTY H - 2165 CENTRAL AVE # 71 | 120 Main Ave Ste.1A | Sacramento | CA | 95838 | |
| 5994969 | Littlefield-Clark, Amber | PO Box 914, 34730 Culberson Rd | Alta | CA | 95701 | |
| 4936996 | Littlefield-Clark, Amber | PO Box 914 | Alta | CA | 95701 | |
| 6131726 | LITTLEJOHN HAZEL M TRUSTEE | Confidential - Available Upon Request | | | | |
| 4910734 | Littlejohn III, Ben | Confidential - Available Upon Request | | | | |
| 5998293 | Littlejohn, Ben | Confidential - Available Upon Request | | | | |
| 7206313 | Littlejohn, Harold Allen | Confidential - Available Upon Request | | | | |
| 6012614 | LITTLER MENDELSON PC | 2301 MCGEE ST 8TH FL | KANSAS CITY | MO | 64108 | |
| 4933069 | Littler Mendelson, P.C. | 333 Bush Street 34th Floor | San Francisco | CA | 94104 | |
| 4983983 | Littleton, Bonnie | Confidential - Available Upon Request | | | | |
| 5878427 | Littleton, Murry | Confidential - Available Upon Request | | | | |
| 4995618 | Littlewood, Clelis | Confidential - Available Upon Request | | | | |
| 4976536 | Littlewood, John | Confidential - Available Upon Request | | | | |
| 4984902 | Littlewood, Trinidad | Confidential - Available Upon Request | | | | |
| 6085908 | LITTON HILL ASSOCIATION #I CO-TENANCY | 130 E. MAIN ST | GRASS VALLEY | CA | 95945 | |
| 6002111 | Littrell, Ann | Confidential - Available Upon Request | | | | |
| 5882983 | Litts, Tina Marie | Confidential - Available Upon Request | | | | |
| 4988219 | Litvin, Joseph | Confidential - Available Upon Request | | | | |
| 4982933 | Litz, Mardella | Confidential - Available Upon Request | | | | |
| 5993155 | Litzenberger, John | Confidential - Available Upon Request | | | | |
| 5997516 | Litzky, Sharon | Confidential - Available Upon Request | | | | |
| 6129961 | LIU CHENGMIN | Confidential - Available Upon Request | | | | |
| 5872353 | Liu, Betsy | Confidential - Available Upon Request | | | | |
| 6029389 | Liu, Carole | Confidential - Available Upon Request | | | | |
| 4997324 | Liu, Chang | Confidential - Available Upon Request | | | | |
| 4913607 | Liu, Chang Chiang | Confidential - Available Upon Request | | | | |
| 5872354 | Liu, Chen Wen | Confidential - Available Upon Request | | | | |
| 4913876 | Liu, Clark | Confidential - Available Upon Request | | | | |
| 5872355 | Liu, connie | Confidential - Available Upon Request | | | | |
| 5900943 | Liu, David | Confidential - Available Upon Request | | | | |
| 4914764 | Liu, Eileen | Confidential - Available Upon Request | | | | |
| 5881478 | Liu, Fei | Confidential - Available Upon Request | | | | |
| 5872356 | Liu, Henry | Confidential - Available Upon Request | | | | |
| 5900830 | Liu, Henry F | Confidential - Available Upon Request | | | | |
| 5998986 | LIU, HO KUO | Confidential - Available Upon Request | | | | |
| 6005549 | Liu, Hui | Confidential - Available Upon Request | | | | |
| 6158976 | Liu, Hung Wen | Confidential - Available Upon Request | | | | |
| 6158976 | Liu, Hung Wen | Confidential - Available Upon Request | | | | |
| 5896421 | Liu, Jack | Confidential - Available Upon Request | | | | |
| 5897821 | Liu, Janet | Confidential - Available Upon Request | | | | |
| 5872357 | LIU, JAY | Confidential - Available Upon Request | | | | |
| 5872358 | Liu, Jia | Confidential - Available Upon Request | | | | |
| 5998013 | Liu, Jian Ming | Confidential - Available Upon Request | | | | |
| 5998164 | Liu, Jinging | Confidential - Available Upon Request | | | | |
| 6008778 | LIU, JUN JIE | Confidential - Available Upon Request | | | | |
| 6117779 | Liu, Kevin C | Confidential - Available Upon Request | | | | |
| 5901527 | Liu, Kimberly Chen | Confidential - Available Upon Request | | | | |
| 4976829 | Liu, Kwan | Confidential - Available Upon Request | | | | |
| 4924333 | LIU, LINAN | 2 WANDA LANE | ORINDA | CA | 94563 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1945 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5939324 | Liu, Lisa | Confidential - Available Upon Request | | | | |
| 4989800 | Liu, Loretta | Confidential - Available Upon Request | | | | |
| 4912155 | Liu, Lucy | Confidential - Available Upon Request | | | | |
| 5872359 | LIU, MARK | Confidential - Available Upon Request | | | | |
| 5878169 | Liu, Mei Yun | Confidential - Available Upon Request | | | | |
| 6009350 | LIU, MICHAEL | Confidential - Available Upon Request | | | | |
| 5872360 | LIU, MICHAEL | Confidential - Available Upon Request | | | | |
| 5878181 | Liu, Michael | Confidential - Available Upon Request | | | | |
| 5998815 | Liu, Peter | Confidential - Available Upon Request | | | | |
| 5872361 | LIU, ROBERT | Confidential - Available Upon Request | | | | |
| 5880809 | Liu, Samson | Confidential - Available Upon Request | | | | |
| 6002088 | Liu, Shi Kuan | Confidential - Available Upon Request | | | | |
| 5897686 | Liu, Shijun | Confidential - Available Upon Request | | | | |
| 6013844 | LIU, SONG | Confidential - Available Upon Request | | | | |
| 6169754 | Liu, Stanley | Confidential - Available Upon Request | | | | |
| 5899534 | Liu, Steven | Confidential - Available Upon Request | | | | |
| 7074581 | Liu, Su | Confidential - Available Upon Request | | | | |
| 4987863 | Liu, Victor | Confidential - Available Upon Request | | | | |
| 5887234 | Liu, Wayne | Confidential - Available Upon Request | | | | |
| 5872362 | Liu, Xiao | Confidential - Available Upon Request | | | | |
| 6006879 | LIU, XIUWEN | Confidential - Available Upon Request | | | | |
| 5822796 | Liu, Yindong | Confidential - Available Upon Request | | | | |
| 5901236 | Liu, Ying | Confidential - Available Upon Request | | | | |
| 5882355 | Liu, Yong | Confidential - Available Upon Request | | | | |
| 6003100 | Liu, Yongge | Confidential - Available Upon Request | | | | |
| 4940829 | Liu, Yongge | 140 Del Rio Court | Vacaville | CA | 95687 | |
| 4914261 | Liu, Yun | Confidential - Available Upon Request | | | | |
| 5998216 | Liu, Zhengrong | Confidential - Available Upon Request | | | | |
| 5998216 | Liu, Zhengrong | Confidential - Available Upon Request | | | | |
| 6144959 | LIVA JAMES D TR | Confidential - Available Upon Request | | | | |
| 5872363 | Livadas, Joanna | Confidential - Available Upon Request | | | | |
| 4974486 | Live Nation, c/o Matt Prieshoff | 1 Amphitheatre Parkway | Mountain View | CA | 94043 | |
| 5872364 | Live Oak Building & Design Inc. | Confidential - Available Upon Request | | | | |
| 5864584 | LIVE OAK FARMS, A CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 5872365 | LIVE OAK INVESTMENTS, LLC | Confidential - Available Upon Request | | | | |
| 7228965 | Live Oak Limited | Morgan, Lewis & Bockius LLP, Attn: Timothy B. DeSieno, 101 Park Avenue | New York | NY | 10178 | |
| 7228965 | Live Oak Limited | Morgan, Lewis & Bockius LLP, Attn: William Kissinger, One Market, Spear Street Tower | San Francisco | CA | 94105 | |
| 4932730 | Live Oak Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 7228965 | Live Oak Limited | Attn: Kristen Mohun, 919 Milam St. Ste 2300 | Houston | TX | 77002 | |
| 7228965 | Live Oak Limited | Kenneth W. Kilgroe, Secretary/Treasurer, 2100 3rd Avenue North, Suite 600 | Birmingham | AL | 35203 | |
| 6118596 | Live Oak Limited | Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6117021 | LIVE OAK LIMITED | Section 18-28S-28E | Bakersfield | CA | 93308 | |
| 5807605 | LIVE OAK LIMITED (2013 CHP FRO-2) | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 4924402 | LIVE OAK LTD | PO Box 2511 | HOUSTON | TX | 77252-2511 | |
| 5872366 | Live Oak Pacific Associates II | Confidential - Available Upon Request | | | | |
| 6085912 | Live Oak, City of | CITY OF LIVE OAK, 9955 LIVE OAK BLVD | LIVE OAK | CA | 95953 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1946 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1947 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5872367 | Liverant, Alex | Confidential - Available Upon Request | | | | |
| 5872368 | LIVERMORE ASSOCIATES, LLC | Confidential - Available Upon Request | | | | |
| 4924403 | LIVERMORE AUTO GROUP INC | 2266 KITTY HAWK RD | LIVERMORE | CA | 94551 | |
| 4924404 | LIVERMORE CHAMBER OF COMMERCE | 2157 FIRST ST | LIVERMORE | CA | 94550 | |
| 5864196 | Livermore Community Solar (1280-RD) | Confidential - Available Upon Request | | | | |
| 6085913 | LIVERMORE COMMUNITY SOLAR FARM, LLC | Kevin White, 909 Marina Village Parkway #172 | Alameda | CA | 94501 | |
| 6002637 | Livermore Gas & Shop-Shrestha, Bijaya | 1045 Airport Blvd | South San Francisco | CA | 94080 | |
| 4926058 | LIVERMORE III MD, NORMAN B | 120 LA CASA VIA #206 | WALNUT CREEK | CA | 94598 | |
| 5872369 | Livermore Kennels Inc. | Confidential - Available Upon Request | | | | |
| 7265464 | Livermore LT Venture Group, LLC | Greg Garchar, Lafferty Communities, 200 Crow Canyon Place, No 350 | San Ramon | CA | 94583 | |
| 7265464 | Livermore LT Venture Group, LLC | Attn: Valerie Bantner Peo, Esq., Buchalter P.C., 55 Second Street, 17th Floor | San Francisco | CA | 94105 | |
| 7265464 | Livermore LT Venture Group, LLC | Richard S. Lafferty, Managing Member, Livermore LT Venture Group, LLC, 200 Crow Canyon Place, No. 350 | San Ramon | CA | 94583 | |
| 5872370 | Livermore LT Ventures Group LLC | Confidential - Available Upon Request | | | | |
| 6013147 | LIVERMORE SANITATION | 7000 NATIONAL DR | LIVERMORE | CA | 94550 | |
| 4924406 | Livermore Service Center | Pacific Gas & Electric Company, 3797 First Street | Livermore | CA | 94550 | |
| 5978514 | Livermore, Alan | Confidential - Available Upon Request | | | | |
| 6085915 | Livermore, City of | CITY OF LIVERMORE, 1052 SO LIVERMORE AVE | LIVERMORE | CA | 94551 | |
| 6042607 | LIVERMORE, CITY OF | CITY OF LIVERMORE,, 1052 SO LIVERMORE AVE | LIVERMORE | CA | 94550-4899 | |
| 6003614 | Livermore, Jason | Confidential - Available Upon Request | | | | |
| 6042608 | LIVERMORE,NORMAN B,SIERRA SAN FRANCISCO POWER COMPANY | 91 Circle Rd | San Rafael | CA | 94903 | |
| 4924407 | LIVERMORE-PLEASANTON | ROD & GUN CLUB, 4000 DAGNINO RD | LIVERMORE | CA | 94551 | |
| 4924408 | LIVERMORE-PLEASANTON FIRE DEPT | 3560 NEVADA ST | PLEASANTON | CA | 94566 | |
| 6085916 | LIVESAFE INC | 1400 KEY BLVD STE 100 | ARLINGTON | VA | 22209 | |
| 4924409 | LIVESAFE INC | 1400 KEY BLVD STE 800 | ARLINGTON | VA | 22209 | |
| 5006360 | Livesay, Michael and Susan | 4703 HIGHWAY 147, 3725 Albury Ave | Long Beach | CA | 90808 | |
| 6158440 | Livesay, Missy | Confidential - Available Upon Request | | | | |
| 4975359 | Livesay, Richard | 1268 PENINSULA DR, 55 Wandel Drive | Moraga | CA | 94556-1820 | |
| 6085675 | Livesay, Richard | Confidential - Available Upon Request | | | | |
| 4974729 | Livestock, Cardoza | 1243 4th Street | Los Banos | CA | 93635 | |
| 5872371 | Living Spaces Furniture, LLC | Confidential - Available Upon Request | | | | |
| 4974246 | Livingston | 1416 C Street | Livingston | CA | 95334 | |
| 7263603 | LIVINGSTON 172 LP | 3202 W MARCH LN, SUITE A | STOCKTON | CA | 95219-2351 | |
| 4924410 | LIVINGSTON ENERGY INNOVATIONS, LLC | JONATHAN LIVINGSTON, 70 MOUNTAIN VIEW AVE | MILL VALLEY | CA | 94941 | |
| 6142620 | LIVINGSTON MARGARET R & LIBERMAN SHIRLEY | Confidential - Available Upon Request | | | | |
| 5865070 | LIVINGSTON PACIFIC ASSOCIATES | Confidential - Available Upon Request | | | | |
| 7237189 | Livingston, Amber Harvest | Confidential - Available Upon Request | | | | |
| 6156463 | Livingston, Angel | Confidential - Available Upon Request | | | | |
| 4912653 | Livingston, Brenda Gail | Confidential - Available Upon Request | | | | |
| 5883352 | Livingston, Catherine Ann | Confidential - Available Upon Request | | | | |
| 5939326 | Livingston, Chelsea | Confidential - Available Upon Request | | | | |
| 5939326 | Livingston, Chelsea | Confidential - Available Upon Request | | | | |
| 5895452 | Livingston, Chester Allen | Confidential - Available Upon Request | | | | |
| 4990387 | Livingston, Eunice | Confidential - Available Upon Request | | | | |
| 5882357 | Livingston, Jonny Curtis Troy | Confidential - Available Upon Request | | | | |
| 7239601 | Livingston, Randal | Confidential - Available Upon Request | | | | |
| 7239601 | Livingston, Randal | Confidential - Available Upon Request | | | | |
| 5902078 | LIVINGSTON, RANDAL S | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4989960 | Livingstone, Charles | Confidential - Available Upon Request | | | | |
| 4992397 | Livingstone, Mike | Confidential - Available Upon Request | | | | |
| 4990711 | Livingston-Nunley, Grace | Confidential - Available Upon Request | | | | |
| 6011738 | LIVINGSTONS CONCRETE SERVICE INC | 5416 ROSEVILLE RD | NORTH HIGHLANDS | CA | 95660-5097 | |
| 5838808 | Livingston's Concrete Service, Inc. | 5304 Roseville Rd. Ste A | N. Highlands | CA | 95660 | |
| 6085936 | Livingston's Concrete Service, Inc. | 5416 Roseville Road | North Highlands | CA | 95660 | |
| 5965944 | Liviu Bujor | Confidential - Available Upon Request | | | | |
| 4984867 | Liwanag, Florante | Confidential - Available Upon Request | | | | |
| 4988894 | Liwanag, Rebecca | Confidential - Available Upon Request | | | | |
| 6139257 | LIX JOHN R | Confidential - Available Upon Request | | | | |
| 5906788 | Liz Farnsworth | Confidential - Available Upon Request | | | | |
| 4985684 | Lizak, Patricia Stanik | Confidential - Available Upon Request | | | | |
| 7305730 | Lizama, Mandy | Confidential - Available Upon Request | | | | |
| 6000535 | Lizaola, Maria | Confidential - Available Upon Request | | | | |
| 4987393 | Lizardo, Alberto | Confidential - Available Upon Request | | | | |
| 4995092 | Lizarraga, Armando | Confidential - Available Upon Request | | | | |
| 5872372 | LIZARRAGA, MARK | Confidential - Available Upon Request | | | | |
| 5909986 | Lizzette Hauck | Confidential - Available Upon Request | | | | |
| 5862993 | LJ Interiors, Inc. | 79 Wright Brothers Av. | Livermore | CA | 94551 | |
| 4924412 | LJ WELDING & MACHINE | 4747 76 AVE | EDMONTON | AB | T6B 0A3 | CANADA |
| 5872373 | LJRD SONOMA PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 5978516 | Ljubinovic, Goran | Confidential - Available Upon Request | | | | |
| 4924413 | LK GOODWIN COMPANY | FS INDUSTRIES, 20 TECHNOLOGY WAY | W GREENWICH | RI | 02817-1710 | |
| 7237204 | LKBL & Associates, LLC | Kevin P Walsh, LKBL & Associates, LLC, 1727 Main Street | Napa | CA | 94559 | |
| 7237204 | LKBL & Associates, LLC | 1727 Main Street | Napa | CA | 94559-1844 | |
| 6008660 | LLACER, EFREN | Confidential - Available Upon Request | | | | |
| 4985772 | Llacuna, Frank | Confidential - Available Upon Request | | | | |
| 4982407 | Llacuna, Joe | Confidential - Available Upon Request | | | | |
| 5879601 | Llacuna, Richard G | Confidential - Available Upon Request | | | | |
| 4995476 | Llacuna, Theresa | Confidential - Available Upon Request | | | | |
| 4985012 | Llacuna, Vera Marie | Confidential - Available Upon Request | | | | |
| 5881454 | Llamas Toscano, Jose Ramon | Confidential - Available Upon Request | | | | |
| 7222563 | Llamas, Barbara Ann | Confidential - Available Upon Request | | | | |
| 7222563 | Llamas, Barbara Ann | Confidential - Available Upon Request | | | | |
| 4997753 | Llamas, Carmen | Confidential - Available Upon Request | | | | |
| 5880571 | Llamas, Christopher | Confidential - Available Upon Request | | | | |
| 4978150 | Llamas, Donaciano | Confidential - Available Upon Request | | | | |
| 5887513 | Llamas, Emiliano | Confidential - Available Upon Request | | | | |
| 4986907 | Llamas, Jesus | Confidential - Available Upon Request | | | | |
| 5891966 | Llamas, Ramon Thomas | Confidential - Available Upon Request | | | | |
| 4982116 | Llamas, Richard | Confidential - Available Upon Request | | | | |
| 5881866 | Llanda, Djedefre | Confidential - Available Upon Request | | | | |
| 5886343 | Llanda, Raul Tria | Confidential - Available Upon Request | | | | |
| 5881297 | Llanda, Reginald | Confidential - Available Upon Request | | | | |
| 6162694 | Llanes, Ricky | Confidential - Available Upon Request | | | | |
| 4979566 | Llanes, Robert | Confidential - Available Upon Request | | | | |
| 6170046 | Llanes, Socorro V | Confidential - Available Upon Request | | | | |
| 7216543 | Llanz Company | 24906 Marbella Ct | Calabasas | CA | 91302 | |
| 4989495 | Llapitan, Jacinto | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1948 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1949 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4912557 | Llarena, Bianca | Confidential - Available Upon Request | | | | |
| 5886460 | Llave, Gaylord D | Confidential - Available Upon Request | | | | |
| 6007466 | LLC-Kong, Yin Ah | 823 42nd Ave | San Francisco | CA | 94121 | |
| 6158129 | Llewellyn, Anna | Confidential - Available Upon Request | | | | |
| 6158129 | Llewellyn, Anna | Confidential - Available Upon Request | | | | |
| 5884989 | Llewellyn, Don J | Confidential - Available Upon Request | | | | |
| 5890567 | Llewellyn, Leighton | Confidential - Available Upon Request | | | | |
| 5879077 | Llewellyn, Richard Michael | Confidential - Available Upon Request | | | | |
| 6143541 | LLOPIS JEFFREY J & LLOPIS MARY A | Confidential - Available Upon Request | | | | |
| 5892558 | Llorente, Richard David | Confidential - Available Upon Request | | | | |
| 6085940 | LLOYD A WISE CORP - 641 ORANGE DR | 413 WILLOW BROOK WAY | RIO VISTA | CA | 94571 | |
| 6085941 | LLOYD A WISE MOTORS INC - 651 ORANGE DR | 413 WILLOW BROOK WAY | RIO VISTA | CA | 94571 | |
| 6085942 | LLOYD A WISE MOTORS INC dba NISSAN OF VACAVILLE | 413 WILLOW BROOK WAY | RIO VISTA | CA | 94571 | |
| 6139969 | LLOYD DAVID H TR & SETTINERI CHRISTINE A TR | Confidential - Available Upon Request | | | | |
| 5911731 | Lloyd Gross | Confidential - Available Upon Request | | | | |
| 5910688 | Lloyd Gross | Confidential - Available Upon Request | | | | |
| 5912373 | Lloyd Gross | Confidential - Available Upon Request | | | | |
| 6143498 | LLOYD MELISSA & TUHTAN NICK ET AL | Confidential - Available Upon Request | | | | |
| 6085944 | Lloyd of London Barbican Syndicate | Robert Barnes, 1 Lime Street | London | | | United Kingdom |
| 4976326 | Lloyd of London Barbican Syndicate | Robert Barnes, 1 Lime Street | London | | EC3M 7HA | United Kingdom |
| 6140068 | LLOYD PETER A TR & KAREN TR | Confidential - Available Upon Request | | | | |
| 5865116 | Lloyd Smith and Amador County Water Agency | Confidential - Available Upon Request | | | | |
| 5872374 | Lloyd Square LLC | Confidential - Available Upon Request | | | | |
| 6152328 | Lloyd, Brent | Confidential - Available Upon Request | | | | |
| 5899933 | Lloyd, Bryce Allen | Confidential - Available Upon Request | | | | |
| 5883359 | Lloyd, Carmen | Confidential - Available Upon Request | | | | |
| 5872375 | LLOYD, CHRIS | Confidential - Available Upon Request | | | | |
| 5897388 | Lloyd, Christopher James | Confidential - Available Upon Request | | | | |
| 6085939 | Lloyd, Darlene Marie | Confidential - Available Upon Request | | | | |
| 5894429 | Lloyd, Darlene Marie | Confidential - Available Upon Request | | | | |
| 6004187 | LLOYD, ERIC | Confidential - Available Upon Request | | | | |
| 4942555 | LLOYD, ERIC | 55 VALLE VISTA AVE | Vallejo | CA | 94590 | |
| 4996258 | Lloyd, G | Confidential - Available Upon Request | | | | |
| 4912132 | Lloyd, G Scott | Confidential - Available Upon Request | | | | |
| 5886287 | Lloyd, Gary Gene | Confidential - Available Upon Request | | | | |
| 7328397 | Lloyd, Jason | Confidential - Available Upon Request | | | | |
| 5900900 | Lloyd, Justine Marguerite | Confidential - Available Upon Request | | | | |
| 4988786 | Lloyd, Karolyn | Confidential - Available Upon Request | | | | |
| 7144929 | Lloyd, Kenneth E. | Confidential - Available Upon Request | | | | |
| 7074206 | Lloyd, Melissa | Confidential - Available Upon Request | | | | |
| 7250608 | Lloyd, Norman | Confidential - Available Upon Request | | | | |
| 4974311 | Lloyd, Rick | 1200 Arcy Lane | Pittsburg | CA | 94565 | |
| 6085937 | Lloyd, Steven | Confidential - Available Upon Request | | | | |
| 6085938 | Lloyd, Steven | Confidential - Available Upon Request | | | | |
| 6085946 | Lloyds of London Hiscox (Alpha) | Robert Barnes, 1 Lime Street | London | | | United Kingdom |
| 4976331 | Lloyds of London Hiscox (Alpha) | Robert Barnes, 1 Lime Street | London | | EC3M 7HA | United Kingdom |
| 6085948 | Lloyds of London Munich Re | Andreas Schlayer, One Lime Street | London | | | United Kingdom |
| 4976322 | Lloyds of London Munich Re | Andreas Schlayer, One Lime Street | London | | EC3M 7MA | United Kingdom |
| 4976384 | Lloyd's of London Syndicates | Lloyds Building, 1 Lime Street | London | | EC3M 7HA | United Kingdom |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1949 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1950 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6085950 | Lloyd's of London Syndicates | Robert Barnes, 1 Lime Street | London | | | United Kingdom |
| 6012415 | LLOYDS REGISTER NORTH AMERICA INC | 1330 ENCLAVE PKWY STE 200 | HOUSTON | TX | 77077 | |
| 6012302 | LLOYD'S REGISTER QUALITY ASSURANCE | 1330 ENCLAVE PKWY STE 200 | HOUSTON | TX | 77077 | |
| 6184408 | Lloyd's Register Quality Assurance, Inc | Locke Lord, LLP, c/o Simon R. Mayer, 600 Travis St., Suite 2800 | Houston | TX | 77002 | |
| 6184408 | Lloyd's Register Quality Assurance, Inc | P.O. Box 301030 | Dallas | TX | 75303-1030 | |
| 6184408 | Lloyd's Register Quality Assurance, Inc | Robert Sluijter, Treasurer, 1330 Enclave Parkway, Suite 200 | Houston | TX | 77077 | |
| 6085955 | Lloyds Register Quality Assurance, Inc. | 1330 Enclave Parkway, Suite 200 | Houston | TX | 77077 | |
| 6085966 | LLOYD'S REGISTER QUALITY ASSURANCE, LRQA INC | 1330 ENCLAVE PKWY STE 200 | HOUSTON | TX | 77077 | |
| 6085967 | Lloyd's Underwriters/ANV Syndicates | One Lime Street | London | | EC3M 7HA | United Kingdom |
| 4924419 | LMC EMERYVILLE I INVESTOR LLC | SWACE LLC, 95 ENTERPRISE STE 200 | ALISO VIEJO | CA | 92656 | |
| 5872376 | LMC SAN FRANCISCO I HOLDINGS, LLC | Confidential - Available Upon Request | | | | |
| 4924420 | LMCHAO LLC | 5609 STINE RD | BAKERSFIELD | CA | 93313 | |
| 6139778 | LMM LLC | Confidential - Available Upon Request | | | | |
| 5872378 | LMR WINE ESTATES LLC | Confidential - Available Upon Request | | | | |
| 5872379 | LMTNV, LLC | Confidential - Available Upon Request | | | | |
| 5872380 | LNR holdings LLC | Confidential - Available Upon Request | | | | |
| 4984014 | Lo Bue, Doris | Confidential - Available Upon Request | | | | |
| 4988418 | Lo Curto, Marino | Confidential - Available Upon Request | | | | |
| 6140445 | LO JUSTINE | Confidential - Available Upon Request | | | | |
| 6131026 | LO YVONNE TR ETAL | Confidential - Available Upon Request | | | | |
| 5885220 | Lo, Charles | Confidential - Available Upon Request | | | | |
| 5897490 | Lo, David | Confidential - Available Upon Request | | | | |
| 5872381 | Lo, Fong | Confidential - Available Upon Request | | | | |
| 5994242 | Lo, George | Confidential - Available Upon Request | | | | |
| 4987993 | Lo, George | Confidential - Available Upon Request | | | | |
| 6000069 | Lo, James | Confidential - Available Upon Request | | | | |
| 5896732 | Lo, Jeffrey | Confidential - Available Upon Request | | | | |
| 6003853 | Lo, Jimmy | Confidential - Available Upon Request | | | | |
| 5893634 | Lo, John | Confidential - Available Upon Request | | | | |
| 4970951 | Lo, Jonathan | Confidential - Available Upon Request | | | | |
| 7216337 | LO, JUSTINE  BEAJUIN | Confidential - Available Upon Request | | | | |
| 5882192 | Lo, Kuolin | Confidential - Available Upon Request | | | | |
| 5878023 | Lo, Linda T | Confidential - Available Upon Request | | | | |
| 5898359 | Lo, Lisa | Confidential - Available Upon Request | | | | |
| 5894989 | Lo, Lisa M | Confidential - Available Upon Request | | | | |
| 5887242 | Lo, Louis | Confidential - Available Upon Request | | | | |
| 5878206 | Lo, Mith T. | Confidential - Available Upon Request | | | | |
| 5884281 | Lo, Nhia May | Confidential - Available Upon Request | | | | |
| 5879025 | Lo, Russell Anthony | Confidential - Available Upon Request | | | | |
| 4913246 | Lo, Shirley | Confidential - Available Upon Request | | | | |
| 4930846 | LO, TIMOTHY S | MD MPH DABPN, 2300 SUTTER ST STE 304 | SAN FRANCISCO | CA | 94115 | |
| 5872382 | Lo, Tony | Confidential - Available Upon Request | | | | |
| 5895124 | Lo, Wendy | Confidential - Available Upon Request | | | | |
| 4981628 | Loades Jr., John | Confidential - Available Upon Request | | | | |
| 6132041 | LOAIZA EDILBERTO & LAYNE RUTH TRUSTEE | Confidential - Available Upon Request | | | | |
| 6085968 | Loaiza, Maribel | Confidential - Available Upon Request | | | | |
| 4993919 | Loanzon, Maria | Confidential - Available Upon Request | | | | |
| 6133107 | LOBAN GRANT W & MARY ELLEN | Confidential - Available Upon Request | | | | |
| 4984642 | Loban, Anastasia | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1950 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4986610 | Lobao, Michael | Confidential - Available Upon Request | | | | |
| 5879459 | Lobao, Nancy Sante | Confidential - Available Upon Request | | | | |
| 6001748 | Lobato, Alfonso | Confidential - Available Upon Request | | | | |
| 4979576 | LoBaugh, Kenneth | Confidential - Available Upon Request | | | | |
| 5999722 | lobaugh, matthew | Confidential - Available Upon Request | | | | |
| 5900237 | Lobb, Dane Ford | Confidential - Available Upon Request | | | | |
| 6132271 | LOBERG KITTY | Confidential - Available Upon Request | | | | |
| 4988031 | Loberg, Arline | Confidential - Available Upon Request | | | | |
| 4976057 | LOBITZ, JAMES R | 2865 HIGHWAY 147, 6372 Tamarind Ct. | Oak Park | CA | 91377 | |
| 6105404 | LOBITZ, JAMES R | Confidential - Available Upon Request | | | | |
| 5878667 | Lobley, John Masato | Confidential - Available Upon Request | | | | |
| 5887771 | Lobo, Jim | Confidential - Available Upon Request | | | | |
| 5878640 | Lobo, Maria Eugenia | Confidential - Available Upon Request | | | | |
| 4978507 | Lobodovsky, Barbara | Confidential - Available Upon Request | | | | |
| 4924421 | LOCAL GOVERNMENT COMMISSION | 980 9TH ST STE 1700 | SACRAMENTO | CA | 95814 | |
| 6140345 | LOCALA DAVID MICHAEL TR & LOCALA RUTH INOCENCIO TR | Confidential - Available Upon Request | | | | |
| 4995356 | Locarnini, Frank | Confidential - Available Upon Request | | | | |
| 5890672 | Locarnini, Frank C | Confidential - Available Upon Request | | | | |
| 4914101 | Locascio Jr., Peter Michael | Confidential - Available Upon Request | | | | |
| 6132649 | LOCATELLI RONALD G & CHERYL L | Confidential - Available Upon Request | | | | |
| 5872383 | LOCATELLI WINERY | Confidential - Available Upon Request | | | | |
| 4919411 | LOCATELLI, DANIEL | 858 WESTAN DR | SANTA CRUZ | CA | 95060 | |
| 5886050 | Locatelli, David G | Confidential - Available Upon Request | | | | |
| 5898695 | Locatelli, Michael James | Confidential - Available Upon Request | | | | |
| 7478533 | Locati, Jennifer | Confidential - Available Upon Request | | | | |
| 6143286 | LOCEY CHRISTIE L TR & HOWELL MATHEW TR | Confidential - Available Upon Request | | | | |
| 5880457 | Lochhead, Jesse | Confidential - Available Upon Request | | | | |
| 6085970 | Lochhead, Jesse | Confidential - Available Upon Request | | | | |
| 5872384 | Lochhead, Kari | Confidential - Available Upon Request | | | | |
| 5982425 | LoCicero, Toni | Confidential - Available Upon Request | | | | |
| 5996972 | LoCicero, Toni | Confidential - Available Upon Request | | | | |
| 5996972 | LoCicero, Toni | Confidential - Available Upon Request | | | | |
| 4945077 | LOCICIERO, HEIDI | 1135 GALVEZ DR | PACIFICA | CA | 94044 | |
| 5839043 | Lock, David | Confidential - Available Upon Request | | | | |
| 5895943 | Lock, Jiu | Confidential - Available Upon Request | | | | |
| 6009846 | Lock, Robert Earl; Lock, Ashley Renee (A Minor, By And Through Her Guardian Ad Litem Robert Earl Lock) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009844 | Lock, Robert Earl; Lock, Ashley Renee (A Minor, By And Through Her Guardian Ad Litem Robert Earl Lock) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 5889282 | Lockabey, Sean | Confidential - Available Upon Request | | | | |
| 6001631 | Lockamy, Matthew | Confidential - Available Upon Request | | | | |
| 4938273 | Lockamy, Matthew | 1185 monroe street | Salinas | CA | 93906 | |
| 6146454 | LOCKAREFF SERGEI & EMILY M TR | Confidential - Available Upon Request | | | | |
| 6141418 | LOCKE CHESTER W TR & LOCKE BARBARA J TR | Confidential - Available Upon Request | | | | |
| 6133929 | LOCKE JOHN E ETAL | Confidential - Available Upon Request | | | | |
| 5836695 | Locke Lord LLP | Attn: Elizabeth M. Guffy, 2800 JPMorgan Chase Tower, 600 Travis | Houston | TX | 77002 | |
| 7326432 | Locke, Janet | Confidential - Available Upon Request | | | | |
| 5995592 | Locke, Kathleen | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4999099 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976484 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards); Locke, Theresa (Individually | And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976483 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards); Locke, Theresa (Individually | And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATION, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7158726 | LOCKE, KEVIN ROY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158726 | LOCKE, KEVIN ROY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5877899 | Locke, Linda L | Confidential - Available Upon Request | | | | |
| 5872385 | LOCKE, MARTIN | Confidential - Available Upon Request | | | | |
| 5890362 | Locke, Nathan James | Confidential - Available Upon Request | | | | |
| 4985211 | Locke, Richard F | Confidential - Available Upon Request | | | | |
| 4999101 | Locke, Theresa (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6008659 | LOCKER, PAUL | Confidential - Available Upon Request | | | | |
| 6177476 | Lockett, Aldinette | Confidential - Available Upon Request | | | | |
| 5896392 | Lockett, Carmen | Confidential - Available Upon Request | | | | |
| 6008214 | Lockett, David | Confidential - Available Upon Request | | | | |
| 4914344 | Lockett, David Kevin | Confidential - Available Upon Request | | | | |
| 6003070 | LOCKETT, GEORGE | Confidential - Available Upon Request | | | | |
| 6141069 | LOCKHART BARRY E & DAWN MARIE | Confidential - Available Upon Request | | | | |
| 6141362 | LOCKHART CAROLYN B TR | Confidential - Available Upon Request | | | | |
| 5997067 | Lockhart, Anthony | Confidential - Available Upon Request | | | | |
| 6165711 | Lockhart, Barry  E. | Confidential - Available Upon Request | | | | |
| 4979995 | Lockhart, Carolyn | Confidential - Available Upon Request | | | | |
| 6178783 | Lockhart, Darryl W | Confidential - Available Upon Request | | | | |
| 4988415 | Lockhart, Debbie | Confidential - Available Upon Request | | | | |
| 5893516 | Lockhart, James | Confidential - Available Upon Request | | | | |
| 5889917 | Lockhart, James Joseph | Confidential - Available Upon Request | | | | |
| 5888549 | Lockhart, Michael David | Confidential - Available Upon Request | | | | |
| 5886161 | Lockhart, Randy Keith | Confidential - Available Upon Request | | | | |
| 4990792 | Lockhart, Ronald | Confidential - Available Upon Request | | | | |
| 5887100 | Lockhart, Shane | Confidential - Available Upon Request | | | | |
| 5883234 | Lockheart, Kimberly | Confidential - Available Upon Request | | | | |
| 4924422 | LOCKHEED MARTIN ASPEN SYSTEMS CORP | 2339 RT 70 WEST-2ND FL-ACCTS REC | CHERRY HILL | NJ | 08002-3315 | |
| 6085972 | LOCKHEED MARTIN CORPORATION | 1701 W. Marshall Drive | Grand Prairie | TX | 75051 | |
| 6085977 | LOCKHEED MARTIN CORPORATION | 5600 SAND LAKE ROAD MP 264 | ORLANDO | FL | 32819 | |
| 6012246 | LOCKHEED MARTIN CORPORATION | 5600 SAND LAKE ROAD MP 264 | ORLANDO | FL | 32819-8907 | |
| 6117022 | LOCKHEED MARTIN MISSILES & SPACE CO. | 1111 Lockheed Way | Sunnyvale | CA | 94088 | |
| 4924424 | LOCKHEED MARTIN SERVICES INC | 200 LOCKHEED MARTIN BLVD | ORLANDO | FL | 32819-8907 | |
| 5881198 | Locklin, Brent Phillip | Confidential - Available Upon Request | | | | |
| 4983376 | Locklin, Tommy | Confidential - Available Upon Request | | | | |
| 6133560 | LOCKMILLER MARY ALICE | Confidential - Available Upon Request | | | | |
| 4924425 | LOCK-N-STITCH INC | 1015 S SODERQUIST RD | TURLOCK | CA | 95380 | |
| 6139989 | LOCKS AARON G & MELISSA L | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1952 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1953 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4920716 | LOCKS, ETHAN E | 6770 BINGHAMTON RD | DIXON | CA | 95620 | |
| 7239164 | Locks, Melissa | Confidential - Available Upon Request | | | | |
| 4927888 | LOCKS, RENEE | ATELIERRENEE, 325 RICHARDSON WAY | MILL VALLEY | CA | 94941 | |
| 4981934 | Locks, Roger | Confidential - Available Upon Request | | | | |
| 6129931 | LOCKSHAW GREG S & SHERRY L JT | Confidential - Available Upon Request | | | | |
| 5939328 | Lockwood Home Daycare-Lockwood, Dana | 1736 Rosella Place | Santa Rosa | CA | 95403 | |
| 4994752 | Lockwood, Bryan | Confidential - Available Upon Request | | | | |
| 4986870 | Lockwood, Dennis | Confidential - Available Upon Request | | | | |
| 5894176 | Lockwood, Gwynn | Confidential - Available Upon Request | | | | |
| 5894970 | Lockwood, Jeffrey Waid | Confidential - Available Upon Request | | | | |
| 5872386 | Lockwood, Laura | Confidential - Available Upon Request | | | | |
| 7315214 | Lockwood, Mae | Confidential - Available Upon Request | | | | |
| 7315214 | Lockwood, Mae | Confidential - Available Upon Request | | | | |
| 4987961 | Lockwood, Shelley Corleen | Confidential - Available Upon Request | | | | |
| 4991720 | Lockwood, Timothy | Confidential - Available Upon Request | | | | |
| 5880322 | Lockwood, Walter Alfred | Confidential - Available Upon Request | | | | |
| 5995685 | Lockyer, Steve | Confidential - Available Upon Request | | | | |
| 6005952 | Loco Rojo Vineyards, Mary Ann Ransler | 7701 Dorado Canyon | Somerset | CA | 95684 | |
| 4983245 | Lococo, Peter | Confidential - Available Upon Request | | | | |
| 5898050 | LoConte, Maria | Confidential - Available Upon Request | | | | |
| 5880512 | Locquiao, Jeremy Delapaz | Confidential - Available Upon Request | | | | |
| 6011894 | LOCUS TECHNOLOGIES | 299 FAIRCHILD DR | MOUNTAIN VIEW | CA | 94043 | |
| 6085981 | LOCUS TECHNOLOGIES INC - 299 FAIRCHILD DR | 877 Cedar Street, Suite 240 | SANTA CRUZ | CA | 95060 | |
| 4924427 | LOCUSVIEW SOLUTIONS | 626 W RANDOLPH ST STE C-100 | CHICAGO | IL | 60661 | |
| 6085983 | LOCUSVIEW SOLUTIONS | 626 West Randolph Street, Suite C-100 | Chicago | IL | 60661 | |
| 6085984 | LocusView Solutions, Inc. | 626 West Randolph Street, Suite C-100 | Chicago | IL | 60661 | |
| 6130961 | LODEN D JOHN & MARILYN D TR | Confidential - Available Upon Request | | | | |
| 5927634 | Lodena L. Wiltse | Confidential - Available Upon Request | | | | |
| 6180026 | Loder, Carolyn Clark | Confidential - Available Upon Request | | | | |
| 6131817 | LODESTRO LESLIE BLASE | Confidential - Available Upon Request | | | | |
| 4978278 | Lodge, Jerry | Confidential - Available Upon Request | | | | |
| 6113999 | Lodge, Mareka G. | Confidential - Available Upon Request | | | | |
| 4974874 | Lodge, Mareka G. | 53690 Road 432 | Bass Lake | CA | 93607-9713 | |
| 7236920 | Lodge/Root Creek No. 1, L.P. | Attn: Sharon L. Dodd, 7020 North Van Ness Boulevard | Fresno | CA | 93711 | |
| 6139258 | LODHI SANAM | Confidential - Available Upon Request | | | | |
| 4916021 | LODHIA, ANANT K | MD INC ANANT K LODHIA MD, PO Box 3130 | ORANGEVALE | CA | 95662 | |
| 6003691 | Lodi Airport Management Corp-Kupka, Robert | P.O. Box 10 | Acampo | CA | 95220 | |
| 4924428 | LODI BOYS & GIRLS CLUB INC | 275 POPLAR ST | LODI | CA | 95240 | |
| 4924429 | LODI DISTRICT CHAMBER OF COMMERCE | 35 S SCHOOL ST | LODI | CA | 95240-2114 | |
| 6085986 | Lodi Farming Inc | 11292 N. Alpine Rd | Stockton | CA | 95212 | |
| 6085987 | Lodi Gas Storage (Rockpoint) | 607-8th Avenue S.W., Suite 400 | Calgary | AB | T2P 0A7 | Canada |
| 4933320 | LODI GAS STORAGE LLC | 400, 607-8th Ave. SW Attn: Contracts/Legal | Calgary | AB | T2P 0A7 | CANADA |
| 5807784 | LODI GAS STORAGE LLC | Attn: Hardip Kalar, 400, 607-8th Ave. SW | Calgary | AB | T2P 0A7 | Canada |
| 4924430 | LODI GAS STORAGE LLC | ONE GREENWAY PLZ #600 6TH FL | HOUSTON | TX | 77046 | |
| 6085989 | Lodi Gas Storage, L.L.C. | 607 - 8th Ave. S.W., 400 | Calgary | AB | T2P 0A7 | Canada |
| 6085990 | Lodi Gas Storage, L.L.C. | Suite 400, 607 8th Avenue SW | Calgary | AB | T2P 0A7 | Canada |
| 6085991 | Lodi Gas Storage, L.L.C. | P.O. Box 230 | Acampo | CA | 95220 | |
| 4924431 | LODI GRAPE FESTIVAL | PO Box 848 | LODI | CA | 95241 | |
| 4924432 | LODI IRON WORKS INC | 820 S SACRAMENTO ST | LODI | CA | 95240 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1954 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4924433 | LODI MEMORIAL HOSPITAL | ASSOCIATION INC, 975 S FAIRMONT AVE | LODI | CA | 95240-1908 | |
| 6117023 | LODI MEMORIAL HOSPITAL ASSOCIATION, INC. | 975 South Fairmont Avenue | Lodi | CA | 95240 | |
| 4924434 | LODI PAIN CLINIC INC | HARMANJEET C DHALIWAL MD, 580 E PLUMB LANE | RENO | NV | 89502 | |
| 4924435 | LODI PODIATRY GROUP SHOCK THOMAS | GEN PARTNER, 1300 W LODI AVE #W | LODI | CA | 95242 | |
| 4924436 | LODI PUBLIC LIBRARY FOUNDATION | 201 W LOCUST ST | LODI | CA | 95240 | |
| 6086005 | Lodi Unified School District | 18002 Cowan #200, Matt St. Pierre, Sales Engineer | Irvine | CA | 92614 | |
| 6042611 | LODI, CITY OF | 1331 South Ham Lane | Lodi | CA | 95242 | |
| 5883424 | Lodien, Laura Lynn | Confidential - Available Upon Request | | | | |
| 5892302 | Lodien, Michael Allen | Confidential - Available Upon Request | | | | |
| 5878448 | Lodigiani, Aja Alexandrea | Confidential - Available Upon Request | | | | |
| 5899709 | Lodigiani, Stephen Robert | Confidential - Available Upon Request | | | | |
| 5997946 | Lodike, Elizabeth & Gary | Confidential - Available Upon Request | | | | |
| 4984338 | Lodin, Dorothy | Confidential - Available Upon Request | | | | |
| 6170630 | Lodin, Dorothy Ann | Confidential - Available Upon Request | | | | |
| 4997208 | Lodolo, Lawrence | Confidential - Available Upon Request | | | | |
| 5879624 | Lodolo, Lawrence Angelo | Confidential - Available Upon Request | | | | |
| 6086006 | Lodolo, Lawrence Angelo | Confidential - Available Upon Request | | | | |
| 7257209 | Loduca, Janet | Confidential - Available Upon Request | | | | |
| 5877793 | Loduca, Janet C | Confidential - Available Upon Request | | | | |
| 5877793 | Loduca, Janet C | Confidential - Available Upon Request | | | | |
| 6008298 | Loduca, Janet C | Confidential - Available Upon Request | | | | |
| 6008298 | Loduca, Janet C | Confidential - Available Upon Request | | | | |
| 4933361 | Loduca, Janet C. | Confidential - Available Upon Request | | | | |
| 4933405 | Loduca, Janet C. | Confidential - Available Upon Request | | | | |
| 5880828 | Loechl, Steven | Confidential - Available Upon Request | | | | |
| 4977389 | Loechner, Richard | Confidential - Available Upon Request | | | | |
| 5897312 | Loeffler, Russell N | Confidential - Available Upon Request | | | | |
| 4982158 | Loeffler, Susan | Confidential - Available Upon Request | | | | |
| 6006850 | Loehr, Robert | Confidential - Available Upon Request | | | | |
| 5900239 | Loehrer, Matthew Peter | Confidential - Available Upon Request | | | | |
| 5893071 | Loer, Eric M. | Confidential - Available Upon Request | | | | |
| 4994589 | Loer, James | Confidential - Available Upon Request | | | | |
| 5993177 | Loera, Armando | Confidential - Available Upon Request | | | | |
| 5872387 | LOERA, ELIZABETH | Confidential - Available Upon Request | | | | |
| 6000899 | Loera, Lola | Confidential - Available Upon Request | | | | |
| 4938293 | Loera, Lola | 581 Avalani Avenue | San jose | CA | 95133 | |
| 6009179 | Loerke & Cresci, Inc. | 2016 Eucalyptus Ave. | SAN CARLOS | CA | 94070 | |
| 6134955 | LOESCH BRUCE M & PAMELA A TRUSTEES | Confidential - Available Upon Request | | | | |
| 6133670 | LOESCH ROBERT W AND GAIL L | Confidential - Available Upon Request | | | | |
| 6006971 | Loesch, Stephanie | Confidential - Available Upon Request | | | | |
| 7225280 | Loeser, Andrew | Confidential - Available Upon Request | | | | |
| 7462898 | Loessberg, Shawn | Confidential - Available Upon Request | | | | |
| 5911704 | Loeup Nop | Confidential - Available Upon Request | | | | |
| 5910659 | Loeup Nop | Confidential - Available Upon Request | | | | |
| 5912344 | Loeup Nop | Confidential - Available Upon Request | | | | |
| 6142459 | LOEVNER KIRK MITCHELL TR & LOEVNER JANELLE PATRICI | Confidential - Available Upon Request | | | | |
| 6176502 | Loevner, Kirk & Janelle | Confidential - Available Upon Request | | | | |
| 5897863 | Loew, Casey | Confidential - Available Upon Request | | | | |
| 5891636 | Loewen, James Earl | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4994519 | Loewen, Nanette | Confidential - Available Upon Request | | | | |
| 5899950 | Loewen, Randy Jay | Confidential - Available Upon Request | | | | |
| 4985760 | Loewen, Roger | Confidential - Available Upon Request | | | | |
| 5900849 | Loewen, Ryan Paul | Confidential - Available Upon Request | | | | |
| 6000786 | Loewen, Sylvie and Dennis | Confidential - Available Upon Request | | | | |
| 5872389 | Loey, Grant | Confidential - Available Upon Request | | | | |
| 6131079 | LOFARO PHILIP R & HEINTZMAN KATHLEEN G TR | Confidential - Available Upon Request | | | | |
| 5999944 | LOFFELBEIN, DEE | Confidential - Available Upon Request | | | | |
| 5899475 | Loffgren, Andrew L | Confidential - Available Upon Request | | | | |
| 5997202 | LOFGREN, MIMI | Confidential - Available Upon Request | | | | |
| 6086013 | LOFGREN, PAUL S. | Confidential - Available Upon Request | | | | |
| 4975791 | LOFGREN, PAUL S. | 2534 BIG SPRINGS ROAD, 12931 Gray Lane | Nevada City | CA | 95959 | |
| 4980189 | Lofing, Glen | Confidential - Available Upon Request | | | | |
| 4976665 | Lofing, Lynette | Confidential - Available Upon Request | | | | |
| 5884704 | LoForti, Daniel | Confidential - Available Upon Request | | | | |
| 5891409 | Lofstrand, Daniel James | Confidential - Available Upon Request | | | | |
| 5885125 | Lofstrand, Kurt | Confidential - Available Upon Request | | | | |
| 6086008 | Lofstrand, Kurt | Confidential - Available Upon Request | | | | |
| 5995476 | Loftin, Pritchett | Confidential - Available Upon Request | | | | |
| 5882501 | Loftis, Sharian D | Confidential - Available Upon Request | | | | |
| 5807606 | LOFTON RANCH | Attn: Scott And Eleanor Vermilyea, P.O. Box 117 | Big Bend | CA | 96011 | |
| 5803615 | LOFTON RANCH | LOFTON RANCH TRUSTEES, PO Box 117 | BIG BEND | CA | 96011 | |
| 6086009 | Lofton Ranch | P.O. Box 117 | Big Bend | CA | 96011 | |
| 5889081 | Lofton, Robert | Confidential - Available Upon Request | | | | |
| 6144473 | LOFTUS LORALYN ANN TR | Confidential - Available Upon Request | | | | |
| 4994020 | Logaburn, Gregory | Confidential - Available Upon Request | | | | |
| 6141554 | LOGAN DUDLEY J | Confidential - Available Upon Request | | | | |
| 6141540 | LOGAN DUDLEY J TR | Confidential - Available Upon Request | | | | |
| 7145878 | Logan Family Trust of 2018 | Confidential - Available Upon Request | | | | |
| 7145878 | Logan Family Trust of 2018 | Confidential - Available Upon Request | | | | |
| 4924437 | LOGAN HOPPER ASSOCIATES | 1103 THE ALAMEDA | BERKELEY | CA | 94707 | |
| 6143505 | LOGAN JOHN A TR & JANIS L TR | Confidential - Available Upon Request | | | | |
| 5927638 | Logan Jolly | Confidential - Available Upon Request | | | | |
| 5965963 | Logan M Steele | Confidential - Available Upon Request | | | | |
| 5965964 | Logan M Steele | Confidential - Available Upon Request | | | | |
| 5909839 | Logan Marlar | Confidential - Available Upon Request | | | | |
| 4947006 | Logan MD, James | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5965967 | Logan Pendergast | Confidential - Available Upon Request | | | | |
| 5965969 | Logan Pendergast | Confidential - Available Upon Request | | | | |
| 6140066 | LOGAN SUSAN C TR | Confidential - Available Upon Request | | | | |
| 6132209 | LOGAN TEMPLE E & ELIZABETH C 1 | Confidential - Available Upon Request | | | | |
| 6144779 | LOGAN THOMAS B & RITA A TR | Confidential - Available Upon Request | | | | |
| 6144266 | LOGAN TROY TR & LOGAN DIANE TR | Confidential - Available Upon Request | | | | |
| 5927652 | Logan West | Confidential - Available Upon Request | | | | |
| 5906127 | Logan Zimmerman | Confidential - Available Upon Request | | | | |
| 5950440 | Logan Zimmerman | Confidential - Available Upon Request | | | | |
| 5882478 | Logan, Aileen Juanita | Confidential - Available Upon Request | | | | |
| 5931764 | LOGAN, DARLENE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1955 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1956 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5881966 | Logan, Elizabeth K | Confidential - Available Upon Request | | | | |
| 4988951 | Logan, Gary | Confidential - Available Upon Request | | | | |
| 7484246 | Logan, Heather | Confidential - Available Upon Request | | | | |
| 5999592 | Logan, Hugh | Confidential - Available Upon Request | | | | |
| 7164546 | LOGAN, JAMES | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4987987 | Logan, Janet | Confidential - Available Upon Request | | | | |
| 4996155 | Logan, Jevita | Confidential - Available Upon Request | | | | |
| 4993196 | Logan, Kristy | Confidential - Available Upon Request | | | | |
| 7145877 | LOGAN, LYNDIA ANN | Confidential - Available Upon Request | | | | |
| 4987721 | Logan, Michael Angelo | Confidential - Available Upon Request | | | | |
| 4988188 | Logan, Odest | Confidential - Available Upon Request | | | | |
| 4997054 | Logan, Pamela | Confidential - Available Upon Request | | | | |
| 4992444 | Logan, Paul | Confidential - Available Upon Request | | | | |
| 5879219 | Logan, Richard Joseph | Confidential - Available Upon Request | | | | |
| 4928141 | LOGAN, ROBERT E | 1113 ALBION PLACE | SANTA ROSA | CA | 95401 | |
| 5878689 | Logan, Sean | Confidential - Available Upon Request | | | | |
| 6146438 | LOGAR ANDREW TR | Confidential - Available Upon Request | | | | |
| 5877930 | Logarta, Estela Ferry | Confidential - Available Upon Request | | | | |
| 5893982 | Loge, Gage Robert | Confidential - Available Upon Request | | | | |
| 5872390 | Loge, Greg | Confidential - Available Upon Request | | | | |
| 4986749 | Loger, Monica | Confidential - Available Upon Request | | | | |
| 4924438 | Loggers Unlimited Inc. | James Forest Curry, Vice President, 10048 Daniels Way | Grass Valley | CA | 95949 | |
| 4924438 | Loggers Unlimited Inc. | PO Box 411 | Cedar Ridge | CA | 95924 | |
| 6182936 | Loggins, Matthew Lee | Confidential - Available Upon Request | | | | |
| 4988181 | Loggins, Robert | Confidential - Available Upon Request | | | | |
| 5872391 | Logic Build Inc | Confidential - Available Upon Request | | | | |
| 6012765 | LOGICAL OPERATIONS INC | 3535 WINTON PL | ROCHESTER | NY | 14623 | |
| 6001080 | Logie, Arlyn | Confidential - Available Upon Request | | | | |
| 6145495 | LOGINOFF PETER G & NATALIE A | Confidential - Available Upon Request | | | | |
| 5905767 | Logoai, Iosefa | Confidential - Available Upon Request | | | | |
| 5872392 | LOGOLUSO, JERRY | Confidential - Available Upon Request | | | | |
| 6008612 | LOGORIO PROPERTIES | 777 N PERSHING AVE SUITE 1-A | STOCKTON | CA | 95203 | |
| 5897682 | LoGrande, Linda | Confidential - Available Upon Request | | | | |
| 5999327 | LOGRASSO, SADIE J | Confidential - Available Upon Request | | | | |
| 4934679 | LOGRASSO, SADIE J | 13041 LINCOLN WAY | AUBURN | CA | 95603 | |
| 4995448 | Logsdon, Judy | Confidential - Available Upon Request | | | | |
| 6005527 | logsdon, william | Confidential - Available Upon Request | | | | |
| 6139961 | LOGUE ARNOLD JOHN TR & LOGUE GEORGINA TR | Confidential - Available Upon Request | | | | |
| 7146155 | Loguidice, Joseph | Confidential - Available Upon Request | | | | |
| 5887393 | Logwood Jr., Harold | Confidential - Available Upon Request | | | | |
| 6000400 | LOH, ROGER | Confidential - Available Upon Request | | | | |
| 7288309 | Loh, Vincent | Confidential - Available Upon Request | | | | |
| 7252452 | Loh, Vincent | Confidential - Available Upon Request | | | | |
| 5896456 | Loh, Vincent Kwok-Shiang | Confidential - Available Upon Request | | | | |
| 4924440 | LOHMAN HELICOPTER LLC | 406 BURRELL AVE N23 | LEWISTON | ID | 83501 | |
| 5892842 | Lohman, Grant B. | Confidential - Available Upon Request | | | | |
| 5872393 | Lohman, Scott | Confidential - Available Upon Request | | | | |
| 6147870 | Lohner, Martice | Confidential - Available Upon Request | | | | |
| 5932658 | Lohner, Sarah | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1956 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1957 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5978520 | LOHNER, SARAH | Confidential - Available Upon Request | | | | |
| 5978520 | LOHNER, SARAH | Confidential - Available Upon Request | | | | |
| 6147443 | Lohner, Sarah | Confidential - Available Upon Request | | | | |
| 5978520 | LOHNER, SARAH | Confidential - Available Upon Request | | | | |
| 5978520 | LOHNER, SARAH | Confidential - Available Upon Request | | | | |
| 5872394 | LOHR FAMILY VINEYARDS LP | Confidential - Available Upon Request | | | | |
| 4991404 | Lohr, Michael | Confidential - Available Upon Request | | | | |
| 4991304 | Lohr, Richard | Confidential - Available Upon Request | | | | |
| 4985768 | Lohr, Timothy | Confidential - Available Upon Request | | | | |
| 5898876 | Lohrengel, Katie | Confidential - Available Upon Request | | | | |
| 6141977 | LOHRER STEVEN P TR & LOHRER NEDA S TR | Confidential - Available Upon Request | | | | |
| 5978522 | Lohrmann, Kendall | Confidential - Available Upon Request | | | | |
| 5939330 | Lohwasser, Frank | Confidential - Available Upon Request | | | | |
| 5887729 | Loi, Tung | Confidential - Available Upon Request | | | | |
| 6004651 | Loi, Wendy | Confidential - Available Upon Request | | | | |
| 5899736 | Loida, Karen | Confidential - Available Upon Request | | | | |
| 6014005 | LOIS ANN TOWNSLEY | Confidential - Available Upon Request | | | | |
| 5911752 | Lois Smith | Confidential - Available Upon Request | | | | |
| 5910709 | Lois Smith | Confidential - Available Upon Request | | | | |
| 5912393 | Lois Smith | Confidential - Available Upon Request | | | | |
| 5939331 | Lojas, Ernesto | Confidential - Available Upon Request | | | | |
| 7212891 | Lojko, Janice S. | Confidential - Available Upon Request | | | | |
| 6132701 | LOJOWSKY MACADAM M & JAIME L | Confidential - Available Upon Request | | | | |
| 4980683 | Lok, Anthony | Confidential - Available Upon Request | | | | |
| 6002912 | Lok, Cheng Cheng | Confidential - Available Upon Request | | | | |
| 5898196 | Lok, Kaman | Confidential - Available Upon Request | | | | |
| 5896569 | Lok, Sandy | Confidential - Available Upon Request | | | | |
| 7473208 | Lokan, Leah | Confidential - Available Upon Request | | | | |
| 4992510 | Loke, Bruce | Confidential - Available Upon Request | | | | |
| 6005260 | Loker, Savannah | Confidential - Available Upon Request | | | | |
| 6133201 | LOKOYA VINEYARDS | Confidential - Available Upon Request | | | | |
| 4990861 | Lokteff V, Alia | Confidential - Available Upon Request | | | | |
| 6144351 | LOKTEV LAUREN ALEXANDRA CAPP & LOKTEV VLADIMIR | Confidential - Available Upon Request | | | | |
| 4924441 | LOLETA UNION SCHOOL DISTRICT | 700 LOLETA DR | LOLETA | CA | 95551 | |
| 7325188 | Lolita M. Adrien & MJ Dunlap | Confidential - Available Upon Request | | | | |
| 7325188 | Lolita M. Adrien & MJ Dunlap | Confidential - Available Upon Request | | | | |
| 4993948 | Lolmaugh, Danny | Confidential - Available Upon Request | | | | |
| 4989697 | Lolmaugh, Norma | Confidential - Available Upon Request | | | | |
| 6042632 | LOMA PRIETA JOINT UNION SCHOOL DIST | 23800 Summit Rd | Los Gatos | CA | 95033 | |
| 6131640 | LOMA RICA CHURCH OF CHRIST | Confidential - Available Upon Request | | | | |
| 6131636 | LOMA RICA COMMUNITY HALL ASSN | Confidential - Available Upon Request | | | | |
| 7327833 | Loman , Pamela | Confidential - Available Upon Request | | | | |
| 5887479 | Lomas, Adrian | Confidential - Available Upon Request | | | | |
| 4986322 | Lomas, Joanna | Confidential - Available Upon Request | | | | |
| 6142143 | LOMAX J SCOTT TR & LOMAX CAROLYN M TR | Confidential - Available Upon Request | | | | |
| 6143422 | LOMAX MARK A | Confidential - Available Upon Request | | | | |
| 4984767 | Lomazzi, Ida | Confidential - Available Upon Request | | | | |
| 4991878 | Lomba, Aires | Confidential - Available Upon Request | | | | |
| 6003747 | Lombard Hospitality Group-Metheny, John | 1979 Union Street | San Francisco | CA | 94123 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1957 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1958 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4975834 | Lombard, Howe | Trust, 3022 BIG SPRINGS ROAD, 10527 Foxmead Lane | Truckee | CA | 96161 | |
| 5901777 | Lombard, Kenneth A. | Confidential - Available Upon Request | | | | |
| 6086012 | Lombard, Kenneth A. | Confidential - Available Upon Request | | | | |
| 6066328 | Lombard-Howe Trust | 10527 Foxmead Lane | Truckee | CA | 96161 | |
| 6142992 | LOMBARDI ROBERT S TR | Confidential - Available Upon Request | | | | |
| 5901213 | Lombardi, Angela | Confidential - Available Upon Request | | | | |
| 5898300 | Lombardi, Charles Onofrio | Confidential - Available Upon Request | | | | |
| 4989610 | Lombardi, Dennis | Confidential - Available Upon Request | | | | |
| 4980852 | Lombardi, Joseph | Confidential - Available Upon Request | | | | |
| 5881957 | Lombardi, Peter Arthur | Confidential - Available Upon Request | | | | |
| 4993480 | Lombardi, Scott | Confidential - Available Upon Request | | | | |
| 6012312 | LOMBARDO DIAMOND CORE DRILLING CO | 2225 DE LA CRUZ BLVD | SANTA CLARA | CA | 95050 | |
| 5822419 | Lombardo Diamond Core Drilling Co., Inc. | 2225 De La Cruz Blvd. | Santa Clara | CA | 95050 | |
| 6131670 | LOMBARDO JOHN T | Confidential - Available Upon Request | | | | |
| 6001020 | Lombardo, Daria | Confidential - Available Upon Request | | | | |
| 4985136 | Lombardo, Mary A | Confidential - Available Upon Request | | | | |
| 4976955 | Lombardo, Robert | Confidential - Available Upon Request | | | | |
| 5891972 | Lombre, Gino | Confidential - Available Upon Request | | | | |
| 4991960 | Lombre, Marc | Confidential - Available Upon Request | | | | |
| 5887178 | Lombre, Travis J | Confidential - Available Upon Request | | | | |
| 6133579 | LOMELI MANUEL P AND CARMEN TRUSTEE | Confidential - Available Upon Request | | | | |
| 5888294 | Lomeli, Adrian | Confidential - Available Upon Request | | | | |
| 5899957 | Lomeli, Alisha R | Confidential - Available Upon Request | | | | |
| 5892101 | Lomeli, Benjamin | Confidential - Available Upon Request | | | | |
| 6162197 | LOMELI, ELSA | Confidential - Available Upon Request | | | | |
| 6000426 | lomeli, ismael | Confidential - Available Upon Request | | | | |
| 5887679 | Lomeli, James B | Confidential - Available Upon Request | | | | |
| 5996196 | Lomeli, Saul | Confidential - Available Upon Request | | | | |
| 7203430 | Lomeli, Staci | Confidential - Available Upon Request | | | | |
| 5949952 | Lomesh Shah | Confidential - Available Upon Request | | | | |
| 5948932 | Lomesh Shah | Confidential - Available Upon Request | | | | |
| 5950596 | Lomesh Shah | Confidential - Available Upon Request | | | | |
| 5887123 | Lommen, Anthony Kevin | Confidential - Available Upon Request | | | | |
| 5865395 | LOMPA, RICHARD | Confidential - Available Upon Request | | | | |
| 5872395 | LOMPOC LLC | Confidential - Available Upon Request | | | | |
| 4924443 | LOMPOC VALLEY MEDICAL CENTER | 1515 E OCEAN AVE | LOMPOC | CA | 93436 | |
| 6086114 | Lompoc, City of | CITY OF LOMPOC, 100 CIVIC CENTER PLZ | LOMPOC | CA | 93438 | |
| 5910343 | Lona Albano | Confidential - Available Upon Request | | | | |
| 5887882 | Lonardo, Michael A | Confidential - Available Upon Request | | | | |
| 6134346 | LONDO BARBARA JEAN | Confidential - Available Upon Request | | | | |
| 6141987 | LONDO BRYAN F TR | Confidential - Available Upon Request | | | | |
| 6183975 | Londo, Bryan | Confidential - Available Upon Request | | | | |
| 4997802 | Londo, Tracy | Confidential - Available Upon Request | | | | |
| 6145668 | LONDON DANIEL G TR & LONDON MAGGIE G TR | Confidential - Available Upon Request | | | | |
| 7248196 | London, Catherine | Confidential - Available Upon Request | | | | |
| 7300695 | London, Chase | Confidential - Available Upon Request | | | | |
| 7247665 | London, Miranda | Confidential - Available Upon Request | | | | |
| 5878477 | London, Nafeesa Denise | Confidential - Available Upon Request | | | | |
| 6001041 | London, Rick | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1958 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4931703 | LONDON, VIRGINIA | 2206 PUTNAM ST | ANTIOCH | CA | 94509 | |
| 6086116 | Lone Oak Energy LLC | 10014 S McMullen Grde | Helm | CA | 93627 | |
| 6120951 | Lone Oak Energy LLC | Daryl Maas, 1670 Market St. Suite 256 | Redding | CA | 96001 | |
| 5865446 | LONE TREE MUTUAL WATER CO. | Confidential - Available Upon Request | | | | |
| 6009003 | LONE TREE PARTNERS INC. | 323 LOCUST ST | SAN FRANCISCO | CA | 94118-1842 | |
| 5872396 | LONE TREE PLAZA LLC | Confidential - Available Upon Request | | | | |
| 5872397 | LONE TREE WAY, LLC | Confidential - Available Upon Request | | | | |
| 4984074 | Lone, Debra | Confidential - Available Upon Request | | | | |
| 5994338 | Lone, Todd | Confidential - Available Upon Request | | | | |
| 5901742 | Lone, Trent A | Confidential - Available Upon Request | | | | |
| 6086115 | Lone, Trent A | Confidential - Available Upon Request | | | | |
| 5872398 | LONELY MOUNTIAN FARM | Confidential - Available Upon Request | | | | |
| 6006053 | lonergan, william | Confidential - Available Upon Request | | | | |
| 5855075 | Lonestar West Services LLC | Michael R. McDonald, Esq, P.O. Box 9149, 42 Longwater Drive | Norwell | MA | 02061-9149 | |
| 6011921 | LONESTAR WEST SERVICES LLC | 1225 GRACE AVE | SACRAMENTO | CA | 95838 | |
| 5865482 | LONETREE CREEK LLC | Confidential - Available Upon Request | | | | |
| 6139330 | LONG B JACK & CORALYN ANN ETAL | Confidential - Available Upon Request | | | | |
| 6141243 | LONG BRYAN G & STANGEL KIM | Confidential - Available Upon Request | | | | |
| 6130767 | LONG GRANT C SR & MIRIAM E | Confidential - Available Upon Request | | | | |
| 6130645 | LONG J WARREN | Confidential - Available Upon Request | | | | |
| 6130554 | LONG JACK D & DARLENE M | Confidential - Available Upon Request | | | | |
| 6141343 | LONG JAMES ANDREW TR & LONG TRACY ALICE TR | Confidential - Available Upon Request | | | | |
| 6132428 | LONG JEANNE C & MILO D | Confidential - Available Upon Request | | | | |
| 6133259 | LONG MEADOW RANCH PARTNERS L P | Confidential - Available Upon Request | | | | |
| 6132902 | LONG MEADOW RANCH PARTNERS LP | Confidential - Available Upon Request | | | | |
| 6132876 | LONG MEADOW RANCH PARTNERS LP | Confidential - Available Upon Request | | | | |
| 6131017 | LONG RICHARD S TR | Confidential - Available Upon Request | | | | |
| 6130925 | LONG ROBERT B TR | Confidential - Available Upon Request | | | | |
| 6001673 | Long sibling TIC-Long, David | P.O. Box 173 | Zamora | CA | 95698 | |
| 6130749 | LONG TIMOTHY J & KAREN I | Confidential - Available Upon Request | | | | |
| 6086134 | LONG VALLEY LUMBER INC - 44321 HWY 101 N | PO Box 87 | Laytonville | CA | 95454 | |
| 6086135 | LONG VALLEY MARKET INC | PO BOX 3 | LAYTONVILLE | CA | 95454 | |
| 6133477 | LONG WAYNE E AND SHERALYNN B TR | Confidential - Available Upon Request | | | | |
| 5872399 | Long, Alex | Confidential - Available Upon Request | | | | |
| 5987634 | Long, Alexis | Confidential - Available Upon Request | | | | |
| 6002196 | Long, Alexis | Confidential - Available Upon Request | | | | |
| 4939382 | Long, Alexis | po box 160 | zamora | CA | 95698 | |
| 7172447 | Long, Aloha | Confidential - Available Upon Request | | | | |
| 5886321 | Long, Andre | Confidential - Available Upon Request | | | | |
| 5883628 | Long, Anita Louise | Confidential - Available Upon Request | | | | |
| 7201372 | Long, Anthony J | Confidential - Available Upon Request | | | | |
| 4997105 | Long, Carol | Confidential - Available Upon Request | | | | |
| 4996835 | Long, Cheri | Confidential - Available Upon Request | | | | |
| 4912962 | Long, Cheri | Confidential - Available Upon Request | | | | |
| 7148616 | Long, Cherrish N. | Confidential - Available Upon Request | | | | |
| 5989368 | LONG, CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 4942131 | LONG, CHRISTOPHER | 2321 HONEY RUN RD SPC 25A | CHICO | CA | 95928 | |
| 6003929 | LONG, CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 5900636 | Long, Christopher Francis | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5894856 | Long, Corina | Confidential - Available Upon Request | | | | |
| 5901152 | Long, Daniel Gregory | Confidential - Available Upon Request | | | | |
| 7245315 | Long, Dawn R. | Confidential - Available Upon Request | | | | |
| 7325122 | Long, Deborah | Confidential - Available Upon Request | | | | |
| 6005136 | LONG, DENNIS | Confidential - Available Upon Request | | | | |
| 4996112 | Long, Donna | Confidential - Available Upon Request | | | | |
| 4988956 | Long, Edmonia | Confidential - Available Upon Request | | | | |
| 5881764 | Long, Elizabeth | Confidential - Available Upon Request | | | | |
| 5998941 | Long, Elizabeth | Confidential - Available Upon Request | | | | |
| 5995790 | Long, Eva | Confidential - Available Upon Request | | | | |
| 4996960 | Long, Gary | Confidential - Available Upon Request | | | | |
| 5894334 | Long, Gary D | Confidential - Available Upon Request | | | | |
| 4997595 | Long, Gavin | Confidential - Available Upon Request | | | | |
| 4914269 | Long, Gavin John | Confidential - Available Upon Request | | | | |
| 6159031 | Long, Grant C. | Confidential - Available Upon Request | | | | |
| 5889922 | Long, Greg | Confidential - Available Upon Request | | | | |
| 5889939 | Long, James | Confidential - Available Upon Request | | | | |
| 5886268 | Long, James Glenn | Confidential - Available Upon Request | | | | |
| 5896986 | Long, Jason Whitney | Confidential - Available Upon Request | | | | |
| 7480513 | Long, Joan Colleen | Confidential - Available Upon Request | | | | |
| 6008992 | Long, John | Confidential - Available Upon Request | | | | |
| 5882550 | Long, Judy | Confidential - Available Upon Request | | | | |
| 5900306 | Long, Kathrine Nichole | Confidential - Available Upon Request | | | | |
| 5887704 | Long, Kenneth Martin | Confidential - Available Upon Request | | | | |
| 6178116 | Long, Lenore | Confidential - Available Upon Request | | | | |
| 5898866 | Long, Lisa R | Confidential - Available Upon Request | | | | |
| 6002120 | Long, Martha | Confidential - Available Upon Request | | | | |
| 7180000 | Long, Melissa | Confidential - Available Upon Request | | | | |
| 5886591 | Long, Nathan D | Confidential - Available Upon Request | | | | |
| 5892780 | Long, Nicholas A | Confidential - Available Upon Request | | | | |
| 5884693 | Long, Nicolette Marie | Confidential - Available Upon Request | | | | |
| 4991019 | Long, Nurhan | Confidential - Available Upon Request | | | | |
| 5996829 | Long, Patricia | Confidential - Available Upon Request | | | | |
| 4983159 | Long, Patrick | Confidential - Available Upon Request | | | | |
| 6124696 | Long, Paul | Confidential - Available Upon Request | | | | |
| 6002875 | Long, Paul | Confidential - Available Upon Request | | | | |
| 6007210 | Long, Perry | Confidential - Available Upon Request | | | | |
| 4985682 | Long, Richard | Confidential - Available Upon Request | | | | |
| 4992854 | Long, Richard | Confidential - Available Upon Request | | | | |
| 4991965 | Long, Robert | Confidential - Available Upon Request | | | | |
| 4983288 | Long, Rodney | Confidential - Available Upon Request | | | | |
| 4976656 | Long, Rudolph | Confidential - Available Upon Request | | | | |
| 7179069 | Long, Sandra J. | Confidential - Available Upon Request | | | | |
| 5882729 | Long, Sherry L | Confidential - Available Upon Request | | | | |
| 4984670 | Long, Sonia | Confidential - Available Upon Request | | | | |
| 6005961 | Long, Stacy | Confidential - Available Upon Request | | | | |
| 7331052 | Long, Stephanie Marie | Confidential - Available Upon Request | | | | |
| 4994618 | Long, Steven | Confidential - Available Upon Request | | | | |
| 5889715 | Long, Stewart McDonald | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1961 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4989448 | Long, Susie | Confidential - Available Upon Request | | | | |
| 7308499 | Long, Teresa J | Confidential - Available Upon Request | | | | |
| 7166529 | Long, Thomas | Confidential - Available Upon Request | | | | |
| 7166531 | Long, Thomas | Confidential - Available Upon Request | | | | |
| 7166531 | Long, Thomas | Confidential - Available Upon Request | | | | |
| 5888552 | Long, Thomas | Confidential - Available Upon Request | | | | |
| 4977883 | Long, Thomas | Confidential - Available Upon Request | | | | |
| 4982656 | Long, Thomas | Confidential - Available Upon Request | | | | |
| 6175254 | Long, Thomas C | Confidential - Available Upon Request | | | | |
| 7482477 | Long, Timothy | Confidential - Available Upon Request | | | | |
| 7203562 | Long, Timothy and Kimberly | Confidential - Available Upon Request | | | | |
| 5901888 | Long, Toby K | Confidential - Available Upon Request | | | | |
| 4914697 | Long, Tyler Jay | Confidential - Available Upon Request | | | | |
| 4983992 | Long, Vera | Confidential - Available Upon Request | | | | |
| 5884846 | Longa, Joseph J | Confidential - Available Upon Request | | | | |
| 4952187 | Longacre, Corban Lee | Confidential - Available Upon Request | | | | |
| 5879970 | Longacre, Corban Lee | Confidential - Available Upon Request | | | | |
| 4987702 | Longanecker, David | Confidential - Available Upon Request | | | | |
| 5894605 | Long-Arkoh, Lisa Dawn | Confidential - Available Upon Request | | | | |
| 6086136 | Longchamp, Teresa | Confidential - Available Upon Request | | | | |
| 5892979 | Longcrier, Daniel Blake | Confidential - Available Upon Request | | | | |
| 5998677 | Longcrier, Emily | Confidential - Available Upon Request | | | | |
| 4992542 | Longenecker, Chris | Confidential - Available Upon Request | | | | |
| 4974990 | Longero, Keith E. | 351 E. Las Palmas Dr. | Fullerton | CA | 92635 | |
| 6087340 | Longerot, Keith E. | Confidential - Available Upon Request | | | | |
| 6144032 | LONGFELLOW JAMES E & SPRINKLE S CAROL | Confidential - Available Upon Request | | | | |
| 6001972 | Longfield, Tina | Confidential - Available Upon Request | | | | |
| 6145207 | LONGHETTO FRANK G TR & LONGHETTO LISA TR | Confidential - Available Upon Request | | | | |
| 5890912 | Longholm, Lars Lennard | Confidential - Available Upon Request | | | | |
| 4924445 | LONGHORN EMERGENCY MED ASSOCIATES | PA, 919 E 32ND ST | AUSTIN | TX | 78705 | |
| 5872400 | LONGHORN MEAT COMPANY, INC. | Confidential - Available Upon Request | | | | |
| 6146655 | LONGIN HELENA | Confidential - Available Upon Request | | | | |
| 5894818 | Longinotti, Evelyn C | Confidential - Available Upon Request | | | | |
| 4924446 | LONGITUDE 123 INC | 2100 VALLEY MEADOW DR | OAK VIEW | CA | 93022 | |
| 5883338 | Longley, Nicole | Confidential - Available Upon Request | | | | |
| 6146587 | LONGMAN PEGGY K TR | Confidential - Available Upon Request | | | | |
| 5898785 | Longmire, Dana | Confidential - Available Upon Request | | | | |
| 7284712 | Longmire, Dana | Confidential - Available Upon Request | | | | |
| 4983801 | Longmire, Deborah | Confidential - Available Upon Request | | | | |
| 5896110 | Longmire, Erica | Confidential - Available Upon Request | | | | |
| 4984344 | Longnecker, Nancy | Confidential - Available Upon Request | | | | |
| 5887821 | Longo, Caleb | Confidential - Available Upon Request | | | | |
| 4992832 | Longo, Helen | Confidential - Available Upon Request | | | | |
| 5891706 | Longo, John Horace | Confidential - Available Upon Request | | | | |
| 4979237 | Longo, Michael | Confidential - Available Upon Request | | | | |
| 4977202 | Longo, Philip | Confidential - Available Upon Request | | | | |
| 5895574 | Longo, Robert R | Confidential - Available Upon Request | | | | |
| 4989763 | Longo, Sue | Confidential - Available Upon Request | | | | |
| 5892121 | Longoria, Anthony L | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1961 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4995722 | Longoria, Denise | Confidential - Available Upon Request | | | | |
| 5994803 | Longoria, Raul | Confidential - Available Upon Request | | | | |
| 5872401 | LONGREACH ASSOCIATES INC | Confidential - Available Upon Request | | | | |
| 4924447 | LONGROAD ENERGY HOLDINGS LLC | VEGA SOLAR LLC, 133 FEDERAL ST STE 1202 | BOSTON | MA | 02110 | |
| 6184150 | Longstreet, Francis Leland | Confidential - Available Upon Request | | | | |
| 6162700 | Longsworth, Zikia | Confidential - Available Upon Request | | | | |
| 4990639 | Longueira, Antonio | Confidential - Available Upon Request | | | | |
| 6006260 | Longwell, Kathy | Confidential - Available Upon Request | | | | |
| 5893955 | Lonis, Daniel Vincent | Confidential - Available Upon Request | | | | |
| 5893826 | Lonis, Julian Antoni | Confidential - Available Upon Request | | | | |
| 4930020 | LONKY, STEWART | MD, 81767 DR CARREON BLVD STE 203 | INDIO | CA | 92201 | |
| 7340707 | Lonnes, Joyannah Elizabeth | Confidential - Available Upon Request | | | | |
| 5965983 | Lonnie Walker | Confidential - Available Upon Request | | | | |
| 5965981 | Lonnie Walker | Confidential - Available Upon Request | | | | |
| 5965984 | Lonnie Walker | Confidential - Available Upon Request | | | | |
| 7326741 | Lonny G. Beaudoin and Teresa A. Beaudoin 2005 Trust | Confidential - Available Upon Request | | | | |
| 4989676 | Loo, Connie | Confidential - Available Upon Request | | | | |
| 4994861 | Loo, Loren | Confidential - Available Upon Request | | | | |
| 4993665 | Look, Pui | Confidential - Available Upon Request | | | | |
| 4997050 | Look, Suzann | Confidential - Available Upon Request | | | | |
| 4913208 | Look, Suzann M. | Confidential - Available Upon Request | | | | |
| 6003697 | Looking Back for the Future-Saldinger, Anne | 1467 Young St | San Mateo | CA | 94401 | |
| 6140049 | LOOKING GLASS HBG LLC | Confidential - Available Upon Request | | | | |
| 6011567 | LOOMIS ARMORED US LLC | 2500 CITYWEST BLVD STE 900 | HOUSTON | TX | 77042-9000 | |
| 4924450 | LOOMIS ARMORED US LLC | DBA LOOMIS, 2500 CITYWEST BLVD STE 900 | HOUSTON | TX | 77042-9000 | |
| 6086145 | LOOMIS ARMORED US LLC, DBA LOOMIS | 2500 CITYWEST BLVD STE 900 | HOUSTON | TX | 77042 | |
| 4924451 | LOOMIS BASIN CHAMBER OF COMMERCE | 6090 HORSESHOE BAR RD | LOOMIS | CA | 95650 | |
| 6144026 | LOOMIS FRED A TR & LOOMIS DIANE F TR | Confidential - Available Upon Request | | | | |
| 6139277 | LOOMIS MARVIN L & SHIRLEY A | Confidential - Available Upon Request | | | | |
| 6086147 | LOOMIS UNION SCHOOL DISTRICT - 3296 HUMPHREY RD | 3330 SWETZER ROAD | LOOMIS | CA | 95650 | |
| 6086149 | LOOMIS UNION SCHOOL DISTRICT - 3505 TAYLOR RD | 3330 Swetzer Road | Loomis | CA | 95650 | |
| 6086150 | LOOMIS UNION SCHOOL DISTRICT - 7050 FRANKLIN SCHOO | 3330 SWETZER RD. | LOOMIS | CA | 95650 | |
| 6086151 | LOOMIS UNION SCHOOL DISTRICT - 8650 HORSESHOE BAR | 3334 SWETZER RD. | LOOMIS | CA | 95650 | |
| 6086153 | LOOMIS UNION SCHOOL DISTRICT -7050 FRANKLIN SCHOOL | 3334 SWETZER RD | LOOMIS | CA | 95650 | |
| 6086154 | LOOMIS UNION SCHOOL DISTRICT-7050 FRANKLIN SCHOOL | 3330 SWETZER ROAD | LOOMIS | CA | 95650 | |
| 7479581 | Loomis, Adelle | Confidential - Available Upon Request | | | | |
| 5880394 | Loomis, David | Confidential - Available Upon Request | | | | |
| 7468392 | Loomis, Donald Ralph | Confidential - Available Upon Request | | | | |
| 7474871 | Loomis, Iona | Confidential - Available Upon Request | | | | |
| 6093870 | Loomis, Jane M. | Confidential - Available Upon Request | | | | |
| 7474395 | Loomis, Jane W. | Confidential - Available Upon Request | | | | |
| 7477870 | Loomis, John | Confidential - Available Upon Request | | | | |
| 5900189 | Loomis, Kenneth | Confidential - Available Upon Request | | | | |
| 4988621 | Loomis, Patricia | Confidential - Available Upon Request | | | | |
| 5939332 | Loomis, Peter & Carolyn | Confidential - Available Upon Request | | | | |
| 7475208 | Loomis, Pratik | Confidential - Available Upon Request | | | | |
| 4979770 | Loomis, Ralph | Confidential - Available Upon Request | | | | |
| 7179609 | Loomis, Randolph William | Confidential - Available Upon Request | | | | |
| 4975163 | Loomis, Richard S. & Waterman, Douglas L. | 431 Citadel Drive | Davis | CA | 95616 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1962 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1963 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6145359 | LOONEY GARY E TR | Confidential - Available Upon Request | | | | |
| 7336500 | Looney, Kristen | Confidential - Available Upon Request | | | | |
| 4924452 | LOOP ELECTRIC INC | 7040 DOWNING AVE | BAKERSFIELD | CA | 93308 | |
| 4983964 | Looper, Janice | Confidential - Available Upon Request | | | | |
| 7477846 | Loopstra, Leslie | Confidential - Available Upon Request | | | | |
| 4979798 | Loos, Gary | Confidential - Available Upon Request | | | | |
| 6140659 | LOPATYUK YULIA V | Confidential - Available Upon Request | | | | |
| 4948399 | Lopea, Jr., Kyle | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948396 | Lopea, Kyle | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6143181 | LOPEDOTA NICHOLAS | Confidential - Available Upon Request | | | | |
| 7163782 | LOPEDOTA, NICHOLAS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5939333 | Lopeman, Debra | Confidential - Available Upon Request | | | | |
| 4992599 | Loper, Ann | Confidential - Available Upon Request | | | | |
| 6153167 | Loper, Lance | Confidential - Available Upon Request | | | | |
| 6005282 | Loper, Nikki | Confidential - Available Upon Request | | | | |
| 4944141 | Loper, Nikki | 516 pacific ave apartment 7 | Fairfield | CA | 94533 | |
| 5882187 | Loper, Shane Wesley | Confidential - Available Upon Request | | | | |
| 5872402 | Loper-Powers, Suzanne | Confidential - Available Upon Request | | | | |
| 4990763 | Lopes Jr., John | Confidential - Available Upon Request | | | | |
| 5893473 | Lopes, Andrew Anthony | Confidential - Available Upon Request | | | | |
| 4986949 | Lopes, Clifford | Confidential - Available Upon Request | | | | |
| 5887139 | Lopes, Doug | Confidential - Available Upon Request | | | | |
| 5997032 | Lopes, Elmer | Confidential - Available Upon Request | | | | |
| 5894708 | Lopes, Jeffery Edward | Confidential - Available Upon Request | | | | |
| 4923281 | LOPES, JOAN C | L ROBERT DEPAOLI, 757 ORCHARD RD | VERNALIS | CA | 95385 | |
| 4989496 | Lopes, John | Confidential - Available Upon Request | | | | |
| 4923804 | LOPES, KEVIN | 479 BETTENCOURT LANE | MARYSVILLE | CA | 95901 | |
| 4990849 | Lopes, Marilyn | Confidential - Available Upon Request | | | | |
| 4987840 | Lopes, Michael | Confidential - Available Upon Request | | | | |
| 5886784 | Lopes, Michael R | Confidential - Available Upon Request | | | | |
| 6156300 | Lopes, Stephen | Confidential - Available Upon Request | | | | |
| 4997923 | Lopes, Vern | Confidential - Available Upon Request | | | | |
| 4914728 | Lopes, Vern Don | Confidential - Available Upon Request | | | | |
| 6134959 | LOPEZ ABRAN A AND NORA K | Confidential - Available Upon Request | | | | |
| 6143053 | LOPEZ ALBERT TR & LOPEZ ENEDINA L TR | Confidential - Available Upon Request | | | | |
| 6143052 | LOPEZ ALBERTO & ENEDINA L TR | Confidential - Available Upon Request | | | | |
| 6133423 | LOPEZ ANGELA M ETAL | Confidential - Available Upon Request | | | | |
| 5901572 | Lopez Barrios, Cristina | Confidential - Available Upon Request | | | | |
| 6141808 | LOPEZ BENJAMIN MARISCAL & CALDERON CAMELIA ARROYO | Confidential - Available Upon Request | | | | |
| 6133327 | LOPEZ DEBORAH ETAL | Confidential - Available Upon Request | | | | |
| 6131739 | LOPEZ EDNA G | Confidential - Available Upon Request | | | | |
| 6004239 | LOPEZ ESPINO, JUAN MANUEL | Confidential - Available Upon Request | | | | |
| 6131532 | LOPEZ JOHN W & TABATHA JT | Confidential - Available Upon Request | | | | |
| 6147039 | LOPEZ JOSE F ET AL | Confidential - Available Upon Request | | | | |
| 4927944 | LOPEZ JR, REYNALDO | 7019 S WEST AVE | FRESNO | CA | 93706 | |
| 4993664 | Lopez Jr., Esteban | Confidential - Available Upon Request | | | | |
| 5893469 | Lopez Jr., Ignacio | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5886443 | Lopez Jr., Mike Anthony | Confidential - Available Upon Request | | | | |
| 4993255 | Lopez Jr., Ralph | Confidential - Available Upon Request | | | | |
| 5893257 | Lopez Jr., Steven P. | Confidential - Available Upon Request | | | | |
| 6140137 | LOPEZ JUAN P TR ET AL | Confidential - Available Upon Request | | | | |
| 4941729 | Lopez Lake Marina - Van Otterloo, Jon | 6820 Lopez Drive | Arroyo Grande | CA | 93420 | |
| 4989867 | Lopez Macias, Victoria | Confidential - Available Upon Request | | | | |
| 6140949 | LOPEZ MARY TERESA TR | Confidential - Available Upon Request | | | | |
| 6131735 | LOPEZ NOE & ELSA A JT | Confidential - Available Upon Request | | | | |
| 5872403 | LOPEZ ORTEGA, BENJAMIN | Confidential - Available Upon Request | | | | |
| 6132500 | LOPEZ PEDRO GARCIA | Confidential - Available Upon Request | | | | |
| 5894284 | Lopez Peregrino, Ester | Confidential - Available Upon Request | | | | |
| 6145517 | LOPEZ REUBEN DELUNA & LOPEZ ROSA GRASILA | Confidential - Available Upon Request | | | | |
| 6146250 | LOPEZ RICHARD HENRY & GIBSON SARAH | Confidential - Available Upon Request | | | | |
| 6142607 | LOPEZ ROBERT G TR ET AL | Confidential - Available Upon Request | | | | |
| 6142205 | LOPEZ RUBEN & LOPEZ KATHLEEN | Confidential - Available Upon Request | | | | |
| 6140638 | LOPEZ RUBEN F & LOPEZ KATHLEEN D | Confidential - Available Upon Request | | | | |
| 4988884 | Lopez Sr., Jimmie | Confidential - Available Upon Request | | | | |
| 5997499 | Lopez, Adelma | Confidential - Available Upon Request | | | | |
| 7339831 | Lopez, Adriana Marie | Confidential - Available Upon Request | | | | |
| 5978527 | Lopez, Agustin | Confidential - Available Upon Request | | | | |
| 7467210 | Lopez, Aimee | Confidential - Available Upon Request | | | | |
| 4986348 | Lopez, Albert | Confidential - Available Upon Request | | | | |
| 5878948 | Lopez, Alejandra Leticia | Confidential - Available Upon Request | | | | |
| 5938111 | Lopez, Alejandro | Confidential - Available Upon Request | | | | |
| 4999103 | Lopez, Alejandro | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5999947 | Lopez, Alexander | Confidential - Available Upon Request | | | | |
| 4984217 | Lopez, Alice | Confidential - Available Upon Request | | | | |
| 6001058 | Lopez, Alicia | Confidential - Available Upon Request | | | | |
| 4937846 | Lopez, Alicia | 1224 olympia | Seaside | CA | 93955 | |
| 5885477 | Lopez, Alonzo | Confidential - Available Upon Request | | | | |
| 5885765 | Lopez, Amber S | Confidential - Available Upon Request | | | | |
| 7327300 | Lopez, Ana | Confidential - Available Upon Request | | | | |
| 5999900 | Lopez, Anabel | Confidential - Available Upon Request | | | | |
| 6006885 | Lopez, Andres | Confidential - Available Upon Request | | | | |
| 5897965 | Lopez, Andrew | Confidential - Available Upon Request | | | | |
| 5889222 | Lopez, Andrew | Confidential - Available Upon Request | | | | |
| 6178757 | Lopez, Angelica | Confidential - Available Upon Request | | | | |
| 4916122 | LOPEZ, ANTHONY | 30550 COUNTY RD 19 | WOODLAND | CA | 95695 | |
| 4999173 | Lopez, Anthony Rene | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5883076 | Lopez, Antonio Zavala | Confidential - Available Upon Request | | | | |
| 5888006 | Lopez, Armando | Confidential - Available Upon Request | | | | |
| 5879129 | Lopez, Arthur | Confidential - Available Upon Request | | | | |
| 6086161 | Lopez, Arthur | Confidential - Available Upon Request | | | | |
| 5892739 | Lopez, Arturo | Confidential - Available Upon Request | | | | |
| 5889259 | Lopez, Augustine | Confidential - Available Upon Request | | | | |
| 4978667 | Lopez, Aurelio | Confidential - Available Upon Request | | | | |
| 7072233 | Lopez, Baleriana | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1964 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1965 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6006222 | Lopez, Beatrice | Confidential - Available Upon Request | | | | |
| 5878308 | Lopez, Beatrice | Confidential - Available Upon Request | | | | |
| 5882942 | Lopez, Berta | Confidential - Available Upon Request | | | | |
| 5898584 | Lopez, Brandy Leigh | Confidential - Available Upon Request | | | | |
| 6086159 | Lopez, Brandy Leigh | Confidential - Available Upon Request | | | | |
| 5897309 | Lopez, Carlos | Confidential - Available Upon Request | | | | |
| 6086163 | Lopez, Carlos | Confidential - Available Upon Request | | | | |
| 6161997 | Lopez, Carlos A | Confidential - Available Upon Request | | | | |
| 7340402 | Lopez, Cecilia | Confidential - Available Upon Request | | | | |
| 5889822 | Lopez, Christian J. | Confidential - Available Upon Request | | | | |
| 6086158 | LOPEZ, CHRISTINA | Confidential - Available Upon Request | | | | |
| 5884757 | Lopez, Christina | Confidential - Available Upon Request | | | | |
| 4984356 | Lopez, Christine | Confidential - Available Upon Request | | | | |
| 4983115 | Lopez, Christobal | Confidential - Available Upon Request | | | | |
| 5978528 | LOPEZ, CINDY | Confidential - Available Upon Request | | | | |
| 4997411 | Lopez, Criselda | Confidential - Available Upon Request | | | | |
| 4913975 | Lopez, Criselda P | Confidential - Available Upon Request | | | | |
| 5883475 | Lopez, Cynthia | Confidential - Available Upon Request | | | | |
| 4999105 | Lopez, Cynthia Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938113 | Lopez, Cynthia Ann; Nosanow, Todd Israel | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7320804 | Lopez, Damian | Confidential - Available Upon Request | | | | |
| 5877987 | Lopez, Dana M | Confidential - Available Upon Request | | | | |
| 6086162 | Lopez, Dana M | Confidential - Available Upon Request | | | | |
| 5887099 | Lopez, Daniel | Confidential - Available Upon Request | | | | |
| 5893198 | Lopez, Dante | Confidential - Available Upon Request | | | | |
| 5895345 | Lopez, David J | Confidential - Available Upon Request | | | | |
| 5887396 | Lopez, David J | Confidential - Available Upon Request | | | | |
| 4985120 | Lopez, David R | Confidential - Available Upon Request | | | | |
| 4911883 | Lopez, Deanna Christine | Confidential - Available Upon Request | | | | |
| 6168728 | Lopez, Debra | Confidential - Available Upon Request | | | | |
| 4960424 | Lopez, Edmark Dela Rama | Confidential - Available Upon Request | | | | |
| 5888274 | Lopez, Edmark Dela Rama | Confidential - Available Upon Request | | | | |
| 7207289 | Lopez, Edna G | Confidential - Available Upon Request | | | | |
| 5865484 | LOPEZ, EFREN | Confidential - Available Upon Request | | | | |
| 7256859 | Lopez, Eileen A. | Confidential - Available Upon Request | | | | |
| 7167466 | Lopez, Elizabeth | Confidential - Available Upon Request | | | | |
| 6002957 | LOPEZ, EMILY | Confidential - Available Upon Request | | | | |
| 5890412 | Lopez, Emmanuel | Confidential - Available Upon Request | | | | |
| 4920676 | LOPEZ, ERNEST O | 127 JENNE STREET | SANTA CRUZ | CA | 95060 | |
| 5880928 | Lopez, Esmeralda Ayala | Confidential - Available Upon Request | | | | |
| 7157256 | LOPEZ, ESPERANZAN | Confidential - Available Upon Request | | | | |
| 5888615 | Lopez, Eusebio | Confidential - Available Upon Request | | | | |
| 7270869 | Lopez, Eva  Inez | Confidential - Available Upon Request | | | | |
| 7270869 | Lopez, Eva  Inez | Confidential - Available Upon Request | | | | |
| 5884311 | Lopez, Eva D | Confidential - Available Upon Request | | | | |
| 4984199 | Lopez, Evelyn | Confidential - Available Upon Request | | | | |
| 5894414 | Lopez, Evelyn T | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1965 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5881166 | Lopez, Ever | Confidential - Available Upon Request | | | | |
| 4980019 | Lopez, Felix | Confidential - Available Upon Request | | | | |
| 5895007 | Lopez, Felix Anastasio | Confidential - Available Upon Request | | | | |
| 5978529 | Lopez, Frances | Confidential - Available Upon Request | | | | |
| 4983173 | Lopez, Frank | Confidential - Available Upon Request | | | | |
| 4990224 | Lopez, Frank | Confidential - Available Upon Request | | | | |
| 4995573 | Lopez, Fredrick | Confidential - Available Upon Request | | | | |
| 5996355 | Lopez, Gabriel | Confidential - Available Upon Request | | | | |
| 6005647 | Lopez, Gabriel | Confidential - Available Upon Request | | | | |
| 6151076 | Lopez, Gabriela | Confidential - Available Upon Request | | | | |
| 5897233 | Lopez, Glenn | Confidential - Available Upon Request | | | | |
| 7464620 | Lopez, Gloria B. | Confidential - Available Upon Request | | | | |
| 5872404 | LOPEZ, GUADALUPE | Confidential - Available Upon Request | | | | |
| 5883102 | Lopez, Heidi Elizabeth | Confidential - Available Upon Request | | | | |
| 5999383 | Lopez, Herbert | Confidential - Available Upon Request | | | | |
| 4934780 | Lopez, Herbert | 5361 Diamond Hts Blvd | San Francisco | CA | 94131 | |
| 5884480 | Lopez, Hernan Alfredo | Confidential - Available Upon Request | | | | |
| 6008752 | LOPEZ, HILDA | Confidential - Available Upon Request | | | | |
| 5894173 | Lopez, Iluminada R | Confidential - Available Upon Request | | | | |
| 5939337 | LOPEZ, JAMIE | Confidential - Available Upon Request | | | | |
| 4915118 | Lopez, Jasmine | Confidential - Available Upon Request | | | | |
| 5887060 | Lopez, Jason Michael | Confidential - Available Upon Request | | | | |
| 5996079 | Lopez, Jean | Confidential - Available Upon Request | | | | |
| 4989952 | Lopez, Jennifer | Confidential - Available Upon Request | | | | |
| 5901676 | Lopez, Jenny O | Confidential - Available Upon Request | | | | |
| 6000019 | Lopez, Jessica | Confidential - Available Upon Request | | | | |
| 5884573 | Lopez, Jessica Carmela Cruz | Confidential - Available Upon Request | | | | |
| 5889644 | Lopez, Jesus | Confidential - Available Upon Request | | | | |
| 4923316 | LOPEZ, JOHN A | 1139 VIRGINIA ST | BERKELEY | CA | 94702 | |
| 5886588 | Lopez, John A | Confidential - Available Upon Request | | | | |
| 5885424 | Lopez, John J | Confidential - Available Upon Request | | | | |
| 5899441 | Lopez, Jomar | Confidential - Available Upon Request | | | | |
| 4980155 | Lopez, Jose | Confidential - Available Upon Request | | | | |
| 4992474 | Lopez, Jose | Confidential - Available Upon Request | | | | |
| 5995539 | Lopez, Jose | Confidential - Available Upon Request | | | | |
| 5886669 | Lopez, Jose L | Confidential - Available Upon Request | | | | |
| 5892116 | Lopez, Jose Luis | Confidential - Available Upon Request | | | | |
| 5900115 | Lopez, Jose Luis | Confidential - Available Upon Request | | | | |
| 5938118 | Lopez, Joseph | Confidential - Available Upon Request | | | | |
| 4999109 | Lopez, Joseph | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4981744 | Lopez, Joseph | Confidential - Available Upon Request | | | | |
| 5882740 | Lopez, Josephine | Confidential - Available Upon Request | | | | |
| 5901384 | Lopez, Joy Lynn | Confidential - Available Upon Request | | | | |
| 5977004 | LOPEZ, JUAN | Confidential - Available Upon Request | | | | |
| 5883702 | Lopez, Juan G | Confidential - Available Upon Request | | | | |
| 5888251 | Lopez, Julia | Confidential - Available Upon Request | | | | |
| 7155142 | Lopez, Kathleen | Confidential - Available Upon Request | | | | |
| 5880810 | Lopez, Katrina Ann | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1966 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1967 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002863 | LOPEZ, KIMBERLY | Confidential - Available Upon Request | | | | |
| 5898673 | Lopez, Lance C | Confidential - Available Upon Request | | | | |
| 5894412 | Lopez, Lena | Confidential - Available Upon Request | | | | |
| 5896784 | Lopez, Leo | Confidential - Available Upon Request | | | | |
| 5882831 | Lopez, Leobardo A | Confidential - Available Upon Request | | | | |
| 5887167 | Lopez, Leopoldo | Confidential - Available Upon Request | | | | |
| 6001434 | LOPEZ, LISANDRO | Confidential - Available Upon Request | | | | |
| 5872405 | LOPEZ, LIZET | Confidential - Available Upon Request | | | | |
| 7327938 | Lopez, Lonny | Confidential - Available Upon Request | | | | |
| 5993068 | Lopez, Luciano | Confidential - Available Upon Request | | | | |
| 6169702 | Lopez, Luis Cruz | Confidential - Available Upon Request | | | | |
| 7336853 | Lopez, Luisa M | Confidential - Available Upon Request | | | | |
| 6001456 | LOPEZ, LYDIA | Confidential - Available Upon Request | | | | |
| 5941357 | Lopez, Maria | Confidential - Available Upon Request | | | | |
| 7477216 | Lopez, Maria Carmen | Confidential - Available Upon Request | | | | |
| 5995713 | Lopez, Marion | Confidential - Available Upon Request | | | | |
| 4937662 | Lopez, Marion | P.O. Box 4875 | Salinas | CA | 93906 | |
| 5896239 | Lopez, Mark | Confidential - Available Upon Request | | | | |
| 5939340 | Lopez, Mark | Confidential - Available Upon Request | | | | |
| 5999131 | LOPEZ, MARTIN | Confidential - Available Upon Request | | | | |
| 4993052 | Lopez, Mary | Confidential - Available Upon Request | | | | |
| 5883808 | Lopez, Mary Jane | Confidential - Available Upon Request | | | | |
| 7140257 | Lopez, Mary Teresa | Confidential - Available Upon Request | | | | |
| 5901211 | Lopez, Matthew joseph | Confidential - Available Upon Request | | | | |
| 4999111 | Lopez, Melissa Annemarie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976499 | Lopez, Melissa Annemarie; Lopez, Rebecca Rochelle | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4997856 | Lopez, Michael | Confidential - Available Upon Request | | | | |
| 5894043 | Lopez, Michael Florencio | Confidential - Available Upon Request | | | | |
| 5894717 | Lopez, Miguel S | Confidential - Available Upon Request | | | | |
| 5881851 | Lopez, Mira | Confidential - Available Upon Request | | | | |
| 4925424 | LOPEZ, MIS | PO Box 13369 | SAN DIEGO | CA | 92170 | |
| 5883314 | Lopez, Nanette | Confidential - Available Upon Request | | | | |
| 5893400 | Lopez, Nathaniel David | Confidential - Available Upon Request | | | | |
| 4999175 | Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7479866 | Lopez, Nina | Confidential - Available Upon Request | | | | |
| 5898568 | Lopez, Norman Dean | Confidential - Available Upon Request | | | | |
| 5994288 | Lopez, Olga | Confidential - Available Upon Request | | | | |
| 7284518 | Lopez, Olive | Confidential - Available Upon Request | | | | |
| 6171873 | Lopez, Omar | Confidential - Available Upon Request | | | | |
| 5939341 | Lopez, Omar | Confidential - Available Upon Request | | | | |
| 5883312 | Lopez, Patricia | Confidential - Available Upon Request | | | | |
| 5885668 | Lopez, Paul J | Confidential - Available Upon Request | | | | |
| 4998160 | Lopez, Paula | Confidential - Available Upon Request | | | | |
| 6007874 | Lopez, Peter & Mike | Confidential - Available Upon Request | | | | |
| 5006432 | Lopez, Peter & Mike | Cohelan, Khoury & Singer, 605 C Street #200 | San Diego | CA | 92101 | |
| 6008215 | Lopez, Peter & Mike | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1967 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1968 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5885915 | Lopez, Peter A | Confidential - Available Upon Request | | | | |
| 7071179 | Lopez, Phyles T | Confidential - Available Upon Request | | | | |
| 5882666 | Lopez, Phyles Teresa | Confidential - Available Upon Request | | | | |
| 5886470 | Lopez, R A | Confidential - Available Upon Request | | | | |
| 4991037 | Lopez, Rachel | Confidential - Available Upon Request | | | | |
| 5872406 | Lopez, Rafael | Confidential - Available Upon Request | | | | |
| 5006433 | Lopez, Ralph | P.O. Box 353 | Aromas | CA | 95004 | |
| 6008216 | Lopez, Ralph v. PG&E | P.O. Box 353 | Aromas | CA | 95004 | |
| 7482485 | Lopez, Ramon | Confidential - Available Upon Request | | | | |
| 7482485 | Lopez, Ramon | Confidential - Available Upon Request | | | | |
| 6007592 | Lopez, Raquel | Confidential - Available Upon Request | | | | |
| 5893671 | Lopez, Raul | Confidential - Available Upon Request | | | | |
| 4987759 | Lopez, Raymond | Confidential - Available Upon Request | | | | |
| 5997611 | Lopez, Raymond | Confidential - Available Upon Request | | | | |
| 4974934 | Lopez, Raymond and Cinde Bryant | Lopez, Raymond C. and Charlotte, 60 W. Bedford Avenue | Clovis | CA | 93611 | |
| 4999113 | Lopez, Rebecca Rochelle | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5888072 | Lopez, Rene | Confidential - Available Upon Request | | | | |
| 4986983 | Lopez, Richard | Confidential - Available Upon Request | | | | |
| 5901815 | Lopez, Richard Julian | Confidential - Available Upon Request | | | | |
| 6086164 | Lopez, Richard Julian | Confidential - Available Upon Request | | | | |
| 5892202 | Lopez, Rick J | Confidential - Available Upon Request | | | | |
| 5872407 | LOPEZ, RIGOBERTO | Confidential - Available Upon Request | | | | |
| 5879678 | Lopez, Robert | Confidential - Available Upon Request | | | | |
| 5872408 | LOPEZ, ROBERT | Confidential - Available Upon Request | | | | |
| 4988537 | Lopez, Robert | Confidential - Available Upon Request | | | | |
| 4992104 | Lopez, Robert | Confidential - Available Upon Request | | | | |
| 4974651 | Lopez, Robert A. | Lottie Lopez, 6058 Paseo Pueblo Drive | San Jose | CA | 95120 | |
| 5883003 | Lopez, Roberta | Confidential - Available Upon Request | | | | |
| 6086157 | Lopez, Rochelle | Confidential - Available Upon Request | | | | |
| 6007196 | Lopez, Rodolfo | Confidential - Available Upon Request | | | | |
| 5888176 | Lopez, Rodrigo | Confidential - Available Upon Request | | | | |
| 5885550 | Lopez, Roger E | Confidential - Available Upon Request | | | | |
| 5894925 | Lopez, Ronald P | Confidential - Available Upon Request | | | | |
| 4945180 | Lopez, Rosa | 150 Dublin St | San Francisco | CA | 94112 | |
| 5995347 | Lopez, Rosaura | Confidential - Available Upon Request | | | | |
| 4994078 | LOPEZ, ROSEMARIE | Confidential - Available Upon Request | | | | |
| 5900242 | Lopez, Ruben | Confidential - Available Upon Request | | | | |
| 4994587 | Lopez, Ruben | Confidential - Available Upon Request | | | | |
| 4985094 | Lopez, Rudy M | Confidential - Available Upon Request | | | | |
| 6183247 | Lopez, Ruth | Confidential - Available Upon Request | | | | |
| 5978534 | Lopez, Sally | Confidential - Available Upon Request | | | | |
| 5978533 | Lopez, Sally | Confidential - Available Upon Request | | | | |
| 5898347 | Lopez, Salvador | Confidential - Available Upon Request | | | | |
| 5872409 | LOPEZ, SALVADOR | Confidential - Available Upon Request | | | | |
| 5881294 | Lopez, Salvador L | Confidential - Available Upon Request | | | | |
| 5883990 | Lopez, Sandra | Confidential - Available Upon Request | | | | |
| 5939344 | Lopez, Sandra | Confidential - Available Upon Request | | | | |
| 6174245 | Lopez, Sandra | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5887103 | Lopez, Santos | Confidential - Available Upon Request | | | | |
| 5889523 | Lopez, Sara E. | Confidential - Available Upon Request | | | | |
| 5993783 | Lopez, Senaido | Confidential - Available Upon Request | | | | |
| 4934049 | Lopez, Senaido | 2040 Brushcreek Drive | Pittsburg | CA | 94565 | |
| 5898900 | Lopez, Shane L. | Confidential - Available Upon Request | | | | |
| 6001222 | lopez, socorro | Confidential - Available Upon Request | | | | |
| 7158727 | LOPEZ, SOPHIA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158727 | LOPEZ, SOPHIA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5879737 | Lopez, Stella | Confidential - Available Upon Request | | | | |
| 6008848 | LOPEZ, STEVE | Confidential - Available Upon Request | | | | |
| 5885011 | Lopez, Steven | Confidential - Available Upon Request | | | | |
| 5883989 | Lopez, Steven D. | Confidential - Available Upon Request | | | | |
| 5885654 | Lopez, Steven P | Confidential - Available Upon Request | | | | |
| 5998168 | Lopez, Sylvia | Confidential - Available Upon Request | | | | |
| 4993949 | Lopez, Sylvia | Confidential - Available Upon Request | | | | |
| 5884369 | Lopez, Tatiana | Confidential - Available Upon Request | | | | |
| 5891873 | Lopez, Timothy E | Confidential - Available Upon Request | | | | |
| 5898405 | Lopez, Tracy C. | Confidential - Available Upon Request | | | | |
| 4979674 | Lopez, Valerie | Confidential - Available Upon Request | | | | |
| 5882710 | Lopez, Valerie | Confidential - Available Upon Request | | | | |
| 5880207 | Lopez, Victor | Confidential - Available Upon Request | | | | |
| 4979632 | Lopez, Victor | Confidential - Available Upon Request | | | | |
| 4931685 | LOPEZ, VINCE | 43638 VIA CANADA | KING CITY | CA | 93930 | |
| 7331414 | Lopez, Wanda | Confidential - Available Upon Request | | | | |
| 5884168 | Lopez, Yadira | Confidential - Available Upon Request | | | | |
| 5884264 | Lopez, Yesenia | Confidential - Available Upon Request | | | | |
| 7464665 | Lopez,, Diana, Busio, | Confidential - Available Upon Request | | | | |
| 6086166 | LOPEZ,AIME | 15201 AVON ST | LATHROP | CA | 95330 | |
| 5881467 | Lopez-Garibay, Isela | Confidential - Available Upon Request | | | | |
| 6170678 | Lopez-Jimenez, Shirley | Confidential - Available Upon Request | | | | |
| 5896575 | Lopez-Yanes, Odoardo | Confidential - Available Upon Request | | | | |
| 4923550 | LOPINA, JUDITH JAY | 2012 RANDOLPH DR | SAN JOSE | CA | 95128 | |
| 4997779 | Lopipero, John | Confidential - Available Upon Request | | | | |
| 4914392 | Lopipero, John Joseph | Confidential - Available Upon Request | | | | |
| 4997730 | Lopipero, Sheila | Confidential - Available Upon Request | | | | |
| 6001657 | LOPP, MATTHEW | Confidential - Available Upon Request | | | | |
| 5892608 | Lopp, Richard Bennett | Confidential - Available Upon Request | | | | |
| 4924453 | LOPREST WATER TREATMENT CO | 2825 FRANKLIN CANYON RD | RODEO | CA | 94572 | |
| 5880555 | Lopuga, Aleksandr | Confidential - Available Upon Request | | | | |
| 7163573 | LOPUS, JENNIFER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5997490 | Lor, Chuefue | Confidential - Available Upon Request | | | | |
| 5881791 | Lor, Nancy | Confidential - Available Upon Request | | | | |
| 5878290 | Lor, Pao | Confidential - Available Upon Request | | | | |
| 7327356 | Lora L Martin | Confidential - Available Upon Request | | | | |
| 7327356 | Lora L Martin | Confidential - Available Upon Request | | | | |
| 5927671 | Loran Kidd | Confidential - Available Upon Request | | | | |
| 6144720 | LORANGE DAVID M & MARIA ASUNCION | Confidential - Available Upon Request | | | | |
| 4926008 | LORANT MD, NIR Y | 2017 CHORRO ST | SAN LUIS OBISPO | CA | 93401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1969 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008814 | LORAX LP | 12195 PADRE CT | LOS ALTOS HILLS | CA | 94022 | |
| 7325158 | Lorber, Peter | Confidential - Available Upon Request | | | | |
| 6014313 | LORD & SONS | 430 E TRIMBLE RD | SAN JOSE | CA | 95131 | |
| 6141775 | LORD KENNETH & LORD GINA | Confidential - Available Upon Request | | | | |
| 4923075 | LORD MD, JANET P | A PROFESSIONAL CORP, 3031 TELEGRAPH AVE #241 | BERKELEY | CA | 94705 | |
| 4992598 | Lord, Carol | Confidential - Available Upon Request | | | | |
| 5888007 | Lord, David | Confidential - Available Upon Request | | | | |
| 7173843 | LORD, GINA MARIE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173843 | LORD, GINA MARIE | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7173842 | LORD, KENNETH STEVEN | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173842 | LORD, KENNETH STEVEN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 6006475 | Lord, Mark | Confidential - Available Upon Request | | | | |
| 7173844 | LORD, SHELBY ANNE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173844 | LORD, SHELBY ANNE | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7222864 | Lords, Brent | Confidential - Available Upon Request | | | | |
| 7304692 | Lords, Brent Taylor | Confidential - Available Upon Request | | | | |
| 7327484 | Lords, Stephanie | Confidential - Available Upon Request | | | | |
| 4909889 | Lore Olds, dba Sky Viney Ards Skyla Olds et al. | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 6123029 | Lorea, Lawrence | Confidential - Available Upon Request | | | | |
| 6123030 | Lorea, Lawrence | Confidential - Available Upon Request | | | | |
| 5885077 | Loredo, Alan Emilio | Confidential - Available Upon Request | | | | |
| 6061059 | Loree Joses. | 8861 Whiskey Slide Rd. | Mountain Ranch | CA | 95246 | |
| 5927675 | Lorelei F Wagner | Confidential - Available Upon Request | | | | |
| 5927676 | Lorelei F Wagner | Confidential - Available Upon Request | | | | |
| 5945367 | Loren Bloyd | Confidential - Available Upon Request | | | | |
| 5905880 | Loren Ringwald | Confidential - Available Upon Request | | | | |
| 5966069 | Loren Snead | Confidential - Available Upon Request | | | | |
| 5905280 | Lorena Polizziani | Confidential - Available Upon Request | | | | |
| 5911818 | Lorena Polizziani | Confidential - Available Upon Request | | | | |
| 6142438 | LORENC MAREK M TR & LORENC JULI J TR | Confidential - Available Upon Request | | | | |
| 6142453 | LORENC MAREK M TR & LORENC JULI J TR | Confidential - Available Upon Request | | | | |
| 5889045 | Lorenc, Jill | Confidential - Available Upon Request | | | | |
| 4976760 | Lorence, Christine | Confidential - Available Upon Request | | | | |
| 4978512 | Lorence, Frank | Confidential - Available Upon Request | | | | |
| 4991290 | Lorence, Stephen | Confidential - Available Upon Request | | | | |
| 6145651 | LORENTZEN CLYDE MARDEN TR & LORENTZEN LINDA SUE TR | Confidential - Available Upon Request | | | | |
| 5997487 | Lorentzen, Casey | Confidential - Available Upon Request | | | | |
| 5886013 | Lorentzen, Michael Dennis | Confidential - Available Upon Request | | | | |
| 5890091 | Lorentzen, Peter | Confidential - Available Upon Request | | | | |
| 5997090 | Lorentzen, Weston/Rebecca | Confidential - Available Upon Request | | | | |
| 6131310 | LORENZ CHRISTINE | Confidential - Available Upon Request | | | | |
| 7319785 | Lorenz, Alex H | Confidential - Available Upon Request | | | | |
| 7327075 | LORENZ, CRAIG | Confidential - Available Upon Request | | | | |
| 4975356 | Lorenz, Don | 1274 PENINSULA DR, P. O. Box 677 | Corning | CA | 96021 | |
| 6081984 | Lorenz, Don | Confidential - Available Upon Request | | | | |
| 4997544 | Lorenz, Joe | Confidential - Available Upon Request | | | | |
| 4914155 | Lorenz, Joe Eric | Confidential - Available Upon Request | | | | |
| 7301401 | Lorenz, John | Confidential - Available Upon Request | | | | |
| 5886045 | Lorenz, Margaret Ann | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6086171 | Lorenz, Margaret Ann | Confidential - Available Upon Request | | | | |
| 4977471 | Lorenz, Raymond | Confidential - Available Upon Request | | | | |
| 4985306 | Lorenz, Robert | Confidential - Available Upon Request | | | | |
| 6006743 | Lorenz, Willow | Confidential - Available Upon Request | | | | |
| 6014442 | LORENZ, WILLOW R | Confidential - Available Upon Request | | | | |
| 7474239 | Lorenzato, Raymond Mark | Confidential - Available Upon Request | | | | |
| 4989079 | Lorenzen, Adam | Confidential - Available Upon Request | | | | |
| 5939345 | Lorenzen, Corrine | Confidential - Available Upon Request | | | | |
| 4988385 | Lorenzen, Gail | Confidential - Available Upon Request | | | | |
| 4979156 | Lorenzen, Timothy | Confidential - Available Upon Request | | | | |
| 5881398 | Lorenzetti, Dante Joseph | Confidential - Available Upon Request | | | | |
| 4921230 | LORENZETTI, FRED | 1302 E BLOSSOM ST | DOS PALOS | CA | 93620 | |
| 4928288 | LORENZETTI, RON | 36189 W GETTYSBURG AVE | FIREBAUGH | CA | 93622 | |
| 6009703 | Lorenzi, Randall Wayne | Confidential - Available Upon Request | | | | |
| 6009701 | Lorenzi, Randall Wayne | Confidential - Available Upon Request | | | | |
| 5891583 | Lorenzi-Leandro, Lorie Lynn | Confidential - Available Upon Request | | | | |
| 6144088 | LORENZINI AIDA T & LORENZINI GIANNI TR | Confidential - Available Upon Request | | | | |
| 4980244 | Lorenzini, Steve | Confidential - Available Upon Request | | | | |
| 5948175 | Lorenzo Aguilera | Confidential - Available Upon Request | | | | |
| 5994937 | Lorenzo Apartments, Joseph Trabert | 2118 Harboview Ct | Santa Cruz | CA | 95062 | |
| 6146827 | LORENZO FRANK A TR & LORENZO NICKI L TR | Confidential - Available Upon Request | | | | |
| 5927686 | Lorenzo Jesus Molina | Confidential - Available Upon Request | | | | |
| 4916123 | LORENZO, ANTHONY S | CUSTOM ELECTRICAL DESIGN, 1627 CONNECTICUT DR | REDWOOD CITY | CA | 94061 | |
| 7233034 | Lorenzo, Janice | Confidential - Available Upon Request | | | | |
| 7461464 | Lorenzo, Juan | Confidential - Available Upon Request | | | | |
| 4989596 | Lorenzo, Normita | Confidential - Available Upon Request | | | | |
| 5978537 | Lorenzo, Renee | Confidential - Available Upon Request | | | | |
| 5978537 | Lorenzo, Renee | Confidential - Available Upon Request | | | | |
| 7144791 | LORETTA ANN MARTIN INDIVIDUAL TRUST | Confidential - Available Upon Request | | | | |
| 5910930 | Loretta Ann Spain | Confidential - Available Upon Request | | | | |
| 5966077 | Loretta Martin | Confidential - Available Upon Request | | | | |
| 5839362 | Loretta Rogers, et al. | Confidential - Available Upon Request | | | | |
| 5872410 | LORETZ, RICK | Confidential - Available Upon Request | | | | |
| 5927694 | Lori A Bowen | Confidential - Available Upon Request | | | | |
| 5927695 | Lori A Bowen | Confidential - Available Upon Request | | | | |
| 5966087 | Lori A Murasko | Confidential - Available Upon Request | | | | |
| 5966088 | Lori A Murasko | Confidential - Available Upon Request | | | | |
| 5966095 | Lori Dugan | Confidential - Available Upon Request | | | | |
| 4975102 | Lori Fetters, Community Manager | I & I Property Management, 5100 N. Sixth Street | Fresno | CA | 93710 | |
| 6014007 | LORI HOBBS | Confidential - Available Upon Request | | | | |
| 5927714 | Lori Hornback | Confidential - Available Upon Request | | | | |
| 6014008 | LORI KRAUSE | Confidential - Available Upon Request | | | | |
| 5966105 | Lori Lee Mccoslin | Confidential - Available Upon Request | | | | |
| 5966103 | Lori Lee Mccoslin | Confidential - Available Upon Request | | | | |
| 5966104 | Lori Lee Mccoslin | Confidential - Available Upon Request | | | | |
| 5927726 | Lori Loyd | Confidential - Available Upon Request | | | | |
| 5927723 | Lori Loyd | Confidential - Available Upon Request | | | | |
| 5927725 | Lori Loyd | Confidential - Available Upon Request | | | | |
| 5910271 | Lori Murray | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5966117 | Lori Phelps-Zink | Confidential - Available Upon Request | | | | |
| 5966119 | Lori Phelps-Zink | Confidential - Available Upon Request | | | | |
| 5927736 | Lori Rushing | Confidential - Available Upon Request | | | | |
| 6006824 | Lori Sanson DBA DeNova Homes-Sanson, Trent | 1500 Willow Pass Court | Concord | CA | 94520 | |
| 4995391 | Lori, David | Confidential - Available Upon Request | | | | |
| 7327081 | Lorie Albrecht | Confidential - Available Upon Request | | | | |
| 7327081 | Lorie Albrecht | Confidential - Available Upon Request | | | | |
| 5966133 | Lorie Payne | Confidential - Available Upon Request | | | | |
| 5966130 | Lorie Payne | Confidential - Available Upon Request | | | | |
| 6001930 | Lorig, Milton | Confidential - Available Upon Request | | | | |
| 6014014 | LORIN BENTLEY | Confidential - Available Upon Request | | | | |
| 5927750 | Lorin M Downing | Confidential - Available Upon Request | | | | |
| 5927751 | Lorin M Downing | Confidential - Available Upon Request | | | | |
| 7164044 | LORIN RAPPAPORT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165461 | LORIN ROSE WEDDINGS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6086172 | Lorina Pisi | CalFire, P.O. Box 944246, 1300 U Street | Sacramento | CA | 95818 | |
| 6078973 | Lorina Pisi | CalFire, P.O. Box 944246, 1300 U Street (zip 95818) | Sacramento | CA | 95818 | |
| 6131029 | LORING JESSICA TR ETAL | Confidential - Available Upon Request | | | | |
| 6135321 | LORING VIRGINIA I ETAL | Confidential - Available Upon Request | | | | |
| 5978538 | Loring, Tedi | Confidential - Available Upon Request | | | | |
| 5897771 | Lorish, Tom | Confidential - Available Upon Request | | | | |
| 7272779 | Lormand, Kinnon | Confidential - Available Upon Request | | | | |
| 7296625 | Lorna Brannum and Virginia JoAnn Loyd | Confidential - Available Upon Request | | | | |
| 7486064 | Lorna Lee Smith & Gary K. Flanali | Confidential - Available Upon Request | | | | |
| 7486117 | Lorna Lee Smith & Gary K. Flandi | Confidential - Available Upon Request | | | | |
| 7323260 | Lorna Stigall & Tim Smith | Confidential - Available Upon Request | | | | |
| 7323260 | Lorna Stigall & Tim Smith | Confidential - Available Upon Request | | | | |
| 6124576 | Lorrain Runnels, Richard Runnels | Dolan Law Firm, PC, Aimee Kirby, Esq., 1438 Market Street | San Francisco | CA | 94102 | |
| 6124577 | Lorrain Runnels, Richard Runnels | Dolan Law Firm, PC, Arsen Sarapinian, Esq., 1438 Market Street | San Francisco | CA | 94102 | |
| 6124582 | Lorrain Runnels, Richard Runnels | Dolan Law Firm, PC, Christopher Dolan, Esq., 1438 Market Street | San Francisco | CA | 94102 | |
| 6010289 | Lorrain Runnels, Richard Runnels | Bobby Thompson, 717 Airport Blvd, Suite 177 | Burlingame | CA | 94010 | |
| 6010196 | Lorrain Runnels, Richard Runnels | Christopher Dolan, Arsen Sarapinian, Aimee Kirby, 1440 Market Street | San Francisco | CA | 94102 | |
| 5902698 | Lorraine Auerbach | Confidential - Available Upon Request | | | | |
| 5966148 | Lorraine C Sampson | Confidential - Available Upon Request | | | | |
| 5966149 | Lorraine C Sampson | Confidential - Available Upon Request | | | | |
| 5927765 | Lorraine Faires | Confidential - Available Upon Request | | | | |
| 7327400 | Lorraine Jensen | 240 Edith Ave, Apt 223 | Corning | CA | 96021 | |
| 5872411 | Lorraine Larson | Confidential - Available Upon Request | | | | |
| 5927769 | Lorraine Marchant | Confidential - Available Upon Request | | | | |
| 5902869 | Lorraine McCreedy | Confidential - Available Upon Request | | | | |
| 5927774 | Lorraine Mcquilliams | Confidential - Available Upon Request | | | | |
| 5927773 | Lorraine Mcquilliams | Confidential - Available Upon Request | | | | |
| 5966167 | Lorraine Muhlbaier | Confidential - Available Upon Request | | | | |
| 6176988 | Lorraine Pappin | 154 White Oak Drive | Santa Rosa | CA | 95409 | |
| 5872412 | Lorraine Townsend | Confidential - Available Upon Request | | | | |
| 5939348 | lorriane, dennis | Confidential - Available Upon Request | | | | |
| 5872413 | Lorrie Dineen-Thackeray | Confidential - Available Upon Request | | | | |
| 5966176 | Lorrie Jordan | Confidential - Available Upon Request | | | | |
| 5966175 | Lorrie Jordan | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1973 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4989522 | Lorscheider, Donna | Confidential - Available Upon Request | | | | |
| 4924467 | LORTZ MFG CO | 4042 PATTON WAY | BAKERSFIELD | CA | 93308 | |
| 4990854 | Lorvig, Linda | Confidential - Available Upon Request | | | | |
| 6139343 | LORZ TRUST | Confidential - Available Upon Request | | | | |
| 5896825 | Lorz, Jesse | Confidential - Available Upon Request | | | | |
| 4924468 | LOS ALTOS CHAMBER OF COMMERCE | 321 UNIVERSITY AVE | LOS ALTOS | CA | 94022 | |
| 6042635 | LOS ALTOS HILLS TOWN,TOWN LOS ALTOS HILLS | 26379 Fremont Rd | Los Gatos | CA | 94022 | |
| 6042637 | Los Angeles & Salt Lake Railroad Company | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 | |
| 4924469 | LOS ANGELES CLEANTECH INCUBATOR | 525 S HEWITT ST | LOS ANGELES | CA | 90013 | |
| 6117025 | Los Angeles Department of Water and Power | Attn: Daniel Z. Barnes, Electrical Service Manager Jay Puklavetz, 111 North Hope Street, Rm. 856 | Los Angeles | CA | 90012 | |
| 6117024 | Los Angeles Department of Water and Power | Attn: Daniel Z. Barnes, Electrical Service Manager Andrew C. Kendall, 111 Hope Street, Room 1149 | Los Angeles | CA | 90012 | |
| 4932732 | Los Angeles Dept Of Water And Power | 111 North Hope Street, Room 465 | Los Angeles | CA | 90012 | |
| 6086174 | Los Angeles Dept Of Water And Power | Los Angeles Department of Water & Power (LADWP), 111 North Hope Street, JFB Room 1153 | Los Angeles | CA | 90012 | |
| 4924470 | LOS ANGELES RADIOLOGY MED ASS INC | PO Box 1466 | BROOKEFIELD | WI | 53008-1466 | |
| 4924471 | LOS BANOS CHAMBER OF COMMERCE | 932 6TH ST | LOS BANOS | CA | 93635 | |
| 6117026 | LOS BANOS FOODS | 1155 Pacheco Blvd. | Los Banos | CA | 93635 | |
| 4924472 | Los Banos Service Center | Pacific Gas & Electric Company, 940 I Street | Los Banos | CA | 93635 | |
| 5872414 | Los Banos Unified School District | Confidential - Available Upon Request | | | | |
| 6086175 | Los Banos, City of | CITY OF LOS BANOS, 520 J STREET | LOS BANOS | CA | 93635 | |
| 6002419 | LOS CAPORALES-MACIAS, RAFAEL | 1645 A ST | ANTIOCH | CA | 94509 | |
| 5872415 | Los Cerros Community, LP | Confidential - Available Upon Request | | | | |
| 4924473 | LOS CIEN SONOMA COUNTY INC | 16203 FIRST ST | GUERNEVILLE | CA | 95446 | |
| 6002223 | LOS DOS GALLOS-VILLALOBOS, ERNEST | 34704 ALVARADO NILES RD | UNION CITY | CA | 94587 | |
| 6117027 | LOS ESTEROS CRITICAL ENERGY FAC., LLC | 1515 Alviso-Milpitas Road | San Jose | CA | 95134 | |
| 7315538 | Los Esteros Critical Energy Facility, LLC | Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7315543 | Los Esteros Critical Energy Facility, LLC | Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7315543 | Los Esteros Critical Energy Facility, LLC | c/o Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7315538 | Los Esteros Critical Energy Facility, LLC | Kirkland & Ellis LLP, Attn.; Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7315543 | Los Esteros Critical Energy Facility, LLC | Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7315543 | Los Esteros Critical Energy Facility, LLC | c/o Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6118579 | Los Esteros Critical Energy Facility, LLC | Calpine Commodity Contracts, Los Esteros Critical Energy Facility, LLC, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 5861779 | Los Esteros Critical Energy Facility, LLC | Calpine Corporation, Attn: General Counsel, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 5861779 | Los Esteros Critical Energy Facility, LLC | 4160 Dublin Boulevard, Suite 100 | Dublin | CA | 94568 | |
| 6086177 | Los Esteros Critical Energy Facility, LLC | 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 4974243 | Los Gatos | P.O. Box 655 | Los Gatos | CA | 95031 | |
| 4924474 | LOS GATOS COM AUDIO HEARING AID CTR | LOS GATOS AUDIO HEARING AID CTR, 15899 LOS GATOS-ALMADEN RD STE | LOS GATOS | CA | 95032 | |
| 5872416 | Los Gatos Electric, Inc | Confidential - Available Upon Request | | | | |
| 5993325 | Los Gatos Garden Inn | 46 E Main Street | Los Gatos | CA | 95030 | |
| 6086178 | LOS GATOS MANUFACTURING COMPANY,SAN JOSE WATER COMPANY | 110 West Taylor Street | San Jose | CA | 95110 | |
| 6006900 | Los Gatos Mercantile, Inc-Kankel, Dene | 15300 Los Gatos Blvd | Los Gatos | CA | 95032 | |
| 5865436 | LOS GATOS PUBLIC WORKS | Confidential - Available Upon Request | | | | |
| 4924475 | LOS GATOS SPINAL DIAGNOSTICS | SPINE & SPORTS SURGERY CENTER, LLC, 429 LLEWELLYN AVE | CAMPBELL | CA | 95008 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6117028 | Los Gatos Tomato Products | 19800 Gale Ave. | Huron | CA | 93234 | |
| 6086180 | LOS GATOS TOMATO PRODUCTS - SW SW 17 20 17 | 253 FULTON ST. | FRESNO | CA | 93721 | |
| 6003620 | Los Gatos Valero-Soltanzad, Fred | 16500 Los Gatos Blvd | Los Gatos | CA | 95032 | |
| 6042640 | LOS GATOS, TOWN OF | 110 E. Main St | Los Gatos | CA | 95030 | |
| 6012230 | LOS LAGOS GOLF COURSE  LLC | 2995 TUERS RD | SAN JOSE | CA | 95121 | |
| 5803616 | Los Lagos Golf, LLC | Los Lagos Golf Course, 2995 Tuers Rd | San Jose | CA | 95121 | |
| 4924476 | LOS MEDANOS COLLEGE FOUNDATION | 2700 E LELAND RD | PITTSBURG | CA | 94565 | |
| 4924477 | Los Medanos Compressor Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 7312718 | Los Medanos Energy Center LLC | Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7312718 | Los Medanos Energy Center LLC | Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7312718 | Los Medanos Energy Center LLC | Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Ave | New York | NY | 10022 | |
| 7312718 | Los Medanos Energy Center LLC | c/o Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6086181 | Los Medanos Energy Ctr (LMEC) | 750 E 3rd Street | Pittsburg | CA | 94565 | |
| 6086182 | Los Medanos P39 Y2/Y4 Lighting Retrofit | 2700 E LELAND RD | PITTSBURG | CA | 94565 | |
| 6086184 | LOS MOLINOS USD | 7851 HIGHWAY 99E | LOS MOLINOS | CA | 96055 | |
| 6086186 | LOS MOLINOS USD | 7851 HIGHWAY 99EATTN: CHARLES WARD | LOS MOLINOS | CA | 96055 | |
| 6086187 | Los Molinos USD - Los Molinos High School Bldg A | 25330 Magnolia Street | Los Molinos | CA | 96055 | |
| 6086188 | Los Molinos USD - Vina Elementary School Bldg A | 7th & D Street | Vina | CA | 96092 | |
| 6086189 | Los Osos Valley Memorial Park, Inc. | 90 Millard Coddington/2260 Los Osos Valley Rd, P. O. Box 6190 | Los Osos | CA | 93412 | |
| 6086190 | Los Padres National Forest | Vicki L. Collins, 6755 Hollister Ave | Goleta | CA | 93117 | |
| 6086204 | LOS PADRES NF | 6750 Navigator Drive, Suite 150 | Goleta | CA | 93117 | |
| 5872417 | los promos properties llc | Confidential - Available Upon Request | | | | |
| 6117029 | LOS RIOS COMM COL DIST | 3835 Freeport Blvd. | Sacramento | CA | 95822 | |
| 6117031 | LOS RIOS COMM COL DIST | 4700 College Oaks Drive | Sacramento | CA | 95841 | |
| 6117030 | LOS RIOS COMM COL DIST | 8401 Center Parkway | Sacramento | CA | 95823 | |
| 4924478 | LOS RIOS COMMUNITY COLLEGE DISTRICT | SACRAMENTO CITY COLLEGE, 1919 SPANO CT | SACRAMENTO | CA | 95825 | |
| 5872418 | LOS RIOS FARMS | Confidential - Available Upon Request | | | | |
| 4982242 | Losada, Augustine | Confidential - Available Upon Request | | | | |
| 4919980 | LOSAK, DOUGLAS L | 751 SANEL DR | UKIAH | CA | 95482 | |
| 4912650 | Losapio, Steve | Confidential - Available Upon Request | | | | |
| 4996654 | Losapio, Steve | Confidential - Available Upon Request | | | | |
| 6132175 | LOSCH RONALD SUCCESSOR TR | Confidential - Available Upon Request | | | | |
| 7468434 | Losif, Katherine A. | Confidential - Available Upon Request | | | | |
| 6144637 | LOSIN SHELDON TR | Confidential - Available Upon Request | | | | |
| 6004495 | Losoya, Angie | Confidential - Available Upon Request | | | | |
| 5893741 | Lossing, Christopher Leigh | Confidential - Available Upon Request | | | | |
| 5872419 | lost coast electric | Confidential - Available Upon Request | | | | |
| 5807607 | LOST CREEK 1 | Attn: Thomas Wicher, Snow Mountain Hydro LLC, P.O. Box 7867 | Boise | ID | 83707 | |
| 5803617 | LOST CREEK 1 | BURNEY CREEK, P.O. Box 7867 | BOISE | ID | 83706 | |
| 5807608 | LOST CREEK 2 | Attn: Traci Menard, P. O. Box 7867 | Boise | ID | 83707 | |
| 5803618 | LOST CREEK 2 | BURNEY CREEK, 38274 State Highway 299 East | Burney | CA | 96013 | |
| 5803619 | LOST HILLS BLACKWELL SOLAR HOLDINGS | 1298 Pacific Oaks Place | Escondido | CA | 92029 | |
| 6012165 | LOST HILLS BLACKWELL SOLAR HOLDINGS | 30 IVAN ALLEN JR BLVD NW | ATLANTA | GA | 30308 | |
| 5807609 | Lost Hills Solar | Attn: Katie Reeves, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 5864197 | Lost Hills Solar LLC (Q484) | Confidential - Available Upon Request | | | | |
| 6118780 | Lost Hills Solar, LLC | Katie Reeves, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1974 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1975 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4932734 | Lost Hills Solar, LLC | 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 6086205 | Lost Hills Solar, LLC | Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 5861963 | Lost Hills Solar, LLC c/o Southern Power Company | Troutman Sanders LLP, Attn: Harris B. Winsberg, Matt G. Roberts, 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 7246501 | Lost Hills Solar, LLC c/o Southern Power Company | Troutman Sanders LLP, Attn: Harris B. Winsberg, Esq., Attn: Matthew G. Roberts, Esq., 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 7246501 | Lost Hills Solar, LLC c/o Southern Power Company | Attn: Elliott Spencer, 30 Ivan Allen Jr. Blvd., BIN SC1104 | Atlanta | GA | 30308 | |
| 4924479 | LOST HILLS UTILITY DISTRICT | 21331 STATE HWY 46 | LOST HILLS | CA | 93249 | |
| 4924480 | LOST RIVERS MEDICAL CENTER | 551 HIGHLAND DR | ARCO | ID | 83213-5003 | |
| 5872420 | Lot A, LLC | Confidential - Available Upon Request | | | | |
| 7463318 | Lotero, Robert | Confidential - Available Upon Request | | | | |
| 7262256 | Lotfi, Varghah | Confidential - Available Upon Request | | | | |
| 6002299 | Loth, Bernard | Confidential - Available Upon Request | | | | |
| 5927794 | Lotheda I Vincent | Confidential - Available Upon Request | | | | |
| 5927795 | Lotheda I Vincent | Confidential - Available Upon Request | | | | |
| 5905783 | Lothrop, Christopher | Confidential - Available Upon Request | | | | |
| 5882589 | Lotito, Dolores | Confidential - Available Upon Request | | | | |
| 4911553 | Lotito, Jennifer | Confidential - Available Upon Request | | | | |
| 6141326 | LOTT LANCE L & DONNA L | Confidential - Available Upon Request | | | | |
| 4989947 | Lott, Lance | Confidential - Available Upon Request | | | | |
| 5933069 | Lotten, Spencer | Confidential - Available Upon Request | | | | |
| 4986133 | Lotter, Denise Lyn | Confidential - Available Upon Request | | | | |
| 6086206 | LOTTS INC - 600 PACIFIC AVE | 804 ESTATES DR. STE. 202 | APTOS | CA | 95003 | |
| 5999961 | Lotus Garden Vietnamese Cuisine-Tang, Kathy | 268 Hester Ave | San Francisco | CA | 94134 | |
| 4974563 | Lotus Hospitality II, Inc. DBA Holiday Inn | Jay Singh, Manager, 275 South Airport Blvd | South San Francisco | CA | 94080 | |
| 5864198 | Lotus Solar Farm (Q723) | Confidential - Available Upon Request | | | | |
| 4998161 | Lotz, Barbara | Confidential - Available Upon Request | | | | |
| 6001685 | LOTZE, CAROLINE | Confidential - Available Upon Request | | | | |
| 5949666 | Lou Amato | Confidential - Available Upon Request | | | | |
| 5948078 | Lou Amato | Confidential - Available Upon Request | | | | |
| 5950446 | Lou Amato | Confidential - Available Upon Request | | | | |
| 6008744 | LOUANGRATH, SAKOUNE | Confidential - Available Upon Request | | | | |
| 4924482 | LOUBAR LLC | 541 SANTA ROSA DR | LOS GATOS | CA | 95032 | |
| 5872421 | LOUD, RICHARD | Confidential - Available Upon Request | | | | |
| 4992151 | Loud, William | Confidential - Available Upon Request | | | | |
| 6134011 | LOUDERMILK JOHN W | Confidential - Available Upon Request | | | | |
| 4997113 | Loudermilk, Keith | Confidential - Available Upon Request | | | | |
| 4913273 | Loudermilk, Keith H | Confidential - Available Upon Request | | | | |
| 5933412 | LOUDON, LINDA | Confidential - Available Upon Request | | | | |
| 4928249 | LOUER, ROGER B | 3241 ELHERS LN | ST HELENA | CA | 94574 | |
| 7202499 | Lougaris, Spiro D. | Confidential - Available Upon Request | | | | |
| 4990675 | Loughead, Sharon | Confidential - Available Upon Request | | | | |
| 6140957 | LOUGHLIN PETER A & MORGAN TERRYL Y | Confidential - Available Upon Request | | | | |
| 5882848 | Loughlin, Jacqueline L | Confidential - Available Upon Request | | | | |
| 6005002 | Loughlin, Michael | Confidential - Available Upon Request | | | | |
| 7140969 | LOUGHLIN, PETER ALEXANDER | Confidential - Available Upon Request | | | | |
| 7140969 | LOUGHLIN, PETER ALEXANDER | Confidential - Available Upon Request | | | | |
| 4982840 | Loughlin, Ray | Confidential - Available Upon Request | | | | |
| 5886999 | Loughlin, Sean | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1975 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4982408 | Loughran, John | Confidential - Available Upon Request | | | | |
| 4989501 | Loughridge, Barbara | Confidential - Available Upon Request | | | | |
| 4989501 | Loughridge, Barbara | Confidential - Available Upon Request | | | | |
| 5884112 | Lougin, Michelle Elizabeth | Confidential - Available Upon Request | | | | |
| 5872422 | Louie Bonino | Confidential - Available Upon Request | | | | |
| 5949854 | Louie Deroux DBA Sharper Image Mobile Detailing | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5950500 | Louie Deroux DBA Sharper Image Mobile Detailing | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5948806 | Louie Deroux DBA Sharper Image Mobile Detailing | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6142079 | LOUIE NORMAN G M TR & LOUIE IRENE B TR | Confidential - Available Upon Request | | | | |
| 6139894 | LOUIE RAYMOND TR | Confidential - Available Upon Request | | | | |
| 5882132 | Louie, Aaron | Confidential - Available Upon Request | | | | |
| 4996371 | Louie, Anna | Confidential - Available Upon Request | | | | |
| 5897534 | Louie, Annabelle | Confidential - Available Upon Request | | | | |
| 4990367 | Louie, Belvin | Confidential - Available Upon Request | | | | |
| 4988713 | Louie, Charles | Confidential - Available Upon Request | | | | |
| 5900207 | Louie, Edlyn | Confidential - Available Upon Request | | | | |
| 5886747 | Louie, Edmund | Confidential - Available Upon Request | | | | |
| 5878021 | Louie, Edward W | Confidential - Available Upon Request | | | | |
| 5879243 | Louie, Eric | Confidential - Available Upon Request | | | | |
| 5886905 | Louie, George | Confidential - Available Upon Request | | | | |
| 5886188 | Louie, Herbert | Confidential - Available Upon Request | | | | |
| 6152952 | Louie, Janice | Confidential - Available Upon Request | | | | |
| 4979322 | Louie, Joan | Confidential - Available Upon Request | | | | |
| 5897814 | Louie, Justina | Confidential - Available Upon Request | | | | |
| 5880375 | Louie, Kayson Alden | Confidential - Available Upon Request | | | | |
| 4990295 | Louie, Kit | Confidential - Available Upon Request | | | | |
| 5899739 | Louie, Lindsay | Confidential - Available Upon Request | | | | |
| 5899847 | Louie, Mark | Confidential - Available Upon Request | | | | |
| 7223296 | Louie, Megan | Confidential - Available Upon Request | | | | |
| 5900486 | Louie, Michael | Confidential - Available Upon Request | | | | |
| 5880104 | Louie, Ryan | Confidential - Available Upon Request | | | | |
| 5877888 | Louie, Stephanie Y | Confidential - Available Upon Request | | | | |
| 5897003 | Louie, Suzan | Confidential - Available Upon Request | | | | |
| 4931868 | LOUIE, WAYLAND H | 3225 CHRISTMAS TREE LN | BAKERSFIELD | CA | 93306 | |
| 5877961 | Louie-Ross, Judy Ling | Confidential - Available Upon Request | | | | |
| 5927807 | Louis E Johnson | Confidential - Available Upon Request | | | | |
| 5927808 | Louis E Johnson | Confidential - Available Upon Request | | | | |
| 4924485 | LOUIS E RITTENHOUSE | 660 HIGH ST | SANTA CRUZ | CA | 95060 | |
| 6013040 | LOUIS GIGLIO | Confidential - Available Upon Request | | | | |
| 4924489 | LOUIS J FOPPIANO RANCHES | 12707 OLD REDWOOD HWY | HEALDSBURG | CA | 95448 | |
| 6116123 | LOUIS JOHN PETERSON, TTEE of the Peterson Survivor's Trust u/a/d April 5, 1996 | Attn: Louise J. Peterson, 3519 Harborview Drive, Unit 4 | Gig Harbor | WA | 98332 | |
| 5927814 | Louis Uradzionek | Confidential - Available Upon Request | | | | |
| 7164111 | LOUIS VIERRA III | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7333276 | Louis, Anton | Confidential - Available Upon Request | | | | |
| 5905799 | LOUIS, DANIELLE | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6169377 | Louis, Sandra | Confidential - Available Upon Request | | | | |
| 5950124 | Louisa Bobby Mendoza | Confidential - Available Upon Request | | | | |
| 5949271 | Louisa Bobby Mendoza | Confidential - Available Upon Request | | | | |
| 5950711 | Louisa Bobby Mendoza | Confidential - Available Upon Request | | | | |
| 5927818 | Louise A Drew | Confidential - Available Upon Request | | | | |
| 5927819 | Louise A Drew | Confidential - Available Upon Request | | | | |
| 7213231 | Louise and Jack Riedle | Confidential - Available Upon Request | | | | |
| 5998896 | LOUISE AVENUE PARTNERS-KOTECHA, AMITA | 103 EAST LOUISE AVE | LATHROP | CA | 95330 | |
| 7463662 | Louise Donahue | 17 Oak Forest Lane | Santa Rosa | CA | 95409 | |
| 5966219 | Louise Howell | Confidential - Available Upon Request | | | | |
| 5927833 | Louise Jamel | Confidential - Available Upon Request | | | | |
| 7165400 | LOUISE KIEHL STANPHILL AND WINFRED JAY STANPHILL, TRUSTEES OF THE LOUISE KIEHL STANPHILL AND WINFRED JAY STANPHILL TRUST, DATED FEBRUARY 1, 2013 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5905902 | Louise Strasser | Confidential - Available Upon Request | | | | |
| 5997296 | Louisell, Analisa | Confidential - Available Upon Request | | | | |
| 6001983 | Louise's Real Estate-Bradhsaw, Sharon | PO Box 456 | Wheatland | CA | 95692 | |
| 6086207 | LOUISIANA ENERGY SERVICES LP, DBA NATIONAL ENRICHMENT FACILITY | 275 HIGHWAY 176 | EUNICE | NM | 88231 | |
| 7213430 | Louisiana Energy Services, LLC | URENCO Limited, Attn: Nick Lumley, Legal Counsel, URENCO Court, Sefton Park Bells Hill, Stoke Poges | Buckinghamshire | | SL2 4JS | England |
| 7213430 | Louisiana Energy Services, LLC | Ballard Spahr LLP, Attn: Matthew G. Summers, Esquire, 919 N. Market Street, 11th Floor | Wilmington | DE | 19801 | |
| 7213430 | Louisiana Energy Services, LLC | Attn: Karen Fili, 275 Hwy 176, PO Box 1789 | Eunice | NM | 88231 | |
| 5901503 | Louis-Prescott, Leah | Confidential - Available Upon Request | | | | |
| 6117032 | Louisville Gas & Electric Company (LG&E) | Attn: An officer, managing or general agent, 820 W. Broadway | Louisville | KY | 40202 | |
| 7177531 | Louisville, Verontae D | Confidential - Available Upon Request | | | | |
| 5872423 | Loukianoff, Paul | Confidential - Available Upon Request | | | | |
| 5872424 | LOUKOS CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6135186 | LOUKS RONALD G AND SANDRA C | Confidential - Available Upon Request | | | | |
| 7324606 | Loundagin, Choeleen | Confidential - Available Upon Request | | | | |
| 5978544 | Lounibos, Haesook/Robert | Confidential - Available Upon Request | | | | |
| 6130999 | LOUPE MARC L & HARRIS ANETTE L TR | Confidential - Available Upon Request | | | | |
| 5939350 | Loupy, Tisha | Confidential - Available Upon Request | | | | |
| 4994826 | Lourentzos, William | Confidential - Available Upon Request | | | | |
| 7480337 | Lousie Alec, Mandy Eva | Confidential - Available Upon Request | | | | |
| 5872425 | Louters, Tony | Confidential - Available Upon Request | | | | |
| 5894195 | Louttit, Craig J | Confidential - Available Upon Request | | | | |
| 5890858 | Louvier Jr., Raymond Theodore | Confidential - Available Upon Request | | | | |
| 5880929 | Louwaert, Benjamin | Confidential - Available Upon Request | | | | |
| 4925883 | LOUWRENS, NEIL ANDREW | MD, 13422 TIERRA OAKS DR | REDDING | CA | 96003-8011 | |
| 4981683 | Loux, Don | Confidential - Available Upon Request | | | | |
| 6133179 | LOVALL VALLEY HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 6139823 | LOVALL VALLEY ROAD LLC | Confidential - Available Upon Request | | | | |
| 6086209 | LOVE AUTOMOTIVE GROUP INC | 2044 E. MUSCAT AVE. | FRESNO | CA | 93725 | |
| 6132856 | LOVE CAROL J | Confidential - Available Upon Request | | | | |
| 6143343 | LOVE CRAIG R & LOVE MAI | Confidential - Available Upon Request | | | | |
| 4990158 | Love Jr., Richard | Confidential - Available Upon Request | | | | |
| 6140187 | LOVE RICHARD ALAN TR & SMITH MICHI TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6144947 | LOVE RICHARD J & LOVE SUSAN M | Confidential - Available Upon Request | | | | |
| 6005632 | Love to Know-Bramlett, Bronson | 19275 Meadow Ct | Hidden Valley Lake | CA | 95467 | |
| 6005188 | Love Your Pet Expo-Molthop, Susan | 17329 Pittim Dr. | Redding | CA | 96003 | |
| 5872426 | Love, Alison | Confidential - Available Upon Request | | | | |
| 4977622 | Love, Bill | Confidential - Available Upon Request | | | | |
| 5898744 | Love, Christina R. | Confidential - Available Upon Request | | | | |
| 7227305 | Love, Coral | Confidential - Available Upon Request | | | | |
| 4981375 | Love, Daniel | Confidential - Available Upon Request | | | | |
| 5884532 | Love, Dominay | Confidential - Available Upon Request | | | | |
| 7248377 | Love, Gary Alan | Confidential - Available Upon Request | | | | |
| 4912057 | Love, Gregory Paul | Confidential - Available Upon Request | | | | |
| 6001129 | Love, Hayleigh | Confidential - Available Upon Request | | | | |
| 6001234 | love, James | Confidential - Available Upon Request | | | | |
| 6086208 | Love, James Warren | Confidential - Available Upon Request | | | | |
| 5895723 | Love, James Warren | Confidential - Available Upon Request | | | | |
| 6002675 | LOVE, JOHN | Confidential - Available Upon Request | | | | |
| 5993071 | Love, Jonathan | Confidential - Available Upon Request | | | | |
| 5884560 | Love, Kelly | Confidential - Available Upon Request | | | | |
| 4975672 | Love, Marianna | 0809 LASSEN VIEW DR, 3691 Honey Run Road | Paradise | CA | 95969 | |
| 6084592 | Love, Marianna | Confidential - Available Upon Request | | | | |
| 5901258 | LOVE, MARTINA DENISE | Confidential - Available Upon Request | | | | |
| 6000472 | Love, Micah | Confidential - Available Upon Request | | | | |
| 5898768 | Love, Michael | Confidential - Available Upon Request | | | | |
| 5900807 | Love, Nicole Nisha | Confidential - Available Upon Request | | | | |
| 5998668 | Love, Ruth | Confidential - Available Upon Request | | | | |
| 5898635 | Love, Yvette | Confidential - Available Upon Request | | | | |
| 7202528 | Love/Varlinsky Trust by Raymond Varlinsky Trustee | Confidential - Available Upon Request | | | | |
| 4998829 | Lovecchio, Gianni Kingston Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976501 | Lovecchio, Michael | Confidential - Available Upon Request | | | | |
| 4999115 | Lovecchio, Michael | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5885014 | Lovecchio, Richard Wayne | Confidential - Available Upon Request | | | | |
| 5872427 | Loveisallweneed LLC | Confidential - Available Upon Request | | | | |
| 6003818 | LoveJones, Amber | Confidential - Available Upon Request | | | | |
| 4996600 | Lovejoy, Frank | Confidential - Available Upon Request | | | | |
| 5901814 | Lovejoy, Jodi Lynn | Confidential - Available Upon Request | | | | |
| 4996728 | Lovejoy, Ronald | Confidential - Available Upon Request | | | | |
| 4912811 | Lovejoy, Ronald D | Confidential - Available Upon Request | | | | |
| 6117033 | LOVELACE & SONS FARMING | NW NW Sec 7 T21 R16 | Coalinga | CA | 93210 | |
| 4994306 | Lovelace, Larry | Confidential - Available Upon Request | | | | |
| 6007064 | LOVELADY, JAMES | Confidential - Available Upon Request | | | | |
| 6131807 | LOVELAND HIRAM F JR AND CORA P PENROD H/W | Confidential - Available Upon Request | | | | |
| 6139816 | LOVELESS ERNIE L TR & LOVELESS DEBORAH A TR | Confidential - Available Upon Request | | | | |
| 5939351 | Loveless, Graycen | Confidential - Available Upon Request | | | | |
| 4974946 | Loveless, Oscar W. | 2605 Harmony Drive | Bakersfield | CA | 93306 | |
| 5878515 | Loveless, Steve Eugene | Confidential - Available Upon Request | | | | |
| 7329751 | Loveless, Zamia | Confidential - Available Upon Request | | | | |
| 6086211 | Lovell, Justin | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6086212 | Lovell, Justin | Confidential - Available Upon Request | | | | |
| 6004511 | LOVELL, MIKE | Confidential - Available Upon Request | | | | |
| 4989607 | Lovell, Ranjit | Confidential - Available Upon Request | | | | |
| 6179971 | Lovells, Hogan | Confidential - Available Upon Request | | | | |
| 4978896 | Lovelock, William | Confidential - Available Upon Request | | | | |
| 5892987 | Lovely-Williams, Shawana | Confidential - Available Upon Request | | | | |
| 4997707 | Lovergine, Ronda | Confidential - Available Upon Request | | | | |
| 4914229 | Lovergine, Ronda L | Confidential - Available Upon Request | | | | |
| 5892417 | Lovern, Tye Bruce | Confidential - Available Upon Request | | | | |
| 5872428 | LOVERS POINT INN | Confidential - Available Upon Request | | | | |
| 7148947 | Love's Country Stores of California | Attn: Karolina Roberts, Senior Corporate Counsel, Legal Department, 10601 North Pennsylvania Ave. | Oklahoma City | OK | 73120 | |
| 5872429 | LOVE'S COUNTRY STORES OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 7149195 | Love's Country Stores of California | Attn: Karolina Roberts, Senior Corporate Counsel, Legal Department, 10601 N. Pennsylvania Ave. | Oklahoma City | OK | 73120 | |
| 7149339 | Love's Country Stores of California (Claim sent to the attn: of JT Ross) | Attn: Karolina Roberts, Senior Corporate Counsel , Legal Department, 10601 North Pennsylvania Ave. | Oklahoma City | OK | 73120 | |
| 7149339 | Love's Country Stores of California (Claim sent to the attn: of JT Ross) | JT Ross, PO Box 26210 | Oklahoma City | OK | 73126 | |
| 6005818 | Lovest III, Bivens | Confidential - Available Upon Request | | | | |
| 4944316 | Lovest III, Bivens | 2241 Clinton Ave | Alameda | CA | 94501 | |
| 5872430 | LOVETT, BENJAMIN | Confidential - Available Upon Request | | | | |
| 5891125 | Lovett, Christopher A | Confidential - Available Upon Request | | | | |
| 6086213 | Lovett, Christopher A | Confidential - Available Upon Request | | | | |
| 4992213 | Lovett, Evelyn | Confidential - Available Upon Request | | | | |
| 5892809 | Lovett, Gene Mason | Confidential - Available Upon Request | | | | |
| 5888901 | Lovett, Michael Wayne | Confidential - Available Upon Request | | | | |
| 4991038 | Lovett, Robert | Confidential - Available Upon Request | | | | |
| 5894721 | Lovgren, Keith Chester | Confidential - Available Upon Request | | | | |
| 6134205 | LOVHOIDEN EVA V TRUSTEE | Confidential - Available Upon Request | | | | |
| 6146668 | LOVI PIERO TR & LOVI JANICE TR | Confidential - Available Upon Request | | | | |
| 6005694 | Lovina-Bennett, Jennifer | Confidential - Available Upon Request | | | | |
| 5872431 | LOVING VALLEY FARMS | Confidential - Available Upon Request | | | | |
| 7486556 | Loving, Elizabeth | Confidential - Available Upon Request | | | | |
| 7486564 | Loving, Ellie | Confidential - Available Upon Request | | | | |
| 7486463 | Loving, Taylor | Confidential - Available Upon Request | | | | |
| 4911113 | Lovinger, Joy | Confidential - Available Upon Request | | | | |
| 4984004 | Lovisone, Noreen | Confidential - Available Upon Request | | | | |
| 4984874 | Lovos, W | Confidential - Available Upon Request | | | | |
| 6086218 | LOVOTTI INC DBA LOVOTTI AIR | 8439 LEALE AVE | STOCKTON | CA | 95212 | |
| 5994875 | Lovotti, Julia | Confidential - Available Upon Request | | | | |
| 4936699 | Lovotti, Julia | 1588 Gilbreth Road Suite 223 | San Mateo | CA | 94403 | |
| 5898913 | Lovric, Ante | Confidential - Available Upon Request | | | | |
| 4981739 | Lovrin, James | Confidential - Available Upon Request | | | | |
| 5978547 | Lovvorn, Eric | Confidential - Available Upon Request | | | | |
| 4924497 | LOW FAMILY ACUPUNCTURE INC | WINDING RIVER MEDICINE, 6000 FAIRWAY DR STE 7 | ROCKLIN | CA | 95677 | |
| 6005771 | Low Voltage Service Inc. - Sullivan, Theresa | 4570 E Pine Ave | Fresno | CA | 93703 | |
| 6141143 | LOW WILLIAM H TR & LOW JULIE A TR | Confidential - Available Upon Request | | | | |
| 5879823 | Low, Altricia | Confidential - Available Upon Request | | | | |
| 5881602 | Low, Brandon Kekoa | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1979 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1980 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5897319 | Low, Brian Seal | Confidential - Available Upon Request | | | | |
| 5899039 | Low, Claudio Kevin | Confidential - Available Upon Request | | | | |
| 5892145 | Low, Heather | Confidential - Available Upon Request | | | | |
| 6008730 | LOW, JENNY | Confidential - Available Upon Request | | | | |
| 4976866 | Low, John | Confidential - Available Upon Request | | | | |
| 4985175 | Low, Kenneth R | Confidential - Available Upon Request | | | | |
| 5939353 | Low, Marissa | Confidential - Available Upon Request | | | | |
| 5978549 | Low, Megan | Confidential - Available Upon Request | | | | |
| 4925239 | LOW, MICHAEL E | MICHAEL E LOW PT PHYSICAL THERAPY, 2231 J ST #107 | SACRAMENTO | CA | 95816 | |
| 4981973 | Low, Richard | Confidential - Available Upon Request | | | | |
| 5900499 | Low, Sarah Simpson | Confidential - Available Upon Request | | | | |
| 5877881 | Low, Wanda M | Confidential - Available Upon Request | | | | |
| 5898804 | Low, Wendy | Confidential - Available Upon Request | | | | |
| 5884278 | Lowater, Nicole Lynn | Confidential - Available Upon Request | | | | |
| 5888507 | Lowder, Jeremy James Allen | Confidential - Available Upon Request | | | | |
| 5872432 | Lowe | Confidential - Available Upon Request | | | | |
| 4924498 | LOWE AUDIOLOGY | 6101 N FRESNO ST STE 102 | FRESNO | CA | 93710 | |
| 6145902 | LOWE DAN A & SCARDINO LISA F | Confidential - Available Upon Request | | | | |
| 6132609 | LOWE DAVID R & KATHRYN O TTEES | Confidential - Available Upon Request | | | | |
| 5872433 | LOWE ENTERPRISES REAL ESTATE GROUP | Confidential - Available Upon Request | | | | |
| 4989362 | Lowe Jr., William | Confidential - Available Upon Request | | | | |
| 6135010 | LOWE MARJORIE E TR | Confidential - Available Upon Request | | | | |
| 6135011 | LOWE MARJORIE E TRUSTEE | Confidential - Available Upon Request | | | | |
| 6142039 | LOWE PHYLLIS PARKER TR | Confidential - Available Upon Request | | | | |
| 6143396 | LOWE ROBERT GONG | Confidential - Available Upon Request | | | | |
| 6143394 | LOWE ROBERT GONG | Confidential - Available Upon Request | | | | |
| 6147129 | LOWE ROBERT GONG TR | Confidential - Available Upon Request | | | | |
| 4978647 | Lowe, Clifton | Confidential - Available Upon Request | | | | |
| 4987673 | Lowe, Cynthia | Confidential - Available Upon Request | | | | |
| 4993217 | Lowe, Darcy | Confidential - Available Upon Request | | | | |
| 5872434 | Lowe, Douglas | Confidential - Available Upon Request | | | | |
| 7260689 | Lowe, Eric and Carey Galliani | Confidential - Available Upon Request | | | | |
| 4991041 | lowe, Eugene | Confidential - Available Upon Request | | | | |
| 5887135 | Lowe, Frank | Confidential - Available Upon Request | | | | |
| 6086219 | Lowe, Frank | Confidential - Available Upon Request | | | | |
| 7204721 | Lowe, Frieda T | Confidential - Available Upon Request | | | | |
| 7204721 | Lowe, Frieda T | Confidential - Available Upon Request | | | | |
| 4978785 | Lowe, Henry | Confidential - Available Upon Request | | | | |
| 4986228 | Lowe, Irene | Confidential - Available Upon Request | | | | |
| 4997898 | Lowe, Janine | Confidential - Available Upon Request | | | | |
| 5886936 | Lowe, Jason Lorenze | Confidential - Available Upon Request | | | | |
| 5898924 | Lowe, John | Confidential - Available Upon Request | | | | |
| 5898924 | Lowe, John | Confidential - Available Upon Request | | | | |
| 4985403 | Lowe, Kathleen | Confidential - Available Upon Request | | | | |
| 4996761 | Lowe, Laura | Confidential - Available Upon Request | | | | |
| 4912833 | Lowe, Laura P | Confidential - Available Upon Request | | | | |
| 7328078 | Lowe, Mary | Confidential - Available Upon Request | | | | |
| 4992714 | Lowe, Mary | Confidential - Available Upon Request | | | | |
| 5872436 | Lowe, Mitchell | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1980 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1981 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5997906 | Lowe, Nadine | Confidential - Available Upon Request | | | | |
| 4925983 | LOWE, NICHOLAS K | LAW OFFICES OF NICHOLAS K LOWE, 1515 RIVER PARK DR STE 175 | SACRAMENTO | CA | 95815 | |
| 4974666 | LOWE, ORVILLE A. & BONNIE A. | 8352 Blackney Road | Sebastopol | CA | 95472 | |
| 4987014 | Lowe, Pamela Ann | Confidential - Available Upon Request | | | | |
| 4928152 | LOWE, ROBERT G | 436 SIERRA VISTA RD | SANTA ROSA | CA | 95401 | |
| 4981278 | Lowe, Rosalie | Confidential - Available Upon Request | | | | |
| 4985814 | Lowe, Stephen | Confidential - Available Upon Request | | | | |
| 4982730 | Lowe, Terry | Confidential - Available Upon Request | | | | |
| 4993533 | Lowe, Vernon | Confidential - Available Upon Request | | | | |
| 7178037 | Lowe, Wesley | Confidential - Available Upon Request | | | | |
| 5949823 | Lowell Bryan | Confidential - Available Upon Request | | | | |
| 5950469 | Lowell Bryan | Confidential - Available Upon Request | | | | |
| 5948774 | Lowell Bryan | Confidential - Available Upon Request | | | | |
| 7201344 | Lowell C and Dorothy V Cameron JT TEN | Confidential - Available Upon Request | | | | |
| 5927838 | Lowell Howell | Confidential - Available Upon Request | | | | |
| 5927836 | Lowell Howell | Confidential - Available Upon Request | | | | |
| 6144381 | LOWELL LISA F TR ET AL | Confidential - Available Upon Request | | | | |
| 6140542 | LOWELL LISA TR ET AL | Confidential - Available Upon Request | | | | |
| 6131311 | LOWELL STEVEN & JUNE JT | Confidential - Available Upon Request | | | | |
| 4912677 | Lowell, James Leslie | Confidential - Available Upon Request | | | | |
| 6141529 | LOWENTHAL PAUL | Confidential - Available Upon Request | | | | |
| 6009939 | Lowenthal, Harold | Confidential - Available Upon Request | | | | |
| 4924500 | LOWER LAKE COUNTY | WATERWORKS DISTRICT NO 1, 16254 MAIN ST | LOWER LAKE | CA | 95457-0263 | |
| 6002186 | Lower Lake Subway, LLC-Patel, Chirayu | 4302 redwood hwy, ste 200 | San Rafael | CA | 94903 | |
| 4939333 | Lower Lake Subway, LLC-Patel, Chirayu | 4302 redwood hwy | San Rafael | CA | 94903 | |
| 5803620 | LOWER VALLEY ENERGY INC | 236 N Washington | Afton | WY | 83110 | |
| 6012151 | LOWER VALLEY ENERGY INC | 236 N WASHINGTON ST | AFTON | WY | 83110 | |
| 6117034 | Lower Valley Energy Inc. | Attn: Jim Webb, CEO Bill Spaulding,, P.O. Box 188 | Afton | WY | 83110 | |
| 5832078 | Lower Valley Energy, Inc. | PO Box 188 | Afton | WY | 83110 | |
| 5889438 | Lower, Hubert | Confidential - Available Upon Request | | | | |
| 4997940 | Lowers, James | Confidential - Available Upon Request | | | | |
| 6135270 | LOWERY FRANK G SUCC TRUSTEE | Confidential - Available Upon Request | | | | |
| 6143083 | LOWERY STEVEN D & LOWERY JANINE M | Confidential - Available Upon Request | | | | |
| 4975129 | Lowery, Ballard | 121 Acacia Drive | Arcata | CA | 95525 | |
| 4975400 | Lowery, Carolyn | 1234 PENINSULA DR, 624 W. Roseburg Ave | Modesto | CA | 95350 | |
| 6087051 | Lowery, Carolyn | Confidential - Available Upon Request | | | | |
| 6156567 | LOWERY, DENISE | Confidential - Available Upon Request | | | | |
| 6154842 | Lowery, Diane | Confidential - Available Upon Request | | | | |
| 4988019 | Lowery, Eileen | Confidential - Available Upon Request | | | | |
| 4981498 | Lowery, Jimmy | Confidential - Available Upon Request | | | | |
| 6161581 | Lowery, Robert | Confidential - Available Upon Request | | | | |
| 5890522 | Lowery, Travis Duane | Confidential - Available Upon Request | | | | |
| 6086222 | Lowery, Travis Duane | Confidential - Available Upon Request | | | | |
| 5872437 | Lowes Electric Inc | Confidential - Available Upon Request | | | | |
| 5865186 | LOWES HIW, INC. A WA CORP | Confidential - Available Upon Request | | | | |
| 6130064 | LOWGREN DAVID E & WENDY L TR | Confidential - Available Upon Request | | | | |
| 5898978 | Lowman, Alan Dale | Confidential - Available Upon Request | | | | |
| 5892394 | Lowman, Christopher Dallas | Confidential - Available Upon Request | | | | |
| 7289767 | Lowman, Jr., William | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1981 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1982 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6004476 | Lowpensky, Mark | Confidential - Available Upon Request | | | | |
| 7327647 | Lowrance, Cindy | Confidential - Available Upon Request | | | | |
| 4924501 | LOWREY CHIROPRACTIC PROF CORP | 4909 GOLDEN FOOTHILL PARKWAY | EL DORADO HILLS | CA | 95762 | |
| 4975908 | Lowrey, Fred | 3720 LAKE ALMANOR DR, 44 Rockridge Road | Fairfax | CA | 94930 | |
| 6085570 | Lowrey, Fred | Confidential - Available Upon Request | | | | |
| 4988971 | Lowrey, William | Confidential - Available Upon Request | | | | |
| 6132234 | LOWRIE RICHARD RUSSELL | Confidential - Available Upon Request | | | | |
| 6144149 | LOWRIE TROY | Confidential - Available Upon Request | | | | |
| 4976915 | Lowrie, James | Confidential - Available Upon Request | | | | |
| 6131342 | LOWRY GENEVA TRUSTES ETAL | Confidential - Available Upon Request | | | | |
| 4924502 | LOWRY HOLDING COMPANY INC | DBA LOWRY COMPUTER PRODUCTS INC, 9420 MALTBY RD | BRIGHTON | MI | 48116 | |
| 6147139 | LOWRY STEVEN R & SANDRA A | Confidential - Available Upon Request | | | | |
| 4987144 | Lowry, Allen | Confidential - Available Upon Request | | | | |
| 6004284 | Lowry, Patrick | Confidential - Available Upon Request | | | | |
| 4974870 | Lowry, Suzanne E. | P.O. Box 490 | Bass Lake | CA | 93604 | |
| 5891992 | Lowther, Curtis Robert | Confidential - Available Upon Request | | | | |
| 5891714 | Lowther, Kenneth Edward | Confidential - Available Upon Request | | | | |
| 5994560 | LOWTHER, Mary & Kent | Confidential - Available Upon Request | | | | |
| 4988405 | Lowther, Robert | Confidential - Available Upon Request | | | | |
| 4927937 | LOWY, REUVEN | PO Box 2668 | SANTA CRUZ | CA | 95063 | |
| 6142227 | LOXLEY EMINE C | Confidential - Available Upon Request | | | | |
| 5997667 | Loxterman, Linda | Confidential - Available Upon Request | | | | |
| 6141886 | LOY RUTH N TR | Confidential - Available Upon Request | | | | |
| 4929684 | LOY, SPIKE | 1650 N POINT ST | SAN FRANCISCO | CA | 94123 | |
| 6086225 | Loy, Spike and Vanessa | Confidential - Available Upon Request | | | | |
| 5998837 | Loya, Elizabeth | Confidential - Available Upon Request | | | | |
| 5878146 | Loya, Eloisa | Confidential - Available Upon Request | | | | |
| 5888014 | Loya, Gilbert Chavez | Confidential - Available Upon Request | | | | |
| 7154867 | Loya, Jose | Confidential - Available Upon Request | | | | |
| 5899262 | Loya, Jose | Confidential - Available Upon Request | | | | |
| 7326297 | LOYD DAVID HANSKI | Confidential - Available Upon Request | | | | |
| 5966231 | Loyd J. Bomar | Confidential - Available Upon Request | | | | |
| 5966233 | Loyd J. Bomar | Confidential - Available Upon Request | | | | |
| 6140692 | LOYD JUDITH ET AL | Confidential - Available Upon Request | | | | |
| 7144930 | Loyd, Christine M. | Confidential - Available Upon Request | | | | |
| 5872438 | LOYKO, RUVIM | Confidential - Available Upon Request | | | | |
| 6003755 | Loyles, Ron | Confidential - Available Upon Request | | | | |
| 6143203 | LOZA EMMANUEL CORTES | Confidential - Available Upon Request | | | | |
| 5889573 | Loza, Arturo | Confidential - Available Upon Request | | | | |
| 6004148 | Loza, Cassandra | Confidential - Available Upon Request | | | | |
| 5882064 | Loza, Jesus | Confidential - Available Upon Request | | | | |
| 5893115 | Loza, Miguel | Confidential - Available Upon Request | | | | |
| 5872439 | LOZA, RUPERTO | Confidential - Available Upon Request | | | | |
| 5890642 | Lozada, Henry | Confidential - Available Upon Request | | | | |
| 4996409 | Lozada, Napoleon | Confidential - Available Upon Request | | | | |
| 4912276 | Lozada, Napoleon Z | Confidential - Available Upon Request | | | | |
| 5893978 | Lozada, Nathan Alexander | Confidential - Available Upon Request | | | | |
| 5881428 | Lozande, Eloisa Pangindian | Confidential - Available Upon Request | | | | |
| 6001535 | LOZANO CORONA, SYLVIA | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1982 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1983 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4982161 | Lozano Jr., Salvador | Confidential - Available Upon Request | | | | |
| 6142897 | LOZANO RASAMIMAAN TR | Confidential - Available Upon Request | | | | |
| 6124698 | Lozano Smith | Bradley R. Sena, Esq., 2001 N. Main Street, Suite 500 | Walnut Creek | CA | 94596 | |
| 6124706 | Lozano Smith | Harold M. Freiman, Esq., 2001 N. Main Street, Suite 500 | Walnut Creek | CA | 94596 | |
| 6124705 | Lozano Smith | Kelly M. Rem, Esq., 2001 N. Main Street, Suite 500 | Walnut Creek | CA | 94596 | |
| 6124704 | Lozano Smith | Lozano Smith, 2001 N. Main Street, Suite 500 | Walnut Creek | CA | 94596 | |
| 6145154 | LOZANO SUSAN M TR & LOZANO ALEXANDER J TR | Confidential - Available Upon Request | | | | |
| 4979608 | Lozano, Antonio | Confidential - Available Upon Request | | | | |
| 5880269 | Lozano, Bruce | Confidential - Available Upon Request | | | | |
| 5872440 | Lozano, Carmel | Confidential - Available Upon Request | | | | |
| 4996369 | Lozano, Dana | Confidential - Available Upon Request | | | | |
| 5890807 | Lozano, Gabriel | Confidential - Available Upon Request | | | | |
| 7310350 | Lozano, Gloria Diaz | Confidential - Available Upon Request | | | | |
| 4985885 | Lozano, Joan | Confidential - Available Upon Request | | | | |
| 5872441 | LOZANO, MICHELLE | Confidential - Available Upon Request | | | | |
| 6167717 | Lozano, Paul | Confidential - Available Upon Request | | | | |
| 4985011 | Lozano, Pedro | Confidential - Available Upon Request | | | | |
| 5890373 | Lozano, Sean | Confidential - Available Upon Request | | | | |
| 7483471 | Lozinto, Kerri | Confidential - Available Upon Request | | | | |
| 7474181 | Lozinto, Kristi | Confidential - Available Upon Request | | | | |
| 4994488 | Lozon, Lois | Confidential - Available Upon Request | | | | |
| 6086226 | LPA INC | 5161 California Ave., Ste. 100 | Irvine | CA | 92617 | |
| 6086227 | LPA Inc | 60 S Market Street | San Jose | CA | 94062 | |
| 6086228 | LPA Inc | 60 S. Market St. | San Jose | CA | 95113 | |
| 6086229 | LPA Inc. | 2700 E LELAND RD | PITTSBURG | CA | 94565 | |
| 6086232 | LPA, Inc. | 60 S. Market Steet Suite 150 | Redwood City | CA | 94062 | |
| 6086233 | LPA, Inc. | 60 S. Market Street, Suite 150 | San Jose | CA | 95113 | |
| 6131773 | LPC CALIFORNIA ASSOCIATES LLC | Confidential - Available Upon Request | | | | |
| 4924503 | LPI INC | 304 HUDSON ST 4TH FLOOR | NEW YORK | NY | 10013 | |
| 5864872 | LPMD LLC | Confidential - Available Upon Request | | | | |
| 6009399 | LR AT&T MOBILITY | ATTN: LEASE ADMINISTRATION, 575 MOROSGO DR. 13-F WEST TOWER | ATLANTA | GA | 30324 | |
| 6009402 | LR AT&T MOBILITY | ATTN: SHERRY PASLEY, 575 MOROSGO DRIVE | ATLANTA | GA | 30324 | |
| 6009417 | LR GTE MOBILNET OF CALIFORNIA, PCS | dba Verizon Wireless-Network Real E, 180 WASHINGTON VALLEY ROAD | BEDMINISTER | NJ | 07921 | |
| 6009392 | LR T-Mobile fka METRO PCS WIRELESS, | Attn: Accounts Payable, 2250 LAKESIDE BLVD - MS CORP | RICHARDSON | TX | 75082 | |
| 6009390 | LR VERIZON WIRELESS | AKA AIRTOUCH CELLULAR, 180 WASHINGTON VALLEY ROAD | BEDMINISTER | NJ | 07921 | |
| 5872442 | LR/Browns Valley Service District | Confidential - Available Upon Request | | | | |
| 5872443 | LS - DANVILLE LLC | Confidential - Available Upon Request | | | | |
| 4924504 | LS POWER ASSOCIATES LP | DIABLO ENERGY LLC, ONE TOWER CENTER 21ST FL | EAST BRUNSWICK | NJ | 08816 | |
| 6086235 | LSA Associates, Inc. | 20 Executive Park #200 | Irvine | CA | 92614 | |
| 6120941 | LSD ENERGY LLC | Jonathan Cockroft, PO Box 2075 | Newport Beach | CA | 92659 | |
| 6086236 | LSD ENERGY LLC | PO Box 2075 | NEWPORT BEACH | CA | 92659 | |
| 7324986 | LSM RE Inc | Jay V. MInchili, 516 Munro Avenue | Mamaroneck | NY | 10543 | |
| 7152079 | LSM RE INc. | 516 Munro Avenue | Mamaroneck | NY | 10543 | |
| 5872446 | LS-Newark LLC | Confidential - Available Upon Request | | | | |
| 6008764 | LS-SF Jordan Ranch, LLC | 18881 VON KARMAN AVE, SUITE 1450 | IRVINE | CA | 92612 | |
| 4933070 | LTL Attorneys LLP | 2 Park Plaza Suite 480 | Irvine | CA | 92614 | |
| 5872447 | ltmt tracy llc | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1984 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6134388 | LU CHARLES HSONG & CATHERINE SUN TRUSTEE | Confidential - Available Upon Request | | | | |
| 6145781 | LU HONG & LU YI F | Confidential - Available Upon Request | | | | |
| 6144180 | LU TUOSHI & GAO JINLING | Confidential - Available Upon Request | | | | |
| 5897828 | Lu, Bin | Confidential - Available Upon Request | | | | |
| 5900615 | Lu, ChenHao Hao | Confidential - Available Upon Request | | | | |
| 5939355 | Lu, David | Confidential - Available Upon Request | | | | |
| 5872448 | LU, DONGXU | Confidential - Available Upon Request | | | | |
| 5895605 | Lu, Joann C | Confidential - Available Upon Request | | | | |
| 5872449 | LU, KENNY | Confidential - Available Upon Request | | | | |
| 5872450 | LU, MINGZHE | Confidential - Available Upon Request | | | | |
| 5872451 | LU, PETER | Confidential - Available Upon Request | | | | |
| 6009308 | LU, SLIM | Confidential - Available Upon Request | | | | |
| 5900112 | Lu, Vinh | Confidential - Available Upon Request | | | | |
| 5886908 | Lu, Vinh N | Confidential - Available Upon Request | | | | |
| 7467037 | Lu, Yi | Confidential - Available Upon Request | | | | |
| 7286983 | Lua , Maria | Confidential - Available Upon Request | | | | |
| 4915716 | LUA, ALEJANDRO M | 4697 LINGARD RD | MERCED | CA | 95341 | |
| 5872452 | LUA, DIEGO | Confidential - Available Upon Request | | | | |
| 4985426 | Lua, Ellen | Confidential - Available Upon Request | | | | |
| 5879294 | Lua, Keith | Confidential - Available Upon Request | | | | |
| 4994863 | Lua, Kenneth | Confidential - Available Upon Request | | | | |
| 4984133 | Lua, Rose | Confidential - Available Upon Request | | | | |
| 7312058 | Lua-Dombroff, Maria | Confidential - Available Upon Request | | | | |
| 4996825 | Luallen, Connie | Confidential - Available Upon Request | | | | |
| 4912666 | Luallen, Connie J | Confidential - Available Upon Request | | | | |
| 5888243 | Luallin, Stephen Duane | Confidential - Available Upon Request | | | | |
| 5927848 | Luana Jackson-Brehmer | Confidential - Available Upon Request | | | | |
| 5927849 | Luana Jackson-Brehmer | Confidential - Available Upon Request | | | | |
| 6014015 | LUANA MILLER | Confidential - Available Upon Request | | | | |
| 7483537 | LuAnne Daly and John Rothfield | Confidential - Available Upon Request | | | | |
| 5966243 | Luanne Powell | Confidential - Available Upon Request | | | | |
| 6004446 | Lubamersky, Mark | Confidential - Available Upon Request | | | | |
| 4992287 | Lubben, Sally | Confidential - Available Upon Request | | | | |
| 4994489 | Lubbers, Joanne | Confidential - Available Upon Request | | | | |
| 4979091 | Lubbock, Dan | Confidential - Available Upon Request | | | | |
| 6135094 | LUBCHENKO RICHARD S AND NOREAN L | Confidential - Available Upon Request | | | | |
| 5896820 | Lubcke, Glen | Confidential - Available Upon Request | | | | |
| 5900421 | Lubeck, Brian M | Confidential - Available Upon Request | | | | |
| 5898000 | Lubeck, Jamie Tran | Confidential - Available Upon Request | | | | |
| 6140291 | LUBER DONALD A TR & LUBER SUSAN C TR | Confidential - Available Upon Request | | | | |
| 4987460 | LUBIANO, NERISSA | Confidential - Available Upon Request | | | | |
| 5938128 | Lubich, Stephen | Confidential - Available Upon Request | | | | |
| 4999122 | Lubich, Stephen | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4987452 | Lubin, Carolee | Confidential - Available Upon Request | | | | |
| 5872453 | Lubin, Heidi | Confidential - Available Upon Request | | | | |
| 5864733 | LUBLIN, DIMITRY | Confidential - Available Upon Request | | | | |
| 5872454 | LUBNIEWSKI, ANDY | Confidential - Available Upon Request | | | | |
| 4997197 | Luboff, Jay | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1984 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1985 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5886880 | Luboviski, Milton | Confidential - Available Upon Request | | | | |
| 4911805 | Lubrica, Imelda M | Confidential - Available Upon Request | | | | |
| 5878027 | Luc, Chi Y | Confidential - Available Upon Request | | | | |
| 4976902 | Lucaccini, Angela | Confidential - Available Upon Request | | | | |
| 5899138 | Lucadello II, Robert | Confidential - Available Upon Request | | | | |
| 4924507 | LUCAS AEROSPACE POWER TRANSMISSION | CORP, PO Box 7247-8727 | PHILADELPHIA | PA | 19170-8727 | |
| 6012669 | LUCAS AUSTIN & ALEXANDER LLC | 1300 QUAIL ST STE 100 | NEWPORT BEACH | CA | 92660 | |
| 6086240 | Lucas Austin & Alexander LLC, dba Brooks Street | 1300 Quail St, Ste 100 | Newport Beach | CA | 92660 | |
| 4988650 | Lucas Davis, Gloria Mary | Confidential - Available Upon Request | | | | |
| 6130992 | LUCAS GEORGE D TR | Confidential - Available Upon Request | | | | |
| 5893717 | Lucas Jr., Herschel Lee | Confidential - Available Upon Request | | | | |
| 6142850 | LUCAS MICHAEL & LUCAS RORI | Confidential - Available Upon Request | | | | |
| 6141269 | LUCAS NONA L TR | Confidential - Available Upon Request | | | | |
| 6142202 | LUCAS PEGGY N TR | Confidential - Available Upon Request | | | | |
| 6004933 | LUCAS REIMERS-REIMERS, LUCAS | 4861 COUNTY ROAD C | ORLAND | CA | 95963 | |
| 5857488 | Lucas, Austin & Alexander, LLC | Brooks Street, 1300 Quail St, Suite 100 | Newport Beach | CA | 92660 | |
| 6086241 | LUCAS, AUSTIN & ALEXANDER, LLC, a California, limited liability corporation | DBA BROOKS STREET, LLC, 36316 Serra Road | Hinkley | CA | 92347 | |
| 5998926 | Lucas, Christina | Confidential - Available Upon Request | | | | |
| 4992102 | Lucas, Dale | Confidential - Available Upon Request | | | | |
| 4918800 | Lucas, Dale Edwin | Confidential - Available Upon Request | | | | |
| 7164949 | LUCAS, DANIELLE HERRINGTON | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164949 | LUCAS, DANIELLE HERRINGTON | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 5888192 | Lucas, David A | Confidential - Available Upon Request | | | | |
| 6176913 | Lucas, David Paul | Confidential - Available Upon Request | | | | |
| 5880915 | Lucas, Elizabeth | Confidential - Available Upon Request | | | | |
| 5939356 | Lucas, Gregory | Confidential - Available Upon Request | | | | |
| 5800451 | Lucas, Gregory J | Confidential - Available Upon Request | | | | |
| 4975899 | LUCAS, III | 3776 LAKE ALMANOR DR, 500 N. Estrella Parkway # B2-3 | Goodyear | AZ | 85338 | |
| 4975898 | LUCAS, III | 3780 LAKE ALMANOR DR, 500 N. Estrella Parkway # B2-3 | Goodyear | AZ | 85338 | |
| 7162862 | LUCAS, J. CORY | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162862 | LUCAS, J. CORY | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4983197 | Lucas, Jack | Confidential - Available Upon Request | | | | |
| 5997260 | Lucas, James | Confidential - Available Upon Request | | | | |
| 4984045 | Lucas, Janice | Confidential - Available Upon Request | | | | |
| 4997720 | Lucas, Kimberly | Confidential - Available Upon Request | | | | |
| 7145931 | LUCAS, KIMBERLY LOVE | Confidential - Available Upon Request | | | | |
| 5883881 | Lucas, Lisa Marcella | Confidential - Available Upon Request | | | | |
| 4993907 | Lucas, Mariano | Confidential - Available Upon Request | | | | |
| 5892151 | Lucas, Matthew | Confidential - Available Upon Request | | | | |
| 5881331 | Lucas, Michael J | Confidential - Available Upon Request | | | | |
| 5893013 | Lucas, Nathan James | Confidential - Available Upon Request | | | | |
| 4978506 | Lucas, Norman | Confidential - Available Upon Request | | | | |
| 6005648 | Lucas, Patrick | Confidential - Available Upon Request | | | | |
| 4996762 | Lucas, Paul | Confidential - Available Upon Request | | | | |
| 5879027 | Lucas, Paul A | Confidential - Available Upon Request | | | | |
| 4912796 | Lucas, Paul Florian | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1985 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1986 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4949495 | Lucas, Paula Anne | Law Offices Of Douglas Boxer, Douglas Boxer, 2561 California Park Dr., Unit 100 | Chico | CA | 95928 | |
| 6167790 | Lucas, Peggy | Confidential - Available Upon Request | | | | |
| 6176959 | Lucas, Porsche | Confidential - Available Upon Request | | | | |
| 7190630 | LUCAS, RANDY | Confidential - Available Upon Request | | | | |
| 5997621 | Lucas, Ray | Confidential - Available Upon Request | | | | |
| 5995001 | Lucas, Rebecca | Confidential - Available Upon Request | | | | |
| 4936998 | Lucas, Rebecca | 5825 Flora Comm | Dorrington | CA | 95223 | |
| 5995001 | Lucas, Rebecca | Confidential - Available Upon Request | | | | |
| 4987785 | Lucas, Samuel | Confidential - Available Upon Request | | | | |
| 4987680 | Lucas, Stephen | Confidential - Available Upon Request | | | | |
| 4979948 | Lucas, Thomas | Confidential - Available Upon Request | | | | |
| 6173599 | Lucas, Voneeta | Confidential - Available Upon Request | | | | |
| 6156264 | Lucas, Vonetta L | Confidential - Available Upon Request | | | | |
| 4924509 | LUCASEY | SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4911516 | Lucate, Johnny | Confidential - Available Upon Request | | | | |
| 6131367 | LUCATERO JULIO C | Confidential - Available Upon Request | | | | |
| 5872455 | LUCATERO, JULIO | Confidential - Available Upon Request | | | | |
| 5978551 | Lucatero, mario | Confidential - Available Upon Request | | | | |
| 5877869 | Lucchese, Antoinette Marie | Confidential - Available Upon Request | | | | |
| 4984885 | Lucchese, Frank | Confidential - Available Upon Request | | | | |
| 5892690 | Lucchese, Jess Eldred | Confidential - Available Upon Request | | | | |
| 4988406 | Lucchese, Rudolph | Confidential - Available Upon Request | | | | |
| 4984268 | Lucchesi, Susan | Confidential - Available Upon Request | | | | |
| 5872457 | Lucchesi, Tony | Confidential - Available Upon Request | | | | |
| 6086301 | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING | 100 NELSON RANCH RD | UKIAH | CA | 95482 | |
| 5823974 | Lucchetti Enterprises, Inc. | 100 Nelson Ranch Rd. | Ukiah | CA | 95482 | |
| 5805072 | Lucchetti Enterprises, Inc. DBA Luccetti Excavating | 100 Nelson Ranch Road | Ukiah | CA | 95482 | |
| 6139707 | LUCCHETTI FRANK TR & ROSE MARIE TR | Confidential - Available Upon Request | | | | |
| 7164168 | LUCCHETTI, COLETTE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4925216 | LUCCHETTI, MICHAEL A | LUCCHETTI EXCAVATING, 100 NELSON RANCH RD | UKIAH | CA | 95482-9333 | |
| 5939358 | Lucchetti, Rosa Marie | Confidential - Available Upon Request | | | | |
| 4981728 | Lucchetti, Walter | Confidential - Available Upon Request | | | | |
| 5004089 | Luccy, Craig | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5004090 | Luccy, Kevin | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5004088 | Luccy, Lori | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5004087 | Luccy, Michael | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5894848 | Luce, Gerald | Confidential - Available Upon Request | | | | |
| 4990296 | Luce, Sandra | Confidential - Available Upon Request | | | | |
| 6146268 | LUCENA AURORA L TR | Confidential - Available Upon Request | | | | |
| 5884426 | Lucena, Laurie A | Confidential - Available Upon Request | | | | |
| 4976165 | Lucena, Sylester | 0191 LAKE ALMANOR WEST DR, 9583 Sunsup Lane | Durham | CA | 95938-9304 | |
| 6133815 | LUCERO ANTHONY J ETAL | Confidential - Available Upon Request | | | | |
| 6131313 | LUCERO MARJORIE C TRUSTEE | Confidential - Available Upon Request | | | | |
| 5880707 | Lucero, Anthony Joseph | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1987 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5888225 | Lucero, Brian | Confidential - Available Upon Request | | | | |
| 6158475 | Lucero, Catherine | Confidential - Available Upon Request | | | | |
| 4989371 | Lucero, Debra | Confidential - Available Upon Request | | | | |
| 5882007 | Lucero, Dustin Joseph | Confidential - Available Upon Request | | | | |
| 5880718 | Lucero, Gilbert | Confidential - Available Upon Request | | | | |
| 5882354 | Lucero, Jonathan Lee | Confidential - Available Upon Request | | | | |
| 6086303 | Lucero, Jonathan Lee | Confidential - Available Upon Request | | | | |
| 5890022 | Lucero, Joseph | Confidential - Available Upon Request | | | | |
| 6086302 | Lucero, Josephine | Confidential - Available Upon Request | | | | |
| 5865249 | LUCERO, KEN | Confidential - Available Upon Request | | | | |
| 4989117 | Lucero, Larry | Confidential - Available Upon Request | | | | |
| 4990640 | Lucero, Larry | Confidential - Available Upon Request | | | | |
| 4983683 | Lucero, Linda | Confidential - Available Upon Request | | | | |
| 7478499 | Lucero, Marjorie | Confidential - Available Upon Request | | | | |
| 4989364 | Lucero, Michael | Confidential - Available Upon Request | | | | |
| 4927933 | LUCERO, REUBEN | 5105 N 1ST ST | FRESNO | CA | 93710 | |
| 4996500 | Lucero, Robert | Confidential - Available Upon Request | | | | |
| 5995236 | Lucero, Susan | Confidential - Available Upon Request | | | | |
| 4984750 | Lucero, Susie | Confidential - Available Upon Request | | | | |
| 5880685 | Luces-Nakagawa, Lori J. | Confidential - Available Upon Request | | | | |
| 6144305 | LUCEY MICHAEL T & LORI L | Confidential - Available Upon Request | | | | |
| 5004091 | Lucey, Megan | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5901417 | Lucey, Timothy Joseph | Confidential - Available Upon Request | | | | |
| 6005026 | Luch, Amber | Confidential - Available Upon Request | | | | |
| 6141707 | LUCHA ROBERT & JANICE | Confidential - Available Upon Request | | | | |
| 4994021 | Lucha, Edgar | Confidential - Available Upon Request | | | | |
| 5978553 | lucha, rene | Confidential - Available Upon Request | | | | |
| 4938276 | LUCHEN, ANGELA | 2727 MITCHELL AVE APT 1 | OROVILLE | CA | 95966 | |
| 6001695 | LUCHEN, ANGELA | Confidential - Available Upon Request | | | | |
| 6143737 | LUCHETTI JEFFREY T TR & LUCHETTI NANCY A TR | Confidential - Available Upon Request | | | | |
| 4993828 | Luchsinger, Jay | Confidential - Available Upon Request | | | | |
| 6011609 | LUCI CREATIVE LLC | 6900 N CENTRAL PARK AVE | LINCOLNWOOD | IL | 60712 | |
| 7266748 | Lucia Cascio and Hemraj Sodhi | Confidential - Available Upon Request | | | | |
| 6144480 | LUCIA DARRYL | Confidential - Available Upon Request | | | | |
| 6144514 | LUCIA DARRYL R TR | Confidential - Available Upon Request | | | | |
| 5904004 | Lucia Jeronimo | Confidential - Available Upon Request | | | | |
| 5949822 | Lucia Jeronimo | Confidential - Available Upon Request | | | | |
| 5872458 | LUCIA MAR UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 6086307 | Lucia Mar Unified School District | 602 Orchard Street | Arroyo Grande | CA | 93420 | |
| 5872459 | LUCIA MAR UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 6135012 | LUCIA MARY JANE ETAL | Confidential - Available Upon Request | | | | |
| 6166348 | Lucia, Darryl | Confidential - Available Upon Request | | | | |
| 5894450 | Lucia, Steve J | Confidential - Available Upon Request | | | | |
| 5939360 | LUCIBELLO, ROBERTA | Confidential - Available Upon Request | | | | |
| 5902789 | Lucida Pomplun | Confidential - Available Upon Request | | | | |
| 5911467 | Lucida Pomplun | Confidential - Available Upon Request | | | | |
| 5897428 | Lucido, Amy | Confidential - Available Upon Request | | | | |
| 6002655 | LUCIDO, JOY ANN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1987 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1988 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979664 | Lucido, Peter | Confidential - Available Upon Request | | | | |
| 4983462 | Lucido, Richard | Confidential - Available Upon Request | | | | |
| 6152946 | Lucido, Robert J | Confidential - Available Upon Request | | | | |
| 4988619 | Lucido, Steve | Confidential - Available Upon Request | | | | |
| 4989213 | Lucien, Wendy | Confidential - Available Upon Request | | | | |
| 6130713 | LUCIER FRANK J & KATHLEEN H | Confidential - Available Upon Request | | | | |
| 7480774 | Lucier, Frank | Confidential - Available Upon Request | | | | |
| 4948402 | Lucier, Lenay | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5883156 | Lucila, Daniel Blue S | Confidential - Available Upon Request | | | | |
| 7485009 | LUCILLE B. HUNT & LUCILLE B. HUNT TRUST | Confidential - Available Upon Request | | | | |
| 7470032 | Lucille B. Hunt & Lucille B. Hunt Trust | Confidential - Available Upon Request | | | | |
| 5966245 | Lucille La Whun | Confidential - Available Upon Request | | | | |
| 5966247 | Lucille La Whun | Confidential - Available Upon Request | | | | |
| 5927863 | Lucille Marshall | Confidential - Available Upon Request | | | | |
| 7207224 | Lucillle Fertig, Susan Miller and 2007 Miller Family Trust, Ronald Fertig, Nancy Grunewald | Confidential - Available Upon Request | | | | |
| 7202869 | Lucinda Sweet Anthony, manager, Sugar Pine Properties, LLC | Confidential - Available Upon Request | | | | |
| 5996885 | Lucio, Alberto | Confidential - Available Upon Request | | | | |
| 4985878 | Lucio, Frank | Confidential - Available Upon Request | | | | |
| 7472946 | Lucka, Nicholas | Confidential - Available Upon Request | | | | |
| 7472946 | Lucka, Nicholas | Confidential - Available Upon Request | | | | |
| 5899265 | Lucker, Brendan Sell | Confidential - Available Upon Request | | | | |
| 4985029 | Luckett, Richard | Confidential - Available Upon Request | | | | |
| 6007532 | lucklum, wayne | Confidential - Available Upon Request | | | | |
| 5994005 | Lucky 7 Food Mart-Kassab, Sara | 10530 Rosedale Hwy, Ste #9 | Bakersfield | CA | 93312 | |
| 5995774 | Lucky Creation Vegetarian Restturant, Lam, Kwok Keung | 854 Wasshington Steet | San Francisco | CA | 94108 | |
| 5995676 | Lucky Nail/CD Wireless, Nguyen, Hai | 579 San Mateo Ave | San Bruno | CA | 94066 | |
| 5999025 | Lucky Stop-Alshamey, Gamal | 9601 weedpatch hwy | lamont | CA | 93241 | |
| 6086308 | Lucky Zone Inc. | 27363 Via Industria, Eric Smith | Temecula | CA | 92590 | |
| 5883583 | Lucky, Lisa Elizabeth | Confidential - Available Upon Request | | | | |
| 4992060 | Lucot, Beatrice | Confidential - Available Upon Request | | | | |
| 5966260 | Lucretia Barton | Confidential - Available Upon Request | | | | |
| 5966258 | Lucretia Barton | Confidential - Available Upon Request | | | | |
| 7325219 | Lucu-Holtzinger, Adam | Confidential - Available Upon Request | | | | |
| 7163811 | LUCY ANDREWS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6014016 | LUCY BOGUS | Confidential - Available Upon Request | | | | |
| 7326106 | Lucy C Maehl | Lucy C. Maehl, Owner, 1005 Isaac James Ave. | Chico | Ca | 95928 | |
| 7326106 | Lucy C Maehl | Lucy Maehl, , 1005 Isaac James Ave | Chico | CA | 95928 | |
| 5909880 | Lucy Flores | Confidential - Available Upon Request | | | | |
| 7326030 | Lucy Mejia | Confidential - Available Upon Request | | | | |
| 7326030 | Lucy Mejia | Confidential - Available Upon Request | | | | |
| 5927878 | Lucy Parks | Confidential - Available Upon Request | | | | |
| 4999126 | Luddon, James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999124 | Luddon, Leighann Guglielmetti | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5976510 | Luddon, Leighann Guglielmetti; Luddon, James; Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon); Luddon, Riley | (A Minor, By and Through His Guardian Ad Litem James Luddon), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976512 | Luddon, Leighann Guglielmetti; Luddon, James; Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon); Luddon, Riley | (A Minor, By and Through His Guardian Ad Litem James Luddon), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999130 | Luddon, Riley (A Minor, By and Through His Guardian Ad Litem James Luddon) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5890426 | Lude, Colin Friedrich | Confidential - Available Upon Request | | | | |
| 4924512 | LUDECA INC | 1425 N W 88TH AVENUE | DORAL | FL | 33172 | |
| 4995745 | Ludemann, Doreen | Confidential - Available Upon Request | | | | |
| 7154844 | Ludemann, Doreen A | Confidential - Available Upon Request | | | | |
| 4983506 | Luder, Norma | Confidential - Available Upon Request | | | | |
| 6183985 | Ludikhuize, Jessie | Confidential - Available Upon Request | | | | |
| 4949057 | Ludington, Evan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6004426 | Ludington, Lance | Confidential - Available Upon Request | | | | |
| 4949051 | Ludington, M.D., Lance | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949054 | Ludington, Tamara | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6143520 | LUDLOFF RICHARD F K TR | Confidential - Available Upon Request | | | | |
| 4980573 | Ludlow, Barbara | Confidential - Available Upon Request | | | | |
| 7071044 | Ludlow, John Barry | Confidential - Available Upon Request | | | | |
| 5829975 | Ludlow, Lisa Christine | Confidential - Available Upon Request | | | | |
| 4992048 | Ludlow, Nancy | Confidential - Available Upon Request | | | | |
| 6011519 | LUDLUM MEASUREMENTS INC | 501 OAK ST | SWEETWATER | TX | 79556 | |
| 4917232 | LUDMIR, BRUCE | BRUCE LUDMIR PHD, 15130 VENTURA BLVD STE 323 | SHERMAN OAKS | CA | 91403 | |
| 6086312 | Ludtke, Elizabeth | Confidential - Available Upon Request | | | | |
| 5898912 | Ludtke, Elizabeth | Confidential - Available Upon Request | | | | |
| 4981012 | Ludvigson, Jeffrey | Confidential - Available Upon Request | | | | |
| 5890245 | Ludwick, Brian | Confidential - Available Upon Request | | | | |
| 6132103 | LUDWIG DONALD S & CYNTHIA M | Confidential - Available Upon Request | | | | |
| 7145888 | Ludwig Family Trust | Confidential - Available Upon Request | | | | |
| 6140654 | LUDWIG RICHARD JOSEPH TR & LUDWIG ERLEEN CATHERINE | Confidential - Available Upon Request | | | | |
| 7140373 | LUDWIG, ERLEEN CATHERINE | Confidential - Available Upon Request | | | | |
| 7140373 | LUDWIG, ERLEEN CATHERINE | Confidential - Available Upon Request | | | | |
| 4990297 | Ludwig, Laurie | Confidential - Available Upon Request | | | | |
| 5939361 | Ludwig, Mary | Confidential - Available Upon Request | | | | |
| 7140374 | LUDWIG, RICHARD JOSEPH | Confidential - Available Upon Request | | | | |
| 7140374 | LUDWIG, RICHARD JOSEPH | Confidential - Available Upon Request | | | | |
| 5905511 | Ludwika Schein | Confidential - Available Upon Request | | | | |
| 5888478 | Ludy, Matthew | Confidential - Available Upon Request | | | | |
| 5872460 | Lue, Andrew | Confidential - Available Upon Request | | | | |
| 5939362 | Lue, Melissa | Confidential - Available Upon Request | | | | |
| 6175956 | Lueallen, Lee | Confidential - Available Upon Request | | | | |
| 6143632 | LUECK ROBERT J TR & SOFIA TR | Confidential - Available Upon Request | | | | |
| 7327088 | Lueck, Carol and Roger | Confidential - Available Upon Request | | | | |
| 4993207 | Lueck, Douglas | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5883070 | Lueck, Nina | Confidential - Available Upon Request | | | | |
| 7207130 | Lueck, Roger A | Confidential - Available Upon Request | | | | |
| 6005986 | Luedee, Daniel | Confidential - Available Upon Request | | | | |
| 6086313 | Luedtke, Austin | Confidential - Available Upon Request | | | | |
| 5889736 | Luedtke, Austin | Confidential - Available Upon Request | | | | |
| 4981818 | Luedtke, Hans | Confidential - Available Upon Request | | | | |
| 4997195 | Luedtke, Karl-Peter | Confidential - Available Upon Request | | | | |
| 4996436 | Luer, Gudrun | Confidential - Available Upon Request | | | | |
| 5885496 | Luer, Scott H | Confidential - Available Upon Request | | | | |
| 7263174 | Lueth, Ronald | Confidential - Available Upon Request | | | | |
| 7263174 | Lueth, Ronald | Confidential - Available Upon Request | | | | |
| 4986798 | Luevano, Albert | Confidential - Available Upon Request | | | | |
| 4977424 | Luevano, Daniel | Confidential - Available Upon Request | | | | |
| 7152086 | Luevano, Kelli | Confidential - Available Upon Request | | | | |
| 5976515 | Luft, Carolyn Sue | Confidential - Available Upon Request | | | | |
| 4999132 | Luft, Carolyn Sue | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999134 | Luft, Christine | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938139 | Luft, Christine; Donald R. Luft, Jr. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4978447 | Luft, Kenneth | Confidential - Available Upon Request | | | | |
| 7283786 | Luftig, Richard | Confidential - Available Upon Request | | | | |
| 5882241 | Lugger, Casey | Confidential - Available Upon Request | | | | |
| 5898901 | Lugiewicz, Susan | Confidential - Available Upon Request | | | | |
| 6133008 | LUGO ANDREW | Confidential - Available Upon Request | | | | |
| 4911902 | Lugo, Frank R | Confidential - Available Upon Request | | | | |
| 4985711 | Lugo, Gregory | Confidential - Available Upon Request | | | | |
| 4995025 | Lugo, Joseph | Confidential - Available Upon Request | | | | |
| 4995729 | Lugo, Mary | Confidential - Available Upon Request | | | | |
| 5893956 | Lugo, Ruben Guillermo | Confidential - Available Upon Request | | | | |
| 5999670 | LUGO, STACY | Confidential - Available Upon Request | | | | |
| 4988035 | Lugon, Diana | Confidential - Available Upon Request | | | | |
| 6164617 | Lugue, Maria | Confidential - Available Upon Request | | | | |
| 6003581 | Luhn, Jeffery | Confidential - Available Upon Request | | | | |
| 4941512 | Luhn, Jeffery | PO Box 159 | Avery | CA | 95224 | |
| 6139363 | LUHRS JULIE | Confidential - Available Upon Request | | | | |
| 5897569 | Lui, Calvin Andrew | Confidential - Available Upon Request | | | | |
| 5884122 | Lui, Christopher Ken | Confidential - Available Upon Request | | | | |
| 6150122 | LUI, JONE LING | Confidential - Available Upon Request | | | | |
| 5882302 | Lui, Justin Joseph | Confidential - Available Upon Request | | | | |
| 5872461 | LUI, KEITH | Confidential - Available Upon Request | | | | |
| 5885038 | Lui, Michael T | Confidential - Available Upon Request | | | | |
| 5895541 | Lui, Pauline P | Confidential - Available Upon Request | | | | |
| 6150318 | LUI, SUSANNE | Confidential - Available Upon Request | | | | |
| 5994316 | Luihn, Walter | Confidential - Available Upon Request | | | | |
| 4980872 | Luini, James | Confidential - Available Upon Request | | | | |
| 5939363 | LUINI, JEANNETTE | Confidential - Available Upon Request | | | | |
| 5966270 | Luis A Flores | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1990 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1991 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5966271 | Luis A Flores | Confidential - Available Upon Request | | | | |
| 4924516 | LUIS A SCATINI & SONS LP | 55 E SAN JOAQUIN ST | SALINAS | CA | 93901 | |
| 5865109 | Luis A Scattini Family Limited Partnership, A CA Limited Partnership | Confidential - Available Upon Request | | | | |
| 6006845 | Luis Alvarez, Jose | Confidential - Available Upon Request | | | | |
| 6131635 | LUIS DANIEL J | Confidential - Available Upon Request | | | | |
| 5909900 | Luis Garcia | Confidential - Available Upon Request | | | | |
| 5872462 | LUIS GARCIA DBA LG CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5950202 | Luis Garcia Flores | Confidential - Available Upon Request | | | | |
| 5949344 | Luis Garcia Flores | Confidential - Available Upon Request | | | | |
| 5950784 | Luis Garcia Flores | Confidential - Available Upon Request | | | | |
| 5927886 | Luis Hernandez | Confidential - Available Upon Request | | | | |
| 6014018 | LUIS HERNANDEZ | Confidential - Available Upon Request | | | | |
| 6139325 | LUIS JOHN | Confidential - Available Upon Request | | | | |
| 5888172 | Luis Jr., Gilbert Alves | Confidential - Available Upon Request | | | | |
| 6124398 | Luis Manuel Solis, Marbella Ortiz, Jessica Solis, and Luis Manuel Solis Jr | Law Offices of Jorge A. Meza, Jorge Meza, 14305 Ramona Blvd. | Baldwin Park | CA | 91706 | |
| 7139473 | Luis Manuel Solis, Marbella Ortiz, Jessica Solis, and Luis Manuel Solis Jr | Confidential - Available Upon Request | | | | |
| 6008143 | Luis Manuel Solis, Marbella Ortiz, Jessica Solis, and Luis Manuel Solis Jr | Law Offices of Jorge A. Meza, A Law Corporation, 14305 Ramona Blvd. | Baldwin Park | CA | 91706 | |
| 5872463 | LUIS PIRES DBA PIRES ELECTRIC | Confidential - Available Upon Request | | | | |
| 6014019 | LUIS SANTA CLARA MARRIOTT-RAMOS | 2700 MISSION COLLEGE BLVD | SANTA CLARA | CA | 95054 | |
| 5882517 | Luis, Betty Ann | Confidential - Available Upon Request | | | | |
| 5880344 | Luis, Daniel | Confidential - Available Upon Request | | | | |
| 4980963 | Luis, Francis | Confidential - Available Upon Request | | | | |
| 5891946 | Luis, Gary Joseph | Confidential - Available Upon Request | | | | |
| 4986772 | Luis, Kim | Confidential - Available Upon Request | | | | |
| 4987756 | Luis, Larry | Confidential - Available Upon Request | | | | |
| 5892282 | Luis, Mark | Confidential - Available Upon Request | | | | |
| 5997855 | Luis, Nancy & Edward | Confidential - Available Upon Request | | | | |
| 4924680 | LUISI MD, MARCIA | 990 SONOMA AVE #3 | SANTA ROSA | CA | 95404 | |
| 4914041 | Luisi, Alexander | Confidential - Available Upon Request | | | | |
| 7481430 | Luisi, Rose Marie | Confidential - Available Upon Request | | | | |
| 7234381 | Luisi, Trevor | Confidential - Available Upon Request | | | | |
| 4982755 | Luisotti, Robert | Confidential - Available Upon Request | | | | |
| 6161599 | Luithle, Joyce | Confidential - Available Upon Request | | | | |
| 4991764 | Luiz, Andrew | Confidential - Available Upon Request | | | | |
| 4986434 | Luiz, Mark | Confidential - Available Upon Request | | | | |
| 5887244 | Luiz, Patrick M | Confidential - Available Upon Request | | | | |
| 6086314 | LUJACH ENTERPRISES LLC, MICHAEL CONNOLLY | 39111 PASEO PADRE #206 | FREMONT | CA | 94538 | |
| 6135328 | LUJAN CARLO A AND EMMA L | Confidential - Available Upon Request | | | | |
| 5881865 | Lujan Jr., Mark | Confidential - Available Upon Request | | | | |
| 4978112 | Lujan, Alfred | Confidential - Available Upon Request | | | | |
| 4993111 | Lujan, Carolyn | Confidential - Available Upon Request | | | | |
| 5896224 | Lujan, Davela A | Confidential - Available Upon Request | | | | |
| 6004196 | LUJAN, ELAINE | Confidential - Available Upon Request | | | | |
| 4985395 | Lujan, Esther | Confidential - Available Upon Request | | | | |
| 5893595 | Lujan, Joshua Louis | Confidential - Available Upon Request | | | | |
| 5881738 | LUJAN, MICHAEL JACOB | Confidential - Available Upon Request | | | | |
| 6167589 | Lujan, Prudy | Confidential - Available Upon Request | | | | |
| 5885305 | Lujan, Raymond Joseph | Confidential - Available Upon Request | | | | |
| 4992441 | Lujan, Richard | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1991 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1992 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6154919 | Lujan, Valerie | Confidential - Available Upon Request | | | | |
| 5978558 | lujano, manuela | Confidential - Available Upon Request | | | | |
| 6002981 | Luk, Jackson | Confidential - Available Upon Request | | | | |
| 5890452 | Lukas Jr., Gary John | Confidential - Available Upon Request | | | | |
| 6160527 | Lukas, Amanda | Confidential - Available Upon Request | | | | |
| 7307070 | Lukaszewicz, Ann | Confidential - Available Upon Request | | | | |
| 5927890 | Luke Bartow | Confidential - Available Upon Request | | | | |
| 6004402 | Luke Colbert Freelancer-Colbert, Lucas | 1962 Calafia Court | Tracy | CA | 95376 | |
| 5966282 | Luke D Clark | Confidential - Available Upon Request | | | | |
| 5966283 | Luke D Clark | Confidential - Available Upon Request | | | | |
| 6146942 | LUKE GEORGE W III TR & LUKE NANCY Y TR | Confidential - Available Upon Request | | | | |
| 5872464 | Luke Hester | Confidential - Available Upon Request | | | | |
| 5890454 | Luke IV, Rob | Confidential - Available Upon Request | | | | |
| 5927901 | Luke Morrow | Confidential - Available Upon Request | | | | |
| 5927900 | Luke Morrow | Confidential - Available Upon Request | | | | |
| 4994455 | Luke, Charlene | Confidential - Available Upon Request | | | | |
| 5896966 | Luke, Diane M | Confidential - Available Upon Request | | | | |
| 5891226 | Luke, Esteban Boyes | Confidential - Available Upon Request | | | | |
| 6002821 | LUKE, JOE | Confidential - Available Upon Request | | | | |
| 5872465 | Luke, Kristine | Confidential - Available Upon Request | | | | |
| 4977269 | Luke, Nelson | Confidential - Available Upon Request | | | | |
| 5880800 | Luke, Stephanie | Confidential - Available Upon Request | | | | |
| 7471620 | Lukes, Monica J. | Confidential - Available Upon Request | | | | |
| 5896631 | Lukes, Patrick T | Confidential - Available Upon Request | | | | |
| 6086315 | Lukes, Patrick T | Confidential - Available Upon Request | | | | |
| 6145243 | LUKEZIC KATHERINE THERESA | Confidential - Available Upon Request | | | | |
| 4913904 | Lukin, Mario X | Confidential - Available Upon Request | | | | |
| 4995334 | Lukin, Serdjo | Confidential - Available Upon Request | | | | |
| 5890447 | Lukin, Serdjo X | Confidential - Available Upon Request | | | | |
| 6117780 | Lukins, Thomas Paul | Confidential - Available Upon Request | | | | |
| 7319368 | Lulu's Fashion Lounge, LLC | Confidential - Available Upon Request | | | | |
| 6146863 | LUM THOMAS GRANGE ET AL | Confidential - Available Upon Request | | | | |
| 5894588 | Lum, Alan Lee | Confidential - Available Upon Request | | | | |
| 4988399 | Lum, Constance | Confidential - Available Upon Request | | | | |
| 5878097 | Lum, Constance L | Confidential - Available Upon Request | | | | |
| 4983660 | Lum, Estelle | Confidential - Available Upon Request | | | | |
| 4989874 | Lum, Jack | Confidential - Available Upon Request | | | | |
| 4981789 | Lum, Jimmy | Confidential - Available Upon Request | | | | |
| 4988848 | Lum, Linda | Confidential - Available Upon Request | | | | |
| 5897935 | Lum, Megan V. | Confidential - Available Upon Request | | | | |
| 7283191 | Lum, Megan V. | Confidential - Available Upon Request | | | | |
| 5894380 | Lum, Miranda Moy | Confidential - Available Upon Request | | | | |
| 5877906 | Lum, Patricia | Confidential - Available Upon Request | | | | |
| 4995275 | Lum, Peter | Confidential - Available Upon Request | | | | |
| 4996648 | Lum, Ronald | Confidential - Available Upon Request | | | | |
| 4911971 | Lum, Ronald H | Confidential - Available Upon Request | | | | |
| 5899316 | Lum, Roy | Confidential - Available Upon Request | | | | |
| 7285147 | Lum, Roy | Confidential - Available Upon Request | | | | |
| 5899316 | Lum, Roy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1992 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5865432 | LUM, ROY AND VICKY LUM | Confidential - Available Upon Request | | | | |
| 4932333 | LUM, YEE HUNG | 3131 AVALON CT | PALO ALTO | CA | 94306 | |
| 4980994 | Lum, Yoko | Confidential - Available Upon Request | | | | |
| 5883340 | Lumactod, Mariel | Confidential - Available Upon Request | | | | |
| 4993700 | Lumagui, Helen | Confidential - Available Upon Request | | | | |
| 4924520 | LUMAR DAIRY FARMS | 7215 S PRAIRIE FLOWER RD | TURLOCK | CA | 95380 | |
| 5865041 | Lumberman Construction Supply Incorporated | Confidential - Available Upon Request | | | | |
| 5891004 | Lumbert, Andrew Louis | Confidential - Available Upon Request | | | | |
| 4924521 | LUMENWORKS INC | 3410 LAKESHORE AVE STE 201 | OAKLAND | CA | 94610 | |
| 5989126 | Lumia, Dave | Confidential - Available Upon Request | | | | |
| 6003687 | Lumia, Dave | Confidential - Available Upon Request | | | | |
| 4941182 | Lumia, Dave | 2158 Newport ct | DiscoveryBay | CA | 94505 | |
| 6117035 | LUMILEDS LIGHTING LLC | 370 W.Trimble Road | San Jose | CA | 95131 | |
| 6009323 | LUMINALT ENERGY CORPORATION | 1320 POTRERO AVE | SAN FRANCISCO | CA | 94110 | |
| 6011699 | LUMINANT GENERATION CO LLC | 1601 BRYAN ST | DALLAS | TX | 75201-3411 | |
| 4924522 | LUMINANT GENERATION CO LLC | COMANCHE PEAK NUCLEAR, 1601 BRYAN ST | DALLAS | TX | 75201-3411 | |
| 6086317 | LUMINANT GENERATION CO LLC, COMANCHE PEAK NUCLEAR, GENERATING STATION | 1601 BRYAN ST | DALLAS | TX | 75201 | |
| 6011358 | LUMINO GROUP INC | 403 GOLD LAKE CT | DANVILLE | CA | 94506 | |
| 5899521 | Lumm, Michael Stephen | Confidential - Available Upon Request | | | | |
| 6140742 | LUMPKIN PAUL ET AL | Confidential - Available Upon Request | | | | |
| 7226080 | Lumsden Johnke, Melinda | Confidential - Available Upon Request | | | | |
| 4995847 | Lumsden, J | Confidential - Available Upon Request | | | | |
| 4911539 | Lumsden, J Scott | Confidential - Available Upon Request | | | | |
| 7265514 | Lumsden, Thomas | Confidential - Available Upon Request | | | | |
| 6008382 | LUN, STANLEY | Confidential - Available Upon Request | | | | |
| 4975849 | Luna | 3238 BIG SPRINGS ROAD, 3238 Big Springs Road | Lake Almanor | CA | 96137 | |
| 7326608 | Luna , Oscar | Confidential - Available Upon Request | | | | |
| 5885889 | Luna Jr., Leo M | Confidential - Available Upon Request | | | | |
| 5994713 | Luna Rustica Imports, Michael Carija | 2959 Broad Street | San Luis Obispo | CA | 93401 | |
| 6086321 | Luna Valley Solar 1, LLC (Luna Valley Solar) | 100 CALIFORNIA ST STE 400 | SAN FRANCISCO | CA | 94111 | |
| 5892661 | Luna, Abraham Martinez | Confidential - Available Upon Request | | | | |
| 5892146 | Luna, Aida | Confidential - Available Upon Request | | | | |
| 6169237 | Luna, Antoinette | Confidential - Available Upon Request | | | | |
| 4988176 | Luna, Antonio | Confidential - Available Upon Request | | | | |
| 5883461 | Luna, Beatriz | Confidential - Available Upon Request | | | | |
| 5885811 | Luna, Benjamin Leonard | Confidential - Available Upon Request | | | | |
| 6004985 | luna, cayetano | Confidential - Available Upon Request | | | | |
| 5872466 | Luna, Christopher | Confidential - Available Upon Request | | | | |
| 5899701 | Luna, Claudia | Confidential - Available Upon Request | | | | |
| 4985317 | Luna, Corine | Confidential - Available Upon Request | | | | |
| 5893664 | Luna, Courtney Michelle | Confidential - Available Upon Request | | | | |
| 5893424 | Luna, Daniel Ray | Confidential - Available Upon Request | | | | |
| 7172860 | LUNA, ERIC | Confidential - Available Upon Request | | | | |
| 5993683 | Luna, George | Confidential - Available Upon Request | | | | |
| 5893959 | LUNA, GERMAN | Confidential - Available Upon Request | | | | |
| 5887543 | Luna, James Patrick | Confidential - Available Upon Request | | | | |
| 6160604 | Luna, Javier | Confidential - Available Upon Request | | | | |
| 6160604 | Luna, Javier | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1993 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1994 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6156275 | Luna, Javier | Confidential - Available Upon Request | | | | |
| 5895369 | Luna, Jesus E | Confidential - Available Upon Request | | | | |
| 5883550 | Luna, John Anthony | Confidential - Available Upon Request | | | | |
| 5888756 | Luna, Joseph | Confidential - Available Upon Request | | | | |
| 5993747 | Luna, Juan | Confidential - Available Upon Request | | | | |
| 4934246 | Luna, Juan | 256 Bayview Avenue | San Jose | CA | 95127 | |
| 7246153 | Luna, Juanita | Confidential - Available Upon Request | | | | |
| 6122365 | Luna, Juanita | Confidential - Available Upon Request | | | | |
| 6058711 | Luna, Juanita | Confidential - Available Upon Request | | | | |
| 5899208 | Luna, Juanita Carmela | Confidential - Available Upon Request | | | | |
| 5899208 | Luna, Juanita Carmela | Confidential - Available Upon Request | | | | |
| 5901225 | Luna, Kevin | Confidential - Available Upon Request | | | | |
| 6086319 | LUNA, LEO A | Confidential - Available Upon Request | | | | |
| 5891006 | Luna, Leonel | Confidential - Available Upon Request | | | | |
| 4995274 | Luna, Loretta | Confidential - Available Upon Request | | | | |
| 4987421 | Luna, Manuel | Confidential - Available Upon Request | | | | |
| 5885134 | Luna, Marcos | Confidential - Available Upon Request | | | | |
| 6000407 | Luna, Marcos | Confidential - Available Upon Request | | | | |
| 6001360 | Luna, Maria | Confidential - Available Upon Request | | | | |
| 5895029 | Luna, Mark P | Confidential - Available Upon Request | | | | |
| 6001178 | Luna, Mary | Confidential - Available Upon Request | | | | |
| 4937923 | Luna, Mary | 2277 perez st | Salinas | CA | 93906 | |
| 4913643 | Luna, Norman G | Confidential - Available Upon Request | | | | |
| 5872470 | Luna, Paul | Confidential - Available Upon Request | | | | |
| 5995549 | Luna, Rene | Confidential - Available Upon Request | | | | |
| 5901712 | Luna, Ricardo | Confidential - Available Upon Request | | | | |
| 6086320 | Luna, Ricardo | Confidential - Available Upon Request | | | | |
| 5890865 | Luna, Ricardo Miguel | Confidential - Available Upon Request | | | | |
| 5880119 | Luna, Robert Edward | Confidential - Available Upon Request | | | | |
| 5893201 | Luna, Roberto Martin | Confidential - Available Upon Request | | | | |
| 5995302 | Luna, Salina | Confidential - Available Upon Request | | | | |
| 5939365 | Luna, Yeni and Enrique | Confidential - Available Upon Request | | | | |
| 6086322 | LUNA,RAMON - 5302 MONTEREY HWY # A | P.O. BOX 1153 | SOULSBYVILLE | CA | 95372 | |
| 5994456 | Lunardi, Kurtis | Confidential - Available Upon Request | | | | |
| 6086324 | LUNARDIS SUPERMARKET INC | 3480 Arden Rd. | Hayward | CA | 94545 | |
| 6086325 | LUNARDIS SUPERMARKET INC - 1825 EL CAMINO REAL - | 432 N Canal St. Unit #22 | South San Francisco | CA | 94080 | |
| 6086326 | LUNARDIS SUPERMARKET INC - 2801 SAN BRUNO AVE W | 432 N Canal St. Unit #22 | South San Francisco | CA | 94080 | |
| 6086327 | LUNARDIS SUPERMARKET INC - 4646 MERIDIAN AVE | 432 N Canal St. Unit #22 | South San Francisco | CA | 94080 | |
| 6117036 | LUNARDI'S SUPERMARKET INC. | 720 Blossom Hill Rd. | Los Gatos | CA | 95032 | |
| 6086328 | LUNARDIS SUPERMARKET INC-1085 ALAMEDA DE LAS PULGA | 432 N CANAL ST. #22 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6086331 | LUND EQUIPMENT, L.P. | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 5880693 | Lund, Andrew | Confidential - Available Upon Request | | | | |
| 6086330 | Lund, Andrew | Confidential - Available Upon Request | | | | |
| 4975895 | Lund, Danny | 3688 LAKE ALMANOR DR, P. O. Box 1086 | ElkGrove | CA | 95759 | |
| 6079243 | Lund, Danny | Confidential - Available Upon Request | | | | |
| 4980818 | Lund, Guy | Confidential - Available Upon Request | | | | |
| 4981916 | Lund, Jacqueline | Confidential - Available Upon Request | | | | |
| 4978853 | Lund, Karl | Confidential - Available Upon Request | | | | |
| 5883765 | Lund, Kyle | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1994 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1995 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4977817 | Lund, Richard | Confidential - Available Upon Request | | | | |
| 4985697 | Lund, Selma | Confidential - Available Upon Request | | | | |
| 4930299 | LUND, TAMARA F | COMMUNITY CHIROPRACTIC, 6 S FOREST RD | SONORA | CA | 95370 | |
| 5892007 | Lundahl, Thomas M | Confidential - Available Upon Request | | | | |
| 6014021 | LUNDBERG FAMILY FARMS | ATTN: ASHLEY VEGA | RICHVALE | CA | 95974 | |
| 6004151 | Lundberg Family Farms-Vega, Ashley | 5311 Midway | Richvale | CA | 95974 | |
| 5872471 | Lundblade, Ron | Confidential - Available Upon Request | | | | |
| 7484427 | Lundbye, Janet | Confidential - Available Upon Request | | | | |
| 7331221 | Lundeen, Kris M. | Confidential - Available Upon Request | | | | |
| 7224485 | Lundell, Gail | Confidential - Available Upon Request | | | | |
| 6140288 | LUNDEN CHARLES TR & LUNDEN MARGARET E TR | Confidential - Available Upon Request | | | | |
| 5872472 | Lunden, William | Confidential - Available Upon Request | | | | |
| 5983855 | Lundershausen, Inger | Confidential - Available Upon Request | | | | |
| 4985972 | Lundholm, Cathryn | Confidential - Available Upon Request | | | | |
| 4989164 | Lundholm, Robert | Confidential - Available Upon Request | | | | |
| 4979178 | Lundin, William | Confidential - Available Upon Request | | | | |
| 7236889 | Lundvall, Patti Jo | Confidential - Available Upon Request | | | | |
| 7477654 | Lundy Family Trust | Confidential - Available Upon Request | | | | |
| 7242782 | Lundy Family Trust 2008 | Confidential - Available Upon Request | | | | |
| 6086332 | LUNDY INVESTMENTS LLC - 1885 LUNDY AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 5872473 | Lundy Lane LLC. | Confidential - Available Upon Request | | | | |
| 6147018 | LUNDY TOM TR & LUNDY NOLA TR | Confidential - Available Upon Request | | | | |
| 5900930 | Lundy, Brett Curtis | Confidential - Available Upon Request | | | | |
| 6001328 | Lundy, Brian | Confidential - Available Upon Request | | | | |
| 4938509 | Lundy, Brian | 1215 PEDRO ST | SAN JOSE | CA | 95126 | |
| 5896491 | Lundy, Francis Peter | Confidential - Available Upon Request | | | | |
| 4921831 | LUNDY, GORDON C | MD APC, 2100 WEBSTER ST STE 117 | SAN FRANCISCO | CA | 94115 | |
| 4921832 | LUNDY, GORDON C | MD APC, DEPT LA #22588 | PASADENA | CA | 91185 | |
| 7241044 | Lundy, Hollis LaRue | Confidential - Available Upon Request | | | | |
| 7240395 | Lundy, Lorraine Anne | Confidential - Available Upon Request | | | | |
| 5900843 | Lundy, Peter | Confidential - Available Upon Request | | | | |
| 4983417 | Lundy, Richard | Confidential - Available Upon Request | | | | |
| 4979054 | Lundy, Robert | Confidential - Available Upon Request | | | | |
| 7276986 | Lundy, Susan J | Confidential - Available Upon Request | | | | |
| 5872474 | Lunetta, John | Confidential - Available Upon Request | | | | |
| 6002445 | Lungren, Lisa | Confidential - Available Upon Request | | | | |
| 5896698 | Luniewski, Thomas | Confidential - Available Upon Request | | | | |
| 6086333 | Luniewski, Thomas | Confidential - Available Upon Request | | | | |
| 4983048 | Lunn, Patricia | Confidential - Available Upon Request | | | | |
| 4979618 | Lunn, Steven | Confidential - Available Upon Request | | | | |
| 6140535 | LUNNY WALTER J III TR & LUNNY CHARLENE E TR | Confidential - Available Upon Request | | | | |
| 5872475 | LUNSFORD, DALE | Confidential - Available Upon Request | | | | |
| 5890336 | lunsford, james william | Confidential - Available Upon Request | | | | |
| 4987449 | Lunsford, John | Confidential - Available Upon Request | | | | |
| 7480102 | Lunsford, Kathryn | Confidential - Available Upon Request | | | | |
| 4979378 | Lunsford, Larry | Confidential - Available Upon Request | | | | |
| 5882784 | Lunsted, Julie C | Confidential - Available Upon Request | | | | |
| 6141427 | LUNT DONNA R | Confidential - Available Upon Request | | | | |
| 5872476 | Lunzer, Thomas | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5897168 | Luo, Chunyu | Confidential - Available Upon Request | | | | |
| 5882328 | Luo, David Jie | Confidential - Available Upon Request | | | | |
| 5872477 | Luo, Frank | Confidential - Available Upon Request | | | | |
| 5996334 | Luo, Jay | Confidential - Available Upon Request | | | | |
| 5895815 | Luo, Jay Xiangjie | Confidential - Available Upon Request | | | | |
| 5900436 | Luo, Linda | Confidential - Available Upon Request | | | | |
| 4941862 | Luo, Peter | 191 Ellington ave | San Francisco | CA | 94112 | |
| 6006045 | Luo, Peter | Confidential - Available Upon Request | | | | |
| 6001814 | Luo, Ping | Confidential - Available Upon Request | | | | |
| 4938928 | Luo, Ping | 317 Shady Glen Road | Walnut Creek | CA | 94596 | |
| 5993580 | Luoma, Jack | Confidential - Available Upon Request | | | | |
| 4933594 | Luoma, Jack | PO Box 919 | Mountain Ranch | CA | 95246 | |
| 4990299 | Luoma, Linda | Confidential - Available Upon Request | | | | |
| 5996539 | Luoma, Nick | Confidential - Available Upon Request | | | | |
| 5899500 | Luoma, William A | Confidential - Available Upon Request | | | | |
| 5995065 | Luong, DDS, Peter | 470 S Auburn St #D | Grass Valley | CA | 95945 | |
| 5872478 | Luong, Don | Confidential - Available Upon Request | | | | |
| 4922059 | LUONG, HAI V | 12618 PASEO OLIVOS | SARATOGA | CA | 95070 | |
| 4912853 | Luong, Janice | Confidential - Available Upon Request | | | | |
| 5897237 | Luong, Justin S | Confidential - Available Upon Request | | | | |
| 5872479 | Luong, Sean | Confidential - Available Upon Request | | | | |
| 5881148 | Luong, Syndi | Confidential - Available Upon Request | | | | |
| 5893587 | Lupercio, David Jay | Confidential - Available Upon Request | | | | |
| 5892999 | Lupercio, Isaac Ruben | Confidential - Available Upon Request | | | | |
| 6004266 | LUPE'S TACO AND CATERINING-JUAREZ, GUADALUPE | 412 SUMMERSHADE CT | WASCO | CA | 93280 | |
| 5889308 | Lupian jr, Reynaldo | Confidential - Available Upon Request | | | | |
| 6169183 | LUPIAN, LAURA | Confidential - Available Upon Request | | | | |
| 6169183 | LUPIAN, LAURA | Confidential - Available Upon Request | | | | |
| 6169960 | LUPIAN, LAURA | Confidential - Available Upon Request | | | | |
| 4976515 | Lupkovics, John | Confidential - Available Upon Request | | | | |
| 6156294 | Lupo, Peggy  L | Confidential - Available Upon Request | | | | |
| 6129887 | LUPTON BETTY M TRSTES | Confidential - Available Upon Request | | | | |
| 5872480 | LUPULANDIA LLC | Confidential - Available Upon Request | | | | |
| 6008432 | LUQUE, PEDRO | Confidential - Available Upon Request | | | | |
| 6067670 | Lusareta & De Young | 2488 Sheffield Drive | Livermore | CA | 96550 | |
| 4975815 | Lusareta & De Young | 2762 BIG SPRINGS ROAD, 2488 Sheffield Drive | Livermore | CA | 96550 | |
| 4997545 | Lusareta, Sharon | Confidential - Available Upon Request | | | | |
| 4914146 | Lusareta, Sharon B. | Confidential - Available Upon Request | | | | |
| 6183490 | Luschen, Mary Ann | Confidential - Available Upon Request | | | | |
| 4993006 | Lusk Jr., Keith | Confidential - Available Upon Request | | | | |
| 5895417 | Lusk, Joseph Kyrle | Confidential - Available Upon Request | | | | |
| 7299418 | Lusk, Ronda Kaye | Confidential - Available Upon Request | | | | |
| 6086335 | LUSO-AMERICAN LIFE INSURANCE SOCIETY - 7080 DONLON | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 5884845 | Luspo, Jesus | Confidential - Available Upon Request | | | | |
| 5995214 | Lust, Levi | Confidential - Available Upon Request | | | | |
| 5999152 | Luster Ventures, LLC-Luster, Robert | 38 Miller Ave Suite 4 | Mill Valley | CA | 94941 | |
| 5998788 | Luster, Guisela | Confidential - Available Upon Request | | | | |
| 5872481 | LUSTRE, CHRISTIAN | Confidential - Available Upon Request | | | | |
| 6002085 | Lutge, Allison | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1996 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1997 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999432 | Lutge, Robert | Confidential - Available Upon Request | | | | |
| 5872482 | LUTHER BURBANK CENTER | Confidential - Available Upon Request | | | | |
| 4924526 | LUTHER BURBANK MEMORIAL FOUNDATION | 50 MARK W SPRINGS RD | SANTA ROSA | CA | 95403 | |
| 6141313 | LUTHER BURBANK MEMORIAL FOUNDATION | Confidential - Available Upon Request | | | | |
| 6086336 | LUTHER BURBANK MEMORIAL FOUNDATION | 50 Mark West Springs Road | Santa Rosa | CA | 95403 | |
| 7165614 | Luther Burbank Memorial Foundation, dba Luther Burbank Center for the Arts | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6001357 | LUTHER, DAVID | Confidential - Available Upon Request | | | | |
| 4987362 | Luther, Earl | Confidential - Available Upon Request | | | | |
| 4988400 | Luther, Gary | Confidential - Available Upon Request | | | | |
| 7327500 | Luther, Matthew | Confidential - Available Upon Request | | | | |
| 7327500 | Luther, Matthew | Confidential - Available Upon Request | | | | |
| 4984634 | Lutich, Helen | Confidential - Available Upon Request | | | | |
| 5894907 | Lutich, Paul | Confidential - Available Upon Request | | | | |
| 6140815 | LUTJE ALAN M TR | Confidential - Available Upon Request | | | | |
| 4987883 | Lutrell, Nelda | Confidential - Available Upon Request | | | | |
| 5892536 | Lutter, Andrew | Confidential - Available Upon Request | | | | |
| 6004169 | Lutter, James | Confidential - Available Upon Request | | | | |
| 5891248 | Lutter, Roxanne S | Confidential - Available Upon Request | | | | |
| 4979191 | Luttrell, Beverly | Confidential - Available Upon Request | | | | |
| 5889466 | Luttrell, Joeseph A | Confidential - Available Upon Request | | | | |
| 4984548 | Luttrell, Katherine | Confidential - Available Upon Request | | | | |
| 6142873 | LUTTRINGER ANDREW G TR | Confidential - Available Upon Request | | | | |
| 4914234 | Lutu-Suesue, Tedrik | Confidential - Available Upon Request | | | | |
| 7312225 | Lutz II, Leo Allen | Confidential - Available Upon Request | | | | |
| 4991454 | Lutz, Howard | Confidential - Available Upon Request | | | | |
| 4980123 | Lutz, James | Confidential - Available Upon Request | | | | |
| 4994701 | Lutz, Jessie | Confidential - Available Upon Request | | | | |
| 4983391 | Lutz, Jody | Confidential - Available Upon Request | | | | |
| 4978404 | Lutz, Lawrence | Confidential - Available Upon Request | | | | |
| 5899074 | Lutz, Matthew August | Confidential - Available Upon Request | | | | |
| 4986214 | Lutz, Richard | Confidential - Available Upon Request | | | | |
| 4991787 | Lutz, Scott | Confidential - Available Upon Request | | | | |
| 5994754 | Lutz, Terri | Confidential - Available Upon Request | | | | |
| 4936227 | Lutz, Terri | PO Box 27275 | Oakland | CA | 94602 | |
| 5976522 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6140521 | LUTZOW JACK A TR & NOBLE LOUISE E TR | Confidential - Available Upon Request | | | | |
| 6141519 | LUU CAM | Confidential - Available Upon Request | | | | |
| 5900567 | Luu, David V | Confidential - Available Upon Request | | | | |
| 5872483 | LUU, JOHN | Confidential - Available Upon Request | | | | |
| 6168253 | Luu, Muoi | Confidential - Available Upon Request | | | | |
| 5895783 | Luu, Trang Dai | Confidential - Available Upon Request | | | | |
| 6004277 | Luu, Warren | Confidential - Available Upon Request | | | | |
| 5900156 | Luu, Wincent | Confidential - Available Upon Request | | | | |
| 7470600 | Luvisi, Christina | Confidential - Available Upon Request | | | | |
| 7470600 | Luvisi, Christina | Confidential - Available Upon Request | | | | |
| 5994501 | LUX, Alfred & Renate | Confidential - Available Upon Request | | | | |
| 4935657 | LUX, Alfred & Renate | 18800 ALMOND RD | Pinecrest | CA | 95364 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1997 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1998 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4924528 | LUXTRON CORPORATION | DBA LUMASENSE TECHNOLOGIES, 3301 LEONARD CT | SANTA CLARA | CA | 95054 | |
| 5997428 | Luxury Spa & Salon, Kim Le | 1626 N Main Street | Salinas | CA | 93906 | |
| 6134568 | LUY JONATHAN C AND POLLY K TR | Confidential - Available Upon Request | | | | |
| 4990067 | Luyster, Glen | Confidential - Available Upon Request | | | | |
| 7180732 | LUZ NOELIA HERNANDEZ DBA: AUTO SAVER PLUS INSURANCE AGENCY, LLC | Confidential - Available Upon Request | | | | |
| 6117037 | LUZ Solar Partners LTD SEGS III | 41100 Hwy 395 | Boron | CA | 93516 | |
| 6117038 | LUZ Solar Partners LTD SEGS V | 41100 Hwy 395 | Boron | CA | 93516 | |
| 6117039 | LUZ Solar Partners LTD SEGS VI | 41100 Hwy 395 | Boron | CA | 93516 | |
| 6117040 | LUZ Solar Partners LTD SEGS VII | 41100 Hwy 395 | Boron | CA | 93516 | |
| 6117041 | LUZ Solar Partners LTD, SEGS IV | 41100 Hwy 395 | Boron | CA | 93516 | |
| 6117042 | Luz Solar Partners Ltd., IX | 43880 Harper Lake Road | Hinkley | CA | 92347 | |
| 6117043 | LUZ SOLAR PARTNERS LTD., VIII | 43880 Harper Lake Road | Hinkley | CA | 92347 | |
| 6014023 | LUZ VILLAREYES | Confidential - Available Upon Request | | | | |
| 5896789 | Luz, Angie | Confidential - Available Upon Request | | | | |
| 4992288 | Luz, Mark | Confidential - Available Upon Request | | | | |
| 5892701 | Luz, Patrick | Confidential - Available Upon Request | | | | |
| 5878572 | Luzadas Jr., Jesus Cruz | Confidential - Available Upon Request | | | | |
| 5898274 | Luzadas, Rachael Gina Agpoon | Confidential - Available Upon Request | | | | |
| 4924765 | LUZANIA, MARK A | MARK A LUZANIA DDS INC, 1117 G ST | REEDLEY | CA | 93654 | |
| 5901298 | Luzquinos, David | Confidential - Available Upon Request | | | | |
| 6124415 | Lvovskaya, Lyubov | Confidential - Available Upon Request | | | | |
| 6124407 | Lvovskaya, Lyubov | Confidential - Available Upon Request | | | | |
| 6124406 | Lvovskaya, Lyubov | Confidential - Available Upon Request | | | | |
| 6124413 | Lvovskaya, Lyubov | Confidential - Available Upon Request | | | | |
| 6124409 | Lvovskaya, Lyubov | Confidential - Available Upon Request | | | | |
| 6008100 | Lvovskaya, Lyubov | Confidential - Available Upon Request | | | | |
| 5996455 | Lvovskaya, Lyubov (Atty Rep) | 785 Market St. 16th Floor. | San Francisco | CA | 94103 | |
| 4924529 | LWP CLAIM SOLUTIONS INC | 9055 S 1300 E STE 11 | SANDY | UT | 84094 | |
| 6117044 | LY BROTHERS CORPORATION | 20389 Corsair Blvd | Hayward | CA | 94545 | |
| 6145609 | LY VAN TRAN ET AL | Confidential - Available Upon Request | | | | |
| 5868317 | Ly, Ben | Confidential - Available Upon Request | | | | |
| 5999343 | Ly, Billy | Confidential - Available Upon Request | | | | |
| 4934533 | Ly, Billy | 2634 Sibelius Ave | SAN JOSE | CA | 95122 | |
| 5896943 | Ly, Cathy | Confidential - Available Upon Request | | | | |
| 5890410 | Ly, Daniel | Confidential - Available Upon Request | | | | |
| 4981245 | Ly, James | Confidential - Available Upon Request | | | | |
| 5900203 | Ly, John Nghia | Confidential - Available Upon Request | | | | |
| 4914829 | Ly, Jonathan Washington | Confidential - Available Upon Request | | | | |
| 5883584 | Ly, Joyce | Confidential - Available Upon Request | | | | |
| 5978560 | ly, juju | Confidential - Available Upon Request | | | | |
| 5900369 | Ly, Kimberlie | Confidential - Available Upon Request | | | | |
| 5880918 | Ly, Linh Gia | Confidential - Available Upon Request | | | | |
| 6166431 | Ly, Loan | Confidential - Available Upon Request | | | | |
| 5894800 | Ly, Maria Phan | Confidential - Available Upon Request | | | | |
| 5872484 | Ly, Michael | Confidential - Available Upon Request | | | | |
| 5997476 | Ly, Ngan | Confidential - Available Upon Request | | | | |
| 5855614 | Ly, Ngan T. | Confidential - Available Upon Request | | | | |
| 4911249 | Ly, Nhan | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5892284 | Ly, Olivia | Confidential - Available Upon Request | | | | |
| 5895785 | Ly, Pheng | Confidential - Available Upon Request | | | | |
| 5898854 | Ly, Philip | Confidential - Available Upon Request | | | | |
| 4987669 | Ly, Quang | Confidential - Available Upon Request | | | | |
| 5998637 | Ly, Richard | Confidential - Available Upon Request | | | | |
| 5872485 | LY, SINH | Confidential - Available Upon Request | | | | |
| 5895994 | Ly, Siov Kheng | Confidential - Available Upon Request | | | | |
| 4911849 | Ly, Steven | Confidential - Available Upon Request | | | | |
| 5889666 | Ly, Thomas | Confidential - Available Upon Request | | | | |
| 5884259 | Ly, Tien Thanh | Confidential - Available Upon Request | | | | |
| 5878193 | Ly, Tuan Truong | Confidential - Available Upon Request | | | | |
| 6086343 | LY,HENRY | PO Box 2061 | San Jose | CA | 95109 | |
| 5878556 | Lyall, Angela | Confidential - Available Upon Request | | | | |
| 4931662 | LYAPIS, VICTOR | MD PROF CORP, 2320 SUTTER ST STE 101 | SAN FRANCISCO | CA | 94115 | |
| 6145061 | LYCETTE WILLIAM H & LYCETTE ROBERTA C | Confidential - Available Upon Request | | | | |
| 6162356 | Lycette, Jr., William H | Confidential - Available Upon Request | | | | |
| 7477595 | Lydia & Alexander Viramontes | Confidential - Available Upon Request | | | | |
| 5909914 | Lydia Ball | Confidential - Available Upon Request | | | | |
| 5966297 | Lydia Brewster | Confidential - Available Upon Request | | | | |
| 5966295 | Lydia Brewster | Confidential - Available Upon Request | | | | |
| 5902641 | Lydia Light | Confidential - Available Upon Request | | | | |
| 5966301 | Lydia Schrader | Confidential - Available Upon Request | | | | |
| 6011297 | LYDON LLC | 3 POINTE DR STE 106 | BREA | CA | 92821 | |
| 6011297 | LYDON LLC | 3 POINTE DR STE 106 | BREA | CA | 92821 | |
| 6086344 | LYDON LLC, LYDON SOLUTIONS | 3 POINTE DR STE 106 | BREA | CA | 92821 | |
| 5885164 | Lydon, Stephen K | Confidential - Available Upon Request | | | | |
| 4929977 | LYDON, STEVE J | 12600 CHALK HILL RD | HEALSBURG | CA | 95448 | |
| 5872486 | Lyerly, Jonathan | Confidential - Available Upon Request | | | | |
| 5884805 | Lykes III, Joseph E | Confidential - Available Upon Request | | | | |
| 5879508 | Lykins, Rick L | Confidential - Available Upon Request | | | | |
| 5997549 | Lykos, Christine | Confidential - Available Upon Request | | | | |
| 5907701 | Lyla Niehage | Confidential - Available Upon Request | | | | |
| 5902938 | Lyla Sw Ales | Confidential - Available Upon Request | | | | |
| 5927918 | Lyle Foster | Confidential - Available Upon Request | | | | |
| 5966310 | Lyle Hunt | Confidential - Available Upon Request | | | | |
| 5927927 | Lyle R. Wanless | Confidential - Available Upon Request | | | | |
| 5927929 | Lyle R. Wanless | Confidential - Available Upon Request | | | | |
| 5894697 | Lyle, John | Confidential - Available Upon Request | | | | |
| 6086345 | Lyle, John | Confidential - Available Upon Request | | | | |
| 5886700 | Lyle, Jon Steven | Confidential - Available Upon Request | | | | |
| 5883222 | Lyle, Keith | Confidential - Available Upon Request | | | | |
| 4977177 | Lyles Sr., Bobby | Confidential - Available Upon Request | | | | |
| 6011880 | LYLES UTILITY CONSTRUCTION LLC | 1200 N PLAZA DR | VISALIA | CA | 93291 | |
| 6122428 | Lyles Utility Construction, LLC | Frandzel Robins Bloom & Csato, L.C., Attn: Michael J. Gomez, 1000 Wilshire Boulevard, 19th Floor | Los Angeles | CA | 90017 | |
| 6122428 | Lyles Utility Construction, LLC | Attn: Tamara Lynne Lyles, President/CEO, P. O. Box 4347 | Fresno | CA | 93744 | |
| 6086360 | Lyles Utility Construction, LLC | P.O. Box 4347 | Fresno | CA | 93744 | |
| 5862902 | LYLES UTILITY CONTRUCTION LLC | 1200 N PLAZA DR | VISALIA | CA | 93291 | |
| 4996410 | Lyles, Jerry | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5889940 | Lyly, Alvin | Confidential - Available Upon Request | | | | |
| 5880069 | Lyman, Adam Rich | Confidential - Available Upon Request | | | | |
| 6086361 | Lyman, Adam Rich | Confidential - Available Upon Request | | | | |
| 4916099 | LYMAN, ANN H | PO Box 1627 | CARNELIAN BAY | CA | 96140 | |
| 5872487 | Lyman, Gregg | Confidential - Available Upon Request | | | | |
| 4940764 | Lymp, James | 28 Olive Ave | San Anselmo | CA | 94980 | |
| 5996843 | Lymp, James | Confidential - Available Upon Request | | | | |
| 7164028 | LYN CROCKER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7328008 | lyna svay | 2605 range ave apt 70 | santa rosa | ca | 95403 | |
| 7328008 | lyna svay | 2605 range ave apt70 | santa rosa | ca | 95403 | |
| 5872488 | Lynam, Michael | Confidential - Available Upon Request | | | | |
| 4924535 | LYNCH AND SONS | 150 MILL ST | SAN RAFAEL | CA | 94901 | |
| 6134404 | LYNCH DIANE | Confidential - Available Upon Request | | | | |
| 5872489 | LYNCH ELECTRIC & SONS, INC | Confidential - Available Upon Request | | | | |
| 6144576 | LYNCH JAMES R TR & LYNCH SHARON R TR | Confidential - Available Upon Request | | | | |
| 6132021 | LYNCH JOHN W JR | Confidential - Available Upon Request | | | | |
| 6140797 | LYNCH JOHN WILLIAM TR | Confidential - Available Upon Request | | | | |
| 4923353 | LYNCH JR, JOHN E | 26 HEPPLEWHITE WAY | WOODLANDS | TX | 77382 | |
| 6144395 | LYNCH NORMA MARY TR & OCONNELL JAMES THOMAS TR | Confidential - Available Upon Request | | | | |
| 4987634 | Lynch, Amy | Confidential - Available Upon Request | | | | |
| 5887783 | Lynch, Arthur Jonathan | Confidential - Available Upon Request | | | | |
| 5999162 | Lynch, Bryan | Confidential - Available Upon Request | | | | |
| 5872490 | Lynch, Bryan | Confidential - Available Upon Request | | | | |
| 4986208 | Lynch, Charles | Confidential - Available Upon Request | | | | |
| 4947189 | Lynch, Cheryl Marie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145692 | LYNCH, CHERYL MARIE | Confidential - Available Upon Request | | | | |
| 7145692 | LYNCH, CHERYL MARIE | Confidential - Available Upon Request | | | | |
| 5987627 | Lynch, Connor | Confidential - Available Upon Request | | | | |
| 4939381 | Lynch, Connor | 445 south 3rd street apt 3 | san jose | CA | 95112 | |
| 6002189 | Lynch, Connor | Confidential - Available Upon Request | | | | |
| 5995351 | Lynch, Conrad | Confidential - Available Upon Request | | | | |
| 5889898 | Lynch, Darryl L | Confidential - Available Upon Request | | | | |
| 5900885 | Lynch, Deanna M | Confidential - Available Upon Request | | | | |
| 5883966 | Lynch, Felicia Suzanne | Confidential - Available Upon Request | | | | |
| 4986095 | Lynch, Frank | Confidential - Available Upon Request | | | | |
| 6002089 | LYNCH, GARY | Confidential - Available Upon Request | | | | |
| 5993448 | Lynch, George | Confidential - Available Upon Request | | | | |
| 4978589 | Lynch, Gerald | Confidential - Available Upon Request | | | | |
| 4995832 | Lynch, Gloria | Confidential - Available Upon Request | | | | |
| 4911538 | Lynch, Gloria G | Confidential - Available Upon Request | | | | |
| 7145693 | LYNCH, GREG M | Confidential - Available Upon Request | | | | |
| 7145693 | LYNCH, GREG M | Confidential - Available Upon Request | | | | |
| 4947192 | Lynch, Greg McAte | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4985568 | Lynch, James | Confidential - Available Upon Request | | | | |
| 4923018 | LYNCH, JAMES J | MD LTD SPINE NEVADA, 9990 DOUBLE R BLVD #200 | RENO | NV | 89521 | |
| 6005346 | Lynch, Janet | Confidential - Available Upon Request | | | | |
| 5899608 | Lynch, Jennifer Naomi | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2000 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2001 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7297987 | LYNCH, JOHN | Confidential - Available Upon Request | | | | |
| 7297987 | LYNCH, JOHN | Confidential - Available Upon Request | | | | |
| 7185302 | LYNCH, JOHN GANNON | Confidential - Available Upon Request | | | | |
| 4975144 | Lynch, John H & Gay O. | Lynch IV, John H.; Lytle, Lindsay, 14 Rancheria Rd. | Kentfield | CA | 94904 | |
| 7158728 | LYNCH, JOHN RICHARD | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158728 | LYNCH, JOHN RICHARD | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6161153 | Lynch, Jon | Confidential - Available Upon Request | | | | |
| 7476170 | Lynch, Joseph Matthew | Confidential - Available Upon Request | | | | |
| 4988670 | Lynch, Judith | Confidential - Available Upon Request | | | | |
| 5881935 | Lynch, Justin Roylance | Confidential - Available Upon Request | | | | |
| 4988532 | Lynch, Karen | Confidential - Available Upon Request | | | | |
| 5978561 | Lynch, Katie | Confidential - Available Upon Request | | | | |
| 4991813 | Lynch, Kelly | Confidential - Available Upon Request | | | | |
| 4984453 | Lynch, Linda | Confidential - Available Upon Request | | | | |
| 4984764 | Lynch, Linda | Confidential - Available Upon Request | | | | |
| 5998675 | Lynch, Lynda | Confidential - Available Upon Request | | | | |
| 4987348 | Lynch, Marilyn | Confidential - Available Upon Request | | | | |
| 4933283 | LYNCH, MERRILL | 20 E. Greenway Plaza Suite 700 | Houston | TX | 77046 | |
| 7156664 | Lynch, Perry | Confidential - Available Upon Request | | | | |
| 7158729 | LYNCH, PERRY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158729 | LYNCH, PERRY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5885904 | Lynch, Richard J | Confidential - Available Upon Request | | | | |
| 4911718 | Lynch, Robert | Confidential - Available Upon Request | | | | |
| 5880365 | Lynch, Rodney Michele | Confidential - Available Upon Request | | | | |
| 5892953 | Lynch, Ryan Stephen | Confidential - Available Upon Request | | | | |
| 5896517 | Lynch, Sabrina L | Confidential - Available Upon Request | | | | |
| 5889498 | Lynch, Sean Patrick | Confidential - Available Upon Request | | | | |
| 4947981 | Lynch, Tamara | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5882656 | Lynch, Valerie L | Confidential - Available Upon Request | | | | |
| 5891731 | Lynch, William R | Confidential - Available Upon Request | | | | |
| 6139955 | LYNCHARD JUDITH A TR | Confidential - Available Upon Request | | | | |
| 6135093 | LYND HARRY PRICE AND MARGARET ANN | Confidential - Available Upon Request | | | | |
| 5907538 | Lynda Allen | Confidential - Available Upon Request | | | | |
| 4998536 | Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5927934 | Lynda Howell | Confidential - Available Upon Request | | | | |
| 5927932 | Lynda Howell | Confidential - Available Upon Request | | | | |
| 5966325 | Lynda J. Sala | Confidential - Available Upon Request | | | | |
| 5966327 | Lynda J. Sala | Confidential - Available Upon Request | | | | |
| 7334271 | Lynda L. Sterling individually and as Trustee of the Lynda Lou Sterling Revocable Trust | Confidential - Available Upon Request | | | | |
| 7250033 | Lynda Lou Sterling Revocable Trust | Confidential - Available Upon Request | | | | |
| 5966334 | Lynda Otten | Confidential - Available Upon Request | | | | |
| 5907661 | Lynda Tatrai | Confidential - Available Upon Request | | | | |
| 5872491 | Lynda Taylor | Confidential - Available Upon Request | | | | |
| 6014027 | LYNDALL DEMERE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2001 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2002 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5966339 | Lyndall Truelove | Confidential - Available Upon Request | | | | |
| 5966340 | Lyndall Truelove | Confidential - Available Upon Request | | | | |
| 5927956 | Lyndi Kay Jones | Confidential - Available Upon Request | | | | |
| 5902797 | Lynette Marie Yeager | Confidential - Available Upon Request | | | | |
| 5949723 | Lynette Marie Yeager | Confidential - Available Upon Request | | | | |
| 5872492 | Lyng, RONALD | Confidential - Available Upon Request | | | | |
| 4924537 | LYNN & ASSOCIATES INC | PATRICIA LYNN, 2398 PACIFIC AVE #304 | SAN FRANCISCO | CA | 94115 | |
| 6014032 | LYNN & JOHN CATCHINGS | Confidential - Available Upon Request | | | | |
| 7162659 | LYNN BADGER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6014033 | LYNN BERARDO | Confidential - Available Upon Request | | | | |
| 5948684 | Lynn Cain | Confidential - Available Upon Request | | | | |
| 7302694 | Lynn E. Watson, Trustee of the Lynn Watson 2019 Trust | Confidential - Available Upon Request | | | | |
| 5966350 | Lynn Grover | Confidential - Available Upon Request | | | | |
| 5966351 | Lynn Grover | Confidential - Available Upon Request | | | | |
| 6185184 | Lynn Larson | Confidential - Available Upon Request | | | | |
| 5927967 | Lynn M Houghton | Confidential - Available Upon Request | | | | |
| 5927968 | Lynn M Houghton | Confidential - Available Upon Request | | | | |
| 5927976 | Lynn Miller | Confidential - Available Upon Request | | | | |
| 5927977 | Lynn Miller | Confidential - Available Upon Request | | | | |
| 5966370 | Lynn Moll | Confidential - Available Upon Request | | | | |
| 6135340 | LYNN PATRICK G & MELINDA K TRUSTEE | Confidential - Available Upon Request | | | | |
| 7326729 | Lynn Rivers | PO Box 948 | Paradise | CA | 95967 | |
| 6142346 | LYNN ROBERT D & LINDA J TR | Confidential - Available Upon Request | | | | |
| 5927986 | Lynn Schafer | Confidential - Available Upon Request | | | | |
| 5966377 | Lynn Scoffern | Confidential - Available Upon Request | | | | |
| 5947588 | Lynn Speckert | Confidential - Available Upon Request | | | | |
| 5905886 | Lynn Speckert | Confidential - Available Upon Request | | | | |
| 6131269 | LYNN STEVEN & PATRICIA G JT | Confidential - Available Upon Request | | | | |
| 6183551 | Lynn Watson | Confidential - Available Upon Request | | | | |
| 5927994 | Lynn Wood | Confidential - Available Upon Request | | | | |
| 5999110 | Lynn, Jason | Confidential - Available Upon Request | | | | |
| 4994456 | Lynn, Jeffrey | Confidential - Available Upon Request | | | | |
| 5996157 | Lynn, Lori | Confidential - Available Upon Request | | | | |
| 7215076 | Lynn, Marcia Carolyn | Confidential - Available Upon Request | | | | |
| 4985467 | Lynn, Susan | Confidential - Available Upon Request | | | | |
| 4913175 | Lynn, Susan L | Confidential - Available Upon Request | | | | |
| 6005207 | Lynn, Vicki | Confidential - Available Upon Request | | | | |
| 5966386 | Lynne C Johnston | Confidential - Available Upon Request | | | | |
| 5966387 | Lynne C Johnston | Confidential - Available Upon Request | | | | |
| 7202806 | Lynne G McKinney, AKA Lynne G Swift | Confidential - Available Upon Request | | | | |
| 7202806 | Lynne G McKinney, AKA Lynne G Swift | Confidential - Available Upon Request | | | | |
| 5966391 | Lynne Grauberger | Confidential - Available Upon Request | | | | |
| 5928010 | Lynne Keerans | Confidential - Available Upon Request | | | | |
| 5928011 | Lynne Keerans | Confidential - Available Upon Request | | | | |
| 5928012 | Lynne Keerans | Confidential - Available Upon Request | | | | |
| 5928008 | Lynne Keerans | Confidential - Available Upon Request | | | | |
| 5966406 | Lynnette March | Confidential - Available Upon Request | | | | |
| 5966405 | Lynnette March | Confidential - Available Upon Request | | | | |
| 5966408 | Lynnette March | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6133021 | LYNNTON ENTERPRISES LP | Confidential - Available Upon Request | | | | |
| 6132868 | LYNNTON ENTERPRISES LTD | Confidential - Available Upon Request | | | | |
| 5898245 | Lynott, John T. | Confidential - Available Upon Request | | | | |
| 5995173 | Lynott, Pamela | Confidential - Available Upon Request | | | | |
| 4937061 | Lynott, Pamela | PO Box 58 | Emigrant Gap | CA | 95715 | |
| 4934359 | Lynroc Preservation LP, Sabrina Richardson | 6105 Sunset Boulevard | Rocklin | CA | 95677 | |
| 5993829 | Lynroc Preservation LP, % Sabrina Richardson | 6105 Sunset Boulevard | Rocklin | CA | 95677 | |
| 4924542 | LYNX INSIGHTS & INVESTIGATIONS INC | 2716 N BROADWAY STE 207 | LOS ANGELES | CA | 90031 | |
| 6086365 | Lynx Insights & Investigations, Inc. | 2716 North Broadway Suite 2017 | Los Angeles | CA | 90031 | |
| 6141779 | LYON EMIL ZOLA TR & BINGHAM-LYON LINDA YVONNE TR | Confidential - Available Upon Request | | | | |
| 5872494 | LYON HEIGHTS, LLC | Confidential - Available Upon Request | | | | |
| 6141265 | LYON PAUL T | Confidential - Available Upon Request | | | | |
| 5872495 | LYON, BENJAMIN | Confidential - Available Upon Request | | | | |
| 5872496 | Lyon, Casey | Confidential - Available Upon Request | | | | |
| 4993534 | Lyon, Catherine | Confidential - Available Upon Request | | | | |
| 4993101 | Lyon, Cheryl | Confidential - Available Upon Request | | | | |
| 4993400 | Lyon, David | Confidential - Available Upon Request | | | | |
| 4980542 | Lyon, George Paul | Confidential - Available Upon Request | | | | |
| 4914355 | Lyon, Jamie Michael | Confidential - Available Upon Request | | | | |
| 5872497 | Lyon, Katherine | Confidential - Available Upon Request | | | | |
| 4995604 | Lyon, Steven | Confidential - Available Upon Request | | | | |
| 5939368 | Lyon, Susan | Confidential - Available Upon Request | | | | |
| 6178629 | Lyon, Susan D | Confidential - Available Upon Request | | | | |
| 4913759 | Lyon, Thomas | Confidential - Available Upon Request | | | | |
| 4979449 | Lyon, Virginia | Confidential - Available Upon Request | | | | |
| 7202218 | Lyon, Virginia Gail | Confidential - Available Upon Request | | | | |
| 7201931 | Lyon, Yvonne | Confidential - Available Upon Request | | | | |
| 4924543 | LYONS AND ASSOCIATES LLC | SFBCTC - EVENTS FUND, 731-B LIGGETT AVE | SAN FRANCISCO | CA | 94129 | |
| 6002785 | Lyons Farms-Lyons, Greg | 14 Donna Lane | Danville | CA | 94526 | |
| 4924544 | LYONS HUBER ANESTHESIA PRIVATE | PO Box 7096 | STOCKTON | CA | 95267-0096 | |
| 4924545 | LYONS LAND & CATTLE | 1212 K STREET | MODESTO | CA | 95354 | |
| 6117045 | LYONS MAGNUS INC | 1636 S 2nd | Fresno | CA | 93702 | |
| 6140793 | LYONS MARY KILLEEN TR | Confidential - Available Upon Request | | | | |
| 6130138 | LYONS RICHARD B AND SYLVIA A TR | Confidential - Available Upon Request | | | | |
| 6144133 | LYONS TIMOTHY M & JOLENE J | Confidential - Available Upon Request | | | | |
| 7261429 | Lyons Yu, Susan | Confidential - Available Upon Request | | | | |
| 5901545 | Lyons, Aaron Matthew | Confidential - Available Upon Request | | | | |
| 5872498 | LYONS, BEN | Confidential - Available Upon Request | | | | |
| 4993007 | Lyons, Birdie | Confidential - Available Upon Request | | | | |
| 4914997 | Lyons, Bridget | Confidential - Available Upon Request | | | | |
| 7146378 | Lyons, Cornelius | Confidential - Available Upon Request | | | | |
| 5995344 | Lyons, Craig | Confidential - Available Upon Request | | | | |
| 5893613 | Lyons, Donald P | Confidential - Available Upon Request | | | | |
| 5897887 | Lyons, Franklin | Confidential - Available Upon Request | | | | |
| 5934018 | Lyons, Gerald | Confidential - Available Upon Request | | | | |
| 6003544 | Lyons, John | Confidential - Available Upon Request | | | | |
| 6002861 | Lyons, Joseph | Confidential - Available Upon Request | | | | |
| 7178660 | Lyons, Larry | Confidential - Available Upon Request | | | | |
| 5996483 | LYONS, MAPLE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2003 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4940954 | LYONS, MAPLE | 1602 Lincoln Ave | RICHMOND | CA | 94801 | |
| 5978564 | Lyons, Michael | Confidential - Available Upon Request | | | | |
| 4978952 | Lyons, Michael | Confidential - Available Upon Request | | | | |
| 4986197 | Lyons, Nelda | Confidential - Available Upon Request | | | | |
| 5882559 | Lyons, Patricia G | Confidential - Available Upon Request | | | | |
| 7204741 | Lyons, Terry | Confidential - Available Upon Request | | | | |
| 5872499 | LYONS, WAYNE | Confidential - Available Upon Request | | | | |
| 6007112 | Lyons, William & Toni | Confidential - Available Upon Request | | | | |
| 5993346 | Lysak, Mike | Confidential - Available Upon Request | | | | |
| 5890798 | Lysdahl, Rex B | Confidential - Available Upon Request | | | | |
| 6141254 | LYSELL WILLIAM FRASER TR & LYSELL CHERYL DRAGONETT | Confidential - Available Upon Request | | | | |
| 6004050 | Lyssand, Johan | Confidential - Available Upon Request | | | | |
| 5900816 | Lysytsia, Nina | Confidential - Available Upon Request | | | | |
| 5872500 | Lyten, INC | Confidential - Available Upon Request | | | | |
| 4993593 | Lyter, Jon | Confidential - Available Upon Request | | | | |
| 6141746 | LYTLE DANIEL CARSON ET AL | Confidential - Available Upon Request | | | | |
| 4995049 | Lytle, Danny | Confidential - Available Upon Request | | | | |
| 4985216 | Lytle, Gary L | Confidential - Available Upon Request | | | | |
| 5885887 | Lytle, John M | Confidential - Available Upon Request | | | | |
| 7336964 | Lytle's Redwood Empire Beauty College | Deb Prolo, Lytle's Redwood Empire Beauty College, 186 Wikiup Drive | Santa Rosa | CA | 95403 | |
| 7336964 | Lytle's Redwood Empire Beauty College | 186 Wikiup Drives | Santa Rosa | CA | 95403 | |
| 5872501 | LYTTON RANCHERIA OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 6141626 | LYTTON RANCHERIA OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 5865165 | M & H REALTY PARTNERS AFFILIATED FUND III L.P. | Confidential - Available Upon Request | | | | |
| 6133184 | M & H VINEYARDS INC | Confidential - Available Upon Request | | | | |
| 6117046 | M & L COMMODITIES INC | 315 Port Road 5 | Stockton | CA | 95201 | |
| 5865173 | M & M HEADS UNLIMITED ENTERPRISES, INC. | Confidential - Available Upon Request | | | | |
| 4924547 | M & M POWER PRODUCTS | 1805 TRIBUTE RD STE B | SACRAMENTO | CA | 95815 | |
| 4924546 | M & M POWER PRODUCTS | LOCKBOX 910848 | PASADENA | CA | 91110-0848 | |
| 6086367 | M & M SANITARY CO - 1208 GREEN ISLAND RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5803005 | M & M Sanitary LLC | Confidential - Available Upon Request | | | | |
| 5872502 | M & MD LLC | Confidential - Available Upon Request | | | | |
| 6008863 | M & S NALLISIVAN | 2938 GREENFIELD DR | MERCED | CA | 95340 | |
| 5872503 | M 3 RANCHES, LLC | Confidential - Available Upon Request | | | | |
| 4924548 | M A LIMITED PARTNERSHIP | DBA AIRPORT PARK STORAGE, 3612 THUNDERBIRD DR | REDDING | CA | 96002 | |
| 4924549 | M A MCCLISH EXCAVATING INC | 1367 LOS ALAMOS RD | SANTA ROSA | CA | 95409 | |
| 4924550 | M A P ASSOCIATES INC | 111 MISSION RANCH BLVD STE 100 | CHICO | CA | 95926 | |
| 6175582 | M and D Asian Grocery Inc | 15833 Channel St | San Lorenzo | CA | 94580-1441 | |
| 6175582 | M and D Asian Grocery Inc | Qi Yu Dong, 15833 Channel St | San Lorenzo | CA | 94580 | |
| 4924551 | M ARTHUR GENSLER JR & ASSOC INC | GENSLER, TWO HARRISON ST STE 400 | SAN FRANCISCO | CA | 94105 | |
| 5872504 | M Bruno Electric | Confidential - Available Upon Request | | | | |
| 5872505 | M Construction & Design Inc | Confidential - Available Upon Request | | | | |
| 6086369 | M D LEMUS INC - 2353 MCKEE RD | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6011312 | M G FARRELL CO | 909 NORTHGATE RD | WALNUT CREEK | CA | 94598 | |
| 4975485 | M H MILLS | 0840 PENINSULA DR, 124 Merritt Rd | Los Altos | CA | 94022 | |
| 6185864 | M HERNANDEZ CONSTRUCTION DBA HERNANDEZ ENGINEERING | 1390 CARROLL AVENUE | SAN FRANCISCO | CA | 94124 | |
| 6185943 | M HERNANDEZ CONSTRUCTION, INC. DBA HERNANDEZ ENGINEERING | 1390 CARROLL AVENUE | SAN FRANCISCO | CA | 94124 | |
| 6086374 | M HOFFMAN & D HOFFMAN | 998 Gravenstein Hwy S | Sebastopol | CA | 95472 | |
| 6011500 | M J BRADLEY & ASSOCIATES LLC | 47 JUNCTION SQ DR | CONCORD | MA | 01742 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6086381 | M J Bradley & Associates LLC | 47 Junction Square Drive | Concord | MA | 01742 | |
| 6086381 | M J Bradley & Associates LLC | 47 Junction Square Drive | Concord | MA | 01742 | |
| 4924555 | M MICHAEL KAZEMI MD A MED CORP | M MICHAEL KAZEMI MD AMC, 5401 NORRIS CANYON RD STE 308 | SAN RAMON | CA | 94583 | |
| 5872506 | M Mig Construction | Confidential - Available Upon Request | | | | |
| 4924556 | M MOSES INC | MAX MED/LEGAL, 4085 CASTELLINA WAY | MANTECA | CA | 95337-8455 | |
| 4924557 | M P RADOCY | 737 CHANNING AVE | PALO ALTO | CA | 94301 | |
| 5999980 | M pedicure and Spa-Nguyen, Hoang | 6945 Monterey rd, C | Gilroy | CA | 95020 | |
| 4935711 | M pedicure and Spa-Nguyen, Hoang | 6945 Monterey rd | Gilroy | CA | 95020 | |
| 5872507 | M Plant Productions Inc. | Confidential - Available Upon Request | | | | |
| 6005094 | M Rose Inc-Rose, Michael | 98 w 10th st | Tracy | CA | 95376 | |
| 4924558 | M SQUARED CONSTRUCTION INC | 1278 20TH AVE STE C | SAN FRANCISCO | CA | 94122 | |
| 7233707 | M Squared Construction, Inc. | Leonidou & Rosin, P.C., Gregory S. Gerson, Esq., 777 Cuesta Drive, Ste. 200 | Mountain View | CA | 94040 | |
| 7233707 | M Squared Construction, Inc. | Mr. Stewart Mitchell & Mr. Aidan Foley, 1278 20th Ave., Ste. C | San Francisco | CA | 94122 | |
| 4924559 | M SQUARED CONSULTING INC | 111 SUTTER ST STE 900 | SAN FRANCISCO | CA | 94104 | |
| 4924560 | M WEST SILICON VALLEY HOLDCO REIT | LLC G&I VIII WESTCORE 4050, 220 E 42ND ST 27TH FL | NEW YORK | NY | 10017 | |
| 5872508 | M&B Investments, LLC | Confidential - Available Upon Request | | | | |
| 6086382 | M&B RESTAURANTS, INC - 1346 SARATOGA AVE -SAN JOSE | PO Box 6886 | Stockton | CA | 95206 | |
| 6086383 | M&B RESTAURANTS, INC - 1690 TULLY RD # 164 | PO Box 6886 | Stockton | CA | 95206 | |
| 6086384 | M&B RESTAURANTS, INC - 2495 LAFAYETTE ST | PO Box 6886 | Stockton | CA | 95206 | |
| 6086385 | M&B RESTAURANTS, INC - 270 SARATOGA AVE | PO Box 6886 | Stockton | CA | 95206 | |
| 6086386 | M&B RESTAURANTS, INC - 2900 BOWERS AVE | PO Box 6886 | Stockton | CA | 95206 | |
| 4924561 | M&C PRODUCTS ANALYSIS TECH INC | 6019 OLIVAS PARK DR STE G | VENTURA | CA | 93003 | |
| 5864875 | M&E REVOCABLE TRUST INTER VIVOS TRU | Confidential - Available Upon Request | | | | |
| 5872509 | M&H VI Projects LLC | Confidential - Available Upon Request | | | | |
| 6002288 | M&I Market-Mohamed, Mohamed | 1519 Texas St | Bakersfield | CA | 93307 | |
| 6014035 | M&M PROPERTY MANAGEMENT- | 1401 EL CAMINO AVENUE | SACRAMENTO | CA | 95815 | |
| 6086387 | M&T CHICO RANCH | 3964 Chico River Road | Chico | CA | 95928 | |
| 7163540 | M. A. (Shafqat Akhtar, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6086388 | M. Arthur Gensler Jr. & Associates, Inc. | Two Harris Street, Suite 400 | San Francisco | CA | 94105 | |
| 7164021 | M. C. (Diana Wang, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163979 | M. C. (Matthew Condron, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5872510 | M. Central LLC | Confidential - Available Upon Request | | | | |
| 5872511 | M. CHAVEZ AND SON FARMING, INC. | Confidential - Available Upon Request | | | | |
| 7164073 | M. D. (Sean Donovan, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163889 | M. G. (Nick Grudzien, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164254 | M. G. (Olga Gutteridge, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7175571 | M. G., minor child | Confidential - Available Upon Request | | | | |
| 7164191 | M. M. (Casey Mattson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7187171 | M. M., minor child | Confidential - Available Upon Request | | | | |
| 7163931 | M. P. (Ligaya Park, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163648 | M. R. (Tai  Russotti, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163766 | M. S. (Justin Seidenfeld, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7169707 | M. S., minor child | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7169707 | M. S., minor child | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7289044 | M.A.B., a minor child (Shawn Boutelle & Melissa Guba, Parents) | Confidential - Available Upon Request | | | | |
| 7324739 | M.B., a minor child (Sheila Brolliar, parent) | 15296 Skyway | Magalia | CA | 95954 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7324739 | M.B., a minor child (Sheila Brolliar, parent) | Sheila Lynn Brolliar, Parent , 15296 Skyway | Magalia | CA | 95954 | |
| 7467356 | M.C. Horning, Jr. | Confidential - Available Upon Request | | | | |
| 7467356 | M.C. Horning, Jr. | Confidential - Available Upon Request | | | | |
| 7249006 | M.C.B., a minor child (Shawn Boutelle & Melissa Guba, Parents) | Confidential - Available Upon Request | | | | |
| 6001453 | M.E.G.'s Helping Hand's-Garcia, Monica | 528 Grant St | Vallejo | CA | 94590 | |
| 4938567 | M.E.G.'s Helping Hand's-Garcia, Monica | PO BOX 4074 | Vallejo | CA | 94590 | |
| 5872512 | M.G.A Properties | Confidential - Available Upon Request | | | | |
| 5872513 | M.J. CASTELO | Confidential - Available Upon Request | | | | |
| 7326800 | M.J.H., a minor child (Jarrod Holliday & Kelly Holliday, Parents) | Confidential - Available Upon Request | | | | |
| 7145921 | M.L.M., a minor child (Cynthia Mayo, parent) | Confidential - Available Upon Request | | | | |
| 7328013 | M.M., minor child (Erika Miller, Parent) | Confidential - Available Upon Request | | | | |
| 7223306 | M.O., a minor child (Nicole Hewson and Miguel Ortiz, parents) | Confidential - Available Upon Request | | | | |
| 7293525 | M.P., a minor child (Bryan Postolka, parent) | Confidential - Available Upon Request | | | | |
| 7169780 | M.P., a minor child (Bryan Postolka, parent) | Moon Law APC, Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 6010865 | M/A/R/C INC | 7850 N BELT LINE RD | IRVING | TX | 75063 | |
| 6086439 | M/A/R/C INC DBA TARGETBASE | 7850 N BELT LINE RD | IRVING | TX | 75063 | |
| 7225572 | M/A/R/C INC DBA TARGETBASE | 7850 North Belt Line Road | Irving | TX | 75063 | |
| 7225572 | M/A/R/C INC DBA TARGETBASE | Erik D. Lindholm, CFO, 7850 North Belt Line Road | Irving | TX | 75063 | |
| 4924563 | M2M NDT INC | 3298 PIERCE ST 1ST FL | SAN FRANCISCO | CA | 94123 | |
| 6042641 | M87 74,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,STATE CALIFORNIA | 455 Golden Gate Ave | San Francisco | CA | 94102 | |
| 5910313 | Ma Del Carmen Dominguez Garcia | Confidential - Available Upon Request | | | | |
| 5998478 | Ma Dueno Castro, Cristobal | 2566 Fruitvale Ave. | Oakland | CA | 94601 | |
| 5865492 | MA MARX CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 5872514 | MA West LLC | Confidential - Available Upon Request | | | | |
| 5880266 | Ma, Aily | Confidential - Available Upon Request | | | | |
| 5878760 | Ma, Alex | Confidential - Available Upon Request | | | | |
| 5897926 | Ma, Anthea G | Confidential - Available Upon Request | | | | |
| 4976979 | Ma, Chan | Confidential - Available Upon Request | | | | |
| 6006101 | MA, CHENG JIAN MARIA | Confidential - Available Upon Request | | | | |
| 5891989 | Ma, Diane | Confidential - Available Upon Request | | | | |
| 5880608 | Ma, Gary C | Confidential - Available Upon Request | | | | |
| 5878844 | Ma, Genie Felicia | Confidential - Available Upon Request | | | | |
| 5877931 | Ma, Helen A | Confidential - Available Upon Request | | | | |
| 6004560 | MA, IVAN | Confidential - Available Upon Request | | | | |
| 5883634 | Ma, Janine B | Confidential - Available Upon Request | | | | |
| 6004215 | Ma, Jin Bao | Confidential - Available Upon Request | | | | |
| 5878292 | Ma, Jing | Confidential - Available Upon Request | | | | |
| 5898736 | Ma, Jonathan | Confidential - Available Upon Request | | | | |
| 4983648 | Ma, Joseph | Confidential - Available Upon Request | | | | |
| 6006775 | Ma, Lia | Confidential - Available Upon Request | | | | |
| 6007056 | MA, LOAN | Confidential - Available Upon Request | | | | |
| 5888546 | Ma, Loi Q | Confidential - Available Upon Request | | | | |
| 4992100 | Ma, Lucy | Confidential - Available Upon Request | | | | |
| 5885734 | Ma, Micky | Confidential - Available Upon Request | | | | |
| 5994036 | Ma, Qingli | Confidential - Available Upon Request | | | | |
| 5899935 | Ma, Richard | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5896526 | Ma, Rossane | Confidential - Available Upon Request | | | | |
| 5881687 | Ma, Shudong | Confidential - Available Upon Request | | | | |
| 4929348 | MA, SIMON | 7600 REDWOOD BLVD | NOVATO | CA | 94945 | |
| 5999576 | Ma, Vincent | Confidential - Available Upon Request | | | | |
| 5899573 | Ma, Warren | Confidential - Available Upon Request | | | | |
| 5880279 | Ma, Yolanda Gaw | Confidential - Available Upon Request | | | | |
| 5872515 | MA, ZHAOHUI | Confidential - Available Upon Request | | | | |
| 6142721 | MAAG MEIKE & MAAG PETER | Confidential - Available Upon Request | | | | |
| 4922122 | MAAN, HARJINDER | 4313 S GEORGE WASHINGTON BLVD | YUBA CITY | CA | 95993 | |
| 6140831 | MAAS THERESA B | Confidential - Available Upon Request | | | | |
| 4991015 | Maas, Cheryl | Confidential - Available Upon Request | | | | |
| 7164059 | MAAS, RICHARD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7202227 | Maas, Theresa B. | Confidential - Available Upon Request | | | | |
| 4919819 | MAASEN, DIRK JAN | 873 RAINTREE CT | SAN JOSE | CA | 95129 | |
| 6004879 | MAASEN, MIKE | Confidential - Available Upon Request | | | | |
| 6130469 | MAASKAMP ARMAND & LYNN TR | Confidential - Available Upon Request | | | | |
| 4923208 | MAASSEN, JENS | ADVANCED ACUPUNCTURE CENTRE, 1478 2ND ST | LIVERMORE | CA | 94550-4212 | |
| 4985215 | Ma'at, Moja | Confidential - Available Upon Request | | | | |
| 6129899 | MABE EVE & EDWARD | Confidential - Available Upon Request | | | | |
| 5999588 | MABEER, LLC./ Big O Tires-Kupferman, Brian | 1845 Contra Costa Blvd. | Pleasant Hill | CA | 94523 | |
| 6163655 | MABEL MARTIN, DECEASED | Confidential - Available Upon Request | | | | |
| 6163655 | MABEL MARTIN, DECEASED | Confidential - Available Upon Request | | | | |
| 6134215 | MABEN DONALD E | Confidential - Available Upon Request | | | | |
| 6134214 | MABEN PATRICIA J TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134168 | MABEN PATRICIA J TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134156 | MABEN PAUL AND ROBIN | Confidential - Available Upon Request | | | | |
| 4994760 | Maben, Paul | Confidential - Available Upon Request | | | | |
| 4924564 | MABEY INC | 6770 DORSEY RD | ELKRIDGE | MD | 21075 | |
| 4984870 | Mabie, Wayne | Confidential - Available Upon Request | | | | |
| 4931875 | MABIE, WAYNE | 1955 CHURCH AVE | SAN MARTIN | CA | 95046 | |
| 6144022 | MABRY VERNON RAY JR & MONTGOMERY HEATHER M | Confidential - Available Upon Request | | | | |
| 6133855 | MAC BETH MARY D | Confidential - Available Upon Request | | | | |
| 5872516 | MAC BUILDERS INC | Confidential - Available Upon Request | | | | |
| 6134940 | MAC DOWELL ROBERT E AND SHARON I | Confidential - Available Upon Request | | | | |
| 5872517 | Mac Enterprises Inc | Confidential - Available Upon Request | | | | |
| 4914700 | Mac Farlane, Daniel S | Confidential - Available Upon Request | | | | |
| 4914313 | Mac Farlane, David John | Confidential - Available Upon Request | | | | |
| 6139845 | MAC KAY KENNETH D & BONNIE L TR | Confidential - Available Upon Request | | | | |
| 5900939 | Mac Kusick, Anita | Confidential - Available Upon Request | | | | |
| 6143022 | MAC PHAIL KATHRYN E TR & COLBOURN THOMAS B TR | Confidential - Available Upon Request | | | | |
| 6013998 | MAC PRODUCTS INC | 60 PENNSYLVANIA AVE | KEARNY | NJ | 07032 | |
| 5872519 | MAC Regional, LLC | Confidential - Available Upon Request | | | | |
| 6146210 | MAC RURY GRACE A ET AL | Confidential - Available Upon Request | | | | |
| 6069169 | Mac, Alan | Confidential - Available Upon Request | | | | |
| 4975947 | Mac, Alan | 6985 HIGHWAY 147, 3614 Powell Drive | Lafayette | CA | 94549 | |
| 5872520 | Mac, Sam | Confidential - Available Upon Request | | | | |
| 5896774 | Mac, Susan Chu | Confidential - Available Upon Request | | | | |
| 5883444 | Macadangdang, Mark | Confidential - Available Upon Request | | | | |
| 5872521 | Macaitis, Bill | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2007 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6086443 | MacAleese, Dennis | Confidential - Available Upon Request | | | | |
| 5899102 | MacAleese, Dennis | Confidential - Available Upon Request | | | | |
| 4988965 | MacAllister, Diane | Confidential - Available Upon Request | | | | |
| 5888211 | Macaluso, Charles | Confidential - Available Upon Request | | | | |
| 5894842 | Macaluso, Deanne Lynn | Confidential - Available Upon Request | | | | |
| 5894707 | Macaluso, Judy | Confidential - Available Upon Request | | | | |
| 5900889 | Macaluso, Kelly | Confidential - Available Upon Request | | | | |
| 4993882 | Macaluso, Michael | Confidential - Available Upon Request | | | | |
| 4997965 | Macaluso, Philip | Confidential - Available Upon Request | | | | |
| 4914718 | Macaluso, Philip J | Confidential - Available Upon Request | | | | |
| 4997733 | Macaluso, Richard | Confidential - Available Upon Request | | | | |
| 4914526 | Macaluso, Richard Thomas | Confidential - Available Upon Request | | | | |
| 4992110 | Macaluso, Stephen | Confidential - Available Upon Request | | | | |
| 4998127 | Macaluso, Vicki | Confidential - Available Upon Request | | | | |
| 6153092 | Macan, Nicole | Confidential - Available Upon Request | | | | |
| 6005879 | MACAPAGAL, GLORIA | Confidential - Available Upon Request | | | | |
| 6130638 | MACARAIG CARLOS AND LOURDES H/W ETAL | Confidential - Available Upon Request | | | | |
| 5872522 | MACARAIG, ALEX | Confidential - Available Upon Request | | | | |
| 5905815 | MACARAIG, ROLANDO | Confidential - Available Upon Request | | | | |
| 6130998 | MACARTHUR DAVID RUSSELL & LINDA SULLIVAN | Confidential - Available Upon Request | | | | |
| 5836721 | Macarthy, Michael | Confidential - Available Upon Request | | | | |
| 5836721 | Macarthy, Michael | Confidential - Available Upon Request | | | | |
| 5878821 | Macasieb, Christie Laura | Confidential - Available Upon Request | | | | |
| 4928283 | MACATANGAY, ROMMEL AGBAY | 24 LUSITANO WAY | GILROY | CA | 95020 | |
| 6002681 | Macaulay Insurance-Macaulay, Susan | P O box 295 | Oakhurst | CA | 93644 | |
| 4982611 | MacAulay, Donald | Confidential - Available Upon Request | | | | |
| 5890263 | Macaulay, Jack Harvey | Confidential - Available Upon Request | | | | |
| 7164086 | MACAULAY, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5891400 | Macaulay, Patrick Finn | Confidential - Available Upon Request | | | | |
| 5885597 | Macaulay, Timothy Terrence | Confidential - Available Upon Request | | | | |
| 5894456 | Macay, Omar Alberto | Confidential - Available Upon Request | | | | |
| 6130346 | MACCABE NORA ETAL | Confidential - Available Upon Request | | | | |
| 7327894 | MacCabe, Richard P. | Confidential - Available Upon Request | | | | |
| 6159314 | MacCarthy, Diana | Confidential - Available Upon Request | | | | |
| 6002249 | MACCARVILLE, MARTIN | Confidential - Available Upon Request | | | | |
| 6000152 | MACCHIARINI CREATIVE DESIGN AND METAL WORKS SF-MACCHIARINI, NELLA | 1544 GRANT AVE | SAN FRANCISCO | CA | 94133 | |
| 5886957 | MacCool, Casey Scott | Confidential - Available Upon Request | | | | |
| 4980339 | MacCool, Stephen | Confidential - Available Upon Request | | | | |
| 4986205 | MacCorkell, Ronald | Confidential - Available Upon Request | | | | |
| 4978675 | MacCormack, Janet | Confidential - Available Upon Request | | | | |
| 4988131 | Maccoun, Jack | Confidential - Available Upon Request | | | | |
| 4911748 | Maccoun, Shaun Ryoichi | Confidential - Available Upon Request | | | | |
| 7328454 | macdevitt , anne | Confidential - Available Upon Request | | | | |
| 6145187 | MACDONALD BENITA | Confidential - Available Upon Request | | | | |
| 6143735 | MACDONALD EDMUND B JR TR & MACDONALD VIVIEN H TR | Confidential - Available Upon Request | | | | |
| 6130222 | MACDONALD KELLY PATRICK & JULIE LYNN TR | Confidential - Available Upon Request | | | | |
| 6129905 | MACDONALD MACHEN P & LAURA A | Confidential - Available Upon Request | | | | |
| 5885306 | MacDonald, Andrew | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2008 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2009 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984461 | MacDonald, Beverly | Confidential - Available Upon Request | | | | |
| 4995959 | Macdonald, Brian | Confidential - Available Upon Request | | | | |
| 4911698 | Macdonald, Brian Scott | Confidential - Available Upon Request | | | | |
| 4994892 | MacDonald, Catherine | Confidential - Available Upon Request | | | | |
| 5895573 | MacDonald, Colin A | Confidential - Available Upon Request | | | | |
| 4980909 | MacDonald, Douglas | Confidential - Available Upon Request | | | | |
| 5872523 | MACDONALD, EDMOND | Confidential - Available Upon Request | | | | |
| 6162191 | Macdonald, George | Confidential - Available Upon Request | | | | |
| 7468230 | MacDonald, Hunter | Confidential - Available Upon Request | | | | |
| 6007010 | MACDONALD, JEANINE | Confidential - Available Upon Request | | | | |
| 5872524 | MacDonald, John | Confidential - Available Upon Request | | | | |
| 4993686 | MacDonald, Joyce | Confidential - Available Upon Request | | | | |
| 7280374 | MacDonald, Keely | Confidential - Available Upon Request | | | | |
| 5894411 | MacDonald, Laura D | Confidential - Available Upon Request | | | | |
| 7340672 | MacDonald, Lorraine | Confidential - Available Upon Request | | | | |
| 7327598 | MacDonald, Machen | Confidential - Available Upon Request | | | | |
| 7071995 | Macdonald, Malcolm | Confidential - Available Upon Request | | | | |
| 4980705 | MacDonald, Paul | Confidential - Available Upon Request | | | | |
| 5882626 | MacDonald, Renee A | Confidential - Available Upon Request | | | | |
| 4993343 | MacDonald, S | Confidential - Available Upon Request | | | | |
| 6174094 | MacDonald, Steve | Confidential - Available Upon Request | | | | |
| 7282286 | Macdonell, Sterling | Confidential - Available Upon Request | | | | |
| 4989985 | MacDonnell, Kevin | Confidential - Available Upon Request | | | | |
| 5886804 | Macdula, Joseph N | Confidential - Available Upon Request | | | | |
| 5887738 | Mace Jr., Eugene J | Confidential - Available Upon Request | | | | |
| 6042195 | Mace, Kathryn S. | Confidential - Available Upon Request | | | | |
| 5892179 | Mace, Timothy Gordon | Confidential - Available Upon Request | | | | |
| 5878715 | Macedo, Alexes | Confidential - Available Upon Request | | | | |
| 5879882 | Macedo, Alfonso | Confidential - Available Upon Request | | | | |
| 7484523 | Macedo, Eugene A. | Confidential - Available Upon Request | | | | |
| 5998975 | Maceira, Ashley | Confidential - Available Upon Request | | | | |
| 5872525 | MACERICH | Confidential - Available Upon Request | | | | |
| 5872528 | Macerich Northwestern Associates | Confidential - Available Upon Request | | | | |
| 5872529 | MACERICH, LLC | Confidential - Available Upon Request | | | | |
| 4925296 | MACFARLAND, MICHAEL STEVEN | 1881 ASPIN AVE | REDDING | CA | 96003 | |
| 6009265 | MACFARLANE PARTNERS | 201 SPEAR STREET 14TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| 4924566 | MAC-GO INC | FIRST AUTOMOTIVE DISTRIBUTION, PO Box 1241 | WOODLAND | CA | 95776-1241 | |
| 5901001 | MacGowan, Sean | Confidential - Available Upon Request | | | | |
| 4981807 | MacGregor, Kent | Confidential - Available Upon Request | | | | |
| 4991027 | Macha, Audrey | Confidential - Available Upon Request | | | | |
| 7474764 | Macha, Maxine Marie | Confidential - Available Upon Request | | | | |
| 4975208 | Machabee, Gary and Mary Lynn | 4315 Juniper Trail | Reno | NV | 89519 | |
| 7269066 | Machado & Sons Construction, Inc. | Calone & Harrel Law Group, LLP, Keith R. Wood, Esq., 1810 Grand Canal Blvd., Suite 6 | Stockton | CA | 95207 | |
| 6086518 | Machado & Sons Construction, Inc. | 1000 S. Kilroy Rd | Turlock | CA | 95380 | |
| 7269066 | Machado & Sons Construction, Inc. | 1000 South Kilroy Road | Turlock | CA | 95380 | |
| 5862643 | Machado & Sons Construction, Inc. | 1000 South Kilroy Road | Turlock | CA | 95380 | |
| 4924568 | MACHADO 2003 LIVING TRUST | 3303 S WASHINGTON RD | TURLOCK | CA | 95380 | |
| 7165423 | MACHADO AG REPAIR | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5872530 | MACHADO DAIRY & FARMING CO., INC. | Confidential - Available Upon Request | | | | |
| 4924569 | MACHADO FARMS LP | 5445 S BLYTHE | FRESNO | CA | 93706 | |
| 6143370 | MACHADO FRANK A & DOROTHY L | Confidential - Available Upon Request | | | | |
| 6133417 | MACHADO JOHN AND ELIZABETH | Confidential - Available Upon Request | | | | |
| 6143035 | MACHADO JOSEPH & MACHADO ARLENE | Confidential - Available Upon Request | | | | |
| 4994187 | Machado Jr., Louie | Confidential - Available Upon Request | | | | |
| 6132069 | MACHADO PROPERTIES | Confidential - Available Upon Request | | | | |
| 6162078 | Machado, Chris | Confidential - Available Upon Request | | | | |
| 6162078 | Machado, Chris | Confidential - Available Upon Request | | | | |
| 5881541 | Machado, Daniel | Confidential - Available Upon Request | | | | |
| 4993163 | Machado, Donald | Confidential - Available Upon Request | | | | |
| 7163515 | MACHADO, DOROTHY L. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4920220 | MACHADO, ED | 11708 E MONCURE RD | RIPON | CA | 95366 | |
| 4982291 | Machado, George | Confidential - Available Upon Request | | | | |
| 4988482 | Machado, Jennifer | Confidential - Available Upon Request | | | | |
| 5884313 | Machado, Jody | Confidential - Available Upon Request | | | | |
| 5890970 | Machado, Joey Robert | Confidential - Available Upon Request | | | | |
| 4924462 | MACHADO, LORI | 12464 S VINCENT RD | TURLOCK | CA | 95380 | |
| 4924651 | MACHADO, MANUEL A | 2435 BOUNDARY OAKS CT | SANTA MARIA | CA | 93455 | |
| 4985625 | Machado, Ronald | Confidential - Available Upon Request | | | | |
| 4994375 | Machado, Sandra | Confidential - Available Upon Request | | | | |
| 7163517 | MACHADO, SETH A. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4987599 | Machado, Steven | Confidential - Available Upon Request | | | | |
| 6086519 | MACHADO,MANUEL JR - NE NE NW 6 11 17 - MADERA | 17527 RD 21 | MADERA | CA | 93637 | |
| 5877792 | Machado-Almario, Joanne | Confidential - Available Upon Request | | | | |
| 4923286 | MACHADO-ALMARIO, JOANNE | IMMEDIATE OFFICE OF CEO A, 77 BEALE STREET, RM 3225S | SAN FRANCISCO | CA | 94105 | |
| 5890725 | Machado-Ching, Trevor Leonard Kaleohano | Confidential - Available Upon Request | | | | |
| 7485178 | Machado-Muller, Sandra | Confidential - Available Upon Request | | | | |
| 5885998 | Machala, Mark A | Confidential - Available Upon Request | | | | |
| 6086520 | Machala, Mark A | Confidential - Available Upon Request | | | | |
| 5887213 | Machi, Andrew A | Confidential - Available Upon Request | | | | |
| 5892242 | Machi, Anthony | Confidential - Available Upon Request | | | | |
| 4985355 | Machi, Frank | Confidential - Available Upon Request | | | | |
| 5998745 | Machi, Frank | Confidential - Available Upon Request | | | | |
| 5984184 | Machi, Frank | Confidential - Available Upon Request | | | | |
| 4979817 | Machi, William | Confidential - Available Upon Request | | | | |
| 7326976 | Machiel Pieter VanDordrecht | Confidential - Available Upon Request | | | | |
| 6086521 | MACHINERY EQUIPMENT CO INC - E/ BAYSHORE N/VALLEY | P.O. Box 1153 | Soulsbyville | CA | 95372 | |
| 4926689 | MACHINERY, PAPE | ACCT 4437, 2850 EL CENTRO RD | SACRAMENTO | CA | 95833-9703 | |
| 5897386 | Machlin, Judith | Confidential - Available Upon Request | | | | |
| 5884255 | Machuca, Claudia Vanessa | Confidential - Available Upon Request | | | | |
| 5890774 | MACHUCA, FRANCISCO | Confidential - Available Upon Request | | | | |
| 7162291 | Machuca, Jessica Cortez | Confidential - Available Upon Request | | | | |
| 5995839 | Machuca, Jose | Confidential - Available Upon Request | | | | |
| 5986777 | Machuca, Raul | Confidential - Available Upon Request | | | | |
| 6001338 | Machuca, Raul | Confidential - Available Upon Request | | | | |
| 4938017 | Machuca, Raul | 8650 WOODLAND HEIGHTS CT | SALINAS | CA | 93907 | |
| 4924570 | MACIAS CONSULTING GROUP INC | KENNETH A MACIAS, 3000 S ST STE 200 | SACRAMENTO | CA | 95816 | |
| 6001215 | MACIAS DE ESPARZA, SYLVIA | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2011 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6155184 | Macias Jr, Jose | Confidential - Available Upon Request | | | | |
| 5872531 | Macias, Angel | Confidential - Available Upon Request | | | | |
| 7166614 | Macias, Edward | Confidential - Available Upon Request | | | | |
| 5888683 | Macias, Edward | Confidential - Available Upon Request | | | | |
| 5888683 | Macias, Edward | Confidential - Available Upon Request | | | | |
| 6175255 | Macias, Edward J | Confidential - Available Upon Request | | | | |
| 5880531 | Macias, Esteban R | Confidential - Available Upon Request | | | | |
| 5883137 | Macias, Gabriella | Confidential - Available Upon Request | | | | |
| 5937013 | Macias, Gladys | Confidential - Available Upon Request | | | | |
| 4988761 | Macias, James | Confidential - Available Upon Request | | | | |
| 5887159 | Macias, Javier | Confidential - Available Upon Request | | | | |
| 6172434 | Macias, Jessica Marie | Confidential - Available Upon Request | | | | |
| 4923719 | MACIAS, KENNETH | 914 SHORE BREEZE DR | SACRAMENTO | CA | 95831 | |
| 6159006 | Macias, Maria C | Confidential - Available Upon Request | | | | |
| 5882209 | Macias, Martin | Confidential - Available Upon Request | | | | |
| 6160995 | Macias, Mary H | Confidential - Available Upon Request | | | | |
| 5880995 | Macias, Miguel | Confidential - Available Upon Request | | | | |
| 5899910 | Macias, Rafael | Confidential - Available Upon Request | | | | |
| 4979853 | Macias, Ralph | Confidential - Available Upon Request | | | | |
| 5879507 | Macias, Rhodie Renee | Confidential - Available Upon Request | | | | |
| 7219026 | Macias, Robert P | Confidential - Available Upon Request | | | | |
| 7219026 | Macias, Robert P | Confidential - Available Upon Request | | | | |
| 5883324 | Macias, Robyn | Confidential - Available Upon Request | | | | |
| 5888106 | Macias, Sandra L | Confidential - Available Upon Request | | | | |
| 5997265 | Macias, Scott | Confidential - Available Upon Request | | | | |
| 5891912 | Macias, Scott Gregory | Confidential - Available Upon Request | | | | |
| 4930007 | MACIAS, STEVEN | 1780 PARKDALE WAY | SAN JOSE | CA | 95127 | |
| 6003902 | Macias, Uriel | Confidential - Available Upon Request | | | | |
| 5892296 | Macias, Zachary Lee | Confidential - Available Upon Request | | | | |
| 5892948 | Macie, Brandon E | Confidential - Available Upon Request | | | | |
| 5997094 | Maciel, Adelceidia | Confidential - Available Upon Request | | | | |
| 5891887 | Maciel, Annette | Confidential - Available Upon Request | | | | |
| 6086522 | MACIEL, DANNY | Confidential - Available Upon Request | | | | |
| 6002435 | Maciel, Dennis | Confidential - Available Upon Request | | | | |
| 5895623 | Maciel, Diane Christine | Confidential - Available Upon Request | | | | |
| 7291989 | Maciel, Francisco | Confidential - Available Upon Request | | | | |
| 5995618 | Maciel, Juanita | Confidential - Available Upon Request | | | | |
| 6162327 | Maciel, Laura | Confidential - Available Upon Request | | | | |
| 4979382 | Maciel, Mercedes | Confidential - Available Upon Request | | | | |
| 6007352 | maciel, mike | Confidential - Available Upon Request | | | | |
| 4982446 | Maciel, Pablo | Confidential - Available Upon Request | | | | |
| 5995422 | MACIEL, PETER | Confidential - Available Upon Request | | | | |
| 6140511 | MACINNES MARTI A TR & MACINNES KAREN S TR | Confidential - Available Upon Request | | | | |
| 5893226 | MacInnis, William Fong | Confidential - Available Upon Request | | | | |
| 5997397 | MacIntosh, Susan | Confidential - Available Upon Request | | | | |
| 4995436 | MacIntyre, John | Confidential - Available Upon Request | | | | |
| 7154845 | MacIntyre, John Lee | Confidential - Available Upon Request | | | | |
| 5978567 | MACINTYRE, JOSEPHINE | Confidential - Available Upon Request | | | | |
| 7159432 | Macintyre, Sarah | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2011 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2012 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6134654 | MACIOSZEK WANDA | Confidential - Available Upon Request | | | | |
| 6134375 | MACIOSZEK WANDA K TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 7471516 | Mack & Barbara Harrold | Confidential - Available Upon Request | | | | |
| 7475547 | Mack, Antone J. | 73 Sunline Dr. | Brandon | MS | 39042 | |
| 7476296 | Mack, Carla | Confidential - Available Upon Request | | | | |
| 6086524 | Mack, Derek | Confidential - Available Upon Request | | | | |
| 4992623 | Mack, Felicia | Confidential - Available Upon Request | | | | |
| 6000683 | Mack, Josh | Confidential - Available Upon Request | | | | |
| 5896292 | Mack, Katherin | Confidential - Available Upon Request | | | | |
| 4990419 | Mack, Kenneth | Confidential - Available Upon Request | | | | |
| 6176190 | Mack, Leandrea R | Confidential - Available Upon Request | | | | |
| 7179997 | Mack, Nia M | Confidential - Available Upon Request | | | | |
| 7179997 | Mack, Nia M | Confidential - Available Upon Request | | | | |
| 4975779 | Mack, Richard | 0148 PENINSULA DR, 699 Hillcrest Way | Redwood City | CA | 94062 | |
| 6088089 | Mack, Richard | Confidential - Available Upon Request | | | | |
| 7166514 | Mack, Robert | Confidential - Available Upon Request | | | | |
| 6162071 | Mack, Sabrina | Confidential - Available Upon Request | | | | |
| 5893515 | Mack, Thomas Craig | Confidential - Available Upon Request | | | | |
| 4912834 | Mack, Tom | Confidential - Available Upon Request | | | | |
| 7472705 | Mackabee, Lonniel | Confidential - Available Upon Request | | | | |
| 6117781 | Mackanic, Joshua | Confidential - Available Upon Request | | | | |
| 4992196 | MacKay, James | Confidential - Available Upon Request | | | | |
| 7207730 | Mackay, Marcus | Confidential - Available Upon Request | | | | |
| 7339093 | MacKay, Matt | Confidential - Available Upon Request | | | | |
| 5901127 | Mackay, Sean Christopher | Confidential - Available Upon Request | | | | |
| 4985153 | MacKay, William E | Confidential - Available Upon Request | | | | |
| 4949060 | Mackel, Cody | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144860 | Mackel, Cody | Confidential - Available Upon Request | | | | |
| 4949114 | Mackel, Harlow | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6146887 | MACKEN JOHN A TR & ENID E TR | Confidential - Available Upon Request | | | | |
| 6144955 | MACKEN RONALD P & MACKEN CYNTHIA L WEISSBEIN | Confidential - Available Upon Request | | | | |
| 4981740 | Macken, Jane | Confidential - Available Upon Request | | | | |
| 5945818 | Mackenzie Bishop | Confidential - Available Upon Request | | | | |
| 6144836 | MACKENZIE MITCHELL G TR & SHELTON CAROL A TR | Confidential - Available Upon Request | | | | |
| 6006066 | Mackenzie, Ann | Confidential - Available Upon Request | | | | |
| 4993213 | MacKenzie, Bonnie | Confidential - Available Upon Request | | | | |
| 7327430 | MacKenzie, Jessica | Confidential - Available Upon Request | | | | |
| 7145695 | MACKENZIE, LINDA ANN | Confidential - Available Upon Request | | | | |
| 7145695 | MACKENZIE, LINDA ANN | Confidential - Available Upon Request | | | | |
| 4986018 | MacKenzie, Norman | Confidential - Available Upon Request | | | | |
| 4981192 | MacKenzie, Patricia | Confidential - Available Upon Request | | | | |
| 4983519 | MacKenzie, Ronald | Confidential - Available Upon Request | | | | |
| 7145694 | MACKENZIE, SCOTT ALAN | Confidential - Available Upon Request | | | | |
| 7145694 | MACKENZIE, SCOTT ALAN | Confidential - Available Upon Request | | | | |
| 6143933 | MACKEY JOHN F & SUZETTE L | Confidential - Available Upon Request | | | | |
| 6139720 | MACKEY MARTIN HAIG TR | Confidential - Available Upon Request | | | | |
| 6140414 | MACKEY PAUL J ET AL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2012 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6086526 | Mackey, Charles Joseph | Confidential - Available Upon Request | | | | |
| 5884986 | Mackey, Charles Joseph | Confidential - Available Upon Request | | | | |
| 5884563 | Mackey, Lynsie | Confidential - Available Upon Request | | | | |
| 5897377 | Mackey, Pamalet Aleshia | Confidential - Available Upon Request | | | | |
| 4976265 | Mackey, Phil | 20560 Lanes Valley Road | Paynes Creek | CA | 96075 | |
| 4927031 | MACKEY, PHILLIP E | 20560 LANES VALLEY RD | PAYNES CREEK | CA | 96075 | |
| 6157324 | Mackey, Robert | Confidential - Available Upon Request | | | | |
| 5002137 | Mackey, Taylor | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5884865 | Mackey, Terry Alan | Confidential - Available Upon Request | | | | |
| 6142086 | MACKIE ROBERT G TR | Confidential - Available Upon Request | | | | |
| 5897413 | MacKie, Alexandra Ray | Confidential - Available Upon Request | | | | |
| 5994720 | Mackie, Frances | Confidential - Available Upon Request | | | | |
| 5872532 | MACKIE, JANE | Confidential - Available Upon Request | | | | |
| 6006710 | Mackin, Marina | Confidential - Available Upon Request | | | | |
| 5885235 | Mackin, Paul Matthew | Confidential - Available Upon Request | | | | |
| 4931049 | MACKIN, TREVOR | TREVOR MACKIN PSYD, 880 NAPA ST | NAPA | CA | 94559 | |
| 5900935 | Mackinlay, Helena Alice | Confidential - Available Upon Request | | | | |
| 4987924 | MacKinnon, Joseph | Confidential - Available Upon Request | | | | |
| 7592954 | Mackinnon, Mary K. | Confidential - Available Upon Request | | | | |
| 4989366 | MacKinnon, Robert | Confidential - Available Upon Request | | | | |
| 4923359 | MACKINTOSH III, JOHN EDWIN | 21741 3RD ST | BURNEY | CA | 96013 | |
| 4923360 | MACKINTOSH JR, JOHN EDWIN | 21754 THIRD ST | BURNEY | CA | 96013-9745 | |
| 4981152 | MacKintosh, Don | Confidential - Available Upon Request | | | | |
| 5996075 | Mackintosh, Eric | Confidential - Available Upon Request | | | | |
| 4939837 | Mackintosh, Eric | 476 Fiddler Court | Twain Harte | CA | 95383 | |
| 4975417 | Mackirdy | 2533 Granite Ln | Lincoln | CA | 95648 | |
| 4986771 | Mackley, David | Confidential - Available Upon Request | | | | |
| 4981299 | Macklin, Michael | Confidential - Available Upon Request | | | | |
| 6007043 | Macklin, Patrick | Confidential - Available Upon Request | | | | |
| 4924571 | MACKSON INC | 2346 SOUTHWAY DR | ROCK HILL | SC | 29731 | |
| 5887016 | Mackwood, Jason | Confidential - Available Upon Request | | | | |
| 6178072 | Macky, Elliott | Confidential - Available Upon Request | | | | |
| 6143883 | MACLAIRD PETER J TR & MACLAIRD BONNIE TR | Confidential - Available Upon Request | | | | |
| 6145428 | MACLAURY JOYCE A | Confidential - Available Upon Request | | | | |
| 7274053 | MacLaury, Joyce Anne | Confidential - Available Upon Request | | | | |
| 4977019 | Maclay, William | Confidential - Available Upon Request | | | | |
| 6012421 | MACLEAN POWER SYSTEMS | 3700 LAKEVILLE HWY #120 | PETALUMA | CA | 94954 | |
| 4924572 | MACLEAN POWER SYSTEMS | 481 Munn Road East # 300 | Fort Mill | SC | 29715 | |
| 6086529 | MACLEAN POWER SYSTEMS | C/O STEPHENS, MCCARTHY & ASSOCIATES, 3700 LAKEVILLE HWY #120 | PETALUMA | CA | 94954 | |
| 5824094 | MacLean Power Systems | 481 Munn Road , Suite 300 | Fort Mill | SC | 29715 | |
| 5824094 | MacLean Power Systems | PO Box 91911 | Chicago | IL | 60693 | |
| 4924573 | MACLEAN POWER-JOSLYN | STEPHENS MCCARTHY LANCASTER, 3700 LAKEVILLE HWY #120 | PETALUMA | CA | 94954 | |
| 4981991 | MacLean, Allan | Confidential - Available Upon Request | | | | |
| 5887970 | MacLean, Brian | Confidential - Available Upon Request | | | | |
| 5885570 | MacLean, David J | Confidential - Available Upon Request | | | | |
| 5897411 | MacLean, Timothy Michael | Confidential - Available Upon Request | | | | |
| 6132593 | MACLEITCH NATHANIEL D | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2014 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5994433 | MacLennan, Kathy | Confidential - Available Upon Request | | | | |
| 7178620 | MacLeod, Christopher M. | Confidential - Available Upon Request | | | | |
| 4988341 | MacLeod, Frederick | Confidential - Available Upon Request | | | | |
| 4991725 | MacLeod, Pamela | Confidential - Available Upon Request | | | | |
| 5872533 | Macler, Stephanie | Confidential - Available Upon Request | | | | |
| 7331245 | Maclure, Barry Peter | Confidential - Available Upon Request | | | | |
| 6086530 | MacMahon, Carl Morgan | Confidential - Available Upon Request | | | | |
| 5886129 | MacMahon, Carl Morgan | Confidential - Available Upon Request | | | | |
| 6145268 | MACMILLAN JAMES I TR | Confidential - Available Upon Request | | | | |
| 5887985 | MacMillan, Daniel | Confidential - Available Upon Request | | | | |
| 6002467 | MACMILLAN, KEN | Confidential - Available Upon Request | | | | |
| 4928172 | MACMULLIN, ROBERT | MACMULLIN FORESTRY & LOGGING, 944 HIDDEN POND LN | MCKINLEYVILLE | CA | 95519 | |
| 6013508 | MACNAIR & ASSOCIATES | JAMES MCNAIR, P.O. BOX 1150 | GLEN ELLEN | CA | 95442 | |
| 4924574 | MACNAIR & ASSOCIATES | PO Box 1150 | GLEN ELLEN | CA | 95442 | |
| 6132629 | MACNEIL JULIA KATAHDIN TTEE 1/ | Confidential - Available Upon Request | | | | |
| 6003852 | macnetworks-hall, gary | 5828 Gates Road | Santa Rosa | CA | 95404 | |
| 6002670 | MacNiven, James | Confidential - Available Upon Request | | | | |
| 4979805 | Macon, Carol | Confidential - Available Upon Request | | | | |
| 7220815 | Macon, Jim | Confidential - Available Upon Request | | | | |
| 6003025 | Macon, Vickie | Confidential - Available Upon Request | | | | |
| 5865517 | MACPHERSON OIL COMPANY | Confidential - Available Upon Request | | | | |
| 5872534 | MacPherson, Calum | Confidential - Available Upon Request | | | | |
| 5900176 | MacPherson, Emily Rose | Confidential - Available Upon Request | | | | |
| 5882319 | MacPherson, Geoffrey Kurtis | Confidential - Available Upon Request | | | | |
| 5893582 | MacPherson, Matt Alan | Confidential - Available Upon Request | | | | |
| 5896859 | MacPherson, Nikol | Confidential - Available Upon Request | | | | |
| 5807802 | MACQUARIE CAN | Attn: Darlene Volker, 500 Dallas St, 31st Floor | Houston | TX | 77002 | |
| 4933228 | MACQUARIE CAN | 500 Dallas St 31st Floor | Houston | TX | 77002 | |
| 4924575 | MACQUARIE ENERGY CANADA LTD | CANADIAN N PACIFIC TOWER TD CENTRE, 100 WELLINGTON ST W STE 2200 | TORONTO | ON | M5K 1J3 | CANADA |
| 7245688 | Macquarie Energy Canada Ltd. | Winston & Strawn LLP, Jennifer Machlin Cecil, 101 California Street, 35th Floor | San Francisco | CA | 94111-5840 | |
| 7245688 | Macquarie Energy Canada Ltd. | Winston & Strawn LLP, David Neier, 200 Park Avenue, 40th Floor | New York | NY | 10166-4193 | |
| 7245688 | Macquarie Energy Canada Ltd. | Division Director-CGM Legal, Kevin J. Pooler, 500 Dallas Street, Suite 3300 | Houston | TX | 77002 | |
| 7266203 | Macquarie Energy LLC | c/o Winston & Strawn LLP, Attn: Jennifer Machlin Cecil, 101 California Street, 35th Floor | San Francisco | CA | 94111-5840 | |
| 7266203 | Macquarie Energy LLC | c/o Winston & Strawn LLP, Attn: David Neier, 200 Park Avenue, 40th Floor | New York | NY | 10166-4193 | |
| 7266203 | Macquarie Energy LLC | Attn: Kevin J. Pooler, Macquarie Energy Canada Ltd., 500 Dallas Street, Suite 3300 | Houston | TX | 77002 | |
| 4924576 | MACQUARIE ENERGY LLC | 500 DALLAS ST STE 3100 | HOUSTON | TX | 77002 | |
| 6086533 | Macquarie Energy LLC | 500 Dallas Street, One Allen Center, Suite 3100 | Houston | TX | 77002 | |
| 4933279 | MACQUARIE ENERGY LLC | One Allen Center 500 Dallas St., FL 31 | Houston | TX | 77002 | |
| 5006224 | Macquarie Futures | Attn: Michelle Crutchfield, Gerry Saccente, Ray Tubridy, Level 20, 125 West 55th Street | New York | NY | 10019 | |
| 4933191 | MACQUARIE FUTURES | 125 West 55th St 22nd Floor | New York | NY | 10019 | |
| 4933194 | MACQUARIE FUTURES LLC | 125 West 55th St 22nd Floor | New York | NY | 10019 | |
| 7228430 | Macquarie Futures USA LLC | Winston & Strawn LLP, David Neier, 200 Park Avenue, 40th Floor | New York | NY | 10166-4193 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2014 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2015 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7228430 | Macquarie Futures USA LLC | Winston & Strawn LLP, Justin E. Rawlins & Aaron M. Gober-Sims, 333 South Grand Avenue, 38th Floor | Los Angeles | CA | 90071-1543 | |
| 7228430 | Macquarie Futures USA LLC | Ray Tubridy, One North Wacker Drive, Level 29 | Chicago | IL | 60606 | |
| 4924577 | MACQUARIE FUTURES USA LLC | 125 W 55TH ST 22ND FLR | NEW YORK | NY | 10019 | |
| 4932735 | Macquerie Energy LLC | One Allen Center, 500 Dallas Street, Level 31, Suite 3100 | Houston | TX | 77002 | |
| 6042642 | Macquerie Energy LLC | 500 Dallas Street, Suite 3100 | Houston | TX | 77002 | |
| 5865676 | MACQUIDDY, BARBARA, An Individual | Confidential - Available Upon Request | | | | |
| 6142492 | MACRAE MICHAEL B & MELVIN-MACRAE JANELLE VA | Confidential - Available Upon Request | | | | |
| 4992436 | Macrea, Joyce | Confidential - Available Upon Request | | | | |
| 4984417 | Macri, Betty | Confidential - Available Upon Request | | | | |
| 5997444 | MACRI, MARCANTONIO | Confidential - Available Upon Request | | | | |
| 4924578 | MACRO PRO INC | PO Box 90459 | LONG BEACH | CA | 90809-0459 | |
| 5872535 | Macrobuild Corporation | Confidential - Available Upon Request | | | | |
| 6086539 | Macrotron Systems,Inc. | 44235 Nobel Dr. | Fremont | CA | 94538 | |
| 4985525 | Macrum, Howard | Confidential - Available Upon Request | | | | |
| 7205250 | Macrury, Charles A | Confidential - Available Upon Request | | | | |
| 4989627 | Macrusky, Joan | Confidential - Available Upon Request | | | | |
| 5887691 | MacWilliams, Jason A | Confidential - Available Upon Request | | | | |
| 4988134 | MacWilliams, Teresa | Confidential - Available Upon Request | | | | |
| 5928031 | Macy Bennett | Confidential - Available Upon Request | | | | |
| 5928029 | Macy Bennett | Confidential - Available Upon Request | | | | |
| 5966426 | Macy Dunaway | Confidential - Available Upon Request | | | | |
| 5966424 | Macy Dunaway | Confidential - Available Upon Request | | | | |
| 5928041 | Macy Peterson | Confidential - Available Upon Request | | | | |
| 5928039 | Macy Peterson | Confidential - Available Upon Request | | | | |
| 7471078 | Macy, G Kevin | Confidential - Available Upon Request | | | | |
| 6012602 | MACYS WEST STORES INC | 7 W 7TH ST | CINCINNATI | OH | 45202 | |
| 5997724 | Madahar, Maneesh | Confidential - Available Upon Request | | | | |
| 6004711 | Madani, Sepideh | Confidential - Available Upon Request | | | | |
| 4997268 | Madani, Vahid | Confidential - Available Upon Request | | | | |
| 4989998 | Madansky, Lloyd | Confidential - Available Upon Request | | | | |
| 4983489 | Madarang, Orlando | Confidential - Available Upon Request | | | | |
| 4993485 | Madarang, Rolando | Confidential - Available Upon Request | | | | |
| 6003234 | MADARIAGA, SONDRA | Confidential - Available Upon Request | | | | |
| 6003413 | Madavin, Dineshkumar | Confidential - Available Upon Request | | | | |
| 6131631 | MADDALENA TODD R | Confidential - Available Upon Request | | | | |
| 5864929 | MADDALENA, DAN | Confidential - Available Upon Request | | | | |
| 4914055 | Maddalena, Gail C | Confidential - Available Upon Request | | | | |
| 4912378 | Maddali, Balaji | Confidential - Available Upon Request | | | | |
| 4945908 | Maddan, Guvdeep | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945965 | Maddan, Raini | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6140861 | MADDEN ELAINE TR | Confidential - Available Upon Request | | | | |
| 6132105 | MADDEN KATHY L | Confidential - Available Upon Request | | | | |
| 4913256 | Madden, Daniel | Confidential - Available Upon Request | | | | |
| 4981557 | Madden, James | Confidential - Available Upon Request | | | | |
| 7458938 | Madden, Jennifer | Confidential - Available Upon Request | | | | |
| 4984152 | Madden, Joan | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2016 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7465949 | Madden, Joyce | Confidential - Available Upon Request | | | | |
| 5881358 | Madden, Keri | Confidential - Available Upon Request | | | | |
| 5872536 | MADDEN, KURT | Confidential - Available Upon Request | | | | |
| 4989257 | Madden, Mary | Confidential - Available Upon Request | | | | |
| 5905831 | Madden, Mary | Confidential - Available Upon Request | | | | |
| 7458687 | Madden, Matthew | Confidential - Available Upon Request | | | | |
| 7458855 | Madden, Morgan | Confidential - Available Upon Request | | | | |
| 4993917 | Madden, Roy | Confidential - Available Upon Request | | | | |
| 7469400 | Madden, Vicki S. | Confidential - Available Upon Request | | | | |
| 4997509 | Madderra, James | Confidential - Available Upon Request | | | | |
| 4914074 | Madderra, James G. | Confidential - Available Upon Request | | | | |
| 4914066 | Madderra, Jenna A | Confidential - Available Upon Request | | | | |
| 4924580 | MADDEX TURBINE SERVICES LTD | S26 C26 SS2 STN MAIN | FORT ST JOHN | BC | V1J 4M7 | CANADA |
| 5877867 | Maddex, Garrett R | Confidential - Available Upon Request | | | | |
| 5872537 | Maddex, Kylie | Confidential - Available Upon Request | | | | |
| 4986533 | Maddex, Randy | Confidential - Available Upon Request | | | | |
| 5894692 | Maddix, Steven G | Confidential - Available Upon Request | | | | |
| 4988479 | Maddock, Gary | Confidential - Available Upon Request | | | | |
| 7472267 | Maddock, Scott | Confidential - Available Upon Request | | | | |
| 7472267 | Maddock, Scott | Confidential - Available Upon Request | | | | |
| 4930774 | MADDOCK, THOMAS M | 8970 CHIPSHOT TRAIL | RENO | NV | 89523 | |
| 4990690 | Maddock, Wayne | Confidential - Available Upon Request | | | | |
| 6086541 | Maddox Farms | 3899 W Davis Ave | Riverdale | CA | 93656 | |
| 5999189 | MADDOX, BIRGIT | Confidential - Available Upon Request | | | | |
| 5883110 | Maddox, Jamie Lynn | Confidential - Available Upon Request | | | | |
| 5881377 | Maddox, Jared | Confidential - Available Upon Request | | | | |
| 4988564 | Maddox, Molly | Confidential - Available Upon Request | | | | |
| 5829103 | Maddox, Pat | Confidential - Available Upon Request | | | | |
| 5978569 | Maddox, Patricia | Confidential - Available Upon Request | | | | |
| 5978569 | Maddox, Patricia | Confidential - Available Upon Request | | | | |
| 5872538 | Maddox, Steve | Confidential - Available Upon Request | | | | |
| 4999139 | Maddux, Jeremy | JACKSON & PARKINSON, TRIAL LAWYERS, Attn: Robert W. Jackson, Brett R. Parkinson, 205 W. Alvarado Street | Fallbrook | CA | 92028 | |
| 5938144 | Maddux, Jeremy and Michelle | Robert W. Jackson, Brett R. Parkinson, JACKSON & PARKINSON, TRIAL LAWYERS, 205 W. Alvarado Street | Fallbrook | CA | 92028 | |
| 4999140 | Maddux, Michelle | JACKSON & PARKINSON, TRIAL LAWYERS, Attn: Robert W. Jackson, Brett R. Parkinson, 205 W. Alvarado Street | Fallbrook | CA | 92028 | |
| 5893790 | Maddux, Ryan Albert | Confidential - Available Upon Request | | | | |
| 4985155 | Maddy, Donald | Confidential - Available Upon Request | | | | |
| 4993345 | Maddy, Lynne | Confidential - Available Upon Request | | | | |
| 4986030 | Madearos, Robert | Confidential - Available Upon Request | | | | |
| 4924581 | MADELAINE AQUINO MD INC | 10200 TRINITY PARKWAY STE 207 | STOCKTON | CA | 95219 | |
| 5928053 | Madelyn M. Barton | Confidential - Available Upon Request | | | | |
| 5928055 | Madelyn M. Barton | Confidential - Available Upon Request | | | | |
| 5879009 | Mader, John R | Confidential - Available Upon Request | | | | |
| 4913154 | Mader, Tobias Walter | Confidential - Available Upon Request | | | | |
| 4924582 | MADERA CHAMBER OF COMMERCE | 120 NORTH E STREET | MADERA | CA | 93638 | |
| 4924583 | MADERA CHOWCHILLA | POWER AUTHORITY-1302, 12152 ROAD 28 1/4 | MADERA | CA | 93637 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5807610 | MADERA CHOWCHILLA SITE 1174 | Attn: Julie Riessen, GridSME (Grid Subject Matter Experts), 1847 Iron Point Road, Ste 140 | Folsom | CA | 95630 | |
| 5807758 | MADERA CHOWCHILLA SITE 1174 | c/o Madera-Chowchilla Water & Power Authority, 327 S. Chowchilla Blvd. | Chowchilla | CA | 93610 | |
| 5803621 | MADERA CHOWCHILLA SITE 1174 | POWER AUTHORITY-1302, 12152 ROAD 28 1/4 | MADERA | CA | 93637 | |
| 5807611 | MADERA CHOWCHILLA SITE 1302 | Attn: Julie Riessen, GridSME (Grid Subject Matter Experts), 1847 Iron Point Road, Ste 140 | Folsom | CA | 95630 | |
| 5807759 | MADERA CHOWCHILLA SITE 1302 | c/o Madera-Chowchilla Water & Power Authority, 327 S. Chowchilla Blvd. | Chowchilla | CA | 93610 | |
| 5803622 | MADERA CHOWCHILLA SITE 1302 | POWER AUTHORITY-1302, 12152 ROAD 28 1/4 | MADERA | CA | 93637 | |
| 5807612 | MADERA CHOWCHILLA SITE 1923 | Attn: Julie Riessen, GridSME (Grid Subject Matter Experts), 1847 Iron Point Road, Ste 140 | Folsom | CA | 95630 | |
| 5807760 | MADERA CHOWCHILLA SITE 1923 | c/o Madera-Chowchilla Water & Power Authority, 327 S. Chowchilla Blvd. | Chowchilla | CA | 93610 | |
| 5803623 | MADERA CHOWCHILLA SITE 1923 | POWER AUTHORITY-1302, 12152 ROAD 28 1/4 | MADERA | CA | 93637 | |
| 5807613 | MADERA CHOWCHILLA SITE 980 | Attn: Julie Riessen, GridSME (Grid Subject Matter Experts), 1847 Iron Point Road, Ste 140 | Folsom | CA | 95630 | |
| 5807761 | MADERA CHOWCHILLA SITE 980 | c/o Madera-Chowchilla Water & Power Authority, 327 S. Chowchilla Blvd. | Chowchilla | CA | 93610 | |
| 5803624 | MADERA CHOWCHILLA SITE 980 | POWER AUTHORITY-1302, 12152 ROAD 28 1/4 | MADERA | CA | 93637 | |
| 6118836 | Madera Chowchilla Water & Power Authority | Douglas Welch, Madera-Chowchilla Water & Power Authority, 327 S. Chowchilla Blvd. | Chowchilla | CA | 93610 | |
| 4932736 | Madera Chowchilla Water & Power Authority | 1847 Iron Point Road, Ste 140 | Folsom | CA | 95630 | |
| 6086545 | Madera Chowchilla Water & Power Authority | GridSME (Grid Subject Matter Experts), 1847 Iron Point Road, Ste 140 | Folsom | CA | 95630 | |
| 6086548 | MADERA COALITION FOR COMMUNITY, JUSTICE | 126 N B ST | MADERA | CA | 93638 | |
| 4924585 | MADERA COMMUNITY HOSPITAL | 1250 E ALMOND AVE | MADERA | CA | 93637 | |
| 5997670 | Madera County | 200 West 4th St | Madera | CA | 93637 | |
| 4924586 | MADERA COUNTY BOARD OF SUPERVISORS | 209 W YOSEMITE AVE | MADERA | CA | 93637 | |
| 6014456 | MADERA COUNTY ECONOMIC DEVELOPMENT | 2425 W CLEVELAND AVE #101 | MADERA | CA | 93637 | |
| 6086549 | MADERA COUNTY ECONOMIC DEVELOPMENT, COMMISSION | 2425 W CLEVELAND AVE #101 | MADERA | CA | 93637 | |
| 4924588 | MADERA COUNTY ENVIRONMENTAL HEALTH | 2037 W CLEVELAND AVE | MADERA | CA | 93637 | |
| 4924589 | MADERA COUNTY FARM BUREAU | 1102 SOUTH PINE ST | MADERA | CA | 93637-8923 | |
| 4924590 | MADERA COUNTY FARM BUREAU | SCHOLARSHIP FUND TRUST, 1102 S PINE ST | MADERA | CA | 93637 | |
| 4924591 | MADERA COUNTY FOOD BANK | 225 S PINE ST, STE 101 | MADERA | CA | 93637 | |
| 4924592 | MADERA COUNTY ROAD DEPT | RESOURCE MANAGEMENT AGENCY, 2037 W CLEVELAND AVE MAILSTOP D | MADERA | CA | 93637 | |
| 6008713 | MADERA COUNTY ROAD DEVELOPMENT | 2037 W CLEVELAND AVE | MADERA | CA | 93637 | |
| 4924593 | MADERA COUNTY SHERIFFS | FOUNDATION, 41466 AVE 14 | MADERA | CA | 93636 | |
| 5864115 | Madera County Tax Collector | 200 W 4th Street | Madera | CA | 93637-3548 | |
| 6118904 | Madera DP 2, LLC | Scott Subler, Madera DP 2, LLC, One East Philadelphia Avenue | Boyertown | PA | 19512 | |
| 6086550 | MADERA DP 2, LLC | 9564 Avenue 18 1/2 | Chowchilla | CA | 93610 | |
| 4932737 | Madera DP 2, LLC | One East Philadelphia Avenue | Boyertown | PA | 19512 | |
| 6120954 | Madera DP 2, LLC | Scott Subler, 1 E Philadelphia Ave. | Boyertown | PA | 19512 | |
| 6086559 | MADERA IRRIG DIST | 12152 Road 28 1/4 | Madera | CA | 93637 | |
| 6013899 | MADERA IRRIGATION DISTRICT | 12152 ROAD 28 1/4 | MADERA | CA | 93637 | |
| 5879633 | Madera Jr., Radames | Confidential - Available Upon Request | | | | |
| 6012741 | MADERA RENEWABLE ENERGY LLC | 19765 13TH AVE | HANFORD | CA | 93230 | |
| 6118890 | Madera Renewable Energy LLC | Philip Verwey, 19765 13th Avenue | Hanford | CA | 93230 | |
| 4924596 | Madera Service Center | Pacific Gas & Electric Company, 2871 Airport Dr. | Madera | CA | 93637 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4924597 | MADERA UNIFIED SCHOOL DISTRICT | 1902 HOWARD RD | MADERA | CA | 93637 | |
| 6117048 | MADERA UNIFIED SCHOOL DISTRICT | 200 South L St(Swimming Pool) | Madera | CA | 93637 | |
| 6117049 | MADERA UNIFIED SCHOOL DISTRICT | 26433 Ave 13 (South Campus AG Center) | Madera | CA | 93637 | |
| 4924598 | MADERA UNIFIED SCHOOL DISTRICT | FBO MADERA HIGH SCHOOL, 200 S L STREET | MADERA | CA | 93637 | |
| 5872539 | Madera Uniform & Accessories, LLC | Confidential - Available Upon Request | | | | |
| 5865566 | MADERA WATER DISTRICT | Confidential - Available Upon Request | | | | |
| 6086562 | Madera, City of | CITY OF MADERA, 205 W FOURTH ST | MADERA | CA | 93637 | |
| 6042647 | MADERA, COUNTY OF | 200 W. 4th St | Madera | CA | 93637 | |
| 6183070 | Madera, Hannah Rose | Confidential - Available Upon Request | | | | |
| 5885167 | Madera, Jesse | Confidential - Available Upon Request | | | | |
| 6182649 | Madera, Kari Anne | Confidential - Available Upon Request | | | | |
| 6006645 | Madera, Leonora | Confidential - Available Upon Request | | | | |
| 6182812 | Madera, Robert Damien | Confidential - Available Upon Request | | | | |
| 6086563 | Madera-Chowchilla Water & Power Authority (25H042/50H3309) | 327 South Chowchilla Boulevard | Chowchilla | CA | 93610 | |
| 6086564 | Madera-Chowchilla Water & Power Authority (50H3290) | 327 Chowchilla Blvd | Chowchilla | CA | 93610 | |
| 6086565 | Madera-Chowchilla Water & Power Authority (50H3291) | 327 Chowchilla Blvd | Chowchilla | CA | 93610 | |
| 6086566 | Madera-Chowchilla Water and Power Authority | c/o Madera-Chowchilla Water & Power Authority, 327 S. Chowchilla Blvd. | Chowchilla | CA | 93610 | |
| 6172076 | Madero, Dioselina | Confidential - Available Upon Request | | | | |
| 6002639 | MADEWELL, CALVIN | Confidential - Available Upon Request | | | | |
| 6002638 | Madewell, Charles | Confidential - Available Upon Request | | | | |
| 4940001 | Madewell, Charles | 6554 Greeley Hill Rd | Coulterville | CA | 95311 | |
| 5872540 | Madfes, David | Confidential - Available Upon Request | | | | |
| 6139642 | MADHAVAN ANANTH TR & MUSCATINE RACHEL TR | Confidential - Available Upon Request | | | | |
| 5882420 | Madhavan, Adarsh | Confidential - Available Upon Request | | | | |
| 6132469 | MADIGAN KERRY TTEE | Confidential - Available Upon Request | | | | |
| 5881621 | Madigan, Brian S | Confidential - Available Upon Request | | | | |
| 5882582 | Madigan, Dianne M | Confidential - Available Upon Request | | | | |
| 5892107 | Madigan, Jason Paul | Confidential - Available Upon Request | | | | |
| 5978570 | Madigan, Melissa | Confidential - Available Upon Request | | | | |
| 5900379 | Madigubba, Sreedeepika | Confidential - Available Upon Request | | | | |
| 5892291 | Madiro, Micah Brandon | Confidential - Available Upon Request | | | | |
| 5928058 | Madison Bujor | Confidential - Available Upon Request | | | | |
| 5966456 | Madison Coronado | Confidential - Available Upon Request | | | | |
| 6117050 | Madison Gas & Electric | Attn: An officer, managing or general agent, 623 Railroad St. | Madison | WI | 53703 | |
| 5928067 | Madison Gillen | Confidential - Available Upon Request | | | | |
| 5928071 | Madison M Capuano | Confidential - Available Upon Request | | | | |
| 5928072 | Madison M Capuano | Confidential - Available Upon Request | | | | |
| 7285891 | Madison Park of Campbell, LLC | Attn: Brian Smith, 2185 The Alameda, Suite 150 | San Jose | CA | 95126 | |
| 5872541 | Madison Park of Campbell, LLC | Confidential - Available Upon Request | | | | |
| 5905928 | Madison Tarnutzer | Confidential - Available Upon Request | | | | |
| 6006863 | Madison, Anita | Confidential - Available Upon Request | | | | |
| 5897114 | Madison, Charles Kyle | Confidential - Available Upon Request | | | | |
| 5885957 | Madison, Clayborn Daudi | Confidential - Available Upon Request | | | | |
| 4983896 | Madison, Iris | Confidential - Available Upon Request | | | | |
| 4914569 | Madison, Isaiah | Confidential - Available Upon Request | | | | |
| 4989775 | Madison, Jennifer | Confidential - Available Upon Request | | | | |
| 6006589 | Madison, William | Confidential - Available Upon Request | | | | |
| 6006589 | Madison, William | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4982530 | MADKINS JR, FONTAINE | Confidential - Available Upon Request | | | | |
| 6006243 | Madlock, Daijahnique | Confidential - Available Upon Request | | | | |
| 4945189 | Madlock, Daijahnique | 226 Union st | San Rafael | CA | 94901 | |
| 6130193 | MADOC FARMS, LLC | Confidential - Available Upon Request | | | | |
| 7303868 | Madocks, J W | Confidential - Available Upon Request | | | | |
| 4942722 | MADOCKS, John J W-MADOCKS | 2819 BRANCH MILL RD | ARROYO GRANDE | CA | 93420 | |
| 7464560 | Madonado, Victor M | Confidential - Available Upon Request | | | | |
| 7326989 | Madonna Byris Day DBA Wine Country Middle Earth Shangri-la | Confidential - Available Upon Request | | | | |
| 5872542 | MADONNA PLAZA, SRT, LP | Confidential - Available Upon Request | | | | |
| 4923411 | MADONNA, JOHN P | PO Box 5310 | SAN LUIS OBISPO | CA | 93403 | |
| 4914840 | Madra, Arjun | Confidential - Available Upon Request | | | | |
| 6135016 | MADRID DAN ETAL | Confidential - Available Upon Request | | | | |
| 5905847 | Madrid, Andrea | Confidential - Available Upon Request | | | | |
| 4988764 | Madrid, Barbara | Confidential - Available Upon Request | | | | |
| 6182562 | Madrid, Christina | Confidential - Available Upon Request | | | | |
| 7485362 | Madrid, Daniel | Confidential - Available Upon Request | | | | |
| 4978120 | Madrid, Danois | Confidential - Available Upon Request | | | | |
| 5901904 | Madrid, Dolores G | Confidential - Available Upon Request | | | | |
| 6086567 | Madrid, Jeffrey | Confidential - Available Upon Request | | | | |
| 5879826 | Madrid, Jeffrey | Confidential - Available Upon Request | | | | |
| 6160290 | Madrid, John | Confidential - Available Upon Request | | | | |
| 6160290 | Madrid, John | Confidential - Available Upon Request | | | | |
| 4947819 | Madrid, Joy L. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7468330 | Madrid, Melaine J | Confidential - Available Upon Request | | | | |
| 7466971 | Madrid, Melanie J. | Confidential - Available Upon Request | | | | |
| 5872543 | MADRID, RAYMOND | Confidential - Available Upon Request | | | | |
| 6000409 | Madrideo, Cynthia | Confidential - Available Upon Request | | | | |
| 5884659 | Madrigal Rincon, Bianey | Confidential - Available Upon Request | | | | |
| 7486107 | MADRIGAL, ABRAHAM | Confidential - Available Upon Request | | | | |
| 5896272 | Madrigal, Carlos | Confidential - Available Upon Request | | | | |
| 5927790 | Madrigal, Diane | Confidential - Available Upon Request | | | | |
| 5892246 | Madrigal, Hugo | Confidential - Available Upon Request | | | | |
| 5890257 | Madrigal, Jaime H | Confidential - Available Upon Request | | | | |
| 6171185 | Madrigal, Jose | Confidential - Available Upon Request | | | | |
| 4983597 | Madrigal, Joseph | Confidential - Available Upon Request | | | | |
| 5998466 | Madrigal, Juan | Confidential - Available Upon Request | | | | |
| 7332850 | Madrigal, Julian | Confidential - Available Upon Request | | | | |
| 6000161 | madrigal, maria | Confidential - Available Upon Request | | | | |
| 5900844 | Madrigal, Melina | Confidential - Available Upon Request | | | | |
| 5878589 | Madrigal, Monica | Confidential - Available Upon Request | | | | |
| 4984869 | Madrigal, Richard | Confidential - Available Upon Request | | | | |
| 5883665 | Madrigal-Palmer, Sandra | Confidential - Available Upon Request | | | | |
| 5898329 | Madriz, Linda M | Confidential - Available Upon Request | | | | |
| 4987742 | Madron, Richard | Confidential - Available Upon Request | | | | |
| 4994816 | Madron, Tina | Confidential - Available Upon Request | | | | |
| 5994358 | Madrona, Reynold & Rosalinda | Confidential - Available Upon Request | | | | |
| 6009287 | MADRONE PROJECT LLC | 551 BRET HARTE RD | SAN RAFAEL | CA | 94901 | |
| 5998224 | Madrone, Sherry | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2019 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6086583 | MADRUGA IRON WORKS INC - 265 GANDY DANCER DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6086584 | MADRUGA IRON WORKS INC - 305 GANDY DANCER DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6086586 | Madruga Iron Works, Inc | 305 Gandy Dancer Drive | Tracy | CA | 95377 | |
| 6042648 | Madruga Iron Works, Inc | MADRUGA IRON WORKS INC,, 305 GANDY DANCER DR | TRACY | CA | 95377 | |
| 4985643 | Madruga, Anthony | Confidential - Available Upon Request | | | | |
| 6145723 | MADSEN DANIEL E ET AL | Confidential - Available Upon Request | | | | |
| 7262001 | Madsen, Alicia | Confidential - Available Upon Request | | | | |
| 5881547 | Madsen, David | Confidential - Available Upon Request | | | | |
| 6086588 | Madsen, David | Confidential - Available Upon Request | | | | |
| 7319848 | Madsen, Denise | Confidential - Available Upon Request | | | | |
| 5880569 | Madsen, Erik | Confidential - Available Upon Request | | | | |
| 7325042 | Madsen, Glenn | Confidential - Available Upon Request | | | | |
| 6005412 | Madsen, Megan | Confidential - Available Upon Request | | | | |
| 5883962 | Madsen, Melissa | Confidential - Available Upon Request | | | | |
| 5889056 | Madsen, Mitchell | Confidential - Available Upon Request | | | | |
| 6069071 | Madsen, Norman | Confidential - Available Upon Request | | | | |
| 4975362 | Madsen, Norman | 1263 LASSEN VIEW DR, 117 Via Medici | Aptos | CA | 95003 | |
| 5878619 | Madsen, Rebecca | Confidential - Available Upon Request | | | | |
| 5978573 | MADSEN, RHONDA | Confidential - Available Upon Request | | | | |
| 4928000 | MADSEN, RICHARD L | DBA MADSEN TRUCKING, 2109 WISTERIA WAY | MANTECA | CA | 95337 | |
| 6005579 | Madson, Angelic | Confidential - Available Upon Request | | | | |
| 4987480 | Madson, Arthur | Confidential - Available Upon Request | | | | |
| 5889239 | Madson, Devon D. | Confidential - Available Upon Request | | | | |
| 6121847 | Madson, Devon D. | Confidential - Available Upon Request | | | | |
| 6086589 | Madson, Devon D. | Confidential - Available Upon Request | | | | |
| 5883240 | Madu, Renee S | Confidential - Available Upon Request | | | | |
| 7170199 | MADUELL, MARY | Confidential - Available Upon Request | | | | |
| 7302067 | Maduell, Mary | Confidential - Available Upon Request | | | | |
| 6132382 | MADUENO MARIA I / | Confidential - Available Upon Request | | | | |
| 5900611 | Madueno, Jonathon Ryan | Confidential - Available Upon Request | | | | |
| 7178053 | Madueno, Lourdes | Confidential - Available Upon Request | | | | |
| 5900238 | Madugo, Christopher Lee Madden | Confidential - Available Upon Request | | | | |
| 6141481 | MADURA JEFFREY D TR & MADURA DIANA L TR | Confidential - Available Upon Request | | | | |
| 6169822 | Madura, Jeffrey and Diana | Confidential - Available Upon Request | | | | |
| 5928078 | Mae Dickens | Confidential - Available Upon Request | | | | |
| 5905863 | Mae, Shelly | Confidential - Available Upon Request | | | | |
| 5900631 | Maeda, Brent | Confidential - Available Upon Request | | | | |
| 6159439 | Maeda, Jason | Confidential - Available Upon Request | | | | |
| 6159439 | Maeda, Jason | Confidential - Available Upon Request | | | | |
| 5898336 | Maeda, Karli | Confidential - Available Upon Request | | | | |
| 6185897 | Maeder, Ronald Louis | Confidential - Available Upon Request | | | | |
| 5893483 | Maehl, Michael John | Confidential - Available Upon Request | | | | |
| 5893103 | Mael, Nathnael | Confidential - Available Upon Request | | | | |
| 4997618 | Maemura, Koji | Confidential - Available Upon Request | | | | |
| 5881539 | Maes Jr., Joseph Frank | Confidential - Available Upon Request | | | | |
| 6140294 | MAES ROBERT A JR TR & CHRISTY CATHRYN A TR | Confidential - Available Upon Request | | | | |
| 6130528 | MAESTA I LLC | Confidential - Available Upon Request | | | | |
| 6130235 | MAESTA I LLC | Confidential - Available Upon Request | | | | |
| 6130442 | MAESTA I LLC | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2021 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5883680 | Maestas, Judy | Confidential - Available Upon Request | | | | |
| 5872544 | MAESTRI HILL RANCH | Confidential - Available Upon Request | | | | |
| 4924602 | MAFFEI STRUCTURAL ENGINEERING | 148 HERMOSA AVE | OAKLAND | CA | 94618 | |
| 6140570 | MAFFEI WILLIAM A TR & FRANCINE TR | Confidential - Available Upon Request | | | | |
| 5887714 | Maffei, Andrew Joseph | Confidential - Available Upon Request | | | | |
| 5888728 | Maffei, Brian | Confidential - Available Upon Request | | | | |
| 5886811 | Maffei, David Leo | Confidential - Available Upon Request | | | | |
| 4982397 | Maffei, Frank | Confidential - Available Upon Request | | | | |
| 5878320 | Maffei, Geraldine Marie | Confidential - Available Upon Request | | | | |
| 4980149 | Maffei, Linda | Confidential - Available Upon Request | | | | |
| 5892149 | Maffei, Luke | Confidential - Available Upon Request | | | | |
| 4989901 | Maffei, Michael | Confidential - Available Upon Request | | | | |
| 7218570 | Maffei, William and Francine | Confidential - Available Upon Request | | | | |
| 6040286 | Maffei, William and Francine | Confidential - Available Upon Request | | | | |
| 6008648 | MAFFIA, MICHAEL | Confidential - Available Upon Request | | | | |
| 4912851 | Maga, Denise | Confidential - Available Upon Request | | | | |
| 6145328 | MAGAGNA JOSEPH F TR & MAGAGNA ELIZABETH B TR | Confidential - Available Upon Request | | | | |
| 6014037 | MAGALENA TORRES | Confidential - Available Upon Request | | | | |
| 6130328 | MAGALLANES IGNACIO ETAL | Confidential - Available Upon Request | | | | |
| 6147017 | MAGALLANES JOSE & MAGALLANES HILDA | Confidential - Available Upon Request | | | | |
| 5900985 | Magallanes, Victoria Rosalba | Confidential - Available Upon Request | | | | |
| 6003507 | MAGALLON, ALEJANDRO | Confidential - Available Upon Request | | | | |
| 6003455 | MAGALLON, MARIA GUADALUPE | Confidential - Available Upon Request | | | | |
| 5995445 | Magallon, Salvador | Confidential - Available Upon Request | | | | |
| 5878219 | Magallon, Trino F. | Confidential - Available Upon Request | | | | |
| 4974915 | Magan, Betty | P.O.Box 138 | Bass Lake | CA | 93604 | |
| 5978575 | Magana Ceia, Lidubina | Confidential - Available Upon Request | | | | |
| 6139282 | MAGANA JUAN ISAURO | Confidential - Available Upon Request | | | | |
| 5939369 | Magana Martinez, Cindy | Confidential - Available Upon Request | | | | |
| 7465804 | Magana Trejo, Hector | Confidential - Available Upon Request | | | | |
| 5884263 | Magana, Araceli M | Confidential - Available Upon Request | | | | |
| 5978577 | Magana, Cindy | Confidential - Available Upon Request | | | | |
| 4993394 | Magana, Debra | Confidential - Available Upon Request | | | | |
| 4913348 | Magana, Debra L | Confidential - Available Upon Request | | | | |
| 5880818 | Magana, Esteban | Confidential - Available Upon Request | | | | |
| 4921187 | MAGANA, FRANCISCO | 4125 BALLS FERRY RD | COTTONWOOD | CA | 96022 | |
| 6154273 | Magana, Gilbert | Confidential - Available Upon Request | | | | |
| 6166558 | Magana, Jesus | Confidential - Available Upon Request | | | | |
| 5939371 | Magana, Jorge | Confidential - Available Upon Request | | | | |
| 6006122 | Magana, Kayla | Confidential - Available Upon Request | | | | |
| 6001011 | Magana, Kenia | Confidential - Available Upon Request | | | | |
| 5887122 | Magana, Mark A | Confidential - Available Upon Request | | | | |
| 4981505 | Magana, Mona | Confidential - Available Upon Request | | | | |
| 5872545 | MAGANA, ROBERTO | Confidential - Available Upon Request | | | | |
| 4990502 | Magana, Sonia | Confidential - Available Upon Request | | | | |
| 6158702 | Magana, Victor | Confidential - Available Upon Request | | | | |
| 5978579 | MAGANA, VINCENTE | Confidential - Available Upon Request | | | | |
| 4999142 | Magar, Brandon | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5938145 | Magar, Brandon; Squires, Courtney; Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6000674 | Magarian, Laurie | Confidential - Available Upon Request | | | | |
| 5887028 | Magbitang, Antonio | Confidential - Available Upon Request | | | | |
| 5878254 | Magbitang, Jennifer | Confidential - Available Upon Request | | | | |
| 5994454 | Magdalen, Aureya | Confidential - Available Upon Request | | | | |
| 6014040 | MAGDALENA CATTALINI | Confidential - Available Upon Request | | | | |
| 5993206 | Magdaleno, Bill | Confidential - Available Upon Request | | | | |
| 5881953 | Magdaleno, Cesar Ignacio | Confidential - Available Upon Request | | | | |
| 5939373 | Magdaleno, Elizabeth | Confidential - Available Upon Request | | | | |
| 6001065 | MAGDALENO, LAURA | Confidential - Available Upon Request | | | | |
| 4937850 | MAGDALENO, LAURA | 1041 BUCKHORN DR | SALINAS | CA | 93905 | |
| 6014041 | MAGDY MOSID | Confidential - Available Upon Request | | | | |
| 6142139 | MAGEE CHARLES V & MAGEE DEBORAH | Confidential - Available Upon Request | | | | |
| 4985113 | Magee Jr., Holbrook H | Confidential - Available Upon Request | | | | |
| 4987466 | Magee Jr., Richard | Confidential - Available Upon Request | | | | |
| 7483232 | Magee, Brandon | Confidential - Available Upon Request | | | | |
| 6173665 | Magee, Charles V | Confidential - Available Upon Request | | | | |
| 4919372 | MAGEE, DALE | CATALYST CONSULTING, PO Box 324 | SANTA MARGARITA | CA | 93453 | |
| 4985646 | Magee, Gary | Confidential - Available Upon Request | | | | |
| 5900208 | Magee, Jason M | Confidential - Available Upon Request | | | | |
| 6169107 | Magee, Jimmy | Confidential - Available Upon Request | | | | |
| 4993808 | Magee, John | Confidential - Available Upon Request | | | | |
| 4990255 | Magee, Karen | Confidential - Available Upon Request | | | | |
| 4978495 | Magee, Larry | Confidential - Available Upon Request | | | | |
| 6003017 | Magee, William | Confidential - Available Upon Request | | | | |
| 5883369 | Magee, Yvette | Confidential - Available Upon Request | | | | |
| 7339096 | Magelky, Edward R. | Confidential - Available Upon Request | | | | |
| 5888661 | Magenheimer, Christopher Bradley | Confidential - Available Upon Request | | | | |
| 4982514 | Mager Jr., Robert | Confidential - Available Upon Request | | | | |
| 4995656 | Magerkurth, Michael | Confidential - Available Upon Request | | | | |
| 4975495 | Magers | 0912 PENINSULA DR, 9327 Larose Court | Durham | CA | 95938 | |
| 4975426 | Magers | 1112 PENINSULA DR, 5425 MOUNTAIN MEADOW LN | RENO | NV | 89511 | |
| 6075385 | Magers | Confidential - Available Upon Request | | | | |
| 5872546 | MAGERS 2010 RANCH | Confidential - Available Upon Request | | | | |
| 4988297 | Maggard, Kenneth | Confidential - Available Upon Request | | | | |
| 5894666 | Maggard, Stephanie | Confidential - Available Upon Request | | | | |
| 5872547 | Maggetti Construction, Inc. | Confidential - Available Upon Request | | | | |
| 5865002 | MAGGETTI CONSTUCTION INC | Confidential - Available Upon Request | | | | |
| 4981206 | Maggi, Barbara | Confidential - Available Upon Request | | | | |
| 5872548 | Maggi, Jeffrey | Confidential - Available Upon Request | | | | |
| 5966473 | Maggie L. Masterson | Confidential - Available Upon Request | | | | |
| 5966475 | Maggie L. Masterson | Confidential - Available Upon Request | | | | |
| 5994186 | Maggies Beauty Salon-Ramirez, Margarita | 612 Corronwood Dr | Bakersfield | CA | 93307 | |
| 5939374 | MAGGIO, JAMES | Confidential - Available Upon Request | | | | |
| 4984739 | Maggio, Mafalda | Confidential - Available Upon Request | | | | |
| 5872549 | MAGGIO, MICHAEL | Confidential - Available Upon Request | | | | |
| 4928408 | MAGGIO, RUDY | THE RUDOLPH W MAGGIO 2004 TRUST, PO Box 1686 | WOODBRIDGE | CA | 95258 | |
| 5994857 | MAGGIORA & GHILOTTI | 555 Dubois Street | San Rafael | CA | 94901 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2022 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2023 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5997482 | Maggiora & Ghilotti Inc | 555 DUBOIS ST, 245 San Francisco Blvd., San Anselmo | SAN RAFAEL | CA | 94901 | |
| 4943385 | Maggiora & Ghilotti Inc | 555 DUBOIS ST | SAN RAFAEL | CA | 94901 | |
| 5997409 | Maggiora & Ghilotti, Inc | 555 Dubois Street, Filbert Ave & Cazneau, Sausalito | San Rafael | CA | 94901 | |
| 4974565 | Maggiora & Ghilotti, Inc. | Attn: Mr. Gary Ghilotti, President, 555 DuBois Street | San Rafael | CA | 94901 | |
| 4994046 | Maggiora, Rutherford | Confidential - Available Upon Request | | | | |
| 5996469 | Maggiore, Debi | Confidential - Available Upon Request | | | | |
| 6003228 | Maggiore, Robin | Confidential - Available Upon Request | | | | |
| 6004394 | MAGHES, MICHELLE | Confidential - Available Upon Request | | | | |
| 4924603 | MAGIC FRESNO | 3730 JUDY AVE | CLOVIS | CA | 93612 | |
| 4924604 | MAGIC PLUMBING INC | 2261 MARKET ST #120 | SAN FRANCISCO | CA | 94114 | |
| 4921684 | MAGILEN, GILBERT | WALNUT CREEK HEARING AID CENTER, 1986 TICE VALLEY BLVD | WALNUT CREEK | CA | 94595 | |
| 6143316 | MAGILL STACY L ET AL | Confidential - Available Upon Request | | | | |
| 4990340 | Magill, Richard | Confidential - Available Upon Request | | | | |
| 4924817 | MAGINCALDA, MARSHALL L | 4475 E WOODWARD AVE | MANTECA | CA | 95337 | |
| 6000500 | Maginnis, Sarah | Confidential - Available Upon Request | | | | |
| 5888078 | Maglaya, Brian | Confidential - Available Upon Request | | | | |
| 6004161 | Magley, Christine | Confidential - Available Upon Request | | | | |
| 6163907 | Maglialo, Michele | Confidential - Available Upon Request | | | | |
| 5995735 | Maglio, Rodney | Confidential - Available Upon Request | | | | |
| 6160308 | Magliocca, Joanne | Confidential - Available Upon Request | | | | |
| 7328468 | MAGLIULO, CAROLYN | Confidential - Available Upon Request | | | | |
| 4924605 | MAGNA LEGAL SERVICES LLC | 1635 MARKET ST 8TH FL | PHILADELPHIA | PA | 19103 | |
| 4924606 | MAGNA LEGAL SERVICES LLC | 1635 MARKET ST 8TH FLR | PHILADELPHIA | PA | 19103 | |
| 6086594 | Magna Real Estate, LLC, and 851 Irwin Street, LLC | PO Box 776, Ross, CA 94957, 851 Irwin St., #200, San Rafael, CA 94901, 80 E Sir Francis Drake Blvd. | Larkspur | CA | 94939 | |
| 7177825 | Magna, Eldifonso | Confidential - Available Upon Request | | | | |
| 7269702 | Magnani, Eric | Confidential - Available Upon Request | | | | |
| 5887839 | Magnelli, John | Confidential - Available Upon Request | | | | |
| 7295537 | Magner, Steven P | Confidential - Available Upon Request | | | | |
| 4987620 | Magner, Terrance | Confidential - Available Upon Request | | | | |
| 6029390 | Magness, Deneen | Confidential - Available Upon Request | | | | |
| 4913137 | Magness, Jeffrey Logan | Confidential - Available Upon Request | | | | |
| 6086596 | MAGNETROL INTERNATIONAL INC | 705 ENTERPRISE ST | AURORA | IL | 60504 | |
| 6013376 | MAGNETROL INTERNATIONAL INC | 705 ENTERPRISE ST | AURORA | IL | 60504-8419 | |
| 4924607 | MAGNETROL INTERNATIONAL INC | 8576 SOLUTION CENTER | CHICAGO | IL | 60677-8005 | |
| 4924609 | MAGNETROL INTERNATIONAL INC | c/o BLAIR MARTIN CO INC, 1500 E BURNETT ST | SIGNAL HILL | CA | 90755 | |
| 5996248 | Magney, Mike | Confidential - Available Upon Request | | | | |
| 4976585 | Magnier, Kathleen | Confidential - Available Upon Request | | | | |
| 4979952 | Magniez, Larry | Confidential - Available Upon Request | | | | |
| 5894878 | Magnoli, Lawrence | Confidential - Available Upon Request | | | | |
| 5982816 | MAGNOLI, LYNN | Confidential - Available Upon Request | | | | |
| 5982816 | MAGNOLI, LYNN | Confidential - Available Upon Request | | | | |
| 5865323 | MAGNOLIA COURT | Confidential - Available Upon Request | | | | |
| 5872550 | MAGNUM DRYWALL, INC | Confidential - Available Upon Request | | | | |
| 4934670 | Magnum Plantations Inc, Jacob Brouwer & Jeanette | P. O Box 607, 320 East South Street | Orland | CA | 95963 | |
| 5994310 | Magnum Plantations Inc, Jacob Brouwer & Jeanette | P. O Box 607 320 East South Street, Rd 25 0.5 MI N | Orland | CA | 95963 | |
| 4933229 | MAGNUS ENERGY | 2805 North Dallas Tollway Suite 640 | Plano | TX | 75093 | |
| 6135253 | MAGNUSON DONNA JEAN | Confidential - Available Upon Request | | | | |
| 6144842 | MAGNUSON KELLEY K | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142184 | MAGNUSON WALTER C TR & MAGNUSON MILDRED M TR | Confidential - Available Upon Request | | | | |
| 5994008 | Magnuson, Donna | Confidential - Available Upon Request | | | | |
| 5899320 | Magnuson, Leif | Confidential - Available Upon Request | | | | |
| 4997015 | Magnuson, Lisa | Confidential - Available Upon Request | | | | |
| 4912996 | Magnuson, Lisa R | Confidential - Available Upon Request | | | | |
| 5004118 | Magnuson, Mildred | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5004062 | Magnuson, Walter | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5978582 | Magnussen, Kathleen | Confidential - Available Upon Request | | | | |
| 5978582 | Magnussen, Kathleen | Confidential - Available Upon Request | | | | |
| 6086598 | MAGNUSSEN'S AUBURN DODGE CHRYSLER JEEP NISSAN | 17780 Crother Hills Road, Susan Reineck, President | Meadow Vista | CA | 95722 | |
| 4928998 | MAGNUSSON, SCOTT W | MAGNUSSON FAMILY CHIRO, 1098 SUNRISE AVE #190 | ROSEVILLE | CA | 95661 | |
| 5872551 | MAGOLINA VINEYARDS | Confidential - Available Upon Request | | | | |
| 5901216 | Magon, Mansi | Confidential - Available Upon Request | | | | |
| 4924610 | MAGOON SIGNS | 1920 PARK AVE | CHICO | CA | 95928 | |
| 4995519 | Magoon, William | Confidential - Available Upon Request | | | | |
| 6086599 | MAGOOS PIZZA RESTAURANT INC | 2695 N. FOWLER AVE, #106 | FRESNO | CA | 93727 | |
| 4994318 | Magorian, Glenn | Confidential - Available Upon Request | | | | |
| 4926945 | MAGOWAN, PETER A | 100 PINE ST STE 2700 | SAN FRANCISCO | CA | 94111 | |
| 5997832 | Magpayo, Michael | Confidential - Available Upon Request | | | | |
| 4981467 | Magri, Ronald | Confidential - Available Upon Request | | | | |
| 5894373 | Magri, Vincent D | Confidential - Available Upon Request | | | | |
| 4991414 | Magrini, Edward | Confidential - Available Upon Request | | | | |
| 5880505 | Magrini, Scott Michael | Confidential - Available Upon Request | | | | |
| 4983101 | Magruder, Robert | Confidential - Available Upon Request | | | | |
| 4985265 | Magtoto, Antonio | Confidential - Available Upon Request | | | | |
| 5889241 | Magtoto, Kenneth G | Confidential - Available Upon Request | | | | |
| 4986616 | Magtoto, Romulo | Confidential - Available Upon Request | | | | |
| 5894116 | Maguda, James Joseph | Confidential - Available Upon Request | | | | |
| 5881417 | Maguda, Justin James | Confidential - Available Upon Request | | | | |
| 5804653 | MAGUIRE, BARBRA Q | 3788 NEAL RD | PARADISE | CA | 95969 | |
| 5996000 | Maguire, Daniel | Confidential - Available Upon Request | | | | |
| 7306961 | Maguire, John | Confidential - Available Upon Request | | | | |
| 7336597 | Maguire, Michael A. | Confidential - Available Upon Request | | | | |
| 4925244 | MAGUIRE, MICHAEL FLYNN | MD INC, 2417 CASTILLO ST | SANTA BARBARA | CA | 93105 | |
| 4925245 | MAGUIRE, MICHAEL FLYNN | MD INC, PO Box 4753 | BELFAST | ME | 04915-4753 | |
| 6006609 | Maguire, Robin | Confidential - Available Upon Request | | | | |
| 5888908 | Maguire, Salice Renee | Confidential - Available Upon Request | | | | |
| 7463324 | Maguire, Sandra | Confidential - Available Upon Request | | | | |
| 5900895 | Maguire, Sean | Confidential - Available Upon Request | | | | |
| 5896832 | Maguire, Theodore Edward | Confidential - Available Upon Request | | | | |
| 5901854 | Maguire, Travis | Confidential - Available Upon Request | | | | |
| 6086600 | Maguire, Travis | Confidential - Available Upon Request | | | | |
| 6001321 | Maguire, Walter | Confidential - Available Upon Request | | | | |
| 7271042 | Maguire, William | Confidential - Available Upon Request | | | | |
| 6086601 | MAGUS RESEARCH LIMITED | Studio 1001 | London | | | United Kingdom |
| 4924611 | MAH & ASSOCIATES LLP | 201 CALIFORNIA STREET SUITE 411 | SAN FRANCISCO | CA | 94111 | |
| 6086604 | Mah and Associates | 201 California Street, Suite 411 | San Francisco | CA | 94111 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2024 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6007146 | Mah, Alan | Confidential - Available Upon Request | | | | |
| 5877875 | Mah, Annie L | Confidential - Available Upon Request | | | | |
| 5872552 | Mah, Anson | Confidential - Available Upon Request | | | | |
| 4992182 | Mah, Edward | Confidential - Available Upon Request | | | | |
| 5885351 | Mah, Raymond | Confidential - Available Upon Request | | | | |
| 4931654 | MAH, VICKI | RELEASE THE PAIN, 3702 41ST AVE | SACRAMENTO | CA | 95824 | |
| 4987507 | Mah, Wayne | Confidential - Available Upon Request | | | | |
| 5883991 | Mahabadi, Anna Marie | Confidential - Available Upon Request | | | | |
| 6086605 | MAHADEV INC dba AMERICAS BEST VALUE INN | 590 W LOCUST AVE STE 103 | FRESNO | CA | 93650 | |
| 6140992 | MAHADEV INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 4912021 | Mahadevan, Dhanan Jayan | Confidential - Available Upon Request | | | | |
| 5994760 | Mahaffey, Catherine | Confidential - Available Upon Request | | | | |
| 4995778 | Mahaffey, Charles | Confidential - Available Upon Request | | | | |
| 4911436 | Mahaffey, Charles Herbert | Confidential - Available Upon Request | | | | |
| 5997446 | Mahaffey, Vicki | Confidential - Available Upon Request | | | | |
| 4987085 | Mahan, Lloyd | Confidential - Available Upon Request | | | | |
| 4985289 | Mahan, Maureen Ann | Confidential - Available Upon Request | | | | |
| 5899989 | Mahan, Robert R | Confidential - Available Upon Request | | | | |
| 5892940 | Mahanay, Shaun | Confidential - Available Upon Request | | | | |
| 4987509 | Mahaney, Calvin | Confidential - Available Upon Request | | | | |
| 5872553 | MAHANNAH, SEAN | Confidential - Available Upon Request | | | | |
| 5997953 | Mahannah, William | Confidential - Available Upon Request | | | | |
| 5895930 | Maharaj, Naleen K | Confidential - Available Upon Request | | | | |
| 5997021 | Maharlika A Calif Limited Partnership | 1724 10th Street, Suite 120, 443 E. Sonora St., Stockton | Sacramento | CA | 95203 | |
| 4941965 | Maharlika A Calif Limited Partnership | 1724 10th Street, Suite 120 | Sacramento | CA | 95203 | |
| 4924612 | MAHAWAR MEDICAL CENTER INC | SURESH MAHAWAR MD, 81767 DR CARREON BLVD STE 203 | INDIO | CA | 92201 | |
| 4982781 | Mahdi, Erlinda | Confidential - Available Upon Request | | | | |
| 4913112 | Mahdi, Hakeem J. | Confidential - Available Upon Request | | | | |
| 4996898 | Mahendra, Dilip | Confidential - Available Upon Request | | | | |
| 6131782 | MAHER ANN M & JAMES M | Confidential - Available Upon Request | | | | |
| 7176061 | MAHER, BRENDAN | Confidential - Available Upon Request | | | | |
| 7176061 | MAHER, BRENDAN | Confidential - Available Upon Request | | | | |
| 6157796 | Maher, Dan | Confidential - Available Upon Request | | | | |
| 5885853 | Maher, Daniel Robert | Confidential - Available Upon Request | | | | |
| 5884349 | Maher, Diane Laverne | Confidential - Available Upon Request | | | | |
| 4976942 | Maher, George | Confidential - Available Upon Request | | | | |
| 6159925 | Maher, Ivette R | Confidential - Available Upon Request | | | | |
| 7215953 | Maher, Jim | Confidential - Available Upon Request | | | | |
| 7176059 | MAHER, KATHRYN | Confidential - Available Upon Request | | | | |
| 7176059 | MAHER, KATHRYN | Confidential - Available Upon Request | | | | |
| 5881548 | Maher, Sean Patrick | Confidential - Available Upon Request | | | | |
| 4987038 | Maher, Thomas | Confidential - Available Upon Request | | | | |
| 5895370 | Maher, William Lee | Confidential - Available Upon Request | | | | |
| 5878564 | Mahe-Torres, Danielle LeeAnn | Confidential - Available Upon Request | | | | |
| 5978583 | Mahgrefteh, Ebrahim/Karen | Confidential - Available Upon Request | | | | |
| 5872554 | Mahil, Jay | Confidential - Available Upon Request | | | | |
| 5872555 | MAHIL, JOGA | Confidential - Available Upon Request | | | | |
| 5900568 | Mahindrakar, Harish | Confidential - Available Upon Request | | | | |
| 5900568 | Mahindrakar, Harish | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2025 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2026 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7145925 | MAHINDRU, TINA BALLESTEROS | Confidential - Available Upon Request | | | | |
| 7145925 | MAHINDRU, TINA BALLESTEROS | Confidential - Available Upon Request | | | | |
| 4945995 | Mahindru, Vishal | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145696 | MAHINDRU, VISHAL | Confidential - Available Upon Request | | | | |
| 7145696 | MAHINDRU, VISHAL | Confidential - Available Upon Request | | | | |
| 7178379 | Mahlandt, Ryan | Confidential - Available Upon Request | | | | |
| 5939377 | Mahlandt, Ryan | Confidential - Available Upon Request | | | | |
| 4911499 | Mahler, Amanda Marie | Confidential - Available Upon Request | | | | |
| 4912931 | Mahler, James Thomas | Confidential - Available Upon Request | | | | |
| 5886177 | Mahler, Kevin Wayne | Confidential - Available Upon Request | | | | |
| 4992660 | Mahler, Stephen | Confidential - Available Upon Request | | | | |
| 6086606 | Mahlum Architects | 1231 NW Hoyt, Suite 102 | Portland | OR | 97209 | |
| 7333286 | Mahmood, Daarina | Confidential - Available Upon Request | | | | |
| 5882414 | Mahmoudi, Ehsan | Confidential - Available Upon Request | | | | |
| 4922976 | MAHMOUDI, JAHANGIR | JAHANGIR MAHMOUDI MD INC, 1290 LINCOLN RD STE #2 | YUBA CITY | CA | 95991 | |
| 5882394 | Mahmoudi, Meimanat | Confidential - Available Upon Request | | | | |
| 5894080 | Mahodil, Darren | Confidential - Available Upon Request | | | | |
| 4988028 | Mahon, Alma | Confidential - Available Upon Request | | | | |
| 5900632 | Mahon, Katherine Ann | Confidential - Available Upon Request | | | | |
| 5994418 | MAHON, MARGARET | Confidential - Available Upon Request | | | | |
| 6144770 | MAHONEY RICHARD D & DELEON MARTHA GOMEZ | Confidential - Available Upon Request | | | | |
| 5888333 | Mahoney Sr., Joshua Isaiah | Confidential - Available Upon Request | | | | |
| 6004456 | MAHONEY, ALAN | Confidential - Available Upon Request | | | | |
| 4986248 | Mahoney, Anita | Confidential - Available Upon Request | | | | |
| 5993521 | Mahoney, Deborah | Confidential - Available Upon Request | | | | |
| 5881091 | Mahoney, Eric Patrick | Confidential - Available Upon Request | | | | |
| 6086607 | Mahoney, Eric Patrick | Confidential - Available Upon Request | | | | |
| 6000442 | MAHONEY, ERIN | Confidential - Available Upon Request | | | | |
| 5895118 | Mahoney, Frank Allen | Confidential - Available Upon Request | | | | |
| 5887105 | Mahoney, Gerald | Confidential - Available Upon Request | | | | |
| 4992676 | Mahoney, Jennifer | Confidential - Available Upon Request | | | | |
| 5885911 | Mahoney, John Timothy | Confidential - Available Upon Request | | | | |
| 5872556 | Mahoney, Joshua | Confidential - Available Upon Request | | | | |
| 4994087 | Mahoney, Linda | Confidential - Available Upon Request | | | | |
| 5939378 | Mahoney, Maureen | Confidential - Available Upon Request | | | | |
| 6003364 | Mahoney, Patrick | Confidential - Available Upon Request | | | | |
| 7191074 | Mahoney, Richard D | Confidential - Available Upon Request | | | | |
| 7155706 | Mahoney, Richard Dale | Confidential - Available Upon Request | | | | |
| 4978811 | Mahoney, Thomas | Confidential - Available Upon Request | | | | |
| 5895568 | Mahoney, Thomas James | Confidential - Available Upon Request | | | | |
| 5901557 | Mahoney, Yvonne Larae | Confidential - Available Upon Request | | | | |
| 5872557 | MAHONY, JOHN | Confidential - Available Upon Request | | | | |
| 4990230 | Mahouski, Kenneth | Confidential - Available Upon Request | | | | |
| 4924615 | MAHR FEDERAL | PO Box 1041 | NEW YORK | NY | 10268-1041 | |
| 6014359 | MAHR FEDERAL INC | 1144 EDDY ST | PROVIDENCE | RI | 02905 | |
| 6002687 | Mahrat, abdul | Confidential - Available Upon Request | | | | |
| 6146055 | MAHRT JUDITH LYNN | Confidential - Available Upon Request | | | | |
| 5872558 | MAHRT, HEATHER | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2026 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5872559 | MAHSHI, JAMES OR RENA | Confidential - Available Upon Request | | | | |
| 4928309 | MAHURIN, RONALD | PO Box 1016 | POINT ARENA | CA | 95468 | |
| 5872560 | Mai Charcot LLC | Confidential - Available Upon Request | | | | |
| 5872561 | MAI, HAI | Confidential - Available Upon Request | | | | |
| 5891819 | Mai, Hai Ying | Confidential - Available Upon Request | | | | |
| 6005919 | Mai, Leon | Confidential - Available Upon Request | | | | |
| 5901488 | Mai, Pham Thi Truc | Confidential - Available Upon Request | | | | |
| 5882611 | Mai, Vivian Phuong | Confidential - Available Upon Request | | | | |
| 7325349 | Maia Diaz | Confidential - Available Upon Request | | | | |
| 6140550 | MAIB JOHN | Confidential - Available Upon Request | | | | |
| 4912852 | Maida, Jamison | Confidential - Available Upon Request | | | | |
| 7265108 | Maier, Caryn | Confidential - Available Upon Request | | | | |
| 7265108 | Maier, Caryn | Confidential - Available Upon Request | | | | |
| 5832046 | Maier, Charles | Confidential - Available Upon Request | | | | |
| 6124665 | Maier, Charles | Confidential - Available Upon Request | | | | |
| 6124671 | Maier, Charles | Confidential - Available Upon Request | | | | |
| 5900082 | Maier, Emily Marie | Confidential - Available Upon Request | | | | |
| 4995764 | Maier, Gary | Confidential - Available Upon Request | | | | |
| 4911443 | Maier, Gary E | Confidential - Available Upon Request | | | | |
| 4978598 | Maier, Gerald | Confidential - Available Upon Request | | | | |
| 4980486 | Maier, Ilah | Confidential - Available Upon Request | | | | |
| 7325568 | Maier, Kim | Confidential - Available Upon Request | | | | |
| 4993880 | Maier, Lonn | Confidential - Available Upon Request | | | | |
| 4925292 | MAIER, MICHAEL S | D C, PO Box 1109 | FALL RIVER MILLS | CA | 96028-1109 | |
| 5886520 | Maier, Ronald William | Confidential - Available Upon Request | | | | |
| 5872562 | Maiero, Thomas | Confidential - Available Upon Request | | | | |
| 6003495 | Maiers, Robert | Confidential - Available Upon Request | | | | |
| 6143403 | MAIKRANZ NICHOLAS JAMES & MAIKRANZ SUZY ANN | Confidential - Available Upon Request | | | | |
| 6183991 | Maikranz, Nicholas | Confidential - Available Upon Request | | | | |
| 5878042 | Mailander, Mary Madelin | Confidential - Available Upon Request | | | | |
| 7331535 | Mailhot, Dennis | Confidential - Available Upon Request | | | | |
| 5966479 | Maili Gibson | Confidential - Available Upon Request | | | | |
| 5894082 | Mailloux, Andre Marc | Confidential - Available Upon Request | | | | |
| 4924617 | MAILROOM FINANCE INC | TOTALFUNDS, PO Box 30193 | TAMPA | FL | 33630-3193 | |
| 6086608 | Main project (JACKSON RANCHERIA - 16002 MI WUK DR - JACKSON) | 16002 MI WUK DR | JACKSON | CA | 95642 | |
| 5872563 | MAIN STREET ENTERPRISES LLC | Confidential - Available Upon Request | | | | |
| 6086609 | MAIN STREET MARKET - 13301 S HWY 33 #SHOP | 5151 PENTECOST DR STE B | MODESTO | CA | 95356 | |
| 6086610 | Main Street Middle School - Savings by Design Whole Building | 441 Main St | Soledad | CA | 93960 | |
| 5872564 | Main Street Supply LLC | Confidential - Available Upon Request | | | | |
| 4924618 | MAIN STREET URGENT CARE | RAJESH KUMAR MAHESHWARI MD, 1040 N MAIN ST | MANTECA | CA | 95336 | |
| 4912060 | Main, Bradley A | Confidential - Available Upon Request | | | | |
| 5939379 | Main, Cameron | Confidential - Available Upon Request | | | | |
| 7481509 | Main, David Keith | Confidential - Available Upon Request | | | | |
| 7325203 | Main, Donald | 515 Harris Street Apt 201 | Marysville | CA | 95901 | |
| 4999521 | Main, Elizabeth Kay | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5891354 | Main, Jordan Reid | Confidential - Available Upon Request | | | | |
| 4993147 | Main, Kimberly | Confidential - Available Upon Request | | | | |
| 5872565 | Main, Zach | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2027 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2028 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5872566 | MAINE ELECTRIC INC | Confidential - Available Upon Request | | | | |
| 5872567 | MAINE PRAIRIE WATER DISTRICT | Confidential - Available Upon Request | | | | |
| 4984030 | Maineri, Helen | Confidential - Available Upon Request | | | | |
| 6134598 | MAINES GORDON A & KAAREN L TRUSTEE | Confidential - Available Upon Request | | | | |
| 4932266 | MAING, WOOSIK ISAAC | MAING & CO PC, 989 STORY RD STE 8042 | SAN JOSE | CA | 95122 | |
| 5882116 | Mainini, Brandon S | Confidential - Available Upon Request | | | | |
| 6086611 | Mainini, Brandon S | Confidential - Available Upon Request | | | | |
| 5884421 | Mainini, Elizabeth | Confidential - Available Upon Request | | | | |
| 5898301 | Maino, Amanda | Confidential - Available Upon Request | | | | |
| 7162172 | Mains, Sarah | Confidential - Available Upon Request | | | | |
| 5865476 | MAINSTONE CORP. | Confidential - Available Upon Request | | | | |
| 4992641 | Mainstone, Roger | Confidential - Available Upon Request | | | | |
| 6000086 | Maio, Brandon | Confidential - Available Upon Request | | | | |
| 4935977 | Maio, Brandon | 2845 Van Ness Avenue | San Francisco | CA | 94109 | |
| 5896073 | Maio, Brandon | Confidential - Available Upon Request | | | | |
| 5885844 | Maiocco, Marty Michael | Confidential - Available Upon Request | | | | |
| 4976980 | Maione, Orlando | Confidential - Available Upon Request | | | | |
| 5865400 | MAIORINO FARMS | Confidential - Available Upon Request | | | | |
| 6144175 | MAIR JUNE S TR & MAIR DAVID S TR | Confidential - Available Upon Request | | | | |
| 5891553 | Maire, Mark Russell | Confidential - Available Upon Request | | | | |
| 5892947 | Maisak, Clay Wilbur | Confidential - Available Upon Request | | | | |
| 4920294 | MAISCH, EINAR | 208 ROYAL OAK CT | ROSEVILLE | CA | 95661-4053 | |
| 7483981 | Maisenbach Jr., Rodney Wayne | Confidential - Available Upon Request | | | | |
| 6171541 | Maisenbach, Stacy L | Confidential - Available Upon Request | | | | |
| 6171541 | Maisenbach, Stacy L | Confidential - Available Upon Request | | | | |
| 6176028 | Maisler, Michael E. | Confidential - Available Upon Request | | | | |
| 6143864 | MAISON DE LA PAIX LLC | Confidential - Available Upon Request | | | | |
| 6139789 | MAISON DE LA PAIX LLC | Confidential - Available Upon Request | | | | |
| 5872568 | Maita, Joan | Confidential - Available Upon Request | | | | |
| 6131083 | MAITLAND JOHN B JR TR ETAL | Confidential - Available Upon Request | | | | |
| 4974305 | Maitra, Arindam | Project Manager, 3420 Hillview Ave | Palo Alto | CA | 94304 | |
| 6029990 | Maiuri, Frank | Confidential - Available Upon Request | | | | |
| 5899032 | Maiwandi, Najwa | Confidential - Available Upon Request | | | | |
| 5872569 | MAJ STOCKTON LCC | Confidential - Available Upon Request | | | | |
| 7284729 | Majack Services, Inc dba Stanley Steemer | 3600 Standish Ave #A | Santa Rosa | CA | 95407 | |
| 4911750 | Majchrowicz, Mary | Confidential - Available Upon Request | | | | |
| 6004064 | MAJD, JAVAD | Confidential - Available Upon Request | | | | |
| 5872570 | MAJESKI, MICHELLE | Confidential - Available Upon Request | | | | |
| 5872571 | Majestic Construction | Confidential - Available Upon Request | | | | |
| 5993546 | Majestic Dental Studio, Nguyen Houston | 1654 E Capitol Expressway | San Jose | CA | 95121 | |
| 5887345 | Majewski, Piotr | Confidential - Available Upon Request | | | | |
| 5889995 | Majid, Hafed | Confidential - Available Upon Request | | | | |
| 6166785 | Majidy, Hamid | Confidential - Available Upon Request | | | | |
| 4924622 | MAJOR MAILERS ASSOC | MMA C/O TODD HAYCOCK, 4855 PEACHTREE INDUSTRIAL BLVD#245 | NORCROSS | GA | 30092 | |
| 5899137 | Major, Gary Scott | Confidential - Available Upon Request | | | | |
| 7208816 | Major, Jesse R | Confidential - Available Upon Request | | | | |
| 7326436 | Major, Julianne | Confidential - Available Upon Request | | | | |
| 5889103 | Major, William S. | Confidential - Available Upon Request | | | | |
| 6144815 | MAJORS WILLIAM J & CHERYL A | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2028 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2029 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4985644 | Majors, George | Confidential - Available Upon Request | | | | |
| 7155574 | Majors, William | Confidential - Available Upon Request | | | | |
| 6144649 | MAK WARREN K TR | Confidential - Available Upon Request | | | | |
| 5880213 | Mak, Alfred | Confidential - Available Upon Request | | | | |
| 5901571 | Mak, Ariel Kayla | Confidential - Available Upon Request | | | | |
| 4982184 | Mak, Edwin | Confidential - Available Upon Request | | | | |
| 5896619 | Mak, Gordon J | Confidential - Available Upon Request | | | | |
| 5895512 | Mak, Lisa C | Confidential - Available Upon Request | | | | |
| 6009137 | MAK, TAI LAM | Confidential - Available Upon Request | | | | |
| 4981656 | Mak, Warren | Confidential - Available Upon Request | | | | |
| 5886437 | Maka, Christine J | Confidential - Available Upon Request | | | | |
| 5890942 | Maka, Jonathan | Confidential - Available Upon Request | | | | |
| 4981149 | Makaiwi Jr., Richard | Confidential - Available Upon Request | | | | |
| 4983667 | Makaiwi, Aaron | Confidential - Available Upon Request | | | | |
| 5895470 | Makar, Anna Grace | Confidential - Available Upon Request | | | | |
| 4977252 | Makar, Charles | Confidential - Available Upon Request | | | | |
| 6158278 | Makar, Marianne M. | Confidential - Available Upon Request | | | | |
| 4977089 | Makarczyk, Carl | Confidential - Available Upon Request | | | | |
| 5897875 | Makarov, Maxim | Confidential - Available Upon Request | | | | |
| 4983804 | Makatura, Erika | Confidential - Available Upon Request | | | | |
| 5928091 | Makayla A Smith | Confidential - Available Upon Request | | | | |
| 5928092 | Makayla A Smith | Confidential - Available Upon Request | | | | |
| 4924623 | MAKE A WISH FOUNDATION OF | CENTRAL CALIFORNIA, 351 W CROMWELL AVE. SUITE 112A | FRESNO | CA | 93711 | |
| 4924624 | MAKE-A-WISH FOUNDATION OF | SACRAMENTO & NORTHEASTERN CA INC, 2800 CLUB CENTER DR | SACRAMENTO | CA | 95835 | |
| 5945868 | Makenna Lassen | Confidential - Available Upon Request | | | | |
| 4976898 | Maker Jr., William | Confidential - Available Upon Request | | | | |
| 5006434 | Makhyoun, Miriam | 1398 Post Street | San Francisco | CA | 94109 | |
| 6008217 | Makhyoun, Miriam | Confidential - Available Upon Request | | | | |
| 4911619 | Makhyoun, Miriam Nabil | Confidential - Available Upon Request | | | | |
| 4991576 | Maki, Lee Ann | Confidential - Available Upon Request | | | | |
| 5872572 | MAKI, TONY | Confidential - Available Upon Request | | | | |
| 5872574 | Making Wave Academy and Foundation | Confidential - Available Upon Request | | | | |
| 6003207 | Makita, Melissa | Confidential - Available Upon Request | | | | |
| 4941038 | Makita, Melissa | 200 Burnett Ave | Morgan Hill | CA | 95037 | |
| 5898680 | Makoui, Yasmin | Confidential - Available Upon Request | | | | |
| 5872575 | MAKOVEY, IVAN | Confidential - Available Upon Request | | | | |
| 5872576 | Makovey, Vitaliy | Confidential - Available Upon Request | | | | |
| 4924625 | MAKOWIECKI ET AL | V PACIFIC GAS AND ELECTRIC COMPANY, 3176 PULLMAN ST STE 123 | COSTA MESA | CA | 92626 | |
| 6009736 | Makplya Tiospaye | Confidential - Available Upon Request | | | | |
| 6086613 | Makplya Tiospaye | Po Box 876 | Castroville | CA | 95012 | |
| 5872577 | MAKRAM HANNA | Confidential - Available Upon Request | | | | |
| 6140835 | MAKRAY WILLIAM C JR TR | Confidential - Available Upon Request | | | | |
| 6141583 | MAKSIM JOSEPH A TR & MAKSIM SONIA S TR | Confidential - Available Upon Request | | | | |
| 5872578 | MAKSIM, KATHLEEN | Confidential - Available Upon Request | | | | |
| 6154932 | Makthepharack, Sithsana | Confidential - Available Upon Request | | | | |
| 6086614 | MALA GEOSCIENCE USA INC | 465 Deanna Ln | Charleston | SC | 29492 | |
| 5872579 | Malabuyo, Patrick | Confidential - Available Upon Request | | | | |
| 5865792 | Malacha Hydro | Confidential - Available Upon Request | | | | |
| 4932739 | Malacha Hydro L.P | 41 Victoria Street | Gatineau | QC | J8X 2A1 | CANADA |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2029 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6086615 | Malacha Hydro L.P | Brookfield Renewable  Énergie Brookfield, 41 Victoria Street | Gatineau | QC | J8X 2A1 | Canada |
| 5807614 | MALACHA HYDRO L.P. | Attn: Daniel St-Onge, Brookfield Renewable Énergie Brookfield, 41 Victoria Street | Gatineau | QC | J8X 2A1 | Canada |
| 4924626 | MALACHA HYDRO LP-REV ACCT 128155.1 | THE CHASE MANHATTAN BANK AS, 450 W 33RD ST 10TH FLR | NEW YORK | NY | 10001-2697 | |
| 6086616 | MALAGA COMMUNITY CENTER - 3582 S WINERY AVE | 515 S. Figueroa Suite 500 | Los Angeles | CA | 90071 | |
| 6117051 | MALAGA POWER, LLC | 2611 E. North Avenue | Fresno | CA | 93725 | |
| 6086618 | Malaga Power, LLC (Kings River Conservation District) | 4886 East Jensen Ave. | Fresno | CA | 93725 | |
| 5996582 | Malahivi, Jean | Confidential - Available Upon Request | | | | |
| 4939429 | Malahivi, Jean | P.O. Box 321 | Valley Ford | CA | 94972 | |
| 4995477 | Malahowski, Robert | Confidential - Available Upon Request | | | | |
| 5902390 | Malakai Ahlers | Confidential - Available Upon Request | | | | |
| 5911413 | Malakai Ahlers | Confidential - Available Upon Request | | | | |
| 4923200 | MALAKOFF, JENNIFER M | 2927 HANSEN RD | LIVERMORE | CA | 94550 | |
| 5880435 | Malamphy, Kellie Susan | Confidential - Available Upon Request | | | | |
| 6130576 | MALAN JACK L & CHRIS TR | Confidential - Available Upon Request | | | | |
| 5901347 | Malashus, Charles Randy | Confidential - Available Upon Request | | | | |
| 5978587 | MALASPINA, ALICIA | Confidential - Available Upon Request | | | | |
| 4985024 | Malaspina, Wayne | Confidential - Available Upon Request | | | | |
| 5999836 | MALAVE, CATHY | Confidential - Available Upon Request | | | | |
| 6139785 | MALAYTER STEPHEN J TR & MALAYTER JOAN M TR | Confidential - Available Upon Request | | | | |
| 6139788 | MALAYTER STEPHEN J TR & MALAYTER JOAN M TR | Confidential - Available Upon Request | | | | |
| 4980208 | Malayter, Stephen | Confidential - Available Upon Request | | | | |
| 6004653 | MALAZNIK, LINN | Confidential - Available Upon Request | | | | |
| 5879112 | Malbrough III, William | Confidential - Available Upon Request | | | | |
| 7207282 | Malcolm Ridings Trucking | 4035 Saint Nicholas Ave | Redding | CA | 96003 | |
| 6156100 | Malcolm, Carol | Confidential - Available Upon Request | | | | |
| 6140474 | MALCOLMSON JASPER | Confidential - Available Upon Request | | | | |
| 4992647 | Malcomson, Kent | Confidential - Available Upon Request | | | | |
| 4991917 | Malcria, Frank | Confidential - Available Upon Request | | | | |
| 5890048 | Malcria, Jerrid Frank | Confidential - Available Upon Request | | | | |
| 4996732 | Malcria, Nova | Confidential - Available Upon Request | | | | |
| 5872580 | Maldonado & Blocker, Inc. | Confidential - Available Upon Request | | | | |
| 5896249 | Maldonado Jr., Ignacio | Confidential - Available Upon Request | | | | |
| 4985924 | Maldonado Jr., Robert | Confidential - Available Upon Request | | | | |
| 4924628 | MALDONADO WINES | DBA MALDONADO VINEYARDS, PO Box 997 | CALISTOGA | CA | 94515 | |
| 5883499 | Maldonado, Annette Marie | Confidential - Available Upon Request | | | | |
| 6179317 | Maldonado, Antonio | Confidential - Available Upon Request | | | | |
| 5879298 | Maldonado, Ariel | Confidential - Available Upon Request | | | | |
| 5999392 | MALDONADO, DIANA | Confidential - Available Upon Request | | | | |
| 4934784 | MALDONADO, DIANA | 1931 BRISTOL LN | FAIRFIELD | CA | 94533 | |
| 6086619 | Maldonado, Francisco | Confidential - Available Upon Request | | | | |
| 5892091 | Maldonado, Francisco | Confidential - Available Upon Request | | | | |
| 5872581 | MALDONADO, GLORIA | Confidential - Available Upon Request | | | | |
| 6001116 | MALDONADO, HEATHER | Confidential - Available Upon Request | | | | |
| 4922495 | MALDONADO, HUGO | MALDONADO WINE MALDONADO VINEYARDS, PO Box 997 | CALISTOGA | CA | 94515 | |
| 6002612 | MALDONADO, IGNACIO | Confidential - Available Upon Request | | | | |
| 5939381 | MALDONADO, JAMIE | Confidential - Available Upon Request | | | | |
| 6000460 | Maldonado, Janine | Confidential - Available Upon Request | | | | |
| 5883318 | Maldonado, Jennifer L | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2030 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2031 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5883827 | Maldonado, Jesse G. | Confidential - Available Upon Request | | | | |
| 5997813 | Maldonado, Joel & Cecilia | Confidential - Available Upon Request | | | | |
| 5887552 | Maldonado, Jose | Confidential - Available Upon Request | | | | |
| 7166772 | Maldonado, Josefina | Confidential - Available Upon Request | | | | |
| 6002351 | MALDONADO, JOSEPH | Confidential - Available Upon Request | | | | |
| 6000034 | Maldonado, Karla | Confidential - Available Upon Request | | | | |
| 5882895 | Maldonado, Laura | Confidential - Available Upon Request | | | | |
| 5978589 | Maldonado, Luis | Confidential - Available Upon Request | | | | |
| 5939383 | Maldonado, Maria | Confidential - Available Upon Request | | | | |
| 6172779 | Maldonado, Marisela | Confidential - Available Upon Request | | | | |
| 5978591 | Maldonado, Mattie | Confidential - Available Upon Request | | | | |
| 5788339 | Maldonado, Mattie | Confidential - Available Upon Request | | | | |
| 5883578 | Maldonado, Moses | Confidential - Available Upon Request | | | | |
| 5887358 | Maldonado, Ramon O | Confidential - Available Upon Request | | | | |
| 6005041 | MALDONADO, RICHARD | Confidential - Available Upon Request | | | | |
| 5891533 | Maldonado, Richard M | Confidential - Available Upon Request | | | | |
| 4994457 | Maldonado, Robert | Confidential - Available Upon Request | | | | |
| 6004339 | Maldonado, Rosemary | Confidential - Available Upon Request | | | | |
| 5887435 | Maldonado, Rudy R | Confidential - Available Upon Request | | | | |
| 5896529 | Maldonado, Sonia | Confidential - Available Upon Request | | | | |
| 4928432 | MALECH, RUTH E | ROY MALECH, PO Box 13006 | COYOTE | CA | 95013 | |
| 5872582 | MALEK, MEHDI | Confidential - Available Upon Request | | | | |
| 5872583 | MALEKSALEHI, NEMAT | Confidential - Available Upon Request | | | | |
| 6086620 | MALEMA ENGINEERING CORPORATION - 2329 ZANKER RD | PO BOX 1153 | SOULSBYVILLE | CA | 95372 | |
| 4975490 | Maleski, Gregory | 0902 PENINSULA DR, 1469 POPPY WAY | Cupertino | CA | 95014 | |
| 6063716 | Maleski, Gregory | Confidential - Available Upon Request | | | | |
| 4976103 | Maleski, Karen | 0135 LAKE ALMANOR WEST DR, 1510 Klamath Dr | Sunnyvale | CA | 94087 | |
| 6006665 | Maletskyi, Ievgen | Confidential - Available Upon Request | | | | |
| 5880044 | Malev, Vladimir | Confidential - Available Upon Request | | | | |
| 5881958 | Maleva, Olga | Confidential - Available Upon Request | | | | |
| 4975453 | Malfa, Milton L. | 1006 PENINSULA TRAIL, 29 La Malfa LN | Oroville | CA | 95965 | |
| 4992906 | Malfatti, Ronald | Confidential - Available Upon Request | | | | |
| 5872584 | MALHI, JARNAIL | Confidential - Available Upon Request | | | | |
| 5896432 | Malhotra, Ravi | Confidential - Available Upon Request | | | | |
| 5896205 | Malhotra, Shweta | Confidential - Available Upon Request | | | | |
| 7154868 | Malhotra, Shweta | Confidential - Available Upon Request | | | | |
| 5928097 | Malia C Shadle | Confidential - Available Upon Request | | | | |
| 5928098 | Malia C Shadle | Confidential - Available Upon Request | | | | |
| 5902120 | Malia Elsner | Confidential - Available Upon Request | | | | |
| 5949617 | Malia Elsner | Confidential - Available Upon Request | | | | |
| 5914103 | Malia Lara Marie Edaakie-Dorn, byan and through her guardian ad litem Kristin Edaakie | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5914101 | Malia Lara Marie Edaakie-Dorn, byan and through her guardian ad litem Kristin Edaakie | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 6086623 | MALIBU BOATS WEST - 1 MALIBU CT - MERCED | 1558 W. CHIA WAY | LOS ANGELES | CA | 90041 | |
| 5997099 | Malicdem, Sigrid/Mario | Confidential - Available Upon Request | | | | |
| 6184901 | Malik, Faisal | Confidential - Available Upon Request | | | | |
| 6184790 | Malik, Mohammad S | Confidential - Available Upon Request | | | | |
| 5995985 | Malik, Victoria | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2031 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2032 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4939567 | Malik, Victoria | 4992 TEAKWOOD DR APT 8 | OAKLEY | CA | 94561-1977 | |
| 4924629 | MALIKCO LLC | 2121 N CALIFORNIA BLVD STE 290 | WALNUT CREEK | CA | 94596 | |
| 6142761 | MALIN JACKI L TR | Confidential - Available Upon Request | | | | |
| 7308745 | Malin, Susan S | Confidential - Available Upon Request | | | | |
| 5897151 | Malinao, Josephine Claire | Confidential - Available Upon Request | | | | |
| 5878550 | Malinao, Nievelisa Canete | Confidential - Available Upon Request | | | | |
| 4978234 | Malinowski, James | Confidential - Available Upon Request | | | | |
| 4987112 | Malins, Magdalina | Confidential - Available Upon Request | | | | |
| 5879270 | Malins, Richard Joseph | Confidential - Available Upon Request | | | | |
| 5898558 | Malireddy, Nirmala | Confidential - Available Upon Request | | | | |
| 4945980 | Malitotra, Satwant Kaur | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6130203 | MALK BRIAN C TR | Confidential - Available Upon Request | | | | |
| 4929247 | MALKANI, SIEGEL LEWITTER | 1939 HARRISON ST #307 | OAKLAND | CA | 94612 | |
| 6144173 | MALKEMUS MARY ALICE TR ET AL | Confidential - Available Upon Request | | | | |
| 4981197 | Malkemus, Eugene | Confidential - Available Upon Request | | | | |
| 5872586 | Malkiat S Gosal | Confidential - Available Upon Request | | | | |
| 5878762 | Malkina, Viktoriya | Confidential - Available Upon Request | | | | |
| 5872587 | Malkind, David | Confidential - Available Upon Request | | | | |
| 4924630 | MALKIT-S JOHL | 2311 EAGER RD | LIVE OAK | CA | 95953 | |
| 4996156 | Mallah, Susan | Confidential - Available Upon Request | | | | |
| 6005404 | Mallampati, Ram | Confidential - Available Upon Request | | | | |
| 4976007 | MALLAN, DELMONT | 3885 HIGHWAY 147, 5605 Mallan Lane | Paradise | CA | 95969 | |
| 6100685 | MALLAN, DELMONT | Confidential - Available Upon Request | | | | |
| 5016375 | Mallard Farms LLC | 336 Oleander Ave | Alameda | CA | 94502 | |
| 4982782 | Mallard, John | Confidential - Available Upon Request | | | | |
| 5872588 | Mallari, Hospicio | Confidential - Available Upon Request | | | | |
| 5872589 | Mallek, Jamie | Confidential - Available Upon Request | | | | |
| 6130107 | MALLEN RONALD E & PENELOPE B TR | Confidential - Available Upon Request | | | | |
| 6130536 | MALLEN RONALD E & PENELOPE B TR ETAL | Confidential - Available Upon Request | | | | |
| 6130640 | MALLEN SETH J & KENDRA BASNER ETAL | Confidential - Available Upon Request | | | | |
| 6141022 | MALLERS RAE G & MALLERS MICHAEL W | Confidential - Available Upon Request | | | | |
| 7214918 | Mallers, Michael | Confidential - Available Upon Request | | | | |
| 4978451 | Mallett, Patrick | Confidential - Available Upon Request | | | | |
| 5891990 | Mallett, William | Confidential - Available Upon Request | | | | |
| 4980192 | Mallette, Miles | Confidential - Available Upon Request | | | | |
| 6081948 | Mallette, Miles | Confidential - Available Upon Request | | | | |
| 6074701 | Mallette, Miles T. & Eugene E. | Confidential - Available Upon Request | | | | |
| 4974448 | Mallette, Miles T. & Eugene E. | 45 Dunstone Dr. | Oroville | CA | 95966-8007 | |
| 5995973 | Malley, Linda | Confidential - Available Upon Request | | | | |
| 4990420 | Malley, Maureen | Confidential - Available Upon Request | | | | |
| 7461490 | Malliaris, Kerry Jean | Confidential - Available Upon Request | | | | |
| 5993762 | Malliarys, Leo | Confidential - Available Upon Request | | | | |
| 4912957 | Mallidi, Neelima | Confidential - Available Upon Request | | | | |
| 4987575 | Mallin, Rhonda Lee | Confidential - Available Upon Request | | | | |
| 6132287 | MALLO VANESSA L | Confidential - Available Upon Request | | | | |
| 6139841 | MALLON JON C TR & JULIA STAMPS TR | Confidential - Available Upon Request | | | | |
| 7330783 | Mallon, Gerard J. | Confidential - Available Upon Request | | | | |
| 7140375 | MALLON, JON CHARLES | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2033 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7140375 | MALLON, JON CHARLES | Confidential - Available Upon Request | | | | |
| 7140376 | MALLON, JULIE CATHERINE STAMPS | Confidential - Available Upon Request | | | | |
| 7140376 | MALLON, JULIE CATHERINE STAMPS | Confidential - Available Upon Request | | | | |
| 6002990 | MALLON, PETER | Confidential - Available Upon Request | | | | |
| 5872590 | Mallon, Zachary | Confidential - Available Upon Request | | | | |
| 5878244 | Mallonee, Kyle | Confidential - Available Upon Request | | | | |
| 6131918 | MALLORY DON F & BETTY G | Confidential - Available Upon Request | | | | |
| 4992082 | Mallory, Darlene | Confidential - Available Upon Request | | | | |
| 4989609 | Mallory, Denise | Confidential - Available Upon Request | | | | |
| 4949069 | Mallory, Garret | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7185301 | MALLORY, GARRET | Confidential - Available Upon Request | | | | |
| 7169703 | Mallory, Garret | Robert Jackson, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7185301 | MALLORY, GARRET | Confidential - Available Upon Request | | | | |
| 4949063 | Mallory, Geln | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144789 | MALLORY, GLENN | Confidential - Available Upon Request | | | | |
| 7144789 | MALLORY, GLENN | Confidential - Available Upon Request | | | | |
| 5889605 | Mallory, Jason C | Confidential - Available Upon Request | | | | |
| 6086627 | Mallory, Jason C | Confidential - Available Upon Request | | | | |
| 5884423 | Mallory, Jewel R | Confidential - Available Upon Request | | | | |
| 4980294 | Mallory, John | Confidential - Available Upon Request | | | | |
| 6002417 | Mallory, Michael | Confidential - Available Upon Request | | | | |
| 4949072 | Mallory, Seth | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7185300 | MALLORY, SETH | Confidential - Available Upon Request | | | | |
| 7169701 | Mallory, Seth | Robert W Jackson, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7169702 | MALLORY, SETH | SETH MALLORY, Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7185300 | MALLORY, SETH | Confidential - Available Upon Request | | | | |
| 4949066 | Mallory, Susan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144788 | MALLORY, SUSAN | Confidential - Available Upon Request | | | | |
| 7144788 | MALLORY, SUSAN | Confidential - Available Upon Request | | | | |
| 6142522 | MALLOY STEPHEN TR & HURVIS CHRISTINA TR | Confidential - Available Upon Request | | | | |
| 6142560 | MALLOY STEPHEN TR & HURVIS CHRISTINA TR | Confidential - Available Upon Request | | | | |
| 6130237 | MALLOY THOMAS F & LINDA L TR | Confidential - Available Upon Request | | | | |
| 5900838 | Malloy, Alexis Lajuan | Confidential - Available Upon Request | | | | |
| 5886832 | Malloy, Mark Joseph | Confidential - Available Upon Request | | | | |
| 4996037 | Malloy, Michael | Confidential - Available Upon Request | | | | |
| 4912290 | Malloy, Michael T | Confidential - Available Upon Request | | | | |
| 7140171 | Malloy, Michael Thomas | Confidential - Available Upon Request | | | | |
| 6130556 | MALM MIA TR ETAL | Confidential - Available Upon Request | | | | |
| 4995572 | Malman, Ann | Confidential - Available Upon Request | | | | |
| 5898648 | Malman, Gregory J. | Confidential - Available Upon Request | | | | |
| 6133669 | MALMBERG GAIL M TRUSTEE | Confidential - Available Upon Request | | | | |
| 6169381 | Malmberg, Stephen A | Confidential - Available Upon Request | | | | |
| 5889043 | Malnati, Anthony | Confidential - Available Upon Request | | | | |
| 6140845 | MALNEKOFF DIANE | Confidential - Available Upon Request | | | | |
| 6141025 | MALNICK PATRICIA A | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2033 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2034 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6008299 | Malnight, Steven | Confidential - Available Upon Request | | | | |
| 4930008 | MALNIGHT, STEVEN | PG&E CORPORATION, 5090 HAVEN PLACE, #100 | DUBLIN | CA | 94568 | |
| 4933362 | Malnight, Steven E. | Confidential - Available Upon Request | | | | |
| 4933406 | Malnight, Steven E. | Confidential - Available Upon Request | | | | |
| 5891292 | Malo, Javier Enrique | Confidential - Available Upon Request | | | | |
| 4977743 | Maloch, Chester | Confidential - Available Upon Request | | | | |
| 5901940 | Malon, Daniel Patrick | Confidential - Available Upon Request | | | | |
| 6144877 | MALONE JESSE J & BALDWIN-MALONE BARBRA ET AL | Confidential - Available Upon Request | | | | |
| 7340912 | Malone, Annie | Confidential - Available Upon Request | | | | |
| 5978592 | Malone, Cynthia | Confidential - Available Upon Request | | | | |
| 4988477 | Malone, Donald | Confidential - Available Upon Request | | | | |
| 4984304 | Malone, Evelyn | Confidential - Available Upon Request | | | | |
| 5939386 | Malone, Genea | Confidential - Available Upon Request | | | | |
| 5993270 | Malone, George | Confidential - Available Upon Request | | | | |
| 5886550 | Malone, John Edward | Confidential - Available Upon Request | | | | |
| 5885644 | Malone, Kathleen J | Confidential - Available Upon Request | | | | |
| 4991412 | Malone, Kevin | Confidential - Available Upon Request | | | | |
| 4996943 | Malone, Ronald | Confidential - Available Upon Request | | | | |
| 4913013 | Malone, Ronald Eugene | Confidential - Available Upon Request | | | | |
| 5995076 | Malone, Steven | Confidential - Available Upon Request | | | | |
| 4988975 | Malone, Sylvia | Confidential - Available Upon Request | | | | |
| 4985475 | Malone, Terry Kay | Confidential - Available Upon Request | | | | |
| 4991657 | Malone, Wm | Confidential - Available Upon Request | | | | |
| 5879472 | Maloney, Alan Blake | Confidential - Available Upon Request | | | | |
| 4993036 | Maloney, Florelaine | Confidential - Available Upon Request | | | | |
| 5872591 | MALONEY, HEALANI | Confidential - Available Upon Request | | | | |
| 7220257 | Maloney, Mark | Confidential - Available Upon Request | | | | |
| 6158567 | Maloney, William J. | Confidential - Available Upon Request | | | | |
| 7332010 | Maloney-Mason, Ann | Confidential - Available Upon Request | | | | |
| 7332010 | Maloney-Mason, Ann | Confidential - Available Upon Request | | | | |
| 4914090 | Malonga, Kiazi | Confidential - Available Upon Request | | | | |
| 5966494 | Malorie Limbaugh | Confidential - Available Upon Request | | | | |
| 4928005 | MALOTKY, RICHARD | MD INC, 1800 BUENAVENTURA BLVD STE 200 | REDDING | CA | 96001 | |
| 4987731 | Malott, Darlene Marie | Confidential - Available Upon Request | | | | |
| 4980443 | Malouf, Richard | Confidential - Available Upon Request | | | | |
| 5994384 | Maloy, A Kay | Confidential - Available Upon Request | | | | |
| 5895010 | Maloy, Carol Ann | Confidential - Available Upon Request | | | | |
| 4992357 | Maloy, Valerie | Confidential - Available Upon Request | | | | |
| 6086628 | MalpeService, Inc | 317 West Cedar | Eureka | CA | 95501 | |
| 4912885 | Malsen, Khaled A | Confidential - Available Upon Request | | | | |
| 4999148 | Malta, Joseph Edward | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938148 | Malta, Joseph Edward, Jr. | Confidential - Available Upon Request | | | | |
| 4991075 | Maltbie, Donna | Confidential - Available Upon Request | | | | |
| 5978594 | Maltby, Catherine | Confidential - Available Upon Request | | | | |
| 5939388 | MALTIN, HARRIET | Confidential - Available Upon Request | | | | |
| 5889711 | Maltos Jr., Ronald | Confidential - Available Upon Request | | | | |
| 5878240 | Maltos, Isaac | Confidential - Available Upon Request | | | | |
| 5884677 | Maltos, Rosa Maria | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2034 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2035 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6086629 | MALTZMAN FAMILY TRUST C/O M D ATKINSON - 2621 OSWE | 9530 Hageman Rd. B #196 | Bakersfield | CA | 93312 | |
| 5898619 | Malvadkar, Partha | Confidential - Available Upon Request | | | | |
| 5999396 | MALVEAUX, DAVID | Confidential - Available Upon Request | | | | |
| 5880354 | Malvestuto, David Jenner | Confidential - Available Upon Request | | | | |
| 4912668 | Malykin, Yury | Confidential - Available Upon Request | | | | |
| 6180622 | MAM Investments | Mark Mariani, 500 Crocker | Vacaville | CA | 95688 | |
| 6130540 | MAM INVESTMENTS LTD | Confidential - Available Upon Request | | | | |
| 4930009 | MAMIGONIAN, STEVEN | 5649 N PALM AVE | FRESNO | CA | 93704 | |
| 5901599 | Mamillapalli, Srinivas | Confidential - Available Upon Request | | | | |
| 5803625 | MAMMOTH G1 (ORMAT) - RAM 2 | Attn: Evan Warner, Mammoth One LLC, 6140 Plumas Street | RENO | NV | 89519 | |
| 5803626 | MAMMOTH G3 (M3 ORMAT) - RAM 1 | Attn: Evan Warner, Mammoth One LLC, 6140 Plumas Street | RENO | NV | 89519 | |
| 5832226 | Mammoth One LLC | Sheppard Mullin Richter & Hampton LLP , Attn: Michael Lauter, Esq., 4 Embarcadero Center, 17th Floor | San Francisco | CA | 94111 | |
| 5832226 | Mammoth One LLC | c/o Ormat Technologies, Inc., Attn: Jessica Woelfel, US Legal Counse, 6140 Plumas St. | Reno | NV | 89519 | |
| 5831996 | Mammoth One LLC | c/o Ormat Technologies, Inc., Attn: Jessica Woelfel, US Legal Counsel, 6140 Plumas Street | Reno | NV | 89519 | |
| 6118768 | Mammoth One LLC | Evan Warner, Mammoth One LLC, 6140 Plumas Street | Reno | NV | 89519 | |
| 4932740 | Mammoth One LLC | 6140 Plumas Street | Reno | NV | 89519 | |
| 6011985 | MAMMOTH PACIFIC LP | 6225 NEIL RD | RENO | NV | 89511 | |
| 4924631 | MAMMOTH PACIFIC LP | P.O. Box 1584 | Mammoth Lakes | CA | 93546 | |
| 5832069 | Mammoth Three LLC | Sheppard Mullin Richter & Hampton LLC, Attn: Michael Lauter, Esq., 4 Embarcadero Center, 17th Floor | San Francisco | CA | 94111 | |
| 5833692 | Mammoth Three LLC | Sheppard Mullin Richter & Hampton LLP, Michael Lauter, Esq., 4 Embarcadero Center, 17th Floor | San Francisco | CA | 94111 | |
| 5833692 | Mammoth Three LLC | c/o Ormat Technologies, Inc., Attn: Jessica Woelfel, US Legal Counsel, 6140 Plumas Street | Reno | NV | 89519 | |
| 6118789 | Mammoth Three LLC | Evan Warner, Mammoth One LLC, 6140 Plumas Street | Reno | NV | 89519 | |
| 4932741 | Mammoth Three LLC | 6140 Plumas Street | Reno | NV | 89519 | |
| 6086631 | Mammoth Three LLC | Mammoth One LLC, 6140 Plumas Street | Reno | NV | 89519 | |
| 5872592 | MAMOLA, SCOTT | Confidential - Available Upon Request | | | | |
| 4930764 | MAMPALAM, THOMAS J | MD, 2150 APPIAN WAY SUITE 100 | PINOLE | CA | 94564 | |
| 6142809 | MAMTORA KAVITA V TR | Confidential - Available Upon Request | | | | |
| 4989543 | Mamuyac Devetter, Ma Immaculada | Confidential - Available Upon Request | | | | |
| 6002471 | MAN C WONG-SO, UNSUK | 1411 45TH AVE | SAN FRANCISCO | CA | 94122 | |
| 5897302 | Man, Billy Yan-Kit | Confidential - Available Upon Request | | | | |
| 5897911 | Man, George | Confidential - Available Upon Request | | | | |
| 5898844 | Man, Ho-Kwong | Confidential - Available Upon Request | | | | |
| 5872593 | MANA HANALEI LLC | Confidential - Available Upon Request | | | | |
| 4988561 | Mana, Kerin | Confidential - Available Upon Request | | | | |
| 4924633 | MANAGEMENT LEADERSHIP FOR TOMORROW | 7201 WISCONSIN AVE Ste 400 | BETHESDA | MD | 20814 | |
| 6001173 | manako, annie | Confidential - Available Upon Request | | | | |
| 4987831 | Manalac, Elizabeth | Confidential - Available Upon Request | | | | |
| 4987291 | Manalang, Catalina | Confidential - Available Upon Request | | | | |
| 5879356 | Manalo, Marciana Mariano | Confidential - Available Upon Request | | | | |
| 4990746 | Manansala, Luciano | Confidential - Available Upon Request | | | | |
| 4993615 | Manaois, Cleotilde | Confidential - Available Upon Request | | | | |
| 4982991 | Manas, Michael | Confidential - Available Upon Request | | | | |
| 5872594 | Manas, Pete | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2035 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2036 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6006020 | MANASHI, ROBERT | Confidential - Available Upon Request | | | | |
| 6143718 | MANASTASH RIDGE PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 6012770 | MANATT PHELPS & PHILLIPS LLP | 11355 W OLYMPIC BLVD | LOS ANGELES | CA | 90064-1614 | |
| 4933072 | Manatt Phelps & Phillips, LLP | 11355 West Olympic Boulevard | Los Angeles | CA | 90064-1614 | |
| 5898783 | Manausa, Gabriela | Confidential - Available Upon Request | | | | |
| 5885877 | Manausa, Mark F | Confidential - Available Upon Request | | | | |
| 5893471 | Manausa, Mitchell Ryan | Confidential - Available Upon Request | | | | |
| 4995117 | Mancebo, Anne-Marie | Confidential - Available Upon Request | | | | |
| 6001184 | MANCERA, LOURDES | Confidential - Available Upon Request | | | | |
| 5995342 | Mancera, Monica | Confidential - Available Upon Request | | | | |
| 5882001 | Mancero, Alberto | Confidential - Available Upon Request | | | | |
| 5889144 | Mancia, Karla D. | Confidential - Available Upon Request | | | | |
| 5998537 | Mancia, Mario | Confidential - Available Upon Request | | | | |
| 5983976 | Mancia, Mario | Confidential - Available Upon Request | | | | |
| 5998537 | Mancia, Mario | Confidential - Available Upon Request | | | | |
| 6143815 | MANCILLA TERRANCE E TR | Confidential - Available Upon Request | | | | |
| 5891356 | Mancilla, Albaro Antonio | Confidential - Available Upon Request | | | | |
| 5891037 | Mancilla, Angel | Confidential - Available Upon Request | | | | |
| 7227323 | MANCILLAS, LESLIE | Confidential - Available Upon Request | | | | |
| 7263131 | Mancillas, Nick | Confidential - Available Upon Request | | | | |
| 5872595 | Mancini Properties, LLC. | Confidential - Available Upon Request | | | | |
| 4976858 | Mancini, Cheryl | Confidential - Available Upon Request | | | | |
| 4995709 | Mancini, Mark | Confidential - Available Upon Request | | | | |
| 4988004 | Mancini, Raymond | Confidential - Available Upon Request | | | | |
| 5872596 | Mancuso | Confidential - Available Upon Request | | | | |
| 5872597 | Mancuso, Lauren | Confidential - Available Upon Request | | | | |
| 5901588 | Mandal, Preeti | Confidential - Available Upon Request | | | | |
| 6005315 | MANDANI, MARTI | Confidential - Available Upon Request | | | | |
| 5887048 | Mandap, Edgar | Confidential - Available Upon Request | | | | |
| 4995478 | Mandap, Elaine | Confidential - Available Upon Request | | | | |
| 4924766 | MANDEL MD, MARK A | 9744 WILSHIRE BLVD #410 | BEVERLY HILLS | CA | 90212 | |
| 5877822 | Mandel, Bruce Allan | Confidential - Available Upon Request | | | | |
| 7303566 | Mandel, Dorothy | Confidential - Available Upon Request | | | | |
| 7303566 | Mandel, Dorothy | Confidential - Available Upon Request | | | | |
| 5900282 | Mandel, Larry G | Confidential - Available Upon Request | | | | |
| 4925264 | MANDEL, MICHAEL J | A PROFESSIONAL CORPORATION, 1438 MARKET ST | SAN FRANCISCO | CA | 94102 | |
| 4925308 | MANDEL, MICHEL R | MICHEL R MANDEL MD, 1828 SOUTH ST | REDDING | CA | 96001 | |
| 6139843 | MANDELL LAWRENCE W TR & MANDELL ARLENE L TR | Confidential - Available Upon Request | | | | |
| 5995123 | Mandell, Edward | Confidential - Available Upon Request | | | | |
| 6002016 | Mandell, Linnea | Confidential - Available Upon Request | | | | |
| 4926955 | MANDELL, PETER J | PETER J MANDELL MD PC, 1720 EL CAMINO REAL STE 120 | BURLINGAME | CA | 94010-3225 | |
| 4914837 | Mandelman, Gregory B | Confidential - Available Upon Request | | | | |
| 6001392 | Manderino, Kelly | Confidential - Available Upon Request | | | | |
| 4987521 | Mandic, Anna | Confidential - Available Upon Request | | | | |
| 6145721 | MANDIGO VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 5894281 | Mandler, Mariano David | Confidential - Available Upon Request | | | | |
| 5894281 | Mandler, Mariano David | Confidential - Available Upon Request | | | | |
| 4981579 | Mandon, Peter | Confidential - Available Upon Request | | | | |
| 4926705 | MANDREKAR, PARAG S | 905 RAINTREE CT | SAN JOSE | CA | 95129 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2036 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2037 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6001334 | Mandrick, Alana | Confidential - Available Upon Request | | | | |
| 5805232 | Mandrus, George | Confidential - Available Upon Request | | | | |
| 4977920 | Mandt, Richard | Confidential - Available Upon Request | | | | |
| 5896498 | Mandujano, Manuel | Confidential - Available Upon Request | | | | |
| 5966498 | Mandy Coons | Confidential - Available Upon Request | | | | |
| 5928110 | Mandy Douglas | Confidential - Available Upon Request | | | | |
| 6170334 | Mandy-Heath, Vicki L. | Confidential - Available Upon Request | | | | |
| 6175256 | Maneatis, Celia | Confidential - Available Upon Request | | | | |
| 7320806 | Maneatis, Celia | Confidential - Available Upon Request | | | | |
| 4992402 | Manegold, William | Confidential - Available Upon Request | | | | |
| 5888358 | Maneri, Jason | Confidential - Available Upon Request | | | | |
| 5886430 | Manes, Brody Jonathan | Confidential - Available Upon Request | | | | |
| 4980661 | Manes, Charles | Confidential - Available Upon Request | | | | |
| 7324724 | Manes, David W. | 1210 NW Cooke Ave | Grants Pass | OR | 97526 | |
| 4988514 | Manes, Melvin | Confidential - Available Upon Request | | | | |
| 4980514 | Manes, Robert | Confidential - Available Upon Request | | | | |
| 4924635 | MANESCO CORPORATION | 28301 INDUSTRIAL BLVD STE Q | HAYWARD | CA | 94545 | |
| 5996633 | Maness, Mitch | Confidential - Available Upon Request | | | | |
| 4941021 | Maness, Mitch | P.O. Box 41 | Byron | CA | 94514 | |
| 4910518 | Manetas, Michael | Confidential - Available Upon Request | | | | |
| 5892569 | Manezes, Joseph | Confidential - Available Upon Request | | | | |
| 4987099 | Manfre, Charlene | Confidential - Available Upon Request | | | | |
| 4985744 | Manfre, Steven | Confidential - Available Upon Request | | | | |
| 5890340 | Manfreda, Anthony Joseph | Confidential - Available Upon Request | | | | |
| 5995605 | Manfredi, Donna | Confidential - Available Upon Request | | | | |
| 4937009 | Manfredi, Donna | PO Box 1333 | Pioneer | CA | 95666 | |
| 4985275 | Manfredi, Harry | Confidential - Available Upon Request | | | | |
| 4982369 | Manfredi, Sharon | Confidential - Available Upon Request | | | | |
| 4934915 | Manfredi, Thomas & Jennifer | 15221 Old Ranch Rd | Los Gatos | CA | 95033-8329 | |
| 5994154 | Manfredi, Thomas & Jennifer | Confidential - Available Upon Request | | | | |
| 6130546 | MANFREE VIVIAN L TR | Confidential - Available Upon Request | | | | |
| 5872598 | MANGAL, ANJALI | Confidential - Available Upon Request | | | | |
| 6146635 | MANGAN GEORGE A TR & MANGAN CATHERINE TR | Confidential - Available Upon Request | | | | |
| 5872599 | Manganese Development | Confidential - Available Upon Request | | | | |
| 5872600 | MANGANO, CHRISTINE | Confidential - Available Upon Request | | | | |
| 4986550 | Mangano, JoAnn | Confidential - Available Upon Request | | | | |
| 4990421 | Mangante, Christine | Confidential - Available Upon Request | | | | |
| 4930002 | MANGAR, STEVEN K | MD A MEDICAL CORP, 526 ARCADIA WAY | SALINAS | CA | 93906 | |
| 7296754 | Mangels, James | Confidential - Available Upon Request | | | | |
| 5872601 | MANGELS, STEVE A | Confidential - Available Upon Request | | | | |
| 6009369 | MANGHNANI, REKHA | Confidential - Available Upon Request | | | | |
| 7281756 | Mangia at JDSU | Brian McCoy, P.O. Box 7991 | Santa Rosa | CA | 95407 | |
| 7335960 | Mangiagli, Paul | Confidential - Available Upon Request | | | | |
| 7335958 | Mangiagli, Paul | Confidential - Available Upon Request | | | | |
| 5892052 | Mangili, Douglas | Confidential - Available Upon Request | | | | |
| 6077357 | Mangin | Confidential - Available Upon Request | | | | |
| 4975217 | Mangin | 3118 ALMANOR DRIVE WEST, 158 Picholine Way | Chico | CA | 95928 | |
| 5006355 | Mangin, Gary | 3118 ALMANOR DRIVE WEST, 158 Picholine Way | Chico | CA | 95928 | |
| 5872607 | Mangini Improvement Company, Inc. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2037 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2038 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6163580 | Mangini, Chris | Confidential - Available Upon Request | | | | |
| 5994248 | Mangiola, Krissy | Confidential - Available Upon Request | | | | |
| 4987280 | Mangis, Donna | Confidential - Available Upon Request | | | | |
| 5897240 | Mangold, James M. | Confidential - Available Upon Request | | | | |
| 4924636 | MANGROVE MEDICAL GROUP | 1040 MANGROVE AVE | CHICO | CA | 95926 | |
| 7304882 | Mangrum Sr, Daryl D | Confidential - Available Upon Request | | | | |
| 6005882 | Mangrum Sr., Daryl D. | Confidential - Available Upon Request | | | | |
| 5892694 | Mangrum, Jeffrey T | Confidential - Available Upon Request | | | | |
| 5895190 | Mangrum, Sandra L | Confidential - Available Upon Request | | | | |
| 5886668 | Mangual, Juan A | Confidential - Available Upon Request | | | | |
| 5894994 | Manheim, William | Confidential - Available Upon Request | | | | |
| 6058712 | Manheim, William | Confidential - Available Upon Request | | | | |
| 6007471 | Mani, Ali | Confidential - Available Upon Request | | | | |
| 5897799 | Mani, Ashwini | Confidential - Available Upon Request | | | | |
| 5998266 | Mani, Krishna | Confidential - Available Upon Request | | | | |
| 7331029 | Maniaci, Jennifer Rose | Confidential - Available Upon Request | | | | |
| 5895066 | Manibusan V, Jesse | Confidential - Available Upon Request | | | | |
| 6001682 | Manibusan, Jacqueline | Confidential - Available Upon Request | | | | |
| 4981863 | Manica, George | Confidential - Available Upon Request | | | | |
| 4992292 | Manick, Pamela | Confidential - Available Upon Request | | | | |
| 7284842 | Manickam, Venkatesan | Confidential - Available Upon Request | | | | |
| 5898213 | Manickam, Venkatesan Jayaprakash | Confidential - Available Upon Request | | | | |
| 5899236 | Manickam, Yamini | Confidential - Available Upon Request | | | | |
| 5899345 | Manier, Steven Anthony | Confidential - Available Upon Request | | | | |
| 4924637 | MANIJEH RYAN MD INC | A PROFESSIONAL CORPORATION, PO Box 3765 | WALNUT CREEK | CA | 94598-0765 | |
| 6006213 | Manikoski, Don | Confidential - Available Upon Request | | | | |
| 5996711 | MANIKOSKI, DON | Confidential - Available Upon Request | | | | |
| 4941586 | MANIKOSKI, DON | P.O. BOX 27 | BIG BEND | CA | 96011 | |
| 6001640 | Manikutty, Anand | Confidential - Available Upon Request | | | | |
| 4938274 | Manikutty, Anand | P O Box 601 | Soledad | CA | 93960 | |
| 5895796 | Maninang, Jorge A | Confidential - Available Upon Request | | | | |
| 6169484 | Manion, Mary | Confidential - Available Upon Request | | | | |
| 5884392 | Manipol, Marcie M | Confidential - Available Upon Request | | | | |
| 5928199 | Manis, Dina | Confidential - Available Upon Request | | | | |
| 6154722 | MANISAP, MICHELLE B. | Confidential - Available Upon Request | | | | |
| 6154722 | MANISAP, MICHELLE B. | Confidential - Available Upon Request | | | | |
| 5905911 | Maniscalco, Tracy | Confidential - Available Upon Request | | | | |
| 5898910 | Manitta, Lauren Ashley | Confidential - Available Upon Request | | | | |
| 4994955 | Manix, Hugh | Confidential - Available Upon Request | | | | |
| 4991673 | Manix, Phil | Confidential - Available Upon Request | | | | |
| 6147120 | MANKIKAR MOHAN TR & MANKIKAR PRATIMA AMLADI TR | Confidential - Available Upon Request | | | | |
| 5879395 | Mankiller, Charles Anthony | Confidential - Available Upon Request | | | | |
| 4977641 | Mankiller, Louis | Confidential - Available Upon Request | | | | |
| 4985952 | Mankins, Alice | Confidential - Available Upon Request | | | | |
| 5900866 | Manlapaz, Josette Jane | Confidential - Available Upon Request | | | | |
| 4982790 | Manlapaz, Vladimir | Confidential - Available Upon Request | | | | |
| 7145930 | Manley Family Trust | Confidential - Available Upon Request | | | | |
| 4976661 | Manley V, Michael | Confidential - Available Upon Request | | | | |
| 7145929 | MANLEY, ALICE M | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2038 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2039 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4913296 | Manley, Bruce A | Confidential - Available Upon Request | | | | |
| 4947681 | Manley, Carol | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4993251 | Manley, Debra | Confidential - Available Upon Request | | | | |
| 5998465 | Manley, Enjoli | Confidential - Available Upon Request | | | | |
| 7334829 | Manley, Kay | Confidential - Available Upon Request | | | | |
| 4947909 | Manley, Mitchell | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144790 | MANLEY, MITCHELL | Confidential - Available Upon Request | | | | |
| 7144790 | MANLEY, MITCHELL | Confidential - Available Upon Request | | | | |
| 5891595 | Manley, Paul Raymond | Confidential - Available Upon Request | | | | |
| 4988272 | Manley, Richard | Confidential - Available Upon Request | | | | |
| 7330969 | Manley, Steven Michael | Confidential - Available Upon Request | | | | |
| 7260789 | Manley, Steven Micheal | Confidential - Available Upon Request | | | | |
| 4977408 | Manley, Warren | Confidential - Available Upon Request | | | | |
| 5898960 | Manlucu, Edwin C | Confidential - Available Upon Request | | | | |
| 5994873 | Manlulu, Peterita | Confidential - Available Upon Request | | | | |
| 6144896 | MANLY WILLIAM KENNETH & LORRAINE J TR | Confidential - Available Upon Request | | | | |
| 7278960 | Manly, Lorraine | Confidential - Available Upon Request | | | | |
| 7467405 | Manly, Robert | Confidential - Available Upon Request | | | | |
| 6086633 | Manmohan Dhillon DBA: Rancho Valero | 328 Greenwood Place, Adriana Aldana | Bonita | CA | 91902 | |
| 5872608 | Mann | Confidential - Available Upon Request | | | | |
| 4986091 | Mann Jr., Joseph | Confidential - Available Upon Request | | | | |
| 4928247 | MANN MD, ROGER A | ROGER A MANN MD INC, 80 GRAND AVE 6TH FL | OAKLAND | CA | 94612 | |
| 6133273 | MANN RONALD LEE & LOUISE LAPALME TR | Confidential - Available Upon Request | | | | |
| 4923174 | MANN SR, JEFFREY M | PO Box 881 | CLEARLAKE | CA | 95423 | |
| 7154846 | Mann, Andrew S | Confidential - Available Upon Request | | | | |
| 5898572 | Mann, Andrew S. | Confidential - Available Upon Request | | | | |
| 4995162 | Mann, Dale | Confidential - Available Upon Request | | | | |
| 7338717 | Mann, Frances | Confidential - Available Upon Request | | | | |
| 5872609 | Mann, Harmit | Confidential - Available Upon Request | | | | |
| 4923147 | MANN, JEFFREY A | MD INC, 350 30TH ST STE 530 | OAKLAND | CA | 94609 | |
| 4912224 | Mann, Joshua D | Confidential - Available Upon Request | | | | |
| 5891254 | Mann, Kurt Laurence | Confidential - Available Upon Request | | | | |
| 6086634 | Mann, Kurt Laurence | Confidential - Available Upon Request | | | | |
| 4980862 | Mann, Lawrence | Confidential - Available Upon Request | | | | |
| 4981668 | Mann, Lester | Confidential - Available Upon Request | | | | |
| 4988991 | Mann, Marlene | Confidential - Available Upon Request | | | | |
| 4995423 | Mann, Milton | Confidential - Available Upon Request | | | | |
| 6003548 | Mann, Morton | Confidential - Available Upon Request | | | | |
| 6005140 | MANN, MYLAN | Confidential - Available Upon Request | | | | |
| 5890606 | Mann, Robert Aaron | Confidential - Available Upon Request | | | | |
| 4913020 | Mann, Sean | Confidential - Available Upon Request | | | | |
| 7485138 | Mann, Sidney S | Confidential - Available Upon Request | | | | |
| 5872610 | MANN, STEPHEN | Confidential - Available Upon Request | | | | |
| 4930102 | MANN, SUKHMINDER K | VALLEY ICE PRODUCTS INC, 2635 S TEMPERANCE | FOWLER | CA | 93625 | |
| 6004450 | MANNA RANCH dba ACAMPO AG-Lang, Josh | 775 E ACAMPO RD | Acampo | CA | 95220 | |
| 5994174 | Manna, Giuseppe | Confidential - Available Upon Request | | | | |
| 6007061 | Manneh, Khalil | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7484289 | Mannel, William | Confidential - Available Upon Request | | | | |
| 4975649 | MANNER, FRANK | 0901 LASSEN VIEW DR, 901 Lassen View Drive | Westwood | CA | 96137 | |
| 6080474 | MANNER, FRANK | Confidential - Available Upon Request | | | | |
| 7470050 | MANNEY, GAIL | Confidential - Available Upon Request | | | | |
| 4924638 | MANNIE JOEL MD INC | PO Box 11087 | PLEASANTON | CA | 94588 | |
| 4995982 | Mannie, Joel | Confidential - Available Upon Request | | | | |
| 4911710 | Mannie, Joel Clifford | Confidential - Available Upon Request | | | | |
| 4994893 | Mannina, Alice | Confidential - Available Upon Request | | | | |
| 5896148 | Mannina, Chloe | Confidential - Available Upon Request | | | | |
| 4996547 | Mannina, Joseph | Confidential - Available Upon Request | | | | |
| 4912470 | Mannina, Joseph Thomas | Confidential - Available Upon Request | | | | |
| 4924639 | MANNING BUSKE FORENSICS | SCOTT E BUSKE, 7808 STEARMAN RD | TRACY | CA | 95377 | |
| 6140119 | MANNING COREY & MANNING EMILY ROWAN | Confidential - Available Upon Request | | | | |
| 6142134 | MANNING DAVID & MANNING NATALIE | Confidential - Available Upon Request | | | | |
| 6133634 | MANNING JOHN J ETAL | Confidential - Available Upon Request | | | | |
| 6141308 | MANNING LORRAINE DEFFENBAUGH TR | Confidential - Available Upon Request | | | | |
| 6171278 | Manning, Andrea | Confidential - Available Upon Request | | | | |
| 5891123 | Manning, Carin Lynn | Confidential - Available Upon Request | | | | |
| 6086637 | Manning, Carin Lynn | Confidential - Available Upon Request | | | | |
| 5884276 | Manning, Carmen Leann | Confidential - Available Upon Request | | | | |
| 4974295 | Manning, Chris | 2000 Crow Canyon Place, Suite 210 | San Ramon | CA | 94583 | |
| 5872612 | Manning, Christopher | Confidential - Available Upon Request | | | | |
| 4914635 | Manning, Debra May | Confidential - Available Upon Request | | | | |
| 6002273 | Manning, Elizabeth | Confidential - Available Upon Request | | | | |
| 4923656 | MANNING, KATHLEEN | 130 SAN JUAN HWY | SAN JUAN BAUTISTA | CA | 95045 | |
| 4913801 | Manning, Kevin Lawrence | Confidential - Available Upon Request | | | | |
| 6166645 | Manning, Lezzette | Confidential - Available Upon Request | | | | |
| 7334697 | Manning, Lori | Confidential - Available Upon Request | | | | |
| 7482104 | MANNING, LORRIE | Confidential - Available Upon Request | | | | |
| 4913816 | Manning, Marguerite A | Confidential - Available Upon Request | | | | |
| 5979871 | Manning, Mark | Confidential - Available Upon Request | | | | |
| 5993293 | Manning, Mark | Confidential - Available Upon Request | | | | |
| 4981719 | Manning, Mary | Confidential - Available Upon Request | | | | |
| 6098805 | Manning, Paul W. | Confidential - Available Upon Request | | | | |
| 4974919 | Manning, Paul W. | 5644 Sunnyslope | Van Nuys | CA | 91401 | |
| 5878769 | Manning, Phillip Edward | Confidential - Available Upon Request | | | | |
| 6086638 | MANNING, ROBERT DAVID | Confidential - Available Upon Request | | | | |
| 4928137 | MANNING, ROBERT DAVID | TACFIRE, 1315 EAST MAIN ST | SANT PAULA | CA | 93060 | |
| 4995169 | Manning, Rosemary | Confidential - Available Upon Request | | | | |
| 5883869 | Manning, Shamia | Confidential - Available Upon Request | | | | |
| 5899063 | Manning, Tatihana Larene | Confidential - Available Upon Request | | | | |
| 5996022 | Manning, Terry | Confidential - Available Upon Request | | | | |
| 5890118 | Mannix, Timothy C. | Confidential - Available Upon Request | | | | |
| 6141876 | MANNO ANTHONY L & CATHERINE | Confidential - Available Upon Request | | | | |
| 6167234 | Manno, Anthony | Confidential - Available Upon Request | | | | |
| 5872613 | Mannon | Confidential - Available Upon Request | | | | |
| 6142692 | MANNONI VIRGINIA F TR | Confidential - Available Upon Request | | | | |
| 6145180 | MANNS JUSTIN & JODON MANNS TERESA | Confidential - Available Upon Request | | | | |
| 5896054 | Manns, Mae-Lin | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2040 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5966507 | Manny Knowles | Confidential - Available Upon Request | | | | |
| 4986748 | Manoguerra, David | Confidential - Available Upon Request | | | | |
| 5898203 | Manoit, Claude | Confidential - Available Upon Request | | | | |
| 5872614 | MANOR DEVELEOPMENT CO INC | Confidential - Available Upon Request | | | | |
| 4919460 | MANOR, DAVE | 3413 DANLEY RD | WILLIAMS | CA | 95987 | |
| 6002035 | Manor, Marvin | Confidential - Available Upon Request | | | | |
| 5872615 | Manrao, Randip | Confidential - Available Upon Request | | | | |
| 5999365 | Manrique, Robert | Confidential - Available Upon Request | | | | |
| 5894010 | Manriquez - Morones, Javier | Confidential - Available Upon Request | | | | |
| 5928361 | MANRIQUEZ, JESSICA | Confidential - Available Upon Request | | | | |
| 6004733 | MANRIQUEZ, MARIA | Confidential - Available Upon Request | | | | |
| 5878154 | Manriquez, Monica Celene | Confidential - Available Upon Request | | | | |
| 5878826 | Manry, Daniel William | Confidential - Available Upon Request | | | | |
| 6000432 | Manry, Linda | Confidential - Available Upon Request | | | | |
| 4936516 | Manry, Linda | 18179 bancroft Avene | Monte Sereno | CA | 95030 | |
| 4924640 | MANSAY OUDOMVONG AND | JOHN A DERONDE JR, 416 MERGANSER PL | DAVIS | CA | 95616 | |
| 4976754 | Manseau, Lisa | Confidential - Available Upon Request | | | | |
| 5890733 | Mansell, Ian | Confidential - Available Upon Request | | | | |
| 6086639 | Mansell, Ian | Confidential - Available Upon Request | | | | |
| 7458574 | Mansell, Linda | Confidential - Available Upon Request | | | | |
| 4949075 | Mansell, M.D., Donald | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7328524 | Mansfield Family Trust | Confidential - Available Upon Request | | | | |
| 6130231 | MANSFIELD MARLENE P TR | Confidential - Available Upon Request | | | | |
| 6144509 | MANSFIELD MICHAEL TR & MANSFIELD THERESA DETCHEMEN | Confidential - Available Upon Request | | | | |
| 6086642 | Mansfield Power and Gas, LLC | 1025 Airport Parkway, S.W. | Gainesville | GA | 30501 | |
| 4912371 | Mansfield, Arpana | Confidential - Available Upon Request | | | | |
| 4923528 | MANSFIELD, JOZANNE | 4507 LAKEVIEW RD | VALLEY SPRINGS | CA | 95252 | |
| 6001417 | mansfield, lisa | Confidential - Available Upon Request | | | | |
| 5999251 | MANSFIELD, MARK | Confidential - Available Upon Request | | | | |
| 5999362 | Mansfield, William | Confidential - Available Upon Request | | | | |
| 4934699 | Mansfield, William | 1136 Dean Ave | San Jose | CA | 95125 | |
| 7466623 | Manske, Richard | Confidential - Available Upon Request | | | | |
| 6133933 | MANSON DON & JENISE | Confidential - Available Upon Request | | | | |
| 6134768 | MANSON SHERI | Confidential - Available Upon Request | | | | |
| 5888139 | Manson, Grant | Confidential - Available Upon Request | | | | |
| 4930253 | MANSON, SYLVIA J | 113 OCEAN VIEW AVE | SANTA CRUZ | CA | 95062 | |
| 4988189 | Manson, William | Confidential - Available Upon Request | | | | |
| 6132096 | MANSOUR ANTOINE Y MD & CLAIRE - TRUSTEES | Confidential - Available Upon Request | | | | |
| 5880967 | Mansouri, Lida | Confidential - Available Upon Request | | | | |
| 4982385 | Manss Jr., Fred | Confidential - Available Upon Request | | | | |
| 7484777 | Manss, Luann | Confidential - Available Upon Request | | | | |
| 6140777 | MANSUETO FRITHA BEEKHUIS TR | Confidential - Available Upon Request | | | | |
| 7227828 | Mansueto, Fritha B | Confidential - Available Upon Request | | | | |
| 7239964 | Mansukhani, Sanjay | Confidential - Available Upon Request | | | | |
| 6012594 | MANTA TEST SYSTEMS INC | 4060B SLADEVIEW CRESCENT UNIT 1 | MISSISSUAGA | ON | L5L 5Y5 | Canada |
| 5825705 | Manta Test Systems Inc. | 4060B Sladeview Cres Unit 1 | Mississauga | ON | L5L 5Y5 | Canada |
| 4979233 | Mante Jr., Victorino | Confidential - Available Upon Request | | | | |
| 4974252 | Manteca | CITY HALL, 1001 W. CENTER ST. | MANTECA | CA | 95337 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4924643 | MANTECA CAPS CORPORATION | 178 S AUSTIN RD | MANTECA | CA | 95336 | |
| 4924644 | MANTECA CHAMBER OF COMMERCE | 821 W YOSEMITE | MANTECA | CA | 95337 | |
| 4924645 | MANTECA CNG/LNG | PACIFIC GAS & ELECTRIC COMPANY, 2320 W YOSEMITE AVE | MANTECA | CA | 95337 | |
| 4924646 | MANTECA KIWANIS CLUB | SUNRISE KIWANIS FOUNDATION, PO Box 752 | MANTECA | CA | 95336 | |
| 5807617 | Manteca Land 1 | Attn: Nick McKee, Manteca PV 1, LLC, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 5803627 | MANTECA LAND 1 | MANTECA PV 1 LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 6118857 | Manteca PV 1, LLC | Andrew Brentan, AES Distributed Energy, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 4932742 | Manteca PV 1, LLC | 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 5872616 | MANTECA S.D.A. CHURCH | Confidential - Available Upon Request | | | | |
| 4924647 | Manteca Service Center | Pacific Gas & Electric Company, 10901 East Hwy 120 | Manteca | CA | 95336 | |
| 4924648 | MANTECA SPORTSMEN INC | 30261 S AIRPORT WAY | MANTECA | CA | 95337 | |
| 4924649 | MANTECA UNIFIED SCHOOL DISTRICT | PO Box 32 | MANTECA | CA | 95336 | |
| 6086645 | Manteca, City of | CITY OF MANTECA, 1001 W CENTER ST | MANTECA | CA | 95337 | |
| 6142853 | MANTEGANI RICHARD TR | Confidential - Available Upon Request | | | | |
| 6158115 | Mantei, Sabrina | Confidential - Available Upon Request | | | | |
| 4977481 | Manthei, Karl | Confidential - Available Upon Request | | | | |
| 5886085 | Manthey, John | Confidential - Available Upon Request | | | | |
| 4982454 | Manthey, William | Confidential - Available Upon Request | | | | |
| 7179672 | Manthey, William E. | Confidential - Available Upon Request | | | | |
| 5901297 | Manthripragada, Vyjayanthi | Confidential - Available Upon Request | | | | |
| 5872617 | MANTIKEBAP LLC | Confidential - Available Upon Request | | | | |
| 4974798 | Mantle, Mark S. & Nancy W. | 1177 E. Lindo Ave | Chico | CA | 95926 | |
| 6129846 | Manto, Joyce | Confidential - Available Upon Request | | | | |
| 6141972 | MANTON ERIC & PALMER APRIL R | Confidential - Available Upon Request | | | | |
| 4924650 | Manton Service Center | Pacific Gas & Electric Company, 31295 Manton Road | Manton | CA | 96059 | |
| 4980870 | Mantonya, Jimmie | Confidential - Available Upon Request | | | | |
| 4912031 | Mantovani, Fabio | Confidential - Available Upon Request | | | | |
| 5897912 | Mantravadi, Pavani | Confidential - Available Upon Request | | | | |
| 5996788 | Manual, Sandra | Confidential - Available Upon Request | | | | |
| 6130823 | MANUBENS SERGIO M & QUINTANA NORMA I TR | Confidential - Available Upon Request | | | | |
| 5882952 | Manuchehri, Catherine | Confidential - Available Upon Request | | | | |
| 6086648 | Manuel & John Leonardo | 16963 S. Clovis Ave. | Selma | CA | 93662 | |
| 6086649 | MANUEL & JOHN LEONARDO - NE SW 33-16-21 | PO BOX 209 | LATON | CA | 93242 | |
| 5928123 | Manuel C. Villarrial | Confidential - Available Upon Request | | | | |
| 5890875 | Manuel Castaniero | Confidential - Available Upon Request | | | | |
| 5859160 | Manuel del Villar, Jose | Confidential - Available Upon Request | | | | |
| 6086650 | MANUEL E VIEIRA INC - 10869 BELL DR | 736 MARIPOSA RD, BLDG F | MODESTO | CA | 95354 | |
| 6086651 | MANUEL E VIEIRA INC - 10871 W BELL DR | 736 Mariposa Rd Bldg F | Modesto | CA | 95354 | |
| 5928129 | Manuel Fairas-Knowles | Confidential - Available Upon Request | | | | |
| 6140480 | MANUEL GREGORY & MANUEL ANJA | Confidential - Available Upon Request | | | | |
| 5966524 | Manuel J. Fernandes Somers | Confidential - Available Upon Request | | | | |
| 5966526 | Manuel J. Fernandes Somers | Confidential - Available Upon Request | | | | |
| 5928137 | Manuel J. Palmarin | Confidential - Available Upon Request | | | | |
| 5928139 | Manuel J. Palmarin | Confidential - Available Upon Request | | | | |
| 4924654 | MANUEL M FONSECA DC | INTERNATIONAL CHIROPRACTIC CENTRE, 3490 20TH ST STE 101 | SAN FRANCISCO | CA | 94110-2581 | |
| 5928144 | Manuel Penna | Confidential - Available Upon Request | | | | |
| 5928141 | Manuel Penna | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6009440 | Manuel Silva, An Individual, dba Si | Iva Dairy Farms, 20316 Crane Ave | HILMAR | CA | 95324 | |
| 5966540 | Manuel Souza | Confidential - Available Upon Request | | | | |
| 6012495 | MANUEL T ROCHA | Confidential - Available Upon Request | | | | |
| 6010274 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Bobby Thompson, 703 Airport Blvd, Suite 163 | Burlingame | CA | 94010 | |
| 4989256 | Manuel, Angel | Confidential - Available Upon Request | | | | |
| 5881710 | Manuel, Carol | Confidential - Available Upon Request | | | | |
| 6155722 | Manuel, Hector | Confidential - Available Upon Request | | | | |
| 6002201 | Manuel, James | Confidential - Available Upon Request | | | | |
| 5993419 | Manuel, Lorenzo | Confidential - Available Upon Request | | | | |
| 5899622 | Manuel, Nicholas Ryan | Confidential - Available Upon Request | | | | |
| 7455479 | Manuel, Reynaldo | Confidential - Available Upon Request | | | | |
| 5995440 | Manuel, Wilson | Confidential - Available Upon Request | | | | |
| 5883844 | Manuleleua, Malia | Confidential - Available Upon Request | | | | |
| 6131639 | MANUTO JOHN & JENNIFER JT | Confidential - Available Upon Request | | | | |
| 5978599 | Manuto, John | Confidential - Available Upon Request | | | | |
| 4924657 | MANVILLE RUBBER PRODUCTS INC | 1009 KENNEDY BLVD | MANVILLE | NJ | 08835 | |
| 4974495 | Manville, Johns | P. O. Box 904 | Willows | CA | 95988 | |
| 6145007 | MANWARING LEONARD J TR & MANWARING GALE A TR | Confidential - Available Upon Request | | | | |
| 7164037 | MANWARING, GALE ANN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164038 | MANWARING, LEONARD JAMES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4987944 | Manwarren, Katherine | Confidential - Available Upon Request | | | | |
| 6145679 | MANWILLER DALE S & SUZETTE E | Confidential - Available Upon Request | | | | |
| 7162246 | Manwiller, Dale and Suzette | Confidential - Available Upon Request | | | | |
| 5872618 | Manzana Products Co., Inc. | Confidential - Available Upon Request | | | | |
| 5898566 | Manzana, Ritamyra | Confidential - Available Upon Request | | | | |
| 5881551 | Manzana, Ryan | Confidential - Available Upon Request | | | | |
| 7283675 | Manzanares, Sarah | Confidential - Available Upon Request | | | | |
| 6144972 | MANZANITA VALLEY LLC | Confidential - Available Upon Request | | | | |
| 5878464 | Manzella, Andrew | Confidential - Available Upon Request | | | | |
| 5889485 | Manzella, Jason | Confidential - Available Upon Request | | | | |
| 6182864 | Manzella, Mark | Confidential - Available Upon Request | | | | |
| 6143955 | MANZI CAROLYN M | Confidential - Available Upon Request | | | | |
| 6139681 | MANZO GABRIEL & FIGUEROA LISA | Confidential - Available Upon Request | | | | |
| 5884172 | Manzo Jr., Jose Armando | Confidential - Available Upon Request | | | | |
| 5998836 | MANZO, JOSE | Confidential - Available Upon Request | | | | |
| 5892020 | Manzo, Kathy Jean | Confidential - Available Upon Request | | | | |
| 5884525 | Manzo, Veronica Yvette | Confidential - Available Upon Request | | | | |
| 4990397 | Manzon, Bonnie | Confidential - Available Upon Request | | | | |
| 5898556 | Manzoor, Junaid | Confidential - Available Upon Request | | | | |
| 6156522 | Mao, Jiqiang | Confidential - Available Upon Request | | | | |
| 6158056 | MAO, JIQIANG | Confidential - Available Upon Request | | | | |
| 5901325 | Mao, Wenliang | Confidential - Available Upon Request | | | | |
| 6086652 | Mapel, Michael Lynn | Confidential - Available Upon Request | | | | |
| 4925357 | MAPEL, MIKE L | PO Box 1331 | COALINGA | CA | 93210 | |
| 5998121 | Mapes, Christopher | Confidential - Available Upon Request | | | | |
| 5998121 | Mapes, Christopher | Confidential - Available Upon Request | | | | |
| 5872619 | Mapes, Clifford | Confidential - Available Upon Request | | | | |
| 4994930 | Mapes, Jeffrey | Confidential - Available Upon Request | | | | |
| 4988803 | Mapes, Linda | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2043 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2044 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5996948 | MAPFRE Insurance, Maria Mcmenemy | 11 Gore Rd | Webster | CA | 01570 | |
| 4940602 | MAPFRE Insurance, Maria Mcmenemy | 11 Gore Rd | Webster | MA | 01570 | |
| 6118270 | Mapfre USA | 11 Gore Road | Webster | MA | 01570 | |
| 6167857 | Maphet, Jacob | Confidential - Available Upon Request | | | | |
| 5872620 | Maple Commons | Confidential - Available Upon Request | | | | |
| 5872621 | Maple Construction CA, LP | Confidential - Available Upon Request | | | | |
| 6086653 | MAPLE DAIRY | 15857 BEAR MOUNTAIN BLVD. | BAKERSFIELD | CA | 93311 | |
| 5872622 | Maple Venture, LLC | Confidential - Available Upon Request | | | | |
| 5894522 | Maples Jr., Carl | Confidential - Available Upon Request | | | | |
| 4924660 | MAPLES RENTALS A PARTNERSHIP | 317 W CEDAR ST | EUREKA | CA | 95503 | |
| 6140232 | MAPLES ROGER L TR & JANICE E TR | Confidential - Available Upon Request | | | | |
| 5905959 | Maples, Edelina | Confidential - Available Upon Request | | | | |
| 7330965 | Maples, Heather | Confidential - Available Upon Request | | | | |
| 4993766 | Maples, Leslie | Confidential - Available Upon Request | | | | |
| 7158433 | MAPLES, NICHOLAS JAMES | ROBERT JACKSON, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7158432 | MAPLES, ROBERT JOHN | ROBERT W JACKSON, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 5884057 | Maples, Vera Jane | Confidential - Available Upon Request | | | | |
| 4924661 | MAPLESERVICE | SANTA ROSA ROGER MAPLES, 327 OHAIR CT STE F | SANTA ROSA | CA | 95407 | |
| 6011416 | MAPLESERVICE INC | 317 W CEDAR ST | EUREKA | CA | 95501 | |
| 4924662 | MAPLESERVICE INC | EUREKA, 317 W CEDAR ST | EUREKA | CA | 95501 | |
| 6086665 | MAPLESERVICE INC EUREKA, WAYNE MAPLES PLUMBING & HEATING | 317 W CEDAR ST | EUREKA | CA | 95501 | |
| 6086666 | Mapleservice Incorporated | 317 West Cedar Street | Eureka | CA | 95501 | |
| 6086667 | MapleService, Inc. | 317 West Cedar | Eureka | CA | 95501 | |
| 5872623 | maplesld, larry | Confidential - Available Upon Request | | | | |
| 4993349 | Mapplebeckpalmer, Lindzi | Confidential - Available Upon Request | | | | |
| 5872624 | MAQDOOR, QAIS | Confidential - Available Upon Request | | | | |
| 4995168 | Mar, Anthony | Confidential - Available Upon Request | | | | |
| 4977435 | Mar, Daniel | Confidential - Available Upon Request | | | | |
| 5880494 | Mar, Derrick Scott | Confidential - Available Upon Request | | | | |
| 4990821 | Mar, Janice | Confidential - Available Upon Request | | | | |
| 4997221 | Mar, Jeanne | Confidential - Available Upon Request | | | | |
| 6086668 | MAR, JEFFREY | Confidential - Available Upon Request | | | | |
| 6086669 | MAR, JEFFREY | Confidential - Available Upon Request | | | | |
| 5882642 | Mar, Sheryl Hope | Confidential - Available Upon Request | | | | |
| 4930843 | MAR, TIMOTHY P | M D, 2801 K STREET #330 | SACRAMENTO | CA | 95816 | |
| 4986082 | Mar, Victor | Confidential - Available Upon Request | | | | |
| 7300397 | Mara A. Bathiany Trust | Confidential - Available Upon Request | | | | |
| 6014047 | MARA ADITAJS | Confidential - Available Upon Request | | | | |
| 5996019 | Mara, Leo | Confidential - Available Upon Request | | | | |
| 6142866 | MARABELLA LEONARD J TR & MARABELLA PATRICIA M TR | Confidential - Available Upon Request | | | | |
| 7480327 | Marabella, Leonard and Patricia | Confidential - Available Upon Request | | | | |
| 5890872 | Marabella, Mark C | Confidential - Available Upon Request | | | | |
| 5888691 | Marable, Jason Christopher Anderson | Confidential - Available Upon Request | | | | |
| 5872626 | MARACOR DEVELOPMENT, INC. | Confidential - Available Upon Request | | | | |
| 5895056 | Maragliano, Tommy R | Confidential - Available Upon Request | | | | |
| 5998462 | Marak, Noelle | Confidential - Available Upon Request | | | | |
| 7163716 | MARAKHOVA, LIUDMILA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4924663 | MARANA PHYSICAL THERAPY LLC | 4249 W INA RD #125 | TUCSON | AZ | 85741-2254 | |
| 5888562 | Maranan, Marlo Rey | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2044 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2045 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6139356 | MARANATHA FELLOWSHIP CHURCH | Confidential - Available Upon Request | | | | |
| 6004406 | Maranatha Landscape Inc-Henson, Melanie | 10805 Brickyard Court | Bakersfield | CA | 93306 | |
| 6147450 | Marangi Family Limited Partnership | Christenson Law Firm, LLP, Vonn R. Christenson, 472 W. Putnam Ave | Porterville | CA | 93257 | |
| 5893744 | Marangi, Brent S | Confidential - Available Upon Request | | | | |
| 6146619 | MARANIA GEORGE H TR & MARANIA CECILIA D TR | Confidential - Available Upon Request | | | | |
| 4983678 | Marantan, Rose | Confidential - Available Upon Request | | | | |
| 5997160 | Marasco, Judith | Confidential - Available Upon Request | | | | |
| 4941950 | Marasco, Judith | Confidential - Available Upon Request | | | | |
| 4941950 | Marasco, Judith | Confidential - Available Upon Request | | | | |
| 4941950 | Marasco, Judith | Confidential - Available Upon Request | | | | |
| 4941950 | Marasco, Judith | Confidential - Available Upon Request | | | | |
| 5998601 | MARASHLIAN, CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 4988014 | Marasigan, Nelia | Confidential - Available Upon Request | | | | |
| 5978601 | Marasigan, Sandra | Confidential - Available Upon Request | | | | |
| 6005751 | MARATAS, meranda | Confidential - Available Upon Request | | | | |
| 7233294 | Maratukulam, Teresa | Confidential - Available Upon Request | | | | |
| 5896375 | Maratukulam, Teresa | Confidential - Available Upon Request | | | | |
| 5998023 | Maravilla, Carina | Confidential - Available Upon Request | | | | |
| 5998603 | MARAVILLA, EVANGELINA | Confidential - Available Upon Request | | | | |
| 5998603 | MARAVILLA, EVANGELINA | Confidential - Available Upon Request | | | | |
| 5995134 | Maravilla, Lucy | Confidential - Available Upon Request | | | | |
| 5888752 | Maravilla, Nicolas Q. | Confidential - Available Upon Request | | | | |
| 5893585 | Maravilla, Raymond | Confidential - Available Upon Request | | | | |
| 7146689 | Maravillosa, LLC | Lance Kashian & Company, Attn: Danny Kuniyoshi, 265 E. River Park Circle, Suite 150 | Fresno | CA | 93721 | |
| 5900984 | Maraviov, Dustin Henry | Confidential - Available Upon Request | | | | |
| 4989311 | Marbach, Ralph | Confidential - Available Upon Request | | | | |
| 4943359 | Marbeiter, Keith | 1764 Skyway Ave. | Chico | CA | 95928 | |
| 4924664 | MARBELLA HOMEOWNERS ASSOCIATION | PO Box 727 | ROSEVILLE | CA | 95661 | |
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble Ridge Master Fund LP | Kamand Daniels, General Counsel/Chief Compliance Officer, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 7246631 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble Ridge Master Fund LP | Polsinelli PC , Stephen Rutenberg, 600 Third Avenue | New York | NY | 10016 | |
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble Ridge Master Fund LP | Kamand Dabiel, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 7246631 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble Ridge Master Fund LP | Marble Ridge Capital LP, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble Ridge Master Fund LP | Stephen Rutenberg, 600 Third Avenue | New York | NY | 10016 | |
| 7252228 | Marble Ridge Master Fund LP | Stephen Rutenberg, Polsinelli PC, 600 Third Avenue | New York | NY | 10016 | |
| 7252228 | Marble Ridge Master Fund LP | c/o Marble Ridge Capital LP, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 7329913 | Marble Ridge Master Fund LP as Transferee of Arcadis U.S., Inc | c/o Marble Ridge Capital LP, Attn: General Counsel, 1250 Broadway, Suite 2601 | New York | NY | 10002 | |
| 7487087 | Marble Ridge Master Fund LP as Transferee of Citigroup Financial Products In | c/o Marble Ridge Capital LP, Attn: Kamand Daniels, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 7324386 | Marble Ridge Master Fund LP as Transferee of McFarland Cascade Holdings, Inc. | c/o Marble Ridge Capital LP, Attn: General Counsel, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 7486979 | Marble Ridge Master Fund LP as Transferee of Stantec Consulting Services Inc. | c/o Marble Ridge Capital LP, Attn: Kamand Daniels, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7246617 | Marble Ridge Master Fund LP as Transferee of Tata America International Corporation | c/o Marble Ridge Capital LP, Attn: General Counsel, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 7295981 | Marble Ridge Master Fund LP as Transferee of Zones, LLC (f/k/a Zones, Inc.) | c/o Marble Ridge Capital LP, Attn: Kamand Daniels, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 4996302 | Marble, Ruthanne | Confidential - Available Upon Request | | | | |
| 4924665 | MARBORG INDUSTRIES | 728 E Yanonali | SantaBarbara | CA | 93103 | |
| 6013715 | MARBORG INDUSTRIES | P.O. BOX 4127 | SANTA BARBARA | CA | 93140 | |
| 6180293 | Marburger, Scot Jeffrey | Confidential - Available Upon Request | | | | |
| 5939389 | marbury, kimberly | Confidential - Available Upon Request | | | | |
| 5948382 | Marc Belon | Confidential - Available Upon Request | | | | |
| 5945085 | Marc Belon | Confidential - Available Upon Request | | | | |
| 7325420 | Marc C Mitchell | Mitchell, 3342 Warbler Pl | Santa Rosa | CA | 95403 | |
| 7165332 | MARC C. HARRIS AND PEGGY B. HARRIS, TRUSTEES OF THE MARC C. AND PEGGY B. HARRIS LIVING TRUST, DATED MARCH 1, 2017 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7327431 | MARC CHANDLER | 5463 CARRIAGE LN | SANTA ROSA | CA | 95403 | |
| 5966545 | Marc D Taylor | Confidential - Available Upon Request | | | | |
| 5966546 | Marc D Taylor | Confidential - Available Upon Request | | | | |
| 6135069 | MARC DEVELOPMENT COMPANY | Confidential - Available Upon Request | | | | |
| 6135068 | MARC DEVELOPMENT COMPANY | Confidential - Available Upon Request | | | | |
| 7293653 | Marc Facto: Facto Marc L TR & Dana M TR. Marc and Dana Facto Family Trust | Confidential - Available Upon Request | | | | |
| 7164192 | MARC HARRIS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7463501 | Marc Kenneth Sorensen / Sorensen Living Trust | Confidential - Available Upon Request | | | | |
| 5872627 | MARC MALFATTI DBA MM ELECTRIC | Confidential - Available Upon Request | | | | |
| 5966550 | Marc Manzella | Confidential - Available Upon Request | | | | |
| 5928163 | Marc Mattox | Confidential - Available Upon Request | | | | |
| 5872628 | Marc Strauch | Confidential - Available Upon Request | | | | |
| 4924672 | MARC W WEISE MD INC | 2 JAMES WAY STE 115 | PISMO BEACH | CA | 93449 | |
| 4913243 | Marcaida, Felicito | Confidential - Available Upon Request | | | | |
| 4986167 | Marcantelli, Richard | Confidential - Available Upon Request | | | | |
| 5939390 | Marcarian, Mark | Confidential - Available Upon Request | | | | |
| 6132862 | MARCEAU RAYMOND A | Confidential - Available Upon Request | | | | |
| 5966558 | Marcel Burns | Confidential - Available Upon Request | | | | |
| 5966567 | Marcel Orbea | Confidential - Available Upon Request | | | | |
| 7333436 | Marcelino Maglaya Enriquez and Late Maria Cecilia Montenegro Enriquez | Confidential - Available Upon Request | | | | |
| 7333436 | Marcelino Maglaya Enriquez and Late Maria Cecilia Montenegro Enriquez | Confidential - Available Upon Request | | | | |
| 7333436 | Marcelino Maglaya Enriquez and Late Maria Cecilia Montenegro Enriquez | Confidential - Available Upon Request | | | | |
| 6174030 | Marcelino Nuno | Confidential - Available Upon Request | | | | |
| 5998548 | Marcelino, Joe | Confidential - Available Upon Request | | | | |
| 5998548 | Marcelino, Joe | Confidential - Available Upon Request | | | | |
| 6000787 | MARCELL, SANDRA | Confidential - Available Upon Request | | | | |
| 5928178 | Marcella Velasquez | Confidential - Available Upon Request | | | | |
| 5966574 | Marcella Wilson | Confidential - Available Upon Request | | | | |
| 4982339 | Marcella, John | Confidential - Available Upon Request | | | | |
| 5894493 | Marcelli-McClaine, Cheryl | Confidential - Available Upon Request | | | | |
| 4990503 | Marcelo, Leonardo | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2046 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2047 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5879355 | Marcelo, Ramon-Angel M | Confidential - Available Upon Request | | | | |
| 4996157 | Marcelo, Rosie | Confidential - Available Upon Request | | | | |
| 4911780 | Marcelo, Rosie S | Confidential - Available Upon Request | | | | |
| 6002113 | Marcene, Head | Confidential - Available Upon Request | | | | |
| 5872629 | MARCH CAPITAL MANAGEMENT LLC | Confidential - Available Upon Request | | | | |
| 4924676 | MARCH OF DIMES FOUNDATION | MARYLAND NATIONAL CAPITAL CHAPTER, 1275 MAMARONECK AVE | WHITE PLAINS | NY | 10605 | |
| 4949783 | March, Lynnette | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7151007 | March, Taran | Confidential - Available Upon Request | | | | |
| 6132448 | MARCHAND ROGER ALLAN / | Confidential - Available Upon Request | | | | |
| 5884344 | Marchand, Angel Luv | Confidential - Available Upon Request | | | | |
| 4914846 | Marchand, Blake A | Confidential - Available Upon Request | | | | |
| 7236814 | Marchand, Daniel W. | Confidential - Available Upon Request | | | | |
| 5892097 | Marchand, Glenn E | Confidential - Available Upon Request | | | | |
| 5997968 | Marchand, Michelle | Confidential - Available Upon Request | | | | |
| 5880086 | Marchant, Bradley A | Confidential - Available Upon Request | | | | |
| 5872630 | MARCHANT, DAVID | Confidential - Available Upon Request | | | | |
| 5892961 | Marchant, Matthew Patrick | Confidential - Available Upon Request | | | | |
| 6003161 | Marchbanks Complex, ltd-Bergren, Scot | 1700 Ygnacio Valley Rd, Suite 216 | Walnut Creek | CA | 94526 | |
| 4936423 | Marchbanks Complex, ltd-Bergren, Scot | 1700 Ygnacio Valley Rd | Walnut Creek | CA | 94526 | |
| 4986692 | Marcher, Audrey | Confidential - Available Upon Request | | | | |
| 5879391 | Marchetti, Geri M | Confidential - Available Upon Request | | | | |
| 5994290 | Marchetti, Judy | Confidential - Available Upon Request | | | | |
| 5894489 | Marchetti, Steven M | Confidential - Available Upon Request | | | | |
| 4919593 | MARCHEVSKY, DEBORA R | MULTILINGUA, 320 LEE ST #1005 | OAKLAND | CA | 94610 | |
| 5872631 | MARCHI, BRETT | Confidential - Available Upon Request | | | | |
| 5865746 | MARCHINI AG PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 5872632 | MARCHINI, PAUL | Confidential - Available Upon Request | | | | |
| 5886577 | Marchini, Thomas Jon | Confidential - Available Upon Request | | | | |
| 5893279 | Marchiondo, Pasquinel Guerrino | Confidential - Available Upon Request | | | | |
| 5890174 | Marchisio, Christopher William | Confidential - Available Upon Request | | | | |
| 5928186 | Marcia D Blankenchip | Confidential - Available Upon Request | | | | |
| 5928187 | Marcia D Blankenchip | Confidential - Available Upon Request | | | | |
| 5948572 | Marcia Duncan | Confidential - Available Upon Request | | | | |
| 4924677 | MARCIA EWING AND EMERGENT LLP | 535 MISSION ST 14TH FL | SAN FRANCISCO | CA | 94105 | |
| 5902350 | Marcia Huntley | Confidential - Available Upon Request | | | | |
| 5949117 | Marcia Phillips | Confidential - Available Upon Request | | | | |
| 5928192 | Marcia Wilson | Confidential - Available Upon Request | | | | |
| 4914730 | Marcia, Leonel Isaac | Confidential - Available Upon Request | | | | |
| 5896831 | Marcial, Roberto Arturo Caceres | Confidential - Available Upon Request | | | | |
| 6086671 | Marcial, Tracy | Confidential - Available Upon Request | | | | |
| 6086672 | Marcial, Tracy | Confidential - Available Upon Request | | | | |
| 6086673 | Marcial, Tracy | Confidential - Available Upon Request | | | | |
| 6086674 | Marcial, Tracy | Confidential - Available Upon Request | | | | |
| 5879130 | Marciano, Raymond J | Confidential - Available Upon Request | | | | |
| 6134733 | MARCIEL DORIS ANN TR | Confidential - Available Upon Request | | | | |
| 6178827 | Marciel, Antonio | Confidential - Available Upon Request | | | | |
| 4974815 | Marciel, Daniel | 4221 Collier Canyon Road | Livermore | CA | 94550 | |
| 7205329 | Marciel, Sean | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5890172 | Marcil, Christopher Raymond | Confidential - Available Upon Request | | | | |
| 4981919 | Marcillac, Edmond | Confidential - Available Upon Request | | | | |
| 4979312 | Marcillac, Gaston | Confidential - Available Upon Request | | | | |
| 4980357 | Marcillac, Maurice | Confidential - Available Upon Request | | | | |
| 5898229 | Marcincak, Kim | Confidential - Available Upon Request | | | | |
| 7157905 | Marco Acosta aka Marco Cardenas | Confidential - Available Upon Request | | | | |
| 5907610 | Marco Lopez | Confidential - Available Upon Request | | | | |
| 5949921 | Marcos Guerrero | Confidential - Available Upon Request | | | | |
| 5950566 | Marcos Guerrero | Confidential - Available Upon Request | | | | |
| 5948877 | Marcos Guerrero | Confidential - Available Upon Request | | | | |
| 5928196 | Marcos Sandoval | Confidential - Available Upon Request | | | | |
| 5928194 | Marcos Sandoval | Confidential - Available Upon Request | | | | |
| 5892714 | Marcott, Mark J. | Confidential - Available Upon Request | | | | |
| 4988092 | Marcotte, Bonella | Confidential - Available Upon Request | | | | |
| 7460997 | MARCOTTE, DOLORES | Confidential - Available Upon Request | | | | |
| 7460997 | MARCOTTE, DOLORES | Confidential - Available Upon Request | | | | |
| 5888060 | Marcotte, Steven Leon | Confidential - Available Upon Request | | | | |
| 6086676 | MARCOVICI MANAGEMENT GROUP LLC - 60 CRESCENT DR #A | 1700 S. EL CAMINO REAL STE.210 | SAN MATEO | CA | 94402 | |
| 6143037 | MARCUCCI ROBIN | Confidential - Available Upon Request | | | | |
| 7163693 | MARCUCCI, ROBIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4974985 | Marcum, Bert P., Jr. and Barbara B. | 233 Grandview Drive | Redlands | CA | 92373 | |
| 6003314 | Marcum, Les | Confidential - Available Upon Request | | | | |
| 4940646 | Marcum, Les | 5040 Jackson st | North Highlands | CA | 95660 | |
| 4990934 | Marcum, Marilyn | Confidential - Available Upon Request | | | | |
| 4983470 | Marcum, Mark | Confidential - Available Upon Request | | | | |
| 6086678 | MARCUM, MURIEL I | Confidential - Available Upon Request | | | | |
| 4924683 | MARCUS EUGENE VAUGHN JR DC QME | THE VAUGHN CLINIC, 5533 W HILLSDALE AVE STE C | VISALIA | CA | 93291 | |
| 5928202 | Marcus K. Maxwell | Confidential - Available Upon Request | | | | |
| 5928204 | Marcus K. Maxwell | Confidential - Available Upon Request | | | | |
| 6143977 | MARCUS KATHERINE E | Confidential - Available Upon Request | | | | |
| 5902650 | Marcus Moniz | Confidential - Available Upon Request | | | | |
| 5966604 | Marcus R. Meyers | Confidential - Available Upon Request | | | | |
| 5966606 | Marcus R. Meyers | Confidential - Available Upon Request | | | | |
| 5928217 | Marcus T. Worthington | Confidential - Available Upon Request | | | | |
| 5928219 | Marcus T. Worthington | Confidential - Available Upon Request | | | | |
| 5966615 | Marcus Warford | Confidential - Available Upon Request | | | | |
| 5966614 | Marcus Warford | Confidential - Available Upon Request | | | | |
| 5881769 | Marcus, Anne | Confidential - Available Upon Request | | | | |
| 5995105 | Marcus, Cory | Confidential - Available Upon Request | | | | |
| 4937240 | Marcus, Cory | 203 Alexander Avenue | Kentfield | CA | 94939 | |
| 4996713 | Marcus, Helen | Confidential - Available Upon Request | | | | |
| 4933073 | Marcus, Regalado, & Marcus LLP | 3031 F Street Suite 100 | Sacramento | CA | 95816 | |
| 6133867 | MARCUSSEN LANCE R AND DELLA F | Confidential - Available Upon Request | | | | |
| 6134300 | MARCUSSEN SUSAN M TRUSTEE | Confidential - Available Upon Request | | | | |
| 5976534 | Marcussen, Lance Rozier | Confidential - Available Upon Request | | | | |
| 4999151 | Marcussen, Lance Rozier | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7482054 | Marcy and Thomas B Smothers | Confidential - Available Upon Request | | | | |
| 5911900 | Marcy Carsten | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2049 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5911024 | Marcy Carsten | Confidential - Available Upon Request | | | | |
| 5912488 | Marcy Carsten | Confidential - Available Upon Request | | | | |
| 5901283 | Mardini, Louay | Confidential - Available Upon Request | | | | |
| 4998954 | Marecak, Scott A. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6130779 | MAREK CHRISTINE SMITH TR | Confidential - Available Upon Request | | | | |
| 5894246 | Marek, Michael | Confidential - Available Upon Request | | | | |
| 6086680 | Marek, Michael | Confidential - Available Upon Request | | | | |
| 6006007 | Marek, Raymond | Confidential - Available Upon Request | | | | |
| 4913385 | Marella, Gopikrishna | Confidential - Available Upon Request | | | | |
| 5872633 | MAREN SCHRAM DBA CITY OF MILPITAS | Confidential - Available Upon Request | | | | |
| 4988117 | Marenberg, Dennis | Confidential - Available Upon Request | | | | |
| 4924684 | MARENCO CONSULTING LTD | GERRARD MATHIESON, 5020 NOLAN RD NW | CALGARY | AB | T2K 2N8 | CANADA |
| 4912673 | Marenco, David Alexander | Confidential - Available Upon Request | | | | |
| 4924685 | MARENGO RANCH JOINT VENTURE | 4615 COWELL BOULEVARD | DAVIS | CA | 95616 | |
| 4993275 | Marengo, Eleanor | Confidential - Available Upon Request | | | | |
| 6143208 | MARES MARTINA ET AL | Confidential - Available Upon Request | | | | |
| 4982055 | Mares, Abe | Confidential - Available Upon Request | | | | |
| 4993881 | Mares, Casey | Confidential - Available Upon Request | | | | |
| 5996194 | Mares, Jorge | Confidential - Available Upon Request | | | | |
| 4982367 | Mares, Leo | Confidential - Available Upon Request | | | | |
| 6007242 | MARES, LETICIA | Confidential - Available Upon Request | | | | |
| 4991353 | Mares, Melba | Confidential - Available Upon Request | | | | |
| 5890044 | Marez, Arthur Estevan | Confidential - Available Upon Request | | | | |
| 5883913 | Marez-Samaniego, Esther Rachael | Confidential - Available Upon Request | | | | |
| 6006266 | MARFUTA, PRESTON | Confidential - Available Upon Request | | | | |
| 6014048 | MARGALIT RONAT | Confidential - Available Upon Request | | | | |
| 5928227 | Margaret becker | Confidential - Available Upon Request | | | | |
| 6010183 | Margaret Bohlka | Confidential - Available Upon Request | | | | |
| 7172807 | Margaret Bohlka, individually and as heir to Matthew Andrew Bohlka aka Em Bohlka, deceased. | Thon Beck Vanni Callahan & Powell, Raffi H. Ohanian, 1100 East Green Street | Pasadena | CA | 91106-2513 | |
| 5966624 | Margaret Dupree | Confidential - Available Upon Request | | | | |
| 5928236 | Margaret Duquette | Confidential - Available Upon Request | | | | |
| 5966632 | Margaret Estrada | Confidential - Available Upon Request | | | | |
| 7325274 | Margaret Gabbard | Corey Hall, Corey Hall, 2601 Main Street, Suite 980 | Irvine | CA | 92614 | |
| 4924687 | MARGARET H STEEL | 3909 GARDEN HWY | YUBA CITY | CA | 95991 | |
| 5966636 | Margaret Jean Barstow | Confidential - Available Upon Request | | | | |
| 5902729 | Margaret K. Miles | Confidential - Available Upon Request | | | | |
| 5966640 | Margaret L Mills | Confidential - Available Upon Request | | | | |
| 5966641 | Margaret L Mills | Confidential - Available Upon Request | | | | |
| 4924688 | MARGARET L TOBIAS | TOBIAS LAW OFFICE, 460 PENNSYLVANIA AVE | SAN FRANCISCO | CA | 94107 | |
| 6007957 | Margaret Mary O'Laughlin | Confidential - Available Upon Request | | | | |
| 5902134 | Margaret McGaffigan | Confidential - Available Upon Request | | | | |
| 5949631 | Margaret McGaffigan | Confidential - Available Upon Request | | | | |
| 5928253 | Margaret McMahon | Confidential - Available Upon Request | | | | |
| 5966651 | Margaret Muto | Confidential - Available Upon Request | | | | |
| 5966650 | Margaret Muto | Confidential - Available Upon Request | | | | |
| 7165623 | MARGARET PASQUINI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7327311 | Margaret R. Babin | 6502 Stone Bridge Road | Santa Rosa | CA | 95409 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5966655 | Margaret Rodgers | Confidential - Available Upon Request | | | | |
| 5910002 | Margaret S. La Rochelle | Confidential - Available Upon Request | | | | |
| 5949834 | Margaret Staniek | Confidential - Available Upon Request | | | | |
| 5950480 | Margaret Staniek | Confidential - Available Upon Request | | | | |
| 5948785 | Margaret Staniek | Confidential - Available Upon Request | | | | |
| 4924692 | MARGARET URROZ | 5140 W SPRUCE | FRESNO | CA | 93722 | |
| 6086682 | Margaret Urroz | 5140 West Spruce | Fresno | CA | 93722 | |
| 6086681 | Margaret, Urroz, as Trustee | Confidential - Available Upon Request | | | | |
| 5928266 | Margarete Whitaker | Confidential - Available Upon Request | | | | |
| 5872634 | MARGARETIC, IVAN | Confidential - Available Upon Request | | | | |
| 5948059 | Margarita Araceli Montes Hernandez | Confidential - Available Upon Request | | | | |
| 6000388 | Margarita Vineyards LLC-Rodgers, Heather | 22720 El Camino Real | Santa Margarita | CA | 93453 | |
| 5966666 | Margaritia Mai Bagorio | Confidential - Available Upon Request | | | | |
| 5966668 | Margaritia Mai Bagorio | Confidential - Available Upon Request | | | | |
| 5909607 | Margarito Gordillo | Confidential - Available Upon Request | | | | |
| 6142164 | MARGASON B EDWARD & JEAN CAROL TR | Confidential - Available Upon Request | | | | |
| 7327877 | Marge Hagan | Confidential - Available Upon Request | | | | |
| 5966672 | Margery Marschinke, individually and on behalf of the estate of George Michael Pounds | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 6157455 | Margetts, Brokk Wayne | Confidential - Available Upon Request | | | | |
| 6008047 | Margie Thompson, Linda Thompson & Ovomte Kendall | Confidential - Available Upon Request | | | | |
| 6123104 | Margie Thompson, Linda Thompson and Ovamte Kendall | Confidential - Available Upon Request | | | | |
| 6026575 | Margie Thompson, Linda Thompson and Ovomte Kendall | Confidential - Available Upon Request | | | | |
| 7308796 | Margie Thompson, Linda Thompson and Ovomte Kendall | Confidential - Available Upon Request | | | | |
| 6026573 | Margie Thompson, Linda Thompson and Ovomte Kendall | 101 S. 35th Street | Richmond | CA | 94804 | |
| 7229501 | Margie Thompson, Linda Thompson and Ovomte Kendall | Confidential - Available Upon Request | | | | |
| 5898029 | Margo Jr., Vincent | Confidential - Available Upon Request | | | | |
| 4924292 | MARGOLIS, LEWIS SANDY | MD, PO Box 3669 | SANTA ROSA | CA | 95402-3669 | |
| 6156051 | Margolis, Melissa | Confidential - Available Upon Request | | | | |
| 4925071 | MARGOLIS, MELISSA ANN | HEAVENLY STEMS ACUPUNCTURE, 631 BROADMOOR BLVD | SAN LEANDRO | CA | 94577 | |
| 5909625 | Margot Jacobs | Confidential - Available Upon Request | | | | |
| 5966677 | Margot Van Auken | Confidential - Available Upon Request | | | | |
| 4996493 | Margraf, Liselotte | Confidential - Available Upon Request | | | | |
| 5872635 | MARGRAVE, KAREN | Confidential - Available Upon Request | | | | |
| 6126138 | Marguerite Campione as trustee for The Campione Family Trust | Confidential - Available Upon Request | | | | |
| 7326382 | Marguerite Machetta | 7940 spencer lane | Vacaville | CA | 95688 | |
| 4999153 | Marhenke, Mike | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976538 | Marhenke, Mike; Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5949966 | Maria Ballesteros | Confidential - Available Upon Request | | | | |
| 5948945 | Maria Ballesteros | Confidential - Available Upon Request | | | | |
| 5950609 | Maria Ballesteros | Confidential - Available Upon Request | | | | |
| 5872636 | Maria Busby | Confidential - Available Upon Request | | | | |
| 5902371 | Maria Carolina Ramirez | Confidential - Available Upon Request | | | | |
| 5902341 | Maria Cuevas | Confidential - Available Upon Request | | | | |
| 5966688 | Maria Elena Diaz Doak | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008092 | Maria Elena Gonzalez, individually and as Guardian ad Litem for Luis Daniel Noguez Martinez and Diego Noguez Martinez; Oscar Martinez Gonzalez; Gilberto Martinez Gonzalez and | Confidential - Available Upon Request | | | | |
| 6002228 | Maria Elena's Inc, Vanessa Anaya | PO Box 194 | Alviso | CA | 95002 | |
| 6014050 | MARIA GARIBAY | Confidential - Available Upon Request | | | | |
| 5948692 | Maria Gaytan | Confidential - Available Upon Request | | | | |
| 5966695 | Maria Guerrero-Funes | Confidential - Available Upon Request | | | | |
| 5966696 | Maria Guerrero-Funes | Confidential - Available Upon Request | | | | |
| 5911677 | Maria Hernandez | Confidential - Available Upon Request | | | | |
| 5912319 | Maria Hernandez | Confidential - Available Upon Request | | | | |
| 5910608 | Maria Hernandez | Confidential - Available Upon Request | | | | |
| 6014051 | MARIA HERNANDEZ | Confidential - Available Upon Request | | | | |
| 5966700 | Maria Howard | Confidential - Available Upon Request | | | | |
| 5966698 | Maria Howard | Confidential - Available Upon Request | | | | |
| 6011230 | MARIA J ELLIS | Confidential - Available Upon Request | | | | |
| 6086684 | Maria J. Ellis DBA Spring Rivers Ecological Sciences, LLC | PO BOX 153 | Cassel | CA | 96016 | |
| 5928313 | Maria Leeper | Confidential - Available Upon Request | | | | |
| 5966709 | Maria Macarthur | Confidential - Available Upon Request | | | | |
| 5966707 | Maria Macarthur | Confidential - Available Upon Request | | | | |
| 5928321 | Maria Madruga | Confidential - Available Upon Request | | | | |
| 5928323 | Maria Madruga | Confidential - Available Upon Request | | | | |
| 5910219 | Maria Ortega | Confidential - Available Upon Request | | | | |
| 5928331 | Maria Parsons | Confidential - Available Upon Request | | | | |
| 6009796 | Maria R Nunes | Confidential - Available Upon Request | | | | |
| 6126139 | Maria R. Nunes | Confidential - Available Upon Request | | | | |
| 5910937 | Maria Reynoso | Confidential - Available Upon Request | | | | |
| 5948118 | Maria Rojas Andrade | Confidential - Available Upon Request | | | | |
| 7325558 | Maria Segura | 1669 El Toro Way | Pinole | CA | 94564 | |
| 5949979 | Maria Sherman | Confidential - Available Upon Request | | | | |
| 5948957 | Maria Sherman | Confidential - Available Upon Request | | | | |
| 5950621 | Maria Sherman | Confidential - Available Upon Request | | | | |
| 6014054 | MARIA SPRINGER | Confidential - Available Upon Request | | | | |
| 5928340 | Maria Stiles | Confidential - Available Upon Request | | | | |
| 5928338 | Maria Stiles | Confidential - Available Upon Request | | | | |
| 7331454 | Maria Vanko Wilson | Confidential - Available Upon Request | | | | |
| 5948468 | Maria Vidrio | Confidential - Available Upon Request | | | | |
| 7164112 | MARIA VIERRA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5907667 | Maria Williams | Confidential - Available Upon Request | | | | |
| 7467891 | Maria, Blake | Confidential - Available Upon Request | | | | |
| 6029391 | Maria, Lynette | Confidential - Available Upon Request | | | | |
| 7327071 | Maria, Pamela | Confidential - Available Upon Request | | | | |
| 7469809 | Maria, Tyler | Confidential - Available Upon Request | | | | |
| 5944857 | Mariam Duffy | Confidential - Available Upon Request | | | | |
| 5902601 | Mariam Duffy | Confidential - Available Upon Request | | | | |
| 5966736 | Marian J. O'Dor | Confidential - Available Upon Request | | | | |
| 5966738 | Marian J. O'Dor | Confidential - Available Upon Request | | | | |
| 4924704 | MARIAN MEDICAL CENTER | FILE 55549 | LOS ANGELES | CA | 90074 | |
| 5928349 | Marian Owensby | Confidential - Available Upon Request | | | | |
| 5928351 | Marian Owensby | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4924705 | MARIAN REGIONAL MEDICAL CENTER | DIGNITY HEALTH HOSPICE, 124 S COLLEGE DR | SANTA MARIA | CA | 93454 | |
| 7476372 | Marian, Viorel Tony | Confidential - Available Upon Request | | | | |
| 6117052 | MARIANI PACKING | 9281 Highway 70 | Marysville | CA | 95901 | |
| 6117053 | MARIANI PACKING CO., INC | 500 Crocker Drive | Vacaville | CA | 95688 | |
| 4976240 | Mariani, Jack | 0373 LAKE ALMANOR WEST DR, 24711 County Road 89 | Winters | CA | 95694 | |
| 6070246 | Mariani, Jack | Confidential - Available Upon Request | | | | |
| 4924706 | MARIANI-PITALO & PITALO | J MICHAEL PITALO & ELIZABETH PITALO, 4270 N BLACKSTONE #215 | FRESNO | CA | 93726-1907 | |
| 5966745 | Marianna R. Love | Confidential - Available Upon Request | | | | |
| 5966747 | Marianna R. Love | Confidential - Available Upon Request | | | | |
| 6012964 | MARIANNE B BENNETT | 101 THE EMBARCADERO #128 | SAN FRANCISCO | CA | 94105 | |
| 5966755 | Marianne Souza | Confidential - Available Upon Request | | | | |
| 4994862 | Mariano V, Cesar | Confidential - Available Upon Request | | | | |
| 5898088 | Mariano, Frank | Confidential - Available Upon Request | | | | |
| 7326146 | Mariano, Michelle Lynn | Confidential - Available Upon Request | | | | |
| 6000015 | Mariarossi, Joseph | Confidential - Available Upon Request | | | | |
| 6014056 | MARIBEL HERNANDEZ | 429 POPLAR AVENUE | MANTECA | CA | 95336 | |
| 5948075 | Maribel Virelas Cabrera | Confidential - Available Upon Request | | | | |
| 5911945 | Maribeth Forsyth | Confidential - Available Upon Request | | | | |
| 5911070 | Maribeth Forsyth | Confidential - Available Upon Request | | | | |
| 5912535 | Maribeth Forsyth | Confidential - Available Upon Request | | | | |
| 5966759 | Maribeth Waegner | Confidential - Available Upon Request | | | | |
| 7169089 | MARIBETH WAEGNER | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7169089 | MARIBETH WAEGNER | Robert W Jackson, 205 WEST ALVARADO | FALLBROOK | CA | 92028 | |
| 7145840 | Maribeth Waegner Estate Plan | Confidential - Available Upon Request | | | | |
| 7145840 | Maribeth Waegner Estate Plan | Confidential - Available Upon Request | | | | |
| 5909898 | Maricela Escutia | Confidential - Available Upon Request | | | | |
| 5864199 | Maricopa West Solar (Q620) | Confidential - Available Upon Request | | | | |
| 7072321 | Maricopa West Solar PV, LLC | Maricopa Solar Project, Attn: MRP Group, 2901 Charles City Road | Richmond | VA | 23231 | |
| 7072321 | Maricopa West Solar PV, LLC | McGuireWoods LLP, Aaron G.McCollough, 77 W. Wacker Dr., Suite 4100 | Chicago | IL | 60601 | |
| 5928378 | Maricruz Carlos | Confidential - Available Upon Request | | | | |
| 5928377 | Maricruz Carlos | Confidential - Available Upon Request | | | | |
| 7317015 | Marie E. Portillo & Freddie Martin | Confidential - Available Upon Request | | | | |
| 5928386 | Marie Fickert | Confidential - Available Upon Request | | | | |
| 5947862 | Marie Gravelle | Confidential - Available Upon Request | | | | |
| 5928390 | Marie Gutierrez | Confidential - Available Upon Request | | | | |
| 5928395 | Marie J Walter | Confidential - Available Upon Request | | | | |
| 5928396 | Marie J Walter | Confidential - Available Upon Request | | | | |
| 5948584 | Marie Janis | Confidential - Available Upon Request | | | | |
| 5910251 | Marie Lopus | Confidential - Available Upon Request | | | | |
| 5950402 | Marie Panza | Confidential - Available Upon Request | | | | |
| 5949533 | Marie Panza | Confidential - Available Upon Request | | | | |
| 5950973 | Marie Panza | Confidential - Available Upon Request | | | | |
| 5872637 | MARIE STREET DEVELOPMENT, LLC | Confidential - Available Upon Request | | | | |
| 5909759 | Marie Truitt | Confidential - Available Upon Request | | | | |
| 5966789 | Marie Valenza | Confidential - Available Upon Request | | | | |
| 5928402 | Marie Weagel | Confidential - Available Upon Request | | | | |
| 6169857 | Marie, Karla | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5888735 | Mariette, Brian Kenneth | Confidential - Available Upon Request | | | | |
| 6086687 | MARIETTI,LIDO - 1000 WATER ST | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 6086688 | MARIETTI,LIDO - 501 MISSION ST | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 5893475 | marigold, Caitlin Julia | Confidential - Available Upon Request | | | | |
| 5928411 | Marika Zoll | Confidential - Available Upon Request | | | | |
| 6003603 | MARILLA, ROGER | Confidential - Available Upon Request | | | | |
| 5966807 | Marilyn A. Smith | Confidential - Available Upon Request | | | | |
| 6014057 | MARILYN BOYDSTONSPRAGUE | Confidential - Available Upon Request | | | | |
| 7328253 | Marilyn Burger Gomes | Gomes, 1009 Donaldson Way | America Canyon | Ca | 94503 | |
| 6174018 | Marilyn Buschini | Confidential - Available Upon Request | | | | |
| 5948712 | Marilyn Glabicki | Confidential - Available Upon Request | | | | |
| 5928424 | Marilyn Green | Confidential - Available Upon Request | | | | |
| 5928426 | Marilyn Green | Confidential - Available Upon Request | | | | |
| 5966822 | Marilyn Hopper | Confidential - Available Upon Request | | | | |
| 5966821 | Marilyn Hopper | Confidential - Available Upon Request | | | | |
| 5966823 | Marilyn Hopper | Confidential - Available Upon Request | | | | |
| 5909818 | Marilyn I. Anderson | Confidential - Available Upon Request | | | | |
| 7205042 | Marilyn J. Ludwick Trust | Confidential - Available Upon Request | | | | |
| 5966832 | Marilyn Loofbourrow | Confidential - Available Upon Request | | | | |
| 5966830 | Marilyn Loofbourrow | Confidential - Available Upon Request | | | | |
| 6014412 | MARILYN MADSEN MITTY | Confidential - Available Upon Request | | | | |
| 7326361 | Marilyn Meyers | Confidential - Available Upon Request | | | | |
| 7326361 | Marilyn Meyers | Confidential - Available Upon Request | | | | |
| 5966836 | Marilyn Quint | Confidential - Available Upon Request | | | | |
| 5966838 | Marilyn Quint | Confidential - Available Upon Request | | | | |
| 5966841 | Marilyn Smith-Tracy | Confidential - Available Upon Request | | | | |
| 5928453 | Marilynn Darlington | Confidential - Available Upon Request | | | | |
| 4924716 | MARIN AGRICULTURAL LAND TRUST | PO Box 809 | POINT REYES STATION | CA | 94956 | |
| 6086689 | MARIN AIRPORTER - 1455 N HAMILTON PKWY | 8 Lovell Avenue | San Rafael | CA | 94901 | |
| 4924717 | MARIN BUILDERS ASSOCIATION | SCHOLARSHIP FUND, 660 LAS GALLINAS AVE | SAN RAFAEL | CA | 94903 | |
| 4924718 | MARIN CENTER AND MARIN COUNTY | FAIR ASSOCIATION, 10 AVENUE OF THE FLAGS | SAN RAFAEL | CA | 94903 | |
| 6014420 | MARIN CENTER FOR INDEPENDENT LIVING | 710 FOURTH ST | SAN RAFAEL | CA | 94901 | |
| 4924720 | MARIN CITY COMMUNITY SERVICES | DISTRICT, 630 DRAKE AVE | MARIN CITY | CA | 94965 | |
| 6118627 | Marin Clean Energy | Contract Administration MCE, Marin Clean Energy, 1125 Tamalpais Avenue | San Rafael | CA | 94901 | |
| 6118626 | Marin Clean Energy | Greg Brehm, Marin Clean Energy, 1125 Tamalpais Avenue | San Rafael | CA | 94901 | |
| 6118628 | Marin Clean Energy | Lindsay Saxby, Marin Clean Energy, 1125 Tamalpais Avenue | San Rafael | CA | 94901 | |
| 7279298 | Marin Clean Energy | Confidential - Available Upon Request | | | | |
| 6014493 | MARIN CLEAN ENERGY | 1125 TAMALPAIS AVE | SAN RAFAEL | CA | 94901 | |
| 7279298 | Marin Clean Energy | Confidential - Available Upon Request | | | | |
| 6117054 | MARIN COMMUNITY COLLEGE DISTRICT | 1800 Ignacio Blvd. | Novato | CA | 94949 | |
| 6086698 | MARIN COMMUNITY COLLEGE DISTRICT | 245 Market Street MCN10D | San Francisco | CA | 94105 | |
| 6086699 | Marin Community College District | 41353-B Albrae Street | Fremont | CA | 94538 | |
| 4924721 | MARIN COUNTY BICYCLE COALITION | 733 CENTER BLVD | FAIRFAX | CA | 94930 | |
| 4924722 | MARIN COUNTY FARM BUREAU | 520 MESA RD | POINT REYES STATION | CA | 94956 | |
| 4924723 | MARIN COUNTY OFFICE OF EDUCATION | 1111 LAS GALINAS AVE | SAN RAFAEL | CA | 94913 | |
| 6042652 | MARIN COUNTY OPEN SPACE DIST | 3501 Civic Center Dr | San Rafael | CA | 94903 | |
| 5993765 | Marin County Parks, Adam Craig | 3501 Civic Center Drive #260 | San Rafael | CA | 94903 | |
| 4924724 | Marin County Tax Collector | P.O. Box 4220 | San Rafael | CA | 94913-4220 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2053 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2054 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4911099 | Marin County Tax Collector | PO Box 4220 | San Rafael | CA | 94913 | |
| 4924725 | MARIN COUNTY TREASURER | TAX COLLECTOR, PO Box 4220 | SAN RAFAEL | CA | 94913-4220 | |
| 4924726 | MARIN ECONOMIC FORUM | 1050 NORTHGATE DR STE 54 | SAN RAFAEL | CA | 94903 | |
| 4924727 | MARIN EMERGENCY RADIO AUTHORITY | 95 ROWLAND WY | NOVATO | CA | 94945 | |
| 6014510 | MARIN ENERGY AUTHORITY | 781 LINCOLN AVE STE 320 | SAN RAFAEL | CA | 94901 | |
| 6086700 | Marin General Hospital | 250 Bon Air Rd. | Grennbrae | CA | 94904 | |
| 6117055 | MARIN GENERAL HOSPITAL | 250 Bon Air Road | Kentfield | CA | 94904 | |
| 4924729 | MARIN GENERAL HOSPITAL | LB 7000179986 | SAN FRANCISCO | CA | 94145 | |
| 4924730 | MARIN HEALTH VENTURES | MARIN SPECIALTY SURGERY CENTER, 505 SIR FRANCIS DRAKE BLVD | GREENBRAE | CA | 94904 | |
| 4924731 | MARIN HOSPITALIST MEDICAL GRP INC | PO Box 708 | NOVATO | CA | 94948-0708 | |
| 4924732 | MARIN HUMANE SOCIETY | 171 BEL MARIN KEYS BLVD | NOVATO | CA | 94949 | |
| 5888796 | Marin II, Ramon Albert | Confidential - Available Upon Request | | | | |
| 4924733 | MARIN MEDICAL LABORATORIES | COMMERICAL, 1615 HILL RD STE B | NOVATO | CA | 94947 | |
| 5872638 | MARIN MONTESSORI SCHOOL, INC. | Confidential - Available Upon Request | | | | |
| 6013241 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVE | CORTE MADERA | CA | 94925 | |
| 5993561 | Marin Municipal Water District | 220 Nellen Avenue, 2 Alta Vist Way | San Rafael | CA | 94925 | |
| 5995435 | Marin Municipal Water District | 220 Nellen Avenue, 49 Sky Oaks Rd,Fairfax | Corte Madera | CA | 94925 | |
| 4933632 | Marin Municipal Water District | 220 Nellen Avenue | San Rafael | CA | 94925 | |
| 5994130 | Marin Municipal Water District | Attn: Legal Division, 220 Nellen Avenue | Corte Madera | CA | 94925 | |
| 5994130 | Marin Municipal Water District | Attn: Legal Division, 220 Nellen Avenue | Corte Madera | CA | 94925 | |
| 6086702 | Marin Municipal Water District | Dain Anderson, 220 Nellen Avenue | Corte Madera | CA | 94925 | |
| 5993358 | Marin Municipal Water District, Robert Stoltenberg | 220 Nellen Avenue, 36 Marie Street | Sausalito | CA | 94965 | |
| 6042654 | MARIN OAKS DEVELOPMENT COMPANY | 3501 Civic Center Dr | San Rafael | CA | 94903 | |
| 5839301 | Marin Sanitary Serivce | 1050 Andersen Dr | San Rafael | CA | 94954 | |
| 6086703 | Marin Sanitary Service | 1050 Andersen Dr | San Rafael | CA | 94954 | |
| 4924734 | MARIN SANITARY SERVICE INC | 1050 Andersen Dr | SanRafael | CA | 94901 | |
| 6012910 | MARIN SANITARY SERVICE INC | P.O. BOX 11117 | SAN RAFAEL | CA | 94912-1117 | |
| 4924735 | MARIN SENIOR COORDINATING COUNCIL | 930 TAMALPAIS AVE | SAN RAFAEL | CA | 94901 | |
| 6131418 | MARIN SIRENIA | Confidential - Available Upon Request | | | | |
| 4924736 | MARIN STORAGE & TRUCKING INC | DBA RELIABLE CRANE & RIGGING, 801 LINDBERG LANE | PETALUMA | CA | 94952 | |
| 6124648 | Marin, Aaron | Confidential - Available Upon Request | | | | |
| 6124651 | Marin, Aaron | Confidential - Available Upon Request | | | | |
| 6124656 | Marin, Aaron | Confidential - Available Upon Request | | | | |
| 7209578 | Marin, Aaron | Confidential - Available Upon Request | | | | |
| 5893948 | Marin, Charles Elliott | Confidential - Available Upon Request | | | | |
| 6042656 | MARIN, COUNTY OF | 3501 Civic Center Dr | San Rafael | CA | 94903 | |
| 5899202 | Marin, Esteban | Confidential - Available Upon Request | | | | |
| 6161446 | Marin, Maria | Confidential - Available Upon Request | | | | |
| 6168022 | Marin, Mary | Confidential - Available Upon Request | | | | |
| 5890439 | Marin, Michael Baker | Confidential - Available Upon Request | | | | |
| 4988241 | Marin, Ramon | Confidential - Available Upon Request | | | | |
| 5889686 | Marin, Simon | Confidential - Available Upon Request | | | | |
| 4914561 | Marin, Wendy | Confidential - Available Upon Request | | | | |
| 6086704 | MARIN,CELESTE - 6247 GRAHAM HILL RD | 12728 PARKYNS ST | LOS ANGELES | CA | 90049 | |
| 7327823 | Marin/Sonoma Mosquito & Vector Control District | Philip D Smith, N/A, 595 Helman Lane | Cotati | CA | 94931 | |
| 4924737 | MARINA COAST WATER DISTRICT | 11 RESERVATION RD | MARINA | CA | 93933 | |
| 4924738 | MARINA COMMUNITY ASSOCIATION | 1517 N POINT ST #465 | SAN FRANCISCO | CA | 94123 | |
| 5872641 | Marina Del Mar Elem School | Confidential - Available Upon Request | | | | |
| 5872642 | Marina Developers, Inc. | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2054 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2055 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6124268 | Marina Gelman; Mikhail Gelman | Law Offices of Boris E. Efron, David Wessel, 130 Portola Road | Portola Valley | CA | 94028-7825 | |
| 6008164 | Marina Gelman; Mikhail Gelman | Confidential - Available Upon Request | | | | |
| 6008163 | Marina Gelman; Mikhail Gelman | Confidential - Available Upon Request | | | | |
| 7486648 | Marina Green Prop | PO Box 620027 | Redwood City | CA | 94062-0027 | |
| 5950249 | Marina Lawrence | Confidential - Available Upon Request | | | | |
| 5949389 | Marina Lawrence | Confidential - Available Upon Request | | | | |
| 5950829 | Marina Lawrence | Confidential - Available Upon Request | | | | |
| 5911756 | Marina Martinez | Confidential - Available Upon Request | | | | |
| 5910713 | Marina Martinez | Confidential - Available Upon Request | | | | |
| 5912397 | Marina Martinez | Confidential - Available Upon Request | | | | |
| 5966849 | Marina Mezenova | Confidential - Available Upon Request | | | | |
| 5966851 | Marina Mezenova | Confidential - Available Upon Request | | | | |
| 4974763 | Marina View Heights Assn. | Scott Goerlich, President, 456 W. Mesa Avenue | Fresno | CA | 93704 | |
| 7261251 | Marina Ware As Personal Representative of The Estate of Kimberly Ware AKA Kimber Wehr | Riddle, Amanda L, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5928461 | Marina Ware, Individually And As Special Administrator Of The Estate Of Kimberly Ware, Deceased | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6009414 | MARINA WAY PROPERTIES, LLC. | DAVID SPATZ, 694 WINDSONG TRL | WEST LAKE HILLS | TX | 78746-3555 | |
| 5888198 | Marinaccio, Michael | Confidential - Available Upon Request | | | | |
| 5878339 | Marinaro, Natasha Marie | Confidential - Available Upon Request | | | | |
| 6133109 | MARINAS DAVID | Confidential - Available Upon Request | | | | |
| 4987202 | Marinas, Susan | Confidential - Available Upon Request | | | | |
| 5993566 | Marina-Tompkins, Victoria | Confidential - Available Upon Request | | | | |
| 4934053 | Marina-Tompkins, Victoria | PO Box 847 | El Granada | CA | 94018 | |
| 4926957 | MARINCOVICH, PETER | AUDIOLOGY ASSOCIATES, 1111 SONOMA AVE #308 | SANTA ROSA | CA | 95405 | |
| 4924739 | MARINE AIR SUPPLY CO INC | 5330 SPECTRUM DR | FREDERICK | MD | 21703 | |
| 5872646 | Marine Coffman - V3 Electric | Confidential - Available Upon Request | | | | |
| 4924740 | MARINE EXCHANGE OF SF BAY REGION | 505 BEACH ST STE 300 | SAN FRANCISCO | CA | 94133 | |
| 6086707 | Marine Mammal Center | 2000 Bunker Road, Fort Cronkhite | Sausalito | CA | 94965 | |
| 4924741 | MARINE TOYS FOR TOTS | FOUNDATION, 18251 QUANTICO GATEWAY DR | TRIANGLE | VA | 22172 | |
| 6003827 | MARINE, BRENDA | Confidential - Available Upon Request | | | | |
| 7470421 | Marinelli, Lisa | Confidential - Available Upon Request | | | | |
| 5901050 | Marinelli, Michael Joseph | Confidential - Available Upon Request | | | | |
| 4924742 | MARINER SQUARE & ASSOCIATES | 2415 MARINER SQUARE DR | ALAMEDA | CA | 94501 | |
| 6005845 | Mariners Green #2-Sandy, Janis | 353 Main Street | Redwood City | CA | 94063 | |
| 5872647 | MARINERS JCR WEST SACRAMENTO INDUSTRIAL INVESTORS, LLC | Confidential - Available Upon Request | | | | |
| 6086708 | MARINES MEMORIAL ASSOCIATION - 609 SUTTER ST | 609 Sutter St 2M | San Francisco | CA | 94102 | |
| 4924743 | MARINES MEMORIAL FOUNDATION | 609 SUTTER ST STE 2M | SAN FRANCISCO | CA | 94102 | |
| 4986548 | Marines, Josephine | Confidential - Available Upon Request | | | | |
| 4975308 | Marinez, Gene | 1337 LASSEN VIEW DR, 789 Wyer Rd | Arbuckle | CA | 95912 | |
| 6113795 | Marinez, Gene | Confidential - Available Upon Request | | | | |
| 5902079 | MARING, JONATHAN | Confidential - Available Upon Request | | | | |
| 5902079 | MARING, JONATHAN | Confidential - Available Upon Request | | | | |
| 4924744 | MARINKIDS INC | 1050 NORTHGATE DR STE 130 | SAN RAFAEL | CA | 94903-2557 | |
| 6139551 | MARINKOVICH GEORGE R | Confidential - Available Upon Request | | | | |
| 6134725 | MARINO LAWRENCE AND BETTY J TRUSTEES | Confidential - Available Upon Request | | | | |
| 6141425 | MARINO MICHAEL D & MARINO AUDREY E | Confidential - Available Upon Request | | | | |
| 5887078 | Marino Sr., Ricky | Confidential - Available Upon Request | | | | |
| 5887246 | Marino, Anthony R | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2056 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6150576 | Marino, Brandon | Confidential - Available Upon Request | | | | |
| 5892734 | Marino, Brian | Confidential - Available Upon Request | | | | |
| 4988515 | Marino, Catherine | Confidential - Available Upon Request | | | | |
| 5998309 | Marino, Claudio | Confidential - Available Upon Request | | | | |
| 4986708 | Marino, Cynthia | Confidential - Available Upon Request | | | | |
| 6160689 | Marino, Eugene & Sharon | Confidential - Available Upon Request | | | | |
| 5896642 | Marino, Joseph | Confidential - Available Upon Request | | | | |
| 6162756 | Marino, Joseph | Confidential - Available Upon Request | | | | |
| 7177803 | Marino, Mike | Confidential - Available Upon Request | | | | |
| 7261553 | Marino, Myra L. | Confidential - Available Upon Request | | | | |
| 5995548 | MARINO, PATRICIA | Confidential - Available Upon Request | | | | |
| 5939391 | MARINO, REBECCA | Confidential - Available Upon Request | | | | |
| 4989804 | Marino, Steven | Confidential - Available Upon Request | | | | |
| 4983097 | Marino, Terry | Confidential - Available Upon Request | | | | |
| 6002816 | MARINOFF, NOVELLA | Confidential - Available Upon Request | | | | |
| 6006033 | Marinship Self Storage-Jimenez, Chris | 2340 Marinship Way | sausalito | CA | 94965 | |
| 6141855 | MARINSIK CARMEN | Confidential - Available Upon Request | | | | |
| 6086711 | MARINWOOD COMMUNITY SERVICES DISTRICT | 775 MILLER CREEK ROAD | SAN RAFAEL | CA | 94903 | |
| 6004092 | Marinwood Community Services District-Dreikosen, Eric | 775 Miller Creeek Road | San Rafael | CA | 94903 | |
| 7466523 | Mario & Mollie Gardin | Confidential - Available Upon Request | | | | |
| 6126140 | Mario Andreini and Gina Andreini | Confidential - Available Upon Request | | | | |
| 6009960 | Mario Andreini or Gina Andreini | Confidential - Available Upon Request | | | | |
| 5948134 | Mario Anguianorivas | Confidential - Available Upon Request | | | | |
| 5928468 | Mario Cha Vera | Confidential - Available Upon Request | | | | |
| 5872648 | Mario de Leon | Confidential - Available Upon Request | | | | |
| 6123344 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Bartko Zankel Bunzel & Miller, APC, Michael D. Abraham, Esq., 1 Embarcadero Center, Suite 800 | San Francisco | CA | 94111 | |
| 6123348 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Bartko Zankel Bunzel & Miller, APC, Sean R. McTigue, Esq., 1 Embarcadero Center, Suite 800 | San Francisco | CA | 94111 | |
| 6123326 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Rossi, Hamerslough, Reischl & Chuck, Christine M. Reinhardt, Esq., 1960 The Alameda, Suite 200 | San Jose | CA | 95126-1493 | |
| 6123333 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Rossi, Hamerslough, Reischl & Chuck, Eric A. Gravnik, Esq., 1960 The Alameda, Suite 200 | San Jose | CA | 95126-1493 | |
| 6123345 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Rossi, Hamerslough, Reischl & Chuck, Missy M. Cornejo, Esq., 1960 The Alameda, Suite 200 | San Jose | CA | 95126-1493 | |
| 6123325 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Lewis Brisbois, Cherie J. Edson, Esq., 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6123338 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Lewis Brisbois, John A. Toal, Esq., 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6123328 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Norton & Melnik, Deborah M. Gustafson, Esq., 500 La Gonda Way, Suite 295 | Danville | CA | 94526 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123341 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store, Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Norton & Melnik, Mark Lynn Dawson, Esq., 500 La Gonda Way, Suite 295 | Danville | CA | 94526 | |
| 6123323 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Hartsuyker Stratman & Williams-Abrego, Andrew M. Lauderdale, Esq., PO Box 258829 | Oklahoma City | OK | 73125 | |
| 6008178 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | 1 Embarcadero Center, Suite 800 | San Francisco | CA | 94111 | |
| 6008177 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Charles Miller (Bartko), 333 Bush St., Suite 1100 | San Francisco | CA | 94104 | |
| 6008176 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Cherie Edson (Lewis Brisbois), 849 Menlo Ave | Menlo Park | CA | 94025 | |
| 6008172 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Mark Dawson (Norton & Melnik), Andrew Lauderdale (Hartsuyker), 500 La Gonda Way | Danville | CA | 94526 | |
| 6123353 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Robert E. Daye, Esq., 849 Menlo Park Avenue | Menlo Park | CA | 94025 | |
| 6008175 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Sara Godoy Desugura (Robert Daye), One Almaden Blvd. #400 | San Jose | CA | 95113 | |
| 5891473 | Mario Jesus Ruiz | Confidential - Available Upon Request | | | | |
| 6010224 | Mario Oliveras, Jr. | Confidential - Available Upon Request | | | | |
| 4953792 | Mariolle, Raymond Matthew | Confidential - Available Upon Request | | | | |
| 5881599 | Mariolle, Raymond Matthew | Confidential - Available Upon Request | | | | |
| 7226400 | Marion E.J. Suhrie Revocable Inter Vivos Trust | Confidential - Available Upon Request | | | | |
| 6014058 | MARION GALLAGHER | Confidential - Available Upon Request | | | | |
| 6129938 | MARION JESSE R & CATHY A | Confidential - Available Upon Request | | | | |
| 6129947 | MARION JESSE R & CATHY A | Confidential - Available Upon Request | | | | |
| 6129939 | MARION JESSE R & CATHY A | Confidential - Available Upon Request | | | | |
| 6146125 | MARION JOE TR & SIMON MARTHA J TR | Confidential - Available Upon Request | | | | |
| 7328083 | Marion Kaiser | Confidential - Available Upon Request | | | | |
| 7164548 | MARION M. MYRES FAMILY TRUST | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7164548 | MARION M. MYRES FAMILY TRUST | Robert Jackson, attorney, Law Offices of Robert W. Jackson A. PC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6141676 | MARION SABRINA & DENNING MICHAEL | Confidential - Available Upon Request | | | | |
| 5893842 | Marion, Jordan Austin | Confidential - Available Upon Request | | | | |
| 4965805 | Marion, Jordan Austin | Confidential - Available Upon Request | | | | |
| 7478967 | Marion, Sharon Layle | Confidential - Available Upon Request | | | | |
| 6139926 | MARIONI HENRY R TR | Confidential - Available Upon Request | | | | |
| 5879428 | Marioni, Gregg Joseph | Confidential - Available Upon Request | | | | |
| 4934003 | Marioni, Walter | 46 Forest Avenue | San Anselmo | CA | 94960 | |
| 5993606 | Marioni, Walter | Confidential - Available Upon Request | | | | |
| 5980100 | Marioni, Walter | Confidential - Available Upon Request | | | | |
| 5928479 | Marionne M. Myers | Confidential - Available Upon Request | | | | |
| 6011114 | MARIOS TREE SERVICE INC | 937 VIA LATA STe 500 | COLTON | CA | 92324 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6086882 | Mario's Tree Service, Inc. | 11609 Range View Rd | Mira Loma | CA | 91752 | |
| 4994200 | Mariotti, Peter | Confidential - Available Upon Request | | | | |
| 5832085 | Mariposa County | Kari McCully, PO Box 247 | Mariposa | CA | 95338 | |
| 4924749 | MARIPOSA COUNTY | PO Box 729 | MARIPOSA | CA | 95338 | |
| 4924750 | MARIPOSA COUNTY CHAMBER OF COMMERCE | PO Box 425 | MARIPOSA | CA | 95338 | |
| 5800519 | Mariposa County Fire Safe Council, Inc. | P.O. Box 1182 | Mariposa | CA | 95338 | |
| 4924752 | MARIPOSA COUNTY HEALTH DEPARTMENT | 5100 BULLION ST | MARIPOSA | CA | 95338 | |
| 4924753 | MARIPOSA COUNTY HIGH SCHOOL | PO Box 127 | MARIPOSA | CA | 11111 | |
| 5864116 | Mariposa County Tax Collector | P.O. Box 1450 | Suisun City | CA | 94585-4450 | |
| 4924754 | Mariposa County Tax Collector | PO Box 247 | Mariposa | CA | 95338-0247 | |
| 6002696 | Mariposa County Unified Schools-Richards, Tammi | 5082 Old Hwy North | Mariposa | CA | 95338 | |
| 6042658 | MARIPOSA COUNTY,DEPT ROAD | 4639 Ben Hur Rd | Mariposa | CA | 95338 | |
| 4932744 | Mariposa Energy, LLC | Morgan Lewis & Bockius LLP, Attn: Edwin Smith, Melissa Y. Boey, 101 Park Avenue | New York | NY | 10017 | |
| 4932744 | Mariposa Energy, LLC | Diamond Generating Corporation, Attn: Motosaburo Suzuki, 633 West Fifth Street, 27th Floor | Los Angeles | CA | 90071 | |
| 6086883 | MARIPOSA ENERGY, LLC | 333 S. GRAND AVE., Suite 1570 | LOS ANGELES | CA | 90071 | |
| 6117056 | MARIPOSA ENERGY, LLC | 4887 Bruns Rd. | Byron | CA | 94514 | |
| 6118576 | Mariposa Energy, Llc. | Paul Shepard, Diamond Generating Corporation, 633 W. 5th Street, Suite 1000 | Los Angeles | CA | 90071 | |
| 6086884 | Mariposa Energy, Llc. | Diamond Generating Corporation, 633 W. 5th Street, Suite 2700 | Los Angeles | CA | 90071 | |
| 4924756 | MARIPOSA PUBLIC UTILITY DIST | 4992 7th St | Mariposa | CA | 95338 | |
| 6013526 | MARIPOSA PUBLIC UTILITY DIST | P.O. BOX 494 | MARIPOSA | CA | 95338 | |
| 5872649 | Mariposa Public Utility District | Confidential - Available Upon Request | | | | |
| 4924757 | Mariposa Service Center | Pacific Gas & Electric Company, 5166 Jones Creek Road | Mariposa | CA | 95338-9341 | |
| 5900038 | Mariscal, Gabriel | Confidential - Available Upon Request | | | | |
| 6155155 | Mariscal, Jesus | Confidential - Available Upon Request | | | | |
| 6172502 | Mariscal, Juan | Confidential - Available Upon Request | | | | |
| 5993102 | Mariscal, Linda | Confidential - Available Upon Request | | | | |
| 4990651 | Marisco, Toni | Confidential - Available Upon Request | | | | |
| 4981468 | Mariscotti, Arthur | Confidential - Available Upon Request | | | | |
| 5928486 | Marissa Blanyer | Confidential - Available Upon Request | | | | |
| 5966882 | Marissa L. Gomez | Confidential - Available Upon Request | | | | |
| 5966884 | Marissa L. Gomez | Confidential - Available Upon Request | | | | |
| 5966889 | Marius Blaauw | Confidential - Available Upon Request | | | | |
| 5966887 | Marius Blaauw | Confidential - Available Upon Request | | | | |
| 5928501 | Marja Himmist | Confidential - Available Upon Request | | | | |
| 7213754 | Marjama, Angel Anthony | Confidential - Available Upon Request | | | | |
| 7215602 | Marjama, Kyle Lorenzo | Confidential - Available Upon Request | | | | |
| 7215181 | Marjama, Reina Cathleen | Confidential - Available Upon Request | | | | |
| 4924759 | MARJAREE MASON CENTER INC | 1600 M ST | FRESNO | CA | 93721 | |
| 5928505 | Marjorie Maraviov | Confidential - Available Upon Request | | | | |
| 5928504 | Marjorie Maraviov | Confidential - Available Upon Request | | | | |
| 5966905 | Marjorie Trainer | Confidential - Available Upon Request | | | | |
| 5910883 | Marjory Moore | Confidential - Available Upon Request | | | | |
| 5872650 | mark morris | Confidential - Available Upon Request | | | | |
| 6009961 | Mark A Cameron or Sandra B Cameron | Confidential - Available Upon Request | | | | |
| 6009962 | Mark A Cameron, Sandra B Cameron, Daniel G McAdams or Lori A Mc Adams | 1145 Glen Rd | Lafayette | CA | 94549 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2058 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6014176 | MARK A CORDOVA | Confidential - Available Upon Request | | | | |
| 6126141 | Mark A. Cameron and Daniel G. McAdams | Confidential - Available Upon Request | | | | |
| 6126142 | Mark A. Cameron and Sandra B Cameron | Confidential - Available Upon Request | | | | |
| 7283465 | Mark A. Klein and Janet S. Klein, husband and wife | Confidential - Available Upon Request | | | | |
| 5966917 | Mark A. Oliver | Confidential - Available Upon Request | | | | |
| 5966922 | Mark Allen Dunlap | Confidential - Available Upon Request | | | | |
| 6161459 | MARK AND BONNIE JONES | Confidential - Available Upon Request | | | | |
| 6116124 | Mark and Bonnie Jones, dba MBJ RENTALS | 1220 Casino Rd | Medford | CA | 97501-9511 | |
| 7328284 | Mark and Linda Greenspan Living Trust (through trustee Mark Greenspan) | Confidential - Available Upon Request | | | | |
| 5966926 | Mark Andrews | Confidential - Available Upon Request | | | | |
| 5966929 | Mark Batchelder | Confidential - Available Upon Request | | | | |
| 5872651 | Mark Bolger | Confidential - Available Upon Request | | | | |
| 5948457 | Mark Bowman | Confidential - Available Upon Request | | | | |
| 5945181 | Mark Bowman | Confidential - Available Upon Request | | | | |
| 5928540 | Mark Brockman | Confidential - Available Upon Request | | | | |
| 7327376 | Mark Brookey | 6565 Grandview Avenue | Magalia | CA | 95954 | |
| 5872652 | MARK BROWN DBA MARK BROWN ELECTRIC COMPANY | Confidential - Available Upon Request | | | | |
| 5948525 | Mark Buck | Confidential - Available Upon Request | | | | |
| 7213482 | Mark C Meissner and Ann R Meissner Revocable Trust | Confidential - Available Upon Request | | | | |
| 5911901 | Mark Carsten | Confidential - Available Upon Request | | | | |
| 5911025 | Mark Carsten | Confidential - Available Upon Request | | | | |
| 5912489 | Mark Carsten | Confidential - Available Upon Request | | | | |
| 5966938 | Mark Castelluci | Confidential - Available Upon Request | | | | |
| 5909882 | Mark Chrisholm | Confidential - Available Upon Request | | | | |
| 7327340 | Mark Christopher Honig | Confidential - Available Upon Request | | | | |
| 5872653 | Mark Clausen | Confidential - Available Upon Request | | | | |
| 6013417 | MARK CLOUGH | Confidential - Available Upon Request | | | | |
| 4924770 | MARK COHEN INC DBA COHEN VOLK ECONOMIC CONSULTING GROUP | 1155 ALPINE RD | WALNUT CREEK | CA | 94596-4401 | |
| 6011606 | MARK COOPER | Confidential - Available Upon Request | | | | |
| 6086887 | MARK COOPER, COOPERS LANDSCAPING | 1749 AUBRY CT | DURHAM | CA | 95938 | |
| 4924772 | MARK D BERNHARD DO INC | 1060 E GREEN ST#107 | PASADENA | CA | 91106 | |
| 5872654 | Mark D. Nocieto | Confidential - Available Upon Request | | | | |
| 6004082 | Mark Davis DDS-Davis, Mark | 12605 Appaloosa Rd | Madera | CA | 93636 | |
| 5949831 | Mark Defluri | Confidential - Available Upon Request | | | | |
| 5950477 | Mark Defluri | Confidential - Available Upon Request | | | | |
| 5948782 | Mark Defluri | Confidential - Available Upon Request | | | | |
| 5928547 | Mark Dew | Confidential - Available Upon Request | | | | |
| 5928550 | Mark Dew | Confidential - Available Upon Request | | | | |
| 5928549 | Mark Dew | Confidential - Available Upon Request | | | | |
| 5966947 | Mark Dolan | Confidential - Available Upon Request | | | | |
| 5928558 | Mark Dornan | Confidential - Available Upon Request | | | | |
| 5928557 | Mark Dornan | Confidential - Available Upon Request | | | | |
| 7467049 | Mark Douglas | Confidential - Available Upon Request | | | | |
| 5966956 | Mark E Palmer | Confidential - Available Upon Request | | | | |
| 5966957 | Mark E Palmer | Confidential - Available Upon Request | | | | |
| 5902753 | Mark Eisnitz | Confidential - Available Upon Request | | | | |
| 5911429 | Mark Eisnitz | Confidential - Available Upon Request | | | | |
| 6009963 | Mark Elward | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5966911 | Mark Ernie Murry | Confidential - Available Upon Request | | | | |
| 5966907 | Mark Ernie Murry | Confidential - Available Upon Request | | | | |
| 6060383 | Mark Fechter | The Door & Window Stop, 3931-A Durock Rd | Shingle Springs | CA | 95682 | |
| 5948649 | Mark Fetzer | Confidential - Available Upon Request | | | | |
| 5872655 | Mark Forest Horner | Confidential - Available Upon Request | | | | |
| 5911947 | Mark Freeman | Confidential - Available Upon Request | | | | |
| 5911072 | Mark Freeman | Confidential - Available Upon Request | | | | |
| 5912537 | Mark Freeman | Confidential - Available Upon Request | | | | |
| 4924775 | MARK GEARHEART & JUSTIN SONNICKSEN | GEARHEART & SONNICKSEN ATTYS AT LAW, 367 CIVIC DRIVE #17 | PLEASANT HILL | CA | 94523 | |
| 5949848 | Mark Gordon | Confidential - Available Upon Request | | | | |
| 5950494 | Mark Gordon | Confidential - Available Upon Request | | | | |
| 5948800 | Mark Gordon | Confidential - Available Upon Request | | | | |
| 5949936 | Mark Greene | Confidential - Available Upon Request | | | | |
| 5948917 | Mark Greene | Confidential - Available Upon Request | | | | |
| 5950580 | Mark Greene | Confidential - Available Upon Request | | | | |
| 5903620 | Mark Greenspan | Confidential - Available Upon Request | | | | |
| 7071054 | Mark Greenspan, et al | Confidential - Available Upon Request | | | | |
| 5872656 | MARK GUDMUNDS DBA MH GUDMUNDS CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4924776 | MARK H CHAN M D | 80 GRAND AVE #610 | OAKLAND | CA | 94612 | |
| 5966961 | Mark Hansen | Confidential - Available Upon Request | | | | |
| 5928572 | Mark Hidalgo | Confidential - Available Upon Request | | | | |
| 5872657 | MARK HOLMAN AND ASSOCIATES | Confidential - Available Upon Request | | | | |
| 6012456 | MARK HOWARD STRASSBERG | Confidential - Available Upon Request | | | | |
| 6086889 | Mark Howard Strassberg, M.D. | 2000 Van Ness Avenue Suite 610 | San Francisco | CA | 94109 | |
| 5872658 | Mark III Construction, Inc. | Confidential - Available Upon Request | | | | |
| 7165305 | MARK J. DEMEO, TRUSTEE, OR TO THE SUCCESSOR TRUSTEE, OF THE MARK J. DEMEO REVOCABLE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5966969 | Mark J. Fallon | Confidential - Available Upon Request | | | | |
| 5966971 | Mark J. Fallon | Confidential - Available Upon Request | | | | |
| 5928580 | Mark Jenne | Confidential - Available Upon Request | | | | |
| 5928583 | Mark Jenne | Confidential - Available Upon Request | | | | |
| 5928582 | Mark Jenne | Confidential - Available Upon Request | | | | |
| 7201877 | Mark Johnson, an individual and as trustee of the Robert and Kay Johnson Trust; The Robert and Kay Johnson Trust | Richards Law Firm, Evan Willis, Esq., 101 W. Broadway, Suite 1950 | San Diego | CA | 92101 | |
| 5928586 | Mark L. Lazzarino | Confidential - Available Upon Request | | | | |
| 5928588 | Mark L. Lazzarino | Confidential - Available Upon Request | | | | |
| 5966987 | Mark L. Smith | Confidential - Available Upon Request | | | | |
| 5966990 | Mark Light | Confidential - Available Upon Request | | | | |
| 5966994 | Mark Manzella | Confidential - Available Upon Request | | | | |
| 5909576 | Mark Mcgrath | Confidential - Available Upon Request | | | | |
| 5872659 | Mark Miller | Confidential - Available Upon Request | | | | |
| 5928607 | Mark Muhlbaier | Confidential - Available Upon Request | | | | |
| 5949959 | Mark Murillo | Confidential - Available Upon Request | | | | |
| 5948939 | Mark Murillo | Confidential - Available Upon Request | | | | |
| 5950603 | Mark Murillo | Confidential - Available Upon Request | | | | |
| 5912052 | Mark Nichols | Confidential - Available Upon Request | | | | |
| 5911180 | Mark Nichols | Confidential - Available Upon Request | | | | |
| 5912647 | Mark Nichols | Confidential - Available Upon Request | | | | |
| 5872660 | MARK ODDI | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2061 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5872661 | MARK OTTTENWALTER | Confidential - Available Upon Request | | | | |
| 6142214 | MARK PATRICIA TR | Confidential - Available Upon Request | | | | |
| 5872662 | Mark Peek | Confidential - Available Upon Request | | | | |
| 5928615 | Mark Presson | Confidential - Available Upon Request | | | | |
| 5947669 | Mark Pulido | Confidential - Available Upon Request | | | | |
| 5905997 | Mark Pulido | Confidential - Available Upon Request | | | | |
| 5928620 | Mark R Rehburg | Confidential - Available Upon Request | | | | |
| 5928621 | Mark R Rehburg | Confidential - Available Upon Request | | | | |
| 7340271 | Mark R. Fess, as Trustee of The Mark R. Fess 2002 Trust | Confidential - Available Upon Request | | | | |
| 5949923 | Mark Rose | Confidential - Available Upon Request | | | | |
| 5950568 | Mark Rose | Confidential - Available Upon Request | | | | |
| 5948880 | Mark Rose | Confidential - Available Upon Request | | | | |
| 4924786 | MARK S LAWLER MD INC | 7100 REDWOOD BLVD STE 200 | NOVATO | CA | 94945-4110 | |
| 5928626 | Mark S Schwind | Confidential - Available Upon Request | | | | |
| 5928627 | Mark S Schwind | Confidential - Available Upon Request | | | | |
| 5928636 | Mark Shanks | Confidential - Available Upon Request | | | | |
| 5877791 | Mark Sharwood, Statewide Vice President & Bargaining Director | Service Employees International Union, United Service Workers West, 3411 East 12th Street, Suite 200 | Oakland | CA | 94601 | |
| 5902379 | Mark Shelton | Confidential - Available Upon Request | | | | |
| 5928641 | Mark Smith | Confidential - Available Upon Request | | | | |
| 7327107 | MARK SOWINSKI | 218 TODD AVE | SONOMA | CA | 95476 | |
| 5949835 | Mark Staniek | Confidential - Available Upon Request | | | | |
| 5950481 | Mark Staniek | Confidential - Available Upon Request | | | | |
| 5948786 | Mark Staniek | Confidential - Available Upon Request | | | | |
| 5902659 | Mark Stark | Confidential - Available Upon Request | | | | |
| 7328540 | Mark Swendsen Sr. | Mark Swendsen, , 660 South Fitch Mtn. Rd. | Healdsburg | CA | 95448-4606 | |
| 7328540 | Mark Swendsen Sr. | Mark, Claimant, 660 South Fitch Mountain Road | Healdsburg | CA | 95448-4606 | |
| 4924788 | MARK T HELLNER MD INC | 201 Hawkins Way | Pebble Beach | CA | 93953-2907 | |
| 7155211 | Mark Thomas & Co., Inc. | Fox Rothschild LLP, Michael A. Sweet, Esq., 345 California Street, Suite 2200 | San Francisco | CA | 94104 | |
| 7155211 | Mark Thomas & Co., Inc. | James D. Howells, CPCM, 2833 Junction Avenue, Suite 110 | San Jose | CA | 95134 | |
| 4924789 | Mark Thomas & Company Inc. | 2833 Junction Avenue, Suite 110 | San Jose | CA | 95134 | |
| 6086960 | Mark Thomas & Company, Inc. | 1960 Zanker Road | San Jose | CA | 95112 | |
| 5967036 | Mark Thompson | Confidential - Available Upon Request | | | | |
| 5967040 | Mark Turner | Confidential - Available Upon Request | | | | |
| 7487122 | Mark Turner and Belinda White | Confidential - Available Upon Request | | | | |
| 7487122 | Mark Turner and Belinda White | Confidential - Available Upon Request | | | | |
| 6042659 | MARK TWAIN HOSPITAL DISTRICT | PO Box 95 | San Andreas | CA | 95249 | |
| 5872663 | MARK TWAIN MEDICAL CENTER | Confidential - Available Upon Request | | | | |
| 4924790 | MARK TWAIN MEDICAL CENTER | PO Box 742919 | LOS ANGELES | CA | 90074-2919 | |
| 5967045 | Mark Velasquez | Confidential - Available Upon Request | | | | |
| 6001312 | Mark W Dal Porto DDS-Porto, Mark W | 516 W Remington Dr #2 | Sunnyvale | CA | 94087 | |
| 5928658 | Mark W. Spencer | Confidential - Available Upon Request | | | | |
| 5928660 | Mark W. Spencer | Confidential - Available Upon Request | | | | |
| 4933074 | Mark Weinberger, Attorney at Law | 613 Fourth Street Suite 201 | Santa Rosa | CA | 95404 | |
| 7151677 | Mark West Acres Water Ass | c/o David Frazer, 5172 Linda Ln | Santa Rosa | CA | 95404-1028 | |
| 6140018 | MARK WEST CREEK PARTNERS | Confidential - Available Upon Request | | | | |
| 6140786 | MARK WEST ESTATES OWNERS ASSN | Confidential - Available Upon Request | | | | |
| 6144883 | MARK WEST ESTATES OWNERS ASSOC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2061 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2062 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6143143 | MARK WEST HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 6139940 | MARK WEST MEADOWS ASSOCIATION | Confidential - Available Upon Request | | | | |
| 6144699 | MARK WEST UNION SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 5967056 | Mark William Dunlap | Confidential - Available Upon Request | | | | |
| 5928670 | Mark Williams | Confidential - Available Upon Request | | | | |
| 5967062 | Mark Wilson | Confidential - Available Upon Request | | | | |
| 5872664 | MARK ZUPPAN | Confidential - Available Upon Request | | | | |
| 5897706 | Mark, Chryshanthi G.F. | Confidential - Available Upon Request | | | | |
| 5900013 | Mark, Danielle | Confidential - Available Upon Request | | | | |
| 7327343 | Mark, Jeffrey W.T. | Confidential - Available Upon Request | | | | |
| 5886252 | Mark, John | Confidential - Available Upon Request | | | | |
| 4989398 | Mark, Roderick | Confidential - Available Upon Request | | | | |
| 6146977 | MARKARIAN DENNIS R & LINDA L | Confidential - Available Upon Request | | | | |
| 6146594 | MARKARIAN GARY J & MARKARIAN RENE M | Confidential - Available Upon Request | | | | |
| 5891584 | Markarian, Alan David | Confidential - Available Upon Request | | | | |
| 4987416 | Markarian, Dennis | Confidential - Available Upon Request | | | | |
| 4996250 | Markarian, Fred | Confidential - Available Upon Request | | | | |
| 4912119 | Markarian, Fred Robert | Confidential - Available Upon Request | | | | |
| 6158289 | Markarian, Judith Ellen | Confidential - Available Upon Request | | | | |
| 4996569 | Markarian, Karen | Confidential - Available Upon Request | | | | |
| 4928173 | MARKARIAN, ROBERT | 4357 S FRUIT AVE | FRESNO | CA | 93706 | |
| 5894862 | Markavage, Paul D | Confidential - Available Upon Request | | | | |
| 5872665 | Markdev-DV Colma, LLC | Confidential - Available Upon Request | | | | |
| 5900010 | Marke, Loren Jason | Confidential - Available Upon Request | | | | |
| 6140911 | MARKEE CHARLES T TR & SIMS LINDA R TR | Confidential - Available Upon Request | | | | |
| 7164133 | MARKEE, CHARLES TRUMAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5914114 | Markel American Insurance Company | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 I 3, Nathan R. Hurd, Esq., Sbn 279573 Hurdn, Law Offices Of Robert A. Stutman, P.C., 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 6118345 | Markel American Insurance Company | 4521 Highwoods Parkway | Glen Allen | VA | 23060 | |
| 7209116 | Markel CATCo Re Ltd | Federico Candiolo, Markel CATCo Investment Management Ltd., 8th Floor East, 141 Front Street | Hamilton | | HM19 | Bermuda |
| 7209116 | Markel CATCo Re Ltd | Skadden, Arps, Slate, Meagher & Flom LLP, J. Eric Ivester, 4 Times Square | New York | NY | 10036 | |
| 6140360 | MARKEL GLINDA TR | Confidential - Available Upon Request | | | | |
| 6118346 | Markel Insurance Company | 4521 Highwoods Parkway | Glen Allen | VA | 23060 | |
| 7216628 | Markel Insurance Company, Markel American Insurance Company, Evanston Insurance Company, Markel Bermuda Limited | Attn: Nick Conca, Markel Service, Incorporated, 535 Springfield Avenue, Suite 200 | Summit | NJ | 07901 | |
| 7215030 | Markel Insurance Company, Markel American Insurance Company, Evanston Insurance Company, Markel Bermuda Limited | Attn: Nick Conca, 535 Springfield Avenue, Suite 200 | Summit | NJ | 07901 | |
| 7215729 | Markel International Insurance Co. Inc. | Kelly Reeder, Claims Manager-Marine & Liability Claims, Markel International, 20 Fenchurch Street | London | | EC3M 3AZ | United Kingdom |
| 6118271 | Markel Service, Incorporated | 4521 Highwoods Parkway | Glen Allen | VA | 23060 | |
| 4989720 | Markel, Tiffany | Confidential - Available Upon Request | | | | |
| 6139967 | MARKELL GUY A TR | Confidential - Available Upon Request | | | | |
| 5998353 | Markella, Abbess | Confidential - Available Upon Request | | | | |
| 6086964 | Marken Mechanical Services, Inc. | 5165 Commercial Circle, Suite A | Concord | CA | 94520 | |
| 6086966 | Market Decisions Corporation | 8958 SW Barbur Blvd., Suite 204 | Portland | OR | 97219 | |
| 4924798 | MARKET DECISIONS CORPORATION | 8959 SW BARBUR BLVD STE 204 | PORTLAND | OR | 97219 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2062 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4924799 | MARKET HOLDINGS LLC | 655 3RD ST STE 66 | OAKLAND | CA | 94607 | |
| 6008616 | MARKET PRIDE FARMS, LLC | P O BOX 15516 | SAN LUIS OBISPO | CA | 93406 | |
| 6086970 | Market Strategies, Inc | 17430 College Parkway | Livonia | MI | 48152 | |
| 5865225 | Market Street Development LLC | Confidential - Available Upon Request | | | | |
| 4924801 | MARKET STREET RAILWAY | 870 MARKET ST STE 803 | SAN FRANICSCO | CA | 94102-2904 | |
| 6086991 | MARKET STREET RAILWAY COMPANY | San Francisco Municipal Railway - MUNI, One South Van Ness Ave, Seventh Floor | San Francisco | CA | 94103 | |
| 5998835 | Market, Bohemian | Confidential - Available Upon Request | | | | |
| 4933628 | Market, Bohemian | PO Box 128 | Occidental | CA | 95465 | |
| 6147113 | MARKETING EXECUTIVES INC | Confidential - Available Upon Request | | | | |
| 6086992 | MarketPay | 600 Grant St, #400 | Denver | CO | 80203 | |
| 4924802 | MARKETPAY ASSOCIATES LLC | 600 GRANT ST STE 400 | DENVER | CO | 80203-3526 | |
| 5999361 | MARKETTE, CAROL | Confidential - Available Upon Request | | | | |
| 5879073 | Markevich, Nicholas J | Confidential - Available Upon Request | | | | |
| 5967069 | Markham Odell | Confidential - Available Upon Request | | | | |
| 6131827 | MARKHAM VINEYARDS | Confidential - Available Upon Request | | | | |
| 4912756 | Markham, Erica | Confidential - Available Upon Request | | | | |
| 5878969 | Markham, Ronald Robert | Confidential - Available Upon Request | | | | |
| 5893153 | Markham, Timothy Allen | Confidential - Available Upon Request | | | | |
| 4993448 | Marki, Tamas | Confidential - Available Upon Request | | | | |
| 4991273 | Markiewitz, Linda | Confidential - Available Upon Request | | | | |
| 4990231 | Markiewitz, Paul | Confidential - Available Upon Request | | | | |
| 4980706 | Markiewitz, Paul | Confidential - Available Upon Request | | | | |
| 5883253 | Markiewitz, Troy P | Confidential - Available Upon Request | | | | |
| 4928142 | MARKISON MD, ROBERT E | A PROFESSIONAL CORP, 2000 VAN NESS AVE STE 204 | SAN FRANCISCO | CA | 94109 | |
| 4999159 | Markland, Dacia Renee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5895959 | Markland, Janaize | Confidential - Available Upon Request | | | | |
| 7285636 | Markland, Janaize | Confidential - Available Upon Request | | | | |
| 4999161 | Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999163 | Markland, Joshua Ryan (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4976272 | Markland, Laurie Ann | 270 Castenada | Millbrae | CA | 94030 | |
| 4999157 | Markland, Richard Scott | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938163 | Markland, Richard Scott; Markland, Dacia Renee; Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Markland, Joshua Ryan | (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Trimble, Tyler Austin, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938162 | Markland, Richard Scott; Markland, Dacia Renee; Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Markland, Joshua Ryan | (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Trimble, Tyler Austin, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6086995 | Markle, George | Confidential - Available Upon Request | | | | |
| 7472653 | Markley Vergara, Gabriela Alexandra | Confidential - Available Upon Request | | | | |
| 5995886 | Markley, Charles | Confidential - Available Upon Request | | | | |
| 5901168 | Markley, Meggan Tara | Confidential - Available Upon Request | | | | |
| 4994079 | Marklinger, Marilyn | Confidential - Available Upon Request | | | | |
| 4982125 | Marklund, James | Confidential - Available Upon Request | | | | |
| 6131050 | MARKO ANTHONY & SHEILA TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5872666 | Marko, Debra | Confidential - Available Upon Request | | | | |
| 7150989 | Markoe, David J. | Confidential - Available Upon Request | | | | |
| 4994956 | Markoe, Kevin | Confidential - Available Upon Request | | | | |
| 5885816 | Markos, Basil George | Confidential - Available Upon Request | | | | |
| 5898224 | Markowitz, Nicole S | Confidential - Available Upon Request | | | | |
| 5892083 | Markowski, Jason Allen | Confidential - Available Upon Request | | | | |
| 5894712 | Marks III, Harry William | Confidential - Available Upon Request | | | | |
| 6134751 | MARKS MELANIE LEE ETAL | Confidential - Available Upon Request | | | | |
| 5890073 | Marks, Brian Robert | Confidential - Available Upon Request | | | | |
| 7475987 | Marks, David A | Confidential - Available Upon Request | | | | |
| 4982591 | Marks, Donald | Confidential - Available Upon Request | | | | |
| 6005671 | Marks, Donovan | Confidential - Available Upon Request | | | | |
| 4944623 | Marks, Donovan | 1390 Broadway | Placerville | CA | 95667 | |
| 5901960 | Marks, Dorothy | Confidential - Available Upon Request | | | | |
| 7166596 | Marks, Dorothy Jeanette | Confidential - Available Upon Request | | | | |
| 7166596 | Marks, Dorothy Jeanette | Confidential - Available Upon Request | | | | |
| 5995028 | Marks, Elizabeth | Confidential - Available Upon Request | | | | |
| 7165206 | MARKS, NATALIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4976647 | Marks, Peter | Confidential - Available Upon Request | | | | |
| 6086998 | Marks, Phillip Lee | Confidential - Available Upon Request | | | | |
| 5891103 | Marks, Phillip Lee | Confidential - Available Upon Request | | | | |
| 5998909 | Marks, Sheri | Confidential - Available Upon Request | | | | |
| 5890325 | Marks, Steven Anthony | Confidential - Available Upon Request | | | | |
| 5901726 | Marks, Travis Ryan | Confidential - Available Upon Request | | | | |
| 6086996 | Marks, Travis Ryan | Confidential - Available Upon Request | | | | |
| 5896870 | Marks, Trevor Whitlatch | Confidential - Available Upon Request | | | | |
| 6086997 | Marks, Trevor Whitlatch | Confidential - Available Upon Request | | | | |
| 7204737 | Marks, Vereda | Confidential - Available Upon Request | | | | |
| 7204737 | Marks, Vereda | Confidential - Available Upon Request | | | | |
| 6154702 | Marksbury, Joan | Confidential - Available Upon Request | | | | |
| 6086999 | MARKSTEIN SALES COMPANY - 1645 DRIVE IN WY | 2 HARRIS CT STE B-1 | MONTEREY | CA | 93940 | |
| 6087000 | MARKSTEIN SALES COMPANY - No Incentive app | 2 Harris Ct Ste B-1 | Monterey | CA | 93940 | |
| 7325538 | markus wilson | 3616 Williams Rd | Santa Rosa | CA | 95404 | |
| 7325538 | markus wilson | Markus & Jackie Wilson, 3616 Williams Rd | Santa Rosa | CA | 95404 | |
| 7325538 | markus wilson | Markus & Jackie Wilson, w67653538, 3616 Williams Rd | Santa Rosa | CA | 95404 | |
| 7327102 | Markus Wilson | Markus D.Wilson, w67653538, 3616 Williams Rd | Santa Rosa | CA | 95404 | |
| 4996759 | Markwell, Lori | Confidential - Available Upon Request | | | | |
| 4912805 | Markwell, Lori Ryan | Confidential - Available Upon Request | | | | |
| 5883968 | Markwith, Haley | Confidential - Available Upon Request | | | | |
| 5893164 | Markwith, Logan T | Confidential - Available Upon Request | | | | |
| 4994619 | Markwith, Patricia | Confidential - Available Upon Request | | | | |
| 5890004 | Markwood, Garrett W | Confidential - Available Upon Request | | | | |
| 6014062 | MARLA CASS | Confidential - Available Upon Request | | | | |
| 6124294 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | 3M Company, Dentons US LP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6124293 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Borg Warner Morsetec LLC, Dentons US LP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6124292 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Certainteed Corporation, Dentons US LP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2064 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2065 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6124315 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | ITT Grinnell Industrial Piping, Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1126 | |
| 6124314 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | ITT Grinnell Valve Company Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1126 | |
| 6124284 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | CNH Industrial America LLC, Bechert Kannett & Schweutzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 6124306 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Ford Motor Company, Lankford Crawford Moreno & Ostertag LLP, 1850 Mt. Diablo Blvd., Suite 600 | Walnut Creek | CA | 94596 | |
| 6124305 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Navistar International, Inc., Lankford Crawford Moreno & Ostertag LLP, 1850 Mt. Diablo Blvd., Suite 600 | Walnut Creek | CA | 94596 | |
| 6124300 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Kelly Pipe Company, Gibbs Giden Locher Turner & Senet LLP, 1880 Century Park East, 12th Floor | Los Angeles | CA | 90067-1621 | |
| 6124313 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Caterpillar Inc., Manning Gross & Massenburg LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6124312 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Goodyear Tire & Rubber Company, Manning Gross & Massenburg LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6124311 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Hajoca Corporation, Manning Gross & Massenburg LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6124317 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Sequoia Ventures, Inc., Polsinelli LLP, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 6124299 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Ameron International Corporation, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124298 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Calaveras Asbestos Ltd., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124297 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Calaveras Natural Resources Inc., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124296 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Emerson Electric Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124295 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Republic Supply Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124304 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Westburne Supply Company, Imai Tadlock Keeny & Cordery, LLP, 220 Montgomery Street, Suite 301 | San Francisco | CA | 94104 | |
| 6124279 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Brayton Purcell LLP, Louis Debevec, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94948 | |
| 6124303 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | ConocoPhillips Company, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6124302 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Dana Companies, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6124322 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Chevron, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124321 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | MS2G, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124320 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Union Oil Company of California, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124325 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Lamons Gasket Company, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124310 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Pacific States Felt & MFG Co., Inc., Lewis Brisbois, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6124309 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Union Carbide Company, Lewis Brisbois, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6124308 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Valley Pipe & Supply, Inc., Lewis Brisbois, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6124319 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Advanced Auto Parts, Pond North, LLP, 355 S. Grand Avenue, 43rd Floor | Los Angeles | CA | 90071 | |
| 6124318 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Genuine Parts Company, Pond North, LLP, 355 S. Grand Avenue, 43rd Floor | Los Angeles | CA | 90071 | |
| 6124301 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | O'Reilly Automotive, Hawkins Parnell & Young LLP, 445 S. Figueroa Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 6124291 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Familian Corporation, Demler Armstrong & Associates LLP, 4500 E. Pacific Coast Highway, 4th Floor | Long Beach | CA | 90804 | |
| 6124290 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Pneumo Abex LLC, Demler Armstrong & Associates LLP, 4500 E. Pacific Coast Highway, 4th Floor | Long Beach | CA | 90804 | |
| 6124324 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Deere & Co., Riley Safer Holmes & Cancila LLP, 456 Montgomery St., 16th Floor | San Francisco | CA | 94104 | |
| 6124323 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Owens-Illinois, Inc., Riley Safer Holmes & Cancila LLP, 456 Montgomery St., 16th Floor | San Francisco | CA | 94104 | |
| 6124316 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Honeywell International, Inc. F/K/A AlliedSignal, Onagaro PC, 50 California Street, Suite 3325 | San Francisco | CA | 94111 | |
| 6124283 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Parker Hannifin Corporation, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6124289 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Greene Tweed & Co., CMBG3 Law LLC, 505 Montgomery Street, Suite 1045 | San Francisco | CA | 94111 | |
| 6124288 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Kennan Properties, Inc., CMBG3 Law LLC, 505 Montgomery Street, Suite 1045 | San Francisco | CA | 94111 | |
| 6124287 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Fluor Corporation, Berkes Crane Robinson & Seal LLP, 515 S. Figueroa Street, Suite 1500 | Los Angeles | CA | 90071 | |
| 6124286 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | FW Webb Company, Berkes Crane Robinson & Seal LLP, 515 S. Figueroa Street, Suite 1500 | Los Angeles | CA | 90071 | |
| 6124332 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | AH Voss Company, Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6124331 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Asbestos Corporation Ltd., Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6124330 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | GCO, Inc., Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6124329 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Kubota USA Inc., Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6124328 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Voss International Corporation, Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6124327 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | McWane, Inc., Walsworth Franklin Bevins & McCall, LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111 | |
| 6124326 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | PE O'Hair Company, Walsworth Franklin Bevins & McCall, LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111 | |
| 6124307 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Pacific Gas & Electric Company, Law Offices of Lucinda L. Storm, Esq., 720 Lombard Street | San Francisco | CA | 94133 | |
| 6124285 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Slakey Brothers, Inc., Bennett Samuelson Reynolds, Allard Cowperthwaite & Gelini, 1301 Marina Village Pkwy., Suite 300 | Alameda | CA | 94501 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6007977 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | The Lanier Law Firm, 6810 FM 1960 West | Huston | TX | 77069 | |
| 5967076 | Marla Gibson | Confidential - Available Upon Request | | | | |
| 4984069 | Marlen, Trine | Confidential - Available Upon Request | | | | |
| 5949826 | Marlene Freedman | Confidential - Available Upon Request | | | | |
| 5950472 | Marlene Freedman | Confidential - Available Upon Request | | | | |
| 5948777 | Marlene Freedman | Confidential - Available Upon Request | | | | |
| 4975447 | MARLENE J NIX & OTHERS | 1016 PENINSULA TRAIL, P.O. Box 5604 | Incline Village | NV | 89450 | |
| 6178653 | Marlene Jenkins | Confidential - Available Upon Request | | | | |
| 7297168 | Marlene L. Patterson/ Edna J. Bohannon | Confidential - Available Upon Request | | | | |
| 6014063 | MARLENE MARTINEZ | Confidential - Available Upon Request | | | | |
| 5905006 | Marlene Morales | Confidential - Available Upon Request | | | | |
| 5911797 | Marlene Morales | Confidential - Available Upon Request | | | | |
| 5948589 | Marlene Tanferani | Confidential - Available Upon Request | | | | |
| 5928690 | Marlene Tuthill | Confidential - Available Upon Request | | | | |
| 5967086 | Marlene Windsor | Confidential - Available Upon Request | | | | |
| 4987846 | Marler, Byron | Confidential - Available Upon Request | | | | |
| 5898652 | Marler, Duane Roy | Confidential - Available Upon Request | | | | |
| 7217504 | Marler, Phillip | Confidential - Available Upon Request | | | | |
| 5880413 | Marler, Stephen Byron | Confidential - Available Upon Request | | | | |
| 6087002 | Marlett, Ryan LeBaron | Confidential - Available Upon Request | | | | |
| 5901813 | Marlett, Ryan LeBaron | Confidential - Available Upon Request | | | | |
| 6009104 | MARLEY, DAVID | Confidential - Available Upon Request | | | | |
| 4992438 | Marley, Gary | Confidential - Available Upon Request | | | | |
| 6005345 | marley, gary | Confidential - Available Upon Request | | | | |
| 4980220 | Marley, Jack | Confidential - Available Upon Request | | | | |
| 4980808 | Marley, James | Confidential - Available Upon Request | | | | |
| 4994022 | Marley, Marcia | Confidential - Available Upon Request | | | | |
| 5998731 | Marlin, Willis & Shannon | 5532 Drakes Court | Discovery Bay | CA | 94505 | |
| 6135216 | MARLOW JOHN L AND TERRI L | Confidential - Available Upon Request | | | | |
| 4923457 | MARLOWE, JON CARL | DBA LAW OFFICE OF JON MARLOWE, 111 DEERWOOD RD STE 200 | SAN RAMON | CA | 94583 | |
| 5872667 | Marlu Farms | Confidential - Available Upon Request | | | | |
| 5872668 | Marly Holdings LLC | Confidential - Available Upon Request | | | | |
| 5928700 | Marlyn Jenvey Baker Stark | Confidential - Available Upon Request | | | | |
| 5945880 | Marlyn Lopez | Confidential - Available Upon Request | | | | |
| 4989863 | Marmarou, Tanya | Confidential - Available Upon Request | | | | |
| 5872669 | MARMOL RADZINER | Confidential - Available Upon Request | | | | |
| 4985009 | Marmol, Elizabeth Coralina | Confidential - Available Upon Request | | | | |
| 7333260 | Marmolejo, Susan | Confidential - Available Upon Request | | | | |
| 6030184 | Marmon Utility LLC | Lauren Newman, Thompson Coburn LLP, 55 E. Monroe Street, 37th Floor | Chicago | IL | 60603 | |
| 6011253 | MARMON UTILITY LLC | 53 OLD WILTON RD | MILFORD | NH | 03055 | |
| 6030184 | Marmon Utility LLC | Randy Clos, VP Finance, 53 Old Wilton Road | Milford | NH | 03055 | |
| 6030183 | Marmon Utility LLC | Randy Clos, VP Finance, 53 Old Winton Road | Milford | NH | 03055 | |
| 6087006 | MARMON UTILITY LLC, HENDRIX WIRE & CABLE LLC | 53 OLD WILTON RD | MILFORD | NH | 03055 | |
| 4924808 | MARMON WATER INC | AMARILLO GEAR SERVICE LLC, 8948 CENTERPORT BLVD SPC 400 | AMARILLO | TX | 79108 | |
| 4924806 | MARMON WATER INC | GRAVER TECHNOLOGIES LLC, 300 W MAIN ST | HONEOYE FALLS | NY | 14472 | |
| 6087014 | MARMON WATER INC GRAVER TECHNOLOGIES LLC | 200 LAKE DR | GLASGOW | DE | 19702 | |
| 5928705 | Marne Cottriel | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2067 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2068 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5928703 | Marne Cottriel | Confidential - Available Upon Request | | | | |
| 7484712 | MARNEY, DEBRA FAYE | Confidential - Available Upon Request | | | | |
| 6007410 | MARO, SYLVIA | Confidential - Available Upon Request | | | | |
| 5865383 | Marocco, Andrew | Confidential - Available Upon Request | | | | |
| 6139467 | MAROEVICH IVAN JR TR & MAROEVICH LYDIA M TR | Confidential - Available Upon Request | | | | |
| 5900220 | Maroevich, Roy | Confidential - Available Upon Request | | | | |
| 6002264 | Marohn, Stephanie | Confidential - Available Upon Request | | | | |
| 5978605 | Maron, Bette | Confidential - Available Upon Request | | | | |
| 4988173 | Maroon, Charles | Confidential - Available Upon Request | | | | |
| 5882924 | Maroon, Jikke | Confidential - Available Upon Request | | | | |
| 5939393 | Maroon, Renee | Confidential - Available Upon Request | | | | |
| 4924809 | MAROTTA CONTROLS INC | 78 BOONTON AVE | MONTVILLE | NJ | 07045 | |
| 6158759 | Marotta, Paul | Confidential - Available Upon Request | | | | |
| 5801518 | Marotta, Paul | Confidential - Available Upon Request | | | | |
| 5890275 | Marotti, Chris Louis | Confidential - Available Upon Request | | | | |
| 4995571 | Marotti, Robert | Confidential - Available Upon Request | | | | |
| 5879487 | Marotto, Paul Steven | Confidential - Available Upon Request | | | | |
| 5882743 | Maroudas, Sandy D | Confidential - Available Upon Request | | | | |
| 5882102 | Maroukis, Spencer | Confidential - Available Upon Request | | | | |
| 5872671 | Marovich Homes, Inc. | Confidential - Available Upon Request | | | | |
| 4982054 | Marozick, Gerald | Confidential - Available Upon Request | | | | |
| 5885363 | Marozick, Michael R | Confidential - Available Upon Request | | | | |
| 5901835 | Marple, Stephanie | Confidential - Available Upon Request | | | | |
| 6087015 | Marple, Stephanie | Confidential - Available Upon Request | | | | |
| 6145673 | MARQUARDT FREDERICK P & MARIANNE TR | Confidential - Available Upon Request | | | | |
| 5893018 | Marquardt, Ashley | Confidential - Available Upon Request | | | | |
| 4986310 | Marquardt, Elizabeth | Confidential - Available Upon Request | | | | |
| 5892446 | Marquardt, William J | Confidential - Available Upon Request | | | | |
| 4975008 | Marquart, Dennis | 8017 Roper Street | Long Beach | CA | 90808 | |
| 5967099 | Marque Henson | Confidential - Available Upon Request | | | | |
| 5967097 | Marque Henson | Confidential - Available Upon Request | | | | |
| 5909843 | Marques Hill | Confidential - Available Upon Request | | | | |
| 4980577 | Marquette Jr., Harold | Confidential - Available Upon Request | | | | |
| 4924810 | MARQUETTE UNIVERSITY | COMPTROLLERS OFFICE, PO Box 1881 | MILWAUKEE | WI | 53201-1881 | |
| 6159340 | Marquette, Jill | Confidential - Available Upon Request | | | | |
| 7175756 | MARQUETTE, MICHELE | Confidential - Available Upon Request | | | | |
| 7175756 | MARQUETTE, MICHELE | Confidential - Available Upon Request | | | | |
| 7175756 | MARQUETTE, MICHELE | Confidential - Available Upon Request | | | | |
| 6134368 | MARQUEZ BARTOLO AND DOLORES | Confidential - Available Upon Request | | | | |
| 5995118 | Marquez Day Care, Marquez Cleotilde | 130 Hillcrest Rd | Royal Oaks | CA | 95076 | |
| 6142263 | MARQUEZ FERNANDO & MARQUEZ MARTHA | Confidential - Available Upon Request | | | | |
| 5928715 | Marquez Greene | Confidential - Available Upon Request | | | | |
| 6141032 | MARQUEZ JESSE & JENNY L | Confidential - Available Upon Request | | | | |
| 6143578 | MARQUEZ LOUIS A & KATHLEEN M | Confidential - Available Upon Request | | | | |
| 5884114 | Marquez, Amanda Nicole | Confidential - Available Upon Request | | | | |
| 4982818 | Marquez, Aurelio | Confidential - Available Upon Request | | | | |
| 5896764 | Marquez, Christina | Confidential - Available Upon Request | | | | |
| 5884258 | Marquez, David | Confidential - Available Upon Request | | | | |
| 5897768 | Marquez, David D. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2068 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2069 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5893896 | Marquez, Efraine | Confidential - Available Upon Request | | | | |
| 6007537 | Marquez, Kristina | Confidential - Available Upon Request | | | | |
| 6123200 | Marquez, Luis Adolpho | Confidential - Available Upon Request | | | | |
| 6123196 | Marquez, Luis Adolpho | Confidential - Available Upon Request | | | | |
| 5882520 | Marquez, Magdalena | Confidential - Available Upon Request | | | | |
| 6001848 | MARQUEZ, MARCELINO | Confidential - Available Upon Request | | | | |
| 5872672 | MARQUEZ, MIKE | Confidential - Available Upon Request | | | | |
| 4990122 | Marquez, Milagros | Confidential - Available Upon Request | | | | |
| 4925759 | MARQUEZ, NARCISO R | 1103 DONATELLO WAY | OAKLEY | CA | 94561 | |
| 5891426 | Marquez, Omar | Confidential - Available Upon Request | | | | |
| 5893710 | Marquez, Oscar | Confidential - Available Upon Request | | | | |
| 5883590 | Marquez, Priscilla Monique | Confidential - Available Upon Request | | | | |
| 5901879 | Marquez, Rey | Confidential - Available Upon Request | | | | |
| 5889542 | Marquez, Rodrigo | Confidential - Available Upon Request | | | | |
| 4987153 | Marquez, Rose Mary | Confidential - Available Upon Request | | | | |
| 5901390 | Marquez, Stephanie | Confidential - Available Upon Request | | | | |
| 5886806 | Marquez, Tanya | Confidential - Available Upon Request | | | | |
| 5993607 | Marquez, William | Confidential - Available Upon Request | | | | |
| 5883267 | Marquez-Lupien, Lynnette | Confidential - Available Upon Request | | | | |
| 7163664 | MARQUEZ-VIDAURRI, MARGARET | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6135327 | MARQUIS DIXIE HARRIETTE TRUSTEE | Confidential - Available Upon Request | | | | |
| 5949167 | Marquis Purdy | Confidential - Available Upon Request | | | | |
| 4978877 | Marquis, James | Confidential - Available Upon Request | | | | |
| 7334571 | Marquis, Jeanne Louise | Confidential - Available Upon Request | | | | |
| 4988775 | Marquis, Michael | Confidential - Available Upon Request | | | | |
| 5894424 | Marr, Laura J | Confidential - Available Upon Request | | | | |
| 5872673 | MARR, ROBERT | Confidential - Available Upon Request | | | | |
| 7313761 | Marr, Robert L. | Confidential - Available Upon Request | | | | |
| 6163870 | Marr, Stamatia | Confidential - Available Upon Request | | | | |
| 4983769 | Marr, Stamatia | Confidential - Available Upon Request | | | | |
| 4966955 | Marre, Charles | Confidential - Available Upon Request | | | | |
| 6115922 | Marre, Charles Michael | Confidential - Available Upon Request | | | | |
| 5993205 | Marrero, Lutino | Confidential - Available Upon Request | | | | |
| 6117057 | MARRIOTT CORP | 777 Market Street | San Francisco | CA | 94103 | |
| 4924811 | MARRIOTT INTERNATIONAL INC | DBA SAN RAMON MARRIOTT, 2600 BISHOP DR | SAN RAMON | CA | 94583 | |
| 5978607 | Marritt, Marisa | Confidential - Available Upon Request | | | | |
| 4992195 | Marrone, Debra | Confidential - Available Upon Request | | | | |
| 5890308 | Marrone, Sarah Alexis | Confidential - Available Upon Request | | | | |
| 6159033 | Marroquin, Demetrio | Confidential - Available Upon Request | | | | |
| 7148290 | Marroquin, Michael | Confidential - Available Upon Request | | | | |
| 4949915 | Marroquin, Michael | c/o Rodriguez & Associates, A Professional Law Corporation, Attn: Daniel Rodriguez, Daniel Turek, 2020 Eye Street | Bakersfield | CA | 93301 | |
| 6122944 | Marroquin, Michael | Confidential - Available Upon Request | | | | |
| 6122945 | Marroquin, Michael | Confidential - Available Upon Request | | | | |
| 5996744 | Marroquin, Michael | Confidential - Available Upon Request | | | | |
| 7148231 | Marroquin, Michael | Confidential - Available Upon Request | | | | |
| 6007945 | Marroquin, Michael | Confidential - Available Upon Request | | | | |
| 4977232 | Marrs, Franklin | Confidential - Available Upon Request | | | | |
| 4993449 | Marruffo, Ivan | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2069 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2070 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5897011 | Marruffo, Ryan Welch | Confidential - Available Upon Request | | | | |
| 6176534 | Marsala, Philip | Confidential - Available Upon Request | | | | |
| 5898611 | Marsalek, Audrey | Confidential - Available Upon Request | | | | |
| 4924306 | MARSCHKE, LIDA P | 2510 DUTCHESS CT | GILROY | CA | 95020 | |
| 6143924 | MARSDEN JANINE ANNE | Confidential - Available Upon Request | | | | |
| 5883123 | Marsden, Carol | Confidential - Available Upon Request | | | | |
| 5997110 | Marsden, Margery | Confidential - Available Upon Request | | | | |
| 6144322 | MARSH BRIAN | Confidential - Available Upon Request | | | | |
| 4924812 | MARSH CANADA LIMITED | POSTAL STATION A | TORONTO | ON | M5W 1R6 | CANADA |
| 6144661 | MARSH JAMES T TR & SHARON VONNA J TR | Confidential - Available Upon Request | | | | |
| 6134876 | MARSH JOHN FRANCIS ETAL | Confidential - Available Upon Request | | | | |
| 4997724 | Marsh Jr., Leroy | Confidential - Available Upon Request | | | | |
| 4914288 | Marsh Jr., Leroy Haakon | Confidential - Available Upon Request | | | | |
| 5878740 | Marsh Jr., Lewis (Tom) Arthur | Confidential - Available Upon Request | | | | |
| 5807619 | MARSH LANDING | Attn: Eric Leuze, 696 W. 10th Street | Pittsburg | CA | 94565 | |
| 5840703 | Marsh Landing, LLC | Baker Botts L.L.P., Attn: C. Luckey McDowell; Ian E. Roberts, 2001 Ross Avenue, Suite 1000 | Dallas | TX | 75201 | |
| 5840703 | Marsh Landing, LLC | Chad Plotkin, Vice President & Treasurer, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 5840703 | Marsh Landing, LLC | Kevin Malcarney, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 5840703 | Marsh Landing, LLC | Stephanie Miller, 4900 N. Scottsdale Rd Suite 5000 | Scottsdale | AZ | 85251 | |
| 6087017 | Marsh Risk & Insurance Services | 345 California Street Suite 1300 | San Francisco | CA | 94104 | |
| 4924813 | MARSH RISK & INSURANCE SERVICES | PO Box 846112 | DALLAS | TX | 75284-6112 | |
| 6132538 | MARSH ROBERT T & JANET J | Confidential - Available Upon Request | | | | |
| 6141125 | MARSH RONALD S & MARSH CYNTHIA M | Confidential - Available Upon Request | | | | |
| 4924814 | MARSH USA INC | 1166 AVE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| 7213763 | Marsh USA, Inc. | Attn: Larry Lehan, 1166 Avenue of the Americas | New York | NY | 10036 | |
| 7213763 | Marsh USA, Inc. | Attn: Matt Osterberg, 12421 Meredith Dr. | Urbandale | IA | 50323 | |
| 4997846 | Marsh, Carolyn | Confidential - Available Upon Request | | | | |
| 5889516 | Marsh, Edward Jay | Confidential - Available Upon Request | | | | |
| 5888235 | Marsh, Eric | Confidential - Available Upon Request | | | | |
| 7339764 | Marsh, Heather | Confidential - Available Upon Request | | | | |
| 7339764 | Marsh, Heather | Confidential - Available Upon Request | | | | |
| 4978479 | Marsh, Jerry | Confidential - Available Upon Request | | | | |
| 5880525 | Marsh, Rebecca Jean | Confidential - Available Upon Request | | | | |
| 4981537 | Marsh, Robert | Confidential - Available Upon Request | | | | |
| 5886124 | Marsh, Robert S | Confidential - Available Upon Request | | | | |
| 7214663 | Marsh, Ron | Confidential - Available Upon Request | | | | |
| 5888884 | Marsh, Sean | Confidential - Available Upon Request | | | | |
| 5993887 | Marsh, Suzanne | Confidential - Available Upon Request | | | | |
| 5882713 | Marsh, Tamara Lynn | Confidential - Available Upon Request | | | | |
| 5890693 | Marsh, Terah | Confidential - Available Upon Request | | | | |
| 5880480 | Marsh, Thomas John | Confidential - Available Upon Request | | | | |
| 4974848 | Marsh, Tyler | DigitalPath Inc, 1065 Marauder Street | Chico | CA | 95973 | |
| 4931618 | MARSH, VERNITA | DR VERNITA MARSH & ASSOCIATES, 401 GRAND AVE STE 380 | OAKLAND | CA | 94610 | |
| 4978206 | Marsh, William | Confidential - Available Upon Request | | | | |
| 6042662 | MARSH,CHARLES,KNOX,WILLIAM I,BIHLER,WILLIAM,SOUTH YUBA CANAL COMPANY,WHARTENBY,JAMES,SWIFT,GRENVILLE P | 132 Main St | Nevada City | CA | 95959 | |
| 5950126 | Marsha Brick | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5949273 | Marsha Brick | Confidential - Available Upon Request | | | | |
| 5950713 | Marsha Brick | Confidential - Available Upon Request | | | | |
| 6013066 | MARSHA E GILBERT | Confidential - Available Upon Request | | | | |
| 5928719 | Marsha Harlan | Confidential - Available Upon Request | | | | |
| 5967112 | Marsha Iverson | Confidential - Available Upon Request | | | | |
| 5967110 | Marsha Iverson | Confidential - Available Upon Request | | | | |
| 5967119 | Marsha Tania Dunlap | Confidential - Available Upon Request | | | | |
| 4924816 | MARSHALL HOSPITAL | PO Box 45680 | SAN FRANCISCO | CA | 94145 | |
| 6133491 | MARSHALL JAY | Confidential - Available Upon Request | | | | |
| 6139993 | MARSHALL LAWRENCE F TR & MARSHALL SHARON B TR | Confidential - Available Upon Request | | | | |
| 4924818 | MARSHALL MEDICAL CENTER | MARSHALL ORTHOPEDIC, PO Box 45680 | SAN FRANCISCO | CA | 94145 | |
| 6005769 | Marshall Medical Divide-kirk, sher | 5741 mt murphey | Garden Valley | CA | 95633 | |
| 4924819 | MARSHALL NEWELL COMPANY INC | CREDIT INFORMATION, 1123 LONE PALM AVE | MODESTO | CA | 95351 | |
| 6133583 | MARSHALL ROLAND J & LAUREL A | Confidential - Available Upon Request | | | | |
| 5902656 | Marshall Sayegh | Confidential - Available Upon Request | | | | |
| 4919965 | MARSHALL SR, DOUGLAS A | 2840 BROADWAY | OAKLAND | CA | 94611 | |
| 6140255 | MARSHALL WILLIAM A & SHARON A TR | Confidential - Available Upon Request | | | | |
| 4987593 | Marshall, Alcira | Confidential - Available Upon Request | | | | |
| 5889878 | Marshall, Alexander Joseph | Confidential - Available Upon Request | | | | |
| 6087023 | Marshall, Alexander Joseph | Confidential - Available Upon Request | | | | |
| 5887925 | Marshall, Andrew S | Confidential - Available Upon Request | | | | |
| 6087022 | Marshall, Andrew S | Confidential - Available Upon Request | | | | |
| 4983291 | Marshall, Arthur | Confidential - Available Upon Request | | | | |
| 6161098 | Marshall, Brenda | Confidential - Available Upon Request | | | | |
| 7462958 | Marshall, Brian | Confidential - Available Upon Request | | | | |
| 6009357 | MARSHALL, BRIAN | Confidential - Available Upon Request | | | | |
| 5978608 | Marshall, Carol | Confidential - Available Upon Request | | | | |
| 4985044 | Marshall, Carolyn | Confidential - Available Upon Request | | | | |
| 6000926 | Marshall, Cherri | Confidential - Available Upon Request | | | | |
| 4937762 | Marshall, Cherri | 2264 N main at | Salinas | CA | 93906 | |
| 5899402 | Marshall, Christopher R | Confidential - Available Upon Request | | | | |
| 5939396 | Marshall, Cynthia | Confidential - Available Upon Request | | | | |
| 5882222 | Marshall, Daniel Mark | Confidential - Available Upon Request | | | | |
| 5865662 | MARSHALL, DAVID | Confidential - Available Upon Request | | | | |
| 5978610 | Marshall, Dawn | Confidential - Available Upon Request | | | | |
| 5978610 | Marshall, Dawn | Confidential - Available Upon Request | | | | |
| 5885265 | Marshall, Dennis Lee | Confidential - Available Upon Request | | | | |
| 4983204 | Marshall, Donald | Confidential - Available Upon Request | | | | |
| 6087021 | Marshall, Elaine | Confidential - Available Upon Request | | | | |
| 5882747 | Marshall, Frank L P | Confidential - Available Upon Request | | | | |
| 5885568 | Marshall, George C | Confidential - Available Upon Request | | | | |
| 4995042 | Marshall, Gerald | Confidential - Available Upon Request | | | | |
| 4980603 | Marshall, Gloria | Confidential - Available Upon Request | | | | |
| 4994957 | Marshall, Gwenetta | Confidential - Available Upon Request | | | | |
| 4983044 | Marshall, Harvey | Confidential - Available Upon Request | | | | |
| 4911865 | Marshall, Hugh | Confidential - Available Upon Request | | | | |
| 7139533 | Marshall, James | Confidential - Available Upon Request | | | | |
| 4923202 | MARSHALL, JENNIFER R | 23453 MORGAN VALLEY RD | LOWER LAKE | CA | 95457 | |
| 7152240 | Marshall, Jessica | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2071 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7152240 | Marshall, Jessica | Confidential - Available Upon Request | | | | |
| 5872674 | MARSHALL, JIM | Confidential - Available Upon Request | | | | |
| 5889402 | Marshall, John A | Confidential - Available Upon Request | | | | |
| 4993922 | Marshall, Jonathan | Confidential - Available Upon Request | | | | |
| 5865193 | MARSHALL, JOSH | Confidential - Available Upon Request | | | | |
| 4999169 | Marshall, Judith | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5880013 | Marshall, Kelly | Confidential - Available Upon Request | | | | |
| 7169082 | MARSHALL, KENNETH | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169082 | MARSHALL, KENNETH | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street Suite 503 | San Francisco | CA | 94104 | |
| 5900194 | Marshall, Leah Marie | Confidential - Available Upon Request | | | | |
| 6006220 | Marshall, Lola | Confidential - Available Upon Request | | | | |
| 4977496 | Marshall, Lucille | Confidential - Available Upon Request | | | | |
| 5994406 | Marshall, Margaret | Confidential - Available Upon Request | | | | |
| 5994864 | Marshall, Merri | Confidential - Available Upon Request | | | | |
| 4936450 | Marshall, Merri | PO Box 1334 | Hoopa | CA | 95546 | |
| 5993264 | Marshall, Michael | Confidential - Available Upon Request | | | | |
| 5993095 | Marshall, Michael | Confidential - Available Upon Request | | | | |
| 5884777 | Marshall, Michelle DuVaun | Confidential - Available Upon Request | | | | |
| 4999587 | Marshall, Nicoy M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5896197 | Marshall, Paul | Confidential - Available Upon Request | | | | |
| 4985665 | Marshall, Richard | Confidential - Available Upon Request | | | | |
| 4999167 | Marshall, Robert | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4928167 | MARSHALL, ROBERT L | ROBERT L MARSHALL ATTORNEY AT LAW, 2445 ORO DAM BLVD STE 4 | OROVILLE | CA | 95966 | |
| 5938166 | Marshall, Robert; Marshall, Judith | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5881028 | Marshall, Ross | Confidential - Available Upon Request | | | | |
| 5865635 | MARSHALL, SCOTT | Confidential - Available Upon Request | | | | |
| 4994958 | Marshall, Steve | Confidential - Available Upon Request | | | | |
| 5996871 | Marshall, Steven | Confidential - Available Upon Request | | | | |
| 7465014 | Marshall, Steven | Confidential - Available Upon Request | | | | |
| 5978611 | Marshall, Terry | Confidential - Available Upon Request | | | | |
| 4980429 | Marshall, Thomas | Confidential - Available Upon Request | | | | |
| 4977458 | Marshall, Thomas | Confidential - Available Upon Request | | | | |
| 5872676 | MARSHALL, VINCE | Confidential - Available Upon Request | | | | |
| 5882822 | Marshall, Yona C | Confidential - Available Upon Request | | | | |
| 4980232 | Marshall, Yvonne | Confidential - Available Upon Request | | | | |
| 5865184 | Marshalls of Calif./TJX Companies, INC | Confidential - Available Upon Request | | | | |
| 6133156 | MARSHANK GABRIEL & MICHELLE | Confidential - Available Upon Request | | | | |
| 4981096 | Marshbank, Wayne | Confidential - Available Upon Request | | | | |
| 5897471 | Marshman, Joseph Michael | Confidential - Available Upon Request | | | | |
| 6007053 | Marsico, Melanie | Confidential - Available Upon Request | | | | |
| 7334718 | Marsicola, Sharon Lewis | Confidential - Available Upon Request | | | | |
| 4982162 | Marsland, Michael | Confidential - Available Upon Request | | | | |
| 5995012 | Marsolek, Alvina | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2072 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2073 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6131790 | MARSTEN DAVID & CATHERINE D TR | Confidential - Available Upon Request | | | | |
| 6142801 | MARSTEN TONI ANN TR | Confidential - Available Upon Request | | | | |
| 7167213 | Marston, Donald W. | Confidential - Available Upon Request | | | | |
| 4930851 | MARSTON, TINA MARIE | TINA MARSTON MA MFT, 401 W MILL ST | UKIAH | CA | 95482 | |
| 5996587 | Marston, Vineyard | 3600 White Sulphur Springs Road | St Helena | CA | 94574 | |
| 6131309 | MARTA LARRY & STONE KARYN JT | Confidential - Available Upon Request | | | | |
| 5911749 | Marta Rodriguez-Magana | Confidential - Available Upon Request | | | | |
| 5910706 | Marta Rodriguez-Magana | Confidential - Available Upon Request | | | | |
| 5912390 | Marta Rodriguez-Magana | Confidential - Available Upon Request | | | | |
| 4991274 | Marta, Elizabeth | Confidential - Available Upon Request | | | | |
| 5998025 | Marta, Suzanne | Confidential - Available Upon Request | | | | |
| 4985197 | Martan, Barbara A | Confidential - Available Upon Request | | | | |
| 5879158 | Martan, George Stephen | Confidential - Available Upon Request | | | | |
| 5877971 | Martarano, Joe J | Confidential - Available Upon Request | | | | |
| 4924821 | MARTEK INSTRUMENTS INC | 5201 OLD POOLE RD | RALEIGH | NC | 27610 | |
| 6087025 | MARTEL, JOSEPH | Confidential - Available Upon Request | | | | |
| 5880694 | Martelino, Maria C. | Confidential - Available Upon Request | | | | |
| 4975033 | Martella, Nicklus and Anna | 12051 8th Atreet | Hanford | CA | 93230 | |
| 6067131 | Martella, Nicklus and Anna | Confidential - Available Upon Request | | | | |
| 4983106 | Martelle, Robert | Confidential - Available Upon Request | | | | |
| 6007571 | Martello, Lynda | Confidential - Available Upon Request | | | | |
| 5895990 | Martello, Michele Marie | Confidential - Available Upon Request | | | | |
| 6170111 | Marten, Royal | Confidential - Available Upon Request | | | | |
| 6170111 | Marten, Royal | Confidential - Available Upon Request | | | | |
| 4998070 | Marten, Steven | Confidential - Available Upon Request | | | | |
| 4914996 | Marten, Steven Paul | Confidential - Available Upon Request | | | | |
| 4992653 | Marten, Tamera | Confidential - Available Upon Request | | | | |
| 5994722 | MARTENS, DINA | Confidential - Available Upon Request | | | | |
| 7328516 | Martens, Jackie | Confidential - Available Upon Request | | | | |
| 5883370 | Martens, Jenny E | Confidential - Available Upon Request | | | | |
| 4923287 | MARTENS, JOANNE | DBA INTELLETO ADVANTAGE-EDI, 561 LA VISTA RD | WALNUT CREEK | CA | 94598 | |
| 6145773 | MARTENSEN PETER R & JANICE R | Confidential - Available Upon Request | | | | |
| 4978241 | Martensen, John | Confidential - Available Upon Request | | | | |
| 4997368 | Martensen, Shelby | Confidential - Available Upon Request | | | | |
| 5967123 | Martha Besseghini | Confidential - Available Upon Request | | | | |
| 6013939 | MARTHA DIAZ | Confidential - Available Upon Request | | | | |
| 5928740 | Martha Graybill | Confidential - Available Upon Request | | | | |
| 5902919 | Martha Herbert | Confidential - Available Upon Request | | | | |
| 6014044 | MARTHA J SIMON | Confidential - Available Upon Request | | | | |
| 5928742 | Martha Lamberts | Confidential - Available Upon Request | | | | |
| 5904895 | Martha Milner | Confidential - Available Upon Request | | | | |
| 5872677 | Martha Morgenrath | Confidential - Available Upon Request | | | | |
| 5909650 | Martha Norton | Confidential - Available Upon Request | | | | |
| 5905958 | Martha Trocha | Confidential - Available Upon Request | | | | |
| 6003644 | MARTHA, NAVA | Confidential - Available Upon Request | | | | |
| 5804651 | MARTHE TAGGART 1983 REVOCABLE | 5259 CRIBARI HEIGHTS | SAN JOSE | CA | 95135 | |
| 4924828 | MARTHOM CORPORATION | DBA BROWNSTONE PSYCHOLOGICAL ASSOC, PO Box 262 | CAMPBELLTOWN | PA | 17010 | |
| 6012836 | MARTHOM CORPORATION | P.O. BOX 262 | CAMPBELLTOWN | PA | 17010 | |
| 6129262 | Marthom Corporation, DBA Brownstone Psychological Associates | David G. Thompson, Ph.D., 2722 Horseshoe Pike, P.O. Box 262 | Campbelltown | PA | 17010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6009127 | MARTICORENA, JORGE | Confidential - Available Upon Request | | | | |
| 4980005 | Martig, Henry | Confidential - Available Upon Request | | | | |
| 5891562 | Martig, Michael Anthony | Confidential - Available Upon Request | | | | |
| 6141592 | MARTIGNOLI CAROL | Confidential - Available Upon Request | | | | |
| 6147126 | MARTIGNOLI RONALD J | Confidential - Available Upon Request | | | | |
| 6130335 | MARTIGNONI CHARLES DAVID & BONNY MARIE TR | Confidential - Available Upon Request | | | | |
| 7184846 | MARTIGNONI, BONNY | Confidential - Available Upon Request | | | | |
| 7184845 | MARTIGNONI, BONNY | Confidential - Available Upon Request | | | | |
| 7184846 | MARTIGNONI, BONNY | Confidential - Available Upon Request | | | | |
| 7184844 | MARTIGNONI, DAVID | Confidential - Available Upon Request | | | | |
| 7184844 | MARTIGNONI, DAVID | Confidential - Available Upon Request | | | | |
| 6139693 | MARTIN & MARY HAIG MACKEY FAMILY LTD PTP | Confidential - Available Upon Request | | | | |
| 6178257 | Martin (formerly DePaoli), Ann C | Confidential - Available Upon Request | | | | |
| 7327948 | Martin , Rosie L. | Confidential - Available Upon Request | | | | |
| 7073449 | Martin Adame | Confidential - Available Upon Request | | | | |
| 5967147 | Martin Alan Marcink | Confidential - Available Upon Request | | | | |
| 6014064 | MARTIN ALVAREZ | Confidential - Available Upon Request | | | | |
| 6142782 | MARTIN BRET C & HOLLIE D | Confidential - Available Upon Request | | | | |
| 5865410 | Martin Brothers | 6880 County Rd 48 | Willows | CA | 95988 | |
| 5864863 | MARTIN BROTHERS | Confidential - Available Upon Request | | | | |
| 6143179 | MARTIN CALVIN ROSS TR & GLEASON SUSAN H TR | Confidential - Available Upon Request | | | | |
| 4924829 | MARTIN CONTAINER INC | 1402 E LOMITA BLVD | WILMINGTON | CA | 90748-0185 | |
| 6141079 | MARTIN CURTIS JOHN TR & MARTIN RUTH LILY TR | Confidential - Available Upon Request | | | | |
| 7162863 | MARTIN DEL CAMPO, JULIETA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162863 | MARTIN DEL CAMPO, JULIETA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 6145381 | MARTIN DOUGLAS M & RUTH A | Confidential - Available Upon Request | | | | |
| 5948364 | Martin Duncan | Confidential - Available Upon Request | | | | |
| 5945067 | Martin Duncan | Confidential - Available Upon Request | | | | |
| 6087032 | MARTIN DURANTE RATTO'S BLOCK - 825 WASHINGTON ST F | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 5872678 | Martin Electric & Solar, Inc. | Confidential - Available Upon Request | | | | |
| 6143785 | MARTIN FAMILY HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 5872681 | Martin Hein | Confidential - Available Upon Request | | | | |
| 5872682 | MARTIN HEIN RANCH COMPANY | Confidential - Available Upon Request | | | | |
| 5872683 | MARTIN HEIN RANCH COMPANY | Confidential - Available Upon Request | | | | |
| 7321685 | Martin II, John-Henry | Confidential - Available Upon Request | | | | |
| 5891881 | Martin II, Russell Conwell | Confidential - Available Upon Request | | | | |
| 4924830 | MARTIN INDERBITZEN 1999 TRUST | THOMAS INDERBITZEN TRUSTEE, PO Box 2094 | MARYSVILLE | CA | 95901 | |
| 5967151 | Martin J Chervellera | Confidential - Available Upon Request | | | | |
| 5967152 | Martin J Chervellera | Confidential - Available Upon Request | | | | |
| 6144109 | MARTIN JOHN EDWARD III TR & MARTIN DEBRA JEAN TR | Confidential - Available Upon Request | | | | |
| 6142462 | MARTIN JOHN R & SHIRLEY M | Confidential - Available Upon Request | | | | |
| 6144309 | MARTIN JOHN T TR & MARTIN TERESA L TR | Confidential - Available Upon Request | | | | |
| 4992755 | Martin Jr., Verne | Confidential - Available Upon Request | | | | |
| 4981880 | Martin Jr., Vernon | Confidential - Available Upon Request | | | | |
| 6131180 | MARTIN JUDITH ELIZABETH TRUSTEE | Confidential - Available Upon Request | | | | |
| 5928765 | Martin Keck | Confidential - Available Upon Request | | | | |
| 6145306 | MARTIN KENNETH C TR & MARTIN DONNA L TR | Confidential - Available Upon Request | | | | |
| 6144148 | MARTIN KENNETH C TR & MARTIN DONNA L TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6145305 | MARTIN KENNETH C TR & MARTIN DONNA L TR | Confidential - Available Upon Request | | | | |
| 6145303 | MARTIN KENNETH C TR & MARTIN DONNA L TR ET AL | Confidential - Available Upon Request | | | | |
| 6145304 | MARTIN KENNETH D & MARTIN MARGARET RENE | Confidential - Available Upon Request | | | | |
| 4924833 | MARTIN LUTHER KING JR FREEDOM CTR | 333 EAST EIGHTH STREET | OAKLAND | CA | 94621 | |
| 6141051 | MARTIN MARY JANE TR | Confidential - Available Upon Request | | | | |
| 6130072 | MARTIN MAURICE S & ROBIN TR | Confidential - Available Upon Request | | | | |
| 5999293 | Martin Orchards-Martin, Michael | Confidential - Available Upon Request | | | | |
| 6130465 | MARTIN PETER L & JESSICA J TR | Confidential - Available Upon Request | | | | |
| 5967160 | Martin Petkov | Confidential - Available Upon Request | | | | |
| 5967161 | Martin Petkov | Confidential - Available Upon Request | | | | |
| 5872684 | Martin Resorts | Confidential - Available Upon Request | | | | |
| 6145082 | MARTIN RICHARD WILLIAM TR & VERVAIS CHARLENE L TR | Confidential - Available Upon Request | | | | |
| 4924836 | MARTIN SANFORD CHIROPRACTIC | MARTIN L SANFORD, 15 COMMERICAL ST | PORTOLA | CA | 96122 | |
| 5967168 | Martin Schumacher | Confidential - Available Upon Request | | | | |
| 4924837 | Martin Service Center | Pacific Gas & Electric Company, 3004 Geneva Ave. | Daly City | CA | 94014 | |
| 5881393 | Martin Sr., Daniel Wayne | Confidential - Available Upon Request | | | | |
| 6087033 | Martin Teeling | P.O. Box 57 | Camptonville | CA | 95922 | |
| 6131217 | MARTIN VERNON & ELIZABETH JT | Confidential - Available Upon Request | | | | |
| 6134595 | MARTIN WANDA TRUSTEE | Confidential - Available Upon Request | | | | |
| 4924840 | MARTIN WELLS INDUSTRIES | WELL-TITLE DIVISION, 5886 COMPTON AVE | LOS ANGELES | CA | 90001 | |
| 4985809 | Martin, Adrian | Confidential - Available Upon Request | | | | |
| 4996902 | Martin, Aileen | Confidential - Available Upon Request | | | | |
| 6007597 | Martin, Alan | Confidential - Available Upon Request | | | | |
| 7322622 | Martin, Alisa  Rheann | Confidential - Available Upon Request | | | | |
| 4999171 | Martin, Amanda Rheanne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938169 | Martin, Amanda Rheanne; Lopez, Anthony Rene; Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5884061 | Martin, Andrea Kay | Confidential - Available Upon Request | | | | |
| 5897150 | Martin, Angel Flores | Confidential - Available Upon Request | | | | |
| 4976683 | Martin, Anna E | Confidential - Available Upon Request | | | | |
| 4914326 | Martin, Anthony | Confidential - Available Upon Request | | | | |
| 5993630 | Martin, April | Confidential - Available Upon Request | | | | |
| 4985848 | Martin, Arthur | Confidential - Available Upon Request | | | | |
| 5998223 | Martin, Arthur | Confidential - Available Upon Request | | | | |
| 5882090 | Martin, Austin | Confidential - Available Upon Request | | | | |
| 4995919 | Martin, Barbara | Confidential - Available Upon Request | | | | |
| 4979750 | Martin, Barry | Confidential - Available Upon Request | | | | |
| 4995768 | Martin, Benjamin | Confidential - Available Upon Request | | | | |
| 6004919 | MARTIN, BETTY | Confidential - Available Upon Request | | | | |
| 6182581 | Martin, Beverly | Confidential - Available Upon Request | | | | |
| 5891888 | Martin, Blair | Confidential - Available Upon Request | | | | |
| 5998804 | Martin, Bobbe | Confidential - Available Upon Request | | | | |
| 4933550 | Martin, Bobbe | 4301 Grace Street | Capitola | CA | 95010 | |
| 4988000 | Martin, Bobby | Confidential - Available Upon Request | | | | |
| 5891548 | Martin, Brad A | Confidential - Available Upon Request | | | | |
| 4993468 | Martin, Brenda | Confidential - Available Upon Request | | | | |
| 5882934 | Martin, Brenda Gayle | Confidential - Available Upon Request | | | | |
| 5891665 | Martin, Brent Allan | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5880107 | Martin, Bret | Confidential - Available Upon Request | | | | |
| 7164962 | MARTIN, BRET | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5886527 | Martin, Bret Allen | Confidential - Available Upon Request | | | | |
| 7191487 | Martin, Brian Dean | Confidential - Available Upon Request | | | | |
| 7191487 | Martin, Brian Dean | Confidential - Available Upon Request | | | | |
| 4980188 | Martin, Bruce | Confidential - Available Upon Request | | | | |
| 4913805 | Martin, Bruce William | Confidential - Available Upon Request | | | | |
| 5872685 | Martin, Carlos | Confidential - Available Upon Request | | | | |
| 4989129 | Martin, Carolyn | Confidential - Available Upon Request | | | | |
| 5872686 | Martin, Charles | Confidential - Available Upon Request | | | | |
| 4985170 | Martin, Charles | Confidential - Available Upon Request | | | | |
| 5871528 | Martin, Charles | Confidential - Available Upon Request | | | | |
| 5872687 | Martin, Chris | Confidential - Available Upon Request | | | | |
| 5893080 | Martin, CJ Alexander | Confidential - Available Upon Request | | | | |
| 4918574 | MARTIN, CLAIRE LOUISE | 451 HILLTOP DR APT #217 | REDDING | CA | 96003 | |
| 6007140 | Martin, Craig | Confidential - Available Upon Request | | | | |
| 6002038 | Martin, Dan | Confidential - Available Upon Request | | | | |
| 6002651 | martin, daniel | Confidential - Available Upon Request | | | | |
| 4940152 | martin, daniel | 36992 meadowbrook common | fremont | CA | 94536 | |
| 6008478 | MARTIN, DANIEL | Confidential - Available Upon Request | | | | |
| 5886566 | Martin, Daniel G | Confidential - Available Upon Request | | | | |
| 4981869 | Martin, Danny | Confidential - Available Upon Request | | | | |
| 4994896 | Martin, David | Confidential - Available Upon Request | | | | |
| 5978612 | Martin, David | Confidential - Available Upon Request | | | | |
| 5999962 | MARTIN, DAVID | Confidential - Available Upon Request | | | | |
| 7234544 | Martin, David E | Confidential - Available Upon Request | | | | |
| 7150656 | Martin, David Edward | Confidential - Available Upon Request | | | | |
| 5806738 | Martin, David G. | Confidential - Available Upon Request | | | | |
| 4999177 | Martin, Davie Allan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938172 | Martin, Davie Allan; Martin, Dustin Hervey; Martin, Nina Lavonne | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5998660 | Martin, Debbie | Confidential - Available Upon Request | | | | |
| 5884215 | Martin, Delores L | Confidential - Available Upon Request | | | | |
| 5884215 | Martin, Delores L | Confidential - Available Upon Request | | | | |
| 5995992 | Martin, Diana | Confidential - Available Upon Request | | | | |
| 4986668 | Martin, Dianne Lynn | Confidential - Available Upon Request | | | | |
| 4979399 | Martin, Dickie | Confidential - Available Upon Request | | | | |
| 5885275 | Martin, Dickie Lee | Confidential - Available Upon Request | | | | |
| 4974410 | Martin, Don & Lani | dba SUK EH MA Ranch, 42750 Old Bickel Place | Fall River Mills | CA | 96028 | |
| 5993877 | Martin, Donald | Confidential - Available Upon Request | | | | |
| 4996855 | Martin, Dorothy | Confidential - Available Upon Request | | | | |
| 4977688 | Martin, Dot | Confidential - Available Upon Request | | | | |
| 4913658 | Martin, Dustin | Confidential - Available Upon Request | | | | |
| 4999179 | Martin, Dustin Hervey | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6013423 | MARTIN, DWAYNE | Confidential - Available Upon Request | | | | |
| 6178779 | Martin, Ebonee | Confidential - Available Upon Request | | | | |
| 5888223 | Martin, Edward | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2076 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5900672 | Martin, Edward R | Confidential - Available Upon Request | | | | |
| 4989086 | Martin, Emma | Confidential - Available Upon Request | | | | |
| 5893630 | Martin, Eric | Confidential - Available Upon Request | | | | |
| 5900658 | Martin, Erin | Confidential - Available Upon Request | | | | |
| 4920710 | MARTIN, ET MAINT UG | PACIFIC GAS & ELECTRIC COMPANY, 731 SCHWERIN STREET | DALY CITY | CA | 94014 | |
| 6008702 | MARTIN, EUGENE | Confidential - Available Upon Request | | | | |
| 7481394 | Martin, Florence | Confidential - Available Upon Request | | | | |
| 6003760 | Martin, Frank & Elaina | Confidential - Available Upon Request | | | | |
| 4986319 | Martin, Fred | Confidential - Available Upon Request | | | | |
| 5939400 | Martin, Fred | Confidential - Available Upon Request | | | | |
| 5994438 | Martin, Garvis | Confidential - Available Upon Request | | | | |
| 5872688 | MARTIN, GARY | Confidential - Available Upon Request | | | | |
| 7475989 | Martin, Gary A. | Confidential - Available Upon Request | | | | |
| 4921616 | MARTIN, GEORGE G AND LORAINE P | TRUST, 2920 SAN MARCOS RD | PASO ROBLES | CA | 93446 | |
| 5976553 | Martin, George Merriell | Confidential - Available Upon Request | | | | |
| 4999183 | Martin, George Merriell | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5887114 | Martin, Glenn | Confidential - Available Upon Request | | | | |
| 5897697 | Martin, Gregory | Confidential - Available Upon Request | | | | |
| 5892409 | Martin, Guy Darin | Confidential - Available Upon Request | | | | |
| 6005744 | Martin, Henrik | Confidential - Available Upon Request | | | | |
| 7165569 | MARTIN, HOLLIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4990118 | Martin, Hudson | Confidential - Available Upon Request | | | | |
| 4977281 | Martin, Irwin | Confidential - Available Upon Request | | | | |
| 5894946 | Martin, Ismael | Confidential - Available Upon Request | | | | |
| 5889705 | Martin, Jacob Robert | Confidential - Available Upon Request | | | | |
| 6006138 | Martin, James | Confidential - Available Upon Request | | | | |
| 5991577 | MARTIN, JAMES | Confidential - Available Upon Request | | | | |
| 7148239 | Martin, James B | Confidential - Available Upon Request | | | | |
| 6009852 | Martin, James Ernest (Individually, And As An Agent Of Martin Realty) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009850 | Martin, James Ernest (Individually, And As An Agent Of Martin Realty) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 7231963 | Martin, Jamie | Confidential - Available Upon Request | | | | |
| 5902020 | MARTIN, JAMIE L | Confidential - Available Upon Request | | | | |
| 4933407 | Martin, Jamie L. | Confidential - Available Upon Request | | | | |
| 5882443 | Martin, Jamie Lynn | Confidential - Available Upon Request | | | | |
| 4990542 | Martin, Janet | Confidential - Available Upon Request | | | | |
| 4985596 | Martin, Janice | Confidential - Available Upon Request | | | | |
| 5880364 | Martin, Jason Ortega | Confidential - Available Upon Request | | | | |
| 5887909 | Martin, Jason Scott | Confidential - Available Upon Request | | | | |
| 4934532 | Martin, Jean | 403 E Princeton Ave | Fresno | CA | 93704 | |
| 5984703 | Martin, Jean | Confidential - Available Upon Request | | | | |
| 5999264 | Martin, Jean | Confidential - Available Upon Request | | | | |
| 4984297 | Martin, Jeanell | Confidential - Available Upon Request | | | | |
| 4980018 | Martin, Jerri | Confidential - Available Upon Request | | | | |
| 5884815 | Martin, Jimmie Lee | Confidential - Available Upon Request | | | | |
| 5891079 | Martin, Jimmy Ian | Confidential - Available Upon Request | | | | |
| 5897791 | Martin, Joanne M. | Confidential - Available Upon Request | | | | |
| 4923317 | MARTIN, JOHN A | MARTIN ENGINEERING & EQUIPMNT SALES, 8001 BEACH AVE | BEACH HAVEN CREST | NJ | 08008 | |
| 5895401 | Martin, John W | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2077 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2078 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4923440 | MARTIN, JOHN WESLEY | 1445 HWY 96 | WILLOW CREEK | CA | 95573 | |
| 5895769 | Martin, Jon K | Confidential - Available Upon Request | | | | |
| 5886621 | Martin, Jose I | Confidential - Available Upon Request | | | | |
| 5893856 | Martin, Josue | Confidential - Available Upon Request | | | | |
| 6121365 | Martin, Jr., Robert | Confidential - Available Upon Request | | | | |
| 6087034 | Martin, Jr., Robert | Confidential - Available Upon Request | | | | |
| 6000828 | Martin, Julie | Confidential - Available Upon Request | | | | |
| 5896191 | Martin, Kathleen Erin | Confidential - Available Upon Request | | | | |
| 4996105 | Martin, Kenneth | Confidential - Available Upon Request | | | | |
| 5872690 | MARTIN, KENNETH | Confidential - Available Upon Request | | | | |
| 4923724 | MARTIN, KENNETH D | PO Box 33310 | RENO | NV | 89533 | |
| 4911919 | Martin, Kenneth E | Confidential - Available Upon Request | | | | |
| 5881773 | Martin, Kristin Nicole | Confidential - Available Upon Request | | | | |
| 6159062 | Martin, Kristina | Confidential - Available Upon Request | | | | |
| 4985138 | Martin, Lance G | Confidential - Available Upon Request | | | | |
| 6004322 | Martin, Larry | Confidential - Available Upon Request | | | | |
| 7164963 | MARTIN, LAUREN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4982006 | Martin, Lawrence | Confidential - Available Upon Request | | | | |
| 4994758 | Martin, Leonard | Confidential - Available Upon Request | | | | |
| 5994143 | Martin, Leonida | Confidential - Available Upon Request | | | | |
| 4996546 | Martin, Leopoldo | Confidential - Available Upon Request | | | | |
| 4912484 | Martin, Leopoldo Salcedo | Confidential - Available Upon Request | | | | |
| 7223237 | Martin, Linda | Confidential - Available Upon Request | | | | |
| 5994417 | Martin, Linda & Kenneth | 4800 Auburn Folson Road Space 15 | Loomis | CA | 95650 | |
| 5880727 | Martin, Linda Carol | Confidential - Available Upon Request | | | | |
| 6005613 | Martin, Lindsey | Confidential - Available Upon Request | | | | |
| 5939401 | MARTIN, LIZBETH | Confidential - Available Upon Request | | | | |
| 4990659 | Martin, Lonnie | Confidential - Available Upon Request | | | | |
| 4945947 | Martin, Loretta | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145748 | MARTIN, LORETTA ANN | Confidential - Available Upon Request | | | | |
| 5901084 | Martin, Louis Peter | Confidential - Available Upon Request | | | | |
| 5883291 | Martin, Louise | Confidential - Available Upon Request | | | | |
| 4986894 | Martin, Lynn Elizabeth | Confidential - Available Upon Request | | | | |
| 4982823 | Martin, Margery | Confidential - Available Upon Request | | | | |
| 5883712 | Martin, Mario Flores | Confidential - Available Upon Request | | | | |
| 4914164 | Martin, Mark | Confidential - Available Upon Request | | | | |
| 7329783 | Martin, Mary Anne | Confidential - Available Upon Request | | | | |
| 5872691 | MARTIN, MATT | Confidential - Available Upon Request | | | | |
| 7336716 | Martin, May | Confidential - Available Upon Request | | | | |
| 4999185 | Martin, Michael | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4989722 | Martin, Michael | Confidential - Available Upon Request | | | | |
| 4995312 | Martin, Michael | Confidential - Available Upon Request | | | | |
| 6122397 | Martin, Michael | Confidential - Available Upon Request | | | | |
| 6087027 | Martin, Michael | Confidential - Available Upon Request | | | | |
| 4986614 | Martin, Michael | Confidential - Available Upon Request | | | | |
| 4993688 | Martin, Michael | Confidential - Available Upon Request | | | | |
| 5864912 | Martin, Michael | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2078 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5896540 | Martin, Michael J | Confidential - Available Upon Request | | | | |
| 5885779 | Martin, Michael Raymond | Confidential - Available Upon Request | | | | |
| 5976557 | Martin, Michael; Baird-Martin, Shannon | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938183 | Martin, Michael; Baird-Martin, Shannon; + minors Travis Martin and Addison Martin through GAL Shannon Baird-Martin | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4976552 | Martin, Michelle | Confidential - Available Upon Request | | | | |
| 6005234 | martin, mike | Confidential - Available Upon Request | | | | |
| 5976561 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and As Representative Of The Estate Of Gene Douglas Martin) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4925706 | MARTIN, NANCY ALISON | NANCY ALISON MARTIN & ASSOCIATES, 248 E FOOTHILL BLVD STE 102 | MONROVIA | CA | 91016 | |
| 4991957 | Martin, Nick | Confidential - Available Upon Request | | | | |
| 5872692 | Martin, Nicole | Confidential - Available Upon Request | | | | |
| 4999181 | Martin, Nina Lavonne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4914172 | Martin, Nolenn Russell | Confidential - Available Upon Request | | | | |
| 5939402 | Martin, Nona | Confidential - Available Upon Request | | | | |
| 5995159 | Martin, Patricia | Confidential - Available Upon Request | | | | |
| 4993103 | Martin, Patricia | Confidential - Available Upon Request | | | | |
| 4945206 | Martin, Patricia | 21000 Gist Road | Los Gatos | CA | 95033 | |
| 6003848 | MARTIN, PATRICIA | Confidential - Available Upon Request | | | | |
| 6006295 | Martin, Patricia | Confidential - Available Upon Request | | | | |
| 5890228 | Martin, Paul Eugene | Confidential - Available Upon Request | | | | |
| 5893942 | Martin, Philip Dwayne | Confidential - Available Upon Request | | | | |
| 6087031 | Martin, Philip J. | Confidential - Available Upon Request | | | | |
| 5804664 | MARTIN, PHILLIP J | PO BOX 1429 | HANFORD | CA | 93232 | |
| 5885694 | Martin, Ralph Lee | Confidential - Available Upon Request | | | | |
| 5879893 | Martin, Ramona | Confidential - Available Upon Request | | | | |
| 5886349 | Martin, Randall Cole | Confidential - Available Upon Request | | | | |
| 6004916 | Martin, Randy | Confidential - Available Upon Request | | | | |
| 4997888 | Martin, Richard | Confidential - Available Upon Request | | | | |
| 7299213 | Martin, Richard A. | Confidential - Available Upon Request | | | | |
| 4927990 | MARTIN, RICHARD H | PO Box 1007 | SODA SPRINGS | CA | 95728 | |
| 4914550 | Martin, Richard W | Confidential - Available Upon Request | | | | |
| 7475166 | Martin, Richard Warren | Confidential - Available Upon Request | | | | |
| 4994029 | Martin, Robert | Confidential - Available Upon Request | | | | |
| 4976837 | Martin, Robert | Confidential - Available Upon Request | | | | |
| 4980943 | Martin, Robert | Confidential - Available Upon Request | | | | |
| 4990232 | Martin, Robert | Confidential - Available Upon Request | | | | |
| 5895328 | Martin, Robert D | Confidential - Available Upon Request | | | | |
| 5976568 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999195 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5891018 | Martin, Robert James | Confidential - Available Upon Request | | | | |
| 5885427 | Martin, Robert Louis | Confidential - Available Upon Request | | | | |
| 6087028 | Martin, Robert Louis | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2079 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2080 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5882923 | Martin, Robert Unsworth | Confidential - Available Upon Request | | | | |
| 4993347 | Martin, Roberta | Confidential - Available Upon Request | | | | |
| 5886136 | Martin, Roberto | Confidential - Available Upon Request | | | | |
| 5892977 | Martin, Roberto Carlos | Confidential - Available Upon Request | | | | |
| 6154674 | Martin, Rodney | Confidential - Available Upon Request | | | | |
| 4984852 | Martin, Rose | Confidential - Available Upon Request | | | | |
| 5939403 | MARTIN, RUBEN | Confidential - Available Upon Request | | | | |
| 5901961 | Martin, Ruth | Confidential - Available Upon Request | | | | |
| 4996414 | Martin, Sandra | Confidential - Available Upon Request | | | | |
| 5887044 | Martin, Steven | Confidential - Available Upon Request | | | | |
| 5899123 | Martin, Susan | Confidential - Available Upon Request | | | | |
| 6005739 | Martin, Thomas | Confidential - Available Upon Request | | | | |
| 4914751 | Martin, Thomas Frank | Confidential - Available Upon Request | | | | |
| 4991596 | Martin, Timothy | Confidential - Available Upon Request | | | | |
| 5882252 | Martin, Timothy David | Confidential - Available Upon Request | | | | |
| 4996185 | Martin, Toni | Confidential - Available Upon Request | | | | |
| 4911775 | Martin, Toni L | Confidential - Available Upon Request | | | | |
| 4988849 | Martin, Tracy | Confidential - Available Upon Request | | | | |
| 4975126 | Martin, Treasurer, Don | 42750 Old Bickel Place | Fall River Mills | CA | 96028 | |
| 4987629 | Martin, Trinchua | Confidential - Available Upon Request | | | | |
| 7157991 | Martin, Verenice | Confidential - Available Upon Request | | | | |
| 7327262 | Martin, Vernon | Confidential - Available Upon Request | | | | |
| 7236891 | Martin, Walter | Confidential - Available Upon Request | | | | |
| 6002706 | Martin, Wendy | Confidential - Available Upon Request | | | | |
| 5886518 | Martin, William A | Confidential - Available Upon Request | | | | |
| 4932116 | MARTIN, WILLIAM A | MD, PO Box 1408 | APTOS | CA | 95001 | |
| 7472376 | Martin, William Alan | Confidential - Available Upon Request | | | | |
| 6173430 | Martin, William Leland | Confidential - Available Upon Request | | | | |
| 4995833 | Martin, Woodie | Confidential - Available Upon Request | | | | |
| 4911554 | Martin, Woodie J | Confidential - Available Upon Request | | | | |
| 5978617 | Martin, Zacarias | Confidential - Available Upon Request | | | | |
| 6014065 | MARTINA LAWLOR | Confidential - Available Upon Request | | | | |
| 5999227 | MARTINA MENDEZ-MORENO, EVODIO | POBOX 1482 | HURON | CA | 93234 | |
| 5900149 | Martinago, Stephanie Elizabeth | Confidential - Available Upon Request | | | | |
| 4924841 | MARTINDALE LLC | MARTINDALE HUBBELL, 909 N SEPULVEDA BLVD 11TH FL | EL SEGUNDO | CA | 90245 | |
| 4979984 | Martindale, Patricia | Confidential - Available Upon Request | | | | |
| 5939405 | Martindale, Richard | Confidential - Available Upon Request | | | | |
| 5939405 | Martindale, Richard | Confidential - Available Upon Request | | | | |
| 5011351 | Martindelcampo, Julieta | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5899581 | Martine Jr., Ron Grant | Confidential - Available Upon Request | | | | |
| 4996792 | Martine, Jonette | Confidential - Available Upon Request | | | | |
| 6141430 | MARTINELLI DOMINIC | Confidential - Available Upon Request | | | | |
| 6144545 | MARTINELLI JACK & RUSSACK BARBARA C | Confidential - Available Upon Request | | | | |
| 6141502 | MARTINELLI RAYMOND | Confidential - Available Upon Request | | | | |
| 4985095 | Martinelli, Barbara J | Confidential - Available Upon Request | | | | |
| 7325157 | Martinelli, Dominic | 2721 Doverton Square | Mountain View | CA | 94040 | |
| 5894701 | Martinelli, Gil | Confidential - Available Upon Request | | | | |
| 5897861 | Martinelli, Martin | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2080 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2081 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7463535 | Martinelli, Raymond M | Confidential - Available Upon Request | | | | |
| 4931876 | MARTINELLI, WAYNE | 635 MARINA BLVD | SAN LEANDRO | CA | 94577 | |
| 6087041 | Martinez Cogen Limited Partnership | 550 SOLANO WAY | MARTINEZ | CA | 94553 | |
| 6145489 | MARTINEZ CRISTINA L | Confidential - Available Upon Request | | | | |
| 6147092 | MARTINEZ DANIEL & MARTINEZ ROCIO E | Confidential - Available Upon Request | | | | |
| 4924842 | MARTINEZ FAMILY LIMITED PARTNERSHIP | PO Box 605 | WINTERS | CA | 95694 | |
| 4913043 | Martinez III, Carlos | Confidential - Available Upon Request | | | | |
| 5891391 | Martinez III, Enrique | Confidential - Available Upon Request | | | | |
| 4978283 | Martinez Jr., Joel | Confidential - Available Upon Request | | | | |
| 4914666 | Martinez Jr., John Joe | Confidential - Available Upon Request | | | | |
| 4989388 | Martinez Jr., Jose | Confidential - Available Upon Request | | | | |
| 5897344 | Martinez Jr., Saul | Confidential - Available Upon Request | | | | |
| 6146646 | MARTINEZ MATTHEW | Confidential - Available Upon Request | | | | |
| 6141218 | MARTINEZ NESTOR CRUZ | Confidential - Available Upon Request | | | | |
| 6117058 | MARTINEZ ORCHARD INC | 4570 Putah Creek Rd. | Winters | CA | 95694-9682 | |
| 5893800 | Martinez Ramirez, Jose Prisciliano | Confidential - Available Upon Request | | | | |
| 6009048 | MARTINEZ REMODELING | 1317 FREMONT BLVD | SEASIDE | CA | 93955 | |
| 5884776 | Martinez Rios, Jose Luis | Confidential - Available Upon Request | | | | |
| 6183007 | Martinez Rivera, Manuel | Confidential - Available Upon Request | | | | |
| 5884718 | Martinez Rodriguez, David Oswaldo | Confidential - Available Upon Request | | | | |
| 6141194 | MARTINEZ RUBEN & GUTIERREZ MARIA GUADALUPE | Confidential - Available Upon Request | | | | |
| 5995300 | Martinez Sandoval, Lillian | Confidential - Available Upon Request | | | | |
| 4924843 | MARTINEZ SHEET METAL INC | 4040 PACHECO BLVD | MARTINEZ | CA | 94553 | |
| 5889975 | Martinez Sr., James Santos | Confidential - Available Upon Request | | | | |
| 4992400 | Martinez Sr., Mario | Confidential - Available Upon Request | | | | |
| 4924844 | MARTINEZ UTILITY SERVICES INC | DBA MARTINEZ POLE AND TREE MAINTENA, 8359 ELK GROVE FLORIN RD STE 103/33 | SACRAMENTO | CA | 95829 | |
| 7206301 | Martinez Vondergeest, Anthony | Confidential - Available Upon Request | | | | |
| 6153523 | Martinez,  Enriquez | Confidential - Available Upon Request | | | | |
| 6005119 | Martinez, Abel | Confidential - Available Upon Request | | | | |
| 4943986 | Martinez, Abel | 230 N College Dr | Santa Maria | CA | 93454 | |
| 5994292 | Martinez, Adrian | Confidential - Available Upon Request | | | | |
| 5939406 | MARTINEZ, ADRIAN | Confidential - Available Upon Request | | | | |
| 4986469 | Martinez, Adrian | Confidential - Available Upon Request | | | | |
| 6004435 | Martinez, Adrian | Confidential - Available Upon Request | | | | |
| 4996360 | Martinez, Aida | Confidential - Available Upon Request | | | | |
| 4980396 | Martinez, Aileen | Confidential - Available Upon Request | | | | |
| 6171117 | Martinez, Aileen S | Confidential - Available Upon Request | | | | |
| 4992220 | Martinez, Albert | Confidential - Available Upon Request | | | | |
| 5892704 | Martinez, Albert R. | Confidential - Available Upon Request | | | | |
| 5993551 | Martinez, Alberto | Confidential - Available Upon Request | | | | |
| 5998599 | Martinez, Alberto & Shoshana | Confidential - Available Upon Request | | | | |
| 4915725 | MARTINEZ, ALEXANDRA | 435 REDWAY DR | REDWAY | CA | 95560 | |
| 5882348 | Martinez, Alexandro Xavier | Confidential - Available Upon Request | | | | |
| 5881898 | Martinez, Alexis Guadalupe | Confidential - Available Upon Request | | | | |
| 4981943 | Martinez, Alfred | Confidential - Available Upon Request | | | | |
| 4994248 | Martinez, Alfred | Confidential - Available Upon Request | | | | |
| 4983428 | Martinez, Alfred | Confidential - Available Upon Request | | | | |
| 6007175 | Martinez, Alyssa | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2081 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2082 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6005018 | Martinez, Amber | Confidential - Available Upon Request | | | | |
| 4943744 | Martinez, Amber | 209 Wright Lane | Lakeport | CA | 95453 | |
| 5883294 | Martinez, Anamaria Hoyos | Confidential - Available Upon Request | | | | |
| 6004603 | MARTINEZ, ANDREW | Confidential - Available Upon Request | | | | |
| 5883629 | Martinez, Andrew James | Confidential - Available Upon Request | | | | |
| 5901789 | Martinez, Andy | Confidential - Available Upon Request | | | | |
| 6087038 | Martinez, Andy | Confidential - Available Upon Request | | | | |
| 7299597 | Martinez, Anette | Confidential - Available Upon Request | | | | |
| 5878271 | Martinez, Angel L | Confidential - Available Upon Request | | | | |
| 6167998 | Martinez, Angela | Confidential - Available Upon Request | | | | |
| 5883761 | Martinez, Anita | Confidential - Available Upon Request | | | | |
| 4993450 | Martinez, Anna | Confidential - Available Upon Request | | | | |
| 4991101 | Martinez, Anthony | Confidential - Available Upon Request | | | | |
| 4999200 | Martinez, Anthony D., as trustees of The Martinez Family Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5886220 | Martinez, Anthony J | Confidential - Available Upon Request | | | | |
| 4916139 | MARTINEZ, ANTONIO | 3811 NORTHERN OAK DR | CERES | CA | 95307 | |
| 5883756 | Martinez, April | Confidential - Available Upon Request | | | | |
| 6170850 | Martinez, Audrey | Confidential - Available Upon Request | | | | |
| 5883231 | Martinez, Aurora | Confidential - Available Upon Request | | | | |
| 4986874 | Martinez, Avelina | Confidential - Available Upon Request | | | | |
| 4982924 | Martinez, Barbara | Confidential - Available Upon Request | | | | |
| 6007416 | MARTINEZ, BLANCA | Confidential - Available Upon Request | | | | |
| 6007018 | MARTINEZ, BLANCA | Confidential - Available Upon Request | | | | |
| 6161783 | Martinez, Brandon | Confidential - Available Upon Request | | | | |
| 5885154 | Martinez, Brenda Kay | Confidential - Available Upon Request | | | | |
| 4976685 | Martinez, Brenda Lucinda | Confidential - Available Upon Request | | | | |
| 4950673 | Martinez, Brittany Margarita | Confidential - Available Upon Request | | | | |
| 5878447 | Martinez, Brittany Margarita | Confidential - Available Upon Request | | | | |
| 5883904 | Martinez, Carlos | Confidential - Available Upon Request | | | | |
| 5978620 | Martinez, Carmen | Confidential - Available Upon Request | | | | |
| 5993104 | Martinez, Carmen | Confidential - Available Upon Request | | | | |
| 7236483 | Martinez, Cassandra | Confidential - Available Upon Request | | | | |
| 7330004 | Martinez, Cathy A | Confidential - Available Upon Request | | | | |
| 4986744 | Martinez, Cayton | Confidential - Available Upon Request | | | | |
| 7468610 | Martinez, Chris | Confidential - Available Upon Request | | | | |
| 6003961 | Martinez, Cristian | Confidential - Available Upon Request | | | | |
| 6177316 | Martinez, Daniel | Confidential - Available Upon Request | | | | |
| 7482106 | Martinez, Darlene | Confidential - Available Upon Request | | | | |
| 4997886 | Martinez, Della | Confidential - Available Upon Request | | | | |
| 5881711 | Martinez, Dennis Alexander | Confidential - Available Upon Request | | | | |
| 5893748 | Martinez, Derrick Kyle | Confidential - Available Upon Request | | | | |
| 6003610 | Martinez, Destinee | Confidential - Available Upon Request | | | | |
| 5901501 | Martinez, Diana L | Confidential - Available Upon Request | | | | |
| 5883773 | Martinez, Dionicio R | Confidential - Available Upon Request | | | | |
| 4992006 | Martinez, Donna | Confidential - Available Upon Request | | | | |
| 5883053 | Martinez, Donna Belle | Confidential - Available Upon Request | | | | |
| 4996992 | Martinez, Doreen | Confidential - Available Upon Request | | | | |
| 4976649 | Martinez, Edward | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2082 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2083 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5887160 | Martinez, Edward | Confidential - Available Upon Request | | | | |
| 4997412 | Martinez, Elizabeth | Confidential - Available Upon Request | | | | |
| 5883078 | Martinez, Elizabeth | Confidential - Available Upon Request | | | | |
| 4913976 | Martinez, Elizabeth A | Confidential - Available Upon Request | | | | |
| 6007080 | Martinez, Ema Luis | Confidential - Available Upon Request | | | | |
| 6005286 | Martinez, Emileigh | Confidential - Available Upon Request | | | | |
| 4980625 | Martinez, Eric | Confidential - Available Upon Request | | | | |
| 4982639 | Martinez, Eugene | Confidential - Available Upon Request | | | | |
| 5884443 | Martinez, Fabiola | Confidential - Available Upon Request | | | | |
| 5884115 | Martinez, Felicia Danielle | Confidential - Available Upon Request | | | | |
| 5881018 | Martinez, Felix | Confidential - Available Upon Request | | | | |
| 6087039 | Martinez, Felix | Confidential - Available Upon Request | | | | |
| 5995995 | Martinez, Fernando | Confidential - Available Upon Request | | | | |
| 4920939 | MARTINEZ, FIDEL A | 2229 19TH ST | BAKERSFIELD | CA | 93301 | |
| 6159249 | MARTINEZ, FRANCISCO | Confidential - Available Upon Request | | | | |
| 4976923 | Martinez, Francisco | Confidential - Available Upon Request | | | | |
| 5872693 | MARTINEZ, FRANCISCO | Confidential - Available Upon Request | | | | |
| 5879386 | Martinez, Frank | Confidential - Available Upon Request | | | | |
| 4997712 | Martinez, Frank | Confidential - Available Upon Request | | | | |
| 5887639 | Martinez, Frank | Confidential - Available Upon Request | | | | |
| 4997173 | Martinez, Frank | Confidential - Available Upon Request | | | | |
| 4913467 | Martinez, Frank Roy | Confidential - Available Upon Request | | | | |
| 4986828 | Martinez, Fred | Confidential - Available Upon Request | | | | |
| 6005532 | Martinez, Gabriel | Confidential - Available Upon Request | | | | |
| 5887472 | Martinez, Gabriel | Confidential - Available Upon Request | | | | |
| 5889778 | Martinez, Gilbert | Confidential - Available Upon Request | | | | |
| 6168590 | MARTINEZ, GLORIA | Confidential - Available Upon Request | | | | |
| 5996444 | Martinez, Guadalupe | Confidential - Available Upon Request | | | | |
| 4915087 | Martinez, Heather Nicole | Confidential - Available Upon Request | | | | |
| 6028102 | Martinez, Hermenia | Confidential - Available Upon Request | | | | |
| 6001320 | MARTINEZ, HORACIO | Confidential - Available Upon Request | | | | |
| 5880820 | Martinez, Ignacio | Confidential - Available Upon Request | | | | |
| 5996519 | Martinez, Irma | Confidential - Available Upon Request | | | | |
| 4978093 | Martinez, Isabelle | Confidential - Available Upon Request | | | | |
| 5872694 | MARTINEZ, ISIDRO | Confidential - Available Upon Request | | | | |
| 6087035 | Martinez, Israel | Confidential - Available Upon Request | | | | |
| 4914672 | Martinez, Issac | Confidential - Available Upon Request | | | | |
| 5893851 | Martinez, Jacob Daniel | Confidential - Available Upon Request | | | | |
| 6002996 | Martinez, Jaime | Confidential - Available Upon Request | | | | |
| 5880073 | Martinez, Jaime F | Confidential - Available Upon Request | | | | |
| 4992526 | Martinez, James | Confidential - Available Upon Request | | | | |
| 5978621 | Martinez, Janet | Confidential - Available Upon Request | | | | |
| 5892814 | Martinez, Jason | Confidential - Available Upon Request | | | | |
| 5888410 | Martinez, Jason M | Confidential - Available Upon Request | | | | |
| 5928592 | martinez, jaun | Confidential - Available Upon Request | | | | |
| 5901493 | Martinez, Javier | Confidential - Available Upon Request | | | | |
| 4923100 | MARTINEZ, JAVIER | 267 HEDGE RD | MENLO PARK | CA | 94025 | |
| 4992386 | Martinez, Jerry | Confidential - Available Upon Request | | | | |
| 4996545 | Martinez, Jess | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4912476 | Martinez, Jess Edwin | Confidential - Available Upon Request | | | | |
| 4980866 | Martinez, Jesse | Confidential - Available Upon Request | | | | |
| 5898194 | Martinez, Jessica | Confidential - Available Upon Request | | | | |
| 5884189 | Martinez, Jessica Ann | Confidential - Available Upon Request | | | | |
| 5886646 | Martinez, Jim G | Confidential - Available Upon Request | | | | |
| 5891708 | Martinez, Jimmey F | Confidential - Available Upon Request | | | | |
| 5997904 | Martinez, Joan & George | Confidential - Available Upon Request | | | | |
| 5887519 | Martinez, Joel Rigoberto | Confidential - Available Upon Request | | | | |
| 4988840 | Martinez, John | Confidential - Available Upon Request | | | | |
| 4983066 | Martinez, John | Confidential - Available Upon Request | | | | |
| 7182301 | MARTINEZ, JOHN | Confidential - Available Upon Request | | | | |
| 7182301 | MARTINEZ, JOHN | Confidential - Available Upon Request | | | | |
| 5872695 | Martinez, John | Confidential - Available Upon Request | | | | |
| 7285337 | Martinez, John | Confidential - Available Upon Request | | | | |
| 5999015 | Martinez, Jonathan | Confidential - Available Upon Request | | | | |
| 5872696 | MARTINEZ, JORGE | Confidential - Available Upon Request | | | | |
| 5993632 | Martinez, Jorge | Confidential - Available Upon Request | | | | |
| 4987619 | Martinez, Jose | Confidential - Available Upon Request | | | | |
| 5872697 | Martinez, Joseph | Confidential - Available Upon Request | | | | |
| 7205414 | Martinez, Joshua A. | Confidential - Available Upon Request | | | | |
| 5896436 | Martinez, Josue | Confidential - Available Upon Request | | | | |
| 4988643 | Martinez, Juan | Confidential - Available Upon Request | | | | |
| 5999694 | MARTINEZ, JUAN | Confidential - Available Upon Request | | | | |
| 5998275 | Martinez, Juana | Confidential - Available Upon Request | | | | |
| 5885727 | Martinez, Julian F | Confidential - Available Upon Request | | | | |
| 5016558 | Martinez, Juliana | Confidential - Available Upon Request | | | | |
| 5892973 | Martinez, Julio | Confidential - Available Upon Request | | | | |
| 4913560 | Martinez, Julissa Marie | Confidential - Available Upon Request | | | | |
| 5888564 | Martinez, Justin Nikolas Adam | Confidential - Available Upon Request | | | | |
| 5901011 | Martinez, Kathryn Frances | Confidential - Available Upon Request | | | | |
| 6004811 | Martinez, Kathy | Confidential - Available Upon Request | | | | |
| 4981114 | Martinez, Kenneth | Confidential - Available Upon Request | | | | |
| 4992010 | Martinez, Kevin | Confidential - Available Upon Request | | | | |
| 5885825 | Martinez, Lanore | Confidential - Available Upon Request | | | | |
| 5885599 | Martinez, Laura Ann | Confidential - Available Upon Request | | | | |
| 5883633 | Martinez, Laura Nieto | Confidential - Available Upon Request | | | | |
| 5880947 | Martinez, Leticia | Confidential - Available Upon Request | | | | |
| 4994959 | Martinez, Lillian | Confidential - Available Upon Request | | | | |
| 5872698 | Martinez, Lindolfo | Confidential - Available Upon Request | | | | |
| 5880507 | Martinez, Lisa | Confidential - Available Upon Request | | | | |
| 5995787 | Martinez, Lori | Confidential - Available Upon Request | | | | |
| 4989055 | Martinez, Louis | Confidential - Available Upon Request | | | | |
| 4979550 | Martinez, Lucio | Confidential - Available Upon Request | | | | |
| 5890509 | Martinez, Luis Alberto | Confidential - Available Upon Request | | | | |
| 5882746 | Martinez, Luisa E | Confidential - Available Upon Request | | | | |
| 4993732 | Martinez, Lupe | Confidential - Available Upon Request | | | | |
| 5878532 | Martinez, Lydia Carol | Confidential - Available Upon Request | | | | |
| 6123107 | Martinez, Manel | Confidential - Available Upon Request | | | | |
| 4981862 | Martinez, Manuel | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123106 | Martinez, Manuel | Confidential - Available Upon Request | | | | |
| 4949873 | Martinez, Manuel | Martinez, Manuel; Martinez, Juliana, 36622 Hidden River Road | Hinkley | CA | 92347 | |
| 5888570 | Martinez, Manuel S. | Confidential - Available Upon Request | | | | |
| 5997883 | Martinez, Maria | Confidential - Available Upon Request | | | | |
| 6161180 | Martinez, Maria | Confidential - Available Upon Request | | | | |
| 5872699 | MARTINEZ, MARIA | Confidential - Available Upon Request | | | | |
| 6174534 | Martinez, Maria E | Confidential - Available Upon Request | | | | |
| 7270210 | Martinez, Maria G | Confidential - Available Upon Request | | | | |
| 5882634 | Martinez, Maria J | Confidential - Available Upon Request | | | | |
| 5995944 | MARTINEZ, MARILYN | Confidential - Available Upon Request | | | | |
| 7151424 | Martinez, Marlene | Confidential - Available Upon Request | | | | |
| 5883357 | Martinez, Marlo | Confidential - Available Upon Request | | | | |
| 4988662 | Martinez, Marquela | Confidential - Available Upon Request | | | | |
| 4984687 | Martinez, Mary | Confidential - Available Upon Request | | | | |
| 7263361 | Martinez, Matthew | Confidential - Available Upon Request | | | | |
| 5888352 | Martinez, Melissa | Confidential - Available Upon Request | | | | |
| 5884629 | Martinez, MelyssaJo | Confidential - Available Upon Request | | | | |
| 5889130 | Martinez, Michael | Confidential - Available Upon Request | | | | |
| 4988552 | Martinez, Michael | Confidential - Available Upon Request | | | | |
| 4986808 | Martinez, Michael | Confidential - Available Upon Request | | | | |
| 5890333 | Martinez, Michael A | Confidential - Available Upon Request | | | | |
| 4997222 | Martinez, Miguel | Confidential - Available Upon Request | | | | |
| 4913431 | Martinez, Miguel Gerardo | Confidential - Available Upon Request | | | | |
| 6007583 | MARTINEZ, MILLIE | Confidential - Available Upon Request | | | | |
| 5883113 | Martinez, Mimy | Confidential - Available Upon Request | | | | |
| 5888558 | Martinez, Mitchell L. | Confidential - Available Upon Request | | | | |
| 5883903 | Martinez, Nancy | Confidential - Available Upon Request | | | | |
| 5872700 | MARTINEZ, NATIVIDAD C. | Confidential - Available Upon Request | | | | |
| 7201616 | Martinez, Nick | Confidential - Available Upon Request | | | | |
| 7201616 | Martinez, Nick | Confidential - Available Upon Request | | | | |
| 6005892 | Martinez, Norma | Confidential - Available Upon Request | | | | |
| 4978754 | Martinez, Octavio | Confidential - Available Upon Request | | | | |
| 5899523 | Martinez, Octavio Rosel | Confidential - Available Upon Request | | | | |
| 5995109 | Martinez, Olga | Confidential - Available Upon Request | | | | |
| 5890704 | Martinez, Osbaldo | Confidential - Available Upon Request | | | | |
| 5885979 | Martinez, Oscar | Confidential - Available Upon Request | | | | |
| 4987179 | Martinez, Oscar | Confidential - Available Upon Request | | | | |
| 4981619 | Martinez, Oscar | Confidential - Available Upon Request | | | | |
| 5906402 | MARTINEZ, PATRICIA | Confidential - Available Upon Request | | | | |
| 5998033 | Martinez, Patricia | Confidential - Available Upon Request | | | | |
| 5994398 | Martinez, Patricia | Confidential - Available Upon Request | | | | |
| 4999198 | Martinez, Paul T. as trustee of The Martinez Family Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976571 | Martinez, Paul T.; Martinez, Anthony D., as trustees of The Martinez Family Trust | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5872701 | MARTINEZ, PEDRO | Confidential - Available Upon Request | | | | |
| 4914008 | Martinez, Pete A | Confidential - Available Upon Request | | | | |
| 5888602 | Martinez, Pete Armijo | Confidential - Available Upon Request | | | | |
| 4993451 | Martinez, Peter | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2086 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5885855 | Martinez, Peter | Confidential - Available Upon Request | | | | |
| 7173550 | Martinez, Placido | Confidential - Available Upon Request | | | | |
| 7166568 | Martinez, Placido | Confidential - Available Upon Request | | | | |
| 5901962 | Martinez, Placido | Confidential - Available Upon Request | | | | |
| 5901962 | Martinez, Placido | Confidential - Available Upon Request | | | | |
| 6175257 | Martinez, Placido J | Confidential - Available Upon Request | | | | |
| 5004010 | Martinez, Precious | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7465937 | Martinez, Rachel | Confidential - Available Upon Request | | | | |
| 6149601 | Martinez, Raquel | Confidential - Available Upon Request | | | | |
| 4985970 | Martinez, Ray | Confidential - Available Upon Request | | | | |
| 5878620 | Martinez, Rebecca | Confidential - Available Upon Request | | | | |
| 4985528 | Martinez, Reiko | Confidential - Available Upon Request | | | | |
| 5879156 | Martinez, Rhonda C | Confidential - Available Upon Request | | | | |
| 5888896 | Martinez, Rhonda Lee | Confidential - Available Upon Request | | | | |
| 6007938 | Martinez, Richard | Confidential - Available Upon Request | | | | |
| 5996445 | Martinez, Richard | Confidential - Available Upon Request | | | | |
| 5872702 | MARTINEZ, RICHARD | Confidential - Available Upon Request | | | | |
| 4990286 | Martinez, Richard | Confidential - Available Upon Request | | | | |
| 4993484 | Martinez, Richard | Confidential - Available Upon Request | | | | |
| 4928003 | MARTINEZ, RICHARD M | PO Box 1978 | DAVIS | CA | 95617 | |
| 5928642 | Martinez, Robert | Confidential - Available Upon Request | | | | |
| 4991169 | Martinez, Robert | Confidential - Available Upon Request | | | | |
| 6001277 | MARTINEZ, ROBERTO | Confidential - Available Upon Request | | | | |
| 4990931 | Martinez, Roberto | Confidential - Available Upon Request | | | | |
| 5996222 | MARTINEZ, ROBERTO | Confidential - Available Upon Request | | | | |
| 4928212 | MARTINEZ, ROBERTO | ORIENT CONSULTING, 9464 N ANN AVE | FRESNO | CA | 93720 | |
| 5880793 | Martinez, Rodney | Confidential - Available Upon Request | | | | |
| 6087037 | Martinez, Rodney | Confidential - Available Upon Request | | | | |
| 5889434 | Martinez, Rodolfo | Confidential - Available Upon Request | | | | |
| 5887605 | Martinez, Romanic | Confidential - Available Upon Request | | | | |
| 6170483 | Martinez, Rosa | Confidential - Available Upon Request | | | | |
| 4987806 | Martinez, Rose Ann | Confidential - Available Upon Request | | | | |
| 4988293 | Martinez, Roy | Confidential - Available Upon Request | | | | |
| 5885575 | Martinez, Ruben | Confidential - Available Upon Request | | | | |
| 6087036 | Martinez, Ruben R | Confidential - Available Upon Request | | | | |
| 5901687 | Martinez, Ruben R | Confidential - Available Upon Request | | | | |
| 6028107 | Martinez, Rudolpho | Confidential - Available Upon Request | | | | |
| 4986768 | Martinez, Sandra | Confidential - Available Upon Request | | | | |
| 5883965 | Martinez, Sarah Elizabeth | Confidential - Available Upon Request | | | | |
| 4912044 | Martinez, Shannon Moria | Confidential - Available Upon Request | | | | |
| 4984180 | Martinez, Sharon | Confidential - Available Upon Request | | | | |
| 6087040 | Martinez, Sharon | Confidential - Available Upon Request | | | | |
| 5882761 | Martinez, Sharon J | Confidential - Available Upon Request | | | | |
| 5996679 | Martinez, Stephanie | Confidential - Available Upon Request | | | | |
| 4941630 | Martinez, Stephanie | PO Box 1511 | Lockeford | CA | 95237 | |
| 5895562 | Martinez, Stephen Michael | Confidential - Available Upon Request | | | | |
| 5878672 | Martinez, Steven P.D | Confidential - Available Upon Request | | | | |
| 4998047 | Martinez, Susan | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2087 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5894929 | Martinez, Susan C | Confidential - Available Upon Request | | | | |
| 5901230 | Martinez, Susanna | Confidential - Available Upon Request | | | | |
| 7281841 | Martinez, Sylvia | Confidential - Available Upon Request | | | | |
| 5897178 | Martinez, Sylvia Del Carmen | Confidential - Available Upon Request | | | | |
| 4913386 | Martinez, Tasiana | Confidential - Available Upon Request | | | | |
| 4930710 | MARTINEZ, THEODORE J | INTEGRITY CHIROPRACTIC, 1782 E BULLARD AVE #102 | FRESNO | CA | 93710 | |
| 4988671 | Martinez, Thomas | Confidential - Available Upon Request | | | | |
| 4983199 | Martinez, Thomas | Confidential - Available Upon Request | | | | |
| 4988088 | Martinez, Thomas | Confidential - Available Upon Request | | | | |
| 5883906 | Martinez, Tiffany | Confidential - Available Upon Request | | | | |
| 5879649 | Martinez, Timothy David | Confidential - Available Upon Request | | | | |
| 4987666 | Martinez, Trinidad | Confidential - Available Upon Request | | | | |
| 4978584 | Martinez, Valentin | Confidential - Available Upon Request | | | | |
| 4990817 | Martinez, Ventura | Confidential - Available Upon Request | | | | |
| 5939409 | MARTINEZ, VERONICA | Confidential - Available Upon Request | | | | |
| 5872703 | MARTINEZ, VICTOR | Confidential - Available Upon Request | | | | |
| 5895625 | Martinez, Victoria D | Confidential - Available Upon Request | | | | |
| 4989268 | Martinez, Vincent | Confidential - Available Upon Request | | | | |
| 5895162 | Martinez, Vincent | Confidential - Available Upon Request | | | | |
| 5889687 | Martinez, Vincent Michael | Confidential - Available Upon Request | | | | |
| 6166564 | Martinez, Violetta | Confidential - Available Upon Request | | | | |
| 4995834 | Martinez, Virginia | Confidential - Available Upon Request | | | | |
| 6183059 | Martinez, Vonda Lee | Confidential - Available Upon Request | | | | |
| 6171311 | Martinez, Yahaira | Confidential - Available Upon Request | | | | |
| 5884660 | Martinez, Yvonne jeanette | Confidential - Available Upon Request | | | | |
| 5898587 | Martinez, Zachary | Confidential - Available Upon Request | | | | |
| 6087043 | MARTINEZ,STEPHANIE | 2066 W SONOMA AVE | STOCKTON | CA | 95204 | |
| 5993247 | Martinez/Allstate Insurance, Denise | P.O. Box 650271 | Dallas | CA | 75265 | |
| 5884279 | Martinez-Cardenas, Andria L | Confidential - Available Upon Request | | | | |
| 6142763 | MARTINEZ-CRUZ GUADALUPE | Confidential - Available Upon Request | | | | |
| 5880826 | Martinez-Garza, Rosa Maria | Confidential - Available Upon Request | | | | |
| 6141844 | MARTINEZ-GIESEN CLAUDIA | Confidential - Available Upon Request | | | | |
| 4996683 | Martinezmoles, Paula | Confidential - Available Upon Request | | | | |
| 5883595 | Martinez-Saldana, Blanca Aurora | Confidential - Available Upon Request | | | | |
| 5896414 | Martinez-Smith, Alinda C | Confidential - Available Upon Request | | | | |
| 4995271 | Martinez-West, Valerie | Confidential - Available Upon Request | | | | |
| 5897249 | Marting, Keith Alan | Confidential - Available Upon Request | | | | |
| 6087044 | Marting, Keith Alan | Confidential - Available Upon Request | | | | |
| 4997413 | Marting, Paul | Confidential - Available Upon Request | | | | |
| 5887517 | Marting, Paul Theodore | Confidential - Available Upon Request | | | | |
| 4984414 | Martini, Flora | Confidential - Available Upon Request | | | | |
| 5894527 | Martini, Gregory John | Confidential - Available Upon Request | | | | |
| 4986336 | Martini, James | Confidential - Available Upon Request | | | | |
| 5882152 | Martini, Johnathan Ryan | Confidential - Available Upon Request | | | | |
| 5896139 | Martini, Mario | Confidential - Available Upon Request | | | | |
| 4989886 | Martini, Renato | Confidential - Available Upon Request | | | | |
| 4982799 | Martini, Silvio | Confidential - Available Upon Request | | | | |
| 5893363 | Martini, Timothy | Confidential - Available Upon Request | | | | |
| 7217291 | Martinico, Caterina | 475 Benjamins Rd. | Santa Rosa | CA | 95409 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2087 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5879994 | Martino, Russell L | Confidential - Available Upon Request | | | | |
| 5995885 | Martinoni, Frank | Confidential - Available Upon Request | | | | |
| 5864782 | MARTINS & MARTINS DAIRY | Confidential - Available Upon Request | | | | |
| 5872704 | MARTINS DAIRY SERVICE | Confidential - Available Upon Request | | | | |
| 4924845 | MARTINS METAL FAB & WELDING INC | PO Box 1855 | VACAVILLE | CA | 95696-1855 | |
| 5900277 | Martins, Jeremy | Confidential - Available Upon Request | | | | |
| 5887544 | Martins, Steven Darosa | Confidential - Available Upon Request | | | | |
| 5872705 | Martins, Tony | Confidential - Available Upon Request | | | | |
| 6009056 | MARTINSEN, MARLA | Confidential - Available Upon Request | | | | |
| 6141777 | MARTINSON STEVEN P TR | Confidential - Available Upon Request | | | | |
| 6142027 | MARTINUCCI CLAUDIA L TR | Confidential - Available Upon Request | | | | |
| 6143166 | MARTIN-VEGUE FRANK TR & MARTIN-VEGUE PHYLLIS TR | Confidential - Available Upon Request | | | | |
| 7152012 | MARTIN-VEGUE, FRANK AND PHYLLIS TR | Confidential - Available Upon Request | | | | |
| 4995185 | Martirez, Matilde | Confidential - Available Upon Request | | | | |
| 7332113 | Marti-Volkoff, Olinda | Confidential - Available Upon Request | | | | |
| 5901077 | Marton, Sean Anthony | Confidential - Available Upon Request | | | | |
| 4977820 | Marttila, Lillian | Confidential - Available Upon Request | | | | |
| 6130437 | MARTUCCI RICHARD L SR & CAROL T | Confidential - Available Upon Request | | | | |
| 6130531 | MARTUCCI RICHARD L SR & CAROL T ETAL | Confidential - Available Upon Request | | | | |
| 4924846 | MARTY & DEBORAH SENGO TRUST | DATED 6/13/05, 1327 TORREY ST | DAVIS | CA | 95618 | |
| 6140316 | MARTY ALFRED PAUL | Confidential - Available Upon Request | | | | |
| 6139648 | MARTY ALFRED PAUL & JOYCE | Confidential - Available Upon Request | | | | |
| 6087045 | Marty and Dana Klein | 2698 W Dovewood Ave | Fresno | CA | 93711 | |
| 5872706 | MARTY BURTHELL, MICHAEL BROWNRIGG O | Confidential - Available Upon Request | | | | |
| 5911584 | Marty Paradise dba Paradise Tours LLC | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5912231 | Marty Paradise dba Paradise Tours LLC | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5910514 | Marty Paradise dba Paradise Tours LLC | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4924848 | MARTY SENGO TRUSTEE OF MARTY SENGO | EXEMPT TRUST EST 5/27/16, 1327 TORREY ST | DAVIS | CA | 95618 | |
| 5939411 | Marty, Alfred | Confidential - Available Upon Request | | | | |
| 5978626 | Marty, Alfred | Confidential - Available Upon Request | | | | |
| 7333780 | Marty, Alfred P and Joyce | Confidential - Available Upon Request | | | | |
| 7333780 | Marty, Alfred P and Joyce | Confidential - Available Upon Request | | | | |
| 5878512 | Marty, Elisa | Confidential - Available Upon Request | | | | |
| 5890660 | Marty, Henry | Confidential - Available Upon Request | | | | |
| 6001666 | Marty, Mario | Confidential - Available Upon Request | | | | |
| 5998991 | Martyn, Richard | Confidential - Available Upon Request | | | | |
| 5997636 | martynovskiy, irina | Confidential - Available Upon Request | | | | |
| 5997638 | martynovskiy, karina | Confidential - Available Upon Request | | | | |
| 5997637 | martynovskiy, kristina | Confidential - Available Upon Request | | | | |
| 4994249 | Martz, Janet | Confidential - Available Upon Request | | | | |
| 6087046 | MARUBENI AMERICA CORPORATION, HELENA AGRI-ENTERPRISES LLC | 225 SCHILLING BLVD STE 300 | COLLIERVILLE | TN | 38017 | |
| 5886608 | Marucut, Dominador G | Confidential - Available Upon Request | | | | |
| 5890757 | Marunde, Adam | Confidential - Available Upon Request | | | | |
| 5882362 | Marure, Josiah Adam | Confidential - Available Upon Request | | | | |
| 6087047 | MAR-VAL FOOD STORE NO 4 INC | 856 Sacramento St | Lodi | CA | 95240 | |
| 6087048 | MAR-VAL FOOD STORE NO 4 INC | P.O. Box 4005 | Nice | CA | 95464 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2088 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4924850 | MARVEL ENGINEERING COMPANY | DBA MARVEL FILTER COMPANY, 2085 NORTH HAWTHORNE | MELROSE PARK | IL | 60160 | |
| 5895664 | Marver, Jill | Confidential - Available Upon Request | | | | |
| 5928781 | Marvin F. Owensby | Confidential - Available Upon Request | | | | |
| 5928783 | Marvin F. Owensby | Confidential - Available Upon Request | | | | |
| 6013129 | MARVIN LA VASSE | Confidential - Available Upon Request | | | | |
| 7179343 | Marvin Lloyd Smith individually and on behalf of the M. Lloyd Smith Family Trust | Confidential - Available Upon Request | | | | |
| 6087049 | Marvin Meyers | 901 N St Ste 103 | Firebaugh | CA | 93622 | |
| 5910926 | Marvin Trotter | Confidential - Available Upon Request | | | | |
| 5999203 | Marvin, David | Confidential - Available Upon Request | | | | |
| 6009709 | Marvin, James Michael (Individually, And As Doing Business As Big John's) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009707 | Marvin, James Michael (Individually, And As Doing Business As Big John's) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4912960 | Marvin, Taylor Joseph | Confidential - Available Upon Request | | | | |
| 4924854 | MARWAL CONSTRUCTION INC | PO Box 13034 | SAN LUIS OBISPO | CA | 93406 | |
| 6013059 | MARX ASSOCIATES INC | 100 SUMMIT RANCH RD | ALAMO | CA | 94507 | |
| 4975824 | Marx, Christopher | 2844 BIG SPRINGS ROAD, 620 Walnutshire Lane | Chico | CA | 95973 | |
| 6093494 | Marx, Christopher | Confidential - Available Upon Request | | | | |
| 4986016 | Marx, James | Confidential - Available Upon Request | | | | |
| 5928796 | Mary A. Perron | Confidential - Available Upon Request | | | | |
| 5928798 | Mary A. Perron | Confidential - Available Upon Request | | | | |
| 4924856 | MARY ALEXANDER & ASSOCIATES | PC CLIENT TRUST ACCOUNT, 44 MONTGOMERY ST STE 1303 | SAN FRANCISCO | CA | 94104 | |
| 5948694 | Mary Ann Ceglarski-Sherwin | Roy Miller, Hansen & Miller Law Firm, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5928801 | Mary Ann Christine Etter | Confidential - Available Upon Request | | | | |
| 5928800 | Mary Ann Christine Etter | Confidential - Available Upon Request | | | | |
| 5928803 | Mary Ann Christine Etter | Confidential - Available Upon Request | | | | |
| 7327148 | Mary Ann Mercado | Confidential - Available Upon Request | | | | |
| 6184548 | Mary Ann Smith | Confidential - Available Upon Request | | | | |
| 5967197 | Mary Ball | Confidential - Available Upon Request | | | | |
| 6069057 | Mary Bell-Moudry | Confidential - Available Upon Request | | | | |
| 7319057 | Mary Beth Ward, Connor Peden, Deborah Thoren-Peden | Confidential - Available Upon Request | | | | |
| 5967201 | Mary Brown | Confidential - Available Upon Request | | | | |
| 5901878 | Mary Choy | Confidential - Available Upon Request | | | | |
| 7261047 | Mary Clare and Vance Edwards | Confidential - Available Upon Request | | | | |
| 5948547 | Mary Connaway | Confidential - Available Upon Request | | | | |
| 5911502 | Mary Coursen | Confidential - Available Upon Request | | | | |
| 5903205 | Mary Coursen | Confidential - Available Upon Request | | | | |
| 5948591 | Mary Cribbins-Hickman | Confidential - Available Upon Request | | | | |
| 5967206 | Mary Derrick | Confidential - Available Upon Request | | | | |
| 5910255 | Mary Devincenzi | Confidential - Available Upon Request | | | | |
| 7334415 | Mary Dukes aka Shelley Dukes | Confidential - Available Upon Request | | | | |
| 5967214 | Mary Edith Gowins | Confidential - Available Upon Request | | | | |
| 4924860 | MARY ETCHEVERRY CLEMENS | 740 STETSON ST | MOSS BEACH | CA | 94038-9726 | |
| 7326872 | Mary Frances Ruffatto | Confidential - Available Upon Request | | | | |
| 5928832 | Mary Freedle | Confidential - Available Upon Request | | | | |
| 7165586 | MARY GELDERT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5872707 | Mary Grace Pawson | Confidential - Available Upon Request | | | | |
| 4924863 | MARY GRAHAM CHILDRENS FOUNDATION | PO Box 96 | FRENCH CAMP | CA | 11111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5967228 | Mary Gray | Confidential - Available Upon Request | | | | |
| 5909757 | Mary Grimes | Confidential - Available Upon Request | | | | |
| 7163691 | MARY HESS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5967231 | Mary I Lake | Confidential - Available Upon Request | | | | |
| 5967232 | Mary I Lake | Confidential - Available Upon Request | | | | |
| 5928845 | Mary J Taylor | Confidential - Available Upon Request | | | | |
| 5928846 | Mary J Taylor | Confidential - Available Upon Request | | | | |
| 5967242 | Mary Jo Lopez-King | Confidential - Available Upon Request | | | | |
| 5967243 | Mary Jo Lopez-King | Confidential - Available Upon Request | | | | |
| 5928855 | Mary Jo Palmer | Confidential - Available Upon Request | | | | |
| 5967251 | Mary Jones | Confidential - Available Upon Request | | | | |
| 5967250 | Mary Jones | Confidential - Available Upon Request | | | | |
| 5911984 | Mary Justin | Confidential - Available Upon Request | | | | |
| 5911109 | Mary Justin | Confidential - Available Upon Request | | | | |
| 5912576 | Mary Justin | Confidential - Available Upon Request | | | | |
| 5967256 | Mary K Clark | Confidential - Available Upon Request | | | | |
| 5967257 | Mary K Clark | Confidential - Available Upon Request | | | | |
| 5928868 | Mary K. Morrison | Confidential - Available Upon Request | | | | |
| 5928870 | Mary K. Morrison | Confidential - Available Upon Request | | | | |
| 5928871 | Mary K. Morrison | Confidential - Available Upon Request | | | | |
| 5967264 | Mary K. Riley | Confidential - Available Upon Request | | | | |
| 5928878 | Mary Kirk | Confidential - Available Upon Request | | | | |
| 5967273 | Mary Knowles | Confidential - Available Upon Request | | | | |
| 6134144 | MARY L MILLAR LIFE ESTATE | Confidential - Available Upon Request | | | | |
| 5928887 | Mary L. Fiore | Confidential - Available Upon Request | | | | |
| 5928886 | Mary L. Fiore | Confidential - Available Upon Request | | | | |
| 5928888 | Mary L. Fiore | Confidential - Available Upon Request | | | | |
| 7169687 | Mary L. Fiore Revocable Inter Vivos Trust Dated October 8, 2014 | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169687 | Mary L. Fiore Revocable Inter Vivos Trust Dated October 8, 2014 | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street | San Francisco | CA | 94104 | |
| 5904186 | Mary Levinson | Confidential - Available Upon Request | | | | |
| 6183540 | Mary Lou Erickson | Confidential - Available Upon Request | | | | |
| 6008551 | Mary Lou Morgan | Confidential - Available Upon Request | | | | |
| 7071064 | Mary Lou Velasquez, et al. | Confidential - Available Upon Request | | | | |
| 7326416 | Mary Lowe | 2080 Peterson Lane | Santa Rosa | CA | 95403 | |
| 5872708 | Mary Ly | Confidential - Available Upon Request | | | | |
| 5902131 | Mary Lyons | Confidential - Available Upon Request | | | | |
| 5949628 | Mary Lyons | Confidential - Available Upon Request | | | | |
| 7171991 | Mary M. Sweeney and David A. Reed | Confidential - Available Upon Request | | | | |
| 7480979 | Mary Mack & William Finkelstein | Confidential - Available Upon Request | | | | |
| 5947898 | Mary Matossian | Confidential - Available Upon Request | | | | |
| 6011836 | MARY MATTESON BRYAN | Confidential - Available Upon Request | | | | |
| 7327374 | Mary McClung | Confidential - Available Upon Request | | | | |
| 6157939 | Mary Meech | Confidential - Available Upon Request | | | | |
| 5910781 | Mary Monroe | Confidential - Available Upon Request | | | | |
| 5902931 | Mary Neisingh | Confidential - Available Upon Request | | | | |
| 5910925 | Mary Newkirk | Confidential - Available Upon Request | | | | |
| 5947907 | Mary Nichols | Confidential - Available Upon Request | | | | |
| 5967291 | Mary Nordskog | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5928906 | Mary P Davalle-Chervellera | Confidential - Available Upon Request | | | | |
| 5928907 | Mary P Davalle-Chervellera | Confidential - Available Upon Request | | | | |
| 7302453 | Mary P. Maduell Living Trust | Confidential - Available Upon Request | | | | |
| 5909653 | Mary Poeck | Confidential - Available Upon Request | | | | |
| 6042634 | Mary Roca Lopes John R. Lopes, Mary Roca and John R. | Confidential - Available Upon Request | | | | |
| 5928912 | Mary S Fincannon | Confidential - Available Upon Request | | | | |
| 5928913 | Mary S Fincannon | Confidential - Available Upon Request | | | | |
| 6014066 | MARY SCANNELL | Confidential - Available Upon Request | | | | |
| 5967306 | Mary Schewe | Confidential - Available Upon Request | | | | |
| 5905517 | Mary Schwank | Confidential - Available Upon Request | | | | |
| 5908982 | Mary Schwank | Confidential - Available Upon Request | | | | |
| 5967310 | Mary Sharon Saunders | Confidential - Available Upon Request | | | | |
| 5911288 | Mary Simmons | Confidential - Available Upon Request | | | | |
| 7327525 | Mary Sky Gray | Confidential - Available Upon Request | | | | |
| 5948253 | Mary Smith | Confidential - Available Upon Request | | | | |
| 7165335 | MARY TERESA HESS, TRUSTEE OF THE MARY HESS 2014 TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5928933 | Mary Turner | Confidential - Available Upon Request | | | | |
| 5928932 | Mary Turner | Confidential - Available Upon Request | | | | |
| 5967337 | Mary Weathers | Confidential - Available Upon Request | | | | |
| 5928953 | Mary Whitlock | Confidential - Available Upon Request | | | | |
| 5928960 | Maryanne Grace | Confidential - Available Upon Request | | | | |
| 5967354 | Marybeth Guzman | Confidential - Available Upon Request | | | | |
| 5885322 | Marymee, Brian Eugene | Confidential - Available Upon Request | | | | |
| 4986465 | Marymee, Michael | Confidential - Available Upon Request | | | | |
| 4990233 | Marymee, Terry | Confidential - Available Upon Request | | | | |
| 7326417 | Mary-Michael , Solariel St | Confidential - Available Upon Request | | | | |
| 6117059 | MARY'S GONE CRACKERS, INC. | 100 Kentucky Street | Gridley | CA | 95948 | |
| 4924873 | MARYSVILLE GROUP LLC | 2777 NORTHTOWNE LN OFC | RENO | NV | 89512 | |
| 6116125 | MARYSVILLE GROUP, LLC | P.O. Box #9000 | RENO | NV | 89507 | |
| 6131676 | MARYSVILLE JOINT UNIFIED SCHOOL DIST | Confidential - Available Upon Request | | | | |
| 4924874 | MARYSVILLE MATERIAL OVERDRAW | PACIFIC GAS & ELECTRIC COMPANY, 3736 RANCHO ROAD | WHEATLAND | CA | 95692 | |
| 4924875 | Marysville Materials | Pacific Gas & Electric Company, 3736 Rancho Road | Wheatland | CA | 95692 | |
| 6087053 | Marz, Carole | Confidential - Available Upon Request | | | | |
| 4988585 | Marzett, Bennie | Confidential - Available Upon Request | | | | |
| 4914613 | Marzette, Sharon Marie | Confidential - Available Upon Request | | | | |
| 5939412 | Marzigliano, Joseph | Confidential - Available Upon Request | | | | |
| 5013466 | Marzigliano, Joseph A. | Confidential - Available Upon Request | | | | |
| 6061353 | Marzullo, Jr., Joseph J. | Confidential - Available Upon Request | | | | |
| 5872709 | Masa Oak, LLC | Confidential - Available Upon Request | | | | |
| 5880858 | Masa, Shaun Rafael | Confidential - Available Upon Request | | | | |
| 4924877 | MASAMI HATTORI M D INC | 1700 CALIFORNIA ST STE 370 | SAN FRANCISCO | CA | 94109 | |
| 6087055 | MASAO ASHIZAWA - 1698 POST ST | 2222 Leavenworth Street #301 | San Francisco | CA | 94133 | |
| 4919547 | MASARIK, DAVID W | 11219 DAWN TERRACE | OROVILLE | CA | 95965 | |
| 5997306 | Masarweh, Azmi | Confidential - Available Upon Request | | | | |
| 4991074 | Masatani, Michael | Confidential - Available Upon Request | | | | |
| 7308392 | Mascardo, Glenn | Confidential - Available Upon Request | | | | |
| 5896455 | Mascardo, Glenn S | Confidential - Available Upon Request | | | | |
| 7304534 | Mascardo, Virginia | Confidential - Available Upon Request | | | | |
| 5896480 | Mascardo, Virginia M | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2091 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2092 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4983548 | Mascarella, Thomas | Confidential - Available Upon Request | | | | |
| 5872710 | MASCARENHAS, NELSON | Confidential - Available Upon Request | | | | |
| 6146171 | MASCARIN ANTHONY | Confidential - Available Upon Request | | | | |
| 6142591 | MASCH GARY ET AL | Confidential - Available Upon Request | | | | |
| 6130417 | MASCHAL KATHLEEN A TR | Confidential - Available Upon Request | | | | |
| 7205922 | MASCHAL, KATHLEEN | Confidential - Available Upon Request | | | | |
| 7163287 | Maschal, Kathleen | Sandra Ribera Speed, 157 W Portal Ave, Suite 2 | San Francisco | CA | 94127 | |
| 7205922 | MASCHAL, KATHLEEN | Confidential - Available Upon Request | | | | |
| 5997155 | MASCHAL, VALERIE | Confidential - Available Upon Request | | | | |
| 7292208 | Maschauer, Chris | Confidential - Available Upon Request | | | | |
| 4996595 | Mascherini, David | Confidential - Available Upon Request | | | | |
| 4912505 | Mascherini, David Wayne | Confidential - Available Upon Request | | | | |
| 4990602 | Mascherini, Sharon | Confidential - Available Upon Request | | | | |
| 4981294 | Maschi, Peter | Confidential - Available Upon Request | | | | |
| 5886230 | Maschio, Gary Joseph | Confidential - Available Upon Request | | | | |
| 6003190 | Maschke, Cindy | Confidential - Available Upon Request | | | | |
| 4940719 | Maschke, Cindy | 1174 lincoln ave | San Jose | CA | 95125 | |
| 4974643 | Masciorini, Debbie | 1508 Yarberry | Petaluma | CA | 94954 | |
| 4974644 | Masciorini, Debbie | 23516 Elk Mtn Road | Potter Valley | CA | 95469 | |
| 5888167 | Mascoe, Tiffany | Confidential - Available Upon Request | | | | |
| 6001341 | MASCOT, MARISOL | Confidential - Available Upon Request | | | | |
| 6008636 | MASE ENTERPRISES LLC | 1470 ST FRANCIS DR | SAN JOSE | CA | 95125 | |
| 4923029 | MASELLI, JAMES | 519 LAKEVILLE ST | PETALUMA | CA | 94952 | |
| 4924903 | MASEM MD, MATHIAS | 80 GRAND AVE STE 600 | OAKLAND | CA | 94612 | |
| 5995663 | Maser, Lorin | Confidential - Available Upon Request | | | | |
| 5901371 | Mashayekh, Salman | Confidential - Available Upon Request | | | | |
| 6058713 | Mashayekh, Salman | Confidential - Available Upon Request | | | | |
| 5967365 | Mashell Wells | Confidential - Available Upon Request | | | | |
| 5997803 | Mashrigi, Naik | Confidential - Available Upon Request | | | | |
| 5880123 | Mashriqi, Radai | Confidential - Available Upon Request | | | | |
| 4975902 | Mashtare, Donna Lawler | 3750 LAKE ALMANOR DR, 1309 Bay Bridge Ct | Edmond | OK | 73034 | |
| 5995941 | Masibay-Mezzing, Ellery | Confidential - Available Upon Request | | | | |
| 6087057 | Masicampo, Mark Tanodra | Confidential - Available Upon Request | | | | |
| 5901652 | Masicampo, Mark Tanodra | Confidential - Available Upon Request | | | | |
| 5901759 | Masigat, Timothy J | Confidential - Available Upon Request | | | | |
| 6087058 | Masigat, Timothy J | Confidential - Available Upon Request | | | | |
| 5895919 | Masilang, Corazon | Confidential - Available Upon Request | | | | |
| 6168536 | Mask, William | Confidential - Available Upon Request | | | | |
| 5901143 | Maskarich, Michael Andrew | Confidential - Available Upon Request | | | | |
| 4976532 | Masker, Ron | Confidential - Available Upon Request | | | | |
| 4982387 | Maskulka, Chester | Confidential - Available Upon Request | | | | |
| 4913718 | Maslar, Trajan | Confidential - Available Upon Request | | | | |
| 4992749 | Maslin, Mark | Confidential - Available Upon Request | | | | |
| 5880552 | Maslin, Michael S. | Confidential - Available Upon Request | | | | |
| 5996580 | Masloff, Ralph | Confidential - Available Upon Request | | | | |
| 4989251 | Maslov, Jack | Confidential - Available Upon Request | | | | |
| 6156508 | Maslov, Sarah | Confidential - Available Upon Request | | | | |
| 5901963 | Maslowski, Rodney | Confidential - Available Upon Request | | | | |
| 6175258 | Maslowski, Rodney J | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7327367 | Mason , Heather Michele | Confidential - Available Upon Request | | | | |
| 4924879 | MASON BRUCE & GIRARD INC | 707 SW WASHINGTON ST STE 1300 | PORTLAND | OR | 97205 | |
| 6141463 | MASON CRAIG & PAULA | Confidential - Available Upon Request | | | | |
| 6141325 | MASON DANIEL T TR & LEWIS LORETTA M TR | Confidential - Available Upon Request | | | | |
| 6133682 | MASON DENNIS A & LINDA L TRUSTEE | Confidential - Available Upon Request | | | | |
| 6133690 | MASON EILEEN | Confidential - Available Upon Request | | | | |
| 6133913 | MASON EILEEN AND WILLIAM | Confidential - Available Upon Request | | | | |
| 5939413 | Mason Hughes, Virginia | Confidential - Available Upon Request | | | | |
| 4924880 | MASON INVESTIGATIVE GROUP INC | 2430 5TH ST STE F | BERKELEY | CA | 94710 | |
| 7477376 | MASON IV, HENRY | Confidential - Available Upon Request | | | | |
| 6131151 | MASON JEANNETTE LYNN & ROGER WELLINGTON JT | Confidential - Available Upon Request | | | | |
| 6141526 | MASON JOHN S & PAMELA H | Confidential - Available Upon Request | | | | |
| 5967369 | Mason K. Barton | Confidential - Available Upon Request | | | | |
| 5967371 | Mason K. Barton | Confidential - Available Upon Request | | | | |
| 6134848 | MASON LAWRENCE D & TINA A | Confidential - Available Upon Request | | | | |
| 6141881 | MASON LOWELL L & MASON BETTY A | Confidential - Available Upon Request | | | | |
| 7165439 | MASON MCDUFFIE/BETTER HOMES & GARDEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6116126 | MASON STREET CENTRE, LLC | 411 DAVIS STREET SUITE 102 | VACAVILLE | CA | 95688 | |
| 6131852 | MASON TERREL J & STEPHANIE A TR | Confidential - Available Upon Request | | | | |
| 6142948 | MASON WILLIAM H TR | Confidential - Available Upon Request | | | | |
| 5898577 | Mason, Amanda | Confidential - Available Upon Request | | | | |
| 7478108 | Mason, Anthony | Confidential - Available Upon Request | | | | |
| 7209143 | Mason, Anthony Steven | Confidential - Available Upon Request | | | | |
| 7209143 | Mason, Anthony Steven | Confidential - Available Upon Request | | | | |
| 4996403 | Mason, April | Confidential - Available Upon Request | | | | |
| 4912309 | Mason, April J | Confidential - Available Upon Request | | | | |
| 5878047 | Mason, Barbara Lynn | Confidential - Available Upon Request | | | | |
| 6006798 | MASON, BRIDGET | Confidential - Available Upon Request | | | | |
| 6011831 | Mason, Bruce & Girard, Inc. | Attn: Mike Lester, 707 SW Washington St., Ste 1300 | Portland | OR | 97205 | |
| 4987111 | Mason, Christine | Confidential - Available Upon Request | | | | |
| 4933916 | MASON, CRAIG | 16550 CHARLES SCHELL LN | SALINAS | CA | 93907 | |
| 5999489 | MASON, CRAIG | Confidential - Available Upon Request | | | | |
| 5984928 | MASON, CRAIG | Confidential - Available Upon Request | | | | |
| 5899386 | Mason, Diane | Confidential - Available Upon Request | | | | |
| 4976626 | Mason, Dolly | Confidential - Available Upon Request | | | | |
| 4986128 | Mason, Dorothy | Confidential - Available Upon Request | | | | |
| 4991485 | Mason, Elaine | Confidential - Available Upon Request | | | | |
| 4912840 | Mason, Eric Matthew | Confidential - Available Upon Request | | | | |
| 5892340 | Mason, Erik | Confidential - Available Upon Request | | | | |
| 4979831 | Mason, Gary | Confidential - Available Upon Request | | | | |
| 4997459 | Mason, Geoffrey | Confidential - Available Upon Request | | | | |
| 4913948 | Mason, Geoffrey B | Confidential - Available Upon Request | | | | |
| 6007251 | Mason, Gregory | Confidential - Available Upon Request | | | | |
| 7466282 | Mason, Henry John | Confidential - Available Upon Request | | | | |
| 4964552 | Mason, James R | Confidential - Available Upon Request | | | | |
| 5892563 | Mason, James R | Confidential - Available Upon Request | | | | |
| 5898199 | Mason, Jeffrey | Confidential - Available Upon Request | | | | |
| 5883822 | Mason, Jessica L | Confidential - Available Upon Request | | | | |
| 4994103 | Mason, Joan | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2093 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2094 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6006595 | mason, jory | Confidential - Available Upon Request | | | | |
| 5888174 | Mason, Joshua R | Confidential - Available Upon Request | | | | |
| 6008417 | MASON, JULIE | Confidential - Available Upon Request | | | | |
| 5889909 | Mason, Justin Edward | Confidential - Available Upon Request | | | | |
| 5886563 | Mason, Karen Theresa | Confidential - Available Upon Request | | | | |
| 6087070 | Mason, Karen Theresa | Confidential - Available Upon Request | | | | |
| 5939414 | Mason, Kathryn | Confidential - Available Upon Request | | | | |
| 5939414 | Mason, Kathryn | Confidential - Available Upon Request | | | | |
| 7334688 | mason, kayla | Confidential - Available Upon Request | | | | |
| 4990341 | Mason, Kitty | Confidential - Available Upon Request | | | | |
| 5885859 | Mason, Laine | Confidential - Available Upon Request | | | | |
| 4996552 | Mason, Lea | Confidential - Available Upon Request | | | | |
| 6088171 | Mason, Madelyn | Confidential - Available Upon Request | | | | |
| 4975925 | Mason, Madelyn | 4815 HIGHWAY 147, 1194 Bordeaux Street | Pleasanton | CA | 94566 | |
| 4974400 | Mason, Madelyn C. | 1376 Keri Lane | Chico | CA | 95926 | |
| 4974873 | Mason, Marvin | 3110 Gibson Street | Bakersfield | CA | 93308 | |
| 5888373 | Mason, Michael | Confidential - Available Upon Request | | | | |
| 5884357 | Mason, Michael | Confidential - Available Upon Request | | | | |
| 4913330 | Mason, Michelle | Confidential - Available Upon Request | | | | |
| 6004990 | Mason, Paul | Confidential - Available Upon Request | | | | |
| 5898709 | Mason, Ramika | Confidential - Available Upon Request | | | | |
| 6087059 | Mason, Rosa | Confidential - Available Upon Request | | | | |
| 6087060 | Mason, Rosa | Confidential - Available Upon Request | | | | |
| 6087062 | Mason, Rosa | Confidential - Available Upon Request | | | | |
| 6087063 | Mason, Rosa | Confidential - Available Upon Request | | | | |
| 6087065 | Mason, Rosa | Confidential - Available Upon Request | | | | |
| 6087067 | Mason, Rosa | Confidential - Available Upon Request | | | | |
| 6087068 | Mason, Rosa | Confidential - Available Upon Request | | | | |
| 6087069 | Mason, Rosa | Confidential - Available Upon Request | | | | |
| 5900318 | Mason, Shaina Lea | Confidential - Available Upon Request | | | | |
| 6030352 | Mason, Shawn | Confidential - Available Upon Request | | | | |
| 4997225 | Mason, Sheryl | Confidential - Available Upon Request | | | | |
| 4913440 | Mason, Sheryl Lynn | Confidential - Available Upon Request | | | | |
| 7185035 | MASON, TAYLOR KATHLEEN | Confidential - Available Upon Request | | | | |
| 7339047 | Mason, Terrel J. and Stephanie A. | Confidential - Available Upon Request | | | | |
| 4930711 | MASON, THEODORE S | CECILIA J GIACOMINI, 1865 STATE HWY 96 | WILLOW CREEK | CA | 95573 | |
| 4975260 | Mason, Thomas | 1441 PENINSULA DR, 1441 Peninsula Drive | Westwood | CA | 96137 | |
| 6087219 | Mason, Thomas | Confidential - Available Upon Request | | | | |
| 4995458 | Mason, Thomas | Confidential - Available Upon Request | | | | |
| 4978641 | Mason, William | Confidential - Available Upon Request | | | | |
| 5897100 | Mason, William N. | Confidential - Available Upon Request | | | | |
| 6042665 | MASON, WILLIAM NOAH | Confidential - Available Upon Request | | | | |
| 5999891 | Masoner, Mark | Confidential - Available Upon Request | | | | |
| 6087093 | Masonic Hall Associates of Colusa | PO Box 770 | COLUSA | CA | 95932 | |
| 6161047 | MASONIC HALL ASSOCIATION OF COLUSA | Attn: General Counsel, P.O. BOX 770 | COLUSA | CA | 95932 | |
| 4924882 | MASONIC HALL ASSOCIATION OF COLUSA | PO Box 770 | COLUSA | CA | 95932 | |
| 5872711 | MASONIC HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 5872712 | MASOOM, MUHAMMAD | Confidential - Available Upon Request | | | | |
| 6087094 | Masoud Habibzadah | 30500 Whipple Rd | Union City | CA | 94587 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2094 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2095 of 3737

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5993066 | Masoumi, Mosen | Confidential - Available Upon Request | | | | |
| 6178165 | Masoumi, Mosen K | Confidential - Available Upon Request | | | | |
| 4924883 | MASS INSTITUTE OF TECHNOLOGY | C/O NUCLEAR SCIENCE & ENGG DEPT, 77 MASSACHUSETTS AVE 24-122A | CAMBRIDGE | MA | 02139-4307 | |
| 6087095 | MASS PETROLEUM, INC | 358 E. Foothill Blvd. Suite 200, Burke Ewers | San Dimas | CA | 91773 | |
| 6179542 | Mass, Elliot | Confidential - Available Upon Request | | | | |
| 6002647 | MASS, LAURIE | Confidential - Available Upon Request | | | | |
| 6071055 | Massa, Jr., Manuel | Confidential - Available Upon Request | | | | |
| 4975711 | Massa, Manuel Jr., & Mary | P.O. Box 295 | Princeton | CA | 95970 | |
| 5872713 | Massa, Tammy | Confidential - Available Upon Request | | | | |
| 5998281 | Massa, Wendy | Confidential - Available Upon Request | | | | |
| 5998281 | Massa, Wendy | Confidential - Available Upon Request | | | | |
| 4924886 | MASSACHUSETTS INSTITUTE | OF TECHNOLOGY, 600 MEMORIAL DR STE W98-300 | CAMBRIDGE | MA | 02139 | |
| 4924884 | MASSACHUSETTS INSTITUTE | OF TECHNOLOGY, 77 MASSACHUSETTS AVE NE49-3142 | CAMBRIDGE | MA | 02139 | |
| 4924887 | MASSACHUSETTS INSTITUTE OF | TECHNOLOGY, 77 MASSACHUSETTS AVE | CAMBRIDGE | MA | 02139-4307 | |
| 7321563 | Massae, Hillary Elizabeth | Confidential - Available Upon Request | | | | |
| 7475680 | Massae, Katherine | Confidential - Available Upon Request | | | | |
| 7475680 | Massae, Katherine | Confidential - Available Upon Request | | | | |
| 7472160 | Massae, Katherine M. | Confidential - Available Upon Request | | | | |
| 7472160 | Massae, Katherine M. | Confidential - Available Upon Request | | | | |
| 6006267 | Massage For Me-Sensibaugh, Ann | P.O. Box 579 | Santa Margarita | CA | 93453 | |
| 4912028 | Massari, Franco | Confidential - Available Upon Request | | | | |
| 6142382 | MASSARO SALVATORE & LOIS S TR | Confidential - Available Upon Request | | | | |
| 6142536 | MASSARO SALVATORE A & LOIS S TR | Confidential - Available Upon Request | | | | |
| 5945183 | Massaro, Robert | Confidential - Available Upon Request | | | | |
| 5993949 | Massaro, Robert | Confidential - Available Upon Request | | | | |
| 4933886 | Massaro, Robert | PO Box 475 | Massapequa Pk | NY | 11762-0475 | |
| 5872714 | Massei Construction, Inc. | Confidential - Available Upon Request | | | | |
| 7250218 | Massenge, Creta Joyce | Confidential - Available Upon Request | | | | |
| 4985997 | Massenge, Creta Joyce | Confidential - Available Upon Request | | | | |
| 4985846 | Massenge, Lance | Confidential - Available Upon Request | | | | |
| 4975985 | Massengill | 5251 HIGHWAY 147, 9935 Township Road | Live Oak | CA | 95953 | |
| 4975984 | Massengill | 5275 HIGHWAY 147, 9935 Township Road | Live Oak | CA | 95953 | |
| 6083948 | Massengill | 9935 Township Road | Live Oak | CA | 95953 | |
| 6000114 | massenkoff, victor | Confidential - Available Upon Request | | | | |
| 5993174 | Masses Pastries, Paul Masse | Confidential - Available Upon Request | | | | |
| 6087100 | Massetti, Fred | Confidential - Available Upon Request | | | | |
| 6141168 | MASSEY BARBARA J TR ET AL | Confidential - Available Upon Request | | | | |
| 6132602 | MASSEY ROBERT W & CHARLOTTE | Confidential - Available Upon Request | | | | |
| 5997869 | Massey, Becky | Confidential - Available Upon Request | | | | |
| 4990781 | Massey, Christine | Confidential - Available Upon Request | | | | |
| 4995266 | Massey, Dan | Confidential - Available Upon Request | | | | |
| 5996558 | Massey, David | Confidential - Available Upon Request | | | | |
| 4981447 | Massey, Donald | Confidential - Available Upon Request | | | | |
| 4977516 | Massey, Doris | Confidential - Available Upon Request | | | | |
| 5885323 | Massey, Kent W | Confidential - Available Upon Request | | | | |
| 5996443 | Massey, Mariah | Confidential - Available Upon Request | | | | |
| 4940491 | Massey, Mariah | Massey, 516 Joelyle St. | Bakersfield | CA | 93314 | |
| 4985220 | Massey, Marshall D | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4998139 | Massey, Mary | Confidential - Available Upon Request | | | | |
| 4978804 | Massey, Nadine | Confidential - Available Upon Request | | | | |
| 5996521 | Massey, Noreen | Confidential - Available Upon Request | | | | |
| 4977127 | Massey, Ollie | Confidential - Available Upon Request | | | | |
| 5887597 | Massey, Travis Coy | Confidential - Available Upon Request | | | | |
| 4993013 | Massey, William | Confidential - Available Upon Request | | | | |
| 5890464 | Massey, William | Confidential - Available Upon Request | | | | |
| 5883554 | Massicci, Maria del Rocio | Confidential - Available Upon Request | | | | |
| 7146076 | Massie Jr., Don | Confidential - Available Upon Request | | | | |
| 4983454 | Massie, Craig | Confidential - Available Upon Request | | | | |
| 6087101 | Massie, Myrna | Confidential - Available Upon Request | | | | |
| 5902905 | Massimiliano Boldrini | Confidential - Available Upon Request | | | | |
| 5892547 | Massingham, Chad W | Confidential - Available Upon Request | | | | |
| 5901913 | Massingham, Derick | Confidential - Available Upon Request | | | | |
| 6143062 | MASSINI MUTUAL WATER CO | Confidential - Available Upon Request | | | | |
| 7463112 | Massini Mutual Water Company | c/o Steve Schaffer, 2320 Mark West Springs Rd. | Santa Rosa | CA | 95404 | |
| 7478275 | Massini Mutual Water Company | Katherine Swabacker - Sec. Treasurer, 105 Dahlia Street | St. Helena | CA | 94574 | |
| 5939415 | Massip, Tom | Confidential - Available Upon Request | | | | |
| 7334448 | Massis, Nimer | Confidential - Available Upon Request | | | | |
| 7330518 | Massis, Nimer | Confidential - Available Upon Request | | | | |
| 4924888 | MASSMUTUAL ASSET FINANCE LLC | 2 HAMPSHIRE ST STE 101 | FOXBORO | MA | 02035 | |
| 5862957 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET | FOXBOROUGH | MA | 02035 | |
| 5862949 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET, SUITE 101 | FOXBORO | MA | 02035 | |
| 5872715 | masso, albert | Confidential - Available Upon Request | | | | |
| 5998455 | Massod, Therese | Confidential - Available Upon Request | | | | |
| 4979877 | Masson, Charles | Confidential - Available Upon Request | | | | |
| 4991538 | Masson, George | Confidential - Available Upon Request | | | | |
| 4979364 | Massoni, Peter | Confidential - Available Upon Request | | | | |
| 4983811 | Massoni, Thalia | Confidential - Available Upon Request | | | | |
| 6087102 | MASSOUDI,MOJTABA - 9701 BLUE LARKSPUR LN | 10 Harris Ct Ste C-2 | Monterey | CA | 93940 | |
| 5894098 | Massuk, Dana J | Confidential - Available Upon Request | | | | |
| 6013620 | MASTAGNI HOLSTEDT AMICK MILLER | 1912 I ST | SACRAMENTO | CA | 95814 | |
| 4924889 | MASTAGNI HOLSTEDT AMICK MILLER | JOHNSEN & UHRHAMMER, 1912 I ST | SACRAMENTO | CA | 95814 | |
| 4924890 | MASTAGNI HOLSTEDT AMICK MILLER | JOHNSEN & UHRHAMMER, 1912 I STREET #102 | SACRAMENTO | CA | 95811-3151 | |
| 4924891 | MASTAGNI HOLSTEDT APC | MATTHEW PETERSON-HAYWOOD, 1912 I ST | SACRAMENTO | CA | 95811 | |
| 4933076 | Mastagni, Holstedt, Amick, Miller & Johnsen | 1912 I Street | Sacramento | CA | 95811 | |
| 6001804 | Mastakar, Jayant | Confidential - Available Upon Request | | | | |
| 4938922 | Mastakar, Jayant | 5815 Hickory Dr Apt F | Oak Park | CA | 91377-3991 | |
| 5872722 | MasTec Network Solutions | Confidential - Available Upon Request | | | | |
| 4924892 | MASTEC NETWORK SOLUTIONS LLC | NSORO MASTEC LLC, 806 DOUGLAS RD 11TH FL | CORAL GABLES | FL | 33134 | |
| 5872751 | Mastec/ATT | Confidential - Available Upon Request | | | | |
| 5872769 | MASTEC/ATT WIRELESS | Confidential - Available Upon Request | | | | |
| 4975074 | Masten, Christopher M. | 2434 Lansford Avenue | San Jose | CA | 95125 | |
| 6087104 | MASTER AGREEMENT,DEPT AGRICULTURE,AMENDMENT ONE,02 CO 11051763 007,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6087105 | MASTER AGREEMENT,DEPT AGRICULTURE,CC 05 97 17 028,UNITED STATES,TAHOE NATIONAL FOREST,AMENDMENT ONE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6007143 | Master Car Wash-Karsan, Dharmesh | 2110 41st Avenue | Capitola | CA | 95010 | |
| 5999642 | Master Car Wash-Martinez, Jaime | 2110 41st Avenue | Capitola | CA | 95010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6042669 | MASTER LEASE FOR 76 ETRANS LINES,PRC 6827.1,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave, Suite 100 | South Sacramento | CA | 95825 | |
| 4924893 | MASTER LEE ENERGY SERVICES INC | 5631 ROUTE 981 | LATROBE | PA | 15650 | |
| 6087109 | MASTER PLASTICS INC - 820 EUBANKS DR | 413 Willow Brook Way | Rio Vista | CA | 94571 | |
| 6087110 | MASTER PLASTICS INC - 830 EUBANKS DR # E | 413 WILLOW BROOK WAY | RIO VISTA | CA | 94571 | |
| 6087111 | MASTER SITE INDEMNITY AGREEMENT,CROWN CASTLE USA INCORPORATED | 2000 Corporate Dr | Canonsburg | PA | 15317 | |
| 7303023 | Master, Oksana | Confidential - Available Upon Request | | | | |
| 5897885 | Master, Oksana V. | Confidential - Available Upon Request | | | | |
| 5872770 | Mastercraft Construction, Inc | Confidential - Available Upon Request | | | | |
| 5864832 | Masters Plan, LLC | Confidential - Available Upon Request | | | | |
| 5997964 | MASTERS, JOHN | Confidential - Available Upon Request | | | | |
| 7461275 | Masters, John M | Confidential - Available Upon Request | | | | |
| 7331626 | MASTERS, LAKEIDA | Confidential - Available Upon Request | | | | |
| 5879416 | Masters, Marlene | Confidential - Available Upon Request | | | | |
| 4992099 | Masters, Matthew | Confidential - Available Upon Request | | | | |
| 5872771 | MASTERS, MELISSA | Confidential - Available Upon Request | | | | |
| 5900400 | Masters, Vanessa | Confidential - Available Upon Request | | | | |
| 6087112 | Masterson, Anthony | Confidential - Available Upon Request | | | | |
| 5889026 | Masterson, Anthony | Confidential - Available Upon Request | | | | |
| 4981812 | Masterson, James | Confidential - Available Upon Request | | | | |
| 7211101 | Masterson, Karen Jean | Confidential - Available Upon Request | | | | |
| 5898573 | Masterson, Sean Patrick | Confidential - Available Upon Request | | | | |
| 7327540 | Masterson, Thyllis | Confidential - Available Upon Request | | | | |
| 4913152 | Mastin, Christopher William | Confidential - Available Upon Request | | | | |
| 4993770 | Mastin, Claire | Confidential - Available Upon Request | | | | |
| 5879207 | Mastin, Joseph A | Confidential - Available Upon Request | | | | |
| 7192338 | MASTIN, TAUNYA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7192338 | MASTIN, TAUNYA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6000171 | Maston, Robert | Confidential - Available Upon Request | | | | |
| 4987543 | Mastoris, Connie | Confidential - Available Upon Request | | | | |
| 4978692 | Mastro, Linda | Confidential - Available Upon Request | | | | |
| 6143031 | MASTROCOLA MICHAEL S & MASTROCOLA BONNIE | Confidential - Available Upon Request | | | | |
| 7157995 | Mastroianni, Ronald M. | Confidential - Available Upon Request | | | | |
| 4923425 | MASTRONI MD, JOHN S | NORTH COAST OPHTHALMOLOGY, PO Box 8971 | BELFAST | ME | 04915-8971 | |
| 5978631 | Masuda, Harry | Confidential - Available Upon Request | | | | |
| 6178765 | Masuda, Hiroko | Confidential - Available Upon Request | | | | |
| 5898433 | Masuda, Nathan K | Confidential - Available Upon Request | | | | |
| 5872772 | Masuda, Russell | Confidential - Available Upon Request | | | | |
| 5883295 | Masuda, Valerie | Confidential - Available Upon Request | | | | |
| 4924459 | MASUNU, LORETTA G | 1700 CLAREMONT DR | SAN BRUNO | CA | 94066 | |
| 4994530 | Masuoka, Marilyn | Confidential - Available Upon Request | | | | |
| 5900441 | Masuoka, Miki Ashley | Confidential - Available Upon Request | | | | |
| 5894682 | Masuoka, Robert M | Confidential - Available Upon Request | | | | |
| 7327972 | Mata , Rose | Confidential - Available Upon Request | | | | |
| 6135224 | MATA DORA TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6132635 | MATA JAVIER JR & PAOLA FLORES | Confidential - Available Upon Request | | | | |
| 6140032 | MATA MARK A & MATA KATE C | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2098 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6132561 | MATA MICHAEL H & CARRIE L | Confidential - Available Upon Request | | | | |
| 4949931 | Mata, Amparo Rivera | Moreno, Becerra & Casillas, 3500 West Beverly Blvd | Montebello | CA | 90640 | |
| 5938195 | Mata, Corina Rose | Confidential - Available Upon Request | | | | |
| 4999204 | Mata, Corina Rose | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5995777 | Mata, Crystal | Confidential - Available Upon Request | | | | |
| 7158730 | MATA, DANIEL | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158730 | MATA, DANIEL | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6151719 | Mata, David | Confidential - Available Upon Request | | | | |
| 6004562 | Mata, Donna | Confidential - Available Upon Request | | | | |
| 4912264 | Mata, Donna Jasmine | Confidential - Available Upon Request | | | | |
| 4990841 | Mata, Ermiline | Confidential - Available Upon Request | | | | |
| 5892546 | Mata, Ernest | Confidential - Available Upon Request | | | | |
| 5895727 | Mata, Georgina Marta | Confidential - Available Upon Request | | | | |
| 5878418 | Mata, Gloria | Confidential - Available Upon Request | | | | |
| 5996873 | Mata, Javier | Confidential - Available Upon Request | | | | |
| 4947816 | Mata, Jose | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5994926 | Mata, Jose | Confidential - Available Upon Request | | | | |
| 5978632 | MATA, JOSE ALFREDO | Confidential - Available Upon Request | | | | |
| 4947828 | Mata, Karen | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4913802 | Mata, Luis | Confidential - Available Upon Request | | | | |
| 7478828 | Mata, Maria  L | Confidential - Available Upon Request | | | | |
| 6008359 | MATA, MATEO | Confidential - Available Upon Request | | | | |
| 5896547 | Mata, Nicole | Confidential - Available Upon Request | | | | |
| 6002012 | Mata, Norma | Confidential - Available Upon Request | | | | |
| 5890916 | Mata, Odir | Confidential - Available Upon Request | | | | |
| 5878303 | Mata, Robert | Confidential - Available Upon Request | | | | |
| 5882596 | Matabang, Josefina C | Confidential - Available Upon Request | | | | |
| 7158731 | MATA-HERNANDEZ, ASHLEY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158731 | MATA-HERNANDEZ, ASHLEY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5994672 | Matakovich, George | Confidential - Available Upon Request | | | | |
| 5892095 | Matamoros Jr., Robert | Confidential - Available Upon Request | | | | |
| 4923494 | MATAN, JOSEPH ANTHONY | MD, 81767 DR CARREON BLVD STE 203 | INDIO | CA | 92201 | |
| 7484451 | Mataragas, Victoria M | Confidential - Available Upon Request | | | | |
| 5872773 | Matarozzi Pelsinger Builders, inc. | Confidential - Available Upon Request | | | | |
| 4924894 | MATCHPOINT SOLUTIONS | 6690 AMADOR PLAZA RD STE 225 | DUBLIN | CA | 94568 | |
| 5872774 | MATEEN, DOCK | Confidential - Available Upon Request | | | | |
| 5994162 | Mateer-Castillo, Lori | Confidential - Available Upon Request | | | | |
| 7191484 | Mateescu, Mark M. | Confidential - Available Upon Request | | | | |
| 5872775 | MATEJCZYK, LYN | Confidential - Available Upon Request | | | | |
| 5872776 | Matel Realtors | Confidential - Available Upon Request | | | | |
| 4988006 | Mateo Jr., Anthony | Confidential - Available Upon Request | | | | |
| 6183863 | Mateo, Rufino | Confidential - Available Upon Request | | | | |
| 7073272 | Mateo, Rufino | Confidential - Available Upon Request | | | | |
| 7485520 | MATEOS, OSCAR MARQUEZ | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7485520 | MATEOS, OSCAR MARQUEZ | Confidential - Available Upon Request | | | | |
| 4924895 | MATERIALS AND CHEMISTRY LABORATORY | PO Box 5808 | OAK RIDGE | TN | 37831 | |
| 6087116 | MATERIALS TESTING INC DBA KC ENGINEERING COMPANY | 8798 AIRPORT RD | REDDING | CA | 96002 | |
| 6087117 | MATERIELS PROCUREMENT LLC | 6 North 2nd St., Ste. 202 | Fernandina Beach | FL | 32034 | |
| 4924897 | MATERIELS PROCUREMENT LLC | 7885 GUEMES ISLAND RD #40 | ANACORTES | WA | 98221 | |
| 7237838 | Mates, Justin | Confidential - Available Upon Request | | | | |
| 5978633 | Mateson, Bonnie | Confidential - Available Upon Request | | | | |
| 5872777 | MATH FUN INC | Confidential - Available Upon Request | | | | |
| 4924898 | MATH SCIENCE NUCLEUS | 4074 EGGERS DR | FREMONT | CA | 94536 | |
| 7313500 | Mathai-Jackson, Michael | Confidential - Available Upon Request | | | | |
| 5897612 | Mathai-Jackson, Michael Grady | Confidential - Available Upon Request | | | | |
| 5896370 | Matharu, Elizabeth Ellen | Confidential - Available Upon Request | | | | |
| 7328366 | Mathauser, Leesha | Confidential - Available Upon Request | | | | |
| 5890806 | Mathauser, Leesha | Confidential - Available Upon Request | | | | |
| 4921621 | MATHEOU, GEORGE | PERMANENT EASEMENT, 2531 PLUMMER AVE | SAN JOSE | CA | 95125 | |
| 4930712 | MATHEOU, THEODOROS | PERMANENT EASEMENT, 2458 FAIRGLEN DR | SAN JOSE | CA | 95125 | |
| 7171877 | Mather, Jean Marie | Confidential - Available Upon Request | | | | |
| 5891012 | Mather, Justin Gary | Confidential - Available Upon Request | | | | |
| 5895442 | Mather, Paul J | Confidential - Available Upon Request | | | | |
| 4996774 | Matherly, Priscilla | Confidential - Available Upon Request | | | | |
| 4977367 | Matherly, Roy | Confidential - Available Upon Request | | | | |
| 6001072 | Matherne, Stacey | Confidential - Available Upon Request | | | | |
| 6134267 | MATHERS JERRY L AND SHERRI E | Confidential - Available Upon Request | | | | |
| 4990342 | Mathershed, Larry | Confidential - Available Upon Request | | | | |
| 6011701 | MATHESON GAS PRODUCTS CO - NEWARK | 6775 CENTRAL AVE | NEWARK | CA | 94560 | |
| 4924901 | MATHESON TRI-GAS INC | DAMAGE, 909 LAKE CAROLYN PKWY STE 1300 | IRVING | TX | 75039 | |
| 4924900 | MATHESON TRI-GAS INC | DEPT 23793 | PASADENA | CA | 91185-3793 | |
| 4987598 | Matheson, Kenneth | Confidential - Available Upon Request | | | | |
| 5996632 | Matheson, Michael | Confidential - Available Upon Request | | | | |
| 6006171 | Matheson, Paul and Tracy | Confidential - Available Upon Request | | | | |
| 6006171 | Matheson, Paul and Tracy | Confidential - Available Upon Request | | | | |
| 5892647 | Matheson, Todd | Confidential - Available Upon Request | | | | |
| 5967375 | Mathew A. Flatt | Confidential - Available Upon Request | | | | |
| 5967377 | Mathew A. Flatt | Confidential - Available Upon Request | | | | |
| 5928989 | Mathew Buxton | Confidential - Available Upon Request | | | | |
| 5928988 | Mathew Buxton | Confidential - Available Upon Request | | | | |
| 5967385 | Mathew C. Masterson | Confidential - Available Upon Request | | | | |
| 5967387 | Mathew C. Masterson | Confidential - Available Upon Request | | | | |
| 6087122 | MATHEW ENTERPRISE INC | 4100 Stevens Creek Blvd | San Jose | CA | 95129 | |
| 5864369 | Mathew Enterprise, Inc., A CA Corporation, dba Stevens Creek CJD | Confidential - Available Upon Request | | | | |
| 6087123 | MATHEW ENTERPRISES, INC | 4100 Stevens Creek Blvd | San Jose | CA | 95129 | |
| 5929000 | Mathew H. Phillips | Confidential - Available Upon Request | | | | |
| 5967396 | Mathew Hillar | Confidential - Available Upon Request | | | | |
| 5929009 | Mathew J Macdonald | Confidential - Available Upon Request | | | | |
| 5929010 | Mathew J Macdonald | Confidential - Available Upon Request | | | | |
| 6142025 | MATHEW JOHN G H TR & MATHEW JANE H TR | Confidential - Available Upon Request | | | | |
| 5872779 | Mathew Nguyen | Confidential - Available Upon Request | | | | |
| 5872778 | Mathew Nguyen | Confidential - Available Upon Request | | | | |
| 6087121 | Mathew, Ashwin | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7259192 | Mathew, Michael | Confidential - Available Upon Request | | | | |
| 7154847 | Mathew, Vijoy | Confidential - Available Upon Request | | | | |
| 5881537 | Mathew, Vipin George | Confidential - Available Upon Request | | | | |
| 6012245 | MATHEWS READYMIX LLC | 4711 HAMMONTON RD | MARYSVILLE | CA | 95901 | |
| 5838888 | Mathews ReadyMix, LLC | Rich, Fuidge, Bordsen & Galyean, Inc. , Anthony E. Galyean, Attorney, 1129 D Street | Marysville | CA | 95901 | |
| 6134153 | MATHEWS ROBERT C | Confidential - Available Upon Request | | | | |
| 6135339 | MATHEWS ROBERT C & DARCY P TRUSTEES | Confidential - Available Upon Request | | | | |
| 6133350 | MATHEWS STANLEY P & DENISE C TRUSTEE | Confidential - Available Upon Request | | | | |
| 6131439 | MATHEWS WILLIAM F & KATHLEEN A JT | Confidential - Available Upon Request | | | | |
| 5872780 | MATHEWS, BOB | Confidential - Available Upon Request | | | | |
| 5978634 | mathews, cathryn | Confidential - Available Upon Request | | | | |
| 5872781 | MATHEWS, CHARLES | Confidential - Available Upon Request | | | | |
| 7225661 | Mathews, Darcy | Confidential - Available Upon Request | | | | |
| 5883329 | Mathews, David J | Confidential - Available Upon Request | | | | |
| 4981438 | Mathews, Delbert | Confidential - Available Upon Request | | | | |
| 7461545 | Mathews, Greg | Confidential - Available Upon Request | | | | |
| 6159491 | Mathews, Harold S | Confidential - Available Upon Request | | | | |
| 4997363 | Mathews, Jack | Confidential - Available Upon Request | | | | |
| 4913563 | Mathews, Jack Richard | Confidential - Available Upon Request | | | | |
| 4994376 | Mathews, Julianne | Confidential - Available Upon Request | | | | |
| 6087124 | Mathews, Marc | Confidential - Available Upon Request | | | | |
| 5879272 | Mathews, Mark T | Confidential - Available Upon Request | | | | |
| 6006703 | Mathews, Mary Mia | Confidential - Available Upon Request | | | | |
| 4984321 | Mathews, Melissa | Confidential - Available Upon Request | | | | |
| 4990422 | Mathews, Michael | Confidential - Available Upon Request | | | | |
| 4996959 | Mathews, Robert | Confidential - Available Upon Request | | | | |
| 4913014 | Mathews, Robert P | Confidential - Available Upon Request | | | | |
| 6003258 | Mathews, Tim | Confidential - Available Upon Request | | | | |
| 4979405 | Mathews, William | Confidential - Available Upon Request | | | | |
| 7326681 | Mathewson , Daniel | Confidential - Available Upon Request | | | | |
| 4997420 | Mathewson, Barbra | Confidential - Available Upon Request | | | | |
| 5939420 | Mathewson, Charles and Jane | Confidential - Available Upon Request | | | | |
| 5864835 | MATHIAS, ROBIN | Confidential - Available Upon Request | | | | |
| 5892105 | Mathiason, David George | Confidential - Available Upon Request | | | | |
| 5002415 | Mathies Jr., Kobie | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5002411 | Mathies Sr., Kobie | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7162821 | MATHIES, JR., KOBIE NANTAMBU | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5002417 | Mathies, Linda | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7162822 | MATHIES, LINDA L. | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7158245 | MATHIES, SR., KOBIE NANTAMBU | ROBERT JACKSON, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5002419 | Mathies, Tammy | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158246 | MATHIES, TAMMY LOUISE | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6144709 | MATHIESEN DAVID | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2100 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5896188 | Mathieson, John Carl | Confidential - Available Upon Request | | | | |
| 6143824 | MATHIEU JONATHAN ANDRE & SOWERS MADALIENE K | Confidential - Available Upon Request | | | | |
| 5997797 | Mathieu, Choca Lee | Confidential - Available Upon Request | | | | |
| 4975263 | Mathis | 1409 LASSEN VIEW DR, P. O. Box 338 | Maxwell | CA | 95955 | |
| 6083941 | Mathis | Confidential - Available Upon Request | | | | |
| 5872782 | Mathis Properties California | Confidential - Available Upon Request | | | | |
| 6130722 | MATHIS R WILLIAM TR | Confidential - Available Upon Request | | | | |
| 4987233 | Mathis, Amanda | Confidential - Available Upon Request | | | | |
| 6166669 | Mathis, Andrea M | Confidential - Available Upon Request | | | | |
| 5889420 | Mathis, Andrew S. | Confidential - Available Upon Request | | | | |
| 4984731 | Mathis, Barbara | Confidential - Available Upon Request | | | | |
| 4992005 | Mathis, Carolyn | Confidential - Available Upon Request | | | | |
| 6009072 | MATHIS, DAVID | Confidential - Available Upon Request | | | | |
| 4991905 | Mathis, George | Confidential - Available Upon Request | | | | |
| 4993150 | Mathis, Ina | Confidential - Available Upon Request | | | | |
| 4924780 | MATHIS, MARK | 4269 SUMMERWOOD CT | VACAVILLE | CA | 95688 | |
| 4985363 | Mathis, Mike | Confidential - Available Upon Request | | | | |
| 5978636 | Mathis, Suzanne | Confidential - Available Upon Request | | | | |
| 6145375 | MATHISEN PAUL & MATHISEN CHRISTINE | Confidential - Available Upon Request | | | | |
| 4981713 | Mathisen, Mark | Confidential - Available Upon Request | | | | |
| 7465907 | Mathis-Jones, Jeffery Martin | Confidential - Available Upon Request | | | | |
| 5939422 | Mathison, Susan and Tim | Confidential - Available Upon Request | | | | |
| 5878796 | Mathur, Apoorv | Confidential - Available Upon Request | | | | |
| 6170502 | Mathur, Bhagwan | Confidential - Available Upon Request | | | | |
| 6004063 | MATHUR, PUNEET | Confidential - Available Upon Request | | | | |
| 5897184 | Mathur, Uday | Confidential - Available Upon Request | | | | |
| 6146930 | MATIAS HECTOR LOUIS JR & MATIAS SONYA STELLA GUTIE | Confidential - Available Upon Request | | | | |
| 5900002 | Matias Sr., Robert Gerald | Confidential - Available Upon Request | | | | |
| 5880835 | Matias, Jerry A. | Confidential - Available Upon Request | | | | |
| 6174962 | Matievic, Phillip | Confidential - Available Upon Request | | | | |
| 7326554 | Matimore, Jeremy | Confidential - Available Upon Request | | | | |
| 4987308 | Matinzo, Annie | Confidential - Available Upon Request | | | | |
| 6159914 | Matis, Howard | Confidential - Available Upon Request | | | | |
| 5888136 | Matis, Keith William | Confidential - Available Upon Request | | | | |
| 7468233 | Matis, Tony W. | Confidential - Available Upon Request | | | | |
| 6134824 | MATLOCK STEPHEN J | Confidential - Available Upon Request | | | | |
| 5887876 | Matlock, Brad | Confidential - Available Upon Request | | | | |
| 7280866 | Matlock, Darin | Confidential - Available Upon Request | | | | |
| 5893189 | Matlock, David George | Confidential - Available Upon Request | | | | |
| 6005927 | Matlock, Diane | Confidential - Available Upon Request | | | | |
| 5895744 | Matlock, Ernestine | Confidential - Available Upon Request | | | | |
| 7334971 | Matlock, Sabrina | Confidential - Available Upon Request | | | | |
| 6087133 | MATMORE CANNING COMPANY INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 4986576 | Mato, Michael | Confidential - Available Upon Request | | | | |
| 7323693 | Matoes , Frank Anthony | Confidential - Available Upon Request | | | | |
| 7320108 | Matoes, Brett Cameron | Confidential - Available Upon Request | | | | |
| 7278754 | MATOES, SUSAN JEAN | Confidential - Available Upon Request | | | | |
| 5872783 | MATOS CONSTRUCTION | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2101 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2102 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6141391 | MATOS JOSEPH M JR TR & MATOS MARY E TR | Confidential - Available Upon Request | | | | |
| 4924904 | MATOSO-TOGNETTI INC | APEX PHYSICAL THERAPY & SPORTS MEDI, 1810 GATEWAY DR #110 | SAN MATEO | CA | 94404 | |
| 6142244 | MATOSSIAN HARRY B & MATOSSIAN MARY KAY | Confidential - Available Upon Request | | | | |
| 4912763 | Matossian, Mikael | Confidential - Available Upon Request | | | | |
| 5891908 | Matous, Michael Dean | Confidential - Available Upon Request | | | | |
| 4994296 | Matousek, Charles | Confidential - Available Upon Request | | | | |
| 5996845 | Matravers, Peter | Confidential - Available Upon Request | | | | |
| 6140036 | MATRECI ROBERT J | Confidential - Available Upon Request | | | | |
| 4924905 | MATRIKON INTERNATIONAL | 10405 JASPER AVE STE 1800 | EDMONTON | AB | T5J 3N4 | CANADA |
| 4924906 | MATRIKON INTERNATIONAL INC | 1250 W SAM HOUSTON PKY S STE 200 | HOUSTON | TX | 77042 | |
| 4924907 | MATRIX DOCUMENT IMAGING INC | 527 E ROWLAND ST #214 | COVINA | CA | 91723 | |
| 4924908 | MATRIX ENERGY SERVICES INC | 3239 RAMOS CIR | SACRAMENTO | CA | 95827-2501 | |
| 6012886 | MATRIX HG INC | 115 MASON CIRCLE STE B | CONCORD | CA | 94520 | |
| 6130485 | MATSCHULLAT ARIANE M H | Confidential - Available Upon Request | | | | |
| 4945247 | Matsen, Chad | 541 E 22nd St | Merced | CA | 95340 | |
| 4924910 | MATSON DRISCOLL & DAMICO LLP | 450 CENTURY PKWY STE 200 | ALLEN | TX | 75013 | |
| 6142127 | MATSON GERALD & DEPUE DIANA | Confidential - Available Upon Request | | | | |
| 4916882 | MATSON, BETSY | MATSON PRODUCTION, 19 ROGER AVE | SAN ANSELMO | CA | 94960 | |
| 6154779 | Matson, Denis | Confidential - Available Upon Request | | | | |
| 4990256 | Matson, Gary | Confidential - Available Upon Request | | | | |
| 4990478 | Matson, Vivian | Confidential - Available Upon Request | | | | |
| 4914599 | Matsu, Ashley | Confidential - Available Upon Request | | | | |
| 4988677 | Matsu, Dennis | Confidential - Available Upon Request | | | | |
| 5888991 | Matsu, Vincent Seichi | Confidential - Available Upon Request | | | | |
| 5895366 | Matsu, Wilbert Seichi | Confidential - Available Upon Request | | | | |
| 4978289 | Matsuda, Edward | Confidential - Available Upon Request | | | | |
| 6001817 | Matsuda, Wendy | Confidential - Available Upon Request | | | | |
| 4938929 | Matsuda, Wendy | 3871 Maybelle Ave | Oakland | CA | 94619 | |
| 6117060 | MATSUI NURSERY | 1645 Old Stage Road | Salinas | CA | 93908 | |
| 6117061 | MATSUI NURSERY | 25800 Encinal Rd. | Salinas | CA | 93908 | |
| 4924944 | MATSUI, MAY S | 303 SHERIDAN DR | MENLO PARK | CA | 94025 | |
| 5999580 | Matsumoto, Joel | Confidential - Available Upon Request | | | | |
| 4935115 | Matsumoto, Joel | 1 Mandalay Pl, Unit 1007 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4976517 | Matsumura, D | Confidential - Available Upon Request | | | | |
| 4996828 | Matsumura, Linda | Confidential - Available Upon Request | | | | |
| 4912874 | Matsumura, Linda Masako | Confidential - Available Upon Request | | | | |
| 4987649 | Matsuno, Henry | Confidential - Available Upon Request | | | | |
| 5880228 | Matsuno, Kiichi | Confidential - Available Upon Request | | | | |
| 4924911 | MATSUO ENTERPRISES | SILICON VALLEY PHARMACY, 14107 WINCHESTER BLVD | LOS GATOS | CA | 95032 | |
| 6087136 | Matsuo, Jeremy | Confidential - Available Upon Request | | | | |
| 6170244 | Matsuoka, Jason | Confidential - Available Upon Request | | | | |
| 4993731 | Matsuyama, William | Confidential - Available Upon Request | | | | |
| 5949856 | Matt Berry | Confidential - Available Upon Request | | | | |
| 5950502 | Matt Berry | Confidential - Available Upon Request | | | | |
| 5948808 | Matt Berry | Confidential - Available Upon Request | | | | |
| 5872784 | Matt Biss | Confidential - Available Upon Request | | | | |
| 5872785 | Matt Borba | Confidential - Available Upon Request | | | | |
| 5872786 | Matt Gomez for Allwood construction | Confidential - Available Upon Request | | | | |
| 5872787 | Matt Hanner/ Carmel Building & Design | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2102 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2103 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5872788 | Matt Jaborski | Confidential - Available Upon Request | | | | |
| 6087137 | MATT JANES - 12556 JOMANI DR STE A PANEL M | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6087138 | MATT JANES - 2523 MOHAWK ST | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 5872789 | Matt Lopez | Confidential - Available Upon Request | | | | |
| 6009464 | MATT LOWE DBA LOWE DESIGN AND CONSTRUCTION | 1888 GENEVA AVE #911 | SAN FRANCISCO | CA | 94134 | |
| 6087139 | MATT MAZZEI MOTORS INC - 1175 PARALELL DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7325947 | Matt Murray | Confidential - Available Upon Request | | | | |
| 5872792 | Matt Nachtwey | Confidential - Available Upon Request | | | | |
| 5872793 | Matt Olson | Confidential - Available Upon Request | | | | |
| 5967409 | Matt Paine | Confidential - Available Upon Request | | | | |
| 5967408 | Matt Paine | Confidential - Available Upon Request | | | | |
| 5902735 | Matt Rypka | Confidential - Available Upon Request | | | | |
| 6085489 | Matt, Biondi | Confidential - Available Upon Request | | | | |
| 4975837 | Matt, Biondi | 2954 BIG SPRINGS ROAD, 1404 Rimer Drive | Moraga | CA | 94556 | |
| 4980734 | Matt, George | Confidential - Available Upon Request | | | | |
| 5895201 | Matt, Rowell L | Confidential - Available Upon Request | | | | |
| 5891805 | Matta, Guy M | Confidential - Available Upon Request | | | | |
| 5993913 | Matta, John | Confidential - Available Upon Request | | | | |
| 5872794 | MATTAS, STEVE | Confidential - Available Upon Request | | | | |
| 4980398 | Mattei Jr., Henry | Confidential - Available Upon Request | | | | |
| 4994125 | Mattei, Carla | Confidential - Available Upon Request | | | | |
| 6143445 | MATTEOLI RONALD TR & MATTEOLI DEBRA JOY TR | Confidential - Available Upon Request | | | | |
| 5978638 | Matteoni Diaz, Lara | Confidential - Available Upon Request | | | | |
| 4924913 | MATTERN FAMILY TRUST | 1120 NYE ST STE 320 | SAN RAFAEL | CA | 94901 | |
| 7256923 | Mattern, Sarah | Confidential - Available Upon Request | | | | |
| 6140661 | MATTES HANS G TR | Confidential - Available Upon Request | | | | |
| 5880042 | Matteson, Heather | Confidential - Available Upon Request | | | | |
| 6121534 | Matteson, Heather | Confidential - Available Upon Request | | | | |
| 6087141 | Matteson, Heather | Confidential - Available Upon Request | | | | |
| 6087140 | MATTESON, MARY | Confidential - Available Upon Request | | | | |
| 6000357 | MATTEUCCI, GEORGE MATTEUCCI | Confidential - Available Upon Request | | | | |
| 4976258 | Mattherws, Jeff | 41755 Acorn Road | Auberry | CA | 93602 | |
| 5929023 | Matthew Alcover | Confidential - Available Upon Request | | | | |
| 5967419 | Matthew Anderson | Confidential - Available Upon Request | | | | |
| 5950106 | Matthew Anderson | Confidential - Available Upon Request | | | | |
| 5949255 | Matthew Anderson | Confidential - Available Upon Request | | | | |
| 5950695 | Matthew Anderson | Confidential - Available Upon Request | | | | |
| 5929033 | Matthew B Smith | Confidential - Available Upon Request | | | | |
| 5929034 | Matthew B Smith | Confidential - Available Upon Request | | | | |
| 5948651 | Matthew B. Foster | Confidential - Available Upon Request | | | | |
| 5929037 | Matthew Ball | Confidential - Available Upon Request | | | | |
| 5967431 | Matthew Becerril | Confidential - Available Upon Request | | | | |
| 4924916 | MATTHEW BENDER & CO INC | 9443 SPRINGBORO PIKE | MIAMISBURG | OH | 45342 | |
| 6013170 | MATTHEW BENDER & COMPANY INC | 9443 SPRINGBORO PIKE | MIAMISBURG | OH | 45342 | |
| 4924918 | Matthew Bender & Company Inc | LexisNexis Matthew Bender, 28544 Network Pl | Chicago | IL | 60673-1285 | |
| 4924917 | MATTHEW BENDER & COMPANY INC | LEXISNEXIS MATTHEW BENDER, 9443 SPRINGBORO PIKE | MIAMISBURG | OH | 45342 | |
| 5929046 | Matthew Bentley | Confidential - Available Upon Request | | | | |
| 5967442 | Matthew Bowden | Confidential - Available Upon Request | | | | |
| 7328443 | Matthew Branson & Jennifer Napoli-Branson | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2103 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2104 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5929057 | Matthew Burkleo | Confidential - Available Upon Request | | | | |
| 7242151 | Matthew C Martin trustee of Martin Family trust | Confidential - Available Upon Request | | | | |
| 4924919 | MATTHEW C WATKINS ATTORNEY AT LAW | WATKINS & WATKINS, 550 SALEM ST STE 3 | CHICO | CA | 95928 | |
| 5948693 | Matthew Ceglarski-Sherwin | Roy Miller, Hansen & Miller Law Firm, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5967455 | Matthew Chauvin | Confidential - Available Upon Request | | | | |
| 5929069 | Matthew Collins | Confidential - Available Upon Request | | | | |
| 5929071 | Matthew Collins | Confidential - Available Upon Request | | | | |
| 5967464 | Matthew Cookson | Confidential - Available Upon Request | | | | |
| 5967463 | Matthew Cookson | Confidential - Available Upon Request | | | | |
| 5967474 | Matthew D Thompson | Confidential - Available Upon Request | | | | |
| 5967475 | Matthew D Thompson | Confidential - Available Upon Request | | | | |
| 5929090 | Matthew Delfave | Confidential - Available Upon Request | | | | |
| 7074265 | Matthew Eason and Jennifer Eason | Confidential - Available Upon Request | | | | |
| 4974546 | Matthew Grimsley, State of CA - DGS | RESD/RELPS/Lease Mngmt Unit, 707 3rd Street, 5th Floor | W.Sacramento | CA | 95605 | |
| 5929098 | Matthew Guerra | Confidential - Available Upon Request | | | | |
| 6000540 | MATTHEW HOFF-HOFF, MATTHEW | 1050 LAUREL AVE | FELTON | CA | 95018 | |
| 5894205 | Matthew J Huszarik | Confidential - Available Upon Request | | | | |
| 5929103 | Matthew John Plourd | Confidential - Available Upon Request | | | | |
| 5868174 | Matthew jonathan Elford | Confidential - Available Upon Request | | | | |
| 5949875 | Matthew Keegan | Confidential - Available Upon Request | | | | |
| 5950521 | Matthew Keegan | Confidential - Available Upon Request | | | | |
| 5948829 | Matthew Keegan | Confidential - Available Upon Request | | | | |
| 5872796 | Matthew Kunz | Confidential - Available Upon Request | | | | |
| 5929107 | Matthew Lochner | Confidential - Available Upon Request | | | | |
| 5910732 | Matthew Papa | Confidential - Available Upon Request | | | | |
| 5967499 | Matthew Pesqueira | Confidential - Available Upon Request | | | | |
| 5967498 | Matthew Pesqueira | Confidential - Available Upon Request | | | | |
| 5872797 | Matthew Pierce | Confidential - Available Upon Request | | | | |
| 6014067 | MATTHEW PLACEK | Confidential - Available Upon Request | | | | |
| 5967503 | Matthew Rowney | Confidential - Available Upon Request | | | | |
| 7327950 | Matthew Tarr | 101 Golf Course Drive, Suite 200 | Rohnert Park | CA | 94928 | |
| 7327950 | Matthew Tarr | Linda A. Ryan, 182 Farmers Ln #101 | Santa Rosa | CA | 95405 | |
| 5949567 | Matthew Thompson | Confidential - Available Upon Request | | | | |
| 5929125 | Matthew Ward | Confidential - Available Upon Request | | | | |
| 5929123 | Matthew Ward | Confidential - Available Upon Request | | | | |
| 5872798 | Matthew Williams | Confidential - Available Upon Request | | | | |
| 6087143 | MATTHEW ZAHERI INC | 25115 MISSION BLVD | HAYWARD | CA | 94544 | |
| 6087144 | MATTHEW ZAHERI INC | 3566 Stevens Creek Blvd | SAN JOSE | CA | 95117 | |
| 6087145 | MATTHEW ZAHERI INC - 25115 MISSION BLVD | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |
| 6087146 | MATTHEW ZAHERI INC - 707 SERRAMONTE BLVD | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 6000223 | MATTHEW, LAURIE | Confidential - Available Upon Request | | | | |
| 6087142 | Matthew, Ross | Confidential - Available Upon Request | | | | |
| 6004241 | Matthewman, Susan | Confidential - Available Upon Request | | | | |
| 5807620 | MATTHEWS DAM HYDRO | Attn: John Friedenbach, 828 7th St | Eureka | CA | 95501 | |
| 5803628 | MATTHEWS DAM HYDRO | MR ART BOLLI GM, PO Box 95 | EUREKA | CA | 95501 | |
| 6131353 | MATTHEWS DAVID G | Confidential - Available Upon Request | | | | |
| 6130725 | MATTHEWS HARRY S & ANNE K | Confidential - Available Upon Request | | | | |
| 6140549 | MATTHEWS J PATRICK TR ET AL | Confidential - Available Upon Request | | | | |
| 7325458 | Matthews Jr., Galvin James | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7325458 | Matthews Jr., Galvin James | Confidential - Available Upon Request | | | | |
| 4997905 | Matthews Jr., Lawrence | Confidential - Available Upon Request | | | | |
| 4914641 | Matthews Jr., Lawrence G | Confidential - Available Upon Request | | | | |
| 6145608 | MATTHEWS ROY D JR & MATTHEWS DEBORAH E | Confidential - Available Upon Request | | | | |
| 4997754 | Matthews, Alicia | Confidential - Available Upon Request | | | | |
| 4976833 | Matthews, Betty | Confidential - Available Upon Request | | | | |
| 7175710 | MATTHEWS, CAITLIN | Confidential - Available Upon Request | | | | |
| 7175710 | MATTHEWS, CAITLIN | Confidential - Available Upon Request | | | | |
| 4917859 | MATTHEWS, CECIL | 8901 UVA DR | REDWOOD VALLEY | CA | 95470 | |
| 7154998 | Matthews, Christina E | Confidential - Available Upon Request | | | | |
| 4914190 | Matthews, Corey Patrick | Confidential - Available Upon Request | | | | |
| 5872799 | Matthews, Dave | Confidential - Available Upon Request | | | | |
| 4990292 | Matthews, Dianne | Confidential - Available Upon Request | | | | |
| 4980593 | Matthews, Donald | Confidential - Available Upon Request | | | | |
| 4996803 | Matthews, Donna | Confidential - Available Upon Request | | | | |
| 4988091 | Matthews, Eunice Arlene | Confidential - Available Upon Request | | | | |
| 7338343 | Matthews, Galvin | Confidential - Available Upon Request | | | | |
| 7338343 | Matthews, Galvin | Confidential - Available Upon Request | | | | |
| 5886770 | Matthews, Gerritt Allen | Confidential - Available Upon Request | | | | |
| 5995190 | Matthews, Glen | Confidential - Available Upon Request | | | | |
| 4937229 | Matthews, Glen | PO Box 991 | Penn Valley | CA | 95946 | |
| 4977527 | Matthews, Henry | Confidential - Available Upon Request | | | | |
| 5889247 | Matthews, James R. | Confidential - Available Upon Request | | | | |
| 6000314 | Matthews, Jeff | Confidential - Available Upon Request | | | | |
| 5897607 | Matthews, Jeff T. | Confidential - Available Upon Request | | | | |
| 4982097 | Matthews, Jerry | Confidential - Available Upon Request | | | | |
| 5891126 | Matthews, Justin D | Confidential - Available Upon Request | | | | |
| 5882583 | Matthews, Kathleen A | Confidential - Available Upon Request | | | | |
| 4911896 | Matthews, Lance Jason | Confidential - Available Upon Request | | | | |
| 5890685 | Matthews, LeAndre v | Confidential - Available Upon Request | | | | |
| 4996158 | Matthews, Linda | Confidential - Available Upon Request | | | | |
| 4911752 | Matthews, Linda M | Confidential - Available Upon Request | | | | |
| 4976789 | Matthews, Marie | Confidential - Available Upon Request | | | | |
| 6160222 | Matthews, Nelson | Confidential - Available Upon Request | | | | |
| 7241888 | Matthews, Patrick | Confidential - Available Upon Request | | | | |
| 6179231 | Matthews, Qisha | Confidential - Available Upon Request | | | | |
| 7304941 | Matthews, Reginald | Confidential - Available Upon Request | | | | |
| 7175679 | MATTHEWS, ROBERT | Confidential - Available Upon Request | | | | |
| 7175679 | MATTHEWS, ROBERT | Confidential - Available Upon Request | | | | |
| 7338528 | Matthews, Roy Dana | Confidential - Available Upon Request | | | | |
| 5883114 | Matthews, Stacy | Confidential - Available Upon Request | | | | |
| 5984367 | Matthews, Susana | Confidential - Available Upon Request | | | | |
| 5998928 | Matthews, Susana | Confidential - Available Upon Request | | | | |
| 4933896 | Matthews, Susana | Matthews Susana, 4235 Canada Ln | Carmel | CA | 93953 | |
| 5884083 | Matthews, Tamika | Confidential - Available Upon Request | | | | |
| 4992331 | Matthews, Thomas | Confidential - Available Upon Request | | | | |
| 6014361 | MATTHEWS, TIM | Confidential - Available Upon Request | | | | |
| 4999206 | Matthews, Timothy | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4912592 | Matthews, Timothy | Confidential - Available Upon Request | | | | |
| 4991756 | Matthews, Timothy | Confidential - Available Upon Request | | | | |
| 7473254 | Matthews, Timothy | Confidential - Available Upon Request | | | | |
| 5938203 | Matthews, Timothy; Samantha Storgaard | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4989692 | Matthews, Troy | Confidential - Available Upon Request | | | | |
| 4989481 | Matthews, Walter | Confidential - Available Upon Request | | | | |
| 4990844 | Matthews, William | Confidential - Available Upon Request | | | | |
| 5872800 | Matthewson, Jonah | Confidential - Available Upon Request | | | | |
| 4993935 | Matthews-Trimble, Laurie | Confidential - Available Upon Request | | | | |
| 5872801 | Matthiasson, Steve | Confidential - Available Upon Request | | | | |
| 6123067 | Matthiesen, Charles | Confidential - Available Upon Request | | | | |
| 6123066 | Matthiesen, Charles | Confidential - Available Upon Request | | | | |
| 4949870 | Matthiesen, Charles | Matthiesen, Charles; Matthiesen, Matsue, 36771 Hidden River Road | Hinkley | CA | 92347 | |
| 5016726 | Matthiesen, Charles | Confidential - Available Upon Request | | | | |
| 6123218 | Matthiesen, David | Confidential - Available Upon Request | | | | |
| 6123224 | Matthiesen, David | Confidential - Available Upon Request | | | | |
| 4949888 | Matthiesen, David | Matthiesen, David; Matthiesen, Candace, 36709 Hidden River Road | Hinkley | CA | 92347 | |
| 5016629 | Matthiesen, David | Confidential - Available Upon Request | | | | |
| 6144865 | MATTHIESSEN CLARK R TR & MATTHIESSEN KRISTEN M TR | Confidential - Available Upon Request | | | | |
| 4992014 | Mattice, Timothy | Confidential - Available Upon Request | | | | |
| 7175678 | MATTIER, MARGUERITE | Confidential - Available Upon Request | | | | |
| 7175678 | MATTIER, MARGUERITE | Confidential - Available Upon Request | | | | |
| 6134905 | MATTIES GEORGE H TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 7329785 | Mattimore, Sean B | Confidential - Available Upon Request | | | | |
| 7072112 | Mattina, Kendall S | Confidential - Available Upon Request | | | | |
| 5879343 | Mattina, Kendall S | Confidential - Available Upon Request | | | | |
| 5998011 | Mattingley, Edgar & JoAnn | Confidential - Available Upon Request | | | | |
| 6030267 | Mattingley, Edgar Leon | Confidential - Available Upon Request | | | | |
| 5872802 | Mattingly | Confidential - Available Upon Request | | | | |
| 4994925 | Mattingly, Elizabeth | Confidential - Available Upon Request | | | | |
| 5996105 | Mattingly, Gary | Confidential - Available Upon Request | | | | |
| 5887346 | Mattingly, William Bradford | Confidential - Available Upon Request | | | | |
| 6134576 | MATTO ALLEN J TRUSTEE | Confidential - Available Upon Request | | | | |
| 6012772 | MATTOLE RESTORATION COUNCIL | P.O. BOX 160 | PETROLIA | CA | 11111 | |
| 4924927 | MATTOLE VALLEY HISTORICAL SOCIETY | PO BOX 144 | PETROLIA | CA | 95558 | |
| 7216728 | Mattoon, Scott | Confidential - Available Upon Request | | | | |
| 4913398 | Mattoon, Shawn Jay | Confidential - Available Upon Request | | | | |
| 6134909 | MATTOS DAVID A AND SUSAN E | Confidential - Available Upon Request | | | | |
| 4993590 | Mattos, Brian | Confidential - Available Upon Request | | | | |
| 6001834 | MATTOS, CHRISTINA | Confidential - Available Upon Request | | | | |
| 5872803 | MATTOS, DOUG | Confidential - Available Upon Request | | | | |
| 4991658 | Mattos, George | Confidential - Available Upon Request | | | | |
| 5888747 | Mattos, Jason Lee | Confidential - Available Upon Request | | | | |
| 5993857 | Mattos, Krista | Confidential - Available Upon Request | | | | |
| 4934544 | Mattos, Krista | 3300 West Pine Mountain Road | Santa Rosa | CA | 95407 | |
| 4985001 | Mattos, Leonard | Confidential - Available Upon Request | | | | |
| 4983336 | Mattos, Raymond | Confidential - Available Upon Request | | | | |
| 5891803 | Mattos, Richard Alan | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2106 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2107 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4981760 | Mattox, James | Confidential - Available Upon Request | | | | |
| 4977515 | Mattox, William | Confidential - Available Upon Request | | | | |
| 6134916 | MATTSON BRAD S AND VICTORIA B | Confidential - Available Upon Request | | | | |
| 6140046 | MATTSON CASEY ET AL | Confidential - Available Upon Request | | | | |
| 6146300 | MATTSON DAMON A & MATTSON LISA M | Confidential - Available Upon Request | | | | |
| 7164189 | MATTSON, ASHLEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4995951 | Mattson, Bruce | Confidential - Available Upon Request | | | | |
| 4911687 | Mattson, Bruce Dale | Confidential - Available Upon Request | | | | |
| 7164188 | MATTSON, CASEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164186 | MATTSON, CONRAD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4993930 | MATTSON, DARLENE | Confidential - Available Upon Request | | | | |
| 5872804 | MATTSON, DENNIS | Confidential - Available Upon Request | | | | |
| 4993888 | Mattson, Douglas | Confidential - Available Upon Request | | | | |
| 6003804 | Mattson, Greg | Confidential - Available Upon Request | | | | |
| 4982020 | Mattson, Jay | Confidential - Available Upon Request | | | | |
| 7164187 | MATTSON, MARILYN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7328065 | Mattson, Richard D. | Confidential - Available Upon Request | | | | |
| 5978639 | Mattson, Ronald | Confidential - Available Upon Request | | | | |
| 4987664 | Mattson, Roy | Confidential - Available Upon Request | | | | |
| 7470419 | Mattson, Tracy | Confidential - Available Upon Request | | | | |
| 4976920 | Mattson, William | Confidential - Available Upon Request | | | | |
| 4926671 | MATTZ, PAMELA F | PO Box 810 | HOOPA | CA | 95546 | |
| 6142427 | MATULA DANIEL TR | Confidential - Available Upon Request | | | | |
| 7073514 | Matula, Daniel Paul | Confidential - Available Upon Request | | | | |
| 5997622 | Matulewicz, Patti | Confidential - Available Upon Request | | | | |
| 6146785 | MATULICH CAROL TR | Confidential - Available Upon Request | | | | |
| 4989880 | Matulich, Greg | Confidential - Available Upon Request | | | | |
| 5887782 | Matulich, Gregory Lee | Confidential - Available Upon Request | | | | |
| 4985536 | Matulich, Katherine | Confidential - Available Upon Request | | | | |
| 5896176 | Matulich, Kris Eugene | Confidential - Available Upon Request | | | | |
| 4983453 | Matulich, Nicholas Jr | Confidential - Available Upon Request | | | | |
| 4986047 | Matulich, Robert | Confidential - Available Upon Request | | | | |
| 5899049 | Matulka, Ryan D. | Confidential - Available Upon Request | | | | |
| 5895418 | Matus, Adela J | Confidential - Available Upon Request | | | | |
| 6160513 | MATUSIAK, DANIELLA | Confidential - Available Upon Request | | | | |
| 5895270 | Matuska, Donald W | Confidential - Available Upon Request | | | | |
| 4985053 | Matuska, Larry | Confidential - Available Upon Request | | | | |
| 6139860 | MATUSZAK STEVE | Confidential - Available Upon Request | | | | |
| 6087148 | Matuszewicz, Steve H. | Confidential - Available Upon Request | | | | |
| 5898097 | Matuszewicz, Steve H. | Confidential - Available Upon Request | | | | |
| 4947195 | Matz, Ronald | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145749 | MATZ, RONALD EUGENE | Confidential - Available Upon Request | | | | |
| 6134891 | MATZEK DOUG A | Confidential - Available Upon Request | | | | |
| 4995050 | Matzen, Diane | Confidential - Available Upon Request | | | | |
| 6003531 | Mau, Stephen | Confidential - Available Upon Request | | | | |
| 6152411 | Mauch, Sarah | Confidential - Available Upon Request | | | | |
| 5889671 | Mauchley, Josh | Confidential - Available Upon Request | | | | |
| 4991405 | Mauck, Vicki | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2107 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2108 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4978690 | Maudlin, Merl | Confidential - Available Upon Request | | | | |
| 6080051 | Maudru | 1057 Second Ave | Napa | CA | 99558 | |
| 4975624 | Maudru | 1117 HIDDEN BEACH ROAD, 1057 Second Ave | Napa | CA | 94558 | |
| 6087151 | Mauell Corporation | 31 Old Cabin Hollow Rd | Dillsburg | PA | 17019 | |
| 7164216 | MAUER, MATTHEW | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164217 | MAUER, TRISHA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6006272 | Mauerhan, Verne | Confidential - Available Upon Request | | | | |
| 7290727 | Mauerhan, Verne F. | Confidential - Available Upon Request | | | | |
| 7316745 | Mauerhan, Verne Frank | Confidential - Available Upon Request | | | | |
| 6140041 | MAUGHAN JAMES JOSEPH & KIMBALL KATHRYN A | Confidential - Available Upon Request | | | | |
| 6003089 | Maui Bob's Office Cleaning-Brownfield, Kevin | 4049 Winter Green Ct. | Redding | CA | 96001 | |
| 4924928 | MAUI ELECTRIC COMPANY LIMITED | PO Box 310040 | HONOLULU | HI | 96820 | |
| 5880239 | Mauia, Christine Ann | Confidential - Available Upon Request | | | | |
| 4984452 | Maul, Martha | Confidential - Available Upon Request | | | | |
| 6132818 | MAULDIN DAVID L | Confidential - Available Upon Request | | | | |
| 6132817 | MAULDIN DAVID L | Confidential - Available Upon Request | | | | |
| 4985932 | Mauldin, David | Confidential - Available Upon Request | | | | |
| 5897024 | Maule, Brian C | Confidential - Available Upon Request | | | | |
| 6087152 | Maule, Brian C | Confidential - Available Upon Request | | | | |
| 5864706 | MAUMOYNIER/BRINKLEY | Confidential - Available Upon Request | | | | |
| 4924929 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | 3141 HOOD ST STE 700 | DALLAS | TX | 75219 | |
| 6003745 | mauney, treva | Confidential - Available Upon Request | | | | |
| 4978736 | Maupin, Paul | Confidential - Available Upon Request | | | | |
| 5902629 | Maureen E. Foley | Confidential - Available Upon Request | | | | |
| 5929132 | Maureen Garcia | Confidential - Available Upon Request | | | | |
| 5948576 | Maureen Holden | Confidential - Available Upon Request | | | | |
| 5996950 | Maureen M. Bryan Ferguson, for Brigitte Haggs | Confidential - Available Upon Request | | | | |
| 5982445 | Maureen M. Bryan Ferguson, for Brigitte Haggs | Confidential - Available Upon Request | | | | |
| 5902936 | Maureen Simons | Confidential - Available Upon Request | | | | |
| 5929141 | Maureen Steward | Confidential - Available Upon Request | | | | |
| 5929138 | Maureen Steward | Confidential - Available Upon Request | | | | |
| 5929140 | Maureen Steward | Confidential - Available Upon Request | | | | |
| 5948043 | Mauren Navarro Sevilla | Confidential - Available Upon Request | | | | |
| 5929146 | Maurer Lynn | Confidential - Available Upon Request | | | | |
| 5929147 | Maurer Lynn | Confidential - Available Upon Request | | | | |
| 5978640 | Maurer, Gene & Bernadine | Confidential - Available Upon Request | | | | |
| 5880544 | Maurer, Kevin James | Confidential - Available Upon Request | | | | |
| 5872805 | MAURER, LARRY | Confidential - Available Upon Request | | | | |
| 5900701 | Maurer, Scott Randolph | Confidential - Available Upon Request | | | | |
| 7072613 | Maurer, Susan | Confidential - Available Upon Request | | | | |
| 4996758 | Maurer, William | Confidential - Available Upon Request | | | | |
| 6117804 | Maurer, William | Confidential - Available Upon Request | | | | |
| 5872806 | MAURER-HUERTA, HEATHER | Confidential - Available Upon Request | | | | |
| 5879174 | Maurice Charley | Confidential - Available Upon Request | | | | |
| 5872808 | MAURICE KAUFMAN | Confidential - Available Upon Request | | | | |
| 6014068 | MAURICE MCCRARY | Confidential - Available Upon Request | | | | |
| 4974957 | Maurice St. Clair Family Trust, | 3401 Wible Road | Bakersfield | CA | 93309 | |
| 5929150 | Mauricia Mai Bagorio | Confidential - Available Upon Request | | | | |
| 5929152 | Mauricia Mai Bagorio | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7326387 | Mauricio Lopez | 2458 Westpoint Pl. | Santa Rosa | CA | 95401 | |
| 7326387 | Mauricio Lopez | 2458 Westpoint Pl. | Santa Rosa | CA | 95401 | |
| 4981924 | Mauricio, Rhodora | Confidential - Available Upon Request | | | | |
| 5967544 | Maurine Hansen | Confidential - Available Upon Request | | | | |
| 5929160 | Mauro Reveles | Confidential - Available Upon Request | | | | |
| 4977135 | Mauro, Dominic | Confidential - Available Upon Request | | | | |
| 5865543 | MAURO, HEATHER | Confidential - Available Upon Request | | | | |
| 4924932 | MAURY HARWOOD MD MPH INC | 220 STANDIFORD AVE STE F | MODESTO | CA | 95350-1159 | |
| 6144184 | MAUS BLAIR COLLINS TR | Confidential - Available Upon Request | | | | |
| 6142626 | MAUS BLAIR TR | Confidential - Available Upon Request | | | | |
| 5872809 | Maus, Donald | Confidential - Available Upon Request | | | | |
| 4980751 | Mauzey, James | Confidential - Available Upon Request | | | | |
| 5945863 | Maverick Kat-Kuoy | Confidential - Available Upon Request | | | | |
| 6011307 | MAVERICK TECHNOLOGIES LLC | 265 ADMIRAL TROST DR | COLUMBIA | IL | 62236 | |
| 4980140 | Maves, Kenneth | Confidential - Available Upon Request | | | | |
| 4929978 | MAVIGLIO, STEVE | 1901 45TH ST | SACRAMENTO | CA | 95819 | |
| 6140304 | MAVIS NANCY A | Confidential - Available Upon Request | | | | |
| 4985270 | Mavleos, Lenore | Confidential - Available Upon Request | | | | |
| 5939426 | MAVRAKIS, KELLY | Confidential - Available Upon Request | | | | |
| 7485340 | Mavrix, LLC | 46280 Dylan Drive, Suite 200 | Novi | MI | 48377 | |
| 6011617 | MAVRO IMAGING LLC | 22 MAPLE TREE DR | WESTAMPTON | NJ | 08060 | |
| 6011617 | MAVRO IMAGING LLC | 22 MAPLE TREE DR | WESTAMPTON | NJ | 08060 | |
| 4912631 | Mawar, Kunjan | Confidential - Available Upon Request | | | | |
| 5872810 | MA-WEAVER, JACOB | Confidential - Available Upon Request | | | | |
| 5899923 | Mawhorter, Ashley | Confidential - Available Upon Request | | | | |
| 5899923 | Mawhorter, Ashley | Confidential - Available Upon Request | | | | |
| 5996607 | Mawla, Carol | Confidential - Available Upon Request | | | | |
| 7325440 | Max , Steven | Confidential - Available Upon Request | | | | |
| 7325440 | Max , Steven | Confidential - Available Upon Request | | | | |
| 6012253 | MAX C SNYDER | Confidential - Available Upon Request | | | | |
| 5902152 | Max Dwight Ulrich | Confidential - Available Upon Request | | | | |
| 5949649 | Max Dwight Ulrich | Confidential - Available Upon Request | | | | |
| 4924935 | MAX MACHINERY INC | 33A HEALDSBURG AVE | HEALDSBURG | CA | 95448 | |
| 5885964 | Max Paul Sternjacob | Confidential - Available Upon Request | | | | |
| 5872812 | MAX, CODY | Confidential - Available Upon Request | | | | |
| 5872811 | MAX, CODY | Confidential - Available Upon Request | | | | |
| 7325456 | Max, Steven | Confidential - Available Upon Request | | | | |
| 5872813 | Maxco Suppply, Inc. | Confidential - Available Upon Request | | | | |
| 5894572 | Maxey, Anita Michelle | Confidential - Available Upon Request | | | | |
| 5896387 | Maxey, Craig Wade | Confidential - Available Upon Request | | | | |
| 4978987 | Maxey, Gerald | Confidential - Available Upon Request | | | | |
| 5883999 | Maxey, Jennifer | Confidential - Available Upon Request | | | | |
| 6002009 | Maxey, Marc | Confidential - Available Upon Request | | | | |
| 7466603 | Maxey, Phillip D | Confidential - Available Upon Request | | | | |
| 5882122 | Maxey, Stacy Douglas | Confidential - Available Upon Request | | | | |
| 4981690 | Maxham, Loren | Confidential - Available Upon Request | | | | |
| 6087161 | MAXIM BEST CORPORATION - 1930-1940 ABORN RD | 46566 Fremont Blvd, Suite 105 | Fremont | CA | 94538 | |
| 6011955 | MAXIM CRANE WORKS LP | 7512 PACIFIC AVE | PLEASANT GROVE | CA | 95668 | |
| 5012988 | Maxim Crane Works, L.P. | 1225 Washington Pike | Bridgeville | PA | 15017 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2109 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2110 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6117062 | MAXIM INTEGRATED PRODUCTS, INC. | 160 Rio Robles | San Jose | CA | 95134 | |
| 4994815 | Maximovitch, Csilla | Confidential - Available Upon Request | | | | |
| 4924938 | MAXIMUM TURBINE SUPPORT | ASSIGNMENT, 705 S LUGO AVE | SAN BERNARDINO | CA | 92408 | |
| 4924939 | MAXIMUM TURBINE SUPPORT FIELD SERVI | FIELD SERVICES INC, 705 S LUGO AVE | SAN BERNARDINO | CA | 92408 | |
| 5872814 | Maximus Antonio Avlarado LLC | Confidential - Available Upon Request | | | | |
| 4924940 | MAXIMUS FEDERAL SERVICES INC | PO Box 791116 | BALTIMORE | MD | 21279-1116 | |
| 5872815 | Maximus Rar2 Sharon Green Owner LLC | Confidential - Available Upon Request | | | | |
| 5929166 | Maxine Christian | Confidential - Available Upon Request | | | | |
| 5929165 | Maxine Christian | Confidential - Available Upon Request | | | | |
| 5952352 | Maxine Derington | Confidential - Available Upon Request | | | | |
| 5952351 | Maxine Derington | Confidential - Available Upon Request | | | | |
| 5952353 | Maxine Derington | Confidential - Available Upon Request | | | | |
| 4924941 | MAXINE TRAVIOLI | TRAVIOLI LAND & CATTLE LLC, 45971 DRIVE 152 | OROSI | CA | 93647 | |
| 5929169 | Maxine Wong | Confidential - Available Upon Request | | | | |
| 5929172 | Maxine Wong | Confidential - Available Upon Request | | | | |
| 5929171 | Maxine Wong | Confidential - Available Upon Request | | | | |
| 6001497 | Maxon, Laura | Confidential - Available Upon Request | | | | |
| 5893617 | Maxon, Travis Ryan | Confidential - Available Upon Request | | | | |
| 6000505 | Max's Liquors-Kumar, Surinder | 865 San Pablo Ave | Albany | CA | 94706 | |
| 7339356 | Maxson, Rhonda M | Confidential - Available Upon Request | | | | |
| 7326235 | Maxstadt , Thomas | Confidential - Available Upon Request | | | | |
| 5967560 | Maxum Indemnity Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4945441 | Maxum Indemnity Company | Amara Bennett, SR. Claims Specialist; Complex Commercial Property, The Hartford, 3655 North Point Parkway, Suite 500 | Alpharetta | GA | 30005 | |
| 4924942 | MAXWELL FIRE DISTRICT | COUNTY OF COLUSA, 231 OAK ST | MAXWELL | CA | 95955 | |
| 6042671 | MAXWELL HARDWARE COMPANY | Genessee and Wyoming Railroad, 20 West Ave | Darien | CT | 06820 | |
| 5993350 | Maxwell Inn Inc, Olney Boyd | 81 Oak Street, PO Box 6750 | Concord | CA | 94524 | |
| 6001755 | MAXWELL INN INC-OLNEY, BOYD | PO BOX 6750 | CONCORD | CA | 94524 | |
| 4924943 | MAXWELL IRRIGATION DISTRICT | 3999 TWO MILE RD | MAXWELL | CA | 95955 | |
| 5999471 | Maxwell Irrigation District-Chambers, Ron | PO Box 217 | Maxwell | CA | 95955 | |
| 5893467 | Maxwell Jr., James E | Confidential - Available Upon Request | | | | |
| 5892915 | Maxwell Lee Cooper | Confidential - Available Upon Request | | | | |
| 6135156 | MAXWELL LESLIE D | Confidential - Available Upon Request | | | | |
| 5912089 | Maxwell Rockwood | Confidential - Available Upon Request | | | | |
| 5911219 | Maxwell Rockwood | Confidential - Available Upon Request | | | | |
| 5912686 | Maxwell Rockwood | Confidential - Available Upon Request | | | | |
| 6131993 | MAXWELL SCOTT | Confidential - Available Upon Request | | | | |
| 5883834 | Maxwell, Charles A. | Confidential - Available Upon Request | | | | |
| 5892231 | Maxwell, Dameon | Confidential - Available Upon Request | | | | |
| 5996517 | Maxwell, David | Confidential - Available Upon Request | | | | |
| 5893165 | Maxwell, Dylan Thomas | Confidential - Available Upon Request | | | | |
| 5894178 | Maxwell, Frank Willis | Confidential - Available Upon Request | | | | |
| 5872816 | Maxwell, Howard | Confidential - Available Upon Request | | | | |
| 5895660 | Maxwell, Laurel C | Confidential - Available Upon Request | | | | |
| 4985902 | Maxwell, Maureen | Confidential - Available Upon Request | | | | |
| 6002148 | Maxwell, Micheal | Confidential - Available Upon Request | | | | |
| 5890018 | Maxwell, Nicholas Russell | Confidential - Available Upon Request | | | | |
| 5887426 | Maxwell, Richard | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2110 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2111 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6124604 | Maxwell, Samual | Confidential - Available Upon Request | | | | |
| 6124597 | Maxwell, Samual | Confidential - Available Upon Request | | | | |
| 7072249 | Maxwell, Samuel | Confidential - Available Upon Request | | | | |
| 4913354 | Maxwell, Stephan | Confidential - Available Upon Request | | | | |
| 5993262 | Maxwell, Valerie | Confidential - Available Upon Request | | | | |
| 7328224 | Maxwell, Wendi | Confidential - Available Upon Request | | | | |
| 6131464 | MAY DON & JOAN K TRUSTEES | Confidential - Available Upon Request | | | | |
| 5887559 | May III, Richard Clarence | Confidential - Available Upon Request | | | | |
| 6145052 | MAY JEFFREY & MAY PATRICIA | Confidential - Available Upon Request | | | | |
| 6141372 | MAY MICHAEL F & MAY RENEE E | Confidential - Available Upon Request | | | | |
| 4917227 | MAY, BRUCE C | PO Box 1274 | GOLETA | CA | 93116 | |
| 5881391 | May, David Bruce | Confidential - Available Upon Request | | | | |
| 5978642 | May, Deanna | Confidential - Available Upon Request | | | | |
| 5901727 | May, Fred Lester | Confidential - Available Upon Request | | | | |
| 6087194 | May, Fred Lester | Confidential - Available Upon Request | | | | |
| 6121595 | May, Fred Lester | Confidential - Available Upon Request | | | | |
| 5872817 | MAY, JAMES | Confidential - Available Upon Request | | | | |
| 4922982 | MAY, JAMES AND PATRICIA | 114 FEL MAR DR | SAN LUIS OBISPO | CA | 93405 | |
| 7163616 | MAY, JEFFREY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7300991 | May, Marilyn A | Confidential - Available Upon Request | | | | |
| 4980359 | May, Milton | Confidential - Available Upon Request | | | | |
| 6006933 | May, Norman | Confidential - Available Upon Request | | | | |
| 7163618 | MAY, OLIVIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163617 | MAY, PATRICIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5887585 | May, Paul Robert | Confidential - Available Upon Request | | | | |
| 5885091 | May, Randy C | Confidential - Available Upon Request | | | | |
| 5882372 | May, Reno William | Confidential - Available Upon Request | | | | |
| 5939428 | May, Robert | Confidential - Available Upon Request | | | | |
| 5891924 | May, Stephen Thomas | Confidential - Available Upon Request | | | | |
| 5892005 | May, Troy Sterling | Confidential - Available Upon Request | | | | |
| 5872818 | Maya Dairy | Confidential - Available Upon Request | | | | |
| 5912051 | Maya Nicholls | Confidential - Available Upon Request | | | | |
| 5911179 | Maya Nicholls | Confidential - Available Upon Request | | | | |
| 5912646 | Maya Nicholls | Confidential - Available Upon Request | | | | |
| 5872819 | MAYA SAENZ, GERARDO | Confidential - Available Upon Request | | | | |
| 6169448 | Maya, Mary | Confidential - Available Upon Request | | | | |
| 6146158 | MAYACAMA COTTAGE INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 6146159 | MAYACAMA COTTAGE INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 5902926 | Mayacama Golf Club, Llc, A Delaware Limited Liability Company | Matthew H. Welty, Jack W. Weaver, Welty Welty, PC, 141 North Street | Healdsburg | CA | 95448 | |
| 5902643 | Mayacama Investments, LLC | Matthew H. Welty, Jack W. Weaver, Welty Welty, PC, 141 North Street | Healdsburg | CA | 95448 | |
| 6139432 | MAYACAMAS ENERGY LLC | Confidential - Available Upon Request | | | | |
| 6143251 | MAYACAMAS HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 6143257 | MAYACAMAS HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 6132960 | MAYACAMAS VINEYARDS | Confidential - Available Upon Request | | | | |
| 6133206 | MAYACAMAS VINEYARDS | Confidential - Available Upon Request | | | | |
| 6134275 | MAYBERRY ERIC AND HEATHER | Confidential - Available Upon Request | | | | |
| 6133774 | MAYBERRY KENNETH A | Confidential - Available Upon Request | | | | |
| 4990428 | Mayberry, Danny | Confidential - Available Upon Request | | | | |
| 4995702 | Mayberry, Ednamae | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2112 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6174513 | Mayberry, Michelle | Confidential - Available Upon Request | | | | |
| 4996281 | Mayberry, Robert | Confidential - Available Upon Request | | | | |
| 4912141 | Mayberry, Robert Owen | Confidential - Available Upon Request | | | | |
| 6141221 | MAYBRUN EDWARD J TR | Confidential - Available Upon Request | | | | |
| 5978644 | Maybury, Anthea | Confidential - Available Upon Request | | | | |
| 4915721 | MAYDA, ALEXANDER A | PO BOX 1572 | UKIAH | CA | 95482-1572 | |
| 4986026 | Mayeda, Dianne | Confidential - Available Upon Request | | | | |
| 6003616 | Mayeda, Henry | Confidential - Available Upon Request | | | | |
| 4980063 | Mayeda, Ichiro | Confidential - Available Upon Request | | | | |
| 4986120 | Mayeda, Rodger | Confidential - Available Upon Request | | | | |
| 4993980 | Mayekawa, Denise | Confidential - Available Upon Request | | | | |
| 7245302 | Mayekawa, Douglas | Confidential - Available Upon Request | | | | |
| 7276121 | Mayekawa, Douglas | Confidential - Available Upon Request | | | | |
| 7297326 | MAYEKAWA, DOUGLAS | Confidential - Available Upon Request | | | | |
| 7276121 | Mayekawa, Douglas | Confidential - Available Upon Request | | | | |
| 7297326 | MAYEKAWA, DOUGLAS | Confidential - Available Upon Request | | | | |
| 5902080 | MAYEKAWA, DOUGLAS W | Confidential - Available Upon Request | | | | |
| 4933078 | Mayer Brown LLP | 1221 Avenue of the Americas | New York | NY | 10020-1001 | |
| 6013211 | MAYER BROWN LLP | 230 SOUTH LASALLE ST | CHICAGO | IL | 60604-1404 | |
| 6040087 | Mayer Brown LLP | Attn: Nicholas C. Listermann, 230 S. LaSalle Street | Chicago | IL | 60604 | |
| 6141434 | MAYER GEORGETTE A TR & MAYER RUSSELL F TR | Confidential - Available Upon Request | | | | |
| 6001310 | Mayer, Charlene | Confidential - Available Upon Request | | | | |
| 5865772 | MAYER, CHRISTOPHER, An Individual | Confidential - Available Upon Request | | | | |
| 4978099 | Mayer, Duane | Confidential - Available Upon Request | | | | |
| 5886017 | Mayer, Eugene David | Confidential - Available Upon Request | | | | |
| 4975912 | Mayer, Jon | 3712 LAKE ALMANOR DR, 9675 Passa Tempo Drive | Reno | NV | 89511 | |
| 6085415 | Mayer, Jon | Confidential - Available Upon Request | | | | |
| 5872820 | Mayer, Kenneth | Confidential - Available Upon Request | | | | |
| 5894171 | Mayer, Mark L | Confidential - Available Upon Request | | | | |
| 6087196 | Mayer, Mark L | Confidential - Available Upon Request | | | | |
| 4979510 | Mayer, Melvin | Confidential - Available Upon Request | | | | |
| 5872821 | MAYER, ROBERT | Confidential - Available Upon Request | | | | |
| 4988809 | Mayer, Robert | Confidential - Available Upon Request | | | | |
| 7172737 | Mayer, Rusell | Confidential - Available Upon Request | | | | |
| 5900828 | Mayer, Shawn Tavis | Confidential - Available Upon Request | | | | |
| 5900556 | Mayer, Stephen Andrew | Confidential - Available Upon Request | | | | |
| 6004328 | mayerhofer, mark | Confidential - Available Upon Request | | | | |
| 4924947 | MAYERS MEMORIAL HOSPITAL | INTERMOUNTAIN RESPIRATORY SERVICES, PO Box 459 | FALL RIVER MILLS | CA | 96028 | |
| 4995767 | Mayers, Corey | Confidential - Available Upon Request | | | | |
| 4911441 | Mayers, Corey Allen | Confidential - Available Upon Request | | | | |
| 4994759 | Mayers, Patricia | Confidential - Available Upon Request | | | | |
| 6160601 | MAYERS, STEVE | Confidential - Available Upon Request | | | | |
| 5998446 | Mayerson, Joy | Confidential - Available Upon Request | | | | |
| 6142028 | MAYES BOBBY T & MAYES KATHLEEN A | Confidential - Available Upon Request | | | | |
| 4993458 | Mayes, Don | Confidential - Available Upon Request | | | | |
| 4981137 | Mayes, Florence | Confidential - Available Upon Request | | | | |
| 5883309 | Mayes, Heather Lynne | Confidential - Available Upon Request | | | | |
| 4986795 | Mayes, Richard | Confidential - Available Upon Request | | | | |
| 5872822 | MAYFAIR HOTEL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2112 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2113 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6132600 | MAYFIELD CAROL A | Confidential - Available Upon Request | | | | |
| 6132196 | MAYFIELD ELIZABETH RENAY & JEREMY DAVID | Confidential - Available Upon Request | | | | |
| 6132259 | MAYFIELD JAMES M & BARBARA B T | Confidential - Available Upon Request | | | | |
| 5900974 | Mayfield, Adam | Confidential - Available Upon Request | | | | |
| 5891541 | Mayfield, Arthur Ray | Confidential - Available Upon Request | | | | |
| 4978340 | Mayfield, Charlie | Confidential - Available Upon Request | | | | |
| 4919204 | MAYFIELD, CRAIG C | LAW OFFICE OF CRAIG C MAYFIELD, 770 DEAD CAT ALLEY STE 301 | WOODLAND | CA | 95695 | |
| 4977989 | Mayfield, Edith | Confidential - Available Upon Request | | | | |
| 4977776 | Mayfield, Ercelle | Confidential - Available Upon Request | | | | |
| 4989291 | Mayfield, John | Confidential - Available Upon Request | | | | |
| 5872823 | MAYFIELD, JOSHUA | Confidential - Available Upon Request | | | | |
| 5897653 | Mayfield, Lewis F. | Confidential - Available Upon Request | | | | |
| 4992853 | Mayfield, Patrick | Confidential - Available Upon Request | | | | |
| 4989724 | Mayfield, Richard | Confidential - Available Upon Request | | | | |
| 5885034 | Mayfield, Steven R | Confidential - Available Upon Request | | | | |
| 5891823 | Mayhew, James Waldo | Confidential - Available Upon Request | | | | |
| 7328377 | Mayhood, Kristine | Confidential - Available Upon Request | | | | |
| 7328377 | Mayhood, Kristine | Confidential - Available Upon Request | | | | |
| 7463384 | Maylan, Scott A | Confidential - Available Upon Request | | | | |
| 4986355 | Maylas, May | Confidential - Available Upon Request | | | | |
| 5906792 | Maylene Ross | Confidential - Available Upon Request | | | | |
| 6133748 | MAYNARD BRADFORD T AND CHRISTY J | Confidential - Available Upon Request | | | | |
| 6132810 | MAYNARD BYRON D TRSTE | Confidential - Available Upon Request | | | | |
| 6133328 | MAYNARD MANAGEMENT PROPERTIES | Confidential - Available Upon Request | | | | |
| 6000532 | Maynard Management, Inc-Alexander, Meagen | 22399 Hwy 26 | West Point | CA | 95255 | |
| 6134174 | MAYNARD PAUL R AND SANDRA LEE TR | Confidential - Available Upon Request | | | | |
| 4979104 | Maynard, Darrell | Confidential - Available Upon Request | | | | |
| 5889145 | Maynard, Derrick | Confidential - Available Upon Request | | | | |
| 4981724 | Maynard, Kenneth | Confidential - Available Upon Request | | | | |
| 5893093 | Maynard, Ricci | Confidential - Available Upon Request | | | | |
| 5978645 | Maynard, Sam | Confidential - Available Upon Request | | | | |
| 4974517 | Maynard, Tamera | 1670 Pamela Drive | Paradise | CA | 95969 | |
| 4991498 | Maynard, William | Confidential - Available Upon Request | | | | |
| 5895594 | Mayne, Douglas L | Confidential - Available Upon Request | | | | |
| 7258569 | Mayne, James | Confidential - Available Upon Request | | | | |
| 5882258 | Mayne, Micah L | Confidential - Available Upon Request | | | | |
| 4975846 | MAYNES, WALTER | 3224 BIG SPRINGS ROAD, P. O. Box 508 | Mount Hermon | CA | 95041 | |
| 6073080 | MAYNES, WALTER | Confidential - Available Upon Request | | | | |
| 5872824 | MAYO ELECTRIC INC | Confidential - Available Upon Request | | | | |
| 5999409 | Mayo Eriksen, Susan | Confidential - Available Upon Request | | | | |
| 7164543 | MAYO FAMILY LIMITED PARTNERSHIP #2 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6146648 | MAYO FAMILY LIMITED PTP # 2 | Confidential - Available Upon Request | | | | |
| 7164211 | Mayo Family Winery | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6140393 | MAYO HENRY K & MAYO DIANE J ET AL | Confidential - Available Upon Request | | | | |
| 6146621 | MAYO HENRY K TR & MAYO DIANE J TR | Confidential - Available Upon Request | | | | |
| 6142122 | MAYO KENNETH V TR | Confidential - Available Upon Request | | | | |
| 4990379 | Mayo, Beatrice | Confidential - Available Upon Request | | | | |
| 5003940 | Mayo, Cynthia | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2114 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7158247 | MAYO, CYNTHIA ANN | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5885061 | Mayo, Daniel David | Confidential - Available Upon Request | | | | |
| 4976116 | Mayo, Donald | 0161 LAKE ALMANOR WEST DR, 1844 McDonald Avenue | Live Oak | CA | 95953 | |
| 6107085 | Mayo, Donald | Confidential - Available Upon Request | | | | |
| 7147268 | Mayo, Janice C | Confidential - Available Upon Request | | | | |
| 7164208 | MAYO, JEFFREY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5891757 | Mayo, Randy Keith | Confidential - Available Upon Request | | | | |
| 4990211 | Mayo, Robert | Confidential - Available Upon Request | | | | |
| 5885631 | Mayo, Stephen | Confidential - Available Upon Request | | | | |
| 6171982 | Mayo, Stephen L | Confidential - Available Upon Request | | | | |
| 6171982 | Mayo, Stephen L | Confidential - Available Upon Request | | | | |
| 5872825 | MAYOR, KRISTA | Confidential - Available Upon Request | | | | |
| 5884575 | Mayorga-Lawson, Melissa Mari | Confidential - Available Upon Request | | | | |
| 5872826 | MAYR, BOB | Confidential - Available Upon Request | | | | |
| 5929175 | Mayra Acosta | Confidential - Available Upon Request | | | | |
| 5872827 | Mayra Tapia | Confidential - Available Upon Request | | | | |
| 6131494 | MAYS DONNIE E & MARY K JT | Confidential - Available Upon Request | | | | |
| 6142999 | MAYS MICHAEL A TR & MAYS MELANIE L TR | Confidential - Available Upon Request | | | | |
| 6154249 | Mays, Elijah | Confidential - Available Upon Request | | | | |
| 4922995 | MAYS, JAMES D | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 4986670 | Mays, Jim | Confidential - Available Upon Request | | | | |
| 5892375 | Mays, Michael Domingo | Confidential - Available Upon Request | | | | |
| 5882471 | Mays, Millicent H | Confidential - Available Upon Request | | | | |
| 4992021 | Mays, Pamela | Confidential - Available Upon Request | | | | |
| 5893573 | Mays, Ryan | Confidential - Available Upon Request | | | | |
| 5887328 | Mays, Sean W | Confidential - Available Upon Request | | | | |
| 5888528 | Mays, Shakira Tomika | Confidential - Available Upon Request | | | | |
| 6003711 | Mays, Sylvia | Confidential - Available Upon Request | | | | |
| 4977901 | Mayse, James | Confidential - Available Upon Request | | | | |
| 4992836 | Maysey, Deborah | Confidential - Available Upon Request | | | | |
| 5894834 | Maysey, Jeffrey Brian | Confidential - Available Upon Request | | | | |
| 6087199 | Maysey, Jeffrey Brian | Confidential - Available Upon Request | | | | |
| 4985829 | Maysey, Michael | Confidential - Available Upon Request | | | | |
| 4983847 | Maysey, Rita | Confidential - Available Upon Request | | | | |
| 7318335 | Mays-Swanson, Lila Marlene | Confidential - Available Upon Request | | | | |
| 5883647 | Mays-Turner, Ruth Louise | Confidential - Available Upon Request | | | | |
| 5879065 | Maytubby, John Mark | Confidential - Available Upon Request | | | | |
| 5999593 | Mayweather, Jarmel | Confidential - Available Upon Request | | | | |
| 4935120 | Mayweather, Jarmel | 14744 washington ave, | San leandro | CA | 94578 | |
| 6139582 | MAYZEL MICHAEL J ETAL | Confidential - Available Upon Request | | | | |
| 7179850 | Maza, Carmen | Confidential - Available Upon Request | | | | |
| 5872828 | Mazal Orchards LLC | Confidential - Available Upon Request | | | | |
| 5887946 | Mazariegos, Daniel Ryan | Confidential - Available Upon Request | | | | |
| 6087200 | MAZDA OF VACAVILLE - 580 ORANGE DR | 413 WILLOW BROOK WAY | RIO VISTA | CA | 95687 | |
| 5895715 | Maze, Scott | Confidential - Available Upon Request | | | | |
| 6087201 | Maze, Scott | Confidential - Available Upon Request | | | | |
| 4978136 | Maze, Thomas | Confidential - Available Upon Request | | | | |
| 6139604 | MAZEAU JOSEPH J TR & MAZEAU PATRICIA A TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7200316 | Mazel Tov Farms | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7200347 | Mazel Tov Partners | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 5015129 | Mazimillon Haywood, Rufus | c/o Law Offices of Emmanuel F. Fobi, Attn: Emmanuel F. Fobi, 309 S. A Street | Oxnard | CA | 93030 | |
| 6002811 | Mazner, Ruth | Confidential - Available Upon Request | | | | |
| 5890368 | Mazon, Isaac Lopez | Confidential - Available Upon Request | | | | |
| 5901964 | Mazotti, William | Confidential - Available Upon Request | | | | |
| 6182619 | Mazula, Anatoly | Confidential - Available Upon Request | | | | |
| 6146113 | MAZUR KAI-UWE TR & MAZUR LINDSAY H TR | Confidential - Available Upon Request | | | | |
| 7163567 | MAZUR, LINDSAY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163568 | MAZUR, MAX | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163569 | MAZUR, NATALIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5896590 | Mazur, Yelena | Confidential - Available Upon Request | | | | |
| 4987352 | Mazzacavallo, Cathleen | Confidential - Available Upon Request | | | | |
| 5996272 | Mazzariello, Samuel | Confidential - Available Upon Request | | | | |
| 4940350 | Mazzariello, Samuel | 10380 SPunn Road | Jackson | CA | 95642 | |
| 6002215 | Mazzei Injector Company LLC-Cabral, Hortencia | 500 Rooster Drive | bakersfield | CA | 93307 | |
| 5872829 | MAZZEI NURSERY INC | Confidential - Available Upon Request | | | | |
| 6000954 | Mazzei, erin | Confidential - Available Upon Request | | | | |
| 4937784 | Mazzei, erin | 3940 Broad Street | San Luis Obispo | CA | 93401 | |
| 5872830 | Mazzei, John | Confidential - Available Upon Request | | | | |
| 4987323 | Mazzeo, Gloria | Confidential - Available Upon Request | | | | |
| 6087202 | Mazzetti | 220 Montgomery St., Suite 650 | San Francisco | CA | 94104 | |
| 5872831 | Mazziliano, Peter | Confidential - Available Upon Request | | | | |
| 7283392 | Mazzocco, B. | Confidential - Available Upon Request | | | | |
| 7283392 | Mazzocco, B. | Confidential - Available Upon Request | | | | |
| 5884073 | Mazzone Jr., Ron J | Confidential - Available Upon Request | | | | |
| 6147045 | MAZZONI KENNETH D & NANCY A | Confidential - Available Upon Request | | | | |
| 6141083 | MAZZONI THADDEUS A & MAZZONI AMBER | Confidential - Available Upon Request | | | | |
| 6184687 | Mazzoni, Nancy A. | Confidential - Available Upon Request | | | | |
| 7300187 | Mazzoni, Thaddeus | Confidential - Available Upon Request | | | | |
| 4990603 | Mazzotti, Paul | Confidential - Available Upon Request | | | | |
| 4981050 | Mazzucotelli, Henry | Confidential - Available Upon Request | | | | |
| 6002721 | MB fast food inc-Saifie, Mike | 5385 N Black stone ave | Fresno | CA | 93711 | |
| 5872832 | MB HOSPITALITY SAROSA AC 2018, LLC | Confidential - Available Upon Request | | | | |
| 5804654 | M-B IRREVOCABLE TRUST | c/o MB Financial Bank, 6111 N River Rd | Rosemont | IL | 60018 | |
| 5872833 | MB3E, LP | Confidential - Available Upon Request | | | | |
| 5901141 | Mbakwe, Ugochukwu Smart | Confidential - Available Upon Request | | | | |
| 6001689 | Mbandi, Nji | Confidential - Available Upon Request | | | | |
| 4938767 | Mbandi, Nji | 6315 Riverside Station Boulevard | Secaucus | NJ | 07094 | |
| 5872834 | MBELEDOGU, CHUKS | Confidential - Available Upon Request | | | | |
| 4933170 | MBF CLEARING | 225 Liberty St Suite 1020A | New York | NY | 10281 | |
| 5872835 | MBI Inc. | Confidential - Available Upon Request | | | | |
| 6014435 | MBK ENGINEERS | 455 UNIVERSITY AVE STE 100 | SACRAMENTO | CA | 95825 | |
| 6087204 | MBK ENTERPRISE LLC - 15171 LOS GATOS BLVD - LOS GA | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 4924950 | MBP MASTER ASSOCIATION INC | 3140 PEACEKEEPER WAY | MCCLELLAN | CA | 95652 | |
| 5872836 | MBP VENTURES, LLC | Confidential - Available Upon Request | | | | |
| 6087205 | MBTECHNOLOGY - 188 S TEILMAN AVE | 10610 Humbolt Street | Los Alamitos | CA | 90720 | |
| 4911472 | Mbugua, Bernard Wango | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2116 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4924951 | MC BEE STRATEGIC CONSULTING LLC | 455 MASSACHUSETTS AVE NW 12TH | WASHINGTON | DC | 20001 | |
| 6134896 | MC CABE TAMMY LYNN | Confidential - Available Upon Request | | | | |
| 5994033 | Mc Cabe, Cory | Confidential - Available Upon Request | | | | |
| 6117063 | MC CAHON FLORAL, INC. | 1400 San Juan Road | Watsonville | CA | 95076 | |
| 5993981 | Mc Can, Lorne | Confidential - Available Upon Request | | | | |
| 4974896 | Mc Cartin, Donald A. | Judge, 2002 Lemnos Drive | Costa Mesa | CA | 92626 | |
| 6134447 | MC CARTY DANIEL C AND SUSAN L | Confidential - Available Upon Request | | | | |
| 6134172 | MC CARTY PATRICK H TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134403 | MC COLLUM GEORGE E & KATIE F | Confidential - Available Upon Request | | | | |
| 6133818 | MC COLLUM GEORGE E & KATIE FLORENCE | Confidential - Available Upon Request | | | | |
| 6135134 | MC COMBS MICHELLE & MATT | Confidential - Available Upon Request | | | | |
| 6009097 | MC CONSTRUCTION SF LLC | 888 N SAN MATEO DR UNIT A115 | SAN MATEO | CA | 94401 | |
| 6135141 | MC COWN GARY R TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134681 | MC COY AUDREY E TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134530 | MC COY PAUL E AND ANDRA J TRUSTEES | Confidential - Available Upon Request | | | | |
| 6135006 | MC CRANEY TIM E AND JUDITH ELAINE | Confidential - Available Upon Request | | | | |
| 6133429 | MC CULLOUGH GERALD M AND NORMA J TRUSTEES | Confidential - Available Upon Request | | | | |
| 6141324 | MC CUNE LARRY L TR | Confidential - Available Upon Request | | | | |
| 6134017 | MC DAVID JAMES E AND IRENE | Confidential - Available Upon Request | | | | |
| 6133948 | MC DAVID JAMES E AND IRENE | Confidential - Available Upon Request | | | | |
| 6133679 | MC DAVID JAMES E JR AND IRENE | Confidential - Available Upon Request | | | | |
| 6146223 | MC DONOUGH JAMES E JR TR & MC DONOUGH TINA L TR | Confidential - Available Upon Request | | | | |
| 6145681 | MC DONOUGH RODERICK R & LISA G DAVIS | Confidential - Available Upon Request | | | | |
| 6145734 | MC EACHRON EDGAR LINDSLEY TR | Confidential - Available Upon Request | | | | |
| 6134626 | MC FARLIN HEIDI TRUSTEE | Confidential - Available Upon Request | | | | |
| 6142326 | MC GEE MITCHELL G & BARBARA | Confidential - Available Upon Request | | | | |
| 6143457 | MC GOVERN JOHN & MC GOVERN STEPHANIE | Confidential - Available Upon Request | | | | |
| 4975242 | Mc Gowan Hogan, France | 2432 ALMANOR DRIVE WEST, 75 Declaration Dr #11 | Chico | CA | 95973 | |
| 6133448 | MC GRAW JEFFREY J ETAL | Confidential - Available Upon Request | | | | |
| 6134052 | MC GREEVY PATRICK B | Confidential - Available Upon Request | | | | |
| 6145639 | MC GREGOR SIOBHAN | Confidential - Available Upon Request | | | | |
| 6142903 | MC GUIRE MICHAEL JAMES & SANDRA LOUISE | Confidential - Available Upon Request | | | | |
| 6133315 | MC HALE BARBARA A ETAL | Confidential - Available Upon Request | | | | |
| 6001731 | Mc Hugh, Michelle | Confidential - Available Upon Request | | | | |
| 6145731 | MC INERNEY HANNAH | Confidential - Available Upon Request | | | | |
| 6142562 | MC INERNEY NELLIE | Confidential - Available Upon Request | | | | |
| 6133376 | MC INTYRE DANIEL B AND CAROL ANN TRUSTEES | Confidential - Available Upon Request | | | | |
| 6134851 | MC KAY ANGUS R AND IONE N | Confidential - Available Upon Request | | | | |
| 6143863 | MC KENNA JOHN P & SUANN I TR | Confidential - Available Upon Request | | | | |
| 6143813 | MC KENNA JOHN P TR & KENNA SUANN I TR | Confidential - Available Upon Request | | | | |
| 6145458 | MC KENZIE RACHEL ANNE | Confidential - Available Upon Request | | | | |
| 4978011 | MC KENZIE, DUANE D | Confidential - Available Upon Request | | | | |
| 6135241 | MC KEOWN SHERYL ANN | Confidential - Available Upon Request | | | | |
| 6134705 | MC KIM CHARLES I TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134167 | MC KINLEY MARGARET ELAINE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6140715 | MC KINLEY MERLE TR | Confidential - Available Upon Request | | | | |
| 6134294 | MC KUIN WILLIAM G AND ADEEN C | Confidential - Available Upon Request | | | | |
| 6146074 | MC LAUGHLIN CHARLES ESTLE & MILDRED K TR | Confidential - Available Upon Request | | | | |
| 5893191 | Mc Laughlin, Adam Joseph | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2117 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4975583 | Mc Laughlin, Roxanne | 0556 PENINSULA DR, 929 Thomasson Lane | Paradise | CA | 95969 | |
| 6139494 | MC MAHON GEORGE C TR & MC MAHON MARGARET TR | Confidential - Available Upon Request | | | | |
| 6140335 | MC MAHON GERALD TR & KINKEAD SUSAN AVERY TR | Confidential - Available Upon Request | | | | |
| 6133566 | MC MANUS WILLIAM J SR AND MARY E | Confidential - Available Upon Request | | | | |
| 5999502 | MC Metal-Mark, Jeffrey | 1347 Donner Ave | San Francisco | CA | 94124 | |
| 6144944 | MC MINN CHRISTOPHER S & BETTY E | Confidential - Available Upon Request | | | | |
| 6134836 | MC MORRIS STEPHEN B & SUSAN M | Confidential - Available Upon Request | | | | |
| 5900356 | Mc Morrow, Valerie | Confidential - Available Upon Request | | | | |
| 6134126 | MC MULLEN THOMAS T & DENISE L | Confidential - Available Upon Request | | | | |
| 6134128 | MC MULLEN TIMOTHY L AND MARGUERITE TRUSTEES | Confidential - Available Upon Request | | | | |
| 6139682 | MC NERNEY PATRICK M & FITCH JENNIFER | Confidential - Available Upon Request | | | | |
| 6135276 | MC PHERSON CECILIA I ETAL | Confidential - Available Upon Request | | | | |
| 5872837 | MC PRII 360 SPEAR(SF) OWNER, LLC | Confidential - Available Upon Request | | | | |
| 6142899 | MC QUIDDY MICHAEL S & GERTRUDE W | Confidential - Available Upon Request | | | | |
| 6145310 | MC REYNOLDS CARMEN COLLEEN | Confidential - Available Upon Request | | | | |
| 6087206 | MC SWAIN UNION ELEM SCHOOL DIST - 785 N SCOTT RD | 653 143rd Ave. | San Leandro | CA | 94578 | |
| 6087207 | MC SWAIN UNION ELEM SCHOOL DIST - 926 SCOTT RD | 653 143rd Ave. | San Leandro | CA | 94578 | |
| 6014071 | MC2 ELECTRIC, INC. | PO BOX 152 | BRISBANE | CA | 94005 | |
| 6030767 | McAboy, John | Confidential - Available Upon Request | | | | |
| 5998348 | McAboy, John & Carole | Confidential - Available Upon Request | | | | |
| 6010616 | MCACONNECT LLC | 8055 E TUFTS AVE STE 1300 | DENVER | CO | 80237 | |
| 6010616 | MCACONNECT LLC | 8055 E TUFTS AVE STE 1300 | DENVER | CO | 80237 | |
| 6146553 | MCADAM DOUGLAS JOHN & KETCHAM JODY DAVIES | Confidential - Available Upon Request | | | | |
| 6164340 | McAdam, Doug | Confidential - Available Upon Request | | | | |
| 6139775 | MCADAMS STEVE G TR & KOPLOW HILARIE A TR | Confidential - Available Upon Request | | | | |
| 6139758 | MCADAMS STEVEN G TR & KOPLOW HILARIE A TR | Confidential - Available Upon Request | | | | |
| 4920037 | MCADAMS, DREW | 1191 PARK PACIFICA AVE | PACIFICA | CA | 94044 | |
| 5893683 | McAdams, Jesse Wayne | Confidential - Available Upon Request | | | | |
| 4989897 | McAdams, Joan | Confidential - Available Upon Request | | | | |
| 7481340 | McAdams, Justin | Confidential - Available Upon Request | | | | |
| 6176229 | McAdams, Steve | Confidential - Available Upon Request | | | | |
| 4984857 | McAdow, Ada | Confidential - Available Upon Request | | | | |
| 7290293 | McAfee, Alexis M. | Confidential - Available Upon Request | | | | |
| 5882635 | McAfee-Evans, Clara L | Confidential - Available Upon Request | | | | |
| 4941904 | McAffee, Dru | 1911 Center Rd. | Novato | CA | 94947 | |
| 4979186 | McAleer, Patrick | Confidential - Available Upon Request | | | | |
| 4983614 | McAleese Jr., Richard | Confidential - Available Upon Request | | | | |
| 6144390 | MCALEESE RICHARD TR & EAGLE MIMI M TR | Confidential - Available Upon Request | | | | |
| 4984474 | McAleese, Wanda | Confidential - Available Upon Request | | | | |
| 7486502 | McAlexander, Briana | 3957 Rainbow Ranch Lane | Paradise | CA | 95969 | |
| 4983450 | McAlister, Charles | Confidential - Available Upon Request | | | | |
| 5997131 | McAlister, Craig | Confidential - Available Upon Request | | | | |
| 4942423 | McAlister, Craig | 21966 Dolores Street, #207 | Castro Valley | CA | 95666 | |
| 4987005 | McAlister, J | Confidential - Available Upon Request | | | | |
| 4986910 | MCALISTER, JEFFREY | Confidential - Available Upon Request | | | | |
| 5883759 | McAlister, Lawrence | Confidential - Available Upon Request | | | | |
| 4984055 | McAlister, Rita | Confidential - Available Upon Request | | | | |
| 7191453 | McAlister, Sheryle | 6487 Cedar lake Dr. | Magalia | CA | 95954 | |
| 7191453 | McAlister, Sheryle | PO box 1827 | Magalia | CA | 95954 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2117 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2118 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7478509 | McAllen, Patricia | Confidential - Available Upon Request | | | | |
| 4977007 | McAllister, Enrique | Confidential - Available Upon Request | | | | |
| 5872838 | McAllister, Mike | Confidential - Available Upon Request | | | | |
| 4989485 | McAllister, Richard | Confidential - Available Upon Request | | | | |
| 5872839 | MCALONAM, MARK | Confidential - Available Upon Request | | | | |
| 7140215 | McAlonis, Megan | Confidential - Available Upon Request | | | | |
| 4985492 | McAlpin, Barbara Eyvonne | Confidential - Available Upon Request | | | | |
| 4924953 | MCALPINE AND PARKER LLC | 7040 KASHA LN | GARDEN VALLEY | CA | 95633 | |
| 6146216 | MCALPINE JAMES LEONARD JR TR & MARIE TR | Confidential - Available Upon Request | | | | |
| 6146598 | MCALVAIN SEAN A TR & MCALVAIN LYNETTE D TR | Confidential - Available Upon Request | | | | |
| 6145973 | MCALVAIN THOMAS D ET AL | Confidential - Available Upon Request | | | | |
| 5894072 | McAndrew, Robert R | Confidential - Available Upon Request | | | | |
| 4914947 | McAndrew, Russell Robert | Confidential - Available Upon Request | | | | |
| 4984654 | McAndrews-Bush, Marjorie | Confidential - Available Upon Request | | | | |
| 5899272 | McAninch, Tom | Confidential - Available Upon Request | | | | |
| 7235399 | McAnulty, Robert Dean | Confidential - Available Upon Request | | | | |
| 5872840 | MCARAVY, JEFFREY | Confidential - Available Upon Request | | | | |
| 6087212 | McArthur Ranch, Inc. | PO Box 445 | McArthur | CA | 96056 | |
| 4975125 | McArthur Resource Management Association | Craig McArthur - President, PO Box 445 | McArthur | CA | 96056 | |
| 5890429 | McArthur Sr., Tobias James | Confidential - Available Upon Request | | | | |
| 6131229 | MCARTHUR VICTORIA L & HOWARD F JT | Confidential - Available Upon Request | | | | |
| 4993687 | McArthur, Beverly | Confidential - Available Upon Request | | | | |
| 5885662 | McArthur, Byron E | Confidential - Available Upon Request | | | | |
| 4919208 | MCARTHUR, CRAIG | PO Box 445 | MCARTHUR | CA | 96056 | |
| 4919208 | MCARTHUR, CRAIG | PO Box 445 | MCARTHUR | CA | 96056 | |
| 7158960 | MCARTHUR, CYNTHIA GAYLE | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 4921618 | MCARTHUR, GEORGE J | PO Box 159 | MCARTHUR | CA | 96056 | |
| 4923394 | MCARTHUR, JOHN | PO Box 67 | MCARTHUR | CA | 96056 | |
| 6022775 | McArthur, John and George | Confidential - Available Upon Request | | | | |
| 6022775 | McArthur, John and George | Confidential - Available Upon Request | | | | |
| 4991014 | McArthur, Judith | Confidential - Available Upon Request | | | | |
| 5900267 | McArthur, Kevin P. | Confidential - Available Upon Request | | | | |
| 5884874 | McArthur, Mickie Marlin | Confidential - Available Upon Request | | | | |
| 4986554 | McArthur, Rickie | Confidential - Available Upon Request | | | | |
| 4947198 | McArthur, Stephen | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144792 | MCARTHUR, STEPHEN B | Confidential - Available Upon Request | | | | |
| 7144792 | MCARTHUR, STEPHEN B | Confidential - Available Upon Request | | | | |
| 5999949 | McArthur, Steve | Confidential - Available Upon Request | | | | |
| 5890844 | McArthur, Steven Roderick | Confidential - Available Upon Request | | | | |
| 6006369 | MCARTHY, MICHAEL | Confidential - Available Upon Request | | | | |
| 6132543 | MCASEY SHARI A TTEE | Confidential - Available Upon Request | | | | |
| 6145860 | MCATEE EDELGARD TR ET AL | Confidential - Available Upon Request | | | | |
| 6139266 | MCATEE EILEEN MAY ETAL | Confidential - Available Upon Request | | | | |
| 4980355 | McAtee Jr., Edgar | Confidential - Available Upon Request | | | | |
| 6133465 | MCATEE SHAWN | Confidential - Available Upon Request | | | | |
| 4926760 | MCATEE SR, PATRICK D | 2218 APPLE VISTA LN | CAMINO | CA | 95709 | |
| 5892593 | McAtee, Carson Boyd | Confidential - Available Upon Request | | | | |
| 4995121 | McAtee, Norma | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4988255 | McAuley, Arthur | Confidential - Available Upon Request | | | | |
| 5895759 | McAuley, Arthur Kenneth | Confidential - Available Upon Request | | | | |
| 6144096 | MCAULIFFE JOAN & MCAULIFFE JOHN | Confidential - Available Upon Request | | | | |
| 7247563 | McAuliffe, Barbara | Confidential - Available Upon Request | | | | |
| 5895187 | McAuliffe, James T | Confidential - Available Upon Request | | | | |
| 6128760 | Mcavinue, Danielle Irene | Confidential - Available Upon Request | | | | |
| 5893404 | McAvoy, Lucas Whelan | Confidential - Available Upon Request | | | | |
| 5889250 | McAvoy, Michael J | Confidential - Available Upon Request | | | | |
| 6087214 | McAvoy, Michael J | Confidential - Available Upon Request | | | | |
| 6132114 | MCBAIN CLARICE M | Confidential - Available Upon Request | | | | |
| 6176464 | McBeardsley, Joseph | Confidential - Available Upon Request | | | | |
| 4987141 | McBee, Beverly | Confidential - Available Upon Request | | | | |
| 5893108 | Mcbee, Dennis Michael | Confidential - Available Upon Request | | | | |
| 5895197 | McBee, Gregory B | Confidential - Available Upon Request | | | | |
| 5883086 | McBee, Shannon T | Confidential - Available Upon Request | | | | |
| 5885942 | McBee, Victor William | Confidential - Available Upon Request | | | | |
| 4982535 | McBerty, Daniel | Confidential - Available Upon Request | | | | |
| 4976826 | McBeth, Ramona | Confidential - Available Upon Request | | | | |
| 4928128 | MCBETH, ROBERT C | 1123 FRESHWATER RD | EUREKA | CA | 95503 | |
| 5872841 | Mcbrearty, Derek | Confidential - Available Upon Request | | | | |
| 7196475 | MCBREEN, ANNA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7196475 | MCBREEN, ANNA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6146289 | MCBRIDE CHERY LYNNE | Confidential - Available Upon Request | | | | |
| 4982707 | McBride Jr., Robert | Confidential - Available Upon Request | | | | |
| 5882624 | McBride, Adriane S | Confidential - Available Upon Request | | | | |
| 4997414 | McBride, Andrew | Confidential - Available Upon Request | | | | |
| 4913971 | McBride, Andrew Stephen | Confidential - Available Upon Request | | | | |
| 4988654 | McBride, Anna | Confidential - Available Upon Request | | | | |
| 6000425 | McBride, Bonnie | Confidential - Available Upon Request | | | | |
| 7163983 | MCBRIDE, CHERYL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7156056 | McBride, Christopher | Confidential - Available Upon Request | | | | |
| 5897461 | McBride, Dan James | Confidential - Available Upon Request | | | | |
| 6087216 | McBride, Dan James | Confidential - Available Upon Request | | | | |
| 4914488 | McBride, David | Confidential - Available Upon Request | | | | |
| 4986747 | McBride, Dorleen | Confidential - Available Upon Request | | | | |
| 4977907 | McBride, James | Confidential - Available Upon Request | | | | |
| 5994842 | McBride, James | Confidential - Available Upon Request | | | | |
| 5872842 | MCBRIDE, JARROD | Confidential - Available Upon Request | | | | |
| 7284377 | McBride, John | Confidential - Available Upon Request | | | | |
| 4973815 | McBride, Kevin Brian | Confidential - Available Upon Request | | | | |
| 5901866 | McBride, Kevin Brian | Confidential - Available Upon Request | | | | |
| 7481362 | McBride, Laurie | Confidential - Available Upon Request | | | | |
| 6006957 | McBride, Melissa | Confidential - Available Upon Request | | | | |
| 5886431 | McBride, Michael Edward | Confidential - Available Upon Request | | | | |
| 5900449 | McBride, Olivia | Confidential - Available Upon Request | | | | |
| 4991157 | McBride, P | Confidential - Available Upon Request | | | | |
| 6067193 | McBride, Rex | Confidential - Available Upon Request | | | | |
| 4975831 | McBride, Rex | 2922 BIG SPRINGS ROAD, 1900 VASSAR ST | Reno | NV | 89502 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2119 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2120 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5886278 | McBride, Robert Scott | Confidential - Available Upon Request | | | | |
| 4929225 | MCBRIDE, SHIRLEY | 9697 STATE HIGHWAY 220 | WALNUT GROVE | CA | 95690 | |
| 4985268 | McBride, Warren | Confidential - Available Upon Request | | | | |
| 5892738 | McBrien, Jennifer Lynn | Confidential - Available Upon Request | | | | |
| 5897060 | McBroom, Jaime Marie | Confidential - Available Upon Request | | | | |
| 4994791 | McBroom, Michael | Confidential - Available Upon Request | | | | |
| 7325003 | McBroom, Thomas James | Confidential - Available Upon Request | | | | |
| 4982429 | McBroome, Noel | Confidential - Available Upon Request | | | | |
| 4979912 | McBroome, Thomas | Confidential - Available Upon Request | | | | |
| 4980420 | McBurney, Visitacion | Confidential - Available Upon Request | | | | |
| 6006201 | McCabe Inman, Nicholas | Confidential - Available Upon Request | | | | |
| 4978617 | McCabe Jr., William | Confidential - Available Upon Request | | | | |
| 6074216 | McCabe Landscaping | Mark McCabe, 2578 Lansford Ave. | San Jose | CA | 95125 | |
| 4974716 | McCabe Landscaping | Mark McCabe, 2578 Lansford Ave. | San Jose | CA | 95125-4056 | |
| 4995736 | McCabe, Katherine | Confidential - Available Upon Request | | | | |
| 5880108 | McCabe, Patrick James | Confidential - Available Upon Request | | | | |
| 4985854 | McCabe, Sheron | Confidential - Available Upon Request | | | | |
| 7465367 | McCabe, Thomas | Confidential - Available Upon Request | | | | |
| 6008705 | MCCAFFERTY, AMY | Confidential - Available Upon Request | | | | |
| 4996100 | McCaffrey Jr., Thomas | Confidential - Available Upon Request | | | | |
| 4911941 | McCaffrey Jr., Thomas John | Confidential - Available Upon Request | | | | |
| 6158031 | Mccaffrey, B | Confidential - Available Upon Request | | | | |
| 5896356 | McCaffrey, Debra Ann | Confidential - Available Upon Request | | | | |
| 4923646 | MCCAFFREY, KATE | KATE MCCAFFREY DO, 3223 S ST | EUREKA | CA | 95503 | |
| 6177793 | McCaffrey, Sally Blackwood | Confidential - Available Upon Request | | | | |
| 5995108 | McCaffrey, Susan | Confidential - Available Upon Request | | | | |
| 6144682 | MCCAHON SANDRA | Confidential - Available Upon Request | | | | |
| 6131449 | MCCAIN DAVID E & JUNE E JT | Confidential - Available Upon Request | | | | |
| 5885452 | McCain, Cathy Ann | Confidential - Available Upon Request | | | | |
| 7262723 | McCain, Debra | Confidential - Available Upon Request | | | | |
| 5889952 | McCain, James | Confidential - Available Upon Request | | | | |
| 4989725 | McCain, James | Confidential - Available Upon Request | | | | |
| 5872843 | MCCALIP, KENNETH | Confidential - Available Upon Request | | | | |
| 4924955 | MCCALL ANDERSEN CORPORATION | MANCO, 870 K NAPA VALLEY CORPORATE WAY | NAPA | CA | 94558 | |
| 6144226 | MCCALL DAVID E TR & MCCALL PATRICIA L TR | Confidential - Available Upon Request | | | | |
| 7163607 | MCCALL, BARBARA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4993462 | McCall, D | Confidential - Available Upon Request | | | | |
| 5896707 | McCall, Dan | Confidential - Available Upon Request | | | | |
| 5929016 | MCCALL, DAVE | Confidential - Available Upon Request | | | | |
| 5900403 | McCall, David Ian | Confidential - Available Upon Request | | | | |
| 5994917 | McCall, Dorothy | Confidential - Available Upon Request | | | | |
| 4994152 | McCall, John | Confidential - Available Upon Request | | | | |
| 5872844 | MCCALL, KERRE | Confidential - Available Upon Request | | | | |
| 7338137 | McCall, Kim H. | Confidential - Available Upon Request | | | | |
| 5885540 | McCall, Marc | Confidential - Available Upon Request | | | | |
| 7461049 | McCall, Michael A. | Confidential - Available Upon Request | | | | |
| 5879831 | McCall, Ralph | Confidential - Available Upon Request | | | | |
| 5894532 | McCall, Sean P | Confidential - Available Upon Request | | | | |
| 5900515 | McCallan, Tamara Lynn | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2120 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2121 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6174841 | McCallister, Dr. J. L | Confidential - Available Upon Request | | | | |
| 5891938 | McCallister, Jeff W | Confidential - Available Upon Request | | | | |
| 4948408 | McCallum, Allen | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144794 | MCCALLUM, ALLEN WEBSTER | Confidential - Available Upon Request | | | | |
| 7144794 | MCCALLUM, ALLEN WEBSTER | Confidential - Available Upon Request | | | | |
| 4913117 | McCallum, Bryan Scott | Confidential - Available Upon Request | | | | |
| 5892445 | McCallum, Irvin Levi | Confidential - Available Upon Request | | | | |
| 4948411 | McCallum, Jessie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144795 | MCCALLUM, JESSIE WEBB | Confidential - Available Upon Request | | | | |
| 7144795 | MCCALLUM, JESSIE WEBB | Confidential - Available Upon Request | | | | |
| 7144796 | MCCALLY, CURTIS | Confidential - Available Upon Request | | | | |
| 7144796 | MCCALLY, CURTIS | Confidential - Available Upon Request | | | | |
| 5999620 | MCCAMISH, MELANIE | Confidential - Available Upon Request | | | | |
| 4979339 | McCamish, Richard | Confidential - Available Upon Request | | | | |
| 6087218 | MCCAMPBELL ANALYTICAL INC | 1534 WILLOW PASS RD | PITTSBURG | CA | 94565 | |
| 7225567 | McCampbell Analytical, Inc | 1534 Willow Pass Road | Pittsburg | CA | 94565-1701 | |
| 7328500 | McCandless, Alan | Confidential - Available Upon Request | | | | |
| 6007508 | McCandless, Erin | Confidential - Available Upon Request | | | | |
| 5992947 | McCandless, Erin | Confidential - Available Upon Request | | | | |
| 4997964 | McCandless, Eugene | Confidential - Available Upon Request | | | | |
| 4914867 | McCandless, Eugene B | Confidential - Available Upon Request | | | | |
| 4975298 | McCandless, Gregory | 1408 PENINSULA DR, 26777 Almaden Ct. | Los Altos | CA | 94022-4348 | |
| 6072488 | McCandless, Gregory | Confidential - Available Upon Request | | | | |
| 6087220 | MCCANN, A S | Confidential - Available Upon Request | | | | |
| 5882694 | McCann, Bonnie G | Confidential - Available Upon Request | | | | |
| 6000517 | McCann, Connie | Confidential - Available Upon Request | | | | |
| 4947012 | McCann, Gail | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144800 | MCCANN, GAIL NOREEN | Confidential - Available Upon Request | | | | |
| 7144800 | MCCANN, GAIL NOREEN | Confidential - Available Upon Request | | | | |
| 4977091 | McCann, Joan | Confidential - Available Upon Request | | | | |
| 7225257 | McCann, Joe | Confidential - Available Upon Request | | | | |
| 4947861 | McCann, Linda | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7340102 | MCCANN, LINDA I | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144797 | MCCANN, LINDA I | Confidential - Available Upon Request | | | | |
| 4947015 | McCann, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144799 | MCCANN, MICHAEL RAY | Confidential - Available Upon Request | | | | |
| 7144799 | MCCANN, MICHAEL RAY | Confidential - Available Upon Request | | | | |
| 4947927 | McCann, Patrick | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144798 | MCCANN, PATRICK R | Confidential - Available Upon Request | | | | |
| 7144798 | MCCANN, PATRICK R | Confidential - Available Upon Request | | | | |
| 7483244 | McCann, Robert | Confidential - Available Upon Request | | | | |
| 5939429 | McCann, Shannon | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4995038 | McCann, Yvonne | Confidential - Available Upon Request | | | | |
| 5901419 | McCardle, Michael Lee | Confidential - Available Upon Request | | | | |
| 5978647 | MCCARGAR, JACQUELINE | Confidential - Available Upon Request | | | | |
| 5884694 | McCarl, Patrick Michael | Confidential - Available Upon Request | | | | |
| 4976887 | McCarley, Gerre | Confidential - Available Upon Request | | | | |
| 7226182 | McCarney, Walter | Confidential - Available Upon Request | | | | |
| 5865370 | MCCARRICK, ROBERT | Confidential - Available Upon Request | | | | |
| 5994229 | McCarroll, Jeff | Confidential - Available Upon Request | | | | |
| 5993699 | McCart, Vesta | Confidential - Available Upon Request | | | | |
| 6132184 | MCCARTEN PATRICIA A | Confidential - Available Upon Request | | | | |
| 5884809 | McCarten, Sean Vincent De Paul | Confidential - Available Upon Request | | | | |
| 4976560 | McCarter, Celia | Confidential - Available Upon Request | | | | |
| 6132262 | MCCARTHY & TAYLOR | Confidential - Available Upon Request | | | | |
| 6132341 | MCCARTHY DENNIS P TTEE 1/2 | Confidential - Available Upon Request | | | | |
| 6142649 | MCCARTHY JAMES F TR & SUSAN J TR | Confidential - Available Upon Request | | | | |
| 6141030 | MCCARTHY KATHRYN D & GABRIEL F | Confidential - Available Upon Request | | | | |
| 4924958 | MCCARTHY PHYSICAL THERAPY & | SPORTS MEDICINE INC, 114 N SUNRISE AVE STE B-1 | ROSEVILLE | CA | 95661 | |
| 4924959 | MCCARTHY STEEL INC | 2730 MCMILLAN AVENUE | SAN LUIS OBISPO | CA | 93401 | |
| 6011852 | MCCARTHY STEEL INC | 313 SOUTH ST | SAN LUIS OBISPO | CA | 93401 | |
| 4998217 | McCarthy, Albertine | Confidential - Available Upon Request | | | | |
| 5881889 | McCarthy, Alyssa Lynn | Confidential - Available Upon Request | | | | |
| 5821961 | McCarthy, Burgess and Wolff Inc | 26000 Cannon Road | Cleveland | OH | 44146 | |
| 5995202 | McCarthy, Cathleen | Confidential - Available Upon Request | | | | |
| 4938328 | McCarthy, Cathleen | PO Box 243 | Cobb | CA | 95426 | |
| 5880445 | McCarthy, Daniel | Confidential - Available Upon Request | | | | |
| 5882788 | McCarthy, Daniel F | Confidential - Available Upon Request | | | | |
| 4993160 | McCarthy, Edward | Confidential - Available Upon Request | | | | |
| 5938208 | McCarthy, Gregory | Confidential - Available Upon Request | | | | |
| 4999212 | McCarthy, Gregory | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6087222 | McCarthy, James | Confidential - Available Upon Request | | | | |
| 4995692 | McCarthy, Jeffrey | Confidential - Available Upon Request | | | | |
| 4981684 | McCarthy, John | Confidential - Available Upon Request | | | | |
| 6095146 | McCarthy, Kevin | Confidential - Available Upon Request | | | | |
| 4975813 | McCarthy, Kevin | 2706 BIG SPRINGS ROAD, 1915 Townsend Pl. | El Cajon | CA | 92019 | |
| 5995599 | McCarthy, LaRue | Confidential - Available Upon Request | | | | |
| 5978648 | McCarthy, Maria | Confidential - Available Upon Request | | | | |
| 4979152 | McCarthy, Maureen | Confidential - Available Upon Request | | | | |
| 6003496 | MCCARTHY, MICHAEL | Confidential - Available Upon Request | | | | |
| 5885404 | McCarthy, Michael W | Confidential - Available Upon Request | | | | |
| 4989199 | McCarthy, Micheale | Confidential - Available Upon Request | | | | |
| 5883264 | McCarthy, Mona | Confidential - Available Upon Request | | | | |
| 5894963 | McCarthy, Noel Steven | Confidential - Available Upon Request | | | | |
| 4976510 | McCarthy, Nuala | Confidential - Available Upon Request | | | | |
| 6004885 | McCarthy, Sean | Confidential - Available Upon Request | | | | |
| 5939432 | McCarthy, Sheila | Confidential - Available Upon Request | | | | |
| 5978650 | McCarthy, Susan | Confidential - Available Upon Request | | | | |
| 4988294 | McCarthy, Timothy | Confidential - Available Upon Request | | | | |
| 4993116 | McCarthy, Timothy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2122 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2123 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984482 | McCarthy, Vera | Confidential - Available Upon Request | | | | |
| 5872845 | McCarthy, Vic | Confidential - Available Upon Request | | | | |
| 6070345 | McCartin, Judge, Donald A. | Confidential - Available Upon Request | | | | |
| 6107127 | McCartin, Mark J. | Confidential - Available Upon Request | | | | |
| 4999214 | McCartney, Brady Shea Thomas | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938209 | McCartney, Brady Shea Thomas; Bettencourt, Erica Marie; Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5997604 | McCartney, John | Confidential - Available Upon Request | | | | |
| 5887850 | McCartney, Mark | Confidential - Available Upon Request | | | | |
| 4991543 | McCartney, Patrick | Confidential - Available Upon Request | | | | |
| 4999322 | McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999220 | McCartney, Philip James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976592 | McCartney, Philip James; McCartney, Rebecca Ann | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999222 | McCartney, Rebecca Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5896828 | McCartney, Tyson | Confidential - Available Upon Request | | | | |
| 5891233 | McCarty Sr., Ahmad Gregory | Confidential - Available Upon Request | | | | |
| 6145919 | MCCARTY TIMOTHY J & MCCARTY GRETCHEN T | Confidential - Available Upon Request | | | | |
| 4983182 | McCarty, Alvin | Confidential - Available Upon Request | | | | |
| 5884650 | McCarty, Ann Marie | Confidential - Available Upon Request | | | | |
| 4994176 | MCCARTY, Charles | Confidential - Available Upon Request | | | | |
| 5872846 | MCCARTY, DEBORAH | Confidential - Available Upon Request | | | | |
| 6003758 | McCarty, Joel | Confidential - Available Upon Request | | | | |
| 5892067 | McCarty, Kenneth | Confidential - Available Upon Request | | | | |
| 4980633 | McCarty, Michael | Confidential - Available Upon Request | | | | |
| 5897520 | McCarty, Michael James | Confidential - Available Upon Request | | | | |
| 7175677 | MCCARTY, SARAH | Confidential - Available Upon Request | | | | |
| 7175677 | MCCARTY, SARAH | Confidential - Available Upon Request | | | | |
| 4990482 | McCarty, Steven | Confidential - Available Upon Request | | | | |
| 5883392 | McCarty, Tim | Confidential - Available Upon Request | | | | |
| 5898338 | McCarvel, Moriah Leigh | Confidential - Available Upon Request | | | | |
| 4977679 | McCarver, Charles | Confidential - Available Upon Request | | | | |
| 4998233 | McCaskey, Margaret | Confidential - Available Upon Request | | | | |
| 4915122 | McCaskey, Sean B | Confidential - Available Upon Request | | | | |
| 4985891 | McCaskill, L | Confidential - Available Upon Request | | | | |
| 4916936 | MCCASLIN, BILLY | BJ FARMS, 24836 SIDDING RD | BAKERSFIELD | CA | 93314 | |
| 6139963 | MCCAULEY JOHN WILLIAM TR & MCCAULEY MARY CATHERINE | Confidential - Available Upon Request | | | | |
| 6143559 | MCCAULEY MARI D TR | Confidential - Available Upon Request | | | | |
| 6001985 | McCauley, Christa | Confidential - Available Upon Request | | | | |
| 4937320 | McCauley, Christa | 750 Lincoln Rd Apt 37 | Yuba City | CA | 95991 | |
| 6001444 | mccauley, craig | Confidential - Available Upon Request | | | | |
| 5895222 | McCauley, Daniel J | Confidential - Available Upon Request | | | | |
| 7290763 | McCauley, John | Confidential - Available Upon Request | | | | |
| 4989866 | McCauley, Marjorie | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2124 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4981786 | McCauley, Michael | Confidential - Available Upon Request | | | | |
| 6008048 | McCauley, William | Confidential - Available Upon Request | | | | |
| 4998210 | McCauley, William | Confidential - Available Upon Request | | | | |
| 4914559 | McCauley, William A | Confidential - Available Upon Request | | | | |
| 4980607 | McCausland, Gerald | Confidential - Available Upon Request | | | | |
| 6001661 | McCaw, Tatiana | Confidential - Available Upon Request | | | | |
| 7290863 | McCay, Brian Jeffrey | Confidential - Available Upon Request | | | | |
| 5939435 | McChinak, Stephanie | Confidential - Available Upon Request | | | | |
| 5872847 | mccholisticcareinc | Confidential - Available Upon Request | | | | |
| 6147000 | MCCHRISTIAN JEROME M | Confidential - Available Upon Request | | | | |
| 6132577 | MCCLAIN MARILYN C & DENNIS | Confidential - Available Upon Request | | | | |
| 5882770 | McClain V, Irma | Confidential - Available Upon Request | | | | |
| 5899985 | McClain, Alexis Lee | Confidential - Available Upon Request | | | | |
| 4988958 | McClain, Charlotte | Confidential - Available Upon Request | | | | |
| 4992940 | McClain, Christine | Confidential - Available Upon Request | | | | |
| 4982418 | McClain, Gerald | Confidential - Available Upon Request | | | | |
| 4977508 | McClain, Harold | Confidential - Available Upon Request | | | | |
| 5901864 | McClain, Joel | Confidential - Available Upon Request | | | | |
| 6087230 | McClain, Joel | Confidential - Available Upon Request | | | | |
| 5898586 | McClain, Jonathan | Confidential - Available Upon Request | | | | |
| 4991391 | McClain, Joseph | Confidential - Available Upon Request | | | | |
| 6171626 | McClain, Lavoris | Confidential - Available Upon Request | | | | |
| 5872848 | McClain, Robert | Confidential - Available Upon Request | | | | |
| 5887098 | McClain, Sean F | Confidential - Available Upon Request | | | | |
| 4989389 | McClain, William | Confidential - Available Upon Request | | | | |
| 5887350 | McClanahan, Brian | Confidential - Available Upon Request | | | | |
| 6001461 | McClane, Leslie | Confidential - Available Upon Request | | | | |
| 4983869 | McClannan, Carol | Confidential - Available Upon Request | | | | |
| 6144334 | MCCLARAN JACK C & KIM C | Confidential - Available Upon Request | | | | |
| 5864831 | MCCLARTY FARMS LLC | Confidential - Available Upon Request | | | | |
| 5864864 | MCCLARTY FARMS LLC | Confidential - Available Upon Request | | | | |
| 5864943 | McClarty Farms, LLC | Confidential - Available Upon Request | | | | |
| 4981174 | McClaskey, Connie | Confidential - Available Upon Request | | | | |
| 4979448 | McClatchey, Richard | Confidential - Available Upon Request | | | | |
| 4990691 | McCleary, David | Confidential - Available Upon Request | | | | |
| 5900009 | McCleary, Tom | Confidential - Available Upon Request | | | | |
| 4992702 | McCleery, Shannon | Confidential - Available Upon Request | | | | |
| 5805870 | McClellan and Corren, A Law Corporation | 395 Oyster Point Blvd, Ste. 218 | South San Francisco | CA | 94080 | |
| 6013086 | MCCLELLAN BUSINESS PARK LLC | 3140 PEACEKEEPER WY | MCLELLAN | CA | 95652 | |
| 6131825 | MCCLELLAN ROBERT R TR | Confidential - Available Upon Request | | | | |
| 5896443 | McClellan, Edward K | Confidential - Available Upon Request | | | | |
| 4912153 | McClellan, Jane Marie | Confidential - Available Upon Request | | | | |
| 5999841 | MCCLELLAN, JANET | Confidential - Available Upon Request | | | | |
| 4923806 | MCCLELLAN, KEVIN | 26 THOMPSON FLAT RD | OROVILLE | CA | 95965 | |
| 4998269 | McClellan, Raven C. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4979655 | McClellan, Richard | Confidential - Available Upon Request | | | | |
| 4924962 | MCCLELLAND AIR CONDITIONING INC | 801 MARAUDER ST | CHICO | CA | 95973-9025 | |
| 5872849 | McClelland Dairy | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5889028 | McClelland, Christine | Confidential - Available Upon Request | | | | |
| 4914111 | McClelland, Jennifer | Confidential - Available Upon Request | | | | |
| 4990901 | McClelland, Judith | Confidential - Available Upon Request | | | | |
| 4994023 | McClelland, Karen | Confidential - Available Upon Request | | | | |
| 4991625 | McClelland, Lloyd | Confidential - Available Upon Request | | | | |
| 6001554 | McClelland, Paul | Confidential - Available Upon Request | | | | |
| 6042674 | MCCLELLAND,JOSIE A,MCCLELLAND,H A,SPILMAN,W GEORGE,COX,DONALD H | 4218 Way Vern Dr | Santa Rosa | CA | 95409 | |
| 6129950 | MCCLENAGHAN A DIXON & J JT | Confidential - Available Upon Request | | | | |
| 5886175 | McClenahen, James E | Confidential - Available Upon Request | | | | |
| 5872850 | MCCLENDON, DAVONNA | Confidential - Available Upon Request | | | | |
| 6004254 | McClendon, Gabriela | Confidential - Available Upon Request | | | | |
| 4942625 | McClendon, Gabriela | 1414 Guerrero Street | San Francisco | CA | 94110 | |
| 4992161 | McClendon, George | Confidential - Available Upon Request | | | | |
| 5898230 | McClendon, Joseph R. | Confidential - Available Upon Request | | | | |
| 6001798 | MCCLENDON, KEVIN | Confidential - Available Upon Request | | | | |
| 4990423 | McClendon, Lonnie | Confidential - Available Upon Request | | | | |
| 5882188 | McClendon, Mike Brian | Confidential - Available Upon Request | | | | |
| 5872851 | McClendon, Paul | Confidential - Available Upon Request | | | | |
| 7472938 | McClendon, Tracy | Confidential - Available Upon Request | | | | |
| 5879515 | McCleod, Thomas | Confidential - Available Upon Request | | | | |
| 4982065 | McCleod, Thomas | Confidential - Available Upon Request | | | | |
| 6139585 | MCCLERNAN STEPHANIE R & GARY N | Confidential - Available Upon Request | | | | |
| 7203512 | McClernan, Stephanie R. | Confidential - Available Upon Request | | | | |
| 7479261 | McClernan, Stephanie R. | Confidential - Available Upon Request | | | | |
| 6133115 | MCCLIMANS ANTHONY R & LINDA M TR | Confidential - Available Upon Request | | | | |
| 6143957 | MCCLINTIC MORGAN GEORGE & ALLEN LUCY CLAIRE | Confidential - Available Upon Request | | | | |
| 4915770 | MCCLINTICK, ALLEN J | SAGE CHIROPRACTIC OFFICE, 2240 HIGHWAY 93 NORTH | VICTOR | MT | 59875 | |
| 5978653 | McClintock, Richard | Confidential - Available Upon Request | | | | |
| 7477765 | McClintock, Beatrice | Confidential - Available Upon Request | | | | |
| 4983840 | McClintock, Beatrice | Confidential - Available Upon Request | | | | |
| 4985002 | McClintock, Lola A | Confidential - Available Upon Request | | | | |
| 7485538 | McClintock, William and Leslie | Confidential - Available Upon Request | | | | |
| 6143258 | MCCLOSKEY BARRY P & SUZANNE C | Confidential - Available Upon Request | | | | |
| 4979014 | McCloskey, Barnard | Confidential - Available Upon Request | | | | |
| 4986970 | McCloskey, Donna | Confidential - Available Upon Request | | | | |
| 5882548 | McCloskey, Glennda J | Confidential - Available Upon Request | | | | |
| 5883347 | McCloskey-Dalldorf, Joanna | Confidential - Available Upon Request | | | | |
| 5900326 | McClosky, Karine Elisabeth | Confidential - Available Upon Request | | | | |
| 6087233 | MCCLOUD RIVER RAILROAD | 801 Industrial Way | McCloud | CA | 96057 | |
| 6042677 | MCCLOUD RIVER RAILROAD COMPANY | 801 Industrial Way | McCloud | CA | 96057 | |
| 5901694 | McCloud, Kurt A | Confidential - Available Upon Request | | | | |
| 6087231 | McCloud, Kurt A | Confidential - Available Upon Request | | | | |
| 4978868 | McCloud, Lawrence | Confidential - Available Upon Request | | | | |
| 4998008 | McClough Jr., Mack | Confidential - Available Upon Request | | | | |
| 4914877 | McClough Jr., Mack James | Confidential - Available Upon Request | | | | |
| 4995525 | McClue, Janice | Confidential - Available Upon Request | | | | |
| 4981244 | McCluer, Henry | Confidential - Available Upon Request | | | | |
| 4985641 | McClung, Rex | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2125 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2126 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6141705 | MCCLURE DOUGLAS & KELLEY | Confidential - Available Upon Request | | | | |
| 5890895 | McClure III, Minyard | Confidential - Available Upon Request | | | | |
| 6133058 | MCCLURE TIMOTHY | Confidential - Available Upon Request | | | | |
| 4979252 | McClure, Barbara | Confidential - Available Upon Request | | | | |
| 5993336 | McClure, Byron | Confidential - Available Upon Request | | | | |
| 4996104 | McClure, Claudia | Confidential - Available Upon Request | | | | |
| 4911796 | McClure, Claudia Jean | Confidential - Available Upon Request | | | | |
| 4979074 | McClure, Hal | Confidential - Available Upon Request | | | | |
| 5892891 | McClure, Jacob | Confidential - Available Upon Request | | | | |
| 5998003 | McClure, Janie & Edward | Confidential - Available Upon Request | | | | |
| 7478554 | McClure, Keith | Confidential - Available Upon Request | | | | |
| 5895460 | McClure, Kenneth William | Confidential - Available Upon Request | | | | |
| 4984090 | McClure, Maria | Confidential - Available Upon Request | | | | |
| 7466780 | McClure, Melanie | Confidential - Available Upon Request | | | | |
| 7288980 | McClure, Michael | Confidential - Available Upon Request | | | | |
| 4989046 | McClure, Robert | Confidential - Available Upon Request | | | | |
| 4983565 | McClure, Roger | Confidential - Available Upon Request | | | | |
| 5879384 | McClure, Sonna L | Confidential - Available Upon Request | | | | |
| 4929954 | MCCLURE, STEPHEN GARY | SUNRISE COUNSELING GROUP, 729 SUNRISE AVE STE 101 | ROSEVILLE | CA | 95661 | |
| 5880634 | McClure, Steven M. | Confidential - Available Upon Request | | | | |
| 6163874 | McClure, Timothy T. | Confidential - Available Upon Request | | | | |
| 4991340 | McClurg, Cynthia | Confidential - Available Upon Request | | | | |
| 4999224 | McCluskey, Erin Holmes | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938215 | McCluskey, Erin Holmes; McCluskey, Linda Holmes and McCluskey, Patrick Francis (Individually And As Trustees Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attorney Dated January 13,201, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938216 | McCluskey, Erin Holmes; McCluskey, Linda Holmes and McCluskey, Patrick Francis (Individually And As Trustees Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attorney Dated January 13,201, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008733 | McCluskey, Linda Holmes (Individually And As Trustee Of The Patrick Francis McCluskey | Linda Holmes McCluskey Truist, nd Through Erin Holmes McCluskey, Their POA Dated January 13,2016), SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999226 | McCluskey, Linda Holmes (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist, And Through Erin Holmes McCluskey, Their Power Of Attorney Dated January 13,2016 | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5884994 | McCluskey, Michael | Confidential - Available Upon Request | | | | |
| 4980691 | McCluskey, Patricia | Confidential - Available Upon Request | | | | |
| 4999228 | McCluskey, Patrick Francis (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attorney Dated January 13,2016), SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008734 | McCluskey, Patrick Francis (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attorney Dated January 13,2016), SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4976895 | McCluskey, Quentin | Confidential - Available Upon Request | | | | |
| 5887707 | McCoey, David | Confidential - Available Upon Request | | | | |
| 4980504 | McColl, Dale | Confidential - Available Upon Request | | | | |
| 4987922 | McCollum, Cynthia | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2127 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4912103 | McCollum, Cynthia Louise | Confidential - Available Upon Request | | | | |
| 6173832 | McColm, Patricia A. | Confidential - Available Upon Request | | | | |
| 6123265 | McColm, Patricia A. | Confidential - Available Upon Request | | | | |
| 6146791 | MCCOMAS LYNN J | Confidential - Available Upon Request | | | | |
| 6130371 | MCCOMAS M L GORDO & LYNNE LOUIS | Confidential - Available Upon Request | | | | |
| 5901869 | McComb, Matthew | Confidential - Available Upon Request | | | | |
| 6087234 | McComb, Matthew | Confidential - Available Upon Request | | | | |
| 5878300 | McCombe, Jaimie | Confidential - Available Upon Request | | | | |
| 6182622 | McCombe, Lori | Confidential - Available Upon Request | | | | |
| 6140016 | MCCOMBS DON & VERONICA | Confidential - Available Upon Request | | | | |
| 7326797 | McCombs, Beatrice | Confidential - Available Upon Request | | | | |
| 5896389 | McCombs, Carol | Confidential - Available Upon Request | | | | |
| 4999230 | McCombs, Michael Lee (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976598 | McCombs, Michael Lee and McCombs, Patricia Ann (Individually And As Trustees Of The Mike And Patti McCombs 2011 Revocable Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5878265 | McCombs, Michelle L | Confidential - Available Upon Request | | | | |
| 4980590 | McCombs, Norma | Confidential - Available Upon Request | | | | |
| 4999232 | McCombs, Patricia Ann (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6007517 | McConaghy, Robert | Confidential - Available Upon Request | | | | |
| 4983222 | McConahey, Leonard | Confidential - Available Upon Request | | | | |
| 6146684 | MCCONATHY JEFFREY T & MCCONATHY BRENDA M | Confidential - Available Upon Request | | | | |
| 7071878 | Mcconico, Kim | Confidential - Available Upon Request | | | | |
| 6167761 | McConnel, Margie | Confidential - Available Upon Request | | | | |
| 6162202 | MCCONNEL, MARGIE | Confidential - Available Upon Request | | | | |
| 6144243 | MCCONNELL BRUCE C TR & MCCONNELL KATHLEEN A TR | Confidential - Available Upon Request | | | | |
| 6130690 | MCCONNELL CLIFTON DON & KATHARINE K TR | Confidential - Available Upon Request | | | | |
| 4975273 | McConnell III, Edgar | 1414 PENINSULA DR, 560 Daniel Drive | Yuba City | CA | 95993 | |
| 6130427 | MCCONNELL JERRY W TR | Confidential - Available Upon Request | | | | |
| 6145665 | MCCONNELL KELLY J & ROSE M | Confidential - Available Upon Request | | | | |
| 5995949 | McConnell, Chuck & Kari | Confidential - Available Upon Request | | | | |
| 5872852 | McConnell, Gary | Confidential - Available Upon Request | | | | |
| 4989201 | McConnell, Irene | Confidential - Available Upon Request | | | | |
| 5887582 | McConnell, Jeffery P | Confidential - Available Upon Request | | | | |
| 6007132 | Mcconnell, Ken | Confidential - Available Upon Request | | | | |
| 5872853 | MCCONNELL, KEVIN | Confidential - Available Upon Request | | | | |
| 4986302 | McConnell, Lynn Marie | Confidential - Available Upon Request | | | | |
| 5993164 | McConnell, Norma | Confidential - Available Upon Request | | | | |
| 4995835 | McConnell, Rebecca | Confidential - Available Upon Request | | | | |
| 4911556 | McConnell, Rebecca V R | Confidential - Available Upon Request | | | | |
| 5995923 | McConnell, Richard & Angela | Confidential - Available Upon Request | | | | |
| 4928176 | MCCONNELL, ROBERT | MARIA CANOSA AND HER ATTORNEY, 1206 GEORGIA ST | VALLEJO | CA | 94590-6335 | |
| 6185577 | McConnell, Stepehn | Confidential - Available Upon Request | | | | |
| 5891455 | McConnell-Willis, Wendy | Confidential - Available Upon Request | | | | |
| 6087236 | McConnico, Chris | Confidential - Available Upon Request | | | | |
| 5879710 | McCool, Gavin Martin | Confidential - Available Upon Request | | | | |
| 5879695 | McCool, Kathryn Petra | Confidential - Available Upon Request | | | | |
| 4992837 | McCord, Alvina | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2127 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2128 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5882834 | McCord, Christine Pamela | Confidential - Available Upon Request | | | | |
| 5901947 | McCord, Dennis R | Confidential - Available Upon Request | | | | |
| 5893038 | McCord, Samuel Allen | Confidential - Available Upon Request | | | | |
| 4977533 | McCord, Wallace | Confidential - Available Upon Request | | | | |
| 5886821 | McCord, William V | Confidential - Available Upon Request | | | | |
| 4987966 | McCorison, Phyllis J. | Confidential - Available Upon Request | | | | |
| 4988847 | McCorkle, Dennis | Confidential - Available Upon Request | | | | |
| 4988448 | McCorkle, Keith | Confidential - Available Upon Request | | | | |
| 4989791 | McCormack, Audrey | Confidential - Available Upon Request | | | | |
| 5880761 | McCormack, Conor | Confidential - Available Upon Request | | | | |
| 4997885 | McCormack, Elizabeth | Confidential - Available Upon Request | | | | |
| 6087237 | McCormack, Jeannie and Medzitz, Albert | Confidential - Available Upon Request | | | | |
| 4997027 | McCormack, Robert | Confidential - Available Upon Request | | | | |
| 4913173 | McCormack, Robert Lee | Confidential - Available Upon Request | | | | |
| 4979936 | McCormack, Thomas | Confidential - Available Upon Request | | | | |
| 6087238 | MCCORMICK BARSTOW LLP - 7647 N FRESNO ST | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 4924963 | MCCORMICK BIOLOGICAL, INC. | 3600 PEGASUS DR STE 12 | BAKERSFIELD | CA | 93308 | |
| 6143481 | MCCORMICK DEVIN TR | Confidential - Available Upon Request | | | | |
| 6132996 | MCCORMICK JOHN D & PAULA A | Confidential - Available Upon Request | | | | |
| 6132914 | MCCORMICK ROBERT G & ROSEMARY R TR | Confidential - Available Upon Request | | | | |
| 6133570 | MCCORMICK TERESA L | Confidential - Available Upon Request | | | | |
| 5887381 | McCormick, Andrew J | Confidential - Available Upon Request | | | | |
| 4977287 | McCormick, Gerald | Confidential - Available Upon Request | | | | |
| 5996119 | McCormick, Jacquelyn | Confidential - Available Upon Request | | | | |
| 7266121 | McCormick, Kevin G. | Confidential - Available Upon Request | | | | |
| 5882405 | McCormick, Michael Gabriel | Confidential - Available Upon Request | | | | |
| 5872854 | McCormick, Mike | Confidential - Available Upon Request | | | | |
| 4991674 | McCormick, Odis | Confidential - Available Upon Request | | | | |
| 5888415 | McCormick, Paul | Confidential - Available Upon Request | | | | |
| 5995395 | McCormick, Raymond | Confidential - Available Upon Request | | | | |
| 7273819 | McCormick, Ron A | Confidential - Available Upon Request | | | | |
| 4929988 | MCCORMICK, STEVEN D | PHD, PO Box 2306 | CARMICHAEL | CA | 95609 | |
| 7331379 | MCCORQUODALE, CANDACE | Confidential - Available Upon Request | | | | |
| 7331379 | MCCORQUODALE, CANDACE | Confidential - Available Upon Request | | | | |
| 4979587 | McCorquodale, Candace M | Confidential - Available Upon Request | | | | |
| 4979587 | McCorquodale, Candace M | Confidential - Available Upon Request | | | | |
| 7332692 | Mccorquodale, Candace M | Confidential - Available Upon Request | | | | |
| 7333256 | McCORQUODALE, CANDACE M | Confidential - Available Upon Request | | | | |
| 7333256 | McCORQUODALE, CANDACE M | Confidential - Available Upon Request | | | | |
| 4981556 | McCorquodale, Donald | Confidential - Available Upon Request | | | | |
| 7236752 | McCoslin, Andrea K | Confidential - Available Upon Request | | | | |
| 6159933 | Mccowan, Betty Jean | Confidential - Available Upon Request | | | | |
| 7482393 | McCowan, Clayton | Confidential - Available Upon Request | | | | |
| 4975598 | McCowan, John & Jane | 0524 PENINSULA DR, 2999 EDGAR AVE | Chico | CA | 95928 | |
| 6082217 | McCowan, John & Jane | Confidential - Available Upon Request | | | | |
| 7144801 | MCCOWN, DANIEL JOE | Confidential - Available Upon Request | | | | |
| 7144801 | MCCOWN, DANIEL JOE | Confidential - Available Upon Request | | | | |
| 7144802 | MCCOWN, DENISE MARIE | Confidential - Available Upon Request | | | | |
| 7144802 | MCCOWN, DENISE MARIE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2128 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5892524 | McCown, Jesse | Confidential - Available Upon Request | | | | |
| 6139743 | MCCOY APRIL & PAYNE CHRISTOPHER L | Confidential - Available Upon Request | | | | |
| 6141411 | MCCOY CHARLES F JR & JEANETTE TRAVERSO | Confidential - Available Upon Request | | | | |
| 6142421 | MCCOY DALE G TR | Confidential - Available Upon Request | | | | |
| 5895377 | McCoy II, Kenneth Elvin | Confidential - Available Upon Request | | | | |
| 5898934 | McCoy Jr., James Roger | Confidential - Available Upon Request | | | | |
| 4994748 | McCoy Jr., Pride | Confidential - Available Upon Request | | | | |
| 4923519 | MCCOY MD, JOSEPH W | 1100 TRANCAS ST STE 211 | NAPA | CA | 94558 | |
| 6132824 | MCCOY SETH A & MAKI | Confidential - Available Upon Request | | | | |
| 6000101 | Mccoy, Adrian | Confidential - Available Upon Request | | | | |
| 4977638 | McCoy, Alfred | Confidential - Available Upon Request | | | | |
| 7330973 | McCoy, Alice | Confidential - Available Upon Request | | | | |
| 5883602 | McCoy, Allison | Confidential - Available Upon Request | | | | |
| 4915802 | MCCOY, ALLISON V | PO Box 281 | WEIMAR | CA | 95736 | |
| 5896532 | McCoy, Amina | Confidential - Available Upon Request | | | | |
| 4991963 | McCoy, Brian | Confidential - Available Upon Request | | | | |
| 5877853 | McCoy, Brian Jeffrey | Confidential - Available Upon Request | | | | |
| 5996883 | McCoy, Bud | Confidential - Available Upon Request | | | | |
| 4940678 | McCoy, Bud | Solvang, 1400 Fjord Drive | SOLVANG | CA | 93463 | |
| 5999817 | McCoy, Dave | Confidential - Available Upon Request | | | | |
| 4919589 | MCCOY, DEANNA | CHICO HEARING AID CENTER, 1600 MANGROVE AVE STE 160 | CHICO | CA | 95926 | |
| 5882884 | McCoy, Esther Lawson | Confidential - Available Upon Request | | | | |
| 6172559 | McCoy, Geneva L | Confidential - Available Upon Request | | | | |
| 5892622 | McCoy, Hadrian V | Confidential - Available Upon Request | | | | |
| 4993821 | McCoy, James | Confidential - Available Upon Request | | | | |
| 5899354 | McCoy, John Francis | Confidential - Available Upon Request | | | | |
| 4923518 | MCCOY, JOSEPH W | 1100 TRANCAS ST STE 211 | NAPA | CA | 94558 | |
| 4992707 | McCoy, Kenneth | Confidential - Available Upon Request | | | | |
| 5894689 | McCoy, Kevin L | Confidential - Available Upon Request | | | | |
| 4983343 | McCoy, Lorlei | Confidential - Available Upon Request | | | | |
| 5888519 | McCoy, Matthew Martin | Confidential - Available Upon Request | | | | |
| 4992718 | McCoy, Michael | Confidential - Available Upon Request | | | | |
| 4913162 | McCoy, Michael William | Confidential - Available Upon Request | | | | |
| 4962200 | McCoy, Michael William | Confidential - Available Upon Request | | | | |
| 6005662 | MCCOY, NICOLE | Confidential - Available Upon Request | | | | |
| 5888909 | McCoy, Owen Odell | Confidential - Available Upon Request | | | | |
| 4977300 | McCoy, Paul | Confidential - Available Upon Request | | | | |
| 4982327 | McCoy, Roger | Confidential - Available Upon Request | | | | |
| 4991390 | McCoy, Scott | Confidential - Available Upon Request | | | | |
| 7466376 | McCoy, Stefanie | Confidential - Available Upon Request | | | | |
| 7218305 | McCoy, Stephanie Rae | Confidential - Available Upon Request | | | | |
| 7146562 | McCoy, Steven | Confidential - Available Upon Request | | | | |
| 4996005 | McCoy, Valori | Confidential - Available Upon Request | | | | |
| 4911641 | McCoy, Valori K | Confidential - Available Upon Request | | | | |
| 5895819 | McCoy, Veronica | Confidential - Available Upon Request | | | | |
| 4982594 | McCracken, Beverly | Confidential - Available Upon Request | | | | |
| 5939437 | McCracken, James | Confidential - Available Upon Request | | | | |
| 4977038 | McCracken, James | Confidential - Available Upon Request | | | | |
| 4993789 | Mccracken, Michael | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2129 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5884842 | Mccracken, Michael Don | Confidential - Available Upon Request | | | | |
| 4997277 | McCracken, Neil | Confidential - Available Upon Request | | | | |
| 4913605 | McCracken, Neil Francis | Confidential - Available Upon Request | | | | |
| 4983404 | McCracken, Robert | Confidential - Available Upon Request | | | | |
| 5891862 | McCracken, Robert | Confidential - Available Upon Request | | | | |
| 7478167 | McCrady, Allison | Confidential - Available Upon Request | | | | |
| 7469444 | McCrady, Allison | Confidential - Available Upon Request | | | | |
| 5978655 | McCrady, Stephanie | Confidential - Available Upon Request | | | | |
| 7475635 | McCrarey, Timothy | Confidential - Available Upon Request | | | | |
| 4982451 | McCrary, Charles | Confidential - Available Upon Request | | | | |
| 6007079 | McCrary, Maurice | Confidential - Available Upon Request | | | | |
| 6007079 | McCrary, Maurice | Confidential - Available Upon Request | | | | |
| 5999473 | MCCRAY, ETHEL | Confidential - Available Upon Request | | | | |
| 5999755 | McCray, Sytha | Confidential - Available Upon Request | | | | |
| 4989385 | McCray, Willie | Confidential - Available Upon Request | | | | |
| 6168237 | McCrea, Amanda | Confidential - Available Upon Request | | | | |
| 4992023 | McCrea, Lynn | Confidential - Available Upon Request | | | | |
| 4996655 | McCrea, Mark | Confidential - Available Upon Request | | | | |
| 4912624 | McCrea, Mark J | Confidential - Available Upon Request | | | | |
| 7332775 | McCready, Brian | Confidential - Available Upon Request | | | | |
| 4975508 | McCreary | 0800 PENINSULA DR, 42 Birch Avenue | Corte Madera | CA | 94925 | |
| 6084581 | McCreary | Confidential - Available Upon Request | | | | |
| 5891993 | McCreery, Daniel | Confidential - Available Upon Request | | | | |
| 4926764 | MCCREESH, PATRICK | DBA SOUTH BAY PAIN & REHAB MED GRP, 902 NEWHALL ST | SAN JOSE | CA | 95126 | |
| 4924964 | MCCROMETER | 3255 W STETSON AVE | HEMET | CA | 92545 | |
| 4990667 | McCrory, Kathleen | Confidential - Available Upon Request | | | | |
| 7280303 | McCroskey, Patricia L | Confidential - Available Upon Request | | | | |
| 5884926 | McCrum, George Alfred | Confidential - Available Upon Request | | | | |
| 6087241 | McCrum, George Alfred | Confidential - Available Upon Request | | | | |
| 5894042 | McCrummen, Eric James | Confidential - Available Upon Request | | | | |
| 4998100 | McCrummen, Joey | Confidential - Available Upon Request | | | | |
| 4914994 | McCrummen, Joey Norman | Confidential - Available Upon Request | | | | |
| 5892878 | McCrummen, Matthew John | Confidential - Available Upon Request | | | | |
| 4996642 | McCubbin, Roberta | Confidential - Available Upon Request | | | | |
| 7464598 | McCue, Todd Matthew | Confidential - Available Upon Request | | | | |
| 5893874 | McCuen, Grady Lee | Confidential - Available Upon Request | | | | |
| 5938221 | McCuen, Trenton | Confidential - Available Upon Request | | | | |
| 5891281 | McCullah, Christopher Neil | Confidential - Available Upon Request | | | | |
| 4983043 | McCullar, Noel | Confidential - Available Upon Request | | | | |
| 5899205 | McCullick, Alexander Dean | Confidential - Available Upon Request | | | | |
| 7178604 | MCCULLICK, DAVID | LERMAN ATTORNEY TRUST ACCOUNT, EDITTE LERMAN, 241471, 280 NORTH OAK STREET | UKIAH | CA | 95482 | |
| 7178604 | MCCULLICK, DAVID | EDITTE LERMAN, 280 NORTH OAK STREET | UKIAH | CA | 95482 | |
| 5879820 | McCullick, Lynn | Confidential - Available Upon Request | | | | |
| 6132613 | MCCULLOCH BARBARA A TTEE 1/3 | Confidential - Available Upon Request | | | | |
| 7243405 | McCulloch Ibardolasa, Joyce | Confidential - Available Upon Request | | | | |
| 6003143 | Mcculloch pool construction-Valcarenghi, Maurice | 40 Ewing court | Chico | CA | 95973 | |
| 7071210 | McCulloch, Kim | Confidential - Available Upon Request | | | | |
| 7072124 | MCCULLOCH, KIM | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2131 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7186587 | MCCULLOCH, KIRTES JEAN | Confidential - Available Upon Request | | | | |
| 7186588 | MCCULLOCH, MICHELE LEANN | Confidential - Available Upon Request | | | | |
| 5886211 | McCulloch, Roger R | Confidential - Available Upon Request | | | | |
| 4924965 | MCCULLOUGH CATTLE COMPANY | 26565 PANOCHE RD | PAICINES | CA | 95043 | |
| 6144818 | MCCULLOUGH JOHN TR & MARTHA TR ET AL | Confidential - Available Upon Request | | | | |
| 6144816 | MCCULLOUGH JOHN TR & MCCULLOUGH MARTHA TR ET AL | Confidential - Available Upon Request | | | | |
| 6131219 | MCCULLOUGH MYRLE TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 4980260 | McCullough, Gene | Confidential - Available Upon Request | | | | |
| 4989267 | McCullough, Patrick | Confidential - Available Upon Request | | | | |
| 4988667 | McCullough, Randall | Confidential - Available Upon Request | | | | |
| 4914308 | MCCULLOUGH, SEAN | Confidential - Available Upon Request | | | | |
| 5879264 | McCullough, Thomas William | Confidential - Available Upon Request | | | | |
| 4977426 | McCullough, William | Confidential - Available Upon Request | | | | |
| 4985738 | McCully Jr., Randall | Confidential - Available Upon Request | | | | |
| 6005143 | McCully, Jack | Confidential - Available Upon Request | | | | |
| 5880648 | McCune, Cary | Confidential - Available Upon Request | | | | |
| 6087242 | McCune, Cary | Confidential - Available Upon Request | | | | |
| 4984645 | McCune, Joan | Confidential - Available Upon Request | | | | |
| 6160202 | McCune, Larry | Confidential - Available Upon Request | | | | |
| 4912179 | McCune, Sara Rathfon | Confidential - Available Upon Request | | | | |
| 5978656 | Mccurdy, Amber | Confidential - Available Upon Request | | | | |
| 7480789 | McCurdy, Donna L | Confidential - Available Upon Request | | | | |
| 4978180 | McCurdy, Gary | Confidential - Available Upon Request | | | | |
| 5872855 | McCurdy, Jeff | Confidential - Available Upon Request | | | | |
| 7477900 | McCurdy, John R | Confidential - Available Upon Request | | | | |
| 4987947 | McCurdy, Richard | Confidential - Available Upon Request | | | | |
| 4987485 | McCurdy, Stanley | Confidential - Available Upon Request | | | | |
| 5872856 | MCCURLEY, CLIFTON | Confidential - Available Upon Request | | | | |
| 5892074 | McCurn, Julius | Confidential - Available Upon Request | | | | |
| 4976743 | McCurry, Marguerite | Confidential - Available Upon Request | | | | |
| 5996382 | MCCURRY, TANYA | Confidential - Available Upon Request | | | | |
| 4939031 | MCCURRY, TANYA | P.O.Box 372 | Philo | CA | 95466 | |
| 4978892 | McCusker, Katherine | Confidential - Available Upon Request | | | | |
| 4984500 | McCusker, Michael | Confidential - Available Upon Request | | | | |
| 5882045 | Mccutchan, Hal Thomas | Confidential - Available Upon Request | | | | |
| 5899392 | McCutchan, Melanie Jean | Confidential - Available Upon Request | | | | |
| 5872857 | MCCUTCHEON ENT INC | Confidential - Available Upon Request | | | | |
| 5872858 | MCCUTCHEON, LARRY | Confidential - Available Upon Request | | | | |
| 6142813 | MCDANIEL BRUCE T & MCDANIEL CHRISTINE L | Confidential - Available Upon Request | | | | |
| 6135350 | MCDANIEL JAMIE L & STANLEY B | Confidential - Available Upon Request | | | | |
| 7071580 | McDaniel, Alanna | Confidential - Available Upon Request | | | | |
| 5888345 | McDaniel, Anthony | Confidential - Available Upon Request | | | | |
| 5889835 | McDaniel, Aron | Confidential - Available Upon Request | | | | |
| 5882250 | McDaniel, August Aaron | Confidential - Available Upon Request | | | | |
| 6171858 | McDaniel, Cecil | Confidential - Available Upon Request | | | | |
| 5892497 | McDaniel, Christopher | Confidential - Available Upon Request | | | | |
| 4989805 | McDaniel, David | Confidential - Available Upon Request | | | | |
| 5999215 | McDaniel, Desiree | Confidential - Available Upon Request | | | | |
| 7321939 | McDaniel, Helen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2131 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2132 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4988226 | McDaniel, James | Confidential - Available Upon Request | | | | |
| 5939440 | MCDANIEL, JESSICA | Confidential - Available Upon Request | | | | |
| 4998231 | McDaniel, Jimmy | Confidential - Available Upon Request | | | | |
| 4979009 | McDaniel, Joan | Confidential - Available Upon Request | | | | |
| 7151347 | Mcdaniel, Ken | Confidential - Available Upon Request | | | | |
| 4985362 | McDaniel, Lonzo | Confidential - Available Upon Request | | | | |
| 4924912 | MCDANIEL, MATT | 24311 SANTA FE DR | CHOWCHILLA | CA | 93610 | |
| 5885488 | McDaniel, Patrick Eugene | Confidential - Available Upon Request | | | | |
| 4991964 | McDaniel, S | Confidential - Available Upon Request | | | | |
| 4978657 | McDaniel, Sammie | Confidential - Available Upon Request | | | | |
| 5883937 | McDaniel, Tracy R. | Confidential - Available Upon Request | | | | |
| 4998120 | McDaniel, Viola | Confidential - Available Upon Request | | | | |
| 5887494 | McDaniel, Winston Alan | Confidential - Available Upon Request | | | | |
| 4993452 | McDaniel-Allen, Nadine | Confidential - Available Upon Request | | | | |
| 5882971 | McDaniel-Allen, Nadine Yvette | Confidential - Available Upon Request | | | | |
| 5883882 | McDannald, Matthew Ryan | Confidential - Available Upon Request | | | | |
| 4914921 | McDermand, James H. | Confidential - Available Upon Request | | | | |
| 6145762 | MCDERMOTT HAZEL I TR | Confidential - Available Upon Request | | | | |
| 6132171 | MCDERMOTT JOHN P | Confidential - Available Upon Request | | | | |
| 6130816 | MCDERMOTT JUDY A | Confidential - Available Upon Request | | | | |
| 6171865 | McDermott Ranschau, Mary Ann | Confidential - Available Upon Request | | | | |
| 4924966 | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | CHICAGO | IL | 60606-5096 | |
| 5897851 | McDermott, Ashley Kirk | Confidential - Available Upon Request | | | | |
| 6058714 | McDermott, Ashley Kirk | Confidential - Available Upon Request | | | | |
| 4979220 | McDermott, Cary | Confidential - Available Upon Request | | | | |
| 4981176 | McDermott, David | Confidential - Available Upon Request | | | | |
| 7178254 | McDermott, Hazel | Confidential - Available Upon Request | | | | |
| 4988460 | McDermott, John | Confidential - Available Upon Request | | | | |
| 5998547 | McDermott, Judy | Confidential - Available Upon Request | | | | |
| 4994153 | McDermott, Mark | Confidential - Available Upon Request | | | | |
| 5886894 | McDermott, Mark Steven | Confidential - Available Upon Request | | | | |
| 5896521 | McDermott, Michael | Confidential - Available Upon Request | | | | |
| 5886860 | McDermott, Michael Allen | Confidential - Available Upon Request | | | | |
| 4978037 | McDermott, Terral | Confidential - Available Upon Request | | | | |
| 4933080 | McDermott, Will & Emery LLP | 444 West Lake Street | Chicago | IL | 60606-0029 | |
| 6129916 | MCDEVITT LINDA JANE & M G JT | Confidential - Available Upon Request | | | | |
| 6157441 | McDevitt, Linda | Confidential - Available Upon Request | | | | |
| 5896963 | McDonagh, Colin | Confidential - Available Upon Request | | | | |
| 6145914 | MCDONALD DANIEL J TR & MCDONALD DAHNA M TR | Confidential - Available Upon Request | | | | |
| 4924967 | McDonald Island Comp Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 6132597 | MCDONALD JEREMY & NICOLE | Confidential - Available Upon Request | | | | |
| 4980242 | McDonald Jr., John | Confidential - Available Upon Request | | | | |
| 6133631 | MCDONALD MARSHA ETAL | Confidential - Available Upon Request | | | | |
| 6144740 | MCDONALD SHARON J TR | Confidential - Available Upon Request | | | | |
| 6131957 | McDONALD TIMOTHY O | Confidential - Available Upon Request | | | | |
| 7152965 | MCDONALD, ALEX R | Confidential - Available Upon Request | | | | |
| 7152965 | MCDONALD, ALEX R | Confidential - Available Upon Request | | | | |
| 5900951 | McDonald, Angela | Confidential - Available Upon Request | | | | |
| 5885236 | McDonald, Barry David | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2133 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4995902 | McDonald, Beverly June | Confidential - Available Upon Request | | | | |
| 5891601 | McDonald, Bill Clifford | Confidential - Available Upon Request | | | | |
| 5997197 | MCDONALD, BONNIE | Confidential - Available Upon Request | | | | |
| 4913390 | McDonald, Brian M | Confidential - Available Upon Request | | | | |
| 5888386 | McDonald, Chad | Confidential - Available Upon Request | | | | |
| 6001369 | mcdonald, craig | Confidential - Available Upon Request | | | | |
| 5895100 | McDonald, Cynthia | Confidential - Available Upon Request | | | | |
| 6087243 | McDonald, Cynthia | Confidential - Available Upon Request | | | | |
| 5885459 | McDonald, Cynthia Renee | Confidential - Available Upon Request | | | | |
| 5891516 | McDonald, Danielle Renee | Confidential - Available Upon Request | | | | |
| 5889474 | McDonald, David Mark Allen | Confidential - Available Upon Request | | | | |
| 7484698 | McDonald, Deanna | Confidential - Available Upon Request | | | | |
| 7484698 | McDonald, Deanna | Confidential - Available Upon Request | | | | |
| 6087244 | McDonald, Dennis | Confidential - Available Upon Request | | | | |
| 5901755 | McDonald, Dennis | Confidential - Available Upon Request | | | | |
| 4977753 | McDonald, Edward | Confidential - Available Upon Request | | | | |
| 4981049 | McDonald, Edward | Confidential - Available Upon Request | | | | |
| 6000452 | McDonald, Gary | Confidential - Available Upon Request | | | | |
| 4992203 | McDonald, Iva | Confidential - Available Upon Request | | | | |
| 4982444 | McDonald, James | Confidential - Available Upon Request | | | | |
| 4985626 | McDonald, James | Confidential - Available Upon Request | | | | |
| 5892261 | McDonald, James R | Confidential - Available Upon Request | | | | |
| 4981208 | McDonald, John | Confidential - Available Upon Request | | | | |
| 4991236 | McDonald, John | Confidential - Available Upon Request | | | | |
| 5881575 | McDonald, Jonathan Robert | Confidential - Available Upon Request | | | | |
| 5878327 | McDonald, Juliet | Confidential - Available Upon Request | | | | |
| 5880410 | McDonald, Justin Keith | Confidential - Available Upon Request | | | | |
| 6174926 | Mcdonald, Karen | Confidential - Available Upon Request | | | | |
| 4948414 | McDonald, Kate | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144803 | MCDONALD, KATE MICHELLE | Confidential - Available Upon Request | | | | |
| 7144803 | MCDONALD, KATE MICHELLE | Confidential - Available Upon Request | | | | |
| 4978077 | McDonald, Kathleen | Confidential - Available Upon Request | | | | |
| 7155287 | McDonald, Kirk | Confidential - Available Upon Request | | | | |
| 5892895 | McDonald, Kirk M. | Confidential - Available Upon Request | | | | |
| 5872859 | MCDONALD, KLINT | Confidential - Available Upon Request | | | | |
| 7300209 | McDonald, Kristi | Confidential - Available Upon Request | | | | |
| 7331775 | McDonald, Krymylda | Confidential - Available Upon Request | | | | |
| 5872860 | MCDONALD, KYLENE | Confidential - Available Upon Request | | | | |
| 4978758 | McDonald, Laurel | Confidential - Available Upon Request | | | | |
| 4991564 | McDonald, Margie | Confidential - Available Upon Request | | | | |
| 4995765 | McDonald, Martin | Confidential - Available Upon Request | | | | |
| 4911426 | McDonald, Martin Lawrence | Confidential - Available Upon Request | | | | |
| 5901373 | McDonald, Mary Lucas | Confidential - Available Upon Request | | | | |
| 5888307 | McDonald, Matthew B | Confidential - Available Upon Request | | | | |
| 7327971 | McDonald, Micah | Confidential - Available Upon Request | | | | |
| 4948417 | McDonald, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144804 | MCDONALD, MICHAEL | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7144804 | MCDONALD, MICHAEL | Confidential - Available Upon Request | | | | |
| 5898687 | McDonald, Michael Cristen | Confidential - Available Upon Request | | | | |
| 7326242 | Mcdonald, Michael Jason | 11 Eastridge Court | Oroville | CA | 95966 | |
| 5872861 | McDONALD, MORGAN | Confidential - Available Upon Request | | | | |
| 7152964 | MCDONALD, NICHOLAS H | Confidential - Available Upon Request | | | | |
| 7152964 | MCDONALD, NICHOLAS H | Confidential - Available Upon Request | | | | |
| 4984399 | McDonald, Pam | Confidential - Available Upon Request | | | | |
| 4977229 | McDonald, Raymond | Confidential - Available Upon Request | | | | |
| 4980617 | McDonald, Richard | Confidential - Available Upon Request | | | | |
| 4980664 | McDonald, Robert | Confidential - Available Upon Request | | | | |
| 5872862 | McDonald, Roger | Confidential - Available Upon Request | | | | |
| 5993405 | Mcdonald, Shannon | Confidential - Available Upon Request | | | | |
| 6163700 | McDonald, Sharon J | Confidential - Available Upon Request | | | | |
| 5881373 | McDonald, Shauna | Confidential - Available Upon Request | | | | |
| 7328050 | McDonald, Stephanie | Confidential - Available Upon Request | | | | |
| 5897899 | McDonald, Steven | Confidential - Available Upon Request | | | | |
| 7246686 | McDonald, Steven | Confidential - Available Upon Request | | | | |
| 6008423 | MCDONALD, STEVEN | Confidential - Available Upon Request | | | | |
| 5887324 | McDonald, Teddy | Confidential - Available Upon Request | | | | |
| 5901880 | McDonald, Teddy Lee | Confidential - Available Upon Request | | | | |
| 5885217 | McDonald, Thomas Philip | Confidential - Available Upon Request | | | | |
| 7240194 | McDonald, Tim | Confidential - Available Upon Request | | | | |
| 7144806 | MCDONALD, WAYLAND E | Confidential - Available Upon Request | | | | |
| 7144806 | MCDONALD, WAYLAND E | Confidential - Available Upon Request | | | | |
| 4924968 | MCDONALDS CORPORATION | ONE MCDONALDS PLAZA | OAK BROOK | IL | 60523 | |
| 5872863 | MCDONALD'S CORPORATION | Confidential - Available Upon Request | | | | |
| 5996933 | McDonalds of Livermore, Roy Cuellar | 4528 Las Positas Road | Livermore | CA | 94551 | |
| 5872864 | McDonald's USA LLC | Confidential - Available Upon Request | | | | |
| 6009169 | McDonald's USA, LLC | 2999 Oak Road | WALNUT CREEK | CA | 94597 | |
| 5865059 | MCDONALD'S USA, LLC | Confidential - Available Upon Request | | | | |
| 5999924 | McDonald's-Garcia, Juan | 190 Merrydale Rd. | San Rafael | CA | 94903 | |
| 6003537 | McDonald's-Hofman, Landon | 1100 Del Monte Ave | Monterey | CA | 93940 | |
| 6005767 | Mcdonald's-Knapp, Kim | 588 Sutter St #236 | San Francisco | CA | 94102 | |
| 5890014 | McDonald-Williams, Jeremiah Magnum | Confidential - Available Upon Request | | | | |
| 7339474 | McDonel, Don  R. | Confidential - Available Upon Request | | | | |
| 6140002 | MCDONELL MICHAEL T TR & CAMPBELL REIMI K TR | Confidential - Available Upon Request | | | | |
| 6144933 | MCDONNELL ISABELITA | Confidential - Available Upon Request | | | | |
| 4990604 | McDonnell, Ray | Confidential - Available Upon Request | | | | |
| 4994030 | McDonough Jr., Thomas | Confidential - Available Upon Request | | | | |
| 4988107 | McDonough, Dolores | Confidential - Available Upon Request | | | | |
| 4980314 | McDonough, Michael | Confidential - Available Upon Request | | | | |
| 5886787 | McDonough, Michael John | Confidential - Available Upon Request | | | | |
| 5894768 | McDougal III, John Roderick | Confidential - Available Upon Request | | | | |
| 6143029 | MCDOUGAL SUPIDA | Confidential - Available Upon Request | | | | |
| 5898402 | McDougal, Jeff Nelson | Confidential - Available Upon Request | | | | |
| 7257371 | McDougal, Marvin E | Confidential - Available Upon Request | | | | |
| 4981815 | McDougal, Ronald | Confidential - Available Upon Request | | | | |
| 6144967 | MCDOUGALL HEATHER L ET AL | Confidential - Available Upon Request | | | | |
| 6143180 | MCDOUGALL JOHN A TR & MCDOUGALL MARY A TR | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2134 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5894394 | McDougall, Darla J | Confidential - Available Upon Request | | | | |
| 4981015 | McDougall, Gerald | Confidential - Available Upon Request | | | | |
| 5884042 | McDougall, Robert B. | Confidential - Available Upon Request | | | | |
| 4979273 | McDougall, Verne | Confidential - Available Upon Request | | | | |
| 4975785 | McDowell | 0120 PENINSULA DR, 28296 Via Rudea | San Juan Capistrano | CA | 92675 | |
| 4924969 | MCDOWELL & CO INC | 1300 INDUSTRIAL RD #2 | SAN CARLOS | CA | 94070 | |
| 6132795 | MCDOWELL JOHN D & PATRICIA | Confidential - Available Upon Request | | | | |
| 5900846 | McDowell Jr., Terrance | Confidential - Available Upon Request | | | | |
| 6139630 | MCDOWELL MARK | Confidential - Available Upon Request | | | | |
| 6139272 | MCDOWELL SHARON ETAL | Confidential - Available Upon Request | | | | |
| 4976696 | McDowell, Buck | Confidential - Available Upon Request | | | | |
| 5872865 | MCDOWELL, CHARLES | Confidential - Available Upon Request | | | | |
| 5884236 | McDowell, Darin Robert | Confidential - Available Upon Request | | | | |
| 5879733 | McDowell, Denise | Confidential - Available Upon Request | | | | |
| 5998902 | McDowell, Jay | Confidential - Available Upon Request | | | | |
| 5900532 | McDowell, Jeffrey | Confidential - Available Upon Request | | | | |
| 4988282 | McDowell, Larry | Confidential - Available Upon Request | | | | |
| 7151721 | McDowell, Mark | Confidential - Available Upon Request | | | | |
| 4977064 | McDowell, Paul | Confidential - Available Upon Request | | | | |
| 5895755 | McDowell, Richard Patrick | Confidential - Available Upon Request | | | | |
| 4984386 | McDowell, Ruby | Confidential - Available Upon Request | | | | |
| 5994688 | McDowell, Tee & James | 220 Guthrie Lane | Brentwood | CA | 94513 | |
| 4998053 | McDowell, Thomas | Confidential - Available Upon Request | | | | |
| 4914861 | McDowell, Thomas P | Confidential - Available Upon Request | | | | |
| 4977939 | McDowell, William | Confidential - Available Upon Request | | | | |
| 6007145 | McDrew, Megan | Confidential - Available Upon Request | | | | |
| 6087247 | MCE | 1125 Tamalpais Ave | San Rafael | CA | 94901 | |
| 6128037 | MCE Corporation | Finestone Hayes LLP, Stephen D. Finestone, 456 Montgomery St., 20th Floor | San Francisco | CA | 94104 | |
| 6011992 | MCE CORPORATION | 4000 INDUSTRIAL WAY | CONCORD | CA | 94520 | |
| 6087278 | MCE CORPORATION | 6515 Trinity Court | Dublin | CA | 94568 | |
| 6128037 | MCE Corporation | Jeff Core, President & CEO, 400 Industrial Way | Concord | CA | 94520 | |
| 6087280 | MCE SOLAR ONE, LLC | General Counsel, c/o Sustainable Power Group, LLC, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 5872866 | MCEACHRON CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | |
| 5872867 | McElfresh, Craig | Confidential - Available Upon Request | | | | |
| 4994897 | McElhaney, Terry | Confidential - Available Upon Request | | | | |
| 6006691 | McElhany, Dan | Confidential - Available Upon Request | | | | |
| 5819505 | McElhatton, Julie | Confidential - Available Upon Request | | | | |
| 4996483 | McElhatton, Lynda | Confidential - Available Upon Request | | | | |
| 4912352 | McElhatton, Lynda Denice | Confidential - Available Upon Request | | | | |
| 6134361 | MCELHINNEY CYNTHIA LYNN SUCCESSOR TRUSTEE | Confidential - Available Upon Request | | | | |
| 6130944 | MCELIGOT ANNE MARIE TR | Confidential - Available Upon Request | | | | |
| 6001807 | McElligott, Keira | Confidential - Available Upon Request | | | | |
| 4938924 | McElligott, Keira | 2514 Copa Del Oro Drive | Union City | CA | 94587 | |
| 5987246 | McElligott, Keira | Confidential - Available Upon Request | | | | |
| 4995884 | McElrath, Marshall | Confidential - Available Upon Request | | | | |
| 4911573 | McElrath, Marshall Alexander | Confidential - Available Upon Request | | | | |
| 4924971 | MCELROY MANUFACTURING INC | 833 N FULTON AVE | TULSA | OK | 74115 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6168298 | McElroy, Clarinda | Confidential - Available Upon Request | | | | |
| 7325090 | McElroy, Gary S | PO Box 1311 | Bandon | OR | 97411 | |
| 4985756 | McElroy, Walter | Confidential - Available Upon Request | | | | |
| 5880750 | McElroy, William J. | Confidential - Available Upon Request | | | | |
| 4979806 | McElvaine, Gayle | Confidential - Available Upon Request | | | | |
| 6159376 | McEneany, Regina N | Confidential - Available Upon Request | | | | |
| 6132607 | MCENTEE KIMBERLEA A 1/2 | Confidential - Available Upon Request | | | | |
| 4978674 | McEntee, Thomas | Confidential - Available Upon Request | | | | |
| 6170804 | McEntire, Shirley | Confidential - Available Upon Request | | | | |
| 6003133 | McEver, Nancy | Confidential - Available Upon Request | | | | |
| 4996223 | McEvers, Ina | Confidential - Available Upon Request | | | | |
| 4917165 | MCEVILLY, BRIAN C | SOLANO CHIROPRACTIC HEALTH CENTER, 2801 WATERMAN BLVD STE 170 | FAIRFIELD | CA | 94534 | |
| 4935787 | McEvoy, Kevin | 1274 Vignola Court | Brentwood | CA | 94513 | |
| 5999983 | McEvoy, Kevin | Confidential - Available Upon Request | | | | |
| 4991073 | McEwan, John | Confidential - Available Upon Request | | | | |
| 4996747 | McEwen, David | Confidential - Available Upon Request | | | | |
| 4912802 | McEwen, David L | Confidential - Available Upon Request | | | | |
| 6014043 | MCEWEN, MALCOLM | Confidential - Available Upon Request | | | | |
| 5888270 | McEwen, Timothy | Confidential - Available Upon Request | | | | |
| 6000588 | mcewen, winston | Confidential - Available Upon Request | | | | |
| 4937081 | mcewen, winston | 100 BRANHAM LANE EAST | SAN JOSE | CA | 95111 | |
| 6130089 | MCFADDEN DANIEL L & BEVERLEE S TR | Confidential - Available Upon Request | | | | |
| 6132450 | MCFADDEN GUINNESS TTEE | Confidential - Available Upon Request | | | | |
| 5807621 | MCFADDEN HYDROELECTRIC FACILITY (EUGENE BU) | Attn: eugene mcfadden, 1600 Powerhouse Road | Potter Valley | CA | 95469 | |
| 5803629 | MCFADDEN HYDROELECTRIC FACILITY (EUGENE BU) | MCFADDEN FARM, 1600 POWERHOUSE RD | POTTER VALLEY | CA | 95469 | |
| 5872868 | MCFADDEN, ALAN | Confidential - Available Upon Request | | | | |
| 5898686 | McFadden, Ben | Confidential - Available Upon Request | | | | |
| 5886304 | McFadden, Dianne Louise | Confidential - Available Upon Request | | | | |
| 6087284 | McFadden, Dianne Louise | Confidential - Available Upon Request | | | | |
| 4920729 | MCFADDEN, EUGENE | MCFADDEN FARM, 1600 POWERHOUSE RD | POTTER VALLEY | CA | 95469 | |
| 4932632 | McFadden, Eugene J M | 1600 Powerhouse Road | Potter Valley | CA | 95469 | |
| 4974853 | McFadden, Eugene J. | 16000 Power House Road | Ukiah | CA | 95469 | |
| 4976274 | McFadden, Joan | 4216 Melisa Court | Carmichael | CA | 95608 | |
| 6161088 | McFadden, Joyce | Confidential - Available Upon Request | | | | |
| 6129897 | MCFADIN JOAN R TRSTE | Confidential - Available Upon Request | | | | |
| 6131952 | McFALL JOANNE E | Confidential - Available Upon Request | | | | |
| 4991127 | McFarlan, Anita | Confidential - Available Upon Request | | | | |
| 4916093 | MCFARLAN, ANITA MAUREEN | 31357 WILD MUSTANG TRAIL | MANTON | CA | 96059 | |
| 4998010 | McFarlan, Dennis | Confidential - Available Upon Request | | | | |
| 4914832 | McFarlan, Dennis Frank | Confidential - Available Upon Request | | | | |
| 5803194 | McFarland Cascade Holding, Inc. | 1640 East Marc, 1640 East Marc | Tacoma | WA | 98421-2939 | |
| 4924972 | MCFARLAND CASCADE HOLDINGS INC | 1640 MARC AVE | TACOMA | WA | 98421-2939 | |
| 6010839 | MCFARLAND CASCADE HOLDINGS INC | P.O. BOX 1496 | TACOMA | WA | 98401-1496 | |
| 6087287 | McFarland Cascade Holdings, Inc | 1640 E Marc | Tacoma | WA | 98404 | |
| 6087291 | McFarland Cascade Holdings, Inc | PO BOX 1496 | Tacoma | WA | 98401 | |
| 5862434 | McFarland Cascade Holdings, Inc. | Cohen & Grigsby, P.C., William E. Kelleher, Jr., Esq., 625 Liberty Avenue | Pittsburgh | PA | 15222-3152 | |
| 5862434 | McFarland Cascade Holdings, Inc. | Dept. CH 19535 | Palatine | IL | 60055-9533 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2136 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2137 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5862434 | McFarland Cascade Holdings, Inc. | Kevin P. Comerford, Vice President, 1640 Marc Avenue | Tacoma | WA | 98421-2939 | |
| 6144761 | MCFARLAND NANCY J | Confidential - Available Upon Request | | | | |
| 6087292 | MCFARLAND RECREATION & PARK DISTRICT - 100 2ND ST | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6087293 | MCFARLAND RECREATION & PARK DISTRICT - MAST AVE & | 27611 La Paz Rd | Laguna Niguel | CA | 92677 | |
| 5900169 | McFarland, Aaron | Confidential - Available Upon Request | | | | |
| 7484995 | McFarland, Ashley | Confidential - Available Upon Request | | | | |
| 5939442 | MCFARLAND, BLAINE | Confidential - Available Upon Request | | | | |
| 5978660 | MCFARLAND, JUDITH | Confidential - Available Upon Request | | | | |
| 7472990 | Mcfarland, Kathryn Pound | Confidential - Available Upon Request | | | | |
| 7478930 | McFarland, Kelly | Confidential - Available Upon Request | | | | |
| 4989812 | McFarland, Kim | Confidential - Available Upon Request | | | | |
| 6003870 | McFarland, Lauren | Confidential - Available Upon Request | | | | |
| 5900750 | McFarland, Megan | Confidential - Available Upon Request | | | | |
| 5939444 | McFarland, Nancy | Confidential - Available Upon Request | | | | |
| 7148775 | McFarland, Nancy P. | Confidential - Available Upon Request | | | | |
| 4997369 | McFarland, Peter | Confidential - Available Upon Request | | | | |
| 6005550 | MCFARLAND, SANDY | Confidential - Available Upon Request | | | | |
| 4947963 | McFarland, Sean | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4984329 | McFarland, Wanda | Confidential - Available Upon Request | | | | |
| 7463022 | Mcfarlane, Cynthia L. | Confidential - Available Upon Request | | | | |
| 7463022 | Mcfarlane, Cynthia L. | Confidential - Available Upon Request | | | | |
| 5878833 | McFarlane, Dylan Justice | Confidential - Available Upon Request | | | | |
| 5901101 | McFarlane, Heather | Confidential - Available Upon Request | | | | |
| 7475121 | McFarlane, Patrick | Confidential - Available Upon Request | | | | |
| 5901818 | McFarlin, Daniel R | Confidential - Available Upon Request | | | | |
| 6087294 | McFarlin, Daniel R | Confidential - Available Upon Request | | | | |
| 4993692 | McFarling III, Robert | Confidential - Available Upon Request | | | | |
| 4996498 | McFarling, Michael | Confidential - Available Upon Request | | | | |
| 4912300 | McFarling, Michael A | Confidential - Available Upon Request | | | | |
| 4977844 | McFarling, William | Confidential - Available Upon Request | | | | |
| 5894944 | McFarren, Dean Oliver | Confidential - Available Upon Request | | | | |
| 4990343 | McFeely, Betty | Confidential - Available Upon Request | | | | |
| 5872869 | MCFEETERS, WIL | Confidential - Available Upon Request | | | | |
| 6002587 | McFetridge, Shawn | Confidential - Available Upon Request | | | | |
| 6131665 | MCGAHAN MICHAEL J | Confidential - Available Upon Request | | | | |
| 5978662 | McGahan, Michael | Confidential - Available Upon Request | | | | |
| 5978662 | McGahan, Michael | Confidential - Available Upon Request | | | | |
| 4926762 | MCGAHAN, PATRICK J | MD INC, 50 CALIFORNIA ST STE 1500 | SAN FRANCISCO | CA | 94111 | |
| 6014073 | MCGALKEA LLC | 1355 PACIFIC AVE, SUITE 600 | SAN FRANCISCO | CA | 94111 | |
| 4924973 | MCGARD INC | 3875 CALIFORNIA RD | ORCHARD PARK | NY | 14127 | |
| 5884249 | McGarity, Mindy Marie | Confidential - Available Upon Request | | | | |
| 7157997 | McGarr, Amanda | Confidential - Available Upon Request | | | | |
| 5872870 | MCGARR, MATTHEW | Confidential - Available Upon Request | | | | |
| 6143307 | MCGARVA JOHN TR & MCGARVA DELIA TR | Confidential - Available Upon Request | | | | |
| 7220103 | McGarvey Jr., Michael J. | Confidential - Available Upon Request | | | | |
| 4979294 | McGary, Gene | Confidential - Available Upon Request | | | | |
| 4989621 | McGaughy, Alicia | Confidential - Available Upon Request | | | | |
| 4990790 | McGaughy, April | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7172890 | McGeachen, Jonathan William | Confidential - Available Upon Request | | | | |
| 6006923 | McGeary, Melissa | Confidential - Available Upon Request | | | | |
| 6130756 | MCGEE B THOMAS TR | Confidential - Available Upon Request | | | | |
| 4992296 | McGee Jr., Arthur | Confidential - Available Upon Request | | | | |
| 5872871 | McGee Maple, LLC | Confidential - Available Upon Request | | | | |
| 5893913 | McGee Sr., James Michael | Confidential - Available Upon Request | | | | |
| 5939446 | McGee, Alan | Confidential - Available Upon Request | | | | |
| 5880189 | McGee, Alicia | Confidential - Available Upon Request | | | | |
| 4987211 | McGee, Bernadine | Confidential - Available Upon Request | | | | |
| 6160642 | Mcgee, Bob S | Confidential - Available Upon Request | | | | |
| 5997697 | McGee, Ernestine | Confidential - Available Upon Request | | | | |
| 4980586 | McGee, Gerald | Confidential - Available Upon Request | | | | |
| 5872872 | McGee, Gregory | Confidential - Available Upon Request | | | | |
| 4988082 | McGee, Jeannette | Confidential - Available Upon Request | | | | |
| 4984606 | McGee, Josephine | Confidential - Available Upon Request | | | | |
| 4997533 | McGee, Joyce | Confidential - Available Upon Request | | | | |
| 4914125 | McGee, Joyce R | Confidential - Available Upon Request | | | | |
| 5885752 | McGee, L D | Confidential - Available Upon Request | | | | |
| 5896189 | McGee, Leah Nat'e | Confidential - Available Upon Request | | | | |
| 5993132 | McGee, Martha | Confidential - Available Upon Request | | | | |
| 4980784 | McGee, Michael | Confidential - Available Upon Request | | | | |
| 4989546 | McGee, Patricia | Confidential - Available Upon Request | | | | |
| 4979146 | McGee, Paul | Confidential - Available Upon Request | | | | |
| 4977562 | McGee, Percy | Confidential - Available Upon Request | | | | |
| 7472217 | McGee, Robert | Confidential - Available Upon Request | | | | |
| 4978022 | McGee, Sandy | Confidential - Available Upon Request | | | | |
| 5977179 | McGee, Tom | Confidential - Available Upon Request | | | | |
| 5977179 | McGee, Tom | Confidential - Available Upon Request | | | | |
| 6147012 | MCGEE-COOPER LINDA M TR | Confidential - Available Upon Request | | | | |
| 5998900 | McGeehon, Laura | Confidential - Available Upon Request | | | | |
| 4919517 | MCGEE-WILLIAMS, DAVID | PHD, 1335 BUENAVENTURA #206 | REDDING | CA | 96001 | |
| 6132598 | MCGEHEE JOHN W & KATHY A TTEES | Confidential - Available Upon Request | | | | |
| 4915723 | MCGEOCH, ALEXANDER | 6633 EICKHOFF RD | LAKEPORT | CA | 95453-8403 | |
| 4990300 | McGeough, Lenora | Confidential - Available Upon Request | | | | |
| 5872873 | MCGETTIGAN, JOHN | Confidential - Available Upon Request | | | | |
| 5886838 | McGettigan, Matthew | Confidential - Available Upon Request | | | | |
| 4983721 | McGhan, Nelleen | Confidential - Available Upon Request | | | | |
| 4981546 | McGhee, Clifford | Confidential - Available Upon Request | | | | |
| 4919518 | MCGHEE, DAVID | SAN DIEGO AIRPORT PARKING CO, 2771 KURTZ ST | SAN DIEGO | CA | 92110 | |
| 5872874 | McGhee, Michael | Confidential - Available Upon Request | | | | |
| 6142997 | MCGIE MICHAEL D & LEANNE P | Confidential - Available Upon Request | | | | |
| 7171396 | McGie, Alan M. | Confidential - Available Upon Request | | | | |
| 7171396 | McGie, Alan M. | Confidential - Available Upon Request | | | | |
| 7173126 | McGie, Darrell A | Confidential - Available Upon Request | | | | |
| 7173126 | McGie, Darrell A | Confidential - Available Upon Request | | | | |
| 7179202 | McGie, Kirsten  E. | Confidential - Available Upon Request | | | | |
| 5886872 | McGie, Kristina L | Confidential - Available Upon Request | | | | |
| 7172518 | McGie, Michael D. | Confidential - Available Upon Request | | | | |
| 7172518 | McGie, Michael D. | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2138 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2139 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4978605 | McGie, Walter | Confidential - Available Upon Request | | | | |
| 4912711 | McGiles, Molly Katherine | Confidential - Available Upon Request | | | | |
| 4924974 | MCGILL AIRFLOW CORP | DEPT L469 | COLUMBUS | OH | 43260-0469 | |
| 4982739 | McGill Jr., Leroy | Confidential - Available Upon Request | | | | |
| 6145442 | MCGILL MICHAEL P | Confidential - Available Upon Request | | | | |
| 5900740 | McGill, Austin | Confidential - Available Upon Request | | | | |
| 5889944 | McGill, Bryce | Confidential - Available Upon Request | | | | |
| 4989615 | McGill, Doris | Confidential - Available Upon Request | | | | |
| 4986494 | McGill, Edward | Confidential - Available Upon Request | | | | |
| 4983825 | McGill, Hazel | Confidential - Available Upon Request | | | | |
| 5889017 | McGill, Jason | Confidential - Available Upon Request | | | | |
| 4984650 | McGill, Linda | Confidential - Available Upon Request | | | | |
| 6087297 | MCGILL, OLIVER E,LAKE ALMANOR RESERVOIR,LAKE ALMANOR COUNTRY CLUB | Scott Devereux, 501 Peninsula Dr | Lake Almanor | CA | 96137 | |
| 6043143 | MCGILL,OLIVER E,LAKE ALMANOR RESERVOIR,LAKE ALMANOR COUNTRY CLUB | 501 Peninsula Dr | Lake Almanor | CA | 96137 | |
| 6140111 | MCGINLEY THOMAS J & ANN E | Confidential - Available Upon Request | | | | |
| 4986807 | McGinley, Michael | Confidential - Available Upon Request | | | | |
| 5885307 | McGinley, William | Confidential - Available Upon Request | | | | |
| 6131037 | MCGINN NAOMI E TR | Confidential - Available Upon Request | | | | |
| 4977308 | McGinnes, John | Confidential - Available Upon Request | | | | |
| 5894941 | McGinnes, John T | Confidential - Available Upon Request | | | | |
| 7225628 | McGinnis, Angela | Confidential - Available Upon Request | | | | |
| 4984203 | McGinnis, Dianna | Confidential - Available Upon Request | | | | |
| 5890008 | McGinnis, Grant | Confidential - Available Upon Request | | | | |
| 4923283 | MCGINNIS, JOANN | 2538 LUCKY LN | WALNUT CREEK | CA | 94595 | |
| 4993786 | McGinnis, Melani | Confidential - Available Upon Request | | | | |
| 7336278 | McGinnis, Michael | Confidential - Available Upon Request | | | | |
| 4925279 | MCGINNIS, MICHAEL O | PO Box 374 | YOLO | CA | 95697 | |
| 6140513 | MCGINTY ERIC TR & ODONNELL NOELLE TR | Confidential - Available Upon Request | | | | |
| 7225291 | McGinty, Eric | Confidential - Available Upon Request | | | | |
| 6172161 | MCGIVNEY, TIMOTHY | Confidential - Available Upon Request | | | | |
| 4980216 | McGlauflin, Alan | Confidential - Available Upon Request | | | | |
| 7332750 | McGloghin, Zacharaiah | Confidential - Available Upon Request | | | | |
| 4984108 | McGloin, Jane | Confidential - Available Upon Request | | | | |
| 5882569 | McGloiry, Michaela R | Confidential - Available Upon Request | | | | |
| 6129986 | MCGLOTHERN NICHOLAS | Confidential - Available Upon Request | | | | |
| 7151290 | McGlothern, James | Confidential - Available Upon Request | | | | |
| 4923412 | MCGLYNN, JOHN P | 294 29TH AVE | SAN FRANCISCO | CA | 94121 | |
| 5891022 | McGoldrick, Michal Paul | Confidential - Available Upon Request | | | | |
| 6002175 | McGoldrick, Neil | Confidential - Available Upon Request | | | | |
| 4981261 | McGough, Richard | Confidential - Available Upon Request | | | | |
| 4995270 | McGough, Thomas | Confidential - Available Upon Request | | | | |
| 4924975 | MCGOVERN & ASSOCIATES CONSULTING | INC, 1650 S AMPHLETT BLVD STE 124 | SAN MATEO | CA | 94402 | |
| 4984844 | McGovern, Beverly | Confidential - Available Upon Request | | | | |
| 5013888 | McGovern, Brian D. | Confidential - Available Upon Request | | | | |
| 7165209 | MCGOVERN, DANIELLE | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7165210 | MCGOVERN, JENNIFER | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7165208 | McGovern, John | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895450 | McGovern, Karen R | Confidential - Available Upon Request | | | | |
| 4980417 | McGovern, Kathleen | Confidential - Available Upon Request | | | | |
| 4996517 | McGovern, Michael | Confidential - Available Upon Request | | | | |
| 7340369 | McGovern, Theresa | Confidential - Available Upon Request | | | | |
| 5872877 | MCGOVERT, DAVID | Confidential - Available Upon Request | | | | |
| 4975220 | mcgowan | 3160 ALMANOR DRIVE WEST, 7 budlee ct | Chico | ca | 95928 | |
| 6064386 | mcgowan | Confidential - Available Upon Request | | | | |
| 6147022 | MCGOWAN N JAMES TR & MCGOWAN MORGANA C TR | Confidential - Available Upon Request | | | | |
| 6139321 | MCGOWAN ROSS W TRUST | Confidential - Available Upon Request | | | | |
| 6139313 | MCGOWAN ROSS W TRUST | Confidential - Available Upon Request | | | | |
| 6007405 | MCGOWAN, BARBARA | Confidential - Available Upon Request | | | | |
| 5898507 | McGowan, Christopher Robert | Confidential - Available Upon Request | | | | |
| 4979271 | McGowan, Daryl | Confidential - Available Upon Request | | | | |
| 5895256 | McGowan, Deborah A | Confidential - Available Upon Request | | | | |
| 4975028 | McGowan, Edward H. | 12608 George Reyburn | Garden Grove | CA | 92645 | |
| 6177508 | McGowan, Frederick | Confidential - Available Upon Request | | | | |
| 5006357 | mcgowan, Gail | 3160 ALMANOR DRIVE WEST, 13 Roohr Ct | Chico | CA | 95928 | |
| 4977857 | McGowan, Lavonne | Confidential - Available Upon Request | | | | |
| 5872878 | McGowan, Margot | Confidential - Available Upon Request | | | | |
| 4990301 | McGowan, Mary | Confidential - Available Upon Request | | | | |
| 4985552 | McGowan, Robert | Confidential - Available Upon Request | | | | |
| 6003611 | Mcgowan, Tammy | Confidential - Available Upon Request | | | | |
| 5872879 | McGowan, Victoria | Confidential - Available Upon Request | | | | |
| 5885339 | McGowen, Kim Ray | Confidential - Available Upon Request | | | | |
| 6008807 | MCGRANAGHAN, NEIL | Confidential - Available Upon Request | | | | |
| 4925286 | MCGRATH PHD, MICHAEL R | 20 EAGLE LAKE PL STE 21 | SAN RAMON | CA | 94582-4857 | |
| 6013308 | MCGRATH RENTAL CORP | 5700 LAS POSITAS RD | LIVERMORE | CA | 94550 | |
| 6087302 | MCGRATH RENTAL CORP, DBA MOBILE MODULAR MANAGEMENT CORP | 5700 LAS POSITAS RD | LIVERMORE | CA | 94550 | |
| 4924977 | MCGRATH RENTCORP/MOBILE MODULAR | PO Box 45043 | SAN FRANCISCO | CA | 94145-0043 | |
| 4981274 | McGrath, Brian | Confidential - Available Upon Request | | | | |
| 6170254 | McGrath, Brian L | Confidential - Available Upon Request | | | | |
| 7464845 | McGrath, Dennis | Confidential - Available Upon Request | | | | |
| 7207200 | McGrath, Gary Todd | Confidential - Available Upon Request | | | | |
| 7260175 | McGrath, H Bob | Confidential - Available Upon Request | | | | |
| 7200568 | McGrath, H.R. Bob | Confidential - Available Upon Request | | | | |
| 6004381 | McGrath, Jackie | Confidential - Available Upon Request | | | | |
| 5885240 | McGrath, Jeff Alan | Confidential - Available Upon Request | | | | |
| 7324741 | McGrath, Kimberley Ann | Confidential - Available Upon Request | | | | |
| 6087301 | McGrath, Michael R. | Confidential - Available Upon Request | | | | |
| 6158542 | McGrath, Misty | Confidential - Available Upon Request | | | | |
| 5872880 | McGrath, Sean | Confidential - Available Upon Request | | | | |
| 4924978 | MCGRAW HILL FINANCIAL | DBA PLATTS, TWO PENN PLAZA 25TH FL | NEW YORK | NY | 10121-2298 | |
| 7144807 | MCGRAW, DOUGLAS | Confidential - Available Upon Request | | | | |
| 6185138 | McGraw, Jessica | Confidential - Available Upon Request | | | | |
| 7157910 | McGraw, Jessica | Confidential - Available Upon Request | | | | |
| 5872881 | McGreal, Derek | Confidential - Available Upon Request | | | | |
| 6145089 | MCGREGOR TIMOTHY SCOTT & MCGREGOR LORNA KEHAULANI | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4947675 | McGregor, Brenda | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144808 | MCGREGOR, BRENDA CAROL | Confidential - Available Upon Request | | | | |
| 7144808 | PGREGOR, BRENDA CAROL | Confidential - Available Upon Request | | | | |
| 6166961 | McGregor, Candi | Confidential - Available Upon Request | | | | |
| 6001247 | McGregor, Daisy | Confidential - Available Upon Request | | | | |
| 5892630 | McGregor, David S. | Confidential - Available Upon Request | | | | |
| 5872882 | MCGREGOR, DON | Confidential - Available Upon Request | | | | |
| 7171138 | McGregor, Kathryn S | Confidential - Available Upon Request | | | | |
| 4990749 | McGregor, Merle | Confidential - Available Upon Request | | | | |
| 5872883 | MCGREGOR, PAUL | Confidential - Available Upon Request | | | | |
| 4988746 | McGregor, Richard | Confidential - Available Upon Request | | | | |
| 5997955 | McGregor, Stanley & Valerie | 740 Sierra Ct. | Morro Bay | CA | 93442 | |
| 7140377 | MCGREGOR-GORDON, SIOBHAN | Confidential - Available Upon Request | | | | |
| 7140377 | MCGREGOR-GORDON, SIOBHAN | Confidential - Available Upon Request | | | | |
| 4989726 | McGregory, James | Confidential - Available Upon Request | | | | |
| 6132334 | MCGREW MARILYN | Confidential - Available Upon Request | | | | |
| 6133642 | MCGREW SHANDA | Confidential - Available Upon Request | | | | |
| 5899482 | McGrew, Jeremy Lee | Confidential - Available Upon Request | | | | |
| 5938225 | McGrew, Shanda | Confidential - Available Upon Request | | | | |
| 4999235 | McGrew, Shanda | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7483418 | McGriff, John | Confidential - Available Upon Request | | | | |
| 5993592 | McGriff, Marshall | Confidential - Available Upon Request | | | | |
| 5878485 | McGriff, Vera Renee | Confidential - Available Upon Request | | | | |
| 5888250 | McGriff-Matta, Janine Marie | Confidential - Available Upon Request | | | | |
| 5997221 | McGrogan, Patrick | Confidential - Available Upon Request | | | | |
| 5898528 | McGuckin, Garrett | Confidential - Available Upon Request | | | | |
| 5881613 | McGuckin, Trevor | Confidential - Available Upon Request | | | | |
| 4989652 | McGuffin, Kathleen | Confidential - Available Upon Request | | | | |
| 4924979 | MCGUINN HILLSMAN & PALEFSKY | 535 PACIFC AVE STE 100 | SAN FRANCISCO | CA | 94133 | |
| 5883587 | McGuinness, J'Mar Joseph | Confidential - Available Upon Request | | | | |
| 7265518 | McGuire and Hester | Leonidou & Rosin, P.C., Gregory S. Gerson, Esq., 777 Cuesta Drive, Ste. 200 | Mountain View | CA | 94040 | |
| 6014074 | MCGUIRE AND HESTER | 2810 HARBOR BAY PARKWAY | ALAMEDA | CA | 94502 | |
| 7265518 | McGuire and Hester | Kim Carone, Esq., 2810 Harbor Bay Parkway | Alameda, | CA | 94502 | |
| 6144958 | MCGUIRE BRIAN J TR & MCGUIRE CANDACE E TR | Confidential - Available Upon Request | | | | |
| 6130043 | MCGUIRE KATHLEEN R | Confidential - Available Upon Request | | | | |
| 4924980 | MCGUIRE WOODS LLP | 800 E CANAL ST | RICHMOND | VA | 23219 | |
| 4912379 | McGuire, Carey A | Confidential - Available Upon Request | | | | |
| 4987529 | McGuire, Debra | Confidential - Available Upon Request | | | | |
| 5976129 | McGuire, Eric | Confidential - Available Upon Request | | | | |
| 7161964 | McGuire, Eric J | Confidential - Available Upon Request | | | | |
| 4988281 | McGuire, Glenn | Confidential - Available Upon Request | | | | |
| 4992120 | McGuire, Helen | Confidential - Available Upon Request | | | | |
| 6009014 | MCGUIRE, HUGH | Confidential - Available Upon Request | | | | |
| 4991623 | McGuire, Jack | Confidential - Available Upon Request | | | | |
| 5884367 | McGuire, Lucy A | Confidential - Available Upon Request | | | | |
| 4984302 | McGuire, Margaret | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2141 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2142 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4980369 | McGuire, Martha | Confidential - Available Upon Request | | | | |
| 4983795 | McGuire, Mary | Confidential - Available Upon Request | | | | |
| 6087303 | McGuire, Michael | Confidential - Available Upon Request | | | | |
| 7327625 | McGuire, Peggy Ann | Confidential - Available Upon Request | | | | |
| 5996398 | McGuire, Richard | Confidential - Available Upon Request | | | | |
| 5999340 | McGuire, Robert | Confidential - Available Upon Request | | | | |
| 4981402 | McGuire, Robert | Confidential - Available Upon Request | | | | |
| 7152041 | McGuire, Sandra | Confidential - Available Upon Request | | | | |
| 5899422 | McGuire, William M | Confidential - Available Upon Request | | | | |
| 4924981 | MCGUIREWOODS LLP | ATTN ACCOUNTS RECEIVABLE, 901 E CARY ST | RICHMOND | VA | 23219 | |
| 4989999 | McGurk, Bruce | Confidential - Available Upon Request | | | | |
| 4939543 | MCH Electric, Helzer, Rick | 7693 Longard Rd | Livermore | CA | 94551 | |
| 5996168 | MCH Electric, Helzer, Rick | 7693 Longard Rd | Livermore | CA | 94551 | |
| 5996168 | MCH Electric, Helzer, Rick | Harmony / Pacifica | Pacifica | CA | 94044 | |
| 4939539 | MCH Electric, Hunphrey, Tyler | 7693 Longard Road | Dublin | CA | 94551 | |
| 5996069 | MCH Electric, Hunphrey, Tyler | 7693 Longard Road | Livermore | CA | 94551 | |
| 5996069 | MCH Electric, Hunphrey, Tyler | Dublin Blvd & Golden Gate | Dublin | CA | 94568 | |
| 6161787 | MCH ELECTRIC, INC. | Confidential - Available Upon Request | | | | |
| 7213135 | MCHA Holdings, LLC | Law Offices of Robert A. Stutman, PC, Client Trust Account, 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 7213135 | MCHA Holdings, LLC | Timothy E. Cary, Esq. & Bonnie J. Bennett, Esq., Law Offices of Robert A. Stutman, P.C., 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 6027617 | MCHA Holdings, LLC as Transferee of Universal North America Insurance Company | c/o Orrick, Herrington & Sutcliffe LLP, Attn: Evan C. Hollander, 51 West 52nd Street | New York | NY | 10019-6142 | |
| 7215687 | MCHA Holdings, LLC* | Reuben Kopel, General Counsel, MCHA Holdings, LLC, 640 Fifth Avenue, 20th Floor | New York | NY | 10019 | |
| 6141155 | MCHALE CAROL SUSAN & MURPHY ERIN MAUREEN | Confidential - Available Upon Request | | | | |
| 4981334 | McHale, Christine | Confidential - Available Upon Request | | | | |
| 4988267 | McHale, Michael | Confidential - Available Upon Request | | | | |
| 4983117 | McHatton, Wayne | Confidential - Available Upon Request | | | | |
| 7158732 | MCHENRY, JANUARY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158732 | MCHENRY, JANUARY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6087304 | MCHOF INC - 265 RESERVATION RD | PO Box 572 | Blue Springs | MO | 64013 | |
| 6011071 | MCHUGH ENERGY CONSULTANTS INC | 8600 ROYAL ESTATES WY | FAIR OAKS | CA | 95628 | |
| 4993227 | McHugh III, Artis | Confidential - Available Upon Request | | | | |
| 5901531 | McHugh, John Patrick | Confidential - Available Upon Request | | | | |
| 5872884 | McHugh, Sean | Confidential - Available Upon Request | | | | |
| 4987397 | McHugh, Shirley L. | Confidential - Available Upon Request | | | | |
| 4974416 | MCI Telecommunications Corp | Stephen Grace, 600 Hidden Ridge, HQE01H18 Mail Drop: E01J07 | Irving | TX | 75038 | |
| 6087312 | MCI Telecommunications Corp. now Verizon Business | Stephen Grace, 600 Hidden Ridge, HQE01H18 Mail Drop: E01J07 | Irving | TX | 75038 | |
| 4974742 | MCI Worldcom | Stephen Grace, 600 Hidden Ridge, HQE01H18 Mail Drop: E01J07 | Irving | TX | 75038 | |
| 6144912 | MCILNAY-MOE DENNIS L TR & MCILNAY-MOE PEGGY K TR | Confidential - Available Upon Request | | | | |
| 4983859 | McIlraith, Vivian | Confidential - Available Upon Request | | | | |
| 6008384 | MCINERNEY, LYLA | Confidential - Available Upon Request | | | | |
| 4945186 | McInnes, Donald | 22 Brown Drive | Novato | CA | 94947 | |
| 5906600 | McInnis, Garrett | Confidential - Available Upon Request | | | | |
| 7300498 | McInnis, Rodney A. | Confidential - Available Upon Request | | | | |
| 7300498 | McInnis, Rodney A. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2142 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2143 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5929346 | McInnis, Tanya | Confidential - Available Upon Request | | | | |
| 5872885 | MCINTIRE, INGRID | Confidential - Available Upon Request | | | | |
| 6146665 | MCINTOSH F SCOTT TR | Confidential - Available Upon Request | | | | |
| 6141133 | MCINTOSH HEATHER L TR & APONS ALEXANDER E TR | Confidential - Available Upon Request | | | | |
| 6144942 | MCINTOSH MARK TR | Confidential - Available Upon Request | | | | |
| 5893025 | McIntosh, Cody J. | Confidential - Available Upon Request | | | | |
| 6157074 | McIntosh, Jennie C | Confidential - Available Upon Request | | | | |
| 5883685 | McIntosh, Kelly | Confidential - Available Upon Request | | | | |
| 5884068 | McIntosh, Lisa | Confidential - Available Upon Request | | | | |
| 4985718 | McIntosh, Sharon | Confidential - Available Upon Request | | | | |
| 4986213 | McIntosh, Suzanne M | Confidential - Available Upon Request | | | | |
| 4980381 | McIntosh, William | Confidential - Available Upon Request | | | | |
| 6145769 | MCINTRYE LYNN G TR & MCINTYRE GERALD TR | Confidential - Available Upon Request | | | | |
| 5872886 | MCINTURF, STANLEY | Confidential - Available Upon Request | | | | |
| 6132353 | MCINTYRE NOAH 26.57% | Confidential - Available Upon Request | | | | |
| 6132230 | MCINTYRE NOAH 37.15% | Confidential - Available Upon Request | | | | |
| 4913040 | McIntyre, Danette May | Confidential - Available Upon Request | | | | |
| 4985144 | McIntyre, Daniel E | Confidential - Available Upon Request | | | | |
| 5878657 | McIntyre, Darci | Confidential - Available Upon Request | | | | |
| 7330819 | McIntyre, Dee-Ann | Confidential - Available Upon Request | | | | |
| 7234472 | McIntyre, Donald | Confidential - Available Upon Request | | | | |
| 4984738 | McIntyre, Elaine | Confidential - Available Upon Request | | | | |
| 5885313 | McIntyre, James S | Confidential - Available Upon Request | | | | |
| 6135357 | MCINTYRE, JASON | Confidential - Available Upon Request | | | | |
| 4923296 | MCINTYRE, JOE | COLORADO RIVER VALLEY SOFTWATER, PO Box 383 | NEEDLES | CA | 92363 | |
| 5872887 | MCINTYRE, MICHAEL | Confidential - Available Upon Request | | | | |
| 5872888 | MCINTYRE, PATRICK | Confidential - Available Upon Request | | | | |
| 5998278 | McIntyre, Richard | Confidential - Available Upon Request | | | | |
| 7212442 | McIntyre, Saige | Confidential - Available Upon Request | | | | |
| 7279840 | McIntyre, Shannon | Confidential - Available Upon Request | | | | |
| 5892845 | McIntyre, Timothy | Confidential - Available Upon Request | | | | |
| 5894046 | McIntyre, William Russell | Confidential - Available Upon Request | | | | |
| 4975066 | McIsaac, Teresa R. | P. O. Box 230 | Oakhurst | CA | 93644 | |
| 4928177 | MCIVOR MD, ROBERT | 1229 OAKLAND BLVD | WALNUT CREEK | CA | 94596 | |
| 6087315 | Mcivor, Wayne | Confidential - Available Upon Request | | | | |
| 4924984 | MCJUNKIN CORPORATION | 3000 PEGASUS DR | BAKERSFIELD | CA | 93308 | |
| 6010638 | MCK CONSULTING LLC | 16 TREMONT CT | NEWARK | DE | 19711 | |
| 5803631 | MCK CONSULTING LLC | 2215-B Renaissance DR | Las Vegas | NV | 89119 | |
| 6087317 | MCK Consulting, LLC | Marios Kafantaris, 16 Tremont Ct | Newark | DE | 19711 | |
| 4980893 | McKague, Glendon | Confidential - Available Upon Request | | | | |
| 6144340 | MCKAMEY MATTHEW R TR & MCKAMEY ANNE M TR | Confidential - Available Upon Request | | | | |
| 5898543 | McKannay, Brittany | Confidential - Available Upon Request | | | | |
| 5898543 | McKannay, Brittany | Confidential - Available Upon Request | | | | |
| 6003322 | McKannay, Terri | Confidential - Available Upon Request | | | | |
| 7326197 | Mckannna , Robert | Confidential - Available Upon Request | | | | |
| 6177236 | Mckaughan, Kristine | Confidential - Available Upon Request | | | | |
| 6130434 | MCKAY JOHN & SAKAHARA GLYNETH TR | Confidential - Available Upon Request | | | | |
| 5997678 | McKay, Amy | Confidential - Available Upon Request | | | | |
| 7294751 | McKay, Gloria | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2143 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984443 | McKay, Jacqueline | Confidential - Available Upon Request | | | | |
| 5880664 | McKay, James V. | Confidential - Available Upon Request | | | | |
| 4923132 | MCKAY, JEFF | 647 REDWOOD AVE | CORTE MADERA | CA | 94925 | |
| 5899400 | McKay, Jordan L. | Confidential - Available Upon Request | | | | |
| 6004776 | McKay, Lief | Confidential - Available Upon Request | | | | |
| 4991864 | McKay, Mariana | Confidential - Available Upon Request | | | | |
| 4974615 | McKay, Martina | Marina Blvd Storage, 456 Lewis Ave | San Leandro | CA | 94577 | |
| 4974614 | McKay, Martina | Marina Boulevard Storage, 2099 Marina Boulevard | San Leandro | CA | 94577 | |
| 4979507 | McKay, Mary | Confidential - Available Upon Request | | | | |
| 4986241 | McKay, Patricia | Confidential - Available Upon Request | | | | |
| 6007239 | Mckay, Tammy | Confidential - Available Upon Request | | | | |
| 6139727 | MCKEAN DARREN D & MCKEAN KAREN A | Confidential - Available Upon Request | | | | |
| 4989396 | McKean, Clayton | Confidential - Available Upon Request | | | | |
| 5895151 | McKean, Daniel Roy | Confidential - Available Upon Request | | | | |
| 5895152 | McKean, Darren Douglas | Confidential - Available Upon Request | | | | |
| 4988862 | McKean, Judith | Confidential - Available Upon Request | | | | |
| 5898272 | McKean, Karen | Confidential - Available Upon Request | | | | |
| 5872889 | MCKEAN, THEODORE | Confidential - Available Upon Request | | | | |
| 5882691 | McKean, Tina R | Confidential - Available Upon Request | | | | |
| 4975745 | McKee Family Trust | 0222 PENINSULA DR, 16120 Cascadian Way | Bethell | WA | 98012 | |
| 6113230 | McKee Family Trust | 16120 Cascadian Way | Bethell | CA | 98012 | |
| 6140951 | MCKEE JAMES R & MCKEE KIMBERLY K | Confidential - Available Upon Request | | | | |
| 6145462 | MCKEE STACY & MCKEE WILLIAM | Confidential - Available Upon Request | | | | |
| 5994157 | McKee, Alan | Confidential - Available Upon Request | | | | |
| 5899077 | McKee, Kevin Francis | Confidential - Available Upon Request | | | | |
| 5901946 | McKee, Larry Shane | Confidential - Available Upon Request | | | | |
| 4926675 | MCKEE, PAMELA | 1305 SONOMA AVE | SACRAMENTO | CA | 95815 | |
| 7172196 | McKee, Patricia G | 21116 Briarwood Ln | Trabuco Canyon | CA | 92679 | |
| 7172196 | McKee, Patricia G | Gordon, 3293 Rogue River Dr | Chico | CA | 95973 | |
| 4997380 | McKee, Paula | Confidential - Available Upon Request | | | | |
| 4990752 | McKee, Sandra | Confidential - Available Upon Request | | | | |
| 4984480 | McKee, Shirley | Confidential - Available Upon Request | | | | |
| 5900516 | McKee, Todd | Confidential - Available Upon Request | | | | |
| 5996216 | McKee, Ty | Confidential - Available Upon Request | | | | |
| 6171635 | Mckeegan, Michele | Confidential - Available Upon Request | | | | |
| 5878187 | McKeen, Michael Wesley | Confidential - Available Upon Request | | | | |
| 4994559 | McKeever, H | Confidential - Available Upon Request | | | | |
| 6002187 | McKeever, Roshawn | Confidential - Available Upon Request | | | | |
| 5885255 | McKell, James Hugh | Confidential - Available Upon Request | | | | |
| 5885745 | McKell, Jonathan | Confidential - Available Upon Request | | | | |
| 4990235 | McKellar, Lisa | Confidential - Available Upon Request | | | | |
| 4991276 | McKelvey, Dorothy | Confidential - Available Upon Request | | | | |
| 4982192 | McKelvey, Sandra | Confidential - Available Upon Request | | | | |
| 6002662 | Mckelvie, Sharon | Confidential - Available Upon Request | | | | |
| 4975671 | McKenna | 0811 LASSEN VIEW DR, 4789 Monge Mar Dr. | El Dorado Hills | CA | 95762 | |
| 4924985 | MCKENNA ENGINEERING & EQUIPMENT CO | 1162 E DOMINGUEZ ST | CARSON | CA | 90746 | |
| 6143794 | MCKENNA JOHN P TR & MCKENNA SUANN I TR ET AL | Confidential - Available Upon Request | | | | |
| 6143862 | MCKENNA JOHN P TR & SUANN I TR | Confidential - Available Upon Request | | | | |
| 6143798 | MCKENNA JOHN TR & SUANN I TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2144 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2145 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6145108 | MCKENNA MARTHA LYNN TR | Confidential - Available Upon Request | | | | |
| 4913474 | McKenna, Cathyn Robert | Confidential - Available Upon Request | | | | |
| 5994882 | McKenna, Cheryl | Confidential - Available Upon Request | | | | |
| 5879232 | McKenna, David W | Confidential - Available Upon Request | | | | |
| 4993778 | McKenna, Dennis | Confidential - Available Upon Request | | | | |
| 4977807 | McKenna, James | Confidential - Available Upon Request | | | | |
| 5886777 | McKenna, Michael Eugene | Confidential - Available Upon Request | | | | |
| 4989552 | McKenna, Patrick | Confidential - Available Upon Request | | | | |
| 4926968 | MCKENNA, PETERS HABIB | AND JUHL-RHODES LLP, 414 SALEM ST | CHICO | CA | 95928 | |
| 4982442 | McKenna, Richard | Confidential - Available Upon Request | | | | |
| 5894715 | McKenna, Richard M | Confidential - Available Upon Request | | | | |
| 5872890 | MCKENNA, ROSS | Confidential - Available Upon Request | | | | |
| 5890204 | McKenna, Tim David | Confidential - Available Upon Request | | | | |
| 4996206 | McKenna, Wendy | Confidential - Available Upon Request | | | | |
| 6146514 | MCKENNEY THOMAS JOHN | Confidential - Available Upon Request | | | | |
| 5993142 | McKenney, Timothy | Confidential - Available Upon Request | | | | |
| 6087320 | MCKENNEY,TROY - 200 W SHAW AVE BLDG B | 7480 n. Palm Ave #101 | FRESNO | CA | 93711 | |
| 5872891 | MCKENNY, KEVIN | Confidential - Available Upon Request | | | | |
| 4924986 | MCKENNYS DO IT BEST BUILDING CENTER | Kevin H McKenny, 1531 Claire Ct | Eureka | CA | 95509 | |
| 4924986 | MCKENNYS DO IT BEST BUILDING CENTER | MYRTLETOWN LUMBER & SUPPLY INC, PO BOX 115 | CUTTEN | CA | 95534 | |
| 6013153 | MCKENNYS DO IT BEST BUILDING CENTER | P.O. BOX 115 | CUTTEN | CA | 95534 | |
| 6143772 | MCKENZIE EILEEN TR | Confidential - Available Upon Request | | | | |
| 4924987 | MCKENZIE FARMS | PO Box 657 | PLEASANT GROVE | CA | 95668 | |
| 5872893 | McKenzie Gray Builders | Confidential - Available Upon Request | | | | |
| 6145695 | MCKENZIE LINDA TR | Confidential - Available Upon Request | | | | |
| 7154729 | McKenzie, Alex W. | Confidential - Available Upon Request | | | | |
| 5929928 | McKenzie, Amie | Confidential - Available Upon Request | | | | |
| 4939001 | McKenzie, Anna | Confidential - Available Upon Request | | | | |
| 5822277 | McKenzie, Anna | Confidential - Available Upon Request | | | | |
| 6002853 | McKenzie, Debbie | Confidential - Available Upon Request | | | | |
| 5879337 | McKenzie, Debra Ann | Confidential - Available Upon Request | | | | |
| 7177817 | McKenzie, Eileen | Confidential - Available Upon Request | | | | |
| 5804647 | MCKENZIE, GARY R | 8802 SILVERWOOD CRT | AUSTIN | TX | 78759 | |
| 5891656 | McKenzie, Gregory M | Confidential - Available Upon Request | | | | |
| 4979404 | McKenzie, John | Confidential - Available Upon Request | | | | |
| 5995956 | McKenzie, Luck & John | Confidential - Available Upon Request | | | | |
| 4978497 | McKenzie, Mary | Confidential - Available Upon Request | | | | |
| 4983562 | McKenzie, Mervin | Confidential - Available Upon Request | | | | |
| 5993800 | McKenzie, Norman | Confidential - Available Upon Request | | | | |
| 7593414 | McKenzie, Paul | Confidential - Available Upon Request | | | | |
| 6001381 | mckenzie, scott | Confidential - Available Upon Request | | | | |
| 5878510 | McKenzie, Terry Alan | Confidential - Available Upon Request | | | | |
| 5893542 | McKenzie, Troy Steven | Confidential - Available Upon Request | | | | |
| 4987140 | McKenzie, William | Confidential - Available Upon Request | | | | |
| 5883566 | McKenzie-Borge, Elina Lisa | Confidential - Available Upon Request | | | | |
| 4974466 | McKeon (Byrne), Genevieve | Trustee, 8028 Washington Ave | Sebastopol | CA | 95472 | |
| 6142187 | MCKEON RICHARD M TR & MCKEON CATHERINE L TR | Confidential - Available Upon Request | | | | |
| 5978666 | McKeon, Adam | Confidential - Available Upon Request | | | | |
| 7140987 | MCKEON, CATHERINE L. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2145 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2146 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7140987 | MCKEON, CATHERINE L. | Confidential - Available Upon Request | | | | |
| 5998789 | McKeon, John | Confidential - Available Upon Request | | | | |
| 7473260 | Mckeon, Kathleen A. | Confidential - Available Upon Request | | | | |
| 5003963 | Mckeon, Richard | Fridemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 7140986 | MCKEON, RICHARD MICHAEL | Confidential - Available Upon Request | | | | |
| 7140986 | MCKEON, RICHARD MICHAEL | Confidential - Available Upon Request | | | | |
| 6132823 | MCKEOWN KEVIN ETAL | Confidential - Available Upon Request | | | | |
| 4923395 | MCKEOWN, JOHN | PO Box 349 | BAYSIDE | CA | 95524 | |
| 6009786 | McKeown, Kathinka and Neil (Bolton); McKeown, Robert, a minor through GAL McKeown (Ansel); McKeown, Cayah, a minor through GAL McKeown, Kathinka (Ansel) (Not on Demand) Brennan, Kieran | BMK, LLC (Ansel), ROBERT W. JACKSON, BRETT R. PARKINSON, 205 W. ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7145699 | MCKEOWN, KATHINKA NYGAARD | Confidential - Available Upon Request | | | | |
| 7145699 | MCKEOWN, KATHINKA NYGAARD | Confidential - Available Upon Request | | | | |
| 5804307 | MCKEOWN, MICHELLE | Confidential - Available Upon Request | | | | |
| 7145698 | MCKEOWN, NEIL HART | Confidential - Available Upon Request | | | | |
| 7145698 | MCKEOWN, NEIL HART | Confidential - Available Upon Request | | | | |
| 4980899 | McKernan, Don | Confidential - Available Upon Request | | | | |
| 4984214 | McKernan, Lillian | Confidential - Available Upon Request | | | | |
| 6087323 | MCKESSON DRUG CO | 1902 CHANNEL DRIVE | WEST SACRAMENTO | CA | 95691 | |
| 5872894 | MCKETTRICK, SCOTT | Confidential - Available Upon Request | | | | |
| 6145449 | MCKEY DELORES TR | Confidential - Available Upon Request | | | | |
| 4987068 | McKibbin, Maria | Confidential - Available Upon Request | | | | |
| 5994791 | McKibbin, Matthew | Confidential - Available Upon Request | | | | |
| 4935986 | McKibbin, Matthew | 1901 Harrison Stret, Suite 1600 | Petaluma | CA | 94612 | |
| 5994791 | McKibbin, Matthew | Confidential - Available Upon Request | | | | |
| 7315818 | McKibbon, Timothy | Confidential - Available Upon Request | | | | |
| 4996062 | McKie, Galen | Confidential - Available Upon Request | | | | |
| 5891290 | Mckiernan, Chaz Edward | Confidential - Available Upon Request | | | | |
| 5887233 | McKiernan, William J | Confidential - Available Upon Request | | | | |
| 4914978 | McKillop, Scott | Confidential - Available Upon Request | | | | |
| 4991581 | McKim, J | Confidential - Available Upon Request | | | | |
| 4980859 | McKim, John | Confidential - Available Upon Request | | | | |
| 5930921 | McKim, Judith | Confidential - Available Upon Request | | | | |
| 6003598 | Mckinder, Leonard | Confidential - Available Upon Request | | | | |
| 5872895 | MCKINLEY PARTNERS | Confidential - Available Upon Request | | | | |
| 6167664 | McKinley, Cathy S | Confidential - Available Upon Request | | | | |
| 4983624 | McKinley, Edwin | Confidential - Available Upon Request | | | | |
| 5901965 | McKinley, Howard | Confidential - Available Upon Request | | | | |
| 6175259 | McKinley, Howard M | Confidential - Available Upon Request | | | | |
| 4988893 | McKinley, Janice | Confidential - Available Upon Request | | | | |
| 4989601 | McKinley, Jenny | Confidential - Available Upon Request | | | | |
| 4993781 | McKinley, Jim | Confidential - Available Upon Request | | | | |
| 5884941 | McKinley, Kevin A | Confidential - Available Upon Request | | | | |
| 5889281 | McKinley, Larry D | Confidential - Available Upon Request | | | | |
| 6029393 | McKinley, Michael | Confidential - Available Upon Request | | | | |
| 4978696 | McKinley, Reggie | Confidential - Available Upon Request | | | | |
| 4924988 | MCKINLEYVILLE CHAMBER OF COMMERCE | PO Box 2144 | MCKINLEYVILLE | CA | 95519 | |
| 6087324 | MCKINLEYVILLE COMMUNITY SERVICES DISTRICT | 1656 Sutter Road, Greg P. Orsini, General Manager | McKinleyville | CA | 95519 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2146 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2147 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6144065 | MCKINNEY DANA | Confidential - Available Upon Request | | | | |
| 5886966 | McKinney, Brett Dwayne | Confidential - Available Upon Request | | | | |
| 6003964 | McKinney, David | Confidential - Available Upon Request | | | | |
| 4992776 | McKinney, Frances | Confidential - Available Upon Request | | | | |
| 5978668 | McKinney, George | Confidential - Available Upon Request | | | | |
| 5978668 | McKinney, George | Confidential - Available Upon Request | | | | |
| 4986513 | McKinney, James | Confidential - Available Upon Request | | | | |
| 5891969 | McKinney, Jason M | Confidential - Available Upon Request | | | | |
| 4981139 | McKinney, John | Confidential - Available Upon Request | | | | |
| 5891949 | McKinney, John T | Confidential - Available Upon Request | | | | |
| 6007016 | MCKINNEY, KIMBERLY | Confidential - Available Upon Request | | | | |
| 4985958 | McKinney, M | Confidential - Available Upon Request | | | | |
| 5878568 | McKinney, Mark Richard | Confidential - Available Upon Request | | | | |
| 4999237 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938227 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company); Miller, Deborah Laurie | (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liab, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938228 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company); Miller, Deborah Laurie | (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liab, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5894759 | McKinney, Richard Daniel | Confidential - Available Upon Request | | | | |
| 4980484 | McKinney, Robert | Confidential - Available Upon Request | | | | |
| 5878612 | McKinney, Sean | Confidential - Available Upon Request | | | | |
| 4999241 | McKinney, Stephanie Barshear (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5891481 | McKinney, Terence Lee | Confidential - Available Upon Request | | | | |
| 5900978 | McKinnie, Nikki Nhue | Confidential - Available Upon Request | | | | |
| 4996485 | McKinnis, Solita | Confidential - Available Upon Request | | | | |
| 4912350 | McKinnis, Solita S | Confidential - Available Upon Request | | | | |
| 6078961 | McKinnis, Steven | Confidential - Available Upon Request | | | | |
| 4974458 | McKinnis, Steven & Lynne | 2350 Cussick Avenue | Chico | CA | 95926 | |
| 5879261 | McKinnon, Angela L | Confidential - Available Upon Request | | | | |
| 4984939 | McKinnon, Audrey | Confidential - Available Upon Request | | | | |
| 4997532 | McKinnon, David | Confidential - Available Upon Request | | | | |
| 4914144 | McKinnon, David Wesley | Confidential - Available Upon Request | | | | |
| 4985499 | McKinnon, Gerald | Confidential - Available Upon Request | | | | |
| 5877904 | McKinnon, Gregory John | Confidential - Available Upon Request | | | | |
| 4986194 | McKinnon, Neil | Confidential - Available Upon Request | | | | |
| 5886315 | McKinnon, Sean Gerard | Confidential - Available Upon Request | | | | |
| 6087326 | MCKINSEY & COMPANY INC - U S | 555 California Street, Suite 4700 | San Francisco | CA | 94104 | |
| 6011912 | MCKINSEY & COMPANY INC - U S | P.O. BOX 7247-7255 | PHILADELPHIA | PA | 19170-7255 | |
| 7309676 | McKinsey & Company, Inc. United States | M. Natasha Labovitz, Debevoise & Plimpton LLP, 919 Third Avenue | New York | NY | 10022 | |
| 7309676 | McKinsey & Company, Inc. United States | Matt Rogers, Senior Partner, 555 California Street, Suite 4700 | San Francisco | CA | 94104 | |
| 6087327 | McKinsey & Company, Inc. United States | 555 California Street, Suite 4700 | San Francisco | CA | 94104 | |
| 5882492 | McKissack Jr., Pate | Confidential - Available Upon Request | | | | |
| 4995460 | McKissack, Catherine | Confidential - Available Upon Request | | | | |
| 6135257 | MCKISSICK ROBERT AND PEGGY | Confidential - Available Upon Request | | | | |
| 7317185 | McKitrick, Mark L. | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2148 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7229619 | McKittrick Limited | Morgan, Lewis & Bockius LLP, Attn: Timothy B. DeSieno, 101 Park Avenue | New York | NY | 10178 | |
| 7229619 | McKittrick Limited | Morgan, Lewis & Bockius LLP, Attn: William Kissinger, One Market, Spear Street Tower | San Francisco | CA | 94105 | |
| 4932746 | Mckittrick Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 4924990 | MCKITTRICK LIMITED | ATTN W MATTHEWS, SUITE 2411F | HOUSTON | TX | 77252-2511 | |
| 7229619 | McKittrick Limited | Attn: Kristen Mohun, 919 Milam St. Ste 2300 | Houston | TX | 77002 | |
| 7229619 | McKittrick Limited | Kenneth W. Kilgroe, Secretary/Treasurer, 2100 3rd Avenue North, Suite 600 | Birmingham | AL | 35203 | |
| 6118597 | Mckittrick Limited | Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 5807622 | MCKITTRICK LIMITED (2013 CHP FRO-2) | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6140583 | MCKNIGHT ELLEN BUNDSCHU TR | Confidential - Available Upon Request | | | | |
| 6140264 | MCKNIGHT MICHAEL P TR & MCKNIGHT DARLENE CAHILL TR | Confidential - Available Upon Request | | | | |
| 5993241 | McKnight, Janet | Confidential - Available Upon Request | | | | |
| 6005804 | McKnight, Janice | Confidential - Available Upon Request | | | | |
| 4923284 | MCKNIGHT, JOANN | TOMS TRASH, HWY 299 | SALYER | CA | 95563 | |
| 4990598 | McKnight, Kathleen | Confidential - Available Upon Request | | | | |
| 5865426 | MCKNIGHT, MAURY | Confidential - Available Upon Request | | | | |
| 5897214 | McKnight-Perry, Sophia Elaine | Confidential - Available Upon Request | | | | |
| 4990676 | McKoon, Chang | Confidential - Available Upon Request | | | | |
| 4987726 | McKown, Patricia | Confidential - Available Upon Request | | | | |
| 5894318 | McLafferty, Michael Daniel | Confidential - Available Upon Request | | | | |
| 6130415 | MCLAIN ELBERT R AND EMILY D CO TR | Confidential - Available Upon Request | | | | |
| 4986735 | McLain, C | Confidential - Available Upon Request | | | | |
| 4995853 | McLain, Cindy | Confidential - Available Upon Request | | | | |
| 4995774 | McLain, Debra | Confidential - Available Upon Request | | | | |
| 4995678 | McLain, Henry | Confidential - Available Upon Request | | | | |
| 4987412 | McLain, Howard | Confidential - Available Upon Request | | | | |
| 5887304 | McLain, James K | Confidential - Available Upon Request | | | | |
| 4924387 | MCLAIN, LISA | MCLAIN ID CONSULTING, 25206 MILES AVE | LAKE FOREST | CA | 92630 | |
| 5886983 | McLain, Mac Ej | Confidential - Available Upon Request | | | | |
| 5996032 | McLain, Ron | Confidential - Available Upon Request | | | | |
| 4979573 | McLain, Samuel | Confidential - Available Upon Request | | | | |
| 5881427 | Mclamb, Barry Joel | Confidential - Available Upon Request | | | | |
| 4953624 | Mclamb, Barry Joel | Confidential - Available Upon Request | | | | |
| 6087330 | Mclamb, Barry Joel | Confidential - Available Upon Request | | | | |
| 4996055 | McLane Jr., Robert | Confidential - Available Upon Request | | | | |
| 4911998 | McLane Jr., Robert Arthur | Confidential - Available Upon Request | | | | |
| 5900258 | McLane, Matthew M | Confidential - Available Upon Request | | | | |
| 4979298 | McLane, Thomas | Confidential - Available Upon Request | | | | |
| 6140338 | MCLAREN DAVID L TR & LEE LISA M TR | Confidential - Available Upon Request | | | | |
| 5901910 | McLaren, James M | Confidential - Available Upon Request | | | | |
| 4994761 | McLaren, Marcia | Confidential - Available Upon Request | | | | |
| 6003730 | MCLAREN, ROBERT | Confidential - Available Upon Request | | | | |
| 5895289 | McLaren, William Garton | Confidential - Available Upon Request | | | | |
| 4924991 | MCLARENS | 5555 TRIANGLE PARKWAY STE 200 | NORCROSS | GA | 30092 | |
| 6087331 | McLarens Inc. | 17015 North Scottsdale Road Suite 345 | Scottsdale | AZ | 85255 | |
| 7164952 | MCLARTY, MARCELLA RUTH | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 6005007 | MCLARTY, ROBERT | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5882065 | McLaskey, Tim Andrew | Confidential - Available Upon Request | | | | |
| 6130133 | MCLAUGHLIN BRIAN E & BETH C | Confidential - Available Upon Request | | | | |
| 6146920 | MCLAUGHLIN TERRY L & MCLAUGHLIN JOANNE L | Confidential - Available Upon Request | | | | |
| 6004688 | Mclaughlin, Alisha | Confidential - Available Upon Request | | | | |
| 4982254 | McLaughlin, Allan | Confidential - Available Upon Request | | | | |
| 4995530 | McLaughlin, Antoinette | Confidential - Available Upon Request | | | | |
| 7314705 | Mclaughlin, Bernard John | Confidential - Available Upon Request | | | | |
| 5997347 | McLaughlin, Brian & Laurie | Confidential - Available Upon Request | | | | |
| 7324922 | Mclaughlin, Brooke | 3728 Lakebriar place | Santa Rosa | CA | 95403 | |
| 5887972 | McLaughlin, Christopher | Confidential - Available Upon Request | | | | |
| 5877836 | McLaughlin, Diane M | Confidential - Available Upon Request | | | | |
| 6005393 | Mclaughlin, Emily | Confidential - Available Upon Request | | | | |
| 4943929 | Mclaughlin, Emily | 45258 Hwy 299 E # 6 | Mcarthur | CA | 96056 | |
| 6087334 | McLaughlin, Fawnia | Confidential - Available Upon Request | | | | |
| 4987600 | McLaughlin, Harry | Confidential - Available Upon Request | | | | |
| 4981039 | McLaughlin, John | Confidential - Available Upon Request | | | | |
| 6173675 | McLaughlin, Lindsey | Confidential - Available Upon Request | | | | |
| 4987898 | McLaughlin, Marelyn Thelma | Confidential - Available Upon Request | | | | |
| 4986274 | McLaughlin, Maryellen | Confidential - Available Upon Request | | | | |
| 5899022 | McLaughlin, Matthew Joel | Confidential - Available Upon Request | | | | |
| 5891816 | McLaughlin, Michael John | Confidential - Available Upon Request | | | | |
| 4995725 | McLaughlin, Mike | Confidential - Available Upon Request | | | | |
| 4994268 | McLaughlin, Peggy | Confidential - Available Upon Request | | | | |
| 4926855 | MCLAUGHLIN, PEGGY A | 893 NEWTON DR | DINUBA | CA | 93618 | |
| 5901788 | McLaughlin, Robert James | Confidential - Available Upon Request | | | | |
| 6084839 | McLaughlin, Roxanne | Confidential - Available Upon Request | | | | |
| 6160548 | McLaughlin, Tim R | Confidential - Available Upon Request | | | | |
| 5901849 | McLaughlin, Timothy Lee | Confidential - Available Upon Request | | | | |
| 6087333 | McLaughlin, Timothy Lee | Confidential - Available Upon Request | | | | |
| 7486085 | MCLAUGHLIN, WAYNE | Confidential - Available Upon Request | | | | |
| 7472013 | McLauglin, Sandra | Confidential - Available Upon Request | | | | |
| 6143565 | MCLEA RICHARD W TR | Confidential - Available Upon Request | | | | |
| 6130366 | MCLEAN GAYTHA R & DANIEL H III TR | Confidential - Available Upon Request | | | | |
| 6130280 | MCLEAN GAYTHA R & MCLEAN III DANIEL H TR | Confidential - Available Upon Request | | | | |
| 5888933 | McLean, Brandon Alan | Confidential - Available Upon Request | | | | |
| 7186637 | MCLEAN, GERALD | Confidential - Available Upon Request | | | | |
| 7186637 | MCLEAN, GERALD | Confidential - Available Upon Request | | | | |
| 6162428 | MCLEAN, JEAN-PAUL | Confidential - Available Upon Request | | | | |
| 6168257 | McLean, Jeff | Confidential - Available Upon Request | | | | |
| 4984156 | McLean, Joanna | Confidential - Available Upon Request | | | | |
| 4996790 | McLean, Peggy | Confidential - Available Upon Request | | | | |
| 5894325 | McLean, Robert Mark | Confidential - Available Upon Request | | | | |
| 5901945 | McLean, Sean Eugene | Confidential - Available Upon Request | | | | |
| 4982558 | McLean, Stephen | Confidential - Available Upon Request | | | | |
| 5978669 | McLean, Tina | Confidential - Available Upon Request | | | | |
| 4980765 | McLees, David | Confidential - Available Upon Request | | | | |
| 7264796 | McLeese, Charlene | Confidential - Available Upon Request | | | | |
| 5998163 | McLeever, James | Confidential - Available Upon Request | | | | |
| 4992756 | McLelan, Daniel | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5889710 | Mclellan Jr., Michael Wayne | Confidential - Available Upon Request | | | | |
| 6141928 | MCLELLAN LORY ANN TR | Confidential - Available Upon Request | | | | |
| 5901249 | McLellan, Andrew | Confidential - Available Upon Request | | | | |
| 5896068 | McLellan, James | Confidential - Available Upon Request | | | | |
| 4983194 | McLellan, M | Confidential - Available Upon Request | | | | |
| 4984210 | McLelland, Patricia | Confidential - Available Upon Request | | | | |
| 4924992 | MCLEMORE PUMP INC | 6345 DOWNING | DENVER | CO | 80216-1227 | |
| 4985141 | McLemore, Cecil E | Confidential - Available Upon Request | | | | |
| 5898492 | McLemore, Elena Rae | Confidential - Available Upon Request | | | | |
| 5898492 | McLemore, Elena Rae | Confidential - Available Upon Request | | | | |
| 5887702 | McLemore, Kevin | Confidential - Available Upon Request | | | | |
| 6004235 | MCLENNAN, ELLEN | Confidential - Available Upon Request | | | | |
| 4987517 | McLennan, Robert | Confidential - Available Upon Request | | | | |
| 4975610 | McLeod | 0502 PENINSULA DR, 2380 Monterey Rd | San Marino | CA | 91108 | |
| 6086635 | McLeod | 2380 Monterey Rd | San Marino | CA | 91108 | |
| 6131613 | MCLEOD FRANCIS LLOYD JR SUC TRUSTEE | Confidential - Available Upon Request | | | | |
| 4977725 | McLeod, Alonzo | Confidential - Available Upon Request | | | | |
| 4996365 | McLeod, Bruce | Confidential - Available Upon Request | | | | |
| 4912184 | McLeod, Bruce C | Confidential - Available Upon Request | | | | |
| 5882767 | McLeod, Charlene M | Confidential - Available Upon Request | | | | |
| 4997926 | McLeod, Daniel | Confidential - Available Upon Request | | | | |
| 4914442 | McLeod, Daniel Thomas | Confidential - Available Upon Request | | | | |
| 4981389 | McLeod, Delores | Confidential - Available Upon Request | | | | |
| 5899466 | McLeod, Justin Loyd | Confidential - Available Upon Request | | | | |
| 4989887 | McLeod, Kim | Confidential - Available Upon Request | | | | |
| 5901966 | McLeod, Lynn | Confidential - Available Upon Request | | | | |
| 5886202 | McLeod, Mark Edward | Confidential - Available Upon Request | | | | |
| 5883453 | McLeod, Patricia Jean | Confidential - Available Upon Request | | | | |
| 5894693 | McLeod, Richard John | Confidential - Available Upon Request | | | | |
| 5006358 | McLeod, Vincent | 0502 PENINSULA DR, 2553 Tanoble Dr. | Altadena | CA | 91001 | |
| 7329988 | McIntyre, Gerald | Confidential - Available Upon Request | | | | |
| 6132863 | MCLOUGHLIN DANIEL P TR | Confidential - Available Upon Request | | | | |
| 6146588 | MCLOUGHLIN MERRILY S TR | Confidential - Available Upon Request | | | | |
| 5932870 | McLoughlin, Daniel | Confidential - Available Upon Request | | | | |
| 5886370 | McLoughlin, Michael Joseph | Confidential - Available Upon Request | | | | |
| 4924993 | MCM LEASING CA LLC | AIMS PVIC, 1616 S 31ST AVE | PHOENIX | AZ | 85009 | |
| 7284163 | McMahan, Christine | Confidential - Available Upon Request | | | | |
| 5889856 | McMahan, Sean P | Confidential - Available Upon Request | | | | |
| 6087336 | McMahan, Sean P | Confidential - Available Upon Request | | | | |
| 5892366 | Mcmahan, Shawn | Confidential - Available Upon Request | | | | |
| 7325890 | McMahon , Elizabeth | Confidential - Available Upon Request | | | | |
| 6146881 | MCMAHON BRIEN F & MCMAHON SANDRA W | Confidential - Available Upon Request | | | | |
| 6184693 | McMahon, Anne-Marie | Confidential - Available Upon Request | | | | |
| 5892732 | McMahon, Brandon | Confidential - Available Upon Request | | | | |
| 6001225 | McMahon, David | Confidential - Available Upon Request | | | | |
| 7475244 | McMahon, David J. | Confidential - Available Upon Request | | | | |
| 7475244 | McMahon, David J. | Confidential - Available Upon Request | | | | |
| 5891314 | McMahon, Devin Wylie | Confidential - Available Upon Request | | | | |
| 4923030 | MCMAHON, JAMES | PO BOX 4238 | EAGLE | ID | 83616 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2151 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5892758 | McMahon, Jesse H | Confidential - Available Upon Request | | | | |
| 7226102 | McMahon, Kevin | Confidential - Available Upon Request | | | | |
| 7210363 | McMahon, Larry | Confidential - Available Upon Request | | | | |
| 5999988 | MCMAHON, LEANN | Confidential - Available Upon Request | | | | |
| 5889695 | McMahon, Levi Michael | Confidential - Available Upon Request | | | | |
| 4947018 | McMahon, Margaret | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4993194 | McMahon, Patty | Confidential - Available Upon Request | | | | |
| 5894018 | McMahon, Ryan Wayne | Confidential - Available Upon Request | | | | |
| 6004360 | McMahon, Stephen | Confidential - Available Upon Request | | | | |
| 5896791 | McMahon, Timothy A | Confidential - Available Upon Request | | | | |
| 6132376 | MCMAIN KATHLEEN M TTEE | Confidential - Available Upon Request | | | | |
| 7334780 | Mcmain, Amanda | Confidential - Available Upon Request | | | | |
| 5889765 | McMains, Christopher Joseph | Confidential - Available Upon Request | | | | |
| 6131117 | MCMANN MARY BETH KATHERINE & MATTHEW BRIAN TR | Confidential - Available Upon Request | | | | |
| 5978671 | MCMANN, MARY BETH | Confidential - Available Upon Request | | | | |
| 5978671 | MCMANN, MARY BETH | Confidential - Available Upon Request | | | | |
| 6161749 | Mcmanus, Bernard | Confidential - Available Upon Request | | | | |
| 6161749 | Mcmanus, Bernard | Confidential - Available Upon Request | | | | |
| 4993690 | McManus, Diane | Confidential - Available Upon Request | | | | |
| 6167816 | McManus, Geraldine | Confidential - Available Upon Request | | | | |
| 5998093 | McManus, Leanne | Confidential - Available Upon Request | | | | |
| 5872896 | MCMANUS, LINDA | Confidential - Available Upon Request | | | | |
| 4980541 | McManus, Mary | Confidential - Available Upon Request | | | | |
| 5894090 | McManus, R A | Confidential - Available Upon Request | | | | |
| 5886394 | McMartin, David Edward | Confidential - Available Upon Request | | | | |
| 6009129 | MCMASTER, DENNIS | Confidential - Available Upon Request | | | | |
| 4993706 | McMaster, Gayle | Confidential - Available Upon Request | | | | |
| 7209412 | McMaster, John D. | Confidential - Available Upon Request | | | | |
| 7209412 | McMaster, John D. | Confidential - Available Upon Request | | | | |
| 7267089 | McMaster, Michael Kenneth | Confidential - Available Upon Request | | | | |
| 6011739 | MCMASTER-CARR SUPPLY CO | 600 N COUNTY LINE RD | ELMHURST | IL | 60126 | |
| 5860276 | McMaster-Carr Supply Co | 9630 Norwalk Blvd | Santa Fe Springs | CA | 90670 | |
| 6012545 | MCMASTER-CARR SUPPLY CO | P.O. BOX 54960 | LOS ANGELES | CA | 90054 | |
| 5860276 | McMaster-Carr Supply Co | PO Box 7690 | Chicago | IL | 60680 | |
| 5887532 | McMaster-Ruch, Diana | Confidential - Available Upon Request | | | | |
| 4991758 | McMasters, Richard | Confidential - Available Upon Request | | | | |
| 5891951 | McMellon, D R | Confidential - Available Upon Request | | | | |
| 5884371 | McMenamin, Michelle | Confidential - Available Upon Request | | | | |
| 5897719 | McMenamin, Rhys L. | Confidential - Available Upon Request | | | | |
| 4975296 | McMillan | 1404 PENINSULA DR, 40 Peterson Place | Walnut Creek | CA | 94595 | |
| 6103917 | McMillan | Confidential - Available Upon Request | | | | |
| 4924995 | MCMILLAN SECURITY SYSTEMS | 1515 SO VAN NESS AVE | SAN FRANCISCO | CA | 94110 | |
| 5888366 | McMillan, Caleb | Confidential - Available Upon Request | | | | |
| 4997600 | McMillan, Carol | Confidential - Available Upon Request | | | | |
| 5006359 | McMillan, Daniel and Mary | 1404 PENINSULA DR, 40 Peterson Place | Walnut Creek | CA | 94595 | |
| 6174555 | McMillan, Darren | Confidential - Available Upon Request | | | | |
| 5887750 | McMillan, Jeromy | Confidential - Available Upon Request | | | | |
| 7220770 | McMillan, Mary | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2152 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4999245 | McMillan, Michelle Lee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5879525 | McMillan, Rachel Frances | Confidential - Available Upon Request | | | | |
| 4988039 | McMillan, Teresa L | Confidential - Available Upon Request | | | | |
| 4999243 | McMillan, Troy Allen | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938232 | McMillan, Troy Allen; McMillan, Michelle Lee | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6043174 | MCMILLAN,LOIS E,MCMILLAN,BERT H, LOIS E and BERT H | Confidential - Available Upon Request | | | | |
| 6145939 | MCMILLEN DARREN & MCMILLEN JENNIFER | Confidential - Available Upon Request | | | | |
| 4986442 | McMillen, James | Confidential - Available Upon Request | | | | |
| 6087338 | McMillen, LLC | 1401 Shoreline Drive | Boise | ID | 83702 | |
| 6087339 | McMillin, Dean Michael | Confidential - Available Upon Request | | | | |
| 5889311 | McMillin, Dean Michael | Confidential - Available Upon Request | | | | |
| 6007376 | MCMILLIN, HEATHER | Confidential - Available Upon Request | | | | |
| 6007305 | MCMILLIN, JOAN | Confidential - Available Upon Request | | | | |
| 4992101 | McMillin, Kevin | Confidential - Available Upon Request | | | | |
| 5872897 | McMills | Confidential - Available Upon Request | | | | |
| 5865055 | MCMILLS CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5880327 | McMills, Brian Barry | Confidential - Available Upon Request | | | | |
| 4912746 | McMinimee, Sean | Confidential - Available Upon Request | | | | |
| 5978672 | McMinn, Chris | Confidential - Available Upon Request | | | | |
| 4917170 | MCMONAGLE, BRIAN J | MC MONAGLE STEINBERG AND HESTER, 1851 HERITAGE LN STE 205 | SACRAMENTO | CA | 95815 | |
| 5882080 | McMonagle, Jonathan | Confidential - Available Upon Request | | | | |
| 5865056 | MCMOO FARMS | Confidential - Available Upon Request | | | | |
| 5872899 | MCMORGAN NORTHERN CALIFORNIA VALUE Add Development Fund 1, LP | Confidential - Available Upon Request | | | | |
| 5872898 | MCMORGAN NORTHERN CALIFORNIA VALUE ADD/DEVELOPMENT FUND I, LP | Confidential - Available Upon Request | | | | |
| 5895922 | McMorrow, James P | Confidential - Available Upon Request | | | | |
| 5890782 | McMullen, Benjamin Ray | Confidential - Available Upon Request | | | | |
| 4995366 | McMullen, David | Confidential - Available Upon Request | | | | |
| 4912252 | McMullen, David L | Confidential - Available Upon Request | | | | |
| 4991692 | McMullen, Gerald | Confidential - Available Upon Request | | | | |
| 4990504 | McMullen, John | Confidential - Available Upon Request | | | | |
| 7266361 | McMullen, Laura | 111 Liberty Street | Petaluma | CA | 94952 | |
| 5881916 | McMurdie, Cody Sean | Confidential - Available Upon Request | | | | |
| 7204588 | McMurray, Amanda | Confidential - Available Upon Request | | | | |
| 7203450 | McMurray, Carol | Confidential - Available Upon Request | | | | |
| 4975025 | McMurtney, Gene R. | 12646 Cattle King Drive | Bakerfield | CA | 93306 | |
| 6101685 | McMurtney, Gene R. | Confidential - Available Upon Request | | | | |
| 4974899 | McMurtrey, J. E. | 4250 Country Club Dr. | Bakersfield | CA | 93306 | |
| 7335275 | McMurtrie, Flora | Confidential - Available Upon Request | | | | |
| 4991719 | McMurtrie, James | Confidential - Available Upon Request | | | | |
| 6131474 | MCMURTRY JONATHAN & JOANNE JT | Confidential - Available Upon Request | | | | |
| 4980458 | McMurtry, Alfred | Confidential - Available Upon Request | | | | |
| 5938235 | McMurtry, Judy Alison | Confidential - Available Upon Request | | | | |
| 4999247 | McMurtry, Judy Alison | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2153 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4996259 | McMurtry, Virginia | Confidential - Available Upon Request | | | | |
| 6144809 | MCNAB PROPERTY INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 6144902 | MCNAB PROPERTY INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 4991322 | McNab, Edward | Confidential - Available Upon Request | | | | |
| 4982157 | McNabb, Billy | Confidential - Available Upon Request | | | | |
| 5872900 | MCNABB, BRET | Confidential - Available Upon Request | | | | |
| 4979736 | McNabb, Jerry | Confidential - Available Upon Request | | | | |
| 5898486 | McNabb, Shawn D. | Confidential - Available Upon Request | | | | |
| 7469272 | McNair, David | Confidential - Available Upon Request | | | | |
| 4986594 | McNair, Diana Gale | Confidential - Available Upon Request | | | | |
| 5888215 | McNall, Ross | Confidential - Available Upon Request | | | | |
| 5978673 | McNally, Caitlin | Confidential - Available Upon Request | | | | |
| 5898267 | McNally, Deborah | Confidential - Available Upon Request | | | | |
| 5925292 | McNally, John | Confidential - Available Upon Request | | | | |
| 5925292 | McNally, John | Confidential - Available Upon Request | | | | |
| 6001933 | McNally, Lisa | Confidential - Available Upon Request | | | | |
| 5898139 | McNally, Lisa Moraiya | Confidential - Available Upon Request | | | | |
| 5994128 | McNally, Ryan | Confidential - Available Upon Request | | | | |
| 4998173 | McNally, Teresa | Confidential - Available Upon Request | | | | |
| 5880223 | McNally, Teresa Marie | Confidential - Available Upon Request | | | | |
| 7340485 | McNamar, Shyanna | Confidential - Available Upon Request | | | | |
| 4987772 | McNamara, George | Confidential - Available Upon Request | | | | |
| 6006926 | McNamara, James | Confidential - Available Upon Request | | | | |
| 4925713 | MCNAMARA, NANCY | 310 STONERIDGE | ANGWIN | CA | 94508 | |
| 6124700 | McNamara, Ney, Beatty, Slattery, et al. | Nolan Armstrong, Esq., 1211 Newell Avenue | Walnut Creek | CA | 94596 | |
| 7158516 | MCNAMARA, SUSAN | Elsey C Wendy, 2905 Sackett Street | Houston | TX | 77098 | |
| 5885616 | McNamee, Lee A | Confidential - Available Upon Request | | | | |
| 5889158 | McNamee, Lisa | Confidential - Available Upon Request | | | | |
| 4996006 | McNary, Barbara | Confidential - Available Upon Request | | | | |
| 4997262 | McNary, Gary | Confidential - Available Upon Request | | | | |
| 4990547 | McNaughton, Marta | Confidential - Available Upon Request | | | | |
| 7150770 | McNaughton, Mary | Confidential - Available Upon Request | | | | |
| 7150770 | McNaughton, Mary | Confidential - Available Upon Request | | | | |
| 6163256 | McNaughton, Mary T | Confidential - Available Upon Request | | | | |
| 6163256 | McNaughton, Mary T | Confidential - Available Upon Request | | | | |
| 6131605 | MCNEAL WILLIAM J & MARGARET C TRUSTEES | Confidential - Available Upon Request | | | | |
| 5998173 | McNeal, Jack | Confidential - Available Upon Request | | | | |
| 7217907 | McNeal, Linton | Confidential - Available Upon Request | | | | |
| 7217907 | McNeal, Linton | Confidential - Available Upon Request | | | | |
| 6145987 | MCNEANY PATRICK M & KIMBERLY T | Confidential - Available Upon Request | | | | |
| 6007536 | McNearney, Netha | Confidential - Available Upon Request | | | | |
| 5894827 | McNeece, Christopher Mark | Confidential - Available Upon Request | | | | |
| 5894827 | McNeece, Christopher Mark | Confidential - Available Upon Request | | | | |
| 7324949 | McNeece, Greg V. | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 7483049 | McNeelan, Eric | Confidential - Available Upon Request | | | | |
| 5896623 | McNeel-Caird, Gurminder K | Confidential - Available Upon Request | | | | |
| 5896685 | McNeel-Caird, Kurt | Confidential - Available Upon Request | | | | |
| 6132110 | MCNEELY DALE E & JANET M | Confidential - Available Upon Request | | | | |
| 4975927 | McNeil | 4703 HIGHWAY 147, 59 Damonte Ranch Parkway, #B s | Reno | NV | 89521 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2153 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6101367 | McNeil | 59 Damonte Ranch Parkway, #B s | Reno | CA | 89521 | |
| 4995726 | McNeil, Charles | Confidential - Available Upon Request | | | | |
| 6167150 | McNeil, Denise B | Confidential - Available Upon Request | | | | |
| 4994762 | McNeil, Judith | Confidential - Available Upon Request | | | | |
| 6003520 | mcneil, nancy | Confidential - Available Upon Request | | | | |
| 6146940 | McNeil, Niven E Tr & Nancy P Tr | Confidential - Available Upon Request | | | | |
| 4987534 | McNeil, Ralph | Confidential - Available Upon Request | | | | |
| 4975413 | McNeil, Richard | 1222 PENINSULA DR, P. O. Box 1009 | Durham | CA | 95938 | |
| 6065455 | McNeil, Richard | Confidential - Available Upon Request | | | | |
| 4911903 | McNeil, Ryan Edward | Confidential - Available Upon Request | | | | |
| 5890219 | McNeil, Steven | Confidential - Available Upon Request | | | | |
| 6087344 | McNeil, Steven | Confidential - Available Upon Request | | | | |
| 4993204 | McNeil, Susan | Confidential - Available Upon Request | | | | |
| 4975368 | McNeill | 1275 LASSEN VIEW DR, 1819 Virazon Drive | La Habra Heights | CA | 90631 | |
| 5892267 | McNeill, Derek | Confidential - Available Upon Request | | | | |
| 4998125 | McNeill, George | Confidential - Available Upon Request | | | | |
| 4914995 | McNeill, George Charles | Confidential - Available Upon Request | | | | |
| 4984439 | McNeill, Jacqueline | Confidential - Available Upon Request | | | | |
| 4980771 | McNeill, James | Confidential - Available Upon Request | | | | |
| 7144809 | MCNEILL, MATTHEW | Confidential - Available Upon Request | | | | |
| 7144809 | MCNEILL, MATTHEW | Confidential - Available Upon Request | | | | |
| 7282419 | McNeilly, John  P | Confidential - Available Upon Request | | | | |
| 5889092 | McNeir, Jeremiah | Confidential - Available Upon Request | | | | |
| 7200607 | McNeive, Todd | Confidential - Available Upon Request | | | | |
| 7200607 | McNeive, Todd | Confidential - Available Upon Request | | | | |
| 6183029 | McNelley, William J. and Judith A. | Confidential - Available Upon Request | | | | |
| 6009015 | MCNELLY-CHANEY, MARIAN | Confidential - Available Upon Request | | | | |
| 5896395 | McNerlin, Jeremy | Confidential - Available Upon Request | | | | |
| 6087345 | McNerlin, Jeremy | Confidential - Available Upon Request | | | | |
| 5890519 | McNerney, Brian John | Confidential - Available Upon Request | | | | |
| 6087346 | McNicholas, April | Confidential - Available Upon Request | | | | |
| 4924997 | MCNICHOLS CO | 19226 CABOT BLVD | HAYWARD | CA | 94545 | |
| 5889812 | McNicoll, Marc | Confidential - Available Upon Request | | | | |
| 4986651 | McNicoll, Susan | Confidential - Available Upon Request | | | | |
| 6132220 | MCNIEL LINDA TTEE | Confidential - Available Upon Request | | | | |
| 5881159 | McNinch, Anthony Chazen | Confidential - Available Upon Request | | | | |
| 4982830 | McNinch, Dolores | Confidential - Available Upon Request | | | | |
| 5872901 | MCNITT, BILL | Confidential - Available Upon Request | | | | |
| 5892508 | McNitt, Jason | Confidential - Available Upon Request | | | | |
| 6123460 | McNulty, Adam J. | Confidential - Available Upon Request | | | | |
| 4915456 | MCNULTY, ADAM JOHN | 6010 ZINN DR | OAKLAND | CA | 94611 | |
| 6010270 | McNulty, Suzanne | Confidential - Available Upon Request | | | | |
| 6146795 | MCNUTT JEREMY A | Confidential - Available Upon Request | | | | |
| 4975570 | McNutt, Scott | 0612 PENINSULA DR, 12 Arch Bay | Laguna Niguel | CA | 92677 | |
| 6085565 | McNutt, Scott | Confidential - Available Upon Request | | | | |
| 6003844 | McOmber, Kathy & Kent | Confidential - Available Upon Request | | | | |
| 4985078 | McOsker, Ralph N | Confidential - Available Upon Request | | | | |
| 5882786 | McPartland, Michael William | Confidential - Available Upon Request | | | | |
| 4982855 | McPartland, Richard | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984593 | McPeters-Nevins, Wanda | Confidential - Available Upon Request | | | | |
| 4923031 | MCPHAIL, JAMES | ENERSPONSE, 1930 PLACENTIA AVE A3 | COSTA MESA | CA | 92627 | |
| 4923032 | MCPHAIL, JAMES | ENERSPONSE, PO Box 1123 | NEWPORT BEACH | CA | 92659 | |
| 5884680 | McPhaul, Jenna | Confidential - Available Upon Request | | | | |
| 4978154 | McPhedran, Richard | Confidential - Available Upon Request | | | | |
| 5896883 | McPheeters, Matthew | Confidential - Available Upon Request | | | | |
| 4982471 | McPheeters, Wallace | Confidential - Available Upon Request | | | | |
| 5880959 | McPherren, Scott Edward | Confidential - Available Upon Request | | | | |
| 6087348 | MCPHERRIN,ALLEN | 6160 East Butte Road | Live Oak | CA | 95953 | |
| 6135279 | MCPHERSON CECILIA I ETAL | Confidential - Available Upon Request | | | | |
| 6131628 | MCPHERSON RANDY T TRUSTEE | Confidential - Available Upon Request | | | | |
| 4978284 | McPherson, Barbara | Confidential - Available Upon Request | | | | |
| 7245469 | McPherson, Charles | Confidential - Available Upon Request | | | | |
| 5901083 | McPherson, Clifton F. | Confidential - Available Upon Request | | | | |
| 5895866 | McPherson, Douglas George | Confidential - Available Upon Request | | | | |
| 5998230 | McPherson, Fernay | Confidential - Available Upon Request | | | | |
| 4990249 | McPherson, Gary | Confidential - Available Upon Request | | | | |
| 4923133 | MCPHERSON, JEFF | 401 VAN DUZEN RD | MAD RIVER | CA | 95552 | |
| 5878875 | McPherson, Kenneth | Confidential - Available Upon Request | | | | |
| 7255118 | McPherson, Matthew | Confidential - Available Upon Request | | | | |
| 4979759 | McPhetridge, Alfred | Confidential - Available Upon Request | | | | |
| 5894073 | McQuade, Brian E | Confidential - Available Upon Request | | | | |
| 6087349 | McQuade, Brian E | Confidential - Available Upon Request | | | | |
| 5882665 | McQuade, Glen Thomas | Confidential - Available Upon Request | | | | |
| 4976846 | McQuade, Sandra | Confidential - Available Upon Request | | | | |
| 7306155 | McQuarrie, Renee Ann | Confidential - Available Upon Request | | | | |
| 5888293 | McQuay, Mark Alan | Confidential - Available Upon Request | | | | |
| 4983118 | McQueen Jr., Ernest | Confidential - Available Upon Request | | | | |
| 4993124 | McQueen, Johnnie | Confidential - Available Upon Request | | | | |
| 7326024 | McQueen, Robin | Confidential - Available Upon Request | | | | |
| 6130049 | MCQUEENEY DANIEL G | Confidential - Available Upon Request | | | | |
| 6130050 | MCQUEENEY DANIEL GEORGE | Confidential - Available Upon Request | | | | |
| 6130030 | MCQUEENEY KEVIN PATRICK & JULIENNE KILIHAU TR | Confidential - Available Upon Request | | | | |
| 6130008 | MCQUEENEY MICHAEL W | Confidential - Available Upon Request | | | | |
| 6130091 | MCQUEENEY MICHAEL W | Confidential - Available Upon Request | | | | |
| 6130163 | MCQUEENEY MICHAEL W ETAL | Confidential - Available Upon Request | | | | |
| 6175753 | McQueeney, Kevin P. | Confidential - Available Upon Request | | | | |
| 7165531 | MCQUIDDY, GERTRUDE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165532 | MCQUIDDY, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6001586 | McQuillan, Mark | Confidential - Available Upon Request | | | | |
| 4981493 | McQuillan, Timothy | Confidential - Available Upon Request | | | | |
| 5900735 | McQuilling, David Michael | Confidential - Available Upon Request | | | | |
| 6001169 | McQuillister III, George | Confidential - Available Upon Request | | | | |
| 5894776 | McQuillister III, George A | Confidential - Available Upon Request | | | | |
| 4996160 | McQuillister, Patricia | Confidential - Available Upon Request | | | | |
| 4911792 | McQuillister, Patricia A | Confidential - Available Upon Request | | | | |
| 4990876 | McQuinn, Gregory | Confidential - Available Upon Request | | | | |
| 6184835 | McQuiston, Barbara J | Confidential - Available Upon Request | | | | |
| 5872902 | McQuitty, Julie | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2155 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2156 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4910837 | McQuitty, Robert | Confidential - Available Upon Request | | | | |
| 6140435 | MCQUOWN ENTERPRISES LP | Confidential - Available Upon Request | | | | |
| 7472011 | McQuown, John | Confidential - Available Upon Request | | | | |
| 7477309 | McQuown, Leslie | Confidential - Available Upon Request | | | | |
| 4984897 | McRae, Craig | Confidential - Available Upon Request | | | | |
| 4991432 | McRae, Diane | Confidential - Available Upon Request | | | | |
| 5865765 | MCRAE, JACKLYN | Confidential - Available Upon Request | | | | |
| 4989246 | McRee, Joan | Confidential - Available Upon Request | | | | |
| 6087350 | MCREE,MICHAEL - SE NE 29 10 15 | 11812 AVE 18 1/2 | CHOWCHILLA | CA | 93610 | |
| 6087351 | MCREE,MICHAEL dba MICHAEL MCREE FARMS | 11812 AVE 18 1/2 | CHOWCHILLA | CA | 93610 | |
| 5872903 | MCREF Acheson LLC, a Delaware Limited Liability Company | Confidential - Available Upon Request | | | | |
| 5872904 | MCREF San Pedro Square, LLC | Confidential - Available Upon Request | | | | |
| 5983840 | McReynolds, George & Bertha | Confidential - Available Upon Request | | | | |
| 5889639 | McReynolds, Tiffany Raquel | Confidential - Available Upon Request | | | | |
| 5872905 | MCREYNOLDS, TOM | Confidential - Available Upon Request | | | | |
| 5879890 | McRitchie, Travis W | Confidential - Available Upon Request | | | | |
| 6087352 | McRitchie, Travis W | Confidential - Available Upon Request | | | | |
| 5900480 | McRoberts, Christopher Michael | Confidential - Available Upon Request | | | | |
| 5872906 | McRobie, Scott | Confidential - Available Upon Request | | | | |
| 4983100 | McRory, William | Confidential - Available Upon Request | | | | |
| 5872907 | Mcroy-Wilbur Communities | Confidential - Available Upon Request | | | | |
| 5872908 | MCRT INVESTMENTS, LLC. | Confidential - Available Upon Request | | | | |
| 6010711 | MCS OPCO LLC | 9 PARKLAWN DR | BETHEL | CT | 06801 | |
| 6087357 | MCS OPCO LLC, DBA QUALITY UPTIME SERVICES | 9 PARKLAWN DR | BETHEL | CT | 06801 | |
| 5823642 | MCS OPCO, LLC DBA QUALITY UPTIME SERVICES AND/OR US POWER | MYRA LI, 9 PARKLAWN DRIVE | BETHEL | CT | 06801 | |
| 6174691 | McShannock, Susan Jeanne | Confidential - Available Upon Request | | | | |
| 4911782 | McShea, Deborah C | Confidential - Available Upon Request | | | | |
| 5890122 | McShea, Kevin Robert | Confidential - Available Upon Request | | | | |
| 4975683 | McSorley | 0727 LASSEN VIEW DR, 111 University Ave. | Los Gatos | CA | 95030 | |
| 7464924 | McSorley, John W. | Confidential - Available Upon Request | | | | |
| 5872910 | McSorley, Ryan | Confidential - Available Upon Request | | | | |
| 5872909 | McSorley, Ryan | Confidential - Available Upon Request | | | | |
| 4992498 | McSpadden, J | Confidential - Available Upon Request | | | | |
| 6087358 | MCSSM LLC - 2320 MARINSHIP WAY | 12820 Earhart Ave | Auburn | CA | 95603 | |
| 5872911 | McSwain Union Elementary School District | Confidential - Available Upon Request | | | | |
| 4993319 | McSwain, Norma | Confidential - Available Upon Request | | | | |
| 5882671 | McSwain, Susan M | Confidential - Available Upon Request | | | | |
| 6130720 | MCSWEENEY GENE A TR | Confidential - Available Upon Request | | | | |
| 5976615 | McSweeney, Anne Shirley | Confidential - Available Upon Request | | | | |
| 4999249 | McSweeney, Anne Shirley | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4994397 | McSweeney, Kevin | Confidential - Available Upon Request | | | | |
| 5872912 | MCSWEENEY, MARIE | Confidential - Available Upon Request | | | | |
| 6003624 | MCSWEENEY, SUMMER | Confidential - Available Upon Request | | | | |
| 5872913 | MCTEER, GINA | Confidential - Available Upon Request | | | | |
| 4978723 | McTeer, Michael | Confidential - Available Upon Request | | | | |
| 5925632 | McTighe, Sarah | Confidential - Available Upon Request | | | | |
| 5906950 | McTighe, Sarah | Confidential - Available Upon Request | | | | |
| 6007208 | Mctintosh, Leslie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2156 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2157 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7158005 | McTurk, Janet | Confidential - Available Upon Request | | | | |
| 5878605 | McVay, Gerri | Confidential - Available Upon Request | | | | |
| 6000381 | McVay, Mike | Confidential - Available Upon Request | | | | |
| 6007401 | mcvay, scott | Confidential - Available Upon Request | | | | |
| 6087359 | McVetty, Brendan | Confidential - Available Upon Request | | | | |
| 5897191 | McVey, Erin | Confidential - Available Upon Request | | | | |
| 4981247 | McVicker, John | Confidential - Available Upon Request | | | | |
| 6147104 | MCWATT TIMOTHY J TR & MCWATT MICHELLE K TR | Confidential - Available Upon Request | | | | |
| 4985662 | McWethy, Lori | Confidential - Available Upon Request | | | | |
| 5872914 | MCWHERTER ELECTRIC | Confidential - Available Upon Request | | | | |
| 5895188 | McWhorter, Eric Edwin | Confidential - Available Upon Request | | | | |
| 4993198 | McWhorter, Kathleen | Confidential - Available Upon Request | | | | |
| 5984103 | McWilliams, Dottie | Confidential - Available Upon Request | | | | |
| 5998664 | McWilliams, Dottie | Confidential - Available Upon Request | | | | |
| 4997325 | McWilliams, Kevin | Confidential - Available Upon Request | | | | |
| 4913574 | McWilliams, Kevin W | Confidential - Available Upon Request | | | | |
| 4928076 | MCWILLIAMS, RITA M | AUDIOLOGY ASSOCIATES OF REDDING, 3328 CHURN CREEK RD STE A | REDDING | CA | 96002 | |
| 4929226 | MCWILLIAMS, SHIRLEY | ACUPUNCTURE INC, 7141 N CEDAR AVE STE 103 | FRESNO | CA | 93720 | |
| 5872915 | MD Biodesign, LLC | Confidential - Available Upon Request | | | | |
| 5872916 | MD Development | Confidential - Available Upon Request | | | | |
| 5995064 | MD Gas & Food #14, Mangal Dhillon | 16446 Main Street | Guerneville | CA | 95446 | |
| 4924999 | MD MEDICAL GROUP INC | CALIFORNIA NEUROLOGICAL CTR, 7585 N CEDAR #102 | FRESNO | CA | 93720 | |
| 4925000 | MD SPINE SOLUTIONS LLC | MD LABS, 10715 DOUBLE R BLVD #102 | RENO | NV | 89521 | |
| 6012508 | MD THURBER INC | 5209 INDUSTRIAL WAY | ANDERSON | CA | 96007 | |
| 5825271 | MD THURBER INC | PAMELA THURBER, 5209 INDUSTRIAL WAY | ANDERSON | CA | 96007 | |
| 6087360 | MD THURBER INC DBA INDUSTRIAL ELECTRIC MOTORS | 5209 INDUSTRIAL WAY | ANDERSON | CA | 96007 | |
| 4925002 | MD VAC INVESTMENTS LLC | 34970 MCMURTREY AVE | BAKERSFIELD | CA | 93308 | |
| 7463340 | MD, a minor child (Raj Dhiman, parent) | Confidential - Available Upon Request | | | | |
| 4916273 | MD, ARMEN SEREBRAKIAN | 1599 TARA HILLS DR | PINOLE | CA | 94564 | |
| 4916283 | MD, ARNOLD GREENBERG | 2299 POST ST # 206 | SAN FRANCISCO | CA | 94115 | |
| 4928829 | MD, SANAZ HARIRI | A PROFESSIONAL CORPORATION, 1169 TRINITY DR | MENLO PARK | CA | 94025 | |
| 4929214 | MD, SHIELDS ABERNATHY | 1050 LAS TABLAS RD STE 3 | TEMPLETON | CA | 93465 | |
| 4932123 | MD, WILLIAM BAUMGARTL | 1541 WINDHAVEN CIR | LAS VEGAS | NV | 89117 | |
| 5993163 | Mdd Enterprise, LLC, Lim Marcy | Peir 39 Sp A-201 | San Francisco | CA | 94133 | |
| 5865441 | MDK Builders, Inc. | Confidential - Available Upon Request | | | | |
| 4925003 | MDP VALLEY PROPERTIES LLC | MICHAEL D PRESTON, 133 BOTHELO AVE | MILPITAS | CA | 95035 | |
| 5872918 | MDR FARMS | Confidential - Available Upon Request | | | | |
| 4925004 | MDR INC | DBA ACCU-BORE DIRECTIONAL DRILLING, DBA ACCU-BORE DIRECTIONAL DRILLING, PO Box 639 | BENICIA | CA | 94510 | |
| 6087365 | MDR INC | 100 Oak Road, PO Box 639 | Benicia | CA | 94510 | |
| 6010778 | MDR INC | P.O. BOX 639 | BENICIA | CA | 94510 | |
| 6087366 | MDR, Inc. | 100 Oak Road | Benicia | CA | 94510 | |
| 6087367 | MDR, Inc. DBA Accu-Bore Directional Drilling | 100 Oak Road, PO Box 639 | Benicia | CA | 94510 | |
| 6087368 | MDR-TMI LLC dba 914MVA Apartments | 2215R MARKET ST | SAN FRANCISCO | CA | 94114-1612 | |
| 5872919 | MDSG Development, LLC | Confidential - Available Upon Request | | | | |
| 6087370 | MDT INC DBA MDT SOFTWARE | 3480 PRESTON RIDGE RD STE 450 | ALPHARETTA | GA | 30005 | |
| 5872920 | MDY PROPERTIES INC | Confidential - Available Upon Request | | | | |
| 5872921 | Me and Mike's Pizza | Confidential - Available Upon Request | | | | |
| 6001556 | Me Time, Inc-SebastianStafford, Angeline | 62 Sequoia Court | San Carlos | CA | 94070 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4925006 | ME TO WE FOUNDATION | 6500 MAIN ST STE 5 | WILLIAMSVILLE | NY | 14221 | |
| 5995501 | Meachum, Pamela | Confidential - Available Upon Request | | | | |
| 6011342 | MEAD AND HUNT INC | 6501 WATTS RD | MADISON | WI | 53719 | |
| 7139562 | Mead and Hunt Inc | Attn: Accounts Receivable, 2440 Deming Way | Middleton | WI | 53562 | |
| 6087399 | Mead and Hunt, Inc. | 180 Promenade Circle, Suite 240 | Sacramento | CA | 95834 | |
| 6087399 | Mead and Hunt, Inc. | 180 Promenade Circle, Suite 240 | Sacramento | CA | 95834 | |
| 6143608 | MEAD FERROL W TR & MEAD JUDITH A TR | Confidential - Available Upon Request | | | | |
| 6130539 | MEAD JANE W TR | Confidential - Available Upon Request | | | | |
| 6130256 | MEAD JANE W TR | Confidential - Available Upon Request | | | | |
| 6145407 | MEAD JORDAN DANIEL TR | Confidential - Available Upon Request | | | | |
| 4994802 | Mead, Brenda | Confidential - Available Upon Request | | | | |
| 7071624 | Mead, Gale | Confidential - Available Upon Request | | | | |
| 6007103 | MEAD, JENNIFER | Confidential - Available Upon Request | | | | |
| 5890647 | Mead, Joanne M | Confidential - Available Upon Request | | | | |
| 5894252 | Mead, John Thomas | Confidential - Available Upon Request | | | | |
| 4988810 | Mead, Larry | Confidential - Available Upon Request | | | | |
| 5998614 | Mead, Sydney & Mark | Confidential - Available Upon Request | | | | |
| 6143219 | MEADE GLENN T TR | Confidential - Available Upon Request | | | | |
| 6131891 | MEADE JUTTA | Confidential - Available Upon Request | | | | |
| 7206988 | Meade, Glenn | Confidential - Available Upon Request | | | | |
| 5999691 | MEADE, JOHN | Confidential - Available Upon Request | | | | |
| 5887902 | Meade, Joshua K | Confidential - Available Upon Request | | | | |
| 6087400 | Meade, Joshua K | Confidential - Available Upon Request | | | | |
| 5978677 | meade, leandre | Confidential - Available Upon Request | | | | |
| 7302957 | Meade, Leandre | Confidential - Available Upon Request | | | | |
| 4925277 | MEADE, MICHAEL | MD, 601 EAST ROMIE LN STE 8 | SALINA | CA | 93901 | |
| 4925251 | MEADE, MICHAEL G | MD, 411 30TH ST STE 403 | OAKLAND | CA | 94609 | |
| 7201945 | Meader, Heather  Eileen | Confidential - Available Upon Request | | | | |
| 6004276 | meaders, dawn | Confidential - Available Upon Request | | | | |
| 5887280 | Meaders, William | Confidential - Available Upon Request | | | | |
| 6004432 | Meadow Mobile Manor LLC-Morales, Rey | 49 Blanca Lane | Watsonville | CA | 95076 | |
| 5872922 | Meadow Springs Development, a Canada Corporation | Confidential - Available Upon Request | | | | |
| 6005641 | Meadow Vista Dental Office, Christopher Schiappa, DDS | 16401 Meadow Vista Dr., Suite 103 | Pioneer | CA | 95689 | |
| 4944603 | Meadow Vista Dental Office, Christopher Schiappa, DDS | 16401 Meadow Vista Dr. | Pioneer | CA | 95689 | |
| 6133095 | MEADOWCROFT THOMAS H TR ETAL | Confidential - Available Upon Request | | | | |
| 7330659 | Meadowcroft, Tom | Confidential - Available Upon Request | | | | |
| 6005141 | Meadowlarks 4H-Woodall, Jenny | 255 South Auburn Street | Grass Valley | CA | 95945 | |
| 4943942 | Meadowlarks 4H-Woodall, Jenny | 255 South Auburn Street | Grass Valley | CA | 95945 | |
| 5872923 | MEADOWOOD RESORT LLC | Confidential - Available Upon Request | | | | |
| 4914620 | Meadows, Jehrimiah Eli | Confidential - Available Upon Request | | | | |
| 4914458 | Meadows, Matthew W. | Confidential - Available Upon Request | | | | |
| 5891947 | Meadows, Paul A | Confidential - Available Upon Request | | | | |
| 5891870 | Meadows, Peter Dow | Confidential - Available Upon Request | | | | |
| 6169719 | Meadows, Shewana | Confidential - Available Upon Request | | | | |
| 5903496 | Meagan Duber | Confidential - Available Upon Request | | | | |
| 5911537 | Meagan Duber | Confidential - Available Upon Request | | | | |
| 5967570 | Meaghan Odell | Confidential - Available Upon Request | | | | |
| 5898031 | Meagher, Brian Patrick | Confidential - Available Upon Request | | | | |
| 6179058 | Meagher, James T. | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2158 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2159 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4997794 | Meagher, Kathryn | Confidential - Available Upon Request | | | | |
| 5888885 | Meagher, Michael | Confidential - Available Upon Request | | | | |
| 6087401 | Meagher, Michael | Confidential - Available Upon Request | | | | |
| 4992118 | Meagher, Vincent | Confidential - Available Upon Request | | | | |
| 5872924 | MEAKIN, HUGH | Confidential - Available Upon Request | | | | |
| 7178020 | Meakin, Kristina | Confidential - Available Upon Request | | | | |
| 4980645 | Meakin, Richard | Confidential - Available Upon Request | | | | |
| 4992701 | Mealey Jr., Richard | Confidential - Available Upon Request | | | | |
| 4925008 | MEALS ON WEELS AND SENIOR | OUTREACH SERVICES, 1300 CIVIC DRIVE | WALNUT CREEK | CA | 94596 | |
| 4925009 | MEALS ON WHEELS OF SAN FRANCISCO | INC, 1375 FAIRFAX AVE | SAN FRANCISCO | CA | 94124 | |
| 5872925 | Meals on Wheels San Francisco, Inc. | Confidential - Available Upon Request | | | | |
| 4979279 | Meamber, Gerald | Confidential - Available Upon Request | | | | |
| 5887984 | Mean, Robert | Confidential - Available Upon Request | | | | |
| 6140282 | MEANEY LISA C TR | Confidential - Available Upon Request | | | | |
| 6146779 | MEANEY THOMAS M | Confidential - Available Upon Request | | | | |
| 4984291 | Means, Evelyn | Confidential - Available Upon Request | | | | |
| 4986202 | Means, James | Confidential - Available Upon Request | | | | |
| 5882780 | Means, Rachel Joy | Confidential - Available Upon Request | | | | |
| 4993188 | Means, Robin | Confidential - Available Upon Request | | | | |
| 5880258 | Mearns, James Davidson | Confidential - Available Upon Request | | | | |
| 6124718 | Mearns, William | Confidential - Available Upon Request | | | | |
| 7341560 | Mears Group, Inc. | Elizabeth M. Guffy, Locke Lord LLP, 600 Travis, Suite 2800 | Houston | TX | 77002 | |
| 7240412 | Mears Group, Inc. | Locke Lord LLP, Elizabeth M. Guffy, 600 Travis, Suite 2800 | Houston | TX | 77002 | |
| 7341560 | Mears Group, Inc. | 2021 Omega Road, Suite 110 | San Ramon | CA | 94583 | |
| 6087452 | Mears Group, Inc. | 4500 N. Mission Rd | Rosebush | MI | 48878 | |
| 6117064 | Mears Group, Inc. | Attn: An officer, managing or general agent, 4500 North Mission Road | Rosebush | MI | 48878-8721 | |
| 7240412 | Mears Group, Inc. | Christopher Marvin Warner, 2021 Omega Road, Suite 110 | San Ramon | CA | 94583 | |
| 7341560 | Mears Group, Inc. | Laura Lewis, 5051 Westheimer Road, Suite 1650 | Houston | TX | 77056 | |
| 6134770 | MEARS PAUL D AND MARILYN E | Confidential - Available Upon Request | | | | |
| 5892818 | Mears, Shannon | Confidential - Available Upon Request | | | | |
| 4925011 | MEASUREMENT SPECIALTIES INC | 1000 LUCAS WY | HAMPTON | VA | 23666 | |
| 4925012 | MEASUREMENT SPECIALTIES INC | 28183 NETWORK PL | CHICAGO | IL | 60673 | |
| 4925013 | MEASUTRONICS CORPORATION | 4020 KIDRON RD STE 9 | LAKELAND | FL | 33811 | |
| 7178277 | Meat, Cheese, Bun, LLC | 1501 4th Street | Santa Rosa | CA | 95404 | |
| 6007032 | Meaux, Zenovia | Confidential - Available Upon Request | | | | |
| 4925014 | MECAN-HYDRO INC | 660 DU LUXEMBOURG | GRANBY | PQ | J2J 2V2 | CANADA |
| 6087453 | MECAN-HYDRO INC | 660 DU LUXEMBOURG | GRANBY | QC | J2J 2V2 | CANADA |
| 6007323 | Mecchi, Leah | Confidential - Available Upon Request | | | | |
| 5891939 | Mechals, Hugh Ray | Confidential - Available Upon Request | | | | |
| 7468342 | Mecham, Jason B | Confidential - Available Upon Request | | | | |
| 6170023 | MECHAM, KENT | Confidential - Available Upon Request | | | | |
| 6087454 | Mechanical & Irrigation Sol | PO Box 1071 | MARYSVILLE | CA | 95901 | |
| 4925015 | MECHANICAL & IRRIGATION SOLUTIONS | PO Box 1071 | MARYSVILLE | CA | 95901 | |
| 6116127 | Mechanical & Irrigation Solutions Inc. | P. O. Box 1071 | MARYSVILLE | CA | 95991 | |
| 5872927 | Mechanical & Irrigation Solutions, Inc | Confidential - Available Upon Request | | | | |
| 6087458 | MECHANICAL ANALYSIS REPAIR INC DBA MARTECH | 142 N CLUFF AVE | LODI | CA | 95240 | |
| 5805217 | MECHANICAL ANALYSIS REPAIR, INC. | 142 N. CLUFF AVENUE | LODI | CA | 95240 | |
| 6087459 | Mechanical Design Concepts Inc. | 1060 W. Sierra Avenue | Fresno | CA | 93711 | |
| 6087460 | MECHANICS INSTITUTE - 57 POST ST | 3404 Busch Dr SW #E | Grandville | MI | 49418 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2159 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6145649 | MECHERIKOFF ERROL C TR & MECHERIKOFF SHARON L TR E | Confidential - Available Upon Request | | | | |
| 6144001 | MECHLES ARI M ET AL | Confidential - Available Upon Request | | | | |
| 7163294 | MECHLES, ARI | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7163294 | MECHLES, ARI | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 7164899 | MECHLES, GLORIA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164899 | MECHLES, GLORIA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 6135014 | MECHLING DOROTHY J | Confidential - Available Upon Request | | | | |
| 6133412 | MECHLING JESSE E EST OF AND LAVONNA A CO TRUSTEES | Confidential - Available Upon Request | | | | |
| 6133408 | MECHLING LAVONNA A SUCC TRUSTEE | Confidential - Available Upon Request | | | | |
| 6170658 | Mecom Equipment LLC | PO Box 8098 | Stockton | CA | 95208-0098 | |
| 6000987 | Mecredy, Diana | Confidential - Available Upon Request | | | | |
| 4981937 | Mecum, Dan | Confidential - Available Upon Request | | | | |
| 4925018 | MED CENTER MEDICAL CLINIC INC | 1329 HOWE AVE STE 200 | SACRAMENTO | CA | 95825-3363 | |
| 4925019 | MED-7 URGENT CARE CENTER MEDICAL | GROUP, 1201 E BIDWELL ST | FOLSOM | CA | 95630-3450 | |
| 5993908 | Meda, Ravindranath | Confidential - Available Upon Request | | | | |
| 6131907 | MEDALLE JR VICENTE G & MEDALLE LILANI J TRUSTEE | Confidential - Available Upon Request | | | | |
| 6011189 | MEDCO HEALTH SOLUTION INC | ONE EXPRESS WAY | ST LOUIS | MO | 63121 | |
| 6087462 | MEDCO HEALTH SOLUTION INC DBA EXPRESS SCRIPTS INC | ONE EXPRESS WAY | ST LOUIS | MO | 63121 | |
| 4925021 | MEDCOMP USA INC | MTI, PO Box 667140 | POMPANO BEACH | FL | 33066 | |
| 7478155 | Meddaugh, Corinne | Confidential - Available Upon Request | | | | |
| 5896101 | Medders, Christopher Michael | Confidential - Available Upon Request | | | | |
| 4919310 | MEDDERS, CURTIS R | 17900 SHERMAN ISL LEVEE RD | RIO VISTA | CA | 94571 | |
| 7327672 | Meddings, Robyn M | Confidential - Available Upon Request | | | | |
| 7327672 | Meddings, Robyn M | Confidential - Available Upon Request | | | | |
| 6142933 | MEDE JOHN W TR & MEDE JANICE I TR | Confidential - Available Upon Request | | | | |
| 5872928 | Mede, David | Confidential - Available Upon Request | | | | |
| 7248511 | Mede, John W. & Janice I | Confidential - Available Upon Request | | | | |
| 7180513 | Mede, Terresa | Confidential - Available Upon Request | | | | |
| 5897986 | Medefesser, Richard Allen Paul | Confidential - Available Upon Request | | | | |
| 6141629 | MEDEIROS ANTHONY C & NICOLE A | Confidential - Available Upon Request | | | | |
| 5872930 | MEDEIROS FAMILY LAND, LP | Confidential - Available Upon Request | | | | |
| 6147142 | MEDEIROS GILBERT & ROBIN | Confidential - Available Upon Request | | | | |
| 6147141 | MEDEIROS GILBERT P JR & ROBIN L | Confidential - Available Upon Request | | | | |
| 5885649 | Medeiros Jr., Gerroll Joseph | Confidential - Available Upon Request | | | | |
| 5891302 | Medeiros Jr., Michael Lee | Confidential - Available Upon Request | | | | |
| 4923045 | MEDEIROS SR, JAMES R | PO Box 2821 | FREMONT | CA | 94536 | |
| 6141637 | MEDEIROS TONY COUTO & MEDEIROS NICOLE ANNE | Confidential - Available Upon Request | | | | |
| 5004007 | Medeiros, Abigail | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6005556 | Medeiros, Amanda | Confidential - Available Upon Request | | | | |
| 4983661 | Medeiros, Clara | Confidential - Available Upon Request | | | | |
| 5865285 | MEDEIROS, DANIEL | Confidential - Available Upon Request | | | | |
| 4920054 | MEDEIROS, DUANE | MSN NP, PO Box 161 | LOS GATOS | CA | 95031-0161 | |
| 6001646 | Medeiros, Matthew | Confidential - Available Upon Request | | | | |
| 5897772 | Medeiros, Mauricio T. | Confidential - Available Upon Request | | | | |
| 6007521 | Medeiros, Melvin | Confidential - Available Upon Request | | | | |
| 5898728 | Medeiros, Michael | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2161 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5898728 | Medeiros, Michael | Confidential - Available Upon Request | | | | |
| 5886162 | Medeiros, Mike L | Confidential - Available Upon Request | | | | |
| 5993334 | Medeiros, Rose | Confidential - Available Upon Request | | | | |
| 4932150 | MEDEIROS, WILLIAM | PO Box 1075 | LOWER LAKE | CA | 95457 | |
| 6000145 | Medel, Manuel | Confidential - Available Upon Request | | | | |
| 5888678 | Medel, Oscar | Confidential - Available Upon Request | | | | |
| 5889419 | Medel, Tyler J | Confidential - Available Upon Request | | | | |
| 4925022 | MEDEQUIP INC | DBA MEDICA, 27 BROOKLINE | ALISO VIEJO | CA | 92656 | |
| 4998413 | Mederios, Jakob Eddie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6008529 | Medero, Fred | Confidential - Available Upon Request | | | | |
| 5003977 | Mederos, Caitlin | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4925023 | MEDEX HEALTHCARE INC | 1201 DOVE ST STE 300 | NEWPORT BEACH | CA | 92660 | |
| 5994108 | MedExpert International | PO Box 7550 | Menlo Park | CA | 94026 | |
| 4925024 | MEDFORD RADIOLOGICAL GROUP | PO Box 3807 | SEATTLE | WA | 98124-3807 | |
| 4922011 | MEDFORD, GUY ALLEN | LAW OFFICES OF GUY ALLEN MEDFORD, 306 E MAIN ST | STOCKTON | CA | 95202 | |
| 4922010 | MEDFORD, GUY ALLEN | LAW OFFICES OF GUY ALLEN MEDFORD, 306 E MAIN ST STE 304 | STOCKTON | CA | 95202 | |
| 6010833 | MEDIA MOSAIC INC | 555 S RENTON VILLAGE PL #280 | RENTON | WA | 98057 | |
| 6087469 | MEDIA MOSAIC INC | 555 South Renton Village Place, Suite 280 | Renton | WA | 98057 | |
| 6087517 | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY | 555 S RENTON VILLAGE PL #280 | RENTON | WA | 98057 | |
| 5929185 | Media Sanders | Confidential - Available Upon Request | | | | |
| 5929187 | Media Sanders | Confidential - Available Upon Request | | | | |
| 4925026 | MEDIA SOLUTIONS INC | 5808 E BROWN AVE | FRESNO | CA | 93727 | |
| 6087518 | Mediacom California LLC | 15785 North Road | Lower Lake | CA | 95457 | |
| 6087519 | Mediamacros | 36 Court SQ Suite 300 | Newnan | GA | 30263 | |
| 4925027 | MEDIAMACROS INC | MMI, 36 South Court Sq, Suite 300 | Newnan | GA | 30263 | |
| 6011345 | MEDIAMACROS INC | 15 FRANKLIN ST ste 687 | AVONDALE ESTATES | GA | 30002 | |
| 7328315 | Medianero, Odalis | Confidential - Available Upon Request | | | | |
| 4925028 | MEDIANT COMMUNICATIONS INC | 3 COLUMBUS CIRCLE STE 2110 | NEW YORK | NY | 10019 | |
| 4996469 | Mediati, Rose | Confidential - Available Upon Request | | | | |
| 6000215 | Mediati, Sam | Confidential - Available Upon Request | | | | |
| 4981685 | Mediati, Sam | Confidential - Available Upon Request | | | | |
| 5996951 | Mediati, Sam and Phyllis | Confidential - Available Upon Request | | | | |
| 6014441 | MEDIACACOM COMMUNICATIONS CORP | ONE MEDIACOM WY | MEDIACOM PARK | NY | 10918 | |
| 4925031 | MEDICAL ANESTHESIA CONSULTANTS | MEDICAL GROUP INC, 2175 N CALIFORNIA BLVD STE 425 | WALNUT CREEK | CA | 94596 | |
| 4925032 | MEDICAL CENTER FOR BONE & | JOINT DISORDERS, 400 N MOUNTAIN AVE #310 | UPLAND | CA | 91786 | |
| 4925033 | MEDICAL DIAGNOSTIC ASSOCIATES | A MEDICAL CORP, PO Box 826709 | PHILADELPHIA | PA | 19182-6709 | |
| 4925034 | MEDICAL DOCTORS IMAGING | PO Box 492080 | REDDING | CA | 96049-2080 | |
| 4925035 | MEDICAL EMERGENCY CONSULTANTS OF | CALIFORNIA INC, 6001 NORRIS CANYON RD | SAN RAMON | CA | 94583-5400 | |
| 4925036 | MEDICAL EMERGENCY CONSULTANTS OF | CALIFORNIA INC, DEPT 20006 | ATLANTA | GA | 30374-3842 | |
| 4925037 | MEDICAL EXAM ASSOCIATES INC | 14642 NEWPORT AVE #407 | TUSTIN | CA | 92780 | |
| 4925038 | MEDICAL EXPERT NETWORK INC | 16767 BERNARDO CTR DR STE L1 270289 | SAN DIEGO | CA | 92198 | |
| 4925039 | MEDICAL GROUP AT CITY CENTER INC | FRED BLACKWELL MD, 401 30TH | NEWPORT BEACH | CA | 92663 | |
| 4925040 | MEDICAL IMAGING ASSOC OF IDAHO | FALLS PA, PO Box 2671 | IDAHO FALLS | ID | 83403 | |
| 4925041 | MEDICAL INSIGHTS DIAGNOSTIC CENTERS | INC, 1401 WILLOW PASS RD STE 110 | CONCORD | CA | 94520 | |
| 4925042 | MEDICAL LEGAL EXPERTS | MED LEGAL EVAL, 14623 HAWTHORNE BLVD STE 406 | LAWNDALE | CA | 90260 | |
| 4925030 | MEDICAL LEGAL EXPERTS | RAMAN VERMA MD, 14623 HAWTHORNE BOULEVARD #402 | LAWNDALE | CA | 90260 | |
| 6117065 | MEDICAL LINEN SERVICE | 290 South Maple Street | South San Francisco | CA | 94080 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4925043 | MEDICAL REVIEW INSTITUTE OF | AMERICA INC, 2875 S DECKER LAKE DR STE 300 | SALT LAKE CITY | UT | 84119 | |
| 4925044 | MEDICAL SERVICE QUOTES COM | 695 JERRY ST STE 205 BOX 7 | CASTLE ROCK | CO | 80104 | |
| 4925045 | MEDICARE | 7500 SECURITY BLVD | BALTIMORE | MD | 21244-1850 | |
| 4975821 | Medici, Carolyn | 2804 BIG SPRINGS ROAD, P. O. Box 1352 | Chester | CA | 96020 | |
| 6070335 | Medici, Carolyn | Confidential - Available Upon Request | | | | |
| 4993925 | Medigovich, Gary | Confidential - Available Upon Request | | | | |
| 4925046 | MEDI-LYNX CARDIAC MONITORING LLC | 6700 PINECREST DR STE 200 | PLANO | TX | 75024 | |
| 5865382 | Medin, Milo | Confidential - Available Upon Request | | | | |
| 5978678 | Medin, Sherilyn & Michael | Confidential - Available Upon Request | | | | |
| 4999263 | Medina Flores, Guliani M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5887414 | Medina Jr., Abel | Confidential - Available Upon Request | | | | |
| 4993779 | Medina Jr., Tomas | Confidential - Available Upon Request | | | | |
| 5890656 | Medina Sr., Ricardo | Confidential - Available Upon Request | | | | |
| 4999251 | Medina, Abel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938242 | Medina, Abel; Epifania Medina; Edgar Ornelas; Eduar Medina; Dolores Percostegui; Teresa Medina; Guliani M. Medina Flores; Malinallilzin Medina Ocadio | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5888505 | Medina, Adan Casas | Confidential - Available Upon Request | | | | |
| 5889959 | Medina, Alejandro | Confidential - Available Upon Request | | | | |
| 4912335 | Medina, Alejandro Marcelo | Confidential - Available Upon Request | | | | |
| 5978679 | MEDINA, ARTEMIO | Confidential - Available Upon Request | | | | |
| 7194988 | MEDINA, BENJAMIN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194988 | MEDINA, BENJAMIN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6156182 | Medina, Braulio | Confidential - Available Upon Request | | | | |
| 6001577 | MEDINA, BREEZE | Confidential - Available Upon Request | | | | |
| 5872931 | Medina, Brian | Confidential - Available Upon Request | | | | |
| 4979223 | Medina, Carlos | Confidential - Available Upon Request | | | | |
| 6006431 | Medina, Carolina | Confidential - Available Upon Request | | | | |
| 5926184 | MEDINA, CELIA | Confidential - Available Upon Request | | | | |
| 5872932 | Medina, Daniel | Confidential - Available Upon Request | | | | |
| 4999257 | Medina, Eduar | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6004604 | Medina, Elva | Confidential - Available Upon Request | | | | |
| 4911870 | Medina, Emilio Louie | Confidential - Available Upon Request | | | | |
| 4999253 | Medina, Epifania | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4985794 | Medina, Erika | Confidential - Available Upon Request | | | | |
| 6003712 | Medina, Eva | Confidential - Available Upon Request | | | | |
| 4921046 | MEDINA, FLORENCIO A | FLORENCIO MEDINA RNFA RNP, 3234 MCKINLEY DR | SANTA CLARA | CA | 95051 | |
| 7320523 | Medina, George | Confidential - Available Upon Request | | | | |
| 5994783 | Medina, Gildardo | Confidential - Available Upon Request | | | | |
| 4995883 | Medina, Harry | Confidential - Available Upon Request | | | | |
| 4911548 | Medina, Harry Joseph | Confidential - Available Upon Request | | | | |
| 5899111 | Medina, Jason | Confidential - Available Upon Request | | | | |
| 5891844 | Medina, Jesse A | Confidential - Available Upon Request | | | | |
| 5997454 | Medina, John | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6087525 | Medina, Jose | Confidential - Available Upon Request | | | | |
| 5879908 | Medina, Jose | Confidential - Available Upon Request | | | | |
| 4912209 | Medina, Jose Manuel | Confidential - Available Upon Request | | | | |
| 5897467 | Medina, Joshua James | Confidential - Available Upon Request | | | | |
| 6000991 | Medina, Kathieryn | Confidential - Available Upon Request | | | | |
| 4937806 | Medina, Kathieryn | 3270 Del Monte Blvd | Marina | CA | 93933 | |
| 5883619 | Medina, Lauryn | Confidential - Available Upon Request | | | | |
| 5882543 | Medina, Melanie | Confidential - Available Upon Request | | | | |
| 7335374 | Medina, Michael | Confidential - Available Upon Request | | | | |
| 5884365 | Medina, Michele Cristina | Confidential - Available Upon Request | | | | |
| 6009358 | MEDINA, MODES | Confidential - Available Upon Request | | | | |
| 5881850 | Medina, Nicholas Robert | Confidential - Available Upon Request | | | | |
| 5899735 | Medina, Nicole | Confidential - Available Upon Request | | | | |
| 5978681 | MEDINA, OLIVIA | Confidential - Available Upon Request | | | | |
| 5898152 | Medina, Ralph L. | Confidential - Available Upon Request | | | | |
| 5898599 | Medina, Ramon F. | Confidential - Available Upon Request | | | | |
| 4927887 | MEDINA, RENE M | DAMAGE SETTLEMENT, 50 VALLEY CT | ATHERTON | CA | 94027 | |
| 4978629 | Medina, Robert | Confidential - Available Upon Request | | | | |
| 6161117 | Medina, Rogelio | Confidential - Available Upon Request | | | | |
| 5926283 | Medina, Rosa | Confidential - Available Upon Request | | | | |
| 6173436 | Medina, Roselia | Confidential - Available Upon Request | | | | |
| 7139647 | Medina, Rudy | Confidential - Available Upon Request | | | | |
| 5889996 | Medina, Sandra Jean | Confidential - Available Upon Request | | | | |
| 5891160 | Medina, Sergio | Confidential - Available Upon Request | | | | |
| 5999285 | Medina, Sky | Confidential - Available Upon Request | | | | |
| 4934494 | Medina, Sky | 822 Opal Drive | San Jose | CA | 95117 | |
| 5879946 | Medina, Stephen | Confidential - Available Upon Request | | | | |
| 5888168 | Medina, Steven D | Confidential - Available Upon Request | | | | |
| 4999261 | Medina, Teresa | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5892250 | Medina, Veronica | Confidential - Available Upon Request | | | | |
| 4982284 | Medina, Wayne | Confidential - Available Upon Request | | | | |
| 4985088 | Medina, William M | Confidential - Available Upon Request | | | | |
| 4995916 | Medina, Yolanda | Confidential - Available Upon Request | | | | |
| 6009232 | MEDINAS GENERAL CONSTRUCTION | 804 N PINE ST | ANAHEIM | CA | 92805 | |
| 5888268 | Medinas, Michael | Confidential - Available Upon Request | | | | |
| 4994501 | Medinas, Shirley | Confidential - Available Upon Request | | | | |
| 4925047 | MEDIPOINTS ACUPUNCTURE CORP | MEDIPOINTS ACUC CORP SAM LYEON MOON, 22285 CARTA BLANCA ST | CUPERTINO | CA | 95014 | |
| 5995850 | Mediteranean Grill House, Ibrahim, Musa | 650 Castro St #110 | Mountain View | CA | 94041 | |
| 4925048 | MEDITOX SERVICES INC | PO Box 4677 | GLENDALE | CA | 91222 | |
| 4925049 | MEDI-TRANS INC | MTI, PO Box 667140 | POMPANO BEACH | FL | 33066 | |
| 4925050 | MEDI-TRANSLATIONS INC | MTI, 1350 SOUTH POWERLINE RD STE 20 | POMPANO BEACH | FL | 33069 | |
| 4925051 | MEDIVEST ALLOCATION SERVICES INC | 2100 ALAFAYA TRAIL STE 201 | OVIEDO | FL | 32765 | |
| 4925052 | MEDIVEST BENEFIT ADVISORS INC | 2100 ALAFAYA TRAIL STE 201 | OVIEDO | FL | 32765 | |
| 6143740 | MEDLAND MEGAN TR & MEDLAND NATHANIEL TR | Confidential - Available Upon Request | | | | |
| 4925053 | Med-Legal LLC | Brissmansnemat, Mona Nemat, 200 S. Main St. Ste 307 | Corona | CA | 92883 | |
| 4925053 | Med-Legal LLC | PO Box 1288 | West Covina | CA | 91793 | |
| 4925054 | MED-LEGAL SERVICES INC | 460 SUTTER HILL RD STE B | SUTTER CREEK | CA | 95685 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2163 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2164 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7330923 | Medley, Keith E. | Confidential - Available Upon Request | | | | |
| 5994898 | Medley, mark | Confidential - Available Upon Request | | | | |
| 4982460 | Medlin, Everette | Confidential - Available Upon Request | | | | |
| 5884834 | Medlin, Stephen C | Confidential - Available Upon Request | | | | |
| 4950838 | Medlock, Fornell Keys | Confidential - Available Upon Request | | | | |
| 5878611 | Medlock, Fornell Keys | Confidential - Available Upon Request | | | | |
| 6167897 | Medlock, Lisa | Confidential - Available Upon Request | | | | |
| 4984531 | Medlock, Lorraine | Confidential - Available Upon Request | | | | |
| 4925055 | MEDMANAGEMENT LLC | PERSISTENT BILLING, 1604 BLOSSOM HILL RD STE 20 | SAN JOSE | CA | 95124-6350 | |
| 4919508 | MEDNICK, DAVID L | DAVID L MEDNICK DPM, 14 NORTH ABEL ST | MILPITAS | CA | 95035 | |
| 6005990 | Medrano, Alfredo | Confidential - Available Upon Request | | | | |
| 5891008 | Medrano, Antonio Miguel | Confidential - Available Upon Request | | | | |
| 4984933 | Medrano, Douglas | Confidential - Available Upon Request | | | | |
| 5883663 | Medrano, Ernestina Maria | Confidential - Available Upon Request | | | | |
| 4955850 | Medrano, Ernestina Maria | Confidential - Available Upon Request | | | | |
| 6122362 | Medrano, Fernando | Confidential - Available Upon Request | | | | |
| 6058715 | Medrano, Fernando | Confidential - Available Upon Request | | | | |
| 4972899 | Medrano, Fernando T | Confidential - Available Upon Request | | | | |
| 5900948 | Medrano, Fernando T | Confidential - Available Upon Request | | | | |
| 5888942 | Medrano, Justin Louis | Confidential - Available Upon Request | | | | |
| 4988979 | Medrano, Luis | Confidential - Available Upon Request | | | | |
| 4988582 | Medrano, Mary | Confidential - Available Upon Request | | | | |
| 6004780 | Medrano, Sandra | Confidential - Available Upon Request | | | | |
| 5884346 | Medrina, Ma Sherry Ann Requilme | Confidential - Available Upon Request | | | | |
| 4925056 | MEDRX HEALTHCARE INC | PO Box 10430 | GLENDALE | CA | 91209 | |
| 4925057 | MEDSOLUTIONS LLC | 8157 BRENTWOOD BLVD | BRENTWOOD | CA | 94513 | |
| 4925058 | MEDSTAR AMBULANCE OF MENDOCINO | COUNTY INC, 130 FORD ST | UKIAH | CA | 95482 | |
| 4925059 | MED-STOPS MEDICAL CLINIC INC | DBA MED-STOP URGENT CARE CENTER, PO Box 96365 | OKLAHOMA CITY | OK | 73143-6365 | |
| 7328757 | Medtronic Vascular, Inc. | Greenberg Traurig, Howard J. Steinberg, 1840 Century Park East #1900 | Los Angeles | CA | 90067 | |
| 7328582 | Medtronic Vascular, Inc. | Greenberg Traurig, Howard J. Steinberg, 1840 Century Park East # 1900 | Los Angeles | CA | 90067 | |
| 7328582 | Medtronic Vascular, Inc. | Howard J. Steinberg, Attorney, Greenberg Traurig, LLP, 1840 Century Park East, Suite 1900 | Los Angeles | CA | 90067 | |
| 6117066 | MEDTRONIC, INC. | 3540 Unocal Place | Santa Rosa | CA | 95403 | |
| 4977082 | Medunic, Anthony | Confidential - Available Upon Request | | | | |
| 4984261 | Medunic, Joan | Confidential - Available Upon Request | | | | |
| 6140099 | MEDVIN MICHAEL & RAY AVRAH | Confidential - Available Upon Request | | | | |
| 6140100 | MEDVIN MICHAEL L & RAY AVRAH | Confidential - Available Upon Request | | | | |
| 5967578 | Mee Forbes | Confidential - Available Upon Request | | | | |
| 5872933 | MEE MEMORIAL HOSPITAL | Confidential - Available Upon Request | | | | |
| 6180443 | Meech, Mary Louise | Confidential - Available Upon Request | | | | |
| 4974496 | Meecham, Julie | 639 Gordon Ave. | Reno | NV | 89509 | |
| 6147013 | MEECHAN RICHARD J | Confidential - Available Upon Request | | | | |
| 4927996 | MEECHAN, RICHARD J | LAW OFFICE OF RICHARD J MEECHAN, 703 SECOND ST STE 200 | SANTA ROSA | CA | 95404 | |
| 4925061 | MEEDER EQUIPMENT CO | RANSOME MFG DIVISION, 3495 S MAPLE AVE | FRESNO | CA | 93725 | |
| 4925225 | MEEHAN, MICHAEL C | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 6146820 | MEEK GERALD R & MEEK STAMATINA ET AL | Confidential - Available Upon Request | | | | |
| 6132040 | MEEK MARGARET J | Confidential - Available Upon Request | | | | |
| 4984936 | Meek, Carroll | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2164 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2165 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4989699 | Meek, Catherine | Confidential - Available Upon Request | | | | |
| 4997492 | Meek, Isabel | Confidential - Available Upon Request | | | | |
| 6087527 | Meek, Jerry | Confidential - Available Upon Request | | | | |
| 4994763 | Meek, Randolph | Confidential - Available Upon Request | | | | |
| 4986764 | Meek, Robert | Confidential - Available Upon Request | | | | |
| 4929951 | MEEK, STEPHEN G | 408 LOS ROBLES WAY | WOODLAND | CA | 95695 | |
| 4980967 | Meek, Susan | Confidential - Available Upon Request | | | | |
| 5872934 | MEEK, SUSANNAH | Confidential - Available Upon Request | | | | |
| 4977591 | Meeker, Bennie | Confidential - Available Upon Request | | | | |
| 4991677 | Meeker, Darrel | Confidential - Available Upon Request | | | | |
| 5886231 | Meeker, James Albert | Confidential - Available Upon Request | | | | |
| 5899269 | Meeker, Michael M | Confidential - Available Upon Request | | | | |
| 7478652 | Meeker, Sherri | Confidential - Available Upon Request | | | | |
| 7478652 | Meeker, Sherri | Confidential - Available Upon Request | | | | |
| 6146358 | MEEKINS DEBORAH A TR | Confidential - Available Upon Request | | | | |
| 5929195 | Meeko T Butros | Confidential - Available Upon Request | | | | |
| 5929196 | Meeko T Butros | Confidential - Available Upon Request | | | | |
| 5976155 | Meeko, Chrystal | Confidential - Available Upon Request | | | | |
| 4991399 | Meeko, Kristen | Confidential - Available Upon Request | | | | |
| 5885856 | Meeks, Alan | Confidential - Available Upon Request | | | | |
| 6004830 | Meeks, Glenn | Confidential - Available Upon Request | | | | |
| 4923062 | MEEKS, JAMIE | 1850 CHURCH AVE | SAN MARTIN | CA | 95046 | |
| 4912553 | Meeks, Yvonne Joyce | Confidential - Available Upon Request | | | | |
| 5872937 | MEELO CORPORATION | Confidential - Available Upon Request | | | | |
| 5872938 | MEELO CORPORATION | Confidential - Available Upon Request | | | | |
| 4913103 | Meenakshi Sundaram, Swetha | Confidential - Available Upon Request | | | | |
| 5996476 | Meese, William | Confidential - Available Upon Request | | | | |
| 4925062 | MEETING HALLS INC | 640 PALMETTO AVE | SAN FRANCISCO | CA | 94132 | |
| 4995365 | Meffert, Rainer | Confidential - Available Upon Request | | | | |
| 5892515 | Mefford, Darrell Martin | Confidential - Available Upon Request | | | | |
| 6176983 | Meg Hope Chiappari | Confidential - Available Upon Request | | | | |
| 6118867 | Mega Renewables | Ben Singer, Hydro Partners, 375 Holland Lane | Bozeman | MT | 59718 | |
| 5823831 | Mega Renewables | Benjamin J. Singer, Manager, 375 Holland Ln | Bozeman | MT | 59718 | |
| 6012533 | MEGA RENEWABLES | 10050 BANDLEY DR | CUPERTINO | CA | 95014 | |
| 6012533 | MEGA RENEWABLES | 10050 BANDLEY DR | CUPERTINO | CA | 95014 | |
| 4932747 | Mega Renewables | 375 Holland Lane | Bozeman | MT | 59718 | |
| 4925063 | MEGA RENEWABLES | BERG AND BERG DEVELOPERS, 10050 BANDLEY DR | CUPERTINO | CA | 95014 | |
| 6103019 | Mega Renewables | c/o Shasta Hydro Electric, P.O. Box 1136 | Bozeman | MT | 59771 | |
| 4974415 | Mega Renewables | c/o Shasta Hydro Electric, P.O. Box 1136 | Bozeman | MT | 59771-1136 | |
| 6087528 | Mega Renewables | Hydro Partners, 375 Holland Lane | Bozeman | MT | 59718 | |
| 6087530 | Mega Renewables (Bidwell Ditch) | COVE SUBSTATION, 10050 BANDLEY DR | CUPERTINO | CA | 95014 | |
| 6087531 | Mega Renewables (Mega Renewables-Silver Springs) | COVE SUBSTATION, 10050 BANDLEY DR | CUPERTINO | CA | 95014 | |
| 5872939 | Megalodon Properties, LLC | Confidential - Available Upon Request | | | | |
| 5929200 | Megan Amundson | Confidential - Available Upon Request | | | | |
| 5929198 | Megan Amundson | Confidential - Available Upon Request | | | | |
| 7298641 | Megan and Kerry Bearg | Confidential - Available Upon Request | | | | |
| 5929205 | Megan Boone | Confidential - Available Upon Request | | | | |
| 5902997 | Megan Brown | Confidential - Available Upon Request | | | | |
| 5967599 | MEgan Brown | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2165 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5967597 | MEgan Brown | Confidential - Available Upon Request | | | | |
| 5967598 | MEgan Brown | Confidential - Available Upon Request | | | | |
| 7326231 | Megan Brown | Dahl Law, Walter R. Dahl, 2304 N Street | Sacramento | CA | 95816 | |
| 5910896 | Megan Corcoran | Confidential - Available Upon Request | | | | |
| 5967602 | Megan Heric | Confidential - Available Upon Request | | | | |
| 7326509 | Megan Kester | 9 Redding ct | Chico | CA | 95926 | |
| 7326509 | Megan Kester | Megan kester, , 9 Redding ct | chico | CA | 95926 | |
| 7327200 | Megan Mitchell | 1009 Southampton Drive | Chico | CA | 95926 | |
| 5967606 | Megan Murillo | Confidential - Available Upon Request | | | | |
| 5929221 | Megan Osbourn | Confidential - Available Upon Request | | | | |
| 5967616 | Megan Postolka(minor) | Confidential - Available Upon Request | | | | |
| 5967615 | Megan Postolka(minor) | Confidential - Available Upon Request | | | | |
| 5967617 | Megan Postolka(minor) | Confidential - Available Upon Request | | | | |
| 5967626 | Megan Wise | Confidential - Available Upon Request | | | | |
| 5967624 | Megan Wise | Confidential - Available Upon Request | | | | |
| 5967625 | Megan Wise | Confidential - Available Upon Request | | | | |
| 4925064 | MEGASYS ENTERPRISES LTD | MEGASYS COMPUTER TECHNOLOGY, 1111 57 AVE NE | CALGARY | AB | T2E 9B2 | CANADA |
| 6002216 | Megawash Group LLC-Nemetz, Michael | 161 E. Yosemite Avenue | Manteca | CA | 95336 | |
| 4925065 | MEGGER | 2621 VAN BUREN AVE | NORRISTOWN | PA | 19403 | |
| 5888165 | Meggerson, Dana | Confidential - Available Upon Request | | | | |
| 4925066 | MEGGITT (SAN JUAN CAPISTRANO) INC | FORMERLY ENDEVCO, FILE 2018 | LOS ANGELES | CA | 90074 | |
| 4925067 | MEGGITT ORANGE COUNTY INC | MEGGITT SENSING SYSTEMS, 14600 MYFORD RD | IRVINE | CA | 92606 | |
| 6014079 | MEGHAN HATFIELD | Confidential - Available Upon Request | | | | |
| 6002898 | MEGHAPARA, SHEELA | Confidential - Available Upon Request | | | | |
| 6087533 | Megley Partners LLC / Dan Cunningham | 3165 Highway 128 | Calistoga | CA | 94515 | |
| 4939841 | Megofna, Evelyn | 4500 Santee Road | Fremont | CA | 94555 | |
| 5956246 | Megofna, Evelyn | Confidential - Available Upon Request | | | | |
| 5996473 | Megofna, Evelyn | Confidential - Available Upon Request | | | | |
| 4930749 | MEGOWAN, THOMAS BLAIR | WORK-COMP COMMUTATIONS, PO Box 145 | DANA POINT | CA | 92629 | |
| 4988129 | Mehaffey, Alford | Confidential - Available Upon Request | | | | |
| 4988285 | Mehaffey, Kathleen J. | Confidential - Available Upon Request | | | | |
| 4977756 | Mehaffey, Larry | Confidential - Available Upon Request | | | | |
| 5872940 | MEHALAKIS, JOHN, STEVE & MARIA | Confidential - Available Upon Request | | | | |
| 4996699 | Mehall, Micheline | Confidential - Available Upon Request | | | | |
| 5999099 | Mehan, Kristine | Confidential - Available Upon Request | | | | |
| 4934233 | Mehan, Kristine | 258 Lake Almanor West Dr. | Chester | CA | 96020 | |
| 6132969 | MEHARG JAMES W & JOAN E MARSHALL H/W | Confidential - Available Upon Request | | | | |
| 5880125 | Mehari, Aster | Confidential - Available Upon Request | | | | |
| 5896366 | Mehigan, Christopher | Confidential - Available Upon Request | | | | |
| 6087534 | Mehigan, Christopher | Confidential - Available Upon Request | | | | |
| 6003165 | Mehl, Dennis & Clara | Confidential - Available Upon Request | | | | |
| 7226429 | MEHL, GAVIN | Confidential - Available Upon Request | | | | |
| 7226429 | MEHL, GAVIN | Confidential - Available Upon Request | | | | |
| 5994172 | Mehling, Janelle | Confidential - Available Upon Request | | | | |
| 6134658 | MEHNER HERBERT D | Confidential - Available Upon Request | | | | |
| 6145231 | MEHR JUDY SAUL ET AL | Confidential - Available Upon Request | | | | |
| 5872941 | Mehr, DeAnn | Confidential - Available Upon Request | | | | |
| 5900109 | Mehraeen, Shareghe | Confidential - Available Upon Request | | | | |
| 6132981 | MEHRENS DAVID AND ELLEN H/W | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2166 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2167 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4990605 | Mehrer, Harold | Confidential - Available Upon Request | | | | |
| 6133324 | MEHRING JERRY CLYDE AND SUSAN JANE TRUSTEES | Confidential - Available Upon Request | | | | |
| 7339261 | Mehrok, Gurmeet | Confidential - Available Upon Request | | | | |
| 5872942 | MEHROKE, KULVIR | Confidential - Available Upon Request | | | | |
| 5872943 | MEHROTRA, DHRUV | Confidential - Available Upon Request | | | | |
| 5897877 | Mehrotra, Shakun | Confidential - Available Upon Request | | | | |
| 4994219 | Mehrtash, Kathleene | Confidential - Available Upon Request | | | | |
| 4923503 | MEHRTEN, JOSEPH H | PO Box 518 | CLEMENTS | CA | 95227 | |
| 5978683 | Mehrtens, Fred | Confidential - Available Upon Request | | | | |
| 4916317 | MEHTA MD, ARUN M | 401 30TH STREET | NEWPORT BEACH | CA | 92663 | |
| 6146463 | MEHTA NINA TR | Confidential - Available Upon Request | | | | |
| 4982592 | Mehta, Bhupen | Confidential - Available Upon Request | | | | |
| 6002707 | Mehta, Janki | Confidential - Available Upon Request | | | | |
| 5865214 | MEHTA, KAUSHAL | Confidential - Available Upon Request | | | | |
| 6004518 | MEHTA, RUSTAM | Confidential - Available Upon Request | | | | |
| 4931242 | MEHTA, UMANG | 829 CASTRO ST | SAN FRANCISCO | CA | 94114 | |
| 5898418 | Mehta, Vaidehi | Confidential - Available Upon Request | | | | |
| 4923069 | MEHTANI MD, JANAK K | DBA FAIR OAKS PSYCHIATRIC ASSOC, 2951 FULTON AVE | SACRAMENTO | CA | 95821 | |
| 4926057 | MEHTON MD, NORMAL S | ANDERSON MEDICAL ASSOCIATES, PO Box 496084 | REDDING | CA | 96049-6084 | |
| 6014080 | MEI CHENG | Confidential - Available Upon Request | | | | |
| 5902719 | Mei Hui Chen | Confidential - Available Upon Request | | | | |
| 6133320 | MEIDINGER STEVEN L ETAL | Confidential - Available Upon Request | | | | |
| 4917172 | MEIDINGER, BRIAN | 365 E NINTH ST | LINCOLN | CA | 95648 | |
| 6012616 | MEIER CECIL BAY AREA 2 LLC | P.O. BOX 14576 | SAN FRANCISCO | CA | 94114 | |
| 6134171 | MEIER RALPH E ETAL | Confidential - Available Upon Request | | | | |
| 4990845 | Meier, Carolyn | Confidential - Available Upon Request | | | | |
| 6002427 | Meier, Corbin | Confidential - Available Upon Request | | | | |
| 4939525 | Meier, Corbin | 4110417314 | chico | CA | 95926 | |
| 4985167 | Meier, David | Confidential - Available Upon Request | | | | |
| 4987497 | Meier, David | Confidential - Available Upon Request | | | | |
| 5901000 | Meier, David Angelo | Confidential - Available Upon Request | | | | |
| 6029394 | Meier, Diane | Confidential - Available Upon Request | | | | |
| 6001757 | Meier, Jerrod | Confidential - Available Upon Request | | | | |
| 5896720 | Meier, Jerrod Duane | Confidential - Available Upon Request | | | | |
| 5881540 | Meier, Jonathan Michael | Confidential - Available Upon Request | | | | |
| 7327537 | Meier, Lilah | Confidential - Available Upon Request | | | | |
| 5886126 | Meier, Ralph Edward | Confidential - Available Upon Request | | | | |
| 5995662 | Meier, Robert | Confidential - Available Upon Request | | | | |
| 4994266 | Meier, Sharon | Confidential - Available Upon Request | | | | |
| 5890246 | Meier, Wade | Confidential - Available Upon Request | | | | |
| 6158793 | Meiggs, Deanna | Confidential - Available Upon Request | | | | |
| 6130842 | MEIGS RICHARD K | Confidential - Available Upon Request | | | | |
| 6000731 | MEIGS, PAMELA | Confidential - Available Upon Request | | | | |
| 4987130 | Meikle, Trisha | Confidential - Available Upon Request | | | | |
| 6143371 | MEILICKE EDWARD TR & CAROL D TR | Confidential - Available Upon Request | | | | |
| 6143407 | MEILICKE EDWARD TR & MEILICKE CAROL D TR | Confidential - Available Upon Request | | | | |
| 5872944 | MEILINGER, TODD | Confidential - Available Upon Request | | | | |
| 4977495 | Meiller, Meredith | Confidential - Available Upon Request | | | | |
| 5898537 | Meima, Arjen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2167 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2168 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5898537 | Meima, Arjen | Confidential - Available Upon Request | | | | |
| 5995692 | Mein, Sharren | Confidential - Available Upon Request | | | | |
| 5889548 | Meinberg, Bradley Logan | Confidential - Available Upon Request | | | | |
| 6143816 | MEINERS MATTHEW | Confidential - Available Upon Request | | | | |
| 6001145 | MEINERT, PAM | Confidential - Available Upon Request | | | | |
| 6144681 | MEININGER RICHARD & FRANCES | Confidential - Available Upon Request | | | | |
| 7334662 | Meininger, Jared | Confidential - Available Upon Request | | | | |
| 6140127 | MEINTS CASE HENRY TR & MEINTS GINA SUZANNE TR | Confidential - Available Upon Request | | | | |
| 6142988 | MEINTS TAINE Y & PAMELA L | Confidential - Available Upon Request | | | | |
| 7339540 | Meints, Case H | Confidential - Available Upon Request | | | | |
| 7465095 | Meints, Parker Case | Confidential - Available Upon Request | | | | |
| 6087535 | Meinzen, Scott | Confidential - Available Upon Request | | | | |
| 4999267 | Meiring, Robert Lawrence | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976623 | Meiring, Robert Lawrence; Meiring, Roberta Ann | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938250 | Meiring, Robert Lawrence; Meiring, Roberta Ann; Avila, Amanda Marie; Avila, Marc Richard; Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amand, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938248 | Meiring, Robert Lawrence; Meiring, Roberta Ann; Avila, Amanda Marie; Avila, Marc Richard; Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amand, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999269 | Meiring, Roberta Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6000122 | MEIROTT, SANDRA | Confidential - Available Upon Request | | | | |
| 4978658 | Meis, Ronald | Confidential - Available Upon Request | | | | |
| 5872945 | Meisel, Andrew | Confidential - Available Upon Request | | | | |
| 4996863 | Meisel, David | Confidential - Available Upon Request | | | | |
| 7154869 | Meisel, David M | Confidential - Available Upon Request | | | | |
| 5900284 | Meisenhelder, Derek | Confidential - Available Upon Request | | | | |
| 4985344 | Meiss, Richard | Confidential - Available Upon Request | | | | |
| 5872946 | Meissner Lane SLO LLC | Confidential - Available Upon Request | | | | |
| 6165429 | MEISSNER, JOHN J | Confidential - Available Upon Request | | | | |
| 5872947 | MEISSNER, MICHAEL | Confidential - Available Upon Request | | | | |
| 5865567 | Meissonnier, Dave | Confidential - Available Upon Request | | | | |
| 5901293 | Meisten, Justin Allan | Confidential - Available Upon Request | | | | |
| 6140149 | MEISTER LYNN STEVEN & BILLIE J TR | Confidential - Available Upon Request | | | | |
| 4987960 | Meister, Laura | Confidential - Available Upon Request | | | | |
| 4988099 | Meister, Manfred | Confidential - Available Upon Request | | | | |
| 5999053 | Meister, Martin | Confidential - Available Upon Request | | | | |
| 5998061 | Meitrott, Sandra | Confidential - Available Upon Request | | | | |
| 4944519 | Meitrott, Sandra | PO Box 427 | Mountain Ranch | CA | 95246 | |
| 5882752 | Meitzenheimer, Cheryl L | Confidential - Available Upon Request | | | | |
| 4913342 | Meitzenheimer, Kellan | Confidential - Available Upon Request | | | | |
| 5891060 | Mejia, Alejandro | Confidential - Available Upon Request | | | | |
| 5872948 | MEJIA, BERTHA | Confidential - Available Upon Request | | | | |
| 5882084 | Mejia, Christopher J | Confidential - Available Upon Request | | | | |
| 4994555 | Mejia, Francisco | Confidential - Available Upon Request | | | | |
| 7265671 | Mejia, Grace | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2169 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4992399 | Mejia, Ingrid | Confidential - Available Upon Request | | | | |
| 5993189 | Mejia, Jamie | Confidential - Available Upon Request | | | | |
| 5996047 | Mejia, Jose | Confidential - Available Upon Request | | | | |
| 6006159 | Mejia, Jose | Confidential - Available Upon Request | | | | |
| 5889292 | Mejia, Jose L. | Confidential - Available Upon Request | | | | |
| 5879460 | Mejia, Juan | Confidential - Available Upon Request | | | | |
| 6004314 | MEJIA, JUAN ANTONIO | Confidential - Available Upon Request | | | | |
| 4977611 | Mejia, Julio | Confidential - Available Upon Request | | | | |
| 6004382 | Mejia, Julius | Confidential - Available Upon Request | | | | |
| 5878383 | Mejia, Karen Elizabeth | Confidential - Available Upon Request | | | | |
| 6002494 | MEJIA, LUCILLE | Confidential - Available Upon Request | | | | |
| 5996339 | Mejia, Manuel | Confidential - Available Upon Request | | | | |
| 4940587 | Mejia, Manuel | PO Box 118 | San Joaquin | CA | 93660 | |
| 5890178 | Mejia, Maximo | Confidential - Available Upon Request | | | | |
| 4912718 | Mejia, Paloma | Confidential - Available Upon Request | | | | |
| 5993123 | Mejia, Steve | Confidential - Available Upon Request | | | | |
| 5883672 | Mejia, Tracy Ann | Confidential - Available Upon Request | | | | |
| 5884135 | Mejia, Vanessa | Confidential - Available Upon Request | | | | |
| 5897599 | Mejia, Yvette Susan | Confidential - Available Upon Request | | | | |
| 5881260 | Mejia, Zachary Douglas | Confidential - Available Upon Request | | | | |
| 5897605 | Mejia-Chartrand, Diana C. | Confidential - Available Upon Request | | | | |
| 5897605 | Mejia-Chartrand, Diana C. | Confidential - Available Upon Request | | | | |
| 5898738 | Mejjaty, Hicham | Confidential - Available Upon Request | | | | |
| 5899355 | Mejorada, Enrique | Confidential - Available Upon Request | | | | |
| 5897251 | Mejorado, Robyn Marlene | Confidential - Available Upon Request | | | | |
| 6004427 | MEKATRON CONCORD-LOVE, TAYLOR | 1771 CONCORD AVE | CONCORD | CA | 94520 | |
| 7326260 | Mekiele Perkins | 2535 Eastmoor Drive | Santa Rosa | CA | 95405 | |
| 7328205 | Mekiele Perkins | greg montetna, montegna, 294 shasta street | chula vista | CA | 91910 | |
| 7326260 | Mekiele Perkins | Mekiele, Perkins, 2535 Eastmoor Drive | Santa Rosa | CA | 95405 | |
| 4988459 | Meklin, Anatoliy | Confidential - Available Upon Request | | | | |
| 7245549 | Meko, Michael | Confidential - Available Upon Request | | | | |
| 7245549 | Meko, Michael | Confidential - Available Upon Request | | | | |
| 5902081 | MEKO, MICHAEL D | Confidential - Available Upon Request | | | | |
| 5897862 | Mekonnen, Lydia | Confidential - Available Upon Request | | | | |
| 7236524 | Mel Dawson Inc | PO Box 360 | Rocklin | CA | 95677 | |
| 7232085 | MEL DAWSON INC | PO BOX 360 | ROCKLIN | CA | 95677-0369 | |
| 5872949 | MEL RAPTON DOWNTOWN SERVICE & COLLISION CENTER, INC. | Confidential - Available Upon Request | | | | |
| 5872950 | MELAMUD, AITAN | Confidential - Available Upon Request | | | | |
| 4990652 | Melander, Renette | Confidential - Available Upon Request | | | | |
| 5891026 | Melani, Bryce Giovanni | Confidential - Available Upon Request | | | | |
| 5950231 | Melania Kang | Confidential - Available Upon Request | | | | |
| 5949372 | Melania Kang | Confidential - Available Upon Request | | | | |
| 5950812 | Melania Kang | Confidential - Available Upon Request | | | | |
| 5998813 | Melanie A Koehler, DDS-Koehler, Melanie | 901 San Ramon Valley Blvd, 230 | Danville | CA | 94526 | |
| 4933659 | Melanie A Koehler, DDS-Koehler, Melanie | 901 San Ramon Valley Blvd | Danville | CA | 94526 | |
| 5911897 | Melanie Carlston | Confidential - Available Upon Request | | | | |
| 5911021 | Melanie Carlston | Confidential - Available Upon Request | | | | |
| 5912485 | Melanie Carlston | Confidential - Available Upon Request | | | | |
| 5929251 | Melanie Crook | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2169 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2170 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5929250 | Melanie Crook | Confidential - Available Upon Request | | | | |
| 5947849 | Melanie Curley, | Confidential - Available Upon Request | | | | |
| 5902642 | Melanie Mark | Confidential - Available Upon Request | | | | |
| 5967645 | Melanie Richisen | Confidential - Available Upon Request | | | | |
| 4995956 | Melanson, Linda | Confidential - Available Upon Request | | | | |
| 7163514 | MELANY CALLAGHER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5893256 | Melao, Steven A | Confidential - Available Upon Request | | | | |
| 6003960 | MELARA, JULIO | Confidential - Available Upon Request | | | | |
| 5889976 | Melaugh, Jack Knowlton | Confidential - Available Upon Request | | | | |
| 7303485 | Melba Adamson & Patricia Anderson | Confidential - Available Upon Request | | | | |
| 5978684 | Melberg, Keif | Confidential - Available Upon Request | | | | |
| 5802419 | Melberg, Keif L. | Confidential - Available Upon Request | | | | |
| 5890029 | Melcher, Matthew V. | Confidential - Available Upon Request | | | | |
| 4990992 | Melchin, Jeannie | Confidential - Available Upon Request | | | | |
| 6008990 | MELCHOR REYES, ANTONIO | Confidential - Available Upon Request | | | | |
| 6169580 | Melchor, Manuel | Confidential - Available Upon Request | | | | |
| 6009382 | MELCOR HOMES | 190 DEAN RD | ALAMO | CA | 94507 | |
| 5891377 | Melder, Eric Ian | Confidential - Available Upon Request | | | | |
| 5901086 | Meldgin, Carolyn | Confidential - Available Upon Request | | | | |
| 4991594 | Meldgin, Mark | Confidential - Available Upon Request | | | | |
| 5892106 | Meldrum, Danny Shane | Confidential - Available Upon Request | | | | |
| 5883987 | Mele, Alison Nicole | Confidential - Available Upon Request | | | | |
| 4997473 | Mele, Karen | Confidential - Available Upon Request | | | | |
| 4996406 | Mele, Kimberly | Confidential - Available Upon Request | | | | |
| 4912285 | Mele, Kimberly Sue | Confidential - Available Upon Request | | | | |
| 4992630 | Meleen, Fay | Confidential - Available Upon Request | | | | |
| 5900391 | Melekh, Evguenia | Confidential - Available Upon Request | | | | |
| 5996528 | Melendez, Cecily | Confidential - Available Upon Request | | | | |
| 5879834 | Melendez, Mario | Confidential - Available Upon Request | | | | |
| 5872953 | MELENDEZ, RAUL | Confidential - Available Upon Request | | | | |
| 7246285 | Melendez, Susan | Confidential - Available Upon Request | | | | |
| 7246285 | Melendez, Susan | Confidential - Available Upon Request | | | | |
| 6177036 | Melendraz, Maria M | Confidential - Available Upon Request | | | | |
| 4982879 | Melendres, Nepthali | Confidential - Available Upon Request | | | | |
| 5883334 | Melendrez, Gwendolyn | Confidential - Available Upon Request | | | | |
| 5926495 | Melendy, Craig | Confidential - Available Upon Request | | | | |
| 7324980 | Melendy, Craig James | Craig J. Melendy, , 914 Cecelia Dr | Glen Ellen | CA | 95443 | |
| 4913836 | Melendy, Paul Daniel | Confidential - Available Upon Request | | | | |
| 6022060 | Meleny Destiny Montelongo Mendoza by and through her Guardian ad Litem Tatiana Mendoza-Oseguera | Confidential - Available Upon Request | | | | |
| 6022060 | Meleny Destiny Montelongo Mendoza by and through her Guardian ad Litem Tatiana Mendoza-Oseguera | Confidential - Available Upon Request | | | | |
| 6005165 | MELERO, CARMEN | Confidential - Available Upon Request | | | | |
| 4989727 | Melero, Ruben | Confidential - Available Upon Request | | | | |
| 4997957 | Meleski, Jerry | Confidential - Available Upon Request | | | | |
| 4914722 | Meleski, Jerry Alan | Confidential - Available Upon Request | | | | |
| 5999515 | Melgar Jr, Audelino | Confidential - Available Upon Request | | | | |
| 6182716 | Melgar, Maria Isabelle | Confidential - Available Upon Request | | | | |
| 5893855 | melgoza, alejandro | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2170 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6005968 | Melgoza, Jessica | Confidential - Available Upon Request | | | | |
| 5893747 | Melgoza, Jose | Confidential - Available Upon Request | | | | |
| 6002568 | Melgoza, Salvador | Confidential - Available Upon Request | | | | |
| 5967649 | Melia Adell Johnson | Confidential - Available Upon Request | | | | |
| 5872954 | Melia Smith | Confidential - Available Upon Request | | | | |
| 5907234 | Melican, Nancy | Confidential - Available Upon Request | | | | |
| 5900128 | Meligari, Nicholas Aaron | Confidential - Available Upon Request | | | | |
| 7280685 | Melikian, Denise | Confidential - Available Upon Request | | | | |
| 5877847 | Melikian, Denise Tsoi | Confidential - Available Upon Request | | | | |
| 5872955 | Melikian, Jeff | Confidential - Available Upon Request | | | | |
| 6003318 | Melin, Alexandre | Confidential - Available Upon Request | | | | |
| 5950111 | Melinda Bachman | Confidential - Available Upon Request | | | | |
| 5949259 | Melinda Bachman | Confidential - Available Upon Request | | | | |
| 5950699 | Melinda Bachman | Confidential - Available Upon Request | | | | |
| 7325434 | Melinda Bellone | PO Box 4826 | Chico | CA | 95927-4826 | |
| 5907088 | Melinda Brock | Confidential - Available Upon Request | | | | |
| 7326556 | Melinda Brock | Confidential - Available Upon Request | | | | |
| 5967661 | Melinda Dunn | Confidential - Available Upon Request | | | | |
| 5967662 | Melinda Dunn | Confidential - Available Upon Request | | | | |
| 5929278 | Melinda Greenberg | Confidential - Available Upon Request | | | | |
| 5950300 | Melinda Nichols | Confidential - Available Upon Request | | | | |
| 5949437 | Melinda Nichols | Confidential - Available Upon Request | | | | |
| 5950877 | Melinda Nichols | Confidential - Available Upon Request | | | | |
| 5929283 | Melinda S O'Kelly | Confidential - Available Upon Request | | | | |
| 5929284 | Melinda S O'Kelly | Confidential - Available Upon Request | | | | |
| 7250307 | Meline and Rabo Properties | Merrell, Irwin and Associates, Attn: Jean Stoner, 3120 Cohasset Road, Suite 8 | Chico | CA | 95973 | |
| 7250307 | Meline and Rabo Properties | Michael Stephen Rabo, 9535 Jones Ave | Durham | CA | 95938 | |
| 7482377 | MELINE IV, STEPHEN | Confidential - Available Upon Request | | | | |
| 7482443 | Meline, Robert J | Confidential - Available Upon Request | | | | |
| 7325448 | Melissa and Todd Frediani | Confidential - Available Upon Request | | | | |
| 7325448 | Melissa and Todd Frediani | Confidential - Available Upon Request | | | | |
| 5884823 | Melissa Ann Warner | Confidential - Available Upon Request | | | | |
| 5929290 | Melissa Beltramo | Confidential - Available Upon Request | | | | |
| 5967680 | Melissa Bujor | Confidential - Available Upon Request | | | | |
| 5910276 | Melissa Cole | Confidential - Available Upon Request | | | | |
| 5967684 | Melissa D Reyes | Confidential - Available Upon Request | | | | |
| 5967685 | Melissa D Reyes | Confidential - Available Upon Request | | | | |
| 4925072 | MELISSA DATA CORPORATION | 22382 AVENIDA EMPRESA | RANCHO SANTA MARGARITA | CA | 92688 | |
| 7327312 | Melissa Eckersley | Helen Sedwick, Attorney, Bennett Valley LAw, PO Box 1807 | Glen Ellen | CA | 95442 | |
| 5911929 | Melissa Edney | Confidential - Available Upon Request | | | | |
| 5911053 | Melissa Edney | Confidential - Available Upon Request | | | | |
| 5912519 | Melissa Edney | Confidential - Available Upon Request | | | | |
| 5911977 | Melissa Iannone | Confidential - Available Upon Request | | | | |
| 5911101 | Melissa Iannone | Confidential - Available Upon Request | | | | |
| 5912569 | Melissa Iannone | Confidential - Available Upon Request | | | | |
| 5967690 | Melissa J Dewell | Confidential - Available Upon Request | | | | |
| 5967691 | Melissa J Dewell | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2171 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2172 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5911982 | Melissa Jones | Confidential - Available Upon Request | | | | |
| 5911106 | Melissa Jones | Confidential - Available Upon Request | | | | |
| 5912574 | Melissa Jones | Confidential - Available Upon Request | | | | |
| 6011304 | MELISSA KESTER | Confidential - Available Upon Request | | | | |
| 4925073 | MELISSA KESTER | 3539 CAMINO DE LA CUMBRE | SHERMAN OAKS | CA | 91423 | |
| 5967694 | Melissa L White | Confidential - Available Upon Request | | | | |
| 5967695 | Melissa L White | Confidential - Available Upon Request | | | | |
| 5907604 | Melissa Lehrer | Confidential - Available Upon Request | | | | |
| 5967700 | Melissa Lopez | Confidential - Available Upon Request | | | | |
| 5967701 | Melissa Lopez | Confidential - Available Upon Request | | | | |
| 5929318 | Melissa Lucas | Confidential - Available Upon Request | | | | |
| 6014085 | MELISSA MADRIGAL | Confidential - Available Upon Request | | | | |
| 5967710 | Melissa Myers | Confidential - Available Upon Request | | | | |
| 7326739 | Melissa Ross | Confidential - Available Upon Request | | | | |
| 7326739 | Melissa Ross | Confidential - Available Upon Request | | | | |
| 5998951 | Melissa Teaff Caterong-Teaff, Melissa | 101 South Coombs #Y4 | Napa | CA | 94559 | |
| 6014086 | MELISSA WILLEY | Confidential - Available Upon Request | | | | |
| 7185027 | MELISSA, WHITLEY RUTH | Confidential - Available Upon Request | | | | |
| 6002320 | Melita Heights Mutual Water Company-Sullivan, Andrea | 5441 Pepperwood Rd. | Santa Rosa | CA | 95409 | |
| 5872956 | MELKONIAN BROTHERS, LLC | Confidential - Available Upon Request | | | | |
| 6117067 | Melkonian Enterprises | 2730 S. DeWolf | Sanger | CA | 93657 | |
| 5881305 | Mell, Willee C | Confidential - Available Upon Request | | | | |
| 6142386 | MELLANA WILLIAM D TR & MELLANA PATTY T TR | Confidential - Available Upon Request | | | | |
| 7281568 | Mellana, Patty T. | Confidential - Available Upon Request | | | | |
| 6146258 | MELLBERG RICHARD & LYN KIRSTEN TR | Confidential - Available Upon Request | | | | |
| 6005825 | Mellberg, Robin | Confidential - Available Upon Request | | | | |
| 4975456 | Mellerstig, Kent | 1000 PENINSULA TRAIL, 1043 Slate Drive | Santa Rosa | CA | 95405 | |
| 6086621 | Mellerstig, Kent | Confidential - Available Upon Request | | | | |
| 5872957 | MELLINGER ENGINEERING GROUP LLC | Confidential - Available Upon Request | | | | |
| 4989557 | Mellinger, John | Confidential - Available Upon Request | | | | |
| 7469883 | MELLO , BETTY | Confidential - Available Upon Request | | | | |
| 6140880 | MELLO FRANK A TR & MELLO JUSTICE M TR | Confidential - Available Upon Request | | | | |
| 6130523 | MELLO JAMES S AND BARBARA TR | Confidential - Available Upon Request | | | | |
| 6131920 | MELLO MICHAEL & MELLO TANYA | Confidential - Available Upon Request | | | | |
| 6134963 | MELLO VIRGINIA | Confidential - Available Upon Request | | | | |
| 4960406 | Mello, Adam | Confidential - Available Upon Request | | | | |
| 5888256 | Mello, Adam | Confidential - Available Upon Request | | | | |
| 5895045 | Mello, Andy J | Confidential - Available Upon Request | | | | |
| 5997040 | Mello, Carole | Confidential - Available Upon Request | | | | |
| 5881771 | Mello, Daniel J. | Confidential - Available Upon Request | | | | |
| 6087537 | Mello, Danielle | Confidential - Available Upon Request | | | | |
| 5896001 | Mello, Daryl M | Confidential - Available Upon Request | | | | |
| 4979514 | Mello, Doris | Confidential - Available Upon Request | | | | |
| 4983576 | Mello, Edwin | Confidential - Available Upon Request | | | | |
| 5887337 | Mello, Eric B | Confidential - Available Upon Request | | | | |
| 4986923 | Mello, Ernest | Confidential - Available Upon Request | | | | |
| 4984486 | Mello, Faye | Confidential - Available Upon Request | | | | |
| 5998261 | MELLO, JAMES | Confidential - Available Upon Request | | | | |
| 5900878 | Mello, Jonathan | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2172 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2173 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4981035 | Mello, Joseph | Confidential - Available Upon Request | | | | |
| 5901007 | Mello, Joseph | Confidential - Available Upon Request | | | | |
| 4981336 | Mello, Judy | Confidential - Available Upon Request | | | | |
| 4981956 | Mello, Michael | Confidential - Available Upon Request | | | | |
| 5995846 | Mello, Raelyn | Confidential - Available Upon Request | | | | |
| 5882047 | Mello, Russell James | Confidential - Available Upon Request | | | | |
| 7326492 | Mello, Steven | Confidential - Available Upon Request | | | | |
| 7326492 | Mello, Steven | Confidential - Available Upon Request | | | | |
| 4982243 | Mello, Theodore | Confidential - Available Upon Request | | | | |
| 4986432 | Mello, Thomas | Confidential - Available Upon Request | | | | |
| 5895690 | Mello, Tracy Lynn | Confidential - Available Upon Request | | | | |
| 4997756 | Mello, Vicky | Confidential - Available Upon Request | | | | |
| 4914414 | Mello, Vicky Lynn | Confidential - Available Upon Request | | | | |
| 4979100 | Mello, William | Confidential - Available Upon Request | | | | |
| 4974482 | Mello, William & Frank Jr. | P.O. Box 370 | Avila Beach | CA | 93424 | |
| 6087541 | Mellon Bank, N.A. | One Mellon center, 500 Grant St | Pittsburgh | PA | 15258 | |
| 5881640 | Mellon, Jason | Confidential - Available Upon Request | | | | |
| 5890996 | Melloni, Michael A | Confidential - Available Upon Request | | | | |
| 4988478 | Mellor, Kenny | Confidential - Available Upon Request | | | | |
| 5885943 | Mellor, Scott A | Confidential - Available Upon Request | | | | |
| 4982497 | Mellor, Stanley | Confidential - Available Upon Request | | | | |
| 5888003 | Mellor, Todd | Confidential - Available Upon Request | | | | |
| 6087542 | Melnichenko, Denis | Confidential - Available Upon Request | | | | |
| 6087543 | Melnichenko, Denis | Confidential - Available Upon Request | | | | |
| 6130447 | MELNICK DAVID H TR ETAL | Confidential - Available Upon Request | | | | |
| 6146319 | MELNIKOVA YELENA | Confidential - Available Upon Request | | | | |
| 5872958 | MELNYCHEK, LEONID | Confidential - Available Upon Request | | | | |
| 5999363 | Melo, Maria | Confidential - Available Upon Request | | | | |
| 6002719 | Melo, Ronny | Confidential - Available Upon Request | | | | |
| 5997111 | Meloling, Kirk | Confidential - Available Upon Request | | | | |
| 6001464 | Melone, Brett | Confidential - Available Upon Request | | | | |
| 6003434 | Melone, Diane | Confidential - Available Upon Request | | | | |
| 4940889 | Melone, Diane | 579 Latimer Cir | Campbell | CA | 95008 | |
| 5929329 | Melonie Coen | Confidential - Available Upon Request | | | | |
| 6140261 | MELOSH GLENN E TR & MELOSH PATRICIA N TR | Confidential - Available Upon Request | | | | |
| 7158040 | Melosh, Glenn E | Confidential - Available Upon Request | | | | |
| 6171699 | Melosh, Glenn Edward | Confidential - Available Upon Request | | | | |
| 5872959 | Melosh, Jill | Confidential - Available Upon Request | | | | |
| 6087544 | MELROSE NAMEPLATE AND LABLES INC - 26575 CORPORATE | PO BOX 41339 | SANTA BARBARA | CA | 93140 | |
| 5872960 | Melrose, Nancy | Confidential - Available Upon Request | | | | |
| 4997830 | Melrose, Rosario | Confidential - Available Upon Request | | | | |
| 5994907 | Mels Fish and Chips, Wafa Jolivette | 1016 Hopper Ave | Santa Rosa | CA | 95403 | |
| 5872961 | Melton, Dave | Confidential - Available Upon Request | | | | |
| 5978687 | MELTON, DIANE | Confidential - Available Upon Request | | | | |
| 5882838 | Melton, Elizabeth | Confidential - Available Upon Request | | | | |
| 5900896 | Melton, Jessica Margaret | Confidential - Available Upon Request | | | | |
| 6006331 | Melton, Linda | Confidential - Available Upon Request | | | | |
| 4982874 | Melton, Lloyd | Confidential - Available Upon Request | | | | |
| 6000469 | Meltzer, Anita | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7204653 | Meltzer, Mary Anne | Confidential - Available Upon Request | | | | |
| 6005861 | Melville, Shawna | Confidential - Available Upon Request | | | | |
| 5903410 | Melvin Eagle | Confidential - Available Upon Request | | | | |
| 5911514 | Melvin Eagle | Confidential - Available Upon Request | | | | |
| 6132499 | MELVIN MICHAEL T | Confidential - Available Upon Request | | | | |
| 4997170 | Melvin, Douglas | Confidential - Available Upon Request | | | | |
| 4913460 | Melvin, Douglas G | Confidential - Available Upon Request | | | | |
| 4994996 | Melvin, Mark | Confidential - Available Upon Request | | | | |
| 6087546 | MEM RNG, LLC | P.O. Box 61447 | Midland | TX | 79711 | |
| 5995701 | Memari, Taybeh | Confidential - Available Upon Request | | | | |
| 4925078 | MEMCO SOLUTIONS LLC | PO BOX 1859 | CAMARILLO | CA | 93011 | |
| 5996257 | Memmer, Thomas | Confidential - Available Upon Request | | | | |
| 6087548 | MEMON,SAIFULLAH dba Taj Mahal Fresh Market | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |
| 6117068 | MEMORIAL HOSPITAL ASSOCIATION | 1700 Coffee Rd. | Modesto | CA | 95355 | |
| 5929341 | Memory L. Macdonald | Confidential - Available Upon Request | | | | |
| 5929343 | Memory L. Macdonald | Confidential - Available Upon Request | | | | |
| 4925079 | MEMTECH SSD CORPORATION | 2107 N FIRST ST #415 | SAN JOSE | CA | 95131 | |
| 6001942 | MENA, ANDREW | Confidential - Available Upon Request | | | | |
| 5877915 | Mena, Diane | Confidential - Available Upon Request | | | | |
| 6087549 | Mena, Elida | Confidential - Available Upon Request | | | | |
| 4911828 | Menard, Christopher | Confidential - Available Upon Request | | | | |
| 6004514 | Menard, Cory | Confidential - Available Upon Request | | | | |
| 4942955 | Menard, Cory | 1625 Broadway St. | Fresno | CA | 93710 | |
| 5995093 | Menard, Maria | Confidential - Available Upon Request | | | | |
| 5894309 | Menard, Michael Joseph | Confidential - Available Upon Request | | | | |
| 6143698 | MENASHE JEFF A TR | Confidential - Available Upon Request | | | | |
| 6132479 | MENASIAN DAVID R & HELEN M TTE | Confidential - Available Upon Request | | | | |
| 7162013 | Menasian, David R | Confidential - Available Upon Request | | | | |
| 5872962 | Menchaca, Maria | Confidential - Available Upon Request | | | | |
| 6140020 | MENCHEN GEORGE V TR & REDEKER-MENCHEN LOIS TR | Confidential - Available Upon Request | | | | |
| 7327966 | Mencher, Steve | Confidential - Available Upon Request | | | | |
| 5994241 | Menchini, William | Confidential - Available Upon Request | | | | |
| 4994425 | Mencia, Alice | Confidential - Available Upon Request | | | | |
| 6145744 | MENCO MONICA | Confidential - Available Upon Request | | | | |
| 6139736 | MENCO MONICA A | Confidential - Available Upon Request | | | | |
| 7461547 | Menco, Monica Anne | Confidential - Available Upon Request | | | | |
| 5999654 | Menconi, Lisa | Confidential - Available Upon Request | | | | |
| 4990692 | Mendel, Beverly | Confidential - Available Upon Request | | | | |
| 7465861 | Mendelsohn, Jonas | Confidential - Available Upon Request | | | | |
| 4925080 | MENDELSON GOLDMAN AND SCHWARZ | APC, 5805 SEPULVEDA BLVD #850 | SHERMAN OAKS | CA | 91411 | |
| 7239193 | Mendelson Schwarz, APLC | Confidential - Available Upon Request | | | | |
| 7154521 | Mendelson, Littler | Confidential - Available Upon Request | | | | |
| 6140887 | MENDENHALL GEORGE M & SUZUKI JOYCE R | Confidential - Available Upon Request | | | | |
| 5881894 | Mendenhall Jr., Guy Sanford | Confidential - Available Upon Request | | | | |
| 5994240 | Mendenhall, Patricia Ann | Confidential - Available Upon Request | | | | |
| 6130202 | MENDES MICHAEL J & WENDY B TR | Confidential - Available Upon Request | | | | |
| 5886379 | Mendes, Arthur G | Confidential - Available Upon Request | | | | |
| 4920252 | MENDES, EDWARD A | 6775 21ST AVE | LEMOORE | CA | 93245 | |
| 4997677 | Mendes, Joseph | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2174 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4914285 | Mendes, Joseph E | Confidential - Available Upon Request | | | | |
| 7481161 | Mendes, Kenneth | Confidential - Available Upon Request | | | | |
| 5897425 | Mendes, Paulo Manuel | Confidential - Available Upon Request | | | | |
| 5897998 | Mendes, Sarah Rose | Confidential - Available Upon Request | | | | |
| 6143523 | MENDEZ ALMA L TR | Confidential - Available Upon Request | | | | |
| 6087552 | MENDEZ HERNANDEZ,FRANCISCO, FRANCISCO | Confidential - Available Upon Request | | | | |
| 4987605 | Mendez Jr., Frank | Confidential - Available Upon Request | | | | |
| 5883202 | Mendez, Angela | Confidential - Available Upon Request | | | | |
| 5882046 | Mendez, Angelica | Confidential - Available Upon Request | | | | |
| 5872963 | mendez, erick | Confidential - Available Upon Request | | | | |
| 4979161 | Mendez, Ernie | Confidential - Available Upon Request | | | | |
| 4982743 | Mendez, Frank | Confidential - Available Upon Request | | | | |
| 6162603 | Mendez, Gerardo | Confidential - Available Upon Request | | | | |
| 4980455 | Mendez, Gilbert | Confidential - Available Upon Request | | | | |
| 5872964 | MENDEZ, GUMARO | Confidential - Available Upon Request | | | | |
| 6176173 | Mendez, Hermelinda | Confidential - Available Upon Request | | | | |
| 6176173 | Mendez, Hermelinda | Confidential - Available Upon Request | | | | |
| 5892501 | Mendez, Hugo Cesar | Confidential - Available Upon Request | | | | |
| 5879571 | Mendez, John Carlos | Confidential - Available Upon Request | | | | |
| 5899031 | Mendez, Joshua | Confidential - Available Upon Request | | | | |
| 6087551 | Mendez, Joshua | Confidential - Available Upon Request | | | | |
| 7473330 | Mendez, Julie | Confidential - Available Upon Request | | | | |
| 4924328 | MENDEZ, LIGIA M | THE PARMENTER LAW OFFICES, 4 OCTAVIA ST | SAN RAFAEL | CA | 94901 | |
| 4913265 | Mendez, Louis Joseph | Confidential - Available Upon Request | | | | |
| 5997515 | Mendez, Marcus | Confidential - Available Upon Request | | | | |
| 5865399 | MENDEZ, MARK | Confidential - Available Upon Request | | | | |
| 5901681 | Mendez, Mary Leonore | Confidential - Available Upon Request | | | | |
| 6087550 | Mendez, Mary Leonore | Confidential - Available Upon Request | | | | |
| 5880476 | Mendez, Melinda | Confidential - Available Upon Request | | | | |
| 5879803 | Mendez, Miguel Antonio | Confidential - Available Upon Request | | | | |
| 4985553 | Mendez, Norma | Confidential - Available Upon Request | | | | |
| 5866585 | Mendez, Peter L | Confidential - Available Upon Request | | | | |
| 5895914 | Mendez, Peter M | Confidential - Available Upon Request | | | | |
| 5888496 | Mendez, Renae Y. | Confidential - Available Upon Request | | | | |
| 4986109 | Mendez, Richard | Confidential - Available Upon Request | | | | |
| 4980120 | Mendez, Rudy | Confidential - Available Upon Request | | | | |
| 4981207 | Mendez, Salvador | Confidential - Available Upon Request | | | | |
| 4981705 | Mendez, Samuel | Confidential - Available Upon Request | | | | |
| 5879038 | Mendia, Javier | Confidential - Available Upon Request | | | | |
| 5879332 | Mendia, Javier Rodriguez | Confidential - Available Upon Request | | | | |
| 5884267 | Mendiola Avila, Yeranya | Confidential - Available Upon Request | | | | |
| 5889404 | Mendiola, David Eric | Confidential - Available Upon Request | | | | |
| 6153846 | Mendiola, Melina Y | Confidential - Available Upon Request | | | | |
| 7326823 | Mendivil Barbara Trust Estate C/o Velaso Marie Ann SUCC Trustee | Confidential - Available Upon Request | | | | |
| 7472005 | Mendo Conscious Endeavors LLC/ Amanda Knodle | 215 S Main St | Willits | Ca | 95490 | |
| 6142799 | MENDO HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 4925081 | MENDO LAKE CREDIT UNION | 115 E SMITH ST | UKIAH | CA | 95482 | |
| 6161053 | MENDO LAKE CREDIT UNION | Attn: Todd Sheffield, CEO, 1105 North Dutton Avenue | Santa Rosa | CA | 95401 | |
| 4925082 | MENDO PACIFIC REFUSE INC | 3200 Taylor Drive | Ukiah | CA | 95482 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2175 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5012817 | MENDO PACIFIC REFUSE INC | PO Box 1300 | SUISUN | CA | 94585-4300 | |
| 6087554 | Mendo Pacific Reuse | 3200 Taylor Drive | Ukiah | CA | 95482 | |
| 5865355 | Mendocino City Community Services District | Confidential - Available Upon Request | | | | |
| 4925083 | MENDOCINO COAST CHAMBER | OF COMMERCE, PO Box 1141 | FORT BRAGG | CA | 95437 | |
| 4925084 | MENDOCINO COAST DISTRICT HOSPITAL | NORTH COAST FAMILY HEALTH CENTER, 721 RIVER DR STE A-C | FT BRAGG | CA | 95437 | |
| 6087555 | Mendocino College | 1000 Hensley Creek Rd | Ukiah | AZ | 95482 | |
| 6087556 | Mendocino College | 1000 Hensley Creek Road | Ukiah | CA | 95482 | |
| 5951161 | Mendocino County | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5951174 | Mendocino County | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5951107 | Mendocino County | Katharine I. Elliott, Mendocino County Counsel, 501 Low Gap Road, Rm 1030 | Ukiah | CA | 95482 | |
| 4945318 | Mendocino County | Mendocino County Counsel, Katharine I. Elliott, 501 Low Gap Road, Rm 1030 | Ukiah | CA | 95482 | |
| 5951148 | Mendocino County | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4925086 | MENDOCINO COUNTY | EMPLOYERS COUNCIL, 340 B NORTH MAIN ST | UKIAH | CA | 95482 | |
| 4925085 | MENDOCINO COUNTY | ENVIRONMENTAL HEALTH DIVISION, 860N BUSH STREET | UKIAH | CA | 95482 | |
| 4925087 | MENDOCINO COUNTY COOPERATIVE | AERIAL FIRE PATROL, 17501 NORTH HIGHWAY 101 | WILLITS | CA | 95490 | |
| 4925088 | MENDOCINO COUNTY FARM BUREAU | 303 C TALMAGE RD | UKIAH | CA | 95482 | |
| 4925089 | MENDOCINO COAST FIRE SAFE COUNCIL | MADELINE HOLTKAMP, 410 JONES ST STE C-3 | UKIAH | CA | 95482 | |
| 7327907 | Mendocino County Inland Water Agency and Power Commision | Janet K.F. Pauli, Chair, P.O. Box 1247 | Ukiah | CA | 95482 | |
| 7327907 | Mendocino County Inland Water Agency and Power Commision | c/o David Aladjem, 621 Capitol Mall,18th floor | Sacramento | CA | 95814 | |
| 7314407 | Mendocino County Inland Water Agency and Power Commission | Downey Brand LLP, David Aladjem, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | |
| 7314407 | Mendocino County Inland Water Agency and Power Commission | Janet K.F. Pauli, P.O. Box 1247 | Ukiah | CA | 95482 | |
| 4925090 | MENDOCINO COUNTY SHERIFFS | SEARCH & RESCUE, PO Box 2162 | UKIAH | CA | 95482 | |
| 4925091 | MENDOCINO COUNTY SHERIFFS OFFICE | 951 LOW GAP RD | UKIAH | CA | 95482 | |
| 4925092 | Mendocino County Tax Collector | 501 Low Gap Road, Room 1060 | Ukiah | CA | 95482-4498 | |
| 4925093 | MENDOCINO FOOD & NUTRITION PROGRAM | 910 N FRANKLIN ST | FORT BRAGG | CA | 95437 | |
| 6117069 | MENDOCINO FOREST PRODUCTS COMPANY, LLC | 2801 North State Street | Ukiah | CA | 95482 | |
| 4925094 | MENDOCINO LAND TRUST INC | PO Box 1094 | MENDOCINO | CA | 95460 | |
| 6087557 | MENDOCINO RAILWAY | Skunk Train, 2990 E. Commercial Street | Willits | CA | 95490 | |
| 6043262 | MENDOCINO, COUNTY OF | 851 Low Gap Rd | Ukiah | CA | 95482 | |
| 4990548 | Mendolla, Adam | Confidential - Available Upon Request | | | | |
| 7146954 | Mendon, John Edward | Confidential - Available Upon Request | | | | |
| 7146954 | Mendon, John Edward | Confidential - Available Upon Request | | | | |
| 7146954 | Mendon, John Edward | Confidential - Available Upon Request | | | | |
| 4925095 | MENDONCA CHILDRENS TRUST 1 | 12467 CARPENTER RD | CROWS LANDING | CA | 95313 | |
| 6006208 | Mendonca Orchards, Inc | 3685 Chico River Rd. | Chico | CA | 95928 | |
| 6177661 | Mendonca Orchards, Inc. | Mendonca Orchards-Mendonca, Andrew, 3685 Chico River Rd. | Chico | CA | 95928 | |
| 5991646 | Mendonca Orchards-Mendonca, Andrew | 3685 Chico River Rd. | chico | CA | 95928 | |
| 5872965 | MENDONCA SERVICES INC | Confidential - Available Upon Request | | | | |
| 4979551 | Mendonca, Barbara | Confidential - Available Upon Request | | | | |
| 6005851 | Mendonca, David | Confidential - Available Upon Request | | | | |
| 5996468 | Mendonca, JoDean | Confidential - Available Upon Request | | | | |
| 5872966 | Mendonca, Kathy | Confidential - Available Upon Request | | | | |
| 7473801 | Mendonca, Mary | Confidential - Available Upon Request | | | | |
| 5998252 | MENDONCA, STEVEN | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4989258 | Mendonsa, Donald | Confidential - Available Upon Request | | | | |
| 4978836 | Mendonsa, Richard | Confidential - Available Upon Request | | | | |
| 5996767 | Mendonza, Janet | Confidential - Available Upon Request | | | | |
| 5839319 | Mendonza, Jesus | Confidential - Available Upon Request | | | | |
| 6117070 | MENDOTA BIOMASS POWER LTD | 400 Guillen Parkway | Mendota | CA | 93640 | |
| 4925096 | MENDOTA COMMUNITY CORPORATION | 643 QUINCE ST | MENDOTA | CA | 93640 | |
| 6014498 | MENDOTA GROUP LLC | 1830 FARO LN | MENDOTA HEIGHTS | MN | 55118 | |
| 6043263 | MENDOTA, CITY OF | 643 Quince At | Mendota | CA | 93640 | |
| 6141309 | MENDOZA GUSTAVO VILLANUEVA | Confidential - Available Upon Request | | | | |
| 5878338 | Mendoza Holguin, Jesus Miguel | Confidential - Available Upon Request | | | | |
| 5891469 | Mendoza Jaquez, Eddy | Confidential - Available Upon Request | | | | |
| 6087562 | Mendoza Jaquez, Eddy | Confidential - Available Upon Request | | | | |
| 4978593 | Mendoza Jr., Basilio | Confidential - Available Upon Request | | | | |
| 4980656 | Mendoza Jr., Nick | Confidential - Available Upon Request | | | | |
| 5879257 | Mendoza Jr., Nick V | Confidential - Available Upon Request | | | | |
| 5890901 | Mendoza, Adrian M | Confidential - Available Upon Request | | | | |
| 6001479 | MENDOZA, ALMA | Confidential - Available Upon Request | | | | |
| 6004208 | Mendoza, Armando | Confidential - Available Upon Request | | | | |
| 5872967 | MENDOZA, ASCENCION | Confidential - Available Upon Request | | | | |
| 7158733 | MENDOZA, BELEN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158733 | MENDOZA, BELEN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5978688 | Mendoza, Blanca | Confidential - Available Upon Request | | | | |
| 4937775 | mendoza, brian | 5880 silverado pl | Paso Robles | CA | 93446 | |
| 6000943 | mendoza, brian | Confidential - Available Upon Request | | | | |
| 5986382 | mendoza, brian | Confidential - Available Upon Request | | | | |
| 4985093 | Mendoza, Cesar | Confidential - Available Upon Request | | | | |
| 7071160 | Mendoza, Christina | Confidential - Available Upon Request | | | | |
| 7071160 | Mendoza, Christina | Confidential - Available Upon Request | | | | |
| 6001314 | Mendoza, Connie | Confidential - Available Upon Request | | | | |
| 5895230 | Mendoza, Connie | Confidential - Available Upon Request | | | | |
| 6123949 | Mendoza, Cristina | Confidential - Available Upon Request | | | | |
| 6123961 | Mendoza, Cristina | Confidential - Available Upon Request | | | | |
| 6123958 | Mendoza, Cristina | Confidential - Available Upon Request | | | | |
| 6008174 | Mendoza, Cristina | Confidential - Available Upon Request | | | | |
| 6008171 | Mendoza, Cristina | Confidential - Available Upon Request | | | | |
| 4949920 | Mendoza, Cristina | Wood Smith Henning & Berman LLP, 7112 North Fresno Street, Suite 160 | Fresno | CA | 93720-2949 | |
| 5994815 | Mendoza, Cristina, Derby McGuinness & Goldsmith LLP | 200 Lakeside Dr, Ste A | Oakland | CA | 94612 | |
| 5884332 | Mendoza, David | Confidential - Available Upon Request | | | | |
| 4914721 | Mendoza, Divina Camerino | Confidential - Available Upon Request | | | | |
| 5892084 | Mendoza, Edward | Confidential - Available Upon Request | | | | |
| 7468778 | Mendoza, Elsa | Confidential - Available Upon Request | | | | |
| 5889951 | Mendoza, Enrico Roman S. | Confidential - Available Upon Request | | | | |
| 5896840 | Mendoza, Erick David | Confidential - Available Upon Request | | | | |
| 5907368 | Mendoza, Ernesto | Confidential - Available Upon Request | | | | |
| 5886815 | Mendoza, Fernando Javier | Confidential - Available Upon Request | | | | |
| 5872968 | MENDOZA, FRANCISCO | Confidential - Available Upon Request | | | | |
| 6005863 | Mendoza, Gloria | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2177 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2178 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5890047 | Mendoza, Gualberto | Confidential - Available Upon Request | | | | |
| 6170374 | Mendoza, Gustavo | Confidential - Available Upon Request | | | | |
| 6148655 | Mendoza, Humberto | Confidential - Available Upon Request | | | | |
| 4993151 | Mendoza, James | Confidential - Available Upon Request | | | | |
| 7463703 | Mendoza, Jennifer | Confidential - Available Upon Request | | | | |
| 5004015 | Mendoza, Jessica | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6123866 | Mendoza, Jesus | Confidential - Available Upon Request | | | | |
| 7155116 | Mendoza, Jesus | Confidential - Available Upon Request | | | | |
| 6123861 | Mendoza, Jesus | Confidential - Available Upon Request | | | | |
| 6123862 | Mendoza, Jesus | Confidential - Available Upon Request | | | | |
| 5015137 | Mendoza, Jesus | c/o The Law Offices of Arash Khorsandi, PC, Attn: Arash Khorsandi, Brian G. Beecher, 2960 Wilshire Boulevard, Third Floor | Los Angeles | CA | 90010 | |
| 5993373 | Mendoza, Jesus | Confidential - Available Upon Request | | | | |
| 5926811 | MENDOZA, JOAQUIN | Confidential - Available Upon Request | | | | |
| 4997711 | Mendoza, John | Confidential - Available Upon Request | | | | |
| 4914185 | Mendoza, John Mejorado | Confidential - Available Upon Request | | | | |
| 5890244 | Mendoza, John Michael | Confidential - Available Upon Request | | | | |
| 5995645 | Mendoza, Jose | Confidential - Available Upon Request | | | | |
| 5998140 | Mendoza, Jose & Maria | Confidential - Available Upon Request | | | | |
| 5893465 | Mendoza, Jose A | Confidential - Available Upon Request | | | | |
| 5883624 | Mendoza, Jose Rey | Confidential - Available Upon Request | | | | |
| 5889857 | Mendoza, Josue Tobias | Confidential - Available Upon Request | | | | |
| 6087561 | Mendoza, Josue Tobias | Confidential - Available Upon Request | | | | |
| 5872969 | MENDOZA, JUAN | Confidential - Available Upon Request | | | | |
| 5892826 | Mendoza, Julio C. | Confidential - Available Upon Request | | | | |
| 5978691 | MENDOZA, KAREN | Confidential - Available Upon Request | | | | |
| 5978691 | MENDOZA, KAREN | Confidential - Available Upon Request | | | | |
| 6005110 | MENDOZA, KATHYA | Confidential - Available Upon Request | | | | |
| 5884025 | Mendoza, Kerina Darlene | Confidential - Available Upon Request | | | | |
| 6002881 | mendoza, larry | Confidential - Available Upon Request | | | | |
| 4978564 | Mendoza, Leticia | Confidential - Available Upon Request | | | | |
| 6000925 | Mendoza, Linda | Confidential - Available Upon Request | | | | |
| 5998210 | Mendoza, Lisa | Confidential - Available Upon Request | | | | |
| 5872970 | mendoza, manuel | Confidential - Available Upon Request | | | | |
| 6008418 | MENDOZA, MIGUEL ANGEL | Confidential - Available Upon Request | | | | |
| 5883843 | Mendoza, Monique Francoise | Confidential - Available Upon Request | | | | |
| 4913143 | Mendoza, Nelson Alexander | Confidential - Available Upon Request | | | | |
| 5898113 | Mendoza, Nestor L. | Confidential - Available Upon Request | | | | |
| 4951476 | Mendoza, Nick V | Confidential - Available Upon Request | | | | |
| 6162151 | MENDOZA, RACHELLE | Confidential - Available Upon Request | | | | |
| 6162151 | MENDOZA, RACHELLE | Confidential - Available Upon Request | | | | |
| 5865438 | MENDOZA, RAFAEL | Confidential - Available Upon Request | | | | |
| 4981646 | Mendoza, Ramon | Confidential - Available Upon Request | | | | |
| 5897809 | Mendoza, Rene | Confidential - Available Upon Request | | | | |
| 6003807 | Mendoza, Richard | Confidential - Available Upon Request | | | | |
| 5872971 | MENDOZA, RICK | Confidential - Available Upon Request | | | | |
| 4979044 | Mendoza, Roberto | Confidential - Available Upon Request | | | | |
| 6008074 | Mendoza, Rosalba | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7072978 | Mendoza, Rosemary | Confidential - Available Upon Request | | | | |
| 5878008 | Mendoza, Rudy | Confidential - Available Upon Request | | | | |
| 5907485 | MENDOZA, SALVADOR | Confidential - Available Upon Request | | | | |
| 5882794 | Mendoza, Sandra Alicia | Confidential - Available Upon Request | | | | |
| 5978693 | Mendoza, Sean | Confidential - Available Upon Request | | | | |
| 4987528 | Mendoza, Stephen | Confidential - Available Upon Request | | | | |
| 5895247 | Mendoza, Steven Allen | Confidential - Available Upon Request | | | | |
| 4978256 | Mendoza, Teodoro | Confidential - Available Upon Request | | | | |
| 4912442 | Mendoza, Teodoro Santos | Confidential - Available Upon Request | | | | |
| 4990611 | Mendoza, Teresa | Confidential - Available Upon Request | | | | |
| 5883386 | Mendoza, Teresa | Confidential - Available Upon Request | | | | |
| 5892093 | Mendoza, Tony Samuel | Confidential - Available Upon Request | | | | |
| 5872972 | MENDOZA, VALENTE | Confidential - Available Upon Request | | | | |
| 5995982 | Mendoza, Veronica | Confidential - Available Upon Request | | | | |
| 6157769 | Mendoza, Victor | Confidential - Available Upon Request | | | | |
| 4991509 | Mendoza, Virginia | Confidential - Available Upon Request | | | | |
| 7202638 | Mendre  LP | Confidential - Available Upon Request | | | | |
| 7221173 | Mendrin, Pete M | Confidential - Available Upon Request | | | | |
| 5996878 | Mendrin, Pete/Susan | Confidential - Available Upon Request | | | | |
| 6180172 | Mendtronix Inc | Steve Storr, President, 13880 Stowe Drive | Poway | CA | 92064 | |
| 6180172 | Mendtronix Inc | 12250 Iavelli Way | Poway | CA | 92064 | |
| 4911455 | Meneau, Portia Jill | Confidential - Available Upon Request | | | | |
| 5888459 | Menefee, Jeffrey Wayne | Confidential - Available Upon Request | | | | |
| 6167557 | Menefee, Marc D | Confidential - Available Upon Request | | | | |
| 5890304 | Menefee, Steven Jeffrey | Confidential - Available Upon Request | | | | |
| 4988457 | Meneghin, Gary | Confidential - Available Upon Request | | | | |
| 7262258 | Menegus, Dan | Confidential - Available Upon Request | | | | |
| 5894718 | Menegus, Daniel K | Confidential - Available Upon Request | | | | |
| 6143247 | MENENDEZ ALEJANDRO R & MENENDEZ KELLIE L | Confidential - Available Upon Request | | | | |
| 7470768 | Menendez, Alejandro | Confidential - Available Upon Request | | | | |
| 5872973 | Menendez, Diane | Confidential - Available Upon Request | | | | |
| 6158426 | Meneses, Angelica | Confidential - Available Upon Request | | | | |
| 6173219 | Meneses, Jacqueline | Confidential - Available Upon Request | | | | |
| 5884170 | Meneses, Krysta Lyn | Confidential - Available Upon Request | | | | |
| 5879842 | Meneses, Rex | Confidential - Available Upon Request | | | | |
| 5885060 | Menezes II, Frederick Frank | Confidential - Available Upon Request | | | | |
| 5886284 | Menezes, Timothy J | Confidential - Available Upon Request | | | | |
| 5872974 | Meng | Confidential - Available Upon Request | | | | |
| 5872975 | MENG, QINGHUA | Confidential - Available Upon Request | | | | |
| 5895812 | Meng, Yan | Confidential - Available Upon Request | | | | |
| 5891869 | Menges, Keith Alan | Confidential - Available Upon Request | | | | |
| 6005365 | MENGHRAJANI, ANITA | Confidential - Available Upon Request | | | | |
| 5881717 | Mengisteab, Biniam Semere | Confidential - Available Upon Request | | | | |
| 5901502 | Mengistu, Amanuel | Confidential - Available Upon Request | | | | |
| 5880372 | Mengistu, Genet Mengistu | Confidential - Available Upon Request | | | | |
| 5927660 | Menicucci, Michael | Confidential - Available Upon Request | | | | |
| 7337756 | Menicucci, Ph.D., Linda D | Confidential - Available Upon Request | | | | |
| 6142526 | MENKE MARK & LAMARCHE ANNE-MARIE | Confidential - Available Upon Request | | | | |
| 6087563 | Menlo Business Park, LLC | 1530 O'Brien Drive | Menlo Park | CA | 94025 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2179 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2180 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6001073 | Menlo Food Corp-Patel, Suresh | 175 Demeter Street | East Palo Alto | CA | 94303 | |
| 7213257 | Menlo Gateway Inc. | Lillian Lew-Hailer, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7213257 | Menlo Gateway Inc. | MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 6117071 | MENLO JUNIPER NETWORKS LLC | 1141 Innovation Way | Sunnyvale | CA | 94089 | |
| 5872976 | MENLO LAND & CAPITAL VII, LLC | Confidential - Available Upon Request | | | | |
| 4925098 | MENLO PARK CHAMBER OF COMMERCE | 1100 MERRILL ST | MENLO PARK | CA | 94025 | |
| 4925099 | MENLO PARK FIRE DISTRICT | 300 MIDDLEFIELD RD | MENLO PARK | CA | 94025 | |
| 4974629 | Menlo Park Fire Protection District | c/o Harold Schapelhouman, Division Chief, 170 Middlefield Road | Menlo Park | CA | 94025 | |
| 4925100 | MENLO PARK PLASTIC SURGERY CENTER | A MEDICAL CORPORATION, 631 MENLO AVE | MENLO PARK | CA | 94025 | |
| 5872977 | MENLO PARK PORTFOLIO, Tennants In Common | Confidential - Available Upon Request | | | | |
| 6087565 | MENLO PARK PRESBYTERIAN CHURCH - 950 SANTA CRUZ AV | 1725 Rutan Drive | LIVERMORE | CA | 94551 | |
| 6087566 | Menlo Park Small High School SBD | 150 Jefferson Drive | Menlo Park | CA | 94025 | |
| 6087567 | Menlo Park, City of | CITY OF MENLO PARK, ATTN FINANCE DIVISION, 701 LAUREL ST | MENLO PARK | CA | 94025 | |
| 6007545 | menne, josh | Confidential - Available Upon Request | | | | |
| 4997849 | Mennel, Louis | Confidential - Available Upon Request | | | | |
| 4914481 | Mennel, Louis George | Confidential - Available Upon Request | | | | |
| 5995082 | Mennite, Candice | Confidential - Available Upon Request | | | | |
| 5901064 | Menniti, Andrea M | Confidential - Available Upon Request | | | | |
| 7154458 | Mennonite Aid Plan of the Pacific Coast | Fear Waddell, P.C., Peter L. Fear, 7650 N. Palm Avenue, Ste. 101 | Fresno | CA | 93720 | |
| 7154458 | Mennonite Aid Plan of the Pacific Coast | P.O. Box 878 | Reedley | CA | 93654 | |
| 6145241 | MENON HARRIET TR & GORDON ROBERT T TR | Confidential - Available Upon Request | | | | |
| 6003105 | Menon, Anoop | Confidential - Available Upon Request | | | | |
| 5887949 | Menor Jr., Richard P | Confidential - Available Upon Request | | | | |
| 5888498 | Menor, Joseph Adam | Confidential - Available Upon Request | | | | |
| 5887913 | Menor, Orlando | Confidential - Available Upon Request | | | | |
| 4993780 | Menor, Richard | Confidential - Available Upon Request | | | | |
| 6169349 | Mensinger, Lester | Confidential - Available Upon Request | | | | |
| 6130420 | MENSTON LLC | Confidential - Available Upon Request | | | | |
| 5872978 | menter, bruce | Confidential - Available Upon Request | | | | |
| 5907569 | Ment-Eten, Robin | Confidential - Available Upon Request | | | | |
| 7164526 | MENTH, MARTHA | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164526 | MENTH, MARTHA | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 5880043 | Mentink, Daniel Brent | Confidential - Available Upon Request | | | | |
| 4925101 | MENTIS | 709 FRANKLIN ST | NAPA | CA | 94559 | |
| 6134109 | MENTZEL STEPHEN J AND KAREN L TRUSTEES | Confidential - Available Upon Request | | | | |
| 6144884 | MENTZER PSP LLC | Confidential - Available Upon Request | | | | |
| 4997639 | Mentzer, Michael | Confidential - Available Upon Request | | | | |
| 4914254 | Mentzer, Michael Douglas | Confidential - Available Upon Request | | | | |
| 5872979 | MENYHAY, LAURA | Confidential - Available Upon Request | | | | |
| 6145021 | MENZEL DMITRI JUNGMAN ET AL | Confidential - Available Upon Request | | | | |
| 6130635 | MENZEL PETER J & DALUISIO FAITH A TRS | Confidential - Available Upon Request | | | | |
| 6157848 | Menzel, Dmitri J | Confidential - Available Upon Request | | | | |
| 5877819 | Menzel, Erik | Confidential - Available Upon Request | | | | |
| 5999500 | Menzel, Jennifer | Confidential - Available Upon Request | | | | |
| 5878563 | Menzel, Kile D | Confidential - Available Upon Request | | | | |
| 7202545 | Menzel, Kile D and Jennifer L | Confidential - Available Upon Request | | | | |
| 4994104 | Menzel, Nancy | Confidential - Available Upon Request | | | | |
| 4987665 | Menzes, Howard | Confidential - Available Upon Request | | | | |
| 5885411 | Menzes, Joe M | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2180 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2181 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5879133 | Menzes, Jon | Confidential - Available Upon Request | | | | |
| 4978719 | Menzes, Renee | Confidential - Available Upon Request | | | | |
| 6003464 | Menzies, Phil | Confidential - Available Upon Request | | | | |
| 5887037 | Menzio, Larry | Confidential - Available Upon Request | | | | |
| 6005584 | MEO, MICHAEL | Confidential - Available Upon Request | | | | |
| 4960700 | Mepham, Matthew James | Confidential - Available Upon Request | | | | |
| 5888556 | Mepham, Matthew James | Confidential - Available Upon Request | | | | |
| 5885643 | Meraz, Juventino | Confidential - Available Upon Request | | | | |
| 6170705 | Merca, Daniel | Confidential - Available Upon Request | | | | |
| 6131136 | MERCADANTE MICHAEL J | Confidential - Available Upon Request | | | | |
| 5893818 | Mercado Jr., Herman | Confidential - Available Upon Request | | | | |
| 5901642 | Mercado Jr., Javier | Confidential - Available Upon Request | | | | |
| 5884779 | Mercado, Alexis Danielle | Confidential - Available Upon Request | | | | |
| 5883873 | Mercado, Anna | Confidential - Available Upon Request | | | | |
| 5013663 | Mercado, Antonio Ramos | Confidential - Available Upon Request | | | | |
| 5872980 | Mercado, Austin | Confidential - Available Upon Request | | | | |
| 5879278 | Mercado, Celestina C | Confidential - Available Upon Request | | | | |
| 5881847 | Mercado, Christian | Confidential - Available Upon Request | | | | |
| 6001670 | Mercado, Daisy | Confidential - Available Upon Request | | | | |
| 5885010 | Mercado, Daniel P | Confidential - Available Upon Request | | | | |
| 5996056 | Mercado, Dario | Confidential - Available Upon Request | | | | |
| 5898920 | Mercado, Deziree Valdez | Confidential - Available Upon Request | | | | |
| 4993661 | Mercado, Eduardo | Confidential - Available Upon Request | | | | |
| 6003006 | MERCADO, ELIZABETH | Confidential - Available Upon Request | | | | |
| 5938253 | Mercado, Ernesto | Confidential - Available Upon Request | | | | |
| 4999281 | Mercado, Ernesto | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5877860 | Mercado, Merle T | Confidential - Available Upon Request | | | | |
| 4988243 | Mercado, Olivia | Confidential - Available Upon Request | | | | |
| 4913281 | Mercado, Olivia Irene | Confidential - Available Upon Request | | | | |
| 4981191 | Mercado, Pedro | Confidential - Available Upon Request | | | | |
| 5882891 | Mercado, Teresa A | Confidential - Available Upon Request | | | | |
| 6163289 | Mercado, Vanessa | Confidential - Available Upon Request | | | | |
| 7263507 | Mercado, Viri Diana | Confidential - Available Upon Request | | | | |
| 4915193 | Mercante, Bryan Patrick | Confidential - Available Upon Request | | | | |
| 6043265 | MERCANTILE TRUST COMPANY SAN FRANCISCO,MCCLELLAND,H A | 57 Germantown Court, 4th Floor | Cordova | TN | 38018 | |
| 6087591 | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6087592 | MERCANTILE TRUST COMPANY,BNY WESTERNT TRUST COMPANY | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6043266 | MERCANTILE TRUST COMPANY,CITY BANK FARMERS TRUST COMPANY,AMERICAN TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 5807623 | MERCED 1 | Attn: Jamie Nagel, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 4925102 | MERCED CHAMBER OF COMMERCE | 531 W MAIN ST # C | MERCED | CA | 95340-4715 | |
| 6117072 | MERCED COMMUNITY COLLEGE | 3600 M Street | Merced | CA | 95348 | |
| 5864041 | MERCED COUNTY | OFFICE OF EMERGENCY SERVICES, 735 MARTIN LUTHER KING JR WAY | MERCED | CA | 95340 | |
| 6013516 | MERCED COUNTY ASSOCIATION OF GOVERN | 369 W 18TH STREET | MERCED | CA | 95340 | |
| 6011871 | MERCED COUNTY COMMUNITY ACTION | 1748 MILE ST STE B | MERCED | CA | 95344-0085 | |
| 4925106 | MERCED COUNTY COMMUNITY ACTION | AGENCY, 1748 MILE ST STE B | MERCED | CA | 95344-0085 | |
| 6087595 | MERCED COUNTY COMMUNITY ACTION, AGENCY | 1748 MILE ST STE B | MERCED | CA | 95348 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2181 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2182 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4945288 | Merced County District Attorney | Attn: Larry D. Morse II, 550 W. Main Street | Merced | CA | 95340 | |
| 4925107 | MERCED COUNTY EDUCATION | FOUNDATION, PO Box 1 | MERCED | CA | 95341 | |
| 4925108 | MERCED COUNTY ENVIRONMENTAL HEALTH | 260 E 15TH STREET | MERCED | CA | 95341-6216 | |
| 4925109 | MERCED COUNTY FARM BUREAU | 646 SOUTH HWY 59 | MERCED | CA | 95341 | |
| 4925110 | MERCED COUNTY FOOD BANK | 2000 WEST OLIVE AVE | MERCED | CA | 95348 | |
| 5864845 | MERCED COUNTY MOSQUITO ABATEMENT DISTRICT | Confidential - Available Upon Request | | | | |
| 5872981 | Merced County Office of Education | Confidential - Available Upon Request | | | | |
| 6153318 | Merced County Regional Waste Management Authority | 7040 N State Highway 59 | Merced | CA | 95348-8811 | |
| 6041383 | Merced County Sheriff | 700 W 22nd St | Merced | CA | 95340 | |
| 4925111 | MERCED COUNTY SPRING FAIR | HERITAGE FOUNDATION, 403 F ST. | LOS BANOS | CA | 93635 | |
| 4925112 | Merced County Tax Collector | 2222 M Street | Merced | CA | 95340 | |
| 4925112 | Merced County Tax Collector | 2222 M Street | Merced | CA | 95340 | |
| 4925113 | MERCED FACULTY ASS MED GRP INC | OLIVEWOOD MEADOWS OCC HEALTH CTR, PO Box 8592 | BELFAST | ME | 04915-8592 | |
| 5872982 | MERCED HOSPITATLITY INC | Confidential - Available Upon Request | | | | |
| 6087606 | MERCED IRRIG DIST | 744 West 20th Street | Merced | CA | 95340 | |
| 6013418 | MERCED IRRIGATION DISTRICT | 744 W 20TH ST | MERCED | CA | 95340 | |
| 4925115 | MERCED IRRIGATION DISTRICT | 744 WEST 20TH ST | MERCED | CA | 95340 | |
| 5803633 | MERCED IRRIGATION DISTRICT | MERCED FALLS PH, PO BOX 2288 | MERCED | CA | 95344 | |
| 6014138 | MERCED IRRIGATION DISTRICT | P.O. BOX 2288 | MERCED | CA | 95344 | |
| 6087615 | Merced Irrigation District (Canal Creek Power Plant (RETA)) | AN IRRIGATION DISTRICT, 9090 LAKE MCCLURE RD | SNELLING | CA | 95369 | |
| 6087616 | Merced Irrigation District (Fairfield Power Plant (Papazian) | AN IRRIGATION DISTRICT, 9090 LAKE MCCLURE RD | SNELLING | CA | 95369 | |
| 6087617 | Merced Irrigation District (Merced Falls Powerhouse) | AN IRRIGATION DISTRICT, 9090 LAKE MCCLURE RD | SNELLING | CA | 95369 | |
| 6087618 | Merced Irrigation District (New Exchequer Power Plant) | AN IRRIGATION DISTRICT, 9090 LAKE MCCLURE RD | SNELLING | CA | 95369 | |
| 6087619 | Merced Irrigation District (Parker Hydroelectric) | AN IRRIGATION DISTRICT, 9090 LAKE MCCLURE RD | SNELLING | CA | 95369 | |
| 4925116 | MERCED LAO FAMILY COMMUNITY INC | 1748 MILES COURT STE B | MERCED | CA | 95348 | |
| 4925118 | MERCED MOBILE HOME PARK LLC | 1900 ASHBY RD #6 | MERCED | CA | 95340 | |
| 4925117 | MERCED MOBILE HOME PARK LLC | 3511 DEL PASO RD #160/147 | SACRAMENTO | CA | 95834 | |
| 4925119 | MERCED MRI MEDICAL GROUP | 3365 G ST STE 100 | MERCED | CA | 95340 | |
| 5865711 | MERCED PACIFIC ASSOCIATES LP | Confidential - Available Upon Request | | | | |
| 6151582 | Merced Pipeline LLC | 3711 Meadow View Dr, Ste 100 | Redding | CA | 96003 | |
| 5996449 | Merced Property & Casualty Company, c/o Rick Jenkins | P.O. Box 834 | Atwater | CA | 95301 | |
| 4925120 | MERCED RADIOLOGY MEDICAL GROUP | 450 GLASS LN STE C | MODESTO | CA | 95356-9287 | |
| 6087621 | MERCED RIVER SCHOOL DISTRICT - 4402 OAKDALE RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 5872984 | Merced Sater, LLC | Confidential - Available Upon Request | | | | |
| 4925121 | Merced Service Center | Pacific Gas & Electric Company, 560 West 15th Street | Merced | CA | 95340-6012 | |
| 5807624 | MERCED SOLAR ECOS ENERGY | Attn: Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 5862421 | Merced Solar LLC | c/o Rabobank, Attn: Deposits, 3815 E. Thousand Oaks Blvd, Suite A | Westlake Village | CA | 91362 | |
| 6118795 | Merced Solar LLC | Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 4932748 | Merced Solar LLC | 222 South 9th Street Suite 1600 | Minneapolis | MN | 55402 | |
| 6012740 | MERCED SOLAR LLC | 77 WATER ST 8TH FL | NEW YORK | NY | 10005 | |
| 4925122 | MERCED SOLAR LLC | 97 Vassar Avenue | Merced | CA | 95341 | |
| 5862411 | Merced Solar LLC | c/o Allco Renewable Energy, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 5862421 | Merced Solar LLC | c/o Allco Renewable Energy Limited, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 5862411 | Merced Solar LLC | c/o Rabobank Attn: Deposits, 3815 E. Thousand Oaks Blvd, Suite A | Westlake Vllage | CA | 91362 | |
| 4925123 | Merced Substation | Pacific Gas & Electric Company, 560 West 15th Street | Merced | CA | 95340-6012 | |
| 6117073 | MERCED UNION HIGH SCHOOL DISTRICT | 2201 Fruitland Ave. | Atwater | CA | 95301 | |
| 4925124 | MERCED UNION HIGH SCHOOL DISTRICT | 3430 A STREET | ATWATER | CA | 95301 | |
| 6087623 | Merced, City of | CITY OF MERCED, FINANCE OFFICE, 678 WEST 18TH ST DEPT UB | MERCED | CA | 95340 | |
| 6087632 | MERCED, COUNTY OF | 222 M Street | Merced | CA | 95340 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5967732 | Mercedes Calderon | Confidential - Available Upon Request | | | | |
| 5967735 | Mercedes Calderon | Confidential - Available Upon Request | | | | |
| 5929353 | Mercedes Kueffer | Confidential - Available Upon Request | | | | |
| 5929355 | Mercedes Kueffer | Confidential - Available Upon Request | | | | |
| 6011004 | MERCER | 4 EMBARCADERO CTR #400 | SAN FRANCISCO | CA | 94111 | |
| 6087654 | Mercer Benefits Admin | 1166 Avenue of the Americas | New York | NY | 10036 | |
| 6087677 | Mercer Consulting | 3 Embarcadero Center, Suite 1500 | San Francisco | CA | 94111 | |
| 6117074 | MERCER FOODS INC | 1836 Lapham Dr | Modesto | CA | 95354 | |
| 4925126 | MERCER HUMAN RESOURCES CONSULTING | PO Box 100260 | PASADENA | CA | 91189-0260 | |
| 6132269 | MERCER JERI LA RAE / | Confidential - Available Upon Request | | | | |
| 6115845 | Mercer US Inc | 12421 Meredith Drive | Urbandale | IA | 50398 | |
| 6010930 | MERCER US INC | 4565 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 6115845 | Mercer US Inc | PO Box 100260 | Pasadena | CA | 91189-0260 | |
| 6087679 | MERCER US INC MERCER HEALTH & BENEFITS LLC | 4565 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 4979103 | Mercer, Barbara | Confidential - Available Upon Request | | | | |
| 4987948 | Mercer, Janice | Confidential - Available Upon Request | | | | |
| 4979179 | Mercer, Norman | Confidential - Available Upon Request | | | | |
| 4981788 | Mercer, Warren | Confidential - Available Upon Request | | | | |
| 4925128 | MERCER-FRASER COMPANY | PO Box 1006 | EUREKA | CA | 95502 | |
| 6143314 | MERCHANT AMY LYNNE & HEDAYATI PEYMAN | Confidential - Available Upon Request | | | | |
| 6115403 | Merchant Building Maintenance LLC | Sharon Godinez, 606 Monterey Pass Road | Monterey Park | CA | 91754 | |
| 6087681 | Merchant Men Inc. | 1920 Modoc | Madera | CA | 93637 | |
| 7163896 | MERCHANT, AMY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7292711 | Merchant, Gurdon | Confidential - Available Upon Request | | | | |
| 7292711 | Merchant, Gurdon | Confidential - Available Upon Request | | | | |
| 5864389 | MERCHANT, MAHMOOD | Confidential - Available Upon Request | | | | |
| 7270037 | Merchant, Minh | Confidential - Available Upon Request | | | | |
| 7278457 | Merchant, Minh | Stuart G. Gross, Gross & Klein LLP, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 7270037 | Merchant, Minh | Confidential - Available Upon Request | | | | |
| 6087680 | Merchant, Minh and Gurdon | Confidential - Available Upon Request | | | | |
| 4925129 | MERCHANTS OF UPPER MARKET & CASTRO | 584 CASTRO ST #333 | SAN FRANCSICO | CA | 94114 | |
| 5899962 | Mercier, Adam | Confidential - Available Upon Request | | | | |
| 4996099 | Merck, Peter | Confidential - Available Upon Request | | | | |
| 4911997 | Merck, Peter J | Confidential - Available Upon Request | | | | |
| 4987885 | Mercuri, Gary | Confidential - Available Upon Request | | | | |
| 4933280 | MERCURIA COMMODITIES CANADA | 326-11th Avenue S.W. Suite 600, Vintage Towers ll | Calgary | AB | T2R 0C5 | CANADA |
| 4925131 | MERCURIA COMMODITIES CANADA CORP | CAD, 326 11TH AVE SW STE 600 | CALGARY | AB | T2R 0C5 | CANADA |
| 4925130 | MERCURIA COMMODITIES CANADA CORP | STE 600 VINTAGE II 326-11TH AV | CALGARY | AB | T2R0C5 | CANADA |
| 6087685 | Mercuria Commodities Canada Corporation | 326 11th Ave S.W., Suite 600 Vintage Towers II | Calgary | AB | T2R 0C5 | Canada |
| 4933281 | MERCURIA ENER AMER INC | 20 E. Greenway Plaza Suite 650 | Houston | TX | 77046 | |
| 6087689 | Mercuria Energy America, INC. | 20E Greenway Plaza, Suite 650 | Houston | TX | 77046 | |
| 5872985 | Mercurio, Jim | Confidential - Available Upon Request | | | | |
| 4997026 | Mercurio, John | Confidential - Available Upon Request | | | | |
| 4913180 | Mercurio, John R | Confidential - Available Upon Request | | | | |
| 4992131 | Mercuris, Olympia | Confidential - Available Upon Request | | | | |
| 5951393 | Mercury Casualty Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5967741 | Mercury Casualty Company | Vicente Valencia, Jr., Raffalow, Bretoi, Lutz & Stele, 444 W. Ocean Blvd., Suite 1800 | Long Beach | CA | 90802 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2183 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2184 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5978696 | Mercury Casualty Company | 1408 Clay St. | Napa | CA | 94559 | |
| 5978697 | Mercury Casualty Company | P.O. Box 4600 | Cucamonga | CA | 94559 | |
| 5999996 | Mercury Hotels Inc-Perkash, Mahen | 77 Hegenberger Rd | Oakland | CA | 94621 | |
| 5993956 | Mercury Ins-Dayne Van Pelt, Dayne Van Pelt | 4505 Shenandoah Rd | Rocklin | CA | 95765 | |
| 6011197 | MERCURY INSTRUMENTS INC | 3940 VIRGINIA AVE | CINCINNATI | OH | 45227 | |
| 6149461 | Mercury Insurance | Dolores Heming, Subrogation Specialist, 11000 Eucalyptus St | Rancho Cucamonga | CA | 91730 | |
| 4935876 | MERCURY INSURANCE | PO BOX 10730 | SANTA ANA | CA | 92711 | |
| 4935876 | MERCURY INSURANCE | PO BOX 10730 | SANTA ANA | CA | 92711 | |
| 6149461 | Mercury Insurance | PO Box 4600 | Rancho Cucamonga | CA | 91729 | |
| 6118273 | Mercury Insurance and certain affiliates | 555 W. Imperial Highway | Brea | CA | 92821 | |
| 5929357 | Mercury Insurance Company | Vicente Valencia, Jr., Raffalow, Bretoi, Lutz & Stele, 444 W. Ocean Blvd., Suite 1800 | Long Beach | CA | 90802 | |
| 5805125 | Mercury Insurance Company as subrogee of Isabel Rodriguez | PO Box 10730 | Santa Ana | CA | 92711 | |
| 6027546 | Mercury Insurance Company as subrogee of Rachel Brewer and Andrew Dobbs | PO Box 10730 | Santa Ana | CA | 92711 | |
| 6148947 | Mercury Insurance Company Subrogee for Krista Jann | P.O BOX 10730 | Santa Ana | CA | 92711 | |
| 6000245 | MERCURY INSURANCE COMPANY-Galloway, Garry | P.O. Box 10730 | Santa Ana | CA | 92711 | |
| 5996234 | Mercury Insurance, Gales, Wendy | PO Box 10730 | Santa Ana | CA | 92711-6372 | |
| 5978698 | Mercury Insurance, Property Subrogation | PO Box 10730 | Santa Ana | CA | 92711 | |
| 5993059 | Mercury Insurance/Baker | 16640 Meekland Ave, 6644 Valjean Ave #100 | San Lorenzo | CA | 94580 | |
| 6004294 | MERCURY INSURANCE-MENDOZA, JACQUELINE | PO Box 10730 | Santa Ana | CA | 92711 | |
| 4925134 | MERCY CLINIC ORTHOPEDICS | 3050 E RIVERBLUFF BLVD | OZARK | MO | 65721 | |
| 4925135 | MERCY CLINIC SPRINGFIELD COMM | 3050 E RIVER BLUFF BLVD | OZARK | MO | 65721-8807 | |
| 4925136 | MERCY COLLEGE | 555 BROADWAY | DOBBS FERRY | NY | 10522 | |
| 4925137 | MERCY FOUNDATION NORTH | 2625 EDITH AVE STE E | REDDING | CA | 96001 | |
| 4925138 | MERCY GENERAL HOSPITAL | C/O DIGNITY HEALTH, PO Box 742232 | LOS ANGELES | CA | 90074-2232 | |
| 4925139 | MERCY HOSPITAL | DIGNITY HEALTH, 2215 TRUXTUN AVE | BAKERSFIELD | CA | 93301-3602 | |
| 4925140 | MERCY HOSPITAL | DIGNITY HEALTH, FILE 55658 | LOS ANGELES | CA | 90074-5658 | |
| 4925141 | MERCY HOSPITAL OF FOLSOM | DIGNITY HEALTH, PO Box 742256 | LOS ANGELES | CA | 90074 | |
| 5872986 | mercy housing california | Confidential - Available Upon Request | | | | |
| 5872987 | Mercy Housing California 66, LP | Confidential - Available Upon Request | | | | |
| 5872988 | Mercy Housing California 81, LP | Confidential - Available Upon Request | | | | |
| 4925142 | MERCY MEDICAL CENTER INC | PO Box 31001-1279 | PASADENA | CA | 91110-1279 | |
| 4925143 | MERCY MEDICAL CENTER MERCED | DIGNITY HEALTH, PO Box 742743 | LOS ANGELES | CA | 90074-2743 | |
| 4925144 | MERCY MEDICAL CENTER MT SHASTA | DIGNITY HEALTH, PO Box 748449 | LOS ANGELES | CA | 90074-8449 | |
| 4925145 | MERCY MEDICAL CENTER REDDING | DIGNITY HEALTH, PO Box 742015 | LOS ANGELES | CA | 90074-2015 | |
| 4925146 | MERCY MEDICAL CTR REDDING CLINICS | DIGNITY HEALTH, PO Box 59732 | LOS ANGELES | CA | 90074-9732 | |
| 4925147 | MERCY MEDICAL GROUP | DIGNITY HEALTH MEDICAL FOUNDATION, PO Box 742016 | LOS ANGELES | CA | 90074-2016 | |
| 4976236 | Meredith | 0365 LAKE ALMANOR WEST DR, 4251 Gateway Park Blvd | Sacramento | CA | 95834 | |
| 6087325 | Meredith | 4251 Gateway Park Blvd | Sacramento | CA | 95834 | |
| 5896487 | Meredith Jr., William | Confidential - Available Upon Request | | | | |
| 6133482 | MEREDITH WILLIAM | Confidential - Available Upon Request | | | | |
| 5882225 | Meredith, Andrew Chip | Confidential - Available Upon Request | | | | |
| 5881786 | Meredith, Brian Earl | Confidential - Available Upon Request | | | | |
| 5895195 | Meredith, Curtis David | Confidential - Available Upon Request | | | | |
| 4919420 | MEREDITH, DANKO | CLIENT TRUST ACCOUNT, 333 TWIN DOLPHIN DR STE 145 | REDWOOD SHORES | CA | 94065-1410 | |
| 5998564 | Meredith, Don | Confidential - Available Upon Request | | | | |
| 4921180 | MEREDITH, FRANCIS A | 4925 ST ANDREWS DR | STOCKTON | CA | 95219 | |
| 5006361 | Meredith, Gary J. | 0365 LAKE ALMANOR WEST DR, 4251 Gateway Park Blvd | Sacramento | CA | 95834 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2185 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4983738 | Meredith, Larke | Confidential - Available Upon Request | | | | |
| 4990553 | Meredith, Leslie | Confidential - Available Upon Request | | | | |
| 4975094 | Meredith, Pres., Carole | Pier Group Dock Assocoation, 53695 Northshore Rd. | Bass Lake | CA | 93604 | |
| 6184841 | Merenda, Jack | Confidential - Available Upon Request | | | | |
| 6184841 | Merenda, Jack | Confidential - Available Upon Request | | | | |
| 6000362 | MERENDINL, ELAINE | Confidential - Available Upon Request | | | | |
| 4936468 | MERENDINL, ELAINE | 2151 OAKLAND RD | SAN JOSE | CA | 95131 | |
| 5899160 | Merfa, Peter Charles | Confidential - Available Upon Request | | | | |
| 6087698 | Merfa, Peter Charles | Confidential - Available Upon Request | | | | |
| 7202193 | Mergenthaler, Elyse | Confidential - Available Upon Request | | | | |
| 7202193 | Mergenthaler, Elyse | Confidential - Available Upon Request | | | | |
| 4925148 | MERGERMARKET (US) LTD | MERGERMARKET US LTD CSLR, 330 HUDSON ST 4TH FL | NEW YORK | NY | 10013 | |
| 6141277 | MERGET LINDSAY M | Confidential - Available Upon Request | | | | |
| 6183831 | Merget, Lindsay | Confidential - Available Upon Request | | | | |
| 5887005 | Mergogey, David | Confidential - Available Upon Request | | | | |
| 4985539 | Meriam, Sharon | Confidential - Available Upon Request | | | | |
| 6141694 | MERIAN RICKEY C & MARY C | Confidential - Available Upon Request | | | | |
| 7207688 | Merian, Judy Jean | Confidential - Available Upon Request | | | | |
| 7326652 | Merian, Rickey C. | Confidential - Available Upon Request | | | | |
| 6143847 | Meridee Moore, Trustee of the Kevin N. King and Meridee A. Moore Family Trust, U/A/D 12/1/05 | Confidential - Available Upon Request | | | | |
| 7150314 | Meridee Moore, Trustee of the Kevin N. King and Meridee A. Moore Family Trust, U/A/D 12/1/05 | Confidential - Available Upon Request | | | | |
| 6008904 | Meridian Avenue Investors, LLC | 386 Moraga Ave | SAN FRANCISCO | CA | 94129 | |
| 4975150 | Meridian Farms Water Company | Andy Duffey, 1138 4th Street, PO Box 187 | Meridian | CA | 95957 | |
| 4925149 | MERIDIAN INTERNATIONAL CENTER | 1630 CRESCENT PLACE NW | WASHINGTON | DC | 20009 | |
| 4977392 | MERIDIETH, EVERETT E | Confidential - Available Upon Request | | | | |
| 6005252 | merigian, michael | Confidential - Available Upon Request | | | | |
| 5872989 | Merino Properties LLC | Confidential - Available Upon Request | | | | |
| 5897588 | Merino, Susan Lee | Confidential - Available Upon Request | | | | |
| 5909987 | Merit Hauck | Confidential - Available Upon Request | | | | |
| 4931874 | MERIT, WAYNE HOWARD | 1708 SAINT EMILION LANE | BRENTWOOD | CA | 94513 | |
| 4925150 | MERITAGE COMMONS LLC | 2532 DUPONT DR | IRVINE | CA | 92612 | |
| 5864271 | Meritage Homes of CA | Confidential - Available Upon Request | | | | |
| 5872991 | Meritage Homes Of California | Confidential - Available Upon Request | | | | |
| 5872991 | Meritage Homes Of California | Confidential - Available Upon Request | | | | |
| 4925151 | MERITAGE HOMES OF CALIFORNIA INC | 868 Stillwater Rd, STE 200 | WEST SACRAMENTO | CA | 96505 | |
| 5864285 | MERITAGE HOMES OF CALIFORNIA INC. | Confidential - Available Upon Request | | | | |
| 5872993 | MERITAGE HOMES OF CALIFORNIA, INC Corporation | Confidential - Available Upon Request | | | | |
| 7226640 | Meritage Homes of California, Inc. | James Lawrence Bothwell, Huguenin Kahn LLP, 3001 Lava Ridge Court, Suite 300 | Roseville | CA | 95661 | |
| 5864392 | MERITAGE HOMES OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | |
| 5872994 | Meritage Homes of California, Inc. | Confidential - Available Upon Request | | | | |
| 5872994 | Meritage Homes of California, Inc. | Confidential - Available Upon Request | | | | |
| 7226640 | Meritage Homes of California, Inc. | 8800 East Raintree Drive, #300 | Scottsdale | AZ | 85260 | |
| 4933282 | MERITSPAN | 4000 Via Marisol Suite 107 | Los Angeles | CA | 90042 | |
| 4925152 | MERITSPAN ENERGY CALIFORNIA LLC | 4000 VIA MARISOL STE 107 | LOS ANGELES | CA | 90042 | |
| 4978800 | Meriwether, Don | Confidential - Available Upon Request | | | | |
| 4925153 | MERJAN ENTERPRISES INC | DBA SAVE ON VIDEO, 29397 AGOURA RD #110 | AGOURA HILLS | CA | 91301 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2185 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2186 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4992488 | Merjano, Angela | Confidential - Available Upon Request | | | | |
| 6140200 | MERKEL CATHARINE TR | Confidential - Available Upon Request | | | | |
| 6183053 | Merkel, Andrew A | Confidential - Available Upon Request | | | | |
| 6182589 | Merkel, Andrew Allen | Confidential - Available Upon Request | | | | |
| 4981104 | Merkel, Gary | Confidential - Available Upon Request | | | | |
| 4978040 | Merkle, Donald | Confidential - Available Upon Request | | | | |
| 5888204 | Merkle, Jared | Confidential - Available Upon Request | | | | |
| 5877935 | Merkley, Mary Dea | Confidential - Available Upon Request | | | | |
| 4997920 | Merkling, Margaret | Confidential - Available Upon Request | | | | |
| 5892893 | Merkner, Andrew Gregory | Confidential - Available Upon Request | | | | |
| 4996663 | Merkner, Ralph | Confidential - Available Upon Request | | | | |
| 4912648 | Merkner, Ralph A | Confidential - Available Upon Request | | | | |
| 6132362 | MERLAN PEDRO GANZALEZ / | Confidential - Available Upon Request | | | | |
| 5872996 | MERLANDER, MICHAEL | Confidential - Available Upon Request | | | | |
| 5872995 | MERLANDER, MICHAEL | Confidential - Available Upon Request | | | | |
| 5872995 | MERLANDER, MICHAEL | Confidential - Available Upon Request | | | | |
| 5997241 | Merlander, Michael | Confidential - Available Upon Request | | | | |
| 4942728 | Merlander, Michael | 220 Summit Road | Pinole | CA | 94564 | |
| 5967746 | Merle Martin | Confidential - Available Upon Request | | | | |
| 5967747 | Merle Martin | Confidential - Available Upon Request | | | | |
| 7468013 | Merle-Alexa Langona & James L. Tadeo | Confidential - Available Upon Request | | | | |
| 5929366 | Merlene Witcher | Confidential - Available Upon Request | | | | |
| 5929365 | Merlene Witcher | Confidential - Available Upon Request | | | | |
| 5872997 | Merleone Geier Partners | Confidential - Available Upon Request | | | | |
| 6087702 | Merlie Pemberton | 180 Rose Orchard Parkway | San Jose | CA | 94019 | |
| 4925154 | MERLIN ARBORIST GROUP INC | 510 FURLONG RD | SEBASTOPOL | CA | 95472 | |
| 5967755 | Merlin Hembel | Confidential - Available Upon Request | | | | |
| 6134150 | MERLO WILLIAM E AND SHARON L | Confidential - Available Upon Request | | | | |
| 5898008 | Merlo, Brandi Michelle | Confidential - Available Upon Request | | | | |
| 5890026 | Merlo, Brian Lloyd | Confidential - Available Upon Request | | | | |
| 7481274 | Merlo, Jocelyn | Confidential - Available Upon Request | | | | |
| 4924767 | MERLO, MARK A | SANDRA L MERLO, 2471 BRESLAUER AVE | CHICO | CA | 95928 | |
| 5895627 | Merlo, Michelle Ann | Confidential - Available Upon Request | | | | |
| 5872998 | Merlone Geier Managment | Confidential - Available Upon Request | | | | |
| 6174693 | MERLONE GEIER PARTNERS | GLASER WEIL  FINK HOWARD AVCHEN & SHAPIRO LLP, ATTN: PETER SHERIDAN, 10250 CONSTELLATION BLVD., 19TH FLOOR | LOS ANGELES | CA | 90067 | |
| 6008136 | Merlone Geier Partners | Peter Sheridan Glaser Weil Fink Howard Avchen & Shapiro, 10250 Constellation Boulevard | Los Angeles | CA | 90067 | |
| 5996805 | Merlone Geier Partners (Atty. Rep.) | 10250 Constellation Blvd., 19th Floor | Los Angeles | CA | 90067 | |
| 5889595 | Merlonghi, Anthony | Confidential - Available Upon Request | | | | |
| 6135351 | MERME DOROTHY ANNE REV INT VIV TRUST | Confidential - Available Upon Request | | | | |
| 6135380 | MERME DOROTHY ANNE REVOCABLE INTER VIVOS TRUST | Confidential - Available Upon Request | | | | |
| 4994173 | Mero, Ronald | Confidential - Available Upon Request | | | | |
| 4925156 | MEROLA OPERA PROGRAM | 601 VAN NESS AVE | SAN FRANCISCO | CA | 94102 | |
| 4980151 | Merrel, Forrest | Confidential - Available Upon Request | | | | |
| 4985778 | Merrell, Charles | Confidential - Available Upon Request | | | | |
| 5939450 | Merrell, Todd | Confidential - Available Upon Request | | | | |
| 6131818 | MERRIAM DANIEL & YULIA TR | Confidential - Available Upon Request | | | | |
| 5895502 | Merriam, Hugh M | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5872999 | Merriam, Lowell | Confidential - Available Upon Request | | | | |
| 7156016 | Merriam, Yulia | Confidential - Available Upon Request | | | | |
| 5887136 | Merrick, David | Confidential - Available Upon Request | | | | |
| 6087703 | Merrick, David | Confidential - Available Upon Request | | | | |
| 7209905 | MERRICK, GEORGE | Confidential - Available Upon Request | | | | |
| 5895589 | Merrick, Robert Allan | Confidential - Available Upon Request | | | | |
| 7330298 | Merrick, Robert William | Confidential - Available Upon Request | | | | |
| 4914649 | Merrick, Steven Bradley | Confidential - Available Upon Request | | | | |
| 4996832 | Merrida, Bryan | Confidential - Available Upon Request | | | | |
| 4912958 | Merrida, Bryan Wesley | Confidential - Available Upon Request | | | | |
| 4982665 | Merrifield, Richard | Confidential - Available Upon Request | | | | |
| 4925157 | MERRILL CORPORATION | ONE MERRILL CIRCLE | ST. PAUL | MN | 55108 | |
| 5873003 | Merrill Farms | Confidential - Available Upon Request | | | | |
| 5873004 | MERRILL GARDENS AT BRENTWOOD, L.P. | Confidential - Available Upon Request | | | | |
| 4933209 | MERRILL LYNCH | Merrill Lynch & Co., Inc., 4 World Financial Center, 250 Vesey Street | New York | NY | 10080 | |
| 6087706 | MERRILL LYNCH | 1133 Avenue of the Americas | New York | NY | 10036 | |
| 6087708 | MERRILL LYNCH | 20 E. Greenway Plaza, Suite 700 | Houston | TX | 77046 | |
| 4933205 | MERRILL LYNCH COMMODITIES INC | 1133 Avenue of the Americas | New York | NY | 10036 | |
| 4925158 | MERRILL LYNCH COMMODITIES INC | 20 E GREENWAY PLAZA #700 | HOUSTON | TX | 77046 | |
| 6087712 | Merrill Lynch Commodities, Inc. | 20 East Greenway Plaza, Suite 700 | Houston | TX | 77046 | |
| 4925160 | MERRILL LYNCH PIERCE FENNER & SMITH | MERRILL LYNCH WORLD HEADQUARTERS, PO Box 417535 | BOSTON | MA | 02241-7535 | |
| 4925159 | MERRILL LYNCH PIERCE FENNER & SMITH INC | 150 N COLLEGE ST NC1-028-17-06 | CHARLOTTE | NC | 28255 | |
| 4915217 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | 50 Rockefeller Plaza, NY1-050-12-01 | New York | NY | 10020 | |
| 4915216 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | One Bryant Park, NY1-100-18-03 | New York | NY | 10036 | |
| 4925161 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | Attention: High Grade Transaction Management/Legal, 50 Rockefeller Plaza | New York | NY | 10020 | |
| 6004111 | merrill, aimee | Confidential - Available Upon Request | | | | |
| 5897972 | Merrill, Dawson | Confidential - Available Upon Request | | | | |
| 4987979 | Merrill, Diane | Confidential - Available Upon Request | | | | |
| 4975758 | Merrill, Doug | 0186 PENINSULA DR, 459 Encina Ave | Menlo Park | CA | 94025 | |
| 6103843 | Merrill, Doug | Confidential - Available Upon Request | | | | |
| 4975757 | Merrill, Douglas | 0188 PENINSULA DR, 459 Encina Avenue | Menlo Park | CA | 94025 | |
| 6084540 | Merrill, Douglas | Confidential - Available Upon Request | | | | |
| 5939451 | Merrill, Jennifer | Confidential - Available Upon Request | | | | |
| 4996867 | Merrill, JoAnn | Confidential - Available Upon Request | | | | |
| 4912973 | Merrill, JoAnn Patricia | Confidential - Available Upon Request | | | | |
| 5899342 | Merrill, Julie Ann | Confidential - Available Upon Request | | | | |
| 5978701 | MERRILL, KARN | Confidential - Available Upon Request | | | | |
| 5994357 | Merrill, Sophia | Confidential - Available Upon Request | | | | |
| 6043270 | MERRILL,T R,MERRILL,WILMA S, T R and WILMA S | 906 9th Street | Manhatten Beach | CA | 90266 | |
| 6087721 | MERRIMACK ENERGY GROUP INC C/O WAYNE J OLIVER | 26 SHIPWAY PL | CHARLESTOWN | MA | 02129 | |
| 4918156 | MERRIMAN, CHRISTINE | 21665 WOOLAROC DR | LOS GATOS | CA | 95033 | |
| 7218732 | Merriman, James | Confidential - Available Upon Request | | | | |
| 5897481 | Merriman, James Brian | Confidential - Available Upon Request | | | | |
| 6132036 | MERRITT EARLE S & CHRISTINA E CO-TRUSTEE | Confidential - Available Upon Request | | | | |
| 6132190 | MERRITT EARLE S & SWIFT MERRITT CHRISTINA E CO-TRU | Confidential - Available Upon Request | | | | |
| 6132057 | MERRITT EARLE S & SWIFT MERRITT CHRISTINA E TRUSTE | Confidential - Available Upon Request | | | | |
| 6146141 | MERRITT HERBERT A JR & PATRICIA ANN TR | Confidential - Available Upon Request | | | | |
| 5873005 | Merritt, David | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2188 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4974312 | Merritt, David M. | 4886 East Jensen Ave. | Fresno | CA | 93725 | |
| 4984026 | Merritt, Dolores | Confidential - Available Upon Request | | | | |
| 4921199 | MERRITT, FRANK F | 2300 N STATE ST | UKIAH | CA | 95482 | |
| 7208631 | Merritt, Jennifer | Confidential - Available Upon Request | | | | |
| 5901522 | Merritt, Jeremiah Leigh | Confidential - Available Upon Request | | | | |
| 5901562 | Merritt, Megan Londa | Confidential - Available Upon Request | | | | |
| 7164138 | MERRITT, PATRICIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6004639 | Merritt, Phillip | Confidential - Available Upon Request | | | | |
| 5883193 | Merritt, Robin | Confidential - Available Upon Request | | | | |
| 5889989 | Merritt, Shannon Nicole | Confidential - Available Upon Request | | | | |
| 7332096 | Merritt, Sonya D | Confidential - Available Upon Request | | | | |
| 6159819 | Merritt, Tacha | Confidential - Available Upon Request | | | | |
| 5898916 | Merritt, Troy | Confidential - Available Upon Request | | | | |
| 4979570 | Merritt, Walter | Confidential - Available Upon Request | | | | |
| 5012470 | Merritt-Smith, Amy | Merlin Law Group, P.A., William F Merlin, Jr, Denise Hsu Sze,, Stephanie Poli,, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7163302 | MERRITT-SMITH, AMY, individually and dba MERRITT SMITH CONSULTING | AMY MERRITT-SMITH, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7163302 | MERRITT-SMITH, AMY, individually and dba MERRITT SMITH CONSULTING | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 4986709 | Merrow, Thomas | Confidential - Available Upon Request | | | | |
| 6139569 | MERRY JON D TR & MERRY MARGARETA TR | Confidential - Available Upon Request | | | | |
| 6139531 | MERRY MARGARETA TR | Confidential - Available Upon Request | | | | |
| 5993891 | Merry Mixers of Contra Costa, Ernest & Peggie Pizzi | 139 Entrada Mesa Road, 1475 Creekside Drive | Walnut Creek | CA | 94596 | |
| 4934606 | Merry Mixers of Contra Costa, Ernest & Peggie Pizzi | 139 Entrada Mesa Road | Walnut Creek | CA | 94596 | |
| 4998023 | Merryman, Rose | Confidential - Available Upon Request | | | | |
| 7339322 | Mersberg, Donna L | Confidential - Available Upon Request | | | | |
| 5899714 | Merschel, Adam Richard | Confidential - Available Upon Request | | | | |
| 6000339 | Mersea's Restaurant, Melissa Kelly | PO Box 335 | Avila Beach | CA | 93424 | |
| 4925164 | MERSEN CANADA DN LTD | 225 HARWOOD BLVD | VAUDREUIL-DORION | QC | J7V 1Y3 | CANADA |
| 4976545 | Mersereau, Charles | Confidential - Available Upon Request | | | | |
| 4913397 | Mertell, Trevor Christopher | Confidential - Available Upon Request | | | | |
| 4977018 | Mertens, Cecile | Confidential - Available Upon Request | | | | |
| 5873006 | MERTENS, CHRIS | Confidential - Available Upon Request | | | | |
| 5883758 | Mertens, Jocalyn | Confidential - Available Upon Request | | | | |
| 5894180 | Mertogul, Remzi | Confidential - Available Upon Request | | | | |
| 6087723 | Mertogul, Remzi | Confidential - Available Upon Request | | | | |
| 4925165 | MERTZ ENTERPRISE INC | DB SALES & SERVICE, 11582 MARKON DR | GARDEN GROVE | CA | 92641 | |
| 6130979 | MERTZ MICHAEL K & VIARENGO SANDRA J TR | Confidential - Available Upon Request | | | | |
| 4983808 | Mertz, Doris | Confidential - Available Upon Request | | | | |
| 5881158 | Mertz, Julia Grace | Confidential - Available Upon Request | | | | |
| 5882865 | Mertz, Karen Mary | Confidential - Available Upon Request | | | | |
| 5999572 | Mertz, Kari | Confidential - Available Upon Request | | | | |
| 7479481 | Mertz, Michael | Confidential - Available Upon Request | | | | |
| 4977244 | Mertz, Robert | Confidential - Available Upon Request | | | | |
| 7472247 | Mertz, Tracy | Confidential - Available Upon Request | | | | |
| 7472247 | Mertz, Tracy | Confidential - Available Upon Request | | | | |
| 4925166 | MERV HALL INVESTMENT INC | 10707 ROLLING OAKS CT | AUBURN | CA | 95603 | |
| 7216474 | Merwin, David Michael | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2188 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2189 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7216474 | Merwin, David Michael | Confidential - Available Upon Request | | | | |
| 6141948 | MERZ SUSAN J TR | Confidential - Available Upon Request | | | | |
| 4979001 | Merz, Carl | Confidential - Available Upon Request | | | | |
| 5873007 | Merzoian, Bob | Confidential - Available Upon Request | | | | |
| 6010923 | MESA ASSOCIATES INC | 480 PRODUCTION AVE | MADISON | AL | 35758 | |
| 6175065 | Mesa Associates INC | Attn: Christine Teague, 480 Production Ave | Madison | AL | 35758 | |
| 6087862 | Mesa Associates, Inc. | 629 Market Street, Suite 200 | Chattanooga | TN | 37402 | |
| 6087863 | Mesa Associates, Inc. | 9238 Madison Blvd, Bldg 2 Suite 116 | Madison | AL | 35758 | |
| 4925169 | MESA LABORATORIES INC | 12100 W 6TH AVE | LAKEWOOD | CO | 80228 | |
| 4925170 | MESA PRODUCTS INC | DEPT 1260 | TULSA | OK | 74182 | |
| 6011364 | MESA PRODUCTS INC | P.O. BOX 52608 | TULSA | OK | 74152 | |
| 5822114 | MESA Products, Inc | 4445 S 74th E Ave | Tulsa | OK | 74145 | |
| 6087866 | Mesa Products, Inc. | 4445 South 74th East Avenue | Tulsa | OK | 74145 | |
| 7214583 | Mesa Underwriters Specialty | Law Offices of Robert A. Stutman, PC, Timothy E. Cary, Esq. & Bonnie J. Bennett, Esq., 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 7211288 | Mesa Underwriters Specialty | Timothy E. Cary, Esq. and Bonnie J, Bennett, Esq., Law Offices of Robert A. Stutman, PC, 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 5873009 | MESA VINEYARD MANAGEMENT INC | Confidential - Available Upon Request | | | | |
| 6087724 | Mesa, David | Confidential - Available Upon Request | | | | |
| 6087725 | Mesa, David | Confidential - Available Upon Request | | | | |
| 6087726 | Mesa, David | Confidential - Available Upon Request | | | | |
| 6087727 | Mesa, David | Confidential - Available Upon Request | | | | |
| 6087728 | Mesa, David | Confidential - Available Upon Request | | | | |
| 6087729 | Mesa, David | Confidential - Available Upon Request | | | | |
| 6087730 | Mesa, David | Confidential - Available Upon Request | | | | |
| 6087731 | Mesa, David | Confidential - Available Upon Request | | | | |
| 6087732 | Mesa, David | Confidential - Available Upon Request | | | | |
| 6087733 | Mesa, David | Confidential - Available Upon Request | | | | |
| 6087734 | Mesa, David | Confidential - Available Upon Request | | | | |
| 6087735 | Mesa, David | Confidential - Available Upon Request | | | | |
| 6087736 | Mesa, David | Confidential - Available Upon Request | | | | |
| 6087737 | Mesa, David | Confidential - Available Upon Request | | | | |
| 6162911 | Mesa, Jessica | Confidential - Available Upon Request | | | | |
| 5873010 | Mesa, Manon | Confidential - Available Upon Request | | | | |
| 5885709 | Mesa, Salvadore Dean | Confidential - Available Upon Request | | | | |
| 4996326 | Mescher, Beverly | Confidential - Available Upon Request | | | | |
| 4991958 | Mescher, Kenneth | Confidential - Available Upon Request | | | | |
| 6139623 | MESCHES KENNETH S TR & LEANORE C TR ET AL | Confidential - Available Upon Request | | | | |
| 5873011 | meschi, mike | Confidential - Available Upon Request | | | | |
| 5873012 | Meschi, Zach | Confidential - Available Upon Request | | | | |
| 6142413 | MESERVE JOHN | Confidential - Available Upon Request | | | | |
| 6002220 | MESERVE, CHRISTINE | Confidential - Available Upon Request | | | | |
| 4923332 | MESERVE, JOHN C | HORTICULTURAL ASSOCIATES, PO Box 1261 | GLEN ELLEN | CA | 95442 | |
| 7309401 | Meserve, Richard A. | Confidential - Available Upon Request | | | | |
| 7269014 | Meserve, Richard A. | Confidential - Available Upon Request | | | | |
| 4933336 | Meserve, Richard A. | Confidential - Available Upon Request | | | | |
| 5901194 | Mesesan, Mark William | Confidential - Available Upon Request | | | | |
| 6087867 | Mesesan, Mark William | Confidential - Available Upon Request | | | | |
| 4981029 | Mesfin, Daniel | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2189 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2190 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5999865 | MESGOUN, MEBRAT | Confidential - Available Upon Request | | | | |
| 4935574 | MESGOUN, MEBRAT | 217 HUGHES LN | BAKERSFIELD | CA | 93304 | |
| 5994714 | Meshell, Laura & Michael | Confidential - Available Upon Request | | | | |
| 5939453 | MESHELL, THOMAS | Confidential - Available Upon Request | | | | |
| 6000418 | Mesick, Robert | Confidential - Available Upon Request | | | | |
| 4930781 | MESKELL, THOMAS R | MESKELLS MEDICAL SUPPLIES, 8383 FOLSOM BLVD | SACRAMENTO | CA | 95826 | |
| 7338997 | Mesker, Catherine | Confidential - Available Upon Request | | | | |
| 4990429 | Mesman, Adelina | Confidential - Available Upon Request | | | | |
| 7308175 | Mesman, Adelina | Confidential - Available Upon Request | | | | |
| 4982856 | Mesnickow Jr., Frank | Confidential - Available Upon Request | | | | |
| 5993091 | Mesnickow, Frank | Confidential - Available Upon Request | | | | |
| 5807762 | MESQUITE SOLAR | 101 Ash St | San Diego | CA | 92101-3017 | |
| 5803635 | MESQUITE SOLAR | MESQUITE SOLAR 1 LLC, 101 ASH ST HQ07 | SAN DIEGO | CA | 92101-3017 | |
| 7255987 | Mesquite Solar 1, LLC | c/o Con Edison Clean Energy Business, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7255987 | Mesquite Solar 1, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5861034 | Mesquite Solar 1, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5861034 | Mesquite Solar 1, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4932749 | Mesquite Solar 1, LLC | 488 8th Avenue HQ11 | San Diego | CA | 92101 | |
| 6118724 | Mesquite Solar 1, LLC | Erin Barker, 101 Ash St | San Diego | CA | 92101-3017 | |
| 4976933 | Messado, Carmen | Confidential - Available Upon Request | | | | |
| 6012355 | MESSAGE BROADCAST LLC | 4685 MACARTHUR CT #250 | NEWPORT BEACH | CA | 92660 | |
| 6087870 | Message Broadcast, LLC | Attn: William Potter, Managing Member, 4685 MacArthur Court, Suite 250 | Newport Beach | CA | 92660 | |
| 5864669 | MESSAGE OF PEACE CHRISTIAN CENTER OF THE ASSEMBLIES OF GOD | Confidential - Available Upon Request | | | | |
| 6146975 | MESSANA MARTHA J TR & RUSSELL C TR | Confidential - Available Upon Request | | | | |
| 6146894 | MESSANA RUSSELL C TR & MESSANA MARTHA J TR | Confidential - Available Upon Request | | | | |
| 6142222 | MESSANA RUSSELL RICHARD | Confidential - Available Upon Request | | | | |
| 6145292 | MESSANA RUSSELL RICHARD ET AL | Confidential - Available Upon Request | | | | |
| 5978703 | Messana, Martha & Russ | Confidential - Available Upon Request | | | | |
| 5996919 | Messana, Russ | Confidential - Available Upon Request | | | | |
| 4940856 | Messana, Russell | Confidential - Available Upon Request | | | | |
| 4925172 | MESSE DUSSELDORF NORTH AMERICA INC | 150 N MICHIGAN AVE STE 2920 | CHICAGO | IL | 60601 | |
| 4992281 | Messenger, James | Confidential - Available Upon Request | | | | |
| 6144848 | MESSER BRADLEY VAUGHN TR & FEENY JUDITH IZETTA | Confidential - Available Upon Request | | | | |
| 6139947 | MESSER GREGORY S TR & MESSER MARIANNE H TR | Confidential - Available Upon Request | | | | |
| 4925173 | MESSER LAND & DEVELOPMENT | COMPANY INC, 302 PINE AVE 2ND FL | LONG BEACH | CA | 90802 | |
| 5892213 | Messer, Marcus | Confidential - Available Upon Request | | | | |
| 5873013 | messer, mike | Confidential - Available Upon Request | | | | |
| 5873014 | Messer, Monika | Confidential - Available Upon Request | | | | |
| 4988461 | Messerschmidt, Roland | Confidential - Available Upon Request | | | | |
| 4980964 | Messerschmidt, Rudi | Confidential - Available Upon Request | | | | |
| 6132246 | MESSICK CYNTHIA L 1/2 | Confidential - Available Upon Request | | | | |
| 6131716 | MESSICK LISA TRUSTEE | Confidential - Available Upon Request | | | | |
| 4979329 | Messick, Russell | Confidential - Available Upon Request | | | | |
| 4923380 | MESSINA, JOHN J | 9282 LA ROSE CT | DURHAM | CA | 95938 | |
| 4981822 | Messina, Michael | Confidential - Available Upon Request | | | | |
| 5996399 | Messina, Valerie | Confidential - Available Upon Request | | | | |
| 4985533 | Messineo, Robert | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5890535 | Messinger, Ryan E | Confidential - Available Upon Request | | | | |
| 6130607 | MESSMAN JACK L | Confidential - Available Upon Request | | | | |
| 6130551 | MESSMAN RICHARD L & CATHERINE J TR | Confidential - Available Upon Request | | | | |
| 4997868 | Messman, Don | Confidential - Available Upon Request | | | | |
| 4914982 | Messman, Don Perry | Confidential - Available Upon Request | | | | |
| 6144484 | MESSMER MYRTLE V EST OF ET AL | Confidential - Available Upon Request | | | | |
| 5882119 | Messmore, Cody | Confidential - Available Upon Request | | | | |
| 6146065 | MESSNER ALLISON RHODES TR & MESSNER ADAM TR | Confidential - Available Upon Request | | | | |
| 4979348 | Messner Jr., Charles | Confidential - Available Upon Request | | | | |
| 6166371 | Messner, Adam | Confidential - Available Upon Request | | | | |
| 4983702 | Messner, Angela | Confidential - Available Upon Request | | | | |
| 5878373 | Messner, Michael | Confidential - Available Upon Request | | | | |
| 5882796 | Messner, Petra | Confidential - Available Upon Request | | | | |
| 6147827 | Messner, Steve | Confidential - Available Upon Request | | | | |
| 6147892 | Messner, Steven | Confidential - Available Upon Request | | | | |
| 7303627 | Messner, Tonya | Confidential - Available Upon Request | | | | |
| 4925174 | MESTEK INC | DBA REED AIR PRODUCTS, P O BOX 415594 | BOSTON | MA | 02241-5594 | |
| 4925175 | MESTEK INC DBA REED AIR PRODUCTS | AMERICAN WARMING & VENTILATING DIV, 7301 INTERNATIONAL DR | HOLLAND | OH | 43528 | |
| 5999905 | Mester, Deborah | Confidential - Available Upon Request | | | | |
| 6132071 | MESTRE EDWARD & BALLARD MARLENE TRUSTEE | Confidential - Available Upon Request | | | | |
| 5999867 | Mestre, Edward | Confidential - Available Upon Request | | | | |
| 4976514 | Mestre, Valeriano | Confidential - Available Upon Request | | | | |
| 4925176 | MET LABORATORIES | 914 W PATAPSCO AVE | BALTIMORE | MD | 21230 | |
| 4925177 | MET ONE INSTRUMENTS | PO Box 11626 | TACOMA | WA | 98411-6626 | |
| 5832210 | Met One Instruments, Inc. | 1600 Washington Blvd. | Grants Pass | OR | 97526 | |
| 6184193 | Metague, Stephen | Confidential - Available Upon Request | | | | |
| 5902082 | METAGUE, STEPHEN J | Confidential - Available Upon Request | | | | |
| 6175260 | Metague, Stephen Joseph | Confidential - Available Upon Request | | | | |
| 4925179 | METAJURE INC | 2701 FIRST AVE STE 320 | SEATTLE | WA | 98121 | |
| 5803636 | METAL FABRICATION AND ART LLC | 3499 E 15h St | Los Angeles | CA | 90023 | |
| 6087872 | METAL FABRICATION AND ART LLC | 3499 E 15TH ST | LOS ANGELES | CA | 90023 | |
| 6009270 | METAVIEW WHOLESALE | 1232 NORVAL | SAN JOSE | CA | 95125 | |
| 6087873 | METCALF ENERGY CENTER, LLC | 1 BLANCHARD RD | San Jose | CA | 95013 | |
| 6117075 | METCALF ENERGY CENTER, LLC | One Blanchard Road | San Jose | CA | 95013 | |
| 6087874 | Metcalf Energy Center, LLC San Jose | Blanchard Rd | Coyote | CA | 95013 | |
| 4925180 | METCALF TILLER & CHEN INC | RENO TAHOE ANESTHESIA, 411 WEST 6TH ST | RENO | NV | 89503 | |
| 6006034 | Metcalf, Amy | Confidential - Available Upon Request | | | | |
| 5901128 | Metcalf, Amy Nicole | Confidential - Available Upon Request | | | | |
| 4980408 | Metcalf, Dean | Confidential - Available Upon Request | | | | |
| 4972468 | Metcalf, Donald Wade | Confidential - Available Upon Request | | | | |
| 6002983 | Metcalf, Eleina | Confidential - Available Upon Request | | | | |
| 5898483 | Metcalf, Joe | Confidential - Available Upon Request | | | | |
| 5884562 | Metcalf, Krystal Marie | Confidential - Available Upon Request | | | | |
| 5900363 | Metcalf, Morgan Davis | Confidential - Available Upon Request | | | | |
| 6122412 | Metcalf, Scott | Confidential - Available Upon Request | | | | |
| 6058716 | Metcalf, Scott | Confidential - Available Upon Request | | | | |
| 5899391 | Metcalf, Scott Carter | Confidential - Available Upon Request | | | | |
| 6143482 | METCALFE GRAHAM H ET AL | Confidential - Available Upon Request | | | | |
| 5893850 | Metcalfe, David Allen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2191 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2192 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7325728 | Metcalfe, Graham Howard | Confidential - Available Upon Request | | | | |
| 7325728 | Metcalfe, Graham Howard | Confidential - Available Upon Request | | | | |
| 4976605 | Metcalfe, Wendy | Confidential - Available Upon Request | | | | |
| 4925181 | METEOLOGICA S A | COSTA BRAVA 10 | MADRID | | 28034 | SPAIN |
| 6012438 | METEOLOGICA S A | COSTA BRAVA 10 | MADRID | | 28 28034 | Spain |
| 5855145 | Meteologica S.A. | Calle Costa Brava 10 | Madrid | | 28034 | Spain |
| 6087889 | METER READINGS HOLDING LLC | 77 WESPORT PLAZA STE 500 | ST LOUIS | MO | 63146 | |
| 6011586 | METER READINGS HOLDING LLC | 77 WESPORT PLAZA STE 500 | ST LOUIS | MO | 63146-3126 | |
| 6011862 | METER VALVE & CONTROL INC | 1499 SUNNYBROOK RD | ALAMO | CA | 94507 | |
| 6012427 | METERSWAP LLC | 5260 E LAKESHORE DR | SAN RAMON | CA | 94582 | |
| 6087893 | METERSWAP LLC, DANIEL BLOCK | 5260 E LAKESHORE DR | SAN RAMON | CA | 94582 | |
| 4925185 | METHOD360 INC | 1 POST ST STE 550 | SAN FRANCISCO | CA | 94104 | |
| 4925186 | METHODIST HOSPITAL OF SACRAMENTO | DIGNITY HEALTH, PO Box 742162 | LOS ANGELES | CA | 90074-2162 | |
| 6087894 | MetLife | 1 Park Place, Suite 1150 | Irvine | CA | 92614 | |
| 6087895 | MetLife | ONE CHASE MANHATTAN PLAZA | NEW YORK | NY | 10081 | |
| 4925188 | METLIFE ASSIGNMENT COMPANY INC | 101 N INDEPENDENCE MALL E #780117 | PHILADELPHIA | PA | 19106 | |
| 4925187 | METLIFE ASSIGNMENT COMPANY INC | ONE CHASE MANHATTAN PLAZA | NEW YORK | NY | 10081 | |
| 6115516 | MetLife Auto & Home | PO Box 2204 | Charlotte | NC | 28241 | |
| 6006118 | MetLife for Rojas, Brayden | PO Box 6040, Attn. Brayden Dyson | Scranton | CA | 18505 | |
| 4945111 | MetLife-Dyson, Brayden | PO Box 6040 | Scranton | PA | 18505 | |
| 6001498 | Metlife-Kolbo, Susan | po box 2204 | CHARLOTTE | CA | 28241 | |
| 5900954 | Metrakos, Valerie Decker | Confidential - Available Upon Request | | | | |
| 4925189 | METRETEK INC | 305-A EAST DR | MELBOURNE | FL | 32904 | |
| 4925190 | METRETEK INC | TRI-PACIFIC SUPPLY INC, 4345 PACIFIC ST | ROCKLIN | CA | 95677 | |
| 6043277 | METRICOM INCORPORATED | 32450 Dequindre Drive | Warren | MI | 48092 | |
| 6043274 | METRICOM INCORPORATED | PO BOX 3206 | PLYMOUTH | MA | 02361 | |
| 6010918 | METRICSTREAM INC | 2600 E BAYSHORE RD | PALO ALTO | CA | 94303 | |
| 7243053 | METRICSTREAM, INC. | BIALSON, BERGEN & SCHWAB, C/O LAWRENCE SCHWAB/THOMAS GAA, 633 MENLO AVE., SUITE 100 | MENLO PARK | CA | 94025 | |
| 4925192 | METRIX INSTRUMENT CO/PMC-BETA | 8824 FALLBROOK DR | HOUSTON | TX | 77064 | |
| 6004433 | Metro Brewing Co-Reynolds, Raimond | 3940 Broad Street, #7415 | San Luis Obispo | CA | 93401 | |
| 4925193 | METRO EVENTS LLC | 3806 WORSHAM AVE | LONG BEACH | CA | 90808 | |
| 6043286 | METRO PCS | P.O. Box 5119 | Carol Stream | IL | 60197 | |
| 6043283 | METRO PCS | PO Box 60119 | Dallas | TX | 75360 | |
| 4925194 | METRO PHYSICIANS MEDICAL GROUP | MANDEEP SINGH MD, 201 CLINTON RD STE 204 | JACKSON | CA | 95642-2678 | |
| 4976305 | Metro, PCS California LLC (CUST ID#222339) | Attn: Accounts Payable, 2250 Lakeside Blvd, MS-SFA | Richardson | TX | 75082 | |
| 6028046 | Metroka, Christina | Confidential - Available Upon Request | | | | |
| 6011662 | METROLINA ASSOCIATION | 704 LOUISE AVE | CHARLOTTE | NC | 28204 | |
| 5824411 | Metrolina Association for the Blind, Inc | 704 Louise Avenue | Charlotee | NC | 28204 | |
| 6087908 | METROLINA ASSOCIATION, FOR THE BLIND INC | 704 LOUISE AVE | CHARLOTTE | NC | 28204 | |
| 6087908 | METROLINA ASSOCIATION, FOR THE BLIND INC | 704 LOUISE AVE | CHARLOTTE | NC | 28204 | |
| 6043285 | METROMEDIA FIBER NETWORK SERVICES INCORPORATED | 1821 30th Street Unit A | Boulder | CO | 80301 | |
| 5873015 | METROPOL ENTERTAINMENT CORPORATION | Confidential - Available Upon Request | | | | |
| 4925196 | METROPOLITAN ANESTHESIOLOGY | CONSULTANTS INC, 5530 BIRDCAGE ST #145 | CITRUS HEIGHTS | CA | 95610 | |
| 6087909 | METROPOLITAN CLUB | 3055 Jefferson Street Suite 3 | Napa | CA | 94558 | |
| 6118274 | Metropolitan Direct Property & Casualty | 500 MetLife Way | Freeport | IL | 61032 | |
| 7209838 | Metropolitan Direct Property and Casualty Insurance Company | Michael Griffin, Metropolitan Property & Casualty Insurance Company, 500 MetLife Way | Freeport | IL | 61032 | |
| 6010662 | METROPOLITAN ELECTRICAL CONST INC | 2400 - 3RD ST | SAN FRANCISCO | CA | 94107 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2193 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4925197 | METROPOLITAN ELECTRICAL CONSTRUCTION INC. | 2400 THIRD STREET | SAN FRANCISCO | CA | 94107 | |
| 6014545 | METROPOLITAN LIFE INSURANCE CO | 425 MARKET STREET | SAN FRANCISCO | CA | 94105 | |
| 4925199 | METROPOLITAN PAIN | MANAGEMENT CONSULTANTS INC, 2288 AUBURN BLVD STE 106 | SACRAMENTO | CA | 95821 | |
| 5873017 | METROPOLITAN TRANSPORTATION COMMISSION | Confidential - Available Upon Request | | | | |
| 4976453 | Metropolitan Water District | Maria Lopez, 700 Moreno Avenue | La Verne | CA | 91750-3399 | |
| 4925200 | METROTECH CORP | 3251 OLCOTT ST | SANTA CLARA | CA | 95054 | |
| 5873018 | METROVATION LLC | Confidential - Available Upon Request | | | | |
| 5885807 | Metrovich, Michael Edward | Confidential - Available Upon Request | | | | |
| 6087923 | METRUM | 77 WESTPORT PLAZA ste 500 | ST. LOUIS | MO | 63146 | |
| 4925201 | METRUM | 77 WESTPORT PLAZA ste 500 | ST. LOUIS | MO | 63146-3126 | |
| 5891883 | Mettalia, Robert Guido | Confidential - Available Upon Request | | | | |
| 5997097 | Metteer, Anthony | Confidential - Available Upon Request | | | | |
| 5897265 | Metters Jr., Terry LaRue | Confidential - Available Upon Request | | | | |
| 6132860 | METTINGVANRIJN COPIUS & EVELYN TR | Confidential - Available Upon Request | | | | |
| 6134396 | METTLER ROSA LEE TR ETAL | Confidential - Available Upon Request | | | | |
| 5978704 | Mettler, Paula | Confidential - Available Upon Request | | | | |
| 6087926 | METTLER-TOLEDO INC | 1900 POLARIS PARKWAY | COLUMBUS | OH | 43240 | |
| 4925202 | METTLER-TOLEDO INC | 1900 POLARIS PARKWAY | COLUMBUS | OH | 43240-2020 | |
| 4925203 | METTLER-TOLEDO INGOLD | 900 MIDDLESEX TURNPIKE BLDG 8 | BILERICA | MA | 01821 | |
| 6087927 | Mettler-Toledo, Inc. | 1900 Polaris Parkway | Toledo | OH | 43240 | |
| 4987816 | Mettling, James | Confidential - Available Upon Request | | | | |
| 6139386 | METZ FAMILY TRUST | Confidential - Available Upon Request | | | | |
| 4981614 | Metz, Danny | Confidential - Available Upon Request | | | | |
| 7479078 | Metz, David C & Nancy L | Confidential - Available Upon Request | | | | |
| 5872926 | Metz, Mary | Confidential - Available Upon Request | | | | |
| 6175261 | Metz, Mary S. | Confidential - Available Upon Request | | | | |
| 5939456 | Metz, Sierra | Confidential - Available Upon Request | | | | |
| 6163562 | Metzdorf, Glen | Confidential - Available Upon Request | | | | |
| 4978592 | Metzger, Deliska | Confidential - Available Upon Request | | | | |
| 4928307 | METZINGER, RONALD M | METZINGER & ASSOCIATES, 3838 WATT AVE STE D400 | SACRAMENTO | CA | 95821 | |
| 4997454 | Metzker, David | Confidential - Available Upon Request | | | | |
| 4913978 | Metzker, David Robert | Confidential - Available Upon Request | | | | |
| 7328046 | Metzler , Yvonne L | Confidential - Available Upon Request | | | | |
| 6143464 | METZLER GUIDO R TR & METZLER JULIE C TR | Confidential - Available Upon Request | | | | |
| 4994297 | Metzler Jr., Roy | Confidential - Available Upon Request | | | | |
| 4979757 | Metzler, Dennis | Confidential - Available Upon Request | | | | |
| 4994372 | Metzler, Dina | Confidential - Available Upon Request | | | | |
| 5886182 | Meuchel, Leslie L | Confidential - Available Upon Request | | | | |
| 4993453 | Meurer, John | Confidential - Available Upon Request | | | | |
| 6001287 | Meusel, G | Confidential - Available Upon Request | | | | |
| 7261493 | Meusx, Audra H | Confidential - Available Upon Request | | | | |
| 4925204 | MEXICAN AMERICAN OPPORTUNITY | FOUNDATION, 2031 CHESTER AVE STE 200 | BAKERSFIELD | CA | 93301 | |
| 5873019 | MEXICAN AMERICAN OPPORTUNITY FOUNDATION | Confidential - Available Upon Request | | | | |
| 4925205 | MEXICAN HERITAGE CENTER AND GALLERY | INC, PO Box 77985 | STOCKTON | CA | 95267 | |
| 5967760 | Mey Saechao | Confidential - Available Upon Request | | | | |
| 4975787 | Meyer | 0116 PENINSULA DR, 3356 Wilshine Drive | Redding | CA | 96002 | |
| 4975332 | meyer | 1280 PENINSULA DR, 1282 Peninsula Drive | Westwood | CA | 96137 | |
| 6140164 | MEYER BRAD & MEYER DOLORES | Confidential - Available Upon Request | | | | |
| 6130892 | MEYER CHADWICK T & AIMEE E TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142129 | MEYER CHERIE D TR & BARRY W TR | Confidential - Available Upon Request | | | | |
| 6113993 | Meyer Enterprises, LLC | 11870 S Butte Rd | Sutter | CA | 95982 | |
| 4975992 | Meyer Enterprises, LLC | 5131 HIGHWAY 147, 11870 S Butte Rd | Sutter | CA | 95982 | |
| 6144354 | MEYER GAY B TR | Confidential - Available Upon Request | | | | |
| 5891750 | Meyer II, Kenneth T | Confidential - Available Upon Request | | | | |
| 6142987 | MEYER MATTHEW JULIAN & MEYER INGER HULTGREN | Confidential - Available Upon Request | | | | |
| 5873020 | meyer mercantile corporation | Confidential - Available Upon Request | | | | |
| 6142443 | MEYER PATRICIA ANN | Confidential - Available Upon Request | | | | |
| 6141289 | MEYER PAUL A TR | Confidential - Available Upon Request | | | | |
| 4925206 | MEYER PLUMBING SUPPLY | A DIV OF AMERICAN INTERNATIONAL, 1360 FAIRFAX AVE | SAN FRANCISCO | CA | 94124-1732 | |
| 6144783 | MEYER RUSSELL D & MEYER KUI-YING | Confidential - Available Upon Request | | | | |
| 6140560 | MEYER THEODORE GEORGE TR & MEYER JEANETTE VERONICA | Confidential - Available Upon Request | | | | |
| 6140499 | MEYER THEODORE GEORGE TR ET AL | Confidential - Available Upon Request | | | | |
| 7213547 | Meyer, Andrew Dean | Confidential - Available Upon Request | | | | |
| 5997861 | Meyer, Barry | Confidential - Available Upon Request | | | | |
| 7219827 | Meyer, Barry W. | Confidential - Available Upon Request | | | | |
| 6003238 | Meyer, Brian | Confidential - Available Upon Request | | | | |
| 5873021 | MEYER, CAROL | Confidential - Available Upon Request | | | | |
| 4978385 | Meyer, Colton | Confidential - Available Upon Request | | | | |
| 4997129 | Meyer, Donna | Confidential - Available Upon Request | | | | |
| 4913302 | Meyer, Donna M | Confidential - Available Upon Request | | | | |
| 5995003 | Meyer, Doreen | Confidential - Available Upon Request | | | | |
| 4935957 | Meyer, Doreen | PO Box 329 | Pioneer | CA | 95689 | |
| 4975503 | Meyer, Edgar | 0830 PENINSULA DR, P. O. Box 678 | Biggs | CA | 95917 | |
| 6081919 | Meyer, Edgar | Confidential - Available Upon Request | | | | |
| 5891827 | Meyer, Edward | Confidential - Available Upon Request | | | | |
| 5996806 | MEYER, FRED | Confidential - Available Upon Request | | | | |
| 4994048 | Meyer, Frederick | Confidential - Available Upon Request | | | | |
| 4982341 | Meyer, George | Confidential - Available Upon Request | | | | |
| 4978516 | Meyer, Harold | Confidential - Available Upon Request | | | | |
| 4913042 | Meyer, Jacob Thomas | Confidential - Available Upon Request | | | | |
| 4989987 | Meyer, James | Confidential - Available Upon Request | | | | |
| 5978706 | MEYER, JEANETTE | Confidential - Available Upon Request | | | | |
| 5893881 | Meyer, Jett Cooper | Confidential - Available Upon Request | | | | |
| 4974685 | Meyer, Jim | 5144 Yorkton Drive | San Jose | CA | 95130 | |
| 4995990 | Meyer, John | Confidential - Available Upon Request | | | | |
| 4911677 | Meyer, John Arthur | Confidential - Available Upon Request | | | | |
| 5901921 | Meyer, Josh | Confidential - Available Upon Request | | | | |
| 7481104 | Meyer, Kornell Benton | Confidential - Available Upon Request | | | | |
| 7296003 | Meyer, Kui-Ying | Confidential - Available Upon Request | | | | |
| 5894882 | Meyer, Lisa Heitz | Confidential - Available Upon Request | | | | |
| 5894479 | Meyer, Marvin Ralph | Confidential - Available Upon Request | | | | |
| 4997550 | Meyer, Michelle | Confidential - Available Upon Request | | | | |
| 5896052 | Meyer, Mindy L | Confidential - Available Upon Request | | | | |
| 5999840 | MEYER, PATRICIA | Confidential - Available Upon Request | | | | |
| 4975012 | Meyer, Paula Ann | 11456 Broadway | Whittier | CA | 90601 | |
| 4977798 | Meyer, Pauline | Confidential - Available Upon Request | | | | |
| 5997283 | Meyer, Pauline | Confidential - Available Upon Request | | | | |
| 5880465 | Meyer, Raymond E. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2194 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2195 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4992530 | Meyer, Robert | Confidential - Available Upon Request | | | | |
| 4974684 | Meyer, Robert C. & others | 10990 Marmot Court | Penn Valley | CA | 95946 | |
| 4977499 | Meyer, Roger | Confidential - Available Upon Request | | | | |
| 7593417 | Meyer, Rosemarie | Confidential - Available Upon Request | | | | |
| 5889004 | Meyer, Scott Anthony | Confidential - Available Upon Request | | | | |
| 5873022 | Meyer, Steve | Confidential - Available Upon Request | | | | |
| 5898950 | Meyer, Terri | Confidential - Available Upon Request | | | | |
| 5895213 | Meyer, Thomas William | Confidential - Available Upon Request | | | | |
| 4981316 | Meyer, William | Confidential - Available Upon Request | | | | |
| 7301024 | Meyerfield, Louise | Confidential - Available Upon Request | | | | |
| 6130474 | MEYER-FULLER SHARYN ANN TR | Confidential - Available Upon Request | | | | |
| 6133749 | MEYERS CRAIG C & DANYELL G | Confidential - Available Upon Request | | | | |
| 4974741 | MEYERS FARMING | c/o Mr. Marvin Meyers, President, P.O. Box 457 | Firebaugh | CA | 93622 | |
| 4925207 | MEYERS FARMING LLC | 901 N ST STE 103 | FIREBAUGH | CA | 93622 | |
| 6134582 | MEYERS GERAL R ETAL | Confidential - Available Upon Request | | | | |
| 6134051 | MEYERS GERALD R & VENITA I | Confidential - Available Upon Request | | | | |
| 6134181 | MEYERS GERALD R AND VENITA I TR | Confidential - Available Upon Request | | | | |
| 6133746 | MEYERS GERALD R AND VENITA I TR ETAL | Confidential - Available Upon Request | | | | |
| 6141941 | MEYERS JASON & MEYERS ANDREA | Confidential - Available Upon Request | | | | |
| 5885785 | Meyers Jr., Leonard Jerome | Confidential - Available Upon Request | | | | |
| 4925208 | MEYERS VOCATIONAL CONSULTING | SERVICES LLC, PO Box 7365 | VENTURA | CA | 93006 | |
| 5939458 | Meyers, al | Confidential - Available Upon Request | | | | |
| 6167331 | Meyers, Alan M | Confidential - Available Upon Request | | | | |
| 6167331 | Meyers, Alan M | Confidential - Available Upon Request | | | | |
| 7245065 | Meyers, Andrea | Confidential - Available Upon Request | | | | |
| 6002137 | MEYERS, ANNE | Confidential - Available Upon Request | | | | |
| 4984186 | Meyers, Audrey | Confidential - Available Upon Request | | | | |
| 5892240 | Meyers, Benjamin | Confidential - Available Upon Request | | | | |
| 5978708 | Meyers, Chris | Confidential - Available Upon Request | | | | |
| 6006463 | Meyers, Daniel | Confidential - Available Upon Request | | | | |
| 4992251 | Meyers, Donald | Confidential - Available Upon Request | | | | |
| 4982858 | Meyers, Edward | Confidential - Available Upon Request | | | | |
| 5804639 | MEYERS, GARY LEE | 1248 7TH ST | RIPON | CA | 95366 | |
| 5821290 | Meyers, Jack | Confidential - Available Upon Request | | | | |
| 6006700 | Meyers, Jack | Confidential - Available Upon Request | | | | |
| 6006700 | Meyers, Jack | Confidential - Available Upon Request | | | | |
| 5873023 | Meyers, Janice | Confidential - Available Upon Request | | | | |
| 5886581 | Meyers, Jeffrey Thomas | Confidential - Available Upon Request | | | | |
| 4987622 | Meyers, Jerry | Confidential - Available Upon Request | | | | |
| 4923513 | MEYERS, JOSEPH R | MD, 1800 SULLIVAN AVE #308 | DALY CITY | CA | 94015 | |
| 4923514 | MEYERS, JOSEPH R | MD, PO Box 31419 | SAN FRANCISCO | CA | 94131 | |
| 5882032 | Meyers, Kevin Matthew | Confidential - Available Upon Request | | | | |
| 4954223 | Meyers, Kevin Matthew | Confidential - Available Upon Request | | | | |
| 5885183 | Meyers, Kurt Allan | Confidential - Available Upon Request | | | | |
| 4978332 | Meyers, Leonard | Confidential - Available Upon Request | | | | |
| 4983822 | Meyers, Lynne | Confidential - Available Upon Request | | | | |
| 5894221 | Meyers, Michael Alan | Confidential - Available Upon Request | | | | |
| 6087932 | Meyers, Michael Alan | Confidential - Available Upon Request | | | | |
| 4994856 | Meyers, Nancy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2195 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6124711 | Meyers, Nave, Riback, Silver & Wilson | Brenda Aguilar-Guerrero, Esq., 555 12th Street, Suite 1500 | Oakland | CA | 94607 | |
| 4992990 | Meyers, Patricia | Confidential - Available Upon Request | | | | |
| 4986940 | Meyers, Ronald | Confidential - Available Upon Request | | | | |
| 5888474 | Meyers, Stephen | Confidential - Available Upon Request | | | | |
| 4983735 | Meyers, Warren | Confidential - Available Upon Request | | | | |
| 4980783 | Meyers, Wayne | Confidential - Available Upon Request | | | | |
| 7222696 | Meyers, Yolanda Ann | Confidential - Available Upon Request | | | | |
| 4912225 | Meyers-Ortiz, Brandon | Confidential - Available Upon Request | | | | |
| 4995570 | Meyer-Zebzda, Holly | Confidential - Available Upon Request | | | | |
| 4991968 | Meyi, Louis | Confidential - Available Upon Request | | | | |
| 5873024 | MEYLAN CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5885958 | Meyn, Dan M | Confidential - Available Upon Request | | | | |
| 5900469 | Meyn, Stacy Noelle | Confidential - Available Upon Request | | | | |
| 5901595 | Meyr, Robert Joseph | Confidential - Available Upon Request | | | | |
| 6140225 | MEZA AMANDA GUTIERREZ | Confidential - Available Upon Request | | | | |
| 5999490 | Meza Cervantes, Giselle | Confidential - Available Upon Request | | | | |
| 5984929 | Meza Cervantes, Giselle | Confidential - Available Upon Request | | | | |
| 5879999 | Meza, Alberto | Confidential - Available Upon Request | | | | |
| 7203664 | Meza, Amanda | Confidential - Available Upon Request | | | | |
| 5889331 | Meza, Andrew Ernesto | Confidential - Available Upon Request | | | | |
| 4912247 | Meza, David Robert | Confidential - Available Upon Request | | | | |
| 5883676 | Meza, Elievett Maria | Confidential - Available Upon Request | | | | |
| 4984483 | Meza, Francisco | Confidential - Available Upon Request | | | | |
| 6176001 | Meza, Jose | Confidential - Available Upon Request | | | | |
| 5996205 | Meza, Juan | Confidential - Available Upon Request | | | | |
| 5873025 | MEZA, JUAN | Confidential - Available Upon Request | | | | |
| 7472875 | Meza, Socorro Suarez | Confidential - Available Upon Request | | | | |
| 5888854 | Meza, Stephen | Confidential - Available Upon Request | | | | |
| 6005871 | Meza, Yesenia | Confidential - Available Upon Request | | | | |
| 5873026 | MEZENTSEVA, IRINA | Confidential - Available Upon Request | | | | |
| 5873027 | MEZGER Brothers | Confidential - Available Upon Request | | | | |
| 5864611 | MEZGER SR, MARK | Confidential - Available Upon Request | | | | |
| 5878830 | Mezheritskiy, Arsen Vladimirovich | Confidential - Available Upon Request | | | | |
| 6009080 | MEZZAVILLA, CHRIS | Confidential - Available Upon Request | | | | |
| 6143810 | MEZZETTA RONALD J TR | Confidential - Available Upon Request | | | | |
| 4925209 | MEZZO FORTE GROUP INC | ROBERT Z BRUCKMAN MD, 2300 SUTTER ST #304 | SAN FRANCISCO | CA | 94115 | |
| 7226438 | MFR Securities, Inc. | Brian M. Resnick, Adam L. Shpeen, Davis Polk & Wardwell LLP, 450 Lexington Avenue | New York | NY | 10017 | |
| 7226438 | MFR Securities, Inc. | Ernesto Mejer, Esq, 630 Third Avenue 12th Floor | New York | NY | 10017 | |
| 7273825 | MG Farrell Co | Michael G Farrell, 909 North Gate Rd | Walnut Creek | CA | 94598 | |
| 5873028 | MG HOSPITALITY LLC | Confidential - Available Upon Request | | | | |
| 5865768 | MG PARTNERS FUND VIII CAPITAL VILLAGE, LLC | Confidential - Available Upon Request | | | | |
| 4925210 | MG STRATEGY LLC | 1737 CHESTNUT ST STE 301 | PHILADELPHIA | PA | 19103 | |
| 6152418 | MGE Underground, Inc. | Farmer & Ready, c/o Paul F. Ready, 1254 Marsh Street | San Luis Obispo | CA | 93401 | |
| 6152418 | MGE Underground, Inc. | PO Box 4189 | Paso Robles | CA | 93447 | |
| 5873030 | MGM CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6013624 | MGP XI REIT LLC | 425 CALIFORNIA ST 10TH FL | SAN FRANCISCO | CA | 94104 | |
| 4925212 | MGP XI REIT LLC | MGP XI NORTHGATE LLC, 425 CALIFORNIA ST 10TH FL | SAN FRANCISCO | CA | 94104 | |
| 7201714 | MGrath, H.R. Bob | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2196 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2197 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5864509 | MH Connemara 2013 LLC | Confidential - Available Upon Request | | | | |
| 5873031 | MH LAS COLINAS 2017 LLC. | Confidential - Available Upon Request | | | | |
| 7071367 | MH Motor Courts 71 Lots, | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 5864384 | MH VALENCIA 2015 INC | Confidential - Available Upon Request | | | | |
| 7071383 | MH Village D 94 Lots, LLC | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 5873032 | MHC TT INC | Confidential - Available Upon Request | | | | |
| 4925213 | MHHAMMOND INC | 3227 VICHY AVE | NAPA | CA | 94558 | |
| 4925214 | MHX LLC | 22707 WILMINGTON AVE | CARSON | CA | 90745 | |
| 5999959 | Mi LIndo Peru, Carlos Miyahira | 3226 Mission Street | San Francisco | CA | 94110 | |
| 5865125 | MI PUEBLO FOOD CENTER, Corporation | Confidential - Available Upon Request | | | | |
| 5865071 | Mi Pueblo San Jose, Inc | Confidential - Available Upon Request | | | | |
| 7300477 | Mi Ranchito, LLC | Amin Kazemini, 755 Farmers Lane #100 | Santa Rosa | CA | 95405 | |
| 5873034 | MI SAN LUIS RANCH LLC, a Delaware limited liability company | Confidential - Available Upon Request | | | | |
| 6002930 | Mi Wuk Village Mutual Water Co Inc.-Medearis, Ronald | PO BOX 61 | Mi Wuk Village | CA | 95346 | |
| 6002932 | Mi Wuk Village Mutual Water Co., Ron Medearis | P.O. Box 61 | Mi wuk Village | CA | 95346 | |
| 5902648 | Mia Meza | Confidential - Available Upon Request | | | | |
| 5902140 | Mia Peterson | Confidential - Available Upon Request | | | | |
| 5911464 | Mia Peterson | Confidential - Available Upon Request | | | | |
| 5873035 | Mia Rondone | Confidential - Available Upon Request | | | | |
| 4921413 | MIALS, GAIL A | 2798 E FREMONT AVE | FRESNO | CA | 93710 | |
| 6008505 | MIAN, ARSHAD | Confidential - Available Upon Request | | | | |
| 5894148 | Miani, Cynthia Ann | Confidential - Available Upon Request | | | | |
| 5873036 | MIAO, JASON | Confidential - Available Upon Request | | | | |
| 6006092 | Miao, Zhouhui | Confidential - Available Upon Request | | | | |
| 6006092 | Miao, Zhouhui | Confidential - Available Upon Request | | | | |
| 5967769 | Micah Stainback | Confidential - Available Upon Request | | | | |
| 5967770 | Micah Stainback | Confidential - Available Upon Request | | | | |
| 6145869 | MICALLEF GROUP LLC | Confidential - Available Upon Request | | | | |
| 5999481 | Micallef, Andrew | Confidential - Available Upon Request | | | | |
| 4976943 | Micallef, Anthony | Confidential - Available Upon Request | | | | |
| 5878325 | Micallef, Jeremy Cain | Confidential - Available Upon Request | | | | |
| 6133611 | MICAN STEPHEN G AND ANN M TRUSTEES | Confidential - Available Upon Request | | | | |
| 5993105 | Miceli, Sharon | Confidential - Available Upon Request | | | | |
| 5998810 | Michael & Debra Parola / Parola Design-Parola, Michael | 1130 E. Fairmont | Fresno | CA | 93704 | |
| 7479044 | Michael & Emerald Caruso | Confidential - Available Upon Request | | | | |
| 7327260 | Michael & Jill Corbella | Confidential - Available Upon Request | | | | |
| 7284162 | Michael & Leanne McGie | Confidential - Available Upon Request | | | | |
| 6014087 | MICHAEL & TIFFANI MINAFO | Confidential - Available Upon Request | | | | |
| 7072662 | Michael A and Susan L Gromet LLC | 10036 Scott Hill Road | Jacksonville | FL | 32257 | |
| 6132935 | MICHAEL A AND SUSAN L GROMET LLC | Confidential - Available Upon Request | | | | |
| 5929389 | Michael A Flores | Confidential - Available Upon Request | | | | |
| 5929390 | Michael A Flores | Confidential - Available Upon Request | | | | |
| 4925217 | MICHAEL A SOMMER M D | 368 PERKINS ST | SONOMA | CA | 95476 | |
| 6013109 | MICHAEL A WALL | Confidential - Available Upon Request | | | | |
| 7166086 | Michael A. Bell and Charlotte S. Bell, Trustees or their Successors-In-Trust of the Michael and Charlotte Bell 2013 Trust and any amendments thereto | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5967779 | Michael A. Graziano | Confidential - Available Upon Request | | | | |
| 5967781 | Michael A. Graziano | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2197 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2198 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7465030 | Michael and Elizabeth Wines, Trustees for the Wines Family Trust of 9-11-98 | Confidential - Available Upon Request | | | | |
| 5999927 | Michael and Gerrilynn Dejager Family Trust-DeJager, Michael | 11101 Ivy Ave | Chowchilla | CA | 93610 | |
| 6164925 | Michael and Johanna Tricarico JT TEN | Confidential - Available Upon Request | | | | |
| 7073342 | Michael and Judy Wong, individuals; Michael and Judy Wong as Trustees of the Michael Y. Wong and Judy L Wong Family Trust; The Michael Y. Wong and Judy L. Wong Family Trust | Confidential - Available Upon Request | | | | |
| 5967789 | Michael Anderson | Confidential - Available Upon Request | | | | |
| 5967787 | Michael Anderson | Confidential - Available Upon Request | | | | |
| 5967798 | Michael Applebaum | Confidential - Available Upon Request | | | | |
| 4925220 | MICHAEL B PURNELL M D INC | 220 STANDIFORD AVE STE F | MODESTO | CA | 95350 | |
| 7245559 | Michael B. Gustafson (Soda Canyon Road, LLC) | 2055 Valley Oak Rd | Pleasanton | CA | 94588 | |
| 4925221 | MICHAEL BAKER JR INC | 4431 N FRONT ST SECOND FL | HARRISBURG | PA | 17110-1709 | |
| 5929420 | Michael Barrett | Confidential - Available Upon Request | | | | |
| 5902748 | Michael Beaulac | Confidential - Available Upon Request | | | | |
| 5949672 | Michael Beaulac | Confidential - Available Upon Request | | | | |
| 6011601 | MICHAEL BEIER COMPANY | 28276 KENSINGTON LN | PERRYSBURG | OH | 43551 | |
| 5862114 | Michael Beier Company dba Contxt Corporation | 202 River Bend Ln | Maumee | OH | 43537 | |
| 6087959 | MICHAEL BEIER COMPANY, CONTXT CORPORATION | 28276 KENSINGTON LN | PERRYSBURG | OH | 43551 | |
| 6009964 | Michael Benack | Confidential - Available Upon Request | | | | |
| 6117076 | Michael Benedetti | 121 La Canada Way | Santa Cruz | CA | 95060 | |
| 5967811 | Michael Benedict | Confidential - Available Upon Request | | | | |
| 5929428 | Michael Bitker | Confidential - Available Upon Request | | | | |
| 6001665 | Michael Brasil Dairy-Brasil, Michael | 18246 First Ave. | Stevinson | CA | 95374 | |
| 5967820 | Michael Bray, Individually And As Trustee Of The Bray Trust | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5929437 | Michael Brooks | Confidential - Available Upon Request | | | | |
| 5929440 | Michael Brooks | Confidential - Available Upon Request | | | | |
| 5929439 | Michael Brooks | Confidential - Available Upon Request | | | | |
| 5929448 | Michael Buck | Confidential - Available Upon Request | | | | |
| 5967841 | Michael Bunce | Confidential - Available Upon Request | | | | |
| 5865506 | Michael C Kleiber Farms | Confidential - Available Upon Request | | | | |
| 6013632 | MICHAEL C STEAD | Confidential - Available Upon Request | | | | |
| 6126144 | Michael C. Belhazy | Confidential - Available Upon Request | | | | |
| 5929458 | Michael Caldwell | Confidential - Available Upon Request | | | | |
| 5929457 | Michael Caldwell | Confidential - Available Upon Request | | | | |
| 5967851 | Michael Campbell | Confidential - Available Upon Request | | | | |
| 5967850 | Michael Campbell | Confidential - Available Upon Request | | | | |
| 5929468 | Michael Campell | Confidential - Available Upon Request | | | | |
| 5929469 | Michael Campell | Confidential - Available Upon Request | | | | |
| 6009966 | Michael Campione or Marguerite Campione | Confidential - Available Upon Request | | | | |
| 5950136 | Michael Canovas | Confidential - Available Upon Request | | | | |
| 5949283 | Michael Canovas | Confidential - Available Upon Request | | | | |
| 5950723 | Michael Canovas | Confidential - Available Upon Request | | | | |
| 5903032 | Michael Cantarutti | Confidential - Available Upon Request | | | | |
| 5911898 | Michael Carlston | Confidential - Available Upon Request | | | | |
| 5911022 | Michael Carlston | Confidential - Available Upon Request | | | | |
| 5912486 | Michael Carlston | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7288558 | MICHAEL CASON, TRUSTEE OF THE 1993 YVONNE B CASON REVOCABLE TRUST AS RESTATED AUGUST 3, 2015 | YVONNE B CASON REVOCABLE TRUST, 1619 E WHITTEN ST | CHANDLER | AZ | 85225 | |
| 5967866 | Michael Charvet | Confidential - Available Upon Request | | | | |
| 6160596 | MICHAEL CHENG & LILLY S C | Confidential - Available Upon Request | | | | |
| 5873037 | MICHAEL CHESTONE DBA THREE POINTS INC | Confidential - Available Upon Request | | | | |
| 5929482 | Michael Clemens | Confidential - Available Upon Request | | | | |
| 5967877 | Michael Coronado | Confidential - Available Upon Request | | | | |
| 6014088 | MICHAEL CRAIN ORCHARDS, INC.-WALLAC | 10695 DECKER AVE. | LOS MOLINOS | CA | 96055 | |
| 5910396 | Michael Crawford | Confidential - Available Upon Request | | | | |
| 4925232 | MICHAEL D HANLEY DC | 2021 VICTOR AVE | REDDING | CA | 96002 | |
| 5967880 | Michael D Lopez | Confidential - Available Upon Request | | | | |
| 5967881 | Michael D Lopez | Confidential - Available Upon Request | | | | |
| 5967886 | Michael D. Despain | Confidential - Available Upon Request | | | | |
| 5967888 | Michael D. Despain | Confidential - Available Upon Request | | | | |
| 5929502 | Michael D. Snyder | Confidential - Available Upon Request | | | | |
| 6014095 | MICHAEL DAVIS | Confidential - Available Upon Request | | | | |
| 5967895 | Michael DeFrietas | Confidential - Available Upon Request | | | | |
| 5929510 | Michael Delnero | Confidential - Available Upon Request | | | | |
| 5929508 | Michael Delnero | Confidential - Available Upon Request | | | | |
| 5967905 | Michael Delzell | Confidential - Available Upon Request | | | | |
| 5967904 | Michael Delzell | Confidential - Available Upon Request | | | | |
| 5902623 | Michael Dern | Confidential - Available Upon Request | | | | |
| 5945833 | Michael Desmond | Confidential - Available Upon Request | | | | |
| 5909841 | Michael Destiny | Confidential - Available Upon Request | | | | |
| 6004941 | Michael Doherty DBA Roasters Espresso Bar-Doherty, Michael | PO BOX 1116 | FORESTVILLE | CA | 95436 | |
| 5902346 | Michael Dowling | Confidential - Available Upon Request | | | | |
| 5902119 | Michael Drew | Confidential - Available Upon Request | | | | |
| 5911368 | Michael Drew | Confidential - Available Upon Request | | | | |
| 5967910 | Michael Duran | Confidential - Available Upon Request | | | | |
| 5967911 | Michael Duran | Confidential - Available Upon Request | | | | |
| 6170321 | Michael E. Genova Trust dated 4/18/2006 | Confidential - Available Upon Request | | | | |
| 7338434 | Michael E. Kinney and Deborah E. Nevius Kinney, Trustees of the Kinney Family Trust dated 6/20/2001 | Confidential - Available Upon Request | | | | |
| 5929525 | Michael Erickson | Confidential - Available Upon Request | | | | |
| 5903427 | Michael Erwin | Confidential - Available Upon Request | | | | |
| 5949768 | Michael Erwin | Confidential - Available Upon Request | | | | |
| 5967918 | Michael F Lopez | Confidential - Available Upon Request | | | | |
| 5967919 | Michael F Lopez | Confidential - Available Upon Request | | | | |
| 5967924 | Michael Faires | Confidential - Available Upon Request | | | | |
| 5910338 | Michael Fechner | Confidential - Available Upon Request | | | | |
| 6000238 | Michael Ferretti landlord-Ferretti, Michael | 360 Canyon Highlands Drive, above is landlord's address | Oroville | CA | 95966 | |
| 4935702 | Michael Ferretti landlord-Ferretti, Michael | 360 Canyon Highlands Drive | Oroville | CA | 95966 | |
| 6011715 | MICHAEL FITZPATRICK | 3581 EAST INTERNATIONAL AVE | CLOVIS | CA | 93619 | |
| 6087960 | Michael Fitzpatrick DBA Central Air Conditioning & Refrigeration | Attn: Michael Fitzgerald, 3581 E. International Ave. | Clovis | CA | 93619 | |
| 6087966 | MICHAEL FITZPATRICK, CENTRAL AIR CONDITIONING & REFRIG | 3581 EAST INTERNATIONAL AVE | CLOVIS | CA | 93619 | |
| 6014101 | MICHAEL FLOOD | Confidential - Available Upon Request | | | | |
| 4925247 | MICHAEL G ADELBERG MD A PROF CORP | ADELBERG ASSOCIATES MEDICAL GROUP, 3111 FITE CIRCLE #103 | SACRAMENTO | CA | 95827 | |
| 6012553 | MICHAEL GALLO | Confidential - Available Upon Request | | | | |
| 5929543 | Michael Garcia | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5967938 | Michael Genna | Confidential - Available Upon Request | | | | |
| 7324622 | Michael Grable, Amy Grable, Michael and Amy Grable Trust | Amy Grable, 17050 State Highway 128 | Calistoga | CA | 94515 | |
| 5967941 | Michael Graham | Confidential - Available Upon Request | | | | |
| 7191202 | Michael Guarino, an individual and as trustee of the Dewayne Hart Family Trust, Christina Guarino, an individual and as trustee of the Dewayne Hart Family Trust, The Dewayne Hart Family Trust | Confidential - Available Upon Request | | | | |
| 7165346 | MICHAEL H. JEYE AND DONNA M. JEYE, TRUSTEES OF THE MICHAEL H. JEYE AND DONNA M. JEYE LIVING TRUST DATED MARCH 25, 2002 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5873038 | Michael Hamilton | Confidential - Available Upon Request | | | | |
| 7162667 | Michael Hanson, Individually and as Successor in Interest to Decedent, Christina Hanson | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5873039 | Michael Harrison | Confidential - Available Upon Request | | | | |
| 5902556 | Michael Hartnett | Confidential - Available Upon Request | | | | |
| 5911751 | Michael Hayes | Confidential - Available Upon Request | | | | |
| 5910708 | Michael Hayes | Confidential - Available Upon Request | | | | |
| 5912392 | Michael Hayes | Confidential - Available Upon Request | | | | |
| 6014102 | MICHAEL HESTER | Confidential - Available Upon Request | | | | |
| 5910205 | Michael Hickman | Confidential - Available Upon Request | | | | |
| 4925258 | MICHAEL HIERSCHE DDS INC | 227 W 6TH ST | CHICO | CA | 95928 | |
| 5929562 | Michael Hoaglund | Confidential - Available Upon Request | | | | |
| 5929561 | Michael Hoaglund | Confidential - Available Upon Request | | | | |
| 5967955 | Michael Hohenthaner | Confidential - Available Upon Request | | | | |
| 5929570 | Michael Homlitas | Confidential - Available Upon Request | | | | |
| 5967962 | Michael Hosler | Confidential - Available Upon Request | | | | |
| 6010029 | Michael J Benedetti | Confidential - Available Upon Request | | | | |
| 5873040 | michael j clason | Confidential - Available Upon Request | | | | |
| 4925262 | MICHAEL J FAZIO MD INC | 2805 J ST STE 100 | SACRAMENTO | CA | 95816 | |
| 4925267 | MICHAEL J ONEIL | DBA M J ONEIL CONSULTING, 418 MONTECITO BLVD | NAPA | CA | 94559 | |
| 6145350 | MICHAEL J SMITH FAMILY PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 5929579 | Michael J Taylor | Confidential - Available Upon Request | | | | |
| 5929580 | Michael J Taylor | Confidential - Available Upon Request | | | | |
| 5967974 | Michael J Williams | Confidential - Available Upon Request | | | | |
| 5967975 | Michael J Williams | Confidential - Available Upon Request | | | | |
| 5929589 | Michael J Zuniga | Confidential - Available Upon Request | | | | |
| 5929590 | Michael J Zuniga | Confidential - Available Upon Request | | | | |
| 7165299 | MICHAEL J. COBB AND TERI L. GIUSTI-COBB, AS TRUSTEES OF THE COBB REVOCABLE LIVING TRUST (CREATED BY DECLARATION OF TRUST DATED OCTOBER 9, 2015) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165320 | MICHAEL J. FREEMAN, TRUSTEE OR SUCCESSOR TRUSTEE OF THE FREEMAN CREDIT TRUST, ESTABLISHED JANUARY 31, 2003 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7324632 | Michael J. Griffin & Sarah M. Griffin | Confidential - Available Upon Request | | | | |
| 7178356 | Michael Jackson, Jackson Family Trust | Confidential - Available Upon Request | | | | |
| 5910502 | Michael James | Confidential - Available Upon Request | | | | |
| 5873041 | MICHAEL JAMES MOWER | Confidential - Available Upon Request | | | | |
| 5950227 | Michael Johnson | Confidential - Available Upon Request | | | | |
| 5949368 | Michael Johnson | Confidential - Available Upon Request | | | | |
| 5950808 | Michael Johnson | Confidential - Available Upon Request | | | | |
| 5967984 | Michael Karol | Confidential - Available Upon Request | | | | |
| 5873042 | Michael Keegan | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2201 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7073448 | Michael Kirkorian | Confidential - Available Upon Request | | | | |
| 4925271 | MICHAEL KRINSKY MD MC | 21030 REDWOOD RD | CASTRO VALLEY | CA | 94546 | |
| 5929607 | Michael Krzanich | Confidential - Available Upon Request | | | | |
| 5929603 | Michael Krzanich | Confidential - Available Upon Request | | | | |
| 4925215 | MICHAEL L KRUEGER DO INC | MID VALLEY CARDIOLOGY, 7033 N FRESNO ST #301 | FRESNO | CA | 93720 | |
| 5968003 | Michael L Williams | Confidential - Available Upon Request | | | | |
| 5968004 | Michael L Williams | Confidential - Available Upon Request | | | | |
| 5968008 | Michael L. Neade | Confidential - Available Upon Request | | | | |
| 5968010 | Michael L. Neade | Confidential - Available Upon Request | | | | |
| 5929622 | Michael Lamberts | Confidential - Available Upon Request | | | | |
| 5968018 | Michael Larmore | Confidential - Available Upon Request | | | | |
| 5873043 | Michael Lin | Confidential - Available Upon Request | | | | |
| 6139319 | MICHAEL LISA | Confidential - Available Upon Request | | | | |
| 6014103 | MICHAEL LOUIE | Confidential - Available Upon Request | | | | |
| 5929630 | Michael Lozano | Confidential - Available Upon Request | | | | |
| 5929639 | Michael Lunsford | Confidential - Available Upon Request | | | | |
| 6133006 | MICHAEL MARITZA ADRIANA | Confidential - Available Upon Request | | | | |
| 4925276 | MICHAEL MARTINES PHYSICAL THERAPIST | INC / ADVANCED PHYSICAL THERAPY, 6710 N WEST #101 | FRESNO | CA | 93711 | |
| 5968037 | Michael McCann | Confidential - Available Upon Request | | | | |
| 5950279 | Michael McCormick | Confidential - Available Upon Request | | | | |
| 5949417 | Michael McCormick | Confidential - Available Upon Request | | | | |
| 5950857 | Michael McCormick | Confidential - Available Upon Request | | | | |
| 5911579 | Michael McCulloch | Confidential - Available Upon Request | | | | |
| 5912226 | Michael McCulloch | Confidential - Available Upon Request | | | | |
| 5910509 | Michael McCulloch | Confidential - Available Upon Request | | | | |
| 5968041 | Michael McDonald | Confidential - Available Upon Request | | | | |
| 5929655 | Michael Mcnamar | Confidential - Available Upon Request | | | | |
| 5948746 | Michael McNay | Confidential - Available Upon Request | | | | |
| 5929663 | Michael Medin | Confidential - Available Upon Request | | | | |
| 5949032 | Michael Mendes | Confidential - Available Upon Request | | | | |
| 5929671 | Michael Miller | Confidential - Available Upon Request | | | | |
| 5929668 | Michael Miller | Confidential - Available Upon Request | | | | |
| 5929670 | Michael Miller | Confidential - Available Upon Request | | | | |
| 7327140 | Michael Mills | Confidential - Available Upon Request | | | | |
| 5873044 | Michael Mitchell | Confidential - Available Upon Request | | | | |
| 5968069 | Michael Moody | Confidential - Available Upon Request | | | | |
| 5929685 | Michael Moore | Confidential - Available Upon Request | | | | |
| 5929683 | Michael Moore | Confidential - Available Upon Request | | | | |
| 5968082 | Michael Moretta | Confidential - Available Upon Request | | | | |
| 6124495 | Michael Morris, Toshiko Morris | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 6010275 | Michael Morris, Toshiko Morris | Bobby Thompson, 704 Airport Blvd, Suite 164 | Burlingame | CA | 94010 | |
| 5929694 | Michael Needham | Confidential - Available Upon Request | | | | |
| 5968092 | Michael Neighbors | Confidential - Available Upon Request | | | | |
| 5907076 | Michael Nelson | Confidential - Available Upon Request | | | | |
| 5968096 | Michael Nimz | Confidential - Available Upon Request | | | | |
| 5968094 | Michael Nimz | Confidential - Available Upon Request | | | | |
| 6011691 | MICHAEL NOLAN ASSOCIATES | 3448 RICHMOND RD | OTTAWA | ON | K2H 8H7 | Canada |
| 5839454 | Michael Nolan Associates | d.b.a. Friesen Kaye and Associates, 3448 Richmond Road | Napean | ON | K2H 8H7 | Canada |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2201 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2202 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6087971 | MICHAEL NOLAN ASSOCIATES, DBA FRIESEN KAYE AND ASSOCIATES | 3448 RICHMOND RD | OTTAWA | ON | K2H 8H7 | CANADA |
| 5929708 | Michael Nutt | Confidential - Available Upon Request | | | | |
| 5929707 | Michael Nutt | Confidential - Available Upon Request | | | | |
| 5929715 | Michael Olah | Confidential - Available Upon Request | | | | |
| 5968118 | Michael Osbourn | Confidential - Available Upon Request | | | | |
| 6015435 | Michael O'Shaughnessy Construction, Inc | 48 Riverton Drive | San Francisco | CA | 94132 | |
| 5910402 | Michael Ostrow | Confidential - Available Upon Request | | | | |
| 4925281 | MICHAEL OTOOLE DPM | 2701 EUREKA WY STE GA | REDDING | CA | 96001 | |
| 5901616 | Michael Owen Sandidge | Confidential - Available Upon Request | | | | |
| 5873045 | Michael P. Valentine | Confidential - Available Upon Request | | | | |
| 5949104 | Michael Patland | Confidential - Available Upon Request | | | | |
| 7165374 | MICHAEL PATRICK PERRY AND ELYSA JO PERRY AS TRUSTEES OF THE MICHAEL PATRICK PERRY AND ELYSA JO PERRY REVOCABLE LIVING TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5910838 | Michael Pavone | Confidential - Available Upon Request | | | | |
| 5908763 | Michael Pavone | Confidential - Available Upon Request | | | | |
| 5905259 | Michael Perry | Confidential - Available Upon Request | | | | |
| 5929727 | Michael Petersen | Confidential - Available Upon Request | | | | |
| 5929729 | Michael Petersen | Confidential - Available Upon Request | | | | |
| 5873049 | Michael Pickett | Confidential - Available Upon Request | | | | |
| 5929732 | Michael Pillsbury | Confidential - Available Upon Request | | | | |
| 4925285 | MICHAEL PIZZO RN | PO Box 26761 | FRESNO | CA | 93729 | |
| 6004640 | MICHAEL R DOHERTY DBA SUNSHINE COFFEE ROASTERS-DOHERTY, MIKE | PO BOX 1116 | FORESTVILLE | CA | 95436 | |
| 6087974 | MICHAEL R MCGRATH PHD | 20 Eagle Lake Place, Suite 21 | San Ramon | CA | 94582 | |
| 4925287 | MICHAEL R NAGEL MD INC | 2505 SAMARITAN DR STE 306 | SAN JOSE | CA | 95124 | |
| 7165331 | MICHAEL R. HANSON, AS TRUSTEE OF THE MICHAEL R. HANSON 2018 TRUST, DATED MAY 10, 2018 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7327572 | Michael Raffaini | Confidential - Available Upon Request | | | | |
| 5929753 | Michael Ranney | Confidential - Available Upon Request | | | | |
| 5902372 | Michael Regan | Confidential - Available Upon Request | | | | |
| 5968151 | Michael Renwick | Confidential - Available Upon Request | | | | |
| 5929763 | Michael Richards | Confidential - Available Upon Request | | | | |
| 5929761 | Michael Richards | Confidential - Available Upon Request | | | | |
| 5968161 | Michael Richardson | Confidential - Available Upon Request | | | | |
| 4925289 | MICHAEL RIDGEWAY DC INC | 777 FARMERS LN | SANTA ROSA | CA | 95405-6701 | |
| 5873050 | MICHAEL ROBINSON CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5912091 | Michael Rode | Confidential - Available Upon Request | | | | |
| 5911221 | Michael Rode | Confidential - Available Upon Request | | | | |
| 5912688 | Michael Rode | Confidential - Available Upon Request | | | | |
| 5902144 | Michael Rollins | Confidential - Available Upon Request | | | | |
| 5949641 | Michael Rollins | Confidential - Available Upon Request | | | | |
| 5929772 | Michael Rudis | Confidential - Available Upon Request | | | | |
| 5929770 | Michael Rudis | Confidential - Available Upon Request | | | | |
| 6010304 | Michael Russell | Confidential - Available Upon Request | | | | |
| 5929775 | Michael Ryan | Confidential - Available Upon Request | | | | |
| 6014104 | MICHAEL S GORELIK | Confidential - Available Upon Request | | | | |
| 6116128 | MICHAEL S KYLE | 4339 Old Santa Fe Rd #53 | SAN LUIS OBISPO | CA | 93401 | |
| 5929779 | Michael S. Morris | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5929781 | Michael S. Morris | Confidential - Available Upon Request | | | | |
| 4933081 | Michael S. Walters (dba Law Offices of Walters & Zinn) | 1024 Iron Point Road Suite 100 | Folsom | CA | 95630 | |
| 5968177 | Michael Schlenker | Confidential - Available Upon Request | | | | |
| 5929789 | Michael Schulte | Confidential - Available Upon Request | | | | |
| 6124028 | Michael Sciume and Snseah Sciume | Shell Oil Company, Nixon Peabody LLP, 1 Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 6124001 | Michael Sciume and Snseah Sciume | 3M Company, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6124000 | Michael Sciume and Snseah Sciume | Borg Warner Morsetec LLC, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6124025 | Michael Sciume and Snseah Sciume | ITT LLC, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123996 | Michael Sciume and Snseah Sciume | Dillingham Construction, Inc., Becherer Kannett & Schweitzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 6124052 | Michael Sciume and Snseah Sciume | Puget Sound Commerce Center, Inc. (FKA Todd Shipyards), Yaron & Associates, 1300 Clay Street, Suite 800 | Oakland | CA | 94612 | |
| 6124021 | Michael Sciume and Snseah Sciume | Oscar E. Erickson Company, Manion Gaynor & Manning LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6124017 | Michael Sciume and Snseah Sciume | Biggee Crane & Rigging, Knox Ricksen LLP, 2033 N. Main Street, Suite 340 | Walnut Creek | CA | 94506 | |
| 6124008 | Michael Sciume and Snseah Sciume | Kaiser Gypsum Company, Inc., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124007 | Michael Sciume and Snseah Sciume | Parsons Government Services, Inc., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124005 | Michael Sciume and Snseah Sciume | Republic Supply Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124004 | Michael Sciume and Snseah Sciume | Triple A Machine Shop, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124015 | Michael Sciume and Snseah Sciume | Monterey Mechanical Company, Imai Tadlock Keeny & Cordery, LLP, 220 Montgomery Street, Suite 301 | San Francisco | CA | 94105 | |
| 6124014 | Michael Sciume and Snseah Sciume | Scott Technologies Inc., Imai Tadlock Keeny & Cordery, LLP, 220 Montgomery Street, Suite 301 | San Francisco | CA | 94105 | |
| 6124013 | Michael Sciume and Snseah Sciume | Foster Wheeler LLC, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6124035 | Michael Sciume and Snseah Sciume | Chevron USA, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124032 | Michael Sciume and Snseah Sciume | JWMCC, LLC (FKA J.W. McClenahan Co.), Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124030 | Michael Sciume and Snseah Sciume | Union Oil Company of California, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124039 | Michael Sciume and Snseah Sciume | Lamons Gasket Company, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124037 | Michael Sciume and Snseah Sciume | Scott Co. of California, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124045 | Michael Sciume and Snseah Sciume | Broad Spectrum Downstream Services, Inc. (FKA TIMEC), Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |
| 6124016 | Michael Sciume and Snseah Sciume | Crane Co., K&L Gates LLP, 4 Embarcadero Center, Suite 1200 | San Francisco | CA | 94111-5994 | |
| 6123995 | Michael Sciume and Snseah Sciume | ATKN Company, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |

In re: PG&E Corporation, *et al.*

Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123993 | Michael Sciume and Snseah Sciume | Parker Hannifin Corporation, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6124019 | Michael Sciume and Snseah Sciume | Armstrong International, Inc., Low Ball & Lynch, 505 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 6124018 | Michael Sciume and Snseah Sciume | Pacific Mechanical Corporation, Low Ball & Lynch, 505 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 6124050 | Michael Sciume and Snseah Sciume | CBS Corporation, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6124048 | Michael Sciume and Snseah Sciume | Thomas Dee Engineering Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123990 | Michael Sciume and Snseah Sciume | Brayton Purcell LLP, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6007981 | Michael Sciume and Snseah Sciume | Brayton Purcell, LLP, 223 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 5873051 | Michael Sedano | Confidential - Available Upon Request | | | | |
| 5968187 | Michael Semeria | Confidential - Available Upon Request | | | | |
| 5929798 | Michael Silpan | Confidential - Available Upon Request | | | | |
| 5948081 | Michael Simonsen | Confidential - Available Upon Request | | | | |
| 6178866 | Michael Smith & Covina Slabbekorn | Confidential - Available Upon Request | | | | |
| 5968200 | Michael Snow, as Successor in Interest to the Estate of Decedent Florence Bonita Snow | Francis O. Scarpulla (SBN 41059), Patrick B. Clayton (SBN 240191), Law Offices of Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5968199 | Michael Snow, as Successor in Interest to the Estate of Decedent Florence Bonita Snow | Abbas Kazerounian, Esq. (Sbn 249203), Mohammad Kazerouni, Esq. (Sbn 252835), Assal Assassi, Esq. (Sbn 274249), Kazerouni Law Group, Apc, 245 Fischer Avenue, Unit Di | Costa Mesa | Ca | 92626 | |
| 5929812 | Michael Southwick | Confidential - Available Upon Request | | | | |
| 5929811 | Michael Southwick | Confidential - Available Upon Request | | | | |
| 6013089 | MICHAEL STEVEN MACFARLAND | 1881 ASPIN AVE | REDDING | CA | 96003 | |
| 5929816 | Michael Stipe | Confidential - Available Upon Request | | | | |
| 5968213 | Michael Sutcyk | Confidential - Available Upon Request | | | | |
| 5968211 | Michael Sutcyk | Confidential - Available Upon Request | | | | |
| 4925297 | MICHAEL T BOLLINGER MD A PROF CORP | SEBASTOPOL ORTHOPAEDICS, 555 PETALUMA AVE STE B | SEBASTOPOL | CA | 95472 | |
| 5873053 | Michael Tanner | Confidential - Available Upon Request | | | | |
| 5907660 | Michael Tatrai | Confidential - Available Upon Request | | | | |
| 5968218 | Michael Tchudi | Confidential - Available Upon Request | | | | |
| 5968216 | Michael Tchudi | Confidential - Available Upon Request | | | | |
| 5929831 | Michael Thiede | Confidential - Available Upon Request | | | | |
| 5929830 | Michael Thiede | Confidential - Available Upon Request | | | | |
| 7165319 | MICHAEL THOMAS FRANCIS AND JILL A FRANCIS, AS TRUSTEES OF THE THOMAS MICHAEL FRANCIS AND JILL A. FRANCIS REVOCABLE TRUST INITIALLY CREATED ON 6-15-15 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5968226 | Michael Tipton | Confidential - Available Upon Request | | | | |
| 5929838 | Michael Tracy | Confidential - Available Upon Request | | | | |
| 5968235 | Michael Turney Pounds | Confidential - Available Upon Request | | | | |
| 5905985 | Michael Verlander | Confidential - Available Upon Request | | | | |
| 5968241 | Michael Vrbeta | Confidential - Available Upon Request | | | | |
| 5968239 | Michael Vrbeta | Confidential - Available Upon Request | | | | |
| 7326131 | Michael W Allen | Confidential - Available Upon Request | | | | |
| 5929855 | Michael W Cole | Confidential - Available Upon Request | | | | |
| 5929856 | Michael W Cole | Confidential - Available Upon Request | | | | |
| 6126145 | Michael W Keogh as trustee for the Keogh Family Trust | Confidential - Available Upon Request | | | | |
| 6009967 | Michael W Keogh or Jacqueline F Keogh | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2205 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5968251 | Michael W Murasko | Confidential - Available Upon Request | | | | |
| 5968252 | Michael W Murasko | Confidential - Available Upon Request | | | | |
| 5968258 | Michael Walden | Confidential - Available Upon Request | | | | |
| 5968260 | Michael Walden | Confidential - Available Upon Request | | | | |
| 4925304 | MICHAEL WATTERSON | REIMBURSEMENT USE ONLY, 7546 DOVE CREEK TRL | VACAVILLE | CA | 95688 | |
| 5912147 | Michael Wayman | Confidential - Available Upon Request | | | | |
| 5911277 | Michael Wayman | Confidential - Available Upon Request | | | | |
| 5912745 | Michael Wayman | Confidential - Available Upon Request | | | | |
| 5893398 | michael wayne mullikin | Confidential - Available Upon Request | | | | |
| 5884922 | Michael Welch | Confidential - Available Upon Request | | | | |
| 5906033 | Michael Wetzel | Confidential - Available Upon Request | | | | |
| 5968266 | Michael White | Confidential - Available Upon Request | | | | |
| 7327857 | Michael Wickman | The Law Office of L. Paul Mankin, L. Paul Mankin, 4655 Cass St., Ste. 410 | San Diego | CA | 92109 | |
| 5929880 | Michael Wildman | Confidential - Available Upon Request | | | | |
| 7325775 | Michael William Enright | Confidential - Available Upon Request | | | | |
| 5945949 | Michael Williams | Confidential - Available Upon Request | | | | |
| 5884856 | Michael Woloshansky | Confidential - Available Upon Request | | | | |
| 5929885 | Michael Wood | Confidential - Available Upon Request | | | | |
| 5873054 | Michael Young | Confidential - Available Upon Request | | | | |
| 5929894 | Michael Zuccolillo | Confidential - Available Upon Request | | | | |
| 5929892 | Michael Zuccolillo | Confidential - Available Upon Request | | | | |
| 5968288 | Michael Zuniga | Confidential - Available Upon Request | | | | |
| 5968286 | Michael Zuniga | Confidential - Available Upon Request | | | | |
| 4912781 | Michael, Bradley | Confidential - Available Upon Request | | | | |
| 4983774 | Michael, Clare | Confidential - Available Upon Request | | | | |
| 5895349 | Michael, Hewan | Confidential - Available Upon Request | | | | |
| 4981912 | Michael, Martin | Confidential - Available Upon Request | | | | |
| 6154823 | Michael, Melissa | Confidential - Available Upon Request | | | | |
| 4994620 | Michael, Rebecca | Confidential - Available Upon Request | | | | |
| 5800814 | Michael, Rebecca | Confidential - Available Upon Request | | | | |
| 7185029 | MICHAEL, RUIZ | Confidential - Available Upon Request | | | | |
| 6008361 | MICHAEL, SIMON | Confidential - Available Upon Request | | | | |
| 6087975 | Michaele LaForge | Between 4th and 5th Street on Muckelemi | San Juan Bautista | CA | 95045 | |
| 6000346 | michaelis wine &spirits-zeidan, jawdat | 2198 union st | san francisco | CA | 94123 | |
| 5879924 | Michaelis, Bryan R | Confidential - Available Upon Request | | | | |
| 4914937 | Michaelis, Maribelle | Confidential - Available Upon Request | | | | |
| 5873055 | MICHAELIS, MICHAEL | Confidential - Available Upon Request | | | | |
| 5968293 | Michaelle M Heflen | Confidential - Available Upon Request | | | | |
| 5968294 | Michaelle M Heflen | Confidential - Available Upon Request | | | | |
| 5873057 | Michael's Flooring | Confidential - Available Upon Request | | | | |
| 5998879 | Michaels Installation Service inc.-Gonzalez, Michael | 43 Elm st | San Rafael | CA | 94901 | |
| 5873058 | MICHAELS, BILL | Confidential - Available Upon Request | | | | |
| 4983907 | Michaels, Boydine | Confidential - Available Upon Request | | | | |
| 4978074 | Michaels, Charles | Confidential - Available Upon Request | | | | |
| 7472820 | Michaels, Eric | Confidential - Available Upon Request | | | | |
| 4976705 | Michaels, Linda | Confidential - Available Upon Request | | | | |
| 4937925 | Michaels, Miranda | 1184 Sequoia Ave | Felton | CA | 95018 | |
| 5986619 | Michaels, Miranda | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2205 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2206 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6001180 | Michaels, Miranda | Confidential - Available Upon Request | | | | |
| 4978225 | Michaels, Paul | Confidential - Available Upon Request | | | | |
| 6168364 | Michaels, Richard | Confidential - Available Upon Request | | | | |
| 5873059 | MICHAELSON, GEORGE | Confidential - Available Upon Request | | | | |
| 7203073 | Michaelson, Hana | Confidential - Available Upon Request | | | | |
| 5887822 | Michaelson, Jeffery | Confidential - Available Upon Request | | | | |
| 5911993 | Michail Koutsouradis | Confidential - Available Upon Request | | | | |
| 5911118 | Michail Koutsouradis | Confidential - Available Upon Request | | | | |
| 5912586 | Michail Koutsouradis | Confidential - Available Upon Request | | | | |
| 5890113 | Michalak, Nickolas James | Confidential - Available Upon Request | | | | |
| 4991003 | Michalicek, Lowell | Confidential - Available Upon Request | | | | |
| 5978709 | Michalka, Ashley | Confidential - Available Upon Request | | | | |
| 6000700 | Michaud, Alexandria | Confidential - Available Upon Request | | | | |
| 5878750 | Michaud, Bryan | Confidential - Available Upon Request | | | | |
| 5873060 | MICHAUD, LEO | Confidential - Available Upon Request | | | | |
| 4990141 | Michaud, Stathie | Confidential - Available Upon Request | | | | |
| 4925307 | MICHEL & ASSOCIATES | CLIENT TRUST ACCOUNT F/B/O APT, 180 E OCEAN BLVD STE 200 | LONG BEACH | CA | 90802 | |
| 6142055 | MICHEL GARY ALAN | Confidential - Available Upon Request | | | | |
| 4915100 | Michel Jr., Jesse | Confidential - Available Upon Request | | | | |
| 6006690 | Michel, Cassandra | Confidential - Available Upon Request | | | | |
| 6172630 | Michel, Felix | Confidential - Available Upon Request | | | | |
| 6115670 | Michel, Gary | Confidential - Available Upon Request | | | | |
| 7164236 | MICHEL, GARY ALAN | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 5897229 | Michel, Tim Ian | Confidential - Available Upon Request | | | | |
| 5902615 | Michela Campbell | Confidential - Available Upon Request | | | | |
| 5968298 | Michele A Hall | Confidential - Available Upon Request | | | | |
| 5968299 | Michele A Hall | Confidential - Available Upon Request | | | | |
| 4985859 | Michele A, Curtis | Confidential - Available Upon Request | | | | |
| 5929915 | Michele Aguilar | Confidential - Available Upon Request | | | | |
| 5968306 | Michele Bradshaw, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5929923 | Michele Gremillion | Confidential - Available Upon Request | | | | |
| 5950208 | Michele Guzman | Confidential - Available Upon Request | | | | |
| 5949350 | Michele Guzman | Confidential - Available Upon Request | | | | |
| 5950790 | Michele Guzman | Confidential - Available Upon Request | | | | |
| 4925310 | MICHELE J IKUTA AUD | MONTEREY HEARING & BALANCE CTR, 1077 D CASS ST | MONTEREY | CA | 93940 | |
| 7328507 | Michele J Smith | Confidential - Available Upon Request | | | | |
| 7325231 | MICHELE MOSHER | MICHELE MARIE MOSHER, SISTER OF VERONICA ELIZABETH MCCOMBS, P.O. Box 729 | Union | WA | 98592 | |
| 7325231 | MICHELE MOSHER | P.O. Box 729 | Union | WA | 98592 | |
| 5968318 | Michele Petit | Confidential - Available Upon Request | | | | |
| 5911337 | Michele Pettibone | Confidential - Available Upon Request | | | | |
| 5968323 | Michele Williams | Confidential - Available Upon Request | | | | |
| 5968324 | Michele Williams | Confidential - Available Upon Request | | | | |
| 4924689 | MICHELENA, MARGARET | 1600 PRUNE AVE | PATTERSON | CA | 95363 | |
| 5006499 | Micheletti, Joseph & Monica | 1411 LASSEN VIEW DR, 1121 Lassen View Drive | Lake Almanor | CA | 96137 | |
| 5788298 | Micheli, Deborah | Confidential - Available Upon Request | | | | |
| 4992731 | Micheli, Michael | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5873061 | MICHELI, NICK | Confidential - Available Upon Request | | | | |
| 6002354 | Michelini, Amber | Confidential - Available Upon Request | | | | |
| 5929937 | Michelle A Ashton | Confidential - Available Upon Request | | | | |
| 5929938 | Michelle A Ashton | Confidential - Available Upon Request | | | | |
| 5999055 | Michelle Barzilay-Barzilay, Michelle | 306 Silvio Lane | Novato | CA | 94947 | |
| 5968332 | Michelle Becerril | Confidential - Available Upon Request | | | | |
| 6087976 | Michelle Bordelon-Camp | 5123 Pioneer Way | Antioch | CA | 94531 | |
| 6087977 | Michelle Chiba | 125 W TASMAN DR | San Jose | CA | 95134 | |
| 5929949 | Michelle Collins | Confidential - Available Upon Request | | | | |
| 5968343 | Michelle Couch | Confidential - Available Upon Request | | | | |
| 5968341 | Michelle Couch | Confidential - Available Upon Request | | | | |
| 7165617 | Michelle Crawford | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5911922 | Michelle Deocampo | Confidential - Available Upon Request | | | | |
| 5911046 | Michelle Deocampo | Confidential - Available Upon Request | | | | |
| 5912511 | Michelle Deocampo | Confidential - Available Upon Request | | | | |
| 5968350 | Michelle Digiordano | Confidential - Available Upon Request | | | | |
| 5929963 | Michelle Dupree | Confidential - Available Upon Request | | | | |
| 6123192 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Southern California Edison Company, WFBM LLP, 1 City Boulevard West, 5th Floor | Orange | CA | 92868-3677 | |
| 6123174 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Grinnell LLC, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1126 | |
| 6123173 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Hill Brothers Chemical Company, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1126 | |
| 6123194 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Equitable Plaza LLC, Wood, Smith, Henning & Berman LLP, 10960 Wilshire Blvd., 18th Floor | Los Angeles | CA | 90024-3804 | |
| 6123189 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Cushman and Wakefield, Inc., Selman Breitman LLP, 11766 Wilshire Blvd., 6th Floor | Los Angeles | CA | 90025 | |
| 6123178 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Bestwall LLC, Perkins Coie, 1888 Century Park East, Suite 1700 | Los Angeles | CA | 90067-1721 | |
| 6123177 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Georgia-Pacific LLC, Perkins Coie, 1888 Century Park East, Suite 1700 | Los Angeles | CA | 90067-1721 | |
| 6123182 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Certainteed Corporation of California, Polsinelli LLP, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 6123181 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Sequoia Ventures, LLC, Polsinelli LLP, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 6123180 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Union Carbide Company, Polsinelli LLP, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 6123170 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Acco Engineered Systems, Inc., Foley & Mansfield LLP, 300 S. Grand Avenue, Suite 2800 | Los Angeles | CA | 90071 | |
| 6123187 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Chevron USA, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123186 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Syd Carpenter Marine Contractor, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123185 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Texaco, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123184 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Union Oil Company of California, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123190 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Axa Equitable Life Insurance Comnpany, Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2207 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2208 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123183 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Astra Flooring Company, Pond North, LLP, 355 S. Grand Avenue, 43rd Floor | Los Angeles | CA | 90071 | |
| 6123175 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | SoCo West Inc., Murrin & Associates LLC, 3675 Mt. Diablo Blvd., Suite 230 | Lafayette | CA | 94549 | |
| 6123171 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Kelly-Moore Paint Company, Inc., Hawkins Parnell & Young LLP, 445 S. Figueroa Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 6123188 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Owens-Illinois, Inc., Riley Safer Holmes & Cancila LLP, 456 Montgomery St., 16th Floor | San Francisco | CA | 94104 | |
| 6123164 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Bank of America National Association, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123179 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Honeywell International, Perkins Coie, 505 Howard Street, Suite 1000 | San Francisco | CA | 94105 | |
| 6123172 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Armstrong International, Inc., Low Ball & Lynch, 505 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 6123193 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Atlantic Richfield Company, Wilson Elser Moskowitz Edelman & Dicker, LLP, 555 S. Flower Street, Suite 2900 | Los Angeles | CA | 90071-2407 | |
| 6123166 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Bank of America Corporation, Demler Armstrong & Associates LLP, 575 Market Street, Suite 2080 | San Francisco | CA | 94105 | |
| 6123169 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | 3M Company, Dentons US LLP, 601 S. Figueroa Street, Suite 2500 | Los Angeles | CA | 90017-5704 | |
| 6123168 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Exxon Mobile Corporation, Dentons US LLP, 601 S. Figueroa Street, Suite 2500 | Los Angeles | CA | 90017-5704 | |
| 6123167 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Metalclad Insulation LLC, Dentons US LLP, 601 S. Figueroa Street, Suite 2500 | Los Angeles | CA | 90017-5704 | |
| 6123156 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Deblase Brown & Everly, LLP, Lawrence Finley; Michelle Gehrung; Lisa Delaguila, 680 Santa Fe Avenue | Los Angeles | CA | 90021 | |
| 6123191 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Los Angeles Department of Water & Power, The Office of Mile Feuer, LA City Attorney, James K. Hahn City Hall East, Suite 800 | Los Angeles | CA | 90012 | |
| 6123176 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Shell Oil Company, Nixon Peabody LLP, One Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 6123165 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Crown Cork & Seal, Inc., Clark Hill LLP, One Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 6007995 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Deblase, Brown, Everly, LLP, 680 South Santa Fe Avenue | Los Angeles | CA | 90021 | |
| 5968363 | Michelle Gibble | Confidential - Available Upon Request | | | | |
| 6087978 | Michelle Glover | 10140 Old Oregon Trail | Redding | CA | 96003 | |
| 5911969 | Michelle Harris | Confidential - Available Upon Request | | | | |
| 5911093 | Michelle Harris | Confidential - Available Upon Request | | | | |
| 5912560 | Michelle Harris | Confidential - Available Upon Request | | | | |
| 5968366 | Michelle Hess | Confidential - Available Upon Request | | | | |
| 5968368 | Michelle Hess | Confidential - Available Upon Request | | | | |
| 5929980 | Michelle Holmes | Confidential - Available Upon Request | | | | |
| 4925311 | MICHELLE KEYSER | 3306 OFF TACKLE DR | COTTONWOOD | CA | 96022 | |
| 5968375 | Michelle L Lopez | Confidential - Available Upon Request | | | | |
| 5968376 | Michelle L Lopez | Confidential - Available Upon Request | | | | |
| 5929990 | Michelle L Thompson | Confidential - Available Upon Request | | | | |
| 5929991 | Michelle L Thompson | Confidential - Available Upon Request | | | | |
| 5949855 | Michelle Linderman | Confidential - Available Upon Request | | | | |
| 5950501 | Michelle Linderman | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5948807 | Michelle Linderman | Confidential - Available Upon Request | | | | |
| 5968386 | Michelle Mattox | Confidential - Available Upon Request | | | | |
| 6008305 | Michelle McKeown | Confidential - Available Upon Request | | | | |
| 5929998 | Michelle Mcnamar | Confidential - Available Upon Request | | | | |
| 5902365 | Michelle Myers | Confidential - Available Upon Request | | | | |
| 5968394 | Michelle Powers | Confidential - Available Upon Request | | | | |
| 5930007 | Michelle Rae Wilson | Confidential - Available Upon Request | | | | |
| 5950069 | Michelle Rahn | Confidential - Available Upon Request | | | | |
| 5905344 | Michelle Rahn | Confidential - Available Upon Request | | | | |
| 5930011 | Michelle Rose Nelson | Confidential - Available Upon Request | | | | |
| 7460074 | Michelle Scaife | Confidential - Available Upon Request | | | | |
| 5950351 | Michelle Schiffbauer | Confidential - Available Upon Request | | | | |
| 5949484 | Michelle Schiffbauer | Confidential - Available Upon Request | | | | |
| 5950924 | Michelle Schiffbauer | Confidential - Available Upon Request | | | | |
| 6014105 | MICHELLE SMITH | Confidential - Available Upon Request | | | | |
| 5930016 | Michelle Springsteen | Confidential - Available Upon Request | | | | |
| 5930015 | Michelle Springsteen | Confidential - Available Upon Request | | | | |
| 5948501 | Michelle Tormo | Confidential - Available Upon Request | | | | |
| 5905990 | Michelle Von Knorring | Confidential - Available Upon Request | | | | |
| 5912170 | Michelle Von Knorring | Confidential - Available Upon Request | | | | |
| 5968413 | Michelle Wine | Confidential - Available Upon Request | | | | |
| 5968412 | Michelle Wine | Confidential - Available Upon Request | | | | |
| 4925314 | MICHELMAN & ROBINSON LLP | 10880 WILSHIRE BLVD 19TH FL | LOS ANGELES | CA | 90024 | |
| 4933082 | Michelman & Robinson LLP | 10880 Wilshire Blvd. 19th Floor | Los Angeles | CA | 90024 | |
| 7277744 | Michels Corporation | Confidential - Available Upon Request | | | | |
| 6010903 | MICHELS CORPORATION | 817 W MAIN ST | BROWNSVILLE | WI | 53006 | |
| 6087989 | MICHELS CORPORATION | 817 West Main Street | Brownville | WI | 53006 | |
| 6010787 | MICHELS CORPORATION | 9433 DOWCOR LN SW | TUMWATER | WA | 98512 | |
| 6088003 | MICHELS CORPORATION | PO Box 15059 | Turnwater | WA | 98511 | |
| 6088009 | Michels Corporation dba Michels Pipeline Construction in California | 817 West Main Street | Brownville | WI | 53006 | |
| 6088011 | Michels Corporation dba/Michels Pipeline Construction | 817 West Main Street | Brownville | WI | 53006 | |
| 6088025 | MICHELS CORPORATION, M10 INC | 817 W MAIN ST | BROWNSVILLE | WI | 53006 | |
| 7146005 | Michels, Coleter James | Confidential - Available Upon Request | | | | |
| 7146005 | Michels, Coleter James | Confidential - Available Upon Request | | | | |
| 5886251 | Michels, Duane J | Confidential - Available Upon Request | | | | |
| 4911659 | Michels, Lara Lynn | Confidential - Available Upon Request | | | | |
| 7225566 | Michels, Leslie | Confidential - Available Upon Request | | | | |
| 6040295 | Michelucci, Jack and Kathleen | Confidential - Available Upon Request | | | | |
| 5997142 | Michelucci, Joe | Confidential - Available Upon Request | | | | |
| 6178593 | Michiels, Katherine | Confidential - Available Upon Request | | | | |
| 6178593 | Michiels, Katherine | Confidential - Available Upon Request | | | | |
| 4925317 | MICHIGAN STATE UNIVERSITY | OWEN GRADUATE HALL, 735 E SHAW LANE RM W157 | EAST LANSING | MI | 48825 | |
| 5997663 | Micholofki, Patricia | Confidential - Available Upon Request | | | | |
| 6147023 | MICICH MILAN & OSANO MAHO | Confidential - Available Upon Request | | | | |
| 4991211 | Mick, Larry | Confidential - Available Upon Request | | | | |
| 5886350 | Mick, Patrick W | Confidential - Available Upon Request | | | | |
| 4993918 | Mick, Ronald | Confidential - Available Upon Request | | | | |
| 4989852 | Mick, Sarah | Confidential - Available Upon Request | | | | |
| 6140729 | MICKAELIAN JULIE & MICKAELIAN KYLE ET AL | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5873062 | Mickel Construction | Confidential - Available Upon Request | | | | |
| 6140306 | MICKELSEN CHRISTINE ANNE TR | Confidential - Available Upon Request | | | | |
| 6173390 | Mickelsen, Christine | Confidential - Available Upon Request | | | | |
| 4983639 | Mickelsen, Robert | Confidential - Available Upon Request | | | | |
| 5880340 | Mickelson, Brian J | Confidential - Available Upon Request | | | | |
| 4989653 | Mickelson, Dana | Confidential - Available Upon Request | | | | |
| 5995231 | Mickerson, Heather | Confidential - Available Upon Request | | | | |
| 7470203 | Mickey Hulstrom and Gidget Hulstrom (Panno) | Confidential - Available Upon Request | | | | |
| 5873063 | MICKEY, GEORGE | Confidential - Available Upon Request | | | | |
| 4995564 | Miclat, Evangeline | Confidential - Available Upon Request | | | | |
| 4925318 | MICON SYSTEMS | 4955 GULF FREEWAY | HOUSTON | TX | 77023 | |
| 5994689 | Micons Labradors, Michael & Connie muellerleile | 16731 Brandt Road | Lodi | CA | 95240 | |
| 7285029 | Micro Focus LLC | Scarlettah J. Schaefer, Counsel, 4555 Great America Parkway, Suite 401 | Santa Clara | CA | 95054-1243 | |
| 7281660 | Micro Focus LLC | Jessica Dillon, Venable LLP, 750 E. Pratt St., Suite 900 | Baltimore | MD | 21202 | |
| 7281660 | Micro Focus LLC | Cesar Gonzalez, PO Box 936224 | Atlanta | GA | 31193-6224 | |
| 7281660 | Micro Focus LLC | Scarlettah J. Schaefer Counsel, 4555 Great America Parkway, Suite 401 | Santa Clara | CA | 95054 | |
| 6011281 | MICRO FOCUS SOFTWARE INC | 1800 SOUTH NOVELL PL | PROVO | UT | 84606 | |
| 4925320 | MICRO FOCUS SOFTWARE INC | DEPT CH 19224 | PALATINE | IL | 60055-9224 | |
| 6088029 | MICRO FOCUS US INC | 700 KING FARM BLVD STE 125 | ROCKVILLE | MD | 20850 | |
| 4925321 | MICRO FOCUS US INC | 700 KING FARM BLVD STE 125 | ROCKVILLE | MD | 20850-5736 | |
| 6013717 | MICRO MOTION INC | 7070 WINCHESTER CIRCLE | BOULDER | CO | 80301 | |
| 6015284 | Micro Motion, Inc. | 8000 Norman Center Dr, Suite 1200 | Bloomington | MN | 55437 | |
| 6011429 | MICRO-DESIGN INC | 10210 MONROE DR | DALLAS | TX | 75229 | |
| 4925324 | MICROEDGE LLC | 619 W 54TH ST 10TH FLR | NEW YORK | NY | 10019 | |
| 4925325 | MICROGEAR INC | Deleted 20120405 by CMJ3, 4435 FIRST ST #151 | LIVERMORE | CA | 94551 | |
| 4925326 | MICRONOC INCORPORATED | 26060 ACERO STE 210 | MISSION VIEJO | CA | 92691 | |
| 4925327 | MICROSEMI FREQUENCY | AND TIME CORPORATION, 3870 NORTH FIRST ST | SAN JOSE | CA | 95134 | |
| 7214062 | Microsemi Frequency and Time Corporation | Microchip Technology Inc., c/o Legal Department, 2355 W. Chandler Blvd. | Chandler | AZ | 85224 | |
| 6088033 | MICROSEMI FREQUENCY, AND TIME CORPORATION | 3870 NORTH FIRST ST | SAN JOSE | CA | 95134 | |
| 6088034 | MICROSOFT | 1065 LA AVENIDA | MOUNTAIN VIEW | CA | 94043 | |
| 4925328 | MICROSOFT | 680 VAQUEROS AVE | SUNNYVALE | CA | 94085 | |
| 6088035 | Microsoft Corp | 1065 La Avenida | Mountain View | CA | 94043 | |
| 6012971 | MICROSOFT CORP | 6100 NEIL RD STE 210 | RENO | NV | 89511 | |
| 6088037 | MICROSOFT CORP, LICENSING ONLY | 6100 NEIL RD STE 210 | RENO | NV | 89511 | |
| 5873065 | MICROSOFT CORPORATION | Confidential - Available Upon Request | | | | |
| 5873064 | MICROSOFT CORPORATION | Confidential - Available Upon Request | | | | |
| 6180226 | Microsoft Corporation and Microsoft Licensing, its subsidiary | Fox Rothschild LLP, c/o Joseph E. Shickich, Jr., 1001 4th Ave. Suite 4500 | Seattle | WA | 98154 | |
| 6180226 | Microsoft Corporation and Microsoft Licensing, its subsidiary | Drew Wilkinson, Associate Paralegal, One Microsoft Way | Redmond | WA | 98052 | |
| 5873066 | MICROSOFT INC | Confidential - Available Upon Request | | | | |
| 4925330 | MICROSOFT LICENSING GP | 6100 NEIL RD #210 | RENO | NV | 89511 | |
| 7307033 | MIC'S RESTAURANT LLC | Confidential - Available Upon Request | | | | |
| 4934708 | Mid Century Ins. Co. | 6301 Owensmouth Avenue | Woodland Hills | CA | 91367 | |
| 6014107 | MID CENTURY INSURANCE COMPANY | 80 EL CAMINO REAL | BERKELEY | CA | 94705 | |
| 6005872 | Mid Century Insurance Company-Ximines, Jill | PO Box 268994 | Oklahoma City | CA | 73126 | |
| 4944723 | Mid Century Insurance Company-Ximines, Jill | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 5873067 | MID COUNTIES ELECTRIC INC | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2211 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4925331 | MID KLAMATH WATERSHED COUNCIL | 38150 STATE HIGHWAY 96 | ORLEANS | CA | 95556 | |
| 4925332 | MID PENINSULA REGIONAL OPEN SPACE | DISTRICT, 330 DISTEL CIR | LOS ALTOS | CA | 94022-1404 | |
| 4925333 | MID STATE INSTRUMENTS | 1346 ALDER ST | SAN LUIS OBISPO | CA | 93401 | |
| 6014108 | MID STATE PROPERTY MANAGEMENT | 3599 SUELDO STREET, SUITE 100 | SAN LUIS OBISPO | CA | 93401 | |
| 5006303 | Mid State Property Management INC | Mid State Property Management INC, 3599 Sueldo St. Suite 100 | San Luis Obispo | CA | 93401 | |
| 5997461 | Mid State Property Management, Job Nelissen | 3599 Sueldo Street, Suite 100, 1235 Nipomo Street | San Luis Obispo | CA | 93401 | |
| 5982900 | Mid State Property Management, Job Nelissen | 3599 Sueldo Street, Suite 100 | San Luis Obispo | CA | 93401 | |
| 4925334 | Mid Valley Disposal | 15300 W Jensen Ave | Kerman | CA | 93630 | |
| 6013751 | MID VALLEY DISPOSAL INC | P.O. BOX 12385 | FRESNO | CA | 93777 | |
| 6184469 | Mid Valley Title and Escrow Company, a California company | Attn: Jennifer L. Mackall, President, 601 Main Street | Chico | CA | 95928 | |
| 4925335 | MID-AMERICA FILTER & EQUIPMENT CO | PO Box 5126 | EVANSVILLE | IN | 47715 | |
| 6117077 | MidAmerican Energy Company | Attn: Sandra Rasmussen, Mgr Pipeline Safety Regulatory Strategy Eric Smith, 666 Grand Avenue, Suite 500 | Des Moines | IA | 50303-0657 | |
| 6117078 | MidAmerican Energy Company | Attn: An officer, managing or general agent, 666 Grand Ave | Des Moines | IA | 50309 | |
| 6002743 | Midas-Monteverde, Chris | 415 Military E | Benecia | CA | 94510 | |
| 6010340 | Mid-Century Insurance Company | 300 Tamal Plaza #215 | Corte Madera | CA | 94925 | |
| 6005923 | MidCentury Insurance Company-Silverek, Richard | p.o. box 268994 | OKC | CA | 73126 | |
| 4943972 | MidCentury Insurance Company-Silverek, Richard | p.o. box 268994 | OKC | OK | 73126 | |
| 6010202 | MidCentury Insurance Exchange | Claimants represented by Craig Simon, Attorney for Mid-Century Insurance Exchange, and Fire Insurance Exchange, 2 Park Plaza, Suite 650 | Irvine | CA | 92614 | |
| 4925336 | MID-COAST FIRE PROTECTION INC | 5507 TRAFFIC WAY | ATASCADERO | CA | 93422 | |
| 4933230 | MIDCOAST MARKETING (US) L.P. | 1100 Louisiana Suite 3300 | Houston | TX | 77002 | |
| 6088040 | MID-COASTSIDE SEWER AUTHORITY - CABRILLO HWY S/O K | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 4925337 | MIDDLE FORK PROJECT FINANCE AGENCY | PO Box 6570 | AUBURN | CA | 95604 | |
| 6133208 | MIDDLE PATH WINES LLC | Confidential - Available Upon Request | | | | |
| 6010661 | MIDDLE RIVER POWER III  LLC | 200 W MADISON STE 3810 | CHICAGO | IL | 60606 | |
| 4925338 | MIDDLE RIVER POWER III LLC | SJ POWER HOLDINGS LLC, 200 W MADISON STE 3810 | CHICAGO | IL | 60606 | |
| 4978305 | Middlebrook, Glen | Confidential - Available Upon Request | | | | |
| 4989881 | Middlebrook, Pat | Confidential - Available Upon Request | | | | |
| 4990375 | Middlebrooks, Adrienne | Confidential - Available Upon Request | | | | |
| 5882551 | Middlebrooks, Adrienne Scott | Confidential - Available Upon Request | | | | |
| 5873068 | middlefield rock investors llc | Confidential - Available Upon Request | | | | |
| 7246730 | Middlekauff, Charles | Confidential - Available Upon Request | | | | |
| 5894154 | Middlekauff, Charles Ragan | Confidential - Available Upon Request | | | | |
| 7472436 | Middleman Jr, Paul | Confidential - Available Upon Request | | | | |
| 4979126 | Middlemist, James | Confidential - Available Upon Request | | | | |
| 4912219 | Middlemist, James R | Confidential - Available Upon Request | | | | |
| 4975541 | Middlesworth, Dennis Van | 286 Del Mesa Dr., P.O. Box 375, Meadow Valley,CA | Carmel | CA | 93923 | |
| 4975542 | Middlesworth, Dennis Van | P.O. Box 375 | Meadow Valley | CA | 95956 | |
| 6133076 | MIDDLETON DELORES | Confidential - Available Upon Request | | | | |
| 6133325 | MIDDLETON DELORES S | Confidential - Available Upon Request | | | | |
| 6142713 | MIDDLETON GEORGE TR & MIDDLETON DORIS J TR ET AL | Confidential - Available Upon Request | | | | |
| 4997743 | Middleton, Charles | Confidential - Available Upon Request | | | | |
| 4914410 | Middleton, Charles Eugene | Confidential - Available Upon Request | | | | |
| 4985417 | Middleton, June | Confidential - Available Upon Request | | | | |
| 5978710 | MIDDLETON, MICHELLE | Confidential - Available Upon Request | | | | |
| 7329990 | Middletown Rancheria of Pomo Indians of California | 22223 Hwy 29 at Rancheria Road | Middletown | CA | 95461-1035 | |
| 7329939 | Middletown Rancheria Of Pomo Indians Of California | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4925339 | MIDDLETOWN SPORTS BOOSTER CLUB | PO BOX 56 | MIDDLETOWN | CA | 95461 | |
| 5873069 | Midglen Studio Associates | Confidential - Available Upon Request | | | | |
| 5873070 | MIDGLEY, ROSALIE | Confidential - Available Upon Request | | | | |
| 5999814 | Midgley's Public House-Midgley, Laci | 296 Lincoln Center | Stockton | CA | 95207 | |
| 6122936 | Mid-Jersey Trucking Industry & Local No. 701 Pension Fund | Robbins Geller Rudman & Dowd LLP, Brian Cochran, 655 W. Broadway, Suite 1900 | San Diego | CA | 92101 | |
| 6122937 | Mid-Jersey Trucking Industry & Local No. 701 Pension Fund | Robbins Geller Rudman & Dowd LLP, Darren Jay Robbins, 655 W. Broadway, Suite 1900 | San Diego | CA | 92101 | |
| 7279153 | Mid-Jersey Trucking Industry & Local No. 701 Pension Fund | Lowenstein Sandler LLP, Attn: Michael S. Etkin & Andrew Behlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 6139353 | MIDKIFF RALPH & VIRGINIA DECEDENTS TRUST B | Confidential - Available Upon Request | | | | |
| 6139342 | MIDKIFF RALPH & VIRGINIA DECEDENTS TRUST B ESTATE | Confidential - Available Upon Request | | | | |
| 4978444 | Midkiff, Bob | Confidential - Available Upon Request | | | | |
| 5873071 | Midlands Restoration, Inc. | Confidential - Available Upon Request | | | | |
| 5873072 | MIDNIGHT EXPRESS TRUCKING INC | Confidential - Available Upon Request | | | | |
| 5873073 | MidPen Housing | Confidential - Available Upon Request | | | | |
| 5873074 | MIDPEN HOUSING CORPORATION | Confidential - Available Upon Request | | | | |
| 4925340 | MID-PENINSULA BOYS & GIRLS CLUB | 200 NORTH QUEBEC ST | SAN MATEO | CA | 94401-0860 | |
| 4925341 | MID-PENINSULA WATER DISTRICT | DEPT 33474, 3 Dairy Ln | Belmont | CA | 94002 | |
| 6088041 | MID-PENINSULA WATER DISTRICT | DEPT 33474 | SAN FRANCISCO | CA | 94139 | |
| 6013579 | MID-PENINSULA WATER DISTRICT | P.O. BOX 39000 | SAN FRANCISCO | CA | 94139-0001 | |
| 5873075 | MIDPOINT237 COMPANY LLC | Confidential - Available Upon Request | | | | |
| 6006741 | Midstate Barrier, Inc.-Ebinger, Clark | PO Box 30550 | Stockton | CA | 95213 | |
| 4925343 | MID-STATE CONCRETE PRODUCTS LLC | PO Box 1359 | NIPOMO | CA | 93444 | |
| 4925342 | MID-STATE CONCRETE PRODUCTS LLC | PO Box 219 | SANTA MARIA | CA | 93456 | |
| 4925344 | MID-STATE CONTAINER SALES INC | PO Box 1248 | NIPOMO | CA | 93444 | |
| 6123970 | Mid-State Precast | Clark Hill LLP, D. Creighton Sebra, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 6123979 | Mid-State Precast | Clark Hill LLP, Michael K. Tcheng, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 6123969 | Mid-State Precast | Burke & Kessler, Bruce T.H. Burke, Esq., 11 Embarcadero West, Suite 230 | Oakland | CA | 94607 | |
| 6123974 | Mid-State Precast | Burke & Kessler, Kelly L. Huey, Esq., 11 Embarcadero West, Suite 230 | Oakland | CA | 94607 | |
| 6123971 | Mid-State Precast | O'Connor Thompson McDonough Klotsche LLP, Erin K. McDonough, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6123977 | Mid-State Precast | O'Connor Thompson McDonough Klotsche LLP, Kymberli Aguilar, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6123985 | Mid-State Precast | O'Connor Thompson McDonough Klotsche LLP, Robert W. O'Connor, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6123986 | Mid-State Precast | O'Connor Thompson McDonough Klotsche LLP, Sean-Thomas P. Thompson, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6123965 | Mid-State Precast | Varela Lee Metz & Guarino, LLP, Andrew Van Ornum, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6123968 | Mid-State Precast | Varela Lee Metz & Guarino, LLP, Bennett J. Lee, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6123987 | Mid-State Precast | Varela Lee Metz & Guarino, LLP, Stephen L. Pessagno, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6123978 | Mid-State Precast | Evans Wieckowski Ward & Scoffield LLP, Lindy H. Scoffield, Esq., 745 University Avenue | Sacramento | CA | 95825 | |
| 5006240 | Mid-State Precast | Clark Hill LLP, 1055 West Seventh St, 24th Floor | Los Angeles | CA | 90017 | |
| 5006239 | Mid-State Precast | Morris, Polich & Purdy LLP, 1055 West Seventh Street, 24th Floor | Los Angeles | CA | 90017 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2213 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008015 | Mid-State Precast | Confidential - Available Upon Request | | | | |
| 4925345 | MIDSTATE SOLID WASTE & RECYCLING | 3360 La Cruz Way | Paso Robles | CA | 93446 | |
| 6013772 | MIDSTATE SOLID WASTE & RECYCLING | P.O. BOX 662 | TEMPLETON | CA | 93465 | |
| 6088043 | MIDSUN GROUP INC | 135 REDSTONE ST | SOUTHINGTON | CT | 06489 | |
| 4925346 | MIDSUN GROUP INC | 135 REDSTONE ST | SOUTHINGTON | CT | 06489-1129 | |
| 7329244 | Midtown Acquisition, L.P. as Transferee of Whitebox Asymmetric Partners, LP | Reed Smith, LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |
| 7329244 | Midtown Acquisition, L.P. as Transferee of Whitebox Asymmetric Partners, LP | Attn: Jennifer Donovan, 520 Madison Avenue, 30th Floor | New York | NY | 10022 | |
| 7329233 | Midtown Acquisition, L.P. as Transferee of Whitebox Multi-Strategy Partners, LP | Reed Smith, LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |
| 7329233 | Midtown Acquisition, L.P. as Transferee of Whitebox Multi-Strategy Partners, LP | Attn: Jennifer Donovan, 520 Madison Avenue, 30t Floor | New York | NY | 10022 | |
| 6088044 | Midtown Food Stores dba Gene's Fine Food | PO BOX 320248, KENT PENNING, FOUNDER | LOS GATOS | CA | 95032 | |
| 4925347 | MID-VALLEY DISTRIBUTORS INC | 3886 E JENSEN AVE | FRESNO | CA | 93725 | |
| 4925348 | MID-VALLEY IMAGING INC | 14622 VENTURA BLVD STE 725 | SHERMAN OAKS | CA | 91403 | |
| 5864133 | Midway Power, LLC | Franchise Tax Board, PO BOX 942857 | Sacramento | CA | 94257 | |
| 6117079 | Midway Peaking LLC | 43627 W. Panoche Rd. | Firebaugh | CA | 93622 | |
| 6118571 | Midway Peaking, LLC | Jeff Spurgeon, Midway Peaking, LLC, 13860 Ballantyne Corporate Place, Third Floor | Charlotte | NC | 28277 | |
| 6088046 | Midway Peaking, LLC | 13860 Ballantyne Corporate Place, Third Floor | Charlotte | NC | 28277 | |
| 5803577 | MIDWAY PEAKING, LLC | 200 W MADISON STE 3810 | CHICAGO | IL | 60606 | |
| 4932750 | Midway Peaking, LLC | 9405 Arrowpoint Boulevard | Charlotte | NC | 28273 | |
| 4925349 | Midway Substation | Pacific Gas & Electric Company, No McKittrick Hwy (58), W/s of Wasc | Buttonwillow | CA | 93206 | |
| 6088047 | Midway Sunset Cogeneration 225 MW Facility - Fellows, CA | P.O. Box 457 | Fellows | CA | 93224 | |
| 6118599 | Midway Sunset Cogeneration Co. | Dave Faiella, Midway Sunset Cogeneration Company, P.O. Box 457 | Fellows | CA | 93224 | |
| 6088048 | Midway Sunset Cogeneration Co. | Midway Sunset Cogeneration Company, P.O. Box 457 | Fellows | CA | 93224 | |
| 4932751 | Midway Sunset Cogeneration Co. | P.O. Box 457 | Fellows | CA | 93224 | |
| 7268715 | Midway Sunset Cogeneration Company | c/o Wanger Jones Helsley, Attn: Michael L. Wilhelm, 265 E. River Park Circle, Suite 310 | Fresno | CA | 93720 | |
| 7309768 | Midway Sunset Cogeneration Company | c/o Wanger Jones Helsley PC, Attn: Michael L. Wilhelm, 265 E. River Park Circle, Suite 310 | Fresno | CA | 93720 | |
| 7309768 | Midway Sunset Cogeneration Company | Midway Sunset Cogeneration Company, Attn: David Faiella, P.O. Box 457 | Fellows | CA | 93224 | |
| 7268715 | Midway Sunset Cogeneration Company | Attn: David Faiella, P.O. Box 457 | Fellows | CA | 93224 | |
| 5807626 | Midway Sunset Cogeneration Company | Dave A. Faiella, Executive Director, 3466 W. Crocker Springs Road | Fellows | CA | 93224 | |
| 5807626 | Midway Sunset Cogeneration Company | P.O. Box 457 | Fellows | CA | 93224 | |
| 6088049 | Midway Towers Community Solar Farm, LLC | Kevin White, 1901 Harrison Street Ste. 1100 | Oakland | CA | 94612 | |
| 6011979 | MIDWAY-SUNSET COGENERATION CO | 18101 VON KARMAN AVE #1700 | IRVINE | CA | 92715-1007 | |
| 4925350 | MIDWAY-SUNSET COGENERATION CO | PARTNERSHIP ACCOUNTING, 18101 VON KARMAN AVE #1700 | IRVINE | CA | 92715-1007 | |
| 6117080 | MidWest Energy, Inc. | Attn: An officer, managing or general agent, 1330 Canterbury Drive | Hays | KS | 67601 | |
| 4925351 | MIDWEST INTERNAL MEDICINE PLLC | FOR BENEFIT OF MANDEEP POWAR MD, 1840 MESQUITE AVE STE B | LAKE HAVASU | AZ | 86403 | |
| 5807786 | MIECO INC | Attn: Dave Engbrock, 12110 North Pecos St, Suite 200 | Westminster | CO | 80234 | |
| 4925352 | MIECO INC | 301 EAST OCEAN BLVD STE 1100 | LONG BEACH | CA | 90802 | |
| 4933284 | MIECO INC. | 12110 North Pecos St Suite 200 | Westminster | CO | 80234 | |
| 6088052 | Mieco, Inc. | 12110 N Pecos Street, Suite 270 | Westminster | CO | 80234 | |
| 6088053 | Mieco, Inc. | 20445 State Highway 249, Suite 460 | Houston | TX | 77070 | |
| 6014112 | MIECZYSLAW MACIEJOWSKI | Confidential - Available Upon Request | | | | |
| 6145534 | MIEHE ROBERT R TR & DOROTHY A TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2213 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2214 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7224271 | Miehe, Robert | Confidential - Available Upon Request | | | | |
| 5873076 | MIELE, CORY | Confidential - Available Upon Request | | | | |
| 4996201 | Miele, Thomas | Confidential - Available Upon Request | | | | |
| 4911714 | Miele, Thomas M | Confidential - Available Upon Request | | | | |
| 4986512 | Mielenz, Debbie L | Confidential - Available Upon Request | | | | |
| 4976814 | Mier, Cherryl | Confidential - Available Upon Request | | | | |
| 5880226 | Mier, Christine A. | Confidential - Available Upon Request | | | | |
| 6140372 | MIERES BARBARA J | Confidential - Available Upon Request | | | | |
| 5879476 | Mierke, Debbie L | Confidential - Available Upon Request | | | | |
| 5893107 | Miers, Daniel Ryan | Confidential - Available Upon Request | | | | |
| 4988633 | Mierzwik, Carolyn | Confidential - Available Upon Request | | | | |
| 6144023 | MIERZWINSKI MAREK E & KIM ANNE S | Confidential - Available Upon Request | | | | |
| 7334134 | Miessler, Abe | Confidential - Available Upon Request | | | | |
| 6003936 | Miessler, Linda | Confidential - Available Upon Request | | | | |
| 4984155 | Mifsud, Norma | Confidential - Available Upon Request | | | | |
| 5978711 | MIGDAL, TED | Confidential - Available Upon Request | | | | |
| 5878273 | Miggins, Henry | Confidential - Available Upon Request | | | | |
| 5878346 | Miggins, Jacquelyn Annette | Confidential - Available Upon Request | | | | |
| 7209154 | Miglio, Cathy | Confidential - Available Upon Request | | | | |
| 7325562 | Miglio, Christopher | Confidential - Available Upon Request | | | | |
| 5873077 | Migliore, Jim | Confidential - Available Upon Request | | | | |
| 5997822 | Migliori, Robert & Linda | Confidential - Available Upon Request | | | | |
| 5889791 | Migliorini, Alexander Peter | Confidential - Available Upon Request | | | | |
| 4975548 | Mignano | 0660 PENINSULA DR, 625 Santander Dr. | San Ramon | CA | 94583 | |
| 6088525 | Mignano | 625 Santander Dr. | San Ramon | CA | 94583 | |
| 5006362 | Mignano, Julia | 0660 PENINSULA DR, 5376 Saddlewood Ct. | Concord | CA | 94521 | |
| 5939463 | migneron, nicholas | Confidential - Available Upon Request | | | | |
| 4986092 | Mignery, Richard | Confidential - Available Upon Request | | | | |
| 5895833 | Migocki, Joseph E | Confidential - Available Upon Request | | | | |
| 4923687 | MIGOTTI, KEITH T | VALLEY CHIROPRACTIC, 28 QUAIL RUN CIRCLE STE A | SALINAS | CA | 93907 | |
| 5948116 | Miguel Almanza Flores | Confidential - Available Upon Request | | | | |
| 6131239 | MIGUEL ANTHONY & MARJORIE EDNA TRUSTEES | Confidential - Available Upon Request | | | | |
| 5909849 | Miguel Calderon | Confidential - Available Upon Request | | | | |
| 5968417 | Miguel Gallardo | Confidential - Available Upon Request | | | | |
| 5930031 | Miguel Haro | Confidential - Available Upon Request | | | | |
| 4989654 | Miguel, David | Confidential - Available Upon Request | | | | |
| 6007502 | Miguel, Gary and Debra | Confidential - Available Upon Request | | | | |
| 5883167 | Miguel, Jarrod | Confidential - Available Upon Request | | | | |
| 6004616 | Miguel, Joaquin | Confidential - Available Upon Request | | | | |
| 7482978 | Miguel, Robert Lucas | Confidential - Available Upon Request | | | | |
| 4979439 | Miguel, Segundo | Confidential - Available Upon Request | | | | |
| 7333226 | Mihailovich, Diana | Confidential - Available Upon Request | | | | |
| 7333226 | Mihailovich, Diana | Confidential - Available Upon Request | | | | |
| 7470564 | Mihailovich, Diana Z | Confidential - Available Upon Request | | | | |
| 6133674 | MIHALAS PAVAL AND DORICA R | Confidential - Available Upon Request | | | | |
| 6167979 | Mihalovic, Darryl G | Confidential - Available Upon Request | | | | |
| 7470060 | Mihanpajouh, Shahram | Confidential - Available Upon Request | | | | |
| 5880529 | Mihretu, Feven Z | Confidential - Available Upon Request | | | | |
| 5997837 | Mijango, Emely | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2214 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2215 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4985648 | Mijares, Gloria | Confidential - Available Upon Request | | | | |
| 5889969 | Mijares, Raoul Mathew | Confidential - Available Upon Request | | | | |
| 5887077 | Mijares, Ricardo Daniel | Confidential - Available Upon Request | | | | |
| 4992511 | Mijs, Lori | Confidential - Available Upon Request | | | | |
| 7145997 | Mika, Angela | Confidential - Available Upon Request | | | | |
| 6003682 | Mika, Przemyslaw | Confidential - Available Upon Request | | | | |
| 4982133 | Mikaelsen, Gary | Confidential - Available Upon Request | | | | |
| 6143202 | MIKAN WILLIAM TR & MIKAN TAMMY SUE TR | Confidential - Available Upon Request | | | | |
| 5939464 | Mikan, Tammy | Confidential - Available Upon Request | | | | |
| 5968432 | Mikayla Dean | Confidential - Available Upon Request | | | | |
| 5968430 | Mikayla Dean | Confidential - Available Upon Request | | | | |
| 5873078 | mike | Confidential - Available Upon Request | | | | |
| 6141483 | MIKE & CAROL KOVATCH | Confidential - Available Upon Request | | | | |
| 7340103 | MIKE AND KATE MCDONALD FAMILY TRUST | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5873079 | MIKE BAKER CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5873080 | Mike Bogle Construction | Confidential - Available Upon Request | | | | |
| 5873081 | MIKE BOGLE CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 5909580 | Mike Bolen | Confidential - Available Upon Request | | | | |
| 6008368 | MIKE BRADY EMERALD CONSTRUCTION | 748 CORDILLERAS AVE | SAN CARLOS | CA | 94070 | |
| 4925353 | MIKE BROWN ELECTRIC CO | 561 MERCANTILE DR | COTATI | CA | 94931 | |
| 6001991 | Mike Brown Electric Company-Smith, Austin | 561 A Mercantile Dr | Cotati | CA | 94931 | |
| 5968436 | Mike Clement | Confidential - Available Upon Request | | | | |
| 5873082 | MIKE DURSO DBA EMPIRE BUILDERS | Confidential - Available Upon Request | | | | |
| 5873083 | MIKE FORREST | Confidential - Available Upon Request | | | | |
| 4925354 | MIKE GIANNINI FARMS | PO Box 815 | BUTTONWILLOW | CA | 93206 | |
| 4925355 | MIKE GRAUMANN LANDSCAPE & GENERAL | CONSTRUCTION INC, 2106 SUNWEST DR | LODI | CA | 95242 | |
| 6014131 | MIKE GRUSZIE | Confidential - Available Upon Request | | | | |
| 6004424 | Mike Hall Music-Hall, Michael | 4426 Twin Creeks Lane | Tracy | CA | 95377 | |
| 5873084 | Mike Harrison | Confidential - Available Upon Request | | | | |
| 6088055 | MIKE HUDSON DISTRIBUTING INC - 2237 S MCDOWELL BOU | 2237 S. McDowell Extension | Petaluma | CA | 94955 | |
| 5873085 | Mike Hull Const. | Confidential - Available Upon Request | | | | |
| 5968445 | Mike Kelly | Confidential - Available Upon Request | | | | |
| 5873086 | MIke Koehnen | Confidential - Available Upon Request | | | | |
| 6088056 | Mike Mackey | Everest Infrastructure Partners, 1435 Bedford Avenue, Suite 108 | Pittsburgh | PA | 15259 | |
| 6005676 | MIKE MEANS-MEANS, MIKE | 15653 S MARKS AVE | CARUTHERS | CA | 93609 | |
| 4944634 | Mike mendenhall, Rachel calbett | 596 | Cobb | CA | 95426 | |
| 6005690 | Mike mendenhall, Rachel calbett | P.O. Box 596 | Cobb | CA | 95426 | |
| 6014113 | MIKE PURTLE | Confidential - Available Upon Request | | | | |
| 5930059 | Mike Rica | Confidential - Available Upon Request | | | | |
| 5945058 | Mike Rippey | Confidential - Available Upon Request | | | | |
| 5873087 | Mike Rose's Auto Body Inc. | Confidential - Available Upon Request | | | | |
| 4925359 | MIKE RUSSELL CONSTRUCTION INC | 13788 LAUREL HILL LOOP | PENN VALLEY | CA | 95946 | |
| 5930063 | Mike Shanahan | Confidential - Available Upon Request | | | | |
| 5930061 | Mike Shanahan | Confidential - Available Upon Request | | | | |
| 5873088 | Mike Sherman | Confidential - Available Upon Request | | | | |
| 5873089 | Mike Sherman | Confidential - Available Upon Request | | | | |
| 5968462 | Mike Skelton | Confidential - Available Upon Request | | | | |
| 6009352 | MIKE ST GERMAINE | Confidential - Available Upon Request | | | | |
| 4925360 | MIKE SULLIVAN - HARRIS COUNTY | TAX ASSESSOR-COLLECTOR, PO Box 4622 | HOUSTON | TX | 77210 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2215 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2216 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5907083 | Mike Tubbs | Confidential - Available Upon Request | | | | |
| 5945929 | Mike Wagner | Confidential - Available Upon Request | | | | |
| 6170196 | Mikel, Darnell | Confidential - Available Upon Request | | | | |
| 7470005 | Mikel, Stephen | Confidential - Available Upon Request | | | | |
| 6132042 | MIKELS JOSEPH P | Confidential - Available Upon Request | | | | |
| 5873090 | Mikerevic, Zoran | Confidential - Available Upon Request | | | | |
| 6003492 | Mikes Custom Fabrication / Welding-koziara, michael | 13140 ROUND MOUNTAIN RD | BAKERSFIELD | CA | 93308 | |
| 5998377 | Mikhail, Kim | Confidential - Available Upon Request | | | | |
| 6130009 | MIKHAYLOVA GALINA | Confidential - Available Upon Request | | | | |
| 6130014 | MIKHAYLOVA GALINA & ZACHARY PETER N | Confidential - Available Upon Request | | | | |
| 6117081 | MIKI ORCHARD, INC. | 801 Boyer Road, # A | Marysville | CA | 95901 | |
| 5873091 | Mikkelsen, Elizabeth | Confidential - Available Upon Request | | | | |
| 4995347 | Mikkelsen, John | Confidential - Available Upon Request | | | | |
| 5887046 | Mikkelsen, John Brad | Confidential - Available Upon Request | | | | |
| 4992295 | Mikkelsen, Sindy | Confidential - Available Upon Request | | | | |
| 6134054 | MIKKELSON JACK M & KATHLEEN M TRUSTEE | Confidential - Available Upon Request | | | | |
| 7330125 | Miklaj, Terezija | Confidential - Available Upon Request | | | | |
| 6141052 | MIKLAUCIC JOHN C TR & MIKLAUCIC MONICA J TR | Confidential - Available Upon Request | | | | |
| 5878662 | Miklaus, Derek Anton | Confidential - Available Upon Request | | | | |
| 4976922 | MIKLUSH, DAVID | Confidential - Available Upon Request | | | | |
| 7328113 | Mikolasko, Christiana | Confidential - Available Upon Request | | | | |
| 4947783 | Mikolja, Isabelle | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947804 | Mikolja, Jerry | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6161151 | Mikovich, Gayle G | Confidential - Available Upon Request | | | | |
| 6161151 | Mikovich, Gayle G | Confidential - Available Upon Request | | | | |
| 4986902 | Mikowicz, James | Confidential - Available Upon Request | | | | |
| 7151535 | Miks, Wai | Confidential - Available Upon Request | | | | |
| 5997715 | Mikulecky, David | Confidential - Available Upon Request | | | | |
| 4925293 | MIKULECKY, MICHAEL S | MD, PO Box 992067 | REDDING | CA | 96099 | |
| 6143050 | MILA JOHN GERARD TR & MILA SHERRI LYNN TR | Confidential - Available Upon Request | | | | |
| 6132025 | MILA KATHERINE M | Confidential - Available Upon Request | | | | |
| 5912163 | Mila Sugarman | Confidential - Available Upon Request | | | | |
| 5905912 | Mila Sugarman | Confidential - Available Upon Request | | | | |
| 4976769 | Milam, Geraldine | Confidential - Available Upon Request | | | | |
| 5879716 | Milam, Philip T | Confidential - Available Upon Request | | | | |
| 6006807 | Milami, Justin | Confidential - Available Upon Request | | | | |
| 5994659 | MILANI OPTICAL, Jeff & Carol Milani | 644 Plumas Street | Yuba City | CA | 95991 | |
| 7257752 | Milani, Mary A. | Confidential - Available Upon Request | | | | |
| 4923344 | MILANO, JOHN D | MILANO CHIROPRACTIC OFFICE, 832 GREYSTONE CT | ANTIOCH | CA | 94509 | |
| 5823582 | Milbar Hydro-Test, Inc. | 651 Aero Drive | Shreveport | LA | 71107 | |
| 6144987 | MILBERG ARTHUR M & SANDRA M TR | Confidential - Available Upon Request | | | | |
| 7331137 | MILBERGER, JENNA | Confidential - Available Upon Request | | | | |
| 6001489 | MILBOURN, DOUGLAS | Confidential - Available Upon Request | | | | |
| 6088079 | Milbrandt, Gia Paige | Confidential - Available Upon Request | | | | |
| 5880429 | Milbrandt, Gia Paige | Confidential - Available Upon Request | | | | |
| 5893440 | Milbrandt, Joseph T | Confidential - Available Upon Request | | | | |
| 4919920 | MILBURN JR, DONALD J | 1510 W MILLBRAE AVE | FRESNO | CA | 93711 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2216 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2217 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7485315 | Milburn, Laurie Anne W | Confidential - Available Upon Request | | | | |
| 5978714 | Milburn, Mark | Confidential - Available Upon Request | | | | |
| 5895722 | Milbury, Michael J | Confidential - Available Upon Request | | | | |
| 5804299 | MILDRED C WEISBERG REVOCABLE TRUST | 1280 BOULEVARD WAY #215 | WALNUT CREEK | CA | 94595 | |
| 7301358 | Mildred Leatham, trustee of the George Leatham Trust | Confidential - Available Upon Request | | | | |
| 6014116 | MILDRED STACY | Confidential - Available Upon Request | | | | |
| 4925364 | MILE HIGH PLUMBING INC | 42123 AUBERRY RD | AUBERRY | CA | 93602 | |
| 5004097 | Milea, Herbert | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5968471 | Milena Ovseevich | Confidential - Available Upon Request | | | | |
| 4975530 | Miles | 0692 PENINSULA DR, 1907 Wilson Court | Mountain View | CA | 94040 | |
| 6109077 | Miles | 1907 Wilson Court | Mountain View | CA | 94040 | |
| 5930082 | Miles Berdache Lynk | Confidential - Available Upon Request | | | | |
| 6132809 | MILES BETTY A TRSTE | Confidential - Available Upon Request | | | | |
| 4925365 | MILES DATA TECHNOLOGIES LLC | N8 W22455 JOHNSON DR | WAUKESHA | WI | 53186 | |
| 4925366 | MILES FELSTEAD REALTY PTY LTD | 2/6-16 MILITARY RD | MORMON | NSW | 02089 | AUSTRALIA |
| 6134416 | MILES JAMES M JR | Confidential - Available Upon Request | | | | |
| 7165355 | Miles M. Larson, Trustee of The Miles M. Larson 2000 Revocable Trust U/A dated January 24, 2000 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6146466 | MILES THOMAS P TR & MILES MARGARET K TR | Confidential - Available Upon Request | | | | |
| 4925368 | MILES TREASTER AND ASSOCIATES | 3480 INDUSTRIAL BLVD #100 | WEST SACRAMENTO | CA | 95691 | |
| 7332368 | Miles, Alfonso B | Confidential - Available Upon Request | | | | |
| 5873092 | MILES, ANTHONY | Confidential - Available Upon Request | | | | |
| 5886661 | Miles, Anthony Lee | Confidential - Available Upon Request | | | | |
| 4990077 | Miles, Aubrae | Confidential - Available Upon Request | | | | |
| 4986377 | Miles, Charlotte | Confidential - Available Upon Request | | | | |
| 7476916 | Miles, Christine | Confidential - Available Upon Request | | | | |
| 4976641 | Miles, Della | Confidential - Available Upon Request | | | | |
| 7479473 | Miles, Dianna | Confidential - Available Upon Request | | | | |
| 7479473 | Miles, Dianna | Confidential - Available Upon Request | | | | |
| 5879541 | Miles, Eric John | Confidential - Available Upon Request | | | | |
| 5006363 | Miles, Gary | 0692 PENINSULA DR, 1907 Wilson Court | Mountain View | CA | 94040 | |
| 5998056 | Miles, Jeremy & Tonya | Confidential - Available Upon Request | | | | |
| 5896283 | Miles, Kathleen G | Confidential - Available Upon Request | | | | |
| 4988049 | Miles, Marilyn | Confidential - Available Upon Request | | | | |
| 6156109 | Miles, Markeith | Confidential - Available Upon Request | | | | |
| 6168138 | Miles, Marshall | Confidential - Available Upon Request | | | | |
| 6168138 | Miles, Marshall | Confidential - Available Upon Request | | | | |
| 5997496 | Miles, Monica | Confidential - Available Upon Request | | | | |
| 5997321 | Miles, Roger | Confidential - Available Upon Request | | | | |
| 7218228 | Miles, Ron | Confidential - Available Upon Request | | | | |
| 5898788 | Miles, Terri Kathleen | Confidential - Available Upon Request | | | | |
| 4930777 | MILES, THOMAS P | MD A PROFESSIONAL CORPORATION, 1310 PRENTICE DR STE G | HEALDSBURG | CA | 95448 | |
| 4930780 | MILES, THOMAS PAUL | MD, 1310 PRENTICE DR STE G | HEALDSBURG | CA | 95448 | |
| 4949289 | Milet, Carol Jean | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999283 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5976633 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust; Hendrix, Jonathan (Ashton); Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938260 | Milet, Carol Jean; Hamann, Erik Howard; Hamann, Viktoria Kathleen; Hamann, Austin James; Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann); | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4911517 | Miletak, Nick | Confidential - Available Upon Request | | | | |
| 5968488 | Miley Hutchinson | Confidential - Available Upon Request | | | | |
| 4999299 | Miley, Erin Gayle | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938264 | Miley, Erin Gayle; Miley, Norman Lafayette, Jr.; Scobee, Craig | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999301 | Miley, Norman Lafayette | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4982537 | Miley, Paul | Confidential - Available Upon Request | | | | |
| 4989053 | Milford, Charles | Confidential - Available Upon Request | | | | |
| 5873093 | MILHAM, JIM | Confidential - Available Upon Request | | | | |
| 6131103 | MILHOLLAND DEREK ROUQUE & MELISSA LYNN | Confidential - Available Upon Request | | | | |
| 5885326 | Milich, Mark Joseph | Confidential - Available Upon Request | | | | |
| 4996679 | Milich, Robert | Confidential - Available Upon Request | | | | |
| 5893384 | Milina, Daniel Anthony | Confidential - Available Upon Request | | | | |
| 7322972 | Milinkevich, David | Confidential - Available Upon Request | | | | |
| 4997282 | Milioto, Mark | Confidential - Available Upon Request | | | | |
| 4913587 | Milioto, Mark Samuel | Confidential - Available Upon Request | | | | |
| 6140085 | MILITANTE WELMIN D & ENG EDWIN K | Confidential - Available Upon Request | | | | |
| 5894471 | Milkier, Daniel M | Confidential - Available Upon Request | | | | |
| 6146998 | MILKOFF THEODORE T TR & MILKOFF MARY LOU TR | Confidential - Available Upon Request | | | | |
| 7481392 | Milks, Joyce S | Confidential - Available Upon Request | | | | |
| 4925369 | MILL & SULPHUR CREEK POWER LP | LASSEN STATION HYDROELECTRIC LP, 7829 CENTER BLVD SE #100 | SNOQUALMIE | WA | 98065 | |
| 6118830 | Mill & Sulphur Creek Power Plant LP | Curt Carlson, Lassen Hydroelectric, LP, 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 4932752 | Mill & Sulphur Creek Power Plant LP | 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 6088081 | Mill & Sulphur Creek Power Plant LP | Lassen Hydroelectric, LP, 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 5997617 | Mill Creek Veterinary Hospital | 8202 Hwy 99 | Los Molinos | CA | 96080 | |
| 6117082 | MILL RACE DRYER, INC. | 13305 Highway 99E | Red Bluff | CA | 96080 | |
| 5807627 | MILL SULPHUR CREEK PROJECT | Attn: Curt Carlson, Lassen Hydroelectric, LP, 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 5803637 | MILL SULPHUR CREEK PROJECT | LASSEN STATION HYDROELECTRIC LP, 7829 CENTER BLVD SE #100 | SNOQUALMIE | WA | 98065 | |
| 4925370 | MILL VALLEY CHAMBER OF COMMERCE | 85 THROCKMORTON AVENUE | MILL VALLEY | CA | 94941 | |
| 5993603 | Mill Valley Massage, Michael Langer | 61 Camino Alta, Suite 102 | Mill Valley | CA | 94901 | |
| 4933495 | Mill Valley Massage, Michael Langer | 61 Camino Alta | Mill Valley | CA | 94901 | |
| 4925371 | MILL VALLEY SCHOOLS COMMUNITY | FOUNDATION, 409 SYCAMORE AVE | MILL VALLEY | CA | 94941 | |
| 7472355 | Milland, Shona | Confidential - Available Upon Request | | | | |
| 6144589 | MILLAR ANNIE TR ET AL | Confidential - Available Upon Request | | | | |
| 4994295 | Millar, Alex | Confidential - Available Upon Request | | | | |
| 4911609 | Millar, David | Confidential - Available Upon Request | | | | |
| 5878561 | Millar, Jeff | Confidential - Available Upon Request | | | | |
| 4912050 | Millar, Kirsten Anne | Confidential - Available Upon Request | | | | |
| 4975224 | MILLAR, THOMAS | 2796 ALMANOR DRIVE WEST, 3368 State Highway 45 | Glenn | CA | 95943 | |
| 6069074 | MILLAR, THOMAS | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6135145 | MILLARD FOUNDATION THE | Confidential - Available Upon Request | | | | |
| 6007240 | MILLARD, CAROLYN | Confidential - Available Upon Request | | | | |
| 4925372 | MILLBRAE CHAMBER OF COMMERCE | 50 VICTORIA AVE #103 | MILLBRAE | CA | 94030-2622 | |
| 4925373 | MILLBRAE COMMUNITY FOUNDATION | PO Box 1612 | MILLBRAE | CA | 11111 | |
| 5855306 | Millbrae Heights Homeowners Association | c/o Common Interest Mgmt Services, 1720 S. Amphlett Blvd, Suite 130 | San Mateo | CA | 94402 | |
| 4974530 | Millbrae Racquet Club | Olof Flodin, Treasurer, P.O. Box 344 | Millbrae | CA | 94030 | |
| 4974531 | Millbrae Raquet Club | Bill Roberts, President, 301 Santa Paula Avenue | Millbrae | CA | 94030 | |
| 6088085 | MILLBRAE, CITY OF | 621 Magnolia Avenue | Millbrae | CA | 94030 | |
| 6134027 | MILLEN HELEN TR | Confidential - Available Upon Request | | | | |
| 6139787 | MILLEN MARY ANN TR & MILLEN RICHARD BARNES TR | Confidential - Available Upon Request | | | | |
| 7222147 | Millen, Candace Corby | Confidential - Available Upon Request | | | | |
| 5879295 | Millena, Ruben I | Confidential - Available Upon Request | | | | |
| 5880504 | Millenaar, Kyle Hayden | Confidential - Available Upon Request | | | | |
| 6088086 | Millenaar, Kyle Hayden | Confidential - Available Upon Request | | | | |
| 6008751 | MILLENIUM BUILDERS | 1692 LYLE DR | SAN JOSE | CA | 95125 | |
| 4925374 | MILLENIUM HEALTH LLC | PO Box 841773 | DALLAS | TX | 75284 | |
| 4925375 | MILLENIUM SURGERY CENTER INC | 3850 SAN DIMAS ST | BAKERSFIELD | CA | 93301 | |
| 5873094 | MILLENNIUM CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5873095 | Millennium Hotels, Inc. | Confidential - Available Upon Request | | | | |
| 4933171 | MILLENNIUM PACIFIC RESOURCES LLC | 4 Via Belleza | San Clemente | CA | 92673 | |
| 4925376 | MILLENNIUM TRUST COMPANY LLC | 2001 SPRING RD STE 700 | OAK BROOK | IL | 60523 | |
| 6142786 | MILLER | Confidential - Available Upon Request | | | | |
| 4975827 | Miller | 2866 BIG SPRINGS ROAD, 6 Cleaves Court | Chico | CA | 95973 | |
| 6074700 | Miller | 6 Cleaves Court | Chico | CA | 95973 | |
| 4933083 | Miller & Chevalier Chartered | 900 16th Street NW | Washington | DC | 20006-2901 | |
| 7217673 | Miller & Chevalier Chartered | Attn: Mary Lou Soller, 900 16th Street, NW | Washington | DC | 20006 | |
| 6130537 | MILLER ARTHUR E & ELIZABETH J | Confidential - Available Upon Request | | | | |
| 6145647 | MILLER BENJAMIN H & MILLER LINDA S | Confidential - Available Upon Request | | | | |
| 6145963 | MILLER BRENDA & MILLER MARK | Confidential - Available Upon Request | | | | |
| 6134850 | MILLER BRIAN & CARLA L | Confidential - Available Upon Request | | | | |
| 4925377 | MILLER CHIROPRACTIC INJURY CENTER | LANCE L MILLER DC, 3638 DELTA FAIR BLVD | ANTIOCH | CA | 94509 | |
| 6130351 | MILLER CHRISTOPHER D & MCNAMEE CATHERINE A TR | Confidential - Available Upon Request | | | | |
| 6143584 | MILLER CHRISTOPHER MICHAEL TR & MILLER SUZANNE TR | Confidential - Available Upon Request | | | | |
| 6006720 | Miller Cleaners-Phung, Giao | 322 Miller Avenue | Mill Valley | CA | 94941 | |
| 6131442 | MILLER DONALD G & LAURA A TRUSTEES | Confidential - Available Upon Request | | | | |
| 6143045 | MILLER EDWARD L TR & DIANE D TR | Confidential - Available Upon Request | | | | |
| 6131305 | MILLER FRANK E JR | Confidential - Available Upon Request | | | | |
| 6141371 | MILLER GADE I & MILLER JILL RUSHTON | Confidential - Available Upon Request | | | | |
| 6133608 | MILLER GARY L AND MARIAN J | Confidential - Available Upon Request | | | | |
| 6145940 | MILLER GERALDINE A TR | Confidential - Available Upon Request | | | | |
| 6144115 | MILLER GLENN KELLY & MILLER AMY JOANNA | Confidential - Available Upon Request | | | | |
| 6146914 | MILLER GREGORY A TR & JULIE R TR | Confidential - Available Upon Request | | | | |
| 6146415 | MILLER GREGORY A TR & MILLER JULIE R TR | Confidential - Available Upon Request | | | | |
| 6140889 | MILLER HERBERT TR | Confidential - Available Upon Request | | | | |
| 4974523 | Miller Honey Farms Inc. | PO Box 213 | Gackle | ND | 58442-0213 | |
| 6141091 | MILLER JACK O TR & MARGARET E TR | Confidential - Available Upon Request | | | | |
| 6130129 | MILLER JASON | Confidential - Available Upon Request | | | | |
| 6145549 | MILLER JASON A & LINDA G | Confidential - Available Upon Request | | | | |
| 6133123 | MILLER JEFFRY A & JANET E | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2219 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2220 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6143787 | MILLER JOHN H TR | Confidential - Available Upon Request | | | | |
| 6130874 | MILLER JOHN L & LINDA S | Confidential - Available Upon Request | | | | |
| 6132454 | MILLER JOHN PHILLIP 1/2 | Confidential - Available Upon Request | | | | |
| 6145390 | MILLER JOSEPH F & CARLA C | Confidential - Available Upon Request | | | | |
| 5891363 | Miller Jr., Gregory Troy | Confidential - Available Upon Request | | | | |
| 4982877 | Miller Jr., John | Confidential - Available Upon Request | | | | |
| 4987446 | Miller Jr., Michael | Confidential - Available Upon Request | | | | |
| 4980200 | Miller Jr., Stanley | Confidential - Available Upon Request | | | | |
| 6144840 | MILLER KEN H TR & MILLER TERESA A TR | Confidential - Available Upon Request | | | | |
| 6134169 | MILLER KENNETH AND WALYNDA | Confidential - Available Upon Request | | | | |
| 6141005 | MILLER KEVIN L & LORINDA R | Confidential - Available Upon Request | | | | |
| 6134596 | MILLER KIRK A | Confidential - Available Upon Request | | | | |
| 6141002 | MILLER LARISSA TR | Confidential - Available Upon Request | | | | |
| 6144723 | MILLER LAURIE LEE TR | Confidential - Available Upon Request | | | | |
| 6134682 | MILLER LOUISE ALMA ETAL | Confidential - Available Upon Request | | | | |
| 6139337 | MILLER LYNN M | Confidential - Available Upon Request | | | | |
| 6134482 | MILLER LYNN TRUSTEE | Confidential - Available Upon Request | | | | |
| 6135110 | MILLER LYNN TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 4920674 | MILLER MD, ERNEST | 601 E ROMIE LANE #8 | SALINAS | CA | 93901 | |
| 6140409 | MILLER MICHAEL J TR & MILLER PENNY J TR | Confidential - Available Upon Request | | | | |
| 6142059 | MILLER MICHAEL W TR & MILLER VICTORIA M TR | Confidential - Available Upon Request | | | | |
| 6140281 | MILLER ODIN C & NANCY LEE | Confidential - Available Upon Request | | | | |
| 6131877 | MILLER PETER B | Confidential - Available Upon Request | | | | |
| 6139680 | MILLER PHILLIP B ET AL | Confidential - Available Upon Request | | | | |
| 6011957 | MILLER PIPELINE LLC | 8850 CRAWFORDSVILLE RD | INDIANAPOLIS | IN | 46234 | |
| 5862913 | MILLER PIPELINE/VECTREN INFRASTRUCTURE SERVICES CORP. | 8850 CRAWFORDSVILLE RD | INDIANAPOLIS | IN | 46234 | |
| 6133034 | MILLER RICHARD J & CAROLYNNE E TR | Confidential - Available Upon Request | | | | |
| 6133294 | MILLER ROGER E AND HELEN A | Confidential - Available Upon Request | | | | |
| 6133572 | MILLER RONALD ETAL | Confidential - Available Upon Request | | | | |
| 6146010 | MILLER ROY E & MILLER ZOE | Confidential - Available Upon Request | | | | |
| 6145544 | MILLER SALLY | Confidential - Available Upon Request | | | | |
| 6130846 | MILLER SCOTT & LOCKWOOD LAURA TR | Confidential - Available Upon Request | | | | |
| 6130189 | MILLER SCOTT & LOCKWOOD LAURA TR | Confidential - Available Upon Request | | | | |
| 6013470 | MILLER SECURITY & INVESTIGATION INC | 222 W CARMEN LN #204 | SANTA MARIA | CA | 93454 | |
| 6088118 | MILLER SECURITY & INVESTIGATION INC DBA BOMAR SECURITY & INVESTIGATION | 222 W CARMEN LN #204 | SANTA MARIA | CA | 93454 | |
| 6139896 | MILLER SHANE PAUL | Confidential - Available Upon Request | | | | |
| 6134004 | MILLER STACEY M & GENE A | Confidential - Available Upon Request | | | | |
| 4925380 | MILLER STARR REGALIA | A PROFESSIONAL LAW CORPORATION, 1331 N CALIFORNIA BLVD FIFTH F | WALNUT CREEK | CA | 94596 | |
| 4933084 | Miller Starr Regalia, A Professional Law Corporation | 1331 N. California Boulevard 5th Floor | Walnut Creek | CA | 94596 | |
| 5823893 | Miller Strategies LLC dba Russo Miller & Associates | c/o Rosa B. Perez, PO Box 625 | Buda | TX | 78610 | |
| 6140859 | MILLER VERNON JOHN | Confidential - Available Upon Request | | | | |
| 6141367 | MILLER WESTIN T & MILLER AMY B | Confidential - Available Upon Request | | | | |
| 5873096 | Miller, Adam | Confidential - Available Upon Request | | | | |
| 5873097 | Miller, Adam | Confidential - Available Upon Request | | | | |
| 7333200 | Miller, Alexander H | Confidential - Available Upon Request | | | | |
| 5999737 | Miller, Allison | Confidential - Available Upon Request | | | | |
| 5898055 | Miller, Amanda M | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6005875 | miller, andrea | Confidential - Available Upon Request | | | | |
| 5895681 | Miller, Andrea A | Confidential - Available Upon Request | | | | |
| 4984630 | Miller, Ann | Confidential - Available Upon Request | | | | |
| 4985867 | Miller, Anna | Confidential - Available Upon Request | | | | |
| 4998061 | Miller, Anthony | Confidential - Available Upon Request | | | | |
| 5893125 | Miller, Anthony Christopher | Confidential - Available Upon Request | | | | |
| 4914766 | Miller, Anthony Sivori | Confidential - Available Upon Request | | | | |
| 5892641 | Miller, Arguster B | Confidential - Available Upon Request | | | | |
| 5997916 | Miller, Barbara | Confidential - Available Upon Request | | | | |
| 5878574 | Miller, Benjamin Michael | Confidential - Available Upon Request | | | | |
| 4991238 | Miller, Betty | Confidential - Available Upon Request | | | | |
| 7486081 | MILLER, BODIE | Confidential - Available Upon Request | | | | |
| 7486081 | MILLER, BODIE | Confidential - Available Upon Request | | | | |
| 5873098 | Miller, Brad | Confidential - Available Upon Request | | | | |
| 5999266 | Miller, Brandon | Confidential - Available Upon Request | | | | |
| 5978715 | MILLER, BRENDA | Confidential - Available Upon Request | | | | |
| 5890845 | Miller, Brett Kenneth | Confidential - Available Upon Request | | | | |
| 5885128 | Miller, Bridget Sue | Confidential - Available Upon Request | | | | |
| 6008745 | MILLER, CARMEL | Confidential - Available Upon Request | | | | |
| 4994357 | Miller, Carol | Confidential - Available Upon Request | | | | |
| 6088097 | Miller, Charlene M | Confidential - Available Upon Request | | | | |
| 5894092 | Miller, Charlene M | Confidential - Available Upon Request | | | | |
| 4977058 | Miller, Charles | Confidential - Available Upon Request | | | | |
| 5995716 | Miller, Charles | Confidential - Available Upon Request | | | | |
| 5891563 | Miller, Charles Ray | Confidential - Available Upon Request | | | | |
| 5889303 | Miller, Che | Confidential - Available Upon Request | | | | |
| 5901868 | Miller, Christopher | Confidential - Available Upon Request | | | | |
| 6088100 | Miller, Christopher | Confidential - Available Upon Request | | | | |
| 4976673 | Miller, Clarissa | Confidential - Available Upon Request | | | | |
| 4938911 | Miller, Clausen | 17901 Von Karman Ave, Suite 650 | Irvine | CA | 92614 | |
| 5939467 | Miller, Cody | Confidential - Available Upon Request | | | | |
| 5878922 | Miller, Coleman Clint | Confidential - Available Upon Request | | | | |
| 6088098 | Miller, Coleman Clint | Confidential - Available Upon Request | | | | |
| 6171408 | Miller, Craig N | Confidential - Available Upon Request | | | | |
| 5998921 | Miller, Crystal | Confidential - Available Upon Request | | | | |
| 5873100 | Miller, Dan | Confidential - Available Upon Request | | | | |
| 7483302 | Miller, Dan Robert | Confidential - Available Upon Request | | | | |
| 7483302 | Miller, Dan Robert | Confidential - Available Upon Request | | | | |
| 4992703 | Miller, Daniel | Confidential - Available Upon Request | | | | |
| 4963120 | Miller, Daniel Lee | Confidential - Available Upon Request | | | | |
| 5993957 | Miller, Danielle | Confidential - Available Upon Request | | | | |
| 5879835 | Miller, Danny | Confidential - Available Upon Request | | | | |
| 6009235 | MILLER, DAVE | Confidential - Available Upon Request | | | | |
| 4985629 | Miller, David | Confidential - Available Upon Request | | | | |
| 5873101 | Miller, David | Confidential - Available Upon Request | | | | |
| 5881531 | Miller, David Louis | Confidential - Available Upon Request | | | | |
| 5879558 | Miller, David William | Confidential - Available Upon Request | | | | |
| 6088096 | Miller, David William | Confidential - Available Upon Request | | | | |
| 6005558 | MILLER, DAWN | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2222 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6004499 | MILLER, DAWN | Confidential - Available Upon Request | | | | |
| 7191248 | Miller, Daynn | Confidential - Available Upon Request | | | | |
| 4999239 | Miller, Deborah Laurie (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4988774 | Miller, Denton | Confidential - Available Upon Request | | | | |
| 5893644 | Miller, Derek | Confidential - Available Upon Request | | | | |
| 5879771 | Miller, Don | Confidential - Available Upon Request | | | | |
| 5997477 | Miller, Donald | Confidential - Available Upon Request | | | | |
| 4942852 | Miller, Donald | PO Box 366 | Thornton | CA | 95686 | |
| 4984507 | Miller, Doni | Confidential - Available Upon Request | | | | |
| 4984829 | Miller, Doris | Confidential - Available Upon Request | | | | |
| 4996346 | Miller, Douglas | Confidential - Available Upon Request | | | | |
| 4911970 | Miller, Douglas Lane | Confidential - Available Upon Request | | | | |
| 4983284 | Miller, Dudley | Confidential - Available Upon Request | | | | |
| 4983145 | Miller, Earl | Confidential - Available Upon Request | | | | |
| 6159396 | Miller, Earl E | Confidential - Available Upon Request | | | | |
| 6003779 | Miller, Eddie | Confidential - Available Upon Request | | | | |
| 5880288 | Miller, Eddie Floyd | Confidential - Available Upon Request | | | | |
| 4982302 | Miller, Edward | Confidential - Available Upon Request | | | | |
| 5998630 | Miller, Elaine | Confidential - Available Upon Request | | | | |
| 7158343 | MILLER, ELEANOR | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158343 | MILLER, ELEANOR | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4998196 | Miller, Elizabeth | Confidential - Available Upon Request | | | | |
| 5894399 | Miller, Elizabeth J | Confidential - Available Upon Request | | | | |
| 4988802 | Miller, Elsie | Confidential - Available Upon Request | | | | |
| 5894716 | Miller, Eric A | Confidential - Available Upon Request | | | | |
| 6005668 | Miller, Erica | Confidential - Available Upon Request | | | | |
| 6008285 | Miller, Forrest | Confidential - Available Upon Request | | | | |
| 7309019 | Miller, Forrest E. | Confidential - Available Upon Request | | | | |
| 7308588 | Miller, Forrest E. | Confidential - Available Upon Request | | | | |
| 4933337 | Miller, Forrest E. | Confidential - Available Upon Request | | | | |
| 6175262 | Miller, Forrest E. | Confidential - Available Upon Request | | | | |
| 5996583 | Miller, Francis | Confidential - Available Upon Request | | | | |
| 4982039 | Miller, Franklyn | Confidential - Available Upon Request | | | | |
| 4982849 | Miller, Frederick | Confidential - Available Upon Request | | | | |
| 6001701 | Miller, Gary | Confidential - Available Upon Request | | | | |
| 4975499 | Miller, Gary and Catherine | 0820 PENINSULA DR, 755 Sunshine Dr | Los Altos | CA | 94024 | |
| 6114001 | Miller, Gary and Catherine | Confidential - Available Upon Request | | | | |
| 4999305 | Miller, Gary Lee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976643 | Miller, Gary Lee; Miller, Marian Janeel | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7222919 | Miller, Geoff | Confidential - Available Upon Request | | | | |
| 4978365 | Miller, Gerald | Confidential - Available Upon Request | | | | |
| 7305523 | Miller, Grant | Confidential - Available Upon Request | | | | |
| 6001663 | Miller, Greg | Confidential - Available Upon Request | | | | |
| 5888642 | Miller, Gregory Scott | Confidential - Available Upon Request | | | | |
| 4977084 | Miller, Harold | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2223 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5896340 | Miller, Heather Dianne | Confidential - Available Upon Request | | | | |
| 5899044 | Miller, Heather Jayne | Confidential - Available Upon Request | | | | |
| 4988538 | Miller, Howard | Confidential - Available Upon Request | | | | |
| 5998072 | Miller, Inger | Confidential - Available Upon Request | | | | |
| 5995555 | Miller, Jack/Cathy | Confidential - Available Upon Request | | | | |
| 4938492 | Miller, Jack/Cathy | PO Box 286 | Pollock Pines | CA | 95726-0286 | |
| 7157395 | Miller, Jacob | Confidential - Available Upon Request | | | | |
| 4965362 | Miller, Jacob Bradford | Confidential - Available Upon Request | | | | |
| 5893385 | Miller, Jacob Bradford | Confidential - Available Upon Request | | | | |
| 4981126 | Miller, James | Confidential - Available Upon Request | | | | |
| 4989728 | Miller, James | Confidential - Available Upon Request | | | | |
| 5894695 | Miller, James Richard | Confidential - Available Upon Request | | | | |
| 6088095 | Miller, James Richard | Confidential - Available Upon Request | | | | |
| 5884095 | Miller, James Ronald | Confidential - Available Upon Request | | | | |
| 6004116 | MILLER, JANET | Confidential - Available Upon Request | | | | |
| 6005151 | miller, Jason | Confidential - Available Upon Request | | | | |
| 5881673 | Miller, Jason | Confidential - Available Upon Request | | | | |
| 5901089 | Miller, Jason | Confidential - Available Upon Request | | | | |
| 5892748 | Miller, Jason Allen | Confidential - Available Upon Request | | | | |
| 7482196 | Miller, Jean M. | Confidential - Available Upon Request | | | | |
| 6185416 | Miller, Jeanne | Confidential - Available Upon Request | | | | |
| 5893993 | Miller, Jeannette L | Confidential - Available Upon Request | | | | |
| 6007030 | Miller, Jeff | Confidential - Available Upon Request | | | | |
| 5873102 | MILLER, JEFF | Confidential - Available Upon Request | | | | |
| 7156356 | Miller, Jeffrey | Confidential - Available Upon Request | | | | |
| 4990822 | Miller, Jeffrey | Confidential - Available Upon Request | | | | |
| 7156359 | Miller, Jeffrey K | Confidential - Available Upon Request | | | | |
| 5883417 | Miller, Jennifer | Confidential - Available Upon Request | | | | |
| 4978869 | Miller, Jerry | Confidential - Available Upon Request | | | | |
| 5997657 | MILLER, JESSEL | Confidential - Available Upon Request | | | | |
| 7327122 | Miller, Jessica | Confidential - Available Upon Request | | | | |
| 5884081 | Miller, Jessica Lynn | Confidential - Available Upon Request | | | | |
| 5873103 | MILLER, JESSUP | Confidential - Available Upon Request | | | | |
| 4999309 | Miller, Joan Marie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938270 | Miller, Joan Marie; Miller, Mariah Sierra Theodora | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7303962 | Miller, Joanna | Confidential - Available Upon Request | | | | |
| 6007430 | Miller, Joanne | Confidential - Available Upon Request | | | | |
| 6003901 | Miller, Joel | Confidential - Available Upon Request | | | | |
| 4981961 | Miller, John | Confidential - Available Upon Request | | | | |
| 5978717 | Miller, John | Confidential - Available Upon Request | | | | |
| 7316820 | Miller, John E | Confidential - Available Upon Request | | | | |
| 7275875 | Miller, John Haydn | Confidential - Available Upon Request | | | | |
| 4974522 | Miller, John R. dba Miller Honey Farms Inc. | P.O. Box 517 | Newcastle | CA | 95658 | |
| 5890114 | Miller, Jordan | Confidential - Available Upon Request | | | | |
| 6008302 | MILLER, JOSHUA | Confidential - Available Upon Request | | | | |
| 5893497 | Miller, Joshua | Confidential - Available Upon Request | | | | |
| 4911513 | Miller, Joshua Logan | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6006288 | Miller, Joy | Confidential - Available Upon Request | | | | |
| 5895717 | Miller, Juan J | Confidential - Available Upon Request | | | | |
| 4947822 | Miller, Judith | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4981458 | Miller, Judith | Confidential - Available Upon Request | | | | |
| 4995849 | Miller, Judith | Confidential - Available Upon Request | | | | |
| 7144811 | MILLER, JUDITH AMANDA | Confidential - Available Upon Request | | | | |
| 7144811 | MILLER, JUDITH AMANDA | Confidential - Available Upon Request | | | | |
| 6122887 | Miller, Judy | Confidential - Available Upon Request | | | | |
| 6122889 | Miller, Judy | Confidential - Available Upon Request | | | | |
| 6122891 | Miller, Judy | Confidential - Available Upon Request | | | | |
| 6122888 | Miller, Judy | Confidential - Available Upon Request | | | | |
| 6004219 | MILLER, JULIANA | Confidential - Available Upon Request | | | | |
| 7476324 | MILLER, JUSTIN BERTILSON | Confidential - Available Upon Request | | | | |
| 5881348 | Miller, Justin Paul | Confidential - Available Upon Request | | | | |
| 4989412 | Miller, Karen | Confidential - Available Upon Request | | | | |
| 7213512 | Miller, Karen | Confidential - Available Upon Request | | | | |
| 4985990 | Miller, Karen Elizabeth | Confidential - Available Upon Request | | | | |
| 4984225 | Miller, Kathleen | Confidential - Available Upon Request | | | | |
| 4984937 | Miller, Kathleen A | Confidential - Available Upon Request | | | | |
| 4997641 | Miller, Kathy | Confidential - Available Upon Request | | | | |
| 4914282 | Miller, Kathy Lugene | Confidential - Available Upon Request | | | | |
| 7339049 | Miller, Katya | Confidential - Available Upon Request | | | | |
| 5907671 | Miller, Katya | Confidential - Available Upon Request | | | | |
| 7340587 | MILLER, KELLY | Confidential - Available Upon Request | | | | |
| 5999697 | Miller, Ken and Wendy | Confidential - Available Upon Request | | | | |
| 7324814 | Miller, Kendell E | Confidential - Available Upon Request | | | | |
| 5995459 | Miller, Kenneth | Confidential - Available Upon Request | | | | |
| 4938234 | Miller, Kenneth | 12350 Christiansen Road | SALINAS | CA | 93907 | |
| 6003975 | MILLER, KENNETH | Confidential - Available Upon Request | | | | |
| 4980758 | Miller, Kent | Confidential - Available Upon Request | | | | |
| 4974862 | Miller, Kevin | Miller's Landing Resort, 37976 Road 222 | Wishon | CA | 93669-9721 | |
| 7201173 | Miller, Kevin | Confidential - Available Upon Request | | | | |
| 5886526 | Miller, Kevin Ray | Confidential - Available Upon Request | | | | |
| 7334660 | Miller, Kim Robin | Confidential - Available Upon Request | | | | |
| 7334660 | Miller, Kim Robin | Confidential - Available Upon Request | | | | |
| 5895169 | Miller, Kimberly M | Confidential - Available Upon Request | | | | |
| 5890694 | Miller, Kolby Tate | Confidential - Available Upon Request | | | | |
| 6148581 | Miller, Krisinda | Confidential - Available Upon Request | | | | |
| 4984758 | Miller, Kristin | Confidential - Available Upon Request | | | | |
| 5873104 | MILLER, KRISTOFER | Confidential - Available Upon Request | | | | |
| 5881046 | Miller, Kyle | Confidential - Available Upon Request | | | | |
| 4995281 | Miller, Laura | Confidential - Available Upon Request | | | | |
| 7340789 | Miller, Laura A. | Confidential - Available Upon Request | | | | |
| 7325599 | Miller, Laura Jean | Confidential - Available Upon Request | | | | |
| 5891557 | Miller, Laura Jean | Confidential - Available Upon Request | | | | |
| 5896024 | Miller, Laura Quan | Confidential - Available Upon Request | | | | |
| 7325310 | Miller, Laurie L. | Confidential - Available Upon Request | | | | |
| 5883187 | Miller, Leanne | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2224 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2225 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4980906 | Miller, Leigh | Confidential - Available Upon Request | | | | |
| 5899663 | Miller, Lindsey Nicole | Confidential - Available Upon Request | | | | |
| 6088099 | Miller, Lindsey Nicole | Confidential - Available Upon Request | | | | |
| 4980301 | Miller, Lonnie | Confidential - Available Upon Request | | | | |
| 6185424 | Miller, Louanne | Confidential - Available Upon Request | | | | |
| 6001993 | Miller, Louis | Confidential - Available Upon Request | | | | |
| 4982979 | Miller, Louis | Confidential - Available Upon Request | | | | |
| 4976768 | Miller, Louise | Confidential - Available Upon Request | | | | |
| 5928902 | Miller, Louise | Confidential - Available Upon Request | | | | |
| 6159316 | Miller, Madrid | Confidential - Available Upon Request | | | | |
| 6153924 | Miller, Madrid | Confidential - Available Upon Request | | | | |
| 4924670 | MILLER, MARC | 1664 SOLANO AVE | ALBANY | CA | 94707 | |
| 4977779 | MILLER, MARGARET | Confidential - Available Upon Request | | | | |
| 7162449 | Miller, Margaret Elizabeth | Confidential - Available Upon Request | | | | |
| 7162449 | Miller, Margaret Elizabeth | Confidential - Available Upon Request | | | | |
| 4999311 | Miller, Mariah Sierra Theodora | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999307 | Miller, Marian Janeel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6174096 | Miller, Marilyn | Confidential - Available Upon Request | | | | |
| 6085098 | Miller, Marja | Confidential - Available Upon Request | | | | |
| 4975828 | Miller, Marja | 2876 BIG SPRINGS ROAD, 2801 Cohasset Road, Apt 137 | Chico | CA | 95973 | |
| 5994667 | Miller, Mark | Confidential - Available Upon Request | | | | |
| 6085079 | Miller, Mark | Confidential - Available Upon Request | | | | |
| 4976073 | Miller, Mark | 6349 HIGHWAY 147, 440 W. Highland Drive | Camarillo | CA | 93010 | |
| 7325198 | Miller, Mark | Confidential - Available Upon Request | | | | |
| 5994736 | Miller, Mark | Confidential - Available Upon Request | | | | |
| 4914196 | Miller, Mark Crafton | Confidential - Available Upon Request | | | | |
| 5997714 | Miller, Martin | Confidential - Available Upon Request | | | | |
| 4924834 | MILLER, MARTIN | 919 MOWRY AVE #12 | FREMONT | CA | 94536 | |
| 5873105 | MILLER, MATT & NICOLE | Confidential - Available Upon Request | | | | |
| 5898185 | Miller, Matthew | Confidential - Available Upon Request | | | | |
| 5898185 | Miller, Matthew | Confidential - Available Upon Request | | | | |
| 6122371 | Miller, Matthew | Confidential - Available Upon Request | | | | |
| 6088101 | Miller, Matthew | Confidential - Available Upon Request | | | | |
| 5888438 | Miller, Matthew Paul | Confidential - Available Upon Request | | | | |
| 5898520 | Miller, Matthew Scott | Confidential - Available Upon Request | | | | |
| 5894496 | Miller, Max Lee | Confidential - Available Upon Request | | | | |
| 4983641 | Miller, Michael | Confidential - Available Upon Request | | | | |
| 6183704 | Miller, Michael and Victoria | Confidential - Available Upon Request | | | | |
| 6183704 | Miller, Michael and Victoria | Confidential - Available Upon Request | | | | |
| 5880137 | Miller, Michael Gray | Confidential - Available Upon Request | | | | |
| 7475230 | Miller, Michelle Kathleen | Confidential - Available Upon Request | | | | |
| 4974682 | Miller, Mike | PO Box 151 | Meadow Valley | CA | 95956 | |
| 7154711 | Miller, Miles Joseph | Confidential - Available Upon Request | | | | |
| 4990910 | Miller, Nancy | Confidential - Available Upon Request | | | | |
| 6009354 | MILLER, OTTO | Confidential - Available Upon Request | | | | |
| 4976824 | Miller, Pamela | Confidential - Available Upon Request | | | | |
| 5998582 | Miller, Pamela | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2225 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2226 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5900870 | Miller, Patrice | Confidential - Available Upon Request | | | | |
| 4983862 | Miller, Patricia | Confidential - Available Upon Request | | | | |
| 4997112 | Miller, Patricia | Confidential - Available Upon Request | | | | |
| 7261790 | Miller, Patricia C. | Confidential - Available Upon Request | | | | |
| 5978720 | Miller, Patrick | Confidential - Available Upon Request | | | | |
| 6009782 | Miller, Patrick Neal (Adams and Joses) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009780 | Miller, Patrick Neal (Adams and Joses) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4996696 | Miller, Peggy | Confidential - Available Upon Request | | | | |
| 4912978 | Miller, Perry J | Confidential - Available Upon Request | | | | |
| 6008075 | Miller, Perry Josh | Confidential - Available Upon Request | | | | |
| 5006437 | Miller, Perry Josh | Confidential - Available Upon Request | | | | |
| 7201813 | Miller, Peter | Confidential - Available Upon Request | | | | |
| 4980738 | Miller, Priscilla | Confidential - Available Upon Request | | | | |
| 6001746 | Miller, Ralph | Confidential - Available Upon Request | | | | |
| 5907688 | Miller, Rami | Confidential - Available Upon Request | | | | |
| 5994015 | Miller, Ray | Confidential - Available Upon Request | | | | |
| 7324784 | Miller, Rex | Confidential - Available Upon Request | | | | |
| 7324784 | Miller, Rex | Confidential - Available Upon Request | | | | |
| 6027883 | Miller, Rhonda | Confidential - Available Upon Request | | | | |
| 6027883 | Miller, Rhonda | Confidential - Available Upon Request | | | | |
| 4997907 | Miller, Richard | Confidential - Available Upon Request | | | | |
| 4914985 | Miller, Richard F | Confidential - Available Upon Request | | | | |
| 5873106 | MILLER, RICK | Confidential - Available Upon Request | | | | |
| 6098890 | Miller, Rick & Patrcia | Confidential - Available Upon Request | | | | |
| 4947933 | Miller, Robert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4995122 | Miller, Robert | Confidential - Available Upon Request | | | | |
| 4997672 | Miller, Robert | Confidential - Available Upon Request | | | | |
| 4982236 | Miller, Robert | Confidential - Available Upon Request | | | | |
| 4981332 | Miller, Robert | Confidential - Available Upon Request | | | | |
| 6088094 | Miller, Robert | Confidential - Available Upon Request | | | | |
| 6123320 | Miller, Robert | Confidential - Available Upon Request | | | | |
| 4949877 | Miller, Robert | Miller, Robert T; Learmont, Donna, 37241 Sycamore Street | Hinkley | CA | 92347 | |
| 5873107 | Miller, Robert | Confidential - Available Upon Request | | | | |
| 5016739 | Miller, Robert | Confidential - Available Upon Request | | | | |
| 5880324 | Miller, Robert A. | Confidential - Available Upon Request | | | | |
| 5884924 | Miller, Robert Blair | Confidential - Available Upon Request | | | | |
| 7144810 | MILLER, ROBERT FRANCIS | Confidential - Available Upon Request | | | | |
| 7144810 | MILLER, ROBERT FRANCIS | Confidential - Available Upon Request | | | | |
| 5890475 | Miller, Robert Hale | Confidential - Available Upon Request | | | | |
| 5887247 | Miller, Robert M | Confidential - Available Upon Request | | | | |
| 5889839 | Miller, Rodney Douglas | Confidential - Available Upon Request | | | | |
| 5898981 | Miller, Ron J. | Confidential - Available Upon Request | | | | |
| 5885157 | Miller, Ron Martin | Confidential - Available Upon Request | | | | |
| 4984533 | Miller, Rosie | Confidential - Available Upon Request | | | | |
| 5885773 | Miller, Ross A | Confidential - Available Upon Request | | | | |
| 4994042 | Miller, Roxanne | Confidential - Available Upon Request | | | | |
| 4981143 | Miller, Russell | Confidential - Available Upon Request | | | | |
| 5998051 | Miller, Sandra | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2226 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2227 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7341069 | Miller, Scarlett | Confidential - Available Upon Request | | | | |
| 5898860 | Miller, Scotia | Confidential - Available Upon Request | | | | |
| 7328305 | Miller, Sean | Confidential - Available Upon Request | | | | |
| 6006861 | Miller, Sebastian | Confidential - Available Upon Request | | | | |
| 5993438 | Miller, Shari | Confidential - Available Upon Request | | | | |
| 6003426 | Miller, Shelley | Confidential - Available Upon Request | | | | |
| 6180613 | Miller, Sheri Lee | Confidential - Available Upon Request | | | | |
| 7194989 | MILLER, STEPHEN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194989 | MILLER, STEPHEN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4980243 | Miller, Steven | Confidential - Available Upon Request | | | | |
| 5885048 | Miller, Steven Rodger | Confidential - Available Upon Request | | | | |
| 6123313 | Miller, Stewart and Roth, Richard | Winton Strauss Law Group, PC, David C. Winton, 2 Ranch Drive, Upper Suite | Novato | CA | 94945 | |
| 6123314 | Miller, Stewart and Roth, Richard | Winton Strauss Law Group, PC, Jay R. Strauss, 2 Ranch Drive, Upper Suite | Novato | CA | 94945 | |
| 6123317 | Miller, Stewart and Roth, Richard | Bertrand, Fox, Elliot, Osman & Wenzel, Thomas F. Bertrand, 2749 Hyde Street | San Francisco | CA | 94109 | |
| 6123316 | Miller, Stewart and Roth, Richard | Richards Watson & Gershon, T. Peter Pierce, 44 Montgomery Street, Suite 3800 | San Francisco | CA | 94104 | |
| 6008027 | Miller, Stewart and Roth, Richard | Winton Strauss Law Group, P.C., 2 Ranch Drive, Upper Suite | Novato | CA | 94945 | |
| 6155839 | Miller, Tasha Nicole | Confidential - Available Upon Request | | | | |
| 7467777 | Miller, Teresa | Confidential - Available Upon Request | | | | |
| 5998833 | Miller, Terri | Confidential - Available Upon Request | | | | |
| 4997764 | Miller, Thomas | Confidential - Available Upon Request | | | | |
| 5931943 | MILLER, THOMAS | Confidential - Available Upon Request | | | | |
| 5997092 | MILLER, THOMAS | Confidential - Available Upon Request | | | | |
| 4978607 | Miller, Thomas | Confidential - Available Upon Request | | | | |
| 4914545 | Miller, Thomas Earl | Confidential - Available Upon Request | | | | |
| 5892929 | Miller, Tim | Confidential - Available Upon Request | | | | |
| 5006364 | Miller, Tim and Tracey | 2866 BIG SPRINGS ROAD, 6 Cleaves Court | Chico | CA | 95973 | |
| 4996516 | Miller, Timothy | Confidential - Available Upon Request | | | | |
| 4912463 | Miller, Timothy Blake | Confidential - Available Upon Request | | | | |
| 4987254 | Miller, Tony | Confidential - Available Upon Request | | | | |
| 5978722 | Miller, Toponia | Confidential - Available Upon Request | | | | |
| 5907937 | Miller, Tracy | Confidential - Available Upon Request | | | | |
| 7324765 | Miller, Tracy Lynn | Confidential - Available Upon Request | | | | |
| 6169837 | Miller, Vernon J. | Confidential - Available Upon Request | | | | |
| 4978025 | Miller, Wade | Confidential - Available Upon Request | | | | |
| 4931791 | MILLER, WALLACE L | 23921 RAVENSBURY AVE | LOS ALTOS | CA | 94024 | |
| 6088091 | Miller, Wallace or Geraldine | Confidential - Available Upon Request | | | | |
| 4914578 | Miller, Wesley D | Confidential - Available Upon Request | | | | |
| 4988495 | Miller, William | Confidential - Available Upon Request | | | | |
| 4992816 | Miller, William | Confidential - Available Upon Request | | | | |
| 4982955 | Miller, William | Confidential - Available Upon Request | | | | |
| 4981419 | Miller, William | Confidential - Available Upon Request | | | | |
| 5993634 | Miller, William | Confidential - Available Upon Request | | | | |
| 4989193 | Miller, William | Confidential - Available Upon Request | | | | |
| 7465303 | Miller, Xavier | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6029999 | Miller-Britton Partnership | Dougherty & Guenther, APC, Ralph Guenther, Esq., 601 S. Main St. | Salinas | CA | 93901 | |
| 6029999 | Miller-Britton Partnership | Jack Britton, POB 2069 | Carmel | CA | 93921 | |
| 6141119 | MILLERICK DONALD P TR | Confidential - Available Upon Request | | | | |
| 5895427 | Millerick, William S | Confidential - Available Upon Request | | | | |
| 4984602 | Miller-Jones, Barbara | Confidential - Available Upon Request | | | | |
| 4993206 | Miller-Lewis, Pamela | Confidential - Available Upon Request | | | | |
| 4994531 | Miller-Robinett, Jill | Confidential - Available Upon Request | | | | |
| 4974861 | Miller's Landing Resort | Rick Miller, 37976 Road 222 | Wishon | CA | 93669-9721 | |
| 4925382 | MILLER-STEPHENSON CHEMICAL CO INC | 12261 FOOTHILL BLVD | SYLMAR | CA | 91342 | |
| 4995983 | Miller-Stinnett, Betty | Confidential - Available Upon Request | | | | |
| 5895265 | Miller-Thornton, Susan Lee | Confidential - Available Upon Request | | | | |
| 5882464 | Millery, Chantal Marie | Confidential - Available Upon Request | | | | |
| 5888368 | Millet, Arik Alin | Confidential - Available Upon Request | | | | |
| 5938275 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5898444 | Millette, Ted | Confidential - Available Upon Request | | | | |
| 5997929 | MILLEUR, LEIGH | Confidential - Available Upon Request | | | | |
| 5978725 | Milleva, Leigh | Confidential - Available Upon Request | | | | |
| 5978724 | Milleva, Leigh | Confidential - Available Upon Request | | | | |
| 7317804 | Millhouse, Nic | Confidential - Available Upon Request | | | | |
| 4975819 | Millian | 2784 BIG SPRINGS ROAD, 6848 Town View Lane | San Diego | CA | 92102 | |
| 4925383 | MILLICENT M VALEK | 6 BAYOU ROAD | LAKE JACKSON | TX | 77566 | |
| 5873108 | Millie and Severson | Confidential - Available Upon Request | | | | |
| 6131615 | MILLIGAN MICHAEL D & DENISE F JT | Confidential - Available Upon Request | | | | |
| 6131770 | MILLIGAN RANDY R & BONNIE L JT | Confidential - Available Upon Request | | | | |
| 6131365 | MILLIGAN VICTOR S & SMITH-MILLIGAN TONI JT | Confidential - Available Upon Request | | | | |
| 6131123 | MILLIGAN VICTOR S & SMITH-MILLIGAN TONI JT | Confidential - Available Upon Request | | | | |
| 4977648 | Milligan, Donald | Confidential - Available Upon Request | | | | |
| 5884456 | Milligan, Kimberly Whitney | Confidential - Available Upon Request | | | | |
| 7474913 | Milligan, Michael | Confidential - Available Upon Request | | | | |
| 4991514 | Milligan, Vickie | Confidential - Available Upon Request | | | | |
| 4975906 | Millikan | 3704 LAKE ALMANOR DR, 10 Harvard Lane | NAPA | CA | 94558 | |
| 6146567 | MILLIKAN DONALD H & FLAVIA C TR | Confidential - Available Upon Request | | | | |
| 6143786 | MILLIKEN DOUGLAS C TR & MILLIKEN JENNIFER K TR | Confidential - Available Upon Request | | | | |
| 5999437 | MILLIKEN, RALPH | Confidential - Available Upon Request | | | | |
| 5898464 | Milliken, Steven | Confidential - Available Upon Request | | | | |
| 4996039 | Millington, Judith | Confidential - Available Upon Request | | | | |
| 5894286 | Million, Lance R | Confidential - Available Upon Request | | | | |
| 6088120 | Million, Lance R | Confidential - Available Upon Request | | | | |
| 4925385 | MILLIPORE CORP | 135 S LASALLE DEPT 2736 | CHICAGO | IL | 60674-2736 | |
| 4925384 | MILLIPORE CORP | 80 ASHBY RD | BEDFORD | MA | 01730 | |
| 5882697 | Milliren, Karen Elaine | Confidential - Available Upon Request | | | | |
| 6142338 | MILLIRON TIMOTHY | Confidential - Available Upon Request | | | | |
| 5999390 | Millison, Todd | Confidential - Available Upon Request | | | | |
| 6147103 | MILLMAN CURTIS B | Confidential - Available Upon Request | | | | |
| 6135099 | MILLMORE BRYAN P AND MARGARET A | Confidential - Available Upon Request | | | | |
| 6177270 | Millner, Craig | Confidential - Available Upon Request | | | | |
| 6170908 | Millner, Craig | Confidential - Available Upon Request | | | | |
| 4981503 | Millner, James | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2228 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2229 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6001691 | Millon, Kathryn | Confidential - Available Upon Request | | | | |
| 6000228 | Millot, David | Confidential - Available Upon Request | | | | |
| 5882226 | Millpointer, Phillip Hoss | Confidential - Available Upon Request | | | | |
| 6144103 | MILLS BRIAN W & MILLS HILARY H | Confidential - Available Upon Request | | | | |
| 6134980 | MILLS CARLTON L & DEANNA TRUSTEE | Confidential - Available Upon Request | | | | |
| 4925386 | MILLS COLLEGE | 5000 MACARTHUR BLVD | OAKLAND | CA | 94613 | |
| 6043392 | MILLS ESTATE INCORPORATED,EASTON,ANSEL M,BAYSIDE COMPANY,EASTON,LOUISE A | 1733 California Dr | Burlingame | CA | 94010 | |
| 6140924 | MILLS GEAN L TR DVA 231426 | Confidential - Available Upon Request | | | | |
| 6140925 | MILLS GEAN L TR ET AL | Confidential - Available Upon Request | | | | |
| 5878492 | Mills III, Morgan Helm | Confidential - Available Upon Request | | | | |
| 6134224 | MILLS JOEL T AND LINDA J | Confidential - Available Upon Request | | | | |
| 6141817 | MILLS JOSEPH A & VICKI L | Confidential - Available Upon Request | | | | |
| 4980421 | Mills Jr., John | Confidential - Available Upon Request | | | | |
| 6130471 | MILLS LAWRENCE A & MARISSA C CARLISLE TR | Confidential - Available Upon Request | | | | |
| 4925387 | MILLS PENINSULA EMERGENCY | MEDICAL ASSOCIATES INC, PO Box 661868 | ARCADIA | CA | 91066-1868 | |
| 4925388 | MILLS PENINSULA HEALTH SVCS | PO Box 742738 | LOS ANGELES | CA | 90074 | |
| 6003032 | Mills Square-Young, Carol | 130 E Dana ST | Mountain View | CA | 94041 | |
| 4935726 | Mills, Aaron & Christine | 33781 Pintail Street | Woodland | CA | 95695 | |
| 5980775 | Mills, Aaron & Christine | Confidential - Available Upon Request | | | | |
| 5994545 | Mills, Aaron & Christine | Confidential - Available Upon Request | | | | |
| 4991138 | Mills, Aldeen | Confidential - Available Upon Request | | | | |
| 5887073 | Mills, Branson E | Confidential - Available Upon Request | | | | |
| 4983781 | Mills, Bruce | Confidential - Available Upon Request | | | | |
| 7334756 | Mills, Cassandra | Confidential - Available Upon Request | | | | |
| 5884412 | Mills, Chelsea Marie | Confidential - Available Upon Request | | | | |
| 5879438 | Mills, Daniel Reed | Confidential - Available Upon Request | | | | |
| 4986144 | Mills, Dave | Confidential - Available Upon Request | | | | |
| 6005537 | Mills, Diana | Confidential - Available Upon Request | | | | |
| 5883413 | Mills, Dionne Bunegnal | Confidential - Available Upon Request | | | | |
| 6123478 | Mills, Donald | Confidential - Available Upon Request | | | | |
| 6123489 | Mills, Donald | Confidential - Available Upon Request | | | | |
| 6008028 | Mills, Donald | Confidential - Available Upon Request | | | | |
| 5822672 | Mills, Donald | Confidential - Available Upon Request | | | | |
| 5887221 | Mills, Dustin L | Confidential - Available Upon Request | | | | |
| 4979116 | Mills, Gerald | Confidential - Available Upon Request | | | | |
| 6088122 | Mills, Greg | Confidential - Available Upon Request | | | | |
| 6088123 | Mills, Greg | Confidential - Available Upon Request | | | | |
| 5908543 | Mills, Harold | Confidential - Available Upon Request | | | | |
| 7271932 | Mills, John | Confidential - Available Upon Request | | | | |
| 5995320 | Mills, Judith | Confidential - Available Upon Request | | | | |
| 5996724 | Mills, Julie | Confidential - Available Upon Request | | | | |
| 4972047 | Mills, Larnell G. | Confidential - Available Upon Request | | | | |
| 6148696 | Mills, Laveta | Confidential - Available Upon Request | | | | |
| 4990491 | Mills, Leora | Confidential - Available Upon Request | | | | |
| 6085884 | MILLS, M H | Confidential - Available Upon Request | | | | |
| 4992152 | Mills, Mary | Confidential - Available Upon Request | | | | |
| 5897745 | Mills, Matthew D. | Confidential - Available Upon Request | | | | |
| 4983516 | Mills, McClellan | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2230 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984597 | Mills, Patsy | Confidential - Available Upon Request | | | | |
| 4983724 | Mills, Richard | Confidential - Available Upon Request | | | | |
| 4990731 | Mills, Richard | Confidential - Available Upon Request | | | | |
| 4914841 | Mills, Robert Charles Winston | Confidential - Available Upon Request | | | | |
| 5896898 | Mills, Roderick | Confidential - Available Upon Request | | | | |
| 6161681 | Mills, Stefanie R | Confidential - Available Upon Request | | | | |
| 4987790 | Mills, Vivian | Confidential - Available Upon Request | | | | |
| 4981534 | Mills, William | Confidential - Available Upon Request | | | | |
| 5993933 | Mills/Law Offices of Mark Nelson | 215 McHenry Avenue | Modesto | CA | 95354 | |
| 5891718 | Millsap Jr., Jack A | Confidential - Available Upon Request | | | | |
| 7480233 | Millsap, Jay A | Confidential - Available Upon Request | | | | |
| 4983224 | Millsap, Jerome | Confidential - Available Upon Request | | | | |
| 5892645 | Millsap, Trent wesley | Confidential - Available Upon Request | | | | |
| 5978727 | Millspaugh, Lynda | Confidential - Available Upon Request | | | | |
| 6117083 | MILLS-PENINSULA HEALTH SERVICES | 1783 El Camino Real | Burlingame | CA | 94010 | |
| 6117084 | MILLS-PENINSULA HOSPITALS | 100 South San Mateo Dr. | San Mateo | CA | 94401 | |
| 4925390 | MILLVIEW COUNTY WATER DISTRICT | 151 LAWS AVE | UKIAH | CA | 95482 | |
| 6014247 | MILLVIEW COUNTY WATER DISTRICT | 3081 NO STATE ST | UKIAH | CA | 95482 | |
| 5898176 | Millward, George K. | Confidential - Available Upon Request | | | | |
| 5997441 | Millward, Richard & Jeannette | Confidential - Available Upon Request | | | | |
| 5873109 | Milne Design and Build, Inc. | Confidential - Available Upon Request | | | | |
| 5886065 | Milne, Paul E | Confidential - Available Upon Request | | | | |
| 5996599 | Milne, Susan & Bill Veyl | Confidential - Available Upon Request | | | | |
| 6140516 | MILNER JOHN DAVID TR & HOLLY KRISTINA TR | Confidential - Available Upon Request | | | | |
| 6144361 | MILNER MARTHA J TR | Confidential - Available Upon Request | | | | |
| 4925391 | MILNER TECHNOLOGIES INC | 5125 PEACHTREE INDUSTRIAL BLVD | NORCROSS | GA | 30092 | |
| 5894031 | Milner, Austin Michael | Confidential - Available Upon Request | | | | |
| 7300931 | Milner, Catherine | Confidential - Available Upon Request | | | | |
| 7300931 | Milner, Catherine | Confidential - Available Upon Request | | | | |
| 4984222 | Milner, Geraldine | Confidential - Available Upon Request | | | | |
| 7158370 | MILNER, HOLLY | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158369 | MILNER, JOHN | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7468018 | Milner, Jon Jeffrey | Confidential - Available Upon Request | | | | |
| 7475334 | Milner, Linda L | Confidential - Available Upon Request | | | | |
| 7158355 | MILNER, MARTHA | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 4989748 | Milner, Ralph | Confidential - Available Upon Request | | | | |
| 7468002 | Milner, Rion Ethan | 14608 Holmwood Drive | Magalia | CA | 95954 | |
| 5873110 | Milo Shammas | Confidential - Available Upon Request | | | | |
| 6011513 | MILOMIX PRODUCTIONS | 3210 KERNER BLVD | SAN RAFAEL | CA | 94901 | |
| 5805116 | Milomix Productions, LLC | 3210 Kerner Blvd. | San Rafael | CA | 94901 | |
| 4983931 | Milota, Marilyn | Confidential - Available Upon Request | | | | |
| 6144391 | MILOTICH ALEXANDER ANTHONY TR & MILOTICH JANE ELIZ | Confidential - Available Upon Request | | | | |
| 7158353 | MILOTICH, ALEXANDER | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158353 | MILOTICH, ALEXANDER | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 7158354 | MILOTICH, JANE | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158354 | MILOTICH, JANE | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 6003810 | Milovina Vineyards-Milovina, Michael | PO Box 302 | Hopland | CA | 95449 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2230 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2231 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6088128 | MILPITAS BLVD VENTURES LLC - 691 S MILPITAS BLVD | 11812 Kemper Road | Auburn | CA | 95603 | |
| 4925393 | MILPITAS CHAMBER OF COMMERCE | 828 N. HILLVIEW DRIVE | MILPITAS | CA | 95035 | |
| 4925394 | Milpitas Gas Terminal Plant | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 6088129 | MILPITAS GREENS - 1698 N MILPITAS BLVD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5816870 | Milpitas Materials Co. | 1125 N. Milpitas Blvd | Milpitas | CA | 95035 | |
| 6043393 | MILPITAS, CITY OF | 457 E. Calaveras Blvd | Milpitas | CA | 95035 | |
| 5873112 | Milpitas-District 2 Associates, LLC | Confidential - Available Upon Request | | | | |
| 6000738 | MILSNER, NORMAN | Confidential - Available Upon Request | | | | |
| 6130912 | MILTNER CHARLES C TR | Confidential - Available Upon Request | | | | |
| 6143673 | MILTNER CHARLES C TR | Confidential - Available Upon Request | | | | |
| 6143668 | MILTNER KATHERINE J TR | Confidential - Available Upon Request | | | | |
| 5930098 | Milton Graham | Confidential - Available Upon Request | | | | |
| 5930101 | Milton Graham | Confidential - Available Upon Request | | | | |
| 5930100 | Milton Graham | Confidential - Available Upon Request | | | | |
| 7473681 | Milton H and Elizabeth M Johnson Trustees of the Milton H Jr. Elizabeth M Johnson 1991 Revocable Trust | Confidential - Available Upon Request | | | | |
| 6130969 | MILTON RONALD I & BUYERS KATHLEEN M TR | Confidential - Available Upon Request | | | | |
| 4925397 | MILTON ROY CO INC | YZ SYSTEMS DIVISION, 2408 TIMBERLOCH PL STE B10 | THE WOODLANDS | TX | 77380 | |
| 4925398 | MILTON S FRANK CO INC | 180A MASON CIR | CONCORD | CA | 94520-1214 | |
| 6007331 | Milton, Michael | Confidential - Available Upon Request | | | | |
| 6182635 | Milton, Zedolion | Confidential - Available Upon Request | | | | |
| 5894337 | Milum, Elizabeth Lee | Confidential - Available Upon Request | | | | |
| 5873113 | MIMA CAPITAL LLC | Confidential - Available Upon Request | | | | |
| 5995246 | Mimlitsch, James & Maryann | 895 Via Casa Vista | Arroyo Grande | CA | 93420 | |
| 7191995 | Mimoto-Cooke, Barbara | Confidential - Available Upon Request | | | | |
| 4937077 | Mims, Gina | 12967 N Garnero Rd | Lodi | CA | 95240 | |
| 6000573 | Mims, Gina | Confidential - Available Upon Request | | | | |
| 5986012 | Mims, Gina | Confidential - Available Upon Request | | | | |
| 4985745 | Mims, John | Confidential - Available Upon Request | | | | |
| 6146186 | MIMS, ROBERT B | Confidential - Available Upon Request | | | | |
| 6171139 | Mims, Robert B | Confidential - Available Upon Request | | | | |
| 6014119 | MIN GAO | Confidential - Available Upon Request | | | | |
| 5911310 | Min Tang | Confidential - Available Upon Request | | | | |
| 5909361 | Min Tang | Confidential - Available Upon Request | | | | |
| 5898014 | Min, Elizabeth Byong Nim | Confidential - Available Upon Request | | | | |
| 5897285 | Min, Jay Sung | Confidential - Available Upon Request | | | | |
| 4911745 | Min, Kyung Chan | Confidential - Available Upon Request | | | | |
| 5873114 | MIN, LI | Confidential - Available Upon Request | | | | |
| 4980554 | Mina Jr., Dom | Confidential - Available Upon Request | | | | |
| 4962911 | Mina, Colby P | Confidential - Available Upon Request | | | | |
| 5890874 | Mina, Colby P | Confidential - Available Upon Request | | | | |
| 6088147 | Mina, Colby P | Confidential - Available Upon Request | | | | |
| 7465857 | Mina, Joseph | Confidential - Available Upon Request | | | | |
| 4983089 | Minafo, Joseph | Confidential - Available Upon Request | | | | |
| 5997312 | MINAFO, MICHAEL & TIFFANI | Confidential - Available Upon Request | | | | |
| 4925399 | MINAGLIA PARTNERS | 1115 BAILHACHE AVE | HEALDSBURG | CA | 95448 | |
| 6117085 | MINAMI GREENHOUSE, INC. | 20400 Spence Road | Salinas | CA | 93908 | |
| 5994328 | Minamihara, Yoshi & Kasia | Confidential - Available Upon Request | | | | |
| 4935586 | Minamihara, Yoshi & Kasia | 5460 Agostino Ct | Camptonville | CA | 95922 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6147807 | Minamoto, Mia L | Confidential - Available Upon Request | | | | |
| 5898941 | Minarcin, Susan | Confidential - Available Upon Request | | | | |
| 4925400 | MINARETS MEDICAL GROUP | PO Box 25489 | FRESNO | CA | 93729 | |
| 4925401 | MINARIK ELECTRIC CO | MASTERS OF CONTROL, PO Box 25033 | GLENDALE | CA | 91201 | |
| 5879874 | Minas, Nicholas | Confidential - Available Upon Request | | | | |
| 5864521 | MINASIAN & MINASIAN | Confidential - Available Upon Request | | | | |
| 6169875 | Minasian, Meith, Soares, Sexton & Cooper LLP | Dustin C. Cooper, 245774, 1681 Bird Street | Oroville | CA | 95965 | |
| 6169875 | Minasian, Meith, Soares, Sexton & Cooper LLP | P.O. Box 1679 | Oroville | CA | 95965-1679 | |
| 4926793 | MINAULT, PAUL M | LAW OFFICES OF PAUL M MINAULT, 475 GATE 5 RD STE 324 | SAUSALITO | CA | 94965 | |
| 5890947 | Minchillo, Victor James | Confidential - Available Upon Request | | | | |
| 5881405 | Minchuk, Tim | Confidential - Available Upon Request | | | | |
| 6088148 | MINCO PRODUCTS INC | 7300 COMMERCE LN | MINEAPOLIS | MN | 55432 | |
| 4925402 | Minco Products, Inc | 7300 Commerce Lane NE | Minneapolis | MN | 55432 | |
| 5880782 | Mincy, Thomas R. | Confidential - Available Upon Request | | | | |
| 4993342 | Minczeski, Lisa | Confidential - Available Upon Request | | | | |
| 6145853 | MINDEMANN SCOTT | Confidential - Available Upon Request | | | | |
| 5873115 | MINDEN, STEVE | Confidential - Available Upon Request | | | | |
| 4925403 | MINDFULNESS BASED ACHIEVEMENT LLC | VANESSA LODER, 549 ARROWHEAD DR | LAFAYETTE | CA | 94549 | |
| 6011472 | MINDWALK CONSULTING LLC | 805 805 GILARDI DR | PETALUMA | CA | 94952 | |
| 6088151 | MINDWALK CONSULTING LLC, DONNA J FOWLER | 805 805 GILARDI DR | PETALUMA | CA | 94952 | |
| 5968497 | Mindy Gray | Confidential - Available Upon Request | | | | |
| 7145848 | Mindy Stark; 2014 Curtis Stark and Mindy K. Stark Revocable Trust | Confidential - Available Upon Request | | | | |
| 4984949 | Mindzak, Ursula M | Confidential - Available Upon Request | | | | |
| 4925406 | MINE SAFETY APPLIANCES CO | CUSTOMER SERVICE CENTER, PO Box 426 | PITTSBURGH | PA | 15230 | |
| 4925405 | MINE SAFETY APPLIANCES CO | PO Box 640348 | PITTSBURGH | PA | 15264-0348 | |
| 5995972 | Mineau, Helen | Confidential - Available Upon Request | | | | |
| 4939620 | Mineau, Helen | 644 Praderia Circle | Fremont | CA | 94539 | |
| 5981641 | Mineau, Helen | Confidential - Available Upon Request | | | | |
| 7341238 | Minehan, Madelyn | Confidential - Available Upon Request | | | | |
| 4999018 | Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999014 | Minehart, Courtney Matthew | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999016 | Minehart, Keifer Cole Joses | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4983502 | Minenna, Vernon | Confidential - Available Upon Request | | | | |
| 5873116 | MINEO, FRANK | Confidential - Available Upon Request | | | | |
| 4924930 | MINER MD, MAUREEN D | SOUTH COUNTY PAIN & REHAB INC, 220 STANDIFORD AVE STE F | MODESTO | CA | 95350 | |
| 6134777 | MINER VERNON B DVA | Confidential - Available Upon Request | | | | |
| 4994582 | Miner, Charles | Confidential - Available Upon Request | | | | |
| 4919498 | MINER, DAVID J | DC SOUTHSHORE CHIROPRACTIC &, PO Box 815 | LOWER LAKE | CA | 95457 | |
| 5893757 | Miner, Jeffrey Donald | Confidential - Available Upon Request | | | | |
| 6004773 | Miner, Kim | Confidential - Available Upon Request | | | | |
| 4980022 | Miner, Kim | Confidential - Available Upon Request | | | | |
| 5895760 | Miner, Leesa Marie | Confidential - Available Upon Request | | | | |
| 4984494 | Miner, Opal | Confidential - Available Upon Request | | | | |
| 6012047 | MINERS & PISANI INC | 3551 ARDEN RD | HAYWARD | CA | 94545 | |
| 7298696 | Miners & Pisani Inc. | Attn: Erwin Cayanan, 3551 Arden Road | Hayward | CA | 94545 | |
| 6133496 | MINERS LAKE HOMEOWNERS ASSN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2232 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2233 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6134671 | MINERS LAKE HOMEOWNERS ASSN | Confidential - Available Upon Request | | | | |
| 4925408 | MINERVA CONSTRUCTION INC | 1485 BAYSHORE BLVD MB 151 | SAN FRANCISCO | CA | 94124 | |
| 6133506 | MINES RICHARD A AND HOLLY J TRUSTEES | Confidential - Available Upon Request | | | | |
| 4983643 | Minetti, Robert | Confidential - Available Upon Request | | | | |
| 4925409 | MING CENTRE LLC | PO Box 9729 | BAKERSFIELD | CA | 93389 | |
| 6133078 | MING MITCHELL M & JENNY J TR | Confidential - Available Upon Request | | | | |
| 6140448 | MING MITCHELL M TR & MING JENNY J TR | Confidential - Available Upon Request | | | | |
| 5905043 | Ming O'Brien | Confidential - Available Upon Request | | | | |
| 5908586 | Ming O'Brien | Confidential - Available Upon Request | | | | |
| 5887629 | Ming, Bobby | Confidential - Available Upon Request | | | | |
| 5893389 | Ming, Jordan Dirk | Confidential - Available Upon Request | | | | |
| 5887653 | Ming, Patrick | Confidential - Available Upon Request | | | | |
| 6006384 | Mingao, Phillip | Confidential - Available Upon Request | | | | |
| 7295689 | Ming-Ching Lee, Christina | Confidential - Available Upon Request | | | | |
| 5878904 | Minges, Russell Anthony | Confidential - Available Upon Request | | | | |
| 4976799 | Mings, Patricia | Confidential - Available Upon Request | | | | |
| 6142278 | MINGUILLON MONICA | Confidential - Available Upon Request | | | | |
| 4995918 | Mingus, Basilia | Confidential - Available Upon Request | | | | |
| 6130708 | MINIACE JOSEPH N & GIANA L | Confidential - Available Upon Request | | | | |
| 5899084 | Miniano, Trina | Confidential - Available Upon Request | | | | |
| 5888520 | Minick, Aaron James | Confidential - Available Upon Request | | | | |
| 5891187 | Minick, Ryan A | Confidential - Available Upon Request | | | | |
| 4916815 | MINICUCCI, BEN | ALASKA AIRLINES - SEACO | SEATTLE | WA | 98168 | |
| 7309330 | Minicucci, Benito | Confidential - Available Upon Request | | | | |
| 7307572 | Minicucci, Benito | Confidential - Available Upon Request | | | | |
| 4933338 | Minicucci, Benito | Confidential - Available Upon Request | | | | |
| 4987424 | Miniello Jr., Nick | Confidential - Available Upon Request | | | | |
| 5885578 | Miniello, Nick | Confidential - Available Upon Request | | | | |
| 6009201 | MINIGER, ARNOLD | Confidential - Available Upon Request | | | | |
| 7285205 | Minikes, Laurence | Confidential - Available Upon Request | | | | |
| 4925410 | MINIMALLY INVASIVE SURGICAL | SOLUTIONS, 105 N BASOM AVE | SAN JOSE | CA | 95128 | |
| 5873117 | MINISSALE, ZAC | Confidential - Available Upon Request | | | | |
| 4925411 | MINISTRY MEDICAL GROUP INC | 1020 KABEL AVE | RHINELANDER | WI | 54501 | |
| 5995026 | Minkel, Richard | Confidential - Available Upon Request | | | | |
| 4979734 | Minkler, Gary | Confidential - Available Upon Request | | | | |
| 5998027 | Minkler, Jason | Confidential - Available Upon Request | | | | |
| 4984233 | Minkler, Karren | Confidential - Available Upon Request | | | | |
| 4995735 | Minkler, Kay | Confidential - Available Upon Request | | | | |
| 6145290 | MINKOFF JEROME R TR ET AL | Confidential - Available Upon Request | | | | |
| 4928179 | MINKOWSKY MD, ROBERT | 2000 VAN NESS AVE #305 | SAN FRANCISCO | CA | 94109 | |
| 5894200 | Minkstein, Joseph Edward | Confidential - Available Upon Request | | | | |
| 5873118 | MIN-LYN INVESTMENT, LLC | Confidential - Available Upon Request | | | | |
| 5873119 | Minn, Jang | Confidential - Available Upon Request | | | | |
| 5968502 | Minna Andresen | Confidential - Available Upon Request | | | | |
| 4991773 | Minner, JoEllen | Confidential - Available Upon Request | | | | |
| 4925412 | MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY UNIT, 85 7TH PLACE EAST STE 500 | ST PAUL | MN | 55101-2198 | |
| 4989014 | Minnich, Ginger | Confidential - Available Upon Request | | | | |
| 6140820 | MINNICK GREGORY S TR & MINNICK CONNIE L TR | Confidential - Available Upon Request | | | | |
| 6003990 | MINNICK, ROBERT | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2233 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2234 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7180024 | Minnick, Ronald Howard | Confidential - Available Upon Request | | | | |
| 6141929 | MINNIGERODE KARL F TR | Confidential - Available Upon Request | | | | |
| 6145369 | MINNIGERODE KARL JR | Confidential - Available Upon Request | | | | |
| 5908592 | Minnigerode, Karl | Confidential - Available Upon Request | | | | |
| 4993279 | Minnihan, Joann | Confidential - Available Upon Request | | | | |
| 7462982 | Minnock, Julie A | Confidential - Available Upon Request | | | | |
| 4985913 | Minns, Terry | Confidential - Available Upon Request | | | | |
| 4994458 | Minoggi, Michael | Confidential - Available Upon Request | | | | |
| 4987732 | Minoo, Abdollah | Confidential - Available Upon Request | | | | |
| 4998583 | Minor Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4921208 | MINOR MD, FRANK | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 4921212 | MINOR MD, FRANK W | PO BOX 1840 | CEDAR RIDGE | CA | 95924-1840 | |
| 4998581 | Minor Preslie Leann Tucker through GAL Jacqueline Leann Craig Tucker | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4993866 | Minor, Ettore | Confidential - Available Upon Request | | | | |
| 5873120 | Minor, Gwen | Confidential - Available Upon Request | | | | |
| 6002962 | MINOR, JEANETTA | Confidential - Available Upon Request | | | | |
| 4994579 | Minor, Juana | Confidential - Available Upon Request | | | | |
| 5898461 | Minor, Stacey Nicole | Confidential - Available Upon Request | | | | |
| 4994568 | Minor, Susan | Confidential - Available Upon Request | | | | |
| 5997848 | Minor, Wallace | Confidential - Available Upon Request | | | | |
| 4983292 | Minot, Roland | Confidential - Available Upon Request | | | | |
| 5880659 | Minshew, Kenneth Roy | Confidential - Available Upon Request | | | | |
| 5897559 | Minshew, Sena Leila | Confidential - Available Upon Request | | | | |
| 6005359 | minske, Lucinda | Confidential - Available Upon Request | | | | |
| 7478423 | Minson, Sherry | Confidential - Available Upon Request | | | | |
| 5993369 | Mint Developement, Jay Singh | 150 W Harris Avenue | South San Francisco | CA | 94080 | |
| 7209964 | Mint Development, L.P. | Lisa Lenherr, Esq., Wendel Rosen LLP, 1111 Broadway, 24th Floor | Oakland | CA | 94607 | |
| 7236824 | Mint Development, L.P. | Wendel Rosen LLP, Attn: Lisa Lenherr, 1111 Broadway, 24th Floor | Oakland | CA | 94607 | |
| 7209964 | Mint Development, L.P. | Attn: Vikram Subramanian, Gen. Cnsl., 150 W. Harris Avenue | South San Francisco | CA | 94080 | |
| 7236824 | Mint Development, L.P. | Attn: Vikram Subramanian, General Counsel, 150 W. Harris Avenue | South San Francisco | CA | 94080 | |
| 4950011 | Mint Development, L.P. | Wendel, Rosen, Black & Dean LLP, 1111 Broadway #2400 | Oakland | CA | 94607 | |
| 6008131 | Mint Development, L.P. | Wendel, Rosen, Black & Dean LLP (opposing counsel), 1111 Broadway #2400 | Oakland | CA | 94607 | |
| 6069076 | Mintegue et al | 12080 Country Squire Ln | Saratoga | CA | 95070 | |
| 4975967 | Mintegue et al | 5913 HIGHWAY 147, 12080 Country Squire Ln | Saratoga | CA | 95070 | |
| 6131312 | MINTER MATTHEW W & SHARON L CP ETAL TC | Confidential - Available Upon Request | | | | |
| 7072226 | Minter, Benjamin | Confidential - Available Upon Request | | | | |
| 5895757 | Minter, Shannon Michael | Confidential - Available Upon Request | | | | |
| 5896578 | Minto, Jack William | Confidential - Available Upon Request | | | | |
| 5891061 | Minto, JT | Confidential - Available Upon Request | | | | |
| 6134349 | MINTON RONNIE L & PATRICIA BOYD | Confidential - Available Upon Request | | | | |
| 5873121 | Minton, Heidi Jo | Confidential - Available Upon Request | | | | |
| 6003590 | Minton, Joe | Confidential - Available Upon Request | | | | |
| 4983155 | Minton, Robert | Confidential - Available Upon Request | | | | |
| 6088172 | MINTON'S, A CALIFORNIA LIMITED PARTNERSHIP | 14355 Industry Circle | La Mirada | CA | 90638 | |
| 6141047 | MINTONYE WARD T & ELIZABETH | Confidential - Available Upon Request | | | | |
| 5873122 | MINTONYE, RODNEY | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4992506 | Mints, Thomas | Confidential - Available Upon Request | | | | |
| 5885105 | Mintun, David | Confidential - Available Upon Request | | | | |
| 4998087 | Mintun, Deanna | Confidential - Available Upon Request | | | | |
| 4979713 | Mintun, Jack | Confidential - Available Upon Request | | | | |
| 5896814 | Mintun, James M | Confidential - Available Upon Request | | | | |
| 6088174 | MINTURN ALMOND HULLER CO-OP - 9080 S MINTURN RD | PO BOX 760 | CHOWCHILLA | CA | 93610 | |
| 5879363 | Mintz, John Solomon | Confidential - Available Upon Request | | | | |
| 6131655 | MINTZAS SOTIRIOS & CARMEN JT | Confidential - Available Upon Request | | | | |
| 5978730 | Mintzas, Carmen | Confidential - Available Upon Request | | | | |
| 4919541 | MINTZER, DAVID T | 70 BUCKEYE AVE | OAKLAND | CA | 94618 | |
| 5897586 | Mintzer, Todd Benjamin | Confidential - Available Upon Request | | | | |
| 5924035 | Minugh, Ingrid | Confidential - Available Upon Request | | | | |
| 6001093 | Minugh, Leila | Confidential - Available Upon Request | | | | |
| 5890203 | Minyon, Dina | Confidential - Available Upon Request | | | | |
| 4981965 | Mion, Alan | Confidential - Available Upon Request | | | | |
| 6133413 | MIOTTI LINDA CATHERINE | Confidential - Available Upon Request | | | | |
| 6002507 | Mir, Emad | Confidential - Available Upon Request | | | | |
| 5873123 | Mira Flores Community Devco, LLC | Confidential - Available Upon Request | | | | |
| 5995730 | Mira Loma Road Residents | 62 Mira Loma Road | Orinda | CA | 94563 | |
| 4925413 | MIRA THEATRE GUILD INC | 51 DANIELS AVE | VALLEJO | CA | 94590 | |
| 4924948 | MIRA, MAYRA | MIRA & ASSOCIATES, 1007 W COLLEGE AVE STE 237 | SANTA ROSA | CA | 95401 | |
| 4979673 | Mirabella, Mario | Confidential - Available Upon Request | | | | |
| 7458611 | Mirabilio, Joseph | Confidential - Available Upon Request | | | | |
| 6132277 | MIRABITO EDMOND B | Confidential - Available Upon Request | | | | |
| 4925414 | MIRACLE EAR HEARING CENTER | 4006 S DEMAREE ST | VISALIA | CA | 93277 | |
| 4925415 | MIRACLE LEAGUE OF STANISLAUS COUNTY | 1129 8TH ST #101 | MODESTO | CA | 95354 | |
| 4979087 | Miracle, Martha | Confidential - Available Upon Request | | | | |
| 4912697 | Miraftab, Farshad Lavassani | Confidential - Available Upon Request | | | | |
| 6141077 | MIRAGLIA LARA | Confidential - Available Upon Request | | | | |
| 4992276 | Miram, Richard | Confidential - Available Upon Request | | | | |
| 5873124 | MIRAMAR HOMEBUILDERS | Confidential - Available Upon Request | | | | |
| 4925416 | MIRAMONTE SANITATION | 6801 Ave 430 | Reedley | CA | 93654 | |
| 6013614 | MIRAMONTE SANITATION | P.O. BOX 129 | REEDLEY | CA | 93654 | |
| 4996220 | Miramontes, Stephen | Confidential - Available Upon Request | | | | |
| 4911616 | Miramontes, Stephen John | Confidential - Available Upon Request | | | | |
| 5895269 | Miramontez, Nancy W | Confidential - Available Upon Request | | | | |
| 5895443 | Miramontez, William | Confidential - Available Upon Request | | | | |
| 5952357 | Miranda Eileen Wilson | Confidential - Available Upon Request | | | | |
| 5878460 | Miranda Jr., Johnny B | Confidential - Available Upon Request | | | | |
| 5885525 | Miranda Jr., Roman | Confidential - Available Upon Request | | | | |
| 6133861 | MIRANDA SANDY | Confidential - Available Upon Request | | | | |
| 4912999 | Miranda, Alan Michael | Confidential - Available Upon Request | | | | |
| 5878626 | Miranda, Alexiestalin J | Confidential - Available Upon Request | | | | |
| 5996747 | MIRANDA, ALICE | Confidential - Available Upon Request | | | | |
| 4941696 | MIRANDA, ALICE | PO Box 2433 | Hollister | CA | 95024 | |
| 5998222 | Miranda, Cesar | Confidential - Available Upon Request | | | | |
| 5882026 | Miranda, Desiree Lee | Confidential - Available Upon Request | | | | |
| 6002450 | miranda, edith | Confidential - Available Upon Request | | | | |
| 6176544 | Miranda, Edward Gabriel | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2235 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2236 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6176544 | Miranda, Edward Gabriel | Confidential - Available Upon Request | | | | |
| 4987156 | Miranda, Emet | Confidential - Available Upon Request | | | | |
| 7191865 | Miranda, Estefania | Confidential - Available Upon Request | | | | |
| 7191865 | Miranda, Estefania | Confidential - Available Upon Request | | | | |
| 4914845 | Miranda, Fernando | Confidential - Available Upon Request | | | | |
| 4920927 | MIRANDA, FERNANDO ALEJANDRO | 6675 N BENDEL AVE | FRESNO | CA | 93722 | |
| 5995883 | Miranda, Kristina | Confidential - Available Upon Request | | | | |
| 5873125 | MIRANDA, LIZ | Confidential - Available Upon Request | | | | |
| 5994217 | Miranda, Marconi & Sandra | Confidential - Available Upon Request | | | | |
| 5873126 | MIRANDA, MARTHA | Confidential - Available Upon Request | | | | |
| 5892068 | Miranda, Nicolas | Confidential - Available Upon Request | | | | |
| 5892740 | Miranda, Oscar | Confidential - Available Upon Request | | | | |
| 5890925 | Miranda, Philip john | Confidential - Available Upon Request | | | | |
| 5893733 | miranda, raymond | Confidential - Available Upon Request | | | | |
| 5890983 | Miranda, Roman Daniel | Confidential - Available Upon Request | | | | |
| 5885290 | Miranda, Ronald Louis | Confidential - Available Upon Request | | | | |
| 5893930 | Miranda, Ruben | Confidential - Available Upon Request | | | | |
| 5884523 | Miranda, Sandra | Confidential - Available Upon Request | | | | |
| 5997586 | Miranda, Susan | Confidential - Available Upon Request | | | | |
| 5884661 | Miranda, Vicky Josefina | Confidential - Available Upon Request | | | | |
| 5993388 | Mirande, Anthony | Confidential - Available Upon Request | | | | |
| 5873127 | MIRANDE, GREG | Confidential - Available Upon Request | | | | |
| 6141103 | MIRANTE MICHAEL & MIRANTE MAHRYA | Confidential - Available Upon Request | | | | |
| 5896696 | Mirasol, Chris | Confidential - Available Upon Request | | | | |
| 4925417 | MIRATECH GROUP LLC | 420 S 145TH EAST AVE | TULSA | OK | 74108 | |
| 5892094 | Mirau, Bradley | Confidential - Available Upon Request | | | | |
| 6088176 | Mirau, Bradley | Confidential - Available Upon Request | | | | |
| 4975216 | Miravalle | 3188 ALMANOR DRIVE WEST, 1075 Space Park Way # 166 | Mountain View | CA | 94043 | |
| 5884728 | Mirazo, Zuyimi | Confidential - Available Upon Request | | | | |
| 4978618 | Mireles, John | Confidential - Available Upon Request | | | | |
| 4984555 | Mireles, Julia | Confidential - Available Upon Request | | | | |
| 5888583 | Mirelez Jr., Ruben Jose | Confidential - Available Upon Request | | | | |
| 5888114 | Mirelez, John M | Confidential - Available Upon Request | | | | |
| 5992327 | Mirhaj, Linet | Confidential - Available Upon Request | | | | |
| 5968511 | Miriah Williams | Confidential - Available Upon Request | | | | |
| 6160648 | Mirijanyan, Flora | Confidential - Available Upon Request | | | | |
| 5829190 | Mirion Technologies | 2652 McGaw Ave | Irvine | CA | 92614 | |
| 4925419 | MIRION TECHNOLOGIES | CONAX NUCLEAR, 402 SONWIL DR | BUFFALO | NY | 14225 | |
| 5829190 | Mirion Technologies | PO Box 101301 | Pasadena | CA | 91189 | |
| 6088177 | Mirion Technologies (Canberra) Inc. | 800 Research Parkway | Meriden | CT | 06450 | |
| 5829582 | Mirion Technologies (MGPI), Inc. | 5000 Highlands Pkwy SE #150 | Smyrna | GA | 30082 | |
| 5829582 | Mirion Technologies (MGPI), Inc. | Attn: General Counsel, 3000 Executive Parkway #222 | San Ramon | CA | 94583 | |
| 6011666 | MIRION TECHNOLOGIES INC | 2652 MCGAW AVE | IRVINE | CA | 92614 | |
| 6088180 | MIRION TECHNOLOGIES INC CANBERRA | 800 RESEARCH PKWY | MERIDEN | CT | 06450 | |
| 6088181 | MIRION TECHNOLOGIES INC DOSIMETRY SERVICES DIVISION | 2652 MCGAW AVE | IRVINE | CA | 92614 | |
| 6010639 | MIRION TECHNOLOGIES MGPI INC | 5000 HIGHLANDS PKWY STE 150 | SMYRNA | GA | 30082 | |
| 6088190 | Mirion Technologies, Inc Dosimetry Services Division | 2652 McGaw Ave. | Irvine | CA | 92615 | |
| 5899823 | Mirjalali, Soraya | Confidential - Available Upon Request | | | | |
| 5883532 | Miro, Hope Trixy | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7485097 | Miron , Emily | Confidential - Available Upon Request | | | | |
| 6140182 | MIRON BRENDA MARY | Confidential - Available Upon Request | | | | |
| 6139728 | MIRON SUSAN K TR | Confidential - Available Upon Request | | | | |
| 7226155 | Miron, Julia Rebecca | 70 Bell Rock Blvd, F6 | Sedona | AZ | 86351 | |
| 5930129 | Miroslav Vujic | Confidential - Available Upon Request | | | | |
| 5824042 | Miroyan, Chris | Confidential - Available Upon Request | | | | |
| 5824042 | Miroyan, Chris | Confidential - Available Upon Request | | | | |
| 5998389 | Miroyan, Christie | Confidential - Available Upon Request | | | | |
| 6145249 | MIR-SEPASI MOHAMMAD HOSSEIN & MIR-SEPASI RAZIEH | Confidential - Available Upon Request | | | | |
| 5898658 | Miryala, Venkateshwar | Confidential - Available Upon Request | | | | |
| 6140441 | MIRZA LLC | Confidential - Available Upon Request | | | | |
| 4922864 | MIRZA, IQBAL | IQBAL MIRZA MD PC, 80 IRON POINT CIRCLE #200 | FOLSOM | CA | 95630-8593 | |
| 4922865 | MIRZA, IQBAL | IQBAL MIRZA MD PC, PO Box 3612 | SARATOGA | CA | 95070-1612 | |
| 5880233 | Mirza, Ozair | Confidential - Available Upon Request | | | | |
| 4994889 | Mirzaei, Hamid | Confidential - Available Upon Request | | | | |
| 4925423 | MIS INC | MAGNETIC IMAGING SERVICES INC, PO Box 7167 | BUENA PARK | CA | 90622 | |
| 4925425 | MIS TRAINING INSTITUTE INC | 153 CORDAVILLE RD STE 200 | SOUTHBOROUGH | MA | 01772 | |
| 6005974 | misaghi, shohreh | Confidential - Available Upon Request | | | | |
| 4982171 | Misailidis, Constantin | Confidential - Available Upon Request | | | | |
| 7237122 | Mischler Financial Group, Inc. | Davis Polk & Wardwell LLP, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7237122 | Mischler Financial Group, Inc. | Davis Polk & Wardwell LLP, Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 7237122 | Mischler Financial Group, Inc. | Doyle L. Holmes, 1111 Bayside Drive, Suite 100 | Corona del Mar | CA | 92625 | |
| 4985892 | Misenhimer, Joan | Confidential - Available Upon Request | | | | |
| 7463195 | Misfeldt, Pamela | Confidential - Available Upon Request | | | | |
| 6146847 | MISHKIN GARY JOSHUA & SHARON GRANGER | Confidential - Available Upon Request | | | | |
| 5930136 | Mishkin, LLC, A Delaware Limited Liability Company | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 5878837 | Mishra, Jharana | Confidential - Available Upon Request | | | | |
| 5884282 | Mishra, Nileshmi | Confidential - Available Upon Request | | | | |
| 6007214 | Misionero-Arriaga, Johnny | 33155 Gloria Rd | Gonzales | CA | 93926 | |
| 6003298 | Misionero-Mitchell, Josh | 33155 Gloria Rd | Gonzales | CA | 93926 | |
| 4925427 | MISITA TREE AND LAND INC | 11532 BENNET ST | GRASS VALLEY | CA | 95495 | |
| 6088197 | Misita Tree and Land, Inc. | 11532 Bennett Street | Grass Valley | CA | 95945 | |
| 5887192 | Misita, Antonio M | Confidential - Available Upon Request | | | | |
| 6142927 | MISKEL JEANNE MARIE | Confidential - Available Upon Request | | | | |
| 7163533 | MISKEL, JEANNE MARIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5873128 | Miskic, Slavko | Confidential - Available Upon Request | | | | |
| 5997086 | Misko, Nancy | Confidential - Available Upon Request | | | | |
| 4942212 | Misko, Nancy | 857 Sunnyside Ave | Santa Maria | CA | 93455 | |
| 4994606 | Miskovich, Peter | Confidential - Available Upon Request | | | | |
| 4985547 | Mislinski, Larry | Confidential - Available Upon Request | | | | |
| 4974905 | Mispagel, Lawrence M. | 3568 Judah Way | Las Vegas | NV | 89147-6392 | |
| 6108595 | Mispagel, Lawrence M. | Confidential - Available Upon Request | | | | |
| 4992972 | Misquez, Evelyn | Confidential - Available Upon Request | | | | |
| 5996017 | Miss Bess Hair & Nail | 84 East 3rd Avenue | San Mateo | CA | 94401 | |
| 5978732 | MISSAKIAN, SARKIS | Confidential - Available Upon Request | | | | |
| 4991858 | Missall, David | Confidential - Available Upon Request | | | | |
| 6146816 | MISSERLIAN MIHRAN & MISSERLIAN JEANNINE | Confidential - Available Upon Request | | | | |
| 6088199 | Mission Bell Manufacturing | Robin Lee, Daniel Revter, 16100 Jacqueline Court | Morgan Hill | CA | 95037 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2237 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2238 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4925429 | MISSION CLAY PRODUCTS CORP | 1660 LEESON LN | CORONA | CA | 91718-1839 | |
| 4925428 | MISSION CLAY PRODUCTS CORP | 201 HEGENBERGER RD | OAKLAND | CA | 94621 | |
| 4925430 | MISSION COMMUNITY SERVICE CORP | 71 ZACA LN STE 130 | SAN LUIS OBISPO | CA | 93401 | |
| 6012192 | MISSION CONSTRUCTORS INC. | 2177 JERROLD AVE STE 201 | SAN FRANCISCO | CA | 94124 | |
| 4925431 | MISSION CONSTRUCTORS INC. | 3813 BUFFALO SPEEDWAY , SUITE 100 | HOUSTON | TX | 77098 | |
| 5802448 | Mission Constructors, Inc. | Attn: Isabelle Concio, 2235 Palou Ave | San Francisco | CA | 94124 | |
| 4925432 | MISSION DISTRICT PHYSICAL THERAPY | AND REHAB, 4320 BELTWAY DR | ADDISON | TX | 75001 | |
| 5873129 | MISSION ELECTRIC | Confidential - Available Upon Request | | | | |
| 4925433 | MISSION HOUSING DEVELOPMENT | CORP, 474 VALENCIA ST STE 280 | SAN FRANCISCO | CA | 94103 | |
| 5865728 | Mission Investment Co,A Partnership | Confidential - Available Upon Request | | | | |
| 4925434 | MISSION LANGUAGE AND | VOCATIONAL SCHOOL INC, 2929 19TH ST | SAN FRANCISCO | CA | 94110 | |
| 6088312 | MISSION LINEN SUPPLY | 1340 W. 7th Street | Chico | CA | 95928 | |
| 6088313 | Mission Linen Supply | 1340 west 7th Street | Chico | CA | 95928 | |
| 6117086 | MISSION LINEN SUPPLY | 435 West Market Street | Salinas | CA | 93901 | |
| 6117087 | MISSION LINEN SUPPLY | 6590 Central Ave | Newark | CA | 94560 | |
| 6088314 | Mission Linen Supply | PO Box 1299 | Santa Barbara | CA | 93103 | |
| 6088315 | MISSION LINEN SUPPLY INC. | 1340 W. 7th Street | Chico | CA | 95928 | |
| 6117088 | MISSION LINEN SUPPLY INC. | 7524 Reese Road | Sacramento | CA | 95828-3707 | |
| 6008854 | MISSION MEDICAL PATAGONA, LP | 835 Aerovista Ln #230 | SAN LUIS OBISPO | CA | 93401 | |
| 4925435 | MISSION MOHAWK LLC | PO Box 3167 | FREMONT | CA | 94539 | |
| 6004667 | Mission Neighborhood Health Center-Diaz, Luz | 240 Shotwell St | San Francisco | CA | 94110 | |
| 5873130 | Mission Pacific Homes LLC | Confidential - Available Upon Request | | | | |
| 5873131 | MISSION PARK HOMES, INC | Confidential - Available Upon Request | | | | |
| 5873132 | Mission Peak Homes , Inc | Confidential - Available Upon Request | | | | |
| 4925436 | MISSION PEAK ORTHOPAEDIC | MEDICAL GROUP INC, 39350 CIVIC CENTER DR STE 300 | FREEMONT | CA | 94538 | |
| 6133251 | MISSION PLAZA PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 5873133 | MISSION POWDER COATING INC | Confidential - Available Upon Request | | | | |
| 4925437 | MISSION PSYCHOLOGY GROUP | INC, PO Box 6646 | ORANGE | CA | 92863 | |
| 6088316 | MISSION RANCHES CO LLC | 117 N. 1st St., Lawrence Hinkle | King City | CA | 93930 | |
| 7339435 | Mission Solano Rescue Mission, Inc. | Sarah M. Stuppi, 1630 N. Main Street, #332 | Walnut Creek | CA | 94596 | |
| 4925438 | MISSION SOLANO RESCUE MISSION | INC, 310 BECK AVE | FAIRFIELD | CA | 94533 | |
| 5807628 | MISSION SOLAR ECOS ENERGY | Attn: Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 5803638 | MISSION SOLAR ECOS ENERGY | c/o Ecos Energy LLC, 222 S 9th St, Suite 1600 | Minneapolis | MN | 55402 | |
| 6118798 | Mission Solar LLC | Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 6012744 | MISSION SOLAR LLC | 77 WATER ST 8TH FL | NEW YORK | NY | 10005 | |
| 4925439 | MISSION SOLAR LLC | 8303 S. New Braunfels Ave. | San Antonio | TX | 78235 | |
| 5862261 | Mission Solar LLC | c/o Allco Renewable Energy, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 5862337 | Mission Solar LLC | c/o Allco Renewable Energy Limited, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 5862337 | Mission Solar LLC | c/o Rabobank Attn: Deposits, 3815 E. Thousand Oaks Blvd, Suite A | Westlake Village | CA | 91362 | |
| 6043395 | Mission Solar, LLC | 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 5873134 | Mission Springs Camps & Conference Center Inc. | Confidential - Available Upon Request | | | | |
| 6088318 | MISSION STATION INC | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6088319 | MISSION VALLEY ROCK CO | 699 Virginia Street | Berkeley | CA | 94710 | |
| 6117089 | MISSION VALLEY ROCK CO | 7999 Athenour Way | Sunol | CA | 94586 | |
| 7245366 | Mission Valley Rock Co. | Joseph Audal, 3000 Executive Parkway, Suite 240 | San Ramon | CA | 94583 | |
| 6005902 | Mission Valley Rock Co.-Audal, Joseph | 24001 Stevens Creek Blvd. | Cupertino | CA | 95014 | |
| 5873135 | MISSION WEST BUILDERS | Confidential - Available Upon Request | | | | |
| 4923405 | MISSIRIAN, JOHN O | MD INC, 1800 SULLIVAN AVE STE 604 | DALY CITY | CA | 94105 | |
| 4923406 | MISSIRIAN, JOHN O | MD INC, PO Box 398282 | SAN FRANCISCO | CA | 94139 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2239 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6011509 | MISSISSIPPI ENTERPRISE FOR | BUILDING 1103 ROOM 140 | STENNIS SPACE CENTER | MS | 39529 | |
| 6088325 | MISSISSIPPI ENTERPRISE FOR, TECHNOLOGY | BUILDING 1103 ROOM 140 | STENNIS SPACE CENTER | MS | 39529 | |
| 5834792 | MISSISSIPPI STATE UNIVERSITY | KEVIN ENROTH, DIRECTOR, OFFICE OF SPONSORED PROJECTS, 449 HARDY ROAD | MISSISSIPPI STATE | MS | 39762 | |
| 5834792 | MISSISSIPPI STATE UNIVERSITY | OFFICE CONTROLLER & TREASURER, SPONSORED PROGRAMS ACCOUNTING, PO Box 5227 | MISSISSIPPI STATE | MS | 39762 | |
| 4925441 | MISSISSIPPI STATE UNIVERSITY | OFFICE CONTROLLER & TREASURER, PO Box 5227 | MISSISSIPPI STATE | MS | 39762 | |
| 6012446 | MISSISSIPPI STATE UNIVERSITY | P.O. BOX 5227 | MISSISSIPPI STATE | MS | 39762 | |
| 6007564 | Missouri Flat Self Storage, LLC-Fratarcangeli, Pamela | 4040 Stage Court, 4A | Placerville | CA | 95667 | |
| 6007567 | Missouri Flat Self Storage, LLC-Fratarcangeli, Pamela | 4040 Stage Court Elevator | Placerville | CA | 95667 | |
| 4925442 | MISSOURI STATE TREASURER | UNCLAIMED PROPERTY, PO Box 1272 | JEFFERSON CITY | MO | 65102 | |
| 6133498 | MISTELY ROGER C & CATHERINE V S | Confidential - Available Upon Request | | | | |
| 6133499 | MISTELY ROGER C AND CATHERINE VS | Confidential - Available Upon Request | | | | |
| 6011181 | MISTI BRUCERI AND ASSOCIATES LLC | 143 VISTA VIEW DR | VACAVILLE | CA | 95688 | |
| 6088335 | Misti Bruceri Associates | 143 Vista View Dr. | Vacaville | CA | 95688 | |
| 6000554 | MISTO, RAHAF | Confidential - Available Upon Request | | | | |
| 5888210 | Mistor, Scott | Confidential - Available Upon Request | | | | |
| 6012153 | Mistras Group | Yanira Meyers, Credit and Collection Representative, 195 Clarsville Rd | Princeton Junction | NJ | 08550 | |
| 4925444 | MISTRAS GROUP | PO Box 405694 | ATLANTA | GA | 30384-5694 | |
| 5810190 | Mistras Group | Yanira Meyers, Credit and Collection Representative, 195 Clarsville Rd | Princeton | NJ | 08550 | |
| 6088347 | MISTRAS GROUP INC MISTRAS GROUP INC SERVICES DIVISION | 195 CLARKSVILLE RD | PRINCETON JUNCTION | NJ | 08550 | |
| 6088348 | Mistras Group, Inc. | 195 Clarksville Road | Princeton Junction | NJ | 08550 | |
| 6002248 | Mistretta, Susan | Confidential - Available Upon Request | | | | |
| 4976841 | Mistry, Arvinda | Confidential - Available Upon Request | | | | |
| 6008300 | Mistry, Dinyar | Confidential - Available Upon Request | | | | |
| 6058717 | Mistry, Dinyar | Confidential - Available Upon Request | | | | |
| 7227056 | Mistry, Dinyar B | Confidential - Available Upon Request | | | | |
| 4933363 | Mistry, Dinyar B. | Confidential - Available Upon Request | | | | |
| 4933408 | Mistry, Dinyar B. | Confidential - Available Upon Request | | | | |
| 5882433 | Mistry, Dinyar Behram | Confidential - Available Upon Request | | | | |
| 6184526 | Mistry, Dinyar Behram | Confidential - Available Upon Request | | | | |
| 6145967 | MISTY COURT LLC | Confidential - Available Upon Request | | | | |
| 6146005 | MISTY COURT LLC | Confidential - Available Upon Request | | | | |
| 5930140 | Misty Dalla-Thomas | Confidential - Available Upon Request | | | | |
| 5930139 | Misty Dalla-Thomas | Confidential - Available Upon Request | | | | |
| 5930146 | Misty Wadzeck | Confidential - Available Upon Request | | | | |
| 4914289 | Mistyuk, Leonid | Confidential - Available Upon Request | | | | |
| 5881245 | Mistyuk, Mark | Confidential - Available Upon Request | | | | |
| 6014120 | MISUN KIM | Confidential - Available Upon Request | | | | |
| 5881368 | Mital, Sheena | Confidential - Available Upon Request | | | | |
| 6008788 | MITANI, KATHERINE | Confidential - Available Upon Request | | | | |
| 7327700 | Mitchell, Roy Edward | Confidential - Available Upon Request | | | | |
| 4932120 | MITCH, WILLIAM ARMISTEAD | 177 OAK CT | MENO PARK | CA | 94025 | |
| 7341268 | Mitchel, Daniel Earl and Marleny Helen | Confidential - Available Upon Request | | | | |
| 6022024 | Mitchell 1 | 14145 Danielson Street | Poway | CA | 92064 | |
| 4925447 | MITCHELL 1 | 25029 NETWORK PL | CHICAGO | IL | 60673-1250 | |
| 6014121 | MITCHELL BREWER | Confidential - Available Upon Request | | | | |
| 6142542 | MITCHELL CLAYTON E TED TR ET AL | Confidential - Available Upon Request | | | | |
| 6142486 | MITCHELL CLAYTON E TED TR ET AL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2239 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2240 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6134333 | MITCHELL DENNIS R | Confidential - Available Upon Request | | | | |
| 6009303 | MITCHELL DEVELOPMENT | 16720 SUNRAY DR | LOS GATOS | CA | 95031 | |
| 6008342 | MITCHELL DEVELOPMENT | PO BOX 160 | LOS GATOS | CA | 95032 | |
| 6134163 | MITCHELL DONALD R DVA ETAL | Confidential - Available Upon Request | | | | |
| 5968544 | Mitchell E. Azevedo | Confidential - Available Upon Request | | | | |
| 5968546 | Mitchell E. Azevedo | Confidential - Available Upon Request | | | | |
| 4925448 | MITCHELL ENGINEERING | 1395 EVANS AVE | SAN FRANCISCO | CA | 94124 | |
| 6180530 | Mitchell Fujikawa, Kathy | Confidential - Available Upon Request | | | | |
| 7331507 | Mitchell III, William D | Confidential - Available Upon Request | | | | |
| 4925449 | MITCHELL INTERNATIONAL INC | COMP TODAY, PO Box 27887 | SALT LAKE CITY | UT | 84127 | |
| 6130059 | MITCHELL JOHN T AND CHRISTINE A H/W | Confidential - Available Upon Request | | | | |
| 6009968 | Mitchell Kalcic | Confidential - Available Upon Request | | | | |
| 5998148 | Mitchell Law Firm | 390 Fifth St. | Hollister | CA | 95023 | |
| 6134387 | MITCHELL LOUISE D TRIUSTEE | Confidential - Available Upon Request | | | | |
| 5930155 | Mitchell Manley | Confidential - Available Upon Request | | | | |
| 6145396 | MITCHELL MARC C & MITCHELL JACQUELYN E | Confidential - Available Upon Request | | | | |
| 6129873 | MITCHELL MICHAEL J & NANCY J | Confidential - Available Upon Request | | | | |
| 6012367 | MITCHELL REPAIR INFORMATION COMPANY | 14145 DANIELSON ST | POWAY | CA | 92064 | |
| 6134539 | MITCHELL ROBERT L AND ROSEMARY E TR | Confidential - Available Upon Request | | | | |
| 6131629 | MITCHELL RUSSELL MURPHY SR ETAL | Confidential - Available Upon Request | | | | |
| 4925452 | MITCHELL S LOGSDON AND TERISA E | LOGDSON AS TRUSTEES OF THE LOGDSDON, PO Box 740 | TURLOCK | CA | 95381 | |
| 6012845 | MITCHELL SNOW INC | 1900 ALAMEDA DE LAS PULGAS STE 101 | SAN MATEO | CA | 94403 | |
| 6012757 | MITCHELL SNOW INC | 1900 ALAMEDA DE LAS PULGAS STE 110 | SAN MATEO | CA | 94403 | |
| 4925453 | MITCHELL SNOW INC | GIFT CARD CATALOG, 1900 ALAMEDA DE LAS PULGAS STE 101 | SAN MATEO | CA | 94403 | |
| 5861564 | Mitchell Snow, Inc. | Evans Keane LLP, Jed W. Manwaring, PO Box 959 | Boise | ID | 83701-0959 | |
| 6146929 | MITCHELL STEVEN E & MITCHELL SANDRA V | Confidential - Available Upon Request | | | | |
| 6146819 | MITCHELL TIMOTHY A TR & MITCHELL MARIE L TR | Confidential - Available Upon Request | | | | |
| 4925456 | MITCHELL TRUST | 417 MACE BLVD - J | DAVIS | CA | 95618 | |
| 6141315 | MITCHELL WAYNE | Confidential - Available Upon Request | | | | |
| 5930160 | Mitchell White | Confidential - Available Upon Request | | | | |
| 5930161 | Mitchell White | Confidential - Available Upon Request | | | | |
| 4995171 | Mitchell, Allen | Confidential - Available Upon Request | | | | |
| 7326740 | Mitchell, Aurelio Jonah | Confidential - Available Upon Request | | | | |
| 5874973 | Mitchell, Barry D | Confidential - Available Upon Request | | | | |
| 5978733 | Mitchell, Betty | Confidential - Available Upon Request | | | | |
| 4983514 | Mitchell, Bobby | Confidential - Available Upon Request | | | | |
| 4917175 | MITCHELL, BRIAN T | DO, 100 S ELLSWORTH AVE STE 504 | SAN MATEO | CA | 94401 | |
| 7473605 | MITCHELL, BRYCE | Confidential - Available Upon Request | | | | |
| 5880166 | Mitchell, Candice Leanne | Confidential - Available Upon Request | | | | |
| 4993457 | Mitchell, Carol | Confidential - Available Upon Request | | | | |
| 4993112 | Mitchell, Carol | Confidential - Available Upon Request | | | | |
| 5878942 | Mitchell, Carol E | Confidential - Available Upon Request | | | | |
| 4986124 | Mitchell, Charlene | Confidential - Available Upon Request | | | | |
| 7484589 | Mitchell, Clint | Confidential - Available Upon Request | | | | |
| 5891643 | Mitchell, Craig Allen | Confidential - Available Upon Request | | | | |
| 4991597 | Mitchell, Daniel | Confidential - Available Upon Request | | | | |
| 5885006 | Mitchell, Daniel Ray | Confidential - Available Upon Request | | | | |
| 5995738 | Mitchell, Darlene | Confidential - Available Upon Request | | | | |
| 4919438 | MITCHELL, DARLENE JOYCE | PO Box 2207 | FORT BRAGG | CA | 95437 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2240 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2241 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6004046 | MITCHELL, DAVID | Confidential - Available Upon Request | | | | |
| 5859162 | Mitchell, David | Confidential - Available Upon Request | | | | |
| 4985206 | Mitchell, David C | Confidential - Available Upon Request | | | | |
| 4990686 | Mitchell, Debbie | Confidential - Available Upon Request | | | | |
| 7192007 | Mitchell, Deborah | Confidential - Available Upon Request | | | | |
| 7178211 | Mitchell, Denrone | Confidential - Available Upon Request | | | | |
| 5994963 | Mitchell, Diane | Confidential - Available Upon Request | | | | |
| 4937237 | Mitchell, Diane | PO Box 354 | Avery | CA | 95224 | |
| 5884173 | Mitchell, Dionysia | Confidential - Available Upon Request | | | | |
| 4956393 | Mitchell, Don Keith | Confidential - Available Upon Request | | | | |
| 5884205 | Mitchell, Don Keith | Confidential - Available Upon Request | | | | |
| 4995836 | Mitchell, Donald | Confidential - Available Upon Request | | | | |
| 4911562 | Mitchell, Donald Ray | Confidential - Available Upon Request | | | | |
| 7475848 | MITCHELL, ERICKA | Confidential - Available Upon Request | | | | |
| 5891631 | Mitchell, Ernest S | Confidential - Available Upon Request | | | | |
| 5883211 | Mitchell, Fiona M | Confidential - Available Upon Request | | | | |
| 5888297 | Mitchell, Floyd L | Confidential - Available Upon Request | | | | |
| 4985639 | Mitchell, Freddie | Confidential - Available Upon Request | | | | |
| 5891076 | Mitchell, Gavin Rayton | Confidential - Available Upon Request | | | | |
| 5892883 | Mitchell, Gregory John | Confidential - Available Upon Request | | | | |
| 5895579 | Mitchell, Harry Allen | Confidential - Available Upon Request | | | | |
| 4977863 | Mitchell, James | Confidential - Available Upon Request | | | | |
| 4980642 | Mitchell, James | Confidential - Available Upon Request | | | | |
| 5981370 | Mitchell, James | Confidential - Available Upon Request | | | | |
| 4938676 | Mitchell, James | 2640 La Crescenta Dr #27 | Cameron Park | CA | 95682 | |
| 4983372 | Mitchell, James | Confidential - Available Upon Request | | | | |
| 4913900 | Mitchell, James | Confidential - Available Upon Request | | | | |
| 5995638 | Mitchell, James | Confidential - Available Upon Request | | | | |
| 5888194 | Mitchell, Jeremy | Confidential - Available Upon Request | | | | |
| 4991956 | Mitchell, Jo | Confidential - Available Upon Request | | | | |
| 4989986 | Mitchell, Joellen | Confidential - Available Upon Request | | | | |
| 5873136 | Mitchell, John | Confidential - Available Upon Request | | | | |
| 4991072 | Mitchell, John | Confidential - Available Upon Request | | | | |
| 6156191 | MITCHELL, JOHNNY | Confidential - Available Upon Request | | | | |
| 5924182 | Mitchell, Karen | Confidential - Available Upon Request | | | | |
| 5978735 | MITCHELL, KATHY | Confidential - Available Upon Request | | | | |
| 4913685 | Mitchell, Keisha | Confidential - Available Upon Request | | | | |
| 7206936 | Mitchell, Kenneth | Confidential - Available Upon Request | | | | |
| 5890132 | Mitchell, Kyle B | Confidential - Available Upon Request | | | | |
| 4993694 | Mitchell, Kyoko | Confidential - Available Upon Request | | | | |
| 4980256 | Mitchell, Larry | Confidential - Available Upon Request | | | | |
| 4996184 | Mitchell, Lavern | Confidential - Available Upon Request | | | | |
| 4911920 | Mitchell, Lavern R | Confidential - Available Upon Request | | | | |
| 6007250 | MITCHELL, LYNNE | Confidential - Available Upon Request | | | | |
| 6156103 | Mitchell, Marc Cameron | Confidential - Available Upon Request | | | | |
| 4992440 | Mitchell, Marcellus | Confidential - Available Upon Request | | | | |
| 5898371 | Mitchell, Marcus | Confidential - Available Upon Request | | | | |
| 4980217 | Mitchell, Margaret | Confidential - Available Upon Request | | | | |
| 4977247 | Mitchell, Mary | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2241 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002456 | Mitchell, Mel | Confidential - Available Upon Request | | | | |
| 5887752 | Mitchell, Michael J | Confidential - Available Upon Request | | | | |
| 5878110 | Mitchell, Michelle D | Confidential - Available Upon Request | | | | |
| 5882961 | Mitchell, Pamela R | Confidential - Available Upon Request | | | | |
| 6122920 | Mitchell, Patricia | Confidential - Available Upon Request | | | | |
| 5006247 | Mitchell, Patricia | Confidential - Available Upon Request | | | | |
| 6122913 | Mitchell, Patricia | Confidential - Available Upon Request | | | | |
| 6122914 | Mitchell, Patricia | Confidential - Available Upon Request | | | | |
| 6122918 | Mitchell, Patricia | Confidential - Available Upon Request | | | | |
| 6122919 | Mitchell, Patricia | Confidential - Available Upon Request | | | | |
| 6008160 | Mitchell, Patricia | Confidential - Available Upon Request | | | | |
| 4984842 | Mitchell, Patricia | Confidential - Available Upon Request | | | | |
| 6008159 | Mitchell, Patricia | Confidential - Available Upon Request | | | | |
| 6010549 | Mitchell, Patricia (Atty Rep) | c/o Zief, Diment & Glickman, 109 Geary Street, 4th Floor | San Francisco | CA | 94108 | |
| 7281224 | Mitchell, Patrick | Confidential - Available Upon Request | | | | |
| 5885150 | Mitchell, Patrick Lynn | Confidential - Available Upon Request | | | | |
| 5894667 | Mitchell, Paul | Confidential - Available Upon Request | | | | |
| 4928180 | MITCHELL, ROBERT | 2626 W ALLUVIAL | FRESNO | CA | 93711 | |
| 7220749 | Mitchell, Robert /Jean | Confidential - Available Upon Request | | | | |
| 5894934 | Mitchell, Robert D | Confidential - Available Upon Request | | | | |
| 5924345 | Mitchell, Russell | Confidential - Available Upon Request | | | | |
| 7327054 | Mitchell, Ruth Holloway | Confidential - Available Upon Request | | | | |
| 5878733 | Mitchell, Ryan Melvin | Confidential - Available Upon Request | | | | |
| 7477165 | Mitchell, Sandra | Confidential - Available Upon Request | | | | |
| 7206295 | Mitchell, Shaun | Confidential - Available Upon Request | | | | |
| 7472081 | Mitchell, Steven | Confidential - Available Upon Request | | | | |
| 5887055 | Mitchell, Syretta | Confidential - Available Upon Request | | | | |
| 4913854 | Mitchell, Thomas C | Confidential - Available Upon Request | | | | |
| 4930792 | MITCHELL, THOMAS WINN | 44561 HWY 299 | JUNCTION CITY | CA | 96048 | |
| 6159919 | Mitchell, Tina | Confidential - Available Upon Request | | | | |
| 5873137 | Mitchell, Toby | Confidential - Available Upon Request | | | | |
| 4978624 | Mitchell, Wayne | Confidential - Available Upon Request | | | | |
| 4993454 | Mitchell, William | Confidential - Available Upon Request | | | | |
| 5895312 | Mitchell-Smith, Phillipa T | Confidential - Available Upon Request | | | | |
| 6159019 | Mitchem, Alysse | Confidential - Available Upon Request | | | | |
| 6159019 | Mitchem, Alysse | Confidential - Available Upon Request | | | | |
| 6000950 | Mitchem, Jon | Confidential - Available Upon Request | | | | |
| 5899008 | Mitchener, Michelle | Confidential - Available Upon Request | | | | |
| 4977455 | Mitchinson, Stanley | Confidential - Available Upon Request | | | | |
| 6140256 | MITCHLER KURT D | Confidential - Available Upon Request | | | | |
| 4977663 | Mitchum, Homer | Confidential - Available Upon Request | | | | |
| 6088387 | MITEL COMMUNICATIONS INC | 350 Legget Drive Kanata | Ottawa | ON | K2K 2W7 | Canada |
| 6088388 | Mitel Communications Inc. | 600 - 5850 Granite Parkway | Plano | TX | 75024 | |
| 6011657 | MITEL TECHNOLOGIES INC | 1146 N ALMA SCHOOL RD | MESA | AZ | 85201 | |
| 4914597 | Mitha, Kaamil Zain | Confidential - Available Upon Request | | | | |
| 6142743 | MITO ALAN K | Confidential - Available Upon Request | | | | |
| 7310693 | Mito, Alan | Confidential - Available Upon Request | | | | |
| 4987792 | Mitosinka, Carey | Confidential - Available Upon Request | | | | |
| 6088390 | Mitratech Holdings, Inc. | 5001 Plaza on the Lake Suite 111 | Austin | TX | 78746 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5901718 | Mitre, Jubarney Brian M | Confidential - Available Upon Request | | | | |
| 6088391 | Mitre, Jubarney Brian M | Confidential - Available Upon Request | | | | |
| 5884491 | Mitschan, Maria Teresa | Confidential - Available Upon Request | | | | |
| 6117090 | Mitsubishi Cement Corporation | 5808 State Highway Eighteen | Lucerne Valley | CA | 92356 | |
| 7264747 | Mitsubishi Chemical Carbon Fiber and Composites | 5900 88th Street | Sacramento | CA | 95828-1109 | |
| 6011369 | MITSUBISHI ELECTRIC POWER | 530 KEYSTONE DR | WARRENDALE | PA | 15086 | |
| 5803193 | Mitsubishi Electric Power Products, Inc. | Helaine F. Lobman, Assistant General Counsel, 116 Village Boulevard, Suite 200 | Princeton | NJ | 08540 | |
| 5803193 | Mitsubishi Electric Power Products, Inc. | Chris Holko, Corporate Risk Manager, 530 Keystone Drive | Warrendale | PA | 15086 | |
| 6088416 | MITSUBISHI ELECTRIC POWER, PRODUCTS INC | 530 KEYSTONE DR | WARRENDALE | PA | 15086 | |
| 4925461 | MITSUBISHI INTERNATIONAL | CORP, 520 MADISON AVE | NEW YORK | NY | 10022 | |
| 4925462 | MITSUBISHI POWER SYSTEMS | AMERICAS INC, 100 COLONIAL CENTER | LAKE MARY | FL | 32746 | |
| 6117091 | Mitsubishi Rayon Carbon Fiber and Composites, Inc. | 5900 88th Street | Sacramento | CA | 95828 | |
| 6010389 | MITSUBISHI UFJ SECURITIES (USA), INC. | ATTN: PRESIDENT/GENERAL COUNSEL, 350 CALIFORNIA STREET, 19TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 5006229 | Mitsubishi UFJ Securities (USA), Inc. | Attn: President/General Counsel, 1633 Broadway, 29th Floor | New York | NY | 10019-6708 | |
| 4979340 | Mitsuda, Masahiro | Confidential - Available Upon Request | | | | |
| 7212940 | Mitsui Sumitomo Insurance Company of America | Tia McClure, Deans & Homer, 160 Pine Street, Ste. 510 | San Francisco | CA | 94111 | |
| 7172723 | Mittag, Penelope A. | Confidential - Available Upon Request | | | | |
| 4912370 | Mittapalli, Jyothi | Confidential - Available Upon Request | | | | |
| 4926787 | MITTERBACH, PAUL J | 31603 PINE MT RD | CLOVERDALE | CA | 95425 | |
| 4941914 | Mittha, Manjunath | 1603 Guadalajara Ct | San Jose | CA | 95120 | |
| 5930164 | Mitti Miller | Confidential - Available Upon Request | | | | |
| 7179983 | Mitton, Patricia V. | Confidential - Available Upon Request | | | | |
| 7322669 | Mitts, Mickie  Joanne | Confidential - Available Upon Request | | | | |
| 6088417 | Mitty, Marilyn Madsen | Confidential - Available Upon Request | | | | |
| 4924714 | MITTY, MARILYN MADSEN | AND JOAN MADSEN, 410 OAK HILL DR | LOMPOC | CA | 93436 | |
| 5998538 | MITZEL, REBECCA | Confidential - Available Upon Request | | | | |
| 5998538 | MITZEL, REBECCA | Confidential - Available Upon Request | | | | |
| 7305015 | Mitzel, Rebecca | Confidential - Available Upon Request | | | | |
| 5997066 | Mitzoguchi, Amy | Confidential - Available Upon Request | | | | |
| 7204473 | Mitzvot, Tzionah | Confidential - Available Upon Request | | | | |
| 7204473 | Mitzvot, Tzionah | Confidential - Available Upon Request | | | | |
| 5899286 | Miura, Keith | Confidential - Available Upon Request | | | | |
| 5873138 | MIVI, LLC | Confidential - Available Upon Request | | | | |
| 6151070 | MI-WUK Heights Mutual Water Company | PO Box 384 | Mi Wuk Village | CA | 95346 | |
| 4914301 | Mix, Ryan Allyn | Confidential - Available Upon Request | | | | |
| 5998085 | Mixon, Daniel | Confidential - Available Upon Request | | | | |
| 4994365 | Mixon, Gloria | Confidential - Available Upon Request | | | | |
| 4990078 | Mixon, Mary | Confidential - Available Upon Request | | | | |
| 5993337 | Mixon, Travis | Confidential - Available Upon Request | | | | |
| 4977561 | Mixon, Wilton | Confidential - Available Upon Request | | | | |
| 6001618 | Mixzel Product Distinction-Drake, Jonathan | 16 Mentone Rd | Carmel | CA | 93923 | |
| 5878268 | Miyahira, Gladys | Confidential - Available Upon Request | | | | |
| 7326449 | Miyama , Pauline I | Confidential - Available Upon Request | | | | |
| 7326449 | Miyama , Pauline I | Confidential - Available Upon Request | | | | |
| 5885829 | Miyamoto, Martin D | Confidential - Available Upon Request | | | | |
| 5897618 | Miyamoto, Scott M. | Confidential - Available Upon Request | | | | |
| 6141905 | MIYANO LAWRENCE TR & MIYANO MARY M TR ET AL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2243 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2244 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4912530 | Miyano, Christi A | Confidential - Available Upon Request | | | | |
| 4983682 | Miyashiro, Charles | Confidential - Available Upon Request | | | | |
| 5873139 | MIYASHITA NURSERY INC | Confidential - Available Upon Request | | | | |
| 6117092 | MIYASHITA NURSERY, INC. | 1203 Buena Vista | Watsonville | CA | 95076 | |
| 6145958 | MIYAZAKI YUTAKA & MIYAKZAKI APRIL L | Confidential - Available Upon Request | | | | |
| 4982769 | Mize, Gary | Confidential - Available Upon Request | | | | |
| 5888515 | Mize, Laura Sabrina | Confidential - Available Upon Request | | | | |
| 5887847 | Mize, Matthew | Confidential - Available Upon Request | | | | |
| 5901689 | Mize, Michael E | Confidential - Available Upon Request | | | | |
| 6088418 | Mize, Michael E | Confidential - Available Upon Request | | | | |
| 4998126 | Mize, Susan | Confidential - Available Upon Request | | | | |
| 4915092 | Mize, Susan Renae | Confidential - Available Upon Request | | | | |
| 5888818 | Mize, Tyler | Confidential - Available Upon Request | | | | |
| 6130747 | MIZEL BERNARD H & ANN G TR | Confidential - Available Upon Request | | | | |
| 6117093 | MIZKAN AMERICA INC | 1400 Waterloo Rd | Stockton | CA | 95205 | |
| 4978008 | Mizner, Gail | Confidential - Available Upon Request | | | | |
| 5900668 | Mizokami, Lisa | Confidential - Available Upon Request | | | | |
| 5873140 | Mizoroki, Yoshio | Confidential - Available Upon Request | | | | |
| 5873141 | Mizrahi, Ronald | Confidential - Available Upon Request | | | | |
| 6088421 | Mizuho | 320 Park Ave | New York | NY | 10020 | |
| 6009505 | MIZUHO BANK, LTD. | 1251 AVENUE OF THE AMERICAS | New York | NY | 10020 | |
| 6010343 | MIZUHO BANK, LTD. | 320 Park Ave | New York | NY | 10020 | |
| 7308069 | Mizuho Bank, Ltd., acting through its New York Branch | Confidential - Available Upon Request | | | | |
| 7308069 | Mizuho Bank, Ltd., acting through its New York Branch | Confidential - Available Upon Request | | | | |
| 7242857 | Mizuho Bank, Ltd., as administrative agent, pursuant to that certain Term Loan Agreement, dated as of April 16, 2018 | Stroock & Stroock & Lavan LLP, Attn: Mark A. Speiser and Sherry J. Millman, 180 Maiden Lane | New York | NY | 10038-4982 | |
| 7242857 | Mizuho Bank, Ltd., as administrative agent, pursuant to that certain Term Loan Agreement, dated as of April 16, 2018 | Attn: John Davies, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4925464 | MIZUHO CORPORATE BANK | Attn: John Lilly, Director MUFG Union Bank, 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| 4925465 | MIZUHO SECURITIES USA INC | 101 WOOD AVE S FL 3 | ISELIN | NJ | 08830 | |
| 4925466 | Mizuho Securities USA Inc. | Attention: Debt Capital Markets, 320 Park Avenue | New York | NY | 10020 | |
| 7222402 | Mizuho Securities USA LLC | c/o Davis Polk & Wardwell LLP, Attn: Brian M. Resnick & Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7222402 | Mizuho Securities USA LLC | Atn: Richard M. Skoller & Julie Lauck, 320 Park Avenue, Floor 12 | New York | NY | 10022 | |
| 7326042 | Mizuki, Christopher | Confidential - Available Upon Request | | | | |
| 4925467 | MIZUNO FARMS INC | 29050 S AHERN RD | TRACY | CA | 95304 | |
| 6001709 | Mizuno Farms, Inc.-Mizuno, Clark | 29050 S. Ahern Road | Tracy | CA | 95304 | |
| 6140909 | MIZZI STEVEN C & SHEREE L | Confidential - Available Upon Request | | | | |
| 4913437 | Mizzi, Joseph Anthony | Confidential - Available Upon Request | | | | |
| 6178315 | Mizzi, Sheree | Confidential - Available Upon Request | | | | |
| 7464307 | Mizzi, Sheree | Confidential - Available Upon Request | | | | |
| 7464279 | Mizzi, Steve | Confidential - Available Upon Request | | | | |
| 7219806 | Mizzoni, Louis | Confidential - Available Upon Request | | | | |
| 4925468 | MJ AVILA COMPANY INC | 7258 WEST RIALTO | FRESNO | CA | 93723 | |
| 4925469 | MJ BRADLEY & ASSOCIATES INC | Deleted 20120402 by CMJ3, 47 JUNCTION SQUARE DR | CONCORD | MA | 01742 | |
| 4925470 | MJ SALES INC | 13252 S SKYE ISLAND DR | PEARCE | AZ | 85625 | |
| 4925471 | MJ SCHEINBAUM MD INC | 4089 PINE MEADOWS WAY | PEBBLE BEACH | CA | 93953 | |
| 4925472 | MJB WELDING SUPPLY INC | 357 E PARK AVE | CHICO | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2244 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2245 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5873142 | MJK HOMES, INC | Confidential - Available Upon Request | | | | |
| 7463617 | MJS (minor child of Erin Becker) | Confidential - Available Upon Request | | | | |
| 5873143 | MJSF LLC | Confidential - Available Upon Request | | | | |
| 6014123 | MK BLAKE ESTATE COMPANY | 944 MC COURTNEY RD | GRASS VALLEY | CA | 95949 | |
| 6006661 | MK BLAKE ESTATE COMPANY-FISHER, DIANE | 944 MC COURTNEY RD, STE F | GRASS VALLEY | CA | 95949 | |
| 6157363 | MK Consulting Services, Inc. | 747 Fountainhead Ct | San Ramon | CA | 94583 | |
| 6157273 | MK Consulting Services, Inc. | Mark Kazimirsky, 747 Fountainhead Ct | San Ramon | CA | 94583 | |
| 5864755 | MK Farms | Confidential - Available Upon Request | | | | |
| 6088426 | MKD INVESTMENTS LP - 2162 NORTHPOINT PKWY | 2210 Northpoint Pkwy | Santa Rosa | CA | 95407 | |
| 5873145 | MKL 2005 INC | Confidential - Available Upon Request | | | | |
| 5873144 | MKL 2005 INC | Confidential - Available Upon Request | | | | |
| 6008779 | MKL 2005, INC. | 2716 OCEAN PARK BLVD, STE 300 | SANTA MONICA | CA | 90405 | |
| 6001124 | ML Liquors-Albarati, Yousef | 2 fruitland ave | Royal oaks | CA | 95076 | |
| 4925474 | ML PROFESSIONAL CORP | RAMAN VERMA MD, 5128 W CYPRESS AVE | VISALIA | CA | 93277 | |
| 5873146 | MLANDMARK CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5864273 | MLDP INVESTMENTS I LLC | Confidential - Available Upon Request | | | | |
| 5823613 | MLU Services, Inc. | 573 Hawthorne Avenue | Athens | GA | 30606 | |
| 5823613 | MLU Services, Inc. | Law Office of Michael C. Fallon, 100 E Street, Suite 219 | Santa Rosa | CA | 95404 | |
| 6146790 | MLYNARCZYK GREGORY TR & LAURA TR | Confidential - Available Upon Request | | | | |
| 7164248 | MLYNARCZYK, LAURA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164249 | MLYNARCZYK, NADRA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5873149 | MM Electric | Confidential - Available Upon Request | | | | |
| 5857501 | MM Manufacturing | 101 The Embarcadero #130 | San Francisco | CA | 94105 | |
| 6011806 | MM REFORESTATION INC | 3786 HAMMONTON-SMARTSVILLE RD | MARYSVILLE | CA | 95901 | |
| 5873150 | MMBS, LLC | Confidential - Available Upon Request | | | | |
| 4925479 | MMC EMERGENCY PHYSICIANS | MED GROUP INC, 1400 E CHURCH ST | SANTA MARIA | CA | 93454-5906 | |
| 5873151 | MMR Constructors | Confidential - Available Upon Request | | | | |
| 6143706 | M-MUFFIN LLC | Confidential - Available Upon Request | | | | |
| 7233698 | mNOC AERS LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, Esq., 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 6027624 | mNOC AERS LLC | ORRICK, HERRINGTON & SUTCLIFFE LLP, Attn: Debra L. Felder, 1152 15th Street, NW | Washington | DC | 20005 | |
| 7233698 | mNOC AERS LLC | c/o Harron, LLC, Alice Harron, 344 20th Street | Oakland | CA | 94612 | |
| 6027623 | mNOC AERS LLC | ORRICK, HERRINGTON & SUTCLIFFE LLP, Attn: Thomas C. Mitchell, 405 Howard Street | San Francisco | CA | 94105 | |
| 7233698 | mNOC AERS LLC | c/o MicroNOC Inc., Ting Chang, 9383 Charles Smith Avenue | Rancho Cucamonga | CA | 91730 | |
| 7233698 | mNOC AERS LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, Esq., The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 6088460 | mNOC AERS LLC | 9244 Bermudez St. | Pico Rivera | CA | 90660 | |
| 6118918 | mNOC AERS LLC | Attn: Ting Chang, 9244 Bermudez St. | Pico Rivera | CA | 90660 | |
| 6001958 | MO BURGER dba burger.-King, Michelle | Po Box 940 | Aptos | CA | 95001 | |
| 5873152 | MO Capital Nursery | Confidential - Available Upon Request | | | | |
| 6158854 | MO Capital Nursery LLC | c/o Preserve West Capital, 411 Borel Ave, Suite 650 | San Mateo | CA | 94402 | |
| 6008320 | MO SHATTUCK LLC | 901 MARINERS ISLAND BLVD., SUITE 12 | SAN MATEO | CA | 94404 | |
| 4990302 | Mo, Alice | Confidential - Available Upon Request | | | | |
| 5897854 | Mo, Alice I | Confidential - Available Upon Request | | | | |
| 5900618 | Mo, Christina H. | Confidential - Available Upon Request | | | | |
| 6139984 | MOORE THOMAS G TR | Confidential - Available Upon Request | | | | |
| 6130619 | MOALE PETER F & RUTH H TR ETAL | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5880576 | Moarefy, Akbar | Confidential - Available Upon Request | | | | |
| 6088462 | Moarefy, Akbar | Confidential - Available Upon Request | | | | |
| 6139617 | MOAVENI SHAHROKH TR & KHERADMAND MEHRANEH TR & MOA | Confidential - Available Upon Request | | | | |
| 5897891 | Moazed, Ali | Confidential - Available Upon Request | | | | |
| 4926819 | MOAZZAZ, PAYAM | MD A PROFESSIONAL MEDICAL CORP, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7324830 | Moberg, Victoria | Confidential - Available Upon Request | | | | |
| 4975037 | Moberly, F.B. & Caroline R. | P.O. Box 123 | Bass Lake | CA | 93604 | |
| 6001546 | MOBERT, MARY | Confidential - Available Upon Request | | | | |
| 6118417 | Mobile Iron, Inc | MobileIron, Inc, Attn: General Counsel, 415 East Middlefield Rd. | Mountain View | CA | 94043 | |
| 6088463 | Mobile Iron, Inc | 415 East Middlefield Rd. | Mountain View | CA | 94043 | |
| 4925480 | MOBILE MINI INC | 4646 E Van Buren St., Suite 400 | Phoenix | AZ | 85008 | |
| 6011516 | MOBILE MINI INC | 7420 S KYRENE RD SUITE 101 | TEMPLE | AZ | 85283 | |
| 6088464 | MOBILE MINI INC - 44580 OLD WARM SPRINGS BLVD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7071490 | Mobile Modular Management Corporation | Niel Bansraj, 5700 Las Positas Rd | Livermore | CA | 94550 | |
| 6088474 | MOBILE MOUNTING SOLUTIONS INC | 406 INTERCHANGE ST STE A | MCKINNEY | TX | 75071 | |
| 6011335 | MOBILE MOUNTING SOLUTIONS INC | 406 INTERCHANGE ST STE A | MCKINNEY | TX | 75071-1829 | |
| 4925482 | MOBILEIRON INC | 415 E MIDDLEFIELD RD | MOUNTAIN VIEW | CA | 94043 | |
| 5873202 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | |
| 5873178 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | |
| 5873203 | Mobilitie Services LLC | Confidential - Available Upon Request | | | | |
| 7316729 | Mobilitie, LLC | Christopher Glass, SVP, General Counsel, 660 Newport Center Drive, Suite 200 | Newpoert Beach | CA | 92660 | |
| 5873219 | Mobilitie, LLC | Confidential - Available Upon Request | | | | |
| 5873218 | Mobilitie, LLC | Confidential - Available Upon Request | | | | |
| 5873218 | Mobilitie, LLC | Confidential - Available Upon Request | | | | |
| 4925483 | MOBILITY WORKS OF CALIFORNIA | 120 N DIAMOND ST | FRESNO | CA | 93701 | |
| 5993197 | Mobley, April | Confidential - Available Upon Request | | | | |
| 4993348 | Mobley, Carol | Confidential - Available Upon Request | | | | |
| 5882807 | Mobley, Lori Lee | Confidential - Available Upon Request | | | | |
| 5994979 | Mobley, Marge | Confidential - Available Upon Request | | | | |
| 4988288 | Mobley, Sharyn | Confidential - Available Upon Request | | | | |
| 5873220 | Mobley, William | Confidential - Available Upon Request | | | | |
| 5996921 | Moby's Auto Wash, Victor Elizalde | 1539 Westwood Blvd, 3703 Stockdale Hwy, Bakersfield | Los Angeles | CA | 90024 | |
| 4942294 | Moby's Auto Wash, Victor Elizalde | 1539 Westwood Blvd | Los Angeles | CA | 90024 | |
| 4983143 | Mocettini, Milton | Confidential - Available Upon Request | | | | |
| 5892874 | Mochel III, Glenn | Confidential - Available Upon Request | | | | |
| 6172923 | Mociun, Melanie | Confidential - Available Upon Request | | | | |
| 6132745 | MOCK JAMES | Confidential - Available Upon Request | | | | |
| 5891512 | Mock, David Nicholas | Confidential - Available Upon Request | | | | |
| 6006596 | Mock, Jaclyn | Confidential - Available Upon Request | | | | |
| 4978226 | Mock, John | Confidential - Available Upon Request | | | | |
| 7281611 | Mock, Lynne | Confidential - Available Upon Request | | | | |
| 5865546 | MOCK, SASHA | Confidential - Available Upon Request | | | | |
| 6139511 | MOCKLER SEAN T & MOCKLER MARY BETH | Confidential - Available Upon Request | | | | |
| 5897760 | Mockler, Mary Beth | Confidential - Available Upon Request | | | | |
| 6139346 | MOCKRISH AARON B | Confidential - Available Upon Request | | | | |
| 6141431 | MOCNY CHRISTOPHER A TR & MOCNY RENETTE L TR | Confidential - Available Upon Request | | | | |
| 5886404 | Moctezuma, Jorge | Confidential - Available Upon Request | | | | |
| 5999178 | Modad, Julia | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2246 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2247 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6004791 | Moddelmog, Katrina | Confidential - Available Upon Request | | | | |
| 6004864 | Mode, Cameron | Confidential - Available Upon Request | | | | |
| 4982244 | Modena, Thomas | Confidential - Available Upon Request | | | | |
| 4925485 | MODERN BUILDING SYSTEMS INC | PO Box 110 | AUMSVILLE | OR | 97325 | |
| 5864356 | MODERN CUSTOM FABRICATION, INC | Confidential - Available Upon Request | | | | |
| 4925487 | MODERN DAIRY INC | 20035 W BRADBURY RD | TURLOCK | CA | 95380 | |
| 7326097 | Modern Evolution Fitness LLC | Heather Coyne, 5440 State Farm Drive Unit 9 | Rohnert Park | CA | 94928 | |
| 7326097 | Modern Evolution Fitness LLC | Heather Coyne, Owner, Modern Evolution Fitness, 5440 State Farm Drive Unit 9 | Rohnert Park | CA | 94928 | |
| 7332968 | Modes, Wes | Confidential - Available Upon Request | | | | |
| 6006096 | Modes, Wes | Confidential - Available Upon Request | | | | |
| 5873221 | Modesitt, Bruce | Confidential - Available Upon Request | | | | |
| 4925488 | MODESTO ADVANCED DIAGNOSTIC IMAGING | 157 E COOLIDGE AVE | MODESTO | CA | 95350 | |
| 4925489 | MODESTO ANESTHESIA MEDICAL GROUP | 7417 N CEDAR | FRESNO | CA | 93720 | |
| 4925490 | MODESTO CHAMBER OF COMMERCE | PO Box 844 | MODESTO | CA | 95353 | |
| 6043403 | MODESTO EMPIRE TRACTION COMPANY | P.O. Box 3106 | Modesto | CA | 95353 | |
| 6043411 | MODESTO EMPIRE TRACTOR COMPANY | P.O. Box 3106 | Modesto | CA | 95353 | |
| 4925491 | MODESTO HOSPITALITY LLC | DOUBLE TREE BY HILTON MODESTO, 1150 9TH ST | MODESTO | CA | 95354 | |
| 4925492 | MODESTO INDUSTRIAL ELECTRICAL CO | INC DBA INDUSTRIAL ELECTRICAL CO, 1417 COLDWELL AVE | MODESTO | CA | 95352 | |
| 6088484 | MODESTO INDUSTRIAL ELECTRICAL CO, INC DBA INDUSTRIAL ELECTRICAL CO | 1417 COLDWELL AVE | MODESTO | CA | 95350 | |
| 6088485 | MODESTO INTERURBAN RAILRAY | Modesto and Empire traction (MET), PO BOX 3106 | Modesto | CA | 95353 | |
| 6088490 | MODESTO INTERURBAN RAILWAY | Modesto and Empire traction (MET), PO BOX 3106 | Modesto | CA | 95353 | |
| 6088504 | MODESTO IRRIG DIST | 1231 11th Street | Modesto | CA | 95354 | |
| 6088505 | Modesto Irrigation Dist - MID | MODESTO IRRIGATION DISTRICT, 1231 ELEVENTH ST | MODESTO | CA | 95354 | |
| 7250288 | Modesto Irrigation District | c/o James McFall, Assistant General Manager, Electric Resources, 1231 Eleventh Street | Modesto | CA | 95352 | |
| 7250288 | Modesto Irrigation District | c/o Scott Van Vuren, Assistant General Manager Finance & Treasurer, 1231 Eleventh Street | Modesto | CA | 95352 | |
| 7250288 | Modesto Irrigation District | c/o Sean M. Neal, Duncan, Weinberg, Genzer & Pembroke, P.C., 915 L Street, Suite 1410 | Sacramento | CA | 95814 | |
| 7246129 | Modesto Irrigation District | Modesto Irrigation District, c/o Scott Van Vuren, Assistant General Manager Finance & Treasurer, 1231 Eleventh Street | Modesto | CA | 95352 | |
| 6117097 | MODESTO IRRIGATION DISTRICT | 1015 S Stockton Ave | Ripon | CA | 95366 | |
| 6010634 | MODESTO IRRIGATION DISTRICT | 1231 ELEVENTH ST | MODESTO | CA | 95354 | |
| 6088507 | MODESTO IRRIGATION DISTRICT | 639 MC CLURE RD | Modesto | CA | 95357 | |
| 6117096 | MODESTO IRRIGATION DISTRICT | 639 McClure Rd. (McClure P.P.) | Modesto | CA | 95357 | |
| 6117094 | MODESTO IRRIGATION DISTRICT | 920 Woodland Ave. (Woodland P.P.) | Modesto | CA | 95351 | |
| 6088508 | MODESTO IRRIGATION DISTRICT | 920 WOODLAND AVENUE | Modesto | CA | 95351 | |
| 6117095 | Modesto Irrigation District | Attn: Ed Franciosa, AGM, Trans and Distribution Marty Gonzales, PO Box 4060 | Modesto | CA | 95352 | |
| 6117094 | MODESTO IRRIGATION DISTRICT | Attn: Minerva G. Hardin, 1231 11th St. | Modesto | CA | 95354 | |
| 4932755 | Modesto Irrigation District | P.O. Box 4060 | Modesto | CA | 95352 | |
| 6088511 | MODESTO PETROLEUM | 10424 FAIR OAKS BLVD. SUITE B | FAIR OAKS | CA | 95628 | |
| 4925494 | Modesto Pipe Storage Facility | Pacific Gas & Electric Company, 2000 Crows Landing Rd | Modesto | CA | 95358 | |
| 4925495 | MODESTO PREGNANCY CENTER | 2801 COFFEE RD STE A5 | MODESTO | CA | 95355 | |
| 4925496 | MODESTO RADIOLOGICAL MED GRP INC | PO Box 7326 | SAN FRANCISCO | CA | 94120-7326 | |
| 4925497 | MODESTO RADIOLOGY IMAGING INC | FILE 749862 | LOS ANGELES | CA | 90074-9862 | |
| 4925498 | Modesto Service Center | Pacific Gas & Electric Company, 1524 North Carpenter Road | Modesto | CA | 95351-1172 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6043413 | MODESTO, CITY OF | Cashiering, P. O. Box 642 | Modesto | CA | 95353 | |
| 5873222 | MODJ, MASOUD | Confidential - Available Upon Request | | | | |
| 6009309 | MODJTEHEDI, MASSOUD | Confidential - Available Upon Request | | | | |
| 6008408 | MODJTHEDI, MASSOUD | Confidential - Available Upon Request | | | | |
| 4925499 | MODOC COUNTY | PUBLIC HEALTH, 202 W 4TH ST | ALTURAS | CA | 96101 | |
| 4925500 | Modoc County Tax Collector | 204 South Court Street | Alturas | CA | 96101 | |
| 4925501 | MODOC ENGINEERING CORP | ADVANCED THERMAL SERVICES, 3355 EA LA PALMA AVE | ANAHEIM | CA | 92806 | |
| 4997326 | Modrell, Dwight | Confidential - Available Upon Request | | | | |
| 7339232 | Modrell, Kayla | Confidential - Available Upon Request | | | | |
| 4914646 | Modugno, Madeline | Confidential - Available Upon Request | | | | |
| 4925502 | MODUMEND INC | 5506 ADOLFO RD | CAMARILLO | CA | 93012 | |
| 7327490 | Moe , Jasmine | Confidential - Available Upon Request | | | | |
| 4923155 | MOE, JEFFREY E | AUXILLIUM WEST, 7560 WATEFORD DR | CUPERTINO | CA | 95014 | |
| 7477776 | Moe, John | Confidential - Available Upon Request | | | | |
| 4983102 | Moe, Michael | Confidential - Available Upon Request | | | | |
| 5004068 | Moeckel, Susan | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5892063 | Moehlenkamp, Matthew | Confidential - Available Upon Request | | | | |
| 6142896 | MOEHNKE FRANCES M TR | Confidential - Available Upon Request | | | | |
| 6006548 | Moehren, Stefan | Confidential - Available Upon Request | | | | |
| 5873223 | Moeini | Confidential - Available Upon Request | | | | |
| 4915685 | MOELLEKEN MD, ALAN P | THE SPINE AND ORTHOPEDIC CENTER, PO Box | SANTA BARBARA | CA | 93101 | |
| 6142182 | MOELLER CRAIG & MOELLER MELINDA | Confidential - Available Upon Request | | | | |
| 6142259 | MOELLER CRAIG & MOELLER MELINDA ET AL | Confidential - Available Upon Request | | | | |
| 6143121 | MOELLER DOUGLAS | Confidential - Available Upon Request | | | | |
| 6140618 | MOELLER TERRY J TR & MOELLER JANET G TR | Confidential - Available Upon Request | | | | |
| 7338202 | Moeller, Adam | Confidential - Available Upon Request | | | | |
| 5888010 | Moeller, Adam Steven | Confidential - Available Upon Request | | | | |
| 6172216 | Moeller, Bertha | Confidential - Available Upon Request | | | | |
| 7177781 | Moeller, Craig & Melinda | Confidential - Available Upon Request | | | | |
| 5886274 | Moeller, Craig S | Confidential - Available Upon Request | | | | |
| 7140378 | MOELLER, DOUGLAS SCOTT | Confidential - Available Upon Request | | | | |
| 7140378 | MOELLER, DOUGLAS SCOTT | Confidential - Available Upon Request | | | | |
| 5894026 | Moeller, Jacob Hugh | Confidential - Available Upon Request | | | | |
| 4912493 | Moeller, Melinda | Confidential - Available Upon Request | | | | |
| 4996515 | Moeller, Melinda | Confidential - Available Upon Request | | | | |
| 5865721 | MOELLER, STEVE | Confidential - Available Upon Request | | | | |
| 4987837 | Moeller, Susan | Confidential - Available Upon Request | | | | |
| 4987890 | Moeller, Susan | Confidential - Available Upon Request | | | | |
| 6140857 | MOEN NICHOLAS J & MOEN OLGA | Confidential - Available Upon Request | | | | |
| 5898780 | Moen, James | Confidential - Available Upon Request | | | | |
| 7163712 | MOEN, NICHOLAS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163713 | MOEN, OLGA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5894764 | Moench, Wendy D | Confidential - Available Upon Request | | | | |
| 6088512 | Moench, Wendy D | Confidential - Available Upon Request | | | | |
| 6183833 | Moerler, Gerald | Confidential - Available Upon Request | | | | |
| 7139409 | Moerman, Robin R. | Confidential - Available Upon Request | | | | |
| 4926794 | MOESSNER, PAUL | 25000 BEAR VALLEY RD | TEHACHAPI | CA | 93561 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4947750 | Moetto, Frank | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5873224 | MOFFAT BLVD, LLC | Confidential - Available Upon Request | | | | |
| 7327561 | Moffat, Fred | Confidential - Available Upon Request | | | | |
| 4989806 | Moffat, John | Confidential - Available Upon Request | | | | |
| 5881068 | Moffat, Thomas Bentley | Confidential - Available Upon Request | | | | |
| 5887663 | Moffatt, Charlie W | Confidential - Available Upon Request | | | | |
| 4996073 | Moffet, Gale | Confidential - Available Upon Request | | | | |
| 7276443 | Moffet, Gale Siu | Confidential - Available Upon Request | | | | |
| 6006943 | Moffet, John | Confidential - Available Upon Request | | | | |
| 6025945 | Moffet, John C. | Confidential - Available Upon Request | | | | |
| 4925503 | MOFFETT 259 LLC | 1432 OLD BAYSHORE HWY | SAN JOSE | CA | 95112 | |
| 6116129 | Moffett 259, LLC | Attn: Moffett 259, LLC, 1432 Old Bayshore Hwy | SAN JOSE | CA | 95112 | |
| 5873225 | Moffett Place, LLC | Confidential - Available Upon Request | | | | |
| 5881386 | Moffett, Amy | Confidential - Available Upon Request | | | | |
| 6003940 | Moffett, Cynthia | Confidential - Available Upon Request | | | | |
| 5884998 | Moffett, Michael Timothy | Confidential - Available Upon Request | | | | |
| 6007522 | Moffett, Whitney | Confidential - Available Upon Request | | | | |
| 4990238 | Moffit, Lilli | Confidential - Available Upon Request | | | | |
| 4923201 | MOFFITT, JENNIFER | JENNIFER MOFFITT LAC, 2515 CAMINO DEL RIO SOUTH STE 110 | SAN DIEGO | CA | 92108 | |
| 5804636 | MOFFITT, JOHN | 22544 W SUNSET AVE | LOS BANOS | CA | 93635 | |
| 5890501 | Moffitt, Kelly | Confidential - Available Upon Request | | | | |
| 6088514 | Moffitt, Kelly | Confidential - Available Upon Request | | | | |
| 5998408 | Moffitt, Rita | Confidential - Available Upon Request | | | | |
| 4936505 | Moga Transport Inc.-Singh, Happy | 320 CORONA RD | PETALUMA | CA | 94954 | |
| 6000747 | Moga Transport Inc.-Singh, Happy | Moga Transport Inc, PO Box 53 | Petaluma | CA | 94953 | |
| 5986186 | Moga Transport Inc.-Singh, Happy | Woga Transport Inc, PO Box | Pentaluma | CA | 94953 | |
| 6000746 | Moga Transport Inc.-Singh, Harwinder | P.O. BOX 53 | Petaluma | CA | 94953 | |
| 6140762 | MOGANNAM JIRIES PETER TR & MOGANNAM CINDY DAGHER T | Confidential - Available Upon Request | | | | |
| 6141250 | MOGANNAM NADER JIRIES TR & MOGANNAM LAURICE FOTEH | Confidential - Available Upon Request | | | | |
| 6146474 | MOGANNAM PETE & MOGANNAM HANAN | Confidential - Available Upon Request | | | | |
| 7173841 | MOGANNAM, JIRIES | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173841 | MOGANNAM, JIRIES | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7173847 | MOGANNAM, NADER | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173847 | MOGANNAM, NADER | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 6144906 | MOGENSEN HANS | Confidential - Available Upon Request | | | | |
| 4985818 | Mogensen, Steven | Confidential - Available Upon Request | | | | |
| 5873226 | MOGGIO, JON | Confidential - Available Upon Request | | | | |
| 5873227 | MOGHADDAM, ALI | Confidential - Available Upon Request | | | | |
| 5899895 | Mogilner, Laura | Confidential - Available Upon Request | | | | |
| 4913938 | Moglen, Benjamin S. | Confidential - Available Upon Request | | | | |
| 6088516 | MOGLIA, ANTHONY W | Confidential - Available Upon Request | | | | |
| 4916126 | MOGLIA, ANTHONY W | COMPETITIVE SOLUTIONS, 6114 LA SALLE AVE # 249 | OAKLAND | CA | 94611 | |
| 5006438 | Moglia, John | 419 West 5th Street | Antioch | CA | 94509 | |
| 6008105 | Moglia, John v. PG&E | 419 West 5th | Antioch | CA | 94509 | |
| 5894400 | Moglia, Karen | Confidential - Available Upon Request | | | | |
| 4987803 | Moguel, Jose | Confidential - Available Upon Request | | | | |
| 4925504 | MOH ELECTRIC INC | 15-51 144TH ST | WHITESTONE | NY | 11357 | |
| 5895933 | Moh, Josephine | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2249 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2250 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5873228 | Mohajer, Nazly | Confidential - Available Upon Request | | | | |
| 4925505 | MOHAMED H KHAN MD INC | THE CARDIOVASCULAR CENTER, 2102 CIVIC CENTER DR | REDDING | CA | 96001 | |
| 4944310 | Mohamed Sr., Joseph | 4405 College Oak Dr. | Sacramento | CA | 95841 | |
| 6008218 | Mohamed, Jamil | Confidential - Available Upon Request | | | | |
| 5997874 | Mohamed, Joseph Sr. | Confidential - Available Upon Request | | | | |
| 5900726 | Mohamed, Sabrin | Confidential - Available Upon Request | | | | |
| 6088517 | MOHAMED,ABDULLA - 527 E CHARTER WAY | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 5997140 | Mohamed-Ali, Ahmed | Confidential - Available Upon Request | | | | |
| 4925506 | MOHAMMAD AFZAL ARAIN M D INC | 1019 W YOSEMITE AVE | MADERA | CA | 93637 | |
| 6184862 | Mohammad, Gul | Confidential - Available Upon Request | | | | |
| 5882231 | Mohammad, Osama | Confidential - Available Upon Request | | | | |
| 6146368 | MOHAMMADI AFSHIN & JAHED IDA | Confidential - Available Upon Request | | | | |
| 6088518 | MOHAMMADKHAN,MOJTABA dba STOCKTON PAPER & JANITORI | 658 Commerce Dr., Ste B | Roseville | CA | 95678 | |
| 4911850 | Mohammed, Abida Khanon | Confidential - Available Upon Request | | | | |
| 5938278 | Mohammed, Amir | | | | | |
| 4999318 | Mohammed, Amir | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5885656 | Mohammed, David Henry | Confidential - Available Upon Request | | | | |
| 5883106 | Mohammed, Faroza B | Confidential - Available Upon Request | | | | |
| 5896777 | Mohammed, Ishaq A | Confidential - Available Upon Request | | | | |
| 5900339 | Mohammed, Mushtaq Ali | Confidential - Available Upon Request | | | | |
| 6141986 | MOHAPATRA ANSHUMAN | Confidential - Available Upon Request | | | | |
| 6088519 | MOHAR INC | 112 Commercial Ct. #24 | Santa Rosa | CA | 95407 | |
| 6088520 | MOHAR INC - 550 GRAVENSTEIN HWY N - SEBASTOPOL | 550 Gravestein Hwy N | Sebastopol | CA | 95472 | |
| 6140125 | MOHAR RICHARD S TR | Confidential - Available Upon Request | | | | |
| 7164237 | MOHAR, RICHARD S., BLY, PEGGY; RICHARD S. MOHAR as Trustee of the RICHARD S. MOHAR 2012 REVOCABLE TRUST | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 4925507 | MOHAVE ARTHRITIS CENTER INC | 3003 HWY 95 STE 100J | BULLHEAD CITY | AZ | 86442 | |
| 5818861 | Mohave County | Ryan Henry Esplin, Deputy County Attorney, 700 W. Beale St. | Kingman | AZ | 86401 | |
| 5818861 | Mohave County | Mohave County Attorney Office--Civil Division, P.O. Box 7000 | Kingman | AZ | 86402-7000 | |
| 6013556 | MOHAVE ELECTRIC COOPERATIVE INC | 928 HANCOCK RD | BULLHEAD CITY | AZ | 86430 | |
| 5837052 | Mohave Electric Cooperative, Inc. | 928 Hancock Rd | Bullhead City | AZ | 86442 | |
| 4925509 | MOHAVE OASIS FELLOWSHIP | 12812 OATMAN HWY | TOPOCK | AZ | 86436 | |
| 4994028 | Mohebbi, Amir | Confidential - Available Upon Request | | | | |
| 5890432 | Mohebbi, Kavon Elex | Confidential - Available Upon Request | | | | |
| 6145020 | MOHER MONIQUE MARIE TR ET AL | Confidential - Available Upon Request | | | | |
| 4934744 | Mohinder S Poonia MD INc.-Poonia, Mohinder | 7035 N Chestnut Ave, 102 | Frresno | CA | 93720 | |
| 5887026 | Mohler, Robert Thomas | Confidential - Available Upon Request | | | | |
| 4980536 | Mohler, Thomas | Confidential - Available Upon Request | | | | |
| 6003770 | MOHMAND, NAJIBULLAH | Confidential - Available Upon Request | | | | |
| 6007461 | Mohn, david | Confidential - Available Upon Request | | | | |
| 4994370 | Mohn, Ingrid | Confidential - Available Upon Request | | | | |
| 4977937 | Mohn, John | Confidential - Available Upon Request | | | | |
| 5897470 | Mohn, Marla H | Confidential - Available Upon Request | | | | |
| 4982223 | Mohn, Muriel | Confidential - Available Upon Request | | | | |
| 6144692 | MOHOLT-SIEBERT, ARCHITECT, KENNETH | Confidential - Available Upon Request | | | | |
| 6141349 | MOHR SYLVIA R TR | Confidential - Available Upon Request | | | | |
| 5897693 | Mohr, Brian | Confidential - Available Upon Request | | | | |
| 5978737 | Mohr, Guy | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5867101 | Mohr, Jason T | Confidential - Available Upon Request | | | | |
| 5886501 | Mohr, Jjon Donovan | Confidential - Available Upon Request | | | | |
| 5886501 | Mohr, Jjon Donovan | Confidential - Available Upon Request | | | | |
| 5865647 | MOHR, RHETT | Confidential - Available Upon Request | | | | |
| 4980006 | Mohr, Richard | Confidential - Available Upon Request | | | | |
| 5885861 | Mohr, Richard G | Confidential - Available Upon Request | | | | |
| 5885421 | Mohr, Rring G | Confidential - Available Upon Request | | | | |
| 5873231 | MOHSEN JALILI | Confidential - Available Upon Request | | | | |
| 5873232 | Mohsen Salek | Confidential - Available Upon Request | | | | |
| 5873233 | MOHSEN, HUSSEIN | Confidential - Available Upon Request | | | | |
| 5873235 | Mohsenin, Darius | Confidential - Available Upon Request | | | | |
| 4977185 | Mohun, Patsy | Confidential - Available Upon Request | | | | |
| 6146857 | MOI TRENTON D ET AL | Confidential - Available Upon Request | | | | |
| 6146703 | MOIR JAMES TR & MOIR MELINDA TR | Confidential - Available Upon Request | | | | |
| 6132490 | MOIR TERRY & DORIS B TTEES | Confidential - Available Upon Request | | | | |
| 6005093 | Moisan, beth | Confidential - Available Upon Request | | | | |
| 4992757 | Moise, Mario | Confidential - Available Upon Request | | | | |
| 7341508 | Moita, Jeffery Lee | Confidential - Available Upon Request | | | | |
| 5873236 | MOITA, JIM | Confidential - Available Upon Request | | | | |
| 6134604 | MOITOSO ROBERT TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6132961 | MOITOZA ROBERT J ETAL | Confidential - Available Upon Request | | | | |
| 6133015 | MOITOZA ROBERT J ETAL | Confidential - Available Upon Request | | | | |
| 5996027 | Mojab, Nazgol | Confidential - Available Upon Request | | | | |
| 6010581 | Mojan Cleaners | 245 Market Street | San Francisco | CA | 94105 | |
| 6024698 | Mojan Cleaners | 708 Solano Avenue, Apt. B | Albany | CA | 94706 | |
| 6088521 | Mojan Cleaners (Customer #: 754362) | 245 Market Street | San Francisco | CA | 94105 | |
| 5873237 | mojas, tinisha | Confidential - Available Upon Request | | | | |
| 6013259 | MOJAVE BASIN AREA WATERMASTER | 13846 CONFERENCE CENTER DR | APPLE VALLEY | CA | 92307-4377 | |
| 6014115 | MOJAVE DESERT AIR QUAL MGMNT DIST | 14306 PARK AVE | VICTORVILLE | CA | 92392 | |
| 4976454 | Mojave Desert AQMD | Attn: Office of District Counsel, 14306 Park Ave | Victorville | CA | 92392 | |
| 4976455 | Mojave Desert AQMD | Attn: Office of District Counsel, 14306 Park Avenue | Victorville | CA | 92392-2310 | |
| 6012919 | MOJAVE PUBLIC UTILITY DISTRICT | 15844 K ST | MOJAVE | CA | 93501 | |
| 5807629 | MOJAVE SOLAR | Attn: Emiliano Garcia Sanz, Mojave Solar LLC, 1553 West Todd Dr., Suite 204 | Tempe | AZ | 85283 | |
| 6011984 | MOJAVE SOLAR INC | 1250 SIMMS ST | LAKEWOOD | CO | 80401 | |
| 6118696 | Mojave Solar LLC | Emiliano Garcia Sanz, Mojave Solar LLC, 1553 West Todd Dr., Suite 204 | Tempe | AZ | 85283 | |
| 7225594 | MOJAVE SOLAR LLC | 1553 W. TODD DR., SUITE 204 | TEMPE | AZ | 85283 | |
| 4932756 | Mojave Solar LLC | 1553 West Todd Dr., Suite 204 | Tempe | AZ | 85283 | |
| 4925514 | MOJAVE VALLEY UNITED FUND INC | PO Box 362 | BARSTOW | CA | 92312 | |
| 5004984 | Mojib Aimaq DBA | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5004985 | Mojib Aimaq DBA | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011841 | Mojib Aimaq DBA | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5911852 | Mojib Aimaq DBA REDWOOD PACIFIC HOMES LLC | Terry Singleton, ESQ. (SBN 583 I 6), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2252 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5910974 | Mojib Aimaq DBA REDWOOD PACIFIC HOMES LLC | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912437 | Mojib Aimaq DBA REDWOOD PACIFIC HOMES LLC | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 6005534 | Mojica, Analeesa | Confidential - Available Upon Request | | | | |
| 5999791 | MOJICA, ector | Confidential - Available Upon Request | | | | |
| 6002458 | MOJICA, HENRY | Confidential - Available Upon Request | | | | |
| 5882663 | Mojica, Mark | Confidential - Available Upon Request | | | | |
| 4985642 | Mojica, Purificacion | Confidential - Available Upon Request | | | | |
| 4928321 | MOJICA, ROSA M | 148 S GARFIELD AVE | MANTECA | CA | 95336 | |
| 4995930 | Mojica, Sally | Confidential - Available Upon Request | | | | |
| 4913328 | Mojica, William Edward | Confidential - Available Upon Request | | | | |
| 4996148 | Mok, Andy | Confidential - Available Upon Request | | | | |
| 4912767 | Mok, Andy T. | Confidential - Available Upon Request | | | | |
| 6004541 | Mok, Edward | Confidential - Available Upon Request | | | | |
| 4943058 | Mok, Edward | 1387 38th AVE | San Francisco | CA | 94122 | |
| 5900006 | Mok, Lai Man | Confidential - Available Upon Request | | | | |
| 5900992 | Mok, Pauline | Confidential - Available Upon Request | | | | |
| 4999320 | Mokelumne Hill Sanitary District | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976658 | Mokelumne Hill Sanitary District; McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIon, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6088523 | Mokelumne Hill Sanitation | PO BOX 209 | Mokelumne Hill | CA | 95245 | |
| 4990072 | Molaek-Vaziri, Massoumeh | Confidential - Available Upon Request | | | | |
| 5882056 | Molake Jr., Habideen Ademola | Confidential - Available Upon Request | | | | |
| 4979856 | Molakides, Gregory | Confidential - Available Upon Request | | | | |
| 6000673 | MOLAND, ALISA | Confidential - Available Upon Request | | | | |
| 6005164 | MOLATORE, GARY | Confidential - Available Upon Request | | | | |
| 6140843 | MOLAVI ALI N & MOLAVI KATHLEEN M | Confidential - Available Upon Request | | | | |
| 5873234 | MOLDENHAUR, LARRY | Confidential - Available Upon Request | | | | |
| 6143124 | MOLDOVAN KATHLEEN J & MOONEY JASON M | Confidential - Available Upon Request | | | | |
| 4999324 | Moldovan, Richard | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6009858 | Moldovan, Richard Daniel; Vera K. Pearson (Norfolk and Barragan) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009856 | Moldovan, Richard Daniel; Vera K. Pearson (Norfolk and Barragan) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 5938285 | Moldovan, Richard; Vera Kay Pearson | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIon, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5993136 | Moldowan, John | Confidential - Available Upon Request | | | | |
| 5999201 | Moldowan, Mary | Confidential - Available Upon Request | | | | |
| 4925515 | MOLE - RICHARDSON CO | 937 N SYCAMORE AVE | HOLLYWOOD | CA | 90038-2384 | |
| 4976005 | Molea, John | 3907 HIGHWAY 147, 562 Larita Drive | Ben Lomond | CA | 95005 | |
| 6074120 | Molea, John | Confidential - Available Upon Request | | | | |
| 5873239 | Molecular Devices, LLC | Confidential - Available Upon Request | | | | |
| 7257323 | Molen, Aaron | Confidential - Available Upon Request | | | | |
| 5892235 | Molen, Mike | Confidential - Available Upon Request | | | | |
| 4978029 | Molenda, Ronald | Confidential - Available Upon Request | | | | |
| 5873242 | MOLES, HEATHER | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2252 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2253 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4995773 | Molette, John | Confidential - Available Upon Request | | | | |
| 4996207 | Molette, Stacy | Confidential - Available Upon Request | | | | |
| 4923505 | MOLICA, JOSEPH KENNETH | 326 24TH AVE | SAN FRANCISCO | CA | 94121 | |
| 6140153 | MOLIN CAROL ANN | Confidential - Available Upon Request | | | | |
| 5889519 | Molina III, Cecilio Juan | Confidential - Available Upon Request | | | | |
| 5899861 | Molina Jr., George Leyvas | Confidential - Available Upon Request | | | | |
| 5893626 | Molina, Angel | Confidential - Available Upon Request | | | | |
| 5887456 | Molina, Anthony Robert | Confidential - Available Upon Request | | | | |
| 5882027 | Molina, Antonio | Confidential - Available Upon Request | | | | |
| 5994140 | Molina, Benjamin | Confidential - Available Upon Request | | | | |
| 4997227 | Molina, Carlos | Confidential - Available Upon Request | | | | |
| 4913457 | Molina, Carlos A | Confidential - Available Upon Request | | | | |
| 6171543 | Molina, Delia G | Confidential - Available Upon Request | | | | |
| 5885593 | Molina, Derek | Confidential - Available Upon Request | | | | |
| 5890827 | Molina, Erik Alexander | Confidential - Available Upon Request | | | | |
| 7482261 | Molina, Ezequiel | Confidential - Available Upon Request | | | | |
| 5889941 | Molina, Francisco | Confidential - Available Upon Request | | | | |
| 5894190 | Molina, Gerardo | Confidential - Available Upon Request | | | | |
| 6158800 | Molina, Gloria | Confidential - Available Upon Request | | | | |
| 5873243 | molina, john | Confidential - Available Upon Request | | | | |
| 4980373 | Molina, Juanita | Confidential - Available Upon Request | | | | |
| 5999727 | MOLINA, JULIO | Confidential - Available Upon Request | | | | |
| 5881103 | Molina, Julio Alberto | Confidential - Available Upon Request | | | | |
| 4990853 | Molina, Maria | Confidential - Available Upon Request | | | | |
| 4912797 | Molina, Mariano | Confidential - Available Upon Request | | | | |
| 4964468 | Molina, Mark Andrew | Confidential - Available Upon Request | | | | |
| 6005581 | Molina, Mary | Confidential - Available Upon Request | | | | |
| 6159641 | Molina, Mary L | Confidential - Available Upon Request | | | | |
| 5991020 | Molina, Mary Lou | Confidential - Available Upon Request | | | | |
| 5897563 | Molina, Maryluisa Anoma | Confidential - Available Upon Request | | | | |
| 5881067 | Molina, Miguel Angel | Confidential - Available Upon Request | | | | |
| 7151537 | Molina, Norma | Confidential - Available Upon Request | | | | |
| 5978738 | MOLINA, OSWALDO | Confidential - Available Upon Request | | | | |
| 5873244 | MOLINA, RICHARD | Confidential - Available Upon Request | | | | |
| 4982562 | Molina, Rosalpina | Confidential - Available Upon Request | | | | |
| 7157291 | Molina, Sal Mario | Confidential - Available Upon Request | | | | |
| 4990164 | Molina, Sarah | Confidential - Available Upon Request | | | | |
| 5999277 | MOLINA, TOMAS | Confidential - Available Upon Request | | | | |
| 6146370 | MOLINAR MICHAEL A & MOLINAR JULIE A | Confidential - Available Upon Request | | | | |
| 5924736 | Molinar, Virginia | Confidential - Available Upon Request | | | | |
| 5924671 | Molinar, Virginia | Confidential - Available Upon Request | | | | |
| 6141762 | MOLINARI GUY D & TERESA | Confidential - Available Upon Request | | | | |
| 4996611 | Molinari, Guy | Confidential - Available Upon Request | | | | |
| 4912647 | Molinari, Guy D | Confidential - Available Upon Request | | | | |
| 4983112 | Molinari, Martial | Confidential - Available Upon Request | | | | |
| 6000656 | Molinari, Robert | Confidential - Available Upon Request | | | | |
| 6140956 | MOLINARO LANCE M & CRAW-MOLINARO JEUNEE M | Confidential - Available Upon Request | | | | |
| 6006855 | Molinaro, James | Confidential - Available Upon Request | | | | |
| 4977076 | Molinaro, Joseph | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2253 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6143549 | MOLINE MARK J | Confidential - Available Upon Request | | | | |
| 5995357 | Molineio, Maria | Confidential - Available Upon Request | | | | |
| 4991661 | Molino, Robert | Confidential - Available Upon Request | | | | |
| 4975584 | Molitor, Matthew | 0558 PENINSULA DR, 2611 Sloan | Davis | CA | 95616 | |
| 6085517 | Molitor, Matthew | Confidential - Available Upon Request | | | | |
| 4998044 | Moll, Mady | Confidential - Available Upon Request | | | | |
| 6007098 | MOLLA, KELSEY | Confidential - Available Upon Request | | | | |
| 7165453 | MOLLARD VETERINARY ACUPUNCTURE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163550 | MOLLARD, CLAIRE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6146812 | MOLLE SONYA A TR | Confidential - Available Upon Request | | | | |
| 6145822 | MOLLER MICHAEL P TR | Confidential - Available Upon Request | | | | |
| 5873245 | Moller Retail Inc. | Confidential - Available Upon Request | | | | |
| 7276185 | Moller, David | Confidential - Available Upon Request | | | | |
| 7277909 | Moller, David | Confidential - Available Upon Request | | | | |
| 7277909 | Moller, David | Confidential - Available Upon Request | | | | |
| 5902083 | MOLLER, DAVID W | Confidential - Available Upon Request | | | | |
| 4915103 | Moller, David William | Confidential - Available Upon Request | | | | |
| 4981750 | Moller, Linda | Confidential - Available Upon Request | | | | |
| 5999998 | MOLLET, KAYLA | Confidential - Available Upon Request | | | | |
| 6004572 | Mollie Stone's Markets-Appleby, Matt | 150 Shoreline Highway Building D | Mill Valley | CA | 94941 | |
| 6168207 | Mollique, Sheila | Confidential - Available Upon Request | | | | |
| 6157956 | Molliquee, Nora | Confidential - Available Upon Request | | | | |
| 5873246 | MOLLISON, CRAIG | Confidential - Available Upon Request | | | | |
| 6000180 | mollo sarno, ana | Confidential - Available Upon Request | | | | |
| 4989134 | Molloy, Betty | Confidential - Available Upon Request | | | | |
| 5873247 | Molly Avenue, LLC. | Confidential - Available Upon Request | | | | |
| 7326052 | Molly Contreraz | 24606 Bradford Rd Space 6 | Midd | Ca | 95461 | |
| 7326052 | Molly Contreraz | P.O. Box 1393 | Middletown | Ca | 95461 | |
| 5910348 | Molly Dick | Confidential - Available Upon Request | | | | |
| 5968564 | Molly Morbeto | Confidential - Available Upon Request | | | | |
| 7327196 | molly yasinsac | 1949 rogers way | santa rosa | ca | 95404 | |
| 6147060 | MOLNAR CARLA | Confidential - Available Upon Request | | | | |
| 6144914 | MOLNAR MICHAEL TR & MOLNAR CATHERINE ANN TR | Confidential - Available Upon Request | | | | |
| 5881319 | Molnar, Ethelyne R | Confidential - Available Upon Request | | | | |
| 5899650 | Molnar, Gregory Charles | Confidential - Available Upon Request | | | | |
| 7191043 | Molnar, Michael | Confidential - Available Upon Request | | | | |
| 5895601 | Molnar, Nicholas Thomas | Confidential - Available Upon Request | | | | |
| 5881450 | Molnar, Rosalba | Confidential - Available Upon Request | | | | |
| 4945133 | Molnar, Theresa | 1532 Sharon Pl | San Mateo | CA | 94401 | |
| 6146526 | MOLOFSKY MARK & SUZI R TR | Confidential - Available Upon Request | | | | |
| 6140505 | MOLOFSKY MARK TR & MOLOFSKY SUZI R TR | Confidential - Available Upon Request | | | | |
| 6088526 | MOLSBERRY MARKETS INC | 522 LARKFIELD CENTER | SANTA ROSA | CA | 95403 | |
| 6139558 | MOLTENI MATTHEW PHILLIP & MOLTENI STEPHANIE YOUNG | Confidential - Available Upon Request | | | | |
| 5873248 | MOLYNEUX, DALE | Confidential - Available Upon Request | | | | |
| 6001486 | Momand, Khaled | Confidential - Available Upon Request | | | | |
| 5887474 | Mombeni, Siamak | Confidential - Available Upon Request | | | | |
| 5879029 | Momber, Michael J | Confidential - Available Upon Request | | | | |
| 6139889 | MOMTAZEE REAL ESTATE INVESTMENT LLC | Confidential - Available Upon Request | | | | |
| 6140419 | MOMTAZEE REAL ESTATE INVESTMENT LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2254 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2255 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7328772 | Momtazee Real Estate Investment, LLC and Right Side LLC | Shook, Hardy & Bacon L.L.P., Matthew O. Sitzer, 111 S. Wacker Drive | Chicago | IL | 60606-4314 | |
| 7328772 | Momtazee Real Estate Investment, LLC and Right Side LLC | Shook, Hardy & Bacon L.L.P., Mark Moedritzer, 2555 Grand Blvd. | Kansas City | MO | 64108 | |
| 7328585 | Momtazee Real Estate Investment, LLC and Right Side LLC | Mark                        Moedritzer, Att, 2555 Grand Blvd. | Kansas City | MO | 64108 | |
| 7328585 | Momtazee Real Estate Investment, LLC and Right Side LLC | Shook, Hardy & Bacon L.L.P., Matthew O. Sitzer, 111 S. Wacker Drive | Chicago | IL | 60606-4314 | |
| 4995521 | Momut, Raymond | Confidential - Available Upon Request | | | | |
| 6145105 | MONA JAMES A SR TR & MONA RAMONA RAE TR | Confidential - Available Upon Request | | | | |
| 4979313 | Mona, James | Confidential - Available Upon Request | | | | |
| 5864840 | MONACHE MEADOWS FARMING | Confidential - Available Upon Request | | | | |
| 5900213 | Monaghan, Kathleen | Confidential - Available Upon Request | | | | |
| 5896184 | Monaghan, Matthew | Confidential - Available Upon Request | | | | |
| 5873249 | Monahan | Confidential - Available Upon Request | | | | |
| 6140712 | MONAHAN LINDA R TR | Confidential - Available Upon Request | | | | |
| 7260357 | Monahan, Bradley Shawn | Confidential - Available Upon Request | | | | |
| 4993152 | Monahan, Doreen | Confidential - Available Upon Request | | | | |
| 4978794 | Monahan, John | Confidential - Available Upon Request | | | | |
| 5882191 | Monahan, Joseph Paul | Confidential - Available Upon Request | | | | |
| 4991098 | Monahan, Michael | Confidential - Available Upon Request | | | | |
| 4997543 | Monahan, Richard | Confidential - Available Upon Request | | | | |
| 4914126 | Monahan, Richard Allan | Confidential - Available Upon Request | | | | |
| 4994607 | Monahan, Timothy | Confidential - Available Upon Request | | | | |
| 5873253 | MONARCH DUNES, LLC | Confidential - Available Upon Request | | | | |
| 7242146 | Monarch Dunes, LLC | Attn: Ross Kay, 655 Brea Canyon Road | Walnut | CA | 91789 | |
| 5896705 | Monardi, Marino | Confidential - Available Upon Request | | | | |
| 7213278 | Monardi, Marino | Confidential - Available Upon Request | | | | |
| 7259665 | Monardi, Marino | Confidential - Available Upon Request | | | | |
| 4976941 | Monasterio, John | Confidential - Available Upon Request | | | | |
| 5889342 | Monath, Jared Lane | Confidential - Available Upon Request | | | | |
| 6139507 | MONCADA PATRICIA ET AL | Confidential - Available Upon Request | | | | |
| 6088529 | MONCADA, CESAR A | Confidential - Available Upon Request | | | | |
| 4917999 | MONCADA, CESAR A | DBA MONCADA OUTREACH, 1083 PARK AVE | ALAMEDA | CA | 94501 | |
| 5899066 | Moncada, David Velasco | Confidential - Available Upon Request | | | | |
| 5880161 | Moncrief, Connor | Confidential - Available Upon Request | | | | |
| 6134048 | MONDANI MARIAN L TR | Confidential - Available Upon Request | | | | |
| 5978742 | Mondavi, Janice | Confidential - Available Upon Request | | | | |
| 5978741 | Mondavi, Janice | Confidential - Available Upon Request | | | | |
| 6141542 | MONDAY RAMONITA | Confidential - Available Upon Request | | | | |
| 4923527 | MONDAY, JOYCE | 911 CLEAN JANITORIAL SERVICE, 2265 QUARTZ AVE | OROVILLE | CA | 95966 | |
| 4925265 | MONDELLI, MICHAEL J | 408 OLD GILROY ST | GILROY | CA | 95020 | |
| 4981600 | Mondok, Judith | Confidential - Available Upon Request | | | | |
| 5899881 | Mondon, Jeffrey Stewart | Confidential - Available Upon Request | | | | |
| 6146508 | MONDRAGON ESMERALDA & GROVE ROBERT | Confidential - Available Upon Request | | | | |
| 4982936 | Mondragon II, Lawrence | Confidential - Available Upon Request | | | | |
| 5924918 | MONDRAGON, ALFONSO | Confidential - Available Upon Request | | | | |
| 7332861 | Mondragon, Angela | Confidential - Available Upon Request | | | | |
| 5884478 | Mondragon, Daniel Gomez | Confidential - Available Upon Request | | | | |
| 5884623 | Mondragon, Doreen Dolores | Confidential - Available Upon Request | | | | |
| 5897423 | Mondragon, Gabriela | Confidential - Available Upon Request | | | | |
| 5873254 | MONDRAGON, MIKE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2255 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5996591 | Mondragon, Oscar | Confidential - Available Upon Request | | | | |
| 5889730 | Mondragon, Roberto | Confidential - Available Upon Request | | | | |
| 5995052 | Mondragon, Susana | Confidential - Available Upon Request | | | | |
| 6003336 | MONDRAGON, TOMAS | Confidential - Available Upon Request | | | | |
| 4983070 | Mondragon, William | Confidential - Available Upon Request | | | | |
| 5891830 | Monds, Kevin Matthew | Confidential - Available Upon Request | | | | |
| 7332722 | Monelo, Janet L | Confidential - Available Upon Request | | | | |
| 4924641 | MONEM, MANSOUR | 1547 FULTON AVE #D | SACRAMENTO | CA | 95825 | |
| 4929138 | MONEMI, SHAHRIAR | 2108 DRAKE DR | OAKLAND | CA | 94611 | |
| 5999045 | Monetta, Natalie | Confidential - Available Upon Request | | | | |
| 4988104 | Money, Nelsen | Confidential - Available Upon Request | | | | |
| 5894202 | Money, Pamela R | Confidential - Available Upon Request | | | | |
| 6001651 | Money, Pat | Confidential - Available Upon Request | | | | |
| 4977728 | Money, Paul | Confidential - Available Upon Request | | | | |
| 4987009 | Money, Susan M | Confidential - Available Upon Request | | | | |
| 4982051 | Moneymaker, Dennis | Confidential - Available Upon Request | | | | |
| 4978521 | Moneypenny, Larry | Confidential - Available Upon Request | | | | |
| 4982531 | Monfort, Robert | Confidential - Available Upon Request | | | | |
| 5882412 | Monforte, Carl Allen | Confidential - Available Upon Request | | | | |
| 4927991 | MONGE, RICHARD H | THE MONGE LAW FIRM A PROF CORP, 155 EAST SHAW AVE STE 101 | FRESNO | CA | 93710 | |
| 6130595 | MONGER JOHN G ETAL | Confidential - Available Upon Request | | | | |
| 7327769 | Monger Painting | 1134 La Grande Avenue | Napa | CA | 94558 | |
| 7325457 | Monger, John | Confidential - Available Upon Request | | | | |
| 6088530 | MONGKOL AND SONS ENTERPRISES INC - 107 MINNIS CIR | 877 CEDAR ST, SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 5968568 | Monic Ilharreguy | Confidential - Available Upon Request | | | | |
| 5930180 | Monica Brinkman | Confidential - Available Upon Request | | | | |
| 5891465 | Monica D Mostajo | Confidential - Available Upon Request | | | | |
| 5902924 | Monica Lopez | Confidential - Available Upon Request | | | | |
| 5949850 | Monica Reyes | Confidential - Available Upon Request | | | | |
| 5950496 | Monica Reyes | Confidential - Available Upon Request | | | | |
| 5948802 | Monica Reyes | Confidential - Available Upon Request | | | | |
| 5912106 | Monica Shah | Confidential - Available Upon Request | | | | |
| 5911237 | Monica Shah | Confidential - Available Upon Request | | | | |
| 5912703 | Monica Shah | Confidential - Available Upon Request | | | | |
| 6123819 | Monica Stevens and James Stevens | Law Offices of Timmons Owen Jansen & Tichy, William J. Owen, 1401 21st Street, Suite 400 | Sacramento | CA | 95811 | |
| 6123818 | Monica Stevens and James Stevens | City of Fresno, Travis R. Stokes, Deputy City Attorney, 2600 Fresno Street | Fresno | CA | 93721 | |
| 6008141 | Monica Stevens and James Stevens | Confidential - Available Upon Request | | | | |
| 5905973 | Monica Udell | Confidential - Available Upon Request | | | | |
| 5995413 | Monica's Athletic Footwear | 1330 California Ave | Bakersfield | CA | 93304 | |
| 6172098 | Monico, Richard C | Confidential - Available Upon Request | | | | |
| 6143112 | MONIER MICHAEL H TR ET AL | Confidential - Available Upon Request | | | | |
| 5873255 | Monighetti, Rick | Confidential - Available Upon Request | | | | |
| 5968589 | Monika Annette Zrate-Cook | Confidential - Available Upon Request | | | | |
| 5968590 | Monika Annette Zrate-Cook | Confidential - Available Upon Request | | | | |
| 5909778 | Monika Lynn Myers | Confidential - Available Upon Request | | | | |
| 5968595 | Monique Gurlue-Gallegos | Confidential - Available Upon Request | | | | |
| 5930203 | Monique Jaasma | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2256 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2257 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5968602 | Monique McGowan | Confidential - Available Upon Request | | | | |
| 4987794 | Monis, Frank | Confidential - Available Upon Request | | | | |
| 4925517 | MONITORING ASSOCIATES | 9811 W CHARLESTON BLVD 2-641 | LAS VEGAS | NV | 89117 | |
| 6141763 | MONIZ DOROTHY J | Confidential - Available Upon Request | | | | |
| 4994250 | Moniz, Renwick | Confidential - Available Upon Request | | | | |
| 6141718 | MONIZE KENNETH W | Confidential - Available Upon Request | | | | |
| 6088531 | Moniz-Witten, Tanya | Confidential - Available Upon Request | | | | |
| 5895426 | Moniz-Witten, Tanya | Confidential - Available Upon Request | | | | |
| 6007455 | Monjaras, Luz | Confidential - Available Upon Request | | | | |
| 6001122 | Monjaraz, Esteban | Confidential - Available Upon Request | | | | |
| 4985969 | Monk, Carolyn | Confidential - Available Upon Request | | | | |
| 5878937 | Monk, James B | Confidential - Available Upon Request | | | | |
| 6088532 | Monk, James B | Confidential - Available Upon Request | | | | |
| 4974417 | Monk, Tom | 5501 Silveyville Road, Route 1, Box 147 | Dixon | CA | 95620 | |
| 6074738 | Monk, Tom | Confidential - Available Upon Request | | | | |
| 6117956 | Monk, Tom | Route 1, Box 147 | Dixon | CA | 95620 | |
| 6132415 | MONKS OF MOUNT TABOR THE | Confidential - Available Upon Request | | | | |
| 6132314 | MONKS OF MOUNT TABOR THE | Confidential - Available Upon Request | | | | |
| 5873262 | Monley Cronin, Inc | Confidential - Available Upon Request | | | | |
| 4996514 | Monlux, William | Confidential - Available Upon Request | | | | |
| 4912490 | Monlux, William J | Confidential - Available Upon Request | | | | |
| 4982090 | Monnich, Gary | Confidential - Available Upon Request | | | | |
| 5897065 | Monninger, James R. | Confidential - Available Upon Request | | | | |
| 5882880 | Monohon, Karen Allyn | Confidential - Available Upon Request | | | | |
| 4925518 | MONOTYPE IMAGING INC | 600 UNICORN PARK DR | WOBURN | MA | 01801 | |
| 4974988 | Monpere, Dorothy J. | 637 E. Teal Circle | Fresno | CA | 93720 | |
| 7327546 | Monrad, Ann | Confidential - Available Upon Request | | | | |
| 4989902 | Monreal Jr., John | Confidential - Available Upon Request | | | | |
| 5882692 | Monreal, Jolanda Inez | Confidential - Available Upon Request | | | | |
| 4975321 | Monroe | 1332 PENINSULA DR, 2800 Rhodes Dr | Reno | NV | 89521 | |
| 6086170 | Monroe | 2800 Rhodes Dr | Reno | CA | 89521 | |
| 6132637 | MONROE CATHERINE ANN TTEE | Confidential - Available Upon Request | | | | |
| 6142556 | MONROE JEFFREY LEONARD & MONROE THERESA LYNN | Confidential - Available Upon Request | | | | |
| 6132700 | MONROE KIM & MARY | Confidential - Available Upon Request | | | | |
| 5883244 | Monroe, Angie J | Confidential - Available Upon Request | | | | |
| 7466706 | Monroe, Caroline F. | Confidential - Available Upon Request | | | | |
| 5885058 | Monroe, Edgar Louis | Confidential - Available Upon Request | | | | |
| 5997274 | MONROE, ELIZABETH | Confidential - Available Upon Request | | | | |
| 4983158 | Monroe, James | Confidential - Available Upon Request | | | | |
| 4988109 | Monroe, Jerry | Confidential - Available Upon Request | | | | |
| 5900165 | Monroe, John Logan | Confidential - Available Upon Request | | | | |
| 5888952 | Monroe, Jon M. | Confidential - Available Upon Request | | | | |
| 7219062 | Monroe, Leslie J | Confidential - Available Upon Request | | | | |
| 5993616 | Monroe, Lorna | Confidential - Available Upon Request | | | | |
| 4976643 | Monroe, Mary | Confidential - Available Upon Request | | | | |
| 4994127 | Monroe, Merritt | Confidential - Available Upon Request | | | | |
| 5978744 | Monroe, Sandi | Confidential - Available Upon Request | | | | |
| 5901306 | Monroy, Kelly M | Confidential - Available Upon Request | | | | |
| 5925325 | Monroy, Paulette | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2257 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2258 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5887957 | Monsibais, Manuel R | Confidential - Available Upon Request | | | | |
| 4975416 | Monson | 1130 PENINSULA DR, 2533 Granite Lane | Lincoln | CA | 95628 | |
| 6146919 | MONSON ROBIN R | Confidential - Available Upon Request | | | | |
| 4978689 | Monson, David | Confidential - Available Upon Request | | | | |
| 5879535 | Monson, Jennifer Moffatt | Confidential - Available Upon Request | | | | |
| 4986111 | Monson, Thomas | Confidential - Available Upon Request | | | | |
| 5998996 | Monster Chef Corporation-Chan, Cecilia | PO Box 57 | El Granada | CA | 94018 | |
| 4925519 | MONSTER WORLDWIDE INC | MONSTER GOVERNMENT SOLUTIONS LLC, 622 THIRD AVE 39TH FL | NEW YORK | NY | 10017 | |
| 5873263 | MONT TERRA HOLDINGS, LLC | Confidential - Available Upon Request | | | | |
| 5897197 | Montag, Jean Robeson | Confidential - Available Upon Request | | | | |
| 4913381 | Montagna, Scott | Confidential - Available Upon Request | | | | |
| 6133303 | MONTAGNE WILBERT ETAL | Confidential - Available Upon Request | | | | |
| 6134031 | MONTAGNE WILBERT ETAL | Confidential - Available Upon Request | | | | |
| 4925520 | MONTAGUE & VIGLIONE | 1500 RIVER PARK DR #110 | SACRAMENTO | CA | 95815 | |
| 4974918 | Montague, Charles F. | 145 N. Brent St. #201 | Ventura | CA | 93003 | |
| 7326928 | Montague, Courtney | Confidential - Available Upon Request | | | | |
| 7326928 | Montague, Courtney | Confidential - Available Upon Request | | | | |
| 4987115 | Montague, Lee | Confidential - Available Upon Request | | | | |
| 4987189 | Montague, Tammy Lynn | Confidential - Available Upon Request | | | | |
| 5873264 | MONTALBO, DAVID | Confidential - Available Upon Request | | | | |
| 7174815 | MONTALVO, ALDO | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174815 | MONTALVO, ALDO | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4998097 | Montalvo, Anthony | Confidential - Available Upon Request | | | | |
| 4914873 | Montalvo, Anthony James | Confidential - Available Upon Request | | | | |
| 5887807 | Montalvo, Antonio | Confidential - Available Upon Request | | | | |
| 5893537 | Montalvo, Robert M | Confidential - Available Upon Request | | | | |
| 4992880 | Montalvo, Sharyn | Confidential - Available Upon Request | | | | |
| 5873265 | MONTALVO, THOMAS | Confidential - Available Upon Request | | | | |
| 6146675 | MONTANA ARTHUR TR & LARUE ASENATH ANN TR | Confidential - Available Upon Request | | | | |
| 4925521 | MONTANA COLLISION INC | DBA AUTOBODY, 545 STANDISH ST | REDWOOD CITY | CA | 94063 | |
| 6146072 | MONTANA JOSEPH C JR & JENNIFER S TR | Confidential - Available Upon Request | | | | |
| 6146054 | MONTANA JOSEPH C JR & JENNIFER S TR | Confidential - Available Upon Request | | | | |
| 6146058 | MONTANA JOSEPH C JR & JENNIFER S TR | Confidential - Available Upon Request | | | | |
| 4992688 | Montana, Blithe | Confidential - Available Upon Request | | | | |
| 4989170 | Montana, Cecilia | Confidential - Available Upon Request | | | | |
| 5895566 | Montana, Jeffrey Michael | Confidential - Available Upon Request | | | | |
| 5899338 | Montana, Matthew Clay | Confidential - Available Upon Request | | | | |
| 5898522 | Montana, Richard Gregory | Confidential - Available Upon Request | | | | |
| 6117098 | Montana-Dakota Utilities Co. | Attn: An officer, managing or general agent, 400 North Fourth Street | Bismarck | ND | 58501-4092 | |
| 5883840 | Montanaro, Susan | Confidential - Available Upon Request | | | | |
| 4913178 | Montaner, Brandon | Confidential - Available Upon Request | | | | |
| 4979722 | Montanez, Alejandro | Confidential - Available Upon Request | | | | |
| 5926085 | MONTANEZ, ALICIA | Confidential - Available Upon Request | | | | |
| 5885175 | Montanez, Anthony Alex | Confidential - Available Upon Request | | | | |
| 5997911 | Montanez, Ariadna | Confidential - Available Upon Request | | | | |
| 5884601 | Montanez, Bianca Ibeth | Confidential - Available Upon Request | | | | |
| 5978747 | Montanez, Chris | Confidential - Available Upon Request | | | | |
| 4979723 | Montanez, Fernando | Confidential - Available Upon Request | | | | |
| 5926398 | MONTANEZ, FILBERTA | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2258 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2259 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5897999 | Montanez, Irene | Confidential - Available Upon Request | | | | |
| 5873266 | Montanez, Julio | Confidential - Available Upon Request | | | | |
| 5978749 | Montanez, Pedro | Confidential - Available Upon Request | | | | |
| 5908720 | MONTANEZ, RAFAEL | Confidential - Available Upon Request | | | | |
| 5884612 | Montanez, Salvador | Confidential - Available Upon Request | | | | |
| 5897130 | Montanez, Victor Alfonso | Confidential - Available Upon Request | | | | |
| 4985351 | Montanez-Sanchez, Eva | Confidential - Available Upon Request | | | | |
| 6165519 | Montanio, Johnny | Confidential - Available Upon Request | | | | |
| 6140851 | MONTANO JOHN H JR & MONTANO LIDIA ET AL | Confidential - Available Upon Request | | | | |
| 4911629 | Montano, Andraya Bautista | Confidential - Available Upon Request | | | | |
| 5998942 | Montano, Charles | Confidential - Available Upon Request | | | | |
| 5995021 | Montano, Darrel | Confidential - Available Upon Request | | | | |
| 5926990 | Montano, Justina | Confidential - Available Upon Request | | | | |
| 5878096 | Montano, Martha | Confidential - Available Upon Request | | | | |
| 4991129 | Montano, Sylvia | Confidential - Available Upon Request | | | | |
| 4984667 | Montano, Wanda | Confidential - Available Upon Request | | | | |
| 7335326 | Montanya, Christy De La | Confidential - Available Upon Request | | | | |
| 6142989 | MONTARBO RICK & JOY | Confidential - Available Upon Request | | | | |
| 5873267 | MONTASSIER, SYLVAIN | Confidential - Available Upon Request | | | | |
| 6139641 | MONTECILLO VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 5873268 | MONTECITO REALTY GROUP, LP | Confidential - Available Upon Request | | | | |
| 5901266 | Montegrande, Clarence F. | Confidential - Available Upon Request | | | | |
| 5873269 | monteiel, matthew | Confidential - Available Upon Request | | | | |
| 5996779 | Monteiro (Atty Repd), Avelino | 530 Jackson Street, 2nd Floor | San Francisco | CA | 94133 | |
| 5996631 | MONTEIRO, JOHN | Confidential - Available Upon Request | | | | |
| 5873270 | Monteiro, Mike | Confidential - Available Upon Request | | | | |
| 4999327 | Monteith, Raymond | GOMEZ TRIAL ATTORNEYS, Attn: John Gomez, Ahmed Diab, 655 W. Broadway, Suite 1700 | San Diego | CA | 92101 | |
| 5976664 | Monteith, Raymond and Roberta | Confidential - Available Upon Request | | | | |
| 7185296 | MONTEITH, RAYMOND HARVEY | Confidential - Available Upon Request | | | | |
| 7185296 | MONTEITH, RAYMOND HARVEY | Confidential - Available Upon Request | | | | |
| 7164882 | MONTEITH, RAYMOND HARVEY | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys, 655 West Broadway Suite 1700 | San Diego | CA | 92101 | |
| 4999328 | Monteith, Roberta | GOMEZ TRIAL ATTORNEYS, Attn: John Gomez, Ahmed Diab, 655 W. Broadway, Suite 1700 | San Diego | CA | 92101 | |
| 7185297 | MONTEITH, ROBERTA JEANETTE | Confidential - Available Upon Request | | | | |
| 7185297 | MONTEITH, ROBERTA JEANETTE | Confidential - Available Upon Request | | | | |
| 7164883 | MONTEITH, ROBERTA JEANETTE | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys, 655 West Broadway Suite 1700 | San Diego | CA | 92101 | |
| 6001569 | MONTEJANO, ANDREA | Confidential - Available Upon Request | | | | |
| 5873271 | MONTEJANO, JAVIER | Confidential - Available Upon Request | | | | |
| 5896465 | Montejano, Yolanda M | Confidential - Available Upon Request | | | | |
| 4924267 | MONTEJO, LEOPOLDO S | M D, PO Box 25033 | SANTA ANA | CA | 92799-5033 | |
| 6004105 | Monteleone, Livia | Confidential - Available Upon Request | | | | |
| 4995790 | Montellano Jr., Joseph | Confidential - Available Upon Request | | | | |
| 4950006 | Montellano, 1Lt, Max M. | c/o Ernst Law Group, Attn: Don A. Ernst, Nigel A. Whitehead., 1020 Palm St. | San Luis Obispo | CA | 93401 | |
| 6123459 | Montellano, 1Lt, Max M. | Ernst Law Group, Nigel A. Whitehead, Esq., 1020 Palm Street | San Luis Obispo | CA | 93401 | |
| 6008101 | Montellano, 1Lt, Max M. | Ernst Law Group, 1020 Palm St. | San Luis Obispo | CA | 93401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2259 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2260 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5015135 | Montellano, Cheryl | c/o Ernst Law Group, Attn: Don A. Ernst, Nigel A. Whitehead, 1020 Palm St. | San Luis Obispo | CA | 93401 | |
| 5999972 | MONTELLANO, JOSEPH | Confidential - Available Upon Request | | | | |
| 4980712 | Montellano, Joseph | Confidential - Available Upon Request | | | | |
| 6010550 | Montellano, Max | Confidential - Available Upon Request | | | | |
| 6180448 | Montellano, Max M. and Cheryl | Confidential - Available Upon Request | | | | |
| 6180452 | Montellano, Max M. and Cheryl | Confidential - Available Upon Request | | | | |
| 6180452 | Montellano, Max M. and Cheryl | Confidential - Available Upon Request | | | | |
| 4982880 | Montellano, Michael | Confidential - Available Upon Request | | | | |
| 6133732 | MONTELLO DONALD O | Confidential - Available Upon Request | | | | |
| 6001593 | Montello, April | Confidential - Available Upon Request | | | | |
| 6123926 | Montelongo, Cesar | Confidential - Available Upon Request | | | | |
| 6123929 | Montelongo, Cesar | Confidential - Available Upon Request | | | | |
| 6123928 | Montelongo, Cesar | Confidential - Available Upon Request | | | | |
| 6123935 | Montelongo, Cesar | Confidential - Available Upon Request | | | | |
| 5006244 | Montelongo, Cesar | Law Office of Bryman & Apelian, 24025 Park Sorrento, Suite 220 | Calabasas | CA | 91302 | |
| 5006245 | Montelongo, Cesar | Law Offices of Gerald L. Marcus, 24025 Park Sorrento, Suite 430 | Calabasas | CA | 91302 | |
| 5879779 | Montelongo, Sergio | Confidential - Available Upon Request | | | | |
| 5883916 | Montelongo, Sharon | Confidential - Available Upon Request | | | | |
| 6022081 | Montelongo, Sr., Cesar | Confidential - Available Upon Request | | | | |
| 6022081 | Montelongo, Sr., Cesar | Confidential - Available Upon Request | | | | |
| 6145347 | MONTEMAYOR JOSEPH & MONTEMAYOR SHEILA | Confidential - Available Upon Request | | | | |
| 5998724 | Montemerlo, Michael | Confidential - Available Upon Request | | | | |
| 5891551 | Montenegro, Jesse | Confidential - Available Upon Request | | | | |
| 5928085 | Montenez, Rosaura | Confidential - Available Upon Request | | | | |
| 5873272 | Monteon, Alfredo | Confidential - Available Upon Request | | | | |
| 5995408 | Montepeque, Mario | Confidential - Available Upon Request | | | | |
| 4925522 | MONTEREY ANESTHESIA PROFESSIONALS | MCKESSON 7 PKWY CENTER STE 375 | PITTSBURGH | PA | 15220 | |
| 6117099 | MONTEREY BAY ACADEMY | 783 San Andreas Road | Watsonville | CA | 95076 | |
| 4925523 | MONTEREY BAY AIR RESOURCES DISTRICT | 24580 SILVER CLOUD CT | MONTEREY | CA | 93940 | |
| 4925524 | MONTEREY BAY AQUARIUM | 886 CANNERY ROW | MONTEREY | CA | 93940-1085 | |
| 6013084 | MONTEREY BAY COMMUNICATIONS INC | 250 NATURAL BRIDGES DR | SANTA CRUZ | CA | 95060 | |
| 6014531 | MONTEREY BAY COMMUNITY POWER | 70 GARDEN CT STE 300 | MONTEREY | CA | 93940 | |
| 4925526 | MONTEREY BAY COMMUNITY POWER | AUTHORITY OF MONTEREY, 70 GARDEN CT STE 300 | MONTEREY | CA | 93940 | |
| 6118893 | Monterey Bay Community Power Authority | Tom Habashi, Tom Habashi, 70 Garden Court #300 | Monterey | CA | 93940 | |
| 6118630 | Monterey Bay Community Power Authority | Dennis Dyc-O Neal, Monterey Bay Community Power Authority, 70 Garden Court, Suite 300 | Monterey | CA | 93940 | |
| 4932757 | Monterey Bay Community Power Authority | 70 Garden Court, Suite 300 | Monterey | CA | 93940 | |
| 6088537 | Monterey Bay Community Power Authority | Peter Pearson, 70 Garden Court, Suite 300 | Monterey | CA | 93940 | |
| 7216396 | Monterey Bay Community Power Authority | Confidential - Available Upon Request | | | | |
| 6088541 | Monterey Bay Community Power Authority | Tom Habashi, 70 Garden Court #300 | Monterey | CA | 93940 | |
| 4925527 | MONTEREY BAY ECONOMIC PARTNERSHIP | PO Box 1445 | MONTEREY | CA | 11111 | |
| 4925528 | MONTEREY BAY EYE ASSOC A MED GRP | INC/ MONTEREY COUNTY EYE ASSOCIATES, 1441 CONST BLVD BLDG 400 STE 1 | SALINAS | CA | 93906 | |
| 5864407 | MONTEREY BAY MILITARY HOUSING, LLC | Confidential - Available Upon Request | | | | |
| 4925529 | MONTEREY BAY UNIFIED AIR | POLLUTION CONTROL DISTRICT, 24580 SILVER CLOUD CT | MONTEREY | CA | 93940 | |
| 6001317 | Monterey Beach Dunes Inn-Thompson, Ryan | 1919 Grand Canal Blvd, Suite B5 | Stockton | CA | 95207 | |
| 4938003 | Monterey Beach Dunes Inn-Thompson, Ryan | 1919 Grand Canal Blvd | Stockton | CA | 95207 | |
| 5873274 | MONTEREY BOTANICALS LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2260 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2261 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5873273 | MONTEREY BOTANICALS LLC | Confidential - Available Upon Request | | | | |
| 5873275 | MONTEREY BOTANICALS, LLC | Confidential - Available Upon Request | | | | |
| 6088542 | Monterey City Disposal | 10 Ryan Ranch Rd | Monterey | CA | 93940 | |
| 4925530 | MONTEREY CITY DISPOSAL SERVICE INC | 10 Ryan Ranch Rd | Monterey | CA | 93940 | |
| 6013394 | MONTEREY CITY DISPOSAL SERVICE INC | P.O. BOX 2780 | MONTEREY | CA | 93942-2780 | |
| 4925534 | MONTEREY COUNTY | 1322 NATIVIDAD RD | SALINAS | CA | 93906 | |
| 4925533 | MONTEREY COUNTY | 1590 MOFFETT ST | SALINAS | CA | 93905-3342 | |
| 6088543 | Monterey County | 168 W. alisal Street, 2nd Floor | SALINAS | CA | 93901 | |
| 4925532 | MONTEREY COUNTY | DEPT OF PUBLIC WORKS, 1441 SCHILLING PL 2ND FL S WING | SALINAS | CA | 93901 | |
| 4925531 | MONTEREY COUNTY | ENVIRONMENTAL HEALTH, 1270 NATIVIDAD RD 42 | SALINAS | CA | 93906 | |
| 4925535 | MONTEREY COUNTY BUSINESS COUNCIL | PO Box 2746 | MONTEREY | CA | 93942-2746 | |
| 4945290 | Monterey County District Attorney's Office | Attn: Jeannine M. Pacioni, 1200 Aguajito Road, Room 301 | Monterey | CA | 93901 | |
| 4925536 | MONTEREY COUNTY FARM BUREAU | 1140 ABBOTT ST STE C | SALINAS | CA | 93902 | |
| 4925537 | MONTEREY COUNTY FIRE TRAINING | OFFICERS ASSOCIATION, 2642 COLONEL DURHAM ST | SEASIDE | CA | 93955 | |
| 4925538 | MONTEREY COUNTY HOSPITALITY ASSN | S W CORNER OF OCEAN & MISSION | CARMEL | CA | 93922 | |
| 4925539 | MONTEREY COUNTY REGIONAL FIRE | PROTECTION DISTRICT, 19900 PORTOLA DR | SALINAS | CA | 93906 | |
| 5823062 | Monterey County Regional Fire District | 19900 Portola Drive | Salinas | CA | 93908 | |
| 5873276 | Monterey County Resource Management Agency | Confidential - Available Upon Request | | | | |
| 6178896 | Monterey County Surveyors, Inc. | 235 Salinas Street | Salinas | CA | 93901-2714 | |
| 4925540 | MONTEREY COUNTY SYMPHONY | ASSOCIATION, 2560 GARDEN RD STE 101 | MONTEREY | CA | 93940 | |
| 5864117 | Monterey County Tax Collector | P.O. Box 891 | Salinas | CA | 93902-0891 | |
| 7293311 | Monterey County Water Resources Agency | c/o Brian P. Briggs, Deputy County Counsel, 168 W. Alisal St, 3rd Floor | Salinas | CA | 93902 | |
| 7280617 | Monterey County Water Resources Agency | c/o Brian P. Briggs, Deputy County Counsel, 168 W. Alisal St. 3rd Floor | Salinas | CA | 93901 | |
| 6088544 | Monterey County Water Resources Agency (Nacimiento Hydroelectric Project) | 1441 Schilling Pl., North Bldg. | Salinas | CA | 93901 | |
| 5865787 | Monterey Cty Water Res Agency | Confidential - Available Upon Request | | | | |
| 6012478 | MONTEREY FIRE SAFE COUNCIL INC | 2221 GARDEN RD | MONTEREY | CA | 93940 | |
| 6117100 | MONTEREY HOLDING CO. INC | 20180 Spence Rd | Salinas | CA | 93908 | |
| 4925543 | MONTEREY HOSPITALIST MEDICAL | GROUP INC, 100 WILSON RD STE 100 | MONTEREY | CA | 93940 | |
| 5913132 | Monterey Insurance Company | Eric M. Schroeder (SBN 153251), William Loscototl (SBN 224638), Amanda Stevens (SBN 2S23S0), Schroeder Loscotoff, LLP, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5859038 | Monterey Mechanical | Attn: Paul Moreira, 8275 San Leandro St | Oakland | CA | 94621 | |
| 6010907 | MONTEREY MECHANICAL CO | 8275 SAN LEANDRO ST | OAKLAND | CA | 94621 | |
| 5856048 | Monterey Mechanical Co | Attn: Paul Moreira, 8275 San Leandro St | Oakland | CA | 94621-1901 | |
| 6088585 | MONTEREY MECHANICAL CO, DBA CONTRA COSTA METAL FABRICATORS | 1126 LANDINI LN | CONCORD | CA | 94520 | |
| 5861777 | Monterey Mechanical Co. | Attn: Paul Moreira, 8275 San Leandro St. | Oakland | CA | 94621 | |
| 6117102 | MONTEREY MUSHROOMS INC | 777 Maher Court | Watsonville | CA | 95076 | |
| 6117101 | MONTEREY MUSHROOMS INC | at 150 ft n/Miramonte .2mi E/O Hale Ave. | Morgan Hill | CA | 95037 | |
| 4932758 | Monterey One Water (M1W) | 5 Harris Court, Bldg D | Monterey | CA | 93955 | |
| 6118535 | Monterey One Water (M1W) | Jonathan Mungcal, 5 Harris Court, Building D | Monterey | CA | 93955 | |
| 5873277 | MONTEREY PACIFIC INC | Confidential - Available Upon Request | | | | |
| 5993411 | Monterey Pacific Inc Quail Run | 40410 Arroyo Seco Road, 26080 Iverson Road,Gonzales CA | Soledad | CA | 93960 | |
| 6005437 | Monterey Pacific-Arroyo, Jake | 40410 Arroyo Seco Rd. | Soledad | CA | 93960 | |
| 5873278 | MONTEREY PENINSULA AIRPORT DISTRICT | Confidential - Available Upon Request | | | | |
| 4925546 | MONTEREY PENINSULA CHAMBER | OF COMMMERCE, 243 EL DORADO ST STE 200 | MONTEREY | CA | 93940 | |
| 6088587 | Monterey Peninsula College | 980 Fremont St. | Monterey | CA | 93940 | |
| 4925547 | MONTEREY PENINSULA COLLEGE | FOUNDATION, 980 FREMONT ST | MONTEREY | CA | 93940 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2261 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2262 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4925548 | MONTEREY PENINSULA EXECUTIVE | HEALTH INC MONTEREY PROGRAM FOR, 243 EL DORADO ST STE 300 | MONTEREY | CA | 93940 | |
| 6088588 | Monterey Peninsula Executive Health | 243 El Dorado St, Suite 300 | Monterey | CA | 93940 | |
| 6117103 | MONTEREY PENINSULA HORTICULTURE, INC. | 2135 Cabrillo Hwy S. | Half Moon Bay | CA | 94019 | |
| 6117104 | MONTEREY PENINSULA HORTICULTURE, INC. | 2651 Cabrillo Hwy N | Half Moon Bay | CA | 94019 | |
| 6001319 | Monterey Peninsula Investments LLC-Thompson, Ryan | 1919 Grand Canal Blvd, Suite B5 | Stockton | CA | 95207 | |
| 4938004 | Monterey Peninsula Investments LLC-Thompson, Ryan | 1919 Grand Canal Blvd | Stockton | CA | 95207 | |
| 4925549 | MONTEREY PENINSULA ORTHOPAEDIC | MONTEREY PENINSULA OR, PO BOX 4188 | MOUNTAIN VIEW | CA | 94040-0188 | |
| 4925550 | MONTEREY PENINSULA ORTHOPAEDIC AND | SPORTS MED INSTITUTE, 10 HARRIS CT BLDG A STE A1 | MONTEREY | CA | 93940 | |
| 5873279 | MONTEREY PENINSULA PROPERTIES | Confidential - Available Upon Request | | | | |
| 5873280 | Monterey Peninsula School District | Confidential - Available Upon Request | | | | |
| 4925551 | MONTEREY PENINSULA SURGERY | CTR LLC, 665 MUNRAS AVE STE 100 | MONTEREY | CA | 93940 | |
| 4925554 | MONTEREY PENINSULA SURGERY CTR LLC | 966 CASS ST | MONTEREY | CA | 93940 | |
| 4925553 | MONTEREY PENINSULA SURGERY CTR LLC | CAPITOLA SURGERY CTR, 2265 41ST AVE | CAPITOLA | CA | 95010-2039 | |
| 4925555 | MONTEREY PENINSULA SURGERY CTR LLC | RYAN RANCH CENTER, 2 UPPER RAGSDALE DR STE B160 | MONTEREY | CA | 93940 | |
| 4925552 | MONTEREY PENINSULA SURGERY CTR LLC | SALINAS SURGERY CTR, 955-A BLANCO CIRCLE | SALINAS | CA | 93901 | |
| 4925556 | MONTEREY PENINSULA URGENT CARE | MONTEREY BAY URGENT CARE, 245 WASHINGTON ST | MONTEREY | CA | 93940 | |
| 5873281 | Monterey Plaza LP | Confidential - Available Upon Request | | | | |
| 5873282 | Monterey Reg Water Pollution Ctrl Auth | 5 Harris Court, Bldg D | DEL REY OAKS | CA | 93940 | |
| 5873282 | Monterey Reg Water Pollution Ctrl Auth | Monterey One Water, 5 Harris Ct., Bldg. D | Monterey | CA | 93940 | |
| 6088589 | MONTEREY REGIONAL WASTE MANAGEMENT DISTRICT | 14201 Del Monte Blvd. | Monterey County | CA | 93933 | |
| 4925557 | MONTEREY REGIONAL WATER | POLLUTION CONTROL AGENCY, 5 Harris Ct, #D | Monterey | CA | 93940 | |
| 6117105 | Monterey Regional Water | 14811 Del Monte Road | Marina | CA | 93933 | |
| 6013158 | MONTEREY REGIONAL WATER | 5 HARRIS CT BLDG D | MONTEREY | CA | 93940 | |
| 5807630 | MONTEREY REGIONAL WATER | Attn: Tom Kouretas, 5 Harris Court, Bldg D | Monterey | CA | 93955 | |
| 6014006 | MONTEREY REGIONAL WATER | P.O. BOX 2109 | MONTEREY | CA | 93942-2109 | |
| 5864474 | Monterey Regional Water Pollution Control Agency | Confidential - Available Upon Request | | | | |
| 6088590 | MONTEREY REGIONAL WATER POLLUTION CONTROL AGENCY | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 6088591 | MONTEREY REGIONAL WATER POLLUTION CONTROL AGENCY | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6088593 | MONTEREY ROAD PARTNERS - 1887 MONTEREY HWY # A | P.O. Box 1153 | Soulsbyville | CA | 95372 | |
| 6088594 | MONTEREY ROAD PARTNERS - 1887 MONTEREY HWY # C | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 5873283 | Monterey Salinas Transit | Confidential - Available Upon Request | | | | |
| 6006482 | Monterey Salinas Transit-Harvath, Hunter | 19 Upper Ragsdale Dr, Suite 200 | Monterey | CA | 93940 | |
| 4925559 | Monterey Service Center | Pacific Gas & Electric Company, 2311 Garden Road | Monterey | CA | 93940 | |
| 4925560 | MONTEREY SPINE AND JOINT | PC AND SURGEONS PROFESSIONAL CORP, PO Box 3168 | SALINAS | CA | 93912 | |
| 6088595 | MONTEREY TRANSFER & STORAGE INC - 414 W MARKET ST | 2 Harris Ct Ste B2 | Monterey | CA | 93940 | |
| 6005431 | Monterey Zoo-Sammut, Charlie | Confidential - Available Upon Request | | | | |
| 6088600 | MONTEREY, COUNTY OF | 168 West Alisal Street, 3rd Floor | Salinas | CA | 93901 | |
| 6000448 | MONTERO, ALICIA | Confidential - Available Upon Request | | | | |
| 5892086 | Montero, Carrie Ann | Confidential - Available Upon Request | | | | |
| 5880181 | Montero, Darvin | Confidential - Available Upon Request | | | | |
| 4983433 | Montero, Dean | Confidential - Available Upon Request | | | | |
| 5893001 | Montero, Mitchell | Confidential - Available Upon Request | | | | |
| 4976602 | Monterola, Linnie | Confidential - Available Upon Request | | | | |
| 5978753 | Monterosso, Steve and Laura | Confidential - Available Upon Request | | | | |
| 7475951 | Monterroso, Jeff | Confidential - Available Upon Request | | | | |
| 7332598 | Montes Avila, Marisol | Confidential - Available Upon Request | | | | |
| 5882295 | Montes de Oca, Ernesto Daniel | Confidential - Available Upon Request | | | | |
| 7180073 | Montes Family | Carlson & Johnson, LLP, 2107 N. Broadway, Suite 309 | Santa Ana | CA | 92706-2634 | |
| 4949897 | Montes Family | Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2263 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5892254 | Montes, Andy Lee | Confidential - Available Upon Request | | | | |
| 5997425 | Montes, Clyde | Confidential - Available Upon Request | | | | |
| 6002595 | Montes, CSAA for Diane | 4828 County Road N | Orland | CA | 95963 | |
| 5873284 | MONTES, GRISELDA | Confidential - Available Upon Request | | | | |
| 5939470 | Montes, Imelda | Confidential - Available Upon Request | | | | |
| 5897300 | Montes, Jenice Vanessa | Confidential - Available Upon Request | | | | |
| 6006871 | Montes, Jorge | Confidential - Available Upon Request | | | | |
| 6008435 | MONTES, JOSE | Confidential - Available Upon Request | | | | |
| 5897416 | Montes, Marcos Anthony | Confidential - Available Upon Request | | | | |
| 5901512 | Montes, Marina Emmily | Confidential - Available Upon Request | | | | |
| 5889508 | Montes, Martin M | Confidential - Available Upon Request | | | | |
| 6005701 | Montes, Quilina | Confidential - Available Upon Request | | | | |
| 6000055 | Montes, Rey | Confidential - Available Upon Request | | | | |
| 5997783 | Montes, Rosario | Confidential - Available Upon Request | | | | |
| 5873285 | MONTES, WILFREDO | Confidential - Available Upon Request | | | | |
| 4914656 | Montesano, Elizabeth Luedtke | Confidential - Available Upon Request | | | | |
| 7333306 | Montesinos, Edilberto | Confidential - Available Upon Request | | | | |
| 6146504 | MONTESOL COMPANY | Confidential - Available Upon Request | | | | |
| 4925561 | MONTESOL LLC | MONTESOL TELECOMMUNICATIONS, 2555 THIRD ST STE 200 | SACRAMENTO | CA | 95818 | |
| 5873286 | MONTESOL LLC | Confidential - Available Upon Request | | | | |
| 5865182 | MONTESSORI ELEMENTARY SCHOOL OF TRACY, INC | Confidential - Available Upon Request | | | | |
| 5978755 | MONT-ETON, ROBIN | Confidential - Available Upon Request | | | | |
| 5939472 | MONTEVERDI, GEORGE | Confidential - Available Upon Request | | | | |
| 7219680 | Montez, Antonio | Confidential - Available Upon Request | | | | |
| 6008071 | Montez, Antonio; Montez, German; Osuna, Diana; Osuna; Elizabeth; Osuna; Abraham; Montez, Pablo; Zuno, Jessica; Contreras, Ramon | Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 7224404 | Montez, German | Confidential - Available Upon Request | | | | |
| 5896247 | Montez, Matthew | Confidential - Available Upon Request | | | | |
| 5890397 | Montez, Matthias | Confidential - Available Upon Request | | | | |
| 7224282 | Montez, Pablo | Confidential - Available Upon Request | | | | |
| 4913030 | Montez, Rosie Cruz | Confidential - Available Upon Request | | | | |
| 5800511 | Montezuma Wetland LLC | Sharon Hall, 2000 Powell Street, Suite 920 | Emeryville | CA | 94608 | |
| 6004857 | Montezuma Wetlands LLC, Sharon Hall | 2000 Powell Street, Suite 920 | Emeryville | CA | 94608 | |
| 6008532 | Montford R. Bryan | Confidential - Available Upon Request | | | | |
| 7326971 | MONTGAUE, GARRETT | Confidential - Available Upon Request | | | | |
| 6132098 | MONTGOMERY DONNA TRUSTEE | Confidential - Available Upon Request | | | | |
| 6143377 | MONTGOMERY F MICHAEL & ROMAN-MONTGOMERY BARBARA M | Confidential - Available Upon Request | | | | |
| 5893235 | Montgomery Jr., Alan Glenn | Confidential - Available Upon Request | | | | |
| 5995029 | Montgomery Olson, Paula | PO Box 2533, 2745 Foxen Canyon Lane | Avila | CA | 93424 | |
| 4937053 | Montgomery Olson, Paula | PO Box 2533 | Avila | CA | 93424 | |
| 6131845 | MONTGOMERY ROBERT K & VALERIE Z TR | Confidential - Available Upon Request | | | | |
| 6146786 | MONTGOMERY RONALD JOHN TR | Confidential - Available Upon Request | | | | |
| 6142881 | MONTGOMERY RONALD JOHN TR | Confidential - Available Upon Request | | | | |
| 6132377 | MONTGOMERY TERRY & K C | Confidential - Available Upon Request | | | | |
| 5880378 | Montgomery, Aric | Confidential - Available Upon Request | | | | |
| 6088601 | Montgomery, Aric | Confidential - Available Upon Request | | | | |
| 6009715 | Montgomery, Brock Elam; (Bryan not on demand) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009713 | Montgomery, Brock Elam; (Bryan not on demand) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6009743 | Montgomery, Bryan G. (Individually, And As Trustee Of The Bryan Montgomery Living Trust) (Joses and Adair) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009741 | Montgomery, Bryan G. (Individually, And As Trustee Of The Bryan Montgomery Living Trust) (Joses and Adair) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4987838 | Montgomery, Charles | Confidential - Available Upon Request | | | | |
| 4983295 | Montgomery, Charles | Confidential - Available Upon Request | | | | |
| 5901933 | Montgomery, Daina Nicole | Confidential - Available Upon Request | | | | |
| 5839278 | Montgomery, Delena Roan | Confidential - Available Upon Request | | | | |
| 5838874 | Montgomery, Delena Roan | Confidential - Available Upon Request | | | | |
| 5885965 | Montgomery, Diana A | Confidential - Available Upon Request | | | | |
| 4980344 | Montgomery, Don | Confidential - Available Upon Request | | | | |
| 4981057 | Montgomery, Donald | Confidential - Available Upon Request | | | | |
| 5999157 | MONTGOMERY, DWIGHT | Confidential - Available Upon Request | | | | |
| 4981885 | Montgomery, Errol | Confidential - Available Upon Request | | | | |
| 4978280 | Montgomery, Harold | Confidential - Available Upon Request | | | | |
| 6004772 | Montgomery, Henry | Confidential - Available Upon Request | | | | |
| 6175822 | Montgomery, Ian L | Confidential - Available Upon Request | | | | |
| 4982294 | Montgomery, Iris | Confidential - Available Upon Request | | | | |
| 4985645 | Montgomery, Iveory | Confidential - Available Upon Request | | | | |
| 7265389 | Montgomery, Jacob | Confidential - Available Upon Request | | | | |
| 4986656 | Montgomery, James | Confidential - Available Upon Request | | | | |
| 7326684 | Montgomery, James | Confidential - Available Upon Request | | | | |
| 5880548 | Montgomery, Jermaine T. | Confidential - Available Upon Request | | | | |
| 5896652 | Montgomery, Kevin | Confidential - Available Upon Request | | | | |
| 4995232 | Montgomery, Kimbal | Confidential - Available Upon Request | | | | |
| 4991814 | Montgomery, Leslie | Confidential - Available Upon Request | | | | |
| 4985803 | Montgomery, Mark | Confidential - Available Upon Request | | | | |
| 5873287 | Montgomery, Maryann | Confidential - Available Upon Request | | | | |
| 5880329 | Montgomery, Monica Bonafacia | Confidential - Available Upon Request | | | | |
| 4948420 | Montgomery, O.D., Craig | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4993950 | Montgomery, Pamela | Confidential - Available Upon Request | | | | |
| 7147072 | Montgomery, Quincy | Confidential - Available Upon Request | | | | |
| 7291373 | MONTGOMERY, ROBERT | Confidential - Available Upon Request | | | | |
| 4911877 | Montgomery, Ronny D | Confidential - Available Upon Request | | | | |
| 5996356 | Montgomery, Rosemary | Confidential - Available Upon Request | | | | |
| 5892455 | Montgomery, Stephen | Confidential - Available Upon Request | | | | |
| 5879454 | Montgomery, Stephen G | Confidential - Available Upon Request | | | | |
| 5895397 | Montgomery, Steve E | Confidential - Available Upon Request | | | | |
| 5893360 | Montgomery, Tanner Jordan | Confidential - Available Upon Request | | | | |
| 5886154 | Montgomery, Troy Darrin | Confidential - Available Upon Request | | | | |
| 4992448 | Monti, Frank | Confidential - Available Upon Request | | | | |
| 5873288 | MONTI, PAUL | Confidential - Available Upon Request | | | | |
| 4983320 | Monti, Robert | Confidential - Available Upon Request | | | | |
| 4933114 | Monti, Robert Michael | 1516 N. State Pkwy #15A | Chicago | IL | 60610 | |
| 6130804 | MONTICELLI MASSIMO & JANE M | Confidential - Available Upon Request | | | | |
| 7307708 | Monticelli Painting and Decorating, Inc. | Keri Amber Cummings, A/R Specialist, 1121 Regatta Blvd. | Richmond | CA | 94804 | |
| 7307708 | Monticelli Painting and Decorating, Inc. | 1121 Regatta Blvd. | Richmond | CA | 94804 | |
| 4980826 | Monticelli, Frank | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4982606 | Monticelli, Wanda | Confidential - Available Upon Request | | | | |
| 6131053 | MONTICELLO PROPERTY INVESTMENT GROUP LLC | Confidential - Available Upon Request | | | | |
| 5879605 | Montiel, Edward J | Confidential - Available Upon Request | | | | |
| 7481589 | Montiel, Jessica | Confidential - Available Upon Request | | | | |
| 5873289 | MONTIEL, LUIS | Confidential - Available Upon Request | | | | |
| 5894570 | Montiel, Mike S | Confidential - Available Upon Request | | | | |
| 5878171 | Montiel, Rodolfo C | Confidential - Available Upon Request | | | | |
| 4987139 | Montiero Sr., Phillip | Confidential - Available Upon Request | | | | |
| 6002808 | MONTIJO, DAVID | Confidential - Available Upon Request | | | | |
| 4984626 | Montilion, Marie | Confidential - Available Upon Request | | | | |
| 7201284 | Montizambert, Eric A | Confidential - Available Upon Request | | | | |
| 4933364 | Montizambert, Eric A. | Confidential - Available Upon Request | | | | |
| 4933409 | Montizambert, Eric A. | Confidential - Available Upon Request | | | | |
| 5895340 | Montizambert, Eric Alan | Confidential - Available Upon Request | | | | |
| 6142919 | MONTOSA DONNA MARIA TR | Confidential - Available Upon Request | | | | |
| 5893297 | Montoya Jr., Oscar | Confidential - Available Upon Request | | | | |
| 4994323 | Montoya, Anthony | Confidential - Available Upon Request | | | | |
| 5878250 | Montoya, Antonio R. | Confidential - Available Upon Request | | | | |
| 5886387 | Montoya, Chet | Confidential - Available Upon Request | | | | |
| 4911900 | Montoya, Daniel | Confidential - Available Upon Request | | | | |
| 5886752 | Montoya, David I | Confidential - Available Upon Request | | | | |
| 6004612 | Montoya, Debbie | Confidential - Available Upon Request | | | | |
| 5884250 | Montoya, Elizabeth Navarro | Confidential - Available Upon Request | | | | |
| 4980263 | Montoya, Frank | Confidential - Available Upon Request | | | | |
| 6088602 | MONTOYA, GUADALUPE | Confidential - Available Upon Request | | | | |
| 5879891 | Montoya, Higinio | Confidential - Available Upon Request | | | | |
| 6088603 | Montoya, Higinio | Confidential - Available Upon Request | | | | |
| 5892932 | MONTOYA, JESUS GILBERT | Confidential - Available Upon Request | | | | |
| 5889696 | Montoya, Jonathan David | Confidential - Available Upon Request | | | | |
| 5873290 | MONTOYA, JOSE | Confidential - Available Upon Request | | | | |
| 4978088 | Montoya, Louie | Confidential - Available Upon Request | | | | |
| 5901071 | Montoya, Mark Anthony | Confidential - Available Upon Request | | | | |
| 4989312 | Montoya, Mary | Confidential - Available Upon Request | | | | |
| 5895699 | Montoya, Melissa Lynn | Confidential - Available Upon Request | | | | |
| 4995718 | Montoya, Michele | Confidential - Available Upon Request | | | | |
| 6177724 | Montoya, Michelle | Confidential - Available Upon Request | | | | |
| 5878698 | Montoya, Patricia | Confidential - Available Upon Request | | | | |
| 5888399 | Montoya, Phillip James | Confidential - Available Upon Request | | | | |
| 5884307 | Montoya, Rachel May | Confidential - Available Upon Request | | | | |
| 5884175 | Montoya, Richard Andrew | Confidential - Available Upon Request | | | | |
| 5890914 | Montoya, Thomas A | Confidential - Available Upon Request | | | | |
| 7281279 | Montoya, Timoteo I. | Confidential - Available Upon Request | | | | |
| 5901967 | Montoya, Virginia | Confidential - Available Upon Request | | | | |
| 6175263 | Montoya, Virginia C | Confidential - Available Upon Request | | | | |
| 6132836 | MONTRE DARRELL M & MARGARITE A | Confidential - Available Upon Request | | | | |
| 6132837 | MONTRE DARRELL M & MARGARITE A | Confidential - Available Upon Request | | | | |
| 7258341 | Montre, Darrell M. | Confidential - Available Upon Request | | | | |
| 4933201 | MONTREAL, BANK OF | 100 King St 24th FL | Toronto | ON | M5X 1A1 | CANADA |
| 6011594 | MONTROSE AIR QUALITY SERVICES LLC | 1 PARK PLZ STE 1000 | IRVINE | CA | 92614 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2265 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2266 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6088612 | MONTROSE AIR QUALITY SERVICES LLC | 2825 Verne Roberts Circle | Antioch | CA | 94509 | |
| 6139848 | MONTS MICHAEL V & LISA W | Confidential - Available Upon Request | | | | |
| 5997571 | Montti, Federico | Confidential - Available Upon Request | | | | |
| 5930211 | Monty Van Bibber | Confidential - Available Upon Request | | | | |
| 5930212 | Monty Van Bibber | Confidential - Available Upon Request | | | | |
| 5873291 | Monty, MELISSA | Confidential - Available Upon Request | | | | |
| 4923345 | MONTZ JR, JOHN D | DBA MONTZ EQUIPMENT, PO Box 6 | WILLOWS | CA | 95988 | |
| 6088613 | MONUMENT CORPORATION - 2300 MONUMENT BLVD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6014458 | MONUMENT CRISIS CENTER | 1990 MARKET ST | CONCORD | CA | 94520 | |
| 4925565 | MONUMENT CRISIS CENTER | PO Box 23973 | PLEASANT HILL | CA | 94523 | |
| 4925566 | MONUMENTAL SCHOLARS FUND | 104 HUME AVE | ALEXANDRIA | VA | 22301 | |
| 5978757 | Monville, Kyle | Confidential - Available Upon Request | | | | |
| 5899240 | Monzon, Lucy Hang | Confidential - Available Upon Request | | | | |
| 6002335 | Monzon, Roberto | Confidential - Available Upon Request | | | | |
| 6007162 | Moo, Christopher | Confidential - Available Upon Request | | | | |
| 4986207 | Moock, Stuart | Confidential - Available Upon Request | | | | |
| 6135017 | MOODY JULIE A ETAL | Confidential - Available Upon Request | | | | |
| 6146038 | MOODY LOUISE E TR | Confidential - Available Upon Request | | | | |
| 6134141 | MOODY VINCENT STEPHEN | Confidential - Available Upon Request | | | | |
| 6007129 | Moody, Breanna | Confidential - Available Upon Request | | | | |
| 5873292 | MOODY, DAVID | Confidential - Available Upon Request | | | | |
| 4919484 | MOODY, DAVID CHARLES | 2265 SUNRISE DR | SAN JOSE | CA | 95124 | |
| 4988506 | Moody, Eduard | Confidential - Available Upon Request | | | | |
| 4984935 | Moody, Elaine | Confidential - Available Upon Request | | | | |
| 7341402 | Moody, Geraldine | Confidential - Available Upon Request | | | | |
| 7341402 | Moody, Geraldine | Confidential - Available Upon Request | | | | |
| 6088619 | Moody, James | Confidential - Available Upon Request | | | | |
| 5873297 | MOODY, KENNETH | Confidential - Available Upon Request | | | | |
| 7317142 | Moody, Liz | Confidential - Available Upon Request | | | | |
| 7206439 | Moody, Nicole | Confidential - Available Upon Request | | | | |
| 4989559 | Moody, Ron | Confidential - Available Upon Request | | | | |
| 4997811 | Moody, Roxie | Confidential - Available Upon Request | | | | |
| 5878160 | Moody, Stacy Marie Doherty | Confidential - Available Upon Request | | | | |
| 7222340 | Moody, Susan | Confidential - Available Upon Request | | | | |
| 5881110 | Moody, Thomas | Confidential - Available Upon Request | | | | |
| 5886198 | Moody, Tonya M | Confidential - Available Upon Request | | | | |
| 6088618 | Moody, Tonya M | Confidential - Available Upon Request | | | | |
| 4925567 | MOODYS ANALYTICS INC | 121 N WALNUT ST STE 500 | WEST CHESTER | PA | 19380 | |
| 4925568 | MOODYS INVESTORS SERVICE INC | PO Box 102597 | ATLANTA | GA | 30368-0597 | |
| 5898943 | Moolakatt, Rinly Joseph | Confidential - Available Upon Request | | | | |
| 4981672 | Moomau, Gilbert | Confidential - Available Upon Request | | | | |
| 5886051 | Moon Jr., James A | Confidential - Available Upon Request | | | | |
| 4979897 | Moon Jr., Robert | Confidential - Available Upon Request | | | | |
| 6135333 | MOON KAREN L & RAY D | Confidential - Available Upon Request | | | | |
| 6144971 | MOON KIRK L JR & YOSHIMURA SETSUKO C | Confidential - Available Upon Request | | | | |
| 6143054 | MOON ROXANNE | Confidential - Available Upon Request | | | | |
| 6144924 | MOON ZAIGA K | Confidential - Available Upon Request | | | | |
| 4978192 | Moon, Forrest | Confidential - Available Upon Request | | | | |
| 4982221 | Moon, Glenn | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2266 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2267 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4976584 | Moon, Ida | Confidential - Available Upon Request | | | | |
| 5901673 | Moon, Jeromy Edward | Confidential - Available Upon Request | | | | |
| 6088620 | Moon, Jeromy Edward | Confidential - Available Upon Request | | | | |
| 4986909 | Moon, Larry | Confidential - Available Upon Request | | | | |
| 4994560 | Moon, Lynn | Confidential - Available Upon Request | | | | |
| 7481958 | Moon, Mandi Desiree | Confidential - Available Upon Request | | | | |
| 5884075 | Moon, Michael Jeffrey | Confidential - Available Upon Request | | | | |
| 6156533 | Moon, Min Ho | Confidential - Available Upon Request | | | | |
| 6000479 | Moon, Myrtle | Confidential - Available Upon Request | | | | |
| 5885499 | Moon, Paul R | Confidential - Available Upon Request | | | | |
| 4990253 | Moon, Ronald | Confidential - Available Upon Request | | | | |
| 4985551 | Moon, Ronna | Confidential - Available Upon Request | | | | |
| 6004198 | Moon, Shalon | Confidential - Available Upon Request | | | | |
| 4942569 | Moon, Shalon | 331 Heinlen St Apt 6 | Lemoore | CA | 93245 | |
| 7317729 | Moon, Steve | Confidential - Available Upon Request | | | | |
| 6160546 | Moon, Zaiga K | Confidential - Available Upon Request | | | | |
| 5873298 | MOONDANCE FARMS | Confidential - Available Upon Request | | | | |
| 6131105 | MOONE E MICHAEL & VALERIE R TR | Confidential - Available Upon Request | | | | |
| 6131034 | MOONE E MICHAEL & VALERIE R TR | Confidential - Available Upon Request | | | | |
| 6141468 | MOONEY DAVID RONALD TR & MOONEY LILLIAN CAROLINE T | Confidential - Available Upon Request | | | | |
| 6145168 | MOONEY KIMBERLY H TR | Confidential - Available Upon Request | | | | |
| 5873299 | MOONEY, BILL | Confidential - Available Upon Request | | | | |
| 4988976 | Mooney, Dean | Confidential - Available Upon Request | | | | |
| 5896985 | Mooney, Denise C | Confidential - Available Upon Request | | | | |
| 6169563 | Mooney, John K | Confidential - Available Upon Request | | | | |
| 7339667 | Mooney, Morgan | Confidential - Available Upon Request | | | | |
| 5883033 | Mooney, Susan | Confidential - Available Upon Request | | | | |
| 5882273 | Mooneyham, Brett Jared | Confidential - Available Upon Request | | | | |
| 4980191 | Mooneyham, Donnie | Confidential - Available Upon Request | | | | |
| 4995655 | Mooneyhan, Arthur | Confidential - Available Upon Request | | | | |
| 5901748 | Mooneyhan, Curtis | Confidential - Available Upon Request | | | | |
| 6088621 | Mooneyhan, Curtis | Confidential - Available Upon Request | | | | |
| 6088622 | MOONLIGHT COLD STORAGE INC - 10425 KINGS RIVER RD | 17719 E Huntsman Ave. | Reedley | CA | 93654 | |
| 6088623 | MOONLIGHT COLD STORAGE INC - 1500 W MANNING | 17719 E Huntsman Ave. | Reedley | CA | 93654 | |
| 6088624 | MOONLIGHT PACKING CORPORATION - 17719 E HUNTSMAN | 17719 E Huntsman Ave. | Reedley | CA | 93654 | |
| 5873300 | Moonraker Brewing Company LLC | Confidential - Available Upon Request | | | | |
| 4975320 | Moore | 1330 PENINSULA DR, P. O. Box 868 | Loomis | CA | 95650 | |
| 6112879 | Moore | Confidential - Available Upon Request | | | | |
| 7325433 | Moore , Benjamin J | Confidential - Available Upon Request | | | | |
| 7479497 | Moore , Rachel | Confidential - Available Upon Request | | | | |
| 6133344 | MOORE ANNA KRISTINA | Confidential - Available Upon Request | | | | |
| 5873301 | MOORE ARCHITEC | Confidential - Available Upon Request | | | | |
| 6131630 | MOORE BETTY TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6145586 | MOORE BRENT A & MOORE DANA | Confidential - Available Upon Request | | | | |
| 4925569 | MOORE BROS SCAVENGER CO INC | 11300 WARDS FERRY RD | BIG OAK FLAT | CA | 95305 | |
| 6139925 | MOORE CHARLES E TR | Confidential - Available Upon Request | | | | |
| 6135338 | MOORE DANIEL ETAL | Confidential - Available Upon Request | | | | |
| 6132310 | MOORE DOLORES MARGARET TTEE 1/ | Confidential - Available Upon Request | | | | |
| 6140993 | MOORE DOUGLAS G TR ET AL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2267 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2268 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6132576 | MOORE EUGENE R & SUSAN R | Confidential - Available Upon Request | | | | |
| 6145977 | MOORE GREGORY | Confidential - Available Upon Request | | | | |
| 6145996 | MOORE GREGORY J TR | Confidential - Available Upon Request | | | | |
| 6139528 | MOORE HARRIET ELAINE | Confidential - Available Upon Request | | | | |
| 7145915 | MOORE II, AUGUST EUGENE | Confidential - Available Upon Request | | | | |
| 6014227 | MOORE INDUSTRIES INTERNATIONAL INC | 16650 SCHOENBORN ST | SEPULVEDA | CA | 91343-6196 | |
| 6132482 | MOORE JAMES O | Confidential - Available Upon Request | | | | |
| 5893829 | Moore Jr., Alvin Earl | Confidential - Available Upon Request | | | | |
| 5879465 | Moore Jr., David Sando | Confidential - Available Upon Request | | | | |
| 6133921 | MOORE JULIA L | Confidential - Available Upon Request | | | | |
| 6135319 | MOORE JULIA L | Confidential - Available Upon Request | | | | |
| 6134397 | MOORE JULIA L ETAL | Confidential - Available Upon Request | | | | |
| 6140670 | MOORE MARK W | Confidential - Available Upon Request | | | | |
| 6140672 | MOORE MARK WARREN | Confidential - Available Upon Request | | | | |
| 7325075 | Moore Messina, Kimberly A | 3700 dean dr unit 1308 | Ventura | CA | 93003 | |
| 6142284 | MOORE MICHAEL TR | Confidential - Available Upon Request | | | | |
| 6135070 | MOORE MICHAEL W AND JILL | Confidential - Available Upon Request | | | | |
| 6141141 | MOORE RAYMOND R & STANI E | Confidential - Available Upon Request | | | | |
| 6132129 | MOORE RICHARD B & JAN S | Confidential - Available Upon Request | | | | |
| 6134573 | MOORE ROBERT TAYLOR | Confidential - Available Upon Request | | | | |
| 6131760 | MOORE RODNEY ETAL | Confidential - Available Upon Request | | | | |
| 5873302 | Moore Solar Heating Cooling | Confidential - Available Upon Request | | | | |
| 6143840 | MOORE STEPHEN A & DAWYN L | Confidential - Available Upon Request | | | | |
| 6144067 | MOORE STEPHEN D TR | Confidential - Available Upon Request | | | | |
| 6142113 | MOORE SUSAN TR | Confidential - Available Upon Request | | | | |
| 6134504 | MOORE TIMOTHY PAUL | Confidential - Available Upon Request | | | | |
| 6011109 | MOORE TWINING ASSOCIATES INC | 2527 FRESNO ST | FRESNO | CA | 93721 | |
| 6134429 | MOORE WALTER D & KATHERINE H TRUSTEE | Confidential - Available Upon Request | | | | |
| 5901039 | Moore, Adam Todd | Confidential - Available Upon Request | | | | |
| 5878344 | Moore, Adama N. | Confidential - Available Upon Request | | | | |
| 5873303 | Moore, Adrian | Confidential - Available Upon Request | | | | |
| 5888585 | Moore, Adrian Page | Confidential - Available Upon Request | | | | |
| 4990277 | Moore, Alda | Confidential - Available Upon Request | | | | |
| 7179507 | Moore, Alexa | Confidential - Available Upon Request | | | | |
| 4986487 | Moore, Alfred | Confidential - Available Upon Request | | | | |
| 6184378 | Moore, Alicia | Confidential - Available Upon Request | | | | |
| 6174519 | Moore, Alyson | Confidential - Available Upon Request | | | | |
| 5939474 | Moore, Amelia | Confidential - Available Upon Request | | | | |
| 4996413 | Moore, Angela | Confidential - Available Upon Request | | | | |
| 5884305 | Moore, Angela | Confidential - Available Upon Request | | | | |
| 5997863 | Moore, Annese | Confidential - Available Upon Request | | | | |
| 7334890 | Moore, Anthony | Confidential - Available Upon Request | | | | |
| 7334890 | Moore, Anthony | Confidential - Available Upon Request | | | | |
| 4997327 | Moore, Arlene | Confidential - Available Upon Request | | | | |
| 4913567 | Moore, Arlene Marie | Confidential - Available Upon Request | | | | |
| 6002021 | Moore, Arthur | Confidential - Available Upon Request | | | | |
| 6162776 | Moore, B Frank | Confidential - Available Upon Request | | | | |
| 5888311 | Moore, Benjamin | Confidential - Available Upon Request | | | | |
| 5883174 | Moore, Benjamin | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2269 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6170742 | Moore, Betty L | Confidential - Available Upon Request | | | | |
| 4991869 | Moore, Beverly | Confidential - Available Upon Request | | | | |
| 5891985 | Moore, Brad | Confidential - Available Upon Request | | | | |
| 6155473 | Moore, Brad | Confidential - Available Upon Request | | | | |
| 4917117 | MOORE, BRADLEY | BRADMOORE LOGGING, 1120 Shawnee Trl | Redding | CA | 96003 | |
| 6155823 | Moore, Bradley | Confidential - Available Upon Request | | | | |
| 5881160 | Moore, Brandon | Confidential - Available Upon Request | | | | |
| 5884384 | Moore, Brenda | Confidential - Available Upon Request | | | | |
| 6163836 | Moore, Brent | Confidential - Available Upon Request | | | | |
| 6143418 | MOORE, BRENT | Confidential - Available Upon Request | | | | |
| 5873304 | Moore, Brent | Confidential - Available Upon Request | | | | |
| 5976240 | Moore, Brent | Confidential - Available Upon Request | | | | |
| 5892178 | Moore, Brian T | Confidential - Available Upon Request | | | | |
| 5891189 | Moore, Bryan Scott | Confidential - Available Upon Request | | | | |
| 4989705 | Moore, Carmelita | Confidential - Available Upon Request | | | | |
| 4978351 | Moore, Carol | Confidential - Available Upon Request | | | | |
| 4978546 | Moore, Carolyn | Confidential - Available Upon Request | | | | |
| 4993544 | Moore, Cecelia | Confidential - Available Upon Request | | | | |
| 4918059 | MOORE, CHARLOTTE | PACIFIC NEURO, 2339 IRVING ST STE 200 | SAN FRANCISCO | CA | 94122 | |
| 5897938 | Moore, Christian | Confidential - Available Upon Request | | | | |
| 5888825 | Moore, Christopher R | Confidential - Available Upon Request | | | | |
| 6149612 | Moore, Clarence | Confidential - Available Upon Request | | | | |
| 5873305 | MOORE, CLIFF | Confidential - Available Upon Request | | | | |
| 5901416 | Moore, Colette Marie | Confidential - Available Upon Request | | | | |
| 4987086 | Moore, Cynthia | Confidential - Available Upon Request | | | | |
| 5888334 | Moore, Dan D | Confidential - Available Upon Request | | | | |
| 7324811 | Moore, Dan R. | Confidential - Available Upon Request | | | | |
| 7324811 | Moore, Dan R. | Confidential - Available Upon Request | | | | |
| 5886166 | Moore, Dane R | Confidential - Available Upon Request | | | | |
| 5879187 | Moore, Daniel James | Confidential - Available Upon Request | | | | |
| 4995469 | Moore, Danny | Confidential - Available Upon Request | | | | |
| 5884227 | Moore, Darran Laral | Confidential - Available Upon Request | | | | |
| 5873306 | MOORE, DAVID | Confidential - Available Upon Request | | | | |
| 4997328 | Moore, David | Confidential - Available Upon Request | | | | |
| 7483825 | Moore, David | Confidential - Available Upon Request | | | | |
| 4986476 | Moore, David | Confidential - Available Upon Request | | | | |
| 4914124 | Moore, David M | Confidential - Available Upon Request | | | | |
| 5884954 | Moore, David S | Confidential - Available Upon Request | | | | |
| 4983909 | Moore, Dawn | Confidential - Available Upon Request | | | | |
| 4911813 | Moore, Deborah | Confidential - Available Upon Request | | | | |
| 5884646 | Moore, DeMar Levon | Confidential - Available Upon Request | | | | |
| 4983557 | Moore, Denis | Confidential - Available Upon Request | | | | |
| 5870337 | Moore, Don | Confidential - Available Upon Request | | | | |
| 6175264 | Moore, Don W | Confidential - Available Upon Request | | | | |
| 6162998 | Moore, Don Wilson | Confidential - Available Upon Request | | | | |
| 7144812 | MOORE, DONNA | Confidential - Available Upon Request | | | | |
| 4987247 | Moore, Douglas | Confidential - Available Upon Request | | | | |
| 5886785 | Moore, Duane A | Confidential - Available Upon Request | | | | |
| 5898603 | Moore, Dustin Armstrong | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2269 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2270 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5886263 | Moore, Erik | Confidential - Available Upon Request | | | | |
| 5882991 | Moore, Ernestine Dolores | Confidential - Available Upon Request | | | | |
| 6003528 | Moore, Felicia | Confidential - Available Upon Request | | | | |
| 4941443 | Moore, Felicia | 201 Pennsylvania Ave | Fairfield | CA | 94533 | |
| 4990182 | Moore, Frankie | Confidential - Available Upon Request | | | | |
| 5873307 | MOORE, GARY | Confidential - Available Upon Request | | | | |
| 4975279 | Moore, Gary | 1426 PENINSULA DR, P.O. Box 147 | Quincy | CA | 95971 | |
| 7291183 | Moore, Gary | Confidential - Available Upon Request | | | | |
| 6104976 | Moore, Gary | Confidential - Available Upon Request | | | | |
| 5888526 | Moore, Gary Frederick | Confidential - Available Upon Request | | | | |
| 4940098 | MOORE, GEORGE | 20750 E AMERICAN AVE | REEDLEY | CA | 93654 | |
| 5939476 | Moore, George | Confidential - Available Upon Request | | | | |
| 6003097 | MOORE, GEORGE | Confidential - Available Upon Request | | | | |
| 5895131 | Moore, Gerald F | Confidential - Available Upon Request | | | | |
| 7308692 | Moore, Gordon | Confidential - Available Upon Request | | | | |
| 6174517 | Moore, Gordon | Confidential - Available Upon Request | | | | |
| 7140951 | MOORE, GREGORY | Confidential - Available Upon Request | | | | |
| 7140951 | MOORE, GREGORY | Confidential - Available Upon Request | | | | |
| 5996819 | Moore, Guy | Confidential - Available Upon Request | | | | |
| 4980983 | Moore, Harlan | Confidential - Available Upon Request | | | | |
| 5888248 | Moore, Holly | Confidential - Available Upon Request | | | | |
| 4988171 | Moore, Issac | Confidential - Available Upon Request | | | | |
| 7334690 | Moore, Jacob | Confidential - Available Upon Request | | | | |
| 7334680 | moore, jacoby | Confidential - Available Upon Request | | | | |
| 6161230 | Moore, Jacqueline | Confidential - Available Upon Request | | | | |
| 6161230 | Moore, Jacqueline | Confidential - Available Upon Request | | | | |
| 4996956 | Moore, James | Confidential - Available Upon Request | | | | |
| 4989968 | Moore, James | Confidential - Available Upon Request | | | | |
| 4989363 | Moore, James | Confidential - Available Upon Request | | | | |
| 5006366 | Moore, James and Sherry | 1330 PENINSULA DR, P. O. Box 868 | Loomis | CA | 95650 | |
| 4913085 | Moore, James Michael | Confidential - Available Upon Request | | | | |
| 7310643 | Moore, James O. | Confidential - Available Upon Request | | | | |
| 4994821 | Moore, Janice | Confidential - Available Upon Request | | | | |
| 5883714 | Moore, Jasmine Denice | Confidential - Available Upon Request | | | | |
| 5889389 | Moore, Jason Eric | Confidential - Available Upon Request | | | | |
| 4923142 | MOORE, JEFFERY CLAYTON | 3645 GARWOOD RD | NICOLAUS | CA | 95659 | |
| 5892619 | Moore, Jeffrey | Confidential - Available Upon Request | | | | |
| 6158253 | Moore, Jerrick | Confidential - Available Upon Request | | | | |
| 5873308 | MOORE, JIM | Confidential - Available Upon Request | | | | |
| 4983248 | Moore, Jim | Confidential - Available Upon Request | | | | |
| 5873309 | MOORE, JIM | Confidential - Available Upon Request | | | | |
| 4989249 | Moore, Jo Ann | Confidential - Available Upon Request | | | | |
| 4987012 | Moore, Jodene | Confidential - Available Upon Request | | | | |
| 4977689 | Moore, John | Confidential - Available Upon Request | | | | |
| 5898066 | Moore, John | Confidential - Available Upon Request | | | | |
| 5873310 | Moore, John | Confidential - Available Upon Request | | | | |
| 4999330 | Moore, John Cody | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5938290 | Moore, John Cody; Sullivan, Serene Star | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5894911 | Moore, John Randall | Confidential - Available Upon Request | | | | |
| 5888767 | Moore, Johnathan Eugene | Confidential - Available Upon Request | | | | |
| 4989395 | Moore, Johnnie | Confidential - Available Upon Request | | | | |
| 7281354 | Moore, Joseph David | Confidential - Available Upon Request | | | | |
| 5887096 | Moore, Joshua C | Confidential - Available Upon Request | | | | |
| 4995226 | Moore, Joy | Confidential - Available Upon Request | | | | |
| 6087526 | Moore, Jr., Jared L. | Confidential - Available Upon Request | | | | |
| 5896385 | Moore, Karras | Confidential - Available Upon Request | | | | |
| 4984485 | Moore, Katherine | Confidential - Available Upon Request | | | | |
| 6007271 | Moore, Kathryn | Confidential - Available Upon Request | | | | |
| 4997883 | Moore, Kathy | Confidential - Available Upon Request | | | | |
| 4989084 | Moore, Kay | Confidential - Available Upon Request | | | | |
| 6161252 | Moore, Keelah Latasha | Confidential - Available Upon Request | | | | |
| 6006550 | MOORE, KERRY | Confidential - Available Upon Request | | | | |
| 4996417 | Moore, Kevin | Confidential - Available Upon Request | | | | |
| 4923807 | MOORE, KEVIN | DBA PACIFIC OVERHEAD DOOR SERVICE, PO Box 5212 | SANTA MARIA | CA | 93456 | |
| 4993009 | Moore, Kevin | Confidential - Available Upon Request | | | | |
| 4912296 | Moore, Kevin C | Confidential - Available Upon Request | | | | |
| 5873311 | moore, kim | Confidential - Available Upon Request | | | | |
| 5883592 | Moore, Kimberley Ann | Confidential - Available Upon Request | | | | |
| 5884655 | Moore, Kimberly D | Confidential - Available Upon Request | | | | |
| 7145916 | MOORE, KRISTA MARIE | Confidential - Available Upon Request | | | | |
| 6004171 | MOORE, KRISTINE | Confidential - Available Upon Request | | | | |
| 6004372 | Moore, Lakysha | Confidential - Available Upon Request | | | | |
| 6007238 | Moore, Larry | Confidential - Available Upon Request | | | | |
| 7332629 | Moore, Lawanda Lee | Confidential - Available Upon Request | | | | |
| 7332629 | Moore, Lawanda Lee | Confidential - Available Upon Request | | | | |
| 6001771 | Moore, Lawrence | Confidential - Available Upon Request | | | | |
| 7465529 | Moore, Leslie | Confidential - Available Upon Request | | | | |
| 4924389 | MOORE, LISA OLIVIA | SEEDS OF HEALING, 2501 EUREKA RD | ROSEVILLE | CA | 95661 | |
| 4995051 | Moore, Lois | Confidential - Available Upon Request | | | | |
| 4984578 | Moore, Lois | Confidential - Available Upon Request | | | | |
| 6161418 | Moore, Lorna | Confidential - Available Upon Request | | | | |
| 4993769 | Moore, Lou | Confidential - Available Upon Request | | | | |
| 4981328 | Moore, Lyle | Confidential - Available Upon Request | | | | |
| 5997578 | Moore, Lynda and David | Confidential - Available Upon Request | | | | |
| 4993326 | Moore, Lynne | Confidential - Available Upon Request | | | | |
| 4924675 | MOORE, MARCELLA | 1735 WENDY WAY | RENO | NV | 89509 | |
| 4993765 | Moore, Mary | Confidential - Available Upon Request | | | | |
| 5892155 | Moore, Matthew Brian | Confidential - Available Upon Request | | | | |
| 5881831 | Moore, Matthew Jason | Confidential - Available Upon Request | | | | |
| 6088628 | Moore, Meagan | Confidential - Available Upon Request | | | | |
| 5892218 | Moore, Michael | Confidential - Available Upon Request | | | | |
| 5893139 | Moore, Michael | Confidential - Available Upon Request | | | | |
| 5890851 | Moore, Michael | Confidential - Available Upon Request | | | | |
| 7455465 | Moore, Michael Don | Confidential - Available Upon Request | | | | |
| 5901605 | Moore, Michael J. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2271 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5888050 | Moore, Michael Thomas | Confidential - Available Upon Request | | | | |
| 5886775 | Moore, Michael W | Confidential - Available Upon Request | | | | |
| 4993295 | Moore, Mirafe | Confidential - Available Upon Request | | | | |
| 6155055 | Moore, Morrisa | Confidential - Available Upon Request | | | | |
| 6155055 | Moore, Morrisa | Confidential - Available Upon Request | | | | |
| 6000679 | MOORE, MYRNA | Confidential - Available Upon Request | | | | |
| 5896281 | Moore, Najla W | Confidential - Available Upon Request | | | | |
| 6001355 | Moore, Nathaniel | Confidential - Available Upon Request | | | | |
| 4995601 | Moore, Nelson | Confidential - Available Upon Request | | | | |
| 7332904 | Moore, Nicole | Confidential - Available Upon Request | | | | |
| 6000571 | MOORE, PAMELA | Confidential - Available Upon Request | | | | |
| 5882474 | Moore, Patricia Lynn | Confidential - Available Upon Request | | | | |
| 5898719 | Moore, Patrick | Confidential - Available Upon Request | | | | |
| 4986549 | Moore, Paul | Confidential - Available Upon Request | | | | |
| 5879576 | Moore, Paul | Confidential - Available Upon Request | | | | |
| 7463733 | Moore, Quentin | Confidential - Available Upon Request | | | | |
| 7463733 | Moore, Quentin | Confidential - Available Upon Request | | | | |
| 4983609 | Moore, Randall | Confidential - Available Upon Request | | | | |
| 5999082 | Moore, Randy | Confidential - Available Upon Request | | | | |
| 4934240 | Moore, Randy | 8857 SW Edgewood St | Tigard | OR | 97223 | |
| 4982251 | Moore, Rayford | Confidential - Available Upon Request | | | | |
| 4978155 | Moore, Raymond | Confidential - Available Upon Request | | | | |
| 4995935 | Moore, Rebecca | Confidential - Available Upon Request | | | | |
| 7158734 | MOORE, RENEE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158734 | MOORE, RENEE | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5998097 | Moore, Richard and Diane | Confidential - Available Upon Request | | | | |
| 5857521 | Moore, Richard B | Confidential - Available Upon Request | | | | |
| 6029395 | Moore, Rickey | Confidential - Available Upon Request | | | | |
| 4987527 | Moore, Robert | Confidential - Available Upon Request | | | | |
| 5996615 | Moore, Robert | Confidential - Available Upon Request | | | | |
| 5994775 | Moore, Robert | Confidential - Available Upon Request | | | | |
| 4983530 | Moore, Robert | Confidential - Available Upon Request | | | | |
| 5899820 | Moore, Robert H. | Confidential - Available Upon Request | | | | |
| 6170729 | Moore, Roberta | Confidential - Available Upon Request | | | | |
| 4981594 | Moore, Rodger | Confidential - Available Upon Request | | | | |
| 5994091 | Moore, Rosie | Confidential - Available Upon Request | | | | |
| 4989560 | Moore, Roy | Confidential - Available Upon Request | | | | |
| 5889192 | Moore, Roy D | Confidential - Available Upon Request | | | | |
| 5880112 | Moore, Ryan W | Confidential - Available Upon Request | | | | |
| 5886960 | Moore, Samuel David | Confidential - Available Upon Request | | | | |
| 4949078 | Moore, Sara | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5878949 | Moore, Sara Kelly | Confidential - Available Upon Request | | | | |
| 6088625 | Moore, Sarah | Confidential - Available Upon Request | | | | |
| 4996202 | Moore, Scott | Confidential - Available Upon Request | | | | |
| 4911727 | Moore, Scott L | Confidential - Available Upon Request | | | | |
| 5886066 | Moore, Sean D | Confidential - Available Upon Request | | | | |
| 6003667 | Moore, Shanel | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2272 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2273 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5879159 | Moore, Shawn L | Confidential - Available Upon Request | | | | |
| 5886549 | Moore, Shea C | Confidential - Available Upon Request | | | | |
| 5899230 | Moore, Sheila Ann | Confidential - Available Upon Request | | | | |
| 5887053 | Moore, Shon | Confidential - Available Upon Request | | | | |
| 5892018 | Moore, Stella D | Confidential - Available Upon Request | | | | |
| 5998684 | Moore, Steven | Confidential - Available Upon Request | | | | |
| 4991970 | Moore, Steven | Confidential - Available Upon Request | | | | |
| 4977686 | Moore, Steven | Confidential - Available Upon Request | | | | |
| 5998368 | Moore, Sue | Confidential - Available Upon Request | | | | |
| 4983855 | Moore, Susan | Confidential - Available Upon Request | | | | |
| 5901442 | Moore, Svetlana Alexandrovna | Confidential - Available Upon Request | | | | |
| 6002168 | Moore, Tana | Confidential - Available Upon Request | | | | |
| 4915017 | Moore, Taylor Brianne | Confidential - Available Upon Request | | | | |
| 4992705 | Moore, Ted | Confidential - Available Upon Request | | | | |
| 4991662 | Moore, Terry | Confidential - Available Upon Request | | | | |
| 4978953 | Moore, Thelma | Confidential - Available Upon Request | | | | |
| 4994284 | Moore, Theresa | Confidential - Available Upon Request | | | | |
| 4986719 | Moore, Thomas | Confidential - Available Upon Request | | | | |
| 4989167 | Moore, Thomas | Confidential - Available Upon Request | | | | |
| 4995900 | Moore, Thomas | Confidential - Available Upon Request | | | | |
| 6175790 | Moore, Thomas G | Confidential - Available Upon Request | | | | |
| 4913399 | Moore, Timothy Daniel | Confidential - Available Upon Request | | | | |
| 6000909 | Moore, Tina | Confidential - Available Upon Request | | | | |
| 4986292 | Moore, Victor | Confidential - Available Upon Request | | | | |
| 4993270 | Moore, Walter | Confidential - Available Upon Request | | | | |
| 4980972 | Moore, Wendy | Confidential - Available Upon Request | | | | |
| 4948011 | Moore, William | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4977453 | Moore, William | Confidential - Available Upon Request | | | | |
| 4977864 | Moore, William | Confidential - Available Upon Request | | | | |
| 4991389 | Moore, William | Confidential - Available Upon Request | | | | |
| 5900116 | Moore, William | Confidential - Available Upon Request | | | | |
| 5978760 | MOORE, WILLIAM | Confidential - Available Upon Request | | | | |
| 7144813 | MOORE, WILLIAM JAMES | Confidential - Available Upon Request | | | | |
| 7144813 | MOORE, WILLIAM JAMES | Confidential - Available Upon Request | | | | |
| 6175265 | Moore, William P | Confidential - Available Upon Request | | | | |
| 5892099 | Moore, Zenniko D | Confidential - Available Upon Request | | | | |
| 5864619 | MOORETOWN RANCHERIA (FEATHER FALLS CASINO) | Confidential - Available Upon Request | | | | |
| 6182971 | Moore-Woods, Jean | Confidential - Available Upon Request | | | | |
| 4917219 | MOORHEAD, BROWN WILLIAMS | AND QUINN INC, 1155 15TH ST NW STE #1004 | WASHINGTON | DC | 20005 | |
| 7464618 | Moorhead, Rosey | Confidential - Available Upon Request | | | | |
| 5894189 | Moorleghen, Stephen | Confidential - Available Upon Request | | | | |
| 6000049 | Moorman, Jason | Confidential - Available Upon Request | | | | |
| 7230552 | Moorman, Misti M | Confidential - Available Upon Request | | | | |
| 5993667 | Moorpark Clearners, La Nan | 5152 Moorpark Avenue #50 | San Jose | CA | 95129 | |
| 4978412 | Moors, Donald | Confidential - Available Upon Request | | | | |
| 6001818 | Moorthy, Ravi | Confidential - Available Upon Request | | | | |
| 5900170 | Moosa, Muhammad | Confidential - Available Upon Request | | | | |
| 4979003 | Mootz, Edith | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5888443 | Mootz, Mitchell William | Confidential - Available Upon Request | | | | |
| 6004340 | MOOYAH BURGERS FRIES SHAKES-Katzman, Loren | 43 Pulido Ct. | Danville | CA | 94526 | |
| 5898881 | Mopati, Sireesha | Confidential - Available Upon Request | | | | |
| 4985600 | Moppin, Edward | Confidential - Available Upon Request | | | | |
| 6003060 | Mopress, Erika | Confidential - Available Upon Request | | | | |
| 5865176 | MOQUIN, RICHARD | Confidential - Available Upon Request | | | | |
| 5891049 | Moquin, Scott A | Confidential - Available Upon Request | | | | |
| 5865077 | MOR, TAL | Confidential - Available Upon Request | | | | |
| 7327387 | Mora ballweber Taipale | Mora, Taipale, 5414 kevin ct | Santa rosa | CA | 95403 | |
| 7327387 | Mora ballweber Taipale | 5414 kevin ct | Santa rosa | CA | 95403 | |
| 7327387 | Mora ballweber Taipale | Kelly Taipale, 5414 Kevin Ct | Santa Rosa | Ca | 96403 | |
| 6141917 | MORA DEBI R & MORA JOHN PAUL | Confidential - Available Upon Request | | | | |
| 6133992 | MORA MATTHEW A | Confidential - Available Upon Request | | | | |
| 6131044 | MORA RICCARDO & APRIL | Confidential - Available Upon Request | | | | |
| 6003829 | MORA SANCHEZ, MARIA EUGENIA | Confidential - Available Upon Request | | | | |
| 5996989 | Mora, Angelicia | Confidential - Available Upon Request | | | | |
| 5939478 | Mora, Ashley | Confidential - Available Upon Request | | | | |
| 5892811 | Mora, Daniel A. | Confidential - Available Upon Request | | | | |
| 7325069 | Mora, David | Confidential - Available Upon Request | | | | |
| 5004006 | Mora, Deanna | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7280472 | Mora, Deanna | Confidential - Available Upon Request | | | | |
| 5995343 | Mora, Eduardo | Confidential - Available Upon Request | | | | |
| 5893937 | Mora, Erwin Roberto | Confidential - Available Upon Request | | | | |
| 5999054 | Mora, James | Confidential - Available Upon Request | | | | |
| 6008665 | MORA, JASON | Confidential - Available Upon Request | | | | |
| 5873312 | MORA, JEFF | Confidential - Available Upon Request | | | | |
| 5881947 | Mora, Jody G | Confidential - Available Upon Request | | | | |
| 7305646 | Mora, Joseph | Confidential - Available Upon Request | | | | |
| 7305646 | Mora, Joseph | Confidential - Available Upon Request | | | | |
| 5884642 | Mora, Julia | Confidential - Available Upon Request | | | | |
| 7270774 | Mora, Justin | Confidential - Available Upon Request | | | | |
| 5978762 | MORA, LUZ | Confidential - Available Upon Request | | | | |
| 7305004 | Mora, Patricia M. | Confidential - Available Upon Request | | | | |
| 5939481 | MORA, RENE | Confidential - Available Upon Request | | | | |
| 4996056 | Mora, Roberta | Confidential - Available Upon Request | | | | |
| 4911985 | Mora, Roberta L | Confidential - Available Upon Request | | | | |
| 5885642 | Mora, Susan | Confidential - Available Upon Request | | | | |
| 5884407 | Mora, Thomas severiano | Confidential - Available Upon Request | | | | |
| 6007442 | Mora, Tyle | Confidential - Available Upon Request | | | | |
| 6058718 | Morabe, Anthony | Confidential - Available Upon Request | | | | |
| 7276682 | Morabe, Anthony | Confidential - Available Upon Request | | | | |
| 6008864 | MORAD, CYRUS | Confidential - Available Upon Request | | | | |
| 6006293 | Morad, Nick | Confidential - Available Upon Request | | | | |
| 5873313 | Morada Crossings Apartment Assc., LLC | Confidential - Available Upon Request | | | | |
| 5865572 | MORADI, HOJJAT | Confidential - Available Upon Request | | | | |
| 6169319 | Moradi, Hojjat | Confidential - Available Upon Request | | | | |
| 5993853 | Moradi, Mostafa | Confidential - Available Upon Request | | | | |
| 5881767 | Moradkhani, Curtis Aguirre | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2274 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2275 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5997187 | Morados, Renan | Confidential - Available Upon Request | | | | |
| 4913506 | Moradzadeh, Benyamin | Confidential - Available Upon Request | | | | |
| 7246468 | Moraga 1 Inv, LLC | Rishi Kapoor, Esq., Venable LLP, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 7263320 | Moraga 1 INV, LLC | Venable LLP, Attn: Rishi Kapoor, Esq., Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5873314 | Moraga 1 INV, LLC | Confidential - Available Upon Request | | | | |
| 5999207 | Moraga Emerald, Inc. DBA Burger King-Grant, Pamela | 93 Underhill Road | Orinda | CA | 94563 | |
| 5873315 | Moraga General Properties, LLC | Confidential - Available Upon Request | | | | |
| 4979678 | Moraga, Juanita | Confidential - Available Upon Request | | | | |
| 5873316 | MORAIS, ANTONIO | Confidential - Available Upon Request | | | | |
| 6143192 | MORALES BERTA A | Confidential - Available Upon Request | | | | |
| 7166458 | Morales de Aguayo, Josefa | Confidential - Available Upon Request | | | | |
| 6135144 | MORALES GRETE ASHILD | Confidential - Available Upon Request | | | | |
| 4989589 | Morales Jr., Raymond | Confidential - Available Upon Request | | | | |
| 6143082 | MORALES MATTHEW A ET AL | Confidential - Available Upon Request | | | | |
| 4915482 | MORALES, ADRIAN NATHIEL | 723 MANZANITA AVE | SUNNYVALE | CA | 94085 | |
| 5884248 | Morales, Alina | Confidential - Available Upon Request | | | | |
| 5993211 | Morales, Amelia | Confidential - Available Upon Request | | | | |
| 6001565 | MORALES, ANA | Confidential - Available Upon Request | | | | |
| 5881303 | Morales, Andrea Alexandra | Confidential - Available Upon Request | | | | |
| 5900986 | Morales, Andrew James | Confidential - Available Upon Request | | | | |
| 5993455 | Morales, Araceli | Confidential - Available Upon Request | | | | |
| 5893206 | Morales, Armando | Confidential - Available Upon Request | | | | |
| 5880798 | Morales, Ben | Confidential - Available Upon Request | | | | |
| 6000945 | Morales, Benjamin | Confidential - Available Upon Request | | | | |
| 4937777 | Morales, Benjamin | 917 Bautista dr | Salinas | CA | 93901 | |
| 5887069 | Morales, Bertha | Confidential - Available Upon Request | | | | |
| 5882965 | Morales, Clara J | Confidential - Available Upon Request | | | | |
| 6001448 | Morales, Colleen | Confidential - Available Upon Request | | | | |
| 6005308 | Morales, Daniel | Confidential - Available Upon Request | | | | |
| 5885042 | Morales, Danny John | Confidential - Available Upon Request | | | | |
| 5994482 | MORALES, Debbie & Alfred | 289 Payne Road | San Juan Bautista | CA | 95045 | |
| 5884163 | Morales, Diane Monique | Confidential - Available Upon Request | | | | |
| 4996267 | Morales, Edgardo | Confidential - Available Upon Request | | | | |
| 4986725 | Morales, Emilia | Confidential - Available Upon Request | | | | |
| 5893805 | Morales, Esteven Pablo | Confidential - Available Upon Request | | | | |
| 4987413 | Morales, Felix | Confidential - Available Upon Request | | | | |
| 7331767 | Morales, Francisco | Confidential - Available Upon Request | | | | |
| 5978765 | Morales, Francisco | Confidential - Available Upon Request | | | | |
| 7331767 | Morales, Francisco | Confidential - Available Upon Request | | | | |
| 5978766 | Morales, Francisco | Confidential - Available Upon Request | | | | |
| 5995443 | Morales, Gerardo | Confidential - Available Upon Request | | | | |
| 5939484 | MORALES, GERTRUDIS | Confidential - Available Upon Request | | | | |
| 6179702 | Morales, Gloria | Confidential - Available Upon Request | | | | |
| 5978768 | MORALES, IRMA | Confidential - Available Upon Request | | | | |
| 5993520 | Morales, Jaime | Confidential - Available Upon Request | | | | |
| 4996077 | Morales, Jimmy | Confidential - Available Upon Request | | | | |
| 4911615 | Morales, Jimmy Montemayor | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2275 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2276 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4992704 | Morales, Joe | Confidential - Available Upon Request | | | | |
| 5996373 | Morales, John | Confidential - Available Upon Request | | | | |
| 5939486 | MORALES, JOSE | Confidential - Available Upon Request | | | | |
| 5892449 | Morales, Jose Gilberto | Confidential - Available Upon Request | | | | |
| 4990218 | Morales, Juan | Confidential - Available Upon Request | | | | |
| 4914690 | Morales, Julio | Confidential - Available Upon Request | | | | |
| 6000651 | Morales, Juvenal | Confidential - Available Upon Request | | | | |
| 4913060 | Morales, Kevin | Confidential - Available Upon Request | | | | |
| 5895127 | Morales, Lisa Monica | Confidential - Available Upon Request | | | | |
| 5995257 | Morales, Maria | Confidential - Available Upon Request | | | | |
| 5996298 | Morales, Maria | Confidential - Available Upon Request | | | | |
| 5895012 | Morales, Maria R | Confidential - Available Upon Request | | | | |
| 4913912 | Morales, Matthew J | Confidential - Available Upon Request | | | | |
| 6176558 | Morales, Maureen Cecile | Confidential - Available Upon Request | | | | |
| 6176558 | Morales, Maureen Cecile | Confidential - Available Upon Request | | | | |
| 5896134 | Morales, Melisa | Confidential - Available Upon Request | | | | |
| 7227412 | MORALES, MOLLY J | Confidential - Available Upon Request | | | | |
| 7233813 | Morales, Noe | Confidential - Available Upon Request | | | | |
| 7233813 | Morales, Noe | Confidential - Available Upon Request | | | | |
| 4926305 | MORALES, OCTAVIO D | 3029 TALINGA DR | LIVERMORE | CA | 94550 | |
| 5999422 | MORALES, PAULA | Confidential - Available Upon Request | | | | |
| 4934212 | MORALES, PAULA | 2473 WALNUT AVE | PATTERSON | CA | 95363-9617 | |
| 5984861 | MORALES, PAULA | Confidential - Available Upon Request | | | | |
| 5897159 | Morales, Rafael Alejandro | Confidential - Available Upon Request | | | | |
| 4994621 | Morales, Robert | Confidential - Available Upon Request | | | | |
| 5899264 | Morales, Roberto | Confidential - Available Upon Request | | | | |
| 5891917 | Morales, Roman J | Confidential - Available Upon Request | | | | |
| 5897640 | Morales, Sandra | Confidential - Available Upon Request | | | | |
| 5939487 | Morales, Silvia | Confidential - Available Upon Request | | | | |
| 7335090 | Morales, Ubaldo | Confidential - Available Upon Request | | | | |
| 5995088 | Morales, Victor | Confidential - Available Upon Request | | | | |
| 7463787 | Morales, Victor Othoniel | Confidential - Available Upon Request | | | | |
| 5882979 | Morales, Yolanda A | Confidential - Available Upon Request | | | | |
| 5895743 | Morales-Burnham, Carol E | Confidential - Available Upon Request | | | | |
| 5997814 | Moralez, Francisca | Confidential - Available Upon Request | | | | |
| 5884230 | Moralez, Valarie | Confidential - Available Upon Request | | | | |
| 6146011 | MORAN ADRIENNE M TR | Confidential - Available Upon Request | | | | |
| 6142886 | MORAN MOORE TR & PATRICIA TR | Confidential - Available Upon Request | | | | |
| 6143888 | MORAN PATRICK K TR & MARSHA ANN TR | Confidential - Available Upon Request | | | | |
| 7164238 | MORAN, ADRIENNE,  SVERKO, JOHN; ADRIENNE M MORAN, Trustee of THE ADRIENNE MORAN LIVING TRUST | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 5997969 | Moran, Cecilia | Confidential - Available Upon Request | | | | |
| 4975940 | Moran, Curtis | 7099 HIGHWAY 147, P.O. Box 470 | Susanville | CA | 96130-0470 | |
| 6087099 | Moran, Curtis | Confidential - Available Upon Request | | | | |
| 5998243 | Moran, Edwin & Nancy | Confidential - Available Upon Request | | | | |
| 6009380 | MORAN, EMILIO | Confidential - Available Upon Request | | | | |
| 4987597 | Moran, Gregory | Confidential - Available Upon Request | | | | |
| 7310262 | Moran, Irma | Confidential - Available Upon Request | | | | |
| 5996296 | Moran, Jess | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2276 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2277 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4940185 | Moran, Jess | 925A TORO CANYON RD | SANTA BARBARA | CA | 93108 | |
| 5879121 | Moran, Lori | Confidential - Available Upon Request | | | | |
| 5887184 | Moran, Maria | Confidential - Available Upon Request | | | | |
| 5896190 | Moran, Nicholas | Confidential - Available Upon Request | | | | |
| 6180594 | Moran, Patricia | Confidential - Available Upon Request | | | | |
| 6178057 | Moran, Steve L | Confidential - Available Upon Request | | | | |
| 7259400 | Moran, Thomas Robert | Confidential - Available Upon Request | | | | |
| 4912329 | Moran, Vernon Scott | Confidential - Available Upon Request | | | | |
| 6145245 | MORANDA TRACI L TR | Confidential - Available Upon Request | | | | |
| 5997299 | Moran-Garcia, Jovita | Confidential - Available Upon Request | | | | |
| 4990812 | Morante, Kimberly | Confidential - Available Upon Request | | | | |
| 4986308 | Mora-Ortiz, Denise | Confidential - Available Upon Request | | | | |
| 4997028 | Morar, Lory | Confidential - Available Upon Request | | | | |
| 4913158 | Morar, Lory J | Confidential - Available Upon Request | | | | |
| 5885810 | Morasca, Gregory | Confidential - Available Upon Request | | | | |
| 6088678 | Morasca, Gregory | Confidential - Available Upon Request | | | | |
| 4982816 | Morasca, Raymond | Confidential - Available Upon Request | | | | |
| 4928991 | MORASCI, SCOTT | 2964 HOT SPRINGS RD | MINDEN | NV | 89423 | |
| 5889063 | Morataya, Edwin | Confidential - Available Upon Request | | | | |
| 5886481 | Morath, David Allen | Confidential - Available Upon Request | | | | |
| 5891432 | Moratti Jr., Dominick Lawrence | Confidential - Available Upon Request | | | | |
| 5873317 | Moravia Wines LLC | Confidential - Available Upon Request | | | | |
| 6131457 | MORAWCZNSKI NICHOLAS & FAWN M JT | Confidential - Available Upon Request | | | | |
| 6131470 | MORAWCZNSKI NICK & FAWN JT | Confidential - Available Upon Request | | | | |
| 6139846 | MORDECAI RICHARD A TR & MORDECAI SHARON J TR | Confidential - Available Upon Request | | | | |
| 7172092 | Mordock, Tracy | Confidential - Available Upon Request | | | | |
| 5898384 | Mordue, Dave | Confidential - Available Upon Request | | | | |
| 4985881 | More, Christopher | Confidential - Available Upon Request | | | | |
| 6134041 | MOREAU LUDGER L AND KATHERINE | Confidential - Available Upon Request | | | | |
| 4979773 | Moreda, Francis | Confidential - Available Upon Request | | | | |
| 4997592 | Moreda, Peggy | Confidential - Available Upon Request | | | | |
| 5998541 | Morehead, Jon | Confidential - Available Upon Request | | | | |
| 5884548 | Morehead, Marion Andrew | Confidential - Available Upon Request | | | | |
| 5888516 | Morehead, Mathew Franklin | Confidential - Available Upon Request | | | | |
| 7466904 | Morehead, Royce J. | Confidential - Available Upon Request | | | | |
| 7466904 | Morehead, Royce J. | Confidential - Available Upon Request | | | | |
| 5939488 | Morehead, Shelly | Confidential - Available Upon Request | | | | |
| 5939488 | Morehead, Shelly | Confidential - Available Upon Request | | | | |
| 6183003 | Morehead, Shelly A | Confidential - Available Upon Request | | | | |
| 4925573 | MOREHOUSE INSTRUMENT CO | 1742 SIXTH AVE | YORK | PA | 17403-2675 | |
| 4984987 | Moreira, Joseph | Confidential - Available Upon Request | | | | |
| 4923638 | MOREIRA, KARLA V | 2024 PUTNAM ST | ANTIOCH | CA | 94509 | |
| 5878053 | Morel, Kelli C | Confidential - Available Upon Request | | | | |
| 4978747 | Moreland, Carol | Confidential - Available Upon Request | | | | |
| 5895856 | Moreland, Chauna | Confidential - Available Upon Request | | | | |
| 6146713 | MORELL VIOLET E TR | Confidential - Available Upon Request | | | | |
| 7241798 | Morell, Jessica | Confidential - Available Upon Request | | | | |
| 5978772 | Morella, Brooke | Confidential - Available Upon Request | | | | |
| 7071072 | Morelli Family Trust | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4974404 | Morelli Ranch, LLC | Vivian Crowe, P.O. Box 25, 10500 Ponderosa Way | Millville | CA | 96062 | |
| 6159990 | Morelli, John | Confidential - Available Upon Request | | | | |
| 5864200 | Morelos Del Sol (Q775) | Confidential - Available Upon Request | | | | |
| 5807631 | MORELOS SOLAR LLC - RAM 3 | Attn: John Spratley, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 5803639 | MORELOS SOLAR LLC - RAM 3 | ENERGY LLC, 30 IVAN ALLEN JR BLVD NW | ATLANTA | GA | 30308 | |
| 6118801 | Morelos Solar, LLC | John Spratley, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 4932759 | Morelos Solar, LLC | 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 6088680 | Morelos Solar, LLC | Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 7232312 | Morelos Solar, LLC c/o Southern Power Company | Southern Power Company, Attn: Elliott Spencer, 30 Ivan Allen Jr. Blvd., BIN SC1104 | Atlanta | GA | 30308 | |
| 5861882 | Morelos Solar, LLC c/o Southern Power Company | Troutman Sanders LLP, Attn: Harris B. Winsberg & Matt G. Roberts, 600 Peachtree St NE, Suite 3000 | Atlanta | GA | 30308 | |
| 7232312 | Morelos Solar, LLC c/o Southern Power Company | Troutman Sanders LLP, Attn: Harris B. Winsberg, Esq., Attn: Matthew G. Roberts, Esq., 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 6001380 | MORELOS, ALFONSO | Confidential - Available Upon Request | | | | |
| 4938036 | MORELOS, ALFONSO | 2073 SANTA RITA ST | SALINAS | CA | 93906 | |
| 5888100 | Morelos, Jesus | Confidential - Available Upon Request | | | | |
| 6001240 | MORELOS, ZULEMA | Confidential - Available Upon Request | | | | |
| 4937958 | MORELOS, ZULEMA | 1185 MONROE ST | SALINAS | CA | 93906 | |
| 5881100 | Moren, Michael R | Confidential - Available Upon Request | | | | |
| 6088681 | Moren, Michael R | Confidential - Available Upon Request | | | | |
| 5882318 | Moren, Stephen Anthony | Confidential - Available Upon Request | | | | |
| 6003991 | Moreno Electric Co-Moreno, Raul | 650 Broasdmoor Blvd | San Leandro | CA | 94577 | |
| 6131834 | MORENO ERNESTO JR AND ALICIA GAMBOA TR | Confidential - Available Upon Request | | | | |
| 5879470 | Moreno Jr., Joaquin | Confidential - Available Upon Request | | | | |
| 5891236 | Moreno Jr., Matthew Lopez | Confidential - Available Upon Request | | | | |
| 5897689 | Moreno Jr., Ronald P. | Confidential - Available Upon Request | | | | |
| 7333898 | Moreno, Abel | Confidential - Available Upon Request | | | | |
| 5888744 | Moreno, Adan | Confidential - Available Upon Request | | | | |
| 6004558 | Moreno, Alma | Confidential - Available Upon Request | | | | |
| 5930610 | Moreno, Angelica | Confidential - Available Upon Request | | | | |
| 5901932 | Moreno, Annie G | Confidential - Available Upon Request | | | | |
| 6007541 | Moreno, Arazele | Confidential - Available Upon Request | | | | |
| 4979419 | Moreno, August | Confidential - Available Upon Request | | | | |
| 6007975 | Moreno, Beccera & Casillas | Confidential - Available Upon Request | | | | |
| 6161491 | Moreno, Camelia | Confidential - Available Upon Request | | | | |
| 5873318 | Moreno, Cayetano | Confidential - Available Upon Request | | | | |
| 5999176 | Moreno, Cecilia | Confidential - Available Upon Request | | | | |
| 6001454 | moreno, christina | Confidential - Available Upon Request | | | | |
| 5878284 | Moreno, Danny | Confidential - Available Upon Request | | | | |
| 5890406 | Moreno, David Nathaniel | Confidential - Available Upon Request | | | | |
| 4919600 | MORENO, DEBRA | MORENO COMMUNICATIONS MEDIA, 1801 GLENBROOK LN | LINCOLN | CA | 95648 | |
| 5883622 | Moreno, Edgar | Confidential - Available Upon Request | | | | |
| 5995255 | Moreno, Erika | Confidential - Available Upon Request | | | | |
| 7331814 | Moreno, Ernest | Confidential - Available Upon Request | | | | |
| 7331814 | Moreno, Ernest | Confidential - Available Upon Request | | | | |
| 7330804 | Moreno, Ernesto and Alicia | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2279 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7330804 | Moreno, Ernesto and Alicia | Confidential - Available Upon Request | | | | |
| 7322319 | Moreno, Eugenia M. | Confidential - Available Upon Request | | | | |
| 5889066 | Moreno, Frank | Confidential - Available Upon Request | | | | |
| 5999246 | Moreno, Gerardo | Confidential - Available Upon Request | | | | |
| 6005153 | Moreno, Javier | Confidential - Available Upon Request | | | | |
| 4976598 | Moreno, John | Confidential - Available Upon Request | | | | |
| 5897737 | Moreno, Jose | Confidential - Available Upon Request | | | | |
| 5995920 | Moreno, Juan | Confidential - Available Upon Request | | | | |
| 5879229 | Moreno, Lisa C | Confidential - Available Upon Request | | | | |
| 5883282 | Moreno, Lisa Marie | Confidential - Available Upon Request | | | | |
| 5995570 | Moreno, Lori | Confidential - Available Upon Request | | | | |
| 5995377 | MORENO, MANUEL | Confidential - Available Upon Request | | | | |
| 6007218 | Moreno, Marc | Confidential - Available Upon Request | | | | |
| 6007218 | Moreno, Marc | Confidential - Available Upon Request | | | | |
| 5887325 | Moreno, Marco | Confidential - Available Upon Request | | | | |
| 4965853 | Moreno, Marcus Anthony | Confidential - Available Upon Request | | | | |
| 5893889 | Moreno, Marcus Anthony | Confidential - Available Upon Request | | | | |
| 5995359 | Moreno, Maria | Confidential - Available Upon Request | | | | |
| 5889452 | Moreno, Mario C | Confidential - Available Upon Request | | | | |
| 4996341 | Moreno, Marion | Confidential - Available Upon Request | | | | |
| 5887157 | Moreno, Mark | Confidential - Available Upon Request | | | | |
| 5999987 | MORENO, MARTIN | Confidential - Available Upon Request | | | | |
| 5885277 | Moreno, Michael J | Confidential - Available Upon Request | | | | |
| 5892707 | Moreno, Michael R. | Confidential - Available Upon Request | | | | |
| 6001931 | MORENO, MIGUEL ANGEL | Confidential - Available Upon Request | | | | |
| 5896902 | Moreno, Monica | Confidential - Available Upon Request | | | | |
| 5896144 | Moreno, Paul | Confidential - Available Upon Request | | | | |
| 5873320 | MORENO, PAUL | Confidential - Available Upon Request | | | | |
| 4987781 | Moreno, Ramon | Confidential - Available Upon Request | | | | |
| 5873321 | Moreno, Ramon | Confidential - Available Upon Request | | | | |
| 5993046 | Moreno, Raymond | Confidential - Available Upon Request | | | | |
| 4997480 | MORENO, REYNOLD | Confidential - Available Upon Request | | | | |
| 4913667 | MORENO, REYNOLD RIVERA | Confidential - Available Upon Request | | | | |
| 5882189 | Moreno, Ricardo Jesus | Confidential - Available Upon Request | | | | |
| 4993839 | Moreno, Robert | Confidential - Available Upon Request | | | | |
| 4941751 | Moreno, Rodrigo | 3143 Rose Lane | Marina | CA | 93933 | |
| 5892181 | Moreno, Sabin A | Confidential - Available Upon Request | | | | |
| 5996516 | Moreno, Salvador | Confidential - Available Upon Request | | | | |
| 4940517 | Moreno, Salvador | P.O. Box 372 | Buttonwillow | CA | 93206 | |
| 5873323 | Moreno, Santiago | Confidential - Available Upon Request | | | | |
| 5873322 | Moreno, Santiago | Confidential - Available Upon Request | | | | |
| 5883623 | Moreno, Sonia | Confidential - Available Upon Request | | | | |
| 4912753 | Moreno, Stephanie A | Confidential - Available Upon Request | | | | |
| 5886863 | Moreno, Steven Martin | Confidential - Available Upon Request | | | | |
| 5893274 | Moreno, Thomas Andrew | Confidential - Available Upon Request | | | | |
| 4981823 | Moreno, Tommy | Confidential - Available Upon Request | | | | |
| 4911753 | Moreno, Tommy L | Confidential - Available Upon Request | | | | |
| 5873324 | MORENO, VANESSA | Confidential - Available Upon Request | | | | |
| 5878162 | Moreno, Veronique | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2279 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2280 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4997127 | Moreno-Jimenez, Jose | Confidential - Available Upon Request | | | | |
| 4913317 | Moreno-Jimenez, Jose H. | Confidential - Available Upon Request | | | | |
| 6135047 | MORES GAIL TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6141756 | MORESCO RONALD G & MAUREEN T TR | Confidential - Available Upon Request | | | | |
| 4986841 | Moresco, Dean | Confidential - Available Upon Request | | | | |
| 4983384 | Moresco, Dennis | Confidential - Available Upon Request | | | | |
| 4979070 | Moresco, Edward | Confidential - Available Upon Request | | | | |
| 5994982 | Moresco, Jeff | Confidential - Available Upon Request | | | | |
| 4987121 | Moresco, Sharal | Confidential - Available Upon Request | | | | |
| 5899406 | Moreton, Elgin Peter | Confidential - Available Upon Request | | | | |
| 4947201 | Moretta, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6139490 | MORETTI AUGUST J & KAVKA AUDREY B | Confidential - Available Upon Request | | | | |
| 6124235 | Moretti, Jon Paul | Confidential - Available Upon Request | | | | |
| 6124228 | Moretti, Jon Paul | Confidential - Available Upon Request | | | | |
| 6124227 | Moretti, Jon Paul | Confidential - Available Upon Request | | | | |
| 6124229 | Moretti, Jon Paul | Confidential - Available Upon Request | | | | |
| 6007965 | Moretti, Jon Paul | Confidential - Available Upon Request | | | | |
| 4989174 | Moretti, Lawrence | Confidential - Available Upon Request | | | | |
| 5883375 | Moretti, Roberta | Confidential - Available Upon Request | | | | |
| 5880020 | Moretti, Ryan M | Confidential - Available Upon Request | | | | |
| 4993846 | Morettini, Annette | Confidential - Available Upon Request | | | | |
| 5885799 | Morettini, Suzette J | Confidential - Available Upon Request | | | | |
| 7144814 | MORETTO, FRANK ANDRE | Confidential - Available Upon Request | | | | |
| 7144814 | MORETTO, FRANK ANDRE | Confidential - Available Upon Request | | | | |
| 7144815 | MORETTO, MICHAEL ANDREW | Confidential - Available Upon Request | | | | |
| 7144815 | MORETTO, MICHAEL ANDREW | Confidential - Available Upon Request | | | | |
| 5893457 | Moretto, Nicholas Phillip | Confidential - Available Upon Request | | | | |
| 6145367 | MOREY MICHELLE ET AL | Confidential - Available Upon Request | | | | |
| 4996463 | Morey, Dorothy | Confidential - Available Upon Request | | | | |
| 6006258 | Morey, Gail | Confidential - Available Upon Request | | | | |
| 6173283 | Morey, Howard H | Confidential - Available Upon Request | | | | |
| 6166569 | Morey, Suzanne | Confidential - Available Upon Request | | | | |
| 6000385 | Morey, Terri | Confidential - Available Upon Request | | | | |
| 5999274 | MORFIN, ARMANDO | Confidential - Available Upon Request | | | | |
| 5922174 | MORFIN, CAROLINA | Confidential - Available Upon Request | | | | |
| 5995107 | Morfin, Ernie | Confidential - Available Upon Request | | | | |
| 4937177 | Morfin, Ernie | PO Box | Anderson | CA | 96007 | |
| 5894006 | Morfin, Narciso | Confidential - Available Upon Request | | | | |
| 5890771 | Morfin, Orlando | Confidential - Available Upon Request | | | | |
| 5882157 | Morfin, Rogelio | Confidential - Available Upon Request | | | | |
| 5897434 | Morford, Meredith Ann | Confidential - Available Upon Request | | | | |
| 4989415 | Morford, Terry | Confidential - Available Upon Request | | | | |
| 5994583 | Morga, Herman | Confidential - Available Upon Request | | | | |
| 5900349 | Morga, Leara | Confidential - Available Upon Request | | | | |
| 4980169 | Morgado, Anthony | Confidential - Available Upon Request | | | | |
| 4989397 | Morgado, Carlos | Confidential - Available Upon Request | | | | |
| 6117106 | MORGAN ADVANCED CERAMICS, INC. dba Wesgo | 2425 Whipple Rd. | Hayward | CA | 94544 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002538 | MORGAN BLASINGAME FAMILY LIMITED PARTNERSHIP-BLASINGAME, MORGAN | 19606 AUBERRY RD | CLOVIS | CA | 93619 | |
| 6130290 | MORGAN BRENT DAVID TR | Confidential - Available Upon Request | | | | |
| 6146997 | MORGAN BRUCE TR & TAYLOR JAN G TR | Confidential - Available Upon Request | | | | |
| 6129880 | MORGAN BRUCE TRSTE ETAL | Confidential - Available Upon Request | | | | |
| 7295494 | Morgan E & Sara M. Witherspoon, Jr | Confidential - Available Upon Request | | | | |
| 6007968 | Morgan Hill | Confidential - Available Upon Request | | | | |
| 5864410 | Morgan Hill 4 Viola INV, LLC | Confidential - Available Upon Request | | | | |
| 4925574 | MORGAN HILL CHAMBER OF COMMERCE | 17485 MONTEREY RD STE 105 | MORGAN HILL | CA | 95037 | |
| 6002442 | Morgan Hill Cigar-Yancey, Amy | 16375 Monterey St., Ste. A | Morgan Hill | CA | 95037 | |
| 4939789 | Morgan Hill Cigar-Yancey, Amy | 16375 Monterey St. | Morgan Hill | CA | 95037 | |
| 4925575 | MORGAN HILL COMMUNITY FOUNDATION | INC, PO Box 1974 | MORGAN HILL | CA | 95038 | |
| 4925576 | MORGAN HILL RETAIL VENTURE LP | 1556 PARKSIDE DR | WALNUT CREEK | CA | 94596 | |
| 5873325 | Morgan Hill Unified School District | Confidential - Available Upon Request | | | | |
| 6088686 | Morgan Hill, City of | CITY OF MORGAN HILL, UTILITY BILLING DIVISION, 495 ALKIRE AVE | MORGAN HILL | CA | 95037 | |
| 6043422 | MORGAN HILL, CITY OF | CITY OF MORGAN HILL, UTILITY BILLING DIVISION,, 495 ALKIRE AVE | MORGAN HILL | CA | 95037-4129 | |
| 6143118 | MORGAN JEFFREY S TR | Confidential - Available Upon Request | | | | |
| 5893346 | Morgan Jr., Edmondo Clyde | Confidential - Available Upon Request | | | | |
| 4949492 | Morgan Jr., Joseph | Law Offices Of Douglas Boxer, Douglas Boxer, 2561 California Park Dr., Unit 100 | Chico | CA | 95928 | |
| 7325549 | Morgan McBride | 31 Fairway Dr | Chico | CA | 95928 | |
| 6139930 | MORGAN PROPERTIES INC | Confidential - Available Upon Request | | | | |
| 6142191 | MORGAN PROPERTIES INC | Confidential - Available Upon Request | | | | |
| 6131728 | MORGAN RAYMOND R II | Confidential - Available Upon Request | | | | |
| 6088688 | Morgan Stanley | 1585 Broadway | New York | NY | 10036 | |
| 5807632 | Morgan Stanley | Attn: Commodities Swap Group, 2000 Westchester Avenue | Purchase | NY | 10577 | |
| 4925577 | MORGAN STANLEY | ATTN: DAVID NASTRO, 1585 BROADWAY 3RD FL | NEW YORK | NY | 10036 | |
| 4925579 | MORGAN STANLEY & CO LLC | ATTN PAYMENT CONTROL AL PABISCH, ATTN: DAVID NASTRO, 1300 THAMES STE 5TH FL | BALTIMORE | MD | 21231 | |
| 6088689 | Morgan Stanley & Co LLC | 1585 Broadway, NY | New York | NY | 10036 | |
| 4925578 | MORGAN STANLEY & CO LLC | ATTN: DAVID NASTRO, 1585 BROADWAY | NEW YORK | NY | 10036 | |
| 4915218 | Morgan Stanley & Co. Incorporated | Attn: David Nastro, 1585 Broadway, 29th Floor | New York | NY | 10036 | |
| 7244086 | Morgan Stanley & Co. LLC | Attn: Nara Sadagursky, 1585 Broadway | New York | NY | 10036 | |
| 7236667 | Morgan Stanley & Co., LLC | Davis Polk & Wardwell LLP, Attn: Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7236667 | Morgan Stanley & Co., LLC | Davis Polk & Wardwell LLP, Attn: Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 7236667 | Morgan Stanley & Co., LLC | Erika Lee, 1585 Broadway | New York | NY | 10036 | |
| 7236667 | Morgan Stanley & Co., LLC | Molly McDonnell, 1633 Boradway, 30th Fl | New York | NY | 10019 | |
| 4932760 | Morgan Stanley Capital Group Inc | 2000 Westchester Avenue | Purchase | NY | 10577 | |
| 4925580 | MORGAN STANLEY CAPITAL GROUP INC | ISDA, 2000 WESTCHESTER AVE 1ST FL | PURCHASE | NY | 10577 | |
| 6088691 | Morgan Stanley Capital Group Inc. | 1300 Thames Street, Fifth Floor | Baltimore | MD | 21231 | |
| 6088692 | Morgan Stanley Capital Group Inc. | 1585 Broadway, Third Floor | New York | NY | 10036 | |
| 6088693 | Morgan Stanley Investment Management Inc | 522 Fifth Ave, 5th Floor | New York | NY | 10036 | |
| 4915219 | Morgan Stanley & Co. LLC | Attn: David Nastro, 1585 Broadway, 29th Floor | New York | NY | 10036 | |
| 6135126 | MORGAN THOMAS W & BARBARA | Confidential - Available Upon Request | | | | |
| 6135098 | MORGAN TOM W AND BARBARA J | Confidential - Available Upon Request | | | | |
| 6130838 | MORGAN WILLIAM E & JEANINE M TR | Confidential - Available Upon Request | | | | |
| 5893270 | Morgan, Aaron Jerome | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4988811 | Morgan, Aubrey | Confidential - Available Upon Request | | | | |
| 5883953 | Morgan, Breanna | Confidential - Available Upon Request | | | | |
| 5893562 | Morgan, Brent Matthew | Confidential - Available Upon Request | | | | |
| 4985805 | Morgan, Charles | Confidential - Available Upon Request | | | | |
| 6006870 | Morgan, Chelsie | Confidential - Available Upon Request | | | | |
| 5891874 | Morgan, Cherlyn D | Confidential - Available Upon Request | | | | |
| 4991167 | Morgan, Dana | Confidential - Available Upon Request | | | | |
| 5889979 | Morgan, Daniel | Confidential - Available Upon Request | | | | |
| 5891417 | Morgan, Daniel Robert | Confidential - Available Upon Request | | | | |
| 4989139 | Morgan, Darlene | Confidential - Available Upon Request | | | | |
| 5891926 | Morgan, David Carroll | Confidential - Available Upon Request | | | | |
| 7241253 | Morgan, Dedlef | Confidential - Available Upon Request | | | | |
| 7478760 | Morgan, Dennis | Confidential - Available Upon Request | | | | |
| 5886849 | Morgan, Diane M | Confidential - Available Upon Request | | | | |
| 4987588 | Morgan, Donna | Confidential - Available Upon Request | | | | |
| 5881995 | Morgan, Eden Jeffrey | Confidential - Available Upon Request | | | | |
| 4983349 | Morgan, Franklin | Confidential - Available Upon Request | | | | |
| 4983022 | Morgan, Fred | Confidential - Available Upon Request | | | | |
| 4978978 | Morgan, Gary | Confidential - Available Upon Request | | | | |
| 5993287 | Morgan, Genel | Confidential - Available Upon Request | | | | |
| 5898391 | Morgan, George | Confidential - Available Upon Request | | | | |
| 4994764 | Morgan, Gerald | Confidential - Available Upon Request | | | | |
| 4913898 | Morgan, James D | Confidential - Available Upon Request | | | | |
| 5898169 | Morgan, James Michael | Confidential - Available Upon Request | | | | |
| 7484759 | Morgan, Jana | Confidential - Available Upon Request | | | | |
| 7484759 | Morgan, Jana | Confidential - Available Upon Request | | | | |
| 6003073 | Morgan, Jeanna | Confidential - Available Upon Request | | | | |
| 5888571 | Morgan, Jeffrey Thomas | Confidential - Available Upon Request | | | | |
| 4992109 | Morgan, Jerry | Confidential - Available Upon Request | | | | |
| 5894183 | Morgan, Joel T | Confidential - Available Upon Request | | | | |
| 5999526 | Morgan, John | Confidential - Available Upon Request | | | | |
| 7480169 | Morgan, John W | Confidential - Available Upon Request | | | | |
| 4994583 | Morgan, Joseph | Confidential - Available Upon Request | | | | |
| 4995410 | Morgan, Joseph | Confidential - Available Upon Request | | | | |
| 4913813 | Morgan, Joseph | Confidential - Available Upon Request | | | | |
| 5998270 | Morgan, Karen | Confidential - Available Upon Request | | | | |
| 6000383 | MORGAN, KATHLEEN | Confidential - Available Upon Request | | | | |
| 6005158 | Morgan, Kathryn | Confidential - Available Upon Request | | | | |
| 4978212 | Morgan, Kenneth | Confidential - Available Upon Request | | | | |
| 4987088 | Morgan, Lance | Confidential - Available Upon Request | | | | |
| 4999336 | Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999334 | Morgan, Lynda Kathleen (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938293 | Morgan, Lynda Kathleen (Joses); Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4924872 | MORGAN, MARYLOU | Confidential - Available Upon Request | | | | |
| 4924872 | MORGAN, MARYLOU | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2282 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2283 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6185272 | Morgan, Nanette H. | Confidential - Available Upon Request | | | | |
| 5890202 | Morgan, Nathan Allan | Confidential - Available Upon Request | | | | |
| 5882314 | Morgan, Noelle Janella | Confidential - Available Upon Request | | | | |
| 4993998 | Morgan, Paula | Confidential - Available Upon Request | | | | |
| 5879113 | Morgan, Richard W | Confidential - Available Upon Request | | | | |
| 7465265 | Morgan, Robert | Confidential - Available Upon Request | | | | |
| 4978563 | Morgan, Ronald | Confidential - Available Upon Request | | | | |
| 5885449 | Morgan, Rory Duncan | Confidential - Available Upon Request | | | | |
| 4914786 | Morgan, Sandee | Confidential - Available Upon Request | | | | |
| 5889442 | Morgan, Sherraine S. | Confidential - Available Upon Request | | | | |
| 5885342 | Morgan, Steven J | Confidential - Available Upon Request | | | | |
| 6088682 | MORGAN, SUZANNE | Confidential - Available Upon Request | | | | |
| 7140372 | MORGAN, TERRYL YVONNE | Confidential - Available Upon Request | | | | |
| 7140372 | MORGAN, TERRYL YVONNE | Confidential - Available Upon Request | | | | |
| 4997850 | Morgan, Thomas | Confidential - Available Upon Request | | | | |
| 7201421 | Morgan, Thomas E | Confidential - Available Upon Request | | | | |
| 7201421 | Morgan, Thomas E | Confidential - Available Upon Request | | | | |
| 4914509 | Morgan, Thomas Howard | Confidential - Available Upon Request | | | | |
| 6001893 | Morgan, Tonya | Confidential - Available Upon Request | | | | |
| 4938991 | Morgan, Tonya | 831 Koshland Way | Santa Cruz | CA | 95064-1071 | |
| 6001895 | Morgan, Tonya | Confidential - Available Upon Request | | | | |
| 5896422 | Morgan, Vanessa Kiremidjian | Confidential - Available Upon Request | | | | |
| 4993341 | Morgan, Vickie | Confidential - Available Upon Request | | | | |
| 5996769 | Morgan, Warren | Confidential - Available Upon Request | | | | |
| 4980020 | Morgan, William | Confidential - Available Upon Request | | | | |
| 6088684 | Morgan, William J | Confidential - Available Upon Request | | | | |
| 5887108 | Morgan, William J | Confidential - Available Upon Request | | | | |
| 5895840 | Morgan, William Preston | Confidential - Available Upon Request | | | | |
| 7326021 | Morgen , Todd & Sharon | Confidential - Available Upon Request | | | | |
| 5873326 | MORGENRATH, MARTY | Confidential - Available Upon Request | | | | |
| 6134706 | MORGENSEN JEFFREY E AND BARBARA A | Confidential - Available Upon Request | | | | |
| 6140527 | MORGENSTEIN DAVID TR & MORGENSTEIN LIDA TR | Confidential - Available Upon Request | | | | |
| 4980223 | Mori Jr., Frank | Confidential - Available Upon Request | | | | |
| 5891154 | Mori, Enzo Arturo | Confidential - Available Upon Request | | | | |
| 4992150 | Mori, Geraldine | Confidential - Available Upon Request | | | | |
| 5995079 | Mori, Gina | Confidential - Available Upon Request | | | | |
| 6162312 | Mori, Lillian | Confidential - Available Upon Request | | | | |
| 5978775 | Mori, Nicole | Confidential - Available Upon Request | | | | |
| 5930216 | Moria Favors | Confidential - Available Upon Request | | | | |
| 5930215 | Moria Favors | Confidential - Available Upon Request | | | | |
| 7324709 | Moriarty, Brian | Samy Henein, 3055 India street | San Diego | CA | 92103 | |
| 7324709 | Moriarty, Brian | Samy Henein, Attorney for Creditor, Suppa, Trucchi & Henein Llp, 3055 India Street | San Diego | Ca | 92103 | |
| 5873327 | MORIARTY, DAN | Confidential - Available Upon Request | | | | |
| 5878336 | Moriarty, Daniel P. | Confidential - Available Upon Request | | | | |
| 6145718 | MORIKAWA RONALD T TR ET AL | Confidential - Available Upon Request | | | | |
| 4991810 | Morikawa, Eddy | Confidential - Available Upon Request | | | | |
| 4925298 | MORILLA, MICHAEL T | 1737 ELM ST | FAIRFIELD | CA | 94533 | |
| 6156399 | Morillas, Rafaela | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2283 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5873328 | Morimoto, Edward and Phoebe | Confidential - Available Upon Request | | | | |
| 5880526 | Morimoto, Gina E. | Confidential - Available Upon Request | | | | |
| 4993600 | Morimoto, Naurie | Confidential - Available Upon Request | | | | |
| 6144186 | MORIN THOMAS S TR & MORIN LINDA G TR | Confidential - Available Upon Request | | | | |
| 6157864 | Morin, Cynthia A | Confidential - Available Upon Request | | | | |
| 4995217 | Morin, Daniel | Confidential - Available Upon Request | | | | |
| 4978330 | Morin, George | Confidential - Available Upon Request | | | | |
| 6004968 | Morin, Hector | Confidential - Available Upon Request | | | | |
| 6165102 | Morin, Jeanette | Confidential - Available Upon Request | | | | |
| 6005596 | Morin, Kelly | Confidential - Available Upon Request | | | | |
| 5873329 | Morin, Lynne | Confidential - Available Upon Request | | | | |
| 6158617 | Morin, Paul | Confidential - Available Upon Request | | | | |
| 5999619 | Morin, Pierre | Confidential - Available Upon Request | | | | |
| 7466252 | Morin, Thomas S. | Confidential - Available Upon Request | | | | |
| 6143398 | MORIS BERNARD F & MORRIS TOYOKO K | Confidential - Available Upon Request | | | | |
| 5873330 | MORISOLI PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 4996594 | Morita, Jan | Confidential - Available Upon Request | | | | |
| 4990344 | Morita, Linda | Confidential - Available Upon Request | | | | |
| 4977025 | Morita, Shizuko | Confidential - Available Upon Request | | | | |
| 7294755 | Moritz, Christopher A. | Confidential - Available Upon Request | | | | |
| 4978036 | Moritz, Gary | Confidential - Available Upon Request | | | | |
| 4997462 | Moritz, Janet | Confidential - Available Upon Request | | | | |
| 4914821 | Mork, Kirsten Linnea | Confidential - Available Upon Request | | | | |
| 6005264 | morlan, connie | Confidential - Available Upon Request | | | | |
| 4981401 | Morlan, Robert | Confidential - Available Upon Request | | | | |
| 5873331 | Morlet, Luc | Confidential - Available Upon Request | | | | |
| 7479630 | Morley, Angela | Confidential - Available Upon Request | | | | |
| 5998330 | Morley, Dona | Confidential - Available Upon Request | | | | |
| 6004827 | Morley, Harland | Confidential - Available Upon Request | | | | |
| 5894857 | Morley, Michael David | Confidential - Available Upon Request | | | | |
| 6140534 | MORLEY-MOTT LYNDA J | Confidential - Available Upon Request | | | | |
| 5881511 | Morlock, Annalesa Katherine | Confidential - Available Upon Request | | | | |
| 5881813 | Morlock, Nicholas | Confidential - Available Upon Request | | | | |
| 5976672 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999338 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6088694 | MORNING STAR PACKING CO | 13448 Volta Rd. | Los Banos | CA | 93635 | |
| 6117107 | MORNING STAR PACKING CO | Volta Rd & Grand Avenue | Los Banos | CA | 93635 | |
| 4925581 | MORNING STAR PACKING COMPANY | 13448 VOLTA RD | LOS BANOS | CA | 93635 | |
| 6143758 | MORNING SUN RANCH LLC | Confidential - Available Upon Request | | | | |
| 4997158 | Morningstar, Jay | Confidential - Available Upon Request | | | | |
| 4913452 | Morningstar, Jay Hamilton | Confidential - Available Upon Request | | | | |
| 4985361 | Moro, John | Confidential - Available Upon Request | | | | |
| 5889992 | Morolla, Marc Jeremy | Confidential - Available Upon Request | | | | |
| 4988230 | Morones, Cheryl | Confidential - Available Upon Request | | | | |
| 6004549 | Morones, Jaime | Confidential - Available Upon Request | | | | |
| 4979860 | Moroney, Margaret | Confidential - Available Upon Request | | | | |
| 4997647 | Moroney, William | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2285 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6132563 | MORONI BRUCE & DENISE | Confidential - Available Upon Request | | | | |
| 6132215 | MORONI BRUCE G & DENISE A | Confidential - Available Upon Request | | | | |
| 6132558 | MORONI TAYLOR & HOPE | Confidential - Available Upon Request | | | | |
| 5873332 | MOROSCO JR, WALTER | Confidential - Available Upon Request | | | | |
| 5873333 | Morouse, Mary | Confidential - Available Upon Request | | | | |
| 5883763 | Morquecho, Jennifer | Confidential - Available Upon Request | | | | |
| 5880029 | Morquecho, Mauricio | Confidential - Available Upon Request | | | | |
| 6000616 | Morrasy, Karen | Confidential - Available Upon Request | | | | |
| 6001185 | Morreira, Andrea | Confidential - Available Upon Request | | | | |
| 4936985 | Morreira, Andrea | 237 Assembly Dr Unit 205 | Mooresville | NC | 28117 | |
| 6004783 | Morrell, Mike | Confidential - Available Upon Request | | | | |
| 4943417 | Morrell, Mike | 400 Ortega Ave | Mountain View | CA | 94040 | |
| 7481911 | Morriello, Debra D | Confidential - Available Upon Request | | | | |
| 6139533 | MORRILL DARIA R ET AL | Confidential - Available Upon Request | | | | |
| 5899194 | Morrill, Philip John | Confidential - Available Upon Request | | | | |
| 4913875 | Morring, Erik Russell | Confidential - Available Upon Request | | | | |
| 4991488 | Morring, Ray | Confidential - Available Upon Request | | | | |
| 6140614 | MORRIS BARRY R & GETSINGER NATALIE | Confidential - Available Upon Request | | | | |
| 6132945 | MORRIS BRYANT L & DEIRDRE TR | Confidential - Available Upon Request | | | | |
| 4925582 | MORRIS DAVIS AND CHAN LLP | 1111 BROADWAY STE 1505 | OAKLAND | CA | 94607 | |
| 4932473 | Morris Davis Chan & Tan | 1111 Broadway Suite 1505 | OAKLAND | CA | 94607 | |
| 6133381 | MORRIS HENRY MICHAEL | Confidential - Available Upon Request | | | | |
| 5899221 | Morris II, Stefan Chisholm | Confidential - Available Upon Request | | | | |
| 6141830 | MORRIS JAY WILLIAM TR | Confidential - Available Upon Request | | | | |
| 6142277 | MORRIS JUDY M TR | Confidential - Available Upon Request | | | | |
| 6145134 | MORRIS LYDIA ET AL | Confidential - Available Upon Request | | | | |
| 4925583 | MORRIS M MITSUNAGA MD INC | 1380 LUSITANA ST STE 905 | HONOLULU | HI | 96813 | |
| 6130301 | MORRIS MARK DOUGLAS | Confidential - Available Upon Request | | | | |
| 4925584 | MORRIS MATERIAL HANDLING | 2724 SOUTH 163RD ST | NEW BERLIN | WI | 53151 | |
| 4925585 | MORRIS MATERIAL HANDLING INC | 315 W FOREST HILL AVE | OAK CREEK | WI | 53154 | |
| 6144408 | MORRIS MICHAEL A & MORRIS GWENDOLYN KAITZ | Confidential - Available Upon Request | | | | |
| 6134100 | MORRIS NELL L TRUSTEE | Confidential - Available Upon Request | | | | |
| 5864751 | MORRIS PROCTOR INC | Confidential - Available Upon Request | | | | |
| 6132800 | MORRIS RALPH A AND STELLA P | Confidential - Available Upon Request | | | | |
| 6133461 | MORRIS ROBERT AND ROSEANNE | Confidential - Available Upon Request | | | | |
| 6145796 | MORRIS ROBERT K TR & MORRIS SALLIE L TR | Confidential - Available Upon Request | | | | |
| 6134982 | MORRIS ROBERT ROY TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6141739 | MORRIS THEODORE S & DENISE R | Confidential - Available Upon Request | | | | |
| 5898923 | Morris, Amanda | Confidential - Available Upon Request | | | | |
| 5880248 | Morris, Andre Milton | Confidential - Available Upon Request | | | | |
| 4997904 | Morris, Anna | Confidential - Available Upon Request | | | | |
| 4986579 | Morris, Avis | Confidential - Available Upon Request | | | | |
| 7237302 | Morris, Barbara Ann | Confidential - Available Upon Request | | | | |
| 4986959 | Morris, Benjamin | Confidential - Available Upon Request | | | | |
| 4992081 | Morris, Betty | Confidential - Available Upon Request | | | | |
| 4988940 | Morris, Cheryl | Confidential - Available Upon Request | | | | |
| 5880442 | Morris, Colin Frederic | Confidential - Available Upon Request | | | | |
| 4996626 | Morris, Colleen A | Confidential - Available Upon Request | | | | |
| 4996925 | Morris, Cora | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2285 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2286 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4988056 | Morris, Cynthia | Confidential - Available Upon Request | | | | |
| 7324940 | Morris, Cynthia | Confidential - Available Upon Request | | | | |
| 5895182 | Morris, David A | Confidential - Available Upon Request | | | | |
| 6088697 | Morris, David A | Confidential - Available Upon Request | | | | |
| 7286525 | Morris, Deborah Lynn | Confidential - Available Upon Request | | | | |
| 5873334 | MORRIS, DEL | Confidential - Available Upon Request | | | | |
| 7484154 | Morris, Derek | Confidential - Available Upon Request | | | | |
| 5889181 | Morris, Derrick Ryan | Confidential - Available Upon Request | | | | |
| 6088699 | Morris, Derrick Ryan | Confidential - Available Upon Request | | | | |
| 4994459 | Morris, Diane | Confidential - Available Upon Request | | | | |
| 5993282 | Morris, Donald | Confidential - Available Upon Request | | | | |
| 4986014 | Morris, Dorothy | Confidential - Available Upon Request | | | | |
| 5855412 | Morris, Dorothy A. | Confidential - Available Upon Request | | | | |
| 5891768 | Morris, Edna Anita | Confidential - Available Upon Request | | | | |
| 5890823 | Morris, Evan Christopher | Confidential - Available Upon Request | | | | |
| 4986715 | Morris, Francis | Confidential - Available Upon Request | | | | |
| 4982850 | Morris, George | Confidential - Available Upon Request | | | | |
| 5891680 | Morris, Glenn Ralph | Confidential - Available Upon Request | | | | |
| 4989244 | Morris, Harriet | Confidential - Available Upon Request | | | | |
| 4922252 | MORRIS, HEIDI | PO Box 417 | AHWAHNEE | CA | 93601 | |
| 5887179 | Morris, James | Confidential - Available Upon Request | | | | |
| 4995821 | Morris, James | Confidential - Available Upon Request | | | | |
| 4980655 | Morris, James | Confidential - Available Upon Request | | | | |
| 5873335 | MORRIS, JAMES | Confidential - Available Upon Request | | | | |
| 4987186 | Morris, James | Confidential - Available Upon Request | | | | |
| 5886425 | Morris, James A | Confidential - Available Upon Request | | | | |
| 4976082 | Morris, James C. & Judy | LaRue, Sheri, 2137 Sampson Street | Marysville | CA | 95901 | |
| 5891611 | Morris, James R | Confidential - Available Upon Request | | | | |
| 4911528 | Morris, James R | Confidential - Available Upon Request | | | | |
| 5899729 | Morris, James Ray | Confidential - Available Upon Request | | | | |
| 6088700 | Morris, James Ray | Confidential - Available Upon Request | | | | |
| 4912192 | Morris, Jasmine | Confidential - Available Upon Request | | | | |
| 5898234 | Morris, Jason Joseph | Confidential - Available Upon Request | | | | |
| 4991270 | Morris, Jeffery | Confidential - Available Upon Request | | | | |
| 4923231 | MORRIS, JERRY L | MD, 999 N TUSTIN AVE STE 19 | SANTA ANA | CA | 92705 | |
| 4923232 | MORRIS, JERRY L | MD, PO Box 3177 | TUSTIN | CA | 92781 | |
| 7341160 | Morris, John Allen | Confidential - Available Upon Request | | | | |
| 7341160 | Morris, John Allen | Confidential - Available Upon Request | | | | |
| 5881869 | Morris, John William | Confidential - Available Upon Request | | | | |
| 5997735 | Morris, Joseph & Myrna | Confidential - Available Upon Request | | | | |
| 5995903 | Morris, Jospehine | Confidential - Available Upon Request | | | | |
| 7201678 | Morris, Judy M. | Confidential - Available Upon Request | | | | |
| 4996327 | Morris, Kara | Confidential - Available Upon Request | | | | |
| 4988290 | Morris, Kenneth | Confidential - Available Upon Request | | | | |
| 7208306 | Morris, Kim Louise | Confidential - Available Upon Request | | | | |
| 6001970 | morris, kyle | Confidential - Available Upon Request | | | | |
| 4979490 | Morris, Leroy | Confidential - Available Upon Request | | | | |
| 4913159 | Morris, Lew R | Confidential - Available Upon Request | | | | |
| 5879590 | Morris, Lisa | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2286 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2287 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4992632 | Morris, Lisa | Confidential - Available Upon Request | | | | |
| 5898821 | Morris, Lucy L. | Confidential - Available Upon Request | | | | |
| 6005193 | MORRIS, MAGDELENA | Confidential - Available Upon Request | | | | |
| 4989936 | Morris, Manuel | Confidential - Available Upon Request | | | | |
| 5883867 | Morris, Marc | Confidential - Available Upon Request | | | | |
| 4993535 | Morris, Mark | Confidential - Available Upon Request | | | | |
| 6008360 | MORRIS, MELVIN | Confidential - Available Upon Request | | | | |
| 6088695 | Morris, Michael | Confidential - Available Upon Request | | | | |
| 7470990 | Morris, Michael | Confidential - Available Upon Request | | | | |
| 6161123 | Morris, Michael | Confidential - Available Upon Request | | | | |
| 4925241 | MORRIS, MICHAEL F | CLONE CONSULTING LLC, 1652 CHESTNUT STREET | SAN FRANCISCO | CA | 94123 | |
| 6088703 | MORRIS, MICHAEL F | Confidential - Available Upon Request | | | | |
| 6007161 | Morris, Mike | Confidential - Available Upon Request | | | | |
| 6000344 | Morris, Pamela | Confidential - Available Upon Request | | | | |
| 4981011 | Morris, Pamela | Confidential - Available Upon Request | | | | |
| 6088705 | Morris, Randall or Gonsalves, Tonette M | Confidential - Available Upon Request | | | | |
| 5994529 | MORRIS, RICHARD & JUDY | Confidential - Available Upon Request | | | | |
| 5886069 | Morris, Richard Guy | Confidential - Available Upon Request | | | | |
| 7289176 | Morris, Robert | Confidential - Available Upon Request | | | | |
| 6161023 | Morris, Robert | Confidential - Available Upon Request | | | | |
| 5891270 | Morris, Robert Don | Confidential - Available Upon Request | | | | |
| 6088698 | Morris, Robert E | Confidential - Available Upon Request | | | | |
| 5901686 | Morris, Robert E | Confidential - Available Upon Request | | | | |
| 4978076 | Morris, Ronald | Confidential - Available Upon Request | | | | |
| 4988676 | Morris, Ronald | Confidential - Available Upon Request | | | | |
| 6171113 | Morris, Ryan V | Confidential - Available Upon Request | | | | |
| 4994857 | Morris, Sally | Confidential - Available Upon Request | | | | |
| 5881262 | Morris, Scott | Confidential - Available Upon Request | | | | |
| 5895692 | Morris, Scott Lee | Confidential - Available Upon Request | | | | |
| 5889588 | Morris, Sean | Confidential - Available Upon Request | | | | |
| 6088701 | Morris, Sean | Confidential - Available Upon Request | | | | |
| 5878511 | Morris, Shari Lee | Confidential - Available Upon Request | | | | |
| 5886298 | Morris, Sonia Marie | Confidential - Available Upon Request | | | | |
| 7146149 | Morris, Stephen | Confidential - Available Upon Request | | | | |
| 4994128 | Morris, Steve | Confidential - Available Upon Request | | | | |
| 5889749 | Morris, Steven Eugene | Confidential - Available Upon Request | | | | |
| 6001611 | Morris, Sue | Confidential - Available Upon Request | | | | |
| 4988927 | Morris, Susan | Confidential - Available Upon Request | | | | |
| 6005653 | MORRIS, SUZANNE | Confidential - Available Upon Request | | | | |
| 4979966 | Morris, Thomas | Confidential - Available Upon Request | | | | |
| 4995837 | Morris, Vernon | Confidential - Available Upon Request | | | | |
| 4911598 | Morris, Vernon Michael | Confidential - Available Upon Request | | | | |
| 6003799 | MORRIS, WAYNE | Confidential - Available Upon Request | | | | |
| 4989511 | Morris, William | Confidential - Available Upon Request | | | | |
| 4932118 | MORRIS, WILLIAM ALLEN | 2812 J ST | EUREKA | CA | 95501 | |
| 4932159 | MORRIS, WILLIAM S | PO Box 1640 | TURLOCK | CA | 95381 | |
| 6182677 | Morris, Zandra | Confidential - Available Upon Request | | | | |
| 4925586 | MORRIS-CROCKER AND ASSOCIATES LP | DUNHAM GREENS APARTMENTS, 3880 S BASCOM AVE STE 205 | SAN JOSE | CA | 95124 | |
| 4989049 | Morris-Iriart, Rhonda | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2287 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2288 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6012660 | Morrison & Foerster LLP | Attn: Billing Department, P.O. Box 742335 | Los Angeles | CA | 90074 | |
| 6012660 | Morrison & Foerster LLP | Attn: Billing Department, P.O. Box 742335 | Los Angeles | CA | 90074 | |
| 6012660 | Morrison & Foerster LLP | Attn: Joshua Hill, 425 Market St | San Francisco | CA | 94105 | |
| 6012660 | Morrison & Foerster LLP | Attn: Joshua Hill, 425 Market St | San Francisco | CA | 94105 | |
| 6135306 | MORRISON ANNABELLE A TRUTEE | Confidential - Available Upon Request | | | | |
| 6142937 | MORRISON BRUCE A & MORRISON LAUREN S | Confidential - Available Upon Request | | | | |
| 6131175 | MORRISON CHARLES E ETAL JT | Confidential - Available Upon Request | | | | |
| 6144124 | MORRISON EDWARD L TR & MORRISON CAROLE M TR | Confidential - Available Upon Request | | | | |
| 6141857 | MORRISON GINA MARIE | Confidential - Available Upon Request | | | | |
| 6142461 | MORRISON IAN LIFE EST | Confidential - Available Upon Request | | | | |
| 4978814 | Morrison, Alistair | Confidential - Available Upon Request | | | | |
| 4977423 | Morrison, Bernard | Confidential - Available Upon Request | | | | |
| 7337031 | Morrison, Bradley | Confidential - Available Upon Request | | | | |
| 7337031 | Morrison, Bradley | Confidential - Available Upon Request | | | | |
| 5899848 | Morrison, Bryan Thomas | Confidential - Available Upon Request | | | | |
| 5878566 | Morrison, Christine | Confidential - Available Upon Request | | | | |
| 4978727 | Morrison, Connie | Confidential - Available Upon Request | | | | |
| 5888408 | Morrison, Daniel C | Confidential - Available Upon Request | | | | |
| 5888763 | Morrison, Daniel Glenn | Confidential - Available Upon Request | | | | |
| 5922208 | Morrison, Danielle | Confidential - Available Upon Request | | | | |
| 4991468 | Morrison, Deborah | Confidential - Available Upon Request | | | | |
| 7200406 | MORRISON, DENNIS | Confidential - Available Upon Request | | | | |
| 7200406 | MORRISON, DENNIS | Confidential - Available Upon Request | | | | |
| 4987274 | Morrison, Doreen | Confidential - Available Upon Request | | | | |
| 4985816 | Morrison, Dorothy | Confidential - Available Upon Request | | | | |
| 4990939 | Morrison, Garth | Confidential - Available Upon Request | | | | |
| 5996390 | Morrison, James | Confidential - Available Upon Request | | | | |
| 4991847 | Morrison, Janice | Confidential - Available Upon Request | | | | |
| 5984999 | MORRISON, JOSH | Confidential - Available Upon Request | | | | |
| 4935074 | MORRISON, JOSH | 3622 HALIKA ST, CLEARLAKE | CLEARLAKE | CA | 95422 | |
| 5999560 | MORRISON, JOSH | Confidential - Available Upon Request | | | | |
| 7266446 | Morrison, Juanita | Confidential - Available Upon Request | | | | |
| 5880309 | Morrison, Julie Renee | Confidential - Available Upon Request | | | | |
| 5891169 | Morrison, Kenneth Christopher | Confidential - Available Upon Request | | | | |
| 6088706 | Morrison, Kenneth Christopher | Confidential - Available Upon Request | | | | |
| 5885640 | Morrison, Kenneth W | Confidential - Available Upon Request | | | | |
| 5886612 | Morrison, Lisa Madeline | Confidential - Available Upon Request | | | | |
| 4996804 | Morrison, Loraine | Confidential - Available Upon Request | | | | |
| 6178563 | Morrison, Marques | Confidential - Available Upon Request | | | | |
| 5891906 | Morrison, Michael J | Confidential - Available Upon Request | | | | |
| 5996622 | Morrison, Neil | Confidential - Available Upon Request | | | | |
| 5895098 | Morrison, Paul Craigon | Confidential - Available Upon Request | | | | |
| 4983141 | Morrison, Robert | Confidential - Available Upon Request | | | | |
| 5873336 | MORRISON, ROBERT | Confidential - Available Upon Request | | | | |
| 4991536 | Morrison, Robin | Confidential - Available Upon Request | | | | |
| 5873337 | MORRISON, SHANE | Confidential - Available Upon Request | | | | |
| 4988577 | Morrison, Thomas | Confidential - Available Upon Request | | | | |
| 6007394 | Morrison, Todd | Confidential - Available Upon Request | | | | |
| 5994836 | Morrison, Tracy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2288 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2289 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5893558 | Morrison, Wesley John | Confidential - Available Upon Request | | | | |
| 6043423 | MORRISON,G L, G L | Confidential - Available Upon Request | | | | |
| 5873338 | Morrison-Bey, Christine | Confidential - Available Upon Request | | | | |
| 6131345 | MORRISON-KAY LLC | Confidential - Available Upon Request | | | | |
| 6141786 | MORRISSEY STEVEN J & KATHLEEN M | Confidential - Available Upon Request | | | | |
| 7334896 | Morrissey, Bert | Confidential - Available Upon Request | | | | |
| 5978777 | Morrissey, Bonnie | Confidential - Available Upon Request | | | | |
| 5898427 | Morrissey, James | Confidential - Available Upon Request | | | | |
| 4976957 | Morrissey, John | Confidential - Available Upon Request | | | | |
| 7334956 | Morrissey, Judith | Confidential - Available Upon Request | | | | |
| 5879506 | Morrissey, Kathleen M | Confidential - Available Upon Request | | | | |
| 5895889 | Morrissey, Michael James | Confidential - Available Upon Request | | | | |
| 5879120 | Morrissey, Steven James | Confidential - Available Upon Request | | | | |
| 6088707 | Morrisson, Cynthia Jean | Confidential - Available Upon Request | | | | |
| 5880287 | Morrisson, Cynthia Jean | Confidential - Available Upon Request | | | | |
| 4925587 | MORRO BAY CHAMBER OF COMMERCE | 695 HARBOR ST. | MORRO BAY | CA | 93442 | |
| 6043424 | MORRO BAY SANITARY DISTRICT | 595 Harbor Street | Morro Bay | CA | 93442 | |
| 4925588 | MORROW CONSTRUCTION INC | DASH CATTLE CO, 12999 OAK RUN RD | OAK RUN | CA | 96069 | |
| 4980644 | Morrow, Barbara | Confidential - Available Upon Request | | | | |
| 5873339 | morrow, brett | Confidential - Available Upon Request | | | | |
| 4994581 | Morrow, Brian | Confidential - Available Upon Request | | | | |
| 4997185 | Morrow, Cara | Confidential - Available Upon Request | | | | |
| 4913464 | Morrow, Cara J | Confidential - Available Upon Request | | | | |
| 5908838 | Morrow, Colleen | Confidential - Available Upon Request | | | | |
| 7229775 | Morrow, David | Confidential - Available Upon Request | | | | |
| 7229775 | Morrow, David | Confidential - Available Upon Request | | | | |
| 4977644 | Morrow, Foye | Confidential - Available Upon Request | | | | |
| 5888750 | Morrow, Gregg Joseph | Confidential - Available Upon Request | | | | |
| 5883281 | Morrow, Kathy Lea | Confidential - Available Upon Request | | | | |
| 4991638 | Morrow, Marlene | Confidential - Available Upon Request | | | | |
| 4977078 | Morrow, Paul | Confidential - Available Upon Request | | | | |
| 4977108 | Morrow, Robert | Confidential - Available Upon Request | | | | |
| 7205752 | Morrow, Rory | Confidential - Available Upon Request | | | | |
| 5901968 | Morrow, William | Confidential - Available Upon Request | | | | |
| 6175266 | Morrow, William T | Confidential - Available Upon Request | | | | |
| 7173671 | Morrow, William Thomas | Confidential - Available Upon Request | | | | |
| 7166645 | Morrow, William Thomas | Confidential - Available Upon Request | | | | |
| 7173671 | Morrow, William Thomas | Confidential - Available Upon Request | | | | |
| 6140027 | MORSE KENNETH L & PATRICIA L | Confidential - Available Upon Request | | | | |
| 5873340 | Morse Remodeling and Custom Homes | Confidential - Available Upon Request | | | | |
| 6139659 | MORSE ROBERT S TR & MORSE CAROL E TR | Confidential - Available Upon Request | | | | |
| 6139336 | Morse, Andrew W. | Confidential - Available Upon Request | | | | |
| 5887190 | Morse, Angel | Confidential - Available Upon Request | | | | |
| 7216623 | Morse, Bonnie | Confidential - Available Upon Request | | | | |
| 5895842 | Morse, Carla | Confidential - Available Upon Request | | | | |
| 5897834 | Morse, Daniel | Confidential - Available Upon Request | | | | |
| 4975748 | Morse, Dorothy | 0212 PENINSULA DR, 212 Peninsula Dr. | Westwood | CA | 96137 | |
| 6064540 | Morse, Dorothy | Confidential - Available Upon Request | | | | |
| 4975340 | Morse, Edward | 1310 PENINSULA DR, 7346 Grassy Creek Way | El Dorado Hills | CA | 95762 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2289 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6082787 | Morse, Edward | Confidential - Available Upon Request | | | | |
| 6179414 | Morse, Janet | Confidential - Available Upon Request | | | | |
| 7288077 | Morse, Julie Ann | Confidential - Available Upon Request | | | | |
| 4975749 | Morse, Karns | NONE/PENINSULA DR, 212 Peninsula Dr | Lake Almanor | CA | 96137 | |
| 4993377 | Morse, Lisa | Confidential - Available Upon Request | | | | |
| 7479588 | Morse, Luke | Confidential - Available Upon Request | | | | |
| 5884428 | Morse, Michele Renee | Confidential - Available Upon Request | | | | |
| 5997376 | Morse, Philip | Confidential - Available Upon Request | | | | |
| 5894568 | Morse, Robert B | Confidential - Available Upon Request | | | | |
| 6001672 | Morse, Stewart | Confidential - Available Upon Request | | | | |
| 5881253 | Morshead, Kenneth | Confidential - Available Upon Request | | | | |
| 5894211 | Morshead, Roger Kenneth | Confidential - Available Upon Request | | | | |
| 4912729 | Morshedian, Arion | Confidential - Available Upon Request | | | | |
| 4925589 | MORSPORTS & EVENTS INC | DBA MOREVENTS, 3333 S BANNOCK ST STE 790 | ENGLEWOOD | CO | 80110 | |
| 4979658 | Mort, Robert | Confidential - Available Upon Request | | | | |
| 6088710 | Mort, Timothy James | Confidential - Available Upon Request | | | | |
| 5901462 | Mort, Timothy James | Confidential - Available Upon Request | | | | |
| 6143104 | MORTARA SONOMA VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 6131274 | MORTENSEN RICHARD L & ARLETTA A | Confidential - Available Upon Request | | | | |
| 6142035 | MORTENSEN WESLEY R & MORTENSEN CHRISTINA M | Confidential - Available Upon Request | | | | |
| 7163817 | MORTENSEN, CHRISTINA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4996868 | Mortensen, Dean | Confidential - Available Upon Request | | | | |
| 4912917 | Mortensen, Dean Reese | Confidential - Available Upon Request | | | | |
| 6006400 | MORTENSEN, SHELLEY | Confidential - Available Upon Request | | | | |
| 5895341 | Mortensen, Sheryl Lynn | Confidential - Available Upon Request | | | | |
| 4993034 | Mortensen, Suzanne | Confidential - Available Upon Request | | | | |
| 7163816 | MORTENSEN, WESLEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6145388 | MORTENSON JOAN Z TR | Confidential - Available Upon Request | | | | |
| 5978779 | Mortenson, Karl | Confidential - Available Upon Request | | | | |
| 5879593 | Mortimer Jr., Randolph Austin | Confidential - Available Upon Request | | | | |
| 5892002 | Mortimer, Keith | Confidential - Available Upon Request | | | | |
| 5873341 | Mortimer, Larry | Confidential - Available Upon Request | | | | |
| 7325903 | Morton , Amanda | Confidential - Available Upon Request | | | | |
| 6142359 | MORTON DEBORAH LEE | Confidential - Available Upon Request | | | | |
| 4993994 | Morton III, Charles | Confidential - Available Upon Request | | | | |
| 6143691 | MORTON PHIL L & ARLENE J TR | Confidential - Available Upon Request | | | | |
| 6144061 | MORTON ROBERT J TR & MORTON PEGGY A TR | Confidential - Available Upon Request | | | | |
| 5880863 | Morton Sadler, Sara | Confidential - Available Upon Request | | | | |
| 5902939 | Morton Swales | Confidential - Available Upon Request | | | | |
| 4995955 | Morton, Allan | Confidential - Available Upon Request | | | | |
| 4911705 | Morton, Allan Ronald | Confidential - Available Upon Request | | | | |
| 6001477 | Morton, Brandi | Confidential - Available Upon Request | | | | |
| 7283738 | Morton, Clyde | Confidential - Available Upon Request | | | | |
| 5886862 | Morton, Dave B | Confidential - Available Upon Request | | | | |
| 5994652 | Morton, Eric * Venetta | 3158 Penitencia Creek Road | San Jose | CA | 95132 | |
| 7480395 | Morton, Frankie | Confidential - Available Upon Request | | | | |
| 5900958 | Morton, Gerald | Confidential - Available Upon Request | | | | |
| 4991402 | Morton, Grace | Confidential - Available Upon Request | | | | |
| 4982785 | Morton, Harold | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2290 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4982519 | Morton, Harry | Confidential - Available Upon Request | | | | |
| 6124492 | Morton, Hunter | Confidential - Available Upon Request | | | | |
| 5878954 | Morton, Jeffrey John | Confidential - Available Upon Request | | | | |
| 7325721 | Morton, Jerrod | Confidential - Available Upon Request | | | | |
| 7314449 | MORTON, JOANNA | Confidential - Available Upon Request | | | | |
| 5887525 | Morton, Kevin Jacob | Confidential - Available Upon Request | | | | |
| 4979743 | Morton, Lillian | Confidential - Available Upon Request | | | | |
| 6167560 | Morton, Plushawn C | Confidential - Available Upon Request | | | | |
| 5890216 | Morton, Richard Garrett | Confidential - Available Upon Request | | | | |
| 5993081 | Morton, Walter | Confidential - Available Upon Request | | | | |
| 5878997 | Mortorff, Arthur S | Confidential - Available Upon Request | | | | |
| 6088711 | Mortorff, Arthur S | Confidential - Available Upon Request | | | | |
| 4996905 | Mortorff, Denise | Confidential - Available Upon Request | | | | |
| 4990424 | Mortz, Sharon | Confidential - Available Upon Request | | | | |
| 7302790 | Morucci, Antoinette Lynn | Confidential - Available Upon Request | | | | |
| 6088712 | Mosaic Networx LLC | 700 Larkspur Landing Circle, Suite 214 | Larkspur | CA | 94939 | |
| 6006321 | Mosbarger, Rebecca | Confidential - Available Upon Request | | | | |
| 4913941 | Mosby, Tamika Marie | Confidential - Available Upon Request | | | | |
| 6002147 | MOSCARDI, LOUIE | Confidential - Available Upon Request | | | | |
| 4939236 | MOSCARDI, LOUIE | 3484 WOODSTOCK RD | SANTA YNEZ | CA | 93460 | |
| 4995468 | Moscato, Matthew | Confidential - Available Upon Request | | | | |
| 4998190 | Moscato, Victor | Confidential - Available Upon Request | | | | |
| 6145729 | MOSCHOVAKIS ANNA ELIZABETH TR ET AL | Confidential - Available Upon Request | | | | |
| 6146280 | MOSELEY BARBARA TR | Confidential - Available Upon Request | | | | |
| 6144926 | MOSELEY KRISTIN TR ET AL | Confidential - Available Upon Request | | | | |
| 4979200 | Moseley, Lonnie | Confidential - Available Upon Request | | | | |
| 4976559 | Moseley, Mary | Confidential - Available Upon Request | | | | |
| 5898252 | Moseley, Susan | Confidential - Available Upon Request | | | | |
| 4977400 | Mosely, Clifton | Confidential - Available Upon Request | | | | |
| 6160234 | Mosely, Elizabeth | Confidential - Available Upon Request | | | | |
| 5995500 | Mosely, Ray | Confidential - Available Upon Request | | | | |
| 5999288 | Moser, Gregg | Confidential - Available Upon Request | | | | |
| 5998130 | Moser, Michael | Confidential - Available Upon Request | | | | |
| 5997589 | Moser, Rodney & Lindsey | Confidential - Available Upon Request | | | | |
| 6131429 | MOSES STEVE & SARA JT | Confidential - Available Upon Request | | | | |
| 5899034 | Moses, Barbara | Confidential - Available Upon Request | | | | |
| 4914203 | Moses, Brittany | Confidential - Available Upon Request | | | | |
| 4991690 | Moses, Charles | Confidential - Available Upon Request | | | | |
| 5881216 | Moses, Cierra Celene | Confidential - Available Upon Request | | | | |
| 4997755 | Moses, Joan | Confidential - Available Upon Request | | | | |
| 4914400 | Moses, Joan Eva | Confidential - Available Upon Request | | | | |
| 5893088 | Moses, John Robert | Confidential - Available Upon Request | | | | |
| 6171423 | Moses, Kerry | dba Moses Chiropractic, 13830 San Pablo Ave Ste B | San Pablo | CA | 94806-3758 | |
| 5884897 | Moses, Victor E | Confidential - Available Upon Request | | | | |
| 5873342 | MOSESIAN, CHARLES | Confidential - Available Upon Request | | | | |
| 6088713 | Mosgofian, Isaac | Confidential - Available Upon Request | | | | |
| 5889047 | Mosgofian, Isaac | Confidential - Available Upon Request | | | | |
| 5994780 | Mosher, Charles | Confidential - Available Upon Request | | | | |
| 7223866 | Mosher, Cynthia | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2291 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2292 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6121319 | Mosher, Gilbert Francis | Confidential - Available Upon Request | | | | |
| 5901668 | Mosher, Gilbert Francis | Confidential - Available Upon Request | | | | |
| 6088714 | Mosher, Gilbert Francis | Confidential - Available Upon Request | | | | |
| 5890708 | Mosher, Justin Anthony | Confidential - Available Upon Request | | | | |
| 5894603 | Mosher, Margo G | Confidential - Available Upon Request | | | | |
| 7226282 | Mosher, Paul Martin | Confidential - Available Upon Request | | | | |
| 4994860 | Moshier, William | Confidential - Available Upon Request | | | | |
| 4912466 | Moshier, William R | Confidential - Available Upon Request | | | | |
| 5994868 | Mosier, Jessica | Confidential - Available Upon Request | | | | |
| 4936451 | Mosier, Jessica | PO Box 452 | Hoopa | CA | 95546 | |
| 5873343 | MOSIS, JOSEPH | Confidential - Available Upon Request | | | | |
| 6130272 | MOSKOWITE DONALD J AND MARY ELLEN H/W | Confidential - Available Upon Request | | | | |
| 6130022 | MOSKOWITE DONALD TR ETAL | Confidential - Available Upon Request | | | | |
| 6130025 | MOSKOWITE HAROLD I TR | Confidential - Available Upon Request | | | | |
| 6146988 | MOSKOWITE THEODORE W & MOSKOWITE ELIZABETH | Confidential - Available Upon Request | | | | |
| 7315168 | Moskowite, Donald J | Confidential - Available Upon Request | | | | |
| 5873344 | MOSKOWITZ, DEBORAH | Confidential - Available Upon Request | | | | |
| 4996412 | Mosle, Marie Oline | Confidential - Available Upon Request | | | | |
| 4992531 | Mosley, Braxton | Confidential - Available Upon Request | | | | |
| 4988912 | Mosley, Bruce | Confidential - Available Upon Request | | | | |
| 7265750 | Mosley, Christopher | Confidential - Available Upon Request | | | | |
| 4915068 | Mosley, Cydne F | Confidential - Available Upon Request | | | | |
| 6160529 | Mosley, Cynthia | Confidential - Available Upon Request | | | | |
| 4977739 | Mosley, Henderson | Confidential - Available Upon Request | | | | |
| 7468955 | Mosley, Joseph | Confidential - Available Upon Request | | | | |
| 4995467 | Mosley, Judi | Confidential - Available Upon Request | | | | |
| 5902084 | MOSLEY, JUDI K | Confidential - Available Upon Request | | | | |
| 5902084 | MOSLEY, JUDI K | Confidential - Available Upon Request | | | | |
| 6007544 | Mosley, Tim | Confidential - Available Upon Request | | | | |
| 6005312 | Mosman, Sandra | Confidential - Available Upon Request | | | | |
| 5878752 | Mosqueda, Alejandro Tinoco | Confidential - Available Upon Request | | | | |
| 5898578 | Mosqueda, Jessica | Confidential - Available Upon Request | | | | |
| 7245235 | Mosqueda-Striplin, Annabel | Confidential - Available Upon Request | | | | |
| 6134533 | MOSS CHRISTINE M | Confidential - Available Upon Request | | | | |
| 4987411 | Moss Jr., Milton | Confidential - Available Upon Request | | | | |
| 5873345 | Moss Landing Commercial Park, LLC | Confidential - Available Upon Request | | | | |
| 6001470 | Moss Landing Marine Laboratories/ SJ State Univ.-Adams, Gary | 8272 Moss Landing Rd | Moss Landing | CA | 95039 | |
| 4925592 | MOSS LANDING MUTUAL WATER COMPANY | PO Box 690 | MOSS LANDING | CA | 95039-0690 | |
| 4925593 | Moss Landing Service Center | Pacific Gas & Electric Company, Highway 1 & Dolan Road | Moss Landing | CA | 95039 | |
| 4925594 | MOSS RUBBER & EQUIPMENT CO | 1349 SAN MATEO AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4925595 | MOSS RUBBER & EQUIPMENT CO | MOTION INDUSTRIES INC, FILE 57463 | LOS ANGELES | CA | 90074-7463 | |
| 5999352 | Moss, Alan | Confidential - Available Upon Request | | | | |
| 4996394 | Moss, Calvin | Confidential - Available Upon Request | | | | |
| 4912307 | Moss, Calvin Ray | Confidential - Available Upon Request | | | | |
| 6005329 | Moss, Claudia | Confidential - Available Upon Request | | | | |
| 7284631 | Moss, Claudia Elizabeth | Confidential - Available Upon Request | | | | |
| 6001821 | Moss, Darin | Confidential - Available Upon Request | | | | |
| 7163825 | MOSS, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6159036 | Moss, Glen L | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2292 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6159276 | Moss, Glen L. | Confidential - Available Upon Request | | | | |
| 6159276 | Moss, Glen L. | Confidential - Available Upon Request | | | | |
| 5978780 | MOSS, HOWARD | Confidential - Available Upon Request | | | | |
| 5899977 | Moss, Joel | Confidential - Available Upon Request | | | | |
| 5999324 | Moss, John | Confidential - Available Upon Request | | | | |
| 5888817 | Moss, Joshua William | Confidential - Available Upon Request | | | | |
| 5891910 | Moss, Michael Howard | Confidential - Available Upon Request | | | | |
| 4986425 | Moss, Richard | Confidential - Available Upon Request | | | | |
| 5873346 | MOSS, ROLAND | Confidential - Available Upon Request | | | | |
| 5873347 | Mosser Companies | Confidential - Available Upon Request | | | | |
| 5880131 | Mossman, Alex | Confidential - Available Upon Request | | | | |
| 6088715 | Mostafa Heidari dba MIGHTY MART | 486 ACADEMY AVE #A1 | SANGER | CA | 93657 | |
| 5879431 | Moston, Lois Kathleen | Confidential - Available Upon Request | | | | |
| 4928304 | MOSTOWSKI, RONALD J | RONALD J MOSTOWSKI CHIRO INC, 1500 STANDIFORD AVE BLDG B | MODESTO | CA | 95350 | |
| 4978106 | Mostsinsker, Mary | Confidential - Available Upon Request | | | | |
| 4920653 | MOSUNIC, ERIC SIMON | 2111 PRIMROSE CT | HOLLISTER | CA | 95023 | |
| 6179329 | Mota, Debra A. | Confidential - Available Upon Request | | | | |
| 5881553 | Motagally, Raphael | Confidential - Available Upon Request | | | | |
| 6150345 | Motahari-Fard, Saeedeh | Confidential - Available Upon Request | | | | |
| 6150425 | Motahari-Fard, Saeedeh | Confidential - Available Upon Request | | | | |
| 6133305 | MOTE STEVEN AND DENISE | Confidential - Available Upon Request | | | | |
| 6134322 | MOTE STEVEN L AND DENISE A | Confidential - Available Upon Request | | | | |
| 7072417 | Mote, Javier | Confidential - Available Upon Request | | | | |
| 5998691 | Motel 6 Monterey-Desai, Hitesh | PO BOX 2106 | Monterey | CA | 93942 | |
| 5873348 | Motel Inn, LLC | Confidential - Available Upon Request | | | | |
| 6002553 | Mother Lode Mini Mart-Saini, Jagjit | 3943 Missouri flat Rd | placerville | CA | 95667 | |
| 4925596 | MOTHER LODE REHABILITATION | ENTERPRISES INC, 399 PLACERVILLE DR | PLACERVILLE | CA | 95667 | |
| 6088716 | MOTHER LODE UNIFIED SCHOOL DISTRICT | 9245 Laguna Springs Rd #200, Dan Daly, Co-Founder | Elk Grove | CA | 95758 | |
| 4925597 | MOTHERLODE DIAGNOSTIC IMAGING INC | 450 GLASS LANE STE C | MODESTO | CA | 95356 | |
| 6133950 | MOTHERLODE FRIENDS OF MUSIC | Confidential - Available Upon Request | | | | |
| 5873349 | Motherlode Investors | Confidential - Available Upon Request | | | | |
| 6134823 | MOTHERLODE RESOURCES INC | Confidential - Available Upon Request | | | | |
| 4925599 | MOTION INDUSTRIES INC | 2358 CEPHEUS CT | BAKERSFIELD | CA | 93308 | |
| 4925598 | MOTION INDUSTRIES INC | 2680 E CHURCH AVE | FRESNO | CA | 93706 | |
| 4925601 | MOTION INDUSTRIES INC | 28976 HOPKINS ST SUITE 8 | HAYWARD | CA | 94545 | |
| 4925600 | MOTION INDUSTRIES INC | 5750 IMHOFF DRIVE, UNIT J | CONCORD | CA | 94520 | |
| 4925602 | MOTION INDUSTRIES INC | FILE 57463 | LOS ANGELES | CA | 90074-7463 | |
| 4925603 | MOTION INDUSTRIES INC - TRACY | 4165 COMMERCIAL DR | TRACY | CA | 95378 | |
| 4925604 | MOTION INDUSTRIES INC - UKIAH | 2020-A INDUSTRY RD | UKIAH | CA | 95482 | |
| 4925605 | MOTION PICTURE LICENSING CORP | 5455 CENTINELA AVE | LOS ANGELES | CA | 90066 | |
| 6161691 | Motisi, Francesca | Confidential - Available Upon Request | | | | |
| 5873350 | Motivate International Inc | Confidential - Available Upon Request | | | | |
| 5873351 | Motivation Management Group LLC | Confidential - Available Upon Request | | | | |
| 6014623 | Motive Power Inc. | PO Box 7457 | Cotati | CA | 94931-7457 | |
| 6088783 | Motive Power, Inc. | 580 Howard Street, Ste 304 | San Francisco | CA | 94105 | |
| 6088784 | Motive Power, Inc. | 775 E. Blithedale Avenue, Suite 177 | Mill Valley | CA | 94941 | |
| 5896931 | Motley, Elizabeth | Confidential - Available Upon Request | | | | |
| 5004084 | Motley, Michael | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2293 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5901675 | Motley, Michael James | Confidential - Available Upon Request | | | | |
| 6088785 | Motley, Michael James | Confidential - Available Upon Request | | | | |
| 5997893 | Motnyk, Frank | Confidential - Available Upon Request | | | | |
| 4944462 | Motnyk, Frank | P.O. Box 1886 | Jackson | CA | 95642 | |
| 5911701 | Motoko Yamada | Confidential - Available Upon Request | | | | |
| 5910656 | Motoko Yamada | Confidential - Available Upon Request | | | | |
| 5912341 | Motoko Yamada | Confidential - Available Upon Request | | | | |
| 6001106 | Moton, Denise V | Confidential - Available Upon Request | | | | |
| 6012760 | MOTOROLA | 13108 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 4925608 | MOTOROLA | PARTS DEPT, 1313 E ALGONQUIN RD | SCHAUMBURG | IL | 60196 | |
| 4925609 | MOTOROLA CUSTOMER CONNECTION | MR ART SBAROUNIS, 1307 E ALGONQUIN RD | SCHAUMBURG | IL | 60196 | |
| 4992706 | Motoshige, Akiko | Confidential - Available Upon Request | | | | |
| 7327004 | Mott , Lisa | Confidential - Available Upon Request | | | | |
| 4989843 | Mott Jr., Robert | Confidential - Available Upon Request | | | | |
| 6139770 | MOTT TIMOTHY TR | Confidential - Available Upon Request | | | | |
| 6117782 | Mott, Chase Lewis | Confidential - Available Upon Request | | | | |
| 5882701 | Mott, James Michael | Confidential - Available Upon Request | | | | |
| 5880766 | Mott, Nathan | Confidential - Available Upon Request | | | | |
| 6007002 | MOTT, ROSALIA | Confidential - Available Upon Request | | | | |
| 5894982 | Mott, Roseann Marie | Confidential - Available Upon Request | | | | |
| 5998397 | Motta, Guillermo | Confidential - Available Upon Request | | | | |
| 5887968 | Motta, Joshua R | Confidential - Available Upon Request | | | | |
| 6088786 | Motta, Joshua R | Confidential - Available Upon Request | | | | |
| 5865183 | Motte Ranches, Inc. | Confidential - Available Upon Request | | | | |
| 4990479 | Motter, Beverley | Confidential - Available Upon Request | | | | |
| 6088787 | Motter, Jason W. | Confidential - Available Upon Request | | | | |
| 5889252 | Motter, Jason W. | Confidential - Available Upon Request | | | | |
| 5873352 | MOTTER, JIM | Confidential - Available Upon Request | | | | |
| 6088788 | MOTTS, ROBERT | Confidential - Available Upon Request | | | | |
| 5893357 | Motu, Elyon Albert | Confidential - Available Upon Request | | | | |
| 5873353 | MOTY, KAREN | Confidential - Available Upon Request | | | | |
| 6160764 | Mou, Rong | Confidential - Available Upon Request | | | | |
| 6169715 | Moua, Andy Cher | Confidential - Available Upon Request | | | | |
| 5880326 | Moua, Bounma | Confidential - Available Upon Request | | | | |
| 6123618 | Moua, Chue | Confidential - Available Upon Request | | | | |
| 6123621 | Moua, Chue | Confidential - Available Upon Request | | | | |
| 6123619 | Moua, Chue | Confidential - Available Upon Request | | | | |
| 6123625 | Moua, Chue | Confidential - Available Upon Request | | | | |
| 6123622 | Moua, Chue | Confidential - Available Upon Request | | | | |
| 5880370 | Moua, David | Confidential - Available Upon Request | | | | |
| 5879935 | Moua, Francis Z | Confidential - Available Upon Request | | | | |
| 5888923 | Moua, Jandey | Confidential - Available Upon Request | | | | |
| 5899437 | Moua, Khoua | Confidential - Available Upon Request | | | | |
| 5879726 | Moua, Sandra | Confidential - Available Upon Request | | | | |
| 5888955 | Moua, Sayphong | Confidential - Available Upon Request | | | | |
| 6000818 | MOUA, SIAH | Confidential - Available Upon Request | | | | |
| 6162623 | Moua, Thomas | Confidential - Available Upon Request | | | | |
| 5889375 | Moua, Thong | Confidential - Available Upon Request | | | | |
| 4995231 | Mouat III, James | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2294 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5978781 | Mouat, Michael | Confidential - Available Upon Request | | | | |
| 4975461 | Moudry, Mary Bell | 0962 PENINSULA DR, 1578 Silver Trail | Napa | CA | 94558 | |
| 6001677 | Moulaison, Gabriel and Jennifer | 191 17 Mile Dr. #3 | Pacific Grove | CA | 93950 | |
| 4981183 | Moulder, Philip | Confidential - Available Upon Request | | | | |
| 5873354 | Moulding, Carrie | Confidential - Available Upon Request | | | | |
| 5873355 | Moulding, Tanner | Confidential - Available Upon Request | | | | |
| 6145418 | MOULES PAULO & MOULES MARIA | Confidential - Available Upon Request | | | | |
| 5888513 | Moules, Steve Domingos | Confidential - Available Upon Request | | | | |
| 4979211 | Moulia, Thomas | Confidential - Available Upon Request | | | | |
| 5889532 | Mouliot, Matthew Nolan | Confidential - Available Upon Request | | | | |
| 4997165 | Moulton Jr., Clyde | Confidential - Available Upon Request | | | | |
| 4913497 | Moulton Jr., Clyde Roberson | Confidential - Available Upon Request | | | | |
| 5879099 | Moulton, Duane | Confidential - Available Upon Request | | | | |
| 6006932 | Moulton, Jill | Confidential - Available Upon Request | | | | |
| 5880925 | Moulton, Joshua | Confidential - Available Upon Request | | | | |
| 5879707 | Moulton, Lindsay Marie | Confidential - Available Upon Request | | | | |
| 5922669 | Moulton, Noreen | Confidential - Available Upon Request | | | | |
| 4976173 | Mount & Berg | 546 TUCKER ST | HEALDSBURG | CA | 95448-4443 | |
| 6073064 | Mount & Berg | 6575 Lower Ridge Road | Santa Rosa | CA | 95404 | |
| 6009969 | Mount Herman Association | Po Box 413 | Mount Herman | CA | 95041 | |
| 6126147 | Mount Hermon Association | Confidential - Available Upon Request | | | | |
| 6116130 | MOUNT JACKSON BUILDING ASSOCIATION, INC. | POST OFFICE BOX 31 | GUERNEVILLE | CA | 95446 | |
| 6088792 | MOUNT SHASTA POWER CORPORATION,CALIFORNIA POWER MANUFACTURING COMPANY,RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY | 2925 ACADEMY ROAD | Durham | NC | 27705 | |
| 6088793 | MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK,MERCANTILE TRUST COMPANY,FIRST REFUNDING MORTGAGE | 2925 ACADEMY ROAD | Durham | NC | 27705 | |
| 6088800 | MOUNT SHASTA POWER CORPORATION,RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 2925 ACADEMY ROAD | Durham | NC | 27705 | |
| 6088802 | MOUNT SHASTA POWER CORPORATION,STATE CALIFORNIA,RED RIVER LUMBER COMPANY,RAILROAD COMMISSION | 2925 ACADEMY ROAD | Durham | NC | 27705 | |
| 4925610 | MOUNT SHASTA RADIOLOGY INC | 543 N MAIN ST | YREKA | CA | 96097 | |
| 4925611 | MOUNT STORM FOREST PRODUCTS | 5700 EARHART CT | WINDSOR | CA | 95492 | |
| 6133145 | MOUNT VEEDER SPRINGS II LLC | Confidential - Available Upon Request | | | | |
| 7166251 | MOUNT VEEDER SPRINGS II LLC | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 6133213 | MOUNT VEEDER SPRINGS III LLC | Confidential - Available Upon Request | | | | |
| 7166253 | MOUNT VEEDER SPRINGS III LLC | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 6133148 | MOUNT VEEDER SPRINGS IV LLC | Confidential - Available Upon Request | | | | |
| 7166254 | MOUNT VEEDER SPRINGS IV LLC | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 5947670 | Mount Veeder Springs LLC | Dan I. WolfSamantha R. Miller, Gilbert LLP, 1100 New York Avenue, NW Suite 700 | Washington | DC | 20005 | |
| 5905998 | Mount Veeder Springs LLC | Peter P. Meringolo Rebecca L. Kassekert, Gilbert LLP, 655 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 7163311 | Mount Veeder Springs LLC | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 7166255 | Mount Veeder Springs Vineyards LLC | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 7166259 | MOUNT VEEDER SPRINGS WINERY LLC | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 6043427 | MOUNT VIEW SANITARY DISTRICT,ARLINGTON PROPERTIES COMPANY LIMITED | P.O. Box 2757 | Martinez | CA | 94553 | |
| 5884891 | Mount, James Michael | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2296 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6088789 | Mount, James Michael | Confidential - Available Upon Request | | | | |
| 4975339 | Mount/Smith etal | 1308 PENINSULA DR, 1310 Peninsula Dr | Lake Almanor | CA | 96137 | |
| 6101661 | Mount/Smith etal | 1310 Peninsula Dr | Lake Almanor | CA | 96137 | |
| 5930225 | Mountaha Mubaraka | Confidential - Available Upon Request | | | | |
| 4974412 | Mountain Community Center | c/o Linda Nelson, P.O. Box 85 | Round Mountain | CA | 96084 | |
| 4925612 | MOUNTAIN COUNTIES WATER RESOURCES | ASSOCIATION, PO Box 251 | PLACERVILLE | CA | 95667 | |
| 6139764 | MOUNTAIN ESTATES VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 6011937 | MOUNTAIN F ENTERPRISES INC | 1180 IRON POINT RD STE 350 | FOLSOM | CA | 95630 | |
| 6088936 | MOUNTAIN F ENTERPRISES INC | P.O. Box 1040 | Lotus | CA | 95651 | |
| 7220679 | Mountain F Enterprises, Inc. | G. Kelley Reid, 660 Las Gallinas Avenue, Suite B | San Rafael | CA | 94903 | |
| 6157659 | Mountain F. Enterprises, Inc. | Attn: Beau Weiner, 1180 Iron Point Road, Ste. 350 | Folsom | CA | 95630 | |
| 4925614 | MOUNTAIN FLAME PROPANE INC | 33041 AUBERRY RD STE 104 | AUBERRY | CA | 93602 | |
| 6010867 | MOUNTAIN G ENTERPRISES INC | 1180 IRON POINT RD STE 350 | FOLSOM | CA | 95630 | |
| 6157666 | Mountain G. Enterprises, Inc | Attn: Beau Weiner, Esq., 1180 Iron Point Road, Ste 350 | Folsom | CA | 95630 | |
| 6143256 | MOUNTAIN HOME RANCH INC | Confidential - Available Upon Request | | | | |
| 6142657 | MOUNTAIN HOME RANCH INC | Confidential - Available Upon Request | | | | |
| 5948098 | Mountain Home Ranch Resort | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5909837 | Mountain Home Ranch Resort, Inc. | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6005679 | Mountain Home Ranch-Pasky Fouts, Suzanne | 3400 Mountain Home Ranch Rd | Calistoga | CA | 94515 | |
| 5905903 | Mountain Home Vineyard, John Strasser and Louise Strasser doing business as | Anne Andrews, John C. Thornton, Sean Thomas Higgins, Andrews & Thornton, 4701 Von Karman Ave., Suite 300 | Newport Beach | CA | 92660 | |
| 4925616 | MOUNTAIN HOUSE COMMUNITY | SERVICES DISTRICT, 230 S STERLING DR | MOUNTAIN HOUSE | CA | 95391 | |
| 6088989 | Mountain House Community Service District | Administrative Services Director, 230 S Sterling Dr, Suite 100 | Mountain House | CA | 95391 | |
| 6043428 | MOUNTAIN HOUSE COMMUNITY SERVICES,MHCSD | Administrative Services Director, 230 S Sterling Dr, Suite 100 | Mountain House | CA | 95391 | |
| 5873360 | Mountain House Developers, LLC | Confidential - Available Upon Request | | | | |
| 5863599 | Mountain House District | Administrative Services Director, 230 S Sterling Dr, Suite 100 | Mountain House | CA | 95391 | |
| 4925617 | MOUNTAIN MEADOWS CONSERVANCY | PO Box 40 | WESTWOOD | CA | 96137 | |
| 5836795 | Mountain Medics Inc. | 5727 Dunsmuir Ave. | Dunsmuir | CA | 96025 | |
| 6004770 | Mountain Mikes Pizza-Sahebalzamany, Amir Alex | 1817 Ygnacio Valley Road | Walnut Creek | CA | 94598 | |
| 7304250 | Mountain of the Lord's House, Inc. | Christopher D Moon, 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 5865296 | MOUNTAIN PACIFIC BUILDERS, INC | Confidential - Available Upon Request | | | | |
| 6130016 | MOUNTAIN PEAK VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 6088992 | MOUNTAIN POWER CONSTRUCTION, COMPANY INC | 5299 N PLEASANT VIEW RD | POST FALLS | ID | 83854 | |
| 7157759 | Mountain Ranch Community Club, a California Non Profit Corporation | Kenneth D. Airola, P.O. Box 818 - 550 E. St. Charles Street | San Andreas | CA | 95249 | |
| 7157759 | Mountain Ranch Community Club, a California Non Profit Corporation | Phil Donovan Alberts, Park Commisioner, P.O. Box 199 | Mountain Ranch | CA | 95246 | |
| 4999342 | Mountain Ranch Community Club, a California non-profit corporation | 20751 Aristotle Drive | California City | CA | 93505 | |
| 5873361 | Mountain Ranch Farms LLC | Confidential - Available Upon Request | | | | |
| 6177718 | Mountain Ranch Subdivision Community Services District, a special District | Catherine Brady Brown, President, P.O. Box 1310 | San Andreas | CA | 95249 | |
| 6177718 | Mountain Ranch Subdivision Community Services District, a special District | c/o Kenneth D. Airola, Attorney at Law, P.O.Box 818 | San Andreas | CA | 95249 | |
| 4925620 | MOUNTAIN RANCH YOUTH ALLIANCE | 7869 WHISKEY SLIDE RD | MOUNTAIN RANCH | CA | 95246 | |
| 6140456 | MOUNTAIN TOP PARTNERS | Confidential - Available Upon Request | | | | |
| 6088993 | MOUNTAIN VALLEY CENTER LLC - 107 BARDIN RD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6088994 | MOUNTAIN VALLEY CENTER LLC - 630 WILLIAMS RD | 877 Cedar St, Ste 240 | Santa Cruz | CA | 95060 | |
| 6088995 | MOUNTAIN VALLEY CENTER LLC - 630 WILLIAMS RD BLD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6088996 | MOUNTAIN VALLEY EXPRESS COMPANY INC | 7083 Commerce Circle, Suite A | Pleasanton | CA | 94566 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2296 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2297 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4925621 | MOUNTAIN VALLEY HEALTH CENTERS | BURNEY HEALTH CENTER, 37491 ENTERPRISE DR | BURNEY | CA | 96013 | |
| 4925622 | MOUNTAIN VALLEYS HEALTH | CENTERS INC, 554-850 MEDICAL CENTER DR | BIEBER | CA | 96009 | |
| 6002948 | Mountain View Bean Scene-Liu, Wayne | 500 Castro St. | Mountain View | CA | 94041 | |
| 4925623 | MOUNTAIN VIEW CHAMBER | OF COMMERCE, 580 CASTRO ST | MOUNTAIN VIEW | CA | 94041 | |
| 4925624 | MOUNTAIN VIEW CHAMBER OF | COMMERCE FOUNDATION, 580 CASTRO ST | MOUNTAIN VIEW | CA | 94041 | |
| 4925625 | MOUNTAIN VIEW CHIRO CTR | 207 N STATE ST | OREM | UT | 84057 | |
| 4925626 | MOUNTAIN VIEW COLD STORAGE LLC | 4275 AVE 416 | REEDLEY | CA | 93654 | |
| 6088997 | MOUNTAIN VIEW COMMUNITY CHURCH INC - 3604 N FOWLER | 3600 N. FOWLER AVE | Fresno | CA | 93727 | |
| 4925628 | MOUNTAIN VIEW PUBLIC SAFETY | FOUNDATION INC, 650 CASTRO ST STE 120-349 | MOUNTAIN VIEW | CA | 94041 | |
| 4925629 | MOUNTAIN VIEW REHABILITATION | MEDICAL ASSOCIATION INC, 10556 COMBIE RD #6439 | AUBURN | CA | 95602 | |
| 4925630 | MOUNTAIN VIEW TREES INC | PO BOX 893 | MOUNTAIN VIEW | CA | 94042 | |
| 6003746 | Mountain View Valero-Singh, Harbans | 2529 Nedson Ct. | Mountain View | CA | 94043 | |
| 5873362 | Mountain View Whisman School District | Confidential - Available Upon Request | | | | |
| 6088998 | Mountain View, City of | CITY OF MOUNTAIN VIEW, 500 CASTRO ST | MOUNTAIN VIEW | CA | 94041 | |
| 6043429 | MOUNTAIN VIEW, CITY OF | CITY OF MOUNTAIN VIEW,, 500 CASTRO ST | MOUNTAIN VIEW | CA | 94039-7540 | |
| 6161701 | Mountbatten, Mary E | Confidential - Available Upon Request | | | | |
| 4996268 | Mountford, Ann | Confidential - Available Upon Request | | | | |
| 4912134 | Mountford, Ann M | Confidential - Available Upon Request | | | | |
| 5873363 | MOUNTON-FUENTES, MALEA | Confidential - Available Upon Request | | | | |
| 7455689 | Mounts, Lois D. | Confidential - Available Upon Request | | | | |
| 5881064 | Moura, Jeremy Robert | Confidential - Available Upon Request | | | | |
| 5895303 | Moura, John Joseph | Confidential - Available Upon Request | | | | |
| 4980864 | Moura, Joseph | Confidential - Available Upon Request | | | | |
| 4982466 | Moura, Raymond | Confidential - Available Upon Request | | | | |
| 5884808 | Mourelatos, Eric J | Confidential - Available Upon Request | | | | |
| 6117108 | Mouren Family Farms | SW SE Sec 35 T19S R16E | Huron | CA | 93234 | |
| 6144670 | MOURGINIS STEVEN & GOES NELSON | Confidential - Available Upon Request | | | | |
| 5878136 | Mourgos, James Joseph | Confidential - Available Upon Request | | | | |
| 6000206 | MOUSA, MARIAM | Confidential - Available Upon Request | | | | |
| 4936174 | MOUSA, MARIAM | 80 descanso dr | san jose | CA | 95134 | |
| 5901094 | Mousa, Suhail | Confidential - Available Upon Request | | | | |
| 4925631 | MOUSER ELECTRONICS | 1810 GILLESPIE WY #101 | EL CAJON | CA | 92020 | |
| 5888264 | Moustirats, Frank X | Confidential - Available Upon Request | | | | |
| 5873364 | Moutain View Whishman School District | Confidential - Available Upon Request | | | | |
| 7472587 | Moutinho, Vanessa | Confidential - Available Upon Request | | | | |
| 6139310 | MOUTON MARY Y | Confidential - Available Upon Request | | | | |
| 5873365 | MOUTON, AARON | Confidential - Available Upon Request | | | | |
| 4985383 | Mouton, Delories A | Confidential - Available Upon Request | | | | |
| 4985364 | Mouton, Leo | Confidential - Available Upon Request | | | | |
| 7201879 | Mouton, Leslie Ann Baker | Confidential - Available Upon Request | | | | |
| 4913247 | Mouton, Liz B | Confidential - Available Upon Request | | | | |
| 5891102 | Mouzis, Daniel William | Confidential - Available Upon Request | | | | |
| 6088999 | Mouzis, Daniel William | Confidential - Available Upon Request | | | | |
| 6005969 | Mouzis, Jennfer | Confidential - Available Upon Request | | | | |
| 5897451 | Movafagh, Roozbeh | Confidential - Available Upon Request | | | | |
| 4925632 | MOVE UP GROUP INC | 112 PINHEIRO CR | NOVATO | CA | 94945 | |
| 5873366 | MOVEABLE FEAST LLC | Confidential - Available Upon Request | | | | |
| 5873367 | MOVIMENTUM INC | Confidential - Available Upon Request | | | | |
| 5888759 | Movsesian, John Ruben | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2297 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2298 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4997090 | Mowdy, Rose | Confidential - Available Upon Request | | | | |
| 4913239 | Mowdy, Rose M | Confidential - Available Upon Request | | | | |
| 6007493 | Mowen, Zachary | Confidential - Available Upon Request | | | | |
| 6005821 | Mower, Margie | Confidential - Available Upon Request | | | | |
| 5922718 | Mower, Melissa | Confidential - Available Upon Request | | | | |
| 7325718 | Mowers , Gregg | Confidential - Available Upon Request | | | | |
| 4989655 | Mowers, Russell | Confidential - Available Upon Request | | | | |
| 4980125 | Mowrey, August | Confidential - Available Upon Request | | | | |
| 5886827 | Mowry, Scott Evan | Confidential - Available Upon Request | | | | |
| 6006046 | MOXLEY, JOHN | Confidential - Available Upon Request | | | | |
| 5881283 | Moxon, Colin | Confidential - Available Upon Request | | | | |
| 4998069 | Moxon, Donna | Confidential - Available Upon Request | | | | |
| 4915043 | Moxon, Donna S | Confidential - Available Upon Request | | | | |
| 6002412 | Moy, Joseph | Confidential - Available Upon Request | | | | |
| 4939805 | Moy, Joseph | 740 El Camino real | Burlingame | CA | 94010 | |
| 4915204 | Moy, Lisa W | Confidential - Available Upon Request | | | | |
| 5900909 | Moy, Suvanna | Confidential - Available Upon Request | | | | |
| 7482823 | Moya, Diane | Confidential - Available Upon Request | | | | |
| 4924745 | MOYA, MARIO A | LAW OFFICE OF MARIO A MOYA, 1300 CLAY ST STE 600 | OAKLAND | CA | 94612 | |
| 5978784 | Moya, Sindy | Confidential - Available Upon Request | | | | |
| 5922931 | Moyado, Adrian | Confidential - Available Upon Request | | | | |
| 5885735 | Moyano, Rick Anthony | Confidential - Available Upon Request | | | | |
| 6130175 | MOYCE ANDREW W & MARY M TR | Confidential - Available Upon Request | | | | |
| 4914957 | Moy-Elliott, Melinda Kimiko | Confidential - Available Upon Request | | | | |
| 6135073 | MOYER JENS & VICKIE | Confidential - Available Upon Request | | | | |
| 6143979 | MOYER KIMCHI TR | Confidential - Available Upon Request | | | | |
| 5993360 | Moyer, Allison | Confidential - Available Upon Request | | | | |
| 5873368 | Moyer, Ashley | Confidential - Available Upon Request | | | | |
| 4978200 | Moyer, Donald | Confidential - Available Upon Request | | | | |
| 5900392 | Moyer, Erik Christopher | Confidential - Available Upon Request | | | | |
| 5894169 | Moyer, James M | Confidential - Available Upon Request | | | | |
| 6089001 | Moyer, James M | Confidential - Available Upon Request | | | | |
| 5893532 | Moyer, Justin Ray | Confidential - Available Upon Request | | | | |
| 4928181 | MOYER, ROBERT | 2431 VALLEY RD | SACRAMENTO | CA | 95821 | |
| 4975594 | Moyer, Sally | 0532 PENINSULA DR, P. O. Box 574 | McArthur | CA | 96056 | |
| 6103943 | Moyer, Sally | Confidential - Available Upon Request | | | | |
| 4994339 | Moyer, William | Confidential - Available Upon Request | | | | |
| 6144040 | MOYLAN CAROL | Confidential - Available Upon Request | | | | |
| 6146886 | MOYLAN STEVEN D TR & MOYLAN GWEN D TR | Confidential - Available Upon Request | | | | |
| 7150342 | Moylan, Carol Diane | Confidential - Available Upon Request | | | | |
| 4993738 | Moylan, David | Confidential - Available Upon Request | | | | |
| 6089002 | MOYLANS BREWING CO LTD - 15 ROWLAND WAY | 2 Harris Ct Ste B-1 | Monterey | CA | 93940 | |
| 5978786 | Moyles, Thomas | Confidential - Available Upon Request | | | | |
| 7149235 | Moylna, James | Confidential - Available Upon Request | | | | |
| 6001908 | Moynihan, Bob & Margy | Confidential - Available Upon Request | | | | |
| 6129710 | Moyo, Phyllis | Confidential - Available Upon Request | | | | |
| 4996072 | Moyron, Paula | Confidential - Available Upon Request | | | | |
| 5873369 | MOZEL TECH LLC | Confidential - Available Upon Request | | | | |
| 4997166 | Mozon, Herbert | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2298 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2299 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4913459 | Mozon, Herbert C | Confidential - Available Upon Request | | | | |
| 5999360 | Mozzetti, Pete | Confidential - Available Upon Request | | | | |
| 7283568 | Mozzini, Paul | Confidential - Available Upon Request | | | | |
| 7248758 | Mozzini, Paul E | Confidential - Available Upon Request | | | | |
| 7205450 | MP 21 Soledad Street, LP | MidPen Housing, Lillian Lew-Hailer, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7205450 | MP 21 Soledad Street, LP | MidPen Housing, 303 Vintage Park Drive, Suite 250 | Forest City | CA | 94404 | |
| 5873370 | MP Acalanes Associates, L.P. | Confidential - Available Upon Request | | | | |
| 5873371 | MP Annex, LLC | Confidential - Available Upon Request | | | | |
| 7162539 | MP Bradford Associates, LP | MidPen Housing, Lillian Lew-Hailer, 1970 Broadway, Ste 100 | Oakland | CA | 94612 | |
| 7167196 | MP Bradford Associates, LP | Lillian Lew-Hailer, Vice President of Housing Development, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7167196 | MP Bradford Associates, LP | MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 5873372 | MP Bradford Senior Housing, L. P. | Confidential - Available Upon Request | | | | |
| 5873374 | MP Bradford Senior Housing, LP | Confidential - Available Upon Request | | | | |
| 7178319 | MP Broadway Plaza Affordable, LP | MidPen Housing, Attn: Lillian Lew-Hailer, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7178319 | MP Broadway Plaza Affordable, LP | MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 5873375 | MP CORE PERSIMMON TERRACE , LLC | Confidential - Available Upon Request | | | | |
| 4925633 | MP ENVIRONMENTAL SVCS INC | 3400 MANOR ST | BAKERSFIELD | CA | 93308 | |
| 5865674 | MP MINTO ASSOCIATES, L.P., Partnership | Confidential - Available Upon Request | | | | |
| 6089003 | MP Pippin Associates | 56 ATKINSON Ln | Watsonville | CA | 95076 | |
| 4925634 | MP QUAIL CHASE LLC | 6133 BRISTOL PKWY STE 270 | CULVER CITY | CA | 90230 | |
| 5864984 | MP SAN MATEO TRANSIT ASSOCIATION LP, Partnership | Confidential - Available Upon Request | | | | |
| 5873376 | MP Shorebreeze Associates L.P. | Confidential - Available Upon Request | | | | |
| 7218634 | MP Shorebreeze Associates, LP | MidPen Housing, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7218634 | MP Shorebreeze Associates, LP | MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 5873377 | MP SPRINGS SENIOR ASSOCIATES, LP | Confidential - Available Upon Request | | | | |
| 7212897 | MP Springs Senior Associates, LP | Lillian Lew-Hailer, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7212897 | MP Springs Senior Associates, LP | MidPen Housing, 303 Vintage Park Drive, Ste 250 | Foster City | CA | 94404 | |
| 5864304 | MP Union City TOD I, L.P. | Confidential - Available Upon Request | | | | |
| 5873378 | MP Van Buren Associates, L.P., A CA Limited Partnership | Confidential - Available Upon Request | | | | |
| 5873379 | MPC Properties, LLC | Confidential - Available Upon Request | | | | |
| 5873380 | MPE HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 5873381 | MPN FARMS | Confidential - Available Upon Request | | | | |
| 4925635 | MPR ASSOCIATES INC | 320 KING ST | ALEXANDRIA | VA | 22314-3238 | |
| 6089008 | MPR Associates, Inc. | 320 King Street | Alexandria | VA | 22314 | |
| 4925636 | MPR HEALTH GROUP | 1250 FAIRMONT DR #A532 | SAN LEANDRO | CA | 94578-3547 | |
| 5865367 | MPT PROPERTY MANAGEMENT | Confidential - Available Upon Request | | | | |
| 5873382 | MPULSIVE VENTURES, LLC DBA: YEAST OF EDEN BUILDING | Confidential - Available Upon Request | | | | |
| 6175506 | MPVCA Berkeley, LLC | 2420 Camino Ramon #215 | San Ramon | CA | 94583 | |
| 5864499 | MPVCA Mountain View LLC | Confidential - Available Upon Request | | | | |
| 5865273 | MPVCA Oakland II, LLC | Confidential - Available Upon Request | | | | |
| 5864729 | MPVCA OAKLAND LLC | Confidential - Available Upon Request | | | | |
| 6005646 | Mr Beefy's-Cucuk, Patty | Po Box 983 | Pine Grove | CA | 95665 | |
| 4925637 | MR CONNECT LLC | 2701 RENAISSANCE BLVD STE 200 | KING OF PRUSSIA | PA | 19406 | |
| 6089009 | MR SPACE SELF STORAGE - 2944 W SWAIN RD | 2972 Swain Road | Stockton | CA | 95219 | |
| 5823768 | Mr. & Mrs. Hiroshi Okano | Confidential - Available Upon Request | | | | |
| 7467485 | Mr. and Mrs. David Mutter | Confidential - Available Upon Request | | | | |
| 6005707 | Mr. Beefy's, Patricia Cucuk | Po Box 983 | Pine Grove | CA | 95665 | |
| 6003274 | Mr. Muggles Dog Service-Drypolcher, Trudy | 25 Mountain Spring Avenue | SAN FRANCISCO | CA | 94114 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2299 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2300 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6007184 | Mr. Roofing-Donofrio, NIchol | 101 First Street | South San Francisco | CA | 94080 | |
| 6004994 | Mr.-Ball, Eric | 2023 Gordon Avenue | Menlo Park | CA | 94025 | |
| 5998735 | Mr.-Bove, Bernard | Confidential - Available Upon Request | | | | |
| 6007383 | Mr.-Damer, Bruce | PO Box 785 | Boulder Creek | CA | 95006 | |
| 5992113 | Mr.-Ferdun, Tim | 992 Peralta Ave. | Albany | CA | 94706 | |
| 6000755 | Mr.-Fisher, Kenneth | 23566 Pack Trail Rd | Sonora | CA | 95370 | |
| 6000941 | Mr.-foley, mark | 133 San Benancio rd | salinas | CA | 93908 | |
| 6001824 | Mr.-Idnani, Sunil | 318 Parnell Ct | Walnut Creek | CA | 94597 | |
| 6006080 | Mr.-Mori, Bryan | Confidential - Available Upon Request | | | | |
| 4925638 | MRB ASSOCIATES | 1550 MYERS ST #A | OROVILLE | CA | 95965 | |
| 6001610 | Mr-bloom, jonathan | 1216 Madrona Ave. | San Jose | CA | 95125 | |
| 6011993 | MRC GLOBAL | 3110 BAYSHORE RD | BENICIA | CA | 94510 | |
| 5803192 | MRC Global (US) Inc. | Norton Rose Fulbright US LLP, Attn: Bob Bruner, 1301 McKinney, Suite 5100 | Houston | TX | 77010 | |
| 5803192 | MRC Global (US) Inc. | Attn: Emily Shields, 1301 McKinney, Suite 2300 | Houston | TX | 77010 | |
| 4925640 | MRC GLOBAL INC | 3110 BAYSHORE RD | BENICIA | CA | 94510 | |
| 7487088 | MRC Opportunities Fund I LP - Series C as Transferee of Citigroup Financial Products Inc | c/o Marble Ridge Capital LP, Attn: Kamand Daniels, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 7324382 | MRC Opportunities Fund I LP – Series C as Transferee of McFarland Cascade Holdings, Inc. | c/o Marble Ridge Capital LP, Attn: General Counsel, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 7304284 | MRC Opportunities Fund I LP - Series C as Transferee of Zones, LLC (f/k/a Zones, Inc) | c/o Marble Ridge Capital LP, Attn: Kamand Daniels, 1250 Broadway, Suite 2601 | New York | NY | 10001 | |
| 6116131 | MRE COMMERCIAL REAL ESTATE | Attn: RICHARD ODENHEIMER, 6001 SHELLMOUND ST, SUITE 825 | EMERYVILLE | CA | 94608 | |
| 5873383 | MRE Commercial Real Estate | Confidential - Available Upon Request | | | | |
| 6010917 | MRE CONSULTING LTD | 3800 BUFFALO SPEEDWAY STE 200 | HOUSTON | TX | 77098 | |
| 7234794 | MRE Consulting, Ltd. | c/o Ferguson Braswell Fraser Kubasta PC, Attn: Kenneth H. Holt, 9 Greenway Plaza, Suite 500 | Houston | TX | 77046 | |
| 7234794 | MRE Consulting, Ltd. | Attn: Accounting, 3800 Buffalo Speedway, Suite 200 | Houston | TX | 77098 | |
| 4925642 | MRI IMAGING CENTER OF FRESNO | 108 W SHAW AVE | FRESNO | CA | 93704 | |
| 6007326 | Mr-Lind, Eric | 12293 Mac's Rd., 12293 Macs's Rd. | Redding | CA | 96003 | |
| 4925643 | MRO INTEGRATED SOLUTIONS, LLC | S AND S SUPPLIES & SOLUTIONS, TRACY M. TOMKOVICZ, 2700 MAXWELL WAY | FAIRFIELD | CA | 94534 | |
| 5803190 | MRO Integrated Solutions, LLC | c/o Morgan, Lewis & Bockius LLP, Attn: Harold S. Horwich and Benjamin J. Cordiano, One State Street | Hartford | CT | 06103 | |
| 6090923 | MRO Integrated Solutions, LLC | 2700 Maxwell Way, Suite 200 | Fairfield | CA | 94534 | |
| 7309303 | MRO Intergrated Solutions, LLC | S and S Supplies & Solutions , Tanya Powell, 2700 Maxwell Way | Fairfield | CA | 94534 | |
| 5890009 | Mrofka, Richard | Confidential - Available Upon Request | | | | |
| 6165130 | Mroz, Lisa R | Confidential - Available Upon Request | | | | |
| 6164699 | Mroz, Mark | Confidential - Available Upon Request | | | | |
| 6145183 | MROZIK, PETER A | Confidential - Available Upon Request | | | | |
| 5873384 | MRP Farms llc | Confidential - Available Upon Request | | | | |
| 6003242 | Mrs.-Arkwright, Wayne & Susan | 2401 Santa Cruz Court | Discovery Bay | CA | 94505 | |
| 6006199 | Mrs.-Christman, Sandy | 6186 CORTE ALTAMIRA | PLEASANTON | CA | 94566 | |
| 6007382 | Mrs.-Ferguson, Gladys | 687 9th street | Richmond | CA | 94801 | |
| 6001301 | Mrs.-Garavaglia, Misa | 6350 WRIGHT ST | FELTON | CA | 95018 | |
| 6007321 | Mrs.-Greenhalgh, Lilly Susie | 17726 GLENWOOD DR | Redding | CA | 96003 | |
| 6004380 | Mrs.-Jenkins, Tina | 1112 La Serena Way | NIPOMO | CA | 93444 | |
| 6006800 | Mrs-Westwater, Tiffany | 1539 41st Avenue | San Francisco | CA | 94122 | |
| 6002324 | Mr-Wyse, Eric | 4523 w malibu | Fresno | CA | 93722 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2301 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6090925 | MS Amlin (Lloyds Synd) | Dueane Dill, 122 Leadenhall Street | London | | | United Kingdom |
| 4976349 | MS Amlin (Lloyds Synd) | Dueane Dill, 122 Leadenhall Street | London | | EC3V 4AG | United Kingdom |
| 7216723 | MS Amlin Underwriting Limited | Attn: Maxine Davis, 122 Leadenhall Street, The Leadenhall Building | London | | EC3V 4AG | United Kingdom |
| 7210251 | MS Amlin Underwriting Limited | Simon Cutmore, 122 Leadenhall Street | London | | EC3V4AG | United Kingdom |
| 4974746 | Ms. Dana Shigley, City Manager | 4381 Broadway Street, Suite 201 | American Canyon | CA | 94503 | |
| 6006847 | Ms.-Burnett, Larry | 3366 Bay Leaf Drive, P.O. Box 141 | Garden Valley | CA | 95633 | |
| 6002200 | Ms.-Gurman, Bess | 77 Fairview Avenue | Piedmont | CA | 94610 | |
| 6006784 | Ms.-Kretschmer, Petra | 701 Shelter Creek Lane, Unit # 7240 | San Bruno | CA | 94066 | |
| 6001482 | Ms.-OLIVER, NANCY | 53 VISTA DRIVE | SALINAS | CA | 93907 | |
| 6001581 | Ms.-Petersen, Laura | 23342 Deerfield Road | Los Gatos | CA | 95033 | |
| 4925644 | MSA SAFETY INCORPORATED | MINE SAFETY APPLIANCES COMPANY LLC, 1000 CRANBERRY WOODS DR | CRANBERRY TOWNSHIP | PA | 16066 | |
| 4925645 | MSC GROUP INC | 841 PRUDENTIAL DR STE 900 | JACKSONVILLE | FL | 32207 | |
| 4925646 | MSC INDUSTRIAL SUPPLY CO INC | PO Box 953635 | SAINT LOUIS | MO | 63195-3635 | |
| 5823108 | MSC INDUSTRIAL SUPPLY CO. | 75 MAXESS ROAD | MELVILLE | NY | 11747 | |
| 6090926 | MSCI Inc. | 7 World Trade center, 250 Greenwich St., 49th Floor | New York | NY | 10007 | |
| 6000486 | Ms-Davis, Elizabeth | 8 Rowan Way | Mill Valley | CA | 94941 | |
| 6090927 | MSL OILFIELD SERVICES LTD | BRICKFIELD LN-BRICKFIELD TRDG ES | CHANDLERS FORD | | | United Kingdom |
| 4925647 | MSL OILFIELD SERVICES LTD | BRICKFIELD LN-BRICKFIELD TRDG ES | CHANDLERS FORD | | SO53 4DP | UNITED KINGDOM |
| 4925648 | MSL OILFIELD SERVICES LTD | HSBC 165 HIGH ST ACCT 82329352 | SOUTHAMPTON | | SO14 2NZ | UNITED KINGDOM |
| 4925649 | MSLA A MEDICAL CORPORATION | MED SUPPORT LOS ANGELES A MED CORP, 5995 PLAZA DR # 514 | CYPRESS | CA | 90630-5028 | |
| 6090936 | MSM Inc. | 1101 Francisco Blvd. East | San Rafael | CA | 94901 | |
| 6005829 | Ms-WOLF, Jaime | 404 w dayton ave | Fresno | CA | 93705 | |
| 6008549 | MT DEVELOPMENT | 150 S PARK ST | SAN FRANCISCO | CA | 94107 | |
| 5873385 | MT DEVELOPMENT GROUP | Confidential - Available Upon Request | | | | |
| 7150325 | MT II, LLC | J. Barrett Marum, Sheppard Mullin Richter & Hampton LLP, 379 Lytton Avenue | Palo Alto | CA | 94301-1479 | |
| 7150325 | MT II, LLC | Phillip A. Verinsky, Vice President, c/o Jay Paul Company, Four Embarcadero Center, Suite 3620 | San Francisco | CA | 94111 | |
| 4925650 | MT JACKSON BLDG ASSOC | PO Box 31 | GUERNEVILLE | CA | 95446 | |
| 6012007 | MT POSO COGENERATION CO | P.O. BOX 81256 | BAKERSFIELD | CA | 93380 | |
| 6090938 | Mt Poso Cogeneration Company 36157 Famoso Road | 36157 Famoso Road | Bakersfield | CA | 93308 | |
| 4925652 | MT SHASTA PHYSICAL THERAPY INC | LINDA STREMEL, 633 LASSEN LN | MT SHASTA | CA | 96067 | |
| 6090939 | MT SHASTA POWER CORPORATION,AUBLE,JOHN,AUBLE,NELLIE | 2925 ACADEMY ROAD | Durham | NC | 27705 | |
| 6090940 | MT SHASTA POWER CORPORATION,AUBLE,NELLIE,AUBLE,JOHN | 2925 ACADEMY ROAD | Durham | NC | 27705 | |
| 6090941 | MT SHASTA POWER CORPORATION,EARLE SMITH TIMBER COMPANY | 2925 ACADEMY ROAD | Durham | NC | 27705 | |
| 6090942 | MT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY | 2925 ACADEMY ROAD | Durham | NC | 27705 | |
| 4925653 | MT TAM ORTHOPEDICS | PO Box 1340 | SUISUN CITY | CA | 94585-4340 | |
| 6132915 | MT VEEDER FARMS LLC | Confidential - Available Upon Request | | | | |
| 4925654 | MT VIEW SANITARY DISTRICT | 3800 ARTHUR RD | MARTINEZ | CA | 94553 | |
| 5997772 | Mt Whitney Dairy | 20784 S. Marks Ave | Riverdale | CA | 93656 | |
| 6117109 | Mt. Carmel Public Utility Co. | Attn: An officer, managing or general agent, 316 N Market Street | Mt. Carmel | IL | 62863 | |
| 5865074 | MT. DIABLO UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 4974692 | Mt. Lassen Trout Farm, Inc. | c/o Phil Mackey, 20560 Lanes Valley Road | PAYNES CREEK | CA | 96075 | |
| 5807633 | MT. POSO (RED HAWK) | Attn: David Lancaster, Mt. Poso Cogeneration Company, LLC, P.O. Box 81256 | Bakersfield | CA | 93380 | |
| 5803640 | MT. POSO (RED HAWK) | PO Box 81256 | BAKERSFIELD | CA | 93380 | |
| 7218678 | Mt. Poso Cogeneration Company, LLC | c/o Hunton Adnrews Kurth LLP, Attn: Peter S. Partee, Esq., Robert A. Rich, Esq., 200 Park Avenue | New York | NY | 10166 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2301 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2302 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5861075 | Mt. Poso Cogeneration Company, LLC | c/o Hunton Andrews Kurth LLP, Attn: Peter S. Partee, Sr. & Robert A. Rich, 200 Park Avenue | New York | NY | 10166 | |
| 5861075 | Mt. Poso Cogeneration Company, LLC | c/o DTE Energy Resources, LLC, Attn: Stephanie R. Reeves, Esq., 414 S. Main Street, Ste. 600 | Ann Arbor | MI | 48104 | |
| 7218678 | Mt. Poso Cogeneration Company, LLC | c/o DTE Energy Resources, LLC, Attn: Stephanie R. Reeves, Esq., 414 S. Main Street, Suite 600 | Ann Arbor | MI | 48104 | |
| 6118692 | Mt. Poso Cogeneration Company, LLC | James Margaritis, Mt. Poso Cogeneration Company, LLC, P.O. Box 81256 | Bakersfield | CA | 93380 | |
| 7218678 | Mt. Poso Cogeneration Company, LLC | Attn: David Lancaster, PO Box 81256 | Bakersfield | CA | 93308 | |
| 4932761 | Mt. Poso Cogeneration Company, LLC | P.O. Box 81256 | Bakersfield | CA | 93380 | |
| 6090949 | Mt. Shasta Spring Water | 1878 Twin View Blvd. | Redding | CA | 96003 | |
| 4925655 | MTECH INC | 1072 MARAUDER ST STE 210 | CHICO | CA | 95973 | |
| 4925656 | MTL OPEN SYSTEM TECHNOLOGIES LP | DBA STANDARD AUTOMATION, 2450 SOUTH SHORE BLVD #210 | GALVESTON | TX | 77573 | |
| 6006129 | MTM ENTERPRISE LLC, UNAMAS MEXICAN GRILL-MESBAHI, JACK | 4360 STEVENS CREEK BLVD. #C | SAN JOSE | CA | 95129 | |
| 5883609 | Mtshali, Xochitl Yadira | Confidential - Available Upon Request | | | | |
| 6009023 | MTSJ DAIRY LP | 6916 COUNTY ROAD 30 | ORLAND | CA | 95963 | |
| 5907642 | Mtuwahaki Phillips | Confidential - Available Upon Request | | | | |
| 5996930 | Muaddi, Salwa | Confidential - Available Upon Request | | | | |
| 4915468 | MUBARAKA, ADEL | CANYON LAKE MARKET GAS AND LIQUOR, 3610 SKYCREST DR | OROVILLE | CA | 95965 | |
| 5880962 | Mubaraki, Abesh S | Confidential - Available Upon Request | | | | |
| 6090950 | MUBAREZ, NAGI | Confidential - Available Upon Request | | | | |
| 6090951 | MUBAREZ,NAGI - 5300 BROADWAY | P.O. BOX 41339 | Santa Barbara | CA | 93140 | |
| 6007048 | MUCCI, CARMEN | Confidential - Available Upon Request | | | | |
| 5881686 | Muccigrosso-White, Travis C | Confidential - Available Upon Request | | | | |
| 4990303 | Muccitelli, Toni | Confidential - Available Upon Request | | | | |
| 6174357 | Much, Vannak | Confidential - Available Upon Request | | | | |
| 4996562 | Muchamarry, Harini | Confidential - Available Upon Request | | | | |
| 4979823 | Mucher, Hiawatha | Confidential - Available Upon Request | | | | |
| 6004006 | MUCHOS-Zubizarreta, Nestor | 72 E Santa Clara St | San Jose | CA | 95113 | |
| 5978787 | muchow, Johnathon | Confidential - Available Upon Request | | | | |
| 4913547 | Muckle, Justin Charles | Confidential - Available Upon Request | | | | |
| 5881979 | Mudd, Charles Harleston | Confidential - Available Upon Request | | | | |
| 4992769 | Mudd, Charlotte | Confidential - Available Upon Request | | | | |
| 7145828 | MUDD, KAREN ODESSA | Confidential - Available Upon Request | | | | |
| 5895043 | Mudd, Robert F | Confidential - Available Upon Request | | | | |
| 5878802 | Mudrock, Leonard | Confidential - Available Upon Request | | | | |
| 5865513 | MUELLER NICHOLLS, INC. | Confidential - Available Upon Request | | | | |
| 6133089 | MUELLER ROBERT A & KAREN I TR | Confidential - Available Upon Request | | | | |
| 4997731 | Mueller, Andrew | Confidential - Available Upon Request | | | | |
| 4914508 | Mueller, Andrew Norbert | Confidential - Available Upon Request | | | | |
| 5899800 | Mueller, Bret Charles | Confidential - Available Upon Request | | | | |
| 6006953 | Mueller, Bryan | Confidential - Available Upon Request | | | | |
| 6007435 | Mueller, David | Confidential - Available Upon Request | | | | |
| 4993278 | Mueller, Eva | Confidential - Available Upon Request | | | | |
| 6005639 | Mueller, Glen | Confidential - Available Upon Request | | | | |
| 4977393 | Mueller, James | Confidential - Available Upon Request | | | | |
| 4940090 | Mueller, Jenny | 3574 Lambeth Drive | Rescue | CA | 95672 | |
| 5988055 | Mueller, Jenny | Confidential - Available Upon Request | | | | |
| 6002617 | Mueller, Jenny | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2303 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4923467 | MUELLER, JONATHAN | MD INC, 909 HYDE ST STE 620 | SAN FRANCISCO | CA | 94109 | |
| 5896016 | Mueller, Mark Norman | Confidential - Available Upon Request | | | | |
| 7481064 | Mueller, Michael | Confidential - Available Upon Request | | | | |
| 6005880 | Mueller, Richard | Confidential - Available Upon Request | | | | |
| 4977879 | Mueller, Ronald | Confidential - Available Upon Request | | | | |
| 5873386 | MUELLER, THOMAS | Confidential - Available Upon Request | | | | |
| 4986539 | Mueller, Wolfgang | Confidential - Available Upon Request | | | | |
| 4925657 | MUELRATH PUBLIC AFFAIRS INC | 50 OLD COURTHOUSE SQ STE 203 | SANTA ROSA | CA | 95404 | |
| 6146802 | MUELRATH ROBERT L II & BOSKOVICH-MUELRATH KRISTIN | Confidential - Available Upon Request | | | | |
| 7258953 | Muelrath, Gregory | Confidential - Available Upon Request | | | | |
| 4975685 | MUENTER, CRAIG | 0731 LASSEN VIEW DR, 112 Alamo Square | Alamo | CA | 94507 | |
| 6081556 | MUENTER, CRAIG | Confidential - Available Upon Request | | | | |
| 7201314 | Muessel, Christopher A. | Confidential - Available Upon Request | | | | |
| 5873387 | MUFF, BRUCE | Confidential - Available Upon Request | | | | |
| 5999747 | Muff, Lindy | Confidential - Available Upon Request | | | | |
| 7149317 | MUFG Bank, Ltd. (f/k/a The Bank of Tokyo-Mitsubishi UFJ, Ltd.), as Administrative Agent | Aaron McCollough, McGuireWoods LLP, 77 W. Wacker Dr., Ste. 4100 | Chicago | IL | 60601 | |
| 7149317 | MUFG Bank, Ltd. (f/k/a The Bank of Tokyo-Mitsubishi UFJ, Ltd.), as Administrative Agent | John Lilly, 1221 Avenue of the Americas, 7th Floor | New York | NY | 10020 | |
| 7173010 | MUFG Securities Americas Inc. | Davis Polk & Wardwell LLP, Brian M. Resnick & Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7173010 | MUFG Securities Americas Inc. | Attention: Legal Department - Winston Kitchingham, Director, 1221 Avenue of the Americas, 6th Floor | New York | NY | 10020 | |
| 6090961 | MUFG Union Bank | 1251 6th Ave | New York | NY | 10020 | |
| 6009507 | MUFG Union Bank | 400 CALIFORNIA ST | San Francisco | CA | 94104 | |
| 4925658 | MUFG UNION BANK NA | ATTN: NIETZSCHE RODRICKS, 1980 SATURN ST V02-906 | MONTEREY PARK | CA | 91755 | |
| 4925659 | MUFG UNION BANK NA | ATTN: NIETZSCHE RODRICKS, 400 CALIFORNIA ST | SAN FRANCISCO | CA | 94104 | |
| 7155055 | MUFG Union Bank, N.A. (formerly known as Union Bank, N.A.) | Aaron McCollough, McGuireWoods LLP, 77 W. Wacker Dr., Ste. 4100 | Chicago | IL | 60601 | |
| 7155055 | MUFG Union Bank, N.A. (formerly known as Union Bank, N.A.) | John Lilly, 1221 Avenue of the Americas, 7th Floor | New York | NY | 10020 | |
| 7309679 | MUFG Union Bank, NA (formely known as Union Bank N.A. | McGuireWoods LLP, Aaron McCollough, 77 W. Wacker Dr., Ste. 4100 | Chicago | IL | 60601 | |
| 7309679 | MUFG Union Bank, NA (formerly known as Union Bank N.A. | John Liily, 1221 Avenue of the Americas, 7th Floor | New York | NY | 10020 | |
| 5889915 | Mufich III, Pete John | Confidential - Available Upon Request | | | | |
| 6130099 | MUFSON DANIEL & JENKINS NAOKO MUFSON TR | Confidential - Available Upon Request | | | | |
| 5896290 | Muftic, Enes | Confidential - Available Upon Request | | | | |
| 5901060 | Muftuoglu, Dilara S | Confidential - Available Upon Request | | | | |
| 5923080 | Mugaa, Apollonia | Confidential - Available Upon Request | | | | |
| 6009408 | MUGFORD, MICHAEL | Confidential - Available Upon Request | | | | |
| 4914662 | Muggee, George | Confidential - Available Upon Request | | | | |
| 6130593 | MUH ROBERT AND BERIT H/W | Confidential - Available Upon Request | | | | |
| 4994622 | Muhamedcani, Barry | Confidential - Available Upon Request | | | | |
| 7072571 | Muhammad Khalid and Mobina Irshad | Confidential - Available Upon Request | | | | |
| 7467168 | Muhammad, Charles | Confidential - Available Upon Request | | | | |
| 7467168 | Muhammad, Charles | Confidential - Available Upon Request | | | | |
| 7467186 | Muhammad, Evelyn | Confidential - Available Upon Request | | | | |
| 7467186 | Muhammad, Evelyn | Confidential - Available Upon Request | | | | |
| 7467186 | Muhammad, Evelyn | Confidential - Available Upon Request | | | | |
| 6004461 | Muhammad, Theresa | Confidential - Available Upon Request | | | | |
| 5994214 | Muhammas, Khaleelah | Confidential - Available Upon Request | | | | |
| 5993213 | Muhlebach, Emil | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2303 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2304 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4994294 | Muhlestein, Douglas | Confidential - Available Upon Request | | | | |
| 7274226 | Muhlheim, Robert John | Confidential - Available Upon Request | | | | |
| 5881066 | Mui, Alex Chunman | Confidential - Available Upon Request | | | | |
| 6005716 | MUI, CATHERINE | Confidential - Available Upon Request | | | | |
| 4989729 | Mui, Marie | Confidential - Available Upon Request | | | | |
| 5888501 | Mui, Milton Kin | Confidential - Available Upon Request | | | | |
| 4978886 | Muir III, Daniel | Confidential - Available Upon Request | | | | |
| 4925661 | MUIR ORTHOPAEDIC SPECIALISTS | A MEDICAL GROUP INC, 2625 SHADELANDS DRIVE | WALNUT CREEK | CA | 94598 | |
| 4925662 | MUIR WOODS PARK COMMUNITY | ASSOCIATION, 40 RIDGE AVE | MILL VALLEY | CA | 94941 | |
| 4988591 | Muir, James | Confidential - Available Upon Request | | | | |
| 6184794 | Muir, Kevin | Confidential - Available Upon Request | | | | |
| 6184794 | Muir, Kevin | Confidential - Available Upon Request | | | | |
| 5873388 | MUKHERJEE, ARINDAM | Confidential - Available Upon Request | | | | |
| 5873389 | Mukhopadhyay, Sudipto | Confidential - Available Upon Request | | | | |
| 5894812 | Mukhtar, Azmat S | Confidential - Available Upon Request | | | | |
| 5978789 | MULANIX, SHIRLEY | Confidential - Available Upon Request | | | | |
| 4925663 | MULAS DAIRY | 2034 FREMONT DR | SONOMA | CA | 95476 | |
| 6090962 | Mulcahy, Kevin | Confidential - Available Upon Request | | | | |
| 5873390 | MULCAHY, MICHAEL | Confidential - Available Upon Request | | | | |
| 6135200 | MULCAIRE PATRICK J AND ANNETTE A | Confidential - Available Upon Request | | | | |
| 5900433 | Mulch, Evan Garry | Confidential - Available Upon Request | | | | |
| 4919413 | MULDAVIN, DANIEL | MULDAVIN CHIROPRACTIC, 2801 Q ST | SACRAMENTO | CA | 95816 | |
| 6141823 | MULDER DUANE R & JOHANNA S | Confidential - Available Upon Request | | | | |
| 5894335 | Mulder Jr., Robert Lenard | Confidential - Available Upon Request | | | | |
| 5873391 | MULDER, THOMAS | Confidential - Available Upon Request | | | | |
| 5883872 | Muldrow, Monica | Confidential - Available Upon Request | | | | |
| 6117110 | MULE CREEK STATE PRISON | HWY 104 & COLLINS ROAD | IONE | CA | 95640 | |
| 5908954 | Mulert, William | Confidential - Available Upon Request | | | | |
| 5978791 | Mulford, Richard | Confidential - Available Upon Request | | | | |
| 5804215 | Mulford, Richard & Cindy | Confidential - Available Upon Request | | | | |
| 5804215 | Mulford, Richard & Cindy | Confidential - Available Upon Request | | | | |
| 6014866 | MULFORD, RYAN | Confidential - Available Upon Request | | | | |
| 4979548 | Mulhall, Patrick | Confidential - Available Upon Request | | | | |
| 4994711 | Mulholland, Armi | Confidential - Available Upon Request | | | | |
| 4994164 | Mulholland, Gregg | Confidential - Available Upon Request | | | | |
| 5995984 | Muljadi, Jeffrey | Confidential - Available Upon Request | | | | |
| 6131847 | MULKEY JACK E & SHARPSTEEN GAIL TR | Confidential - Available Upon Request | | | | |
| 4993455 | Mulkey, Daniel | Confidential - Available Upon Request | | | | |
| 4930748 | MULLAHEY, THOMAS B | 26875 NOWELL RD | THORNTON | CA | 95686 | |
| 6090963 | MULLAN CONSULTING LLC, SCOTT MULLAN | 301 ROSS WAY | SACRAMENTO | CA | 95864 | |
| 6146756 | MULLAN WILLIAM F & DEBORAH C | Confidential - Available Upon Request | | | | |
| 4985266 | Mullan, Jerilyn | Confidential - Available Upon Request | | | | |
| 4928004 | MULLANE, RICHARD M | 1301 LAS LOMAS RD NE | ALBUQUERQUE | NM | 87106 | |
| 4989884 | Mullaney, Nancy | Confidential - Available Upon Request | | | | |
| 6041704 | Mullany, J. L. II | 24737 Arnold Drive, Highway 121 | Sonoma | CA | 95476 | |
| 4981163 | Mullany, John | Confidential - Available Upon Request | | | | |
| 5898058 | Mullapudi, Srikanth | Confidential - Available Upon Request | | | | |
| 6139475 | MULLEN SIDNEY TOWNER TR & HECHT CHRISTOPHER EUGENE | Confidential - Available Upon Request | | | | |
| 4982833 | Mullen, Joan | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2305 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4991061 | Mullen, Kenneth | Confidential - Available Upon Request | | | | |
| 5899430 | Mullen, Larry Wayne | Confidential - Available Upon Request | | | | |
| 4979055 | Mullen, Lucille | Confidential - Available Upon Request | | | | |
| 4914683 | Mullen, Michael Patrick | Confidential - Available Upon Request | | | | |
| 4912752 | Mullen, Paige Elizabeth | Confidential - Available Upon Request | | | | |
| 4926765 | MULLEN, PATRICK W | DPM, 6335 N FRESNO ST STE 208 | FRESNO | CA | 93710 | |
| 7240732 | Mullen, Patrick W. | Confidential - Available Upon Request | | | | |
| 4927631 | MULLEN, RAMONE | PO Box 1402 | WILLOW CREEK | CA | 95573 | |
| 6006423 | Mullen, Sharon | Confidential - Available Upon Request | | | | |
| 6144477 | MULLER BRUCE | Confidential - Available Upon Request | | | | |
| 6144635 | MULLER CECILIA M TR | Confidential - Available Upon Request | | | | |
| 4912839 | Muller IV, Ramon M. | Confidential - Available Upon Request | | | | |
| 6131976 | MULLER RONALD E TRUSTEE | Confidential - Available Upon Request | | | | |
| 6090965 | Muller, Adrian Jacob | Confidential - Available Upon Request | | | | |
| 5891414 | Muller, Adrian Jacob | Confidential - Available Upon Request | | | | |
| 7484799 | Muller, Alexandria | Confidential - Available Upon Request | | | | |
| 7484799 | Muller, Alexandria | Confidential - Available Upon Request | | | | |
| 7484100 | Muller, Anton Christian | Confidential - Available Upon Request | | | | |
| 7484259 | Muller, Arden Patricia | Confidential - Available Upon Request | | | | |
| 4979225 | Muller, Bruce | Confidential - Available Upon Request | | | | |
| 7178906 | Muller, David | Confidential - Available Upon Request | | | | |
| 5999132 | Muller, Eric | Confidential - Available Upon Request | | | | |
| 4912226 | Muller, Mark A | Confidential - Available Upon Request | | | | |
| 5894111 | Muller, Richard | Confidential - Available Upon Request | | | | |
| 4978515 | Muller, Scott | Confidential - Available Upon Request | | | | |
| 4915049 | Mullicane, Mark Joseph | Confidential - Available Upon Request | | | | |
| 6129996 | MULLIGAN TIMOTHY H & MEREDITH L TR | Confidential - Available Upon Request | | | | |
| 6001783 | MULLIGAN, DANELL | Confidential - Available Upon Request | | | | |
| 5993586 | Mulligan, George | Confidential - Available Upon Request | | | | |
| 5873392 | MULLIGAN, HAL | Confidential - Available Upon Request | | | | |
| 5883907 | Mulligan, Julie A | Confidential - Available Upon Request | | | | |
| 4956094 | Mulligan, Julie A | Confidential - Available Upon Request | | | | |
| 4990457 | Mulligan, Martha | Confidential - Available Upon Request | | | | |
| 6007307 | MULLIGAN, SEAN RICHARD | Confidential - Available Upon Request | | | | |
| 5888218 | Mulligan, Shane B | Confidential - Available Upon Request | | | | |
| 5878444 | Mulligan, William | Confidential - Available Upon Request | | | | |
| 4984772 | Mullikin, Dolores | Confidential - Available Upon Request | | | | |
| 4983818 | Mullikin, Joan | Confidential - Available Upon Request | | | | |
| 4992187 | Mullikin, Marilyn | Confidential - Available Upon Request | | | | |
| 5896095 | Mullikin, Ryan | Confidential - Available Upon Request | | | | |
| 5882508 | Mullikin, Sandra Paige | Confidential - Available Upon Request | | | | |
| 7144841 | MULLIN III, DOYLE CURTIS | Confidential - Available Upon Request | | | | |
| 7144841 | MULLIN III, DOYLE CURTIS | Confidential - Available Upon Request | | | | |
| 6140162 | MULLIN THEODORE J TR & MULLIN BETTINA K TR | Confidential - Available Upon Request | | | | |
| 7158735 | MULLIN, JEROMIA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158735 | MULLIN, JEROMIA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6178925 | Mullin, Raileen | Confidential - Available Upon Request | | | | |
| 6179566 | Mullin, Raileen | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4994105 | Mulliner, Darlene | Confidential - Available Upon Request | | | | |
| 4947204 | Mullins III, Doyle Curtis | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4911442 | Mullins, Brett | Confidential - Available Upon Request | | | | |
| 6008286 | Mullins, Eric | Confidential - Available Upon Request | | | | |
| 7309628 | Mullins, Eric D | Confidential - Available Upon Request | | | | |
| 7232447 | Mullins, Eric D. | Confidential - Available Upon Request | | | | |
| 4933339 | Mullins, Eric D. | Confidential - Available Upon Request | | | | |
| 6175268 | Mullins, Eric D. | Confidential - Available Upon Request | | | | |
| 5886212 | Mullins, Erik William | Confidential - Available Upon Request | | | | |
| 7073170 | Mullins, Estelle | Confidential - Available Upon Request | | | | |
| 5994375 | Mullins, Hayden | Confidential - Available Upon Request | | | | |
| 5894216 | Mullins, John D | Confidential - Available Upon Request | | | | |
| 6005297 | Mullins, Marissa | Confidential - Available Upon Request | | | | |
| 6000375 | Mullins, Ralph | Confidential - Available Upon Request | | | | |
| 5881728 | Mullins, Stephanie | Confidential - Available Upon Request | | | | |
| 5895991 | Mullins, Stephen Matthew | Confidential - Available Upon Request | | | | |
| 4989730 | Mullins, William | Confidential - Available Upon Request | | | | |
| 5873393 | MULLY, ALAN | Confidential - Available Upon Request | | | | |
| 4992178 | Mulock Jr., Charles | Confidential - Available Upon Request | | | | |
| 6041873 | Mulock, Chad | 10248 Lake Spaulding Rd, Spaulding Camp (employee housing) Building 6167 | Nevada City | CA | 95959 | |
| 5881681 | Mulshine, Patrick | Confidential - Available Upon Request | | | | |
| 5873394 | MULTANI, BIKRAMJIT | Confidential - Available Upon Request | | | | |
| 5889549 | Multani, Jaswinder S | Confidential - Available Upon Request | | | | |
| 5873395 | Multi Color Corporation | Confidential - Available Upon Request | | | | |
| 4925665 | MULTICULTURAL INSTITUTE | 1920 SEVENTH ST | BERKELEY | CA | 94710 | |
| 4925666 | MULTI-ETHNIC SPORTS | HALL OF FAME, PO Box 6363 | OAKLAND | CA | 94603 | |
| 4925667 | MULTIGRAPHICS | 1800 W CENTRAL | MOUNT PROSPECT | IL | 60056-0522 | |
| 4925668 | MULTIGRAPHICS INC | DEPT 77-72008 | CHICAGO | IL | 60678-2008 | |
| 4925669 | MULTILINK BROADBAND | GEO E HONN CO INC, 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 4925670 | MULTIPLEX MANUFACTURING CO | 600 FOWLER AVE | BERWICK | PA | 18603 | |
| 4925671 | MULTIPOINT COMMUNICATIONS INC | 2120 16TH AVE S STE 200 | BIRMINGHAM | AL | 35205-5045 | |
| 5896291 | Mulvey, Michael | Confidential - Available Upon Request | | | | |
| 4997732 | Mulvihill, Mary Anne | Confidential - Available Upon Request | | | | |
| 6134130 | MUMA SIDNEY LORRAINE ETAL | Confidential - Available Upon Request | | | | |
| 5978792 | Mumford, Janet | Confidential - Available Upon Request | | | | |
| 5883456 | Mummelthie, Eugene L | Confidential - Available Upon Request | | | | |
| 5993870 | Mummert, Lorene | Confidential - Available Upon Request | | | | |
| 4996877 | Mumphrey, Valerie | Confidential - Available Upon Request | | | | |
| 4912942 | Mumphrey, Valerie Jeannine | Confidential - Available Upon Request | | | | |
| 6146862 | MUNC KENNETH TR & MUNC MARY ELLEN TR | Confidential - Available Upon Request | | | | |
| 4982393 | Munch, Elwood | Confidential - Available Upon Request | | | | |
| 7474624 | Muncy, Stevie E | Confidential - Available Upon Request | | | | |
| 4999346 | Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999344 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5938305 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016); Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5873396 | MUNDAY, DAVID | Confidential - Available Upon Request | | | | |
| 7332311 | Munder, Allen | Confidential - Available Upon Request | | | | |
| 4997482 | Mundkur, Sundip | Confidential - Available Upon Request | | | | |
| 4913749 | Mundkur, Sundip R. | Confidential - Available Upon Request | | | | |
| 6140517 | MUNDY JOHN TR & MUNDY BLANCHE LEA TR | Confidential - Available Upon Request | | | | |
| 7163546 | MUNDY, BLANCHE LEA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6002225 | Mundy, David | Confidential - Available Upon Request | | | | |
| 5978793 | Mundy, John | Confidential - Available Upon Request | | | | |
| 7163545 | MUNDY, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4977294 | Mundy, Morris | Confidential - Available Upon Request | | | | |
| 4951553 | Mune, Carl H | Confidential - Available Upon Request | | | | |
| 5879334 | Mune, Carl H | Confidential - Available Upon Request | | | | |
| 7173575 | Mungai, Apollonia | Confidential - Available Upon Request | | | | |
| 7173575 | Mungai, Apollonia | Confidential - Available Upon Request | | | | |
| 4940084 | Mungalpara, Mukesh | 209 Tobrurry Way | Folsom | CA | 95680-6855 | |
| 5996220 | Mungalpara, Mukesh | Confidential - Available Upon Request | | | | |
| 6012071 | MUNGER TOLLES & OLSON LLP | 350 S GRAND AVE 50TH FL | LOS ANGELES | CA | 90071 | |
| 7200377 | MUNGER, BARBARA | Confidential - Available Upon Request | | | | |
| 7200379 | MUNGER, JENNIFER LEIGH | Confidential - Available Upon Request | | | | |
| 7200378 | MUNGER, MICHAEL KEVIN | Confidential - Available Upon Request | | | | |
| 4933086 | Munger, Tolles & Olson LLP | Attn: BRAD BRIAN, THOMAS B. WALPER,, HENRY WEISSMANN, & BRADLEY SCHNEIDER, 350 South Grand Avenue, 50th Floor | Los Angeles | CA | 90071 | |
| 5923330 | MUNGIA DE BAIRES, Irma | 1510 FOOTHILL BLVD | Calistoga | CA | 94515 | |
| 5899511 | Mungia, Robert | Confidential - Available Upon Request | | | | |
| 6001592 | Munguia, Hector | Confidential - Available Upon Request | | | | |
| 5978795 | MUNGUIA, HENRY | Confidential - Available Upon Request | | | | |
| 5909088 | Munguia, Randy | Confidential - Available Upon Request | | | | |
| 6090968 | Munich Re | Andreas Schlayer, Helens 1, Undershaft | London | | | United Kingdom |
| 4976336 | Munich Re | Andreas Schlayer, Helens 1, Undershaft | London | | EC3A 8EE | United Kingdom |
| 6090969 | Munich Re Trading LLC | 1790 Hughes Landing Blvd. | The Woodlands | TX | 77380 | |
| 6090970 | Munich Re Trading LLC | 5800 3rd Street | San Francisco | CA | 94124 | |
| 6011347 | MUNICIPAL MAINTENANCE EQUIPMENT | 4634 MAYHEW RD | SACRAMENTO | CA | 95827 | |
| 4925674 | MUNISH LAL MD INC PROFESSIONAL | CORPORATION, 274 COHASSET RD STE 110 | CHICO | CA | 95926 | |
| 4977758 | Muniz, Delia | Confidential - Available Upon Request | | | | |
| 5901637 | Muniz, Enrique | Confidential - Available Upon Request | | | | |
| 5999673 | MUNIZ, MICHELLE | Confidential - Available Upon Request | | | | |
| 6006903 | Muniz, Shelley | Confidential - Available Upon Request | | | | |
| 7152967 | MUNJAR, ALEXANDRA N | Confidential - Available Upon Request | | | | |
| 7152967 | MUNJAR, ALEXANDRA N | Confidential - Available Upon Request | | | | |
| 7145819 | MUNJAR, ALEXANDRA N | Confidential - Available Upon Request | | | | |
| 7326374 | Munjar, William | P.O. Box 3044 | Oakland | CA | 94603 | |
| 4929943 | MUNKELT, STEPHEN A | MUNKELT LAW OFFICE, PO Box 1568 | NEVADA CITY | CA | 95959-1568 | |
| 6132088 | MUNN SHIRLEY | Confidential - Available Upon Request | | | | |
| 5998113 | MUNN, Albert & Portia | Confidential - Available Upon Request | | | | |
| 4925675 | MUNNELL & SHERRILL INC | 2199 BRANSTETTER LN | REDDING | CA | 96099 | |
| 5900085 | Munns, Jo Anna Love | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6001751 | Munns, Virginia | Confidential - Available Upon Request | | | | |
| 5885137 | Muno, John | Confidential - Available Upon Request | | | | |
| 4990433 | Munoz De Robleto, Marylou | Confidential - Available Upon Request | | | | |
| 6141121 | MUNOZ JOSE ABARCA & ABARCA LIDIA | Confidential - Available Upon Request | | | | |
| 5892026 | Munoz Jr., Fermin R | Confidential - Available Upon Request | | | | |
| 4995115 | Munoz Jr., James | Confidential - Available Upon Request | | | | |
| 4914572 | Munoz Reyes, Adrian Francisco | Confidential - Available Upon Request | | | | |
| 5995125 | Munoz, Adriana | Confidential - Available Upon Request | | | | |
| 6002134 | Munoz, Adriana | Confidential - Available Upon Request | | | | |
| 6177459 | Munoz, Arturo | Confidential - Available Upon Request | | | | |
| 5884515 | Munoz, Daniel E. | Confidential - Available Upon Request | | | | |
| 5888406 | Munoz, David | Confidential - Available Upon Request | | | | |
| 5885221 | Munoz, Diana Lynn | Confidential - Available Upon Request | | | | |
| 5884624 | Munoz, Erica | Confidential - Available Upon Request | | | | |
| 5895298 | Munoz, Ernesto | Confidential - Available Upon Request | | | | |
| 4981256 | Munoz, George | Confidential - Available Upon Request | | | | |
| 4997067 | Munoz, Graciela | Confidential - Available Upon Request | | | | |
| 4986877 | Munoz, Jerry | Confidential - Available Upon Request | | | | |
| 5993209 | Munoz, Jose | Confidential - Available Upon Request | | | | |
| 7265559 | Munoz, Juan | Confidential - Available Upon Request | | | | |
| 5883531 | Munoz, Julie Ann | Confidential - Available Upon Request | | | | |
| 4989370 | Munoz, Karen | Confidential - Available Upon Request | | | | |
| 5892495 | Munoz, Kevin | Confidential - Available Upon Request | | | | |
| 5898383 | Munoz, Lesly A | Confidential - Available Upon Request | | | | |
| 5880187 | Munoz, Manuel Leonard | Confidential - Available Upon Request | | | | |
| 6177457 | Munoz, Maria | Confidential - Available Upon Request | | | | |
| 6161245 | Munoz, Martha Elena | Confidential - Available Upon Request | | | | |
| 5978797 | Munoz, Nadia | Confidential - Available Upon Request | | | | |
| 5879838 | Munoz, Rafael | Confidential - Available Upon Request | | | | |
| 4978762 | Munoz, Raymond | Confidential - Available Upon Request | | | | |
| 4992717 | Munoz, Rosalinda | Confidential - Available Upon Request | | | | |
| 5998651 | Munoz, Shasheni & Oscar | Confidential - Available Upon Request | | | | |
| 5892909 | Munoz, Steven Jovan | Confidential - Available Upon Request | | | | |
| 5886691 | Munoz, Tracy A | Confidential - Available Upon Request | | | | |
| 5883484 | Munoz, Veronica Ann | Confidential - Available Upon Request | | | | |
| 5924132 | MunozLedo, Eron | Confidential - Available Upon Request | | | | |
| 4975796 | Munro | 2574 BIG SPRINGS ROAD, 9699 Sterling Pointe Court | Loomis | CA | 95650 | |
| 6084619 | Munro | 9699 Sterling Pointe Court | Loomis | CA | 95650 | |
| 4925676 | MUNRO BOOTH & CUTRUZZOLA INC | PO Box 3222 | NAPA | CA | 94558 | |
| 5006367 | Munro, Neil and Patricia | 2574 BIG SPRINGS ROAD, 9699 Sterling Pointe Court | Loomis | CA | 95650 | |
| 5882277 | Munro, Patricia Elaine | Confidential - Available Upon Request | | | | |
| 4992992 | Munroe, Astrid | Confidential - Available Upon Request | | | | |
| 4982670 | Munroe, Virginia | Confidential - Available Upon Request | | | | |
| 6008629 | MUNSEE, WILLIAM DAVID | Confidential - Available Upon Request | | | | |
| 6143309 | MUNSELL JOYCE M TR | Confidential - Available Upon Request | | | | |
| 6161769 | Munsell, Joyce | Confidential - Available Upon Request | | | | |
| 6001500 | Munshi, Karen | Confidential - Available Upon Request | | | | |
| 5998187 | Munsinger, Betty | Confidential - Available Upon Request | | | | |
| 7469069 | Munsinger, Betty L. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2308 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2309 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4989801 | Munson, Betty | Confidential - Available Upon Request | | | | |
| 4985128 | Munson, Betty J | Confidential - Available Upon Request | | | | |
| 5884889 | Munson, Darryl | Confidential - Available Upon Request | | | | |
| 6009864 | Munson, Gerald Allan; Martin, Susan Benkman | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009862 | Munson, Gerald Allan; Martin, Susan Benkman | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4995188 | Munson, June | Confidential - Available Upon Request | | | | |
| 5895179 | Munson, Kelley Tuggle | Confidential - Available Upon Request | | | | |
| 4997928 | Munson, Thomas | Confidential - Available Upon Request | | | | |
| 5901428 | Muntean, Tyler Cameron | Confidential - Available Upon Request | | | | |
| 6003323 | Munter, wendy | Confidential - Available Upon Request | | | | |
| 5978799 | Muntzer, Pauline | Confidential - Available Upon Request | | | | |
| 5895777 | Muok, Rick Saorath | Confidential - Available Upon Request | | | | |
| 6090973 | Murach, Robert Raymond | Confidential - Available Upon Request | | | | |
| 5895264 | Murach, Robert Raymond | Confidential - Available Upon Request | | | | |
| 4984036 | Murad, Caroline | Confidential - Available Upon Request | | | | |
| 6000799 | Murad, Ezra | Confidential - Available Upon Request | | | | |
| 4978177 | Murakoshi, Jayme | Confidential - Available Upon Request | | | | |
| 5878223 | Muramoto, Hilda W. | Confidential - Available Upon Request | | | | |
| 5898052 | Muranishi, Mark S | Confidential - Available Upon Request | | | | |
| 5897145 | Muranishi, Scott Takeo | Confidential - Available Upon Request | | | | |
| 4945035 | Murase, James | 571 fillmore st. | San Francisco | CA | 94117 | |
| 5991533 | Murase, James | Confidential - Available Upon Request | | | | |
| 6006094 | Murase, James | Confidential - Available Upon Request | | | | |
| 5894515 | Murata, Jeffrey Grant | Confidential - Available Upon Request | | | | |
| 4981214 | Muratore, Richard | Confidential - Available Upon Request | | | | |
| 7325782 | Murazzo, Justin | Confidential - Available Upon Request | | | | |
| 6132074 | MURCH FRANCIS G JR | Confidential - Available Upon Request | | | | |
| 4993481 | Murch, Dennis | Confidential - Available Upon Request | | | | |
| 5893282 | Murchison, Madison Rose | Confidential - Available Upon Request | | | | |
| 5886749 | Murchison, Robert W | Confidential - Available Upon Request | | | | |
| 6143497 | MURDICK JOHN & JOYCE | Confidential - Available Upon Request | | | | |
| 5924426 | Murdoch, Kim | Confidential - Available Upon Request | | | | |
| 6134095 | MURDOCK ROBERT L AND DORA O | Confidential - Available Upon Request | | | | |
| 4912886 | Murdock, Benjamin James Minard | Confidential - Available Upon Request | | | | |
| 4981575 | Murdock, Dorothy | Confidential - Available Upon Request | | | | |
| 4990075 | Murdock, Sherry | Confidential - Available Upon Request | | | | |
| 5890071 | Murdough, Jeremy Brian | Confidential - Available Upon Request | | | | |
| 5891170 | Murek, John Mark | Confidential - Available Upon Request | | | | |
| 6090974 | Murek, John Mark | Confidential - Available Upon Request | | | | |
| 4998483 | Murello, Christopher | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998485 | Murello, Evelyn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4991761 | Murer, Edward | Confidential - Available Upon Request | | | | |
| 6149850 | MURGA, STRANGE & CHALMERS, INC. | C/O GREGORY PLASKETT, 111 WEST C STREET, SUITE E | BENICIA | CA | 94510 | |
| 5881051 | Murgatroyd, Donna Mae | Confidential - Available Upon Request | | | | |
| 4994403 | Murgatroyd, Leslie | Confidential - Available Upon Request | | | | |
| 7146922 | Murgatroyd, Leslie | Confidential - Available Upon Request | | | | |
| 7146922 | Murgatroyd, Leslie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2309 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4925677 | MURIEL CLAUSEN | 1468 SANDPIPER SPIT | PT RICHMOND | CA | 94801 | |
| 7172941 | MURIEL D SCHROEDER LLC | Confidential - Available Upon Request | | | | |
| 6145918 | MURIEL D SCHROEDER LLC | Confidential - Available Upon Request | | | | |
| 6144731 | MURILLO MARK R TR & MURILLO ORALEE R TR | Confidential - Available Upon Request | | | | |
| 6142220 | MURILLO MICHELLE L | Confidential - Available Upon Request | | | | |
| 4912457 | Murillo, Elton Caliso | Confidential - Available Upon Request | | | | |
| 4990720 | Murillo, George | Confidential - Available Upon Request | | | | |
| 5889470 | Murillo, George Alfred | Confidential - Available Upon Request | | | | |
| 6090975 | Murillo, Jonathan | Confidential - Available Upon Request | | | | |
| 5994702 | Murillo, Maria | Confidential - Available Upon Request | | | | |
| 5996472 | Murillo, Maurilio | Confidential - Available Upon Request | | | | |
| 6004988 | Murillo, Monica | Confidential - Available Upon Request | | | | |
| 6001375 | MURILLO, OFELIA | Confidential - Available Upon Request | | | | |
| 5892586 | Murillo-Miranda, Luis | Confidential - Available Upon Request | | | | |
| 5968624 | Murissa Rogers | Confidential - Available Upon Request | | | | |
| 5898324 | Murley, Stephen J. | Confidential - Available Upon Request | | | | |
| 5894495 | Murman, Michael Joseph | Confidential - Available Upon Request | | | | |
| 5998038 | murnane, jayne | Confidential - Available Upon Request | | | | |
| 5889985 | Muro, Aaron Armando | Confidential - Available Upon Request | | | | |
| 4996954 | Muro, Armando | Confidential - Available Upon Request | | | | |
| 6117819 | Muro, Armando | Confidential - Available Upon Request | | | | |
| 5887935 | Muro, Brian David | Confidential - Available Upon Request | | | | |
| 4994765 | Muro, David | Confidential - Available Upon Request | | | | |
| 6003039 | MURO, MONICA | Confidential - Available Upon Request | | | | |
| 6159256 | Murovic, Judith | Confidential - Available Upon Request | | | | |
| 6132718 | MURPHEY COLIN | Confidential - Available Upon Request | | | | |
| 4977210 | Murphey, George | Confidential - Available Upon Request | | | | |
| 4975370 | Murphy | 1244 PENINSULA DR, 5835 VALLE VISTA CT | Granite Bay | CA | 95746 | |
| 6112431 | murphy | Confidential - Available Upon Request | | | | |
| 7326977 | Murphy , Cathleen | Confidential - Available Upon Request | | | | |
| 6142755 | MURPHY DAVID W JR TR & MURPHY IRIS TR | Confidential - Available Upon Request | | | | |
| 5873397 | Murphy Family Ranch LLC | PO Box 279 | Sewickley | PA | 15143 | |
| 6144988 | MURPHY FRANK D J & SHARON D | Confidential - Available Upon Request | | | | |
| 5998892 | Murphy Hill Water #1-Blair, Edward | P.O. Box 279 | Watsonville | CA | 95077 | |
| 6145371 | MURPHY JAMES E | Confidential - Available Upon Request | | | | |
| 6146391 | MURPHY JENNIFER ERIN | Confidential - Available Upon Request | | | | |
| 6131604 | MURPHY JOSHUA PATRICK | Confidential - Available Upon Request | | | | |
| 4929824 | MURPHY JR, STANWOOD A | PO Box 149 | FORTUNA | CA | 95540 | |
| 6142840 | MURPHY KIM IRENE TR | Confidential - Available Upon Request | | | | |
| 6140881 | MURPHY MARY J TR | Confidential - Available Upon Request | | | | |
| 6145119 | MURPHY MARY JO & CORDER SUE A | Confidential - Available Upon Request | | | | |
| 6139322 | MURPHY PATRICK G | Confidential - Available Upon Request | | | | |
| 6143666 | MURPHY PATRICK TR & MURPHY BARBARA GRACE TR | Confidential - Available Upon Request | | | | |
| 4923654 | MURPHY PHD, KATHLEEN M | 5001 E COMMERCENTER DR 255 | BAKERSFIELD | CA | 93309 | |
| 6134656 | MURPHY ROBERT R | Confidential - Available Upon Request | | | | |
| 6142209 | MURPHY ROBERT TR & PUENTES BARBARA TR | Confidential - Available Upon Request | | | | |
| 6142323 | MURPHY SEAN | Confidential - Available Upon Request | | | | |
| 6133218 | MURPHY STEVEN TR | Confidential - Available Upon Request | | | | |
| 6144500 | MURPHY TERESA M | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.

Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142216 | MURPHY TERRI L TR | Confidential - Available Upon Request | | | | |
| 7260543 | Murphy, Aaron | Confidential - Available Upon Request | | | | |
| 5896760 | Murphy, Aaron Daniel | Confidential - Available Upon Request | | | | |
| 5889459 | Murphy, Adalena | Confidential - Available Upon Request | | | | |
| 5892912 | Murphy, Andrew C | Confidential - Available Upon Request | | | | |
| 5889848 | Murphy, Andrew J. | Confidential - Available Upon Request | | | | |
| 5893416 | Murphy, Antonio Alexander | Confidential - Available Upon Request | | | | |
| 5881731 | Murphy, Audie James | Confidential - Available Upon Request | | | | |
| 5998054 | Murphy, Benjamin | Confidential - Available Upon Request | | | | |
| 5889766 | Murphy, Benjamin Lynn | Confidential - Available Upon Request | | | | |
| 5873398 | Murphy, Blaine | Confidential - Available Upon Request | | | | |
| 5894778 | Murphy, Bobby Ray | Confidential - Available Upon Request | | | | |
| 4996057 | Murphy, Brendan | Confidential - Available Upon Request | | | | |
| 7224340 | Murphy, Brendan | Confidential - Available Upon Request | | | | |
| 4911964 | Murphy, Brendan Michael | Confidential - Available Upon Request | | | | |
| 5878751 | Murphy, Brendan T | Confidential - Available Upon Request | | | | |
| 5893441 | Murphy, Brian Patric | Confidential - Available Upon Request | | | | |
| 7234703 | Murphy, Brion | Confidential - Available Upon Request | | | | |
| 7327818 | Murphy, Cathleen | Confidential - Available Upon Request | | | | |
| 7327818 | Murphy, Cathleen | Confidential - Available Upon Request | | | | |
| 5924753 | murphy, cathleen | Confidential - Available Upon Request | | | | |
| 7327818 | Murphy, Cathleen | Confidential - Available Upon Request | | | | |
| 5995780 | Murphy, Charmaine | Confidential - Available Upon Request | | | | |
| 4990287 | Murphy, Christopher | Confidential - Available Upon Request | | | | |
| 6168087 | Murphy, Dan | Confidential - Available Upon Request | | | | |
| 4919658 | MURPHY, DENNIS C | AND JUDY A MURPHY TRUSTEE, 1916 CAMELOT CT | MODESTO | CA | 95355 | |
| 6004383 | Murphy, Edward | Confidential - Available Upon Request | | | | |
| 6090977 | Murphy, Elizabeth | Confidential - Available Upon Request | | | | |
| 6090978 | Murphy, Elizabeth | Confidential - Available Upon Request | | | | |
| 6090979 | Murphy, Elizabeth | Confidential - Available Upon Request | | | | |
| 6090980 | Murphy, Elizabeth | Confidential - Available Upon Request | | | | |
| 6090981 | Murphy, Elizabeth | Confidential - Available Upon Request | | | | |
| 7250075 | Murphy, Forrest | Confidential - Available Upon Request | | | | |
| 4995336 | Murphy, Harold | Confidential - Available Upon Request | | | | |
| 5884937 | Murphy, Harold Gene | Confidential - Available Upon Request | | | | |
| 5994070 | Murphy, Harolo | Confidential - Available Upon Request | | | | |
| 4934254 | Murphy, Harolo | P.O. Box 354 | Nice | CA | 95464 | |
| 7473588 | Murphy, James | Confidential - Available Upon Request | | | | |
| 5901403 | Murphy, James Thomas | Confidential - Available Upon Request | | | | |
| 5885547 | Murphy, Jay P | Confidential - Available Upon Request | | | | |
| 7163613 | MURPHY, JENNIFER Erin | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6159251 | Murphy, Jennifer L | Confidential - Available Upon Request | | | | |
| 5892066 | Murphy, Jennifer R | Confidential - Available Upon Request | | | | |
| 7201696 | Murphy, Jesse | Confidential - Available Upon Request | | | | |
| 5887483 | Murphy, Jesse Ray | Confidential - Available Upon Request | | | | |
| 5873399 | MURPHY, JIM | Confidential - Available Upon Request | | | | |
| 5900919 | Murphy, John Francis | Confidential - Available Upon Request | | | | |
| 4948423 | Murphy, Joshua | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2311 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2312 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7144816 | MURPHY, JOSHUA | Confidential - Available Upon Request | | | | |
| 7144816 | MURPHY, JOSHUA | Confidential - Available Upon Request | | | | |
| 4983926 | Murphy, Joyce | Confidential - Available Upon Request | | | | |
| 6117783 | Murphy, Justin Edward | Confidential - Available Upon Request | | | | |
| 5978802 | Murphy, Karen | Confidential - Available Upon Request | | | | |
| 5978802 | Murphy, Karen | Confidential - Available Upon Request | | | | |
| 6177807 | Murphy, Karen | Confidential - Available Upon Request | | | | |
| 5886068 | Murphy, Karrie Lynn | Confidential - Available Upon Request | | | | |
| 5884397 | Murphy, Kimberly | Confidential - Available Upon Request | | | | |
| 4982370 | Murphy, Lawrence | Confidential - Available Upon Request | | | | |
| 4996311 | Murphy, Leon | Confidential - Available Upon Request | | | | |
| 4991626 | Murphy, Linda | Confidential - Available Upon Request | | | | |
| 6165888 | Murphy, Lisa A. | Confidential - Available Upon Request | | | | |
| 7481654 | Murphy, Margaret | Confidential - Available Upon Request | | | | |
| 5897296 | Murphy, Margaret M | Confidential - Available Upon Request | | | | |
| 4991275 | Murphy, Marilyn | Confidential - Available Upon Request | | | | |
| 4980953 | Murphy, Marilyn | Confidential - Available Upon Request | | | | |
| 4985259 | Murphy, Marion A | Confidential - Available Upon Request | | | | |
| 6166854 | Murphy, Martha B | Confidential - Available Upon Request | | | | |
| 6173139 | Murphy, Mary J. | Confidential - Available Upon Request | | | | |
| 5896244 | Murphy, Meghan Patricia | Confidential - Available Upon Request | | | | |
| 6006615 | Murphy, Michael | Confidential - Available Upon Request | | | | |
| 5802129 | Murphy, Michael A. | Confidential - Available Upon Request | | | | |
| 4913936 | Murphy, Michael C | Confidential - Available Upon Request | | | | |
| 6003090 | MURPHY, MICHI | Confidential - Available Upon Request | | | | |
| 5926266 | Murphy, Nicholette C | Confidential - Available Upon Request | | | | |
| 6001039 | Murphy, Pamela | Confidential - Available Upon Request | | | | |
| 4992719 | Murphy, Patrick | Confidential - Available Upon Request | | | | |
| 7328483 | MURPHY, PATRICK | Confidential - Available Upon Request | | | | |
| 5887228 | Murphy, Ralph | Confidential - Available Upon Request | | | | |
| 4991411 | Murphy, Randal | Confidential - Available Upon Request | | | | |
| 4987893 | Murphy, Reyna | Confidential - Available Upon Request | | | | |
| 4994876 | Murphy, Richard | Confidential - Available Upon Request | | | | |
| 5896803 | Murphy, Rick | Confidential - Available Upon Request | | | | |
| 4985755 | Murphy, Robert | Confidential - Available Upon Request | | | | |
| 5886140 | Murphy, Robert A | Confidential - Available Upon Request | | | | |
| 6000645 | Murphy, Robin | Confidential - Available Upon Request | | | | |
| 4987946 | Murphy, Ronald | Confidential - Available Upon Request | | | | |
| 5900095 | Murphy, Scott Andrew | Confidential - Available Upon Request | | | | |
| 5881964 | Murphy, Sean Holm | Confidential - Available Upon Request | | | | |
| 5873400 | Murphy, Shawn | Confidential - Available Upon Request | | | | |
| 5896817 | Murphy, Shawn M | Confidential - Available Upon Request | | | | |
| 7325891 | Murphy, Stella | Confidential - Available Upon Request | | | | |
| 5879202 | Murphy, Steven Patrick | Confidential - Available Upon Request | | | | |
| 5885622 | Murphy, Terrence Kyle | Confidential - Available Upon Request | | | | |
| 6176078 | Murphy, Terri L | Confidential - Available Upon Request | | | | |
| 6176078 | Murphy, Terri L | Confidential - Available Upon Request | | | | |
| 4994157 | Murphy, Thomas | Confidential - Available Upon Request | | | | |
| 4982777 | Murphy, Thomas | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2313 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5993532 | Murphy, Thomas | Confidential - Available Upon Request | | | | |
| 4933692 | Murphy, Thomas | 783 Magellan Way | Napa | CA | 94559-4747 | |
| 7325919 | Murphy, Wayne | Confidential - Available Upon Request | | | | |
| 5873401 | Murphy, William | Confidential - Available Upon Request | | | | |
| 4989971 | Murphy, William | Confidential - Available Upon Request | | | | |
| 6139661 | MURPHY-BROWN MARY GRACE & BROWN TED R | Confidential - Available Upon Request | | | | |
| 5899606 | Murphy-Roach, Marlene Andrea | Confidential - Available Upon Request | | | | |
| 6090982 | MURPHYS MARKETS INC - 2471 WESTWOOD CRT CTR | 785 Bayside Rd | Arcata | CA | 95521 | |
| 6090983 | MURPHYS MARKETS INC - 4020 WALNUT DR | 785 Bayside Road | Arcata | CA | 95521 | |
| 6090984 | MURPHYS MARKETS INC - MAIN & VIEW STS | 785 BAYSIDE RD | ARCATA | CA | 95521 | |
| 7284407 | Murphy-Sheline, Alyson | Confidential - Available Upon Request | | | | |
| 6131324 | MURRAY BART & CAROL JT | Confidential - Available Upon Request | | | | |
| 6132540 | MURRAY BERLE G & LINDA J TTEES | Confidential - Available Upon Request | | | | |
| 6145874 | MURRAY CALUM G TR & MURRAY LORI A TR | Confidential - Available Upon Request | | | | |
| 5976684 | Murray Creek Ranch Homeowners Association, Inc. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6146497 | MURRAY DAVID A TR & MURRAY MARIA ARGENTINA TR | Confidential - Available Upon Request | | | | |
| 5873402 | MURRAY FAMILY FARMS | Confidential - Available Upon Request | | | | |
| 6130938 | MURRAY PARRY W M ETAL | Confidential - Available Upon Request | | | | |
| 6133615 | MURRAY ROBERT L AND SANDRA | Confidential - Available Upon Request | | | | |
| 6143465 | MURRAY SCOTT | Confidential - Available Upon Request | | | | |
| 6141028 | MURRAY SCOTT J | Confidential - Available Upon Request | | | | |
| 6142944 | MURRAY SHARON R TR | Confidential - Available Upon Request | | | | |
| 6135299 | MURRAY T R TRUSTEE | Confidential - Available Upon Request | | | | |
| 6183479 | Murray, Alesia Ray | Confidential - Available Upon Request | | | | |
| 6006237 | Murray, Amy | Confidential - Available Upon Request | | | | |
| 4987891 | Murray, Beverly | Confidential - Available Upon Request | | | | |
| 5894590 | Murray, Dana Thomas | Confidential - Available Upon Request | | | | |
| 4994129 | Murray, David | Confidential - Available Upon Request | | | | |
| 4978081 | Murray, Donald | Confidential - Available Upon Request | | | | |
| 7161784 | MURRAY, EDWARD | Christian Krankemann, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |
| 7161784 | MURRAY, EDWARD | CHRISTIAN KRANKEMANN, Attorney, Krankemann Petersen LLP, 420 E, Suite 100 | Santa Rosa | CA | 95404 | |
| 4981453 | Murray, Eugene | Confidential - Available Upon Request | | | | |
| 5926777 | Murray, Fornie | Confidential - Available Upon Request | | | | |
| 4989181 | Murray, Gerald | Confidential - Available Upon Request | | | | |
| 4994960 | Murray, Glenn | Confidential - Available Upon Request | | | | |
| 6001780 | MURRAY, JACK | Confidential - Available Upon Request | | | | |
| 5884587 | Murray, Jacqueline Yvette | Confidential - Available Upon Request | | | | |
| 5997656 | Murray, James | Confidential - Available Upon Request | | | | |
| 4980962 | Murray, James | Confidential - Available Upon Request | | | | |
| 4936887 | MURRAY, JAMES | 9121 E Harney Lane | Lodi | CA | 95240 | |
| 5995456 | MURRAY, JAMES | Confidential - Available Upon Request | | | | |
| 5966306 | MURRAY, JAMES | Confidential - Available Upon Request | | | | |
| 6178831 | Murray, Jennifer M | Confidential - Available Upon Request | | | | |
| 5888852 | Murray, Jennifer Worden | Confidential - Available Upon Request | | | | |
| 4977099 | Murray, John | Confidential - Available Upon Request | | | | |
| 7334281 | Murray, Kathy | Confidential - Available Upon Request | | | | |
| 6004659 | MURRAY, KEITH | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5884153 | Murray, Kelly Ann | Confidential - Available Upon Request | | | | |
| 7333774 | Murray, Kent | Confidential - Available Upon Request | | | | |
| 7333943 | Murray, Kent Patrick | Confidential - Available Upon Request | | | | |
| 6183106 | Murray, Kyle | Confidential - Available Upon Request | | | | |
| 7223595 | Murray, Larry W. | Confidential - Available Upon Request | | | | |
| 6029396 | Murray, Lisa | Confidential - Available Upon Request | | | | |
| 4982270 | Murray, Lonnie | Confidential - Available Upon Request | | | | |
| 5997333 | MURRAY, LORI | Confidential - Available Upon Request | | | | |
| 6005982 | Murray, Marc | Confidential - Available Upon Request | | | | |
| 4978767 | Murray, Marvin | Confidential - Available Upon Request | | | | |
| 4981280 | Murray, Michael | Confidential - Available Upon Request | | | | |
| 5888471 | Murray, Michael | Confidential - Available Upon Request | | | | |
| 5878712 | Murray, Michael William | Confidential - Available Upon Request | | | | |
| 6122240 | Murray, Michael William | Confidential - Available Upon Request | | | | |
| 6090985 | Murray, Michael William | Confidential - Available Upon Request | | | | |
| 4995772 | Murray, Pamela | Confidential - Available Upon Request | | | | |
| 5873403 | Murray, Patricia | Confidential - Available Upon Request | | | | |
| 5901594 | Murray, Patrick Finlay | Confidential - Available Upon Request | | | | |
| 4976973 | Murray, Peter | Confidential - Available Upon Request | | | | |
| 5978805 | MURRAY, RAMONA | Confidential - Available Upon Request | | | | |
| 4990138 | Murray, Regina | Confidential - Available Upon Request | | | | |
| 4913280 | Murray, Reginald | Confidential - Available Upon Request | | | | |
| 4939137 | Murray, Robert | 4247 Hackberry Ln Apt 83 | Carmichael | CA | 95608-1345 | |
| 5995966 | Murray, Robert | Confidential - Available Upon Request | | | | |
| 7204419 | Murray, Rohn | Confidential - Available Upon Request | | | | |
| 4984742 | Murray, Sally | Confidential - Available Upon Request | | | | |
| 7169793 | MURRAY, SCOTT | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7273855 | Murray, Scott | Confidential - Available Upon Request | | | | |
| 5879205 | Murray, Scott T | Confidential - Available Upon Request | | | | |
| 5889625 | Murray, Sean Christian | Confidential - Available Upon Request | | | | |
| 4991575 | Murray, Sherry | Confidential - Available Upon Request | | | | |
| 4980620 | Murray, Susan | Confidential - Available Upon Request | | | | |
| 5999463 | MURRAY, TAMMY | Confidential - Available Upon Request | | | | |
| 6168335 | Murray, Tim | Confidential - Available Upon Request | | | | |
| 4994050 | Murray, William | Confidential - Available Upon Request | | | | |
| 4988765 | Murray, William | Confidential - Available Upon Request | | | | |
| 5920052 | MURRAY, WILLIAM | Confidential - Available Upon Request | | | | |
| 4913704 | Murray, William Ted | Confidential - Available Upon Request | | | | |
| 7461394 | Murray, Yolanda M | Confidential - Available Upon Request | | | | |
| 5890388 | Murray-Adams, Andrew Bryan | Confidential - Available Upon Request | | | | |
| 5997063 | Murray-Crayton, Wilma | Confidential - Available Upon Request | | | | |
| 6002895 | Murrell, Joyce | Confidential - Available Upon Request | | | | |
| 5879959 | Murrieta, Luis | Confidential - Available Upon Request | | | | |
| 5898032 | Murrietta, Paul James | Confidential - Available Upon Request | | | | |
| 4979303 | Murrison Sr., Don | Confidential - Available Upon Request | | | | |
| 4996881 | Murry, Anita | Confidential - Available Upon Request | | | | |
| 6158424 | MURRY, BRENDA | Confidential - Available Upon Request | | | | |
| 5898886 | Murry, Craig A. | Confidential - Available Upon Request | | | | |
| 5898886 | Murry, Craig A. | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4970842 | Murry, Craig A. | Confidential - Available Upon Request | | | | |
| 6121946 | Murry, Craig Alan | Confidential - Available Upon Request | | | | |
| 6090986 | Murry, Craig Alan | Confidential - Available Upon Request | | | | |
| 5884682 | Murry, Dawn M. | Confidential - Available Upon Request | | | | |
| 5995727 | Murry, Freddie | Confidential - Available Upon Request | | | | |
| 5873404 | MURRY, TIM | Confidential - Available Upon Request | | | | |
| 5994506 | Murshid, Shazia | Confidential - Available Upon Request | | | | |
| 6090987 | Murtey, Gene | Confidential - Available Upon Request | | | | |
| 4987345 | Murtha, Lawrence | Confidential - Available Upon Request | | | | |
| 4926795 | MURTHA, PAUL | PO Box 44 | MONTGOMERY CREEK | CA | 96065 | |
| 4997798 | Murty, Karen | Confidential - Available Upon Request | | | | |
| 6090988 | Murveit, Shelley | Confidential - Available Upon Request | | | | |
| 4977279 | Murzi, Jean | Confidential - Available Upon Request | | | | |
| 5873405 | MUSA, MARTIAL | Confidential - Available Upon Request | | | | |
| 6142650 | MUSANTE ROBERT W ET AL | Confidential - Available Upon Request | | | | |
| 6146061 | MUSANTE ROBERT W ET AL | Confidential - Available Upon Request | | | | |
| 6139580 | MUSCARDINI LLC | Confidential - Available Upon Request | | | | |
| 6146510 | MUSCARDINI ROBYN TR | Confidential - Available Upon Request | | | | |
| 5873406 | muscat, cynthia | Confidential - Available Upon Request | | | | |
| 4997052 | Muscat, Maria | Confidential - Available Upon Request | | | | |
| 6129979 | MUSCATINE DRASELLE HAHN TR | Confidential - Available Upon Request | | | | |
| 4997228 | Musch, Terrance | Confidential - Available Upon Request | | | | |
| 4930454 | MUSCH, TERRANCE L | 2903 GARIBALDI AVE | SAN LUIS OBISPO | CA | 93401 | |
| 5829086 | Musch, Terry | Confidential - Available Upon Request | | | | |
| 6174050 | MUSCIO, PETRENA | Confidential - Available Upon Request | | | | |
| 4994186 | Muscio, Richard | Confidential - Available Upon Request | | | | |
| 6117111 | MUSCO OLIVE PRODUCTS | 17950 West Via Nicolo | Tracy | CA | 95376 | |
| 5864771 | MUSCO OLIVE PRODUCTS, INC. | Confidential - Available Upon Request | | | | |
| 4925678 | MUSCULAR SKELETAL MEDICAL ASSOC | DANIEL B BRUBAKER, 3726 N FIRST ST | FRESNO | CA | 93726 | |
| 5894574 | Muse, Ernest Eugene | Confidential - Available Upon Request | | | | |
| 4993242 | Muse, Mary | Confidential - Available Upon Request | | | | |
| 5997898 | Muser, David | Confidential - Available Upon Request | | | | |
| 4925679 | MUSEUM OF THE AFRICAN DIASPORA | 685 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5873407 | Museum Place Owner LLC | Confidential - Available Upon Request | | | | |
| 6004649 | MUSGRAVE, LYDIA | Confidential - Available Upon Request | | | | |
| 4978655 | Musgrove, Alfred | Confidential - Available Upon Request | | | | |
| 5894720 | Musgrove, Alfred Robert | Confidential - Available Upon Request | | | | |
| 5889455 | Musgrove, Brett | Confidential - Available Upon Request | | | | |
| 5996546 | Musgrove, J. Clint | Confidential - Available Upon Request | | | | |
| 5883365 | Musgrove, James | Confidential - Available Upon Request | | | | |
| 4914543 | Musgrove, Jazmin | Confidential - Available Upon Request | | | | |
| 4979137 | Musgrove, John | Confidential - Available Upon Request | | | | |
| 5892367 | Musgrove, Mike | Confidential - Available Upon Request | | | | |
| 7470902 | Musgrove, Priscilla Joan | Confidential - Available Upon Request | | | | |
| 4993106 | Musgrove, Robert | Confidential - Available Upon Request | | | | |
| 5888489 | Musgrove, Robert Daniel | Confidential - Available Upon Request | | | | |
| 4925680 | MUSIC ON A MISSION FOUNDATION | 455 CAPITOL MALL STE 801 | SACRAMENTO | CA | 95814 | |
| 4994628 | Musick, Dan | Confidential - Available Upon Request | | | | |
| 5996155 | Musick, David | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4937324 | Musick, David | PO Box 625 | North Folk | CA | 93643 | |
| 7229714 | Musick, James | Confidential - Available Upon Request | | | | |
| 7299095 | Musick, Sandra | Confidential - Available Upon Request | | | | |
| 5892900 | Musielak, Blake | Confidential - Available Upon Request | | | | |
| 6003362 | Musielak, James | Confidential - Available Upon Request | | | | |
| 5873408 | Musket Corporation | Confidential - Available Upon Request | | | | |
| 6009052 | MUSSA, BESRAT | Confidential - Available Upon Request | | | | |
| 5897971 | Mussell, Jeffrey | Confidential - Available Upon Request | | | | |
| 6133597 | MUSSELMAN NORMA J ETAL | Confidential - Available Upon Request | | | | |
| 6005279 | MUSSER, CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 6000831 | Musser, Fred | Confidential - Available Upon Request | | | | |
| 4937032 | Musser, Fred | PO Box 4023 | Camp Connell | CA | 95223 | |
| 5999448 | MUSSER, THERESA | Confidential - Available Upon Request | | | | |
| 6090992 | MUSSETTER DISTRIBUTING INC | 12820 EARHART AVENUE | AUBURN | CA | 95604 | |
| 4925681 | MUSSEY GRADE ROAD ALLIANCE | PO Box 683 | RAMONA | CA | 90265 | |
| 5873409 | Mussi, Garrett | Confidential - Available Upon Request | | | | |
| 4988964 | Musso, Barbara | Confidential - Available Upon Request | | | | |
| 6142865 | MUSSON MICHAEL R & ANNETTE M | Confidential - Available Upon Request | | | | |
| 6142188 | MUSSON MICHAEL R TR ET AL | Confidential - Available Upon Request | | | | |
| 6149118 | Musson, Michael R | Confidential - Available Upon Request | | | | |
| 6149114 | Musson, Yuki | Confidential - Available Upon Request | | | | |
| 6003934 | Mussotto, Nat | Confidential - Available Upon Request | | | | |
| 6014124 | MUSTAFA SARAC | Confidential - Available Upon Request | | | | |
| 5901092 | Mustafa, Syed Waqas | Confidential - Available Upon Request | | | | |
| 6134975 | MUSTAIN SHIRLEY A ETAL | Confidential - Available Upon Request | | | | |
| 5864201 | Mustang Project (Q643W) | Confidential - Available Upon Request | | | | |
| 5864202 | Mustang SS (Q643W) | Confidential - Available Upon Request | | | | |
| 6142083 | MUSTER BRAD & VICTORIA TR | Confidential - Available Upon Request | | | | |
| 6145820 | MUSTIN JOYCE TR & GATERUD MARK T TR | Confidential - Available Upon Request | | | | |
| 5899440 | Mustin, Coriann | Confidential - Available Upon Request | | | | |
| 5993470 | Mustin, Linda | Confidential - Available Upon Request | | | | |
| 5994152 | Muston, Danny and Leona | Confidential - Available Upon Request | | | | |
| 7333442 | Muston, Leona | Confidential - Available Upon Request | | | | |
| 7333300 | Muston, Leona | Confidential - Available Upon Request | | | | |
| 5898264 | Musumeci, Danielle | Confidential - Available Upon Request | | | | |
| 5898692 | Musunuri, Jyothi Madhav | Confidential - Available Upon Request | | | | |
| 5878650 | Musunuru, Swetha | Confidential - Available Upon Request | | | | |
| 6134390 | MUSZAR LEONARD R & HILDA A TRUSTEE | Confidential - Available Upon Request | | | | |
| 6133785 | MUSZAR ROBERT J AND CYNTHIA M | Confidential - Available Upon Request | | | | |
| 6007554 | Mutalipassi, Michael | Confidential - Available Upon Request | | | | |
| 7284152 | Muthukrishnan, Shanmug | Confidential - Available Upon Request | | | | |
| 5892817 | Muto, Anthony | Confidential - Available Upon Request | | | | |
| 7166158 | Muto, Jayme | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7166158 | Muto, Jayme | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 7166154 | MUTO, KIMBELL | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7166154 | MUTO, KIMBELL | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 7166152 | MUTO, MEGAN | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7166152 | MUTO, MEGAN | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 7166157 | Muto, Nicholas | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2317 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7166157 | Muto, Nicholas | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 7309693 | Mutscheller, Barbara & Charles | Confidential - Available Upon Request | | | | |
| 6142170 | MUTT PATRICK E & ESPINOZA RAMON | Confidential - Available Upon Request | | | | |
| 6144923 | MUTTER DAVID S & KRISTEN D | Confidential - Available Upon Request | | | | |
| 6090993 | MUTUAL ASSISTANCE NETWORK, OF DEL PASO HEIGHTS | 811 GRAND AVE STE A3 | SACRAMENTO | CA | 95838 | |
| 4925683 | MUTUALINK INC | 1269 S BROAD ST | WALLINGFORD | CT | 06492 | |
| 5887198 | Mutulo, Dennis G | Confidential - Available Upon Request | | | | |
| 6004712 | MUZAFFAR, HASSAN | Confidential - Available Upon Request | | | | |
| 5873410 | Muzaffar, Patricia | Confidential - Available Upon Request | | | | |
| 4993317 | Muzaffar, Syed Bacher | Confidential - Available Upon Request | | | | |
| 4926000 | MUZINICH, NILDA E | 213 GABRIEL DR | BAKERSFIELD | CA | 93309 | |
| 6144182 | MUZIO RICHARD A TR | Confidential - Available Upon Request | | | | |
| 4979871 | Muzio, Clara | Confidential - Available Upon Request | | | | |
| 4988672 | Muzsek, Michael | Confidential - Available Upon Request | | | | |
| 5920085 | MUZZINI, JAMES | Confidential - Available Upon Request | | | | |
| 5873411 | MV 101 Development, LLC | Confidential - Available Upon Request | | | | |
| 7283404 | MV Power | Confidential - Available Upon Request | | | | |
| 5993453 | MV START LUSTER, /Ship contact oh line | 2201 W. Washington | Stockton | CA | 95203 | |
| 5864480 | MV Viewpoint 2013 Inc. | Confidential - Available Upon Request | | | | |
| 5873412 | MVP Vineyard LLC | Confidential - Available Upon Request | | | | |
| 4925684 | MW SWAN CONSTRUCTION INC | PO Box 847 | WEIMAR | CA | 95736 | |
| 5880208 | Mwaura, Alex K | Confidential - Available Upon Request | | | | |
| 4925685 | MWH AMERICAS INC | DEPT 2728 | LOS ANGELES | CA | 90084-2728 | |
| 6130937 | MWNNNWM LIMITED | Confidential - Available Upon Request | | | | |
| 6146114 | MWS PARTNERS L P | Confidential - Available Upon Request | | | | |
| 6004548 | Mx.-Bhatia, Sanjay | 1255 Rousseau Dr | Sunnyvale | CA | 94087 | |
| 7192062 | MXB Family Limited Partnership | 245 5th St. #107 | San Francisco | CA | 94103 | |
| 6139773 | MXB FAMILY LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 6139746 | MXB FAMILY LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 5873413 | MXD Group, Inc. | Confidential - Available Upon Request | | | | |
| 4925686 | MXENERGY INC | 595 SUMMER ST STE 300 | STAMFORD | CT | 06901-1407 | |
| 6002540 | My Favs cafe-thomas, marcellus | 2836 sacramento st | berkeley | CA | 94702 | |
| 4925687 | MY GOOD DEED | 5151 CALIFORNIA AVE STE 100 | IRVINE | CA | 92617 | |
| 6004088 | My House-Shamlou, Bahman | 3725 Macbeth Drive | San Jose | CA | 95127 | |
| 5873414 | MY IDEAL HOMES LLC | Confidential - Available Upon Request | | | | |
| 5993452 | My Milkshake, Mardig Chakalian | 150 S First Street #199 | San Jose | CA | 95113 | |
| 4925688 | MY NEW RED SHOES | 330 TWIN DOLPHIN DR STE 135 | REDWOOD CITY | CA | 94065 | |
| 6090995 | My One Water | 5 Harris Court, Bldg D | Monterey | CA | 93940 | |
| 6170467 | My True Image Manufactor | 999 Marina Way S | Richmond | CA | 94804-3738 | |
| 7139810 | Myatt, Cheryl | Confidential - Available Upon Request | | | | |
| 5891504 | Myatt, Richard Scott | Confidential - Available Upon Request | | | | |
| 5898991 | Myca, Konrad | Confidential - Available Upon Request | | | | |
| 5899707 | Myca, Kristen | Confidential - Available Upon Request | | | | |
| 5968629 | Mychel Jeffrey | Confidential - Available Upon Request | | | | |
| 5968628 | Mychel Jeffrey | Confidential - Available Upon Request | | | | |
| 5885443 | Mydland, David Earl | Confidential - Available Upon Request | | | | |
| 4989523 | Mydland, Diane | Confidential - Available Upon Request | | | | |
| 4993767 | Mydland, Dolores | Confidential - Available Upon Request | | | | |
| 4925689 | MYERS CONTAINER LLC | 8435 NE KILLINGSWORTH ST | PORTLAND | OR | 97220 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2317 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2318 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6139834 | MYERS DAVE TR & MYERS PAMELA S W TR | Confidential - Available Upon Request | | | | |
| 6140493 | MYERS DOUGLAS WENDELL TR | Confidential - Available Upon Request | | | | |
| 5890591 | Myers II, Everett Samuel | Confidential - Available Upon Request | | | | |
| 5886597 | Myers III, Sidney G | Confidential - Available Upon Request | | | | |
| 6144450 | MYERS JASON LAWRENCE & KIRK MARISSA A | Confidential - Available Upon Request | | | | |
| 6141493 | MYERS JEFFREY | Confidential - Available Upon Request | | | | |
| 6130179 | MYERS JEFFREY H & MARY H | Confidential - Available Upon Request | | | | |
| 5891707 | Myers Jr., Kenneth | Confidential - Available Upon Request | | | | |
| 6135170 | MYERS MARVIN | Confidential - Available Upon Request | | | | |
| 7290134 | Myers Power Products, Inc. | Gensburg Calandriello & Kanter, P.C., c/o Matthew T. Gensburg, 200 W. Adams St., Ste. 2425 | Chicago | IL | 60606 | |
| 7290134 | Myers Power Products, Inc. | 2950 E. Philadelphia St. | Ontario | CA | 91761 | |
| 5873415 | Myers Ranch 16 LLC | Confidential - Available Upon Request | | | | |
| 4911014 | Myers Restaurant Supply | 1599 Cleveland Avenue | Santa Rosa | CA | 95401 | |
| 6091014 | Myers Restaurant Supply Inc. | 1599 CLEVELAND AVENUE | Santa Rosa | CA | 95401 | |
| 6132568 | MYERS RICHARD & PATSY S | Confidential - Available Upon Request | | | | |
| 6132484 | MYERS ROGER WILTON 1/2 | Confidential - Available Upon Request | | | | |
| 6134520 | MYERS WILBUR M ETAL | Confidential - Available Upon Request | | | | |
| 6139655 | MYERS WILLIAM | Confidential - Available Upon Request | | | | |
| 6147010 | MYERS WILLIAM E TR & MYERS PATRICIA L TR | Confidential - Available Upon Request | | | | |
| 4985148 | Myers, Abigail | Confidential - Available Upon Request | | | | |
| 4997186 | Myers, Alan | Confidential - Available Upon Request | | | | |
| 4913449 | Myers, Alan Arthur | Confidential - Available Upon Request | | | | |
| 5873416 | Myers, Alex | Confidential - Available Upon Request | | | | |
| 7252268 | Myers, Allen | Confidential - Available Upon Request | | | | |
| 5893875 | Myers, Andrew Thomas | Confidential - Available Upon Request | | | | |
| 5996063 | Myers, Anne | Confidential - Available Upon Request | | | | |
| 5883553 | Myers, Arleen Mae | Confidential - Available Upon Request | | | | |
| 4984671 | Myers, Bernice | Confidential - Available Upon Request | | | | |
| 5994382 | Myers, Bernice | Confidential - Available Upon Request | | | | |
| 5887064 | Myers, Bradley | Confidential - Available Upon Request | | | | |
| 5879663 | Myers, Brian Robert | Confidential - Available Upon Request | | | | |
| 5873417 | Myers, Catherine | Confidential - Available Upon Request | | | | |
| 5886946 | Myers, Chad | Confidential - Available Upon Request | | | | |
| 5994865 | Myers, Chad | Confidential - Available Upon Request | | | | |
| 5998812 | Myers, Charles | Confidential - Available Upon Request | | | | |
| 4978731 | Myers, Charles | Confidential - Available Upon Request | | | | |
| 5909173 | Myers, Christina | Confidential - Available Upon Request | | | | |
| 5993387 | MYERS, CLIFFORD | Confidential - Available Upon Request | | | | |
| 6008672 | MYERS, CLIFFORD | Confidential - Available Upon Request | | | | |
| 7191682 | Myers, Dave and Gayle | Confidential - Available Upon Request | | | | |
| 4975486 | Myers, David | 0846 PENINSULA DR, 3 Locey Court | Colusa | CA | 95932 | |
| 6090996 | Myers, David | Confidential - Available Upon Request | | | | |
| 6064300 | Myers, David | Confidential - Available Upon Request | | | | |
| 6090997 | Myers, David | Confidential - Available Upon Request | | | | |
| 6001023 | MYERS, DAVID | Confidential - Available Upon Request | | | | |
| 6090998 | Myers, David | Confidential - Available Upon Request | | | | |
| 6090999 | Myers, David | Confidential - Available Upon Request | | | | |
| 6006619 | Myers, David | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5804663 | MYERS, DAVID MICHAEL | PO BOX 846 | CLINTON | CA | 95642 | |
| 6180068 | Myers, Diane L. | Confidential - Available Upon Request | | | | |
| 7260193 | Myers, Dona K. | Confidential - Available Upon Request | | | | |
| 7461560 | Myers, Donald C. | Confidential - Available Upon Request | | | | |
| 7461560 | Myers, Donald C. | Confidential - Available Upon Request | | | | |
| 4985461 | Myers, Edward | Confidential - Available Upon Request | | | | |
| 6003662 | MYERS, ERNEST | Confidential - Available Upon Request | | | | |
| 4987093 | Myers, Everett | Confidential - Available Upon Request | | | | |
| 7326820 | Myers, Heather | Confidential - Available Upon Request | | | | |
| 6004015 | Myers, Helen | Confidential - Available Upon Request | | | | |
| 4914585 | Myers, Jacob Alec | Confidential - Available Upon Request | | | | |
| 6000519 | myers, jesse | Confidential - Available Upon Request | | | | |
| 5885549 | Myers, Jim | Confidential - Available Upon Request | | | | |
| 5895383 | Myers, Joanne M | Confidential - Available Upon Request | | | | |
| 4985221 | Myers, John E | Confidential - Available Upon Request | | | | |
| 4984656 | Myers, Juanita | Confidential - Available Upon Request | | | | |
| 6175647 | Myers, Julie | Confidential - Available Upon Request | | | | |
| 7339709 | Myers, Kathlyn Patricia | Confidential - Available Upon Request | | | | |
| 6006746 | Myers, Kathryn | Confidential - Available Upon Request | | | | |
| 4912078 | Myers, Kenneth Eric | Confidential - Available Upon Request | | | | |
| 7074212 | Myers, Kerry Leanne | Confidential - Available Upon Request | | | | |
| 5899937 | Myers, Kevin | Confidential - Available Upon Request | | | | |
| 7192070 | Myers, Laurie A. | Confidential - Available Upon Request | | | | |
| 7463537 | Myers, Leila Bernice | Confidential - Available Upon Request | | | | |
| 7332001 | Myers, Leila Bernice | Confidential - Available Upon Request | | | | |
| 4989214 | Myers, Linda | Confidential - Available Upon Request | | | | |
| 4949087 | Myers, Marionne M. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4984740 | Myers, Marjorie | Confidential - Available Upon Request | | | | |
| 5994498 | Myers, Mark & Troyia | Confidential - Available Upon Request | | | | |
| 5894386 | Myers, Mark C | Confidential - Available Upon Request | | | | |
| 6091000 | Myers, Mark C | Confidential - Available Upon Request | | | | |
| 5880267 | Myers, Martin Edward | Confidential - Available Upon Request | | | | |
| 5879696 | Myers, Mary Elizabeth | Confidential - Available Upon Request | | | | |
| 5996547 | Myers, Melanie | Confidential - Available Upon Request | | | | |
| 4984918 | Myers, Michael | Confidential - Available Upon Request | | | | |
| 4977014 | Myers, Nadine | Confidential - Available Upon Request | | | | |
| 4993359 | Myers, Nancy | Confidential - Available Upon Request | | | | |
| 5887464 | Myers, Norman Scott | Confidential - Available Upon Request | | | | |
| 6006073 | Myers, Raymond | Confidential - Available Upon Request | | | | |
| 4978089 | Myers, Richard | Confidential - Available Upon Request | | | | |
| 4983373 | Myers, Richard | Confidential - Available Upon Request | | | | |
| 4983054 | Myers, Roger | Confidential - Available Upon Request | | | | |
| 4986732 | Myers, Ronald | Confidential - Available Upon Request | | | | |
| 5883851 | Myers, Sherron | Confidential - Available Upon Request | | | | |
| 5880943 | Myers, Stephen Allen | Confidential - Available Upon Request | | | | |
| 5889415 | Myers, Steven Gene | Confidential - Available Upon Request | | | | |
| 4930181 | MYERS, SUSAN | INTEGRITY CHIROPRACTIC, 15294 LIBERTY ST | SAN LEANDRO | CA | 94578 | |
| 6000545 | Myers, Tim | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4936754 | Myers, Tim | 542 FLINTSHIRE AVE | THE VILLAGES | FL | 32162 | |
| 5889100 | Myers, Troy J. | Confidential - Available Upon Request | | | | |
| 4986483 | Myers, Viola | Confidential - Available Upon Request | | | | |
| 4984153 | Myers, Vonna | Confidential - Available Upon Request | | | | |
| 5900347 | Myers, Wendy K | Confidential - Available Upon Request | | | | |
| 5873418 | Myint, San San | Confidential - Available Upon Request | | | | |
| 6091015 | MYITGROUP LTD | 10370 Richmond Avenue | Houston | TX | 77042 | |
| 5930239 | Myles Harland | Confidential - Available Upon Request | | | | |
| 5930242 | Myles Harland | Confidential - Available Upon Request | | | | |
| 5930241 | Myles Harland | Confidential - Available Upon Request | | | | |
| 6144105 | MYLES VALE P | Confidential - Available Upon Request | | | | |
| 4977553 | Myles, Alvia | Confidential - Available Upon Request | | | | |
| 4979190 | Myles, James | Confidential - Available Upon Request | | | | |
| 6185156 | Myles, Kimberly and Junius | Confidential - Available Upon Request | | | | |
| 6185156 | Myles, Kimberly and Junius | Confidential - Available Upon Request | | | | |
| 5879901 | Myles, Michelle | Confidential - Available Upon Request | | | | |
| 7331450 | Myles, Rhonda | Confidential - Available Upon Request | | | | |
| 7468300 | Myles, Vale | Confidential - Available Upon Request | | | | |
| 5968641 | Mylima Allen | Confidential - Available Upon Request | | | | |
| 5968640 | Mylima Allen | Confidential - Available Upon Request | | | | |
| 5968642 | Mylima Allen | Confidential - Available Upon Request | | | | |
| 6007069 | Mynear, Latricia | Confidential - Available Upon Request | | | | |
| 7290040 | Myra L. Bailey- Trustee, Donald P. and Myra L. Bailey Revocable Living Trust | Confidential - Available Upon Request | | | | |
| 5907096 | Myra Wallace | Confidential - Available Upon Request | | | | |
| 7144817 | MYRES, MARIONNE M | Confidential - Available Upon Request | | | | |
| 7144817 | MYRES, MARIONNE M | Confidential - Available Upon Request | | | | |
| 5968645 | Myriam Gelber | Confidential - Available Upon Request | | | | |
| 5993326 | MYRICKS, EDNA | Confidential - Available Upon Request | | | | |
| 4925691 | MYRON ZIMMERMAN TRUSTEE | 1330 BROADWAY STE 1050 | OAKLAND | CA | 94612-2509 | |
| 4925692 | MYTURN COM PBC | 16 CAVENDISH CT | LEBANON | NH | 03766-1441 | |
| 6014481 | MYTURN COM PBC | 3639 WALNUT ST STE 8 | LAFAYETTE | CA | 94549 | |
| 6091016 | Myungki Jun | 321 D Street | Marysville | CA | 95901 | |
| 5873419 | MZ PARTNERS LLC | Confidential - Available Upon Request | | | | |
| 6124856 | N & T Consulting Service | 810 Lucerne St | Livermore | CA | 94551 | |
| 6010664 | N & T CONSULTING SERVICES INC | 810 LUCERNE ST | LIVERMORE | CA | 94551 | |
| 5873420 | N & W LAND CO. | Confidential - Available Upon Request | | | | |
| 6003402 | N A-Crivello, Julie | 4921 CLIPPER DRIVE | DISCOVERY BAY | CA | 94505 | |
| 5839424 | N Consulting Engineers, Inc. | 220 Newport Center Drive, Ste 11-262 | Newport Beach | CA | 92660 | |
| 6142293 | N E W CANNES LLC | Confidential - Available Upon Request | | | | |
| 6142706 | N E W RESOURCES LLC | Confidential - Available Upon Request | | | | |
| 6091030 | N GILLIS & D DEWEY - 21000 REDWOOD RD | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6091032 | N J MCCUTCHEN INC METAL FABRICATION & MACHINE SHOP | 123 W SONORA STREET | STOCKTON | CA | 95203 | |
| 4925697 | N P ENERGY NEVADA INC | 12020 OCEAN VIEW DR | SPARKS | NV | 89441 | |
| 4925696 | N P ENERGY NEVADA INC | 9732 ROUTE 445 #335 | SPARKS | NV | 89436 | |
| 7163871 | N. A. (Dru Argue, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163511 | N. B. (Kelly Badaracco, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163973 | N. B. (Sanjay Bansal, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164177 | N. E. (Kristi Ebner, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2320 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2321 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7164701 | N. F. (ZhenZhou Feng, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5873421 | N. Jay Ryder | Confidential - Available Upon Request | | | | |
| 7163818 | N. M. (Christina Mortensen, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7145814 | N. M. R., a minor child (Connie Roberts, guardian) | Confidential - Available Upon Request | | | | |
| 7145814 | N. M. R., a minor child (Connie Roberts, guardian) | Confidential - Available Upon Request | | | | |
| 7163926 | N. S. (Christine Spanier, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163944 | N. S. (Emil Shieh, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164013 | N. S. (Michelle Schenone, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163758 | N. S. (Nicolas Stauer, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7484817 | N. V., a minor child (Shawn Von Rotz, Parent) | Confidential - Available Upon Request | | | | |
| 7325607 | N.A.B, a minor child (Nancy M. Lanz and David A. Bade, parents) | Confidential - Available Upon Request | | | | |
| 7172581 | N.C., a minor child (Jason Chickering, parent) | Confidential - Available Upon Request | | | | |
| 7239237 | N.D.S. a minor child (Walter Seidenglanz Parent) | Confidential - Available Upon Request | | | | |
| 6185057 | N.L.P., a minor child (Timothy D Price and Lianna Price, Parents) | Confidential - Available Upon Request | | | | |
| 7159167 | N.O.E., a minor child (Carly Olsen, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159167 | N.O.E., a minor child (Carly Olsen, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7296019 | N.R., a minor child (Maria Resendiz, parent) | Confidential - Available Upon Request | | | | |
| 7324703 | N.S., a minor child (Carmen Smith, guardian) | Confidential - Available Upon Request | | | | |
| 7318203 | N.S., a minor child (Zeatra and Michael Saylors, Parents) | Confidential - Available Upon Request | | | | |
| 6002167 | N/A-COKER, GEORGE | 5739 CEDAR BROOK CT | CASTRO VALLEY | CA | 94552 | |
| 6001395 | n/a-de la cruz, rodrigo | 1185 monrose st, apt 107 bldg g | salinas | CA | 93906 | |
| 4938268 | n/a-de la cruz, rodrigo | 1185 monrose st | salinas | CA | 93906 | |
| 5999906 | N/A-Fivella, Kenric | 1011 Briones Rd. | Martinez | CA | 94553 | |
| 6007580 | n/a-hogan, connie | 31395 empire dr | manton | CA | 96059 | |
| 5999692 | n/a-Kleinert, Dan | 2229 Pepperwood Drive | Yuba City | CA | 95993 | |
| 6002259 | N/A-Kludt, Bob | P.O. Box 184 | San Martin | CA | 95046 | |
| 6001712 | N/A-MCCAW, TATIANA | 3196 PLAYA CT | MARINA | CA | 93933 | |
| 6002301 | N/A-NEPTUNE, KATHLEEN | 4566 HILLTOP DR | EL SOBRANTE | CA | 94803 | |
| 6002589 | N/A-Pingree, Lawrence | 4073 Bristlecone Way | Livermore | CA | 94551 | |
| 6003204 | n/a-Read, Thomas | 2204 CYPRESS PT | DISCOVERY BAY | CA | 94505 | |
| 6007021 | N/A-Smith, Archie | 8620 Vizela Way, Vizela Way | Elk Grove | CA | 95757 | |
| 6001737 | n/a-Tesconi, Raymond | 4298 Othello Drive | Fremont | CA | 94555 | |
| 6002548 | N/A-Ulloa, Daniel | 5761 thousand Oaks dr | Castro Valley | CA | 94552 | |
| 6004346 | Na Na's Kitchen-Guan, Yanna | 301 VISITACION | BRISBANE | CA | 94005 | |
| 4997460 | Naaf, Douglas | Confidential - Available Upon Request | | | | |
| 4914014 | Naaf, Douglas E | Confidential - Available Upon Request | | | | |
| 4995387 | Naas, Deborah | Confidential - Available Upon Request | | | | |
| 6146421 | NABAVI ABDOLLAH | Confidential - Available Upon Request | | | | |
| 6142042 | NABER JACOB TR & NABER ZAIN TR | Confidential - Available Upon Request | | | | |
| 6142090 | NABER RAJA TR & NABER ZAHIA TR | Confidential - Available Upon Request | | | | |
| 7173845 | NABER, RAJA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173845 | NABER, RAJA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4989206 | Naber, Russell | Confidential - Available Upon Request | | | | |
| 7173846 | NABER, ZAHIA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173846 | NABER, ZAHIA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5873422 | NABHA, SAMAH | Confidential - Available Upon Request | | | | |
| 5873423 | NABHAN, ANTOUN | Confidential - Available Upon Request | | | | |
| 5873423 | NABHAN, ANTOUN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2321 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2322 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5994006 | Nabhan, Said | 7312 Thames Ct | Dublin | CA | 94568 | |
| 6001668 | Nabilas Naturals-Yousef, Ramiz | 559 Hayes St. | San Francisco | CA | 94102 | |
| 5883656 | Nabonne, Scott P. | Confidential - Available Upon Request | | | | |
| 5901901 | Nabors, Scott R | Confidential - Available Upon Request | | | | |
| 5900232 | Nabours, Cody Benjamin | Confidential - Available Upon Request | | | | |
| 5814942 | NACE International | 15835 Park Ten Pl | Houston | TX | 77084 | |
| 6011204 | NACE INTERNATIONAL | 15835 PARK TEN PL STE 200 | HOUSTON | TX | 77084 | |
| 5898305 | Nachazel, David Alan | Confidential - Available Upon Request | | | | |
| 6146576 | NACHTIGAL DANIEL P | Confidential - Available Upon Request | | | | |
| 4975759 | Nachtsheim | 0182 PENINSULA DR, 4185 FALLING WATER DR | RENO | NV | 89519 | |
| 6095069 | Nachtsheim | 4185 FALLING WATER DR | RENO | CA | 89519 | |
| 7225959 | Nacnac, Madelene | Confidential - Available Upon Request | | | | |
| 4928254 | NACOUZI MD, ROGER G | 1235 KATHY ST | SANTA ROSA | CA | 95405 | |
| 5899110 | Nadar, George Jagdish Raja Anthony | Confidential - Available Upon Request | | | | |
| 6133925 | NADAULD WILLIAM G & MARIA E TRUSTEE | Confidential - Available Upon Request | | | | |
| 7327238 | Nadeau , Pamela L | Confidential - Available Upon Request | | | | |
| 4983919 | Nadeau, Linda | Confidential - Available Upon Request | | | | |
| 5895640 | Nadell, Alan F | Confidential - Available Upon Request | | | | |
| 4925699 | NADER NASSAR | 7601 STOCKTON BLVD STE B | SACRAMENTO | CA | 95823 | |
| 5911857 | Nadia Alrawi | Confidential - Available Upon Request | | | | |
| 5910979 | Nadia Alrawi | Confidential - Available Upon Request | | | | |
| 5912443 | Nadia Alrawi | Confidential - Available Upon Request | | | | |
| 5902363 | Nadia Munoz | Confidential - Available Upon Request | | | | |
| 4976974 | Nadig, Charles | Confidential - Available Upon Request | | | | |
| 5930255 | Nadine Fedasko | Confidential - Available Upon Request | | | | |
| 5930256 | Nadine Fedasko | Confidential - Available Upon Request | | | | |
| 6126148 | Nadja Goe | Confidential - Available Upon Request | | | | |
| 6009970 | Nadja Goe | Confidential - Available Upon Request | | | | |
| 5997962 | Nadler, Saul | Confidential - Available Upon Request | | | | |
| 5997788 | Nado, Edna | Confidential - Available Upon Request | | | | |
| 6002169 | NA-DRAA, JENNIFER | 691 COURTYARDS LOOP | LINCOLN | CA | 95648 | |
| 6005915 | Nadru, Sara | Confidential - Available Upon Request | | | | |
| 5995339 | NADVORNIK, COLEEN & MARK | Confidential - Available Upon Request | | | | |
| 5893555 | Naeger, Shane Thomas | Confidential - Available Upon Request | | | | |
| 5873424 | NAFEA, AHMED | Confidential - Available Upon Request | | | | |
| 6004557 | NAFTEL, JAIME | Confidential - Available Upon Request | | | | |
| 4911871 | Nag, Shibani | Confidential - Available Upon Request | | | | |
| 6091037 | Nagaoka, Richard T. | Confidential - Available Upon Request | | | | |
| 5899572 | Nagaraj, Radhakrishna | Confidential - Available Upon Request | | | | |
| 5873425 | NAGARAJAN, CHANDRAMOULI | Confidential - Available Upon Request | | | | |
| 4991013 | Nagata, Robert | Confidential - Available Upon Request | | | | |
| 4987646 | Nagata, Robert | Confidential - Available Upon Request | | | | |
| 4993123 | Nagayo, Napoleon | Confidential - Available Upon Request | | | | |
| 6139944 | NAGEL ALLWYN K TR & NAGEL MARK A TR | Confidential - Available Upon Request | | | | |
| 6132887 | NAGEL EDWARD T & GAYLE E TR | Confidential - Available Upon Request | | | | |
| 6133023 | NAGEL EDWARD T AND GAYLE E H/W JTTS | Confidential - Available Upon Request | | | | |
| 7164128 | NAGEL, ALLWYN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164130 | NAGEL, EMILY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6001964 | Nagel, Jennifer | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5891053 | Nagel, John | Confidential - Available Upon Request | | | | |
| 4985981 | Nagel, Joyce | Confidential - Available Upon Request | | | | |
| 4991938 | Nagel, Marjorie | Confidential - Available Upon Request | | | | |
| 7164129 | NAGEL, MARK | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6133980 | NAGLE HENRY D AND ELIZABETH J | Confidential - Available Upon Request | | | | |
| 6133733 | NAGLE KEVIN SCOTT AND PATRICIA MAE | Confidential - Available Upon Request | | | | |
| 4977860 | Nagle, James | Confidential - Available Upon Request | | | | |
| 6007300 | naglee, brian | Confidential - Available Upon Request | | | | |
| 5994525 | Nagore, Jean | Confidential - Available Upon Request | | | | |
| 5884072 | Nagore, Marisa L. | Confidential - Available Upon Request | | | | |
| 6146818 | NAGRA MANDEEP S & KAUR SUMANDEEP | Confidential - Available Upon Request | | | | |
| 5900545 | Nagra, Babeeta Kaur | Confidential - Available Upon Request | | | | |
| 5894609 | Nagra, Satvir Singh | Confidential - Available Upon Request | | | | |
| 4980992 | Nagramada, Quintin | Confidential - Available Upon Request | | | | |
| 5879302 | Nagramada, Quintin Gayoso | Confidential - Available Upon Request | | | | |
| 6004480 | NA-GUNDELFINGER, RUTH | 900 REICHERT AVE UNIT 537 | NOVATO | CA | 94945 | |
| 4914896 | Nagy, Erika | Confidential - Available Upon Request | | | | |
| 5884855 | Nagy, George | Confidential - Available Upon Request | | | | |
| 7324878 | NAGY, LAURA L | 37401 OAK VIEW ST | BURNEY | CA | 96013 | |
| 7324878 | NAGY, LAURA L | WAGNER, JONES, KOPFMAN & ARTENIAN LLP, 37401 OAK VIEW ST | BURNEY | CA | 96013 | |
| 4929947 | NAGY, STEPHEN D | 4625 FIRST ST STE 100 | PLEASANTON | CA | 94566 | |
| 5920456 | Nahabedian, Jessica | Confidential - Available Upon Request | | | | |
| 7257254 | Nahabedian, Jessica | Confidential - Available Upon Request | | | | |
| 6004565 | na-Hagg, Jessica | 4600 Occidental Rd | Santa rosa | CA | 95401 | |
| 5873426 | NAHAL FARMS LLC | Confidential - Available Upon Request | | | | |
| 5873427 | NAHAL, MIKE | Confidential - Available Upon Request | | | | |
| 6141111 | NAHAS ZINA T | Confidential - Available Upon Request | | | | |
| 6161269 | NAHED HUSARY DBA BURGERS | Confidential - Available Upon Request | | | | |
| 5873428 | Nahel Tleimat | Confidential - Available Upon Request | | | | |
| 4988295 | Nahhas, Theadore | Confidential - Available Upon Request | | | | |
| 5873429 | NAHOURAY, EDMOND | Confidential - Available Upon Request | | | | |
| 5887418 | Naicker, Kameel | Confidential - Available Upon Request | | | | |
| 6173875 | Naidenoff, Philip | Confidential - Available Upon Request | | | | |
| 6006305 | NAIDITCH, SARAH | Confidential - Available Upon Request | | | | |
| 5976687 | Naify, Jennifer Elizabeth | Confidential - Available Upon Request | | | | |
| 4999352 | Naify, Jennifer Elizabeth | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5886810 | Nail, Norman Scott | Confidential - Available Upon Request | | | | |
| 4991308 | Nail, Wesley | Confidential - Available Upon Request | | | | |
| 6004561 | Nail'D, Mallary Johnson | Confidential - Available Upon Request | | | | |
| 4989656 | Nailen, James | Confidential - Available Upon Request | | | | |
| 5002125 | Naillon, Dena | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158249 | NAILLON, DENA | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5898049 | Naimi, Ali | Confidential - Available Upon Request | | | | |
| 6009282 | NAIMY, FARHAD | Confidential - Available Upon Request | | | | |
| 6161235 | Naines, Ron | Confidential - Available Upon Request | | | | |
| 5886818 | Naipo, Derek John | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2324 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4956765 | Naipo-Rosales, Minei M | Confidential - Available Upon Request | | | | |
| 5822498 | Nair & Levin, P.C. | Attn: Lori B. Meeker, 707 Bloomfield Ave. | Bloomfield | CT | 06002 | |
| 5822498 | Nair & Levin, P.C. | Attn: Walter J. Onacewicz, 707 Bloomfield Ave | Bloomfield | CT | 06002 | |
| 5900360 | NAIR, AJISH | Confidential - Available Upon Request | | | | |
| 5897876 | Nair, Balaram | Confidential - Available Upon Request | | | | |
| 5897876 | Nair, Balaram | Confidential - Available Upon Request | | | | |
| 7285201 | Nair, Balaram | Confidential - Available Upon Request | | | | |
| 5898534 | Nair, Ravi S | Confidential - Available Upon Request | | | | |
| 5909190 | NA-IRELAND, KEVIN | 5783 OWL HILL AVE | SANTA ROSA | CA | 95409 | |
| 7324868 | Nairz, Christian | 6175 Firethorn Cir | Magalia | CA | 95954 | |
| 7324844 | Nairz, Jodi | Confidential - Available Upon Request | | | | |
| 7324893 | Nairz, Matias | Confidential - Available Upon Request | | | | |
| 7324893 | Nairz, Matias | Confidential - Available Upon Request | | | | |
| 7223949 | Nairz, Sophia | Confidential - Available Upon Request | | | | |
| 5882968 | Naish, Maureen Ann | Confidential - Available Upon Request | | | | |
| 5882377 | Najafi, Saeid | Confidential - Available Upon Request | | | | |
| 4991640 | Najar, David | Confidential - Available Upon Request | | | | |
| 6001617 | Najarro, Vanessa | Confidential - Available Upon Request | | | | |
| 4936125 | Najarro, Vanessa | 1325 Mills St. | Menlo Park | CA | 94025 | |
| 5968656 | Najat Medway | Confidential - Available Upon Request | | | | |
| 5968655 | Najat Medway | Confidential - Available Upon Request | | | | |
| 4988734 | Najera, Fred | Confidential - Available Upon Request | | | | |
| 7173365 | Najera, Jason | Confidential - Available Upon Request | | | | |
| 5882736 | Najera, Shelley Lynn | Confidential - Available Upon Request | | | | |
| 5999216 | NA-Johnson, Karl | 1020 Bar View Ct | Eureka | CA | 95503 | |
| 5893926 | Nakagawa, Austin Angelo | Confidential - Available Upon Request | | | | |
| 5873430 | NAKAGAWA, GLENN | Confidential - Available Upon Request | | | | |
| 4979086 | Nakagawa, Ittsei | Confidential - Available Upon Request | | | | |
| 4985513 | Nakagawa, Kenneth | Confidential - Available Upon Request | | | | |
| 7274469 | Nakai, Akiyoshi | Confidential - Available Upon Request | | | | |
| 5878709 | Nakajima, Eri | Confidential - Available Upon Request | | | | |
| 4925700 | NAKAMOTO CHOU LLP | 1532 EAST WARNER AVE | SANTA ANA | CA | 92705 | |
| 4933087 | Nakamoto Chou, LLP | 1532 E. Warner Avenue | Santa Ana | CA | 92705 | |
| 4992651 | Nakamoto, Nguyet | Confidential - Available Upon Request | | | | |
| 4985889 | Nakamura, Gary | Confidential - Available Upon Request | | | | |
| 4982249 | Nakamura, Glen | Confidential - Available Upon Request | | | | |
| 4983728 | Nakamura, Kaname | Confidential - Available Upon Request | | | | |
| 5888099 | Nakamura, Scott | Confidential - Available Upon Request | | | | |
| 4979724 | Nakamura, Takeshi | Confidential - Available Upon Request | | | | |
| 4996040 | Nakanishi, Clifford | Confidential - Available Upon Request | | | | |
| 4911962 | Nakanishi, Clifford M | Confidential - Available Upon Request | | | | |
| 5878678 | Nakanishi, Wade | Confidential - Available Upon Request | | | | |
| 6117950 | Nakano Pena Macias Landscape Inc | 5530 Colusa Avenue | Richmond | CA | 94804 | |
| 4988512 | Nakano, Katherine | Confidential - Available Upon Request | | | | |
| 5997289 | Nakano, Loren | Confidential - Available Upon Request | | | | |
| 4928311 | NAKANO, RONALD | RONALD A NAKANO DDS, 785 KIELY BLVD | SANTA CLARA | CA | 95051 | |
| 6003056 | Nakasako, Kristi | Confidential - Available Upon Request | | | | |
| 4925701 | NAKASH ENTERPRISES LLC | 41805 ALBRAE ST | FREMONT | CA | 94538 | |
| 4983196 | Nakashima, Kenneth | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2325 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4985490 | Nakashima, Sam | Confidential - Available Upon Request | | | | |
| 6091038 | Nakaso, Stan | Confidential - Available Upon Request | | | | |
| 6091039 | Nakaso, Stan | Confidential - Available Upon Request | | | | |
| 6146604 | NAKATANI SHIGEO | Confidential - Available Upon Request | | | | |
| 7151435 | Nakauchi, Pascual | Confidential - Available Upon Request | | | | |
| 7281746 | Nakayama, Quinn | Confidential - Available Upon Request | | | | |
| 5898065 | Nakayama, Quinn Justin | Confidential - Available Upon Request | | | | |
| 4985313 | Nakayama, Shigeko | Confidential - Available Upon Request | | | | |
| 5873431 | Naked Rodeo, LLC | Confidential - Available Upon Request | | | | |
| 5899850 | Nakhaee, Roozbeh | Confidential - Available Upon Request | | | | |
| 4976882 | Nakhimovsky, Michael | Confidential - Available Upon Request | | | | |
| 5900728 | Nakhuda, Farouk Ebrahim | Confidential - Available Upon Request | | | | |
| 5897625 | Nakirikanti, Pavani | Confidential - Available Upon Request | | | | |
| 7265265 | Nakonechny, Persis & Pete | Confidential - Available Upon Request | | | | |
| 5887264 | Nalam, Vince | Confidential - Available Upon Request | | | | |
| 6091040 | NALBONE, VIVIAN M | Confidential - Available Upon Request | | | | |
| 5873432 | NALCHAJIAN ORTHODONTICS, INC | Confidential - Available Upon Request | | | | |
| 6091041 | Nalco Chemical Company | 6991 Camelback Road, Suite C340 | Scottsdale | AZ | 85251 | |
| 4925702 | NALCO CO | PO Box 70716 | CHICAGO | IL | 60673-0716 | |
| 6091042 | Nalco Co. | 1601 West Diehl Road | Naperville | IL | 60563 | |
| 4925703 | NALCO COMPANY | 2111 E DOMINGUEZ | LONG BEACH | CA | 90810 | |
| 6012419 | NALCO COMPANY LLC | 1601 W DIEHL RD | NAPERVILLE | IL | 60563-1198 | |
| 5859503 | Nalco Company LLC | 1601 W. Diehl Rd | Naperville | IL | 60563 | |
| 4925705 | NALEO EDUCATIONAL FUND | 1122 W WASHINGTON BLVD 3RD FL | LOS ANGELES | CA | 90015 | |
| 6002255 | NA-LEONG, PATRICK | Confidential - Available Upon Request | | | | |
| 6134835 | NALEWAJA MICHAEL TERRY | Confidential - Available Upon Request | | | | |
| 5999387 | NA-LIU, TSUI HUA CHENG | 218 ASHBURY AVE | EL CERRITO | CA | 94530 | |
| 5899020 | Nall, Jason b | Confidential - Available Upon Request | | | | |
| 5886257 | Nall, Teri A | Confidential - Available Upon Request | | | | |
| 4979341 | Nalley, Christina | Confidential - Available Upon Request | | | | |
| 7170703 | NALLEY, DELBERT LEON | Confidential - Available Upon Request | | | | |
| 4947021 | Nalley, Thomas | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144818 | NALLEY, THOMAS J | Confidential - Available Upon Request | | | | |
| 7144818 | NALLEY, THOMAS J | Confidential - Available Upon Request | | | | |
| 4913198 | Nam, Kuk Ju | Confidential - Available Upon Request | | | | |
| 5879588 | Nam, Sang Keung | Confidential - Available Upon Request | | | | |
| 5873433 | Nam, Steve | Confidential - Available Upon Request | | | | |
| 5998807 | na-machado, ida | 1321 bush st | arvin | CA | 93203 | |
| 5873434 | NAMACK CONSTRUCTION CO. | Confidential - Available Upon Request | | | | |
| 5895862 | Namburu, Prakash | Confidential - Available Upon Request | | | | |
| 4994888 | Namekata, Andrew | Confidential - Available Upon Request | | | | |
| 5873437 | NAMIR FAIDI | Confidential - Available Upon Request | | | | |
| 6002924 | NA-MISNER, ALAN | 2223 NORD AVE, A | CHICO | CA | 95926 | |
| 4940547 | NA-MISNER, ALAN | 2223 NORD AVE | CHICO | CA | 95926 | |
| 5988363 | NA-MISNER, ALAN | MISNER ALAN D, 2098 DELTA WATERS RD | MEDFORD | OR | 97504-4904 | |
| 6140251 | NAMNATH STEVE DONLON SIRISOK BERNARD TR | Confidential - Available Upon Request | | | | |
| 5995669 | Namoc, Elsa | Confidential - Available Upon Request | | | | |
| 5930264 | Nanc Sawyer | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2325 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2326 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5930267 | Nanc Sawyer | Confidential - Available Upon Request | | | | |
| 5930266 | Nanc Sawyer | Confidential - Available Upon Request | | | | |
| 6143057 | NANCE BARBARA J | Confidential - Available Upon Request | | | | |
| 6134299 | NANCE GARY L AND JANICE A | Confidential - Available Upon Request | | | | |
| 6134631 | NANCE GARY L AND JANICE A | Confidential - Available Upon Request | | | | |
| 5998479 | Nance, Jim | Confidential - Available Upon Request | | | | |
| 4985799 | Nance, Shelley | Confidential - Available Upon Request | | | | |
| 4983134 | Nance, Valerie | Confidential - Available Upon Request | | | | |
| 7217491 | Nance-Hino, Gayle A. | Confidential - Available Upon Request | | | | |
| 5888105 | Nancolas, Kristopher Charles | Confidential - Available Upon Request | | | | |
| 7326769 | Nancy A Nelson | 2255B Silverbrook Court | McKinleyville | CA | 95519 | |
| 5902400 | Nancy Alcott | Confidential - Available Upon Request | | | | |
| 5906410 | Nancy Alcott | Confidential - Available Upon Request | | | | |
| 6091057 | Nancy Alison Martin & Associates | 248 East Foothill Boulevard | Monrovia | CA | 91016 | |
| 7325509 | Nancy and Don Blair | Confidential - Available Upon Request | | | | |
| 7326665 | Nancy Brier | P.O. Box 757 | Upper Lake | CA | 95485 | |
| 5902751 | Nancy Burkey | Confidential - Available Upon Request | | | | |
| 5949676 | Nancy Burkey | Confidential - Available Upon Request | | | | |
| 4985542 | Nancy C, Barnett | Confidential - Available Upon Request | | | | |
| 5930276 | Nancy Castillo | Confidential - Available Upon Request | | | | |
| 6014126 | NANCY CASTRO | Confidential - Available Upon Request | | | | |
| 6174019 | Nancy Davis | Confidential - Available Upon Request | | | | |
| 7165428 | NANCY E. WATSON, ATTORNEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6013753 | NANCY ELAM | Confidential - Available Upon Request | | | | |
| 5968675 | Nancy Ellis | Confidential - Available Upon Request | | | | |
| 7164087 | NANCY GUEVARA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5930284 | Nancy Hansen | Confidential - Available Upon Request | | | | |
| 5968686 | Nancy Hubbard | Confidential - Available Upon Request | | | | |
| 6014130 | NANCY ITEA-LI | Confidential - Available Upon Request | | | | |
| 6167564 | Nancy Jean Duperroir and Thomas Matthew | Confidential - Available Upon Request | | | | |
| 5930297 | Nancy Kelley | Confidential - Available Upon Request | | | | |
| 5930298 | Nancy Kelley | Confidential - Available Upon Request | | | | |
| 7325677 | Nancy Kelly | 32 Pebblewood Pines Dr | Chico | Ca | 95926 | |
| 7328345 | Nancy Kotar | Confidential - Available Upon Request | | | | |
| 5930301 | Nancy L. Eaton | Confidential - Available Upon Request | | | | |
| 5930303 | Nancy L. Eaton | Confidential - Available Upon Request | | | | |
| 5968701 | Nancy Manley | Confidential - Available Upon Request | | | | |
| 5930310 | Nancy Owens | Confidential - Available Upon Request | | | | |
| 5949880 | Nancy Philbrick | Confidential - Available Upon Request | | | | |
| 5950526 | Nancy Philbrick | Confidential - Available Upon Request | | | | |
| 5948834 | Nancy Philbrick | Confidential - Available Upon Request | | | | |
| 5902747 | Nancy Roberts Batson | Confidential - Available Upon Request | | | | |
| 5911424 | Nancy Roberts Batson | Confidential - Available Upon Request | | | | |
| 5968716 | Nancy Seals | Confidential - Available Upon Request | | | | |
| 5968714 | Nancy Seals | Confidential - Available Upon Request | | | | |
| 5902792 | Nancy Sideris | Confidential - Available Upon Request | | | | |
| 5911470 | Nancy Sideris | Confidential - Available Upon Request | | | | |
| 5930330 | Nancy Stapp | Confidential - Available Upon Request | | | | |
| 5930331 | Nancy Stapp | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2326 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2327 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5968730 | Nancy Thrash | Confidential - Available Upon Request | | | | |
| 5968731 | Nancy Thrash | Confidential - Available Upon Request | | | | |
| 5968734 | Nancy Tuanthet | Confidential - Available Upon Request | | | | |
| 6014132 | NANCY WILLIAMS | Confidential - Available Upon Request | | | | |
| 5902743 | Nancy Wisnewski | Confidential - Available Upon Request | | | | |
| 6007004 | Nancys Airport Cafe-Arce, Chielo | 353 County Road G | Willows | CA | 95988 | |
| 6008443 | NANDELL CONSTRUCTION | 18746 DEVON AVE | SARATOGA | CA | 95070 | |
| 7202577 | Nanjangud, Ravishankar | Confidential - Available Upon Request | | | | |
| 4912263 | Nankervis, William L | Confidential - Available Upon Request | | | | |
| 4989614 | Nann, Nordyne | Confidential - Available Upon Request | | | | |
| 6133884 | NANNETTI JOE J | Confidential - Available Upon Request | | | | |
| 4983704 | Nanninga, Robert | Confidential - Available Upon Request | | | | |
| 6013362 | NANOWEATHER INC | 4100 72ND AVE NE | NORMAN | OK | 73026 | |
| 4981069 | Nantz, Andrew | Confidential - Available Upon Request | | | | |
| 6005440 | Nantze, Jill | Confidential - Available Upon Request | | | | |
| 6182858 | Nantze, John | Confidential - Available Upon Request | | | | |
| 6179951 | Nantze, John | Confidential - Available Upon Request | | | | |
| 6182858 | Nantze, John | Confidential - Available Upon Request | | | | |
| 4925720 | NAO INC | 1284 E SEDGLEY AVE | PHILADELPHIA | PA | 19134 | |
| 4981224 | Nao, Isamu | Confidential - Available Upon Request | | | | |
| 5949068 | Naoko Jenkins | Confidential - Available Upon Request | | | | |
| 5952363 | Naomi Banuelos, by and through his guradian ad litem, Daniel Banuelos | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5952361 | Naomi Banuelos, by and through his guradian ad litem, Daniel Banuelos | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 7328020 | Naomi Holmes | 24 Otis Rd | Hyannis | MA | 02601 | |
| 5905399 | Naomi Ryan | Confidential - Available Upon Request | | | | |
| 5947162 | Naomi Ryan | Confidential - Available Upon Request | | | | |
| 6003193 | NA-o'reilly, Cindy | 1364 Columbus Avenue | Burlingame | CA | 94010 | |
| 4925721 | NAPA ADVANCED SURGERY CENTER LLC | 3435 VALLE VERDE DR STE C | NAPA | CA | 94558 | |
| 4925722 | NAPA BIOMEDICAL SERVICES INC | N3 LABORATORIES, 3416 VALLE VERDE DR | NAPA | CA | 94558 | |
| 6130404 | NAPA CELLULAR TELEPHONE COMPANY | Confidential - Available Upon Request | | | | |
| 4925723 | NAPA CHAMBER OF COMMERCE | 1556 FIRST ST | NAPA | CA | 94559 | |
| 4925724 | NAPA CHAMBER OF COMMERCE | COMMUNITY FOUNDATION, 1556 FIRST ST STE 104 | NAPA | CA | 94559 | |
| 6130995 | NAPA CITY OF | Confidential - Available Upon Request | | | | |
| 6132842 | NAPA COMMUNITY COLLEGE DISTRICT | Confidential - Available Upon Request | | | | |
| 6132851 | NAPA COMMUNITY COLLEGE DISTRICT | Confidential - Available Upon Request | | | | |
| 4925725 | NAPA COUNTRY RECYCLING & WASTE | SERVICES LLC, PO Box 187 | RODEO | CA | 94572 | |
| 7223298 | Napa County | John Fiske/Scott Summy, Baron & Budd, P.C., 3102 Oak Lawn Ave. Ste. 100 | Dallas | TX | 75219 | |
| 7230272 | Napa County | Baron & Budd, P.C., Scott Summy, John P. Fiske, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 5912888 | Napa County | Jeffrey M. Richard, acting county counsel, Jason M. Dooley, Napa County Counsel, 1195 Third Street, Suite 301 | Napa | CA | 94559 | |
| 5912942 | Napa County | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 7230272 | Napa County | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7230272 | Napa County | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5912955 | Napa County | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5912929 | Napa County | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4945314 | Napa County | Napa County Counsel, Jeffrey M. Richard, acting county counsel, Jason M. Dooley, 1195 Third Street, Suite 301 | Napa | CA | 94559 | |
| 6091059 | Napa County | Eric Parks, Comm. Dept. Manager, 650 Imperial Way | Napa | CA | 94559 | |
| 5864042 | NAPA COUNTY | TAX COLLECTOR, 1195 THIRD ST RM 108 | NAPA | CA | 94559-3035 | |
| 4925728 | NAPA COUNTY BICYCLE COALITION | 2721 NAPA VALLEY CORPORATE DR | NAPA | CA | 94558 | |
| 4925729 | NAPA COUNTY COMMUNICATIONS DIVISION | 1195 THIRD ST | NAPA | CA | 94559 | |
| 4925727 | NAPA COUNTY ENVIRONMENTAL MANAGEME | 1195 THIRD ST RM 101 | NAPA | CA | 94559 | |
| 4925730 | NAPA COUNTY FAIR ASSOCIATION | 1435 OAK ST | CALISTOGA | CA | 94515 | |
| 5855658 | Napa County Fair Association, Inc. | Sloan Sakai Yeung & Wong, LLP, Osman Idris Mufti, 555 Capitol Mall, Suite 600 | Sacramento | CA | 95814 | |
| 5855658 | Napa County Fair Association, Inc. | PO Box 796 | Calistoga | CA | 94515 | |
| 4925731 | NAPA COUNTY FARM BUREAU | FOUNDATION, 811 JEFFERSON ST | NAPA | CA | 94559 | |
| 4925732 | NAPA COUNTY HISPANIC CHAMBER | OF COMMERCE, PO Box 6647 | NAPA | CA | 94581 | |
| 4925733 | NAPA COUNTY HISPANIC NETWORK | PO Box 6227 | NAPA | CA | 94581 | |
| 4925734 | NAPA COUNTY LAND TRUST | 1700 SOSCOL AVE STE 20 | NAPA | CA | 94559 | |
| 6133146 | NAPA COUNTY LAND TRUST | Confidential - Available Upon Request | | | | |
| 6130936 | NAPA COUNTY LAND TRUST | Confidential - Available Upon Request | | | | |
| 6131821 | NAPA COUNTY OF | Confidential - Available Upon Request | | | | |
| 6132984 | NAPA COUNTY OF | Confidential - Available Upon Request | | | | |
| 5873438 | NAPA COUNTY OFFICE OF EDUCATION | Confidential - Available Upon Request | | | | |
| 4925735 | NAPA COUNTY RECORDER | PO Box 298 | NAPA | CA | 94559-0298 | |
| 6014246 | NAPA COUNTY RECYCLING & WASTE | P.O. BOX 239 | NAPA | CA | 94559 | |
| 4925736 | NAPA COUNTY RECYCLING & WASTE | SERVICES LLC, 598 Lincoln Avenue | Napa | CA | 94559 | |
| 7178848 | Napa County Recycling & Waste Services LLC/Napa Recycling & Waste Services, LLC (Napa Recycling) | Reed Smith LLP, David E. Weiss, 101 2nd Street, Suite 1800 | San Francisco | CA | 94105 | |
| 6132964 | NAPA COUNTY REGIONAL PARK AND OPEN SPACE DIST | Confidential - Available Upon Request | | | | |
| 4925737 | NAPA COUNTY RESOURCE CONSERVATION | DISTRICT, 1303 JEFFERSON ST STE 500B | NAPA | CA | 94559 | |
| 4925738 | NAPA COUNTY SEARCH & RESCUE UNIT | 1535 AIRPORT BLVD | NAPA | CA | 94558 | |
| 7251782 | Napa County Tax Collector | 1195 Third Street, Suite 108 | Napa | CA | 94559 | |
| 4925739 | Napa County Tax Collector | 1195 Third Street, Suite 108 | Napa | CA | 94559-3050 | |
| 7243182 | Napa County Tax Collector | Dawnette Martindale, Supervising Accounting Specialist, 1195 Third Street, Suite 108 | Napa | CA | 94559 | |
| 6130460 | NAPA CUSTOM CRUSH LLC | Confidential - Available Upon Request | | | | |
| 4925740 | NAPA GLOVE AND SAFETY INC | 550 CALIFORNIA BLVD | NAPA | CA | 94559-0509 | |
| 6133052 | NAPA MOUNTAIN VINEYARDS INC | Confidential - Available Upon Request | | | | |
| 6133163 | NAPA MOUNTAIN VINEYARDS INC | Confidential - Available Upon Request | | | | |
| 5873439 | Napa Property Owner | Confidential - Available Upon Request | | | | |
| 6091061 | Napa Recycling & Waste | NRWS - COLLECTIONS, 598 Lincoln Avenue | Napa | CA | 94559 | |
| 6118891 | Napa Recycling & Waste Services, LLC | Greg Kelly, Napa Recycling & Waste Services, PO Box 239 | Napa | CA | 94559 | |
| 6091062 | Napa Recycling & Waste Services, LLC | Ortigalita Power Company LLC, PO Box 29166 | San Francisco | CA | 94129 | |
| 4932762 | Napa Recycling & Waste Services, LLC | PO Box 29166 | San Francisco | CA | 94129 | |
| 5873440 | NAPA RECYCLING AND WASTE LLC | Confidential - Available Upon Request | | | | |
| 6091063 | NAPA RECYCLING AND WASTE SERVICES | 820 Levitin Way | Napa | CA | 94558 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2328 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6120952 | NAPA RECYCLING AND WASTE SERVICES | Greg Kelley, 820 Levitin Way | Napa | CA | 94558 | |
| 4925741 | NAPA RECYLCING & WASTE SERVICES LLC | NRWS - COLLECTIONS, 598 Lincoln Avenue | Napa | CA | 94559 | |
| 6013680 | NAPA RECYCLING & WASTE SERVICES LLC | P.O. BOX 51015 | LOS ANGELES | | 90051-5315 | |
| 6132939 | NAPA REDWOODS CEMETERY ASSN | Confidential - Available Upon Request | | | | |
| 6133093 | NAPA REDWOODS CEMETERY ASSOC | Confidential - Available Upon Request | | | | |
| 6131007 | NAPA RIFLE AND PISTOL CLUB | Confidential - Available Upon Request | | | | |
| 5864986 | Napa River Park Center, LLC | Confidential - Available Upon Request | | | | |
| 5873441 | NAPA RIVER RECLAMATION DISTRICT | Confidential - Available Upon Request | | | | |
| 7266682 | Napa River Velo | c/o Duke Tuchman, 680 Main St | Napa | CA | 94559 | |
| 5864615 | NAPA SANITATION DISTRICT, A CALIFORNIA COUNTY SANITATION DISTRICT | Confidential - Available Upon Request | | | | |
| 4925742 | Napa Service Center | Pacific Gas & Electric Company, 300 Burnell Street | Napa | CA | 94559 | |
| 5873442 | Napa Soscol Corner, LLC | Confidential - Available Upon Request | | | | |
| 5993771 | Napa Spine & Nerve Center, Jeffrey Taylor | 2987 Solano Avenue | Napa | CA | 94558 | |
| 6131095 | NAPA STATE HOSPITAL | Confidential - Available Upon Request | | | | |
| 4925743 | NAPA SUNRISE ROTARY ENDOWMENT | PO Box 5324 | NAPA | CA | 94581 | |
| 4925744 | NAPA SURGERY CENTER LLC | 3444 VALLE VERDE DR | NAPA | CA | 94558 | |
| 4925745 | NAPA TIRE INC | 1655 SILVERADO TRAIL | NAPA | CA | 94559 | |
| 7465320 | Napa Valley Audio Visual, Inc. | 127 Summerbrooke Circle | Napa | CA | 94558 | |
| 6043432 | NAPA VALLEY BUS COMPANY,SAN FRANCISCO NAPA VALLEY RAILROAD,VALLEJO ELECTRIC LIGHT POWER COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 6091064 | Napa Valley College | 2227 Napa Valley Highway | Napa | CA | 94038 | |
| 6117112 | NAPA VALLEY COMM. COLLEGE DISTRICT | 2277 Napa-Vallejo Highway | Napa | CA | 94558 | |
| 5864626 | Napa Valley Community Housing | Confidential - Available Upon Request | | | | |
| 6091065 | NAPA VALLEY COUNTRY CLUB - 3385 HAGEN RD | 10011 PIONEER BLVD | SANTA FE SRINGS | CA | 90670 | |
| 6043444 | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | 77 Beale St | San Francisco | CA | 94105 | |
| 4925746 | NAPA VALLEY EMERGENCY MEDICAL | GROUP, PO Box 4419 | WOODLAND HILLS | CA | 91365 | |
| 6131861 | NAPA VALLEY FARM AND RANCH CO | Confidential - Available Upon Request | | | | |
| 6131855 | NAPA VALLEY FARM AND RANCH CO | Confidential - Available Upon Request | | | | |
| 7327315 | Napa Valley Farm and Ranch Co | 1360 Bennett Lane | Calistoga | CA | 94515 | |
| 7327315 | Napa Valley Farm and Ranch Co | Giulia Solari Nelken, 776 Pahumele Pl | Kailua | HI | 96734 | |
| 4925747 | NAPA VALLEY GRAPE GROWERS | ASSOCIATION, 1795 3RD ST | NAPA | CA | 94559 | |
| 7474233 | NAPA VALLEY LIMONCELLO CO, LLC dba NAPA VALLEY DISTILLERY | 2485 Stockton Street | Napa | CA | 94559 | |
| 6002256 | napa valley lodge-compagnon, maxence | 2230 madison street | yountville | CA | 94599 | |
| 4925748 | NAPA VALLEY ORTHOPAEDIC MED GRP | NAPA VALLEY ORTHOPAEDIC MED GRP INC, 3273 CLAREMONT WAY STE 100 | NAPA | CA | 94558-2908 | |
| 4925749 | NAPA VALLEY PHYSICAL THERAPY CENTER | 433 SOSCOL AVE STE B-191 | NAPA | CA | 94559 | |
| 4925750 | NAPA VALLEY SPINE INC | CHARLES SONU MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5873443 | Napa Valley Transit Authority | Confidential - Available Upon Request | | | | |
| 4925751 | NAPA VALLEY UNIFIED EDUCATIONAL | FOUNDATION, 2425 JEFFERSON ST #103 | NAPA | CA | 94558 | |
| 5873446 | NAPA VALLEY UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 5873445 | NAPA VALLEY UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 5864436 | Napa Valley Unified School District | Confidential - Available Upon Request | | | | |
| 4925753 | NAPA VALLEY VINTNERS | 1475 LIBRARY LN | ST HELENA | CA | 94574 | |
| 6091071 | NAPA VALLEY WINE TRAIN INC | Napa Valley Wine Train, 1275 McKinstry Street | Napa | CA | 94559 | |
| 6013402 | NAPA VALLEY WINE TRAIN LLC | 1275 MCKINSTRY ST | NAPA | CA | 94559 | |
| 7205968 | NAPA VETERANS HOME | Francis O Scarpulla, 456 Montgomery Plaza | San Francisco | CA | 94104 | |
| 4925755 | NAPA YOUTH SOCCER LEAGUE INC | NAPA UNITED SOCCER, 1420 THIRD ST | NAPA | CA | 94559 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2329 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6005563 | Napa, City of | 1600 First Street, Attn. Tim Wood | Napa | CA | 94559 | |
| 4942690 | Napa, City of | 1600 First Street | Napa | CA | 94559 | |
| 4925756 | NAPALEARNS THE NAPA VALLEY | PARTNERSHIP FOR 21ST CENTURY, 2121 IMOLA AVE | NAPA | CA | 94559 | |
| 4925757 | NAPA-LIVERMOREPROPERTIES LLC | 4801 DAVENPORT PL | FREMONT | CA | 94538 | |
| 7475308 | Napastak, Inc | 1240 First Street | Napa | CA | 94559 | |
| 6135361 | NAPHAN ROBERT B | Confidential - Available Upon Request | | | | |
| 6135366 | NAPHAN ROBERT B & REDFEARN NAPHAN MAXINE | Confidential - Available Upon Request | | | | |
| 6005884 | Napier, Carol | Confidential - Available Upon Request | | | | |
| 4979939 | Napier, Cleatus | Confidential - Available Upon Request | | | | |
| 4978339 | Napier, Lucille | Confidential - Available Upon Request | | | | |
| 5887306 | Napier, Renatta | Confidential - Available Upon Request | | | | |
| 5878239 | Napier, Scott Ryan | Confidential - Available Upon Request | | | | |
| 5996156 | Naples, Elizabeth | Confidential - Available Upon Request | | | | |
| 5893575 | Napoles, Enrique | Confidential - Available Upon Request | | | | |
| 7140298 | Napoli, Ann Elizabeth | Confidential - Available Upon Request | | | | |
| 5889491 | Napoli, Daniel | Confidential - Available Upon Request | | | | |
| 6004778 | NAPOLI, JOSEPH | Confidential - Available Upon Request | | | | |
| 6006354 | napoli, michael | Confidential - Available Upon Request | | | | |
| 6006337 | Napoli, Nicholas | Confidential - Available Upon Request | | | | |
| 5889869 | Napoli, Nicholas | Confidential - Available Upon Request | | | | |
| 4983549 | Napolitano, Carmen | Confidential - Available Upon Request | | | | |
| 6145594 | NAPPI HEATHER & NAPPI ROBERT S | Confidential - Available Upon Request | | | | |
| 5999314 | Naraghi Farms-Naraghi, Wendell | PO Box 7 | Escalon | CA | 95329 | |
| 6000592 | Naraghi Farms-Souza, Mackenzie | PO Box 7 | Escalon | CA | 95320 | |
| 4921231 | NARAGHI, FRED | MD, 1 DANIEL BURNHAM CT STE 388C | SAN FRANCISCO | CA | 94109 | |
| 5898006 | Narang, Aparna | Confidential - Available Upon Request | | | | |
| 5900680 | Narang, Shaila | Confidential - Available Upon Request | | | | |
| 4977017 | Narang, Thaker | Confidential - Available Upon Request | | | | |
| 6003275 | Naranjo Auto Sales-Naranjo, Jesus | 1998 S Chester Ave | Bakersfield | CA | 93304 | |
| 5882854 | Naranjo, Angelita | Confidential - Available Upon Request | | | | |
| 5891923 | Naranjo, George | Confidential - Available Upon Request | | | | |
| 5884470 | Naranjo, Linda Marie | Confidential - Available Upon Request | | | | |
| 4980025 | Naranjo, Lois | Confidential - Available Upon Request | | | | |
| 5920732 | NARANJO, LUIS | Confidential - Available Upon Request | | | | |
| 6005916 | NARANJO, MARIA | Confidential - Available Upon Request | | | | |
| 5877995 | Naranjo, Mary D. | Confidential - Available Upon Request | | | | |
| 5999583 | NARANJO, SHANNON | Confidential - Available Upon Request | | | | |
| 5896167 | Naranjo, Sonia | Confidential - Available Upon Request | | | | |
| 5883289 | Naranjo, Yvonne | Confidential - Available Upon Request | | | | |
| 6182686 | Narantuya, Bolormaa | Confidential - Available Upon Request | | | | |
| 5873447 | NARAYAN, JAGDISH | Confidential - Available Upon Request | | | | |
| 5998324 | Narayan, Jessica | Confidential - Available Upon Request | | | | |
| 5896951 | Narayan, Rajesh | Confidential - Available Upon Request | | | | |
| 4914212 | Narayana Shenoy, Aswathkumar Kurinjikkattil | Confidential - Available Upon Request | | | | |
| 6146327 | NARAYANAN KAILASH & KAILASH GAYATHRI | Confidential - Available Upon Request | | | | |
| 4912088 | Narayanan, Vivek N. | Confidential - Available Upon Request | | | | |
| 5897842 | Narayanaswamy, Geetha | Confidential - Available Upon Request | | | | |
| 5992103 | Narayanaswamy, Naveen | Confidential - Available Upon Request | | | | |
| 6164631 | Narciso, Christina | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2330 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2331 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6141227 | NARCISSUS 1031 LLC | Confidential - Available Upon Request | | | | |
| 6028935 | Nardello & Co. LLC | Michael J. Ramos, Esq., 565 Fifth Avenue, Suite 2200 | New York | NY | 10017 | |
| 6145406 | NARDI ROBERT E & VERENA UY | Confidential - Available Upon Request | | | | |
| 5894385 | Nardi, Barbara | Confidential - Available Upon Request | | | | |
| 5898020 | Nardi, Cindy | Confidential - Available Upon Request | | | | |
| 4980901 | Nardi, Helen | Confidential - Available Upon Request | | | | |
| 7139771 | Nardico, Christine | Confidential - Available Upon Request | | | | |
| 4992850 | Nardini Jr., Jack | Confidential - Available Upon Request | | | | |
| 6161390 | Nardone, Georgina | Confidential - Available Upon Request | | | | |
| 6130435 | NARDUCCI ANTHONY & SUZANNE C TR | Confidential - Available Upon Request | | | | |
| 5885490 | Narez V, Greg | Confidential - Available Upon Request | | | | |
| 5885795 | Narez, Anthony Mark | Confidential - Available Upon Request | | | | |
| 6003366 | NAREZ, LAURA | Confidential - Available Upon Request | | | | |
| 6014134 | NARINDER SINGH | Confidential - Available Upon Request | | | | |
| 7486055 | Narinderjit Singh/ Bola Markets II, Inc. | 201 Vista Creek Cir | Sacramento | Ca | 95835 | |
| 5873448 | NARJ LLC | Confidential - Available Upon Request | | | | |
| 5873449 | NARJ, LLC | Confidential - Available Upon Request | | | | |
| 5886601 | Narlesky, Peter Matthew | Confidential - Available Upon Request | | | | |
| 5873450 | NAROTH, RAJESH | Confidential - Available Upon Request | | | | |
| 4923882 | NARRA, KISHORE B | KISHORE B NARRA MD, 716 MOWRY AVE | FREMONT | CA | 94536 | |
| 5891211 | Narramore, Robert James | Confidential - Available Upon Request | | | | |
| 5881203 | Narrea, Adolfo | Confidential - Available Upon Request | | | | |
| 4925760 | Narrows Power House | Pacific Gas & Electric Company, 788 Taylorville Road | Grass Valley | CA | 95945 | |
| 4987065 | Narruhn, Kathleen | Confidential - Available Upon Request | | | | |
| 7219319 | Narsai, David | Confidential - Available Upon Request | | | | |
| 6162639 | Narso, George Y | Confidential - Available Upon Request | | | | |
| 5900884 | Narte, Frank Edward | Confidential - Available Upon Request | | | | |
| 5873451 | Narula, Onkarr | Confidential - Available Upon Request | | | | |
| 6005063 | NARVAEZ, MERRIAH | Confidential - Available Upon Request | | | | |
| 5873452 | narvaez, ralph | Confidential - Available Upon Request | | | | |
| 6043467 | NASA | 300 E. Street SW, Suite 5R30 | Washington | DC | 20546 | |
| 5864510 | NASA Ames Exchange | Confidential - Available Upon Request | | | | |
| 5864510 | NASA Ames Exchange | Confidential - Available Upon Request | | | | |
| 6117113 | NASA AMES RESEARCH CENTER | Moffett Federal Airfield | Mountain View | CA | 94035-1000 | |
| 6117114 | NASA AMES RESEARCH CENTER | NASA - Ames Research Center | Mountain View | CA | 94035-1000 | |
| 6117115 | NASA Dryden Flight Research Center | SEC 24 T10N R9W SBBM | Edwards | CA | 93523 | |
| 6012128 | NASATKA BARRIER INC | 7427 OLD ALEXANDRIA FERRY RD | CLINTON | MD | 20735 | |
| 5993286 | Naschmarkt Restaurant/, Precision Risk Management, Inc. | PO Box 628 | Cypress | CA | 90630 | |
| 6139683 | NASCIMENTO HEIDI H DO TR | Confidential - Available Upon Request | | | | |
| 6142180 | NASCIMENTO MONICA M TR & WADE LUCIA M TR | Confidential - Available Upon Request | | | | |
| 5893057 | Nascimento, Matthew Manuel | Confidential - Available Upon Request | | | | |
| 6091078 | NASDAQ OMX Commodities Clearing - Contract Merchant LLC | 1 North Wacker Drive 3600 | Chicago | IL | 60606 | |
| 6144615 | NASE WERNER JR TR | Confidential - Available Upon Request | | | | |
| 6145217 | NASH MICHAEL ALAN TR & WILDERMAN CLIFFORD RUSSELL | Confidential - Available Upon Request | | | | |
| 6005897 | Nash, April | Confidential - Available Upon Request | | | | |
| 4995291 | Nash, Bret | Confidential - Available Upon Request | | | | |
| 5891610 | Nash, Darren Jerome | Confidential - Available Upon Request | | | | |
| 5900989 | Nash, Eboni Chrishell | Confidential - Available Upon Request | | | | |
| 4979333 | Nash, Fremont | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2331 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2332 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979265 | Nash, John | Confidential - Available Upon Request | | | | |
| 6005836 | Nash, Linda | Confidential - Available Upon Request | | | | |
| 4944754 | Nash, Linda | 169 W. Brannan Is. Rd. | Isleton | CA | 95641 | |
| 5892312 | Nash, Michael D | Confidential - Available Upon Request | | | | |
| 4990099 | Nash, Mohammad | Confidential - Available Upon Request | | | | |
| 5994493 | Nash, Richard & Toni | Confidential - Available Upon Request | | | | |
| 5888879 | Nash, Terence Mitchell Malon | Confidential - Available Upon Request | | | | |
| 6091079 | Nash, Terence Mitchell Malon | Confidential - Available Upon Request | | | | |
| 4977278 | Nash, Thomas | Confidential - Available Upon Request | | | | |
| 5882146 | Nash, Tom J | Confidential - Available Upon Request | | | | |
| 6000030 | Nash, William | Confidential - Available Upon Request | | | | |
| 5873453 | Nashashibi, Samer | Confidential - Available Upon Request | | | | |
| 5873454 | NASH-Holland 1721 Webster Investor, LLC | Confidential - Available Upon Request | | | | |
| 5873456 | NASH-Holland 24th & Harrison Investors, LLC | Confidential - Available Upon Request | | | | |
| 5873455 | NASH-Holland 24th & Harrison Investors,LLC | Confidential - Available Upon Request | | | | |
| 6005560 | Nashif Custom Designs-Nashif, David | 744 A. Street | San Rafael | CA | 94901 | |
| 4925762 | NASHIONAL OFFICE FURNITURE CONCEPTS | A DIV OF GENES OFFICE PROD, 2400 MERCED ST | SAN LEANDRO | CA | 94577 | |
| 6126149 | Nasir Javaid | Confidential - Available Upon Request | | | | |
| 6147239 | Nasir, Javid | Confidential - Available Upon Request | | | | |
| 6139670 | NASLUND BARBARA L TR | Confidential - Available Upon Request | | | | |
| 4988850 | Naslund, Henrietta | Confidential - Available Upon Request | | | | |
| 6003744 | Naso, Tom | Confidential - Available Upon Request | | | | |
| 5873457 | NASON CAMPBELL CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 6091080 | NASPAT INC | 3633 Norwood Avenue | San Jose | CA | 95148 | |
| 4993612 | Nassano, Richard | Confidential - Available Upon Request | | | | |
| 6091081 | NASSAR, GHASSAN | Confidential - Available Upon Request | | | | |
| 6145697 | NASSEEM NARMEEN | Confidential - Available Upon Request | | | | |
| 5897549 | Nasser, Fahmy Othman | Confidential - Available Upon Request | | | | |
| 5873458 | NASSER, SALIM | Confidential - Available Upon Request | | | | |
| 5873459 | NASSER, SAMEER | Confidential - Available Upon Request | | | | |
| 5873460 | NASSIF, FIRAS | Confidential - Available Upon Request | | | | |
| 5873461 | Nassiri, Morteza | Confidential - Available Upon Request | | | | |
| 6002385 | Nastale, Robert | Confidential - Available Upon Request | | | | |
| 4989188 | Nastari, Michael | Confidential - Available Upon Request | | | | |
| 6003945 | NA-STEPHENS, NATHAN | PO BOX 2131 | UKIAH | CA | 95482 | |
| 5999462 | Nastrades Cash&Carry Inc.-Nasseri, Nas | 655 Kennedy St | Oakland | CA | 94606 | |
| 5873462 | Naszady, Sam | Confidential - Available Upon Request | | | | |
| 4978996 | Nata, William | Confidential - Available Upon Request | | | | |
| 4985379 | Natac, Anthony | Confidential - Available Upon Request | | | | |
| 6007062 | Natal, Ana | Confidential - Available Upon Request | | | | |
| 5968743 | Natale Lima | Confidential - Available Upon Request | | | | |
| 5912042 | Natale Murad | Confidential - Available Upon Request | | | | |
| 5911171 | Natale Murad | Confidential - Available Upon Request | | | | |
| 5912638 | Natale Murad | Confidential - Available Upon Request | | | | |
| 5873463 | Natalia Gubarik | Confidential - Available Upon Request | | | | |
| 7327415 | Natalia McGrew | 8127 Pinetop Crest Street | Las Vegas | NV | 89166 | |
| 5968747 | Natalia Padilla | Confidential - Available Upon Request | | | | |
| 7326666 | Natalie Arko | Wildfire Law Center, Joshua C. Braddock, 110 West A Street, Suite 1075 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5903056 | Natalie Carr | Confidential - Available Upon Request | | | | |
| 5911492 | Natalie Carr | Confidential - Available Upon Request | | | | |
| 5968751 | Natalie Chupil | Confidential - Available Upon Request | | | | |
| 5907065 | Natalie Connolly | Confidential - Available Upon Request | | | | |
| 5968757 | Natalie Coronado | Confidential - Available Upon Request | | | | |
| 5930365 | Natalie Fox | Confidential - Available Upon Request | | | | |
| 5930366 | Natalie Fox | Confidential - Available Upon Request | | | | |
| 5968765 | Natalie Gaytan | Confidential - Available Upon Request | | | | |
| 5910798 | Natalie Getsinger | Confidential - Available Upon Request | | | | |
| 5908561 | Natalie Getsinger | Confidential - Available Upon Request | | | | |
| 5910837 | Natalie Grace Kelly | Confidential - Available Upon Request | | | | |
| 5968771 | Natalie Hoffman | Confidential - Available Upon Request | | | | |
| 6010276 | Natalie Jahanbani | Confidential - Available Upon Request | | | | |
| 6014135 | NATALIE KEE | Confidential - Available Upon Request | | | | |
| 5905005 | Natalie Mora | Confidential - Available Upon Request | | | | |
| 5950042 | Natalie Mora | Confidential - Available Upon Request | | | | |
| 5968774 | Natalie Wyatt | Confidential - Available Upon Request | | | | |
| 5910306 | Natalino Ferlito | Confidential - Available Upon Request | | | | |
| 7275749 | Natarajan, Vishwanath | Confidential - Available Upon Request | | | | |
| 6122347 | Natarajan, Vishy | Confidential - Available Upon Request | | | | |
| 6058719 | Natarajan, Vishy | Confidential - Available Upon Request | | | | |
| 5912118 | Natasha Sunshine-Antonioni | Confidential - Available Upon Request | | | | |
| 5911249 | Natasha Sunshine-Antonioni | Confidential - Available Upon Request | | | | |
| 5912715 | Natasha Sunshine-Antonioni | Confidential - Available Upon Request | | | | |
| 5882957 | Natata, Harold C | Confidential - Available Upon Request | | | | |
| 5995271 | Natcher, Stephen | Confidential - Available Upon Request | | | | |
| 6012732 | NATEC INTERNATIONAL | 1100 S TECHNOLOGY CIRCLE STE A | ANAHEIM | CA | 92805 | |
| 6150329 | Natec International, Inc | P.O. Box 25205 | Anaheim | CA | 92825-5205 | |
| 6130319 | NATENSTEDT FAMILY GENERAL PARTNERSHIP ETAL | Confidential - Available Upon Request | | | | |
| 6130545 | NATENSTEDT FAMILY GENERAL PARTNERSHIP ETAL | Confidential - Available Upon Request | | | | |
| 5862334 | Nathan Associates Inc. | 1777 N. Kent Street, Suite 1400 | Arlington | VA | 22209 | |
| 6091088 | Nathan Associates Inc. | 1777 North Kent Street Suite 1400 | Arlington | VA | 22209 | |
| 5862334 | Nathan Associates Inc. | SunTrust Bank, 8330 Boone Blvd., Suite 700 | Vienna | VA | 22182 | |
| 5930391 | Nathan Bravo | Confidential - Available Upon Request | | | | |
| 5930389 | Nathan Bravo | Confidential - Available Upon Request | | | | |
| 5930390 | Nathan Bravo | Confidential - Available Upon Request | | | | |
| 5968790 | Nathan Deal | Confidential - Available Upon Request | | | | |
| 5881709 | Nathan Donald Douglas Andreasen | Confidential - Available Upon Request | | | | |
| 5945886 | Nathan Low | Confidential - Available Upon Request | | | | |
| 5930398 | Nathan Nine | Confidential - Available Upon Request | | | | |
| 5968800 | Nathan Puttock | Confidential - Available Upon Request | | | | |
| 5930408 | Nathan Rodriguez | Confidential - Available Upon Request | | | | |
| 5930409 | Nathan Rodriguez | Confidential - Available Upon Request | | | | |
| 6176962 | Nathan Ross | Confidential - Available Upon Request | | | | |
| 5968810 | Nathan S Kraus | Confidential - Available Upon Request | | | | |
| 5968811 | Nathan S Kraus | Confidential - Available Upon Request | | | | |
| 5873464 | NATHAN SANCHEZ | Confidential - Available Upon Request | | | | |
| 5930418 | Nathan Seabourn | Confidential - Available Upon Request | | | | |
| 5930417 | Nathan Seabourn | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2333 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2334 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5930419 | Nathan Seabourn | Confidential - Available Upon Request | | | | |
| 5948141 | Nathan Seeman | Confidential - Available Upon Request | | | | |
| 5930425 | Nathan Towers | Confidential - Available Upon Request | | | | |
| 4981648 | Nathan, Dennis | Confidential - Available Upon Request | | | | |
| 5976693 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5873465 | NATHAN, RANDY | Confidential - Available Upon Request | | | | |
| 4950002 | Nathan, Wendy | Law Offices of John Biard, Jose Montalvo, 401 Lennon Lane, Suite 125 | Walnut Creek | CA | 94598 | |
| 4950001 | Nathan, Wendy | Emergent LLP, Seth Rosenberg, 5 Third St., Suite 1000 | San Francisco | CA | 94105 | |
| 7460372 | Nathan, Wendy | Confidential - Available Upon Request | | | | |
| 7170936 | Nathan, Wendy | Confidential - Available Upon Request | | | | |
| 4950003 | Nathan, Wendy | Bishop Barry, John Burke, 6001 Shellmound St., Suite 875 | Emeryville | CA | 94608 | |
| 7460372 | Nathan, Wendy | Confidential - Available Upon Request | | | | |
| 4950004 | Nathan, Wendy | Andrew Huang, One Frank H. Ogawa Plaza, 6th Floor | Oakland | CA | 94612 | |
| 6010554 | Nathan, Wendy | Confidential - Available Upon Request | | | | |
| 7170936 | Nathan, Wendy | Confidential - Available Upon Request | | | | |
| 5896323 | Nathan-Funk, Anthony | Confidential - Available Upon Request | | | | |
| 5873466 | Nathaniel Ferrari | Confidential - Available Upon Request | | | | |
| 5911949 | Nathaniel Frey | Confidential - Available Upon Request | | | | |
| 5911074 | Nathaniel Frey | Confidential - Available Upon Request | | | | |
| 5912539 | Nathaniel Frey | Confidential - Available Upon Request | | | | |
| 5968828 | Nathaniel Risley | Confidential - Available Upon Request | | | | |
| 5930437 | Nathaniel Warwick | Confidential - Available Upon Request | | | | |
| 6091089 | Nathe, Margaret | Confidential - Available Upon Request | | | | |
| 5889890 | Nation, Justin B | Confidential - Available Upon Request | | | | |
| 4925770 | NATIONAL AIR BALANCE COMPANY INC | 4171 BUSINESS CENTER DR | FREMONT | CA | 94538 | |
| 4925771 | NATIONAL AMBULATORY SURGERY CTR LLC | 15251 NATIONAL AVE STE 207 | LOS GATOS | CA | 95032 | |
| 6012651 | NATIONAL ASIAN AMERICAN COALITION | 15 SOUTHGATE AVE STE 200 | DALY CITY | CA | 94015 | |
| 6091095 | National Asian American Coalition | 9580 Black Mountain Road, Suite A | San Diego | CA | 92126 | |
| 4925773 | NATIONAL ASSOCIATION FOR THE | ADVANCEMENT OF COLORED PEOPLE, 4805 MT HOPE DR | BALTIMORE | MD | 21215-3297 | |
| 4925774 | NATIONAL ASSOCIATION OF HISPANIC | JOURNALISTS, 1050 CONNECTICUT AVE NW 10 FL | WASHINGTON | DC | 20036 | |
| 4925775 | NATIONAL AUDUBON SOCIETY INC | 225 VARICK ST ST 7THFLR | NEW YORK | NY | 10014 | |
| 6133037 | NATIONAL BOY SCOUTS OF AMERICA FOUNDATION | Confidential - Available Upon Request | | | | |
| 4925776 | NATIONAL BUSINESS GROUP ON HEALTH | 20 F ST NW STE 200 | WASHINGTON | DC | 20001 | |
| 4925777 | NATIONAL CENTER FOR LESBIAN RIGHTS | 870 MARKET ST STE 370 | SAN FRANCISCO | CA | 94102 | |
| 6043468 | NATIONAL CITY BANK NEW YORK,MERCANTILE TRUST COMPANY,FIRST REFUNDING MORTGAGE,MOUNT SHASTA POWER CORPORATION | 57 Germantown Court, 4th Floor | Cordova | TN | 38018 | |
| 4925778 | NATIONAL COALITION OF 100 BLACK | WOMEN INC, PO Box 24231 | OAKLAND | CA | 94623 | |
| 4925779 | NATIONAL COALITION OF 100 BLACK | WOMEN SACRAMENTO CHAPTER, PO Box 7814 | CITRUS HEIGHTS | CA | 95621 | |
| 6091097 | NATIONAL COMPLIANCE MANAGEMENT, SERVICE INC | 9 COMPOUND DR | HUTCHINSON | KS | 67502 | |
| 4925781 | NATIONAL CONCRETE CUTTING CO | 7800 CUCAMONGA AVE | SACRAMENTO | CA | 95826 | |
| 4925782 | NATIONAL CONSUMER LAW CTR INC | 7 WINTHROP SQ 4TH FLR | BOSTON | MA | 02110-1245 | |
| 4925783 | NATIONAL COUNCIL FOR SCIENCE | AND THE ENVIRONMENT, 740 15th ST NW STE 900 | WASHINGTON | DC | 20005 | |
| 4925784 | NATIONAL DME | 7757 S ALLEN ST | MIDVALE | UT | 84047 | |
| 4925785 | NATIONAL ECONOMIC RESEARCH | ASSOCIATES INC, PO Box 7247-6754 | PHILADELPHIA | PA | 19170-6754 | |
| 4925786 | NATIONAL ELECTRICAL CARBON | PRODUCTS INC, PO Box 402749 | ATLANTA | GA | 30384-2749 | |
| 6010760 | NATIONAL ELECTRICAL CARBON CORP | 251 FORRESTER DR | GREENVILLE | SC | 29607 | |
| 4925788 | NATIONAL ENERGY AND UTILITY | AFFORDABILITY COALITION, 1850 M ST NW STE 610 | WASHINGTON | DC | 20036-5811 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2334 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2335 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4925789 | NATIONAL ENERGY EDUCATION | DEVELOPMENT PROJECT INC, 8408 KAO CIR | MANASSAS | VA | 20110 | |
| 4925790 | NATIONAL ENERGY RESOURCES ORGANIZATION | 1707 PRINCE ST #5 | ALEXANDRIA | VA | 22314 | |
| 4925791 | NATIONAL ENVIRONMENTAL JUSTICE | CONFERENCE INC, 1875 I ST NW STE 500 | WASHINGTON | DC | 20006 | |
| 6091101 | NATIONAL ENVIRONMENTAL STRATEGIES | 2600 VIRGINIA AVE NW SUITE 505 | WASHINGTON | DC | 20037 | |
| 4925792 | NATIONAL ENVIRONMENTAL STRATEGIES, INC. | 2600 VIRGINIA AVE NW, SUITE 505 | WASHINGTON | DC | 20037 | |
| 4925793 | NATIONAL EQUIPMENT LLC | 12201 HIGHWAY 99 | MADERA | CA | 93638 | |
| 5968834 | National Fire & Marine Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4976375 | National Fire & Marine Insurance Company (Berkshire Hathaway Specialty Insurance) | Mike Lindsey, 100 Federal Street, 20th Floor | Boston | MA | 02110 | |
| 4976340 | National Fire and Marine Insurance Company (Berkshire) | Robert Love, 3024 Harney Street | Omaha | NE | 68131 | |
| 7167487 | National Fire Insurance Company | CNA, Attn: Claim Imaging, 151 N. Franklin St. | Chicago | IL | 60606 | |
| 7167487 | National Fire Insurance Company | CNA, Attn: John Werdell, 801 Warrenville Rd. Ste 700 | Lisle | IL | 60532 | |
| 4925794 | NATIONAL FIRE PROTECTION ASSN | NFPA, 1 BATTERYMARCH PARK | QUINCY | MA | 02269-9703 | |
| 4925795 | NATIONAL FISH AND WILDLIFE | FOUNDATION, 1133 15TH ST NW STE 1100 | WASHINGTON | DC | 20005 | |
| 4925796 | NATIONAL FOREST FOUNDATION | BLDG 27 STE 3, FORT MISSOULA R | MISSOULA | MT | 59804 | |
| 4933231 | NATIONAL FUEL | 6300 S Syracuse Way Suite 750 | Centennial | CO | 80111 | |
| 6117116 | National Fuel Gas Distribution Corporation | Attn: Jay Lesch, Senior Vice President Michael Colpoys, 6363 Main Street | Williamsville | NY | 14221-0000 | |
| 6091112 | National Gas and Electric, LLC | 12140 Wickchester Lane, Suite 100 | Houston | TX | 77079 | |
| 5993056 | National General Ins | PO Box 30 | East Northport | CA | 11731-0030 | |
| 7252532 | National General Insurance Company, Integon National Insurance Company, and Tower Select Insurance Company | David Coulombe, National Subrogation Manager, 5630 University Pkwy | Winston Salem | NC | 27105 | |
| 7251832 | National General Insurance Company, Integon National Insurance Company, and Tower Select Insurance Company | Attn: David Coulombe, 5630 University Pkwy | Winston Salem | NC | 27105 | |
| 4999974 | National General Insurance Company, Tower Select Insurance Company | David Coulombe, National Subrogation Manager, 5630 University Pkwy | Winston Salem | NC | 27105 | |
| 6009620 | National General Insurance Company; Integon National Insurance Company; Tower Select Insurance Company; QBE Specialty Insurance Company; General Casualty Company of Wisconsin | IDS Property Casualty Insurance Company, HOWARD D. MAYCON, 601 S FIGUEROA STREET, SUITE 3700 | LOS ANGELES | CA | 90017 | |
| 6000808 | National General Insurance-Spikes, Julia | 2015 Country Club Blvd. | Stockton | CA | 95204 | |
| 6117118 | National Grid | Attn: Joseph Gilliard, Director, Emergency Planning Kathleen Murray, Reservoir Woods, 40 Sylvan Road | Waltham | MA | 02451 | |
| 6116132 | National Grid | Attn: An officer, managing or general agent, 300 Erie Blvd. W. | Syracuse | NY | 13202 | |
| 6117117 | National Grid | Attn: An officer, managing or general agent, 40 Sylvan Road | Waltham | MA | 02451 | |
| 6117119 | NATIONAL GYPSUM COMPANY | 1040 Canal Blvd | Richmond | CA | 94804 | |
| 6091113 | NATIONAL GYPSUM COMPANY | 2001 Rexford Road | Charlotte | NC | 28211 | |
| 4925798 | NATIONAL HYDROPOWER ASSOC | 601 NEW JERSEY AVE NW STE 660 | WASHINGTON | DC | 20001 | |
| 6011753 | NATIONAL ICE DELIVERY INC | 887 SEBASTOPOL RD | SANTA ROSA | CA | 95407 | |
| 4925800 | NATIONAL INSTITUTE OF | STANDARDS AND TECHNOLOGY, PO Box 894199 | LOS ANGELES | CA | 90189-4190 | |
| 4925802 | NATIONAL INSTITUTE OF STANDARDS | AND TECHNOLOGY, 100 BUREAU DR MAIL STOP 2300 | GAITHERSBURG | MD | 20899-2300 | |
| 4925801 | NATIONAL INSTITUTE OF STANDARDS | AND TECHNOLOGY (NVLAP), 100 BUREAU DR RM A800 | GAITHERSBURG | MD | 20899-2140 | |
| 6091114 | NATIONAL INSTITUTE OF STANDARDS AND | 100 Bureau Drive | Gaithersburg | MD | 20899 | |
| 6091115 | NATIONAL INSTRUMENTS | 11500 N MOPAC EXPWY | AUSTIN | TX | 78759 | |
| 6012606 | NATIONAL INSTRUMENTS | 11500 N MOPAC EXPWY | AUSTIN | TX | 78759-3504 | |
| 7282739 | National Journal Group | Atlantic Media, Taylor Cline Sitzler, 600 New Hampshire Ave. NW | Washington | DC | 20037 | |
| 7282739 | National Journal Group | P.O. Box 69023 | Baltimore | MD | 21264 | |
| 4925804 | NATIONAL JOURNAL GROUP, INC | 600 NEW HAMPSHIRE AVENUE | WASHINGTON | DC | 20037 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4925805 | NATIONAL LABS | 3948 TRUST WY | HAYWARD | CA | 94545 | |
| 4925806 | NATIONAL MINORITY SUPPLIER | DEVELOPMENT COUNCIL INC, 1359 BROADWAY 10TH FL STE 1000 | NEW YORK | NY | 10018 | |
| 4925807 | NATIONAL MITIGATION BANKING | ASSOCIATION, 107 S WEST ST STE 73 | ALEXANDRIA | VA | 22314 | |
| 4925808 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | 733 THIRD AVE | NEW YORK | NY | 10017 | |
| 5873467 | NATIONAL OILWELL VARCO, L.P. | Confidential - Available Upon Request | | | | |
| 6091121 | NATIONAL PARK SERVICE | 333 Bush Street | San Francisco | CA | 94104 | |
| 6091141 | NATIONAL PARK SERVICE | 333 Bush Street, Suite 500 | San Francisco | CA | 94104 | |
| 6091142 | NATIONAL PARK SERVICE | 333 Bush Street, Suite 500 | San Francisco | CA | 94104-2828 | |
| 6014360 | NATIONAL PARK SERVICE | FORT MASON BUILDING 201 | SAN FRANCISCO | CA | 94123 | |
| 4925809 | NATIONAL PARK SERVICE | GOLDEN GATE NATIONAL REC AREA, FORT MASON BUILDING 201 | SAN FRANCISCO | CA | 94123 | |
| 4925810 | NATIONAL PARKS FOUNDATION | 1110 VERMONT AVE NW STE 200 | WASHINGTON | DC | 20005 | |
| 4925811 | NATIONAL PARTNERSHIP FOR WOMEN & | FAMILIES INC, 1875 CONNECTICUT AVE N W #650 | WASHINGTON | DC | 20009 | |
| 4925812 | NATIONAL RADIOLOGICAL EMERGENCY | PREPAREDNESS CONFERENCE INC, PO Box 166 | LANDING | NJ | 07850 | |
| 5873468 | National Rail Passenger Corp. | Confidential - Available Upon Request | | | | |
| 4925813 | NATIONAL REPUBLICAN CLUB | OF CAPITOL HILL, 300 FIRST ST SE | WASHINGTON | DC | 20003 | |
| 4925814 | NATIONAL SAFETY COUNCIL | 1121 SPRING LAKE DR | ITASCA | IL | 60143 | |
| 4925815 | NATIONAL SEATING & MOBILITY INC | 5959 SHALLOWFORD RD STE 443 | CHATTANOOGA | TN | 37421 | |
| 4925816 | NATIONAL SISTERHOOD UNITED | FOR JOURNEYMEN LINEMEN, 216 MAIN ST | WHITE HAVEN | PA | 18661 | |
| 4925817 | NATIONAL SKI PATROL SYSTEM INC | 119 GROVELAND ST | PORTOLA VALLEY | CA | 94028 | |
| 4925818 | NATIONAL SOCIETY OF BLACK ENGINEERS | 205 DAINGERFIELD RD | ALEXANDRIA | VA | 22314 | |
| 4925819 | NATIONAL SPEAKERS BUREAU INC | 14047 W PETRONELLA DR STE 102 | LIBERTYVILLE | IL | 60048 | |
| 6175324 | National Subrogation Services | Confidential - Available Upon Request | | | | |
| 5996596 | National Subrogation Services LLP- Vince Ramirez | PO Box 70280 | Philadelphia | CA | 19176-0280 | |
| 4940563 | National Subrogation Services LLP- Vince Ramirez | PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 5822284 | National Subrogation Services on behalf of Unigard Insurance for their insured Alfonse Marque Jr. | Confidential - Available Upon Request | | | | |
| 5996254 | National Surety Corporation, Attn: Andrea Newell-White | 10122 Bandley Drive | Cupertino | CA | 95014 | |
| 4938780 | National Surety Corporation, Attn: Andrea Newell-White | PO Box 970 | Cupertino | CA | 95002 | |
| 5996254 | National Surety Corporation, Attn: Andrea Newell-White | PO Box 970 | O'Fallon | MO | 63366 | |
| 6004874 | National Surety Corporation, Barbara Schaefer | One Progress Point Parkway, Suite 200 | O'Fallon | CA | 63368 | |
| 4942527 | National Surety Corporation, Barbara Schaefer | One Progress Point Parkway, Suite 200 | O'Fallon | MO | 63368 | |
| 7341398 | National Technical Systems, Inc. | 2125 East Katella Avenue, Suite 250 | Anaheim | CA | 92806 | |
| 7341398 | National Technical Systems, Inc. | PO Box 733364 | Dallas | TX | 75373 | |
| 7071136 | National Technology Transfer, Inc. | 6675 S Kenton St Ste 100 | Centennial | CO | 80111 | |
| 7071136 | National Technology Transfer, Inc. | Dept. 1096 | Denver | CO | 80256 | |
| 4925821 | NATIONAL TRANSLATION AND PHOTO COPY | PO Box 898 | SANTA ANA | CA | 92701 | |
| 4925822 | NATIONAL TUBEROUS SCLEROSIS | ASSOCIATION INC, 801 ROEDER RD STE 750 | SILVER SPRING | MD | 20910 | |
| 7159186 | National Union Fire Insurance Company of Pittsburg, PA, Inc. | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 6118317 | National Union Fire Insurance Company of Pittsburgh, PA | 175 Water Street | New York | NY | 10038 | |
| 7229019 | National union fire insurance Company of Pttsburg, PA, Inc | Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 7308761 | National Union Fire Insurance Company of Pttsburg, PA, Inc. | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 4925823 | NATIONAL UTILITIES DIVERSITY | COUNCIL INC, 3371 GLENDALE BLVD #418 | LOS ANGELES | CA | 90039 | |
| 5803641 | NATIONAL WIDE CORP | 1 Nationwide Plaza | Columbia | OH | 43215-2220 | |
| 4925824 | NATIONAL WOMENS LAW CENTER | 11 DUPONT CIR NW #800 | WASHINGTON | DC | 20036 | |
| 5873469 | Nation's Foodservice, Inc. | Confidential - Available Upon Request | | | | |
| 6011059 | NATIONS ROOF WEST LLC | 5463 E HEDGES AVE | FRESNO | CA | 93727 | |
| 5994351 | Nationwide - Torralva, Ben | One Nationwide Gateway, Dept 5572 | Des Moines | CA | 50391-5572 | |
| 6029888 | Nationwide Agribusiness Insurance Company | Yost & Baill, Attn: David Taylor, 220 South 6th Street, Suite 2050 | Minneapolis | MN | 55402 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4999987 | Nationwide Agribusiness Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko, 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 4925826 | NATIONWIDE ENVIRONMENTAL SERVICES | INC, 14818 W 6TH AVE STE 5A | GOLDEN | CO | 80401 | |
| 5996749 | Nationwide Insurance | 1 Nationwide Gateway | Des Moines | IA | 50391 | |
| 4940636 | Nationwide Insurance | 1 Nationwide Gateway 5572 | Des Moines | IA | 50391 | |
| 7211099 | Nationwide Insurance | Confidential - Available Upon Request | | | | |
| 4999988 | Nationwide Insurance Company of America | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko, 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 5996947 | Nationwide Insurance, Sarah Landell | 1100 Locust Dr., Dept 2019, 3967 Mission St., S.F., CA., 94112 | Des Moines | CA | 50391 | |
| 6004878 | Nationwide Insurance-Johnson, Sayla | PO Box 182068 | Columbus | CA | 43218 | |
| 4943241 | Nationwide Insurance-Johnson, Sayla | PO Box 182068 | Columbus | OH | 43218 | |
| 6005659 | Nationwide Insurance-Logan, Stanley | 4051 BROOKS RD | VALLEY SPRINGS | CA | 95252 | |
| 6091148 | Nationwide Marketing Group | 110 Oakwood S 200 | Winston-Salem | NC | 27103 | |
| 4925827 | NATIONWIDE MUTUAL | INSURANCE COMPANY, ONE NATIONWIDE PLAZA | COLUMBUS | OH | 43215-2220 | |
| 4999986 | Nationwide Mutual Fire Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko, 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 4945581 | Nationwide Mutual Insurance Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5800985 | Nationwide Mutual Insurance Company | 1100 Locust St., Dept 2019 | Des Moines | IA | 50391 | |
| 5800985 | Nationwide Mutual Insurance Company | P.O. Box 182068 | Columbus | OH | 43218 | |
| 4999985 | Nationwide Mutual Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko, 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 6118275 | Nationwide Mutual Insurance Company and certain affiliates | One Nationwide Plaza | Columbus | OH | 43215 | |
| 7214350 | Nationwide Mutual Insurance Company, Essentia Insurance Company | Steve Seeber, Hagerty Insurance, 121 Drivers Edge | Traverse City | MI | 49684 | |
| 6009790 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; Nationwide Insurance Company of America | AMCO Insurance Company; Allied Property & Casualty Insurance Company; Victoria Insurance Co, R. WESLEY BEAVERS, JOHN RUTAN, JEFFERY A. KORINKO, 4685 MACARTHUR COURT, SUITE 200 | NEWPORT BEACH | CA | 92660 | |
| 5976752 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; Nationwide Insurance Company of America | AMCO Insurance Company; Allied Property & Casualty Insurance Company; Victoria Insurance Co, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976753 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; Nationwide Insurance Company of America | AMCO Insurance Company; Allied Property & Casualty Insurance Company; Victoria Insurance Co, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938320 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; Nationwide Insurance Company of America ; AMCO Insurance Company | Allied Property & Casualty Insurance Company; Victoria Insurance Co, R. Wesley Beavers, John Rutan, Jeffrey A. Korinko, Law Offices of Mccarthy & Beavers, 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 4925828 | NATIONWIDE STRUCTURES INC | 4216 HERMITAGE RD | VIRGINIA BEACH | VA | 23455 | |
| 4941758 | Nationwide, Brenda Green | P.O. Box 4120 | Scottsdale | AZ | 85261 | |
| 5998139 | Nationwide, Brenda Green | P.O. Box 4120 | Scottsdale | CA | 85261 | |
| 5997279 | Nationwide, Darryl & Valerie Hogland | PO Box 4120, 41766 Merriman Lane | Auberry | CA | 93602 | |
| 4942301 | Nationwide, Darryl & Valerie Hogland | PO Box 4120 | Auberry | CA | 93602 | |
| 5995665 | Nationwide, Elevation 66 Brewing Company | One Nationwide Gateway Dept. 5574, 10082 San Pablo Ave | El Cerrito | CA | 94530 | |
| 4938886 | Nationwide, Elevation 66 Brewing Company | One Nationwide Gateway Dept. 5574 | El Cerrito | CA | 94530 | |
| 5995561 | Nationwide, Joseph Figueirdo | 4428 Gibral Tar Dr, | Fremont | CA | 94536 | |
| 6006676 | Nationwide-Martinez, Joseph | PO BOX 182068 | Columbus | CA | 95926 | |
| 4925829 | NATIS COMMUNICATIONS CORPORATION | 18440 TECHNOLOGY #140 | MORGAN HILL | CA | 95037 | |
| 4925830 | NATIVE MEDIA RESOURCE CTR | PO Box 574 | GUALALA | CA | 95445 | |
| 6117120 | NATIVIDAD MEDICAL CENTER | 1330 Natividad Road | Salinas | CA | 93906 | |
| 6117121 | NATIVIDAD MEDICAL CENTER | 1441 Constitution Boulevard | Salinas | CA | 93906 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2337 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5948071 | Natividad Ortega | Confidential - Available Upon Request | | | | |
| 4927620 | NATIVIDAD, RALPH M | 180 WELLINGTON PL | VALLEJO | CA | 94591 | |
| 5877890 | Natividad, Ralph Millo | Confidential - Available Upon Request | | | | |
| 5997793 | Natl Comm Services, (AS0 State Farm Insurance) | 6644 Valjean Avenue Ste 100 | Van Nuys | CA | 91406 | |
| 6002002 | Natnat, Glory | Confidential - Available Upon Request | | | | |
| 6091151 | Nato, Jennifer | Confidential - Available Upon Request | | | | |
| 6144193 | NATOLI PHILLIP A TR & NATOLI LISA K TR | Confidential - Available Upon Request | | | | |
| 7071323 | Natomas 134 Lots LLC | 4670 Willow Rd | Pleasanton | CA | 94588-8587 | |
| 4925831 | NATOMAS MUTUAL WATER CO | 2601 W. ELKHORN BLVD | RIO LINDA | CA | 95673 | |
| 5873470 | Natraj, Nat | Confidential - Available Upon Request | | | | |
| 4914505 | Natsu Cardenas, Masaru | Confidential - Available Upon Request | | | | |
| 6004206 | Natsuhara, Debra | Confidential - Available Upon Request | | | | |
| 7326776 | Natthan Smith | Confidential - Available Upon Request | | | | |
| 7326776 | Natthan Smith | Confidential - Available Upon Request | | | | |
| 6140327 | NATTKEMPER JOHN L TR & NATTKEMPER KATHLEEN M TR | Confidential - Available Upon Request | | | | |
| 5998504 | Nattrass, James | Confidential - Available Upon Request | | | | |
| 7322730 | Nattress, Sarah | Confidential - Available Upon Request | | | | |
| 4925832 | NATURAL AREAS ASSOCIATION | PO Box 1504 | BEND | OR | 97709 | |
| 4925833 | NATURAL CAPITALISM SOLUTIONS INC | 11823 N. 75TH STREET | LONGMONT | CO | 80503 | |
| 5864129 | Natural Gas Corporation of California | Tax Division, Alaska Department of Revenue, PO BOX 110420 | Juneau | AK | 99811-0420 | |
| 5862933 | NATURAL GAS EXCHANGE INC. | 10TH FLOOR, 300 - 5TH AVENUE SW | CALGARY | AB | T2P3C4 | CANADA |
| 6091152 | Natural Gas Roundtable | 400 North Capitol St, NW, Suite 450 | Washington | DC | 20001 | |
| 4925834 | NATURAL GAS SOLUTIONS | METERS AR, PO Box 654024 | DALLAS | TX | 75265-4024 | |
| 6091153 | Natural Gas Solutions North America, LLC | 16240 Port Northwest Dr | Houston | TX | 77041 | |
| 4933232 | NATURAL GAS TRADING | 3407 Indigo Drive | Sugarland | TX | 77479 | |
| 6012222 | NATURAL RESOURCES DEFENSE COUNCIL | 40 W 20TH ST 11TH FL | NEW YORK | NY | 10011 | |
| 4925835 | NATURAL RESOURCES DEFENSE COUNCIL | INC, 40 W 20TH ST 11TH FL | NEW YORK | NY | 10011 | |
| 4925836 | NATURAL RESOURCES GROUP LLC | 3002 BEACON BLVD | WEST SACRAMENTO | CA | 95691 | |
| 6010676 | NATURAL RESOURCES MGMT CORP | 1434 THIRD ST | EUREKA | CA | 95501 | |
| 4925838 | NATURE CONSERVANCY INC | 4245 N FAIRFAX DR | ARLINGTON | VA | 22203 | |
| 6146676 | NATURE CONSERVANCY THE | Confidential - Available Upon Request | | | | |
| 6091159 | NATUREBRIDGE | 28 GEARY ST | SAN FRANCISCO | CA | 94108 | |
| 4925839 | NATUREBRIDGE | 28 GEARY ST STE 650 | SAN FRANCISCO | CA | 94108 | |
| 5873471 | NAUDER KALILI DBA KIA CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4911802 | Naughten, Phairin | Confidential - Available Upon Request | | | | |
| 5873472 | Naughten, Seamus | Confidential - Available Upon Request | | | | |
| 4989506 | Naughton, Neil | Confidential - Available Upon Request | | | | |
| 6174318 | Nauheimer, JoAnne | Confidential - Available Upon Request | | | | |
| 5891984 | Nauman, Erik R | Confidential - Available Upon Request | | | | |
| 6122383 | Nauman, Matthew | Confidential - Available Upon Request | | | | |
| 6058720 | Nauman, Matthew | Confidential - Available Upon Request | | | | |
| 5897746 | Nauman, Matthew C. | Confidential - Available Upon Request | | | | |
| 4986585 | Nauman, Ruth | Confidential - Available Upon Request | | | | |
| 4977342 | Naumann, Carol | Confidential - Available Upon Request | | | | |
| 7474905 | Naumann, Shawn | Confidential - Available Upon Request | | | | |
| 6169181 | Naurath, Deanna | Confidential - Available Upon Request | | | | |
| 5873473 | NAUTILUS GROUP INC | Confidential - Available Upon Request | | | | |
| 6118276 | Nautilus Insurance Company | 600 Las Colinas Blvd., Ste. 1400 | Irving | TX | 75039 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2338 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2339 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7209926 | Nautilus Insurance Company, Great Divide Insurance Company | Harpreet Singh, Berkley Entertainment, 600 Las Colinas Blvd., Suite 1400 | Irving | TX | 75039 | |
| 5894640 | Nava, Constantino A | Confidential - Available Upon Request | | | | |
| 5890290 | Nava, Efrain | Confidential - Available Upon Request | | | | |
| 6174098 | Nava, Esperanza | Confidential - Available Upon Request | | | | |
| 6172515 | Nava, Jose | Confidential - Available Upon Request | | | | |
| 5883213 | Nava, Maria | Confidential - Available Upon Request | | | | |
| 6148784 | Nava, Maria | Confidential - Available Upon Request | | | | |
| 5999505 | NAVA, MARISA | Confidential - Available Upon Request | | | | |
| 4996457 | Nava, Mark | Confidential - Available Upon Request | | | | |
| 4912273 | Nava, Mark V | Confidential - Available Upon Request | | | | |
| 6182980 | Nava, Silvia | Confidential - Available Upon Request | | | | |
| 4925840 | NAVAL FACILITIES ENGINEERING | COMMAND SOUTHWEST, 1220 PACIFIC HIGHWAY | SAN DIEGO | CA | 92132 | |
| 6172543 | Naval, Alicia | Confidential - Available Upon Request | | | | |
| 6172543 | Naval, Alicia | Confidential - Available Upon Request | | | | |
| 5873474 | NAVAL, GOUTHAM | Confidential - Available Upon Request | | | | |
| 4978635 | Naval, Michael | Confidential - Available Upon Request | | | | |
| 4982583 | Navales, Judith | Confidential - Available Upon Request | | | | |
| 4911904 | Navaneethan, Satishkumar | Confidential - Available Upon Request | | | | |
| 4925841 | NAVANI PAIN MANAGEMENT INC | COMPREHENSIVE SPINE AND SPORTS CTR, 3425 S BASCOM AVE STE 200 | CAMPBELL | CA | 95008-7300 | |
| 5998816 | navaratna, mihithika | Confidential - Available Upon Request | | | | |
| 5998050 | Navarette, Evelyne & Mark | Confidential - Available Upon Request | | | | |
| 5887427 | Navarette, Raul | Confidential - Available Upon Request | | | | |
| 4992689 | Navarez, Jack | Confidential - Available Upon Request | | | | |
| 4997744 | Navarra, James | Confidential - Available Upon Request | | | | |
| 4914385 | Navarra, James S | Confidential - Available Upon Request | | | | |
| 4981323 | Navarra, Joseph | Confidential - Available Upon Request | | | | |
| 6091160 | Navarre, Ryan | Confidential - Available Upon Request | | | | |
| 5884322 | Navarrete, Alirio | Confidential - Available Upon Request | | | | |
| 5880341 | Navarrete, Joseph Stephen | Confidential - Available Upon Request | | | | |
| 5883038 | Navarrete, Lisa Rose | Confidential - Available Upon Request | | | | |
| 4996418 | Navarrete, Paul | Confidential - Available Upon Request | | | | |
| 5897752 | Navarrette, Andrew | Confidential - Available Upon Request | | | | |
| 4980724 | Navarrette, Daniel | Confidential - Available Upon Request | | | | |
| 6091161 | Navarrette, Fred | Confidential - Available Upon Request | | | | |
| 6173917 | Navarrette, Patricia N | Confidential - Available Upon Request | | | | |
| 6173917 | Navarrette, Patricia N | Confidential - Available Upon Request | | | | |
| 5878185 | Navarrette, Tina Marie | Confidential - Available Upon Request | | | | |
| 5994632 | NAVARRETTE, YGNACIA L | Confidential - Available Upon Request | | | | |
| 7327753 | Navarro , Anthony | Samy Henein, Suppa, Trucchi & Henein, LLP, 3055 India Street | San Diego | CA | 92103 | |
| 7327403 | Navarro , Nancy | Confidential - Available Upon Request | | | | |
| 4995953 | Navarro Jr., Oscar | Confidential - Available Upon Request | | | | |
| 6145547 | NAVARRO RUBEN V TR & NAVARRO DONNA C TR | Confidential - Available Upon Request | | | | |
| 5893331 | Navarro, Alberto | Confidential - Available Upon Request | | | | |
| 5885155 | Navarro, Alvaro | Confidential - Available Upon Request | | | | |
| 5896307 | Navarro, Amelia | Confidential - Available Upon Request | | | | |
| 4984421 | Navarro, Andrea | Confidential - Available Upon Request | | | | |
| 6006196 | Navarro, Angelica | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2339 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2340 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5822581 | Navarro, Anthony and Nicole | Confidential - Available Upon Request | | | | |
| 5896241 | Navarro, Antonio | Confidential - Available Upon Request | | | | |
| 4998123 | Navarro, Armando | Confidential - Available Upon Request | | | | |
| 6117784 | Navarro, Armando R | Confidential - Available Upon Request | | | | |
| 4995852 | Navarro, Bettina | Confidential - Available Upon Request | | | | |
| 5893629 | Navarro, Brent | Confidential - Available Upon Request | | | | |
| 5881832 | Navarro, Christopher Louis | Confidential - Available Upon Request | | | | |
| 4993367 | Navarro, Donald | Confidential - Available Upon Request | | | | |
| 5884645 | Navarro, Eileen Marie | Confidential - Available Upon Request | | | | |
| 5996524 | Navarro, Ernest | Confidential - Available Upon Request | | | | |
| 4939842 | Navarro, Ernest | P.O. Box 333 | Edison | CA | 93220 | |
| 6166478 | Navarro, Francisco | Confidential - Available Upon Request | | | | |
| 5978813 | Navarro, Grace | Confidential - Available Upon Request | | | | |
| 5895022 | Navarro, Graciela C | Confidential - Available Upon Request | | | | |
| 5888971 | Navarro, Isaac | Confidential - Available Upon Request | | | | |
| 6158420 | Navarro, Israel | Confidential - Available Upon Request | | | | |
| 5893938 | Navarro, Kyle Marcelo | Confidential - Available Upon Request | | | | |
| 5893262 | Navarro, Lorenzo | Confidential - Available Upon Request | | | | |
| 7072879 | Navarro, Manuel | Confidential - Available Upon Request | | | | |
| 7072879 | Navarro, Manuel | Confidential - Available Upon Request | | | | |
| 6002479 | NAVARRO, MARIA | Confidential - Available Upon Request | | | | |
| 5885701 | Navarro, Marlene S | Confidential - Available Upon Request | | | | |
| 6091162 | Navarro, Marlene S | Confidential - Available Upon Request | | | | |
| 6185704 | Navarro, Pedro | Confidential - Available Upon Request | | | | |
| 5893154 | Navarro, Raul | Confidential - Available Upon Request | | | | |
| 5896264 | Navarro, Rebecca | Confidential - Available Upon Request | | | | |
| 5897763 | Navarro, Ricardo | Confidential - Available Upon Request | | | | |
| 5883780 | Navarro, Rosa B | Confidential - Available Upon Request | | | | |
| 5881225 | Navarro, Salvador | Confidential - Available Upon Request | | | | |
| 5873475 | NAVARRO, SANDRA | Confidential - Available Upon Request | | | | |
| 5909224 | Navarro, Sarah | Confidential - Available Upon Request | | | | |
| 5883941 | Navarro, Sophia M | Confidential - Available Upon Request | | | | |
| 4912036 | Navarro, Sylvia | Confidential - Available Upon Request | | | | |
| 6003633 | NAVARRO, TANIUSKA | Confidential - Available Upon Request | | | | |
| 4988242 | Navas, Dilia | Confidential - Available Upon Request | | | | |
| 7475931 | Navas, Gregory A | Confidential - Available Upon Request | | | | |
| 5873476 | NAVAS, LOUIS | Confidential - Available Upon Request | | | | |
| 5873477 | NAVAS, MARIA | Confidential - Available Upon Request | | | | |
| 4912689 | Navas, Robinson Misael | Confidential - Available Upon Request | | | | |
| 4925842 | NAVCON ENGINEERING NETWORK | 701 W LAS PALMAS DR | FULLERTON | CA | 92835 | |
| 5873478 | Navdeep Sandhu | Confidential - Available Upon Request | | | | |
| 6139478 | NAVE JAMES A TR & SHEILA L TR | Confidential - Available Upon Request | | | | |
| 6091163 | NAVE SELF STORAGE - 1537 S NOVATO BLVD | 1533 SO. NOVATO BLVD. | NOVATO | CA | 94947 | |
| 4981907 | Nave, Ervis | Confidential - Available Upon Request | | | | |
| 4995691 | Nave, Laura | Confidential - Available Upon Request | | | | |
| 4925843 | NAVEX GLOBAL INC | GLOBAL COMPLIANCE SERVICES INC, PO Box 60941 | CHARLOTTE | NC | 28260-0941 | |
| 6013519 | NAVEX GLOBAL INC | P.O. BOX 60941 | CHARLOTTE | NC | 28260-0941 | |
| 6142062 | NAVI BAHRAM & NAVI PARISA | Confidential - Available Upon Request | | | | |
| 7165211 | NAVI, BAHRAM | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7165212 | Navi, Parisa | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 6142829 | NAVID NADIA & AZARI ALI | Confidential - Available Upon Request | | | | |
| 4996149 | Navid-Azarbaijani, Nivad | Confidential - Available Upon Request | | | | |
| 6011146 | NAVIGANT CONSULTING INC | 30 S WACKER DRIVE SUITE 3100 | CHICAGO | IL | 60606 | |
| 4925845 | NAVIGANT CONSULTING INC | 4511 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 6091169 | NAVIGANT CONSULTING INC NCI HEALTHCARE LLC | 30 S WACKER DRIVE SUITE 3100 | CHICAGO | IL | 60606 | |
| 4925846 | NAVIGATORS GLOBAL LLC | 901 7TH STREET NW 2ND FLR | WASHINGTON | DC | 20001 | |
| 4976357 | Navigators Management Company, Inc. New York | Jerry Wosleger, Reckson Executive Park, 6 International Drive | Rye Brook | NY | 10573 | |
| 4925847 | NAVIK INC | 8950 CAL CENTER DR STE 125 | SACRAMENTO | CA | 95826 | |
| 4925848 | NAVIN LLC | 99 W MAIN ST | WOODLAND | CA | 95695 | |
| 4925849 | NAVISTAR INC | 2701 NAVISTAR DR | LISLE | IL | 60532 | |
| 4925850 | NAVITAS PARTNERS INC | 3001 Broadway Street NE, Suite 695 | Minneapolis | MN | 55413 | |
| 6011182 | NAVITAS PARTNERS INC | 611 ROCKLAND RD STE 105 | LAKE BLUFF | IL | 60044 | |
| 6130190 | NAVONE MARK S & CHRISTINA E TR | Confidential - Available Upon Request | | | | |
| 6003509 | Navone, Christina | Confidential - Available Upon Request | | | | |
| 5993572 | Navro Investments Inc., Luceti's on 25th Avenue | 109 W. 25th Avenue | San Mateo | CA | 94403 | |
| 6091227 | NAVY, DEPT OF | 1200 Navy Pentagon | Washington | DC | 20350 | |
| 5887310 | Nawahine, Traci L | Confidential - Available Upon Request | | | | |
| 4925851 | NAWBO CALIFORNIA EDUCATION FUND | 2973 HARBOR BLVD STE 295 | COSTA MESA | CA | 92626 | |
| 6001684 | Nay, Jennifer | Confidential - Available Upon Request | | | | |
| 6130281 | NAYAK BANNANJE R TR | Confidential - Available Upon Request | | | | |
| 4925852 | NAYAK CORPORATION INC | 23 ORCHARD RD STE 202 | SKILLMAN | NJ | 08558 | |
| 7330911 | Nayak, Bannanje R. | Confidential - Available Upon Request | | | | |
| 5823722 | Naye, Alan | Confidential - Available Upon Request | | | | |
| 5997335 | Nayeri, Sasan | Confidential - Available Upon Request | | | | |
| 6006455 | Naylor, Anita | Confidential - Available Upon Request | | | | |
| 5881369 | Naylor, JackRyan Finn | Confidential - Available Upon Request | | | | |
| 5900766 | Naylor, Nathaniel Lee | Confidential - Available Upon Request | | | | |
| 5930452 | Nayta Saeturn | Confidential - Available Upon Request | | | | |
| 5873479 | Naz, Aftab | Confidential - Available Upon Request | | | | |
| 5996224 | Nazarenko, Amy | Confidential - Available Upon Request | | | | |
| 4939601 | Nazarenko, Amy | 3731 Main Street | Occidental | CA | 95465 | |
| 5882700 | Nazareno, Oscar Villar | Confidential - Available Upon Request | | | | |
| 7325259 | Nazareth Enterprises, Inc | Michael Ohayon, Asset Manager, 800 S. B Street, Suite 100 | San Mateo | CA | 94401 | |
| 6003596 | Nazareth Ice Oasis San Mateo-Hanhan, Hanna | 2202 Bridgepointe Parkway | San Mateo | CA | 94404 | |
| 5873480 | NAZARI, SOHRAB | Confidential - Available Upon Request | | | | |
| 4987251 | Nazario, Alicia | Confidential - Available Upon Request | | | | |
| 6001069 | nazario, Domingo | Confidential - Available Upon Request | | | | |
| 4937853 | nazario, Domingo | 234 Boronda Road | Salinas | CA | 93907 | |
| 5898666 | Nazario-Tahsini, Anna | Confidential - Available Upon Request | | | | |
| 6146825 | NAZAROFF STEVEN J TR & NAZAROFF ALYSE A TR | Confidential - Available Upon Request | | | | |
| 7337423 | Nazaryan, Kevin | Confidential - Available Upon Request | | | | |
| 5898104 | Nazemi, Maryam | Confidential - Available Upon Request | | | | |
| 5997877 | Nazzal, Naim | Confidential - Available Upon Request | | | | |
| 5873481 | NB DESIGNS INC | Confidential - Available Upon Request | | | | |
| 5802963 | NBCUniversal Media LLC | 30 Rockefeller Plaza, 1221 Campus | New York | NY | 10012 | |
| 5873482 | NBI NV AP6 LLC | Confidential - Available Upon Request | | | | |
| 6010958 | NBS PIPELINE SERVICES INC | 4080 PARADISE RD #15-311 | LAS VEGAS | NV | 89169 | |
| 6122623 | NBS Pipeline Services, Inc. | 7251 W. Lake Mead Blvd. Suite #300 | Las Vegas | NV | 89128 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2341 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2342 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5861783 | NC Department of State Treasurer | 3200 Atlantic Ave | Raleigh | NC | 27604 | |
| 4925855 | NC4 INC | 100 N SEPULVIDA BLVD STE 200 | EL EGUNDO | CA | 92045 | |
| 4925856 | NCC PARTNERS LP | 2295 GATEWAY OAKS DR STE 135 | SACRAMENTO | CA | 95833 | |
| 5873483 | NCC Venture 1 | Confidential - Available Upon Request | | | | |
| 5873484 | NCCS, LLC | Confidential - Available Upon Request | | | | |
| 4925857 | NCH CORP | CERTIFIED LABS DIV / CHEMSEARCH, 23261 NETWORK PL | CHICAGO | IL | 60673-1232 | |
| 4925858 | NCR CORPORATION | 3095 SATELLITE BLVD BLDG 800 3 | DULUTH | GA | 30096 | |
| 5873485 | NCR Properties LLC. | Confidential - Available Upon Request | | | | |
| 6011378 | NCRM INC | P.O. BOX 435 | CALPELLA | CA | 95418 | |
| 5858972 | NCRM, Inc | Provencher & Flatt LLP, Douglas B Provencher, Attorney, 823 Sonoma Avenue | Santa Rosa | CA | 95404 | |
| 6091235 | NCRM, Inc. | PO Box 435 | Capella | CA | 95418 | |
| 6091235 | NCRM, Inc. | PO Box 435 | Capella | CA | 95418 | |
| 6091237 | NCRWQCB | 5550 Skylane Blvd | Santa Rosa | CA | 95403 | |
| 7465622 | NCS A/S/O NATIONWIDE A/S/O J&J ALMONDS | Attn: Frank Russo, 644 Valjean Ave # 100 | Van Nuys | CA | 94106 | |
| 4925860 | NCSL FOUNDATION FOR STATE | LEGISLATURES, 7700 E FIRST PL | DENVER | CO | 80230 | |
| 4925861 | NCSRA MEDICAL GROUP | 2801 K ST #410 | SACRAMENTO | CA | 95816 | |
| 4925862 | NDB TECHNOLOGIE INC | 1405 ST JEAN BAPTISTE AVE STE | QUEBEC CITY | PQ | G2E 5K2 | CANADA |
| 6130180 | NDIRA INC | Confidential - Available Upon Request | | | | |
| 4925863 | NDT GLOBAL LLC | 15500 INTERNATIONAL PLAZA | HOUSTON | TX | 77032 | |
| 6091238 | NDT TECHNICAL SERVICES INC | 19726 MOSS BARK TRAIL | RICHMOND | TX | 77407 | |
| 6011713 | NDT TECHNICAL SERVICES INC | 19726 MOSS BARK TRAIL | RICHMOND | TX | 77407-4002 | |
| 5896970 | Nduaka, Obianuju | Confidential - Available Upon Request | | | | |
| 5968855 | Neal B Ballestad | Confidential - Available Upon Request | | | | |
| 5968856 | Neal B Ballestad | Confidential - Available Upon Request | | | | |
| 6133288 | NEAL GEORGE E ETAL | Confidential - Available Upon Request | | | | |
| 6145624 | NEAL JAMES A TR & JOY TR | Confidential - Available Upon Request | | | | |
| 6014136 | NEAL WEST | Confidential - Available Upon Request | | | | |
| 5879555 | Neal, David A | Confidential - Available Upon Request | | | | |
| 7326780 | Neal, Holly | 1923 S Fountain Creek | Eagle | ID | 83616 | |
| 7326780 | Neal, Holly | Lee Hamann, Power of Attorrney, 1923 S Fountain Creek PL81.54 | Eagle | ID | 83616 | |
| 4977596 | Neal, Jimmie | Confidential - Available Upon Request | | | | |
| 5873486 | Neal, Mark | Confidential - Available Upon Request | | | | |
| 4997159 | Neal, Mona | Confidential - Available Upon Request | | | | |
| 4913495 | Neal, Mona F | Confidential - Available Upon Request | | | | |
| 5883897 | Neal, Nikki | Confidential - Available Upon Request | | | | |
| 4993699 | Neal, Richard | Confidential - Available Upon Request | | | | |
| 4985824 | Neal, Robert | Confidential - Available Upon Request | | | | |
| 4994623 | Neal, Winston | Confidential - Available Upon Request | | | | |
| 5890428 | Nealan, Jennifer Marie | Confidential - Available Upon Request | | | | |
| 6012458 | NEALE & SONS INC | P.O. BOX 425 | SARATOGA | CA | 95071 | |
| 6091239 | Neale & Sons, Inc., Appraisers and Auctioneers | P.O. Box 425 | Saratoga | CA | 95071 | |
| 6146552 | NEALLEY ALAN W JR & ROSENBAUM ELAINE M | Confidential - Available Upon Request | | | | |
| 5921094 | Nealley, Elaine | Confidential - Available Upon Request | | | | |
| 6144876 | NEALON MICHAEL B | Confidential - Available Upon Request | | | | |
| 7164058 | NEALON, MICHAEL B. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4991563 | Neal-Reed, Cheryle | Confidential - Available Upon Request | | | | |
| 6132486 | NEAR JEAN TTEE | Confidential - Available Upon Request | | | | |
| 6091240 | NEARON SUNSET LLC | C/O ORCHARD COMMERCIAL INC, 101 YGNACIO VALLEY RD STE 450 | WALNUT CREEK | CA | 94596 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2343 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4925868 | NEARON SUNSET LLC | ORCHARD COMMERCIAL INC, 101 YGNACIO VALLEY RD STE 450 | WALNUT CREEK | CA | 94596 | |
| 6116133 | NEARON SUNSET, LLC | 101 Ygnacio Valley Road, Suite 450 | WALNUT CREEK | CA | 94596 | |
| 4994898 | Nears, Adrienne | Confidential - Available Upon Request | | | | |
| 5888873 | Nears, Phillip Wayne | Confidential - Available Upon Request | | | | |
| 6091241 | Neary, Christopher M | Confidential - Available Upon Request | | | | |
| 5878925 | Neary, Christopher M | Confidential - Available Upon Request | | | | |
| 7481094 | Neassendorfer-Emrich, Benjamin J | Confidential - Available Upon Request | | | | |
| 4998021 | Neathery, Daniel | Confidential - Available Upon Request | | | | |
| 4914708 | Neathery, Daniel Dean | Confidential - Available Upon Request | | | | |
| 5901538 | Neathery, James L | Confidential - Available Upon Request | | | | |
| 4994810 | Neathery, Marilyn | Confidential - Available Upon Request | | | | |
| 4979261 | Neathery, Robert | Confidential - Available Upon Request | | | | |
| 5930463 | Neatia Ducommun | Confidential - Available Upon Request | | | | |
| 5873487 | Neatly Inc | Confidential - Available Upon Request | | | | |
| 6003998 | Neavins, Tara | Confidential - Available Upon Request | | | | |
| 4982909 | Nebel, Jack | Confidential - Available Upon Request | | | | |
| 5896755 | Neben, Justin | Confidential - Available Upon Request | | | | |
| 6003460 | Neben, Terry | Confidential - Available Upon Request | | | | |
| 4989044 | Neblett, Stuart | Confidential - Available Upon Request | | | | |
| 6117122 | Nebraska Public Power District | Attn: An officer, managing or general agent, 1414 15th Street, PO Box 499 | Columbus | NE | 68602-0499 | |
| 4925869 | NEBRASKA PUBLIC POWER DISTRICT | COOPER NUCLEAR STATION, 72676 648 A AVE | BROWNVILLE | NE | 68321 | |
| 4925870 | NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 809 P ST | LINCOLN | NE | 68508-1390 | |
| 4925871 | NEC AMERICA INC | TRANSMISSION DEPT, 14040 PARK CENTER RD | HERNDON | VA | 20171-3227 | |
| 4925872 | NEC ENERGY SOLUTIONS INC | 155 FLANDERS RD | WESTBOROUGH | MA | 01581 | |
| 6134830 | NECKEL WAYNE H | Confidential - Available Upon Request | | | | |
| 6133772 | NECKEL WAYNE H TRUSTEE | Confidential - Available Upon Request | | | | |
| 6000514 | Necker, John | Confidential - Available Upon Request | | | | |
| 5880891 | Necochea, Federico | Confidential - Available Upon Request | | | | |
| 5947845 | Ned Causin | Confidential - Available Upon Request | | | | |
| 7245722 | Ned Hoke OMD | PO 1244 | Sonoma | CA | 95476 | |
| 4933011 | Ned L. Gaylord (dba Gaylord & Nantais) | 4001 Atlantic Avenue | Long Beach | CA | 90807 | |
| 5910785 | Neda Monshat | Confidential - Available Upon Request | | | | |
| 5889912 | Neddermeyer, William | Confidential - Available Upon Request | | | | |
| 6091242 | Neddermeyer, William | Confidential - Available Upon Request | | | | |
| 6002781 | Nedney, Gina | Confidential - Available Upon Request | | | | |
| 5968865 | Nedra Dudkowski | Confidential - Available Upon Request | | | | |
| 4991683 | Nedved, Ronald | Confidential - Available Upon Request | | | | |
| 4980916 | Neebling, Clara | Confidential - Available Upon Request | | | | |
| 5898801 | Neece, Stephen L. | Confidential - Available Upon Request | | | | |
| 5976698 | Needels, Nicole | Confidential - Available Upon Request | | | | |
| 4999366 | Needels, Nicole | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5891498 | Needham, Anthony R | Confidential - Available Upon Request | | | | |
| 7206293 | Needham, Cory | Confidential - Available Upon Request | | | | |
| 4988777 | Needham, Robert | Confidential - Available Upon Request | | | | |
| 4925874 | NEEDLES CHAMBER OF COMMERCE | 100 G STREET | NEEDLES | CA | 92363 | |
| 4925875 | NEEDLES DOWNTOWN BUSINESS ALLIANCE | 2420 NEEDLES HIGHWAY | NEEDLES | CA | 92363 | |
| 6012429 | NEEDLES PUBLIC UTILITY AUTHORITY | 817 THIRD STREET | NEEDLES | CA | 92363 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2344 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4925876 | NEEDLES PUBLIC UTILITY AUTHORITY | NEEDLES CUSTOMER SERVICE CENTER, 817 THIRD STREET | NEEDLES | CA | 92363 | |
| 4925877 | NEEDLES UNIFIED SCHOOL DISTRICT | 1900 ERIN DR | NEEDLES | CA | 92363 | |
| 4925878 | NEEDLES YOUTH DEVELOPMENT | AND EDUCATION FOUNDATION, 1900 ERIN DR | NEEDLES | CA | 92363 | |
| 5909393 | Neefe, Sherri | Confidential - Available Upon Request | | | | |
| 5999937 | NEEL II, John | Confidential - Available Upon Request | | | | |
| 4913691 | Neel, Chris | Confidential - Available Upon Request | | | | |
| 6121150 | Neel, II, John Michael | Confidential - Available Upon Request | | | | |
| 6091244 | Neel, II, John Michael | Confidential - Available Upon Request | | | | |
| 5892420 | Neelans, Jeffrey Adam | Confidential - Available Upon Request | | | | |
| 6176107 | Neeld, Stephen | Confidential - Available Upon Request | | | | |
| 6131329 | NEELEY BOBBY R & LOLA M JT | Confidential - Available Upon Request | | | | |
| 4981861 | Neeley, Jack | Confidential - Available Upon Request | | | | |
| 4996117 | Neeley, Jeffrey | Confidential - Available Upon Request | | | | |
| 4911785 | Neeley, Jeffrey Lige | Confidential - Available Upon Request | | | | |
| 4983229 | Neeley, Stephen | Confidential - Available Upon Request | | | | |
| 6145435 | NEELY PHILIP & NEELY DIANA ET AL | Confidential - Available Upon Request | | | | |
| 7203926 | Neely, Denise | Confidential - Available Upon Request | | | | |
| 5887111 | Neely, Larry James | Confidential - Available Upon Request | | | | |
| 4915050 | Neely, Leonard L | Confidential - Available Upon Request | | | | |
| 5892469 | Neely, Rayshawn Jevon | Confidential - Available Upon Request | | | | |
| 4992553 | Neely, Sammie | Confidential - Available Upon Request | | | | |
| 5901047 | Neema, Garima | Confidential - Available Upon Request | | | | |
| 6014143 | NEENA BABBAR | Confidential - Available Upon Request | | | | |
| 6000769 | neena enterprises, inc-PATEL, NIZAR | 11714 cochise place | chatsworth | CA | 91311 | |
| 5873488 | NEENO, TERESA | Confidential - Available Upon Request | | | | |
| 5879498 | Neer, Michael C | Confidential - Available Upon Request | | | | |
| 6146043 | NEERHOUT CHERYL ANN | Confidential - Available Upon Request | | | | |
| 6131843 | NEERHOUT CHERYL ANN ETAL | Confidential - Available Upon Request | | | | |
| 6146042 | NEERHOUT JOHN JR LIFE EST | Confidential - Available Upon Request | | | | |
| 6146019 | NEERHOUT JOHN JR LIFE EST | Confidential - Available Upon Request | | | | |
| 4923403 | NEERHOUT JR, JOHN | PO Box 3238 | WALNUT CREEK | CA | 94598 | |
| 4923404 | NEERHOUT, JR, JOHN | 561 KEYSTONE AVE #150 | RENO | NV | 89503 | |
| 6091245 | Neerhout, Jr., John | Confidential - Available Upon Request | | | | |
| 6118499 | Neerhout, Jr., John | Confidential - Available Upon Request | | | | |
| 7217332 | Neerhout, Jr., John | Confidential - Available Upon Request | | | | |
| 6144060 | NEERING MICHAEL J & JEAN L | Confidential - Available Upon Request | | | | |
| 7163786 | NEERING, JEAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163785 | NEERING, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6132620 | NEESE WILLIAM & LUCILLE | Confidential - Available Upon Request | | | | |
| 6132343 | NEESE WILLIAM M & LUCILLE M TT | Confidential - Available Upon Request | | | | |
| 5978816 | Neese, Bethany | Confidential - Available Upon Request | | | | |
| 5921352 | NEESE, TIM | Confidential - Available Upon Request | | | | |
| 4975889 | Neff | 3692 LAKE ALMANOR DR, 3692 Lake Almanor Dr | Westwood | CA | 96137 | |
| 6060228 | Neff | 3692 LAKE ALMANOR DR | Westwood | CA | 96137 | |
| 6146160 | NEFF DOUGLAS C TR | Confidential - Available Upon Request | | | | |
| 6132980 | NEFF TERRY F AND DIANE G | Confidential - Available Upon Request | | | | |
| 4912678 | Neff, Bradley J | Confidential - Available Upon Request | | | | |
| 5893980 | Neff, Jason Wayne | Confidential - Available Upon Request | | | | |
| 5893979 | Neff, Jeramy Lee | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2344 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4990599 | Neff, Josine | Confidential - Available Upon Request | | | | |
| 7203572 | Neff, Lola | Confidential - Available Upon Request | | | | |
| 6091247 | Neff, Sara | Confidential - Available Upon Request | | | | |
| 5890310 | Neff, Scott | Confidential - Available Upon Request | | | | |
| 5999434 | NEFF, TERRY | Confidential - Available Upon Request | | | | |
| 5995290 | NEFF, TERRY | Confidential - Available Upon Request | | | | |
| 5897345 | Neff, Travis | Confidential - Available Upon Request | | | | |
| 5873489 | NEFORES, JASON | Confidential - Available Upon Request | | | | |
| 5881230 | Negarandeh, Arash | Confidential - Available Upon Request | | | | |
| 5880382 | Negash, Lominat Maro | Confidential - Available Upon Request | | | | |
| 7472303 | Negd, Hans | Confidential - Available Upon Request | | | | |
| 7155489 | Negip, Lee | Confidential - Available Upon Request | | | | |
| 6007020 | Negishi, Kazuo | Confidential - Available Upon Request | | | | |
| 7293275 | Negle, Timothy | Confidential - Available Upon Request | | | | |
| 4985444 | Negoro, Patricia | Confidential - Available Upon Request | | | | |
| 5886533 | Negranza, Donny Gene | Confidential - Available Upon Request | | | | |
| 4914831 | Negrete Jr., Robert G | Confidential - Available Upon Request | | | | |
| 5999156 | Negrete, Gloria | Confidential - Available Upon Request | | | | |
| 6091248 | Negrete, Rudy | Confidential - Available Upon Request | | | | |
| 7294833 | Negrete, Salvador | Confidential - Available Upon Request | | | | |
| 6142034 | NEGRI AL W TR | Confidential - Available Upon Request | | | | |
| 6140796 | NEGRI CYNTHIA ANNE & BAKER ROBIN S | Confidential - Available Upon Request | | | | |
| 6146230 | NEGRI JEFFREY ALBERT ET AL | Confidential - Available Upon Request | | | | |
| 7179055 | Negri, Marc | Confidential - Available Upon Request | | | | |
| 6008440 | NEGRIN, CATRINIA | Confidential - Available Upon Request | | | | |
| 6006687 | Negron, Rafael | Confidential - Available Upon Request | | | | |
| 5994306 | Negulesco, Ingirid & Paul | Confidential - Available Upon Request | | | | |
| 6133065 | NEGVESKY JERILYN V TR | Confidential - Available Upon Request | | | | |
| 4925879 | NEHEMIAH COMMUNITY FOUNDATION INC | 1540 RIVER PARK DR STE 122 | SACRAMENTO | CA | 95815 | |
| 4925880 | NEHEMIAH COMMUNITY REINVESTMENT | 813 HARBOR BLVD | W SACRAMENTO | CA | 95691 | |
| 7237118 | Neher, Jeanine M. | Confidential - Available Upon Request | | | | |
| 7282128 | Neher, Shai-Anne M. | Confidential - Available Upon Request | | | | |
| 7278909 | Neher, Timothy L. | Confidential - Available Upon Request | | | | |
| 5864551 | Nehimah Development Company and Amador County Water Agency | Confidential - Available Upon Request | | | | |
| 4925881 | NEHRING ELECTRICAL WORKS | STEPHENS MCCARTHY & ASSOCIATES, 1005 E LOCUST ST | DEKALB | IL | 60115-0965 | |
| 4925882 | NEHRING ELECTRICAL WORKS CO | 8025 SOLUTIONS CENTER | CHICAGO | IL | 60677-8000 | |
| 5873490 | NEHSE, PAUL | Confidential - Available Upon Request | | | | |
| 5998654 | Neidenberg, Warren | Confidential - Available Upon Request | | | | |
| 4989520 | Neiderkorn, Jamie | Confidential - Available Upon Request | | | | |
| 4925711 | NEIDHARDT, NANCY L | DBA STRONG HANDS WITH HEART, 2480 ENGLAND ST | CHICO | CA | 95928 | |
| 5878241 | Neidlinger, Karen | Confidential - Available Upon Request | | | | |
| 5873493 | Neighborhood Construction, Inc. | Confidential - Available Upon Request | | | | |
| 5873494 | Neighborhood Partners, LLC | Confidential - Available Upon Request | | | | |
| 5997344 | Neighbor's Corner-Kenkel, Ryan | 499 Douglass St | San Francisco | CA | 94114 | |
| 4993996 | Neighbour, Shelley | Confidential - Available Upon Request | | | | |
| 5873495 | Neil Doerhoff | Confidential - Available Upon Request | | | | |
| 5968873 | Neil Friedman | Confidential - Available Upon Request | | | | |
| 5930479 | Neil Harris | Confidential - Available Upon Request | | | | |
| 5930477 | Neil Harris | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6008885 | NEIL JONES FOOD COMPANY | 2502 N ST | FIREBAUGH | CA | 93622 | |
| 4925886 | NEIL O ANDERSON AND ASSOCIATES INC | 18001 W 106TH ST STE 300 | OLATHE | KS | 66061 | |
| 6091249 | NEIL RUSSELL HAMILTON ESTATE,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 5873496 | Neil Temple, An Individual, dba Temple Builders | Confidential - Available Upon Request | | | | |
| 5887756 | Neiley III, Stephen | Confidential - Available Upon Request | | | | |
| 5891735 | Neiley, William | Confidential - Available Upon Request | | | | |
| 6003147 | Neill, Clifford | Confidential - Available Upon Request | | | | |
| 4979709 | Neill, Leonard | Confidential - Available Upon Request | | | | |
| 4925888 | NEILS CONTROLLED BLASTING LP | 490 MAIN ST | NEWCASTLE | CA | 95658 | |
| 5893911 | Neilson, Cody William | Confidential - Available Upon Request | | | | |
| 5879776 | Neilson, James Martin | Confidential - Available Upon Request | | | | |
| 6091251 | Neilson, James Martin | Confidential - Available Upon Request | | | | |
| 5873497 | NEILSON, JONATHAN | Confidential - Available Upon Request | | | | |
| 4997586 | Neilson, Leslee | Confidential - Available Upon Request | | | | |
| 5887410 | Neilson, Toric Wayne | Confidential - Available Upon Request | | | | |
| 6091252 | Neilson, Toric Wayne | Confidential - Available Upon Request | | | | |
| 6146699 | NEIMAN MICHAEL & NEIMAN BARBARA | Confidential - Available Upon Request | | | | |
| 7185028 | NEIMAN, CARY LATZ | Confidential - Available Upon Request | | | | |
| 5896669 | Neira, Desiree M | Confidential - Available Upon Request | | | | |
| 5886101 | Neira, Gerald R | Confidential - Available Upon Request | | | | |
| 4996404 | Neira, Julie | Confidential - Available Upon Request | | | | |
| 4912323 | Neira, Julie Renee | Confidential - Available Upon Request | | | | |
| 5881913 | Neishi, Rick | Confidential - Available Upon Request | | | | |
| 6146895 | NEISINGH MARY G TR | Confidential - Available Upon Request | | | | |
| 6002839 | NEISLER, CYNTHIA | Confidential - Available Upon Request | | | | |
| 4996684 | Neisse, Brett | Confidential - Available Upon Request | | | | |
| 4996590 | Neisse, Kathleen | Confidential - Available Upon Request | | | | |
| 7469771 | Neitzel, Christine | Confidential - Available Upon Request | | | | |
| 6167390 | Nekrawesh, Homaira | Confidential - Available Upon Request | | | | |
| 5901343 | Nel, Ricco | Confidential - Available Upon Request | | | | |
| 5873498 | NELKIE, ADAM | Confidential - Available Upon Request | | | | |
| 4925889 | NELL TARANTOLO TRUST | MUTUAL OF OMAHA BANK TRUSTEE, 8580 N ORACLE RD STE 100 | ORO VALLEY | AZ | 85704 | |
| 5873499 | NELLA TERRA CELLARS | Confidential - Available Upon Request | | | | |
| 4993798 | Nelli, Bruce | Confidential - Available Upon Request | | | | |
| 5870824 | Nellie Haley | Confidential - Available Upon Request | | | | |
| 5873500 | Nellie Jo Ranch LLC | Confidential - Available Upon Request | | | | |
| 6142479 | NELLIGAN RD LLC | Confidential - Available Upon Request | | | | |
| 5898308 | Nelligan, Michael | Confidential - Available Upon Request | | | | |
| 6146335 | NELLIS MICHAEL E & DARLENE J | Confidential - Available Upon Request | | | | |
| 4983286 | Nellis, David | Confidential - Available Upon Request | | | | |
| 7172200 | Nellis, Michael E & Darlene J | Confidential - Available Upon Request | | | | |
| 4996878 | Nelms-O Connell, Ginger | Confidential - Available Upon Request | | | | |
| 4912941 | Nelms-O Connell, Ginger Kay | Confidential - Available Upon Request | | | | |
| 6141211 | NELSEN HANS W & ANDREA M | Confidential - Available Upon Request | | | | |
| 6130733 | NELSEN MIMI A TR | Confidential - Available Upon Request | | | | |
| 7325088 | Nelsen, Hans | 3465 Santiago Dr. | Santa Rosa | CA | 95403 | |
| 7480309 | Nelsen, Phillip Emile | Confidential - Available Upon Request | | | | |
| 7148217 | Nelsen, Roxanne C. | Confidential - Available Upon Request | | | | |
| 6076237 | Nelson | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2346 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2347 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4975346 | Nelson | 1289 LASSEN VIEW DR, 1228 N LINCOLN ST 91506 | Burbank | CA | 91506 | |
| 5873501 | NELSON & SONS ELECTRIC, INC | Confidential - Available Upon Request | | | | |
| 4925890 | NELSON & SONS INC | DBA SKRETTING USA, 712 E 2400 NORTH | TOOELE | UT | 84074 | |
| 6091263 | Nelson & Sons, Inc . (Dept Fish/Game- SJ Fish Hatchery) | PO box 247 (SanJoaquinHatchery) | Friant | CA | 93626 | |
| 6132671 | NELSON AARON C & TINA M | Confidential - Available Upon Request | | | | |
| 6133063 | NELSON AARON L & HANNA L | Confidential - Available Upon Request | | | | |
| 6145601 | NELSON CHARLES | Confidential - Available Upon Request | | | | |
| 6142176 | NELSON CHARLES L & KIMBERLY S | Confidential - Available Upon Request | | | | |
| 5873502 | Nelson Cheng | Confidential - Available Upon Request | | | | |
| 6142851 | NELSON CRAIG J TR & NELSON ANNAMARIE B TR | Confidential - Available Upon Request | | | | |
| 6144512 | NELSON DAVID A & HOLLY A | Confidential - Available Upon Request | | | | |
| 4925891 | NELSON DUNN INC | 17707 VALLEY VIEW AVE | CERRITOS | CA | 90703-7004 | |
| 7474544 | Nelson et al | Confidential - Available Upon Request | | | | |
| 5889323 | Nelson Fredritz | Confidential - Available Upon Request | | | | |
| 6139708 | NELSON GARY D TR & NELSON MARCIA L TR | Confidential - Available Upon Request | | | | |
| 6130292 | NELSON GEOFFREY B & CHRISTINA A TR | Confidential - Available Upon Request | | | | |
| 4925892 | NELSON GO | 1027 OLIVE DR #7 | DAVIS | CA | 95616 | |
| 5887998 | Nelson II, James | Confidential - Available Upon Request | | | | |
| 6131789 | NELSON JAMES B & MICHELLE CURTIS TR | Confidential - Available Upon Request | | | | |
| 6142679 | NELSON JAMES B TR & NELSON MICHELLE CURTIS TR | Confidential - Available Upon Request | | | | |
| 6143850 | NELSON JANINE TR ET AL | Confidential - Available Upon Request | | | | |
| 6146308 | NELSON JANIS L TR ET AL | Confidential - Available Upon Request | | | | |
| 4986740 | Nelson Jr., Howard | Confidential - Available Upon Request | | | | |
| 6132605 | NELSON KEITH R | Confidential - Available Upon Request | | | | |
| 6132995 | NELSON KENNETH & ALICE A | Confidential - Available Upon Request | | | | |
| 6132686 | NELSON LAWRENCE D & SANDRA S | Confidential - Available Upon Request | | | | |
| 6134609 | NELSON MICHAEL LELAND AND DEBORAH ANN | Confidential - Available Upon Request | | | | |
| 6091264 | Nelson Properties Inc. | 2044 E Muscat Ave | Fresno | CA | 93725 | |
| 6143139 | NELSON RONALD A TR & EILEEN C TR | Confidential - Available Upon Request | | | | |
| 6141140 | NELSON RYAN J & NELSON KELLY L | Confidential - Available Upon Request | | | | |
| 7334591 | Nelson Sisler and Patricia | Confidential - Available Upon Request | | | | |
| 4925893 | NELSON STUD WELDING INC | 7900 W RIDGE RD | ELYRIA | OH | 44036 | |
| 6130330 | NELSON TYLER ELLIOTT & JAMIE MARIE-STAGER TR | Confidential - Available Upon Request | | | | |
| 5888125 | Nelson, Alexander Brooks | Confidential - Available Upon Request | | | | |
| 4996829 | Nelson, Alison | Confidential - Available Upon Request | | | | |
| 4912864 | Nelson, Alison Mary | Confidential - Available Upon Request | | | | |
| 6003093 | NELSON, AMBER | Confidential - Available Upon Request | | | | |
| 6009295 | NELSON, ANNA | Confidential - Available Upon Request | | | | |
| 4980696 | Nelson, Bernard | Confidential - Available Upon Request | | | | |
| 4978287 | Nelson, Betty | Confidential - Available Upon Request | | | | |
| 6003878 | Nelson, Brad | Confidential - Available Upon Request | | | | |
| 5909443 | NELSON, BRADLEY | Confidential - Available Upon Request | | | | |
| 5997374 | Nelson, Bridgette | Confidential - Available Upon Request | | | | |
| 4977849 | Nelson, Bruce | Confidential - Available Upon Request | | | | |
| 4917240 | NELSON, BRYAN J | 2831 E HAWKEYE AVE | TURLOCK | CA | 95380 | |
| 4976990 | Nelson, C | Confidential - Available Upon Request | | | | |
| 5892604 | Nelson, Caleb Bradford | Confidential - Available Upon Request | | | | |
| 4978623 | Nelson, Carl | Confidential - Available Upon Request | | | | |
| 4984818 | Nelson, Carol | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2347 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4981380 | Nelson, Carol | Confidential - Available Upon Request | | | | |
| 4990481 | Nelson, Catheline | Confidential - Available Upon Request | | | | |
| 5886644 | Nelson, Chad Brian | Confidential - Available Upon Request | | | | |
| 4980085 | Nelson, Charles | Confidential - Available Upon Request | | | | |
| 5889512 | Nelson, Chase | Confidential - Available Upon Request | | | | |
| 5886048 | Nelson, Chris John | Confidential - Available Upon Request | | | | |
| 5895202 | Nelson, Christopher Todd | Confidential - Available Upon Request | | | | |
| 5889390 | Nelson, Conrad | Confidential - Available Upon Request | | | | |
| 5880748 | Nelson, Curtis Barlow | Confidential - Available Upon Request | | | | |
| 4977809 | Nelson, Dale | Confidential - Available Upon Request | | | | |
| 5888914 | Nelson, Darren | Confidential - Available Upon Request | | | | |
| 4983216 | NELSON, DAVID | Confidential - Available Upon Request | | | | |
| 4994890 | Nelson, David | Confidential - Available Upon Request | | | | |
| 4994895 | Nelson, David | Confidential - Available Upon Request | | | | |
| 4994766 | Nelson, Debra | Confidential - Available Upon Request | | | | |
| 4947024 | Nelson, Denise | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144819 | NELSON, DENISE | Confidential - Available Upon Request | | | | |
| 7164549 | NELSON, DENISE | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 4991953 | Nelson, Diann | Confidential - Available Upon Request | | | | |
| 5873503 | NELSON, DON | Confidential - Available Upon Request | | | | |
| 4979906 | Nelson, Donald | Confidential - Available Upon Request | | | | |
| 4974973 | Nelson, Donald & Kay | 10902 Ramsgate Way | Bakersfield | CA | 93311 | |
| 4997682 | Nelson, Dorothy | Confidential - Available Upon Request | | | | |
| 7215852 | NELSON, DYLAN | Confidential - Available Upon Request | | | | |
| 5996763 | NELSON, EDWARD | Confidential - Available Upon Request | | | | |
| 5995460 | Nelson, Elizabeth | Confidential - Available Upon Request | | | | |
| 4920421 | NELSON, ELVERT F | MD, 6660 COYLE AVE #290 | CARMICHAEL | CA | 95608 | |
| 5895586 | Nelson, Eric | Confidential - Available Upon Request | | | | |
| 6091258 | Nelson, Eric | Confidential - Available Upon Request | | | | |
| 4997167 | Nelson, Eric | Confidential - Available Upon Request | | | | |
| 4913492 | Nelson, Eric Leland | Confidential - Available Upon Request | | | | |
| 7283828 | Nelson, Eric P | Confidential - Available Upon Request | | | | |
| 4980285 | Nelson, Franklin | Confidential - Available Upon Request | | | | |
| 5882792 | Nelson, Gail Elizabeth | Confidential - Available Upon Request | | | | |
| 5997750 | Nelson, Gary | Confidential - Available Upon Request | | | | |
| 5997750 | Nelson, Gary | Confidential - Available Upon Request | | | | |
| 6003458 | Nelson, Gene | Confidential - Available Upon Request | | | | |
| 5877891 | Nelson, Glenyss Alane | Confidential - Available Upon Request | | | | |
| 4947774 | Nelson, Ian | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7285363 | Nelson, Isha | Confidential - Available Upon Request | | | | |
| 4991141 | Nelson, Jackie | Confidential - Available Upon Request | | | | |
| 5881715 | Nelson, Jacob Daniel | Confidential - Available Upon Request | | | | |
| 4987793 | Nelson, Jacqueline | Confidential - Available Upon Request | | | | |
| 4986381 | Nelson, Jacqueline | Confidential - Available Upon Request | | | | |
| 4984896 | Nelson, James | Confidential - Available Upon Request | | | | |
| 7341048 | Nelson, James B. | Confidential - Available Upon Request | | | | |
| 5878905 | Nelson, James C | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2348 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2349 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5884973 | Nelson, James C | Confidential - Available Upon Request | | | | |
| 6091256 | NELSON, JAMES E | Confidential - Available Upon Request | | | | |
| 5880347 | Nelson, James S. | Confidential - Available Upon Request | | | | |
| 7483479 | Nelson, Jennifer Elise | Confidential - Available Upon Request | | | | |
| 4989903 | Nelson, Jimmie | Confidential - Available Upon Request | | | | |
| 4995882 | Nelson, John | Confidential - Available Upon Request | | | | |
| 5999238 | NELSON, JOHN | Confidential - Available Upon Request | | | | |
| 4987353 | Nelson, John | Confidential - Available Upon Request | | | | |
| 4980012 | Nelson, John | Confidential - Available Upon Request | | | | |
| 4991213 | Nelson, John | Confidential - Available Upon Request | | | | |
| 5997036 | Nelson, John | Confidential - Available Upon Request | | | | |
| 6009322 | NELSON, JOHN | Confidential - Available Upon Request | | | | |
| 7336274 | Nelson, John | Confidential - Available Upon Request | | | | |
| 7177570 | Nelson, John  W. | Confidential - Available Upon Request | | | | |
| 5892017 | Nelson, John Dallas | Confidential - Available Upon Request | | | | |
| 4911540 | Nelson, John Gregory | Confidential - Available Upon Request | | | | |
| 5897832 | Nelson, John M. | Confidential - Available Upon Request | | | | |
| 7326997 | Nelson, John S. | Confidential - Available Upon Request | | | | |
| 5881343 | Nelson, Justin | Confidential - Available Upon Request | | | | |
| 5889096 | Nelson, Justin | Confidential - Available Upon Request | | | | |
| 5887854 | Nelson, Kacey | Confidential - Available Upon Request | | | | |
| 4976161 | Nelson, Karen | 0183 LAKE ALMANOR WEST DR, P. O. Box 1987 | Chester | CA | 96020 | |
| 6061274 | Nelson, Karen | Confidential - Available Upon Request | | | | |
| 4988544 | Nelson, Kathleen Alberta | Confidential - Available Upon Request | | | | |
| 5900868 | Nelson, Kc Adam | Confidential - Available Upon Request | | | | |
| 5921535 | Nelson, Keith | Confidential - Available Upon Request | | | | |
| 5921535 | Nelson, Keith | Confidential - Available Upon Request | | | | |
| 4988187 | Nelson, Keith | Confidential - Available Upon Request | | | | |
| 4980810 | Nelson, Keith | Confidential - Available Upon Request | | | | |
| 5004092 | Nelson, Kelly | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5885891 | Nelson, Ken | Confidential - Available Upon Request | | | | |
| 5978820 | NELSON, KENNARD | Confidential - Available Upon Request | | | | |
| 5901948 | Nelson, Kenneth Christian | Confidential - Available Upon Request | | | | |
| 4982719 | Nelson, Lawrence | Confidential - Available Upon Request | | | | |
| 4995052 | Nelson, Lee | Confidential - Available Upon Request | | | | |
| 4975556 | Nelson, Loren & Amy | 0644 PENINSULA DR, 6832 Masters Drive | Reno | NV | 89511 | |
| 6070282 | Nelson, Loren & Amy | Confidential - Available Upon Request | | | | |
| 4984519 | Nelson, Margaret | Confidential - Available Upon Request | | | | |
| 4924686 | NELSON, MARGARET H | MARVIN S NELSON, 2710 HWY 96 | WILLOW CREEK | CA | 95573 | |
| 4982005 | Nelson, Marius | Confidential - Available Upon Request | | | | |
| 5891065 | Nelson, Martin | Confidential - Available Upon Request | | | | |
| 4993923 | NELSON, MARY | Confidential - Available Upon Request | | | | |
| 5994878 | Nelson, Mary | Confidential - Available Upon Request | | | | |
| 4936434 | Nelson, Mary | 3121 Pine Creek Rd | Hoopa | CA | 95546 | |
| 5880491 | Nelson, Matthew Gjertine | Confidential - Available Upon Request | | | | |
| 5888460 | Nelson, Matthew James | Confidential - Available Upon Request | | | | |
| 6163672 | Nelson, Melita | Confidential - Available Upon Request | | | | |
| 4986757 | Nelson, Michael | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2349 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2350 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4985134 | Nelson, Michael J | Confidential - Available Upon Request | | | | |
| 7341300 | Nelson, Michelle | Confidential - Available Upon Request | | | | |
| 4947903 | Nelson, Michelle Rose | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5886611 | Nelson, Mike | Confidential - Available Upon Request | | | | |
| 4911467 | Nelson, Nicole Renee | Confidential - Available Upon Request | | | | |
| 4993012 | Nelson, Paul | Confidential - Available Upon Request | | | | |
| 5899585 | Nelson, Paul Jeffery | Confidential - Available Upon Request | | | | |
| 5879785 | Nelson, Paul Kingsley | Confidential - Available Upon Request | | | | |
| 5901969 | Nelson, Peter | Confidential - Available Upon Request | | | | |
| 5896929 | Nelson, Peter Jason | Confidential - Available Upon Request | | | | |
| 6091261 | Nelson, Peter Jason | Confidential - Available Upon Request | | | | |
| 4986711 | Nelson, Phillip | Confidential - Available Upon Request | | | | |
| 7263589 | Nelson, Quentin R. | Confidential - Available Upon Request | | | | |
| 7282790 | Nelson, Quentin R. | Confidential - Available Upon Request | | | | |
| 7282790 | Nelson, Quentin R. | Confidential - Available Upon Request | | | | |
| 5994400 | Nelson, Randall & Mary | Confidential - Available Upon Request | | | | |
| 4935619 | Nelson, Randall & Mary | 385 James Bowie Court | Concord | CA | 94520 | |
| 4994026 | Nelson, Raynard | Confidential - Available Upon Request | | | | |
| 5894383 | Nelson, Reed | Confidential - Available Upon Request | | | | |
| 5878832 | Nelson, Reign Chesse | Confidential - Available Upon Request | | | | |
| 7229119 | Nelson, Richard | Confidential - Available Upon Request | | | | |
| 4976060 | NELSON, RICHARD | 2839 HIGHWAY 147, P.O. Box 1690 | Freedom | CA | 95019 | |
| 4976059 | Nelson, Richard | 2843 HIGHWAY 147, P.O. Box 1690 | Freedom | CA | 95019 | |
| 6107904 | NELSON, RICHARD | Confidential - Available Upon Request | | | | |
| 5891733 | Nelson, Richard M | Confidential - Available Upon Request | | | | |
| 4990677 | Nelson, Rickey | Confidential - Available Upon Request | | | | |
| 4985880 | Nelson, Robert | Confidential - Available Upon Request | | | | |
| 4977842 | Nelson, Robert | Confidential - Available Upon Request | | | | |
| 6161066 | NELSON, ROBIN | Confidential - Available Upon Request | | | | |
| 4978353 | Nelson, Rodney | Confidential - Available Upon Request | | | | |
| 4986357 | Nelson, Rodney | Confidential - Available Upon Request | | | | |
| 4987693 | Nelson, Roger | Confidential - Available Upon Request | | | | |
| 4977934 | Nelson, Ronald | Confidential - Available Upon Request | | | | |
| 7259831 | Nelson, Rudy E | Confidential - Available Upon Request | | | | |
| 5004093 | Nelson, Ryan | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4984284 | Nelson, Sara | Confidential - Available Upon Request | | | | |
| 5873504 | Nelson, Scott | Confidential - Available Upon Request | | | | |
| 6157568 | Nelson, Sharon | Confidential - Available Upon Request | | | | |
| 7303166 | Nelson, Sheila Gropper | Confidential - Available Upon Request | | | | |
| 7303166 | Nelson, Sheila Gropper | Confidential - Available Upon Request | | | | |
| 5894584 | Nelson, Sheri Elizabeth | Confidential - Available Upon Request | | | | |
| 4984849 | Nelson, Sonja | Confidential - Available Upon Request | | | | |
| 5900597 | Nelson, Stephen Woodrow | Confidential - Available Upon Request | | | | |
| 6001705 | Nelson, Steven | Confidential - Available Upon Request | | | | |
| 5899854 | Nelson, Steven | Confidential - Available Upon Request | | | | |
| 4978460 | Nelson, Steven | Confidential - Available Upon Request | | | | |
| 6091262 | Nelson, Steven | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5901636 | Nelson, Steven Arthur | Confidential - Available Upon Request | | | | |
| 5883256 | Nelson, Summer J | Confidential - Available Upon Request | | | | |
| 4993366 | Nelson, Thomas | Confidential - Available Upon Request | | | | |
| 5883367 | Nelson, Tiffany N | Confidential - Available Upon Request | | | | |
| 6004774 | NELSON, TONI | Confidential - Available Upon Request | | | | |
| 5938326 | Nelson, Tonia Michele | Confidential - Available Upon Request | | | | |
| 4999368 | Nelson, Tonia Michele | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976706 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6169855 | NELSON, TOYRIAN | Confidential - Available Upon Request | | | | |
| 7150064 | Nelson, Wendy M | Confidential - Available Upon Request | | | | |
| 7336819 | Nelson, Zlexus | Confidential - Available Upon Request | | | | |
| 6009161 | NEM 2.0 Application EGI | 245 MARKET STREET, ROOM 787 | SAN FRANCISCO | CA | 94105 | |
| 6010488 | NEMA | 1300 North 17th Street, Suite 900 | Arlington | VA | 22209 | |
| 5873505 | Nemana, Shankar | Confidential - Available Upon Request | | | | |
| 5909460 | Nemanich, Robert | Confidential - Available Upon Request | | | | |
| 4912392 | Nemarugommula, Ram Rao | Confidential - Available Upon Request | | | | |
| 4925894 | NEMATRON CORPORATION | 440 FORTUNE BLVD | MILFORD | MA | 01757-1722 | |
| 4911490 | Nembo, Yves | Confidential - Available Upon Request | | | | |
| 5999154 | Nemethy, Immanuel | Confidential - Available Upon Request | | | | |
| 4934384 | Nemethy, Immanuel | 1811 Berg Ave. | Mckinleyville | CA | 95519 | |
| 5881306 | Nemkovich, Max | Confidential - Available Upon Request | | | | |
| 4982143 | Nencini, Benjamin | Confidential - Available Upon Request | | | | |
| 5994105 | Nentwig, James | Confidential - Available Upon Request | | | | |
| 5968883 | Neo Campagna | Confidential - Available Upon Request | | | | |
| 5968881 | Neo Campagna | Confidential - Available Upon Request | | | | |
| 4925895 | NEO4J INC | 111 E 5TH AVE | SAN MATEO | CA | 94401 | |
| 6000704 | NeoBiosystems, Inc-Wang, Chang | 1407 Heckman Way | San Jose | CA | 95129 | |
| 6091265 | NEODORA LLC - 1545 BERGER DR | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6091266 | Neopost | 478 Wheelers Farm Road | Milford | CT | 06461 | |
| 6132043 | NEOUCHY KHALED | Confidential - Available Upon Request | | | | |
| 5887004 | Nepacena, Edgar | Confidential - Available Upon Request | | | | |
| 4925896 | NEPHROLOGY ASSOCIATES | 2301 CIRCADIAN WAY STE A | SANTA ROSA | CA | 95407 | |
| 4990234 | Nepomuceno, Paul | Confidential - Available Upon Request | | | | |
| 5894425 | Nepper, Martin A | Confidential - Available Upon Request | | | | |
| 4993536 | Nepper, Rita | Confidential - Available Upon Request | | | | |
| 5922025 | NERAT, CHRISTINA | Confidential - Available Upon Request | | | | |
| 5873506 | NERCADO CALIFORNIA | Confidential - Available Upon Request | | | | |
| 5948167 | Nereida Jimenez Munoz | Confidential - Available Upon Request | | | | |
| 5873507 | NEREY, PABLO | Confidential - Available Upon Request | | | | |
| 5885251 | Neri Jr., Robert | Confidential - Available Upon Request | | | | |
| 6142885 | NERI MICHAEL W & CHERRY LYNNE L | Confidential - Available Upon Request | | | | |
| 7145688 | NERI, CARL EDWARD | Confidential - Available Upon Request | | | | |
| 7145688 | NERI, CARL EDWARD | Confidential - Available Upon Request | | | | |
| 4978970 | Neri, John | Confidential - Available Upon Request | | | | |
| 7476204 | Neri, Michael | Confidential - Available Upon Request | | | | |
| 5899371 | Nerida, Jennifer | Confidential - Available Upon Request | | | | |
| 6000864 | Nerida, MERCEDES | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2351 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2352 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5873508 | NERO, DARYL | Confidential - Available Upon Request | | | | |
| 6091267 | NEROLY SPORTS CLUB INVESTORS L.P. - 1510 NEROLY RD | PO BOX 202 | LAKE STEVENS | WA | 98258 | |
| 4925897 | NERVIANI PAVING INC | PO Box 714 | NOVATO | CA | 94948 | |
| 4919519 | NERVINO, DAVID | 9828 GOLF LINK RD | HILMAR | CA | 95324 | |
| 5886113 | Nervo, Gregory E | Confidential - Available Upon Request | | | | |
| 4979350 | Nesbit, Bruce | Confidential - Available Upon Request | | | | |
| 6091268 | NESBITT PARTNERS | 1325 East Dyer Road | Santa Ana | CA | 92705 | |
| 5803643 | NESBITT PARTNERS | 3250 Ocean Park BLVD, Suite 350 | Santa Monica | CA | 90405 | |
| 4989562 | Nesbit Sr., Garland | Confidential - Available Upon Request | | | | |
| 6005574 | nesbitt, alfredta | Confidential - Available Upon Request | | | | |
| 4981972 | Nesbitt, John | Confidential - Available Upon Request | | | | |
| 7270769 | Nesbitt, Patrick | Confidential - Available Upon Request | | | | |
| 6091269 | NESCO LLC, DBA NESCO RENTALS | 6714 POINTE INVERNESS WAY STE | FORT WAYNE | IN | 46804 | |
| 6178901 | NESCO RENTALS | ATTN: BRIAN REED, 6714 POINTE INVERNESS WAY SUITE 220 | FORT WAYNE | IN | 46804 | |
| 4992875 | Nesgis, Lisa | Confidential - Available Upon Request | | | | |
| 4987651 | Nesmith, Dora | Confidential - Available Upon Request | | | | |
| 4979742 | Nesmith, Kenneth | Confidential - Available Upon Request | | | | |
| 4994532 | Nessen, James | Confidential - Available Upon Request | | | | |
| 6141858 | NESSINGER EDWARD J TR & NESSINGER VIANNA J TR | Confidential - Available Upon Request | | | | |
| 6012229 | NEST LABS INC | 1600 AMPHITHEATRE PKWY | MOUNTAIN VIEW | CA | 94043 | |
| 6091270 | NEST Labs Inc. | 3400 Hillview Avenue | Palo Alto | CA | 94304 | |
| 5898323 | Nester, Lindsay C. | Confidential - Available Upon Request | | | | |
| 5882253 | Nester, Stephen-Patrick h | Confidential - Available Upon Request | | | | |
| 6117123 | NESTLE USA, INC. | 736 Garner Rd | Modesto | CA | 95357 | |
| 7477038 | Nestman, Randy | Confidential - Available Upon Request | | | | |
| 4925900 | NET ELECTRIC INC | 1160 BRICKYARD COVE RD STE 200 | RICHMOND | CA | 94801 | |
| 4925901 | NET IMPACT | 1333 BROADWAY STE 250 | OAKLAND | CA | 94612 | |
| 4925902 | NET OPTICS INC | 5303 BETSY ROSS DR | SANTA CLARA | CA | 95054 | |
| 4925903 | NETCENTRIC TECHNOLOGIES INC | 1600 WILSON BLVD STE 1010 | ARLINGTON | VA | 22209 | |
| 4925904 | NETCo Inc. | 1093 Ridge Road | Windsor | ME | 04363 | |
| 6140830 | NETHERDA MARK A ET AL | Confidential - Available Upon Request | | | | |
| 5884507 | Netherton, Viktoriya | Confidential - Available Upon Request | | | | |
| 6123088 | Nethery, Herbert | Confidential - Available Upon Request | | | | |
| 7284045 | Nethery, Herbert | Confidential - Available Upon Request | | | | |
| 4949869 | Nethery, Herbert | Nethery, Herbert; Kirkpatrick, Yvonne, 23394 Alcudia Road | Hinkley | CA | 92347 | |
| 6123090 | Nethery, Herbert | Confidential - Available Upon Request | | | | |
| 4978118 | Nethery, William | Confidential - Available Upon Request | | | | |
| 4925905 | NETOP TECH INC | 220 NW 2ND AVE STE 940 | PORTLAND | OR | 97209 | |
| 6091279 | Netrix, LLC | 2801 Lakeside Drive | Bannockburn | IL | 60015 | |
| 6091280 | Netscape-Software License Agreement | 501 East Middlefield Road | Mountain View | CA | 94043 | |
| 5930493 | Netta Berkenstock | Confidential - Available Upon Request | | | | |
| 5889340 | Netterville, Kenneth | Confidential - Available Upon Request | | | | |
| 4981412 | Nettle, Mary | Confidential - Available Upon Request | | | | |
| 5878283 | Nettler, Michael V | Confidential - Available Upon Request | | | | |
| 4975529 | Nettles, Elizabeth | 0700 PENINSULA DR, 7565 Peppertree Road | Dublin | CA | 92056 | |
| 5898083 | Nettles, Wendy M | Confidential - Available Upon Request | | | | |
| 5993799 | Nettleton, Susie | Confidential - Available Upon Request | | | | |
| 6091281 | NETWORK APPLIANCE INC. | 1240 CROSSMAN AVE | SUNNYVALE | CA | 94089 | |
| 6091282 | NETWORK APPLIANCE INC. | 475 E JAVA DR | SUNNYVALE | CA | 94089 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2352 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2353 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6091283 | Network Appliance Inc. | 495 E. Java Dr. | Sunnyvale | CA | 94089 | |
| 6091343 | Network Environmental Systems, Inc (NES, Inc) | 1141 Sibley St. | Folsom | CA | 95630 | |
| 6154074 | Network Environmental Systems, Inc. | 1141 Sibley Street | Folsom | CA | 95630 | |
| 4925907 | NETWORK HARDWARE RESALE LLC | 6500 HOLLISTER AVE STE 210 | SANTA BARBARA | CA | 93117 | |
| 4925908 | NETWORK INTEGRATION AND | CONSULTING SERVICES (NICS), 392 EAST 12300 SOUTH STE L | DRAPER | UT | 84020 | |
| 4925909 | NETWORK MAPPING INC | 1013 CENTRE RD STE #430-A | WILMINGTON | DE | 19805 | |
| 5873509 | Network Solutions, MasTec | Confidential - Available Upon Request | | | | |
| 5873510 | Neubauer, Andrew | Confidential - Available Upon Request | | | | |
| 6145223 | NEUBERGER YAS BARADARAN TR ET AL | Confidential - Available Upon Request | | | | |
| 6162790 | Neubert, Rod | Confidential - Available Upon Request | | | | |
| 5885127 | Neuburger Jr., Joseph Benedict | Confidential - Available Upon Request | | | | |
| 4997487 | Neuburger, Donna | Confidential - Available Upon Request | | | | |
| 5882621 | Neuburger, Donna A | Confidential - Available Upon Request | | | | |
| 5887251 | Neudorfer, Todd | Confidential - Available Upon Request | | | | |
| 5885473 | Neufeld, Dan | Confidential - Available Upon Request | | | | |
| 5889679 | Neufeld, Derek | Confidential - Available Upon Request | | | | |
| 4983963 | Neufeld, Mary | Confidential - Available Upon Request | | | | |
| 4992439 | Neufeld, Paul | Confidential - Available Upon Request | | | | |
| 4991487 | Neufville-Bondo, Eliza | Confidential - Available Upon Request | | | | |
| 7145882 | Neugebauer Living Trust | Confidential - Available Upon Request | | | | |
| 7144820 | NEUGEBAUER, PETER | Confidential - Available Upon Request | | | | |
| 7144820 | NEUGEBAUER, PETER | Confidential - Available Upon Request | | | | |
| 5900858 | Neugebauer, William Frederick | Confidential - Available Upon Request | | | | |
| 6146273 | NEUGER ELIZABETH & KUEHN DAVID | Confidential - Available Upon Request | | | | |
| 6145794 | NEUGER ELIZABETH & KUEHN DAVID ET AL | Confidential - Available Upon Request | | | | |
| 6004869 | Neuhaus, Nick | Confidential - Available Upon Request | | | | |
| 4993698 | Neuhoff, Sarah | Confidential - Available Upon Request | | | | |
| 6139576 | NEUMAN JEFFERY C & NEUMAN MARGARET A | Confidential - Available Upon Request | | | | |
| 4987231 | Neuman, Betty | Confidential - Available Upon Request | | | | |
| 6002958 | Neuman, Kayla | Confidential - Available Upon Request | | | | |
| 5900251 | Neuman, Matthew | Confidential - Available Upon Request | | | | |
| 4928296 | NEUMAN, RONALD C | RONALD C NEUMAN MD A MEDICAL CORP, 801 N TUSTIN AVE STE 305 | SANTA ANA | CA | 92705 | |
| 6142181 | NEUMANN DEBRA J TR | Confidential - Available Upon Request | | | | |
| 6132910 | NEUMANN EBERHARD E & MONIKA G TR | Confidential - Available Upon Request | | | | |
| 4995696 | Neumann, Anke | Confidential - Available Upon Request | | | | |
| 4913799 | Neumann, Christopher Marc | Confidential - Available Upon Request | | | | |
| 4978277 | Neumann, Earl | Confidential - Available Upon Request | | | | |
| 4923134 | NEUMANN, JEFF | 746 SEASIDE ST | SANTA CRUZ | CA | 95060 | |
| 5996359 | Neumann, Larry | Confidential - Available Upon Request | | | | |
| 4938498 | Neumann, Larry | 4816 St Charles Drive | Lake Almanor | CA | 96002 | |
| 5897147 | Neumann, Lauren Kelley | Confidential - Available Upon Request | | | | |
| 4914052 | Neumann, Myles | Confidential - Available Upon Request | | | | |
| 5896452 | Neumann, Richard | Confidential - Available Upon Request | | | | |
| 4991150 | Neumann, Richard | Confidential - Available Upon Request | | | | |
| 4980088 | Neumann, Vernon | Confidential - Available Upon Request | | | | |
| 4923635 | NEUMARK, KARIN I | 2074 DRAKE DR | OAKLAND | CA | 94611 | |
| 5997820 | Neumeister, Sara | Confidential - Available Upon Request | | | | |
| 6145120 | NEUNZIG BRIAN D TR & NEUNZIG CRISTY L TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2353 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2354 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6139303 | NEUNZIG TIMOTHY & COLE CARMALYN | Confidential - Available Upon Request | | | | |
| 4912271 | Neupane, Nirmal Raj | Confidential - Available Upon Request | | | | |
| 5998826 | Neupert, Anja | Confidential - Available Upon Request | | | | |
| 4933687 | Neupert, Anja | 600 Rainbow Drive | Mountain View | CA | 94041 | |
| 4925910 | NEUROLOGIC LLC | 8547 E ARAPAHOE RD #J555 | GREENWOOD VILLAGE | CO | 80112-1436 | |
| 4925911 | NEUROMONITORING ASSOCIATES | 9811 W CHARLESTON BLVD STE 2-6 | LAS VEGAS | NV | 89117 | |
| 4925912 | NEUROPAIN MEDICAL CENTER INC | 736 E BULLARD AVE #101 | FRESNO | CA | 93710 | |
| 4925913 | NEURORADIUM LLC | 1 MEDICAL PLAZA DR | ROSEVILLE | CA | 95661 | |
| 4925914 | NEUROSCAN | PO Box 31455 | WALNUT CREEK | CA | 94598 | |
| 4925915 | NEUROSPORT REHAB ASSOC | 2296 COUNTY DR | FREMONT | CA | 94536 | |
| 4925916 | NEUROSURGICAL ASSOCIATES | MEDICAL GROUP INC, 7130 N SHARON AVE STE 100 | FRESNO | CA | 93720 | |
| 4925917 | NEUROSURGICAL ASSOCIATES | OF LOS ANGELES, 25751 MCBEAN PKWY #305 | VALENCIA | CA | 91355 | |
| 4925918 | NEUROSURGICAL ASSOCIATES OF | SANTA BARBARA, 2410 FLETCHER AVE 3RD FL | SANTA BARBARA | CA | 93105 | |
| 7480969 | Neussendorfer, Christoffer Mikael | Confidential - Available Upon Request | | | | |
| 7481873 | Neussendorfer, Debora | Confidential - Available Upon Request | | | | |
| 4914456 | Neustaetter, Arnold R | Confidential - Available Upon Request | | | | |
| 5880377 | Neuvert, Aaron Joseph | Confidential - Available Upon Request | | | | |
| 5873511 | Neva Cal  LLC | Confidential - Available Upon Request | | | | |
| 5968896 | Neva Rodrigues | Confidential - Available Upon Request | | | | |
| 5968895 | Neva Rodrigues | Confidential - Available Upon Request | | | | |
| 5968897 | Neva Rodrigues | Confidential - Available Upon Request | | | | |
| 5913131 | Nevada Capital Insurance Company | Eric M. Schroeder (SBN 153251), William Loscototl (SBN 224638), Amanda Stevens (SBN 2S23S0), Schroeder Loscotoff, LLP, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 4925919 | NEVADA CITY CHAMBER OF COMMERCE | 132 MAIN ST | NEVADA CITY | CA | 95959 | |
| 6132759 | NEVADA CITY SCHOOL OF THE ARTS | Confidential - Available Upon Request | | | | |
| 6132760 | NEVADA CITY SCHOOL OF THE ARTS | Confidential - Available Upon Request | | | | |
| 6132761 | NEVADA CITY SCHOOL OF THE ARTS | Confidential - Available Upon Request | | | | |
| 6132762 | NEVADA CITY SCHOOL OF THE ARTS | Confidential - Available Upon Request | | | | |
| 6132763 | NEVADA CITY SCHOOL OF THE ARTS | Confidential - Available Upon Request | | | | |
| 6132764 | NEVADA CITY SCHOOL OF THE ARTS | Confidential - Available Upon Request | | | | |
| 6132765 | NEVADA CITY SCHOOL OF THE ARTS | Confidential - Available Upon Request | | | | |
| 4925920 | NEVADA COUNTY | ECONOMIC RESOURCE COUNCIL, 149 CROWN POINT CT STE A | GRASS VALLEY | CA | 95945 | |
| 4976456 | Nevada County Community Development Agency Environmental Health Department | Grant Eisen, 950 Maidu Avenue, Suite 170 | Nevada City | CA | 95959 | |
| 4974789 | Nevada County Consolidated Fire District | Fike, Tim, P.O. Box 3043 | Grass Valley | CA | 95945 | |
| 4925921 | NEVADA COUNTY ECONOMIC RESOURCE | COUNCIL INC, 104 NEW MOHAWK RD STE 2 | NEVADA CITY | CA | 95959 | |
| 5873512 | nevada county electric | Confidential - Available Upon Request | | | | |
| 6012286 | NEVADA COUNTY FENCE CO | 698 S AUBURN ST | GRASS VALLEY | CA | 95945 | |
| 4925923 | NEVADA COUNTY HABITAT FOR | HUMANITY, PO Box 2997 | GRASS VALLEY | CA | 95945 | |
| 6043516 | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 Kidder Ct | Nevada City | CA | 95959 | |
| 6043517 | NEVADA COUNTY,PLACER COUNTY,PLACER COUNTY WATER AGENCY,PLUMAS COUNTY,SETTLEMENT AGREEMENT MUTUAL SPECIAL RELEASES,SIERRA COUNTY,SOUTH FEATHER WATER POWER AGENCY,STATE BOARD EQUALIZATION,YUBA COUNTY, | 950 Maidu Avenue | Nevada City | CA | 95959 | |
| 5873514 | NEVADA DEANZA FAMILY LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 6043518 | Nevada Irigation District | 1036 West Main Street | Grass Valley | CA | 95945 | |
| 4974413 | Nevada Irigation District | Bill Morrow, 28311 Secret Town Road | Colfax | CA | 95713 | |
| 6091360 | NEVADA IRRIG DIST | 1036 West Main Street | Grass Valley | CA | 95945 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2354 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2355 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6091361 | Nevada Irrigation Dist (Rollins) | NEVADA IRRIGATION DISTRICT, COMBIE NORTH, ATTN ACCOUNTING ADMINISTRATOR, 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 6118777 | Nevada Irrigation District | Keane Sommers, Nevada Irrigation District, 28311 Secret Town Road | Colfax | CA | 95713 | |
| 6123101 | Nevada Irrigation District | Minasian, Meith, Soares, Sexton & Cooper, LLP, M. Anthony Soares, PO Box 1679 | Oroville | CA | 95965-1679 | |
| 6012942 | NEVADA IRRIGATION DISTRICT | 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 7245424 | Nevada Irrigation District | Confidential - Available Upon Request | | | | |
| 6010576 | Nevada Irrigation District | 28311 Secret Town Road | Colfax | CA | 95713 | |
| 5803644 | NEVADA IRRIGATION DISTRICT | COMBIE NORTH, 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 5803645 | NEVADA IRRIGATION DISTRICT | COMBIE SOUTH, 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 5803646 | NEVADA IRRIGATION DISTRICT | SCOTTS FLAT, 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 6091368 | Nevada Irrigation District - Credit from PG&E | 1036 West Main Street | Grass Valley | CA | 95945 | |
| 6091369 | Nevada Irrigation District - Payment to PG&E | 1036 West Main Street | Grass Valley | CA | 95945 | |
| 5873516 | Nevada Irrigation District (an Independant CA Special District) | Confidential - Available Upon Request | | | | |
| 6091382 | Nevada Irrigation District (NID) | 1036 W. Main Street | Grass Valley | CA | 95945 | |
| 6091383 | Nevada Irrigation District Bowman Powerhouse | 1036 West Main Street | Grass Valley | CA | 95945 | |
| 6091384 | Nevada Irrigation District Combie South Powerhouse | 1036 West Main Street | Grass Valley | CA | 95945 | |
| 6091385 | Nevada Irrigation District Scotts Flat Powerhouse | 1036 West Main Street | Grass Valley | CA | 95945 | |
| 4925925 | NEVADA IRRIGATION DISTRICT(BOWMAN) | ATTN ACCOUNTING ADMINISTRATOR, 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 5993192 | Nevada Irrigation District, C/O Minasian, Meith, Soares, Sexton & Cooper, LLC | 1681 Bird Street | Oroville | CA | 95965 | |
| 6091386 | Nevada Irrigation District-Chicago Park Powerhouse | 1036 West Main Street | Grass Valley | CA | 95945 | |
| 6091387 | Nevada Irrigation District-Dutch Flat #2 Powerhouse Hydro | 1036 West Main Street | Grass Valley | CA | 95945 | |
| 6091388 | Nevada Irrigation District-Rollins | 1036 West Main Street | Grass Valley | CA | 95945 | |
| 6117124 | Nevada Power | Attn: Tara Young, Senior Attorney, 6226 West Sahara Avenue | Las Vegas | NV | 89146 | |
| 6043519 | NEVADA, COUNTY OF | 950 Maidu Avenue | Nevada City | CA | 95959 | |
| 5885168 | Nevalasca, Errol | Confidential - Available Upon Request | | | | |
| 6010030 | Nevan Elam | Confidential - Available Upon Request | | | | |
| 4989313 | Nevares, Steven | Confidential - Available Upon Request | | | | |
| 6132328 | NEVAREZ STEVEN J 1/2 | Confidential - Available Upon Request | | | | |
| 5899589 | Nevarez, Aldo R | Confidential - Available Upon Request | | | | |
| 5978823 | Nevarez, Anthony | Confidential - Available Upon Request | | | | |
| 4996278 | Nevarez, Armando | Confidential - Available Upon Request | | | | |
| 4912109 | Nevarez, Armando Garcia | Confidential - Available Upon Request | | | | |
| 4990893 | Nevarez, Ellen | Confidential - Available Upon Request | | | | |
| 6004962 | Nevarez, Leticia | Confidential - Available Upon Request | | | | |
| 4943884 | Nevarez, Leticia | 655 S. 34th Street | San Jose | CA | 95116 | |
| 5892692 | Nevarez, Manolo | Confidential - Available Upon Request | | | | |
| 5879186 | Nevarez, Marco Antonio | Confidential - Available Upon Request | | | | |
| 4992812 | Nevarez, Rosalie | Confidential - Available Upon Request | | | | |
| 5909492 | Nevarez, Steven | Confidential - Available Upon Request | | | | |
| 4996504 | Nevarez, Victoria | Confidential - Available Upon Request | | | | |
| 6117125 | NEVE BROTHERS | 2647 Bodega Avenue | Petaluma | CA | 94952 | |
| 6007533 | never said-PRICE, KIMBERLY | 13905 TRINITY MOUNTIAN ROAD #46, P.O.BOX 114 | FRENCH GULCH | CA | 96033 | |
| 6004801 | NeverACorp INT.-Yarbrough, Dayne | P.O. Box 915 | San Andreas | CA | 95249 | |
| 4993701 | Neverve, Nancy | Confidential - Available Upon Request | | | | |
| 6143412 | NEVES EVERETT & ELIZABETH | Confidential - Available Upon Request | | | | |
| 7224335 | Neves, Allison | Confidential - Available Upon Request | | | | |
| 4969031 | Neves, Allison Anne | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5892167 | Neves, Austin C | Confidential - Available Upon Request | | | | |
| 7326278 | Neves, Deborah (Lindblad) | Confidential - Available Upon Request | | | | |
| 5993750 | Neves, Marilyn | Confidential - Available Upon Request | | | | |
| 5873517 | NEVES, MIKE | Confidential - Available Upon Request | | | | |
| 5864820 | Neves, Stan | Confidential - Available Upon Request | | | | |
| 5878811 | Neves, Thomas J | Confidential - Available Upon Request | | | | |
| 5873518 | Neves, Todd amd Bridget | Confidential - Available Upon Request | | | | |
| 7468462 | Neville, Edith | Confidential - Available Upon Request | | | | |
| 4996605 | Neville, Patricia | Confidential - Available Upon Request | | | | |
| 5894851 | Neville, Robert | Confidential - Available Upon Request | | | | |
| 6001262 | Neville, Sean | Confidential - Available Upon Request | | | | |
| 5998081 | Nevin, Katie | Confidential - Available Upon Request | | | | |
| 5922141 | Nevin, Scott | Confidential - Available Upon Request | | | | |
| 7203564 | Nevins Hoisington, Anthony Peter | Confidential - Available Upon Request | | | | |
| 4981607 | Nevis, Frank | Confidential - Available Upon Request | | | | |
| 6157007 | Nevis, Hilary | Confidential - Available Upon Request | | | | |
| 4923193 | NEVITT, JENNIFER ANGELA | JENNIFER NEVITT PSYD MSOD 7TH GEAR, 3718 LAUREL WY | REDWOOD CITY | CA | 94062 | |
| 5888196 | Nevoli, Brett Ernest | Confidential - Available Upon Request | | | | |
| 4991039 | Nevoli, Gary | Confidential - Available Upon Request | | | | |
| 4980911 | Nevolo, August | Confidential - Available Upon Request | | | | |
| 4976899 | Nevosh, Maureen | Confidential - Available Upon Request | | | | |
| 5978826 | NEVOTTI, GARY | Confidential - Available Upon Request | | | | |
| 5911739 | Nevuah Rautenberg | Confidential - Available Upon Request | | | | |
| 5910696 | Nevuah Rautenberg | Confidential - Available Upon Request | | | | |
| 5912381 | Nevuah Rautenberg | Confidential - Available Upon Request | | | | |
| 5994355 | Nevulis, Mara | Confidential - Available Upon Request | | | | |
| 5873519 | New | Confidential - Available Upon Request | | | | |
| 4925926 | NEW ADVANCES FOR PEOPLE WITH | DISABILITIES, 2601 F ST | BAKERSFIELD | CA | 93301 | |
| 4925927 | NEW AGE PHARMACEUTICALS INC | 1147 S BEVERLY DR STE B | LOS ANGELES | CA | 90035 | |
| 5873520 | New Airport Road, LLC | Confidential - Available Upon Request | | | | |
| 5873520 | New Airport Road, LLC | Confidential - Available Upon Request | | | | |
| 4925928 | NEW BASIS WEST LLC | 2625 KANSAS AVE | RIVERSIDE | CA | 92507 | |
| 4925929 | NEW BUILDINGS INSTITUTE | 623 SW OAK ST THIRD FL | PORTLAND | OR | 97205 | |
| 6146986 | NEW CALIFORNIA LAND COMPANY GP | Confidential - Available Upon Request | | | | |
| 4925930 | NEW CENTURY SOFTWARE INC | 2627 REDWING RD STE 100 | FORT COLLINS | CO | 80526 | |
| 7463129 | New Century Stone and Cabinet | 1540A Petaluma Hill Road | Santa Rosa | CA | 95404 | |
| 5994396 | New China Buffet - Xiao, Cunping | 420 Main St | Watsonville | CA | 95076 | |
| 5873522 | New Cingular Wireles PCS | Confidential - Available Upon Request | | | | |
| 5873524 | New Cingular Wireless | Confidential - Available Upon Request | | | | |
| 5873523 | New Cingular Wireless | Confidential - Available Upon Request | | | | |
| 5873792 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | |
| 5873536 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | |
| 5873804 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | |
| 5873799 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | |
| 5873760 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | |
| 5873784 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | |
| 5873557 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | |
| 5873591 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | |
| 5873838 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2356 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5873651 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | |
| 5873599 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | |
| 6043521 | NEW CINGULAR WIRELESS PCS LLC | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 6043520 | NEW CINGULAR WIRELESS PCS LLC | 675 West Peachtree St Nw, Ste 2756 | Atlanta | GA | 30308 | |
| 5873839 | New Cingular Wireless PCS LLC DE | Confidential - Available Upon Request | | | | |
| 6009433 | New Cingular Wireless PCS LLC, a De | laware Limited Liability Company, 208 S. Akard Street | DALLAS | TX | 75202-4206 | |
| 5873840 | New Cingular Wireless PCS, A DE iLimited Liability, DBA AT&T Mobility | Confidential - Available Upon Request | | | | |
| 5873842 | New Cingular Wireless PCS, A Limited Liability Corp (LLC) DBA AT&T Mob | Confidential - Available Upon Request | | | | |
| 5873843 | New Cingular Wireless PCS, A Limited Liability Corp, dba AT&T Mobility | Confidential - Available Upon Request | | | | |
| 4999372 | New Cingular Wireless PCS, LLC | CROWELL & MORING LLP, Attn: Douglas W. Sullivan, Lisa Qi, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 6091551 | New Cingular Wireless PCS, LLC | 1255 Cingular Way, Suite 1300 | Alpharetta | GA | 03004 | |
| 5873848 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | |
| 5873863 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | |
| 5873856 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | |
| 5873855 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | |
| 5873864 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | |
| 5864360 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | |
| 6119362 | New Cingular Wireless PCS, LLC | Attn: Legal Department, 15 East Midland Avenue | Paramus | NJ | 07652 | |
| 6120933 | New Cingular Wireless PCS, LLC | Attn: Legal Dept, 15 East Midland Avenue | Paramus | NJ | 07652 | |
| 6091680 | New Cingular Wireless PCS, LLC | Attn: Property Management, 4420 Rosewood Drive | Pleasanton | CA | 94588 | |
| 5873850 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | |
| 5938331 | New Cingular Wireless PCS, LLC; Pacific Bell Telephone Company | Douglas W. SullivanLisa Qi, CROWELL & MORING LLP, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 5873865 | NEW CINGULAR WIRELESS PCS,LLC | Confidential - Available Upon Request | | | | |
| 5873866 | NEW CINGULAR WIRELESS PCS,LLCd Liability Corp (LLC) dba AT&T Mob | Confidential - Available Upon Request | | | | |
| 4976313 | New Cingular Wireless Services - 518804 | Attn: Network Real Estate Admin, 5405 Windward Parkway, PO Box 1630 | Alpharetta | GA | 30009 | |
| 4976292 | New Cingular Wireless Services -186784 | (AKA AT&T) - For Amendments Only, PO Box 1630, 5405 Windward Parkway | Alpharetta | GA | 30009 | |
| 5873880 | New Cingular Wireless, PCS | Confidential - Available Upon Request | | | | |
| 5873882 | New Cingular Wirless PCS | Confidential - Available Upon Request | | | | |
| 5873920 | New Cingulare Wireless PCS | Confidential - Available Upon Request | | | | |
| 6091685 | New Context Services, Inc. | 717 Market Street | San Francisco | CA | 94103 | |
| 5821312 | New Context Services, Inc. | 717 Market Street, Suite 200 | San Francisco | CA | 94103 | |
| 6160662 | NEW DIM SUM KING INC | Confidential - Available Upon Request | | | | |
| 5873921 | NEW DIMENSIONS | Confidential - Available Upon Request | | | | |
| 6091686 | NEW EARTH PROPERTY LLC | 2360 S ORANGE AVE | FRESNO | CA | 93725 | |
| 4925932 | NEW ENGLAND SHEET METAL AND | MECHANICAL CO, PO Box 4287 | FRESNO | CA | 93744 | |
| 6115983 | NEW ENGLAND SHEET METAL AND MECHANICAL CO. | JOHN D. SLOAN, PRESIDENT, 1210 W. OLIVE. AVE. | FRESNO | CA | 93728 | |
| 5862914 | NEW ENGLAND SHEET METAL AND MECHANICAL CO. | P.O. Box 4287 | FRESNO | CA | 93744 | |
| 5862914 | NEW ENGLAND SHEET METAL AND MECHANICAL CO. | P.O. Box 4287 | FRESNO | CA | 93744 | |
| 6115983 | NEW ENGLAND SHEET METAL AND MECHANICAL CO. | P.O. BOX 4438 | FRESNO | CA | 93744 | |
| 4925933 | NEW ENGLAND SHEET METAL WORKS INC | 2731 S CHERRY | FRESNO | CA | 93771 | |
| 4925934 | NEW ERA ENERGY LLC | 39899 BALENTINE DR STE 370 | NEWARK | CA | 94560 | |
| 5873922 | NEW ERA ENERGY LLC | Confidential - Available Upon Request | | | | |
| 5873923 | NEW HABITAT | Confidential - Available Upon Request | | | | |
| 6118318 | New Hampshire Insurance Company | 175 Water Street | New York | NY | 10038 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2357 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2358 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002570 | New Haven Unified School District, Nicholas Arps | 3636 Smith Street | Union City | CA | 94587 | |
| 5873924 | New Heritage Family, L.P. | Confidential - Available Upon Request | | | | |
| 5999856 | New Hope International Church-Sanchez, Guadalupe | 521 E Weddell Drive | Sunnyvale | CA | 94089 | |
| 5873925 | NEW IMAGE LANDSCAPE COMPANY | Confidential - Available Upon Request | | | | |
| 6117126 | New Jersey Natural Gas Company | Attn: Bill Wells, Manager, Distribution & Utility Services Craig A. Lynch, 1420 Wyckoff Rd. | Wall | NJ | 07719 | |
| 5873926 | NEW LAND FUND | Confidential - Available Upon Request | | | | |
| 5873927 | NEW LEASE PROPERTY INVESTORS, LLC | Confidential - Available Upon Request | | | | |
| 4925935 | NEW LEGEND INC | LEGEND TRANSPORTATION, 1235 OSWALD RD | YUBA CITY | CA | 95991 | |
| 7223864 | New Life Auto Salon | Charissa Welch, 684 Lincoln Avenue | Napa | CA | 94558 | |
| 4925936 | NEW LIFE COMMUNITY CHURCH | 11140 FAIR OAKS BLVD STE 300 | FAIR OAKS | CA | 95628 | |
| 6000164 | New Life Recovery Centers, Inc-Richardson, Kevin | 782 Park Avenue, Suite 1 | San Jose | CA | 95126 | |
| 4936046 | New Life Recovery Centers, Inc-Richardson, Kevin | 782 Park Avenue | San Jose | CA | 95126 | |
| 6117127 | New Mexico Gas Company | Attn: Edward Kacer, VP, Operations & Engineering Mike Montoya, P.O. Box 97500 | Albuquerque | NM | 87199-7500 | |
| 6043523 | NEW PATH NETWORKS LLC,NEWPATH NETWORKS LLC | 1220 Augusta Dr Ste 600 | Houston | TX | 77057 | |
| 5873929 | NEW PATRIOT HOLDINGS CORP | Confidential - Available Upon Request | | | | |
| 6091687 | New Pig | PO Box 304 | Tipton | PA | 16684 | |
| 6012957 | NEW PIG CORP | ONE PORK AVE | TIPTON | PA | 16684-0304 | |
| 6091688 | New Raja Enterprises dba 76 Unocal | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5999517 | New Raja/AMCO Insurance, Attn: Andrew Eggle | One Nationwide Gateway Dept 5572 | Des Moines | CA | 50391-1913 | |
| 4934618 | New Raja/AMCO Insurance, Attn: Andrew Eggle | One Nationwide Gateway Dept 5572 | Des Moines | IA | 50391-1913 | |
| 7209214 | New Res-Shellpoint MTG | Confidential - Available Upon Request | | | | |
| 7209214 | New Res-Shellpoint MTG | Confidential - Available Upon Request | | | | |
| 6008378 | NEW TECHNOLOGY SPECIALISTS INC | 1709-A LITTLE ORCHARD ST | SAN JOSE | CA | 95125 | |
| 6005352 | New Town Market, Refaat Tayan | 4244 Cannon Street | Shafter | CA | 93314 | |
| 4925938 | NEW VAVIN INC | DBA EHLERS ESTATE, 3222 EHLERS LANE | SAINT HELENA | CA | 94574 | |
| 5873930 | NEW VIEW DEVELOPMENT INC | Confidential - Available Upon Request | | | | |
| 4925939 | NEW VISION SANTA ROSA FOUNDATION | 50 OLD COURTHOUSE SQUARE STE 1 | SANTA ROSA | CA | 95404 | |
| 4925940 | NEW WAVE AUDIOLOGY INC | 747 PLUMAS ST | YUBA CITY | CA | 95991 | |
| 5873931 | NEW WAVE REALTY | Confidential - Available Upon Request | | | | |
| 5860644 | New West Partitions | William L. Porter, Esq., 7801 Folsom Blvd., Suite 101 | Sacramento | CA | 95826 | |
| 5993674 | New York Fitness, Devlin Robert | 615 New York Ranch Road STE 1 | Jackson | CA | 95642 | |
| 6006793 | NEW YORK NAILS 2-SROLES, GIAH | 45 W MANOR DRIVE | PACIFICA | CA | 94044 | |
| 6117128 | New York State Electric & Gas Corporation | Attn: Michael D. Eastman, VP Gas Operations, 89 East Avenue | Rochester | NY | 14649-0001 | |
| 5006176 | New York Stock Exchange | 11 Wall St | New York | NY | 10005 | |
| 4980926 | New, Charles | Confidential - Available Upon Request | | | | |
| 5891537 | New, Dale R | Confidential - Available Upon Request | | | | |
| 4925941 | NEWAGE INDUSTRIES INC | 145 JAMES WAY | SOUTHHAMPTON | PA | 18966 | |
| 4925942 | NEWARK CHAMBER OF COMMERCE | 37101 NEWARK BLVD. | NEWARK | CA | 94560 | |
| 4925943 | NEWARK IN ONE | 300 S RIVERSIDE PL STE 2200 | CHICAGO | IL | 60606 | |
| 5873935 | Newark Industrial Partners, LLC | Confidential - Available Upon Request | | | | |
| 6043525 | NEWARK, CITY OF | 37101 Newark Blvd | Newarl | CA | 94560 | |
| 5909508 | Newberg, Douglas | Confidential - Available Upon Request | | | | |
| 5888878 | Newberger, Darren Michael | Confidential - Available Upon Request | | | | |
| 6091690 | Newberger, Darren Michael | Confidential - Available Upon Request | | | | |
| 5873936 | Newberry, Jeremy | Confidential - Available Upon Request | | | | |
| 5873937 | NEWBIE ISLAND RNG LLC | Confidential - Available Upon Request | | | | |
| 4997507 | Newbill, Stephen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2358 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2359 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4914046 | Newbill, Stephen Lynn | Confidential - Available Upon Request | | | | |
| 5891191 | Newbold, Billie | Confidential - Available Upon Request | | | | |
| 4913369 | Newbold, Irina | Confidential - Available Upon Request | | | | |
| 6146372 | NEWBURN THOMAS A TR & NEWBURN KATHRYN E TR | Confidential - Available Upon Request | | | | |
| 7461873 | Newby Island RNG, LLC (wholly owned subsidiary of Mavrix, LLC) | 46280 Dylan Drive, Suite 200 | Novi | MI | 48377 | |
| 4985441 | Newby, Christopher | Confidential - Available Upon Request | | | | |
| 5901732 | Newby, Jeffrey Alan | Confidential - Available Upon Request | | | | |
| 6091691 | Newby, Jeffrey Alan | Confidential - Available Upon Request | | | | |
| 6014483 | NEWCASTLE ELEMENTARY SCHOOL DIST | 450 MAIN ST | NEWCASTLE | CA | 95658 | |
| 4925944 | NEWCASTLE ELEMENTARY SCHOOL DIST | 645 KENTUCKY GREENS WAY | NEWCASTLE | CA | 95658-9377 | |
| 6117734 | Newcom Tree Experts Inc | Marcie Amber Newcomb, HE/Finance, 2539 Darius Ct | Cameron Park | CA | 95682 | |
| 6117744 | Newcom Tree Experts Inc | 5112 Everglades Park Dr | Fremont | CA | 94538 | |
| 6117744 | Newcom Tree Experts Inc | Marcie Amber Newcomb, HE/Finance, 2539 Darius Ct | Cameron Park | CA | 95682 | |
| 4925945 | NEWCOMB ANDERSON MCCORMICK INC | 201 MISSION ST STE 2010 | SAN FRANCISCO | CA | 94105 | |
| 6142539 | NEWCOMB THEODORE W | Confidential - Available Upon Request | | | | |
| 6174678 | NEWCOMB TREE EXPERTS INC | MARCIE AMBER NEWCOMB, HR/FINANCE, 2539 DARIUS CT | CAMERON PARK | CA | 95682 | |
| 6175349 | Newcomb Tree Experts Inc | 5112 Everglades Park Dr | Fremont | CA | 94538 | |
| 6175349 | Newcomb Tree Experts Inc | Marcie Amber Newcomb, 2539 Darius Ct | Cameron Park | CA | 95682 | |
| 6091695 | NEWCOMB TREE EXPERTS INC | PO Box 390848 | Mountain View | CA | 94035 | |
| 5861277 | Newcomb Tree Experts Inc. | PO Box 390848 | Mountain View | CA | 94039 | |
| 4988517 | Newcomb, Alan | Confidential - Available Upon Request | | | | |
| 4997958 | Newcomb, Harry | Confidential - Available Upon Request | | | | |
| 4914557 | Newcomb, Harry Austin | Confidential - Available Upon Request | | | | |
| 6091692 | Newcomb, Joann | Confidential - Available Upon Request | | | | |
| 7173256 | Newcomb, Theodore W | Confidential - Available Upon Request | | | | |
| 4925947 | NEWEGG BUSINESS INC | 17560 ROWLAND ST | CITY OF INDUSTRY | CA | 91748 | |
| 6001446 | Newel, Dian | Confidential - Available Upon Request | | | | |
| 6133760 | NEWELL CAROLE JEAN | Confidential - Available Upon Request | | | | |
| 6133485 | NEWELL DAVID E | Confidential - Available Upon Request | | | | |
| 6140613 | NEWELL JOEL L ET AL | Confidential - Available Upon Request | | | | |
| 4994588 | Newell, Alfred | Confidential - Available Upon Request | | | | |
| 6009721 | Newell, David Edward; Newell, Mary Chalae; Newell, Hallie Belle (a Minor, by and Through Her Guardian Ad Litem, David Edward Newell) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009719 | Newell, David Edward; Newell, Mary Chalae; Newell, Hallie Belle (a Minor, by and Through Her Guardian Ad Litem, David Edward Newell) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 6006623 | NEWELL, DEBORAH | Confidential - Available Upon Request | | | | |
| 4987445 | Newell, Gwendolyn | Confidential - Available Upon Request | | | | |
| 6004009 | Newell, Heather | Confidential - Available Upon Request | | | | |
| 7339371 | Newell, Kona | Confidential - Available Upon Request | | | | |
| 4977364 | Newell, Phillip | Confidential - Available Upon Request | | | | |
| 5978828 | Newell, Sadie | Confidential - Available Upon Request | | | | |
| 7480903 | Newell, Tamera | Confidential - Available Upon Request | | | | |
| 4985654 | Newell, Thomas | Confidential - Available Upon Request | | | | |
| 6003442 | Newell, Tom | Confidential - Available Upon Request | | | | |
| 5894022 | Newell, Trevor Wade | Confidential - Available Upon Request | | | | |
| 4925948 | NEWEX SSG LLC | 19770 BENNETT RANCH CT | JACKSON | CA | 95642 | |
| 4914633 | Newgaard, Michael lynn | Confidential - Available Upon Request | | | | |
| 6001012 | Newhall, David | Confidential - Available Upon Request | | | | |
| 5873938 | Newhouse Dairy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2359 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2360 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6174345 | Newick, Kim | Confidential - Available Upon Request | | | | |
| 5923047 | Newick, Kim | Confidential - Available Upon Request | | | | |
| 5909593 | Newick, Kim | Confidential - Available Upon Request | | | | |
| 6144669 | NEWKIRK CAROL J & SAKAGUCHI MATTHEW | Confidential - Available Upon Request | | | | |
| 6132409 | NEWKIRK MARY KATHLEEN / | Confidential - Available Upon Request | | | | |
| 4998132 | NewKirk, Diana | Confidential - Available Upon Request | | | | |
| 4982333 | Newkirk, Jerry | Confidential - Available Upon Request | | | | |
| 4930973 | NEWKIRK, TRACY A | 1475 HUNTINGTON AVE STE 201 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4980133 | Newland, Russell | Confidential - Available Upon Request | | | | |
| 5884143 | Newland, Scott Arthur | Confidential - Available Upon Request | | | | |
| 5901425 | Newlander, Erik Arthur | Confidential - Available Upon Request | | | | |
| 4975752 | Newlin | 0204 PENINSULA DR, 20 Patches Dr. | Chico | CA | 95928 | |
| 6090972 | Newlin | 20 Patches Dr. | Chico | CA | 95928 | |
| 5006370 | Newlin, Marvin and Shirley | 0204 PENINSULA DR, 20 Patches Dr. | Chico | CA | 95928 | |
| 4995781 | Newlove, Shannon | Confidential - Available Upon Request | | | | |
| 4975523 | Newman | 0724 PENINSULA DR, 1405 Iron Hills Ln. | Las Vegas | NV | 89134 | |
| 6096325 | Newman | 1405 Iron Hills Ln. | Las Vegas | CA | 89134 | |
| 6141531 | NEWMAN AARON T & NEWMAN LISA E | Confidential - Available Upon Request | | | | |
| 6140079 | NEWMAN CAROL FRANCES TR | Confidential - Available Upon Request | | | | |
| 4925949 | NEWMAN CHIROPRACTIC CLINIC | 2551 SAN RAMON VALLEY BLVD. #108 | SAN RAMON | CA | 94583 | |
| 6130045 | NEWMAN JOHN R AND GAYLE H/W | Confidential - Available Upon Request | | | | |
| 6142411 | NEWMAN JOSEPH M TR & NEWMAN KRISTINA R TR ET AL | Confidential - Available Upon Request | | | | |
| 5892937 | Newman Jr., Nicholas | Confidential - Available Upon Request | | | | |
| 4912860 | Newman Jr., Robert David. | Confidential - Available Upon Request | | | | |
| 6140890 | NEWMAN KARL E & NEWMAN NICHOLE M | Confidential - Available Upon Request | | | | |
| 4925950 | Newman Service Center | Pacific Gas & Electric Company, 309 Merced Street | Newman | CA | 95360 | |
| 5999797 | Newman, Alan | Confidential - Available Upon Request | | | | |
| 5993182 | Newman, Brian | Confidential - Available Upon Request | | | | |
| 7308021 | Newman, Carol | Confidential - Available Upon Request | | | | |
| 7270069 | Newman, Carol F. | Confidential - Available Upon Request | | | | |
| 6091699 | Newman, City of | CITY OF NEWMAN, 938 FRESNO ST | NEWMAN | CA | 95360 | |
| 4985836 | Newman, Clarence | Confidential - Available Upon Request | | | | |
| 4997976 | Newman, Denise | Confidential - Available Upon Request | | | | |
| 4914747 | Newman, Denise Maria Anne | Confidential - Available Upon Request | | | | |
| 5881252 | Newman, Ethan | Confidential - Available Upon Request | | | | |
| 6091698 | Newman, Ethan | Confidential - Available Upon Request | | | | |
| 4978591 | Newman, Eugene | Confidential - Available Upon Request | | | | |
| 4979305 | Newman, George | Confidential - Available Upon Request | | | | |
| 5978831 | newman, ingrid | Confidential - Available Upon Request | | | | |
| 5998321 | Newman, James | Confidential - Available Upon Request | | | | |
| 5923689 | Newman, Jeanette | Confidential - Available Upon Request | | | | |
| 5887573 | Newman, Jeff W | Confidential - Available Upon Request | | | | |
| 4990546 | Newman, Jennifer | Confidential - Available Upon Request | | | | |
| 4987830 | Newman, John | Confidential - Available Upon Request | | | | |
| 5978833 | Newman, Joseph | Confidential - Available Upon Request | | | | |
| 5884254 | Newman, Joyce Karen | Confidential - Available Upon Request | | | | |
| 5892299 | Newman, Kathy | Confidential - Available Upon Request | | | | |
| 5890789 | Newman, Kelsey James | Confidential - Available Upon Request | | | | |
| 6167167 | Newman, Lupheba F | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5925242 | Newman, Marianna | Confidential - Available Upon Request | | | | |
| 6172510 | Newman, Marianne K | Confidential - Available Upon Request | | | | |
| 4997139 | Newman, Mark | Confidential - Available Upon Request | | | | |
| 4913472 | Newman, Mark Eric | Confidential - Available Upon Request | | | | |
| 5900942 | Newman, Natalie | Confidential - Available Upon Request | | | | |
| 4991686 | Newman, Paul | Confidential - Available Upon Request | | | | |
| 5006371 | Newman, Roberta | 0724 PENINSULA DR, 2835 Deer Run Dr. | Reno | NV | 89509 | |
| 6170896 | Newman, Ronald | Confidential - Available Upon Request | | | | |
| 6178032 | NEWMAN, RONALD A. | Confidential - Available Upon Request | | | | |
| 5898848 | Newman, Sam | Confidential - Available Upon Request | | | | |
| 5882470 | Newman, Susan Laura | Confidential - Available Upon Request | | | | |
| 4992190 | Newman, Tima | Confidential - Available Upon Request | | | | |
| 6005059 | newman, victoria | Confidential - Available Upon Request | | | | |
| 5890254 | Newman, Wesley Dee | Confidential - Available Upon Request | | | | |
| 6006453 | Newman, Wilhelmina | Confidential - Available Upon Request | | | | |
| 6091700 | NEWMAN,BILL | 480 Neponset st., Bldg 2 | Canton | MA | 02021 | |
| 6002626 | Newmans, Ray | Confidential - Available Upon Request | | | | |
| 5886215 | Newmiller, Helen R | Confidential - Available Upon Request | | | | |
| 6043747 | NEWPATH NETWORKS LLC,NEW PATH NETWORKS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS | 1220 Augusta Dr Ste 600 | Houston | TX | 77057 | |
| 6091716 | NewPath Networks, LLC | Crown Castle USA, Attn: Legal, Real Estate Dept., 2000 Corporate Drive | Canonsburg | PA | 15317 | |
| 4925951 | NEWPORT COAST SURGERY CENTER | 450 NEWPORT CENTER DR STE 650 | NEWPORT BEACH | CA | 92660-7641 | |
| 7239214 | Newport Federal, a California corporation | c/o Lupe Mendoza, 4425 Jamboree Road, Suite 250 | Newport Beach | CA | 92660 | |
| 7244450 | Newport Federal, a California corporation | Newport Federal, c/o Chuck Horning, 4425 Jamboree Road, Suite 250 | Newport Beach | CA | 92660 | |
| 7149229 | Newport Federal, a California corporation | c/o Chuck Horning, 4425 Jamboree Road suite 250 | Newport Beach | Ca | 92660 | |
| 5978835 | Newport, Dennis | Confidential - Available Upon Request | | | | |
| 5873939 | NEWPORT, TUCK | Confidential - Available Upon Request | | | | |
| 4925952 | NEWSCRED INC | 386 PARK AVE S 6TH FL | NEW YORK | NY | 10016 | |
| 6170074 | Newsom, Bobby | Confidential - Available Upon Request | | | | |
| 4985188 | Newsom, Mike | Confidential - Available Upon Request | | | | |
| 7215543 | NEWSOME , CLIFFORD GENE | Confidential - Available Upon Request | | | | |
| 4980231 | Newsome, Deloris | Confidential - Available Upon Request | | | | |
| 4992925 | Newsome, Michael | Confidential - Available Upon Request | | | | |
| 4977276 | Newson, James | Confidential - Available Upon Request | | | | |
| 5878911 | Newson, Larry | Confidential - Available Upon Request | | | | |
| 4984336 | Newson, Shirley | Confidential - Available Upon Request | | | | |
| 5998105 | Newt, Robert | Confidential - Available Upon Request | | | | |
| 6143937 | NEWTON BRADFORD C TR & NEWTON MARIE D TR | Confidential - Available Upon Request | | | | |
| 6142975 | NEWTON CONSTANCE L & NEWTON TROY D | Confidential - Available Upon Request | | | | |
| 6140921 | NEWTON DAVID & NEWTON PAULA | Confidential - Available Upon Request | | | | |
| 6131293 | NEWTON JOHN C & STEFFANI M TRUSTEES | Confidential - Available Upon Request | | | | |
| 4925954 | NEWTON MEDICAL GROUP | 2000 EMBARCADERO STE 200 | OAKLAND | CA | 94606 | |
| 6144580 | NEWTON NANCY & WATKINSON MARTIN | Confidential - Available Upon Request | | | | |
| 6145901 | NEWTON SANDRA & NOWAK LINDA | Confidential - Available Upon Request | | | | |
| 5894235 | Newton Sr., Michael | Confidential - Available Upon Request | | | | |
| 5873940 | NEWTON VINEYARD, LLC | Confidential - Available Upon Request | | | | |
| 5941682 | NEWTON, BARBARA | Confidential - Available Upon Request | | | | |
| 6004379 | NEWTON, BRITTANY | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4993743 | Newton, Carol | Confidential - Available Upon Request | | | | |
| 5893239 | Newton, Christopher John | Confidential - Available Upon Request | | | | |
| 5895163 | Newton, Denise A | Confidential - Available Upon Request | | | | |
| 4990435 | Newton, Dennis | Confidential - Available Upon Request | | | | |
| 4993403 | Newton, Donna | Confidential - Available Upon Request | | | | |
| 4920274 | NEWTON, EDWIN S | 1585 7TH AVE | OLIVEHURST | CA | 95961 | |
| 5880680 | Newton, Elijah j | Confidential - Available Upon Request | | | | |
| 4921035 | NEWTON, FLETCHER T | NEW WORLD CONSULTING LLC, 16 SEDGWICK DR | CHERRY HILLS | CO | 80113 | |
| 4983732 | Newton, George | Confidential - Available Upon Request | | | | |
| 5879586 | Newton, Jeffrey Alexander | Confidential - Available Upon Request | | | | |
| 5978836 | Newton, John & Steffain | Confidential - Available Upon Request | | | | |
| 4913860 | Newton, John A | Confidential - Available Upon Request | | | | |
| 7163941 | NEWTON, LORIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7474089 | Newton, Marie | Confidential - Available Upon Request | | | | |
| 5889218 | Newton, Michael | Confidential - Available Upon Request | | | | |
| 5881996 | Newton, Timothy McGuire | Confidential - Available Upon Request | | | | |
| 7469949 | NEWTON, TROY | Confidential - Available Upon Request | | | | |
| 7145934 | NEWTON, TROY | Confidential - Available Upon Request | | | | |
| 6145274 | NEWTON-KENNEDY LESLIE | Confidential - Available Upon Request | | | | |
| 6091718 | Newtron, Inc. | 815 Arnold Drive #122 | Martinez | CA | 94553 | |
| 5897175 | Newvine, Steven Mark | Confidential - Available Upon Request | | | | |
| 4912070 | New-Waterson, Nathan J | Confidential - Available Upon Request | | | | |
| 5894645 | Newzell Jr., Richard Ellory | Confidential - Available Upon Request | | | | |
| 4925956 | NEXANS HIGH VOLTAGE USA INC | 1716 BUSHY PARK RD | GOOSE CREEK | SC | 29445 | |
| 6091720 | Nexant | 101 Second St., Ste. 1000 | San Francisco | CA | 94105 | |
| 6010882 | NEXANT INC | 101 SECOND ST 10TH FL | SAN FRANCISCO | CA | 94105 | |
| 7074083 | Nexant, Inc. | Crowell & Moring LLP, Randall L. Hagen, Esquire, 1001 Pennsylvania Ave., NW | Washington | DC | 20004-2595 | |
| 7074083 | Nexant, Inc. | Mary Gomes, Controller, 101 Second Street, Suite 1000 | San Francisco | CA | 94105 | |
| 6091756 | Nexant, Inc. | 101 Second Street, 10th Floor | San Francisco | CA | 94521 | |
| 6010926 | NEXIENT LLC | Confidential - Available Upon Request | | | | |
| 5873941 | NEXIUS SOLUTIONS, INC. | Confidential - Available Upon Request | | | | |
| 6043749 | NEXT G NETWORKS CALIFORNIA INCORPORATED,NEXTG NETWORKS CALIFORNIA INCORPORATED | 2216 O'TOOLE AVENUE | SAN JOSE | CA | 95131 | |
| 6043751 | NEXT G NETWORKS CALIFORNIA INCORPORATED,NEXTG NETWORKS CALIFORNIA INCORPORATED | 890 E Tasman Dr | Milpitas | CA | 95035 | |
| 5873943 | Next Generation Capital | Confidential - Available Upon Request | | | | |
| 6008938 | NEXT GENERATION ELECTRIC | 575 N 16TH ST | SAN JOSE | CA | 95112 | |
| 6008956 | NEXT GENERATION ELECTRIC | 7663 MULBURY RD #25 | SAN JOSE | CA | 95133 | |
| 6140682 | NEXT GENERATION LLC | Confidential - Available Upon Request | | | | |
| 5996877 | Next Intent Inc - Babcock, Cayse/Rodney | 865 Via Esteban | San Luis Obispo | CA | 93401 | |
| 6014077 | NEXT LEVEL WAREHOUSE SOLUTIONS INC | 555 DISPLAY WY | SACRAMENTO | CA | 95838 | |
| 4925960 | NEXT LEVEL WAREHOUSE SOLUTIONS INC | 9800 40TH AVE S | SEATTLE | WA | 98118 | |
| 6091775 | NEXTAL COMMUNICATIONS,NEXTEL COMMUNICATIONS,SMART SMR CALIFORNIA INCORPORATED | 6200 Sprint Pkwy | Overland Park | KS | 66211 | |
| 6091776 | NEXTAL COMMUNICATIONS,SMART SMR CALIFORNIA INCORPORATED | 6200 Sprint Pkwy | Overland Park | KS | 66211 | |
| 4925961 | NEXTCARE ARIZONA LLC | NEXTCARE URGENT CARE, 2550 N THUNDERBIRD CIRCLE #30 | MESA | AZ | 85215 | |
| 6043755 | NEXTEL CALIFORNIA | 8011 Rayford Dr | Los Anglels | CA | 90045 | |
| 4925962 | NEXTEL COMMUNICATIONS | 1255 TREAT BLVD | WALNUT CREEK | CA | 94596 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2362 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2363 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7140086 | NEXTEL COMMUNICATIONS | ATTN SUSAN M LOPEZ, 6160 SPRINT PKWY - 3A664 | OVERLAND PARK | KS | 66251 | |
| 4925963 | NEXTEL COMMUNICATIONS | ATTN: CORPORATE ACCOUNTS, 6200 Sprint Parkway | Overland Park | KS | 66211 | |
| 6172444 | Nextel Communications | Attn: Susan Lopez, 6360 Sprint Pkwy - 4C316 | Overland Park | KS | 66251 | |
| 6012888 | NEXTEL COMMUNICATIONS | P.O. BOX 4181 | CAROL STREAM | IL | 60197-4181 | |
| 4976299 | Nextel of Calfornia, Inc., a Delaware Corp | Smart SMR of Calif, Inc., 12657 Alcosta Blvd, Building 15 Ste 300, Real Estate Manager for Califo | San Ramon | CA | 94583 | |
| 4933285 | NEXTERA | 601 Travis St | Houston | TX | 77002 | |
| 5807634 | Nextera DIABLO WINDS | Attn: Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5807763 | Nextera DIABLO WINDS | 132 N. York St., Ste 3L | Elmhurst | IL | 60126 | |
| 6012208 | NEXTERA ENERGY CAPITAL | 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 6012044 | NEXTERA ENERGY CAPITAL HOLDINGS INC | 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 4925965 | NEXTERA ENERGY CAPITAL HOLDINGS INC | VASCO WINDS LLC, 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 7213640 | NextEra Energy Capital Holdings Inc on behalf of NextEra Energy Resources LLC (Corby Storage) | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M Stern Esq, 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7213640 | NextEra Energy Capital Holdings Inc on behalf of NextEra Energy Resources LLC (Corby Storage) | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7157157 | NextEra Energy Capital Holdings, Inc. on behalf of DG California Solar, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Ave. of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7157157 | NextEra Energy Capital Holdings, Inc. on behalf of DG California Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7171127 | NextEra Energy Capital Holdings, Inc. on behalf of Golden Hills Interconnection, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7171127 | NextEra Energy Capital Holdings, Inc. on behalf of Golden Hills Interconnection, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7157924 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Marketing LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7157924 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Marketing LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7156671 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Cinco Solar) | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7156671 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Cinco Solar) | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7156671 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Cinco Solar) | Charles E. Sieving, Authorized Person, 700 Universe Blvd. | Juno Beach | FL | 33408 | |
| 7204310 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Descendant Ranch 1) | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7204310 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Descendant Ranch 1) | Attn: Cash Managemetn FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7157930 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (East Bay Wind) | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7157930 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (East Bay Wind) | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | Charles E. Sieving, Authorized Person, 700 Universe Blvd. | Juno Beach | FL | 33408 | |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7155816 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Key Storage 1) | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7155816 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Key Storage 1) | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7167242 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Kola Storage) | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7167242 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Kola Storage) | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7171069 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Nicolaus Project) | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7171069 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Nicolaus Project) | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7167511 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (North Central Valley) | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7167511 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (North Central Valley) | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7157135 | NextEra Energy Capital Holdings, Inc. on behalf of North Sky River Energy, LLC | c/o Klee, TUchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7157135 | NextEra Energy Capital Holdings, Inc. on behalf of North Sky River Energy, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7157816 | NextEra Energy Capital Holdings, Inc. on behalf of Proxima Solar Holdings LLC (Beltran Central Solar) | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7157816 | NextEra Energy Capital Holdings, Inc. on behalf of Proxima Solar Holdings LLC (Beltran Central Solar) | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7157816 | NextEra Energy Capital Holdings, Inc. on behalf of Proxima Solar Holdings LLC (Beltran Central Solar) | Charles E. Sieving, Authorized Person, 700 Universe Blvd. | Juno Beach | FL | 33408 | |
| 7157139 | NextEra Energy Capital Holdings, Inc. on behalf of Proxima Solar, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Ave. of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7157139 | NextEra Energy Capital Holdings, Inc. on behalf of Proxima Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7222418 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7162039 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | Charles E. Sieving, Authorized Person, 700 Universe Blvd. | Juno Beach | FL | 33408 | |
| 7162039 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7222418 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | Attn: Cash Managment FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7173423 | NextEra Energy Capital Holdings, Inc. on behalf of South Lake Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7173423 | NextEra Energy Capital Holdings, Inc. on behalf of South Lake Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7155241 | NextEra Energy Capital Holdings, Inc. on behalf of Vasco Winds, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7155241 | NextEra Energy Capital Holdings, Inc. on behalf of Vasco Winds, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7171221 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7171221 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7170998 | NextEra Energy Capital Holdings, Inc. on behalf of Whitney Point Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7170998 | NextEra Energy Capital Holdings, Inc. on behalf of Whitney Point Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6118568 | NextEra Energy Marketing, LLC | Michael Coller, NextEra Energy Marketing, LLC, 700 Universe Blvd. | Juno Beach | FL | 33408 | |
| 6091781 | NextEra Energy Marketing, LLC | 700 Universe Blvd., Mail Stop: EPM/JB | Juno Beach | FL | 33408 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2364 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2365 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4932765 | NextEra Energy Marketing, LLC | 700 Universe Blvd. | Juno Beach | FL | 33408 | |
| 7166409 | NextEra Energy Montezuma II Wind, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7166409 | NextEra Energy Montezuma II Wind, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5816914 | NextEra Energy Montezuma Wind II, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Ave. of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 6118729 | Nextera Energy Montezuma Wind II, LLC | Charles Schultz, Nextera Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5816914 | Nextera Energy Montezuma Wind II, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6091783 | Nextera Energy Montezuma Wind II, LLC | NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4932766 | Nextera Energy Montezuma Wind II, LLC | NextEra Energy Resources, LLC | Juno Beach | FL | 33408 | |
| 6091784 | Nextera Energy Resources (Colinas De Oro) (fka Golden Hill Storage (GHS)) | ATTN: DEPARTMENT R, 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | 33408 | |
| 6091785 | NextEra Energy Resources, LLC (Kola) | Attn: Bill Narvaez, 700 Universe Blvd | JUNO BEACH | FL | 33408 | |
| 6012163 | NEXTERA ENERGY TRANSMISSION | 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 4925966 | NEXTERA ENERGY TRANSMISSION | WEST LLC, 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 5807636 | NEXTERA MONTEZUMA WIND | Attn: Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5807635 | NEXTERA MONTEZUMA WIND II (NEXTERA) | Attn: Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5803649 | NEXTERA MONTEZUMA WIND II (NEXTERA) | 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 4974216 | NextG | 695 River Oaks Parkway | San Jose | CA | 95134 | |
| 6092026 | NextG Networks of California, Inc. | Crown Castle USA, Attn: Legal, Real Estate Dept., 2000 Corporate Drive | Canonsburg | PA | 15317 | |
| 4925967 | NEXTGEN LABORATORIES INC | 4229 BIRCH ST # 130 | NEWPORT BEACH | CA | 92660 | |
| 4925968 | NEXTGEN MATERIAL TESTING INC | 8-9251 YONGE ST STE 950 | RICHMOND HILL | ON | L4C 9T3 | CANADA |
| 4910738 | Nextgen Property Ventures DBA Portola Property Management | 1210 Brommer St. | Santa Cruz | CA | 95062 | |
| 6002130 | NextHome Preferred Properties-Decker, Steve | 988 Fredensborg Canyon Road | Solvang | CA | 93463 | |
| 6004741 | NextLevel Cycling LLC DBA CycleBar Berkeley-Branstetter, Heather | 1929 University Ave | Berkeley | CA | 94704 | |
| 6043756 | NEXTLINK WIRELESS | 95 PARKER OAKS LN. | HUDSON OAKS | TX | 76087 | |
| 5873944 | NEXUS ENERGY SYSTEMS | Confidential - Available Upon Request | | | | |
| 5873945 | NEXUS ENERGY SYSTEMS, INC | Confidential - Available Upon Request | | | | |
| 6092027 | Nexus Engineering | 1400 Lone Palm Ave, Suite A | Modesto | CA | 95351 | |
| 4998178 | Ney, Carole | Confidential - Available Upon Request | | | | |
| 4997516 | Ney, David | Confidential - Available Upon Request | | | | |
| 4914062 | Ney, David Alan | Confidential - Available Upon Request | | | | |
| 4925266 | NEY, MICHAEL J | MEDIATOR, 1211 NEWELL AVENUE | WALNUT CREEK | CA | 94596 | |
| 5899184 | Ney, Michael R | Confidential - Available Upon Request | | | | |
| 6092028 | Ney, Michael R | Confidential - Available Upon Request | | | | |
| 4987104 | Neyens, Victoria | Confidential - Available Upon Request | | | | |
| 6165679 | Neyhart, Dirk | Confidential - Available Upon Request | | | | |
| 6132083 | NEYLON ELMER P TRUSTEE | Confidential - Available Upon Request | | | | |
| 6170431 | Neylon, Kelly | Confidential - Available Upon Request | | | | |
| 5916972 | NEYMAN, DONALD | Confidential - Available Upon Request | | | | |
| 7330069 | Neyman, Donald | Confidential - Available Upon Request | | | | |
| 7305954 | Neyman, Donald E. | Confidential - Available Upon Request | | | | |
| 5873946 | Neys, Jennifer | Confidential - Available Upon Request | | | | |
| 6003195 | NEZAMI, BAHRAM | Confidential - Available Upon Request | | | | |
| 4940979 | NEZAMI, BAHRAM | 40061 FREMONT BLVD APT 508 | FREMONT | CA | 94538 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2365 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2366 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5873947 | NFBTHs Ventures, LLC | Confidential - Available Upon Request | | | | |
| 6130384 | NG GLENN W & MARIA G | Confidential - Available Upon Request | | | | |
| 5873948 | NG HOMES | Confidential - Available Upon Request | | | | |
| 6142828 | NG SALLY J ET AL | Confidential - Available Upon Request | | | | |
| 5898992 | Ng, Allen | Confidential - Available Upon Request | | | | |
| 4993691 | NG, ANITA | Confidential - Available Upon Request | | | | |
| 6160304 | NG, Anthony | Confidential - Available Upon Request | | | | |
| 5897614 | Ng, Benjamin | Confidential - Available Upon Request | | | | |
| 5897614 | Ng, Benjamin | Confidential - Available Upon Request | | | | |
| 7283101 | Ng, Berry | Confidential - Available Upon Request | | | | |
| 5896962 | Ng, Berry C | Confidential - Available Upon Request | | | | |
| 5899728 | Ng, Calvin | Confidential - Available Upon Request | | | | |
| 4989807 | Ng, Cheuk | Confidential - Available Upon Request | | | | |
| 4981827 | Ng, Cho | Confidential - Available Upon Request | | | | |
| 5879846 | Ng, Christopher | Confidential - Available Upon Request | | | | |
| 5878296 | Ng, Connie C. | Confidential - Available Upon Request | | | | |
| 5873949 | NG, DAMON | Confidential - Available Upon Request | | | | |
| 6092029 | Ng, Daniel C | Confidential - Available Upon Request | | | | |
| 5899647 | Ng, Danny | Confidential - Available Upon Request | | | | |
| 6009338 | NG, DAVID | Confidential - Available Upon Request | | | | |
| 5878421 | Ng, Deborrah Ann | Confidential - Available Upon Request | | | | |
| 5884615 | Ng, Diana | Confidential - Available Upon Request | | | | |
| 4979659 | Ng, Ella | Confidential - Available Upon Request | | | | |
| 7332617 | Ng, Glenn | Confidential - Available Upon Request | | | | |
| 4987537 | Ng, Harold | Confidential - Available Upon Request | | | | |
| 4987536 | Ng, James | Confidential - Available Upon Request | | | | |
| 4914819 | Ng, Jeffrey | Confidential - Available Upon Request | | | | |
| 5895543 | Ng, Jerome M | Confidential - Available Upon Request | | | | |
| 6004868 | Ng, John | Confidential - Available Upon Request | | | | |
| 6008718 | NG, JULIAN | Confidential - Available Upon Request | | | | |
| 5999704 | Ng, Kam | Confidential - Available Upon Request | | | | |
| 5899487 | Ng, King B | Confidential - Available Upon Request | | | | |
| 5879006 | Ng, Lawrence | Confidential - Available Upon Request | | | | |
| 4994891 | Ng, Ligaya | Confidential - Available Upon Request | | | | |
| 6169061 | Ng, Nicole | Confidential - Available Upon Request | | | | |
| 6002659 | Ng, Nicole | Confidential - Available Upon Request | | | | |
| 5896857 | Ng, Patty K | Confidential - Available Upon Request | | | | |
| 5880451 | Ng, Paul | Confidential - Available Upon Request | | | | |
| 4991583 | Ng, Peter | Confidential - Available Upon Request | | | | |
| 5895614 | Ng, Randall Keith | Confidential - Available Upon Request | | | | |
| 5995848 | Ng, Shek Hon | Confidential - Available Upon Request | | | | |
| 4990368 | Ng, Shirley | Confidential - Available Upon Request | | | | |
| 5894790 | Ng, Simon | Confidential - Available Upon Request | | | | |
| 4989929 | Ng, Soon | Confidential - Available Upon Request | | | | |
| 5885563 | Ng, Stanley Bing | Confidential - Available Upon Request | | | | |
| 4992912 | Ng, Stella | Confidential - Available Upon Request | | | | |
| 5895117 | Ng, Steven C | Confidential - Available Upon Request | | | | |
| 4997329 | Ng, Susana | Confidential - Available Upon Request | | | | |
| 4914883 | Ng, Susana L | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2367 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5878179 | Ng, Susiwaty | Confidential - Available Upon Request | | | | |
| 5889290 | Ng, Tony Chor-Fung | Confidential - Available Upon Request | | | | |
| 4914817 | Ng, Tsz Yan | Confidential - Available Upon Request | | | | |
| 4989292 | Ng, Wilson | Confidential - Available Upon Request | | | | |
| 4982579 | Ng, Wing | Confidential - Available Upon Request | | | | |
| 5884260 | Ng, Wonna | Confidential - Available Upon Request | | | | |
| 5879836 | Ng, Woon | Confidential - Available Upon Request | | | | |
| 5995352 | NG, Yik Foon | Confidential - Available Upon Request | | | | |
| 5873950 | Ngai, Johnny | Confidential - Available Upon Request | | | | |
| 4988755 | Ngai, May | Confidential - Available Upon Request | | | | |
| 6157950 | NGANGA, MYRA | Confidential - Available Upon Request | | | | |
| 6157950 | NGANGA, MYRA | Confidential - Available Upon Request | | | | |
| 6160535 | NGEN, MARCUS V | Confidential - Available Upon Request | | | | |
| 6160535 | NGEN, MARCUS V | Confidential - Available Upon Request | | | | |
| 6161632 | Ngeth, Jaime T | Confidential - Available Upon Request | | | | |
| 5884439 | Nghiem, William | Confidential - Available Upon Request | | | | |
| 6014144 | NGING SAECHAO | Confidential - Available Upon Request | | | | |
| 4925969 | NGK-LOCKE INC | 2525 INSULATOR DR | BALTIMORE | MD | 21230 | |
| 4925970 | NGLCC FOUNDATION | 1331 F ST NW STE 900 | WASHINGTON | DC | 20004 | |
| 6170834 | Ngo Nguyen, Hanh | Confidential - Available Upon Request | | | | |
| 5999304 | NGO, ANNIE | Confidential - Available Upon Request | | | | |
| 7478656 | Ngo, Bob Be | Confidential - Available Upon Request | | | | |
| 6002632 | Ngo, Christina | Confidential - Available Upon Request | | | | |
| 7485412 | Ngo, Dat T | Confidential - Available Upon Request | | | | |
| 5900044 | Ngo, David Tung | Confidential - Available Upon Request | | | | |
| 7479106 | Ngo, Dien | Confidential - Available Upon Request | | | | |
| 6003181 | Ngo, Hoang Son | Confidential - Available Upon Request | | | | |
| 5894236 | Ngo, Joan | Confidential - Available Upon Request | | | | |
| 5873951 | NGO, JOHN | Confidential - Available Upon Request | | | | |
| 7477085 | Ngo, Kim Chi | Confidential - Available Upon Request | | | | |
| 7464558 | Ngo, Kim P. | Confidential - Available Upon Request | | | | |
| 6169450 | Ngo, Lisa | Confidential - Available Upon Request | | | | |
| 6169450 | Ngo, Lisa | Confidential - Available Upon Request | | | | |
| 6004545 | Ngo, Long | Confidential - Available Upon Request | | | | |
| 6002724 | ngo, margarette | Confidential - Available Upon Request | | | | |
| 5884630 | Ngo, Nam The | Confidential - Available Upon Request | | | | |
| 7485297 | Ngo, Thanh T | Confidential - Available Upon Request | | | | |
| 5873952 | Ngo, Trang | Confidential - Available Upon Request | | | | |
| 5839003 | Ngo, Truong | Confidential - Available Upon Request | | | | |
| 5889172 | Ngo, Truong | Confidential - Available Upon Request | | | | |
| 5839003 | Ngo, Truong | Confidential - Available Upon Request | | | | |
| 5896227 | Ngo, Venus Tuyet | Confidential - Available Upon Request | | | | |
| 4925971 | NGOC SAN LE | 610 ADAM ST | ALBANY | CA | 94706 | |
| 5901289 | Ngoi, John Shinn Taik | Confidential - Available Upon Request | | | | |
| 5896516 | Ng-Rafael, Evangela | Confidential - Available Upon Request | | | | |
| 6092046 | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA | 16240 PORT NORTHWEST DR | HOUSTON | TX | 77041 | |
| 6092045 | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA, LLC | 16240 PORT NORTHWEST DR | HOUSTON | TX | 77041 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5803650 | NGTL (PIPELINE) | 450-1ST SW | CALGARY | AB | T2P 5H1 | CANADA |
| 5807796 | NGTL (PIPELINE) | Attn: Anita Girling, 450-1st Street SW | Calgary | AB | T2P 5H1 | Canada |
| 7478894 | Nguebari, Olembe George | Confidential - Available Upon Request | | | | |
| 5884686 | Ngumezi, Gabrielle | Confidential - Available Upon Request | | | | |
| 6092047 | NGUYEN DEVELOPMENT LLC - 1500 E 14TH ST HSE MTR | 1111, W. El Camino Real, STE 135 | Sunnyvale | CA | 94087 | |
| 6092048 | NGUYEN DEVELOPMENT LLC - 6219 JARVIS AVE | 1111 W. EL CAMINO REAL STE. 135 | SUNNYVALE | CA | 94087 | |
| 6143059 | NGUYEN JEFFREY ET AL | Confidential - Available Upon Request | | | | |
| 6142815 | NGUYEN JOHN C | Confidential - Available Upon Request | | | | |
| 6140741 | NGUYEN KEVIN T TR & HUYNH LINH Y TR | Confidential - Available Upon Request | | | | |
| 6147770 | Nguyen Lea, Kim | Confidential - Available Upon Request | | | | |
| 6147770 | Nguyen Lea, Kim | Confidential - Available Upon Request | | | | |
| 6145036 | NGUYEN THAM D & NGUYEN AMY C | Confidential - Available Upon Request | | | | |
| 6140748 | NGUYEN THAO THANH & NGUYEN NOVAN V | Confidential - Available Upon Request | | | | |
| 6134060 | NGUYEN THUYEN | Confidential - Available Upon Request | | | | |
| 6147063 | NGUYEN TUAN A & NGUYEN LANH T | Confidential - Available Upon Request | | | | |
| 5900877 | Nguyen, Adam D | Confidential - Available Upon Request | | | | |
| 5900136 | Nguyen, Amy | Confidential - Available Upon Request | | | | |
| 6180112 | Nguyen, An Nu | Confidential - Available Upon Request | | | | |
| 6180112 | Nguyen, An Nu | Confidential - Available Upon Request | | | | |
| 6149456 | Nguyen, Andrew | Confidential - Available Upon Request | | | | |
| 5899158 | Nguyen, Anh MY | Confidential - Available Upon Request | | | | |
| 5997684 | Nguyen, Bay | Confidential - Available Upon Request | | | | |
| 5999186 | Nguyen, Be | Confidential - Available Upon Request | | | | |
| 5881750 | Nguyen, Ben | Confidential - Available Upon Request | | | | |
| 5865132 | NGUYEN, BINH | Confidential - Available Upon Request | | | | |
| 5873953 | Nguyen, Brian | Confidential - Available Upon Request | | | | |
| 5901511 | Nguyen, Bryan Dat | Confidential - Available Upon Request | | | | |
| 6177517 | Nguyen, Cang | Confidential - Available Upon Request | | | | |
| 5896203 | Nguyen, Catherine | Confidential - Available Upon Request | | | | |
| 6006174 | Nguyen, Chau | Confidential - Available Upon Request | | | | |
| 5895782 | Nguyen, Chau Lacey | Confidential - Available Upon Request | | | | |
| 4912543 | Nguyen, Christina Vi | Confidential - Available Upon Request | | | | |
| 5894229 | Nguyen, Christine Thi | Confidential - Available Upon Request | | | | |
| 5899464 | Nguyen, Christopher | Confidential - Available Upon Request | | | | |
| 5899687 | Nguyen, Chung Quang | Confidential - Available Upon Request | | | | |
| 5894947 | Nguyen, Cindy | Confidential - Available Upon Request | | | | |
| 5879751 | Nguyen, Dan | Confidential - Available Upon Request | | | | |
| 5909657 | Nguyen, Dan | Confidential - Available Upon Request | | | | |
| 4912777 | Nguyen, Daniel T | Confidential - Available Upon Request | | | | |
| 5884652 | Nguyen, David | Confidential - Available Upon Request | | | | |
| 5900385 | Nguyen, David M. | Confidential - Available Upon Request | | | | |
| 4919668 | NGUYEN, DENNIS | 8250 CALVINE RD #C121 | SACRAMENTO | CA | 95823 | |
| 5878581 | Nguyen, Derrick Chau | Confidential - Available Upon Request | | | | |
| 5894534 | Nguyen, Dieuthu | Confidential - Available Upon Request | | | | |
| 4983714 | Nguyen, Dinh | Confidential - Available Upon Request | | | | |
| 6006554 | Nguyen, Dolores | Confidential - Available Upon Request | | | | |
| 4983712 | Nguyen, Dominique | Confidential - Available Upon Request | | | | |
| 5880405 | Nguyen, Du Van | Confidential - Available Upon Request | | | | |
| 4920064 | NGUYEN, DUC M | MD, 2900 WHIPPLE AVE STE115 | REDWOOD CITY | CA | 94062-2858 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7331672 | Nguyen, Duong M. | Confidential - Available Upon Request | | | | |
| 5894931 | Nguyen, Duong Minh | Confidential - Available Upon Request | | | | |
| 6158591 | Nguyen, Duyenthienmy | Confidential - Available Upon Request | | | | |
| 5878632 | Nguyen, Elizabeth Honganh | Confidential - Available Upon Request | | | | |
| 6168173 | Nguyen, Hanh | Confidential - Available Upon Request | | | | |
| 6002671 | Nguyen, Hien | Confidential - Available Upon Request | | | | |
| 6162718 | Nguyen, Hien | Confidential - Available Upon Request | | | | |
| 7171177 | Nguyen, Hiep | Confidential - Available Upon Request | | | | |
| 6001844 | Nguyen, Hieu | Confidential - Available Upon Request | | | | |
| 5887370 | Nguyen, Hoa Quoc | Confidential - Available Upon Request | | | | |
| 5881800 | Nguyen, Hoang | Confidential - Available Upon Request | | | | |
| 5873954 | NGUYEN, HOANG | Confidential - Available Upon Request | | | | |
| 5880717 | Nguyen, HoangMinh | Confidential - Available Upon Request | | | | |
| 5892165 | Nguyen, Hope D | Confidential - Available Upon Request | | | | |
| 4913324 | Nguyen, Jamie Anh-Tuyet | Confidential - Available Upon Request | | | | |
| 6161608 | NGUYEN, JASON | Confidential - Available Upon Request | | | | |
| 5898700 | Nguyen, Jennifer | Confidential - Available Upon Request | | | | |
| 5888327 | Nguyen, Jesse Khoa | Confidential - Available Upon Request | | | | |
| 6169072 | Nguyen, Jim | Confidential - Available Upon Request | | | | |
| 6173661 | Nguyen, Johnny Vu | Confidential - Available Upon Request | | | | |
| 5880471 | Nguyen, Karen | Confidential - Available Upon Request | | | | |
| 5900362 | Nguyen, Kathy Tu | Confidential - Available Upon Request | | | | |
| 5873956 | NGUYEN, KENNETH | Confidential - Available Upon Request | | | | |
| 6160301 | Nguyen, Khai | Confidential - Available Upon Request | | | | |
| 5888518 | Nguyen, Khang Chi | Confidential - Available Upon Request | | | | |
| 5899688 | Nguyen, Khoa A | Confidential - Available Upon Request | | | | |
| 5996983 | Nguyen, Kim | Confidential - Available Upon Request | | | | |
| 6162298 | Nguyen, Kim | Confidential - Available Upon Request | | | | |
| 5873957 | NGUYEN, KIM | Confidential - Available Upon Request | | | | |
| 4980250 | Nguyen, Kim-Huong | Confidential - Available Upon Request | | | | |
| 4980414 | Nguyen, Kimmie | Confidential - Available Upon Request | | | | |
| 5873958 | NGUYEN, KING | Confidential - Available Upon Request | | | | |
| 6004401 | Nguyen, Kumiko | Confidential - Available Upon Request | | | | |
| 7478892 | Nguyen, Lam D. | Confidential - Available Upon Request | | | | |
| 5999712 | Nguyen, Lan | Confidential - Available Upon Request | | | | |
| 5995793 | Nguyen, Lanie | Confidential - Available Upon Request | | | | |
| 5879371 | Nguyen, Linh | Confidential - Available Upon Request | | | | |
| 7477954 | Nguyen, Lisa Phung | Confidential - Available Upon Request | | | | |
| 6161008 | Nguyen, Loc | Confidential - Available Upon Request | | | | |
| 5881515 | Nguyen, Logan | Confidential - Available Upon Request | | | | |
| 5873959 | NGUYEN, LONG | Confidential - Available Upon Request | | | | |
| 6162805 | Nguyen, Long Dinh | Confidential - Available Upon Request | | | | |
| 6009069 | NGUYEN, LUC | Confidential - Available Upon Request | | | | |
| 4983711 | Nguyen, Ly | Confidential - Available Upon Request | | | | |
| 5884760 | Nguyen, Ma Cristina Galang | Confidential - Available Upon Request | | | | |
| 6176882 | Nguyen, Mailinh | Confidential - Available Upon Request | | | | |
| 5878026 | Nguyen, Mark Hung | Confidential - Available Upon Request | | | | |
| 5897455 | Nguyen, Mark T | Confidential - Available Upon Request | | | | |
| 5881980 | Nguyen, Mary | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2369 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2370 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5878065 | Nguyen, May T | Confidential - Available Upon Request | | | | |
| 5997300 | Nguyen, Michelle | Confidential - Available Upon Request | | | | |
| 5997360 | Nguyen, Michelle | Confidential - Available Upon Request | | | | |
| 7331073 | Nguyen, Michelle T. | Confidential - Available Upon Request | | | | |
| 5897157 | Nguyen, Minh | Confidential - Available Upon Request | | | | |
| 5900827 | Nguyen, Minh Van | Confidential - Available Upon Request | | | | |
| 5879870 | Nguyen, Minhhang | Confidential - Available Upon Request | | | | |
| 4911647 | Nguyen, MinhTram | Confidential - Available Upon Request | | | | |
| 5873960 | NGUYEN, MY | Confidential - Available Upon Request | | | | |
| 5881190 | Nguyen, My-Linh | Confidential - Available Upon Request | | | | |
| 4996182 | Nguyen, Nga | Confidential - Available Upon Request | | | | |
| 4911799 | Nguyen, Nga T | Confidential - Available Upon Request | | | | |
| 6001883 | NGUYEN, NGHIA | Confidential - Available Upon Request | | | | |
| 5888440 | Nguyen, Nghia Huu | Confidential - Available Upon Request | | | | |
| 5880906 | Nguyen, Ngoc Kotine | Confidential - Available Upon Request | | | | |
| 6002710 | Nguyen, Nguyen | Confidential - Available Upon Request | | | | |
| 4996676 | Nguyen, Nhu-Hue | Confidential - Available Upon Request | | | | |
| 5894852 | Nguyen, Nicole Thumai | Confidential - Available Upon Request | | | | |
| 6161532 | Nguyen, Paul H | Confidential - Available Upon Request | | | | |
| 4926810 | NGUYEN, PAULINE | 7707 N EL DORADO ST | STOCKTON | CA | 95207 | |
| 4914692 | Nguyen, Phillip Tri | Confidential - Available Upon Request | | | | |
| 5898246 | Nguyen, Phu | Confidential - Available Upon Request | | | | |
| 6001578 | NGUYEN, Phuc | Confidential - Available Upon Request | | | | |
| 5900806 | Nguyen, Quynh Tien | Confidential - Available Upon Request | | | | |
| 5880660 | Nguyen, Robert Hoang | Confidential - Available Upon Request | | | | |
| 5893968 | Nguyen, Roland cuong | Confidential - Available Upon Request | | | | |
| 5887043 | Nguyen, Ruong | Confidential - Available Upon Request | | | | |
| 6164658 | Nguyen, Sang | Confidential - Available Upon Request | | | | |
| 5999271 | NGUYEN, SANG | Confidential - Available Upon Request | | | | |
| 5873961 | Nguyen, Sheila | Confidential - Available Upon Request | | | | |
| 6161354 | Nguyen, Son | Confidential - Available Upon Request | | | | |
| 7325381 | Nguyen, Suzanne | Confidential - Available Upon Request | | | | |
| 5884131 | Nguyen, Sy | Confidential - Available Upon Request | | | | |
| 5873962 | NGUYEN, TAN | Confidential - Available Upon Request | | | | |
| 6167370 | NGUYEN, TED | Confidential - Available Upon Request | | | | |
| 5880764 | Nguyen, Thanh V. | Confidential - Available Upon Request | | | | |
| 5896419 | Nguyen, Thao | Confidential - Available Upon Request | | | | |
| 5878028 | Nguyen, The Van | Confidential - Available Upon Request | | | | |
| 5898995 | Nguyen, Thien-An P | Confidential - Available Upon Request | | | | |
| 5873963 | NGUYEN, THONG | Confidential - Available Upon Request | | | | |
| 6166545 | Nguyen, Thu | Confidential - Available Upon Request | | | | |
| 5895784 | Nguyen, Thuc Mai | Confidential - Available Upon Request | | | | |
| 5896229 | Nguyen, Thuong Thi | Confidential - Available Upon Request | | | | |
| 4915042 | Nguyen, Thuy | Confidential - Available Upon Request | | | | |
| 5898257 | Nguyen, Tich | Confidential - Available Upon Request | | | | |
| 5897421 | Nguyen, Timothy Q. | Confidential - Available Upon Request | | | | |
| 5897288 | Nguyen, Tom Phu | Confidential - Available Upon Request | | | | |
| 5996464 | Nguyen, Tony | Confidential - Available Upon Request | | | | |
| 5898769 | Nguyen, Tri Q | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2370 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2371 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7464572 | Nguyen, Tu T | Confidential - Available Upon Request | | | | |
| 5890316 | Nguyen, Tuan A | Confidential - Available Upon Request | | | | |
| 5880369 | Nguyen, Tuan Anh | Confidential - Available Upon Request | | | | |
| 6160006 | Nguyen, Tuy Ngoc | Confidential - Available Upon Request | | | | |
| 5878131 | Nguyen, Van Phuc | Confidential - Available Upon Request | | | | |
| 5890746 | Nguyen, Victor | Confidential - Available Upon Request | | | | |
| 5877916 | Nguyen, Victoria Phuong | Confidential - Available Upon Request | | | | |
| 6003160 | Nguyen, Viet | Confidential - Available Upon Request | | | | |
| 5899107 | Nguyen, Viet Thanh | Confidential - Available Upon Request | | | | |
| 7073628 | Nguyen, Vinh | Confidential - Available Upon Request | | | | |
| 4985284 | Nguyen, Vinh | Confidential - Available Upon Request | | | | |
| 5873964 | Nguyen, Young | Confidential - Available Upon Request | | | | |
| 6092049 | NGUYEN,LO - 1607 MARINE WORLD PKWY - VALLEJO | 10011 PIONEED BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 5803651 | NGX CAD | ICE NGX CANADA INC, 910 - 300 5TH AVENUE SW | CALGARY | AB | T2P 3C4 | Canada |
| 5803652 | NGX USD | ICE NGX CANADA INC, 910 - 300 5TH AVE SW | CALGARY | AB | T2P 3C4 | Canada |
| 5995144 | Nham, Soon | Confidential - Available Upon Request | | | | |
| 4937404 | Nham, Soon | 258 Main St | Salinas | CA | 93901 | |
| 6006012 | Nhan, Kevin | Confidential - Available Upon Request | | | | |
| 6006012 | Nhan, Kevin | Confidential - Available Upon Request | | | | |
| 5900955 | Nhep, Sovann Ryan | Confidential - Available Upon Request | | | | |
| 6157472 | Nhim, Chim Luan | Confidential - Available Upon Request | | | | |
| 6157472 | Nhim, Chim Luan | Confidential - Available Upon Request | | | | |
| 5917151 | Nhock, Lyda | Confidential - Available Upon Request | | | | |
| 4925974 | NHR NEWCO HOLDINGS LLC | CURVATURE LLC, 6500 HOLLISTER AVE STE 210 | SANTA BARABARA | CA | 93117 | |
| 6012405 | NI SATELLITE INC | 4950 W PROSPECT RD | FORT LAUDERDALE | FL | 33309 | |
| 4912386 | Ni, Chong | Confidential - Available Upon Request | | | | |
| 6008605 | NI, STEVE | Confidential - Available Upon Request | | | | |
| 6092050 | NI,DIANA - 2951 HIGH ST - OAKLAND | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6092051 | Nia Stockbridge | 1040 Red Hawk Lane | Auburn | CA | 95603 | |
| 6092052 | Nia Stockbridge | 107 E Sierra Ave | Fresno | CA | 93710 | |
| 5994063 | Niazmand, Homayun | Confidential - Available Upon Request | | | | |
| 5880219 | Nibert, Jeffrey Paul | Confidential - Available Upon Request | | | | |
| 4925976 | NIC PRODUCTS INC | 3100 OAK RD STE 380 | WALNUT CREEK | CA | 94597 | |
| 4925977 | NICASIO VOLUNTEER FIRE DEPT | PO BOX 791 | NICASIO | CA | 94946 | |
| 4990050 | Nicco, Denise | Confidential - Available Upon Request | | | | |
| 4990304 | Nicerio, Terri | Confidential - Available Upon Request | | | | |
| 4995224 | Nichelson, Yuriko | Confidential - Available Upon Request | | | | |
| 4925978 | NICHI BEI FOUNDATION | 1832 BUCHANAN ST STE 207 | SAN FRANCISCO | CA | 94115 | |
| 5930504 | Nichloas Nelson | Confidential - Available Upon Request | | | | |
| 5930505 | Nichloas Nelson | Confidential - Available Upon Request | | | | |
| 6140556 | NICHOL ALISON M TR & DOHERTY MICHAEL J TR | Confidential - Available Upon Request | | | | |
| 6014145 | NICHOLAS & WARD FALOR | P.O. BOX 936 | BLUE LAKE | CA | 95525 | |
| 6143789 | NICHOLAS 1212 FAMILY LTD PTP | Confidential - Available Upon Request | | | | |
| 5968906 | Nicholas A. Peters | Confidential - Available Upon Request | | | | |
| 5968908 | Nicholas A. Peters | Confidential - Available Upon Request | | | | |
| 5930514 | Nicholas Abeyta | Confidential - Available Upon Request | | | | |
| 5968918 | Nicholas Baker | Confidential - Available Upon Request | | | | |
| 5930524 | Nicholas Casella | Confidential - Available Upon Request | | | | |
| 7325632 | Nicholas G. Harris | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2371 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2372 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5945712 | Nicholas Grimm | Confidential - Available Upon Request | | | | |
| 4925982 | NICHOLAS H MAST MD INC | 839 COWAN RD | BURLINGAME | CA | 94010 | |
| 5930529 | Nicholas J Cook | Confidential - Available Upon Request | | | | |
| 5930530 | Nicholas J Cook | Confidential - Available Upon Request | | | | |
| 6133256 | NICHOLAS KIMBERLY ETAL | Confidential - Available Upon Request | | | | |
| 5948996 | Nicholas Lenchner | Confidential - Available Upon Request | | | | |
| 7325279 | Nicholas M Garcia | 220 Canyon drive | Oroville | Ca | 95966 | |
| 7325279 | Nicholas M Garcia | 220 Canyon Drive | Oroville | CA | 95966 | |
| 5910746 | Nicholas Maffei | Confidential - Available Upon Request | | | | |
| 6092054 | NICHOLAS PARKS AUTO GROUP INC - 1066 MARINA BLVD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4925985 | NICHOLAS REED DE SIEYES | 850 CHARLSON RD | APTOS | CA | 95003 | |
| 6143802 | NICHOLAS ROBERT J TR & NICHOLAS JANET G TR | Confidential - Available Upon Request | | | | |
| 5930538 | Nicholas Sklenar-Brown | Confidential - Available Upon Request | | | | |
| 5930537 | Nicholas Sklenar-Brown | Confidential - Available Upon Request | | | | |
| 5873965 | Nicholas Smyth | Confidential - Available Upon Request | | | | |
| 5968942 | Nicholas Vasquez Jr. | Confidential - Available Upon Request | | | | |
| 5902666 | Nicholas Wilhelm | Confidential - Available Upon Request | | | | |
| 5873966 | nicholas, bob | Confidential - Available Upon Request | | | | |
| 5897360 | Nicholas, Darcy Joann | Confidential - Available Upon Request | | | | |
| 5893340 | Nicholas, Dustin Matthew | Confidential - Available Upon Request | | | | |
| 5994486 | Nicholas, Gayle | Confidential - Available Upon Request | | | | |
| 4980493 | Nicholas, Joseph | Confidential - Available Upon Request | | | | |
| 5997275 | NICHOLAS, NIKKI | Confidential - Available Upon Request | | | | |
| 4942129 | NICHOLAS, NIKKI | PO BOX 281 | DURHAM | CA | 95938 | |
| 5897880 | Nicholas, Stacy M | Confidential - Available Upon Request | | | | |
| 4914451 | Nicholas, Wesley James | Confidential - Available Upon Request | | | | |
| 4976210 | Nicholau, William A.; Waite, Athena; Loew, Alexandra D. | 1474 Country Oak Drive | Paradise | CA | 95969 | |
| 5930553 | Nichole Barchus | Confidential - Available Upon Request | | | | |
| 5930551 | Nichole Barchus | Confidential - Available Upon Request | | | | |
| 5930548 | Nichole Barchus | Confidential - Available Upon Request | | | | |
| 5968956 | Nichole C Gilbert | Confidential - Available Upon Request | | | | |
| 5968957 | Nichole C Gilbert | Confidential - Available Upon Request | | | | |
| 5930561 | Nichole Jolly | Confidential - Available Upon Request | | | | |
| 5930569 | Nichole Shelton | Confidential - Available Upon Request | | | | |
| 5886272 | Nicholls, Craig T | Confidential - Available Upon Request | | | | |
| 5882379 | Nicholls, Sean Ryan | Confidential - Available Upon Request | | | | |
| 6141873 | NICHOLS CURTIS L TR & NICHOLS BARBARA WILSON TR | Confidential - Available Upon Request | | | | |
| 6146615 | NICHOLS FARAH TR & JEREMY R TR | Confidential - Available Upon Request | | | | |
| 6139362 | NICHOLS GEORGE E & MARY S | Confidential - Available Upon Request | | | | |
| 5998711 | NICHOLS INSURANCE SERVICES-NICHOLS, SALLY ANN | 20665 SANTA MARIA AVE | CASTRO VALLEY | CA | 94546 | |
| 6132650 | NICHOLS MARK L & MELINDA L TTE | Confidential - Available Upon Request | | | | |
| 6141031 | NICHOLS SHAWN L | Confidential - Available Upon Request | | | | |
| 7158344 | NICHOLS, ANN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158344 | NICHOLS, ANN | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7163563 | NICHOLS, ASHLEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5888938 | Nichols, Austin L. | Confidential - Available Upon Request | | | | |
| 6173903 | Nichols, Cameron | Confidential - Available Upon Request | | | | |
| 6008841 | NICHOLS, CHRIS | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7151953 | Nichols, Cleo | Confidential - Available Upon Request | | | | |
| 5888070 | Nichols, David Dean | Confidential - Available Upon Request | | | | |
| 4981433 | Nichols, Donald | Confidential - Available Upon Request | | | | |
| 5873967 | Nichols, Frank | Confidential - Available Upon Request | | | | |
| 6005973 | Nichols, George | Confidential - Available Upon Request | | | | |
| 4984526 | Nichols, Ida | Confidential - Available Upon Request | | | | |
| 5891128 | Nichols, Jody Lee | Confidential - Available Upon Request | | | | |
| 6092057 | Nichols, Jody Lee | Confidential - Available Upon Request | | | | |
| 5898548 | Nichols, John | Confidential - Available Upon Request | | | | |
| 5893640 | Nichols, Johnny Dillon | Confidential - Available Upon Request | | | | |
| 4982070 | Nichols, Joseph | Confidential - Available Upon Request | | | | |
| 5879655 | Nichols, Joyce Elaine | Confidential - Available Upon Request | | | | |
| 4987050 | Nichols, Judy | Confidential - Available Upon Request | | | | |
| 4982160 | Nichols, Karon | Confidential - Available Upon Request | | | | |
| 7163562 | NICHOLS, KORD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6001560 | NICHOLS, LATOYA | Confidential - Available Upon Request | | | | |
| 4994106 | Nichols, Marilee | Confidential - Available Upon Request | | | | |
| 5978841 | Nichols, Mark | Confidential - Available Upon Request | | | | |
| 5978840 | Nichols, Mark | Confidential - Available Upon Request | | | | |
| 5886246 | Nichols, Mark S | Confidential - Available Upon Request | | | | |
| 5879636 | Nichols, Pierre | Confidential - Available Upon Request | | | | |
| 5873968 | Nichols, Sandy | Confidential - Available Upon Request | | | | |
| 4993514 | Nichols, Steven | Confidential - Available Upon Request | | | | |
| 5879462 | Nichols, Steven Charles | Confidential - Available Upon Request | | | | |
| 5901067 | Nichols, Terrence Laron | Confidential - Available Upon Request | | | | |
| 4996944 | Nichols, Terry | Confidential - Available Upon Request | | | | |
| 4913019 | Nichols, Terry Allen | Confidential - Available Upon Request | | | | |
| 6001226 | Nichols, Tomoko | Confidential - Available Upon Request | | | | |
| 5938334 | Nichols, Travis | Confidential - Available Upon Request | | | | |
| 4999375 | Nichols, Travis | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7158345 | NICHOLS, WALT | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158345 | NICHOLS, WALT | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6007514 | Nichols, Warren | Confidential - Available Upon Request | | | | |
| 5900883 | Nicholsen, Jennifer | Confidential - Available Upon Request | | | | |
| 7328348 | Nicholson , Pat | Confidential - Available Upon Request | | | | |
| 5865266 | NICHOLSON HERITAGE GROUP | Confidential - Available Upon Request | | | | |
| 6140342 | NICHOLSON JAMES TR & NICHOLSON KATHERINE ALLISON S | Confidential - Available Upon Request | | | | |
| 5891936 | Nicholson Jr., Donald | Confidential - Available Upon Request | | | | |
| 6139874 | NICHOLSON RAMONA TR | Confidential - Available Upon Request | | | | |
| 6139912 | NICHOLSON RAMONA TR | Confidential - Available Upon Request | | | | |
| 6139464 | NICHOLSON ROBERT M TR & SALLY O NEILL TR | Confidential - Available Upon Request | | | | |
| 6139472 | NICHOLSON ROBERT M TR & SALLY O NEILL TR | Confidential - Available Upon Request | | | | |
| 6133250 | NICHOLSON SOCRATES L TR ETAL | Confidential - Available Upon Request | | | | |
| 7324655 | nicholson, alvin | 13393 Concow Rd | Oroville | CA | 95965 | |
| 5978842 | Nicholson, Amanda | Confidential - Available Upon Request | | | | |
| 5873969 | Nicholson, Ellise | Confidential - Available Upon Request | | | | |
| 5893902 | Nicholson, Jack | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6013729 | NICHOLSON, JANET | Confidential - Available Upon Request | | | | |
| 4997076 | Nicholson, Jeffrey | Confidential - Available Upon Request | | | | |
| 4913007 | Nicholson, Jeffrey A | Confidential - Available Upon Request | | | | |
| 6000748 | Nicholson, Kenneth | Confidential - Available Upon Request | | | | |
| 4983920 | Nicholson, Mary | Confidential - Available Upon Request | | | | |
| 7163542 | NICHOLSON, ROBERT M. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163543 | NICHOLSON, SALLY O'Neill | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4981234 | Nicholson, Weldon | Confidential - Available Upon Request | | | | |
| 4932107 | NICHOLSON, WILHELM M TROY H | FAMILY NICHOLSON RANCHES, 2268 LITTLE MORROW CREEK RD | MORRO BAY | CA | 93442 | |
| 5873970 | NICHOLSON, WILLIAM | Confidential - Available Upon Request | | | | |
| 6001337 | NICIONI, TRICIA | Confidential - Available Upon Request | | | | |
| 7473230 | Nick Anthony Mutti by and through his successor-in-interest, Leo Mutti, father | Confidential - Available Upon Request | | | | |
| 6092058 | NICK BARBIERI TRUCKING LLC | 112 COMMERCIAL CT, Suite# 124 | SANTA ROSA | CA | 95407 | |
| 5930572 | Nick Battaglia | Confidential - Available Upon Request | | | | |
| 5930575 | Nick Battaglia | Confidential - Available Upon Request | | | | |
| 5930574 | Nick Battaglia | Confidential - Available Upon Request | | | | |
| 5873971 | NICK CESCHIN | Confidential - Available Upon Request | | | | |
| 5950205 | Nick Griffen | Confidential - Available Upon Request | | | | |
| 5949347 | Nick Griffen | Confidential - Available Upon Request | | | | |
| 5950787 | Nick Griffen | Confidential - Available Upon Request | | | | |
| 4925986 | NICK L GUNASAYAN DPM INC | PO Box 759 | GROVER BEACH | CA | 93483 | |
| 6014146 | NICK MCCLELLANDS DAIRY-RUSSELL | 6475 BODEGA AVE | PETALUMA | CA | 94952 | |
| 5862971 | Nick Miniello | Confidential - Available Upon Request | | | | |
| 5930578 | Nick Murphy | Confidential - Available Upon Request | | | | |
| 5930579 | Nick Murphy | Confidential - Available Upon Request | | | | |
| 5873972 | Nick Ridge | Confidential - Available Upon Request | | | | |
| 5873974 | NICK SANDMAN NICHOLAS SANDMAN CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5912100 | Nick Sarganis | Confidential - Available Upon Request | | | | |
| 5911231 | Nick Sarganis | Confidential - Available Upon Request | | | | |
| 5912697 | Nick Sarganis | Confidential - Available Upon Request | | | | |
| 6168560 | Nick Tuhtan and Melissa Lloyd | Confidential - Available Upon Request | | | | |
| 5873975 | NICK VRIHEAS   DBA: MV ELECTRIC | Confidential - Available Upon Request | | | | |
| 4989731 | Nickas, George | Confidential - Available Upon Request | | | | |
| 7291114 | Nickel 1 (NLH1 Solar LLC) | Walter Wagnleithner, Esq., VP & Corporate Counsel, Sky Solar North American Region, 275 Renfrew Drive, Suite 104 | Markham | ON | L3R 0C8 | Canada |
| 7291114 | Nickel 1 (NLH1 Solar LLC) | c/o DLA Piper, LLP (US), Attn: Eric Goldberg, Esq., 2000 Avenue of the Stars, Suite 400N | Los Angeles | CA | 90067 | |
| 5807637 | NICKEL 1 NLH1 SOLAR | Attn: Christopher Grosik, 830 Morris Turnpike, Suite #204 | Short Hills | NJ | 07078 | |
| 4925988 | NICKEL FAMILY LLC | PO Box 60679 | BAKERSFIELD | CA | 93386 | |
| 5879766 | Nickel, Jeremy Ellis | Confidential - Available Upon Request | | | | |
| 4979747 | Nickel, Lyle | Confidential - Available Upon Request | | | | |
| 5900861 | Nickel, Marc David | Confidential - Available Upon Request | | | | |
| 4997042 | Nickel, Thomas | Confidential - Available Upon Request | | | | |
| 4913135 | Nickel, Thomas E | Confidential - Available Upon Request | | | | |
| 6144464 | NICKELL FRANK E & EVELYN B | Confidential - Available Upon Request | | | | |
| 4993669 | Nickell, Ron | Confidential - Available Upon Request | | | | |
| 4978204 | Nickels, Jerry | Confidential - Available Upon Request | | | | |
| 6172572 | Nickelson, Debra | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2374 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2375 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5898170 | Nickerman, Luke | Confidential - Available Upon Request | | | | |
| 6141907 | NICKERSON GLOVER L TR & NICKERSON LAURA A TR ET AL | Confidential - Available Upon Request | | | | |
| 6146602 | NICKERSON PETER D TR & CHRISTINE A TR | Confidential - Available Upon Request | | | | |
| 4988916 | Nickerson, David | Confidential - Available Upon Request | | | | |
| 7466226 | Nickerson, Jamie | Confidential - Available Upon Request | | | | |
| 4983466 | Nickerson, Leslie | Confidential - Available Upon Request | | | | |
| 4934300 | Nickerson, Sharon-Steve | 14780 TANYARD HILL RD | PINE GROVE | CA | 95665 | |
| 5993768 | Nickerson, Sharon-Steve | Confidential - Available Upon Request | | | | |
| 4983741 | Nickeson, Margaret | Confidential - Available Upon Request | | | | |
| 5930586 | Nicklas C Thompson | Confidential - Available Upon Request | | | | |
| 5930587 | Nicklas C Thompson | Confidential - Available Upon Request | | | | |
| 4994569 | Nickle, Susan | Confidential - Available Upon Request | | | | |
| 7332716 | Nickleberry, Lester | Confidential - Available Upon Request | | | | |
| 7332716 | Nickleberry, Lester | Confidential - Available Upon Request | | | | |
| 5993242 | Nickless, Carol | Confidential - Available Upon Request | | | | |
| 5968991 | Nickolas Becerril | Confidential - Available Upon Request | | | | |
| 5968992 | Nickolas Becerril | Confidential - Available Upon Request | | | | |
| 5930597 | Nickolas Ogle | Confidential - Available Upon Request | | | | |
| 5930595 | Nickolas Ogle | Confidential - Available Upon Request | | | | |
| 5887770 | Nickols, Timothy | Confidential - Available Upon Request | | | | |
| 6007370 | Nick's Cabin-County, Toulumne | PO Box 4567 | Walnut Creek | CA | 94596 | |
| 5873976 | Nick's Trucking | Confidential - Available Upon Request | | | | |
| 4977577 | Nicks, Aubrey | Confidential - Available Upon Request | | | | |
| 4991591 | Nicks, Ira | Confidential - Available Upon Request | | | | |
| 5890427 | Nickson II, Kenneth Sirvale | Confidential - Available Upon Request | | | | |
| 5969003 | Nicky Foltz | Confidential - Available Upon Request | | | | |
| 5969004 | Nicky Foltz | Confidential - Available Upon Request | | | | |
| 5906593 | Nico Aquilino | Confidential - Available Upon Request | | | | |
| 5902599 | Nico Aquilino | Confidential - Available Upon Request | | | | |
| 6130125 | NICOL ROBERT DUNCAN | Confidential - Available Upon Request | | | | |
| 4924388 | NICOL, LISA | LAW OFFICE OF LISA NICOL, 5214F DIAMOND HEIGHTS BLVD. NO | SAN FRANCISCO | CA | 94131 | |
| 5969008 | Nicola Degradi | Confidential - Available Upon Request | | | | |
| 5969006 | Nicola Degradi | Confidential - Available Upon Request | | | | |
| 5997876 | Nicolaides, Dean | Confidential - Available Upon Request | | | | |
| 5911871 | Nicolas Belliveau | Confidential - Available Upon Request | | | | |
| 5910993 | Nicolas Belliveau | Confidential - Available Upon Request | | | | |
| 5912458 | Nicolas Belliveau | Confidential - Available Upon Request | | | | |
| 5902785 | Nicolas Pelosi | Confidential - Available Upon Request | | | | |
| 5949711 | Nicolas Pelosi | Confidential - Available Upon Request | | | | |
| 6003127 | Nicolas, Dominique | Confidential - Available Upon Request | | | | |
| 4987216 | Nicolas, Erlinda | Confidential - Available Upon Request | | | | |
| 5881207 | Nicolas, Jonathan | Confidential - Available Upon Request | | | | |
| 5873977 | NICOLAS, ROGER | Confidential - Available Upon Request | | | | |
| 7151666 | Nicolas, Tim | Confidential - Available Upon Request | | | | |
| 5930612 | Nicole Aguilera | Confidential - Available Upon Request | | | | |
| 5930622 | Nicole Bach | Confidential - Available Upon Request | | | | |
| 5907547 | Nicole Belfiore | Confidential - Available Upon Request | | | | |
| 5969026 | Nicole Chester | Confidential - Available Upon Request | | | | |
| 5969027 | Nicole Chester | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2375 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2376 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5930629 | Nicole Donato | Confidential - Available Upon Request | | | | |
| 5930632 | Nicole Donato | Confidential - Available Upon Request | | | | |
| 5930631 | Nicole Donato | Confidential - Available Upon Request | | | | |
| 7325946 | Nicole Fisher | Confidential - Available Upon Request | | | | |
| 5930635 | Nicole Greener | Confidential - Available Upon Request | | | | |
| 6010292 | Nicole Kelber | Confidential - Available Upon Request | | | | |
| 7273195 | Nicole Kohler, née Nicole Pesce | Confidential - Available Upon Request | | | | |
| 6092059 | Nicole Lewandowski | 10701 Idaho Ave | HANFORD | CA | 93230 | |
| 5930638 | Nicole Marie La Whun | Confidential - Available Upon Request | | | | |
| 5930640 | Nicole Marie La Whun | Confidential - Available Upon Request | | | | |
| 5945895 | Nicole Medeiros | Confidential - Available Upon Request | | | | |
| 7328117 | Nicole Mitchell | Confidential - Available Upon Request | | | | |
| 4949081 | Nicole More, Jaszleen Rose | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5930645 | Nicole Quesada | Confidential - Available Upon Request | | | | |
| 5930644 | Nicole Quesada | Confidential - Available Upon Request | | | | |
| 5969052 | Nicole R Lorenz | Confidential - Available Upon Request | | | | |
| 5969053 | Nicole R Lorenz | Confidential - Available Upon Request | | | | |
| 4925992 | NICOLE R VALEGA DC | 390 DIABLO RD STE 115 | DANVILLE | CA | 94526 | |
| 5930655 | Nicole Reed | Confidential - Available Upon Request | | | | |
| 5930656 | Nicole Reed | Confidential - Available Upon Request | | | | |
| 5969062 | Nicole Ritza | Confidential - Available Upon Request | | | | |
| 6009971 | Nicole Rochette | Confidential - Available Upon Request | | | | |
| 6126150 | Nicole Rochette | Confidential - Available Upon Request | | | | |
| 7328183 | Nicole Rosander | Confidential - Available Upon Request | | | | |
| 5930665 | Nicole Stuermer | Confidential - Available Upon Request | | | | |
| 6145299 | NICOLETTE FIDELIA TR | Confidential - Available Upon Request | | | | |
| 4992747 | Nicoletti, Teresa | Confidential - Available Upon Request | | | | |
| 6133447 | NICOLICI JOHN AND LA VETA MAE TR | Confidential - Available Upon Request | | | | |
| 4995991 | Nicolini, Mary | Confidential - Available Upon Request | | | | |
| 4911628 | Nicolini, Mary L | Confidential - Available Upon Request | | | | |
| 5900117 | Nicolino, Joseph Anthony | Confidential - Available Upon Request | | | | |
| 4996929 | Nicoll, Peggy | Confidential - Available Upon Request | | | | |
| 6156116 | Nicolls, Richard | Confidential - Available Upon Request | | | | |
| 5878440 | Nicolos, Justin | Confidential - Available Upon Request | | | | |
| 5997310 | Nicolosi, Raffaella | Confidential - Available Upon Request | | | | |
| 6092061 | Nicor Enerchange, LLC | 3333 Warrenville Road, Suite 300 | Lisle | IL | 60532 | |
| 4925994 | NICOR ENERGY VENTURES COMPANY | CENTRAL VALLEY GAS STORAGE LLC, TEN PEACHTREE PL NE LOC 1150 | ATLANTA | GA | 30309 | |
| 6011961 | NICOR ENERGY VENTURES COMPANY | TEN PEACHTREE PL NE LOC 1150 | ATLANTA | GA | 30309 | |
| 5889280 | Nicora, Chris P | Confidential - Available Upon Request | | | | |
| 4925995 | NICOS CHINESE HEALTH COALITION | 1208 MASON ST | SAN FRANCISCO | CA | 94112 | |
| 5978844 | NICOSIA, SOFIA | Confidential - Available Upon Request | | | | |
| 4990916 | Nicoson, David | Confidential - Available Upon Request | | | | |
| 5900293 | Nicotero, Summer | Confidential - Available Upon Request | | | | |
| 6000261 | Nicponski, Cheryl | Confidential - Available Upon Request | | | | |
| 5807640 | NID NORTH COMBIE FIT | Attn: Keane Sommers, Nevada Irrigation District, 28311 Secret Town Road | Colfax | CA | 95713 | |
| 5803655 | NID NORTH COMBIE FIT | COMBIE NORTH, 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2376 of 3736

Case: 19-30088     Doc# 5852-1     Filed: 02/20/20     Entered: 02/20/20 17:00:26     Page 2377 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5807641 | NID SCOTTS FLAT | Attn: Keane Sommers, Nevada Irrigation District, 28311 Secret Town Road | Colfax | CA | 95713 | |
| 5803656 | NID SCOTTS FLAT | SCOTTS FLAT, 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 5807642 | NID SOUTH COMBIE FIT | Attn: Keane Sommers, Nevada Irrigation District, 28311 Secret Town Road | Colfax | CA | 95713 | |
| 5803657 | NID SOUTH COMBIE FIT | COMBIE SOUTH, 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 5900651 | Nida-Brown, Collette F. | Confidential - Available Upon Request | | | | |
| 5807638 | NID-CHICAGO PARK | Attn: Keane Sommers, Nevada Irrigation District, 28311 Secret Town Road | Colfax | CA | 95713 | |
| 5803653 | NID-CHICAGO PARK | 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 5997872 | Nidds, Mildred | Confidential - Available Upon Request | | | | |
| 5807639 | NID-DUTCH FLATS, ROLLINS, BOWMAN | Attn: Keane Sommers, Nevada Irrigation District, 28311 Secret Town Road | Colfax | CA | 95713 | |
| 5803654 | NID-DUTCH FLATS, ROLLINS, BOWMAN | 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 4925996 | NIDEC ASI LLC | 4900 WOODWAY DR STE 680 | HOUSTON | TX | 77056 | |
| 5911989 | Nidia Kerr | Confidential - Available Upon Request | | | | |
| 5911114 | Nidia Kerr | Confidential - Available Upon Request | | | | |
| 5912582 | Nidia Kerr | Confidential - Available Upon Request | | | | |
| 6144561 | NIDO VIRGINIA TR & ROMEU RITA | Confidential - Available Upon Request | | | | |
| 6005518 | NIDO-McCollow, Cory | 311 Oak St., 109 | Oakland | CA | 94607 | |
| 4943503 | NIDO-McCollow, Cory | 311 Oak St. | Oakland | CA | 94607 | |
| 5880274 | Nie, Benhan | Confidential - Available Upon Request | | | | |
| 4924858 | NIE, MARY C | 7050 FREEDOM BLVD | APTOS | CA | 95003 | |
| 6133018 | NIEBAUM-COPPOLA ESTATE WINERY LP | Confidential - Available Upon Request | | | | |
| 6133942 | NIEBUR CHRIS & SHELSEA M CO TRUSTEES | Confidential - Available Upon Request | | | | |
| 5976714 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6092062 | Nieco Corporation | 7950 Cameron Drive | Windsor | CA | 95492 | |
| 6142291 | NIED KRISTIN ELAINE TR & NIED ROBERT JOSEPH TR | Confidential - Available Upon Request | | | | |
| 7163866 | NIED, KRISTIN ELAINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163865 | NIED, ROBERT JOSEPH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163867 | NIED, SAVANNAH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6134734 | NIEDERBRACH PATRICIA F ETAL | Confidential - Available Upon Request | | | | |
| 4979746 | Niederbrach, Rayelle | Confidential - Available Upon Request | | | | |
| 4985105 | Niederbrach, Ronald D | Confidential - Available Upon Request | | | | |
| 6003532 | Niederer, Christine | Confidential - Available Upon Request | | | | |
| 5873978 | NIEDERFRANK, EDDIE | Confidential - Available Upon Request | | | | |
| 5891215 | Niederlander, Donovan Francis | Confidential - Available Upon Request | | | | |
| 5898074 | Niederstadt, Jillian | Confidential - Available Upon Request | | | | |
| 5878525 | Nieffenegger, Kelly F | Confidential - Available Upon Request | | | | |
| 5873979 | NIEGEL LAND & DEVELOPMENT | Confidential - Available Upon Request | | | | |
| 5892412 | Niegel, Samuel Laurence | Confidential - Available Upon Request | | | | |
| 5895305 | Niegel, Stephen D | Confidential - Available Upon Request | | | | |
| 4923915 | NIEH, KO-HAW | 1710 MARSHALL CT STE B | LOS ALTOS | CA | 94024 | |
| 6002303 | Nieh, Peter | Confidential - Available Upon Request | | | | |
| 6142993 | NIEHAGE CHRISTOPHER & NIEHAGE JESSICA MARIE RICETT | Confidential - Available Upon Request | | | | |
| 7217912 | Niehage, Christopher | Confidential - Available Upon Request | | | | |
| 5002660 | Niehage, Sophia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4977805 | Niehaus, John | Confidential - Available Upon Request | | | | |
| 5884816 | Niehenke, David Wesley | Confidential - Available Upon Request | | | | |
| 5873980 | Niehues, James | Confidential - Available Upon Request | | | | |
| 5881210 | Niehuser, Robert G. | Confidential - Available Upon Request | | | | |
| 5993449 | Niekrasz, Jean | Confidential - Available Upon Request | | | | |
| 6140783 | NIEL CARROLL E & NIEL ANTHONY E | Confidential - Available Upon Request | | | | |
| 5890337 | Nield, Brandon Anthony | Confidential - Available Upon Request | | | | |
| 5873981 | Niello Performance Motors, Inc | Confidential - Available Upon Request | | | | |
| 5865239 | Nielsen Farms, Inc | Confidential - Available Upon Request | | | | |
| 6134795 | NIELSEN JACK A AND MAE | Confidential - Available Upon Request | | | | |
| 6011616 | NIELSEN MERKSAMER PARRINELLO | Confidential - Available Upon Request | | | | |
| 6142818 | NIELSEN PHILIP L & MARLENE M | Confidential - Available Upon Request | | | | |
| 6141908 | NIELSEN STEVE R | Confidential - Available Upon Request | | | | |
| 6180038 | Nielsen, Benjamin | Confidential - Available Upon Request | | | | |
| 4980853 | Nielsen, Carl | Confidential - Available Upon Request | | | | |
| 4976508 | Nielsen, Daniel | Confidential - Available Upon Request | | | | |
| 5918424 | NIELSEN, DEBORAH | Confidential - Available Upon Request | | | | |
| 4981647 | Nielsen, Douglas | Confidential - Available Upon Request | | | | |
| 7222206 | Nielsen, Eric | Confidential - Available Upon Request | | | | |
| 5976716 | Nielsen, Fletcher | Confidential - Available Upon Request | | | | |
| 4999379 | Nielsen, Fletcher | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5993191 | Nielsen, Fletcher | Confidential - Available Upon Request | | | | |
| 4990399 | Nielsen, Francis | Confidential - Available Upon Request | | | | |
| 4984195 | Nielsen, Glenda | Confidential - Available Upon Request | | | | |
| 4984021 | Nielsen, Jeanette | Confidential - Available Upon Request | | | | |
| 4989455 | Nielsen, Judy | Confidential - Available Upon Request | | | | |
| 4996571 | Nielsen, Marlene | Confidential - Available Upon Request | | | | |
| 4933088 | Nielsen, Merksamer, Parrinello, Gross & Leoni, LLP | 1415 L Street Suite 1200 | Sacramento | CA | 95814 | |
| 5886326 | Nielsen, Michael Alan | Confidential - Available Upon Request | | | | |
| 5894935 | Nielsen, Paul Andrew | Confidential - Available Upon Request | | | | |
| 4982304 | Nielsen, Richard | Confidential - Available Upon Request | | | | |
| 4974454 | Nielsen, Rick | 821 Big Sky Drive | Paradise | CA | 95969 | |
| 5884827 | Nielsen, Robert T | Confidential - Available Upon Request | | | | |
| 7283950 | Nielsen, Steven | Confidential - Available Upon Request | | | | |
| 7283950 | Nielsen, Steven | Confidential - Available Upon Request | | | | |
| 5882584 | Nielsen, Susan Alice | Confidential - Available Upon Request | | | | |
| 4931194 | NIELSEN, TYLER J | TN RANCH SERVICES, 25578 COUNTY RD 34 | WINTERS | CA | 95694 | |
| 4989052 | Nielsen, William | Confidential - Available Upon Request | | | | |
| 7163850 | NIELSEN-GLYNN, KIM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6143659 | NIELSON DANIEL & NIELSON LISA M TIEBER | Confidential - Available Upon Request | | | | |
| 6132266 | NIEMAN JOHN S & SHELLEY J | Confidential - Available Upon Request | | | | |
| 6133057 | NIEMANN RICHARD & MARSHA S TR | Confidential - Available Upon Request | | | | |
| 6144333 | NIEMANN RICHARD P TR | Confidential - Available Upon Request | | | | |
| 7205212 | Niemann, Heidi | Confidential - Available Upon Request | | | | |
| 7073890 | Niemann, Richard | Confidential - Available Upon Request | | | | |
| 4980932 | Niemann, Stephen | Confidential - Available Upon Request | | | | |
| 6092071 | NIEMANNS AUTO TOUCH INC - 126 FORNI RD | 12122 DRY CREEK RD. #103 | AUBURN | CA | 95602 | |
| 5873983 | Nieme Development Partners, LLC | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5894431 | Niemeier, David Frank | Confidential - Available Upon Request | | | | |
| 7325876 | NIEMELA , TRACY | Confidential - Available Upon Request | | | | |
| 7325910 | Niemela, Bobbie | Confidential - Available Upon Request | | | | |
| 5893681 | Niemela, Karl Nelson | Confidential - Available Upon Request | | | | |
| 6004399 | Niemeth, Allyson | Confidential - Available Upon Request | | | | |
| 6004399 | Niemeth, Allyson | Confidential - Available Upon Request | | | | |
| 7460699 | Niemeyer, Iris M. | Confidential - Available Upon Request | | | | |
| 7460699 | Niemeyer, Iris M. | Confidential - Available Upon Request | | | | |
| 5873985 | Niemi Development Partners, LLC | Confidential - Available Upon Request | | | | |
| 5894163 | Niemi, Kenneth E | Confidential - Available Upon Request | | | | |
| 4979153 | Niemi, Thomas | Confidential - Available Upon Request | | | | |
| 6144151 | NIESEN ANNE TR & NIESEN THOMAS M TR | Confidential - Available Upon Request | | | | |
| 6140114 | NIESMAN WILLIAM S TR | Confidential - Available Upon Request | | | | |
| 5873986 | NIETO, FELIPE | Confidential - Available Upon Request | | | | |
| 5999303 | Nieto, Gloria | Confidential - Available Upon Request | | | | |
| 5873987 | NIETO, JESSE | Confidential - Available Upon Request | | | | |
| 4984518 | NIETO, JUDITH | Confidential - Available Upon Request | | | | |
| 4981825 | Nieto, Kenneth | Confidential - Available Upon Request | | | | |
| 5892972 | Nieto, Santos Gabriel | Confidential - Available Upon Request | | | | |
| 5885146 | Nieve, Allison R | Confidential - Available Upon Request | | | | |
| 5888056 | Nieve, Kevin Michael | Confidential - Available Upon Request | | | | |
| 5887815 | Nieve, Matthew Ronald | Confidential - Available Upon Request | | | | |
| 4993445 | Nieve, Ronald | Confidential - Available Upon Request | | | | |
| 6134433 | NIEVES ROSANNA | Confidential - Available Upon Request | | | | |
| 5895351 | Nieves, Jose Antonio | Confidential - Available Upon Request | | | | |
| 7482353 | Nieves, Victor | Confidential - Available Upon Request | | | | |
| 5901764 | Nievez, Cornelio P | Confidential - Available Upon Request | | | | |
| 6092072 | Nievez, Cornelio P | Confidential - Available Upon Request | | | | |
| 4992063 | Niewieroski, Peter | Confidential - Available Upon Request | | | | |
| 5900199 | Nigalye, Swapna | Confidential - Available Upon Request | | | | |
| 6139809 | NIGAM DIPENDRA TR & NAYAK CHITRA TR | Confidential - Available Upon Request | | | | |
| 7479003 | Nigam, Dipendra | Confidential - Available Upon Request | | | | |
| 7473669 | Nigam, Dipendra | Confidential - Available Upon Request | | | | |
| 7479003 | Nigam, Dipendra | Confidential - Available Upon Request | | | | |
| 5880254 | Nigam, Pratibha | Confidential - Available Upon Request | | | | |
| 5896071 | Nigam, Rakesh P | Confidential - Available Upon Request | | | | |
| 5897757 | Nigam, Shivani | Confidential - Available Upon Request | | | | |
| 5821282 | Nigbor, Robert Leslie | Confidential - Available Upon Request | | | | |
| 6006235 | Nigels for Hair-Clements, Cody | 739 A street | San Rafael | CA | 94901 | |
| 4982607 | Nighswander, Katherine | Confidential - Available Upon Request | | | | |
| 4981339 | Nightingale, Randy | Confidential - Available Upon Request | | | | |
| 4991267 | Nightingale, Rhonda | Confidential - Available Upon Request | | | | |
| 7283832 | Nightingale, Shae | Confidential - Available Upon Request | | | | |
| 7222786 | Nightingale, Vicki | Confidential - Available Upon Request | | | | |
| 7464364 | Nigliazzo, Laurie | Confidential - Available Upon Request | | | | |
| 5930668 | Nihal Hordagoda | Confidential - Available Upon Request | | | | |
| 4925998 | NIHONMACHI STREET FAIR INC | 1581 WEBSTER ST STE 240 | SAN FRANCISCO | CA | 94115 | |
| 5807643 | NIHONMACHI TERRACE | Attn: Anna Chun, Nihonmachi Terrace LP, 1615 Sutter Street | San Francisco | CA | 94109 | |
| 4932767 | Nihonmachi Terrace | 1615 Sutter Street | San Francisco | CA | 94109 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2379 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6117130 | NIHONMACHI TERRACE LIMITED PARTNERSHIP | 1615 Sutter St | San Francisco | CA | 94109 | |
| 6014396 | NIHONMACHI TERRACE LP | 1615 SUTTER ST | SAN FRANCISCO | CA | 94109 | |
| 4925999 | NIHONMACHI TERRACE LP | JARF HOUSING INC, 1615 SUTTER ST | SAN FRANCISCO | CA | 94109 | |
| 4981874 | Nii, Bonnie | Confidential - Available Upon Request | | | | |
| 5998138 | Nijjar, Parmjit | Confidential - Available Upon Request | | | | |
| 7146895 | Nikaein, Samira | Confidential - Available Upon Request | | | | |
| 5856028 | Nikcevic, Paul | Confidential - Available Upon Request | | | | |
| 6008500 | NIKKANY LLC | 5000 EXECUTIVE PKWY | SAN RAMON | CA | 94583 | |
| 6003156 | Nikkhoo, Linda | Confidential - Available Upon Request | | | | |
| 5930677 | Nikki Jo Smith | Confidential - Available Upon Request | | | | |
| 5930681 | Nikki Mae Roberts | Confidential - Available Upon Request | | | | |
| 5969087 | Nikki N. Roethler | Confidential - Available Upon Request | | | | |
| 5969089 | Nikki N. Roethler | Confidential - Available Upon Request | | | | |
| 6014147 | NIKKO LAPORGA | Confidential - Available Upon Request | | | | |
| 5930692 | Nikko Snead | Confidential - Available Upon Request | | | | |
| 6004337 | Nikko's Restaurant-Worrede, Fitsum | 340 23rd Ave | Oakland | CA | 94606 | |
| 5873988 | Nikolaus P. Bright | Confidential - Available Upon Request | | | | |
| 5873989 | Nikolic, Marko | Confidential - Available Upon Request | | | | |
| 5895002 | Nikoloff, Denise A | Confidential - Available Upon Request | | | | |
| 4992130 | Nikolski, Rosetta | Confidential - Available Upon Request | | | | |
| 7306135 | Nikos, Daphnis | Confidential - Available Upon Request | | | | |
| 5899337 | Nikpour Badr, Yasaman | Confidential - Available Upon Request | | | | |
| 4985018 | Nikravesh, Abbas | Confidential - Available Upon Request | | | | |
| 6008459 | NILAN, ROXANNE | Confidential - Available Upon Request | | | | |
| 5873990 | NILAND, MICHAEL | Confidential - Available Upon Request | | | | |
| 5995634 | Niles Pie Company, Berhe Carolyn | 32990 Alvarado Niles Rapd # 960 | Union City | CA | 94587 | |
| 6092074 | NILES PLAZA LTD - 6221 NILES ST - BAKERSFIELD | 9530 HAGEMAN RD. B#196 | BAKERSFIELD | CA | 93312 | |
| 4926001 | NILES PROPERTIES INC | 43255 MISSION BLVD | FREMONT | CA | 94539 | |
| 4925714 | NILES, NANCY NIEHAUS | 511 MELLO LN | SANTA CRUZ | CA | 95062 | |
| 5880299 | Niles, Paul | Confidential - Available Upon Request | | | | |
| 4991567 | Niles, ROBYN | Confidential - Available Upon Request | | | | |
| 4929198 | NILES, SHEPARD | PO Box 641807 | PITTSBURGH | PA | 15264-1807 | |
| 4926002 | NILFISK INDUSTRIAL VACUUMS | 740 HEMLOCK DR STE 100 | MORGANTOWN | PA | 19543 | |
| 5873992 | NILSENE BUILDER, INC. | Confidential - Available Upon Request | | | | |
| 4981329 | Nilson, Kurt | Confidential - Available Upon Request | | | | |
| 5901899 | Nilson, Troy A | Confidential - Available Upon Request | | | | |
| 7322142 | Nilsson II, Eric | Confidential - Available Upon Request | | | | |
| 4926004 | NIMA ORCHARD LLC | 195 FAIRFIELD AVE STE 1D | WEST CALDWELL | NJ | 07006 | |
| 6092075 | NIMBLE CONSULTING INC BETTY MAGOME | 3450 SACRAMENTO ST STE 406 | SAN FRANCISCO | CA | 94118 | |
| 5013275 | Nimble Consulting Inc. | 3450 Sacramento St # 406 | San Francisco | CA | 94118 | |
| 4915771 | NIMERFOH, ALLEN J | PO Box 179 | GLENHAVEN | CA | 95443 | |
| 5894227 | Nimick, Jan Alan | Confidential - Available Upon Request | | | | |
| 6092076 | Nimick, Jan Alan | Confidential - Available Upon Request | | | | |
| 5902632 | Nimpa S. Gutierrez | Confidential - Available Upon Request | | | | |
| 4992389 | Nimrod, Robert | Confidential - Available Upon Request | | | | |
| 4992722 | Nin, Gonzalo | Confidential - Available Upon Request | | | | |
| 6183570 | Nina Pate | Confidential - Available Upon Request | | | | |
| 5902795 | Nina Wyatt | Confidential - Available Upon Request | | | | |
| 5949721 | Nina Wyatt | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2380 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2381 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4926006 | NINE MILE POINT NUCLEAR STATION | c/o CONSTELLATION ENERGY, 348 LAKE RD | OSWEGO | NY | 13126 | |
| 7477392 | Nine, Diane | Confidential - Available Upon Request | | | | |
| 4949090 | Nine, Nathan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4981540 | Ninefeldt, Richard | Confidential - Available Upon Request | | | | |
| 5873993 | Niner Wine Estates LLC | Confidential - Available Upon Request | | | | |
| 6092077 | Ning Ge | 5369 Ashbourne Ct | Newark | CA | 94560 | |
| 6009972 | Ning Ge oN | Confidential - Available Upon Request | | | | |
| 6007197 | Ning, Feng | Confidential - Available Upon Request | | | | |
| 5899062 | Ninneman, Kimberly | Confidential - Available Upon Request | | | | |
| 5930696 | Ninnette Rhodehouse | Confidential - Available Upon Request | | | | |
| 5930695 | Ninnette Rhodehouse | Confidential - Available Upon Request | | | | |
| 5930697 | Ninnette Rhodehouse | Confidential - Available Upon Request | | | | |
| 5873995 | nino development inc. | Confidential - Available Upon Request | | | | |
| 4926007 | NINO RANCH LLC | 52500 LONOAK RD | KING CITY | CA | 93930 | |
| 6002774 | Nino, Alex and Theresa | Confidential - Available Upon Request | | | | |
| 5888587 | Nino, Daniel | Confidential - Available Upon Request | | | | |
| 5873996 | NINO, THOMAS | Confidential - Available Upon Request | | | | |
| 4980083 | Niobe, Armando | Confidential - Available Upon Request | | | | |
| 5969103 | Niocla Welch | Confidential - Available Upon Request | | | | |
| 5887817 | Nip, Cho Leung | Confidential - Available Upon Request | | | | |
| 6117131 | NIPSCO | Attn: An officer, managing or general agent, 801 East 86th Street | Merrillville | IN | 46410-0000 | |
| 6092078 | Nirmal Jeet Khroud DBA: S&K Mini Mart | 328 Greenwood Place | Bonita | CA | 91902 | |
| 6092079 | Nirmal S Gill DBA Arco Gas & Food | 328 Greenwood Place | Bonita | CA | 91902 | |
| 6092080 | NISA Investment Advisors, LLC | 101 South Hanley Rd, Suite 1700 | St Louis | MO | 63105 | |
| 4926009 | NISEI FARMERS LEAGUE | 1775 N FINE AVE | FRESNO | CA | 93727 | |
| 5896177 | Nishenko, Stuart Paul | Confidential - Available Upon Request | | | | |
| 7258051 | Nishenko, Stuart Paul | Confidential - Available Upon Request | | | | |
| 6140947 | NISHI DENNIS MASAHI & NISHI ERIKO | Confidential - Available Upon Request | | | | |
| 6141024 | NISHI DENNIS MASASHI | Confidential - Available Upon Request | | | | |
| 5873997 | NISHI FARMS INC | Confidential - Available Upon Request | | | | |
| 7202226 | Nishi, Dennis | Confidential - Available Upon Request | | | | |
| 7325133 | Nishi, Dennis | Confidential - Available Upon Request | | | | |
| 7325133 | Nishi, Dennis | Confidential - Available Upon Request | | | | |
| 4987955 | Nishi, Gregory | Confidential - Available Upon Request | | | | |
| 5873998 | NISHI, ULYSSES | Confidential - Available Upon Request | | | | |
| 5999706 | NISHIDA, CINDY | Confidential - Available Upon Request | | | | |
| 4935339 | NISHIDA, CINDY | 2305 CHEIM BLVD | MARYSVILLE | CA | 95901 | |
| 4980921 | Nishiguchi, Tom | Confidential - Available Upon Request | | | | |
| 5995639 | Nishihara, Scott | Confidential - Available Upon Request | | | | |
| 5877964 | Nishikawa, Gail Y | Confidential - Available Upon Request | | | | |
| 4990257 | Nishimoto, Ronald | Confidential - Available Upon Request | | | | |
| 5888635 | Nishimura, Damon Kazu | Confidential - Available Upon Request | | | | |
| 6092081 | Nishimura, Damon Kazu | Confidential - Available Upon Request | | | | |
| 6177403 | Nishimura, Sean | Confidential - Available Upon Request | | | | |
| 4985900 | Nishioka, Stanley | Confidential - Available Upon Request | | | | |
| 6129398 | Nish-ko, Inc. | 713 N Valentine | Fresno | CA | 93706 | |
| 4989480 | Niskern, Mildred | Confidential - Available Upon Request | | | | |
| 7240813 | Niskern, Roger | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2381 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2382 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5890814 | Nissen II, Bret Jay | Confidential - Available Upon Request | | | | |
| 6132962 | NISSEN PETER G & ANNE G TR | Confidential - Available Upon Request | | | | |
| 5878749 | Nissen, Joseph Lee | Confidential - Available Upon Request | | | | |
| 7331060 | Nissley, Debra Kai | Confidential - Available Upon Request | | | | |
| 5910492 | Nita Hiltz | Confidential - Available Upon Request | | | | |
| 4991291 | Nitake, Mayling | Confidential - Available Upon Request | | | | |
| 4949878 | Nitao, Ken | Confidential - Available Upon Request | | | | |
| 4949878 | Nitao, Ken | Confidential - Available Upon Request | | | | |
| 5014777 | Nitao, Ken | Confidential - Available Upon Request | | | | |
| 6123498 | Nitao, Ken | Confidential - Available Upon Request | | | | |
| 6144419 | NITASAKA TADASHI TR & NITASAKA DEBORAH C TR | Confidential - Available Upon Request | | | | |
| 5873999 | Nitelog, Inc | Confidential - Available Upon Request | | | | |
| 4989798 | Nitoff, Christo | Confidential - Available Upon Request | | | | |
| 5999621 | Nitschke, Rick | Confidential - Available Upon Request | | | | |
| 6092084 | NITTA INC DBA NITTA EROSION CONTROL | 3778 DEL MAR AVE | LOOMIS | CA | 95650 | |
| 4928911 | NITTA, SARAH H | JOHN C NITTA, 1765 FAGER HILL RD | PENRYN | CA | 95663 | |
| 5899761 | Nittala, Venkateswarlu | Confidential - Available Upon Request | | | | |
| 4990240 | Nitto, Donna | Confidential - Available Upon Request | | | | |
| 4996181 | Nitz, Leslie | Confidential - Available Upon Request | | | | |
| 4911751 | Nitz, Leslie Sue | Confidential - Available Upon Request | | | | |
| 4990247 | Niven, Andrew | Confidential - Available Upon Request | | | | |
| 6175269 | Niven, Andrew L | Confidential - Available Upon Request | | | | |
| 5969109 | Nivretye Green-Jackson | Confidential - Available Upon Request | | | | |
| 4926012 | NIX ENTERPRISE LLC | GEORGE N REICHER, 219 WEDGEWOOD DR | CHARLOTTE | MI | 48813 | |
| 6145018 | NIX JOSHUA E & NIX SHARLENE M | Confidential - Available Upon Request | | | | |
| 4989505 | Nix, Alan | Confidential - Available Upon Request | | | | |
| 4996582 | Nix, Ilse | Confidential - Available Upon Request | | | | |
| 5881877 | Nix, Karl James | Confidential - Available Upon Request | | | | |
| 6084522 | NIX, MARLENE J & OTHERS | Confidential - Available Upon Request | | | | |
| 5874000 | NIX, MARY | Confidential - Available Upon Request | | | | |
| 5890781 | Nix, Michael Joseph | Confidential - Available Upon Request | | | | |
| 5897483 | Nix, Timothy James | Confidential - Available Upon Request | | | | |
| 4975632 | Nixon | 0933 LASSEN VIEW DR, 156 Antigua Ct | Reno | NV | 89511 | |
| 6068964 | Nixon | 156 Antigua Ct | Reno | CA | 89511 | |
| 6146645 | NIXON ELEANOR ET AL | Confidential - Available Upon Request | | | | |
| 4995170 | Nixon Jr., Roosevelt | Confidential - Available Upon Request | | | | |
| 4926013 | NIXON PEABODY LLP | 1100 CLINTON SQ | ROCHESTER | NY | 14604-1792 | |
| 4933089 | Nixon Peabody LLP | One Embarcadero Center 18th Floor | San Francisco | CA | 94111-3600 | |
| 6005998 | NIXON, CAROLYN | Confidential - Available Upon Request | | | | |
| 4978961 | Nixon, Dorothy | Confidential - Available Upon Request | | | | |
| 5878535 | Nixon, Erik John | Confidential - Available Upon Request | | | | |
| 4989212 | Nixon, Laverna | Confidential - Available Upon Request | | | | |
| 7225978 | Nixon, Lisa A | Confidential - Available Upon Request | | | | |
| 7464857 | Nixon, Patrick | Confidential - Available Upon Request | | | | |
| 5006372 | Nixon, Randall and Heather | 0933 LASSEN VIEW DR, 156 Antigua Ct | Reno | NV | 89511 | |
| 6004347 | Nixon, Robert | Confidential - Available Upon Request | | | | |
| 5878872 | Nixon, Ronald Wayne | Confidential - Available Upon Request | | | | |
| 6005064 | Nixon, Susie | Confidential - Available Upon Request | | | | |
| 5874001 | Nixon, Travis | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2382 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2383 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5890011 | Nixon, William Duane | Confidential - Available Upon Request | | | | |
| 5823174 | NJ Department of Treasury - Unclaimed Property | PO Box 214 | Trenton | NJ | 08625 | |
| 7463519 | NJG (a minor child of Jeffrey J Gandolfo) | Confidential - Available Upon Request | | | | |
| 4933286 | NJR ENERGY SERV | P.O. Box 1464 | Wall | NJ | 07719 | |
| 4926014 | NJR ENERGY SERVICES | 1415 WYCKOFF RD | WALL | NJ | 07719 | |
| 6092089 | NJR Energy Services Company | 1415 Wyckoff Road | Wall | NJ | 07719 | |
| 4932768 | NLH 1 Solar, LLC | 830 Morris Turnpike, Suite #204 | Short Hills | NJ | 07078 | |
| 6118734 | NLH 1 Solar, LLC | Christopher Grosik, 830 Morris Turnpike, Suite #204 | Short Hills | NJ | 07078 | |
| 7314757 | NLH, a minor child | Confidential - Available Upon Request | | | | |
| 6012693 | NLH1 SOLAR LLC | 330 TWIN DOLPHIN DR 6TH FL | REDWOOD CITY | CA | 94065 | |
| 4926015 | NLH1 SOLAR LLC | NICKEL, 830 Morris Turnpike, Suite #204 | Short Hills | NJ | 07078 | |
| 5874002 | NLV II LLC | Confidential - Available Upon Request | | | | |
| 4926016 | NMD PROPERTIES LLC | 655 SKYWAY RD STE 130 | SAN CARLOS | CA | 94070 | |
| 6092093 | NMHCS - 105 JOHN WILSON WAY | 1411 N HIGHLAND AVE., UNIT 203 | LOS ANGELES | CA | 90028 | |
| 6092094 | NMSBPCSLDHB LLC - 3555 DEER PARK DR | PO BOX 2460 | Saratoga | CA | 95070 | |
| 4926017 | NMSBPCSLDHB PARTNERSHIP | PO Box 2460 | SARATOGA | CA | 95070 | |
| 4926018 | NNA SERVICES LLC | NATIONAL NOTARY ASSOCIATION, PO Box 2402 | CHATSWORTH | CA | 91313 | |
| 5874003 | NNNDG1, LLC | Confidential - Available Upon Request | | | | |
| 6141611 | NO CA CONF ASSN OF SEVENTH DAY ADVEN | Confidential - Available Upon Request | | | | |
| 4926019 | NO SONOMA CTY HEALTHCARE DISTRICT | HEALDSBURG DISTRICT HOSPITAL, PO Box 2418 | HEALDSBURG | CA | 95448 | |
| 6117132 | NO STATE RENDERING CO | Hwy 99 E & Shippee Rd | Chico | CA | 95926 | |
| 6117133 | NO. CA. YOUTH CORRECTIONAL CNTR. | 7650 NEWCASTLE ROAD | STOCKTON | CA | 95213 | |
| 6117134 | NO. CALIFORNIA CONGREGATIONAL RETIREMENT HOMES INC | 8545 Carmel Valley Road | Carmel | CA | 93923 | |
| 7236719 | Noa, Edward | Confidential - Available Upon Request | | | | |
| 6144472 | NOABEAN HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 4996447 | Noack, Lori | Confidential - Available Upon Request | | | | |
| 5889298 | Noack, Timothy J. | Confidential - Available Upon Request | | | | |
| 5930709 | Noah Edwards | Confidential - Available Upon Request | | | | |
| 5969115 | Noah Madruga | Confidential - Available Upon Request | | | | |
| 5969117 | Noah Madruga | Confidential - Available Upon Request | | | | |
| 5930719 | Noah N Henry | Confidential - Available Upon Request | | | | |
| 5930720 | Noah N Henry | Confidential - Available Upon Request | | | | |
| 5969127 | Noah Tatum | Confidential - Available Upon Request | | | | |
| 5993436 | Noah Wright, /Law Offices of Thomas J. Gundlach | 14900 W. Highway 12, Unit 22 | Lodi | CA | 95242 | |
| 4977680 | Noakes, G | Confidential - Available Upon Request | | | | |
| 6069133 | Noal Belkofer | 109 LAKE ALMANOR WEST DR | Chester | CA | 96020 | |
| 4992174 | Noard, Susan | Confidential - Available Upon Request | | | | |
| 6092097 | NOB HILL FOODS INC - 1250 GRANT RD # 14A | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6092098 | NOB HILL FOODS INC - 1320 S MAIN ST | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6092099 | NOB HILL FOODS INC - 1602 W CAMPBELL AVE | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6092100 | NOB HILL FOODS INC - 1700 AIRLINE HWY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6092101 | NOB HILL FOODS INC - 1912 MAIN ST | 1031 RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 6092102 | NOB HILL FOODS INC - 222 MOUNT HERMON RD | 1031 RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 6092103 | NOB HILL FOODS INC - 270 REDWOOD SHORES PKWY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6092104 | NOB HILL FOODS INC - 520 CENTER AVE | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6092105 | NOB HILL FOODS INC - 6061 SNELL AVE | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6092106 | NOB HILL FOODS INC - 611 TRANCAS ST | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6092107 | NOB HILL FOODS INC - 777 1ST ST | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6092108 | NOB HILL FOODS INC - 809 BAY AVE | 1031 RIVERVIEW DRIVE | PHOENIX | AZ | 95034 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2383 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2384 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6144089 | NOBEL PAMELA D TR | Confidential - Available Upon Request | | | | |
| 6184491 | Nobel, Pamela | Confidential - Available Upon Request | | | | |
| 4990071 | Nobello, Felicitas | Confidential - Available Upon Request | | | | |
| 5918440 | Nobert, Lori | Confidential - Available Upon Request | | | | |
| 6092151 | Noble Americas Corporation | 107 Elm Street | Stamford | CT | 06902 | |
| 4926021 | NOBLE AMERICAS GAS & POWER CORP | (CAD), 107 ELM STREET | STAMFORD | CT | 06902 | |
| 5803658 | NOBLE AMERICAS GAS & POWER CORP | 107 ELM ST | STAMFORD | CT | 06902 | |
| 4926022 | NOBLE AMERICAS GAS & POWER CORP | CAD, 20 E GREENWAY PLAZA STE 650 | HOUSTON | TX | 77046 | |
| 4932769 | Noble Americas Gas & Power Corp. | Four Stamford Plaza, 107 Elm Street, 7th Floor | Stamford | CT | 06902 | |
| 4926023 | NOBLE ELCENKO DC INC | 2800 LONE TREE WAY | ANTIOCH | CA | 94509 | |
| 6133769 | NOBLE ERNEST AND JUDITH A | Confidential - Available Upon Request | | | | |
| 5874004 | Noble Farms llc | Confidential - Available Upon Request | | | | |
| 6117135 | NOBLE FARMS LLC | 2340 Alisal Road | Salinas | CA | 93908 | |
| 6134245 | NOBLE JOSHUA A | Confidential - Available Upon Request | | | | |
| 6135282 | NOBLE KENNETH AND JANICE F TR | Confidential - Available Upon Request | | | | |
| 6134553 | NOBLE LUCAS MATTHEW & SHERI JENISE | Confidential - Available Upon Request | | | | |
| 4926024 | NOBLE METHANE INC | 104 MATMOR RD | WOODLAND | CA | 95776 | |
| 6133981 | NOBLE ROBERT A & DEBRA A | Confidential - Available Upon Request | | | | |
| 6133768 | NOBLE ROBERT A DVA | Confidential - Available Upon Request | | | | |
| 6134627 | NOBLE RON | Confidential - Available Upon Request | | | | |
| 4991685 | Noble, Dale | Confidential - Available Upon Request | | | | |
| 4991632 | Noble, Dianna | Confidential - Available Upon Request | | | | |
| 5999316 | NOBLE, ERIK | Confidential - Available Upon Request | | | | |
| 4986438 | Noble, Janice | Confidential - Available Upon Request | | | | |
| 6006973 | Noble, Jessica | Confidential - Available Upon Request | | | | |
| 7326104 | Noble, Joseph B | Confidential - Available Upon Request | | | | |
| 6003101 | Noble, Lesley | Confidential - Available Upon Request | | | | |
| 6006395 | NOBLE, MEGON | Confidential - Available Upon Request | | | | |
| 4987923 | Noble, Michael | Confidential - Available Upon Request | | | | |
| 6002547 | Noble, Quoia | Confidential - Available Upon Request | | | | |
| 4980621 | Noble, Richard | Confidential - Available Upon Request | | | | |
| 4995120 | Noble, Victoria | Confidential - Available Upon Request | | | | |
| 5874005 | NOBLE-8 HOLDINGS | Confidential - Available Upon Request | | | | |
| 6145934 | NOBLES RUSSELL | Confidential - Available Upon Request | | | | |
| 6140935 | NOBLES RUSSELL & LYNDA | Confidential - Available Upon Request | | | | |
| 4982938 | Nobles, Lois | Confidential - Available Upon Request | | | | |
| 4975512 | Noblin, Ronald | 0808 PENINSULA DR, P. O. Box 6642 | Ventura | CA | 93001 | |
| 6067535 | Noblin, Ronald | Confidential - Available Upon Request | | | | |
| 4995166 | Noblitt, Johnnie | Confidential - Available Upon Request | | | | |
| 5874006 | NOBMANN, SETH | Confidential - Available Upon Request | | | | |
| 4913345 | Noboa, Donato Diego | Confidential - Available Upon Request | | | | |
| 5886587 | Nobrega, Dwayne | Confidential - Available Upon Request | | | | |
| 6002315 | Nobriga, Kelly | Confidential - Available Upon Request | | | | |
| 5999754 | nobriga, Tami | Confidential - Available Upon Request | | | | |
| 5887820 | Noce, Paul A | Confidential - Available Upon Request | | | | |
| 4980708 | Nocera, Frank | Confidential - Available Upon Request | | | | |
| 4981313 | Noceti, Larry | Confidential - Available Upon Request | | | | |
| 7217700 | Nochez, Zorelle M. | Confidential - Available Upon Request | | | | |
| 5994312 | Nocito, Darlene/Atty Rep | 7410 Greenhaven Dr Suite 200 | Sacramento | CA | 95831 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2384 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2385 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6160644 | Nocito, Dorothy | Confidential - Available Upon Request | | | | |
| 6160644 | Nocito, Dorothy | Confidential - Available Upon Request | | | | |
| 4982843 | Nocito, Vincent | Confidential - Available Upon Request | | | | |
| 4926025 | NOCO CO | 23200 COMMERCE PARK RD | CLEVELAND | OH | 44122 | |
| 5996374 | Nodder, Sheri/Kenneth | Confidential - Available Upon Request | | | | |
| 5897952 | Nodzak, Toynette | Confidential - Available Upon Request | | | | |
| 5910877 | Noe Jimenez-Munoz | Confidential - Available Upon Request | | | | |
| 4926026 | NOE MORALES | HEAVENLY EXPRESS, PO Box 9009 | STOCKTON | CA | 95208 | |
| 6013493 | NOE MORALES | Confidential - Available Upon Request | | | | |
| 4926027 | NOE VALLEY MERCHANTS AND | PROFESSIONALS ASSOCIATION INC, 3800 24TH ST | SAN FRANCISCO | CA | 94114 | |
| 4988584 | Noe, Paul | Confidential - Available Upon Request | | | | |
| 6131348 | NOEL ALAN D ETAL JT | Confidential - Available Upon Request | | | | |
| 6143784 | NOEL GEORGE W TR & NOEL JEAN M TR | Confidential - Available Upon Request | | | | |
| 5969131 | Noel Perez | Confidential - Available Upon Request | | | | |
| 4926028 | NOEL TD CHIU MD AMC | 3436 HILLCREST AVE #150 | ANTIOCH | CA | 94531 | |
| 5892494 | Noel, Buck | Confidential - Available Upon Request | | | | |
| 7461572 | Noel, Cathy | Confidential - Available Upon Request | | | | |
| 5899297 | Noel, Christin | Confidential - Available Upon Request | | | | |
| 5879821 | Noel, Dale R | Confidential - Available Upon Request | | | | |
| 4986596 | Noel, Gail Renee | Confidential - Available Upon Request | | | | |
| 7462423 | Noel, Gary | Confidential - Available Upon Request | | | | |
| 5882235 | Noel, Jeremy Roger | Confidential - Available Upon Request | | | | |
| 5894606 | Noel, Mark Allen | Confidential - Available Upon Request | | | | |
| 4983756 | Noel, Muriel | Confidential - Available Upon Request | | | | |
| 6006781 | Noel, Phillip | Confidential - Available Upon Request | | | | |
| 4986532 | Noel, Robert | Confidential - Available Upon Request | | | | |
| 5978847 | noel, talis | Confidential - Available Upon Request | | | | |
| 5905879 | Noelle Rossi | Confidential - Available Upon Request | | | | |
| 5930731 | Noemi Naranjo | Confidential - Available Upon Request | | | | |
| 5904780 | Noemia McClung | Confidential - Available Upon Request | | | | |
| 4926029 | NOESIS ENERGY INC | 8303 N MOPAC EXPY STE B230 | AUSTIN | TX | 78759 | |
| 5978848 | Noethig, Talia | Confidential - Available Upon Request | | | | |
| 4996787 | Noetzel, Denise | Confidential - Available Upon Request | | | | |
| 7281478 | Noffsinger, Janice | Confidential - Available Upon Request | | | | |
| 6144590 | NOGARA ANGELO | Confidential - Available Upon Request | | | | |
| 6146561 | NOGARA ANGELO A & CATHY M | Confidential - Available Upon Request | | | | |
| 5885025 | Nogare, Robert M | Confidential - Available Upon Request | | | | |
| 4987920 | Noggle, William | Confidential - Available Upon Request | | | | |
| 5874007 | NOGUCHI, MARK | Confidential - Available Upon Request | | | | |
| 6003698 | Nogueda, Stephanie | Confidential - Available Upon Request | | | | |
| 5824025 | Nogueira, Ehren | Confidential - Available Upon Request | | | | |
| 4975688 | Noh, Heesuck M | 0737 LASSEN VIEW DR, 6768 MASTERS DR | RENO | NV | 89511 | |
| 4994598 | Noh, Kerry | Confidential - Available Upon Request | | | | |
| 6001719 | Nohrden, Richard | Confidential - Available Upon Request | | | | |
| 5911509 | Noi Dang | Confidential - Available Upon Request | | | | |
| 5903365 | Noi Dang | Confidential - Available Upon Request | | | | |
| 5886683 | Noia, Anthony P | Confidential - Available Upon Request | | | | |
| 5978849 | Nojima, Marina | Confidential - Available Upon Request | | | | |
| 6130750 | NOKES THOMAS J | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2385 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2386 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4930765 | NOKES, THOMAS J | 3800 TEE TIME ASSOCIATES LLC, 1817 AUTO CENTER DR | ANTIOCH | CA | 94509 | |
| 6117136 | NOKIA USA INC. | 200 South Mathilda Avenue | Sunnyvale | CA | 94086 | |
| 7326271 | Nokleby , James | Confidential - Available Upon Request | | | | |
| 7326271 | Nokleby , James | Confidential - Available Upon Request | | | | |
| 7326271 | Nokleby , James | Confidential - Available Upon Request | | | | |
| 6092116 | NOKLEBY, JAMES E | Confidential - Available Upon Request | | | | |
| 4923006 | NOKLEBY, JAMES E | THE SCOUT COMPANY, 409 12TH ST | SPARKS | NV | 89431 | |
| 6004976 | nol, LUCILIA | Confidential - Available Upon Request | | | | |
| 5874010 | Nolan Ranch, LLC | Confidential - Available Upon Request | | | | |
| 4991577 | Nolan, Brent | Confidential - Available Upon Request | | | | |
| 6169307 | Nolan, Brian | Confidential - Available Upon Request | | | | |
| 5879068 | Nolan, Daniel E | Confidential - Available Upon Request | | | | |
| 6092118 | Nolan, Daniel E | Confidential - Available Upon Request | | | | |
| 5896663 | Nolan, Erich Donald Luis | Confidential - Available Upon Request | | | | |
| 5999030 | Nolan, Gary | Confidential - Available Upon Request | | | | |
| 5895267 | Nolan, Grace E | Confidential - Available Upon Request | | | | |
| 6121597 | Nolan, Jake Lawrence | Confidential - Available Upon Request | | | | |
| 5896761 | Nolan, Jake Lawrence | Confidential - Available Upon Request | | | | |
| 6092120 | Nolan, Jake Lawrence | Confidential - Available Upon Request | | | | |
| 4989283 | Nolan, John | Confidential - Available Upon Request | | | | |
| 5978850 | Nolan, Matthew | Confidential - Available Upon Request | | | | |
| 5896670 | Nolan, Max W | Confidential - Available Upon Request | | | | |
| 6092119 | Nolan, Max W | Confidential - Available Upon Request | | | | |
| 6172031 | Nolan, Millisa | Confidential - Available Upon Request | | | | |
| 6092117 | NOLAN, NICK | Confidential - Available Upon Request | | | | |
| 7325884 | Nolan, Sam | Confidential - Available Upon Request | | | | |
| 4989375 | Nolan, Tammy | Confidential - Available Upon Request | | | | |
| 5874011 | Nolan, Tom | Confidential - Available Upon Request | | | | |
| 4986168 | Nolan, William | Confidential - Available Upon Request | | | | |
| 6134355 | NOLAND DANA W AND JENNIFER R | Confidential - Available Upon Request | | | | |
| 4926030 | NOLAND HAMERLY ETIENNE & HOSS | 333 SALINAS ST | SALINAS | CA | 93902-2510 | |
| 6141248 | NOLAND SUSAN DENISE TR & SCHULKEN KELLY VERN TR | Confidential - Available Upon Request | | | | |
| 4933090 | Noland, Hamerly, Etienne & Hoss | Anne K. Secker, P. O. Box 2510 | Salinas | CA | 93902 | |
| 4986943 | Noland, Letricia | Confidential - Available Upon Request | | | | |
| 6000162 | NOLAND, RUSSELL | Confidential - Available Upon Request | | | | |
| 4988259 | Noland, Steven | Confidential - Available Upon Request | | | | |
| 6139311 | NOLASCO ERICA ETAL | Confidential - Available Upon Request | | | | |
| 5879848 | Nolasco, Edgardo | Confidential - Available Upon Request | | | | |
| 6157133 | Nolasco, Nolberto | Confidential - Available Upon Request | | | | |
| 5879642 | Nolasco, Roberto | Confidential - Available Upon Request | | | | |
| 5884934 | Nolasco, Steve R | Confidential - Available Upon Request | | | | |
| 5884935 | Nolasco, Tomas Megel | Confidential - Available Upon Request | | | | |
| 5874012 | Nole Gemmell | Confidential - Available Upon Request | | | | |
| 6133304 | NOLEN SEAN ETAL | Confidential - Available Upon Request | | | | |
| 4991794 | Nolen, James | Confidential - Available Upon Request | | | | |
| 5901130 | Nolen, Stephen Carl | Confidential - Available Upon Request | | | | |
| 7339441 | Nolen, Travis | Confidential - Available Upon Request | | | | |
| 4985495 | Noleroth, Dale | Confidential - Available Upon Request | | | | |
| 4996505 | Noleroth, Toni | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2386 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5889925 | Noley C Baker III | Confidential - Available Upon Request | | | | |
| 6145927 | NOLL MARJORIE SURRELL TR | Confidential - Available Upon Request | | | | |
| 4993854 | Noll, Louann | Confidential - Available Upon Request | | | | |
| 6000328 | Noller Fernandez, Katherine | Confidential - Available Upon Request | | | | |
| 5891511 | Nolop, Thomas Edward | Confidential - Available Upon Request | | | | |
| 6006225 | Nolte, John | Confidential - Available Upon Request | | | | |
| 5900500 | Nolte, Michael Allen | Confidential - Available Upon Request | | | | |
| 5882698 | Nomellini, Cynthia Mulvaney | Confidential - Available Upon Request | | | | |
| 4995984 | Nomellini, Luano | Confidential - Available Upon Request | | | | |
| 5897000 | Nomura-Weingrow, Mimi Nguyen | Confidential - Available Upon Request | | | | |
| 4996972 | Nonaka, Amy | Confidential - Available Upon Request | | | | |
| 4913062 | Nonaka, Amy E | Confidential - Available Upon Request | | | | |
| 5996690 | Nonan, Jeffrey | Confidential - Available Upon Request | | | | |
| 4976457 | None; will likely request voluntary cleanup agreement with DTSC in 2019 if property purchase is successful | 800 20th St. | Bakersfield | CA | 93301 | |
| 6001297 | none-berdiansky, kipp | 21670 woolaroc drive, none | Los Gatos | CA | 95033 | |
| 4938441 | none-berdiansky, kipp | 21670 woolaroc drive | Los Gatos | CA | 95033 | |
| 6000800 | None-Burns, Kelly | 470 BOLLINGER CNYN LN, 183 | SAN RAMON | CA | 94582 | |
| 4937183 | None-Burns, Kelly | 470 BOLLINGER CNYN LN | SAN RAMON | CA | 94582 | |
| 6004575 | none-Crozier, Steven | 247 Alta Mira Drive | Vacaville | CA | 95688 | |
| 6000284 | NONE-LEWIS, NOLAND | 2604 READ AVE | BELMONT | CA | 94002 | |
| 6002043 | None-OBrien, John | 201 Redwood Circle | Petaluma | CA | 94954 | |
| 6004278 | None-Zamarin, Lisa | 912 COLE ST, APT 131 | San Francisco | CA | 94117 | |
| 4942649 | None-Zamarin, Lisa | 912 COLE ST | San Francisco | CA | 94117 | |
| 5999587 | NONGAUZA, ROBERT | Confidential - Available Upon Request | | | | |
| 6118277 | Nonprofits Insurance Alliance | P.O. Box 8507 | Santa Cruz | CA | 95061-8507 | |
| 4945693 | Nonprofits Insurance Alliance of California | Kim Aday, 333 Front Street | Santa Cruz | CA | 95060 | |
| 7324876 | Nonzamo, Nia | Confidential - Available Upon Request | | | | |
| 6009404 | NOODLES AND COMPANY | ATTN: VICKI GARDNER, 520 Zang Street Suite D | Broomfield | CO | 80021 | |
| 4977336 | Nooe, Eugene | Confidential - Available Upon Request | | | | |
| 4926031 | NOONAN PROPERTIES LLC | PO Box 61 | FULTON | CA | 95439 | |
| 4993565 | Noonan, Carol | Confidential - Available Upon Request | | | | |
| 5890485 | Noonan, Christopher Glen | Confidential - Available Upon Request | | | | |
| 5901459 | Noonan, James Joseph | Confidential - Available Upon Request | | | | |
| 4977365 | Noonan, Jerry | Confidential - Available Upon Request | | | | |
| 5874013 | Noonan, Michael | Confidential - Available Upon Request | | | | |
| 5886856 | Noonan, Todd A | Confidential - Available Upon Request | | | | |
| 7172876 | Noone, Alyssa | Confidential - Available Upon Request | | | | |
| 4983827 | Noone, Gloria | Confidential - Available Upon Request | | | | |
| 5994642 | Nooney, Cynthia/Charles | Confidential - Available Upon Request | | | | |
| 5892122 | Noonkester, James G | Confidential - Available Upon Request | | | | |
| 6156453 | Noorasmai, Monesa | Confidential - Available Upon Request | | | | |
| 5998965 | Noori, Seyed | Confidential - Available Upon Request | | | | |
| 5874014 | NOORZAY, FAHIM | Confidential - Available Upon Request | | | | |
| 4926032 | NOOTER ERIKSEN INC | 1509 OCELLO DR | FENTON | MO | 63026 | |
| 7300865 | NOP VANDA | 1095 DICKENS DRIVE | SANTA ROSA | CA | 95403 | |
| 6117137 | NOR CAL BEVERAGE CO INC | 2286 Stone Blvd | West Sacramento | CA | 95691 | |
| 4926033 | NOR CAL BROADBAND INC | 455 MAIN ST STE 2 | NEWCASTLE | CA | 95658 | |
| 6013375 | NOR CAL FSI | Confidential - Available Upon Request | | | | |

Case: 19-30088     Doc# 5852-1     Filed: 02/20/20     Entered: 02/20/20 17:00:26     Page 2388 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142208 | NOR CAL MODERN HOMES LLC | Confidential - Available Upon Request | | | | |
| 6011136 | NOR CAL PIPELINE SERVICES | 1875 S RIVER RD | WEST SACRAMENTO | CA | 95691 | |
| 6092190 | NOR CAL PIPELINE SERVICES | 1875 S. River Rd | W Sacramento | CA | 95691-2896 | |
| 5978851 | Nor Cal Rentals & Sales Inc, Chelsey Forseth | 8537 Commercial Way | Redding | CA | 96002 | |
| 5803291 | Nor Cal Rentals & Sales Incorporated | 8537 Commercial Way | Redding | CA | 96002 | |
| 4926035 | NOR CAL SYSTEMS LLC | 12175 OAK SHADE CT | GRASS VALLEY | CA | 95949 | |
| 5874015 | Nor Cal, Inc. | Confidential - Available Upon Request | | | | |
| 5874018 | Nor Cal, Inc. | Confidential - Available Upon Request | | | | |
| 7166972 | Nora Martinez | Confidential - Available Upon Request | | | | |
| 5874019 | NORA ORTON | Confidential - Available Upon Request | | | | |
| 4975479 | Nora, John | 0924 PENINSULA DR, P.O. Box 186 | Saratoga | CA | 95071 | |
| 6074764 | Nora, John | Confidential - Available Upon Request | | | | |
| 4926036 | NORALAHI MEDICAL CLINICS INC | NMCI MEDICAL CLINIC INC, 1720 RINGWOOD AVE | SAN JOSE | CA | 95131 | |
| 4926037 | NORAXON USA INC | 15770 N GREENWAY HAYDEN LOOP # 100 | SCOTTSDALE | AZ | 85260 | |
| 4914056 | Norbeck, Michael | Confidential - Available Upon Request | | | | |
| 4982972 | Norberg, Lynne | Confidential - Available Upon Request | | | | |
| 5939490 | norby, ashly | Confidential - Available Upon Request | | | | |
| 5939490 | norby, ashly | Confidential - Available Upon Request | | | | |
| 4926038 | NOR-CAL BATTERY CO | 3432 CHEROKEE RD | STOCKTON | CA | 95205 | |
| 4926039 | NORCAL BEARS TRVL BASEBALL | CLUB AKA AMATEUR ATHLETIC, 3021 CATALINA DR | DAVIS | CA | 95616 | |
| 4926040 | NOR-CAL CONTROLS ES INC | 4790 GOLDEN FOOTHILL PKWY | EL DOARDO HILLS | CA | 95762 | |
| 4926041 | NOR-CAL GARAGE DOOR CO | 1010 LOCUST ST | REDDING | CA | 96001 | |
| 4926041 | NOR-CAL GARAGE DOOR CO | 1010 LOCUST ST | REDDING | CA | 96001 | |
| 5874020 | NORCAL HOUSING & ECONOMIC DEVELOPMENT | Confidential - Available Upon Request | | | | |
| 4926042 | NORCAL IMAGING | 114 LA CASA VIA STE 100 | WALNUT CREEK | CA | 94598-3087 | |
| 4926043 | NOR-CAL METAL FABRICATORS | 1121 3RD ST | OAKLAND | CA | 94607 | |
| 4926044 | NORCAL MOLECULAR LLC | 3241 MONUMENT WAY #G | CONCORD | CA | 94518 | |
| 6012809 | NOR-CAL MOVING SERVICES | 3129 CORPORATE PL | HAYWARD | CA | 94545 | |
| 7165594 | NorCal Networks Inc. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4926046 | NORCAL PATHOLOGY LABORATORY | 39350 CIVIC CENTER DR #350 | FREMONT | CA | 94538 | |
| 6117138 | NORCAL PERLITE INC. | 2601 GOODRICK AVENUE | RICHMOND | CA | 94801-1107 | |
| 6092216 | Nor-Cal Pipeline Services | 5050 Business Center Dr #200 | Fairfield | CA | 94534 | |
| 6015421 | Nor-Cal Pipeline Services | Attn: David A. Jaeger, 1875 South River Road | West Sacramento | CA | 95691 | |
| 6092217 | Nor-Cal Pipeline Services | PO Box 1659 | Yuba City | CA | 95992 | |
| 4926047 | NOR-CAL PUMP & WELL DRILLING INC | 1325 BARRY RD | YUBA CITY | CA | 95993 | |
| 6092218 | Norcal Rental Group, LLC dba Cresco Equipment Rentals | 6910 28th Street | North Highlands | CA | 95660 | |
| 4926048 | NOR-CAL SEAL CO - SAN LEANDRO | 840 DOOLITTLE DR | SAN LEANDRO | CA | 94577 | |
| 7307487 | Nor-Cal Septic & Trench W | Charles Grant Cutchall II, 4383 Co. Rd. | Orland | CA | 95963 | |
| 7307487 | Nor-Cal Septic & Trench W | PO Box 928 | Orland | CA | 95963-0928 | |
| 4926049 | NORCAL SERVICES | FOR DEAF AND HARD OF HEARING, 4708 ROSEVILLE RD STE 111 | NORTH HIGHLANDS | CA | 95660 | |
| 4926050 | NORCAL SPECIALITY SURGERY | CENTER, PO Box 398367 | SAN FRANCISCO | CA | 94139 | |
| 5999746 | NorCal Supply Co., Inc.-Anderson, Sam | 840 Doolittle Dr., | San Leandro | CA | 94577 | |
| 4948426 | Norcal Wireless, Inc. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5969149 | Norcal Wireless, Inc. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5999789 | Norco Printing-Damiani, Rick | 440 Hester St | San Leandro | CA | 94577 | |
| 6142169 | NORD GRETA TR | Confidential - Available Upon Request | | | | |
| 4921472 | NORD, GARY R | LEE R NORD, 19550 W WHITESBRIDGE AVE | KERMAN | CA | 93630 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4986321 | Nordby, Gary | Confidential - Available Upon Request | | | | |
| 4983282 | Nordell, Rae | Confidential - Available Upon Request | | | | |
| 4985663 | Nordenstedt, Shirley | Confidential - Available Upon Request | | | | |
| 5900713 | Norderhaug, Richard Adam | Confidential - Available Upon Request | | | | |
| 4995924 | Nordgreen, Michael | Confidential - Available Upon Request | | | | |
| 6178935 | Nordgren, Gwen | Confidential - Available Upon Request | | | | |
| 4995952 | Nordhaug, Miles | Confidential - Available Upon Request | | | | |
| 4911681 | Nordhaug, Miles Christian | Confidential - Available Upon Request | | | | |
| 6011379 | NORDHAV INC | 5900 HOLLIS ST STE D | EMERYVILLE | CA | 94608 | |
| 6092219 | NORDHAV INC BASELINE ENVIRONMENTAL CONSULTING | 5900 HOLLIS ST STE D | EMERYVILLE | CA | 94608 | |
| 4981090 | Nordine, Paul | Confidential - Available Upon Request | | | | |
| 5878793 | Nordman, Austin Conner | Confidential - Available Upon Request | | | | |
| 4996989 | Nordman, Regina | Confidential - Available Upon Request | | | | |
| 5894892 | Nordman, Todd Howard | Confidential - Available Upon Request | | | | |
| 6002295 | Nordmo, Jan | Confidential - Available Upon Request | | | | |
| 4985852 | Nordquist, Sandra | Confidential - Available Upon Request | | | | |
| 6146219 | NORDSKOG WILLIAM H TR & LINDA D TR | Confidential - Available Upon Request | | | | |
| 7221285 | Nordskog, William H. | Confidential - Available Upon Request | | | | |
| 5889847 | Nordson, Benjamin | Confidential - Available Upon Request | | | | |
| 5900886 | Nordstrom, Matthew | Confidential - Available Upon Request | | | | |
| 4995375 | Nordstrom, Monica | Confidential - Available Upon Request | | | | |
| 5907092 | Norea Israel | Confidential - Available Upon Request | | | | |
| 6145855 | NOREEN TERRY J & NOREEN KATHLEEN U | Confidential - Available Upon Request | | | | |
| 4987470 | Norelius, Rhonda | Confidential - Available Upon Request | | | | |
| 6005582 | NORELL, SUSAN | Confidential - Available Upon Request | | | | |
| 4979398 | Norem, Michael | Confidential - Available Upon Request | | | | |
| 5865527 | NORENE RANCHES, INC | Confidential - Available Upon Request | | | | |
| 6092220 | Noresco | 1 Research Dr, Ste 400C | Westborough | MA | 01581 | |
| 6182499 | Noresco | 475 Sansome St, STE 500 | San Francisco | CA | 94111 | |
| 6118418 | Noresco Holdings, Inc | Attn: Adam M. Nee - Corporate Counsel, 1 Research Drive, Suite 400C | Westborough | MA | 01581 | |
| 6092223 | Noresco Holdings, Inc | One Research Drive - Suite 400C | Westborough | MA | 01581 | |
| 6011529 | NORESCO LLC | 1 RESEARCH DR STE 400C | WESTBOROUGH | MA | 01581 | |
| 6118419 | Noresco LLC | Attn: Adam M. Nee - Corporate Counsel, 1 Research Drive, Suite 400C | Westborough | MA | 01581 | |
| 6092230 | Noresco LLC | One Research Drive, Suite 400C | Westborough | MA | 01581 | |
| 4992691 | Norfolk, Cammela | Confidential - Available Upon Request | | | | |
| 4981726 | Norfolk, Daniel | Confidential - Available Upon Request | | | | |
| 6142977 | NORGAARD TOD J ET AL | Confidential - Available Upon Request | | | | |
| 6005634 | NORGARD, APRIL | Confidential - Available Upon Request | | | | |
| 4926053 | NORIA CORPORATION | 1328 E 43RD CT | TULSA | OK | 74105 | |
| 6004576 | Noriega, Frank | Confidential - Available Upon Request | | | | |
| 5890790 | Noriega, Jerry Richard | Confidential - Available Upon Request | | | | |
| 4923479 | NORIEGA, JORGE | 507 S ORANGE ST | STOCKTON | CA | 95203 | |
| 6177567 | Noriega, Mary | Confidential - Available Upon Request | | | | |
| 5890179 | Noriega, Nicholas Michael | Confidential - Available Upon Request | | | | |
| 5898208 | Norimoto, Tamon | Confidential - Available Upon Request | | | | |
| 6065384 | Norlie, Bruce | Confidential - Available Upon Request | | | | |
| 4975818 | Norlie, Bruce | 2780 BIG SPRINGS ROAD, 1371 Woodland Avenue | Chico | CA | 95928-5918 | |
| 7262339 | Norlund, Richard and Sharon | Confidential - Available Upon Request | | | | |
| 5930747 | Norma Barrientos | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2389 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2390 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5930749 | Norma Barrientos | Confidential - Available Upon Request | | | | |
| 5969160 | Norma Douglas | Confidential - Available Upon Request | | | | |
| 4926056 | NORMA M REED TRUSTEE | REVOCABLE TRUST U/T/D 5/4/98, PO Box 3191 | MODESTO | CA | 95353 | |
| 5930756 | Norma Medina | Confidential - Available Upon Request | | | | |
| 5930761 | Norma Romo | Confidential - Available Upon Request | | | | |
| 7278359 | Norman and Carol Brower | Confidential - Available Upon Request | | | | |
| 6007976 | Norman and Carol Brower | Confidential - Available Upon Request | | | | |
| 6092232 | Norman B. Livermore & Sons, G.P. dba Montesol Company | Accord Communications (Site Manager), 414 Mason Street, #802 | San Francisco | CA | 94102 | |
| 6009973 | Norman Benedetti | Confidential - Available Upon Request | | | | |
| 5910229 | Norman Carter | Confidential - Available Upon Request | | | | |
| 5903065 | Norman Carter | Confidential - Available Upon Request | | | | |
| 4926060 | NORMAN CHARLES CONSTRUCTION | INC, 714 C ST STE 1A | SAN RAFAEL | CA | 94901 | |
| 5874021 | Norman Gutierrez | Confidential - Available Upon Request | | | | |
| 5874022 | Norman Hulberg | Confidential - Available Upon Request | | | | |
| 7326567 | norman m. owen | 5258 beaumont way | santra rosa | CA | 95409 | |
| 5969176 | Norman Mc Vea | Confidential - Available Upon Request | | | | |
| 4926063 | NORMAN PANG M D | PO Box 7096 | STOCKTON | CA | 95267 | |
| 6134131 | NORMAN ROBERT W & SIGRID TRUSTEE | Confidential - Available Upon Request | | | | |
| 6092234 | Norman Ross Burgess | 808 Zenia Bluff Road, P.O. Box 200 | Zenia | CA | 95595 | |
| 6012668 | NORMAN ROSS BURGESS | Confidential - Available Upon Request | | | | |
| 4926064 | NORMAN S WRIGHT MECHANICAL | EQUIPMENT CORP, 330 JAMES WAY STE 110 | PISMO BEACH | CA | 93449 | |
| 4926065 | NORMAN S WRIGHT MECHANICAL | EQUIPMENT CORP, 99A SOUTH HILL DR | BRISBANE | CA | 94005 | |
| 5948709 | Norman Weir | Confidential - Available Upon Request | | | | |
| 5939491 | norman, allison | Confidential - Available Upon Request | | | | |
| 5891603 | Norman, Anthony Edward | Confidential - Available Upon Request | | | | |
| 4999386 | Norman, Bailey, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6168551 | Norman, Carolyn | Confidential - Available Upon Request | | | | |
| 4998419 | Norman, Clay Daniel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5887944 | Norman, David Bartley | Confidential - Available Upon Request | | | | |
| 4999382 | Norman, Grant | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976719 | Norman, Grant; Earl, Marissa; Norman, Bailey and Norman Kinsley, minors, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5994282 | Norman, Guatimoc | Confidential - Available Upon Request | | | | |
| 4998425 | Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian Ad Litem, Amanda Michelle Calderon) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6000972 | Norman, Jessica | Confidential - Available Upon Request | | | | |
| 5898961 | Norman, John | Confidential - Available Upon Request | | | | |
| 4999388 | Norman, Kinsley, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5878309 | Norman, Melissa A. | Confidential - Available Upon Request | | | | |
| 6159139 | Norman, Mona | Confidential - Available Upon Request | | | | |
| 5892358 | Norman, Owen | Confidential - Available Upon Request | | | | |
| 6163978 | Norman, Richard | Confidential - Available Upon Request | | | | |
| 5874023 | Norman, Russell | Confidential - Available Upon Request | | | | |
| 5999520 | Norman, Sharon | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5994335 | Norman/Atty Rep, Michael | 5207 Sunrise Blvd | Fair Oaks | CA | 95628 | |
| 5881492 | Normand, Edward I | Confidential - Available Upon Request | | | | |
| 6092235 | NORMANDINS CHRYSLER - 900 CAPITOL EXPRESSWAY AUTO | 877 Cedar St, Ste 240 | Santa Cruz | CA | 95060 | |
| 6011393 | NORMANDY MACHINE COMPANY INC | 815 EAST CHERRY ST | TROY | MO | 63379 | |
| 4926066 | NORMANDY MACHINE COMPANY INC | DBA POWERSWITCH, 815 EAST CHERRY ST | TROY | MO | 63379 | |
| 6025473 | Normandy Machine Company Inc. | 815 E. Cherry St. | Troy | MO | 63379 | |
| 4989058 | Norman-Reed, Patricia | Confidential - Available Upon Request | | | | |
| 4926067 | NORMANS NUSERY INC | 86654 E DUARTE RD | SAN GABRIEL | CA | 91775 | |
| 4996398 | Norment, Jake | Confidential - Available Upon Request | | | | |
| 4912303 | Norment, Jake Gregory | Confidential - Available Upon Request | | | | |
| 5874024 | NORMENT, JOHN | Confidential - Available Upon Request | | | | |
| 5891812 | Normile, Michael John | Confidential - Available Upon Request | | | | |
| 6092236 | Normile, Michael John | Confidential - Available Upon Request | | | | |
| 5997852 | Noroloff, Robert | Confidential - Available Upon Request | | | | |
| 7326448 | Norona , Terry | Confidential - Available Upon Request | | | | |
| 4988462 | Noronha, Jeane | Confidential - Available Upon Request | | | | |
| 5880641 | Norouzi, Maryam | Confidential - Available Upon Request | | | | |
| 6139722 | NORRBOM ERIC T TR & NORRBOM YVONNE E TR | Confidential - Available Upon Request | | | | |
| 6139759 | NORRBOM PETER HENRY TR | Confidential - Available Upon Request | | | | |
| 6140584 | NORRBOM ROBERT J | Confidential - Available Upon Request | | | | |
| 6144581 | NORRBOM ROBERT JAMES SR | Confidential - Available Upon Request | | | | |
| 7277100 | Norrbom, Eric T. | Confidential - Available Upon Request | | | | |
| 6004718 | NORRBOM, PAUL | Confidential - Available Upon Request | | | | |
| 5893713 | Norrell, Jeremiah Robert | Confidential - Available Upon Request | | | | |
| 4991495 | Norrenberg, Alfred | Confidential - Available Upon Request | | | | |
| 5930776 | Norris C. Godsey | Confidential - Available Upon Request | | | | |
| 5930778 | Norris C. Godsey | Confidential - Available Upon Request | | | | |
| 5874025 | Norris Electric, A California Corporation | Confidential - Available Upon Request | | | | |
| 6145628 | NORRIS G KEITH ET AL | Confidential - Available Upon Request | | | | |
| 6145355 | NORRIS MICHAEL JOHN | Confidential - Available Upon Request | | | | |
| 5874026 | Norris School District | Confidential - Available Upon Request | | | | |
| 7467493 | Norris, Andrew | Confidential - Available Upon Request | | | | |
| 7328194 | Norris, Brett | Confidential - Available Upon Request | | | | |
| 4980401 | Norris, Darryl | Confidential - Available Upon Request | | | | |
| 4982034 | Norris, Don | Confidential - Available Upon Request | | | | |
| 5994888 | Norris, Edith | Confidential - Available Upon Request | | | | |
| 4987729 | Norris, Garry | Confidential - Available Upon Request | | | | |
| 5879405 | Norris, Garry lynn | Confidential - Available Upon Request | | | | |
| 5874027 | Norris, Jessica | Confidential - Available Upon Request | | | | |
| 7328145 | Norris, John | Confidential - Available Upon Request | | | | |
| 4990616 | Norris, John | Confidential - Available Upon Request | | | | |
| 4977623 | Norris, John | Confidential - Available Upon Request | | | | |
| 4977845 | Norris, John | Confidential - Available Upon Request | | | | |
| 7167468 | Norris, Julie | Confidential - Available Upon Request | | | | |
| 4995756 | Norris, Karen | Confidential - Available Upon Request | | | | |
| 5995245 | Norris, Lawrence | Confidential - Available Upon Request | | | | |
| 4992121 | Norris, Linda | Confidential - Available Upon Request | | | | |
| 5995146 | Norris, Mary Lou | Confidential - Available Upon Request | | | | |
| 4937405 | Norris, Mary Lou | PO Box 1201 | Rooyal Oaks | CA | 95076 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5890087 | Norris, Neil J | Confidential - Available Upon Request | | | | |
| 4984807 | Norris, Norma | Confidential - Available Upon Request | | | | |
| 7475392 | Norris, Randy C | Confidential - Available Upon Request | | | | |
| 5888216 | Norris, Ryan D | Confidential - Available Upon Request | | | | |
| 5994437 | Norris, Sally | Confidential - Available Upon Request | | | | |
| 7331760 | Norris, Susan F. | Confidential - Available Upon Request | | | | |
| 5897247 | Norris, Susan Francke | Confidential - Available Upon Request | | | | |
| 5896662 | Norris, Tonya L | Confidential - Available Upon Request | | | | |
| 5900281 | Norris, Victoria | Confidential - Available Upon Request | | | | |
| 4926068 | NORRISEAL CONTROLS | 11122 W Little York Rd | HOUSTON | TX | 77041 | |
| 5012821 | NORRISEAL CONTROLS | PO Box 40525 | HOUSTON | TX | 74101 | |
| 6172561 | Norse, Tammie | Confidential - Available Upon Request | | | | |
| 4926069 | NORSOL AUTOWASH INC | 41946 CHRISTY ST | FREMONT | CA | 94538 | |
| 7140952 | NORSTAD, IAN | Confidential - Available Upon Request | | | | |
| 4926070 | NORTEKUSA LLC | 222 SEVERN AVE BLDG 7 #17 | ANNAPOLIS | MD | 21403 | |
| 6005338 | North America, Amtrust | PO Box 89404 | Cleveland | CA | 44101 | |
| 4943423 | North America, Amtrust | PO Box 89404 | Cleveland | OH | 44101 | |
| 6011414 | NORTH AMERICAN ELECTRIC RELIABILITY | 3353 PEACHTREE RD NE STE 600 | ATLANTA | GA | 30326 | |
| 4926071 | NORTH AMERICAN ELECTRIC RELIABILITY | CORPORATION, 3353 PEACHTREE RD NE STE 600 | ATLANTA | GA | 30326 | |
| 6118420 | North American Electric Reliability Corporation | North American Reliability Corp., Attn: Chief Financial Officer, 3353 Peachtree Road NE, Suite 600 N Tower | Atlanta | GA | 30326 | |
| 7308044 | North American Electric Reliability Corporation | Attn: Chief Financial Officer , North American Reliablity Corp, 3353 Peachtree Road NE, Suite 600 N Tower | Atlanta | GA | 30326 | |
| 6092238 | North American Electric Reliability Corporation | General Counsel, 3353 Peachtree Road NE, Suite 600 N Tower | Atlanta | GA | 30326 | |
| 7310558 | North American Electric Reliability Corporation | Attn: Chief Financial Officer , 3353 Peachtree Road NE, Suite 600 N Tower | Atlanta | GA | 30326 | |
| 4926072 | NORTH AMERICAN FENCE & RAILING INC | 515 23RD AVE | OAKLAND | CA | 94606 | |
| 6116010 | North American Fence & Railing, Inc. | c/o Rogers Joseph O' Donnell, Attn: Aaron P. Silberman, Lauren B. Kramer, 311 California Street | San Francisco | CA | 94104 | |
| 6116010 | North American Fence & Railing, Inc. | c/o Rogers Joseph O' Donnell, Attn: Aaron P. Silberman, Lauren B. Kramer, 311 California Street | San Francisco | CA | 94104 | |
| 6012697 | NORTH AMERICAN FIELD SERVICES INC | 3175 CORNERS NORTH COURT NW | PEACHTREE CORNERS | GA | 30071 | |
| 6124726 | North American Risk OBO Clear Blue Insurance | P.O. Box 166002 | Altamonte Springs | FL | 32716 | |
| 6092241 | North American Specialty Insurance Company | Christopher Favorito, 5200 Metcalf Avenue | Overland Park | KS | 66202 | |
| 4976321 | North American Specialty Insurance Company | Christopher Favorito, 5200 Metcalf Avenue | Overland Park | KS | 66202-1391 | |
| 6010881 | NORTH AMERICAN SUBSTATION | 190 N WESTMONTE DR | ALTAMONTE SPRINGS | FL | 32714 | |
| 6092243 | NORTH AMERICAN SUBSTATION | 455 Douglas Avenue #1555 | Altamont Springs | FL | 32714 | |
| 6115557 | North American Substation Services, LLC | Nelson Mullins Broad and Cassel, Nicolette Vilmos, Esq., 390 North Orange Avenue, Suite 1400 | Orlando | FL | 32801 | |
| 6115557 | North American Substation Services, LLC | Robert Kordenbrock, Chief Financial Officer, 190 N. Westmonte Drive | Altamonte Springs | FL | 32714 | |
| 6092271 | NORTH AMERICAN SUBSTATION, SERVICES LLC | 190 N WESTMONTE DR | ALTAMONTE SPRINGS | FL | 32714 | |
| 4926076 | NORTH AMERICAN TITLE COMPANY | 1855 GATEWAY BLVD STE 600 | CONCORD | CA | 94520 | |
| 6008502 | NORTH AMERICAN TITLE COMPANY | 2121 N. CALIFORNIA BLVD. STE 1010 | WALNUT CREEK | CA | 94596 | |
| 4926075 | NORTH AMERICAN TITLE COMPANY | 4255 HOPYARD RD #1 | PLEASANTON | CA | 94588 | |
| 6013390 | NORTH AMERICAN TITLE COMPANY | 6612 OWENS DR STE 100 | PLEASANTON | CA | 94588 | |
| 4926077 | NORTH AMERICAN TITLE COMPANY | SUZETTE TORRES, 6612 OWENS DR., STE 100 | PLEASANTON | CA | 94588 | |
| 4926078 | NORTH AMERICAN TRANSFORMER INC | 1200 PIPER DR | MILPITAS | CA | 95035 | |
| 4926079 | NORTH AMERICAN TRANSFORMER INC | ISBERG NOTT COMPANY, 8 CROW CANYON CT SUITE 210 | SAN RAMON | CA | 94583 | |
| 4926080 | NORTH AMERICAN TRANSMISSION | FORUM INC, 9115 HARRIS CORNERS PKWY STE 350 | CHARLOTTE | NC | 28269 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2392 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2393 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4926081 | NORTH AMERICAN UTILITY TRAINING | ASSOCIATES, 110 MISSION RANCH BLVD | CHICO | CA | 95926 | |
| 4926082 | NORTH AMERICAN WEATHER CONSULTANTS | INC, 8180 S HIGHLAND DR STE B-2 | SANDY | UT | 84093 | |
| 4926083 | NORTH BAY BLACK CHAMBER OF | COMMERCE, PO Box 15075 | SANTA ROSA | CA | 95402 | |
| 5874028 | NORTH BAY COMMERCIAL REAL ESTATE IN | Confidential - Available Upon Request | | | | |
| 4926084 | NORTH BAY COUNCIL | 775 BAYWOOD DR #101 | PETALUMA | CA | 94954 | |
| 7166028 | NORTH BAY EYE ASSOCIATES - EMIL I. SHIEH, MD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7327173 | North Bay Fire Victims et al | 211 E Street | Santa Rosa | CA | 95404 | |
| 4926085 | NORTH BAY FOOT & ANKLE CENTER INC | 1400 PROFESSIONAL DR STE 102 | PETALUMA | CA | 94954 | |
| 4926086 | NORTH BAY INVESTORS LLC | 1125 67TH ST | OAKLAND | CA | 94608 | |
| 7328280 | North Bay Neuropsychology A Psychology Corporation | 1101 College Ave Ste 250 | Santa Rosa | CA | 95404 | |
| 4926087 | NORTH BAY ORTHOPAEDIC ASSOC INC | PO BOX 1483 | ALAMO | CA | 94507-7483 | |
| 4926088 | NORTH BAY PROSTHETICS & ORTHO LLC | NORTH BAY PROSTHETICS & ORTHOTICS, 450 CHADBOURNE RD STE B | FAIRFIELD | CA | 94534 | |
| 4926089 | NORTH BAY REGIONAL SURGERY CTR LLC | PO Box 255267 | SACRAMENTO | CA | 95865-5567 | |
| 6174143 | North Bay Schools Insurance Authority | Heather Davidson, 380A Chadbourne Road | Fairfield | CA | 94534 | |
| 4926090 | NORTH BEACH CITIZENS | 1034 KEARNY ST | SAN FRANCISCO | CA | 94133-4525 | |
| 4926091 | NORTH BEACH PIZZA | 800 STANYAN ST | SAN FRANCISCO | CA | 94117 | |
| 4926092 | NORTH BEND MEDICAL CENTER | 1900 WOODLAND DRIVE | COOS BAY | OR | 97420 | |
| 4926093 | NORTH CENTRAL FIRE DISTRICT | 15850 W KEARNEY BLVD | KERMAN | CA | 93630 | |
| 6092272 | North Central Information Center, CSU Sacramento | 6000 J Street, Folsom Hall 2042 | Sacramento | CA | 95819 | |
| 7140159 | North Central Information Center, CSU Sacramento | John M. Melikian, 6000 J Street | Sacramento | CA | 95819-6063 | |
| 4926094 | NORTH COAST AUDIOLOGY INC | JULIE LYNN KELLY, 1930 MYRTLE AVE | EUREKA | CA | 95501 | |
| 4926095 | NORTH COAST BUILDERS EXCHANGE INC | 1030 APOLLO WY | SANTA ROSA | CA | 95407 | |
| 4926096 | NORTH COAST CLEANING SERVICES INC | DAVE TOOR, 211-7TH ST | EUREKA | CA | 95501 | |
| 6011874 | NORTH COAST CLEANING SERVICES INC | P.O. BOX 177 | EUREKA | CA | 95502 | |
| 4926096 | NORTH COAST CLEANING SERVICES INC | PO BOX 177 | EUREKA | CA | 95502-0177 | |
| 6092273 | North Coast County Water Dist | 2400 Francisco Blvd | Pacifica | CA | 94044 | |
| 4926097 | NORTH COAST COUNTY WATER DISTRICT | 2400 Francisco Blvd | Pacifica | CA | 94044 | |
| 6014333 | NORTH COAST COUNTY WATER DISTRICT | P.O. BOX 1039 | PACIFICA | CA | 94044 | |
| 6012810 | NORTH COAST FABRICATORS INC | 4801 W END RD | ARCATA | CA | 95521 | |
| 6012810 | NORTH COAST FABRICATORS INC | 4801 W END RD | ARCATA | CA | 95521 | |
| 6011822 | NORTH COAST LABORATORIES LTD | 5680 W END RD | ARCATA | CA | 95521 | |
| 4926100 | NORTH COAST MEDICAL CENTER | PO Box 729 | SAN JOSE | CA | 95106-0729 | |
| 4926101 | NORTH COAST OPPORTUNITIES INC | 413 NORTH STATE ST | UKIAH | CA | 95482 | |
| 6013231 | NORTH COAST RAILROAD AUTHORITY | 419 TALMADGE RD STE M | UKIAH | CA | 95482 | |
| 6092282 | North Coast Railroad Authority | 419 Talmage Road #M | Ukiah | CA | 95482 | |
| 6043765 | NORTH COAST RAILROAD AUTHORITY | North Coast Railroad Authority, 419 Talmage Road #M | Ukiah | CA | 95482 | |
| 4926103 | NORTH COAST RESOURCE CONSERVATION & DEVELOPMENT COUNCIL | PO Box 6417 | SANTA ROSA | CA | 95406 | |
| 4926104 | NORTH COAST UNIFIED AQMD | 707 L ST | EUREKA | CA | 95501-1135 | |
| 5874029 | North Country Communications LLC | Confidential - Available Upon Request | | | | |
| 5874031 | NORTH COUNTY HOSPITALITY GROUP, LLC | Confidential - Available Upon Request | | | | |
| 4926105 | NORTH CTY ANESTHESIA MED ASSOC | DEPT LA 24067 | PASADENA | CA | 91185-4067 | |
| 4926106 | NORTH DAKOTA STATE | LAND DEPARTMENT, PO Box 5523 | BISMARCK | ND | 58506-5523 | |
| 6014267 | NORTH DELTA WATER AGENCY | 310 K STREET SUITE 310 | SACRAMENTO | CA | 95814 | |
| 4926107 | NORTH DELTA WATER AGENCY | 910 K STREET, SUITE 310 | SACRAMENTO | CA | 95814 | |
| 7228127 | North East Gas Associates | Daphne D'Zurko, 20 Waterview Blvd., 4th Floor | Parsippany | NJ | 07054 | |
| 7213177 | North East Gas Associates | Jon Steere, NGA, 75 Second Avenue, Suite 510 | Needham | MA | 02494 | |
| 7228127 | North East Gas Associates | Jon Steere, 75 2nd Avenue #510 | Needham | MA | 02494 | |
| 5874032 | North East Medical Services | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6092283 | NORTH FORD PROPERTIES LLC - SAN LEANDRO | 1046 Calle Recodo, Ste D | San Clemente | CA | 92673 | |
| 4932771 | North Fork Community Power | 950 Lincoln Boulevard | San Francisco | CA | 94129 | |
| 5865687 | North Fork Rancheria of Mono Indians of CA | Confidential - Available Upon Request | | | | |
| 7240139 | North Kern Water Storage District | Young Wooldrige, LLP, Attn: Brett A. Stroud, 1800 30th Street, Fourth Floor | Bakersfield | CA | 93301 | |
| 7240139 | North Kern Water Storage District | 33380 Cawelo Ave | Bakersfield | CA | 93308 | |
| 6013053 | NORTH KERN WATER STORAGE DISTRICT | P.O. BOX 81435 | BAKERSFIELD | CA | 93380-1435 | |
| 6092286 | NORTH KERN WATER STORAGE DISTRICT | PO Box 81435 | Bakersfield | CA | 93380 | |
| 4926109 | NORTH LIGHT INSURANCE COMPANY | AS SUBROGEE OF HARRY HOWELL, 3075 SANDERS RD | NORTHBROOK | IL | 60062 | |
| 5009167 | North Light Specialty Insurance Company | CULBRETH SCHROEDER, LLP, Eric Schroeder, William Loscotoff, Amanda Stevens, 2945 Ramco Street, Suite 110 | West Sacramento | CA | 95691 | |
| 5952389 | North Light Specialty Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5951354 | North Light Specialty Insurance Company | Eric M. Schroeder (SBN 153251), William Loscotol (SBN 224638), Amanda Stevens (SBN 2S23S0), Schroeder Loscotoff, LLP, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5822178 | North Light Specialty Insurance Company | P.O. Box 21169 | Roanoke | VA | 24018 | |
| 5822178 | North Light Specialty Insurance Company | PO Box 650271 | Dallas | TX | 75265 | |
| 6092287 | NORTH LINCOLN COMMERCE CENTER OWNERS' ASSOCIATION | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 6142676 | NORTH MAC PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 5874033 | North Maple Avenue Childcare Center, LLC | Confidential - Available Upon Request | | | | |
| 4926110 | NORTH MARIN COMMUNITY SERVICES | 680 WILSON AVE | NOVATO | CA | 94947 | |
| 6161644 | North Marin Water Distric | PO Box 146 | Novato | CA | 94948-0146 | |
| 6014395 | NORTH MARIN WATER DISTRICT | 999 RUSH CREEK PL | NOVATO | CA | 94945 | |
| 5865243 | North Mountain Investors, LLC | Confidential - Available Upon Request | | | | |
| 4926112 | NORTH OF RIVER SANITARY DISTRICT | 204 UNIVERSE AVE | BAKERSFIELD | CA | 93308 | |
| 4926113 | NORTH OF THE RIVER CHAMBER OF | COMMERCE, PO Box 5551 | BAKERSFIELD | CA | 93388 | |
| 4926114 | NORTH PACIFIC CARDIOLOGY MED GRP | 3800 JANES RD | ARCATA | CA | 95521 | |
| 4926115 | NORTH PENINSULA FOOD PANTRY & DINING CENTER OF DALY CITY | PO Box 280 | DALY CITY | CA | 94016-0280 | |
| 5998037 | North Peninsula Vetennary Emergency Clinic | 227 North Amphlett Blvd | San Mateo | CA | 94401 | |
| 5874034 | North San Ramon Development 1, LLC | Confidential - Available Upon Request | | | | |
| 5993053 | North Shore Agency | PO Box 9205 | Old Bethpage | CA | 11804-9005 | |
| 6012880 | NORTH SHORE AGENCY LLC | 270 SPAGNOLI RD STE 110 | MELVILLE | NY | 11747 | |
| 5807644 | NORTH SKY RIVER ENERGY CENTER | Attn: Jason Gaynor, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7177582 | North Sky River Energy, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 6118733 | North Sky River Energy, LLC | Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4932772 | North Sky River Energy, LLC | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7177582 | North Sky River Energy, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4926117 | NORTH STAR CONSTRUCTION AND | ENGINEERING INC, 1282 STABLER LN STE 630-109 | YUBA CITY | CA | 95993 | |
| 4926118 | NORTH STAR GAS COMPANY | DBA YEP ENERGY, 7660 WOODWAY DR STE 471 A | HOUSTON | TX | 77063 | |
| 6010332 | North Star Gas Company dba YEP Energy | Legal Team, North Star Gas Company DBA YEP Energy, 7660 Woodway Dr., Suite 471 | Houston | TX | 77057 | |
| 7293487 | North Star Gas Company, LLC | YEP Energy, Attn: Legal Dept., 7660 Woodway Dr., Suite 471A | Houston | TX | 77005 | |
| 6092297 | North Star Gas Company, LLC | 7660 Woodway Drive, Suite 471A | Houston | TX | 77063 | |
| 5807645 | NORTH STAR SOLAR | Attn: Katie Reeves, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 5803661 | NORTH STAR SOLAR | NORTH STAR SOLAR LLC, 30 IVAN ALLEN JR BLVD NW | ATLANTA | GA | 30308 | |
| 5864203 | North Star Solar (Summit Power) (Q607) | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6118727 | North Star Solar, LLC | Katie Reeves, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 4932773 | North Star Solar, LLC | 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 6092298 | North Star Solar, LLC | Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 5862015 | North Star Solar, LLC c/o Southern Power Company | c/o Troutman Sanders LLP, Attn: Harris B. Winsberg & Matthew G. Roberts, 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 5862015 | North Star Solar, LLC c/o Southern Power Company | Attn: Elliott Spencer, 30 Ivan Allen Jr. Blvd, BIN SC1104 | Atlanta | GA | 30308 | |
| 4926120 | NORTH STAR SURGERY CENTERS LP | MERCY SURGERY CENTER, 2175 ROSALINE AVE STE A | REDDING | CA | 96001 | |
| 4926121 | NORTH STATE AUDIOLOGICAL SERVICES | 15 JAN CT | CHICO | CA | 95928 | |
| 4926122 | NORTH STATE BUILDING | INDUSTRY ASSOCIATION, 1536 EUREKA RD | ROSEVILLE | CA | 95661 | |
| 6092299 | North State Foods | PO Box 491914 | Redding | CA | 96049 | |
| 7245626 | North State Forestry, LLC | Julie Marie Lucas-Rowe, Principal Officer, North State Forestry, LLC., 21910 Parkway Drive | Red Bluff | CA | 96080 | |
| 7245626 | North State Forestry, LLC | 21910 Parkway Drive | Red Bluff | CA | 96080 | |
| 6092315 | NORTH STATE GROCERY INC | PO BOX 439, RICHARD E. MORGAN - PRESIDENT | COTTONWOOD | CA | 96022 | |
| 6092316 | NORTH STATE GROCERY INC | PO Box 491914 | Redding | CA | 96049 | |
| 5874035 | North State Grocery, Inc. | Confidential - Available Upon Request | | | | |
| 4926124 | NORTH STATE PAIN MANAGEMENT INC | 2062 TALBERT DR STE 300 | CHICO | CA | 95928 | |
| 4926125 | NORTH STATE RADIOLOGY MEDICAL GRP | 1702 ESPLANADE | CHICO | CA | 95926 | |
| 4926126 | NORTH STATE RESOURCES INC | 5000 BECHELLI LN # 203 | REDDING | CA | 96002 | |
| 5874036 | NORTH STATE SOLAR ENERGY | Confidential - Available Upon Request | | | | |
| 4926127 | NORTH STATE SURGERY CENTER LP | COURT STREET SURGERY CENTER, 2175 ROSALINE AVE STE A | REDDING | CA | 96001-2549 | |
| 4926128 | NORTH STATE SURGERY CENTERS LP | MERCY SURGERY CENTER, 2439 SONOMA ST STE 102 | REDDING | CA | 96001 | |
| 6146577 | NORTH TERRACE LLC | Confidential - Available Upon Request | | | | |
| 4926129 | NORTH TEXAS BUSINESS STREET ASSOC | 1000 WEBSTER ST | FAIRFIELD | CA | 94533 | |
| 4926130 | NORTH VALLEY COMMUNITY FOUNDATION | 240 MAIN ST STE 260 | CHICO | CA | 95928 | |
| 4926131 | NORTH VALLEY DISTRIBUTING | 3081 CROSSROADS DR | REDDING | CA | 96003 | |
| 4926132 | NORTH VALLEY FAMILY PHYSICIANS INC | 2967 DAVISON CT STE A | COLUSA | CA | 95932 | |
| 6152080 | NORTH VALLEY FENCE | COLIN LEE EXUM, OWNER, 1641 CALICO LN | PARADISE | CA | 95969 | |
| 6152080 | NORTH VALLEY FENCE | c/o COLIN EXUM, 21060 LUTHER RD | RED BLUFF | CA | 96080 | |
| 5874037 | North Village Development, Inc. | Confidential - Available Upon Request | | | | |
| 6117140 | North Western Energy | Attn: An officer, managing or general agent, 220 NW Second Avenue | Portland | OR | 97209 | |
| 4926133 | NORTH WIND INC | 1425 HIGHAM ST | IDAHO FALLS | ID | 83402 | |
| 4975936 | North, Bruce | 7201 HIGHWAY 147, 900 Railroad Ave. | Yuba City | CA | 95981 | |
| 6061283 | North, Bruce | Confidential - Available Upon Request | | | | |
| 6122951 | North, Sandra | Confidential - Available Upon Request | | | | |
| 6122960 | North, Sandra | Confidential - Available Upon Request | | | | |
| 6122958 | North, Sandra | Confidential - Available Upon Request | | | | |
| 7155421 | North, Sandra | Confidential - Available Upon Request | | | | |
| 7155863 | North, Sandra | Confidential - Available Upon Request | | | | |
| 6122959 | North, Sandra | Confidential - Available Upon Request | | | | |
| 5879865 | North, Steven | Confidential - Available Upon Request | | | | |
| 5881362 | North, Timothy Lee | Confidential - Available Upon Request | | | | |
| 4995838 | North, Walter | Confidential - Available Upon Request | | | | |
| 4911569 | North, Walter S | Confidential - Available Upon Request | | | | |
| 4987040 | Northall, Margaretha | Confidential - Available Upon Request | | | | |
| 7322803 | Northam Family Distributors, Inc | Confidential - Available Upon Request | | | | |
| 7309038 | Northam Family Distributors, Inc | 3450 Orange Ave | Oroville | CA | 95966 | |
| 6029397 | Northam, Michael | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4926134 | NORTHBAY HEALTHCARE FOUNDATION | 4500 BUSINESS CENTER DR | FAIRFIELD | CA | 94534 | |
| 4926135 | NORTHBAY HEALTHCARE GROUP | DEPT 33404 | SAN FRANCISCO | CA | 94139-3404 | |
| 4926136 | NORTHBAY HEALTHCARE GRP NORTHBAY | MED CTR NORTHBAY VACAVALLEY HOSP, 1000 NUT TREE RD | VACAVILLE | CA | 95687 | |
| 6117142 | NORTHBAY HEALTHCARE INC | 1000 Nut Tree Rd | Vacaville | CA | 95687 | |
| 6117141 | NORTHBAY HEALTHCARE INC | 1200 B Gale Wilson Blvd | Fairfield | CA | 94533 | |
| 4926137 | NORTHCOAST ANESTHESIA PROVIDERS | MEDICAL GROUP, PO Box 6529 | PORTLAND | OR | 97228 | |
| 4926138 | NORTHCOAST ENVIRONMENTAL | CENTER, PO Box 4259 | ARCATA | CA | 95518 | |
| 6143456 | NORTHCROFT WILLIAM W TR & NORTHCROFT DIANNE L TR | Confidential - Available Upon Request | | | | |
| 7152115 | Northcroft, William W. | Confidential - Available Upon Request | | | | |
| 5893923 | Northcutt, Brandon Mikel | Confidential - Available Upon Request | | | | |
| 4991416 | Northcutt, James | Confidential - Available Upon Request | | | | |
| 4926139 | NORTHEAST GAS ASSOCIATION | NYSEARCH, 75 SECOND AVE #510 | NEEDHAM | MA | 02494-2824 | |
| 6092332 | NORTHEAST GAS ASSOCIATION, NYSEARCH | 75 SECOND AVE #510 | NEEDHAM | MA | 02494 | |
| 6092333 | Northeast Information Center, CSU Chico | 123 West 6th Street, Suite 100 | Chico | CA | 95928 | |
| 6117143 | Northeast Utilities (Eversource Energy) | Attn: An officer, managing or general agent, 300 Cadwell Drive | Springfield | MA | 01104 | |
| 4926140 | NORTHEASTERN RURAL HEALTH CLNS | 1850 SPRING RIDGE DR | SUSANVILLE | CA | 96130 | |
| 6117144 | Northen Wasco County PUD | Attn: Paul Titus, Assistant General Manager and Engineering Manager Pat Morehart, 2345 River Road | The Dalles | OR | 97058 | |
| 5874039 | NORTHEN, ROSA & REX | Confidential - Available Upon Request | | | | |
| 4926141 | NORTHERN ARIZONA SPINE AND PAIN | 55 S 6TH ST | COTTONWOOD | AZ | 86326 | |
| 4926142 | NORTHERN CA RADIATION THERAPISTS & | ONCOLOGISTS MEDICAL GROUP INC, 450 GLASS LANE STE C | MODESTO | CA | 95356-9237 | |
| 4926143 | NORTHERN CALIFORNIA ANESTHESIA | PHYSICIANS A MEDICAL GROUP INC, DEPT 33995 PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| 5874040 | Northern California Carpenters ATF, LLC | Confidential - Available Upon Request | | | | |
| 4926144 | NORTHERN CALIFORNIA CHILD | DEVELOPMENT INC, 220 SYCAMORE ST #200 | RED BLUFF | CA | 96080 | |
| 4926145 | NORTHERN CALIFORNIA CHINESE | MEDIA ASSOCIATION NCCMA, 1315 23RD AVE STE 210 | SAN FRANCISCO | CA | 94122 | |
| 5930781 | Northern California Conference of Seventh Day Adventists | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6027641 | Northern California Conference of Seventh-Day Adventists/County of Alameda | c/o Greg Fayard, FMG Law, 1013 Galleria Blvd., Suite 250 | Roseville | CA | 95678 | |
| 4926146 | NORTHERN CALIFORNIA DR MARTIN | LUTHER KING JR COMMUNITY FOUNDATION, 3450 SACRAMENTO ST STE 401 | SAN FRANCISCO | CA | 94118 | |
| 4926147 | NORTHERN CALIFORNIA EDUCATIONAL | TELEVISION ASSOCIATION INC, 603 N MARKET ST | REDDING | CA | 96003 | |
| 4926148 | NORTHERN CALIFORNIA ENGINEERING | CONTRACTORS INC, 1000 APOLLO WAY STE 100 | SANTA ROSA | CA | 95407 | |
| 4926149 | NORTHERN CALIFORNIA GRANTMAKERS | 160 SPEAR ST STE 360 | SAN FRANCISCO | CA | 94105 | |
| 4926150 | NORTHERN CALIFORNIA IMAGING | PO Box 3222 | NAPA | CA | 94558 | |
| 4926151 | NORTHERN CALIFORNIA INDIAN | DEVELOPMENT COUNCIL INC, 241 F STREET | EUREKA | CA | 95501 | |
| 4926152 | NORTHERN CALIFORNIA JOINT POLE ASSN | 1800 SUTTER ST #830 | CONCORD | CA | 94520 | |
| 4926153 | NORTHERN CALIFORNIA LABORERS | COMMUNITY SERVICE AND TRAINING FOUN, 3271 18TH ST | SAN FRANCISCO | CA | 94110 | |
| 4926154 | NORTHERN CALIFORNIA MEDICAL ASSOC | 3536 MENDOCINO AVENUE, #200 | SANTA ROSA | CA | 95403-3634 | |
| 7326336 | Northern California Medical Associates, Inc. | 50 Old Courthouse Square, Suite 200 | Santa Rosa | CA | 95404 | |
| 4926155 | NORTHERN CALIFORNIA ORTHOPEDIC | CTRS, 6403 COYLE AVE #170 | CARMICHAEL | CA | 95608 | |
| 7240452 | Northern California Power Agency | Boutin Jones Inc., c/o Mark Gorton, 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7243112 | Northern California Power Agency | Boutin Jones Inc., Mark Gorton, 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7245176 | Northern California Power Agency | c/o Mark Gorton, Boutin Jones Inc., 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7243444 | Northern California Power Agency | c/o Boutin Jones Inc., Attn: Mark Gorton, 555 Capitol Mall, Fifteeth Floor | Sacramento | CA | 95814 | |
| 7245176 | Northern California Power Agency | c/o Jane Luckhardt, General Counsel, 651 Commerce Drive | Roseville | CA | 95678-6411 | |
| 6117146 | NORTHERN CALIFORNIA POWER AGENCY | 12745 N. Thornton Rd Lodi Energy Center | Lodi | CA | 95242 | |
| 6117147 | NORTHERN CALIFORNIA POWER AGENCY | 12745 N. Thornton Road NCPA STIG | Lodi | CA | 95242 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6092337 | NORTHERN CALIFORNIA POWER AGENCY | 12751 N THORNTON RD | Lodi | CA | 95242 | |
| 6092340 | Northern California Power Agency | 180 Cirby Way | Roseville | CA | 95678 | |
| 6092341 | NORTHERN CALIFORNIA POWER AGENCY | 2015 W TURNER RD | Lodi | CA | 95242 | |
| 6117148 | NORTHERN CALIFORNIA POWER AGENCY | 2015 W. TURNER ROAD LODI CT1 | Lodi | CA | 95242 | |
| 6092342 | NORTHERN CALIFORNIA POWER AGENCY | 2900 MAIN ST | Alameda | CA | 94501 | |
| 6117145 | NORTHERN CALIFORNIA POWER AGENCY | 2900 Main Street Alameda CTs | Alameda | CA | 94501 | |
| 4974230 | Northern California Power Agency | 477 Bret Harte Dr | Murphys | CA | 95247 | |
| 6092346 | Northern California Power Agency | 651 Commerce Drive | Roseville | CA | 95678 | |
| 6117149 | Northern California Power Agency | Attn: Randy Howard, General Manager; Ken Speer, 651 Commerce Drive | Roseville | CA | 95678 | |
| 7240374 | Northern California Power Agency | c/o Jane Luckhardt, Genreral Counsel, 651 Commerce Drive | Roseville | CA | 95678-6411 | |
| 6118569 | Northern California Power Agency (NCPA) | Tony Zimmer, NCPA, 651 Commerce Drive | Roseville | CA | 95678 | |
| 4932774 | Northern California Power Agency (NCPA) | 651 Commerce Drive | Roseville | CA | 95678 | |
| 6092347 | Northern California Power Agency (NCPA) | NCPA, 651 Commerce Drive | Roseville | CA | 95678 | |
| 6092348 | Northern California Power Agency (NCPA) Geothermal Unit#2 | ATTN: ACCTS PAYABLE, 651 COMMERCE DRIVE | ROSEVILLE | CA | 95678 | |
| 6092349 | Northern California Power Agency (NCPA) Geothermal Unit#3 | ATTN: ACCTS PAYABLE, 651 COMMERCE DRIVE | ROSEVILLE | CA | 95678 | |
| 6092350 | Northern California Power Agency (NCPA) McKays | ATTN: ACCTS PAYABLE, 651 COMMERCE DRIVE | ROSEVILLE | CA | 95678 | |
| 6092351 | Northern California Power Agency (NCPA) New Spicer | ATTN: ACCTS PAYABLE, 651 COMMERCE DRIVE | ROSEVILLE | CA | 95678 | |
| 6092352 | Northern California Power Agency (NCPA) North Fork | ATTN: ACCTS PAYABLE, 651 COMMERCE DRIVE | ROSEVILLE | CA | 95678 | |
| 6092353 | Northern California Power Agency (NCPA) STIG | ATTN: ACCTS PAYABLE, 651 COMMERCE DRIVE | ROSEVILLE | CA | 95678 | |
| 7236883 | Northern California Power Authority | Boutin Jones Inc., c/o Mark Gorton, 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7236883 | Northern California Power Authority | c/o Jane Luckhardt, General Counsel, 651 Commerce Drive | Roseville | CA | 95678-6411 | |
| 6117150 | NORTHERN CALIFORNIA PRESBYTERIAN HOMES INC | 1501 Post Street | San Francisco | CA | 94109 | |
| 6117151 | NORTHERN CALIFORNIA PRESBYTERIAN HOMES INC | 501 Via Casitas | Larkspur | CA | 94939 | |
| 4926156 | NORTHERN CALIFORNIA TITLE CO | 521 WALNUT ST | RED BLUFF | CA | 96080 | |
| 4926157 | NORTHERN CALIFORNIA WATER ASSOC | 455 CAPITOL MALL STE 335 | SACRAMENTO | CA | 95814 | |
| 5874041 | NORTHERN CRANE, INC | Confidential - Available Upon Request | | | | |
| 6043775 | NORTHERN ELECTRIC RAILWAY COMPANY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6117152 | Northern Indiana Public Service Company (NIPSCO) | Attn: An officer, managing or general agent, 801 East 86th Avenue | Merrillville | IN | 46410 | |
| 5865740 | NORTHERN LIGHTS | Confidential - Available Upon Request | | | | |
| 6117153 | Northern Natural Gas Company | Attn: Tom Mertz, Vice President, Operations, 111 South 103rd Street | Omaha | NE | 68124-1000 | |
| 5864204 | Northern Orchard Solar (Q946) | Confidential - Available Upon Request | | | | |
| 6092355 | Northern Orchard Solar PV, LLC | ATTN: FINANCE ACCTG DIRECTOR, 353 NORTH CLARK ST., FLOOR 30 | CHICAGO | IL | 60654 | |
| 4926158 | NORTHERN PLAINS POWER TECHNOLOGIES | 807 32ND AVE | BROOKINGS | SD | 57006-4716 | |
| 7173712 | Northern Recycling and Waste Services, LLC/Northern Holdings, LLC (Northern Recycling) | Reed Smith LLP, David E. Weiss, 101 2nd Street, Suite 1800 | San Francisco | CA | 94105 | |
| 6043776 | NORTHERN REDWOOD LUMBER COMPANY | 1375 Main St | Weaverville | CA | 96093 | |
| 6011324 | NORTHERN RURAL COMMUNITIES | 525 WALL ST | CHICO | CA | 95928 | |
| 6092361 | NORTHERN RURAL COMMUNITIES | 526 Wall Street | Chico | CA | 95928 | |
| 6092362 | Northern Rural Communities Development Inc. | 526 Wall Street | Chico | CA | 95928 | |
| 6092364 | NORTHERN RURAL COMMUNITIES, DEVELOPMENT INC | 525 WALL ST | CHICO | CA | 95928 | |
| 4926160 | NORTHERN SANTA BARBARA COUNTY | UNITED WAY INC, 1660 S BROADWAY STE 201 | SANTA MARIA | CA | 93454 | |
| 6117154 | NORTHERN SHEETS, LLC | 4841 URBANI AVENUE | MCCLELLAN | CA | 95652 | |
| 4926161 | NORTHERN SIERRA AIR QUALITY | MANAGEMENT DISTRICT, 200 LITTON DR SUITE 320 | GRASS VALLEY | CA | 95945 | |
| 4926162 | NORTHERN SONOMA COUNTY AIR | POLLUTION CONTROL DISTRICT, 150 MATHESON ST | HEALDSBURG | CA | 95448 | |
| 4926163 | NORTHERN STATES POWER MINNESOTA | COMPANY DBA XCEL ENERGY, 414 NICOLLET MALL | MINNEAPOLIS | MN | 55401 | |
| 5864543 | NORTHERN SUN ASSOCIATES, INC | Confidential - Available Upon Request | | | | |
| 4926164 | NORTHERN VALLEY CATHOLIC SOCIAL | SERVICE INC, 2400 WASHINGTON AVE | REDDING | CA | 96001 | |
| 6092500 | NORTHERNWESTERN PACIFIC  RAILROAD COMPANY | 250 Cambridge Avenue, Suite 104 | Palo Alto | CA | 94306 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2397 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6117155 | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 3800 Cisco Way | San Jose | CA | 95134 | |
| 4926165 | NORTHGATE PETROLEUM COMPANY | 2549 SCOTT AVE | CHICO | CA | 95928 | |
| 6117156 | NORTHGATE TERRACE COMMUNITY PARTNERS LP | 550 24th St | Oakland | CA | 94612 | |
| 6011365 | NORTHGATE TREE CARE LLC | 1888 JUDSON LN | SANTA ROSA | CA | 95401 | |
| 6092376 | NORTHGATE TREE CARE LLC, ROBERT WARREN | 1888 JUDSON LN | SANTA ROSA | CA | 95401 | |
| 4926167 | NORTHLAKE INTERNAL MEDICINE | PO BOX 1647 | LAKEPORT | CA | 95453-1647 | |
| 4926168 | NORTHLAND HEARING CENTERS INC | 8800 SE SUNNYSIDE RD STE 300N | CLACKAMAS | OR | 97015 | |
| 5951503 | Northland Insurance | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 6118359 | Northland Insurance | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 4985934 | Northness, James | Confidential - Available Upon Request | | | | |
| 5874042 | Northpoint Development, LLC | Confidential - Available Upon Request | | | | |
| 4926169 | NORTHPOINT MEDICAL CONSULTANTS | 972 IRONWOOD RD | BEAUMONT | CA | 92223 | |
| 5865621 | NORTHPOINTE BP LP | Confidential - Available Upon Request | | | | |
| 6092377 | NORTHPORT LOOP LLC - 45500 NORTHPORT LOOP W | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6092378 | NORTHPORT LOOP LLC - 45535 NORTHPORT BLVD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6092379 | NORTHPORT LOOP LLC - 45545 NORTHPORT LOOP E | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6117157 | NORTHROP GRUMMAN | 401 East Hendy Avenue | Sunnyvale | CA | 94088 | |
| 7309603 | Northrop Grumman Corporation (directly and as a parent company) | Confidential - Available Upon Request | | | | |
| 7309603 | Northrop Grumman Corporation (directly and as a parent company) | Confidential - Available Upon Request | | | | |
| 6001495 | Northrup, Alysha | Confidential - Available Upon Request | | | | |
| 4926170 | NORTHSTAR RADIOLOGY-CALIFORNIA | 2031 S 32ND ST | LA CROSSE | WI | 54601-7099 | |
| 7486105 | Northstate Aggregate Inc. | Northstate Aggregate Inc., P.O. Box 6639 | Chico | CA | 95927 | |
| 5810340 | Northstate Aggregate, Inc. | 2749 Zion Way | Hanford | CA | 93230 | |
| 5810340 | Northstate Aggregate, Inc. | PO Box 6639 | Chico | CA | 95927 | |
| 4926172 | NORTHSTATE ANESTHESIA PARTNERS | PO Box 7096 | STOCKTON | CA | 95267 | |
| 4926173 | NORTHSTATE PROPERTY MANAGEMENT LLC | 4098 WINTER GREEN CT | REDDING | CA | 96001 | |
| 6092405 | Northwest Aerial Reconnaissance, Inc. | 19689 7th Ave NE PMB 322 | Poulsbo | WA | 98370 | |
| 6012806 | NORTHWEST AERIAL RECONNAISSNCE INC | 19689 7TH AVE NE 322 | POULSBO | WA | 98370 | |
| 6092406 | NORTHWEST BAPTIST CHURCH | 2044 E. MUSCAT AVE. | FRESNO | CA | 93725 | |
| 6011099 | NORTHWEST ENERGY EFFICIENCY | 1200 12TH AVE s STE 110 | SEATTLE | WA | 98144 | |
| 6011229 | NORTHWEST ENERGY EFFICIENCY | 421 SW SIXTH AVE STE 600 | PORTLAND | OR | 97204 | |
| 6092407 | Northwest Energy Efficiency Alliance (NEEA) | 421 SW SIXTH AVE STE 600 | Portland | OR | 97204 | |
| 6092409 | NORTHWEST ENERGY EFFICIENCY, ALLIANCE INC | 421 SW SIXTH AVE STE 600 | PORTLAND | OR | 97204 | |
| 6092412 | NORTHWEST ENERGY EFFICIENCY, COUNCIL | 1200 12TH AVE s STE 110 | SEATTLE | WA | 98144 | |
| 6011100 | NORTHWEST HYDRAULIC | 12787 GATEWAY DR S | TUKWILA | WA | 98168 | |
| 6092414 | NORTHWEST HYDRAULIC, CONSULTANTS INC | 12787 GATEWAY DR S | TUKWILA | WA | 98168 | |
| 6092414 | NORTHWEST HYDRAULIC, CONSULTANTS INC | 12787 GATEWAY DR S | TUKWILA | WA | 98168 | |
| 6092415 | Northwest Information Center, Sonoma State University | 150 Professinoal Center Drive, Suite E | Rohnert Park | CA | 94928 | |
| 5874046 | Northwest Land Park LLC | Confidential - Available Upon Request | | | | |
| 4926178 | NORTHWEST NATURAL GAS COMPANY | GILL RANCH STORAGE LLC, 220 N W SECOND AVE | PORTLAND | OR | 97209 | |
| 4926179 | NORTHWEST ORTHOPAEDIC SPECIALISTS | 601 W 5TH #400 | SPOKANE | WA | 99204 | |
| 6117158 | NORTHWEST PACKING CO. | 865 East Street | Hollister | CA | 95023 | |
| 6092416 | NORTHWEST PACKING CO. | P. O. Box 100 | Hollister | CA | 95024 | |
| 4926180 | NORTHWEST PAIN RELIEF CENTERS LLC | 530 WEST FIR ST STE D | SEQUIM | WA | 98382-3210 | |
| 4926181 | NORTHWEST SPINE AND PAIN MED PLLC | NORTHWEST SPINE AND PAIN MEDICINE, 2607 S SOUTHEAST BLVD BLDG A # | SPOKANE | WA | 99223 | |
| 4926182 | NORTHWEST SURGERY CENTER | 8325 BRIMHALL RD STE 101 | BAKERSFIELD | CA | 93312 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2398 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2399 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4926183 | NORTHWEST SURGERY CENTER LLP | 11111 RESEARCH BLVD STE 150 | AUSTIN | TX | 78759 | |
| 4926184 | NORTHWESTERN CORPORATION | NORTHWESTERN ENERGY, 11 E PARK ST | BUTTE | MT | 59701 | |
| 6117159 | NorthWestern Corporation d/b/a NorthWestern Energy | Attn: Jason Merkel, Manager - General Operations Mike O'Neil, 11 E Park St. Butte | Butte | MT | 59701 | |
| 5864634 | NORTHWIND PARTNERS LP | Confidential - Available Upon Request | | | | |
| 4926185 | NORTON CONSULTING SERVICES LLC | 87 GORDON FARMS RD | GORHAM | ME | 04038 | |
| 4926186 | NORTON CORROSION | 8820-222ND ST SE | WOODINVILLE | WA | 98072 | |
| 6134676 | NORTON DONALD G AND WILMA MARIE TRUSTEES | Confidential - Available Upon Request | | | | |
| 6132402 | NORTON FRANK & MARTHA | Confidential - Available Upon Request | | | | |
| 5874047 | NORTON INVESTMENTS II LLC | Confidential - Available Upon Request | | | | |
| 4926187 | NORTON ROSE FULBRIGHT US LLP | 1301 MCKINNEY STE 5100 | HOUSTON | TX | 77010 | |
| 4933091 | Norton Rose Fulbright US LLP | 666 Fifth Avenue | New York | NY | 10103-3198 | |
| 6147086 | NORTON THOMAS V & NORTON GERRY L | Confidential - Available Upon Request | | | | |
| 6130313 | NORTON WALTER R & SULLIVAN JOAN TR | Confidential - Available Upon Request | | | | |
| 7219411 | Norton, Cheryl | Confidential - Available Upon Request | | | | |
| 4980602 | Norton, Dale | Confidential - Available Upon Request | | | | |
| 5885794 | Norton, Dale Henry | Confidential - Available Upon Request | | | | |
| 4975160 | Norton, David & Sandra | 10041 Ignacio Circle | Reno | NV | 89521 | |
| 4994963 | Norton, Dianne | Confidential - Available Upon Request | | | | |
| 4919763 | NORTON, DIANNE S | 319 EVANN DR STE 3 | JACKSON | TN | 38305 | |
| 5883446 | Norton, Felicia | Confidential - Available Upon Request | | | | |
| 4985785 | Norton, Frank | Confidential - Available Upon Request | | | | |
| 7207535 | Norton, Kaitlin | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 4987745 | Norton, Major | Confidential - Available Upon Request | | | | |
| 4993186 | Norton, Marilyn | Confidential - Available Upon Request | | | | |
| 4976802 | Norton, Mary | Confidential - Available Upon Request | | | | |
| 5884446 | Norton, Melissa Diane | Confidential - Available Upon Request | | | | |
| 4997919 | Norton, Naomi | Confidential - Available Upon Request | | | | |
| 6005339 | Norton, Tim | Confidential - Available Upon Request | | | | |
| 7321614 | Norton, Wendy | Confidential - Available Upon Request | | | | |
| 4989051 | Norvell, Stephen | Confidential - Available Upon Request | | | | |
| 5898962 | Norvell, Steven | Confidential - Available Upon Request | | | | |
| 6130970 | NORWITT DAVID A TR ETAL | Confidential - Available Upon Request | | | | |
| 6004326 | Norwitz, Lisa | Confidential - Available Upon Request | | | | |
| 5883118 | Norwitz, Michael | Confidential - Available Upon Request | | | | |
| 4999392 | Norwood, Adam O'neal | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938345 | Norwood, Adam O'neal; Norwood, Amanda Mary; Norwood, David Betcher; Norwood, Grace Lillian; Norwood, Mary Crowley | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999394 | Norwood, Amanda Mary | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999396 | Norwood, David Betcher | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999398 | Norwood, Grace Lillian | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5889186 | Norwood, James | Confidential - Available Upon Request | | | | |
| 5895259 | Norwood, James E | Confidential - Available Upon Request | | | | |
| 5887987 | Norwood, Jason S | Confidential - Available Upon Request | | | | |
| 4994894 | Norwood, Jon | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2399 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2400 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895677 | Norwood, Jon Herschel | Confidential - Available Upon Request | | | | |
| 5887592 | Norwood, Joshua | Confidential - Available Upon Request | | | | |
| 5892029 | Norwood, Justin D | Confidential - Available Upon Request | | | | |
| 5889179 | Norwood, Kenneth | Confidential - Available Upon Request | | | | |
| 4999400 | Norwood, Mary Crowley | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6005620 | Norwood, Wayne | Confidential - Available Upon Request | | | | |
| 6006817 | Noryko, Mike | Confidential - Available Upon Request | | | | |
| 5978854 | Nosal, Lisa | Confidential - Available Upon Request | | | | |
| 4999107 | Nosanow, Todd Israel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6013428 | NOSEBEARD ENTERPRISES LLC | 284 HIGUERA ST STE D | SAN LUIS OBISPO | CA | 93401 | |
| 6092462 | NOSEBEARD ENTERPRISES LLC, SLO SAFE RIDE | 284 HIGUERA ST STE D | SAN LUIS OBISPO | CA | 93401 | |
| 7157248 | Nossaman LLP | Allan H. Ickowitz, 777 S. Figueroa Street, 34th Street | Los Angeles | CA | 90017 | |
| 4933092 | Nossaman LLP | 1666 K Street NW, Suite 500 | Washington | DC | 20006 | |
| 4926189 | NOSSAMAN LLP | 777 S FIGUEROA ST 34TH FL | LOS ANGELES | CA | 90017 | |
| 6143168 | NOSTRANT GEORGE W TR & MARGARET A TR | Confidential - Available Upon Request | | | | |
| 6001391 | Not Applicable-Reyes, Sandi | 1021 Polk Street Unit 3 | Salinas | CA | 93906 | |
| 5878720 | Notah, Latisha Marie | Confidential - Available Upon Request | | | | |
| 4992823 | Nothelfer, Antonio | Confidential - Available Upon Request | | | | |
| 7282030 | Nothwang, Kris | Confidential - Available Upon Request | | | | |
| 7282030 | Nothwang, Kris | Confidential - Available Upon Request | | | | |
| 5874048 | Notre Dame de Namur University | Confidential - Available Upon Request | | | | |
| 4926190 | NOTRE DAME DE NAMUR UNIVERSITY | 1500 RALSTON AVE | BELMONT | CA | 94002-1908 | |
| 5901326 | Nott, Brandon Andrew Robert | Confidential - Available Upon Request | | | | |
| 5885246 | Nott, Mitchell A | Confidential - Available Upon Request | | | | |
| 5998543 | Notti, Lou | Confidential - Available Upon Request | | | | |
| 7281613 | Nottingham, Gail | Confidential - Available Upon Request | | | | |
| 6142484 | NOUAUX MICHAEL E TR & NOUAUX SHERYL A TR | Confidential - Available Upon Request | | | | |
| 7217713 | Nougues, Gary Michael | Confidential - Available Upon Request | | | | |
| 4978683 | Nounou, Elie | Confidential - Available Upon Request | | | | |
| 5879490 | Nounou, Gilbert M | Confidential - Available Upon Request | | | | |
| 5880276 | Noureddine, Hadi Mohammad | Confidential - Available Upon Request | | | | |
| 4914327 | Nouredini, Rouzbeh | Confidential - Available Upon Request | | | | |
| 6133019 | NOUROT DAVID A TR | Confidential - Available Upon Request | | | | |
| 6135183 | NOURSE ANN | Confidential - Available Upon Request | | | | |
| 4984961 | Nourse, Nellie | Confidential - Available Upon Request | | | | |
| 5874051 | NOUVANT HOMES INC | Confidential - Available Upon Request | | | | |
| 5978855 | NOUVEAUX, LEIGH | Confidential - Available Upon Request | | | | |
| 5978855 | NOUVEAUX, LEIGH | Confidential - Available Upon Request | | | | |
| 5881598 | Nov, Polo | Confidential - Available Upon Request | | | | |
| 5855361 | Nova Casualty Company a/s/o Apodaca Enterprises, Inc. d/b/a KFC | David S. Huberman, Esquire, White and Williams LLP, 1650 Market Street Suite 1800 | Philadelphia | PA | 19103 | |
| 6029871 | Nova Casualty Company a/s/o Apodaca Enterprises, Inc., d/b/a KFC | White and Williams LLP, David S. Huberman, Esquire, 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 5857547 | Nova Casualty Company a/s/o Apodaca Enterprises, Inc., d/b/a KFC | WHITE AND WILLIAMS LLP , DAVID S. HUBERMAN, 1650 MARKET STREET, SUITE 1800 | PHILADELPHIA | PA | 19103 | |
| 5856698 | Nova Casualty Company a/s/o Marc Wesley d/b/a M & S Wesley Tree Service | White and Williams LLP, David S. Huberman, Esquire, 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2400 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2401 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5855716 | Nova Casualty Company d/b/a Marc Wesley d/b/a M&S Wesley Tree Service | White and Williams LLP, David S. Huberman, Esquire, 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 4926191 | NOVA GAS TRANSMISSION LTD | 801 SEVENTH AVENUE S.W.,STATION M | CALGARY | AB | T2P 2N6 | CANADA |
| 5816992 | Nova Machine Products | Gellert Scali Busenkell & Brown, LLC, Attn: Michael Busenkell, Esq., 1201 N. Orange St., Ste. 300 | Wilmington | DE | 19801 | |
| 5816992 | Nova Machine Products | George P McDonald , Associate General Counsel, 18001 Sheldon Rd | Middleburg Heights | OH | 44130 | |
| 5816992 | Nova Machine Products | Curtiss-Wright Nuclear Division, Glenn R. Rodriguez, 2950 Birch Street | Brea | CA | 92821 | |
| 6013115 | NOVA MACHINE PRODUCTS  INC | 18001 SHELDON | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 4926192 | NOVA MACHINE PRODUCTS INC | DIVISION OF CURTISS WRIGHT, 18001 SHELDON | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 6092469 | NOVA MACHINE PRODUCTS INC DIVISION OF CURTISS WRIGHT, FLOW CONTROL SERVICE CORP | 18001 SHELDON | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 6092470 | Nova Machine, a Division of Curtiss Wright | 18001 Sheldon Road | Middleburg Heights | OH | 44130 | |
| 5874052 | NOVA MISSION CRITICAL | Confidential - Available Upon Request | | | | |
| 5874053 | Nova Partners, Inc. | Confidential - Available Upon Request | | | | |
| 6092471 | NOVA SCOTIA FIN GRP | 124 S Halcyon Rd, Suite C | Arroyo Grande | CA | 93420 | |
| 7165433 | NOVA THERAPIES LLC | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4984513 | Novacek, Kathleen | Confidential - Available Upon Request | | | | |
| 4945449 | Novae 2007 Syndicate | Travis L. Clifford, Hallmark Financial Services, 5420 LBJ Freeway, Ste. 1100 | Dallas | TX | 75240 | |
| 5901917 | Novaes, James | Confidential - Available Upon Request | | | | |
| 7327797 | Novak , Robert E. | Confidential - Available Upon Request | | | | |
| 6131534 | NOVAK AMY A | Confidential - Available Upon Request | | | | |
| 6141914 | NOVAK DANIEL C TR & SOLAR-NOVAK MARGARITA A TR | Confidential - Available Upon Request | | | | |
| 6140059 | NOVAK ROBERT TR & NOVAK NANCY TR | Confidential - Available Upon Request | | | | |
| 5874054 | Novak, Ed | Confidential - Available Upon Request | | | | |
| 4914045 | Novak, Kelly Lauran | Confidential - Available Upon Request | | | | |
| 4977118 | Novak, Louis | Confidential - Available Upon Request | | | | |
| 6009360 | NOVAK, MATTHEW | Confidential - Available Upon Request | | | | |
| 6183841 | Novak, Robert C. | Confidential - Available Upon Request | | | | |
| 5896020 | Novak, Todd | Confidential - Available Upon Request | | | | |
| 4997415 | Novakovich, Dale | Confidential - Available Upon Request | | | | |
| 4913968 | Novakovich, Dale Robert | Confidential - Available Upon Request | | | | |
| 4926193 | NOVA-LINK LIMITED | 5 935A SOUTHGATE DR UNIT | GUELPH | ON | N1L 0B9 | CANADA |
| 6117160 | NOVARTIS VACCINES AND DIAGNOSTICS INC | 5401 Chiron Way | Emeryville | CA | 94608 | |
| 6133281 | NOVASEL JOSEPH AND LINDA R | Confidential - Available Upon Request | | | | |
| 4926194 | NOVASPINE PAIN INSTITUTE | 13203 N 103RD AVE STE H5 | SUN CITY | AZ | 85351-3032 | |
| 6092474 | NOVATO AUTO CENTER INC - 105 VINTAGE WAY | 135 Main Ave | Sacramento | CA | 95838 | |
| 5874055 | Novato Center Owner, LLC | Confidential - Available Upon Request | | | | |
| 4926195 | NOVATO CHAMBER OF COMMERCE | 807 DELONG AVE | NOVATO | CA | 94947 | |
| 6092475 | Novato Disposal Service | 3400 Standish Avenue | SantaRosa | CA | 95407 | |
| 4926196 | NOVATO DISPOSAL SERVICE INC | 3400 Standish Avenue | SantaRosa | CA | 95407 | |
| 5012822 | NOVATO DISPOSAL SERVICE INC | PO Box 3849 | SANTA ROSA | CA | 95402-3849 | |
| 4926197 | NOVATO FIRE FOUNDATION | 95 ROWLAND WY | NOVATO | CA | 94945 | |
| 4926198 | NOVATO FIRE PROTECTION DISTRICT | 95 ROWLAND WAY | NOVATO | CA | 94945 | |
| 6092476 | NOVATO FOODS INC dba Harvest Market | 300 West 15th St, Suite 307 | Vancouver | WA | 98660 | |
| 4926199 | NOVATO FOOT HEALTH CENTER | BARRY M NEMROW, 1223 GRANT AVENUE #D | NOVATO | CA | 94945 | |
| 4926200 | NOVATO MANAGEMENT GROUP INC | 8141 REDWOOD BLVD | NOVATO | CA | 94945 | |
| 6044736 | NOVATO SANITARY DIST | 500 Davidson Street | Novato | CA | 94945 | |
| 4926201 | NOVATO SANITARY DISTRICT | 500 DAVIDSON ST | NOVATO | CA | 94945 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2402 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5865433 | NOVATO SANITARY DISTRICT, Government Agency | Confidential - Available Upon Request | | | | |
| 5993245 | Novato Self Storage | 21 Commercial Blvd, Suite 2 | Novato | CA | 94949 | |
| 4926202 | NOVATO THEATER | 936 B SEVENTH ST STE 132 | NOVATO | CA | 94945 | |
| 6092478 | NOVATO TOYOTA - 115 VINTAGE WAY - NOVATO | 135 Main Ave | Sacramento | CA | 95838 | |
| 4926203 | NOVATO UNIFIED SCHOOL DISTRICT | 1015 SEVENTH ST | NOVATO | CA | 94945 | |
| 6044738 | NOVATO, CITY OF | 922 Machin Avenue | Novato | CA | 94945 | |
| 6002163 | Novavine-Heller, Angela | Confidential - Available Upon Request | | | | |
| 5993162 | Novell, Sonny | Confidential - Available Upon Request | | | | |
| 5888372 | Novella, Daniel | Confidential - Available Upon Request | | | | |
| 5895378 | Novello, Michael Anthony | Confidential - Available Upon Request | | | | |
| 5996258 | Novelo, Kathy | Confidential - Available Upon Request | | | | |
| 5894739 | Novembri, Stephanie E | Confidential - Available Upon Request | | | | |
| 5978856 | NOVI, SHERRY | Confidential - Available Upon Request | | | | |
| 6140418 | NOVICH LEE J TR & RENEE WASSERMAN TR | Confidential - Available Upon Request | | | | |
| 6185295 | Novick, Lori | Confidential - Available Upon Request | | | | |
| 5881853 | Novielli, Joseph Michael | Confidential - Available Upon Request | | | | |
| 4926204 | NOVINIUM INC | 22820 RUSSELL RD | KENT | WA | 98032 | |
| 6134999 | NOVISKIE CAROL AND RONNIE | Confidential - Available Upon Request | | | | |
| 4926205 | NOVITEX ENTERPRISE SOLUTIONS INC | 300 FIRST STAMFORD PL 2NF FL W | STAMFORD | CT | 06902 | |
| 5874056 | NOVO CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5874057 | NOVO CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | |
| 6004378 | Novo Restaurant & Bakery-Covey, Robin | 726 Higuera St. | San Luis Obispo | CA | 93401 | |
| 7172227 | Novomirova, Yekaterina | Confidential - Available Upon Request | | | | |
| 4980328 | Novosel, Michael | Confidential - Available Upon Request | | | | |
| 5886989 | Novotny, Dean Allen | Confidential - Available Upon Request | | | | |
| 6092481 | Novotny, Dean Allen | Confidential - Available Upon Request | | | | |
| 4975754 | Novotny, Gregory | 0200 PENINSULA DR, 6015 S. Virgina St #425 | Reno | NV | 89502 | |
| 6095184 | Novotny, Gregory | Confidential - Available Upon Request | | | | |
| 6005486 | NOW DELIVERY SERVICE INC-CHITLANGIA, RAVI | 218 CARMELO LANSE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4926206 | NOW I LAY ME DOWN TO SLEEP | 7853 E ARAPAHOE RD STE 2100 | CENTENNIAL | CO | 80112-1361 | |
| 4987899 | Now, Donna Ann | Confidential - Available Upon Request | | | | |
| 4977447 | Nowack, Robert | Confidential - Available Upon Request | | | | |
| 6145098 | NOWACKI DEAN G TR & NOWACKI SUSAN M TR | Confidential - Available Upon Request | | | | |
| 6140680 | NOWACKI DONALD J JR TR | Confidential - Available Upon Request | | | | |
| 6142296 | NOWACKI DONALD J TR & NOWACKI BARBARA J TR | Confidential - Available Upon Request | | | | |
| 6144202 | NOWACKI DONALD J TR & NOWACKI BARBARA J TR | Confidential - Available Upon Request | | | | |
| 6140745 | NOWACKI JOHN J TR & MCHUGH CATHERINE A TR | Confidential - Available Upon Request | | | | |
| 6142172 | NOWAK LINDA I ET AL | Confidential - Available Upon Request | | | | |
| 4913783 | Nowak, Shane | Confidential - Available Upon Request | | | | |
| 7333933 | Nowassa Hozier | Confidential - Available Upon Request | | | | |
| 4926207 | NOWATA FILTRATION DIVISION | PO Box 678 | NOWATA | OK | 74048-0678 | |
| 5996563 | Nowatzki, Byong | Confidential - Available Upon Request | | | | |
| 5939495 | Nowell, Joyce | Confidential - Available Upon Request | | | | |
| 6092482 | Nowell, Maxine | Confidential - Available Upon Request | | | | |
| 6092483 | Nowell, Patricia A | Confidential - Available Upon Request | | | | |
| 5886897 | Nowell, Patricia A | Confidential - Available Upon Request | | | | |
| 4993984 | Nowlen, Michael | Confidential - Available Upon Request | | | | |
| 4915161 | Nowlen, Michael David | Confidential - Available Upon Request | | | | |
| 6143616 | NOWLIN RICHARD L | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2402 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2403 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6141751 | NOWLIN SPENCER T & NOWLIN AMANDA | Confidential - Available Upon Request | | | | |
| 6146120 | NOXON DAVID & NOXON MARCIA P | Confidential - Available Upon Request | | | | |
| 4980334 | Noxon, Allan | Confidential - Available Upon Request | | | | |
| 5889231 | Noxon, Matthew E | Confidential - Available Upon Request | | | | |
| 4988003 | Noya Pinna, Janet | Confidential - Available Upon Request | | | | |
| 5894121 | Noya, Joseph Raymond | Confidential - Available Upon Request | | | | |
| 5874058 | Noyan/Frazier Properties, LLC | Confidential - Available Upon Request | | | | |
| 4992600 | Noyer, James | Confidential - Available Upon Request | | | | |
| 5899904 | Noyer, Nicholas | Confidential - Available Upon Request | | | | |
| 5899925 | Noyer, Scott Jeffery | Confidential - Available Upon Request | | | | |
| 7176068 | NOYES, LONNY | Confidential - Available Upon Request | | | | |
| 7176068 | NOYES, LONNY | Confidential - Available Upon Request | | | | |
| 5882393 | Noyes, Megan Spencer | Confidential - Available Upon Request | | | | |
| 7146871 | Noyes, Phyliss Jean | Confidential - Available Upon Request | | | | |
| 4996937 | Noyes, Tim | Confidential - Available Upon Request | | | | |
| 4913063 | Noyes, Tim James | Confidential - Available Upon Request | | | | |
| 4926208 | NOYO CENTER FOR MARINE SCIENCE | PO Box 1321 | FORT BRAGG | CA | 95437 | |
| 6044742 | NOYO HARBOR DIST | 19101 South Harbor Drive | Fort Bragg | CA | 95437 | |
| 6092485 | NOYO HARBOR DISTRICT | 19101 S. HARBOR DRIVE | Fort Bragg | CA | 95437 | |
| 4926209 | NOYO HARBOR DISTRICT | NOYO MOORING BASIN, 19101 S HARBOR DR | FORT BRAGG | CA | 95437 | |
| 6001960 | Noyola, Pedro | Confidential - Available Upon Request | | | | |
| 4926210 | NP COMMUNICATIONS LLC | NEIL PARKER, 920 MADISON ST | EVANSTON | IL | 60202 | |
| 4926211 | NPL CONSTRUCTION CO | 19820 N 7TH AVE STE 120 | PHOENIX | AZ | 85027-4739 | |
| 6117161 | NPL Construction Co. | Attn: Mark Wambach, SVP Operations, Eastern US, 2355 W. Utopia Road | Phoenix | AZ | 85027-0000 | |
| 6092486 | NRA CONSTRUCTION COMPANY INC | 1061 Sonoma Blvd | Vallejo | CA | 94590 | |
| 6092487 | NRC ENVIRONMENTAL SERVICES INC | 1605 FERRY POINT | ALAMEDA | CA | 94501 | |
| 6012878 | NRC ENVIRONMENTAL SERVICES INC | 1605 FERRY POINT | ALAMEDA | CA | 94501-5021 | |
| 5874060 | NRG  EV Services | Confidential - Available Upon Request | | | | |
| 5807764 | NRG ALPINE SOLAR | 5790 Fleet Street, c/o NRG Solar LLC, 5790 Fleet Street, Suite 200 | Carlsbad | CA | 92008 | |
| 5803662 | NRG ALPINE SOLAR | NRG SOLAR ALPINE LLC, 5790 Fleet Street 200 | Carlsbad | CA | 92008 | |
| 4926213 | NRG ANSWERS LLC | 3604 SAN GABRIEL LANE | SANTA BARBARA | CA | 93105 | |
| 6012184 | NRG CURTAILMENT SOLUTIONS INC | 211 CARNEGIE CENTER | PRINCETON | NJ | 08540 | |
| 4926214 | NRG CURTAILMENT SOLUTIONS INC | 4455 Genesee Street, Building 6 | Buffalo | NY | 14225 | |
| 6117162 | NRG ENERGY CENTER S F LLC | 465 Stevenson Street | San Francisco | CA | 94103 | |
| 4926215 | NRG ENERGY GAS & WIND HOLDINGS INC | 4900 North Scottsdale Road | Scottsdale | AZ | 85251 | |
| 6011983 | NRG ENERGY INC | 211 CARNEGIE CTR | PRINCETON | NJ | 08540 | |
| 4926217 | NRG ENERGY INC | NRG POWER MARKETING LLC, 804 CARNEGIE CENTER | PRINCETON | NJ | 08540 | |
| 4926216 | NRG ENERGY INC | NRG SOLAR ALPINE LLC, 804 CARNEGIE CENTER | PRINCETON | NJ | 08540 | |
| 6117163 | NRG MARSH LANDING LLC | 3201-C Wilbur Ave. | Antioch | CA | 94509 | |
| 4932775 | NRG Marsh Landing, LLC | 696 W. 10th Street | Pittsburg | CA | 94565 | |
| 6118577 | NRG Marsh Landing, LLC | Eric Leuze, 696 W. 10th Street | Pittsburg | CA | 94565 | |
| 4932776 | NRG Power Marketing LLC | 211 Carnegie Center, Suite 2300 | Princeton | NJ | 08540 | |
| 6092492 | NRG Power Marketing LLC | 211 Carnegie Center | Princeton | NJ | 08540 | |
| 6092493 | NRG Power Marketing LLC | NRG Energy, Inc., 211 Carnegie Center | Princeton | NJ | 08540 | |
| 6118691 | NRG Solar Alpine, LLC | John Karam, 5790 Fleet Street NRG Solar LLC, 5790 Fleet Street, Suite 200 | Carlsbad | CA | 92008 | |
| 4932777 | NRG Solar Alpine, LLC | 5790 Fleet Street, Suite 200 | Carlsbad | CA | 92008 | |
| 5803663 | NRG SOLAR KANSAS SOUTH | 1209 Orange Street | Wilmington | DE | 19801 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2403 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2404 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4926218 | NRG SOLAR KANSAS SOUTH HOLDINGS LLC | 1209 Orange Street | Wilmington | DE | 19801 | |
| 6012175 | NRG SOLAR KANSAS SOUTH HOLDINGS LLC | 211 CARNEGIE CENTER | PRINCETON | NJ | 08540 | |
| 4932778 | NRG Solar Kansas South LLC | 1209 Orange Street | Wilmington | DE | 19801 | |
| 6092496 | NRG, now replaced by CBC | 420 23rd Street | San Francisco | CA | 94107 | |
| 6092497 | NRG/Genon | 3201 Wilbur Avenue | Antioch | CA | 94509 | |
| 6092498 | NRG/Genon | 696 West 10th Street | Pittsburg | CA | 94565 | |
| 6092499 | NRI INDUSTRIAL SALES LLC | 6401 ROGERS RD | DELTA | OH | 43515 | |
| 4926219 | NRI INDUSTRIAL SALES LLC | 6401 ROGERS RD | DELTA | OH | 43515-9367 | |
| 6012317 | NS SOLAR HOLDINGS LLC | 30 IVAN ALLEN JR BLVD NW | ATLANTA | GA | 30308 | |
| 4926220 | NS SOLAR HOLDINGS LLC | NORTH STAR SOLAR LLC, 30 IVAN ALLEN JR BLVD NW | ATLANTA | GA | 30308 | |
| 6011223 | NS VENTURES LTD | 6405 METCALF AVE STE 220 | OVERLAND PARK | KS | 66202 | |
| 6092501 | NS VENTURES LTD, DBA HUMATEC | 6405 METCALF AVE STE 220 | OVERLAND PARK | KS | 66202 | |
| 5014184 | NS Ventures, dba Humatec | 6405 Metcalf, Suite 220 | Overland Park | KS | 66202 | |
| 5015634 | NS Ventures, dba Humatec | Confidential - Available Upon Request | | | | |
| 5900712 | Nsereko, Moses Miti | Confidential - Available Upon Request | | | | |
| 6092502 | NSG TECHNOLOGY INC - 1705 JUNCTION CT STE 200 | 2326A WALSH AVE | SANTA CLARA | CA | 95051 | |
| 6003896 | NSHS FFA-Kelly Shannon, North Salinas High School FFA | 55 KIP DRIVE, nshs ag ffa | Salinas | CA | 93906 | |
| 4942071 | NSHS FFA-Kelly Shannon, North Salinas High School FFA | 55 KIP DRIVE | Salinas | CA | 93906 | |
| 6092503 | NSKB INVESTMENTS, INC - 3327 W ASHLAN AVE | 1226 SOUTH GOLDEN STATE BLVD | MADERA | CA | 93637 | |
| 5865078 | NSR Associates | Confidential - Available Upon Request | | | | |
| 6117164 | NSTAR | Attn: An officer, managing or general agent, 800 Boylston Street | Boston | MA | 02199 | |
| 4976054 | NTC & CO., FBO Louise Benton | 2899 HIGHWAY 147, PO BOX 173859 | Denver | CO | 80217 | |
| 5900228 | Ntete, Solomy Solo | Confidential - Available Upon Request | | | | |
| 7307138 | nTherm, LLC | 1430 Larimer St., Ste 302 | Denver | CO | 80202 | |
| 6092506 | nTherm, LLC | 3773 Cherry Creek North Drive, Suite 575 | Denver | CO | 80209 | |
| 7307138 | nTherm, LLC | David M Vastine, CFO, 1430 Larimer St., #302 | Denver | CO | 80202 | |
| 5823787 | NTS Technical Systems | 2125 Katella Ave., Ste 250 | Anaheim | CA | 92806 | |
| 6010988 | NTS TECHNICAL SYSTEMS | 24007 VENTURA BLVD STE 200 | CALABASAS | CA | 91302 | |
| 6092510 | NTS Technical Systems | NTS Advanced Technology, 1536 E. Valencia Drive | Fullerton | CA | 92831 | |
| 5823787 | NTS Technical Systems | PO Box 733364 | Dallas | TX | 75373 | |
| 6092511 | NTS Technical Systems, Inc. successor in interest to Wyle Labs. Inc. | 24007 Ventura Blvd | Calabasas | CA | 91302 | |
| 5874061 | NU REV COMMUNICATIONS, INC. | Confidential - Available Upon Request | | | | |
| 6092512 | NU WEST TEXTILE GROUP, LLC | 2531 Ninth Street, Dahlia Moodic | Berkeley | CA | 94710 | |
| 7213859 | Nuance Communications, Inc. | Vorys, Sater, Seymour and Pease LLP, c/o Tiffany Strelow Cobb, 52 Easy Gay Street | Columbus | OH | 43215 | |
| 6092516 | Nuance Communications, Inc. | One Wayside Road | Burlington | MA | 01803 | |
| 4926224 | NUCCI INVESTMENTS CORPORATION | 130 PILOT HILL CT | VALLEO | CA | 94589 | |
| 7321834 | Nuckles, Lloyd J. | Confidential - Available Upon Request | | | | |
| 4926225 | NUCLEAR ELECTRIC INSURANCE LIMITED | DUANE MORRIS LLP AS AGENT FOR NEIL, 1201 MARKET ST STE 1100 | WILMINGTON | DE | 19801 | |
| 4976382 | Nuclear Electric Insurance Limited (NEIL) | 1201 Market Street, Suite 1100 | Wilmington | DE | 19801 | |
| 6092526 | Nuclear Electric Insurance Limited (NEIL) | DUANE MORRIS LLP AS AGENT FOR NEIL, 1201 MARKET ST STE 1100 | WILMINGTON | DE | 19801 | |
| 6092528 | Nuclear Electric Insurance Limited (NEIL) - Retrospective Premium Assessment | 1201 Market Street, Suite 1100 | Wilmington | DE | 19801 | |
| 4926226 | NUCLEAR ENERGY INSTITUTE INC | PO Box 759072 | BALTIMORE | MD | 11111 | |
| 6011575 | NUCLEAR LOGISTICS INC | 7410 PEBBLE DR | FORT WORTH | TX | 76118 | |
| 6092529 | NUCLEAR LOGISTICS INC | One Museum Place | Fort Worth | TX | 76107 | |
| 6092530 | NUCLEAR LOGISTICS LLC, AZZ NUCLEAR | 7410 PEBBLE DR | FORT WORTH | TX | 76118 | |
| 6013081 | NUCLEAR MEASUREMENTS CORP | 2460 N ARLINGTON AVE | INDIANAPOLIS | IN | 46218-0248 | |
| 4926229 | NUCLEAR POWER OUTFITTERS | 1955 UNIVERSITY LN | LISLE | IL | 60532 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2404 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2405 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4926230 | NUCLEAR RESEARCH CORP | 125 TITUS AVE #H | WARRINGTON | PA | 18956 | |
| 4926231 | NUCLEAR SECURITY SERVICES CORP | G4S SECURE INTEGRATION, 701 WILLOWBROOK CENTRE PARKWAY | WILLOWBROOK | IL | 60527 | |
| 6013135 | NUCON INTERNATIONAL INC | 7000 HUNTLEY RD | COLUMBUS | OH | 43229 | |
| 5887575 | Nuding, Jeremy A | Confidential - Available Upon Request | | | | |
| 6013823 | NUENERGY | ATTENTION: JOYCE IBARDOLASA, 77 BEALE ST MAIL CODE B9F | SAN FRANCISCO | CA | 94105 | |
| 6000455 | NUESMEYER, RAY | Confidential - Available Upon Request | | | | |
| 4926234 | NUESTRA CASA DE EAST PALO ALTO | 2396 UNIVERSITY AVE | EAST PALO ALTO | CA | 94303 | |
| 6015223 | Nuevo Energy Co. | c/o Adam A. Lewis, Esq., Morrison & Foerster LLP, 425 Market Street | San Francisco | CA | 94105 | |
| 6015225 | Nuevo Energy Company | 1021 Main Street, Suite 2100 | Houston | TX | 77002 | |
| 6141033 | NUGENT CHRISTOPHER R & SHARON HALEY | Confidential - Available Upon Request | | | | |
| 6146637 | NUGENT CYNTHIA FULSTONE TR | Confidential - Available Upon Request | | | | |
| 6134991 | NUGENT JACK D ESTATE OF | Confidential - Available Upon Request | | | | |
| 4977788 | Nugent Jr., Charles | Confidential - Available Upon Request | | | | |
| 6003008 | NUGENT, BENNY | Confidential - Available Upon Request | | | | |
| 5895295 | Nugent, Brian | Confidential - Available Upon Request | | | | |
| 5895126 | Nugent, Patrick Thomas | Confidential - Available Upon Request | | | | |
| 6092532 | Nugent, Patrick Thomas | Confidential - Available Upon Request | | | | |
| 6005449 | Nugent, Steve | Confidential - Available Upon Request | | | | |
| 7206597 | Nugent, Stuart | Confidential - Available Upon Request | | | | |
| 6092536 | NUGGET MARKET INC | 168 Court Street | Woodland | CA | 95695 | |
| 6092537 | NUGGET MARKET INC - 13751 ARNOLD DR - | 168 COURT STREET | WOODLAND | CA | 95695 | |
| 6092538 | NUGGET MARKET INC - 1414 COVELL BLVD | 168 COURT ST | WOODLAND | CA | 95695 | |
| 6092539 | NUGGET MARKET INC - 2000 TOWN CENTER PLAZA | 168 Court St | Woodland | CA | 95695 | |
| 6092540 | NUGGET MARKET INC - 4500 POST ST | 168 Court St. | Woodland | CA | 95695 | |
| 6092541 | NUGGET MARKET INC - 500 W NAPA ST STE 550 | 168 Court Street | Woodland | CA | 95695 | |
| 6092542 | NUGGET MARKET INC - 5603 PARADISE DR | 168 COURT STREET | WOODLAND | CA | 95695 | |
| 5993996 | Nugget Market Inc, Nugget | 168 Court Street, 157 Main Street, Woodland, CA 95695 | Woodland | CA | 95696 | |
| 4934577 | Nugget Market Inc, Nugget | 168 Court Street | Woodland | CA | 95696 | |
| 5896933 | Nuia, Leah | Confidential - Available Upon Request | | | | |
| 5893484 | Nuich, Ryan Christopher | Confidential - Available Upon Request | | | | |
| 6154603 | Nukala, Sheshadri | Confidential - Available Upon Request | | | | |
| 4926235 | NUKEPILLS INC | 112-A ARGUS LANE STE 401 | MOORESVILLE | NC | 28117 | |
| 4978183 | Nuki, Masa | Confidential - Available Upon Request | | | | |
| 6133987 | NULL MELVIN L AND CARLENE M | Confidential - Available Upon Request | | | | |
| 4984990 | Null, Inez | Confidential - Available Upon Request | | | | |
| 4986256 | Null, Jacqueline | Confidential - Available Upon Request | | | | |
| 5888999 | Null, Scott Elliott | Confidential - Available Upon Request | | | | |
| 5939496 | Null, Susan | Confidential - Available Upon Request | | | | |
| 6145297 | NULTON KATHERINE J TR | Confidential - Available Upon Request | | | | |
| 4986855 | Nulty, Vivian | Confidential - Available Upon Request | | | | |
| 4926236 | NUMATIC INC | DEPT LA 22039 | PASADENA | CA | 91185-2039 | |
| 4926237 | NUMATICS INC | 7915 AJAY DRIVE | SUN VALLEY | CA | 91352 | |
| 6183904 | Nunely, Kathy | Confidential - Available Upon Request | | | | |
| 4984224 | Nunemann, Leila | Confidential - Available Upon Request | | | | |
| 4996042 | Nunemann, Patricia | Confidential - Available Upon Request | | | | |
| 5994057 | Nunes Dairy, Tony & Filmena Nunes | Confidential - Available Upon Request | | | | |
| 6141178 | NUNES JOHN TR | Confidential - Available Upon Request | | | | |
| 6133967 | NUNES JOSEPH L AND CYNTHIA A | Confidential - Available Upon Request | | | | |
| 4989509 | Nunes Jr., Frank | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2405 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2406 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4991687 | Nunes Jr., Vernon | Confidential - Available Upon Request | | | | |
| 5896140 | Nunes Sr., Gregory | Confidential - Available Upon Request | | | | |
| 4926238 | NUNES VEGETABLES INC | PO Box 843 | SALINAS | CA | 93902 | |
| 6140726 | NUNES VIVIAN HALL | Confidential - Available Upon Request | | | | |
| 6134781 | NUNES WAYNE | Confidential - Available Upon Request | | | | |
| 6134008 | NUNES WAYNE A | Confidential - Available Upon Request | | | | |
| 4915731 | NUNES, ALFREDO C | PO Box 923 | HILMAR | CA | 95324 | |
| 4980286 | Nunes, Allene | Confidential - Available Upon Request | | | | |
| 4986480 | Nunes, Anthony | Confidential - Available Upon Request | | | | |
| 5880363 | Nunes, Charles Matthew | Confidential - Available Upon Request | | | | |
| 5995234 | Nunes, Clark & Vera | Confidential - Available Upon Request | | | | |
| 5893682 | Nunes, Cody Ryan | Confidential - Available Upon Request | | | | |
| 5881900 | Nunes, David Manuel | Confidential - Available Upon Request | | | | |
| 5874062 | NUNES, DENNIS | Confidential - Available Upon Request | | | | |
| 5879822 | Nunes, Derek J | Confidential - Available Upon Request | | | | |
| 5892023 | Nunes, Dwight | Confidential - Available Upon Request | | | | |
| 4989314 | Nunes, Gaelynn | Confidential - Available Upon Request | | | | |
| 6179419 | Nunes, Gerald A | Confidential - Available Upon Request | | | | |
| 6001760 | Nunes, Irivalda | Confidential - Available Upon Request | | | | |
| 4997247 | Nunes, Jane | Confidential - Available Upon Request | | | | |
| 5890092 | Nunes, Jason Dean | Confidential - Available Upon Request | | | | |
| 5887153 | Nunes, Jeff Paul | Confidential - Available Upon Request | | | | |
| 4997077 | Nunes, John | Confidential - Available Upon Request | | | | |
| 5874063 | NUNES, JOHN | Confidential - Available Upon Request | | | | |
| 4913286 | Nunes, John Paul | Confidential - Available Upon Request | | | | |
| 4989408 | Nunes, Jolene | Confidential - Available Upon Request | | | | |
| 5881310 | Nunes, Julie Rae | Confidential - Available Upon Request | | | | |
| 6092543 | Nunes, Maria R | Confidential - Available Upon Request | | | | |
| 5893460 | Nunes, Michael | Confidential - Available Upon Request | | | | |
| 5889178 | Nunes, Mitch | Confidential - Available Upon Request | | | | |
| 6092544 | Nunes, Mitch | Confidential - Available Upon Request | | | | |
| 5874064 | Nunes, Paul | Confidential - Available Upon Request | | | | |
| 4995428 | Nunes, Sharon | Confidential - Available Upon Request | | | | |
| 5900040 | Nunes, William | Confidential - Available Upon Request | | | | |
| 4986220 | Nunes, Wm | Confidential - Available Upon Request | | | | |
| 7325892 | Nunez , Crispina Solorio | Confidential - Available Upon Request | | | | |
| 5874065 | NUNEZ FAMILY FARMS INC | Confidential - Available Upon Request | | | | |
| 4994427 | Nunez Guerrero, Gloria | Confidential - Available Upon Request | | | | |
| 5881223 | Nunez III, Conrado | Confidential - Available Upon Request | | | | |
| 7335002 | Nunez Martinez, Veronica | Confidential - Available Upon Request | | | | |
| 4995204 | Nunez, Ada | Confidential - Available Upon Request | | | | |
| 4997638 | Nunez, Adriana Vanessa | Confidential - Available Upon Request | | | | |
| 5978859 | Nunez, Adrianna | Confidential - Available Upon Request | | | | |
| 4991592 | Nunez, Alfred | Confidential - Available Upon Request | | | | |
| 5893665 | Nunez, Alonzo Picazo | Confidential - Available Upon Request | | | | |
| 4916054 | NUNEZ, ANDREW T | 1458 15TH ST APT A | OCEANO | CA | 93445 | |
| 5883996 | Nunez, Angelina | Confidential - Available Upon Request | | | | |
| 5900446 | Nunez, Anne Marie | Confidential - Available Upon Request | | | | |
| 5993920 | Nunez, Araceli | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2406 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2407 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5939498 | Nunez, Carlos | Confidential - Available Upon Request | | | | |
| 6005049 | Nunez, Cesar | Confidential - Available Upon Request | | | | |
| 5883725 | Nunez, Christina | Confidential - Available Upon Request | | | | |
| 5884529 | Nunez, David | Confidential - Available Upon Request | | | | |
| 5874066 | NUNEZ, ELIGIO | Confidential - Available Upon Request | | | | |
| 5880227 | Nunez, Emerenciana Castillo | Confidential - Available Upon Request | | | | |
| 5880937 | Nunez, Emilio | Confidential - Available Upon Request | | | | |
| 5884046 | Nunez, Enelida | Confidential - Available Upon Request | | | | |
| 7484058 | Nunez, Gary L | Confidential - Available Upon Request | | | | |
| 5993101 | Nunez, Gladys | Confidential - Available Upon Request | | | | |
| 6170036 | Nunez, Graciela | Confidential - Available Upon Request | | | | |
| 5883493 | Nunez, Graciela | Confidential - Available Upon Request | | | | |
| 6003401 | Nunez, Ivonne | Confidential - Available Upon Request | | | | |
| 4913125 | Nunez, Javier Eugenio | Confidential - Available Upon Request | | | | |
| 7269335 | Nunez, Jennifer | Confidential - Available Upon Request | | | | |
| 5897615 | Nunez, Jennifer V. | Confidential - Available Upon Request | | | | |
| 5882418 | Nunez, Jessica Eileen | Confidential - Available Upon Request | | | | |
| 5878399 | Nunez, Joanna M. | Confidential - Available Upon Request | | | | |
| 7243275 | Nunez, Juan Carlos | Confidential - Available Upon Request | | | | |
| 6167671 | Nunez, Karen G | Confidential - Available Upon Request | | | | |
| 7155502 | Nunez, Kimberly Ellen | Confidential - Available Upon Request | | | | |
| 5995763 | Nunez, Lavene | Confidential - Available Upon Request | | | | |
| 5994115 | Nunez, Lucila | Confidential - Available Upon Request | | | | |
| 6174460 | Nunez, Marcelino | Confidential - Available Upon Request | | | | |
| 5997562 | Nunez, Marisela | Confidential - Available Upon Request | | | | |
| 4979155 | Nunez, Nancy | Confidential - Available Upon Request | | | | |
| 5998560 | Nunez, Olga | Confidential - Available Upon Request | | | | |
| 5901701 | Nunez, Patrick A | Confidential - Available Upon Request | | | | |
| 6092545 | Nunez, Patrick A | Confidential - Available Upon Request | | | | |
| 6001445 | NUNEZ, RAUL | Confidential - Available Upon Request | | | | |
| 6007553 | nunez, robert | Confidential - Available Upon Request | | | | |
| 4977789 | Nunez, Robert | Confidential - Available Upon Request | | | | |
| 5885699 | Nunez, Ronald | Confidential - Available Upon Request | | | | |
| 5978861 | nunez, Santiago | Confidential - Available Upon Request | | | | |
| 5874067 | NUNEZ, SERGIO | Confidential - Available Upon Request | | | | |
| 5891686 | Nunez, Tamra E | Confidential - Available Upon Request | | | | |
| 5939500 | Nunez, Tony | Confidential - Available Upon Request | | | | |
| 5879189 | Nunez-Westwater, Mary Frances | Confidential - Available Upon Request | | | | |
| 6140120 | NUNLEY MICHAEL A TR & NUNLEY MARJORIE J TR | Confidential - Available Upon Request | | | | |
| 4999402 | Nunn, Edwin Lawrence | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976727 | Nunn, Edwin Lawrence; Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6169273 | Nunn, Karen L | Confidential - Available Upon Request | | | | |
| 5997873 | Nunn, Robert | Confidential - Available Upon Request | | | | |
| 4999404 | Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4983473 | Nunn, Stanley | Confidential - Available Upon Request | | | | |
| 4980487 | Nunn, William | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2407 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2408 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6130233 | NUNNALLY EDWIN ETAL TR | Confidential - Available Upon Request | | | | |
| 5895055 | Nunnelley, Mark Elton | Confidential - Available Upon Request | | | | |
| 6132360 | NUNNEMAKER VIRGIL / | Confidential - Available Upon Request | | | | |
| 5892571 | Nunnemaker, Vincent E. | Confidential - Available Upon Request | | | | |
| 6092546 | NUNO IRON MANUFACTURNG INC - 315 BITTERWATER RD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4979672 | Nuno, Ronald | Confidential - Available Upon Request | | | | |
| 5890025 | NUNO, WILLIAM | Confidential - Available Upon Request | | | | |
| 6142529 | NUNS CANYON LLC | Confidential - Available Upon Request | | | | |
| 6140438 | NUNS CANYON ROCK LLC | Confidential - Available Upon Request | | | | |
| 7286993 | Nuns Canyon Rock LLC | Kunkle Brendan, 100 Stony Point Road Suite 200 | Santa Rosa | CA | 95401 | |
| 5998376 | Nuovo, Cathy | Confidential - Available Upon Request | | | | |
| 5874068 | NUR AL-HUDA ACADEMY | Confidential - Available Upon Request | | | | |
| 5899901 | Nuri, Ahsan Mohammad | Confidential - Available Upon Request | | | | |
| 4981236 | Nurisso, Emile | Confidential - Available Upon Request | | | | |
| 5883949 | Nurse, Theodore D. | Confidential - Available Upon Request | | | | |
| 5898244 | Nushwat, Elizabeth | Confidential - Available Upon Request | | | | |
| 5897177 | Nushwat, Marvin | Confidential - Available Upon Request | | | | |
| 4997959 | Nushwat, Metrock | Confidential - Available Upon Request | | | | |
| 4914707 | Nushwat, Metrock Matthew | Confidential - Available Upon Request | | | | |
| 7071438 | Nusink, Adrienne | Confidential - Available Upon Request | | | | |
| 4913170 | Nuss, Deborah Jean | Confidential - Available Upon Request | | | | |
| 6132954 | NUSSBAUM HARRIS S & MUTH JOHANNA TR | Confidential - Available Upon Request | | | | |
| 6135053 | NUSSBAUM JERROLD A TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 7465592 | Nussbaum, Harris | Confidential - Available Upon Request | | | | |
| 4975740 | NUSSER | 0232 PENINSULA DR, 3883 Chatham Ct | Redwood City | CA | 94061 | |
| 6086523 | NUSSER | 3883 Chatham Ct | Redwood City | CA | 94061 | |
| 6117165 | NUSTAR ENERGY LP | 1400 Willow Pass Road | Bay Point | CA | 94565 | |
| 6092548 | NUSTAR ENERGY LP | 656 Parks Avenue | Paris | OH | 44696 | |
| 5874069 | NuStar Terminals Operations Partnership L.P. | Confidential - Available Upon Request | | | | |
| 6012259 | NUSURA INC | P.O. BOX 2856 | LITTLETON | CO | 80161 | |
| 6092549 | Nut Tree Airport | 301 County Airport Rd., Suite 205 | Vacaville | CA | 95688 | |
| 7072942 | Nute, Wame | Confidential - Available Upon Request | | | | |
| 7072942 | Nute, Wame | Confidential - Available Upon Request | | | | |
| 5939501 | Nuth, Norin | Confidential - Available Upon Request | | | | |
| 5891836 | Nutile, Christopher C | Confidential - Available Upon Request | | | | |
| 6004949 | Nutt, Breland | Confidential - Available Upon Request | | | | |
| 4996704 | Nutt, Donald | Confidential - Available Upon Request | | | | |
| 5885697 | Nutt, Donald Ray | Confidential - Available Upon Request | | | | |
| 5996410 | Nutt, Henry & Ann/Farmers, (Atty Rep) | 11255 Elvessa Street | Oakland | CA | 94605 | |
| 5995121 | Nuttall, Angelina | Confidential - Available Upon Request | | | | |
| 4940845 | Nutte, Henry & Ann/Farmers, (Atty Rep) | 11255 Elvessa Street | Oakland | CA | 94605 | |
| 4926240 | NUTTING ENTERPRISES INC | CPR CARPET & RESTORATION INC, 3913 N ANN AVE | FRESNO | CA | 93727 | |
| 4992720 | Nutting, Irene | Confidential - Available Upon Request | | | | |
| 4981242 | Nuttman, William | Confidential - Available Upon Request | | | | |
| 6092550 | Nuveen Asset Management LLC | 901 Marquette Ave, Suite 2900 | Minneapolis | MN | 55402 | |
| 5874070 | Nuvera Construction Inc. | Confidential - Available Upon Request | | | | |
| 4975882 | Nuys, Van | 3660 LAKE ALMANOR DR, 415 Nantucket St. | Foster City | CA | 94404 | |
| 4997709 | Nuzum, Valerie | Confidential - Available Upon Request | | | | |
| 4932779 | NV Energy | 6226 West Sahara Ave P.O. Box 98910 | Las Vegas | NV | 89151 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2409 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6117166 | NV Energy | Attn: An officer, managing or general agent, P.O. Box 98910 | Las Vegas | NV | 89146 | |
| 6092551 | NV Energy | Sierra Pacific Power Company dba NV Energy, P.O. Box 98910 | Las Vegas | NV | 89151 | |
| 6117167 | NV Energy (Electric) | Attn: Frank Gonzales, VP, Electric Delivery Brian Costello, 6226 W. Sahara Avenue, P.O. Box 9810 | Las Vegas | NV | 89151 | |
| 6117168 | NV Energy (Gas) | Attn: John Owens, Vice President Gas Delivery Mike Rodriguez, 6100 Neil Rd. Reno | Reno | NV | 89511 | |
| 5874071 | NVBG LLC | Confidential - Available Upon Request | | | | |
| 6092552 | nVent | 2501 Bay Road | Redwood City | CA | 94063 | |
| 5874072 | NVIDIA CORPORATION | Confidential - Available Upon Request | | | | |
| 4926241 | NVN INC | SAUL ROSENBERG PHD, 40 CORTE CAYUGA | GREENBRAE | CA | 94904 | |
| 6117169 | NW Natural | Attn: Cliff Crawford, Director, Operations David Anderson, 220 NW 2nd Avenue | Portland | OR | 97209 | |
| 6117170 | NW Natural | Attn: Grant Yoshihara, Vice President, Utility Operations Lori Russell, 220 NW Second Ave. | Portland | OR | 97209 | |
| 6000298 | NW Shell Inc-Mubarez, Nagi | 3750 International Blvd | Oakland | CA | 94601 | |
| 4912748 | Nwosu, Chidiebere Ifeanyi | Confidential - Available Upon Request | | | | |
| 4926242 | NWS TECHNOLOGIES LLC | 131 VENTURE BLVD | SPARTANBURG | SC | 29306 | |
| 6092558 | NWT Corporation | 7015 Realm Drive | San Jose | CA | 95119 | |
| 5874073 | NXEDGE, LLC | Confidential - Available Upon Request | | | | |
| 6006105 | NY Interiors-Yee, Kingman | 1834 Leimert Blvd | Oakland | CA | 94602 | |
| 4974237 | NY Search Robotics | 75 2nd Ave Ste 510 | Needham | MA | 02494 | |
| 7250447 | Nyaburu, Jane | Confidential - Available Upon Request | | | | |
| 4923071 | NYABURU, JANE | 322 BUTTERFLY LANE APT F6 | SANTA ROSA | CA | 95407 | |
| 4923071 | NYABURU, JANE | 322 BUTTERFLY LANE APT F6 | SANTA ROSA | CA | 95407 | |
| 5880689 | Nyberg, Chris | Confidential - Available Upon Request | | | | |
| 4991271 | Nyberg, Richard | Confidential - Available Upon Request | | | | |
| 6003831 | Nyberg, Robert | Confidential - Available Upon Request | | | | |
| 6158743 | Nyce, Gregory W. | Confidential - Available Upon Request | | | | |
| 4988833 | Nydegger, Greg | Confidential - Available Upon Request | | | | |
| 7164530 | NYE, CHRIS | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7164530 | NYE, CHRIS | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5874074 | Nye, Ken | Confidential - Available Upon Request | | | | |
| 4993205 | Nye, Robert | Confidential - Available Upon Request | | | | |
| 7161629 | NYE, VANESSA | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7161629 | NYE, VANESSA | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5865401 | NYECON INC | Confidential - Available Upon Request | | | | |
| 5874075 | NYECON, Inc. | Confidential - Available Upon Request | | | | |
| 5895636 | Nylander, Robert Scott | Confidential - Available Upon Request | | | | |
| 5893954 | Nylander, Tucker Robert | Confidential - Available Upon Request | | | | |
| 4988575 | Nylen, Donald | Confidential - Available Upon Request | | | | |
| 5997049 | Nylin, Kathy | Confidential - Available Upon Request | | | | |
| 4912605 | Nylund, Wesley Eric | Confidential - Available Upon Request | | | | |
| 5999188 | NYM San Jose International Airport-Spinks, Kevin | 1701 Airport Blvd, Suite B1130 | San Jose | CA | 95110 | |
| 4934317 | NYM San Jose International Airport-Spinks, Kevin | 1701 Airport Blvd | San Jose | CA | 95110 | |
| 7173613 | Nypl, Marissa | Confidential - Available Upon Request | | | | |
| 6139913 | NYQUIST RICHARD A & NYQUIST ROCHELLE | Confidential - Available Upon Request | | | | |
| 4926244 | NYSE MARKET INC | PO Box 223695 | PITTSBURGH | PA | 15251-2695 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2409 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2410 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6117171 | NYSEG - New York State Electric & Gas (Iberdrola USA) | Attn: An officer, managing or general agent, PO Box 5224 | Binghamton | NY | 13902 | |
| 6141347 | NYSTROM HARLAN F TR & NYSTROM BEVERLY A TR | Confidential - Available Upon Request | | | | |
| 4983529 | Nystrom, Darrell | Confidential - Available Upon Request | | | | |
| 5886497 | Nystrom, Erik G | Confidential - Available Upon Request | | | | |
| 7158736 | NYSTROM, FLINT | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158736 | NYSTROM, FLINT | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4981010 | Nystrom, John | Confidential - Available Upon Request | | | | |
| 6001430 | Nystrom, John | Confidential - Available Upon Request | | | | |
| 4986574 | Nystrom, Keith | Confidential - Available Upon Request | | | | |
| 5874076 | Nyyerhabibi, Amir | Confidential - Available Upon Request | | | | |
| 6092560 | O ANALYSIS LLC, ELMO E AND KAREN KAY COLLINS | 3311 HUNTER OAKS CT | MANSFIELD | TX | 76063 | |
| 6134206 | O BRIEN MARK K AND JEANETTE L | Confidential - Available Upon Request | | | | |
| 5878307 | O Brien, Mary | Confidential - Available Upon Request | | | | |
| 5994419 | O Brien, William & Anna | Confidential - Available Upon Request | | | | |
| 4935554 | O Brien, William & Anna | 1590 Granada Drive | San Francisco | CA | 94122 | |
| 6134199 | O BRYANT M C AND ELDRIE E | Confidential - Available Upon Request | | | | |
| 6092561 | O C MCDONALD CO INC | 1150 W San Carlos St | San Jose | CA | 95126 | |
| 6134392 | O DAY DEXTER G ESTATE OF | Confidential - Available Upon Request | | | | |
| 6135274 | O HEARN JOHN A TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 4926246 | O K AND B | C/O OATES INVESTMENTS, 555 CAPITOL MALL 9TH FL | SACRAMENTO | CA | 95814 | |
| 5994388 | O Keefe, Pamela | Confidential - Available Upon Request | | | | |
| 6092562 | O L S ENERGY- AGNEWS, INC. | 3800 Cisco Way | San Jose | CA | 95134 | |
| 6134621 | O MEARA KEVIN MICHAEL AND ANGEL SUE | Confidential - Available Upon Request | | | | |
| 4987636 | O Neil, Jeannine | Confidential - Available Upon Request | | | | |
| 6133902 | O NEILL BETTY JANE TRUSTEE | Confidential - Available Upon Request | | | | |
| 4921718 | O SULLIVAN, GLEN S | MD, 635 LASSEN LN | MT SHASTA | CA | 96067 | |
| 4926247 | O&M INDUSTRIES | 5901 ERICSON WAY | ARCATA | CA | 95521 | |
| 7310500 | O.J.W., a minor child (Erik J. Wagner, parent) | Confidential - Available Upon Request | | | | |
| 7269095 | O.L.S. Energy - Agnews Inc. | Kirkland & Ellis LLP, Attn.: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7269095 | O.L.S. Energy - Agnews Inc. | Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7269095 | O.L.S. Energy - Agnews Inc. | c/o Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7269095 | O.L.S. Energy - Agnews Inc. | Jeffrey Koshkin, Vice President, O.L.S. Energy - Agnews Inc., 717 Texas Avenue, Suite 100 | Houston | TX | 77002 | |
| 6044748 | O.L.S. ENERGY AGNEWS INC | Vivek Vig, 717 TEXAS AVENUE, SUITE 1000 | Houston | TX | 77002 | |
| 7311788 | O.L.S. Energy- Agnews Inc. | Kirkland & Ellis LLP, 555 California Street | San Francisco | CA | 94104 | |
| 7311788 | O.L.S. Energy- Agnews Inc. | Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7311788 | O.L.S. Energy- Agnews Inc. | Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexongton Avenue | New York | NY | 10022 | |
| 7311788 | O.L.S. Energy- Agnews Inc. | Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6118605 | O.L.S. Energy-Agnews, Inc | O.L.S. Energy-Agnews Inc., Calpine Energy Services, L.P., 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 4932780 | O.L.S. Energy-Agnews, Inc | 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6092565 | O.L.S. Energy-Agnews, Inc. (Agnews Power Plant (QFC)) | MAILSTOP: SBY, P.O. BOX 2728 | HOUSTON | TX | 77252-2728 | |
| 7071222 | O.P., a minor child (Leah Janowski, parent) | Confidential - Available Upon Request | | | | |
| 4910080 | O'Brien, William, Ming and Fuguan | Confidential - Available Upon Request | | | | |
| 6029398 | O'keefe, Patrick | Confidential - Available Upon Request | | | | |
| 6002091 | Oak Avenue Mart-cho, dongjun | 186 4th Street | Greenfield | CA | 93927 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2411 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5874077 | Oak Creek HOA | Confidential - Available Upon Request | | | | |
| 5874078 | Oak Fruitvale LLC | Confidential - Available Upon Request | | | | |
| 4926248 | OAK GROVE BAPTIST CHURCH | 479 BLOSSOM HILL RD | SAN JOSE | CA | 95123 | |
| 6142309 | OAK GROVE PASTURE LLC | Confidential - Available Upon Request | | | | |
| 6139626 | OAK HILL FARM LLC | Confidential - Available Upon Request | | | | |
| 6143913 | OAK HILL FARM LLC | Confidential - Available Upon Request | | | | |
| 7163500 | OAK HILL FARM LLC, A NEVADA LIMITED LIABILITY COMPANY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166097 | OAK HILL FARM OF SONOMA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5996136 | Oak Hill Market | Confidential - Available Upon Request | | | | |
| 4926249 | OAK HILLS MEDICAL CORPORATION | HEART VASCULAR AND LEG CENTER, 5020 COMMERCE DR | BAKERSFIELD | CA | 93309-0631 | |
| 6139752 | OAK HILLS MUTUAL WATER CO | Confidential - Available Upon Request | | | | |
| 6139779 | OAK HILLS MUTUAL WATER CO | Confidential - Available Upon Request | | | | |
| 5874079 | Oak Leaf Meadows, L.P. | Confidential - Available Upon Request | | | | |
| 5874080 | Oak Park 4, LP | Confidential - Available Upon Request | | | | |
| 5995869 | Oak Park Equestrian Center, Wolf, Corynn | 2059 Carpenter Cyn Rd | San Luis Obispo | CA | 93401 | |
| 4926250 | OAK PARK SURGERY CENTER | 860 OAK PARK SUITE 102 | ARROYO GRANDE | CA | 93420 | |
| 4926251 | OAK PASS CORP | PO Box 2087 | ROGUE RIVER | OR | 97537 | |
| 6007088 | Oak Ridge Winery-Hutchison, Trenton | PO BOX 440 | Lodi | CA | 95240 | |
| 5999423 | OAK RUN COUNTRY STORE-BIDNEY, MIKE | 27610 OAK RUN TO FERN RD | OAK RUN | CA | 96069 | |
| 6144760 | OAK SHADOWS CONSTRUCTION COMPANY INC | Confidential - Available Upon Request | | | | |
| 6139901 | OAK SPRINGS LANE LLC | Confidential - Available Upon Request | | | | |
| 6139906 | OAK SPRINGS PROPERTY OWNERS ASSN INC | Confidential - Available Upon Request | | | | |
| 4926252 | OAK TO TIMBERLINE FIRE SAFE COUNCIL | 32908 RUTH HILL RD | SQUAW VALLEY | CA | 93675 | |
| 6135307 | OAK VALLEY COMMUNITY BANK | Confidential - Available Upon Request | | | | |
| 6135184 | OAK VALLEY COMMUNITY BANK | Confidential - Available Upon Request | | | | |
| 4926253 | OAK VALLEY DISTRICT HOSPITAL | 350 SO OAK AVENUE | OAKDALE | CA | 95361 | |
| 5864528 | OAK VALLEY HOSPITAL DISTRICT | Confidential - Available Upon Request | | | | |
| 5864662 | OAK VIEW UNION SCHOOL DISTRICT COUNTY OF SAN JOAQUIN | Confidential - Available Upon Request | | | | |
| 5896179 | Oak, Ashwini | Confidential - Available Upon Request | | | | |
| 4926254 | OAKDALE DISTRICT CHAMBER OF | COMMERCE, 590 N YOSEMITE | OAKDALE | CA | 95361 | |
| 6092577 | OAKDALE IRRIG DIST | 1205 East F Street | Oakdale | CA | 95361 | |
| 4926255 | OAKDALE IRRIGATION DISTRICT | 1205 E F ST | OAKDALE | CA | 95361 | |
| 4926256 | OAKDALE SADDLE CLUB | PO Box 275 | OAKDALE | CA | 95361 | |
| 4926257 | Oakdale Service Center | Pacific Gas & Electric Company, 811 West J Street | Oakdale | CA | 95361 | |
| 6092579 | Oakdale, City of | CITY OF OAKDALE, PUBLIC WORKS DEPARTMENT, 280 N THIRD AVE | OAKDALE | CA | 95361 | |
| 7248221 | Oakes III, George | Confidential - Available Upon Request | | | | |
| 6007982 | Oakes III, George Alexander | Confidential - Available Upon Request | | | | |
| 4977322 | Oakes Jr., George | Confidential - Available Upon Request | | | | |
| 4913408 | Oakes, Christopher Alvin | Confidential - Available Upon Request | | | | |
| 5804723 | Oakes, Elizabeth | Confidential - Available Upon Request | | | | |
| 6006401 | oakes, elizabeth | Confidential - Available Upon Request | | | | |
| 4950030 | Oakes, George | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6123294 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123293 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123292 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123304 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123303 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123302 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2412 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123298 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123297 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123296 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123295 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123285 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123300 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123307 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123306 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123308 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123301 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123291 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123289 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123305 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123274 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123290 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123312 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123310 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123311 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123299 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 6123309 | Oakes, III, George Alexander | Confidential - Available Upon Request | | | | |
| 5874081 | OAKES, JAMES | Confidential - Available Upon Request | | | | |
| 4912739 | Oakes, Matthew | Confidential - Available Upon Request | | | | |
| 5901782 | Oakes, Michael Aaron | Confidential - Available Upon Request | | | | |
| 6092580 | Oakes, Michael Aaron | Confidential - Available Upon Request | | | | |
| 5894895 | Oakes, Monica Morris | Confidential - Available Upon Request | | | | |
| 5901736 | Oakes, Pennie Jean | Confidential - Available Upon Request | | | | |
| 5874082 | OAKHILL PARTNERS LLC | Confidential - Available Upon Request | | | | |
| 4926258 | Oakhurst Service Center | Pacific Gas & Electric Company, 50150 Road 426 | Oakhurst | CA | 93644 | |
| 5874083 | Oakland 29 Apts. LLC | Confidential - Available Upon Request | | | | |
| 4926259 | OAKLAND AFRICAN AMERICAN CHAMBER | FOUNDATION, 333 HEGENBERGER RD STE 369 | OAKLAND | CA | 94612 | |
| 6117172 | OAKLAND AIRPORT LESSEE LLC | 1 Hegenberger Rd | Oakland | CA | 94621 | |
| 6044751 | OAKLAND ANTIOCH EASTERN RAILWAY | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 | |
| 4926260 | OAKLAND ATHLETICS COMMUNITY FUND | 7000 COLISEUM WAY | OAKLAND | CA | 94621 | |
| 5998084 | Oakland Beverage Group, Jeffrey Fiegel | 201 3rd St. | Oakland | CA | 94607 | |
| 4926261 | OAKLAND BUILDERS ALLIANCE | 300 FRANK H OGAWA PLAZA STE 22 | OAKLAND | CA | 94612 | |
| 4926262 | OAKLAND CHILDRENS FAIRYLAND INC | 699 BELLEVUE AVE | OAKLAND | CA | 94610 | |
| 4926263 | OAKLAND CHINATOWN CHAMBER | FOUNDATION, 388 9TH ST | OAKLAND | CA | 94607 | |
| 4926264 | OAKLAND CHINATOWN CHAMBER OF | COMMERCE, 388 NINTH ST #258 | OAKLAND | CA | 94607 | |
| 6092581 | Oakland Citizens Committee for Urban Renewal (OCCUR) | 1330 Broadway, #1030 | Oakland | CA | 94612 | |
| 6044752 | OAKLAND CITY | 1 Frank Ogawa Plaza, 3rd Floor | Oakland | CA | 94612 | |
| 6092582 | Oakland Coliseum (Stadium) | Dept. CH 16515 | Palatine | IL | 60055 | |
| 6044753 | OAKLAND GAS LIGHT HEAT COMPANY,BOARD PUBLIC WORKS,OAKLAND CITY | 1 Frank Ogawa Plaza, 3rd Floor | Oakland | CA | 94612 | |
| 6005004 | Oakland Grill-Park, Jonggu | 301 Franklin St | Oakland | CA | 94607 | |
| 6092583 | OAKLAND HILLS TENNIS CLUB | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4926265 | OAKLAND JOBS FOUNDATION | 300 FRANK OGAWA PLAZA | OAKLAND | CA | 94611 | |
| 4926266 | OAKLAND MACHINE WORKS | 561 4TH ST | OAKLAND | CA | 94607 | |
| 4926267 | OAKLAND METROPOLITAN | CHAMBER OF COMMERCE, 475 14TH ST | OAKLAND | CA | 94612-1903 | |
| 4926268 | OAKLAND MILITARY INSTITUTE COLLEGE | PREPARATORY ACADEMY, 3877 LUSK ST | OAKLAND | CA | 94608 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4926269 | OAKLAND MUSEUM OF CALIFORNIA | FOUNDATION, 1000 OAK STREET | OAKLAND | CA | 94607-4892 | |
| 4926270 | OAKLAND NATIVES GIVES BACK FUND INC | 2934 TELEGRAPH AVE | OAKLAND | CA | 94609 | |
| 5874084 | Oakland Pacific Associates, LP | Confidential - Available Upon Request | | | | |
| 4926271 | OAKLAND PACKAGING & SUPPLY | 3200 REGATTA BLVD STE F | RICHMOND | CA | 94804-3695 | |
| 4926272 | OAKLAND PARKS & | RECREATION FOUNDATION, 666 BELLEVUE AVE | OAKLAND | CA | 94610 | |
| 4926273 | OAKLAND POLICE FOUNDATION | 455 7TH ST 7TH FL | OAKLAND | CA | 94607 | |
| 6004264 | Oakland Portal Inc-Rector, Warren | 1611 2nd Ave | Oakland | CA | 94606 | |
| 4926274 | OAKLAND PRIDE INC | 18332 LAKE CHABOT RD | CASTRO VALLEY | CA | 94546 | |
| 4926275 | OAKLAND PRIVATE INDUSTRY COUNCIL | INC, 1212 BROADWAY STE 300 | OAKLAND | CA | 94612 | |
| 5874085 | OAKLAND PRO SPEED AUTO BODY | Confidential - Available Upon Request | | | | |
| 4926276 | OAKLAND PUBLIC EDUCATION FUND | PO Box 71005 | OAKLAND | CA | 94612 | |
| 4926277 | OAKLAND SCHOOL FOR THE ARTS | 530 18TH ST | OAKLAND | CA | 94612 | |
| 4926278 | Oakland Service Center | Pacific Gas & Electric Company, 4801 Oakport Street | Oakland | CA | 94601 | |
| 6092584 | Oakland T12 LLC | 235 Montgomery Street 16th Floor | San Francisco | CA | 94104 | |
| 6044754 | OAKLAND TERMINAL RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 6092585 | Oakland Unified School District | 2051 Commerce Ave. | Concord | CA | 94520 | |
| 6092588 | Oakland Unified School District | 215 Fourier Avenue | Fremont | CA | 94539 | |
| 6092589 | Oakland Unified School District | 44244 Fremont Blvd | Fremont | CA | 94538 | |
| 5865473 | OAKLAND UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 6092592 | Oakland Unified School District | 955 High Street Tadashi Nakadegawa, Dire | Oakland | CA | 94601 | |
| 4926279 | OAKLAND VALVE & FITTING CO | 2441 SPRIG COURT UNIT A | CONCORD | CA | 94520-8509 | |
| 4932781 | Oakland YMCA | 8 Sweet William Lane | Menlo Park | CA | 94025 | |
| 6092593 | Oakland YMCA OF | Stanford Energy Systems, 8 Sweet William Lane | Menlo Park | CA | 94025 | |
| 6044756 | OAKLAND, CITY OF | 1 Frank H. Ogawa Plaza, 3rd Floor | Oakland | CA | 94612 | |
| 4926280 | OAKLAND-ALAMEDA CO-EMERYVILLE | FIREFIGHTERS CHARITY FUND, 369 15TH ST | OAKLAND | CA | 94612 | |
| 5807646 | OAKLEY EXECUTIVE LLC | Attn: Robert Hayworth, Hayworth-Fabian LLC, 572 Vine Hill Road | Martinez | CA | 94553 | |
| 5803664 | OAKLEY EXECUTIVE LLC | OAKLEY EXEC RV & BOAT, 223 FOSTER STREET | MARTINEZ | CA | 94553 | |
| 5862250 | OAKLEY EXECUTIVE RV AND BOAT STORAGE AB1969 | 5220 NEROLY ROAD | OAKLEY | CA | 94561 | |
| 5864205 | Oakley Generating Station (Q258) | Confidential - Available Upon Request | | | | |
| 4926281 | OAKLEY SENIOR CITIZENS | PO Box 268 | OAKLEY | CA | 94561 | |
| 5874086 | OAKLEY, DANIEL | Confidential - Available Upon Request | | | | |
| 6003906 | OAKLEY, KRISTY | Confidential - Available Upon Request | | | | |
| 4983253 | Oakley, Walter | Confidential - Available Upon Request | | | | |
| 4926282 | OAKLEYS PEST CONTROL | PO Box 5671 | CONCORD | CA | 94524 | |
| 6142644 | OAKMONT GOLF CLUB INC | Confidential - Available Upon Request | | | | |
| 5874087 | Oakmont of Westpark LLC | Confidential - Available Upon Request | | | | |
| 6140964 | OAKMONT PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 5864651 | OAKMONT SENIOR LIVING , LLC | Confidential - Available Upon Request | | | | |
| 5874088 | OAKMONT SENIOR LIVING INC | Confidential - Available Upon Request | | | | |
| 5874089 | OAKMONT SENIOR LIVING LLC | Confidential - Available Upon Request | | | | |
| 6140276 | OAKMONT VILLAGE ASSOCIATION | Confidential - Available Upon Request | | | | |
| 5874091 | OAKMOUNT SENIOR LIVING INC | Confidential - Available Upon Request | | | | |
| 6004738 | Oakridge Professional Center-Chen, Hwarung | 591 W. Hamilton Ave., Ste. 100 | Campbell | CA | 95008 | |
| 4942590 | Oakridge Professional Center-Chen, Hwarung | 591 W. Hamilton Ave. | Campbell | CA | 95008 | |
| 5874092 | Oakridge Storage, A Limited Partnership | Confidential - Available Upon Request | | | | |
| 6146435 | OAKS AT FOUNTAINGROVE HOMEOWNERS ASSN | Confidential - Available Upon Request | | | | |
| 6145319 | OAKS FOUNTAINGROVE HOMEOWNERS ASSN | Confidential - Available Upon Request | | | | |
| 5874093 | Oaks, Callie | Confidential - Available Upon Request | | | | |
| 7178928 | Oaks, Seth | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2414 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6001794 | Oaks, Sterling | Confidential - Available Upon Request | | | | |
| 5874094 | Oakstone Investments LLC | Confidential - Available Upon Request | | | | |
| 6092594 | Oaktree Capital Management, LLC | 333 south Grand Ave, 28th Floor | Los Angeles | CA | 90071 | |
| 5874095 | Oakvet Properties, LLC. | Confidential - Available Upon Request | | | | |
| 4926283 | OAKWOOD CORPORATE HOUSING | FILE 056739 | LOS ANGELES | CA | 90074-6739 | |
| 5874096 | Oakwood Hotel LLC | Confidential - Available Upon Request | | | | |
| 6146983 | OAMC ACQUISITIONS LLC | Confidential - Available Upon Request | | | | |
| 6146285 | OAMC ACQUISITIONS LLC | Confidential - Available Upon Request | | | | |
| 6146469 | OAMC ACQUISITIONS LLC | Confidential - Available Upon Request | | | | |
| 6143163 | OAMC ACQUISITIONS LLC | Confidential - Available Upon Request | | | | |
| 6145070 | OAMC ACQUISTIONS LLC | Confidential - Available Upon Request | | | | |
| 4992012 | Oase, Lucille | Confidential - Available Upon Request | | | | |
| 4982708 | Oase, Stephen | Confidential - Available Upon Request | | | | |
| 4926284 | OASIS CENTER INTERNATIONAL | 200 N MAIN ST MEZZ B | SANTA ANA | CA | 92701 | |
| 5874097 | OASIS DAIRY | Confidential - Available Upon Request | | | | |
| 5874098 | Oasis Venture | Confidential - Available Upon Request | | | | |
| 5994731 | Oasis, Marc | Confidential - Available Upon Request | | | | |
| 6007433 | OASSENT LLC-Fritz, Helmut J | 1 davenport ave, Davenport Roadhouse | Davenport | CA | 95017 | |
| 4926285 | OAT CREEK ASSOCIATES | JOINT VENTURE, 4615 COWELL BOULEVARD | DAVIS | CA | 95616 | |
| 5874099 | Oates Development Group. LLC | Confidential - Available Upon Request | | | | |
| 4979848 | Oates, Cynthia | Confidential - Available Upon Request | | | | |
| 5865129 | Oates, James | Confidential - Available Upon Request | | | | |
| 5889031 | Oates, James | Confidential - Available Upon Request | | | | |
| 5901970 | Oatley, David | Confidential - Available Upon Request | | | | |
| 7166656 | Oatley, David Herbert | Confidential - Available Upon Request | | | | |
| 6175270 | Oatley, David Herbert | Confidential - Available Upon Request | | | | |
| 6175270 | Oatley, David Herbert | Confidential - Available Upon Request | | | | |
| 6154903 | Oats, Rosalyn | Confidential - Available Upon Request | | | | |
| 5887695 | Oaxaca, Alfred Antonio | Confidential - Available Upon Request | | | | |
| 6177574 | Oaxaca, Inez | Confidential - Available Upon Request | | | | |
| 5978864 | Oback, Daniel | Confidential - Available Upon Request | | | | |
| 5874100 | OBAID, ADNAN | Confidential - Available Upon Request | | | | |
| 6000392 | OBALLE, SANDRA | Confidential - Available Upon Request | | | | |
| 4992624 | Obando, Carlos | Confidential - Available Upon Request | | | | |
| 6164589 | Obannon, Damon | Confidential - Available Upon Request | | | | |
| 4923007 | OBANNON, JAMES E | 1751 HOOKER OAK AVE | CHICO | CA | 95926 | |
| 6092595 | Obannon, James E | Confidential - Available Upon Request | | | | |
| 5886583 | O'Bannon, Russ | Confidential - Available Upon Request | | | | |
| 5874101 | OBASOHAN, JOHN | Confidential - Available Upon Request | | | | |
| 4917132 | OBELLEIRO, BRANDON W | 7646 PITT SCHOOL RD | DIXON | CA | 95620 | |
| 4932151 | OBELLEIRO, WILLIAM MICHAEL | 810 STRATFORD AVE | DIXON | CA | 95620 | |
| 5886079 | Obenchain, John | Confidential - Available Upon Request | | | | |
| 5897845 | Ober, Erica | Confidential - Available Upon Request | | | | |
| 5897879 | Ober, Steven B. | Confidential - Available Upon Request | | | | |
| 5880168 | Oberbauer, Brandon | Confidential - Available Upon Request | | | | |
| 5939503 | Oberg, Cheryl | Confidential - Available Upon Request | | | | |
| 4990597 | Oberg, Eileen | Confidential - Available Upon Request | | | | |
| 5889223 | Oberg, James Matthew | Confidential - Available Upon Request | | | | |
| 5899565 | Oberholser, Erin Lim | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2414 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2415 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4988892 | Oberholser, John | Confidential - Available Upon Request | | | | |
| 4923387 | OBERHOLSER, JOHN L | 74 NOBEL AVE | LODI | CA | 95242-9734 | |
| 6000538 | Oberholtzer, Christopher | Confidential - Available Upon Request | | | | |
| 4936811 | Oberholtzer, Christopher | 4737 east Fremont street | Stockton | CA | 95215 | |
| 4996269 | Oberholtzer, Michele | Confidential - Available Upon Request | | | | |
| 4912125 | Oberholtzer, Michele Mary | Confidential - Available Upon Request | | | | |
| 6129911 | OBERHOLZER JOHN A & S A TR | Confidential - Available Upon Request | | | | |
| 6004026 | Oberholzer, John | Confidential - Available Upon Request | | | | |
| 6005964 | Oberholzer, Roy | Confidential - Available Upon Request | | | | |
| 4926286 | OBERLIN FILTER COMPANY | 827 SILVERNAIL RD | PEWAUKEE | WI | 53072 | |
| 5978866 | Oberman, Brian | Confidential - Available Upon Request | | | | |
| 4990549 | Obermann, Mark | Confidential - Available Upon Request | | | | |
| 5997927 | Obermeier, Thomas | Confidential - Available Upon Request | | | | |
| 4926287 | OBERMEYER HYDRO ACCESSORIES INC | OBERMEYER HYDRO INC, 303 W COUNTY RD 74 | WELLINGTON | CO | 80549 | |
| 4974949 | Oberti, Philip | P.O. Box 1247 | Madera | CA | 93637 | |
| 4975182 | Oberti, Phillip J. | P.O. Box 1167 | Madera | CA | 93639 | |
| 7467905 | Obertman, Feliks | Confidential - Available Upon Request | | | | |
| 4990051 | Obeso, Andrew | Confidential - Available Upon Request | | | | |
| 6164599 | Obioma, George | Confidential - Available Upon Request | | | | |
| 4938753 | Oboy, Veronica | 133 cottage cir | murphys | CA | 95247 | |
| 6001675 | Oboy, Veronica | Confidential - Available Upon Request | | | | |
| 5987114 | Oboy, Veronica | Confidential - Available Upon Request | | | | |
| 5892520 | Obregon, America | Confidential - Available Upon Request | | | | |
| 6002791 | OBREGON, ELVIA | Confidential - Available Upon Request | | | | |
| 4940313 | OBREGON, ELVIA | 5907 WINTERHAVEN DR | WINDCREST | TX | 78239-2142 | |
| 7150200 | O'Brien , James W. | Confidential - Available Upon Request | | | | |
| 7150200 | O'Brien , James W. | Confidential - Available Upon Request | | | | |
| 6129924 | OBRIEN ANITA L TR | Confidential - Available Upon Request | | | | |
| 6144617 | OBRIEN ANNE E | Confidential - Available Upon Request | | | | |
| 6141104 | OBRIEN BRENDAN | Confidential - Available Upon Request | | | | |
| 6092597 | O'Brien Drive Portfolio, LLC | 1530 O'Brien Drive | Menlo Park | CA | 94025 | |
| 4990592 | O'Brien III, Larry | Confidential - Available Upon Request | | | | |
| 5892152 | O'Brien III, Thomas | Confidential - Available Upon Request | | | | |
| 6144481 | OBRIEN JAMES BERNARD TR & RANGEL STEVEN WAYNE TR | Confidential - Available Upon Request | | | | |
| 6146028 | OBRIEN JAMES P & DONA L | Confidential - Available Upon Request | | | | |
| 6146049 | OBRIEN JAMES P ET AL | Confidential - Available Upon Request | | | | |
| 6143161 | OBRIEN JAMES R TR & OBRIEN JENNIE A TR | Confidential - Available Upon Request | | | | |
| 6132811 | O'BRIEN JIM ETAL | Confidential - Available Upon Request | | | | |
| 4995679 | O'Brien Jr., Thomas | Confidential - Available Upon Request | | | | |
| 6131748 | OBRIEN MERL & JULIA TRUSTEES | Confidential - Available Upon Request | | | | |
| 6142207 | OBRIEN SUZANNE TR | Confidential - Available Upon Request | | | | |
| 6144375 | OBRIEN WILLIAM K TR & OBRIEN MING CHANG TR | Confidential - Available Upon Request | | | | |
| 6000749 | OBRIEN, ALDYTH | Confidential - Available Upon Request | | | | |
| 4990593 | O'Brien, Amber | Confidential - Available Upon Request | | | | |
| 4916050 | O'BRIEN, ANDREW M | 2609 CAPITOL AVE | SACRAMENTO | CA | 95816 | |
| 5939505 | OBrien, Anne | Confidential - Available Upon Request | | | | |
| 6003489 | obrien, bill | Confidential - Available Upon Request | | | | |
| 4917129 | OBRIEN, BRANDNEW RAY | PO Box 662 | TAHOE CITY | CA | 96145 | |
| 5996618 | Obrien, Colleen | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4914109 | O'Brien, Colleen | Confidential - Available Upon Request | | | | |
| 4914109 | O'Brien, Colleen | Confidential - Available Upon Request | | | | |
| 4991181 | O'Brien, Consuelo | Confidential - Available Upon Request | | | | |
| 5885721 | O'Brien, David Paul Billingsley | Confidential - Available Upon Request | | | | |
| 4996300 | Obrien, Dennis | Confidential - Available Upon Request | | | | |
| 5878491 | O'Brien, Dyana Marie | Confidential - Available Upon Request | | | | |
| 4978453 | O'Brien, Edward | Confidential - Available Upon Request | | | | |
| 7172607 | O'Brien, Fuguan | Confidential - Available Upon Request | | | | |
| 7203461 | O'Brien, Fuguan | Confidential - Available Upon Request | | | | |
| 5888096 | O'Brien, Ian Matthew | Confidential - Available Upon Request | | | | |
| 4987069 | Obrien, James | Confidential - Available Upon Request | | | | |
| 4923036 | OBRIEN, JAMES | MD A MEDICAL CORPORATION, 10427 SAN SEVAINE WAY #H | MIRA LOMA | CA | 91752 | |
| 4992147 | O'Brien, Janice | Confidential - Available Upon Request | | | | |
| 4998152 | O'Brien, Joan | Confidential - Available Upon Request | | | | |
| 4981910 | O'Brien, John | Confidential - Available Upon Request | | | | |
| 4987829 | O'Brien, Josie | Confidential - Available Upon Request | | | | |
| 6003163 | OBRIEN, JULIE | Confidential - Available Upon Request | | | | |
| 4923697 | OBRIEN, KELLEY | KELLEY OBRIEN EVENTS LLC, 330 JEWETT RD | PETALUMA | CA | 94952 | |
| 5999545 | Obrien, Kevin | Confidential - Available Upon Request | | | | |
| 5899211 | OBrien, Kevin Byrne | Confidential - Available Upon Request | | | | |
| 6124579 | O'Brien, Kyle | Confidential - Available Upon Request | | | | |
| 6003014 | O'BRIEN, LESLIE | Confidential - Available Upon Request | | | | |
| 5978868 | O'Brien, Lisa | Confidential - Available Upon Request | | | | |
| 7331077 | O'Brien, Lisa M. | Confidential - Available Upon Request | | | | |
| 5939507 | O'Brien, Mary | Confidential - Available Upon Request | | | | |
| 7221126 | O'Brien, Michael | Confidential - Available Upon Request | | | | |
| 4985751 | O'Brien, Michael | Confidential - Available Upon Request | | | | |
| 7341520 | O'Brien, Michael | Confidential - Available Upon Request | | | | |
| 5878135 | O'Brien, Michael | Confidential - Available Upon Request | | | | |
| 4994649 | O'Brien, Michael | Confidential - Available Upon Request | | | | |
| 4983142 | O'Brien, Michael | Confidential - Available Upon Request | | | | |
| 4996615 | O'Brien, Michelle | Confidential - Available Upon Request | | | | |
| 4912613 | O'Brien, Michelle Marie | Confidential - Available Upon Request | | | | |
| 7202002 | O'Brien, Ming | Hallisey and Johnson, PC, Jeremiah F Hallisey, 465 California St., Ste. 405 | San Francisco | CA | 94104 | |
| 6178912 | O'Brien, Ming | Confidential - Available Upon Request | | | | |
| 7177471 | O'Brien, Ming | Jeremiah F Hallisey, 465 California St., Ste. 405 | San Francisco | CA | 94104 | |
| 7202002 | O'Brien, Ming | Edward J. Nevin, 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5874102 | OBRIEN, PAT | Confidential - Available Upon Request | | | | |
| 5993494 | Obrien, Patricia | Confidential - Available Upon Request | | | | |
| 5978870 | OBrien, Patricia | Confidential - Available Upon Request | | | | |
| 4988169 | O'Brien, Patricia | Confidential - Available Upon Request | | | | |
| 6166690 | O'Brien, Patricia | Confidential - Available Upon Request | | | | |
| 4995676 | O'Brien, Patrick | Confidential - Available Upon Request | | | | |
| 5999007 | O'Brien, Paul | Confidential - Available Upon Request | | | | |
| 4927719 | OBRIEN, REBECCA | 1970 CHURCH AVE | SAN MARTIN | CA | 95046 | |
| 4928185 | OBRIEN, ROBERT P | 4301 W WILLIAM CANNON DR STE B-150 | AUSTIN | TX | 78749 | |
| 6004974 | O'Brien, Shannon & James | Confidential - Available Upon Request | | | | |
| 7472857 | O'Brien, Shauna Danielle | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7472857 | O'Brien, Shauna Danielle | Confidential - Available Upon Request | | | | |
| 7163544 | O'BRIEN, SUZANNE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4991680 | O'Brien, Tom | Confidential - Available Upon Request | | | | |
| 4978969 | O'Brien, Tommy | Confidential - Available Upon Request | | | | |
| 5905042 | O'Brien, William | Confidential - Available Upon Request | | | | |
| 7177468 | O'Brien, William | Confidential - Available Upon Request | | | | |
| 6006388 | O'Brion, Kerry | Confidential - Available Upon Request | | | | |
| 4987648 | O'Bryan, Michael | Confidential - Available Upon Request | | | | |
| 4989808 | Obuchowski, Patricia | Confidential - Available Upon Request | | | | |
| 4926288 | OBVIUS HOLDINGS LLC | 20497 SW TETON AVE | TUALATIN | OR | 97062 | |
| 5882890 | O'Byrne, Daniel Patrick | Confidential - Available Upon Request | | | | |
| 4993643 | O'Byrne, Diana | Confidential - Available Upon Request | | | | |
| 5993074 | OC House SF LLC dba The Old Clam House, Dante Serafini | 420 Columbus Avenue, 299 Bayshore Blvd | San Francisco | CA | 94133 | |
| 4926289 | OC INTERPRETING AGENCY | PO Box 130234 | CARLSBAD | CA | 92013 | |
| 6182506 | OC MCDonald | 4450 W carlos | San Jose | CA | 95126 | |
| 6092598 | OC MCDonald | O.C. McDonald Co, Inc., 1150 W San Carlos St | San Jose | CA | 95126 | |
| 4999265 | Ocadio, Malinallilzin Medina | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4924674 | OCAFRAIN, MARCEL | PO Box 10567 | BAKERSFIELD | CA | 93389 | |
| 6140519 | OCALLAGHAN JOHN D | Confidential - Available Upon Request | | | | |
| 6142432 | OCALLAGHAN THERESA A TR | Confidential - Available Upon Request | | | | |
| 5887031 | O'Callaghan, Casey Michael | Confidential - Available Upon Request | | | | |
| 4996750 | O'Callahan Jr., William | Confidential - Available Upon Request | | | | |
| 4912810 | O'Callahan Jr., William Thomas | Confidential - Available Upon Request | | | | |
| 5874103 | OCALLAHAN, ELIZABETH | Confidential - Available Upon Request | | | | |
| 5900528 | Ocampo, Carlos Sanchez | Confidential - Available Upon Request | | | | |
| 4996347 | Ocampo, Christine | Confidential - Available Upon Request | | | | |
| 4912033 | Ocampo, Christine | Confidential - Available Upon Request | | | | |
| 5865389 | OCAMPO, IDEL | Confidential - Available Upon Request | | | | |
| 5881381 | Ocampo, Paulo Adrian | Confidential - Available Upon Request | | | | |
| 5881660 | Ocampo, Ruben | Confidential - Available Upon Request | | | | |
| 6010902 | OCAMPO-ESTA CORP | 1419 TENNESSEE ST | VALLEJO | CA | 94590-4628 | |
| 5862425 | Ocampo-Esta Corporation | 1419 Tennessee St | Vallejo | CA | 94590 | |
| 5882870 | Ocampo-Trujillo, Adolfo | Confidential - Available Upon Request | | | | |
| 6139726 | OCANA SHELLEY TR | Confidential - Available Upon Request | | | | |
| 7220050 | Ocana, Mary Jacquelynne | Confidential - Available Upon Request | | | | |
| 6161803 | Ocasio, Desi Amor | Confidential - Available Upon Request | | | | |
| 5993202 | OCAT, Inc., Taco Bell #28742 | 4306 Sisk Road, 434 W. Shaw Avenue, Clovis | Modesto | CA | 95356 | |
| 4995906 | Occhipinti, Carl | Confidential - Available Upon Request | | | | |
| 5898411 | Occhipinti, Jonathan Michael | Confidential - Available Upon Request | | | | |
| 5918994 | OCCHIPINTI, WILLIAM | Confidential - Available Upon Request | | | | |
| 4933287 | OCCID ENER MKT | 5E. Greenway Plaza Suite 2400 | Houston | TX | 77046 | |
| 4926291 | OCCIDENTAL ENERGY MARKETING INC | 5 GREENWAY PLAZA #2400 | HOUSTON | TX | 77046 | |
| 6092759 | Occidental Energy Marketing, Inc. | 5 Greenway Plaza, Suite 110 | Houston | TX | 77046 | |
| 7216221 | Occidental Fire and Casualty Company of North Carolina | Lawrence Beemer, IAT Insurance Group, 702 Oberlin Road | Raleigh | NC | 27605 | |
| 6044758 | Occidental Power Services, Inc. | 5 Greenway Plaza, Suite 110 | Houston | TX | 77046 | |
| 4932782 | Occidental Power Services, Inc. | 5 Greenway Plaza, Suite 110 | Houston | TX | 77046-0521 | |
| 4926292 | OCCSPECIALISTS CORP | A MEDICAL CORPORATION, PO Box 3700 | RANCHO CUCAMONGA | CA | 91729-3700 | |
| 6044759 | OCCUP SAFETY AND HEALTH, CA DEPT OF (CAL OSHA) | 1515 Clay Street, Suite 1901 | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2417 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4926293 | OCCUPATIONAL ENVIRONMENT HEALTH | SERVICES INC, 3116 HARRISON AVE | EUREKA | CA | 95503 | |
| 6092760 | OCCUPATIONAL HEALTH CENTERS | 950 COY SMITH HWY | MT. VERNON | AL | 36560 | |
| 4926294 | OCCUPATIONAL HEALTH CTRS OF | CALIFORNIA A MEDICAL CORP, PO Box 3700 | RANCHO CUCAMONGA | CA | 91729 | |
| 5006167 | Occupational Safety and Health Administration | 200 Constitution Ave NW | Washington | DC | 20210 | |
| 6014388 | OCCUR | 360 14TH ST STE 100 | OAKLAND | CA | 94612 | |
| 4926295 | OCCUR | OAKLAND CITIZENS COMMITTEE, 360 14TH ST STE 100 | OAKLAND | CA | 94612 | |
| 6092762 | OCCUR, OAKLAND CITIZENS COMMITTEE, URBAN RENEWAL | 360 14TH ST STE 100 | OAKLAND | CA | 94612 | |
| 5862866 | OCE BRUNING INC | 1800 BRUNING DR W | ITASCA | IL | 60143 | |
| 4926297 | OCE NORTH AMERICA INC | 12379 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4926296 | OCE NORTH AMERICA INC | ATT: ORDER DEPT, 116 GAITNER DR | MT LAUREL | NJ | 08054 | |
| 6092764 | OCE NORTH AMERICA INC ATT: ORDER DEPT, PLEASE USE V# 1100560 | 116 GAITNER DR | MT LAUREL | NJ | 08054 | |
| 5874104 | OCEAN CREGG LLCQ | Confidential - Available Upon Request | | | | |
| 5874105 | Ocean Front Farms, LLC | Confidential - Available Upon Request | | | | |
| 5874106 | Ocean Mist Farms | Confidential - Available Upon Request | | | | |
| 6003631 | Ocean Palace-Fong, Kachi | Confidential - Available Upon Request | | | | |
| 5865267 | OCEAN PARK HOTELS-BLT, LLC | Confidential - Available Upon Request | | | | |
| 4926298 | OCEANFRONT ENGINEERING INC | 39186 DAILY RD | FALLBROOK | CA | 92028 | |
| 6143198 | OCEANIS | Confidential - Available Upon Request | | | | |
| 4926299 | OCEANO COMMUNITY SERVICES DISTRICT | PO Box 599 | OCEANO | CA | 93475 | |
| 6006058 | Oceano Community Services District-Ogren, Paavo | PO Box 599 | Oceano | CA | 93475 | |
| 6117173 | OCEANSIDE LAUNDRY LLC | 1428 West Linwood Avenue | Turlock | CA | 95380 | |
| 5874107 | OceanSpray LLC | Confidential - Available Upon Request | | | | |
| 6092765 | OCEANVIEW VILLAGE HOMEOWNERS ASSOCIATION | 8300 Oceanview Terrace Suite #104 | San Francisco | CA | 94132 | |
| 7244848 | Oceanwide Center LLC | Jacky Tang, Oceanwide Center LLC, 88 1st Street, 6th Floor | San Francisco | CA | 94105 | |
| 7244848 | Oceanwide Center LLC | Nixon Peabody LLP, Attn: Louis J. Cisz, III, One Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 5874108 | OCEANWIDE CENTER LLC | Confidential - Available Upon Request | | | | |
| 5874109 | OCEANWIDE CENTER LLC | Confidential - Available Upon Request | | | | |
| 5874110 | Oceanwide Center LLC__ | Confidential - Available Upon Request | | | | |
| 7164550 | OCEGUEDA, CHRISTOPHER | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7144821 | OCEGUEDA, CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 7144821 | OCEGUEDA, CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 5999137 | Ocegueda, Maria | Confidential - Available Upon Request | | | | |
| 5884628 | Ocegueda, Maria | Confidential - Available Upon Request | | | | |
| 6141709 | OCEGUERA ALEXANDER & OCEGUERA CHRISTINA | Confidential - Available Upon Request | | | | |
| 7173698 | Oceguera, Christina | Confidential - Available Upon Request | | | | |
| 5896893 | Oceguera, Kathy A | Confidential - Available Upon Request | | | | |
| 5895745 | Oceguera, Marcos | Confidential - Available Upon Request | | | | |
| 4995649 | Ocegueragonzalez, Hermelinda | Confidential - Available Upon Request | | | | |
| 5874111 | OCHABUER, TERRY OR AUGUST | Confidential - Available Upon Request | | | | |
| 6142958 | OCHOA EDUARDO M TR & OCHOA HOLLY BYERS TR | Confidential - Available Upon Request | | | | |
| 6144832 | OCHOA ELIAS TR & OCHOA ADELA F TR | Confidential - Available Upon Request | | | | |
| 6133580 | OCHOA JOSE M | Confidential - Available Upon Request | | | | |
| 4924655 | OCHOA JR, MANUEL | 792 SCHOOLHOUSE RD | SAN JOSE | CA | 95738 | |
| 5880486 | Ochoa, Abraham Noah | Confidential - Available Upon Request | | | | |
| 5995879 | Ochoa, Alejandro | Confidential - Available Upon Request | | | | |
| 5884869 | Ochoa, Alfonso | Confidential - Available Upon Request | | | | |
| 6004716 | OCHOA, ALICIA | Confidential - Available Upon Request | | | | |
| 5885610 | Ochoa, Carlos J | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2418 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2419 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6159457 | Ochoa, Claudia & Roman | Confidential - Available Upon Request | | | | |
| 5880901 | Ochoa, Edgardo Emmanuel | Confidential - Available Upon Request | | | | |
| 6172092 | Ochoa, Eduardo & Holly | Confidential - Available Upon Request | | | | |
| 5877901 | Ochoa, Frank | Confidential - Available Upon Request | | | | |
| 5885522 | Ochoa, Gregory Abraham | Confidential - Available Upon Request | | | | |
| 5993092 | Ochoa, Guadalupe | Confidential - Available Upon Request | | | | |
| 5886468 | Ochoa, Hector A | Confidential - Available Upon Request | | | | |
| 5882091 | Ochoa, Isaac Adam | Confidential - Available Upon Request | | | | |
| 7331141 | Ochoa, Jessica | Confidential - Available Upon Request | | | | |
| 5887401 | Ochoa, Jesus M | Confidential - Available Upon Request | | | | |
| 4983413 | Ochoa, John | Confidential - Available Upon Request | | | | |
| 5999613 | Ochoa, Kristina | Confidential - Available Upon Request | | | | |
| 7474249 | Ochoa, Mario | Confidential - Available Upon Request | | | | |
| 5884502 | Ochoa, Marlene | Confidential - Available Upon Request | | | | |
| 5995142 | Ochoa, Martin | Confidential - Available Upon Request | | | | |
| 5993342 | Ochoa, Moises & Rachel | Confidential - Available Upon Request | | | | |
| 5999382 | Ochoa, Regina | Confidential - Available Upon Request | | | | |
| 5879444 | Ochoa, Roy | Confidential - Available Upon Request | | | | |
| 6004365 | Ochoa, Stormy | Confidential - Available Upon Request | | | | |
| 4942799 | Ochoa, Stormy | 174 S O St | Lincoln | CA | 95648 | |
| 5898469 | Ochoa, Susan | Confidential - Available Upon Request | | | | |
| 5888354 | Ochoa, Taylor D | Confidential - Available Upon Request | | | | |
| 5882707 | Ochoa, Teresa A | Confidential - Available Upon Request | | | | |
| 5879299 | Ochoa, Thomas B | Confidential - Available Upon Request | | | | |
| 5899314 | Ochoa, Vilney Esau | Confidential - Available Upon Request | | | | |
| 4978908 | Ocker, Ronald | Confidential - Available Upon Request | | | | |
| 5878617 | Ockert, Dwight Shaenrayce | Confidential - Available Upon Request | | | | |
| 4993039 | Oclassen, Frank | Confidential - Available Upon Request | | | | |
| 4926300 | OCM DMP LLC | PO Box 206821 | DALLAS | TX | 75320-6821 | |
| 4926301 | OCM FN LLC | 841 PRUDENTIAL DR #900 | JACKSONVILLE | FL | 32207 | |
| 5978872 | Ocon, Jesse | Confidential - Available Upon Request | | | | |
| 6081271 | O'Connell (Trustee),Ursula Hart | Confidential - Available Upon Request | | | | |
| 6142111 | OCONNELL DANIEL K TR & OCONNELL REBECCA S TR | Confidential - Available Upon Request | | | | |
| 4926302 | OCONNELL FREEDOM LLC | 18020 SARATOGA LOS GATOS RD | MONTE SERENO | CA | 95030 | |
| 7265851 | O'Connell, Barbara A | Confidential - Available Upon Request | | | | |
| 6184382 | OConnell, Daniel | Confidential - Available Upon Request | | | | |
| 6007190 | O'Connell, David | Confidential - Available Upon Request | | | | |
| 4987926 | O'Connell, Dennis | Confidential - Available Upon Request | | | | |
| 4978672 | O'Connell, Dennis | Confidential - Available Upon Request | | | | |
| 5889488 | O'Connell, Devin | Confidential - Available Upon Request | | | | |
| 5896845 | O'Connell, Elizabeth | Confidential - Available Upon Request | | | | |
| 4983742 | O'Connell, Ellen | Confidential - Available Upon Request | | | | |
| 4977956 | O'Connell, James | Confidential - Available Upon Request | | | | |
| 6183486 | OConnell, Jessica | Confidential - Available Upon Request | | | | |
| 6002684 | O'Connell, John | Confidential - Available Upon Request | | | | |
| 4985079 | Oconnell, Kenneth R | Confidential - Available Upon Request | | | | |
| 5901534 | O'Connell, Kevin Michael | Confidential - Available Upon Request | | | | |
| 4974966 | O'Connell, Mary Sue | Barbara O'Connell Crena (see below), 1 Baldwin Avenue #904 | San Mateo | CA | 94401 | |
| 5874112 | OConnell, Maura | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2419 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5874113 | OCONNELL, Michael | Confidential - Available Upon Request | | | | |
| 4910503 | O'Connell, Patrick | Confidential - Available Upon Request | | | | |
| 5983007 | O'Connell, Patrick | Confidential - Available Upon Request | | | | |
| 4941737 | O'Connell, Patrick | c/o Robert Gottesman, Esq | Greenbrae | CA | 94904 | |
| 4976145 | O'Connell, Rion | 0127 KOKANEE LANE, 1620 Meadowview Lane | Reno | NV | 89509-5215 | |
| 6068967 | O'Connell, Rion | Confidential - Available Upon Request | | | | |
| 6169679 | O'Connell, Rosario | Confidential - Available Upon Request | | | | |
| 5898314 | O'Connell, Stephen | Confidential - Available Upon Request | | | | |
| 5997146 | O'Connell, Timothy | Confidential - Available Upon Request | | | | |
| 4974965 | O'Connell, Ursula Hart | Trustee, 144 Occidental Ave. | Burlingame | CA | 94010 | |
| 7326592 | O'Connor , Robert Francis | Confidential - Available Upon Request | | | | |
| 6140532 | OCONNOR DENIS & LISA | Confidential - Available Upon Request | | | | |
| 6140552 | OCONNOR DENIS & LISA | Confidential - Available Upon Request | | | | |
| 6141534 | OCONNOR FRANK C JR & OCONNOR RUTH K | Confidential - Available Upon Request | | | | |
| 4926303 | OCONNOR HOSPITAL | 2105 FOREST AVE | SAN JOSE | CA | 95128 | |
| 6117174 | O'CONNOR HOSPITAL DIP | 2105 Forest Ave. | San Jose | CA | 95128 | |
| 4981099 | O'Connor Jr., Oliver | Confidential - Available Upon Request | | | | |
| 4932162 | OCONNOR MD, WILLIAM T | 300 MASON ST | VACAVILLE | CA | 95688 | |
| 6141918 | OCONNOR MICHAEL T TR & CAROLYN L TR | Confidential - Available Upon Request | | | | |
| 6144278 | OCONNOR RICHARD TR & OCONNOR ELLEN S TR | Confidential - Available Upon Request | | | | |
| 5881197 | O'Connor, Adam Paul | Confidential - Available Upon Request | | | | |
| 4979401 | O'Connor, Alonso | Confidential - Available Upon Request | | | | |
| 5910133 | O'CONNOR, ANNETTE | Confidential - Available Upon Request | | | | |
| 5874114 | O'CONNOR, CASEY & KATHY | Confidential - Available Upon Request | | | | |
| 5898135 | O'Connor, Christopher | Confidential - Available Upon Request | | | | |
| 6092769 | O'Connor, Christopher | Confidential - Available Upon Request | | | | |
| 4919194 | OCONNOR, COZEN | 1650 MARKET ST STE 2800 | PHILADELPHIA | PA | 19103 | |
| 4979536 | O'Connor, Daniel | Confidential - Available Upon Request | | | | |
| 4975001 | O'Connor, Daniel J. & Irene G. | 575 Braemar Ranch Lane | Santa Barbara | CA | 93109 | |
| 4980828 | O'Connor, Edward | Confidential - Available Upon Request | | | | |
| 4978428 | O'Connor, Gail | Confidential - Available Upon Request | | | | |
| 4981977 | O'Connor, Gary | Confidential - Available Upon Request | | | | |
| 5874115 | O'Connor, James | Confidential - Available Upon Request | | | | |
| 5997136 | O'Connor, John | Confidential - Available Upon Request | | | | |
| 5899463 | OConnor, Karen Sue | Confidential - Available Upon Request | | | | |
| 5900780 | O'Connor, Karla | Confidential - Available Upon Request | | | | |
| 5885538 | Oconnor, Kevin Michael | Confidential - Available Upon Request | | | | |
| 4976651 | O'Connor, Lorraine | Confidential - Available Upon Request | | | | |
| 7171735 | O'Connor, Patrick | Confidential - Available Upon Request | | | | |
| 4985116 | O'Connor, Richard A | Confidential - Available Upon Request | | | | |
| 6170525 | O'Connor, Rose | Confidential - Available Upon Request | | | | |
| 4930776 | OCONNOR, THOMAS | PO Box 505 | WILLOW CREEK | CA | 95573 | |
| 4926304 | OCR SAN BENITO LLC | 5950 SHERRY LANE STE 550 | DALLAS | TX | 75225 | |
| 6144633 | OCTAGON NORTH LLC | Confidential - Available Upon Request | | | | |
| 5874116 | Octane Fayette, LLC | Confidential - Available Upon Request | | | | |
| 4926306 | OCTETRA LLC | 1127 OAKLAND AVE | PIEDMONT | CA | 94611 | |
| 6000011 | Octopus Garden Designs-Taussig, Karen | 5255 Hutchinson Rd | Sebastopol | CA | 95472 | |
| 5998153 | Octopus Japanese Restaurant-Son, Jeffrey | 925 El Camino Real | Menlo Park | CA | 94025 | |
| 5874117 | ODA, JOANNA | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2420 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2421 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7326115 | O'Day, Angela | Confidential - Available Upon Request | | | | |
| 7326115 | O'Day, Angela | Confidential - Available Upon Request | | | | |
| 4979924 | O'Day, Margaret | Confidential - Available Upon Request | | | | |
| 5864508 | ODC THEATER, 501(C)3 - A CA Corp | Confidential - Available Upon Request | | | | |
| 4926307 | ODD FELLOWS FUNERAL ASSO OF SANTA | ROSA MORTUARY EGGEN & LANCE CHAPEL, 1540 MENDOCINO AVE. | SANTA ROSA | CA | 95401 | |
| 5997592 | Oddo, Chris | Confidential - Available Upon Request | | | | |
| 6167711 | Oddone, Diane | Confidential - Available Upon Request | | | | |
| 7231778 | Oddy, Leona | Confidential - Available Upon Request | | | | |
| 5978874 | O'Dea, John | Confidential - Available Upon Request | | | | |
| 6145062 | ODEH SALEEM N TR | Confidential - Available Upon Request | | | | |
| 6169906 | Odeh, Fayzeh N | Confidential - Available Upon Request | | | | |
| 4980735 | Odekirk, Jon | Confidential - Available Upon Request | | | | |
| 4926308 | ODELL ENGINEERING | 1165 SCENIC DR STE A | MODESTO | CA | 95350 | |
| 4977681 | O'Dell, Frank | Confidential - Available Upon Request | | | | |
| 4987963 | O'Dell, Jonell Dee | Confidential - Available Upon Request | | | | |
| 7179382 | O'Dell, Jordan | Confidential - Available Upon Request | | | | |
| 5888706 | O'Dell, Joshua James | Confidential - Available Upon Request | | | | |
| 7178261 | O'Dell, Kimberley | Confidential - Available Upon Request | | | | |
| 4979019 | Odell, Michael | Confidential - Available Upon Request | | | | |
| 7324683 | ODell, Michael Gordon | Michael and Joann ODell, , 3920 Hidden Valley Road | Bute Valley | CA | 95965 | |
| 7203186 | O'Dell, Michael W | Confidential - Available Upon Request | | | | |
| 4978051 | O'Dell, Robert | Confidential - Available Upon Request | | | | |
| 5899415 | O'Dell, Victoria J. | Confidential - Available Upon Request | | | | |
| 6003287 | ODEN, DAN | Confidential - Available Upon Request | | | | |
| 5899332 | Oden, Reggie Joseph | Confidential - Available Upon Request | | | | |
| 4916623 | ODETTE, BARBARA H | 36300 SANTA FE | DAGGETT | CA | 92327 | |
| 5882159 | Odeyemi, Olufela | Confidential - Available Upon Request | | | | |
| 5888867 | Odgers, Brenda Carol | Confidential - Available Upon Request | | | | |
| 5888868 | Odgers, John Mitchell | Confidential - Available Upon Request | | | | |
| 5892807 | Odle, Donovan Daniel Travis | Confidential - Available Upon Request | | | | |
| 4990727 | Odneal, Shirley | Confidential - Available Upon Request | | | | |
| 4979106 | Odneal, Wendell | Confidential - Available Upon Request | | | | |
| 5899075 | O'Doherty, Elly | Confidential - Available Upon Request | | | | |
| 5892252 | Odom, Modoc C | Confidential - Available Upon Request | | | | |
| 4926311 | ODONNELL AND SONS LLC | 1009 CONSTITUTION AVE NE | WASHINGTON | DC | 20002 | |
| 6008977 | ODONNELL CONSTRUCTION | 11318 WOLF RD | GRASS VALLEY | CA | 95949 | |
| 6143019 | ODONNELL DANIEL M TR & ODONNELL BEVERLY R TR | Confidential - Available Upon Request | | | | |
| 6147082 | ODONNELL MICHAEL S & TERI L | Confidential - Available Upon Request | | | | |
| 6143899 | ODONNELL TODD & ODONNELL MEGAN ET AL | Confidential - Available Upon Request | | | | |
| 5874118 | O'DONNELL, BILL | Confidential - Available Upon Request | | | | |
| 7467517 | O'Donnell, Carol G | Confidential - Available Upon Request | | | | |
| 7480871 | O'Donnell, Carol S. | Confidential - Available Upon Request | | | | |
| 7341168 | O'Donnell, Daniel M. | Confidential - Available Upon Request | | | | |
| 7328339 | Odonnell, Duane | Confidential - Available Upon Request | | | | |
| 7478351 | O'Donnell, Ed and Elizabeth | Confidential - Available Upon Request | | | | |
| 4991278 | O'Donnell, Gary | Confidential - Available Upon Request | | | | |
| 4984267 | O'Donnell, Heather | Confidential - Available Upon Request | | | | |
| 4979582 | O'Donnell, Ingeborg | Confidential - Available Upon Request | | | | |
| 6005996 | O'DONNELL, JAMES | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2421 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2422 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4983602 | O'Donnell, Jeff | Confidential - Available Upon Request | | | | |
| 4982517 | O'Donnell, Michael | Confidential - Available Upon Request | | | | |
| 4993358 | O'Donnell, Nancy | Confidential - Available Upon Request | | | | |
| 4977022 | O'Donnell, Richard | Confidential - Available Upon Request | | | | |
| 7328485 | O'Donnell, Timothy | Dahl Law, Walter R. Dahl, 2304 N Street | Sacramento | CA | 95816 | |
| 4994053 | O'Donnell, Wayne | Confidential - Available Upon Request | | | | |
| 6008377 | ODONOGHUE, JOHN | Confidential - Available Upon Request | | | | |
| 5893635 | O'Donoghue, Kevin Michael | Confidential - Available Upon Request | | | | |
| 5997850 | O'Donohu, Erin | Confidential - Available Upon Request | | | | |
| 7173218 | O'donovan, Patricia | Confidential - Available Upon Request | | | | |
| 5895725 | O'Drain, Mary | Confidential - Available Upon Request | | | | |
| 5886976 | O'Driscoll, Eamon | Confidential - Available Upon Request | | | | |
| 4985115 | O'Driscoll, Peter | Confidential - Available Upon Request | | | | |
| 5885486 | O'Driscoll, Stephen Patrick | Confidential - Available Upon Request | | | | |
| 5885733 | Oehmigen, Mimi A | Confidential - Available Upon Request | | | | |
| 6162468 | Oei, Tony | Confidential - Available Upon Request | | | | |
| 4996150 | Oelkers, Michael | Confidential - Available Upon Request | | | | |
| 4911837 | Oelkers, Michael A. | Confidential - Available Upon Request | | | | |
| 5879614 | Oelrichs, Laird R | Confidential - Available Upon Request | | | | |
| 4997579 | Oelrichs, Leeann C | Confidential - Available Upon Request | | | | |
| 4997461 | Oelrichs, Michael | Confidential - Available Upon Request | | | | |
| 4914029 | Oelrichs, Michael K | Confidential - Available Upon Request | | | | |
| 6177246 | Oemar, Arsa | Confidential - Available Upon Request | | | | |
| 5884794 | Oertel, Laurence R | Confidential - Available Upon Request | | | | |
| 6092770 | Oertel, Laurence R | Confidential - Available Upon Request | | | | |
| 4990846 | Oerth, June | Confidential - Available Upon Request | | | | |
| 4926312 | OES-NA LLC | 5836 S SEMORAN BLVD | ORLANDO | FL | 32822 | |
| 4918055 | OESTREICHER MD, CHARLES | PO BOX 3230 | CLOVIS | CA | 93613-3230 | |
| 6002680 | of Paradise, Town | 5555 Skyway, Attn Gina Will | Paradise | CA | 95969 | |
| 6006862 | of Sausalito LLC, Scomas | 588 Bridgeway, Attn. Roland Gotti | Sausalito | CA | 94965 | |
| 5902783 | Ofelia Paulson | Confidential - Available Upon Request | | | | |
| 5911461 | Ofelia Paulson | Confidential - Available Upon Request | | | | |
| 4926313 | OFER COMMUNICATION ENGINEERING LTD | DBA KARRYA, 24 YAARA ST | KIRYAT TIVON | | 36520 | ISRAEL |
| 6011263 | OFER COMMUNICATION ENGINEERING LTD | 24 YAARA ST | KIRYAT TIVON | 1 | 36520 | |
| 6132697 | OFERRALL MORGAN | Confidential - Available Upon Request | | | | |
| 6011151 | OFF MARKET DATA INC | 145 SPRING ST FL 3 | NEW YORK | NY | 10012 | |
| 6092773 | OFF MARKET DATA INC DBA URBINT | 145 SPRING ST FL 3 | NEW YORK | NY | 10012 | |
| 6092772 | OFF MARKET DATA INC DBA URBINT | 636 Broadway Rm 1000 | NEW YORK | NY | 10012-2609 | |
| 6146099 | OFFENBACHER JAMES D & YUMM F | Confidential - Available Upon Request | | | | |
| 5996857 | Offenbacher, James | Confidential - Available Upon Request | | | | |
| 4940781 | Offenbacher, James | PO Box 11249 | Santa Rosa | CA | 95404-1249 | |
| 4926316 | OFFERCRAFT LLC | 3960 HOWARD HUGHES PKWY STE 50 | LAS VEGAS | NV | 89169 | |
| 4926317 | OFFICE OF FINANCE AND TREASURY | UNCLAIMED PROPERTY UNIT, 1101 4TH ST SW STE 800 W | WASHINGTON | DC | 20024 | |
| 6117175 | OFFICE OF STATE PRINTING | 344 North Seventh Street | Sacramento | CA | 95814 | |
| 4926318 | OFFICE OF TAX AND REVENUE | PO Box 96385 | WASHINGTON | DC | 11111 | |
| 4945268 | Office of the Butte County District Attorney | Attn: Michael L. Ramsey, 25 County Center Drive, Suite 245 | Oroville | CA | 95965 | |
| 4945269 | Office of the Calaveras County District Attorney | Attn: Barbara Yook, 891 Mountain Ranch Road | San Andreas | CA | 95249 | |
| 4945265 | Office of the District Attorney, Alameda County | Attn: Nancy E. O'Malley, 1225 Fallon St., Suite 900 | Oakland | CA | 94612 | |
| 4945266 | Office of the District Attorney, Alpine County | Attn: Michael Atwell, 17300 Hwy, 89, P.O. Box 248 | Markleeville | CA | 96120 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2422 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2423 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4945267 | Office of the District Attorney, Amador County | Attn: Todd Riebe, 708 Court Street | Jackson | CA | 95642 | |
| 4945270 | Office of the District Attorney, City and County of San Francisco | Attn: George Gascon, Hall of Justice, 850 Bryant, Rm. 322 | San Francisco | CA | 94103 | |
| 4945271 | Office of the District Attorney, Colusa County | Attn: Matthew R. Beauchamp, 346 Fifth Street, Suite 101 | Colusa | CA | 95932 | |
| 4945278 | Office of the District Attorney, County of Glenn | Attn: Dwayne R. Stewart, 125 S. Murdock Street | Willows | CA | 95988 | |
| 4945275 | Office of the District Attorney, County of Santa Clara | Attn: Jeff Rosen, 700 West Hedding Street | San Jose | CA | 95110 | |
| 4945310 | Office of the District Attorney, County of Tulare | Attn: Tim Ward, 221 S. Mooney Blvd., Room 224 | Visalia | CA | 93291-4593 | |
| 4945276 | Office of the District Attorney, El Dorado County | Attn: Vern Pierson, 778 Pacific Street | Placerville | CA | 95667 | |
| 4945277 | Office of the District Attorney, Fresno County | Attn: Lisa A. Smittcamp, 2220 Tulare St, Suite 1000 | Fresno | CA | 93721 | |
| 4945279 | Office of the District Attorney, Humboldt County | Attn: Maggie Fleming, Humboldt County Courthouse, 825 5th Street, 4th Floor | Eureka | CA | 95501 | |
| 4945280 | Office of the District Attorney, Kern County | Attn: Lisa Green, 1215 Truxtun Avenue, 4th Floor | Bakersfield | CA | 93301 | |
| 4945282 | Office of the District Attorney, Lake County | Attn: Susan J. Krones, 255 North Forbes Street | Lakeport | CA | 95453 | |
| 4945284 | Office of the District Attorney, Madera County | Attn: Sally O. Moreno, 200 W. 4th Street | Madera | CA | 93637 | |
| 4945285 | Office of the District Attorney, Marin County | Attn: Lori Frugoli, 3501 Civic Center Drive, Suite 145 | San Rafael | CA | 94903 | |
| 4945286 | Office of the District Attorney, Mariposa County | Attn: Walter Wall, 5101 Jones Street, Post Office Box 730 | Mariposa | CA | 95338 | |
| 4945287 | Office of the District Attorney, Mendocino County | Attn: C. David Eyster, Courthouse, 100 North State Street, Room G-10, P.O. Box 1000 | Ukiah | CA | 95482 | |
| 4945289 | Office of the District Attorney, Modoc County | Attn: Jordan Funk, 204 South Court Street, Ste 202 | Alturas | CA | 96101 | |
| 4945291 | Office of the District Attorney, Napa County | Attn: Allison Haley, 1127 1st Street, Suite C | Napa | CA | 94559 | |
| 4945273 | Office of the District Attorney, Nevada County | Attn: Clifford Newell, 201 Commercial Street | Nevada City | CA | 95959 | |
| 4945292 | Office of the District Attorney, Placer County | Attn: Ronald Owens, 10810 Justice Center Drive, Suite #240 | Roseville | CA | 95678 | |
| 4945293 | Office of the District Attorney, Plumas County | Attn: David Hollister, 520 Main Street, Room 404 | Quincy | CA | 95971 | |
| 4945296 | Office of the District Attorney, San Bernardino County | Attn: Jason Anderson, Administration Office, 303 West 3rd Street, 6th Floor | San Bernardino | CA | 92415-0502 | |
| 4945298 | Office of the District Attorney, San Joaquin County | Attn: Tori Verber Salazar, 222 East Weber Avenue, Second Floor, Suite 202 | Stockton | CA | 95202 | |
| 4945299 | Office of the District Attorney, San Luis Obispo | Attn: Dan Dow, 2035 Palm Street | San Luis Obispo | CA | 93408 | |
| 4945300 | Office of the District Attorney, San Mateo County | Attn: Stephen M. Wagstaffe, 400 County Center, 3rd Floor | Redwood City | CA | 94063 | |
| 4945297 | Office of the District Attorney, Santa Cruz County | Attn: Jeffrey S. Rosell, 701 Ocean Street, Rm. 200 | Santa Cruz | CA | 95060 | |
| 4945301 | Office of the District Attorney, Shasta County | Attn: Stephanie A. Bridgett, 1355 West Street | Redding | CA | 96001 | |
| 4945302 | Office of the District Attorney, Sierra County | Attn: Larry Allen, 100 Courthouse Square, Room B1, P.O. Box 886 | Downieville | CA | 95936 | |
| 4945303 | Office of the District Attorney, Siskiyou County | Attn: J. Kirk Andrus, 311 Fourth Street | Yreka | CA | 96097 | |
| 4945306 | Office of the District Attorney, Stanislaus County | Attn: Birgit Fladager, 832 12th Street #300 | Modesto | CA | 95354 | |
| 4945307 | Office of the District Attorney, Sutter County | Attn: Amanda L. Hopper, 463 2nd Street, Suite 102 | Yuba City | CA | 95991 | |
| 4945308 | Office of the District Attorney, Tehama County | Attn: Matt Rogers, 444 Oak Street - Room I | Red Bluff | CA | 96080 | |
| 4945309 | Office of the District Attorney, Trinity County | Attn: Donna Daly, 11 Court Street, P.O. Box 310 | Weaverville | CA | 96093 | |
| 4945311 | Office of the District Attorney, Tuolumne County | Attn: Laura Krieg, 423 N. Washington St. | Sonora | CA | 95370 | |
| 4945312 | Office of the District Attorney, Yolo County | Attn: Jeff W. Reisig, 301 Second Street | Woodland | CA | 95695 | |
| 4945313 | Office of the District Attorney, Yuba County | Attn: Patrick McGrath, 215 5th. Street | Marysville | CA | 95901 | |
| 4945295 | Office of the San Benito County District Attorney | Attn: Candace Hooper, 419 4th Street | Hollister | CA | 95023-3801 | |
| 4945274 | Office of the Santa Barbara County District Attorny | Attn: Joyce E. Dudley, 112 Santa Barbara Street | Santa Barbara | CA | 93101 | |
| 7166704 | OFFICE OF THE UNITED STATES TRUSTEE | Confidential - Available Upon Request | | | | |
| 7166704 | OFFICE OF THE UNITED STATES TRUSTEE | Confidential - Available Upon Request | | | | |
| 4926319 | OFFICE OF UC TAX SERVICES | PO Box 60848 | HARRISBURG | PA | 17106-0848 | |
| 4926320 | OFFICE OF UNEMPLOYMENT INSURANCE | PO Box 17291 | BALTIMORE | MD | 21297-0365 | |
| 6011837 | OFFICE RELIEF | Confidential - Available Upon Request | | | | |
| 4926321 | OFFICE RELIEF, INC. | 516 MCCORMICK ST. | SAN LEANDRO | CA | 94577 | |
| 4926322 | OFFICE RENTAL INC | PO Box 14666 | OAKLAND | CA | 94614-2666 | |
| 5874119 | OFFICE SUPPLY EXPRESS | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2423 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2424 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4926323 | OFFICEMAX CONTRACT INC | 1315 O'BRIEN | MENLO PARK | CA | 94005 | |
| 4926324 | OFFSHORE CRANE & SERVICE CO | DBA T&T TRUCK & CRANE SERVICE, 1375 N OLIVE ST | VENTURA | CA | 93001 | |
| 4993783 | O'Flanagan, Joseph | Confidential - Available Upon Request | | | | |
| 5899387 | O'Flinn, Kelly Lawrence | Confidential - Available Upon Request | | | | |
| 4991279 | Oftedal, Annette | Confidential - Available Upon Request | | | | |
| 4990468 | Oftedal, Robert | Confidential - Available Upon Request | | | | |
| 5864617 | OG Packing | Confidential - Available Upon Request | | | | |
| 4986978 | Ogami, David | Confidential - Available Upon Request | | | | |
| 5891047 | Ogans Jr., Kevin Lee | Confidential - Available Upon Request | | | | |
| 5884355 | Ogans, Dorian Lamar | Confidential - Available Upon Request | | | | |
| 4925299 | OGARA, MICHAEL T | MICHAEL OGARA DO, PO Box 1215 | GOLD BEACH | OR | 97444 | |
| 4913034 | Ogata, James | Confidential - Available Upon Request | | | | |
| 4996980 | Ogata, James | Confidential - Available Upon Request | | | | |
| 4994298 | Ogata, Janet | Confidential - Available Upon Request | | | | |
| 4914051 | Ogata, Janet K | Confidential - Available Upon Request | | | | |
| 7480732 | Ogata, John H. | Confidential - Available Upon Request | | | | |
| 4994626 | Ogawa, Jeffrey | Confidential - Available Upon Request | | | | |
| 5995313 | Ogawa, Jennifer | Confidential - Available Upon Request | | | | |
| 6167895 | Ogburn, Joann | Confidential - Available Upon Request | | | | |
| 6130467 | OGDEN ADRIAN B & JODI L | Confidential - Available Upon Request | | | | |
| 4991859 | Ogden, Harry | Confidential - Available Upon Request | | | | |
| 4995531 | Ogden, Mary | Confidential - Available Upon Request | | | | |
| 6117176 | OGE Energy | Attn: An officer, managing or general agent, 321 North Harvey | Oklahoma City | OK | 73101 | |
| 6008600 | Ogele, Chucka | Confidential - Available Upon Request | | | | |
| 5976516 | Ogg, Janelle | Confidential - Available Upon Request | | | | |
| 5998679 | Ogg, Kevin | Confidential - Available Upon Request | | | | |
| 5864981 | Ogiku | Confidential - Available Upon Request | | | | |
| 4980096 | OGILVIE, JACK TRAVIS | Confidential - Available Upon Request | | | | |
| 6005692 | Ogilvie, Patrick | Confidential - Available Upon Request | | | | |
| 5910543 | ogle, david | Confidential - Available Upon Request | | | | |
| 6161352 | OGLE, DEBRA | Confidential - Available Upon Request | | | | |
| 7469051 | Ogle, K. | Confidential - Available Upon Request | | | | |
| 4974624 | Ogle, Richard | Hayward Body Shop, 25087 Mission Blvd | Hayward | CA | 95112 | |
| 6141019 | OGLES ROBERT O | Confidential - Available Upon Request | | | | |
| 7146617 | Ogles, Robert | Confidential - Available Upon Request | | | | |
| 6132740 | OGLESBY STEVEN | Confidential - Available Upon Request | | | | |
| 6143391 | OGLESBY TRAVIS & OGLESBY ALEXANDRA | Confidential - Available Upon Request | | | | |
| 4996869 | Oglesby, Daniel | Confidential - Available Upon Request | | | | |
| 4912939 | Oglesby, Daniel Roy | Confidential - Available Upon Request | | | | |
| 4979775 | Oglesby, Douglas | Confidential - Available Upon Request | | | | |
| 5892416 | Oglesby, Gary T | Confidential - Available Upon Request | | | | |
| 6092786 | Oglesby, Gary T | Confidential - Available Upon Request | | | | |
| 4982038 | Oglesby, Glen | Confidential - Available Upon Request | | | | |
| 5892419 | Oglesby, Gregory Thomas | Confidential - Available Upon Request | | | | |
| 5897123 | Oglesby, Travis Manford | Confidential - Available Upon Request | | | | |
| 5998680 | Oglesby, Wendy | Confidential - Available Upon Request | | | | |
| 4926325 | OGLETREE DEAKINS NASH SMOAK | AND STEWART PC, PO Box 89 | COLUMBIA | SC | 29202 | |
| 6012961 | OGLETREE DEAKINS NASH SMOAK | P.O. BOX 89 | COLUMBIA | SC | 29202 | |
| 5802618 | Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Patewood IV, 50 International Drive, Ste 300 | Greenville | SC | 29615 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2424 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2425 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4933095 | Ogletree, Deakins, Nash, Smoak and Stewart, P.C. | 400 South Hope Street Suite 1200 | Los Angeles | CA | 90071 | |
| 4978740 | Oglevie, Jack | Confidential - Available Upon Request | | | | |
| 6131791 | OGORMAN DEBBIE R | Confidential - Available Upon Request | | | | |
| 6144908 | OGORMAN JAMES TR & OGORMAN DANA TR | Confidential - Available Upon Request | | | | |
| 6142703 | OGORMAN JOHN P TR | Confidential - Available Upon Request | | | | |
| 6142690 | OGORMAN PATRICK MICHAEL TR & OGORMAN PATRICIA MARI | Confidential - Available Upon Request | | | | |
| 6168821 | O'Gorman, Antoinette | Confidential - Available Upon Request | | | | |
| 5890541 | Ogozaly, Walter John | Confidential - Available Upon Request | | | | |
| 4947729 | O'Grady, Delma | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144822 | O'GRADY, DELMA MAXINE | Confidential - Available Upon Request | | | | |
| 7144822 | O'GRADY, DELMA MAXINE | Confidential - Available Upon Request | | | | |
| 5885111 | Ogren, Erik Gerald | Confidential - Available Upon Request | | | | |
| 5997055 | Ogren, Kenneth | Confidential - Available Upon Request | | | | |
| 5900460 | Ogu, Victor C | Confidential - Available Upon Request | | | | |
| 5893727 | O'Guin, Michael Jeremy | Confidential - Available Upon Request | | | | |
| 5892110 | O'Guin, Stefanye | Confidential - Available Upon Request | | | | |
| 5910214 | Oguz H. Caglarcan | Confidential - Available Upon Request | | | | |
| 5878291 | O'Hagan, Adam Nelson | Confidential - Available Upon Request | | | | |
| 4979238 | O'hagan, Minerva | Confidential - Available Upon Request | | | | |
| 4913163 | O'hagan, Minerva Joy | Confidential - Available Upon Request | | | | |
| 4997278 | O'Hagan, Neal | Confidential - Available Upon Request | | | | |
| 4995442 | O'Haire, Rochelle | Confidential - Available Upon Request | | | | |
| 5885609 | O'Haire, Sean T | Confidential - Available Upon Request | | | | |
| 4993041 | O'Halloran, Bertha | Confidential - Available Upon Request | | | | |
| 4989657 | Ohama, Abraham | Confidential - Available Upon Request | | | | |
| 4926326 | OHANA ARTS INC | PO Box 894755 | MILILANI | HI | 96789 | |
| 6151670 | Ohanian, Nicole E. | Confidential - Available Upon Request | | | | |
| 7225025 | OHanlon, Jason | Confidential - Available Upon Request | | | | |
| 6092787 | OHANNESON, F and NELSON,CHARLES Q | Confidential - Available Upon Request | | | | |
| 6142077 | OHARA KEN KENGJI & SHARON RUTH TR | Confidential - Available Upon Request | | | | |
| 6145910 | OHARA RICHARD P TR & OHARA ANNIE YEN TR | Confidential - Available Upon Request | | | | |
| 7072182 | O'Hara Trust UDT dated 03-27-2012 | Confidential - Available Upon Request | | | | |
| 7270254 | O'Hara, Brian M. | Confidential - Available Upon Request | | | | |
| 5874120 | OHARA, BRYAN | Confidential - Available Upon Request | | | | |
| 5976863 | O'Hara, Frank | Confidential - Available Upon Request | | | | |
| 5894109 | Ohara, Gerry Francis | Confidential - Available Upon Request | | | | |
| 4923037 | OHARA, JAMES | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 4988108 | O'Hara, James | Confidential - Available Upon Request | | | | |
| 4980282 | Ohara, Janie | Confidential - Available Upon Request | | | | |
| 4924781 | OHARA, MARK | 100 CAMBARK CT | MARTINEZ | CA | 94553 | |
| 7275818 | Ohara, Michael | Confidential - Available Upon Request | | | | |
| 4990917 | O'Hara, Michael | Confidential - Available Upon Request | | | | |
| 5874121 | OHARA, PATRICK | Confidential - Available Upon Request | | | | |
| 4989988 | O'hara, Robert | Confidential - Available Upon Request | | | | |
| 5891893 | O'Hara, Robert K | Confidential - Available Upon Request | | | | |
| 4986678 | Ohara, Stanley | Confidential - Available Upon Request | | | | |
| 4990606 | Ohara, Thomas | Confidential - Available Upon Request | | | | |
| 6144498 | OHAZAMA CHIKAI TR & WALDMAN MIRA J TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2425 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2426 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999632 | OHBA, YUJI | Confidential - Available Upon Request | | | | |
| 4985354 | O'Hearn III, Jack | Confidential - Available Upon Request | | | | |
| 4947936 | O'Hearn, Robert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5887402 | O'Hearn, Scarlett | Confidential - Available Upon Request | | | | |
| 6001322 | O'Hearon, James | Confidential - Available Upon Request | | | | |
| 4926327 | OHIO CSPC | PO Box 182394 | COLUMBUS | OH | 43218-2372 | |
| 4926328 | OHIO SEMITRONICS INC | 4242 REYNOLDS DR | HILLARD | OH | 43026 | |
| 5901971 | Ohlbach, Nancy | Confidential - Available Upon Request | | | | |
| 4987921 | Ohlen, Dean | Confidential - Available Upon Request | | | | |
| 5898283 | Ohlendorf, Daniel Kirk | Confidential - Available Upon Request | | | | |
| 4983419 | Ohleyer, Kenneth | Confidential - Available Upon Request | | | | |
| 5920683 | Ohleyer, Micheal | Confidential - Available Upon Request | | | | |
| 5910576 | Ohleyer, Micheal | Confidential - Available Upon Request | | | | |
| 6134978 | OHLING JUDITH A & JOHN C | Confidential - Available Upon Request | | | | |
| 6092788 | Ohlone Community College District | 43600 Mission Blvd | FREMONT | CA | 94560 | |
| 4992422 | Ohlson, Christopher | Confidential - Available Upon Request | | | | |
| 4994448 | Ohlson, Sandra | Confidential - Available Upon Request | | | | |
| 5996121 | Ohlssen, Donald/CSAA (Atty Rep) | 801 Avalon Drive | San Francisco | CA | 94112 | |
| 5879770 | Ohm, Gary | Confidential - Available Upon Request | | | | |
| 6092789 | Ohm, Gary | Confidential - Available Upon Request | | | | |
| 6014479 | OHMCONNECT CALIFORNIA LLC | 350 TOWNSEND ST STE 210 | SAN FRANCISCO | CA | 94107 | |
| 4926330 | OHMCONNECT INC | 350 TOWNSEND ST STE 210 | SAN FRANCISCO | CA | 94107 | |
| 5999192 | Ohms, Mariyln or Scot | Confidential - Available Upon Request | | | | |
| 5969202 | Ohn Thomas Kunst | Confidential - Available Upon Request | | | | |
| 5969204 | Ohn Thomas Kunst | Confidential - Available Upon Request | | | | |
| 5894175 | Oien, Michael Ralph | Confidential - Available Upon Request | | | | |
| 6092790 | Oien, Michael Ralph | Confidential - Available Upon Request | | | | |
| 6092792 | Oil Casualty Insurance Limited (OCIL) | Rolf Fischer, 3 Bermudiana Road | Hamilton | | | Belgium |
| 4976370 | Oil Casualty Insurance Limited (OCIL) | Rolf Fischer, 3 Bermudiana Road | Hamilton | | HM 08 | Bermuda |
| 6092795 | Oil Casualty Insurance Ltd. | Rolf Fischer, 3 Bermudiana Road | Hamilton | | HM 08 | Bermuda |
| 5995844 | Oil Changers | 4511 Willow Road, 944 Willow Road | Menlo Park | CA | 04588 | |
| 4939384 | Oil Changers | 4511 Willow Road | Menlo Park | CA | 04588 | |
| 6117177 | OIL CITY LLC | NE SE SE 25 20 14 | Coalinga | CA | 93210 | |
| 6014251 | OILDALE MUTUAL WATER CO | 2836 MCCRAY | BAKERSFIELD | CA | 93308 | |
| 7282208 | Oilund, Larry | Confidential - Available Upon Request | | | | |
| 7282208 | Oilund, Larry | Confidential - Available Upon Request | | | | |
| 6001791 | Oiyemhonlan, Joseph | Confidential - Available Upon Request | | | | |
| 5885126 | Ojeda Jr., Joseph Edward | Confidential - Available Upon Request | | | | |
| 4995944 | Ojeda, Joseph | Confidential - Available Upon Request | | | | |
| 4911613 | Ojeda, Joseph B | Confidential - Available Upon Request | | | | |
| 5884338 | Ojeda, Laura | Confidential - Available Upon Request | | | | |
| 5894348 | Ojeda, Ramon D | Confidential - Available Upon Request | | | | |
| 6183762 | Ojeh, Sunday | Confidential - Available Upon Request | | | | |
| 5874122 | OJI BROTHERS INC | Confidential - Available Upon Request | | | | |
| 4994171 | Ojinaga, Bobby | Confidential - Available Upon Request | | | | |
| 7484728 | Ojinaga, Natividad G | Confidential - Available Upon Request | | | | |
| 5899472 | Ojo, Ayodeji V | Confidential - Available Upon Request | | | | |
| 5900587 | Ojo, Busayo Femi | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5888686 | Ojo, Justice Oghenenfe | Confidential - Available Upon Request | | | | |
| 5969208 | Ok Sun Lee | Confidential - Available Upon Request | | | | |
| 7266174 | OK&B LLC | Larry Allbaugh, 555 Capitol Mall Suite 900 | Sacramento | CA | 95814 | |
| 4997330 | Oka, Susan | Confidential - Available Upon Request | | | | |
| 4913610 | Oka, Susan M | Confidential - Available Upon Request | | | | |
| 6144222 | OKAHATA DARRYL M & PAMELA S | Confidential - Available Upon Request | | | | |
| 5882562 | Okamoto, Clifton James | Confidential - Available Upon Request | | | | |
| 4928006 | OKAMOTO, RICHARD | 11 CAROL WAY | APTOS | CA | 95003 | |
| 4988332 | Okamoto, Steve | Confidential - Available Upon Request | | | | |
| 4988990 | Okamoto-Vaughn, Wilma | Confidential - Available Upon Request | | | | |
| 5886575 | Okamura, Dale C | Confidential - Available Upon Request | | | | |
| 6142283 | OKANE THOMAS F JR TR & OKANE FREDERICKA G TR | Confidential - Available Upon Request | | | | |
| 6147922 | O'Kane, Lynn | Confidential - Available Upon Request | | | | |
| 5874123 | O'Kane, Michael | Confidential - Available Upon Request | | | | |
| 5891081 | Okaneku, Javier Masaharu | Confidential - Available Upon Request | | | | |
| 5882306 | Okazaki, Bobby | Confidential - Available Upon Request | | | | |
| 5881268 | Okazaki, Vanessa | Confidential - Available Upon Request | | | | |
| 6131888 | OKEEFE PATRICIA J & PATTERSON SCOTT J | Confidential - Available Upon Request | | | | |
| 6132921 | OKEEFE PHILIP J ETAL | Confidential - Available Upon Request | | | | |
| 5879036 | O'Keefe, Crystal L | Confidential - Available Upon Request | | | | |
| 7289234 | O'Keefe, Eileen | Confidential - Available Upon Request | | | | |
| 5900687 | O'Keefe, Ester | Confidential - Available Upon Request | | | | |
| 4977972 | O'Keefe, John | Confidential - Available Upon Request | | | | |
| 4996448 | O'Keefe, Linda | Confidential - Available Upon Request | | | | |
| 4987271 | O'Keefe, Mark | Confidential - Available Upon Request | | | | |
| 6180522 | OKeefe, Philip | Confidential - Available Upon Request | | | | |
| 6158852 | O'Keefe, Philip J | Confidential - Available Upon Request | | | | |
| 6092797 | O'Keefe, Tim | Confidential - Available Upon Request | | | | |
| 5880162 | O'Keefe, Tracy | Confidential - Available Upon Request | | | | |
| 6010684 | O'KEEFES INC | 100 N HILL DR STE 12 | BRISBANE | CA | 94005 | |
| 6092799 | O'KEEFES INC SAFTI FIRST | 100 N HILL DR STE 12 | BRISBANE | CA | 94005 | |
| 5874124 | O'KEEFFE'S INC. | Confidential - Available Upon Request | | | | |
| 5823911 | O'Keeffe's Inc. | SAFTIFirst, 100 North Hill Drive, Suite 12 | Brisbane | CA | 94005 | |
| 6130400 | OKELL HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 6132414 | OKELLEY JERRY | Confidential - Available Upon Request | | | | |
| 7223751 | Okelly, Debra | Confidential - Available Upon Request | | | | |
| 7272914 | Okelo-Odongo, Carolyn-Alisa | Confidential - Available Upon Request | | | | |
| 5897238 | Okeowo, Adebola Olayinka | Confidential - Available Upon Request | | | | |
| 5886458 | Okerson, Gary Bruce | Confidential - Available Upon Request | | | | |
| 4985097 | Okey, Nancy Anne | Confidential - Available Upon Request | | | | |
| 6124438 | Okhomina , Jr., Donatus | Confidential - Available Upon Request | | | | |
| 6124439 | Okhomina , Jr., Donatus | Confidential - Available Upon Request | | | | |
| 6124440 | Okhomina , Jr., Donatus | Confidential - Available Upon Request | | | | |
| 5015130 | Okhomina Jr., Donatus | c/o Siegel Lewitter Malkani, Attn: J Siegel, J Krasilnikoff, A Surapruik, 1939 Harrison Street, Suite 307 | Oakland | CA | 94612 | |
| 4915143 | Okhomina Jr., Donatus | Confidential - Available Upon Request | | | | |
| 6007706 | Okhomina, Jr., Donatus | Confidential - Available Upon Request | | | | |
| 6008042 | Okhomina, Jr., Donatus | Confidential - Available Upon Request | | | | |
| 6143966 | OKIES JOSEPH JR & MAULHARDT LISA | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2427 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5879630 | Okimi, Walter Hiroshi | Confidential - Available Upon Request | | | | |
| 6092800 | Okina, Jonathan | Confidential - Available Upon Request | | | | |
| 6123070 | Oklahoma Firefighters Pension and Retirement System | McDermott Will & Emery, Charles E. Weir, 2049 Century Park East, Suite 3800 | Los Angeles | CA | 90067 | |
| 6123074 | Oklahoma Firefighters Pension and Retirement System | Simpson Thacher & Bartlett LLP, James G. Kreissman, 2475 Hanover Street | Palo Alto | CA | 94304 | |
| 6123077 | Oklahoma Firefighters Pension and Retirement System | Latham & Watkins LLP, Michael J. Reiss, 355 S. Grand Avenue, Suite 100 | Los Angeles | CA | 90071 | |
| 6123083 | Oklahoma Firefighters Pension and Retirement System | Latham & Watkins LLP, Robert W. Perrin, 355 S. Grand Avenue, Suite 100 | Los Angeles | CA | 90071 | |
| 6123082 | Oklahoma Firefighters Pension and Retirement System | Simpson Thacher & Bartlett LLP, Paul C. Curnin, 425 Lexington Avenue | New York | NY | 10017 | |
| 6123069 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco, Aidan Chowning Poppler, 44 Montgomery Street, Suite 650 | San Francisco | CA | 94104 | |
| 6123071 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco, Daniel E. Barenbaum, 44 Montgomery Street, Suite 650 | San Francisco | CA | 94104 | |
| 6123080 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco, Nicole Lavallee, 44 Montgomery Street, Suite 650 | San Francisco | CA | 94104 | |
| 6123084 | Oklahoma Firefighters Pension and Retirement System | McDermott Will & Emery, Steven S. Scholes, 444 W. Lake Street | Chicago | IL | 60606 | |
| 6123073 | Oklahoma Firefighters Pension and Retirement System | Latham & Watkins LLP, James E. Brandt, 885 Third Avenue | New York | NY | 10022 | |
| 6123076 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco, Leslie R. Stern, One Liberty Square | Boston | MA | 02109 | |
| 6123078 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco, Nathaniel L. Orenstein, One Liberty Square | Boston | MA | 02109 | |
| 6007929 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco, 44 Montgomery Street | San Francisco | CA | 94104 | |
| 6117178 | Oklahoma Natural Gas | Attn: Steven Wood, Director - Emergency Mgmt Bryan Brewster, 4901 North Santa Fe (73118) | Oklahoma City | OK | 73101-0401 | |
| 4926333 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 2300 N. LINCOLN BLVD. ROOM 217 | OKLAHOMA CITY | OK | 73105 | |
| 4988740 | Okleshen, Helen | Confidential - Available Upon Request | | | | |
| 5999543 | Okner, Deborah | Confidential - Available Upon Request | | | | |
| 5883946 | Okoegwale, Evelyn | Confidential - Available Upon Request | | | | |
| 7338816 | Okrepkie, Jeff | Confidential - Available Upon Request | | | | |
| 7338709 | Okrepkie, Stephanie | Confidential - Available Upon Request | | | | |
| 5885933 | Okry, Donnie | Confidential - Available Upon Request | | | | |
| 6139594 | OKSTAD ERIK ANDREAS | Confidential - Available Upon Request | | | | |
| 6092801 | Okulove, Karl | Confidential - Available Upon Request | | | | |
| 4978169 | Okuma, Jane | Confidential - Available Upon Request | | | | |
| 4978450 | Okumoto, Theodore | Confidential - Available Upon Request | | | | |
| 5888858 | Okumura, Russell | Confidential - Available Upon Request | | | | |
| 5874125 | OKUNEV, NATALYA | Confidential - Available Upon Request | | | | |
| 5881902 | Okunev, Vyachislav Stan | Confidential - Available Upon Request | | | | |
| 5930803 | Ola Faye Van Eck | Confidential - Available Upon Request | | | | |
| 4975203 | Ola Garrett/Kirk Wilsey | 205 Country Club Drive | Colusa | CA | 95932 | |
| 5901579 | Oladeji, Olamide Teslim | Confidential - Available Upon Request | | | | |
| 4989723 | Olaeta, Nancy | Confidential - Available Upon Request | | | | |
| 5874126 | OLAGADAN BROTHERS | Confidential - Available Upon Request | | | | |
| 5874127 | OLAGARAY BROTHERS | Confidential - Available Upon Request | | | | |
| 5889754 | Olage, Gary V | Confidential - Available Upon Request | | | | |
| 5883308 | Olage, Kathy | Confidential - Available Upon Request | | | | |
| 4978407 | Olague, Robert | Confidential - Available Upon Request | | | | |
| 5886237 | Olague, Robert Gerald | Confidential - Available Upon Request | | | | |
| 5995392 | Olague, Viola | Confidential - Available Upon Request | | | | |
| 5901115 | Olah, Stephen R | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2428 of 3736

Case: 19-30088     Doc# 5852-1     Filed: 02/20/20     Entered: 02/20/20 17:00:26     Page 2429 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5882074 | OLALEYE, OLUFEMI ANTHONY | Confidential - Available Upon Request | | | | |
| 6008632 | OLAM FARMING, INC | 205 E RIVER PARK CIR STE 310 | FRESNO | CA | 93720 | |
| 6008698 | OLAM FARMING, INC | 205 E. RIVER PARK CIRCLE | FRESNO | CA | 93720 | |
| 6117179 | OLAM WEST COAST INC | 47461 W Nees | Firebaugh | CA | 93622 | |
| 6092804 | OLAM WEST COAST INC DBA OLAM SPICES & VEGETABLES | 6229 Myers Road | Williams | CA | 95987 | |
| 6117180 | OLAM WEST COAST, INC. | 1350 Pachecho Pass Hwy | Gilroy | CA | 95020 | |
| 6092805 | Olam West Coast, Inc. | 205 E. River Park Cir., Suite 310 | Fresno | CA | 93720 | |
| 6117181 | OLAM WEST COAST, INC. | 6229 Myers Road | Williams | CA | 95987 | |
| 5882054 | O'Lane, John Michael | Confidential - Available Upon Request | | | | |
| 4992589 | Olaso, Maria | Confidential - Available Upon Request | | | | |
| 6145153 | OLAUGHLIN MARIAN RITA TR | Confidential - Available Upon Request | | | | |
| 7485136 | O'Laughlin, Kevin | Confidential - Available Upon Request | | | | |
| 5884586 | Olazaba Jr., Hector | Confidential - Available Upon Request | | | | |
| 6144753 | OLCESE RICHARD P & DIANA JO | Confidential - Available Upon Request | | | | |
| 6118555 | Olcese Water District | Jeff Siemens, Olcese Water District, 16500 Hwy 178 | Bakersfield | CA | 93306 | |
| 5807647 | OLCESE WATER DISTRICT | Attn: Sharon Burdett, Independent Hydro Developers, Inc., P.O. Box 2244 | Carefree | AZ | 85377 | |
| 4926335 | OLCESE WATER DISTRICT | 15701 HIGHWAY 178 | BAKERSFIELD | CA | 94065 | |
| 6092806 | Olcese Water District | Independent Hydro Developers, Inc., P.O. Box 2244 | Carefree | AZ | 85377 | |
| 5807765 | OLCESE WATER DISTRICT | Olcese Water District, 16500 Hwy 178 | Bakersfield | CA | 93306 | |
| 4932783 | Olcese Water District | P.O. Box 2244 | Carefree | AZ | 85377 | |
| 7285318 | Olch, Michael | Confidential - Available Upon Request | | | | |
| 7285318 | Olch, Michael | Confidential - Available Upon Request | | | | |
| 6044760 | Old Base # 1-20,BRYSONS FLYING SERVICE,AMADOR COUNTY AIRPORT | 12380 Airport Rd | Jackson | CA | 95642 | |
| 6092807 | OLD CASTLE GLASS INC - 6850 STEVENSON BLVD # A | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 5874130 | Old Courthouse Square Hotel Associates, LLC | Confidential - Available Upon Request | | | | |
| 4926336 | OLD GOLDEN OAKS LLC | 9880 ORR RD | GALT | CA | 95632 | |
| 7163496 | OLD HILL RANCH LLC | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6140502 | OLD HILL RANCH LLC | Confidential - Available Upon Request | | | | |
| 5874131 | Old Mother Lode, LLC | Confidential - Available Upon Request | | | | |
| 5993739 | OLD PRINCETON LANDING, Brian Overfelt | PO Box 1077 | El Granada | CA | 94018 | |
| 4926337 | OLD REPUBLIC TITLE COMPANY | 150 WEST 10TH ST | TRACY | CA | 95376 | |
| 5864206 | Old River One (Q517) | Confidential - Available Upon Request | | | | |
| 5807648 | OLD RIVER ONE LLC - RAM 3 | Attn: Thomas Rooney, 120 Tredegar Street, DEC - Third Floor | Richmond | VA | 23219 | |
| 5803666 | OLD RIVER ONE LLC - RAM 3 | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 6005455 | Old San Luis BBQ Co.-Pearce, Matt | 670 Higuera St. | San Luis Obispo | CA | 93401 | |
| 4926338 | OLD SKOOL CAFE | 1429 MENDELL ST | SAN FRANCISCO | CA | 94124 | |
| 6001613 | Old Stage Greenhouse-Louie, Jnet | 24999 Potter Rd | Sainas | CA | 93908 | |
| 6117182 | OLD STAGE GREENHOUSES | 460 Old Stage Road | Salinas | CA | 93908 | |
| 6146162 | OLD STONE LLC | Confidential - Available Upon Request | | | | |
| 5881375 | Oldani, Jason | Confidential - Available Upon Request | | | | |
| 5862477 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | Joe Barden, Regional Sales Manager, 1233 Quarry Lane, Suite 145 | Pleasanton | CA | 94566 | |
| 5862477 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | CRH Americas Law Group, Attn: David C. Lewis, 900 Ashwood Parkway, Suite 600 | Atlanta | GA | 30338 | |
| 5862477 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | Attn: Don O'Halloren, 7000 Central Parkway, Suite 800 | Atlanta | GA | 30328 | |
| 6013249 | OLDCASTLE MOULDED PRODUCTS | 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 6092810 | OLDCASTLE MOULDED PRODUCTS | C/O SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4926339 | OLDCASTLE MOULDED PRODUCTS | SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 6012002 | OLDCASTLE PRECAST INC | 3786 VALLEY AVE | PLEASANTON | CA | 94566 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2429 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2430 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6092833 | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC, 3786 VALLEY AVE | PLEASANTON | CA | 94566 | |
| 5803665 | OLDCASTLE PRECAST INC | ONE LIVE OAK AVE | MORGAN HILL | CA | 95037 | |
| 6012441 | OLDCASTLE PRECAST INC | P.O. BOX 32170 | STOCKTON | CA | 95213 | |
| 6093071 | OLDCASTLE PRECAST INC UTILITY VAULT CO INC | 3786 VALLEY AVE | PLEASANTON | CA | 94566 | |
| 7263548 | Oldenkamp, Robert | Confidential - Available Upon Request | | | | |
| 5895306 | Oldenkamp, Robert Alan | Confidential - Available Upon Request | | | | |
| 6093072 | Oldenkamp, Robert Alan | Confidential - Available Upon Request | | | | |
| 5899599 | Oldford, Eric Dale | Confidential - Available Upon Request | | | | |
| 6144493 | OLDHAM JASON MARK TR | Confidential - Available Upon Request | | | | |
| 5898539 | Oldham, Juan | Confidential - Available Upon Request | | | | |
| 5901069 | Oldham, Kyle | Confidential - Available Upon Request | | | | |
| 5900729 | Oldham, Maurice | Confidential - Available Upon Request | | | | |
| 7146506 | Oldham, Melvin and Jean | Confidential - Available Upon Request | | | | |
| 6140452 | OLDS LORE L | Confidential - Available Upon Request | | | | |
| 6133186 | OLDS LORE L ETAL | Confidential - Available Upon Request | | | | |
| 6133013 | OLDS LORE L ETAL | Confidential - Available Upon Request | | | | |
| 7337604 | Olds, Rick | Confidential - Available Upon Request | | | | |
| 4926342 | OLE HEALTH FOUNDATION | 1100 TRANCAS ST STE 300 | NAPA | CA | 94558 | |
| 5874132 | OLEA, FERNANDO | Confidential - Available Upon Request | | | | |
| 5993676 | Olear, Elizabeth | Confidential - Available Upon Request | | | | |
| 6130095 | OLEARY TIMOTHY S TR | Confidential - Available Upon Request | | | | |
| 4919522 | OLEARY, DAVID | 16723 S AUSTIN RD | MANTECA | CA | 95336 | |
| 4975988 | O'LEARY, DENNIS | 5201 HIGHWAY 147, P. O. Box 370663 | Montara | CA | 94037 | |
| 6076204 | O'LEARY, DENNIS | Confidential - Available Upon Request | | | | |
| 6178096 | O'Leary, Kieran John | Confidential - Available Upon Request | | | | |
| 6178096 | O'Leary, Kieran John | Confidential - Available Upon Request | | | | |
| 5993475 | O'Leary, Laurie | Confidential - Available Upon Request | | | | |
| 5879402 | O'Leary, Mark Edward | Confidential - Available Upon Request | | | | |
| 7318562 | O'Leary, Tim | Confidential - Available Upon Request | | | | |
| 5874133 | Oleg Makovey | Confidential - Available Upon Request | | | | |
| 5880221 | Oleinikova, Julia | Confidential - Available Upon Request | | | | |
| 5998834 | Olejniczak, Rick | Confidential - Available Upon Request | | | | |
| 6003452 | OLEN, RICHARD | Confidential - Available Upon Request | | | | |
| 6003452 | OLEN, RICHARD | Confidential - Available Upon Request | | | | |
| 5886016 | Oler, Michael Eltor | Confidential - Available Upon Request | | | | |
| 4991409 | Oles, Kathleen | Confidential - Available Upon Request | | | | |
| 5892376 | Olesen, Bryon Douglas | Confidential - Available Upon Request | | | | |
| 4991417 | Oleson, Julie | Confidential - Available Upon Request | | | | |
| 7219958 | Oleson, Julie | Confidential - Available Upon Request | | | | |
| 7477936 | Oleson, Julie | Confidential - Available Upon Request | | | | |
| 5884948 | Oleszczuk, Gerard Joseph | Confidential - Available Upon Request | | | | |
| 7156531 | Olexiewicz, Travis Leon | Confidential - Available Upon Request | | | | |
| 6010948 | OLF HOLDINGS | 1502 RXR PLAZA WEST TOWER 8TH | UNIONDALE | NY | 11556 | |
| 6093076 | OLF HOLDINGS | 1502 RXR Plaza, West Tower, 8th Floor | Uniondale | NY | 11556 | |
| 6093077 | OLF Holdings dba OpenLink Financial LLC | 1502 RXR Plaza, West Tower, 8th Floor | Uniondale | NY | 11556 | |
| 6093081 | OLF HOLDINGS, OPENLINK FINANCIAL LLC | 1502 RXR PLAZA WEST TOWER 8TH | UNIONDALE | NY | 11556 | |
| 6013695 | OLGA IVOILOVA | Confidential - Available Upon Request | | | | |
| 5874134 | OLGA OUSHEROVITCH | Confidential - Available Upon Request | | | | |
| 5910835 | Olga Patland | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2430 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2431 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5874135 | Olgado, Stacey | Confidential - Available Upon Request | | | | |
| 6006421 | OLGA'S BEAUTY SALON-GARCIA, OLGA | 221 BROADWAY ST | KING CITY | CA | 93930 | |
| 6175922 | Olgin, Robert | Confidential - Available Upon Request | | | | |
| 5885054 | Olguin, Carl | Confidential - Available Upon Request | | | | |
| 5882068 | Olguin, Carlos | Confidential - Available Upon Request | | | | |
| 5893215 | Olguin, Dominic Andrew | Confidential - Available Upon Request | | | | |
| 4985842 | Olguin, Elizabeth Kay | Confidential - Available Upon Request | | | | |
| 4985445 | Olguin, Jerald | Confidential - Available Upon Request | | | | |
| 4988018 | Olguin, Maria | Confidential - Available Upon Request | | | | |
| 4997140 | Olguin, Oscar | Confidential - Available Upon Request | | | | |
| 4913435 | Olguin, Oscar Rafael | Confidential - Available Upon Request | | | | |
| 5893316 | Olguin, Richard | Confidential - Available Upon Request | | | | |
| 5882352 | Olguin, Steven Anthony | Confidential - Available Upon Request | | | | |
| 7481229 | Olhan, Sean K. | Confidential - Available Upon Request | | | | |
| 6145025 | OLHISER BRIAN R & OLHISER KERRI A | Confidential - Available Upon Request | | | | |
| 4917302 | OLHISER, BURT | VANTAGE POINT CONSULTING, 377 RAYMOND LANE | FOLSOM | CA | 95630 | |
| 5874137 | Olin Corporation | Confidential - Available Upon Request | | | | |
| 5874136 | Olin Corporation | Confidential - Available Upon Request | | | | |
| 5900856 | Olin, Kasey | Confidential - Available Upon Request | | | | |
| 6001478 | Olin, Mark | Confidential - Available Upon Request | | | | |
| 5901026 | Olinek, William Spencer | Confidential - Available Upon Request | | | | |
| 6008919 | Olineka, Edgar | Confidential - Available Upon Request | | | | |
| 6003348 | Olinger, Joel | Confidential - Available Upon Request | | | | |
| 4941258 | Olinger, Joel | Pace Linda, 4063 S Sylvan Ln | Placerville | CA | 95667 | |
| 6006480 | Olinger, Les | Confidential - Available Upon Request | | | | |
| 5978875 | Olinger, Peri | Confidential - Available Upon Request | | | | |
| 6134249 | OLIPHANT STEVEN G | Confidential - Available Upon Request | | | | |
| 4912190 | Oliphant, Joy Marie | Confidential - Available Upon Request | | | | |
| 5899323 | Oliphant, Ray | Confidential - Available Upon Request | | | | |
| 6169261 | Oliva, Erica | Confidential - Available Upon Request | | | | |
| 6169261 | Oliva, Erica | Confidential - Available Upon Request | | | | |
| 5993060 | Oliva, Francisco/Maria | Confidential - Available Upon Request | | | | |
| 4912494 | Oliva, Laura | Confidential - Available Upon Request | | | | |
| 4996526 | Oliva, Laura | Confidential - Available Upon Request | | | | |
| 5883236 | Oliva, Mary | Confidential - Available Upon Request | | | | |
| 7333175 | Olival , Stephen | Confidential - Available Upon Request | | | | |
| 6093085 | Olivar, Erlinda | Confidential - Available Upon Request | | | | |
| 6093086 | Olivar, Erlinda / North Mountainview Partnership | 1511 Maxwell Ln | Vista | CA | 92084 | |
| 6143183 | OLIVARES GILDARDO ALCAZAR | Confidential - Available Upon Request | | | | |
| 6140790 | OLIVARES GILDARDO ALCAZAR | Confidential - Available Upon Request | | | | |
| 5889850 | Olivares Jr., Jose | Confidential - Available Upon Request | | | | |
| 5893199 | Olivares, Eva | Confidential - Available Upon Request | | | | |
| 5893559 | Olivares, Jorge Alberto | Confidential - Available Upon Request | | | | |
| 5921452 | Olivares, Louise | Confidential - Available Upon Request | | | | |
| 6167768 | Olivares, Maria | Confidential - Available Upon Request | | | | |
| 4928404 | OLIVARES, RUBEN J | SUSANA R PACHECO, 2580 SENTER RD STE 558 | SAN JOSE | CA | 95111 | |
| 4912065 | Olivares, Selena | Confidential - Available Upon Request | | | | |
| 4991587 | Olivares, Sharon | Confidential - Available Upon Request | | | | |
| 5890820 | Olivares, William Steven | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2431 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5893939 | Olivares-Rodriguez, Saul Federico | Confidential - Available Upon Request | | | | |
| 5885196 | Olivarez, Armando | Confidential - Available Upon Request | | | | |
| 4977754 | Olivarez, Israel | Confidential - Available Upon Request | | | | |
| 5888937 | Olivarez, Miguel | Confidential - Available Upon Request | | | | |
| 5874138 | OLIVAREZ, SHAI | Confidential - Available Upon Request | | | | |
| 5890640 | Olivas Jr., Manuel | Confidential - Available Upon Request | | | | |
| 5883218 | Olivas, Dion | Confidential - Available Upon Request | | | | |
| 6001153 | Olivas, Nicole | Confidential - Available Upon Request | | | | |
| 4990250 | Olivas, Phil | Confidential - Available Upon Request | | | | |
| 5874139 | OLIVE AND FULTON LLC | Confidential - Available Upon Request | | | | |
| 5874141 | Olive Drive East LLC | Confidential - Available Upon Request | | | | |
| 4926346 | OLIVE DRIVE EAST LLC | 901 A ST STE C | SAN RAFAEL | CA | 94901 | |
| 6000047 | Olive st Apt-Moody, Marie | 2221 vista rodeo dr | El Cajon | CA | 92019 | |
| 6130463 | OLIVE TREE MANOR LLC | Confidential - Available Upon Request | | | | |
| 6170512 | Olive, Jeanette | Confidential - Available Upon Request | | | | |
| 5864783 | OLIVEHURST HOUSING INVESTORS,LP | Confidential - Available Upon Request | | | | |
| 4926347 | OLIVEHURST PUBLIC UTILITY DISTRICT | PO Box 670 | OLIVEHURST | CA | 95961 | |
| 5874142 | OLIVEIRA ENTERPRISES INC | Confidential - Available Upon Request | | | | |
| 5895048 | Oliveira, Donald A | Confidential - Available Upon Request | | | | |
| 5997941 | Oliveira, Gail | Confidential - Available Upon Request | | | | |
| 5885397 | Oliveira, James A | Confidential - Available Upon Request | | | | |
| 5894371 | Oliveira, Jane | Confidential - Available Upon Request | | | | |
| 5978877 | Oliveira, Jennifer | Confidential - Available Upon Request | | | | |
| 4982768 | Oliveira, Joe | Confidential - Available Upon Request | | | | |
| 4984727 | Oliveira, Lionel | Confidential - Available Upon Request | | | | |
| 5874143 | Oliveira, Manuel | Confidential - Available Upon Request | | | | |
| 4984924 | Oliveira, Mary | Confidential - Available Upon Request | | | | |
| 7340910 | Oliveira, Phyllis A. | Confidential - Available Upon Request | | | | |
| 4979599 | Oliveira, Sharon | Confidential - Available Upon Request | | | | |
| 5889155 | Oliveira, Steven | Confidential - Available Upon Request | | | | |
| 5874144 | OLIVER & COMPANY | Confidential - Available Upon Request | | | | |
| 5903016 | Oliver Bushon | Confidential - Available Upon Request | | | | |
| 7155642 | Oliver Clode and Jon Leafstedt | Confidential - Available Upon Request | | | | |
| 5930809 | Oliver Conoly | Confidential - Available Upon Request | | | | |
| 6145452 | OLIVER DAVID A | Confidential - Available Upon Request | | | | |
| 6117183 | OLIVER DE SILVA INC | 6527 Calaveras Rd. | Sunol | CA | 94586 | |
| 6093089 | Oliver de Silva Inc. | 11555 Dublin Blvd | Dublin | CA | 94568 | |
| 6133954 | OLIVER JAMES G AND CAROLYN R TRUSTEES | Confidential - Available Upon Request | | | | |
| 6140118 | OLIVER JOSEPH A JR TR & PATRICIA L TR | Confidential - Available Upon Request | | | | |
| 6146515 | OLIVER NATHAN B | Confidential - Available Upon Request | | | | |
| 7466368 | Oliver Sir Living Trust | Confidential - Available Upon Request | | | | |
| 4926348 | OLIVER WORLDCLASS LABS INC | 4702 E SECOND ST STE 6 | BENICIA | CA | 94510 | |
| 4926349 | OLIVER WYMAN INC | 200 CLARENDON ST 12TH FL | BOSTON | MA | 02116 | |
| 6005034 | OLIVER, ANTOINETTE | Confidential - Available Upon Request | | | | |
| 5890589 | Oliver, Brian Lawrence | Confidential - Available Upon Request | | | | |
| 5892431 | Oliver, Brian Mark | Confidential - Available Upon Request | | | | |
| 6168446 | Oliver, Cecilia | Confidential - Available Upon Request | | | | |
| 5887611 | Oliver, Chad Nathan | Confidential - Available Upon Request | | | | |
| 7157422 | Oliver, Daniel | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2432 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2433 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4977517 | Oliver, David | Confidential - Available Upon Request | | | | |
| 7223317 | OLIVER, DAVID | Confidential - Available Upon Request | | | | |
| 5901857 | Oliver, David | Confidential - Available Upon Request | | | | |
| 6093088 | Oliver, David | Confidential - Available Upon Request | | | | |
| 4995225 | Oliver, Deborah | Confidential - Available Upon Request | | | | |
| 4989217 | Oliver, Emelda | Confidential - Available Upon Request | | | | |
| 5881280 | Oliver, Eric Michael | Confidential - Available Upon Request | | | | |
| 5887873 | Oliver, Ethan W | Confidential - Available Upon Request | | | | |
| 4989991 | Oliver, Fe | Confidential - Available Upon Request | | | | |
| 4988279 | Oliver, Florence | Confidential - Available Upon Request | | | | |
| 5887076 | Oliver, Gwendolen Inez | Confidential - Available Upon Request | | | | |
| 6168094 | Oliver, James G. | Confidential - Available Upon Request | | | | |
| 4990052 | Oliver, Janet | Confidential - Available Upon Request | | | | |
| 4994627 | Oliver, John | Confidential - Available Upon Request | | | | |
| 4988250 | Oliver, Kent | Confidential - Available Upon Request | | | | |
| 7172803 | Oliver, Kristi | Confidential - Available Upon Request | | | | |
| 7172803 | Oliver, Kristi | Confidential - Available Upon Request | | | | |
| 5884731 | Oliver, Loretha N | Confidential - Available Upon Request | | | | |
| 5890728 | Oliver, Luke Darrel | Confidential - Available Upon Request | | | | |
| 4991755 | Oliver, Michael | Confidential - Available Upon Request | | | | |
| 5890624 | Oliver, Montell | Confidential - Available Upon Request | | | | |
| 6179832 | Oliver, Nancy | Confidential - Available Upon Request | | | | |
| 4991659 | Oliver, Orrin | Confidential - Available Upon Request | | | | |
| 5999232 | OLIVER, REGINALD | Confidential - Available Upon Request | | | | |
| 4934511 | OLIVER, REGINALD | 7607 INTERNATIONAL BLVD | OAKLAND | CA | 94621 | |
| 7272221 | Oliver, Richard | Confidential - Available Upon Request | | | | |
| 5874145 | OLIVER, SHAWN | Confidential - Available Upon Request | | | | |
| 5978878 | oliver, simone | Confidential - Available Upon Request | | | | |
| 6179795 | Oliver, Teddy | Confidential - Available Upon Request | | | | |
| 5899927 | Oliver, Timothy Jay | Confidential - Available Upon Request | | | | |
| 4932327 | OLIVER, Y KIMMIE | 210 N SANBORN RD | SALINAS | CA | 93905 | |
| 4984438 | Olivera, Dorothy | Confidential - Available Upon Request | | | | |
| 5879940 | Olivera, James | Confidential - Available Upon Request | | | | |
| 5996217 | Oliveras Prop LLC | 8550 Alamo Creek Road, PO Box 1947 | Santa Maria | CA | 93456 | |
| 4940237 | Oliveras Prop LLC | 8550 Alamo Creek Road | Santa Maria | CA | 93456 | |
| 4983249 | Oliveri, Robert | Confidential - Available Upon Request | | | | |
| 4995744 | Oliverio Sansone, Mary | Confidential - Available Upon Request | | | | |
| 5993441 | Oliverio, Deborah | Confidential - Available Upon Request | | | | |
| 4980086 | Olivero, Dorothy | Confidential - Available Upon Request | | | | |
| 4982690 | Olivero, Richard | Confidential - Available Upon Request | | | | |
| 4979761 | Olivero, Ronald | Confidential - Available Upon Request | | | | |
| 4924746 | OLIVEROS JR, MARIO DANIEL | 2058 DRAKE DR | OAKLAND | CA | 94611 | |
| 7072848 | Oliveros, Franklin | Confidential - Available Upon Request | | | | |
| 6123286 | Oliveros, Jr., Mario | Confidential - Available Upon Request | | | | |
| 6174846 | Oliveros, Ramona | Confidential - Available Upon Request | | | | |
| 6003864 | OLIVET MEM PARK-CACERES, CARLOS | 1601 HILLSIDE BLVD | COLMA | CA | 94014 | |
| 5930812 | Olivia Bujor | Confidential - Available Upon Request | | | | |
| 5969225 | Olivia Dawn Chauvin | Confidential - Available Upon Request | | | | |
| 5930820 | Olivia Miller | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2433 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5930821 | Olivia Miller | Confidential - Available Upon Request | | | | |
| 5806513 | Olivia Thillard by and through her Guardian/mother Sabrina Thillard | Confidential - Available Upon Request | | | | |
| 6117837 | Olivia Thillard through mother Sabrina Thillard | Confidential - Available Upon Request | | | | |
| 6014150 | OLIVIA THILLARD, ATTY REP | 1400 43RD AVE. | SAN FRANCISCO | CA | 94122 | |
| 4995081 | Olivier, Dennis | Confidential - Available Upon Request | | | | |
| 5890514 | Olivier, Ryan Nicholas | Confidential - Available Upon Request | | | | |
| 5900059 | Oliviera, Shawn Richard | Confidential - Available Upon Request | | | | |
| 6130421 | OLIVIERI JOHN L & MICHELLE L TR | Confidential - Available Upon Request | | | | |
| 4987330 | Olivieri, David | Confidential - Available Upon Request | | | | |
| 4989200 | Olivieri, Robert | Confidential - Available Upon Request | | | | |
| 4926350 | OLIVINE INC | 2120 UNIVERSITY AVE. | BERKELEY | CA | 94704 | |
| 6093101 | Olivine, Inc. | 2010 Crow Canyon Place, Suite 100 | San Ramon | CA | 94583 | |
| 4996848 | Olivo Jr., Dave | Confidential - Available Upon Request | | | | |
| 4979059 | Olivo, Jose | Confidential - Available Upon Request | | | | |
| 5887737 | Olivolo, Brian Patrick | Confidential - Available Upon Request | | | | |
| 5874146 | olivolo, kevin | Confidential - Available Upon Request | | | | |
| 5996550 | Olkiewicz, Joyce/Mike | Confidential - Available Upon Request | | | | |
| 4996499 | Olkowski, Linda | Confidential - Available Upon Request | | | | |
| 4912294 | Olkowski, Linda A | Confidential - Available Upon Request | | | | |
| 6157319 | Ollar, Edna E | Confidential - Available Upon Request | | | | |
| 4987246 | Ollar, Harmon | Confidential - Available Upon Request | | | | |
| 6146138 | OLLER ROBERT A & OLLER COLLEEN M | Confidential - Available Upon Request | | | | |
| 7277621 | Olliffe, Mike | Confidential - Available Upon Request | | | | |
| 4913105 | Ollison, Monaletho Andre | Confidential - Available Upon Request | | | | |
| 5901431 | Olm, Gustavo Willy | Confidential - Available Upon Request | | | | |
| 6122297 | Olm, Gustavo Willy | Confidential - Available Upon Request | | | | |
| 6093102 | Olm, Gustavo Willy | Confidential - Available Upon Request | | | | |
| 5893027 | Olmedo, Jose A. | Confidential - Available Upon Request | | | | |
| 5888620 | Olmedo, Juan Eduardo | Confidential - Available Upon Request | | | | |
| 6178156 | Olmedo, Suzanne R | Confidential - Available Upon Request | | | | |
| 6178156 | Olmedo, Suzanne R | Confidential - Available Upon Request | | | | |
| 5905007 | Olmer Morales dba Patterns & Tile Designs | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5911798 | Olmer Morales dba Patterns & Tile Designs | Confidential - Available Upon Request | | | | |
| 5889204 | Olmos, Alice M | Confidential - Available Upon Request | | | | |
| 5864686 | OLMOS, JESUS, An Individual | Confidential - Available Upon Request | | | | |
| 4994961 | Olmos, Stephen | Confidential - Available Upon Request | | | | |
| 5900831 | Olmstead, Chadwick | Confidential - Available Upon Request | | | | |
| 6001919 | Olmstead, Kimberly | Confidential - Available Upon Request | | | | |
| 4983939 | Olmsted, Shirley | Confidential - Available Upon Request | | | | |
| 4977958 | Olnes, Ardell | Confidential - Available Upon Request | | | | |
| 4987661 | Olney, Judith | Confidential - Available Upon Request | | | | |
| 5901700 | Olney, Matthew W | Confidential - Available Upon Request | | | | |
| 6093103 | Olney, Matthew W | Confidential - Available Upon Request | | | | |
| 5890160 | Olnick, Ryan | Confidential - Available Upon Request | | | | |
| 6093104 | Olnick, Ryan | Confidential - Available Upon Request | | | | |
| 6006120 | O'Loan, Andrew and Nancy | Confidential - Available Upon Request | | | | |
| 4912364 | Olonan, Jasper B. | Confidential - Available Upon Request | | | | |
| 7335093 | O'Looney, Martin | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2434 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2435 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6129883 | O'LOUGHLIN MARY REV TRUST | Confidential - Available Upon Request | | | | |
| 6144275 | OLOUGHLIN SHERYL TR ET AL | Confidential - Available Upon Request | | | | |
| 5883348 | O'Loughlin, Michael Patrick | Confidential - Available Upon Request | | | | |
| 4926351 | OLS ENERGY - AGNEWS INC | CREDIT SUISSE/FIRST BOSTON, ELEVEN MADISON AVE 20TH FL | NEW YORK | NY | 10010-3629 | |
| 6013340 | OLS ENERGY - AGNEWS INC | ELEVEN MADISON AVE 20TH FL | NEW YORK | NY | 10010-3629 | |
| 7164627 | OLSAN, JACOB | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164160 | OLSAN, JEREMY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6134653 | OLSEN ALICE A | Confidential - Available Upon Request | | | | |
| 6134861 | OLSEN ANN C TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6134755 | OLSEN ANN C TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6011456 | OLSEN EXCAVATION & GRADING | 16787 DRAPER MINE RD | SONORA | CA | 95370 | |
| 6030232 | Olsen Investments Inc., dba Olsen Excavation & Grading | 16787 Draper Mine Rd. | Sonora | CA | 95370 | |
| 6030232 | Olsen Investments Inc., dba Olsen Excavation & Grading | Michael R. Germain, Esq., 945 Morning Star Dr. | Sonora | CA | 95370 | |
| 6133393 | OLSEN JEFFREY C AND LORI A | Confidential - Available Upon Request | | | | |
| 6145261 | OLSEN JOHN S & OLSEN CATHY L | Confidential - Available Upon Request | | | | |
| 6134606 | OLSEN MILAN AND PAULA | Confidential - Available Upon Request | | | | |
| 5807649 | OLSEN POWER PARTNERS | Attn: Wayne Rogers, Synergics Energy Development, Inc., 191 Main Street | Annapolis | MD | 21401 | |
| 6012280 | OLSEN POWER PARTNERS | 191 MAIN ST | ANNAPOLIS | MD | 21401 | |
| 5803667 | OLSEN POWER PARTNERS | C/O WAYNE ROGERS, 191 MAIN ST | ANNAPOLIS | MD | 21401 | |
| 6093124 | Olsen Power Partners | Synergics Energy Development, Inc., 191 Main Street | Annapolis | MD | 21401 | |
| 6143938 | OLSEN STEPHEN R TR & OLSEN LYNN P TR | Confidential - Available Upon Request | | | | |
| 5889731 | Olsen, Brian Nicholas | Confidential - Available Upon Request | | | | |
| 5874147 | Olsen, Calvin | Confidential - Available Upon Request | | | | |
| 4987784 | Olsen, Carl | Confidential - Available Upon Request | | | | |
| 7144826 | OLSEN, CARLY | Confidential - Available Upon Request | | | | |
| 7144826 | OLSEN, CARLY | Confidential - Available Upon Request | | | | |
| 4977324 | Olsen, Daniel | Confidential - Available Upon Request | | | | |
| 6093107 | Olsen, David | Confidential - Available Upon Request | | | | |
| 4985390 | Olsen, Delia | Confidential - Available Upon Request | | | | |
| 4984675 | Olsen, Dolores | Confidential - Available Upon Request | | | | |
| 5898174 | Olsen, Erik | Confidential - Available Upon Request | | | | |
| 6093106 | Olsen, Harvey or Catherine | Confidential - Available Upon Request | | | | |
| 4987477 | Olsen, Ina | Confidential - Available Upon Request | | | | |
| 7144825 | OLSEN, JACOB | Confidential - Available Upon Request | | | | |
| 7144825 | OLSEN, JACOB | Confidential - Available Upon Request | | | | |
| 7144827 | OLSEN, JANET | Confidential - Available Upon Request | | | | |
| 7144827 | OLSEN, JANET | Confidential - Available Upon Request | | | | |
| 4976282 | Olsen, Jeff & Lori | 5266 Butterwood Cir | Orangevale | CA | 95662 | |
| 4989265 | Olsen, Jeffrey | Confidential - Available Upon Request | | | | |
| 5897260 | Olsen, Jennifer M | Confidential - Available Upon Request | | | | |
| 7469420 | Olsen, John Andrew | Confidential - Available Upon Request | | | | |
| 7481205 | Olsen, Joshua Michael | Confidential - Available Upon Request | | | | |
| 6180101 | Olsen, Kenny | Confidential - Available Upon Request | | | | |
| 5978879 | Olsen, Kimberly | Confidential - Available Upon Request | | | | |
| 5879883 | Olsen, Latisha | Confidential - Available Upon Request | | | | |
| 5996835 | Olsen, Laurel | Confidential - Available Upon Request | | | | |
| 5886021 | Olsen, Marn G | Confidential - Available Upon Request | | | | |
| 5890824 | Olsen, Michael | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2435 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2436 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5994094 | Olsen, Monica | Confidential - Available Upon Request | | | | |
| 5995860 | Olsen, Neil | Confidential - Available Upon Request | | | | |
| 7144828 | OLSEN, ORVILLE | Confidential - Available Upon Request | | | | |
| 7144828 | OLSEN, ORVILLE | Confidential - Available Upon Request | | | | |
| 4985352 | Olsen, Robert | Confidential - Available Upon Request | | | | |
| 5886714 | Olsen, Robert Dee | Confidential - Available Upon Request | | | | |
| 7285477 | Olsen, Selma M | Confidential - Available Upon Request | | | | |
| 6167034 | Olsen, Stephen R. | Confidential - Available Upon Request | | | | |
| 5889165 | Olsen, Timothy Craig | Confidential - Available Upon Request | | | | |
| 5889690 | Olsen, Tyler Craig | Confidential - Available Upon Request | | | | |
| 7328343 | Olson , Dennis | Confidential - Available Upon Request | | | | |
| 4926353 | OLSON CANNON GORMLEY ANGULO & | STOBERSKI, 9950 W CHEYENNE AVE | LAS VEGAS | NV | 89129 | |
| 6139601 | OLSON DAVID J TR & JEAN M TR | Confidential - Available Upon Request | | | | |
| 6145205 | OLSON GARY A & LISA | Confidential - Available Upon Request | | | | |
| 6145705 | OLSON GARY L | Confidential - Available Upon Request | | | | |
| 4994691 | Olson III, Hugh | Confidential - Available Upon Request | | | | |
| 6141955 | OLSON JACKIE ET AL | Confidential - Available Upon Request | | | | |
| 4992449 | Olson Jr., Oakley | Confidential - Available Upon Request | | | | |
| 6144664 | OLSON LAWRENCE J | Confidential - Available Upon Request | | | | |
| 4926354 | OLSON WAGNER CONSTRUCTION INC | 1327 BARSTOW AVE | CLOVIS | CA | 93612 | |
| 6144597 | OLSON WILLIAM H & LUKKES RONNIE L | Confidential - Available Upon Request | | | | |
| 5999822 | OLSON, ALISHA | Confidential - Available Upon Request | | | | |
| 5878719 | Olson, Amber Nadine | Confidential - Available Upon Request | | | | |
| 4988044 | Olson, Arleen | Confidential - Available Upon Request | | | | |
| 4989272 | Olson, Barry | Confidential - Available Upon Request | | | | |
| 4989192 | Olson, Darcy | Confidential - Available Upon Request | | | | |
| 5879327 | Olson, Diana Lynn | Confidential - Available Upon Request | | | | |
| 5997145 | OLSON, ERIC | Confidential - Available Upon Request | | | | |
| 5997145 | OLSON, ERIC | Confidential - Available Upon Request | | | | |
| 7163875 | OLSON, GARY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4983337 | Olson, Helmer | Confidential - Available Upon Request | | | | |
| 4977348 | Olson, Jack | Confidential - Available Upon Request | | | | |
| 4989666 | Olson, Jane | Confidential - Available Upon Request | | | | |
| 4985256 | Olson, Janice M | Confidential - Available Upon Request | | | | |
| 6007543 | Olson, Jason | Confidential - Available Upon Request | | | | |
| 5874148 | OLSON, JEFFREY | Confidential - Available Upon Request | | | | |
| 5881826 | Olson, Jeffrey John | Confidential - Available Upon Request | | | | |
| 5894061 | Olson, Jerald R | Confidential - Available Upon Request | | | | |
| 6005704 | Olson, Jo Ann | Confidential - Available Upon Request | | | | |
| 5910674 | Olson, Joseph | Confidential - Available Upon Request | | | | |
| 5978881 | OLSON, KAREN | Confidential - Available Upon Request | | | | |
| 7158001 | Olson, Karen L | Confidential - Available Upon Request | | | | |
| 5996165 | OLSON, KEITH | Confidential - Available Upon Request | | | | |
| 5890747 | Olson, Kip Alan | Confidential - Available Upon Request | | | | |
| 7287424 | Olson, Kristie K. | Confidential - Available Upon Request | | | | |
| 7162864 | OLSON, KRISTINA dba APPLES N CARROTS TACK | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162864 | OLSON, KRISTINA dba APPLES N CARROTS TACK | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5894019 | Olson, Kyle George | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2436 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2437 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4988642 | Olson, Larry | Confidential - Available Upon Request | | | | |
| 5886164 | Olson, Leonard Joseph | Confidential - Available Upon Request | | | | |
| 5874149 | Olson, Linda | Confidential - Available Upon Request | | | | |
| 7163876 | OLSON, LISA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4964938 | Olson, Logan Michael | Confidential - Available Upon Request | | | | |
| 5892954 | Olson, Logan Michael | Confidential - Available Upon Request | | | | |
| 4924449 | OLSON, LONNIE G | PO Box 548 | MACKAY | ID | 83251 | |
| 4985657 | Olson, Louis | Confidential - Available Upon Request | | | | |
| 4997620 | Olson, Mark | Confidential - Available Upon Request | | | | |
| 4914253 | Olson, Mark A | Confidential - Available Upon Request | | | | |
| 5914174 | OLSON, MARY | Confidential - Available Upon Request | | | | |
| 5882944 | Olson, Mary Elizabeth | Confidential - Available Upon Request | | | | |
| 6093125 | Olson, Matt | Confidential - Available Upon Request | | | | |
| 7215218 | Olson, Matthew | Confidential - Available Upon Request | | | | |
| 5899780 | Olson, Michael Nicholas | Confidential - Available Upon Request | | | | |
| 4990196 | Olson, Noelle | Confidential - Available Upon Request | | | | |
| 5877838 | Olson, Ole D | Confidential - Available Upon Request | | | | |
| 7167522 | Olson, Paul | Confidential - Available Upon Request | | | | |
| 5886248 | Olson, Paul Wendell | Confidential - Available Upon Request | | | | |
| 4992847 | Olson, Paula | Confidential - Available Upon Request | | | | |
| 4989907 | Olson, Peter | Confidential - Available Upon Request | | | | |
| 5900042 | Olson, Raun William | Confidential - Available Upon Request | | | | |
| 4985484 | Olson, Robert | Confidential - Available Upon Request | | | | |
| 5898378 | Olson, Ron | Confidential - Available Upon Request | | | | |
| 7325011 | Olson, Russell | 2170 Stearns Rd | Paradise | CA | 95969 | |
| 7325011 | Olson, Russell | P.O. Box 2582 | Paradise | CA | 95967 | |
| 4990870 | Olson, Ruth | Confidential - Available Upon Request | | | | |
| 5898310 | Olson, Ryan C. | Confidential - Available Upon Request | | | | |
| 4977457 | Olson, Sandra | Confidential - Available Upon Request | | | | |
| 5997233 | Olson, Shaun | Confidential - Available Upon Request | | | | |
| 7480845 | Olson, Sheree | Confidential - Available Upon Request | | | | |
| 7303494 | Olson, Susan & Donald | Confidential - Available Upon Request | | | | |
| 5889468 | Olson, Thomas Frederick | Confidential - Available Upon Request | | | | |
| 5882180 | Olson, Travis | Confidential - Available Upon Request | | | | |
| 5882825 | Olson, Victoria J | Confidential - Available Upon Request | | | | |
| 4990550 | Olson, William | Confidential - Available Upon Request | | | | |
| 7326495 | Olson-McCartan , Barbara Joan | Confidential - Available Upon Request | | | | |
| 4993271 | Olstad, Kenneth | Confidential - Available Upon Request | | | | |
| 5880317 | Olstad, Kristopher Warren | Confidential - Available Upon Request | | | | |
| 4988055 | Olszewski, Alphonse | Confidential - Available Upon Request | | | | |
| 7328488 | Olszewski, Debi | Confidential - Available Upon Request | | | | |
| 7341324 | Olszewski, Debi | Confidential - Available Upon Request | | | | |
| 4988170 | Olszewski, Shirley | Confidential - Available Upon Request | | | | |
| 5887941 | Olthof, David | Confidential - Available Upon Request | | | | |
| 6134529 | OLTMAN THELMA TRUSTEE | Confidential - Available Upon Request | | | | |
| 5899279 | Olton, Darin T. | Confidential - Available Upon Request | | | | |
| 5878743 | Olton, Taelor | Confidential - Available Upon Request | | | | |
| 6139820 | OLTRAMARE MICHEL & OLTRAMARE MEKHALA | Confidential - Available Upon Request | | | | |
| 5899399 | Olveda, Gabriel Carlos | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2437 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5888655 | Olvera, Christopher Ernest | Confidential - Available Upon Request | | | | |
| 4989250 | Olvera, David | Confidential - Available Upon Request | | | | |
| 7484783 | Olvera, Mariana | Confidential - Available Upon Request | | | | |
| 6008442 | OLVERA, RAFAEL | Confidential - Available Upon Request | | | | |
| 5901783 | Olvera, Timothy James | Confidential - Available Upon Request | | | | |
| 6093128 | Olvera, Timothy James | Confidential - Available Upon Request | | | | |
| 4916055 | OLVIER, ANDREW W | 468 MEADOWBROOK DR | SANTA BARBARA | CA | 93108 | |
| 5874150 | Olyer, Seth | Confidential - Available Upon Request | | | | |
| 7071310 | Olympia Investments Inc | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 4926355 | OLYMPIA ORTHOPEDIC ASSOCIATES | 3901 CAPITAL MALL DR | OLYMPIA | WA | 98502-3901 | |
| 4926356 | OLYMPIC MEDICAL PHYSICIANS | PO Box 850 | PORT ANGELES | WA | 98362 | |
| 6180391 | Olympus Peak Asset Management LP as Transferee of Far Western Anthropological Research Group, Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 5012720 | OLYMPUS PEAK ASSET MANAGEMENT` | Attn: Victor Lafaman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7339190 | Olympus Peak Master Fund LLC | Attn: Leah Silverman, General Counsel, 745 Fifth Avenue-Suite 1604 | New York | NY | 10151 | |
| 7218999 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP, Attn: Leah Silverman, General Counsel, 745 Fifth Avenue, Suite 1604 | NY | NY | 10151 | |
| 7283970 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP, Attn: Leah Silverman, General Counsel, 745 Fifth Avenue - Suite 1604 | New York | NY | 10151 | |
| 7281511 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP, Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7336266 | OLYMPUS PEAK MASTER FUND LP | 745 Fifth Avenue Suite 1604, Attn: Leah Silverman, General Counsel | New York | NY | 10151 | |
| 7284663 | Olympus Peak Master Fund LP | Attn: Leah Silverman, General Counsel, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6040701 | Olympus Peak Master Fund LP as Transferee of Air Products and Chemicals, Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6040213 | Olympus Peak Master Fund LP as Transferee of Alvah Contractors | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6027953 | Olympus Peak Master Fund LP as Transferee of Analycorp, Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7338951 | Olympus Peak Master Fund LP as Transferee of Arcos LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6030481 | Olympus Peak Master Fund LP as Transferee of Cal Engineering Solutions, Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7139857 | Olympus Peak Master Fund LP as Transferee of Caltrol Inc | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6040714 | Olympus Peak Master Fund LP as Transferee of Cardno, Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7072170 | Olympus Peak Master Fund LP as Transferee of Clean Harbor Environmental Services, Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6117737 | Olympus Peak Master Fund LP as Transferee of Discovery Hydrovac LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7072108 | Olympus Peak Master Fund LP as Transferee of ETIC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6183120 | Olympus Peak Master Fund LP as Transferee of Far Western Anthropological Research Group, Inc | Attn: Leah Silverman , 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6028415 | Olympus Peak Master Fund LP as Transferee of Farwest Corrosion Control Company | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6168252 | Olympus Peak Master Fund LP as Transferee of Gulf Interstate Engineering Company | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6030484 | Olympus Peak Master Fund LP as Transferee of Gulf Interstate Field Services, Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7139890 | Olympus Peak Master Fund LP as Transferee of Intren, LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7336772 | Olympus Peak Master Fund LP as Transferee of Johnson Controls Security Solutions LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7336777 | Olympus Peak Master Fund LP as Transferee of Johnson Controls, Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6027957 | Olympus Peak Master Fund LP as Transferee of Lonestar West Services LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6128557 | Olympus Peak Master Fund LP as Transferee of Lyles Utility Construction, LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6168239 | Olympus Peak Master Fund LP as Transferee of MCE Corporation | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6168373 | Olympus Peak Master Fund LP as Transferee of MGE Underground, Inc | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6176986 | Olympus Peak Master Fund LP as Transferee of Mountain F Enterprises Inc | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6176976 | Olympus Peak Master Fund LP as Transferee of Mountain G Enterprises Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6117736 | Olympus Peak Master Fund LP as Transferee of Nexient, LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6128563 | Olympus Peak Master Fund LP as Transferee of North American Substation Services, LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6128559 | Olympus Peak Master Fund LP as Transferee of Owl Creek Investments I, LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6177995 | Olympus Peak Master Fund LP as Transferee of PMK Contractors, LLC | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6169132 | Olympus Peak Master Fund LP as Transferee of R & B Company | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7262998 | Olympus Peak Master Fund LP as Transferee of Research Into Action | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7072126 | Olympus Peak Master Fund LP as Transferee of Safety-Kleen Systems, Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7336701 | Olympus Peak Master Fund LP as Transferee of Scenic Landscape Services, Inc | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7340893 | Olympus Peak Master Fund LP as Transferee of Syblon Reid | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6040224 | Olympus Peak Master Fund LP as Transferee of Team Quality Services, Inc. | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 6115811 | Olympus Peak Master Fund LP as Transferee of Wilson Utility Construction Company | Attn: Leah Silverman, 745 Fifth Avenue, Suite 1604 | New York | NY | 10151 | |
| 7227702 | Olympus Peak Master Fund LP, as transferee of Air Products and Chemicals | Attn: Leah Silverman, General Counsel, 745 Fifth Avenue - Suite 1604 | New York | NY | 10151 | |
| 4926357 | OLYMPUS SCIENTIFIC SOLUTIONS | AMERICAS INC, 48 WERD AVE | WALTHAM | MA | 02453 | |
| 6167003 | Om, Ly | Confidential - Available Upon Request | | | | |
| 6117184 | Omaha Public Power District (OPPD) | Attn: An officer, managing or general agent, 444 South 16th Street Mall | Omaha | NE | 68102-2247 | |
| 4978902 | O'Mahony, Denis | Confidential - Available Upon Request | | | | |
| 4926763 | OMALLEY MD, PATRICK J | 1600 CREEKSIDE DR STE 2200 | FOLSOM | CA | 95630 | |
| 4994367 | O'Malley, Anne | Confidential - Available Upon Request | | | | |
| 5900216 | O'Malley, Kelly | Confidential - Available Upon Request | | | | |
| 4997160 | O'Malley, Mary | Confidential - Available Upon Request | | | | |
| 4913433 | O'Malley, Mary E | Confidential - Available Upon Request | | | | |
| 5878109 | O'Malley, Sylvia | Confidential - Available Upon Request | | | | |
| 4995209 | O'Malley, Teresa | Confidential - Available Upon Request | | | | |
| 4983035 | Oman, Dennis | Confidential - Available Upon Request | | | | |
| 4977478 | Omania, Dorothy | Confidential - Available Upon Request | | | | |
| 5969233 | Omar Elkhechen | Confidential - Available Upon Request | | | | |
| 5911311 | Omar Martinez | Confidential - Available Upon Request | | | | |
| 5909362 | Omar Martinez | Confidential - Available Upon Request | | | | |
| 6014151 | OMAR TANNEHILL | Confidential - Available Upon Request | | | | |
| 4996236 | Omar, Ali | Confidential - Available Upon Request | | | | |
| 5993593 | Omar, Safia | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6140719 | OMARA LYNN B | Confidential - Available Upon Request | | | | |
| 4989036 | Omara, Michael | Confidential - Available Upon Request | | | | |
| 4994177 | O'Mara, Tamara | Confidential - Available Upon Request | | | | |
| 7327520 | omari hudson | 2428 Rancho Road | El Sobrante | CA | 94803 | |
| 7327520 | omari hudson | 2896 Marguerite Ave | Corning | ca | 96021 | |
| 5883084 | O'Mary, Love | Confidential - Available Upon Request | | | | |
| 6141882 | OMEARA MARGARET F TR | Confidential - Available Upon Request | | | | |
| 4980846 | O'Meara, John | Confidential - Available Upon Request | | | | |
| 4926358 | OMEGA CONSULTANTS INC | OMEGA TECHNICAL SERVICES, 100 EUROPIA AVE | OAK RIDGE | TN | 37830 | |
| 6093129 | OMEGA CONSULTANTS INC OMEGA TECHNICAL SERVICES | Omega Consultants, 105 Mitchell Rd., Ste. 201 | OAK RIDGE | TN | 37830 | |
| 6093130 | Omega Consultants, Inc. DBA Omega Technical Services, Inc | 575 Oak Ridge Turnpike, Suite 200 | Oak Ridge | TN | 37830 | |
| 5874151 | Omega Developers LLC | Confidential - Available Upon Request | | | | |
| 4926359 | OMEGA DISCOVERY SOLUTIONS LLC | 1140 E WASHINGTON ST STE 107 | PHOENIX | AZ | 85034-1051 | |
| 4926360 | OMEGA ENGINEERING INC | 1 OMEGA DR | STAMFORD | CT | 06907 | |
| 5874152 | OMEGA FARMS LLC | Confidential - Available Upon Request | | | | |
| 4926361 | OMEGA WASTE LOGISTICS LLC | 105 MITCHELL RD STE 201 | OAK RIDGE | TN | 37830-8040 | |
| 4926362 | OMELVENY & MYERS LLP | 400 S HOPE ST 18TH FL | LOS ANGELES | CA | 90071 | |
| 4933093 | O'Melveny & Myers LLP | Times Square Tower 7 Times Square | Los Angeles | CA | 90071 | |
| 6000773 | OMI FRC Urban Services-Guerrero, Maureen | 103 Broad st | San Francisco | CA | 94015 | |
| 6093131 | OMICRON ELECTRONICS CORP USA, C/O GEO E HONN COMPANY INC | 3550 WILLOWBEND BLVD. | HOUSTON | TX | 77054 | |
| 6130911 | OMLIN KENNY J MD TR | Confidential - Available Upon Request | | | | |
| 4982299 | Ommen, Larry | Confidential - Available Upon Request | | | | |
| 4926364 | OMNETRIC CORP | 10900 WAYZATA BLVD STE 100 | MINNETONKA | MN | 55305 | |
| 6093132 | OMNI CUBED INC | PO Box 1206 | Placerville | CA | 95667 | |
| 6093133 | OMNI FAMILY HEALTH - 6555 CENTRAL VALLEY HWY | 9530 HAGEMAN RD. B #196 | Bakersfield | CA | 93312 | |
| 7164218 | Omni Golf | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5865508 | OMNI WOMENS HEALTH MEDICAL GROUP, INC. | Confidential - Available Upon Request | | | | |
| 5865749 | OMNICARE INC, Corporation | Confidential - Available Upon Request | | | | |
| 4926365 | OMNICOM GROUP INC | DDC ADVOCACY LLC, 805 15TH ST NW STE 300 | WASHINGTON | DC | 20005 | |
| 4926366 | OMNIMETRIX LLC | 4295 HAMILTON MILL RD STE 100 | BUFORD | GA | 30518 | |
| 5874153 | OMNINET PROPERTIES MANCHESTER CENTER, LLC | Confidential - Available Upon Request | | | | |
| 6044764 | OMNIPOINT COMMUNICATIONS INCORPORATED | 12920 SE 38TH STREET | BELLEVUE | WA | 68006 | |
| 6169431 | OMRAN, FAKHRIA | Confidential - Available Upon Request | | | | |
| 5939509 | on behalf of Fife, Progressive | 24344 network Place, Attn. Levella Parker | Chicago | CA | 60673-1243 | |
| 7165780 | On Tap Beer Tours | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4912511 | On, Krystal | Confidential - Available Upon Request | | | | |
| 5865292 | On, O. Jac & Barbara | Confidential - Available Upon Request | | | | |
| 6143400 | ONATE SILVESTRE | Confidential - Available Upon Request | | | | |
| 4979033 | Oncken, Klaus | Confidential - Available Upon Request | | | | |
| 7166041 | ONCO THERAPIES LLC | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6117185 | ONCOR Electric Delivery Company LLC | Attn: Jim Greer, Executive Vice President and COO, Jeff Dossey and Scott Lewis, ?1616 Woodall Rodgers Fwy. | Dallas | TX | 75202 | |
| 6093134 | ONCOR ELECTRIC DELIVERY COMPANY, LLC | 1616 WOODALL RODGERS FREEWAY | DALLAS | TX | 75202 | |
| 6003921 | ONDERICK, DANIELLE | Confidential - Available Upon Request | | | | |
| 5900745 | Ondricek, Mark | Confidential - Available Upon Request | | | | |
| 4993560 | Ondricek, Virginia | Confidential - Available Upon Request | | | | |
| 5874154 | One Barrett LLC | Confidential - Available Upon Request | | | | |
| 7071248 | One Call | Attn: Legal Department, 841 Prudential Drive Suite 204 | Jacksonville | FL | 32207 | |
| 7071282 | One Call | Attn: Legal Dept, 841 Prudential Drive Suite 204 | Jacksonville | FL | 32207 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7071282 | One Call | Attn: Matt Kane, 841 Prudential Drive Suite 204 | Jacksonville | FL | 32207 | |
| 4926368 | ONE CALL MEDICAL INC | ONE CALL CARE MANAGEMENT, PO Box 206821 | DALLAS | TX | 75320-6821 | |
| 4926369 | ONE COOL EARTH | PO Box 150 | SAN LUIS OBISPO | CA | 93406 | |
| 5874155 | ONE DE HARO, LLC | Confidential - Available Upon Request | | | | |
| 4926370 | ONE EAST PALO ALTO NEIGHNORHOOD | IMPROVMENT INITIATIVE, 903 WEEKS ST | EAST PALO ALTO | CA | 94303 | |
| 4933172 | ONE EXCHANGE CORP | 203-1201, 5th STREET SW | Calgary | AB | T2R 0Y6 | CANADA |
| 6117186 | ONE Gas, Inc. | Attn: Steven Wood, Director - Emergency Mgmt Jeff Johns, 15 East Fifth Street | Tulsa | OK | 74103 | |
| 4926371 | ONE HUNDRED CLUB OF SAN MATEO | COUNTY, PO Box 5275 | SAN MATEO | CA | 94402 | |
| 5874156 | One Lake Holding, LLC | Confidential - Available Upon Request | | | | |
| 6013316 | ONE LEGAL INC | 504 REDWOOD BLVD #223 | NOVATO | CA | 94947 | |
| 7465628 | One Main Financial & Perry & Cynthia J. Voorhees | Confidential - Available Upon Request | | | | |
| 7465628 | One Main Financial & Perry & Cynthia J. Voorhees | Confidential - Available Upon Request | | | | |
| 6044765 | ONE MARKET STREET PROPERTIES INCORPORATED | 201 MISSION ST 3RD FLOOR | San Francisco | CA | 94105 | |
| 4933233 | ONE NATION | 1719 Fandman st | Houston | TX | 77007 | |
| 4933173 | ONE NATION ENERGY SOLUTIONS LLC | 1719 Fandman st | Houston | TX | 77007 | |
| 4926373 | ONE NATION ENERGY SOLUTIONS LLC | 4404 BLOSSOM ST | HOUSTON | TX | 77007 | |
| 7482142 | One On One Tutoring | 4274 Mount Taylor Dr | Santa Rosa | CA | 95404 | |
| 6006783 | One Step Closer Therapeutic Riding-Keirstead, Mark | 15770 Foothill Avenue | Morgan Hill | CA | 95037 | |
| 6003684 | One stop gas-Humassan, Saleh | 938 13th st | Richmond | CA | 94801 | |
| 5874157 | ONE TOUCH ELECTRIC | Confidential - Available Upon Request | | | | |
| 5864721 | One Triple Two, LLC | Confidential - Available Upon Request | | | | |
| 4926377 | ONE WORKPLACE L FERRARI LLC | 2500 DE LA CRUZ BLVE | SANTA CLARA | CA | 95050 | |
| 4926378 | ONEAL CHIROPRACTIC INC | JAMES ONEAL DC, 1820 SONOMA AVE #44 | SANTA ROSA | CA | 95405 | |
| 6141394 | ONEAL JAMES J TR & WIEGAND-ONEAL THERESA L TR | Confidential - Available Upon Request | | | | |
| 6132657 | ONEAL JOHN P | Confidential - Available Upon Request | | | | |
| 5978884 | O'Neal, Ashley | Confidential - Available Upon Request | | | | |
| 7337924 | ONeal, Bessie | Confidential - Available Upon Request | | | | |
| 4999406 | O'Neal, Brian Keith | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938352 | O'Neal, Brian Keith; O'Neal, Janet Lynn | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6006843 | O'Neal, Jack | Confidential - Available Upon Request | | | | |
| 4999408 | O'Neal, Janet Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5894705 | O'Neal, Joseph Bryon | Confidential - Available Upon Request | | | | |
| 6160129 | O'Neal, Lottie | Confidential - Available Upon Request | | | | |
| 4987028 | O'Neal, Patricia Eileen | Confidential - Available Upon Request | | | | |
| 4912726 | O'Neal, Patrick J. | Confidential - Available Upon Request | | | | |
| 4991967 | O'Neal, Samuel | Confidential - Available Upon Request | | | | |
| 7334950 | O'Neal, Sean | Confidential - Available Upon Request | | | | |
| 5884001 | O'Neal, SheKera M. | Confidential - Available Upon Request | | | | |
| 6118278 | OneBeacon / Atlantic Specialty Ins. Co. | 188 Inverness Dr. West, Ste. 600 | Englewood | CO | 80112 | |
| 4975336 | o'neil | 1302 PENINSULA DR, 6158 Shadow Brook Drive | Granite Bay | CA | 95746 | |
| 6081929 | o'neil | Confidential - Available Upon Request | | | | |
| 6145692 | ONEIL JANNE E TR | Confidential - Available Upon Request | | | | |
| 4977509 | O'Neil, Gwendolyn | Confidential - Available Upon Request | | | | |
| 5874158 | ONEIL, IGOR | Confidential - Available Upon Request | | | | |
| 5998442 | ONeil, Jacqueline | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2441 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2442 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5803073 | O'Neil, Jacqueline | Confidential - Available Upon Request | | | | |
| 5978885 | O'NEIL, KATIE | Confidential - Available Upon Request | | | | |
| 5886240 | O'Neil, Kenneth N | Confidential - Available Upon Request | | | | |
| 5879043 | O'Neil, Kevin Charles | Confidential - Available Upon Request | | | | |
| 6093139 | O'Neil, Kevin Charles | Confidential - Available Upon Request | | | | |
| 4985955 | Oneil, Michael | Confidential - Available Upon Request | | | | |
| 5874159 | ONeil, Richard | Confidential - Available Upon Request | | | | |
| 5878144 | O'Neil, Salli L | Confidential - Available Upon Request | | | | |
| 5880109 | O'Neil, Sean | Confidential - Available Upon Request | | | | |
| 4994267 | O'Neil, Tammy | Confidential - Available Upon Request | | | | |
| 5999351 | O'Neil, William and Susan | Confidential - Available Upon Request | | | | |
| 6045355 | O''Neill | 500 Third Street, Ste.505 | San Francisco | CA | 94107 | |
| 7327041 | ONEILL , PATRICK | Confidential - Available Upon Request | | | | |
| 5874160 | ONEILL CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6130316 | ONEILL JEFFREY B SUC TR | Confidential - Available Upon Request | | | | |
| 6146695 | ONEILL KELLY L TR | Confidential - Available Upon Request | | | | |
| 4926379 | ONEILL SEA ODYSSEY | 2222 EAST CLIFF DR STE 222 | SANTA CRUZ | CA | 95062 | |
| 5886399 | O'Neill, Barbara Jean | Confidential - Available Upon Request | | | | |
| 6167361 | O'Neill, Cathy | Confidential - Available Upon Request | | | | |
| 6171208 | O'Neill, David D. | Confidential - Available Upon Request | | | | |
| 4979058 | O'Neill, Denis | Confidential - Available Upon Request | | | | |
| 5882782 | O'Neill, Denise Mary | Confidential - Available Upon Request | | | | |
| 5896763 | O'Neill, Dustin James | Confidential - Available Upon Request | | | | |
| 6093141 | O'Neill, Dustin James | Confidential - Available Upon Request | | | | |
| 6182810 | O'Neill, Helen A | Confidential - Available Upon Request | | | | |
| 4982814 | O'Neill, James | Confidential - Available Upon Request | | | | |
| 5897055 | O'Neill, Jerry Lee | Confidential - Available Upon Request | | | | |
| 4912408 | O'Neill, Joanne S | Confidential - Available Upon Request | | | | |
| 5878393 | O'Neill, Kameron | Confidential - Available Upon Request | | | | |
| 6001724 | O'Neill, Kathleen | Confidential - Available Upon Request | | | | |
| 4938476 | O'Neill, Kathleen | 1840 41st AVE | Capitola | CA | 95010 | |
| 4974449 | O'Neill, Mabel | P. O. Box 201 | Orland | CA | 95963 | |
| 5006373 | O'Neill, Mabel | PO Box 201, PO Box 201 | Orland | CA | 95963 | |
| 4997069 | O'Neill, Marcia | Confidential - Available Upon Request | | | | |
| 6005912 | O'Neill, Maureen | Confidential - Available Upon Request | | | | |
| 4993357 | O'Neill, Michael | Confidential - Available Upon Request | | | | |
| 5892790 | O'Neill, Nick | Confidential - Available Upon Request | | | | |
| 5885386 | O'Neill, Thomas O | Confidential - Available Upon Request | | | | |
| 5895278 | O'Neill, Timothy K | Confidential - Available Upon Request | | | | |
| 5893375 | O'Neill, Zachary Charles | Confidential - Available Upon Request | | | | |
| 7328237 | O'Neill-Jones III , Charles | Confidential - Available Upon Request | | | | |
| 4926380 | ONESOURCE DISTRIBUTORS INC | 3951 OCEANIC DR | OCEANSIDE | CA | 92056 | |
| 5862968 | ONESOURCE DISTRIBUTORS, LLC | 3951 OCEANIC DRIVE | OCEANSIDE | CA | 92056 | |
| 6118421 | Onesource Supply Solutions, LLC | Sonepar USA Holdings, Inc, Attn: Secretary and General Counsel, 4400 Leeds Ave., Suite 500 | N. Charleston | SC | 29405 | |
| 5803191 | OneSource Supply Solutions, LLC | c/o Morgan, Lewis & Bockius LLP, Attn: Harold S. Horwich and Benjamin J. Cordiano, One State Street | Hartford | CT | 06103 | |
| 6093417 | Onesource Supply Solutions, LLC | Morgan, Lewis & Bockius LLP, Attn: Benjamin J. Cordiano, One State Street | Hartford | CT | 06103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6093416 | Onesource Supply Solutions, LLC | 2190 Wilbur Lane, Attn: Herman Vasconez | Antioch | CA | 94509 | |
| 5862966 | ONESOURCE SUPPLY SOLUTIONS, LLC | 2190 WILBUR LANE | ANITOCH | CA | 94509 | |
| 6093418 | Onesource Supply Solutions, LLC | 3951 Oceanic Drive | Oceanside | CA | 92056 | |
| 5861700 | ONESOURCE SUPPLY SOLUTIONS, LLC | LORA JONES, 3951 OCEANIC DRIVE | OCEANSIDE | CA | 92056 | |
| 5978886 | Onesti, Robbie | Confidential - Available Upon Request | | | | |
| 4926383 | ONESUBSEA LLC | 4646 W SAM HOUSTON PKWY N | HOUSTON | TX | 77041 | |
| 4994936 | Oneto, Gloria | Confidential - Available Upon Request | | | | |
| 4926384 | ONEWORKCOMP INC | PO Box 3924 | SANTA FE SPRINGS | CA | 90670 | |
| 5930833 | Oney Carrell | Confidential - Available Upon Request | | | | |
| 4982784 | Ong, Arthur | Confidential - Available Upon Request | | | | |
| 5874161 | ONG, BRIAN | Confidential - Available Upon Request | | | | |
| 5885753 | Ong, Darryl J | Confidential - Available Upon Request | | | | |
| 5886428 | Ong, David Alan | Confidential - Available Upon Request | | | | |
| 5886019 | Ong, Jeffrey David | Confidential - Available Upon Request | | | | |
| 4995861 | Ong, Joycelyn | Confidential - Available Upon Request | | | | |
| 5885273 | Ong, Kevin Jerald | Confidential - Available Upon Request | | | | |
| 5901144 | Ong, Kim H | Confidential - Available Upon Request | | | | |
| 5898111 | Ong, Pei Sue | Confidential - Available Upon Request | | | | |
| 5897906 | Ong, Peng K | Confidential - Available Upon Request | | | | |
| 5898285 | Ong, Phillip | Confidential - Available Upon Request | | | | |
| 5899994 | Ong, Piu | Confidential - Available Upon Request | | | | |
| 5976735 | Ong, Rebecca Cherie | Confidential - Available Upon Request | | | | |
| 4999410 | Ong, Rebecca Cherie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5893146 | Ong, Ryan | Confidential - Available Upon Request | | | | |
| 6005281 | Ong, Sarah | Confidential - Available Upon Request | | | | |
| 4987468 | Ong, Sharon | Confidential - Available Upon Request | | | | |
| 6093419 | Ong, Steffanie | Confidential - Available Upon Request | | | | |
| 6093420 | Ong, Steffanie | Confidential - Available Upon Request | | | | |
| 6005283 | Ong, Wilbie | Confidential - Available Upon Request | | | | |
| 6140336 | ONGARO DOUGLAS J TR & ONGARO MARLEE R TR | Confidential - Available Upon Request | | | | |
| 4996270 | Ong-Carrillo, Angeline | Confidential - Available Upon Request | | | | |
| 6117785 | Ongpin, Maria Isabel | Confidential - Available Upon Request | | | | |
| 5994311 | Ongwela, Loice | Confidential - Available Upon Request | | | | |
| 6002274 | Oni Sushi-Choi, Soomin | 6100 La Salle Avenue | Oakland | CA | 94611 | |
| 6145827 | ONIELL VIRGINIA M TR | Confidential - Available Upon Request | | | | |
| 5999736 | Onishi, Steven | Confidential - Available Upon Request | | | | |
| 5893479 | Onisko, Christopher Daniel | Confidential - Available Upon Request | | | | |
| 5874162 | ONITSUKA BROS, LLC | Confidential - Available Upon Request | | | | |
| 6093421 | ONKAAR INC | 317 4th St. | Marysville | CA | 95901 | |
| 4926385 | ONLINE DATA EXCHANGE LLC | E-OSCAR-WEB, PO Box 55000 | DETROIT | MI | 48255-0001 | |
| 5829120 | Only in Sausalito LLC | 496 Jefferson Street | San Francisco | CA | 94109 | |
| 4926386 | ONLY KINDNESS INC | 676 CANAL ST | PLACERVILLE | CA | 95667 | |
| 4997119 | Only, Catherine | Confidential - Available Upon Request | | | | |
| 7300773 | Only, Catherine A. | Confidential - Available Upon Request | | | | |
| 7300773 | Only, Catherine A. | Confidential - Available Upon Request | | | | |
| 5879330 | Only, Charles Edward | Confidential - Available Upon Request | | | | |
| 4934132 | Ono Grindz LLC dba Grindz-Carballo Lum, Josefa | 832 Clement Street | San Francisco | CA | 94118 | |
| 5999088 | Ono Grindz LLC dba Grindz-Carballo Lum, Josefa | Ono Grindz LLC, 303 Philip Dr. Apt. 304 | Daly City | CA | 94015 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2443 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2444 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5889240 | Ono, Grant | Confidential - Available Upon Request | | | | |
| 6093422 | Ono, Grant | Confidential - Available Upon Request | | | | |
| 6000923 | Ono, Kellye | Confidential - Available Upon Request | | | | |
| 6011523 | ONSET COMPUTER CORPORATION | 470 MACARTHUR BLVD | BOURNE | MA | 02532 | |
| 6159838 | Onset Solutions | 2905 Black Oak Road | Auburn | CA | 95602 | |
| 6132477 | ONSTAD PETER S & ANDREA J | Confidential - Available Upon Request | | | | |
| 4986154 | Onstad, Linda | Confidential - Available Upon Request | | | | |
| 7463514 | Onstein, Cynthia | Confidential - Available Upon Request | | | | |
| 7462878 | Onstein, Derek | Confidential - Available Upon Request | | | | |
| 6028751 | Onstine, Leroy | Confidential - Available Upon Request | | | | |
| 6093424 | ONSTREAM PIPELINE INSPECTION USA, INC | 7223 EMPIRE CENTRAL DR | HOUSTON | TX | 77040 | |
| 4926389 | ONTARIO POWER GENERATION INC | INVESTMENT RECOVERY H7 C20, 700 UNIVERSITY AVE | TORONTO | ON | M5G 1X6 | CANADA |
| 6093430 | Ontario Refrigeration | 635 S. Mountain Ave | Ontario | CA | 91762 | |
| 4926390 | ON-TIME RECORDS INC | 6507 PACIFIC AVE #303 | STOCKTON | CA | 95207 | |
| 5893802 | Ontiveros- Lara, Sergio | Confidential - Available Upon Request | | | | |
| 6117786 | Ontiveros, Alicia M. | Confidential - Available Upon Request | | | | |
| 5993609 | Ontiveros, Angela | Confidential - Available Upon Request | | | | |
| 4995648 | Ontiveros, Joe | Confidential - Available Upon Request | | | | |
| 5888548 | Ontiveros, Reynaldo Jesus | Confidential - Available Upon Request | | | | |
| 5896357 | Ontiveros, Serina | Confidential - Available Upon Request | | | | |
| 5901691 | Ontiveros, Thomas S | Confidential - Available Upon Request | | | | |
| 6093431 | Ontiveros, Thomas S | Confidential - Available Upon Request | | | | |
| 5888625 | Ontiveroz, Randy | Confidential - Available Upon Request | | | | |
| 6093432 | ONTRAC | 3830 CYPRESS SRIVE | PETALUMA | CA | 94954 | |
| 5999866 | ONUFRIUK, CARLOS | Confidential - Available Upon Request | | | | |
| 4935462 | ONUFRIUK, CARLOS | 13822 CAPITIAN KIDD DR | CORPUS CHRISTI | TX | 78418 | |
| 4914644 | Onuoha, Chiderah Sandra | Confidential - Available Upon Request | | | | |
| 5880196 | Onwurah, Ike | Confidential - Available Upon Request | | | | |
| 6159449 | Onwuzulike, Nnamdi | Confidential - Available Upon Request | | | | |
| 6008803 | ONY HOMES LLC | 1127 LIVORNA RD | ALAMO | CA | 94507 | |
| 5874163 | Ony Homes, LLC | Confidential - Available Upon Request | | | | |
| 4914596 | Onyango-Opiyo, Jesse Okoth | Confidential - Available Upon Request | | | | |
| 6008989 | OOMS, LESLIE | Confidential - Available Upon Request | | | | |
| 4926391 | OP ELEVEN HUNDRED LLC | THE ELEVEN HUNDRED APARTMENTS, 12277 SOARING WAY UNIT 205 | TRUCKEE | CA | 96161 | |
| 5894128 | Opacic, George | Confidential - Available Upon Request | | | | |
| 5874164 | Opal Fry and Son | Confidential - Available Upon Request | | | | |
| 4926393 | OPAMP TECHNICAL BOOKS INC | 1033 N SYCAMORE AVE | LOS ANGELES | CA | 90038 | |
| 6093433 | Opcon Technologies | Attn; Thomas Neary - President, 50 California Street, Suite 1500 | San Francisco | CA | 94111 | |
| 4926394 | OPCON TECHNOLOGIES INC | 555 CALIFORNIA ST STE 4925 | SAN FRANCISCO | CA | 94104 | |
| 5939513 | Opdyke, Erica | Confidential - Available Upon Request | | | | |
| 6012620 | OPEN ACCESS TECHNOLOGY | 3660 TECHNOLOGY DR NE | MINNEAPOLIS | MN | 55418 | |
| 6093436 | Open Access Technology International, Inc. | 14800 28th Avenue North, Suite 140 | Plymouth | MN | 55447 | |
| 6093438 | Open Access Technology International, Inc. | 2300 Berkshire Lane N | Minneapolis | MN | 55441 | |
| 6118422 | Open Access Technology International, Inc. | ETS Coordinator, 14800 28th Avenue North, Suite 140 | Plymouth | MN | 55447 | |
| 6093439 | OPEN ACCESS TECHNOLOGY, INTERNATIONAL INC | 3660 TECHNOLOGY DR NE | MINNEAPOLIS | MN | 55418 | |
| 4926396 | OPEN DOOR COMM HEALTH CTR | WILLOW CREEK COMM HEALTH CTR, 670 9TH ST STE 203 | ARCATA | CA | 95521 | |
| 5864340 | OPEN DOOR COMMUNITY HEALTH CENTERS | Confidential - Available Upon Request | | | | |
| 4926397 | OPEN DOOR LEGAL | 4622 3RD ST | SAN FRANCISCO | CA | 94124 | |
| 6011395 | OPEN ENERGY EFFICIENCY | 364 RIDGEWOOD AVE | MILL VALLEY | CA | 94941 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4926399 | OPEN HEART KITCHEN OF | LIVERMORE INC, 1141 CATALINA DR STE 137 | LIVERMORE | CA | 94550 | |
| 4926400 | OPEN LINK FINANCIAL INC | 1502 RXR PLAZA 15TH FL WEST TO | UNIONDALE | NY | 11556 | |
| 4926401 | OPEN MRI OF CONWAY LLC | 2585 DONAGHEY AVE | CONWAY | AR | 72032-2327 | |
| 6118885 | Open Sky Power LLC | Eric te Velde, Open Sky Power LLC, 1652 4th Avenue | Kingsburg | CA | 93656 | |
| 4926402 | OPEN SKY POWER LLC | 1652 4TH AVE. | KINGSBURG | CA | 93631 | |
| 4932785 | Open Sky Power LLC | 1652 4th Avenue | Kingsburg | CA | 93656 | |
| 6120949 | Open Sky Power LLC | Attention: Daryl Maas, 1670 Market Street, Suite 256 | Redding | CA | 96001 | |
| 6000026 | Open Sky Ranch-Nisly, Nathan | 1652 4th Ave | Kingsburg | CA | 93631 | |
| 4926403 | OPEN SYSTEM MRI LTD | PO Box 1595 | RANCHO MIRAGE | CA | 92270 | |
| 6011283 | OPEN SYSTEMS INTERNATIONAL INC | 4101 ARROWHEAD DRIVE | MEDINA | MN | 55340-9457 | |
| 6093444 | Open Systems International, Inc. | Attn: Mary Jo Nye, 3600 Holly Lane North, Suite 40 | Minneapolis | MN | 55447 | |
| 6010841 | OPEN TEXT INC | 100 TRI-STATE PKWY 3RD FL | LINCOLNSHIRE | IL | 60069 | |
| 4926405 | OPEN TEXT INC | 300 SOUTH WACKER DRIVE, SUITE 1100 | CHICAGO | IL | 60606 | |
| 4926406 | OPEN TEXT INC | BAY MEADOWS STATION 3 BLDG, 2950 S DELAWARE ST 3RD & 4TH FL | SAN MATEO | CA | 94403 | |
| 5823573 | OPEN TEXT INC. | 2950 S. DELAWARE ST., BAY MEADOWS STATION 3 BUILDING | SAN MATEO | CA | 94403 | |
| 5823053 | Open Text Inc. (formerly Recommind, Inc.) | c/o Open Text Corporation, Charles R Riopel, Senior Manager, 2950 S. Delaware St, Bay Meadows Station 3 Buildin | San Mateo | CA | 94403 | |
| 6093449 | Open Text, Inc. dba California Open Text (DE) Inc. | 100 Tri-state Parkway | Lincolnshire | IL | 60069 | |
| 6118423 | Open Text, Inc. dba California Open Text (DE) Inc. | Legal Department, 176 South Street | Hopkinton | MA | 01748 | |
| 4926407 | OPENADR ALLIANCE | 275 TENNANT AVE STE 202 | MORGAN HILL | CA | 95037 | |
| 6093450 | OpenLink Financial, Inc. | 1502 RexCorp Plaza | Uniondale | NY | 11556 | |
| 6093451 | OpenLink Financial, Inc. | 1502 RXR Plaza, West Tower, 8th Floor | Uniondale | NY | 11556 | |
| 5893216 | Openshaw, Dylan Cole | Confidential - Available Upon Request | | | | |
| 4932786 | Opera Plaza | 601 Van Ness Avenue | San Francisco | CA | 94102 | |
| 6093452 | Opera Plaza | 601 Van Ness Avenue, Suite 2058 | San Francisco | CA | 94102 | |
| 4926408 | OPERA PLAZA LP | 601 VAN NESS AVE STE 2058 | SAN FRANCISCO | CA | 94102 | |
| 4926409 | OPERA PLAZA RESIDENTIAL | HOMEOWNERS ASSOCIATION, 601 VAN NESS AVE STE 2045 | SAN FRANCISCO | CA | 94102 | |
| 4926410 | OPERATING & MAINTENANCE | SPECIALTIES INC, 694 W CROWELL ST | MONROE | NC | 28112 | |
| 4926411 | OPERATION CREEKSIDE INC | PO Box 1758 | DISCOVERY BAY | CA | 11111 | |
| 4926412 | OPERATION FREEDOMS PAWS | 777 FIRST ST PMB 515 | GILROY | CA | 95020 | |
| 6093455 | Operation Technology, Inc. | 17 Goodyear | Irvine | CA | 92618 | |
| 6093456 | Operation Technology, Inc. | 17870 Skypark Circle, Suite 102 | Irvine | CA | 92714 | |
| 5874165 | OPERATION Y, LLC | Confidential - Available Upon Request | | | | |
| 6011748 | OPERATIONS SUPPORT SERVICES INC | 1716 WHITE POND LN | WAXHAW | NC | 28173 | |
| 4926415 | OPERATIONS TECHNOLOGY DEVELOPMENT | 1700 S MOUNT PROSPECT RD | DES PLAINES | IL | 60018-1804 | |
| 4926416 | OPEX CORP | 305 COMMERCE DR | MOORESTOWN | NJ | 08057 | |
| 4981021 | Opiana, Julieta | Confidential - Available Upon Request | | | | |
| 6133297 | OPIE EDWARD W ETAL | Confidential - Available Upon Request | | | | |
| 6011180 | OPINION DYNAMICS CORPORATION (ODC) | 1000 WINTER ST | WALTHAM | MA | 02451 | |
| 4926419 | OPINIONLAB INC | 549 W RANDOLPH ST STE 401 | CHICAGO | IL | 60661 | |
| 4996390 | Oplanic, Heike | Confidential - Available Upon Request | | | | |
| 4912310 | Oplanic, Heike Gudrun | Confidential - Available Upon Request | | | | |
| 4926420 | OPOWER INC | 1515 N COURTHOUSE RD 8TH FLOOR | ARLINGTON | VA | 22201 | |
| 6131800 | OPPENHEIM MARK F & IMELDA R TR | Confidential - Available Upon Request | | | | |
| 4947027 | Opper, Paul | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6001296 | Oppido, Luigi | Confidential - Available Upon Request | | | | |
| 6160683 | Oppido, Michael J | Confidential - Available Upon Request | | | | |
| 4926421 | OPPORTUNITY JUNCTION | 3102 DELTA FAIR BLVD | ANTIOCH | CA | 94509 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2445 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2446 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6143876 | OPRE CATHERINE A & OPRE RICHARD E | Confidential - Available Upon Request | | | | |
| 6171499 | Opre, Catherine | Confidential - Available Upon Request | | | | |
| 6010888 | OPRONA INC | 14120 INTERDRIVE EAST | HOUSTON | TX | 77032 | |
| 7242499 | OPRONA INC | ATTN: LEGAL COUNSEL, 14120 INTERDRIVE EAST | HOUSTON | TX | 77032 | |
| 6093493 | OPRONA INC ROSEN USA INC | 14120 INTERDRIVE EAST | HOUSTON | TX | 77032 | |
| 4975866 | OPSAHL | 3590 LAKE ALMANOR DR, 893 Marsh Ave. | Reno | NV | 89509 | |
| 4975867 | OPSAHL | 3604 LAKE ALMANOR DR, 893 Marsh Ave. | Reno | NV | 89509 | |
| 4975868 | OPSAHL | 3608 LAKE ALMANOR DR, 893 Marsh Ave. | Reno | NV | 89509 | |
| 4975870 | Opsahl, Cecile | 3612 & 3616 LAKE ALMANOR DR, 893 Marsh Ave. | Reno | NV | 89509 | |
| 6087343 | Opsahl, Cecile | Confidential - Available Upon Request | | | | |
| 6182505 | Opterra / Engie | 500 12th st, #300 | Oakland | CA | 94607 | |
| 6093495 | Opterra Energy Services | 136 Longwater Dr. Suite 103 | Norwell | MA | 02061 | |
| 6093497 | OpTerra Energy Services, Inc. | 500 12th Street, Suite 300 | Oakland | CA | 94607 | |
| 4933096 | Opterra Law, Inc. | 2907 Claremont Avenue, Suite 115 | Berkeley | CA | 94705 | |
| 4926424 | OPTICACCESS LLC | 533 AIRPORT BLVD STE 400 | BURLINGAME | CA | 94010 | |
| 6093501 | opticAccess LLC - now acquired and assumed by Zayo | 1821 30th Street, Unit A | Boulder | CO | 80301 | |
| 6118424 | OpticAccess, LLC | Zayo Group LLC, 1805 29th Street, Suite 2050 | Boulder | CO | 80301 | |
| 6093502 | OpticAccess, LLC | 18110 SE 34th Street, Bldg. 1, Suite 100 | Vancover | WA | 98683 | |
| 6093503 | OpticAccess, LLC | 533 Airport Blvd, Suite 400 | Burlington | CA | 94010 | |
| 6117187 | OPTICAL COATING LABORATORY,INC. | 1405 Thunderbolt Way | Santa Rosa | CA | 95407 | |
| 6093505 | Optima Software, Inc | 2277 Fair Oaks Blvd., Suite 495 | Sacramento | CA | 95825 | |
| 5999908 | OPTIMAL AUTO SALES-RAHIMI, ARYANA | 3812 FLORIN RD STE 102 | SACRAMENTO | CA | 95823 | |
| 4926425 | OPTIMAL ORTHOPEDIC MEDICAL GROUP | 17400 IRVINE BLVD STE L | TUSTIN | CA | 92780 | |
| 4926426 | OPTIMAL REHAB ABILITIES INC | 7405 N CEDAR AVE STE 103 | FRESNO | CA | 93720 | |
| 4926427 | OPTIMIZATION CORPORATION | DBA MCINTYRE COIL COMPANY, 14670 WICKS BLVD | SAN LEANDRO | CA | 94577 | |
| 4926428 | OPTIMIZELY INC | 631 HOWARD ST STE 100 | SAN FRANCISCO | CA | 94105 | |
| 6093506 | OPTIMUM DESIGN INC - 1075 SERPENTINE LN STE B | 2 HARRIS CT. STE B-1 | MONTEREY | CA | 93940 | |
| 4926429 | OPTIMUM PROPERTIES LLC | 4011 W AASHLAN | FRESNO | CA | 93722 | |
| 4926430 | OPTION CARE | 62651 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0626 | |
| 6093513 | Optiv Security, Inc | 1125 17th Street, Suite 1700 | Denver | CO | 80202 | |
| 4926432 | OPTM PHYSICAL THERAPY OF | SARATOGA INC, 18780 COX AVE | SARATOGA | CA | 95070 | |
| 4926433 | OPTUMHEALTH CARE SOLUTIONS INC | 11000 OPTUM CIRCLE | EDEN PRAIRIE | MN | 55344 | |
| 5803668 | OPUS 12 INC | 2342 Shattuck Ave 820 | Berkeley | CA | 94704 | |
| 6012269 | OPUS 12 INC | 614 BANCROFT WAY STE H | BERKELEY | CA | 94710 | |
| 6093517 | OPUS I LLC - 6047 N PALM AVE # 103 | 4688 W JENNIFER, STE 107 | FRESNO | CA | 93722 | |
| 4926434 | OPVANTEK INC | 28 S STATE ST | NEWTOWN | PA | 18940 | |
| 5887496 | O'Quelly, Joseph A | Confidential - Available Upon Request | | | | |
| 4926435 | OR SOLUTIONS INC | RICHARD MCGLOTHLIN PA, ONE MEDICAL PLAZA | ROSEVILLE | CA | 95661-9998 | |
| 5880684 | Or, Thomas B. | Confidential - Available Upon Request | | | | |
| 5969246 | Ora Elizabeth Weaver | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | CA | 92101 | |
| 6011924 | ORACLE AMERICA INC | P.O. BOX 44471 | SAN FRANCISCO | CA | 94144 | |
| 6093522 | Oracle America, Inc. | 500 Oracle Parkway | Redwood Shores | CA | 94065 | |
| 6117188 | ORACLE AMERICA, INC. | 5815 Owens Drive | Pleasanton | CA | 94588 | |
| 6093523 | Oracle America, Inc. | Attn: General Counsel, Legal Dept., 500 Oracle Parkway | Redwood Shores | CA | 94065 | |
| 7315266 | Oracle America, Inc., including in its capacity as successor in interest to Opower, Inc., (Oracle) | Shawn M. Christianson, Esq., Buchalter, a Professional Corporation, 55 Second Street, 17th Floor | San Francisco | CA | 94105 | |
| 6093524 | Oracle Corporation | 150 Spear Street, 12th Floor | San Francisco | CA | 94105 | |
| 6093527 | Oracle Corporation | 500 Oracle Parkway, MS 659314 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4926437 | ORACLE CREDIT CORPORATION | 500 ORACLE PKWY MS OPL-4 | REDWOOD SHORES | CA | 94065 | |
| 4926438 | ORACLE CREDIT CORPORATION | C/O WELLS FARGO NA, 260 N CHARLES LINDBERG DR | SALT LAKE CITY | UT | 84116 | |
| 7239597 | Oracle Credit Corporation and Oracle America, Inc. | Buchalter, a Professional Corporation, Shawn M. Christianson, Esq., 55 2nd St., 17th Fl. | San Francisco | CA | 94105 | |
| 7239597 | Oracle Credit Corporation and Oracle America, Inc. | Ronald Strong, Vice President, 500 Oracle Parkway, MS 4IP-4 | Redwood Shores | CA | 94065 | |
| 4926439 | ORACLE USA INC | PO Box 44471 | SAN FRANCISCO | CA | 94144-4471 | |
| 4992447 | Orais, Cecilia | Confidential - Available Upon Request | | | | |
| 5911714 | Oralee Murillo | Confidential - Available Upon Request | | | | |
| 5910670 | Oralee Murillo | Confidential - Available Upon Request | | | | |
| 5912355 | Oralee Murillo | Confidential - Available Upon Request | | | | |
| 5900332 | Oram, Kevin Robert | Confidential - Available Upon Request | | | | |
| 5895263 | Oram, Nathalie Floyd | Confidential - Available Upon Request | | | | |
| 7291372 | Oran and Linda Knowles | Confidential - Available Upon Request | | | | |
| 6117189 | Orange & Rockland Utilities, Inc. | Attn: Richard Boscarino, Department Manager, One Blue Hill Plaza | Pearl River | NY | 10965-3104 | |
| 4926440 | ORANGE AVENUE DISPOSAL | INDUSTRIAL WASTE & SALVAGE INC, 3457 S. Cedar Avenue | Fresno | CA | 93725 | |
| 6012597 | ORANGE AVENUE DISPOSAL | P.O. BOX 446 | FRESNO | CA | 93709 | |
| 4926441 | ORANGE COAST MEDICAL SERVICES, INC | PO Box 251 | DOWNEY | CA | 90241-0251 | |
| 4926442 | ORANGE COUNTY URGENT CARE 3 INC | PO Box 740189 | LOS ANGELES | CA | 90074 | |
| 5807650 | ORANGE COVE IRRIGATION DIST. | Attn: Fergus Morrissey, Orange Cove Irrigation District, 1130 Park Boulevard | Orange Cove | CA | 93646 | |
| 6012403 | ORANGE COVE IRRIGATION DIST. | 1130 PARK BLVD | ORANGE COVE | CA | 93646 | |
| 6093531 | Orange Cove Irrigation Dist. | Orange Cove Irrigation District, 1130 Park Boulevard | Orange Cove | CA | 93646 | |
| 4926443 | ORANJE CHIROPRACTIC INC | 2525 RAILROAD AVE | PITTSBURG | CA | 94565-5223 | |
| 4926444 | ORANO USA LLC | 3315 OLD FOREST RD | LYNCHBURG | VA | 24501 | |
| 5874166 | ORANT, LLC | Confidential - Available Upon Request | | | | |
| 5978888 | Orantes, Christy | Confidential - Available Upon Request | | | | |
| 4993997 | Orason, John | Confidential - Available Upon Request | | | | |
| 5999378 | ORAZEM, JULIA | Confidential - Available Upon Request | | | | |
| 4923509 | ORBAN, JOSEPH | THE ORBAN FAMILY TRUST, 17505 ROMADERO WAY | AROMAS | CA | 95004 | |
| 4923510 | ORBAN, JOSEPH | THE ORBAN FAMILY TRUST, 3609 DE LA CRUZ BLVD | SANTA CLARA | CA | 95054 | |
| 5880026 | Orban, Michael | Confidential - Available Upon Request | | | | |
| 5860261 | ORBEA, MARCEL | Confidential - Available Upon Request | | | | |
| 5860317 | Orbea, Marcel | Confidential - Available Upon Request | | | | |
| 4926445 | ORBIS INC | PETER TUREK MD, 1034 WALNUT ST | NAPA | CA | 94559 | |
| 4926446 | ORBIT INDUSTRIES LLC | 778 SOUTH 27TH ST | WASHOUGAL | WA | 98671 | |
| 4926447 | ORBIT VALVE CO - LITTLE ROCK | PO Box 9070 | LITTLE ROCK | AR | 72219 | |
| 5874167 | Orcem California, Inc. | Confidential - Available Upon Request | | | | |
| 5865418 | ORCHARD EQUIPMENT CO | Confidential - Available Upon Request | | | | |
| 6093533 | ORCHARD GARDEN, INC | 838 Francisco Blvd W, Marc Larby - Light Express Representative | San Rafael | CA | 94901 | |
| 4926448 | ORCHARD HOSPITAL | 240 SPUCE ST | GRIDLEY | CA | 95948 | |
| 7269016 | Orchard Shores Homeowners | 500 Orchard Shores Dr | Clearlake Oaks | CA | 95423-9308 | |
| 7269016 | Orchard Shores Homeowners | Carl Ray Harris, 13911 Hickory Ln | Clearlake Oaks | CA | 94523 | |
| 5874168 | Orchard Supply Company, LLC | Confidential - Available Upon Request | | | | |
| 5864870 | ORCHARD SUPPLY HARDWARE, LLC | Confidential - Available Upon Request | | | | |
| 7228288 | Orchards, Chaffin | Confidential - Available Upon Request | | | | |
| 4926449 | ORCHSE STRATEGIES LLC | 2809 S LYNNHAVEN RD STE 300 | VIRGINIA BEACH | VA | 23452 | |
| 6004086 | Orciuoli, Anthony | Confidential - Available Upon Request | | | | |
| 4926450 | ORCUTT AREA SENIORS IN SERVICE INC | OASIS, 420 SOARES AVE | ORCUTT | CA | 93457 | |
| 5874169 | Orcutt Area Seniors in Service, Inc | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2447 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2448 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5874170 | Orcutt Hills Plaza | Confidential - Available Upon Request | | | | |
| 5887765 | Orcutt, Jeffrey Michael | Confidential - Available Upon Request | | | | |
| 6161327 | Orcutt, Joan C | Confidential - Available Upon Request | | | | |
| 5939515 | ORD, JENNIFER | Confidential - Available Upon Request | | | | |
| 6184087 | Ordaz Family Wines, LLC | 708 Mariano Dr | Sonoma | CA | 95476 | |
| 5883405 | Ordez, Jaclin | Confidential - Available Upon Request | | | | |
| 5883199 | Ordez, Raquel | Confidential - Available Upon Request | | | | |
| 5896220 | Ordez, Richard | Confidential - Available Upon Request | | | | |
| 6006634 | Ordon, Kristen | Confidential - Available Upon Request | | | | |
| 6006634 | Ordon, Kristen | Confidential - Available Upon Request | | | | |
| 5874171 | Ordonez, Corey | Confidential - Available Upon Request | | | | |
| 5884968 | Ordonez, Randy | Confidential - Available Upon Request | | | | |
| 6161004 | Ordonez, Reyna G | Confidential - Available Upon Request | | | | |
| 6000548 | ordonia, michael | Confidential - Available Upon Request | | | | |
| 5874172 | ORDOUBADI, ALI | Confidential - Available Upon Request | | | | |
| 7482972 | Orduno, Richard | Confidential - Available Upon Request | | | | |
| 4976883 | Ordway Jr., George | Confidential - Available Upon Request | | | | |
| 6170211 | Ordway, Helen | Confidential - Available Upon Request | | | | |
| 4950977 | Ordway, Sarah | Confidential - Available Upon Request | | | | |
| 5866493 | Ordway, Sarah | Confidential - Available Upon Request | | | | |
| 4988329 | Ore, David | Confidential - Available Upon Request | | | | |
| 6144292 | OREAR WILLIAM A TR & OREAR BARBARA W TR | Confidential - Available Upon Request | | | | |
| 4989315 | Orebo, Russell | Confidential - Available Upon Request | | | | |
| 4919903 | OREGAN, DON | 4249 GLEN HAVEN RD | SOQUEL | CA | 95073 | |
| 6044789 | OREGON CALIFORNIA EASTERN RAILWAY COMPANY,PGT | 725 Summer Street NE, Suite C | Salem | OR | 97301 | |
| 5951479 | Oregon Mutual Insurance Company | Brian J. FerberJeffrey K. Jayson, Law Offices of Brian J. Ferber, Inc., 5611 Fallbrook Avenue | Woodland Hills | CA | 91367 | |
| 7214688 | Oregon Mutual Insurance Company (record holder) and MCHA Holdings, LLC (beneficial holder) | Chris Strain, Technical & Operations Manager, 400 NE Baker Street | McMinnville | OR | 97128 | |
| 7214688 | Oregon Mutual Insurance Company (record holder) and MCHA Holdings, LLC (beneficial holder) | Reuben Kopel, General Counsel, MCHA Holdings, LLC, 640 Fifth Avenue, 20th Floor | New York | NY | 10019 | |
| 4926451 | OREGON RULE CO | PO Box 5072 | OREGON CITY | OR | 97045 | |
| 6044790 | OREGON WASHINGTON RA,PGT | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 5874173 | O'REILLY AUTO ENTERPRISES, LLC | Confidential - Available Upon Request | | | | |
| 5874174 | OREILLY AUTOMOTIVE & INC | Confidential - Available Upon Request | | | | |
| 4918714 | OREILLY, COLLEEN | 826 LARKIN VALLEY RD | WATSONVILLE | CA | 95076 | |
| 6007224 | O'Reilly, Eileen | Confidential - Available Upon Request | | | | |
| 5878432 | O'Reilly, Jamie Marie | Confidential - Available Upon Request | | | | |
| 4982718 | O'Reilly, Michael | Confidential - Available Upon Request | | | | |
| 4978857 | O'Reilly, Thomas | Confidential - Available Upon Request | | | | |
| 5900485 | Oreizy, Neda | Confidential - Available Upon Request | | | | |
| 5995448 | Orellana, Maria Mejia | Confidential - Available Upon Request | | | | |
| 6006678 | Orellana, Oscar | Confidential - Available Upon Request | | | | |
| 4996225 | Orem, Talia | Confidential - Available Upon Request | | | | |
| 6000582 | OREM, TOM | Confidential - Available Upon Request | | | | |
| 4937078 | OREM, TOM | 8 PASEO DEL RIO | SOLVANG | CA | 93463-2918 | |
| 4996461 | Oren, Joyce | Confidential - Available Upon Request | | | | |
| 4983622 | Orendorff Jr., John | Confidential - Available Upon Request | | | | |
| 4983544 | Orepeza, Ernest | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2448 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2449 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5894571 | Orepeza, Ernest D | Confidential - Available Upon Request | | | | |
| 4997664 | Orepeza, Mary | Confidential - Available Upon Request | | | | |
| 4926452 | ORESTE RUSTY SCIOSCIA | DOMINION AIRCRAFT INC, 815 7TH ST | MCKEES ROCKS | PA | 15136 | |
| 4926453 | ORG METRICS LLC | 291 MCLEOD ST | LIVERMORE | CA | 94550 | |
| 6093537 | ORGANIC GIRL LLC - 900 WORK ST | 5505 GREEN HOLLOW LN | YORBA LINDA | CA | 92887 | |
| 4926454 | ORGANIC PRODUCE NETWORK LLC | 5 HARRIS COURT BUILDING O BOX | MONTEREY | CA | 93940 | |
| 4926455 | ORGANIZATION OF CHINESE AMERICANS | OF GREATER SACRAMENTO, PO Box 221306 | SACRAMENTO | CA | 95822 | |
| 4974422 | Oribello, Glenn & Linda | 2434 Lakeside Circle | Livermore | CA | 94550-8656 | |
| 6100439 | Oribello, Glenn & Linda | Confidential - Available Upon Request | | | | |
| 6011890 | ORIENT CONSULTING LLC | 9464 N ANN AVE | FRESNO | CA | 93720 | |
| 4926457 | ORIGIN INVESTIGATIONS INC | 9025 WILSHIRE BLVD 5TH FL | BEVERLY HILLS | CA | 90211 | |
| 6093543 | Origis Operating Services, LLC | Josh Teigiser, 7676 Hazard Center Drive, Floor 5 | SAN DIEGO | CA | 92108 | |
| 4926458 | ORINDA CHAMBER OF COMMERCE | PO Box 2271 | ORINDA | CA | 94563 | |
| 6093544 | ORINDA COUNTRY CLUB - 315 CAMINO SOBRANTE | 14439 Catalina St | San Leandro | CA | 94577 | |
| 5803669 | ORINDA DOWNS HOMEOWNERS ASSOCIATION | 457 Dalewood DR | Orinda | CA | 94563 | |
| 6013726 | ORINDA DOWNS HOMEOWNERS ASSOCIATION | 540 DALEWOOD DR. | ORINDA | CA | 94563 | |
| 6126151 | Orinda Downs Owners Association | Confidential - Available Upon Request | | | | |
| 6009974 | Orinda Downs Owners Association | PO Box 477 | Orinda | CA | 94563 | |
| 6093545 | Orinda Downs Owners Association | Po Box 477 | Orinda | CA | 94563-0477 | |
| 6118492 | Orinda Senior Village | Orinda Senior Village Asset Management, Barcelon Associates Management, Co., 590 Lennon Lane, Suite 110 | Walnut Creek | CA | 94598 | |
| 4932788 | Orinda Senior Village | 20 Irwin Way | Orinda | CA | 94563 | |
| 5807651 | ORINDA SENIOR VILLAGE | Attn: Diane Browning, 20 Irwin Way | Orinda | CA | 94563 | |
| 5807766 | ORINDA SENIOR VILLAGE | c/o Barcelon Associates Management, Co., 590 Lennon Lane, Suite 110 | Walnut Creek | CA | 94598 | |
| 6013809 | ORINDA SENIOR VILLAGE INC | 20 IRWIN WAY | ORINDA | CA | 94563 | |
| 6002524 | Orinda Senior Village-Haro, Tony | 20 Irwing Way | ORINDA | CA | 94563 | |
| 5865435 | Orion 50 Outdoor, LLC | Confidential - Available Upon Request | | | | |
| 5930842 | Orion Foltz | Confidential - Available Upon Request | | | | |
| 5930843 | Orion Foltz | Confidential - Available Upon Request | | | | |
| 4926460 | ORION ORTHOPEDICS | 615 S MAIN ST #B | TEMPLETON | CA | 93465 | |
| 6135262 | ORION RESOURCE MANAGEMENT INC | Confidential - Available Upon Request | | | | |
| 4926461 | ORION SOLAR I LLC | 155 GRAND AVE #706 | OAKLAND | CA | 94612 | |
| 6012200 | ORION SOLAR I LLC | 44 MONTGOMERY ST STE 2200 | SAN FRANCISCO | CA | 94104 | |
| 5857681 | Orion Solar I, L.P. | c/o Longroad Solar Portfolio Holdings, LLC, 330 Congress Street, 6th Floor | Boston | MA | 02210 | |
| 5807652 | ORION SOLAR I, LLC | Attn: Tara Dhimitri, Longroad Development Company, LLC, 133 Federal Street, Suite 1202 | Boston | MA | 02110 | |
| 6118732 | Orion Solar I, LLC | General Counsel (Longroad Development Company, LLC), Longroad Development Company, LLC, 133 Federal Street, Suite 1202 | Boston | MA | 02110 | |
| 4932789 | Orion Solar I, LLC | 133 Federal Street, Suite 1202 | Boston | MA | 02110 | |
| 6182691 | Orion Solar I, LLC | c/o Longroad Solar Portfolio Holdings, LLC, 330 Congress Street, 6th Floor | Boston | MA | 02210 | |
| 6093547 | Orion Solar I, LLC | Longroad Development Company, LLC, 133 Federal Street, Suite 1202 | Boston | MA | 02110 | |
| 6182691 | Orion Solar I, LLC | Vanessa Kwong, Vice President - Legal, 735 Montgomery Street, Ste 480 | San Francisco | CA | 94111 | |
| 5993285 | Orland Apartments, Denise Hufford | 819 Newport Avenue | Orland | CA | 95963 | |
| 6002526 | Orland Bowl-Carrao, Andre | 507 MONTEREY ST | ORLAND | CA | 95963 | |
| 5864902 | ORLAND PACIFIC ASSOCIATES, A CA LTD PTNR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2449 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2450 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4926462 | Orland Service Center | Pacific Gas & Electric Company, 810 Fourth Street | Orland | CA | 95963-1715 | |
| 6093548 | ORLAND UNIFIED SCHOOL DISTRICT - 1212 MARIN ST | 903 SOUTH ST. | ORLAND | CA | 95963 | |
| 4926463 | ORLAND UNIT WATER USERS ASSOC | 828 EIGHTH ST | ORLAND | CA | 95963 | |
| 6093549 | Orland, City of | CITY OF ORLAND, 815 4TH ST | ORLAND | CA | 95963 | |
| 6004696 | Orlandella, Vito | Confidential - Available Upon Request | | | | |
| 5886395 | Orlandi, Stephen Michael | Confidential - Available Upon Request | | | | |
| 6117191 | ORLANDO BROTHERS INC | 4700 S George Washington Blvd | Yuba City | CA | 95993 | |
| 6014152 | ORLANDO ESQUIVEL | 1580 FRISBE CT. | CONCORD | CA | 94520 | |
| 4991040 | Orlando, Anthony | Confidential - Available Upon Request | | | | |
| 5874175 | Orlando, Brandon | Confidential - Available Upon Request | | | | |
| 4917756 | ORLANDO, CARLO A | MD A PROFESSIONAL CORP, 322 POSADA LANE STE A | TEMPLETON | CA | 93465 | |
| 6006348 | ORLANDO, DAN | Confidential - Available Upon Request | | | | |
| 5939516 | ORLANDO, DEBORAH | Confidential - Available Upon Request | | | | |
| 5895416 | Orlando, James O | Confidential - Available Upon Request | | | | |
| 5879091 | Orlando, Jana M | Confidential - Available Upon Request | | | | |
| 6093561 | Orlando, Jana M | Confidential - Available Upon Request | | | | |
| 5995473 | Orlando, Larry | Confidential - Available Upon Request | | | | |
| 4938634 | Orlando, Larry | 1416 bristlecone CDourt | Arnold | CA | 95223 | |
| 4924702 | ORLANDO, MARIA | 860 HERMISTON DR | SAN JOSE | CA | 95136 | |
| 4979532 | Orlando, Michael | Confidential - Available Upon Request | | | | |
| 4992558 | Orlando, Patricia | Confidential - Available Upon Request | | | | |
| 6093550 | Orlando, Robert | Confidential - Available Upon Request | | | | |
| 6093551 | Orlando, Robert | Confidential - Available Upon Request | | | | |
| 6093552 | Orlando, Robert | Confidential - Available Upon Request | | | | |
| 6093553 | Orlando, Robert | Confidential - Available Upon Request | | | | |
| 6093554 | Orlando, Robert | Confidential - Available Upon Request | | | | |
| 6093555 | Orlando, Robert | Confidential - Available Upon Request | | | | |
| 6093556 | Orlando, Robert | Confidential - Available Upon Request | | | | |
| 6093557 | Orlando, Robert | Confidential - Available Upon Request | | | | |
| 6093558 | Orlando, Robert | Confidential - Available Upon Request | | | | |
| 6093559 | Orlando, Robert | Confidential - Available Upon Request | | | | |
| 6093560 | Orlando, Robert | Confidential - Available Upon Request | | | | |
| 5894999 | Orlando, Robert Patrick | Confidential - Available Upon Request | | | | |
| 6093562 | ORLANDO, SAM B | Confidential - Available Upon Request | | | | |
| 6093563 | ORLANDO,SAM B - 18754 E HWY 26 | PO BOX 1500 | Linden | CA | 95236 | |
| 4912534 | Ormaeche, Giovanni Ismael | Confidential - Available Upon Request | | | | |
| 6175381 | Orman, Julie | Confidential - Available Upon Request | | | | |
| 5874176 | ORMAN, JUSTIN | Confidential - Available Upon Request | | | | |
| 4986121 | Ormando, Joseph | Confidential - Available Upon Request | | | | |
| 6009027 | ORMANZHI, VADIM | Confidential - Available Upon Request | | | | |
| 6093564 | Ormat Nevada Inc. | Shangyou Hao, 947 Cottonwood Way City | Walnut | CA | 91789 | |
| 7229420 | Orme, Carol A. | Confidential - Available Upon Request | | | | |
| 6143615 | ORMEROD SCOTT K & SANDRA D TR | Confidential - Available Upon Request | | | | |
| 4992818 | Ormerod, Keith | Confidential - Available Upon Request | | | | |
| 4977255 | Ormiston, Kenneth | Confidential - Available Upon Request | | | | |
| 4986569 | Ormiston, William | Confidential - Available Upon Request | | | | |
| 6134440 | ORMOND RUSSELL JAY ETAL | Confidential - Available Upon Request | | | | |
| 5899353 | Ormonde, Joanna | Confidential - Available Upon Request | | | | |
| 4982543 | Ormonde, Melvin | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2450 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999406 | Ormonde, Renee | Confidential - Available Upon Request | | | | |
| 4992961 | Ormsby, Helen | Confidential - Available Upon Request | | | | |
| 5874177 | ORNAMENTAL IRON SUPPLY INC | Confidential - Available Upon Request | | | | |
| 6130250 | ORNAY NICOLE & RICHARD | Confidential - Available Upon Request | | | | |
| 5864989 | ORNBAUN, KELLY | Confidential - Available Upon Request | | | | |
| 6106975 | ORNBAUN, VERN G | Confidential - Available Upon Request | | | | |
| 4975497 | ORNBAUN, VERN G. | 0816 PENINSULA DR, P. O. Box 188 | Williams | CA | 95987 | |
| 6004542 | Orndorff, Douglas | Confidential - Available Upon Request | | | | |
| 5898080 | Ornelas Jr., Michael A. | Confidential - Available Upon Request | | | | |
| 4999255 | Ornelas, Edgar | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4997758 | Ornelas, Efrain | Confidential - Available Upon Request | | | | |
| 5997320 | ORNELAS, JOE | Confidential - Available Upon Request | | | | |
| 5016732 | Ornelas, Jose | Confidential - Available Upon Request | | | | |
| 5877919 | Ornelas, Jose | Confidential - Available Upon Request | | | | |
| 4949876 | Ornelas, Jose | Confidential - Available Upon Request | | | | |
| 4995614 | Ornelas, Juanita | Confidential - Available Upon Request | | | | |
| 5883626 | Ornelas, Manuel Andres | Confidential - Available Upon Request | | | | |
| 4985968 | Ornelas, Michael | Confidential - Available Upon Request | | | | |
| 5890979 | Ornelas, Rigoberto | Confidential - Available Upon Request | | | | |
| 5978891 | Ornelas, Sara | Confidential - Available Upon Request | | | | |
| 5993547 | Ornelas, Terry | Confidential - Available Upon Request | | | | |
| 4933967 | Ornelas, Terry | P O BOX 621 | Boulder Creek | CA | 95006 | |
| 4995358 | Ornelaz, Frank | Confidential - Available Upon Request | | | | |
| 5890670 | Ornelaz, Frank W | Confidential - Available Upon Request | | | | |
| 5996114 | Orneles, Abel | Confidential - Available Upon Request | | | | |
| 4978810 | Ornellas Jr., Alfred | Confidential - Available Upon Request | | | | |
| 4929155 | ORNELLAS, SHARON | SHARON ORNELLAS ACUPUNCTURE, 340 SOQUEL AVE STE 101 | SANTA CRUZ | CA | 95062 | |
| 4988045 | Orner, Janis | Confidential - Available Upon Request | | | | |
| 6009454 | ORNIA LLC | 1990 NORTH CALIFORNIA BLVD, STE 650 | WALNUT CREEK | CA | 94596 | |
| 5874178 | oro east mining | Confidential - Available Upon Request | | | | |
| 6117192 | ORO LOMA SANITARY DIST | 2600 Grant Avenue | San Lorenzo | CA | 94580 | |
| 6093567 | Oro Loma Sanitary District | 2655 Grant Ave | SAN LORENZO | CA | 94580 | |
| 4926464 | OROHEALTH CORPORATION | OROHEALTH PROFESSIONAL GRP, 2767 OLIVE HIGHWAY | OROVILLE | CA | 95966 | |
| 5999738 | Orona, Katie | Confidential - Available Upon Request | | | | |
| 5879577 | Oronos, David Advincula | Confidential - Available Upon Request | | | | |
| 6146720 | OROPEZA ROBERT M & JOSEPHINE | Confidential - Available Upon Request | | | | |
| 4987430 | Oropeza, Donald | Confidential - Available Upon Request | | | | |
| 4981233 | Oropeza, Violet | Confidential - Available Upon Request | | | | |
| 6133564 | OROS JAMES P AND DONNA M COTR | Confidential - Available Upon Request | | | | |
| 4926465 | OROSCO HOLDINGS LLC | DBA ALADDIN AIR HANDLING, 27640 COMMERCE CENTER DR STE 1 | TEMECULA | CA | 92590 | |
| 7298978 | Orosco, Ginger | Confidential - Available Upon Request | | | | |
| 4996041 | Orosco, Richard | Confidential - Available Upon Request | | | | |
| 5894027 | Orosco, Trent Jorden | Confidential - Available Upon Request | | | | |
| 6142756 | OROSZ JAMES A & HILDEBRAND JANETTE M | Confidential - Available Upon Request | | | | |
| 6130088 | OROSZ JOSEPH S & PAULA TR | Confidential - Available Upon Request | | | | |
| 6178229 | Orosz, George J | Confidential - Available Upon Request | | | | |
| 6178229 | Orosz, George J | Confidential - Available Upon Request | | | | |
| 7478768 | Orosz, Monika J | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2451 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2452 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4979187 | Orosz, William | Confidential - Available Upon Request | | | | |
| 5874179 | O'ROURKE ELECTRIC | Confidential - Available Upon Request | | | | |
| 4989401 | O'Rourke, Brian | Confidential - Available Upon Request | | | | |
| 4989422 | O'Rourke, Debra | Confidential - Available Upon Request | | | | |
| 5997552 | O'Rourke, Elaina | Confidential - Available Upon Request | | | | |
| 4943682 | O'Rourke, Elaina | 145 Shivshaneen Lane | Orleans | CA | 95556 | |
| 5880214 | O'Rourke, Jesse Patrick | Confidential - Available Upon Request | | | | |
| 4976828 | O'Rourke, Miriam | Confidential - Available Upon Request | | | | |
| 4926466 | OROVILLE AREA | CHAMBER OF COMMERCE, 1789 MONTGOMERY ST | OROVILLE | CA | 95965 | |
| 6093568 | Oroville Cable | 3150 Harms Ave | Oroville | CA | 95966 | |
| 5807653 | OROVILLE COGEN | Attn: Daren Anderson, Oroville Cogeneration, L.P., P.O. Box 677 | Kirkland | WA | 98083 | |
| 6117193 | OROVILLE COGENERATION LIMITED PARTNERSHIP | 695 Cal Oak Road | Oroville, CA | | 95965 | |
| 4926467 | OROVILLE COGENERATION LP | 695 Cal Oak Rd. | Oroville | CA | 95965 | |
| 6118593 | Oroville Cogeneration, L.P. | Daren Anderson, Oroville Cogeneration, L.P., P.O. Box 677 | Kirkland | WA | 98083 | |
| 6093570 | Oroville Cogeneration, LP | PO BOX 677 | KIRKLAND | WA | 98083 | |
| 4926468 | OROVILLE HOSPITAL | 2767 OLIVE HWY | OROVILLE | CA | 95966 | |
| 4926469 | OROVILLE LLC | OROVILLE ENERGY LLC, PO Box 677 | KIRKLAND | WA | 98083 | |
| 4926470 | Oroville Service Center | Pacific Gas & Electric Company, 2226 Veatch Street | Oroville | CA | 95965 | |
| 5803670 | OROVILLE SOLAR LLC | 1 Ferry Building # 255 | SAN FRANCISCO | CA | 94111 | |
| 6118832 | Oroville Solar, LLC | Sean Robinson, One Ferry Building, Suite 255 | San Francisco | CA | 94111 | |
| 6040984 | Oroville Solar, LLC | c/o David Agger, One Market Plaza, Spear Tower, Suite 4025 | San Francisco | CA | 94105 | |
| 4932792 | Oroville Solar, LLC | One Ferry Building Suite 255 | San Francisco | CA | 94111 | |
| 6040984 | Oroville Solar, LLC | PO Box 252148 | Los Angeles | CA | 90025 | |
| 4932791 | Oroville Solar, LLC | Suite 255 | San Francisco | CA | 94111 | |
| 6093574 | Oroville, City of | CITY OF OROVILLE, FINANCE DEPT, 1735 MONTGOMERY ST | OROVILLE | CA | 95965 | |
| 6093578 | OROVILLE-WYANDOTTE IRRIG DIST | 2310 Oro Quincy Highway | Oroville | CA | 95966 | |
| 5880579 | Orozco Felix, Luis | Confidential - Available Upon Request | | | | |
| 5892894 | Orozco III, Gilbert | Confidential - Available Upon Request | | | | |
| 5894406 | Orozco Jr., Juan Manuel | Confidential - Available Upon Request | | | | |
| 7307937 | Orozco, Alma  D | Confidential - Available Upon Request | | | | |
| 7308478 | Orozco, Alma D | Confidential - Available Upon Request | | | | |
| 7305147 | Orozco, Alma D | Confidential - Available Upon Request | | | | |
| 6003796 | Orozco, Andres Omar | 799 Liana Dr | Santa Rosa | CA | 95407 | |
| 5880479 | Orozco, Antonio D. | Confidential - Available Upon Request | | | | |
| 5884746 | Orozco, Brenda | Confidential - Available Upon Request | | | | |
| 5892172 | Orozco, David | Confidential - Available Upon Request | | | | |
| 4920248 | OROZCO, EDUARDO | 828 WEST AVE S | TURLOCK | CA | 95380 | |
| 5884422 | Orozco, George Raul | Confidential - Available Upon Request | | | | |
| 5885002 | Orozco, Gonzalo Armando | Confidential - Available Upon Request | | | | |
| 4982545 | Orozco, J Guadalupe | Confidential - Available Upon Request | | | | |
| 6004834 | Orozco, Juan | Confidential - Available Upon Request | | | | |
| 4923542 | OROZCO, JUAN C | 12106 OLD REDWOOD HWY | HEALDSBURG | CA | 95448 | |
| 5887869 | Orozco, Juan Carlos | Confidential - Available Upon Request | | | | |
| 6156498 | Orozco, Lizette | Confidential - Available Upon Request | | | | |
| 6174375 | Orozco, Lizette | Confidential - Available Upon Request | | | | |
| 4980007 | Orozco, Lorenzo | Confidential - Available Upon Request | | | | |
| 4981105 | Orozco, Margaret | Confidential - Available Upon Request | | | | |
| 7332147 | Orozco, Monica | Confidential - Available Upon Request | | | | |
| 4978603 | Orozco, Ramon | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5874180 | OROZCO, ROSA | Confidential - Available Upon Request | | | | |
| 4939892 | Orozco, Rosendo | 309 S Auburn St | Colfax | CA | 95713-9249 | |
| 6002669 | Orozco, Rosendo | Confidential - Available Upon Request | | | | |
| 7246751 | Orozco, Sandra | Confidential - Available Upon Request | | | | |
| 4947990 | Orozco, Thiago | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6001121 | Orozco, Vince | Confidential - Available Upon Request | | | | |
| 7147282 | Orput , Judith | Confidential - Available Upon Request | | | | |
| 6135287 | ORR GRETA L | Confidential - Available Upon Request | | | | |
| 6133031 | ORR JOHN E TR | Confidential - Available Upon Request | | | | |
| 5885598 | Orr Jr., Neil F | Confidential - Available Upon Request | | | | |
| 4926471 | ORR PROTECTION SYSTEMS INC | 11601 INTERCHANGE DR | LOUISVILLE | KY | 40229 | |
| 6139986 | ORR THOMAS H & ESTHER R TR | Confidential - Available Upon Request | | | | |
| 7297188 | Orr, Angela | Confidential - Available Upon Request | | | | |
| 4991269 | Orr, Angela | Confidential - Available Upon Request | | | | |
| 5894545 | Orr, Carl D | Confidential - Available Upon Request | | | | |
| 4999617 | Orr, Greta | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5978892 | Orr, Julia | Confidential - Available Upon Request | | | | |
| 7172796 | Orr, Julia | Confidential - Available Upon Request | | | | |
| 6176424 | Orr, Julia | Confidential - Available Upon Request | | | | |
| 6029399 | Orr, Michael | Confidential - Available Upon Request | | | | |
| 4992428 | Orr, Rita | Confidential - Available Upon Request | | | | |
| 4989221 | Orr, Robert | Confidential - Available Upon Request | | | | |
| 7296011 | Orr, Thomas Hoy | Confidential - Available Upon Request | | | | |
| 5804105 | Orrego-Razo, Angie | Confidential - Available Upon Request | | | | |
| 7205406 | Orrego-Razo, Angie | Confidential - Available Upon Request | | | | |
| 6133791 | ORRFELT MICHAEL | Confidential - Available Upon Request | | | | |
| 4933097 | Orrick, Herrington & Sutcliffe LLP | 405 Howard Street | San Francisco | CA | 94105-2669 | |
| 4983014 | Orrick, Jerry | Confidential - Available Upon Request | | | | |
| 4990567 | Orrick, Lisa | Confidential - Available Upon Request | | | | |
| 5899551 | Orrvick, Daniel | Confidential - Available Upon Request | | | | |
| 6093580 | ORSA CORP - 2699 UNION AVE UNIT 10 | 12820 EARHART AVE. | AUBURN | CA | 95602 | |
| 7482614 | Orser, Agnes B. | Confidential - Available Upon Request | | | | |
| 4923121 | ORSI, JEANETTE D | 4619 STAGGS WY | SACRAMENTO | CA | 95822 | |
| 7172185 | Orsi, Nicholas | Confidential - Available Upon Request | | | | |
| 7172185 | Orsi, Nicholas | Confidential - Available Upon Request | | | | |
| 4984855 | Orsi, Sandra | Confidential - Available Upon Request | | | | |
| 5892601 | Orsi, Tony Nicholas | Confidential - Available Upon Request | | | | |
| 6133466 | ORSO KAREN E TRUSTEE | Confidential - Available Upon Request | | | | |
| 6003257 | Orson, David | Confidential - Available Upon Request | | | | |
| 6131990 | ORTEGA FERMIN CEBALLOS | Confidential - Available Upon Request | | | | |
| 6132610 | ORTEGA HORACIO & LORENA | Confidential - Available Upon Request | | | | |
| 5893798 | Ortega Jr., Francisco Javier | Confidential - Available Upon Request | | | | |
| 5889541 | Ortega, Adam Ulysses | Confidential - Available Upon Request | | | | |
| 5882762 | Ortega, Alexander O | Confidential - Available Upon Request | | | | |
| 5882066 | Ortega, Alexandra | Confidential - Available Upon Request | | | | |
| 5899630 | Ortega, Alonso Anthony | Confidential - Available Upon Request | | | | |
| 5892983 | Ortega, Anthony B | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2453 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2454 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6159183 | Ortega, Antonio | Confidential - Available Upon Request | | | | |
| 6000602 | Ortega, Brittany | Confidential - Available Upon Request | | | | |
| 5890019 | ORTEGA, CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 6093581 | ORTEGA, DAVID | Confidential - Available Upon Request | | | | |
| 5890180 | Ortega, Edward J. | Confidential - Available Upon Request | | | | |
| 7297834 | Ortega, Felipe | Confidential - Available Upon Request | | | | |
| 5893507 | Ortega, Francisco Martinez | Confidential - Available Upon Request | | | | |
| 5897092 | Ortega, Gabriel Gregory | Confidential - Available Upon Request | | | | |
| 5891614 | Ortega, Horacio Viveros | Confidential - Available Upon Request | | | | |
| 7332650 | Ortega, Jackelyn | Confidential - Available Upon Request | | | | |
| 4992622 | Ortega, Jackie | Confidential - Available Upon Request | | | | |
| 4980545 | Ortega, Jerry | Confidential - Available Upon Request | | | | |
| 6174720 | ORTEGA, JOSEPH | Confidential - Available Upon Request | | | | |
| 4960907 | Ortega, Luis Miguel | Confidential - Available Upon Request | | | | |
| 5874181 | Ortega, Michelle | Confidential - Available Upon Request | | | | |
| 6152736 | Ortega, Miguel | Confidential - Available Upon Request | | | | |
| 6152736 | Ortega, Miguel | Confidential - Available Upon Request | | | | |
| 4993216 | Ortega, Rodolfo | Confidential - Available Upon Request | | | | |
| 5939519 | Ortega, Ronald | Confidential - Available Upon Request | | | | |
| 4987606 | Ortega, Sharon | Confidential - Available Upon Request | | | | |
| 6000499 | Ortega, Sonia | Confidential - Available Upon Request | | | | |
| 4936842 | Ortega, Sonia | 877 Woodside Lane East | Sacramento | CA | 95825 | |
| 5885418 | Ortega, Tirso | Confidential - Available Upon Request | | | | |
| 4990474 | Ortenberg, Aurora | Confidential - Available Upon Request | | | | |
| 4995693 | Ortez, Antonio | Confidential - Available Upon Request | | | | |
| 6133745 | ORTH PATRICIA D | Confidential - Available Upon Request | | | | |
| 6004519 | Orth Rentals-ORTH, JOE | 2801 Old Highway Rd | Catheys Valley | CA | 95306 | |
| 6093586 | ORTH, CATHERINE E | Confidential - Available Upon Request | | | | |
| 5855202 | Orth, Catherine E. | Confidential - Available Upon Request | | | | |
| 4926472 | ORTHO FORENSIC SVCS LLC | PO Box 3060 | MONTEREY | CA | 93942 | |
| 4926473 | ORTHO PERFORMANCE INSTITUTE PLLC | 1139 E SONTERRA BLVD STE 500 | SAN ANTONIO | TX | 78258 | |
| 4926474 | ORTHO SURG CARE INC | 12223 HIGHLAND AVE 106-442 | RANCHO CUCAMONGA | CA | 91739 | |
| 4926475 | ORTHONORCAL INC | DEPT 34946, PO Box 39000 | SAN FRANCISCO | CA | 94139-0001 | |
| 4926476 | ORTHOPAEDIC ASSOC MED CLINIC INC | PO Box 2632 | VISALIA | CA | 93279-2632 | |
| 4926477 | ORTHOPAEDIC CENTER OF ILLINOIS | PO Box 9469 | SPRINGFIELD | IL | 62791 | |
| 4926478 | ORTHOPAEDIC SPORTS SPECIALISTS MED | GRP A MEDICAL CORPORATION, 39180 FARWELL DR STE 110 | FREMONT | CA | 94538 | |
| 4926479 | ORTHOPAEDICS SPORTS & WORKERS | MEDICAL GROUP INC, 621 S HAM LANE SUITE A | LODI | CA | 95242 | |
| 4926480 | ORTHOPEDIC ASSOCIATION OF | NORTHEN CALIFORNIA, PO Box 11349 | BELFAST | ME | 04915-4004 | |
| 4926481 | ORTHOPEDIC PHYSICAL THERAPY | INSTITUTE, 220 STANDIFORD AVE STE F | MODESTO | CA | 95350-1159 | |
| 4926482 | ORTHOPEDIC TRAUMA SURGEONS OF | NORTHERN CALIFORNIA, 6620 COYLE AVE STE 212 | CARMICHAEL | CA | 95608-6337 | |
| 4926483 | ORTHOPRO OF LEWISTON INC | 823 16TH AVE | LEWISTON | ID | 83501 | |
| 4926484 | ORTHOSYNTHESIS | 2430 SAMARITAN DR | SAN JOSE | CA | 95124 | |
| 4926485 | ORTIGALITA POWER COMPANY LLC | Attn: Greg Stangl, Ortigalita Power Company LLC, 1800 Scott Street | SAN FRANCISCO | CA | 94115 | |
| 6118689 | Ortigalita Power Company LLC | Greg Stangl, Ortigalita Power Company LLC, PO Box 29166 | San Francisco | CA | 94129 | |
| 5807654 | ORTIGALITA POWER COMPANY LLC | Attn: Greg Stangl, PO Box 2253 | San Francisco | CA | 94126-2253 | |
| 4932793 | Ortigalita Power Company LLC | PO BOX 2253 | SAN FRANCISCO | CA | 94126-2253 | |
| 6093587 | Ortigalita Power Company LLC | PO Box 29166 | San Francisco | CA | 94129 | |
| 6132601 | ORTIZ DIANE M 1/2 ESTATE OF | Confidential - Available Upon Request | | | | |
| 6142019 | ORTIZ FRANK J TR & ORTIZ JACQUELINE DAWN TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2454 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2455 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4913367 | Ortiz Gonzalez, Francisco Alejandro | Confidential - Available Upon Request | | | | |
| 5882413 | Ortiz III, Jose Santos | Confidential - Available Upon Request | | | | |
| 6133706 | ORTIZ JANICE S | Confidential - Available Upon Request | | | | |
| 4983351 | Ortiz Jr., John | Confidential - Available Upon Request | | | | |
| 5978894 | ORTIZ MADRIGAL, JOSE | Confidential - Available Upon Request | | | | |
| 5881120 | Ortiz Munguia, Martin | Confidential - Available Upon Request | | | | |
| 6142457 | ORTIZ PAUL J & ORTIZ GIORGIA L | Confidential - Available Upon Request | | | | |
| 5888037 | Ortiz Sr., David J | Confidential - Available Upon Request | | | | |
| 5884716 | Ortiz Villanueva, Anamaria | Confidential - Available Upon Request | | | | |
| 5880017 | Ortiz, Abraham | Confidential - Available Upon Request | | | | |
| 4990263 | Ortiz, Albert | Confidential - Available Upon Request | | | | |
| 7333348 | Ortiz, Allison | Confidential - Available Upon Request | | | | |
| 7341083 | Ortiz, Amber M. | Confidential - Available Upon Request | | | | |
| 4912439 | Ortiz, Angel | Confidential - Available Upon Request | | | | |
| 7274999 | Ortiz, Brynna | Confidential - Available Upon Request | | | | |
| 5939521 | ORTIZ, CARLOS | Confidential - Available Upon Request | | | | |
| 4980658 | Ortiz, Christine | Confidential - Available Upon Request | | | | |
| 4997519 | Ortiz, Clarita | Confidential - Available Upon Request | | | | |
| 5884462 | Ortiz, Denise | Confidential - Available Upon Request | | | | |
| 5884541 | Ortiz, Elaine | Confidential - Available Upon Request | | | | |
| 5996187 | Ortiz, Erika | Confidential - Available Upon Request | | | | |
| 5884965 | Ortiz, Eugene A | Confidential - Available Upon Request | | | | |
| 6093588 | Ortiz, Eugene A | Confidential - Available Upon Request | | | | |
| 7163581 | ORTIZ, FRANK J. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5978896 | Ortiz, Ginger | Confidential - Available Upon Request | | | | |
| 4994692 | Ortiz, Gloria | Confidential - Available Upon Request | | | | |
| 6004632 | ORTIZ, GREGORIA | Confidential - Available Upon Request | | | | |
| 7163582 | ORTIZ, JACQUELINE DAWN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5899821 | Ortiz, Jaime | Confidential - Available Upon Request | | | | |
| 5939523 | ORTIZ, JENIFER | Confidential - Available Upon Request | | | | |
| 4984925 | Ortiz, Jose | Confidential - Available Upon Request | | | | |
| 5888743 | Ortiz, Jose Rodriguez | Confidential - Available Upon Request | | | | |
| 5892391 | Ortiz, Joseph Alejandro | Confidential - Available Upon Request | | | | |
| 5889094 | Ortiz, Joshua J. | Confidential - Available Upon Request | | | | |
| 4998102 | Ortiz, Julio | Confidential - Available Upon Request | | | | |
| 6007492 | Ortiz, Luis | Confidential - Available Upon Request | | | | |
| 5996773 | ORTIZ, MARBELLA | Confidential - Available Upon Request | | | | |
| 7477287 | ORTIZ, MARGARET LINDA | Confidential - Available Upon Request | | | | |
| 5884335 | Ortiz, Mario | Confidential - Available Upon Request | | | | |
| 4993074 | Ortiz, Mary | Confidential - Available Upon Request | | | | |
| 7460827 | ORTIZ, MISAEL  ARIAS | Confidential - Available Upon Request | | | | |
| 5897189 | Ortiz, Norma Angelica | Confidential - Available Upon Request | | | | |
| 5998295 | Ortiz, Oscar | Confidential - Available Upon Request | | | | |
| 5978898 | Ortiz, Panfilo | Confidential - Available Upon Request | | | | |
| 5885619 | Ortiz, Ramiro | Confidential - Available Upon Request | | | | |
| 5883795 | Ortiz, Raquel | Confidential - Available Upon Request | | | | |
| 4991288 | Ortiz, Richard | Confidential - Available Upon Request | | | | |
| 5893527 | Ortiz, Rigoberto | Confidential - Available Upon Request | | | | |
| 6160975 | Ortiz, Rosa | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2455 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2456 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6160975 | Ortiz, Rosa | Confidential - Available Upon Request | | | | |
| 7326298 | Ortiz, Tonirica | Confidential - Available Upon Request | | | | |
| 5887070 | Ortiz, Victor Daniel | Confidential - Available Upon Request | | | | |
| 5895070 | Ortiz, Yvonne | Confidential - Available Upon Request | | | | |
| 5901543 | Ortiz-Legg, Dawn Marie | Confidential - Available Upon Request | | | | |
| 6145614 | ORTLINGHAUS WILLIAM E TR & JENNIFER L TR | Confidential - Available Upon Request | | | | |
| 7071655 | Ortlinghaus, William | Confidential - Available Upon Request | | | | |
| 6142074 | ORTMAN NORMAN F & NORMA TR | Confidential - Available Upon Request | | | | |
| 7467286 | Ortmayer, Yolanda | Confidential - Available Upon Request | | | | |
| 4915012 | Ortolano, Matthew Joseph | Confidential - Available Upon Request | | | | |
| 4926486 | ORTON CONSULTING ENGINEERS | INTERNATIONAL LTD, METROPOLITAN POSTAL OUTLET | NORTH VANCOUVER | BC | V7M 3N1 | CANADA |
| 4926487 | ORTON ENTERTAINMENT LLC | ASSEMBLE RESTAURANT &, 1414 HARBOUR WAY S STE 4000 | RICHMOND | CA | 94804 | |
| 4981189 | Ortua, Thomas | Confidential - Available Upon Request | | | | |
| 5930848 | Orville Stephen Gray | Confidential - Available Upon Request | | | | |
| 7328038 | Orville T Hawkins / Orville Thomas Hawkins And Holly Rose Schmidt Revocable Trush | Confidential - Available Upon Request | | | | |
| 4917350 | ORVIS, C BRUCE | ROMA P ORVIS, 9601 E HWY 4 | FARMINGTON | CA | 95230 | |
| 5874182 | orwig, jeff | Confidential - Available Upon Request | | | | |
| 6141545 | ORWITZ ASSOCIATES LP | Confidential - Available Upon Request | | | | |
| 5995684 | Orwood Resort Inc., John Caprio | P.O. Box 579, 4451 Orwood Rd | Brentwood | CA | 94513 | |
| 4939119 | Orwood Resort Inc., John Caprio | P.O. Box 579 | Brentwood | CA | 94513 | |
| 5882528 | Oryall, Diane | Confidential - Available Upon Request | | | | |
| 4982634 | Oryall, George | Confidential - Available Upon Request | | | | |
| 5874183 | Oryx 201 Roanoke, LP | Confidential - Available Upon Request | | | | |
| 5874184 | Oryx 2395 29th Ave, LLC | Confidential - Available Upon Request | | | | |
| 4980880 | Osada, William | Confidential - Available Upon Request | | | | |
| 5865678 | OSAMA MOGANNAM | Confidential - Available Upon Request | | | | |
| 4914843 | Osato, Asami | Confidential - Available Upon Request | | | | |
| 6133175 | OSAWA HIDEAKI | Confidential - Available Upon Request | | | | |
| 4980653 | Osberg, Susan | Confidential - Available Upon Request | | | | |
| 6142587 | OSBORN DONALD T & OSBORN KAREN | Confidential - Available Upon Request | | | | |
| 4985563 | Osborn Jr., John | Confidential - Available Upon Request | | | | |
| 4979648 | Osborn Jr., Thomas | Confidential - Available Upon Request | | | | |
| 6145990 | OSBORN MICHAEL A & CINDY R | Confidential - Available Upon Request | | | | |
| 7478161 | Osborn, Dane Martin | Confidential - Available Upon Request | | | | |
| 7478161 | Osborn, Dane Martin | Confidential - Available Upon Request | | | | |
| 6093589 | OSBORN, DARRELL R | Confidential - Available Upon Request | | | | |
| 4977941 | Osborn, Deloris | Confidential - Available Upon Request | | | | |
| 5891224 | Osborn, Eric Ron | Confidential - Available Upon Request | | | | |
| 5886750 | Osborn, Jerry Scott | Confidential - Available Upon Request | | | | |
| 5897064 | Osborn, Joseph Wayne | Confidential - Available Upon Request | | | | |
| 4985330 | Osborn, Linda | Confidential - Available Upon Request | | | | |
| 4995470 | Osborn, Ron | Confidential - Available Upon Request | | | | |
| 4983370 | Osborn, Thomas | Confidential - Available Upon Request | | | | |
| 6001340 | Osborn, Tracey | Confidential - Available Upon Request | | | | |
| 6131003 | OSBORNE BRENDA G TR | Confidential - Available Upon Request | | | | |
| 6132801 | OSBORNE GREGORY C TRSTE | Confidential - Available Upon Request | | | | |
| 5897357 | Osborne, Adrienne Victoria | Confidential - Available Upon Request | | | | |
| 7262101 | Osborne, Brenda | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2456 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2457 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4919491 | OSBORNE, DAVID FRANKLIN | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 6163189 | Osborne, Dean | Confidential - Available Upon Request | | | | |
| 6157988 | Osborne, Dean Thomas | Confidential - Available Upon Request | | | | |
| 5865679 | OSBORNE, DUCAN, An Individual | Confidential - Available Upon Request | | | | |
| 6159210 | Osborne, Lawrence W | Confidential - Available Upon Request | | | | |
| 5892529 | Osborne, Lee | Confidential - Available Upon Request | | | | |
| 4991218 | Osborne, Leigh | Confidential - Available Upon Request | | | | |
| 4991418 | Osborne, Linda | Confidential - Available Upon Request | | | | |
| 6004779 | Osborne, Patricia | Confidential - Available Upon Request | | | | |
| 4991403 | Osborne, Richard | Confidential - Available Upon Request | | | | |
| 5885100 | Osborne, Todd Alan | Confidential - Available Upon Request | | | | |
| 7303591 | Osborne-NG, Mia Lee | Confidential - Available Upon Request | | | | |
| 4947726 | Osbourn, Delijah | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947759 | Osbourn, Gage | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947885 | Osbourn, Megan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947894 | Osbourn, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6146869 | OSBUN BENJAMIN E TR & OSBUN KATHRYN J TR | Confidential - Available Upon Request | | | | |
| 4988029 | Osburn, Barbara | Confidential - Available Upon Request | | | | |
| 4981701 | Osburn, Donald | Confidential - Available Upon Request | | | | |
| 5882876 | Osburn, Donald Ray | Confidential - Available Upon Request | | | | |
| 4990380 | Osburn, Marshall | Confidential - Available Upon Request | | | | |
| 6002887 | Osburn, Mary | Confidential - Available Upon Request | | | | |
| 5889002 | Osburn, Sean | Confidential - Available Upon Request | | | | |
| 4984002 | Osburn, Zella | Confidential - Available Upon Request | | | | |
| 4982463 | Osby, Samuel | Confidential - Available Upon Request | | | | |
| 4990187 | Osby, Vertis | Confidential - Available Upon Request | | | | |
| 6014157 | OSCAR MALARIN | Confidential - Available Upon Request | | | | |
| 4926489 | OSCAR N ABELIUK MD INC | 3000F DANVILLE BLVD #518 | ALAMO | CA | 94507-1538 | |
| 5905337 | Oscar Quijano | Confidential - Available Upon Request | | | | |
| 5950066 | Oscar Quijano | Confidential - Available Upon Request | | | | |
| 5874185 | OSCAR VARGAS | Confidential - Available Upon Request | | | | |
| 7237013 | Oscar, Ruth E. | Confidential - Available Upon Request | | | | |
| 4914223 | Oscarson, Adam M | Confidential - Available Upon Request | | | | |
| 6130919 | OSCHERWITZ MARK & SUSAN C TR | Confidential - Available Upon Request | | | | |
| 7319299 | Oscow Chicatti (Golden Churros) | Oscar Chicatti, 1172 Trower Av. | NAPA | CA | 94558 | |
| 5874186 | OSEGUERA, AL | Confidential - Available Upon Request | | | | |
| 6003690 | OSEGUERA, MARIA | Confidential - Available Upon Request | | | | |
| 6162752 | Oseguera, Maria | Confidential - Available Upon Request | | | | |
| 5874187 | Osgood LLC | Confidential - Available Upon Request | | | | |
| 5888228 | Osgood, Brian Lee | Confidential - Available Upon Request | | | | |
| 4986314 | Osgood, David | Confidential - Available Upon Request | | | | |
| 6167826 | Osgood, Edward | Confidential - Available Upon Request | | | | |
| 6167826 | Osgood, Edward | Confidential - Available Upon Request | | | | |
| 4985999 | Osgood, Lawrence | Confidential - Available Upon Request | | | | |
| 5874188 | OSGOOD, LOIS KATHRYN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2457 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2458 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4974575 | Osh Acquistion Corp | Orchard Supply, 6450 Via Del Oro | San Jose | CA | 95119 | |
| 4974576 | Osh Acquistion Corp. Mailing address | Craig Kimball, P. O. Box 49036 | San Jose | CA | 95163-9036 | |
| 4926490 | OSHA | 1515 Clay Street, Suite 1901 | Oakland | CA | 94612 | |
| 5998743 | O'Shaughnessy Estate Winery-Elam, Aaron | PO BOX 923 | Angwin | CA | 94508 | |
| 7328378 | Oshea, Amy | Confidential - Available Upon Request | | | | |
| 4993252 | O'Shea, Christie | Confidential - Available Upon Request | | | | |
| 5880875 | O'Shea, Colin Thomas | Confidential - Available Upon Request | | | | |
| 4947207 | O'Shea, Darla | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947210 | O'Shea, George | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5895888 | O'Shea, John Vincent | Confidential - Available Upon Request | | | | |
| 5901457 | O'Shea, Keisha Alexandria | Confidential - Available Upon Request | | | | |
| 5901250 | O'Shea, Kevin Michael | Confidential - Available Upon Request | | | | |
| 5891661 | O'Shea, Michael J | Confidential - Available Upon Request | | | | |
| 6134901 | OSHELL LILY TRUSTEE | Confidential - Available Upon Request | | | | |
| 7180471 | Oshia, Jeannie | Confidential - Available Upon Request | | | | |
| 5896500 | Oshima, Heather | Confidential - Available Upon Request | | | | |
| 5897696 | Oshiro, Steven | Confidential - Available Upon Request | | | | |
| 5874189 | OSIB 72 ELLIS STREET PROPERTIES, LLC | Confidential - Available Upon Request | | | | |
| 6004341 | Osikafo, Wendy | Confidential - Available Upon Request | | | | |
| 6093593 | OSIsoft, LLC | 777 Davis Street, Suite 250 | San Leandro | CA | 94577 | |
| 5840940 | OSIsoft, LLC | Attn: Accounts Receivable, 1600 Alvarado Street | San Leandro | CA | 94577 | |
| 5840940 | OSIsoft, LLC | PO Box 398687 | San Francisco | CA | 94139-8687 | |
| 5889752 | Osivwemu, Jonathan David | Confidential - Available Upon Request | | | | |
| 6145216 | OSL SANTA ROSA FOUNTAINGROVE LLC ET AL | Confidential - Available Upon Request | | | | |
| 6145320 | OSL SANTA ROSA PROJECTS LLC ET AL | Confidential - Available Upon Request | | | | |
| 5874190 | OSLER CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5874191 | OSLER CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 5874192 | OSM Investment Company | Confidential - Available Upon Request | | | | |
| 6146956 | OSMANN BRIAN D & OSMANN WENDY T | Confidential - Available Upon Request | | | | |
| 6146763 | OSMER NICOLE & OSMER JOHN E | Confidential - Available Upon Request | | | | |
| 4994107 | Osmer, Patsy | Confidential - Available Upon Request | | | | |
| 6013186 | OSMOSE UTILITIES SERVICES INC | 635 HWY 74 SOUTH | PEACHTREE CITY | GA | 30269 | |
| 7245399 | Osmose Utilities Services, Inc | Attn: W. Clay Herron, Chief Financial Officer, 635 Highway 74 South | Peachtree City | GA | 30269 | |
| 7245399 | Osmose Utilities Services, Inc | Troutman Sanders LLP, Attn: Harris B. Winsberg, Esq., Attn: Matt G. Roberts, Esq., 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 7243938 | Osmose Utilities Services, Inc. | Troutman Sanders LLP, Attn: Harris B. Winsberg, Matt G. Roberts, 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 6093609 | Osmose Utilities Services, Inc. | 635 Highway 74S | Peachtree City | GA | 30269 | |
| 7243938 | Osmose Utilities Services, Inc. | Attn: W. Clay Herron, 635 Highway 74 South | Peachtree City | GA | 30269 | |
| 4995559 | Osness, Robin | Confidential - Available Upon Request | | | | |
| 5994919 | Osorio, Leonardo | Confidential - Available Upon Request | | | | |
| 4984554 | Ospital, Judith | Confidential - Available Upon Request | | | | |
| 5874193 | OSPITAL-80 LLC | Confidential - Available Upon Request | | | | |
| 4926493 | OSPREY POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 5874194 | OSR ENTERPRISES, INC | Confidential - Available Upon Request | | | | |
| 6182427 | OSRAM | 200 Ballardvale | Wilmington | NC | 30100 | |
| 6093610 | OSRAM (Lighting Only) | Osram Sylvania Inc, 200 Ballardvale St | Wilmington | MA | 01887 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6093612 | Osram Sylvania Inc. | 200 Ballardvale Street | Wilmington | MA | 01887 | |
| 6093613 | Osram Sylvania, Inc. | Osram Lighting Solutions, 2455 Mercantile Dr, Ste 150 | Rancho Cordova | CA | 95742 | |
| 4991909 | Ossman, Georgia | Confidential - Available Upon Request | | | | |
| 5893974 | Ossowski, Jeffrey L | Confidential - Available Upon Request | | | | |
| 5874195 | OST, BOB | Confidential - Available Upon Request | | | | |
| 5886233 | Osteen, Jeanne L | Confidential - Available Upon Request | | | | |
| 4919586 | OSTENAA, DEAN | OSTENAA GEOLOGIC LLC, 25 GRAYS PEAK TRAIL | DILLON | CO | 80435 | |
| 4977831 | Ostendorf, Marlene | Confidential - Available Upon Request | | | | |
| 6132639 | OSTER JUNE B TTEE | Confidential - Available Upon Request | | | | |
| 6132638 | OSTER KENNETH W & TERESA FETZE | Confidential - Available Upon Request | | | | |
| 6132627 | OSTER WAYNE H | Confidential - Available Upon Request | | | | |
| 4979979 | Oster, James | Confidential - Available Upon Request | | | | |
| 5976740 | Oster, Katherine | Confidential - Available Upon Request | | | | |
| 4999412 | Oster, Katherine | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5890506 | Oster, Walter Todd | Confidential - Available Upon Request | | | | |
| 6132729 | OSTERBRINK AHREN | Confidential - Available Upon Request | | | | |
| 6132433 | OSTERBRINK AHREN 1/2 | Confidential - Available Upon Request | | | | |
| 4990776 | Osterlund, Joseph | Confidential - Available Upon Request | | | | |
| 7148709 | Osterlund, Lisa | Confidential - Available Upon Request | | | | |
| 5939525 | Osterlye, Aram | Confidential - Available Upon Request | | | | |
| 7328536 | Osterlye, Aram | Confidential - Available Upon Request | | | | |
| 7279565 | Osternig, Steve Andrew | Confidential - Available Upon Request | | | | |
| 4994997 | Ostertag, Jurgen | Confidential - Available Upon Request | | | | |
| 4997751 | Osterude, Marilyn | Confidential - Available Upon Request | | | | |
| 6009224 | OSTERWEIS, JOHN | Confidential - Available Upon Request | | | | |
| 4914110 | Ostfeld, Dana | Confidential - Available Upon Request | | | | |
| 6145117 | OSTHEIMER THANH T N TR | Confidential - Available Upon Request | | | | |
| 5896947 | Osti, Anthony | Confidential - Available Upon Request | | | | |
| 6133600 | OSTIGUY GEORGE ROGER | Confidential - Available Upon Request | | | | |
| 7326127 | Ostil, Marlon | Confidential - Available Upon Request | | | | |
| 7483002 | Ostlund, Louise | Confidential - Available Upon Request | | | | |
| 6174902 | Ostorga, Maria A | Confidential - Available Upon Request | | | | |
| 6131601 | OSTRANDER CELESTE A & ROBINSON JOHN G CP | Confidential - Available Upon Request | | | | |
| 5874196 | OSTRANDER, MATTHEW | Confidential - Available Upon Request | | | | |
| 4983580 | Ostrander, Philip | Confidential - Available Upon Request | | | | |
| 5997594 | Ostrander, Ramona | Confidential - Available Upon Request | | | | |
| 5864454 | OSTRICH, INC. | Confidential - Available Upon Request | | | | |
| 6007052 | OSTROFE, GABRIANNA | Confidential - Available Upon Request | | | | |
| 6129906 | OSTROM HANS A & JACQUELYN B TRSTES | Confidential - Available Upon Request | | | | |
| 4985350 | Ostrom Jr., Bernard | Confidential - Available Upon Request | | | | |
| 5890446 | Ostrom, Eric Spencer | Confidential - Available Upon Request | | | | |
| 4983096 | Ostrom, Steve | Confidential - Available Upon Request | | | | |
| 4977026 | Ostrovsky, Inna | Confidential - Available Upon Request | | | | |
| 5900824 | Osuagwu, Ikenna | Confidential - Available Upon Request | | | | |
| 4994600 | O'Sullivan Jr., John | Confidential - Available Upon Request | | | | |
| 5874197 | O'SULLIVAN LLC | Confidential - Available Upon Request | | | | |
| 5901892 | O'Sullivan, Aaron | Confidential - Available Upon Request | | | | |
| 4978797 | O'Sullivan, Daniel | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2459 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2460 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7327359 | O'Sullivan, Fergus | Confidential - Available Upon Request | | | | |
| 4981459 | O'Sullivan, Gerald | Confidential - Available Upon Request | | | | |
| 4982483 | O'Sullivan, James | Confidential - Available Upon Request | | | | |
| 4993834 | O'Sullivan, Kevin | Confidential - Available Upon Request | | | | |
| 5978900 | O'Sullivan, Neil | Confidential - Available Upon Request | | | | |
| 5894523 | O'Sullivan, Robert Michael | Confidential - Available Upon Request | | | | |
| 6093614 | O'Sullivan, Robert Michael | Confidential - Available Upon Request | | | | |
| 5899621 | O'Sullivan, Timothy John | Confidential - Available Upon Request | | | | |
| 7220004 | Osuna, Abraham | Confidential - Available Upon Request | | | | |
| 4991675 | Osuna, Armando | Confidential - Available Upon Request | | | | |
| 7218088 | Osuna, Diana | Confidential - Available Upon Request | | | | |
| 7222152 | Osuna, Elizabeth | Confidential - Available Upon Request | | | | |
| 5889957 | Osuna, Gary C | Confidential - Available Upon Request | | | | |
| 5893114 | Osuna, Ricardo | Confidential - Available Upon Request | | | | |
| 7327816 | Oswald , James R | Confidential - Available Upon Request | | | | |
| 6133038 | OSWALD JENNIFER D & HERNANDEZ ROBERT B TR | Confidential - Available Upon Request | | | | |
| 5995655 | Oswald, Deborah | Confidential - Available Upon Request | | | | |
| 4994356 | Oswald, Deborah | Confidential - Available Upon Request | | | | |
| 5889461 | Oswald, Jamie Maurice Baird | Confidential - Available Upon Request | | | | |
| 6164845 | Oswald, Jeannie | Confidential - Available Upon Request | | | | |
| 6003064 | OSWALD, SAHAR | Confidential - Available Upon Request | | | | |
| 5898298 | Oswald, Sahar Alavi | Confidential - Available Upon Request | | | | |
| 7203259 | Oswalt, Casey | Confidential - Available Upon Request | | | | |
| 4995523 | Oswalt, Susan | Confidential - Available Upon Request | | | | |
| 6176520 | Ota, Tomoyuki | Confidential - Available Upon Request | | | | |
| 4926496 | OTC GLOBAL HOLDINGS LP | CHOICE NATURAL GAS LP, 5151 SAN FELIPE STE 2200 | HOUSTON | TX | 77056 | |
| 4926495 | OTC GLOBAL HOLDINGS LP | EQUUS ENERGY GROUP LLC, 5151 SAN FELIPE ST STE 2200 | HOUSTON | TX | 77056 | |
| 7325147 | Otero , Marcus | Confidential - Available Upon Request | | | | |
| 5881155 | Otero, Deanna | Confidential - Available Upon Request | | | | |
| 5896557 | Otero, Melissa | Confidential - Available Upon Request | | | | |
| 5879381 | Othart, Dominic Raymond | Confidential - Available Upon Request | | | | |
| 5864830 | Other Brother Beer Co, LLC | Confidential - Available Upon Request | | | | |
| 6012710 | OTIS ELEVATOR COMPANY | 2701 MEDIA CENTER DR STE 2 | LOS ANGELES | CA | 90065-1700 | |
| 4926498 | OTIS ELEVATOR COMPANY | DEPT LA 21684 | PASADENA | CA | 91185-1684 | |
| 5829237 | Otis Elevator Company | Treasury Services - c/o Credit & Collections, 5500 Village Blvd | West Palm Beach | FL | 33407 | |
| 4926497 | OTIS ELEVATOR COMPANY | UNITED TECHNOLOGIES CORPORATION, 2701 MEDIA CENTER DR STE 2 | LOS ANGELES | CA | 90065-1700 | |
| 6093615 | OTIS ELEVATOR COMPANY, UNITED TECHNOLOGIES CORPORATION | 2701 MEDIA CENTER DR STE 2 | LOS ANGELES | CA | 90065 | |
| 5874198 | Otis, Charles | Confidential - Available Upon Request | | | | |
| 7470642 | Otis, Lumont | Confidential - Available Upon Request | | | | |
| 6160345 | Otis, Lumont M | Confidential - Available Upon Request | | | | |
| 4981179 | O'Toole, James | Confidential - Available Upon Request | | | | |
| 6139410 | OTT AARON KELSAY & GAYLE MOYRA | Confidential - Available Upon Request | | | | |
| 6141640 | OTT CHRISTOPHER P | Confidential - Available Upon Request | | | | |
| 6130916 | OTT RICHARD F & WANDA L | Confidential - Available Upon Request | | | | |
| 6134714 | OTT ROGER D AND CHERYL A | Confidential - Available Upon Request | | | | |
| 6093616 | Ott, Charlie | Confidential - Available Upon Request | | | | |
| 4920385 | OTT, ELIZABETH ANN | 5612 USTICK RD | MODESTO | CA | 95398 | |
| 6005695 | ott, ginny | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2460 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2461 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7178873 | Ott, Glenda L | Confidential - Available Upon Request | | | | |
| 6183484 | Ott, Glenda Lee | Confidential - Available Upon Request | | | | |
| 7466669 | Ott, Ilona | Confidential - Available Upon Request | | | | |
| 4981793 | Ott, James | Confidential - Available Upon Request | | | | |
| 5881600 | Ott, John | Confidential - Available Upon Request | | | | |
| 5891463 | Ott, Joshua Blain | Confidential - Available Upon Request | | | | |
| 5892357 | Ott, Nathanael Joshua | Confidential - Available Upon Request | | | | |
| 4913530 | Ott, Seth M | Confidential - Available Upon Request | | | | |
| 5890127 | Ott, Steven | Confidential - Available Upon Request | | | | |
| 7326249 | Ott, Trishalana | Confidential - Available Upon Request | | | | |
| 4996043 | Ottavis, Donald | Confidential - Available Upon Request | | | | |
| 4911978 | Ottavis, Donald L | Confidential - Available Upon Request | | | | |
| 4992512 | Otte, Wanda | Confidential - Available Upon Request | | | | |
| 5887113 | Otten, Andrew | Confidential - Available Upon Request | | | | |
| 4993642 | Otten, Edward | Confidential - Available Upon Request | | | | |
| 4986761 | Otten, Edward | Confidential - Available Upon Request | | | | |
| 4949093 | Otten, Lynda | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949096 | Otten, Roger | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4975620 | Ottenwalter Trust | 1109 HIDDEN BEACH ROAD, 2260 Lurline Avenue | Colusa | CA | 95932 | |
| 6095327 | Ottenwalter Trust | 2260 Lurline Avenue | Colusa | CA | 95932 | |
| 5874199 | OTTER INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 6139711 | OTTER RICHARD C TR | Confidential - Available Upon Request | | | | |
| 6117194 | Otter Tail Power Company | Attn: An officer, managing or general agent, 215 South Casecade Street | Fergus Falls | MN | 56537 | |
| 4986478 | Otterlei, Mark | Confidential - Available Upon Request | | | | |
| 4993791 | Otterson, Allan | Confidential - Available Upon Request | | | | |
| 4997504 | Otterson, Susan | Confidential - Available Upon Request | | | | |
| 6002541 | Ottimo | 6525 Washington Street D2E, Attn Tom Kincaide | Yountville | CA | 94599 | |
| 4939116 | Ottimo | 6525 Washington Street D2E | Yountville | CA | 94599 | |
| 4992721 | Ottman, Joseph | Confidential - Available Upon Request | | | | |
| 4912227 | Ottman, Joseph T | Confidential - Available Upon Request | | | | |
| 5997384 | Ottmann, Anna | Confidential - Available Upon Request | | | | |
| 6145109 | OTTO AUSTIN & OTTO CAMERON | Confidential - Available Upon Request | | | | |
| 4977846 | Otto Jr., Arthur | Confidential - Available Upon Request | | | | |
| 6093618 | Otto, Chris | Confidential - Available Upon Request | | | | |
| 5864798 | OTTO, CHRISTINA E. AN INDIVIDUAL | Confidential - Available Upon Request | | | | |
| 4912717 | Otto, Danielle | Confidential - Available Upon Request | | | | |
| 4978631 | Otto, George | Confidential - Available Upon Request | | | | |
| 5893431 | Ottoboni Jr., Kevin Anthony | Confidential - Available Upon Request | | | | |
| 4986101 | Ottoboni, Bartholomew | Confidential - Available Upon Request | | | | |
| 5939527 | OTTOLITRI, ALICE | Confidential - Available Upon Request | | | | |
| 5995399 | Ottone, Barbara | Confidential - Available Upon Request | | | | |
| 6146533 | OTUS KERIM & OTUS JEANETTE RAPHAEL | Confidential - Available Upon Request | | | | |
| 4986174 | Otus, Margot Barbara | Confidential - Available Upon Request | | | | |
| 5900869 | Ou, Feng | Confidential - Available Upon Request | | | | |
| 5901095 | OU, YONGJIAN | Confidential - Available Upon Request | | | | |
| 5894228 | Ouborg, Peter | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2462 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5894228 | Ouborg, Peter | Confidential - Available Upon Request | | | | |
| 4976857 | Ouellette, Donald | Confidential - Available Upon Request | | | | |
| 5886167 | Ouellette, Michael Raynold | Confidential - Available Upon Request | | | | |
| 4994684 | Ouilhon, Kristin | Confidential - Available Upon Request | | | | |
| 6147031 | OUM KIMLORN & OUM THONECHANH | Confidential - Available Upon Request | | | | |
| 7213834 | Oum, Yumi | Confidential - Available Upon Request | | | | |
| 5878503 | Ounkeo, Theo Pornsiri | Confidential - Available Upon Request | | | | |
| 6012530 | OUR CITY FOREST | 646 N KING RD | SAN JOSE | CA | 95133 | |
| 4926500 | OUR FAMILY COALITION | 1385 MISSION ST STE 340 | SAN FRANCISCO | CA | 94103 | |
| 6006761 | our insured John Lopez, Metlife for | PO Box 6040, clm# SLL17961 | Scranton | CA | 18505 | |
| 6093619 | OUR LADY OF GUADALUPE CHURCH - 607 E CALIFORNIA AV | 1550 N Fresno St | Fresno | CA | 93703 | |
| 6093620 | OUR LADY OF GUADALUPE CHURCH - 651 E 11TH ST | 1550 S Fresno St | Fresno | CA | 93703 | |
| 6093621 | OUR LADY OF PERPETUAL HELP CHURCH | 1550 N. Fresno St. | Fresno | CA | 93703 | |
| 6093622 | OUR LADY OF PERPETUAL HELP CHURCH - 333 8TH ST | 1390 RIDGEWOOD DR. SUITE 10 | CHICO | CA | 95973 | |
| 6093623 | OUR LADY OF PERPETUAL HELP SCHOOL - Bakersfield | 1550 N. Fresno St | Fresno | CA | 93706 | |
| 5998761 | Our resident-Soghomonian, Vatche | P O Box 504 & 6088 Millerton Rd | Friant | CA | 93626 | |
| 4926501 | OUR SAVIORS LUTHERAN CHURCH | 1035 CAROL LANE | LAFAYETTE | CA | 94549 | |
| 6166639 | Ourieff, Bruce | Confidential - Available Upon Request | | | | |
| 6130332 | OUSMAN JAMES D & MARYLY M TR | Confidential - Available Upon Request | | | | |
| 5994305 | Ousterman, Roberta | Confidential - Available Upon Request | | | | |
| 4926502 | OUT & EQUAL | OUT & EQUAL WORKPLACE ADVOCATES, 155 SANSOME ST #450 | SAN FRANCISCO | CA | 94104 | |
| 6010796 | OUTBACK CONTRACTORS INC | P.O. BOX 1035 | RED BLUFF | CA | 96080 | |
| 7258230 | Outback Contractors, Inc. | P.O. Box 1035, 13670 Hwy 36 East | Red Bluff | CA | 96080 | |
| 6093634 | Outback Contractors, Inc. | PO Box 1035 | Red Bluff | CA | 98080 | |
| 4926504 | OUTBACK INC. | ATTN: ERIC POLLARD, 4201 W SHAW AVENUE, SUITE #106 | FRESNO | CA | 93722 | |
| 6011495 | OUTBACK MATERIALS | P.O. BOX 440 | COARSEGOLD | CA | 93614 | |
| 6007153 | Outcalt, Janet | Confidential - Available Upon Request | | | | |
| 5874201 | OUTFRONT MEDIA | Confidential - Available Upon Request | | | | |
| 6007181 | Outland, Lance | Confidential - Available Upon Request | | | | |
| 5993861 | Outlaw Fishing Co, Chris Parks | P.O. Box 491, 169 Percy Avenue #C | Yuba City | CA | 95991 | |
| 4934208 | Outlaw Fishing Co, Chris Parks | P.O. Box 491 | Yuba City | CA | 95991 | |
| 4976558 | Outlaw, Cheryl | Confidential - Available Upon Request | | | | |
| 7306098 | Outlaw, Marti (Martha) | Confidential - Available Upon Request | | | | |
| 5898921 | Outlaw, Rocio V. | Confidential - Available Upon Request | | | | |
| 7469791 | Ouyang, Tao | Confidential - Available Upon Request | | | | |
| 4991580 | Ouye, Russell | Confidential - Available Upon Request | | | | |
| 4919416 | OVADIA MD, DANIEL | 2040 ALAMEDA PADRE SERRA #109 | SANTA BARBARA | CA | 93103 | |
| 4993944 | Ovadia, Esther | Confidential - Available Upon Request | | | | |
| 5996782 | Ovalle, Moses | Confidential - Available Upon Request | | | | |
| 5887864 | Ovalle, Moses | Confidential - Available Upon Request | | | | |
| 5993715 | Oven Fresh Bakery, Inc, Juanita Casillas | 23188 Foley Street | Hayward | CA | 94545 | |
| 5896699 | Over, Christopher J | Confidential - Available Upon Request | | | | |
| 6093635 | Over, Christopher J | Confidential - Available Upon Request | | | | |
| 7164551 | OVERACKER, CRIS | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144829 | OVERACKER, CRIS | Confidential - Available Upon Request | | | | |
| 7164551 | OVERACKER, CRIS | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 4982893 | Overacker, Gary | Confidential - Available Upon Request | | | | |
| 6167957 | Overbaugh, Clark J. | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6146947 | OVERBAY ZACHARY V TR & OVERBAY PAULINE P TR | Confidential - Available Upon Request | | | | |
| 5896343 | Overbay, Dale | Confidential - Available Upon Request | | | | |
| 4989797 | Overbay, Margaret | Confidential - Available Upon Request | | | | |
| 6169025 | Overbey, Colleen | Confidential - Available Upon Request | | | | |
| 4992011 | Overbey, Fred | Confidential - Available Upon Request | | | | |
| 6146932 | OVERBY RYAN | Confidential - Available Upon Request | | | | |
| 5891747 | Overen, Christopher L | Confidential - Available Upon Request | | | | |
| 5894920 | Overen, Kelly A | Confidential - Available Upon Request | | | | |
| 5874202 | OVERFELT, BRIAN | Confidential - Available Upon Request | | | | |
| 5994909 | OVERFIELD, KATHERINE | Confidential - Available Upon Request | | | | |
| 6093636 | OVERHEAD DOOR CO | 6120 LINCOLN BLVD #G | OROVILLE | CA | 95966 | |
| 6012467 | OVERHEAD DOOR CO OF FRESNO INC | 2465 N MIAMI | FRESNO | CA | 93727 | |
| 5819448 | Overhead Door Company of Fresno, Inc | 2465 N Miami Ave | Fresno | CA | 93727 | |
| 6011465 | OVERHEAD TECHNOLOGY INC | 1436 MENLO AVE STE B | CLOVIS | CA | 93613 | |
| 5994304 | Overhoff, Bethany & Stephen | Confidential - Available Upon Request | | | | |
| 4935304 | Overhoff, Bethany & Stephen | 3670 Rancho Sierra Rd | Wheatland | CA | 95692 | |
| 7471826 | Overholt, Patricia Ann | Confidential - Available Upon Request | | | | |
| 6132790 | OVERKAMP ROBERT & SHELIA TRSTES | Confidential - Available Upon Request | | | | |
| 4926507 | OVERLAND PACIFIC & CUTLER INC | 3750 SCHAUFELE AVE STE 150 | LONG BEACH | CA | 90808 | |
| 5899178 | Overland, Dean Harold | Confidential - Available Upon Request | | | | |
| 6164393 | Overlin, Nancy | Confidential - Available Upon Request | | | | |
| 6164393 | Overlin, Nancy | Confidential - Available Upon Request | | | | |
| 4992450 | Overman, Gary | Confidential - Available Upon Request | | | | |
| 5885918 | Overman, Kenneth R | Confidential - Available Upon Request | | | | |
| 6169321 | Overmyer Jr, Daniel  L | Confidential - Available Upon Request | | | | |
| 6158480 | Overmyer Jr, Daniel L | Confidential - Available Upon Request | | | | |
| 6158480 | Overmyer Jr, Daniel L | Confidential - Available Upon Request | | | | |
| 5993953 | Overmyer, Robin and Gary | Confidential - Available Upon Request | | | | |
| 6144010 | OVERN JOHN A JR & TASSO-OVERN LINDA | Confidential - Available Upon Request | | | | |
| 4926508 | OVERNITE SOFTWARE INC | 1212 N VELASCO ST STE 110 | ANGLETON | TX | 77515 | |
| 6142599 | OVERSHINER-EASTMAN JUDITH A & EASTMAN STEPHEN B | Confidential - Available Upon Request | | | | |
| 6093648 | Overstreet, Greg | Confidential - Available Upon Request | | | | |
| 5993454 | Overstreet, J. B. | Confidential - Available Upon Request | | | | |
| 5890185 | Overton, Christine Reyes | Confidential - Available Upon Request | | | | |
| 5890929 | Overton, Harleigh Eugene | Confidential - Available Upon Request | | | | |
| 4986069 | Overton, Kenneth | Confidential - Available Upon Request | | | | |
| 5874203 | OVERTON'S CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4976669 | Overturf, Robert | Confidential - Available Upon Request | | | | |
| 4989933 | Overy, Cheryl | Confidential - Available Upon Request | | | | |
| 6142204 | OVEYSSI MICHAEL ET AL | Confidential - Available Upon Request | | | | |
| 5879784 | Oviatt, Heather J | Confidential - Available Upon Request | | | | |
| 4926509 | OVIVO USA LLC | 4255 LAKE PARK BLVD STE 100 | SALT LAKE CITY | UT | 84120 | |
| 5864374 | OW BATTERY LLC | Confidential - Available Upon Request | | | | |
| 6093650 | OW BUILDING LLC - 100 PIONEER ST | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6093651 | OW FAMILY - GILROY TOWN PLAZA LLC - 1ST & WAYLAND | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 6093652 | OW FAMILY MISSION CNTR - 2331 MISSION ST | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6093653 | OW FAMILY-TECH DR - 165 TECHNOLOGY DR | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 5895876 | Ow, Edmund | Confidential - Available Upon Request | | | | |
| 6093649 | Ow, William or Erica | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2464 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6143671 | OWEN BECKY L TR | Confidential - Available Upon Request | | | | |
| 6126152 | Owen C. Tomlins | Confidential - Available Upon Request | | | | |
| 6133751 | OWEN DENNIS M AND KAREN M | Confidential - Available Upon Request | | | | |
| 6130934 | OWEN HAMEL HILL RANCH LLC | Confidential - Available Upon Request | | | | |
| 7324877 | Owen Hamel Hill Ranch LLC | Confidential - Available Upon Request | | | | |
| 6141494 | OWEN JANICE MAY TR | Confidential - Available Upon Request | | | | |
| 5890976 | Owen Jr., Thomas Lafayette | Confidential - Available Upon Request | | | | |
| 5930852 | Owen McFarland | Confidential - Available Upon Request | | | | |
| 6142994 | OWEN NANCY A TR | Confidential - Available Upon Request | | | | |
| 5874204 | Owen Signature Homes | Confidential - Available Upon Request | | | | |
| 7200334 | OWEN, AMBER | Confidential - Available Upon Request | | | | |
| 7200334 | OWEN, AMBER | Confidential - Available Upon Request | | | | |
| 7214146 | Owen, Becky | Confidential - Available Upon Request | | | | |
| 7200333 | OWEN, BECKY | Confidential - Available Upon Request | | | | |
| 7200333 | OWEN, BECKY | Confidential - Available Upon Request | | | | |
| 6008592 | OWEN, BRIAN | Confidential - Available Upon Request | | | | |
| 4984368 | Owen, Christine | Confidential - Available Upon Request | | | | |
| 4995359 | Owen, David | Confidential - Available Upon Request | | | | |
| 5892316 | Owen, David | Confidential - Available Upon Request | | | | |
| 4985055 | Owen, David E | Confidential - Available Upon Request | | | | |
| 4912432 | Owen, David R | Confidential - Available Upon Request | | | | |
| 5879852 | Owen, David S | Confidential - Available Upon Request | | | | |
| 6093655 | Owen, David S | Confidential - Available Upon Request | | | | |
| 4919983 | OWEN, DOUGLAS | 24211 JOHNS DR | PORTERVILLE | CA | 93257 | |
| 4919984 | OWEN, DOUGLAS | PO BOX 694 | STRATHMORE | CA | 93267 | |
| 5006440 | Owen, Gloria | 2389 River Berry Drive | Manteca | CA | 95336 | |
| 6008219 | Owen, Gloria v. PG&E | 2389 River Berry Drive | Manteca | CA | 95336 | |
| 4994052 | Owen, Gwenith | Confidential - Available Upon Request | | | | |
| 5888378 | Owen, Jacob Baird | Confidential - Available Upon Request | | | | |
| 7237806 | Owen, John | Confidential - Available Upon Request | | | | |
| 7200359 | OWEN, JOHN ROY | Confidential - Available Upon Request | | | | |
| 7200359 | OWEN, JOHN ROY | Confidential - Available Upon Request | | | | |
| 6161773 | Owen, Kristin | Confidential - Available Upon Request | | | | |
| 6161773 | Owen, Kristin | Confidential - Available Upon Request | | | | |
| 5881748 | Owen, Marcus D. | Confidential - Available Upon Request | | | | |
| 4987240 | Owen, Marilyn | Confidential - Available Upon Request | | | | |
| 7218717 | Owen, Micheal T. | Confidential - Available Upon Request | | | | |
| 5999514 | Owen, Mike | Confidential - Available Upon Request | | | | |
| 6149594 | Owen, Pamela L | Confidential - Available Upon Request | | | | |
| 5901160 | Owen, Paul Thompson | Confidential - Available Upon Request | | | | |
| 5901856 | Owen, Riley | Confidential - Available Upon Request | | | | |
| 7200360 | OWEN, ROBERT STEVEN | Confidential - Available Upon Request | | | | |
| 7200360 | OWEN, ROBERT STEVEN | Confidential - Available Upon Request | | | | |
| 6076312 | Owen, Vergil | Confidential - Available Upon Request | | | | |
| 4975313 | Owen, Vergil | 1316 PENINSULA DR, 11755 BENNETTA LN | Gilroy | CA | 95020 | |
| 5878685 | Owen, William Craig | Confidential - Available Upon Request | | | | |
| 6131945 | OWENS CARL | Confidential - Available Upon Request | | | | |
| 6147015 | OWENS CARRIE DANIELLE & OWENS MARCUS WAYNE | Confidential - Available Upon Request | | | | |
| 4926511 | OWENS CONCRETE SAW | PO Box 88396 | EMERYVILLE | CA | 94662 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2464 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2465 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6117196 | OWENS CORNING FIBERGLAS | 960 Central Expressway | Santa Clara | CA | 95050 | |
| 4926512 | OWENS HEALTHCARE INC- RETAIL | PHARMACY INC / OWENS HEALTHCARE #4, 2510 AIRPARK DR STE 204 | REDDING | CA | 96001 | |
| 5874205 | OWENS ILLINOIS INC | Confidential - Available Upon Request | | | | |
| 4926513 | OWENS LAW FIRM IN TRUST FOR | LADONNA DAILY AKA LADONNA POWELL, 905 W TENNYSON RD | HAYWARD | CA | 94544 | |
| 6145699 | OWENS MICHAEL S & OWENS ROSEMARY L | Confidential - Available Upon Request | | | | |
| 6135310 | OWENS TERENS AND CHRISTINE CO TRUSTEES | Confidential - Available Upon Request | | | | |
| 6135120 | OWENS TERENS TRUSTEE | Confidential - Available Upon Request | | | | |
| 4990117 | Owens, Barbara | Confidential - Available Upon Request | | | | |
| 4981679 | OWENS, BARBARA J | Confidential - Available Upon Request | | | | |
| 5874206 | OWENS, BERTHA | Confidential - Available Upon Request | | | | |
| 4985264 | Owens, Bobby | Confidential - Available Upon Request | | | | |
| 4917118 | OWENS, BRADLEY | DBA ALTERNATIVE MARINE LLC, 49 BILLINGS DR | SUPERIOR | WI | 54880 | |
| 4988984 | Owens, Brian | Confidential - Available Upon Request | | | | |
| 7465768 | Owens, Brian Jay | Confidential - Available Upon Request | | | | |
| 5886025 | Owens, Brian Keith | Confidential - Available Upon Request | | | | |
| 5978902 | Owens, Burch | Confidential - Available Upon Request | | | | |
| 4993847 | Owens, Carolyn | Confidential - Available Upon Request | | | | |
| 5881596 | Owens, Christopher Dean | Confidential - Available Upon Request | | | | |
| 5884113 | Owens, Darlene Mary | Confidential - Available Upon Request | | | | |
| 6161919 | Owens, Dexter | Confidential - Available Upon Request | | | | |
| 6161919 | Owens, Dexter | Confidential - Available Upon Request | | | | |
| 5893869 | Owens, Dillon Alexander | Confidential - Available Upon Request | | | | |
| 4977137 | Owens, Dorothy | Confidential - Available Upon Request | | | | |
| 5893654 | Owens, Eian Russell | Confidential - Available Upon Request | | | | |
| 4994291 | Owens, Ernest | Confidential - Available Upon Request | | | | |
| 4986637 | Owens, Ida | Confidential - Available Upon Request | | | | |
| 4914217 | Owens, Jennifer Ann | Confidential - Available Upon Request | | | | |
| 4991430 | Owens, Jerry | Confidential - Available Upon Request | | | | |
| 5874207 | OWENS, JERRY | Confidential - Available Upon Request | | | | |
| 4979332 | Owens, John | Confidential - Available Upon Request | | | | |
| 4977251 | Owens, Joyce | Confidential - Available Upon Request | | | | |
| 4986078 | Owens, Kenneth | Confidential - Available Upon Request | | | | |
| 5899144 | Owens, Kenya Meshelle | Confidential - Available Upon Request | | | | |
| 4989611 | Owens, Lisa | Confidential - Available Upon Request | | | | |
| 7227048 | Owens, Lonnie Leo | Confidential - Available Upon Request | | | | |
| 4992863 | Owens, Loyd | Confidential - Available Upon Request | | | | |
| 7172817 | Owens, Marcus | Confidential - Available Upon Request | | | | |
| 6002025 | OWENS, MARION | Confidential - Available Upon Request | | | | |
| 5889254 | Owens, Mark | Confidential - Available Upon Request | | | | |
| 6093656 | Owens, Mark | Confidential - Available Upon Request | | | | |
| 4994767 | Owens, Martin | Confidential - Available Upon Request | | | | |
| 4914216 | Owens, Nicole Nesha | Confidential - Available Upon Request | | | | |
| 4985988 | Owens, Rhonda | Confidential - Available Upon Request | | | | |
| 4989270 | Owens, Samuel | Confidential - Available Upon Request | | | | |
| 4992845 | Owens, Sandra | Confidential - Available Upon Request | | | | |
| 4928988 | OWENS, SCOTT G | SCOTT G OWENS DC, 201 HARDING STE J | ROSEVILLE | CA | 95678 | |
| 6167490 | Owens, Shannon | Confidential - Available Upon Request | | | | |
| 4929209 | OWENS, SHERRY K | 3776 NEAL RD | PARADISE | CA | 95965 | |
| 4990588 | Owens, Shirley | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2466 of 3737

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5878356 | Owens, Stephanie | Confidential - Available Upon Request | | | | |
| 7466186 | Owens, Susan Roberta | Confidential - Available Upon Request | | | | |
| 7337678 | OWENS, THERESA R. | Confidential - Available Upon Request | | | | |
| 4980942 | Owens, Thomas | Confidential - Available Upon Request | | | | |
| 5891493 | Owens, Timothy Arthur | Confidential - Available Upon Request | | | | |
| 5893349 | Owens, Timothy James | Confidential - Available Upon Request | | | | |
| 6003178 | Owens, William | Confidential - Available Upon Request | | | | |
| 5874208 | OWENS, WILLIAM | Confidential - Available Upon Request | | | | |
| 4926514 | OWENS-BROCKWAY GLASS CONTAINER INC | ONE MICHAEL OWENS WAY TAX P1 | PERRYSBURG | OH | 43551 | |
| 6117197 | OWENS-BROCKWAY GLASS CONTAINER INC. | 14700 Schulte Road | Tracy | CA | 95376 | |
| 6093657 | OWENS-BROCKWAY GLASS CONTAINER INC. | 14700 W SCHULTE Rd | Tracy | CA | 95376 | |
| 6093658 | Owens-Brockway Glass Container Inc. | 2003 Diamond Blvd. | Concord | CA | 94520 | |
| 6093659 | OWENS-BROCKWAY GLASS CONTAINER INC. | 3600 Alameda Ave. | Oakland | CA | 94601 | |
| 6093660 | Owens-Brockway Glass Container Inc. | One Michael Owens Way, Plaza 3 | Perrysburg | OH | 43551 | |
| 6010324 | Owens-Brockway Glass Container, Inc. | 848 The Alameda | San Jose | CA | 95126 | |
| 6123028 | Owens-Browkway Glass Container, Inc. | Matteoni O'Laughlin & Hechtman, Norman E. Matteoni, 848 The Alameda | San Jose | CA | 95126 | |
| 7151649 | Owens-Lafayette Properties, LLC | 2221 Olympic Boulevard | Walnut Creek | CA | 94595 | |
| 6141842 | OWINGS MATTHEW G TR & OWINGS CHRISTINE P TR | Confidential - Available Upon Request | | | | |
| 4984938 | Owings, Trudi | Confidential - Available Upon Request | | | | |
| 5994605 | Owl & Company Bookshop, Michael Calvello | 3941 Piedmont Avenue | Oakland | CA | 94611 | |
| 6133257 | OWL BOX LLC | Confidential - Available Upon Request | | | | |
| 4926515 | OWL COMPUTING TECHNOLOGIES INC | 38 A GROVE ST | RIDGEFIELD | CT | 06877 | |
| 5830147 | Owl Creek Investments I, LLC | Hahn & Hessen LLP, Joseph Orbach, Associate, 488 Madison Avenue, 15th Floor | New York | NY | 10022 | |
| 5830147 | Owl Creek Investments I, LLC | Attn: Reuben Kopel, 640 Fifth Avenue | New York | NY | 10019 | |
| 6117198 | OWL ENERGY RESOURCES, INC. | 170 S. Market Street | San Jose | CA | 95113 | |
| 6003721 | Own A Car Fresno-Jawad, Mahde | 5788 N. Blackstone Ave | Fresno | CA | 93710 | |
| 4995743 | Ownby, Linda | Confidential - Available Upon Request | | | | |
| 6138742 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139084 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139085 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139001 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138986 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139031 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138774 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138799 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138957 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139180 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138746 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138945 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139089 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138951 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138747 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138828 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139096 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138680 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138687 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138679 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2466 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2467 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6138616 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138714 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138711 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138761 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138690 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138990 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138726 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138597 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138937 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138891 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139178 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139212 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139136 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139124 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139024 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138610 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139023 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139134 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139037 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139203 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139018 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138745 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139068 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139012 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138670 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138895 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138768 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139176 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139043 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138703 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138988 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138601 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138749 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138804 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139091 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138901 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138797 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138974 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139035 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138756 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138860 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138760 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138899 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139192 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139060 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138707 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139006 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138835 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138956 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2467 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2468 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6138823 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138832 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138852 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138935 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138827 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135945 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135562 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135564 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135571 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135563 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135574 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135567 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135579 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135568 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135581 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135572 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135576 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135584 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135586 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135609 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135624 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135592 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135594 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138831 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135642 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135640 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135605 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135641 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135621 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135626 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135619 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135620 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135627 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135613 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135628 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135631 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135615 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135630 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135629 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135635 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135622 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135636 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135637 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135638 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135625 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139102 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139052 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138820 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139092 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6139077 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135644 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135639 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135649 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135451 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135654 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135452 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138983 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138593 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138833 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6146212 | OWNER/RESIDENT | Confidential - Available Upon Request | | | | |
| 6135685 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139108 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135673 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135679 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135689 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135708 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135740 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135815 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135704 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135688 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135759 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135771 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135715 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135752 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135727 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135746 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135789 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135724 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135755 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135726 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135775 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135760 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135770 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135769 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135763 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135787 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138717 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135816 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135388 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135776 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135778 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135831 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135766 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135773 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135777 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135786 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135833 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135820 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6135836 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138567 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135783 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135842 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135826 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135817 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135398 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135825 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135797 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135827 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135399 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135844 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135397 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135832 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135856 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135850 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135402 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135848 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135870 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135912 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138592 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135861 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135849 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135404 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135840 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135792 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135803 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135800 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135796 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135858 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135801 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135812 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135795 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135873 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135884 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135915 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135904 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135920 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135809 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135918 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135806 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135874 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135868 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135882 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135878 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135931 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139158 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135887 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135921 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6135865 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135928 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135943 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135916 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135923 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135919 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135938 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135929 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135917 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135892 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138825 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135942 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135899 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135933 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135891 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135941 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135940 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135939 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135978 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135937 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135890 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135977 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135897 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135905 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135903 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135974 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135964 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135901 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135956 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135973 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135949 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135976 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139109 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135911 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135975 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135980 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135908 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135985 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135902 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135971 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135972 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135898 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135968 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135889 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135995 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135967 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135954 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135947 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135946 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2471 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2472 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6135988 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135966 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135969 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138919 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138982 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135996 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135998 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136030 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135983 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135979 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136007 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135984 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135981 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135982 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136015 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135992 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135986 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135991 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135994 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136005 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136174 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135987 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138571 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135993 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139161 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135989 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136041 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136000 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136009 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136010 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136004 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136031 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136006 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136114 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136042 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136013 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136011 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136044 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136023 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136020 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136043 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136018 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136034 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136027 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136110 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136109 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136036 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139105 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139147 | Owner/Resident | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2473 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6136131 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136122 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136115 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138915 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136125 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136124 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136137 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136145 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136166 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138907 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138743 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136221 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136293 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136259 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139113 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139028 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136284 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136306 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136325 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136330 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136329 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136301 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136333 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136331 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139032 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136204 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136344 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136345 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139143 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136385 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138946 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136408 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136413 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136406 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135430 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136377 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136521 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136369 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136395 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136386 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136404 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136483 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136407 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136410 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136422 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136420 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136482 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136425 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136437 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2473 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6136487 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138920 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139205 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136485 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136228 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135449 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136481 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136486 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136494 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138879 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136235 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136497 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136239 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138633 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136519 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136238 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136527 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135446 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136502 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136552 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136516 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136515 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136504 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136517 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136550 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136499 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136529 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136525 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136551 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136523 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136555 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139063 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136532 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136507 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136508 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136520 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138987 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136518 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136237 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136590 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136535 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136500 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136505 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136554 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136539 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136540 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136541 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136557 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136559 | Owner/Resident | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2475 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6136571 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136598 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136547 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136501 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136496 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136242 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136583 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136560 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136513 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136514 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136579 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136576 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136601 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136564 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138913 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136595 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136572 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136596 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136589 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136591 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138781 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138647 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138614 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139177 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138715 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138929 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136594 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136522 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136531 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136538 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136546 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136530 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136548 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136553 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136593 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136694 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136568 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136586 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136597 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136602 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136600 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136603 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136630 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136617 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136633 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136629 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136632 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136599 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136631 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2475 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2476 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6136682 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136621 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136612 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136616 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136703 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136627 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138866 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136646 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136611 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138822 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136661 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136645 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136059 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138863 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136604 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136702 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136614 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136637 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136642 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136698 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136654 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136660 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136635 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136623 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136046 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136651 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136672 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136674 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136708 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139167 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136689 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138570 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136665 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135481 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136733 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136706 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136712 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136728 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136664 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135479 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136726 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136669 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136719 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138972 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136744 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136716 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136729 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136693 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136695 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2476 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2477 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6136756 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136063 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136690 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136763 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136745 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136718 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135478 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136684 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136794 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136851 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136727 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137343 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136816 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136858 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136720 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136748 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136782 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136857 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136765 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136818 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136863 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136879 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136772 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136798 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136883 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136736 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136769 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136829 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136867 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136941 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136820 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136766 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136866 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136825 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137371 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136786 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136896 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136739 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136721 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136842 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136790 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136784 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136802 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136865 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136878 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136846 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136890 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136808 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136920 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6136887 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136895 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136925 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136801 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136953 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136971 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136987 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136871 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137001 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136844 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136860 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136813 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136795 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136809 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136747 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136977 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136855 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136882 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137090 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137054 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137102 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139133 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136831 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137061 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136880 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136048 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136947 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136916 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136902 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137075 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136862 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136854 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136832 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136681 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136876 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137103 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137249 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136942 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136874 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136873 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136892 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136869 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137248 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136819 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136872 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136930 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137246 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136904 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136881 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2478 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2479 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|--------------|------------------------------------------|------|-------|-------------|---------|
| 6136923 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137245 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137117 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136943 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136856 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136957 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136926 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137244 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136950 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137127 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136919 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137280 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136980 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137132 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137282 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136976 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136983 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136948 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136917 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136946 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136969 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136938 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137288 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137053 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136970 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137140 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137065 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137295 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136981 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136683 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136974 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137217 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136951 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137058 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136968 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136884 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137056 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137299 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137219 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136995 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137305 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137071 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137225 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137059 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136899 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137101 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137229 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137073 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136975 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6136972 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137042 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137307 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137048 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136944 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136936 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137314 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136996 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137088 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137044 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137100 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137111 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137047 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137055 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137321 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137243 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137360 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137057 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137258 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138869 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137063 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137094 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137329 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137112 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137143 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137060 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137070 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137333 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137272 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138868 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137119 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137332 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137069 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137074 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137067 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137129 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137138 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137311 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137271 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137078 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137097 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137092 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137113 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137141 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137242 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137297 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137131 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137115 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137241 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2480 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2481 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6137106 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137262 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137124 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137134 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137109 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137239 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137222 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137123 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137270 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137234 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137240 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137220 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137137 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137125 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137135 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137121 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137110 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137083 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137306 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137084 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137108 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137218 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137230 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137139 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137098 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137256 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137228 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137064 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137327 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137118 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137238 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137116 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137268 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137235 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137227 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137281 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137043 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137231 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136989 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137224 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137259 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137237 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137077 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137012 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137291 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137283 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137264 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136990 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137080 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2481 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2482 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|----------------|---------------------------------------|------|-------|-------------|---------|
| 6137128 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136991 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137247 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137263 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137081 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137250 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137267 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136992 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137316 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137265 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137276 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137287 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137310 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136993 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137016 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137313 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136994 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137085 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137292 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137320 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137005 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137330 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136997 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137340 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137020 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137290 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137087 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136998 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137309 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137319 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137008 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137323 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137004 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137099 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138611 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139022 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137275 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137364 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136999 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137223 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137331 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137095 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137030 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137358 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137233 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137365 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137324 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137000 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137232 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2482 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2483 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6137091 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137019 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137002 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137317 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137298 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137082 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137308 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137022 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137010 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137351 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137120 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137136 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137342 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137013 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137068 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137266 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137300 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138875 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137033 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137370 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137151 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137014 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137386 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137024 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137028 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137362 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137337 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137348 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137412 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137036 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137366 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137423 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137144 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137328 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137410 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137369 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137347 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137392 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137399 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137411 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137367 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137363 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137406 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137719 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137424 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137437 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137372 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137417 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137535 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6137007 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137393 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137418 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137373 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137442 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137336 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137391 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137388 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137368 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137163 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137415 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137408 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137414 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137023 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138602 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137459 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137432 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137457 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137433 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137421 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137441 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137375 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137430 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137039 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137475 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137474 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137361 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137454 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137440 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137407 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137448 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137498 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137466 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137548 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137452 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137453 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137484 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137492 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137579 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137476 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137435 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137460 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137491 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137472 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137153 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137499 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137473 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138880 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137477 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6137505 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137469 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137495 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137468 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137560 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137544 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137506 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137551 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137485 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137486 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137155 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137465 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137572 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137159 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137558 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137425 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139126 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137561 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137490 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137585 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137443 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137571 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137556 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137450 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137603 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137471 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137494 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137570 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137537 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137539 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137617 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137601 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137574 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137580 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137512 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137587 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137632 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137654 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137504 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137582 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137635 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137591 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137614 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137557 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137629 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137555 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137658 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137528 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138051 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6137507 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137630 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137605 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137562 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137480 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137590 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137592 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137545 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137604 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137458 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137445 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137497 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137436 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137483 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137422 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137419 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137640 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137589 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137581 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137588 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137462 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137657 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137609 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137447 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137650 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137487 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137542 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137538 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137618 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137567 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137564 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137616 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137583 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137625 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138861 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137602 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137608 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137628 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137661 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137613 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137513 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137622 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138023 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137621 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137534 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137656 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137672 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137664 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137683 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2486 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2487 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6137663 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138655 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139099 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139131 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137514 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138003 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137693 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137697 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137992 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139148 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137706 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137522 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137705 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137970 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137853 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137856 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137687 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137699 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138163 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137723 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137748 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137752 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137756 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139137 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138600 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138589 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137754 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137659 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137724 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137764 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137725 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137770 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137726 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137855 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137857 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138643 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138882 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138036 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135498 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138872 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135513 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137918 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138608 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137950 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135485 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135517 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135511 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135492 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137954 | Owner/Resident | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2488 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6137903 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135506 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137974 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135500 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137959 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135512 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137947 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137912 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137916 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137961 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137938 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137917 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137931 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137901 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137929 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137902 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137924 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137923 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137934 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137922 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137945 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137948 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137958 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137941 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137973 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137978 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137998 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137994 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138031 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138046 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138098 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138037 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138053 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138000 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138006 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138089 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138071 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138008 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137983 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136075 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136073 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136071 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138011 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138039 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137990 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138020 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137991 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138038 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138040 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6138099 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136081 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137964 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138108 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138057 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138017 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138012 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138048 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138050 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138120 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136078 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136076 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138035 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138002 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138026 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138018 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138077 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138025 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138123 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138072 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138019 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138074 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138088 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138149 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138045 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138010 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138107 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138093 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137175 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138060 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138043 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138091 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138062 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138047 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138140 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138027 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138041 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138122 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138064 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138119 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138112 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138130 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138076 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136091 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138075 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138126 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138090 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138229 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138153 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2489 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2490 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6138228 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138155 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138101 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138850 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138160 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138152 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137173 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138200 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138204 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138113 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138214 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138225 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138209 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136085 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136083 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138227 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136084 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138222 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138242 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138143 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138150 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138304 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138178 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138243 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138246 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138186 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136098 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138238 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138265 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138182 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138249 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138266 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138157 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138297 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137171 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138268 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138261 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138256 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138177 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136100 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138220 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138292 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138230 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137164 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138232 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138180 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138270 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138221 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138258 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2490 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2491 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6138223 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138279 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138296 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138289 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137986 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138299 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138315 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138250 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138267 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138351 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138350 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138388 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138342 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137168 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138450 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138274 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138446 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138282 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138276 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138283 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138284 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138329 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138358 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138357 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138295 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135420 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138302 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135414 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138316 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138318 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138321 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138324 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135412 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138307 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137214 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138349 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136105 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138344 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138339 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136106 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138343 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138694 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139190 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138365 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135410 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137198 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137197 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137195 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135408 | Owner/Resident | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2492 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6137196 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136092 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138360 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137200 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138337 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138346 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135558 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138313 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138309 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137205 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138285 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138286 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138373 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138374 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138769 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135555 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138376 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138387 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138538 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138383 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138840 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138208 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138386 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138390 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138389 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138839 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138400 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138419 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138398 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138418 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138401 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138404 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138425 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138411 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138433 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138453 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138449 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138206 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138458 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138463 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138469 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138475 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138474 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138467 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138483 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138489 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135525 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139007 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135528 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2492 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2493 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6138490 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139181 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138477 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135552 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138551 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138491 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138492 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138967 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138890 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138252 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138558 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138556 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138566 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138554 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138545 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138549 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138550 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138245 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138555 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138563 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138817 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138562 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138565 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138560 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138618 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138176 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138789 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137166 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138941 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138291 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139172 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138326 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138356 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135423 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139002 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138693 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138688 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138622 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138862 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135425 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135405 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138173 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138171 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135426 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138255 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138334 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138253 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135427 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135428 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2493 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2494 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6138226 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135419 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138335 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138210 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138322 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138301 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139072 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138290 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138175 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138918 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138981 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138944 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138969 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139145 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138728 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135407 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135560 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138594 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138588 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139025 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138264 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138248 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139017 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138202 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138216 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138194 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139016 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139033 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139123 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138923 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138843 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139013 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139029 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139019 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138821 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139066 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138954 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138902 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138624 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139070 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135907 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135906 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139130 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135406 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135910 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139163 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135948 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135950 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135559 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6135565 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135569 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135632 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135601 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135633 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138816 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138814 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135583 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139101 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139104 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138603 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139021 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135561 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135566 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135570 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135578 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135589 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136171 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135634 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135582 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135602 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135588 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135607 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135593 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135614 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138926 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136130 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136147 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135623 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138783 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135596 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135455 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135611 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135650 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135575 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135585 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138689 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135573 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135604 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135591 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135744 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135747 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135577 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135590 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135608 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135580 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135612 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135595 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135587 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2495 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6136184 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135600 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136182 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135603 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136157 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135610 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135686 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136126 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135606 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135598 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135617 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136467 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135730 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135597 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135781 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135716 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135618 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135762 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135834 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135599 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135616 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135390 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136471 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135768 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135838 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139008 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136108 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135819 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135839 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135735 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135696 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135845 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138691 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135714 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135862 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135706 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135867 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135811 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138930 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135387 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135880 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138952 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135725 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135764 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135864 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135707 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135936 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135857 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135944 | Owner/Resident | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2497 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6135829 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135772 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135779 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135927 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135823 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135736 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135828 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135711 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135392 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135871 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135909 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135790 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135774 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135793 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138568 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139186 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135394 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135738 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135883 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135712 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135888 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135805 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135852 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135733 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135875 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135782 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135710 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135886 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135860 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135841 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135932 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136569 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135751 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135821 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135853 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135731 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135866 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135863 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135855 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135785 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135900 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135830 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135794 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135879 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135723 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135837 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135926 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135700 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135395 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6135802 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135732 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135930 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135701 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136300 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135756 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136686 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135741 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135843 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135699 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135761 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135804 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135935 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135742 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135703 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135914 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135924 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135952 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135798 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135922 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135925 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136152 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135877 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135743 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135872 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135705 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136307 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135745 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135876 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135718 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135955 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135951 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135963 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135881 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135765 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135721 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135728 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135690 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135691 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135739 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135678 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135680 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138916 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135784 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135671 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135460 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136188 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135687 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135767 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6135666 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135822 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135393 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135734 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135750 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135646 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135757 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135391 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139219 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138738 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135780 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135661 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139226 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135652 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135824 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135663 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135647 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135655 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135645 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135643 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135851 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136195 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136574 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136246 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135648 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135847 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136154 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135653 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136326 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136334 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135656 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135818 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136279 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135660 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136146 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135665 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135662 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136275 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135456 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136335 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136231 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135674 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138881 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136272 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136158 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135682 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135681 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136278 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136336 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6136265 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135692 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136127 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136165 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135788 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136283 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136168 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136338 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135835 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136292 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136128 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136339 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136297 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136141 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135758 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136172 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136295 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136340 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136155 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135869 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135717 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136233 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136341 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137284 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136134 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136285 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135719 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135683 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136343 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136273 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136353 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136033 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136113 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136024 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136397 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136029 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136002 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136276 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135454 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136398 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136277 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135453 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136354 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135997 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135403 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135657 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135457 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135651 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136282 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6135670 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136162 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136156 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136144 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135999 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136021 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136289 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136367 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136143 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136161 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136298 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135443 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136183 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136399 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136119 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136133 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136120 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136001 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136019 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136303 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136003 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136400 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135401 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136305 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136371 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135808 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136160 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136025 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136309 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136142 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136012 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136310 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135913 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136159 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136140 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135893 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136374 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135807 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135400 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136314 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136401 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136164 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136402 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136375 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136254 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136317 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135659 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137439 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135672 | Owner/Resident | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2502 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6136028 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136149 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136151 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136014 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136153 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136312 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135677 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136304 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136016 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136302 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136356 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136035 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135664 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136173 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136299 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136026 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136176 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136296 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136294 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136349 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139062 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136177 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136287 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135658 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135965 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136123 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136350 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136118 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136286 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136290 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136111 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138569 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135896 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136351 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135962 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135737 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136112 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136189 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135676 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136288 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136193 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135458 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136209 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136132 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136352 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139185 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135895 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135961 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135459 | Owner/Resident | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2503 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6136211 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136178 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136348 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135702 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136255 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136291 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135894 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136584 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136135 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135960 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136232 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136191 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136213 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136180 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136138 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136346 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136022 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136506 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136196 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136037 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136214 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136480 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135959 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135669 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136129 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136198 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136136 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136403 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136432 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135713 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136380 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136038 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136379 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135753 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136443 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136489 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136473 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136373 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136181 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136372 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135958 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135754 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138798 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136201 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135675 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135668 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135389 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135450 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136415 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6136456 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136444 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136394 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135442 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136431 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136469 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136370 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135720 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135441 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136468 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135440 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135693 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136466 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136414 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135957 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135439 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136465 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136392 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136150 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136365 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136455 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135437 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136442 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136464 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137427 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135436 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136430 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136170 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136039 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136463 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135697 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135435 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135722 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136462 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136412 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135434 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136461 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136454 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135433 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136460 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136459 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135432 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136429 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136362 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135431 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136458 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136472 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136439 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136388 | Owner/Resident | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2505 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6135791 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136453 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136449 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136411 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136446 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136389 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135396 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136440 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136361 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136452 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136435 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136427 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135698 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135729 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136438 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136409 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136451 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136359 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136390 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136194 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136434 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136450 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135749 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136332 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136417 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136364 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136448 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135709 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135684 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136199 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136445 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136358 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136357 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135695 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136441 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136426 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135694 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136360 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138700 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138844 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136040 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135748 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136205 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136384 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136433 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136363 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135846 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136366 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139004 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2505 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2506 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6135970 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135859 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135810 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135885 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135934 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136382 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136396 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136428 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136405 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136280 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136324 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136418 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136423 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136266 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136323 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136261 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136313 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136262 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136268 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136315 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136270 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136328 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136327 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136267 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136311 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136186 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136269 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136187 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136179 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136263 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136248 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136197 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136224 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136220 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136250 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135667 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136215 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136252 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136217 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136200 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135438 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136253 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136216 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136247 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136207 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136208 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136244 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136210 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136318 | Owner/Resident | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2507 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6136249 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136212 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136321 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136202 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136251 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136218 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136271 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136308 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136219 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136281 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136222 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136256 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136260 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136223 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138892 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138786 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136322 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135814 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135813 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135953 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136032 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136225 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137199 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136245 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136257 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136258 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138903 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136264 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136206 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136337 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136274 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136192 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136347 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136319 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136175 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136185 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136316 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139159 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136163 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136148 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136613 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136121 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136640 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136659 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136139 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139117 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137854 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136607 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136641 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6136424 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136484 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136606 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137981 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136624 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136457 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136391 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138033 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136498 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136387 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136907 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136227 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136810 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136368 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136620 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136229 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135799 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136803 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136908 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136503 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136804 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136909 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136780 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136528 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137895 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137897 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136839 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136511 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136910 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136534 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136911 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136320 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136605 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136840 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137936 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136512 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136838 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136544 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136636 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136582 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136545 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136509 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136608 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136581 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136912 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136837 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136241 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136355 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138066 | Owner/Resident | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2509 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6136634 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136510 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136240 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136913 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136226 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135448 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136915 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135447 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136638 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136648 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136495 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136234 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136393 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136421 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136524 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136619 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136537 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136662 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138989 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136658 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136692 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136549 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136416 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136376 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136543 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136526 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136666 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136045 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137960 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136103 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136542 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136580 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136419 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136675 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136062 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136558 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136378 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136578 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136696 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138713 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139168 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137956 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136099 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136479 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136567 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136008 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136381 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136478 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136570 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2509 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2510 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6136577 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136575 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136447 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136477 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136167 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136068 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136436 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136383 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138078 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136169 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135429 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136615 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136117 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136935 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138142 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136781 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136778 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136738 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138139 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136776 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136476 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137341 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137180 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138148 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136475 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138185 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137187 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138552 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136474 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137189 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136493 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138188 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136470 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138205 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136017 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138940 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136190 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137182 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138199 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136670 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138161 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136490 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138196 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136687 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138158 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136492 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136236 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136533 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136556 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2510 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2511 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6136536 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136565 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135854 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136573 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138384 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137178 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135990 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136649 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136688 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138481 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138197 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136652 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138192 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137174 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138417 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138218 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136691 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138237 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136655 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138259 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135444 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138167 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138174 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138273 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138293 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138305 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138288 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138306 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136592 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138553 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136588 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138317 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138327 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136230 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135415 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136585 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138269 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135445 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136562 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138241 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138236 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136563 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138213 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136566 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138219 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138189 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136104 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138340 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138181 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6136086 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137169 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138162 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138137 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138144 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138110 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138109 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136102 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138087 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138055 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138100 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138049 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138034 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136095 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136491 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138359 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138070 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136101 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138030 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138082 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138044 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138138 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135413 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138104 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138092 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136053 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138116 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137349 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136671 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138118 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138151 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135421 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136676 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138131 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137176 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136488 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137179 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136055 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137184 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136096 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136088 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138195 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136650 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138183 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138215 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136243 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138235 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138244 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138260 | Owner/Resident | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2513 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6136677 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136628 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136609 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136610 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136618 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138169 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136647 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138170 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138300 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138319 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138325 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138336 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138352 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136678 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135416 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136058 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138280 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138363 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136107 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138369 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138451 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138371 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138486 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138281 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138416 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138370 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136679 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138372 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136622 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138394 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138278 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137193 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138311 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137167 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138308 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138459 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136626 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138484 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136653 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136680 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138397 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138361 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138456 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137194 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138485 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138375 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136656 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136625 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138190 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2513 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2514 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6136203 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135417 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138234 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138448 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136060 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138345 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138338 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137165 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138310 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136685 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138487 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138413 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138240 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136639 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138377 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136667 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136663 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138447 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138421 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138381 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138257 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136047 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138488 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136643 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138272 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138382 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138320 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136587 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138287 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138385 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138426 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138445 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138328 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138323 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138347 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138362 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135526 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136644 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138429 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136049 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138392 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136067 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135550 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138166 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135424 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138067 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137971 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138111 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136064 | Owner/Resident | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2515 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6138399 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138430 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138465 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137201 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137202 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138191 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136066 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139075 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136929 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138403 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136050 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138271 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138440 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136069 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136699 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138059 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138341 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138424 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136931 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138294 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136051 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136074 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138348 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137203 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138314 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138005 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138068 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136933 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136705 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137204 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138022 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136052 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138028 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138080 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138032 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138052 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138432 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138330 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138125 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135422 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138354 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138367 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138217 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138262 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136054 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138364 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138129 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138201 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135464 | Owner/Resident | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2516 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6137634 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138063 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137665 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138105 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138117 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138468 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139115 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137703 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137206 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138368 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136934 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138471 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138164 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138431 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136056 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138537 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136885 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136061 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136709 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136668 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138069 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136833 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137509 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137207 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136673 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136657 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137519 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138460 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136700 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138114 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136753 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138427 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138332 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138461 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136723 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138298 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137208 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138333 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138263 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137520 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138420 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136897 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136939 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136764 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138239 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136704 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137209 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136889 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136824 | Owner/Resident | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2517 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6136814 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138277 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136737 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135510 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135477 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138133 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136864 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136893 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136777 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138165 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138233 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138412 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136754 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137900 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137210 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138141 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136797 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135520 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138172 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135462 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138145 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135497 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138159 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136730 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136807 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137921 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137211 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137185 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136927 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137949 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136561 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138698 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138922 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135516 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136082 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138353 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137771 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136342 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138355 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138457 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138312 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136089 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136774 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138423 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137669 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135553 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137192 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137212 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138251 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2517 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6138493 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135530 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138184 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136805 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137215 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138212 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137213 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138231 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135418 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138494 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138442 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135529 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135411 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138366 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138331 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138464 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135476 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137093 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135486 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137619 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137667 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138303 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136749 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135487 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138207 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138247 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138275 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138495 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136834 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138168 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135541 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138466 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137508 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138211 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136097 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136094 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137186 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138496 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138470 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136707 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138134 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137170 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138128 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138472 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136843 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138097 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136768 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138497 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138056 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2518 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2519 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6138058 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137631 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136077 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137510 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138014 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137107 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135524 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135523 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136715 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135515 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137988 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137989 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135534 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135508 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138557 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137955 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136783 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136847 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137517 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137888 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135547 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136717 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136984 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136787 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137930 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137079 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137886 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138498 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135527 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137518 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136906 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137829 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136714 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137939 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137885 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138499 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136791 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136711 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136779 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136852 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136985 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135532 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136924 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136735 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137884 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137830 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138500 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137142 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136850 | Owner/Resident | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2520 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6137525 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137883 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135539 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137286 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138501 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137041 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137858 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137831 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135518 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136836 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136928 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137823 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135491 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137651 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136116 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137221 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137800 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137395 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135540 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138502 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137835 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137859 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136905 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137045 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137296 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137371 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137809 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137785 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136817 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137359 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137145 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137836 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137860 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138731 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137645 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137350 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135543 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136903 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137301 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137150 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138503 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136767 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137781 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136740 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136743 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137255 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137046 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137353 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137811 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6135490 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137122 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138542 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137397 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137837 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136806 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135463 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137261 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137637 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137354 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136877 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138561 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137315 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137154 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137778 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136789 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137861 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138504 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136773 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137849 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137500 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137355 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137157 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137554 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136785 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137824 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135474 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137409 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135466 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135544 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136811 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137776 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137624 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136979 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137496 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137357 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136956 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137660 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137160 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137130 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137577 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135482 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136886 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137643 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137798 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136826 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136945 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137851 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137641 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2521 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2522 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6137416 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136731 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137653 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137816 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136741 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136751 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137775 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138505 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137615 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137633 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137147 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137573 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136859 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137850 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135538 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136937 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137797 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138546 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136958 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136952 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137774 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137869 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136888 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137593 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137598 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137398 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137817 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136793 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137847 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136853 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138506 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137599 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136918 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137773 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137796 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137873 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137568 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137819 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135535 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136959 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137846 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138544 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136861 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136954 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138539 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137794 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138535 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136830 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137339 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6137871 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137382 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138507 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137769 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137550 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137820 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137845 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136891 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136955 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138508 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136775 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137356 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137793 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136815 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137870 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137768 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137501 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135533 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137821 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137844 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136724 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136898 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137792 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136960 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137872 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138482 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137766 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138526 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136725 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137822 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137479 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137031 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137838 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137482 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135545 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137782 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137791 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137874 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137765 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137818 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135546 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137461 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137463 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137839 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137762 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137780 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137875 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137790 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137815 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6138523 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135548 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137444 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137840 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137446 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136821 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136868 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136800 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137876 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137758 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136796 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138511 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137814 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137789 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137813 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135549 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137841 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137434 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137812 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137805 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137786 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137755 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136812 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137779 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137877 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135551 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138512 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137842 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137426 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137878 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137751 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137777 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136988 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136921 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137843 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135554 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137952 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135473 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138517 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137879 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136932 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135522 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137003 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135556 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137880 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138529 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135536 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138518 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137152 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2524 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2525 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6137251 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137104 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135557 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138405 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138478 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135461 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137146 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138407 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138428 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138473 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138525 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138454 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137810 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135537 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138455 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137096 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138519 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137050 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137404 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137049 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135475 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138530 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137252 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136710 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138479 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138480 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137784 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136732 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137387 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135542 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138531 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137253 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138476 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135521 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138462 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138452 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138444 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138521 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138422 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137384 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138443 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138410 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138395 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137089 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136755 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139157 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137254 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135489 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138406 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6138439 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138532 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138393 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138378 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137997 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135505 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138013 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138434 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138520 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138379 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135483 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138402 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138391 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138435 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137294 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136848 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137052 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137996 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138533 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137072 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138009 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138414 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136849 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138701 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138515 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136966 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135504 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138415 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137894 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137011 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138534 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136962 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136986 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136963 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138436 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136835 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138437 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136827 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138516 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138396 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135503 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137892 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136760 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136762 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138408 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138380 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136750 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136788 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137909 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2526 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2527 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6138179 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137907 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136057 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135502 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138438 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136770 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136822 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136901 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138514 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138409 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137891 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137038 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138441 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137639 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138509 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138121 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135465 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136900 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135501 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137890 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136964 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137610 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136823 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136961 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138127 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137679 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137670 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137515 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137689 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137867 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137866 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138513 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137676 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137396 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137852 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137865 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137848 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138154 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137709 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135499 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137737 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137827 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137868 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137767 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137828 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137889 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136828 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138085 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137715 | Owner/Resident | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2528 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6138156 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138522 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137795 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137190 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137735 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137908 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137763 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138528 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138094 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137864 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137716 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137682 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137913 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137216 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135509 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136845 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136093 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137968 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136087 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137717 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138524 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137926 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135531 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136894 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136922 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137896 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138095 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137833 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137944 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137734 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137787 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137757 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138198 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137925 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137681 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137863 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137713 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137680 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136761 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136940 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138096 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136701 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137834 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137733 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137750 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136967 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136949 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137862 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138224 | Owner/Resident | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2529 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6138527 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138024 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137788 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136965 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138536 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137832 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136079 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137677 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137711 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137999 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137995 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137783 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138564 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137730 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137747 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138083 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137825 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137980 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137191 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136070 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138540 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138029 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137772 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138187 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137708 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138541 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137905 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137729 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137760 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137745 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137808 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137963 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135493 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137984 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138084 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135409 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138042 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138543 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137536 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136090 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137181 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137946 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137906 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137966 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138054 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137743 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137727 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138086 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137183 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2529 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6138547 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137807 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137957 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137893 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138081 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138548 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137177 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137704 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138997 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139128 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138787 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137932 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136799 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137741 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137720 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138147 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138115 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138124 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137806 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138146 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138106 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137698 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137530 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137937 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138559 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137915 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137740 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138132 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137718 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137951 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137910 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138103 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137928 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137979 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137691 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137899 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137804 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137761 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137965 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135495 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135494 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137919 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137527 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137739 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137993 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137714 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137686 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136072 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137982 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6137738 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137546 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137516 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137911 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137678 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135514 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137759 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137803 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137456 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136080 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137898 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137565 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137524 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137914 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137732 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137161 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137710 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137481 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137642 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137552 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137749 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137802 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137935 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137985 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137662 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138004 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137742 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137722 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137702 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137953 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137753 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137611 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137646 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137156 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138015 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137987 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137712 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137933 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138016 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136065 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137801 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137684 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137736 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137962 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135484 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137623 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137584 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137799 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137707 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2531 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2532 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6137149 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137595 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137675 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137731 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137563 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135507 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137746 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137967 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137887 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137701 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137035 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137728 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137569 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137027 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137540 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137529 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137685 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137969 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137940 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137744 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136870 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137549 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137455 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137721 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137488 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137389 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138813 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137826 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137464 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137674 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137489 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137668 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137478 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137532 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137652 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137025 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137502 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136875 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137972 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137626 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137881 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137943 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137438 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137553 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137647 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137378 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137976 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137597 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137882 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2532 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6137420 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137627 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137576 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135488 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137352 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137009 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137162 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135496 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137322 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137428 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137034 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137607 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137904 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137318 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135519 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136982 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137920 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137338 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137293 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137600 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137644 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137688 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137302 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137273 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137927 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137260 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137269 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137257 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137942 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137470 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137236 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137547 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137226 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137671 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137636 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137126 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137673 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137133 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137700 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138079 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137114 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137086 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137346 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137413 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137467 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137586 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137105 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137051 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137429 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2533 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2534 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6137062 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137543 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137449 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137533 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138102 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137620 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137376 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136914 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137578 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137696 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137503 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137975 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137655 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137431 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137148 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137158 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138073 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138021 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137977 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137566 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137695 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137606 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137521 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138007 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137493 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138001 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137403 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137649 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137040 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137694 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137594 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137666 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137374 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137559 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137511 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137638 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137596 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138061 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137037 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137692 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137690 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138135 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137531 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137018 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138065 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137304 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137451 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137541 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137285 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2534 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6137575 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137015 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137278 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138136 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137345 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137188 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137312 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137274 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137648 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138193 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137526 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137612 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138254 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136841 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137523 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137172 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138628 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137026 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137390 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137405 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136757 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137029 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137402 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136722 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137400 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136713 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137344 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137401 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137279 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137326 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137303 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137335 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137383 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135467 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136742 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135468 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136746 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137381 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137006 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135469 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137380 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136752 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135470 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137017 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137377 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135471 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136973 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136758 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137066 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2535 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2536 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6137385 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137021 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137076 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136978 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136759 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137394 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137032 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136734 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135472 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6135480 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138806 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138510 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136792 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137325 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137289 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137334 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137277 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6136697 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138203 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138733 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6137379 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139199 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138776 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138784 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138906 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138796 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138615 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138697 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138894 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138910 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139151 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138971 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139107 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139041 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138702 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138686 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138704 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138706 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138777 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138871 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139027 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139054 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138613 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138874 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139015 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138604 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138859 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139171 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138848 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6138646 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138980 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139202 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138877 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138898 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138888 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138970 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138978 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138976 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139071 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138812 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138975 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138960 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139155 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139208 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139149 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138838 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139209 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138811 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139040 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138584 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138583 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139188 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138851 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138854 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138979 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138904 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138999 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139038 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139050 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139049 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139048 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139042 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139036 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139057 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139044 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138905 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139051 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138992 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139047 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138893 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138925 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139009 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139197 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139030 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138998 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139184 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139045 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139053 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6139074 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138841 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139189 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139200 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139080 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139201 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139187 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139086 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138585 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138810 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139207 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139210 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139191 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139206 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138993 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138586 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138991 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138794 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138818 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138994 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139193 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139119 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138912 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138939 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138636 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138638 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139034 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139046 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139213 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138965 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139087 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138819 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139110 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138791 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139146 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138932 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138578 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138936 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138598 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138815 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138985 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138685 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138847 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139039 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138619 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138620 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139211 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138630 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138596 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6139093 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139073 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139095 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139214 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139196 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138849 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138897 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138587 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139114 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138842 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138873 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138573 | OWNER/RESIDENT | Confidential - Available Upon Request | | | | |
| 6138758 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138964 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139064 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138889 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139144 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139083 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138856 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139135 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139079 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138710 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138795 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138766 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138885 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6146213 | OWNER/RESIDENT | Confidential - Available Upon Request | | | | |
| 6138629 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138977 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138900 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138625 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139056 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138834 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138720 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138719 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138858 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138718 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139081 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138724 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139150 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138725 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139216 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138723 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138716 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139220 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138722 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138721 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138682 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138648 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138681 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6138577 | OWNER/RESIDENT | Confidential - Available Upon Request | | | | |
| 6138607 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138649 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139218 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138658 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139005 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138662 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138661 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138657 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138656 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138674 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138672 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138664 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138659 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138667 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138575 | OWNER/RESIDENT | Confidential - Available Upon Request | | | | |
| 6138668 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138677 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138632 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139182 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138654 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138727 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138653 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138678 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138637 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138642 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138635 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138938 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139183 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138581 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138641 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138579 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138599 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138645 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139169 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138886 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138927 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139198 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139059 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138582 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138572 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138909 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139204 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138580 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138911 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139106 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138590 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138759 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138961 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6138836 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138626 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138744 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138669 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138790 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139223 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138699 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138709 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138754 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138803 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138621 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138684 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138683 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139055 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138627 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139225 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139116 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138808 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139120 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138640 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138924 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138845 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138934 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138943 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139160 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139000 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138748 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138609 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138676 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138644 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138631 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138576 | OWNER/RESIDENT | Confidential - Available Upon Request | | | | |
| 6138574 | OWNER/RESIDENT | Confidential - Available Upon Request | | | | |
| 6138652 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138651 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138666 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138665 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138696 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138887 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139129 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139152 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139103 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138995 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138695 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138671 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138734 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139165 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139011 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138765 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6138931 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138966 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138962 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139010 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138867 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138708 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138712 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139061 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138673 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138639 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138864 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138605 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138968 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138650 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138884 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138876 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139141 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138634 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138663 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138606 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138973 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139122 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139026 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138855 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139088 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138773 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138792 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139162 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139121 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138757 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138896 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138764 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138737 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138928 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138837 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139125 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138870 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139100 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138865 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139142 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138755 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138921 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139076 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138809 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139153 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138692 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138612 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138732 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138730 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6139217 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138826 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138829 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138763 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138750 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138780 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138801 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139221 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138793 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138958 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138751 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138729 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138824 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138948 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138949 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138955 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138762 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138807 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138947 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139173 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139094 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138771 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138772 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138770 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138740 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138735 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138741 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138830 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138959 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139140 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139139 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138782 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138878 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138779 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138753 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138739 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138933 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138778 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139170 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139138 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138800 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139166 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138736 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138950 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138883 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139179 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138788 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138802 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139164 | Owner/Resident | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6138767 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138805 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138591 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138617 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138595 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138660 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138705 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138623 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138675 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139156 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138953 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139174 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139067 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139222 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139065 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138996 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138963 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139224 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139098 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139078 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138775 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139014 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139003 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139195 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138914 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139127 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139111 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139118 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139112 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139154 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139194 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139215 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139132 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139082 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139097 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138917 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138908 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138853 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138752 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138846 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138857 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139069 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138785 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139020 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138942 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139090 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6138984 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139175 | Owner/Resident | Confidential - Available Upon Request | | | | |
| 6139058 | Owner/Resident | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142625 | OWNERS OF LOTS 1-42 OF OAKMONT #18 | Confidential - Available Upon Request | | | | |
| 5999896 | Owner-Soda, Frank Soda and Cheri Pombo | 940 E Blithedale Ave | Mill Valey | CA | 94941 | |
| 4989316 | Owyang, Terrence | Confidential - Available Upon Request | | | | |
| 4992909 | Owyoung, Benjamin | Confidential - Available Upon Request | | | | |
| 5874209 | Owyoung, Gregory | Confidential - Available Upon Request | | | | |
| 4926516 | OXBLUE CORPORATION | 1777 ELLSWORTH INDUSTRIAL BLVD | ATLANTA | GA | 30318 | |
| 4975900 | OXBORROW | 3772 LAKE ALMANOR DR, 1216 Gordon Ave. | Reno | NV | 89509 | |
| 4926517 | OXBOW TIMBER I LLC | PO Box 1088 | ROSEBURG | OR | 97470 | |
| 6005522 | Oxbridge Market-Shatara, Essa | 790 Silver Ave | San Francisco | CA | 94134 | |
| 6004844 | Oxbridge Market-Shatara, Essa Shatara | 790 Silver Ave | San Francisco | CA | 94134 | |
| 5898354 | Oxendine, Anthony W. | Confidential - Available Upon Request | | | | |
| 6012771 | OXFOOT ASSOCIATES LLC | 24737 ARNOLD DR | SONOMA | CA | 95476 | |
| 5861617 | Oxfoot Associates LLC | Attn: Fred Cline, 24737 Arnold Drive | Sonoma | CA | 95476 | |
| 6093661 | Oxfoot Associates LLC | Cline Cellars, 24737 Arnold Dr | Sonoma | CA | 95476 | |
| 6004293 | Oxford Instruments XRay-Barnes, Viveka | 360 El Pueblo RD, Suite 104 | Scotts Valley | CA | 95066 | |
| 4942650 | Oxford Instruments XRay-Barnes, Viveka | 360 El Pueblo RD | Scotts Valley | CA | 95066 | |
| 6133804 | OXMAN DONALD A AND MARY A | Confidential - Available Upon Request | | | | |
| 6134467 | OXNAM DONALD A AND MARY A | Confidential - Available Upon Request | | | | |
| 6028651 | Oxom Mo, Roberto | Confidential - Available Upon Request | | | | |
| 6146509 | OXSEN JERAULD E TR & OXSEN SUSAN M TR | Confidential - Available Upon Request | | | | |
| 5881636 | Oxsen, Geoffrey Thomas | Confidential - Available Upon Request | | | | |
| 4933234 | OXY ENER CANADA | 5 Greenway Plaza Suite 110 | Houston | TX | 77227 | |
| 4926519 | OXYGEN FORENSICS INC | 901 N PITT ST STE 170 | ALEXANDRIA | VA | 22314 | |
| 5998198 | Oyabu, Yoshie | Confidential - Available Upon Request | | | | |
| 4997055 | Oyan, Thomas | Confidential - Available Upon Request | | | | |
| 4913209 | Oyan, Thomas M. | Confidential - Available Upon Request | | | | |
| 4930459 | OYARZUN, TERRI | GOATS R US, PO Box 37 | ORINDA | CA | 94563 | |
| 5878902 | Oyler, James Wade | Confidential - Available Upon Request | | | | |
| 5900342 | Oyoung, Kevin Michael | Confidential - Available Upon Request | | | | |
| 5874211 | Oyster Point Developement | Confidential - Available Upon Request | | | | |
| 5874212 | Oyster Point Development, LLC | Confidential - Available Upon Request | | | | |
| 4983299 | Ozan, Betty | Confidential - Available Upon Request | | | | |
| 5891380 | Ozanne, Ross Evan | Confidential - Available Upon Request | | | | |
| 4926520 | OZARKS MEDICAL CENTER | 1100 KENTUCKY AVE | WEST PLAINS | MO | 65775 | |
| 6130255 | OZAWA DEAN M & ELAINE | Confidential - Available Upon Request | | | | |
| 7178203 | Ozawa, Dean M. & Elaine | Confidential - Available Upon Request | | | | |
| 5897208 | Ozbek, Arzu | Confidential - Available Upon Request | | | | |
| 5874213 | OZKAYNAK, ONUR | Confidential - Available Upon Request | | | | |
| 5874214 | Ozturk, Yola | Confidential - Available Upon Request | | | | |
| 6005447 | OZUMO RESTUARANT-UMLAND, JEREMY | 161 STEUART STREET | SAN FRANCISCO | CA | 94105 | |
| 6006106 | OZVEREN, SEVAL | Confidential - Available Upon Request | | | | |
| 6000347 | P & G's Tom Foolery, LLC-Schleicher, Greg | 7 Dana Pointe Court | Redwood City | CA | 94065 | |
| 4926521 | P & J UTILITY COMPANY | 41 DORMAN AVE #1 | SAN FRANCISCO | CA | 94124 | |
| 4926522 | P & M VENTURES INC | DBA DAYS INN, 5370 CLAYTON RD | CONCORD | CA | 94521 | |
| 6133101 | P & M VINEYARDS HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 4926523 | P & R TECHNOLOGIES | 8700 SW NIMBUS AVE STE C | BEAVERTON | OR | 97008 | |
| 6011521 | P & R TOWER CO INC | 9370 ELDER CREEK RD | SACRAMENTO | CA | 95829 | |
| 4926525 | P C MCKENZIE CO | 1365 MCLAUGHLIN | PITTSBURGH | PA | 15241 | |
| 6134258 | P F FAMILY TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6011020 | P J HELICOPTERS INC | 903 LANGLEY | RED BLUFF | CA | 96080 | |
| 6010959 | P WOOD ASSOCIATES | 100 CENTRAL AVE STE 1012 | SARASOTA | FL | 34236 | |
| 5874215 | P&J BUILDERS LLC | Confidential - Available Upon Request | | | | |
| 7335401 | P&R Technologies, Inc. | 9550 SW Nimbus Ave. | Beaverton | OR | 97008 | |
| 5998727 | P&S Investment INC-Na, Kyung Gyun | 1700 Halford ave, 327 | Santa Clara | CA | 95051 | |
| 4933489 | P&S Investment INC-Na, Kyung Gyun | 1700 Halford ave | Santa Clara | CA | 95051 | |
| 7164253 | P. G. (Olga Gutteridge, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164078 | P. H. (Bethany Hall, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163466 | P. R. (Peter Robertson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163629 | P. T. (Sushma Shankar, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6076261 | P.R. FARMS, INC. | Wild, Carter, & Tipton, Bruce M. Brown, Attorney for Creditor, 246 W. Shaw Ave. | Fresno | CA | 93704 | |
| 4974805 | P.R. FARMS, INC. | Pat Ricchiuti, 2917 East Shepherd | Clovis | CA | 93611 | |
| 5874216 | P.R. FARMS, INCORPORATED | Confidential - Available Upon Request | | | | |
| 7326488 | P.S., a minor child (Arvinder Singh, parent) | Confidential - Available Upon Request | | | | |
| 6093705 | P2S Inc. | 5000 East Spring Street 8th Floor | Long Beach | CA | 90815 | |
| 4926529 | P31 ENTERPRISES INC | 4288 STATE HWY 70 | OROVILLE | CA | 95965 | |
| 5939529 | P31 Enterprises, Inc-Finley, Kasi | 4288 HIGHWAY 70 | Oroville | CA | 95966 | |
| 6093708 | PA BET INCORPORATED - 629 INDUSTRIAL RD | 629 INDUSTRIAL ROAD | SAN CARLOS | CA | 94070 | |
| 6011097 | PA CONSULTING GROUP INC | 1611 NORT KENT ST STE 301 | ARLINGTON | VA | 22209 | |
| 4926530 | PA CONSULTING GROUP INC | 55 CAMBRIDGE PKWY STE 900 | CAMBRIDGE | MA | 02142-1218 | |
| 4982256 | Paakkari, Dennis | Confidential - Available Upon Request | | | | |
| 4926531 | PAARIZ FARM LLC | 55 2ND ST STE 570 | SAN FRANCISCO | CA | 94105 | |
| 6130641 | PAASIMAA ALI & FORNEY INDRA | Confidential - Available Upon Request | | | | |
| 6117199 | PABCO GYPSUM DIV OF PACIFIC COAST BLDG PROD | 37851 Cherry Street | Newark | CA | 94560 | |
| 6004352 | Pablo Mejia, Caldwell Law for | 1010 B Street Ste 328, Michael Caldwell | San Rafael | CA | 94928 | |
| 4941469 | Pablo Mejia, Caldwell Law for | 1010 B Street Ste 328 | San Rafael | CA | 94928 | |
| 4975478 | Pabst | 0922 PENINSULA DR, 8237 Claret Ct. | SanJose | CA | 95135 | |
| 6071713 | Pabst | Confidential - Available Upon Request | | | | |
| 6156285 | Pabulin, Rolando Ibarra | Confidential - Available Upon Request | | | | |
| 5993907 | PAC BELL - AT&T, AT&T | 2552 Amys Ln | El Dorado Hills | CA | 95762 | |
| 5993906 | PAC BELL-AT&T, AT&T | 4044 Ming Ave | Bakersfield | CA | 93309 | |
| 4926533 | PAC MACHINE CO INC | 8570 23RD AVE | SACRAMENTO | CA | 95826 | |
| 7236547 | PAC Operating Limited Partnership, successor in interest to Southern Pacific Development Co., Santa Fe Pacific Realty Corp., and Santa Fe Land Improvement | Richard Hume, Chief, Legacy Landfills Office, Attention: Project Manager, Brownfields and Environmental Restoration Program, 880 Cal Center Drive | Sacramento | CA | 95826 | |
| 7236547 | PAC Operating Limited Partnership, successor in interest to Southern Pacific Development Co., Santa Fe Pacific Realty Corp., and Santa Fe Land Improvement | Attn: Natalie Edwards, Director, 1800 Wazee Street, Suite 500 | Denver | CO | 80202 | |
| 4941377 | Pac Star Insurance Company, Juan Lopez | P.O. Box 920920 | San Diego | CA | 92150-9020 | |
| 5996781 | Pac Star Insurance Company, Juan Lopez | P.O. Box 920920 San Diego, 92150 | San Diego | CA | 92150-9020 | |
| 4926534 | PAC WEST OFFICE EQUITIES LP | 555 CAPITOL MALL STE 900 | SACRAMENTO | CA | 95814 | |
| 5993885 | PACB-CN-201503-OW-0128-SCJ, AT&T-PAC BELL | 1050 Piper Drive | Vacaville | CA | 95688 | |
| 5993886 | PACB-CN-201505-OW-0076-SCJ, AT&T-PAC BELL | 4416 Jefferson St | Napa | CA | 94558 | |
| 5994124 | PACB-CN-201511-OW-0050-SCJ, ATT PACBELL PACB-CN-201511-OW-0050-SCJ | 909 CHESTNUT ST, MATTHEWS DRIVE & ST CLAIR DR, CHICO CA | SAINT LOUIS | CA | 63101 | |
| 5994123 | PACB-CN-201511-OW-0062-SCJ, ATT PAC BELL PACB-CN-201511-OW-0062-SCJ | 909 CHESTNUT ST, 5507 PORTOLA CIR, ROCKLIN CA | SAINT LOUIS | CA | 63101 | |
| 5993929 | PACB-CN-201512-ALBRAE ST, AT&T-PACBELL | 42305 Albrae St | Fremont | CA | 94538 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4933681 | PACB-CN-201602-OJ-0045-KLE, AT&T PACBELL | 99 PALM | UNION CITY | CA | 94587 | |
| 5996427 | PACB-CN-201708-OW-0067-WFB, AT&T | 1010 Pine 6W-P-02, 10 Howth, San Francisco | St Louis | CA | 63101 | |
| 4940197 | PACB-CN-201708-OW-0067-WFB, AT&T | 1010 Pine 6W-P-02 | St Louis | MO | 63101 | |
| 6014158 | PACB-CS-201608-0H-0090-WFB AT&T | 1010 PINE 06-NW | SAINT LOUIS | CA | 93101 | |
| 7244011 | PACCAR INC. | Tatro Tekosky Sadwick LLP, Steven R. Tekosky, 333 South Grand Avenue, Suite 4270 | Los Angeles | CA | 90071 | |
| 6134085 | PACE CHARLEY W AND RUTH A TRUSTEES | Confidential - Available Upon Request | | | | |
| 5802074 | PACE Engineering, Inc. | 1730 South St | Redding | CA | 96001 | |
| 6118425 | Pace Engineering, Inc. | Attn: Manager Project Engineering, 12840 Bill Clark Way | Auburn | CA | 95602 | |
| 6093762 | Pace Engineering, Inc. | Bob Harp, Vice President, 1730 South Street | Redding | CA | 96001 | |
| 4926536 | PACE SERVICES CORPORATION | JANITORIAL CLEANING SERVICES, PO Box 2098 | BARSTOW | CA | 92311 | |
| 6013546 | PACE SERVICES CORPORATION | P.O. BOX 2098 | BARSTOW | CA | 92311 | |
| 6093801 | Pace Supply Rohnert Park | 6000 State Farm Drive, Suite 200 | Rohnert Park | CA | 94928 | |
| 4978292 | Pace, Brian | Confidential - Available Upon Request | | | | |
| 4993641 | Pace, Charles | Confidential - Available Upon Request | | | | |
| 5896233 | Pace, Da'Chon Nichole | Confidential - Available Upon Request | | | | |
| 4993407 | Pace, Jeffrey | Confidential - Available Upon Request | | | | |
| 5881746 | Pace, Katherine Ann | Confidential - Available Upon Request | | | | |
| 5874217 | Pace, Linda | Confidential - Available Upon Request | | | | |
| 5897186 | Pace, Matthew Benjamin | Confidential - Available Upon Request | | | | |
| 6002336 | Pace, Robert | Confidential - Available Upon Request | | | | |
| 5895685 | Pace, Robert Leon | Confidential - Available Upon Request | | | | |
| 5874218 | PACE, SCOTT | Confidential - Available Upon Request | | | | |
| 6130875 | PACELLI RANDOLPH J & JOAN M TR | Confidential - Available Upon Request | | | | |
| 6001836 | Pacer Physical Therapy Inc.-Bajada, Tania | 2255 Ygnacio Valley Rd., Ste.E | Walnut Creek | CA | 94598 | |
| 6013565 | PACER SERVICE CENTER | P.O. BOX 71364 | PHILADELPHIA | PA | 19176-1364 | |
| 5900122 | Pachan, Christopher Steven | Confidential - Available Upon Request | | | | |
| 5995668 | Pacheaco, Jeannie | Confidential - Available Upon Request | | | | |
| 6130264 | PACHECO ABELARDO M ETAL | Confidential - Available Upon Request | | | | |
| 6002653 | Pacheco Chevron-Windecker, Brett | PO Box 271 | Los Banos | CA | 93635 | |
| 5893860 | Pacheco Jr., Mateo | Confidential - Available Upon Request | | | | |
| 5893067 | Pacheco, Aaron | Confidential - Available Upon Request | | | | |
| 5893488 | Pacheco, Alexander James | Confidential - Available Upon Request | | | | |
| 4983669 | Pacheco, Alvin | Confidential - Available Upon Request | | | | |
| 5997620 | Pacheco, Carlos | Confidential - Available Upon Request | | | | |
| 4982345 | Pacheco, Charles | Confidential - Available Upon Request | | | | |
| 5887731 | Pacheco, David Anthony | Confidential - Available Upon Request | | | | |
| 4983958 | Pacheco, Donna | Confidential - Available Upon Request | | | | |
| 4980406 | Pacheco, Edward | Confidential - Available Upon Request | | | | |
| 5893202 | Pacheco, Eric M | Confidential - Available Upon Request | | | | |
| 5978904 | pacheco, gustavo | Confidential - Available Upon Request | | | | |
| 7481219 | Pacheco, Hector | Confidential - Available Upon Request | | | | |
| 4992792 | Pacheco, Jim | Confidential - Available Upon Request | | | | |
| 5877962 | Pacheco, Jim R | Confidential - Available Upon Request | | | | |
| 5998274 | Pacheco, Joe | Confidential - Available Upon Request | | | | |
| 4923486 | PACHECO, JOSE R | PO Box 157 | MANTECA | CA | 95336 | |
| 4993900 | Pacheco, Kurtiss | Confidential - Available Upon Request | | | | |
| 7213272 | Pacheco, Lana | Confidential - Available Upon Request | | | | |
| 7179452 | Pacheco, Lana | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2547 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2548 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4956218 | Pacheco, Myra M. | Confidential - Available Upon Request | | | | |
| 5884031 | Pacheco, Myra M. | Confidential - Available Upon Request | | | | |
| 4995845 | Pacheco, Oscar | Confidential - Available Upon Request | | | | |
| 4911534 | Pacheco, Oscar Luis | Confidential - Available Upon Request | | | | |
| 6005910 | PACHECO, PATRICIA | Confidential - Available Upon Request | | | | |
| 7191371 | PACHECO, PATRICK | Confidential - Available Upon Request | | | | |
| 5874219 | PACHECO, PEDRO | Confidential - Available Upon Request | | | | |
| 5939531 | Pacheco, Ramon | Confidential - Available Upon Request | | | | |
| 4983679 | Pacheco, Richard | Confidential - Available Upon Request | | | | |
| 5885333 | Pacheco, Ronald Louis | Confidential - Available Upon Request | | | | |
| 5883707 | Pacheco, Sonya | Confidential - Available Upon Request | | | | |
| 7331175 | Pacheco, Timothy S | Confidential - Available Upon Request | | | | |
| 5894338 | Pacheco, Wayne Thomas | Confidential - Available Upon Request | | | | |
| 7479946 | Pacheco-Mendez, Maria | Confidential - Available Upon Request | | | | |
| 4986865 | Pachie, Gerald | Confidential - Available Upon Request | | | | |
| 5874220 | Pachinger | Confidential - Available Upon Request | | | | |
| 5874221 | Pachori, Shiv | Confidential - Available Upon Request | | | | |
| 6131008 | PACHOTE FRANCISCO & TIFFANY M TR | Confidential - Available Upon Request | | | | |
| 5874222 | PACIFI BUILDING INC. | Confidential - Available Upon Request | | | | |
| 5874223 | Pacific 1125 Market | Confidential - Available Upon Request | | | | |
| 4926538 | PACIFIC 2700 YGNACIO CORPORATION | 201 CALIFORNIA ST STE 500 | SAN FRANCISCO | CA | 94111 | |
| 6093802 | PACIFIC AG RENTALS LLC - 4 HARRIS RD | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6012011 | PACIFIC AIR SWITCH CORP | P.O. BOX 328 | FOREST GROVE | OR | 97116 | |
| 5824636 | Pacific Air Switch Corporation | c/o Justin O'Connor, 2615 23rd Ave. | Forest Grove | OR | 97116 | |
| 7333710 | Pacific Air Switch Corporation (PASCOR) | 2615 23rd Ave | Forest Grove | OR | 97116 | |
| 4926540 | PACIFIC ASIAN AMERICAN WOMEN BAY | AREA COALITION, PO Box 640825 | SAN FRANCISCO | CA | 94164 | |
| 6006013 | Pacific Auto Transport-Winegar, Ben | 1444 El Pinal Dr | Stockton | CA | 95205 | |
| 5864897 | Pacific Bell | Confidential - Available Upon Request | | | | |
| 6044998 | PACIFIC BELL MOBILE SERVICES | 140 NEW MONTGOMERY STE 1005 | San Francisco | CA | 94105 | |
| 4999373 | Pacific Bell Telephone Company | CROWELL & MORING LLP, Attn: Douglas W. Sullivan, Lisa Qi, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 4926542 | PACIFIC BELL TELEPHONE COMPANY | 5001 EXECUTIVE PKWY RM 4W000Q | SAN RAMON | CA | 94583 | |
| 4926541 | PACIFIC BELL TELEPHONE COMPANY | AT&T CALIFORNIA, 5555 E OLIVE AVE ROOM 300 | FRESNO | CA | 93728 | |
| 4926543 | PACIFIC BELL TELEPHONE COMPANY | AT&T U-VERSE, 208 S. Akard Street | Dallas | TX | 75202 | |
| 6014055 | PACIFIC BELL TELEPHONE COMPANY | P.O. BOX 5014 | CAROL STREAM | IL | 60197-5014 | |
| 6093803 | PACIFIC BELL WIRELESS LLC,CINGULAR WIRELESS LLC,T MOBILE USA INCORPORATED,TMOBILE USA INCORPORATED | PO Box 10330 | Fort Wayne | IN | 46805 | |
| 4926544 | PACIFIC BOLT CO | 1943 FAIRWAY DR | SAN LEANDRO | CA | 94577 | |
| 4926545 | PACIFIC BRAIN & SPINE MED GRP INC | 1320 EL CAPITAN DR STE 300 | DANVILLE | CA | 94526 | |
| 4926546 | PACIFIC BUSINESS GROUP ON HEALTH | 575 MARKET ST STE 600 | SAN FRANCISCO | CA | 94105 | |
| 4926547 | PACIFIC CALIBRATION SERVICES | 6280 SAN IGNACIO AVE STE D | SAN JOSE | CA | 95119 | |
| 5874224 | Pacific Cannabis Growers | Confidential - Available Upon Request | | | | |
| 4926548 | PACIFIC CENTER FOR HUMAN GROWTH | 2712 TELEGRAPH AVE | BERKELEY | CA | 94705 | |
| 4926549 | PACIFIC CENTRAL COAST HEALTH | CENTERS, 2450 SISTER MARY COLUMBA | RED BLUFF | CA | 96080 | |
| 4926550 | PACIFIC CENTRAL COAST HEALTH | CENTERS, 877 OAK PARK BLVD | PISMO BEACH | CA | 93449 | |
| 4926551 | PACIFIC CENTRAL COAST HEALTH | CENTERS, DEPT LA 23703 | PASADENA | CA | 91185 | |
| 6093805 | Pacific Choice Brands Inc. | 4667 E. Date | Fresno | CA | 93725 | |
| 6117200 | Pacific Choice Brands Inc. | 4667 E. Date Ave. | Fresno | CA | 93725 | |
| 5874225 | Pacific Coast Calf Ranch LLC | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5874226 | PACIFIC COAST ELECTRICIANS | Confidential - Available Upon Request | | | | |
| 4926552 | PACIFIC COAST FURNITURE GROUP LTD | 2649 ENTERPRISE WAY | KELOWNA | BC | V1X 7Y6 | CANADA |
| 6093806 | PACIFIC COAST PRODUCER (CANNERY) | 32 E TOKAY ST | Lodi | CA | 95240 | |
| 6117202 | PACIFIC COAST PRODUCERS | 1376 Lemen Ave | Woodland | CA | 95776 | |
| 6117203 | PACIFIC COAST PRODUCERS | 1601 MITCHELL AVE | OROVILLE | CA | 95965 | |
| 6117201 | PACIFIC COAST PRODUCERS | 32 E TOKAY STREET | LODI | CA | 95240 | |
| 4926553 | PACIFIC COAST PRODUCERS | 631 N CLIFF AVE | LODI | CA | 95240 | |
| 6044999 | PACIFIC COAST RAILWAY COMPANY | 1400 Douglas Street | Omaha | NE | 68179 | |
| 4926554 | PACIFIC COAST TREE EXPERTS | 22048 SHERMAN WAY STE 106 | CANOGA PARK | CA | 91303 | |
| 5874227 | Pacific Commons Owner LP | Confidential - Available Upon Request | | | | |
| 5874229 | Pacific Commons Owner, LP | Confidential - Available Upon Request | | | | |
| 5874228 | Pacific Commons Owner, LP | Confidential - Available Upon Request | | | | |
| 5998802 | Pacific Compensation Ins. Co. 48522-Raper Sr., inj party is David | P.O. Box 5042 | thousand oaks | CA | 91359 | |
| 6093809 | Pacific Consulting Group | 643 Bair Island Road | Redwood City | CA | 94063 | |
| 4926555 | PACIFIC CONSULTING GROUP INC | 643 BAIR ISLAND RD STE 212 | REDWOOD CITY | CA | 94063 | |
| 4926556 | PACIFIC CORROSION PRODUCTS INC | PO Box 8267 | WOODLAND | CA | 95776 | |
| 5874230 | Pacific Crest Builders, Inc. | Confidential - Available Upon Request | | | | |
| 4926557 | PACIFIC CREST ENGINEERING INC | 444 AIRPORT BLVD STE 106 | WATSONVILLE | CA | 95076 | |
| 4926558 | PACIFIC DIAGNOSTIC LAB LLC | 454 S PATTERSON AVE | SANTA BARBARA | CA | 93111-2404 | |
| 5995803 | Pacific Die Industries, Anita Ledesma | 3399 Arden Road | Hayward | CA | 94545 | |
| 5874231 | PACIFIC EARTH WORKS, LLC | Confidential - Available Upon Request | | | | |
| 4926559 | PACIFIC EDGE LAND & CATTLE LLC | PO Box 1866 | STERLING | CO | 80751 | |
| 6045000 | Pacific Electric Railway Company | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 6008400 | PACIFIC ELITE FUND CORP | 520 BREWINGTON AVE | WATSONVILLE | CA | 95076 | |
| 5864134 | Pacific Energy Capital IV, LLC | Franchise Tax Board, PO BOX 942857 | Sacramento | CA | 94257 | |
| 6093812 | Pacific Energy Capital IV, LLC | One Market Plaza, Spear Tower, Suite 2400 | San Francisco | CA | 94105 | |
| 5901954 | Pacific Energy Fuels Company | 77 Beale Street | San Francisco | CA | 94105 | |
| 4926560 | PACIFIC ENERGY SERVICES COMPANY | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4926561 | PACIFIC ENT MEDICAL GROUP | 6010 HIDDEN VALLEY RD STE 210 | CARLSBAD | CA | 92011 | |
| 6093814 | Pacific Ethanol Holding Co LLC | 400 Capital Mall Suite 2060 | Sacramento | CA | 95814 | |
| 6093816 | Pacific Ethanol Madera | 31470 Avenue 12 | Madera | CA | 93638 | |
| 6093818 | Pacific Ethanol Madera | 400 Capitol Mall Way Suite 2060 | Sacramento | CA | 95814 | |
| 6117204 | PACIFIC ETHANOL MADERA LLC DEBTOR IN POSSESSION | 31470 Avenue 12 | Madera | CA | 93637 | |
| 6093819 | PACIFIC ETHANOL MADERA LLC DEBTOR IN POSSESSION | 31470 Avenue 12 | Madera | CA | 93638 | |
| 6117205 | PACIFIC ETHANOL STOCKTON LLC DEBTOR IN POSSESSION | 3028 Navy Dr | Stockton | CA | 95206 | |
| 4926562 | PACIFIC EVALUATIONS | PACIFIC EVALUATIONS, 8801 FOLSOM BLVD STE 105 | SACRAMENTO | CA | 95826 | |
| 4926563 | PACIFIC EVALUATIONS INC | 8801 FOLSOM BLVD STE 105 | SACRAMENTO | CA | 95826 | |
| 4926564 | PACIFIC EYE SURGEON | A CALIFORNIA PROFESSIONAL, PO Box 5357 | SAN LUIS OBISPO | CA | 93403 | |
| 6045001 | PACIFIC FIBER LINK | 11719 NE 95th St, Ste A | Vancouver | WA | 98682 | |
| 4926565 | PACIFIC FLUID SYSTEMS CORP | 1925 NW QUIMBLY | PORTLAND | OR | 97209 | |
| 4926566 | PACIFIC FLUID SYSTEMS CORP | DEPARTMENT #190001 | DETROIT | MI | 48267-1900 | |
| 6011762 | PACIFIC FOREST SEEDS INC | 1077 BROWNSBORO-MERIDIAN RD | EAGLE POINT | OR | 97524 | |
| 6117206 | PACIFIC GALVANIZING | 715 46TH Avenue | Oakland | CA | 94601 | |
| 6093823 | PACIFIC GAS & ELECTRIC | 1850 GATEWAY BLVD | CONCORD | CA | 94520 | |
| 6093824 | Pacific Gas & Electric | Mail Code 5G, PO Box 770000 | San Francisco | CA | 94177 | |
| 6093825 | Pacific Gas & Electric Co | 425 Beck Ave | Fairfield | CA | 94533 | |
| 4926570 | PACIFIC GAS & ELECTRIC COMPANY | EMPLOYEES COMMUNITY FUND, ATTENTION: JIM HIGHAM, 77 BEALE ST | SAN FRANCISCO | CA | 94105 | |
| 5864155 | Pacific Gas & Electric Company Employees Community Fund | Department of the Treasury, Internal Revenue Service Center | Ogden | UT | 84201 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2549 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2550 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5864141 | Pacific Gas & Electric Company Employees Community Fund | Franchise Tax Board, PO BOX 94285 | Sacramento | CA | 94257 | |
| 5864140 | Pacific Gas & Electric Company Employees Community Fund | Registry of Charitable Trusts, PO BOX 903447 | Sacramento | CA | 94201 | |
| 5864139 | Pacific Gas & Electric Company Employees Community Fund | Secretary of State, Statement of Information Unit, PO BOX 944230 | Sacramento | CA | 94244 | |
| 4926571 | PACIFIC GAS & ELECTRIC RETIREMENT | PLAN TRUST ACCOUNT, ATTENTION: TED HUNTLEY, 77 BEALE ST | SAN FRANCISCO | CA | 94105 | |
| 6003040 | Pacific Gas & Electric-Arrigoni, Trudy | 615 Acacia Way | Woodland | CA | 95695 | |
| 5864147 | Pacific Gas and Electric & Subs | DC Office of Tax & Revenue, PO BOX 221 | Washington | DC | 20024 | |
| 5864146 | Pacific Gas and Electric & Subs | Office of Tax & Revenue, 1101 4th St SW, #270 | Washington | DC | 20024 | |
| 6135152 | PACIFIC GAS AND ELECTRIC CO TAX DEPT 8TH FLOOR | Confidential - Available Upon Request | | | | |
| 6134487 | PACIFIC GAS AND ELECTRIC CO TAX DEPT 8TH FLOOR | Confidential - Available Upon Request | | | | |
| 6117207 | Pacific Gas and Electric Company | 1000 King Salmon Ave - Humboldt Bay Generating Station | EUREKA | CA | 95503 | |
| 6093826 | Pacific Gas and Electric Company | 245 Market St | San Francisco | CA | 94105 | |
| 6117208 | Pacific Gas and Electric Company | 3225 Wilbur Ave - Gateway Generating Station | Antioch | CA | 94509 | |
| 6117209 | Pacific Gas and Electric Company | 4780 Dirks Rd - Colusa Generating Station | Maxwell | CA | 95955 | |
| 5901949 | Pacific Gas and Electric Company | 77 Beale Street | San Francisco | CA | 94105 | |
| 5864149 | Pacific Gas and Electric Company | Odgen Service Center, PO BOX 409101 | Ogden | UT | 94409 | |
| 5864165 | Pacific Gas and Electric Company | Washington State, Department of Revenue, PO BOX 47464 | Olympia | WA | 98504 | |
| 6093827 | Pacific Gas and Electric Company - Gas Systems Operations | 6121 Bollinger Canyon Royad, 4th Floor, MC BR1Z4A | San Ramon | CA | 94583 | |
| 6117210 | PACIFIC GAS AND ELECTRIC COMPANY (PG&E-CSUEB) | 25800 Carlos Bee Blvd. | Hayward | CA | 94542 | |
| 6117211 | PACIFIC GAS AND ELECTRIC COMPANY (PG&E-SFSU) | 1600 Holloway Avenue | San Francisco | CA | 94132 | |
| 4926573 | PACIFIC GROVE CHAMBER OF COMMERCE | PO Box 167 | PACIFIC GROVE | CA | 93950 | |
| 4926574 | PACIFIC GROVE FEAST OF LANTERNS | PO Box 809 | PACIFIC GROVE | CA | 11111 | |
| 4926575 | PACIFIC HEIGHTS SURGERY | CENTER OF SAN FRANCISCO, 3000 CALIFORNIA ST 2ND FL | SAN FRANCISCO | CA | 94115 | |
| 6117212 | PACIFIC HEIGHTS TOWERS CONDOMINIUM ASSOC. | 2200 Sacramento St. | San Francisco | CA | 94115 | |
| 6093828 | PACIFIC HOME DECOR INC - 1915 NATIONAL AVE | 1523 21ST ST AVE. | SAN FRANCISCO | CA | 94122 | |
| 5874232 | Pacific Hospitality Napa LLC | Confidential - Available Upon Request | | | | |
| 4926576 | PACIFIC HOSPITATLITY NAPA LLC | 17 CORP PLAZA STE 200 | NEWPORT BEACH | CA | 92660 | |
| 6004892 | Pacific house seafood and market-Pirl, Veronica | PO Box 733 | San Juan Bautista | CA | 95045 | |
| 5874233 | PACIFIC HOWARD CORP | Confidential - Available Upon Request | | | | |
| 6118327 | Pacific Indemnity Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 4926577 | PACIFIC INFECTIOUS DISEASES INC | 1429 COLLEGE AVE STE L | MODESTO | CA | 95350 | |
| 4926578 | PACIFIC INPATIENT MEDICAL GROUP INC | 2333 BUCHANAN ST | SAN FRANCISCO | CA | 94115 | |
| 4911277 | Pacific Institute | 654 13th Street | Oakland | CA | 94612 | |
| 6010658 | PACIFIC INSTITUTE | 654-13TH ST PRESERVATION PARK | OAKLAND | CA | 94612 | |
| 4926580 | PACIFIC INSULATION CO | 2741 S YATES AVENUE | LOS ANGELES | CA | 90040 | |
| 4926581 | PACIFIC INSULATION CO | 537 STONE RD STE D | BENICIA | CA | 94510 | |
| 4926582 | PACIFIC INTERNAL MED ASSOCIATES | 2100 WEBSTER ST STE 423 | SAN FRANCISCO | CA | 94115 | |
| 6093829 | Pacific Investment Management Company | 840 Newport Center Dr, Suite 300 | Newport Beach | CA | 92660 | |
| 6009029 | PACIFIC LEASING, LLC | Confidential - Available Upon Request | | | | |
| 4926583 | PACIFIC LIFE & ANNUITY | SERVICES INC, 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | |
| 4926584 | PACIFIC LIFE & ANNUITY SERVICES INC | 700 NEWPORT CENTER DR | NEWPORT BEACH | CA | 92660 | |
| 5874234 | PACIFIC LLC | Confidential - Available Upon Request | | | | |
| 6045017 | PACIFIC LUMBER COMPANY | 125 MAIN ST. | SCOTIA | CA | 95565 | |
| 6045019 | PACIFIC LUMBER COMPANY | 18 N Pioneer Ave. | Woodland | CA | 95776 | |
| 6093830 | PACIFIC MATERIALS HANDLING, SOLUTIONS INC | 30361 WHIPPLE RD | UNION CITY | CA | 94587 | |
| 6093831 | PACIFIC MDF PRODUCTS INC | 12122 DRY CREEK ROAD SUITE 103 | AUBURN | CA | 95602 | |
| 6117213 | PACIFIC MDF PRODUCTS, INC. | 4315 Dominguez Rd. | Rocklin | CA | 95677 | |
| 4926586 | PACIFIC MECHANICAL SUPPLY | 121 INDUSTRIAL PARK RD #108 | HENDERSON | NV | 89015 | |
| 4926588 | PACIFIC MECHANICAL SUPPLY | 13705 MILROY PL | SANTA FE SPRINGS | CA | 90670 | |
| 4926587 | PACIFIC MECHANICAL SUPPLY | 203 HOWE RD | MARTINEZ | CA | 94553 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2550 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2551 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6013321 | PACIFIC MECHANICAL SUPPLY | 2721 FRUITVALE AVE | BAKERSFIELD | CA | 93308 | |
| 4926590 | PACIFIC MEDICAL INC | FILE 1616, 1801 W OLYMPIC BLV D | PASADENA | CA | 91199-1616 | |
| 5874235 | PACIFIC METAL BUILDINGS INC | Confidential - Available Upon Request | | | | |
| 4926591 | PACIFIC MOBILE STRUCTURES INC | PO Box 24747 | SEATTLE | WA | 98124-0747 | |
| 6030808 | Pacific Mobile Structures, Inc. | Casey E. Sullivan, Chief Financial Officer, 1554 Bishop Road | Chehalis | WA | 98532 | |
| 6030808 | Pacific Mobile Structures, Inc. | Brad T. Summers, 601 SW Second Avenue, Suite 2100 | Portland | OR | 97204 | |
| 6030808 | Pacific Mobile Structures, Inc. | P.O. Box 1404 | Chehalis | WA | 98335 | |
| 6093835 | PACIFIC NETSOFT INC CLARITY CONSULTANTS | 910 E HAMILTON AVE STE 400 | CAMPBELL | CA | 95008 | |
| 4926593 | PACIFIC NEUROPHYSIOLOGICAL SYSTEMS LLC | CHARLOTTE MOORE PHD, 2339 IRVING ST STE 200 | SAN FRANCISCO | CA | 94122 | |
| 4926594 | PACIFIC NEWS SERVICE | DBA NEW AMERICA, PO BOX 71025 | OAKLAND | CA | 94612 | |
| 6093836 | PACIFIC OAK PROPERTIES - 301 VINEYARD TOWN CTR | 1411 N Highland Avenue, Unit 203 | Los Angeles | CA | 90028 | |
| 6093837 | PACIFIC OAK PROPERTIES - 301 VINEYARD TOWN CTR | 1558 W. Chia Way | Los Angeles | CA | 90041 | |
| 6093838 | PACIFIC OAK PROPERTIES - 411 VINEYARD TOWN CTR | 1411 N. HIGHLAND AVE. UNIT 203 | LOS ANGELES | CA | 90028 | |
| 6093839 | PACIFIC OAK PROPERTIES - 411 VINEYARD TOWN CTR - M | 1558 W. CHIA WAY | LOS ANGELES | CA | 90041 | |
| 6012564 | PACIFIC ORCHARDS LLC | 23400 ROAD 24 | CHOWCHILLA | CA | 93610 | |
| 4926596 | PACIFIC OROVILLE POWER INC | PO Box 6593 | HOUSTON | TX | 77027 | |
| 4926597 | PACIFIC ORTHOPEDIC MED CTR | 2619 F STREET | BAKERSFIELD | CA | 93301 | |
| 6117214 | PACIFIC PARK PLAZA HOA | 6363 Christie Ave | Emeryville | CA | 94608 | |
| 5995210 | Pacific Partners Property Mgt. Inc. | PO Box 31, 1270 Moxon | Eureka | CA | 95502 | |
| 4936878 | Pacific Partners Property Mgt. Inc. | PO Box 31 | Eureka | CA | 95502 | |
| 4926598 | PACIFIC PATH INC | PACIFIC PATHOLOGY ASSOC OF NAPA INC, 5700 SOUTHWYCK BLVD | TOLEDO | OH | 43614-1509 | |
| 5874239 | PACIFIC PENINSULA GROUP | Confidential - Available Upon Request | | | | |
| 5874240 | PACIFIC PENINSULA GROUP | Confidential - Available Upon Request | | | | |
| 5874238 | PACIFIC PENINSULA GROUP | Confidential - Available Upon Request | | | | |
| 6012972 | PACIFIC PETROLEUM CALIFORNIA INC | P.O. BOX 2646 | ORCUTT | CA | 93457 | |
| 5996344 | Pacific Petroleum, Mohammad Khan | 1499 Market Street | Yuba City | CA | 95991 | |
| 4926600 | PACIFIC PIPELINE INC | PO Box 3085 | CENTRAL POINT | OR | 97502 | |
| 4926601 | PACIFIC PLUMBING & SEWER SERVICE | 329 SANGO COURT | MILPITAS | CA | 95035 | |
| 6012689 | PACIFIC PLUMBING & SEWER SERVICE IN | 329 SANGO CT | MILPITAS | CA | 95035 | |
| 6093860 | Pacific Plumbing & Sewer Service, Inc | 329 Sango Court | Milpitas | CA | 95035 | |
| 6117215 | Pacific Power | Attn: An officer, managing or general agent, Lloyd Center Tower 825 N.E. Multnomah Street | Portland | OR | 97232 | |
| 4926602 | PACIFIC POWER ENGINEERS INC | 9848 BUSINESS PARK DR ste c | SACRAMENTO | CA | 95827 | |
| 4926603 | PACIFIC POWER EQUIPMENT CO INC | 1565 ADRIAN RD | BURLINGAME | CA | 94010 | |
| 6117217 | Pacific Power, a Division of PacifiCorp | Attn: Curt Mansfield, V.P., T&D Operations Jeff Bolton, 825 NE Multnomah Street | Portland | OR | 97232 | |
| 4926604 | PACIFIC PROCESS SYSTEMS INC | 7401 ROSEDALE HWY | BAKERSFIELD | CA | 93308 | |
| 5995637 | Pacific Ranch Supermarket, Sovanna Yorn | 15833 Channel St. | San Lorenzo | CA | 94580 | |
| 4926605 | PACIFIC REALTY ASSOCIATES LP | M&T CHICO RANCH, 3964 CHICO RIVER RD | CHICO | CA | 95928 | |
| 4926606 | PACIFIC REAMER & CUTTER SERVICE INC | 4115 BROADWAY ST | OAKLAND | CA | 94611 | |
| 4926607 | PACIFIC REDWOOD MEDICAL GROUP INC | JOB CARE, 232 HOSPITAL DR STE B | UKIAH | CA | 95482-4562 | |
| 4926608 | PACIFIC REPERTORY THEATER | PO Box 222035 | CARMEL | CA | 93922 | |
| 4926610 | PACIFIC RESOURCES BENEFITS ADVISORS | LLC DBA HERRONPALMER LLC, 75 STATE ST STE 1710 | BOSTON | MA | 02109 | |
| 6093865 | PACIFIC RESOURCES BENEFITS ADVISORS, LLC DBA HERRONPALMER LLC | 321 N CLARK ST STE 940 | CHICAGO | IL | 60654 | |
| 5997240 | Pacific Restaurant/Atty Rep, C/O Paul Wong | 6356 Mission Street | Daly City | CA | 94014 | |
| 6012840 | PACIFIC RESTORATION INC | 373 BLODGETT ST | COTATI | CA | 94931 | |
| 6093866 | PACIFIC RESTORATION INC DBA SERVPRO | 373 BLODGETT ST | COTATI | CA | 94931 | |
| 4926612 | PACIFIC RESTORATIVE CENTER LLC | 392 TESCONI CT STE B | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4933324 | Pacific Service Credit Union | 245 Market Street | San Francisco | CA | 94105 | |
| 4926613 | PACIFIC SERVICE CREDIT UNION | REAL ESTATE DEPT, 2850 SHADELANDS DR | WALNUT CREEK | CA | 94596 | |
| 6093867 | Pacific Service Credit Union (Customer #: 124541) | PACIFIC SERVICE CREDIT UNION, REAL ESTATE DEPT, 2850 SHADELANDS DR | WALNUT CREEK | CA | 94596 | |
| 4974733 | Pacific Service Emploees Assn. (PSEA Concord) | Doug Chadborn, 1390 Willow Pass Rd., Suite 240 | Concord | CA | 94524 | |
| 4926614 | PACIFIC SERVICE EMPLOYEES | ASSOCIATION, 1390 WILLOW PASS RD STE 240 | CONCORD | CA | 94520 | |
| 6113284 | PACIFIC SERVICE EMPLOYEES  ASSOCIATION | Doug Chadborn, 1390 Willow Pass Rd., Suite 240 | Concord | CA | 94524 | |
| 6045031 | PACIFIC SERVICE EMPLOYEES ASSOCIATION | Doug Chadborn 925-246-6224 (c), 1390 Willow Pass Rd., Suite 240 | Concord | CA | 94524 | |
| 4926615 | PACIFIC SERVICE EMPLOYEES INSURANCE | 1390 WILLOW PASS RD #240 | CONCORD | CA | 94520 | |
| 6024701 | Pacific Services Credit Union | 3000 Clayton Road | Concord | CA | 94519 | |
| 6024702 | Pacific Services Credit Union | P.O. Box 8191 | Walnut Creek | CA | 94596 | |
| 6117218 | PACIFIC SOUTHWEST CONTAINER LLC | 4530 Leckron Rd | Modesto | CA | 95357 | |
| 6093875 | Pacific Southwest Region National Forest | 1323 Club Dr. | Vallejo | CA | 94592 | |
| 6093877 | Pacific Southwest Region National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 4941317 | Pacific Specialty | Praxis Consulting, PO Box 5 | Muncie | IN | 47305 | |
| 5996973 | Pacific Specialty Ins Co. | P.O. Box 5 | Muncie | IN | 47308 | |
| 6118279 | Pacific Specialty Insurance Co. | 2200 Geng Road | Palo Alto | CA | 94303 | |
| 5913249 | Pacific Specialty Insurance Company | Michelle L. Burton, Esq. (SBN -187152), Rachael K. Kelley, Esq. (SBN - 292718), Shoecraft Burton, LLP, 750 B Street, Suite 2610 | San Diego | CA | 92101 | |
| 4926616 | PACIFIC STATES AVIATION INC | 51 JOHN GLENN DR | CONCORD | CA | 94520 | |
| 6093878 | Pacific States Aviation, Inc. | PACIFIC STATES AVIATION INC, 51 JOHN GLENN DR | CONCORD | CA | 94520 | |
| 6093879 | PACIFIC STATES AVIATION, INC. - 51 JOHN GLENN DR | 142 N MILPITAS BLVD. STE 125 | MILPITAS | CA | 95035 | |
| 6093880 | PACIFIC STATES AVIATION, INC. - 81 JOHN GLENN DR | 142 N. MILPITAS BLVD. #125 | MILPITAS | CA | 95035 | |
| 6175088 | Pacific States Industries, Inc., dba Redwood Empire Sawmill | Mr. Austin L. Vanderhoof, Exec. V.P., Pacific States Industries, Inc., dba Redwood Empire, P.O. Box 1300 | Morgan Hill | CA | 95038-1300 | |
| 6175088 | Pacific States Industries, Inc., dba Redwood Empire Sawmill | Attn: Joseph P. Thompson, Esq., 952 School St. #376 | Napa | CA | 94559 | |
| 6175094 | Pacific States Industries, Inc., dba Redwood Empire Sawmill | Attn: Mr. Austin Vanderhoof, Exec. V.P., P.O. Box 1300 | Morgan Hill | CA | 95038-1300 | |
| 6175094 | Pacific States Industries, Inc., dba Redwood Empire Sawmill | c/o Joseph P. Thompson, Esq., 952 School St. #376 | Napa | CA | 94559 | |
| 4926617 | PACIFIC STORMWATER BMP SOLUTIONS | LLC, 3192 JUNIPER AVE | SANTA ROSA | CA | 95407 | |
| 4933288 | PACIFIC SUMMIT | 2010 Main Street Suite 1200 | Irvine | CA | 92614 | |
| 4926618 | PACIFIC SUMMIT ENERGY LLC | 2010 MAIN ST STE 1200 | IRVINE | CA | 92614 | |
| 4932794 | Pacific Summit Energy LLC | 2010 Main Streeet, Ste 1200 | Irvine | CA | 92614 | |
| 6093884 | Pacific Summit Energy LLC | 24 Waterway Avenue, Suite 725 | The Woodlands | TX | 77380 | |
| 6093888 | Pacific Summit Energy LLC | 4675 MacArthur Ct., Suite 750 | Newport Beach | CA | 92660 | |
| 4926619 | PACIFIC SUNSET BATTERIES INC | DBA BATTERIES PLUS, 481 D MADONNA RD | SAN LUIS OBISPO | CA | 93401 | |
| 5874241 | Pacific Sunshine Development, LLC | Confidential - Available Upon Request | | | | |
| 6093889 | PACIFIC TECHNOLOGY SPECTRUM LLC | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 6139489 | PACIFIC TELEPHONE & TELEGRAPH CO | Confidential - Available Upon Request | | | | |
| 6045033 | PACIFIC TELEPHONE TELEGRAPH COMPANY | 1010 N ST MARY'S ST RM 9-002 | San Antonio | TX | 78215 | |
| 6045034 | PACIFIC TELEPHONE TELEGRAPH COMPANY,SACRAMENTO ELECTRIC GAS RAILWAY COMPANY | 1010 N ST MARY'S ST RM 9-002 | San Antonio | TX | 78215 | |
| 4926620 | PACIFIC TOXICOLOGY LABORATORIES | 9348 DE SOTO AVE | CHATSWORTH | CA | 91311 | |
| 4926621 | PACIFIC TOXICOLOGY MANAGEMENT INC | 1464 MADERA RD N182 | SIMI VALLEY | CA | 93065 | |
| 4926622 | PACIFIC ULTRAPOWER CHINESE STATION | C/O COVANTA ENERGY CORPORATION, 5222 PIRRONE CT | SALIDA | CA | 95368 | |
| 4926623 | PACIFIC UNION COLLEGE | 1 ANGWIN AVE | ANGWIN | CA | 94508 | |
| 6117219 | PACIFIC UNION COLLEGE | 205 Highland Oaks | Angwin | CA | 94508 | |
| 6093890 | Pacific Union College Attn: Bill Cochran | 1 Angwin Avenue | Angwin | CA | 94508 | |
| 6011490 | PACIFIC UNION INTERNATIONAL INC | 1699 VAN NESS AVE | SAN FRANCISCO | CA | 94109 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2552 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2553 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6093894 | PACIFIC UNION INTERNATIONAL INC PACIFIC UNION PROPERTY MANAGEMENT | 1699 VAN NESS AVE | SAN FRANCISCO | CA | 94109 | |
| 4926625 | PACIFIC UNITED ANESTHESIA AND | CRITICAL CARE, 76 BROOKWOOD AVE STE B | SANTA ROSA | CA | 95404-4312 | |
| 4926626 | PACIFIC UTILITIES SUPPLY COMPANY | 1140 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 4941818 | Pacific Utility Construction-Souza, Joseph | 1350 E. Beamer Street | Woodland | CA | 95776 | |
| 4926627 | PACIFIC VENTURE CAPITAL | ONE MARKET PLAZA | SAN FRANCISCO | CA | 94105 | |
| 4926628 | PACIFIC WATERSHED ASSOCIATES INC | PO Box 4433 | ARCATA | CA | 95518 | |
| 5874243 | Pacific West Builders, Inc. | Confidential - Available Upon Request | | | | |
| 5874244 | PACIFIC WEST COMMUNITIES | Confidential - Available Upon Request | | | | |
| 6009388 | PACIFIC WEST HOMES, INC | A NEVADA CORPORATION, 8700 TECHNOLOGY WAY | Reno | NV | 89521 | |
| 4926629 | PACIFIC WEST STEEL INC | 2320 RAMADA DR | PASO ROBLES | CA | 93447 | |
| 4926630 | PACIFIC WILDLIFE CARE | 1387 MAIN ST | MORRO BAY | CA | 93442 | |
| 6093895 | Pacific Wind Development, LLC (Fountain Wind) | C/O AVANGRID RENEWABLES LLC, 1125 NW COUCH STREET, SUITE 700 | PORTLAND | OR | 97209 | |
| 6093896 | Pacific Wind Energy Corp. | 825 NE Multnomah Street | Portland | OR | 97232 | |
| 5874245 | PACIFIC WOOD RECYCLING | Confidential - Available Upon Request | | | | |
| 6141291 | PACIFICA AIRWAY LP | Confidential - Available Upon Request | | | | |
| 6141294 | PACIFICA AIRWAY LP | Confidential - Available Upon Request | | | | |
| 4926631 | PACIFICA CHAMBER OF COMMERCE | 225 ROCKAWAY BEACH AVE #1 | PACIFICA | CA | 94044 | |
| 5874246 | PACIFICA COMPANIES LLC | Confidential - Available Upon Request | | | | |
| 6093898 | PACIFICA INVESTMENTS INC - 2090 WARM SPRINGS CT | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6132413 | PACIFICA INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 4926632 | PACIFICA NURSING & REHAB CENTER | 385 ESPLANADE | PACIFICA | CA | 94044 | |
| 5993734 | Pacifica Pizza Inc., Jeff Cromer | 915 First Street, 1332 Lincoln Rd, East Vallejo | Benicia | CA | 94510 | |
| 4934224 | Pacifica Pizza Inc., Jeff Cromer | 915 First Street | Benicia | CA | 94510 | |
| 6045038 | PACIFICA, CITY OF | 170 Santa Maria Avenue | Pacifica | CA | 94044 | |
| 4926633 | PACIFICAS ENVIRONMENTAL FAMILY | PO Box 259 | PACIFICA | CA | 94044 | |
| 5993727 | Pacificia Pizza Inc, Jeff Cromer | 915 First Street, 1332 Lincoln Road, East Vallejo | Benicia | CA | 94510 | |
| 4934152 | Pacificia Pizza Inc, Jeff Cromer | 915 First Street | Benicia | CA | 94510 | |
| 5997015 | Pacifico, Paul | Confidential - Available Upon Request | | | | |
| 4941958 | Pacifico, Paul | 2479 Cabrillo Ct | Hanford | CA | 93230 | |
| 6118907 | Pacificorp | Contact: PacifiCorp Transmission, PacifiCorp Transmission, P.O. Box 2757 | Portland | OR | 97208-2757 | |
| 6093900 | PacifiCorp | 825 N .E. Multnomah, Suite 1600 | Portland | OR | 97232 | |
| 4932795 | PacifiCorp | 825 NE Mulnomah Street | Portland | OR | 97232 | |
| 6184464 | PacifiCorp | 825 NE Multnomah St., Suite 550 | Portland | OR | 97232 | |
| 6093902 | PacifiCorp | 825 NE Multnomah Street, Suite 1600 | Portland | OR | 97232 | |
| 6093903 | PacifiCorp | 825 NE Multnomah, Suite 2000 | Portland | OR | 97232 | |
| 6184464 | PacifiCorp | Ben Geertsen, Credit Specialist, 4171 Lake Park Blvd | Salt Lake City | UT | 84120 | |
| 6184464 | PacifiCorp | Law Offices of Jeremy Weinstein, PC, 1512 Bonanza Street | Walnut Creek | CA | 94596 | |
| 6093904 | PacifiCorp Transmission | P.O. Box 2757 | Portland | OR | 97208-2757 | |
| 6012288 | PACIFICORP WHOLESALE - LEASE | P.O. BOX 2757 | PORTLAND | OR | 97208-2757 | |
| 4926635 | PACIFICORP WHOLESALE-WSPP EEI | 825 NE MULTNOMAH ST #600 | PORTLAND | OR | 97232 | |
| 6045039 | PACIFICORP,SOUTHERN CALIFORNIA EDISON COMPANY,UTAH POWER LIGHT COMPANY | P.O. Box 800 | Rosemead | CA | 91770 | |
| 6135122 | PACINI ROBERT A TRUSTEE | Confidential - Available Upon Request | | | | |
| 4978239 | Pacini, Jerrol | Confidential - Available Upon Request | | | | |
| 5887674 | Pacini, Matthew John | Confidential - Available Upon Request | | | | |
| 5890527 | Pacio, Bernie A | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2554 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5874247 | PACK FRESH PROCESSORS | Confidential - Available Upon Request | | | | |
| 6131519 | PACK LONNIE A & ROBIN A JT | Confidential - Available Upon Request | | | | |
| 6143634 | PACK SUSAN TR | Confidential - Available Upon Request | | | | |
| 5886768 | Pack, David Anderson | Confidential - Available Upon Request | | | | |
| 7202616 | Pack, David J | The Law Office of Joseph West, Joseph West, 575 E. Locust Avenue, Suite 120 | Fresno | CA | 93720 | |
| 4991262 | Packard, Debbie | Confidential - Available Upon Request | | | | |
| 4978194 | Packard, George | Confidential - Available Upon Request | | | | |
| 5879937 | Packard, Jennifer D | Confidential - Available Upon Request | | | | |
| 4989483 | Packard, Larry | Confidential - Available Upon Request | | | | |
| 5882038 | Packard, Lawrence Ellis | Confidential - Available Upon Request | | | | |
| 7465491 | Packard, Matthew | Confidential - Available Upon Request | | | | |
| 7465491 | Packard, Matthew | Confidential - Available Upon Request | | | | |
| 7201912 | Packard, Matthew | Confidential - Available Upon Request | | | | |
| 4985524 | Packer, Larry | Confidential - Available Upon Request | | | | |
| 6012338 | PACKWAY MATERIALS INC | 19599 HIGHWAY 89 | HAT CREEK | CA | 96040 | |
| 5806436 | Packway Materials, Inc. | 22244 Cassel Road | Cassel | CA | 96016 | |
| 5806436 | Packway Materials, Inc. | PO Box 70 | Cassel | CA | 96016 | |
| 4926637 | PACO PUMPS | 3215 PRODUCER WAY | POMONA | CA | 91768 | |
| 6010681 | PACO VENTURES LLC | 9276 BEATTY DR STE B | SACRAMENTO | CA | 95826 | |
| 4926638 | PACO VENTURES LLC | SACRAMENTO OFFICE, 9276 BEATTY DRIVE, SUITE B | SACRAMENTO | CA | 95826 | |
| 4926639 | PACOIMA BEAUTIFUL | 13520 VAN NUYS BLVD STE 200 | PACOIMA | CA | 91331 | |
| 6003004 | Paco's Truck Repair-Valadez, Francisco | 514 Belle Terrace | Bakersfield | CA | 93307 | |
| 6003267 | Pacos, Joelle | Confidential - Available Upon Request | | | | |
| 5882473 | Pacring, Janet Cabrera | Confidential - Available Upon Request | | | | |
| 6093906 | PACTIV CORPORATION | 1000 Diamond Ave | Red Bluff | CA | 96080-4347 | |
| 6117220 | PACTIV CORPORATION | End of Diamond Avenue | Red Bluff | CA | 96080 | |
| 5878804 | Pada, Jean Claudine Manzano | Confidential - Available Upon Request | | | | |
| 6007486 | Padarath, Rajinesh | Confidential - Available Upon Request | | | | |
| 6093907 | Paddock Bowl - Ronald D Rutherford | 5915 Pacheco Blvd. | Pacheco | CA | 94553 | |
| 5803671 | PADDOCK BOWL INC | 5915 Pacheco Blvd | Pacheco | CA | 94553 | |
| 5997623 | Paddock, Elizabeth | Confidential - Available Upon Request | | | | |
| 4926640 | PADDY CREEK FARMS LLC | 6464 E LIVE OAK RD | LODI | CA | 95240 | |
| 4976520 | Padell, Renate | Confidential - Available Upon Request | | | | |
| 6132122 | PADEN EARL | Confidential - Available Upon Request | | | | |
| 6132120 | PADEN EARL WILLIAMS | Confidential - Available Upon Request | | | | |
| 6134510 | PADEN MITCHELL P AND LOUISE A | Confidential - Available Upon Request | | | | |
| 4988326 | Paden, Dennis | Confidential - Available Upon Request | | | | |
| 7163314 | PADEN, EARL W. | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4978298 | Padero, Elizabeth | Confidential - Available Upon Request | | | | |
| 6140155 | PADGETT MICHELE J & PADGETT BRIAN D | Confidential - Available Upon Request | | | | |
| 6005571 | Padgett, Charles | Confidential - Available Upon Request | | | | |
| 4979328 | Padgett, Jimmie | Confidential - Available Upon Request | | | | |
| 4983263 | Padgett, Mary | Confidential - Available Upon Request | | | | |
| 7479824 | Padgett, Sean | Confidential - Available Upon Request | | | | |
| 5889048 | Padgett, Wesley K | Confidential - Available Upon Request | | | | |
| 4977704 | Padgett, Wiley | Confidential - Available Upon Request | | | | |
| 4996570 | Padgham, Dana | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2554 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2555 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6144445 | PADIAN KEVIN & PADIAN NANCY S | Confidential - Available Upon Request | | | | |
| 6143199 | PADILLA GENARO JR & PADILLA STARR F | Confidential - Available Upon Request | | | | |
| 6004429 | Padilla Gomez, Rosalva | Confidential - Available Upon Request | | | | |
| 5886859 | Padilla Jr., Frank | Confidential - Available Upon Request | | | | |
| 6129956 | PADILLA NANCY | Confidential - Available Upon Request | | | | |
| 5895937 | Padilla, Alma D | Confidential - Available Upon Request | | | | |
| 5874248 | PADILLA, ANA | Confidential - Available Upon Request | | | | |
| 4991735 | Padilla, Arthur | Confidential - Available Upon Request | | | | |
| 6000652 | Padilla, Aurelia | Confidential - Available Upon Request | | | | |
| 6008741 | PADILLA, CARLOS | Confidential - Available Upon Request | | | | |
| 4995820 | Padilla, Carry | Confidential - Available Upon Request | | | | |
| 4978834 | Padilla, Cecil | Confidential - Available Upon Request | | | | |
| 6001010 | Padilla, Claudia | Confidential - Available Upon Request | | | | |
| 5888231 | Padilla, Damien | Confidential - Available Upon Request | | | | |
| 4912346 | Padilla, Delfina | Confidential - Available Upon Request | | | | |
| 4914855 | Padilla, Elizabeth Ann | Confidential - Available Upon Request | | | | |
| 5888353 | Padilla, Felicia Marie | Confidential - Available Upon Request | | | | |
| 4915150 | Padilla, Felipe | Confidential - Available Upon Request | | | | |
| 5883781 | Padilla, Hector | Confidential - Available Upon Request | | | | |
| 5887741 | Padilla, Jesse C | Confidential - Available Upon Request | | | | |
| 6007506 | Padilla, Jose | Confidential - Available Upon Request | | | | |
| 5886046 | Padilla, Jose M | Confidential - Available Upon Request | | | | |
| 4913558 | Padilla, Joshua | Confidential - Available Upon Request | | | | |
| 6161619 | Padilla, Juan | Confidential - Available Upon Request | | | | |
| 6006728 | Padilla, Juan Jose | Confidential - Available Upon Request | | | | |
| 5996130 | PADILLA, JUDITH | Confidential - Available Upon Request | | | | |
| 6003150 | PADILLA, JUSTIN | Confidential - Available Upon Request | | | | |
| 4985446 | Padilla, Laurita Ann | Confidential - Available Upon Request | | | | |
| 5888077 | Padilla, Lizet | Confidential - Available Upon Request | | | | |
| 5998597 | Padilla, Manuel | Confidential - Available Upon Request | | | | |
| 6006075 | Padilla, Martin | Confidential - Available Upon Request | | | | |
| 5892225 | Padilla, Michael | Confidential - Available Upon Request | | | | |
| 5896006 | Padilla, Michelle | Confidential - Available Upon Request | | | | |
| 6168750 | Padilla, Nacho | Confidential - Available Upon Request | | | | |
| 4947912 | Padilla, Natalia | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5999663 | Padilla, Richard | Confidential - Available Upon Request | | | | |
| 4992237 | Padilla, Richard | Confidential - Available Upon Request | | | | |
| 5886875 | Padilla, Richard | Confidential - Available Upon Request | | | | |
| 6006544 | Padilla, Rochelle | Confidential - Available Upon Request | | | | |
| 5886449 | Padilla, Samuel J | Confidential - Available Upon Request | | | | |
| 6002410 | PADILLA, SOLIDAD | Confidential - Available Upon Request | | | | |
| 5882129 | Padilla, Stephen Jacob | Confidential - Available Upon Request | | | | |
| 4977000 | Padin, Rafael | Confidential - Available Upon Request | | | | |
| 5878625 | Padinjath, Noble | Confidential - Available Upon Request | | | | |
| 4992165 | Padovan, Lawrence | Confidential - Available Upon Request | | | | |
| 5874250 | PADOVANI, RICHARD | Confidential - Available Upon Request | | | | |
| 4926641 | PADRE ASSOCIATES INC | 1861 KNOLL DR | VENTURA | CA | 93003 | |
| 5874251 | Padre Flats LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2555 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2556 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4912336 | Padron, Kenneth | Confidential - Available Upon Request | | | | |
| 4996987 | Padron, Mona | Confidential - Available Upon Request | | | | |
| 4997103 | Padron, Sara | Confidential - Available Upon Request | | | | |
| 5879451 | Padrones, Edmond Abansado | Confidential - Available Upon Request | | | | |
| 5894777 | Padrones, Maria Uribe | Confidential - Available Upon Request | | | | |
| 6132786 | PADUA MARY E | Confidential - Available Upon Request | | | | |
| 5900285 | Padua, Beth Louise | Confidential - Available Upon Request | | | | |
| 6093909 | Padua, Chris | Confidential - Available Upon Request | | | | |
| 6007237 | Padua, Corinne | Confidential - Available Upon Request | | | | |
| 6006854 | Paduano, Daniel | Confidential - Available Upon Request | | | | |
| 6093910 | PAE Consulting Engineers | 48 Golden Gate Avenue | San Francisco | CA | 94102 | |
| 5878795 | Pae, Rebecca | Confidential - Available Upon Request | | | | |
| 5899990 | Paek, Janet S | Confidential - Available Upon Request | | | | |
| 5887602 | Paez, Alfred E | Confidential - Available Upon Request | | | | |
| 6145523 | PAGAL DONALD & CAROL | Confidential - Available Upon Request | | | | |
| 6129998 | PAGALING MICHAEL & KASSANDRA | Confidential - Available Upon Request | | | | |
| 5890252 | Pagan, Adrian Moises | Confidential - Available Upon Request | | | | |
| 7299325 | PAGAN, ANITA | Confidential - Available Upon Request | | | | |
| 6157972 | PAGAN, JEROME | Confidential - Available Upon Request | | | | |
| 5894704 | Pagan, Louis Anthony | Confidential - Available Upon Request | | | | |
| 5888098 | Pagan, Michael | Confidential - Available Upon Request | | | | |
| 5888755 | Pagan, Miguel | Confidential - Available Upon Request | | | | |
| 4993250 | Pagan, Richard | Confidential - Available Upon Request | | | | |
| 5886133 | Pagan, Victor | Confidential - Available Upon Request | | | | |
| 5886853 | Pagan, William Ray | Confidential - Available Upon Request | | | | |
| 6144350 | PAGANI RANCH LLC ET AL | Confidential - Available Upon Request | | | | |
| 6002487 | PAGANI, DIANE | Confidential - Available Upon Request | | | | |
| 4983289 | Paganini, Ermano | Confidential - Available Upon Request | | | | |
| 7331155 | Paganini, Susan | Confidential - Available Upon Request | | | | |
| 5874252 | Pagano, Dan | Confidential - Available Upon Request | | | | |
| 5897896 | Pagano, George Gregory | Confidential - Available Upon Request | | | | |
| 4941850 | Pagano, Kevin | 1590 Golden Gate Ave | San Francisco | CA | 94115 | |
| 4926642 | PAGE CONCEPTS INC | 6440 AVONDALE DR STE 200-14 | OKLAHOMA CITY | OK | 73116 | |
| 6146424 | PAGE JOHN WARD TR & MARGARET H TR | Confidential - Available Upon Request | | | | |
| 6143893 | PAGE LARRY J & PAGE CAROL K | Confidential - Available Upon Request | | | | |
| 4926643 | PAGE ONE AUTOMOTIVE | 211 S HILL DR STE D | BRISBANE | CA | 94005 | |
| 6093912 | Page Southerland Page, Inc. | 400 West Cesar Chavez Street, Suite 500 | Austin | TX | 78701 | |
| 6129892 | PAGE THOMAS M & JENNIFER N | Confidential - Available Upon Request | | | | |
| 6131373 | PAGE TOMBI L T & CLIFFORD M JT | Confidential - Available Upon Request | | | | |
| 4999418 | Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4948432 | Page, Alec | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144786 | PAGE, ALEC | Confidential - Available Upon Request | | | | |
| 7144786 | PAGE, ALEC | Confidential - Available Upon Request | | | | |
| 4948429 | Page, Avery | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144787 | PAGE, AVERY | Confidential - Available Upon Request | | | | |
| 7144787 | PAGE, AVERY | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2556 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2557 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002300 | PAGE, BEATRICE | Confidential - Available Upon Request | | | | |
| 5885787 | Page, David M | Confidential - Available Upon Request | | | | |
| 4980530 | Page, Ellen | Confidential - Available Upon Request | | | | |
| 5894646 | Page, James M | Confidential - Available Upon Request | | | | |
| 5880539 | Page, James Nathan | Confidential - Available Upon Request | | | | |
| 5874253 | PAGE, JOHN W | Confidential - Available Upon Request | | | | |
| 5939533 | Page, Larry | Confidential - Available Upon Request | | | | |
| 5939532 | Page, Larry | Confidential - Available Upon Request | | | | |
| 4999416 | Page, Michael Steven | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976746 | Page, Michael Steven; Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4981186 | Page, Patrick | Confidential - Available Upon Request | | | | |
| 4980496 | Page, Ronald | Confidential - Available Upon Request | | | | |
| 4997894 | Page, Sandra | Confidential - Available Upon Request | | | | |
| 4949099 | Page, Shawn | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145902 | PAGE, SHAWN PATRICK | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4913116 | Page, Shon Christopher | Confidential - Available Upon Request | | | | |
| 5874258 | PAGE, TED | Confidential - Available Upon Request | | | | |
| 5874257 | PAGE, TED | Confidential - Available Upon Request | | | | |
| 4987739 | Page, William | Confidential - Available Upon Request | | | | |
| 5894616 | Page, William D | Confidential - Available Upon Request | | | | |
| 6093911 | Page, William H. | Confidential - Available Upon Request | | | | |
| 5885099 | Page, William H. | Confidential - Available Upon Request | | | | |
| 7225706 | Pagedar, Sujata | Confidential - Available Upon Request | | | | |
| 5896965 | Pagedar, Sujata A | Confidential - Available Upon Request | | | | |
| 5899942 | Pagels, Christopher | Confidential - Available Upon Request | | | | |
| 6133454 | PAGET BEVERLY J AND GEORGE R LIFE ESTATE ETAL | Confidential - Available Upon Request | | | | |
| 4998090 | Paget, Kathleen | Confidential - Available Upon Request | | | | |
| 4914998 | Paget, Kathleen T | Confidential - Available Upon Request | | | | |
| 4917767 | PAGETT, CARMEN A | CLINICAL MASSAGE THERAPY, 5714 LONETREE BLVD | ROCKLIN | CA | 95765 | |
| 6093914 | PAGING NETWORK INCORPORATED NORTHWEST REGION | 4965 Preston Park Blvd | Plano | TX | 75093 | |
| 6144231 | PAGLEN PATRICK G TR | Confidential - Available Upon Request | | | | |
| 4980236 | Paglia, Larry | Confidential - Available Upon Request | | | | |
| 5939534 | Pagliero, John | Confidential - Available Upon Request | | | | |
| 5978909 | PAGNANO, WILLIAM | Confidential - Available Upon Request | | | | |
| 5890117 | Pagnucci, Nicholas Eugene | Confidential - Available Upon Request | | | | |
| 4999420 | Pagtakhan, Fatima Luceia Bonotan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938370 | Pagtakhan, Fatima Luceia Bonotan; Hughes, Douglas Keith, Jr.; Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5015132 | Pagtulingan, Tiffany | c/o Narayan Law, APC, Attn: Santosh Narayan, 225 S. Lake Avenue, Suite 300 | Pasadena | CA | 91101 | |
| 6123001 | Pagtulingan, Tiffany | Confidential - Available Upon Request | | | | |
| 7071446 | Pagtulingan, Tiffany | Confidential - Available Upon Request | | | | |
| 6123002 | Pagtulingan, Tiffany | Confidential - Available Upon Request | | | | |
| 4912919 | Pagtulingan, Tiffany Quiva | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2557 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2558 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4988668 | Pahati, Reynaldo | Confidential - Available Upon Request | | | | |
| 6140656 | PAHL KAI-PHILIPP | Confidential - Available Upon Request | | | | |
| 6135325 | PAHLAND WILLIAM D AND MARGARET N TR ETAL | Confidential - Available Upon Request | | | | |
| 6133280 | PAHLAND WILLIAM D AND MARGARET N TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6135347 | PAHLAND WILLIAM D AND MARGARET N TRUSTEES ETAL | Confidential - Available Upon Request | | | | |
| 4976101 | Pahland, Bill | 0131 LAKE ALMANOR WEST DR, 800 Whispering Winds Lane | Chico | CA | 95928 | |
| 6098680 | Pahland, Bill | Confidential - Available Upon Request | | | | |
| 4982218 | Pahland, William | Confidential - Available Upon Request | | | | |
| 5874259 | PAHLAVAN, ARMAN | Confidential - Available Upon Request | | | | |
| 5874260 | Pahlavan, Fariburz | Confidential - Available Upon Request | | | | |
| 6008574 | PAHLER, BRANDON | Confidential - Available Upon Request | | | | |
| 5874261 | PAHLER, JASON | Confidential - Available Upon Request | | | | |
| 6130462 | PAHLMEYER JAYSON L TR ETAL | Confidential - Available Upon Request | | | | |
| 5900260 | Pahuja, Vishal | Confidential - Available Upon Request | | | | |
| 4912533 | Pahulu, George | Confidential - Available Upon Request | | | | |
| 6180152 | Pahwa, Inder | Confidential - Available Upon Request | | | | |
| 5874262 | PAI, GRACE | Confidential - Available Upon Request | | | | |
| 5949852 | Paige Hendrix | Confidential - Available Upon Request | | | | |
| 5950498 | Paige Hendrix | Confidential - Available Upon Request | | | | |
| 5948804 | Paige Hendrix | Confidential - Available Upon Request | | | | |
| 5930856 | Paige Jannett | Confidential - Available Upon Request | | | | |
| 5890167 | Paige Jr., Daniel Wayne | Confidential - Available Upon Request | | | | |
| 5874263 | Paige Murphy | Confidential - Available Upon Request | | | | |
| 6144062 | PAIK DANIEL JOSEPH | Confidential - Available Upon Request | | | | |
| 4914063 | Paik, Christopher S. | Confidential - Available Upon Request | | | | |
| 4926644 | PAIN AND REHABILITATIVE CONSULTANTS | MEDICAL GROUP, DEPT LA 23870 | PASADENA | CA | 91185-3870 | |
| 4926645 | PAIN ASSOCIATES OF MERCED | 1390 E YOSEMITE AVE STE C | MERCED | CA | 95340 | |
| 4926646 | PAIN CONSULTANTS OF ARIZONA | PC, 20950 N TATUM BLVD STE 100 | PHOENIX | AZ | 85050 | |
| 4926647 | PAIN DIAGNOSTIC & TREATMENT CENTER | 2805 J STREET SUITE 200 | SACRAMENTO | CA | 95816 | |
| 4926648 | PAIN INSTITUTE OF CALIFORNIA INC | 9802 STOCKDALE HWY STE 105 | BAKERSFIELD | CA | 93311-3653 | |
| 4926649 | PAIN MANAGEMENT CONSULTANTS PA | 101 W KOENIG LANE STE 100 | AUSTIN | TX | 78751 | |
| 4926650 | PAIN MANAGEMENT SPECIALIST MEDICAL | GRP, PO Box 4659 | SAN LUIS OBIPSO | CA | 93403 | |
| 4926651 | PAIN MDS AMBULATORY SURG CTR LLC | 16222 N 59TH AVE STE A-115 | GLENDALE | AZ | 85306 | |
| 4926652 | PAIN MEDICINE CONSULTANTS | PAIN MEDICINE CONSULTANTS, 5924 STONERIDGE DR STE 102 | PLEASANTON | CA | 94588 | |
| 4926653 | PAIN REHABILITATION INSTITUTE LLC | 406 SUNRISE AVE STE 320 | ROSEVILLE | CA | 95661 | |
| 6144224 | PAINE JOEL E TR & PAINE MARIANNE D TR | Confidential - Available Upon Request | | | | |
| 6139694 | PAINO DOMENIC J TR & PAINO BIRGITTA TR | Confidential - Available Upon Request | | | | |
| 6139702 | PAINTER SIDNEY JEAN TR ET AL | Confidential - Available Upon Request | | | | |
| 6134312 | PAINTER SUZANNE & CLIFTON | Confidential - Available Upon Request | | | | |
| 5894772 | Painter, Dave Wayne | Confidential - Available Upon Request | | | | |
| 4988565 | Painter, David | Confidential - Available Upon Request | | | | |
| 5896586 | Painter, Jeff T | Confidential - Available Upon Request | | | | |
| 5896627 | Painter, Kimberley L | Confidential - Available Upon Request | | | | |
| 4984099 | Painter, Leola | Confidential - Available Upon Request | | | | |
| 4994768 | Painter, Michele | Confidential - Available Upon Request | | | | |
| 4989417 | Painter, Robin | Confidential - Available Upon Request | | | | |
| 4988826 | Painter, Sheila | Confidential - Available Upon Request | | | | |
| 6000199 | Painter, Suzanne | Confidential - Available Upon Request | | | | |
| 4912882 | Painter, Warren Gregory | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2559 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4978161 | Paisano, James | Confidential - Available Upon Request | | | | |
| 6117221 | Paiute Pipeline Company | Attn: Brad Harris, Vice President/ Northern Nevada Division Mark Litwin, P.O. Box 94197 | Las Vegas | NV | 89193-4197 | |
| 5890241 | Paixao Jr., Jose Manuel | Confidential - Available Upon Request | | | | |
| 5897396 | Paixao, Jose Silva | Confidential - Available Upon Request | | | | |
| 7284808 | Paiz, Mark | Confidential - Available Upon Request | | | | |
| 4987843 | Paja Jr., Salvador | Confidential - Available Upon Request | | | | |
| 5879650 | Paja, Salvador P | Confidential - Available Upon Request | | | | |
| 4926654 | PAJARO VALLEY CHAMBER OF COMMERCE | PO Box 1748 | WATSONVILLE | CA | 95077-1748 | |
| 4926655 | PAJARO VALLEY COMMUNITY HEALTH | TRUST, 85 NIELSON ST | WATSONVILLE | CA | 95076 | |
| 6093916 | Pajaro Valley Consolidated Railroad Company | 1400 Douglas Street, Stop 0780 | Omaha | CA | 68179 | |
| 6093917 | PAJARO VALLEY CONSOLIDATED RAILROAD COMPANY,COAST VALLEYS GAS ELECTRIC COMPANY | 1400 Douglas Street, Stop 0780 | Omaha | CA | 68179 | |
| 4926656 | PAJARO VALLEY NEUROLOGY MEDICAL | ASSOCIATES, 64 ASPEN WAY STE 101 | WATSONVILLE | CA | 95076 | |
| 4926657 | PAJARO VALLEY SHELTER SERVICES | 115 BRENNAN ST | WATSONVILLE | CA | 95076 | |
| 5874264 | PAJARO VALLEY UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 5874265 | Pajaro Valley Uniried School District A Government Agency | Confidential - Available Upon Request | | | | |
| 4986551 | Pajerski, Philip | Confidential - Available Upon Request | | | | |
| 6003505 | Pak, Christopher | Confidential - Available Upon Request | | | | |
| 5996036 | Pak, Hong | Confidential - Available Upon Request | | | | |
| 5897621 | Pakhnev, Helen | Confidential - Available Upon Request | | | | |
| 5993696 | Pakhomova, Joseph and Anastasia | 1200 Maywood Lane | Martinez | CA | 94553 | |
| 7144831 | PAKNEY, KIMBERLY | Confidential - Available Upon Request | | | | |
| 7144831 | PAKNEY, KIMBERLY | Confidential - Available Upon Request | | | | |
| 4994597 | Pakulak, John | Confidential - Available Upon Request | | | | |
| 5874266 | Pal, Allan | Confidential - Available Upon Request | | | | |
| 4912529 | Pal, Amit | Confidential - Available Upon Request | | | | |
| 5898148 | Palacharla, Veerapratap | Confidential - Available Upon Request | | | | |
| 5883372 | Palacio, Adeline | Confidential - Available Upon Request | | | | |
| 4987054 | Palacio, Cynthia | Confidential - Available Upon Request | | | | |
| 4981499 | Palacio, Edward | Confidential - Available Upon Request | | | | |
| 4981250 | Palacio, Frank | Confidential - Available Upon Request | | | | |
| 5884336 | Palacios, Adriana Alejandra | Confidential - Available Upon Request | | | | |
| 6093918 | Palacios, Arturo | Confidential - Available Upon Request | | | | |
| 5901729 | Palacios, Arturo | Confidential - Available Upon Request | | | | |
| 6004672 | palacios, beatriz | Confidential - Available Upon Request | | | | |
| 4945249 | Palacios, Benjamin | 3467 Davis St | Oakland | CA | 94601 | |
| 5888827 | Palacios, George | Confidential - Available Upon Request | | | | |
| 5882726 | Palacios, Maria C | Confidential - Available Upon Request | | | | |
| 4956949 | Palacios, Ramon Adrian | Confidential - Available Upon Request | | | | |
| 5901738 | Palacios, Vincent Anthony | Confidential - Available Upon Request | | | | |
| 6093919 | Palacios, Vincent Anthony | Confidential - Available Upon Request | | | | |
| 5889852 | Palacioz, Christopher | Confidential - Available Upon Request | | | | |
| 5887371 | Palade III, Wesley W | Confidential - Available Upon Request | | | | |
| 4974462 | Palade, Matthew | Jennifer, 1827 Merrill Rd | Paradise | CA | 95969 | |
| 6141323 | PALADINO LAWRENCE A TR & PALADINO LINDA M TR | Confidential - Available Upon Request | | | | |
| 6002973 | Palafox, Blas | Confidential - Available Upon Request | | | | |
| 4911901 | Palagiri, Pavithra | Confidential - Available Upon Request | | | | |
| 5874267 | Palakurthy, Arun | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4944716 | palancade, pierre | 1411 arlington blvd | el cerrito | CA | 94530 | |
| 5810325 | Palandrani, Mara | Confidential - Available Upon Request | | | | |
| 5822720 | Palandrani, Mara M | Confidential - Available Upon Request | | | | |
| 5880384 | Palaniappan, Adaikkammai | Confidential - Available Upon Request | | | | |
| 4991219 | Palarca, Carmen | Confidential - Available Upon Request | | | | |
| 5878567 | Palarczyk, Jan | Confidential - Available Upon Request | | | | |
| 7206894 | Palasik, Ryan | Confidential - Available Upon Request | | | | |
| 4992547 | Palau-Green, Catalina | Confidential - Available Upon Request | | | | |
| 4984796 | Palazzotto, Lena | Confidential - Available Upon Request | | | | |
| 6170172 | Palconit, Elizabeth | Confidential - Available Upon Request | | | | |
| 6170447 | Paleja, Charles | Confidential - Available Upon Request | | | | |
| 6170378 | Paleja, Pushpa | Confidential - Available Upon Request | | | | |
| 6144426 | PALENCHAR CHARLES D & CHRISTINA G TR | Confidential - Available Upon Request | | | | |
| 7461730 | Palenchar, Adrian | Confidential - Available Upon Request | | | | |
| 5895448 | Paleo, John M | Confidential - Available Upon Request | | | | |
| 6145024 | PALERMO KENNETH TR & PALERMO TINA TR | Confidential - Available Upon Request | | | | |
| 4983374 | Palermo, George | Confidential - Available Upon Request | | | | |
| 4996916 | Palero, Edwin | Confidential - Available Upon Request | | | | |
| 4912672 | Palero, Edwin Palero | Confidential - Available Upon Request | | | | |
| 5886876 | Palesch, Steven A | Confidential - Available Upon Request | | | | |
| 4983658 | Pali, Fran | Confidential - Available Upon Request | | | | |
| 5874268 | Palisade Builders, Inc. | Confidential - Available Upon Request | | | | |
| 5803672 | PALISADE COMPANY LLC | 130 EAST SENECA STREET, SUITE 505 | ITHACA | NY | 14850 | |
| 4926658 | PALISADE CORPORATION | 798 CASCADILLA ST | ITHACA | NY | 14850-3239 | |
| 6093922 | PALISADE CORPORATION | PALISADE COMPANY LLC, 130 E SENECA ST STE 505 | ITHACA | NY | 14850 | |
| 6011744 | PALISADES TVC HOLDINGS LLC | 15085 LA PALMA DR | CHINO | CA | 91710 | |
| 5874269 | PALISCHUK, VADIM | Confidential - Available Upon Request | | | | |
| 5880467 | Palko, Andrey Leonidovich | Confidential - Available Upon Request | | | | |
| 6140423 | PALKOSKI SCOTT M | Confidential - Available Upon Request | | | | |
| 6015275 | Pall Corporation | 25 Harbor Park Dr | Port Washington | NY | 11050 | |
| 4926659 | PALL POWER GENERATION | 2200 NORTHERN BLVD | EAST HILLS | NV | 11548 | |
| 4926660 | PALL TRINITY MICRO | 3643 STATE ROUTE 281 | CORTLAND | NY | 13045 | |
| 5865140 | PALLA ROSA BEAR MOUNTAIN RANCH, L.P | Confidential - Available Upon Request | | | | |
| 6093925 | PALLA ROSA FARMING CO | 9530 Hageman Road B #196 | Bakersfield | CA | 93312 | |
| 5885925 | Palladino, Mike Robert | Confidential - Available Upon Request | | | | |
| 4980377 | Palladino, Nicholas | Confidential - Available Upon Request | | | | |
| 4995839 | Pallatroni, Michael | Confidential - Available Upon Request | | | | |
| 4911601 | Pallatroni, Michael Anthony | Confidential - Available Upon Request | | | | |
| 6132693 | PALLESEN REDHAWK & DEANNE | Confidential - Available Upon Request | | | | |
| 7475585 | Pallette, James Riley | Confidential - Available Upon Request | | | | |
| 5874270 | PALLIOS, JIM | Confidential - Available Upon Request | | | | |
| 5874271 | PALLISTER, CARRIE | Confidential - Available Upon Request | | | | |
| 6147232 | Palm Bluffs Corporate Center | c/o Dana Butcher Associates, 6475 N. Palm Ave. Suite 101 | Fresno | CA | 93704 | |
| 4926661 | PALM BLUFFS CORPORATE CENTER | OWNERS ASSOCIATION, 1690 W SHAW STE 220 | FRESNO | CA | 93711 | |
| 6093926 | Palm Bluffs Corporate Center Association | c/o Dana Butcher Associates, Attn.: Trish Herogian, 1690 West Shaw, Suite 222 | Fresno | CA | 93711 | |
| 4926662 | PALM DRIVE HEALTHCARE DISTRICT | SONOMA WEST MEDICAL CENTER, 501 PETALUMA AVE | SEBASTOPOL | CA | 95472 | |
| 6143771 | PALM DRIVE VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 4926663 | PALM FACILITY SERVICES | 10401 CONNECTICUT AVE STE 100 | KENSINGTON | MD | 20895 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2560 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2561 of 3737

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4926664 | PALM IMAGING INSTITUTE A MED CORP | EMPIRE SPECIALITY ORTHOPEDIC CENTER, 399 21ST ST | SAN BERNARDINO | CA | 92404-4815 | |
| 6003909 | Palm Place Investments LLC, Mike Fillebrown | 265 E Riverpark Circle, Suite #310 | Fresno | CA | 93720 | |
| 4926665 | PALM SPRINGS ANESTHESIA SERVICES | PC, 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 92262-4872 | |
| 4926666 | PALM SPRINGS ANESTHESIA SERVICES | PC, MAIL CODE 11008 | NEWARK | NJ | 07101-8138 | |
| 6139939 | PALM WERNER TR & PALM JANICE TR | Confidential - Available Upon Request | | | | |
| 5874276 | PALM, ASHLEY | Confidential - Available Upon Request | | | | |
| 5874277 | Palm, JR LLC | Confidential - Available Upon Request | | | | |
| 6131292 | PALMA PROBHAT T & MALATI S JT | Confidential - Available Upon Request | | | | |
| 6169841 | Palma, Alberto and Noemi | Confidential - Available Upon Request | | | | |
| 5939536 | PALMA, AMY | Confidential - Available Upon Request | | | | |
| 5878218 | Palma, Elsa Ana | Confidential - Available Upon Request | | | | |
| 6005666 | Palma, Heather | Confidential - Available Upon Request | | | | |
| 5978911 | PALMA, NIDIA | Confidential - Available Upon Request | | | | |
| 6170902 | Palma, Nidia C | Confidential - Available Upon Request | | | | |
| 5883275 | Palma, Romeo | Confidential - Available Upon Request | | | | |
| 5997587 | Palmas, Ysrael | Confidential - Available Upon Request | | | | |
| 4941738 | Palmas, Ysrael | c/o State Comp Ins.- | Fresno | CA | 93729 | |
| 6130614 | PALMAZ AMALIA B TR | Confidential - Available Upon Request | | | | |
| 6129994 | PALMAZ AMALIA B TR | Confidential - Available Upon Request | | | | |
| 6145004 | PALMBERG SHARON S TR | Confidential - Available Upon Request | | | | |
| 6133996 | PALMER CHARLES B ETAL | Confidential - Available Upon Request | | | | |
| 6134330 | PALMER DAVID W & GRETCHEN A | Confidential - Available Upon Request | | | | |
| 5902911 | Palmer De Peyster | Confidential - Available Upon Request | | | | |
| 6134408 | PALMER GREGORY M ETAL | Confidential - Available Upon Request | | | | |
| 6140451 | PALMER JOHN ERIC | Confidential - Available Upon Request | | | | |
| 6134477 | PALMER NANCY D ETAL | Confidential - Available Upon Request | | | | |
| 6134613 | PALMER SCHOOL FOR GIRLS AND BOYS INC | Confidential - Available Upon Request | | | | |
| 6133269 | PALMER SCOTT C DDS MS TR | Confidential - Available Upon Request | | | | |
| 6001367 | Palmer, Alan | Confidential - Available Upon Request | | | | |
| 4986791 | Palmer, Arthur | Confidential - Available Upon Request | | | | |
| 6093927 | Palmer, Brad and Grant | Confidential - Available Upon Request | | | | |
| 6000006 | Palmer, Brittney | Confidential - Available Upon Request | | | | |
| 4977529 | Palmer, Charles | Confidential - Available Upon Request | | | | |
| 6159323 | Palmer, Charles R | Confidential - Available Upon Request | | | | |
| 5998650 | Palmer, Charolette | Confidential - Available Upon Request | | | | |
| 7158737 | PALMER, CHRISTINE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158737 | PALMER, CHRISTINE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7226305 | Palmer, Cindora | Confidential - Available Upon Request | | | | |
| 5882312 | Palmer, Corey Tyler | Confidential - Available Upon Request | | | | |
| 5894507 | Palmer, Cynthia A | Confidential - Available Upon Request | | | | |
| 4997623 | Palmer, David | Confidential - Available Upon Request | | | | |
| 6002517 | Palmer, Deborah | Confidential - Available Upon Request | | | | |
| 7166110 | PALMER, ELIZABETH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7340894 | PALMER, ELIZABETH ANN | Confidential - Available Upon Request | | | | |
| 4976619 | Palmer, Ezeller | Confidential - Available Upon Request | | | | |
| 6006688 | Palmer, Frankie | Confidential - Available Upon Request | | | | |
| 6093928 | PALMER, GLEN R | Confidential - Available Upon Request | | | | |
| 4921717 | PALMER, GLEN R | PALMER GROUP INTERNATIONAL LLC, 1906 LAKE PENINSULA DR | HIXSON | TN | 37343 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2561 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2562 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5978912 | Palmer, Ida | Confidential - Available Upon Request | | | | |
| 6165655 | PALMER, IDA M | Confidential - Available Upon Request | | | | |
| 6165655 | PALMER, IDA M | Confidential - Available Upon Request | | | | |
| 5897234 | Palmer, Jamonda C. | Confidential - Available Upon Request | | | | |
| 6159111 | Palmer, Janice L | Confidential - Available Upon Request | | | | |
| 5888464 | Palmer, Jason Allen | Confidential - Available Upon Request | | | | |
| 5939539 | Palmer, John | Confidential - Available Upon Request | | | | |
| 5995998 | Palmer, John | Confidential - Available Upon Request | | | | |
| 6436011 | Palmer, John D and Elizabeth | Confidential - Available Upon Request | | | | |
| 4977242 | Palmer, Kenneth | Confidential - Available Upon Request | | | | |
| 5978915 | Palmer, Kirk | Confidential - Available Upon Request | | | | |
| 5978915 | Palmer, Kirk | Confidential - Available Upon Request | | | | |
| 5978914 | Palmer, Kirk | Confidential - Available Upon Request | | | | |
| 7483248 | Palmer, Mark Patrick | Confidential - Available Upon Request | | | | |
| 4984777 | Palmer, Mary | Confidential - Available Upon Request | | | | |
| 4947213 | Palmer, Mary Jo | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144830 | PALMER, MARY JO | Confidential - Available Upon Request | | | | |
| 7144830 | PALMER, MARY JO | Confidential - Available Upon Request | | | | |
| 5895374 | Palmer, Michael Philip | Confidential - Available Upon Request | | | | |
| 5896922 | Palmer, Monique | Confidential - Available Upon Request | | | | |
| 7219180 | Palmer, Nick | Confidential - Available Upon Request | | | | |
| 6006457 | Palmer, Pamela | Confidential - Available Upon Request | | | | |
| 4986563 | Palmer, Ralph | Confidential - Available Upon Request | | | | |
| 4990803 | Palmer, Richard | Confidential - Available Upon Request | | | | |
| 5886673 | Palmer, Ted E | Confidential - Available Upon Request | | | | |
| 5883813 | Palmer, Tracy Ann | Confidential - Available Upon Request | | | | |
| 5893609 | Palmer, Tyler J | Confidential - Available Upon Request | | | | |
| 4993639 | Palmeri, Gregory | Confidential - Available Upon Request | | | | |
| 4991791 | Palmeri, Joseph | Confidential - Available Upon Request | | | | |
| 6147456 | Palmeri, Ralph | Confidential - Available Upon Request | | | | |
| 6143762 | PALMIERI JAMES R & JACKIE J TR | Confidential - Available Upon Request | | | | |
| 4974519 | Palmisano, Dorothy G. | 5 Jewel Place | Hillsborough | CA | 94010 | |
| 6093931 | PALO ALTO CITY | 250 Hamilton Ave. | Palo Alto | CA | 94301 | |
| 6093932 | PALO ALTO EGG & SERVICE COMPANY - 6691 CLARK AVE | 6644 N Highland | Clovis | CA | 93619 | |
| 5874278 | PALO ALTO HOME IMPROVEMENTS | Confidential - Available Upon Request | | | | |
| 6093933 | PALO ALTO MEDICAL FOUNDATION - 582 S SUNNYVALE AVE | 1725 RUTAN DR | LIVERMORE | CA | 94551 | |
| 6183882 | Palo Alto Vineyard Mgmt, LLC | Ordaz, 708 Mariano Dr | Sonoma | CA | 95476 | |
| 6045040 | PALO ALTO, CITY OF | 250 Hamilton Ave | Palo Alto | CA | 94301 | |
| 6014163 | PALOMA ALARCON | Confidential - Available Upon Request | | | | |
| 5874279 | Paloma Development Company, INC. | Confidential - Available Upon Request | | | | |
| 5880158 | Palomar, Michael | Confidential - Available Upon Request | | | | |
| 4988925 | Palomares Jr., Arsenio | Confidential - Available Upon Request | | | | |
| 5878045 | Palomares, Corazon B | Confidential - Available Upon Request | | | | |
| 5939543 | Palomares, John | Confidential - Available Upon Request | | | | |
| 5998185 | Palomares, Oscar | Confidential - Available Upon Request | | | | |
| 4984535 | Palomares, Violeta | Confidential - Available Upon Request | | | | |
| 6140285 | PALOMBO LUIGI & GIUSEPPINA TR | Confidential - Available Upon Request | | | | |
| 6168530 | PALOMINOS, LUCILA | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2562 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4990873 | Palomo, Patrick | Confidential - Available Upon Request | | | | |
| 5888927 | Palpallatoc, Daniel | Confidential - Available Upon Request | | | | |
| 5884643 | Palpallatoc, Mayra Alejandra | Confidential - Available Upon Request | | | | |
| 4993606 | Palsgaard, James | Confidential - Available Upon Request | | | | |
| 5878087 | Palsson, Shalini | Confidential - Available Upon Request | | | | |
| 6144228 | PALTER KAREN ANN | Confidential - Available Upon Request | | | | |
| 5882885 | Palter, Elizabeth M | Confidential - Available Upon Request | | | | |
| 4925358 | PALUMBO, MIKE | PALUMBO TRUST, 5314 ST ANDREWS DR | STOCKTON | CA | 95219 | |
| 4991202 | Palwick, Michael | Confidential - Available Upon Request | | | | |
| 5969269 | Pam Cox | Confidential - Available Upon Request | | | | |
| 5969267 | Pam Cox | Confidential - Available Upon Request | | | | |
| 4926667 | PAM K JANDA MD | PO Box 25487 | FRESNO | CA | 93729-5487 | |
| 5874280 | Pam Saint-Pierre | Confidential - Available Upon Request | | | | |
| 5930865 | Pam Thronton | Confidential - Available Upon Request | | | | |
| 5874281 | PAMA MANAGEMENT | Confidential - Available Upon Request | | | | |
| 4926668 | PAMECO CORP | PO Box A3765 | CHICAGO | IL | 60690 | |
| 4926669 | PAMECO-AIRE INC - BAKERSFIELD | 700 CALIFORNIA AVE | BAKERSFIELD | CA | 93304 | |
| 5969276 | Pamela A. Moseley | Confidential - Available Upon Request | | | | |
| 5969278 | Pamela A. Moseley | Confidential - Available Upon Request | | | | |
| 7170243 | Pamela Ann Reynaud 2018 Separate Property Revocable Trust | Confidential - Available Upon Request | | | | |
| 7170243 | Pamela Ann Reynaud 2018 Separate Property Revocable Trust | Confidential - Available Upon Request | | | | |
| 7190948 | Pamela Ann Reynaud, by & through Sandra Sylke Personal Rep. of Estate | Confidential - Available Upon Request | | | | |
| 7190948 | Pamela Ann Reynaud, by & through Sandra Sylke Personal Rep. of Estate | Confidential - Available Upon Request | | | | |
| 5930874 | Pamela Bailey | Confidential - Available Upon Request | | | | |
| 5902716 | Pamela Beebe | Confidential - Available Upon Request | | | | |
| 5911872 | Pamela Benson | Confidential - Available Upon Request | | | | |
| 5910994 | Pamela Benson | Confidential - Available Upon Request | | | | |
| 5912459 | Pamela Benson | Confidential - Available Upon Request | | | | |
| 5949733 | Pamela Brosnan | Confidential - Available Upon Request | | | | |
| 5902985 | Pamela Brosnan | Confidential - Available Upon Request | | | | |
| 6161210 | PAMELA CASH | Confidential - Available Upon Request | | | | |
| 5930895 | Pamela Cox | Confidential - Available Upon Request | | | | |
| 5930886 | Pamela Cox | Confidential - Available Upon Request | | | | |
| 5930889 | Pamela Cox | Confidential - Available Upon Request | | | | |
| 5930892 | Pamela Cox | Confidential - Available Upon Request | | | | |
| 5930883 | Pamela Cox | Confidential - Available Upon Request | | | | |
| 5930880 | Pamela Cox | Confidential - Available Upon Request | | | | |
| 5969307 | Pamela D. Hall | Confidential - Available Upon Request | | | | |
| 5969309 | Pamela D. Hall | Confidential - Available Upon Request | | | | |
| 7201638 | Pamela D. Nobel, individually and as trustee for the Nobel Family Living Trust dated March 21, 2006 | Confidential - Available Upon Request | | | | |
| 5949933 | Pamela Dorsey | Confidential - Available Upon Request | | | | |
| 5948914 | Pamela Dorsey | Confidential - Available Upon Request | | | | |
| 5950576 | Pamela Dorsey | Confidential - Available Upon Request | | | | |
| 5930906 | Pamela Dunlap | Confidential - Available Upon Request | | | | |
| 5945839 | Pamela Frayne | Confidential - Available Upon Request | | | | |
| 5930910 | Pamela Garrison | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2564 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6009975 | Pamela Gilbert or Paul Lewandowski | Confidential - Available Upon Request | | | | |
| 5947880 | Pamela Hulett | Confidential - Available Upon Request | | | | |
| 6126153 | Pamela Leong, Shirley Leong and Wesley Leong | Confidential - Available Upon Request | | | | |
| 6009976 | Pamela Leong, Shirley Leong or Wesley Leong | Confidential - Available Upon Request | | | | |
| 5969324 | Pamela Lyons | Confidential - Available Upon Request | | | | |
| 4926676 | PAMELA O BLACK MD PA | PO Box 25206 | ALBUQUERQUE | NM | 87125 | |
| 5910954 | Pamela Rumberg | Confidential - Available Upon Request | | | | |
| 5930925 | Pamela Samuelson | Confidential - Available Upon Request | | | | |
| 5930924 | Pamela Samuelson | Confidential - Available Upon Request | | | | |
| 5930926 | Pamela Samuelson | Confidential - Available Upon Request | | | | |
| 5969339 | Pamela Scheideman | Confidential - Available Upon Request | | | | |
| 5910961 | Pamela Schrock | Confidential - Available Upon Request | | | | |
| 5969343 | Pamela Steed | Confidential - Available Upon Request | | | | |
| 5969342 | Pamela Steed | Confidential - Available Upon Request | | | | |
| 5911534 | Pamela T. Fowler | Confidential - Available Upon Request | | | | |
| 5910388 | Pamela T. Fowler | Confidential - Available Upon Request | | | | |
| 5912209 | Pamela T. Fowler | Confidential - Available Upon Request | | | | |
| 5950389 | Pamela Venturi-Cowan | Confidential - Available Upon Request | | | | |
| 5949521 | Pamela Venturi-Cowan | Confidential - Available Upon Request | | | | |
| 5950961 | Pamela Venturi-Cowan | Confidential - Available Upon Request | | | | |
| 5930941 | Pamela Watson | Confidential - Available Upon Request | | | | |
| 5930940 | Pamela Watson | Confidential - Available Upon Request | | | | |
| 5993682 | Pamintuan, Herminio | Confidential - Available Upon Request | | | | |
| 5874285 | Pampas Del Cielo, LLC | Confidential - Available Upon Request | | | | |
| 5874286 | Pamplona, Wes | Confidential - Available Upon Request | | | | |
| 5874287 | Pampuch, Lisa | Confidential - Available Upon Request | | | | |
| 4911730 | Pamula, Radhika | Confidential - Available Upon Request | | | | |
| 4927627 | PAMULA, RAMESH B | RAMESH B PAMULA MD INC, 7085 N CHESTNUT AVE STE 103 | FRESNO | CA | 93720 | |
| 5874288 | Pamunkey Yolo Vineyard,LLCS, INC. | Confidential - Available Upon Request | | | | |
| 5874289 | Pan Cal Corporation | Confidential - Available Upon Request | | | | |
| 4926678 | PAN PACIFIC DEVELOPMENT INC | 5333 ENCINITA AVE | TEMPLE CITY | CA | 91780 | |
| 6011719 | PAN PACIFIC SUPPLY CO | 2045 ARNOLD INDUSTRIAL WAY | CONCORD | CA | 94520 | |
| 4979254 | Pan, Ai | Confidential - Available Upon Request | | | | |
| 6185648 | Pan, Alice | Confidential - Available Upon Request | | | | |
| 5880447 | Pan, James Chi | Confidential - Available Upon Request | | | | |
| 5874290 | Pan, Steven | Confidential - Available Upon Request | | | | |
| 6093936 | PANA DELLA VITA II - 8029 N CEDAR AVE | 10 Harris Ct Bldg C - Ste 2 | Monterey | CA | 93040 | |
| 5969352 | Pana Y Ah A. Lester | Confidential - Available Upon Request | | | | |
| 5969355 | Pana Y Ah A. Lester | Confidential - Available Upon Request | | | | |
| 4975797 | Panages, Tom | 2586 BIG SPRINGS ROAD, P. O. Box 619 | Westwood | CA | 96137 | |
| 6065945 | Panages, Tom | Confidential - Available Upon Request | | | | |
| 6135176 | PANAHI SESSAN K | Confidential - Available Upon Request | | | | |
| 6009107 | PANAMA & OLD RIVER ASSOCIATES LLC | 199 S. LOS ROBLES AVE #840 | PASADENA | CA | 91101 | |
| 5874291 | Panama and Ashe, LLC | Confidential - Available Upon Request | | | | |
| 5874293 | PANAMA DEVELOPMENT COMPANY, LLC | Confidential - Available Upon Request | | | | |
| 5874294 | PANAMA-BUENA VISTA UNION SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 5874295 | PANAMENO, ROSA | Confidential - Available Upon Request | | | | |
| 4989085 | Panares, Angelita | Confidential - Available Upon Request | | | | |
| 6003985 | Panas, Susan | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2564 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2565 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6175898 | Panasenko, Petr | Confidential - Available Upon Request | | | | |
| 4926680 | PANASONIC INDUSTRIAL CO | 2 PANASONIC WAY | SECAUCUS | NJ | 07094 | |
| 6143946 | PANASSIE MAURICE E & MICHELE TR | Confidential - Available Upon Request | | | | |
| 6143954 | PANASSIE MAURICE E TR & MICHELE TR | Confidential - Available Upon Request | | | | |
| 6146522 | PANASSIE MAURICE E TR & PANASSIE MICHELE TR | Confidential - Available Upon Request | | | | |
| 5874296 | Panattoni Development Co INC | Confidential - Available Upon Request | | | | |
| 5874300 | Panattoni Development Company, Inc. | Confidential - Available Upon Request | | | | |
| 5874299 | Panattoni Development Company, Inc. | Confidential - Available Upon Request | | | | |
| 5999093 | PANCAKE CORPORATION-HOLER, DANIEL | 998 S. DE ANZA BLVD | SAN JOSE | CA | 95129 | |
| 4913753 | Panchal, Nilesh | Confidential - Available Upon Request | | | | |
| 4985941 | Pancharian, Jeanette | Confidential - Available Upon Request | | | | |
| 5891780 | Pancharian, Jeanette Jean | Confidential - Available Upon Request | | | | |
| 5016864 | Panchev, Nick | Confidential - Available Upon Request | | | | |
| 4949865 | Panchev, Nick | Confidential - Available Upon Request | | | | |
| 6008073 | Panchev, Nick; Holcroft, Shirley; Cabrera, Sam V.; Vinson, Barbara A.; Vinson, Lloyd K; Bolin, Carolyn; Bolin, William; Brown, Ronald W.; Brown, Sandra L.; Matthiesen, Charles | Mathiesen, Matsue; Carrera, Agustin; Carrer, Maritza; Corby, Noel; Courtney, C, Panchev, Nick, 25638 Anderson Avenue | Bartstow | CA | 92311 | |
| 7484493 | Panchuk, Sergiy | Confidential - Available Upon Request | | | | |
| 7201863 | Panco, Jamie | Confidential - Available Upon Request | | | | |
| 4997279 | Pancoast, Kevin | Confidential - Available Upon Request | | | | |
| 4913588 | Pancoast, Kevin E | Confidential - Available Upon Request | | | | |
| 6167388 | Pancratz, Michael | Confidential - Available Upon Request | | | | |
| 6167388 | Pancratz, Michael | Confidential - Available Upon Request | | | | |
| 5874301 | Pancutt, Carl | Confidential - Available Upon Request | | | | |
| 5874303 | Panda Express, INC. | Confidential - Available Upon Request | | | | |
| 5874302 | Panda Express, INC. | Confidential - Available Upon Request | | | | |
| 6093940 | Panda Restaurant Group, Inc. | 1683 Walnut Grove Ave | Rosemead | CA | 91770 | |
| 6093939 | Panda, Antara | Confidential - Available Upon Request | | | | |
| 5898542 | Pandey, Anupama | Confidential - Available Upon Request | | | | |
| 6143874 | PANDEYA RAAM & ALI SOPHIA N | Confidential - Available Upon Request | | | | |
| 6144455 | PANDEYA RAAM & ALI SOPHIA N | Confidential - Available Upon Request | | | | |
| 4928058 | PANDHER, RIMMIE K | DMD INC, 1601 MCHENRY VILLAGE WAY STE 1 | MODESTO | CA | 95350 | |
| 7214246 | Pandora Select Partners, LP | Confidential - Available Upon Request | | | | |
| 7214246 | Pandora Select Partners, LP | Confidential - Available Upon Request | | | | |
| 7214246 | Pandora Select Partners, LP | Confidential - Available Upon Request | | | | |
| 7227721 | Pandora Select Partners, LP as Transferee of Vince Sigal Electric, Inc | Polsinelli PC, Attn: Randye Soref & Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7227721 | Pandora Select Partners, LP as Transferee of Vince Sigal Electric, Inc | Attn: Andrew M. Thau, Whitebox Advisors LLC, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7227721 | Pandora Select Partners, LP as Transferee of Vince Sigal Electric, Inc | Whitebox Advisors LLC, Attn: Scott Specken, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7227721 | Pandora Select Partners, LP as Transferee of Vince Sigal Electric, Inc | Whitebox Advisors LLC, Keith Fischer, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 6167169 | Pandora Select Partners, LP as Transferee of Vince Sigal Electric, Inc | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6167188 | Pandora Select Partners, LP as Transferee of Vincent Sigal | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 4926681 | PANDUIT CORP | 18900 PANDUIT DR | TINLEY PARK | IL | 60487 | |
| 4926682 | PANDUIT CORP | 24575 NETWORK PL | CHICAGO | IL | 60673-1245 | |
| 5900388 | Pandya, Malav | Confidential - Available Upon Request | | | | |
| 5997017 | Panek, Ann | Confidential - Available Upon Request | | | | |
| 6007473 | Panella Trucking-Panella, Bob | 5000 E fremont street | Stockton | CA | 95215 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4986518 | Panero, Robert | Confidential - Available Upon Request | | | | |
| 6003904 | Panezic, Pamela | Confidential - Available Upon Request | | | | |
| 4982771 | Panfiglio, Joseph | Confidential - Available Upon Request | | | | |
| 5874304 | PANFILO ARMAS DBA: AMERICAN ROOFING CO | Confidential - Available Upon Request | | | | |
| 4919928 | PANG MD, DONALD | DBA DP MEDICAL GRP, 38162 GLENMOOR DR | FREMONT | CA | 94536 | |
| 4982797 | Pang, Arthur | Confidential - Available Upon Request | | | | |
| 6007470 | Pang, Ashley | Confidential - Available Upon Request | | | | |
| 4995474 | Pang, Cheuk | Confidential - Available Upon Request | | | | |
| 4919502 | PANG, DAVID K | DAVID K PANG MD, 5674 STONERIDGE DR STE 112 | PLEASANTON | CA | 94588 | |
| 4919927 | PANG, DONALD | MD, 38162 GLENMOOR DRIVE | FREMONT | CA | 94536 | |
| 5900760 | Pang, Jonathan | Confidential - Available Upon Request | | | | |
| 6008588 | PANG, KAI | Confidential - Available Upon Request | | | | |
| 5874305 | Pang, Lim How | Confidential - Available Upon Request | | | | |
| 5881631 | Pang, Ricky | Confidential - Available Upon Request | | | | |
| 5878654 | Pang, Shillem Jonathan | Confidential - Available Upon Request | | | | |
| 7331263 | Pang, Stephen | Confidential - Available Upon Request | | | | |
| 5897995 | Pang, Stephen L. | Confidential - Available Upon Request | | | | |
| 6001471 | Pang, William | Confidential - Available Upon Request | | | | |
| 4996151 | Pangali, Charanjit | Confidential - Available Upon Request | | | | |
| 5899631 | Pangan, Gregory George Castor | Confidential - Available Upon Request | | | | |
| 4987667 | Panganiban, Frederick | Confidential - Available Upon Request | | | | |
| 4980322 | Pangburn, David | Confidential - Available Upon Request | | | | |
| 4981515 | Pangburn, John | Confidential - Available Upon Request | | | | |
| 5899671 | Pangburn, Sarah Jean | Confidential - Available Upon Request | | | | |
| 5874306 | Pangea Environmental Services, Inc. | Confidential - Available Upon Request | | | | |
| 5882744 | Pangelina, Suzi M | Confidential - Available Upon Request | | | | |
| 4984410 | Pangilinan, Cheryl | Confidential - Available Upon Request | | | | |
| 5896895 | Pangilinan, Joel Rosarito | Confidential - Available Upon Request | | | | |
| 5994392 | Pangilinan, Teresa | Confidential - Available Upon Request | | | | |
| 5939544 | PANIAGUA, JAIME | Confidential - Available Upon Request | | | | |
| 5896194 | Paniagua, Mercedes G | Confidential - Available Upon Request | | | | |
| 7204723 | Panich, Sharon Leona | Bennett Valley Law, Helen M Sedwick, PO Box 1807 | Glen Ellen | CA | 95442 | |
| 7204723 | Panich, Sharon Leona | 4590 Chinook Drive | Redding | CA | 96002 | |
| 4997331 | Panighetti, Steven | Confidential - Available Upon Request | | | | |
| 4915024 | Panion, John B. | Confidential - Available Upon Request | | | | |
| 5879389 | Panis, Alfredo P | Confidential - Available Upon Request | | | | |
| 5885637 | Panis, Pacifico D | Confidential - Available Upon Request | | | | |
| 7151802 | Panizo, Aaron C | Confidential - Available Upon Request | | | | |
| 6183556 | Panjanikki Myles | Confidential - Available Upon Request | | | | |
| 4984759 | Pankey, Charlotte | Confidential - Available Upon Request | | | | |
| 5874307 | PANKO, DAVID | Confidential - Available Upon Request | | | | |
| 4989786 | Pankratz, Brenda | Confidential - Available Upon Request | | | | |
| 7253263 | Pankratz, David R | Confidential - Available Upon Request | | | | |
| 7326767 | Pankratz, Tessa | Confidential - Available Upon Request | | | | |
| 5897541 | Panlasigui, Eric Tom | Confidential - Available Upon Request | | | | |
| 6002381 | Panna LLC dba Pizzeria Delfina-Murakami, Liz | 1444 Burlingame Ave | Burlingame | CA | 94010 | |
| 5874308 | PANNELL, LESLIE | Confidential - Available Upon Request | | | | |
| 5878850 | Pannell, Maya | Confidential - Available Upon Request | | | | |
| 6170382 | Pannell, Yvonne | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4916001 | PANNU MD, AMRITPAL S | 2339 CLEVELAND AVE #103 | MADERA | CA | 93637 | |
| 4926683 | PANOCHE DRAINAGE DISTRICT | 52027 W ALTHEA | FIREBAUGH | CA | 93622 | |
| 5860445 | Panoche Energy Center, LLC | Crowell & Moring, Thomas Koegel, Three Embarcadero Center | San Francisco | CA | 94111 | |
| 4932796 | Panoche Energy Center, LLC | c/o Power Plant Management Services, LLC, Attn: Mike Shott, 43833 W. Panoche Rd | Firebaugh | CA | 93622 | |
| 5860445 | Panoche Energy Center, LLC | c/o Power Plant Management Services LLC, Attn: Mike Shott, 43833 West Panoche Road | Firebaugh | CA | 93622 | |
| 6118573 | Panoche Energy Center, LLC | Warren MacGillivray, EIF Panoche, LLC, Three Charles River Place, Suite 101 | Needham | MA | 02494 | |
| 6093941 | Panoche Energy Center, LLC | 43833 W. Panoche Rd | Firebaugh | CA | 93622 | |
| 6117222 | PANOCHE ENERGY CENTER, LLC | 43833 W Panoche Rd | Firebaugh | CA | 93622 | |
| 5864207 | Panoche Switching Station (Q829) | Confidential - Available Upon Request | | | | |
| 5864208 | Panoche Valley Solar (Q829) | Confidential - Available Upon Request | | | | |
| 7255674 | Panoche Valley Solar, LLC | Confidential - Available Upon Request | | | | |
| 7255674 | Panoche Valley Solar, LLC | Confidential - Available Upon Request | | | | |
| 6008566 | PANOCHE WATER DISTRICT FINANCING | 52027 W. ALTHEA AVE | FIREBAUGH | CA | 93622 | |
| 5874309 | PANOCHE WATER DISTRICT FINANCING CORPORATION | Confidential - Available Upon Request | | | | |
| 6045041 | PANOCHE WATER DISTRICT,RESOLUTION NO 612-08 | 52027 W Althea Ave | Firebaugh | CA | 93622 | |
| 5895506 | Panoo, Dennis Mark | Confidential - Available Upon Request | | | | |
| 5890303 | Panoo, Melissa | Confidential - Available Upon Request | | | | |
| 6134536 | PANOPULOS JAMES C AND JANET L | Confidential - Available Upon Request | | | | |
| 6005364 | Panoramic Interests-Ke, Yuhan | 1321 Mission Street, Ste. 101 | San Francisco | CA | 94103 | |
| 4941804 | Panoramic Interests-Ke, Yuhan | 1321 Mission Street | San Francisco | CA | 94103 | |
| 5832044 | Panoramic Investments | Nossaman, LLP, Attn: Christopher David Hughes, Attorney, 621 Capitol Mall, Ste. 2500 | Sacramento | CA | 95814 | |
| 5832044 | Panoramic Investments | 1321 Mission Street, Ste. 101 | San Francisco | CA | 94103 | |
| 5880399 | Panos, Elias V. | Confidential - Available Upon Request | | | | |
| 5999879 | PANOS, RYAN | Confidential - Available Upon Request | | | | |
| 5874310 | Panossian, Abraham | Confidential - Available Upon Request | | | | |
| 5801812 | Pan-Pacific Supply Company | 2045 Arnold Industrial Way | Concord | CA | 94520 | |
| 5898947 | Pant, Devika | Confidential - Available Upon Request | | | | |
| 6003110 | Pantejo, Carl | Confidential - Available Upon Request | | | | |
| 6166781 | Pantel, Elias | Confidential - Available Upon Request | | | | |
| 6139853 | PANTELIS JEFFREY J TR & PANTELIS BETH K TR | Confidential - Available Upon Request | | | | |
| 6000476 | PANTOJA, JOSE | Confidential - Available Upon Request | | | | |
| 5899048 | Pantoja, Joseph Daniel | Confidential - Available Upon Request | | | | |
| 4913344 | Pantoja, Luis | Confidential - Available Upon Request | | | | |
| 5880128 | Pantoja-Martinez, Jaime | Confidential - Available Upon Request | | | | |
| 4926685 | PANTON SUTTER LLC | 4442 N PARK DR | SACRAMENTO | CA | 95821 | |
| 4914962 | Panton, Timothy R | Confidential - Available Upon Request | | | | |
| 4978041 | Pantry III, Alfred | Confidential - Available Upon Request | | | | |
| 5874311 | PANU, SARBJIT | Confidential - Available Upon Request | | | | |
| 4984639 | Panvelle, Diane | Confidential - Available Upon Request | | | | |
| 4913991 | Panwar, Samta | Confidential - Available Upon Request | | | | |
| 4922966 | PANZELLA, JACOB P | JACOB P PANZELLA PHD, 775 E BLITHEDALE AVE BOX # 554 | MILL VALLEY | CA | 94941 | |
| 6012871 | PAO INVESTMENTS LLC | 8211 N FRESNO ST | FRESNO | CA | 93720 | |
| 6168306 | Pao, Daryl | Confidential - Available Upon Request | | | | |
| 5897301 | Pao, Eudole Jason | Confidential - Available Upon Request | | | | |
| 5948049 | Paola Esquivel Hernandez | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2567 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2568 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7471209 | Paolercio, Michael | Confidential - Available Upon Request | | | | |
| 4926687 | PAOLI RANCH PROPERTIES LLC | 3607 RITCHIE RD | FAIRFIELD | CA | 94534 | |
| 5890385 | Paoli, Giovanni Mario | Confidential - Available Upon Request | | | | |
| 4979994 | Paoli, Nilo | Confidential - Available Upon Request | | | | |
| 6144389 | PAOLINI JUDITH L TR | Confidential - Available Upon Request | | | | |
| 6139735 | PAOLINI RONALD A TR & PAOLINI GIGI ANN TR | Confidential - Available Upon Request | | | | |
| 7483996 | Paone, Damian | Confidential - Available Upon Request | | | | |
| 4988500 | Paonessa, Joseph | Confidential - Available Upon Request | | | | |
| 6144725 | PAPA JUDITH A | Confidential - Available Upon Request | | | | |
| 6004321 | Papa Murphy's-Singh, Jaswant | 1799 Bay Court | Yuba City | CA | 95993 | |
| 4987704 | Papa, Gilda | Confidential - Available Upon Request | | | | |
| 7307558 | Papa, Matthew George | Confidential - Available Upon Request | | | | |
| 5900872 | Papa, Rachel | Confidential - Available Upon Request | | | | |
| 7483604 | Papadin, Alexander | Confidential - Available Upon Request | | | | |
| 5882618 | Papadopoulos, Rosemarie O | Confidential - Available Upon Request | | | | |
| 5874312 | PAPAHN, MOLOOK | Confidential - Available Upon Request | | | | |
| 7302814 | Papale, Catherine Genaro | Confidential - Available Upon Request | | | | |
| 6008380 | PAPALE, DAVID | Confidential - Available Upon Request | | | | |
| 7305504 | Papale, Lawrence | Confidential - Available Upon Request | | | | |
| 6002702 | PAPALE, RUDOLPH | Confidential - Available Upon Request | | | | |
| 5883745 | Papalii, Malia | Confidential - Available Upon Request | | | | |
| 6144859 | PAPAPIETRO ANTOINETTE M TR ET AL | Confidential - Available Upon Request | | | | |
| 7186590 | PAPAPIETRO, RICHARD | Confidential - Available Upon Request | | | | |
| 7186590 | PAPAPIETRO, RICHARD | Confidential - Available Upon Request | | | | |
| 7169823 | PAPAPIETRO, RICHARD ANTONY | Martin T Reilley, 420 E. STREET | SANTA ROSA | CA | 95404 | |
| 7169823 | PAPAPIETRO, RICHARD ANTONY | Martin T Reilley, Attorney, Krankemann Petersen LLP, 420 E. Street, Ste. 100 | Santa Rosa | CA | 95404 | |
| 4997667 | Papara, Zoe | Confidential - Available Upon Request | | | | |
| 5998279 | Papas, Peter | Confidential - Available Upon Request | | | | |
| 5999403 | PAPAZIAN, CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 6011602 | PAPE & OLBERTZ SCHALTGERATE | OTTOSTR 6 | PULHEIM | IA | 50259 | Germany |
| 6093942 | PAPE & OLBERTZ SCHALTGERATE, UND WIDERSTANDE GMBH | OTTOSTR 6 | PULHEIM | IA | 50259 | |
| 4930638 | PAPE KENWORTH | PAPE GROUP, CHRIS COOK, 355 GOODPASTURE ISLAND RD #300 | EUGENE | OR | 97401 | |
| 4930638 | PAPE KENWORTH | PO BOX 35144 #5077 | SEATTLE | WA | 98124-5144 | |
| 6012422 | PAPE MACHINERY | Confidential - Available Upon Request | | | | |
| 6040821 | Pape Machinery Inc | 355 Good Pasture Island Rd | Eugene | OR | 97401 | |
| 6093943 | PAPE MACHINERY, ACCT 4437 | 2850 EL CENTRO RD | SACRAMENTO | CA | 95833 | |
| 6040817 | Pape Material Handling Inc | 355 Good Pasture Island Rd | Eugene | OR | 97401 | |
| 5998792 | Pape, Zac | Confidential - Available Upon Request | | | | |
| 4976993 | Paperno, Herbert | Confidential - Available Upon Request | | | | |
| 7167385 | Papesh, Catherine J | Confidential - Available Upon Request | | | | |
| 6117820 | Papillon-Allen, Doris | Confidential - Available Upon Request | | | | |
| 4997477 | Papillon-Allen, Doris | Confidential - Available Upon Request | | | | |
| 5874313 | Papin | Confidential - Available Upon Request | | | | |
| 6006724 | papineau, gabrielle | Confidential - Available Upon Request | | | | |
| 6006724 | papineau, gabrielle | Confidential - Available Upon Request | | | | |
| 5996579 | PAPINI, ANNETTE | Confidential - Available Upon Request | | | | |
| 6007429 | Pappani, Robert | Confidential - Available Upon Request | | | | |
| 6146139 | PAPPAS KIRK L & MARIA P | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142193 | PAPPAS MYRTLEANN TR | Confidential - Available Upon Request | | | | |
| 6093944 | Pappas Produce - RCx Project | 1431 S LYON AVE S/W CORNER - COLD STORAGE | MENDOTA | CA | 93640 | |
| 5879166 | Pappas, Cynthia Jeanne | Confidential - Available Upon Request | | | | |
| 4986510 | Pappas, Helen | Confidential - Available Upon Request | | | | |
| 5874314 | Pappas, John | Confidential - Available Upon Request | | | | |
| 5894120 | Pappas, John Steven | Confidential - Available Upon Request | | | | |
| 5997242 | Pappas, Rebecca | Confidential - Available Upon Request | | | | |
| 6163966 | Pappas, Stephen | Confidential - Available Upon Request | | | | |
| 6163966 | Pappas, Stephen | Confidential - Available Upon Request | | | | |
| 7469751 | Pappas, Theodore | Confidential - Available Upon Request | | | | |
| 5900419 | Pappous, Elpinike | Confidential - Available Upon Request | | | | |
| 6131185 | PAPUCCI RENZO ETAL | Confidential - Available Upon Request | | | | |
| 6131200 | PAPUCCI RENZO ETAL JT | Confidential - Available Upon Request | | | | |
| 5939545 | Papworth, Sonya | Confidential - Available Upon Request | | | | |
| 4975191 | Paquelier, Pierre O. | P.O. Box 1470 | San Martin | CA | 95046-1470 | |
| 6085344 | Paquelier, Pierre O. | Confidential - Available Upon Request | | | | |
| 5996567 | Paquet, Christian | Confidential - Available Upon Request | | | | |
| 6178773 | Paquette, Linda Lee | Confidential - Available Upon Request | | | | |
| 6045043 | PAQUETTE,LUCY,AMADOR ELECTRIC RAILWAY LIGHT COMPANY | 11350 American Legion Drive | Sutter Creek | CA | 95685 | |
| 4926690 | PAR ANESTHESIOLOGY MED CORP | PO Box 101130 | PASADENA | CA | 91189-0005 | |
| 6093968 | PAR ELECTRICAL CONTRACTORS INC | 4770 N BELLEVIEW #300 | KANSAS CITY | MO | 64116 | |
| 6010781 | PAR ELECTRICAL CONTRACTORS INC | 4770 N BELLEVIEW #300 | KANSAS CITY | MO | 64116-2188 | |
| 7239915 | PAR Electrical Contractors, Inc. | Cindy VanCleave, PAR Electrical Contractors, Inc., 4770 N. Belleview Ave., Suite 300 | Kansas City | MO | 64116 | |
| 7239915 | PAR Electrical Contractors, Inc. | Elizabeth M. Guffy, Locke Lord LLP, 600 Travis, Suite 2800 | Houston | TX | 77002 | |
| 6093970 | PAR Electrical Contractors, Inc. | 4770 N. Belleview Avenue, Suite 300 | Kansas City | MO | 64116 | |
| 4926692 | PAR ENVIRONMENTAL | SERVICES INC, PO Box 160756 | SACRAMENTO | CA | 95816-0756 | |
| 6011710 | PAR ENVIRONMENTAL SERVICES INC | 1906 21ST ST | SACRAMENTO | CA | 95811 | |
| 4926694 | PAR NUCLEAR INC | 899 HIGHWAY 96 WEST | SHOREVIEW | MN | 55126 | |
| 6093974 | PAR SYSTEMS INC | 707 COUNTY ROAD E W | SHOREVIEW | MN | 55126 | |
| 6011948 | PAR SYSTEMS INC | 707 COUNTY ROAD E W | SHOREVIEW | MN | 55126-7007 | |
| 5801218 | PaR Systems, LLC | c/o Barnes & Thornburg LLP, Attn: Janet D. Gertz, 655 West Broadway, Suite 900 | San Diego | CA | 92101 | |
| 5878090 | Para, Mark Anthony | Confidential - Available Upon Request | | | | |
| 7464624 | Paradee, Bryan | Confidential - Available Upon Request | | | | |
| 7464624 | Paradee, Bryan | Confidential - Available Upon Request | | | | |
| 6006682 | PARADELA, JOHN | Confidential - Available Upon Request | | | | |
| 5874315 | Paradigm 1055, LLC | Confidential - Available Upon Request | | | | |
| 6093978 | PARADIGM CONSULTING SERVICES, INC. | 104 TORREY PINES DR | CARY | NC | 27513 | |
| 4926696 | PARADIGM CONSULTING SERVICES, INC. | 104 TORREY PINES DR | CARY | NC | 27513-3437 | |
| 4926697 | PARADIGM GENERAL CONTRACTORS | 1017 MACDONALD AVE | RICHMOND | CA | 94801 | |
| 5874316 | PARADIGN BUILDING INC | Confidential - Available Upon Request | | | | |
| 6139492 | PARADIS PAUL E | Confidential - Available Upon Request | | | | |
| 6142454 | PARADIS PAUL TR & PARADIS LAURA TR | Confidential - Available Upon Request | | | | |
| 4926698 | PARADISE CHOCOLATE FEST INC | PO Box 2621 | PARADISE | CA | 95967 | |
| 6093979 | PARADISE CINEMAS INC | 1390 Ridgewood Dr., Ste 10 | Chico | CA | 95973 | |
| 5969359 | Paradise Community Village 1, L.P. | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | Ca | 92101 | |
| 7145926 | Paradise Food & Gas Inc. | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2569 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2570 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7145926 | Paradise Food & Gas Inc. | Robert Jackson,Attorney,Law Offices of Robert W. J, 205 West Alvarado | Fallbrook | CA | 92028 | |
| 4945956 | Paradise Gas & Food Inc. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5930954 | Paradise Gas & Food Inc. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7171476 | Paradise Gleaners Food Center-501C | 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 4926699 | PARADISE HEARING & BALANCE CLINICS | INC, 5500 CLARK RD | PARADISE | CA | 95969 | |
| 6093980 | PARADISE IRRIG DIST | 116 East Street | Westley | CA | 95387 | |
| 4926700 | PARADISE IRRIGATION DIST | 6332 CLARK RD | PARADISE | CA | 95969 | |
| 7178580 | Paradise Irrigation District | Reed Smith LLP, David E. Weiss, 101 2nd Street, Suite 1800 | San Francisco | CA | 94105 | |
| 6093981 | Paradise Irrigation District | PARADISE IRRIGATION DIST, 6332 CLARK RD | PARADISE | CA | 95969 | |
| 4926701 | PARADISE LAND PROJECT LLC | 1090 VALLOMBROSA AVE | CHICO | CA | 95926 | |
| 6093983 | Paradise Land Project LLC | 1091 Vallombrosa Ave | Chico | CA | 95926 | |
| 4946907 | Paradise Lens Lab LLC | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5969366 | Paradise Lens Lab LLC | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947009 | Paradise Medical Group Inc. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5930962 | Paradise Medical Group Inc. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945959 | Paradise Medical Group PC | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5969374 | Paradise Medical Group PC | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145880 | Paradise Medical Group, Inc. | ROBERT W JACKSON, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5930971 | Paradise Mobile Estates, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 5969384 | Paradise Moose Lodge | Confidential - Available Upon Request | | | | |
| 5969382 | Paradise Moose Lodge | Confidential - Available Upon Request | | | | |
| 7325617 | Paradise Pentecostal Church of God | 6970 Clark Road | Paradise | CA | 95969 | |
| 7325617 | Paradise Pentecostal Church of God | Kelly Arrellano Navarro, Pastor, 14710 Masterson Way | Magalia | CA | 95954 | |
| 7325617 | Paradise Pentecostal Church of God | P.O. Box 2360 | Oroville | CA | 95965 | |
| 7325050 | Paradise Pines Property Owners Association | 14211 Wycliff Way | Magalia | CA | 95954 | |
| 7325050 | Paradise Pines Property Owners Association | 14211 Wycliff Way | Magalia | CA | 95954 | |
| 7325050 | Paradise Pines Property Owners Association | Gary M Nougues, treasurer, 14211 Wycliff Way | Magalia | CA | 95954 | |
| 7231033 | Paradise Recreation and Park District | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave., Ste. 1100 | Dallas | TX | 75219 | |
| 7223604 | Paradise Recreation and Park District | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 7231033 | Paradise Recreation and Park District | Stutzman, Bromberg, Esserman & Plifka, Sander L. Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 7328218 | Paradise Retirement Residence LP d/b/a Feather Canyon,  Paradise GP LLC, and Harvest Management Services Corp. | Paradise Retirement Residence LP d/b/a Feather Canyon, c/o Susan Haider, Treasurer, Hawthorn Successor LLC and Raptor Family Office LL | Ridgefield | WA | 98642 | |
| 7327924 | Paradise Retirement Residence LP d/b/a Feather Canyon,  Paradise GP LLC, and Harvest Management Services Corp. | Paradise Retirement Residence LP d/b/a Feather Canyon, Susan Haider, Treasurer, Hawthorn Successor LLC and Raptor Family Office LL | Ridgefield | WA | 98642 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7328218 | Paradise Retirement Residence LP d/b/a Feather Canyon, Paradise GP LLC, and Harvest Management Services Corp. | Susan Haider, Treasurer, Paradise Retirement Residence LP d/b/a Feather Canyon, Paradise GP LLC, an, 601 S. 74th Place, Suite 100 | Ridgefield | WA | 98642 | |
| 7328796 | Paradise Retirement Residence LP d/b/a Feather Canyon, Paradise GP LLC, and Harvest Management Services Corp. | Hawthorn Successor LLC and Raptor Family Office LLC, Susan Haider, Treasurer, 601 S. 74th Place, Suite 100 | Ridgefield | WA | 98642 | |
| 7328658 | Paradise Retirement Residence LP d/b/a Feather Canyon, Paradise GP LLC, and Harvest Management Services Corp. | c/o Susan L. Haider, Treasurer, Hawthorn Successor LLC, Raptor Family Office LLC, 601 S. 74th Place, Suite 100 | Ridgefield | WA | 98642 | |
| 6013617 | PARADISE RIDGE CHAMBER | 5550 SKYWAY STE 1 | PARADISE | CA | 95969 | |
| 4926702 | PARADISE RIDGE CHAMBER | COMMERCE, 5550 SKYWAY STE 1 | PARADISE | CA | 95969 | |
| 7162624 | Paradise Shopping Center LLC | The Hignell Companies, 1750 Humboldt Road | Chico | CA | 95928 | |
| 4926703 | PARADISE SKATE INC | PARADISE SKATE ROLLER RINK & ARCADE, PO Box 1829 | LAKEPORT | CA | 95453 | |
| 7180449 | Paradise Unified School District | Confidential - Available Upon Request | | | | |
| 6139449 | PARADISE VINEYARDS | Confidential - Available Upon Request | | | | |
| 7338588 | Paradise Walk In Medical Clinic | Richard Law Firm, Evan Willis, Esq, 101 W. Broadway, Suite 1950 | San Diego | CA | 92101 | |
| 4926704 | PARADISO MECHANICAL INC | 2600 WILLIAMS ST | SAN LEANDRO | CA | 94577 | |
| 5874317 | PARAGARY, RANDY | Confidential - Available Upon Request | | | | |
| 6093984 | Paragon | 601 California St. Suite 615 | San Francisco | CA | 94108 | |
| 6093985 | PARAGON ENERGY SOLUTIONS LLC, PARAGON ES | 777 EMORY VALLEY RD | OAK RIDGE | TN | 37830 | |
| 6093986 | Paragon Energy Solutions, LLC | 777 Emory Valley Rd. | Oak Ridge | TN | 37830 | |
| 6040331 | Paragon Enterprises | PO Box 1008 | Arroyo Grande | CA | 93421 | |
| 4926707 | PARAGON GI LLC | PARAGON GROUP INTERNATIONAL, 14900 AVERY RANCH BLVD STE 200 | AUSTIN | TX | 78717 | |
| 6009192 | PARAGON HAYWARD ASSOC. | 1448 15TH ST, STE 100 | SANTA MONICA | CA | 90404 | |
| 6093987 | PARAGON INDUSTRIES INC - 139 MARCO WAY | 1411 N HIGHLAND AVENUE, UNIT 203 | LOS ANGELES | CA | 90028 | |
| 6093988 | PARAGON INDUSTRIES INC - 2291 JUNCTION AVE | 1411 N Highland Ave, Unit #203 | Los Angeles | CA | 90028 | |
| 6093989 | PARAGON INDUSTRIES INC - 2301 JUNCTION AVE # ME2 | 685 COCHRAN STREET, SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 6093990 | PARAGON INDUSTRIES INC - 2538 WEST LN STE 4 | 1411 N Highland Ave, Suite #203 | Los Angeles | CA | 90028 | |
| 6093991 | PARAGON INDUSTRIES INC - 27695 MISSION BLVD | 685 COCHRAN STREET, SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 6093992 | PARAGON INDUSTRIES INC - 4055 GRASS VALLEY HWY | 1411 N HIGHLAND AVENUE, UNIT 203 | LOS ANGELES | CA | 90028 | |
| 6093993 | PARAGON INDUSTRIES INC - 4301 ASHE RD | 1411 N Highland Ave, Suite #203 | Los Angeles | CA | 90028 | |
| 4926708 | PARAGON LEGAL GROUP INC | 601 CALIFORNIA ST STE 615 | SAN FRANCISCO | CA | 94108 | |
| 6010656 | PARAGON LEGAL GROUP LLC | 444 N MICHIGAN AVE STE 1200 | CHICAGO | IL | 60611 | |
| 4933098 | Paragon Legal Group LLC | 601 California St. #615 | San Francisco | CA | 94108 | |
| 5996697 | Paragon Subro Svcs - Bobroff, Dimitry | PO Box 3757 | Chatsworth | CA | 91313 | |
| 5996915 | PARAGON SUBROGATION SERVICE ON, For Allstate | P.O. BOX 280519 | NORTHRIDGE | CA | 91328-1328 | |
| 6170674 | Paragon Subrogation Services a/s/o CSAA & Santiago Ramos | P.O. Box 3757 | Chatsworth | CA | 91313 | |
| 5996440 | Paragon Subrogation Services, Inc., Californa State Auto Association | P.O. Box 3757 | Chatsworth | CA | 91313-3757 | |
| 6093994 | PARAGON VINEYARD dba Orcutt Road Cellars | 4915 Orcutt Road | San Luis Obispo | CA | 93401 | |
| 4990544 | Parame, Rod | Confidential - Available Upon Request | | | | |
| 4926710 | PARAMEDICS PLUS LLC | 575 MARINA BLVD | SAN LEANDRO | CA | 94577 | |
| 6093996 | Parameter General Engineers & Services, Inc. | 3601 Regional Parkway, Suite F | Santa Rosa | CA | 95403 | |
| 6008739 | PARAMOUNT CITRUS LLC | 36445 ROAD 172 | VISALIA | CA | 93292 | |
| 5874318 | PARAMOUNT CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5874320 | PARAMOUNT ESTATE LLC | Confidential - Available Upon Request | | | | |
| 5865571 | PARAMOUNT FARMING COMPANY | Confidential - Available Upon Request | | | | |
| 5865368 | PARAMOUNT FARMING COMPANY | Confidential - Available Upon Request | | | | |
| 5864489 | Paramount Farming Company LLC | Confidential - Available Upon Request | | | | |
| 4991998 | Parangan, Everlyn | Confidential - Available Upon Request | | | | |
| 4996446 | Paranjape, Rajesh | Confidential - Available Upon Request | | | | |
| 5006441 | Paranjape, Rajesh | Hoyer & Hicks, 4 Embarcadero Center, Suite 1400 | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008220 | Paranjape, Rajesh v. PG&E | Richard A. Hoyer, 4 Embarcadero Center, Suite 1400 | San Francisco | CA | 94111 | |
| 4987501 | Paranjpe, Dattatraya | Confidential - Available Upon Request | | | | |
| 6161493 | Paranjpe, Suresh | Confidential - Available Upon Request | | | | |
| 6161493 | Paranjpe, Suresh | Confidential - Available Upon Request | | | | |
| 6133125 | PARAS JAMES C & ANN M TR | Confidential - Available Upon Request | | | | |
| 5890548 | Paras, Craig William | Confidential - Available Upon Request | | | | |
| 6131266 | PARASKOULAKIS GEORGE M & PAMELA JT | Confidential - Available Upon Request | | | | |
| 4926712 | PARASOFT CORPORATION | 101 E HUNTINGTON DR 2RD FL | MONROVIA | CA | 91016 | |
| 4991790 | Parasopoulos, James | Confidential - Available Upon Request | | | | |
| 5909788 | Parasto Sedigh Farasati | Confidential - Available Upon Request | | | | |
| 6144382 | PARATORE FRANCIS J | Confidential - Available Upon Request | | | | |
| 5874321 | Paratore, Charles | Confidential - Available Upon Request | | | | |
| 5895613 | Paratore, Troy Allan | Confidential - Available Upon Request | | | | |
| 5891440 | paravicini, joshua michael | Confidential - Available Upon Request | | | | |
| 5881937 | Parayno, TJ Andrew Reyes | Confidential - Available Upon Request | | | | |
| 5864566 | PARC GROVE COMMONS II | Confidential - Available Upon Request | | | | |
| 7332652 | Parcher, John E | Confidential - Available Upon Request | | | | |
| 4958434 | Pardee, Roy I | Confidential - Available Upon Request | | | | |
| 5886273 | Pardee, Roy Irvin | Confidential - Available Upon Request | | | | |
| 5978919 | PARDELLA, JOHN | Confidential - Available Upon Request | | | | |
| 7308262 | Pardella, John F | Confidential - Available Upon Request | | | | |
| 6142702 | PARDI DANIEL J TR & PARDI SAMARA R TR | Confidential - Available Upon Request | | | | |
| 6093997 | PARDI TRUST - 1100 CALLOWAY DR MM1 | 9530 HAGEMAN RD. B#196 | BAKERSFIELD | CA | 93312 | |
| 6161634 | Pardi, Samara | Confidential - Available Upon Request | | | | |
| 6132497 | PARDINI DANIEL ROBERT & VICKY | Confidential - Available Upon Request | | | | |
| 6139376 | PARDINI DAVID | Confidential - Available Upon Request | | | | |
| 6146488 | PARDINI RON & PARDINI EILEEN M | Confidential - Available Upon Request | | | | |
| 5880155 | Pardini, Eileen Misador | Confidential - Available Upon Request | | | | |
| 5889354 | Pardini, Jake R | Confidential - Available Upon Request | | | | |
| 6001913 | Pardini, Julie | Confidential - Available Upon Request | | | | |
| 5894041 | Pardini, Kevin Eddie | Confidential - Available Upon Request | | | | |
| 4980147 | Pardini, Raymond | Confidential - Available Upon Request | | | | |
| 5874322 | PARDIS CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | |
| 6141923 | PARDO OSCAR A & PARDO SANDRA CANCHOLA | Confidential - Available Upon Request | | | | |
| 7165216 | Pardo, Esteban | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 4980526 | Pardo, Jose | Confidential - Available Upon Request | | | | |
| 7165214 | Pardo, Oscar | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7165215 | Pardo, Sandra | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7292044 | Pardo, Vanessa M | Confidential - Available Upon Request | | | | |
| 7271966 | Pardo-Valdivia, Xochitl | Confidential - Available Upon Request | | | | |
| 4983127 | Pardue, Loyd | Confidential - Available Upon Request | | | | |
| 6093998 | Paredero, Peter | Confidential - Available Upon Request | | | | |
| 6179922 | Paredes, Ana Ruth | Confidential - Available Upon Request | | | | |
| 4914102 | Paredes, Jorge P | Confidential - Available Upon Request | | | | |
| 4987113 | Paredes, Richard | Confidential - Available Upon Request | | | | |
| 5890378 | Parella, Vincent Michael | Confidential - Available Upon Request | | | | |
| 6133934 | PARENO MICHAEL | Confidential - Available Upon Request | | | | |
| 4926713 | PARENT INSTITUTE FOR QUALITY | EDUCATION INC, 22 W 35TH ST STE 201 | NATIONAL CITY | CA | 91950 | |
| 4926714 | PARENT PROJECT MUSCULAR DYSTROPHY | RESEARCH, 401 HACKENSACK AVE | HACKENSACK | NJ | 07601 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2572 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2573 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6133512 | PARENT TERRY A | Confidential - Available Upon Request | | | | |
| 5998361 | Parent, Peter | Confidential - Available Upon Request | | | | |
| 4979321 | Parente Jr., Gaeton | Confidential - Available Upon Request | | | | |
| 4984681 | Parenti, Clarice | Confidential - Available Upon Request | | | | |
| 4926715 | PARENTS FOR PUBLIC SCHOOLS OF | SAN FRANCISCO, 3543 18TH ST STE 1 | SAN FRANCISCO | CA | 94110 | |
| 4926716 | PARENTS HELPING PARENTS INC | 1400 PARKMOOR AVE STE 100 | SAN JOSE | CA | 95126 | |
| 4999495 | Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6007091 | Parham, Amy | Confidential - Available Upon Request | | | | |
| 6115818 | Parham, Eric S. | Confidential - Available Upon Request | | | | |
| 4921471 | PARHAM, GARY | 3921 STAR RIDGE RD | HAYWARD | CA | 94542 | |
| 7279472 | Parham, Kim | Confidential - Available Upon Request | | | | |
| 5878142 | Pariani, Timothy Michael | Confidential - Available Upon Request | | | | |
| 4996478 | Pariera, Richard | Confidential - Available Upon Request | | | | |
| 4912353 | Pariera, Richard E | Confidential - Available Upon Request | | | | |
| 5998470 | Parik, Neeraj | Confidential - Available Upon Request | | | | |
| 6146365 | PARIKH HIMANSU C & JIGSHABEN HIMANSHU | Confidential - Available Upon Request | | | | |
| 4912911 | Parikh, Dhairya | Confidential - Available Upon Request | | | | |
| 5900778 | Parinas, Elena | Confidential - Available Upon Request | | | | |
| 4976796 | Parini, Kathleen | Confidential - Available Upon Request | | | | |
| 6103612 | Parino, Mari | Confidential - Available Upon Request | | | | |
| 5995624 | Paris Bakery Corporation, Borges, Vivanne | 1232 Broadway Ave | Seaside | CA | 93955 | |
| 6000751 | Paris, Blair | Confidential - Available Upon Request | | | | |
| 5901886 | Paris, Chris Edward | Confidential - Available Upon Request | | | | |
| 5874323 | PARIS, DANIEL | Confidential - Available Upon Request | | | | |
| 5995858 | Paris, Tami | Confidential - Available Upon Request | | | | |
| 7291775 | Parise, S. | Confidential - Available Upon Request | | | | |
| 4926717 | PARISH ANESTHESIA OF CA | A PROF MEDICAL CORP, 3900 N CAUSEWAY BLVD | METAIRIE | LA | 70002-1771 | |
| 4926718 | PARISH GUY CASTILLO PC | 1919 GRAND CANAL BLVD STE A-5 | STOCKTON | CA | 95207 | |
| 7171345 | Parish, Abraham | Confidential - Available Upon Request | | | | |
| 5892432 | Parish, Danise | Confidential - Available Upon Request | | | | |
| 4914297 | Parish, Dena' Yvonne | Confidential - Available Upon Request | | | | |
| 5899094 | Parish, Melanie Elizabeth | Confidential - Available Upon Request | | | | |
| 5994612 | Parish, Robert | Confidential - Available Upon Request | | | | |
| 5888497 | Parish, Terrence Gregory | Confidential - Available Upon Request | | | | |
| 5978920 | PARISI, GINA | Confidential - Available Upon Request | | | | |
| 5978920 | PARISI, GINA | Confidential - Available Upon Request | | | | |
| 5939548 | Parisi, Madalena | Confidential - Available Upon Request | | | | |
| 4926719 | PARIVEDA SOLUTIONS INC | 2811 MCKINNEY AVE STE 220 | DALLAS | TX | 75204 | |
| 6011629 | PARK & CENTRAL LLC | 1121 WELLINGTON ST | OAKLAND | CA | 94602 | |
| 7326424 | Park , Sung | 26200 Long St | Loma Linda | ca | 92354 | |
| 6005218 | Park Avenue Turf, Inc.-Strunk, Michael | P.O. BOX 2198 | SEBASTOPOL | CA | 95473 | |
| 6117223 | PARK BELLEVUE TOWER COMMUNITY ASSOCIATION | 565 Bellevue | Oakland | CA | 94610 | |
| 6144327 | PARK CHANG HEE & PARK GEE AN | Confidential - Available Upon Request | | | | |
| 5874324 | Park Delmas Investors, LLC | Confidential - Available Upon Request | | | | |
| 6144276 | PARK JEA GU & PARK MIWHA | Confidential - Available Upon Request | | | | |
| 6008685 | Park Kiely, REIT Inc | 355 KIELY BLVD | SAN JOSE | CA | 95129 | |
| 5994391 | Park LLC, Teaderman Business | 221 Devlin Road | Napa | CA | 94558 | |
| 6144295 | PARK MATTHEW FORD & PARK LIGAYA FRANCES | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2573 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6094001 | PARK PLAZA FINE FOODS INC | 111 Cambon Dr | San Francisco | CA | 94132 | |
| 6145854 | PARK RIN TR | Confidential - Available Upon Request | | | | |
| 4926721 | PARK SHADELANDS ASSOCIATION | 250 LAFAYETTE CIRCLE STE 100 | LAFAYETTE | CA | 94549 | |
| 4926722 | PARK STREET STRATEGIES | 9217 GLENVILLE RD | SILVER SPRING | MD | 20901 | |
| 4926722 | PARK STREET STRATEGIES | 9217 GLENVILLE RD | SILVER SPRING | MD | 20901 | |
| 5994801 | Park Tower Owner, LLC | 3 Embarcadero Center | San Francisco | CA | 94111 | |
| 5999883 | PARK, ALISSA | Confidential - Available Upon Request | | | | |
| 6002328 | park, allen | Confidential - Available Upon Request | | | | |
| 6002603 | Park, Anjie | Confidential - Available Upon Request | | | | |
| 6147914 | Park, Bomin | Confidential - Available Upon Request | | | | |
| 4994213 | Park, Carol | Confidential - Available Upon Request | | | | |
| 5900087 | Park, Christine | Confidential - Available Upon Request | | | | |
| 5898999 | Park, Cyrena K | Confidential - Available Upon Request | | | | |
| 7338821 | Park, Dong Y | Confidential - Available Upon Request | | | | |
| 5895853 | Park, Douglas | Confidential - Available Upon Request | | | | |
| 6093999 | Park, Douglas | Confidential - Available Upon Request | | | | |
| 6006785 | Park, Eddie | Confidential - Available Upon Request | | | | |
| 6006785 | Park, Eddie | Confidential - Available Upon Request | | | | |
| 5902085 | PARK, EUGENE | Confidential - Available Upon Request | | | | |
| 7223984 | Park, Eunice | Confidential - Available Upon Request | | | | |
| 4920735 | PARK, EUN-JU | PARKS ACUPUNCTURE, 5278 RIDGEVALE WAY | PLEASANTON | CA | 94566 | |
| 5889487 | Park, Gerald Joseph | Confidential - Available Upon Request | | | | |
| 5870354 | Park, Hyun | Confidential - Available Upon Request | | | | |
| 4933365 | Park, Hyun | Confidential - Available Upon Request | | | | |
| 7284675 | Park, Hyun | Confidential - Available Upon Request | | | | |
| 7154822 | Park, Hyun and Catherine | Confidential - Available Upon Request | | | | |
| 4979138 | Park, James | Confidential - Available Upon Request | | | | |
| 5881810 | Park, James Brennan | Confidential - Available Upon Request | | | | |
| 5874325 | PARK, JANE | Confidential - Available Upon Request | | | | |
| 5898629 | Park, Jimmy | Confidential - Available Upon Request | | | | |
| 5879443 | Park, Jin H | Confidential - Available Upon Request | | | | |
| 5899118 | Park, Judy | Confidential - Available Upon Request | | | | |
| 5901374 | Park, Kimberly Anne | Confidential - Available Upon Request | | | | |
| 7163929 | PARK, LIGAYA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163930 | PARK, MATTHEW | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4984230 | Park, Mildred | Confidential - Available Upon Request | | | | |
| 4912735 | Park, Pauline | Confidential - Available Upon Request | | | | |
| 6006175 | Park, Renee | Confidential - Available Upon Request | | | | |
| 4996836 | Park, Richard | Confidential - Available Upon Request | | | | |
| 4912953 | Park, Richard Raymond | Confidential - Available Upon Request | | | | |
| 7222897 | Park, Sung | Confidential - Available Upon Request | | | | |
| 4980698 | Park, William | Confidential - Available Upon Request | | | | |
| 6094003 | PARK,CHANG - 2695 PINOLE VALLEY RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4926723 | PARKER AREA ALLIANCE | FOR COMMUNITY EMPOWERMENT PAACE INC, 1309 W 9TH ST | PARKER | AZ | 85344 | |
| 5993687 | Parker Company, Wu Mu Li | 956 Grant Avenue | San Francisco | CA | 94108 | |
| 6142628 | Parker Family Partnership | Confidential - Available Upon Request | | | | |
| 6094008 | Parker Fire Services | 740 Sutro Avenue | Novato | CA | 94947 | |
| 4926724 | PARKER HANNIFIN CORP | PROCESS ADVANCED FILTRATION DIV, 2340 EASTMAN AVE | OXNARD | CA | 93030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4926725 | PARKER HANNIFIN CORP | PROCESS ADVANCED FILTRATION DIV, 7943 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 5899366 | Parker II, Don Ray | Confidential - Available Upon Request | | | | |
| 4989935 | Parker III, Lucius | Confidential - Available Upon Request | | | | |
| 6143809 | PARKER JANET M TR ET AL | Confidential - Available Upon Request | | | | |
| 4980049 | Parker Jr., Scollay | Confidential - Available Upon Request | | | | |
| 6134818 | PARKER LAMAR B | Confidential - Available Upon Request | | | | |
| 6132746 | PARKER MICHAEL W TRSTE | Confidential - Available Upon Request | | | | |
| 4926726 | PARKER OIL PRODUCTS | 508 CALIFORNIA AVE | PARKER | AZ | 85344 | |
| 6140899 | PARKER PHILIP C TR & PARKER KATHY J TR | Confidential - Available Upon Request | | | | |
| 6145334 | PARKER REBECCA S & WILLIAM D | Confidential - Available Upon Request | | | | |
| 6131337 | PARKER ROBERT A SR & DARLENE M TRUSTEES | Confidential - Available Upon Request | | | | |
| 6135169 | PARKER SCOTT ERIC & DENISE I | Confidential - Available Upon Request | | | | |
| 5994624 | Parker Stanbury LLP, Angie Maughlin | 19408 Ferretti Road | Los Angeles | CA | 95321 | |
| 6134838 | PARKER STEVEN LEE AND TERRY | Confidential - Available Upon Request | | | | |
| 4926727 | PARKER SUPPLY CO | 2345 FRUITVALE AVE - BAY #4 | BAKERSFIELD | CA | 93308-5939 | |
| 4926728 | PARKER SUPPLY CO | 8440A KASS DR | BUENA PARK | CA | 90621-3808 | |
| 4926729 | PARKER TECHNICAL SALES | PO Box 1208 | Daniville | CA | 94526-8208 | |
| 4926730 | PARKER TECHNICAL SALES LLC | PO Box 1208 | DANVILLE | CA | 94526 | |
| 6134339 | PARKER TIMOTHY J AND DENISE C | Confidential - Available Upon Request | | | | |
| 4926731 | PARKER UNIFIED SCHOOL DISTRICT | PO Box 1090 | PARKER | AZ | 85344 | |
| 6139675 | PARKER VICTORIA TR | Confidential - Available Upon Request | | | | |
| 6141084 | PARKER WILLIAM M JR & MELODY CARR | Confidential - Available Upon Request | | | | |
| 6146955 | PARKER WILLIAM R TR & PARKER KARREN D TR | Confidential - Available Upon Request | | | | |
| 7283476 | Parker, Alan | Confidential - Available Upon Request | | | | |
| 6170032 | Parker, Amanda | Confidential - Available Upon Request | | | | |
| 6155094 | Parker, Amanda | Confidential - Available Upon Request | | | | |
| 6170032 | Parker, Amanda | Confidential - Available Upon Request | | | | |
| 6155094 | Parker, Amanda | Confidential - Available Upon Request | | | | |
| 4916082 | PARKER, ANGELO | PARKER ENGINEERING, PO Box 1256 | ALHAMBRA | CA | 91802 | |
| 6002525 | Parker, Angie | Confidential - Available Upon Request | | | | |
| 4979745 | Parker, Arthur | Confidential - Available Upon Request | | | | |
| 5804634 | PARKER, BENJAMIN F | 13270 ROADRUNNER LOOP | DAIRYVILLE | CA | 96080 | |
| 6159066 | Parker, Bess J | Confidential - Available Upon Request | | | | |
| 5879309 | Parker, Beverly A | Confidential - Available Upon Request | | | | |
| 4988439 | Parker, Billie | Confidential - Available Upon Request | | | | |
| 4983874 | Parker, Brenda | Confidential - Available Upon Request | | | | |
| 5889888 | Parker, Brent Davis | Confidential - Available Upon Request | | | | |
| 7173479 | Parker, Brian Steven | Confidential - Available Upon Request | | | | |
| 4987316 | Parker, Carol | Confidential - Available Upon Request | | | | |
| 6001615 | Parker, Charles | Confidential - Available Upon Request | | | | |
| 5999200 | PARKER, DAVID | Confidential - Available Upon Request | | | | |
| 4989459 | Parker, Dolores | Confidential - Available Upon Request | | | | |
| 4978870 | Parker, Donald | Confidential - Available Upon Request | | | | |
| 5886737 | Parker, Donald R | Confidential - Available Upon Request | | | | |
| 5996706 | PARKER, DONNA | Confidential - Available Upon Request | | | | |
| 7206803 | Parker, Eileen A. | Confidential - Available Upon Request | | | | |
| 5898263 | Parker, Eileen Ann | Confidential - Available Upon Request | | | | |
| 4984631 | Parker, Emma | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2575 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4981896 | Parker, Emory | Confidential - Available Upon Request | | | | |
| 4984345 | Parker, Ethel | Confidential - Available Upon Request | | | | |
| 4979705 | Parker, Gary | Confidential - Available Upon Request | | | | |
| 5880804 | Parker, Gary | Confidential - Available Upon Request | | | | |
| 6003704 | PARKER, GEORGE | Confidential - Available Upon Request | | | | |
| 6003874 | Parker, Gloria | Confidential - Available Upon Request | | | | |
| 4987052 | Parker, Gloria Victoria | Confidential - Available Upon Request | | | | |
| 4993865 | Parker, Greg | Confidential - Available Upon Request | | | | |
| 5879284 | Parker, Irene A | Confidential - Available Upon Request | | | | |
| 4980665 | Parker, Irma | Confidential - Available Upon Request | | | | |
| 5996821 | Parker, Jaclyn | Confidential - Available Upon Request | | | | |
| 5890630 | Parker, Jamar | Confidential - Available Upon Request | | | | |
| 6094007 | Parker, Jamar | Confidential - Available Upon Request | | | | |
| 6094004 | PARKER, JAMES | Confidential - Available Upon Request | | | | |
| 4978997 | Parker, James | Confidential - Available Upon Request | | | | |
| 5883696 | Parker, James Randle | Confidential - Available Upon Request | | | | |
| 5891478 | Parker, James Theodore | Confidential - Available Upon Request | | | | |
| 5995419 | PARKER, JEFFREY | Confidential - Available Upon Request | | | | |
| 4980560 | Parker, Jerry | Confidential - Available Upon Request | | | | |
| 7203877 | Parker, Jessica | Confidential - Available Upon Request | | | | |
| 6182585 | Parker, Jessica | Confidential - Available Upon Request | | | | |
| 6182585 | Parker, Jessica | Confidential - Available Upon Request | | | | |
| 6005627 | Parker, Jessica | Confidential - Available Upon Request | | | | |
| 4997022 | Parker, Jocelyn | Confidential - Available Upon Request | | | | |
| 4914361 | Parker, Joshua Edwin | Confidential - Available Upon Request | | | | |
| 4984514 | Parker, Joyce | Confidential - Available Upon Request | | | | |
| 6155150 | Parker, Kardica | Confidential - Available Upon Request | | | | |
| 4923685 | PARKER, KEITH ROBERT | PARKER FIRE SERVICES CONSULTING LLC, 740 SUTRO AVE | NAVATO | CA | 94947 | |
| 4987258 | Parker, Kenneth | Confidential - Available Upon Request | | | | |
| 6094005 | PARKER, KIMBERLY | Confidential - Available Upon Request | | | | |
| 5894535 | Parker, Lawrence M | Confidential - Available Upon Request | | | | |
| 6094006 | Parker, Lawrence M | Confidential - Available Upon Request | | | | |
| 5897018 | Parker, Leah Josephine | Confidential - Available Upon Request | | | | |
| 7191558 | Parker, Madelyn | Confidential - Available Upon Request | | | | |
| 5883271 | Parker, Marie | Confidential - Available Upon Request | | | | |
| 5910721 | parker, marriah | Confidential - Available Upon Request | | | | |
| 5895209 | Parker, Martin Jeffery | Confidential - Available Upon Request | | | | |
| 4996985 | Parker, Mary | Confidential - Available Upon Request | | | | |
| 4987879 | Parker, Michael | Confidential - Available Upon Request | | | | |
| 4986722 | Parker, Mildred | Confidential - Available Upon Request | | | | |
| 4995638 | Parker, Nanci | Confidential - Available Upon Request | | | | |
| 6001458 | PARKER, NANCIE | Confidential - Available Upon Request | | | | |
| 4938459 | PARKER, NANCIE | 581 TYNER WAY | INCLINE VILLAGE | NV | 89451 | |
| 4998235 | Parker, Nancy Jo | Confidential - Available Upon Request | | | | |
| 6003230 | Parker, Patricia | Confidential - Available Upon Request | | | | |
| 4988017 | Parker, Patsy | Confidential - Available Upon Request | | | | |
| 4993616 | Parker, Paulette | Confidential - Available Upon Request | | | | |
| 4992138 | Parker, Peggy | Confidential - Available Upon Request | | | | |
| 4997424 | Parker, Preston | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2577 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4913990 | Parker, Preston Ian | Confidential - Available Upon Request | | | | |
| 6000063 | Parker, Randall | Confidential - Available Upon Request | | | | |
| 4981379 | Parker, Randall | Confidential - Available Upon Request | | | | |
| 4985991 | Parker, Reba | Confidential - Available Upon Request | | | | |
| 4947216 | Parker, Rebecca Anne | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145865 | PARKER, REBECCA ANNE | Confidential - Available Upon Request | | | | |
| 4997264 | Parker, Regina | Confidential - Available Upon Request | | | | |
| 5978923 | Parker, Robert | Confidential - Available Upon Request | | | | |
| 4986507 | Parker, Robert | Confidential - Available Upon Request | | | | |
| 4911511 | Parker, Robert | Confidential - Available Upon Request | | | | |
| 4976962 | Parker, Robert | Confidential - Available Upon Request | | | | |
| 6129565 | Parker, Russell | Confidential - Available Upon Request | | | | |
| 6129565 | Parker, Russell | Confidential - Available Upon Request | | | | |
| 5997389 | Parker, Sallie | Confidential - Available Upon Request | | | | |
| 5888940 | Parker, Sean McCurley | Confidential - Available Upon Request | | | | |
| 4999428 | Parker, Silas Daniel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938375 | Parker, Silas Daniel; Rummerfield, Erika Francine; Rummerfield, Joyce Louise; Rummerfield, Eric Eugene, Sr.; Sandoval, Daniel David; Valdez, Shaina Eveningstar | Williams, Bonnie Sue; Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938376 | Parker, Silas Daniel; Rummerfield, Erika Francine; Rummerfield, Joyce Louise; Rummerfield, Eric Eugene, Sr.; Sandoval, Daniel David; Valdez, Shaina Eveningstar | Williams, Bonnie Sue; Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5891477 | Parker, Stephen H | Confidential - Available Upon Request | | | | |
| 4991370 | Parker, Steven | Confidential - Available Upon Request | | | | |
| 7472175 | Parker, Steven | Confidential - Available Upon Request | | | | |
| 4994899 | Parker, Tammy | Confidential - Available Upon Request | | | | |
| 4983623 | Parker, Thelton | Confidential - Available Upon Request | | | | |
| 5914514 | Parker, Thomas | Confidential - Available Upon Request | | | | |
| 5891438 | Parker, Tyler Quinn | Confidential - Available Upon Request | | | | |
| 5897361 | Parker, Vanessa L. | Confidential - Available Upon Request | | | | |
| 4988225 | Parker, Veronica | Confidential - Available Upon Request | | | | |
| 4986968 | Parker, Virginia | Confidential - Available Upon Request | | | | |
| 4980742 | Parker, William | Confidential - Available Upon Request | | | | |
| 5880801 | Parker, Zachary | Confidential - Available Upon Request | | | | |
| 6134623 | PARKERSON PATTONIA | Confidential - Available Upon Request | | | | |
| 5910831 | ParkerSwain, Christopher | Confidential - Available Upon Request | | | | |
| 6134921 | PARKEY JEAN E | Confidential - Available Upon Request | | | | |
| 6094010 | PARKEY, GARY L | Confidential - Available Upon Request | | | | |
| 4921464 | PARKEY, GARY L | PARKEY CONSULTING, 896 TIMBERLINE DRIVE | BAY CITY | TX | 77414 | |
| 7150504 | Parkey, Sherry | Confidential - Available Upon Request | | | | |
| 4987241 | Parkhurst, Gladys | Confidential - Available Upon Request | | | | |
| 5895550 | Parkhurst, Mark E | Confidential - Available Upon Request | | | | |
| 5896037 | Parkhurst, Matthew | Confidential - Available Upon Request | | | | |
| 5996975 | Parkhurst, Peter | Confidential - Available Upon Request | | | | |
| 4981101 | Parkin, Raymond | Confidential - Available Upon Request | | | | |
| 6004757 | Parking Authority City of Camden-HUNTER, WILLIE | 10 DELAWARE AVE | CAMDEN | CA | 08102 | |
| 4943304 | Parking Authority City of Camden-HUNTER, WILLIE | 10 DELAWARE AVE | CAMDEN | NJ | 08102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6146002 | PARKINSON DAVID C | Confidential - Available Upon Request | | | | |
| 6146641 | PARKINSON PETER & PARKINSON CECILIA | Confidential - Available Upon Request | | | | |
| 6141759 | PARKINSON SYLVIA ET AL | Confidential - Available Upon Request | | | | |
| 5997971 | parkinson, sylvia | Confidential - Available Upon Request | | | | |
| 5997971 | parkinson, sylvia | Confidential - Available Upon Request | | | | |
| 5893481 | Parkison Jr., Roger Dale | Confidential - Available Upon Request | | | | |
| 5914742 | Parkison, Debbie | Confidential - Available Upon Request | | | | |
| 5884533 | Parkison, Erica Nicole | Confidential - Available Upon Request | | | | |
| 5893478 | Parkison, Jesse James | Confidential - Available Upon Request | | | | |
| 5993637 | Parklane Cleaners, Rolan Noghli | 1262 Lahrop Road | Manteca | CA | 95336 | |
| 5874333 | PARKMERCED OWNER LLC | Confidential - Available Upon Request | | | | |
| 6094016 | PARKS & RECREATION, CA DEPT OF | 1416 9th Street | Sacramento | CA | 95814 | |
| 5865637 | PARKS RANCH, LLC, Limited Liability Co | Confidential - Available Upon Request | | | | |
| 4982213 | Parks, Albert | Confidential - Available Upon Request | | | | |
| 5889650 | Parks, Andrew | Confidential - Available Upon Request | | | | |
| 5897239 | Parks, Angelina M | Confidential - Available Upon Request | | | | |
| 5900322 | Parks, Bradley A | Confidential - Available Upon Request | | | | |
| 5998162 | Parks, Dave & Terri | Confidential - Available Upon Request | | | | |
| 5892164 | Parks, David M | Confidential - Available Upon Request | | | | |
| 6000942 | Parks, Dominique | Confidential - Available Upon Request | | | | |
| 4937774 | Parks, Dominique | 2342 north main st | Salinas | CA | 93906 | |
| 5896034 | Parks, Erin E | Confidential - Available Upon Request | | | | |
| 4997643 | Parks, Gary | Confidential - Available Upon Request | | | | |
| 4914266 | Parks, Gary Odell | Confidential - Available Upon Request | | | | |
| 5983422 | Parks, George & Marlene | Confidential - Available Upon Request | | | | |
| 6165699 | Parks, Ian-Nicholas | Confidential - Available Upon Request | | | | |
| 5887338 | Parks, James | Confidential - Available Upon Request | | | | |
| 7474292 | Parks, Jesse | Confidential - Available Upon Request | | | | |
| 7292724 | Parks, Jessica | Confidential - Available Upon Request | | | | |
| 4995473 | Parks, John | Confidential - Available Upon Request | | | | |
| 5902086 | PARKS, JOHN LEE | Confidential - Available Upon Request | | | | |
| 4985786 | Parks, Joy | Confidential - Available Upon Request | | | | |
| 5883249 | Parks, Keith Edward | Confidential - Available Upon Request | | | | |
| 5894370 | Parks, Larry | Confidential - Available Upon Request | | | | |
| 5899784 | Parks, Mark Anthony | Confidential - Available Upon Request | | | | |
| 6006177 | Parks, Michael | Confidential - Available Upon Request | | | | |
| 4912913 | Parks, Mike | Confidential - Available Upon Request | | | | |
| 6159321 | Parks, Nalkia | Confidential - Available Upon Request | | | | |
| 6009305 | PARKS, RAYMOND | Confidential - Available Upon Request | | | | |
| 4961157 | Parks, Robert | Confidential - Available Upon Request | | | | |
| 4990254 | Parks, Robert | Confidential - Available Upon Request | | | | |
| 5889049 | Parks, Robert | Confidential - Available Upon Request | | | | |
| 5898931 | Parks, Rory W. | Confidential - Available Upon Request | | | | |
| 4986472 | Parks, Russell | Confidential - Available Upon Request | | | | |
| 5887796 | Parks, Shaun Thomas | Confidential - Available Upon Request | | | | |
| 4993628 | Parks, Steve | Confidential - Available Upon Request | | | | |
| 4994713 | Parks, Virginia | Confidential - Available Upon Request | | | | |
| 4931877 | PARKS, WAYNE | 4729 E SUNRISE DR | TUCSON | AZ | 85718 | |
| 6094017 | PARKSIDE GLEN APARTMENTS,LP - 800 HILLSDALE AVE | P.O. BOX 1153 | SOULSBYVILLE | CA | 95372 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2578 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2579 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6094018 | PARKTOWN PLAZA PAK LLC - 1350 S PARK VICTORIA DR | 1265 S. CABERNET CIRCLE | ANAHEIM | CA | 92804 | |
| 5874334 | PARKTOWN PLAZA PAK, LLC | Confidential - Available Upon Request | | | | |
| 7470170 | Parkway Cleaners | 547 Danby Ct | Petaluma | CA | 94954 | |
| 6140965 | PARKWAY PROPERTIES 12 LLC | Confidential - Available Upon Request | | | | |
| 6094020 | PARLE ENTERPRISES INC DBA PARLE PROMOTIONALS | 800 AIRPORT BLVD #421 | BURLINGAME | CA | 94010 | |
| 4941907 | Parle, Ann | 20 Rollingwood Dr. #77 | Jackson | CA | 95642 | |
| 5891529 | Parley, Donna Faye | Confidential - Available Upon Request | | | | |
| 6094021 | PARLIAMENT PROPERTIES INC - 860-872 N DELAWARE ST | 2108 Manassas Court | San Jose | CA | 95116 | |
| 6094022 | Parlier, City of | CITY OF PARLIER, 1100 E PARLIER AVE | PARLIER | CA | 93648 | |
| 4983254 | Parlier, Kathleen | Confidential - Available Upon Request | | | | |
| 6143337 | PARLIN PENNEY G | Confidential - Available Upon Request | | | | |
| 4994724 | Parlo, Joan | Confidential - Available Upon Request | | | | |
| 6170943 | Parm, Danita | Confidential - Available Upon Request | | | | |
| 5993374 | Parma, Floyd | Confidential - Available Upon Request | | | | |
| 6153929 | Parma, Floyd D | Confidential - Available Upon Request | | | | |
| 4916334 | PARMAR, ASHOK | MD INC, 8325 BRIMBALL RD STE 100 | BAKERSFIELD | CA | 93312 | |
| 5896799 | Parmar, Manish Suresh | Confidential - Available Upon Request | | | | |
| 5978927 | Parmelee, Lori | Confidential - Available Upon Request | | | | |
| 6130408 | PARMENTER MICHAEL ETAL | Confidential - Available Upon Request | | | | |
| 4989236 | Parmenter, Daniel | Confidential - Available Upon Request | | | | |
| 4988053 | Parmenter, David | Confidential - Available Upon Request | | | | |
| 6171289 | Parmentier, Frederick | Confidential - Available Upon Request | | | | |
| 6143033 | PARMER DONALD EUGENE II & JUDITH LYNN | Confidential - Available Upon Request | | | | |
| 4992560 | Parmer, Billy | Confidential - Available Upon Request | | | | |
| 4987977 | Parmer, Rebecca Lynn | Confidential - Available Upon Request | | | | |
| 6011978 | PARMETER GENERAL ENGINEERS | 3601 REGIONAL PKWY STE F | SANTA ROSA | CA | 94503 | |
| 4926733 | PARMETER GENERAL ENGINEERS | AND SERVICES INC, 3601 REGIONAL PKWY STE F | SANTA ROSA | CA | 94503 | |
| 6030755 | Parmeter General Engineers & Services, Inc. | 3601 Regional Parkway, Suite F | Santa Rosa | CA | 95403 | |
| 6094791 | PARMETER GENERAL ENGINEERS, AND SERVICES INC | 3601 REGIONAL PKWY STE F | SANTA ROSA | CA | 94503 | |
| 5893307 | Parmeter, Lacey Rose | Confidential - Available Upon Request | | | | |
| 6094792 | Parnagian, Leland | Confidential - Available Upon Request | | | | |
| 5887282 | Parnala, Carlos | Confidential - Available Upon Request | | | | |
| 5886023 | Parnell, Richard Dean | Confidential - Available Upon Request | | | | |
| 5911011 | Parnell, Rowing | Confidential - Available Upon Request | | | | |
| 6131902 | PARODE MARK D | Confidential - Available Upon Request | | | | |
| 6131994 | PARODE MARK DANA & KILANO LINDA LOU | Confidential - Available Upon Request | | | | |
| 6131904 | PARODE MARK DANA & LINDA LOU | Confidential - Available Upon Request | | | | |
| 4994474 | Parodi, Pamela | Confidential - Available Upon Request | | | | |
| 5894909 | Parola, Camille | Confidential - Available Upon Request | | | | |
| 5898258 | Paroo, Tahir Moez | Confidential - Available Upon Request | | | | |
| 5898258 | Paroo, Tahir Moez | Confidential - Available Upon Request | | | | |
| 5897165 | Parque, Dennis Wonjoon | Confidential - Available Upon Request | | | | |
| 7327612 | Parr , Michele E | Confidential - Available Upon Request | | | | |
| 6142466 | PARR GLADYS VIRGINIA ET AL | Confidential - Available Upon Request | | | | |
| 6142675 | PARR KENNETH V & PARR ELIZABETH A | Confidential - Available Upon Request | | | | |
| 6142674 | PARR KENNETH VERYL TR & PARR ELIZABETH ANN TR | Confidential - Available Upon Request | | | | |
| 6142476 | PARR PETER EDGAR ET AL | Confidential - Available Upon Request | | | | |
| 5886731 | Parr, Clifford Lamar | Confidential - Available Upon Request | | | | |
| 5874335 | Parr, Jessica | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5881556 | Parra Jr., Ruben | Confidential - Available Upon Request | | | | |
| 6132595 | PARRA MAGALY ESPINOZA 1/2 | Confidential - Available Upon Request | | | | |
| 5890251 | Parra, Christian Israel | Confidential - Available Upon Request | | | | |
| 7163306 | PARRA, GLORIA | LAWRENCE GENARO PAPALE, ATTORNEY, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 7163306 | PARRA, GLORIA | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 6094793 | Parra, Ivan | Confidential - Available Upon Request | | | | |
| 4922910 | PARRA, IVAN O | 488 MOORPARK WY | MT VIEW | CA | 94041 | |
| 4985550 | Parra, Joe | Confidential - Available Upon Request | | | | |
| 4983467 | Parra, Jose | Confidential - Available Upon Request | | | | |
| 4984965 | Parra, Josephine | Confidential - Available Upon Request | | | | |
| 7163307 | PARRA, MAGALAY | LAWRENCE GENARO PAPALE, ATTORNEY, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 7163307 | PARRA, MAGALAY | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 5978929 | Parra, Maria | Confidential - Available Upon Request | | | | |
| 6001068 | Parra, Miguel | Confidential - Available Upon Request | | | | |
| 5891014 | Parra, Miles A | Confidential - Available Upon Request | | | | |
| 4933340 | Parra, Rosendo (Ro) G. | Confidential - Available Upon Request | | | | |
| 7301750 | Parra, Rosendo G. | Confidential - Available Upon Request | | | | |
| 7228759 | Parra, Rosendo G. | Confidential - Available Upon Request | | | | |
| 4991492 | Parra, Thomas | Confidential - Available Upon Request | | | | |
| 4945199 | Parras, Daniel | 23776 Santa Clara St. | Hayward | CA | 94541-7448 | |
| 5998020 | Parras, Robert | Confidential - Available Upon Request | | | | |
| 6094794 | PARREIRA ALMOND PROCESSING COMPANY | 21490 S. Ortigalita Rd. | Los Banos | CA | 93635 | |
| 5874336 | PARREIRA ALMOND PROCESSING COMPANY | Confidential - Available Upon Request | | | | |
| 7325407 | Parrett, Britton Ryan | Confidential - Available Upon Request | | | | |
| 6003235 | Parrett, Keith | Confidential - Available Upon Request | | | | |
| 6013163 | PARREY HOLDINGS COMPANY LLC | 30 IVAN ALLEN JR BOULEVARD NW | ATLANTA | GA | 30308 | |
| 4926735 | PARREY LLC | NEBS USE ONLY, 30 IVAN ALLEN JR BOULEVARD NW | ATLANTA | GA | 30308 | |
| 6118783 | Parrey, LLC | John Spratley, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 4932797 | Parrey, LLC | 353 Sacramento Street, Suite 2100 | San Francisco | CA | 94111 | |
| 6094795 | Parrey, LLC | Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 5861735 | Parrey, LLC c/o Southern Power Company | Troutman Sanders LLP, Attn: Harris B. Winsberg, Esq., Attn: Matt G. Roberts, Esq., 600 Peachtree St NE Suite 3000 | Atlanta | GA | 30308 | |
| 5861735 | Parrey, LLC c/o Southern Power Company | Attn: Elliott Spencer, 30 Ivan Allen Jr. Blvd., BIN SC1104 | Atlanta | GA | 30308 | |
| 4912876 | Parrillo, Jordan Eric | Confidential - Available Upon Request | | | | |
| 4979385 | Parrinello, John | Confidential - Available Upon Request | | | | |
| 6094796 | PARRINELLO, NIELSEN MERKSAMER | Confidential - Available Upon Request | | | | |
| 6132212 | PARRIS MICHAEL / | Confidential - Available Upon Request | | | | |
| 7326920 | parrish corcoran | 3838 palm springs dr | Redding | CA | 96002 | |
| 7326920 | parrish corcoran | corcoran, 3838 palm springs dr | Redding | CA | 96002 | |
| 5874337 | PARRISH ESTATE COMPANY L.P. | Confidential - Available Upon Request | | | | |
| 5901766 | Parrish, Angelisa | Confidential - Available Upon Request | | | | |
| 6094798 | Parrish, Angelisa | Confidential - Available Upon Request | | | | |
| 5884701 | Parrish, Bryan Jeremy | Confidential - Available Upon Request | | | | |
| 5897585 | Parrish, Catherine Marie | Confidential - Available Upon Request | | | | |
| 5998352 | Parrish, David | Confidential - Available Upon Request | | | | |
| 6094797 | Parrish, Edward or Joan | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2580 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4981549 | Parrish, Jerry | Confidential - Available Upon Request | | | | |
| 4997765 | Parrish, Randall | Confidential - Available Upon Request | | | | |
| 5998424 | Parrish, Richard | Confidential - Available Upon Request | | | | |
| 5993420 | Parrish, Shirley | Confidential - Available Upon Request | | | | |
| 5901749 | Parrish, Timothy Joshua | Confidential - Available Upon Request | | | | |
| 4992133 | Parrish, Vivian | Confidential - Available Upon Request | | | | |
| 5892588 | Parrott, Benjamin | Confidential - Available Upon Request | | | | |
| 5896518 | Parrott, Edward | Confidential - Available Upon Request | | | | |
| 4988320 | Parrott, Mark | Confidential - Available Upon Request | | | | |
| 6004354 | Parrott, Melissa | Confidential - Available Upon Request | | | | |
| 7328322 | Parry , Robert W. | Confidential - Available Upon Request | | | | |
| 7221479 | Parry, Elizabeth D. | Confidential - Available Upon Request | | | | |
| 5901444 | Parry, Elizabeth Darst | Confidential - Available Upon Request | | | | |
| 4979627 | Parry, Thomas | Confidential - Available Upon Request | | | | |
| 4926736 | PARS INTERNATIONAL CORP | 253 WEST 35TH ST 7TH FL | NEW YORK | NY | 10001 | |
| 6140635 | PARSA SAMAN ASGHARZADEH ET AL | Confidential - Available Upon Request | | | | |
| 5874338 | PARSAD, SIRI | Confidential - Available Upon Request | | | | |
| 5889719 | Parshutkin, Stanislav | Confidential - Available Upon Request | | | | |
| 4975318 | PARSINEN, MARK | 1326 PENINSULA DR, 1326 Peninsula Drive | Westwood | CA | 96137 | |
| 6081050 | PARSINEN, MARK | Confidential - Available Upon Request | | | | |
| 7466230 | Parsley, Carole L. | Confidential - Available Upon Request | | | | |
| 4979892 | Parsley, Stanley | Confidential - Available Upon Request | | | | |
| 5895013 | Parslow, Paul William | Confidential - Available Upon Request | | | | |
| 4992095 | Parsneau, Jan | Confidential - Available Upon Request | | | | |
| 6145356 | PARSON DAVID TR & MORIN MICHELLE TR | Confidential - Available Upon Request | | | | |
| 7295987 | PARSON, MARK & ELIZABETH | Confidential - Available Upon Request | | | | |
| 6008894 | Parsons | 2121 North California Blvd. Suite # | WALNUT CREEK | CA | 94596 | |
| 7279169 | Parsons , Gilman | Confidential - Available Upon Request | | | | |
| 6141162 | PARSONS DEAN P TR & PARSONS DENISE C TR | Confidential - Available Upon Request | | | | |
| 6176300 | Parsons Environment & Infrastructure Group, Inc. | Noah Benjamin Markoff, Program Manager, 11960 Heritage Oak Place #15 | Auburn | CA | 95605 | |
| 6176300 | Parsons Environment & Infrastructure Group, Inc. | Marsha A. Houston, 355 S. Grand Ave., Suite 2900 | Los Angeles | CA | 90071 | |
| 6010805 | PARSONS ENVIRONMENT AND | 4701 HEDGEMORE DR | CHARLOTTE | NC | 28209 | |
| 6094800 | PARSONS ENVIRONMENT AND | 4701 Hedgemore Drive | Charolette | NC | 28209 | |
| 4926737 | PARSONS ENVIRONMENT AND | INFRASTRUCTURE GROUP INC, 4701 HEDGEMORE DR | CHARLOTTE | NC | 28209 | |
| 6094801 | Parsons Environment and Infrastructure Group, Inc. | 100 West Walnut | Pasadena | CA | 91142 | |
| 6094802 | Parsons Environment and Infrastructure Group, Inc. | 4701 Hedgemore Drive | Charolette | NC | 28209 | |
| 6094862 | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS | 4701 HEDGEMORE DR | CHARLOTTE | NC | 28209 | |
| 5874339 | PARSONS FARMSERSHIP | Confidential - Available Upon Request | | | | |
| 6139824 | PARSONS GILMAN D TR & BARBARA G TR | Confidential - Available Upon Request | | | | |
| 6142078 | PARSONS IAN D TR & PARSONS SHAWN M TR | Confidential - Available Upon Request | | | | |
| 6140747 | PARSONS JULIE | Confidential - Available Upon Request | | | | |
| 4916004 | PARSONS, AMY E | AMY E PARSONS PSYD, 1801 BUSH ST STE 131F | SAN FRANCISCO | CA | 94109 | |
| 4916005 | PARSONS, AMY E | AMY E PARSONS PSYD, PO Box 14278 | SAN FRANCISCO | CA | 94114-0278 | |
| 7215746 | Parsons, Catherine | Confidential - Available Upon Request | | | | |
| 7472335 | Parsons, Janelle | Confidential - Available Upon Request | | | | |
| 5995843 | Parsons, Jesse & Julie | Confidential - Available Upon Request | | | | |
| 4939248 | Parsons, Jesse & Julie | P.O BOX 2137 | Weott | CA | 95571 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2581 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4923414 | PARSONS, JOHN | 139 JENNE ST | SANTA CRUZ | CA | 95060 | |
| 5890136 | Parsons, Joshua Brandon | Confidential - Available Upon Request | | | | |
| 4990172 | Parsons, Lorraine | Confidential - Available Upon Request | | | | |
| 4976709 | Parsons, Michael | Confidential - Available Upon Request | | | | |
| 4993376 | Parsons, Michael | Confidential - Available Upon Request | | | | |
| 4992767 | Parsons, Michael | Confidential - Available Upon Request | | | | |
| 5898510 | Parsons, Robert Joe | Confidential - Available Upon Request | | | | |
| 7172020 | Parsons, Vaughn | Confidential - Available Upon Request | | | | |
| 5879780 | Parsons, William | Confidential - Available Upon Request | | | | |
| 4981062 | Parsons, Winfred | Confidential - Available Upon Request | | | | |
| 6182885 | Partain, Lucas A | Confidential - Available Upon Request | | | | |
| 5978930 | Partain, Marie | Confidential - Available Upon Request | | | | |
| 5892637 | Partee, Steve Anthony | Confidential - Available Upon Request | | | | |
| 6007465 | Parten, Brian | Confidential - Available Upon Request | | | | |
| 5911058 | Particelli, Amy | Confidential - Available Upon Request | | | | |
| 5874340 | PARTICK, STEVE | Confidential - Available Upon Request | | | | |
| 4994952 | Partida, Frank | Confidential - Available Upon Request | | | | |
| 5890846 | Partida, Mario | Confidential - Available Upon Request | | | | |
| 5890915 | Partida, Miguel | Confidential - Available Upon Request | | | | |
| 4997011 | PARTIDA, ROSITA | Confidential - Available Upon Request | | | | |
| 6003637 | PARTIDOS, JIM | Confidential - Available Upon Request | | | | |
| 5997779 | Partidos, Jim & Sharol | Confidential - Available Upon Request | | | | |
| 6133471 | PARTIN JEFFREY L | Confidential - Available Upon Request | | | | |
| 6133908 | PARTIN JEFFREY LLOYD | Confidential - Available Upon Request | | | | |
| 5879063 | Partington, Daniel James | Confidential - Available Upon Request | | | | |
| 5889746 | Partlow, Andrew James | Confidential - Available Upon Request | | | | |
| 7214330 | Partner Reinsurance Company | McDermott Will & Emery LLP, Attn: Kristin Going, 340 Madison Avenue | New York | NY | 10173-1922 | |
| 7214353 | Partner Reinsurance Company | McDermott Will & Emery LLP , Attn: Kristin Going, 340 Madison Avenue | New York | NY | 10713-1922 | |
| 7214353 | Partner Reinsurance Company | Attn: Thomas Forsyth, 200 First Stamford Place, Suite 400 | Stamford | CT | 06902 | |
| 7214756 | Partner Reinsurance Company Limited | Attn: Kristin Going, McDermott Will & Emery LLP, 340 Madison Avenue | New York | NY | 10173-1922 | |
| 7214756 | Partner Reinsurance Company Limited | Attn: Thomas Forsyth, 200 First Stamford Place, Suite 400 | Stamford | CT | 06902 | |
| 7215750 | Partner Reinsurance Europe SE | McDermott Will & Emery LLP, Attn: Kristin Going, 340 Madison Avenue | New York | NY | 10173-1922 | |
| 7215750 | Partner Reinsurance Europe SE | Attn: Thomas Forsyth, 200 First Stamford Place, Suite 400 | Stamford | CT | 06902 | |
| 4991388 | Parton, Robert | Confidential - Available Upon Request | | | | |
| 6144221 | PARTOVI ALBORZ SHAKOURI | Confidential - Available Upon Request | | | | |
| 6142224 | PARTOVI MANSOOR & PARTOVI KAREN | Confidential - Available Upon Request | | | | |
| 6146509 | PARTOVI SALAR M & MARINELLI LISA R | Confidential - Available Upon Request | | | | |
| 7158377 | PARTOVI, ALBORZ SCAKOURI | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158377 | PARTOVI, ALBORZ SCAKOURI | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 6179309 | Partovi, Bijan | Confidential - Available Upon Request | | | | |
| 7158378 | PARTOVI, GOLSHID SCAKOURI | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158378 | PARTOVI, GOLSHID SCAKOURI | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 6178173 | Partovi, Karen | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7224067 | Partovi, Mansoor | Confidential - Available Upon Request | | | | |
| 7223047 | Partovi, Mitchell | Confidential - Available Upon Request | | | | |
| 6133084 | PARTRICK CEMETERY | Confidential - Available Upon Request | | | | |
| 7300838 | Partrick Estate, LLC | 1721 Partrick Rd. | Napa | CA | 94558 | |
| 4992727 | Partridge, Charles | Confidential - Available Upon Request | | | | |
| 4990147 | Partridge, Daniel | Confidential - Available Upon Request | | | | |
| 5888269 | Partridge, Daniel | Confidential - Available Upon Request | | | | |
| 5883129 | Partridge, Sandra | Confidential - Available Upon Request | | | | |
| 6094863 | PARUBRUB, WALTER | Confidential - Available Upon Request | | | | |
| 6009326 | PARVATHANENI, CHAKRA | Confidential - Available Upon Request | | | | |
| 6094864 | PARVINI,CYRUS - 820 E EL CAMINO REAL | 1111, W. El Camino Real, STE 135 | Sunnyvale | CA | 94087 | |
| 7327076 | Parvino LLC | Jody Banovich, One Sansome St #2830 | San Francisco | CA | 94104 | |
| 4989817 | Parysek, David | Confidential - Available Upon Request | | | | |
| 6000249 | PARYSEK, SHIRLEY | Confidential - Available Upon Request | | | | |
| 4920664 | PARYZ-MCGRAW, ERIKA | 1179 BOND ST | REDDING | CA | 96002 | |
| 4994881 | Pasaak, Robert | Confidential - Available Upon Request | | | | |
| 5885017 | Pasalakis, Rick Alan | Confidential - Available Upon Request | | | | |
| 5874341 | Pasatiempo Investments, A CLP WESTWOOD LG CORP | Confidential - Available Upon Request | | | | |
| 4987611 | Pascal, Steven | Confidential - Available Upon Request | | | | |
| 5898873 | Paschal, Christopher | Confidential - Available Upon Request | | | | |
| 5880672 | Paschal, Kayla M. | Confidential - Available Upon Request | | | | |
| 5900484 | Paschal, Paula Jean | Confidential - Available Upon Request | | | | |
| 4987405 | Paschke, Jon | Confidential - Available Upon Request | | | | |
| 4923737 | PASCHKE, KENNETH | BLICKLES CANVAS, 217 W KENTUCKY AVE | WOODLAND | CA | 95695 | |
| 5882028 | Paschke, Tanner James | Confidential - Available Upon Request | | | | |
| 6142280 | PASCOE DAVID H TR | Confidential - Available Upon Request | | | | |
| 7162831 | PASCOE, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6000335 | Pascoe, Mary | Confidential - Available Upon Request | | | | |
| 6166598 | Pascoe, Michael | Confidential - Available Upon Request | | | | |
| 7162832 | PASCOE, PATRICIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4954271 | Pascolla, Jared Keith | Confidential - Available Upon Request | | | | |
| 5882081 | Pascolla, Jared Keith | Confidential - Available Upon Request | | | | |
| 5901889 | Pascua, Rosalinda M | Confidential - Available Upon Request | | | | |
| 7150890 | Pascua, Violet | Confidential - Available Upon Request | | | | |
| 4988463 | Pascual, Anthony | Confidential - Available Upon Request | | | | |
| 4987381 | Pascual, Harry | Confidential - Available Upon Request | | | | |
| 5999428 | Pascual, Janaye | Confidential - Available Upon Request | | | | |
| 5882888 | Pascual, Josef Pedro | Confidential - Available Upon Request | | | | |
| 6004247 | pascucci, carmine | Confidential - Available Upon Request | | | | |
| 4942637 | Pascucci, Carmine C. | Confidential - Available Upon Request | | | | |
| 5884373 | Paselio, Berenice Cassandra | Confidential - Available Upon Request | | | | |
| 4926738 | PASEO PHARMACY LTD | 281 E COLORADO BLVD #591 | PASADENA | CA | 91102 | |
| 6144696 | PASEO VISTA INC | Confidential - Available Upon Request | | | | |
| 7325452 | Pasero Aldama , Laurie | Confidential - Available Upon Request | | | | |
| 5899592 | Pasha, Rizwan | Confidential - Available Upon Request | | | | |
| 6013527 | PASICH LLP | 1100 GLENDON AVE | LOS ANGELES | CA | 90024 | |
| 5898302 | Pasillas, Joel | Confidential - Available Upon Request | | | | |
| 4976575 | Pasimio, John | Confidential - Available Upon Request | | | | |
| 6140938 | PASINI JOHN L | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2583 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2584 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6143973 | PASINI JOHN L & STEPHANIE | Confidential - Available Upon Request | | | | |
| 6145670 | PASINI VIRGINIA | Confidential - Available Upon Request | | | | |
| 6145006 | PASINI VIRGINIA F | Confidential - Available Upon Request | | | | |
| 5874342 | PASINI, JOHN | Confidential - Available Upon Request | | | | |
| 5874342 | PASINI, JOHN | Confidential - Available Upon Request | | | | |
| 6014410 | PASION TITLE SERVICES INC | 1100 HASBROUCK WAY | ARROYO GRANDE | CA | 93420 | |
| 5897440 | Pasion, Adam Matthew | Confidential - Available Upon Request | | | | |
| 6094865 | Pasion, Adam Matthew | Confidential - Available Upon Request | | | | |
| 5887692 | Pasion, Anthony | Confidential - Available Upon Request | | | | |
| 5888183 | Pasion, Rudy R | Confidential - Available Upon Request | | | | |
| 4994880 | Pasion, Teodulo | Confidential - Available Upon Request | | | | |
| 4981604 | Pask, Thomas | Confidential - Available Upon Request | | | | |
| 5891370 | Paskill, Timothy John | Confidential - Available Upon Request | | | | |
| 6094866 | Paskill, Timothy John | Confidential - Available Upon Request | | | | |
| 4923169 | PASLEY, JEFFREY L | MERCED FENCE CO, 135 W GERARD AVE | MERCED | CA | 95340 | |
| 4923578 | PASLEY, JUSTIN | Confidential - Available Upon Request | | | | |
| 5893166 | Pasma, Josh Thomas | Confidential - Available Upon Request | | | | |
| 5874343 | Paso Choice, LLC | Confidential - Available Upon Request | | | | |
| 4926739 | PASO ROBLES ACORN | PO Box 2094 | PASO ROBLES | CA | 93447 | |
| 4926740 | PASO ROBLES CHAMBER OF COMMERCE | 1225 PARK ST | PASO ROBLES | CA | 93446 | |
| 5874344 | PASO ROBLES HOTEL PARTNERS LLC | Confidential - Available Upon Request | | | | |
| 5864628 | PASO ROBLES JOINT UNIFIED SCHOOL DISTRIC, Government Agency | Confidential - Available Upon Request | | | | |
| 5874345 | Paso Robles Joint Unified School District | Confidential - Available Upon Request | | | | |
| 4926741 | PASO ROBLES LIBRARY FOUNDATION | 1000 SPRING ST | PASO ROBLES | CA | 93446 | |
| 4926742 | PASO ROBLES ROTARY SERVICES INC. | PO Box 3641 | PASO ROBLES | CA | 93447 | |
| 6094867 | Paso Robles Solar I LLC | John Wieland, 909 Lake Carolyn Pkwy, Suite 260 | Irving | TX | 75039 | |
| 5998979 | Paso Robles Vineyard, Inc.-McAbee, Kyle | P.O. Box 2030 | Paso Robles | CA | 93447 | |
| 5998396 | Paso Robles Vineyards Inc | PO Box 2030 | Paso Robles | CA | 93447 | |
| 6006995 | Paso Robles Vineyards Inc.-Vineyard, Huerhuero | PO Box 2030 | Paso Robles | CA | 93447 | |
| 6004856 | Paso Robles Vineyards Inc.-Vineyards, Inc., Paso Robles | PO Box 2030 | Paso Robles | CA | 93447 | |
| 5999931 | Paso Robles Vineyards Inc-Ranch, Huerhuero | PO Box 2030 | Paso Robles | CA | 93447 | |
| 7202800 | Pasqua, Craig | Confidential - Available Upon Request | | | | |
| 6000239 | Pasqua, Frank and Connie | Confidential - Available Upon Request | | | | |
| 5885170 | Pasqua, Mark J | Confidential - Available Upon Request | | | | |
| 7324782 | Pasquariello, Kim Ann | Confidential - Available Upon Request | | | | |
| 4979120 | Pasquinelli, Arthur | Confidential - Available Upon Request | | | | |
| 6141613 | PASQUINI RICHARD E TR & PASQUINI MARGARET TR | Confidential - Available Upon Request | | | | |
| 6079265 | PASS | 1725 Rustic Lane | Meadow Vista | CA | 95722 | |
| 4975218 | PASS | 3100 ALMANOR DRIVE WEST, 1725 Rustic Lane | Meadow Vista | CA | 95722 | |
| 5892470 | Pass, Frances Elizabeth | Confidential - Available Upon Request | | | | |
| 6142112 | PASSALACQUA FRANCINE | Confidential - Available Upon Request | | | | |
| 6140806 | PASSALACQUA FRANK J | Confidential - Available Upon Request | | | | |
| 6080625 | Passalacqua, C. Joseph & Arlen | Confidential - Available Upon Request | | | | |
| 4974829 | Passalacqua, Joseph & Arlen C. | 1515 Black Mtn. Rd. | Hillsborough | CA | 94010 | |
| 6131270 | PASSANISI ANTHONY S & ANNETTA J JT | Confidential - Available Upon Request | | | | |
| 6011497 | PASSANISI INVESTIGATIONS INC | 4228 18TH ST | SAN FRANCISCO | CA | 94114 | |
| 6004592 | Passarelli, Lisa | Confidential - Available Upon Request | | | | |
| 7191489 | Passariello, Nina | Confidential - Available Upon Request | | | | |
| 5978932 | PASSARINO, MAGGIE | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6139817 | PASSARIS THEODORE & PASSARIS ELAINE | Confidential - Available Upon Request | | | | |
| 6006335 | Passaro, Cris | Confidential - Available Upon Request | | | | |
| 6141359 | PASSMORE WILLIAM C & PASSMORE CATERINA F | Confidential - Available Upon Request | | | | |
| 7278846 | Passmore, Betty Beryl | Confidential - Available Upon Request | | | | |
| 7278846 | Passmore, Betty Beryl | Confidential - Available Upon Request | | | | |
| 6143228 | PASSWATERS MERRIL D & GLORIA F TR | Confidential - Available Upon Request | | | | |
| 5997510 | Pastena, Chris | Confidential - Available Upon Request | | | | |
| 4943485 | Pastena, Chris | 247 4th St. | Oakland | CA | 94607 | |
| 6144754 | PASTERICK GERARD M TR & PASTERICK DIANE R TR | Confidential - Available Upon Request | | | | |
| 4926744 | PASTERNACK ENTERPRISES LLC | PO Box 16759 | IRVINE | CA | 92623-6759 | |
| 5862525 | Pastime Brew LLC | 3255 Lopes Crt | Hayward | CA | 94541 | |
| 5862525 | Pastime Brew LLC | Wendy A Rather, 7046 Village Parkway | Dublin | CA | 94568 | |
| 5893482 | Pastor Jr., Joseph Anthony | Confidential - Available Upon Request | | | | |
| 6133779 | PASTOR OF ST ANDREW CHURCH OF SAN ANDREAS | Confidential - Available Upon Request | | | | |
| 4926745 | PASTOR OF ST FRANCIS OF ASSISI | PARISH SACRAMENTO, 1066 26TH ST | SACRAMENTO | CA | 95816 | |
| 6012798 | PASTOR OF ST PATRICK PARISH | 235 CHAPEL ST | GRASS VALLEY | CA | 95945 | |
| 6094870 | PASTOR OF ST. PATRICK PARISH | Roman Catholic Bishop of Sacramento in Trust for St. Patrick Parish, Attn: Finance Office, 2110 Broadway | Sacramento | CA | 95818 | |
| 6003980 | Pastor, Randy | Confidential - Available Upon Request | | | | |
| 5885938 | Pastor, Steven Aaron | Confidential - Available Upon Request | | | | |
| 5899263 | Pastore, Steven | Confidential - Available Upon Request | | | | |
| 6169394 | Pastori, Rick A | Confidential - Available Upon Request | | | | |
| 7317071 | Pastoria Energy Facility L.L.C. | Kirkland & Ellis LLP, Attn.: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7317071 | Pastoria Energy Facility L.L.C. | Kirkland & Ellis LLP, Attn.: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7317071 | Pastoria Energy Facility L.L.C. | Kirkland & Ellis LLP, Attn.: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7317071 | Pastoria Energy Facility L.L.C. | c/o Calpine Corporation, Attn.: Legal Avenue, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7317071 | Pastoria Energy Facility L.L.C. | Jeffrey Koshkin, 717 Texas Avenue, Suite 100 | Houston | TX | 77002 | |
| 5877976 | Pastryk, Daniel Mark | Confidential - Available Upon Request | | | | |
| 5880931 | Pastryk, Stephen M | Confidential - Available Upon Request | | | | |
| 7472307 | Paswaters, Gregg | Confidential - Available Upon Request | | | | |
| 5897294 | Pasynkova, Regina | Confidential - Available Upon Request | | | | |
| 5897294 | Pasynkova, Regina | Confidential - Available Upon Request | | | | |
| 5902807 | Pat Belardi | Confidential - Available Upon Request | | | | |
| 5874346 | Pat Conroy | Confidential - Available Upon Request | | | | |
| 5877788 | Pat Hogan | Confidential - Available Upon Request | | | | |
| 7146859 | Pat M Clarke on behalf of Catherin R Kempf | Confidential - Available Upon Request | | | | |
| 7146859 | Pat M Clarke on behalf of Catherin R Kempf | Confidential - Available Upon Request | | | | |
| 6178659 | Pat Walker | Confidential - Available Upon Request | | | | |
| 6001803 | PAT, BALA | Confidential - Available Upon Request | | | | |
| 4985773 | Pata, Timothy | Confidential - Available Upon Request | | | | |
| 5901665 | Patague, David Norman | Confidential - Available Upon Request | | | | |
| 6094871 | Patague, David Norman | Confidential - Available Upon Request | | | | |
| 5901666 | Patague, Hilario I | Confidential - Available Upon Request | | | | |
| 6094872 | Patague, Hilario I | Confidential - Available Upon Request | | | | |
| 4983709 | Patague, Larry | Confidential - Available Upon Request | | | | |
| 6002964 | Patalot, Dominic | Confidential - Available Upon Request | | | | |
| 6004175 | Patane, Aaron | Confidential - Available Upon Request | | | | |
| 5880147 | Patane, Aaron | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2585 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2586 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6183494 | Patane, Brian | Confidential - Available Upon Request | | | | |
| 7211093 | Patane, Dave | Confidential - Available Upon Request | | | | |
| 7464808 | Patane, Frank Charles | Confidential - Available Upon Request | | | | |
| 7464758 | Patane, Kayla Nicole | Confidential - Available Upon Request | | | | |
| 5865601 | PATANIA MASONRY | Confidential - Available Upon Request | | | | |
| 4975954 | Patburg, Gary & Jeanette | 3317 Swetzer Road | Loomis | CA | 95650 | |
| 6134707 | PATCH PAUL R AND CAROL L | Confidential - Available Upon Request | | | | |
| 7071143 | Patch, Olney | Confidential - Available Upon Request | | | | |
| 4994299 | Patch, Rosie | Confidential - Available Upon Request | | | | |
| 4985500 | Patchell Jr., George | Confidential - Available Upon Request | | | | |
| 4990024 | Patchell, Amanda | Confidential - Available Upon Request | | | | |
| 5879885 | Patchell-DeMateo, Lynee M | Confidential - Available Upon Request | | | | |
| 5891970 | Patchen, Gary O | Confidential - Available Upon Request | | | | |
| 5895031 | Patchen, James Edward | Confidential - Available Upon Request | | | | |
| 4981492 | Patchen, Jerald | Confidential - Available Upon Request | | | | |
| 7309349 | Patchett, Carolyn R | Confidential - Available Upon Request | | | | |
| 5893069 | Patchin, Michael Anthony | Confidential - Available Upon Request | | | | |
| 5874347 | PATCO CONSTRUCTION RESIDENTIAL INC | Confidential - Available Upon Request | | | | |
| 4992409 | Pate, Donald | Confidential - Available Upon Request | | | | |
| 6009228 | PATE, JACK | Confidential - Available Upon Request | | | | |
| 5892040 | Pate, Jason F | Confidential - Available Upon Request | | | | |
| 5892985 | Pate, Johnnie Harland | Confidential - Available Upon Request | | | | |
| 7146687 | Pate, Nina L. | Confidential - Available Upon Request | | | | |
| 4986186 | Pate, Richard | Confidential - Available Upon Request | | | | |
| 5891955 | Pate, Robert Brady | Confidential - Available Upon Request | | | | |
| 4988333 | Pate, Terry | Confidential - Available Upon Request | | | | |
| 6094875 | Pate, Thomas R | Confidential - Available Upon Request | | | | |
| 5893718 | Pate, Thomas R | Confidential - Available Upon Request | | | | |
| 4977243 | Pate, William | Confidential - Available Upon Request | | | | |
| 5894807 | Pate, William | Confidential - Available Upon Request | | | | |
| 7224748 | Pate, William R. | Confidential - Available Upon Request | | | | |
| 5892386 | Patee, Thomas Christopher | Confidential - Available Upon Request | | | | |
| 7472362 | Patefield, Jennifer | Confidential - Available Upon Request | | | | |
| 6145129 | PATEL BHAVIK & PATEL HETAL | Confidential - Available Upon Request | | | | |
| 5874348 | Patel Corp | Confidential - Available Upon Request | | | | |
| 6144916 | PATEL DIGVIJAY & KALPANA | Confidential - Available Upon Request | | | | |
| 6142842 | PATEL DINESHKUMAR A & PATEL AMBABAHEN D | Confidential - Available Upon Request | | | | |
| 6142759 | PATEL KAMLESH & PATEL BINA | Confidential - Available Upon Request | | | | |
| 5994674 | Patel MD Inc, Rav | 6501 Truxton Ave | Bakersfield | CA | 93309 | |
| 6145140 | PATEL PARESH S & PATEL SEFALIBEN P | Confidential - Available Upon Request | | | | |
| 4926747 | PATEL PULLIAM & MEDICAL ASSOCIATES | DBA TRACY OCCUPATIONAL, 644 W 12TH ST | TRACY | CA | 95376 | |
| 6142609 | PATEL RAJIV TR & PATEL KRUTIKA TR | Confidential - Available Upon Request | | | | |
| 6144851 | PATEL RAJNIKANT TR | Confidential - Available Upon Request | | | | |
| 6142854 | PATEL RITA RAMAN & STAFFORD DAVID ANTHONY | Confidential - Available Upon Request | | | | |
| 6144861 | PATEL SANJAY & PRATISKSHA S | Confidential - Available Upon Request | | | | |
| 7326627 | PATEL Winery, LLC | Confidential - Available Upon Request | | | | |
| 5874349 | Patel, Ambrish | Confidential - Available Upon Request | | | | |
| 5896884 | Patel, Amol | Confidential - Available Upon Request | | | | |
| 5896884 | Patel, Amol | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5915608 | Patel, Anastasia | Confidential - Available Upon Request | | | | |
| 5874350 | PATEL, ASHOK | Confidential - Available Upon Request | | | | |
| 5874351 | Patel, Bimal | Confidential - Available Upon Request | | | | |
| 7471390 | Patel, Chandrakant B | Confidential - Available Upon Request | | | | |
| 6169083 | Patel, Charles | Confidential - Available Upon Request | | | | |
| 4913529 | Patel, Chirag | Confidential - Available Upon Request | | | | |
| 5874352 | Patel, Darshan | Confidential - Available Upon Request | | | | |
| 6094880 | PATEL, DAVID dba MOTEL 6 CENTRAL | 328 GREENWOOD PL., ADRIANA ALDANA - MANAGER | BONITA | CA | 91902 | |
| 4922121 | PATEL, HARISH | ILA PATEL, 8705 LEAVESLEY RD | GILROY | CA | 95020 | |
| 5896512 | Patel, Hiten | Confidential - Available Upon Request | | | | |
| 5896512 | Patel, Hiten | Confidential - Available Upon Request | | | | |
| 5874353 | PATEL, ILA | Confidential - Available Upon Request | | | | |
| 5899749 | Patel, Jason | Confidential - Available Upon Request | | | | |
| 5874354 | PATEL, JIGNESH | Confidential - Available Upon Request | | | | |
| 5874354 | PATEL, JIGNESH | Confidential - Available Upon Request | | | | |
| 5881647 | Patel, Jigneshkumar | Confidential - Available Upon Request | | | | |
| 5978934 | Patel, Jitesh | Confidential - Available Upon Request | | | | |
| 7178768 | Patel, Kamlesh | Confidential - Available Upon Request | | | | |
| 6179403 | Patel, Kanu | Confidential - Available Upon Request | | | | |
| 5874355 | PATEL, KANU | Confidential - Available Upon Request | | | | |
| 5874356 | Patel, Ken | Confidential - Available Upon Request | | | | |
| 7146125 | Patel, Kent | Confidential - Available Upon Request | | | | |
| 6185728 | Patel, Krutika | Confidential - Available Upon Request | | | | |
| 5999474 | Patel, Kulin | Confidential - Available Upon Request | | | | |
| 5874357 | PATEL, KUNAL | Confidential - Available Upon Request | | | | |
| 5900645 | Patel, Kuvleshay | Confidential - Available Upon Request | | | | |
| 5874358 | PATEL, MANISH | Confidential - Available Upon Request | | | | |
| 5898201 | Patel, Mehulkumar P | Confidential - Available Upon Request | | | | |
| 5882094 | Patel, Monil | Confidential - Available Upon Request | | | | |
| 5874359 | Patel, Narendrakumar | Confidential - Available Upon Request | | | | |
| 5874360 | Patel, Neil | Confidential - Available Upon Request | | | | |
| 6000953 | Patel, Nikunj | Confidential - Available Upon Request | | | | |
| 5900648 | Patel, Nisha H. | Confidential - Available Upon Request | | | | |
| 7326821 | Patel, Paresh | Confidential - Available Upon Request | | | | |
| 5874361 | Patel, Praful | Confidential - Available Upon Request | | | | |
| 6169317 | PATEL, PRIYANKUMAR ARVIND | Confidential - Available Upon Request | | | | |
| 6094876 | Patel, raakesh | Confidential - Available Upon Request | | | | |
| 4927671 | PATEL, RAVI | MD INC COMPREHENSIVE BLOOD, 6501 TRUXTUN AVE | BAKERSFIELD | CA | 93309 | |
| 5874362 | PATEL, ROSHAN | Confidential - Available Upon Request | | | | |
| 5899628 | Patel, Ruta | Confidential - Available Upon Request | | | | |
| 7164169 | PATEL, SANJAY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5900160 | Patel, Satyam | Confidential - Available Upon Request | | | | |
| 4992582 | Patel, Savitaben | Confidential - Available Upon Request | | | | |
| 5997480 | Patel, Sean | Confidential - Available Upon Request | | | | |
| 7328002 | Patel, Sefaliben | Matthew J. Quinlan, Esq., 3223 Webster Street | San Francisco | CA | 94123 | |
| 6000250 | PATEL, TORAL | Confidential - Available Upon Request | | | | |
| 6154607 | Patel, Trushar | Confidential - Available Upon Request | | | | |
| 6094879 | Patel, Vijay R | Confidential - Available Upon Request | | | | |
| 6094877 | Patel, Viren | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2587 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2588 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6094878 | Patel, Vishal BJ | Confidential - Available Upon Request | | | | |
| 6094881 | PATEL,NARESH - 555 S ORCHARD AVE | 2450 GIOVANNI DR. | PLACERVILLE | CA | 95667 | |
| 5888419 | Patellaro, Adam John | Confidential - Available Upon Request | | | | |
| 4989183 | Patellaro, Debbie | Confidential - Available Upon Request | | | | |
| 5898010 | Patera, Brent R | Confidential - Available Upon Request | | | | |
| 6139592 | PATERSON RICHARD B & JEANNE L | Confidential - Available Upon Request | | | | |
| 6139622 | PATERSON TOBY TR & BOYER NICOLE-ANNE TR | Confidential - Available Upon Request | | | | |
| 4990688 | Paterson, Carol | Confidential - Available Upon Request | | | | |
| 4978193 | Paterson, Howard | Confidential - Available Upon Request | | | | |
| 4926748 | PATH LOGIC | PATH LABS INC, DEPT # 33876 P O BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| 7281828 | Pathak, Ajay | Confidential - Available Upon Request | | | | |
| 5901487 | Pathak, Ajay | Confidential - Available Upon Request | | | | |
| 4911618 | Pathan, Suhel A | Confidential - Available Upon Request | | | | |
| 7336367 | Patharkar, Satish | Confidential - Available Upon Request | | | | |
| 6094882 | PATHION, Inc. | Roy Phillips, 16450 Los Gatos Blvd, Suite 20 | Los Gatos | CA | 95032 | |
| 5874363 | Pathline, LLC | Confidential - Available Upon Request | | | | |
| 5874365 | Pathline, LLC | Confidential - Available Upon Request | | | | |
| 4926749 | PATHOLOGY ASSOCIATES | DEPT WS206, PO Box 509015 | SAN DIEGO | CA | 92150 | |
| 4926750 | PATHOLOGY SCIENCES | 1600 ESPLANADE #A | CHICO | CA | 95926 | |
| 4926751 | PATHWAYS PERSONNEL AGENCY INC | 455 MARKET ST STE 110 | SAN FRANCISCO | CA | 94105 | |
| 4984146 | Patillo, Avanell | Confidential - Available Upon Request | | | | |
| 6165804 | Patino, Dennis | Confidential - Available Upon Request | | | | |
| 5916092 | Patino, Jennifer | Confidential - Available Upon Request | | | | |
| 5865634 | PATINO, JOSE | Confidential - Available Upon Request | | | | |
| 6159800 | PATINO, SALVADOR | Confidential - Available Upon Request | | | | |
| 7325827 | Patlan, Margie | Confidential - Available Upon Request | | | | |
| 7325827 | Patlan, Margie | Confidential - Available Upon Request | | | | |
| 6130096 | PATLAND ESTATE VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 5949101 | Patland Estate Vineyards, LLC | Confidential - Available Upon Request | | | | |
| 6094883 | PATMAR LAND CO., LLC | Patrick Maddox, 12863 W. Kamm Ave | Riverdale | CA | 93656 | |
| 5874366 | PATMON COMPANY INC | Confidential - Available Upon Request | | | | |
| 4913600 | Patni, Sonal | Confidential - Available Upon Request | | | | |
| 6142494 | PATNODE BERNARD J & SMITH JERALD G | Confidential - Available Upon Request | | | | |
| 5895406 | Patnode, Barbara Ann | Confidential - Available Upon Request | | | | |
| 5862803 | Patria's (Kim Mikhail) | Confidential - Available Upon Request | | | | |
| 5930980 | Patrice Snyder | Confidential - Available Upon Request | | | | |
| 6177832 | Patricia A Blaskower, deceased | Confidential - Available Upon Request | | | | |
| 7460659 | PATRICIA A. HOMRIG, AS TRUSTEE FOR SERAN K. HOMRIG LIVING TRUST | Confidential - Available Upon Request | | | | |
| 5930984 | Patricia A. Medinas | Confidential - Available Upon Request | | | | |
| 7326539 | Patricia A. Taylor | 1123 Saffron Woods Way | Sparks | NV | 89441 | |
| 7326539 | Patricia A. Taylor | Patricia, Taylor, 1123 Saffron Woods Way | Sparks | NV | 89441 | |
| 7165400 | PATRICIA A. TRIOLA, TRUSTEE, AND ANY SUCCESSOR TRUSTEES, OF THE PATRICIA A. TRIOLA REVOCABLE TRUST, UNDER DECLARATION OF TRUST DATED JUNE 27, 2006 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5907400 | Patricia Allen | Confidential - Available Upon Request | | | | |
| 7316888 | Patricia Ann Lange Trustee, Eric K Addison & Patricia A. Lange Trust | Confidential - Available Upon Request | | | | |
| 5902780 | Patricia Ann Malnick | Confidential - Available Upon Request | | | | |
| 5911458 | Patricia Ann Malnick | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5902113 | Patricia Batoosingh | Confidential - Available Upon Request | | | | |
| 5949609 | Patricia Batoosingh | Confidential - Available Upon Request | | | | |
| 5930993 | Patricia Benson | Confidential - Available Upon Request | | | | |
| 5930992 | Patricia Benson | Confidential - Available Upon Request | | | | |
| 5930994 | Patricia Benson | Confidential - Available Upon Request | | | | |
| 5969404 | Patricia Bradley | Confidential - Available Upon Request | | | | |
| 5969413 | Patricia Bright | Confidential - Available Upon Request | | | | |
| 5911746 | Patricia Bruno | Confidential - Available Upon Request | | | | |
| 5910703 | Patricia Bruno | Confidential - Available Upon Request | | | | |
| 5912388 | Patricia Bruno | Confidential - Available Upon Request | | | | |
| 5945824 | Patricia Burke | Confidential - Available Upon Request | | | | |
| 5902332 | Patricia Chermack | Confidential - Available Upon Request | | | | |
| 5949792 | Patricia Crone | Confidential - Available Upon Request | | | | |
| 5903543 | Patricia Crone | Confidential - Available Upon Request | | | | |
| 5892070 | Patricia Culver | Confidential - Available Upon Request | | | | |
| 5931012 | Patricia Cummings | Confidential - Available Upon Request | | | | |
| 5931010 | Patricia Cummings | Confidential - Available Upon Request | | | | |
| 5969422 | Patricia Cunag | Confidential - Available Upon Request | | | | |
| 7071024 | Patricia Diefenderfer | Confidential - Available Upon Request | | | | |
| 7306602 | Patricia Donchin Tr | Confidential - Available Upon Request | | | | |
| 5931029 | Patricia Donofrio | Confidential - Available Upon Request | | | | |
| 5931027 | Patricia Donofrio | Confidential - Available Upon Request | | | | |
| 6014165 | PATRICIA DOUGHERTY | Confidential - Available Upon Request | | | | |
| 5948574 | Patricia Ferlito | Confidential - Available Upon Request | | | | |
| 5969440 | Patricia Foster | Confidential - Available Upon Request | | | | |
| 5931038 | Patricia Garrison | Confidential - Available Upon Request | | | | |
| 5948600 | Patricia Gittins | Confidential - Available Upon Request | | | | |
| 5907306 | Patricia Goodberg | Confidential - Available Upon Request | | | | |
| 5911530 | Patricia Goodberg | Confidential - Available Upon Request | | | | |
| 5903450 | Patricia Goodberg | Confidential - Available Upon Request | | | | |
| 5910375 | Patricia Goodberg | Confidential - Available Upon Request | | | | |
| 5912204 | Patricia Goodberg | Confidential - Available Upon Request | | | | |
| 6123430 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Southern California Edison Company, WFBM LLP, 1 City Boulevard West, 5th Floor | Orange | CA | 92868-3677 | |
| 6123405 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Shell Oil Company, Nixon Peabody LLP, 1 Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 6123373 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | 3M Company, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123370 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | JT Thorpe & Son, Inc., Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123401 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Grinnell LLC, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123400 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Hill Brothers Chemical Company, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123399 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Santa Fe Braun, Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123397 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Scott Technologies Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123428 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Lamons Metal Gaskets, Inc., Vasquez Estrada & Conway LLP, 1000 Fourth Street, Suite 500, Courthouse Square | San Rafael | CA | 94901 | |
| 6123409 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Syd Carpenter Marine Contractor, Inc., Prindle Amaro Goetz Hillyard Barnes Reinholtz LLP, 101 Montgomery Street, Suite 2150 | San Francisco | CA | 94104 | |
| 6123417 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Anheuser Busch LLC, Reed Smith, 101 Second Street, Suite 1800 | San Francisco | CA | 94105 | |
| 6123364 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Dillingham Construction, Inc., Becherer Kannett & Schweitzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 6123395 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Oscar E. Erickson Company, Manning Gross & Massenburg LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6123394 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Temporary Plant Cleaners, Inc., Manning Gross & Massenburg LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6123356 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Albay Construction Company, Archer Norris, 2033 N. Main Street, Suite 800 | Walnut Creek | CA | 94596 | |
| 6123378 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Republic Supply Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123377 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Riley Power Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123375 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | SoCo West Inc., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123374 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Triple A Machine Shop, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123354 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | J & H Marine & Industrial Engineering Company, Inc., Adams Nye Becht LLP, 222 Kearney Street, 7th Floor | San Francisco | CA | 94108-4522 | |
| 6123388 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | ConocoPhillips Company, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123387 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Foster Wheeler LLC, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123414 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Chevron USA, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123412 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Texaco, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123410 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Union Oil Company of California, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123423 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Associated Insulation of California, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123420 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Scott Co. of California, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123391 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Trimon Inc., Lewis Brisbois, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6123448 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Brand Energy Solutions, LLC, Yukevich Cavanaugh, 355 S. Grand Avenue, 15th Floor | Los Angeles | CA | 90071 | |
| 6123418 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Owens-Illinois, Inc., Riley Safer Holmes & Cancila LLP, 456 Montgomery St., 16th Floor | San Francisco | CA | 94104 | |
| 6123360 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Parker Hannifin Corporation, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123358 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Sequoia Ventures, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123406 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Honeywell International, Perkins Coie, 505 Howard Street, Suite 1000 | San Francisco | CA | 94105-3204 | |
| 6123365 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Petrochemical Insulation, Inc., Buty & Curliano, LLP, 516 16th Street | Oakland | CA | 94612 | |
| 6123446 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Asbestos Corporation Ltd., Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6123441 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | CBS Corporation, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6123438 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Dinwiddie Construction, Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123437 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | FDCC California Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123436 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | General Electric Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123433 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Thomas Dee Engineering Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123426 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Metropolitan Life Insurance Company, Steptoe & Johnson LLP, 633 W. Fifth Street, Suite 1900 | Los Angeles | CA | 90071 | |
| 6123385 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Tosco Corporation, Hinshaw & Culbertson LLP, One California Street, 18th Floor | San Francisco | CA | 94111 | |
| 6008009 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Brayton Purcell, LLP, 223 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 5969460 | Patricia Heissman | Confidential - Available Upon Request | | | | |
| 5969461 | Patricia Heissman | Confidential - Available Upon Request | | | | |
| 5909800 | Patricia Heraz Rojas | Confidential - Available Upon Request | | | | |
| 5931062 | Patricia J Van Bibber | Confidential - Available Upon Request | | | | |
| 5931063 | Patricia J Van Bibber | Confidential - Available Upon Request | | | | |
| 7326945 | Patricia J. Bradford | 17900 Ocean Dr, Spc 30 | Fort Bragg | CA | 95437 | |
| 5969475 | Patricia J. Clark-Aris | Confidential - Available Upon Request | | | | |
| 7332313 | Patricia Jones individually and dba Pat Jones Rental | Confidential - Available Upon Request | | | | |
| 7285807 | Patricia Jones Revocable Trust, Patricia Jones, Trustee | Confidential - Available Upon Request | | | | |
| 5931072 | Patricia K. Sollars | Confidential - Available Upon Request | | | | |
| 5969482 | Patricia K. Ulch | Confidential - Available Upon Request | | | | |
| 5969484 | Patricia K. Ulch | Confidential - Available Upon Request | | | | |
| 5931081 | Patricia Kelley | Confidential - Available Upon Request | | | | |
| 5931080 | Patricia Kelley | Confidential - Available Upon Request | | | | |
| 7072422 | Patricia Kelly and Eleanor Limke | Confidential - Available Upon Request | | | | |
| 5969492 | Patricia Kolodziejczyk | Confidential - Available Upon Request | | | | |
| 5906953 | Patricia L. Burke | Confidential - Available Upon Request | | | | |
| 5903005 | Patricia L. Burke | Confidential - Available Upon Request | | | | |
| 5907603 | Patricia Lee | Confidential - Available Upon Request | | | | |
| 5969497 | Patricia M Harper | Confidential - Available Upon Request | | | | |
| 5969498 | Patricia M Harper | Confidential - Available Upon Request | | | | |
| 7220618 | Patricia M. Bowen & Kevin L. Bowen, Trustees of the Frank & Pat Bowen Revocable Family Trust DTD May 7, 2005, Frank Bowen, Patricia Bowen, Kevin Bowen | Confidential - Available Upon Request | | | | |
| 5912026 | Patricia McCaffrey | Confidential - Available Upon Request | | | | |
| 5911155 | Patricia McCaffrey | Confidential - Available Upon Request | | | | |
| 5912620 | Patricia McCaffrey | Confidential - Available Upon Request | | | | |
| 6010333 | Patricia Mitchell | Confidential - Available Upon Request | | | | |
| 5906012 | Patricia Pascoe | Confidential - Available Upon Request | | | | |
| 6009977 | Patricia Pellett | Confidential - Available Upon Request | | | | |
| 5969502 | Patricia Q. Wickes | Confidential - Available Upon Request | | | | |
| 5969501 | Patricia Q. Wickes | Confidential - Available Upon Request | | | | |
| 5969503 | Patricia Q. Wickes | Confidential - Available Upon Request | | | | |
| 5949861 | Patricia Rasmussen | Confidential - Available Upon Request | | | | |
| 5950507 | Patricia Rasmussen | Confidential - Available Upon Request | | | | |
| 5948814 | Patricia Rasmussen | Confidential - Available Upon Request | | | | |
| 5931103 | Patricia Rold | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6014169 | PATRICIA SCHERMERHORN | 122 TERRACE AVE. | KENTFIELD | CA | 94904 | |
| 5969520 | Patricia Vichi | Confidential - Available Upon Request | | | | |
| 5931117 | Patricia Wenner | Confidential - Available Upon Request | | | | |
| 6094884 | Patricia, Dana | Confidential - Available Upon Request | | | | |
| 6167527 | Patricio, Maria | Confidential - Available Upon Request | | | | |
| 4985015 | Patricio, Ramon | Confidential - Available Upon Request | | | | |
| 4926758 | PATRICK & CO | 611 MISSION ST 2ND FL | SAN FRANCISCO | CA | 94105 | |
| 7165382 | PATRICK A. RONEY AND LAURA G. RONEY, AS TRUSTEES U/T/A DATED DECEMBER 6, 2001, KNOWN AS THE PATRICK A. RONEY AND LAURA G. RONEY TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6014172 | PATRICK BOYCE | Confidential - Available Upon Request | | | | |
| 7326299 | Patrick Burman | Helen M Sedwick, Attorney, Bennett Valley Law, PO Box 1807 | Glen Ellen | CA | 95442 | |
| 7326299 | Patrick Burman | 143 N. Yolo St, Apt 3 | Willows | CA | 95988 | |
| 7328228 | Patrick C. Doolittle | 1901 Mar West Street | Tiburon | CA | 94920 | |
| 5969529 | Patrick Clewett | Confidential - Available Upon Request | | | | |
| 5969527 | Patrick Clewett | Confidential - Available Upon Request | | | | |
| 5931127 | Patrick Connolly | Confidential - Available Upon Request | | | | |
| 5931125 | Patrick Connolly | Confidential - Available Upon Request | | | | |
| 5931135 | Patrick E. Corbett | Confidential - Available Upon Request | | | | |
| 5931137 | Patrick E. Corbett | Confidential - Available Upon Request | | | | |
| 7326932 | Patrick Fitzgerald | Confidential - Available Upon Request | | | | |
| 5902917 | Patrick Foley | Confidential - Available Upon Request | | | | |
| 5969547 | Patrick Garrett | Confidential - Available Upon Request | | | | |
| 7165621 | PATRICK GRATTAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5903803 | Patrick Hogan | Confidential - Available Upon Request | | | | |
| 5945801 | Patrick Hogan | Confidential - Available Upon Request | | | | |
| 5931145 | Patrick Holmes | Confidential - Available Upon Request | | | | |
| 5931143 | Patrick Holmes | Confidential - Available Upon Request | | | | |
| 4990610 | Patrick III, Gazaway | Confidential - Available Upon Request | | | | |
| 6139487 | PATRICK JAMES W TR & PATRICK DEBRA W TR | Confidential - Available Upon Request | | | | |
| 6146227 | PATRICK JESSE M TR & DIAN T TR | Confidential - Available Upon Request | | | | |
| 5969558 | Patrick Joseph Pounds | Confidential - Available Upon Request | | | | |
| 5874367 | Patrick Kimbell | Confidential - Available Upon Request | | | | |
| 5931155 | Patrick Konzen | Confidential - Available Upon Request | | | | |
| 5931154 | Patrick Konzen | Confidential - Available Upon Request | | | | |
| 5948377 | Patrick Kyntl | Confidential - Available Upon Request | | | | |
| 5945080 | Patrick Kyntl | Confidential - Available Upon Request | | | | |
| 5874368 | Patrick Macones | Confidential - Available Upon Request | | | | |
| 5931159 | Patrick Malone | Confidential - Available Upon Request | | | | |
| 5931161 | Patrick Malone | Confidential - Available Upon Request | | | | |
| 5969574 | Patrick McCann | Confidential - Available Upon Request | | | | |
| 5902646 | Patrick Mceany | Confidential - Available Upon Request | | | | |
| 6045044 | PATRICK MEDIA GROUP INCORPORATED | 4350 E CAMELBACK RD | PHOENIX | AZ | 85018 | |
| 5931172 | Patrick Mirabelli | Confidential - Available Upon Request | | | | |
| 5969586 | Patrick Moody | Confidential - Available Upon Request | | | | |
| 6003390 | Patrick Neal Insurance Services-Neal, Patrick | 2453 discovery bay blvd., Suite. 300 | Discovery bay | CA | 94505 | |
| 4941145 | Patrick Neal Insurance Services-Neal, Patrick | 2453 discovery bay blvd. | Discovery bay | CA | 94505 | |
| 7327038 | Patrick Nesbitt | 205 Lambert Road | Carpinteria | CA | 93103 | |
| 7327038 | Patrick Nesbitt | 205 Lambert Road | Carpinteria | CA | 93013 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5997569 | Patrick O'Connell, Robert Gottesman and | c/o Robert Gottesman, Esq, 14 Scott Place | Greenbrae | CA | 94904 | |
| 5950074 | Patrick Reeves | Confidential - Available Upon Request | | | | |
| 5905360 | Patrick Reeves | Confidential - Available Upon Request | | | | |
| 6014174 | PATRICK ROTSCHI | Confidential - Available Upon Request | | | | |
| 7327887 | Patrick Stack | Confidential - Available Upon Request | | | | |
| 5907665 | Patrick Walsh | Confidential - Available Upon Request | | | | |
| 5948165 | Patrick Ward | Confidential - Available Upon Request | | | | |
| 5902667 | Patrick Wilhelm | Confidential - Available Upon Request | | | | |
| 4986116 | Patrick, Alfred | Confidential - Available Upon Request | | | | |
| 5901206 | Patrick, Brian Neil | Confidential - Available Upon Request | | | | |
| 4986157 | Patrick, Carol | Confidential - Available Upon Request | | | | |
| 5885442 | Patrick, Daniel L | Confidential - Available Upon Request | | | | |
| 4914776 | Patrick, Denise W | Confidential - Available Upon Request | | | | |
| 4994251 | Patrick, Dennis | Confidential - Available Upon Request | | | | |
| 5883152 | Patrick, Eugene | Confidential - Available Upon Request | | | | |
| 6000056 | Patrick, Jennifer | Confidential - Available Upon Request | | | | |
| 4923418 | PATRICK, JOHN R | PO Box 231 | CHESTER | CA | 96020 | |
| 6170094 | Patrick, Jon R | Confidential - Available Upon Request | | | | |
| 5890375 | Patrick, Myles | Confidential - Available Upon Request | | | | |
| 5874369 | Patriot Environmental Services, Inc | Confidential - Available Upon Request | | | | |
| 6094889 | Patriot Group Technologies, Inc | 105 Thurmond Dr. | Oak Hill | WV | 25901 | |
| 4926767 | PATRIOT SENSORS & CONTROLS CORP | AMETEK AUTOMATION AND, 1080 N CROOKS RD | CLAWSON | MI | 48017 | |
| 6094890 | Patriot Solar A Q824 | 1007 Industrial Boulevard | Abion | MI | 49224 | |
| 4987967 | Patrito-Cortopassi, Diane M | Confidential - Available Upon Request | | | | |
| 5894122 | Patrizio, Mark David | Confidential - Available Upon Request | | | | |
| 7309130 | Patrizio, Mark David | Confidential - Available Upon Request | | | | |
| 5886473 | Patron, Ino M | Confidential - Available Upon Request | | | | |
| 5996131 | Patron, Martin | Confidential - Available Upon Request | | | | |
| 5931182 | Patsy Ueda | Confidential - Available Upon Request | | | | |
| 5931181 | Patsy Ueda | Confidential - Available Upon Request | | | | |
| 4979931 | Patt, Lorry | Confidential - Available Upon Request | | | | |
| 5886600 | Patt, Randy A | Confidential - Available Upon Request | | | | |
| 5874370 | PATTABIRAMAN, SUDARSAN | Confidential - Available Upon Request | | | | |
| 6144143 | PATTEN KATHLEEN TR | Confidential - Available Upon Request | | | | |
| 4980399 | Patten, Douglas | Confidential - Available Upon Request | | | | |
| 4995452 | Patten, Herbert | Confidential - Available Upon Request | | | | |
| 4995229 | Patten, Kathleen | Confidential - Available Upon Request | | | | |
| 6003676 | PATTEN, KAY | Confidential - Available Upon Request | | | | |
| 4993864 | Patten, Kyle | Confidential - Available Upon Request | | | | |
| 5888536 | Patten, Tyler B | Confidential - Available Upon Request | | | | |
| 4926768 | PATTERN ENERGY GROUP LP | HATCHET RIDGE WIND LLC, PIER 1 BAY 3 | SAN FRANCISCO | CA | 94111 | |
| 6011949 | PATTERN ENERGY GROUP LP | PIER 1 BAY 3 | SAN FRANCISCO | CA | 94111 | |
| 4926769 | PATTERN RECOGNITION TECHNOLOGIES | PRT INC, 14185 DALLAS PKWY STE 1275 | DALLAS | TX | 75254 | |
| 6094894 | PATTERSON AND TEDFORD PEDIATRICS, A CA MED CORP | 7700 MORRO ROAD SUITE A | ATASCADERO | CA | 93422 | |
| 6144444 | PATTERSON CHERYL LOU | Confidential - Available Upon Request | | | | |
| 6094895 | PATTERSON DENTAL SUPPLY INC - 5087 COMMERCIAL CIR | 2430 America Ave | Hayward | CA | 94545 | |
| 4926770 | PATTERSON FAN COMPANY | 1120 NORTHPOINT BLVD | BLYTHEWOOD | SC | 29016 | |
| 6134695 | PATTERSON HELEN S & JON J | Confidential - Available Upon Request | | | | |
| 4975032 | Patterson Holdings, LLC | c/o Brandi Patterson, P. O. Box 2391 | Bakersfield | CA | 93303 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6160246 | Patterson I, Wallace O | Confidential - Available Upon Request | | | | |
| 6142232 | PATTERSON J D TR & FRYE LINDA M TR | Confidential - Available Upon Request | | | | |
| 5886064 | Patterson Jr., David R | Confidential - Available Upon Request | | | | |
| 5886333 | Patterson Jr., Norrell | Confidential - Available Upon Request | | | | |
| 6133885 | PATTERSON KAREN | Confidential - Available Upon Request | | | | |
| 6002434 | Patterson Logistics Services Inc-Gonzalez, Nelda | 800 Monte Vista Dr | Dinuba | CA | 93618 | |
| 6147024 | PATTERSON PAUL & PATTERSON LINDA | Confidential - Available Upon Request | | | | |
| 6094897 | PATTERSON REALTY - 444 HIGUERA ST STE 300A | 444 Higuera Street | San Luis Obispo | CA | 93401 | |
| 6131530 | PATTERSON REX K & JOANNE JT | Confidential - Available Upon Request | | | | |
| 6131890 | PATTERSON SCOTT J & OKEEFE PATRICIA J | Confidential - Available Upon Request | | | | |
| 6134923 | PATTERSON SCOTT R | Confidential - Available Upon Request | | | | |
| 4977282 | Patterson Sr., David | Confidential - Available Upon Request | | | | |
| 6131939 | PATTERSON STANLEY | Confidential - Available Upon Request | | | | |
| 6131947 | PATTERSON STANLEY | Confidential - Available Upon Request | | | | |
| 5874371 | Patterson Unified School District | Confidential - Available Upon Request | | | | |
| 5883695 | Patterson, Adrienne Denise | Confidential - Available Upon Request | | | | |
| 4996279 | Patterson, Anthony | Confidential - Available Upon Request | | | | |
| 4911952 | Patterson, Anthony D | Confidential - Available Upon Request | | | | |
| 7140249 | Patterson, Bill | Confidential - Available Upon Request | | | | |
| 4978972 | Patterson, Bill | Confidential - Available Upon Request | | | | |
| 4975582 | PATTERSON, BRUCE | 735 BLOSSOM LN | LINCOLN | CA | 95648-8311 | |
| 6101660 | PATTERSON, BRUCE | Confidential - Available Upon Request | | | | |
| 5995162 | Patterson, Carolyn | Confidential - Available Upon Request | | | | |
| 4979377 | Patterson, Charles | Confidential - Available Upon Request | | | | |
| 7221476 | PATTERSON, CHARLIE | Confidential - Available Upon Request | | | | |
| 6122374 | Patterson, Christopher | Confidential - Available Upon Request | | | | |
| 6094893 | Patterson, Christopher | Confidential - Available Upon Request | | | | |
| 7209283 | Patterson, Christopher | Confidential - Available Upon Request | | | | |
| 5901410 | Patterson, Christopher Michael | Confidential - Available Upon Request | | | | |
| 6045045 | PATTERSON, CITY OF | 1 Plaza | Patterson | CA | 95363 | |
| 7476075 | Patterson, Darrel L | Confidential - Available Upon Request | | | | |
| 4979561 | Patterson, Daryl | Confidential - Available Upon Request | | | | |
| 7460880 | Patterson, Duane K | Confidential - Available Upon Request | | | | |
| 6171669 | Patterson, Garth | Confidential - Available Upon Request | | | | |
| 5891197 | Patterson, Jacob Ronald | Confidential - Available Upon Request | | | | |
| 7202390 | Patterson, Jana | Confidential - Available Upon Request | | | | |
| 4989776 | Patterson, Jean | Confidential - Available Upon Request | | | | |
| 5891630 | Patterson, Jimmy R | Confidential - Available Upon Request | | | | |
| 7214149 | Patterson, Joanne | Confidential - Available Upon Request | | | | |
| 5888001 | Patterson, Joel M | Confidential - Available Upon Request | | | | |
| 6165621 | PATTERSON, KASANDRA | Confidential - Available Upon Request | | | | |
| 5883155 | Patterson, Kellie | Confidential - Available Upon Request | | | | |
| 4980201 | Patterson, Kirk | Confidential - Available Upon Request | | | | |
| 4986763 | Patterson, Larry | Confidential - Available Upon Request | | | | |
| 5874372 | PATTERSON, MACKENZIE | Confidential - Available Upon Request | | | | |
| 7474962 | Patterson, Malia | Confidential - Available Upon Request | | | | |
| 4996496 | Patterson, Mark | Confidential - Available Upon Request | | | | |
| 4912343 | Patterson, Mark Alan | Confidential - Available Upon Request | | | | |
| 4992562 | PATTERSON, MARLENE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2594 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2595 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5885330 | Patterson, Michael James | Confidential - Available Upon Request | | | | |
| 4997615 | Patterson, Norrell | Confidential - Available Upon Request | | | | |
| 4995299 | Patterson, Paulette | Confidential - Available Upon Request | | | | |
| 4996229 | Patterson, Rebecca | Confidential - Available Upon Request | | | | |
| 4979888 | Patterson, Richard | Confidential - Available Upon Request | | | | |
| 6000058 | Patterson, Richard | Confidential - Available Upon Request | | | | |
| 5874373 | PATTERSON, RICHARD | Confidential - Available Upon Request | | | | |
| 5895491 | Patterson, Richard Allen | Confidential - Available Upon Request | | | | |
| 4975014 | Patterson, Robert | 3136 Saratoga | Bakersfield | CA | 93306 | |
| 6094892 | Patterson, Ross A | Confidential - Available Upon Request | | | | |
| 4992984 | Patterson, Scott | Confidential - Available Upon Request | | | | |
| 5997593 | Patterson, Shane | Confidential - Available Upon Request | | | | |
| 5998288 | PATTERSON, SHIRLEY | Confidential - Available Upon Request | | | | |
| 6172652 | Patterson, Shirley A | Confidential - Available Upon Request | | | | |
| 5884368 | Patterson, Stacey Fawn | Confidential - Available Upon Request | | | | |
| 5874374 | Patterson, Stephen | Confidential - Available Upon Request | | | | |
| 6169057 | Patterson, Suzie | Confidential - Available Upon Request | | | | |
| 7337721 | Patterson, Suzie | Confidential - Available Upon Request | | | | |
| 4995840 | Patterson, Thomas | Confidential - Available Upon Request | | | | |
| 4994769 | Patterson, Thomas | Confidential - Available Upon Request | | | | |
| 4911531 | Patterson, Thomas Dean | Confidential - Available Upon Request | | | | |
| 5883305 | Patterson, Traci | Confidential - Available Upon Request | | | | |
| 5889698 | Patterson, Wilford | Confidential - Available Upon Request | | | | |
| 4987596 | Patteson, Donna | Confidential - Available Upon Request | | | | |
| 5947919 | Patti Sexton, | Confidential - Available Upon Request | | | | |
| 4986329 | Patti, Paul | Confidential - Available Upon Request | | | | |
| 4975998 | PATTISON | 4247 HIGHWAY 147, 2836 HOLLOW OAK CT | Chino Hills | CA | 91709 | |
| 4926771 | PATTISON & ASSOCIATES INC | 2378 MARITIME DR STE 110 | ELK GROVE | CA | 95758 | |
| 7327261 | Pattison , Cathleen | Confidential - Available Upon Request | | | | |
| 7327261 | Pattison , Cathleen | Confidential - Available Upon Request | | | | |
| 7225394 | Pattison, Cathleen | Confidential - Available Upon Request | | | | |
| 4926772 | PATTON MYHRE SOURCING LP | 15002 BOUDREAUX RD | TOMBALL | TX | 77377 | |
| 4986693 | Patton, Bruce | Confidential - Available Upon Request | | | | |
| 6006358 | Patton, Christina | Confidential - Available Upon Request | | | | |
| 5874375 | Patton, Dan | Confidential - Available Upon Request | | | | |
| 5886419 | Patton, Dan Michael | Confidential - Available Upon Request | | | | |
| 5996735 | PATTON, JAMES | Confidential - Available Upon Request | | | | |
| 4941507 | PATTON, JAMES | 12442 Shady Creek Dr | Nevada City | CA | 95945 | |
| 5877998 | Patton, John | Confidential - Available Upon Request | | | | |
| 6171549 | Patton, June | Confidential - Available Upon Request | | | | |
| 5916126 | PATTON, KATHLEEN | Confidential - Available Upon Request | | | | |
| 5890329 | Patton, Landon Dwain | Confidential - Available Upon Request | | | | |
| 5892942 | Patton, Micah Benjamin | Confidential - Available Upon Request | | | | |
| 5874376 | Patton, Nicholas | Confidential - Available Upon Request | | | | |
| 4991471 | Patton, Roger | Confidential - Available Upon Request | | | | |
| 4984584 | Patton, Susan | Confidential - Available Upon Request | | | | |
| 4987262 | Patton, Victor | Confidential - Available Upon Request | | | | |
| 4983760 | Pattuelli, Elisabeth | Confidential - Available Upon Request | | | | |
| 5969599 | Patty Amero | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2596 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5969603 | Patty Humphrey | Confidential - Available Upon Request | | | | |
| 5888633 | Patty Jr., Ronald Glenn | Confidential - Available Upon Request | | | | |
| 5969614 | Patty Stanford | Confidential - Available Upon Request | | | | |
| 4988452 | Patty, David | Confidential - Available Upon Request | | | | |
| 7469979 | Patty, Ethan | Confidential - Available Upon Request | | | | |
| 5888877 | Patty, Kevin | Confidential - Available Upon Request | | | | |
| 4912170 | Patty, Laura Elizabeth | Confidential - Available Upon Request | | | | |
| 4913308 | Patzek, Lucas J. | Confidential - Available Upon Request | | | | |
| 5900773 | Patzer, Jeremie Scott | Confidential - Available Upon Request | | | | |
| 4982648 | Patzkowski, Larry | Confidential - Available Upon Request | | | | |
| 6141649 | PATZWALD GARY A TR & PATZWALD LORRETTA M TR | Confidential - Available Upon Request | | | | |
| 7484937 | Patzwald, Lorrette and Gary | Confidential - Available Upon Request | | | | |
| 7331888 | Paul & Teri Calderon | Confidential - Available Upon Request | | | | |
| 7165291 | Paul A. Bargetzi and Gwen E. Bargetzi, Trustees of the Bargetzi 2008 Trust date August 26th, 2008 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 6124448 | Paul Allen, Andrew Kershaw, Linda Regan | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 6010290 | Paul Allen, Andrew Kershaw, Linda Regan | Bobby Thompson, 718 Airport Blvd, Suite 178 | Burlingame | CA | 94010 | |
| 5911860 | Paul Amlin | Confidential - Available Upon Request | | | | |
| 5910982 | Paul Amlin | Confidential - Available Upon Request | | | | |
| 5912446 | Paul Amlin | Confidential - Available Upon Request | | | | |
| 5969618 | Paul Andresen | Confidential - Available Upon Request | | | | |
| 6143675 | PAUL ANDREW J & LISA A | Confidential - Available Upon Request | | | | |
| 5909907 | Paul Appleton | Confidential - Available Upon Request | | | | |
| 5969624 | Paul Arnold | Confidential - Available Upon Request | | | | |
| 5874377 | Paul B. Draper | Confidential - Available Upon Request | | | | |
| 5874378 | paul barger | Confidential - Available Upon Request | | | | |
| 5931219 | Paul Bowen | Confidential - Available Upon Request | | | | |
| 5931217 | Paul Bowen | Confidential - Available Upon Request | | | | |
| 5969632 | Paul Brackett | Confidential - Available Upon Request | | | | |
| 6012363 | PAUL C CAMPBELL | Confidential - Available Upon Request | | | | |
| 5910947 | Paul Cameron | Confidential - Available Upon Request | | | | |
| 6126154 | Paul Chou | Confidential - Available Upon Request | | | | |
| 6009978 | Paul Chou or Ya Ming Shen | Confidential - Available Upon Request | | | | |
| 6146102 | PAUL DENNIS K & JO ANN C TR | Confidential - Available Upon Request | | | | |
| 5903374 | Paul Donaldson | Confidential - Available Upon Request | | | | |
| 5911510 | Paul Donaldson | Confidential - Available Upon Request | | | | |
| 7326557 | Paul E Berg | 12265 Brandie Dr | Loma Rica | CA | 95901 | |
| 6014178 | PAUL EBRIGHT | Confidential - Available Upon Request | | | | |
| 7326581 | Paul Edwin Harrington and Kathleen Silva Harrington Revocable Trust dated March 4, 2016 | Geoff Spreter, 601 3rd street | coronado | ca | 92118 | |
| 7326581 | Paul Edwin Harrington and Kathleen Silva Harrington Revocable Trust dated March 4, 2016 | geoff spreter, Attorney of Record, Spreter & Petiprin, APC, 601 3rd street | coronado | ca | 92118 | |
| 4926779 | PAUL F CLAYMAN | DBA PAUL F CLAYMAN MD, 260 RANCHO SOQUEL RD | SOQUEL | CA | 95073 | |
| 5864781 | PAUL FARMS MANAGEMENT | Confidential - Available Upon Request | | | | |
| 5969636 | Paul Farsai | Confidential - Available Upon Request | | | | |
| 5874380 | Paul Feitser | Confidential - Available Upon Request | | | | |
| 5874381 | Paul Feitser | Confidential - Available Upon Request | | | | |
| 5874379 | Paul Feitser | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7163497 | PAUL FLEISCHER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6014180 | PAUL FONG | Confidential - Available Upon Request | | | | |
| 5907341 | Paul Gaffney | Confidential - Available Upon Request | | | | |
| 5903489 | Paul Gaffney | Confidential - Available Upon Request | | | | |
| 7154989 | Paul Gaffney, as Special Trustee of the Filbert Community Property Trust | Confidential - Available Upon Request | | | | |
| 5902631 | Paul Godowski | Confidential - Available Upon Request | | | | |
| 5945208 | Paul Goodberg | Confidential - Available Upon Request | | | | |
| 5949732 | Paul Goodberg | Confidential - Available Upon Request | | | | |
| 5902984 | Paul Goodberg | Confidential - Available Upon Request | | | | |
| 5948472 | Paul Goodberg | Confidential - Available Upon Request | | | | |
| 5950983 | Paul Goodberg | Confidential - Available Upon Request | | | | |
| 5950447 | Paul Goodberg | Confidential - Available Upon Request | | | | |
| 5903578 | Paul Goodley | Confidential - Available Upon Request | | | | |
| 6094907 | PAUL GRAHAM DRILLING & SERVICE CO | 2500 Airport Road, PO BOX 669 | Rio Vista | CA | 94571 | |
| 6010814 | PAUL GRAHAM DRILLING & SERVICE CO | 2500 AIRPORT ROAD | RIO VISTA | CA | 94571 | |
| 5931236 | Paul H Burton | Confidential - Available Upon Request | | | | |
| 5931237 | Paul H Burton | Confidential - Available Upon Request | | | | |
| 6010715 | PAUL HASTINGS LLP | 515 SOUTH FLOWER ST 25TH FL | LOS ANGELES | CA | 90071 | |
| 4933100 | Paul Hastings, LLP | Attn: Teri Goffredo, 515 South Flower St, 25th Floor | Los Angeles | CA | 90071 | |
| 5911971 | Paul Hentz | Confidential - Available Upon Request | | | | |
| 5911095 | Paul Hentz | Confidential - Available Upon Request | | | | |
| 5912562 | Paul Hentz | Confidential - Available Upon Request | | | | |
| 6134498 | PAUL HERBERT ASHLEY AND NANCY PATRICIA TRUSTEES | Confidential - Available Upon Request | | | | |
| 5874382 | PAUL HILLS CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | |
| 5874383 | Paul Hills Land Development, LLC | Confidential - Available Upon Request | | | | |
| 4995080 | Paul III, John | Confidential - Available Upon Request | | | | |
| 6143274 | PAUL JEANNINE | Confidential - Available Upon Request | | | | |
| 6014182 | PAUL JIN | Confidential - Available Upon Request | | | | |
| 6011448 | PAUL JOHN STOKES | Confidential - Available Upon Request | | | | |
| 5874384 | Paul Kaushal | Confidential - Available Upon Request | | | | |
| 5931239 | Paul Kemblowski | Confidential - Available Upon Request | | | | |
| 5874385 | PAUL LAWTON CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6126155 | Paul Lewandowski | Confidential - Available Upon Request | | | | |
| 7326099 | Paul Lumpkin and Dugan Reber | Confidential - Available Upon Request | | | | |
| 7326099 | Paul Lumpkin and Dugan Reber | Confidential - Available Upon Request | | | | |
| 5874400 | Paul Luna | Confidential - Available Upon Request | | | | |
| 5874412 | Paul Luna | Confidential - Available Upon Request | | | | |
| 7165570 | Paul Michael Fleischer, Trustee of The Fleischer Family Trust dated June 22, 2015 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5931256 | Paul Opper | Confidential - Available Upon Request | | | | |
| 5969672 | Paul Orlando | Confidential - Available Upon Request | | | | |
| 5969670 | Paul Orlando | Confidential - Available Upon Request | | | | |
| 5874413 | PAUL P BIANCHI INC MOUNTAIN VIEW DAIRY | Confidential - Available Upon Request | | | | |
| 5903786 | Paul Richard Higdon | Confidential - Available Upon Request | | | | |
| 5902796 | Paul Robert Yeager | Confidential - Available Upon Request | | | | |
| 5949722 | Paul Robert Yeager | Confidential - Available Upon Request | | | | |
| 5910948 | Paul Roberts | Confidential - Available Upon Request | | | | |
| 6011492 | PAUL S BRAUS | Confidential - Available Upon Request | | | | |
| 6014183 | PAUL SCULATTI | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2597 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2598 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7326580 | Paul Shonka | Confidential - Available Upon Request | | | | |
| 5949924 | Paul Spencer | Confidential - Available Upon Request | | | | |
| 5950569 | Paul Spencer | Confidential - Available Upon Request | | | | |
| 5948881 | Paul Spencer | Confidential - Available Upon Request | | | | |
| 5931265 | Paul Stavish | Confidential - Available Upon Request | | | | |
| 6014188 | PAUL SWART | Confidential - Available Upon Request | | | | |
| 5950376 | Paul Tiffany | Confidential - Available Upon Request | | | | |
| 5949509 | Paul Tiffany | Confidential - Available Upon Request | | | | |
| 5950949 | Paul Tiffany | Confidential - Available Upon Request | | | | |
| 5874414 | Paul V. Kaushal | Confidential - Available Upon Request | | | | |
| 4926805 | PAUL WATSON | 31656 SEA LEVEL DR | MALIBU | CA | 90265 | |
| 5874415 | PAUL WHITE CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | |
| 4926806 | PAUL WILLIAM NEHSE | NEHSE, 4730 DAGNINO RD | LIVERMORE | CA | 94551 | |
| 5874416 | PAUL WILLIAMS CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5874417 | Paul Wong | Confidential - Available Upon Request | | | | |
| 7478880 | Paul, Clinton | Confidential - Available Upon Request | | | | |
| 6167001 | Paul, Dennis K. | Confidential - Available Upon Request | | | | |
| 4988637 | Paul, Harry | Confidential - Available Upon Request | | | | |
| 4996382 | Paul, James | Confidential - Available Upon Request | | | | |
| 5882565 | Paul, Jane Elizabeth | Confidential - Available Upon Request | | | | |
| 7479553 | Paul, John | Confidential - Available Upon Request | | | | |
| 6000745 | Paul, Julie | Confidential - Available Upon Request | | | | |
| 5994131 | Paul, Lavonne | Confidential - Available Upon Request | | | | |
| 7482672 | Paul, Matthew Joseph | Confidential - Available Upon Request | | | | |
| 4924921 | PAUL, MATTHEW K | MD INC, 2662 EDITH AVE | REDDING | CA | 96001-3043 | |
| 4924922 | PAUL, MATTHEW K | MD INC, PO Box 992146 | REDDING | CA | 96099 | |
| 5878457 | Paul, Michael | Confidential - Available Upon Request | | | | |
| 6003337 | PAUL, MICHAEL | Confidential - Available Upon Request | | | | |
| 4997645 | Paul, Sheila | Confidential - Available Upon Request | | | | |
| 4914239 | Paul, Sheila M | Confidential - Available Upon Request | | | | |
| 4988724 | Paul, William | Confidential - Available Upon Request | | | | |
| 5909755 | Paula Alves | Confidential - Available Upon Request | | | | |
| 5969685 | Paula Bowden | Confidential - Available Upon Request | | | | |
| 5969688 | Paula C Mitchell | Confidential - Available Upon Request | | | | |
| 5969689 | Paula C Mitchell | Confidential - Available Upon Request | | | | |
| 6014190 | PAULA EGGERTSEN | Confidential - Available Upon Request | | | | |
| 7328141 | Paula Esparza | jenkins, 3186 Godman Ave | Chico | CA | 95928 | |
| 5911594 | Paula Geroux | Confidential - Available Upon Request | | | | |
| 5912240 | Paula Geroux | Confidential - Available Upon Request | | | | |
| 5910523 | Paula Geroux | Confidential - Available Upon Request | | | | |
| 5947891 | Paula Kandah | Confidential - Available Upon Request | | | | |
| 6014191 | PAULA LA HUE | Confidential - Available Upon Request | | | | |
| 7326542 | Paula Minnis | 2546 Tachevah Drive | Santa Rosa | CA | 95405 | |
| 5902772 | Paula Moulton | Confidential - Available Upon Request | | | | |
| 5949698 | Paula Moulton | Confidential - Available Upon Request | | | | |
| 5902377 | Paula Schnelle | Confidential - Available Upon Request | | | | |
| 5969694 | Paula Tyler | Confidential - Available Upon Request | | | | |
| 5969693 | Paula Tyler | Confidential - Available Upon Request | | | | |
| 5881149 | Paule, Arie | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4991136 | Paule, Herman | Confidential - Available Upon Request | | | | |
| 5931287 | Paulene Tucker | Confidential - Available Upon Request | | | | |
| 5969702 | Paulette Goupil | Confidential - Available Upon Request | | | | |
| 4926808 | PAULI SYSTEMS INTEGRATED SURFACE | FINISHING, 1820 WALTERS CT | FAIRFIELD | CA | 94533 | |
| 6132222 | PAULI WILLIAM C & JANET K F TT | Confidential - Available Upon Request | | | | |
| 6132464 | PAULI WILLIAM C & JANET KF TTE | Confidential - Available Upon Request | | | | |
| 7275631 | Pauli, William C and Janet KF | Confidential - Available Upon Request | | | | |
| 5969706 | Pauline Hohenthaner | Confidential - Available Upon Request | | | | |
| 5931299 | Pauline M Carriker | Confidential - Available Upon Request | | | | |
| 5931300 | Pauline M Carriker | Confidential - Available Upon Request | | | | |
| 5931305 | Pauline Pearson | Confidential - Available Upon Request | | | | |
| 5931304 | Pauline Pearson | Confidential - Available Upon Request | | | | |
| 5899025 | Pauling, Jeffrey Joel | Confidential - Available Upon Request | | | | |
| 5880709 | Paulino, George Enes | Confidential - Available Upon Request | | | | |
| 5893989 | Paulino, Tony Enes | Confidential - Available Upon Request | | | | |
| 6134995 | PAULK STACEY ETAL | Confidential - Available Upon Request | | | | |
| 4986918 | Paulo, Douglas | Confidential - Available Upon Request | | | | |
| 5804648 | PAULS, KATHLEEN ELIZABETH | 8211 N FRESNO ST | FRESNO | CA | 93720 | |
| 5804650 | PAULS, LINDSEY ELISE | 8211 N FRESNO ST | FRESNO | CA | 93720 | |
| 4977673 | Paulsell, William | Confidential - Available Upon Request | | | | |
| 6143748 | PAULSEN DEENA L | Confidential - Available Upon Request | | | | |
| 6142940 | PAULSEN GERDA M TR | Confidential - Available Upon Request | | | | |
| 4926811 | PAULSEN WHITE OAK LP | PO Box 151 | NICOLAUS | CA | 95659 | |
| 5898470 | Paulsen, Austin | Confidential - Available Upon Request | | | | |
| 5994104 | Paulsen, Bruce | Confidential - Available Upon Request | | | | |
| 4988570 | Paulsen, Catherine | Confidential - Available Upon Request | | | | |
| 4980056 | Paulsen, Delores | Confidential - Available Upon Request | | | | |
| 4979663 | Paulsen, Erik | Confidential - Available Upon Request | | | | |
| 4999447 | Paulsen, Linda Kim | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976757 | Paulsen, Linda Kim; Youngblood, Larry Blake | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4982695 | Paulsen, Richard | Confidential - Available Upon Request | | | | |
| 5874418 | PAULSEN, TERESA | Confidential - Available Upon Request | | | | |
| 6146433 | PAULSON DENNIS WALTER TR & PAULSON OFELIA TR | Confidential - Available Upon Request | | | | |
| 6011999 | PAULSON EXCAVATING INC | 32760 ALBION RIDGE RD | ALBION | CA | 95410 | |
| 6094939 | Paulson Excavating, Inc | PO Box 339 | Albion | CA | 95410 | |
| 6133828 | PAULSON ROGER AND LOANA | Confidential - Available Upon Request | | | | |
| 5874419 | Paulson, Donald and Cecilia | Confidential - Available Upon Request | | | | |
| 4987602 | Paulson, James | Confidential - Available Upon Request | | | | |
| 4985228 | Paulson, John S | Confidential - Available Upon Request | | | | |
| 7485392 | Paulson, Sue | Confidential - Available Upon Request | | | | |
| 4977488 | Paulus, Barbara | Confidential - Available Upon Request | | | | |
| 6183202 | Paulus, Jack | Confidential - Available Upon Request | | | | |
| 6183202 | Paulus, Jack | Confidential - Available Upon Request | | | | |
| 7333205 | PAULUS, JACK E | Confidential - Available Upon Request | | | | |
| 7333205 | PAULUS, JACK E | Confidential - Available Upon Request | | | | |
| 6005115 | Paulus, Joerg | Confidential - Available Upon Request | | | | |
| 6164802 | Paulzon, Richard W | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5995927 | Pausa Bar & Cookery, Ugur, Steven | 223 E 4th Ave | San Mateo | CA | 94401 | |
| 5881504 | Paustenbach, James Raymond | Confidential - Available Upon Request | | | | |
| 5892904 | Paustian, Michael Vincent | Confidential - Available Upon Request | | | | |
| 4991600 | Pautin, Agripino | Confidential - Available Upon Request | | | | |
| 6144414 | PAUTSCH CHARLYNE F TR | Confidential - Available Upon Request | | | | |
| 6144413 | PAUTSCH KAREN J | Confidential - Available Upon Request | | | | |
| 4978322 | Pavana, George | Confidential - Available Upon Request | | | | |
| 5886922 | Pavana, Philip P | Confidential - Available Upon Request | | | | |
| 7326966 | Pavcik, Joseph | Jeffrey Bogert, 827 Moraga Drive | Los Angeles | CA | 90049 | |
| 7326966 | Pavcik, Joseph | Jeffrey Bogert, Attorney, mcDonald Worley, 827 Moraga Drive | Los Angeles | CA | 90049 | |
| 5874422 | Pavel Naydenko | Confidential - Available Upon Request | | | | |
| 6013061 | PAVEMENT ENGINEERING INC | 3485 SACRAMENTO DR STE A | SAN LUIS OBISPO | CA | 93401 | |
| 6094940 | Pavement Engineering Inc. | 2570 San Ramon Valley Boulevard Suite A102 | San Ramon | CA | 94583 | |
| 6094940 | Pavement Engineering Inc. | P.O. Box 3291 | San Ramon | CA | 94583 | |
| 4977311 | Pavia, John | Confidential - Available Upon Request | | | | |
| 6143210 | PAVLICEK JACKIE J TR | Confidential - Available Upon Request | | | | |
| 5978937 | PAVLICH, CRAIG | Confidential - Available Upon Request | | | | |
| 5874423 | PAVLINA, SCOTT | Confidential - Available Upon Request | | | | |
| 7263026 | Pavlina, Steve | Confidential - Available Upon Request | | | | |
| 4977362 | Pavloff, Dimitri | Confidential - Available Upon Request | | | | |
| 7327505 | Pavloff, Melia Sheleen | Confidential - Available Upon Request | | | | |
| 5889640 | Pavlova, Julie Veronica | Confidential - Available Upon Request | | | | |
| 5885202 | Pavlovich, Mark Samuel | Confidential - Available Upon Request | | | | |
| 5874424 | PAVLOVSKY, ALEX | Confidential - Available Upon Request | | | | |
| 4980673 | Pavon, James | Confidential - Available Upon Request | | | | |
| 5891258 | Pavon, Marcus Talbert | Confidential - Available Upon Request | | | | |
| 6146581 | PAVONE MICHAEL J TR & PAVONE DEBRA F TR | Confidential - Available Upon Request | | | | |
| 5994559 | Pavsidis, Marguerite | Confidential - Available Upon Request | | | | |
| 4997484 | Pawlak, Stanley | Confidential - Available Upon Request | | | | |
| 4926816 | PAWLING CORPORATION | 157 CHARLES COLMAN BLVD | PAWLING | NY | 12564-1188 | |
| 4926815 | PAWLING CORPORATION | ENGINEERED PRODUCTS DIVISION, 157 CHARLES COLEMAN BLVD | PAWLING | NY | 12564 | |
| 4926817 | PAWLING ENGINEERED PRODUCTS | 157 CHARLES COLEMAN BLVD | PAWLING | NY | 12564 | |
| 7242303 | Pawprint's Quality Thrift Boutique | 1360 E 1st Ave | Chico | CA | 95926-1531 | |
| 5903100 | Paxton Clark | Confidential - Available Upon Request | | | | |
| 4993640 | Paxton III, Bruce | Confidential - Available Upon Request | | | | |
| 4985106 | Paxton, Frederick J | Confidential - Available Upon Request | | | | |
| 4911736 | Paxton, Nicole | Confidential - Available Upon Request | | | | |
| 4980601 | Paxton, Robert | Confidential - Available Upon Request | | | | |
| 7219306 | Paxton, Sonya R | Confidential - Available Upon Request | | | | |
| 6094942 | Pay Governance | Two Logan Square, 100 N. 18th Street, Suite 821 | Philadelphia | PA | 19103 | |
| 7148152 | Pay Governance LLC | 100 N. 18th Street, Two Logan Square, Suite 821 | Philadelphia | PA | 19103 | |
| 6011239 | PAY GOVERNANCE LLC | 100 N 18TH ST STE 821, TWO LOG | PHILADELPHIA | PA | 19103 | |
| 6145815 | PAY TONY V TR | Confidential - Available Upon Request | | | | |
| 4989693 | Payad, Jesus | Confidential - Available Upon Request | | | | |
| 4992301 | Payan Jr., Thomas | Confidential - Available Upon Request | | | | |
| 4993959 | Payan, Joe | Confidential - Available Upon Request | | | | |
| 4990607 | Payawal V, Amor | Confidential - Available Upon Request | | | | |
| 4989470 | Payawal, Martha | Confidential - Available Upon Request | | | | |
| 5874425 | PAYDAR, MIKE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2600 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2601 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5874426 | PAYE, MARK | Confidential - Available Upon Request | | | | |
| 5879701 | Payette, Susan E | Confidential - Available Upon Request | | | | |
| 4923593 | PAYMAN, K RAD | 5363 BALBOA BLVD #445 | ENCINO | CA | 91316 | |
| 6007262 | payment, Tysa | 19711 Ojai dr | cottonwood | CA | 96022 | |
| 7326817 | Payne , Lisa  A | Confidential - Available Upon Request | | | | |
| 6132619 | PAYNE CALVIN D & REGINA A VALE | Confidential - Available Upon Request | | | | |
| 6141070 | PAYNE DOUGLAS & CYNTHIA TR | Confidential - Available Upon Request | | | | |
| 6145852 | PAYNE JOSEPH E TR & DONNA M TR ET AL | Confidential - Available Upon Request | | | | |
| 6124211 | Payne Jr., Jimmy | Confidential - Available Upon Request | | | | |
| 4949974 | Payne Jr., Jimmy | c/o Law Offices of Brian L. Larsen, Attn: Brian L. Larsen, 530 Jackson St., 2nd Floor | San Francisco | CA | 94133 | |
| 6124206 | Payne Jr., Jimmy | Confidential - Available Upon Request | | | | |
| 6008107 | Payne Jr., Jimmy | Confidential - Available Upon Request | | | | |
| 6134058 | PAYNE LARRY & SAMMI | Confidential - Available Upon Request | | | | |
| 6134248 | PAYNE LARRY A & SAMMI B TRUSTEE | Confidential - Available Upon Request | | | | |
| 6145844 | PAYNE LISA C TR ET AL | Confidential - Available Upon Request | | | | |
| 6134003 | PAYNE STEPHEN LEWIS AND VIRGINIA CAROL TRUSTEES | Confidential - Available Upon Request | | | | |
| 4926820 | PAYNE WHITTINGTON INSURANCE | SERVICES INC, PO Box 6727 | San Rafael | CA | 94903 | |
| 4983338 | Payne, Bob | Confidential - Available Upon Request | | | | |
| 4914300 | Payne, Bruce E | Confidential - Available Upon Request | | | | |
| 7326034 | Payne, Calvin D | Confidential - Available Upon Request | | | | |
| 5883698 | Payne, Christina Marie | Confidential - Available Upon Request | | | | |
| 6001504 | Payne, Christopher | Confidential - Available Upon Request | | | | |
| 4990998 | Payne, Claudia | Confidential - Available Upon Request | | | | |
| 5874427 | Payne, Craig | Confidential - Available Upon Request | | | | |
| 4983287 | Payne, Donald | Confidential - Available Upon Request | | | | |
| 4985402 | Payne, Donald | Confidential - Available Upon Request | | | | |
| 5916321 | Payne, Douglas | Confidential - Available Upon Request | | | | |
| 4992592 | Payne, Earlene | Confidential - Available Upon Request | | | | |
| 5900161 | Payne, Elijah | Confidential - Available Upon Request | | | | |
| 4986872 | Payne, George | Confidential - Available Upon Request | | | | |
| 5882243 | Payne, Inga | Confidential - Available Upon Request | | | | |
| 5888413 | Payne, Jason | Confidential - Available Upon Request | | | | |
| 5886382 | Payne, Jason Lee | Confidential - Available Upon Request | | | | |
| 5996712 | Payne, Jimmy/Atty Rep | 530 Jackson St, 2nd Floor | San Francisco | CA | 94133 | |
| 6006363 | Payne, Katie | Confidential - Available Upon Request | | | | |
| 5997879 | Payne, Mark | Confidential - Available Upon Request | | | | |
| 6014060 | PAYNE, MARK | Confidential - Available Upon Request | | | | |
| 5874428 | Payne, Matthew | Confidential - Available Upon Request | | | | |
| 4983902 | Payne, Nancy | Confidential - Available Upon Request | | | | |
| 4925709 | PAYNE, NANCY J | 186 E RINCON AVE | CAMPBELL | CA | 95008 | |
| 4992134 | Payne, R | Confidential - Available Upon Request | | | | |
| 7329343 | Payne, Renata | Confidential - Available Upon Request | | | | |
| 7475435 | Payne, Richard | Confidential - Available Upon Request | | | | |
| 7139836 | Payne, Richard | Confidential - Available Upon Request | | | | |
| 5996246 | Payne, Robin | Confidential - Available Upon Request | | | | |
| 5996091 | payne, Robin | Confidential - Available Upon Request | | | | |
| 4939984 | payne, Robin | Knighten Road | Redding | CA | 96001 | |
| 5885897 | Payne, Steven Harold | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2602 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5885817 | Payne, Thomas Thad | Confidential - Available Upon Request | | | | |
| 5993357 | Payne, Tim | Confidential - Available Upon Request | | | | |
| 4926821 | PAYNEGROUP INC | 1111 THIRD AVE STE 2200 | SEATTLE | WA | 98101 | |
| 6157536 | PayneGroup Inc. | 1218 3rd Ave Ste 1900 | Seattle | WA | 98101 | |
| 5978939 | Paynter, Elizabeth | Confidential - Available Upon Request | | | | |
| 5978939 | Paynter, Elizabeth | Confidential - Available Upon Request | | | | |
| 6094947 | PayPal Inc. | 2211 N 1st St | San Jose | CA | 95131 | |
| 6117224 | PAYPAL, INC. | 2180 O'Nel Drive | San Jose | CA | 95131 | |
| 6011320 | PAYSCALE INC | 1000 1ST AVE SOUTH | SEATTLE | WA | 98134 | |
| 4926823 | PAYSCALE INC | 75 REMITTANCE DR DEPT 1343 | CHICAGO | IL | 60675-1343 | |
| 6133348 | PAYTON JERRY D | Confidential - Available Upon Request | | | | |
| 6144461 | PAYTON JULIE M TR | Confidential - Available Upon Request | | | | |
| 4984732 | Payton, Clydia | Confidential - Available Upon Request | | | | |
| 4990630 | Payton, Lamont | Confidential - Available Upon Request | | | | |
| 4994131 | Payton, Larry | Confidential - Available Upon Request | | | | |
| 5897304 | Payumo, Alec Galen | Confidential - Available Upon Request | | | | |
| 4983984 | Payumo, Rennie | Confidential - Available Upon Request | | | | |
| 5993040 | Payyapilly, Jairaj & Jiji Antony | Confidential - Available Upon Request | | | | |
| 7155455 | Paz de Rojas, Bianca Viridiana | Confidential - Available Upon Request | | | | |
| 7334946 | Paz de Rojas, Blanca Viridiana | Confidential - Available Upon Request | | | | |
| 4987292 | Paz Jr., Frank | Confidential - Available Upon Request | | | | |
| 6132578 | PAZ KIMBERLY R | Confidential - Available Upon Request | | | | |
| 4982779 | Paz, Abraham | Confidential - Available Upon Request | | | | |
| 6094950 | Paz, Luis | Confidential - Available Upon Request | | | | |
| 6122402 | Paz, Luis | Confidential - Available Upon Request | | | | |
| 5895706 | Paz, Luis Jose | Confidential - Available Upon Request | | | | |
| 5882375 | Paz, Misty | Confidential - Available Upon Request | | | | |
| 5896522 | Paz, Nai | Confidential - Available Upon Request | | | | |
| 7479816 | Paz, Omar | Confidential - Available Upon Request | | | | |
| 4987392 | Paz, Rosemary | Confidential - Available Upon Request | | | | |
| 5887109 | Pazdan, Douglas Kenneth | Confidential - Available Upon Request | | | | |
| 6094952 | Pazdan, Douglas Kenneth | Confidential - Available Upon Request | | | | |
| 5895836 | Pazdan, Kenneth Ronald | Confidential - Available Upon Request | | | | |
| 6094951 | Pazdan, Kenneth Ronald | Confidential - Available Upon Request | | | | |
| 7332524 | Pazdan, Sarah | Confidential - Available Upon Request | | | | |
| 7332524 | Pazdan, Sarah | Confidential - Available Upon Request | | | | |
| 6008221 | Pazdan, Sarah | Confidential - Available Upon Request | | | | |
| 4914445 | Pazdan, Sarah Anne | Confidential - Available Upon Request | | | | |
| 5880562 | Pazdan, Tiffany Louise | Confidential - Available Upon Request | | | | |
| 6005508 | Pazzia Restaurant-Ballerini, Lisa | 337 3rd Street | San Francisco | CA | 94107 | |
| 6118922 | PBF Energy Western Region LLC | Kei Rietz, PBF Energy Western Region LLC, 111 W. Ocean Blvd., Suite 1500 | Long Beach | CA | 90802 | |
| 4932798 | PBF Energy Western Region LLC | 111 W. Ocean Blvd., Suite 1500 | Long Beach | CA | 90802 | |
| 6045055 | PBF Energy Western Region LLC | PBF Energy Western Region LLC, 111 W. Ocean Blvd., Suite 1500 | Long Beach | CA | 90802 | |
| 4926824 | PBGC | 1200 K St NW | Washington | DC | 20005 | |
| 4933289 | PBM, LLC | 14105 N. 132nd St | Omaha | NE | 68142 | |
| 6008468 | PBV VI, LLC | 207 KING ST STE 300 | SAN FRANCISCO | CA | 94107 | |
| 4926825 | PC HELPS SUPPORT LLC | PO Box 824526 | PHILADELPHIA | PA | 19182-4526 | |
| 6094958 | PC MECHANICAL, INC. - 2803 INDUSTRIAL PKWY | 2803 INDUSTRIAL PKWY | SANTA MARIA | CA | 93455 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4926826 | PCAOB | PO Box 418631 | BOSTON | MA | 02241-8631 | |
| 4926827 | PCB PIEZOTROICS INC BANK OF AMERICA | LOCKBOX SERVICES, 15015 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 6094959 | PCB PIEZOTRONICS INC | 3425 WALDEN AVE | DEPEW | NY | 14043 | |
| 4926828 | PCB PIEZOTRONICS INC | 3425 WALDEN AVE | DEPEW | NY | 14043-2495 | |
| 4926829 | PCBC WESTERN BUILDING SHOW | 1215 K ST STE 1200 | SACRAMENTO | CA | 95814 | |
| 5996891 | PCCP L.B Mariposa Lakes LLC | 18499 S Jack Tone Road, 9345 E Mariposa Road | Manteca | CA | 95336 | |
| 4941669 | PCCP L.B Mariposa Lakes LLC | 18499 S Jack Tone Road | Manteca | CA | 95336 | |
| 6094960 | PCG Capital, Inc. | One Market Plaza, Spear Tower, Suite 2400 | San Francisco | CA | 94105 | |
| 5874429 | PCH PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 6009363 | PCI CONSTRUCTION | 536 WEDDELL DR STE 4 | SUNNYVALE | CA | 94089 | |
| 4926830 | PCO LLC | ZAYANTE SANDHILLS CONSERVATION BANK, 24650 GLENWOOD DR | LOS GATOS | CA | 95033 | |
| 4926831 | PCORE ELECTRIC CO INC | SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 6012756 | PCORE ELECTRIC COMPANY INC | 135 GILBERT ST | LEROY | NY | 14482 | |
| 5807655 | PCWA LINCOLN HYDRO | Attn: Brent Smith, Placer County Water Agency, 144 Ferguson Road | Auburn | CA | 95603 | |
| 5803675 | PCWA LINCOLN HYDRO | PCWA-LINCOLN HYRDROELECTRIC, PO BOX 6570 | AUBURN | CA | 95604 | |
| 6094962 | PCWA-Bowman Pipe Replacement | Attn: Rick Lund, P.O. Box 6570 | Auburn | CA | 95604 | |
| 6013618 | PD PROPERTIES LLC | 995 VINTAGE AVE SUITE 100 | ST HELENA | CA | 94574 | |
| 4926834 | PD PROPERTIES LLC | PERMANENT EASEMENT, 995 VINTAGE AVE | ST HELENA | CA | 94574 | |
| 5874430 | PD RESTORATION OF EAST BAY INC | Confidential - Available Upon Request | | | | |
| 5874431 | PDC Construction Company | Confidential - Available Upon Request | | | | |
| 5874432 | PDG INC. | Confidential - Available Upon Request | | | | |
| 4926836 | PDM GEL SOLUTIONS INC | 2040 SAVAGE RD | CHARLESTON | SC | 29407 | |
| 4926835 | PDM GEL SOLUTIONS INC | 370 AIRPARK RD | ATWATER | CA | 95301 | |
| 5874433 | PDM Inc. | Confidential - Available Upon Request | | | | |
| 4926837 | PDM SPECIALISTS LLC | 15800 SE PIAZZA AVE STE 105 | CLACKAMAS | OR | 97015 | |
| 5807657 | PE - KES KINGSBURG,LLC | Attn: Ryan Keefe, KES Kingsburg L.P., 100 Clinton Square, Suite 403 | Syracuse | NY | 13202-1059 | |
| 5803676 | PE - KES KINGSBURG,LLC | 600 17TH ST STE 2400S | DENVER | CO | 80202 | |
| 6143103 | PEACE LAND LLC | Confidential - Available Upon Request | | | | |
| 7313255 | Peace Lane LLC | Confidential - Available Upon Request | | | | |
| 6094965 | PEACE LUTHERAN CHURCH - 828 W MAIN ST | 17766 PENN VALLEY DR | PENN VALLEY | CA | 95646 | |
| 5874434 | PEACE MEADOW TRUST | Confidential - Available Upon Request | | | | |
| 4926838 | PEACE OFFICERS CHAPLAINCY OF | FRESNO COUNTY, 905 N FULTON AVE | FRESNO | CA | 93728 | |
| 5907094 | Peace Southard | Confidential - Available Upon Request | | | | |
| 5999513 | PEACE, RANDY | Confidential - Available Upon Request | | | | |
| 5874435 | Peaceandbeauty LLC | Confidential - Available Upon Request | | | | |
| 4926839 | PEACEHEALTH | PEACEHEALTH LABORATORIES, PO Box 77003 | SPRINGFIELD | OR | 97475 | |
| 4977735 | Peacher, George | Confidential - Available Upon Request | | | | |
| 5865248 | PEACHTREE FARMS, INC | Confidential - Available Upon Request | | | | |
| 6004005 | Peachtree-Fonte, Katherine | 30100 Mission Blvd | Hayward | CA | 94544 | |
| 6143472 | PEACOCK ANDREW & PEACOCK MICHELE | Confidential - Available Upon Request | | | | |
| 5834886 | Peacock Construction | Law Offices of Rockwell & Deal, Ray T. Rockwell, 2255 Morello Ave, Suite 240 | Pleasant Hill | CA | 94523 | |
| 6011110 | PEACOCK ENTERPRISES | P.O. BOX 1818 | LAFAYETTE | CA | 94549 | |
| 6176376 | PEACOCK ENTERPRISES EAST | 1615 BROADWAY FL 4 | OAKLAND | CA | 94612-2165 | |
| 6142677 | PEACOCK MYLES S & HARPER LYNDA R | Confidential - Available Upon Request | | | | |
| 6134259 | PEACOCK OSCAR A ESTATE OF ETAL | Confidential - Available Upon Request | | | | |
| 5807656 | PEACOCK SOLAR PROJ - GREEN LIGHT | Attn: Jamie Nagel, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5888142 | Peacock, Ian | Confidential - Available Upon Request | | | | |
| 5901020 | Peacock, Marlyn | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2603 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2604 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4926841 | PEAK LOAD MANAGEMENT ALLIANCE | 2065 BENNINGTON DR | VALLEJO | CA | 94591 | |
| 4926842 | PEAK MINERAL SERVICES LLC | PO Box 51883 | MIDLAND | TX | 79710-1883 | |
| 4926843 | PEAK PERFORMANCE | PHYSICAL THERAPY INC, 1895 MOWRY AVE STE 115 | FREMONT | CA | 94538 | |
| 6094966 | Peak Six Power & Gas, LLC | P.O. Box 6036, 813 Springdale | Austin | TX | 78762 | |
| 6117225 | Peak Six Power & Gas, LLC | P.O. Box 6036, 813 Springdale Road | Austin | TX | 78762 | |
| 6014522 | PEAK SIX POWER AND GAS LLC | 813 SPRINGDALE RD | AUSTIN | TX | 78702 | |
| 4990496 | Peak, Andy | Confidential - Available Upon Request | | | | |
| 5994661 | Peaker, Clifton | Confidential - Available Upon Request | | | | |
| 4936302 | Peaker, Clifton | 4906 Ridgefield Circle | Suisun City | CA | 94585 | |
| 6005536 | Peal, Mary Ellen | Confidential - Available Upon Request | | | | |
| 5998566 | Pear Street Bistro-FLORES, FRANCISCO | 2395 SAN PABLO AVENUE | PINOLE | CA | 94564 | |
| 6135280 | PEARCE WILLIAM H | Confidential - Available Upon Request | | | | |
| 5896447 | Pearce, Benjamin | Confidential - Available Upon Request | | | | |
| 5889502 | Pearce, Clancy Robert | Confidential - Available Upon Request | | | | |
| 4984078 | Pearce, Evelyn | Confidential - Available Upon Request | | | | |
| 4994879 | Pearce, Joseph | Confidential - Available Upon Request | | | | |
| 7155366 | Pearce, Karola | Confidential - Available Upon Request | | | | |
| 7291021 | Pearce, Karola K. | Confidential - Available Upon Request | | | | |
| 5894345 | Pearce, Karola K. | Confidential - Available Upon Request | | | | |
| 5894345 | Pearce, Karola K. | Confidential - Available Upon Request | | | | |
| 4914431 | Pearce, Richard M | Confidential - Available Upon Request | | | | |
| 4983252 | Pearce, Ted | Confidential - Available Upon Request | | | | |
| 5999419 | Pearce, Thomas | Confidential - Available Upon Request | | | | |
| 5998180 | Pearce, Wallace | Confidential - Available Upon Request | | | | |
| 4978376 | Pearce, Wesley | Confidential - Available Upon Request | | | | |
| 5878102 | Pearce, William Timothy | Confidential - Available Upon Request | | | | |
| 4984559 | Peare, Patricia | Confidential - Available Upon Request | | | | |
| 6154884 | Pearl, Donald W | Confidential - Available Upon Request | | | | |
| 5899129 | Pearl, John | Confidential - Available Upon Request | | | | |
| 6094968 | Pearl, John | Confidential - Available Upon Request | | | | |
| 7463665 | Pearline Daniels | 7500 Sun Wi??llow Lane | Sacramento | CA | 95823 | |
| 6008933 | Pearlstein Construction | 1766 Cherry Hills Dr | DISCOVERY BAY | CA | 94505 | |
| 5883002 | Pearmain, Michael A | Confidential - Available Upon Request | | | | |
| 6004506 | Pearsall, Anthony | Confidential - Available Upon Request | | | | |
| 5874436 | PEARSALL, KATHARINA | Confidential - Available Upon Request | | | | |
| 7480533 | Pearse, Raymond | Confidential - Available Upon Request | | | | |
| 6143662 | PEARSON CLARE C TR | Confidential - Available Upon Request | | | | |
| 6130374 | PEARSON CYRUS N AND MARGARET L S TR | Confidential - Available Upon Request | | | | |
| 5995186 | Pearson Grocery, Karen Pearson | HC 64 Site 10 Box 3 | Hoopa | CA | 95546 | |
| 6094970 | PEARSON REALTY - 7480 N PALM AVE STE 101A | 7480 N PALM AVE STE 101A | FRESNO | CA | 93711 | |
| 6132776 | PEARSON RHONDA L | Confidential - Available Upon Request | | | | |
| 6130355 | PEARSON SANDIA CORNING | Confidential - Available Upon Request | | | | |
| 6141027 | PEARSON SEAN A C & PEARSON JENNA | Confidential - Available Upon Request | | | | |
| 6156983 | Pearson, Andrew | Confidential - Available Upon Request | | | | |
| 5888719 | Pearson, Christopher Joseph | Confidential - Available Upon Request | | | | |
| 7219857 | Pearson, Clare | Confidential - Available Upon Request | | | | |
| 4993444 | Pearson, Daniel | Confidential - Available Upon Request | | | | |
| 7225609 | Pearson, Danny A | Confidential - Available Upon Request | | | | |
| 5897748 | Pearson, Daphne | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2604 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2605 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5892646 | Pearson, David | Confidential - Available Upon Request | | | | |
| 7263599 | Pearson, Elizabeth S. | Confidential - Available Upon Request | | | | |
| 5879136 | Pearson, Emily Grace | Confidential - Available Upon Request | | | | |
| 4978430 | Pearson, Gerald | Confidential - Available Upon Request | | | | |
| 5883915 | Pearson, Gysele Nico | Confidential - Available Upon Request | | | | |
| 4990042 | Pearson, Helen | Confidential - Available Upon Request | | | | |
| 6005576 | PEARSON, IRENE | Confidential - Available Upon Request | | | | |
| 5886478 | Pearson, J H | Confidential - Available Upon Request | | | | |
| 4977667 | Pearson, James | Confidential - Available Upon Request | | | | |
| 5879107 | Pearson, John T | Confidential - Available Upon Request | | | | |
| 5894912 | Pearson, Joseph | Confidential - Available Upon Request | | | | |
| 4988118 | Pearson, Joyce | Confidential - Available Upon Request | | | | |
| 4981902 | Pearson, Karen | Confidential - Available Upon Request | | | | |
| 4995318 | Pearson, Keith | Confidential - Available Upon Request | | | | |
| 5889885 | Pearson, Keith Erick | Confidential - Available Upon Request | | | | |
| 5886247 | Pearson, Kenneth William | Confidential - Available Upon Request | | | | |
| 7215390 | Pearson, Kent | Confidential - Available Upon Request | | | | |
| 5886056 | Pearson, Kristie Lynn | Confidential - Available Upon Request | | | | |
| 4977950 | Pearson, Larry | Confidential - Available Upon Request | | | | |
| 7173030 | Pearson, Laverne A. | Confidential - Available Upon Request | | | | |
| 4987471 | Pearson, Linda | Confidential - Available Upon Request | | | | |
| 5874437 | Pearson, Matt | Confidential - Available Upon Request | | | | |
| 5886200 | Pearson, Paul J | Confidential - Available Upon Request | | | | |
| 5890749 | Pearson, Robert Forrest | Confidential - Available Upon Request | | | | |
| 5891105 | Pearson, Shawn Thomas | Confidential - Available Upon Request | | | | |
| 6094969 | Pearson, Shawn Thomas | Confidential - Available Upon Request | | | | |
| 4930014 | PEARSON, STEVEN W | MD INC, 5333 HOLLISTER AVE #160 | SANTA BARBARA | CA | 93111 | |
| 4985396 | Pearson, Susan B | Confidential - Available Upon Request | | | | |
| 5879828 | Pearson, Timothy Roy | Confidential - Available Upon Request | | | | |
| 5900496 | Pearson, Todd Christopher | Confidential - Available Upon Request | | | | |
| 4999326 | Pearson, Vera Kay | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4981031 | Pearson, Virginia | Confidential - Available Upon Request | | | | |
| 5900090 | Pearson, Whitney Shelton | Confidential - Available Upon Request | | | | |
| 4925866 | PEART, NEAL D | 20 N EAST ST | WOODLAND | CA | 95776 | |
| 4987462 | Pease, Anna | Confidential - Available Upon Request | | | | |
| 6003292 | Pease, Christy | Confidential - Available Upon Request | | | | |
| 5894299 | Pease, Daniel Raymond | Confidential - Available Upon Request | | | | |
| 5874438 | Pease, Matthew | Confidential - Available Upon Request | | | | |
| 6003306 | Pease, Steven | Confidential - Available Upon Request | | | | |
| 5882488 | Peaslee, William J | Confidential - Available Upon Request | | | | |
| 5891878 | Peasley, Larry L | Confidential - Available Upon Request | | | | |
| 4940706 | PEASTER, DARLENE | 2096 EUCALYPUTS ST | ATWATER | CA | 95301 | |
| 5988506 | PEASTER, DARLENE | Confidential - Available Upon Request | | | | |
| 6003067 | PEASTER, DARLENE | Confidential - Available Upon Request | | | | |
| 5880581 | Peat, David M | Confidential - Available Upon Request | | | | |
| 4930756 | PEAVEY, THOMAS F | 14910 SAN JUAN RD | DOS PALOS | CA | 93620 | |
| 7479046 | Peavler, Pamela | Confidential - Available Upon Request | | | | |
| 6094971 | PEBBLE BEACH CO - 2136 SUNSET DR | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2605 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2606 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4926845 | PEBBLE BEACH COMMUNITY SERVICES | DISTRICT, 3101 FOREST LAKE RD | PEBBLE BEACH | CA | 93953 | |
| 6117226 | PEBBLE BEACH COMPANY | 2700 - 17 Mile Drive | Pebble Beach | CA | 93953 | |
| 5874440 | PEBBLE BEACH COMPANY | Confidential - Available Upon Request | | | | |
| 5874439 | PEBBLE BEACH COMPANY | Confidential - Available Upon Request | | | | |
| 5874441 | PEBBLE BEACH COMPANY | Confidential - Available Upon Request | | | | |
| 4926846 | PE-BERKELEY INC | 67 PARK PLACE EAST 4TH FLR | MORRISTOWN | NJ | 07960 | |
| 4983755 | Pec, Marian | Confidential - Available Upon Request | | | | |
| 5995075 | Pecci, George | Confidential - Available Upon Request | | | | |
| 6140761 | PECH GREGORY J & PECH ELIZABETH A | Confidential - Available Upon Request | | | | |
| 6140299 | PECH LAWRENCE M | Confidential - Available Upon Request | | | | |
| 7476729 | Pech Merle Inc. | Bruce E. Lawton, 855 Santa Dorotea Circle | Rohnert Park | CA | 94928 | |
| 7330407 | Pech Merle, Inc | Bruce Lawton, 855 Santa Dorotea Circle | Rohnert Park | CA | 94928 | |
| 7290995 | Pech Merle, Inc | Bruce Lawton, 855 Santa Dorota | Rohnert Park | CA | 94928 | |
| 7201784 | Pech, Gregory J. | Confidential - Available Upon Request | | | | |
| 5993147 | Pecher, Greg | Confidential - Available Upon Request | | | | |
| 4933462 | Pecher, Greg | PO Box 111733 | Campbell | CA | 95011 | |
| 6132331 | PECHERER MICHAEL S TTEE | Confidential - Available Upon Request | | | | |
| 5874442 | PECHERER, MICHAEL | Confidential - Available Upon Request | | | | |
| 7182296 | PECHERER, MICHAEL | Confidential - Available Upon Request | | | | |
| 7182296 | PECHERER, MICHAEL | Confidential - Available Upon Request | | | | |
| 6177112 | Pecheux, Micheline | Confidential - Available Upon Request | | | | |
| 6177112 | Pecheux, Micheline | Confidential - Available Upon Request | | | | |
| 7163305 | PECHEVER, MICHAEL | LAWRENCE GENARO PAPALE, ATTORNEY, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 7163305 | PECHEVER, MICHAEL | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 4983107 | Pechman, David | Confidential - Available Upon Request | | | | |
| 4984202 | Pechman, Donna | Confidential - Available Upon Request | | | | |
| 6132997 | PECK JAMES W & CAROLYN H TR | Confidential - Available Upon Request | | | | |
| 6145518 | PECK SHANNON & PECK JONATHAN | Confidential - Available Upon Request | | | | |
| 7150936 | Peck, Adam S. | Confidential - Available Upon Request | | | | |
| 7150936 | Peck, Adam S. | Confidential - Available Upon Request | | | | |
| 5897907 | Peck, Adam Steven | Confidential - Available Upon Request | | | | |
| 6094972 | Peck, Adam Steven | Confidential - Available Upon Request | | | | |
| 5899691 | Peck, David | Confidential - Available Upon Request | | | | |
| 4995677 | Peck, Debra | Confidential - Available Upon Request | | | | |
| 4919956 | PECK, DOROTHY C | 380 MOCKINGBIRD RIDGE RD | WATSONVILLE | CA | 95076 | |
| 4981625 | Peck, Eugene | Confidential - Available Upon Request | | | | |
| 5890615 | Peck, Harold F. | Confidential - Available Upon Request | | | | |
| 4983509 | Peck, Jack | Confidential - Available Upon Request | | | | |
| 4982921 | Peck, John | Confidential - Available Upon Request | | | | |
| 5997849 | Peck, Kim | Confidential - Available Upon Request | | | | |
| 5900172 | Peck, Lawrence | Confidential - Available Upon Request | | | | |
| 7334485 | Peck, Ronald | Confidential - Available Upon Request | | | | |
| 6169785 | Peck, Russell J | Confidential - Available Upon Request | | | | |
| 5897075 | Peck, Whitnay Elyse | Confidential - Available Upon Request | | | | |
| 5994623 | Peckham, Nelson | Confidential - Available Upon Request | | | | |
| 4936008 | Peckham, Nelson | Brooks Ditch Road | Northfork | CA | 93611 | |
| 7324786 | Peckinpaugh, Kerri Ann | 1057 Tulip Pl | Manteca | CA | 95336 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2606 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2607 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6117227 | PECO, An Exelon Company | Attn: Bill Kelbaugh, Manager, Emergency Preparedness Mark Smith, 2301 Market Street | Philadelphia | PA | 19103 | |
| 4926847 | PECOFACET (US) INC | PARKER HANNIFIN CORP, WOLTER INDUSTRIAL PARK | MINERAL WELLS | TX | 76068-0640 | |
| 6007578 | Pecora, Lea | Confidential - Available Upon Request | | | | |
| 5900781 | Pecora, Paolo | Confidential - Available Upon Request | | | | |
| 6140140 | PECORARO KENNETH S TR & PECORARO DARCY L TR | Confidential - Available Upon Request | | | | |
| 6143512 | PECORARO RONALD TR & PECORARO BERTHA E TR | Confidential - Available Upon Request | | | | |
| 7479198 | Pecoraro, Amy | Confidential - Available Upon Request | | | | |
| 5894709 | Pecoraro, Dino A | Confidential - Available Upon Request | | | | |
| 6173668 | Pecoraro, Ronald | Confidential - Available Upon Request | | | | |
| 4930754 | PECOTTE, THOMAS EARL | 4150 SHELLY LANE | VACAVILLE | CA | 95688 | |
| 4993467 | Peddie, James | Confidential - Available Upon Request | | | | |
| 5938385 | Peddy, Bruce V. | Confidential - Available Upon Request | | | | |
| 4999449 | Peddy, Bruce V. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6144398 | PEDEN ANN H TR | Confidential - Available Upon Request | | | | |
| 5891083 | Peden, Will Travis | Confidential - Available Upon Request | | | | |
| 6141071 | PEDERSEN MARK C | Confidential - Available Upon Request | | | | |
| 5874443 | PEDERSEN, ANNA | Confidential - Available Upon Request | | | | |
| 5895211 | Pedersen, Barbara Ann | Confidential - Available Upon Request | | | | |
| 5890430 | Pedersen, David Matthew | Confidential - Available Upon Request | | | | |
| 5887636 | Pedersen, Douglas Thomas | Confidential - Available Upon Request | | | | |
| 4980833 | Pedersen, Eddie | Confidential - Available Upon Request | | | | |
| 4980463 | Pedersen, Fred | Confidential - Available Upon Request | | | | |
| 4993638 | Pedersen, Frederick | Confidential - Available Upon Request | | | | |
| 4996488 | Pedersen, Gordon | Confidential - Available Upon Request | | | | |
| 5896608 | Pedersen, Jed T | Confidential - Available Upon Request | | | | |
| 4992481 | Pedersen, Patricia | Confidential - Available Upon Request | | | | |
| 5885247 | Pedersen, Peter L | Confidential - Available Upon Request | | | | |
| 4979492 | Pedersen, Robert | Confidential - Available Upon Request | | | | |
| 4997151 | Pedersen, Todd | Confidential - Available Upon Request | | | | |
| 4913419 | Pedersen, Todd L | Confidential - Available Upon Request | | | | |
| 4989240 | Pedersen, William | Confidential - Available Upon Request | | | | |
| 4974872 | Pedersen/Rogers,Raymond/Richard | 1729 26th St. . | Bakersfield | CA | 93301 | |
| 6006742 | PedersenSchulz, Laura | Confidential - Available Upon Request | | | | |
| 4979619 | Pederson, David | Confidential - Available Upon Request | | | | |
| 4997426 | Pederson, Gregory | Confidential - Available Upon Request | | | | |
| 5892361 | Pederson, Jason Thomas | Confidential - Available Upon Request | | | | |
| 5890690 | Pederson, Ryley | Confidential - Available Upon Request | | | | |
| 4985983 | Pederson, Virginia | Confidential - Available Upon Request | | | | |
| 4990661 | Pedescleaux, Linda | Confidential - Available Upon Request | | | | |
| 5901065 | Pedigo, Rustey Dale | Confidential - Available Upon Request | | | | |
| 5887281 | Pedlar, Robert | Confidential - Available Upon Request | | | | |
| 4926848 | PEDLEY KNOWLES AND COMPANY | PK SAFETY SUPPLY, 2005 CLEMENT AVE BLDG 9 | ALAMEDA | CA | 94501 | |
| 6131577 | PEDLEY WILLIAM A SR & RILDA DEANNA CP | Confidential - Available Upon Request | | | | |
| 5892924 | Pedneault, Matthew | Confidential - Available Upon Request | | | | |
| 4993710 | Pedranti, Jeanette | Confidential - Available Upon Request | | | | |
| 6146617 | PEDRAZZINI DONALD J & CYNTHIA M TR | Confidential - Available Upon Request | | | | |
| 6146624 | PEDRAZZINI DONALD J TR & CYNTHIA M TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6163284 | Pedrazzini, Donald | Confidential - Available Upon Request | | | | |
| 6000474 | Pedregon, Kristina | Confidential - Available Upon Request | | | | |
| 4936745 | Pedregon, Kristina | 930 Casanova Ave | Monterey | CA | 93940 | |
| 5890239 | Pedreiro, Matthew L. | Confidential - Available Upon Request | | | | |
| 6146161 | PEDRERO ANNE M TR | Confidential - Available Upon Request | | | | |
| 6140875 | PEDRIOLI JERRY DUANE JR TR & PEDRIOLI CHERRI L TH | Confidential - Available Upon Request | | | | |
| 7173858 | PEDRIOLI, CHERI LYNN | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173858 | PEDRIOLI, CHERI LYNN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7173859 | PEDRIOLI, JERRY DUANE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173859 | PEDRIOLI, JERRY DUANE | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5902713 | Pedro Barba | Confidential - Available Upon Request | | | | |
| 5978940 | PEDRO HEALY, DAVID | Confidential - Available Upon Request | | | | |
| 6117228 | Pedro Noyola | 396 Hayes Street | San Francisco | CA | 94102-4421 | |
| 5806041 | Pedro Noyola and Barbara Bayardo | Confidential - Available Upon Request | | | | |
| 5886397 | Pedro, Frank | Confidential - Available Upon Request | | | | |
| 5916581 | Pedro, Jauregui | Confidential - Available Upon Request | | | | |
| 5883579 | Pedro, Patricia Lynn | Confidential - Available Upon Request | | | | |
| 4982829 | Pedroia, F | Confidential - Available Upon Request | | | | |
| 5885045 | Pedroia, Jason Anthony | Confidential - Available Upon Request | | | | |
| 4988292 | Pedroia, John | Confidential - Available Upon Request | | | | |
| 7332407 | Pedroia, Sandra | Confidential - Available Upon Request | | | | |
| 6133027 | PEDRONCELLI JO ANN ETAL | Confidential - Available Upon Request | | | | |
| 6094974 | Pedroncelli, Christine | Confidential - Available Upon Request | | | | |
| 5874444 | Pedroncelli, PJ | Confidential - Available Upon Request | | | | |
| 4992726 | Pedroni, George | Confidential - Available Upon Request | | | | |
| 4983017 | Pedroza, James | Confidential - Available Upon Request | | | | |
| 6002557 | PEDROZA, PETER | Confidential - Available Upon Request | | | | |
| 7283772 | Pedroza, Victor | Confidential - Available Upon Request | | | | |
| 4990226 | Pedruco, Branda | Confidential - Available Upon Request | | | | |
| 4994181 | Pedruco, Demetrius | Confidential - Available Upon Request | | | | |
| 6131075 | PEECOOK PAUL RICHARD & JUDITH BOYUM TR | Confidential - Available Upon Request | | | | |
| 6140373 | PEEKE HARMON VAN SLYCK TR & AUSTIN-PEEKE SHIRLEY T | Confidential - Available Upon Request | | | | |
| 7290973 | Peel, Gregg and Laurie | Confidential - Available Upon Request | | | | |
| 5884063 | Peele, Charlene | Confidential - Available Upon Request | | | | |
| 6132161 | PEEPLES W ROGER & ROBERTA A TRUSTEE | Confidential - Available Upon Request | | | | |
| 7305094 | Peeples, Irene E. | Confidential - Available Upon Request | | | | |
| 4977587 | Peeples, Morgan | Confidential - Available Upon Request | | | | |
| 5998629 | Peeples, Ranee | Confidential - Available Upon Request | | | | |
| 5897063 | Peer, Dagmar Katharina | Confidential - Available Upon Request | | | | |
| 4926851 | PEERLESS MFG CO | 14651 N DALLAS PKWY STE 500 | DALLAS | TX | 75254 | |
| 4926852 | PEERLESS PUMP | 1755 BROADWAY | FRESNO | CA | 93721 | |
| 4991125 | Peers, Gary | Confidential - Available Upon Request | | | | |
| 4977880 | Peerson, Jimmy | Confidential - Available Upon Request | | | | |
| 4980110 | Peery, Karl | Confidential - Available Upon Request | | | | |
| 5897981 | Peery, Steve | Confidential - Available Upon Request | | | | |
| 5887500 | Peery, Timothy Fredrick | Confidential - Available Upon Request | | | | |
| 5888397 | Peeters Jr., Sheldon | Confidential - Available Upon Request | | | | |
| 5999008 | Peeters, Randall | Confidential - Available Upon Request | | | | |
| 5885371 | Peeters, Sheldon L | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2608 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2609 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6117229 | PEET'S OPERATING COMPANY INC | 2001 Harbor Bay Pkwy | Alameda | CA | 94502 | |
| 5016904 | Peever Pie LLC | Sherry Nigg, Managing Partner, 849 Bower Court | Livermore | CA | 94550 | |
| 5016904 | Peever Pie LLC | 849 Bower Court | Livermore | CA | 94550 | |
| 6006290 | Peever Pie LLC-Nigg, Sherry | 849 Bower Court | Livermore | CA | 94550 | |
| 4996226 | Pefferman, Eleanor | Confidential - Available Upon Request | | | | |
| 4926853 | PEG CONSTRUCTION INC | 3955 KIMO WAY | AUBURN | CA | 95602 | |
| 6094978 | PEG Construction, Inc. | 5909 Willowynd Drive, PO Box 145 | Rocklin | CA | 95677 | |
| 6144453 | PEGAN HERB J & FRANZINI-PEGAN CHERYL A | Confidential - Available Upon Request | | | | |
| 5931315 | Peggy Berry | Confidential - Available Upon Request | | | | |
| 5969730 | Peggy Camp | Confidential - Available Upon Request | | | | |
| 5969728 | Peggy Camp | Confidential - Available Upon Request | | | | |
| 4926856 | PEGGY CHEN MD INC | 1018 WATER ST | SANTA CRUZ | CA | 95062 | |
| 5931325 | Peggy Evanson | Confidential - Available Upon Request | | | | |
| 5969739 | Peggy Galiano | Confidential - Available Upon Request | | | | |
| 5969737 | Peggy Galiano | Confidential - Available Upon Request | | | | |
| 7164193 | PEGGY HARRIS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5801868 | Peggy Hooberg dba Burdine Printing | 1040 E. Grand Ave | Arroyo Grande | CA | 93420 | |
| 5931336 | Peggy Hutton | Confidential - Available Upon Request | | | | |
| 6184376 | Peggy L Spies Trust | Confidential - Available Upon Request | | | | |
| 5931345 | Peggy Roth | Confidential - Available Upon Request | | | | |
| 6013667 | PEGGY SUE HOOBERY | Confidential - Available Upon Request | | | | |
| 4933101 | Pegnim & Ivancich | 3440 Hillcrest Avenue Building A Suite 175 | Antioch | CA | 94531 | |
| 4926858 | PEGNIM & IVANCICH LLP | 3440 HILLCREST AVE STE 175 | ANTIOCH | CA | 94531 | |
| 6161683 | Pegram, Sandra | Confidential - Available Upon Request | | | | |
| 4983776 | Pegueros, Giselle | Confidential - Available Upon Request | | | | |
| 4981295 | Pegueros, Richard | Confidential - Available Upon Request | | | | |
| 6166956 | Pegues, Janell | Confidential - Available Upon Request | | | | |
| 5900007 | Pehargou, Karla Vanessa | Confidential - Available Upon Request | | | | |
| 6000044 | Pehlivanian, Sona | Confidential - Available Upon Request | | | | |
| 4976160 | PEHRSON, JOHN | 0181 LAKE ALMANOR WEST DR, 4314 Vega Loop | Shingle Springs | CA | 95682 | |
| 6106951 | PEHRSON, JOHN | Confidential - Available Upon Request | | | | |
| 4926859 | PEI PLACER ELECTRIC INC | 5439 STATIONERS WAY | SACRAMENTO | CA | 95842 | |
| 5874445 | Peinado, Marisa | Confidential - Available Upon Request | | | | |
| 4994310 | Peirano, Maria | Confidential - Available Upon Request | | | | |
| 4998209 | Peirano, Michael | Confidential - Available Upon Request | | | | |
| 5891769 | Peirano, Michael John | Confidential - Available Upon Request | | | | |
| 4997815 | Peirano, Steven | Confidential - Available Upon Request | | | | |
| 4914418 | Peirano, Steven Louis | Confidential - Available Upon Request | | | | |
| 6132562 | PEIRCE STEVE EDWARD | Confidential - Available Upon Request | | | | |
| 7293113 | Peirce, Millise | Confidential - Available Upon Request | | | | |
| 4986504 | Peirson, Gregory | Confidential - Available Upon Request | | | | |
| 4982944 | Peirson, Keith | Confidential - Available Upon Request | | | | |
| 5994912 | Pejcic, Marina | Confidential - Available Upon Request | | | | |
| 5899849 | Pejoro, Carmelo | Confidential - Available Upon Request | | | | |
| 5878449 | Pejoro, Nichole Catherine | Confidential - Available Upon Request | | | | |
| 5878449 | Pejoro, Nichole Catherine | Confidential - Available Upon Request | | | | |
| 5978942 | Pejsa, Lee | Confidential - Available Upon Request | | | | |
| 5978942 | Pejsa, Lee | Confidential - Available Upon Request | | | | |
| 6142908 | PEKKER SOFYA TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2609 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2610 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6166901 | Pekker, Sofya | Confidential - Available Upon Request | | | | |
| 6165114 | PEKLAR, JOHN A | Confidential - Available Upon Request | | | | |
| 5889994 | Pel, Rotanak | Confidential - Available Upon Request | | | | |
| 5865159 | PELANDALE DEVELOPMENT LLC | Confidential - Available Upon Request | | | | |
| 4993080 | Pelandini, Carlo | Confidential - Available Upon Request | | | | |
| 4914573 | Pelascini, Kevin Lea | Confidential - Available Upon Request | | | | |
| 5879412 | Pelayo, Arthur Gus | Confidential - Available Upon Request | | | | |
| 6001313 | Pelayo, Esther | Confidential - Available Upon Request | | | | |
| 6003107 | Pelayo, Lisa | Confidential - Available Upon Request | | | | |
| 5894913 | Pelayo, Lisa Freitas | Confidential - Available Upon Request | | | | |
| 5880072 | Pelayo, Luis | Confidential - Available Upon Request | | | | |
| 5911228 | Pelayo, Luis & Sara | Confidential - Available Upon Request | | | | |
| 5880840 | Pelayo, Salvador | Confidential - Available Upon Request | | | | |
| 4981704 | Pelch Jr., George | Confidential - Available Upon Request | | | | |
| 4982092 | Pelfrey, Jack | Confidential - Available Upon Request | | | | |
| 5901467 | Pelham, Brian | Confidential - Available Upon Request | | | | |
| 5874446 | PELICAN 1544 HOLDINGS, LLC | Confidential - Available Upon Request | | | | |
| 4926860 | PELICAN POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4928302 | PELISSIER, RONALD ITALO | 8350 DOLAN PL | CASTROVILLE | CA | 95012 | |
| 6146045 | PELKAN JOHN R TR | Confidential - Available Upon Request | | | | |
| 6140611 | PELKEY JAMES J TR & PELKEY SANDRA L TR | Confidential - Available Upon Request | | | | |
| 4926861 | PELL LAND INVESTMENT LLC | 655 E BALL RD | ANAHEIM | CA | 92805 | |
| 6145696 | PELL LOUIS A | Confidential - Available Upon Request | | | | |
| 7217285 | Pell, Carrie Anne | Confidential - Available Upon Request | | | | |
| 7217285 | Pell, Carrie Anne | Confidential - Available Upon Request | | | | |
| 5899364 | Pell, David Roy | Confidential - Available Upon Request | | | | |
| 7325194 | Pell, Lisa Kristine | Confidential - Available Upon Request | | | | |
| 5998182 | Pell, Virginia | Confidential - Available Upon Request | | | | |
| 4991242 | Pella, Marc | Confidential - Available Upon Request | | | | |
| 5874447 | PELLARIN, ARRON | Confidential - Available Upon Request | | | | |
| 4926862 | PELLE HEATING & AIR CONDITIONING | INC, 3751-D CHARTER PARK CT | SAN JOSE | CA | 95136 | |
| 7484843 | Pelle, David | Confidential - Available Upon Request | | | | |
| 4913688 | Pellegren, Laurie L | Confidential - Available Upon Request | | | | |
| 7191639 | Pellegrini Family 2013 Revocable Trust | Confidential - Available Upon Request | | | | |
| 6145607 | PELLEGRINI GIUSEPPINA L TR ET AL | Confidential - Available Upon Request | | | | |
| 5993816 | pellegrini Ranches DBA Pellegrini Wine Company, Lynn Krausmann | 4055 West Olivet Road | Santa Rosa | CA | 95401 | |
| 6094980 | PELLEGRINI RANCHES INC - 4055 W OLIVET RD | P.O. Box 1951 | SANTA ROSA | CA | 95402 | |
| 7315667 | Pellegrini, Daniel R. | Confidential - Available Upon Request | | | | |
| 5888957 | Pellegrini, James Mario | Confidential - Available Upon Request | | | | |
| 5994977 | Pellegrini, Robert | Confidential - Available Upon Request | | | | |
| 5874448 | PELLEGRINI, RONALD | Confidential - Available Upon Request | | | | |
| 5893996 | Pellegrino, Vincent Anthony | Confidential - Available Upon Request | | | | |
| 6003672 | PELLERITI, CHERYL | Confidential - Available Upon Request | | | | |
| 4995333 | Pelletier, Becky | Confidential - Available Upon Request | | | | |
| 5887050 | Pelletier, Becky S | Confidential - Available Upon Request | | | | |
| 5884785 | Pelletier, Henry A | Confidential - Available Upon Request | | | | |
| 6094981 | Pelletier, Henry A | Confidential - Available Upon Request | | | | |
| 4976834 | Pelletier, Janet | Confidential - Available Upon Request | | | | |
| 5996848 | Pelletier, Patricia | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2611 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4978842 | Pellett, Kathleen | Confidential - Available Upon Request | | | | |
| 5874449 | PELLEY, BRIAN | Confidential - Available Upon Request | | | | |
| 5889494 | Pellin, Darin | Confidential - Available Upon Request | | | | |
| 4985624 | Pellin, Evelyn | Confidential - Available Upon Request | | | | |
| 7297610 | Pellinen, Victoria | Confidential - Available Upon Request | | | | |
| 6003158 | Pellom, Diane | Confidential - Available Upon Request | | | | |
| 4994438 | Pellow-McCauley, Theresa | Confidential - Available Upon Request | | | | |
| 6140006 | PELM JASON N & PELM PHAEDRA | Confidential - Available Upon Request | | | | |
| 6140609 | PELOSI JUAN PABLO TR & PELOSI CARMEN ALICIA TR ET | Confidential - Available Upon Request | | | | |
| 7140379 | PELOSI, NICOLAS EVAN | Confidential - Available Upon Request | | | | |
| 4982860 | Pelot, Don | Confidential - Available Upon Request | | | | |
| 6009152 | PELT, JACKIE | Confidential - Available Upon Request | | | | |
| 6129904 | PELTIER LARRY J & MICHELLE L TRSTES | Confidential - Available Upon Request | | | | |
| 4985133 | Peltier, Pamela E | Confidential - Available Upon Request | | | | |
| 5889370 | Pelto, Andrew H. | Confidential - Available Upon Request | | | | |
| 6029401 | Peltola, Ray | Confidential - Available Upon Request | | | | |
| 4919938 | PELTON III, DONALD WESLEY | 13400 SW 184TH ST | MIAMI | FL | 33177 | |
| 6001197 | Peltz, Theresa | Confidential - Available Upon Request | | | | |
| 5901025 | Peltzer, Eric | Confidential - Available Upon Request | | | | |
| 5874450 | PELUSO FAMILY FOUNDATION | Confidential - Available Upon Request | | | | |
| 5881156 | Peluso III, Serge Edmond | Confidential - Available Upon Request | | | | |
| 5891230 | Peluso, Michael Angelo | Confidential - Available Upon Request | | | | |
| 5894126 | Pelypec, Michael Stephen | Confidential - Available Upon Request | | | | |
| 6094982 | Pelypec, Michael Stephen | Confidential - Available Upon Request | | | | |
| 4979540 | Pelz, Mary | Confidential - Available Upon Request | | | | |
| 5885310 | Pemberton, David Alan | Confidential - Available Upon Request | | | | |
| 5894561 | Pemberton, Joel | Confidential - Available Upon Request | | | | |
| 6094983 | Pemberton, Merlie | Confidential - Available Upon Request | | | | |
| 4979769 | Pemberton, Mike | Confidential - Available Upon Request | | | | |
| 6130347 | PEMELTON EARL N ETAL | Confidential - Available Upon Request | | | | |
| 4926863 | PEMKO | PO Box 31001-1250 | PASADENA | CA | 91110-1250 | |
| 5880318 | Pen, Andeth | Confidential - Available Upon Request | | | | |
| 6141511 | PENA LUIS A & PENA JANEL | Confidential - Available Upon Request | | | | |
| 6140325 | PENA MARTIN A TR & MCCORMICK ROBERT J TR | Confidential - Available Upon Request | | | | |
| 7140942 | PENA, ANAYA | Confidential - Available Upon Request | | | | |
| 5889830 | Pena, Anthony Ryan | Confidential - Available Upon Request | | | | |
| 7339685 | Pena, Bianca | Confidential - Available Upon Request | | | | |
| 5874451 | Pena, Cindel | Confidential - Available Upon Request | | | | |
| 6005257 | Pena, Dani Paige | Confidential - Available Upon Request | | | | |
| 5885456 | Pena, Daniel G | Confidential - Available Upon Request | | | | |
| 4988488 | Pena, Dennis | Confidential - Available Upon Request | | | | |
| 5885149 | Pena, Ernest D | Confidential - Available Upon Request | | | | |
| 7339681 | Pena, Ernesto | Confidential - Available Upon Request | | | | |
| 4992989 | Pena, Flora | Confidential - Available Upon Request | | | | |
| 5885688 | Pena, Gerardo | Confidential - Available Upon Request | | | | |
| 4912095 | Pena, Grecia C | Confidential - Available Upon Request | | | | |
| 5996309 | Pena, Guadalupe | Confidential - Available Upon Request | | | | |
| 4940484 | Pena, Guadalupe | PO Box 904 | Shafter | CA | 93263 | |
| 4984188 | Pena, Hortensia | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2611 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2612 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5882789 | Pena, Janie | Confidential - Available Upon Request | | | | |
| 5882759 | Pena, Joe | Confidential - Available Upon Request | | | | |
| 6001528 | Pena, Juan | Confidential - Available Upon Request | | | | |
| 5883112 | Pena, Kathryn L | Confidential - Available Upon Request | | | | |
| 5993955 | PENA, LORENA | Confidential - Available Upon Request | | | | |
| 6005515 | Pena, Maria | Confidential - Available Upon Request | | | | |
| 4999451 | Pena, Martha | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976766 | Pena, Martha; Esparza, Roberta Haladein; Seay, Robert | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6006791 | Pena, Michael | Confidential - Available Upon Request | | | | |
| 5899603 | Pena, Michael Anthony | Confidential - Available Upon Request | | | | |
| 5889842 | Pena, Mitchell Ryan | Confidential - Available Upon Request | | | | |
| 6005243 | Pena, Norma | Confidential - Available Upon Request | | | | |
| 5894681 | Pena, Pamela Michelle | Confidential - Available Upon Request | | | | |
| 5886290 | Pena, Ricardo A | Confidential - Available Upon Request | | | | |
| 5894995 | Pena, Roberta L | Confidential - Available Upon Request | | | | |
| 6177647 | Pena, Sandra | Confidential - Available Upon Request | | | | |
| 4947030 | Pena, Sherri | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5884801 | Pena, Steven D | Confidential - Available Upon Request | | | | |
| 4983831 | Pena, Vivian | Confidential - Available Upon Request | | | | |
| 5880124 | Penaflor, Efren | Confidential - Available Upon Request | | | | |
| 6141997 | PENAHERRERA JAIME TR | Confidential - Available Upon Request | | | | |
| 5887177 | Penalba Jr., Marcelino M | Confidential - Available Upon Request | | | | |
| 5874452 | PENALOZA, NEPTALI | Confidential - Available Upon Request | | | | |
| 5874453 | PENA'S CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | |
| 5899465 | Penate, Mary Teresa | Confidential - Available Upon Request | | | | |
| 5874454 | Penbera, Cindy | Confidential - Available Upon Request | | | | |
| 6131780 | PENCE CARL JAMES & PATSY ROCHELLE TR | Confidential - Available Upon Request | | | | |
| 5894427 | Pence, Darla J | Confidential - Available Upon Request | | | | |
| 5886260 | Pence, Lewis James | Confidential - Available Upon Request | | | | |
| 5895284 | Pence, Peter A | Confidential - Available Upon Request | | | | |
| 4984134 | Pence, Sandra | Confidential - Available Upon Request | | | | |
| 6133197 | PENCIL CHARLES D AND OLWEN C REED H/W | Confidential - Available Upon Request | | | | |
| 5917389 | PENDAS, MELISSA | Confidential - Available Upon Request | | | | |
| 5897041 | Pender, Matthew Thomas | Confidential - Available Upon Request | | | | |
| 7149442 | Pendergast, David | Confidential - Available Upon Request | | | | |
| 6007393 | Pendergast, Jimmy | Confidential - Available Upon Request | | | | |
| 7469180 | Pendergast, Wilbert Marion | Confidential - Available Upon Request | | | | |
| 6131453 | PENDERGRAFT DONNA | Confidential - Available Upon Request | | | | |
| 4989087 | Pendergraft, Floyd | Confidential - Available Upon Request | | | | |
| 5995091 | Pendergraft, Patricia | Confidential - Available Upon Request | | | | |
| 5996062 | Pendergras, William | Confidential - Available Upon Request | | | | |
| 6131362 | PENDERGRASS JACOB C & LAUREN E JT | Confidential - Available Upon Request | | | | |
| 4993075 | Pendergrass, Jack | Confidential - Available Upon Request | | | | |
| 5893026 | Pendergrass, Kevin | Confidential - Available Upon Request | | | | |
| 4992069 | Pendleton, Collette | Confidential - Available Upon Request | | | | |
| 5890742 | Pendleton, John Mark Edward | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2613 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5896772 | Pendleton, Jonathan | Confidential - Available Upon Request | | | | |
| 7250265 | Pendleton, Jonathan D. | Confidential - Available Upon Request | | | | |
| 5879044 | Pendleton, Joyce E | Confidential - Available Upon Request | | | | |
| 5997939 | Pendleton, Loren | Confidential - Available Upon Request | | | | |
| 5997938 | Pendleton, Loren & Michaele | Confidential - Available Upon Request | | | | |
| 5893253 | Pendleton, Pamela D | Confidential - Available Upon Request | | | | |
| 4914601 | Pendley, Justin | Confidential - Available Upon Request | | | | |
| 4997852 | Pendley, Mary | Confidential - Available Upon Request | | | | |
| 5998918 | Pendley, Paul | Confidential - Available Upon Request | | | | |
| 4978125 | Pendley, William | Confidential - Available Upon Request | | | | |
| 5886506 | Pendo, Ned | Confidential - Available Upon Request | | | | |
| 5887400 | Pendo, Shaun Michael | Confidential - Available Upon Request | | | | |
| 7177943 | Pendrak, Jennifer L | Confidential - Available Upon Request | | | | |
| 4926864 | PENDULUM DEPENDENT CARE SOLUTIONS | LLC, 600 PLEASANT VALLEY RD | APTOS | CA | 95003 | |
| 6005628 | Pendygraft, Christina | Confidential - Available Upon Request | | | | |
| 7327536 | Penelope Ann Hamilton | Confidential - Available Upon Request | | | | |
| 7327536 | Penelope Ann Hamilton | Confidential - Available Upon Request | | | | |
| 5910880 | Penelope Westney | Confidential - Available Upon Request | | | | |
| 4926866 | PENETONE CORP | 8201 FOURTH ST STE G | DOWNEY | CA | 90241 | |
| 4981393 | Penfold, Mark | Confidential - Available Upon Request | | | | |
| 6145911 | PENG PIY P & CHENG SIVIA J | Confidential - Available Upon Request | | | | |
| 5882282 | Peng, Guangyuan | Confidential - Available Upon Request | | | | |
| 4914296 | Peng, Jessica | Confidential - Available Upon Request | | | | |
| 6000994 | Peng, Nicole | Confidential - Available Upon Request | | | | |
| 5897942 | Peng, Tiemao | Confidential - Available Upon Request | | | | |
| 6094984 | PENG,CHI-SANTE TERRY - 1850 MOUNT DIABLO ST | 1111, W. El Camino Real, STE 135 | Sunnyvale | CA | 94087 | |
| 6143563 | PENGEL MELINDA J TR & MASON DENISE E TR ET AL | Confidential - Available Upon Request | | | | |
| 4978282 | Pengelly, Patricia | Confidential - Available Upon Request | | | | |
| 6011196 | PENHALL COMPANY | 1801 PENHALL WAY | ANAHEIM | CA | 92801 | |
| 4988706 | Penick, Jerry | Confidential - Available Upon Request | | | | |
| 5874455 | Peninsula Arts Guild | Confidential - Available Upon Request | | | | |
| 4926870 | PENINSULA ASSOC FOR RETARDED | CHILDREN & ADULTS, 800 AIRPORT BLVD STE 320 | BURLINGAME | CA | 94010 | |
| 4926871 | PENINSULA CHINESE BUSINESS | ASSOCIATION, 50 VICTORIA AVE | MILLBRAE | CA | 94030 | |
| 6011425 | PENINSULA CLEAN ENERGY | 455 COUNTY CENTER 4TH FL | REDWOOD CITY | CA | 94063 | |
| 6118619 | Peninsula Clean Energy Authority | Contracts Peninsula Clean Energy, Peninsula Clean Energy Authority, 2075 Woodside Road | Redwood City | CA | 94061 | |
| 6118898 | Peninsula Clean Energy Authority | Peninsula Clean Energy Director of Power Resources, Peninsula Clean Energy Authority, 2075 Woodside Road | Redwood City | CA | 94061 | |
| 6118618 | Peninsula Clean Energy Authority | George Wiltsee, Peninsula Clean Energy Authority, 455 County Center, 4th Floor | Redwood City | CA | 94063 | |
| 6095022 | Peninsula Clean Energy Authority | Winston & Strawn LL, Justin E. Rawlins, Aaron M. Gober-Sims, 333 South Grand Avenue, 38th Floor | Los Angeles | CA | 90071-1543 | |
| 6095022 | Peninsula Clean Energy Authority | Winston & Strawn LLP, 200 Park Avenue, 40th Floor, David Neier | New York | NY | 10016-4193 | |
| 4932799 | Peninsula Clean Energy Authority | 2075 Woodside Road | Redwood City | CA | 94061 | |
| 4932800 | Peninsula Clean Energy Authority | 455 County Center, 4th Floor | Redwood City | CA | 94063 | |
| 4926873 | PENINSULA CLEAN ENERGY AUTHORITY | CREDIT RISK MGMT COLLATERAL PURPOSE, 455 COUNTY CENTER 4TH FL | REDWOOD CITY | CA | 94062 | |
| 6095025 | PENINSULA CLEAN ENERGY, AUTHORITY | 455 COUNTY CENTER 4TH FL | REDWOOD CITY | CA | 94063 | |
| 6008583 | Peninsula Company | 2342 California St, #3 | MOUNTAIN VIEW | CA | 94040 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2614 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4926869 | PENINSULA CONTROL PANELS INC | 940 COMMERCIAL ST STE A | SAN CARLOS | CA | 94070 | |
| 6013184 | PENINSULA CORRIDOR | 1250 SAN CARLOS AVE | SAN CARLOS | CA | 94070-1306 | |
| 4926874 | PENINSULA CORRIDOR | JOINT POWERS BOARD, 1250 SAN CARLOS AVE | SAN CARLOS | CA | 94070-1306 | |
| 7237136 | Peninsula Corridor Joint Powers Board | Wendel Rosen LLP, c/o: Lisa Lenherr, Esq, 1111 Broadway, 24th Floor | Oakland | CA | 94607 | |
| 7237136 | Peninsula Corridor Joint Powers Board | c/o South San Francisco Station Imporvement Project (#002146), Attn: Howard Beckford, 1250 San Carlos Avenue | San Carlos | CA | 94070 | |
| 7309003 | Peninsula Corridor Joint Powers Board | c/o Souht San Francisco Station, Improvement Project (#002146), Attn: Howard Beckford, 1250 San Carlos Ave | San Carlos | CA | 94607 | |
| 6010032 | PENINSULA CORRIDOR JOINT POWERS BOARD | 101 CASTRO ST | MOUNTAIN VIEW | CA | 94041 | |
| 6010033 | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE | SAN CARLOS | CA | 94070 | |
| 7237136 | Peninsula Corridor Joint Powers Board | Attn: Derek Hansel, 1250 San Carlos Avenue | San Carlos | CA | 94070 | |
| 7309003 | Peninsula Corridor Joint Powers Board | Attn: Lisa Lenherr, Esq., 1111 Broadway 24th Floor | Oakland | CA | 94607 | |
| 6126156 | Peninsula Corridor Joint Powers Board | Confidential - Available Upon Request | | | | |
| 6095056 | Peninsula Custome Homes | 1401 Old County Rd | San Carlos | CA | 94070 | |
| 4926875 | PENINSULA FAMILY SERVICE | 24 2ND AVE | SAN MATEO | CA | 94401 | |
| 6008955 | PENINSULA GOLF & COUNTRY CLUB | 701 Madera Drive | SAN MATEO | CA | 94403 | |
| 6095057 | PENINSULA GOLF & COUNTRY CLUB - 701 MADERA DR | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4926876 | PENINSULA HAND THERAPY INC | 2945 JUNIPERO SERRA BLVD | DALY CITY | CA | 94014 | |
| 5874456 | Peninsula Humane Society | Confidential - Available Upon Request | | | | |
| 6009827 | Peninsula Open Space | 222 High St | Palo Alto | CA | 94301 | |
| 6126157 | Peninsula Open Space | Confidential - Available Upon Request | | | | |
| 4926878 | PENINSULA ORTHOPEDIC ASSOCIATES INC | 1850 SULLIVAN AVE #330 | DALY CITY | CA | 94015 | |
| 4926877 | PENINSULA ORTHOPEDIC ASSOCIATES INC | 1850 SULLIVAN AVE STE 330 | DALY CITY | CA | 94105 | |
| 6117231 | PENINSULA PLASTIC RECYCLING, INC | 530 S Tegner Rd | Turlock | CA | 95380 | |
| 4926879 | PENINSULA PROCEDURE CENTER LP | 121 GRAY AVE STE 200 | SANTA BARBARA | CA | 93101-1800 | |
| 6001474 | Peninsula Produce Inc-Gonzalez, Fabiola | 1450 Fremont blvd | Seaside | CA | 93955 | |
| 5986913 | Peninsula Produce Inc-Gonzalez, Fabiola | 2400 Del Monte Ave | Monterey | CA | 93940 | |
| 4926880 | PENINSULA TELEVISION INC | PO Box 1065 | SAN CARLOS | CA | 11111 | |
| 4975727 | PENINSULA VILLAGE | 0308 PENINSULA DR, 970 Casey Lane | Garnerville | NV | 89460 | |
| 6104398 | PENINSULA VILLAGE | 970 Casey Lane | Garnerville | CA | 89460 | |
| 4974817 | Peninsula Village Homeowners Association | Doris Snow, 12402 S Carriage Hill Way | Nampa | ID | 83686-5690 | |
| 4926881 | PENINSULA WELLNESS CENTER LLC | 2920 2ND AVE STE 100 | MARINA | CA | 93933 | |
| 6095066 | PENINSULAR RAILWAY COMPANY | 1400 Douglas St | Omaha | NE | 68179 | |
| 6045080 | Peninsular Railway Company | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 6095067 | PENINSULAR RAILWAY COMPANY | 2650 Lou Menk Dr | Fort Worth | TX | 76131 | |
| 6006448 | Penix, Gregory | Confidential - Available Upon Request | | | | |
| 4975310 | PENLAND, BOBBY | 1327 LASSEN VIEW DR, 43 Squire Ct | Alamo | CA | 94507 | |
| 6096328 | PENLAND, BOBBY | Confidential - Available Upon Request | | | | |
| 4997908 | Penland, Christopher | Confidential - Available Upon Request | | | | |
| 4914862 | Penland, Christopher Alan | Confidential - Available Upon Request | | | | |
| 4986343 | Penland, Helen | Confidential - Available Upon Request | | | | |
| 6007183 | Penland, Katrina | Confidential - Available Upon Request | | | | |
| 4983458 | Penland, Kenneth | Confidential - Available Upon Request | | | | |
| 4992216 | Penland, Monte | Confidential - Available Upon Request | | | | |
| 6006547 | Penley, Andrea | Confidential - Available Upon Request | | | | |
| 5997405 | Penley, April | Confidential - Available Upon Request | | | | |
| 4975807 | Penman | 2636 BIG SPRINGS ROAD, 681 East 5th Street | Chico | CA | 95928 | |
| 6091344 | Penman | 681 East 5th Street | Chico | CA | 95928 | |
| 5006374 | Penman, Mike and Sheila | 2636 BIG SPRINGS ROAD, 2636 Big Springs Rd | Westwood | CA | 96137 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2614 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5998196 | PENMAN, PERI | Confidential - Available Upon Request | | | | |
| 5874457 | PENN VALLEY ESTATES, LLC DPA CREEKSIDE VILLAGE | Confidential - Available Upon Request | | | | |
| 6014332 | Penn Valley Fire Protection | 10513 Spenceville Road | Penn Valley | CA | 95946 | |
| 6014332 | Penn Valley Fire Protection | Po Box 180 | Penn Valley | CA | 95946-0180 | |
| 5889207 | Penn, Ellis J | Confidential - Available Upon Request | | | | |
| 6165837 | Penn, Johnathan | Confidential - Available Upon Request | | | | |
| 4977463 | Penn, Mindell | Confidential - Available Upon Request | | | | |
| 7204791 | Penn, Stacy L. | Confidential - Available Upon Request | | | | |
| 6171938 | Penna, Lawrence J | Confidential - Available Upon Request | | | | |
| 7216892 | Penna, Sean | Confidential - Available Upon Request | | | | |
| 5886369 | Pennato, Lori Lee | Confidential - Available Upon Request | | | | |
| 5865295 | PENNCAL PROPERTIES, LLC | Confidential - Available Upon Request | | | | |
| 4991062 | Pennel, Darlene | Confidential - Available Upon Request | | | | |
| 5874458 | PENNELL, BRUCE | Confidential - Available Upon Request | | | | |
| 5995488 | Pennella, Joe/Carmella | Confidential - Available Upon Request | | | | |
| 4996208 | Penner, Beth Ann | Confidential - Available Upon Request | | | | |
| 5900032 | Penner, Carlos | Confidential - Available Upon Request | | | | |
| 4981918 | Penner, Donald | Confidential - Available Upon Request | | | | |
| 4978004 | Penner, Frank | Confidential - Available Upon Request | | | | |
| 5864434 | PENNER, JEFF | Confidential - Available Upon Request | | | | |
| 5895758 | Penner, Mark John | Confidential - Available Upon Request | | | | |
| 6095070 | Penner, Mark John | Confidential - Available Upon Request | | | | |
| 7284202 | Penner, Marvin | Confidential - Available Upon Request | | | | |
| 5895150 | Penner, Marvin G | Confidential - Available Upon Request | | | | |
| 5890905 | Penner, Ryan J | Confidential - Available Upon Request | | | | |
| 6141369 | PENNEWELL FREDERICK E & JULIA A TR | Confidential - Available Upon Request | | | | |
| 6007463 | Penney, Michael | Confidential - Available Upon Request | | | | |
| 6172118 | Penney, Stephanie | Confidential - Available Upon Request | | | | |
| 5874459 | PENNING, JOHN | Confidential - Available Upon Request | | | | |
| 5893167 | Penninger, Jordan Craig | Confidential - Available Upon Request | | | | |
| 5894476 | Pennington, John William | Confidential - Available Upon Request | | | | |
| 4993088 | Pennington, Joseph | Confidential - Available Upon Request | | | | |
| 4980820 | Pennington, Marvin | Confidential - Available Upon Request | | | | |
| 5883638 | Pennington, Michelle Marie | Confidential - Available Upon Request | | | | |
| 7269191 | Pennington, Sharon | Confidential - Available Upon Request | | | | |
| 4990935 | Pennino, Phillip | Confidential - Available Upon Request | | | | |
| 4980353 | Pennisi, Frank | Confidential - Available Upon Request | | | | |
| 5874460 | Peninsula Corridor Joint Powers Board | Confidential - Available Upon Request | | | | |
| 4981155 | Pennow, Louis | Confidential - Available Upon Request | | | | |
| 6011841 | PENNOYER-DODGE COMPANY | 6650 SAN FERNANDO RD | GLENDALE | CA | 91201 | |
| 7209992 | Penn-Star Insurance Company, United National Insurance Company | Dave Elliott, Senior Vice President of Claims, Global Indemnity, 3 Bala Paza E. Suite 300 | Bala Cynwyd | PA | 19004 | |
| 7223478 | Pennsylvania Lumbermens Mutual | Michael J. Lorusso, Esq., Dugan, Brinkmann, Maginnis & Pace, 1880 John F. Kennedy Blvd., Suite 1400 | Philadelphia | PA | 19103 | |
| 6095073 | PENNSYLVANIA TRANSFORMER TECHNOLOGY, INC | 30 CURRY AVE | CANONSBURG | PA | 15317 | |
| 4926884 | PENN-TROY MACHINE CO INC | PO Box 187 | TROY | PA | 16947 | |
| 5969759 | Penny A Spaletta | Confidential - Available Upon Request | | | | |
| 5969760 | Penny A Spaletta | Confidential - Available Upon Request | | | | |
| 5931354 | Penny Darby | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2615 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2616 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4926887 | PENNY LANE CENTERS | 15305 RAYEN ST | NORTH HILLS | CA | 91343 | |
| 5931359 | Penny Wood | Confidential - Available Upon Request | | | | |
| 5931360 | Penny Wood | Confidential - Available Upon Request | | | | |
| 5891245 | Penny, Carson Alex | Confidential - Available Upon Request | | | | |
| 4980078 | Penny, Ervin | Confidential - Available Upon Request | | | | |
| 4981946 | Penny, Richard | Confidential - Available Upon Request | | | | |
| 5886730 | Pennyman, Collinda Marshan | Confidential - Available Upon Request | | | | |
| 6012289 | PENNZOIL QUAKER STATE COMPANY | 700 MILAM ST | HOUSTON | TX | 77002 | |
| 6095075 | PENNZOIL QUAKER STATE COMPANY, DBA SOPUS PRODUCTS | 700 MILAM ST | HOUSTON | TX | 77002 | |
| 7309147 | Pennzoil-Quaker State Company dba SOPUS Products | c/o Shell Oil Company, Global Litigation-Bankruptcy & Credit, 150 N. Dairy Ashford Rd., Building F | Houston | TX | 77079 | |
| 4978793 | Penrod Jr., William | Confidential - Available Upon Request | | | | |
| 5996715 | Penrod, Alvin | Confidential - Available Upon Request | | | | |
| 6002008 | Penrose & Sons, Inc.-Scott, Zach | 3311 Grand Avenue | Oakland | CA | 94610 | |
| 4990288 | Penrose Jr., James | Confidential - Available Upon Request | | | | |
| 4981022 | Penrose, Craig | Confidential - Available Upon Request | | | | |
| 4982804 | Penrose, Harley | Confidential - Available Upon Request | | | | |
| 4981146 | Penrose, Larry | Confidential - Available Upon Request | | | | |
| 7166564 | Penrose, Ronald A. | Confidential - Available Upon Request | | | | |
| 4986352 | Penrose, Russell | Confidential - Available Upon Request | | | | |
| 4926890 | PENRYN FIREFIGHTERS ASSOCIATION | PO BOX 17 | PENRYN | CA | 95663 | |
| 6134655 | PENSCO TRUST CO CUSTODIAN FBO MOORE WALTER D | Confidential - Available Upon Request | | | | |
| 6131977 | PENSCO TRUST COMPANY FBO | Confidential - Available Upon Request | | | | |
| 7155200 | Pension Benefit Guaranty Corporation | Office of the General Counsel, Attn: Melissa Harris, 1200 K Street, N.W., Suite 340 | Washington | DC | 20005-4026 | |
| 4926891 | PENSIONS WEST | c/o PACIFIC GAS & ELECTRIC, ONE MARKET SPEAR TWR STE 2300 | SAN FRANCISCO | CA | 94105 | |
| 4995230 | Penskar, Mark | Confidential - Available Upon Request | | | | |
| 7329229 | Penskar, Mark H | Confidential - Available Upon Request | | | | |
| 7154848 | Penskar, Mark Howard | Confidential - Available Upon Request | | | | |
| 6028944 | Penske Truck Leasing Co., L.P. | Gaye E. Kauwell, Exec. Asst. to VP - Credit / Collections, 2675 Morgantown Road | Reading | PA | 19607 | |
| 6028944 | Penske Truck Leasing Co., L.P. | PO Box 563 | Reading | PA | 19603-0563 | |
| 5874461 | Pentagon Company | Confidential - Available Upon Request | | | | |
| 5874462 | PENTAGON TECHNOLOGIES | Confidential - Available Upon Request | | | | |
| 4926892 | PENTAIR PUMP GROUP | 3601 FAIRBANK S AVE | KANSAS CITY | KS | 66106-0999 | |
| 6095076 | Pentair Thermal Mgmt | 2501 Bay Rd | Redwood City | CA | 94063 | |
| 4926893 | PENTAIR VALVES & CONTROLS US LP | 10707 CLAY RD | HOUSTON | TX | 77041 | |
| 7166211 | Pentastar Limited Liability Co. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6095077 | PENTECOSTAL GOSPEL INTERNATIONAL CENTRE - 25354 CY | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | 90670 | |
| 4926894 | PENTEK INC | 1026 4TH AVE | CORAOPOLIS | PA | 15108 | |
| 7473026 | Pentico, William E | Confidential - Available Upon Request | | | | |
| 5931363 | Pentz Road Market and Liquor Inc. | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4989187 | Pentz, Victoria | Confidential - Available Upon Request | | | | |
| 4924870 | PENYACSEK, MARYANN | 17042 WILSON WAY | ROYAL OAKS | CA | 95076 | |
| 5865313 | PENZANCE PROPERTIES, INC. A CALIFORNIA CORPORATION C/O CHANNEL LUMBER | Confidential - Available Upon Request | | | | |
| 4982914 | Penzotti, Richard | Confidential - Available Upon Request | | | | |
| 6095079 | PEOCO | P.O. Box 520 | Lincoln | CA | 95648 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2617 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4926895 | PEOPLE ACTING IN COMMUNITY | TOGETHER INC (PACT), 1100 SHASTA AVE | SAN JOSE | CA | 95126 | |
| 4926896 | PEOPLE FOR LEISURE AND YOUTH INC | 615 S MCCLELLAND ST | SANTA MARIA | CA | 93454 | |
| 6013474 | PEOPLE FOR OPEN SPACE INC | 312 SUTTER ST STE 510 | SAN FRANCISCO | CA | 94108 | |
| 4926897 | PEOPLE FOR OPEN SPACE INC | GREENBELT ALLIANCE/SFHAC, 312 SUTTER ST STE 510 | SAN FRANCISCO | CA | 94108 | |
| 6010327 | People of State of California/Butte County D.A. | 25 County Center Drive | Oroville | CA | 95965 | |
| 4926898 | PEOPLE RESOURCES INC | 40 NE ST #C | WOODLAND | CA | 95776 | |
| 5885406 | People, Willie James | Confidential - Available Upon Request | | | | |
| 6135061 | PEOPLES ARCHIE L AND EDNA L | Confidential - Available Upon Request | | | | |
| 6145380 | PEOPLES CARRIE | Confidential - Available Upon Request | | | | |
| 6095081 | PEOPLES CHURCH OF FRESNO CALIFORNIA | 7172 N. Cedar Ave | Fresno | CA | 93720 | |
| 6117232 | Peoples Natural Gas | Attn: Barry Leezer, Director, Gas Operations Edward Palombo, 375 North Shore Drive | Pittsburgh | PA | 15212 | |
| 5864930 | PEOPLES' SELF-HELP HOUSING | Confidential - Available Upon Request | | | | |
| 5874464 | PEOPLES' SELF-HELP HOUSING CORPORATION | Confidential - Available Upon Request | | | | |
| 5874466 | PEOPLES' SELF-HELP HOUSING CORPORATION | Confidential - Available Upon Request | | | | |
| 5874465 | PEOPLES' SELF-HELP HOUSING CORPORATion | Confidential - Available Upon Request | | | | |
| 4979284 | Peoples, Andy | Confidential - Available Upon Request | | | | |
| 5001748 | Peoples, Arthur | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5997235 | Peoples, Donald | Confidential - Available Upon Request | | | | |
| 4942530 | Peoples, Donald | PO Box 181 | Big Oak Flat | CA | 95305 | |
| 4986477 | Peoples, James | Confidential - Available Upon Request | | | | |
| 4991177 | Peoples, Linda | Confidential - Available Upon Request | | | | |
| 4926899 | PEOPLETICKER LLC | 203 NE 1ST AVE | DELRAY BEACH | FL | 33444 | |
| 4974593 | Pep Boys | Rob Nystrom, 3111 West Allegheny Avenue | Philadelphia | PA | 19132 | |
| 4974594 | Pep Boys- Director of Facilities | David Donaldson, 3111 W. Allegheny Ave. | Philadelphia | PA | 19132 | |
| 4974595 | Pep Boys- Law | Joshua Talley, 3111 W. Allegheny Avenue | Philadelphia | PA | 19132 | |
| 6117233 | Pepco Holdings Inc | Attn: An officer, managing or general agent, 701 Ninth St., NW | Washington | DC | 20068 | |
| 6004782 | Pepes Foods-Roman, Jose | 1045 n 10th st, #c | san jose | CA | 95112 | |
| 4943210 | Pepes Foods-Roman, Jose | 1045 n 10th st | san jose | CA | 95112 | |
| 5881032 | Pepito, Eric David | Confidential - Available Upon Request | | | | |
| 6003354 | Pepitone, Jennie | Confidential - Available Upon Request | | | | |
| 6159021 | Peppas, Dereck James | Confidential - Available Upon Request | | | | |
| 7207439 | Peppas, Sandra | Confidential - Available Upon Request | | | | |
| 7301414 | Peppel, Marilyn J | Confidential - Available Upon Request | | | | |
| 6145982 | PEPPER CHRISTOPHER A TR & PEPPER DARLENE A TR | Confidential - Available Upon Request | | | | |
| 4941428 | Pepper Tree Ranch-Powers, SCOTT W | P O BOX 21157 | SANTA BARBARA | CA | 93121 | |
| 4998188 | Pepper, Brian | Confidential - Available Upon Request | | | | |
| 6117787 | Pepper, Brian James | Confidential - Available Upon Request | | | | |
| 6004502 | Pepper, John | Confidential - Available Upon Request | | | | |
| 5888066 | Pepper, Nicholas | Confidential - Available Upon Request | | | | |
| 4914884 | Pepper, Nicole Ashley | Confidential - Available Upon Request | | | | |
| 6140920 | PEPPERWOOD FOUNDATION | Confidential - Available Upon Request | | | | |
| 6143129 | PEPPERWOOD FOUNDATION | Confidential - Available Upon Request | | | | |
| 7326264 | Peppler , Jesse | Confidential - Available Upon Request | | | | |
| 7201963 | Peppler, Antoinette  M | Confidential - Available Upon Request | | | | |
| 6176546 | Peppler, James G. | Confidential - Available Upon Request | | | | |
| 5978945 | Peppy, Sharon | Confidential - Available Upon Request | | | | |
| 5900758 | Per Lee, Jennifer Yvonne | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2617 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2618 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5905991 | Per Von Knorring | Confidential - Available Upon Request | | | | |
| 5912171 | Per Von Knorring | Confidential - Available Upon Request | | | | |
| 6132585 | PERA DONALD L & IDA MARIE TTEE | Confidential - Available Upon Request | | | | |
| 5891135 | Pera, Jason Michael | Confidential - Available Upon Request | | | | |
| 4975760 | Peracca, Sam | 0164 PENINSULA DR, 15 Independence Cir. | Chico | CA | 95973 | |
| 6113820 | Peracca, Sam | Confidential - Available Upon Request | | | | |
| 4978588 | Peracca, Sam | Confidential - Available Upon Request | | | | |
| 5993049 | Perales, Alexander | Confidential - Available Upon Request | | | | |
| 5887169 | Perales, Avery | Confidential - Available Upon Request | | | | |
| 5881719 | Perales, Ethan Joseph | Confidential - Available Upon Request | | | | |
| 4986452 | Perales, Gracie | Confidential - Available Upon Request | | | | |
| 4994601 | Perales, Mark | Confidential - Available Upon Request | | | | |
| 5896382 | Perales, Priscilla | Confidential - Available Upon Request | | | | |
| 4984024 | Perales, Rhea | Confidential - Available Upon Request | | | | |
| 4986362 | Perales, Salvador | Confidential - Available Upon Request | | | | |
| 5886226 | Perales, Timothy R | Confidential - Available Upon Request | | | | |
| 5884098 | Perales-Alcazar, Dena Marie | Confidential - Available Upon Request | | | | |
| 4926900 | PERALTA COLLEGES FOUNDATION | 333 E 8TH ST | OAKLAND | CA | 94606 | |
| 6117235 | PERALTA COMMUNITY COLLEGE DISTRICT | 12500 Campus Drive | Oakland | CA | 94619 | |
| 4926901 | PERALTA COMMUNITY COLLEGE DISTRICT | 333 E 8TH ST | OAKLAND | CA | 94606 | |
| 6095087 | Peralta Community College District | 333 East 8th St. | Oakland | CA | 94606 | |
| 6117234 | PERALTA COMMUNITY COLLEGE DISTRICT | 900 Fallon Street | Oakland | CA | 94607 | |
| 6002763 | Peralta, Dylan | Confidential - Available Upon Request | | | | |
| 6001099 | Peralta, Hayley A | Confidential - Available Upon Request | | | | |
| 5996202 | Peralta, Janice | Confidential - Available Upon Request | | | | |
| 4990119 | Peralta, Larry | Confidential - Available Upon Request | | | | |
| 6003486 | peralta, osvaldo | Confidential - Available Upon Request | | | | |
| 6007257 | Peralta, Sally | Confidential - Available Upon Request | | | | |
| 5895348 | Peralta, Todd R | Confidential - Available Upon Request | | | | |
| 5996976 | Perano, Dante | Confidential - Available Upon Request | | | | |
| 4940214 | Perano, Dante | 4790 Caughlin Parkway #515 | Reno | NV | 89519 | |
| 7231921 | Perata, Nick | Confidential - Available Upon Request | | | | |
| 5900748 | Perata, Staci M | Confidential - Available Upon Request | | | | |
| 5978946 | Peraza, Alma | Confidential - Available Upon Request | | | | |
| 6002017 | PERAZA, ARACELI | Confidential - Available Upon Request | | | | |
| 4939028 | PERAZA, ARACELI | 644 S 11TH ST | SAN JOSE | CA | 95112-2339 | |
| 6147122 | PERAZZO MATTHEW W & DEPRIMO JESSICA | Confidential - Available Upon Request | | | | |
| 4996147 | Perazzo, Arleta | Confidential - Available Upon Request | | | | |
| 4911771 | Perazzo, Arleta Annette | Confidential - Available Upon Request | | | | |
| 6132505 | PERBETSKY DUSTIN TTEE | Confidential - Available Upon Request | | | | |
| 6145567 | PERCELL DEBORAH A TR | Confidential - Available Upon Request | | | | |
| 5883582 | Percelle-Knapper, Shuna Marie | Confidential - Available Upon Request | | | | |
| 4926902 | PERCHERON PROFESSIONAL SERVICES LLC | PERCHERON LLC, 1904 W GRAND PKWY N STE 200 | KATY | TX | 77449 | |
| 6095088 | Percheron Professional Services, LLC | 1904 W. Grand Parkway | Katy | TX | 77449 | |
| 5881014 | Percival, Catherine | Confidential - Available Upon Request | | | | |
| 6004876 | Percival, Christopher | Confidential - Available Upon Request | | | | |
| 5997728 | Percival, Paul | Confidential - Available Upon Request | | | | |
| 6005473 | Percival, Phillip | Confidential - Available Upon Request | | | | |
| 4926903 | PERCON CORPORATION | CHARLES R PERGRIM, 4906 MAPLE SPRINGS ELLERY RD | BEMUS POINT | NY | 14712 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2619 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4999259 | Percostegui, Dolores | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5931368 | Percy Hayden | Confidential - Available Upon Request | | | | |
| 5931366 | Percy Hayden | Confidential - Available Upon Request | | | | |
| 6145689 | PERCY HERBERT M TR & PERCY JANET L TR | Confidential - Available Upon Request | | | | |
| 4987950 | Percy, Herbert | Confidential - Available Upon Request | | | | |
| 5874467 | Percy, James | Confidential - Available Upon Request | | | | |
| 5993602 | Percy, Ken | Confidential - Available Upon Request | | | | |
| 6163127 | Percy, Marva A | Confidential - Available Upon Request | | | | |
| 5905248 | Percy, Robert | Confidential - Available Upon Request | | | | |
| 6132150 | PERDOCK RUSSELL E | Confidential - Available Upon Request | | | | |
| 6132148 | PERDOCK RUSSELL E & DONNA M | Confidential - Available Upon Request | | | | |
| 6132095 | PERDOCK RUSSELL E TRUSTEE | Confidential - Available Upon Request | | | | |
| 7140979 | PERDOCK, CODY RUSSELL | Confidential - Available Upon Request | | | | |
| 7140979 | PERDOCK, CODY RUSSELL | Confidential - Available Upon Request | | | | |
| 5004527 | Perdock, Donna | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5004529 | Perdock, Russell | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7162825 | PERDOCK, RUSSELL E. | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5882144 | Perdomo, Gustavo | Confidential - Available Upon Request | | | | |
| 6008313 | PERDUE, DEBORAH | Confidential - Available Upon Request | | | | |
| 5878396 | Perdue, Pamela Susan | Confidential - Available Upon Request | | | | |
| 5995516 | Pere, Susan & John | Confidential - Available Upon Request | | | | |
| 5996060 | Perea, Eva | Confidential - Available Upon Request | | | | |
| 4925715 | PEREA, NANCY | J&N TRUCKING AND LOWBED SERVICES, 2647 SANTA BARBARA DR | SANTA MARIA | CA | 93455 | |
| 4991608 | Perea, Sally | Confidential - Available Upon Request | | | | |
| 5883799 | Pereda, Ivan J | Confidential - Available Upon Request | | | | |
| 5997068 | Pereda, Maria | Confidential - Available Upon Request | | | | |
| 4926904 | PEREGRINE POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 5994572 | Pereira Dairy, Alice Pereira | 27181 E Carter Road | Escalon | CA | 95320 | |
| 7474834 | Pereira, Angelina | Confidential - Available Upon Request | | | | |
| 7339695 | Pereira, Christina Lynn | Confidential - Available Upon Request | | | | |
| 4995157 | Pereira, Elder | Confidential - Available Upon Request | | | | |
| 4923433 | PEREIRA, JOHN W AND MARY ANN C | FAMILY TRUST, 2600 BRIDLE PATH DR | GILROY | CA | 95020 | |
| 6005587 | Pereira, Julianne | Confidential - Available Upon Request | | | | |
| 5891298 | Pereira, Kate | Confidential - Available Upon Request | | | | |
| 4980927 | Pereira, Larry | Confidential - Available Upon Request | | | | |
| 7317651 | Pereira, Mark D. | Confidential - Available Upon Request | | | | |
| 4913428 | Pereira, Michael | Confidential - Available Upon Request | | | | |
| 5996999 | Pereira, Michelle | Confidential - Available Upon Request | | | | |
| 5892435 | Pereira, Nelson Araujo | Confidential - Available Upon Request | | | | |
| 7472930 | PEREIRA, PATRICK E | Confidential - Available Upon Request | | | | |
| 7472930 | PEREIRA, PATRICK E | Confidential - Available Upon Request | | | | |
| 4930319 | PEREIRA, TARUN | 1550 BAY STREET APT B216 | SAN FRANCISCO | CA | 94123 | |
| 4913307 | Pereira, Wilmer | Confidential - Available Upon Request | | | | |
| 4933483 | perel, jay | 224 auga way | bay point | CA | 94565 | |
| 5998673 | Perel, Jay | Confidential - Available Upon Request | | | | |
| 5984112 | perel, jay | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5901399 | Perelli-Minetti, Steve | Confidential - Available Upon Request | | | | |
| 6001525 | PERELMAM, ALLA | Confidential - Available Upon Request | | | | |
| 5891828 | Peres, Randy | Confidential - Available Upon Request | | | | |
| 5999889 | Peretiako, Brittany | Confidential - Available Upon Request | | | | |
| 5978947 | Peretto, John | Confidential - Available Upon Request | | | | |
| 6140814 | PERETZ JAY EDWARD TR & LAURIE GAIL TR | Confidential - Available Upon Request | | | | |
| 7484989 | Peretz, Jay | Confidential - Available Upon Request | | | | |
| 7483004 | Peretz, Jeremy | Confidential - Available Upon Request | | | | |
| 4926905 | PEREY TURNSTILES INC | 308 BISHOP AVE | BRIDGEPORT | CT | 06610 | |
| 5993990 | Perey, Silvestre | Confidential - Available Upon Request | | | | |
| 5878251 | Perey, Susie | Confidential - Available Upon Request | | | | |
| 5882373 | Pereyda, Jessica A H | Confidential - Available Upon Request | | | | |
| 5880893 | Pereyda-Meyers, Erika Lynn | Confidential - Available Upon Request | | | | |
| 5939549 | Perez cardoso, zenobio | Confidential - Available Upon Request | | | | |
| 6142417 | PEREZ EDITH A & FAUSETT JOAN | Confidential - Available Upon Request | | | | |
| 5890366 | Perez Huerta, Juan Enrique | Confidential - Available Upon Request | | | | |
| 4911640 | Perez II, Ernesto | Confidential - Available Upon Request | | | | |
| 5884635 | Perez III, Guillermo A | Confidential - Available Upon Request | | | | |
| 5891084 | Perez III, Leonard | Confidential - Available Upon Request | | | | |
| 4926906 | PEREZ INVESTIGATIONS INC | PO Box 1764 | MARTINEZ | CA | 94553 | |
| 6144229 | PEREZ JOSEPH M | Confidential - Available Upon Request | | | | |
| 6144325 | PEREZ JOSEPH M | Confidential - Available Upon Request | | | | |
| 5887512 | Perez Jr., Jaime | Confidential - Available Upon Request | | | | |
| 5892136 | Perez Jr., Jose Alberto | Confidential - Available Upon Request | | | | |
| 5899545 | Perez Jr., Jose Manuel | Confidential - Available Upon Request | | | | |
| 5901437 | Perez Jr., Juan C | Confidential - Available Upon Request | | | | |
| 6130390 | PEREZ JUSTO TR | Confidential - Available Upon Request | | | | |
| 6139297 | PEREZ MEREGILDO MENDOZA ETAL | Confidential - Available Upon Request | | | | |
| 6006715 | perez restrepo, sylvia | Confidential - Available Upon Request | | | | |
| 7145884 | Perez Revocable Inter Vivos Trust (9/04/2014) | Confidential - Available Upon Request | | | | |
| 6143206 | PEREZ REYMUNDO JR & PEREZ LORI A | Confidential - Available Upon Request | | | | |
| 6147090 | PEREZ STEVEN M & ANGELA M | Confidential - Available Upon Request | | | | |
| 6140083 | PEREZ VELVET ET AL | Confidential - Available Upon Request | | | | |
| 4926907 | PEREZ WILLIAMS MEDINA & RODRIGUEZ LLP | 1432 DIVISADERO ST | FRESNO | CA | 93721 | |
| 5884739 | Perez, Adriana Sarai | Confidential - Available Upon Request | | | | |
| 5888629 | Perez, Agustin | Confidential - Available Upon Request | | | | |
| 7158094 | Perez, Alejandro | Confidential - Available Upon Request | | | | |
| 5889864 | Perez, Alexander A | Confidential - Available Upon Request | | | | |
| 4981184 | Perez, Alvaro | Confidential - Available Upon Request | | | | |
| 5881298 | Perez, Amado Primitivo | Confidential - Available Upon Request | | | | |
| 7327170 | Perez, Angelique | 13457 Centerville Rd | Chico | CA | 95928 | |
| 5883727 | Perez, Antoinette Galeste | Confidential - Available Upon Request | | | | |
| 5994032 | Perez, Arcelia | Confidential - Available Upon Request | | | | |
| 5996574 | Perez, Armando | Confidential - Available Upon Request | | | | |
| 4912838 | Perez, Barbara | Confidential - Available Upon Request | | | | |
| 5901251 | Perez, Bradley | Confidential - Available Upon Request | | | | |
| 5995176 | Perez, Celso | Confidential - Available Upon Request | | | | |
| 5896866 | Perez, Christian R | Confidential - Available Upon Request | | | | |
| 4912785 | Perez, Conrad | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2621 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5895350 | Perez, Consuelo | Confidential - Available Upon Request | | | | |
| 7327465 | PEREZ, CRYSTAL MARY | Confidential - Available Upon Request | | | | |
| 4986103 | Perez, Dana | Confidential - Available Upon Request | | | | |
| 5885215 | Perez, Daniel | Confidential - Available Upon Request | | | | |
| 5880062 | Perez, Daniel | Confidential - Available Upon Request | | | | |
| 4977760 | Perez, Daniel | Confidential - Available Upon Request | | | | |
| 5893209 | Perez, David | Confidential - Available Upon Request | | | | |
| 4995304 | Perez, David | Confidential - Available Upon Request | | | | |
| 6001307 | Perez, David | Confidential - Available Upon Request | | | | |
| 5884942 | Perez, David Garcia | Confidential - Available Upon Request | | | | |
| 5881630 | Perez, David Rene | Confidential - Available Upon Request | | | | |
| 5882998 | Perez, Debby Marie | Confidential - Available Upon Request | | | | |
| 6003142 | PEREZ, DEBORAH | Confidential - Available Upon Request | | | | |
| 6162474 | Perez, Donna | Confidential - Available Upon Request | | | | |
| 4912345 | Perez, Dora Maria | Confidential - Available Upon Request | | | | |
| 4992619 | Perez, Eduardo | Confidential - Available Upon Request | | | | |
| 5892468 | Perez, Edward Jorge | Confidential - Available Upon Request | | | | |
| 6001036 | Perez, Elaine | Confidential - Available Upon Request | | | | |
| 5995160 | Perez, Elizabeth | Confidential - Available Upon Request | | | | |
| 6172104 | Perez, Elizabeth | Confidential - Available Upon Request | | | | |
| 5880973 | Perez, Ella | Confidential - Available Upon Request | | | | |
| 6004682 | PEREZ, ELOISA | Confidential - Available Upon Request | | | | |
| 5974000 | Perez, Emily | Confidential - Available Upon Request | | | | |
| 4988431 | Perez, Enrique | Confidential - Available Upon Request | | | | |
| 5900627 | Perez, Eric Roberto | Confidential - Available Upon Request | | | | |
| 5882221 | Perez, Erick | Confidential - Available Upon Request | | | | |
| 6171558 | Perez, Erik M | Confidential - Available Upon Request | | | | |
| 5998071 | Perez, Erlinda | Confidential - Available Upon Request | | | | |
| 5939551 | PEREZ, FATIMA | Confidential - Available Upon Request | | | | |
| 5865424 | PEREZ, FRANCISCO | Confidential - Available Upon Request | | | | |
| 5874468 | PEREZ, FRANCISCO | Confidential - Available Upon Request | | | | |
| 4995823 | Perez, Frank | Confidential - Available Upon Request | | | | |
| 4975338 | Perez, Frank | 1306 PENINSULA DR, 14720 Farwell Avenue | Saratoga | CA | 94526 | |
| 6069058 | Perez, Frank | Confidential - Available Upon Request | | | | |
| 4987855 | Perez, Frank | Confidential - Available Upon Request | | | | |
| 6000567 | Perez, Frank | Confidential - Available Upon Request | | | | |
| 4911563 | Perez, Frank Garcia | Confidential - Available Upon Request | | | | |
| 5886038 | Perez, Gabriel Abundis | Confidential - Available Upon Request | | | | |
| 5890525 | Perez, Gabriel John | Confidential - Available Upon Request | | | | |
| 6177358 | Perez, Gamaliel | Confidential - Available Upon Request | | | | |
| 6162374 | Perez, Gema | Confidential - Available Upon Request | | | | |
| 5995370 | Perez, Gerardo | Confidential - Available Upon Request | | | | |
| 5883717 | Perez, Gerardo | Confidential - Available Upon Request | | | | |
| 4976664 | Perez, Gerie | Confidential - Available Upon Request | | | | |
| 5881675 | Perez, Gilbert | Confidential - Available Upon Request | | | | |
| 6006651 | Perez, Gloria | Confidential - Available Upon Request | | | | |
| 5997483 | Perez, Guadalupe | Confidential - Available Upon Request | | | | |
| 6177189 | Perez, Haydee | Confidential - Available Upon Request | | | | |
| 5900711 | Perez, Hector Gavier | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2622 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4987880 | Perez, Ignacio | Confidential - Available Upon Request | | | | |
| 7466848 | Perez, Isaac L. | Confidential - Available Upon Request | | | | |
| 7474734 | Perez, Ivet Carina Zamora | Confidential - Available Upon Request | | | | |
| 5999108 | Perez, Jaime | Confidential - Available Upon Request | | | | |
| 5886208 | Perez, Jaime | Confidential - Available Upon Request | | | | |
| 6160099 | Perez, Javier | Confidential - Available Upon Request | | | | |
| 5874469 | PEREZ, JAVIER | Confidential - Available Upon Request | | | | |
| 7280648 | Perez, Jeanette | Confidential - Available Upon Request | | | | |
| 4913111 | Perez, Jennifer Anne | Confidential - Available Upon Request | | | | |
| 6008222 | Perez, Jenny | Confidential - Available Upon Request | | | | |
| 5879681 | Perez, Jenny Lynn | Confidential - Available Upon Request | | | | |
| 7162865 | PEREZ, JOE | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5874470 | PEREZ, JOE | Confidential - Available Upon Request | | | | |
| 7162865 | PEREZ, JOE | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4988767 | Perez, John | Confidential - Available Upon Request | | | | |
| 6004172 | Perez, John | Confidential - Available Upon Request | | | | |
| 5879134 | Perez, John M | Confidential - Available Upon Request | | | | |
| 4978637 | Perez, Jose | Confidential - Available Upon Request | | | | |
| 5886726 | Perez, Jose | Confidential - Available Upon Request | | | | |
| 4923483 | PEREZ, JOSE L | LATINO JOURNAL, 1017 L ST PMB 306 | SACRAMENTO | CA | 95814 | |
| 6001094 | PEREZ, JOSEFINA | Confidential - Available Upon Request | | | | |
| 4937870 | PEREZ, JOSEFINA | 8710 PRUNEDALE NORTH RD | SALINAS | CA | 93907 | |
| 5891364 | Perez, Joseph Martin | Confidential - Available Upon Request | | | | |
| 5892331 | Perez, Juan | Confidential - Available Upon Request | | | | |
| 6122963 | Perez, Juan M. | Confidential - Available Upon Request | | | | |
| 6122965 | Perez, Juan M. | Confidential - Available Upon Request | | | | |
| 6172430 | Perez, Juan M. | Confidential - Available Upon Request | | | | |
| 6122964 | Perez, Juan M. | Confidential - Available Upon Request | | | | |
| 6122967 | Perez, Juan M. | Confidential - Available Upon Request | | | | |
| 6122966 | Perez, Juan M. | Confidential - Available Upon Request | | | | |
| 6122968 | Perez, Juan M. | Confidential - Available Upon Request | | | | |
| 5889200 | Perez, Juan Pablo | Confidential - Available Upon Request | | | | |
| 6148631 | Perez, Karry | Confidential - Available Upon Request | | | | |
| 6001276 | Perez, Kathleen | Confidential - Available Upon Request | | | | |
| 6002343 | Perez, Kayla | Confidential - Available Upon Request | | | | |
| 5884104 | Perez, Kimberly | Confidential - Available Upon Request | | | | |
| 5978950 | Perez, Laura | Confidential - Available Upon Request | | | | |
| 4995710 | Perez, Laura | Confidential - Available Upon Request | | | | |
| 5939553 | PEREZ, LINDA | Confidential - Available Upon Request | | | | |
| 4991913 | Perez, Lonnie | Confidential - Available Upon Request | | | | |
| 5890376 | Perez, Lorenzo Anthony | Confidential - Available Upon Request | | | | |
| 6147841 | Perez, Lucio | Confidential - Available Upon Request | | | | |
| 5878569 | Perez, Lucy Marie | Confidential - Available Upon Request | | | | |
| 4996996 | Perez, Lydia | Confidential - Available Upon Request | | | | |
| 4913036 | Perez, Lydia Ann | Confidential - Available Upon Request | | | | |
| 4913229 | Perez, Mabel | Confidential - Available Upon Request | | | | |
| 4997096 | Perez, Mabel | Confidential - Available Upon Request | | | | |
| 6007165 | Perez, Manuel | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5882019 | Perez, Marc Henry Tabunot | Confidential - Available Upon Request | | | | |
| 6001175 | Perez, Margarita | Confidential - Available Upon Request | | | | |
| 6172670 | Perez, Maria | Confidential - Available Upon Request | | | | |
| 5999764 | PEREZ, MARIA | Confidential - Available Upon Request | | | | |
| 5995465 | PEREZ, MARIA MENDOZA | Confidential - Available Upon Request | | | | |
| 5886095 | Perez, Mario | Confidential - Available Upon Request | | | | |
| 5888977 | Perez, Matthew P | Confidential - Available Upon Request | | | | |
| 5880742 | Perez, Matthew Ryan | Confidential - Available Upon Request | | | | |
| 6095089 | PEREZ, MENDOZA JOSE | Confidential - Available Upon Request | | | | |
| 4988509 | Perez, Michael | Confidential - Available Upon Request | | | | |
| 5890578 | Perez, Michael Chavez | Confidential - Available Upon Request | | | | |
| 5884609 | Perez, Monica Krystal | Confidential - Available Upon Request | | | | |
| 6000794 | Perez, Mryna | Confidential - Available Upon Request | | | | |
| 5883363 | Perez, Natalie | Confidential - Available Upon Request | | | | |
| 5995467 | Perez, Nereo | Confidential - Available Upon Request | | | | |
| 5888543 | Perez, Nicholas Richard | Confidential - Available Upon Request | | | | |
| 5013966 | Perez, Noe | Confidential - Available Upon Request | | | | |
| 6014148 | PEREZ, NOE | Confidential - Available Upon Request | | | | |
| 4947918 | Perez, Noel | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144833 | PEREZ, NOEL | Confidential - Available Upon Request | | | | |
| 7144833 | PEREZ, NOEL | Confidential - Available Upon Request | | | | |
| 5939554 | Perez, Olivia | Confidential - Available Upon Request | | | | |
| 5891183 | Perez, Orlando | Confidential - Available Upon Request | | | | |
| 5893736 | Perez, Osvaldo | Confidential - Available Upon Request | | | | |
| 6162013 | Perez, Pedro | Confidential - Available Upon Request | | | | |
| 6000964 | Perez, Pedro | Confidential - Available Upon Request | | | | |
| 6162013 | Perez, Pedro | Confidential - Available Upon Request | | | | |
| 6001784 | Perez, Peter | Confidential - Available Upon Request | | | | |
| 5884756 | Perez, Rachel Meraz | Confidential - Available Upon Request | | | | |
| 6161206 | Perez, Rahmona M | Confidential - Available Upon Request | | | | |
| 5993677 | Perez, Ramiro | Confidential - Available Upon Request | | | | |
| 5888143 | Perez, Ramiro | Confidential - Available Upon Request | | | | |
| 6166679 | Perez, Ramon | Confidential - Available Upon Request | | | | |
| 5939555 | Perez, Ramon | Confidential - Available Upon Request | | | | |
| 5975951 | PEREZ, RAMON | Confidential - Available Upon Request | | | | |
| 6162758 | Perez, Ramon | Confidential - Available Upon Request | | | | |
| 5896164 | Perez, Rebecca B | Confidential - Available Upon Request | | | | |
| 5886727 | Perez, Rene | Confidential - Available Upon Request | | | | |
| 4992302 | Perez, Reynaldo | Confidential - Available Upon Request | | | | |
| 4977962 | Perez, Richard | Confidential - Available Upon Request | | | | |
| 4985315 | Perez, Robert | Confidential - Available Upon Request | | | | |
| 4928186 | PEREZ, ROBERT | PHD, 1777 HAMILTON AVE STE 2040 | SAN JOSE | CA | 95125-5410 | |
| 5941856 | PEREZ, RODRIGO | Confidential - Available Upon Request | | | | |
| 5976063 | PEREZ, ROGELIO | Confidential - Available Upon Request | | | | |
| 5999494 | Perez, Rose | Confidential - Available Upon Request | | | | |
| 6167587 | Perez, Ruben A | Confidential - Available Upon Request | | | | |
| 5881693 | Perez, Ruben Antunez | Confidential - Available Upon Request | | | | |
| 4994204 | Perez, Rudy | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5882071 | Perez, Rudy Aragon | Confidential - Available Upon Request | | | | |
| 6095090 | Perez, Rudy Aragon | Confidential - Available Upon Request | | | | |
| 5941946 | PEREZ, SALVADOR | Confidential - Available Upon Request | | | | |
| 5888812 | Perez, Samuel | Confidential - Available Upon Request | | | | |
| 5880930 | Perez, Seth | Confidential - Available Upon Request | | | | |
| 6000714 | PEREZ, SILVIO | Confidential - Available Upon Request | | | | |
| 6159051 | Perez, Sonia | Confidential - Available Upon Request | | | | |
| 5882184 | Perez, Steven L | Confidential - Available Upon Request | | | | |
| 5899383 | Perez, Suzanne N | Confidential - Available Upon Request | | | | |
| 4991842 | Perez, Thomas | Confidential - Available Upon Request | | | | |
| 5886423 | Perez, Thomas Ray | Confidential - Available Upon Request | | | | |
| 5898401 | Perez, Tomas | Confidential - Available Upon Request | | | | |
| 5939560 | PEREZ, VALENTE | Confidential - Available Upon Request | | | | |
| 4947921 | Perez, Vickie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144834 | PEREZ, VICKIE | Confidential - Available Upon Request | | | | |
| 7144834 | PEREZ, VICKIE | Confidential - Available Upon Request | | | | |
| 4931663 | PEREZ, VICTOR | 1721 CERRA VISTA DR | HOLLISTER | CA | 95023 | |
| 5885839 | Perez, Victor D | Confidential - Available Upon Request | | | | |
| 5878454 | Perez, Wendy T. | Confidential - Available Upon Request | | | | |
| 6184881 | Perez, Wynonna | Confidential - Available Upon Request | | | | |
| 7334994 | Perez, Yolanda | Confidential - Available Upon Request | | | | |
| 6001723 | PerezAlbela, Jose | Confidential - Available Upon Request | | | | |
| 4935171 | PerezAlbela, Jose | 405 North 1st Street | San Jose | CA | 95112 | |
| 6139932 | PEREZCHICA GROUP LLC | Confidential - Available Upon Request | | | | |
| 5882171 | Perez-Corti Jr., Jaime Javier | Confidential - Available Upon Request | | | | |
| 4983616 | Perez-Ortiz, Estella | Confidential - Available Upon Request | | | | |
| 5874471 | PERFECT 85 DEGREES C INC | Confidential - Available Upon Request | | | | |
| 6012713 | PERFECT COMMERCE LLC | ONE COMPASS WAY STE 120 | NEWPORT NEWS | VA | 23606 | |
| 5993646 | PERFECT FINGERS INC-PHAM, JENNY | 3251 20th Ave #139 | San Francisco | CA | 94132 | |
| 6177863 | Perfection Sweeping Co., Inc. | Terzian Law Group, Tamar Terzian, 1122 E. Green Street | Pasadena | CA | 91106 | |
| 6177863 | Perfection Sweeping Co., Inc. | P.O. Box 339 | Sausalito | CA | 94966 | |
| 4980104 | Perfetto, Fred | Confidential - Available Upon Request | | | | |
| 7177946 | Perfetto, Sylvia | Confidential - Available Upon Request | | | | |
| 5894357 | Perfetto, Sylvia Elizabeth | Confidential - Available Upon Request | | | | |
| 6011156 | PERFORMANCE CONTRACTING INC | 11145 THOMPSON AVE | LENEXA | KS | 66219 | |
| 4926910 | PERFORMANCE CONTRACTING INC | 8846 N SAM HOUSTON PKWY W STE | HOUSTON | TX | 77064 | |
| 6176147 | Performance Contracting, Inc. | Performance Contracting Group, Boone Gough, Corporate Credit Manager, 11145 Thompson Ave | Lenexa | KS | 66219 | |
| 6176147 | Performance Contracting, Inc. | Howard S. Nevins, Hefner, Stark & Marois LLP, 2150 River Plaza Drive, Suite 450 | Sacramento | CA | 95833 | |
| 4926911 | PERFORMANCE LABS LLC | 50 E COURT STE 8A | MANDEVILLE | LA | 70471 | |
| 7154575 | Performance Mechanical, Inc. | Dimitri Hrovat, P.O. Box 1516, 701 Willow Pass Road, Suite 2 | Pittsburg | CA | 94565 | |
| 7154575 | Performance Mechanical, Inc. | Joseph N. Argentina, Jr., Drinker Biddle & Reath LLP, One Logan Square, Suite 2000 | Philadelphia | PA | 19103 | |
| 6095119 | Performance Mechanical, Inc. | 701 Willow Pass Road, Suite 2 | Pittsburg | CA | 94565 | |
| 5803678 | PERFORMANCE MODULAR INC | 9090 Union Park Way, STE 104 | Elk Grove | CA | 95624 | |
| 6011901 | PERFORMANCE MODULAR INC | 9090 UNION PARK WAY STE 104 | ELK GROVE | CA | 95624-2787 | |
| 4926913 | PERFORMANCE POWER SERVICES PC | 3223 GATESHEAD DR | NAPERVILLE | IL | 60564 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2624 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2625 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999570 | Performance Property Management-Bennett, Chloe | 1539 W. Paul Ave. | Fresno | CA | 93711 | |
| 5874472 | Performance Welding & Machine, Inc. | Confidential - Available Upon Request | | | | |
| 4926914 | PERFORMING ANIMAL WELFARE SOCIETY | PO Box 849 | GALT | CA | 95632 | |
| 4926915 | PERI AND SONS FARMS OF CALIFORNIA | LLC, PO Box 35 | YEARINGTON | NV | 89447 | |
| 6003183 | Peri, Edward | Confidential - Available Upon Request | | | | |
| 4994948 | Periandri, Kendy | Confidential - Available Upon Request | | | | |
| 5886366 | Periandri, Vincent Lee | Confidential - Available Upon Request | | | | |
| 4979310 | Perieff, Boris | Confidential - Available Upon Request | | | | |
| 4926916 | PERIMETER SECURITY SYSTEMS | 2709 SANTA MARIA WAY | SANTA MARIA | CA | 93453 | |
| 4926917 | PERIMETER SOLUTIONS LP | 10667 JERSEY BLVD | RANCHO CUCAMONGA | CA | 91730 | |
| 4926918 | PERIMETER SOLUTIONS LP | DEPT CH 17463 | PALATINE | IL | 60055-7463 | |
| 4992987 | Perinati, Judy | Confidential - Available Upon Request | | | | |
| 4992620 | Perini, Lou | Confidential - Available Upon Request | | | | |
| 5978953 | Perini, Louise | Confidential - Available Upon Request | | | | |
| 4991000 | Perini, Sandra | Confidential - Available Upon Request | | | | |
| 4995461 | Perio, Alfred | Confidential - Available Upon Request | | | | |
| 5886357 | Perio, Derek N | Confidential - Available Upon Request | | | | |
| 6154878 | Peritore, Philip | Confidential - Available Upon Request | | | | |
| 4995357 | Perkes, Kreigh | Confidential - Available Upon Request | | | | |
| 6141829 | PERKETT JESSIE A & PERKETT JOSHUA L | Confidential - Available Upon Request | | | | |
| 4962356 | Perkey, Mark David | Confidential - Available Upon Request | | | | |
| 5890292 | Perkey, Mark David | Confidential - Available Upon Request | | | | |
| 4926919 | PERKIN ELMER LIFE SCIENCES | 13633 COLLECTIONS CTR DR | CHICAGO | IL | 60693-3685 | |
| 4926920 | PERKINELMER HEALTH SCIENCES INC | 710 BRIDGEPORT AVE | SHELTON | CT | 06484 | |
| 4926921 | PERKINS COIE LLP | 1201 THIRD AVE STE 4900 | SEATTLE | WA | 98101-3099 | |
| 6141044 | PERKINS DENISE L TR | Confidential - Available Upon Request | | | | |
| 6141543 | PERKINS GARY D & STACY | Confidential - Available Upon Request | | | | |
| 4987206 | Perkins Hicks, Kathryn Marshall | Confidential - Available Upon Request | | | | |
| 6134335 | PERKINS PHILLIP O AND ESTHER L | Confidential - Available Upon Request | | | | |
| 4926922 | PERKINS RANCH ESTATE LLC | 166 WETLANDS EDGE | AMERICAN CANYON | CA | 94503 | |
| 6141920 | PERKINS WILLIAM M TR & PERKINS CORA A TR | Confidential - Available Upon Request | | | | |
| 6006205 | perkins, andrew | Confidential - Available Upon Request | | | | |
| 4947663 | Perkins, Aubree | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4977312 | Perkins, Billy | Confidential - Available Upon Request | | | | |
| 4947669 | Perkins, Brandon | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5939562 | Perkins, Brian | Confidential - Available Upon Request | | | | |
| 5810276 | Perkins, Charles F. | Confidential - Available Upon Request | | | | |
| 5887467 | Perkins, Christopher | Confidential - Available Upon Request | | | | |
| 4947690 | Perkins, Clarissa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144835 | PERKINS, CLARISSA | Confidential - Available Upon Request | | | | |
| 4947714 | Perkins, Darrell | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6163953 | Perkins, Denise | Confidential - Available Upon Request | | | | |
| 5896786 | Perkins, Dustin | Confidential - Available Upon Request | | | | |
| 6182579 | Perkins, Elizabeth | Confidential - Available Upon Request | | | | |
| 7325162 | Perkins, Jacob | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2625 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2626 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7303084 | Perkins, James | Confidential - Available Upon Request | | | | |
| 4923046 | PERKINS, JAMES R | CLM GROUP, 3 GOPHER FLAT RD # 1885 | SUTTER CREEK | CA | 95685 | |
| 7326244 | Perkins, Jason | Confidential - Available Upon Request | | | | |
| 7236466 | Perkins, Jeralene | Confidential - Available Upon Request | | | | |
| 5978955 | Perkins, John | Confidential - Available Upon Request | | | | |
| 6030002 | Perkins, John M | Confidential - Available Upon Request | | | | |
| 7338280 | Perkins, John R. | Confidential - Available Upon Request | | | | |
| 6003748 | Perkins, Joshua | Confidential - Available Upon Request | | | | |
| 5899289 | Perkins, Kenneth | Confidential - Available Upon Request | | | | |
| 7326305 | Perkins, Marlene | Confidential - Available Upon Request | | | | |
| 5888737 | Perkins, Michael William | Confidential - Available Upon Request | | | | |
| 4993620 | Perkins, Muriel | Confidential - Available Upon Request | | | | |
| 4989169 | Perkins, Nora | Confidential - Available Upon Request | | | | |
| 5895078 | Perkins, Penny G | Confidential - Available Upon Request | | | | |
| 4996613 | Perkins, Phillip | Confidential - Available Upon Request | | | | |
| 4912627 | Perkins, Phillip Craig | Confidential - Available Upon Request | | | | |
| 4984568 | Perkins, Phyllis | Confidential - Available Upon Request | | | | |
| 4914945 | Perkins, Quincy Lee | Confidential - Available Upon Request | | | | |
| 5939564 | PERKINS, RICK | Confidential - Available Upon Request | | | | |
| 5893447 | Perkins, Riley W | Confidential - Available Upon Request | | | | |
| 5879544 | Perkins, Ronald | Confidential - Available Upon Request | | | | |
| 6095121 | Perkins, Ronald | Confidential - Available Upon Request | | | | |
| 4977413 | Perkins, Roy | Confidential - Available Upon Request | | | | |
| 4912040 | Perkins, Russell W | Confidential - Available Upon Request | | | | |
| 5896684 | Perkins, Sandra W | Confidential - Available Upon Request | | | | |
| 5881184 | Perkins, Scott David | Confidential - Available Upon Request | | | | |
| 5884747 | Perkins, Sherri Ali | Confidential - Available Upon Request | | | | |
| 7177727 | Perkins, Todd | Confidential - Available Upon Request | | | | |
| 5874473 | PERKINS, TOM | Confidential - Available Upon Request | | | | |
| 5878302 | Perkins, Troy | Confidential - Available Upon Request | | | | |
| 5888918 | Perkins, Vashawn | Confidential - Available Upon Request | | | | |
| 7325061 | Perkins, Zachary | Confidential - Available Upon Request | | | | |
| 6143160 | PERKINSON LORRAINE TR | Confidential - Available Upon Request | | | | |
| 7245306 | Perkinson, Joanne | Confidential - Available Upon Request | | | | |
| 7245306 | Perkinson, Joanne | Confidential - Available Upon Request | | | | |
| 7173729 | Perkinson, Joanne | Confidential - Available Upon Request | | | | |
| 6132290 | PERKOWSKI ROBERT M & DEBRA S C | Confidential - Available Upon Request | | | | |
| 4924783 | PERL, MARK | MARK PERL MD, 235 MONTGOMERY ST STE 830 | SAN FRANCISCO | CA | 94104 | |
| 6135136 | PERLEGOS GUST & MARY | Confidential - Available Upon Request | | | | |
| 6135135 | PERLEGOS PETE C ETAL | Confidential - Available Upon Request | | | | |
| 5996639 | Perlichek, Gary | Confidential - Available Upon Request | | | | |
| 5011657 | Perliss Estate Vineyards, LLC | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5904933 | Perliss Estate Vineyards, LLC | 1700 MONTGOMERY ST  STE 250 | San Francisco | CA | 94111-1024 | |
| 7224582 | Perliss Estate Vineyards, LLC | 3333 Mendocino Ave,. Suite 210 | Santa Rosa | CA | 95403 | |
| 6131826 | PERLISS HERBERT & CHERYL E TR | Confidential - Available Upon Request | | | | |
| 6131039 | PERLMAN BRIAN S & KAREN KAUFMAN TR | Confidential - Available Upon Request | | | | |
| 4926923 | PERMABOND LLC | 20 WORLD'S FAIR DR UNIT #C | SOMERSET | NJ | 08873 | |
| 6095122 | Perma-Fix Environmental Services | 657 Gallagher Road | Kingston | TN | 33763 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2626 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2627 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4926924 | PERMA-FIX ENVIRONMENTAL SERVICES | 657 GALLAHER RD | KINGSTON | TN | 37763 | |
| 4926925 | PERMANENTE MEDICAL GROUP INC | FILE 55570 | LOS ANGELES | CA | 90074-5570 | |
| 4926926 | PERMA-PIPE INC | 7720 N LEHIGH AVE | NILES | IL | 60714 | |
| 6175488 | Permenter, Don | Confidential - Available Upon Request | | | | |
| 6045082 | PERMIT NO 1007-6UC-0014,STATE CALIFORNIA,DEPT TRANSPORTATION | 1120 N Street, MS 49 | Sacramento | CA | 95814 | |
| 6142128 | PERMUTT RICHARD P TR & PERMUTT JILL D TR | Confidential - Available Upon Request | | | | |
| 5880409 | Pernes, Daniel | Confidential - Available Upon Request | | | | |
| 5880173 | Pernes, Deborah | Confidential - Available Upon Request | | | | |
| 4986260 | Pernitzke, Michael | Confidential - Available Upon Request | | | | |
| 6142167 | PERO ROBERT W TR | Confidential - Available Upon Request | | | | |
| 4926927 | PERONA LANGER BECK SERBIN MENDOZA & HARRISON APC | 300 E SAN ANTONIO DR | LONG BEACH | CA | 90807 | |
| 5899699 | Perona, Cliff | Confidential - Available Upon Request | | | | |
| 5874474 | PERONA, TOM | Confidential - Available Upon Request | | | | |
| 4996874 | Perondi, Donna | Confidential - Available Upon Request | | | | |
| 4989176 | Perondi, Orlondo | Confidential - Available Upon Request | | | | |
| 5978957 | Perot, Hannah | Confidential - Available Upon Request | | | | |
| 6141288 | PEROTTI RONALD P & KATHLEEN M TR | Confidential - Available Upon Request | | | | |
| 6095124 | Perotti, Guido J.  & Dolores J. | Confidential - Available Upon Request | | | | |
| 5879609 | Perotti, Kenneth Michael | Confidential - Available Upon Request | | | | |
| 5881429 | Perotti, Matthew Michael | Confidential - Available Upon Request | | | | |
| 6003217 | Perozziello, Eric | Confidential - Available Upon Request | | | | |
| 7482144 | Perpinan, John | Confidential - Available Upon Request | | | | |
| 6003851 | PERRANDO, JOHN | Confidential - Available Upon Request | | | | |
| 7305206 | Perrando, John | Confidential - Available Upon Request | | | | |
| 7305206 | Perrando, John | Confidential - Available Upon Request | | | | |
| 7472239 | Perrando, John Louis | Confidential - Available Upon Request | | | | |
| 6124569 | Perrault, Anthony | Confidential - Available Upon Request | | | | |
| 7191025 | Perrault, Anthony | Confidential - Available Upon Request | | | | |
| 4981165 | Perrault, John | Confidential - Available Upon Request | | | | |
| 6003650 | PERRAULT, TRACY | Confidential - Available Upon Request | | | | |
| 5939566 | Perreira, Janet | Confidential - Available Upon Request | | | | |
| 6095125 | Perreira, Shirley | Confidential - Available Upon Request | | | | |
| 5874475 | PERREIRA, TOM | Confidential - Available Upon Request | | | | |
| 6000776 | Perrelli, Joyce | Confidential - Available Upon Request | | | | |
| 6003942 | Perrelli, Lou | Confidential - Available Upon Request | | | | |
| 4997629 | Perreras, Faustino | Confidential - Available Upon Request | | | | |
| 4914238 | Perreras, Faustino Z | Confidential - Available Upon Request | | | | |
| 5878593 | Perreras-Doria, Mary Avigail | Confidential - Available Upon Request | | | | |
| 5874476 | PERRET, Michel | Confidential - Available Upon Request | | | | |
| 6130454 | PERRI MICHAEL JR & MARIEANN TR | Confidential - Available Upon Request | | | | |
| 4984802 | Perriera, Patricia | Confidential - Available Upon Request | | | | |
| 6095126 | Perrigo, Ronald or Warren | Confidential - Available Upon Request | | | | |
| 6004496 | Perrill, Beth | Confidential - Available Upon Request | | | | |
| 7263112 | Perrill, Beth | Confidential - Available Upon Request | | | | |
| 6005741 | Perrilliat, Stephen | Confidential - Available Upon Request | | | | |
| 6095144 | PERRIN CONSTRUCTION INC JOHN M PERRIN | 11640 PALO DURO RD | REDDING | CA | 96003 | |
| 6095145 | Perrin Construction, Inc. | 11640 Palo duro Road | Redding | CA | 96003 | |
| 5013612 | Perrin Construction, Inc. | 18094 Clear Creek Rd | Redding | CA | 96001 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2628 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4930841 | PERRIN MD, TIMOTHY J | 110 NORTH HALCYON ROAD | ARROYO GRANDE | CA | 93420 | |
| 4984895 | Perrin, Vern | Confidential - Available Upon Request | | | | |
| 4978237 | Perrins, Robert | Confidential - Available Upon Request | | | | |
| 4985411 | Perron, Brian | Confidential - Available Upon Request | | | | |
| 4976865 | Perron, Ronald | Confidential - Available Upon Request | | | | |
| 6132336 | PERRONE RICHARD JOSEPH & BARBA | Confidential - Available Upon Request | | | | |
| 5939567 | Perrot, Steven | Confidential - Available Upon Request | | | | |
| 5890341 | Perrucci, Nicholas | Confidential - Available Upon Request | | | | |
| 4975822 | Perry | 2820 BIG SPRINGS ROAD, 2820 Big Springs Rd | Westwood | CA | 96137 | |
| 6131838 | PERRY BRIAN & SOPHIA | Confidential - Available Upon Request | | | | |
| 5903018 | Perry Butler | Confidential - Available Upon Request | | | | |
| 5945228 | Perry Butler | Confidential - Available Upon Request | | | | |
| 6141256 | PERRY DOUGLAS TR | Confidential - Available Upon Request | | | | |
| 5874477 | Perry Electric, LLC | Confidential - Available Upon Request | | | | |
| 6139919 | PERRY FRED G & BARBARA WHITE TR | Confidential - Available Upon Request | | | | |
| 5931372 | Perry Goetz | Confidential - Available Upon Request | | | | |
| 5931374 | Perry Goetz | Confidential - Available Upon Request | | | | |
| 6143851 | PERRY JAMES B | Confidential - Available Upon Request | | | | |
| 6140278 | PERRY JAMES B TR | Confidential - Available Upon Request | | | | |
| 6133102 | PERRY JAMES E SUC TR ETAL | Confidential - Available Upon Request | | | | |
| 6139856 | PERRY JAMES E TR ET AL | Confidential - Available Upon Request | | | | |
| 6144643 | PERRY JENNIFER L | Confidential - Available Upon Request | | | | |
| 5885131 | Perry Jr., Richard | Confidential - Available Upon Request | | | | |
| 4994081 | Perry Jr., Walter | Confidential - Available Upon Request | | | | |
| 5969788 | Perry Lynch | Confidential - Available Upon Request | | | | |
| 5969787 | Perry Lynch | Confidential - Available Upon Request | | | | |
| 6139737 | PERRY MICHAEL PATRICK TR & PERRY ELYSA JO TR | Confidential - Available Upon Request | | | | |
| 4926929 | PERRY R SECOR MD MED CORP | LOS ALAMITOS ORTHO SURG & MED GRP, 3851 KATELLA AVE STE 150 | LOS ALAMITOS | CA | 90720 | |
| 4988812 | Perry Sr., Richard | Confidential - Available Upon Request | | | | |
| 6144548 | PERRY STEVEN J & ANDREA C | Confidential - Available Upon Request | | | | |
| 5889025 | Perry Taylor | Confidential - Available Upon Request | | | | |
| 6140698 | PERRY THOMAS EDWIN TR & PERRY DARLYS JO TR | Confidential - Available Upon Request | | | | |
| 5874478 | PERRY WIGET HOMES | Confidential - Available Upon Request | | | | |
| 6144377 | PERRY WILLIAM T TR | Confidential - Available Upon Request | | | | |
| 5874479 | PERRY, ALYSSA | Confidential - Available Upon Request | | | | |
| 5874480 | PERRY, ANITA | Confidential - Available Upon Request | | | | |
| 4982050 | Perry, Anna | Confidential - Available Upon Request | | | | |
| 5897632 | Perry, Ashley | Confidential - Available Upon Request | | | | |
| 5886015 | Perry, Bruce Lee | Confidential - Available Upon Request | | | | |
| 5886613 | Perry, Carol Ann | Confidential - Available Upon Request | | | | |
| 7161680 | PERRY, CHARLENE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161680 | PERRY, CHARLENE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5874481 | PERRY, CHRIS | Confidential - Available Upon Request | | | | |
| 6001835 | PERRY, CINDY | Confidential - Available Upon Request | | | | |
| 7208188 | Perry, Cindy L. | Confidential - Available Upon Request | | | | |
| 4982049 | Perry, Clifford | Confidential - Available Upon Request | | | | |
| 6007388 | Perry, Craig | Confidential - Available Upon Request | | | | |
| 7281358 | Perry, Cynthia | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2628 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2629 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5887994 | Perry, Daniel | Confidential - Available Upon Request | | | | |
| 6095153 | Perry, Daniel | Confidential - Available Upon Request | | | | |
| 4979455 | Perry, David | Confidential - Available Upon Request | | | | |
| 5886320 | Perry, David R | Confidential - Available Upon Request | | | | |
| 6095148 | Perry, David V | Confidential - Available Upon Request | | | | |
| 7328234 | Perry, Debbie | Confidential - Available Upon Request | | | | |
| 5999265 | PERRY, DIANE | Confidential - Available Upon Request | | | | |
| 4993077 | Perry, Dolores | Confidential - Available Upon Request | | | | |
| 4992537 | Perry, Dorothy | Confidential - Available Upon Request | | | | |
| 4912751 | Perry, Douglas | Confidential - Available Upon Request | | | | |
| 6170562 | Perry, Edgar | Confidential - Available Upon Request | | | | |
| 4980772 | Perry, Edward | Confidential - Available Upon Request | | | | |
| 7163707 | PERRY, ELYSA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5999785 | Perry, Ernest | Confidential - Available Upon Request | | | | |
| 5993126 | Perry, Eugene | Confidential - Available Upon Request | | | | |
| 5938391 | Perry, Grant | Confidential - Available Upon Request | | | | |
| 4999457 | Perry, Grant | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6000605 | Perry, Heather | Confidential - Available Upon Request | | | | |
| 6161039 | PERRY, JAIME | Confidential - Available Upon Request | | | | |
| 4992077 | Perry, James | Confidential - Available Upon Request | | | | |
| 4981510 | Perry, James | Confidential - Available Upon Request | | | | |
| 4991090 | Perry, James | Confidential - Available Upon Request | | | | |
| 6095150 | Perry, James | Confidential - Available Upon Request | | | | |
| 4981204 | Perry, James | Confidential - Available Upon Request | | | | |
| 5879037 | Perry, James John | Confidential - Available Upon Request | | | | |
| 6095151 | Perry, James John | Confidential - Available Upon Request | | | | |
| 5887721 | Perry, Jared Patrick | Confidential - Available Upon Request | | | | |
| 7234449 | Perry, Jayden | Confidential - Available Upon Request | | | | |
| 4976794 | Perry, Jeanne | Confidential - Available Upon Request | | | | |
| 4975268 | Perry, Jeffrey | 1419 LASSEN VIEW DR, 3805 Country Park Drive | Roseville | CA | 95661 | |
| 6077587 | Perry, Jeffrey | Confidential - Available Upon Request | | | | |
| 6003599 | PERRY, JENNA | Confidential - Available Upon Request | | | | |
| 4974516 | Perry, Jim A. | 1230 Hillcrest Drive | Morro Bay | CA | 93442 | |
| 4987333 | Perry, John | Confidential - Available Upon Request | | | | |
| 5801340 | Perry, John | Confidential - Available Upon Request | | | | |
| 6003132 | PERRY, JOHN | Confidential - Available Upon Request | | | | |
| 5998043 | Perry, John & Pat | Confidential - Available Upon Request | | | | |
| 6095155 | Perry, Johnson, Anderson, Miller and Moskowitz LLP | 438 First Street, 4th Floor, Luke Elwood (Property Manager) | Santa Rosa | CA | 95401 | |
| 5894436 | Perry, Joseph E | Confidential - Available Upon Request | | | | |
| 4923500 | PERRY, JOSEPH E | 4604 MAYFIESL DR | FREMEONT | CA | 94536 | |
| 6006709 | Perry, Judith | Confidential - Available Upon Request | | | | |
| 4923555 | PERRY, JUDY DARLENE | PO Box 349 | SOULSBYVILLE | CA | 95372 | |
| 4985535 | Perry, Kenneth | Confidential - Available Upon Request | | | | |
| 6002852 | Perry, Kyle | Confidential - Available Upon Request | | | | |
| 5874482 | Perry, Kyle | Confidential - Available Upon Request | | | | |
| 4981817 | Perry, Larry | Confidential - Available Upon Request | | | | |
| 5884055 | Perry, Latoya | Confidential - Available Upon Request | | | | |
| 4975853 | Perry, Lee | 3440 BIG SPRINGS ROAD, P. O. Box 85 | Lake Almanor | CA | 96137 | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2630 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6098835 | Perry, Lee | Confidential - Available Upon Request | | | | |
| 5996896 | Perry, Linda | Confidential - Available Upon Request | | | | |
| 4995625 | Perry, Mark | Confidential - Available Upon Request | | | | |
| 6095149 | Perry, Matthew | Confidential - Available Upon Request | | | | |
| 4980251 | Perry, Merton | Confidential - Available Upon Request | | | | |
| 5011660 | Perry, Michael | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7163706 | PERRY, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4985208 | Perry, Michael D | Confidential - Available Upon Request | | | | |
| 7162866 | PERRY, MICHAEL LUTHER | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162866 | PERRY, MICHAEL LUTHER | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5899426 | Perry, Michael Oliver Vlado | Confidential - Available Upon Request | | | | |
| 7237080 | Perry, Michael Raymond | Confidential - Available Upon Request | | | | |
| 5884293 | Perry, Morgan | Confidential - Available Upon Request | | | | |
| 5874483 | PERRY, RENATE | Confidential - Available Upon Request | | | | |
| 5900591 | Perry, Rene Gabriel | Confidential - Available Upon Request | | | | |
| 6176420 | Perry, Richard | Confidential - Available Upon Request | | | | |
| 4994911 | Perry, Richard | Confidential - Available Upon Request | | | | |
| 5885434 | Perry, Richard A | Confidential - Available Upon Request | | | | |
| 5883254 | Perry, Ricky Neil | Confidential - Available Upon Request | | | | |
| 4977448 | Perry, Robert | Confidential - Available Upon Request | | | | |
| 5880564 | Perry, Ronald | Confidential - Available Upon Request | | | | |
| 6095152 | Perry, Ronald | Confidential - Available Upon Request | | | | |
| 5883642 | Perry, Russell Eugene | Confidential - Available Upon Request | | | | |
| 6005107 | PERRY, SERENA | Confidential - Available Upon Request | | | | |
| 4912727 | Perry, Shellsey | Confidential - Available Upon Request | | | | |
| 5997937 | Perry, Shirley | Confidential - Available Upon Request | | | | |
| 5993134 | Perry, Tammie and Glenn | Confidential - Available Upon Request | | | | |
| 6002116 | perry, teri | Confidential - Available Upon Request | | | | |
| 4992861 | Perry, Thomas | Confidential - Available Upon Request | | | | |
| 7272350 | Perry, Victor C | Confidential - Available Upon Request | | | | |
| 5993269 | Perry, Vinson | Confidential - Available Upon Request | | | | |
| 5999217 | Perry, Vivian | Confidential - Available Upon Request | | | | |
| 6002769 | Perry, Wendy | Confidential - Available Upon Request | | | | |
| 5887853 | Perry, William | Confidential - Available Upon Request | | | | |
| 5895526 | Perryman, Kelly D | Confidential - Available Upon Request | | | | |
| 4984509 | Perryman, Maryann | Confidential - Available Upon Request | | | | |
| 4978799 | Perryman, Michael | Confidential - Available Upon Request | | | | |
| 4991465 | Perryman, Patricia | Confidential - Available Upon Request | | | | |
| 4984694 | Perryman, Vera | Confidential - Available Upon Request | | | | |
| 6000606 | Perry's Delicatessen #3-Schilling, Tina | 1916 sir francis drake blvd | fairfax | CA | 94930 | |
| 6013106 | PERRYS ELECTRIC MOTORS & CONTROLS | 414 S WESTERN AVE | SANTA MARIA | CA | 93458 | |
| 5805291 | Perry's Electric Motors & Controls, Inc. | 414 S Western Ave | Santa Maria | CA | 93458 | |
| 5874484 | PERRY-SMITH, MARIE | Confidential - Available Upon Request | | | | |
| 5939568 | Persaud, Ishwar | Confidential - Available Upon Request | | | | |
| 4996814 | Persel, Kathi | Confidential - Available Upon Request | | | | |
| 5949098 | Persephone Pardini | Confidential - Available Upon Request | | | | |
| 4996487 | Persily, Harold | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6006810 | Persing, Kirk | Confidential - Available Upon Request | | | | |
| 5891617 | Persinger, Frank | Confidential - Available Upon Request | | | | |
| 5894264 | Persky, Mark Scott | Confidential - Available Upon Request | | | | |
| 6095157 | Persky, Mark Scott | Confidential - Available Upon Request | | | | |
| 5894078 | Persky, Patricia M | Confidential - Available Upon Request | | | | |
| 6095156 | Persky, Patricia M | Confidential - Available Upon Request | | | | |
| 4987741 | Person Jr., Ara | Confidential - Available Upon Request | | | | |
| 4976822 | Person, Billie | Confidential - Available Upon Request | | | | |
| 5911813 | Personal Network Computing, Inc. dba Valley Internet | Terry Singleton, ESQ. (SBN 583 I 6), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5910846 | Personal Network Computing, Inc. dba Valley Internet | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912428 | Personal Network Computing, Inc. dba Valley Internet | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 6132733 | PERSONENI PHILIP L JR ETAL | Confidential - Available Upon Request | | | | |
| 5978961 | Personette, Pamela | Confidential - Available Upon Request | | | | |
| 4992247 | Personius, Darlean | Confidential - Available Upon Request | | | | |
| 6163488 | Persons, Robert | Confidential - Available Upon Request | | | | |
| 6163488 | Persons, Robert | Confidential - Available Upon Request | | | | |
| 4993277 | Persselin, Deborah | Confidential - Available Upon Request | | | | |
| 6130353 | PERSSON SABRINA WEYENETH & TIMOTHY TR | Confidential - Available Upon Request | | | | |
| 5994761 | Persson, Susan | Confidential - Available Upon Request | | | | |
| 4936280 | Persson, Susan | PO Box 60 | Canton | MA | 02021-0060 | |
| 6130653 | PERTS DAVID | Confidential - Available Upon Request | | | | |
| 6130636 | PERTS DAVID AUGUST | Confidential - Available Upon Request | | | | |
| 4992566 | Perucchi, Mario | Confidential - Available Upon Request | | | | |
| 5994283 | Perugini, Joshua | Confidential - Available Upon Request | | | | |
| 4935159 | Perugini, Joshua | P.O Box 1253 | Magalia | CA | 95954 | |
| 7462998 | Peruzzi, Corina | Confidential - Available Upon Request | | | | |
| 4984794 | Perzinski, Mary | Confidential - Available Upon Request | | | | |
| 5874485 | PES ENVIRONMENTAL, INC. | Confidential - Available Upon Request | | | | |
| 6007341 | Pescatore, Anthony | Confidential - Available Upon Request | | | | |
| 5878681 | Pesce, Nicole Bridgette | Confidential - Available Upon Request | | | | |
| 7268958 | Pescio, Cheryl | Confidential - Available Upon Request | | | | |
| 7280182 | Pescio, Matt | Confidential - Available Upon Request | | | | |
| 4925716 | PESHETTE, NANCY | CHARCOAL RAVINE HYRROELECTRIC, PO Box 5682 | AUBURN | CA | 95604 | |
| 6131192 | PESSOA THOMAS M & LANI JONES TRUSTEES | Confidential - Available Upon Request | | | | |
| 6131194 | PESSOA THOMAS MICHAEL & LANI JONES CO-TRUSTEES | Confidential - Available Upon Request | | | | |
| 4926931 | PEST MANAGEMENT TECHNOLOGY INC | 9437 CLOUGH CANYON RD | REDDING | CA | 96003 | |
| 7204623 | Pestana, Edward | Confidential - Available Upon Request | | | | |
| 7204623 | Pestana, Edward | Confidential - Available Upon Request | | | | |
| 5894304 | Pestana, Harold Joseph | Confidential - Available Upon Request | | | | |
| 4966531 | Pestana, Harold Joseph | Confidential - Available Upon Request | | | | |
| 7325915 | Pestana, Jessica | Confidential - Available Upon Request | | | | |
| 6095173 | PESTMASTER SERVICES INC | 9716 S. Virginia Street | Reno | NV | 89511 | |
| 4926932 | PESTONI BROTHERS LLC | PO Box 382 | ST HELENA | CA | 94574 | |
| 4926933 | PESTONI ENTERPRISES LLC | PO Box 382 | ST HELENA | CA | 94574 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2631 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2632 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5889476 | Pestoni, Wade Joseph | Confidential - Available Upon Request | | | | |
| 4926934 | PET FRIENDS | PO Box 1191 | HOLLISTER | CA | 95024 | |
| 6045221 | Petaluma & Santa Rosa Railroad Company | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 5874486 | PETALUMA 88 INC | Confidential - Available Upon Request | | | | |
| 4926935 | PETALUMA AREA CHAMBER OF COMMERCE | 6 PETALUMA BLVD N STE A2 | PETALUMA | CA | 94952 | |
| 5865699 | PETALUMA ECUMENICAL PROPERTIES | Confidential - Available Upon Request | | | | |
| 4926936 | PETALUMA EDUCATIONAL FOUNDATION | 200 DOUGLAS ST | PETALUMA | CA | 94952 | |
| 4926937 | PETALUMA EMERGENCY | PHYSICIANS MEDICAL CORP, 21860 BURBANK BLVD STE 120 | WOODLAND HILLS | CA | 91367 | |
| 5874487 | PETALUMA JL LAND LLC | Confidential - Available Upon Request | | | | |
| 4926938 | PETALUMA PEOPLE SERVICE | CENTER, 1500 PETALUMA BLVD SOUTH | PETALUMA | CA | 94952 | |
| 4926939 | PETALUMA REFUSE & RECYCLING INC | 1309 Dynamic St | Petaluma | CA | 94954 | |
| 5012823 | PETALUMA REFUSE & RECYCLING INC | PO Box 1300 | SUISUN | CA | 94585-4300 | |
| 6095174 | Petaluma Refuse & Recylcing | 1309 Dynamic St | Petaluma | CA | 94954 | |
| 4926940 | Petaluma Service Center | Pacific Gas & Electric Company, 210 Corona Road | Petaluma | CA | 94954 | |
| 7165451 | PETALUMA SPORT SHOP & CO., INC. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6095175 | Petaluma, City of | CITY OF PETALUMA, WATER RESOURCES, 11 ENGLISH ST | PETALUMA | CA | 94952 | |
| 6004798 | Petaluma, City of-Quiambao, Cecilia | 11 English St. | Petaluma | CA | 94952 | |
| 4926941 | PETAPOWER INC | 13558 ZINNIA HILLS PLACE | SAN DIEGO | CA | 92130 | |
| 4926942 | PETASENSE INC | 2 N 1ST ST 5TH FL | SAN JOSE | CA | 95113 | |
| 5939569 | PETATAN CORTES, ROSALINA | Confidential - Available Upon Request | | | | |
| 5950179 | Pete Ellis | Confidential - Available Upon Request | | | | |
| 5949323 | Pete Ellis | Confidential - Available Upon Request | | | | |
| 5950763 | Pete Ellis | Confidential - Available Upon Request | | | | |
| 5874488 | PETE MOFFAT CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5874489 | Pete Moffat Construction, Inc | Confidential - Available Upon Request | | | | |
| 4986517 | Pete, Linda | Confidential - Available Upon Request | | | | |
| 6003375 | PETE, SLADANA | Confidential - Available Upon Request | | | | |
| 6095176 | Peter & Nancy Rutsch | 43 Campolindo Ct. | Moraga | CA | 94556 | |
| 5801488 | Peter A Berman & Robin W Weiner JTROS | Confidential - Available Upon Request | | | | |
| 4926946 | PETER A RUIZ DC INC | MONTEREY FAMILY CHIROPRACTIC, 991 CASS ST | MONTEREY | CA | 93940 | |
| 5800677 | Peter A. and Vernice H. Gasser Foundation | 433 Soscol Avenue, Suite A120 | Napa | CA | 94559 | |
| 6177744 | Peter A. Darbee/Melinda M. Darbee Joint survivors | Confidential - Available Upon Request | | | | |
| 7309212 | Peter A. Darbee/Melinda M. Darbee/Survivor | Confidential - Available Upon Request | | | | |
| 6123004 | Peter A. Lopez and Michael A. Lopez, Jr. | Littler Mendelson, P.C., Cheryl A. Kinoshita, 333 Bush Street, 34th Floor | San Francisco | CA | 94104 | |
| 6123008 | Peter A. Lopez and Michael A. Lopez, Jr. | Littler Mendelson, P.C., Joshua D. Kienitz, 333 Bush Street, 34th Floor | San Francisco | CA | 94104 | |
| 6123006 | Peter A. Lopez and Michael A. Lopez, Jr. | Cohelan Khoury & Singer, J. Jason Hill, 605 C Street, Suite 200 | San Diego | CA | 92101 | |
| 6123010 | Peter A. Lopez and Michael A. Lopez, Jr. | Cohelan Khoury & Singer, Michael D. Singer, 605 C Street, Suite 200 | San Diego | CA | 92101 | |
| 7244093 | Peter and Lorraine Auerbach, individuals and a married couple | Confidential - Available Upon Request | | | | |
| 5902697 | Peter Auerbach | Confidential - Available Upon Request | | | | |
| 4926949 | PETER B A PAPPAS MD INC | 76 BROOKWOOD AVE | SANTA ROSA | CA | 95404 | |
| 5902842 | Peter Berendsen | Confidential - Available Upon Request | | | | |
| 5906823 | Peter Berendsen | Confidential - Available Upon Request | | | | |
| 5874490 | Peter Bradford | Confidential - Available Upon Request | | | | |
| 5874493 | Peter Bridges, Vice President | Confidential - Available Upon Request | | | | |
| 6013651 | PETER C LEBLOND | Confidential - Available Upon Request | | | | |
| 6014192 | PETER CHAMPION | Confidential - Available Upon Request | | | | |
| 5874494 | Peter Choy | Confidential - Available Upon Request | | | | |
| 5969792 | Peter D Stecklow | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2633 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5969793 | Peter D Stecklow | Confidential - Available Upon Request | | | | |
| 5994442 | PETER DAVEY | Confidential - Available Upon Request | | | | |
| 7327012 | PETER G HENDFERSON | Confidential - Available Upon Request | | | | |
| 7482553 | Peter Gibert & Michele Kieffer | Confidential - Available Upon Request | | | | |
| 5939571 | Peter Gordon-Gordon, Peter | 9700 Via Cantera | Kenwood | CA | 95452 | |
| 5939570 | Peter Gordon-Gordon, Peter | P.O.Box 567 | Kenwood | CA | 95452 | |
| 5969797 | Peter Gorniak | Confidential - Available Upon Request | | | | |
| 7328391 | peter haggerty | Confidential - Available Upon Request | | | | |
| 5931391 | Peter Hanus | Confidential - Available Upon Request | | | | |
| 7163690 | PETER HESS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165337 | PETER HESS AND VIVIANE HESS, TRUSTEES OF THE PETER AND VIVIANE REVOCABLE TRUST 2018 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5949894 | Peter Hoffman | Confidential - Available Upon Request | | | | |
| 5950540 | Peter Hoffman | Confidential - Available Upon Request | | | | |
| 5948849 | Peter Hoffman | Confidential - Available Upon Request | | | | |
| 5874495 | Peter Hutchinson | Confidential - Available Upon Request | | | | |
| 4926954 | PETER IRVING ELECTRIC INC | 108 POST RD | ALAMO | CA | 94507 | |
| 5874496 | Peter J. Hemsley | Confidential - Available Upon Request | | | | |
| 5931395 | Peter J. Mccally | Confidential - Available Upon Request | | | | |
| 5931397 | Peter J. Mccally | Confidential - Available Upon Request | | | | |
| 5874497 | PETER LIBEU | Confidential - Available Upon Request | | | | |
| 5874498 | PETER LOPEZ DBA: PLJ CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5905012 | Peter Loughlin | Confidential - Available Upon Request | | | | |
| 5950049 | Peter Loughlin | Confidential - Available Upon Request | | | | |
| 7326258 | Peter Mark Godfrey | Confidential - Available Upon Request | | | | |
| 5874499 | Peter Orradre | Confidential - Available Upon Request | | | | |
| 6014193 | PETER PAPAS | Confidential - Available Upon Request | | | | |
| 5910823 | Peter Pardini | Confidential - Available Upon Request | | | | |
| 5960003 | Peter Paredero | Confidential - Available Upon Request | | | | |
| 6126158 | Peter Paredero | Confidential - Available Upon Request | | | | |
| 6095177 | Peter Ranch Hydro, James B. | Confidential - Available Upon Request | | | | |
| 5906793 | Peter Ross | Confidential - Available Upon Request | | | | |
| 5874500 | Peter Sanchez | Confidential - Available Upon Request | | | | |
| 6010034 | Peter Sattari | Confidential - Available Upon Request | | | | |
| 6009979 | Peter Sattari or Desiree Sattari | Confidential - Available Upon Request | | | | |
| 5969810 | Peter Setzchen | Confidential - Available Upon Request | | | | |
| 5874501 | Peter Taormina | Confidential - Available Upon Request | | | | |
| 5911319 | Peter Thompson | Confidential - Available Upon Request | | | | |
| 5948177 | Peter Trivino | Confidential - Available Upon Request | | | | |
| 5874502 | PETER WINTERS CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5874503 | PETER, EDWARD | Confidential - Available Upon Request | | | | |
| 4922986 | PETER, JAMES B | ROUTE 1 BOX 45 | GREENVILLE | CA | 95947 | |
| 6118509 | Peter, James B. | Confidential - Available Upon Request | | | | |
| 4932705 | Peter, James B. | 4020 N. Arm Road | Greenville | CA | 95947 | |
| 4996408 | Peter, Jolene | Confidential - Available Upon Request | | | | |
| 4912289 | Peter, Jolene B | Confidential - Available Upon Request | | | | |
| 5899303 | Peter, Katie Elizabeth | Confidential - Available Upon Request | | | | |
| 5892564 | Peter, Michael | Confidential - Available Upon Request | | | | |
| 4991493 | Peter, Richard | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2633 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2634 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4993360 | Peter, William | Confidential - Available Upon Request | | | | |
| 5900263 | Peter, William | Confidential - Available Upon Request | | | | |
| 4990759 | Peterburs, Gregory | Confidential - Available Upon Request | | | | |
| 6142384 | PETERIAN THOMAS G | Confidential - Available Upon Request | | | | |
| 4983448 | Peterich, Terrel | Confidential - Available Upon Request | | | | |
| 6142890 | PETERKA GEORGE J TR & PETERKA ANNA TR | Confidential - Available Upon Request | | | | |
| 6146378 | PETERKA ROY S & DOMEN DENISA | Confidential - Available Upon Request | | | | |
| 4990551 | Peterkin, Joan | Confidential - Available Upon Request | | | | |
| 6156273 | Petermann, Emory | Confidential - Available Upon Request | | | | |
| 4975640 | Peters | 0921 LASSEN VIEW DR, 3200 Wailea Alanui Dr. Apt 230 | Kihei | HI | 95673 | |
| 6141602 | PETERS ADAM G & PETERS HEATHER M | Confidential - Available Upon Request | | | | |
| 6142558 | PETERS ALEXANDER E R TR & PETERS ANN Q TR | Confidential - Available Upon Request | | | | |
| 6130445 | PETERS ALICE H TR | Confidential - Available Upon Request | | | | |
| 6141807 | PETERS CLARENCE P TR & PETERS NATALIE L TR | Confidential - Available Upon Request | | | | |
| 6140898 | PETERS DAVID W TR & PETERS MARGARET J TR | Confidential - Available Upon Request | | | | |
| 6012750 | PETERS HABIB MCKENNA | Confidential - Available Upon Request | | | | |
| 4925455 | PETERS II, MITCHELL THOMAS | 8421 COYOTE HILL LANE | WINTERS | CA | 95694 | |
| 6143628 | PETERS LLOYD DONALD TR & PETERS DEBORAH L TR | Confidential - Available Upon Request | | | | |
| 6134895 | PETERS RAYMOND O AND RUTH M | Confidential - Available Upon Request | | | | |
| 6144031 | PETERS RICHARD C TR & PETERS DONNA J TR | Confidential - Available Upon Request | | | | |
| 6146870 | PETERS SUSAN J | Confidential - Available Upon Request | | | | |
| 5893761 | Peters, Aaron D | Confidential - Available Upon Request | | | | |
| 5874504 | PETERS, ALISON | Confidential - Available Upon Request | | | | |
| 5890102 | Peters, Blake Aaron | Confidential - Available Upon Request | | | | |
| 5884528 | Peters, Candace D | Confidential - Available Upon Request | | | | |
| 6158809 | Peters, Clarence | Confidential - Available Upon Request | | | | |
| 7264849 | Peters, Constance | Confidential - Available Upon Request | | | | |
| 5900185 | Peters, Corey | Confidential - Available Upon Request | | | | |
| 5874505 | Peters, David | Confidential - Available Upon Request | | | | |
| 4912589 | Peters, David Alexander | Confidential - Available Upon Request | | | | |
| 7325016 | PETERS, DAVID WAYNE | Confidential - Available Upon Request | | | | |
| 6091257 | Peters, Dr., Alfred G. | Confidential - Available Upon Request | | | | |
| 4984444 | Peters, Geraldine | Confidential - Available Upon Request | | | | |
| 4921938 | PETERS, GREG | AMERICAN CRANE TRAINING & CONSULTIN, PO Box 2582 | ORCUTT | CA | 93457 | |
| 4933102 | Peters, Habib, McKenna & Juhl-Rhodes, LLP | 414 Salem Street | Chico | CA | 95928 | |
| 6179544 | Peters, Habib, McKenna, Juhl-Rhodes, LLP | Confidential - Available Upon Request | | | | |
| 4994252 | Peters, Irene | Confidential - Available Upon Request | | | | |
| 4978064 | Peters, James | Confidential - Available Upon Request | | | | |
| 5885431 | Peters, Jay C | Confidential - Available Upon Request | | | | |
| 6167133 | Peters, Jermica | Confidential - Available Upon Request | | | | |
| 4985554 | Peters, Jerry | Confidential - Available Upon Request | | | | |
| 5894828 | Peters, John Alton | Confidential - Available Upon Request | | | | |
| 5893566 | Peters, Jonathan Conrad | Confidential - Available Upon Request | | | | |
| 7155855 | Peters, Kailee | Confidential - Available Upon Request | | | | |
| 5939572 | Peters, Kathy | Confidential - Available Upon Request | | | | |
| 5888277 | Peters, Kendal | Confidential - Available Upon Request | | | | |
| 5901972 | Peters, Kenneth | Confidential - Available Upon Request | | | | |
| 4994533 | Peters, Lawrence | Confidential - Available Upon Request | | | | |
| 4980623 | Peters, Mark | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7459510 | Peters, Michael Richard | Confidential - Available Upon Request | | | | |
| 5890354 | Peters, Michael Robert | Confidential - Available Upon Request | | | | |
| 4984943 | Peters, Mildred B | Confidential - Available Upon Request | | | | |
| 5889472 | Peters, Nicholas | Confidential - Available Upon Request | | | | |
| 5993395 | Peters, Nondil | Confidential - Available Upon Request | | | | |
| 5993394 | Peters, Ralph | Confidential - Available Upon Request | | | | |
| 4978465 | Peters, Richard | Confidential - Available Upon Request | | | | |
| 4928124 | PETERS, ROBERT BRUCE | PO Box 277 | LAKEPORT | CA | 95453 | |
| 7166674 | Peters, Roger | Confidential - Available Upon Request | | | | |
| 5901973 | Peters, Roger | Confidential - Available Upon Request | | | | |
| 5901973 | Peters, Roger | Confidential - Available Upon Request | | | | |
| 7305541 | Peters, Roger J. | Confidential - Available Upon Request | | | | |
| 7300461 | Peters, Roger J. | Confidential - Available Upon Request | | | | |
| 7305541 | Peters, Roger J. | Confidential - Available Upon Request | | | | |
| 4994163 | Peters, Ronald | Confidential - Available Upon Request | | | | |
| 5882321 | Peters, Sean | Confidential - Available Upon Request | | | | |
| 5939573 | Peters, Shalene | Confidential - Available Upon Request | | | | |
| 5887332 | Peters, Todd Eric | Confidential - Available Upon Request | | | | |
| 6005878 | Peters, Tom and Georgiean | Confidential - Available Upon Request | | | | |
| 6001754 | Peters, Wesley | Confidential - Available Upon Request | | | | |
| 7468831 | Petersburg, Brian | Confidential - Available Upon Request | | | | |
| 6095179 | PETERS-DE LAET, INC. | 340 HARBOR WAY | SO SAN FRANCISCO | CA | 94080 | |
| 4975627 | Petersen | 0943 LASSEN VIEW DR, 21570 OAKWOOD DR | Red Bluff | CA | 96080 | |
| 6142419 | PETERSEN FRANCES J TR ET AL | Confidential - Available Upon Request | | | | |
| 4995985 | Petersen Jr., Donald | Confidential - Available Upon Request | | | | |
| 4911693 | Petersen Jr., Donald Wilson | Confidential - Available Upon Request | | | | |
| 6142914 | PETERSEN M DIANE | Confidential - Available Upon Request | | | | |
| 5803679 | PETERSEN PLUMBING SERVICES INC | PO Box 1403 | Mill Valley | CA | 94942 | |
| 6146121 | PETERSEN TALBERT E & JUDY E TR | Confidential - Available Upon Request | | | | |
| 4998220 | Petersen, Betty | Confidential - Available Upon Request | | | | |
| 4994179 | PETERSEN, BEVERLY | Confidential - Available Upon Request | | | | |
| 4917114 | PETERSEN, BRADFORD G | BP GENERAL ENGINEERING, PO Box 6973 | LOS OSOS | CA | 93412 | |
| 7473047 | Petersen, Bradley | Confidential - Available Upon Request | | | | |
| 4996462 | Petersen, Carole | Confidential - Available Upon Request | | | | |
| 4993356 | Petersen, Carolynn | Confidential - Available Upon Request | | | | |
| 5901302 | Petersen, Dan James | Confidential - Available Upon Request | | | | |
| 4975239 | Petersen, Darryl | 2336 ALMANOR DRIVE WEST, 4063 Moselle Ct | Pleasanton | CA | 94566 | |
| 6080896 | Petersen, Darryl | Confidential - Available Upon Request | | | | |
| 4981073 | Petersen, Dennis | Confidential - Available Upon Request | | | | |
| 5894943 | Petersen, Dennis Bryan | Confidential - Available Upon Request | | | | |
| 5894943 | Petersen, Dennis Bryan | Confidential - Available Upon Request | | | | |
| 6095181 | Petersen, Dennis Bryan | Confidential - Available Upon Request | | | | |
| 7315138 | Petersen, Dennis Bryan | Confidential - Available Upon Request | | | | |
| 5880872 | Petersen, Drew D | Confidential - Available Upon Request | | | | |
| 4982134 | Petersen, Duane | Confidential - Available Upon Request | | | | |
| 4920272 | PETERSEN, EDWIN | DBA EDS EXCAVATING, PO Box 6065 | LOS OSOS | CA | 93412 | |
| 5885401 | Petersen, Gary E | Confidential - Available Upon Request | | | | |
| 4986821 | Petersen, James | Confidential - Available Upon Request | | | | |
| 4992408 | Petersen, James | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2635 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4991947 | Petersen, Joan | Confidential - Available Upon Request | | | | |
| 5939574 | Petersen, Julie | Confidential - Available Upon Request | | | | |
| 6000989 | Petersen, Kaeleigh | Confidential - Available Upon Request | | | | |
| 5978968 | Petersen, Kathy | Confidential - Available Upon Request | | | | |
| 4980137 | Petersen, Kenneth | Confidential - Available Upon Request | | | | |
| 5939576 | Petersen, Leslie | Confidential - Available Upon Request | | | | |
| 6184697 | Petersen, Leslie | Confidential - Available Upon Request | | | | |
| 6162645 | Petersen, Madeline M | Confidential - Available Upon Request | | | | |
| 4994170 | PETERSEN, MARIANNE | Confidential - Available Upon Request | | | | |
| 4980065 | Petersen, Mary | Confidential - Available Upon Request | | | | |
| 4983179 | Petersen, Neil | Confidential - Available Upon Request | | | | |
| 5897500 | Petersen, Rachel Grace | Confidential - Available Upon Request | | | | |
| 5993516 | Petersen, Robert | Confidential - Available Upon Request | | | | |
| 4995662 | Petersen, Roger | Confidential - Available Upon Request | | | | |
| 4993065 | Petersen, Russell | Confidential - Available Upon Request | | | | |
| 7318169 | Petersen, S. E. | Confidential - Available Upon Request | | | | |
| 6003670 | Petersen, Scott | Confidential - Available Upon Request | | | | |
| 5894266 | Petersen, Scott E | Confidential - Available Upon Request | | | | |
| 5884198 | Petersen, Scott J | Confidential - Available Upon Request | | | | |
| 4974459 | Petersen, Steven | 930 Carlos Place | Chico | CA | 95926 | |
| 5883713 | Petersen, Susan Jo | Confidential - Available Upon Request | | | | |
| 7331288 | Petersen, Svend Edvard | Confidential - Available Upon Request | | | | |
| 5997022 | Petersen, Valerie | Confidential - Available Upon Request | | | | |
| 4977013 | Petersen, Valerie | Confidential - Available Upon Request | | | | |
| 4992581 | Petersohn-Murray, Rhuea | Confidential - Available Upon Request | | | | |
| 6117963 | Peterson (Trustee) ,Eileen M. | Peterson, Jay, 803 Greenbriar Avenue | Friendswood | TX | 77546 | |
| 6105532 | Peterson (Trustee), Eileen M. | Peterson, Jay, 55253 Lakeview Drive | Bass Lake | CA | 93604 | |
| 4926969 | PETERSON BRUSTAD INC | 1180 IRON POINT RD STE 260 | FOLSOM | CA | 95630 | |
| 6142891 | PETERSON DONALD B & PETERSON KAREN M | Confidential - Available Upon Request | | | | |
| 6146923 | PETERSON E BLAKE & ANITA L TR | Confidential - Available Upon Request | | | | |
| 6146784 | PETERSON E WILLIAM TR & PETERSON JOANNE R TE | Confidential - Available Upon Request | | | | |
| 6141826 | PETERSON GARY FRANK | Confidential - Available Upon Request | | | | |
| 6131381 | PETERSON GLEN J & ROBERTA M TRUSTES | Confidential - Available Upon Request | | | | |
| 6143667 | PETERSON HAL B & MARSHA H TR | Confidential - Available Upon Request | | | | |
| 4926970 | PETERSON HYDRAULIC INC | FERRIS HOIST & REPAIR, 23285 CONNECTICUT ST | HAYWARD | CA | 94545 | |
| 5889645 | Peterson III, Edward | Confidential - Available Upon Request | | | | |
| 6133578 | PETERSON JOHN OLAF & BARBARA SUE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6131242 | PETERSON JOHN T | Confidential - Available Upon Request | | | | |
| 6142841 | PETERSON JON C TR & WALP JOY D TR | Confidential - Available Upon Request | | | | |
| 6133488 | PETERSON JOSEPH | Confidential - Available Upon Request | | | | |
| 4977439 | Peterson Jr., Douglas | Confidential - Available Upon Request | | | | |
| 6123549 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123554 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123585 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123584 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123552 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123545 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123544 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123583 | Peterson Jr., James | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123582 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123581 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123564 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123563 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123560 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123558 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 4949843 | Peterson Jr., James | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6123531 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123572 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123571 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123570 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123602 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123600 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123599 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123598 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123597 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123596 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123568 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123576 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123603 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123542 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123540 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123591 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123579 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123547 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123616 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123615 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123614 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123613 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123612 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6123556 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6007990 | Peterson Jr., James | Confidential - Available Upon Request | | | | |
| 6131715 | PETERSON KENNETH LEE & ALICE TONI TRUSTEES | Confidential - Available Upon Request | | | | |
| 6141106 | PETERSON MICHAEL C & PETERSON DENISE D | Confidential - Available Upon Request | | | | |
| 6095258 | Peterson Power Systems, Inc | 2828 Teagarden Street | San Leandro | CA | 94577 | |
| 5860138 | Peterson Power Systems, Inc. | Hershner Hunter, LLP, Garrett S. Ledgerwood, Attorney, 180 East 11th Ave | Eugene | OR | 97401 | |
| 5860138 | Peterson Power Systems, Inc. | Garrett S. Ledgerwood, Trial Attorney, Hershner Hunter, LLP, 180 East 11th Ave. | Eugene | OR | 97401 | |
| 5860138 | Peterson Power Systems, Inc. | Hershner Hunter LLP, Attn: GSL, PO Box 1475 | Eugene | OR | 97440 | |
| 5860138 | Peterson Power Systems, Inc. | PO Box 101775 | Pasadena | CA | 91189-1775 | |
| 5874506 | PETERSON RANCH | Confidential - Available Upon Request | | | | |
| 6146770 | PETERSON ROBERT G TR & PETERSON GAYLE MC KINNEY TR | Confidential - Available Upon Request | | | | |
| 6139819 | PETERSON SARA L TR | Confidential - Available Upon Request | | | | |
| 6142081 | PETERSON SUSAN R & PETERSON ASHLEY T | Confidential - Available Upon Request | | | | |
| 4926972 | PETERSON SYSTEMS INTERNATIONAL | 2350 E CENTRAL AVE | DUARTE | CA | 91010 | |
| 6140417 | PETERSON THOMAS L | Confidential - Available Upon Request | | | | |
| 4926973 | PETERSON TRACTOR CO | 955 MARINA BLVD | SAN LEANDRO | CA | 94577 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6029522 | Peterson Trucks, Inc. | Hershner Hunter, LLP, Attn: Garrett S. Lidgerwood, PO Box 1475 | Eugene | OR | 97440 | |
| 6029522 | Peterson Trucks, Inc. | Hershner Hunter, LLP, Garrett S. Ledgerwood, Trial Attorney, 180 East 11th Ave. | Eugene | OR | 97401 | |
| 6029522 | Peterson Trucks, Inc. | Peterson Power Systems, PO Box 101775 | Pasadena | CA | 91189-1775 | |
| 6142635 | PETERSON VAL TR ET AL | Confidential - Available Upon Request | | | | |
| 4916051 | PETERSON, ANDREW | PETERSON CHIROPRACTIC, 1251 SHELL BEACH RD | PISMO BEACH | CA | 93449 | |
| 4985071 | Peterson, Andrew J | Confidential - Available Upon Request | | | | |
| 5887460 | Peterson, Aric Hal | Confidential - Available Upon Request | | | | |
| 6040997 | Peterson, Bonnie | Confidential - Available Upon Request | | | | |
| 6040940 | Peterson, Bonnie Mae | Confidential - Available Upon Request | | | | |
| 5881479 | Peterson, Brandon Anthony | Confidential - Available Upon Request | | | | |
| 5900573 | Peterson, Branon Joshua | Confidential - Available Upon Request | | | | |
| 6005239 | PETERSON, BRIDGET | Confidential - Available Upon Request | | | | |
| 4983515 | Peterson, Carl | Confidential - Available Upon Request | | | | |
| 5993397 | Peterson, Carolyn | Confidential - Available Upon Request | | | | |
| 4981118 | Peterson, Charles | Confidential - Available Upon Request | | | | |
| 4982815 | Peterson, Charles | Confidential - Available Upon Request | | | | |
| 4996812 | Peterson, Christopher | Confidential - Available Upon Request | | | | |
| 5888643 | Peterson, Christopher | Confidential - Available Upon Request | | | | |
| 6095189 | Peterson, Christopher | Confidential - Available Upon Request | | | | |
| 5900190 | Peterson, Colby | Confidential - Available Upon Request | | | | |
| 5890258 | Peterson, Curtis | Confidential - Available Upon Request | | | | |
| 5891526 | Peterson, Daniel | Confidential - Available Upon Request | | | | |
| 4913254 | Peterson, Darrell A | Confidential - Available Upon Request | | | | |
| 4978354 | Peterson, David | Confidential - Available Upon Request | | | | |
| 6160482 | Peterson, David | Confidential - Available Upon Request | | | | |
| 5939577 | Peterson, Debra | Confidential - Available Upon Request | | | | |
| 5978971 | Peterson, Donald | Confidential - Available Upon Request | | | | |
| 5978971 | Peterson, Donald | Confidential - Available Upon Request | | | | |
| 5996271 | Peterson, Donald | Confidential - Available Upon Request | | | | |
| 7299390 | Peterson, Donald | Confidential - Available Upon Request | | | | |
| 6007324 | Peterson, Donald | Confidential - Available Upon Request | | | | |
| 7162890 | PETERSON, DONALD | Kelsey F Morris, 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 7182291 | PETERSON, DONALD | Confidential - Available Upon Request | | | | |
| 7182291 | PETERSON, DONALD | Confidential - Available Upon Request | | | | |
| 4976611 | Peterson, Donna | Confidential - Available Upon Request | | | | |
| 4913291 | Peterson, Donna Caruso | Confidential - Available Upon Request | | | | |
| 4977838 | Peterson, Douglas | Confidential - Available Upon Request | | | | |
| 5890363 | Peterson, Eric | Confidential - Available Upon Request | | | | |
| 4982100 | Peterson, Erik | Confidential - Available Upon Request | | | | |
| 4988498 | Peterson, Floyd | Confidential - Available Upon Request | | | | |
| 7184831 | PETERSON, FOREST OLAF | Confidential - Available Upon Request | | | | |
| 4975799 | Peterson, Gary | 2610 BIG SPRINGS ROAD, 4085 Saffron Wy | Redding | CA | 96002 | |
| 6095188 | PETERSON, GARY | Confidential - Available Upon Request | | | | |
| 6063717 | Peterson, Gary | Confidential - Available Upon Request | | | | |
| 6007460 | Peterson, George | Confidential - Available Upon Request | | | | |
| 4979760 | Peterson, Harold | Confidential - Available Upon Request | | | | |
| 4982325 | Peterson, James | Confidential - Available Upon Request | | | | |
| 6095186 | Peterson, James | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4997678 | Peterson, James | Confidential - Available Upon Request | | | | |
| 4914273 | Peterson, James D | Confidential - Available Upon Request | | | | |
| 6163408 | Peterson, Janet | Confidential - Available Upon Request | | | | |
| 5901494 | Peterson, Jay S | Confidential - Available Upon Request | | | | |
| 5881079 | Peterson, Jeanne L | Confidential - Available Upon Request | | | | |
| 6095190 | Peterson, Jeanne L | Confidential - Available Upon Request | | | | |
| 5890549 | Peterson, Jeffrey Scott | Confidential - Available Upon Request | | | | |
| 4977910 | Peterson, Jo Ann | Confidential - Available Upon Request | | | | |
| 4979560 | Peterson, John | Confidential - Available Upon Request | | | | |
| 7150539 | Peterson, John  D | Confidential - Available Upon Request | | | | |
| 4923437 | PETERSON, JOHN W | DBA ATHENS RESEARCH, 2012 CRARY ST | PASADENA | CA | 91104 | |
| 6095193 | PETERSON, JOHN W | Confidential - Available Upon Request | | | | |
| 5894926 | Peterson, Jon Carroll | Confidential - Available Upon Request | | | | |
| 4979460 | Peterson, Josephine | Confidential - Available Upon Request | | | | |
| 6001150 | PETERSON, JOSHUA | Confidential - Available Upon Request | | | | |
| 7259875 | Peterson, Jr., James | Confidential - Available Upon Request | | | | |
| 7162891 | PETERSON, KAREN | Kelsey F Morris, 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 7182292 | PETERSON, KAREN | Confidential - Available Upon Request | | | | |
| 7182292 | PETERSON, KAREN | Confidential - Available Upon Request | | | | |
| 4912205 | Peterson, Karen L | Confidential - Available Upon Request | | | | |
| 4984676 | Peterson, Kathleen | Confidential - Available Upon Request | | | | |
| 6004225 | PETERSON, KENNETH | Confidential - Available Upon Request | | | | |
| 5892079 | Peterson, Krista Ann | Confidential - Available Upon Request | | | | |
| 5874507 | PETERSON, LINDA | Confidential - Available Upon Request | | | | |
| 5891726 | Peterson, Lonney Paul | Confidential - Available Upon Request | | | | |
| 5885393 | Peterson, Loren A | Confidential - Available Upon Request | | | | |
| 4924490 | Peterson, Louis J | 3519 Harborview Drive #4 | Gig Harbor | WA | 98332 | |
| 6095194 | Peterson, Louis J | Confidential - Available Upon Request | | | | |
| 7327756 | Peterson, Mariafe A. | Confidential - Available Upon Request | | | | |
| 7327756 | Peterson, Mariafe A. | Confidential - Available Upon Request | | | | |
| 4987579 | Peterson, Marianne | Confidential - Available Upon Request | | | | |
| 4941861 | Peterson, Mark | 10242 Victoria Rd | Redding | CA | 96001 | |
| 6009724 | Peterson, Mark F.; Peterson, Clarissa Inocencio; Peterson, Taylor J.; Peterson, Charlie Ross (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson) | Peterson, Teagan Robert (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson), CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 5882050 | Peterson, Mark Timothy | Confidential - Available Upon Request | | | | |
| 4990520 | Peterson, Merydel | Confidential - Available Upon Request | | | | |
| 4985731 | Peterson, Michael | Confidential - Available Upon Request | | | | |
| 4983646 | Peterson, Michael | Confidential - Available Upon Request | | | | |
| 4996527 | Peterson, Michael | Confidential - Available Upon Request | | | | |
| 4993637 | Peterson, Michael | Confidential - Available Upon Request | | | | |
| 4912469 | Peterson, Michael Dean | Confidential - Available Upon Request | | | | |
| 5874508 | PETERSON, MOLLIE | Confidential - Available Upon Request | | | | |
| 5882208 | Peterson, Molly Maxine | Confidential - Available Upon Request | | | | |
| 5900077 | Peterson, Nancy | Confidential - Available Upon Request | | | | |
| 5899343 | Peterson, Patty Clark | Confidential - Available Upon Request | | | | |
| 5874509 | PETERSON, PHILLIP | Confidential - Available Upon Request | | | | |
| 4992786 | Peterson, Randall | Confidential - Available Upon Request | | | | |
| 4994166 | Peterson, Randy | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2640 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4912269 | Peterson, Randy L | Confidential - Available Upon Request | | | | |
| 7184832 | PETERSON, REBECCA JANE | Confidential - Available Upon Request | | | | |
| 4980631 | Peterson, Rickie | Confidential - Available Upon Request | | | | |
| 5996348 | Peterson, Robert | Confidential - Available Upon Request | | | | |
| 6066398 | Peterson, Robin | Confidential - Available Upon Request | | | | |
| 4975795 | Peterson, Robin | 2564 BIG SPRINGS ROAD, 13463 Hamilton Nord Cana Highw | Chico | CA | 95973 | |
| 6176517 | PETERSON, RON | Confidential - Available Upon Request | | | | |
| 7484224 | Peterson, Rosemary  H. | Confidential - Available Upon Request | | | | |
| 6003739 | Peterson, Ross | Confidential - Available Upon Request | | | | |
| 4995824 | Peterson, Russell | Confidential - Available Upon Request | | | | |
| 5874510 | PETERSON, SAM | Confidential - Available Upon Request | | | | |
| 4998099 | Peterson, Scott | Confidential - Available Upon Request | | | | |
| 6002528 | Peterson, Scott | Confidential - Available Upon Request | | | | |
| 5900654 | Peterson, Sean | Confidential - Available Upon Request | | | | |
| 5888102 | Peterson, Sean | Confidential - Available Upon Request | | | | |
| 6000125 | Peterson, Seth | Confidential - Available Upon Request | | | | |
| 5883411 | Peterson, Shannon | Confidential - Available Upon Request | | | | |
| 5999487 | Peterson, Tanya | Confidential - Available Upon Request | | | | |
| 4996359 | Peterson, Terresa | Confidential - Available Upon Request | | | | |
| 5893592 | Peterson, Thomas Eugene | Confidential - Available Upon Request | | | | |
| 5879560 | Peterson, Timothy Layne | Confidential - Available Upon Request | | | | |
| 5900557 | Peterson, Todd A | Confidential - Available Upon Request | | | | |
| 5939579 | Peterson, Tom | Confidential - Available Upon Request | | | | |
| 5897878 | Peterson, Travis James | Confidential - Available Upon Request | | | | |
| 6008747 | PETERSON, TUESDAY | Confidential - Available Upon Request | | | | |
| 4978520 | PETERSON, WAYNE T | Confidential - Available Upon Request | | | | |
| 4914653 | Peterson, Yvette | Confidential - Available Upon Request | | | | |
| 7072745 | Peterson, Zakery | Confidential - Available Upon Request | | | | |
| 4993650 | Peterson-Jones, Richard | Confidential - Available Upon Request | | | | |
| 4984265 | Peter-Tallo, Marlene | Confidential - Available Upon Request | | | | |
| 6001438 | PETE'S MORRO BAY TIRE AND AUTO-HURNI, TANIA | 375 QUINTANA RD | MORRO BAY | CA | 93442 | |
| 5874511 | Petheram, colin | Confidential - Available Upon Request | | | | |
| 6170355 | Pethtel, Julie L | Confidential - Available Upon Request | | | | |
| 6170355 | Pethtel, Julie L | Confidential - Available Upon Request | | | | |
| 5879810 | Petinak, Richard Samuel | Confidential - Available Upon Request | | | | |
| 5874512 | PETIT, BILL | Confidential - Available Upon Request | | | | |
| 6002258 | Petits Pains-Bourgade, Alain | 1730 Gilbreth road | Burlingame | CA | 94010 | |
| 5993691 | Petkovich, Francis | Confidential - Available Upon Request | | | | |
| 5874513 | Petra ICS | Confidential - Available Upon Request | | | | |
| 4924200 | PETRAKIS, LAWRENCE T | A MEDICAL CORPORATION, 909 HYDE ST STE 330 | SAN FRANCISCO | CA | 94109 | |
| 5894259 | Petrakis, Nicholas C | Confidential - Available Upon Request | | | | |
| 5874514 | PETRAS, JON | Confidential - Available Upon Request | | | | |
| 5880217 | Petree, Richard Anthony | Confidential - Available Upon Request | | | | |
| 4997056 | Petrella, Louis | Confidential - Available Upon Request | | | | |
| 4913210 | Petrella, Louis | Confidential - Available Upon Request | | | | |
| 5901193 | Petrenko, Fedor Victorovich | Confidential - Available Upon Request | | | | |
| 5874515 | Petri, Matthew | Confidential - Available Upon Request | | | | |
| 5881029 | Petrich, Jon Thomas | Confidential - Available Upon Request | | | | |
| 4981325 | Petrich, Thomas | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2640 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2641 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6000944 | Petrick, Katherine | Confidential - Available Upon Request | | | | |
| 4937776 | Petrick, Katherine | 158 kern st | Salinas | CA | 93940 | |
| 5978973 | Petrie, Allen | Confidential - Available Upon Request | | | | |
| 5978973 | Petrie, Allen | Confidential - Available Upon Request | | | | |
| 7485444 | Petrilla, Audrey | Confidential - Available Upon Request | | | | |
| 5998005 | Petrille, Robert and Penny | Confidential - Available Upon Request | | | | |
| 4928009 | PETRILLI, RICHARD | RICHARD PETRILLI, DMD PA, 1585 ROCK SPRINGS RD | APOPKA | FL | 32712 | |
| 5881201 | Petrilli, Vincent Alan | Confidential - Available Upon Request | | | | |
| 4988754 | Petrin, Janis | Confidential - Available Upon Request | | | | |
| 6140743 | PETRINI GENE & KATHY | Confidential - Available Upon Request | | | | |
| 6146340 | PETRINI GENE J TR & PETRINI KATHY J TR | Confidential - Available Upon Request | | | | |
| 4994770 | Petrini, Carole | Confidential - Available Upon Request | | | | |
| 6144130 | PETRISKO BRYAN G & PETRISKO ROSELINDA | Confidential - Available Upon Request | | | | |
| 4926974 | PETRO CHINA INTERNATIONAL INC | 2000 W SAM HOUSTON PKWY S STE 1300 | HOUSTON | TX | 77042 | |
| 6095259 | Petro, John | Confidential - Available Upon Request | | | | |
| 7284574 | Petro-Canada America Lubricants, Inc | Attn: Joh Harrison, VP, Finance, Investor Relations, Treasurer, 2828 North Hardwood, Suite 1300 | Dallas | TX | 75201 | |
| 7284574 | Petro-Canada America Lubricants, Inc | 100 West 33rd Street | New York | NY | 10001 | |
| 5861406 | Petro-Canada America Lubricants, Inc. | Clark Hill Strasburger, Andrew G. Edson, Esq., 901 Main Street, Suite 6000 | Dallas | TX | 75202 | |
| 5861406 | Petro-Canada America Lubricants, Inc. | Attn: Michael Gluck, PO Box 74008917 | Chicago | IL | 60674-8917 | |
| 5896302 | Petrocco, Heather | Confidential - Available Upon Request | | | | |
| 4933290 | PETROCHINA (AMERICA) | 2000 West Sam Houston Parkway South One Briarlake Plaza, Suite 1300 | Houston | TX | 77042 | |
| 6095262 | PETROCHINA (CAN) | 111 5th Avenue SW, Suite 1750 | Calgary | AB | T2G 2C4 | Canada |
| 4933235 | PETROCHINA (CAN) | 111 5th Avenue SW Suite 1750 | Calgary | AB | T2P 3Y6 | CANADA |
| 4926975 | PETROCHINA INTERNATIONAL | TRADING LTD, 111- 5TH AVE SW STE 1750 | CALGARY | AB | T2P 3Y6 | CANADA |
| 6095263 | PetroChina International (America), Inc. | 2000 West Sam Houston Pkwy. S, One Briar Lake Plaza Ste. 1300 | Houston | TX | 77042 | |
| 6095264 | PetroChina International (America), Inc. | One Briar Lake Plaza Ste. 1300, 2000 West Sam Houston Pkwy. S | Houston | TX | 77042 | |
| 6095266 | PetroChina International (Canada) Trading Ltd. | 111 - 5th Avenue SW, Suite 1750 | Calgary | AB | T2G 2C4 | Canada |
| 6011570 | PETROCLOUD CALIFORNIA LLC | 8308 STERLING ST | IRVING | TX | 75063 | |
| 4926976 | PETROCLOUD CALIFORNIA LLC | 8308 STERLING ST | IRVING | TX | 75063-2525 | |
| 6143449 | PETROFF RUTH TR | Confidential - Available Upon Request | | | | |
| 4988609 | Petroff, Gladys | Confidential - Available Upon Request | | | | |
| 7340774 | Petroff, Ruth L. | Confidential - Available Upon Request | | | | |
| 6095273 | Petrogulf Corporation | 600 Grand Street, Suite 850 | Denver | CO | 80203 | |
| 4913604 | Petrola, Thomas | Confidential - Available Upon Request | | | | |
| 6095275 | PETROMART RETAIL GROUP | PO Box 406 | Alamo | CA | 94507 | |
| 6095276 | PETROMART RETAIL GROUP INC | 4470 Yankee Hill Road, Suite 120 | Rocklin | CA | 95677 | |
| 6095277 | PETROMART RETAIL GROUP INC | c/o Lenders Commercial Finance, PO Box 406 | ALAMO | CA | 94507 | |
| 6095278 | PETROMART RETAIL GROUP INC | c/o Lenders Commercial Finance LLC., PO Box 406 | Alamo | CA | 94507 | |
| 6095281 | PETROMART RETAIL GROUP INC | PO Box 406 | Alamo | CA | 94507 | |
| 4988503 | Petroni, Margaret | Confidential - Available Upon Request | | | | |
| 5882856 | Petropoulos, Cindy L | Confidential - Available Upon Request | | | | |
| 5885977 | Petropoulos, Dean George | Confidential - Available Upon Request | | | | |
| 4914108 | Petropulos, Timothy James | Confidential - Available Upon Request | | | | |
| 4923040 | PETROS, JAMES | MD INC, 1610 BLOSSOM HILL RD STE 12 | SAN JOSE | CA | 95124 | |
| 6159149 | Petrosyan, Lida | Confidential - Available Upon Request | | | | |
| 5874516 | PETRO-VAL, INC. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2641 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2642 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5996868 | Petrovich, Livia | Confidential - Available Upon Request | | | | |
| 4997804 | Petrovitz, John | Confidential - Available Upon Request | | | | |
| 4914528 | Petrovitz, John David | Confidential - Available Upon Request | | | | |
| 7479426 | Petrovski, Michael Paul | Confidential - Available Upon Request | | | | |
| 4916052 | PETROW, ANDREW | Confidential - Available Upon Request | | | | |
| 4986490 | Petrucci, James | Confidential - Available Upon Request | | | | |
| 4978718 | Petruccio, Marilyn | Confidential - Available Upon Request | | | | |
| 7224668 | Petrucha, John T. | Confidential - Available Upon Request | | | | |
| 4974732 | Petrusha Enterprises | 3302 T Street | Eureka | CA | 95501 | |
| 6014468 | PETRUSHA ENTERPRISES INC | 1336 FOURTH ST | EUREKA | CA | 95501 | |
| 7284719 | PETRUSHA ENTERPRISES, INC. dba ADVANCED SECURITY SYSTEMS | Confidential - Available Upon Request | | | | |
| 5898650 | Petrut, Alex | Confidential - Available Upon Request | | | | |
| 6140130 | PETRY STEFAN U TR & TSE ELIZABETH S TR | Confidential - Available Upon Request | | | | |
| 6152115 | Petry, Stefan | Confidential - Available Upon Request | | | | |
| 7163726 | PETS FIRST PET CORPORATION | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4989908 | Petsche, Alan | Confidential - Available Upon Request | | | | |
| 5997744 | Petsche, John | Confidential - Available Upon Request | | | | |
| 4977801 | Petschke, Bruce | Confidential - Available Upon Request | | | | |
| 4995367 | Petska, Colleen | Confidential - Available Upon Request | | | | |
| 4913714 | Petska, Colleen Mary | Confidential - Available Upon Request | | | | |
| 7338510 | Petta, Elizabeth A | Confidential - Available Upon Request | | | | |
| 5880623 | Pettas, Dionysios | Confidential - Available Upon Request | | | | |
| 6095283 | Pettas, Dionysios | Confidential - Available Upon Request | | | | |
| 5895155 | Pettaway, Sharon | Confidential - Available Upon Request | | | | |
| 5890413 | Petter, Alan | Confidential - Available Upon Request | | | | |
| 4978421 | Petterle, David | Confidential - Available Upon Request | | | | |
| 4924851 | PETTEY, MARVIN | PETTEY VENTURES, 870 MARKET ST STE 657 | SAN FRANCISCO | CA | 94102 | |
| 4990994 | Pettey, Roger | Confidential - Available Upon Request | | | | |
| 5898971 | Petteys, Matthew A | Confidential - Available Upon Request | | | | |
| 5900925 | Petti, Anthony | Confidential - Available Upon Request | | | | |
| 5939581 | Pettid, Sophia | Confidential - Available Upon Request | | | | |
| 6165386 | Pettiford, Marlona | Confidential - Available Upon Request | | | | |
| 5004099 | Pettigreen, Sophie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5881720 | Pettigrew, Adam James | Confidential - Available Upon Request | | | | |
| 7478050 | Pettigrew, Chris | Confidential - Available Upon Request | | | | |
| 5978975 | Pettigrew, Crystal | Confidential - Available Upon Request | | | | |
| 5885667 | Pettigrew, Jeffrey J | Confidential - Available Upon Request | | | | |
| 4980160 | Pettigrew, Paul | Confidential - Available Upon Request | | | | |
| 5885182 | Pettigrew, Stephen E | Confidential - Available Upon Request | | | | |
| 5882852 | Pettigrew, Tameron Marie | Confidential - Available Upon Request | | | | |
| 4986298 | Pettineli, Dennis | Confidential - Available Upon Request | | | | |
| 5898610 | Pettingill, Richard | Confidential - Available Upon Request | | | | |
| 5996028 | Pettis, Cynthia | Confidential - Available Upon Request | | | | |
| 7263209 | Pettis, David | Confidential - Available Upon Request | | | | |
| 6145532 | PETTIT DOUGLAS A TR & PETTIT VICKIE L TR | Confidential - Available Upon Request | | | | |
| 6002212 | PETTIT, ALLISON | Confidential - Available Upon Request | | | | |
| 4939434 | PETTIT, ALLISON | 2662 23rd AVE | Oakland | CA | 94606 | |
| 7165573 | PETTIT, DOUG | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2642 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2643 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5996240 | Pettit, Shannon | Confidential - Available Upon Request | | | | |
| 5880999 | Pettit, Steven B | Confidential - Available Upon Request | | | | |
| 7165572 | PETTIT, VICKIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5891793 | Pettit, Zachary Kim | Confidential - Available Upon Request | | | | |
| 6165536 | Pettitt, Erin | Confidential - Available Upon Request | | | | |
| 4984085 | Pettitt, Mae | Confidential - Available Upon Request | | | | |
| 6161992 | Pettway, Wanda | Confidential - Available Upon Request | | | | |
| 6133319 | PETTY C M ETAL | Confidential - Available Upon Request | | | | |
| 6131173 | PETTY HERSHEL L & PAULA JO CP | Confidential - Available Upon Request | | | | |
| 6144270 | PETTY JASON M TR & PETTY KIMBERLY WACHTER TR | Confidential - Available Upon Request | | | | |
| 6161823 | Petty Jr, Leonard  F | Confidential - Available Upon Request | | | | |
| 7340896 | Petty, Alana | Confidential - Available Upon Request | | | | |
| 6159461 | Petty, Doris | Confidential - Available Upon Request | | | | |
| 7071203 | Petty, Hershel L | Confidential - Available Upon Request | | | | |
| 4988441 | Petty, Joan | Confidential - Available Upon Request | | | | |
| 7237292 | Petty, Kenneth G. | Confidential - Available Upon Request | | | | |
| 5882720 | Petty, Kerry | Confidential - Available Upon Request | | | | |
| 6003814 | Petz, Michael | Confidential - Available Upon Request | | | | |
| 5874517 | Petzelt, Kai | Confidential - Available Upon Request | | | | |
| 6003949 | Petzold, Christopher | Confidential - Available Upon Request | | | | |
| 4926978 | PETZOLDT MEMORIAL HAND & PHYSICAL | THERAPY, 4010 MOORPARK AVE STE 103 | SAN JOSE | CA | 95117-1842 | |
| 4979555 | Peverill, Warren | Confidential - Available Upon Request | | | | |
| 6160306 | Pevna, John | Confidential - Available Upon Request | | | | |
| 5996462 | Pew, Stacy | Confidential - Available Upon Request | | | | |
| 5874518 | Pewsey, Andrea | Confidential - Available Upon Request | | | | |
| 6001637 | PEYALOZA, MARIA | Confidential - Available Upon Request | | | | |
| 6095284 | Peyla, Richard or Peggy | Confidential - Available Upon Request | | | | |
| 7163897 | PEYMAN HEDAYATI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4979112 | Peyret Jr., Joseph | Confidential - Available Upon Request | | | | |
| 6133172 | PEYRON PHYLLIS S | Confidential - Available Upon Request | | | | |
| 5888323 | Peyrucain, Benjamin Loren | Confidential - Available Upon Request | | | | |
| 4995158 | Peyrucain, Don | Confidential - Available Upon Request | | | | |
| 4985656 | Peysar, Lanny | Confidential - Available Upon Request | | | | |
| 5997897 | Peyton & Associates - Rucker, Danielle | 2701 Cottage Way, Suite 11 | Sacramento | CA | 95825 | |
| 6183182 | Peyton, Loren E | Confidential - Available Upon Request | | | | |
| 4985820 | Peyton, William | Confidential - Available Upon Request | | | | |
| 4914184 | Peyton-Levine, Tobin | Confidential - Available Upon Request | | | | |
| 6003737 | Peyvan, Mehrdad | Confidential - Available Upon Request | | | | |
| 6007462 | Pezel, Andrea | Confidential - Available Upon Request | | | | |
| 6005241 | PEZINO, CHRISTINE | Confidential - Available Upon Request | | | | |
| 5900375 | Pezone, Michael | Confidential - Available Upon Request | | | | |
| 6001681 | Pezzini Airbnb Rental Property-Pezzini, Tony | p.o. box 1276 | castroville | CA | 95012 | |
| 6009267 | PEZZINO, JHANA | Confidential - Available Upon Request | | | | |
| 5882397 | Pezzola, Anthony Michael | Confidential - Available Upon Request | | | | |
| 5996102 | Pezzola, Carolin | Confidential - Available Upon Request | | | | |
| 4938724 | Pezzola, Carolin | 17 Highland Highway | Pinecrest | CA | 95364 | |
| 7221908 | Pezzola, Christopher A. | Confidential - Available Upon Request | | | | |
| 5894700 | Pezzola, Phillip John | Confidential - Available Upon Request | | | | |
| 6096338 | PEZZULLO | 2213 MAIN ST. | SUSANVILLE | CA | 96130 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2643 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4976063 | PEZZULLO | 6641 HIGHWAY 147, 2213 MAIN ST. | SUSANVILLE | CA | 96130 | |
| 5995509 | Pfaff, Robert | Confidential - Available Upon Request | | | | |
| 5994478 | PFANKUCHEN, THERAL | Confidential - Available Upon Request | | | | |
| 5886180 | Pfann, Fredrick James | Confidential - Available Upon Request | | | | |
| 5896490 | Pfarr, Andrew S | Confidential - Available Upon Request | | | | |
| 6095286 | Pfarr, Andrew S | Confidential - Available Upon Request | | | | |
| 6144674 | PFAU RUTH TR | Confidential - Available Upon Request | | | | |
| 4991326 | Pfau, Cory | Confidential - Available Upon Request | | | | |
| 7478851 | Pfau, Ruth | Confidential - Available Upon Request | | | | |
| 7478851 | Pfau, Ruth | Confidential - Available Upon Request | | | | |
| 6180110 | Pfaus, Greg | Confidential - Available Upon Request | | | | |
| 6180110 | Pfaus, Greg | Confidential - Available Upon Request | | | | |
| 4991481 | Pfeffer, George | Confidential - Available Upon Request | | | | |
| 6004501 | PFEFFER, KAMI | Confidential - Available Upon Request | | | | |
| 7455569 | Pfefferkorn, Charles | Confidential - Available Upon Request | | | | |
| 7203365 | Pfefferkorn, Erich | Confidential - Available Upon Request | | | | |
| 7326125 | Pfefferkorn, Erich August | Confidential - Available Upon Request | | | | |
| 4997698 | Pfeifer, Donna | Confidential - Available Upon Request | | | | |
| 4914246 | Pfeifer, Donna Jean | Confidential - Available Upon Request | | | | |
| 4988060 | Pfeifer, Lance | Confidential - Available Upon Request | | | | |
| 6095287 | Pfeiffer, Nancy | Confidential - Available Upon Request | | | | |
| 6095288 | Pfeiffer, Nancy | Confidential - Available Upon Request | | | | |
| 6095289 | Pfeiffer, Nancy | Confidential - Available Upon Request | | | | |
| 6095290 | Pfeiffer, Nancy | Confidential - Available Upon Request | | | | |
| 6095291 | Pfeiffer, Nancy | Confidential - Available Upon Request | | | | |
| 6095292 | Pfeiffer, Nancy | Confidential - Available Upon Request | | | | |
| 6095293 | Pfeiffer, Nancy | Confidential - Available Upon Request | | | | |
| 4989809 | Pfennig, Charles | Confidential - Available Upon Request | | | | |
| 4976842 | Pfiester, Alvina | Confidential - Available Upon Request | | | | |
| 4982788 | Pfiester, Ronald | Confidential - Available Upon Request | | | | |
| 6163986 | Pfister, Jamie | Confidential - Available Upon Request | | | | |
| 6118662 | PFL Futures Limited | Curtis Chandler, PFL Futures Limited, 1865 Veterans Park Drive, Suite 303 | Naples | FL | 34109 | |
| 4926979 | PFL FUTURES LIMITED | 1865 VERTERANS PARKWAY #303 | NAPLES | FL | 34109 | |
| 4932801 | PFL Futures Limited | 1865 Veterans Park Drive, Suite 303 | Naples | FL | 34109 | |
| 4990552 | Pflaum, Sterling | Confidential - Available Upon Request | | | | |
| 4985807 | Pfleiderer Jr., Leland | Confidential - Available Upon Request | | | | |
| 4988047 | Pforr, Jonathon | Confidential - Available Upon Request | | | | |
| 6095295 | Pforsich, Tim | Confidential - Available Upon Request | | | | |
| 4923746 | PFRIMMER, KENT W | MARY KATHY PFRIMMER, 8080 AIRPORT RD | REDDING | CA | 96002 | |
| 5879329 | Pfyl, Randall Leigh | Confidential - Available Upon Request | | | | |
| 6045222 | PG&E | 3225 Wilbur Ave - Gateway Generating Station | Antioch | CA | 94509 | |
| 7334629 | PG&E | Filmon M. Tewolde, 2600 Northcoast Street Apt24F | Santa Rosa | CA | 95403 | |
| 6010199 | PG&E | Gary Livaich, Esq., Brian Manning, Esq., Desmond, Nolan, Livaich & Cunningham, 1830 15th Street | Sacramento | CA | 95811 | |
| 6014431 | PG&E | P.O. BOX 997300 | SACRAMENTO | CA | 11111 | |
| 5803680 | PG&E | PO BOX 997300 | SACRAMENTO | CA | 95899-7300 | |
| 6154744 | PG&E | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008029 | PG&E and  (Cross-Complainat)Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING | Law Office of Ralph B. Wegis (Co-Counsel for Defendants), The Hoppe Law Group (Co-Counsel for Defendants), 1930 Truxtun Avenue | Bakersfield | CA | 93704 | |
| 6122852 | PG&E and (Cross-Complaint by  Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING) | Law Office of Ralph B. Wegis, Ralph B. Wegis, 1930 Truxtun Avenue | Bakersfield | CA | 93301 | |
| 6122850 | PG&E and (Cross-Complaint by  Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING) | Paul Hastings LLP, Courtney T. De Thomas, 515 S. Flower Street, 25th Floor | Los Angeles | CA | 90071-2228 | |
| 6122851 | PG&E and (Cross-Complaint by  Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING) | Paul Hastings LLP, Dennis S. Ellis, 515 S. Flower Street, 25th Floor | Los Angeles | CA | 90071-2228 | |
| 6122853 | PG&E and (Cross-Complaint by  Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING) | Hoppe Law Group, Theodore W. Hoppe, 680 W. Shaw Avenue, Suite 207 | Fresno | CA | 93704 | |
| 6122854 | PG&E and (Cross-Complaint by  Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING) | Limnexus LLP, Arnoldo Barba, 707 Wilshire Blvd., 46th Floor | Los Angeles | CA | 90017 | |
| 4926981 | PG&E AUSTRALIA | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4933313 | PG&E CALIFORNIA GAS TRANSMISSION | 6121 Bollinger Canyon Rd | San Ramon | CA | 94583 | |
| 6117236 | PG&E Core Gas Supply | PG&E's Service Territory, BSF, Room 550O | San Francisco | CA | 94105 | |
| 7301139 | PG&E Corp and Pacific Gas and Electric Company | Allen Charles, Micha Star Liberty, 1970 Broadway Suite 700 | Oakland | CA | 94612 | |
| 7291534 | PG&E Corp and Pacific Gas and Electric Company | Nichole Sanchez, Micha Star Liberty, 1970 Broadway Suite 700 | Oakland | CA | 94612 | |
| 7307222 | PG&E Corp and Pacific Gas and Electric Company | Confidential - Available Upon Request | | | | |
| 5901956 | PG&E Corporate Support Services II, Inc. | 77 Beale Street | San Francisco | CA | 94105 | |
| 5901950 | PG&E Corporate Support Services, Inc. | 77 Beale Street | San Francisco | CA | 94105 | |
| 7304969 | PG&E Corporation | The Perry Law Firm, Larry Michael Roberts, Attorney, 20523 Crescent Bay Drive, 2nd Fl. | Lake Forest | CA | 92630 | |
| 5901952 | PG&E Corporation | 77 Beale Street | San Francisco | CA | 94105 | |
| 4926983 | PG&E CORPORATION | ONE MARKET PLAZA | SAN FRANCISCO | CA | 94105 | |
| 6095303 | PG&E Corporation | One Market Plaza, Spear Tower, Suite 2400 | San Francisco | CA | 94105 | |
| 5864130 | PG&E Corporation & Subs | Arizona Department of Revenue, PO BOX 29079 | Phoenix | AZ | 85038-9079 | |
| 5864151 | PG&E Corporation & Subs | Department of the Treasury, Internal Revenue Service Center | Ogden | UT | 84201 | |
| 5864135 | PG&E Corporation & Subs | Franchise Tax Board, PO BOX 942857 | Sacramento | CA | 94257 | |
| 5864152 | PG&E Corporation & Subs | Internal Revenue Service Center, 1973 Rulon Whilte Blvd. | Ogden | UT | 84201 | |
| 5864153 | PG&E Corporation & Subs | Tax Shelter Filing, PO BOX 398 | Sacramento | CA | 95812 | |
| 5864164 | PG&E Corporation & Subs | Texas Comptroller of Public Accounts, PO BOX 149348 | Austin | TX | 78714 | |
| 6095309 | PG&E Corporation Employee Benefit Committee and Mellon Bank, N.A. | One Mellon center, 500 Grant St | Pittsburgh | PA | 15258 | |
| 4926984 | PG&E CORPORATION EMPLOYEES | FEDERAL POLITICAL ACTION COMMITTEE, ATTENTION: GEORGE OPACIC, 77 BEALE ST RM 2978 | SAN FRANCISCO | CA | 94105 | |
| 4926985 | PG&E CORPORATION ENERGY PAC | ATTENTION: GEORGE OPACIC, 77 BEALE ST MAILCODE B29H | SAN FRANCISCO | CA | 94105 | |
| 5864159 | PG&E Corporation Energy PAC | Department of the Treasury, Internal Revenue Service Center | Ogden | UT | 84201 | |
| 5864143 | PG&E Corporation Energy PAC | Franchise Tax Board, PO BOX 942587 | Sacramento | CA | 94257 | |
| 5864160 | PG&E Corporation Foundation | Department of the Treasury, Internal Revenue Service Center | Ogden | UT | 84201 | |
| 5864145 | PG&E Corporation Foundation | Franchise Tax Board, PO BOX 94285 | Sacramento | CA | 94257 | |
| 5864144 | PG&E Corporation Foundation | Registry of Charitable Trusts, PO BOX 903447 | Sacramento | CA | 94201 | |
| 4926986 | PG&E CORPORATION MAJOR DONOR ACCT | 2350 KERNER BLVD STE 250 | SAN RAFAEL | CA | 94901 | |
| 4926987 | PG&E CORPORATION NON-REPORTABLE | ACCOUNT, 2350 KERNER BLVD STE 250 | SAN RAFAEL | CA | 94901 | |
| 6095310 | PG&E Corporation Support Services II, Inc. | One Market Plaza, Spear Tower, Suite 2400 | San Francisco | CA | 94105 | |
| 6095311 | PG&E Corporation Support Services, Inc. | One Market Plaza, Spear Tower, Suite 2400 | San Francisco | CA | 94105 | |
| 5864157 | PG&E Emp State / Local PAC | Department of the Treasury, Internal Revenue Service Center | Ogden | UT | 84201 | |
| 5864142 | PG&E Emp State / Local PAC | Franchise Tax Board, PO BOX 942587 | Sacramento | CA | 94257 | |
| 4926988 | PG&E ENERGY SERVICES | DEPT. LA 21030 | PASADENA | CA | 91185-1030 | |
| 4926990 | PG&E ENTERPRISES | PACIFIC GAS AND ELECTRIC COMPANY, P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | |
| 4926991 | PG&E GAS TRANSMISSION - NORTHWEST | UNIT #71 | PORTLAND | OR | 97208 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2646 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4926992 | PG&E GENERATING | 7500 OLD GEORGETOWN ROAD | BETHESDA | MD | 20814-6161 | |
| 4926994 | PG&E GENERATING INTERNATIONAL (CAYMAN) VII LTD | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4926996 | PG&E HISPANIC EMPLOYEE ASSOCIATION | ATTENTION: JOYCE IBARDOLASA, 245 MARKET ST RM 724B | SAN FRANCISCO | CA | 94105 | |
| 7214198 | PG&E HoldCo Group | c/o Kramer Levin Naftalis & Frankel LLP, Attention: Amy Caton, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 5864132 | PG&E National Energy Group, LLC | Franchise Tax Board, PO BOX 942857 | Sacramento | CA | 94257 | |
| 4926998 | PG&E OPERATING SERVICES COMPANY | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4927000 | PG&E OVERSEAS, INC. | 77 Beale Street, PO Box 770000 | SAN FRANCISCO | CA | 94177 | |
| 4927001 | PG&E PRIDE NETWORK | ATTENTION: JOYCE IBARDOLASA, 245 MARKET ST | SAN FRANCISCO | CA | 94105 | |
| 4927002 | PG&E STATE/LOCAL PAC | ATTENTION: GEORGIA OPACIC, 77 BEALE ST MAIL CODE B29H | SAN FRANCISCO | CA | 94105 | |
| 6095312 | PG&E TDP (Elkhorn Energy Storage) | 4613 E 91st Street | Tulsa | OK | 74137 | |
| 4927004 | PG&E VETERANS EMPLOYEE | RESOURCE GROUP, ATTENTION: JOYCE IBARDOLASA, 77 BEALE ST MC B24S | SAN FRANCISCO | CA | 94105 | |
| 4927005 | PG&E WOMENS NETWORK | ATTENTION: JOYCE IBARDOLASA, 245 MARKET ST M/C N12E | SAN FRANCISCO | CA | 94105 | |
| 6001699 | PG&E-Coyt Salcedo, Blanca Celi | 1572, 4 | Salinas | CA | 93905 | |
| 4938167 | PG&E-Coyt Salcedo, Blanca Celi | 1572 | Salinas | CA | 93905 | |
| 6006928 | PG&E-Forsyth, Dillon | 1790 bollinger ln | sebastopol | CA | 95472 | |
| 6003808 | PG&E-hernandez, richard | 1566 manhattan ave | GROVER BEACH | CA | 93433 | |
| 5998958 | PG&E-Neustaetter, Arnold | 137 Stetson Ave | Corte Madera | CA | 94925 | |
| 4927006 | PGC D.B.A. PG&E PROPERTIES, INC. | 4615 COWELL BOULEVAR | DAVIS | CA | 95616 | |
| 6009195 | PGE | 77 BEALE STREET | SAN FRANCISCO | CA | 94015 | |
| 6009198 | PGE | 77 BEALE STREET | SAN FRANCISCO | CA | 94105 | |
| 4927007 | PGE STARPOINT LLC | 450 N ROXBURY DR STE 1050 | BEVERLY HILLS | CA | 90210 | |
| 6116139 | PGE Starpoint LLC | ROBERT L JENSEN & ASSOC, 2160 N FINE AVE | FRESNO | CA | 93727-1539 | |
| 6007304 | PGE-DUNTON, JAMES | 14997 WONDERLAND BLVD | REDDING | CA | 96003 | |
| 6000165 | PGE-SHOHEL, ASHAN | 2731 BERNARD ST, APT 74 | BAKERSFIELD | CA | 93306 | |
| 4936099 | PGE-SHOHEL, ASHAN | 2731 BERNARD ST | BAKERSFIELD | CA | 93306 | |
| 6095314 | PGi Global Services (dba American Teleconferencing Services) | P.O. Box 404351 | Atlanta | GA | 30384 | |
| 6117238 | PGP INTERNATIONAL a Div of ACH FOOD COMPANIES INC | 351 Hanson Way | Woodland | CA | 95776 | |
| 6095315 | PGT PIPELINE EXPANSION PROJECT,DEPT FORESTRY,STATE CALIFORNIA | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6045235 | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE LANDS COMMISSION | 1400 Independence Avenue, SW | Washington | DC | 20250-1111 | |
| 6045233 | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE WATER RESOURCES CONTROL BOARD,CENTRAL VALLEY REGIONAL WATER QUALITY CONTROL | 1400 Independence Avenue, SW | Washington | DC | 20250-1111 | |
| 6045237 | PGT,CHICAGO MILWAUKEE SA | 1400 Independence Avenue, SW | Washington | DC | 20250-1111 | |
| 6045225 | PGT,SPOKANE INTERNATIONA | 1400 Independence Avenue, SW | Washington | DC | 20250-1111 | |
| 4927009 | PH TOOL LLC | 6021 EASTON RD | PIPERSVILLE | PA | 18947 | |
| 5948716 | Phaedra Glidden | Confidential - Available Upon Request | | | | |
| 5945684 | Phaedra Glidden | Confidential - Available Upon Request | | | | |
| 5909918 | Phaedra Pelm | Confidential - Available Upon Request | | | | |
| 6146078 | PHAIR JOSEPH B TR & PHAIR BONNIE J TR ET AL | Confidential - Available Upon Request | | | | |
| 5884683 | Phakonkham, Bounla | Confidential - Available Upon Request | | | | |
| 4981901 | Phalen, Daniel | Confidential - Available Upon Request | | | | |
| 5874519 | PHAM ENTERPRISE LLC | Confidential - Available Upon Request | | | | |
| 5880255 | Pham, Albert | Confidential - Available Upon Request | | | | |
| 5900304 | Pham, Amy | Confidential - Available Upon Request | | | | |
| 5874520 | Pham, Dean | Confidential - Available Upon Request | | | | |
| 5874521 | PHAM, DENNIS | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2646 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6156246 | Pham, Duong | Confidential - Available Upon Request | | | | |
| 5901526 | Pham, Duyen Tuy | Confidential - Available Upon Request | | | | |
| 6001095 | Pham, Garry | Confidential - Available Upon Request | | | | |
| 5890804 | Pham, Hieu James | Confidential - Available Upon Request | | | | |
| 6166659 | Pham, Irene | Confidential - Available Upon Request | | | | |
| 5901140 | Pham, Johny Wayne | Confidential - Available Upon Request | | | | |
| 7475472 | Pham, Johny Wayne | Confidential - Available Upon Request | | | | |
| 7475472 | Pham, Johny Wayne | Confidential - Available Upon Request | | | | |
| 5998786 | Pham, Kevin | Confidential - Available Upon Request | | | | |
| 6005722 | Pham, Megan | Confidential - Available Upon Request | | | | |
| 5896497 | Pham, Natalie Nguyen | Confidential - Available Upon Request | | | | |
| 4913107 | Pham, Nghiep | Confidential - Available Upon Request | | | | |
| 5993880 | Pham, Nguyet | Confidential - Available Upon Request | | | | |
| 6161404 | Pham, Sabrina | Confidential - Available Upon Request | | | | |
| 5880272 | Pham, Susan Kim | Confidential - Available Upon Request | | | | |
| 5892871 | Pham, Tam | Confidential - Available Upon Request | | | | |
| 5878132 | Pham, Trang D | Confidential - Available Upon Request | | | | |
| 4931052 | PHAM, TRI MINH | MD, 1130 COFFEE RD STE 2A | MODESTO | CA | 95355 | |
| 5879688 | Pham, Trinh | Confidential - Available Upon Request | | | | |
| 7164700 | PHAM, TUYET-HANH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6006707 | Pham, Van Uyen | Confidential - Available Upon Request | | | | |
| 4931670 | PHAM, VIET | 2441 NORTHGATE BLVD | SACRAMENTO | CA | 95833 | |
| 6162750 | Pham, Xin | Confidential - Available Upon Request | | | | |
| 6133012 | PHAN DEBBIE TR ETAL | Confidential - Available Upon Request | | | | |
| 6145788 | PHAN NGA CAM TR | Confidential - Available Upon Request | | | | |
| 5892879 | Phan, Adam Huy | Confidential - Available Upon Request | | | | |
| 5802108 | Phan, Allister | Confidential - Available Upon Request | | | | |
| 6004437 | PHAN, ANA | Confidential - Available Upon Request | | | | |
| 5887406 | Phan, Anthony | Confidential - Available Upon Request | | | | |
| 5881132 | Phan, Christina | Confidential - Available Upon Request | | | | |
| 5897527 | Phan, David | Confidential - Available Upon Request | | | | |
| 5886919 | Phan, Hoa C | Confidential - Available Upon Request | | | | |
| 5874522 | PHAN, HUU | Confidential - Available Upon Request | | | | |
| 5880772 | Phan, James | Confidential - Available Upon Request | | | | |
| 5879815 | Phan, Lise Thu Thuy | Confidential - Available Upon Request | | | | |
| 6004128 | Phan, Minh | Confidential - Available Upon Request | | | | |
| 6009313 | PHAN, THANH-THUY | Confidential - Available Upon Request | | | | |
| 5894675 | Phan, Thien Nguyen | Confidential - Available Upon Request | | | | |
| 5874523 | Phan, Trung | Confidential - Available Upon Request | | | | |
| 5896044 | Phan, Tuong | Confidential - Available Upon Request | | | | |
| 4912550 | Phang, Sai C | Confidential - Available Upon Request | | | | |
| 4987469 | Pharis, Diana | Confidential - Available Upon Request | | | | |
| 7209862 | Pharmacists Mutual Insurance Company | Ivy Kitzinger, AVP Claims, 808 Hwy 18 West | Algona | IA | 50511 | |
| 4927010 | PHAROS SYSTEMS INTERNATIONAL INC | 80 LINDEN OAKS STE 310 | ROCHESTER | NY | 14625 | |
| 6131747 | PHARRIS JAMES & ROBIN R JT | Confidential - Available Upon Request | | | | |
| 6134798 | PHARRIS JAMES D TRUSTEE | Confidential - Available Upon Request | | | | |
| 5887827 | Pharris, Bradley K | Confidential - Available Upon Request | | | | |
| 5888111 | Pharris, Kenneth | Confidential - Available Upon Request | | | | |
| 5995946 | Phasa, Lian | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2647 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2648 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5874524 | Phase 2 Cellars, LLC | Confidential - Available Upon Request | | | | |
| 4927011 | PHASE 3 COMMUNICATIONS INC | 224 N 27TH ST STE B | SAN JOSE | CA | 95116 | |
| 4927012 | PHASE2CAREERS | 1152 BALCLUTHA DR | FOSTER CITY | CA | 94404 | |
| 5893594 | Phea, Allen arthur | Confidential - Available Upon Request | | | | |
| 5931405 | Pheasant Ridge Asset Partners, LP, A California Limited Partnership | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 4927013 | PHEASANT RUN LLC | PO Box 788 | CHOWCHILLA | CA | 93610 | |
| 6144098 | PHEATT NANCY A TR | Confidential - Available Upon Request | | | | |
| 4990767 | Phebus, Thomas | Confidential - Available Upon Request | | | | |
| 6140427 | PHELAN BARBARA T & NIEHOFF JANET A | Confidential - Available Upon Request | | | | |
| 6143900 | PHELAN CYNTHIA TR | Confidential - Available Upon Request | | | | |
| 6130705 | PHELAN GERALD W & ARLENE M TR | Confidential - Available Upon Request | | | | |
| 6130293 | PHELAN GERALD W & ARLENE M TR | Confidential - Available Upon Request | | | | |
| 6117239 | PHELAN PARROT PUMPING PLANT, C/O M&T RANCH | E/S SACRAMENTO RIVE, 1 MI. W/RIVER RD | CHICO | CA | 95928 | |
| 7191582 | Phelan, Barbara | Confidential - Available Upon Request | | | | |
| 5894756 | Phelan, Daven Doyle | Confidential - Available Upon Request | | | | |
| 4977315 | Phelan, James | Confidential - Available Upon Request | | | | |
| 5898574 | Phelan, Justin | Confidential - Available Upon Request | | | | |
| 4927014 | PHELPS AND ASSOCIATES PT | 102 SAN MIGUEL AVE | SALINAS | CA | 93901 | |
| 6132333 | PHELPS DAVID A TTEE | Confidential - Available Upon Request | | | | |
| 5864209 | Phelps Solar (Q954) | Confidential - Available Upon Request | | | | |
| 5874525 | Phelps, Carol | Confidential - Available Upon Request | | | | |
| 4983570 | Phelps, David | Confidential - Available Upon Request | | | | |
| 5978976 | phelps, gloria | Confidential - Available Upon Request | | | | |
| 5998015 | Phelps, Ken | Confidential - Available Upon Request | | | | |
| 4983424 | Phelps, Michael | Confidential - Available Upon Request | | | | |
| 5874526 | Phelps, Nan | Confidential - Available Upon Request | | | | |
| 4980202 | Phelps, Peter | Confidential - Available Upon Request | | | | |
| 6170904 | Pheng, Loeurm | Confidential - Available Upon Request | | | | |
| 6145577 | PHENGAROUNE CHAN L | Confidential - Available Upon Request | | | | |
| 6002205 | Phenicie, Emily | Confidential - Available Upon Request | | | | |
| 4927015 | PHENIX TECHNOLOGIES INC | 75 SPEICHER DR | ACCIDENT | MD | 21520 | |
| 4911827 | Phenix, Richard | Confidential - Available Upon Request | | | | |
| 6142730 | PHF II SONOMA LLC | Confidential - Available Upon Request | | | | |
| 7229694 | PHF II Sonoma LLC | Nicholas J. Zluticky, 1201 Walnut, Suite 2900 | Kansas City | MO | 64106 | |
| 4927016 | PHI AIR MEDICAL LLC | 2800 N 44TH ST STE 800 | PHOENIX | AZ | 85008 | |
| 4976988 | Phi, Tam | Confidential - Available Upon Request | | | | |
| 4914838 | Phialue, Kaysonna Kham | Confidential - Available Upon Request | | | | |
| 6184015 | Phibbs, Peter | Confidential - Available Upon Request | | | | |
| 5993502 | Phifer, Stephanie | Confidential - Available Upon Request | | | | |
| 5931409 | Phil Avery | Confidential - Available Upon Request | | | | |
| 5947847 | Phil Charnas | Confidential - Available Upon Request | | | | |
| 6117240 | Philadelphia Gas Works | Attn: Ray Welte, SVP Operations Joe Hawkinson, 800 West Montgomery Avenue | Philadelphia | PA | 19122-2806 | |
| 5969820 | Philadelphia Indemnity Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7208640 | Philadelphia Indemnity Insurance Company | Scott Loewe, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7244642 | Philadelphia Indemnity Insurance Company | Patrick Y. Howell, Esq., Bauman Loewe Witt & Maxwell, PLLC, 8765 East Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7214736 | Philadelphia Indemnity Insurance Company | Law Offices of Robert A. Stutman, PC, Timothy E. Cary, Esq. & Bonnie J. Bennett, Esq., 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 5951394 | Philadelphia Indemnity Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 6172401 | Philadelphia Indemnity Insurance Company | Perry E. Rhoads, Esq., Robinson Dilando, 801 S. Grand Ave. Ste 500 | Los Angeles | CA | 90017 | |
| 7208640 | Philadelphia Indemnity Insurance Company | John Smith, Senior Subrogation Examiner, Philadelphia Insurance Companies, One Bala Plaza, Suite 100 | Bala Cynwyd | PA | 19004 | |
| 7208937 | Philadelphia Indemnity Insurance Company | John Smith, Senior Subrogation Examiner, Philadelphia Insurance Companies, One Bala Plaze, Suite 100 | Bala Cynwyd | PA | 19004 | |
| 6118280 | Philadelphia Indemnity Insurance Company | One Bala Plaza, Suite 100 | Bala Cynwyd | PA | 19004 | |
| 7207215 | Philadelphia Indemnity Insurance Company | Robert P. Finizio, PO Box 950 | Bala Cynwyd | PA | 19004 | |
| 6167040 | Philavong, Charlie | Confidential - Available Upon Request | | | | |
| 6142412 | PHILBIN EWING R & BONNEY B | Confidential - Available Upon Request | | | | |
| 6142415 | PHILBIN EWING R TR & PHILBIN BONNEY B TR | Confidential - Available Upon Request | | | | |
| 7202818 | Philbin, Daniel Peter | Confidential - Available Upon Request | | | | |
| 5939584 | Philbin, Mark | Confidential - Available Upon Request | | | | |
| 4923415 | PHILBRICK, JOHN | 1764 PARKHILL RD | SANTA MARGARITA | CA | 93453 | |
| 4983994 | Philbrook, Erma | Confidential - Available Upon Request | | | | |
| 4987239 | Philbrook, Marjorie | Confidential - Available Upon Request | | | | |
| 5969825 | Philip A Martinez | Confidential - Available Upon Request | | | | |
| 5969826 | Philip A Martinez | Confidential - Available Upon Request | | | | |
| 5931418 | Philip Binstock, Individually | Confidential - Available Upon Request | | | | |
| 6014194 | PHILIP BRADY | Confidential - Available Upon Request | | | | |
| 6168937 | Philip E Sandberg, Deceased | Confidential - Available Upon Request | | | | |
| 6014195 | PHILIP EGAN | Confidential - Available Upon Request | | | | |
| 5969833 | Philip G King II | Confidential - Available Upon Request | | | | |
| 5969834 | Philip G King II | Confidential - Available Upon Request | | | | |
| 4927022 | PHILIP J ORISEK MD INC | 2575 EAST BIDWELL ST #220 | FOLSOM | CA | 95630 | |
| 4927023 | PHILIP L OLKIN MD AND | RAY C JONES MD, 3302 RENNER DR | FORTUNA | CA | 95540 | |
| 6095319 | Philip Longo / Edward Mortlock (deceased) | 147 Hilligoss | Cathedral City | CA | 92234 | |
| 7326013 | Philip Petersen | philip petersen, , 6573 Birch dr | Santa Rosa | CA | 95404 | |
| 7326598 | Philip S. Stone | 2801 Partrick Road | Napa | CA | 94558 | |
| 6080561 | Philip Springfield | 193 Lake Almanor West Drive | Chester | CA | 96020 | |
| 6000562 | Philip Togni Vineyard-Togni, Philip | P.O. Box 81 | St. Helena | CA | 94574 | |
| 6095324 | PHILIP TRANSPORTATION AND | 1802 Shelton Drive | Hollister | CA | 95023 | |
| 5806053 | Philip Verwey dba Philip Verwey Farms | Confidential - Available Upon Request | | | | |
| 5016153 | Philip Verwey dba Philip Verwey Farms | McCormick Barstow LLP, 7647 N Fresno St | Fresno | CA | 93720 | |
| 5998188 | Philip Verwey Farms | 13th Ave | Hanford | CA | 93230 | |
| 4980457 | Philipp, Robert | Confidential - Available Upon Request | | | | |
| 4990826 | Philipp, Shirley | Confidential - Available Upon Request | | | | |
| 4927028 | PHILIPPINE AMERICAN WRITERS | AND ARTISTS, PO Box 31928 | SAN FRANCISCO | CA | 94131 | |
| 6007073 | Philipps, William | Confidential - Available Upon Request | | | | |
| 4981251 | Philips, Craig | Confidential - Available Upon Request | | | | |
| 6000371 | Philips, Curtis | Confidential - Available Upon Request | | | | |
| 5891882 | Philips, David Walter | Confidential - Available Upon Request | | | | |
| 6095325 | PHILLIP C BAKER, P & J JANITORIAL SERVICE | 2004 FLORA VISTA | NEEDLES | CA | 92363 | |
| 6010754 | PHILLIP J MARTIN | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7327835 | Phillip M. & Nancy J. Ito | 2303 Carson St. | Santa Rosa | CA | 95403 | |
| 6014196 | PHILLIP NOEL | Confidential - Available Upon Request | | | | |
| 5931432 | Phillip Reser | Confidential - Available Upon Request | | | | |
| 5931430 | Phillip Reser | Confidential - Available Upon Request | | | | |
| 5969846 | Phillip Torres | Confidential - Available Upon Request | | | | |
| 5901615 | Phillip Tunnage | Confidential - Available Upon Request | | | | |
| 5931440 | Phillip Velador | Confidential - Available Upon Request | | | | |
| 5900371 | Phillip, Justin Theoden | Confidential - Available Upon Request | | | | |
| 5889633 | Phillippe, Joseph Patrick | Confidential - Available Upon Request | | | | |
| 4975704 | Phillips | 0418 PENINSULA DR, 1683 Hyde St. | Minden | NV | 89423 | |
| 6067161 | Phillips | Confidential - Available Upon Request | | | | |
| 4975372 | Phillips | 1248 PENINSULA DR, 1115 Winding Ridge Rd | Santa Rosa | CA | 95404 | |
| 6100352 | Phillips | 1683 Hyde St. | Minden | CA | 89423 | |
| 5807767 | Phillips 66 | c/o Conoco Phillips Company, 1380 San Pablo Ave | Rodeo | CA | 94572 | |
| 7285267 | Phillips 66 Company | Shook, Hardy & Bacon L.L.P., Mark Moedritzer, 2555 Grand Blvd | Kansas City | MO | 64108 | |
| 6117242 | PHILLIPS 66 COMPANY | 2101 Franklin Canyon Rd. | Rodeo | CA | 94572 | |
| 4927035 | PHILLIPS 66 COMPANY | 25910 NETWORK PL | CHICAGO | IL | 60673-1259 | |
| 4927036 | PHILLIPS 66 COMPANY | 411 S KEELER 523 AB | BARTLESVILLE | OK | 74003-6670 | |
| 6012166 | PHILLIPS 66 COMPANY | 600 N DAIRY ASHFORD RD | HOUSTON | TX | 77079 | |
| 7285267 | Phillips 66 Company | Attn: Brandi Sablatura, Legal dept, 2331 City West Blvd. | Houston | TX | 77042 | |
| 6170620 | Phillips 66 Company | c/o Candace Schiffman, Sr. Counsel, 2331 CityWest Blvd., N-1364 | Houston | TX | 77042 | |
| 6117244 | PHILLIPS 66 COMPANY | Oakflat S/S 0.4 mi w/Ward | Patterson | CA | 95363 | |
| 6170620 | Phillips 66 Company | P.O. Box 91, 1380 San Pablo Ave. | Rodeo | CA | 94572 | |
| 6117243 | PHILLIPS 66 COMPANY | San Francisco Refinery | Rodeo | CA | 94572 | |
| 6117241 | PHILLIPS 66 COMPANY | SW SW 19 19 16 | Coalinga | CA | 93210 | |
| 6095333 | Phillips 66 Company - Rodeo Refinery | 1380 San Pablo Ave. | Rodeo | CA | 94572 | |
| 5864839 | Phillips 66 Pipeline Llc | Candace S. Schiffman, Senior Council, 2331 CityWest Blvd., N-1364 | Houston | TX | 77042 | |
| 6008921 | PHILLIPS 66 PIPELINE LLC | 7551 CARMELO AVE | TRACY | CA | 95304 | |
| 5865390 | PHILLIPS 66 Pipeline LLC, | Confidential - Available Upon Request | | | | |
| 6006236 | Phillips 66 Pipeline, LLC-Rochon, Robert | 411 South Keeler Ave | Bartlesville | CA | 74004 | |
| 4938872 | Phillips 66 Pipeline, LLC-Rochon, Robert | 411 South Keeler Ave | Bartlesville | OK | 74004 | |
| 6140525 | PHILLIPS A G III & ELIZABETH TR | Confidential - Available Upon Request | | | | |
| 6010963 | PHILLIPS AND JORDAN | 10201 PARKSIDE DR STE 300 | KNOXVILLE | TN | 37922 | |
| 6095338 | PHILLIPS AND JORDAN | 10201 Parkside Drive, Suite 300 | Knoxville | TN | 37950 | |
| 6095341 | Phillips and Jordan Incorporated | 10201 Parkside Drive, Suite 300 | Knoxville | TN | 37950 | |
| 6115743 | PHILLIPS AND JORDAN, INCORPORATED | JOHN LAWRENCE, VICE-PRESIDENT-CFO, 10201 PARKSIDE DRIVE, SUITE 300 | KNOXVILLE | TN | 37922 | |
| 6095356 | PHILLIPS AND JORDAN, INCORPORATED | 10201 PARKSIDE DR STE 300 | KNOXVILLE | TN | 37922 | |
| 6144468 | PHILLIPS BRIAN P & LISA D | Confidential - Available Upon Request | | | | |
| 6133747 | PHILLIPS CAROLE ETAL | Confidential - Available Upon Request | | | | |
| 6142728 | PHILLIPS DAVID FORD TR | Confidential - Available Upon Request | | | | |
| 6133534 | PHILLIPS DAVID M | Confidential - Available Upon Request | | | | |
| 6135234 | PHILLIPS DAVID M ETAL | Confidential - Available Upon Request | | | | |
| 6143985 | PHILLIPS DEBORA BAINBRIDGE TR | Confidential - Available Upon Request | | | | |
| 4927038 | PHILLIPS EXCAVATING INC | 805 E BROADWAY | NEEDLES | CA | 92363 | |
| 6144289 | PHILLIPS GERALD J & PHILLIPS CYNTHIA J | Confidential - Available Upon Request | | | | |
| 6145448 | PHILLIPS GREGORY R & PHILLIPS PATRICIA K | Confidential - Available Upon Request | | | | |
| 6133523 | PHILLIPS JAMES LOUIS AND P JEAN TR | Confidential - Available Upon Request | | | | |
| 6143909 | PHILLIPS JOSHUA JUSTIN | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2651 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5993558 | Phillips Jr., Gary | Confidential - Available Upon Request | | | | |
| 6132020 | PHILLIPS KENNETH SURV JT | Confidential - Available Upon Request | | | | |
| 6117245 | PHILLIPS LAB GS-00P-97-BSD-0043 | Bioscience Research Collaborative (BRC) 7th floor, Department of Biosciences, Rice Universiy, 6500 Main St | Houtson | TX | 77030 | |
| 6141919 | PHILLIPS LEE RAYMOND TR & PHILLIPS KAY LOUISE TR | Confidential - Available Upon Request | | | | |
| 4927039 | PHILLIPS LEGAL SERVICES INC | DBA PHILLIPS LEGAL SERVICES, 350 UNIVERSITY AVE STE 270 | SACRAMENTO | CA | 95825 | |
| 6145633 | PHILLIPS LINDA JO TR | Confidential - Available Upon Request | | | | |
| 6140214 | PHILLIPS LLOYD T & KATHERINE M TR | Confidential - Available Upon Request | | | | |
| 6146151 | PHILLIPS LLOYD T TR & KATHERINE MARY GARBUS TR | Confidential - Available Upon Request | | | | |
| 6143246 | PHILLIPS MARCIA A TR | Confidential - Available Upon Request | | | | |
| 6143731 | PHILLIPS MATTHEW DAVID | Confidential - Available Upon Request | | | | |
| 6140333 | PHILLIPS NAOMI TR | Confidential - Available Upon Request | | | | |
| 6143915 | PHILLIPS PATRICK S & PHILLIPS HAZEL L | Confidential - Available Upon Request | | | | |
| 6134784 | PHILLIPS REPSEY M ETAL | Confidential - Available Upon Request | | | | |
| 6134802 | PHILLIPS ROBERT P & JANE U TRUSTEE | Confidential - Available Upon Request | | | | |
| 6146664 | PHILLIPS ROBERT WHELEN TR | Confidential - Available Upon Request | | | | |
| 6144469 | PHILLIPS THOMAS G TR & ESTHER H TR | Confidential - Available Upon Request | | | | |
| 6131731 | PHILLIPS WARNER C & ILSA H JT | Confidential - Available Upon Request | | | | |
| 6140048 | PHILLIPS WESLEY B & PHILLIPS JENNIFER F | Confidential - Available Upon Request | | | | |
| 4915458 | PHILLIPS, ADAM | 327 RICHARDSON WAY | MILL VALLEY | CA | 94941 | |
| 5878060 | Phillips, Alphonso | Confidential - Available Upon Request | | | | |
| 4975663 | Phillips, Andrew | 0827 LASSEN VIEW DR, 2647 LaMirada Dr. | SanJose | CA | 95125 | |
| 6067567 | Phillips, Andrew | Confidential - Available Upon Request | | | | |
| 4986921 | Phillips, Barbara | Confidential - Available Upon Request | | | | |
| 5874527 | Phillips, Ben | Confidential - Available Upon Request | | | | |
| 4995027 | Phillips, Blane | Confidential - Available Upon Request | | | | |
| 6095329 | Phillips, Brian | Confidential - Available Upon Request | | | | |
| 5895720 | Phillips, Brian | Confidential - Available Upon Request | | | | |
| 6095330 | Phillips, Brian | Confidential - Available Upon Request | | | | |
| 6095331 | Phillips, Brian | Confidential - Available Upon Request | | | | |
| 4918089 | PHILLIPS, CHEVRON | 4358 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4997138 | Phillips, Chris | Confidential - Available Upon Request | | | | |
| 4980209 | Phillips, Craig | Confidential - Available Upon Request | | | | |
| 7479968 | Phillips, Dana M. | Confidential - Available Upon Request | | | | |
| 4986503 | Phillips, Daniel | Confidential - Available Upon Request | | | | |
| 5894612 | Phillips, Daniel Benjamin | Confidential - Available Upon Request | | | | |
| 6095332 | Phillips, Daniel Benjamin | Confidential - Available Upon Request | | | | |
| 5879510 | Phillips, David William | Confidential - Available Upon Request | | | | |
| 7240922 | Phillips, Debbie | Confidential - Available Upon Request | | | | |
| 5882619 | Phillips, Denise K | Confidential - Available Upon Request | | | | |
| 4977545 | Phillips, Edward | Confidential - Available Upon Request | | | | |
| 4980075 | Phillips, Ernest | Confidential - Available Upon Request | | | | |
| 4984031 | Phillips, Evonne | Confidential - Available Upon Request | | | | |
| 5993591 | Phillips, Gary | Confidential - Available Upon Request | | | | |
| 4985834 | Phillips, Gary | Confidential - Available Upon Request | | | | |
| 5878022 | Phillips, Gary E. | Confidential - Available Upon Request | | | | |
| 6168224 | Phillips, Graham P | Confidential - Available Upon Request | | | | |
| 4990614 | Phillips, Harry | Confidential - Available Upon Request | | | | |
| 5881049 | Phillips, Heather | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2651 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2652 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5874528 | PHILLIPS, JAMES | Confidential - Available Upon Request | | | | |
| 4997075 | Phillips, James | Confidential - Available Upon Request | | | | |
| 4983725 | Phillips, James | Confidential - Available Upon Request | | | | |
| 4913289 | Phillips, James M | Confidential - Available Upon Request | | | | |
| 5887361 | Phillips, James R | Confidential - Available Upon Request | | | | |
| 4985865 | Phillips, Jan | Confidential - Available Upon Request | | | | |
| 4984565 | Phillips, Janet | Confidential - Available Upon Request | | | | |
| 5892545 | Phillips, Jason | Confidential - Available Upon Request | | | | |
| 5993620 | Phillips, Jeff | Confidential - Available Upon Request | | | | |
| 5998080 | Phillips, Jeff | Confidential - Available Upon Request | | | | |
| 5897163 | Phillips, Jeffrey Scott | Confidential - Available Upon Request | | | | |
| 6162690 | Phillips, Jeri | Confidential - Available Upon Request | | | | |
| 6008943 | PHILLIPS, JOANN | Confidential - Available Upon Request | | | | |
| 4989683 | Phillips, John | Confidential - Available Upon Request | | | | |
| 4977179 | Phillips, John | Confidential - Available Upon Request | | | | |
| 5900966 | Phillips, Johnny | Confidential - Available Upon Request | | | | |
| 4992250 | Phillips, Judy | Confidential - Available Upon Request | | | | |
| 4923651 | PHILLIPS, KATHERINE MARY | KEY PROPERTIES, 4908 SONOMA HWY | SANTA ROSA | CA | 95409 | |
| 6160125 | Phillips, Kelly | Confidential - Available Upon Request | | | | |
| 5004546 | Phillips, Kenneth | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7163315 | PHILLIPS, KENNETH EDWARD | KENNETH PHILLIPS, Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5888156 | Phillips, Kevin | Confidential - Available Upon Request | | | | |
| 5874529 | Phillips, Kevin | Confidential - Available Upon Request | | | | |
| 5880393 | Phillips, Kiera Danielle | Confidential - Available Upon Request | | | | |
| 4977261 | Phillips, Larry | Confidential - Available Upon Request | | | | |
| 5874530 | Phillips, Larry & Kimberly | Confidential - Available Upon Request | | | | |
| 5978978 | Phillips, Lisa | Confidential - Available Upon Request | | | | |
| 4992094 | Phillips, Marchelle | Confidential - Available Upon Request | | | | |
| 5883879 | Phillips, Marilyn | Confidential - Available Upon Request | | | | |
| 5890438 | Phillips, Matthew Thomas | Confidential - Available Upon Request | | | | |
| 4988516 | Phillips, Michael | Confidential - Available Upon Request | | | | |
| 5892360 | Phillips, Michael | Confidential - Available Upon Request | | | | |
| 5939586 | Phillips, Mike | Confidential - Available Upon Request | | | | |
| 4989909 | Phillips, Mildred | Confidential - Available Upon Request | | | | |
| 5883082 | Phillips, Monica | Confidential - Available Upon Request | | | | |
| 5978980 | PHILLIPS, MORGAN | Confidential - Available Upon Request | | | | |
| 4977895 | Phillips, Norman | Confidential - Available Upon Request | | | | |
| 5890583 | Phillips, Orlando Ray | Confidential - Available Upon Request | | | | |
| 4978713 | Phillips, Orlo | Confidential - Available Upon Request | | | | |
| 5995568 | Phillips, Peggy | Confidential - Available Upon Request | | | | |
| 4976734 | Phillips, Repsey | Confidential - Available Upon Request | | | | |
| 6004181 | PHILLIPS, RICHARD | Confidential - Available Upon Request | | | | |
| 5891911 | Phillips, Richard A | Confidential - Available Upon Request | | | | |
| 5988703 | Phillips, Robert | Confidential - Available Upon Request | | | | |
| 6003264 | Phillips, Robert | Confidential - Available Upon Request | | | | |
| 4941081 | Phillips, Robert | 3735 Pinewood Place | Santa Clara | CA | 95054 | |
| 4976570 | Phillips, Robert | Confidential - Available Upon Request | | | | |
| 7300554 | Phillips, Robert W | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5996308 | Phillips, Scharlee | Confidential - Available Upon Request | | | | |
| 5886250 | Phillips, Sheryl Lynn | Confidential - Available Upon Request | | | | |
| 4992258 | Phillips, Steven | Confidential - Available Upon Request | | | | |
| 7262762 | Phillips, Tivon | Confidential - Available Upon Request | | | | |
| 5885720 | Phillips, Veronica | Confidential - Available Upon Request | | | | |
| 4980274 | Phillips, William | Confidential - Available Upon Request | | | | |
| 4979649 | Phillips, William | Confidential - Available Upon Request | | | | |
| 4985151 | Phillips, William A | Confidential - Available Upon Request | | | | |
| 7336249 | Phillips, Zachary | Confidential - Available Upon Request | | | | |
| 6141273 | PHILLIPS-ABBOTT BARBARA J | Confidential - Available Upon Request | | | | |
| 4927040 | PHILNLN INC | 7619 MORRO RD | ATASCADERO | CA | 93422-4433 | |
| 5874531 | Philomena LLC/ CTJ LLC | Confidential - Available Upon Request | | | | |
| 6144506 | PHILPOT LARRY J TR & SWIFT-PHILPOT MICAELA D TR | Confidential - Available Upon Request | | | | |
| 4985920 | Philpot, Lawanna | Confidential - Available Upon Request | | | | |
| 6141472 | PHILPOTT LESLIE H TR & PHILPOTT DEBRA L TR | Confidential - Available Upon Request | | | | |
| 6184496 | Philpott, Les and Debra | Confidential - Available Upon Request | | | | |
| 4983575 | Philpott, Robert | Confidential - Available Upon Request | | | | |
| 5879913 | Philpott, William | Confidential - Available Upon Request | | | | |
| 6130325 | PHINNEY DAVID & KIMBERLY L TR | Confidential - Available Upon Request | | | | |
| 6130438 | PHINNEY DAVID & KIMBERLY L TR C/P | Confidential - Available Upon Request | | | | |
| 5874532 | PHINNEY, DAVID | Confidential - Available Upon Request | | | | |
| 5901104 | Phinney, Sara Ann | Confidential - Available Upon Request | | | | |
| 4998177 | Phipps Jr., James | Confidential - Available Upon Request | | | | |
| 5995695 | Phipps, Dan | Confidential - Available Upon Request | | | | |
| 6158258 | Phipps, Daryl | Confidential - Available Upon Request | | | | |
| 4980135 | Phipps, Dennis | Confidential - Available Upon Request | | | | |
| 4989081 | Phipps, Garlande | Confidential - Available Upon Request | | | | |
| 7465903 | PHIPPS, GREGORY F | Confidential - Available Upon Request | | | | |
| 5885689 | Phipps, Jonathan Darrell | Confidential - Available Upon Request | | | | |
| 6133832 | PHLLIPS REPSEY M ETAL | Confidential - Available Upon Request | | | | |
| 4927041 | PHLUID INC | 4421 ROWLAND AVE STE A | EL MONTE | CA | 91731 | |
| 6006598 | Pho lucky noodle house-Nguyen, Oanh | 242 cosky dr, Ste R | Marina | CA | 93933 | |
| 5902773 | Phoebe Nicolette | Confidential - Available Upon Request | | | | |
| 5949699 | Phoebe Nicolette | Confidential - Available Upon Request | | | | |
| 5874533 | PHOENIX ELECTRIC CO | Confidential - Available Upon Request | | | | |
| 6012822 | PHOENIX INTERNATIONAL HOLDINGS INC | 9301 LARGO DR W | LARGO | MD | 20774 | |
| 5993375 | Phoenix Loss Control | P.O. Box 271504, corner of Ygnacio Valley Rd. and Crystal Ranch Rd. | Concord | CA | 94520 | |
| 5994447 | Phoenix Loss Control Inc., Clm #169024655 | PO Box 271504, 315 Quinnhill Court | los Altos | CA | 94024 | |
| 4934976 | Phoenix Loss Control Inc., Clm #169024655 | PO Box 271504 | los Altos | CA | 94024 | |
| 5994552 | Phoenix Loss Control, Comcast | PO Box 271504, 1505 La Salle Avenue/Cashere Street | San Francisco | CA | 94124 | |
| 4935089 | Phoenix Loss Control, Comcast | PO Box 271504 | San Francisco | CA | 94124 | |
| 5993303 | Phoenix Loss Control, Mo Brim | PO Box 271504, 3208 N. Mark Avenue N Weber Avenue, Fresno | Littleton | CA | 80127 | |
| 5994705 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | Sacramento | CA | 95608 | |
| 4927043 | Phoenix Power House | Pacific Gas & Electric Company, 14550 Tuolumne Road | Sonora | CA | 95370 | |
| 6142483 | PHOENIX REAL ESTATE SOLUTIONS INC | Confidential - Available Upon Request | | | | |
| 5993964 | Phoenix-Comcast, Comcast | c/o Cardenas & Serrano | San Francisco | CA | 94132 | |
| 5874534 | Phollies Inc. | Confidential - Available Upon Request | | | | |
| 5901003 | Phongsa, Alan | Confidential - Available Upon Request | | | | |
| 6095357 | PHOTO USA - 46595 LANDING PKWY # A | 46560 Fremont Blvd, #105 | Fremont | CA | 94538 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2653 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6014197 | PHU TRINH | Confidential - Available Upon Request | | | | |
| 5874535 | PHUA, BILL | Confidential - Available Upon Request | | | | |
| 5938396 | Phulps, Alan Covington | Confidential - Available Upon Request | | | | |
| 4999462 | Phulps, Alan Covington | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998105 | Phung, Hoc | Confidential - Available Upon Request | | | | |
| 4914919 | Phung, Hoc Quoc | Confidential - Available Upon Request | | | | |
| 5881714 | Phung, Phillip | Confidential - Available Upon Request | | | | |
| 5993054 | Phung, Sang | Confidential - Available Upon Request | | | | |
| 5931444 | Phyllis A Bremer | Confidential - Available Upon Request | | | | |
| 5931445 | Phyllis A Bremer | Confidential - Available Upon Request | | | | |
| 5969860 | Phyllis A Carriker | Confidential - Available Upon Request | | | | |
| 5969861 | Phyllis A Carriker | Confidential - Available Upon Request | | | | |
| 6004374 | Phyllis Dermer (BI), Jeanine Dermer (Daughter) | PO Box 8001 | Santa Cruz | CA | 95061 | |
| 7328121 | Phyllis Lucas | 1449 Rockville Road | Fairfield | CA | 94534 | |
| 7327949 | Phyllis Pitcher | 10931 Gifford Springs Rd. | Cobb | CA | 95426 | |
| 7327949 | Phyllis Pitcher | PO Box 683 | Cobb | CA | 95426 | |
| 5885707 | Phyllis Savard | Confidential - Available Upon Request | | | | |
| 6005096 | PHYLLIS, WEBER | Confidential - Available Upon Request | | | | |
| 4927044 | PHYPRO LABS LLC | 1310 TULLY RD STE 109 | SAN JOSE | CA | 95122 | |
| 6011840 | PHYSICAL REHABILITATION NETWORK | P.O. BOX 612260 | SAN JOSE | CA | 95161-2260 | |
| 4927046 | PHYSICAL THERAPY CTR OF POST FALLS | 185 W 4TH AVE STE C | POST FALLS | ID | 83854 | |
| 4927047 | PHYSICAL THERAPY SPECIALISTS PTS | INC, PO Box 2638 | PISMO BEACH | CA | 93448 | |
| 4927048 | PHYSICIANS AUTOMATED LAB INC | CENTRAL COAST PATHOLOGY LABORATORY, PO Box 144405 | AUSTIN | TX | 78714-4405 | |
| 4927049 | PHYSICIAN'S HEARING SVCS | 1351 E SPRUCE #120 | FRESNO | CA | 93720 | |
| 6095358 | PHYSICIAN'S PLAZA OWNER'S ASSN | 1187 N Willow Ave Suite 103 PMB #40, Shannon MacFarland, Manager | Clovis | CA | 93611 | |
| 4927050 | PHYSICIANS PRODUCTS AND SERVICES | INC, 125 NORTH BROADWAY STE 2C | TURLOCK | CA | 95380 | |
| 4927051 | PHYSICIANS SURGERY CTR OF MODESTO INC | RIVER SURGICAL INSTITUTE, 609 E ORANGEBURG AVE BLDG B | MODESTO | CA | 95350 | |
| 4927052 | PHYSIOLINK | PO Box 733075 | DALLAS | TX | 75373 | |
| 4927053 | PHYSIOTHERAPY ASSOCIATES INC | SELECT PHYSICAL THERAPY, 3375 SOLUTIONS CENTER | CHICAGO | IL | 60677-1006 | |
| 6132188 | PHYTHIAN CHARLES B | Confidential - Available Upon Request | | | | |
| 5874536 | PI Tower Development LLC, a DE Limited Liabilty Company, dba, Lendleas | Confidential - Available Upon Request | | | | |
| 4994814 | Pia, Patricia | Confidential - Available Upon Request | | | | |
| 4981900 | Pia, Phillip | Confidential - Available Upon Request | | | | |
| 5895708 | Piacentini, Christopher Patrick | Confidential - Available Upon Request | | | | |
| 5874537 | PIADINA ORIGINAL MARINA LLC | Confidential - Available Upon Request | | | | |
| 5874538 | PIAGET, GERRY | Confidential - Available Upon Request | | | | |
| 5996743 | Piantadosi, Enzo | Confidential - Available Upon Request | | | | |
| 6132077 | PIASENTIN BETTY O TRUSTEE | Confidential - Available Upon Request | | | | |
| 6145508 | PIATANESI SCOTT TR | Confidential - Available Upon Request | | | | |
| 5898895 | Piatkowski, Marek | Confidential - Available Upon Request | | | | |
| 4915064 | Piatravets, Maryia | Confidential - Available Upon Request | | | | |
| 4930886 | PIATT, TOM H | MD INC, 6 SULLIVAN DR | MORAGA | CA | 94556-1210 | |
| 6000485 | Piazza DAngelo-Ferguson, Felicia | 22 Miller Ave | Mill Valley | CA | 94941 | |
| 7465365 | Piazza Hospitality | 414 Healdsburg Avenue | Healdsburg | CA | 95448 | |
| 6095359 | PIAZZA TRADING & COMPANY, LTD. - 371 BEL MARIN KEY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4986500 | Piazza, Alan | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2654 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2655 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7164239 | PIAZZA, IGNATIUS (ANTHONY) and PIAZZA JENNIFER, NEXT GENERATION LLC, VNV SALES LLC, SCHOOL OF ROCK LLC | Tad S. Shapiro, Attorney, Shapiro, Galvin, Shapiro & Moran, P.O. Box 5589 | Santa Rosa | CA | 95403 | |
| 7164239 | PIAZZA, IGNATIUS (ANTHONY) and PIAZZA JENNIFER, NEXT GENERATION LLC, VNV SALES LLC, SCHOOL OF ROCK LLC | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 4990001 | Piazza, Janet | Confidential - Available Upon Request | | | | |
| 7216533 | Piazza, Julie | Confidential - Available Upon Request | | | | |
| 7463330 | Piazza, Ronald James | Confidential - Available Upon Request | | | | |
| 7325455 | Piazzisi , Elena | Confidential - Available Upon Request | | | | |
| 6095360 | Picacho Ranch | 2130 El Camino Real | Atascadero | CA | 93422 | |
| 6129952 | PICANO JAMES J & MAURYA M | Confidential - Available Upon Request | | | | |
| 4912167 | Picariello, Brian P | Confidential - Available Upon Request | | | | |
| 4910743 | Picarro, Inc. | 3105 Patrick Henry Drive | Santa Clara | CA | 95054 | |
| 5890460 | Picasso, David L | Confidential - Available Upon Request | | | | |
| 6161838 | Picato, Ernest | Confidential - Available Upon Request | | | | |
| 5889991 | Picazo, Rene | Confidential - Available Upon Request | | | | |
| 6005820 | Picazo, Rocio | Confidential - Available Upon Request | | | | |
| 6095363 | Piccardo Et Al | 6507 Pacific Ave #288 | Stockton | CA | 95207 | |
| 4927055 | PICCARDO ET AL TENANTS IN COMMON | DBA PICCARDO FAMILY RANCH, PO BOX 91 | LINDEN | CA | 95236-0091 | |
| 5874539 | Piccetti, John | Confidential - Available Upon Request | | | | |
| 6160288 | Picchi, Alta | Confidential - Available Upon Request | | | | |
| 4981159 | Picchi, Richard | Confidential - Available Upon Request | | | | |
| 4989089 | Picchi, Rosemary | Confidential - Available Upon Request | | | | |
| 5891389 | Picchi, Ryan Joseph | Confidential - Available Upon Request | | | | |
| 4983640 | Picchi, Stephen | Confidential - Available Upon Request | | | | |
| 5900693 | Piccillo, Cody Jordan | Confidential - Available Upon Request | | | | |
| 5900234 | Piccillo, Kaci Nicole | Confidential - Available Upon Request | | | | |
| 5894402 | Piccillo, Roxanne T | Confidential - Available Upon Request | | | | |
| 6143214 | PICCIN FRANCOIS & PICCIN CHRISTINE M | Confidential - Available Upon Request | | | | |
| 6144814 | PICCIRILLI JOHN P & MAYO AUGUST BEAU | Confidential - Available Upon Request | | | | |
| 6002503 | Piccolo Italia pizza-Saci, Mourad | 799 O'farrell | San Francisco | CA | 94109 | |
| 6130519 | PICCOLO PEGGY L | Confidential - Available Upon Request | | | | |
| 5890995 | Picetti Sr., Peter Joseph | Confidential - Available Upon Request | | | | |
| 6005129 | Picetti, Louise | Confidential - Available Upon Request | | | | |
| 5882274 | Pichardo, Luis Carlos | Confidential - Available Upon Request | | | | |
| 5884464 | Piche, Eliazar Antonio | Confidential - Available Upon Request | | | | |
| 5884475 | Piche, Saul A | Confidential - Available Upon Request | | | | |
| 5895581 | Pichler, Frank Joseph | Confidential - Available Upon Request | | | | |
| 5890072 | Picht, Shane | Confidential - Available Upon Request | | | | |
| 4992687 | Picillo, Roberta | Confidential - Available Upon Request | | | | |
| 4924515 | PICIUCCO PHD, LUIGI | 9700 BUSINESS PARK DR STE 207 | SACRAMENTO | CA | 95827 | |
| 5874540 | PICKALITTLE FARMS, LLC | Confidential - Available Upon Request | | | | |
| 7480983 | Pickard, D'mitria S | Confidential - Available Upon Request | | | | |
| 4976117 | Pickard, Whiting | 0163 LAKE ALMANOR WEST DR, 16488 Eugenia Way | Los Gatos | CA | 95030 | |
| 4987738 | Pickell, Joy | Confidential - Available Upon Request | | | | |
| 6006712 | PICKELL, STAN | Confidential - Available Upon Request | | | | |
| 5992151 | PICKELL, STAN D | Confidential - Available Upon Request | | | | |
| 5999835 | Pickens, Channae | Confidential - Available Upon Request | | | | |
| 4935555 | Pickens, Channae | 581 Pepper Dr Apt B | Hanford | CA | 93230 | |
| 5887144 | Picker, Jerry Gerald | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2655 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2656 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4928188 | PICKER, ROBERT | ROBERT PICKER MD, PO Box 1160 | CLAYTON | CA | 94517 | |
| 4928187 | PICKER, ROBERT | ROBERT PICKER MD, PO Box 1160 | CLAYTON | CA | 94517-9160 | |
| 6139593 | PICKERING JOHN A & DAWN Z TR | Confidential - Available Upon Request | | | | |
| 4927056 | PICKERING LAW CORPORATION | 1915 PLACER ST | REDDING | CA | 96001 | |
| 5885426 | Pickering, Austin L | Confidential - Available Upon Request | | | | |
| 4993931 | Pickering, George | Confidential - Available Upon Request | | | | |
| 6005242 | Pickering, Jeannine | Confidential - Available Upon Request | | | | |
| 5894972 | Pickering, John W | Confidential - Available Upon Request | | | | |
| 4985821 | Pickering, Robert | Confidential - Available Upon Request | | | | |
| 4913011 | Pickering, Russell William | Confidential - Available Upon Request | | | | |
| 5882300 | Pickering, Todd Kurt | Confidential - Available Upon Request | | | | |
| 5885658 | Pickersgill, Howard L | Confidential - Available Upon Request | | | | |
| 5874541 | Pickett and Sons Construction, Inc. | Confidential - Available Upon Request | | | | |
| 6143075 | PICKETT JUDY MARIE TR ET AL | Confidential - Available Upon Request | | | | |
| 4986142 | Pickett, Catherine | Confidential - Available Upon Request | | | | |
| 7230205 | Pickett, Christopher | Confidential - Available Upon Request | | | | |
| 5897409 | Pickett, Christopher E | Confidential - Available Upon Request | | | | |
| 6166068 | Pickett, Jeanette | Confidential - Available Upon Request | | | | |
| 6168216 | Pickett, Lehandy Maurice | Confidential - Available Upon Request | | | | |
| 4986779 | Pickett, Penny | Confidential - Available Upon Request | | | | |
| 5883954 | Pickett, Sabrina | Confidential - Available Upon Request | | | | |
| 4987455 | Pickett, Vera | Confidential - Available Upon Request | | | | |
| 6158757 | Pickowitz, Teresa M | Confidential - Available Upon Request | | | | |
| 5901219 | Pickrell, Katherine | Confidential - Available Upon Request | | | | |
| 4973174 | Pickrell, Katherine | Confidential - Available Upon Request | | | | |
| 5884556 | Pico, Brenda | Confidential - Available Upon Request | | | | |
| 4912086 | Pico, Manuel Enrique | Confidential - Available Upon Request | | | | |
| 4995602 | Picon Liao, Katheren | Confidential - Available Upon Request | | | | |
| 5006444 | Picot | 2708 Alcala Street | Antioch | CA | 94509 | |
| 6168767 | PICOT, ANGELIQUE | Confidential - Available Upon Request | | | | |
| 4914844 | Picot, Angelique D. | Confidential - Available Upon Request | | | | |
| 6008223 | Picot, Angelique v. PG&E | 2708 Alcala Street | Antioch | CA | 94509 | |
| 5901429 | Picou Jr., Perry Mark | Confidential - Available Upon Request | | | | |
| 5978981 | PicrasLynn, Lucille | Confidential - Available Upon Request | | | | |
| 5877805 | Picton, Kristin I | Confidential - Available Upon Request | | | | |
| 4996435 | Picton, Robert | Confidential - Available Upon Request | | | | |
| 4988100 | Piczon, Concesa | Confidential - Available Upon Request | | | | |
| 4989488 | Pidcock, Paulette | Confidential - Available Upon Request | | | | |
| 5839448 | Pidgett, Charles | Confidential - Available Upon Request | | | | |
| 4988910 | Piearcy, Sally | Confidential - Available Upon Request | | | | |
| 6001745 | Piech, William | Confidential - Available Upon Request | | | | |
| 5874542 | PIEDEMONTE, WILLIAM | Confidential - Available Upon Request | | | | |
| 6095364 | PIEDMONT GROCERY CO | 4038 PIEDMONT AVE | OAKLAND | CA | 94611 | |
| 6003538 | Piedmont Place-Patel, Anand | 55 MacArthur Blvd. | Oakland | CA | 94610 | |
| 5874543 | PIEDMONT UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 6178573 | Piedra, Miguel A | Confidential - Available Upon Request | | | | |
| 4977015 | Piel, Thomas | Confidential - Available Upon Request | | | | |
| 5900432 | Piell, Samantha | Confidential - Available Upon Request | | | | |
| 6159247 | Pienado, Rosalie | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2656 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2657 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979606 | Piepenburg, Steven | Confidential - Available Upon Request | | | | |
| 4913878 | Piepenburg, Steven Mitchell | Confidential - Available Upon Request | | | | |
| 7261332 | Pieper, Brittany | Confidential - Available Upon Request | | | | |
| 7469190 | Pieper, Lisa Ann | Confidential - Available Upon Request | | | | |
| 6095365 | Pier 39 Limited Partnership | Pier 39, The Embarcadero | San Francisco | CA | 94133 | |
| 4927057 | PIER 39 LIMITED PARTNERSHIP | PO Box 193730 | SAN FRANCISCO | CA | 94119 | |
| 7486664 | Pier 39, Limited Partnership | Scott Gentner, PO Box 193730 | San Francisco | CA | 94119 | |
| 6131901 | PIER PAUL E | Confidential - Available Upon Request | | | | |
| 6131894 | PIER PAUL E & BRENDA | Confidential - Available Upon Request | | | | |
| 6002243 | pier23cafe inc-mcgurrin, flicka | embarcadero | san francisco | CA | 94111 | |
| 5874544 | Pier70Consulting, Inc. | Confidential - Available Upon Request | | | | |
| 6001955 | Pieraccini, Lisa | Confidential - Available Upon Request | | | | |
| 4984837 | Pierachini, Eleanor | Confidential - Available Upon Request | | | | |
| 4982046 | Pierachini, Gary | Confidential - Available Upon Request | | | | |
| 5994106 | PIERATT, MARY | Confidential - Available Upon Request | | | | |
| 7327586 | Pierce , Barbara J | Confidential - Available Upon Request | | | | |
| 5006223 | Pierce Atwood LLP | Attn: Keith J. Cunningham, Merrill's Wharf, 254 Commercial Street | Portland | ME | 04101 | |
| 5811117 | Pierce Bainbridge Beck Price & Hecht LLP | Attn: Thomas D. Warren, Carolynn K. Beck, Janine Cohen & John M. Pierce, 355 South Grand Ave., 4400 | Los Angeles | CA | 90071-3106 | |
| 6145326 | PIERCE BARRY | Confidential - Available Upon Request | | | | |
| 6145222 | PIERCE CARL D TR & SCHWARZ ARLETTA D TR | Confidential - Available Upon Request | | | | |
| 4927059 | PIERCE CHIROPRACTIC & SPORTS | 1415 E MAIN STREET | SANTA MARIA | CA | 93454 | |
| 6144773 | PIERCE GAYLE GINN TR | Confidential - Available Upon Request | | | | |
| 6132166 | PIERCE HENRY & PATRICIA | Confidential - Available Upon Request | | | | |
| 5874545 | Pierce Larick | Confidential - Available Upon Request | | | | |
| 6130155 | PIERCE LEON ETAL | Confidential - Available Upon Request | | | | |
| 4927060 | PIERCE MANUFACTURING INC | 2600 AMERICAN DR | APPLETON | WI | 54914 | |
| 6139662 | PIERCE ROBERT R & PIERCE JACALYN H | Confidential - Available Upon Request | | | | |
| 7305314 | Pierce Sr, Robert Allen | Confidential - Available Upon Request | | | | |
| 6146455 | PIERCE STAR LLC | Confidential - Available Upon Request | | | | |
| 4981782 | Pierce, Alan | Confidential - Available Upon Request | | | | |
| 7161673 | PIERCE, ALBERT | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161673 | PIERCE, ALBERT | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7256368 | Pierce, Alissa A. | Confidential - Available Upon Request | | | | |
| 5999827 | Pierce, Angie | Confidential - Available Upon Request | | | | |
| 4916782 | PIERCE, BEAU JONATHAN | PIERCE CHIRO & SPORTS INJURY CTR PC, 1415 E MAIN ST | SANTA MARIA | CA | 93454 | |
| 4945881 | Pierce, Briana | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5887003 | Pierce, Charles Feree | Confidential - Available Upon Request | | | | |
| 4990693 | Pierce, Craig | Confidential - Available Upon Request | | | | |
| 4988353 | Pierce, Daniel | Confidential - Available Upon Request | | | | |
| 4913391 | Pierce, Daniel J | Confidential - Available Upon Request | | | | |
| 4986187 | Pierce, David | Confidential - Available Upon Request | | | | |
| 5895113 | Pierce, David J | Confidential - Available Upon Request | | | | |
| 5899428 | Pierce, Dennis Allan | Confidential - Available Upon Request | | | | |
| 5896785 | Pierce, Donald Ellis | Confidential - Available Upon Request | | | | |
| 4984997 | Pierce, Doris | Confidential - Available Upon Request | | | | |
| 7270445 | Pierce, George R. | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4977167 | Pierce, Gerald | Confidential - Available Upon Request | | | | |
| 4979982 | Pierce, Henry | Confidential - Available Upon Request | | | | |
| 5976778 | Pierce, Isis | Confidential - Available Upon Request | | | | |
| 4999464 | Pierce, Isis | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6172448 | Pierce, Ivan | Confidential - Available Upon Request | | | | |
| 4984988 | Pierce, James | Confidential - Available Upon Request | | | | |
| 5901448 | Pierce, James Todd | Confidential - Available Upon Request | | | | |
| 4983761 | Pierce, Jean | Confidential - Available Upon Request | | | | |
| 4988193 | Pierce, Joseph | Confidential - Available Upon Request | | | | |
| 6007031 | Pierce, Kyle | Confidential - Available Upon Request | | | | |
| 5901063 | Pierce, Michael | Confidential - Available Upon Request | | | | |
| 7486625 | Pierce, Moniko J | Confidential - Available Upon Request | | | | |
| 6006777 | PIERCE, RON | Confidential - Available Upon Request | | | | |
| 5997429 | Pierce, Stephen | Confidential - Available Upon Request | | | | |
| 5894806 | Pierce, Tamara L | Confidential - Available Upon Request | | | | |
| 4981508 | Pierce, Terry | Confidential - Available Upon Request | | | | |
| 4914195 | Pierce, Todd | Confidential - Available Upon Request | | | | |
| 4931050 | PIERCE, TREYANA | 1232 SEVIER AVE | MENLO PARK | CA | 94025 | |
| 4981048 | Pierce, Vernie | Confidential - Available Upon Request | | | | |
| 7287642 | Pierce, Wayne | Confidential - Available Upon Request | | | | |
| 5898496 | Pierce, William | Confidential - Available Upon Request | | | | |
| 4978431 | Pierce, Winfred | Confidential - Available Upon Request | | | | |
| 7331397 | Pierce-Opdyke, Erica | Confidential - Available Upon Request | | | | |
| 5881910 | Piercey, Daryl | Confidential - Available Upon Request | | | | |
| 4991588 | Piercy, Anna Belle | Confidential - Available Upon Request | | | | |
| 4991178 | Piercy, Anona | Confidential - Available Upon Request | | | | |
| 4995043 | Piercy, Paul | Confidential - Available Upon Request | | | | |
| 4982144 | Pieretti, Gloria | Confidential - Available Upon Request | | | | |
| 4979255 | Pierini, Oresti | Confidential - Available Upon Request | | | | |
| 5997027 | Pierotti, louise | Confidential - Available Upon Request | | | | |
| 6002886 | pierpont, john | Confidential - Available Upon Request | | | | |
| 6176966 | Pierre Hill | Confidential - Available Upon Request | | | | |
| 6143479 | PIERRE MICHAEL & PIERRE JENNIFER | Confidential - Available Upon Request | | | | |
| 6143280 | PIERRE YVONNE M TR ET AL | Confidential - Available Upon Request | | | | |
| 6169627 | Pierre, Donald | Confidential - Available Upon Request | | | | |
| 5998705 | Pierre, Julien | Confidential - Available Upon Request | | | | |
| 6166641 | Pierre, Michele | Confidential - Available Upon Request | | | | |
| 4997834 | Pierre, Theresa | Confidential - Available Upon Request | | | | |
| 4914497 | Pierre, Theresa A | Confidential - Available Upon Request | | | | |
| 6129959 | PIERRET JOSEPH ROBERT & MONICA LOUCILLE TR | Confidential - Available Upon Request | | | | |
| 6174129 | Pierret, Joseph | Confidential - Available Upon Request | | | | |
| 5978983 | Pierret, Monica | Confidential - Available Upon Request | | | | |
| 6142757 | PIERSON KENNETH TR & PIERSON LINDA TR | Confidential - Available Upon Request | | | | |
| 4983186 | Pierson, Billy | Confidential - Available Upon Request | | | | |
| 6005128 | PIERSON, CLEO | Confidential - Available Upon Request | | | | |
| 4980592 | Pierson, Gary | Confidential - Available Upon Request | | | | |
| 5893964 | Pierson, Ian Richard | Confidential - Available Upon Request | | | | |
| 5874546 | Pierson, James | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4994858 | Pierson, Kay | Confidential - Available Upon Request | | | | |
| 4994708 | Pierson, Nancy | Confidential - Available Upon Request | | | | |
| 5897166 | Pierson, Sharon Tong | Confidential - Available Upon Request | | | | |
| 7073801 | Pierson, Stacy | Confidential - Available Upon Request | | | | |
| 4975043 | Pierson/Waldrup,William J./Diane Elaine | 501 Almanor Street (William) | Petaluma | CA | 94954 | |
| 7222908 | Pierucci, Thomas Louis | Confidential - Available Upon Request | | | | |
| 5894103 | Pietershanski, Denis James | Confidential - Available Upon Request | | | | |
| 4976185 | Piethe, Ronald | 0225 LAKE ALMANOR WEST DR, 2744 Lansford Ave. | SanJose | CA | 95125-4148 | |
| 6070328 | Piethe, Ronald | Confidential - Available Upon Request | | | | |
| 4992973 | Pietras, Sandra | Confidential - Available Upon Request | | | | |
| 5894053 | Pietrasz, Margaret | Confidential - Available Upon Request | | | | |
| 7203757 | Pietrasz, Margaret A | Confidential - Available Upon Request | | | | |
| 5874547 | PIETRO FAMILY INVESTMENTS | Confidential - Available Upon Request | | | | |
| 6012096 | PIETRO FIORENTINI USA INC | 131 B PENINSULA ST | WHEELING | WV | 26003 | |
| 7159371 | Pietro Fiorentini USA Inc | Confidential - Available Upon Request | | | | |
| 5891480 | Pietrowski, Robert Edward | Confidential - Available Upon Request | | | | |
| 4997342 | Pietrucha, William | Confidential - Available Upon Request | | | | |
| 5999077 | Piexoto, William | Confidential - Available Upon Request | | | | |
| 5982235 | Pifer, Donald | Confidential - Available Upon Request | | | | |
| 5996704 | Pifer, Donald | Confidential - Available Upon Request | | | | |
| 4941495 | Pifer, Donald | 5085 Hill Rd. E. | Lakeport | CA | 95453 | |
| 5921943 | Pifer, Patricia | Confidential - Available Upon Request | | | | |
| 6168901 | Pifer, Patty | Confidential - Available Upon Request | | | | |
| 6168901 | Pifer, Patty | Confidential - Available Upon Request | | | | |
| 6132502 | PIFFERO DANNY R & DANIELLE N T | Confidential - Available Upon Request | | | | |
| 5878896 | Pigeon, Scott | Confidential - Available Upon Request | | | | |
| 6095379 | Pigeon, Scott | Confidential - Available Upon Request | | | | |
| 4991609 | Pigg Sr., Jonathan | Confidential - Available Upon Request | | | | |
| 4991861 | Pigg, Gordon | Confidential - Available Upon Request | | | | |
| 5885969 | Pigg, James E | Confidential - Available Upon Request | | | | |
| 5880284 | Pigg, Justin Thomas | Confidential - Available Upon Request | | | | |
| 4993339 | Pigg, Rhonda | Confidential - Available Upon Request | | | | |
| 5893914 | Piggee, Marshion Dupree | Confidential - Available Upon Request | | | | |
| 5996418 | Pignati, Edie/Bernaco | Confidential - Available Upon Request | | | | |
| 6143640 | PIGOTT JOHN S TR & PIGOTT SANDRA A TR | Confidential - Available Upon Request | | | | |
| 5911500 | Pigott, Sandra | Confidential - Available Upon Request | | | | |
| 4992903 | Pihera, Linda | Confidential - Available Upon Request | | | | |
| 6095381 | PII NORTH AMERICA LLC, GE OIL & GAS PII NORTH AMERICA LLC | 7105 BUSINESS PARK DR | HOUSTON | TX | 77041 | |
| 6134538 | PIKE BARRY W | Confidential - Available Upon Request | | | | |
| 6145329 | PIKE CLARENCE D TR & PIKE RHONDA TR | Confidential - Available Upon Request | | | | |
| 6010800 | PIKE CORPORATION | 100 PIKE WY | MOUNT AIRY | NC | 27030 | |
| 6095387 | PIKE CORPORATION | 2640 W. Lone Cactus Drive | Phoenix | AZ | 85027 | |
| 6095398 | PIKE CORPORATION, POWER CONTRACTING LLC | 100 PIKE WY | MOUNT AIRY | NC | 27030 | |
| 6177998 | Pike Engineering, LLC | Moore & Van Allen PLLC, Attn: Luis Lluberas, 100 N Tryon Street, Suite 4700 | Charlotte | NC | 28202 | |
| 6177998 | Pike Engineering, LLC | Bryan Derrick, 123 N White Street | Fort Mill | SC | 29715 | |
| 6011394 | PIKE ENGINEERNG INC | 100 PIKE WAY | MOUNT AIRY | NC | 27030 | |
| 4927065 | PIKE FAMILY CHIROPRACTIC | 85 HARTNELL AVE #100 | REDDING | CA | 96002 | |
| 4984779 | Pike, Barbara | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2659 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2660 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5874548 | Pike, Brad | Confidential - Available Upon Request | | | | |
| 4978047 | Pike, Dennis | Confidential - Available Upon Request | | | | |
| 4977835 | Pike, Diane | Confidential - Available Upon Request | | | | |
| 6002974 | Pike, Gary | Confidential - Available Upon Request | | | | |
| 5994399 | Pike, Shirley | Confidential - Available Upon Request | | | | |
| 6003843 | PIKE-SMIGELAKI, RICHARD | Confidential - Available Upon Request | | | | |
| 6003856 | PILAND, MIDGE | Confidential - Available Upon Request | | | | |
| 5994818 | Pilarczyk, Mark | Confidential - Available Upon Request | | | | |
| 4977024 | Pilarowski, Walter | Confidential - Available Upon Request | | | | |
| 4997357 | Pilat, Barbara | Confidential - Available Upon Request | | | | |
| 5878699 | Pilate-Hutcherson, Julian Christopher | Confidential - Available Upon Request | | | | |
| 4994057 | Pilcher, Christine | Confidential - Available Upon Request | | | | |
| 4991542 | Pilcher, Donna | Confidential - Available Upon Request | | | | |
| 6146773 | PILE STEPHANIE A TR | Confidential - Available Upon Request | | | | |
| 4981663 | Pilegaard, Hans | Confidential - Available Upon Request | | | | |
| 4975005 | Pilegard, Cris | 1739 E Terrace Ave | Fresno | CA | 93703-1737 | |
| 5999910 | Pilger, Paul | Confidential - Available Upon Request | | | | |
| 6130472 | PILGRIM SHEA & WHITESIDE ROBIN | Confidential - Available Upon Request | | | | |
| 7204027 | Pilgrim, Ann | Confidential - Available Upon Request | | | | |
| 7204027 | Pilgrim, Ann | Confidential - Available Upon Request | | | | |
| 7204354 | Pilgrim, Ann Margaret | Confidential - Available Upon Request | | | | |
| 5897840 | Pilgrim, Brian | Confidential - Available Upon Request | | | | |
| 7303599 | Pilgrim, Kingsley A. | Confidential - Available Upon Request | | | | |
| 5889561 | Pilipina Jr., George Ordonia | Confidential - Available Upon Request | | | | |
| 4927066 | PILIPINO BAYANIHAN RESHOURCE CENTER | 2121 JUNIPERO SERRA BLVD | DALY CITY | CA | 94014 | |
| 5897156 | Pilkington, Thane Thomas Leslie | Confidential - Available Upon Request | | | | |
| 6012556 | PILKO INC | 700 LOUISIANA ST STE 4500 | HOUSTON | TX | 77002 | |
| 4927067 | PILKO INC | PILKO & ASSOCIATES LP, 700 LOUISIANA ST STE 4500 | HOUSTON | TX | 77002 | |
| 6095452 | Pilko Inc. (dba Pilko & Associates, LP) | 700 Louisiana Street Suite 4500 | Houston | TX | 77002 | |
| 5874549 | PILLER, THOMAS | Confidential - Available Upon Request | | | | |
| 6143051 | PILLET ANDREW BRAD TR & MARY MATETICK TR | Confidential - Available Upon Request | | | | |
| 7163467 | PILLET, ANDREW | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163469 | PILLET, MARA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163468 | PILLET, MARY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6145045 | PILLING STEPHEN J & PILLING SOHEYLA H | Confidential - Available Upon Request | | | | |
| 7163928 | PILLING, SOHEYLA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163927 | PILLING, STEPHEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6007340 | Pillon, Troy | Confidential - Available Upon Request | | | | |
| 4922014 | PILLOW, GWEN | DC, 1502 SPRING ST STE B | PASO ROBLES | CA | 93446 | |
| 7170046 | Pillsbury Physical Therapy Inc. | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7171581 | Pillsbury Winthrop Shaw Pittman LLP | Attn: Nancy A. Fischer & Benjamin J. Cote, 1200 Seventeenth Street, NW | Washington | DC | 20036 | |
| 4933103 | Pillsbury Winthrop Shaw Pittman LLP | Four Embarcadero Center 22nd Floor | San Francisco | Ca | 94111-5998 | |
| 6013045 | PILLSBURY WINTHROP SHAW PITTMAN LLP | P.O. BOX 2824 | SAN FRANCISCO | CA | 94126 | |
| 7144837 | PILLSBURY, CHRISTINE | Confidential - Available Upon Request | | | | |
| 7144837 | PILLSBURY, CHRISTINE | Confidential - Available Upon Request | | | | |
| 4918168 | PILLSBURY, CHRISTOPHER | PILLSBURY PHYSICAL THERAPY INC, 6678 CLARK RD | PARADISE | CA | 95969 | |
| 7144836 | PILLSBURY, CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 7144836 | PILLSBURY, CHRISTOPHER | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2660 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2661 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7144838 | PILLSBURY, JULIA | Confidential - Available Upon Request | | | | |
| 7144838 | PILLSBURY, JULIA | Confidential - Available Upon Request | | | | |
| 7144839 | PILLSBURY, KAYLIE | Confidential - Available Upon Request | | | | |
| 7144839 | PILLSBURY, KAYLIE | Confidential - Available Upon Request | | | | |
| 5874550 | PILLSBURY, LINN | Confidential - Available Upon Request | | | | |
| 4981450 | Pillus, Daniel | Confidential - Available Upon Request | | | | |
| 5874551 | PILLUS, DANIEL & LYNNE | Confidential - Available Upon Request | | | | |
| 6000933 | Pilnick, Bruce | Confidential - Available Upon Request | | | | |
| 4927068 | PILOT POWER GROUP INC | 8910 UNIVERSITY CENTER LN STE | SAN DIEGO | CA | 92122 | |
| 6118639 | Pilot Power Group, Inc. | Sheetal Parr, Pilot Power Group, Inc., 8910 University Center Lane Suite 520 | San Diego | CA | 92122 | |
| 4932802 | Pilot Power Group, Inc. | 8910 University Center Lane Suite 520 | San Diego | CA | 92122 | |
| 4927069 | PIMAX | DBA C & M MEAT COMPANY, 2843 SAN PABLO AVE | BERKELEY | CA | 94702 | |
| 6143389 | PIMENTAL STEVEN J & PIMENTAL STACY M | Confidential - Available Upon Request | | | | |
| 5892649 | Pimental, Richard M. | Confidential - Available Upon Request | | | | |
| 4980667 | Pimental, Ronald | Confidential - Available Upon Request | | | | |
| 7333243 | Pimental, Sherree | Confidential - Available Upon Request | | | | |
| 4911611 | Pimentel, Alma Angelica | Confidential - Available Upon Request | | | | |
| 4981953 | Pimentel, David | Confidential - Available Upon Request | | | | |
| 5880160 | Pimentel, Eduardo | Confidential - Available Upon Request | | | | |
| 4980741 | Pimentel, Filbert | Confidential - Available Upon Request | | | | |
| 5880176 | Pimentel, Jared | Confidential - Available Upon Request | | | | |
| 4913122 | Pimentel, Jason L | Confidential - Available Upon Request | | | | |
| 4983554 | Pimentel, Jess | Confidential - Available Upon Request | | | | |
| 5911518 | PIMENTEL, LUCIO | Confidential - Available Upon Request | | | | |
| 4993502 | Pimentel, Margaret | Confidential - Available Upon Request | | | | |
| 5978987 | Pimentel, Maria | Confidential - Available Upon Request | | | | |
| 6160015 | Pimentel, Marianna | Confidential - Available Upon Request | | | | |
| 5899878 | Pimentel, Therese Marie | Confidential - Available Upon Request | | | | |
| 5900210 | Pimentel, Vicente | Confidential - Available Upon Request | | | | |
| 5996656 | Pimentel, Vicente | Confidential - Available Upon Request | | | | |
| 4992711 | Pimentel-Wheeler, Mary | Confidential - Available Upon Request | | | | |
| 5874557 | Pimlico Properties, Inc. | Confidential - Available Upon Request | | | | |
| 7179039 | Pimpo, Anthony | Confidential - Available Upon Request | | | | |
| 7177929 | Pimpo, Duncan | Confidential - Available Upon Request | | | | |
| 7202400 | Pimpo, II, Anthony | Confidential - Available Upon Request | | | | |
| 7191724 | Pimpo, Jamin | Confidential - Available Upon Request | | | | |
| 5874558 | PINA VINEYARD MGMT, LLC | Confidential - Available Upon Request | | | | |
| 6003179 | PINA, DURAN | Confidential - Available Upon Request | | | | |
| 4920915 | PINA, FELIPE | 45 SILL RD | ROYAL OAKS | CA | 95076 | |
| 7151697 | Pina, Gabriel | Confidential - Available Upon Request | | | | |
| 6002227 | Pina, Gina | Confidential - Available Upon Request | | | | |
| 5993900 | Pinchback, Eugene | Confidential - Available Upon Request | | | | |
| 5999787 | PINCHBACK, EUGENE | Confidential - Available Upon Request | | | | |
| 4934135 | PINCHBACK, EUGENE | 35176 ROAD 603 | MADERA | CA | 93638 | |
| 6095456 | Pinches, Justin | Confidential - Available Upon Request | | | | |
| 4975401 | PINCKNEY | 1236 PENINSULA DR, 21398 Krzich Place | Cupertino | CA | 95014 | |
| 7185314 | PINCOCK, DAVID | Confidential - Available Upon Request | | | | |
| 7185314 | PINCOCK, DAVID | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7195446 | PINCOCK, ROBERT | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7195446 | PINCOCK, ROBERT | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6002599 | Pincus, Anne | Confidential - Available Upon Request | | | | |
| 4975705 | Pine Cone Resort | 0410 PENINSULA DR, 430 Peninsula Drive | Lake Almanor | CA | 96137 | |
| 6095457 | Pine Grove Community Services Dist | 19840 State Highway 88 | PineGrove | CA | 95665 | |
| 4927070 | PINE GROVE COMMUNITY SVCS DISTRICT | 19840 State Highway 88 | PineGrove | CA | 95665 | |
| 6014299 | PINE GROVE COMMUNITY SVCS DISTRICT | P.O. BOX 367 | PINE GROVE | CA | 95665 | |
| 6134872 | PINE LUIS H ETAL | Confidential - Available Upon Request | | | | |
| 6130679 | PINE RIDGE ASSOCIATES | Confidential - Available Upon Request | | | | |
| 5931460 | Pine Springs Asset Partners, LP, A California Limited Partnership | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 7269805 | Pine, Patrick | Confidential - Available Upon Request | | | | |
| 7158738 | PINE, RYAN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158738 | PINE, RYAN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5883020 | Pine, Samuel John | Confidential - Available Upon Request | | | | |
| 5969874 | Pinecrest Mobile Home Park, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 6002184 | Pinecrest Permittees Association-Coyan, Adam | P.O. Box 1248, Pinecrest Avenue Number 1 Shop Facility | pinecrest | CA | 95364 | |
| 4937302 | Pinecrest Permittees Association-Coyan, Adam | P.O. Box 1248 | pinecrest | CA | 95364 | |
| 5874561 | Pineda, Alma | Confidential - Available Upon Request | | | | |
| 5996581 | Pineda, Edy | Confidential - Available Upon Request | | | | |
| 5891110 | Pineda, Joseph | Confidential - Available Upon Request | | | | |
| 6001938 | Pineda, Kevin | Confidential - Available Upon Request | | | | |
| 4996116 | Pineda, Lourdes | Confidential - Available Upon Request | | | | |
| 5995877 | Pineda, Magdalena | Confidential - Available Upon Request | | | | |
| 5892525 | Pineda, Marcus | Confidential - Available Upon Request | | | | |
| 6005216 | pineda, maria | Confidential - Available Upon Request | | | | |
| 5878745 | Pineda, Mauricio E. | Confidential - Available Upon Request | | | | |
| 7480638 | Pineda, Miguel | Confidential - Available Upon Request | | | | |
| 5894519 | Pineda, Rafael Antonio | Confidential - Available Upon Request | | | | |
| 4985976 | Pineda, Ralph | Confidential - Available Upon Request | | | | |
| 4914461 | Pineda, Rene | Confidential - Available Upon Request | | | | |
| 4986629 | Pineda, Robert | Confidential - Available Upon Request | | | | |
| 5888667 | Pineda, Rudy | Confidential - Available Upon Request | | | | |
| 5889113 | Pineda, Steven J | Confidential - Available Upon Request | | | | |
| 4982568 | Pineda, Tommy | Confidential - Available Upon Request | | | | |
| 4992091 | Pineda, Virginia | Confidential - Available Upon Request | | | | |
| 4931807 | PINEDA, WARANIT | LEGAL VIDEO COMPANY, 3407 W 6TH ST STE 608 | LOS ANGELES | CA | 90020 | |
| 5874562 | PINEDO, IVAN | Confidential - Available Upon Request | | | | |
| 5874563 | Pinefino LLC | Confidential - Available Upon Request | | | | |
| 5874564 | Pineflat LLC | Confidential - Available Upon Request | | | | |
| 7336538 | Pinelli, Timothy Roy | Confidential - Available Upon Request | | | | |
| 6133086 | PINER GARY & L STARR | Confidential - Available Upon Request | | | | |
| 6141185 | PINER OLIVET UNION SCHOOL DIST | Confidential - Available Upon Request | | | | |
| 5874565 | PINETREE DEVELOPMENT LLC | Confidential - Available Upon Request | | | | |
| 5899676 | Pineux, Jean-Francois | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7309228 | Ping Identity Corporation | Kutak Rock LLP, Attn: Adam L. Hirsch, 1801 California Street, Suite 3000 | Denver | CO | 80202 | |
| 6012070 | PING IDENTITY CORPORATION | 1001 17TH ST STE 100 | DENVER | CO | 80202 | |
| 7309228 | Ping Identity Corporation | Attn: Lauren Romer, 1001 17th Street, Suite 100 | Denver | CO | 80202 | |
| 6014198 | PING SUN | Confidential - Available Upon Request | | | | |
| 4927072 | PING THINGS INC | 2150 PARK PLACE STE 100 | EL SEGUNDO | CA | 90245 | |
| 4990345 | Ping, David | Confidential - Available Upon Request | | | | |
| 4947219 | Ping, Laci Aileen | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144840 | PING, LACI AILEEN | Confidential - Available Upon Request | | | | |
| 7144840 | PING, LACI AILEEN | Confidential - Available Upon Request | | | | |
| 6146226 | PINGOL ALFONSO S JR TR & PINGOL HONORINA M TR | Confidential - Available Upon Request | | | | |
| 4983190 | Pingree, Loren | Confidential - Available Upon Request | | | | |
| 5994329 | Pinheiro, Marcelo | Confidential - Available Upon Request | | | | |
| 5865197 | PINI, DARIO | Confidential - Available Upon Request | | | | |
| 4986046 | Pini, Gary | Confidential - Available Upon Request | | | | |
| 4975719 | Pinjuv | 0330 PENINSULA DR, 925 MAPLE CREEK CT | RENO | NV | 89511 | |
| 6087705 | Pinjuv | 925 MAPLE CREEK CT | RENO | CA | 89511 | |
| 5874566 | Pink Sands, Inc. | Confidential - Available Upon Request | | | | |
| 4977472 | Pink, William | Confidential - Available Upon Request | | | | |
| 5999501 | PINKERTON, CRIS | Confidential - Available Upon Request | | | | |
| 4993408 | Pinkham, Daniel | Confidential - Available Upon Request | | | | |
| 5996458 | Pinkney, Thomas | Confidential - Available Upon Request | | | | |
| 4978816 | Pinkston, David | Confidential - Available Upon Request | | | | |
| 4985661 | Pinkston, Sheryl | Confidential - Available Upon Request | | | | |
| 5899327 | Pinn, Thomas K | Confidential - Available Upon Request | | | | |
| 4983567 | Pinna, Anthony | Confidential - Available Upon Request | | | | |
| 6095464 | Pinnacle Compliance Services, Inc. | 882 Viceroy Way | San Jose | CA | 95133 | |
| 5874567 | PINNACLE CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4927073 | PINNACLE CREDIT CORP | DBA PINNACLE INVESTIGATIONS CORP, 920 N ARGONNE RD STE 200 | SPOKANE VALLEY | WA | 99212 | |
| 5874568 | PINNACLE DB INC | Confidential - Available Upon Request | | | | |
| 4927074 | PINNACLE EMERGENCY PHYSICIANS OF | BAKERSFIELD A PROF CORP, PO Box 661972 | ARCADIA | CA | 91066-1972 | |
| 6139904 | PINNACLE EQUESTRIAN LLC | Confidential - Available Upon Request | | | | |
| 6009335 | PINNACLE GROUP CORP | 220 ELENA | ATHERTON | CA | 94027 | |
| 4927075 | PINNACLE HEALTHCARE MEDICAL GROUP | WATSONVILLE INC, 591 MCCRAY ST #101 | HOLLISTER | CA | 95023 | |
| 6011597 | PINNACLE INVESTIGATIONS CORP | 920 N ARGONNE RD STE 200 | SPOKANE VALLEY | WA | 99212 | |
| 5825293 | PINNACLE INVESTIGATIONS CORP | 920 N ARGONNE RD, STE 200 | SPOKANE VALLEY | WA | 99212-2796 | |
| 5803681 | PINNACLE INVESTIGATIONS CORP | DBA PINNACLE INVESTIGATIONS CORP, 920 N ARGONNE RD STE 200 | SPOKANE VALLEY | WA | 99212 | |
| 4927076 | PINNACLE LAND AND ENERGY SERVICES | INC, 1 SUMMIT CEDAR DR | LITTLETON | CO | 80127 | |
| 4927077 | PINNACLE MEDICAL GROUP INC | DBA PINNACLE URGENT CARE, PO Box 49130 | SAN JOSE | CA | 95161-9130 | |
| 5822176 | Pinnacle Pipeline Inspection, Inc. | Law Office of Rouse and Bahlert, Attn: Cheryl C. Rouse, Attorney, 1246 18th Street | San Francisco | CA | 94107 | |
| 5822176 | Pinnacle Pipeline Inspection, Inc. | 1259 Dell Avenue | Campbell | CA | 95008 | |
| 6012017 | PINNACLE PIPELINE INSPECTION INC | 1259 DELL AVE | CAMPBELL | CA | 95008 | |
| 6095474 | Pinnacle Pipeline Inspection, Inc. | 356 E. McGlincy Lane, Suite 1 | Campbell | CA | 95008 | |
| 7223271 | Pinnacle Power Service, Inc. | Attn: Mark V. Isola, 2033 North Main Street, Suite 720 | Walnut Creek | CA | 94596 | |
| 4927079 | PINNACLE POWER SERVICES INC | 1080 NIMITZ AVE # 204 | VALLEJO | CA | 94592-1007 | |
| 6010862 | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVE BLDG 120 | VALLEJO | CA | 94592 | |
| 6095544 | Pinnacle Power Services, Inc. | 1172 Railroad Avenue | Vallejo | CA | 94592 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2663 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2664 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4927080 | PINNACLE RADIOLOGY SERVICES | 101 CIVIC CENTER LANE | LAKE HAVASU CITY | AZ | 86403 | |
| 6095545 | PINNACLE RESTAURANTS LP | P.O. Box 641041 | San Francisco | CA | 94164 | |
| 6140412 | PINNACLE TOWERS INC | Confidential - Available Upon Request | | | | |
| 4927081 | PINNACLE TOWERS INC | PO Box 409250 | ATLANTA | GA | 30384-9250 | |
| 6095546 | Pinnacle Towers Inc. | P.O. Box 409250, Fed ID: 65-0574118 | Atlanta | GA | 30384-9250 | |
| 4927082 | PINNACLES TELEPHONE CO | 340 LIVE OAK RD | PAICINES | CA | 95043 | |
| 4997569 | Pinnell, Barry | Confidential - Available Upon Request | | | | |
| 5874569 | Pinney Construction INC | Confidential - Available Upon Request | | | | |
| 5884021 | Pino, Marc | Confidential - Available Upon Request | | | | |
| 5939590 | Pino, Tina | Confidential - Available Upon Request | | | | |
| 4995825 | Pinocchio Jr., James | Confidential - Available Upon Request | | | | |
| 4911591 | Pinocchio Jr., James Angelo | Confidential - Available Upon Request | | | | |
| 5888511 | Pinochi, Corrado Raymond | Confidential - Available Upon Request | | | | |
| 5889816 | Pinon, Eric Quinton | Confidential - Available Upon Request | | | | |
| 5996379 | PINON, ISMAEL | Confidential - Available Upon Request | | | | |
| 5883720 | Pinon, Rita Salina | Confidential - Available Upon Request | | | | |
| 6144810 | PINORIS MICHAEL E & TAMRA M | Confidential - Available Upon Request | | | | |
| 5885536 | Pinotti, Robert | Confidential - Available Upon Request | | | | |
| 4927083 | PINPOINTE ON-DEMAND INC | 9 COURTNEY LN | DANVILLE | CA | 94506 | |
| 4986958 | Pinske, Michael | Confidential - Available Upon Request | | | | |
| 6145281 | PINSKY DAVID H TR | Confidential - Available Upon Request | | | | |
| 6160717 | Pinsky, Dave | Confidential - Available Upon Request | | | | |
| 4988741 | Pinson-Cooper, Kathlyn | Confidential - Available Upon Request | | | | |
| 5898615 | Pintacura, Michael Gary | Confidential - Available Upon Request | | | | |
| 5864882 | PINTAIL, LLC | Confidential - Available Upon Request | | | | |
| 6141449 | PINTANE ROBERT L TR & PINTANE DIANE L TR | Confidential - Available Upon Request | | | | |
| 5896613 | Pintane, Brandon | Confidential - Available Upon Request | | | | |
| 7073583 | Pintane, Robert L. and Diane L. | Confidential - Available Upon Request | | | | |
| 4988429 | Pinten, Lara | Confidential - Available Upon Request | | | | |
| 4941157 | Pinther, Steapehn Ward | 2035 Cypress Point | Discovery Bay | CA | 94505 | |
| 6003422 | Pinther, Steapehn Ward | Confidential - Available Upon Request | | | | |
| 5898328 | Pinto, Cecile B. | Confidential - Available Upon Request | | | | |
| 4913205 | Pinto, Edwin Clemente Pedron | Confidential - Available Upon Request | | | | |
| 4986696 | Pinto, Franklin | Confidential - Available Upon Request | | | | |
| 7312852 | Pinto, Luis | Confidential - Available Upon Request | | | | |
| 5897419 | Pinto, Monica Lizette | Confidential - Available Upon Request | | | | |
| 5978989 | Pinto, VERONICA | Confidential - Available Upon Request | | | | |
| 4996002 | Pinzon, Debbra | Confidential - Available Upon Request | | | | |
| 7482608 | Pio Roda, Ryan D. | Confidential - Available Upon Request | | | | |
| 6133420 | PIONA STEVEN RAY ETAL | Confidential - Available Upon Request | | | | |
| 6118653 | Pioneer Community Energy | Jenine Windeshausen, Pioneer Community Energy, 2976 Richardson Drive | Auburn | CA | 95603 | |
| 7275853 | Pioneer Community Energy | c/o Neumiller & Beardslee, Attn: Clifford W Stevens, 3121 W. March Lane, Suite 100 | Stockton | CA | 95219 | |
| 6014532 | PIONEER COMMUNITY ENERGY | 2976 RICHARDSON DR | AUBURN | CA | 95603 | |
| 4927084 | PIONEER EQUIPMENT INC | 3738 E MIAMI AVE | PHOENIX | AZ | 85040 | |
| 6095554 | Pioneer Exploration LLC | 15603 Kuykendahl Road, Suite 200 | Houston | TX | 77090 | |
| 6095557 | Pioneer Exploration, LLC | 3501 Allen Parkway | Houston | TX | 77019 | |
| 5015386 | Pioneer Machinery, Inc. | 120 Pioneer Avenue | Woodland | CA | 95776 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2664 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2665 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5939592 | Pioneer Machinery, Inc., Chris Galloway | 120 Pioneer Avenue | Woodland | CA | 95776 | |
| 6012409 | PIONEER MOTOR BEARING | 129 BATTLEGROUND RD | KINGS MOUNTAIN | NC | 28086 | |
| 6011750 | PIONEER NORTHERN | 6850 BRISA ST | LIVERMORE | CA | 94550 | |
| 6095563 | PIONEER PAINT CO - 4620 EASTON DR | 685 Cochran Street, suite 200 | Simi Valley | CA | 93065 | |
| 4927088 | PIONEER PINES MHP LLC | 5703 MCHENRY AVE | MODESTO | CA | 95356 | |
| 4927089 | PIONEER TELEPHONE | PO Box 11018 | LEWISTON | ME | 04243-9469 | |
| 6130964 | PIORODA RYAN D & JACQUELYN A | Confidential - Available Upon Request | | | | |
| 5874570 | PIP SM, LLC. | Confidential - Available Upon Request | | | | |
| 6141001 | PIPAL BRADFORD L | Confidential - Available Upon Request | | | | |
| 7484853 | Pipal, Bradford  L | Confidential - Available Upon Request | | | | |
| 6095564 | Pipe and Plant Solutions | 2000 5th Street | Berkeley | CA | 94710 | |
| 6118426 | Pipe and Plant Solutions | 225 3rd Street | Oakland | CA | 94607 | |
| 4927090 | PIPE AND PLANT SOLUTIONS INC | 225 3RD ST | OAKLAND | CA | 94607 | |
| 4927091 | PIPELINE ASSOCIATION FOR PUBLIC | AWARENESS, 16361 TABLE MOUNTAIN PKY | GOLDEN | CO | 80403 | |
| 6012359 | PIPELINE EQUIPMENT INC | 8403 S 89TH W AVE | TULSA | OK | 74131 | |
| 4927093 | PIPELINE PERFORMANCE GROUP LLC | 1870 THE EXCHANGE STE 200-3 | ATLANTA | GA | 30339-2021 | |
| 6095581 | PIPELINE RESEARCH COUNCIL, INTERNATIONAL INC | 15059 CONFERENCE CTR DR STE 130 | CHANTILLY | VA | 20151 | |
| 6095581 | PIPELINE RESEARCH COUNCIL, INTERNATIONAL INC | 15059 CONFERENCE CTR DR STE 130 | CHANTILLY | VA | 20151 | |
| 4927095 | PIPELINE SAFETY TRUST | 300 NO. COMMERCIAL ST STE B | BELLINGHAM | WA | 98225 | |
| 6013217 | PIPELINE SOFTWARE LLC | 1101 HAYNES ST STE 218 | RALEIGH | NC | 27604 | |
| 4927097 | PIPELINE SOFTWARE LLC | PROMETHEUS GROUP ENTERPRISES, LLC, 1101 HAYNES STREET, SUITE 218 | RALEIGH | NC | 27604 | |
| 6134660 | PIPER ROBERT PETER ESTATE OF & KAREN M TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134668 | PIPER ROBERT PETER ESTATE OF & KAREN M TRUSTEE | Confidential - Available Upon Request | | | | |
| 5889089 | Piper, Christopher | Confidential - Available Upon Request | | | | |
| 4992212 | Piper, James | Confidential - Available Upon Request | | | | |
| 5882557 | Piper, Richard W | Confidential - Available Upon Request | | | | |
| 5995450 | PIPER, ROBERT | Confidential - Available Upon Request | | | | |
| 4978541 | Piper, Susan | Confidential - Available Upon Request | | | | |
| 4927098 | PIPETEL TECHNOLOGIES | 300 INTERNATIONAL DR STE 100 | WILLIAMSVILLE | NY | 14221 | |
| 5889334 | Pipis, Robert J | Confidential - Available Upon Request | | | | |
| 7328196 | Pipkin, Doris | Confidential - Available Upon Request | | | | |
| 7328196 | Pipkin, Doris | Confidential - Available Upon Request | | | | |
| 5883273 | Pipkin, Kacey | Confidential - Available Upon Request | | | | |
| 5994604 | Pipkin, Scott & Deana | Confidential - Available Upon Request | | | | |
| 4936040 | Pipkin, Scott & Deana | P.O Box 4 | Prather | CA | 93651 | |
| 5874571 | PIPKINS, ROBERT | Confidential - Available Upon Request | | | | |
| 6041175 | Piplar, Mark | Confidential - Available Upon Request | | | | |
| 6003947 | PIPPIN, SHELLY | Confidential - Available Upon Request | | | | |
| 4997174 | Piraro, JoAnn | Confidential - Available Upon Request | | | | |
| 5993181 | Pirates Cove Restuarant 2, Jorge Carbajal | 405 School Street | Point Arena | CA | 95468 | |
| 6002965 | Pirazzi, Laura | Confidential - Available Upon Request | | | | |
| 4927099 | PIRELLI POWER CABLES AND SYSTEMS US | 246 STONERIDGE DR GREYSTONE II | COLUMBIA | SC | 29210 | |
| 4927100 | PIRELLI POWER CABLES AND SYSTEMS US | DEPT CH 10595 | PALATINE | IL | 60055-0595 | |
| 5939593 | Pirenian, Lindsay | Confidential - Available Upon Request | | | | |
| 6146994 | PIRES ANTONIO L JR TR | Confidential - Available Upon Request | | | | |
| 5874572 | Pires, John | Confidential - Available Upon Request | | | | |
| 5995687 | Pires, Victor & Grace | Confidential - Available Upon Request | | | | |
| 4936723 | Pires, Victor & Grace | 327 S 15th Street | Aptos | CA | 95003 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2665 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2666 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4991369 | Pirie, John | Confidential - Available Upon Request | | | | |
| 4991646 | Pirie, Richard | Confidential - Available Upon Request | | | | |
| 5901002 | Piring, Alyssa Gallardo | Confidential - Available Upon Request | | | | |
| 5993298 | Pirlo, Apollos | Confidential - Available Upon Request | | | | |
| 6145013 | PIRO ROYCE A TR | Confidential - Available Upon Request | | | | |
| 5874573 | PIRO, FRANK | Confidential - Available Upon Request | | | | |
| 5899128 | Piro, Kelsey A. | Confidential - Available Upon Request | | | | |
| 5896268 | Piro, Michelle Marie | Confidential - Available Upon Request | | | | |
| 7163689 | PIRO, ROYCE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6007063 | Pirovano, Carla | Confidential - Available Upon Request | | | | |
| 7073876 | Pirruccello, Joseph Charles | Confidential - Available Upon Request | | | | |
| 5878756 | Pirtle, Max Alexander | Confidential - Available Upon Request | | | | |
| 4990760 | Pirtz, Anton | Confidential - Available Upon Request | | | | |
| 4994182 | Pirtz, Brian | Confidential - Available Upon Request | | | | |
| 5998331 | Pisa, Josephine | Confidential - Available Upon Request | | | | |
| 5998331 | Pisa, Josephine | Confidential - Available Upon Request | | | | |
| 6144367 | PISACANE ANTHONY M JR ET AL | Confidential - Available Upon Request | | | | |
| 5938406 | Pisanelli, Elizabeth | Confidential - Available Upon Request | | | | |
| 4999467 | Pisanelli, Elizabeth | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6141687 | PISANESCHI COLLEEN E | Confidential - Available Upon Request | | | | |
| 5997563 | PISANI, TOM | Confidential - Available Upon Request | | | | |
| 4991144 | Pisarcik, Mark | Confidential - Available Upon Request | | | | |
| 6146982 | PISCHER KENNETH H TR & KENDALL TRUDY R TR | Confidential - Available Upon Request | | | | |
| 6141839 | PISCINI LLC | Confidential - Available Upon Request | | | | |
| 6185121 | Piscini LLC | Karyn Kambur, 1 Sutton Lane | Novato | CA | 94945 | |
| 4927101 | PISENTI CHIROPRACTIC INC | 830 2ND ST STE B | SANTA ROSA | CA | 95404 | |
| 6142234 | PISENTI EDWARD J & JANET M TR | Confidential - Available Upon Request | | | | |
| 5840934 | Piserchio, Philip J | Confidential - Available Upon Request | | | | |
| 4975162 | Pisi, Lorina | CalFire, P.O. Box 944246, 1300 U Street (zip 95818) | Sacramento | CA | 94244-2460 | |
| 4927102 | PISMO BEACH CHAMBER OF COMMERCE | 581 DOLLIVER ST | PISMO BEACH | CA | 93449 | |
| 4927103 | Pismo Beach Materials | Pacific Gas & Electric Company, 800 Price Canyon Road | Pismo Beach | CA | 93449 | |
| 5874574 | PISMO BEACH SELF STORAGE, LP | Confidential - Available Upon Request | | | | |
| 4927104 | Pismo Beach Service Center | Pacific Gas & Electric Company, 800 Price Canyon Road | Pismo Beach | CA | 93449-2722 | |
| 6095585 | Pismo Beach, City of | CITY OF PISMO BEACH, 760 MATTIE RD | PISMO BEACH | CA | 93449 | |
| 6006270 | Pismo Bowl-Goldie, Steve | 277 Pomeroy | Pismo Beach | CA | 93449 | |
| 5999807 | Pismo Family Practice-Weiss, Wendy | 575 Price St., 101 | Pismo Beach | CA | 93449 | |
| 4935455 | Pismo Family Practice-Weiss, Wendy | 575 Price St. | Pismo Beach | CA | 93449 | |
| 6095587 | PISMO MEDICAL CAMPUS LLC - 901 OAK PARK BLVD | 147 W. ROUTE 66 #706 | GLENDORA | CA | 91740 | |
| 7149565 | Pistole , Valerie | Confidential - Available Upon Request | | | | |
| 6004098 | Pistoresi, Phillip | Confidential - Available Upon Request | | | | |
| 6000564 | Pistos Tacos Marina LLC-Salem, Sina | 2030 Lombard Street | San Francisco | CA | 94123 | |
| 5998344 | Pita Hub | Confidential - Available Upon Request | | | | |
| 6003707 | Pita Hub-Habib, Chris | 799 El camino Real | San Bruno | CA | 94066 | |
| 6003281 | Pitau, Donald | Confidential - Available Upon Request | | | | |
| 5895474 | Pitcher, Bruce Alan | Confidential - Available Upon Request | | | | |
| 4912416 | Pitcher, Latoya Trinee | Confidential - Available Upon Request | | | | |
| 5886187 | Pitcher, Mark Conrad | Confidential - Available Upon Request | | | | |
| 7262909 | Pitcher, Phyllis | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7262909 | Pitcher, Phyllis | Confidential - Available Upon Request | | | | |
| 5883235 | Pitchford, Melissa | Confidential - Available Upon Request | | | | |
| 5874575 | Pitcock, Dan | Confidential - Available Upon Request | | | | |
| 6146047 | PITERS KENNETH M TR & PITERS SUSAN WYNNE TR | Confidential - Available Upon Request | | | | |
| 4980326 | Pitetti, Albert | Confidential - Available Upon Request | | | | |
| 5898555 | Pithadiya, Ashok | Confidential - Available Upon Request | | | | |
| 7299628 | Pithadiya, Ashok Devji | Confidential - Available Upon Request | | | | |
| 4974890 | Pitigliano, Charles B. & Nancy S. | Trustees, P. O. Box 9 | Tipton | CA | 93272 | |
| 6104365 | Pitigliano, Trustees,Charles B. & Nancy S.. | P. O. Box 9 | Tipton | CA | 93272 | |
| 5893966 | Pitkin, James Austin | Confidential - Available Upon Request | | | | |
| 5892745 | Pitkin, Jeremy Kevin | Confidential - Available Upon Request | | | | |
| 6130166 | PITKOW JAMES E & SCHULTZ NATALIE L TR | Confidential - Available Upon Request | | | | |
| 5874576 | PITKOW, JAMES | Confidential - Available Upon Request | | | | |
| 5874577 | Pitman Family Farms | Confidential - Available Upon Request | | | | |
| 6117246 | PITMAN FARMS | 1489 K Street | Sanger | CA | 93657 | |
| 6009125 | Pitman Farms Inc. | 11470 S. Minnewawa Ave. | SELMA | CA | 93662 | |
| 4986652 | Pitman, Joe | Confidential - Available Upon Request | | | | |
| 4983555 | Pitman, John | Confidential - Available Upon Request | | | | |
| 5901199 | Pitman, Kristine Marie | Confidential - Available Upon Request | | | | |
| 6007180 | Pitner, Amber | Confidential - Available Upon Request | | | | |
| 5888579 | Pitner, David Leonard | Confidential - Available Upon Request | | | | |
| 4927105 | PITNEY BOWES | MEC 1400 | SHELTON | CT | 06484-0946 | |
| 6095620 | Pitney Bowes , Inc. | Attn: SendPro Team, 3001 Summer Street | Stamford | CT | 06926 | |
| 6012148 | PITNEY BOWES BANK | 1 ELMCROFT RD | STAMFORD | CT | 06926-0700 | |
| 6012064 | PITNEY BOWES BANK | 1245 E BRICKYARD RD | SALT LAKE CITY | UT | 84106 | |
| 5803683 | PITNEY BOWES BANK | 1245 East Brickyard Road, Suite 250 | Salt Lake City | UT | 84106 | |
| 4927107 | PITNEY BOWES BANK | CAPS ACCOUNT, 1245 E BRICKYARD RD | SALT LAKE CITY | UT | 84106 | |
| 4927106 | PITNEY BOWES BANK | METERED ACCOUNT, 1 ELMCROFT RD | STAMFORD | CT | 06926-0700 | |
| 6010750 | PITNEY BOWES BANK | P.O. BOX 371874 | PITTSBURGH | PA | 15250-7874 | |
| 4927108 | PITNEY BOWES BANK INC | RESERVE ACCOUNT, 1 ELMCROFT ROAD, Suite 250 | STAMFORD | CT | 06926 | |
| 6012835 | PITNEY BOWES BANK INC | 5101 INTERCHANGE WAY | LOUISVILLE | KY | 40229 | |
| 4927109 | PITNEY BOWES CREDIT CORPORATION | PO Box 371874 | PITTSBURGH | PA | 15250-1874 | |
| 5862964 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DRIVE | SHELTON | CT | 06484 | |
| 4932461 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DRIVE | SHELTON | CT | 06614 | |
| 4927111 | PITNEY BOWES INC | 1 ELMCROFT RD | STAMFORD | CT | 06926 | |
| 6115973 | Pitney Bowes Inc | 27 Waterview Dr, 3rd Fl | Shelton | CT | 06484 | |
| 6095623 | PITNEY BOWES MAILING SYSTEMS, LEASING | 139 MARCO WAY | SO SAN FRANCISCO | CA | 94080 | |
| 6095624 | PITNEY BOWES MANAGEMENT SERVICES | 6 Hercules Way | Watford | | WD25 7GS | United Kingdom |
| 4927113 | PITNEY BOWES PRESORT SERVICES INC | 3700 SEAPORT BLVD STE 20 | WEST SACRAMENTO | CA | 95691 | |
| 4927114 | PITNEY BOWES SOFTWARE INC | 27 WATERVIEW DR | SHELTON | CT | 06484 | |
| 6095628 | Pitney Bowes Software, Inc. | 4200 Parliament Place, Suite 600 | Lanham | MD | 20706 | |
| 5888260 | Pitney, Jess Ian | Confidential - Available Upon Request | | | | |
| 6143918 | PITOU DAVID STEWART & KATHLEEN JOY | Confidential - Available Upon Request | | | | |
| 5891859 | Pitre Jr., Harold E | Confidential - Available Upon Request | | | | |
| 7221255 | PITRE, GOLDIE  B | Confidential - Available Upon Request | | | | |
| 5997222 | Pitruzzello, Joseph | Confidential - Available Upon Request | | | | |
| 6006958 | Pitruzzello, Melissa | Confidential - Available Upon Request | | | | |
| 4927115 | Pitt 3 Power House | Pacific Gas & Electric Company, Big Bend Road | Burney | CA | 96011 | |
| 4927116 | Pitt 4 Power House | Pacific Gas & Electric Company, Big Bend Road | Burney | CA | 96011 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4927117 | Pitt 5 Power House | Pacific Gas & Electric Company, Big Bend Road | Burney | CA | 96011 | |
| 4978974 | Pitt, Gary | Confidential - Available Upon Request | | | | |
| 5887425 | Pitt, Jacob A | Confidential - Available Upon Request | | | | |
| 4983031 | Pitt, Jim | Confidential - Available Upon Request | | | | |
| 4993785 | Pittenger, Kenneth | Confidential - Available Upon Request | | | | |
| 5889961 | Pittenger, Warren Anthony | Confidential - Available Upon Request | | | | |
| 6139285 | PITTER CLAIRE PATRICIA & OTT PEGGY ADELLA | Confidential - Available Upon Request | | | | |
| 6003182 | PITTERS, KIMBERLY | Confidential - Available Upon Request | | | | |
| 6144434 | PITTLER NICHOLAS & MCNAMARA NANCY | Confidential - Available Upon Request | | | | |
| 6141723 | PITTMAN JOHN WAYNE TR & PITTMAN DONNA FISHER TR | Confidential - Available Upon Request | | | | |
| 6132024 | PITTMAN MICHAEL W. & MARLA J | Confidential - Available Upon Request | | | | |
| 6130603 | PITTMAN RAYMOND J & JYOTI TR | Confidential - Available Upon Request | | | | |
| 6159171 | Pittman, Adell | Confidential - Available Upon Request | | | | |
| 6000350 | Pittman, Alex | Confidential - Available Upon Request | | | | |
| 4936464 | Pittman, Alex | 727 Ashbury Street | San Francisco | CA | 94117 | |
| 5892082 | Pittman, Brett | Confidential - Available Upon Request | | | | |
| 4990123 | Pittman, Charles | Confidential - Available Upon Request | | | | |
| 4997670 | Pittman, David | Confidential - Available Upon Request | | | | |
| 6175274 | Pittman, David Earl | Confidential - Available Upon Request | | | | |
| 6184118 | Pittman, Dwight | Confidential - Available Upon Request | | | | |
| 4990260 | Pittman, Kirk | Confidential - Available Upon Request | | | | |
| 5994958 | Pittman, Lorraine | Confidential - Available Upon Request | | | | |
| 4936706 | Pittman, Lorraine | PO Box 1303 | Ione | CA | 95640 | |
| 6162579 | Pittman, Mary L | Confidential - Available Upon Request | | | | |
| 4997074 | Pittman, Nadine | Confidential - Available Upon Request | | | | |
| 5887643 | Pittman, Russell | Confidential - Available Upon Request | | | | |
| 6006157 | Pitto, Frank | Confidential - Available Upon Request | | | | |
| 4987833 | Pitto, Randy | Confidential - Available Upon Request | | | | |
| 6171400 | Pitto, Rodney | Confidential - Available Upon Request | | | | |
| 6171400 | Pitto, Rodney | Confidential - Available Upon Request | | | | |
| 4980307 | Pittore, Gerald | Confidential - Available Upon Request | | | | |
| 6131653 | PITTS CLYDE W & DOROTHY A TRUSTEES | Confidential - Available Upon Request | | | | |
| 6144372 | PITTS JAMES HOWARD TR & PITTS PAMELLA A TR | Confidential - Available Upon Request | | | | |
| 6142972 | PITTS ROBERT G & PITTS VIRGINIA E | Confidential - Available Upon Request | | | | |
| 7336218 | Pitts, David | Confidential - Available Upon Request | | | | |
| 4981906 | Pitts, Dennis | Confidential - Available Upon Request | | | | |
| 4987045 | Pitts, Joanne | Confidential - Available Upon Request | | | | |
| 5995910 | Pitts, John | Confidential - Available Upon Request | | | | |
| 4992189 | Pitts, Nellie | Confidential - Available Upon Request | | | | |
| 5886469 | Pitts, Stephen M | Confidential - Available Upon Request | | | | |
| 4927118 | PITTSBURG CHAMBER OF COMMERCE | 985 RAILROAD AVE | PITTSBURG | CA | 94565 | |
| 4927119 | PITTSBURG OPEN MRI | 1441 E LELAND RD STE D AND E | PITTSBURG | CA | 94565 | |
| 6117247 | Pittsburg Power Company dba Island Energy | Attn: Peter Guadagni, General Manager Steve Moore, 440 Walnut Avenue | Vallejo | CA | 94592 | |
| 5874578 | Pittsburg Unified School District | Confidential - Available Upon Request | | | | |
| 6045262 | PITTSBURG, CITY OF | 65 Civic Ave | Pittsburg | CA | 94565 | |
| 5887630 | Pittson, Walter | Confidential - Available Upon Request | | | | |
| 6160799 | Pitzer, Dorothy | Confidential - Available Upon Request | | | | |
| 4927120 | PIUS CONSTRUCTION INC | PO Box 526 | SHAVER LAKE | CA | 93664 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2668 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2669 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4912032 | Piva, David | Confidential - Available Upon Request | | | | |
| 4996700 | Piva, Gary | Confidential - Available Upon Request | | | | |
| 4912699 | Piva, Gary J | Confidential - Available Upon Request | | | | |
| 5889758 | Piva, Kevin Michael | Confidential - Available Upon Request | | | | |
| 5882018 | Piva, Robert | Confidential - Available Upon Request | | | | |
| 4954209 | Piva, Robert | Confidential - Available Upon Request | | | | |
| 5900269 | Pivirotto, Chase Anthony | Confidential - Available Upon Request | | | | |
| 6010863 | PIVOT INTERIORS INC | 3355 SCOTT BLVD STE 110 | SANTA CLARA | CA | 95054 | |
| 7593595 | Pivot Interiors, Inc. | Brian Baker, Chief Financial Officer, 3355 Scott Blvd., Suite 110 | Santa Clara | CA | 95054 | |
| 7593595 | Pivot Interiors, Inc. | Rimon, P.C., Lillian G. Stenfeldt, Esq., One Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 7593603 | Pivot Interiors, Inc. | Rimon, P.C., Lillian Stenfeldt, One Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 7593603 | Pivot Interiors, Inc. | Brian Baker, 3355 Scott Blvd., Suite 110 | Santa Clara | CA | 95054 | |
| 4927122 | PIVOTAL VISION LLC | 1325 AMERICAN BLVD E STE 6 | MINNEAPOLIS | MN | 55425 | |
| 6117248 | PIXAR | 1200 Park Avenue | Emeryville | CA | 94608 | |
| 5865199 | Pixar Animation Studios | Confidential - Available Upon Request | | | | |
| 4927123 | PIXLEY IRRIATION DISTRICT | PO Box 477 | PIXLEY | CA | 93256 | |
| 5969878 | Piyawan Thompson | Confidential - Available Upon Request | | | | |
| 5893907 | Pizano, Carlito Pedregon | Confidential - Available Upon Request | | | | |
| 6129578 | Pizano, Gabino Alberto | Confidential - Available Upon Request | | | | |
| 5890227 | Pizano, Hugo | Confidential - Available Upon Request | | | | |
| 5939595 | Pizano, Ignacio | Confidential - Available Upon Request | | | | |
| 6008838 | PIZANO, IGNACIO | Confidential - Available Upon Request | | | | |
| 5939594 | Pizano, Ignacio | Confidential - Available Upon Request | | | | |
| 5874579 | PIZANO, NORMA | Confidential - Available Upon Request | | | | |
| 4991021 | Pizarro, Horty | Confidential - Available Upon Request | | | | |
| 6146083 | PIZIALI ROBERT TR & PIZIALI KATHLEEN Y TR | Confidential - Available Upon Request | | | | |
| 5996346 | Pizza At The Branch | 3881 Hwy A-13 | Lake Almanor | CA | 96137 | |
| 5994491 | Pizza Dude Enterprises ( Marcos Pizza), Steven & Tracy Barbo | 1107 Houghton Avenue, 2116 Solano Street | Corning | CA | 96021 | |
| 4935934 | Pizza Dude Enterprises ( Marcos Pizza), Steven & Tracy Barbo | 1107 Houghton Avenue | Corning | CA | 96021 | |
| 6153868 | Pizza Factory | 2576 Cottle Ave. | San Jose | CA | 95125 | |
| 6005943 | Pizza Factory Wasco-Akins, Russ | 2325 Highway 46 | Wasco | CA | 93280 | |
| 4991060 | Pizzini, Paul | Confidential - Available Upon Request | | | | |
| 5892810 | Pizziol, Kevin R. | Confidential - Available Upon Request | | | | |
| 5885583 | Pizzo, David Joseph | Confidential - Available Upon Request | | | | |
| 5997391 | PIZZO, LORENE | Confidential - Available Upon Request | | | | |
| 6001732 | Pizzo, Stephen | Confidential - Available Upon Request | | | | |
| 5861087 | PJ Helicopters, Inc. | 903 Langley Way | Red Bluff | CA | 96080 | |
| 4977983 | Pjesky, Marvin | Confidential - Available Upon Request | | | | |
| 6012445 | PJS LUMBER INC | 45055 FREMONT BLVD | FREMONT | CA | 94538 | |
| 6095876 | PJS LUMBER INC PJS REBAR | 45055 FREMONT BLVD | FREMONT | CA | 94538 | |
| 5823230 | PJ's Rebar Inc | 45055 Fremont Blvd | Fremont | CA | 94538 | |
| 5865365 | PKM Construction Co., Inc. | Confidential - Available Upon Request | | | | |
| 6012575 | PKMJ TECHNICAL SERVICES INC | 410 ROUSER ROAD | MOON TOWNSHIP | PA | 15108 | |
| 4927125 | PKMJ TECHNICAL SERVICES INC | 465 MALCOLM DR | MOON TOWNSHIP | PA | 15108 | |
| 6011499 | PL ENERGY LLC | 3553 EL CAMINO MIRA COSTA STE E | SAN CLEMENTE | CA | 92672 | |
| 4927126 | PL ENERGY LLC | ATTN: GLEN LAPALME, 26933 CAMINO DE ESTRELLA, 2ND FLOOR | CAPISTRANO BEACH | CA | 92624 | |
| 4927127 | PLA VADA COMMUNITY ASSOCIATION | PO BOX 94 | NORDEN | CA | 95724 | |
| 4978205 | Placak, Richard | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2669 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2670 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5896301 | Place, Brian | Confidential - Available Upon Request | | | | |
| 5892238 | Place, Dennis | Confidential - Available Upon Request | | | | |
| 5883440 | Placencia, Angela S | Confidential - Available Upon Request | | | | |
| 5892659 | Placencia, Donovan R | Confidential - Available Upon Request | | | | |
| 4927128 | PLACER COMMUNITY FOUNDATION | PO Box 9207 | AUBURN | CA | 95604 | |
| 6095886 | PLACER CORPORATE CENTER 10 CONDOMINIUMS ASSOC | 135 Main Ave | Sacramento | CA | 95838 | |
| 7252444 | Placer County | Office of Placer County Counsel, Attn: Brian R. Wirtz, 175 Fulweiler Avenue | Auburn | CA | 95603 | |
| 7246439 | Placer County | Brian R. Wirtz, Deputy County Counsel, Office of Placer County Counsel, 175 Fulweiler Avenue | Auburn | CA | 95603 | |
| 5874580 | Placer County | Confidential - Available Upon Request | | | | |
| 6095888 | Placer County | 3091 County Center Drive, Suite 220 | Auburn | CA | 95603 | |
| 5864045 | PLACER COUNTY | AIR POLLUTION CONTROL DISTRICT, 110 MAPLE ST | AUBURN | CA | 95603 | |
| 7252444 | Placer County | Attn: Barry S. Glaser, Thomas G. Kelch, 333 S. Grand Avenue, Suite 4200 | Los Angeles | CA | 90071 | |
| 5864044 | PLACER COUNTY | AUDITOR-CONTROLLER, 10810 JUSTICE CENTER DR STE 100 | ROSEVILLE | CA | 95678 | |
| 5864048 | PLACER COUNTY | AUDITOR-CONTROLLER ANDREW SISK CPA, 2970 RICHARDSON DR | AUBURN | CA | 95603 | |
| 5864047 | PLACER COUNTY | DEPARTMENT OF PUBLIC WORKS, 3091 COUNTY CENTER DR STE 220 | AUBURN | CA | 95603 | |
| 5864043 | PLACER COUNTY | DEPT OF FACILITY SERVICES, 11476 C AVE | AUBURN | CA | 95603 | |
| 5864049 | PLACER COUNTY | ENGINEERING DEPARTMENT, 3091 COUNTY CENTER DR STE 120 | AUBURN | CA | 95603 | |
| 5864046 | PLACER COUNTY | ENVIRONMENTAL HEALTH, 3091 COUNTY CENTER DR #180 | AUBURN | CA | 95603 | |
| 4927136 | PLACER COUNTY COUNCIL | NAVY LEAGUE OF THE UNITED STATES, PO Box 6135 | AUBURN | CA | 95604 | |
| 4976458 | Placer County Department of Env. Health | 3091 County Center Drive, Suite 180 | Auburn | CA | 95603 | |
| 6095889 | Placer County Dept of Environmental Health | 3091 County Center Drive, with Land Dpt | Auburn | CA | 95603 | |
| 4927137 | PLACER COUNTY OFFICE OF ECONOMIC | DEVELOPMENT, 175 FULWEILER AVE | AUBURN | CA | 95603 | |
| 4927138 | PLACER COUNTY RESOURCE | CONSERVATION DISTRICT, 11661 BLOCKER DR STE 115 | AUBURN | CA | 95603 | |
| 4927139 | PLACER COUNTY SPCA | 150 CORPORATION YARD RD | ROSEVILLE | CA | 95678 | |
| 4927140 | Placer County Tax Collector | 2976 Richardson Drive | Auburn | CA | 95603 | |
| 6118806 | Placer County Water Agency | Brent Smith, Placer County Water Agency, 144 Ferguson Road | Auburn | CA | 95603 | |
| 4927141 | PLACER COUNTY WATER AGENCY | 144 Ferguson Rd | Auburn | CA | 95603 | |
| 6045264 | Placer County Water Agency | 144 Ferguson Road | Auburn | CA | 95604 | |
| 4975196 | Placer County Water Agency | Ferguson Road | Auburn | CA | 95604 | |
| 6010741 | PLACER COUNTY WATER AGENCY | P.O. BOX 6570 | AUBURN | CA | 95604 | |
| 6013035 | PLACER COUNTY WATER AGENCY | P.O. BOX 6570 | AUBURN | CA | 95604-6570 | |
| 5803684 | PLACER COUNTY WATER AGENCY | PCWA-LINCOLN HYRDROELECTRIC, PO BOX 6570 | AUBURN | CA | 95604 | |
| 6095893 | Placer County Water Agency - Article 14 Small Users - PHB N8 02001 | 144 Ferguson Road | Auburn | CA | 95603 | |
| 6095894 | Placer County Water Agency - Article 14 Small Users - PHB N8 03001 | 144 Ferguson Road | Auburn | CA | 95603 | |
| 6095895 | Placer County Water Agency - Conservation Credit | 144 Ferguson Road | Auburn | CA | 95603 | |
| 6095896 | Placer County Water Agency - PHB N8 01001 | 144 Ferguson Road | Auburn | CA | 95603 | |
| 6095897 | Placer County Water Agency - PHB N8 02001 | 144 Ferguson Road | Auburn | CA | 95603 | |
| 6095898 | Placer County Water Agency - PHB N8 03001 | 144 Ferguson Road | Auburn | CA | 95603 | |
| 6095899 | Placer County Water Agency (French Meadows & Hell Hole) QF Conversion | 144 Ferguson Road | Auburn | CA | 95604 | |
| 6095900 | Placer County Water Agency (Middle Fork Powerhouse of the Middle Fork Project) QF Conversion | 144 Ferguson Road | Auburn | CA | 95604 | |
| 6095901 | Placer County Water Agency (Oxbow Powerhouse of the Middle Fork Project) QF Conversion | 144 Ferguson Road | Auburn | CA | 95604 | |
| 6095911 | Placer County Water Agency (PCWA) | 144 Ferguson Road | Auburn | CA | 95603 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| | Placer County Water Agency (Ralston Powerhouse of the Middle Fork Project) | | | | | |
| 6095912 | QF Conversion | 144 Ferguson Road | Auburn | CA | 95604 | |
| 4927142 | PLACER INVESTORS INC | 1584 LINCOLN WY | AUBURN | CA | 95603 | |
| 4927143 | PLACER LAND TRUST | 11661 BLOCKER DR STE 110 | AUBURN | CA | 95603 | |
| 6013924 | PLACER TITLE CO | 189 FULWEILER AVE | AUBURN | CA | 95603 | |
| 4927144 | PLACER TITLE CO | ACCOUNTS RECEIVABLE, 189 FULWEILER AVE | AUBURN | CA | 95603 | |
| 6014013 | PLACER TITLE COMPANY | 189 FULWEILER AVE | AUBURN | CA | 95603 | |
| 4927146 | PLACER UNION HIGH SCHOOL DISTRICT | 13000 NEW AIRPORT RD | AUBURN | CA | 95603 | |
| 6095913 | PLACER UNION HIGH SCHOOL DISTRICT - 13121 BILL FRA | 12820 EARHART AVE | AUBURN | CA | 95602 | |
| 5874582 | Placer Vineyards Development Corp, LLC | Confidential - Available Upon Request | | | | |
| 5874591 | Placer Vineyards Development Group, LLC | Confidential - Available Upon Request | | | | |
| 6095917 | PLACER, COUNTY OF | 175 Fulweiler Avenue | Auburn | CA | 95603 | |
| 6095918 | Placer, County of | PLACER COUNTY, DEPT OF FACILITY SERVICES, 11476 C AVE | AUBURN | CA | 95603 | |
| 5864795 | Placerville Cottages, LLC | Confidential - Available Upon Request | | | | |
| 4927147 | PLACERVILLE RADIOLOGY MEDICAL GROUP | PO Box 707 | PLACERVILLE | CA | 95667 | |
| 4927148 | Placerville Service Center | Pacific Gas & Electric Company, 4636 Missouri Flat Road | Placerville | CA | 95667 | |
| 6095920 | Placerville, City of | CITY OF PLACERVILLE, 3101 CENTER ST | PLACERVILLE | CA | 95667 | |
| 4976937 | Placide, Henry | Confidential - Available Upon Request | | | | |
| 5996294 | Placido, Kendall | Confidential - Available Upon Request | | | | |
| 4936396 | Placido, Kendall | 101 Parkshore Drive Ste 205 | Roseville | CA | 95630 | |
| 5996294 | Placido, Kendall | Confidential - Available Upon Request | | | | |
| 5981886 | Placido, Kendall | Confidential - Available Upon Request | | | | |
| 4978248 | Placido, Nenita | Confidential - Available Upon Request | | | | |
| 7325176 | Plack, Martin A and Janel C | 411 Russell Ave | Santa Rosa | CA | 95403 | |
| 5874592 | PLAINS PIPELINE LP | Confidential - Available Upon Request | | | | |
| 4910082 | Plaintiff GER Hospitality, LLC, dba Aventine Glen Ellen | c/o Law Offices of Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 7217049 | Plaintiff GER Hospitality, LLC, dba Aventine Glen Ellen | Law Offices of Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 7593599 | Plaintiffs and the Class (see Addendum) | Phillips, Erlewine, Given & Carlin LLP, Attn: Nicholas A. Carlin, 39 Mesa Street, Suite 201 | San Francisco | CA | 94129 | |
| 6008690 | PLAN B ENTERPRISES | 3097 SOUTHGATE LANE | CHICO | CA | 95928 | |
| 5864329 | PLANADA COMMUNITY SERVICES DISTRICT | Confidential - Available Upon Request | | | | |
| 5893840 | Planas, Steven Edward | Confidential - Available Upon Request | | | | |
| 5997199 | Planasa LLC, N. Wells | Confidential - Available Upon Request | | | | |
| 5896768 | Plancarte, Luis | Confidential - Available Upon Request | | | | |
| 5859317 | Planet Forward Energy Solutions LLC | Michael J. Licht, Corporate Controller, 800 Hillgrove Avenue, Suite 201 | Western Springs | IL | 60558 | |
| 6095922 | PLANET FORWARD ENERGY SOLUTIONS LLC, DBA PFES | 800 HILLGROVE AVE STE 200 | WESTERN SPRINGS | IL | 60558 | |
| 6095924 | Planet Forward Energy Solutions, LLC | 800 Hillgrove Ave., Suite 200 | Western Springs | IL | 60558 | |
| 7236893 | Planje, Alan | Confidential - Available Upon Request | | | | |
| 5892717 | Plank, Bryan Scott | Confidential - Available Upon Request | | | | |
| 5882410 | Plank, Charles Stephen | Confidential - Available Upon Request | | | | |
| 4984294 | Plank, Clara | Confidential - Available Upon Request | | | | |
| 4993355 | Plank, Gary | Confidential - Available Upon Request | | | | |
| 6004274 | PLANK, SUZANNE | Confidential - Available Upon Request | | | | |
| 4927150 | PLANNED PARENTHOOD CALIFORNIA | CENTRAL COAST, 518 GARDEN ST | SANTA BARBARA | CA | 93101 | |
| 4927151 | PLANNED PARENTHOOD SHASTA DIABLO | INC PLANNED PARENTHOOD NORTHERN CA, 2185 PACHECO ST | CONCORD | CA | 94520 | |
| 6045267 | PLANNING COMMISSION,SONOMA COUNTY | 2550 Ventura Ave | Santa Rosa | CA | 95403 | |
| 5899257 | Plano, Larsen | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2672 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5862917 | PLANT CONSTRUCTION  COMPANY | 300 NEWHALL ST | SAN FRANCISCO | CA | 94124 | |
| 6011968 | PLANT CONSTRUCTION COMPANY LP | 300 NEWHALL ST | SAN FRANCISCO | CA | 94124 | |
| 7158030 | Plant Construction Company, L.P. | Rutan & Tucker, LLP, c/o Roger F. Friedman, 611 Anton Boulevard, Suite 1400 | Costa Mesa | CA | 92626 | |
| 7180666 | Plant, James | Confidential - Available Upon Request | | | | |
| 5874593 | PLANTE, DONALD | Confidential - Available Upon Request | | | | |
| 5883469 | Plantenberg, Sara Marie | Confidential - Available Upon Request | | | | |
| 4927153 | PLANTING JUSTICE | 3463 SAN PABLO AVE | OAKLAND | CA | 94608 | |
| 6143743 | PLANTZ ROBERT G | Confidential - Available Upon Request | | | | |
| 5896262 | Plascencia, Miguel Angel | Confidential - Available Upon Request | | | | |
| 5883830 | Plascensia, Martha | Confidential - Available Upon Request | | | | |
| 6003289 | Plasch, Ray | Confidential - Available Upon Request | | | | |
| 4927154 | PLASCO ID HOLDINGS LLC | 1501 NW 163RD ST | MIAMI | FL | 33169 | |
| 6095930 | PLASCO ID HOLDINGS LLC | 5830 NW 163RD ST | MIAMI Lakes | FL | 33014-5600 | |
| 6013420 | PLASCO ID HOLDINGS LLC | Plasco ID, 5830 NW 163rd St. | Miami Lakes | FL | 33014 | |
| 6144370 | PLASMAN CARLOS V TR | Confidential - Available Upon Request | | | | |
| 4927155 | PLASTIC BOTTLE CORPORATION | 28055 N ASHLEY CIRCLE #110 | LIBERTYVILLE | IL | 60048 | |
| 7165438 | PLASTIC SURGERY ASSOCIATES & ALLEGRO MEDSPA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6003659 | Plastics, Inc, Master | 820 Eubank Dr,Suite 1 | Vacaville | CA | 95688 | |
| 6095933 | PLASTIKON INDUSTRIES INC | 688 SANDOVAL WAY | HAYWARD | CA | 94544 | |
| 6095934 | PLASTIKON INDUSTRIES INC - 30559 SAN ANTONIO ST | 688 Sandoval Way | Hayward | CA | 94544 | |
| 6006478 | Plastikon Industries, Inc-Mills, Greg | 688 Sandoval Way | Hayward | CA | 94544 | |
| 6008332 | PLATEAU BUILDING GROUP, INC. | 2225 SHOWERS DR STE A | MOUNTAIN VIEW | CA | 94040 | |
| 6009135 | PLATEAU BUILDING GROUP, INC. | 523 IRVING AVE | SAN JOSE | CA | 95128 | |
| 5874594 | PLATH & COMPANY INC | Confidential - Available Upon Request | | | | |
| 5874595 | PLATH & COMPANY INC. | Confidential - Available Upon Request | | | | |
| 6011376 | PLATINUM ADVISORS LLC | 1215 K STREET SUITE 1150 | SACRAMENTO | CA | 95814 | |
| 5822753 | Platinum DB Consulting, Inc. | 728 W. Jackson Blvd. #807 | Chicago | IL | 60661 | |
| 4927158 | PLATINUM GLOBAL LLC | 728 W JACKSON BLVD STE 705 | CHICAGO | IL | 60661 | |
| 6095940 | PLATINUM GLOBAL LLC | Attn: Anthony DeRosa, 728 West Jackson Blvd., Suite 807 | Chicago | IL | 60661 | |
| 4927159 | PLATINUM REPORTERS & INTERPRETERS | INC, PO Box 6070 | SAN PEDRO | CA | 90734 | |
| 6002334 | Plato's Closet San Mateo-Zimdars, Chris | 211 Reichling Ave | Pacifica | CA | 94044 | |
| 4989563 | Platsis, Jerald | Confidential - Available Upon Request | | | | |
| 4927160 | PLATT ELECTRIC SUPPLY | 939 KOSTER ST | EUREKA | CA | 95501-0106 | |
| 6011864 | PLATT ELECTRIC SUPPLY INC | 10605 SW ALLEN BLVD | BEAVERTON | OR | 97005 | |
| 5882117 | Platt, Dustin | Confidential - Available Upon Request | | | | |
| 6095941 | Platt, Dustin | Confidential - Available Upon Request | | | | |
| 4914933 | Platte Bermeo, Elias Peralta | Confidential - Available Upon Request | | | | |
| 4980975 | Plattner, Dennis | Confidential - Available Upon Request | | | | |
| 4984144 | Platz, Evelyn | Confidential - Available Upon Request | | | | |
| 6006287 | Platz, Pamela | Confidential - Available Upon Request | | | | |
| 5874596 | PLAYA DULCE LLC | Confidential - Available Upon Request | | | | |
| 4927162 | PLAYING AT LEARNING | 42668 LERWICK ST | FREMONT | CA | 94539 | |
| 4927163 | PLAYWORKS EDUCATION ENERGIZED | 380 WASHINGTON ST | OAKLAND | CA | 94607 | |
| 5874597 | Plaza Apartments | Confidential - Available Upon Request | | | | |
| 4927164 | PLAZA COMMUNITY SERVICES INC | 4018 CITY TERRACE DR | LOS ANGELES | CA | 90063 | |
| 4927165 | PLAZA HOTEL INC | 1156 TANGLEWOOD WAY | SAN MATEO | CA | 94403 | |
| 6182394 | Plaza Insurance | PO Box 166002 | Altamonte Springs | FL | 32714 | |
| 4927166 | PLAZA SURGERY CENTER LP | 121 GRAY AVE STE 200 | SANTA BARBARA | CA | 93101-1800 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7262595 | Plaza, Mason | Confidential - Available Upon Request | | | | |
| 6131527 | PLAZOLA JOSE J | Confidential - Available Upon Request | | | | |
| 5874598 | PLC SYSTEM SERVICES | Confidential - Available Upon Request | | | | |
| 4927167 | PLCS INC | 102 GAITHER DR UNIT 1 | MOUNT LAUREL | NJ | 08054 | |
| 7328460 | Pleas and Cydney Carpenter | 11292 W Soluna Drive | Boise | ID | 83709 | |
| 4927168 | PLEASANT ACRES MHP LLC | 22645 GRAND ST | HAYWARD | CA | 94541 | |
| 4927169 | PLEASANT HILL CHAMBER OF COMMERCE | 91 GREGORY LN STE 11 | PLEASANT HILL | CA | 94523 | |
| 4927170 | PLEASANT HILL COMMUNITY | FOUNDATION, 147 GREGORY LANE | PLEASANT HILL | CA | 94523 | |
| 6095947 | PLEASANT HILL PLAZA ASSOCIATES - 1932 CONTRA COSTA | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 5864927 | PLEASANT HILL TRANSIT VILLAGE ASSOCIATES LLC | Confidential - Available Upon Request | | | | |
| 6045268 | PLEASANT HILL, CITY OF | 100 Gregory Lane | Pleasant Hill | CA | 94523 | |
| 5874599 | PLEASANT VALLEY INC | Confidential - Available Upon Request | | | | |
| 6005513 | PLEASANT VALLEY ORGANICS-STANLEY, DOUG | PO BOX 842 | COALINGA | CA | 93210 | |
| 6117249 | Pleasant Valley Prison | Jayne Ave. 2 mi. west of El Dorado | Coalinga | CA | 93210 | |
| 5896585 | Pleasant, Matthew D | Confidential - Available Upon Request | | | | |
| 6095946 | Pleasant, Matthew D | Confidential - Available Upon Request | | | | |
| 4927171 | PLEASANTON CHAMBER OF COMMERCE | 777 PETERS AVE. #202 | PLEASANTON | CA | 94566 | |
| 4927172 | PLEASANTON CHAMBER OF COMMERCE | COMMUNITY FOUNDATION, 777 PETERS AVE | PLEASANTON | CA | 94566 | |
| 4927173 | PLEASANTON DIAGNOSTIC IMAGING INC | 5860 OWENS DR STE 150 | PLEASANTON | CA | 94588 | |
| 4927174 | PLEASANTON EMERGENCY | MEDICAL GROUP, 450 GLASS LANE STE C | MODESTO | CA | 95356-9223 | |
| 6095948 | PLEASANTON SCHOOLS, LLC, THE-7110 KOLL CENTER PKWY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4927175 | PLEASANTON SURGERY CENTER LLC | 1393 SANTA RITA RD STE F | PLEASANTON | CA | 94566 | |
| 5874600 | Pleasanton Unified School District | Confidential - Available Upon Request | | | | |
| 5996454 | Pleasanton Valley Club | 5014 Golden Rd | Pleasanton | CA | 94566 | |
| 5993196 | Pleasanton Valley Club | 5151 Greentree Court | Pleasanton | CA | 94566 | |
| 6045269 | PLEASANTON, CITY OF | PO Box 520 | Pleasanton | CA | 94566 | |
| 5874601 | PLECQUE, JOHN | Confidential - Available Upon Request | | | | |
| 5886380 | Pledger, Michael Clifford | Confidential - Available Upon Request | | | | |
| 6008567 | PLEDGER, RANDY | Confidential - Available Upon Request | | | | |
| 4990671 | Pleger, Janet | Confidential - Available Upon Request | | | | |
| 4990629 | Pleger, Manfred | Confidential - Available Upon Request | | | | |
| 4925446 | PLEIS, MITCH F | CAROLE H PLEIS, 7175 ITCHY ACRES RD | GRANITE BAY | CA | 95746 | |
| 4981335 | Plemmons, Carl | Confidential - Available Upon Request | | | | |
| 4988725 | Plemmons, Judith | Confidential - Available Upon Request | | | | |
| 5899722 | Plemons, Alison | Confidential - Available Upon Request | | | | |
| 6095949 | Plemons, Alison | Confidential - Available Upon Request | | | | |
| 5886709 | Plemons, Laura J | Confidential - Available Upon Request | | | | |
| 6084843 | Plenert, Gerhard | Confidential - Available Upon Request | | | | |
| 4975983 | Plenert, Gerhard | 5291 HIGHWAY 147, 4019 George Road | Carmichael | CA | 95608 | |
| 5874602 | Plenty Unlimited Inc. | Confidential - Available Upon Request | | | | |
| 4984795 | Plesche, Martha | Confidential - Available Upon Request | | | | |
| 7306145 | Pless, John F | Confidential - Available Upon Request | | | | |
| 7328049 | PLESS, JOHN F | Confidential - Available Upon Request | | | | |
| 7330713 | Pless, John F. | Confidential - Available Upon Request | | | | |
| 7330713 | Pless, John F. | Confidential - Available Upon Request | | | | |
| 6145331 | PLETKIN MATILDE C TR | Confidential - Available Upon Request | | | | |
| 4924711 | PLETSCH, MARIE E | 100 LAS LOMAS DR | APTOS | CA | 95003 | |
| 6164746 | Pletschet, Chris | Confidential - Available Upon Request | | | | |
| 6133963 | PLETT PAMELA JO | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5892206 | Plew, Kelly A | Confidential - Available Upon Request | | | | |
| 5978994 | Plexico, Nila | Confidential - Available Upon Request | | | | |
| 6143330 | PLICHCIK ALICE | Confidential - Available Upon Request | | | | |
| 5881991 | Plicka, Timothy | Confidential - Available Upon Request | | | | |
| 6154349 | Pliego, Estella | Confidential - Available Upon Request | | | | |
| 4912105 | Pligavko, Alexandra | Confidential - Available Upon Request | | | | |
| 6142653 | PLIMPTON HARLOW V TR & PLIMPTON MARY B TR | Confidential - Available Upon Request | | | | |
| 6004202 | Plinck, Travis | Confidential - Available Upon Request | | | | |
| 5895549 | Plise, Dawn M | Confidential - Available Upon Request | | | | |
| 6005245 | PLKD LLC, Paul De Sousa | 250 Fairfax Road | Bakersfield | CA | 93307 | |
| 4977955 | Ploghoft, Hal | Confidential - Available Upon Request | | | | |
| 5874603 | PLOTKOWSKI, MIKE | Confidential - Available Upon Request | | | | |
| 6004800 | Plotnick, Daniel | Confidential - Available Upon Request | | | | |
| 7479664 | Plotnikoff, Nicholas | Confidential - Available Upon Request | | | | |
| 5874604 | Plottel, Zachary | Confidential - Available Upon Request | | | | |
| 4919759 | PLOTTS, DIANA THERESE | 1031 AMARILLO AVE | PALO ALTO | CA | 94303 | |
| 4927176 | PLOUGH ELECTRIC SUPPLY CO | 1155 BRYANT ST | SAN FRANCISCO | CA | 94103 | |
| 4985534 | Plover, John | Confidential - Available Upon Request | | | | |
| 4983815 | Plowman, Janice | Confidential - Available Upon Request | | | | |
| 5999648 | PLOWMAN, KATHY | Confidential - Available Upon Request | | | | |
| 5999671 | plowman, kathy | Confidential - Available Upon Request | | | | |
| 6134753 | PLOWRIGHT CYNTHIA | Confidential - Available Upon Request | | | | |
| 4927177 | PLOWSHARES PEACE AND JUSTICE | CENTER, 1346 S STATE ST | UKIAH | CA | 95482 | |
| 5874606 | PLP Properties, Inc | Confidential - Available Upon Request | | | | |
| 5874607 | PLUG & PLAY LLC | Confidential - Available Upon Request | | | | |
| 4927179 | PLUG IN AMERICA | 6380 WILSHIRE BLVD STE 1000 | LOS ANGELES | CA | 90048 | |
| 4927180 | PLUG POWER INC | 968 ALBANY SHAKER RD | LATHAM | NY | 12110 | |
| 4923302 | PLUIM, JOEL | PIP CC LLC, 15256 CAMINO DEL PARQUE N | SONORA | CA | 95370 | |
| 4989512 | Plum, Orville | Confidential - Available Upon Request | | | | |
| 7245520 | PLUMAS 134, L.P. | 3202 W MARCH LN STE A | STOCKTON | CA | 95219-2351 | |
| 4927181 | PLUMAS ALTERNATIVE LEARNING | SERVICES INC, 175 N MILL CREEK RD | QUINCY | CA | 95971 | |
| 4975143 | Plumas Audubon Society | Attn: Lindsay Wood, 429 Main Street | Quincy | CA | 95971 | |
| 6080085 | Plumas Audubon Society | David Arsenault, 429 Main Street, Suite A | Quincy | CA | 95971 | |
| 4975718 | Plumas Bank, Inc. | 0326 PENINSULA DR, P. O. Box 210 | Quincy | CA | 95971 | |
| 6087704 | Plumas Bank, Inc. | P. O. Box 210 | Quincy | CA | 95971 | |
| 4927182 | PLUMAS CNTY PUBLIC HEALTH AGENCY | ENVIRONMENTAL HEALTH DIV, 270 COUNTY HOSPITAL RD #127 | QUINCY | CA | 95971 | |
| 4927183 | PLUMAS CORPORATION | 550 CRESCENT ST | QUINCY | CA | 95971 | |
| 4927184 | PLUMAS COUNTY | 520 MAIN ST | QUINCY | CA | 95971 | |
| 6067604 | Plumas County Airports | Attn. Facilities Service & Airports, 198 Andy's Way | Quincy | CA | 95971 | |
| 4974609 | Plumas County Airports | Attn. Facilities Service & Airports, 198 Andy's Way | Quincy | CA | 95971-9645 | |
| 4927185 | PLUMAS COUNTY ARTS COMMISSION | PO Box 600 | QUINCY | CA | 95971 | |
| 4927186 | PLUMAS COUNTY PUBLIC WORKS | PLUMAS COUNTY ENGINEERING DEPT, 1834 E MAIN ST | QUINCY | CA | 95971 | |
| 4927187 | PLUMAS COUNTY PUBLIC WORKS | PLUMAS COUNTY ENGINEERING DEPT, 555 MAIN ST | QUINCY | CA | 95971 | |
| 5864739 | PLUMAS COUNTY SHERIFF OFC | Confidential - Available Upon Request | | | | |
| 4927188 | Plumas County Tax Collector | P.O. Box 176 | Quincy | CA | 95971-0176 | |
| 6045270 | PLUMAS COUNTY,GREAT WESTERN POWER COMPANY CALIFORNIA | 520 20th Street | Oakland | CA | 94612 | |
| 4927189 | PLUMAS DISTRICT HOSPITAL | 1065 BUCKS LAKE ROAD | QUINCY | CA | 95971-9599 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2675 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6095956 | PLUMAS NATIONAL FOREST,PLU9997F,MASTER DISTRIBUTION EASEMENT,FOREST SERVICE,DEPT AGRICULTURE,2012R010273,20120032673,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6095960 | PLUMAS NF | 159 Plumas Street | Quincy | CA | 95971 | |
| 6095961 | Plumas Sanitation | 73762 Industrial Dr. | Portola | CA | 96122 | |
| 6117250 | Plumas Sierra Rural Electric | Attn: Jason Harston, Engineering Manager Greg Lohn, 73233 State Route 70 | Portola | CA | 96122 | |
| 6095962 | PLUMAS SIERRA RURAL ELECTRIC, COOPERATIVE | 73233 STATE ROUTE 70 | PORTOLA | CA | 96122 | |
| 4927190 | PLUMAS SIERRA TELECOMMUNICATIONS | 73233 STATE ROUTE 70 | PORTOLA | CA | 96122 | |
| 6095963 | Plumas Sierra Telecommunications, Inc. | 73233 State Route 70 | Portola | CA | 96122 | |
| 5874608 | Plumas Street Pub & Grill | Confidential - Available Upon Request | | | | |
| 5874609 | Plumas Unifed School District | Confidential - Available Upon Request | | | | |
| 6095964 | Plumas-Sierra Rural Electric Cooperative | 73233 Highway 70 | Portola | CA | 96122 | |
| 6030615 | Plumas-Sierra Rural Electric Cooperative | Lauren Bernadett, 500 Capitol Mall, Suite 1000 | Sacramento | CA | 95814 | |
| 6030615 | Plumas-Sierra Rural Electric Cooperative | Bill Newberg, 73233 State Route 70 | Portola | CA | 96122 | |
| 4975581 | Plumb | 0552 PENINSULA DR, 14155 Saddlebow Dr | Reno | NV | 89511 | |
| 6065440 | Plumb | 14155 Saddlebow Dr | Reno | CA | 89511 | |
| 6131124 | PLUMB RICHARD & ALLISON JT | Confidential - Available Upon Request | | | | |
| 5006376 | Plumb, Darryl and Carrie | 0552 PENINSULA DR, 14155 Saddlebow Dr | Reno | NV | 89511 | |
| 4927191 | PLUMBLINE PLUMBING INC | 1717 S COUNTRY CLUB LN | FRESNO | CA | 93727 | |
| 4995215 | Plumlee, Aileen | Confidential - Available Upon Request | | | | |
| 6134146 | PLUMMER MYRTLE M SUCC TRUSTEE | Confidential - Available Upon Request | | | | |
| 5889827 | Plummer, Christopher Allen | Confidential - Available Upon Request | | | | |
| 5899255 | Plummer, Matthew | Confidential - Available Upon Request | | | | |
| 5888131 | Plummer, Michael D | Confidential - Available Upon Request | | | | |
| 5881073 | Plummer, Ronald | Confidential - Available Upon Request | | | | |
| 6095966 | Plummer, Ronald | Confidential - Available Upon Request | | | | |
| 5891484 | Plunkett, David Thomas | Confidential - Available Upon Request | | | | |
| 4999469 | Plunkett, Tim Joe | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938409 | Plunkett, Tim Joe; Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4927192 | PLURALSIGHT LLC | 1785 EAST 1450 SOUTH | CLEARFIELD | UT | 84015 | |
| 4927193 | PLURALSIGHT LLC | DEPT CH 19719 | PALATINE | IL | 60055-9719 | |
| 4927194 | PLUS VISION CORP OF AMERICA | 9610 SW SUNSHINE CT #500 | BEAVERTON | OR | 97005 | |
| 4923511 | PLUTA, JOSEPH | LAW OFFICE OF JOSEPH PLUTA, 408 18TH ST | BAKERSFIELD | CA | 93301 | |
| 6132014 | PLUTH HOMESTEAD RANCH LLC | Confidential - Available Upon Request | | | | |
| 6131898 | PLUTH RAYMOND TRUSTEES | Confidential - Available Upon Request | | | | |
| 5884012 | Pluto, Jonathan Todd | Confidential - Available Upon Request | | | | |
| 6132176 | PLYLEY ALAN K | Confidential - Available Upon Request | | | | |
| 4981574 | Plymale, John | Confidential - Available Upon Request | | | | |
| 6095967 | PM ACCELERATED LEARNING SERVICES, LLC | 3461 FAIRWAY DR | CAMERON PARK | CA | 95682 | |
| 5874612 | PM Electric | Confidential - Available Upon Request | | | | |
| 4927196 | PMAM CORPORATION | 5430 LBJ FREEWAY STE 370 | DALLAS | TX | 75014 | |
| 6011214 | PME OF OHIO INC | 518 W CRESCENTVILLE RD | CINCINNATI | OH | 45246 | |
| 5839546 | PME of Ohio, Inc. | Attn: Jason V. Stitt, Keating Muething & Klekamp PLL, 1 E. 4th St., Ste. 1400 | Cincinnati | OH | 45202 | |
| 5839541 | PME of Ohio, Inc. | Keating Muething & Klekamp PLL, Jason V. Stitt, 1 E. 4th St., Ste. 1400 | Cincinnati | OH | 45202 | |
| 4927198 | PMK Contractors | 1508 Chabot Court, 2nd Floor | Hayward | CA | 94545 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2676 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6095980 | PMK CONTRACTORS LLC | 1580 Chabot Court, 2nd Floor | Hayward | CA | 94545 | |
| 6010612 | PMK CONTRACTORS LLC | 1580 CHABOT CT 2ND FL | HAYWARD | CA | 94545 | |
| 6096009 | PMS INC - 4261 BUSINESS DR | 11812 Kemper Road | Auburn | CA | 95603 | |
| 6096010 | PMS INC - 4337 PRODUCT DR | 11812 Kemper Road | Auburn | CA | 95603 | |
| 4927199 | PMSI SETTLEMENT SOLUTIONS LLC | HELIOS, PO Box 850001 | ORLANDO | FL | 32885-0565 | |
| 6012846 | PNC BANK NATIONAL ASSOCIATION | 995 DALTON AVE | CINCINNATI | OH | 45203 | |
| 6096011 | PNC BANK NATIONAL ASSOCIATION, PNC EQUIPMENT FINANCE LLC | 995 DALTON AVE | CINCINNATI | OH | 45203 | |
| 4927201 | PNC BANK/RILEY POWER | PO Box 643446 | PITTSBURGH | PA | 15264-3442 | |
| 6040005 | PNC Equipment Fiannce | 995 Dalton Ave | Cincinnati | OH | 45203 | |
| 4927202 | PNEUMATIC PRODUCTS | MENSCO INC, 46121 WARM SPRGS BLVD | FREMONT | CA | 94539-0417 | |
| 6117251 | PNM Resources Inc | Attn: An officer, managing or general agent, PNM Main Offices | Albuquerque | NM | 87158 | |
| 5874613 | po | Confidential - Available Upon Request | | | | |
| 5969883 | Po Vang | Confidential - Available Upon Request | | | | |
| 4930824 | POAGE, TIM | REMOTE ACCESS SERVICE, 13131 IVIE RD | HERALD | CA | 95638 | |
| 5898914 | Poaster, Jonathan B | Confidential - Available Upon Request | | | | |
| 5882168 | Poblitz, Carolina | Confidential - Available Upon Request | | | | |
| 7203924 | POC for Jaime M Oneill & Karen J Oneill Family Trust, Jaime M & Karen J Oneill, Trustees | Confidential - Available Upon Request | | | | |
| 5874614 | pocan, gerald | Confidential - Available Upon Request | | | | |
| 4916103 | POCAPALIA, ANN | RD, 100 S ELLSWORTH AVE STE 700 | SAN MATEO | CA | 94401 | |
| 6146024 | POCHINI GINA M TR ET AL | Confidential - Available Upon Request | | | | |
| 7465423 | Pocius, Teresa D | Confidential - Available Upon Request | | | | |
| 6139468 | POCKET RANCH LLC | Confidential - Available Upon Request | | | | |
| 4927203 | POCO POWER LLC | 31584 FOXFIELD DR | WESTLAKE VILLAGE | CA | 91361 | |
| 6096012 | Poco Power, LLC | Michael Stern, 31584 Foxfield Drive | Westlake Village | CA | 91361 | |
| 6004898 | Pocock, Datha | Confidential - Available Upon Request | | | | |
| 6140277 | PODBOY JOHN | Confidential - Available Upon Request | | | | |
| 6139526 | PODBOY JOHN W ET AL | Confidential - Available Upon Request | | | | |
| 6142565 | PODBOY KATHLEEN HUSTON TR | Confidential - Available Upon Request | | | | |
| 7478692 | Podboy, Kathleen | Confidential - Available Upon Request | | | | |
| 7480329 | Podboy, Kathleen | Confidential - Available Upon Request | | | | |
| 4927204 | PODESTA GROUP INC | 2438 BELMONT RD NW | WASHINGTON | DC | 20008-1610 | |
| 5900337 | Podesta II, Andrew Francis | Confidential - Available Upon Request | | | | |
| 4982324 | Podesta, David | Confidential - Available Upon Request | | | | |
| 5885679 | Podesta, Michael Lee | Confidential - Available Upon Request | | | | |
| 4979457 | Podesta, Robert | Confidential - Available Upon Request | | | | |
| 6096013 | PODESTO'S INC | 106 LINCOLN CTR. | STOCKTON | CA | 95207 | |
| 6003065 | PODKOLZIN, SVETLANA | Confidential - Available Upon Request | | | | |
| 4927205 | PODO LLC | DBA PODO LEGAL, 1 PINE ST APT 2006 | SAN FRANCISCO | CA | 94111-5320 | |
| 4984241 | Podoinitsin, Zynah | Confidential - Available Upon Request | | | | |
| 6133181 | PODOLNY JOEL M & TAMARA S TR | Confidential - Available Upon Request | | | | |
| 4927206 | PODS ASSOCIATION INC | PO Box 1726 | SAND SPRINGS | OK | 74063 | |
| 6001199 | Podshivalov, Sergei | Confidential - Available Upon Request | | | | |
| 5878624 | Podstata, Julie | Confidential - Available Upon Request | | | | |
| 5881897 | Poe, Alexander M | Confidential - Available Upon Request | | | | |
| 4977573 | Poe, Billy | Confidential - Available Upon Request | | | | |
| 5889583 | Poe, Brian | Confidential - Available Upon Request | | | | |
| 4992939 | Poe, James | Confidential - Available Upon Request | | | | |
| 6170913 | Poe, Kelly | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4987072 | Poe, Reggie | Confidential - Available Upon Request | | | | |
| 5939597 | Poehlman, Anne & Ken | Confidential - Available Upon Request | | | | |
| 7259411 | Poehlman, Kenneth & Anne | Confidential - Available Upon Request | | | | |
| 5874615 | POEHLMANN, TIM | Confidential - Available Upon Request | | | | |
| 4982306 | Poer, Robert | Confidential - Available Upon Request | | | | |
| 4947222 | Poetker, Donald Charles | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144842 | POETKER, DONALD CHARLES | Confidential - Available Upon Request | | | | |
| 7185003 | POETKER, DONALD CHARLES | Confidential - Available Upon Request | | | | |
| 6130616 | POETRY INN LLC | Confidential - Available Upon Request | | | | |
| 6130066 | POETRY INN LLC ETAL | Confidential - Available Upon Request | | | | |
| 6005045 | Poff, Alicia | Confidential - Available Upon Request | | | | |
| 5895761 | Poffenbarger, David C | Confidential - Available Upon Request | | | | |
| 6145685 | POGGI VINCENT E & BOOHER-POGGI MICHELLE D | Confidential - Available Upon Request | | | | |
| 6006028 | Poggi, Ginny | Confidential - Available Upon Request | | | | |
| 4985758 | Poggio, Gary | Confidential - Available Upon Request | | | | |
| 6135345 | POGOLER STEVEN | Confidential - Available Upon Request | | | | |
| 4919440 | POGUE, DARRELL | 20003 HANSON RD | FORT BRAGG | CA | 95437 | |
| 6002534 | Pogue, Karen | Confidential - Available Upon Request | | | | |
| 4983744 | Pohja, Julie | Confidential - Available Upon Request | | | | |
| 6143701 | POHL REINFRIED TR | Confidential - Available Upon Request | | | | |
| 6142472 | POHL REINFRIED TR ET AL | Confidential - Available Upon Request | | | | |
| 4991323 | Pohl, Peggy | Confidential - Available Upon Request | | | | |
| 4978325 | Pohle, Karen | Confidential - Available Upon Request | | | | |
| 6029402 | Pohler, Debrah | Confidential - Available Upon Request | | | | |
| 5874616 | Poindexter Farming Co | Confidential - Available Upon Request | | | | |
| 4982084 | Poindexter, Jim | Confidential - Available Upon Request | | | | |
| 4991155 | Poindexter, Samuel | Confidential - Available Upon Request | | | | |
| 4927207 | Point Arena Service Center | Pacific Gas & Electric Company, Windy Hollow Road | Point Arena | CA | 95468 | |
| 6096014 | Point Energy | 5201 Hardbord Dr. | Oakland | CA | 94618 | |
| 6011382 | POINT ENERGY INNOVATIONS INC | 220 MONTGOMERY ST Ste 321 | SAN FRANCISCO | CA | 94104 | |
| 5874617 | Point Martin | Confidential - Available Upon Request | | | | |
| 5874619 | Point Martin, LLC | Confidential - Available Upon Request | | | | |
| 4927209 | POINT REYES BIRD OBSERVATORY | DBA POINT BLUE CONSERVATION SCIENCE, 3820 CYPRESS DR #11 | PETALUMA | CA | 94954 | |
| 6013279 | POINT REYES NATIONAL SEASHORE | 1 BEAR VALLEY RD BLDG 70 | POINT REYES | CA | 94956 | |
| 4927210 | POINT REYES NATIONAL SEASHORE | ASSOCIATION, 1 BEAR VALLEY RD BLDG 70 | POINT REYES | CA | 94956 | |
| 6096016 | POINT RICHMOND R&D ASSOCIATES | 14355 Industry Circle | La Mirada | CA | 90638 | |
| 4927211 | POINT SAN LUIS LIGHTHOUSE KEEPERS | PO Box 308 | AVILA BEACH | CA | 93424 | |
| 4989759 | Pointkowski, Linda | Confidential - Available Upon Request | | | | |
| 6132123 | POINTS SHERRILL L | Confidential - Available Upon Request | | | | |
| 7166672 | Poirier, Carl | Confidential - Available Upon Request | | | | |
| 7475109 | Poirier, Michael Joseph | Confidential - Available Upon Request | | | | |
| 5881934 | Poirier, Sean Michael | Confidential - Available Upon Request | | | | |
| 5969886 | Pokam W. Go | Confidential - Available Upon Request | | | | |
| 5996106 | Poker Flat Property Owners Association, Toso | 385 Poker Flat Rd | Copperoplis | CA | 95228 | |
| 5939598 | POLACCHI, JOHN | Confidential - Available Upon Request | | | | |
| 4927212 | POLADIAN CHIROPRACTIC | 488 W SHAW | FRESNO | CA | 93704 | |
| 4919912 | POLADIAN, DONALD A | DCQME DBA POLADIAN CHIROPRACTIC, 488 WEST SHAW AVE | FRESNO | CA | 93704 | |
| 5874620 | POLAK, SHARRON | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2677 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2678 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5997734 | Polak, Wolfgang | Confidential - Available Upon Request | | | | |
| 5994883 | POLAKIS, MATINA | Confidential - Available Upon Request | | | | |
| 5880320 | Polanco, Edgar Hunalpu | Confidential - Available Upon Request | | | | |
| 5894996 | Polanco, Lynette J | Confidential - Available Upon Request | | | | |
| 5874621 | POLANCO, MARTHA | Confidential - Available Upon Request | | | | |
| 5874622 | POLAND, JAMES | Confidential - Available Upon Request | | | | |
| 6001164 | Poland, William | Confidential - Available Upon Request | | | | |
| 5892180 | Polander, Marcus N | Confidential - Available Upon Request | | | | |
| 4927213 | POLARIS CONSULTING LLC | POLARIS GOVERNMENT RELATIONS LLC, PO Box 1304 | ALEXANDRIA | VA | 22313 | |
| 6012593 | POLARIS ENERGY SERVICES | 9716 W GROVE AVE | VISALIA | CA | 93291 | |
| 6005893 | Polaski, Philip | Confidential - Available Upon Request | | | | |
| 5874623 | Polati, Joe | Confidential - Available Upon Request | | | | |
| 4926055 | POLE-MCADAMS, NORMA J | PO Box 1001 | HOOPA | CA | 95546 | |
| 4986388 | Polete, Patricia | Confidential - Available Upon Request | | | | |
| 4927215 | POLETTI GRANDCHILDRENS TRUST | 35638, 333 EL CAMINO REAL | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4998144 | Polewczak, John | Confidential - Available Upon Request | | | | |
| 4915101 | Polewczak, John W | Confidential - Available Upon Request | | | | |
| 6133481 | POLGLASE RONALD L AND BARBARA A TRUSTEES | Confidential - Available Upon Request | | | | |
| 5881396 | Polhamus, Jaclyn | Confidential - Available Upon Request | | | | |
| 5874624 | POLI, ANGELO | Confidential - Available Upon Request | | | | |
| 4997478 | Poliak, Rich | Confidential - Available Upon Request | | | | |
| 5874625 | POLICARPO, JOE & SAMANTHA | Confidential - Available Upon Request | | | | |
| 4927216 | POLICE ATHLETIC LEAGUE OF DALY CITY | 333 90TH ST | DALY CITY | CA | 94015 | |
| 5874626 | POLICHIO CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4925396 | POLICZER, MILTON A | 3203 IROQUOIS AVE | LONG BEACH | CA | 90808 | |
| 5884240 | Polido, Kathy Lee | Confidential - Available Upon Request | | | | |
| 4988300 | Polidoroff, Constantine | Confidential - Available Upon Request | | | | |
| 6132263 | POLIN FAMILY TRUST THE | Confidential - Available Upon Request | | | | |
| 5901106 | Poling, Alexander Mathew | Confidential - Available Upon Request | | | | |
| 5890835 | Poliquin, Bryce David | Confidential - Available Upon Request | | | | |
| 4995569 | Poliquin, David | Confidential - Available Upon Request | | | | |
| 4993712 | Poliquin, Melinda | Confidential - Available Upon Request | | | | |
| 4984582 | Politakis, Angelik | Confidential - Available Upon Request | | | | |
| 4927217 | POLITICO LLC | 1100 WILSON BLVD | ARLINGTON | VA | 22209 | |
| 6096017 | PoliticoPro | 1000 Wilson Blvd, Suite 950 | Arlington | VA | 22209 | |
| 5995563 | Polizzi, Jerome | Confidential - Available Upon Request | | | | |
| 7341488 | Polizzi, Ronald A. | Confidential - Available Upon Request | | | | |
| 7140971 | POLIZZIANI, RICHARD J. | Confidential - Available Upon Request | | | | |
| 7140971 | POLIZZIANI, RICHARD J. | Confidential - Available Upon Request | | | | |
| 7289464 | Poljanec, Blaz | Confidential - Available Upon Request | | | | |
| 5898368 | Polk, Andrea C. | Confidential - Available Upon Request | | | | |
| 5878766 | Polk, Sheldon Wayne | Confidential - Available Upon Request | | | | |
| 6154856 | POLK, STANLEY | Confidential - Available Upon Request | | | | |
| 5884882 | Polk, Sylvia | Confidential - Available Upon Request | | | | |
| 5993871 | POLKENHORN, EDWARD | Confidential - Available Upon Request | | | | |
| 7341410 | Polkinghorne, Steven Gary | Confidential - Available Upon Request | | | | |
| 7319113 | Poll , Elizabeth  A | Confidential - Available Upon Request | | | | |
| 6131101 | POLLACEK WILLIAM WILLIAM JOSEPH & NANCY HAYES TR | Confidential - Available Upon Request | | | | |
| 6014199 | POLLACK 1400 ECR OWNER, LLC | 150 PORTOLA ROAD | PORTOLA VALLEY | CA | 94028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6004894 | Pollack 1400 ECR Owner, LLC, Jeffrey Pollack | 150 PORTOLA ROAD | PORTOLA VALLEY | CA | 94028 | |
| 5997226 | Pollack, Julia | Confidential - Available Upon Request | | | | |
| 4927994 | POLLACK, RICHARD I | RICHARD I POLLACK PHD, 1844 SAN MIGUEL DR STE 311 | WALNUT CREEK | CA | 94596 | |
| 6005333 | Pollaine, Stephen | Confidential - Available Upon Request | | | | |
| 4975872 | POLLAK | 1ST PARCEL EAST OF BRIDGE CO ROAD A-13, P. O. Box 54 | Durham | CA | 95938 | |
| 4986672 | Polland, Delores | Confidential - Available Upon Request | | | | |
| 4983302 | Polland, Howard | Confidential - Available Upon Request | | | | |
| 6006525 | POLLAND, WALTER | Confidential - Available Upon Request | | | | |
| 4976159 | Pollard | 0179 LAKE ALMANOR WEST DR, 179 Lake Almanor West Drive | Chester | CA | 96020 | |
| 6061273 | Pollard | 179 Lake Almanor West Drive | Chester | CA | 96020 | |
| 6131546 | POLLARD HAMILTON TRUSTEE | Confidential - Available Upon Request | | | | |
| 6141590 | POLLARD JOAN A TR | Confidential - Available Upon Request | | | | |
| 5887471 | Pollard, Aaron | Confidential - Available Upon Request | | | | |
| 5006377 | Pollard, Donald James and Pamela Diane | 0179 LAKE ALMANOR WEST DR, 3 Rising Ridge | Chico | CA | 95928 | |
| 4920268 | POLLARD, EDWARD R | 235 TERRACE AVE | PISMO BEACH | CA | 93449 | |
| 5899073 | Pollard, Geoff | Confidential - Available Upon Request | | | | |
| 4977643 | Pollard, James | Confidential - Available Upon Request | | | | |
| 4985943 | Pollard, Margaret | Confidential - Available Upon Request | | | | |
| 4989732 | Pollard, Marie | Confidential - Available Upon Request | | | | |
| 5883028 | Pollard, Michele Denise | Confidential - Available Upon Request | | | | |
| 5884966 | Pollard, Norman Bruce | Confidential - Available Upon Request | | | | |
| 4978537 | Pollard, Terry | Confidential - Available Upon Request | | | | |
| 5998496 | Pollard, Terry | Confidential - Available Upon Request | | | | |
| 4984471 | Pollastrini, Sharon | Confidential - Available Upon Request | | | | |
| 5899898 | Pollayil, Diana Pearl | Confidential - Available Upon Request | | | | |
| 4982905 | Polley, Darrell | Confidential - Available Upon Request | | | | |
| 5890663 | Polley, Larry Jason | Confidential - Available Upon Request | | | | |
| 7171049 | Pollick, Callen | Confidential - Available Upon Request | | | | |
| 4927218 | POLLINATOR PARTNERSHIP | 423 WASHINGTON ST 4TH FL | SAN FRANCISCO | CA | 94111 | |
| 5998570 | Pollnow, Farrell | Confidential - Available Upon Request | | | | |
| 5802662 | Pollock 1400 ECR Owner, LLC | C/O Pollock Financial Group, 150 Portola Road | Portola Valley | CA | 94028 | |
| 6144843 | POLLOCK JASON ROBERT TR & POLLOCK SHELLEY RENEE TR | Confidential - Available Upon Request | | | | |
| 5886325 | Pollock, Camae J | Confidential - Available Upon Request | | | | |
| 5897742 | Pollock, Elissa | Confidential - Available Upon Request | | | | |
| 4975187 | Pollock, James M. | Guila Pollock, 150 Portola Road | Portola Valley | CA | 94028 | |
| 7162397 | Pollock, Jason | Confidential - Available Upon Request | | | | |
| 6000897 | Pollock, Jason | Confidential - Available Upon Request | | | | |
| 4980521 | Pollock, Jerry | Confidential - Available Upon Request | | | | |
| 6004240 | Pollock, June | Confidential - Available Upon Request | | | | |
| 4993354 | Pollock, Kenny | Confidential - Available Upon Request | | | | |
| 4927219 | POLLUTION CONTROL SYSTEMS | 15 EUREKA ST BLDG 1B | SUTTER CREEK | CA | 95685 | |
| 5947912 | Polly Pescio | Confidential - Available Upon Request | | | | |
| 6001664 | Polo Grounds Pub & Grill-Gallagher, Janine | 747 3rd Street, jenntikihawkins@yahoo.com | San Francisco | CA | 94107 | |
| 4938640 | Polo Grounds Pub & Grill-Gallagher, Janine | 747 3rd Street | San Francisco | CA | 94107 | |
| 4932126 | POLOSKE, WILLIAM C | BENCHMARK CONSULTANTS, 110 L ST STE 3 | ANTIOCH | CA | 94509 | |
| 4985034 | Polowy, Thomas | Confidential - Available Upon Request | | | | |
| 5874627 | Polsfuss, David | Confidential - Available Upon Request | | | | |
| 5888087 | Polsgrove, Justin W | Confidential - Available Upon Request | | | | |
| 5898087 | Polsley, Darin | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4978865 | Polsley, William | Confidential - Available Upon Request | | | | |
| 5881741 | Polt, Nathan A | Confidential - Available Upon Request | | | | |
| 6096021 | POLVERA DRYWALL OF RIVERSIDE CORP, EMPIRE INSULATION | 845 N MARKET BLVD | SACRAMENTO | CA | 95834 | |
| 6117252 | POLY PROCESSING CO., A DIV OF ABELL CORP | 8055 Ash St | French Camp | CA | 95231 | |
| 4927221 | POLYBUS INTERNATIONAL INC | 1727 VIA RANCHO | SAN LORENZO | CA | 94560 | |
| 5803685 | POLYCOMP TRUST COMPANY | 401 East 8th Street, Suite 200E | Sioux Falls | ID | 57103-7011 | |
| 5874628 | POLYTEC CONTRUCTION | Confidential - Available Upon Request | | | | |
| 6133342 | POLZAK EUGENE J AND GLORIA J | Confidential - Available Upon Request | | | | |
| 5994231 | POLZIN, JAN | Confidential - Available Upon Request | | | | |
| 5999354 | Poma, Laura | Confidential - Available Upon Request | | | | |
| 5874629 | Poma, Robert | Confidential - Available Upon Request | | | | |
| 6001251 | Pomarici, Federico | Confidential - Available Upon Request | | | | |
| 5939599 | Pomeray, Irene | Confidential - Available Upon Request | | | | |
| 6144526 | POMEROY IRENE | Confidential - Available Upon Request | | | | |
| 4927222 | POMEROY RECREATION AND | REHABILITATION CENTER, 207 SKYLINE BLVD | SAN FRANCISCO | CA | 94132 | |
| 4975197 | Pomeroy, Susan | 2695 Riviera Road | Gridley | CA | 95948 | |
| 4990896 | Pometta, Alan | Confidential - Available Upon Request | | | | |
| 4917788 | POMETTA, CAROLYN | 2626 N CALIFORNA STE E | STOCKTON | CA | 95204 | |
| 5978998 | Pometta, Louie | Confidential - Available Upon Request | | | | |
| 4981940 | Pomi, Donald | Confidential - Available Upon Request | | | | |
| 5895749 | Pomi, Donald Albert | Confidential - Available Upon Request | | | | |
| 5998435 | Pomo, Jeff | Confidential - Available Upon Request | | | | |
| 4927223 | POMONA COMMUNITY HEALTH CENTER | 1450 EAST HOLT AVE | POMONA | CA | 91767 | |
| 6133363 | POMPA ROCCO & TOMASITA TRUSTEES | Confidential - Available Upon Request | | | | |
| 6174127 | Pompati, Richard R. | Confidential - Available Upon Request | | | | |
| 7324627 | Pompati, Richard Ralph | Confidential - Available Upon Request | | | | |
| 6144638 | POMPEI STACEY & MAXWELL JAMIE ROSS | Confidential - Available Upon Request | | | | |
| 6003615 | Pompen, Erica | Confidential - Available Upon Request | | | | |
| 5931481 | Pompeyo Bermudez | Confidential - Available Upon Request | | | | |
| 6144911 | POMPLUN DANIEL R & LUCINDA M | Confidential - Available Upon Request | | | | |
| 5994458 | Poms, Marcia | Confidential - Available Upon Request | | | | |
| 4986221 | Pon, Bok | Confidential - Available Upon Request | | | | |
| 5880338 | Pon, Brittany Shiu | Confidential - Available Upon Request | | | | |
| 5880866 | Pon, Garrett | Confidential - Available Upon Request | | | | |
| 5874630 | PON, JOSEPH | Confidential - Available Upon Request | | | | |
| 4987945 | Pon, Michael | Confidential - Available Upon Request | | | | |
| 5897035 | Pon, Richard | Confidential - Available Upon Request | | | | |
| 5889787 | Pon, Waylon King | Confidential - Available Upon Request | | | | |
| 5895611 | Pon, Wayman Wai Man | Confidential - Available Upon Request | | | | |
| 4982490 | Pon, Winifred | Confidential - Available Upon Request | | | | |
| 6008395 | PONCABARE, DAN | Confidential - Available Upon Request | | | | |
| 4923545 | PONCE GOMEZ, JUAN MANUEL | 1551 SPRING CT | TRACY | CA | 95376 | |
| 4997066 | Ponce III, Fabio | Confidential - Available Upon Request | | | | |
| 4981016 | Ponce Jr., Fabio | Confidential - Available Upon Request | | | | |
| 6170713 | Ponce, Agustin Bernardine | Confidential - Available Upon Request | | | | |
| 5878075 | Ponce, Dora | Confidential - Available Upon Request | | | | |
| 5890964 | Ponce, Eddie | Confidential - Available Upon Request | | | | |
| 6007225 | Ponce, Edward | Confidential - Available Upon Request | | | | |
| 6006370 | ponce, elizabeth | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2681 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5995278 | Ponce, Jaime | Confidential - Available Upon Request | | | | |
| 5999444 | Ponce, Jakelyn | Confidential - Available Upon Request | | | | |
| 5891416 | ponce, jesus guadalupe | Confidential - Available Upon Request | | | | |
| 5889843 | Ponce, Juan | Confidential - Available Upon Request | | | | |
| 5884074 | Ponce, Julia K. | Confidential - Available Upon Request | | | | |
| 5997237 | Ponce, Karen | Confidential - Available Upon Request | | | | |
| 5899484 | Ponce, Lorena Otero | Confidential - Available Upon Request | | | | |
| 5895797 | Ponce, Michael A | Confidential - Available Upon Request | | | | |
| 4997517 | Poncelet, Noelle | Confidential - Available Upon Request | | | | |
| 4927224 | PONCIA FARMS LLC | PO Box 718 | COTATI | CA | 94931 | |
| 6012370 | PONCIA, STANLEY | Confidential - Available Upon Request | | | | |
| 5999709 | poncis diesel center-ponci, brad | 770 south fortuna blvd | fortuna | CA | 95540 | |
| 6142764 | POND GARMAN J | Confidential - Available Upon Request | | | | |
| 4997388 | Pond, Deborah | Confidential - Available Upon Request | | | | |
| 6014200 | PONDER ENVIRONMENTAL | PO BOX 1427 | BENICIA | CA | 94510 | |
| 5822999 | Ponder Environmental Services, Inc. | Joe Anderson, Compliance Manager, 4563 E. 2nd Street | Benicia | CA | 94510 | |
| 5874631 | PONDER, JIM | Confidential - Available Upon Request | | | | |
| 6045271 | PONDEROSA HEIGHTS AT SCOTT CREEK HOA | PO Box 269 | Oakley | CA | 94561 | |
| 5874632 | Ponderosa Homes II Inc.. | Confidential - Available Upon Request | | | | |
| 5874635 | Ponderosa Homes III, Inc. | Confidential - Available Upon Request | | | | |
| 7200562 | Ponderosa Pest & Weed Control | David Herndon, P.O. Box 3550 | Paradise | CA | 95967 | |
| 7200562 | Ponderosa Pest & Weed Control | Thomas D. Warren, 355 South Grand Avenue, 44th Floor | Los Angeles | CA | 90071 | |
| 6096025 | PONDEROSA PROFESSIONAL CENTER LLC | 1390 Ridgewood Dr, Ste 10 | Chico | CA | 95973 | |
| 6045042 | Ponderosa Tel. Co., Pierre O. | Confidential - Available Upon Request | | | | |
| 6013353 | PONDEROSA TELEPHONE CO | P.O. BOX 21 | O NEALS | CA | 93645 | |
| 4927225 | PONDEROSA TELEPHONE CO | PO Box 159 | O NEALS | CA | 93645 | |
| 4974566 | PONDEROSA TELEPHONE COMPANY | Attn.: Matthew Boos, General Manager, P.O. Box 21 | O'Neals | CA | 93645 | |
| 5891832 | Pongasi, Gina L | Confidential - Available Upon Request | | | | |
| 4914089 | Pongsupapipat, Yanee | Confidential - Available Upon Request | | | | |
| 4997603 | Poniente, Edwin | Confidential - Available Upon Request | | | | |
| 4914250 | Poniente, Edwin Olimpo | Confidential - Available Upon Request | | | | |
| 5994799 | Ponleithner, Thomas/Sally | 25426 Carmel Knolls | Carmel | CA | 93923 | |
| 5901436 | Ponnaboina, Kondala Rao | Confidential - Available Upon Request | | | | |
| 5887712 | Ponnay, Anthony | Confidential - Available Upon Request | | | | |
| 4914095 | Ponnay, Triniti Ann | Confidential - Available Upon Request | | | | |
| 7463472 | Pons, John Robert | Confidential - Available Upon Request | | | | |
| 7463472 | Pons, John Robert | Confidential - Available Upon Request | | | | |
| 4990617 | Pons, Luis | Confidential - Available Upon Request | | | | |
| 4996430 | Ponsegrow, Paula | Confidential - Available Upon Request | | | | |
| 4912286 | Ponsegrow, Paula Mary | Confidential - Available Upon Request | | | | |
| 5978999 | PONSETI, MAREL J | Confidential - Available Upon Request | | | | |
| 4912690 | Ponsi, Vatsana | Confidential - Available Upon Request | | | | |
| 4996910 | Pontarolo, Diana | Confidential - Available Upon Request | | | | |
| 6144555 | PONTE DONALD J | Confidential - Available Upon Request | | | | |
| 5874636 | PONTE, DENNIS | Confidential - Available Upon Request | | | | |
| 5891395 | Ponte, Mark Steven | Confidential - Available Upon Request | | | | |
| 4927226 | PONTINE INC | YUSUF AHMAD, PO Box 55243 | STOCKTON | CA | 95205 | |
| 6140429 | PONTING MARILYN B TR | Confidential - Available Upon Request | | | | |
| 4977429 | Pontious, Bruce | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2681 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2682 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5880651 | Pontrello, Donna | Confidential - Available Upon Request | | | | |
| 7327230 | Pony McGuinness | Confidential - Available Upon Request | | | | |
| 6133455 | POOL LOIS J TRUSTEE | Confidential - Available Upon Request | | | | |
| 6144452 | POOL RORY JAMESON TR & POOL DEBORAH JEAN MCELROY T | Confidential - Available Upon Request | | | | |
| 6135301 | POOL RUSSELL AND HAZEL TRUSTEE | Confidential - Available Upon Request | | | | |
| 4994358 | Pool, Alison | Confidential - Available Upon Request | | | | |
| 4984972 | Pool, Carol I | Confidential - Available Upon Request | | | | |
| 4912567 | Pool, Chris | Confidential - Available Upon Request | | | | |
| 5891927 | Pool, James Sidney | Confidential - Available Upon Request | | | | |
| 5888468 | Pool, Kristie J | Confidential - Available Upon Request | | | | |
| 6179189 | Pool, Rory | Confidential - Available Upon Request | | | | |
| 6130001 | POOLE CAROL ANN PERKINS TR | Confidential - Available Upon Request | | | | |
| 6130475 | POOLE MICHAEL AND JEANINE | Confidential - Available Upon Request | | | | |
| 6133333 | POOLE NANCY ETAL | Confidential - Available Upon Request | | | | |
| 6130957 | POOLE PAMELA J | Confidential - Available Upon Request | | | | |
| 5006368 | Poole, Daniel Stephen and Lynn Murphy | The Poole Family Trust, 1244 PENINSULA DR, PO Box 310 | Forest Ranch | CA | 95942 | |
| 5886839 | Poole, John Edward | Confidential - Available Upon Request | | | | |
| 6096028 | Poole, John Edward | Confidential - Available Upon Request | | | | |
| 5891880 | Poole, Mark James | Confidential - Available Upon Request | | | | |
| 5939602 | Poole, Pamela | Confidential - Available Upon Request | | | | |
| 6169008 | Poole, Patricia | Confidential - Available Upon Request | | | | |
| 6012562 | POOLED EQUIPMENT INVENTORY CO | 42 INVERNESS CNTR PKWY -BIN #B219 | BIRMINGHAM | AL | 35242 | |
| 6096029 | POOLED EQUIPMENT INVENTORY CO | C/O SOUTHERN CO ENERGY SOLUTIONS, 42 INVERNESS CNTR PKWY -BIN #B219 | BIRMINGHAM | AL | 35242 | |
| 4927227 | POOLED EQUIPMENT INVENTORY CO | SOUTHERN CO ENERGY SOLUTIONS, 42 INVERNESS CNTR PKWY -BIN #B219 | BIRMINGHAM | AL | 35242 | |
| 4927228 | POOLED EQUIPMENT INVENTORY COMPANY | PO Box 10992 | BIRMINGHAM | AL | 35101-0992 | |
| 4986945 | Pooler, James | Confidential - Available Upon Request | | | | |
| 6142884 | POOLEY CHARLES D TR & POOLEY ANGELA R TR | Confidential - Available Upon Request | | | | |
| 4911605 | Pool-Fockler, Maggie Mae | Confidential - Available Upon Request | | | | |
| 6130143 | POOLOS CONSTANTINO P | Confidential - Available Upon Request | | | | |
| 6130123 | POOLOS CONSTANTINO P & ANITA | Confidential - Available Upon Request | | | | |
| 4992522 | Poon, Alfred | Confidential - Available Upon Request | | | | |
| 5998394 | Poon, Chris and Florence | Confidential - Available Upon Request | | | | |
| 4913321 | Poon, Cindy | Confidential - Available Upon Request | | | | |
| 5885883 | Poon, Peter | Confidential - Available Upon Request | | | | |
| 4914299 | Poon, Timothy | Confidential - Available Upon Request | | | | |
| 4911824 | Poon, Vivian S. | Confidential - Available Upon Request | | | | |
| 5874637 | POONIA, MD, MOHINDER | Confidential - Available Upon Request | | | | |
| 6005535 | POOR Magazine-Gray Garcia, Lisa | 8032 MacArthur | Oakland | CA | 94605 | |
| 6002096 | Poor Magazine-Silencio, Miguel | 8034 MacArthur Blvd | Oakland | CA | 94605 | |
| 4927229 | POOR RICHARDS PRESS | 2224 BEEBEE ST | SAN LUIS OBISPO | CA | 93401 | |
| 4981737 | Poore, Fred | Confidential - Available Upon Request | | | | |
| 4987213 | Poore, Susan | Confidential - Available Upon Request | | | | |
| 5874638 | POORZAND, MIKE | Confidential - Available Upon Request | | | | |
| 6133994 | POP FLORIAN & LIDIA L | Confidential - Available Upon Request | | | | |
| 5995842 | Popa, George | Confidential - Available Upon Request | | | | |
| 5999611 | POPAL, LYNETTE | 95 PLEASANT VALLEY DR | WALNUT CREEK | CA | 94597 | |
| 6141107 | POPE DOUGLAS P | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2682 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2683 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6140313 | POPE FRANK R TR & ANNA B TR | Confidential - Available Upon Request | | | | |
| 6144127 | POPE GARY L & DEBORAH J | Confidential - Available Upon Request | | | | |
| 6146814 | POPE RICHARD A TR & POPE ALICIA R TR | Confidential - Available Upon Request | | | | |
| 6139792 | POPE STEPHEN E TR & POPE JEANNE M TR | Confidential - Available Upon Request | | | | |
| 5874639 | POPE VALLEY SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 5999751 | Pope Valley Winery-Hawkins, Diana | PO box 116 | Pope Valley | CA | 94567 | |
| 6160880 | Pope, Donald | Confidential - Available Upon Request | | | | |
| 6160880 | Pope, Donald | Confidential - Available Upon Request | | | | |
| 5874640 | POPE, GLENN | Confidential - Available Upon Request | | | | |
| 4995826 | Pope, James | Confidential - Available Upon Request | | | | |
| 5901974 | Pope, James | Confidential - Available Upon Request | | | | |
| 4911559 | Pope, James E | Confidential - Available Upon Request | | | | |
| 6175275 | Pope, James H | Confidential - Available Upon Request | | | | |
| 7166916 | Pope, James Henry | Confidential - Available Upon Request | | | | |
| 7166916 | Pope, James Henry | Confidential - Available Upon Request | | | | |
| 5901129 | Pope, Liana Andrea | Confidential - Available Upon Request | | | | |
| 4982336 | Pope, Michael | Confidential - Available Upon Request | | | | |
| 6179120 | Pope, Pamela | Confidential - Available Upon Request | | | | |
| 6179120 | Pope, Pamela | Confidential - Available Upon Request | | | | |
| 4982364 | Pope, Patrick | Confidential - Available Upon Request | | | | |
| 4994551 | Pope, Peggy | Confidential - Available Upon Request | | | | |
| 6096030 | Pope, Robert | Confidential - Available Upon Request | | | | |
| 4987371 | Pope, William | Confidential - Available Upon Request | | | | |
| 5890799 | Pope-Jones, Master K | Confidential - Available Upon Request | | | | |
| 5874641 | POPE-MCDONALD, LISA | Confidential - Available Upon Request | | | | |
| 4992280 | POPENEY, BARBARA | Confidential - Available Upon Request | | | | |
| 5994948 | Popeyes Chicken and Biscuits, Hamid Noor | 4380 SoBlvd | Vallejo | CA | 94589 | |
| 4977257 | Popichak, Walter | Confidential - Available Upon Request | | | | |
| 6140943 | POPIN TIMOTHY & EMAD LELA M | Confidential - Available Upon Request | | | | |
| 6140115 | POPKIN RANDALL TR & MCLEOD-POPKIN MELISSA TR | Confidential - Available Upon Request | | | | |
| 5896972 | Poplevina, Lidia | Confidential - Available Upon Request | | | | |
| 4994475 | Poplin, James | Confidential - Available Upon Request | | | | |
| 7242742 | Popoff, Alexander | Confidential - Available Upon Request | | | | |
| 4989403 | Popovic, Lorraine | Confidential - Available Upon Request | | | | |
| 6133036 | POPOVICH ALEXIS STERLING ETAL TR | Confidential - Available Upon Request | | | | |
| 5886383 | Popovich, Margaret Esther | Confidential - Available Upon Request | | | | |
| 5889011 | Popowich, James | Confidential - Available Upon Request | | | | |
| 6096031 | Popowich, James | Confidential - Available Upon Request | | | | |
| 5888593 | Popp, Kyle Gordon | Confidential - Available Upon Request | | | | |
| 4977106 | Popp, Ronald | Confidential - Available Upon Request | | | | |
| 6006095 | poppe, george | Confidential - Available Upon Request | | | | |
| 5874642 | POPPER, GERRI | Confidential - Available Upon Request | | | | |
| 5891269 | Poppi, Christopher Scott | Confidential - Available Upon Request | | | | |
| 4979671 | Poppin Jr., James | Confidential - Available Upon Request | | | | |
| 4982440 | Poppin, Nick | Confidential - Available Upon Request | | | | |
| 4979032 | Poppin, Thomas | Confidential - Available Upon Request | | | | |
| 4927230 | POPULUS GROUP LLC | 850 STEPHENSON HWY STE 500 | TROY | MI | 48083 | |
| 4988286 | Poquiz Jr., Andre | Confidential - Available Upon Request | | | | |
| 4988480 | Poquiz, Rosalina | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2683 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2684 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999441 | Porath, Richard | Confidential - Available Upon Request | | | | |
| 5882593 | Porcaro, Joseph F | Confidential - Available Upon Request | | | | |
| 7460955 | Porcayo, Kayla | Confidential - Available Upon Request | | | | |
| 5939603 | POREBA, JOHN | Confidential - Available Upon Request | | | | |
| 4997527 | Porep, Ella | Confidential - Available Upon Request | | | | |
| 4914123 | Porep, Ella Wong | Confidential - Available Upon Request | | | | |
| 5898819 | Porep, Frank | Confidential - Available Upon Request | | | | |
| 6130423 | PORFIDIO JOHN F & DOROTHY A TR | Confidential - Available Upon Request | | | | |
| 5874643 | PORKY'S PIZZA PALACE | Confidential - Available Upon Request | | | | |
| 4982701 | Porlier, Jean | Confidential - Available Upon Request | | | | |
| 5997042 | Pornswatchai, Suwanna | Confidential - Available Upon Request | | | | |
| 5887262 | Porras, Bobby | Confidential - Available Upon Request | | | | |
| 5888363 | Porras, Jeffrey L | Confidential - Available Upon Request | | | | |
| 6096032 | Porras, Jeffrey L | Confidential - Available Upon Request | | | | |
| 5881147 | Porras, Joseph A | Confidential - Available Upon Request | | | | |
| 5883252 | Porras, Kristi | Confidential - Available Upon Request | | | | |
| 6001332 | Porraz aka Quintero, Cynthia | 16700 Charles Schell Lane | Royal Oaks | CA | 95076 | |
| 4986258 | Porro, Michael | Confidential - Available Upon Request | | | | |
| 6117253 | PORT CITY OPERATING COMPANY LLC | 1800 N California St | Stockton | CA | 95204 | |
| 5865216 | PORT COSTA CONSERVATION SOCIETY, anon profit organization | Confidential - Available Upon Request | | | | |
| 4927231 | PORT DEPARTMENT OF THE CITY | OF OAKLAND, 530 WATER ST | OAKLAND | CA | 94607 | |
| 6143664 | PORT LINDA L | Confidential - Available Upon Request | | | | |
| 5865113 | PORT OF OAKLAND | Confidential - Available Upon Request | | | | |
| 6096038 | Port of Oakland | Deputy Port Attorney, 530 Water Street, 4th Floor | Oakland | CA | 94607 | |
| 6096039 | Port of Oakland - Dorin Tiutin | Dorin Tiutin, 530 Water Street | Oakland | CA | 94607 | |
| 4927232 | PORT OF REDWOOD CITY | ATTN DON SNAMAN, 675 SEAPORT BLVD | REDWOOD CITY | CA | 94063 | |
| 5874645 | Port of San Francisco | Confidential - Available Upon Request | | | | |
| 4976459 | Port of San Francisco | Kathryn Purcell, Pier 1 | San Francisco | CA | 94111 | |
| 4976460 | Port of San Francisco | Kathryn Purcell, Pier 1, The Embarcadero | San Francisco | CA | 94111 | |
| 6096040 | Port of San Francisco | Monico Corral, Pier 1, The Embarcadero | San Francisco | CA | 94111 | |
| 6096041 | Port of San Francisco | Monico Corral, Pier 1, The Embarcardero | San Francisco | CA | 94111 | |
| 6096044 | Port of San Francisco | Pier 1, The Embarcadero | San Francisco | CA | 94105 | |
| 6096045 | Port of San Francisco | Pier 1, The Embarcadero | San Francisco | CA | 94111 | |
| 6096046 | Port of Stockton | 2201 W. Washington Street | Stockton | CA | 95203 | |
| 6096048 | Port of Stockton | PO Box 2089 | Stockton | CA | 95201 | |
| 4927233 | PORT PLASTICS INC | 15317 DON JULIAN RD | CITY OF INDUSTRY | CA | 91745 | |
| 6096052 | PORT SAN LUIS HARBOR DIST | 3950 Avila Beach Drive, P.O. Box 249 | San Luis Obispo | CA | 93424 | |
| 6045275 | PORT SAN LUIS HARBOR DISTRICT | 3950 Avila Beach Drive, P.O. Box 249 | San Luis Obispo | CA | 93424 | |
| 4927234 | PORT SAN LUIS HARBOR DISTRICT | PO Box 249 | AVILA BEACH | CA | 93424 | |
| 5996158 | Porta Bote International | 1074 Independance Avenue | MountainView | CA | 94043 | |
| 4985209 | Porta, Charles M | Confidential - Available Upon Request | | | | |
| 6012560 | PORTABLE MACHINE CASTING REPAIR | 9930 E 116TH ST | BIXBY | OK | 74008 | |
| 4927235 | PORTABLE MACHINE CASTING REPAIR | OF OKLAHOMA LLC, 9930 E 116TH ST | BIXBY | OK | 74008 | |
| 5807658 | PORTAL RIDGE SOLAR C PROJECT | Attn: Rusty Sage, D. E. Shaw & Co., L.P., 1166 Avenue of the Americas, 9th floor | New York | NY | 10036 | |
| 5803687 | PORTAL RIDGE SOLAR C PROJECT | DBA DESRI PORTAL RIDGE DEVELOPMENT, 1166 AVENUE OF THE AMERICAS FL 9 | NEW YORK | NY | 10036 | |
| 4932804 | Portal Ridge Solar C, LLC | c/o D. E. Shaw Renewable Investments L.L.C., Attn: Rusty Sage, 1166 Avenue of the Americas, 9th Floor | New York | NY | 10036 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2685 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6118837 | Portal Ridge Solar C, LLC | Rusty Sage, D. E. Shaw & Co., L.P., 1166 Avenue of the Americas, 9th floor | New York | NY | 10036 | |
| 4932804 | Portal Ridge Solar C, LLC | King & Spalding LLP, Attn: Scott Davidson, Esq., 1185 Avenue of the Americas | New York | NY | 10036 | |
| 6096053 | Portal Ridge Solar C, LLC | D. E. Shaw & Co., L.P., 1166 Avenue of the Americas, 9th floor | New York | NY | 10036 | |
| 5885862 | Porte, Gregory Michael | Confidential - Available Upon Request | | | | |
| 6096054 | Porte, Gregory Michael | Confidential - Available Upon Request | | | | |
| 5979002 | Portelli, Monica | Confidential - Available Upon Request | | | | |
| 6002739 | Portello, Joan | Confidential - Available Upon Request | | | | |
| 4939442 | Portello, Joan | 13500 Point Cabrillo Dr | Mendocino | CA | 95460 | |
| 4912208 | Portenier, Damen Huie | Confidential - Available Upon Request | | | | |
| 6133411 | PORTEOUS GARY B AND LORETTA J TRUSTEES | Confidential - Available Upon Request | | | | |
| 6134594 | PORTEOUS JAMES P AND GLORIA H | Confidential - Available Upon Request | | | | |
| 6141018 | PORTEOUS MARY ELIZABETH | Confidential - Available Upon Request | | | | |
| 6134992 | PORTEOUS WALLACE A TRUSTEE SUCC | Confidential - Available Upon Request | | | | |
| 4980350 | Porteous, Gary | Confidential - Available Upon Request | | | | |
| 7279826 | Porteous, Gary B. | Confidential - Available Upon Request | | | | |
| 4982468 | Porteous, Ken | Confidential - Available Upon Request | | | | |
| 5993153 | PORTEOUS, KEN | Confidential - Available Upon Request | | | | |
| 6133711 | PORTER ALFRED E AND GLORIA TR | Confidential - Available Upon Request | | | | |
| 5874646 | PORTER BASS VINEYARDS | Confidential - Available Upon Request | | | | |
| 6146208 | PORTER CREEK RESORT PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 6140977 | PORTER FRED V & KATHY T TR | Confidential - Available Upon Request | | | | |
| 6130701 | PORTER GEORGE T TR | Confidential - Available Upon Request | | | | |
| 5887032 | Porter Jr., John M | Confidential - Available Upon Request | | | | |
| 5969894 | Porter Peterson | Confidential - Available Upon Request | | | | |
| 5969896 | Porter Peterson | Confidential - Available Upon Request | | | | |
| 4992732 | Porter, Alan | Confidential - Available Upon Request | | | | |
| 5938414 | Porter, Alfiea | Confidential - Available Upon Request | | | | |
| 4999473 | Porter, Alfiea | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5894932 | Porter, Andrea Gayle | Confidential - Available Upon Request | | | | |
| 7485267 | Porter, Anita A | Confidential - Available Upon Request | | | | |
| 4987227 | Porter, Arthelle Yvonne | Confidential - Available Upon Request | | | | |
| 5999667 | PORTER, BETTY | Confidential - Available Upon Request | | | | |
| 6004334 | PORTER, BLAIR | Confidential - Available Upon Request | | | | |
| 4982277 | Porter, Carl | Confidential - Available Upon Request | | | | |
| 5979003 | PORTER, CARL ''CHARLIE'' | Confidential - Available Upon Request | | | | |
| 6158724 | Porter, Charles | Confidential - Available Upon Request | | | | |
| 5939606 | Porter, Charlie | Confidential - Available Upon Request | | | | |
| 6004938 | porter, chris | Confidential - Available Upon Request | | | | |
| 4986941 | Porter, Craig | Confidential - Available Upon Request | | | | |
| 6004071 | PORTER, DARLENE | Confidential - Available Upon Request | | | | |
| 4919651 | PORTER, DENISE A | PO Box 844 | WESTWOOD | CA | 96137 | |
| 4981730 | Porter, Dennis | Confidential - Available Upon Request | | | | |
| 4978182 | Porter, Edward | Confidential - Available Upon Request | | | | |
| 5891263 | Porter, Gregory | Confidential - Available Upon Request | | | | |
| 5879387 | Porter, Gregory J | Confidential - Available Upon Request | | | | |
| 6096055 | Porter, Gregory J | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2685 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2686 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4989508 | Porter, Herman | Confidential - Available Upon Request | | | | |
| 4922575 | PORTER, IAN M | 23105 MILLERICK ROAD | SONOMA | CA | 95476 | |
| 6002833 | PORTER, JACKIE | Confidential - Available Upon Request | | | | |
| 6007573 | Porter, Jaimie | Confidential - Available Upon Request | | | | |
| 4978716 | Porter, Janice | Confidential - Available Upon Request | | | | |
| 6004204 | Porter, Jeffrey | Confidential - Available Upon Request | | | | |
| 7260733 | Porter, Jennifer | Confidential - Available Upon Request | | | | |
| 5889042 | Porter, Jennifer LeAnne | Confidential - Available Upon Request | | | | |
| 4987953 | Porter, Kenneth | Confidential - Available Upon Request | | | | |
| 5878177 | Porter, Lynn | Confidential - Available Upon Request | | | | |
| 4997621 | Porter, Marlene | Confidential - Available Upon Request | | | | |
| 7271464 | Porter, Mary | Confidential - Available Upon Request | | | | |
| 5897499 | Porter, Megan Cynthia | Confidential - Available Upon Request | | | | |
| 5896691 | Porter, Michael | Confidential - Available Upon Request | | | | |
| 5891098 | Porter, Michael Gary | Confidential - Available Upon Request | | | | |
| 6096056 | Porter, Michael Gary | Confidential - Available Upon Request | | | | |
| 7324708 | Porter, Nicole | Confidential - Available Upon Request | | | | |
| 4980692 | Porter, Richard | Confidential - Available Upon Request | | | | |
| 4996316 | Porter, Robert | Confidential - Available Upon Request | | | | |
| 5878147 | Porter, Robert J. | Confidential - Available Upon Request | | | | |
| 5898209 | Porter, Ryan | Confidential - Available Upon Request | | | | |
| 4989910 | Porter, Sandra | Confidential - Available Upon Request | | | | |
| 4994292 | Porter, Scott | Confidential - Available Upon Request | | | | |
| 7459127 | Porter, Suzanne | Confidential - Available Upon Request | | | | |
| 5879980 | Porter, Thomas R | Confidential - Available Upon Request | | | | |
| 4979530 | Porter, Willie | Confidential - Available Upon Request | | | | |
| 7167395 | Porter, Zach  Nicholas | Confidential - Available Upon Request | | | | |
| 5979006 | Porterkhamsy, Max | Confidential - Available Upon Request | | | | |
| 5874647 | PORTERVILLE CITRUS | Confidential - Available Upon Request | | | | |
| 4927236 | PORTERVILLE ROCK & RECYCLE INC | 14200 ROAD 284 | PORTERVILLE | CA | 93257 | |
| 6130687 | PORTET BERNARD M & HELIA S TR | Confidential - Available Upon Request | | | | |
| 4927237 | PORTFOLIO REALTY MANAGEMENT INC | DBA EP&G PROPERTIES, 4020 MOORPARK AVE STE 218 | SAN JOSE | CA | 95117 | |
| 5874648 | PORTFORLIO REALTY MANANGEMENT INC | Confidential - Available Upon Request | | | | |
| 4933325 | Portico (Elements Plus) | 245 Market Street | San Francisco | CA | 94105 | |
| 5899907 | Portilla, Alexander Carlos | Confidential - Available Upon Request | | | | |
| 6158770 | Portillo, Antolin | Confidential - Available Upon Request | | | | |
| 5997143 | Portillo, Cathy | Confidential - Available Upon Request | | | | |
| 5883565 | Portillo, Cindy | Confidential - Available Upon Request | | | | |
| 6003009 | Portillo, Elva | Confidential - Available Upon Request | | | | |
| 4988119 | Portillo, Isabel | Confidential - Available Upon Request | | | | |
| 6009347 | PORTILLO, MAURICIO | Confidential - Available Upon Request | | | | |
| 5874649 | Portillo, Rene | Confidential - Available Upon Request | | | | |
| 6000240 | Portillo, Roland | Confidential - Available Upon Request | | | | |
| 5889594 | Portis Jr., Robert | Confidential - Available Upon Request | | | | |
| 6144393 | PORTIS NATALIE | Confidential - Available Upon Request | | | | |
| 6139794 | PORTIS STEPHEN COMPAGNI TR & PORTIS NATALIE COMPA | Confidential - Available Upon Request | | | | |
| 4997589 | Portis, Sandra | Confidential - Available Upon Request | | | | |
| 4927238 | PORTLAND BOLT & MFG CO INC | 3441 NW GUAM ST | PORTLAND | OR | 97210 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2686 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6117254 | Portland General Electric | Attn: Bill Nicholson, Senior Vice President, Transmission and Distribution Jay Jewess, 121 SW Salmon Street | Portland | OR | 97204 | |
| 4932805 | Portland General Electric | P.O. Box 4404 | Portland | OR | 97208 | |
| 6117255 | Portland General Electric (PGE) | Attn: Bill Nicholson, Senior Vice President, Transmission and Distribution Larry Bekkedahl, 121 SW Salmon Street | Portland | OR | 97204 | |
| 6096059 | PORTLAND GENERAL ELECTRIC CO | 121 SW Salmon | Portland | OR | 97204 | |
| 6005033 | Portlock, Hope | Confidential - Available Upon Request | | | | |
| 7486092 | Portlock, Katina Rose | Confidential - Available Upon Request | | | | |
| 7486092 | Portlock, Katina Rose | Confidential - Available Upon Request | | | | |
| 5892087 | Portlock, Pete | Confidential - Available Upon Request | | | | |
| 4988052 | Portlock, Ronald | Confidential - Available Upon Request | | | | |
| 5894194 | Portney, Jeffrey L | Confidential - Available Upon Request | | | | |
| 4927239 | PORTNOY ENVIRONMENTAL INC | 1414 W SAM HOUSTON PKWY N 170 | HOUSTON | TX | 77043 | |
| 5874650 | Porto, Christopher | Confidential - Available Upon Request | | | | |
| 5938417 | Porto, Leon Michael | Confidential - Available Upon Request | | | | |
| 4999475 | Porto, Leon Michael | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4976840 | Portocarrer, Estrid | Confidential - Available Upon Request | | | | |
| 6007253 | Portola Cafe Deli-Dayeh, Hanna | 3 Portola Rd | Portola Valley | CA | 94028 | |
| 5874651 | PORTOLA HOMES | Confidential - Available Upon Request | | | | |
| 6006797 | Portola Property Management-Petersen, Kelly | 1210 Brommer St. | Santa Cruz | CA | 95062 | |
| 5874652 | PORTOLA VALLEY BUILDERS INC | Confidential - Available Upon Request | | | | |
| 5888561 | Portugal, Mark Dionisio | Confidential - Available Upon Request | | | | |
| 4980702 | Portus Jr., Campbell | Confidential - Available Upon Request | | | | |
| 4913012 | Portus, Colin R | Confidential - Available Upon Request | | | | |
| 4924690 | PORTWOOD, MARGARET | MARGARET M PORTWOOD MD, PO Box 2306 | CARMICHAEL | CA | 95609 | |
| 5874653 | POS Group Miramonte LLC | Confidential - Available Upon Request | | | | |
| 4927240 | POSADA AMBULATORY SURGERY CTR LP | 322 POSADA LN #B | TEMPLETON | CA | 93446 | |
| 4927241 | POSADA ASSOCIATES | 1600 B ST | HAYWARD | CA | 94541 | |
| 6162866 | Posada, Eliza | Confidential - Available Upon Request | | | | |
| 5895451 | Posada, Rosana Dumlao | Confidential - Available Upon Request | | | | |
| 6124420 | Posada, Rosemary | Confidential - Available Upon Request | | | | |
| 6124421 | Posada, Rosemary | Confidential - Available Upon Request | | | | |
| 6124422 | Posada, Rosemary | Confidential - Available Upon Request | | | | |
| 6124423 | Posada, Rosemary | Confidential - Available Upon Request | | | | |
| 6124424 | Posada, Rosemary | Confidential - Available Upon Request | | | | |
| 4949984 | Posada, Rosemary | Cristal Ruiz, Clarence K. Chan, Law Office of Clarence K. Chan, 3247 W. March Lane, Suite 120 | Stockton | CA | 95219 | |
| 6179508 | Posada, Rosemary | Confidential - Available Upon Request | | | | |
| 6008108 | Posada, Rosemary | Confidential - Available Upon Request | | | | |
| 6010557 | Posada, Rosemary | Confidential - Available Upon Request | | | | |
| 4915144 | Posadas, Jason Largo | Confidential - Available Upon Request | | | | |
| 5878376 | Posadas, Jocelyn L. | Confidential - Available Upon Request | | | | |
| 4928403 | POSADAS, RUBEN B | 732 WILLIAM MOSS BLVD | STOCKTON | CA | 95206 | |
| 5893969 | Posey Jr., Michael Anthony | Confidential - Available Upon Request | | | | |
| 7480181 | POSEY, CAROL DANNETTE | Confidential - Available Upon Request | | | | |
| 6005720 | Posey, Michelle | Confidential - Available Upon Request | | | | |
| 4979967 | Posey, Ronald | Confidential - Available Upon Request | | | | |
| 4989285 | Posey, Steve | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2687 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2688 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5894671 | Posey, Walter Ronald | Confidential - Available Upon Request | | | | |
| 6000756 | Positive Change Behavioral-Drill, Celia | 1653 Panorama Dr. | ARCATA | CA | 95521 | |
| 4927242 | POSITIVEEDGESOLUTIONS LLC | 39899 BALENTINE DR STE 300 | NEWARK | CA | 94560 | |
| 4927243 | POSITRON INC | 5101 BUCHAN ST STE 220 | MONTREAL | QC | H4P 2R9 | CANADA |
| 5997669 | Poskus, Brent | Confidential - Available Upon Request | | | | |
| 4997813 | Posl, Julie | Confidential - Available Upon Request | | | | |
| 4976935 | Poslavsky, Izko | Confidential - Available Upon Request | | | | |
| 6002765 | Posner, Martin | Confidential - Available Upon Request | | | | |
| 5998349 | Posner, Rebecca | Confidential - Available Upon Request | | | | |
| 4927244 | POSO CANAL COMPANY | P.O. Box 511 | LosBanos | CA | 93635 | |
| 5874654 | Poso Creek Dairy | Confidential - Available Upon Request | | | | |
| 6006529 | Poso Creek Family Dairy, LLC-Bouma, Peter | 1500 So. Haven Ave., Ste. 200 | Ontario | CA | 91761 | |
| 6096063 | POSO FARMING COMPANY | P.O. Box 511 | Los Banos | CA | 93635 | |
| 5997671 | Poso Ridge LLC | 8112 Copus Rd | Bakersfield | CA | 93313 | |
| 4979010 | Pospishek, Robert | Confidential - Available Upon Request | | | | |
| 5874655 | POST & LINTEL, INC | Confidential - Available Upon Request | | | | |
| 6143310 | POST DANIEL A TR & POST RENEE A TR | Confidential - Available Upon Request | | | | |
| 5874657 | Post Street Tower, LLC | Confidential - Available Upon Request | | | | |
| 4977825 | Post, Bart | Confidential - Available Upon Request | | | | |
| 7180808 | Post, Daniel | Confidential - Available Upon Request | | | | |
| 4987372 | Post, David | Confidential - Available Upon Request | | | | |
| 5894063 | Post, Jennifer K | Confidential - Available Upon Request | | | | |
| 5894063 | Post, Jennifer K | Confidential - Available Upon Request | | | | |
| 6058730 | Post, Jennifer K | Confidential - Available Upon Request | | | | |
| 5884400 | Post, Joshua Eric | Confidential - Available Upon Request | | | | |
| 7226816 | Post, Jr., Charles H | Confidential - Available Upon Request | | | | |
| 4995585 | Post, Mary | Confidential - Available Upon Request | | | | |
| 6045279 | POSTAL SERVICE, US (USPS) | 850 Cherry Ave | San Bruno | CA | 94066 | |
| 5861542 | Poster Compliance Center | 3687 Mt Diablo Blvd Ste 100 | Lafayette | CA | 94549 | |
| 5896654 | Poster, David R | Confidential - Available Upon Request | | | | |
| 5994757 | Postikyan, Arman | Confidential - Available Upon Request | | | | |
| 4927245 | POSTMASTER-P&DC FINANCE STATION | PO Box 880310 | SAN FRANCISCO | CA | 94188-0310 | |
| 7300424 | Postolka Revocable Intervivos Trust | Confidential - Available Upon Request | | | | |
| 7293280 | POSTOLKA, BRYAN | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 4947225 | Postolka, Gary | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4921468 | POSTOLKA, GARY M | 100 VALLEY VIEW DR | PARADISE | CA | 95969 | |
| 7169775 | POSTOLKA, GARY MICHAEL | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 6012803 | POSTOLKA, GARY MICHAEL | Confidential - Available Upon Request | | | | |
| 7294592 | Postolka, Janet | Confidential - Available Upon Request | | | | |
| 4947228 | Postolka, Janet | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7169778 | POSTOLKA, ROBERT | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7294574 | Postolka, Robert | Moon, Christopher D, 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 4947939 | Postolka, Robert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5874658 | POSTON, ANDREW | Confidential - Available Upon Request | | | | |
| 4989658 | Poston, Charles | Confidential - Available Upon Request | | | | |
| 5890855 | Poston, Michael Keith | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2688 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2689 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6096064 | Poston, Michael Keith | Confidential - Available Upon Request | | | | |
| 4978580 | Poteet, Carl | Confidential - Available Upon Request | | | | |
| 7212649 | Poteet, Gwendolyn L. | Confidential - Available Upon Request | | | | |
| 5804635 | POTEET, JAMES L | 7404 NW 19TH STREET | BETHANY | OK | 73008 | |
| 5897017 | Poteet, Linda | Confidential - Available Upon Request | | | | |
| 5898519 | Potes, Aaron | Confidential - Available Upon Request | | | | |
| 4914622 | Potesta, April C | Confidential - Available Upon Request | | | | |
| 5900376 | Potharajula, Radhakishan | Confidential - Available Upon Request | | | | |
| 5999721 | Potigian, Thomas | Confidential - Available Upon Request | | | | |
| 6096065 | Potrero Court HOA dba 2225 23rd St HOA | 2225 23rd Street | SAN FRANCISCO | CA | 94107 | |
| 5839183 | Potrero Dogpatch Merchants Association | 1459 18th Street, Box 105 | San Francisco | CA | 94107 | |
| 6013876 | POTRERO HILL DOGPATCH MERCHANTS | 1459 18TH ST #105 | SAN FRANCISCO | CA | 94107 | |
| 4927246 | POTRERO HILL DOGPATCH MERCHANTS | ASSOCIATION, 1459 18TH ST #105 | SAN FRANCISCO | CA | 94107 | |
| 6012031 | POTRERO HILLS ENERGY | 3465 POTRERO HILLS LN | SUISUN CITY | CA | 94585 | |
| 4927247 | POTRERO HILLS ENERGY | 3675 Potrero Hills Lane | SUISUN CITY | CA | 94585 | |
| 6096066 | Potrero Hills Energy Producers | 3675 Potrero Hills Lane | Suisun City | CA | 94585 | |
| 5864210 | Potrero Hills Energy Producers (Q0336WD) | Confidential - Available Upon Request | | | | |
| 4932806 | Potrero Hills Energy Producers, LLC | c/o Hunton Andrews Kurth LLP, Attn: Peter S. Partee, Sr. and Robert A. Rich, 200 Park Avenue | New York | NY | 10166 | |
| 4932806 | Potrero Hills Energy Producers, LLC | c/o DTE Energy Resources LLC, Attn: Stephanie R. Reeves, Esq., 414 South Main Street, Suite 600 | Ann Arbor | MI | 48104 | |
| 6118715 | Potrero Hills Energy Producers, LLC | Jeff Harlow, Potrero Hills Energy Producers, LLC, 414 South Main Street, Suite 600 | Ann Arbor | MI | 48104 | |
| 6096067 | Potrero Hills Energy Producers, LLC | 414 South Main Street, Suite 600 | Ann Arbor | MI | 48104 | |
| 7217380 | Potrero Hills Energy Producers, LLC | c/o Hunton Andrews Kurth LLP, Attn: Peter S. Partee, Esq., Robert A. Rich, Esq., 200 Park Avenue | New York | NY | 10166 | |
| 7217380 | Potrero Hills Energy Producers, LLC | c/o DTE Biomass Energy, Inc., Attn: Matthew Brubaker, 414 S. Main Street, Ste. 600 | Ann Arbor | MI | 48104 | |
| 7217380 | Potrero Hills Energy Producers, LLC | c/o DTE Energy Resources, LLC, Attn: Stephanie R. Reeves, Esq., 414 S. Main Street, Ste. 600 | Ann Arbor | MI | 48104 | |
| 6133073 | POTT AARON A & CLAIRE | Confidential - Available Upon Request | | | | |
| 4975764 | Potter | 0166 PENINSULA DR, 5235 Fell Ave | SanJose | CA | 95136 | |
| 4927248 | POTTER AND ASSOCIATES INTERNATIONAL | INC, 5642 E 113TH ST | TULSA | OK | 74137 | |
| 4927249 | POTTER COMMERCIAL LLC | PO Box 1156 | SANTA CRUZ | CA | 95061 | |
| 6143506 | POTTER GEORGE W III TR & POTTER SANDRA TR | Confidential - Available Upon Request | | | | |
| 5891148 | Potter II, David Boone | Confidential - Available Upon Request | | | | |
| 6139338 | POTTER JOSEPH E | Confidential - Available Upon Request | | | | |
| 6134797 | POTTER RONALD N AND KAREN L | Confidential - Available Upon Request | | | | |
| 6143558 | POTTER SCOTT C & ZUNIGA KRICHELLE M | Confidential - Available Upon Request | | | | |
| 4927250 | POTTER VALLEY COMMUNITY PARKS | AND RECREATION, PO Box 247 | POTTER VALLEY | CA | 95469 | |
| 6096070 | Potter Valley Irrigation District | 10170 Main St | Potter Valley | CA | 95469 | |
| 5881890 | Potter, Amanda Pearl | Confidential - Available Upon Request | | | | |
| 5891247 | Potter, Brittany Leeah | Confidential - Available Upon Request | | | | |
| 5979007 | Potter, Cynthia | Confidential - Available Upon Request | | | | |
| 5995559 | Potter, David | Confidential - Available Upon Request | | | | |
| 5874659 | Potter, Greg | Confidential - Available Upon Request | | | | |
| 5892733 | Potter, Jason | Confidential - Available Upon Request | | | | |
| 4977715 | Potter, John | Confidential - Available Upon Request | | | | |
| 5901706 | Potter, Joseph | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2690 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6096068 | Potter, Joseph | Confidential - Available Upon Request | | | | |
| 4993762 | Potter, Lucille | Confidential - Available Upon Request | | | | |
| 5889521 | Potter, Michael | Confidential - Available Upon Request | | | | |
| 6124071 | Potter, Raymond | Confidential - Available Upon Request | | | | |
| 6124057 | Potter, Raymond | Confidential - Available Upon Request | | | | |
| 6124096 | Potter, Raymond | Confidential - Available Upon Request | | | | |
| 6124092 | Potter, Raymond | Confidential - Available Upon Request | | | | |
| 6124121 | Potter, Raymond | Confidential - Available Upon Request | | | | |
| 6124106 | Potter, Raymond | Confidential - Available Upon Request | | | | |
| 6007984 | Potter, Raymond | Confidential - Available Upon Request | | | | |
| 7179674 | Potter, Scott | Confidential - Available Upon Request | | | | |
| 4990918 | Potter, Steven | Confidential - Available Upon Request | | | | |
| 4929993 | POTTER, STEVEN F | AND DIANNE P POTTER, 911 OLEANDER CT | WASCO | CA | 93280 | |
| 6096069 | Potter, Steven F | Confidential - Available Upon Request | | | | |
| 4981044 | Potter, Wallace | Confidential - Available Upon Request | | | | |
| 4991822 | Potter, William | Confidential - Available Upon Request | | | | |
| 4914411 | Pottinger, William K. | Confidential - Available Upon Request | | | | |
| 6143115 | POTTRUCK DAVID S TR | Confidential - Available Upon Request | | | | |
| 6001988 | Potts, Allan | Confidential - Available Upon Request | | | | |
| 5996200 | Potts, Andrea | Confidential - Available Upon Request | | | | |
| 5887382 | Potts, Benjamin | Confidential - Available Upon Request | | | | |
| 4995785 | Potts, Douglas | Confidential - Available Upon Request | | | | |
| 7154849 | Potts, Douglas Guy | Confidential - Available Upon Request | | | | |
| 4982063 | Potts, Edith | Confidential - Available Upon Request | | | | |
| 5900983 | Potts, Lakeeshia Renee | Confidential - Available Upon Request | | | | |
| 5892576 | Potts, Marc | Confidential - Available Upon Request | | | | |
| 6168415 | Potts, Rita | Confidential - Available Upon Request | | | | |
| 4990430 | Potts, Robert | Confidential - Available Upon Request | | | | |
| 4919987 | POTWORA, DOUGLAS | 19138 LEGEND CT | MORGAN HILL | CA | 95037 | |
| 5993145 | Pouchak, William | Confidential - Available Upon Request | | | | |
| 4997921 | Poudrier, E | Confidential - Available Upon Request | | | | |
| 6144734 | POUEU SAMUELU & POUEU AMBER | Confidential - Available Upon Request | | | | |
| 5886296 | Poule, Darren | Confidential - Available Upon Request | | | | |
| 5900457 | Poulin, Isabelle | Confidential - Available Upon Request | | | | |
| 6146883 | POULNOT DEBRA L TR | Confidential - Available Upon Request | | | | |
| 6174713 | Poulnot, Debra Lynn | Confidential - Available Upon Request | | | | |
| 5979008 | Poulnot, Jean-Michael | Confidential - Available Upon Request | | | | |
| 5885065 | Poulo, Steven George | Confidential - Available Upon Request | | | | |
| 6147044 | POULSEN ANDRE TR & POULSEN JUDITH K TR | Confidential - Available Upon Request | | | | |
| 6145079 | POULSEN DAVID M & JANG YONGHEE | Confidential - Available Upon Request | | | | |
| 6145786 | POULSEN HELGA F TR | Confidential - Available Upon Request | | | | |
| 6146150 | POULSEN HELGA F TR | Confidential - Available Upon Request | | | | |
| 6144928 | POULSEN NORMAN L | Confidential - Available Upon Request | | | | |
| 5890218 | Poulsen, Cody James | Confidential - Available Upon Request | | | | |
| 4982772 | Poulsen, Donald | Confidential - Available Upon Request | | | | |
| 4983056 | Poulsen, Lowell W | Confidential - Available Upon Request | | | | |
| 5892032 | Poulsen, Scott J | Confidential - Available Upon Request | | | | |
| 6006385 | Poulson, Britney | Confidential - Available Upon Request | | | | |
| 4997769 | Poulter, Donald | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2690 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2691 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4914532 | Poulter, Donald Steven | Confidential - Available Upon Request | | | | |
| 5891773 | Poulter, Gary James | Confidential - Available Upon Request | | | | |
| 4977744 | Poulter, Glen | Confidential - Available Upon Request | | | | |
| 6006399 | Poulton, Delyn | Confidential - Available Upon Request | | | | |
| 4992735 | Poulton, Jeanette | Confidential - Available Upon Request | | | | |
| 5884569 | Pouncey, Amanda Colleen Mae | Confidential - Available Upon Request | | | | |
| 4996266 | Pouncey, C | Confidential - Available Upon Request | | | | |
| 4912110 | Pouncey, C Wayne | Confidential - Available Upon Request | | | | |
| 5890181 | Pouncey, Darren | Confidential - Available Upon Request | | | | |
| 6168426 | Pouncil, Matais | Confidential - Available Upon Request | | | | |
| 4997285 | Pound, Carol | Confidential - Available Upon Request | | | | |
| 4913559 | Pound, Carol L | Confidential - Available Upon Request | | | | |
| 6142705 | POUNDSTONE LAWRENCE L TR | Confidential - Available Upon Request | | | | |
| 4991484 | Poupard, Sylvia | Confidential - Available Upon Request | | | | |
| 5880912 | Pourkaldani, Johnathan | Confidential - Available Upon Request | | | | |
| 6007589 | Pourmand, Dean | Confidential - Available Upon Request | | | | |
| 6168435 | Pourmirzaie, Mansoor | Confidential - Available Upon Request | | | | |
| 6168435 | Pourmirzaie, Mansoor | Confidential - Available Upon Request | | | | |
| 5997993 | Pourmotamed, Effat | Confidential - Available Upon Request | | | | |
| 4918080 | POURROY, CHERYL A | 8303 HIGHWAY 128 | HEALDSBURG | CA | 95448 | |
| 4927251 | POUYA MOHAJER MD LTD | SOUTHERN NEVADA PAIN SPECIALISTS, 5130 S FT APACHE RD STE 215-23 | LAS VEGAS | NV | 89148 | |
| 4927252 | POVERELLO HOUSE | 412 F ST | FRESNO | CA | 93706 | |
| 4981190 | Povis, Andres | Confidential - Available Upon Request | | | | |
| 6141142 | POWAR JAGJIT ET AL | Confidential - Available Upon Request | | | | |
| 6134608 | POWELL ANTHONY J | Confidential - Available Upon Request | | | | |
| 6134139 | POWELL ANTHONY M ETAL | Confidential - Available Upon Request | | | | |
| 6135158 | POWELL BRUCE E AND KIMBERLEE | Confidential - Available Upon Request | | | | |
| 6144376 | POWELL CATHERINE TR ET AL | Confidential - Available Upon Request | | | | |
| 6011122 | POWELL ELECTRICAL SYSTEMS INC | 7232 AIRPORT BLVD | HOUSTON | TX | 77061 | |
| 6140242 | POWELL G ROBERT TR ET AL | Confidential - Available Upon Request | | | | |
| 6139951 | POWELL GEORGE A TR & LYNNE A TR | Confidential - Available Upon Request | | | | |
| 6011614 | POWELL INDUSTRIES | 515 RAILROAD AVE | NORTHLAKE | IL | 60164 | |
| 6096079 | POWELL INDUSTRIES, DELTA/UNIBUS DIVISION | 515 RAILROAD AVE | NORTHLAKE | IL | 60164 | |
| 6130704 | POWELL LORI D & JEFFERY D | Confidential - Available Upon Request | | | | |
| 6133839 | POWELL ROBERTA | Confidential - Available Upon Request | | | | |
| 5990423 | POWELL, ALICE | Confidential - Available Upon Request | | | | |
| 6004984 | POWELL, ALICE | Confidential - Available Upon Request | | | | |
| 6004984 | POWELL, ALICE | Confidential - Available Upon Request | | | | |
| 5874660 | POWELL, ANDREW | Confidential - Available Upon Request | | | | |
| 5887621 | Powell, Anthony R | Confidential - Available Upon Request | | | | |
| 5890046 | Powell, Beau Michael | Confidential - Available Upon Request | | | | |
| 6165855 | Powell, Berneice | Confidential - Available Upon Request | | | | |
| 4984139 | Powell, Betty | Confidential - Available Upon Request | | | | |
| 6006937 | POWELL, BREAUANA | Confidential - Available Upon Request | | | | |
| 5885542 | Powell, Bryan William | Confidential - Available Upon Request | | | | |
| 4994369 | Powell, Carol | Confidential - Available Upon Request | | | | |
| 4977727 | Powell, Cecil | Confidential - Available Upon Request | | | | |
| 4980165 | Powell, Charles | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2692 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5878888 | Powell, Christopher M | Confidential - Available Upon Request | | | | |
| 4980666 | Powell, Clea | Confidential - Available Upon Request | | | | |
| 5902087 | POWELL, CLEA B | Confidential - Available Upon Request | | | | |
| 4992263 | Powell, Connie | Confidential - Available Upon Request | | | | |
| 7340229 | Powell, Darlene | Confidential - Available Upon Request | | | | |
| 7340229 | Powell, Darlene | Confidential - Available Upon Request | | | | |
| 4985419 | Powell, David | Confidential - Available Upon Request | | | | |
| 5878739 | Powell, Daylan | Confidential - Available Upon Request | | | | |
| 7220844 | Powell, Deborah | Confidential - Available Upon Request | | | | |
| 5882448 | Powell, Deborah W | Confidential - Available Upon Request | | | | |
| 5902021 | POWELL, DEBORAH W | Confidential - Available Upon Request | | | | |
| 6175277 | Powell, Deborah W | Confidential - Available Upon Request | | | | |
| 4933410 | Powell, Deborah W. | Confidential - Available Upon Request | | | | |
| 4993219 | Powell, Delores | Confidential - Available Upon Request | | | | |
| 6148665 | Powell, Demetria | Confidential - Available Upon Request | | | | |
| 5888101 | Powell, Dustin | Confidential - Available Upon Request | | | | |
| 5892849 | Powell, Edward Hugh | Confidential - Available Upon Request | | | | |
| 6096018 | POWELL, FLOYD | Confidential - Available Upon Request | | | | |
| 4976124 | POWELL, FLOYD | 4 WHITEHALL PL | CHICO | CA | 95928-8506 | |
| 5999672 | powell, frank | Confidential - Available Upon Request | | | | |
| 5879526 | Powell, Gabriela Hernandez | Confidential - Available Upon Request | | | | |
| 4996833 | Powell, Gabrielle | Confidential - Available Upon Request | | | | |
| 4912959 | Powell, Gabrielle E. | Confidential - Available Upon Request | | | | |
| 4992988 | Powell, Gary | Confidential - Available Upon Request | | | | |
| 4996962 | Powell, Gary | Confidential - Available Upon Request | | | | |
| 5900504 | Powell, George | Confidential - Available Upon Request | | | | |
| 6175278 | Powell, George Robert | Confidential - Available Upon Request | | | | |
| 5899267 | Powell, Greg H | Confidential - Available Upon Request | | | | |
| 5884372 | Powell, Jamel | Confidential - Available Upon Request | | | | |
| 5895115 | Powell, James Cameron | Confidential - Available Upon Request | | | | |
| 4981994 | Powell, Janet | Confidential - Available Upon Request | | | | |
| 5011690 | Powell, Jeff | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162867 | POWELL, JEFFREY | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162867 | POWELL, JEFFREY | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4997423 | Powell, Jerry | Confidential - Available Upon Request | | | | |
| 4913970 | Powell, Jerry Leroy | Confidential - Available Upon Request | | | | |
| 6096072 | Powell, John | Confidential - Available Upon Request | | | | |
| 7482612 | Powell, John | Confidential - Available Upon Request | | | | |
| 5006445 | Powell, Joshua | 1808 W. Benjamin Holt Drive | Stockton | CA | 95207 | |
| 6008224 | Powell, Joshua v. PG&E | 1808 W. Benjamin Holt Drive | Stockton | CA | 95207 | |
| 5893409 | Powell, Kacey a | Confidential - Available Upon Request | | | | |
| 4913389 | Powell, Karen | Confidential - Available Upon Request | | | | |
| 7205487 | Powell, Karen Faye | Confidential - Available Upon Request | | | | |
| 6006848 | Powell, Kristine | Confidential - Available Upon Request | | | | |
| 6006848 | Powell, Kristine | Confidential - Available Upon Request | | | | |
| 7185020 | POWELL, KURTIS LEE | Confidential - Available Upon Request | | | | |
| 7185020 | POWELL, KURTIS LEE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2692 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2693 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999843 | Powell, Lanes | Confidential - Available Upon Request | | | | |
| 5877956 | Powell, Lynn T | Confidential - Available Upon Request | | | | |
| 5883922 | Powell, Lynne | Confidential - Available Upon Request | | | | |
| 5896890 | Powell, Marilyn | Confidential - Available Upon Request | | | | |
| 5886009 | Powell, Mark Steven | Confidential - Available Upon Request | | | | |
| 5993865 | Powell, Mary | Confidential - Available Upon Request | | | | |
| 7282106 | Powell, Mike | Confidential - Available Upon Request | | | | |
| 5886104 | Powell, Mike E | Confidential - Available Upon Request | | | | |
| 5997922 | Powell, Nancy | Confidential - Available Upon Request | | | | |
| 4912980 | Powell, Nathan Aaron | Confidential - Available Upon Request | | | | |
| 6000119 | Powell, Nolan | Confidential - Available Upon Request | | | | |
| 4934936 | Powell, Nolan | 1164 Magnolia Ave | Chico | CA | 95926 | |
| 7171360 | Powell, Richard James | Confidential - Available Upon Request | | | | |
| 4996310 | Powell, Ronnie | Confidential - Available Upon Request | | | | |
| 4912003 | Powell, Ronnie G | Confidential - Available Upon Request | | | | |
| 5879097 | Powell, Scott S | Confidential - Available Upon Request | | | | |
| 5892577 | Powell, Scott T | Confidential - Available Upon Request | | | | |
| 4996973 | Powell, Theresa | Confidential - Available Upon Request | | | | |
| 4913066 | Powell, Theresa J | Confidential - Available Upon Request | | | | |
| 4985087 | Powell, Thomas A | Confidential - Available Upon Request | | | | |
| 4985082 | Powell, Thomas P | Confidential - Available Upon Request | | | | |
| 5896113 | Powell, Timothy | Confidential - Available Upon Request | | | | |
| 6096073 | Powell, Timothy | Confidential - Available Upon Request | | | | |
| 4914577 | Powell, Tyler | Confidential - Available Upon Request | | | | |
| 4988483 | Powell, Vicki | Confidential - Available Upon Request | | | | |
| 5896948 | Powell, William E | Confidential - Available Upon Request | | | | |
| 6030259 | Powell-Hanley, Laura | Confidential - Available Upon Request | | | | |
| 5998947 | Powell's Sweet Shoppe-Murray, Julia | 1166 Howard Avenue | Burlingame | CA | 94010 | |
| 4979780 | Powelson, Benjamin | Confidential - Available Upon Request | | | | |
| 4927255 | POWER ADVOCATE INC | 179 LINCOLN ST | BOSTON | MA | 02111 | |
| 6096086 | POWER ANALYTICS CORPORATION | Power Analytics Corporation, 2621 Spring Forest Rd., Ste. #101 | Raleigh | NC | 27615 | |
| 4927256 | POWER ANALYTICS CORPORATION | 2621 SPRING FOREST RD STE 101 | RALEIGH | NC | 27616-1830 | |
| 6096088 | Power and Water Resources Pooling Authority | P.O Box 299 | Tracy | CA | 93203 | |
| 6118136 | Power Contracting, LLC | Moore & Van Allen PCC, Attn: Luis M. Lluberas, 100 N. Tryon Street, Suite 4700 | Charlotte | NC | 28202 | |
| 6096090 | Power Contracting, LLC | 2640 W. Lone Cactus Drive | Phoenix | AZ | 85027 | |
| 6118136 | Power Contracting, LLC | Attn: Jorge McClees, 2640 W. Lone Cactus Dr | Phoenix | AZ | 85027 | |
| 4927257 | POWER COST INC | ATTN: SANDY HO, 301 DAVID L BOREN BLVD STE 2000 | NORMAN | OK | 73072 | |
| 6096094 | Power Costs, Inc. | Nancy Ho, 3550 West Robinson, 2nd Floor | Norman | OK | 73072 | |
| 4927259 | POWER ENGINEERING CONSULTANTS | 16826 BERWICK TERR | BRADENTON | FL | 34202 | |
| 4927258 | POWER ENGINEERING CONSULTANTS | 8550 UNITED PLAZA BLVD STE 702 | BATON ROUGE | LA | 70809 | |
| 4927260 | POWER ENGINEERING INC | 16632 MILLIKAN AVE | IRVINE | CA | 92606 | |
| 6028497 | Power Engineers, Inc. | Hawley Troxell Ennis & Hawley, c/o Sheila R. Schwager, P.O. Box 1617 | Boise | ID | 83701 | |
| 6096135 | Power Engineers, Inc. | 3940 Glenbrook Drive | Hailey | ID | 83333 | |
| 4927262 | POWER EQUIPMENT SPECIALISTS INC | 5162 HIFFLETRAYER RD | GREEN LANE | PA | 18054 | |
| 4932807 | Power Exchange Corporation - Wellhead | 650 Bercut Drive, Suite C | Sacramento | CA | 95814 | |
| 4927263 | POWER HOUSE TOOL | 626 NICHOLSON ST | JOLIET | IL | 60435 | |
| 5889114 | Power III, Barney E | Confidential - Available Upon Request | | | | |
| 4927264 | POWER INDUSTRIES INC | 1100 SANTA ROSA AVE | SANTA ROSA | CA | 95404 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4927265 | POWER INN ALLIANCE | 7801 FOLSOM BLVD STE 102 | SACRAMENTO | CA | 95826 | |
| 6145456 | POWER JOHN | Confidential - Available Upon Request | | | | |
| 5891293 | Power Jr., Jeffrey Lane | Confidential - Available Upon Request | | | | |
| 4927266 | POWER LINE SYSTEMS INC | 610 N WHITNEY WAY #160 | MADISON | WI | 53705 | |
| 6142970 | POWER LYNDA J TR | Confidential - Available Upon Request | | | | |
| 4927267 | POWER MONITORING AND DIAGNOSTIC | TECHNOLOGY LTD, 6840 VIA DEL ORO STE 150 | SAN JOSE | CA | 95119 | |
| 4927268 | POWER MONITORS INC | 800 N MAIN ST | MT CRAWFORD | VA | 22841-2325 | |
| 4927269 | POWER PARTNERS INC | 1850 MOUNT DIABLO BLVD #400 | WALNUT CREEK | CA | 94596 | |
| 6130859 | POWER PATRICIA A | Confidential - Available Upon Request | | | | |
| 4927270 | POWER PRODUCTS & SRVC CO INC | 5968 HIGH MARKET ST | GEORGETOWN | SC | 29440 | |
| 4927271 | POWER PRODUCTS HOLDING CO | POWER PRODUCTS UNLIMITED INC, 2170 BRANDON TRAIL STE A | ALPHARETTA | GA | 30004 | |
| 4927272 | POWER SETTLEMENTS CONSULTING AND | SOFTWARE LLC, 2011 E FINANCIAL WAY STE 116 | GLENDORA | CA | 91741 | |
| 4927273 | POWER SYSTEM SENTINEL TECHNOLOGIES | LLC, PO Box 267 | WARRIOR | AL | 35180 | |
| 6096156 | POWER SYSTEMS PROFESSIONALS INC POWER PROS | 1079 SUNRISE AVE STE B #222 | ROSEVILLE | CA | 95661 | |
| 5818804 | Power Systems Professionals, Inc. | 1079 Sunrise Ave Ste B-222 | Roseville | CA | 95661 | |
| 4927275 | POWER TECH | 13408 SOUTH CHOCTAW DRIVE | BATON ROUGE | LA | 70815 | |
| 4927276 | POWER UP CONSEIL | 2 RUE AUGUSTE VALATS APT #65 | TOULOUSE | | 31300 | FRANCE |
| 6132485 | POWER VIVIAN TTEE | Confidential - Available Upon Request | | | | |
| 6132408 | POWER VU THI TTEE | Confidential - Available Upon Request | | | | |
| 4985281 | Power, Alyce P | Confidential - Available Upon Request | | | | |
| 5893929 | Power, Brendan Henry | Confidential - Available Upon Request | | | | |
| 4994192 | Power, Dennis | Confidential - Available Upon Request | | | | |
| 4992514 | Power, Jeffrey | Confidential - Available Upon Request | | | | |
| 6007420 | Power, Kenneth | Confidential - Available Upon Request | | | | |
| 5891585 | Power, Kenneth G | Confidential - Available Upon Request | | | | |
| 6177576 | Power, Lynda | Confidential - Available Upon Request | | | | |
| 4978259 | Power, Myron | Confidential - Available Upon Request | | | | |
| 5874661 | POWER, PATRICK & MARTIN | Confidential - Available Upon Request | | | | |
| 4927277 | POWERCOMM SOLUTIONS LLC | 15 MINNEAKONING RD STE 311 | FLEMINGTON | NJ | 08822 | |
| 5860195 | Powercon Corp. | Cole Schotz P.C., Gary H. Leibowitz, Esquire, 300 E. Lombard Street, Suite 1450 | Baltimore | MD | 21202 | |
| 5860146 | Powercon Corp. | Cole Schotz PC, Attn: Gary E Leibowtiz, 300 E. Lombard Street, Suite 1450 | Baltimore | MD | 21202 | |
| 6010858 | POWERCON CORPORATION | 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 5821410 | Powercon Corporation | PO Box 477 | Severn | MD | 21144 | |
| 4933291 | POWEREX | 666 Burrard St | Vancouver | BC | V6C 2X8 | CANADA |
| 6096164 | POWEREX | 666 Burrard St | Vancouver | BC | V6C 3P6 | Canada |
| 4927279 | POWEREX CORP | ATTN: KAREN THEILMANN, 666 BURRARD ST #1400 | VANCOUVER | BC | V6C 2X8 | CANADA |
| 6096165 | Powerex Corp. | 1400 666 Burrard | Vancouver | BC | V6C 3P6 | Canada |
| 6096166 | Powerex Corp. | 1400, 666 Burrard Street | Vancouver | BC | V6C 3P6 | Canada |
| 6118699 | Powerex Energy Corp. | Jay Ratzlaff, Powerex Corporation, 666 Burrard Street, Suite 1300 | Vancouver | BC | V6C 2X8 | Canada |
| 4932808 | Powerex Energy Corp. | 666 Burrard Street, Suite 1300 | Vancouver | BC | V6C 2X8 | CANADA |
| 6096167 | Powerex Energy Corp. | Powerex Corporation, 666 Burrard Street, Suite 1300 | Vancouver | BC | V6C 3P6 | Canada |
| 4932809 | Powerex Energy Corp. | Suite 1300 - 666 Burrad Street | Vancouver | BC | V6C 2X8 | CANADA |
| 6096169 | Powerex Energy Corp. | Suite 1300 - 666 Burrad Street | Vancouver | BC | V6C 3P6 | Canada |
| 6013399 | POWERFLOW FLUID SYSTEMS LLC | 100 SW SCHERER RD | LEES SUMMIT | MO | 64082 | |
| 4927281 | POWERGEM LLC | 632 PLANK RD STE 101 | CLIFTON PARK | NY | 12065 | |
| 4927282 | POWERHOUSE SCIENCE CENTER | 3615 AUBURN BLVD | SACRAMENTO | CA | 95821 | |
| 4927283 | POWERLEAP INC | 145 KELLER ST | PETALUMA | CA | 94952 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2695 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002749 | Powerlift Dumbwaiters-Reite, John D. | 2444 Georgia Slide Rd | Georgetown | CA | 95634 | |
| 6096173 | PowerPlan Consultants, Inc. | 1600 Parkwood Circle, Suite 600 | Atlanta | GA | 30339 | |
| 6096174 | POWERPLAN INC | 1600 Parkwood Circle, Suite 600 | Atlanta | GA | 30339 | |
| 6011072 | POWERPLAN INC | 300 GALLERIA PKWY STE 2100 | ATLANTA | GA | 30339 | |
| 6011072 | POWERPLAN INC | PO BOX 207746 | DALLAS | TX | 75320 | |
| 6006556 | Powers & Lobl Const, Josh | 92 Hamilton Drive, Suite H | Novato | CA | 94949 | |
| 7261748 | Powers & Lobl Construction, Inc. | Brownstein Law Group, P.C., Josh Brownstein, 7250 Redwood Boulevard, Suite 300 | Novato | CA | 94945 | |
| 5874662 | Powers & Lobl Construction, Inc. | Confidential - Available Upon Request | | | | |
| 5874663 | Powers Equity | Confidential - Available Upon Request | | | | |
| 6141877 | POWERS JANIS H | Confidential - Available Upon Request | | | | |
| 4993622 | Powers, Bertha | Confidential - Available Upon Request | | | | |
| 7185315 | POWERS, BEVERLY CRAIG | Confidential - Available Upon Request | | | | |
| 7185315 | POWERS, BEVERLY CRAIG | Confidential - Available Upon Request | | | | |
| 6005839 | Powers, Charles David | Confidential - Available Upon Request | | | | |
| 7332587 | Powers, Dale A | Confidential - Available Upon Request | | | | |
| 5994510 | Powers, David | Confidential - Available Upon Request | | | | |
| 4911626 | Powers, David E | Confidential - Available Upon Request | | | | |
| 5893505 | Powers, Ethan Taylor | Confidential - Available Upon Request | | | | |
| 4989882 | Powers, Gary | Confidential - Available Upon Request | | | | |
| 7202626 | Powers, Jacquelyn | Confidential - Available Upon Request | | | | |
| 7303226 | Powers, Jennifer | Confidential - Available Upon Request | | | | |
| 7261226 | Powers, Jennifer | Confidential - Available Upon Request | | | | |
| 7156998 | Powers, Joseph | Confidential - Available Upon Request | | | | |
| 5887432 | Powers, Lance W | Confidential - Available Upon Request | | | | |
| 4996745 | Powers, Larry | Confidential - Available Upon Request | | | | |
| 4912814 | Powers, Larry L | Confidential - Available Upon Request | | | | |
| 5004022 | Powers, Loren | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4990704 | Powers, Melanie | Confidential - Available Upon Request | | | | |
| 5880695 | Powers, Randy | Confidential - Available Upon Request | | | | |
| 5901975 | Powers, Robert | Confidential - Available Upon Request | | | | |
| 7166814 | Powers, Robert P. | Confidential - Available Upon Request | | | | |
| 7166814 | Powers, Robert P. | Confidential - Available Upon Request | | | | |
| 5890389 | Powers, Ryan David | Confidential - Available Upon Request | | | | |
| 6007539 | Powers, Sean | Confidential - Available Upon Request | | | | |
| 4995737 | Powers, Shannon | Confidential - Available Upon Request | | | | |
| 5004023 | Powers, Sharon | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7480086 | Powers, Shauna | Confidential - Available Upon Request | | | | |
| 5899298 | Powers, Tuesdai Kristine | Confidential - Available Upon Request | | | | |
| 4927285 | POWERSPORTS OF VALLEJO INC | 111 TENNESSEE ST | VALLEJO | CA | 94590 | |
| 6096179 | Powertree San Francisco One LLC | 3986 23rd Street | San Francisco | CA | 94114 | |
| 6011746 | POWERWORLD CORPORATION | 2001 S FIRST ST | CHAMPAIGN | IL | 61820 | |
| 4986190 | Powk, Karen Diane | Confidential - Available Upon Request | | | | |
| 6096182 | PowWow Energy, Inc. | 55 E. Third Ave | San Mateo | CA | 94401 | |
| 6117788 | Poythress, Kent D. | Confidential - Available Upon Request | | | | |
| 6002325 | Poze, Sanford | Confidential - Available Upon Request | | | | |
| 6141351 | POZZI RICHARD A TR & POZZI ROBIN M TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5874664 | PP AND WIN LLC | Confidential - Available Upon Request | | | | |
| 6116134 | PPF Paramount One Market Plaza LP | Attn: Christine Mann, Area Asset Manager/General Manager, PPF Paramount One Market Plaza Owner, L.P., 1633 Broadway, Suite 1801 | New York | NY | 10019 | |
| 6161137 | PPF Paramount One Market Plaza LP | PPF Paramount One Market Plaza Owner, L.P., 1633 Broadway, Suite 1801 | New York | NY | 10019 | |
| 6010597 | PPF PARAMOUNT ONE MARKET PLAZA LP | 1633 BROADWAY STE 1801 | NEW YORK | NY | 10019 | |
| 6117256 | PPF PARAMOUNT ONE MARKET PLAZA OWNER LP | 1 Market Street | San Francisco | CA | 94105 | |
| 6096183 | PPF Paramount One Market Plaza Owner, L.P. | 1633 BROADWAY STE 1801 | NEW YORK | NY | 10019 | |
| 5874665 | PPF/Blatteis 120 Stockton Street Owner, LP | Confidential - Available Upon Request | | | | |
| 5821340 | PPG Architectural Finishes dba PPG Protective and Marine Coatings | 400 Bertha Lamme Drive | Cranberry Twp | PA | 16066 | |
| 5821340 | PPG Architectural Finishes dba PPG Protective and Marine Coatings | PO Box 842409 | Boston | MA | 02284-2409 | |
| 4927289 | PPG ARCHITECTURAL FINISHES INC | 856 ECHO LAKE RD | WATERTOWN | CT | 06795 | |
| 4927290 | PPG ARCHITECTURAL FINISHES INC | DBA PROTECTIVE & MARINE COATINGS, ONE PPG PLACE | PITTSBURGH | PA | 15272-0001 | |
| 6096184 | PPG ARCHITECTURAL FINISHES INC DBA PROTECTIVE & MARINE COATINGS | ONE PPG PLACE | PITTSBURGH | PA | 15272 | |
| 7306738 | PPG Industries, Inc., successor to Gilldden Division of SCM Corporation | Robert R. Kovalak, Independent Environment Consultant, Akzo Nobel Services, Inc., 8220 Mohawk Drive | Strongsville | OH | 44133 | |
| 7271600 | PPG Industries, Inc., successor to Gildden Divsion of SCM Corporation | Wactor & Wick LLP, Peter Ton, 3640 Grand Avenue, Suite 200 | Oakland | CA | 94610 | |
| 7271600 | PPG Industries, Inc., successor to Gildden Divsion of SCM Corporation | Robert R. Kovalak, Environmental Consultant, Legacy Asset Management, Akzo Nobel Services, 8220 Mohawk Drive | Strongsville | OH | 44133 | |
| 7305886 | PPG Industries, Inc.,successor to Gilldden Division of SCM Corporation | Robert R. Kovalak, Independent Environment Consultant Legacy, Akzo Nobel Services, Inc., 8220 Mohawk Drive | Strongsville | OH | 44133 | |
| 4927291 | PPG PROTECTIVE & MARINE COATINGS | PO Box 842409 | BOSTON | MA | 02284-2409 | |
| 6117257 | PPL Corporation | Attn: An officer, managing or general agent, Two North Ninth Steet | Allentown | PA | 18101 | |
| 6030732 | PPM Accelerated Learning Services, LLC | 3461 Fairway Drive | Cameron Park | CA | 95682 | |
| 4975562 | PQ Properties (Peri) | 0632 PENINSULA DR, 96 Butte Way | Yerington | NV | 89447 | |
| 6060759 | PQ Properties (Peri) | 96 Butte Way | Yerington | CA | 89447 | |
| 6096186 | P-R FARMS - 17710 ROAD 24 - MADERA | WILD, CARTER & TIPTON, ATTN: BRUCE M. BROWN, ATTORNEY FOR CREDITOR, 246 W. SHAW AVE | FRESNO | CA | 93704 | |
| 6096186 | P-R FARMS - 17710 ROAD 24 - MADERA | 2917 EAST SHEPHERD AVE | CLOVIS | CA | 93619 | |
| 5874666 | PR III/Wood Potrero Hill, LLC | Confidential - Available Upon Request | | | | |
| 4927292 | PR NEWSWIRE ASSOCATION LLC | 350 HUDSON ST STE 300 | NEW YORK | NY | 10014 | |
| 5900066 | Pra, Paulina | Confidential - Available Upon Request | | | | |
| 4945962 | Prabhjot Singh, individually and dba Stop & Shop | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5969904 | Prabhjot Singh, individually and dba Stop & Shop | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4911625 | Prabhu, Ananth | Confidential - Available Upon Request | | | | |
| 5993823 | Prabhu, S. Narayan | Confidential - Available Upon Request | | | | |
| 4927295 | PRACTEC INTERIORS (AUST) PTY LTD | 63-73 ANN ST | SURRY HILLS | NSW | 02010 | AUSTRALIA |
| 4927296 | PRACTICE XYZ INC | 6330 S 3000 E STE 700 | SALT LAKE CITY | UT | 84121-6237 | |
| 4927297 | PRACTISING LAW INSTITUTE | 1177 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| 6144122 | PRADA FRANK A | Confidential - Available Upon Request | | | | |
| 5892098 | Prada V, Andre | Confidential - Available Upon Request | | | | |
| 7073659 | Prada, Frank | Confidential - Available Upon Request | | | | |
| 4980249 | Pradhan, Ramesh | Confidential - Available Upon Request | | | | |
| 5874667 | PRADIE DARRIN CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5874671 | PRADO GROUP | Confidential - Available Upon Request | | | | |
| 7217959 | Prado, Antonio | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2696 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2697 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5884700 | Prado, Beatriz | Confidential - Available Upon Request | | | | |
| 4913322 | Prado, Claudia | Confidential - Available Upon Request | | | | |
| 5878229 | Prado, Darlene | Confidential - Available Upon Request | | | | |
| 5898841 | Prado, Erica Esmeralda | Confidential - Available Upon Request | | | | |
| 6160262 | Prado, Erika | Confidential - Available Upon Request | | | | |
| 6004819 | Prado, Kelly | Confidential - Available Upon Request | | | | |
| 5888494 | Prado, Luz Maria | Confidential - Available Upon Request | | | | |
| 5891604 | Prado, Mary Elena | Confidential - Available Upon Request | | | | |
| 6166761 | Prado, Rosa | Confidential - Available Upon Request | | | | |
| 4923525 | PRAGER, JOSHUA P | MD, 100 UCLA MEDICAL PLAZA S | LOS ANGELES | CA | 90095 | |
| 4923524 | PRAGER, JOSHUA P | MD, PO Box 60790 | PASADENA | CA | 91116-6790 | |
| 5969910 | Prairie C Koski | Confidential - Available Upon Request | | | | |
| 5969912 | Prairie C Koski | Confidential - Available Upon Request | | | | |
| 4927298 | PRAIRIE ISLAND NUCLEAR GENERATING | PLANT XCEL ENERGY, 1717 WAKONADE DR EAST | WELCH | MN | 55089 | |
| 5903103 | Praise Clark | Confidential - Available Upon Request | | | | |
| 7484947 | Praizler, Craig | Confidential - Available Upon Request | | | | |
| 4927299 | PRAKASH JAY MD INC | 801 N TUSTIN AVE STE 605 | SANTA ANA | CA | 92705 | |
| 6005762 | Praker, Benjamin | Confidential - Available Upon Request | | | | |
| 5881174 | Prall, Michael | Confidential - Available Upon Request | | | | |
| 5878932 | Prange, James Russell | Confidential - Available Upon Request | | | | |
| 6096187 | Prange, James Russell | Confidential - Available Upon Request | | | | |
| 6169578 | Prange, Tina | Confidential - Available Upon Request | | | | |
| 5879550 | Prangley, Michael Kemp | Confidential - Available Upon Request | | | | |
| 6146743 | PRASAD KAMAL S & SIMONNET AURORE | Confidential - Available Upon Request | | | | |
| 6146746 | PRASAD KAMAL S & SIMONNET AURORE A | Confidential - Available Upon Request | | | | |
| 6141247 | PRASAD RAVINESH A | Confidential - Available Upon Request | | | | |
| 5874672 | PRASAD, ANDRIKA | Confidential - Available Upon Request | | | | |
| 6008324 | PRASAD, BHAGAUTI | Confidential - Available Upon Request | | | | |
| 4941902 | Prasad, Geet | 50 Karen Court | san francisco | CA | 94134 | |
| 5878553 | Prasad, Joseph | Confidential - Available Upon Request | | | | |
| 4914215 | Prasad, Mansi | Confidential - Available Upon Request | | | | |
| 7140291 | Prasad, Ravinesh | Confidential - Available Upon Request | | | | |
| 4931732 | PRASAD, VIVEK | 211 MEADOWS CT | FREMONT | CA | 94539 | |
| 5884768 | Prasethsy, Sompith | Confidential - Available Upon Request | | | | |
| 5880713 | Prasetyo Jo, Nathalia M. | Confidential - Available Upon Request | | | | |
| 6147043 | PRATAP NOKILA R & PRATAP SAILESH A | Confidential - Available Upon Request | | | | |
| 6014201 | PRATEEK KATHPAL | Confidential - Available Upon Request | | | | |
| 6139292 | PRATER RALPH W & FLORENCE A REVOCABLE LIVING TRUST | Confidential - Available Upon Request | | | | |
| 4997469 | Prater, Barbara | Confidential - Available Upon Request | | | | |
| 6151606 | Prater, Essence | Confidential - Available Upon Request | | | | |
| 5892230 | Prater, John R | Confidential - Available Upon Request | | | | |
| 7146350 | Prater, Kimani | Confidential - Available Upon Request | | | | |
| 7146350 | Prater, Kimani | Confidential - Available Upon Request | | | | |
| 5874674 | Prater, Ron | Confidential - Available Upon Request | | | | |
| 6141993 | PRATHER KATHERINE A | Confidential - Available Upon Request | | | | |
| 5886253 | Prather, Adam J | Confidential - Available Upon Request | | | | |
| 6096188 | Prather, David | Confidential - Available Upon Request | | | | |
| 4984442 | Prather, Helen | Confidential - Available Upon Request | | | | |
| 6007172 | Prather, Steven | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2697 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2698 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6096189 | Prati, Edward V. & others / WHR Inc | Attn. Richard J. Wall, 2001 Union St., Suite 300 | San Francisco | CA | 94123 | |
| 4992259 | Prato, Stephen | Confidential - Available Upon Request | | | | |
| 6014111 | PRATT & WHITNEY MEASUREMENT SYSTEMS | 66 DOUGLAS ST | BLOOMFIELD | CT | 06002 | |
| 4927301 | PRATT & WHITNEY POWER SYSTEMS INC | 80 LAMBERTON RD | WINDSOR | CT | 06095 | |
| 6132781 | PRATT BENJAMIN | Confidential - Available Upon Request | | | | |
| 6139931 | PRATT CHRISTOPHER NOWELL TR & JACKIE LEE TR | Confidential - Available Upon Request | | | | |
| 6140778 | PRATT CHRISTOPHER NOWELL TR & PRATT JACKIE LEE TR | Confidential - Available Upon Request | | | | |
| 6130338 | PRATT DANIEL H | Confidential - Available Upon Request | | | | |
| 6141591 | PRATT DAVID M & PRATT PRISCILLA J | Confidential - Available Upon Request | | | | |
| 6143491 | PRATT RICHARD J TR & MURPHY KATHARINE L TR | Confidential - Available Upon Request | | | | |
| 6140897 | PRATT THOMAS L & BURKE ALLEGRA D | Confidential - Available Upon Request | | | | |
| 5976801 | Pratt, Andrew Macfarlane (Ashton) | Confidential - Available Upon Request | | | | |
| 4999478 | Pratt, Andrew Macfarlane (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4983913 | Pratt, Carol | Confidential - Available Upon Request | | | | |
| 5938424 | Pratt, Charles Fletcher | Confidential - Available Upon Request | | | | |
| 4999480 | Pratt, Charles Fletcher | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4986605 | Pratt, Christopher | Confidential - Available Upon Request | | | | |
| 4989659 | Pratt, Dennis | Confidential - Available Upon Request | | | | |
| 5976102 | Pratt, Doreen | Confidential - Available Upon Request | | | | |
| 6003247 | Pratt, Garth | Confidential - Available Upon Request | | | | |
| 4995462 | Pratt, Joseph | Confidential - Available Upon Request | | | | |
| 6096190 | Pratt, Linda | Confidential - Available Upon Request | | | | |
| 4980106 | Pratt, Marie | Confidential - Available Upon Request | | | | |
| 6000042 | Pratt, Nancy | Confidential - Available Upon Request | | | | |
| 5895592 | Pratt, Nancy Louise | Confidential - Available Upon Request | | | | |
| 7477474 | Pratt, Polla | Confidential - Available Upon Request | | | | |
| 7330628 | Pratt, Richard | Confidential - Available Upon Request | | | | |
| 4978274 | Pratt, Richard | Confidential - Available Upon Request | | | | |
| 5888730 | Pratt, Richard A. | Confidential - Available Upon Request | | | | |
| 4994878 | Pratt, Steven | Confidential - Available Upon Request | | | | |
| 5881330 | Pratton, Kevin Leo | Confidential - Available Upon Request | | | | |
| 4975228 | Prattville Water District | 2654 ALMANOR DRIVE WEST, 2932 Almanor Dr W | Canyon Dam | CA | 95923 | |
| 4927302 | PRAXAIR | 10 RIVERVIEW DR. | DANBURY | CT | 06810 | |
| 6012476 | PRAXAIR | 1171 OCEAN AVE | OAKLAND | CA | 94608 | |
| 6012399 | PRAXAIR | 916 W BETTERAVIA RD | SANTA MARIA | CA | 93455 | |
| 4927305 | PRAXAIR DISTRIBUTION INC | 199-PRAXAIR DISTRIBUTION INC, DEPT LA 21511 | PASADENA | CA | 91185-1511 | |
| 6011477 | PRAXAIR DISTRIBUTION INC | 2301 SE CREEKVIEW DR | ANKENY | IA | 50021 | |
| 4911384 | Praxair Distribution Inc. | c/o RMS, PO Box 361345 | Columbus | OH | 43236 | |
| 6096201 | Praxair Distribution, Inc. | 1900 Loveridge Road | Pittsburg | PA | 94565 | |
| 6096202 | Praxair Distribution, Inc. | 1930 Loveridge Road | Pittsburg | CA | 94565 | |
| 4910853 | Praxair Inc | Tina Hoffman, 175 E Park Drive - Bld 2 | Tonawanda | NY | 14150 | |
| 6011793 | PRAXAIR SERVICES INC | 1585 SAWDUST RD STE 300 | THE WOODLANDS | TX | 77380-2095 | |
| 6096204 | PRAXAIR SERVICES INC | 1585 Sawdust Road, Suite 300 | The Woodlands | TX | 77380 | |
| 5803197 | Praxair, Inc. | Attn: Catherine E. M. Kortlandt, 10 Riverview Drive | Danbury | CT | 06810-6268 | |
| 5999762 | Praxis Consulting A/S/O Pacific Specialty Insuranc-Knipp, Matt | PO Box 5 | Muncie | CA | 47308 | |
| 4934725 | Praxis Consulting A/S/O Pacific Specialty Insuranc-Knipp, Matt | PO Box 5 | Muncie | IN | 47308 | |
| 6040028 | Praxis Consulting Inc | P.O. Box 5 | Muncie | IN | 47308 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6027553 | Praxis Consulting OBO Pacific Specialty Insurance | 333 E. Main St. | Muncie | IN | 47305 | |
| 5996943 | Praxis Consulting, Carolann Arnone | 630 Johnson Ave., Suite 105, 2301 Wilbur Ave., Antioch, CA. | Bohemia | CA | 11716 | |
| 4940292 | Praxis Consulting, Carolann Arnone | 630 Johnson Ave., Suite 105 | Bohemia | NY | 11716 | |
| 6030602 | Praxis Consulting, Inc. A/S/O Pacific Specialty Insurance | 333 E Main St | Muncie | IN | 47305 | |
| 6030602 | Praxis Consulting, Inc. A/S/O Pacific Specialty Insurance | PO Box 5 | Muncie | IN | 47308 | |
| 5859299 | Praxis Consulting, Inc. A/S/O Pacific Specialty Insurance Company | Dylan Bundy, Subrogation Adjuster, 333 E Main Street | Muncie | IN | 47305 | |
| 5859299 | Praxis Consulting, Inc. A/S/O Pacific Specialty Insurance Company | PO Box 5 | Muncie | IN | 47308 | |
| 4927307 | PRAXIS MEDICAL GROUP INC | PO Box 670 | BEND | OR | 97709 | |
| 6129926 | PRAY CHRISTOPHER TR | Confidential - Available Upon Request | | | | |
| 4927308 | PRAYER ANGELS FOR THE MILITARY INC | 21609 OAK ORCHARD RD | NEWHALL | CA | 91321 | |
| 6174504 | PRB Management, LLC | 4709 Mangels Blvd. | Fairfield | CA | 94534 | |
| 6045285 | PRC 54381,PRC 62051,PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6096207 | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6096208 | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Avenue, Suite 100 South | Sacramento | CA | 95825 | |
| 6096209 | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 400 South Hope Street | Los Angeles | CA | 90071 | |
| 6045288 | PRC 62051,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6045291 | PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6004570 | Prcevski, Natalie | Confidential - Available Upon Request | | | | |
| 6096210 | PRE PLASTICS INC - 12600 LOCKSLEY LN - AUBURN | PO BOX 2056 | Aston | PA | 19014 | |
| 5999247 | PRE, MAY | Confidential - Available Upon Request | | | | |
| 4932810 | Prebon Energy Inc. | 101 Hudson Street | Jersey City | NJ | 07302 | |
| 4927309 | PRECAST CONCRETE TECHNOLOGY UNLIMIT | CTU PRECAST, 1260 FURNEAUX RD | OLIVEHURST | CA | 95961 | |
| 5881868 | Preciado II, Michael Anthony | Confidential - Available Upon Request | | | | |
| 5892430 | Preciado, David | Confidential - Available Upon Request | | | | |
| 5881374 | Preciado, Joel | Confidential - Available Upon Request | | | | |
| 5889927 | Preciado, John Joseph | Confidential - Available Upon Request | | | | |
| 5887216 | Preciado, Jose | Confidential - Available Upon Request | | | | |
| 5892411 | Preciado, Mario Panfilo | Confidential - Available Upon Request | | | | |
| 5888992 | Preciado, Michael Anthony | Confidential - Available Upon Request | | | | |
| 6096212 | PRECIADO, RAMON T | Confidential - Available Upon Request | | | | |
| 5885140 | Preciado, Robert Raymond | Confidential - Available Upon Request | | | | |
| 4996895 | Preciado, Saul | Confidential - Available Upon Request | | | | |
| 4912879 | Preciado, Saul Santiago | Confidential - Available Upon Request | | | | |
| 6096213 | PRECISE AUTO INC | 24 Carriage Ct. | Alamo | CA | 94507 | |
| 4927310 | PRECISION AIR SYSTEMS INC | 4808 ORTIZ COURT BLDG C | BAKERSFIELD | CA | 93308 | |
| 6155807 | Precision Air Systems Inc. | PO Box 5128 | Bakersfield | CA | 93388-5128 | |
| 4927311 | PRECISION CLEANING SYSTEMS INC | 8165 ALPINE AVE | SACRAMENTO | CA | 95826 | |
| 5862853 | PRECISION CRANE SERVICE, INC. | 7590 CONDE LANE | WINDSOR | CA | 95492 | |
| 5861096 | Precision Crane Service, Inc. | Hannah C. Kreuser, 7801 Folsom Blvd., Suite 101 | Sacramento | CA | 95826 | |
| 6096302 | Precision Crane Services, Inc. | 7590 Conde Lane | Windsor | CA | 95492 | |
| 4927312 | PRECISION DIRECTIONAL BORING INC | 408 S MAIN ST STE 140 | TEMPLETON | CA | 93465 | |
| 6012036 | PRECISION ENGINEERING INC | 1939 NEWCOMB AVE | SAN FRANCISCO | CA | 94124 | |
| 6173569 | Precision Engineering Inc. | Confidential - Available Upon Request | | | | |
| 6173569 | Precision Engineering Inc. | Confidential - Available Upon Request | | | | |
| 6004740 | Precision Express LLC-Cauley, Jason | 1413 Berkshire Rd | Bakersfield | CA | 93307 | |
| 6117258 | PRECISION FOUNDERS INC dba PCC STRUCTURALS | 414 Hester St | San Leandro | CA | 94577-1024 | |
| 4927314 | PRECISION GRANITE USA INC | 9437 SANTA FE SPRINGS RD | SANTA FE SPRINGS | CA | 90670 | |
| 5874675 | PRECISION METAL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2699 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4927315 | PRECISION OCCUPATIONAL MEDICAL | GROUP INC, 1809 E DYER RD STE 311 | SANTA ANA | CA | 92705 | |
| 4927316 | PRECISION ORTHOPEDICS | 611 ABBOTT STREET STE 101 | SALINAS | CA | 93901-3998 | |
| 4927317 | PRECISION PATHOLOGY MED GRP | 6001 NORRIS CANYON RD | SAN RAMON | CA | 94583-5400 | |
| 4927318 | PRECISION PT & FITNESS | 8030 SOQUEL AVE STE 200 | SANTA CRUZ | CA | 95062-2096 | |
| 5996045 | Precision Risk Management Inc | PO Box 628, 9850 Cabrillo HWY North | Half Moon Bay | CA | 94019 | |
| 4936574 | Precision Risk Management Inc | PO Box 628 | Half Moon Bay | CA | 94019 | |
| 4927319 | PRECISION SIMULATIONS INC | 563 BRUNSWICK RD STE 7 | GRASS VALLEY | CA | 94945 | |
| 6096304 | Precision Simulations, Inc. | 563 Brunswick Road Suite 7 | Grass Valley | CA | 95945 | |
| 4927320 | PRECISION SURGICENTER LLC | 39180 FARWELL DR STE 100 | FREMONT | CA | 94538 | |
| 6096305 | PRECISION SWISS PRODUCTS INC - 1911 TAROB CT | 1911 Tarob CT | Milpitas | CA | 95035 | |
| 4927321 | PRECISION TOXICOLOGY LLC | PRECISION DIAGNOSTICS, 6755 MIRA MESA BLVD STE 123-15 | SAN DIEGO | CA | 92121-4392 | |
| 6012126 | PRECISIONHAWK INC | 8601 SIX FORKS RD FORUM I STE | RALEIGH | NC | 27615 | |
| 4927323 | PRECISON MEDICAL PRODUCTS INC | 2217 PLAZA DR | ROCKLIN | CA | 95765 | |
| 5884599 | Precissi, Ashley Michelle | Confidential - Available Upon Request | | | | |
| 4993401 | Preckwinkle, Jimmy | Confidential - Available Upon Request | | | | |
| 4981211 | Precour, James | Confidential - Available Upon Request | | | | |
| 7178215 | Precup, Samuel | Confidential - Available Upon Request | | | | |
| 5874676 | PREDATOR ARCHERY | Confidential - Available Upon Request | | | | |
| 4927324 | PREDICTABLE SOURCE LLC | 187 DANBURY RD | WILTON | CT | 06897 | |
| 6012519 | PREDICTIVE SOLUTIONS CORPORATION | 1 LIFE WAY | PITTSBURGH | PA | 15205 | |
| 6096309 | PREDICTIVE SOLUTIONS CORPORATION | 1 Life Way | Pittsburg | PA | 15071 | |
| 5840790 | Predictive Solutions, Inc. | Attn: Accounts Receivable, 1 Life Way | Pittsburgh | PA | 15205-7500 | |
| 6134010 | PREECE SUSAN T & MARTY E | Confidential - Available Upon Request | | | | |
| 5901377 | Preece, Cindi Marie | Confidential - Available Upon Request | | | | |
| 6013707 | PREFERRED LEGAL SERVICES INC | 601 VAN NESS AVE STE J | SAN FRANCISCO | CA | 94102 | |
| 4927327 | PREFERRED METAL TECHNOLOGIES INC | 9341 ADAM DON PARKWAY | WOODRIDGE | IL | 60517 | |
| 6096313 | PREFERRED UTILITIES MFG CORP, PREFERRED ENGINEERING | 31-35 SOUTH ST | DANBURY | CT | 06810 | |
| 5864464 | PREG BILTMORE, A CA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 4994445 | Pregill, Devin | Confidential - Available Upon Request | | | | |
| 5886645 | Preheim, Rodney Louis | Confidential - Available Upon Request | | | | |
| 4987332 | Prehn, John | Confidential - Available Upon Request | | | | |
| 6130827 | PREIMESBERGER DAVID GERARD & VEAL-PREIMESBERGER ME | Confidential - Available Upon Request | | | | |
| 7306687 | Preimesberger, Michael | Confidential - Available Upon Request | | | | |
| 5874677 | PRELL, OWEN | Confidential - Available Upon Request | | | | |
| 6000313 | Prelsnik, Elizabeth | Confidential - Available Upon Request | | | | |
| 4936291 | Prelsnik, Elizabeth | PO Box 51511 | Sparks | NV | 89435-1511 | |
| 5998733 | Prelsnik, Stephen | Confidential - Available Upon Request | | | | |
| 5874679 | Premia 1180 Main Owner, LLC | Confidential - Available Upon Request | | | | |
| 4927329 | PREMIER ANESTHESIA MED GRP | PO Box 2287 | BAKERSFIELD | CA | 93303-2287 | |
| 6096314 | PREMIER CRANE & TRANSPORTATION, INC - 2905 WEAR ST | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6132330 | PREMIER DESIGN & CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6096315 | PREMIER EQUIPMENT RENTALS INC | 685 COCHRAN STREET, STE 200 | SIMI VALLEY | CA | 93065 | |
| 6096316 | PREMIER EQUIPMENT RENTALS INC - 3217 PATTON WAY | 685 Cochran St, Ste 200 | Simi Valley | CA | 93065 | |
| 4927330 | PREMIER HEALTHCARE | PREMIER HEALTH OF PLACERVILLE INC, 1980 BROADWAY | PLACERVILLE | CA | 95667-9001 | |
| 5874681 | Premier Homes | Confidential - Available Upon Request | | | | |
| 6009199 | PREMIER HOMES PROPERTIES, INC. | 8205 SIERRA COLLEGE BLVD, #100 | ROSEVILLE | CA | 95661 | |
| 4927331 | PREMIER LABWORKS INC | 1388 COURT ST STE A1 | REDDING | CA | 96001 | |
| 4927332 | PREMIER MEDICAL INC | PREMIER MEDICAL LABORATORY SERVICES, 6000 A PELHAM RD | GREEVILLE | SC | 29615-9998 | |
| 4927333 | PREMIER PUMP & SUPPLY INC | 11309 FOLSOM BLVD STE A | RANCHO CORDOVA | CA | 95742 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2701 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5874682 | PREMIER REAL ESTATE INC | Confidential - Available Upon Request | | | | |
| 4927334 | PREMIER SURGERY CENTER | 2222 EAST ST STE #200 | CONCORD | CA | 94520 | |
| 6123270 | Premier Tank, Inc. | Muzi & Associates, Andrew C. Muzi, Esq., 111 Pacifica, Suite 220 | Irvine | CA | 92618-7425 | |
| 6123280 | Premier Tank, Inc. | Muzi & Associates, Evan A. Basakis, Esq., 111 Pacifica, Suite 220 | Irvine | CA | 92618-7425 | |
| 6123283 | Premier Tank, Inc. | Muzi & Associates, Matthew R. Seifen, Esq., 111 Pacifica, Suite 220 | Irvine | CA | 92618-7425 | |
| 5006288 | Premier Tank, Inc. | Muzi & Associates,, A Professional Law Corporation, 111 Pacifica, Suite 220 | Irvine | CA | 92618-7425 | |
| 6123278 | Premier Tank, Inc. | Cox Wootton Lerner Griffin & Hansen LLP, Ed Cosgrove, 12011 San Vicente Blvd., Suite 600 | Los Angeles | CA | 90049 | |
| 6123284 | Premier Tank, Inc. | Cox Wootton Lerner Griffin & Hansen LLP, Neil S. Lerner, 12011 San Vicente Blvd., Suite 600 | Los Angeles | CA | 90049 | |
| 6123268 | Premier Tank, Inc. | Ralls, Gruber & Niece, Aaron R. Gruber, Esq., 1700 S. El Camino Real, Suite 150 | San Mateo | CA | 94402 | |
| 6123272 | Premier Tank, Inc. | Ralls, Gruber & Niece, Anita W. Chu, Esq., 1700 S. El Camino Real, Suite 150 | San Mateo | CA | 94402 | |
| 6123275 | Premier Tank, Inc. | AMP United, LLC, Dale Kulczyk, 22643 Draille Drive | Torrance | CA | 90505 | |
| 6123281 | Premier Tank, Inc. | Oles Morrison Rinker & Baker, LLP, Liam K. Malone, 492 Ninth Street, Suite 220 | Oakland | CA | 94607 | |
| 6008165 | Premier Tank, Inc. | Attorneys for ABB, Inc. (Defendant), 11 Pacifica, Suite 220 | Irvine | CA | 92618-7425 | |
| 6008166 | Premier Tank, Inc. | Attorneys for McGrath Electric, Inc. (Plaintiff (Consolidated Case), 12011 San Vicente Blvd, Suite 600 | Los Angeles | CA | 90049 | |
| 5006289 | Premier Tank, Inc., | Cox, Wootton, Lerner, Griffin & Hansen LLP, 12011 San Vicente Blvd, Suite 600 | Los Angeles | CA | 90049 | |
| 4949903 | Premier Tank, Inc., | Muzi and Associates, APLC, 111 Pacifica, Suite 220 | Irvine | CA | 92618-7425 | |
| 6130589 | PREMIER TRUST INC  TR | Confidential - Available Upon Request | | | | |
| 6010621 | PREMIERE AGRICULTURAL PROPERTIES | 2004 FOX DR STE L | CHAMPAIGN | IL | 61820 | |
| 4927335 | PREMIERE AGRICULTURAL PROPERTIES | LLC, 2004 FOX DR STE L | CHAMPAIGN | IL | 61820 | |
| 5810357 | Premion | Angela Devona Fields, Tegna Metra Broadcast, 901 Main St. | Dallas | TX | 75202 | |
| 5810357 | Premion | c/o CCR, 20 Broad Hollow Rd., Suite 1002 | Melville | NY | 11797 | |
| 6096318 | Premise Health Employer Solutions, LLC and Healthworks Med Group of California | 500 Maryland Way, Suite 400 | Brentwood | TN | 37027 | |
| 4927336 | PREMISE HEALTH SYSTEMS INC | 5500 MARYLAND WAY STE 400 | BRENTWOOD | TN | 37027 | |
| 5999004 | Premium Extracts-Stefanuto, Marc | 30993 Huntwood Ave, 204 | Hayward | CA | 94544 | |
| 4933826 | Premium Extracts-Stefanuto, Marc | 30993 Huntwood Ave | Hayward | CA | 94544 | |
| 5874683 | PREMIUM INSULATION SERVICES INC | Confidential - Available Upon Request | | | | |
| 6012881 | PREMIUM LIFE CARE INC | 3220 S HIGUERA ST STE 315 | SAN LUIS OBISPO | CA | 93401 | |
| 6096320 | PREMIUM LIFE CARE INC DBA BRIGHTSTAR | 3220 S HIGUERA ST STE 315 | SAN LUIS OBISPO | CA | 93401 | |
| 5999783 | Prendable, Charles | Confidential - Available Upon Request | | | | |
| 5890833 | Prendez, Matthew Albiar | Confidential - Available Upon Request | | | | |
| 5897680 | Prentice, Russell A | Confidential - Available Upon Request | | | | |
| 6096321 | Prentice, Russell A | Confidential - Available Upon Request | | | | |
| 6096322 | PRENTISS PROPERTIES - 1000 THORNDALE DR | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 4975589 | Prentke, Larry | 0572 PENINSULA DR, 3946 Calle del Sol | Thousand Oaks | CA | 91360 | |
| 6112888 | Prentke, Larry | Confidential - Available Upon Request | | | | |
| 4998128 | Preo, Mark | Confidential - Available Upon Request | | | | |
| 4987013 | Prero, Michael D | Confidential - Available Upon Request | | | | |
| 5992196 | Prescod, Violet | Confidential - Available Upon Request | | | | |
| 5945831 | Prescott Creveling | Confidential - Available Upon Request | | | | |
| 7322620 | Prescott, Chad Matthew | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2701 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2702 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984786 | Prescott, Marilyn | Confidential - Available Upon Request | | | | |
| 4978294 | Prescott, Ralph | Confidential - Available Upon Request | | | | |
| 4927338 | PRESCRIPTION PARTNERS LLC | 1401 NW 136TH AVE STE 400 | SUNRISE | FL | 33323 | |
| 6117259 | PRESENTATION HIGH C/O LORRAINE BLYTHE | 2281 Plummer Ave. | San Jose | CA | 95125 | |
| 6117260 | PRESERVATION PROPERTIES MANAGEMENT LLC | 1777 Yosemite Ave | San Francisco | CA | 94124 | |
| 5874684 | Presidio Blackpine Parkshore 126,LLC | 8880 Cal Center Drive, Suite 350 | Sacramento | CA | 95826 | |
| 5874685 | Presidio Evergreen LLC. | Confidential - Available Upon Request | | | | |
| 5864946 | Presidio Golf and Concordia Club | Confidential - Available Upon Request | | | | |
| 5874686 | Presidio JJR Viscaya, LLC. | Confidential - Available Upon Request | | | | |
| 4927339 | PRESIDIO SURGERY CENTER | 2450 VENTURE OAKS WY STE 120 | SACRAMENTO | CA | 95833 | |
| 4927340 | PRESIDIO TRUST | 103 MONTGOMERY ST | SAN FRANCISCO | CA | 94129 | |
| 5865724 | PRESIDIO TRUST | Confidential - Available Upon Request | | | | |
| 4927341 | PRESIDIUM MEDICAL INC | 5235 MISSION OAKS BLVD STE 300 | CAMARILLO | CA | 93012-5400 | |
| 5999089 | Presleigh, Randall | Confidential - Available Upon Request | | | | |
| 6141180 | PRESLEY GERRY & AURORA | Confidential - Available Upon Request | | | | |
| 4985249 | Presley, Arlan D | Confidential - Available Upon Request | | | | |
| 5897268 | Presley, Denny | Confidential - Available Upon Request | | | | |
| 5878357 | Presley, Donald Matthew | Confidential - Available Upon Request | | | | |
| 5887571 | Presley, Jonathan | Confidential - Available Upon Request | | | | |
| 5893369 | Presley, Lamont A | Confidential - Available Upon Request | | | | |
| 6006748 | Presley, Ralph | Confidential - Available Upon Request | | | | |
| 4990702 | Presley, Ruth | Confidential - Available Upon Request | | | | |
| 5895518 | Presley, Ulrika Marie | Confidential - Available Upon Request | | | | |
| 4927342 | PRE-SORT CTR | 3806 CORONADO #A | STOCKTON | CA | 95204 | |
| 7146639 | Pre-sort CTR | 3806 Coronado Ave #A | Stockton | CA | 95204 | |
| 5997776 | Presser, Dale | Confidential - Available Upon Request | | | | |
| 6009339 | PRESSEY, DANIEL | Confidential - Available Upon Request | | | | |
| 7296202 | Pressman, Robin | Confidential - Available Upon Request | | | | |
| 5897796 | Presson, David G | Confidential - Available Upon Request | | | | |
| 4972319 | Presta, William Michael | Confidential - Available Upon Request | | | | |
| 6146891 | PRESTESATER DUANE S TR & PRESTESATER PAULINE M TR | Confidential - Available Upon Request | | | | |
| 4984409 | Prestia, Barbara | Confidential - Available Upon Request | | | | |
| 7205923 | PRESTIDGE, COLLEEN | Confidential - Available Upon Request | | | | |
| 7205923 | PRESTIDGE, COLLEEN | Confidential - Available Upon Request | | | | |
| 7182294 | PRESTIDGE, COLLEEN | Confidential - Available Upon Request | | | | |
| 7163289 | Prestidge, Jess | Sandra Ribera Speed, 157 W Portal Ave; Suite 2 | San Francisco | CA | 94127 | |
| 5874687 | PRESTIGE HOMES LOOMIS, LP | Confidential - Available Upon Request | | | | |
| 5874688 | PRESTIGE MANUFACTURED HOMES INC | Confidential - Available Upon Request | | | | |
| 5890612 | Presting, Alexander Charles | Confidential - Available Upon Request | | | | |
| 6096324 | PRESTON J O'DELL DESIGN LLC - 1795 SMITH LN | PO BOX 3667 | EUREKA | CA | 95502 | |
| 6141412 | PRESTON TIMOTHY DWIGHT & PRESTON SARAH VICTORIA | Confidential - Available Upon Request | | | | |
| 5906126 | Preston Zimmerman | Confidential - Available Upon Request | | | | |
| 5950439 | Preston Zimmerman | Confidential - Available Upon Request | | | | |
| 6007104 | Preston, Bruce | Confidential - Available Upon Request | | | | |
| 7328059 | Preston, Jane | Confidential - Available Upon Request | | | | |
| 5888945 | Preston, Jason Sean | Confidential - Available Upon Request | | | | |
| 4986372 | Preston, Larry | Confidential - Available Upon Request | | | | |
| 4996045 | Preston, Sandra | Confidential - Available Upon Request | | | | |
| 4911955 | Preston, Sandra Kay | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2702 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2703 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6006126 | Preston, Tina | Confidential - Available Upon Request | | | | |
| 4986183 | Preszler, Larry | Confidential - Available Upon Request | | | | |
| 4975558 | PRETEL, Robert W. | Trustee, 0640 PENINSULA DR, 5140 Buckboard Way | Roseville | CA | 95747 | |
| 6081185 | PRETEL, ROBERT W. TRUST | 5140 Buckboard Way | Roseville | CA | 95747 | |
| 6141713 | PRETETSKY STAN ET AL | Confidential - Available Upon Request | | | | |
| 6008489 | PRETIGE PROPERTY MANAGEMENT | 7909 WALERGA RD #1262 | ANTELOPE | CA | 95843 | |
| 6140357 | PRETLOW PAULA B TR | Confidential - Available Upon Request | | | | |
| 5874689 | Preto, Gary | Confidential - Available Upon Request | | | | |
| 5874690 | PRETTO, JAY | Confidential - Available Upon Request | | | | |
| 4927343 | PRETZER FARMS INC | 95 N HAYES AVE | FRESNO | CA | 93723 | |
| 5899029 | Pretzlaf, Jason | Confidential - Available Upon Request | | | | |
| 6096326 | PREVAIL, PRIORITY MANAGEMENT SAN FRANCISCO | 1278 FOWLER CREEK RD | SONOMA | CA | 95476 | |
| 4927345 | PREVENT CANCER FOUNDATION | 1600 DUKE ST STE 500 | ALEXANDRIA | VA | 22314 | |
| 5874691 | Prevot, Jean | Confidential - Available Upon Request | | | | |
| 4921236 | PREWETT, FREDRICK | 3261 WILLOW GLEN | SANTA MARIA | CA | 93455 | |
| 4923008 | PREWETT, JAMES E | 4165 CANADA RD | GILROY | CA | 95020 | |
| 6006360 | Prewett, Sean | Confidential - Available Upon Request | | | | |
| 7225975 | Prewitt, David | Confidential - Available Upon Request | | | | |
| 4913015 | Prewitt, David Lee | Confidential - Available Upon Request | | | | |
| 6000364 | Prewitt, Fran | Confidential - Available Upon Request | | | | |
| 4936469 | Prewitt, Fran | 1110 N HENNESS RD | Casa Grande | AZ | 85122 | |
| 5878848 | Preza, David Alejandro | Confidential - Available Upon Request | | | | |
| 6004947 | PRG on behalf of Comcast-Williams, Robert | 5340 South Quebec Street, 250S | Greenwood Village | CA | 80111 | |
| 4943106 | PRG on behalf of Comcast-Williams, Robert | 5340 South Quebec Street | Greenwood Village | CO | 80111 | |
| 5996907 | PRG Project Resources Group, Nicholas Williams Claims Specialist | 5340 S Quebec St #250S, 1045 Essex Avenue | Greenwood Village | CA | 80111 | |
| 4942677 | PRG, For Comcast | 5340 Q Quebec Street | Sunnyvale | CA | 94087 | |
| 4914514 | Priaulx, Linda | Confidential - Available Upon Request | | | | |
| 4997861 | Priaulx, Linda | Confidential - Available Upon Request | | | | |
| 5888400 | Pribor, Andrew | Confidential - Available Upon Request | | | | |
| 4975343 | Price | 1283 LASSEN VIEW DR, 1665 Escobita Avenue | Palo Alto | CA | 94306 | |
| 6133111 | PRICE ALLEN H AND SANDRA L TR | Confidential - Available Upon Request | | | | |
| 6139916 | PRICE CAROLINE SIMMONS ET AL | Confidential - Available Upon Request | | | | |
| 6134033 | PRICE COY AFTON AND HAZEL DELL TRUSTEES | Confidential - Available Upon Request | | | | |
| 6014352 | PRICE DISPOSAL | Confidential - Available Upon Request | | | | |
| 4927347 | PRICE FORBES AND PARTNERS | BERMUDA, 65 FRONT ST 6TH FLOOR | HAMILTON | | 0HM12 | Bermuda |
| 4927348 | PRICE FORBES AND PARTNERS | LONDON OFFICE, 2 MINSTER CT MINCING LANE | LONDON | | EC3R 7PD | UNITED KINGDOM |
| 6143038 | PRICE GRANT J & WU FRANCES Y | Confidential - Available Upon Request | | | | |
| 6142986 | PRICE GREGORY E & WALL-PRICE MARY I | Confidential - Available Upon Request | | | | |
| 6134063 | PRICE MARTHA M ETAL | Confidential - Available Upon Request | | | | |
| 6134873 | PRICE RONDLE LEE AND SHARON LEE | Confidential - Available Upon Request | | | | |
| 6143282 | PRICE SCOTT MICHAEL | Confidential - Available Upon Request | | | | |
| 6143229 | PRICE STEVEN D | Confidential - Available Upon Request | | | | |
| 6139618 | PRICE WILLIAM S III TR | Confidential - Available Upon Request | | | | |
| 5892695 | Price, Adam Aristodes | Confidential - Available Upon Request | | | | |
| 7328534 | Price, Amber | Confidential - Available Upon Request | | | | |
| 5896260 | Price, Andrea Kay | Confidential - Available Upon Request | | | | |
| 4985250 | Price, Carol A | Confidential - Available Upon Request | | | | |
| 6005405 | Price, Cary | Confidential - Available Upon Request | | | | |
| 5938427 | Price, Chablee Nicole | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2704 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4999482 | Price, Chablee Nicole | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5897582 | Price, Charles R. | Confidential - Available Upon Request | | | | |
| 6166793 | PRICE, CHERYL L | Confidential - Available Upon Request | | | | |
| 4992116 | Price, Christine | Confidential - Available Upon Request | | | | |
| 6006231 | PRICE, DANIELLE | Confidential - Available Upon Request | | | | |
| 4988624 | Price, Donald | Confidential - Available Upon Request | | | | |
| 6005834 | Price, Elizabeth | Confidential - Available Upon Request | | | | |
| 7302108 | Price, Emma | Confidential - Available Upon Request | | | | |
| 5892160 | Price, Gary S | Confidential - Available Upon Request | | | | |
| 4921624 | PRICE, GEORGE | 3221 BONNIE HILL DR | LOS ANGELES | CA | 90068 | |
| 6001325 | Price, Glenn | Confidential - Available Upon Request | | | | |
| 5892021 | Price, Glenn Allen | Confidential - Available Upon Request | | | | |
| 4994998 | Price, Irene | Confidential - Available Upon Request | | | | |
| 7277001 | Price, Jacqueline | Confidential - Available Upon Request | | | | |
| 5890937 | Price, Jaime S | Confidential - Available Upon Request | | | | |
| 4977381 | Price, James | Confidential - Available Upon Request | | | | |
| 5886228 | Price, James D | Confidential - Available Upon Request | | | | |
| 5894840 | Price, Jason Michael | Confidential - Available Upon Request | | | | |
| 6006334 | Price, Jeff | Confidential - Available Upon Request | | | | |
| 5892342 | Price, Jeffrey | Confidential - Available Upon Request | | | | |
| 4997101 | Price, Jeffrey | Confidential - Available Upon Request | | | | |
| 4913274 | Price, Jeffrey R | Confidential - Available Upon Request | | | | |
| 5898928 | Price, Jennifer Lisa | Confidential - Available Upon Request | | | | |
| 5879992 | Price, Jerritt D | Confidential - Available Upon Request | | | | |
| 4998111 | Price, Jill | Confidential - Available Upon Request | | | | |
| 4914989 | Price, Jill Elaine | Confidential - Available Upon Request | | | | |
| 6004463 | Price, John | Confidential - Available Upon Request | | | | |
| 4974403 | Price, John & Diane | 770 Haines Ct. | Auburn | CA | 95602 | |
| 7481247 | Price, Joshua | Confidential - Available Upon Request | | | | |
| 4995992 | Price, Karen | Confidential - Available Upon Request | | | | |
| 4911653 | Price, Karen Judith | Confidential - Available Upon Request | | | | |
| 4990434 | Price, Katherine | Confidential - Available Upon Request | | | | |
| 5895509 | Price, Katherine Lynn | Confidential - Available Upon Request | | | | |
| 4985843 | Price, Kathryn Camille | Confidential - Available Upon Request | | | | |
| 6007158 | Price, Kristin | Confidential - Available Upon Request | | | | |
| 4991771 | Price, Larry | Confidential - Available Upon Request | | | | |
| 4974998 | Price, Lawrence A. & Kathleen L. | 971 Chandler Road | Quincy | CA | 95971 | |
| 6185059 | Price, Lianna | Confidential - Available Upon Request | | | | |
| 5881634 | Price, Logan Tyrone | Confidential - Available Upon Request | | | | |
| 6003357 | Price, Lon | Confidential - Available Upon Request | | | | |
| 7205171 | Price, Marsha | Confidential - Available Upon Request | | | | |
| 5890927 | Price, Melanie | Confidential - Available Upon Request | | | | |
| 5979009 | Price, Melinda | Confidential - Available Upon Request | | | | |
| 5888800 | Price, Mercury D | Confidential - Available Upon Request | | | | |
| 4990191 | Price, Michael | Confidential - Available Upon Request | | | | |
| 4975344 | Price, Michael | 1285 LASSEN VIEW DR, 795 Trademark Dr. | Reno | NV | 89521 | |
| 6114843 | Price, Michael | Confidential - Available Upon Request | | | | |
| 6004977 | PRICE, MICHELLE | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2704 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2705 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5913901 | PRICE, MICHELLE | Confidential - Available Upon Request | | | | |
| 6158842 | Price, Michelle | Confidential - Available Upon Request | | | | |
| 5996692 | Price, Millicent | Confidential - Available Upon Request | | | | |
| 7484692 | Price, Neville | Confidential - Available Upon Request | | | | |
| 4985907 | Price, Norman | Confidential - Available Upon Request | | | | |
| 6171610 | Price, Patricia | Confidential - Available Upon Request | | | | |
| 4975753 | Price, Philip | 0202 PENINSULA DR, 1784 Estates Way | Chico | CA | 95928 | |
| 6093937 | Price, Philip | Confidential - Available Upon Request | | | | |
| 6179352 | PRICE, REGINA | Confidential - Available Upon Request | | | | |
| 4977310 | Price, Ronald | Confidential - Available Upon Request | | | | |
| 6005746 | PRICE, RONALD | Confidential - Available Upon Request | | | | |
| 5979011 | Price, Ross | Confidential - Available Upon Request | | | | |
| 4979908 | Price, Roy | Confidential - Available Upon Request | | | | |
| 4993372 | Price, Roy | Confidential - Available Upon Request | | | | |
| 4980422 | Price, Ruben | Confidential - Available Upon Request | | | | |
| 7166114 | PRICE, SCOTT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6002866 | PRICE, SHERRY | Confidential - Available Upon Request | | | | |
| 7157271 | Price, Steven | Confidential - Available Upon Request | | | | |
| 4985406 | Price, Susanne Rose | Confidential - Available Upon Request | | | | |
| 6185032 | Price, Timothy Duke | Confidential - Available Upon Request | | | | |
| 4987626 | Price, Vivian | Confidential - Available Upon Request | | | | |
| 4987904 | Price, Wayne | Confidential - Available Upon Request | | | | |
| 5878215 | Price, Winter | Confidential - Available Upon Request | | | | |
| 4933188 | PRICELOCK INC | 3945 Freedom Circle Suite 540 | Santa Clara | CA | 95054 | |
| 4932472 | PricewaterhouseCoopers LLP | 3 Embarcadero Center | SAN FRANCISCO | CA | 94111 | |
| 6096336 | PRICEWATERHOUSECOOPERS LLP | 300 Madison Avenue | New York | NY | 10017 | |
| 6010931 | PRICEWATERHOUSECOOPERS LLP | P.O. BOX 514038 | LOS ANGELES | CA | 90051-4038 | |
| 6096337 | PricewaterhouseCoopers, LLP | Three Embarcadero Center | San Francisco | CA | 94111 | |
| 6173788 | Pricilla Anne Facto, trustee of the Facto Family Survivor's Trust and Richard A. Fink, trustee of the Fink Survivor's Trust UDA 9/17/98, as tenants in common | Confidential - Available Upon Request | | | | |
| 6140852 | PRICKETT ROBERT J TR & PRICKETT ROBYN C TR | Confidential - Available Upon Request | | | | |
| 4981928 | Prickett, Robert | Confidential - Available Upon Request | | | | |
| 5874692 | PRIDDLE, STEVE | Confidential - Available Upon Request | | | | |
| 4976110 | Priddy, Charles | 0149 LAKE ALMANOR WEST DR, 307 Mission Sierra Ter. | Chico | CA | 95926 | |
| 6106233 | Priddy, Charles | Confidential - Available Upon Request | | | | |
| 7194990 | PRIDDY, CHRISTINE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194990 | PRIDDY, CHRISTINE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5874693 | Pride Conveyance Systems | Confidential - Available Upon Request | | | | |
| 5895354 | Pride, Richard Leo | Confidential - Available Upon Request | | | | |
| 6131290 | PRIDGEON CHESTER L ETAL JT | Confidential - Available Upon Request | | | | |
| 6131193 | PRIDGEON CHESTER L ETAL JT | Confidential - Available Upon Request | | | | |
| 6130146 | PRIDMORE AUSTIN LEE & LACEY LEE | Confidential - Available Upon Request | | | | |
| 6130200 | PRIDMORE CLINTON R & NANCY L TR | Confidential - Available Upon Request | | | | |
| 6130171 | PRIDMORE DARRYL C | Confidential - Available Upon Request | | | | |
| 6130029 | PRIDMORE DONALD WAYNE JR & CAMERAN GWINN | Confidential - Available Upon Request | | | | |
| 6130033 | PRIDMORE DONALD WAYNE JR & CAMERAN GWINN | Confidential - Available Upon Request | | | | |
| 6130165 | PRIDMORE GIL COREY & CATHERINE MARIE TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2705 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6130161 | PRIDMORE GIL CORY ETAL | Confidential - Available Upon Request | | | | |
| 6130074 | PRIDMORE GIL CORY TR ETAL | Confidential - Available Upon Request | | | | |
| 6130069 | PRIDMORE JOSEPH J & PATRICIA A | Confidential - Available Upon Request | | | | |
| 6130103 | PRIDMORE JOSEPH J AND PATRICIA A TR | Confidential - Available Upon Request | | | | |
| 6130112 | PRIDMORE KELLY D TR | Confidential - Available Upon Request | | | | |
| 6130061 | PRIDMORE KENNETH WILLIAM JR & SANDRA JEAN TR | Confidential - Available Upon Request | | | | |
| 6130142 | PRIDMORE NANCY L TR | Confidential - Available Upon Request | | | | |
| 7204109 | Pridmore, Gil | Confidential - Available Upon Request | | | | |
| 7204109 | Pridmore, Gil | Confidential - Available Upon Request | | | | |
| 5913997 | Pridmore, Timothy | Confidential - Available Upon Request | | | | |
| 5913997 | Pridmore, Timothy | Confidential - Available Upon Request | | | | |
| 5889728 | Priebe, Ginger | Confidential - Available Upon Request | | | | |
| 4994534 | Priebe, Michael | Confidential - Available Upon Request | | | | |
| 7274805 | Priego, Eliza | Confidential - Available Upon Request | | | | |
| 6144750 | PRIELIPP CHARLES E & HELEN M TR | Confidential - Available Upon Request | | | | |
| 5864768 | PRIEM, CURTIS | Confidential - Available Upon Request | | | | |
| 6130606 | PRIESS WILLIAM TR | Confidential - Available Upon Request | | | | |
| 6141442 | PRIEST MARY WOODWARD TR | Confidential - Available Upon Request | | | | |
| 6184775 | Priest, Claudrina Nicole | Confidential - Available Upon Request | | | | |
| 5879573 | Priest, Daniel Fredrick | Confidential - Available Upon Request | | | | |
| 5996215 | Priest, Don | Confidential - Available Upon Request | | | | |
| 5874694 | PRIEST, HOLLIS | Confidential - Available Upon Request | | | | |
| 5881494 | Priest, Jessica Nicole | Confidential - Available Upon Request | | | | |
| 4977069 | Priest, Michael | Confidential - Available Upon Request | | | | |
| 6133824 | PRIESTLEY JAMES A AND FATIMA L | Confidential - Available Upon Request | | | | |
| 5864736 | PRIETO FARMS INC | Confidential - Available Upon Request | | | | |
| 4931656 | PRIETO MD, VICTOR A | DONALD JOHN KEMP JR, 900 HYDE ST 11TH FL | SAN FRANCISCO | CA | 94109 | |
| 4989317 | Prieto, Carlos | Confidential - Available Upon Request | | | | |
| 4995688 | Prieto, Carlos | Confidential - Available Upon Request | | | | |
| 7470926 | Prieto, Cheyenne | Confidential - Available Upon Request | | | | |
| 4994401 | Prieto, Gary | Confidential - Available Upon Request | | | | |
| 5886843 | Prieto, Jose | Confidential - Available Upon Request | | | | |
| 5993787 | Prieto, Jose | Confidential - Available Upon Request | | | | |
| 4926532 | PRIETO, PABLO | PO Box 433 | WASCO | CA | 93280 | |
| 5900056 | Prieto, Ramona | Confidential - Available Upon Request | | | | |
| 5895472 | Prieto, Teresa | Confidential - Available Upon Request | | | | |
| 4986162 | Prigmore, Robert | Confidential - Available Upon Request | | | | |
| 4991331 | Prigmore, Stephen | Confidential - Available Upon Request | | | | |
| 4922013 | PRIHAR, GUY Z | PO Box 642572 | LOS ANGELES | CA | 90064 | |
| 4927350 | PRIM NATOMAS LLC | 2495 NATOMAS PARK DR STE 550 | SACRAMENTO | CA | 95833 | |
| 4927351 | PRIMA MEDICAL FOUNDATION | PO Box 45791 | SAN FRANCISCO | CA | 94145-0791 | |
| 4927352 | PRIMARY CARE CONSULTANTS | 255 W BULLARD STE 124 | CLOVIS | CA | 93612 | |
| 4927353 | PRIMATE TECHNOLOGIES INC | 2287 W EAU GALLIE BLVD STE B | MELBOURNE | FL | 32935 | |
| 7478804 | Primavera Nueva Inc | Karen Ann Waikiki, Primavera Nueva Inc, 833 Second St E | Sonoma | CA | 95476 | |
| 7478804 | Primavera Nueva Inc | PO Box 396 | Boyes Hot Springs | CA | 95416 | |
| 7073866 | Primbsch, Debbie | Confidential - Available Upon Request | | | | |
| 4927354 | PRIME ASCOT LP | 50 CALIFORNIA ST STE 2525 | SAN FRANCISCO | CA | 94111 | |
| 4927355 | PRIME CONTROLS COMPANY INC | 216 AVENIDA FABRICANTE UNIT 210 | SAN CLEMENTE | CA | 92672 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4927356 | PRIME HEALTHCARE SERVICES- RENO LLC | SAINT MARY'S REGIONAL MEDICAL CTR, 1801 W OLYMPIC BLVD FILE 1467 | PASADENA | CA | 91199-1467 | |
| 6117261 | PRIME HEALTHCARE SERVICES SHASTA LLC | 1100 Butte Street | Redding | CA | 96001 | |
| 4927357 | PRIME HEALTHCARE SVCS-SHASTA LLC | SHASTA REGIONAL MEDICAL CENTER, 1100 BUTTE ST | REDDING | CA | 96001 | |
| 4927358 | PRIME HEALTHCARE SVCS-SHASTA LLC | SHASTA REGIONAL MEDICAL CENTER, FILE 749229 | LOS ANGELES | CA | 90074 | |
| 4927359 | PRIME MEASUREMENT PRODUCTS LLC | 900 S. TURNBALL CANYON RD | CITY OF INDUSTRY | CA | 91749-1882 | |
| 4927360 | PRIME PHYSICAL THERAPY | PRIME PHYSICAL THERAPY NETWORK, 1714 WEST AVE | FULLERTON | CA | 92833 | |
| 4927361 | PRIME WEST INVESTMENTS INC | RIVERDALE RESORT, PO Box 987 | WINTERS | CA | 95694 | |
| 5874695 | Prime West Investments, Inc. | Confidential - Available Upon Request | | | | |
| 6002226 | primeau, joe | Confidential - Available Upon Request | | | | |
| 4997503 | Primeaux, Elizabeth | Confidential - Available Upon Request | | | | |
| 5996944 | Primer, Donald | Confidential - Available Upon Request | | | | |
| 5874696 | PRIMESTAR FARMING | Confidential - Available Upon Request | | | | |
| 6006368 | Primetime barbershop-Romo, Eduardo | 115 east a st | Dixon | CA | 95620 | |
| 4927362 | PRIMETOX LABORATORIES INC | PO Box 4677 | GLENDALE | CA | 91222 | |
| 6096339 | Primitive Logic | 704 Sansome Street | San Francisco | CA | 94111 | |
| 4927363 | PRIMITIVE LOGIC INC | 704 SANSOME ST | SAN FRANCISCO | CA | 94111 | |
| 4986544 | Primm, Lila J | Confidential - Available Upon Request | | | | |
| 5874697 | PRIMO NUT COMPANY | Confidential - Available Upon Request | | | | |
| 5874698 | Primus Alameda Lodging, LLC and Buffalo Airport Alameda Lodging, LLC, | Confidential - Available Upon Request | | | | |
| 6096340 | Primus Padlocks | 1660 Factor Ave | San Leandro | CA | 94577 | |
| 4985176 | Primus, Annette C | Confidential - Available Upon Request | | | | |
| 5896474 | Primus, Larry A | Confidential - Available Upon Request | | | | |
| 6146651 | PRINCE DAN P TR & PRINCE ALISON M TR | Confidential - Available Upon Request | | | | |
| 5996335 | Prince Palace Chevorn, Chauhan, Daljiwder | 20238 HWY 119 | Bakersfield | CA | 93311 | |
| 5887952 | Prince, Brian | Confidential - Available Upon Request | | | | |
| 4993936 | Prince, David | Confidential - Available Upon Request | | | | |
| 4983040 | Prince, Eva | Confidential - Available Upon Request | | | | |
| 5874699 | Prince, Helen | Confidential - Available Upon Request | | | | |
| 6162854 | Prince, Joan M | Confidential - Available Upon Request | | | | |
| 5887408 | Prince, John | Confidential - Available Upon Request | | | | |
| 6165839 | Prince, Kathy | Confidential - Available Upon Request | | | | |
| 4980756 | Prince, Kenneth | Confidential - Available Upon Request | | | | |
| 4977347 | Prince, Lee | Confidential - Available Upon Request | | | | |
| 6117807 | Prince, Michael | Confidential - Available Upon Request | | | | |
| 7243145 | Prince, Newton | Confidential - Available Upon Request | | | | |
| 4929202 | PRINCE, SHERIAN H | DBA:PACIFIC MEDICAL SUPPLY, PO Box 4495 | PETALUMA | CA | 94955-4495 | |
| 4984581 | Prince, Stephanie | Confidential - Available Upon Request | | | | |
| 5882864 | Prince, Tana J | Confidential - Available Upon Request | | | | |
| 7308767 | Princeton Excess and Surplus Lines Insurance Company, Inc. | Confidential - Available Upon Request | | | | |
| 4927364 | PRINCETON JOINT UNIFIED SCHOOL DIST | 473 STATE ST | PRINCETON | CA | 95970 | |
| 6096341 | Princeton Natural Gas | 34184 Pacific Coast Highway, Suite D | Dana Point | CA | 92629 | |
| 6096342 | Princeton Natural Gas, LLC | 3072 N. Sharon Avenue | Meridian | ID | 83646 | |
| 6096344 | Princeton Natural Gas, LLC | 34184 Pacific Coast Highway, Suite D | Dana Point | CA | 92629 | |
| 6096358 | PRINCETON-CODORA-GLENN IRRIG DIST | 252 Commercial Street | Princton | CA | 95970 | |
| 6008669 | PRINCIPAL EQUITY PROPERTIES | 13831 NW FREEWAY STE 150 | Houston | TX | 77040 | |
| 6096359 | Principal Life Insurance Company - Oakland - Window Film - 555 City Center - 2016-11-14 | 555 12TH ST | OAKLAND | CA | 94607 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2707 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2708 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008668 | Principle Equity Properties LP | 13831 NW FWY STE 150 | Houston | TX | 77040-5241 | |
| 4982419 | Prindiville, Emmett | Confidential - Available Upon Request | | | | |
| 4998086 | Prindiville, Greta | Confidential - Available Upon Request | | | | |
| 5896393 | Prindiville, Thomas | Confidential - Available Upon Request | | | | |
| 5890556 | Prine, Casey | Confidential - Available Upon Request | | | | |
| 5885366 | Prine, Patrick W | Confidential - Available Upon Request | | | | |
| 6045320 | PRINEVILLE CITY,PGT | 387 NE Third Street | Prineville | OR | 97754 | |
| 5891162 | Pring, Andrew Justin | Confidential - Available Upon Request | | | | |
| 4993913 | Pring, Rosevilla | Confidential - Available Upon Request | | | | |
| 6132570 | PRINGLE JOHN C 1/2 | Confidential - Available Upon Request | | | | |
| 7203398 | Pringle, Robert  R | Confidential - Available Upon Request | | | | |
| 5882105 | Pringle, Sean | Confidential - Available Upon Request | | | | |
| 6096360 | Pringle, Sean | Confidential - Available Upon Request | | | | |
| 5999298 | Print Ink, Inc.-Marchese, Cathileen | 6918 Sierra Court | Dublin | CA | 94568 | |
| 4927365 | PRINTINGFORLESS COM INC | 100 PFL WAY | LIVINGSTON | MT | 59047 | |
| 6140596 | PRINTY PATRICK EDWARD & HOLLAND WILLIAM DANIEL | Confidential - Available Upon Request | | | | |
| 5883217 | Prinze, Joshua | Confidential - Available Upon Request | | | | |
| 7325324 | Priola, George Theodore | Confidential - Available Upon Request | | | | |
| 6134369 | PRIOLO JANET SUCC TRUSTEE | Confidential - Available Upon Request | | | | |
| 5994223 | Priolo, Marisa | Confidential - Available Upon Request | | | | |
| 6146132 | PRIOR THOMAS J & CYNTHIA H | Confidential - Available Upon Request | | | | |
| 5880752 | Prior, Alan D | Confidential - Available Upon Request | | | | |
| 5886503 | Prior, Barry Rodney | Confidential - Available Upon Request | | | | |
| 7317753 | Prior, Charles James | Confidential - Available Upon Request | | | | |
| 4987581 | Prior, Johnnie | Confidential - Available Upon Request | | | | |
| 5889892 | Prior, Kevin | Confidential - Available Upon Request | | | | |
| 5996961 | Prior, Sherre | Confidential - Available Upon Request | | | | |
| 5891384 | Prior, Wyatt Thomas | Confidential - Available Upon Request | | | | |
| 4927366 | PRIORITY CARE SOLUTIONS LLC | 3802 CORPOREX PARK DR STE 100 | TAMPA | FL | 33619 | |
| 7328236 | Priority Wine Pass | geoff spreter, 601 3rd street | coronado | ca | 92118 | |
| 5874700 | PRIOSKI GROUP, LLC | Confidential - Available Upon Request | | | | |
| 4982597 | Prioste, Joseph | Confidential - Available Upon Request | | | | |
| 7327624 | PRISCILLA MUSGROVE | Confidential - Available Upon Request | | | | |
| 7327624 | PRISCILLA MUSGROVE | Confidential - Available Upon Request | | | | |
| 5996044 | Prism Engineering Inc, Kal Slayyeh | 23953 Sakland Road | Hayward | CA | 94545 | |
| 5965128 | Prism Engineering Inc. | 23953 Sakland Road | Hayward | CA | 94545 | |
| 5016907 | Prism Engineering, Inc. | 23953 Saklan Road | Hayward | CA | 94545 | |
| 6006803 | Prism Engineering-Slayyeh, Kal | 23953 Saklan Road | Hayward | CA | 94582 | |
| 5874701 | PRISMA DEVELOPMENT GROUP LLC | Confidential - Available Upon Request | | | | |
| 6045321 | PRISONS, US BUREAU OF | 320 First Street, NW | Washington | DC | 20534 | |
| 5874703 | Pristine Homes LLC | Confidential - Available Upon Request | | | | |
| 5874705 | Pristine Homes, LLC | Confidential - Available Upon Request | | | | |
| 6139435 | PRISTINE MIND FOUNDATION | Confidential - Available Upon Request | | | | |
| 4927367 | PRISTINE SUN FUND 5 LLC | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 6096361 | PRISTINE SUN FUND 6 LLC | Doran Hole, c/o ReneSola Power Holdings, LLC, 850 Canal St., 3rd Floor | Stamford | CT | 06902 | |
| 6120946 | Pristine Sun Fund 6, LLC | Pristine Sun Fund  2, LLC, Troy Helming, CEO & Founder, 101 MISSION ST, SUITE 1050 | SAN FRANCISCO | CA | 94105 | |
| 6096363 | Pristine Sun Fund 6, LLC | 22694 Parlier Ave. | REEDLEY | CA | 93654 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6140918 | PRITCHARD PATRICIA DEAN TR ET AL | Confidential - Available Upon Request | | | | |
| 5914046 | Pritchard, Daria | Confidential - Available Upon Request | | | | |
| 5880955 | Pritchard, Elizabeth Nicole | Confidential - Available Upon Request | | | | |
| 5877993 | Pritchard, Glenn Earl | Confidential - Available Upon Request | | | | |
| 7331031 | Pritchard, Linda S | Confidential - Available Upon Request | | | | |
| 4912475 | Pritchard, Lisa | Confidential - Available Upon Request | | | | |
| 7337976 | Pritchard, Patricia | Confidential - Available Upon Request | | | | |
| 5880926 | Pritchard, Ryan Taylor | Confidential - Available Upon Request | | | | |
| 5898575 | Pritchett, Adam J. | Confidential - Available Upon Request | | | | |
| 4949102 | Pritchett, Esther | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7158967 | PRITCHETT, ESTHER | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 4984940 | Pritchett, Lynn | Confidential - Available Upon Request | | | | |
| 7258596 | Pritchett, Pamela | Confidential - Available Upon Request | | | | |
| 4949105 | Pritchett, Sherry | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144843 | Pritchett, Sherry | Confidential - Available Upon Request | | | | |
| 4927368 | PRITCHETT-WILSON GROUP INC | 100 THERMOLD DR | MANLIUS | NY | 13104-0412 | |
| 6139314 | PRITTIE ROBERT & JOLINE | Confidential - Available Upon Request | | | | |
| 6001870 | Private residence-Freeman, Dennis D. | 18100 Red Cliff Way | Lakehead | CA | 96051 | |
| 7264926 | Privater, Ann | Confidential - Available Upon Request | | | | |
| 7206801 | Privilege Underwriters Reciprocal Exchange | Kirk J. Raslowsky, SVP Assoc. General Counsel, 44 South Broadway, Suite 301 | White Plains | NY | 10601 | |
| 4927369 | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN ERGONOMIC SERVICES, 1209 Orange Street | Wilmington | DE | 19801 | |
| 6097007 | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES | 5962 LA PLACE CT | CARLSBAD | CA | 92008 | |
| 6097008 | PRN Intermediate Holdco Inc. & Subs | 5962 La Place Court | Carlsbad | CA | 92008 | |
| 6097009 | Pro Aggregate | 3668 Hicks Lane | Chico | CA | 95973 | |
| 4927370 | PRO FLIGHT GEAR LLC | 11700 W AVRA VALLEY RD | MARANA | AZ | 85653 | |
| 6097010 | PRO FORM LABRATORIES CORP | 6120 Lincoln Blvd Suite G | Oroville | CA | 95966 | |
| 6122628 | Pro Installations, Inc., dba ProSpectra Contract Flooring | Law Offices of Robert G. Miner, Attn: Kent W. Keating, Esq., 199 W. Hillcrest Drive | Thousand Oaks | CA | 91360 | |
| 4927371 | PRO TRANSPORT 1 LLC | PO Box 31001-2208 | PASADENA | CA | 91110-2208 | |
| 6005185 | PROAPS, LEONARD | Confidential - Available Upon Request | | | | |
| 4927372 | PROBABILITY MANAGEMENT INC | 3507 ROSS RD | PALO ALTO | CA | 94303 | |
| 4927373 | PROBE INFORMATION SERVICES INC | 6375 AUBURN BLVD | CITRUS HEIGHTS | CA | 95621 | |
| 6045323 | PROBERTA WATER DISTRICT | 21680 Flores Ave | Red Bluff | CA | 96080 | |
| 5993523 | Probity Insurance Services, Soheil Hosseini | 1100 E. Hamilton Ave # 1 | Campbell | CA | 95008 | |
| 6097011 | PROBUILD COMPANY LLC - 1230 THOMPSON AVE | PO BOX 910757 | SAN DIEGO | CA | 92191 | |
| 6097012 | PROBUILD COMPANY LLC - 1250 ABBOTT ST | PO Box 910757 | San Diego | CA | 92191 | |
| 6097013 | PROBUILD COMPANY LLC - 235 RIVER ST | PO Box 910757 | San Diego | CA | 92191 | |
| 6012671 | PROCEDURE SOLUTIONS MANAGEMENT LLC | P.O. BOX 566 | PORT SALERNO | FL | 34992-0566 | |
| 4927375 | PROCEQ USA INC | 117 CORPORATION DR | ALIQUIPPA | PA | 15001 | |
| 4927376 | PROCESS CONTROLS INTL INC | DBA AUTOMATION SERVICE, 13871 PARKS STEED DR | EARTH CITY | MO | 63045 | |
| 6097014 | PROCESS ENGINEERS INC - 26569 CORPORATE AVE | PO BOX 41339 | SANTA BARBARA | CA | 93140 | |
| 4927377 | PROCESS EQUIP CO-SPARE PARTS ONLY | 1751 JENKS DR | CORONA | CA | 92880 | |
| 4927378 | PROCESS EQUIPMENT CO | 1751 JENKS DR | CORONA | CA | 92880 | |
| 4927379 | PROCESS EQUIPMENT CO | 1989-A SANTA RITA RD #225 | PLEASANTON | CA | 94566 | |
| 4927380 | PROCESS EQUIPMENT CO | 3001 ANTONIO AVE | BAKERSFIELD | CA | 93308 | |
| 4927381 | PROCESS EXPERT LLC | 3465 AMARGON RD | ATASCADERO | CA | 93422 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6013728 | PROCESS INNOVATIONS INC | 2519 SOUTH SHIELDS ST #166 | FT COLLINS | CO | 80526 | |
| 4927383 | PROCESS INSTRUMENTS | 615 E CARSON ST | PITTSBURGH | PA | 15203 | |
| 4927384 | PROCESS INSTRUMENTS & CONTROLS LLC | 8802 SCOBEE STREET STE100 | BAKERSFIELD | CA | 93311 | |
| 6010746 | PROCESS PERFORMANCE | 444 2368A RICE BLVD STE | HOUSTON | TX | 77005 | |
| 4927385 | PROCESS PERFORMANCE | IMPROVEMENT CONSULTANTS LLC, 201 Drew Street | HOUSTON | TX | 77006 | |
| 6140671 | PROCHAZKA VICTOR & ELIZABETH | Confidential - Available Upon Request | | | | |
| 4927386 | PRO-CON NUCLEAR SERVICES LLC | PO Box 844 | CHAPIN | SC | 29036 | |
| 4927387 | PROCORE INC | 477 E CREST RIDGE DR | MERIDIAN | ID | 83642 | |
| 7178108 | Pro-Crane Service, Inc. | PO Box 2837 | Rohnert Park | CA | 94927 | |
| 6097023 | Proctor Engineering Group | 65 Mitchell Blvd, Suite 201 | San Rafael | CA | 94903 | |
| 6097025 | PROCTOR ENGINEERING GRP LTD | 418 Mission Avenue | San Rafael | CA | 94901 | |
| 6010854 | PROCTOR ENGINEERING GRP LTD | 65 MITCHELL BLVD STE 201 | SAN RAFAEL | CA | 94903 | |
| 6142448 | PROCTOR MARION F | Confidential - Available Upon Request | | | | |
| 6142379 | PROCTOR MARION F | Confidential - Available Upon Request | | | | |
| 6142563 | PROCTOR MARION F | Confidential - Available Upon Request | | | | |
| 4993307 | Proctor, Ann | Confidential - Available Upon Request | | | | |
| 5896151 | Proctor, Elizabeth J | Confidential - Available Upon Request | | | | |
| 4989423 | Proctor, Evelyn | Confidential - Available Upon Request | | | | |
| 6002620 | Proctor, Hyangsuk | Confidential - Available Upon Request | | | | |
| 6001136 | proctor, jared | Confidential - Available Upon Request | | | | |
| 5899974 | Proctor, Jim | Confidential - Available Upon Request | | | | |
| 6000730 | PROCTOR, LYNN | Confidential - Available Upon Request | | | | |
| 4986815 | Proctor, Marian | Confidential - Available Upon Request | | | | |
| 4989409 | Proctor, Robert | Confidential - Available Upon Request | | | | |
| 7260748 | Proctor, Timothy | Confidential - Available Upon Request | | | | |
| 6011319 | PROCUREABILITY INC | 6 N 2ND ST STE 202 | FERNANDINA BEACH | FL | 32034 | |
| 6016222 | ProcureAbility Inc. | 11260 Donner Pass Rd. Suite C1 - #372 | Truckee | CA | 96161 | |
| 6097042 | ProcureAbility, Inc. | 6 North 2nd St., Ste. 202 | Fernandina Beach | FL | 32034 | |
| 6009134 | Prodigy Homes, Inc. | 1428 Bayridge Lane | EL DORADO HILLS | CA | 95762 | |
| 6097043 | Producers Dairy Foods Inc. | 250 E. Belmont Ave. | Fresno | CA | 93701 | |
| 6117262 | PRODUCER'S DAIRY FOODS, INC. | 199 Red Top Road | Fairfield | CA | 94534 | |
| 6012529 | PRODUCT SOURCE INTERNATIONAL | 330 FRANKLIN TURNPIKE | MAHWAH | NJ | 07430 | |
| 5802131 | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | GARY HAIG, VICE PRESIDENT, 330 FRANKLIN TPKE | MAHWAH | NJ | 07430 | |
| 5802131 | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | GARY HAIG, 5 SQUIRE CT | MAHWAH | NJ | 07430 | |
| 6097044 | PRODUCT SOURCE INTERNATIONAL, DATACOMM LLC | 330 FRANKLIN TURNPIKE | MAHWAH | NJ | 07430 | |
| 5862937 | PRODUCTION MAIL SOLUTIONS FINANCING | 995 DALTON AVENUE | CINCINNATI | OH | 45203 | |
| 4927391 | PRODUCTIVE IMPACT LLC | 1712 CHORRO ST | SAN LUIS OBISPO | CA | 93401 | |
| 4927392 | PROENERGY SERVICES LLC | 2001 PROENERGY BLVD | SEDALIA | MO | 65301 | |
| 4990852 | Profant, Laura | Confidential - Available Upon Request | | | | |
| 5884614 | Profant-Turner, Rachel Natasha | Confidential - Available Upon Request | | | | |
| 4927393 | PROFESSIONAL ANESTHESIA | CONSULTANTS LTD, 3540 W SAHARA AVE #434 | LAS VEGAS | NV | 89102 | |
| 4927394 | PROFESSIONAL ANESTHESIA ASSOCIATES | INC MID OHIO PAINCARE, 605 B S TRIMBLE RD | MANSFIELD | OH | 44906 | |
| 4927395 | PROFESSIONAL BUSINESSWOMEN | OF CALIFORNIA, 886 BIRDHAVEN CT | LAFAYETTE | CA | 94549 | |
| 5823594 | Professional Concrete Sawing Inc. | P.O. Box 3348 | Merced | CA | 95344 | |
| 4927397 | PROFESSIONAL COURT REPORTERS | 4221 WILSHIRE BLVD STE 230 | LOS ANGELES | CA | 90010 | |
| 4927398 | PROFESSIONAL COURT REPORTERS | 6851 LENNOX AVE STE 410 | VAN NUYS | CA | 94105 | |
| 4927399 | PROFESSIONAL DIVERSITY NETWORK INC | 801 W ADAMS ST STE 600 | CHICAGO | IL | 60607-3034 | |
| 6005430 | Professional Financial Investors-Stone, Moddie | 350 Ignacio Blvd | Novato | CA | 94949 | |
| 4927400 | PROFESSIONAL LIVERY | 521-D PROGRESS DR | LINTHICUM | MD | 21090 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2711 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4927401 | PROFESSIONAL MEDICAL RECORD | REVIEWS LLC, 10800 HOT OAK SPRINGS AVE | LAS VEGAS | NV | 89134 | |
| 4927402 | PROFESSIONAL NEUROMONITORING CORP | 460 GODDARD | IRVINE | CA | 92618-4610 | |
| 5874706 | Professional Peninsula Properties, LLC | Confidential - Available Upon Request | | | | |
| 6012146 | PROFESSIONAL TELECOMMUNICATIONS | 6111 SOUTHFRONT RD STE B | LIVERMORE | CA | 94551 | |
| 6097049 | PROFESSIONAL TELECOMMUNICATIONS, SERVICES INC | 6111 SOUTHFRONT RD STE B | LIVERMORE | CA | 94551 | |
| 6011377 | PROFESSIONAL TRAINING | 211 WREN CT | VONORE | TN | 37885 | |
| 6097051 | PROFESSIONAL TRAINING, TECHNOLOGIES | 211 WREN CT | VONORE | TN | 37885 | |
| 7332330 | Profit, Austin | Confidential - Available Upon Request | | | | |
| 7332330 | Profit, Austin | Confidential - Available Upon Request | | | | |
| 6169849 | Profit, Erma | Confidential - Available Upon Request | | | | |
| 5874707 | Profitt, Steven | Confidential - Available Upon Request | | | | |
| 4988054 | Profumo, Dante | Confidential - Available Upon Request | | | | |
| 6003125 | Profumo, Michelle | Confidential - Available Upon Request | | | | |
| 4915147 | Profumo, Stephen J | Confidential - Available Upon Request | | | | |
| 6002627 | Progner, Courtney | Confidential - Available Upon Request | | | | |
| 4927405 | PROGRESS ENERGY CAROLINAS INC | ROBINSON NUCLEAR PLANT, 410 S WILMINGTON ST | RALEIGH | NC | 27601 | |
| 6117263 | Progress Energy Inc | Attn: An officer, managing or general agent, 410 South Wilmington Street | Raleigh | NC | 27601 | |
| 6006059 | PROGRESS FARMS-FUGITT, TRAVIS | 3236 E PANAMA LN | BAKERSFIELD | CA | 93304 | |
| 6161293 | Progress Lumber | PO Box 3468 | Santa Rosa | CA | 95402-3468 | |
| 4927406 | PROGRESS RAIL SERVICES CORPORATION | PO Box 1037 | ALBERTVILLE | AL | 35950 | |
| 6015400 | Progressive | PO Box 512929 | Los Angeles | CA | 90051-0929 | |
| 6015400 | Progressive | Progressive Select Insurance Company as Subrogee of Prudencio, Jennifer, 24344 Network Place | Chicago | IL | 60673-1243 | |
| 5994350 | Progressive - Stacey, Chris | 1033 Woodview Place | San Jose | CA | 95120 | |
| 4927407 | PROGRESSIVE AMBULANCE INC | LIBERTY AMBULANCE, 1325 W RIDGECREST BLVD | RIDGECREST | CA | 93555 | |
| 7210174 | Progressive Casualty Insurance Company, Progressice Direct Insurance Company, Progressive Express Insurance Company, Progressive Select Insurance Company, et al | Grotefeld Hoffman LLP, Attn: Adam Copack, 311 S Wacker Dr, Suite 1500 | Chicago | IL | 60606 | |
| 6097052 | PROGRESSIVE COLLISION REPAIR - 566 EMORY ST | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 6097053 | PROGRESSIVE COLLISION REPAIR - 790 CHESTNUT ST | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 4932811 | Progressive Fuels Limited | 1865 Veterans Park Drive Suite 303 | Naples | FL | 34109 | |
| 4927408 | PROGRESSIVE IMAGING MEDICAL ASSOC | PO Box 576037 | MODESTO | CA | 95357 | |
| 5997590 | Progressive Ins | 150 North Hill Drive #9 | Brisbane | CA | 94005 | |
| 5994409 | Progressive Ins - Mendez, Victoria | PO Box 512929, 2826 Lincoln Ln, Antioch CA | Los Angeles | CA | 90051-0929 | |
| 4935499 | Progressive Ins - Mendez, Victoria | PO Box 512929 | Los Angeles | CA | 90051-0929 | |
| 6006023 | Progressive Insurance | 2150 harvard street | sacramento | CA | 95815 | |
| 6002994 | Progressive Insurance-Matharu, Iqbal | 2860 north main st | walnut creek | CA | 94597 | |
| 6004963 | Progressive Printing-haskell, Jeff | 1549 San Andreas ave | San Jose | CA | 95118 | |
| 6019786 | Progressive Select Insurance Company | Lindsey Plummer, 5920 Landerbrook Dr, 3rd Floor | Mayfield Heights | OH | 44124 | |
| 6019786 | Progressive Select Insurance Company | PO Box 512929 | Los Angeles | CA | 90051 | |
| 6019786 | Progressive Select Insurance Company | Subrogation Payment Processing Center, 24344 Network Place | Chicago | IL | 60673 | |
| 6014202 | PROGRESSIVE SUBROGATION | P. O. BOX 89440 | CLEVELAND | CA | 44101 | |
| 6026551 | Progressive West Insurance Co | 24344 Network Place | Chicago | IL | 60673 | |
| 6026551 | Progressive West Insurance Co | PO Box 512929 | Los Angeles | CA | 90051-0929 | |
| 6040417 | Progressive West Insurance Company | Claim 172929637, 24344 Network Place | Chicago | IL | 60673-1243 | |
| 6040417 | Progressive West Insurance Company | Claim 172929637, PO Box 512929 | Los Angeles | CA | 90051-0929 | |
| 6007363 | Progressive-Abbott, Daniel | 21650 N 18th Ave Ste 150 | Phoenix | AZ | 85027 | |
| 6097055 | Prohaska, Casey | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2712 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4992775 | Proia, August | Confidential - Available Upon Request | | CA | 94107 | |
| 4974540 | Project 101 Associates | c/o David Bressie, Intereal, 500 Third Street, Suite 505 | San Francisco | CA | 94107 | |
| 4927409 | PROJECT ACCESS INC | 2100 W ORANGEWOOD AVE STE 230 | ORANGE | CA | 92868 | |
| 4974782 | Project Chief, U.S. Geological Survey | Nancy King, Geophysicist, 525 South Wilson Avenue | Pasadena | CA | 91106 | |
| 4927410 | PROJECT CLEAN AIR INC | 4949 BUCKLEY WY STE 206 | BAKERSFIELD | CA | 93309 | |
| 7166206 | Project Fermented LLC | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7469154 | Project Fit America | P.O. Box 308 | Boyes Hot Springs | CA | 95416 | |
| 4927411 | PROJECT HIRED | 1401 PARKMOOR AVE STE 125 | SAN JOSE | CA | 95126 | |
| 5874708 | PROJECT LG LAND CORPORATION | Confidential - Available Upon Request | | | | |
| 5874709 | Project Manager | Confidential - Available Upon Request | | | | |
| 6097058 | Project Navigator Limited Inc. | 36236 Serra Road | Hinkley | CA | 92347 | |
| 6011128 | PROJECT NAVIGATOR LTD | ONE POINTE DR STE 320 | BREA | CA | 92821 | |
| 5998443 | Project Resource Group-Burrola, Adriana | 5340 S Quebec Street, Suite 250 | Greenwood Village | CA | 80111 | |
| 5997101 | Project Resources Group FBO Comcast Cable - Vaughan, Kelly | 1154 The Dunes Dr, 5340 S Quebec St, Ste 250S, Greenwood Village, CO 80111 | Pebble Beach | CA | 93953 | |
| 4942413 | Project Resources Group FBO Comcast Cable - Vaughan, Kelly | 1154 The Dunes Dr | Pebble Beach | CA | 93953 | |
| 4940114 | Project Resources Group, Inc | Ami Alston, Claims Specialist, 1819 East Blvd | Charlotte | NC | 28203-5825 | |
| 4940114 | Project Resources Group, Inc | Attn. Damage Claims, 5340 S. Quebec St., Suite 250S | Greenwood Village | CO | 80111 | |
| 6014203 | PROJECT RESOURCES GROUP, INC. | 5340 S QUEBEC STREET, SUITE 250S | GREENWOOD VILLAGE | CA | 80111 | |
| 6005011 | Prokopowich, Tama | Confidential - Available Upon Request | | | | |
| 4938244 | Proksel, Mari | 1024 Maggie Lane | Nipomo | CA | 93444 | |
| 5995746 | Proksel, Mari | Confidential - Available Upon Request | | | | |
| 5958507 | Proksel, Mari | Confidential - Available Upon Request | | | | |
| 6003399 | PROLACOM LLC DBA CHERRY CREEK WINERY-SMITH, PRESTON | 422 LARKFIELD CENTER, # 4006 | SANTA ROSA | CA | 95403 | |
| 4940658 | PROLACOM LLC DBA CHERRY CREEK WINERY-SMITH, PRESTON | 422 LARKFIELD CENTER | SANTA ROSA | CA | 95403 | |
| 4927413 | PROLIANCE SURGEONS INC PS | ORTHOPEDIC PHYSICIAN ASSOCIATES, 601 BROADWAY SUITE 600 | SEATTLE | WA | 98122 | |
| 4927414 | PROLIFICS TESTING INC | 7041 KOLL CENTER PKWY STE 135 | PLEASANTON | CA | 94566 | |
| 5874710 | PROLOGIS LLP | Confidential - Available Upon Request | | | | |
| 6097060 | PROLOGIS LP, DCT VALLEY DRIVE CA LP | 1800 WAZEE ST STE 500 | DENVER | CO | 80202 | |
| 4927416 | PROLOGIS TARGETED US LOGISTICS FUND | LP PROLOGIS SECOND US PROPERTIES LP, 1800 WAZEE ST STE 500 | DENVER | CO | 80202 | |
| 5874715 | Prologis USLV NewCA 2 | Confidential - Available Upon Request | | | | |
| 5874716 | PROLOGIS, L.P. | Confidential - Available Upon Request | | | | |
| 6131011 | PROM GWAINE K | Confidential - Available Upon Request | | | | |
| 6145509 | PROM SAMBATH & PROM ALEXANDREA N | Confidential - Available Upon Request | | | | |
| 4995687 | Promani, Rudy | Confidential - Available Upon Request | | | | |
| 6145186 | PROMESSI ANTHONY CLAUDE & GAYDA CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 5864934 | PROMETHEUS REAL ESTATE GROUP | Confidential - Available Upon Request | | | | |
| 5865275 | PROMETHEUS REAL ESTATE GROUP | Confidential - Available Upon Request | | | | |
| 5874720 | Prometheus Real Estate Group, Inc. | Confidential - Available Upon Request | | | | |
| 5874721 | PROMONTORY LLC | Confidential - Available Upon Request | | | | |
| 6161465 | Promontory San Luis Obispo | Paul G. Metchik, Esq., 1316 Broad St. | SAN LUIS OBISPO | CA | 93401 | |
| 6013322 | PROMONTORY SAN LUIS OBISPO LP | 750 PISMO ST | SAN LUIS OBISPO | CA | 93401 | |
| 6143455 | PRONDZINSKI CATHERINE D | Confidential - Available Upon Request | | | | |
| 7466294 | Prondzinski, Catherine | Confidential - Available Upon Request | | | | |
| 7175526 | PRONDZINSKI, CATHERINE | Confidential - Available Upon Request | | | | |
| 7175526 | PRONDZINSKI, CATHERINE | Confidential - Available Upon Request | | | | |
| 4985726 | Pronold, Daniel | Confidential - Available Upon Request | | | | |
| 4981636 | Pronold, Diana | Confidential - Available Upon Request | | | | |
| 4927418 | PRONZINI CHRISTMAS TREE FARMS | JON AND CARLA PRONZINI, 911 LAKEVILLE ST #238 | PETALUMA | CA | 94952 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2712 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4927419 | PROOFPOINT INC | 892 ROSS DR | SUNNYVALE | CA | 94089 | |
| 4927420 | PROPELLER INC | 108 NW 9TH AVE STE 300 | PORTLAND | OR | 97209 | |
| 7139801 | Properties Kirkbride | c/o Brett Barron, Capital Realty Group, 1200 Howard #204 | Burlingame | CA | 94010 | |
| 7139801 | Properties Kirkbride | 1200 Howard Ave Ste 204 | Burlingame | CA | 94010-4223 | |
| 5951511 | Property & Casualty Ins. Company Of Hartford | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 5969918 | Property & Casualty Ins. Company of Hartford | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118340 | Property & Casualty Ins. Company of Hartford | 1 Hartford Plaza | Hartford | CT | 06115 | |
| 5802700 | Property and Casualty Insurance Company | Law Offices of Todd F. Haines, 30495 Canwood St. Ste. 100 | Agoura Hills | CA | 91301 | |
| 4999961 | Property and Casualty Insurance Company of Hartford | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5998929 | property management experts-owens, Lucretia | 200 w harding way | stockton | CA | 95204 | |
| 4976463 | Property Owner | Ashiq and Khalida Javid, 19150 N. Ray Rd | Lodi | CA | 95242 | |
| 4976462 | Property Owner | Jeannie McCormack, 7680 Montezuma Hills Rd | Rio Vista | CA | 94571 | |
| 6097063 | Property Owner | Joel Guynup, P.O. Box 3457 | Eureka | CA | 95502-3457 | |
| 4976461 | Property Owner | Marvin LaVasse, 1130 Fetzer Lane | Oakley | CA | 94561 | |
| 4974599 | Property Works | Meredith Elkin, P.O. Box 1067 | Decatur | GA | 30031 | |
| 4974597 | Property Works- Rents | Gwen Kelly, P.O. Box 1067 | Decatur | GA | 30031 | |
| 5874722 | PROPHET, MICHAEL | Confidential - Available Upon Request | | | | |
| 4927421 | PROPROSE LLC | 2215 21ST ST | SACRAMENTO | CA | 95818 | |
| 4914811 | Propst Sr., Michael F. | Confidential - Available Upon Request | | | | |
| 6013278 | PROPULSION LABS LLC | 101 E PARK BLVD STE 805 | PLANO | TX | 75074 | |
| 6097067 | Propulsion Labs, LLC | PROPULSION LABS LLC, 101 E PARK BLVD STE 805 | PLANO | TX | 75074 | |
| 6010901 | PROQUIRE LLC | 1255 TREAT BLVD STE 250 | WALNUT CREEK | CA | 94597 | |
| 6097068 | Proquire LLC | 161 North Clark Street | Chicago | IL | 60601 | |
| 6118427 | Proquire LLC | Kathryn P. Ross, 161 North Clark Street | Chicago | IL | 60601-3200 | |
| 6097069 | Prosch, Lisa | Confidential - Available Upon Request | | | | |
| 4984126 | Proschold, Parilee | Confidential - Available Upon Request | | | | |
| 4914092 | Proser, Noah | Confidential - Available Upon Request | | | | |
| 6118282 | ProSight Specialty Insurance | 412 Mt. Kemble Avenue Suite 300C | Morristown | NJ | 07960 | |
| 6132889 | PROSISE HEIDI E TR | Confidential - Available Upon Request | | | | |
| 5914110 | PROSISE, HEIDI | Confidential - Available Upon Request | | | | |
| 4927424 | PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE | NEW YORK | NY | 10036 | |
| 4933104 | Proskauer Rose LLP | Eleven Times Square Eighth Avenue & 41st Street | New York | NY | 10036-8299 | |
| 4927425 | PROSPECT SILICON VALLEY | 1608 LAS PLUMAS AVE | SAN JOSE | CA | 95133 | |
| 5995585 | Prosperi, Dennis | Confidential - Available Upon Request | | | | |
| 4937214 | Prosperi, Dennis | 11409 Rd 26 1/2 | Madera | CA | 93637 | |
| 4974926 | Prosperi, Robert | 2809 Winter Way | Madera | CA | 93637 | |
| 4927427 | PROSPICE MEDICAL GROUP CORP | 1805 E FIR AVE STE 102 | FRESNO | CA | 93720 | |
| 4927426 | PROSPICE MEDICAL GROUP CORP | PO Box 3406 | PINEDALE | CA | 93650-3406 | |
| 6144868 | PROSSER JAMES & MAUREEN | Confidential - Available Upon Request | | | | |
| 5898857 | Prosser, James | Confidential - Available Upon Request | | | | |
| 7233422 | Prosser, Sherron | Confidential - Available Upon Request | | | | |
| 6097071 | PROTAGONIST TECHNOLOGY LLC, C/O IMPACT HUB | 1885 MISSION ST | SAN FRANCISCO | CA | 94103 | |
| 6145436 | PROTEAU ROBIN A TR & PROTEAU LESLIE P TR | Confidential - Available Upon Request | | | | |
| 4927429 | PROTECH SECURITY & ELECTRONICS INC | 104 E 13TH ST | MERCED | CA | 95341 | |
| 4927430 | PROTECTING OUR STATES STEWARDS | ENVIRONMENT & ECONOMY, 1221 H ST | SACRAMENTO | CA | 95814 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2713 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2714 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4927431 | PROTECTIVE PLASTICS INC | MEROVAN CTR, 1200 WOODRUFF RD #F-15 | GREENVILLE | SC | 29607 | |
| 6097073 | Pro-Tem, Inc. | 2525 South Shore Blvd, Suite 401 | League City | TX | 77573 | |
| 6097074 | Pro-Tem, Inc., dba PTI Systems | PRO-TEM INC, 2525 SOUTH SHORE BLVD #401 | LEAGUE CITY | TX | 77573 | |
| 6014486 | PROTEUS INC | 1830 N DINUBA BLVD | VISALIA | CA | 93291 | |
| 4981282 | Prothero, Raymond | Confidential - Available Upon Request | | | | |
| 4975636 | Protsman, George | 0929 LASSEN VIEW DR, 929 Lassen View Dr | Westwood | CA | 96137 | |
| 6105213 | Protsman, George | Confidential - Available Upon Request | | | | |
| 4975635 | Protter, Andrew | 0931 LASSEN VIEW DR, 185 N. California Ave. | Palo Alto | CA | 94301 | |
| 6085905 | Protter, Andrew | Confidential - Available Upon Request | | | | |
| 6144348 | PROUD JAMES R TR & JAN A TR | Confidential - Available Upon Request | | | | |
| 6140379 | PROUNTZOS DIMITRIOS & PROUNTZOS GEORGIA | Confidential - Available Upon Request | | | | |
| 4927434 | PROUSYS INC | 4700 NEW HORIZON BLVD | BAKERSFIELD | CA | 93313 | |
| 5895850 | Prouty, Rebecca S | Confidential - Available Upon Request | | | | |
| 5993631 | Prouty, Ronald | Confidential - Available Upon Request | | | | |
| 4933960 | Prouty, Ronald | 2818 N. Main Street | Walnut Creek | CA | 94597 | |
| 5892718 | Provance, Richard | Confidential - Available Upon Request | | | | |
| 6011951 | PROVANT HEALTH SOLUTIONS LLC | 42 LADD STREET | EAST GREENWICH | RI | 02818 | |
| 6097080 | Provant Health Solutions LLC | 42 Ladd Street, Suite 214 | East Greenwich | RI | 02818 | |
| 4927436 | PROVANTAGE | 7249 WHIPPLE AVE NW | NORTH CANTON | OH | 44720-7143 | |
| 6145521 | PROVATAKIS AKIM VASILIOS TR | Confidential - Available Upon Request | | | | |
| 6163320 | Provatakis, Akim | Confidential - Available Upon Request | | | | |
| 5874723 | PROVEN MANAGEMENT | Confidential - Available Upon Request | | | | |
| 6006032 | Provence, Paul | Confidential - Available Upon Request | | | | |
| 4927437 | PROVIDENCE HEALTH & SERVICES MT | PROVIDENCE MEDICAL GRP MONTANA, 500 W BROADWAY | MISSOULA | MT | 59802 | |
| 4927438 | PROVIDENCE HEALTH & SERVICES OREGON | PROVIDENCE MEDFORD MEDICAL CENTER, PO Box 3308 | PORTLAND | OR | 97208-3308 | |
| 6097091 | PROVIDENT IRRIG DIST | 258 South Butte Street | Willows | CA | 95988 | |
| 6045357 | PROVIDENT IRRIGATION DISTRICT | 258 South Butte Street | Willows | CA | 95988 | |
| 7216061 | Provident Trust Group FBO Kenneth L Bedsaul | Confidential - Available Upon Request | | | | |
| 7216061 | Provident Trust Group FBO Kenneth L Bedsaul | Confidential - Available Upon Request | | | | |
| 5874724 | PROVINE, DAVID | Confidential - Available Upon Request | | | | |
| 4927439 | PROVOST & PRITCHARD | ENGINEERING GROUP INC, 286 W. CROMWELL AVE | FRESNO | CA | 93711-6162 | |
| 6143323 | PROVOST JAMES | Confidential - Available Upon Request | | | | |
| 6133158 | PROVOST ROGER S & WAGNER KIM TR | Confidential - Available Upon Request | | | | |
| 7140960 | Provost, James | Confidential - Available Upon Request | | | | |
| 5879126 | Provost, Jon | Confidential - Available Upon Request | | | | |
| 5996570 | Provost, Sean | Confidential - Available Upon Request | | | | |
| 4995788 | Prowse, Donna | Confidential - Available Upon Request | | | | |
| 6145541 | PROWTEN BRUCE TR & PROWTEN DIANE TR | Confidential - Available Upon Request | | | | |
| 7324648 | Prowten, Diane | 20 Estrella Drive | Santa Rosa | CA | 95403 | |
| 6097092 | Proxima Solar LLC (Proxima Solar) | 700 Universe Blvd. | Juno Beach | FL | 33408 | |
| 6097093 | Proxima Solar, LLC (Proxima Solar) | ATTENTION: JESS MELIN, 700 UNIVERSE BLVD. | JUNO BEACH | FL | 33408 | |
| 6001987 | PRP Companies DBA Richards Press-Ellis, S. | Po Box 9102 | Weston | CA | 02493 | |
| 5874725 | PRS PARTNERS LLC | Confidential - Available Upon Request | | | | |
| 6097094 | PRT, Inc. | 17950 Preston Road, Suite 916 | Dallas | TX | 75252 | |
| 5997112 | Pruden, Jeannine | Confidential - Available Upon Request | | | | |
| 4942398 | Pruden, Jeannine | P.O. Box 212 | Burson | CA | 95225 | |
| 6003782 | Pruden, Mackenzie | Confidential - Available Upon Request | | | | |
| 6006257 | Prudencio, Jennifer | Confidential - Available Upon Request | | | | |
| 5874726 | PRUDENTIAL FINANCIAL, INC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2714 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2715 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6097095 | Prudential Insurance Company of America | Prudential Private Placement Investor, 655 Broad St., Floor 16 | Newark | NJ | 07102 | |
| 5896305 | Prudhoe, Gail Norene | Confidential - Available Upon Request | | | | |
| 4979624 | Prudhomme, Harry | Confidential - Available Upon Request | | | | |
| 4988133 | Prudhomme, Paul | Confidential - Available Upon Request | | | | |
| 7175699 | PRUETT, CHARLES | Confidential - Available Upon Request | | | | |
| 7175699 | PRUETT, CHARLES | Confidential - Available Upon Request | | | | |
| 5887610 | Pruett, David | Confidential - Available Upon Request | | | | |
| 5870371 | Pruett, Greg | Confidential - Available Upon Request | | | | |
| 7166836 | Pruett, Greg S. | Confidential - Available Upon Request | | | | |
| 7166836 | Pruett, Greg S. | Confidential - Available Upon Request | | | | |
| 4988680 | Pruett, John | Confidential - Available Upon Request | | | | |
| 5885867 | Pruett, Joseph | Confidential - Available Upon Request | | | | |
| 5883182 | Pruett, Kevin | Confidential - Available Upon Request | | | | |
| 4992160 | Pruett, Lynne | Confidential - Available Upon Request | | | | |
| 4984614 | Pruett, Marvolene | Confidential - Available Upon Request | | | | |
| 5890856 | Pruett, Mathew James | Confidential - Available Upon Request | | | | |
| 7175698 | PRUETT, MERRILL | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7175698 | PRUETT, MERRILL | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5993710 | Pruett, Mitch | Confidential - Available Upon Request | | | | |
| 6123827 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123826 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123853 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123839 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123838 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123837 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123849 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123834 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123835 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123821 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123829 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123828 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 4949855 | Pruett, Thomas | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6123817 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123832 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123831 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123851 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123850 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123833 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123852 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123846 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123845 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123822 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123844 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123842 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123824 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123860 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123859 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6123857 | Pruett, Thomas | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2716 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6123830 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 7220627 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 6008006 | Pruett, Thomas | Confidential - Available Upon Request | | | | |
| 7223643 | Pruis, T.J. | Confidential - Available Upon Request | | | | |
| 4912601 | Pruitt, Herbert | Confidential - Available Upon Request | | | | |
| 5898643 | Pruitt, Larry | Confidential - Available Upon Request | | | | |
| 4986505 | Pruitt, Lloyd | Confidential - Available Upon Request | | | | |
| 4987436 | Pruitt, Margaret Lucille | Confidential - Available Upon Request | | | | |
| 6160660 | Pruitt, Max | Confidential - Available Upon Request | | | | |
| 5892169 | Pruitt, Nicole | Confidential - Available Upon Request | | | | |
| 5996211 | Pruitt, Robin | Confidential - Available Upon Request | | | | |
| 6140981 | PRUM SOPHAN ET AL | Confidential - Available Upon Request | | | | |
| 6002282 | PRUNDALE MARKET AND DELI-MUNOZ, MARTIN | 17515 ORCHARD LN | SALINAS | CA | 93907 | |
| 6097105 | Prunuske Chatham, Inc. | 400 Morris Street, Suite G | Sebastopol | CA | 95472 | |
| 4927440 | Prunuske Chatham, Inc. | Clare Broussard, 400 Morris St., Ste. G | Sebastopol | CA | 95472 | |
| 6132808 | PRUSA JIRI & ELANY TRSTES | Confidential - Available Upon Request | | | | |
| 6144380 | PRUSHKO RONALD F TR & PRUSHKO LINDA A TR | Confidential - Available Upon Request | | | | |
| 7234081 | Prushko, Rachel | Confidential - Available Upon Request | | | | |
| 6139384 | PRUSINSKI ELIZABETH A | Confidential - Available Upon Request | | | | |
| 4912011 | Prusinski, Blake Robert | Confidential - Available Upon Request | | | | |
| 6148719 | Pryde, Donald C | Confidential - Available Upon Request | | | | |
| 5874727 | pryor | Confidential - Available Upon Request | | | | |
| 6134833 | PRYOR GREGORY A & CYNTHIA COPE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134832 | PRYOR GREGORY A AND CYNTHIA COPE | Confidential - Available Upon Request | | | | |
| 6133283 | PRYOR GREGORY A AND CYNTHIA COPE TRUSTEES | Confidential - Available Upon Request | | | | |
| 6133284 | PRYOR GREGORY A TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 5878407 | Pryor, Maria Christina | Confidential - Available Upon Request | | | | |
| 7180376 | Pryor, Mitchell A. | Confidential - Available Upon Request | | | | |
| 5887074 | Pryor, Ranald | Confidential - Available Upon Request | | | | |
| 4987199 | Pryor, Reginald | Confidential - Available Upon Request | | | | |
| 4989660 | Pryor, Richard | Confidential - Available Upon Request | | | | |
| 5874728 | PRYOR, ROGER | Confidential - Available Upon Request | | | | |
| 6005036 | pryse, david | Confidential - Available Upon Request | | | | |
| 4927441 | PRYSMIAN CABLES AND SYSTEMS USA LL | PO Box 3132 | CAROL STREAM | IL | 60132-3132 | |
| 4927442 | PRYSMIAN CABLES AND SYSTEMS USA LLC | 700 INDUSTRIAL DR | LEXINGTON | SC | 29072 | |
| 4927443 | PRYSMIAN CONSTRUCTION SERVICES INC | 97 CHIMNEY ROCK RD | BRIDGEWATER | NJ | 08807 | |
| 5914709 | Przblyski, Mary | Confidential - Available Upon Request | | | | |
| 4923366 | PRZONEK, JOHN FRANCIS | MD, 2323 DE LA VINA ST STE 102 | SANTA BARBARA | CA | 93105 | |
| 4923367 | PRZONEK, JOHN FRANCIS | MD, PO Box 18837 | BELFAST | ME | 04915-4083 | |
| 5874729 | PRZYBYLKO, JOSHUA | Confidential - Available Upon Request | | | | |
| 7331395 | Przypek, John | Confidential - Available Upon Request | | | | |
| 6004223 | PS Business Parks-Clyde, Laura | 2316 Walsh Ave. | Santa Clara | CA | 94402 | |
| 7486069 | PS Energy Group Inc | Smith, Gambrell & Russell, LLP, Brian Patrick Hall, Attorney, 1230 Peachtree Street, Suite 3100 | Atlanta | GA | 30309 | |
| 7486069 | PS Energy Group Inc | Sabina Lam, Senior Controller, 4480 North Shallow Road Suite 100 | Dunwoody | GA | 30338 | |
| 7486069 | PS Energy Group Inc | Kastanakis Law LLC, J.Renee Kastanakis, General Counsel for PS Energy Group, 1350 Avalon | Atlanta | GA | 30306 | |
| 6097130 | PS ENERGY GROUP INC | 3060 MOMENTUM PLACE | CHICAGO | IL | 60689 | |
| 6010809 | PS ENERGY GROUP INC | 3060 MOMENTUM PLACE | CHICAGO | IL | 60689-5330 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2717 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4927444 | PS ENERGY GROUP INC | 4480 NORTH SHALLOWFORD ROAD, SUITE 100 | DUNWOODY | GA | 30338 | |
| 5862093 | PS Energy Group Inc. | Kastanakis Law LLC, J. Renee Kastanakis, General Counsel, 1350 Avalon Place NE | Atlanta | GA | 30306 | |
| 5862093 | PS Energy Group Inc. | Sabina Lam, Senior Controller, 4480 North Shallowford Road, Suite 100 | Dunwoody | GA | 30338 | |
| 5862093 | PS Energy Group Inc. | Brian P. Hall, Attorney, Smith, Gambrell & Russell, 1230 Peachtree Street, Suite 3100 | Atlanta | GA | 30309 | |
| 4927445 | PSA LABORATORY FURNITURE LLC | 2100 S CALHOUN RD | NEW BERLIN | WI | 53151 | |
| 6011645 | PSC INDUSTRIAL HOLDINGS CORP | P.O. BOX 3070 | HOUSTON | TX | 77253 | |
| 4927446 | PSC INDUSTRIAL HOLDINGS CORP | PSC INDUSTRIAL, PO Box 3070 | HOUSTON | TX | 77253 | |
| 6097132 | PSC INDUSTRIAL OUTSOURCING INC | 5151 San Felipe Street | Houston | TX | 77056 | |
| 4927447 | PSC INDUSTRIAL OUTSOURCING LP | DBA PSC INDUSTRIAL OUTSOURCING INC, 5151 SAN FELIPE, SUITE 1100 | HOUSTON | TX | 77056 | |
| 6010608 | PSC INDUSTRIAL OUTSOURCING LP | 1802 SHELTON DR | HOLLISTER | CA | 95023 | |
| 6097133 | PSC INDUSTRIAL OUTSOURCING LP | 5151 San Felipe, Suite 110 | Houston | TX | 77056 | |
| 6098149 | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC | 1802 SHELTON DR | HOLLISTER | CA | 95023 | |
| 6098150 | PSC Industrial Outsourcing, LP | 3130 Crow Canyon Place | San Ramon | CA | 94583 | |
| 6117989 | PSC Industrial Outsourcing, LP | Attn: Will Frederking, 900 Georgia Avenue | Deer Park | TX | 77536 | |
| 4927448 | PSEA | EMERGENCY ASSISTANCE FUND, 1390 WILLOW PASS ROAD STE 240 | CONCORD | CA | 94520 | |
| 4927449 | PSEA RETIREE MEDICAL BENEFITS PLAN | PO Box 8191 | WALNUT CREEK | CA | 11111 | |
| 6117264 | PSEG Long Island | Attn: An officer, managing or general agent, 333 Earle Ovington Blvd. | Uniondale | NY | 11553 | |
| 4927451 | PSEG NUCLEAR LLC | 80 PARK PLAZA T9A | NEWARK | NJ | 07102 | |
| 4927450 | PSEG NUCLEAR LLC | MC W02, END OF ALLOWAY CREEK NECK RD | HANCOCKS BRIDGE | NJ | 08038-0236 | |
| 6163276 | PSI SERVICES LLC | 611 N BRAND BLVD., 10TH FLOOR | GLENDALE | CA | 91203 | |
| 6098151 | PSION TEKLOGIX CORP | 3000 Kustom Drivev | Hebron | KY | 41048 | |
| 4927452 | PSMRC LLC | PENINSULA SPORTS MED & REHAB CENTER, 2945 JUNIPERO SERRA BLVD | DALY CITY | CA | 94014 | |
| 6010921 | PSOMAS | 555 S FLOWER ST STE 4300 | LOS ANGELES | CA | 90071 | |
| 4997542 | Psoter, Eugene | Confidential - Available Upon Request | | | | |
| 4914161 | Psoter, Eugene Richard | Confidential - Available Upon Request | | | | |
| 4927454 | PSR GROUP PTY LTD | LEVEL 3, 3 SPRING ST | SYDNEY | NSW | 02000 | AUSTRALIA |
| 5993229 | Psy Health Town, Incha Chung | 14075 E. 14th Street | San Leandro | CA | 94578 | |
| 6014025 | PSYCHOLOGICAL SERVICES INC | 2950 N HOLLYWOOD WAY #200 | BURBANK | CA | 91505 | |
| 4927456 | PSYDOCS | JULIE ARMSTRONG, 4519 ADMIRALTY WAY STE B | MARINA DEL REY | CA | 90292 | |
| 4990266 | Psyk, Leonard | Confidential - Available Upon Request | | | | |
| 4927457 | PTA CALIFORNIA CONGRESS OF PARENTS | GROVER HEIGHTS ELEMENTARY PTA, 770 N 8TH ST | GROVER BEACH | CA | 93433 | |
| 4927458 | PTA SCHOOL | DIANNE FEINSTEIN ELEMENTARY, 2550 25TH AVE | SAN FRANCISCO | CA | 94116 | |
| 6011089 | PTC INC | 140 KENDRICK ST | NEEDHAM | MA | 02494 | |
| 6098161 | PTR REALESTATE LIMITED LIABLITY CO,LLC - 2400 N PA | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 4927460 | PTS RENTALS INC | PO BOX 9326 | BAKERSFIELD | CA | 93389 | |
| 6118428 | PTS Rentals, Inc. | Greg Billings, PO Box 9326 | Bakersfield | CA | 93386 | |
| 6098162 | PTS Rentals, Inc. | PO Box 9326 | Bakersfield | CA | 93386 | |
| 4927461 | PTY ENTERPRISES INC | 743 LONGRIDGE RD | OAKLAND | CA | 94610 | |
| 4927462 | PUBLIC COMPANY ACCOUNTING OVERSIGHT | BOARD (PCAOB), 1666 K ST NW 8TH FL | WASHINGTON | DC | 20006 | |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Wagstaffe, Von Loewenfeldt, Bush & Radwick, LLP, Attn: James M. Wagstaffe & Frank Busch, 100 Pine Street, Suite 725 | San Francisco | CA | 94111 | |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Labaton Sucharow LLP, Attn: T. Dubbs, L. Gottlieb, C. Villegas, et al., 140 Broadway | New York | NY | 10005 | |
| 6122943 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP, Carol C. Villegas, 140 Broadway | New York | NY | 10005 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2717 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6122946 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP, James L. Ostazewski, 140 Broadway | New York | NY | 10005 | |
| 6122947 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP, Jeffrey A. Dubbin, 140 Broadway | New York | NY | 10005 | |
| 6122948 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP, Louis Gottlieb, 140 Broadway | New York | NY | 10005 | |
| 6122949 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP, Thomas A. Dubbs, 140 Broadway | New York | NY | 10005 | |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Michelson Law Group, Attn: Randy Michelson, 220 Montgomery Street, Suite 2100 | San Francisco | CA | 94104 | |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Lowenstein Sandler LLP, Attn: Michael S. Etkin and Andrew Behlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 7267855 | Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP, Attn: Michael S. Etkin and Andrew Behlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 5015126 | Public Employees Retirement Association of New Mexico (PERA) | c/o Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP, Attn: James M. Wagstaffe, Frank Busch, 100 Pine Street, Suite 725 | San Francisco | CA | 94111 | |
| 5015146 | Public Employees Retirement Association of New Mexico (PERA) | c/o Labaton Sucharow LLP, Attn: Thomas Dubbs, Louis Gottlieb,, Jeffrey Dubbin, James Ostaszewski and Wendy Tsang, 140 Broadway | New York | NY | 10005 | |
| 5015127 | Public Employees Retirement Association of New Mexico (PERA) | Attn: James Mason, Chairman of The Board, 2500 Louisiana Blvd NE #420 | Albuquerque | NM | 87110 | |
| 4927463 | PUBLIC HEALTH INSTITUTE | PACIFIC ADA CENTER, 555 12TH ST 10TH FL | OAKLAND | CA | 94607 | |
| 4927464 | PUBLIC RECREATION UNLIMITED | PO Box 2562 | SALINAS | CA | 93902-2562 | |
| 4932812 | Public Service Company New Mexico | PNM - Main Offices | Albuquerque | NM | 87158 | |
| 7146239 | Public Service Company of New Mexico | PNM AR/BI, Division Accounting, 4201 Edith Blvd NE, MSES01 | Albuquerque | NM | 87107 | |
| 7146239 | Public Service Company of New Mexico | 414 Silver Ave SW MS-0525 | Albuquerque | NM | 87156 | |
| 6117265 | Public Service Company of New Mexico (PNM) | Attn: John Haarlow, Director, T&D Operations Chris Olsen, 4201 Edith Blvd NE | Alburquerque | NM | 87107 | |
| 6098164 | PUBLIC SERVICE COMPANY OF NEW, MEXICO PNM ELECTRIC SERVICES | 414 SILVER AVE SW MS TAX 1025 | ALBUQUERQUE | NM | 87102 | |
| 4927466 | PUBLIC SERVICE ELECTRIC | AND GAS COMPANY, 80 PARK PLZ T12 | NEWARK | NJ | 07102-4493 | |
| 4927467 | PUBLIC SERVICE ELECTRIC & GAS CO | 243 WEST JEFFERSON ST | GIBBSTOWN | NJ | 08027 | |
| 6117266 | Public Service Electric and Gas Company | Attn: Christopher La Rossa, Manager Regulatory Policy & Procedure William Kostecki, 80 Park Plaza | Newark | NJ | 07102-4106 | |
| 6012400 | PUBLIC SERVICE ENTERPRISE GROUP INC | 80 PARK PLAZA | NEWARK | NJ | 07102 | |
| 6117267 | Public Service Enterprise Group Inc | Attn: An officer, managing or general agent, 80 Park Plaza | Newark | NJ | 07012 | |
| 4927468 | PUBLIC SERVICE ENTERPRISE GROUP INC | PSEG NUCLEAR LLC, 80 PARK PLAZA | NEWARK | NJ | 07102 | |
| 6098165 | Public Services Director | County of Lake, 333 2nd St | Lakeport | CA | 95453 | |
| 4927469 | PUBLIC STORAGE | 701 WESTERN AVE | GLENDALE | CA | 91201 | |
| 6140990 | PUBLIC STORAGE PROPERTIES XX INC | Confidential - Available Upon Request | | | | |
| 6045360 | PUBLIC UTILITIES COMMISSION,SAN FRANCISCO CITY | 525 Golden Gate Ave | San Francisco | CA | 94102 | |
| 6045363 | PUBLIC UTILITIES COMMISSION,SAN FRANCISCO CITY COUNTY | 525 Golden Gate Ave | San Francisco | CA | 94102 | |
| 6098167 | PUBLIC UTILITY DISTRICT NO 1, OF SNOHOMISH COUNTY | 2320 CALIFORNIA ST | EVERETT | WA | 98206 | |
| 6117268 | Public Utility District No. 1 of Chelan County | Attn: Bob Sparks, Distribution System Operations Manager John Stoll, P.O. Box 1231 | Wenatchee | WA | 98807-1231 | |
| 6117269 | Public Utility District of Snohomish County | Attn: Mark Owens, Distribution & Engineering Services, and Roger Bauer, P.O. Box 1107, 2320 California Street | Everett | WA | 98206 | |
| 5874730 | Public Works Department | Confidential - Available Upon Request | | | | |
| 6001635 | pucci, karen | Confidential - Available Upon Request | | | | |
| 4938471 | pucci, karen | 23560 mountain charlie road | los gatos | CA | 95033 | |
| 5987074 | pucci, karen | Confidential - Available Upon Request | | | | |
| 4976921 | Pucci, Phillip | Confidential - Available Upon Request | | | | |
| 6149470 | Puccinelli, Bryan P | Confidential - Available Upon Request | | | | |
| 4982635 | Puccinelli, Roy | Confidential - Available Upon Request | | | | |
| 4991500 | Puccinelli, Steve | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142308 | PUCCINI ROBERT TR & LEONDAKIS NIKI TR | Confidential - Available Upon Request | | | | |
| 6142450 | PUCCINI WALTER E & BETTY J TR | Confidential - Available Upon Request | | | | |
| 4981442 | Puccioni, Angelo | Confidential - Available Upon Request | | | | |
| 5887887 | Pucine, Mark | Confidential - Available Upon Request | | | | |
| 7317296 | Puckett, Cody Ray | Confidential - Available Upon Request | | | | |
| 5891608 | Puckett, Crystal Ruth | Confidential - Available Upon Request | | | | |
| 4984351 | Puckett, Dona | Confidential - Available Upon Request | | | | |
| 4984469 | Puckett, Ellen | Confidential - Available Upon Request | | | | |
| 4978604 | Puckett, Kenneth | Confidential - Available Upon Request | | | | |
| 5894952 | Puckett, Lane K | Confidential - Available Upon Request | | | | |
| 5879060 | Puckett, Mark Steven | Confidential - Available Upon Request | | | | |
| 5900103 | Puckett, Michael | Confidential - Available Upon Request | | | | |
| 4996271 | Puckett, Michael | Confidential - Available Upon Request | | | | |
| 4912113 | Puckett, Michael D | Confidential - Available Upon Request | | | | |
| 7225458 | Puckett, Norman Ray | Confidential - Available Upon Request | | | | |
| 4996779 | Puckett, Patricia | Confidential - Available Upon Request | | | | |
| 5885520 | Puckett, Randy A | Confidential - Available Upon Request | | | | |
| 4991210 | Puckett, Rebecca | Confidential - Available Upon Request | | | | |
| 4979837 | Puckett, Robert | Confidential - Available Upon Request | | | | |
| 5888846 | Puckett, Scott Erwin | Confidential - Available Upon Request | | | | |
| 7340554 | Puckett, Stefanie | Confidential - Available Upon Request | | | | |
| 6098168 | PUCKORIUS & ASSOCIATES INC | 7828 West 90th Avenue | Westminster | CO | 80021 | |
| 6002005 | Pudberry, Eden | Confidential - Available Upon Request | | | | |
| 5987444 | Pudberry, Eden | Confidential - Available Upon Request | | | | |
| 4938966 | Pudberry, Eden | 6078 Old Quarry Loop #5304 | Oakland | CA | 94605-3380 | |
| 4923182 | PUDEWELL, JEFREY J | 835 MARINA VIEW DR | EL DORADO HILLS | CA | 95762 | |
| 4983234 | Pudlo, Eugene | Confidential - Available Upon Request | | | | |
| 5864121 | Puebla, Jerry Alan | Confidential - Available Upon Request | | | | |
| 4927471 | PUEBLO RADIOLOGY MEDICAL GROUP INC | DEPT LA 21613 | PASADENA | CA | 91185-1613 | |
| 4993076 | Puefua, Nili | Confidential - Available Upon Request | | | | |
| 4993238 | Puefua, Pamela | Confidential - Available Upon Request | | | | |
| 4927472 | PUENTE DE LA COSTA SUR | 620 NORTH ST | PESCADERO | CA | 94060 | |
| 4985147 | Puente, Jesse A | Confidential - Available Upon Request | | | | |
| 5889162 | Puente, Maria | Confidential - Available Upon Request | | | | |
| 5999092 | Puente, Natalia | Confidential - Available Upon Request | | | | |
| 7466119 | Puentes, Barbara | Confidential - Available Upon Request | | | | |
| 5901804 | Puentes, Fernando Luis | Confidential - Available Upon Request | | | | |
| 6098169 | Puentes, Fernando Luis | Confidential - Available Upon Request | | | | |
| 4988756 | Puentes, Jose | Confidential - Available Upon Request | | | | |
| 6159816 | Puga, Jessie | Confidential - Available Upon Request | | | | |
| 5874731 | Puga, Jose | Confidential - Available Upon Request | | | | |
| 5874732 | PUGA, MIGUEL | Confidential - Available Upon Request | | | | |
| 6117270 | Puget Sound Energy | Attn: An officer, managing or general agent, 10885 N.E. 4th Street | Bellevue | WA | 98004-5591 | |
| 6117271 | Puget Sound Energy | Attn: Dan Koch, Director, Electrical Operations Harry Shapiro, P.O. Box 97034 | Bellevue | WA | 98009-0868 | |
| 6117272 | Puget Sound Energy | Attn: John Spellman, Mgr - Business Continuity & Emergency Mgmt Mary Hobday, P.O. Box 97034 | Bellevue | WA | 98009-9734 | |
| 4927473 | PUGET SOUND ENERGY INC | 10885 NE 4TH ST | BELLEVUE | WA | 98004 | |
| 6118911 | Puget Sound Energy, Inc. | Michele Kvam, Puget Sound Energy, P.O. Box 97034 | Bellevue | WA | 98009-9734 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4932813 | Puget Sound Energy, Inc. | 10885 NE 4th Street, Suite 1200 | Bellevue | WA | 98004 | |
| 6098170 | Puget Sound Energy, Inc. | BOT-01H, P.O. Box 91269 | Bellevue | WA | 98009 | |
| 4932814 | Puget Sound Energy, Inc. | P.O. Box 91269 | Bellevue | WA | 98009 | |
| 6098171 | Puget Sound Energy, Inc. | Puget Sound Energy, P.O. Box 97034 | Bellevue | WA | 98009-0868 | |
| 6005314 | PUGH, AUDREY | Confidential - Available Upon Request | | | | |
| 4912737 | Pugh, Daniel Brian | Confidential - Available Upon Request | | | | |
| 4977164 | Pugh, Ernestine | Confidential - Available Upon Request | | | | |
| 4992453 | Pugh, Janice | Confidential - Available Upon Request | | | | |
| 7466507 | Pugh, Lora J | Confidential - Available Upon Request | | | | |
| 5995899 | Pugh, Mary | Confidential - Available Upon Request | | | | |
| 4939133 | Pugh, Mary | 266 Glen Drive | Oroville | CA | 95966 | |
| 4994771 | Pugh, Michele | Confidential - Available Upon Request | | | | |
| 4914726 | Pugh, Rivers | Confidential - Available Upon Request | | | | |
| 4998026 | Pugh, Rivers | Confidential - Available Upon Request | | | | |
| 4912043 | Pugh, Ryan Dashawn | Confidential - Available Upon Request | | | | |
| 6155828 | Pugh, Teeyona | Confidential - Available Upon Request | | | | |
| 4976818 | Pugh, V | Confidential - Available Upon Request | | | | |
| 6155728 | Puglia, Adam | Confidential - Available Upon Request | | | | |
| 4976029 | Pugliesi, Chris | PGP Enterprises, LLC, 5003 San Pablo Dam Road | El Sobrante | CA | 94803 | |
| 4986004 | Puglizevich, Susan | Confidential - Available Upon Request | | | | |
| 6143224 | PUHLHORN SUSAN TR ET AL | Confidential - Available Upon Request | | | | |
| 6133601 | PUISIS JOHN J AND DONNA M | Confidential - Available Upon Request | | | | |
| 5013590 | Puleo Electronics Inc. | 39 Hutcheson Place | Lynbrook | NY | 11563 | |
| 4982124 | Pulgarin, Albert | Confidential - Available Upon Request | | | | |
| 4989293 | Pulgarin, Carney | Confidential - Available Upon Request | | | | |
| 6004648 | PULICE, JOHN | Confidential - Available Upon Request | | | | |
| 6006402 | Pulickal, Jacob | Confidential - Available Upon Request | | | | |
| 6145840 | PULIDO ELIZABETH & GEBHART JASON | Confidential - Available Upon Request | | | | |
| 5878677 | Pulido Jr., Antonio | Confidential - Available Upon Request | | | | |
| 5891249 | Pulido Jr., Mario | Confidential - Available Upon Request | | | | |
| 6141098 | PULIDO JUAN J & PULIDO SILVERIA M | Confidential - Available Upon Request | | | | |
| 7163835 | PULIDO, ELIZABETH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5979016 | pulido, erica | Confidential - Available Upon Request | | | | |
| 5915378 | Pulido, ERICKA | Confidential - Available Upon Request | | | | |
| 5997163 | Pulido, Juan | Confidential - Available Upon Request | | | | |
| 6022647 | Pulido, Leticia | Confidential - Available Upon Request | | | | |
| 6022647 | Pulido, Leticia | Confidential - Available Upon Request | | | | |
| 7162827 | PULIDO, MARK | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 4926958 | PULIDO, PETER | WESTERN APPRAISERS OF SAN FRANCISCO, 2912 DIAMOND ST STE 222 | SAN FRANCISCO | CA | 94131 | |
| 4990416 | Pulido, Rachel | Confidential - Available Upon Request | | | | |
| 5884467 | Pulido-Rocha, Flor | Confidential - Available Upon Request | | | | |
| 4923318 | PULIZ JR, JOHN A | 6986 LINCOLN BLVD SPACE 1A | OROVILLE | CA | 95966 | |
| 5994209 | Pulizzano, Adria | Confidential - Available Upon Request | | | | |
| 4996503 | Pulkownik, Nyland | Confidential - Available Upon Request | | | | |
| 4912376 | Pulkownik, Nyland | Confidential - Available Upon Request | | | | |
| 6002985 | PULLABHOTLA, NEHA | Confidential - Available Upon Request | | | | |
| 4914100 | Pullela, Suma | Confidential - Available Upon Request | | | | |
| 4924487 | PULLEN, LOUIS G | PO Box 695 | GALT | CA | 95632 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2720 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2721 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6000307 | Pullen, Paulette | Confidential - Available Upon Request | | | | |
| 4935695 | Pullen, Paulette | 2832 E Grant Ave | Fresno | CA | 93701 | |
| 4984312 | Pullens, Bonnie | Confidential - Available Upon Request | | | | |
| 4977189 | Pullens, Jerry | Confidential - Available Upon Request | | | | |
| 5874733 | PULLEY, CURTIS | Confidential - Available Upon Request | | | | |
| 4912000 | Pulley, Lawrence | Confidential - Available Upon Request | | | | |
| 4996046 | Pulley, Lawrence | Confidential - Available Upon Request | | | | |
| 6146085 | PULLIAM LYNN TR | Confidential - Available Upon Request | | | | |
| 6000551 | Pullin, Larry | Confidential - Available Upon Request | | | | |
| 5998953 | Pullin, Tanya | Confidential - Available Upon Request | | | | |
| 5874734 | PULLMAN, CONOR | Confidential - Available Upon Request | | | | |
| 4927476 | PULMONARY ASSOCIATES | BURLINGAME MEDICAL CORP, 1720 EL CAMINO REAL #150 | BURLINGAME | CA | 94010 | |
| 4927477 | PULMONARY ASSOCIATES PA | 1112 E MCDOWELL RD | PHOENIX | AZ | 85006 | |
| 4927478 | PULMONARY MEDICINE ASSOCIATES | MEDICAL GROUP INC, 1300 ETHAN WAY STE 600 | SACRAMENTO | CA | 95825 | |
| 4927479 | PULSAR INFORMATICS INC | 3401 MARKET ST STE 318 | PHILADELPHIA | PA | 19104 | |
| 4927480 | PULSAR TECHNOLOGIES INC | 4050 NW 121ST AVE | CORAL SPRINGS | FL | 33065 | |
| 4927481 | PULSE COMMUNICATIONS INC | PULSE INC, 909 RIDGEBROOK RD STE 120 | SPARKS | MD | 21152 | |
| 4979164 | Pulse, Charles | Confidential - Available Upon Request | | | | |
| 6145123 | PULSKAMP J FLINT TR & PULSKAMP JANET TR | Confidential - Available Upon Request | | | | |
| 5874735 | PULTE HOME COMPANY | Confidential - Available Upon Request | | | | |
| 5874739 | PULTE HOME COMPANY LLC LIMITED LIABILITY COMPANY | Confidential - Available Upon Request | | | | |
| 5864437 | PULTE HOME COMPANY, LLC | Confidential - Available Upon Request | | | | |
| 6014204 | PULTE HOME COMPANY, LLC | 4511 WILLOW RD, STE 8 | PLEASANTON | CA | 94588 | |
| 5874742 | Pulte Home Company, LLC | Confidential - Available Upon Request | | | | |
| 5874744 | PULTE HOME CORPORATION | Confidential - Available Upon Request | | | | |
| 6009036 | PULTE HOME CORPORATION | 6210 Stoneridge Mall Rd 5th Floor | PLEASANTON | CA | 94588 | |
| 5874743 | PULTE HOME CORPORATION | Confidential - Available Upon Request | | | | |
| 5864455 | Pulte Home, Inc | Confidential - Available Upon Request | | | | |
| 5864281 | PULTE HOMES CORP. | Confidential - Available Upon Request | | | | |
| 5864427 | PULTE HOMES OF CALIFORNIA. INC. | Confidential - Available Upon Request | | | | |
| 4911876 | Pulumati, Venkatarama | Confidential - Available Upon Request | | | | |
| 4991436 | Pulver, Charles | Confidential - Available Upon Request | | | | |
| 4927482 | PUMP ENGINEERING COMPANY | 9807 JORDAN CIRCLE | SANTA FE SPRINGS | CA | 90670 | |
| 4927483 | PUMP REPAIR SERVICE CO INC | 405 ALLAN STREET | SAN FRANCISCO | CA | 94134 | |
| 6000342 | Pumpco-Croft, Robert | PO Box 195 | San Andreas | CA | 95249 | |
| 5890403 | Pumphrey, Ditanion | Confidential - Available Upon Request | | | | |
| 5864271 | Pumpjack Solar (Q653B) | Confidential - Available Upon Request | | | | |
| 7216479 | Pumpjack Solar I, LLC | Mary M. Caskey, Esq., Haynsworth Sinkler Boyd, PA, PO Box 11889 | Columbia | SC | 29211-1889 | |
| 4982484 | Pun, Joann | Confidential - Available Upon Request | | | | |
| 6004543 | Pung, Julie | Confidential - Available Upon Request | | | | |
| 4976997 | Punglia, Neeraj N | Confidential - Available Upon Request | | | | |
| 6004121 | Punkin, Herbert | Confidential - Available Upon Request | | | | |
| 4981590 | Punla, Abraham | Confidential - Available Upon Request | | | | |
| 5874746 | PUNNEO, NORMAN | Confidential - Available Upon Request | | | | |
| 5897327 | Punter, Kristin Elaine | Confidential - Available Upon Request | | | | |
| 6183005 | Puntigam, Kevin | Confidential - Available Upon Request | | | | |
| 6141410 | PUNTOUS PAUL TR & GIANDOMENICO LYNNE TR | Confidential - Available Upon Request | | | | |
| 4983490 | Punzalan, Edilberto | Confidential - Available Upon Request | | | | |
| 5877989 | Punzalan, Marissa | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2721 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2722 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5886911 | Puou, Thomas Ah-Linn Jeremiah | Confidential - Available Upon Request | | | | |
| 5994594 | Pupuseria Mi Chalateca, Ben Ruiz | 4660 Pearl Avenue | San Jose | CA | 95136 | |
| 6144425 | PURA ALBERT A & PURA GRACE L | Confidential - Available Upon Request | | | | |
| 5802163 | Purcell, John | Confidential - Available Upon Request | | | | |
| 5999767 | PURCELL, MICHELLE | Confidential - Available Upon Request | | | | |
| 5889950 | Purdin, Nathaniel Lee | Confidential - Available Upon Request | | | | |
| 6098177 | Purdin, Nathaniel Lee | Confidential - Available Upon Request | | | | |
| 5889215 | Purdom, Sean | Confidential - Available Upon Request | | | | |
| 6014205 | PURDON HOLDINGS & HOOSIER ACRES | ATTN: AARON STOLBERG | RENO | CA | 89509 | |
| 6133120 | PURDY MARQUIS E AND SUSAN SCUDDER TR | Confidential - Available Upon Request | | | | |
| 5890036 | Purdy, Owen Justin | Confidential - Available Upon Request | | | | |
| 5878158 | Purdy, Scott | Confidential - Available Upon Request | | | | |
| 6118283 | PURE | 44 S. Broadway, Suite 301 | WhitePlains | NY | 10601 | |
| 6012825 | PURE FILTER SOLUTIONS | 2961 PAULS WAY NW | MARIETTA | GA | 30062 | |
| 6098180 | PURE FILTER SOLUTIONS, NICOLE NICHOLS | 2961 PAULS WAY NW | MARIETTA | GA | 30062 | |
| 6135168 | PURE JOY MINISTRIES | Confidential - Available Upon Request | | | | |
| 4927485 | PURE PROCESS FILTRATION INC | 7429 LAMPSON AVE | GARDEN GROVE | CA | 92841 | |
| 5999794 | Pure Salon and Skincare, Jonathan Bauer dba | 197 N 9th St #104 | Grover Beach | CA | 93433 | |
| 4927486 | PUREGAS LLC | 226-A COMMERCE ST | BROOMFIELD | CO | 80020 | |
| 6011380 | PUREHM US INC | 1400 N SAM HOUSTON PKWY STE 19 | HOUSTON | TX | 77032 | |
| 6098185 | PUREHM US INC | 1400 N. Sam Houston Pkwy E, Suite 190 | Houston | TX | 77032 | |
| 5874747 | PUREWAL, SHARON | Confidential - Available Upon Request | | | | |
| 4927488 | PUREWORKS INC | UL EHS SUSTAINABILITY, 5000 MERIDIAN BLVD STE 600 | FRANKLIN | TN | 37067 | |
| 5874748 | Purissima Hills Water District | Confidential - Available Upon Request | | | | |
| 4988464 | Purkis, John | Confidential - Available Upon Request | | | | |
| 5881418 | Purnell, Ken | Confidential - Available Upon Request | | | | |
| 6098186 | Purnell, Ken | Confidential - Available Upon Request | | | | |
| 5897493 | Purnell, Lamonte | Confidential - Available Upon Request | | | | |
| 5891679 | Purnell, Robert George | Confidential - Available Upon Request | | | | |
| 5874749 | PUROHIT, NANDA | Confidential - Available Upon Request | | | | |
| 6131759 | PURPER JOHN WILLIAM III & BAKER PEGGY J | Confidential - Available Upon Request | | | | |
| 6009468 | Purple Cross Rx South Bay | t 501c, 1419 Square Ct | HOLLISTER | CA | 95023 | |
| 6098187 | Purple Frost, Inc. | 2024 Quail Hollow Rd | Ben Lomond | CA | 95005 | |
| 6144034 | PURSELL ALAN C TR & PURSELL SUZANNE K TR | Confidential - Available Upon Request | | | | |
| 6130036 | PURSELL BRADLEY J & MISTY A | Confidential - Available Upon Request | | | | |
| 6144385 | PURSELL JOHN R | Confidential - Available Upon Request | | | | |
| 6144397 | PURSELL JOHN R | Confidential - Available Upon Request | | | | |
| 7475194 | Pursell, John | Confidential - Available Upon Request | | | | |
| 4978686 | Pursell, Vernon | Confidential - Available Upon Request | | | | |
| 4984684 | Purselle, Pamalia | Confidential - Available Upon Request | | | | |
| 6124162 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6124161 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6124135 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6124142 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6124147 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6124157 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6124160 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 4949841 | Purser, Debra | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6124151 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6124149 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6124166 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6124165 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6124164 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6124172 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6124167 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6124137 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6124136 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6124179 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6124176 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6124175 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6124146 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6124173 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6124155 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6124129 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 6007988 | Purser, Debra | Confidential - Available Upon Request | | | | |
| 5979018 | Purser, Margo | Confidential - Available Upon Request | | | | |
| 5916223 | Purshouse, Simon | Confidential - Available Upon Request | | | | |
| 5995979 | Pursley, Daniel | Confidential - Available Upon Request | | | | |
| 4939622 | Pursley, Daniel | 6468 Washington Street | Yountville | CA | 94599 | |
| 6008351 | PURSLEY, PETER | Confidential - Available Upon Request | | | | |
| 5898100 | Purswani, Mahesh | Confidential - Available Upon Request | | | | |
| 5898100 | Purswani, Mahesh | Confidential - Available Upon Request | | | | |
| 7463400 | Purtell, Carrenne | Confidential - Available Upon Request | | | | |
| 4919418 | PURVIANCE, DANIEL | 14355 E BAKER RD | LINDEN | CA | 95236 | |
| 6131733 | PURVIS JOSEPH M & VERONICA A JT | Confidential - Available Upon Request | | | | |
| 6145758 | PURVIS MICHAEL L TR & LAWRENCE CAROL M TR | Confidential - Available Upon Request | | | | |
| 7215236 | Purvis, James  Douglas | Confidential - Available Upon Request | | | | |
| 5886336 | Purvis, Richard N | Confidential - Available Upon Request | | | | |
| 6141114 | PURYEAR RUSSELL PAUL | Confidential - Available Upon Request | | | | |
| 7146049 | Puryear, Russell | Confidential - Available Upon Request | | | | |
| 5996459 | Pusawong, Corrine | Confidential - Available Upon Request | | | | |
| 5887528 | Pusich, Chris | Confidential - Available Upon Request | | | | |
| 4996870 | Pusley, David | Confidential - Available Upon Request | | | | |
| 4912938 | Pusley, David Lynn | Confidential - Available Upon Request | | | | |
| 6147038 | PUSSICH ROLAND L & PUSSICH EMILIE A | Confidential - Available Upon Request | | | | |
| 5874750 | Pussich, Pam | Confidential - Available Upon Request | | | | |
| 4927489 | PUTAH CREEK COUNCIL INC | 107 MAIN ST | WINTERS | CA | 95694-1930 | |
| 5874751 | Putah Creek Farming Co | Confidential - Available Upon Request | | | | |
| 5807659 | PUTAH CREEK SOLAR FARMS | Attn: Dan Martinez, Martinez Orchards, Inc., P.O. Box 605 | Winters | CA | 95694 | |
| 6118824 | Putah Creek Solar Farms LLC | Dan Martinez, Martinez Orchards, Inc., P.O. Box 605 | Winters | CA | 95694 | |
| 6098188 | Putah Creek Solar Farms LLC | Martinez Orchards, Inc., P.O. Box 605 | Winters | CA | 95694 | |
| 6012736 | PUTAH CREEK SOLAR FARMS LLC | P.O. BOX 605 | WINTERS | CA | 95694 | |
| 6098189 | Putah Creek Solar Farms LLC | Stephen Smith, PO BOX 605 | WINTERS | CA | 95694 | |
| 5874752 | PUTCHA, UDAY | Confidential - Available Upon Request | | | | |
| 5996796 | Puterbaugh, Bruce | Confidential - Available Upon Request | | | | |
| 5882571 | Puthzy, David Michael | Confidential - Available Upon Request | | | | |
| 5954283 | Putman, Carol | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2723 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4980733 | Putman, Jack | Confidential - Available Upon Request | | | | |
| 4990289 | Putman, Rebecca | Confidential - Available Upon Request | | | | |
| 6007428 | Putman, Robert | Confidential - Available Upon Request | | | | |
| 5874753 | PUTMAN, TYE OR SARAH | Confidential - Available Upon Request | | | | |
| 6098191 | Putnam Motors Inc | PO Box 15756, Frank Vigil | Santa Fe | NM | 87592 | |
| 6004583 | Putnam, Carole | Confidential - Available Upon Request | | | | |
| 6001481 | Putnam, Jacqueline | Confidential - Available Upon Request | | | | |
| 7469126 | Putnam, Jennifer | Confidential - Available Upon Request | | | | |
| 5878513 | Putnam, Leslie Robert | Confidential - Available Upon Request | | | | |
| 5896746 | Putnam, Matthew T | Confidential - Available Upon Request | | | | |
| 4926752 | PUTNAM, PATIENCE A | 4134 HOLLY DR | SAN JOSE | CA | 95127 | |
| 4927024 | PUTNAM, PHILIP L | PROFESSIONAL HEARING AID CENTER, 1109 HARTNELL AVE SUITE #4 | REDDING | CA | 96002 | |
| 5897561 | Putnam, Valerie P. | Confidential - Available Upon Request | | | | |
| 6098190 | Putnam, Valerie P. | Confidential - Available Upon Request | | | | |
| 4987607 | Putney, Robert | Confidential - Available Upon Request | | | | |
| 5896753 | Puts, Robert | Confidential - Available Upon Request | | | | |
| 5985590 | Putta, Srujan | Confidential - Available Upon Request | | | | |
| 6000151 | putta, srujan | Confidential - Available Upon Request | | | | |
| 4935993 | putta, srujan | 80 Descanso Dr | San Jose | CA | 95134 | |
| 4943922 | Putters-Estes, Michelle | 42889 Hwy 299 east | Fall River Mills | CA | 96028 | |
| 6005120 | Putters-Estes, Michelle | Confidential - Available Upon Request | | | | |
| 5874754 | Puzovic, Jelena | Confidential - Available Upon Request | | | | |
| 5874755 | PVE - Northern California Retired Officer Community | Confidential - Available Upon Request | | | | |
| 4927490 | PW FUND B LP | 555 CAPITOL MALL STE 900 | SACRAMENTO | CA | 95814 | |
| 6098194 | PW Ranch Trust | Paul Wattis, P.O. Box 198 | Paicines | CA | 95043 | |
| 4927491 | P-W WESTERN INC | WRATHALL & KRUSI INC, 711 GRAND AVENUE SUITE 300 | SAN RAFAEL | CA | 94901 | |
| 5994275 | PWG LLC, Ray Franscioni | 86 Monterey Salinas Hwy, 1645 River Road | Gonzales | CA | 93908 | |
| 4935186 | PWG LLC, Ray Franscioni | 86 Monterey Salinas Hwy | Gonzales | CA | 93908 | |
| 5874756 | PWG, LLC | Confidential - Available Upon Request | | | | |
| 4927492 | PWM INC | PO Box 1032 | EUREKA | CA | 95502 | |
| 6098197 | PWM, Inc. | Thomas J. McMurray, P.O. Box 1032, 2039 Williams Street | Eureka | CA | 95502 | |
| 5994180 | PWS Laundry, Bradley Steinberg | 12020 Garfield Avenue, 1230 Marshall Street | Redwood City | CA | 94063 | |
| 4935313 | PWS Laundry, Bradley Steinberg | 12020 Garfield Avenue | Redwood City | CA | 94063 | |
| 6131906 | PYBURN DONNA M TRUSTEE | Confidential - Available Upon Request | | | | |
| 4927493 | PYCO INC | 600 E LINCOLN HWY | PENNDEL | PA | 19047 | |
| 4978960 | Pyeatt, Wilda | Confidential - Available Upon Request | | | | |
| 4975810 | Pyle | 2676 BIG SPRINGS ROAD, 484 Bonnie Dr | El Cerrito | CA | 94530 | |
| 5890360 | Pyle III, Jimmie Erwin | Confidential - Available Upon Request | | | | |
| 5885608 | Pyle Jr., Jimmie Erwin | Confidential - Available Upon Request | | | | |
| 4994608 | Pyle, David | Confidential - Available Upon Request | | | | |
| 4911731 | Pyle, David John | Confidential - Available Upon Request | | | | |
| 7484889 | Pyle, Jennifer M | Confidential - Available Upon Request | | | | |
| 4988076 | Pyle, LaVonne | Confidential - Available Upon Request | | | | |
| 6098199 | Pyle, Ray | Confidential - Available Upon Request | | | | |
| 6005896 | PYLES, TAMI | Confidential - Available Upon Request | | | | |
| 5874758 | PYNE CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6006602 | Pyne, Daniel | Confidential - Available Upon Request | | | | |
| 5901191 | Pyne, Frances Ann | Confidential - Available Upon Request | | | | |
| 5879634 | Pyo, John K | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2724 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2725 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6098200 | Pyo, John K | Confidential - Available Upon Request | | | | |
| 5997028 | Pyon, Un Mi | Confidential - Available Upon Request | | | | |
| 5993732 | Pyramid Enterprises, Maecella Shoemaker | 28368 Constellation Road/San Pablo Reservoir Suite, 7301 San Pablo Dam Road | El Sobrante | CA | 91355 | |
| 4934259 | Pyramid Enterprises, Maecella Shoemaker | 28368 Constellation Road/San Pablo Reservoir Suite | El Sobrante | CA | 91355 | |
| 5864412 | PYRAMID HILLS PISTACHIO RANCH LLC | Confidential - Available Upon Request | | | | |
| 6098201 | PYRO CORP INDUSTRIES | 4951 Cloutier Dr | Salida | CA | 95368 | |
| 4927494 | PYTHON SAFETY INC | 105 SMOKEHILL LANE STE 100 | WOODSTOCK | GA | 30188 | |
| 4927495 | PYX FINANCIAL GROUP INC | 8665 LAWRENCE WY #600 | W VANCOUVER | BC | V7W 2T7 | CANADA |
| 6012486 | Q CORPORATION | 4880 ADOHR LANE | CAMARILLO | CA | 93012 | |
| 7163845 | Q. F. (Jeremy Faull, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164080 | Q. H. (Bethany Hall, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7283318 | Q.C. Services | Joseph M. Earley III, 70 Stony Point Road, Suite A | Chico | CA | 95928 | |
| 7148165 | Q4 Inc. | 469A King Street W. | Toronto | ON | M5V 1K4 | Canada |
| 6011910 | QA-GEAR LLC | 3130 ALPINE RD STE # 288 130 | PORTOLA VALLEY | CA | 94028 | |
| 6124693 | QA-Gear, LLC | Law Offices of David A. Makman, Elizabeth Shoemaker, 655 Mariners Island Blvd., Suite 306 | San Mateo | CA | 94404 | |
| 6008018 | QA-Gear, LLC | Law Offices of David A. Makman, 655 MARINERS ISLAND BOULEVARDSUITE 306 | SAN MATEO | CA | 94404 | |
| 6000644 | Qare, marwam | Confidential - Available Upon Request | | | | |
| 6167783 | Qarqat, Faqid A | Confidential - Available Upon Request | | | | |
| 6098204 | QARU,SALIM - 1009 TERRA NOVA BLVD | PO BOX 1153 | SOULSBYVILLE | CA | 95372 | |
| 6098205 | QARU,SALIM - 230 REINA DEL MAR AVE | P.O. Box 1153 | Soulsbyville | CA | 95372 | |
| 5998007 | Qayum, Nargis | Confidential - Available Upon Request | | | | |
| 5900114 | Qazi, Tasnia | Confidential - Available Upon Request | | | | |
| 6118284 | QBE Americas, Inc. | One QBE Way | Sun Prairie | WI | 53596 | |
| 5913353 | QBE European Operations, QBE Specialty Insurance Company | Andrew Harger, Senior Claims Adjuster, International Property Claims - Complex, 30 Fenchurch Street | London | | EC3M 3BD | United Kingdon |
| 7228359 | QBE Insurance Corporation | Tia McClure, DEANS & HOMER, 160 Pine Street, Ste. 510 | San Francisco | CA | 94111 | |
| 5913551 | QBE Insurance Corporation | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4927498 | QC/NDT EQUIPMENT CO | 27720 INDUSTRIAL BLVD | HAYWARD | CA | 94545 | |
| 4927499 | QCC-THE CENTER FOR LGBT ART & | CULTURE, 762 FULTON ST | SAN FRANCISCO | CA | 94102 | |
| 4944792 | QDS Transportation, Inc-Quintero, Jorge | 23572 Clawiter Rd | Hayward | CA | 94544 | |
| 6098207 | QEP Marketing Company | 180 East 100 South, P.O. Box 45601 | Salt Lake City | UT | 84111 | |
| 6098206 | QEP Marketing Company | 180 East 100 South | Salt Lake City | UT | 84111 | |
| 5874759 | QF MANAGMENT SERVICES LLC | Confidential - Available Upon Request | | | | |
| 6117273 | QG PRINTING II LLC | 2201 Cooper Ave | Merced | CA | 95348 | |
| 6117274 | QG PRINTING II, LLC | 1201 Shore St | West Sacramento | CA | 95691 | |
| 5874760 | qi x chen | Confidential - Available Upon Request | | | | |
| 6098208 | Qi, Mike and Jenny | Confidential - Available Upon Request | | | | |
| 6170017 | Qi, Yongzhi | Confidential - Available Upon Request | | | | |
| 6098209 | Qian Pietila | 1222 SUSAN WAY | Sunnyvale | CA | 94087 | |
| 6098210 | Qiaosheng Xue | 33208 Western Ave | Union City | CA | 94587 | |
| 5979020 | Qin & Liu, Zhijian & Jin | 5772 Marsh Hawk Dr | Santa Rosa | CA | 95409 | |
| 7285292 | Qing Yu (A.K.A. Jennifer Yu) | 4464 Lone Tree Way #398 | Antioch | CA | 94531 | |
| 7285292 | Qing Yu (A.K.A. Jennifer Yu) | Bruce J. Highman, 582 Market Street, Suite 1212 | San Francisco | CA | 94104 | |
| 7241662 | Qing Yu (aka Jennifer Yu) | Confidential - Available Upon Request | | | | |
| 7241662 | Qing Yu (aka Jennifer Yu) | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2725 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2726 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6159286 | Qiu, Changbin | Confidential - Available Upon Request | | | | |
| 4912651 | Qiu, Jian | Confidential - Available Upon Request | | | | |
| 5874761 | Qiu, Liqun | Confidential - Available Upon Request | | | | |
| 5881150 | Qiu, Ye | Confidential - Available Upon Request | | | | |
| 5874762 | QQ DM3, LLC | Confidential - Available Upon Request | | | | |
| 7073103 | Qrd, Jacqueline | Confidential - Available Upon Request | | | | |
| 4927500 | QSA GLOBAL INC | 40 NORTH AVE | BURLINGTON | MA | 01803 | |
| 6004253 | qt consulting-QIN, HUAQ | 231 FORESIL COURT | FOSTER CITY | CA | 94404 | |
| 6098211 | QTS - Quality Training Systems | 53 W. Jackson Blvd, #1850 | Chicago | IL | 60604 | |
| 5874763 | Qu, Hao | Confidential - Available Upon Request | | | | |
| 7073925 | Qu, XiaoXia | Confidential - Available Upon Request | | | | |
| 5901458 | Qu, Yi | Confidential - Available Upon Request | | | | |
| 5894288 | Quaas, Thad Charles | Confidential - Available Upon Request | | | | |
| 5874764 | QUACH, ALEX | Confidential - Available Upon Request | | | | |
| 5880733 | Quach, Cindy | Confidential - Available Upon Request | | | | |
| 6169389 | Quach, Diana | Confidential - Available Upon Request | | | | |
| 7300063 | QUACH, DINH | Confidential - Available Upon Request | | | | |
| 7307598 | Quach, Dinh | Confidential - Available Upon Request | | | | |
| 7307598 | Quach, Dinh | Confidential - Available Upon Request | | | | |
| 5879909 | Quach, Thang Phuoc | Confidential - Available Upon Request | | | | |
| 4975595 | QUACKENBUSH | 0530 PENINSULA DR, 13952 Carriage Estates Way | Chico | CA | 95973 | |
| 6064482 | QUACKENBUSH | 13952 Carriage Estates Way | Chico | CA | 95973 | |
| 5892746 | Quackenbush Jr., Kevin Lewis | Confidential - Available Upon Request | | | | |
| 5939610 | QUACKENBUSH, BARBARA | Confidential - Available Upon Request | | | | |
| 6098213 | QUACKENBUSH, JOHN DANIEL | Confidential - Available Upon Request | | | | |
| 4923348 | QUACKENBUSH, JOHN DANIEL | JQ RESOURCES LLC, 46320 STATION RD | NEW BUFFALO | MI | 49117 | |
| 5979022 | Quade, Daniel | Confidential - Available Upon Request | | | | |
| 5864565 | Quadras Sandhill LLC | Confidential - Available Upon Request | | | | |
| 5888984 | Quadrelli, Casey Lee | Confidential - Available Upon Request | | | | |
| 4997969 | Quadrini, Philip | Confidential - Available Upon Request | | | | |
| 4914704 | Quadrini, Philip J | Confidential - Available Upon Request | | | | |
| 7162120 | Quadroceros Corporation | Confidential - Available Upon Request | | | | |
| 6162011 | Quadros, Louis M | Confidential - Available Upon Request | | | | |
| 5897504 | Quadt, Steven Christopher | Confidential - Available Upon Request | | | | |
| 4983354 | Quaglia, Robert | Confidential - Available Upon Request | | | | |
| 4979296 | Quaid, Ray | Confidential - Available Upon Request | | | | |
| 4988684 | Quaid, Ronald | Confidential - Available Upon Request | | | | |
| 6098214 | QUAIL PARK @ EDH PHASE 1 | 12820 Earhart Avenue, Brent Estes | Auburn | CA | 95602 | |
| 4927501 | QUAIL TRAILS VILLAGE LLC | 3515 HIGHLAND AVE | MANHATTAN BEACH | CA | 90266 | |
| 6014206 | QUAIL TRAILS VILLAGE MH PARK | C/O JAN LARROCHE, MGR. | PARADISE | CA | 95969 | |
| 5931512 | Quail Trails Village, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 4992303 | Quaintance Jr., Samuel | Confidential - Available Upon Request | | | | |
| 4927502 | QUALCORR ENGINEERING CORPORATION | 3159 COMMERCE CT | CASTLE ROCK | CO | 80109-9458 | |
| 5901223 | Qualey, Heather G. | Confidential - Available Upon Request | | | | |
| 6013104 | QUALITROL COMPANY LLC | 1385 FAIRPORT RD | FAIRPORT | NY | 14450 | |
| 4927504 | QUALITROL CORP | C/O BANK OF AMERICA, 7684 COLLECTION S CENTER DR | CHICAGO | IL | 60693 | |
| 4927505 | QUALITROL CORP | C/O ISBERG-NOTT COMPANY, 4725 FIRST ST #265 | PLEASANTON | CA | 94566 | |
| 4927506 | QUALITY ASSOCIATES INTERNATIONAL | INC / QUALITY-ONE INTERNATIONAL, 1333 ANDERSON RD | CLAWSON | MI | 48017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6098219 | QUALITY ASSURANCE ENGINEERING INC DBA CONSOLIDATED ENGINEERING LAB | 2001 CROW CANYON RD STE 100 | SAN RAMON | CA | 94583 | |
| 5995593 | Quality Cleaners Inc, Eun Ko | 3607 Thornton Avenue | Fremont | CA | 94536 | |
| 6009055 | Quality Commercial Builders Inc. | 329 Industrial Dr Suite 2 | PLACERVILLE | CA | 95667 | |
| 5874765 | QUALITY CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6145255 | QUALITY DISTRIBUTING COMPANY | Confidential - Available Upon Request | | | | |
| 6011396 | QUALITY EDUCATION SERVICES | 935 B SPIVA AVE | YUBA CITY | CA | 95991 | |
| 4927508 | QUALITY EDUCATION SERVICES | AND TRAINING QUEST, 935 B SPIVA AVE | YUBA CITY | CA | 95991 | |
| 6098237 | QUALITY EDUCATION SERVICES, AND TRAINING QUEST | 935 B SPIVA AVE | YUBA CITY | CA | 95991 | |
| 4927509 | QUALITY ENGINEERED PRODUCTS INC | 78 GRANDVIEW DR | WESTBROOK | ME | 04092 | |
| 6012356 | QUALITY EQUIPMENT DISTRIBUTORS INC | 75 BANK ST | ORCHARD PARK | NY | 14127 | |
| 4927511 | QUALITY HOIST & ELECTRIC | 952 N BARCELONA PL | WALNUT | CA | 91789 | |
| 4927512 | QUALITY IN-HOME CARE SPECIALISTS | INC, 1166 BROADWAY STE T | PLACERVILLE | CA | 95667 | |
| 4927513 | QUALITY INSULATION FABRICATORS INC | 16538 CLEAR CREEK RD | REDDING | CA | 96001 | |
| 4927514 | QUALITY LANDSCAPE CONSTR & MAINT | 3298 MONIER CIR #150 | RANCHO CORDOVA | CA | 95742 | |
| 5995035 | Quality Liquors, Damani, Zohaib | 1910 Sir Francis Drake Blvd | Fairfax | CA | 94930 | |
| 4927515 | QUALITY MEDICAL IMAGING OF CA INC | 3560 E FLAMINGO RD STE 100 | LAS VEGAS | NV | 89121-0201 | |
| 4927516 | QUALITY PACKAGING & SUPPLIES INC | 2400 STATHAM BLVD | OXNARD | CA | 93033 | |
| 6098239 | QUALITY TONG SERVICE | 1302 Berry Road | Rio Oso | CA | 95674 | |
| 6011095 | QUALITY TONG SERVICE | P.O. BOX 153 | LIVE OAK | CA | 95953 | |
| 4927518 | QUALITY TRAINING SYSTEMS | 53 W JACKSON BLD STE 1850 | CHICAGO | IL | 60604 | |
| 6129569 | Quality Training Systems Inc | c/o Graff, Ballauer & Blanski, PC, Patrick Karpowicz, 2 Northfield Plaza, Suite 200 | Northfield | IL | 60093 | |
| 6129569 | Quality Training Systems Inc | 53 W Jackson Blvd STE 1850 | Chicago | IL | 60604 | |
| 4927519 | QUALITY WATER SPECIALISTS | CULLIGAN OF CHICO, 2377 IVY ST | CHICO | CA | 95928 | |
| 6132168 | QUALLS KATHY A TRUSTEE | Confidential - Available Upon Request | | | | |
| 6132169 | QUALLS KATHY ANN TRUSTEE | Confidential - Available Upon Request | | | | |
| 5993655 | Qualls, Arlena | Confidential - Available Upon Request | | | | |
| 6004983 | Qualls, Clinton | Confidential - Available Upon Request | | | | |
| 5898242 | Qualls, Douglass E. | Confidential - Available Upon Request | | | | |
| 7461390 | Qualls, Jimmie Neal | Confidential - Available Upon Request | | | | |
| 4981881 | Qualls, Pamela | Confidential - Available Upon Request | | | | |
| 4978461 | Qualls, Ronald | Confidential - Available Upon Request | | | | |
| 7072537 | Qualls, Stephen | Confidential - Available Upon Request | | | | |
| 4977656 | Qualls, Welford | Confidential - Available Upon Request | | | | |
| 6144742 | QUALMAN JEFF L & QUALMAN KRISTIE L | Confidential - Available Upon Request | | | | |
| 5998656 | Qualtec | 1150 First Avenue, Suite 600 | King of Prussia | CA | 19406 | |
| 4927520 | QUALTEK MIDCO LLC | SITE SAFE LLC, 1150 FIRST AVE STE 600 | KIN OF PRUSSIA | PA | 19406 | |
| 6005488 | Quam, Meredith | Confidential - Available Upon Request | | | | |
| 6140982 | QUAN ATHERTON TR | Confidential - Available Upon Request | | | | |
| 4988590 | Quan, Donna | Confidential - Available Upon Request | | | | |
| 4980261 | Quan, Edward | Confidential - Available Upon Request | | | | |
| 4990541 | Quan, Jerry | Confidential - Available Upon Request | | | | |
| 6004336 | Quan, Liang | Confidential - Available Upon Request | | | | |
| 4942714 | Quan, Liang | 951 S. 12th Street | San Jose | CA | 95112 | |
| 4913316 | Quan, Stacy | Confidential - Available Upon Request | | | | |
| 5881805 | QUAN, THAI | Confidential - Available Upon Request | | | | |
| 5881069 | Quan, Timothy Tenorio | Confidential - Available Upon Request | | | | |
| 4981019 | Quan, Tze | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2728 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979919 | Quan, William | Confidential - Available Upon Request | | | | |
| 5897039 | Quandt, Luis Alfredo | Confidential - Available Upon Request | | | | |
| 5881239 | Quandt, Mirella | Confidential - Available Upon Request | | | | |
| 5836696 | Quanta | Attn: Donald Wayne, 2800 Post Oak Blvd., Suite 2600 | Houston | TX | 77056 | |
| 6098244 | Quanta | 2800 Post Oak Blvd., Suite 2600 | Houston | TX | 77056 | |
| 5874766 | Quanta Computer USA, Inc. | Confidential - Available Upon Request | | | | |
| 5995005 | Quanta Computer USA, Tri Bui | 45630 Northport Loop East | Fremont | CA | 94538 | |
| 7240366 | Quanta Energy Services, LLC | Locke Lord LLP, Elizabeth M. Guffy, 600 Travis, Suite 2800 | Houston | TX | 77002 | |
| 7240366 | Quanta Energy Services, LLC | Laura Lewis, 5051 Westheimer Road, Suite 1650 | Houston | TX | 77056 | |
| 6098582 | Quanta Energy Services, LLC | 2800 Post Oak Blvd. Ste 2600 | Houston | TX | 77056 | |
| 7240366 | Quanta Energy Services, LLC | Jason Edward Bowen, CFO, 5145 Industrial Way | Benicia | CA | 94510 | |
| 7251539 | Quanta Technology LLC | c/o Locke Lord LLP, Attn: Elizabeth M. Guffy, 600 Travis, Suite 2800 | Houston | TX | 77002 | |
| 6010956 | QUANTA TECHNOLOGY LLC | 4020 WESTCHASE BLVD STE 300 | RALEIGH | NC | 27607 | |
| 7251539 | Quanta Technology LLC | Attn: Meg Sollod, 4020 Westchase Blvd., Suite 300 | Raleigh | NC | 27607 | |
| 6098618 | QUANTA UTILITY INSTALLATION CO INC | 4770 N BELLEVIEW AVE #300 | KANSAS CITY | MO | 64116 | |
| 4927523 | QUANTA UTILITY INSTALLATION CO INC | 4770 N BELLEVIEW AVE #300 | KANSAS CITY | MO | 64116-2188 | |
| 5874768 | Quanten Electrical Contractor, Inc. | Confidential - Available Upon Request | | | | |
| 6005979 | Quantrille, John | Confidential - Available Upon Request | | | | |
| 6098619 | QUANTUM CLEAN LLC - 1712 RINGWOOD AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6098620 | QUANTUM CLEAN LLC - 44010 FREMONT BLVD | 1011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6098621 | QUANTUM CLEAN LLC - 44050 FREMONT BLVD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5874769 | QUANTUM CONTRACTING NW | Confidential - Available Upon Request | | | | |
| 6098622 | Quantum Energy Services (Quest) | 13303 Broadway Ste 302 | Oakland | CA | 94612 | |
| 6011557 | QUANTUM ENERGY SERVICES AND | 1330 BROADWAY STE 302 | OAKLAND | CA | 94612 | |
| 6098623 | QUANTUM ENERGY SERVICES AND | 2001 Addison Street, Suite 300 | Berkeley | CA | 94704 | |
| 4927524 | QUANTUM ENERGY SERVICES AND | INFORMATION INC, 1330 BROADWAY STE 302 | OAKLAND | CA | 94612 | |
| 6098624 | Quantum Energy Services and Technologies, Inc. | 1330 Broadway, Suite 302 | Oakland | CA | 94612 | |
| 6098627 | QUANTUM ENERGY SERVICES AND, INFORMATION INC | 1330 BROADWAY STE 302 | OAKLAND | CA | 94612 | |
| 4927525 | QUANTUM LAND SERVICES LLVC | Po Box 42956 | Bakersfield | CA | 93384-2956 | |
| 6129953 | QUANTUM LIMIT PARTNERS LLC | Confidential - Available Upon Request | | | | |
| 4927526 | QUANTUM MEDICAL RADIOLOGY OF | CALIFORNIA PC, PO Box 14267 | PALM DESERT | CA | 92255 | |
| 4927527 | QUANTUM NEUROMONITORING CORP | DHIRAJ R JEYANADARAJAN, 11121 SUN CENTER DR STE G | RANCHO CORDOVA | CA | 95670-6199 | |
| 4927528 | QUANTUM SECURE INC | 3590 N 1ST ST STE 320 | SAN JOSE | CA | 95134 | |
| 6098631 | Quantum Secure, Inc. | 100 Century Center Court, Suite 501 | San Jose | CA | 95114 | |
| 6011647 | QUANTUM SPATIAL INC | 10033 MLK ST N STE 200 | ST PETERSBURG | FL | 33716 | |
| 4974238 | Quantum Spatial Inc. | 1033 MLK St N, Suite 200 | St. Petersburg | FL | 33716 | |
| 6098646 | Quantum Spatial Inc. | 1033 MLK Street North, Suite 200 | St. Petersburg | FL | 33716 | |
| 7255135 | Quantum Spatial, Inc. | c/o Sheppard Mullin Richter & Hampton LLP , Attn: Edward H. Tillinghast, III, Esq, 30 Rockefeller Plaza | New York | NY | 10112 | |
| 5803294 | Quantum Spatial, Inc. | Sheppard Mullin Richter & Hampton LLP, Edward H. Tillinghast, III, Esq., 30 Rockefeller Plaza | New York | NY | 10112 | |
| 5803294 | Quantum Spatial, Inc. | Attn: Ingrid Hackett, Esq., 10033 MLK St. N., Suite 200 | St. Petersburg | FL | 33716 | |
| 5803294 | Quantum Spatial, Inc. | Attn: Jake Dietzler, Controller, 10033 MLK St. N., Suite 200 | St. Petersburg | FL | 33716 | |
| 7255135 | Quantum Spatial, Inc. | Attn: Mark G. Abatto & Ingrid Hackett, 10033 MLK St. N., Suite 200 | St. Petersburg | FL | 33716 | |
| 4927530 | QUANTUM VENTURES | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 5892561 | Quaresma, Matthew D | Confidential - Available Upon Request | | | | |
| 5864945 | QUARESMA, RAYMOND, An Individual | Confidential - Available Upon Request | | | | |
| 4912930 | Quarforth, Alyssa | Confidential - Available Upon Request | | | | |
| 5939612 | Quarneri, Paul | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2728 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2729 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6098647 | QUARRY LANE SCHOOL INC - 1187 QUARRY LN | 1725 Rutan Drive | Livermore | CA | 94552 | |
| 6098648 | QUARRY LANE SCHOOL INC - 6363 TASSAJARA RD | 1725 RUTAN DRIVE | Livermore | CA | 94551 | |
| 6005723 | Quarry, Dianna | Confidential - Available Upon Request | | | | |
| 6140463 | QUARRYHILL BOTANICAL GARDEN | Confidential - Available Upon Request | | | | |
| 6140317 | QUARRYHILL BOTANICAL GARDEN | Confidential - Available Upon Request | | | | |
| 5897773 | Quash, Kevin | Confidential - Available Upon Request | | | | |
| 6143353 | QUAST GARY RAY TR & QUAST LAUREL MARLINK TR | Confidential - Available Upon Request | | | | |
| 4994609 | Quast, Gary | Confidential - Available Upon Request | | | | |
| 4998119 | Quate, Sharon | Confidential - Available Upon Request | | | | |
| 5885483 | Quattro, Jim Donald | Confidential - Available Upon Request | | | | |
| 5979024 | QUATTROCCHI, ALICIA | Confidential - Available Upon Request | | | | |
| 7263349 | Quattrocchi, Sal | Confidential - Available Upon Request | | | | |
| 7303257 | QUATTROCCHI, SAVERIO SAL | Confidential - Available Upon Request | | | | |
| 5886920 | Quave Jr., Louis L | Confidential - Available Upon Request | | | | |
| 4986704 | Quayle, Eugene | Confidential - Available Upon Request | | | | |
| 4987091 | Quayle, Rita | Confidential - Available Upon Request | | | | |
| 4927531 | QUBITEKK INC | 1400 NORRIS RD | BAKERSFIELD | CA | 93308 | |
| 6178718 | Qudus, Wasil | Confidential - Available Upon Request | | | | |
| 5995178 | Quebrado, Leobardo | Confidential - Available Upon Request | | | | |
| 4990684 | Quedens, Dale | Confidential - Available Upon Request | | | | |
| 4927532 | QUEEN OF THE VALLEY MEDICAL | CENTER, PO Box 31001 | PASADENA | CA | 91110 | |
| 6117275 | QUEEN OF VALLEY HOSPITAL | 1000 Trancas St. | Napa | CA | 94558 | |
| 5886721 | Queen, Anthony D | Confidential - Available Upon Request | | | | |
| 7282396 | Queen, Carol | Confidential - Available Upon Request | | | | |
| 5880055 | Queen, Matthew William | Confidential - Available Upon Request | | | | |
| 5938430 | Queen, Rosemarie | Confidential - Available Upon Request | | | | |
| 4999484 | Queen, Rosemarie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5880500 | Queen, Stephen Michael | Confidential - Available Upon Request | | | | |
| 6098649 | Queen, Stephen Michael | Confidential - Available Upon Request | | | | |
| 5892467 | Queener, Randy Lou | Confidential - Available Upon Request | | | | |
| 4927533 | QUEER LIFE SPACE | 2275 MARKET ST STE 7 | SAN FRANCISCO | CA | 94114 | |
| 4927534 | QUEER WOMEN OF COLOR | MEDIA ARTS PROJECT QWOCMAP, 59 COOK ST | SAN FRANCISCO | CA | 94118-3310 | |
| 6134280 | QUEIROLO RICHARD E AND ESTHER L | Confidential - Available Upon Request | | | | |
| 6135281 | QUEIROLO RICHARD E AND ESTHER L TRUSTEES | Confidential - Available Upon Request | | | | |
| 6098650 | Quench USA, Inc. | 630 Allendale Road, Suite 200 | King of Prussia | PA | 19406 | |
| 5804227 | Quench USA, Inc. | Attn: Frank Grillo, 630 Allendale Road | King of Prussia | PA | 19406 | |
| 5993776 | Quenneville, Rom | Confidential - Available Upon Request | | | | |
| 7213357 | Quentin Johnston Construction, LLC | 3599 Twin Oaks Dr | Napa | CA | 94558 | |
| 5874770 | QUENTMEYER, JEFF | Confidential - Available Upon Request | | | | |
| 4978763 | Quercia, Joe | Confidential - Available Upon Request | | | | |
| 6002575 | Querfurth, Vance | Confidential - Available Upon Request | | | | |
| 4939978 | Querfurth, Vance | PO Box 78 | Lockwood | CA | 93932 | |
| 4985789 | Querio, Armond | Confidential - Available Upon Request | | | | |
| 5874771 | QUERO, NORMA | Confidential - Available Upon Request | | | | |
| 6139361 | QUESADA DAVID & KAREN | Confidential - Available Upon Request | | | | |
| 4989669 | Quesada, Alfred | Confidential - Available Upon Request | | | | |
| 4992887 | Quesada, David | Confidential - Available Upon Request | | | | |
| 4992298 | Quesada, David | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2730 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4989090 | Quesada, Joe | Confidential - Available Upon Request | | | | |
| 4980490 | Quesada, Ruben | Confidential - Available Upon Request | | | | |
| 5886286 | Quesada, Ruben Simon | Confidential - Available Upon Request | | | | |
| 4979409 | Quesada, Rudy | Confidential - Available Upon Request | | | | |
| 5888409 | Quesada, Shane Marcelino | Confidential - Available Upon Request | | | | |
| 5884506 | Quesada, Stefanie | Confidential - Available Upon Request | | | | |
| 5890861 | Quesenberry, Lisa | Confidential - Available Upon Request | | | | |
| 6098651 | Quesenberry, Lisa | Confidential - Available Upon Request | | | | |
| 6098653 | QUEST | 1330 Broadway, Suite 302 | Oakland | CA | 94612 | |
| 5874772 | Quest Blue LLC | Confidential - Available Upon Request | | | | |
| 4927535 | QUEST DIAGNOSTICS | FILE BOX 4194 | PORTLAND | OR | 97208-4194 | |
| 6013991 | QUEST DIAGNOSTICS | P.O. BOX 740709 | ATLANTA | GA | 30374-0709 | |
| 7243625 | Quest Diagnostics Health & Wellness LLC | Brett D. Fallon, Esq., Morris James LLP, 500 Delaware Avenue, Suite 1500 | Wilmington | DE | 19801 | |
| 7236553 | Quest Diagnostics Health & Wellness LLC | c/o Morris James LLP, Attn: Brett D. Fallon, Esq., 500 Delaware Avenue, Suite 1500 | Wilmington | DE | 19801 | |
| 7236553 | Quest Diagnostics Health & Wellness LLC | Attn: Paul L. Kattas, Quest Diagnostics Incorporated, 500 Plaza Drive | Seacaucus | NJ | 07094 | |
| 7243625 | Quest Diagnostics Health & Wellness LLC | Paul L. Kattas, Senior Corporate Counsel, 500 Plaza Drive | Secaucus | NJ | 07094 | |
| 4927536 | QUEST DIAGNOSTICS INCORPORATED | PO Box 554 | NEEDHAM HEIGHTS | MA | 02494 | |
| 6098654 | Quest Diagostics | QUEST DIAGNOSTICS HEALTH &, WELLNESS LLC, 10101 RENNER BLVD | LENEXA | KS | 66219 | |
| 4927537 | QUEST DISCOVERY SERVICES | 2025 GATEWAY PLACE SUITE 330 | SAN JOSE | CA | 95110 | |
| 6012586 | QUEST INTEGRITY USA LLC | 19823 58TH PL S STE 100 | KENT | WA | 98032 | |
| 6011904 | QUEST SOFTWARE INC | 4 POLARIS WAY | ALISO VIEJO | CA | 92656 | |
| 6098662 | Quest Software, Inc. | 5 Polaris Way | Aliso Viejo | CA | 92656 | |
| 6098663 | Quest Software, Inc. | 610 Newport Center Drive, Suite 1400 | Newport Beach | CA | 92660 | |
| 6045366 | Quest Software, Inc. | QUEST SOFTWARE INC,, 4 POLARIS WAY | ALISO VIEJO | CA | 92656 | |
| 6098664 | Questar (Southern Trails Pipeline) | 333 South State Street, P.O. BOX 45360 | Salt Lake City | UT | 84111 | |
| 4927540 | QUESTIONMARK CORPORATION | 535 CONNECTICUT AVE STE 100 | NORWALK | CT | 06854 | |
| 6098666 | Questionmark Corporation | Attn: Geoff Wood, VP Sales, 535 Connecticut Avenue, Suite 100 | Norwalk | CT | 06854 | |
| 4927541 | QUESTLINE INC | 5500 FRANTZ RD ste 150 | DUBLIN | OH | 43212 | |
| 5883409 | Quetot, Thomas | Confidential - Available Upon Request | | | | |
| 4921203 | QUEVEDO, FRANK J | 35884 MATISSE DR | PALM DESERT | CA | 92211 | |
| 5993935 | Quevedo, Javier & rosalba | Confidential - Available Upon Request | | | | |
| 5979025 | Quevedo, Maria | Confidential - Available Upon Request | | | | |
| 4913393 | Quezada, Eric | Confidential - Available Upon Request | | | | |
| 5874773 | QUEZADA, JORGE | Confidential - Available Upon Request | | | | |
| 5891301 | Quezada, Jose R | Confidential - Available Upon Request | | | | |
| 4983525 | Quezada, Luther | Confidential - Available Upon Request | | | | |
| 5884536 | Quezada, Mari | Confidential - Available Upon Request | | | | |
| 7480143 | Quezada, Maribel | Confidential - Available Upon Request | | | | |
| 6001006 | QUEZADA, VIRIVIANA | Confidential - Available Upon Request | | | | |
| 5931516 | Quiana Taylor | Confidential - Available Upon Request | | | | |
| 5931515 | Quiana Taylor | Confidential - Available Upon Request | | | | |
| 4986426 | Quianzon, Jose | Confidential - Available Upon Request | | | | |
| 6142322 | QUIBELL CHARLES F & ANNE CATHERINE TR | Confidential - Available Upon Request | | | | |
| 7326204 | Quick , Miles J | Confidential - Available Upon Request | | | | |
| 6005953 | Quick and Clean Car Wash-Prather, Jason | 8058 Sitio Toledo | Carlsbad | CA | 92009 | |
| 6004089 | Quick and Pick Market-Nguyen, Vu | 1190 hillsdale Ave, STE 145B | San Jose | CA | 95118 | |
| 4942378 | Quick and Pick Market-Nguyen, Vu | 1190 hillsdale Ave | San Jose | CA | 95118 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6040421 | Quick PC Support LLC | 2400 Rockefeller Drive, Suite 100 | Ceres | CA | 95307 | |
| 5874774 | Quick Quack Development II, LLC. | Confidential - Available Upon Request | | | | |
| 5874775 | QUICK QUACK DEVELOPMENT LLC | Confidential - Available Upon Request | | | | |
| 6000404 | QUICK STOP MARKE#-Singh, Jasvir | 2269 nord ave | chico | CA | 95926 | |
| 5874776 | Quick Systems Inc. | Confidential - Available Upon Request | | | | |
| 6133519 | QUICK WALTER B OR EDITH M TR | Confidential - Available Upon Request | | | | |
| 7474970 | Quick, Barbara K. | Confidential - Available Upon Request | | | | |
| 4917119 | QUICK, BRADLEY RICHARD | 4457 ULMAN CT | SAN JOSE | CA | 95121 | |
| 5901248 | Quick, Celeste D | Confidential - Available Upon Request | | | | |
| 5998818 | Quick, Ciara | Confidential - Available Upon Request | | | | |
| 4933666 | Quick, Ciara | 22815 Vermont St | Hayward | CA | 94541 | |
| 5880978 | Quick, Stephanie A. | Confidential - Available Upon Request | | | | |
| 5880852 | Quick, Stephen D. | Confidential - Available Upon Request | | | | |
| 6011131 | QUICKPCSUPPORT LLC | 2400 ROCKEFELLER DR | CERES | CA | 95307 | |
| 6098679 | QUICKPCSUPPORT LLC, QPCS LLC | 2400 ROCKEFELLER DR | CERES | CA | 95307 | |
| 4987662 | Quides, Reynaldo | Confidential - Available Upon Request | | | | |
| 4995463 | Quier, Edwin | Confidential - Available Upon Request | | | | |
| 6139897 | QUIGLEY BARBARA | Confidential - Available Upon Request | | | | |
| 4988465 | Quigley, Dan | Confidential - Available Upon Request | | | | |
| 5874777 | Quigley, Dennis | Confidential - Available Upon Request | | | | |
| 4993335 | Quihuis, Joan | Confidential - Available Upon Request | | | | |
| 5896267 | Quijalvo Jr., Roberto B | Confidential - Available Upon Request | | | | |
| 5879929 | Quijalvo, Paul | Confidential - Available Upon Request | | | | |
| 5895558 | Quijalvo, Robert B | Confidential - Available Upon Request | | | | |
| 4993752 | Quijalvo, Tranqulino | Confidential - Available Upon Request | | | | |
| 5898757 | Quijano, Cheryl Dizon | Confidential - Available Upon Request | | | | |
| 6174880 | Quijano, Manuel | Confidential - Available Upon Request | | | | |
| 5004693 | Quijano, Oscar | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5004695 | Quijano, Tatiana | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 4927543 | QUIK MANUFACTURING CO | QMC, 18071 MT WASHINGTON ST | FOUNTAIN VALLEY | CA | 92708 | |
| 5996208 | Quik Stop #3132, Kaur, Ruse | 3555 West Hammer Lane | Stockton | CA | 95219 | |
| 6117276 | QUIKRETE OF NORTHERN CA LLC | 6950 Stevenson Blvd | Fremont | CA | 94538 | |
| 5995826 | Quiles, Catalina & Felix | Confidential - Available Upon Request | | | | |
| 6006733 | quiles, Lauren | Confidential - Available Upon Request | | | | |
| 4976135 | Quilici, Brooke | 0110 KOKANEE LANE, 274 Centennial Ave | Chico | CA | 95928 | |
| 6068814 | Quilici, Brooke | Confidential - Available Upon Request | | | | |
| 4981201 | Quilici, Paul | Confidential - Available Upon Request | | | | |
| 4913516 | Quillen, Michael | Confidential - Available Upon Request | | | | |
| 4993651 | Quillin, Ronald | Confidential - Available Upon Request | | | | |
| 5979027 | Quilty, James | Confidential - Available Upon Request | | | | |
| 5979026 | Quilty, James | Confidential - Available Upon Request | | | | |
| 4979045 | Quimson Jr., Pacifico | Confidential - Available Upon Request | | | | |
| 7191441 | Quimson, Sherry Anne | Confidential - Available Upon Request | | | | |
| 4927544 | QUIMU CONTRACTING INC | 5830 DIXON AVE WEST | DIXON | CA | 95620 | |
| 4927545 | QUINCY CHAMBER OF COMMERCE | 464 MAIN ST | QUINCY | CA | 95971 | |
| 6098681 | Quincy Community Service Dept | QUINCY COMMUNITY SERVICE DISTRICT, 900 SPANISH CREEK RD | QUINCY | CA | 95971 | |
| 6014394 | QUINCY COMMUNITY SERVICE DISTRICT | 900 SPANISH CREEK RD | QUINCY | CA | 95971 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2731 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2732 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4927547 | QUINCY COMPRESSOR LLC | AIR PERFECTION, 241 WEST A ST | DIXON | CA | 95620 | |
| 6098686 | QUINCY RAILROAD COMPANY | Niles Canyon Railroad, PO Box 515 | Sunol | CA | 94589 | |
| 4927548 | Quincy Service Center | Pacific Gas & Electric Company, 205 Railway Ave. | Quincy | CA | 95971 | |
| 4996146 | Quindipan, Milagros | Confidential - Available Upon Request | | | | |
| 4911832 | Quindipan, Milagros N. | Confidential - Available Upon Request | | | | |
| 4997797 | Quiner, Judith | Confidential - Available Upon Request | | | | |
| 5911851 | Quinisha Abram | Confidential - Available Upon Request | | | | |
| 5910973 | Quinisha Abram | Confidential - Available Upon Request | | | | |
| 5912436 | Quinisha Abram | Confidential - Available Upon Request | | | | |
| 6143751 | QUINLAN KATHERINE CHENEY GLOVER | Confidential - Available Upon Request | | | | |
| 4927549 | QUINLAN KERSHAW & FANUCCHI LLP | 2125 MERCED ST | FRESNO | CA | 93721 | |
| 5993959 | Quinlan, Julie/Paul | Confidential - Available Upon Request | | | | |
| 4934528 | Quinlan, Julie/Paul | 49 Maple Avenue | Atherton | CA | 94027 | |
| 5899932 | Quinlan, Mark | Confidential - Available Upon Request | | | | |
| 5899477 | Quinlan, Maureen | Confidential - Available Upon Request | | | | |
| 6005491 | QUINLAN, PAUL | Confidential - Available Upon Request | | | | |
| 7205811 | Quinlan, Shane | Confidential - Available Upon Request | | | | |
| 4986255 | Quinley, Elvia | Confidential - Available Upon Request | | | | |
| 4982154 | Quinley, Ronald | Confidential - Available Upon Request | | | | |
| 6003541 | Quinlivan, Kevin | Confidential - Available Upon Request | | | | |
| 5880546 | Quinliven, Peter M. | Confidential - Available Upon Request | | | | |
| 7204602 | Quinliven, Yvette | Confidential - Available Upon Request | | | | |
| 4927550 | QUINN & KRONLUND LLP | DANIEL F QUINN & MICHAEL C KRONLUND, 509 W WEBER AVE STE 400 | STOCKTON | CA | 95203 | |
| 4933105 | Quinn & Kronlund, LLP (dba Daniel F. Quinn and Michael C. Kronlund) | 509 West Weber Ave Suite 400 | Stockton | CA | 95203 | |
| 5969931 | Quinn A Ballou | Confidential - Available Upon Request | | | | |
| 5969932 | Quinn A Ballou | Confidential - Available Upon Request | | | | |
| 4927551 | QUINN CO | FILE NO. 53392 | LOS ANGELES | CA | 90074-3392 | |
| 6098693 | QUINN CO, DBA QUINN POWER SYSTEMS | 10006 ROSE HILLS RD | CITY OF INDUSTRY | CA | 90601 | |
| 6141224 | QUINN DEBRA L | Confidential - Available Upon Request | | | | |
| 4927553 | QUINN EMANUEL URQUHART & SULLIVAN LLP | 865 S FIGUEROA ST 10TH FL | LOS ANGELES | CA | 90017 | |
| 4933106 | Quinn Emanuel Urquhart & Sullivan LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 6134670 | QUINN GEOFFREY R | Confidential - Available Upon Request | | | | |
| 5862812 | Quinn Group Inc. | 10006 Rose Hills Rd. | Industry | CA | 90601 | |
| 5881463 | Quinn IV, Doyle Richard | Confidential - Available Upon Request | | | | |
| 6130698 | QUINN LEO R & MAUREEN B TR | Confidential - Available Upon Request | | | | |
| 6098697 | QUINN LIFT INC FORMERLY ALTA LIFT INC | 1655 N CARLOTTI | SANTA MARIA | CA | 93454 | |
| 6098698 | Quinn Lift, Inc. | 1655 N. Carlotti | Santa Maria | CA | 93454 | |
| 6098699 | Quinn Lift, Inc., formerly Alta Lift | 1655 N. Carlotti | Santa Maria | CA | 93454 | |
| 5998901 | Quinn Photography-Quinn, William | 9114 Yellow Flower Place | Fair Oaks | CA | 95628 | |
| 6098700 | Quinn Rental Services | 830 W. Betteravia | Santa Monica | CA | 93455 | |
| 4927555 | QUINN RENTAL SERVICES | PO Box 849665 | LOS ANGELES | CA | 90084-9665 | |
| 6009980 | Quinn Young | Confidential - Available Upon Request | | | | |
| 6126160 | Quinn Young 1997 Trust | Confidential - Available Upon Request | | | | |
| 5880834 | Quinn, Aaron L. | Confidential - Available Upon Request | | | | |
| 5897806 | Quinn, Dan C | Confidential - Available Upon Request | | | | |
| 5897648 | Quinn, Dawn D. | Confidential - Available Upon Request | | | | |
| 5895678 | Quinn, Frederick | Confidential - Available Upon Request | | | | |
| 7294671 | Quinn, James Patrick | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4978573 | Quinn, Kenneth | Confidential - Available Upon Request | | | | |
| 4986915 | Quinn, Leonard | Confidential - Available Upon Request | | | | |
| 6175014 | Quinn, Linda | Confidential - Available Upon Request | | | | |
| 5995489 | Quinn, Lisa | Confidential - Available Upon Request | | | | |
| 5874778 | Quinn, Maureen | Confidential - Available Upon Request | | | | |
| 4988980 | Quinn, Robert | Confidential - Available Upon Request | | | | |
| 6005740 | QUINN, TERRI | Confidential - Available Upon Request | | | | |
| 5900227 | Quinn, Will | Confidential - Available Upon Request | | | | |
| 5993345 | Quinn, William & Jenifer | Confidential - Available Upon Request | | | | |
| 4990475 | Quinney, Carolyn | Confidential - Available Upon Request | | | | |
| 5998098 | Quinn's Lighthouse Restaurant, Sung Yoo | 1951 Embarcadero | Oakland | CA | 94606 | |
| 6133836 | QUINONES RONDA LEE | Confidential - Available Upon Request | | | | |
| 5893487 | Quinones, Adam James | Confidential - Available Upon Request | | | | |
| 4996343 | Quinones, George | Confidential - Available Upon Request | | | | |
| 4911911 | Quinones, George Alfred | Confidential - Available Upon Request | | | | |
| 5883567 | Quinones, Jennifer Nicole | Confidential - Available Upon Request | | | | |
| 5890883 | Quinones, Nicholas Joseph | Confidential - Available Upon Request | | | | |
| 5896075 | Quinones, Rochelle | Confidential - Available Upon Request | | | | |
| 4968036 | Quinones, Rochelle Ann | Confidential - Available Upon Request | | | | |
| 5891853 | Quinones, Sonia E | Confidential - Available Upon Request | | | | |
| 5900787 | Quinonez, Destiny Devine Elston | Confidential - Available Upon Request | | | | |
| 5939617 | Quinonez, Erica | Confidential - Available Upon Request | | | | |
| 4989497 | Quinonez, Ernest | Confidential - Available Upon Request | | | | |
| 5874779 | QUINONEZ, HECTOR | Confidential - Available Upon Request | | | | |
| 5899626 | Quintana II, Alexander DeCastro | Confidential - Available Upon Request | | | | |
| 5890508 | Quintana Jr., Christopher | Confidential - Available Upon Request | | | | |
| 6134476 | QUINTANA SALOMON G AND LOUISA M | Confidential - Available Upon Request | | | | |
| 5894554 | Quintana, Christopher | Confidential - Available Upon Request | | | | |
| 5874780 | Quintana, Cristian | Confidential - Available Upon Request | | | | |
| 5878094 | Quintana, Elena | Confidential - Available Upon Request | | | | |
| 6001431 | Quintana, Ernest | Confidential - Available Upon Request | | | | |
| 5880010 | Quintana, Jaime | Confidential - Available Upon Request | | | | |
| 5882378 | Quintana, Jaime Omar | Confidential - Available Upon Request | | | | |
| 5890934 | Quintana, Javier | Confidential - Available Upon Request | | | | |
| 6098701 | Quintana, Javier | Confidential - Available Upon Request | | | | |
| 5894826 | Quintana, Jocelyn Castro | Confidential - Available Upon Request | | | | |
| 5891980 | Quintana, Joseph Samuel | Confidential - Available Upon Request | | | | |
| 7341236 | Quintana, Marcello | Confidential - Available Upon Request | | | | |
| 7201453 | Quintana, Raquel | Confidential - Available Upon Request | | | | |
| 6003609 | Quintana, Richard | Confidential - Available Upon Request | | | | |
| 6161261 | Quintana, Rocio | Confidential - Available Upon Request | | | | |
| 4983991 | Quintanilla, Elvia | Confidential - Available Upon Request | | | | |
| 5885027 | Quintanilla, Mauricio Ernesto | Confidential - Available Upon Request | | | | |
| 4984408 | Quintel, Rose | Confidential - Available Upon Request | | | | |
| 4985844 | Quintela, Teresa | Confidential - Available Upon Request | | | | |
| 6132495 | QUINTERO CATALINA | Confidential - Available Upon Request | | | | |
| 5874781 | QUINTERO SANCHEZ, RICARDO | Confidential - Available Upon Request | | | | |
| 6014207 | QUINTERO TRUCKING | 2270 POPLAR STREET | OAKLAND | CA | 94607 | |
| 6005786 | Quintero Trucking Corp-QUINTERO, RAFAEL | 2270 Poplar Street | OAKLAND | CA | 94607 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2733 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2734 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5998498 | Quintero Zamora, Guadalupe | Confidential - Available Upon Request | | | | |
| 5892395 | Quintero, Carlos Alberto | Confidential - Available Upon Request | | | | |
| 4981954 | Quintero, Daniel | Confidential - Available Upon Request | | | | |
| 5880357 | Quintero, Enrique | Confidential - Available Upon Request | | | | |
| 7274498 | Quintero, Gustavo | Confidential - Available Upon Request | | | | |
| 7274498 | Quintero, Gustavo | Confidential - Available Upon Request | | | | |
| 6000893 | Quintero, Jose | Confidential - Available Upon Request | | | | |
| 5880989 | Quintero, Jose D. | Confidential - Available Upon Request | | | | |
| 5874782 | QUINTERO, MARCOS | Confidential - Available Upon Request | | | | |
| 5015684 | Quintero, Rafael | Confidential - Available Upon Request | | | | |
| 6168479 | Quintero, Raymundo | Confidential - Available Upon Request | | | | |
| 7156660 | Quintero, Thomas | Confidential - Available Upon Request | | | | |
| 4930915 | QUINTERO, TORRIE | 10690 LAKE RIDGE RD | LOWER LAKE | CA | 95457 | |
| 4987647 | Quinto, Simonroy | Confidential - Available Upon Request | | | | |
| 5902733 | Quinton Thomas Ramirez | Confidential - Available Upon Request | | | | |
| 5995664 | Quinton, Gary | Confidential - Available Upon Request | | | | |
| 6000617 | Quinton, Norma | Confidential - Available Upon Request | | | | |
| 4994201 | Quinton, Robin | Confidential - Available Upon Request | | | | |
| 4976615 | Quinton, Shirley | Confidential - Available Upon Request | | | | |
| 6000003 | Quinton, William | Confidential - Available Upon Request | | | | |
| 5880919 | Quintos, Charlon | Confidential - Available Upon Request | | | | |
| 4984527 | Quintos, Merlyn | Confidential - Available Upon Request | | | | |
| 6134053 | QUINZON LYNDEN D AND GLENNA G | Confidential - Available Upon Request | | | | |
| 5888317 | Quiocho, Joanna M | Confidential - Available Upon Request | | | | |
| 5891808 | Quiram, Doug | Confidential - Available Upon Request | | | | |
| 5894642 | Quiram, Marshon | Confidential - Available Upon Request | | | | |
| 6167400 | Quirarte, Lorena | Confidential - Available Upon Request | | | | |
| 4917759 | QUIRINO, CARLOS | 904 LENEVE PL | EL CERRITO | CA | 94530 | |
| 7218614 | Quirk, Gerald | Confidential - Available Upon Request | | | | |
| 5897518 | Quirk, Ian Michael | Confidential - Available Upon Request | | | | |
| 4922888 | QUIROGA, ISIDRO R | 420 MAIN ST #307 | WATSONVILLE | CA | 95076 | |
| 5894537 | Quiroga, Javier | Confidential - Available Upon Request | | | | |
| 6098702 | Quiroga, Javier | Confidential - Available Upon Request | | | | |
| 6005421 | Quirollo, Edna | Confidential - Available Upon Request | | | | |
| 6006283 | Quirollo, Edna and Lawrence | Confidential - Available Upon Request | | | | |
| 5874783 | QUIROZ CONSTRUCTION, INC | Confidential - Available Upon Request | | | | |
| 6008337 | QUIROZ CONSTRUCTION, INC | 105 NORTH 27TH ST | SAN JOSE | CA | 95116 | |
| 5881282 | Quiroz Jr., Alfonso | Confidential - Available Upon Request | | | | |
| 5979028 | QUIROZ LOPEZ, JOSE | Confidential - Available Upon Request | | | | |
| 4977500 | Quiroz, Betty | Confidential - Available Upon Request | | | | |
| 4997541 | Quiroz, Carmen | Confidential - Available Upon Request | | | | |
| 4914150 | Quiroz, Carmen L | Confidential - Available Upon Request | | | | |
| 5938433 | Quiroz, Cecilia | Confidential - Available Upon Request | | | | |
| 4999486 | Quiroz, Cecilia | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4984749 | Quiroz, Darlene | Confidential - Available Upon Request | | | | |
| 5880636 | Quiroz, Edward | Confidential - Available Upon Request | | | | |
| 6008586 | QUIROZ, FRANCISCO | Confidential - Available Upon Request | | | | |
| 5895498 | Quiroz, Gustave Andrew | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2734 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2735 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7332578 | Quiroz, Jose R | Confidential - Available Upon Request | | | | |
| 5884471 | Quiroz, Lizbeth Veronica | Confidential - Available Upon Request | | | | |
| 5886725 | Quiroz, Richard | Confidential - Available Upon Request | | | | |
| 5900977 | Quiroz, Richard Michael | Confidential - Available Upon Request | | | | |
| 4912732 | Quiroz, Sergio | Confidential - Available Upon Request | | | | |
| 5995468 | Quiroz-Bautista, Ivan | Confidential - Available Upon Request | | | | |
| 5996054 | Quist, Hal | Confidential - Available Upon Request | | | | |
| 5859013 | QUIST, HAL | Confidential - Available Upon Request | | | | |
| 4923647 | QUIST, KATHERINE E | KATHERINE QUIST DDS, 1206 THE ALAMEDA | BERKELEY | CA | 94709 | |
| 4985121 | Quitiquit, Marion C | Confidential - Available Upon Request | | | | |
| 5998565 | Quitoriano, Flora | Confidential - Available Upon Request | | | | |
| 4992407 | Quitoriano, Gregory | Confidential - Available Upon Request | | | | |
| 5894214 | Quitter, Michael Ralph | Confidential - Available Upon Request | | | | |
| 6098703 | Quitter, Michael Ralph | Confidential - Available Upon Request | | | | |
| 6130466 | QUIXOTE WINERY LLC | Confidential - Available Upon Request | | | | |
| 4990569 | Quock, Annie | Confidential - Available Upon Request | | | | |
| 4996401 | Quock, Joan | Confidential - Available Upon Request | | | | |
| 5886788 | Quock, Wing Kwong | Confidential - Available Upon Request | | | | |
| 5896969 | Quon, Annette Guo | Confidential - Available Upon Request | | | | |
| 6002267 | Quon, Carolyn | Confidential - Available Upon Request | | | | |
| 5874784 | Quorumlabs Inc | Confidential - Available Upon Request | | | | |
| 6168586 | Quovat, Estell | Confidential - Available Upon Request | | | | |
| 4912414 | Qureishy, Umama | Confidential - Available Upon Request | | | | |
| 5905957 | Quyen Tran | Confidential - Available Upon Request | | | | |
| 5950296 | Quynh Nguyen | Confidential - Available Upon Request | | | | |
| 5949433 | Quynh Nguyen | Confidential - Available Upon Request | | | | |
| 5950873 | Quynh Nguyen | Confidential - Available Upon Request | | | | |
| 5931527 | Qwynn Baker | Confidential - Available Upon Request | | | | |
| 4927557 | R & B DELTA II LLC | 1200 CONCORD AVE STE 200 | CONCORD | CA | 94520 | |
| 5874785 | R & H DEVELOPMENT | Confidential - Available Upon Request | | | | |
| 4927558 | R & J DONDERO INC | 20480 E COPPEROPOLIS RD | LINDEN | CA | 95236 | |
| 6117277 | R & J THIARA FARMS | 2200 Encinal Road | Live Oak | CA | 95953 | |
| 5874786 | R & R INTERNATIONAL COMPANY LLC | Confidential - Available Upon Request | | | | |
| 4974844 | R & R Maher Construction Co. | Brad Maher / Jackie Coleman (billing), P.O. Box 3129 | Vallejo | CA | 94590 | |
| 6012599 | R & S ERECTION INC | P.O. BOX 601 | WALLACE | CA | 95252 | |
| 4927560 | R A METAL PRODUCTS INC | 146 S MAPLE AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7332993 | R A Wiklander | Confidential - Available Upon Request | | | | |
| 4927561 | R AND D STRATEGIC SOLUTIONS LLC | 111 S BEDFORD ST STE 108 | BURLINGTON | MA | 01803 | |
| 6139719 | R B MUTUAL WATER CO INC | Confidential - Available Upon Request | | | | |
| 4927562 | R BROWN CONSTRUCTION COMPANY INC | PO Box 406 | WILLOW CREEK | CA | 95573 | |
| 4927563 | R E MCCARTHY DC PC | 437 SOUTH FIFTH ST | COTTAGE GROVE | OR | 97424-2407 | |
| 4927564 | R EMIGH LIVESTOCK | PO Box 788 | RIO VISTA | CA | 94571 | |
| 4927566 | R F MACDONALD INC | 1549 CUMMINS DRIVE | MODESTO | CA | 95358 | |
| 6008325 | R FRYE CONSTRUCTION | PO BOX 1506 | CARMEL | CA | 93921 | |
| 4927567 | R G A ENVIRONMENTAL INC | 1466 66TH AVE | EMERYVILLE | CA | 94608 | |
| 6131109 | R JENNINGS COMPANY LLC | Confidential - Available Upon Request | | | | |
| 4927568 | R M KING COMPANY | 315 N MARKS AVE | FRESNO | CA | 93706 | |
| 6098710 | R N P INC dba R N Market | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4927569 | R P GALLAGHER ASSOCIATES INC | 2855 MITCHELL DR STE 245 | WALNUT CREEK | CA | 94598 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4927570 | R R DONNELLEY RECEIVABLES INC | PO Box 842282 | BOSTON | MA | 02284 | |
| 4927571 | R S HUGHES CO INC | 2405 VERNA CT | SAN LEANDRO | CA | 94577 | |
| 5874787 | R SEA DEVELOPMENT INC | Confidential - Available Upon Request | | | | |
| 6009448 | R SEA DEVELOPMENT INC DBA BAYCAL CONSTRUCTION | 6501 CROWN BLVD # 106 | SAN JOSE | CA | 95120 | |
| 5864962 | R SEA DEVELOPMENT, INC., A CA Corportation, dba BAYCAL CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 7484573 | R Sheppard, and A Calistoga Enchanted Cottage & Photo Gallery B&B (Bed and Breakfast) | Confidential - Available Upon Request | | | | |
| 4927574 | R SWEET MD L RENFER MD & D MILAN MD | 114 E ROMIE LN | SALINAS | CA | 93901 | |
| 6149610 | R Tad Heydenfeldt, Agent, Rasar, Inc on behalf of United Trust Fund | Confidential - Available Upon Request | | | | |
| 6098713 | R W Beck Group Inc dba Leidos Engineering, LLC | 11951 Freedom Drive | Reston | VA | 20190 | |
| 6098716 | R W BECK GROUP INC LEIDOS ENGINEERING LLC | 11951 FREEDOM DR | RESTON | VA | 20190 | |
| 4927576 | R W FLOW CONTROLS INC | PO Box 842320 | HOUSTON | TX | 77284-2320 | |
| 4927577 | R W LYALL & CO INC | PACIFIC PIPELINE PRODUCTS, 2665 RESEARCH DR | CORONA | CA | 92882 | |
| 6098717 | R& B WHOLESALE INC - 25425 INDUSTRIAL BLVD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5874788 | R&B 77, LLC | Confidential - Available Upon Request | | | | |
| 6011175 | R&B COMPANY | 605 COMMERCIAL ST | SAN JOSE | CA | 95112 | |
| 6011175 | R&B COMPANY | 605 COMMERCIAL ST | SAN JOSE | CA | 95112 | |
| 6008520 | R&D Farms | 17165 E. Huntsman Ave. | REEDLEY | CA | 93654 | |
| 6013468 | R&R ROLL-OFF LLC | P.O. BOX 6332 | LOS OSOS | CA | 93412 | |
| 6009981 | R&RS Investment Properties | 34 Greysilk Ct | San Ramon | CA | 94582 | |
| 6126161 | R&RS Investment Properties | Confidential - Available Upon Request | | | | |
| 4911151 | R&S Erection, Inc | P.O. Box 601 | Valley Springs | CA | 95252 | |
| 4927580 | R&S FARMS | PO Box 401 | YOLO | CA | 95697 | |
| 7340270 | R. A., minor child (Beatriz Armstrong, parent) | Confidential - Available Upon Request | | | | |
| 5902657 | R. Curtis Smith | Confidential - Available Upon Request | | | | |
| 7163985 | R. D. (Steve Dunlop, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6098745 | R. F. MacDonald Company | 1549 Cummins Dr. | Modesto | CA | 95356 | |
| 5874789 | R. H. Newdoll Construction, Inc. | Confidential - Available Upon Request | | | | |
| 7163504 | R. J. (Kirk Jackson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163911 | R. J. (Robin Jackson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7338496 | R. Jack LaRue, Jr. | Confidential - Available Upon Request | | | | |
| 7338496 | R. Jack LaRue, Jr. | Confidential - Available Upon Request | | | | |
| 7163808 | R. L. (Corinne Labat, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6098746 | R. L. Davidson | 7600 N. Indgram Ste. 232 | Fresno | CA | 93711 | |
| 6098747 | R. L. Davidson Inc. | 7600 N. Ingram Ave. #232 | Fresno | CA | 93711 | |
| 7467644 | R. M., a minor child (David Mutter, parent) | Confidential - Available Upon Request | | | | |
| 5997536 | R. Nicholas Haney - Mooring, Darrell | 903 1st Street | Benicia | CA | 94510 | |
| 7163649 | R. R. (Tai Russotti, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163768 | R. S. (Justin Seidenfeld, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164105 | R. S. (Michael Sullivan, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5874790 | R.A. HARTMAN & SONS CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 7145999 | R.A. (Crystal Andrews, parent) | Confidential - Available Upon Request | | | | |
| 7307016 | R.C.I., a minor (Joseph C. Iaconis and Michelle L. Farewell, parents) | Confidential - Available Upon Request | | | | |
| 5859561 | R.E.Y. Engineers, Inc. | Trainor Fairbrook, Jennifer L Pruski, 980 FULTON AVE | Sacramento | CA | 95825 | |
| 5860036 | R.E.Y. Engineers, Inc. | Trainor Fairbrook, Jennifer L. Pruski, Attorney, 980 Fulton Avenue | Sacramento | CA | 95825 | |
| 5860036 | R.E.Y. Engineers, Inc. | 905 Sutter St., Suite 200 | Folsom | CA | 95630 | |
| 5859561 | R.E.Y. Engineers, Inc. | Jacquie Jaggers, 905 Sutter Street, Suite 200 | Folsom | CA | 95630 | |
| 6098782 | R.F. MacDonald Co | 25920 Eden Landing Road | Hayward | CA | 94545 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2736 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2737 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6022616 | R.F. MacDonald Co., Inc. | 25920 Eden Landing Road | Hayward | CA | 94545 | |
| 5874791 | R.I. HERITAGE INN OF ROSEVILLE, LLC | Confidential - Available Upon Request | | | | |
| 4927582 | R.J. FRASCO AGENCY | 215 W. ALAMEDA #101 | BURBANK | CA | 91502 | |
| 5874793 | R.J.T.G. LLC dba Brighten Academy Preschool | Confidential - Available Upon Request | | | | |
| 6098783 | R.L. Davidson | 7600 N. Ingram | Fresno | CA | 93711 | |
| 6098784 | R.L. Davidson, Inc. | 7600 N. Ingram # 232 | Fresno | CA | 93711 | |
| 7145702 | R.M., McKeown, a minor child (Kathinka McKeown, parent) | Confidential - Available Upon Request | | | | |
| 7145702 | R.M., McKeown, a minor child (Kathinka McKeown, parent) | Confidential - Available Upon Request | | | | |
| 7159156 | R.N.H., a minor child (Claire N. Higgins, parent) | R.N.Higgins., a minor child (Claire N. Higgins, parent), Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7159156 | R.N.H., a minor child (Claire N. Higgins, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7277438 | R.P., A Minor Child (Ashlee Sisson, Mother) | Confidential - Available Upon Request | | | | |
| 6030138 | R2I Holdings, LLC | 300 Orchard City Dr., Suite 131 | Campbell | CA | 95008 | |
| 6030138 | R2I Holdings, LLC | 333 W San Carlos Steet, Suite 600 | San Jose | CA | 95110 | |
| 6011052 | R2INTEGRATED | 400 E PRATT ST 11TH FL | BALTIMORE | MD | 21202 | |
| 6098799 | R2INTEGRATED, R2I HOLDINGS LLC | 400 E PRATT ST 11TH FL | BALTIMORE | MD | 21202 | |
| 7191570 | R5BuildingCo | 5069 Lago Vista Way | Paradise | CA | 95969 | |
| 5865219 | R-7 Enterprises | Confidential - Available Upon Request | | | | |
| 7325224 | Raab, Fredrik Holger | Confidential - Available Upon Request | | | | |
| 5994234 | Raab, Gary & Mary | Confidential - Available Upon Request | | | | |
| 4981490 | Raab, Larry | Confidential - Available Upon Request | | | | |
| 5894798 | Raab, Michael A | Confidential - Available Upon Request | | | | |
| 4980068 | Raab, Robert | Confidential - Available Upon Request | | | | |
| 5939619 | Raab, Staci | Confidential - Available Upon Request | | | | |
| 4988851 | Raab, Susan | Confidential - Available Upon Request | | | | |
| 5874794 | Raabe, Bruce | Confidential - Available Upon Request | | | | |
| 5874795 | RABBE, LARS | Confidential - Available Upon Request | | | | |
| 7314853 | Rabbitt-Matas, Kaila | Confidential - Available Upon Request | | | | |
| 5874796 | R-Abbott, A General Partnership | Confidential - Available Upon Request | | | | |
| 5879862 | Rabb-Patterson, Andre | Confidential - Available Upon Request | | | | |
| 4981586 | Rabe, Erhard | Confidential - Available Upon Request | | | | |
| 6141564 | RABELLINO STEVEN J TR & RABELLINO MAUREEN L TR | Confidential - Available Upon Request | | | | |
| 5885232 | Rabello, David Wayne | Confidential - Available Upon Request | | | | |
| 5874797 | RABER FARMS | Confidential - Available Upon Request | | | | |
| 4924669 | RABIDEAU, MARC JOSEPH | W.A.T.S / WORK ABILITY TESTING SVS, 2410 18TH AVE | SAN FRANCISCO | CA | 94116 | |
| 4922076 | RABIEE, HAMID | 17099 PALM AVE | ANDERSON | CA | 96007-8239 | |
| 5993446 | Rabin, David | Confidential - Available Upon Request | | | | |
| 6143648 | RABINOWITSH TED TR | Confidential - Available Upon Request | | | | |
| 7467691 | Rabo, Frederick Nicholas & Barbara Jean | Confidential - Available Upon Request | | | | |
| 6131315 | RABONE GEOFFREY L & SUE JT | Confidential - Available Upon Request | | | | |
| 6158877 | Raborn, Glen Thomas | Confidential - Available Upon Request | | | | |
| 4977713 | Raborn, Helen | Confidential - Available Upon Request | | | | |
| 7207682 | RaboSolar I, LLC | Confidential - Available Upon Request | | | | |
| 6132668 | RABY WILLIAM E & VERGIE P | Confidential - Available Upon Request | | | | |
| 5900857 | Raby, Michael | Confidential - Available Upon Request | | | | |
| 5895931 | Raby, Zachary T | Confidential - Available Upon Request | | | | |
| 5889608 | Rac, Jorge | Confidential - Available Upon Request | | | | |
| 6098800 | Rac, Jorge | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2738 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5994299 | Racacno, Angelina | Confidential - Available Upon Request | | | | |
| 6167616 | Racadag, Cecilio | Confidential - Available Upon Request | | | | |
| 5883589 | Race, Alyson | Confidential - Available Upon Request | | | | |
| 5887601 | Race, Andy | Confidential - Available Upon Request | | | | |
| 5895811 | Race, Bradley | Confidential - Available Upon Request | | | | |
| 5895666 | Race, Greg Farthing | Confidential - Available Upon Request | | | | |
| 5896847 | Race, Paul Farthing | Confidential - Available Upon Request | | | | |
| 7163953 | RACELLE LAMAR | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5890214 | Racette, Andrew | Confidential - Available Upon Request | | | | |
| 6098802 | Racette, Andrew | Confidential - Available Upon Request | | | | |
| 5886172 | Racette, Garry Joseph | Confidential - Available Upon Request | | | | |
| 6098801 | Racette, Garry Joseph | Confidential - Available Upon Request | | | | |
| 6014208 | RACHEL &/OR RUSS WOODWARD | PO BOX 51 | CEDAR RIDGE | CA | 95924 | |
| 6123113 | Rachel and Russ Woodward | Ericksen Arbuthnot, Joseph J. Minoza, 2300 Clayton Road, Suite 350 | Concord | CA | 94520 | |
| 6123115 | Rachel and Russ Woodward | Ericksen Arbuthnot, Kara Wild, 2300 Clayton Road, Suite 350 | Concord | CA | 94520 | |
| 6123112 | Rachel and Russ Woodward | Borton Petrini, LLP, G. Kelly Reid, 660 Las Gallinas Avenue, Suite B | San Rafael | CA | 94903 | |
| 6123111 | Rachel and Russ Woodward | Clayeo C. Arnold, APLC, Clayeo C. Arnold, 865 Howe Avenue | Sacramento | CA | 95825 | |
| 6123114 | Rachel and Russ Woodward | Clayeo C. Arnold, APLC, Joshua H. Watson, 865 Howe Avenue | Sacramento | CA | 95825 | |
| 7328075 | Rachel Anna Bean | Confidential - Available Upon Request | | | | |
| 5902908 | Rachel Blank | Confidential - Available Upon Request | | | | |
| 5931534 | Rachel Branch | Confidential - Available Upon Request | | | | |
| 5874798 | Rachel Carrasco | Confidential - Available Upon Request | | | | |
| 6014209 | RACHEL CONGRESS | Confidential - Available Upon Request | | | | |
| 5969951 | Rachel Fiori | Confidential - Available Upon Request | | | | |
| 5906073 | Rachel Forbis, | Confidential - Available Upon Request | | | | |
| 5912186 | Rachel Forbis, | Confidential - Available Upon Request | | | | |
| 5969956 | Rachel Fortner | Confidential - Available Upon Request | | | | |
| 5969954 | Rachel Fortner | Confidential - Available Upon Request | | | | |
| 5907579 | Rachel Gilligan | Confidential - Available Upon Request | | | | |
| 5969962 | Rachel Guereca | Confidential - Available Upon Request | | | | |
| 5969960 | Rachel Guereca | Confidential - Available Upon Request | | | | |
| 5931554 | Rachel M Robinson | Confidential - Available Upon Request | | | | |
| 5931555 | Rachel M Robinson | Confidential - Available Upon Request | | | | |
| 5931564 | Rachel Moore | Confidential - Available Upon Request | | | | |
| 5931562 | Rachel Moore | Confidential - Available Upon Request | | | | |
| 5969980 | Rachel Robinson | Confidential - Available Upon Request | | | | |
| 6014210 | RACHEL WARSCHAW | Confidential - Available Upon Request | | | | |
| 6008067 | Rachel Woodward; Russ Woodward | Clayeo C. Arnold, A Professional Law Corporation, 865 Howe Avenue, Suite 300 | Sacramento | CA | 95825 | |
| 5945962 | Rachel Young | Confidential - Available Upon Request | | | | |
| 5886782 | Rachel, Jeffrey Gordon | Confidential - Available Upon Request | | | | |
| 4996784 | Rachel, Michelle | Confidential - Available Upon Request | | | | |
| 5931572 | Rachelle A. Velasquez | Confidential - Available Upon Request | | | | |
| 5931574 | Rachelle A. Velasquez | Confidential - Available Upon Request | | | | |
| 7325097 | Rachelle Parker | Confidential - Available Upon Request | | | | |
| 4987512 | Racine, Linda | Confidential - Available Upon Request | | | | |
| 6141302 | RACKERBY ANITA L | Confidential - Available Upon Request | | | | |
| 6003689 | rackerby, richard | Confidential - Available Upon Request | | | | |
| 5890243 | Rackleff, Aaron Lee | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2738 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6001823 | Rackley, April | Confidential - Available Upon Request | | | | |
| 4938934 | Rackley, April | 1001 Harvey Dr. | Walnut Creek | CA | 94597 | |
| 4986440 | Rackley, Ivy | Confidential - Available Upon Request | | | | |
| 7287698 | Raczynski, Terry Scott | Confidential - Available Upon Request | | | | |
| 5998977 | RAD INC-Pennepalli, Radhika | 45422 Little Foot Pl | Fremont | CA | 94539 | |
| 5898223 | Radabaugh, Scott M. | Confidential - Available Upon Request | | | | |
| 4927586 | RADADVANTAGE A PROF CORP | LOCKBOX 9452, PO Box 8500 | PHILADELPHIA | PA | 19178 | |
| 5874799 | RADAKOVICH, RADE | Confidential - Available Upon Request | | | | |
| 7333162 | Radavero, Lina | Confidential - Available Upon Request | | | | |
| 4927587 | RADCAL CORP | 426 W DURATE RD | MONROVIA | CA | 91016 | |
| 4977630 | Radcliff, James | Confidential - Available Upon Request | | | | |
| 4977674 | Radcliff, Robert | Confidential - Available Upon Request | | | | |
| 5864439 | Radcliffe Family Vineyards, LLC | 230 Pine Lane | Los Altos | CA | 94022 | |
| 6145736 | RADCLIFFE MARK F TR & BRINSON JUDY DIANNE TR | Confidential - Available Upon Request | | | | |
| 7164729 | RADCLIFFE, MARK | MARK RADCLIFFE, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164729 | RADCLIFFE, MARK | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 7192221 | Raddatz, Nancy Vleck | Confidential - Available Upon Request | | | | |
| 4927588 | RADECO INC | 17 WEST PKWY | PLAINFIELD | CT | 06374 | |
| 4995827 | Rademacher, Christopher | Confidential - Available Upon Request | | | | |
| 4911584 | Rademacher, Christopher J | Confidential - Available Upon Request | | | | |
| 6098804 | Rademacher, Nicholas | Confidential - Available Upon Request | | | | |
| 5888851 | Rademacher, Nicholas | Confidential - Available Upon Request | | | | |
| 4985759 | Rademacher, Raymond | Confidential - Available Upon Request | | | | |
| 4990133 | Rademacher, Susan | Confidential - Available Upon Request | | | | |
| 5891587 | Rademacher, Timothy Francis | Confidential - Available Upon Request | | | | |
| 4974952 | Radenbaugh, Richard F. | Trustee, 3310 Verdugo Road | Los Angeles | CA | 90065 | |
| 6101403 | Radenbaugh, Trustee, Richard F. | 3310 Verdugo Road | Los Angeles | CA | 90065 | |
| 6011013 | RADER EXCAVATING INC | 9689 SWEDE CREEK ROAD | PALO CEDRO | CA | 96073 | |
| 6011013 | RADER EXCAVATING INC | 9689 SWEDE CREEK ROAD | PALO CEDRO | CA | 96073 | |
| 6134327 | RADER LORITA R | Confidential - Available Upon Request | | | | |
| 6134332 | RADER MYRTLE I | Confidential - Available Upon Request | | | | |
| 6135060 | RADER ROBERT N | Confidential - Available Upon Request | | | | |
| 4994517 | Rader, Cynthia | Confidential - Available Upon Request | | | | |
| 4983051 | Rader, Harold | Confidential - Available Upon Request | | | | |
| 4976156 | Rader, Kenneth | 0122 KOKANEE LANE, 3107 Broncho Lane | Walnut Creek | CA | 94598 | |
| 6072036 | Rader, Kenneth | Confidential - Available Upon Request | | | | |
| 7326480 | Rader, Latonya | Confidential - Available Upon Request | | | | |
| 5893925 | Rader, Scott Raymond | Confidential - Available Upon Request | | | | |
| 5901976 | Radford, Grant | Confidential - Available Upon Request | | | | |
| 6175281 | Radford, Grant N | Confidential - Available Upon Request | | | | |
| 4985470 | Radford, James | Confidential - Available Upon Request | | | | |
| 4988481 | Radford, Kent | Confidential - Available Upon Request | | | | |
| 4979603 | Radford, Sheila | Confidential - Available Upon Request | | | | |
| 4985685 | Radford, Suzanne L | Confidential - Available Upon Request | | | | |
| 5874800 | Radha Soami Society Beas America,. | Confidential - Available Upon Request | | | | |
| 4927590 | RADIAN RESEARCH INC | 3852 FORTUNE DR | LAFAYETTE | IN | 47905 | |
| 6012555 | RADIATION DETECTION CO | 3527 SNEAD DR | GEORGETOWN | TX | 78626 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2739 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2740 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4927592 | RADIATION PROTECTION SYSTEMS INC | 60 LEONARD DR | GROTON | CT | 06340 | |
| 6014470 | RADIATION SAFETY & CONTROL | 91 PORTSMOUTH AVE | STRATHAM | NH | 03885 | |
| 6098819 | RADIATION SAFETY & CONTROL, SERVICES INC | 91 PORTSMOUTH AVE | STRATHAM | NH | 03885 | |
| 4994913 | Radigonda, Maryann | Confidential - Available Upon Request | | | | |
| 6133696 | RADIN EUGENE P AND MARION A COTR | Confidential - Available Upon Request | | | | |
| 7332962 | RADIN, DIANNE | Confidential - Available Upon Request | | | | |
| 5874801 | Radin, Gisela | Confidential - Available Upon Request | | | | |
| 4927594 | RADIO BILINGUE INC | 5005 E BELMONT AVE | FRESNO | CA | 93727 | |
| 4927595 | RADIOLOGICAL ASSOCIATES MEDICAL | GROUP OF SANTA CLARA VALLEY INC, 450 GLASS LANE STE C | MODESTO | CA | 95356-9223 | |
| 4927596 | RADIOLOGY ASSOCIATES INC | 1329 LUSITANA STREET STE B-7 | HONOLULU | HI | 96813 | |
| 4927597 | RADIOLOGY ASSOCIATES PC | 1255 HILYARD ST | EUGENE | OR | 97401 | |
| 4927598 | RADIOLOGY CONSULTANTS LTD | 235 W 6TH ST | RENO | NV | 89503 | |
| 4927599 | RADIOLOGY CONSULTANTS MEDICAL | GROUP INC, 525 W ACACIA ST | STOCKTON | CA | 95203 | |
| 4927600 | RADIOLOGY MEDICAL GROUP OF | NAPA, PO Box 511211 | LOS ANGELES | CA | 90051 | |
| 4927601 | RADIOLOGY MEDICAL GROUP OF | SANTA CRUZ COUNTY INC, PO Box 1366 | INDIANAPOLIS | IN | 46206-1366 | |
| 4927602 | RADIOMETRICS CORPORATION | 4909 NAUTILUS COURT N STE #110 | BOULDER | CO | 80301 | |
| 6098820 | Radiometrics Corporation | 4909 Nautilus Court North, Suite 110 | Boulder | CO | 80301 | |
| 4927603 | RADIOSOFT INC | 194 PROFESSIONAL PARK DR | CLARKESVILLE | GA | 30523 | |
| 5884130 | Radisch, Stephen James | Confidential - Available Upon Request | | | | |
| 6098822 | Radius Global Market Research | 120 5th Avenue | New York | NY | 10011 | |
| 6118430 | Radius Global Market Research | Attn: Mark Menne, 300 Montgomery St., Suite 525 | San Francisco | CA | 94104 | |
| 6118433 | Radius GMR, LLC | Radius Global Market Research, Attn: Mark Menne, 300 Montgomery St., Suite 525 | San Francisco | CA | 94104 | |
| 6098825 | Radius GMR, LLC | 120 5th Avenue | New York | NY | 10011 | |
| 6145589 | RADKE VON J & JAN | Confidential - Available Upon Request | | | | |
| 4987625 | Radke, Edmond | Confidential - Available Upon Request | | | | |
| 7326176 | Radke, Jan | Confidential - Available Upon Request | | | | |
| 7158739 | RADKE, JAYELEEN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158739 | RADKE, JAYELEEN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4997358 | Radke, Kirk | Confidential - Available Upon Request | | | | |
| 4913513 | Radke, Kirk F | Confidential - Available Upon Request | | | | |
| 5885498 | Radloff, Michael James | Confidential - Available Upon Request | | | | |
| 4980440 | Rado, Adrienne | Confidential - Available Upon Request | | | | |
| 5909867 | Radomir Antovich | Confidential - Available Upon Request | | | | |
| 5896958 | Radomyselsky, Alex | Confidential - Available Upon Request | | | | |
| 6098826 | RADOUSKY, JUDY | Confidential - Available Upon Request | | | | |
| 5889610 | Radov, Cory C. | Confidential - Available Upon Request | | | | |
| 4997741 | Radov, Kenneth | Confidential - Available Upon Request | | | | |
| 6131833 | RADOVAN ROBERT & MARISSA | Confidential - Available Upon Request | | | | |
| 6132767 | RADOVICH JEFFERY | Confidential - Available Upon Request | | | | |
| 5994002 | Radovich Law Offices radovich Mediation Group, Michael Radovich | 1334 Chorro Street | San Luis Obispo | CA | 93401 | |
| 4927604 | RADOVICH MEDIATION GROUP LLC | PO Box 106 | SAN LUIS OBISPO | CA | 93406 | |
| 6143220 | RADOVICH RICHARD A TR & RADOVICH SHARON L TR | Confidential - Available Upon Request | | | | |
| 6098827 | Radovich, Pete | Confidential - Available Upon Request | | | | |
| 7237367 | Radovich, Richard | Confidential - Available Upon Request | | | | |
| 4986488 | Radovich, Savo | Confidential - Available Upon Request | | | | |
| 4927605 | RADSTAR INC | 14622 VENTURA BLVD STE 725 | SHERMAN OAKS | CA | 91403 | |
| 5874802 | RADTKE, DAVIS | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2740 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2741 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5979030 | Radtke, Jennifer | Confidential - Available Upon Request | | | | |
| 7147303 | Radtke, Thomas | Confidential - Available Upon Request | | | | |
| 7475419 | Radu, Monica Lynn | Confidential - Available Upon Request | | | | |
| 5880291 | Radwan, Yehia Ahmed | Confidential - Available Upon Request | | | | |
| 4927606 | RADWELL INTERNATIONAL INC | 1 Millennium Dr | Willingboro | NJ | 08046 | |
| 6011788 | RADWELL INTERNATIONAL INC | 111 MOUNT HOLLY BYPASS | LUMBERTON | NJ | 08048 | |
| 7285172 | RAE, DAVID L. | Confidential - Available Upon Request | | | | |
| 7331575 | Rae, David Lynn | Confidential - Available Upon Request | | | | |
| 4996231 | Rae, Deanna | Confidential - Available Upon Request | | | | |
| 5939621 | RAE, DEBORA | Confidential - Available Upon Request | | | | |
| 4993315 | Rae, Douglas | Confidential - Available Upon Request | | | | |
| 5969991 | Raeann Baer | Confidential - Available Upon Request | | | | |
| 5969990 | Raeann Baer | Confidential - Available Upon Request | | | | |
| 5931583 | Raeann Marie Rondeau | Confidential - Available Upon Request | | | | |
| 5969999 | Raeanna Butts-King | Confidential - Available Upon Request | | | | |
| 4914586 | Raecke, Tryston Chase | Confidential - Available Upon Request | | | | |
| 5874803 | RAEE, NAJEED | Confidential - Available Upon Request | | | | |
| 6145849 | RAEL JIM M TR & RAEL BARBARA L TR | Confidential - Available Upon Request | | | | |
| 5891116 | Rael, Antonio Louis | Confidential - Available Upon Request | | | | |
| 5004109 | Rael, Barbara | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5004107 | Rael, James | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5004108 | Rael, Jim | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7483515 | Rael, John M | Confidential - Available Upon Request | | | | |
| 5891627 | Rael, Robert E | Confidential - Available Upon Request | | | | |
| 5999828 | Rae-Nielsen, DJ | Confidential - Available Upon Request | | | | |
| 6014211 | RAFAEL NEGRON | Confidential - Available Upon Request | | | | |
| 4987925 | Rafael, Laureano | Confidential - Available Upon Request | | | | |
| 4974240 | Rafael, San | 1400 Fifth Avenue | San Rafael | CA | 94901 | |
| 4991433 | Rafanan, Anthony | Confidential - Available Upon Request | | | | |
| 7327893 | Rafanelli , John | Confidential - Available Upon Request | | | | |
| 6003171 | Raff, Carter | Confidential - Available Upon Request | | | | |
| 6146769 | RAFFAINI RAYMOND TR | Confidential - Available Upon Request | | | | |
| 5897816 | Raffel, Alicia | Confidential - Available Upon Request | | | | |
| 7261433 | Rafferty, Scott J | Confidential - Available Upon Request | | | | |
| 4987033 | Raffetto, Debra | Confidential - Available Upon Request | | | | |
| 4984660 | Raffetto, Janice | Confidential - Available Upon Request | | | | |
| 5897255 | Raffety, Rortveaktey | Confidential - Available Upon Request | | | | |
| 4990777 | Raffety, William | Confidential - Available Upon Request | | | | |
| 6098828 | Raffin, Rita | Confidential - Available Upon Request | | | | |
| 6141233 | RAFFO STEVEN G TR | Confidential - Available Upon Request | | | | |
| 5874804 | Rafiq Diwan | Confidential - Available Upon Request | | | | |
| 7144844 | Rafoth, Kurtis | Confidential - Available Upon Request | | | | |
| 7154850 | Rafter, Joseph Richard | Confidential - Available Upon Request | | | | |
| 7154850 | Rafter, Joseph Richard | Confidential - Available Upon Request | | | | |
| 5898484 | Rafter, Kimberly Esperanza | Confidential - Available Upon Request | | | | |
| 5885412 | Raftery, Robert Jay | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6157228 | Ragals, Jane | Confidential - Available Upon Request | | | | |
| 7073683 | Ragan, Pamela K | Confidential - Available Upon Request | | | | |
| 5891534 | Ragan, Timothy Berton | Confidential - Available Upon Request | | | | |
| 5998254 | Ragan, Tristan | Confidential - Available Upon Request | | | | |
| 5897358 | Ragasa Jr., Jim Rafanan | Confidential - Available Upon Request | | | | |
| 5898142 | Rageh, Ashraf N. | Confidential - Available Upon Request | | | | |
| 5892654 | Raggio, James Kincaid | Confidential - Available Upon Request | | | | |
| 4983359 | Raggio, John | Confidential - Available Upon Request | | | | |
| 5894673 | Raggio, Stuart Mason | Confidential - Available Upon Request | | | | |
| 5996192 | Raggio, Wendy | Confidential - Available Upon Request | | | | |
| 6156602 | Ragland, Jane Ann | Confidential - Available Upon Request | | | | |
| 4989715 | Ragland, Wanda | Confidential - Available Upon Request | | | | |
| 6170802 | Ragler, Stephanie | Confidential - Available Upon Request | | | | |
| 4996470 | Raglin, Cynthia | Confidential - Available Upon Request | | | | |
| 5997219 | Ragni, Christina | Confidential - Available Upon Request | | | | |
| 5995686 | Rago and Son Inc, Rago Dominic | 1026-1025-1033 51st Avenue | Oakland | CA | 94601 | |
| 5804350 | RAGO, JOHN J | Confidential - Available Upon Request | | | | |
| 4980829 | Ragone, Juanita | Confidential - Available Upon Request | | | | |
| 5996383 | Ragsac, Francisco/Lea | Confidential - Available Upon Request | | | | |
| 4939990 | Ragsac, Francisco/Lea | 1416 Monte Diablo Ave | Mariposa | CA | 95338 | |
| 4991243 | Ragsdale, Don | Confidential - Available Upon Request | | | | |
| 5939622 | Ragueneau, Lisa | Confidential - Available Upon Request | | | | |
| 4978504 | Ragusin, Margaret | Confidential - Available Upon Request | | | | |
| 4916053 | RAH, ANDREW | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5970008 | Rahasy A. Poe | Confidential - Available Upon Request | | | | |
| 5970010 | Rahasy A. Poe | Confidential - Available Upon Request | | | | |
| 6145900 | RAHHAL SUHAIL & MAKHOUL NAHLA | Confidential - Available Upon Request | | | | |
| 5874805 | RAHIM, ASRA | Confidential - Available Upon Request | | | | |
| 5874806 | RAHIMIAN, SHIRIN | Confidential - Available Upon Request | | | | |
| 4924621 | RAHIMIFAR, MAJID | MD, 2601 OSWELL STREET #101 | BAKERSFIELD | CA | 93306 | |
| 7268728 | Rahlf, Patricia Ann | Confidential - Available Upon Request | | | | |
| 7268728 | Rahlf, Patricia Ann | Confidential - Available Upon Request | | | | |
| 5874807 | RAHMAN, JUNAID | Confidential - Available Upon Request | | | | |
| 5874808 | RAHMAN, MAHFUZAR | Confidential - Available Upon Request | | | | |
| 6130168 | RAHMER DANIEL F TR ETAL | Confidential - Available Upon Request | | | | |
| 6145279 | RAHMN BARBARA A | Confidential - Available Upon Request | | | | |
| 6143369 | RAHMN STEVEN JR & RAHMN MICHELE | Confidential - Available Upon Request | | | | |
| 7140381 | RAHMN, JR., STEVEN GERALD | Confidential - Available Upon Request | | | | |
| 7140381 | RAHMN, JR., STEVEN GERALD | Confidential - Available Upon Request | | | | |
| 7140380 | RAHMN, MICHELE MARIE | Confidential - Available Upon Request | | | | |
| 7140380 | RAHMN, MICHELE MARIE | Confidential - Available Upon Request | | | | |
| 6178506 | RAI, CECILIA S. | Confidential - Available Upon Request | | | | |
| 6168777 | Rai, Harmandeep | Confidential - Available Upon Request | | | | |
| 5874809 | RAI, NIRMAL | Confidential - Available Upon Request | | | | |
| 5898193 | Rai, Smrithi | Confidential - Available Upon Request | | | | |
| 5874810 | RAIA, DANIEL | Confidential - Available Upon Request | | | | |
| 5894774 | Raibley, Robert William | Confidential - Available Upon Request | | | | |
| 7223030 | RAICEVIC, PAVLE | Confidential - Available Upon Request | | | | |
| 5997844 | Raikar, Radhika | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2742 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2743 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6143290 | RAIL ERICH TR & RAIL MELISSA TR | Confidential - Available Upon Request | | | | |
| 6012482 | RAILPROS FIELD SERVICES INC | 1705 W NORTHWEST HWY STE 150 | GRAPEVINE | TX | 76051 | |
| 6045375 | RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 1101 Vintage Ave | St. Helena | CA | 94574 | |
| 6041234 | RAILROAD COMMISSION,STATE CALIFORNIA,233240 | 77 Beale St | San Francisco | CA | 94105 | |
| 5996236 | Railroad Fire | Hwy 41 | Fish Camp | CA | 93623 | |
| 6133494 | RAILROAD FLAT CABIN GP | Confidential - Available Upon Request | | | | |
| 6135249 | RAILROAD FLAT COMM CHURCH | Confidential - Available Upon Request | | | | |
| 6133386 | RAILROAD FLAT COMMUNITY CLUB A CORP | Confidential - Available Upon Request | | | | |
| 4927609 | RAILROAD MANAGEMENT CO III LLC | 5910 N CENTRAL EXPY #1580 | DALLAS | TX | 75206-5148 | |
| 6098833 | Railsback, Jerry L | Confidential - Available Upon Request | | | | |
| 5886451 | Railsback, Jerry L | Confidential - Available Upon Request | | | | |
| 5887918 | Railsback, Mark Alan | Confidential - Available Upon Request | | | | |
| 6098834 | Railsback, Mark Alan | Confidential - Available Upon Request | | | | |
| 5874811 | Railsback, Robert | Confidential - Available Upon Request | | | | |
| 4927610 | RAILWAY FLAGGING SERVICES INC | 2351 SUNSET BLVD STE 170320 | ROCKLIN | CA | 95765 | |
| 4927611 | RAIN CYCLE INC | 1098 FOSTER CITY BLVD STE 303 | FOSTER CITY | CA | 94404 | |
| 6014212 | RAINA YOGURTLAND-CURRINGTON | 1000 COURT ST | MARTINEZ | CA | 94553 | |
| 4927612 | RAINBOW BASIN EMERGENCY PHYSICIANS | PO Box 98644 | LAS VEGAS | NV | 89193-8644 | |
| 4927613 | RAINBOW COMMUNITY CENTER OF | CONTRA COSTA COUNTY, 2118 WILLOW PASS RD #500 | CONCORD | CA | 94520 | |
| 4975914 | Rainbow Estates (Caruana) | 3736 LAKE ALMANOR DR, 851 Mottsville Ln. | Gardnerville | NV | 89460 | |
| 6064515 | Rainbow Estates (Caruana) | 851 Mottsville Ln. | Gardnerville | CA | 89460 | |
| 4927614 | RAINBOW TREE COMPANY | WEST COAST GROWTH SOLUTIONS LLC, 11571 K-TEL DR | MINNETONKA | MN | 55343 | |
| 4983350 | Raine, Paul | Confidential - Available Upon Request | | | | |
| 5874812 | Raineri, Joseph | Confidential - Available Upon Request | | | | |
| 6131705 | RAINES STEPHANIE KAYE | Confidential - Available Upon Request | | | | |
| 5883947 | Raines, Christine Marie | Confidential - Available Upon Request | | | | |
| 4977142 | Raines, Edward | Confidential - Available Upon Request | | | | |
| 5889937 | Raines, Jason Lee | Confidential - Available Upon Request | | | | |
| 5890274 | Raines, Jeremy Michael | Confidential - Available Upon Request | | | | |
| 4993629 | Raines, Kathleen | Confidential - Available Upon Request | | | | |
| 6130625 | RAINEY CLIFFORD ETAL | Confidential - Available Upon Request | | | | |
| 6145487 | RAINEY SHAWNA | Confidential - Available Upon Request | | | | |
| 4974313 | Rainey, Sandy | 477 Bret Harte Dr | Murphys | CA | 95247 | |
| 7251857 | Rainey, Shauna | Confidential - Available Upon Request | | | | |
| 7251857 | Rainey, Shauna | Confidential - Available Upon Request | | | | |
| 6151640 | Rainey, Steven Jay | Confidential - Available Upon Request | | | | |
| 4927615 | RAINFOREST AUTOMATION INC | 4225 KINCAID ST UNIT L4-100 | BURNABY | BC | V5G 4P5 | CANADA |
| 5993510 | Rainforest Cafe | Linda Marie Loxterman, Claims Representative, 1510 West Loop South | Houston | CA | 77027 | |
| 5980029 | Rainforest Cafe, Linda Loxterman | 1510 West Loop South, 145 Jefferson Street Ste. 400, San Francisco | Houston | CA | 77027 | |
| 4933531 | Rainforest Cafe, Linda Loxterman | 1510 West Loop South | Houston | TX | 77027 | |
| 6098836 | RAINFORTH GRAU ARCHITECTS | 2407 J ST STE 202 | SACRAMENTO | CA | 95816 | |
| 6098838 | Rainforth Grau Architects | 2407 J Street, Suite 300 | Sacramento | CA | 95816 | |
| 5931599 | Raini Maddan | Confidential - Available Upon Request | | | | |
| 5889629 | Rains, Armand | Confidential - Available Upon Request | | | | |
| 4980976 | Rains, Michael | Confidential - Available Upon Request | | | | |
| 5889368 | Rains, Travis Glen | Confidential - Available Upon Request | | | | |
| 4979135 | Rainsdon, Linda | Confidential - Available Upon Request | | | | |
| 5864576 | Raintree Fair Oaks LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2743 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2744 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5874816 | Raintree Investment Corporation | Confidential - Available Upon Request | | | | |
| 6010745 | RAINWATER & ASSOCIATES LLC | 4052 SUTTER ST | OAKLAND | CA | 94619 | |
| 5854715 | Rainwater & Associates, LLC | 4052 Suter St. | Oakland | CA | 94619 | |
| 6007581 | Rainwater, Jennifer | Confidential - Available Upon Request | | | | |
| 5006386 | Rairdan, Todd and Christina | 2624 BIG SPRINGS ROAD, 461 Diamond Dales Dr. | Vacaville | CA | 95688 | |
| 7294546 | Raisch, Lauren Kuhlmann | Confidential - Available Upon Request | | | | |
| 6145749 | RAISIN W PRESTON TR | Confidential - Available Upon Request | | | | |
| 5899106 | Raiskup, Kenneth Scott | Confidential - Available Upon Request | | | | |
| 5880791 | Raiskup, Kyle Robert | Confidential - Available Upon Request | | | | |
| 5886907 | Raiskup, Robert | Confidential - Available Upon Request | | | | |
| 4988908 | Raiskup, Scott | Confidential - Available Upon Request | | | | |
| 5979033 | Raisler, Julie | Confidential - Available Upon Request | | | | |
| 5901680 | Raithel, Keith William | Confidential - Available Upon Request | | | | |
| 6098843 | Raithel, Keith William | Confidential - Available Upon Request | | | | |
| 6130843 | RAJA DEVELOPMENT COMPANY | Confidential - Available Upon Request | | | | |
| 6165623 | RAJA, MAZHAR HUSSAIN | Confidential - Available Upon Request | | | | |
| 7258376 | Rajabi, Negar | Confidential - Available Upon Request | | | | |
| 7253380 | Rajabi, Negar | Confidential - Available Upon Request | | | | |
| 5897548 | Rajabi, Shahrokh | Confidential - Available Upon Request | | | | |
| 6003519 | Rajagopalan, Mahadevan | Confidential - Available Upon Request | | | | |
| 6142916 | RAJALINGAM ROBERT J & ROBIN A ET AL | Confidential - Available Upon Request | | | | |
| 5897802 | Rajani, Rajesh | Confidential - Available Upon Request | | | | |
| 5898753 | Rajannan, Krishnaraj | Confidential - Available Upon Request | | | | |
| 6153030 | Rajapaksa, Mapa | Confidential - Available Upon Request | | | | |
| 5881488 | Rajappa, Sunil Kumar | Confidential - Available Upon Request | | | | |
| 4911860 | Rajappan, Bindia Raj Karthika | Confidential - Available Upon Request | | | | |
| 4912394 | Rajarethinam, Dhavaselvi | Confidential - Available Upon Request | | | | |
| 6005939 | Rajavasireddy, Naveen | Confidential - Available Upon Request | | | | |
| 6011459 | RAJENDRA K AHUJA | Confidential - Available Upon Request | | | | |
| 6098844 | RAJENDRA K AHUJA, RAJ AHUJA CONSULTING | 43729 CAMERON HILLS DR | FREMONT | CA | 94539 | |
| 6098845 | Rajendra Kumar Ahuja DBA Raj Ahuja Consulting | 43729 Cameron Hills Drive | Fremont | CA | 94539 | |
| 5874817 | Rajendra Patel | Confidential - Available Upon Request | | | | |
| 4989232 | Rajewski, Donna | Confidential - Available Upon Request | | | | |
| 5997205 | Rajgarhia, Amit | Confidential - Available Upon Request | | | | |
| 4993505 | Rajhboy, Romanie | Confidential - Available Upon Request | | | | |
| 5874818 | Rajinder Singh | Confidential - Available Upon Request | | | | |
| 4945917 | Rajput, Inderpal S. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5901338 | Rajsekar, Vijayasekar | Confidential - Available Upon Request | | | | |
| 6008870 | RAJU, KARTHIK | Confidential - Available Upon Request | | | | |
| 6002736 | Rajvanshi, Meha | Confidential - Available Upon Request | | | | |
| 5900045 | Rak, Thomas | Confidential - Available Upon Request | | | | |
| 6146933 | RAKE CHRISTOPHER A & RAKE AMY M | Confidential - Available Upon Request | | | | |
| 6001951 | Raker, Shannon | Confidential - Available Upon Request | | | | |
| 7150360 | Raker, Shannon | Confidential - Available Upon Request | | | | |
| 7190770 | RAKICH, JEAN MILDRED | Confidential - Available Upon Request | | | | |
| 7190770 | RAKICH, JEAN MILDRED | Confidential - Available Upon Request | | | | |
| 6008657 | RAKIM, ANDREY | Confidential - Available Upon Request | | | | |
| 5899575 | Rakin, Daniel | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2744 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2745 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5899712 | Rakin, Redante | Confidential - Available Upon Request | | | | |
| 5889258 | Rakkar, Amrik | Confidential - Available Upon Request | | | | |
| 6141652 | RAKSHA VLADIMIR & JANETTA | Confidential - Available Upon Request | | | | |
| 5995078 | Raleigh, Paige | Confidential - Available Upon Request | | | | |
| 6098846 | RALEY'S INC - 1280 W LATHROP RD - MANTECA | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098847 | RALEY'S INC - 13386 LINCOLN WAY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098848 | RALEY'S INC - 157 N MCDOWELL BLVD - PETALUMA | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098849 | RALEY'S INC - 1601 W CAPITOL AVE | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098850 | RALEY'S INC - 211 W EAST AVE | 1031 E RIVERVIEW DR. | PHOENIX | AZ | 85034 | |
| 6098851 | RALEY'S INC - 217 SOSCOL AVE - NAPA | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098852 | RALEY'S INC - 2325 SPENCER AVE - OROVILLE | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098853 | RALEY'S INC - 2400 SAND CREEK RD - BRENTWOOD | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098854 | RALEY'S INC - 2550 S TRACY BLVD | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098855 | RALEY'S INC - 3007 TRAVIS BLVD - FAIRFIELD | 1031 EAST RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 6098856 | RALEY'S INC - 3061 ALAMO DR - VACAVILLE | 1031 East Riverview Drive | Phoenix | AZ | 85034 | |
| 6098857 | RALEY'S INC - 3330 N TEXAS ST - FAIRFIELD | 1031 RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 6098858 | RALEY'S INC - 353 W MAIN ST | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098859 | RALEY'S INC - 3550 G ST - MERCED | 1031 EAST RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 6098860 | RALEY'S INC - 39 LINCOLN BLVD | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098861 | RALEY'S INC - 3950 PARK DR - EL DORADO HILLS | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098862 | RALEY'S INC - 4255 MORADA LN - STOCKTON | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098863 | RALEY'S INC - 451 VINEYARD TOWN CTR | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098864 | RALEY'S INC - 5420 SUNOL BLVD | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098865 | RALEY'S INC - 6119 HORSESHOE BAR RD | 1031 E RIVERVIEW DR. | PHOENIX | AZ | 85034 | |
| 6098866 | RALEY'S INC - 6847 DOUGLAS BLVD - GRANITE BAY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098867 | RALEY'S INC - 692 FREEMAN LN - GRASS VALLEY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098868 | RALEY'S INC - 725 S MAIN ST | 500 W Capital Ave | West Sacramento | CA | 95605 | |
| 4986312 | Rallios, Helen | Confidential - Available Upon Request | | | | |
| 7299219 | Rallis, Roxana Maria | Confidential - Available Upon Request | | | | |
| 7330992 | Rallis, Roxana Maria | Confidential - Available Upon Request | | | | |
| 4933107 | Ralls, Gruber & Niece LLP | 1700 S. El Camino Real Suite 150 | San Mateo | CA | 94402 | |
| 5890481 | Ralls, Jordan Douglas | Confidential - Available Upon Request | | | | |
| 7203944 | Ralph (Esq.), Jesse C. | Confidential - Available Upon Request | | | | |
| 7163950 | RALPH DEXTER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166024 | Ralph Dexter and Lisa N. Dexter, Trustees under the Ralph and  Lisa N. Dexter Trust Agreement dated April 11, 2005 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5931605 | Ralph Owens | Confidential - Available Upon Request | | | | |
| 5874819 | RALPH PALMERI DBA HERITAGE CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6147070 | RALPH PARTNERS II LLC | Confidential - Available Upon Request | | | | |
| 4927621 | RALPH R MEYER | 1055 S CLOVERDALE BLVD | CLOVERDALE | CA | 95425 | |
| 5874820 | Ralph Tondre | Confidential - Available Upon Request | | | | |
| 5970023 | Ralph Waring | Confidential - Available Upon Request | | | | |
| 5909677 | Ralph Wright | Confidential - Available Upon Request | | | | |
| 5897230 | Ralph, Caleb Thomas | Confidential - Available Upon Request | | | | |
| 6098869 | Ralph, Caleb Thomas | Confidential - Available Upon Request | | | | |
| 7216529 | Ralph, Esq., Jesse Clyde | Confidential - Available Upon Request | | | | |
| 5874821 | RALPH, JESSIE | Confidential - Available Upon Request | | | | |
| 4996660 | Ralph, Sandra | Confidential - Available Upon Request | | | | |
| 4912637 | Ralph, Sandra Marie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2745 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2746 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4932114 | RALPH, WILLIAM H | 2209 LARSEN DR | CAMINO | CA | 95709 | |
| 6144941 | RALSTON GREG M TR & RALSTON GAIL M TR | Confidential - Available Upon Request | | | | |
| 4927623 | RALSTON INSTRUMENTS | 15035 CROSS CREEK PKWY | NEWBURY | OH | 44065 | |
| 4911610 | Ralston, Adam Rochester | Confidential - Available Upon Request | | | | |
| 4982031 | Ralston, Charles | Confidential - Available Upon Request | | | | |
| 4993362 | Ralston, Ernest | Confidential - Available Upon Request | | | | |
| 4983154 | Ralston, Leland | Confidential - Available Upon Request | | | | |
| 4913535 | Ralston, Myrna L | Confidential - Available Upon Request | | | | |
| 7296464 | Ralston, Nicholas | Confidential - Available Upon Request | | | | |
| 5864850 | RALSTON, RANDY | Confidential - Available Upon Request | | | | |
| 6009353 | RALSTON, RANDY | Confidential - Available Upon Request | | | | |
| 5874822 | RAM Construction | Confidential - Available Upon Request | | | | |
| 4927624 | RAM DURABLE MEDICAL EQUIPMENT | SOUTHERN CALIFORNIA ORTHOPEDIC, 7909 SILVERTON AVE STE 214 | SAN DIEGO | CA | 92126 | |
| 6014213 | RAM PROPERTIES | 701 ST. GEORGE ROAD | DANVILLE | CA | 94526 | |
| 6004883 | RAM Properties-Remmich, Marvin | 701 St. George Road | Danville | CA | 94526 | |
| 6176061 | Ram, Aarti | Confidential - Available Upon Request | | | | |
| 6176061 | Ram, Aarti | Confidential - Available Upon Request | | | | |
| 5878548 | Ram, Amarjeet | Confidential - Available Upon Request | | | | |
| 5874823 | Ram, Harish | Confidential - Available Upon Request | | | | |
| 5993371 | Ram, Khushi | Confidential - Available Upon Request | | | | |
| 6123011 | Ram, Krishan | Confidential - Available Upon Request | | | | |
| 5824253 | Ram, Krishan | Confidential - Available Upon Request | | | | |
| 4912213 | Ram, Krishan Ronesh | Confidential - Available Upon Request | | | | |
| 5879517 | Ram, Nobert Joseph | Confidential - Available Upon Request | | | | |
| 4980037 | Ram, Noberto | Confidential - Available Upon Request | | | | |
| 5874824 | RAM, WAYNE | Confidential - Available Upon Request | | | | |
| 5993108 | Ramaa Corperation (Lake Marina Inn), Vinal Patel | 10215 E Hwy 20 | Clearlake Oaks | CA | 95423 | |
| 4984459 | Ramacciotti, Lucille | Confidential - Available Upon Request | | | | |
| 5898787 | Ramadoss, Krishnakumar | Confidential - Available Upon Request | | | | |
| 6134937 | RAMAGE THOMAS AND DONNA K | Confidential - Available Upon Request | | | | |
| 4912698 | Ramaiyan, Ramesh Kanna | Confidential - Available Upon Request | | | | |
| 6006410 | Ramaker, Mari | Confidential - Available Upon Request | | | | |
| 5979034 | Ramakrishna, Ramesh | Confidential - Available Upon Request | | | | |
| 5979034 | Ramakrishna, Ramesh | Confidential - Available Upon Request | | | | |
| 5899154 | Raman, Divya | Confidential - Available Upon Request | | | | |
| 6002554 | Raman, Rajesh | Confidential - Available Upon Request | | | | |
| 5900471 | Raman, Rob | Confidential - Available Upon Request | | | | |
| 5898079 | Ramanathan, Meena | Confidential - Available Upon Request | | | | |
| 5880746 | Ramanathan, Shyam N. | Confidential - Available Upon Request | | | | |
| 6002649 | Ramanathan, Supriya | Confidential - Available Upon Request | | | | |
| 5874825 | RAMANI, ISHWAR | Confidential - Available Upon Request | | | | |
| 6008563 | RAMANS, KERRIE | Confidential - Available Upon Request | | | | |
| 5899139 | Ramanujam, Nagarajan | Confidential - Available Upon Request | | | | |
| 6117278 | RAMAR INTERNATIONAL CORPORATION | 335 Central Avenue | Pittsburg | CA | 94565 | |
| 6002516 | Rama's Interpretation & Translation Services-Dawar, Rama | 2926 N. West Avenue | Fresno | CA | 93705 | |
| 6142722 | RAMATICI JANET J TR ET AL | Confidential - Available Upon Request | | | | |
| 5979035 | Ramazzotti, Kathleen | Confidential - Available Upon Request | | | | |
| 5979035 | Ramazzotti, Kathleen | Confidential - Available Upon Request | | | | |
| 4912765 | Rambajan, Steven | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2746 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6005737 | Rambeau, Jeff | Confidential - Available Upon Request | | | | |
| 7309177 | Rambo, Barbara L. | Confidential - Available Upon Request | | | | |
| 7309488 | Rambo, Barbara L. | Confidential - Available Upon Request | | | | |
| 4933341 | Rambo, Barbara L. | Confidential - Available Upon Request | | | | |
| 5864574 | Ramco Enterprises | Confidential - Available Upon Request | | | | |
| 5874827 | Ramco Enterprises | Confidential - Available Upon Request | | | | |
| 4927625 | RAMCO SPECIALTY PRODUCTS INC | PO Box 7036 | SURPRISE | AZ | 85374 | |
| 4927626 | RAMEKINS CORNERSTONE FOUNDATION | 1215 K ST STE 1150 | SACRAMENTO | CA | 95814 | |
| 7455567 | Ramensky, Coralee Webster | Confidential - Available Upon Request | | | | |
| 5898674 | Ramer, Shane | Confidential - Available Upon Request | | | | |
| 5862832 | Rameriz, Hedger | Confidential - Available Upon Request | | | | |
| 5862832 | Rameriz, Hedger | Confidential - Available Upon Request | | | | |
| 4927628 | RAMESH GURNANI DBA | CORNERSTONE GARDENING, PO Box 3149 | OAKHURST | CA | 93644 | |
| 5874828 | Ramesh Kanzaria | Confidential - Available Upon Request | | | | |
| 6140385 | RAMEY BENJAMIN & ALEXIS | Confidential - Available Upon Request | | | | |
| 6134951 | RAMEY DAVID D | Confidential - Available Upon Request | | | | |
| 6132544 | RAMEY ISAAC JAMES | Confidential - Available Upon Request | | | | |
| 5979036 | Ramey, Christine | Confidential - Available Upon Request | | | | |
| 7158740 | RAMEY, DAVID KEVIN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158740 | RAMEY, DAVID KEVIN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5887562 | Ramey, Jennifer | Confidential - Available Upon Request | | | | |
| 6098870 | Ramey, Jennifer | Confidential - Available Upon Request | | | | |
| 5889543 | Ramey, Matthew | Confidential - Available Upon Request | | | | |
| 5879251 | Ramey, Michael Allen | Confidential - Available Upon Request | | | | |
| 7200286 | RAMEY, NORMA | Confidential - Available Upon Request | | | | |
| 7200286 | RAMEY, NORMA | Confidential - Available Upon Request | | | | |
| 4986328 | Ramey, Roger | Confidential - Available Upon Request | | | | |
| 5874829 | Rami Karimi | Confidential - Available Upon Request | | | | |
| 5883051 | Ramil, Liwayway Delos Santos | Confidential - Available Upon Request | | | | |
| 5887450 | Ramil, Vic | Confidential - Available Upon Request | | | | |
| 5895296 | Ramilo, Rusty L | Confidential - Available Upon Request | | | | |
| 4927629 | RAMIN SHIVA DC | CA SPINAL REHAB CLINIC, 3182 CAMPUS DR | SAN MATEO | CA | 94403-3123 | |
| 5874830 | Ramin Yazdani | Confidential - Available Upon Request | | | | |
| 6132329 | RAMIREZ ALBERTO & MAYRA | Confidential - Available Upon Request | | | | |
| 6140736 | RAMIREZ ANA MARIA | Confidential - Available Upon Request | | | | |
| 6144621 | RAMIREZ ANDRE VAZQUEZ | Confidential - Available Upon Request | | | | |
| 6145971 | RAMIREZ ANTONIO R & AMALIA L | Confidential - Available Upon Request | | | | |
| 6145504 | RAMIREZ ARTHUR M | Confidential - Available Upon Request | | | | |
| 4914107 | Ramirez Bernal, Fernando A | Confidential - Available Upon Request | | | | |
| 6145175 | RAMIREZ DAVID D TR & RAMIREZ KELLE TR | Confidential - Available Upon Request | | | | |
| 5881486 | Ramirez Duran, Jose Francisco | Confidential - Available Upon Request | | | | |
| 6133879 | RAMIREZ FRANCISCO J AND KAREN J | Confidential - Available Upon Request | | | | |
| 5939627 | RAMIREZ GALLEGOS, MIGUEL | Confidential - Available Upon Request | | | | |
| 5884479 | Ramirez gonzalez, Gilberto | Confidential - Available Upon Request | | | | |
| 7223146 | Ramirez Guaqueta, Santiago | Confidential - Available Upon Request | | | | |
| 6143529 | RAMIREZ HECTOR & RAMIREZ ANGELITA | Confidential - Available Upon Request | | | | |
| 6133628 | RAMIREZ JACINTO O AND JENNIE C | Confidential - Available Upon Request | | | | |
| 6145690 | RAMIREZ JACOBO | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2747 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2748 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6130529 | RAMIREZ JOANNE L ETAL SUC TR | Confidential - Available Upon Request | | | | |
| 4995233 | Ramirez Jr., Enrique | Confidential - Available Upon Request | | | | |
| 4913957 | Ramirez Jr., Enrique Ulpiano | Confidential - Available Upon Request | | | | |
| 6143452 | RAMIREZ LEOPOLDO & RAMIREZ SARA | Confidential - Available Upon Request | | | | |
| 5995360 | Ramirez Prado, Osiris | Confidential - Available Upon Request | | | | |
| 6139298 | RAMIREZ RAMON | Confidential - Available Upon Request | | | | |
| 6179094 | Ramirez Rivas, Maria A | Confidential - Available Upon Request | | | | |
| 6170007 | Ramirez Sanchez, Aurelia | Confidential - Available Upon Request | | | | |
| 5884620 | Ramirez, Alfredo | Confidential - Available Upon Request | | | | |
| 5889422 | Ramirez, Alfredo | Confidential - Available Upon Request | | | | |
| 5939628 | Ramirez, Alisha | Confidential - Available Upon Request | | | | |
| 4912254 | Ramirez, Andrew J | Confidential - Available Upon Request | | | | |
| 5891575 | Ramirez, Andrew Paul | Confidential - Available Upon Request | | | | |
| 6008225 | Ramirez, Angela | Confidential - Available Upon Request | | | | |
| 6174762 | Ramirez, Angela | Confidential - Available Upon Request | | | | |
| 5006446 | Ramirez, Angela | Smith Patten, 888 S. Figueroa Street, Suite 2030 | Los Angeles | CA | 90017 | |
| 5900855 | Ramirez, Angela A. | Confidential - Available Upon Request | | | | |
| 5884580 | Ramirez, Angelina M | Confidential - Available Upon Request | | | | |
| 5995280 | Ramirez, Angie | Confidential - Available Upon Request | | | | |
| 5892220 | Ramirez, Ariela | Confidential - Available Upon Request | | | | |
| 6163396 | RAMIREZ, ARTHUR | Confidential - Available Upon Request | | | | |
| 5884105 | Ramirez, Ashley | Confidential - Available Upon Request | | | | |
| 5993625 | Ramirez, Austreberto | Confidential - Available Upon Request | | | | |
| 4984784 | Ramirez, Barbara | Confidential - Available Upon Request | | | | |
| 4981942 | Ramirez, Barbara | Confidential - Available Upon Request | | | | |
| 5899119 | Ramirez, Belinda E | Confidential - Available Upon Request | | | | |
| 7326953 | Ramirez, Benito | Confidential - Available Upon Request | | | | |
| 5939629 | RAMIREZ, BENITO | Confidential - Available Upon Request | | | | |
| 7326953 | Ramirez, Benito | Confidential - Available Upon Request | | | | |
| 4999489 | Ramirez, Benjamin Shane | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976817 | Ramirez, Benjamin Shane; Ramirez, Kaitlyn Rochelle; Ramirez, Draven Hunter; Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7333742 | Ramirez, Carlos | Confidential - Available Upon Request | | | | |
| 5874831 | RAMIREZ, CARLOS | Confidential - Available Upon Request | | | | |
| 7205376 | RAMIREZ, CARLOS | Confidential - Available Upon Request | | | | |
| 5883604 | Ramirez, Carmen Lial | Confidential - Available Upon Request | | | | |
| 4997029 | Ramirez, Celia | Confidential - Available Upon Request | | | | |
| 4913167 | Ramirez, Celia Picos | Confidential - Available Upon Request | | | | |
| 5884602 | Ramirez, Christina | Confidential - Available Upon Request | | | | |
| 5879886 | Ramirez, Ciriaco | Confidential - Available Upon Request | | | | |
| 7257964 | Ramirez, Claire | Confidential - Available Upon Request | | | | |
| 4997729 | Ramirez, Clara | Confidential - Available Upon Request | | | | |
| 5897546 | Ramirez, Clarissa Ramona | Confidential - Available Upon Request | | | | |
| 5886256 | Ramirez, Craig Lawrence | Confidential - Available Upon Request | | | | |
| 4991449 | Ramirez, Daniel | Confidential - Available Upon Request | | | | |
| 7460725 | Ramirez, Danny | Confidential - Available Upon Request | | | | |
| 6006939 | Ramirez, David | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2749 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5874832 | RAMIREZ, DAVID | Confidential - Available Upon Request | | | | |
| 4981400 | Ramirez, David | Confidential - Available Upon Request | | | | |
| 4996971 | Ramirez, Debora | Confidential - Available Upon Request | | | | |
| 4913076 | Ramirez, Debora | Confidential - Available Upon Request | | | | |
| 4994407 | Ramirez, Diane | Confidential - Available Upon Request | | | | |
| 4999493 | Ramirez, Draven Hunter | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5891104 | Ramirez, Eduardo | Confidential - Available Upon Request | | | | |
| 6098872 | Ramirez, Eduardo | Confidential - Available Upon Request | | | | |
| 5939630 | RAMIREZ, ELIZABETH | Confidential - Available Upon Request | | | | |
| 7151343 | Ramirez, Enrique | Confidential - Available Upon Request | | | | |
| 5997034 | RAMIREZ, ERICK | Confidential - Available Upon Request | | | | |
| 6003510 | RAMIREZ, ERNEST | Confidential - Available Upon Request | | | | |
| 7333340 | RAMIREZ, ESTEBAN | Confidential - Available Upon Request | | | | |
| 5874833 | RAMIREZ, EURIC | Confidential - Available Upon Request | | | | |
| 6129553 | Ramirez, Fidel | Confidential - Available Upon Request | | | | |
| 4982308 | Ramirez, Fidencio | Confidential - Available Upon Request | | | | |
| 5993537 | Ramirez, Floridalba | Confidential - Available Upon Request | | | | |
| 4994867 | Ramirez, Francisco | Confidential - Available Upon Request | | | | |
| 4985823 | Ramirez, Frank | Confidential - Available Upon Request | | | | |
| 5874834 | RAMIREZ, GAMANIEL | Confidential - Available Upon Request | | | | |
| 6002578 | Ramirez, George and Barbara | Confidential - Available Upon Request | | | | |
| 5995260 | Ramirez, Gerardo | Confidential - Available Upon Request | | | | |
| 5999341 | Ramirez, Gilberto | Confidential - Available Upon Request | | | | |
| 4934489 | Ramirez, Gilberto | 610 Court Street | Jackson | CA | 95642 | |
| 6169188 | Ramirez, Gloria | Confidential - Available Upon Request | | | | |
| 6004889 | RAMIREZ, GLORIA | Confidential - Available Upon Request | | | | |
| 6002182 | Ramirez, Guadalupe | Confidential - Available Upon Request | | | | |
| 6178599 | Ramirez, Hedgar | Confidential - Available Upon Request | | | | |
| 5884217 | Ramirez, Hugo Enrique | Confidential - Available Upon Request | | | | |
| 5893986 | Ramirez, Ian David | Confidential - Available Upon Request | | | | |
| 5893366 | Ramirez, Jaime | Confidential - Available Upon Request | | | | |
| 4986179 | Ramirez, Jaime | Confidential - Available Upon Request | | | | |
| 5895137 | Ramirez, James A | Confidential - Available Upon Request | | | | |
| 5897889 | Ramirez, Jeanne Marie | Confidential - Available Upon Request | | | | |
| 5995502 | Ramirez, Jeff | Confidential - Available Upon Request | | | | |
| 5882575 | Ramirez, Jimmy A | Confidential - Available Upon Request | | | | |
| 6174064 | RAMIREZ, JOE L | Confidential - Available Upon Request | | | | |
| 5886014 | Ramirez, Joe M | Confidential - Available Upon Request | | | | |
| 4987583 | Ramirez, John | Confidential - Available Upon Request | | | | |
| 6123144 | Ramirez, John | Confidential - Available Upon Request | | | | |
| 4949886 | Ramirez, John | Ramirez, John; Ramirez, Marta, 38006 Pueblo Road | Hinkley | CA | 92347 | |
| 5016222 | Ramirez, John | Confidential - Available Upon Request | | | | |
| 5997983 | Ramirez, Jose | Confidential - Available Upon Request | | | | |
| 4923487 | RAMIREZ, JOSE | 1749 E ST | RIO LINDA | CA | 95673 | |
| 5997290 | Ramirez, Jose | Confidential - Available Upon Request | | | | |
| 6000390 | Ramirez, Jose Antonio | Confidential - Available Upon Request | | | | |
| 6005958 | RAMIREZ, JOSE JUAN | Confidential - Available Upon Request | | | | |
| 7332984 | Ramirez, Jose L | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2749 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2750 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5898661 | Ramirez, Joseph | Confidential - Available Upon Request | | | | |
| 5891788 | Ramirez, Joseph Patrick | Confidential - Available Upon Request | | | | |
| 4923546 | RAMIREZ, JUAN | 450 POPLAR AVE | WASCO | CA | 93280 | |
| 5884558 | Ramirez, Juana | Confidential - Available Upon Request | | | | |
| 4999491 | Ramirez, Kaitlyn Rochelle | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6186008 | Ramirez, Kassandra | Confidential - Available Upon Request | | | | |
| 4996141 | Ramirez, Kathleen | Confidential - Available Upon Request | | | | |
| 4911763 | Ramirez, Kathleen Marie | Confidential - Available Upon Request | | | | |
| 5886436 | Ramirez, Kris K | Confidential - Available Upon Request | | | | |
| 4992578 | Ramirez, Lalaine | Confidential - Available Upon Request | | | | |
| 7470140 | RAMIREZ, LAURA REBECCA | Confidential - Available Upon Request | | | | |
| 5890491 | Ramirez, Lawrence D. | Confidential - Available Upon Request | | | | |
| 6150471 | Ramirez, Lisa | Confidential - Available Upon Request | | | | |
| 5995226 | Ramirez, Lisa & Ernie | Confidential - Available Upon Request | | | | |
| 5884161 | Ramirez, Lorena | Confidential - Available Upon Request | | | | |
| 5995252 | RAMIREZ, LORENA | Confidential - Available Upon Request | | | | |
| 5939631 | Ramirez, Lori | Confidential - Available Upon Request | | | | |
| 7146883 | Ramirez, Lori | Confidential - Available Upon Request | | | | |
| 5890882 | Ramirez, Lucas Allen | Confidential - Available Upon Request | | | | |
| 6003729 | RAMIREZ, LUCINDA | Confidential - Available Upon Request | | | | |
| 5891572 | Ramirez, Luis | Confidential - Available Upon Request | | | | |
| 6147244 | Ramirez, Luis | Confidential - Available Upon Request | | | | |
| 5885798 | Ramirez, Luis John | Confidential - Available Upon Request | | | | |
| 4997999 | Ramirez, Lynette | Confidential - Available Upon Request | | | | |
| 5883706 | Ramirez, Manuel | Confidential - Available Upon Request | | | | |
| 6004281 | RAMIREZ, MARCOS | Confidential - Available Upon Request | | | | |
| 5878603 | Ramirez, Margie | Confidential - Available Upon Request | | | | |
| 6002063 | Ramirez, Maria | Confidential - Available Upon Request | | | | |
| 5979042 | Ramirez, Maria Carolina | Confidential - Available Upon Request | | | | |
| 5900561 | Ramirez, Mario | Confidential - Available Upon Request | | | | |
| 4988907 | Ramirez, Mario | Confidential - Available Upon Request | | | | |
| 6156382 | Ramirez, Maritza | Confidential - Available Upon Request | | | | |
| 4991570 | Ramirez, Mark | Confidential - Available Upon Request | | | | |
| 5896327 | Ramirez, Mark | Confidential - Available Upon Request | | | | |
| 4915063 | Ramirez, Mark Joshua | Confidential - Available Upon Request | | | | |
| 5939633 | Ramirez, Marvin | Confidential - Available Upon Request | | | | |
| 5897597 | Ramirez, Matthew Michael | Confidential - Available Upon Request | | | | |
| 5890997 | Ramirez, Mauricio A | Confidential - Available Upon Request | | | | |
| 6162915 | Ramirez, Melinda | Confidential - Available Upon Request | | | | |
| 5887218 | Ramirez, Michael Angel | Confidential - Available Upon Request | | | | |
| 4925274 | RAMIREZ, MICHAEL M | PSYD, 417 SECOND ST STE 202 | EUREKA | CA | 95501-0489 | |
| 4925275 | RAMIREZ, MICHAEL M | PSYD, PO Box 1287 | EUREKA | CA | 95502-1287 | |
| 5887413 | Ramirez, Miguel | Confidential - Available Upon Request | | | | |
| 6006771 | Ramirez, Miguel | Confidential - Available Upon Request | | | | |
| 5883429 | Ramirez, Milagro | Confidential - Available Upon Request | | | | |
| 4991096 | Ramirez, Minerva | Confidential - Available Upon Request | | | | |
| 5997113 | Ramirez, Moses | Confidential - Available Upon Request | | | | |
| 6029403 | Ramirez, Neftali | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2750 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2751 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6006415 | Ramirez, Norma | Confidential - Available Upon Request | | | | |
| 6002468 | Ramirez, olga | Confidential - Available Upon Request | | | | |
| 4939808 | Ramirez, olga | 2630 portola dr | santa cruz | CA | 95062 | |
| 4980361 | Ramirez, Olga | Confidential - Available Upon Request | | | | |
| 5994431 | Ramirez, Olga | Confidential - Available Upon Request | | | | |
| 4926527 | RAMIREZ, P STEVE | P STEVE RAMIREZ VOCATIONAL SERVICES, 1300 W SHAW AVE STE 1A | FRESNO | CA | 93711 | |
| 5891701 | Ramirez, Pamela S | Confidential - Available Upon Request | | | | |
| 4926849 | RAMIREZ, PEDRO B | 15205 SERAPE CT | CASTROVILLE | CA | 95012 | |
| 4988781 | Ramirez, Peter | Confidential - Available Upon Request | | | | |
| 4912918 | Ramirez, Philip | Confidential - Available Upon Request | | | | |
| 5998157 | Ramirez, Phillip | Confidential - Available Upon Request | | | | |
| 6006489 | Ramirez, Rachel | Confidential - Available Upon Request | | | | |
| 5883313 | Ramirez, Rachel | Confidential - Available Upon Request | | | | |
| 5883730 | Ramirez, Rachel Ann | Confidential - Available Upon Request | | | | |
| 4978650 | Ramirez, Ralph | Confidential - Available Upon Request | | | | |
| 5979044 | Ramirez, Ramon | Confidential - Available Upon Request | | | | |
| 6163084 | Ramirez, Ramon | Confidential - Available Upon Request | | | | |
| 5979044 | Ramirez, Ramon | Confidential - Available Upon Request | | | | |
| 5879362 | Ramirez, Raul C | Confidential - Available Upon Request | | | | |
| 6156278 | Ramirez, Rebecca | Confidential - Available Upon Request | | | | |
| 5901684 | Ramirez, Richard T | Confidential - Available Upon Request | | | | |
| 6098871 | Ramirez, Richard T | Confidential - Available Upon Request | | | | |
| 5884940 | Ramirez, Rico C | Confidential - Available Upon Request | | | | |
| 4983539 | Ramirez, Robert | Confidential - Available Upon Request | | | | |
| 5880316 | Ramirez, Roberto | Confidential - Available Upon Request | | | | |
| 6005317 | RAMIREZ, ROGELIO | Confidential - Available Upon Request | | | | |
| 6175708 | Ramirez, Rolando | Confidential - Available Upon Request | | | | |
| 6005500 | Ramirez, Rosalina | Confidential - Available Upon Request | | | | |
| 6001029 | Ramirez, Roxanna | Confidential - Available Upon Request | | | | |
| 6000067 | Ramirez, Ruben | Confidential - Available Upon Request | | | | |
| 4991472 | Ramirez, Ruben | Confidential - Available Upon Request | | | | |
| 5884389 | Ramirez, Santiago | Confidential - Available Upon Request | | | | |
| 6158939 | Ramirez, Saul | Confidential - Available Upon Request | | | | |
| 4913499 | Ramirez, Scarleth A | Confidential - Available Upon Request | | | | |
| 6000355 | Ramirez, Sergio | Confidential - Available Upon Request | | | | |
| 5874835 | RAMIREZ, SEVERIANO | Confidential - Available Upon Request | | | | |
| 5900999 | Ramirez, Shauna Marie | Confidential - Available Upon Request | | | | |
| 5897950 | Ramirez, Stefanie | Confidential - Available Upon Request | | | | |
| 4987266 | Ramirez, Steven | Confidential - Available Upon Request | | | | |
| 5892526 | Ramirez, Steven Ralph | Confidential - Available Upon Request | | | | |
| 5993666 | Ramirez, Theodora | Confidential - Available Upon Request | | | | |
| 5888146 | Ramirez, Timothy | Confidential - Available Upon Request | | | | |
| 6164733 | Ramirez, Victor M | Confidential - Available Upon Request | | | | |
| 5939635 | Ramirez, Vincent | Confidential - Available Upon Request | | | | |
| 6147903 | Ramirez, Yuriana | Confidential - Available Upon Request | | | | |
| 4996834 | Ramirez-Appelt, Maria Arline | Confidential - Available Upon Request | | | | |
| 5888731 | Ramirez-Delgado, Javier | Confidential - Available Upon Request | | | | |
| 5904795 | Ramiro Rodriguez | Confidential - Available Upon Request | | | | |
| 5880686 | Ramisetti, Srikanth | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2751 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2752 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5899229 | Ramlan, Erika | Confidential - Available Upon Request | | | | |
| 6133700 | RAMM JOHN | Confidential - Available Upon Request | | | | |
| 6134881 | RAMM JOHN L AND MICHELLE D | Confidential - Available Upon Request | | | | |
| 5995174 | Rammer, Gina | Confidential - Available Upon Request | | | | |
| 5999509 | Ramming, David | Confidential - Available Upon Request | | | | |
| 6152263 | Ramon and Raquel Ruiz | Confidential - Available Upon Request | | | | |
| 5931613 | Ramon Barjas | Confidential - Available Upon Request | | | | |
| 6098873 | Ramon Khu | 5900 Optical Court | San Jose | CA | 95138 | |
| 5910865 | Ramon Rubio | Confidential - Available Upon Request | | | | |
| 5945914 | Ramon Scott | Confidential - Available Upon Request | | | | |
| 4979525 | Ramon, Ramiro | Confidential - Available Upon Request | | | | |
| 7484823 | Ramona Cardenas & Ignacio Salas | Confidential - Available Upon Request | | | | |
| 5874836 | Ramona Chace, LLC | Confidential - Available Upon Request | | | | |
| 5909785 | Ramona Corral Montiel | Confidential - Available Upon Request | | | | |
| 5970034 | Ramona Hughie | Confidential - Available Upon Request | | | | |
| 5931621 | Ramona Leavitt | Confidential - Available Upon Request | | | | |
| 7269981 | Ramona Leavitt dba RL Unlimited, inc | Confidential - Available Upon Request | | | | |
| 5970041 | Ramona Maxwell | Confidential - Available Upon Request | | | | |
| 5931629 | Ramona S Ford Kline | Confidential - Available Upon Request | | | | |
| 5931630 | Ramona S Ford Kline | Confidential - Available Upon Request | | | | |
| 5902658 | Ramona Smith | Confidential - Available Upon Request | | | | |
| 4993721 | Ramorini, Karen | Confidential - Available Upon Request | | | | |
| 4994134 | Ramorini, Kerry | Confidential - Available Upon Request | | | | |
| 6146706 | RAMOS ANDY & RAMOS CHRISTINE | Confidential - Available Upon Request | | | | |
| 6141547 | RAMOS ARTURO & NANCY | Confidential - Available Upon Request | | | | |
| 6147133 | RAMOS DANIEL & RAMOS SOVUTHY | Confidential - Available Upon Request | | | | |
| 6131460 | RAMOS MONICA P & ROBERT A JT | Confidential - Available Upon Request | | | | |
| 6012232 | RAMOS OIL CO INC | 1515 S RIVER RD | WEST SACRAMENTO | CA | 95691 | |
| 6012232 | RAMOS OIL CO INC | 1515 S RIVER RD | WEST SACRAMENTO | CA | 95691 | |
| 4927633 | RAMOS OIL CO INC | 3515 A NAVY DR | STOCKTON | CA | 95206 | |
| 4927634 | RAMOS OIL CO INC - MARYSVILLE | 13TH & E ST | MARYSVILLE | CA | 95901 | |
| 6098886 | RAMOS OIL CO., INC. | PO Box 406 | Alamo | CA | 94507 | |
| 6002959 | RAMOS OIL CO.-RAMOS, DILLON | 744 N. TEXAS ST. | FAIRFIELD | CA | 94533 | |
| 5874837 | RAMOS REMODELING | Confidential - Available Upon Request | | | | |
| 7468532 | Ramos Rodriguez, Juan Manuel | Confidential - Available Upon Request | | | | |
| 6132421 | RAMOS SIMON & JANISE TTEES | Confidential - Available Upon Request | | | | |
| 5993069 | Ramos, Alejandrina | Confidential - Available Upon Request | | | | |
| 5888538 | Ramos, Angel | Confidential - Available Upon Request | | | | |
| 6167713 | Ramos, Anna | Confidential - Available Upon Request | | | | |
| 4986694 | Ramos, Antonio | Confidential - Available Upon Request | | | | |
| 6184923 | Ramos, Antonio | Confidential - Available Upon Request | | | | |
| 6167668 | Ramos, April | Confidential - Available Upon Request | | | | |
| 5888414 | Ramos, Archimedes S | Confidential - Available Upon Request | | | | |
| 5893742 | Ramos, Carlos David | Confidential - Available Upon Request | | | | |
| 5939636 | RAMOS, CATALINA | Confidential - Available Upon Request | | | | |
| 4991282 | Ramos, Christina | Confidential - Available Upon Request | | | | |
| 5900988 | Ramos, Cynthia Lee | Confidential - Available Upon Request | | | | |
| 5896759 | Ramos, David | Confidential - Available Upon Request | | | | |
| 5995066 | Ramos, David | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2752 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6098875 | Ramos, David | Confidential - Available Upon Request | | | | |
| 5886088 | Ramos, Donald L | Confidential - Available Upon Request | | | | |
| 4991035 | Ramos, Donna | Confidential - Available Upon Request | | | | |
| 5896723 | Ramos, Dulce F | Confidential - Available Upon Request | | | | |
| 5882558 | Ramos, Emma T | Confidential - Available Upon Request | | | | |
| 4980812 | Ramos, Evelyn | Confidential - Available Upon Request | | | | |
| 6001035 | RAMOS, GERMAN | Confidential - Available Upon Request | | | | |
| 4937830 | RAMOS, GERMAN | 2175 PEREZ ST | SALINAS | CA | 93906 | |
| 4921685 | RAMOS, GILBERT | PO Box 888 | ARBUCKLE | CA | 95912 | |
| 5999050 | Ramos, Glenn | Confidential - Available Upon Request | | | | |
| 5899423 | Ramos, Harold | Confidential - Available Upon Request | | | | |
| 4914258 | Ramos, Heidi Elaine | Confidential - Available Upon Request | | | | |
| 4992573 | Ramos, Honorato | Confidential - Available Upon Request | | | | |
| 4979832 | Ramos, James | Confidential - Available Upon Request | | | | |
| 6000830 | Ramos, Jeana | Confidential - Available Upon Request | | | | |
| 4986626 | Ramos, Jorge | Confidential - Available Upon Request | | | | |
| 6098874 | RAMOS, JOSE | Confidential - Available Upon Request | | | | |
| 5889774 | Ramos, Joshua Victor | Confidential - Available Upon Request | | | | |
| 6149406 | Ramos, Karen | Confidential - Available Upon Request | | | | |
| 4986912 | Ramos, Karen | Confidential - Available Upon Request | | | | |
| 7152003 | Ramos, Kevin | Confidential - Available Upon Request | | | | |
| 7151729 | Ramos, Kevin | Confidential - Available Upon Request | | | | |
| 6159241 | Ramos, Luis | Confidential - Available Upon Request | | | | |
| 4993902 | Ramos, Maria | Confidential - Available Upon Request | | | | |
| 6162674 | Ramos, Maria C | Confidential - Available Upon Request | | | | |
| 6162674 | Ramos, Maria C | Confidential - Available Upon Request | | | | |
| 4976753 | Ramos, Marilyn | Confidential - Available Upon Request | | | | |
| 7333236 | Ramos, Martha | Confidential - Available Upon Request | | | | |
| 4911460 | Ramos, Melissa Oriana | Confidential - Available Upon Request | | | | |
| 7201185 | Ramos, Michael L. | Confidential - Available Upon Request | | | | |
| 5995723 | Ramos, Mona | Confidential - Available Upon Request | | | | |
| 5891094 | Ramos, Nestor | Confidential - Available Upon Request | | | | |
| 5887586 | Ramos, Noel | Confidential - Available Upon Request | | | | |
| 5881176 | Ramos, Patrice Montemayor | Confidential - Available Upon Request | | | | |
| 6169002 | Ramos, Patricia | Confidential - Available Upon Request | | | | |
| 4986217 | Ramos, Robert | Confidential - Available Upon Request | | | | |
| 5891600 | Ramos, Robert Searl | Confidential - Available Upon Request | | | | |
| 4991823 | Ramos, Ronald | Confidential - Available Upon Request | | | | |
| 7469504 | Ramos, Rosio | Confidential - Available Upon Request | | | | |
| 4988977 | Ramos, Rudy | Confidential - Available Upon Request | | | | |
| 6005101 | Ramos, Sandra | Confidential - Available Upon Request | | | | |
| 7338318 | Ramos, Simon | Confidential - Available Upon Request | | | | |
| 5899454 | Ramos, Stephen Espinoza | Confidential - Available Upon Request | | | | |
| 7482800 | Ramos, Steven | Confidential - Available Upon Request | | | | |
| 6162136 | Ramos, Sulema | Confidential - Available Upon Request | | | | |
| 6006179 | Ramos, Susan | Confidential - Available Upon Request | | | | |
| 4930845 | RAMOS, TIMOTHY | 6194 EVANGELINE DR | SAN JOSE | CA | 95123 | |
| 5889895 | Ramos, Wilfredo Javier | Confidential - Available Upon Request | | | | |
| 5880958 | Ramos, Wilson | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4932426 | RAMOS, ZOILA | 2606 SHEPPARD WAY | ANTIOCH | CA | 94509 | |
| 5878484 | Ramp, Charissa Danielle | Confidential - Available Upon Request | | | | |
| 6139892 | RAMPONI JUDY TR | Confidential - Available Upon Request | | | | |
| 6140462 | RAMPONI NICHOLAS JON & JONES ROSEMARIE | Confidential - Available Upon Request | | | | |
| 7207816 | RAMPONI, NICHOLAS | Confidential - Available Upon Request | | | | |
| 5898316 | Ramraj, Sharanya | Confidential - Available Upon Request | | | | |
| 4927635 | RAMSAY CORPORATION | 1050 BOYCE RD | PITTSBURGH | PA | 15241 | |
| 6140849 | RAMSAY RICHARD D & LIESL K | Confidential - Available Upon Request | | | | |
| 7483757 | Ramsay, Aneliese | Confidential - Available Upon Request | | | | |
| 7478324 | Ramsay, Ascher | Confidential - Available Upon Request | | | | |
| 7482742 | Ramsay, Camden | Confidential - Available Upon Request | | | | |
| 4996083 | Ramsay, Cynthia | Confidential - Available Upon Request | | | | |
| 7310781 | Ramsay, Harold R. & Joanne L. | Confidential - Available Upon Request | | | | |
| 7482489 | Ramsay, Janet Holm | Confidential - Available Upon Request | | | | |
| 7484787 | Ramsay, Liesl and Rick | Confidential - Available Upon Request | | | | |
| 5901977 | Ramsay, Stewart | Confidential - Available Upon Request | | | | |
| 6175282 | Ramsay, Stewart M | Confidential - Available Upon Request | | | | |
| 7233119 | Ramsay, Stewart M. | Confidential - Available Upon Request | | | | |
| 7233119 | Ramsay, Stewart M. | Confidential - Available Upon Request | | | | |
| 6001580 | Ramsbottom, Linda | Confidential - Available Upon Request | | | | |
| 4935652 | Ramseck, Joe | 27399 PASEO PLACENTIA | SAN JUAN | CA | 92675-5348 | |
| 5999903 | Ramseck, Joe | Confidential - Available Upon Request | | | | |
| 4987715 | Ramsell, Donna | Confidential - Available Upon Request | | | | |
| 4927636 | RAMSEY & EHRLICH LLP | 803 HEARST AVE | BERKELEY | CA | 94710 | |
| 6098888 | Ramsey & Ehrlich LLP | Ramsey & Ehrlich, 803 Hearst Ave | Berkeley | CA | 94710 | |
| 6143127 | RAMSEY CRAIG D TR | Confidential - Available Upon Request | | | | |
| 6141527 | RAMSEY GERALD F TR & RAMSEY SHELLEY D TR | Confidential - Available Upon Request | | | | |
| 5874838 | RAMSEY PROPERTIES | Confidential - Available Upon Request | | | | |
| 7328575 | Ramsey Shuayto | 15028 Ridgetop Dr. | San Jose | CA | 95127 | |
| 7328575 | Ramsey Shuayto | Manager, 15028 Ridgetop Drive | San Jose | CA | 95127-1250 | |
| 6146294 | RAMSEY WILLIAM H TR & RAMSEY BARBARA J TR | Confidential - Available Upon Request | | | | |
| 4996899 | Ramsey, Allan | Confidential - Available Upon Request | | | | |
| 7472406 | RAMSEY, AYDEN V.H | Confidential - Available Upon Request | | | | |
| 4980177 | Ramsey, Charles | Confidential - Available Upon Request | | | | |
| 4912027 | Ramsey, Colby J | Confidential - Available Upon Request | | | | |
| 4996926 | Ramsey, Debbie | Confidential - Available Upon Request | | | | |
| 4977061 | Ramsey, Helen | Confidential - Available Upon Request | | | | |
| 5883870 | Ramsey, Jacqueline R. | Confidential - Available Upon Request | | | | |
| 5891852 | Ramsey, James Andrew | Confidential - Available Upon Request | | | | |
| 5874839 | Ramsey, Jason | Confidential - Available Upon Request | | | | |
| 7167551 | RAMSEY, JEFFREY | Confidential - Available Upon Request | | | | |
| 7167551 | RAMSEY, JEFFREY | Confidential - Available Upon Request | | | | |
| 5004709 | Ramsey, Jeffrey David | Norman E. Reitz, Esq., 777 Southland Drive, Ste 210 | Hayward | CA | 94545 | |
| 5874840 | RAMSEY, JESSE | Confidential - Available Upon Request | | | | |
| 7593003 | Ramsey, Kandi L. | Confidential - Available Upon Request | | | | |
| 5999658 | RAMSEY, NANCY | Confidential - Available Upon Request | | | | |
| 7482748 | Ramsey, Orion  Arnold Lewis | Confidential - Available Upon Request | | | | |
| 5997630 | Ramsey, Patricia | Confidential - Available Upon Request | | | | |
| 4996734 | Ramsey, Paula | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2754 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2755 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6174484 | Ramsey, Phillip A | Confidential - Available Upon Request | | | | |
| 5891552 | Ramsey, Ron | Confidential - Available Upon Request | | | | |
| 5887537 | Ramsey, Scott D | Confidential - Available Upon Request | | | | |
| 6117789 | Ramsey, Shannon Williams | Confidential - Available Upon Request | | | | |
| 4992328 | Ramsey, Terry | Confidential - Available Upon Request | | | | |
| 4990036 | Ramsey, Thelma | Confidential - Available Upon Request | | | | |
| 6147662 | Ramsey, Vickie | Confidential - Available Upon Request | | | | |
| 6143080 | RAMSEYER WILLIAM L TR & RAMSEYER SUZANNE E TR | Confidential - Available Upon Request | | | | |
| 6166995 | Ramseyer, Loretta | Confidential - Available Upon Request | | | | |
| 5874841 | RAMSON PIRO CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5874842 | Ramsum, Paula | Confidential - Available Upon Request | | | | |
| 5898767 | Ramthun, Karen | Confidential - Available Upon Request | | | | |
| 5995765 | Ramunni, Roberto | Confidential - Available Upon Request | | | | |
| 4982258 | Ramus, David | Confidential - Available Upon Request | | | | |
| 5874843 | RAMUS, JOHN | Confidential - Available Upon Request | | | | |
| 5865106 | RAN Health Services, Inc | Confidential - Available Upon Request | | | | |
| 5939637 | ran, erik | Confidential - Available Upon Request | | | | |
| 5883901 | Ranada, Marilyn | Confidential - Available Upon Request | | | | |
| 5874844 | RANBHAWA, VIKRAMDEEP | Confidential - Available Upon Request | | | | |
| 4933108 | Rancano Law a Professional Law Corporation | 1300 10th Street Suite C | Modesto | CA | 95354 | |
| 5881580 | Rancea, George Vlad | Confidential - Available Upon Request | | | | |
| 5874845 | RANCH HOLDINGS TWO | Confidential - Available Upon Request | | | | |
| 5997894 | Ranch Owners, LLC, Calistoga | 580 Lommel Road, Attn Avi Haksar | Calistoga | CA | 94515 | |
| 4944463 | Ranch Owners, LLC, Calistoga | 580 Lommel Road | Calistoga | CA | 94515 | |
| 4974226 | Ranch, Gill | 16300 Avenue 3 | Madera | CA | 93637 | |
| 6003840 | RANCH, Pocket | Confidential - Available Upon Request | | | | |
| 4941955 | RANCH, Pocket | PO BOX 607 | CLEMENTS | CA | 95227 | |
| 6132959 | RANCHO ARROYO CLARO LLC | Confidential - Available Upon Request | | | | |
| 5874846 | RANCHO CHIMILES | Confidential - Available Upon Request | | | | |
| 6021724 | Rancho Colorados Association | Attn: Dave Anderson, 281 Courtney Lane | Orinda | CA | 94563-3630 | |
| 7307999 | Rancho Colorados Association | c/o David W. Anderson , 281 Courtney Lane | Orinda | CA | 94563-3630 | |
| 4927639 | RANCHO CORDOVA CHAMBER OF | COMMERCE, 2729 PROSPECT DR #117 | RANCHO CORDOVA | CA | 95670 | |
| 6117279 | Rancho Cucamonga Municipal Utility | Attn: Fred Lyn, Utilities Division Manager; Breanna Medina, 10500 Civic Center Drive | Rancho Cucamonga | CA | 91730 | |
| 6142663 | RANCHO DE POLLO LLC | Confidential - Available Upon Request | | | | |
| 6146068 | RANCHO DE POLLO LLC | Confidential - Available Upon Request | | | | |
| 7239573 | Rancho de Pollo, LLC | 8651 Franz Valley School Road | Calistoga | CA | 94515 | |
| 5874847 | Rancho Del Mar Center, LLC | Confidential - Available Upon Request | | | | |
| 5874849 | Rancho Del Mar, LLC | Confidential - Available Upon Request | | | | |
| 6098889 | Rancho Del Rey Asset Partners, L.P. dba Rancho Del Rey Mobile Estates | P. O. Box 2308 | Laguna Hills | CA | 92654 | |
| 6009903 | Rancho Del Rey Asset Partners, L.P. dba Rancho Del Rey Mobile Estates | P. O. Box 2308 | Laguna Hills | CA | 92654-2308 | |
| 6142547 | RANCHO DEL SOL PROPERTIES | Confidential - Available Upon Request | | | | |
| 6002882 | RANCHO EL SOLAR-SALCEDO, JAIME | Confidential - Available Upon Request | | | | |
| 4927640 | RANCHO GAVLLAN CORPORATION | 6272 E PACIFIC COAST HWY STE E | LONG BEACH | CA | 90803 | |
| 5994359 | RANCHO GUADALUPE LLC | 1280 Bonita School Road | Samta Maria | CA | 93458 | |
| 5874851 | RANCHO GUADALUPE, LLC | Confidential - Available Upon Request | | | | |
| 5999719 | Rancho Medialuna-Boatman, Timothy | P.O.Box 1804 | Templeton | CA | 93465 | |
| 5874852 | RANCHO MORA LLC | Confidential - Available Upon Request | | | | |
| 4927641 | RANCHO QUIEN SABE LLC | 155 CADILLAC DR STE 100 | SACRAMENTO | CA | 95825 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2755 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2756 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6004200 | Rancho Robles Mutual Water Co-Kyle, Jill | PO Box 1363 | Morgan Hill | CA | 95038 | |
| 4927642 | RANCHO SAN JON LLC | 4242 CLOVER KNOLL CT | CARMICHAEL | CA | 95608 | |
| 6003454 | Rancho San Nicolas-Gonzalez, Roberto | 2276 Bixler Road | Brentwood | CA | 94513 | |
| 6130990 | RANCHO SUSCOL VINEYARDS LLC  ETAL | Confidential - Available Upon Request | | | | |
| 7164089 | Rancho Wikiup | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5996908 | Rancourt, Cheryl | Confidential - Available Upon Request | | | | |
| 6131549 | RAND MYRON D & JANE M ,JT | Confidential - Available Upon Request | | | | |
| 5885770 | Rand, Daniel Lee | Confidential - Available Upon Request | | | | |
| 4923047 | RAND, JAMES | 756 BELLFLOWER ST | LIVERMORE | CA | 94551 | |
| 5877839 | Rand, Stephanie | Confidential - Available Upon Request | | | | |
| 5970050 | Randal Ahlswede | Confidential - Available Upon Request | | | | |
| 5907539 | Randal Apel | Confidential - Available Upon Request | | | | |
| 6134932 | RANDALL BRYCE B & KARIN M TRUSTEE | Confidential - Available Upon Request | | | | |
| 5902724 | Randall Keller | Confidential - Available Upon Request | | | | |
| 4927645 | RANDALL LAMB ASSOCIATES | 1700 MONTGOMERY ST STE 250 | SAN FRANCISCO | CA | 94111 | |
| 5912033 | Randall McFarlane | Confidential - Available Upon Request | | | | |
| 5911161 | Randall McFarlane | Confidential - Available Upon Request | | | | |
| 5912627 | Randall McFarlane | Confidential - Available Upon Request | | | | |
| 6126162 | Randall Morris and Tonette M. Gonsalves | Confidential - Available Upon Request | | | | |
| 6009982 | Randall Morris or Tonette M Gonsalves | Confidential - Available Upon Request | | | | |
| 4927646 | RANDALL MUSEUM FRIENDS | 199 MUSEUM WAY | SAN FRANCISCO | CA | 94114 | |
| 5970054 | Randall Parkerson | Confidential - Available Upon Request | | | | |
| 5931642 | Randall Rucker | Confidential - Available Upon Request | | | | |
| 5931643 | Randall Rucker | Confidential - Available Upon Request | | | | |
| 4927648 | RANDALL S PRUST | MD PC, 4747 E CAMP LOWELL DR | TUCSON | AZ | 85712 | |
| 4927647 | RANDALL S PRUST | MD PC, PO Box 15968 | BELFAST | ME | 04915-4054 | |
| 6010296 | Randall Wittenauer | Confidential - Available Upon Request | | | | |
| 6010262 | Randall Wittenauer | Confidential - Available Upon Request | | | | |
| 7157913 | Randall Wittenauer, individually, and as successor-in-interest to Brandon Chase Wittenauer, Deceased | Confidential - Available Upon Request | | | | |
| 4983075 | Randall, Albert | Confidential - Available Upon Request | | | | |
| 7230071 | Randall, Cathy | Confidential - Available Upon Request | | | | |
| 6004722 | RANDALL, DEIA | Confidential - Available Upon Request | | | | |
| 6170159 | Randall, Hugh | Confidential - Available Upon Request | | | | |
| 6170159 | Randall, Hugh | Confidential - Available Upon Request | | | | |
| 6076209 | Randall, Jr., Walt | Confidential - Available Upon Request | | | | |
| 4913407 | Randall, Katelyn Serra Jean | Confidential - Available Upon Request | | | | |
| 4924390 | RANDALL, LISA | DBA DYNASTY VIDEO PRODUCTIONS, 5425 20TH AVE | SACRAMENTO | CA | 95820 | |
| 7213425 | Randall, Lonnie | Confidential - Available Upon Request | | | | |
| 5997284 | RANDALL, LONNIE & BIRGITTE | Confidential - Available Upon Request | | | | |
| 4990236 | Randall, Paul | Confidential - Available Upon Request | | | | |
| 7178936 | Randall, Scott | Confidential - Available Upon Request | | | | |
| 4979141 | Randall, Theodore | Confidential - Available Upon Request | | | | |
| 5892568 | Randall, Travis L | Confidential - Available Upon Request | | | | |
| 4980939 | Randall, Vara | Confidential - Available Upon Request | | | | |
| 5877830 | Randall-Nelson, Susan R | Confidential - Available Upon Request | | | | |
| 4923658 | RANDALLS, KATHRYN | 2008 WEST HAMPTON DR | HANFORD | CA | 93230 | |
| 4912071 | Randalls, Zackary David | Confidential - Available Upon Request | | | | |
| 6162788 | RANDAR, CRICKET | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2756 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2757 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6162736 | Randar, George | Confidential - Available Upon Request | | | | |
| 6162736 | Randar, George | Confidential - Available Upon Request | | | | |
| 6140318 | RANDAZZO JOHN A TR & RANDAZZO SYDNEY S TR | Confidential - Available Upon Request | | | | |
| 4996511 | Randazzo, Mark | Confidential - Available Upon Request | | | | |
| 4912514 | Randazzo, Mark David | Confidential - Available Upon Request | | | | |
| 5939638 | RANDAZZO, SYDNEY | Confidential - Available Upon Request | | | | |
| 6011734 | RANDEL WELDING CO | 3530 STANDARD ST | BAKERSFIELD | CA | 93308 | |
| 7326825 | Randell Sigua | Jang Im, Jang Im, 124 Rimini Ct. | Danville | CA | 94506 | |
| 6098891 | Randesi, Jeffrey or Shelly | Confidential - Available Upon Request | | | | |
| 6006795 | Randhawa Farms-Randhawa, Balraj | 216 Kempsford ct | Roseville | CA | 95747 | |
| 5874854 | RANDHAWA, MANJINDER | Confidential - Available Upon Request | | | | |
| 6175735 | Randhawa, Surinder Kaur | Confidential - Available Upon Request | | | | |
| 5970072 | Randi Burton | Confidential - Available Upon Request | | | | |
| 6143684 | RANDICK DEBORAH | Confidential - Available Upon Request | | | | |
| 6134176 | RANDLE DON R AND DE OTTA | Confidential - Available Upon Request | | | | |
| 5884139 | Randle, Kerisha S. | Confidential - Available Upon Request | | | | |
| 5882693 | Randle, Kimberly Antoinette | Confidential - Available Upon Request | | | | |
| 4954885 | Randle, Kimberly Antoinette | Confidential - Available Upon Request | | | | |
| 5895754 | Randle, Lisa Annette | Confidential - Available Upon Request | | | | |
| 6141014 | RANDOL EDWIN C & ANNETTE B | Confidential - Available Upon Request | | | | |
| 6003409 | RANDOL, BLAKE | Confidential - Available Upon Request | | | | |
| 7148949 | Randol, Blake M | Confidential - Available Upon Request | | | | |
| 5996760 | Randolph / CCSF, Gregory | 1390 Market St 7th Floor | San Francisco | CA | 94102 | |
| 6014214 | RANDOLPH CANYON ROAD ASSOCIATION | PO BOX 292 | POLLOCK PINES | CA | 95726 | |
| 6006017 | Randolph Canyon Road Association-SWIGART, James | PO Box 292 | Pollock Pines | CA | 95726 | |
| 6185773 | Randolph L. Hagen and Dona L. Hagen, Husband and Wife as to an Undivided 50% Interest and Matthew Brett Enochs and Alisha Claire Enochs, Trustees of The Enochs Family Trust, Dated May 13, 2013 | Confidential - Available Upon Request | | | | |
| 6010035 | Randolph W Browning | Confidential - Available Upon Request | | | | |
| 6126163 | Randolph W. Browning and Michelle Browning | Confidential - Available Upon Request | | | | |
| 6179029 | Randolph, Athena | Confidential - Available Upon Request | | | | |
| 5891095 | Randolph, Christopher Robert | Confidential - Available Upon Request | | | | |
| 5896097 | Randolph, Deborah | Confidential - Available Upon Request | | | | |
| 5896097 | Randolph, Deborah | Confidential - Available Upon Request | | | | |
| 7288174 | Randolph, Deborah S. | Confidential - Available Upon Request | | | | |
| 7284339 | Randolph, Deboraoh | Confidential - Available Upon Request | | | | |
| 4977785 | Randolph, Gerry | Confidential - Available Upon Request | | | | |
| 5901978 | Randolph, James | Confidential - Available Upon Request | | | | |
| 6175283 | Randolph, James K | Confidential - Available Upon Request | | | | |
| 7233233 | Randolph, James Kay | Confidential - Available Upon Request | | | | |
| 7166840 | Randolph, James Kay | Confidential - Available Upon Request | | | | |
| 7166840 | Randolph, James Kay | Confidential - Available Upon Request | | | | |
| 5894485 | Randolph, James Le Ray | Confidential - Available Upon Request | | | | |
| 5896104 | Randolph, Jamie Christine | Confidential - Available Upon Request | | | | |
| 5896104 | Randolph, Jamie Christine | Confidential - Available Upon Request | | | | |
| 5894393 | Randolph, John D | Confidential - Available Upon Request | | | | |
| 6003431 | RANDOLPH, RANDY | Confidential - Available Upon Request | | | | |
| 6159013 | Rands, Linda M | Confidential - Available Upon Request | | | | |
| 4974436 | Randy Berkheimer-Scout Leader | Northbay Neonatology Associates, 1860 Pennsylvania Ave., Suite 145 | Fairfield | CA | 94533 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2757 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2758 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5874855 | Randy Bloemhof | Confidential - Available Upon Request | | | | |
| 5910193 | Randy Boyce | Confidential - Available Upon Request | | | | |
| 5874856 | Randy Brower | Confidential - Available Upon Request | | | | |
| 5970075 | Randy Chapman | Confidential - Available Upon Request | | | | |
| 5970080 | Randy Hall | Confidential - Available Upon Request | | | | |
| 5970081 | Randy Hall | Confidential - Available Upon Request | | | | |
| 5970079 | Randy Hall | Confidential - Available Upon Request | | | | |
| 5931672 | Randy L Neade | Confidential - Available Upon Request | | | | |
| 5931673 | Randy L Neade | Confidential - Available Upon Request | | | | |
| 5970095 | Randy Larsen | Confidential - Available Upon Request | | | | |
| 5931681 | Randy Lois | Confidential - Available Upon Request | | | | |
| 5931682 | Randy Lois | Confidential - Available Upon Request | | | | |
| 5970104 | Randy P Salez | Confidential - Available Upon Request | | | | |
| 5970105 | Randy P Salez | Confidential - Available Upon Request | | | | |
| 6014215 | RANDY SHETTER | Confidential - Available Upon Request | | | | |
| 5899448 | Rane, Nandan Suresh | Confidential - Available Upon Request | | | | |
| 6145975 | RANEY ROBERT A TR & RANEY JILL D TR | Confidential - Available Upon Request | | | | |
| 4977356 | Raney, Frankie | Confidential - Available Upon Request | | | | |
| 4992017 | Raney, Michael | Confidential - Available Upon Request | | | | |
| 7257294 | Raney, Rickee L | Confidential - Available Upon Request | | | | |
| 4928036 | RANEY, RICKEE L | Confidential - Available Upon Request | | | | |
| 4928036 | RANEY, RICKEE L | Confidential - Available Upon Request | | | | |
| 6098892 | RANEY, RICKEE L | Confidential - Available Upon Request | | | | |
| 4928036 | RANEY, RICKEE L | Confidential - Available Upon Request | | | | |
| 5993112 | Rang Dong Restaurant, Bui Thang | 724 Webster Street | Oakland | CA | 94607 | |
| 6003199 | RANGA, NARESH GUPTHA | Confidential - Available Upon Request | | | | |
| 4940980 | RANGA, NARESH GUPTHA | 40073 FREMONT BLVD | FREMONT | CA | 94538 | |
| 6098893 | RANGANATH, RAMA | Confidential - Available Upon Request | | | | |
| 5899984 | Ranganathan, Sriranjini | Confidential - Available Upon Request | | | | |
| 5874857 | Ranganthan, Srikanth | Confidential - Available Upon Request | | | | |
| 5999631 | Range Restaurant-Tharp, Collin | 842 Valencia St. | San Francisco | CA | 94110 | |
| 4912580 | Range, Matthew Robert | Confidential - Available Upon Request | | | | |
| 5013490 | Range, Sanna | Confidential - Available Upon Request | | | | |
| 5939639 | Range, Sanna | Confidential - Available Upon Request | | | | |
| 4990096 | Range, William | Confidential - Available Upon Request | | | | |
| 6145430 | RANGEL EDDIE L & RANGEL KATHY LEE | Confidential - Available Upon Request | | | | |
| 5883850 | Rangel, Carmela | Confidential - Available Upon Request | | | | |
| 7295495 | RANGEL, DAN | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 5888291 | Rangel, Jason Richard | Confidential - Available Upon Request | | | | |
| 6149022 | Rangel, Jose | Confidential - Available Upon Request | | | | |
| 7339643 | Rangel, Jose | Confidential - Available Upon Request | | | | |
| 7324933 | Rangel, Kathy Lea | Confidential - Available Upon Request | | | | |
| 4995159 | Rangel, Kristy | Confidential - Available Upon Request | | | | |
| 4985008 | Rangel, Lewis | Confidential - Available Upon Request | | | | |
| 6159592 | RANGEL, RAMON | Confidential - Available Upon Request | | | | |
| 5882346 | Rangel, Ricardo Hernandez | Confidential - Available Upon Request | | | | |
| 5993759 | RANGEL, ROSALINDA | Confidential - Available Upon Request | | | | |
| 5886111 | Rangel, Rufino Saldate | Confidential - Available Upon Request | | | | |
| 6005046 | RANGEL, STACY | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2758 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2759 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4943771 | RANGEL, STACY | 975 N FORBES ST | LAKEPORT | CA | 95453 | |
| 4927656 | RANGEN INC | 115 13TH AVE S | BUHL | ID | 83316 | |
| 5993324 | Ranger Pipelines | 1790 Yosemite Ave | San Francisco | CA | 94124 | |
| 6012583 | RANGER PIPELINES INC | P.O. BOX 24109 | SAN FRANCISCO | CA | 94124 | |
| 6001874 | Rangos, Vera | Confidential - Available Upon Request | | | | |
| 5874858 | RANI, MEERA | Confidential - Available Upon Request | | | | |
| 7165435 | RANISH CONSULTING SERVICES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6146382 | RANISH STEVEN S TR & DEBORAH W TR | Confidential - Available Upon Request | | | | |
| 7163905 | RANISH, DEBORAH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163906 | RANISH, STEVEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5880560 | Rank, Michael | Confidential - Available Upon Request | | | | |
| 6098895 | Rank, Michael | Confidential - Available Upon Request | | | | |
| 6134577 | RANKIN ALYSSA N | Confidential - Available Upon Request | | | | |
| 6139397 | RANKIN MELISSA K | Confidential - Available Upon Request | | | | |
| 6184865 | Rankin, Ernest | Confidential - Available Upon Request | | | | |
| 5882326 | Rankin, Kandice Kaye | Confidential - Available Upon Request | | | | |
| 6001282 | RANKIN, NINA | Confidential - Available Upon Request | | | | |
| 5986721 | Rankin, Nina | Confidential - Available Upon Request | | | | |
| 4936918 | RANKIN, NINA | Confidential - Available Upon Request | | | | |
| 5891286 | Rankin, Randell | Confidential - Available Upon Request | | | | |
| 6169750 | Rankins, Beverly | Confidential - Available Upon Request | | | | |
| 4990685 | Rankins, Sandra | Confidential - Available Upon Request | | | | |
| 5995237 | Ranno, Doug & Tracy | Confidential - Available Upon Request | | | | |
| 6179752 | Rano, Donald M | Confidential - Available Upon Request | | | | |
| 7242275 | Ransbarger, Damon | Confidential - Available Upon Request | | | | |
| 7155728 | Ransdell, Dru | Confidential - Available Upon Request | | | | |
| 6003175 | Ransdell, Scott | Confidential - Available Upon Request | | | | |
| 7209095 | Ransdell, Scott | Confidential - Available Upon Request | | | | |
| 4987828 | Ransford, Daniel | Confidential - Available Upon Request | | | | |
| 6002177 | RANSFORD, JEREMY | Confidential - Available Upon Request | | | | |
| 6005957 | Ransler, Maryann | Confidential - Available Upon Request | | | | |
| 6134084 | RANSOM WILLIAM C & CHERYL A | Confidential - Available Upon Request | | | | |
| 4914502 | Ransom, Cathy | Confidential - Available Upon Request | | | | |
| 6167759 | Ransom, Chantelle | Confidential - Available Upon Request | | | | |
| 5878887 | Ransom, Clifford | Confidential - Available Upon Request | | | | |
| 5874859 | Ranson, Elizabeth | Confidential - Available Upon Request | | | | |
| 5874859 | Ranson, Elizabeth | Confidential - Available Upon Request | | | | |
| 7140003 | Rantanen, Cory Brooks | Confidential - Available Upon Request | | | | |
| 7213694 | Ranzal, Scott | Confidential - Available Upon Request | | | | |
| 5897395 | Ranzal, Scott Michael | Confidential - Available Upon Request | | | | |
| 6144233 | RAO RAM & RASHMI | Confidential - Available Upon Request | | | | |
| 4989740 | Rao, Gururaja | Confidential - Available Upon Request | | | | |
| 6098896 | Rao, Jyoti | Confidential - Available Upon Request | | | | |
| 5900607 | Rao, Jyoti Makesh | Confidential - Available Upon Request | | | | |
| 4985449 | Rao, Kanchana Krishna | Confidential - Available Upon Request | | | | |
| 4924613 | RAO, MAHESH | 3030 MOREWOOD LN | CHARLOTTESVILLE | VA | 22901 | |
| 4983673 | Rao, Nagaraja | Confidential - Available Upon Request | | | | |
| 5900543 | Rao, Raghunath N | Confidential - Available Upon Request | | | | |
| 5900730 | Rao, Rekha Krishna | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2759 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2760 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4928904 | RAO, SANTI | MD CALIFORNIA SPINE CARE, 2291 PACHECO ST | CONCORD | CA | 94520 | |
| 6002658 | Rao, Santosh | Confidential - Available Upon Request | | | | |
| 4970841 | Rao, Sheela | Confidential - Available Upon Request | | | | |
| 5888011 | Rapadas, Anthony M | Confidential - Available Upon Request | | | | |
| 5892496 | Rapadas, Daniel Montelongo | Confidential - Available Upon Request | | | | |
| 5900291 | Rapalo, Karen G | Confidential - Available Upon Request | | | | |
| 5995326 | Rapanut, Carmen | Confidential - Available Upon Request | | | | |
| 4929953 | RAPASKI, STEPHEN G | VALLEY NEURO SERVICES, 3550 WATT AVE #140 | SACRAMENTO | CA | 95821 | |
| 6134324 | RAPER BLAISE L VETERANS OF FOREIGN WARS POST 3322 | Confidential - Available Upon Request | | | | |
| 6134847 | RAPER LESLIE J | Confidential - Available Upon Request | | | | |
| 4927659 | RAPHAEL HOUSE OF SAN FRANCSCO INC | 1065 SUTTER ST | SAN FRANCISCO | CA | 94109 | |
| 4923661 | RAPHAEL, KATHRYN | MD, 81767 DR CARREON BLVD | INDIO | CA | 92201 | |
| 5890095 | Rapich, Robert Kyle | Confidential - Available Upon Request | | | | |
| 4927660 | RAPID CARE WALK IN MEDICAL GROUP | 4062 FLYING C RD #41 | CAMERON PARK | CA | 95682 | |
| 6012424 | RAPID VALUE SOLUTIONS INC | 7901 STONERIDGE DR STE 225 | PLEASANTON | CA | 94588 | |
| 5861796 | Rapid Value Solutions Inc | 7901 Stoneridge Dr., Suite 201 | Pleasanton | CA | 94588 | |
| 7327904 | Rapolla, Sheridan | Confidential - Available Upon Request | | | | |
| 6144791 | RAPOPORT DAVID S TR & STANLEY ZANDRA B TR | Confidential - Available Upon Request | | | | |
| 4982884 | Rapoza, Clayton | Confidential - Available Upon Request | | | | |
| 6139750 | RAPOZO MARTIN TR & KATHRYN TR | Confidential - Available Upon Request | | | | |
| 4983681 | Rapozo, Joseph | Confidential - Available Upon Request | | | | |
| 5886696 | Rapozo, Joseph Michael | Confidential - Available Upon Request | | | | |
| 4983885 | Rapp, Anna | Confidential - Available Upon Request | | | | |
| 7072404 | Rapp, Judy | Confidential - Available Upon Request | | | | |
| 5996055 | Rapp, William | Confidential - Available Upon Request | | | | |
| 4981569 | Rappa, Joseph | Confidential - Available Upon Request | | | | |
| 6143003 | RAPPAPORT LAURY TR | Confidential - Available Upon Request | | | | |
| 7301084 | Rappaport, Laury | Confidential - Available Upon Request | | | | |
| 7301084 | Rappaport, Laury | Confidential - Available Upon Request | | | | |
| 5874860 | RAPPAPORT, MICHELLE | Confidential - Available Upon Request | | | | |
| 6130006 | RAPPENECKER JEAN TR | Confidential - Available Upon Request | | | | |
| 6006823 | Rappold, Tim | Confidential - Available Upon Request | | | | |
| 6098903 | RAPS HAYWARD LLC | 2532 Castro Valley Blvd | Castro Valley | CA | 94546 | |
| 6098904 | RAPS HAYWARD LLC dba VAGABOND INN | 2532 CASTRO VALLEY BLVD. | CASTRO VALLEY | CA | 94546 | |
| 4927662 | RAPTOR HOLDINGS COMPANY | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 5883343 | Raquel, Diana Marie | Confidential - Available Upon Request | | | | |
| 5881115 | Raquinio, Michael Justin | Confidential - Available Upon Request | | | | |
| 6132297 | RAQUIZA MICHAEL | Confidential - Available Upon Request | | | | |
| 5892123 | Raquiza, Manuel | Confidential - Available Upon Request | | | | |
| 5896232 | Rarey, Angelina Antoinette | Confidential - Available Upon Request | | | | |
| 5874861 | Rarig, Chris | Confidential - Available Upon Request | | | | |
| 5895052 | Rasberry, Rosalind | Confidential - Available Upon Request | | | | |
| 7335523 | Rasberry, Stephanie | Confidential - Available Upon Request | | | | |
| 6140686 | RASCHE GARY E TR | Confidential - Available Upon Request | | | | |
| 7467173 | Raschka, Carolyn Marie | Confidential - Available Upon Request | | | | |
| 4923233 | RASCO MD, JERRY L | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5874862 | RASCON, JOE | Confidential - Available Upon Request | | | | |
| 5874862 | RASCON, JOE | Confidential - Available Upon Request | | | | |
| 6001270 | Rascon, Luis | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2760 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2761 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4937976 | Rascon, Luis | 1185 Monroe st | Salinas | CA | 93906 | |
| 6006873 | Rasgon, Natalie | Confidential - Available Upon Request | | | | |
| 4983608 | Rash Jr., Desmond | Confidential - Available Upon Request | | | | |
| 7483298 | Rash, Kyndra Starr | Confidential - Available Upon Request | | | | |
| 5889815 | Rash, Pernell | Confidential - Available Upon Request | | | | |
| 5874863 | RASHALL, CHARLES | Confidential - Available Upon Request | | | | |
| 6151629 | Rashed, Leon H | Confidential - Available Upon Request | | | | |
| 5897516 | Rasheed, Kamran | Confidential - Available Upon Request | | | | |
| 5901432 | Rasheed, Shaheen U | Confidential - Available Upon Request | | | | |
| 6098905 | RASHID,BASEL - 1148 MARTIN LUTHER KING ST | 736 Mariposa Rd Bldg F | Modesto | CA | 95354 | |
| 5881592 | Rashidi, Mohammed | Confidential - Available Upon Request | | | | |
| 4924270 | RASI MD, LEROY MARIO | MONTEREY BAY ORTHOPAEDIC CLINIC, 276 GREEN VALLEY RD | FREEDOM | CA | 95019 | |
| 4924271 | RASI MD, LEROY MARIO | MONTEREY BAY ORTHOPAEDIC CLINIC, PO Box 8338 | PASADENA | CA | 91109 | |
| 4983550 | Rasico, Gerald | Confidential - Available Upon Request | | | | |
| 6175759 | Raskin, Adam P | Confidential - Available Upon Request | | | | |
| 4979023 | Rasler, Tommy | Confidential - Available Upon Request | | | | |
| 6001064 | RASMUSON, NORMA | Confidential - Available Upon Request | | | | |
| 4936052 | RASMUSON, NORMA | 394 RICARDO AVE SPC 394 | SANTA ROSA | CA | 95407 | |
| 6135265 | RASMUSSEN CAROL A TR | Confidential - Available Upon Request | | | | |
| 6135269 | RASMUSSEN CAROL A TRUSTEE | Confidential - Available Upon Request | | | | |
| 4927663 | RASMUSSEN CO INC | 338 OAKTON AVE | PEWAUKEE | WI | 53072-3400 | |
| 6144849 | RASMUSSEN DANIEL TR & RASMUSSEN CORINNE L TR | Confidential - Available Upon Request | | | | |
| 6134462 | RASMUSSEN MARK ANTHONY DVA | Confidential - Available Upon Request | | | | |
| 6141678 | RASMUSSEN NICK W TR | Confidential - Available Upon Request | | | | |
| 6134607 | RASMUSSEN RICHARD M AND REBECCA M | Confidential - Available Upon Request | | | | |
| 6140506 | RASMUSSEN STIRLING S TR ET AL | Confidential - Available Upon Request | | | | |
| 4977209 | Rasmussen, Ana | Confidential - Available Upon Request | | | | |
| 5880946 | Rasmussen, Arick Josef | Confidential - Available Upon Request | | | | |
| 4978812 | Rasmussen, Arlen | Confidential - Available Upon Request | | | | |
| 5898001 | Rasmussen, Bryan C. | Confidential - Available Upon Request | | | | |
| 7152277 | Rasmussen, Corinne L. | Confidential - Available Upon Request | | | | |
| 5885879 | Rasmussen, Daniel Michael | Confidential - Available Upon Request | | | | |
| 4993636 | Rasmussen, David | Confidential - Available Upon Request | | | | |
| 5891545 | Rasmussen, Debra Sue | Confidential - Available Upon Request | | | | |
| 4996399 | Rasmussen, Dorothy | Confidential - Available Upon Request | | | | |
| 4979553 | Rasmussen, George | Confidential - Available Upon Request | | | | |
| 7292389 | RASMUSSEN, GERALD | Confidential - Available Upon Request | | | | |
| 4979643 | Rasmussen, James | Confidential - Available Upon Request | | | | |
| 5886102 | Rasmussen, Jeffery A | Confidential - Available Upon Request | | | | |
| 6001753 | Rasmussen, Karen | Confidential - Available Upon Request | | | | |
| 5886632 | Rasmussen, Keith Allan | Confidential - Available Upon Request | | | | |
| 5883981 | Rasmussen, Kristen | Confidential - Available Upon Request | | | | |
| 4978774 | Rasmussen, Laurence | Confidential - Available Upon Request | | | | |
| 4996736 | Rasmussen, Mark | Confidential - Available Upon Request | | | | |
| 5877828 | Rasmussen, Mark Alan | Confidential - Available Upon Request | | | | |
| 4912799 | Rasmussen, Mark K | Confidential - Available Upon Request | | | | |
| 4989721 | Rasmussen, Mary | Confidential - Available Upon Request | | | | |
| 6001326 | Rasmussen, Michael | Confidential - Available Upon Request | | | | |
| 4938267 | Rasmussen, Michael | 1440 Walnut St | Berkeley | CA | 94709 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2762 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7482231 | Rasmussen, Michael Bruce | Confidential - Available Upon Request | | | | |
| 5979047 | RASMUSSEN, RICK | Confidential - Available Upon Request | | | | |
| 5874864 | Rasmussen, Steve | Confidential - Available Upon Request | | | | |
| 4975981 | Rasmusson | 5211 HIGHWAY 147, 1631 136th Ave. | San Leandro | CA | 94578 | |
| 7237110 | Rasnick, Jr., Carl | Confidential - Available Upon Request | | | | |
| 5993409 | Rasnick, Margare | Confidential - Available Upon Request | | | | |
| 5888857 | Rasonsky, Daniel | Confidential - Available Upon Request | | | | |
| 5891814 | Rasse, Todd Lee | Confidential - Available Upon Request | | | | |
| 4977812 | Rassier, Roman | Confidential - Available Upon Request | | | | |
| 6135256 | RASSMUSSEN CAROL A TR | Confidential - Available Upon Request | | | | |
| 4983610 | Rassushin, Nicholas | Confidential - Available Upon Request | | | | |
| 6145148 | RASTELLI SILVANO TR | Confidential - Available Upon Request | | | | |
| 5901612 | Rastogi, Payal Mohan | Confidential - Available Upon Request | | | | |
| 6145623 | RASU MICAEL H & LETESELASSIE R | Confidential - Available Upon Request | | | | |
| 6098906 | RAT PETROLEM INC - 17005 CONDIT RD | 1111, W.El Camino Real, STE 135 | Sunnyvale | CA | 94087 | |
| 5997120 | Ratcliff, Janice | Confidential - Available Upon Request | | | | |
| 4989204 | Rateau Jr., Martin | Confidential - Available Upon Request | | | | |
| 4991824 | Rateau, Roberta | Confidential - Available Upon Request | | | | |
| 6001866 | Rategh, Hamid | Confidential - Available Upon Request | | | | |
| 7484965 | Ratekin, James Harry | Confidential - Available Upon Request | | | | |
| 7277564 | Ratekin, Kenneth Owen | Confidential - Available Upon Request | | | | |
| 5891555 | Ratfield, Cris Thomas | Confidential - Available Upon Request | | | | |
| 6004839 | RATFIELD, KENNETH | Confidential - Available Upon Request | | | | |
| 4995208 | Rath, Rosalie | Confidential - Available Upon Request | | | | |
| 5874865 | RATH, TONI | Confidential - Available Upon Request | | | | |
| 5874866 | RATH, TONI | Confidential - Available Upon Request | | | | |
| 5931692 | Ratha Wilson | Confidential - Available Upon Request | | | | |
| 5997616 | Rathbone Group | 1100 Superior Ave., Suite 1850 | Cleveland | CA | 44114 | |
| 4939955 | Rathbone Group | 1100 Superior Ave., Suite 1850 | Cleveland | OH | 44114 | |
| 6133451 | RATHBUN CHARLES D AND VIRGINIA | Confidential - Available Upon Request | | | | |
| 6135331 | RATHBUN ROBERT ETAL | Confidential - Available Upon Request | | | | |
| 4987965 | Rathbun, Barbara | Confidential - Available Upon Request | | | | |
| 5997600 | Rathbun, Carl | Confidential - Available Upon Request | | | | |
| 7471213 | Rathbun, Nicole | Confidential - Available Upon Request | | | | |
| 7178162 | Rathburn, Sarah | Confidential - Available Upon Request | | | | |
| 5900973 | Rathee, Gaurav | Confidential - Available Upon Request | | | | |
| 6098907 | Rathee, Gaurav | Confidential - Available Upon Request | | | | |
| 5993218 | Rathgeber, R. | Confidential - Available Upon Request | | | | |
| 7332227 | Rathjen, Charles & Betty | Confidential - Available Upon Request | | | | |
| 6139688 | RATHMAN STONE FARM LLC | Confidential - Available Upon Request | | | | |
| 4974975 | Rathmann., Robert L. | P.O. Box 13 | Tranquility | CA | 93668 | |
| 4987530 | Raths, Raymond | Confidential - Available Upon Request | | | | |
| 5878964 | Raths, Richard David | Confidential - Available Upon Request | | | | |
| 5885369 | Ratkovich, Peter | Confidential - Available Upon Request | | | | |
| 5874867 | RATLEYCO INC | Confidential - Available Upon Request | | | | |
| 5878721 | Ratlieff, Katherine Janell | Confidential - Available Upon Request | | | | |
| 6143306 | RATLIFF CLARENCE EDWARD | Confidential - Available Upon Request | | | | |
| 5899496 | Ratliff, Christian Thomas | Confidential - Available Upon Request | | | | |
| 4978369 | Ratliff, Delcie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2762 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2763 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6006981 | Ratliff, Dianna | Confidential - Available Upon Request | | | | |
| 7475162 | Ratliff, Gaylon | Confidential - Available Upon Request | | | | |
| 6098909 | Ratra Enterprises | 358 E. Foothill Blvd, Suite 300 | San Dimas | CA | 91773 | |
| 6130544 | RATTAI RONALD A TR | Confidential - Available Upon Request | | | | |
| 5884018 | Rattana, Ampai | Confidential - Available Upon Request | | | | |
| 5884572 | Rattaro, Jennifer | Confidential - Available Upon Request | | | | |
| 6005590 | Rattay, Kyle | Confidential - Available Upon Request | | | | |
| 4996123 | Ratterman, Russell | Confidential - Available Upon Request | | | | |
| 4911943 | Ratterman, Russell J | Confidential - Available Upon Request | | | | |
| 7209885 | Ratterree, Laurie | Confidential - Available Upon Request | | | | |
| 7209885 | Ratterree, Laurie | Confidential - Available Upon Request | | | | |
| 6130451 | RATTLESNAKE LLC | Confidential - Available Upon Request | | | | |
| 7229320 | Rattlesnake LLC | Confidential - Available Upon Request | | | | |
| 7229320 | Rattlesnake LLC | Confidential - Available Upon Request | | | | |
| 4927664 | RATTLESNAKE SOLUTIONS LLC | 3620 E NISBET RD | PHOENIX | AZ | 85032 | |
| 6113226 | Ratto | 12000 S. Crocker Road | Stockton | CA | 95206 | |
| 4975829 | Ratto | 2890 BIG SPRINGS ROAD, 12000 S. Crocker Road | Stockton | CA | 95206 | |
| 6134425 | RATTO KATHLEEN | Confidential - Available Upon Request | | | | |
| 4933109 | Ratto Law Firm | 600 16th Street | Oakland | CA | 94612 | |
| 6133183 | RATTO LOUIS E & TAYLOR PAULA A | Confidential - Available Upon Request | | | | |
| 5874868 | RATTO, JEFF | Confidential - Available Upon Request | | | | |
| 5879964 | Ratto, Jeff A | Confidential - Available Upon Request | | | | |
| 5888140 | Ratto, Justin | Confidential - Available Upon Request | | | | |
| 5886116 | Ratto, Larry Jerome | Confidential - Available Upon Request | | | | |
| 4980480 | Ratto, Lawrence | Confidential - Available Upon Request | | | | |
| 5874869 | Ratto, Marla | Confidential - Available Upon Request | | | | |
| 4996997 | Ratto, Ronald | Confidential - Available Upon Request | | | | |
| 7177934 | Ratto, Ronald Andrew | Confidential - Available Upon Request | | | | |
| 4915190 | Ratu, Sela Davo | Confidential - Available Upon Request | | | | |
| 6147135 | RAU EDWIN SCOTT & RAU JOYCE S | Confidential - Available Upon Request | | | | |
| 7324760 | Rau, Joyce Sakato | 1956, 1681 Waring Ct. | Santa Rosa | CA | 95403 | |
| 7324760 | Rau, Joyce Sakato | 1681 Waring Ct. | Santa Rosa | CA | 95403 | |
| 5892844 | Rau, Matthew James | Confidential - Available Upon Request | | | | |
| 4983247 | Rauch, Gerhard | Confidential - Available Upon Request | | | | |
| 4977046 | Rauch, Joyce | Confidential - Available Upon Request | | | | |
| 4942579 | Rauchle, Carole | 739 West Boyd Road | Pleasant Hill | CA | 94523 | |
| 5997164 | Rauchle, Carole | Confidential - Available Upon Request | | | | |
| 5881329 | Raudebaugh, Jeffrey David | Confidential - Available Upon Request | | | | |
| 7227192 | Rauenbuehler, Peter | Confidential - Available Upon Request | | | | |
| 6176869 | Raufi, Aziz | Confidential - Available Upon Request | | | | |
| 4989664 | Rauh, Alexandra | Confidential - Available Upon Request | | | | |
| 6002820 | Rauh, Alissa Joelle | Confidential - Available Upon Request | | | | |
| 5998699 | Rauh, Jonathan | Confidential - Available Upon Request | | | | |
| 4983476 | Rauhala, Martti | Confidential - Available Upon Request | | | | |
| 7486652 | Rauhecker, Ronald R | Confidential - Available Upon Request | | | | |
| 5874870 | RAUK, JIM | Confidential - Available Upon Request | | | | |
| 4927665 | RAUL A VERNAL MD INC | RAUL VERNAL MD INC, 777 KNOWLES DR STE 10 | LOS GATOS | CA | 95032 | |
| 6013400 | RAUL BERNAL AND IRENE BERNAL | P.O. BOX 205 | EDISON | CA | 93220 | |
| 7332786 | Raul Umas & Francesca, Mona T. Isabel Rodriguez | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2763 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2764 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5879317 | Raulino, Richard F | Confidential - Available Upon Request | | | | |
| 6177137 | Raun, David K | Confidential - Available Upon Request | | | | |
| 4913395 | Rausch, Joseph Lee | Confidential - Available Upon Request | | | | |
| 5878279 | Rauscher, Jeremy | Confidential - Available Upon Request | | | | |
| 6006113 | Rauscher, Michael | Confidential - Available Upon Request | | | | |
| 4984722 | Rauser, Jean | Confidential - Available Upon Request | | | | |
| 6145512 | RAUTENBERG ALIYAH ET AL | Confidential - Available Upon Request | | | | |
| 7150329 | Rautenberg, Aliyah | Confidential - Available Upon Request | | | | |
| 7463266 | Rautureau, Yvan | Confidential - Available Upon Request | | | | |
| 7140073 | Rauwolf, Kevin | Confidential - Available Upon Request | | | | |
| 5897921 | Raval, Krupa | Confidential - Available Upon Request | | | | |
| 4997588 | Raval, Poorna | Confidential - Available Upon Request | | | | |
| 6008626 | RAVAND, LLC | 730 7TH ST | WASCO | CA | 93280 | |
| 6140128 | RAVANDI DAVID TR & RAVANDI KARLA KEMPF TR | Confidential - Available Upon Request | | | | |
| 6002277 | RAVANI, SANDY | Confidential - Available Upon Request | | | | |
| 5901481 | Raveendranathapanicker, Lekshmi | Confidential - Available Upon Request | | | | |
| 5874873 | Ravella Construction, Inc. | Confidential - Available Upon Request | | | | |
| 5874875 | Raven Custom Homes | Confidential - Available Upon Request | | | | |
| 5874877 | Raven Custom Homes | Confidential - Available Upon Request | | | | |
| 6011137 | RAVEN ENERGY CONSULTING LLC | 872 IOWA ST | ASHLAND | OR | 97520 | |
| 4927667 | RAVEN ENERGY CONSULTING LLC | ROBERT LYNN THERKELSEN, 872 IOWA ST | ASHLAND | OR | 97520 | |
| 6014217 | RAVEN HOLM | Confidential - Available Upon Request | | | | |
| 5874878 | RAVEN, CORBYN | Confidential - Available Upon Request | | | | |
| 5874879 | Raven, Debbie | Confidential - Available Upon Request | | | | |
| 5883495 | Raven, Meredith Joy | Confidential - Available Upon Request | | | | |
| 4950012 | Raven, Scott | Campagne & Campagne, 1685 North Helm Avenue | Fresno | CA | 93727 | |
| 5865280 | Raven, Scott AN INDIVIDUAL | Confidential - Available Upon Request | | | | |
| 6175525 | Raven, Scott and Charlyse | Confidential - Available Upon Request | | | | |
| 6098912 | RAVEN,CODY - 4109 E CONEJO AVE | 7405 E. Elkhorn Ave. | Selma | CA | 93662 | |
| 7482094 | Ravenhill, Nigel | Confidential - Available Upon Request | | | | |
| 4927668 | RAVENSWOOD CITY SCHOOL DISTRICT | 2120 EUCLID AVE | EAST PALO ALTO | CA | 94303 | |
| 5882632 | Ravera, Darlene L | Confidential - Available Upon Request | | | | |
| 4927670 | RAVI PANJABI INC | ADVANCED PAIN MANAGEMENT AND, PO Box 321086 | LOS GATOS | CA | 95032 | |
| 5864756 | RAVIG INCI, dba Ravig Inc. | Confidential - Available Upon Request | | | | |
| 6098913 | Ravikant, Naval | Confidential - Available Upon Request | | | | |
| 6098914 | RAVINDER RAI dba I-5 Oasis Valero | 3633 Norwood Avenue | San Jose | CA | 95148 | |
| 5897818 | Ravipati, Madhav | Confidential - Available Upon Request | | | | |
| 6143329 | RAVISHANKAR N G & SHRUTHIREKHA H R | Confidential - Available Upon Request | | | | |
| 4979601 | Ravo, Ronald | Confidential - Available Upon Request | | | | |
| 6008867 | Ravuru, Bhaskar | Confidential - Available Upon Request | | | | |
| 4933110 | Rawa Law Group APC | 5843 Pine Ave | Chino Hills | CA | 91709 | |
| 4927673 | RAWA LAW GROUP APC | 5843 PINE AVE STE A | CHINO HILLS | CA | 91709 | |
| 6130849 | RAWAH VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 6130825 | RAWAH VINEYARDS LLC ETAL | Confidential - Available Upon Request | | | | |
| 5894095 | Rawcliffe Jr., Raymond Shaw | Confidential - Available Upon Request | | | | |
| 6142681 | RAWITT RONALD R & RAWITT JEAN | Confidential - Available Upon Request | | | | |
| 7332760 | RAWITT, RONALD AND JEAN | Confidential - Available Upon Request | | | | |
| 4976832 | Rawles, Dora | Confidential - Available Upon Request | | | | |
| 4981561 | Rawles, Kenneth | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2765 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5804644 | RAWLES, RYAN GARTH | 412 LEIDESDORFF ST | FOLSOM | CA | 95630 | |
| 6144020 | RAWLING COMMUNICATIONS INC | Confidential - Available Upon Request | | | | |
| 4995295 | Rawlings III, William | Confidential - Available Upon Request | | | | |
| 6122201 | Rawlings, III, William Henry | Confidential - Available Upon Request | | | | |
| 6098915 | Rawlings, III, William Henry | Confidential - Available Upon Request | | | | |
| 7179603 | Rawlings, John and Priscilla | Confidential - Available Upon Request | | | | |
| 4993240 | Rawlings, Linda | Confidential - Available Upon Request | | | | |
| 6156139 | Rawlings, Virginia | Confidential - Available Upon Request | | | | |
| 5884812 | Rawlins, Barry A | Confidential - Available Upon Request | | | | |
| 5893430 | Rawlins, Christopher Joseph | Confidential - Available Upon Request | | | | |
| 5880681 | Rawlins, Kevin Scott | Confidential - Available Upon Request | | | | |
| 5993896 | Rawlinson, Stephen & Denise | Confidential - Available Upon Request | | | | |
| 4933962 | Rawlinson, Stephen & Denise | 5311 Rucker Drive | Sierra City | CA | 96125 | |
| 6146168 | RAWLS MARGARET G TR | Confidential - Available Upon Request | | | | |
| 4914614 | Rawls, Aaron Richard | Confidential - Available Upon Request | | | | |
| 4990110 | Rawls, Margaret | Confidential - Available Upon Request | | | | |
| 6003673 | RAWSON, HIRAL | Confidential - Available Upon Request | | | | |
| 4977731 | Rawson, Ronnie | Confidential - Available Upon Request | | | | |
| 5996939 | Ray Alcanter, Hoffman & Hoffman for | 2600 E. Bidwell St., Suite 240, Folsom, Ca., 95630, 614 James St. | West Sacramento | CA | 95605 | |
| 4939431 | Ray Alcanter, Hoffman & Hoffman for | 2600 E. Bidwell St., Suite 240, Folsom, Ca., 95630 | West Sacramento | CA | 95605 | |
| 6134285 | RAY BLAINE L & PATRICIA E TRUSTEE | Confidential - Available Upon Request | | | | |
| 5970113 | Ray Burton | Confidential - Available Upon Request | | | | |
| 6001440 | Ray Carlson-Nelson, Cindee | Confidential - Available Upon Request | | | | |
| 4938530 | Ray Carlson-Nelson, Cindee | 411 Russell Avenue | Santa Rosa | CA | 95403 | |
| 6014218 | RAY COLE | Confidential - Available Upon Request | | | | |
| 6134121 | RAY CONNIE GAYLE | Confidential - Available Upon Request | | | | |
| 6132646 | RAY DAVID M & JO RITA L | Confidential - Available Upon Request | | | | |
| 5911938 | Ray Faris | Confidential - Available Upon Request | | | | |
| 5911063 | Ray Faris | Confidential - Available Upon Request | | | | |
| 5912527 | Ray Faris | Confidential - Available Upon Request | | | | |
| 5874880 | Ray Gene Veldhuis | Confidential - Available Upon Request | | | | |
| 6146404 | RAY GEORGE THEODORE JR | Confidential - Available Upon Request | | | | |
| 6144562 | RAY JEANNIE M TR | Confidential - Available Upon Request | | | | |
| 6133225 | RAY JOHN & SUSAN | Confidential - Available Upon Request | | | | |
| 4987849 | Ray Jr., Ben | Confidential - Available Upon Request | | | | |
| 5909991 | Ray L. Sisemore | Confidential - Available Upon Request | | | | |
| 6098918 | RAY LACLERGUE, INTERMOUNTAIN NURSERY | 30443 N AUBERRY RD | PRATHER | CA | 93651 | |
| 5912055 | Ray Norris | Confidential - Available Upon Request | | | | |
| 5911183 | Ray Norris | Confidential - Available Upon Request | | | | |
| 5912651 | Ray Norris | Confidential - Available Upon Request | | | | |
| 5874881 | Ray Rodda | Confidential - Available Upon Request | | | | |
| 5874882 | Ray Rodda | Confidential - Available Upon Request | | | | |
| 6014219 | RAY SHAMIEH | Confidential - Available Upon Request | | | | |
| 5947935 | Ray Wilson, | Confidential - Available Upon Request | | | | |
| 4915720 | RAY, ALEX | NORTH AREA PT AND AQUATIC THERAPY, 4737 EL CAMINO AVE | CARMICHAEL | CA | 95608 | |
| 5893323 | Ray, Alton Donyiel | Confidential - Available Upon Request | | | | |
| 5891942 | Ray, Carey David | Confidential - Available Upon Request | | | | |
| 5898743 | Ray, Charles Douglas | Confidential - Available Upon Request | | | | |
| 4978514 | Ray, Clifford | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2765 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7470596 | Ray, David | Confidential - Available Upon Request | | | | |
| 4988113 | Ray, Eric | Confidential - Available Upon Request | | | | |
| 4997651 | Ray, Gary | Confidential - Available Upon Request | | | | |
| 5878487 | Ray, Janae Allyssa | Confidential - Available Upon Request | | | | |
| 4993938 | Ray, Janice | Confidential - Available Upon Request | | | | |
| 4990786 | Ray, Janice | Confidential - Available Upon Request | | | | |
| 4913149 | Ray, Janice Marie | Confidential - Available Upon Request | | | | |
| 5892582 | Ray, Jazzmine | Confidential - Available Upon Request | | | | |
| 7073751 | Ray, Jennifer | Confidential - Available Upon Request | | | | |
| 4923297 | RAY, JOE | PO Box 354 | DAVENPORT | CA | 95017 | |
| 4999497 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938440 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly); Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976823 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999501 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5879522 | Ray, Joseph Richard | Confidential - Available Upon Request | | | | |
| 7455687 | Ray, Kathy | Confidential - Available Upon Request | | | | |
| 7455687 | Ray, Kathy | Confidential - Available Upon Request | | | | |
| 4989064 | Ray, Marie | Confidential - Available Upon Request | | | | |
| 6007045 | RAY, MICHELLE | Confidential - Available Upon Request | | | | |
| 6179785 | Ray, Nakisha | Confidential - Available Upon Request | | | | |
| 5999049 | Ray, Nira | Confidential - Available Upon Request | | | | |
| 5993366 | Ray, Nista | Confidential - Available Upon Request | | | | |
| 5976828 | Ray, Octavia | Confidential - Available Upon Request | | | | |
| 4999503 | Ray, Octavia | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999499 | Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4978001 | Ray, Phillip | Confidential - Available Upon Request | | | | |
| 5996305 | Ray, Richard | Confidential - Available Upon Request | | | | |
| 5892862 | Ray, Robert | Confidential - Available Upon Request | | | | |
| 6007349 | Ray, Scott | Confidential - Available Upon Request | | | | |
| 5882802 | Ray, Shelly | Confidential - Available Upon Request | | | | |
| 4992778 | Ray, Shirley | Confidential - Available Upon Request | | | | |
| 5938451 | Ray, Stanley | Confidential - Available Upon Request | | | | |
| 4999505 | Ray, Stanley | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7479996 | Ray, Steve | Confidential - Available Upon Request | | | | |
| 4987319 | Ray, Tamara Aleane | Confidential - Available Upon Request | | | | |
| 4992484 | Ray, Theresa | Confidential - Available Upon Request | | | | |
| 5888458 | Ray, Theresa J | Confidential - Available Upon Request | | | | |
| 5889763 | Ray, Todd R | Confidential - Available Upon Request | | | | |
| 5892078 | Ray, William | Confidential - Available Upon Request | | | | |
| 4996142 | Raya, Gasper | Confidential - Available Upon Request | | | | |
| 4911882 | Raya, Gasper Louie | Confidential - Available Upon Request | | | | |
| 5995314 | Raya, Juan | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2767 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6098919 | Rayas, Daniel | Confidential - Available Upon Request | | | | |
| 5879471 | Rayas, Daniel | Confidential - Available Upon Request | | | | |
| 4995789 | Rayburn, Doris | Confidential - Available Upon Request | | | | |
| 4994999 | Rayburn, Marian | Confidential - Available Upon Request | | | | |
| 7240054 | Rayburn, Stephen | Confidential - Available Upon Request | | | | |
| 7240054 | Rayburn, Stephen | Confidential - Available Upon Request | | | | |
| 5902088 | RAYBURN, STEPHEN A | Confidential - Available Upon Request | | | | |
| 6175284 | Rayburn, Stephen Andrew | Confidential - Available Upon Request | | | | |
| 4927678 | RAYCHEM CORP | ROBERT S. DEAL CORP, 1341 N MC DOWELL BLVD | PETALUMA | CA | 94954 | |
| 5891064 | Raydelval, Berlin Taya | Confidential - Available Upon Request | | | | |
| 4984479 | Raye, Sonja | Confidential - Available Upon Request | | | | |
| 5874883 | RAYFAB | Confidential - Available Upon Request | | | | |
| 5993573 | Rayfield, Edy | Confidential - Available Upon Request | | | | |
| 4933864 | Rayfield, Edy | PO Box 361 | Davenport | CA | 95017 | |
| 6145612 | RAYGOZA ELOY & SAHAGUN-RAYGOZA NORMA A | Confidential - Available Upon Request | | | | |
| 5885457 | Raygoza, Norma | Confidential - Available Upon Request | | | | |
| 4977999 | Rayl, Harold | Confidential - Available Upon Request | | | | |
| 6011858 | RAYMAR INFORMATION TECHNOLOGY | 7325 ROSEVILLE RD STE A | SACRAMENTO | CA | 95842 | |
| 4996701 | Ray-McWilliams, Cynthia | Confidential - Available Upon Request | | | | |
| 5999168 | Raymer, Gayle | Confidential - Available Upon Request | | | | |
| 5970126 | Raymond A. Robbins | Confidential - Available Upon Request | | | | |
| 5970128 | Raymond A. Robbins | Confidential - Available Upon Request | | | | |
| 6014220 | RAYMOND AHU | Confidential - Available Upon Request | | | | |
| 5948463 | Raymond Breitenstein | Confidential - Available Upon Request | | | | |
| 5931719 | Raymond C. Sebesian | Confidential - Available Upon Request | | | | |
| 5931721 | Raymond C. Sebesian | Confidential - Available Upon Request | | | | |
| 6169614 | Raymond Carrier / Take Care Termite | 192 W Larch Rd Ste De | Tracy | CA | 95304-1632 | |
| 6098920 | RAYMOND CHUN dba R-N MARKET-PARLIER | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5970141 | Raymond Clausen | Confidential - Available Upon Request | | | | |
| 5902618 | Raymond Conway, III | Confidential - Available Upon Request | | | | |
| 4927681 | RAYMOND E FROST & ASSOCIATES | ATTORNEYS AT LAW, 39510 PASEO PADRE PKWY STE 300 | FREMONT | CA | 94538-5310 | |
| 5931732 | Raymond E Mills | Confidential - Available Upon Request | | | | |
| 5931733 | Raymond E Mills | Confidential - Available Upon Request | | | | |
| 4933111 | Raymond E. Frost & Associates, Attorneys at Law | 39510 Paseo Padre Parkway Suite 300 | Fremont | CA | 94538 | |
| 5970153 | Raymond Fiolka | Confidential - Available Upon Request | | | | |
| 5970154 | Raymond Fiolka | Confidential - Available Upon Request | | | | |
| 5903643 | Raymond Guanella | Confidential - Available Upon Request | | | | |
| 6012940 | RAYMOND HANDLING CONCEPTS CORP | 41400 BOYCE RD | FREMONT | CA | 94538 | |
| 5865324 | RAYMOND HO, AN INDIVIDUAL, DBA T4 HAYWARD | Confidential - Available Upon Request | | | | |
| 5970158 | Raymond Imbro | Confidential - Available Upon Request | | | | |
| 6010036 | Raymond J Leal | Confidential - Available Upon Request | | | | |
| 5931749 | Raymond L Swett | Confidential - Available Upon Request | | | | |
| 5931750 | Raymond L Swett | Confidential - Available Upon Request | | | | |
| 5970168 | Raymond L. Mccullom | Confidential - Available Upon Request | | | | |
| 5970170 | Raymond L. Mccullom | Confidential - Available Upon Request | | | | |
| 6126164 | Raymond Leal | Confidential - Available Upon Request | | | | |
| 6009983 | Raymond Leal or Angelina Leal | Confidential - Available Upon Request | | | | |
| 5902640 | Raymond Lecour | Confidential - Available Upon Request | | | | |
| 5970174 | Raymond Mckelligott | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2767 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2768 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5970172 | Raymond Mckelligott | Confidential - Available Upon Request | | | | |
| 5931769 | Raymond R Versteeg | Confidential - Available Upon Request | | | | |
| 5931770 | Raymond R Versteeg | Confidential - Available Upon Request | | | | |
| 5874884 | Raymond Randle | Confidential - Available Upon Request | | | | |
| 5910906 | Raymond Rinaldi | Confidential - Available Upon Request | | | | |
| 5970191 | Raymond Semanisin | Confidential - Available Upon Request | | | | |
| 5970189 | Raymond Semanisin | Confidential - Available Upon Request | | | | |
| 5970190 | Raymond Semanisin | Confidential - Available Upon Request | | | | |
| 5931778 | Raymond Varlinsky | Confidential - Available Upon Request | | | | |
| 5931780 | Raymond Varlinsky | Confidential - Available Upon Request | | | | |
| 6098924 | RAYMOND VINEYARD & CELLAR INCORPORATED - 849 ZINFA | 6644 N Highland | Clovis | CA | 93619 | |
| 5874885 | Raymond Wong | Confidential - Available Upon Request | | | | |
| 4995195 | Raymond, Chris | Confidential - Available Upon Request | | | | |
| 4980676 | Raymond, Galen | Confidential - Available Upon Request | | | | |
| 5886769 | Raymond, Gregory | Confidential - Available Upon Request | | | | |
| 4982895 | Raymond, Jeffery | Confidential - Available Upon Request | | | | |
| 4984551 | Raymond, Joan | Confidential - Available Upon Request | | | | |
| 4982377 | Raymond, Le Roy | Confidential - Available Upon Request | | | | |
| 5884632 | Raymond, Pamela Rayleen | Confidential - Available Upon Request | | | | |
| 4982618 | Raymond, Robert | Confidential - Available Upon Request | | | | |
| 5880846 | Raymond, Scott | Confidential - Available Upon Request | | | | |
| 5888002 | Raymond, Shane A | Confidential - Available Upon Request | | | | |
| 6130873 | RAYMOR MICHAEL A & VALERIE J TR | Confidential - Available Upon Request | | | | |
| 5938454 | Raymundo, Brendan | Confidential - Available Upon Request | | | | |
| 4999507 | Raymundo, Brendan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4987426 | Raymundo, Geraldine | Confidential - Available Upon Request | | | | |
| 4997812 | Raymundo, Mary Ann | Confidential - Available Upon Request | | | | |
| 6002995 | Raymus Realty/Dramm Properties,llc-Gruber, Richard | 544 E. Yosemite Ave. | MANTECA | CA | 95336 | |
| 5970201 | Raynee Sewall | Confidential - Available Upon Request | | | | |
| 5970202 | Raynee Sewall | Confidential - Available Upon Request | | | | |
| 6145866 | RAYNER EVAN J & RAYNER TAMARA B | Confidential - Available Upon Request | | | | |
| 6133126 | RAYNER JOHN H & SHARON A TR | Confidential - Available Upon Request | | | | |
| 6140410 | RAYNER JOHN H TR & RAYNER SHARON A TR | Confidential - Available Upon Request | | | | |
| 4977467 | Rayner, Carol | Confidential - Available Upon Request | | | | |
| 6005810 | Rayner, Derek and Julie | Confidential - Available Upon Request | | | | |
| 4990237 | Rayner, Lance | Confidential - Available Upon Request | | | | |
| 4987183 | Rayner, Marvin | Confidential - Available Upon Request | | | | |
| 4983665 | Raynor, Leighton | Confidential - Available Upon Request | | | | |
| 5882653 | Rayos, Karen L | Confidential - Available Upon Request | | | | |
| 6009087 | RAY'S ELECTRIC | 247 RICHLAND AVE | SAN FRANCISCO | CA | 94110 | |
| 6002476 | Ray's Industrial-Wicks, Raymond | 1201 Taylor Rd | Newcastle | CA | 95658 | |
| 4992540 | Raysor, Marilyn | Confidential - Available Upon Request | | | | |
| 7286201 | Raytheon Company | Farella Braun + Martel LLP, James H. Colopy, Partner, 235 Montgomery St., 17th FL | San Francisco | CA | 94104 | |
| 4927690 | RAYTHEON PROFESSIONAL SERVICES LLC | 1919 TECHNOLOGY DR | TROY | MI | 48083-4245 | |
| 4912384 | Rayz, Leonid Samuel | Confidential - Available Upon Request | | | | |
| 5931788 | Raz Shaffel | Confidential - Available Upon Request | | | | |
| 5931791 | Raz Shaffel | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2769 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5931790 | Raz Shaffel | Confidential - Available Upon Request | | | | |
| 5874886 | RAZA, AHMAD | Confidential - Available Upon Request | | | | |
| 5899604 | Razdan, Nitasha | Confidential - Available Upon Request | | | | |
| 4930924 | RAZI, TOUFAN | TOUFAN RAZI MEDICAL INC, 2410 MERCED ST | SAN LEANDRO | CA | 94577-4211 | |
| 4930925 | RAZI, TOUFAN | TOUFAN RAZI MEDICAL INC, PO Box 398584 | SAN FRANCISCO | CA | 94139 | |
| 6141801 | RAZO JOE GUADALUPE TR | Confidential - Available Upon Request | | | | |
| 6006139 | RAZO LOMELI, JESUS | Confidential - Available Upon Request | | | | |
| 5889265 | Razo, Gilbert V. | Confidential - Available Upon Request | | | | |
| 6002850 | RAZO, HUMBERTO | Confidential - Available Upon Request | | | | |
| 5892418 | Razo, Kenny | Confidential - Available Upon Request | | | | |
| 7274315 | Razo, Laura K. | Confidential - Available Upon Request | | | | |
| 7191517 | Razo, Ofelia | Confidential - Available Upon Request | | | | |
| 5891792 | Razo, Steven Samuel | Confidential - Available Upon Request | | | | |
| 5899959 | Razon, Ray Warne | Confidential - Available Upon Request | | | | |
| 5896708 | Razon, Sarah B | Confidential - Available Upon Request | | | | |
| 6006884 | Razooly, T | Confidential - Available Upon Request | | | | |
| 4927691 | RAZOR WIRE INTERNATIONAL LLC | 3636 W BUCKEYE RD STE A | PHOENIX | AZ | 85009 | |
| 4927692 | RAZORFISH LLC | FKA AVENUE A RAZORFISH LLC, 1440 BROADWAY 19TH FLOOR | NEW YORK | NY | 10018 | |
| 6170527 | Razzak, Muhammad A | Confidential - Available Upon Request | | | | |
| 6002869 | RAZZARI, ARLENE | Confidential - Available Upon Request | | | | |
| 5874887 | RAZZARI, TIM | Confidential - Available Upon Request | | | | |
| 6098925 | RB HOSPITALITY INC - 6680 REGIONAL ST | 27363 Via Industria | Temecula | CA | 92590 | |
| 5874888 | RB RANCH DEVELOPMENT LLC | Confidential - Available Upon Request | | | | |
| 4915220 | RBC Capital Markets LLC | Attn: Jack Sconzo, 200 Vesey Street, Three World Financial Center | New York | NY | 10281 | |
| 4927694 | RBC CAPITAL MARKETS LLC | ATTN: JACK SCONZO, 30 HUDSON ST | JERSEY CITY | NY | 07032 | |
| 4927695 | RBC Capital Markets, LLC | Three World Financial Center, Attn: Jack Sconzo, 200 Vesey Street | New York | NY | 10281 | |
| 7236858 | RBC Capital Markets, LLC | Adam L. Shpeen, Davis Polk & Wardwell LLP, 450 Lexington Ave | New York | NY | 10017 | |
| 7236858 | RBC Capital Markets, LLC | Brian M. Resnick, Davis Polk & Wardwell LLP, 450 Lexington Ave | New York | NY | 10017 | |
| 7236858 | RBC Capital Markets, LLC | Paul Serritella, Director-Senior Counsel, Royal Bank of Canada, 30 Hudson Street | Jersey City | NJ | 07302 | |
| 7236858 | RBC Capital Markets, LLC | Paul A. Serritella, 200 Vesey Street, 9th Floor | New York | NY | 10281 | |
| 6098926 | RBC SOUTHWEST PRODUCTS INC ROLLER BEARING COMPANY OF AMERICA | 5001 B COMMERCE DR | BALDWIN PARK | CA | 91706 | |
| 6009158 | RBJ Construction | 3417 Cimmeron Ct | ROSEVILLE | CA | 95678 | |
| 5995002 | RBM LAND CO, Claude Grillo | 154 Saddie Oak Ct, RR Tracks 1 MI WS End Chadboutne Rd | Suisun | CA | 94585 | |
| 4936866 | RBM LAND CO, Claude Grillo | 154 Saddie Oak Ct | Suisun | CA | 94585 | |
| 4915221 | RBS Securities Inc. | 600 Washington Boulevard | Stamford | CT | 06901 | |
| 4927697 | RC BLANCO PROPERTIES LLC | 26769 N EL CAMINO REAL | GONZALES | CA | 93926 | |
| 4927698 | RC ELECTRIC INC | DBA RC ELECTRIC, 1130 BURNETT AVE STE B | CONCORD | CA | 94520 | |
| 4927699 | RC FARMS LLC | 26769 EL CAMINO REAL N | GONZALES | CA | 93926 | |
| 5874889 | RC Petroleum Corp. | Confidential - Available Upon Request | | | | |
| 6098929 | RCF Investments, LLC | 4568 N. Meridian Avenue | Fresno | CA | 93726 | |
| 5865338 | RCH CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5874890 | RCI GENERAL ENGINEERING, INC | Confidential - Available Upon Request | | | | |
| 4927701 | RCM INVESTMENTS LLC | PRABHA PILAI, 740 BROADWAY | CHICO | CA | 95928 | |
| 4927702 | RCP INC | 801 LOUISIANA STE 200 | HOUSTON | TX | 77002 | |
| 4927703 | RDAF ENERGY SOLUTIONS LLC | 3RD PARTY UNITED ENERGY TRADING LLC, 1147 MARSH ROAD #419 | CHARLOTTE | NC | 28209 | |
| 4933292 | RDAF ENERGY SOLUTIONS LLC | 1914 J.N. Pease Place | Charlotte | NC | 28262 | |
| 6011581 | RDH BUILDING SCIENCE INC | 2101 N 34TH ST STE 150 | SEATTLE | WA | 98103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2769 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2770 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4927705 | RDM INDUSTRIAL PRODUCTS INC | 1652 WATSON CT | MILPITAS | CA | 95035 | |
| 6184833 | RDO Equipment Co | PO Box 7160 | Fargo | ND | 58106 | |
| 5862850 | RDO EQUIPMENT CO. | 700 7TH ST. SOUTH | FARGO | ND | 58103 | |
| 5874891 | RDR CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | |
| 7072296 | RE Adams East LLC | Adams East Solar Project, Attn: MRP Group, 2901 Charles City Road | Richmond | VA | 23231 | |
| 7072296 | RE Adams East LLC | McGuireWoods LLP, Aaron G. McCollough, 77 W. Wacker Dr., Suite 4100 | Chicago | IL | 60601 | |
| 5807660 | RE Astoria | Attn: Stephen Barna, 3000 Oak Road, Suite 300 | Walnut Creek | CA | 94597 | |
| 5803692 | RE Astoria | 353 Sacramento Street, Fl. 21 | San Francisco | CA | 94111 | |
| 5807768 | RE Astoria | c/o Recurrent Energy, 353 Sacramento Street, Fl. 21 | San Francisco | CA | 94111 | |
| 6012033 | RE ASTORIA HOLDINGS LLC | 3000 OAK RD STE 300 | WALNUT CREEK | CA | 94597 | |
| 6118817 | RE Astoria LLC | Todd Johansen, Recurrent Energy, 300 California Street, 7th Floor | San Francisco | CA | 94104-1415 | |
| 4932816 | RE Astoria LLC | 3000 Oak Road Suite 300 | Walnut Creek | CA | 94597 | |
| 5839480 | Re Astoria LLC | c/o KEPCO California, LLC, 3530 Wilshire Blvd., Suite 1205 | Los Angeles | CA | 90010 | |
| 4932817 | RE Gaskell West 3 LLC | 3000 Oak Road Suite 300 | Walnut Creek | CA | 94597 | |
| 6118871 | RE Gaskell West 3 LLC | Attn: Andrew Griffiths and Helen Shin, 300 California Street, Suite 700 | San Francisco | CA | 94104 | |
| 7284878 | RE Gaskell West 3 LLC, a Delaware limited liability company | Office of the General Counsel, Attn: Jeffrey Kalikow, 3000 Oak Road, Suite 300 | Walnut Creek | CA | 94597 | |
| 7284878 | RE Gaskell West 3 LLC, a Delaware limited liability company | c/o Orrick, Herrington & Sutcliffe L.L.P., Attn: Thomas Mitchell, The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 4932818 | RE Gaskell West 4 LLC | 3000 Oak Road Suite 300 | Walnut Creek | CA | 94597 | |
| 6118872 | RE Gaskell West 4 LLC | Attn: Andrew Griffiths and Helen Shin, 300 California Street, Suite 700 | San Francisco | CA | 94104 | |
| 6098936 | RE Gaskell West 4 LLC, a Delware Limited Liability Company | Attn: Jeffrey Kalikow, Office of the General Counsel, 3000 Oak Road, Suite 300 | Walnut Creek | CA | 94597 | |
| 6098936 | RE Gaskell West 4 LLC, a Delware Limited Liability Company | Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, 405 Howard Street | San Francisco | CA | 94105 | |
| 4932819 | RE Gaskell West 5 LLC | 3000 Oak Road Suite 300 | Walnut Creek | CA | 94597 | |
| 6118873 | RE Gaskell West 5 LLC | Attn: Andrew Griffiths and Helen Shin, 300 California Street, Suite 700 | San Francisco | CA | 94104 | |
| 7269348 | RE Gaskell West 5 LLC, a Delaware limited liability company | Attn: Jeffrey Kalikow, Office of the General Counsel, 3000 Oak Road, Suite 300 | Walnut Creek | CA | 94597 | |
| 7269348 | RE Gaskell West 5 LLC, a Delaware limited liability company | Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 5862174 | RE Kansas LLC | Dominion Energy, Inc., Attn: Angela Marquez, 120 Tredegar Street | Richmond | VA | 23219 | |
| 5862174 | RE Kansas LLC | c/o McGuireWoods LLP, Attn: Aaron G. McCollough, 77 W. Wacker Dr., Suite 4100 | Chicago | IL | 60601 | |
| 6118779 | RE Kansas LLC | Ron Armstrong, 120 Tredegar Street, DEC - 3rd Floor | Richmond | VA | 23219 | |
| 4932820 | RE Kansas LLC | 120 Tredegar Street DEC - Third Floor | Richmond | VA | 23219 | |
| 5862281 | RE Kent South LLC | Dominion Energy, Inc., Angela L. Marquez, 120 Tredegar Street | Richmond | VA | 23219 | |
| 5862281 | RE Kent South LLC | Kent South Solar Project, Attn: MRP Group, 2901 Charles City Road | Richmond | VA | 23231 | |
| 5862281 | RE Kent South LLC | McGuireWoods LLP, Aaron G. McCollough, 77 W. Wacker Dr., Suite 4100 | Chicago | IL | 60601 | |
| 6118786 | RE Kent South LLC | Ron Armstrong, 120 Tredegar Street, DEC - 3rd Floor | Richmond | VA | 23219 | |
| 4932821 | RE Kent South LLC | 120 Tredegar Street DEC - Third Floor | Richmond | VA | 23219 | |
| 5874892 | RE Maher Inc. | Confidential - Available Upon Request | | | | |
| 7307422 | RE Mustang 3 LLC | The Renewable Power Group of Gldman Sachs Asset Management, LP, Attn: Jon C. Yoder, 200 West Street, 3rf Floor | New York | NY | 10282 | |
| 7307422 | RE Mustang 3 LLC | Stoel Rives LLP, Attn: Andrew Morton, 600 University Street, Ste. 3600 | Seattle | WA | 98101 | |
| 7307422 | RE Mustang 3 LLC | The Renewable Power Group of , Goldman Sachs Asset Management, L.P., Attn: Patrick McAlpine, 200 West Street, 3rd Floor | New York | NY | 10282 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2770 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2771 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7301514 | RE Mustang 4 LLC | c/o The Renewable Power Group of Goldman Sachs Asset Management, L.P., Attn: Patrick McAlpine, 200 West Street, 3rd Floor | New York | NY | 10282 | |
| 7301514 | RE Mustang 4 LLC | c/o Stoel Rives LLP, Attn: Andrew Morton, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 7308910 | RE Mustang LLC | c/o The Renewable Power Group of Goldman Sachs Asset Management, L.P., Attn: Patrick McAlpine, 200 West Street, 3rd Floor | New York | NY | 10282 | |
| 7308910 | RE Mustang LLC | c/o Stoel Rives LLP, Attn: Andrew Morton, 600 University Street, Suite 3600 | Seatle | WA | 98101 | |
| 6098940 | RE Mustang Two LLC (Mustang 2) | ATTN: ACCOUNTING, 300 CALIFORNIA STREET, 7TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 5862376 | RE Old River One LLC | Dominion Energy, Inc., Attn: Angela Marquez, 120 Tredegar Street | Richmond | VA | 23219 | |
| 5862376 | RE Old River One LLC | c/o McGuireWoods LLP, Attn: Aaron G. McCollough, 77 W. Wacker Dr., Suite 4100 | Chicago | IL | 60601 | |
| 6118799 | RE Old River One LLC | Ron Armstrong, 120 Tredegar Street, DEC - 3rd Floor | Richmond | VA | 23219 | |
| 4932822 | RE Old River One LLC | 120 Tredegar Street DEC - Third Floor | Richmond | VA | 23219 | |
| 6098942 | RE SCARLET LLC (Scarlet) | ATTENTION: ACCOUNTING, 300 CALIFORNIA STREET, 7TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7309649 | RE Scarlet LLC, a Delaware limited liability company | c/o Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 7309649 | RE Scarlet LLC, a Delaware limited liability company | Attn: Jeffrey Kalikow, Office of the General Counsel, 3000 Oak Road, Suite 300 | Walnut Creek | CA | 94597 | |
| 6098943 | RE SLATE LLC (Slate) | ATTENTION: ACCOUNTING, 300 CALIFORNIA STREET, 7TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7275743 | RE Slate LLC, a Delaware limited liability company | c/o Orrick, Herrington & Sutcliffe LLP , The Orrick Building, Attn: Thomas Mitchell, 405 Howard Street | San Francisco | CA | 94105 | |
| 7275743 | RE Slate LLC, a Delaware limited liability company | Attn: Jeffrey Kalikow, 3000 Oak Road, Suite 300 | Walnut Creek | CA | 94597 | |
| 5807769 | RE Tranquility 8 Amarillo | 101 Ash St HQ 14-110 | San Francisco | CA | 92101 | |
| 5803700 | RE Tranquility 8 Amarillo | GREAT VALLEY SOLAR 4 LLC, 488 8TH AVE HQ08N1 | SAN DIEGO | CA | 92101 | |
| 7262300 | RE Tranquillity LLC c/o Southern Power Company | Troutman Sanders LLP, Attn: Harris B. Winsberg, Esq., Attn: Matthew G. Roberts, Esq., 600 Peachtree St. NE Suite 3000 | Atlanta | GA | 30308 | |
| 7262300 | RE Tranquillity LLC c/o Southern Power Company | Attn: Elliott Spencer, 30 Ivan Allen Jr. Blvd., BIN SC1104 | Atlanta | GA | 30308 | |
| 5874893 | RE, ALBERT | Confidential - Available Upon Request | | | | |
| 5938459 | Re, Armando Ruben | Confidential - Available Upon Request | | | | |
| 4999509 | Re, Armando Ruben | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6098948 | RE: FULLER, RUCKER & BLUE LAKES,FERC 2310,TAHOE NATIONAL FOREST | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6045390 | RE: JOINT PROJECT AGREEMENT,GILL RANCH STORAGE | 16300 Avenue 3 | Madera | CA | 93637 | |
| 6045391 | RE: MASTER AGREEMENT ANTENNA ATTACHMENTS,101NETLINK | 69 Alsford Lane | Garberville | CA | 95542 | |
| 6045392 | RE: OPERATOR AGREEMENT,GILL RANCH STORAGE | 16300 Avenue 3 | Madera | CA | 93637 | |
| 6139543 | REA GEARY F TR & REA LESLIE B TR | Confidential - Available Upon Request | | | | |
| 4912806 | Rea, Daniel | Confidential - Available Upon Request | | | | |
| 4996742 | Rea, Daniel | Confidential - Available Upon Request | | | | |
| 7328399 | REA, DENIS | 6390 STEIFFER RD | MAGELLA | CA | 95954 | |
| 4989294 | Rea, Joseph | Confidential - Available Upon Request | | | | |
| 5901537 | Rea, Mark Simon | Confidential - Available Upon Request | | | | |
| 5994756 | Rea, Richard | Confidential - Available Upon Request | | | | |
| 5892951 | Rea, Sally R | Confidential - Available Upon Request | | | | |
| 6098950 | Rea, Sally R | Confidential - Available Upon Request | | | | |
| 4927706 | REACH SAN BENITO PARKS FOUNDATION | PO Box 744 | HOLLISTER | CA | 95024 | |
| 5880259 | Reackhof, Sharon L. | Confidential - Available Upon Request | | | | |
| 6140351 | READ STEVEN A TR & READ THERESA M TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2771 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2772 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4927707 | READ TO ME STOCKTON | 1346 E HARDING WAY | STOCKTON | CA | 95205 | |
| 5995948 | Read, David & Margo | 45232 Forest Ridge Drive | Ahwahnee | CA | 93601 | |
| 5880376 | Read, Isaac Taber | Confidential - Available Upon Request | | | | |
| 5880185 | Read, Jennifer | Confidential - Available Upon Request | | | | |
| 4983615 | Read, Robert | Confidential - Available Upon Request | | | | |
| 7179006 | Read, Steven & Theresa | Confidential - Available Upon Request | | | | |
| 7179006 | Read, Steven & Theresa | Confidential - Available Upon Request | | | | |
| 5994325 | Read, Tom & Donna | Confidential - Available Upon Request | | | | |
| 5880637 | Read, Tyson | Confidential - Available Upon Request | | | | |
| 5874894 | READ, YVONNE | Confidential - Available Upon Request | | | | |
| 6132717 | READE DIANE COLYEAR TTEE | Confidential - Available Upon Request | | | | |
| 5883705 | Reade, Jessica Michelle | Confidential - Available Upon Request | | | | |
| 5881351 | Reader, Jacob | Confidential - Available Upon Request | | | | |
| 6098951 | Reader, Jacob | Confidential - Available Upon Request | | | | |
| 4992375 | Reader, Robert | Confidential - Available Upon Request | | | | |
| 4927708 | READING AND BEYOND | 4670 E BUTLER AVE | FRESNO | CA | 93702 | |
| 4927709 | READING PARTNERS | 180 GRAND AVE STE 800 | OAKLAND | CA | 94612 | |
| 4927710 | READY AMERICA INC | 1150 SIMPSON WAY | ESCONDIDO | CA | 92029 | |
| 4927711 | READY TRUCKING LLC | 7909 WALERGA RD STE 112 | ANTELOPE | CA | 95843 | |
| 6002104 | Reagan Management Services-Reagan, Ron | 60 Eagle Rock Way, Suite C | Brentwood | CA | 94513 | |
| 4939019 | Reagan Management Services-Reagan, Ron | 60 Eagle Rock Way | Brentwood | CA | 94513 | |
| 7478010 | Reagan, Kellan | Confidential - Available Upon Request | | | | |
| 7327962 | Real Community Properties, Inc. | Linda A Ryan, 182 Farmers Ln #101 | Santa Rosa | CA | 95405 | |
| 7327962 | Real Community Properties, Inc. | Matthew Tarr, President, Real Community Properties, Inc., 101 Golf Course Drive, Suite 200 | Rohnert Park | CA | 94928 | |
| 5874895 | Real Equity Group One, LLC | Confidential - Available Upon Request | | | | |
| 5874896 | REAL EQUITY INVESTMENT GROUP I, LLC | Confidential - Available Upon Request | | | | |
| 6003639 | REAL FALAFEL & SHAWARMA LLC-TOHME, ROGER | 799 EL CAMINO REAL | SAN BRUNO | CA | 94066 | |
| 5865697 | REAL PRO VENTURES INC A CORPORATION | Confidential - Available Upon Request | | | | |
| 5874897 | REAL PROPERTY INVESTMENTS | Confidential - Available Upon Request | | | | |
| 6005446 | Real Property Management Humboldt-Hammacher, Henry | PO Box 117 | Eureka | CA | 95502 | |
| 5874898 | REAL TIME CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 5898247 | Real, Justin L. | Confidential - Available Upon Request | | | | |
| 5896925 | Real, Nicholas Andrew | Confidential - Available Upon Request | | | | |
| 6098952 | Real, Nicholas Andrew | Confidential - Available Upon Request | | | | |
| 4982595 | Real, Stanley | Confidential - Available Upon Request | | | | |
| 4927712 | REALCOURIER | PO BOX 28203 | WASHINGTON | DC | 20038 | |
| 4927713 | REALCOURIER INC | DC COURIER, PO Box 28203 | WASHINGTON | DC | 20038-8203 | |
| 5864999 | REALLY RIGHT STUFF, LLC | Confidential - Available Upon Request | | | | |
| 5896920 | Realph, Brienden A | Confidential - Available Upon Request | | | | |
| 4989390 | Reals, Charles | Confidential - Available Upon Request | | | | |
| 6002159 | Realty Fresno-Calvert, Garrett | 7600 N Ingram Ave #105 | Fresno | CA | 93711 | |
| 6028372 | REALTY INCOME CORPORATION | PO BOX 910079 | SAN DIEGO | CA | 92191 | |
| 4927714 | REALTY INCOME CORPORATION | REALTY INCOME PROPERTIES 12 LLC, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| 6116135 | Realty Income Properties 15, LLC | Attn: Kirk Carson (Legal), P.O. Box 842428 | Los Angeles | CA | 90084-2428 | |
| 6133275 | REALTY INCOME PROPERTIES 2 LLC | Confidential - Available Upon Request | | | | |
| 4920941 | REALVASQUEZ, FIDEL | MD IN SACRAMENTO OCCUPATIONAL, 5665 POWER INN RD STE 120 | SACRAMENTO | CA | 95824 | |
| 4986301 | Reams, Betty | Confidential - Available Upon Request | | | | |
| 5886195 | Reano, Anthony S | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2773 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5887090 | Reardon, Timothy | Confidential - Available Upon Request | | | | |
| 5888052 | Rease V, Maurion | Confidential - Available Upon Request | | | | |
| 4996237 | Rease, Layton | Confidential - Available Upon Request | | | | |
| 4995082 | Rease-Arana, Virginia | Confidential - Available Upon Request | | | | |
| 5889019 | Reasner, David | Confidential - Available Upon Request | | | | |
| 6143088 | REASON MICHAEL RUSSELL & REASON PHYLLIS MAXINE | Confidential - Available Upon Request | | | | |
| 5997782 | Reason, Mike | Confidential - Available Upon Request | | | | |
| 6146659 | REASONER JERRY G & JUDY ANN | Confidential - Available Upon Request | | | | |
| 5881151 | Reasoner, Forrest | Confidential - Available Upon Request | | | | |
| 4984001 | Reasoner, Lillian | Confidential - Available Upon Request | | | | |
| 4997917 | Reasor, Louellen | Confidential - Available Upon Request | | | | |
| 7145858 | Reathel A. Shingler Trust | Confidential - Available Upon Request | | | | |
| 7145858 | Reathel A. Shingler Trust | Confidential - Available Upon Request | | | | |
| 4914571 | Reaume, Garrett | Confidential - Available Upon Request | | | | |
| 4983758 | Reaves, Louise | Confidential - Available Upon Request | | | | |
| 6177651 | Reaves, Shirley | Confidential - Available Upon Request | | | | |
| 6130268 | REAVIS LOUIS A & KELLY P TR | Confidential - Available Upon Request | | | | |
| 6183022 | Reavis, Louis | Confidential - Available Upon Request | | | | |
| 5890920 | Reavis, Mark Wallace | Confidential - Available Upon Request | | | | |
| 5892727 | Reavis, Rexford David | Confidential - Available Upon Request | | | | |
| 5884978 | Reavis, Timothy J | Confidential - Available Upon Request | | | | |
| 6011446 | REAX ENGINEERING, INC. | 2342 SHATTUCK AVE #127 | BERKELEY | CA | 94704 | |
| 4996227 | Rebbapragada, Venkata | Confidential - Available Upon Request | | | | |
| 4927027 | REBBOAH, PHILIPPE C | PO Box 18633 | SAN JOSE | CA | 95158 | |
| 4927716 | REBCO UTILITY SUPPLY INC | PO Box 388 | DANVILLE | CA | 94526 | |
| 5931800 | Rebeca Cobb | Confidential - Available Upon Request | | | | |
| 5931799 | Rebeca Cobb | Confidential - Available Upon Request | | | | |
| 5970222 | Rebeca L Miller | Confidential - Available Upon Request | | | | |
| 5970223 | Rebeca L Miller | Confidential - Available Upon Request | | | | |
| 6126165 | Rebecca and William Atkinson | Confidential - Available Upon Request | | | | |
| 5931809 | Rebecca Anne Parker | Confidential - Available Upon Request | | | | |
| 6009984 | Rebecca Atkinson or William Atkinson | Confidential - Available Upon Request | | | | |
| 5948274 | Rebecca Ball | Confidential - Available Upon Request | | | | |
| 5970232 | Rebecca Bausch | Confidential - Available Upon Request | | | | |
| 5970230 | Rebecca Bausch | Confidential - Available Upon Request | | | | |
| 5970231 | Rebecca Bausch | Confidential - Available Upon Request | | | | |
| 5902614 | Rebecca Beretta | Confidential - Available Upon Request | | | | |
| 5931819 | Rebecca Corron | Confidential - Available Upon Request | | | | |
| 5931820 | Rebecca Corron | Confidential - Available Upon Request | | | | |
| 6014010 | REBECCA D GALLUP | Confidential - Available Upon Request | | | | |
| 5950025 | Rebecca Denis Saffold | Confidential - Available Upon Request | | | | |
| 5949017 | Rebecca Denis Saffold | Confidential - Available Upon Request | | | | |
| 5950662 | Rebecca Denis Saffold | Confidential - Available Upon Request | | | | |
| 4927718 | REBECCA E THOMPSON PSY D | 1303 JEFFERSON ST STE 210A | NAPA | CA | 94559 | |
| 5931829 | Rebeca E. Payne | Confidential - Available Upon Request | | | | |
| 6098958 | Rebecca Gallup | P.O. Box 44 | Hydesville | CA | 95547 | |
| 5970251 | Rebecca Guereque | Confidential - Available Upon Request | | | | |
| 5970250 | Rebecca Guereque | Confidential - Available Upon Request | | | | |
| 5931840 | Rebecca Harvey-Rutz | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2773 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2774 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5931839 | Rebecca Harvey-Rutz | Confidential - Available Upon Request | | | | |
| 5931841 | Rebecca Harvey-Rutz | Confidential - Available Upon Request | | | | |
| 5970262 | Rebecca Jones | Confidential - Available Upon Request | | | | |
| 5931850 | Rebecca Kennon | Confidential - Available Upon Request | | | | |
| 5931849 | Rebecca Kennon | Confidential - Available Upon Request | | | | |
| 5902362 | Rebecca Moto | Confidential - Available Upon Request | | | | |
| 5931856 | Rebecca Muser | Confidential - Available Upon Request | | | | |
| 5905046 | Rebecca O'Connell | Confidential - Available Upon Request | | | | |
| 5950051 | Rebecca O'Connell | Confidential - Available Upon Request | | | | |
| 5931868 | Rebecca S Pierce | Confidential - Available Upon Request | | | | |
| 5931869 | Rebecca S Pierce | Confidential - Available Upon Request | | | | |
| 6098959 | Rebecca Schenck | 101 and 96 Sheehy Crt (New Construction) | Napa | CA | 94559 | |
| 5931877 | Rebecca Y. Dedeker-Winston | Confidential - Available Upon Request | | | | |
| 5970298 | Rebecka Zahnd | Confidential - Available Upon Request | | | | |
| 4986671 | Rebeiro, Veronia | Confidential - Available Upon Request | | | | |
| 5902907 | Rebekah Bereti | Confidential - Available Upon Request | | | | |
| 7275638 | Rebel, Courtney | Confidential - Available Upon Request | | | | |
| 5895218 | Rebel, Trevor David | Confidential - Available Upon Request | | | | |
| 6098960 | Rebel, Trevor David | Confidential - Available Upon Request | | | | |
| 5897901 | Rebello, Elveera E. | Confidential - Available Upon Request | | | | |
| 5878530 | Rebello, Mark J | Confidential - Available Upon Request | | | | |
| 4987404 | Rebello, Patricia | Confidential - Available Upon Request | | | | |
| 6004077 | Rebellos Towing-Bourne, Eric | 696 Kings Row | San Jose | CA | 95112 | |
| 4993306 | Rebensdorf, Barbara | Confidential - Available Upon Request | | | | |
| 6002894 | Rebensdorf, randall | Confidential - Available Upon Request | | | | |
| 7475698 | Rebentisch, Kenneth | Confidential - Available Upon Request | | | | |
| 7204360 | Rebentisch, Kenneth | Confidential - Available Upon Request | | | | |
| 6163807 | Reber, Barbara and Randall | Confidential - Available Upon Request | | | | |
| 4989883 | Reber, Colleen | Confidential - Available Upon Request | | | | |
| 7207441 | Reber, Sheldon J. | Confidential - Available Upon Request | | | | |
| 5998421 | Rebholz, Will & Helena | Confidential - Available Upon Request | | | | |
| 6132229 | REBICH PAUL A & SANDRA JUNE | Confidential - Available Upon Request | | | | |
| 5874899 | REBICH, JOHN | Confidential - Available Upon Request | | | | |
| 6132091 | REBISCHKE MARVIN L TRUSTEE | Confidential - Available Upon Request | | | | |
| 6132089 | REBISCHKE RICHARD L & LAURA L | Confidential - Available Upon Request | | | | |
| 4993235 | Rebish, Bertha | Confidential - Available Upon Request | | | | |
| 4923203 | REBISKIE, JENNIFER RENEE | BLUE BALLOON EVENTS, 2913 FOUNTAINHEAD DR | SAN RAMON | CA | 94583 | |
| 5888022 | Rebiskie, Ryan | Confidential - Available Upon Request | | | | |
| 4994253 | Rebol, Pat | Confidential - Available Upon Request | | | | |
| 4911506 | Rebol, Pat R | Confidential - Available Upon Request | | | | |
| 4992271 | REBOLINI, VIRGINIA | Confidential - Available Upon Request | | | | |
| 5892472 | Rebollar, David | Confidential - Available Upon Request | | | | |
| 4927721 | REBOUND PHYSICAL THERAPY INC | 7206 N MILBURN AVE #102 | FRESNO | CA | 93722 | |
| 5995182 | Rebow, Verona | Confidential - Available Upon Request | | | | |
| 4927722 | REBUILD NORTH BAY | 1215 K ST STE 1150 | SACRAMENTO | CA | 95814 | |
| 4927723 | REBUILD NORTH BAY FOUNDATION | 144 WEST NAPA ST | SONOMA | CA | 95476 | |
| 4927724 | REBUILDING TOGETHER OAKLAND | 230 MADISON ST STE 1E | OAKLAND | CA | 94608 | |
| 4927725 | REBUILDING TOGETHER SOLANO COUNTY | PO Box 5996 | VALLEJO | CA | 94591 | |
| 4980415 | Rebultan, John | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2774 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5874900 | REC Solar Commercial Corporation | Confidential - Available Upon Request | | | | |
| 6013846 | RECALL SECURE DESTRUCTION | 180 TECHNOLOGY PKWY | NORCROSS | GA | 30092 | |
| 4927726 | RECALL SECURE DESTRUCTION | 4630 FREDERICK DRIVE , SW B | ATLANTA | GA | 30336 | |
| 4927727 | RECALL SECURE DESTRUCTION SERVICE | 2675 POMONA BLVD | POMONA | CA | 91768-3221 | |
| 6098962 | RECALL SECURE DESTRUCTION, SERVICES INC AND IRON MOUNTAIN INC | 180 TECHNOLOGY PKWY | NORCROSS | GA | 30092 | |
| 4927728 | RECALL TOTAL INFORMATION MANAGEMENT | INC, 180 TECHNOLOGY PKWY | NORCROSS | GA | 30092 | |
| 5874906 | Recargo, Inc. | Confidential - Available Upon Request | | | | |
| 4987608 | Rechcygl, James | Confidential - Available Upon Request | | | | |
| 4986844 | Rechcygl, William | Confidential - Available Upon Request | | | | |
| 5892724 | Recht, Warren Bernards | Confidential - Available Upon Request | | | | |
| 5894164 | Rechtin, James Gerard | Confidential - Available Upon Request | | | | |
| 5883215 | Recile, Ellen | Confidential - Available Upon Request | | | | |
| 7192266 | Reck, Erika | Confidential - Available Upon Request | | | | |
| 5897936 | Reckers, Steve | Confidential - Available Upon Request | | | | |
| 5874907 | RECLAMANTION DISTRICT 1000 | Confidential - Available Upon Request | | | | |
| 6099341 | RECLAMATION BOARD, THE | 3310 El Camino Avenue | Sacramento | CA | 95821 | |
| 4927729 | RECLAMATION DISCRICT NO 341 | PO Box 2382 | STOCKTON | CA | 95201-2382 | |
| 6010649 | RECLAMATION DISTRICT # 830 | P.O. BOX 1105 | OAKLEY | CA | 94561-1105 | |
| 6014411 | RECLAMATION DISTRICT #348 | 311 E. MAIN STREET, STE. 400 | STOCKTON | CA | 95202 | |
| 4927732 | RECLAMATION DISTRICT #537 | PO Box 673 | WEST SACRAMENTO | CA | 95691 | |
| 4927733 | RECLAMATION DISTRICT 1001 | 1959 CORNELIUS AVE | RIO OSO | CA | 95674 | |
| 5874908 | RECLAMATION DISTRICT 1004 | Confidential - Available Upon Request | | | | |
| 6099349 | RECLAMATION DISTRICT 108 | 975 Wilson Bend Road | Grimes | CA | 95950 | |
| 4927734 | RECLAMATION DISTRICT 1600 | 429 FIRST ST | WOODLAND | CA | 95695 | |
| 6045393 | RECLAMATION DISTRICT 1606 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 6045394 | RECLAMATION DISTRICT 1608 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 5994599 | Reclamation District 2023, Celso Diaz Bastida | 1440 Arlinder Court | Lodi | CA | 95242 | |
| 4927735 | RECLAMATION DISTRICT 2042 | 3031 W MARCH LN SUITE 224W | STOCKTON | CA | 95219 | |
| 6045399 | RECLAMATION DISTRICT 2047 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 4927736 | RECLAMATION DISTRICT 2056 | PO Box 876 | GRIDLEY | CA | 95948 | |
| 6045400 | RECLAMATION DISTRICT 2058 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 6045401 | RECLAMATION DISTRICT 2059 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 6045402 | RECLAMATION DISTRICT 2060 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 5865288 | RECLAMATION DISTRICT 2062 | Confidential - Available Upon Request | | | | |
| 6045403 | RECLAMATION DISTRICT 2067 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 6045405 | RECLAMATION DISTRICT 2070 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 6045406 | RECLAMATION DISTRICT 2075 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 6045407 | RECLAMATION DISTRICT 2086 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 6045408 | RECLAMATION DISTRICT 2119 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 6045409 | RECLAMATION DISTRICT 3 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 6045410 | RECLAMATION DISTRICT 317 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 6045411 | RECLAMATION DISTRICT 348 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 5998672 | Reclamation District 38-Zeleke, Dawit | PO Box 408 | Walnut Grove | CA | 95690 | |
| 6099350 | RECLAMATION DISTRICT 501 - HWY 84 E/S WALNUT GROVE | 3554 STATE HWY 84 | WALNUT GROVE | CA | 95690 | |
| 6045413 | RECLAMATION DISTRICT 548 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 6045414 | RECLAMATION DISTRICT 556 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 6045416 | RECLAMATION DISTRICT 563 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 4927737 | RECLAMATION DISTRICT 563 | PO Box 470 | WALNUT GROVE | CA | 95690 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2776 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6045418 | RECLAMATION DISTRICT 70 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 6045419 | RECLAMATION DISTRICT 765 | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 6013722 | RECLAMATION DISTRICT 784 | 1594 BROADWAY STREET | ARBOGA | CA | 95961 | |
| 4927739 | RECLAMATION DISTRICT 784 | 4745 MANGELS BLVD | FAIRFIELD | CA | 94534 | |
| 4927740 | RECLAMATION DISTRICT 799 | 6325 BETHEL ISLAND RD | BETHEL ISLAND | CA | 94511 | |
| 4927741 | RECLAMATION DISTRICT 999 | 38563 NETHERLANDS RD | CLARKSBURG | CA | 95612-5003 | |
| 4927742 | RECLAMATION DISTRICT NO 2035 | 45332 COUNTY RD 25 | WOODLAND | CA | 95776 | |
| 4927743 | RECLAMATION DISTRICT NO 2140 | PO Box 758 | HAMILTON CITY | CA | 95951-0758 | |
| 6012917 | RECLAMATION DISTRICT NO 403 | P.O. BOX 20 | STOCKTON | CA | 95201 | |
| 5803693 | RECLAMATION DISTRICT NO 403 | PO Box 1461 | Stockton | CA | 95201 | |
| 6012916 | RECLAMATION DISTRICT NO 404 | 235 E WEBER AVE | STOCKTON | CA | 95202 | |
| 5803694 | RECLAMATION DISTRICT NO 404 | PO Box 1461 | Stockton | CA | 95201 | |
| 6013992 | RECLAMATION DISTRICT NO 70 | P.O. BOX 129 | MERIDIAN | CA | 95957-0129 | |
| 4927745 | RECLAMATION DISTRICT NO 900 | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 4927746 | RECLAMATION DISTRICT NO. 2103 | PO Box 208 | WHEATLAND | CA | 95692 | |
| 6045420 | RECLAMATION DISTRICT ONE THOUSAND,RECLAMATION DISTRICT 1000,STATE CALIFORNIA | 2800 Cottage Way | Sacramento | CA | 95825-1898 | |
| 6100126 | RECLAMATION, US BUREAU OF (BOR) | 2800 Cottage Way | Sacramento | CA | 95825 | |
| 6100236 | RECLAMATION, US BUREAU OF (BOR) | 2800 Cottage Way, MP-100 | Sacramento | CA | 95825 | |
| 5880802 | Recoder, Fernando | Confidential - Available Upon Request | | | | |
| 6100237 | Recology | 1 Town Square Place Suite 200 | Vacaville | CA | 95688 | |
| 4927747 | RECOLOGY AUBURN PLACER | 12305 Shale Ridge Rd | Auburn | CA | 95602 | |
| 6012563 | RECOLOGY AUBURN PLACER | P.O. BOX 6566 | AUBURN | CA | 95604 | |
| 6010761 | RECOLOGY BUTTE COLUSA COUNTIES | 2720 S 5TH AVE | OROVILLE | CA | 95965 | |
| 4927748 | RECOLOGY BUTTE COLUSA COUNTIES | COUNTY INC, 2720 S 5TH AVE | OROVILLE | CA | 95965 | |
| 6100239 | Recology Golden Gate | 250 EXECUTIVE PARK BLVD STE 21 | SAN FRANCISCO | CA | 94134 | |
| 6012392 | RECOLOGY GOLDEN GATE | 250 EXECUTIVE PARK BLVD STE 21 | SAN FRANCISCO | CA | 94134-3306 | |
| 4927750 | RECOLOGY GOLDEN GATE | DEBRIS SERVICE, 900 7th St | SanFrancisco | CA | 94107 | |
| 6012569 | RECOLOGY GOLDEN GATE | P.O. BOX 7360 | SAN FRANCISCO | CA | 94120-7360 | |
| 6045421 | Recology Golden Gate | RECOLOGY GOLDEN GATE,, 250 EXECUTIVE PARK BLVD STE 21 | SAN FRANCISCO | CA | 94134-3306 | |
| 6002477 | Recology Golden Gate, Recology Golden Gate | Carl Warren & Co / 1937944KB, PO BOX 25180 | Santa Ana | CA | 92799 | |
| 4934662 | Recology Golden Gate, Recology Golden Gate | Carl Warren & Co / 1937944KB | Santa Ana | CA | 92799 | |
| 4927751 | RECOLOGY GROVER ENVIRONMENTAL PROD | 235 N FIRST ST | DIXON | CA | 95620 | |
| 4927752 | RECOLOGY HAY ROAD | 235 N FIRST ST | DIXON | CA | 95620 | |
| 6012769 | RECOLOGY HUMBOLDT COUNTY | 949 W HAWTHORNE ST | EUREKA | CA | 95501 | |
| 6027702 | Recology Humboldt County | Cindy Lou Wellard-Stone, Accounts Receivable, 555 Vance Ave / P.O. Box 155 | Samoa | CA | 95564 | |
| 6027702 | Recology Humboldt County | P O Box 188 | Samoa | CA | 95564 | |
| 6013436 | RECOLOGY MARIPOSA | 235 N FIRST ST | DIXON | CA | 95620 | |
| 6013125 | RECOLOGY SAN MATEO COUNTY | 225 SHOREWAY RD | SAN CARLOS | CA | 94070 | |
| 5874909 | RECOLOGY SONOMA MARIN | Confidential - Available Upon Request | | | | |
| 6012449 | RECOLOGY SONOMA MARIN | P.O. BOX 7349 | SANTA ROSA | CA | 95407 | |
| 4927756 | RECOLOGY SONOMA MARTIN | RECOLOGY SANTA ROSSA, 3400 Standish Avenue | SantaRosa | CA | 95407 | |
| 6012591 | RECOLOGY SOUTH BAY | 650 MARTIN AVE | SANTA CLARA | CA | 95050 | |
| 4927757 | RECOLOGY SOUTH BAY | DBA RECOLOGY SILICON VALLEY, 650 MARTIN AVE | SANTA CLARA | CA | 95050 | |
| 6100245 | RECOLOGY SOUTH BAY, DBA RECOLOGY SILICON VALLEY | Recology, 1675 Rogers Ave. | San Jose | CA | 95112 | |
| 6100246 | Recology South Valley | 1351 PACHECO PASS HWY | GILROY | CA | 95020 | |
| 6013793 | RECOLOGY SOUTH VALLEY | 1351 PACHECO PASS HWY | GILROY | CA | 95020-9579 | |
| 5006192 | Recology Sunset Scavenger Co | 250 Executive Park Blvd StE 2100 | SanFrancisco | CA | 94134 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6100247 | Recology Sunset Scavenger Co | SUNSET SCAVENGER COMPANY, DBA RECOLOGY SUNSET SCAVENGER, 250 EXECUTIVE PARK BLVD STE 2100 | SAN FRANCISCO | CA | 94134 | |
| 6013440 | RECOLOGY VACAVILLE SOLANO | 1 TOWN SQUARE PL | VACAVILLE | CA | 95688 | |
| 6013761 | RECOLOGY VALLEJO | 2021 BROADWAY | VALLEJO | CA | 94589 | |
| 6012812 | RECOLOGY YUBA SUTTER | 3001 N LEVEE RD | MARYSVILLE | CA | 95901 | |
| 4927761 | RECOLOGY YUBA SUTTER | DEBRIS BOX SERVICE, 3001 N LEVEE RD | MARYSVILLE | CA | 95901 | |
| 6100250 | Recology Yuba-Sutter | RECOLOGY YUBA SUTTER, DEBRIS BOX SERVICE, 3001 N LEVEE RD | MARYSVILLE | CA | 95901 | |
| 7229089 | Recology, Inc. | Lawrence Schwab / Kenneth Law, Bialson, Bergen & Schwab, 633 Menlo Avenue, Suite 100 | Menlo Park | CA | 94025 | |
| 6100251 | Recology-Butte Colusa | RECOLOGY BUTTE COLUSA COUNTIES, COUNTY INC, 2720 S 5TH AVE | OROVILLE | CA | 95965 | |
| 4927762 | RECOMMIND INC | NAME AND TIN CHANGE, 550 KEARNY ST 7TH FL | SAN FRANCISCO | CA | 94108 | |
| 6131609 | RECORD BETTY LOU ETAL JT | Confidential - Available Upon Request | | | | |
| 6132182 | RECORD OWNERS | Confidential - Available Upon Request | | | | |
| 7140382 | RECORD, CATHY JEAN | Confidential - Available Upon Request | | | | |
| 7140382 | RECORD, CATHY JEAN | Confidential - Available Upon Request | | | | |
| 6100252 | RECORDS RESEARCH INC | 11230 GOLD EXPRESS DR STE 310- | GOLD RIVER | CA | 95670 | |
| 6011851 | RECORDS RESEARCH INC | 11230 GOLD EXPRESS DR STE 310- | GOLD RIVER | CA | 95670-4480 | |
| 5887726 | Records, Eric | Confidential - Available Upon Request | | | | |
| 5896234 | Records, Renee | Confidential - Available Upon Request | | | | |
| 5896234 | Records, Renee | Confidential - Available Upon Request | | | | |
| 4939713 | RECOVERY PARTNERS, LLC | 4151 N. Marshall Way, Suite 12 | Scottsdale | AZ | 85251 | |
| 5996953 | RECOVERY PARTNERS, LLC | 4151 N. Marshall Way, Suite 12 | Scottsdale | CA | 85251 | |
| 7305831 | Recovery Resouces Inc | PO Box 1347 | Alameda | CA | 94501-0145 | |
| 4927764 | RECOVERY RESOURCES INC | PO Box 1347 | ALAMEDA | CA | 94501 | |
| 7308992 | Recovery Resources Inc | PO Box 1347 | Alameda | CA | 94501-0145 | |
| 4927764 | RECOVERY RESOURCES INC | PO Box 1347 | ALAMEDA | CA | 94501 | |
| 6004654 | Recovery, Damage | PO Box 843369 | Kansas City | CA | 64184 | |
| 4942676 | Recovery, Damage | PO Box 843369 | Kansas City | MO | 64184 | |
| 4927765 | RECREATION ENCOURAGES COMMUNITY | 600 NICKERSON DR | PASO ROBLES | CA | 93446 | |
| 6144407 | RECTOR BRUCE H TR | Confidential - Available Upon Request | | | | |
| 6142399 | RECTOR JOHN M II & JANE TR | Confidential - Available Upon Request | | | | |
| 7206587 | Rector, Bruce Hayden | Confidential - Available Upon Request | | | | |
| 4992866 | Rector, Daniel | Confidential - Available Upon Request | | | | |
| 4979356 | Rector, Ronald | Confidential - Available Upon Request | | | | |
| 4993443 | Rector, Sandra | Confidential - Available Upon Request | | | | |
| 6100253 | Recurrent Energy | 353 Sacramento Street, Fl. 21 | San Francisco | CA | 94111 | |
| 6117281 | RECYCLE TO CONSERVE, INC. | 704 Zephyr Street | Stockton | CA | 95206 | |
| 6100255 | Red & White Fleet | 45 Pier 45, Shed C | San Francisco | CA | 94133 | |
| 4927766 | Red Bluff Service Center | Pacific Gas & Electric Company, 515 Luther Road | Red Bluff | CA | 96080 | |
| 4927767 | RED BLUFF-TEHAMA COUNTY CHAMBER OF | COMMERCE, PO Box 850 | RED BLUFF | CA | 96080 | |
| 6142720 | RED BRANCH RANCH LLC | Confidential - Available Upon Request | | | | |
| 7245715 | RED CART MARKET INC | 3535 HOLLIS ST | EMERYVILLE | CA | 94608-4149 | |
| 4933293 | RED CEDAR GRP | 3340 Peachtree Rd NE Suite 1910 | Atlanta | GA | 30326 | |
| 7242783 | Red Clover Workers Brigade, Inc. | 1899 Mendocino Ave. | Santa Rosa | CA | 95401 | |
| 6100259 | Red Diamond Cooling, Inc | 2102 Sinton Road | Santa Maria | CA | 93458 | |
| 6014211 | RED DOOR CAFE/MONIEM | 3917 MARKET | OAKLAND | CA | 94608 | |
| 5865414 | RED HILL RANCH, Corporation | Confidential - Available Upon Request | | | | |
| 5999556 | Red Pepper Restaurant-Kendall, Sharon | 2641 Oswell Street, G | Bakersfield | CA | 93306 | |
| 4934958 | Red Pepper Restaurant-Kendall, Sharon | 2641 Oswell Street | Bakersfield | CA | 93306 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2777 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2778 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4927768 | RED RIVER CO LLC | 223 3RD ST SE | WASHINGTON | DC | 20003 | |
| 6045422 | RED RIVER LUMBER COMPANY,MOUNT SHASTA POWER CORPORATION | 1101 Vintage Ave | St. Helena | CA | 94574 | |
| 6045424 | RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY,CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION | 1101 Vintage Ave | St. Helena | CA | 94574 | |
| 7157993 | Red Top Electric Co., Emeryville, Inc. | Sweeney Masin Wilson & Bosomworth, William M. Kaufman, Esq., 983 University Ave., Ste. 104C | Los Gatos | CA | 95032-7637 | |
| 7157993 | Red Top Electric Co., Emeryville, Inc. | The LegaC Center, 6751 Southfront Road | Livermore | CA | 94551 | |
| 6117282 | RED TOP RICE DRYER | 8th St & Biggs Afton Rd | Biggs | CA | 95917 | |
| 5874910 | RED TRIANGLE OIL COMPANY | Confidential - Available Upon Request | | | | |
| 4983843 | Red, Esther | Confidential - Available Upon Request | | | | |
| 4982059 | Red, Jerry | Confidential - Available Upon Request | | | | |
| 4982547 | Red, Ronnie | Confidential - Available Upon Request | | | | |
| 4927769 | REDBIRD LLC | 702 16TH ST | SANTA MONICA | CA | 90402 | |
| 4927770 | REDBUD AUDUBON SOCIETY | PO Box 5780 | CLEARLAKE | CA | 95422 | |
| 5979048 | Redd, Kathleen | Confidential - Available Upon Request | | | | |
| 4931048 | REDD, TRESYLIAN | 1915 89TH AVE | OAKLAND | CA | 94621 | |
| 5893035 | Reddell, Matthew N. | Confidential - Available Upon Request | | | | |
| 5804649 | REDDEN IRREVOCABLE, JOSHUA TROY | 8211 N FRESNO ST | FRESNO | CA | 93720 | |
| 5883982 | Reddicks-Luckett, Dolores | Confidential - Available Upon Request | | | | |
| 6100260 | REDDING | 1600 Tollhouse Road | Clovis | CA | 93611 | |
| 5800708 | Redding Air Service, Inc. | 6831 Airway Avenue | Redding | CA | 96002 | |
| 5800708 | Redding Air Service, Inc. | Teri Neville, 16425 Hart Street | Van Nuys | CA | 91406 | |
| 4927772 | REDDING ANESTHESIA ASSOC MED GRP | THERAPEUTIC PAIN MANAGEMENT MED CLI, PO Box 496084 | REDDING | CA | 96049-6084 | |
| 6117283 | Redding Electric Utility | Attn: Ted Miller, Asst. Electric Director Darrell Christen, 3611 Avtech Parkway | Redding | CA | 96002 | |
| 4927773 | REDDING FAMILY MEDICAL GROUP | 2510 AIRPARK DR SUITE 201 | REDDING | CA | 96001 | |
| 6139549 | REDDING GARRETT ROSS ET AL | Confidential - Available Upon Request | | | | |
| 4927774 | REDDING HEARING INSTITUTE | AUDIOLOGY & HEARING AID CORP, 499 HEMSTED DRIVE APT A | REDDING | CA | 96002 | |
| 6143892 | REDDING JAMES E TR | Confidential - Available Upon Request | | | | |
| 5896051 | Redding Jr., Stephen M | Confidential - Available Upon Request | | | | |
| 4927775 | REDDING OCCUPATIONAL MED CTR INC | PO Box 99740 | EMERYVILLE | CA | 94662 | |
| 4927776 | REDDING OIL CO | 4990 MOUNTAIN LAKES BLVD | REDDING | CA | 96099 | |
| 4927777 | REDDING PATHOLOGISTS | PO Box 994047 | REDDING | CA | 96099 | |
| 4927778 | REDDING PHYSICAL THERAPY | PO Box 994108 | REDDING | CA | 96099-4108 | |
| 4927779 | REDDING PRIMARY CARE MED GRP INC | HILLTOP MEDICAL CLINIC WEST, 2123 EUREKA WAY | REDDING | CA | 96001 | |
| 6134091 | REDDING ROBERT AND CAROL | Confidential - Available Upon Request | | | | |
| 4927780 | Redding Service Center | Pacific Gas & Electric Company, 3600 Meadowview Drive | Redding | CA | 96002 | |
| 4927781 | REDDING SPINE & SPORTS MEDICINE INC | PO Box 992316 | REDDING | CA | 96099 | |
| 4927782 | REDDING SURGERY CENTER LLC | APOGEE SURGERY CENTER, 1238 WEST ST | REDDING | CA | 96001 | |
| 6010984 | REDDING TREE GROWERS CORPORATION | 18985A AVENUE 256 | EXETER | CA | 93221 | |
| 5892245 | Redding, Blake | Confidential - Available Upon Request | | | | |
| 6045426 | REDDING, CITY OF | 17120 Clear Creek Road | Redding | CA | 96049-6071 | |
| 4996431 | Redding, John | Confidential - Available Upon Request | | | | |
| 4912302 | Redding, John Randolph | Confidential - Available Upon Request | | | | |
| 4977599 | Redding, Louis | Confidential - Available Upon Request | | | | |
| 5895895 | Redding, Mydika | Confidential - Available Upon Request | | | | |
| 4995568 | Redding, Steve | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7154851 | Redding, Steve Michael | Confidential - Available Upon Request | | | | |
| 4997759 | Redding, Walter | Confidential - Available Upon Request | | | | |
| 4914752 | Redding, Walter Lee | Confidential - Available Upon Request | | | | |
| 5882681 | Redditt, Rhonda Rae | Confidential - Available Upon Request | | | | |
| 5882682 | Redditt, Tange Renee | Confidential - Available Upon Request | | | | |
| 4927784 | REDDY MEDICAL GRP INC | 7202 NORTH MILLBROOK AVE STE | FRESNO | CA | 93720-3341 | |
| 4912328 | Reddy, Niveditha | Confidential - Available Upon Request | | | | |
| 4989813 | Reddy, Premila | Confidential - Available Upon Request | | | | |
| 5895817 | Reddy, Roopa Srirama | Confidential - Available Upon Request | | | | |
| 6001707 | Rede, Henry | Confidential - Available Upon Request | | | | |
| 5939642 | Redeemer-Gilmartin, Janene | Confidential - Available Upon Request | | | | |
| 5897505 | Redell, Carmel Benhaim | Confidential - Available Upon Request | | | | |
| 5874911 | Redens, Thomas | Confidential - Available Upon Request | | | | |
| 4927785 | REDFERN RANCHES INC | 14664 N BRANNON | DOS PALOS | CA | 93620 | |
| 5874912 | Redfern, Brett | Confidential - Available Upon Request | | | | |
| 5893066 | Redfern, Michael Sean | Confidential - Available Upon Request | | | | |
| 4912712 | Redfoot, Emma | Confidential - Available Upon Request | | | | |
| 5897279 | Redford, Mark | Confidential - Available Upon Request | | | | |
| 6012647 | REDGRAVE LLP | 14555 AVION PKWY STE 275 | CHANTILLY | VA | 20151 | |
| 6012647 | REDGRAVE LLP | 14555 AVION PKWY STE 275 | CHANTILLY | VA | 20151 | |
| 4933112 | Redgrave LLP | 30 South Wacker Drive Suite 2200 | Chicago | IL | 60606 | |
| 5874913 | Redhorse Constructors | Confidential - Available Upon Request | | | | |
| 4913766 | Redick, Timothy M | Confidential - Available Upon Request | | | | |
| 5877810 | Redinger, Charles N | Confidential - Available Upon Request | | | | |
| 4983314 | Redinger, Raymond | Confidential - Available Upon Request | | | | |
| 4989979 | Redinger, Sharon | Confidential - Available Upon Request | | | | |
| 7252805 | REDKER-MENCHEN, LOIS | Confidential - Available Upon Request | | | | |
| 5900452 | Redler, Sean | Confidential - Available Upon Request | | | | |
| 6154760 | Redlich, Brian | Confidential - Available Upon Request | | | | |
| 4922334 | REDLIN MD, HILLARY G | SAN FRANCISCO SHOULDER, 2351 CLAY ST STE 510 | SAN FRANCISCO | CA | 94115 | |
| 4927787 | REDLINE SOLUTIONS INC | 3350 SCOTT BLVD BLDG 5 STE 501 | SANTA CLARA | CA | 95054 | |
| 4927788 | REDMAN ENTERPRISES | ZEE MEDICAL SERVICES, PO Box 22 | FAIR OAKS | CA | 95628 | |
| 6014179 | Redman Enterprises | Robyn Mary Dorsett, Accounts Receivable Manager, 10449 Old Placerville Road | Sacramento | CA | 95827 | |
| 6014179 | Redman Enterprises | PO Box 22 | Fair Oaks | CA | 95628 | |
| 5895954 | Redman, Ashley Karee' | Confidential - Available Upon Request | | | | |
| 5999805 | Redman, Daren | Confidential - Available Upon Request | | | | |
| 5994927 | Redman, Edward & Tammy | Confidential - Available Upon Request | | | | |
| 4983334 | Redman, Ethel | Confidential - Available Upon Request | | | | |
| 5993589 | Redman, Frank | Confidential - Available Upon Request | | | | |
| 4988838 | Redman, James | Confidential - Available Upon Request | | | | |
| 5896601 | Redman, Michael | Confidential - Available Upon Request | | | | |
| 5891521 | Redman, Randy Perry | Confidential - Available Upon Request | | | | |
| 7327793 | Redmond , Terrence and Melissa | Confidential - Available Upon Request | | | | |
| 5874914 | Redmond, Carol | Confidential - Available Upon Request | | | | |
| 4914013 | Redmond, Jajuan R | Confidential - Available Upon Request | | | | |
| 4947795 | Redmond, James | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144824 | REDMOND, JAMES JOSEPH | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2779 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2780 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7144824 | REDMOND, JAMES JOSEPH | Confidential - Available Upon Request | | | | |
| 5894328 | Redmond, Janet L | Confidential - Available Upon Request | | | | |
| 5874915 | Redmond, Jim | Confidential - Available Upon Request | | | | |
| 5900222 | Redmond, Lucy M | Confidential - Available Upon Request | | | | |
| 6170859 | Redmond, Ruth A | Confidential - Available Upon Request | | | | |
| 5823700 | Redmond, Terrence and Melissa | Confidential - Available Upon Request | | | | |
| 7144823 | REDMOND, VICKI EILLENE | Confidential - Available Upon Request | | | | |
| 7144823 | REDMOND, VICKI EILLENE | Confidential - Available Upon Request | | | | |
| 4947999 | Redmond, Vickie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5892671 | Redner, Alan | Confidential - Available Upon Request | | | | |
| 4996983 | Redo-Brown, Rhonda | Confidential - Available Upon Request | | | | |
| 4936148 | Redondo, Oscar | 1223 Malsch Strasse | Dinuba | CA | 93618 | |
| 6000212 | Redondo, Oscar | Confidential - Available Upon Request | | | | |
| 5985651 | Redondo, Oscar | Confidential - Available Upon Request | | | | |
| 4992106 | Redondo, Ronald | Confidential - Available Upon Request | | | | |
| 7231953 | Redondo, Shelbi Lynn | Confidential - Available Upon Request | | | | |
| 5006195 | Redrock Environmental | 21739 Rd 19 | Chowchilla | CA | 93610 | |
| 4927789 | REDSEAL NETWORKS INC | 940 STEWART DR STE 101 | SUNNYVALE | CA | 94085 | |
| 6118434 | RedSeal Systems, Inc | Attn: Chief Financial Officer, 2121 South El Camino Real, Suite 300, Suite 300 | San Mateo | CA | 94403 | |
| 6100296 | RedSeal Systems, Inc | 2121 South El Camino Real, Suite 300 | San Mateo | CA | 94403 | |
| 5874916 | Redtree Partners LP | Confidential - Available Upon Request | | | | |
| 5888883 | Redwine, Leonard P | Confidential - Available Upon Request | | | | |
| 5994673 | Redwing Woodworks, Madden Bonnie | 13300 Kilham Mine Road, PO Box 1573 | Nevada City | CA | 95959 | |
| 4936258 | Redwing Woodworks, Madden Bonnie | 13300 Kilham Mine Road | Nevada City | CA | 95959 | |
| 5997025 | Redwing, Chad | Confidential - Available Upon Request | | | | |
| 5803695 | Redwood 4 Solar Farm | 5455 WILSHIRE BLVD #2010 | LOS ANGELES | CA | 90036 | |
| 4927790 | REDWOOD AGRICULTURAL EDUCATION | FOUNDATION, 5601 SOUTH BROADWAY | EUREKA | CA | 95503 | |
| 5803696 | REDWOOD CALIFORNIA LTD | 166 Paradise RD | Santa Barbara | CA | 93105 | |
| 7236775 | Redwood City Elks Lodge | 938 Wilmington Way | Redwood City | CA | 94062 | |
| 7236775 | Redwood City Elks Lodge | Amy Marie Anderson-Giugliano, President/Exalted Ruler, 2152 Greenwood Avenue | San Carlos | CA | 94070 | |
| 4927791 | REDWOOD CITY INTERNATIONAL | PO Box 715 | REDWOOD CITY | CA | 11111 | |
| 6008866 | Redwood City Jefferson, LLC | 221 MAIN ST., STE. 1280 | SAN FRANCISCO | CA | 94105 | |
| 4927792 | REDWOOD CITY LIBRARY FOUNDATION | 1044 MIDDLEFIELD ROAD | REDWOOD CITY | CA | 94063 | |
| 4927793 | REDWOOD CITY PARKS AND | ARTS FOUNDATION, 1400 ROOSEVELT AVE | REDWOOD CITY | CA | 94061 | |
| 4927794 | REDWOOD CITY POLICE ACTIVITIES | LEAGUE, 3399 BAY RD | REDWOOD CITY | CA | 94063 | |
| 5874917 | Redwood City School District | Confidential - Available Upon Request | | | | |
| 5006188 | Redwood City, City of | 1017 Middlefield Road | RedwoodCity | CA | 94063 | |
| 6100297 | Redwood City, City of | CITY OF REDWOOD CITY, DEPT 1201 | LOS ANGELES | CA | 90015 | |
| 4927795 | REDWOOD CITY-SAN MATEO COUNTY | CHAMBER OF COMMERCE, 1450 VETERANS BLVD #125 | REDWOOD CITY | CA | 94063 | |
| 6100302 | Redwood Coast Energy Authority | Boutin Jones Inc., c/o Mark Gorton, 555 Capitol Mall, 15th Floor | Sacramento | CA | 95814 | |
| 7247901 | Redwood Coast Energy Authority | c/o Boutin Jones Inc., Attn: Mark Gorton, 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7247901 | Redwood Coast Energy Authority | c/o Law Offices of Nancy Diamond, Attn: Nancy Diamond, General Counsel, 822 G Street, Suite 3 | Arcata | CA | 95521 | |
| 6100302 | Redwood Coast Energy Authority | c/o Nancy Diamond, General Counsel, Law Offices of Nancy Diamond, 822 G Street, Suite 3 | Arcata | CA | 95521 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6100299 | REDWOOD COAST ENERGY AUTHORITY | 517 5th Street | Eureka | CA | 95501 | |
| 6010970 | REDWOOD COAST ENERGY AUTHORITY | 633 3RD ST | EUREKA | CA | 95501 | |
| 6014530 | REDWOOD COAST ENERGY AUTHORITY | 633 THIRD ST | EUREKA | CA | 95501 | |
| 7247901 | Redwood Coast Energy Authority | Attn: Matthew Marshall, Executive Director, 633 3rd Street | Eureka | CA | 95501 | |
| 4927797 | REDWOOD COAST ENERGY AUTHORITY | RCEA CCA, 633 THIRD ST | EUREKA | CA | 95501 | |
| 6100306 | REDWOOD COAST MONTESSORI - 1611 PENINSULA DR | 3375 CINDY LANE | EUREKA | CA | 95501 | |
| 4927798 | REDWOOD COAST MUSIC FESTIVALS | INC, 523 5TH ST | EUREKA | CA | 95501 | |
| 6011811 | REDWOOD COMMUNITY ACTION AGENCY | 904 G STREET | EUREKA | CA | 95501 | |
| 6116136 | Redwood Community College District | 7351 Tompkins Hill Road | EUREKA | CA | 95501 | |
| 4927800 | REDWOOD CREDIT UNION COMMUNITY | FUND INC, 3033 CLEVELAND AVE | SANTA ROSA | CA | 95403 | |
| 6100311 | REDWOOD DAY SCHOOL - 3245 SHEFFIELD AVE - OAKLAND | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 5874918 | Redwood Electric Group | Confidential - Available Upon Request | | | | |
| 5993665 | Redwood Electric Group, Chris Valego | 2775 Northwestern Parkway | Santa Clara | CA | 95051 | |
| 5874919 | REDWOOD ELECTRICAL SERVICES/R E S | Confidential - Available Upon Request | | | | |
| 4927801 | REDWOOD EMPIRE AWNING CO | INC, 3547 SANTA ROSA AVE | SANTA ROSA | CA | 95407 | |
| 4927802 | REDWOOD EMPIRE DISPOSAL | 3400 Standish Avenue | Santa Rosa | CA | 95407 | |
| 6013514 | REDWOOD EMPIRE DISPOSAL | P.O. BOX 1300 | SUISUN | CA | 94585-4300 | |
| 4927803 | REDWOOD EMPIRE FAIR FOUNDATION | 1055 N STATE ST | UKIAH | CA | 95482 | |
| 4927804 | REDWOOD EMPIRE FOOD BANK | 3990 BRICKWAY BLVD | SANTA ROSA | CA | 95403 | |
| 6178767 | Redwood Empire Schools In | 5760 Skylane Blvd #100A | Windsor | CA | 95492-9742 | |
| 6142811 | REDWOOD EMPIRE STEREOCASTERS | Confidential - Available Upon Request | | | | |
| 6100312 | Redwood Food Packing Co | 2200 Middlefield Rd | Redwood City | CA | 94063 | |
| 5865364 | REDWOOD GLEN | Confidential - Available Upon Request | | | | |
| 4927805 | REDWOOD GUN CLUB | PO BOX 584 | ARCATA | CA | 95518 | |
| 7326344 | Redwood Hill Holdings LLC | 20 Walnut St | San Francisco | CA | 94118 | |
| 6143102 | REDWOOD HILL HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 7326344 | Redwood Hill Holdings LLC | John Clifford, Manager, Redwood Hill Holdings LLC, 20 Walnut St | San Francisco | CA | 94118 | |
| 4927806 | REDWOOD MEMORIAL FOUNDATION | 3300 RENNER DR | FORTUNA | CA | 95540 | |
| 4927807 | REDWOOD MEMORIAL HOSPITAL | 3302 RENNER DR | FORTUNA | CA | 95540 | |
| 4927808 | REDWOOD ORTHOPAEDIC PHYSICAL | THERAPY INC, PO Box 511320 | LOS ANGELES | CA | 90051 | |
| 4927809 | REDWOOD ORTHOPAEDIC SURGERY ASSOC | GEOFFREY TOMPKINS MD KEVIN HOWE MD, 208 CONCOURSE BLVD #1 | SANTA ROSA | CA | 95403 | |
| 7165494 | Redwood Orthopaedic Surgery Associates | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6142742 | REDWOOD PACIFIC HOMES LLC | Confidential - Available Upon Request | | | | |
| 4927810 | REDWOOD PODIATRY GROUP INC | 3258 TIMBER FALL CT | EUREKA | CA | 95503-4888 | |
| 5874920 | REDWOOD PROPERTY INVESTOR'S II LLC | Confidential - Available Upon Request | | | | |
| 4927811 | REDWOOD PSYCHOLOGY CENTER INC | ANTONIO MADRID, 19375 HWY 116 | MONTE RIO | CA | 95462 | |
| 4927812 | REDWOOD RADIOLOGY GROUP INC | PO Box 5651 | ORANGE | CA | 92863 | |
| 4927813 | REDWOOD RADIOLOGY INC | PO Box 3222 | NAPA | CA | 94558 | |
| 4927814 | REDWOOD REGION ECONOMIC | DEVELOPMENT COMMISSION, 520 E STREET | EUREKA | CA | 95501 | |
| 6014503 | REDWOOD RESOURCE MARKETING LLC | 3773 CHERRY CREEK DR N #655 | DENVER | CO | 80209 | |
| 5864212 | Redwood Solar (Q744) | Confidential - Available Upon Request | | | | |
| 5864213 | Redwood Solar (Q744) - Settled Portion | Confidential - Available Upon Request | | | | |
| 4927816 | REDWOOD SURGERY CENTER LP | 20998 REDWOOD RD | CASTRO VALLEY | CA | 94546 | |
| 6132685 | REDWOOD VALLEY COUNTY WATER DI | Confidential - Available Upon Request | | | | |
| 6132513 | REDWOOD VALLEY GRAPE RANCH LLC | Confidential - Available Upon Request | | | | |
| 4927817 | REDWOOD VALLEY GRAVEL PRODUCTS INC | 11200 EAST RD | REDWOOD VALLEY | CA | 95470 | |
| 4927818 | REDWOOD VALLEY HEALTH CLINIC INC | 8501 WEST RD | REDWOOD VALLEY | CA | 95470 | |
| 6100314 | REDWOOD VLY CALPELLA FIRE DISTRICT - 8481 EAST RD | PO BOX 385 | REDWOOD VALLEY | CA | 95470 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2781 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2782 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6117284 | REDWOODS COMMUNITY COLLEGE DIST. | 7351 Tompkins Hill Road | Eureka | CA | 95501-9300 | |
| 6166266 | Ree, Alexander | Confidential - Available Upon Request | | | | |
| 6140988 | REECE ANDREW & REECE RACHAEL | Confidential - Available Upon Request | | | | |
| 6131708 | REECE MARSHALL H & CAROLL J JT | Confidential - Available Upon Request | | | | |
| 6144401 | REECE MYRON GREGORY TR & SPIES-REECE CATERINA C J | Confidential - Available Upon Request | | | | |
| 6144400 | REECE MYRON GREGORY TR & SPIES-REECE CATERINA C J | Confidential - Available Upon Request | | | | |
| 6000287 | Reece, Gayle | Confidential - Available Upon Request | | | | |
| 5894125 | Reece, Glenn D | Confidential - Available Upon Request | | | | |
| 5878708 | Reece, Justin | Confidential - Available Upon Request | | | | |
| 7209176 | Reece, Margaret | Confidential - Available Upon Request | | | | |
| 4995771 | Reece, Raymond | Confidential - Available Upon Request | | | | |
| 4911446 | Reece, Raymond Joseph | Confidential - Available Upon Request | | | | |
| 5886824 | Reece, Scott M | Confidential - Available Upon Request | | | | |
| 4913956 | Reece, Tamara J | Confidential - Available Upon Request | | | | |
| 6100315 | Reece, Terry | Confidential - Available Upon Request | | | | |
| 6100316 | Reece, Terry | Confidential - Available Upon Request | | | | |
| 4978741 | Reece, Theodore | Confidential - Available Upon Request | | | | |
| 6117285 | REED & GRAHAM INC | 690 Sunol Street | San Jose | CA | 95126 | |
| 5874921 | Reed & Graham, Inc | Confidential - Available Upon Request | | | | |
| 6141814 | REED CHARLES E ET AL | Confidential - Available Upon Request | | | | |
| 6139982 | REED DAVID H | Confidential - Available Upon Request | | | | |
| 6143796 | REED DWAYNE TR | Confidential - Available Upon Request | | | | |
| 6139644 | REED EUGENE C TR & REED KIM B TR | Confidential - Available Upon Request | | | | |
| 7325552 | Reed Family Trust  (Lynn Bastianon Executor) | 593 Buckeye ct | Santa Rosa | CA | 95409 | |
| 7325552 | Reed Family Trust  (Lynn Bastianon Executor) | Lynn Bastianon, 593 Buckeye Ct | Santa Rosa | CA | 95409 | |
| 7478250 | Reed Family Trust Donna Lynn Bastianon Trustee/ Executor | Confidential - Available Upon Request | | | | |
| 5882709 | Reed Jr., Curley A | Confidential - Available Upon Request | | | | |
| 4996633 | Reed Jr., Louis | Confidential - Available Upon Request | | | | |
| 6145583 | REED JUDD E TR & STEEN SHIRLEY E TR | Confidential - Available Upon Request | | | | |
| 6146673 | REED SCOTT | Confidential - Available Upon Request | | | | |
| 6131461 | REED STEVE & MARIJA JT | Confidential - Available Upon Request | | | | |
| 4990618 | Reed, Aaron | Confidential - Available Upon Request | | | | |
| 4977799 | Reed, Albert | Confidential - Available Upon Request | | | | |
| 5979050 | Reed, Anna | Confidential - Available Upon Request | | | | |
| 5886609 | Reed, Anthony Wayne | Confidential - Available Upon Request | | | | |
| 4994567 | Reed, Carol | Confidential - Available Upon Request | | | | |
| 4992170 | Reed, Carol | Confidential - Available Upon Request | | | | |
| 4977121 | Reed, Carollee | Confidential - Available Upon Request | | | | |
| 4991284 | Reed, Cecilia | Confidential - Available Upon Request | | | | |
| 7237561 | Reed, Charles E. | Confidential - Available Upon Request | | | | |
| 7237561 | Reed, Charles E. | Confidential - Available Upon Request | | | | |
| 4990120 | Reed, Cheryl | Confidential - Available Upon Request | | | | |
| 4918186 | REED, CINDERS W | 249 VALLEY ST | LOS ALTOS | CA | 94022 | |
| 7244243 | Reed, Cleo J. | Confidential - Available Upon Request | | | | |
| 5884419 | Reed, Courtney | Confidential - Available Upon Request | | | | |
| 5888588 | Reed, Craig Brandon | Confidential - Available Upon Request | | | | |
| 6100317 | Reed, Donna | Confidential - Available Upon Request | | | | |
| 7145933 | REED, EUGENE | Confidential - Available Upon Request | | | | |
| 7145933 | REED, EUGENE | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2782 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2783 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4986161 | Reed, Frederick | Confidential - Available Upon Request | | | | |
| 5888093 | Reed, Galen | Confidential - Available Upon Request | | | | |
| 7467389 | REED, GERALD AND JUDY | Confidential - Available Upon Request | | | | |
| 4987465 | Reed, Gordon | Confidential - Available Upon Request | | | | |
| 5896572 | Reed, Jason Kelly | Confidential - Available Upon Request | | | | |
| 4984448 | Reed, Jeanine | Confidential - Available Upon Request | | | | |
| 5887634 | Reed, Jeffery Michael | Confidential - Available Upon Request | | | | |
| 4981844 | Reed, Joan | Confidential - Available Upon Request | | | | |
| 4996238 | Reed, Karen | Confidential - Available Upon Request | | | | |
| 6183633 | Reed, Kevin | Confidential - Available Upon Request | | | | |
| 6183633 | Reed, Kevin | Confidential - Available Upon Request | | | | |
| 5886751 | Reed, Kevin A | Confidential - Available Upon Request | | | | |
| 5883018 | Reed, Kim M | Confidential - Available Upon Request | | | | |
| 5874922 | Reed, Kirk | Confidential - Available Upon Request | | | | |
| 6161295 | Reed, Latasha | Confidential - Available Upon Request | | | | |
| 4983344 | Reed, Lee | Confidential - Available Upon Request | | | | |
| 5901057 | Reed, MacKinnon | Confidential - Available Upon Request | | | | |
| 5887112 | Reed, Marshall L | Confidential - Available Upon Request | | | | |
| 5901717 | Reed, Matthew D | Confidential - Available Upon Request | | | | |
| 6100320 | Reed, Matthew D | Confidential - Available Upon Request | | | | |
| 5887725 | Reed, Michelle D | Confidential - Available Upon Request | | | | |
| 6172668 | Reed, Mildred N | Confidential - Available Upon Request | | | | |
| 4990568 | Reed, Mina | Confidential - Available Upon Request | | | | |
| 5884107 | Reed, Mindy | Confidential - Available Upon Request | | | | |
| 5877946 | Reed, Nancy Ann | Confidential - Available Upon Request | | | | |
| 5893777 | Reed, Nicholas Stewart | Confidential - Available Upon Request | | | | |
| 5888024 | Reed, Odis | Confidential - Available Upon Request | | | | |
| 5901678 | Reed, Paul A | Confidential - Available Upon Request | | | | |
| 6100318 | Reed, Paul A | Confidential - Available Upon Request | | | | |
| 4986603 | Reed, Phil | Confidential - Available Upon Request | | | | |
| 5939644 | REED, RACHEL | Confidential - Available Upon Request | | | | |
| 5995348 | Reed, Robert | Confidential - Available Upon Request | | | | |
| 4983591 | Reed, Robert | Confidential - Available Upon Request | | | | |
| 4989295 | Reed, Robert | Confidential - Available Upon Request | | | | |
| 5898893 | Reed, Roger L. | Confidential - Available Upon Request | | | | |
| 6100321 | Reed, Roger L. | Confidential - Available Upon Request | | | | |
| 5874923 | Reed, Ron | Confidential - Available Upon Request | | | | |
| 5892272 | Reed, Ryan | Confidential - Available Upon Request | | | | |
| 4985578 | Reed, S Irene | Confidential - Available Upon Request | | | | |
| 6163653 | Reed, S. Irene | Confidential - Available Upon Request | | | | |
| 7475706 | Reed, Sharon | Confidential - Available Upon Request | | | | |
| 4987293 | Reed, Stanley | Confidential - Available Upon Request | | | | |
| 5878915 | Reed, Stephen Eugene | Confidential - Available Upon Request | | | | |
| 6100319 | Reed, Stephen Eugene | Confidential - Available Upon Request | | | | |
| 4982074 | Reed, Thomas | Confidential - Available Upon Request | | | | |
| 6154714 | Reed, Victoria | Confidential - Available Upon Request | | | | |
| 4978197 | Reed, Wallace | Confidential - Available Upon Request | | | | |
| 5898824 | Reed, Walter Austin | Confidential - Available Upon Request | | | | |
| 5993226 | Reed, Wayne | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2783 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2784 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5889984 | Reed, Wayne A | Confidential - Available Upon Request | | | | |
| 4981391 | Reed, William | Confidential - Available Upon Request | | | | |
| 5874924 | REED, WILLIAM | Confidential - Available Upon Request | | | | |
| 5890812 | Reed, Zachery Loren | Confidential - Available Upon Request | | | | |
| 6140013 | REEDER KEN ET AL | Confidential - Available Upon Request | | | | |
| 6134090 | REEDER TARRELL L AND TESSIE ANN | Confidential - Available Upon Request | | | | |
| 5886992 | Reeder, Donovan Kamal | Confidential - Available Upon Request | | | | |
| 5999380 | Reeder, Pamela | Confidential - Available Upon Request | | | | |
| 4989566 | Reeder, Robert | Confidential - Available Upon Request | | | | |
| 4927819 | REEDLEY COMMUNITY HOSPITAL | ADVENTIST MEDICAL CENTER-REEDLY, 372 WEST CYPRESS AVE | REEDLEY | CA | 93654 | |
| 5864716 | REEDLEY KINGS RIVER COMMONS LP, A Limited Partnership | Confidential - Available Upon Request | | | | |
| 4927820 | REEDLEY PARKS RECREATION FOUNDATION | 100 N EAST AVE | REEDLEY | CA | 93654 | |
| 6002796 | Reedley Wellness Center-Peters, Jacob | 750 G Street | Reedley | CA | 93654 | |
| 4927821 | REEDY ENGINEERING INC | 3425 S BASCOM AVE STE E | CAMPBELL | CA | 95008 | |
| 4927822 | REEF INDUSTRIES INC | 9209 ALMEDA GENOA RD | HOUSTON | TX | 77075 | |
| 5874925 | REEF SUNSET SCHOOL DISTRICT Notification INC # 114209296 | Confidential - Available Upon Request | | | | |
| 5874926 | Reef-Sunset Unified School District | Confidential - Available Upon Request | | | | |
| 4975639 | REEL, GILBERT | 0923 LASSEN VIEW DR, 3301 Admiralty Dr. | Huntington Beach | CA | 92649 | |
| 6085228 | REEL, GILBERT | Confidential - Available Upon Request | | | | |
| 5895277 | Reem, Kellie | Confidential - Available Upon Request | | | | |
| 5931884 | Reena L. Morris | Confidential - Available Upon Request | | | | |
| 5931886 | Reena L. Morris | Confidential - Available Upon Request | | | | |
| 4977298 | Reents, Mark | Confidential - Available Upon Request | | | | |
| 4916443 | REES, ATSUKO | MD REES FAMILY MEDICAL, 4251 S HIGUERA ST #401 | SAN LUIS OBISPO | CA | 93401 | |
| 5874927 | rees, damon | Confidential - Available Upon Request | | | | |
| 7338133 | Rees, James | Confidential - Available Upon Request | | | | |
| 6004043 | Rees, Laura | Confidential - Available Upon Request | | | | |
| 7337674 | Rees, Susan A. | Confidential - Available Upon Request | | | | |
| 6142270 | REESE ANDREW JOEL & REESE STEPHANIE MARIE | Confidential - Available Upon Request | | | | |
| 6134728 | REESE DAN C AND MARIE E | Confidential - Available Upon Request | | | | |
| 6143587 | REESE DARYL J TR & REESE JANICE A TR | Confidential - Available Upon Request | | | | |
| 4927823 | REESE LAW GROUP | STATE FARM MUTUAL, 3168 LIONSHEAD AVE | CARLSBAD | CA | 92010 | |
| 6146369 | REESE ROGER & REESE BARBARA | Confidential - Available Upon Request | | | | |
| 4993263 | Reese, Angela | Confidential - Available Upon Request | | | | |
| 5874928 | Reese, Benjamin | Confidential - Available Upon Request | | | | |
| 4980470 | Reese, Charles | Confidential - Available Upon Request | | | | |
| 7164107 | REESE, DARYL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7265705 | Reese, Eileen | Confidential - Available Upon Request | | | | |
| 4981762 | Reese, Felix | Confidential - Available Upon Request | | | | |
| 5995633 | Reese, Horace | Confidential - Available Upon Request | | | | |
| 4982556 | Reese, Janet | Confidential - Available Upon Request | | | | |
| 7164108 | REESE, JANICE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7335125 | Reese, Lauren | Confidential - Available Upon Request | | | | |
| 5890605 | Reese, Nicole Melissa | Confidential - Available Upon Request | | | | |
| 4986673 | Reese, Otis | Confidential - Available Upon Request | | | | |
| 5889266 | Reese, Rome | Confidential - Available Upon Request | | | | |
| 5874929 | REESE, STEPHEN | Confidential - Available Upon Request | | | | |
| 7215237 | Reese, Tyrone | Confidential - Available Upon Request | | | | |
| 4993202 | Reetz, Arleen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2784 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2785 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4927824 | REEVES & WOODLAND INDUSTRIES INC | PO Box 159 | HOMELAND | CA | 92348 | |
| 6132545 | REEVES CANYON HOMEOWNERS ASSOC | Confidential - Available Upon Request | | | | |
| 6132573 | REEVES CANYON HOMEOWNERS ASSOC | Confidential - Available Upon Request | | | | |
| 6134165 | REEVES MARTIN D AND DIANE M | Confidential - Available Upon Request | | | | |
| 6131844 | REEVES PATRICK L TR | Confidential - Available Upon Request | | | | |
| 6133204 | REEVES PATRICK L TR | Confidential - Available Upon Request | | | | |
| 4999514 | Reeves, Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4997364 | Reeves, Arlene | Confidential - Available Upon Request | | | | |
| 6003669 | Reeves, Ashlie | Confidential - Available Upon Request | | | | |
| 5888967 | Reeves, Bryan John | Confidential - Available Upon Request | | | | |
| 5889317 | Reeves, Christopher James | Confidential - Available Upon Request | | | | |
| 4983157 | Reeves, Edward | Confidential - Available Upon Request | | | | |
| 4986973 | Reeves, Irene | Confidential - Available Upon Request | | | | |
| 5895771 | Reeves, James R | Confidential - Available Upon Request | | | | |
| 6003241 | Reeves, Jessie | Confidential - Available Upon Request | | | | |
| 7326315 | Reeves, John | Confidential - Available Upon Request | | | | |
| 4992176 | Reeves, Kolleen | Confidential - Available Upon Request | | | | |
| 7326066 | Reeves, Kristyn | Confidential - Available Upon Request | | | | |
| 4999512 | Reeves, Loren | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938463 | Reeves, Loren and Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5994600 | Reeves, Margaret | Confidential - Available Upon Request | | | | |
| 4936276 | Reeves, Margaret | 624 Fronbark Circle | Orinda | CA | 94563 | |
| 5879796 | Reeves, Michael | Confidential - Available Upon Request | | | | |
| 7158434 | REEVES, PATRICK LEE | ROBERT JACKSON, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5895208 | Reeves, Patrick W | Confidential - Available Upon Request | | | | |
| 5979052 | REEVES, RITA | Confidential - Available Upon Request | | | | |
| 4990318 | Reeves, Ruth | Confidential - Available Upon Request | | | | |
| 6006271 | Reeves, Ruth Ann | Confidential - Available Upon Request | | | | |
| 5901909 | Reeves, Stephen Earl | Confidential - Available Upon Request | | | | |
| 6000268 | Reeves, Steven | Confidential - Available Upon Request | | | | |
| 4930083 | REEVES, STUART | 2443 FAIR OAKS BLVD STE 358 | SACRAMENTO | CA | 95825 | |
| 4913546 | Reeves, Thomas | Confidential - Available Upon Request | | | | |
| 5878140 | Reeves, Trellis M | Confidential - Available Upon Request | | | | |
| 4989853 | Reeves, William | Confidential - Available Upon Request | | | | |
| 4979276 | Reeves, William | Confidential - Available Upon Request | | | | |
| 5882204 | Reeves-Brisky, Dawn Renee | Confidential - Available Upon Request | | | | |
| 7310300 | Reeves-Farry, Vanessa | Confidential - Available Upon Request | | | | |
| 7230536 | Refahi, Ahmed | Confidential - Available Upon Request | | | | |
| 5874930 | REFCO FARMS, LLC | Confidential - Available Upon Request | | | | |
| 6005600 | REFCorp-Fite, Rod | Confidential - Available Upon Request | | | | |
| 5874931 | REFFNER, RANDY | Confidential - Available Upon Request | | | | |
| 4927825 | REFRIGERATION SUPPLIES DISTRIBUTOR | 1201 MONTEREY PASS RD | MONTEREY PARK | CA | 91754 | |
| 4927826 | REFRIGERATION SUPPLIES DISTRIBUTOR | 26021 ATLANTIC OCEAN DR | LAKE FOREST | CA | 92630 | |
| 4913661 | Refuerzo, Tiffany | Confidential - Available Upon Request | | | | |
| 5897059 | Refuerzo-Kern, Sonya M. | Confidential - Available Upon Request | | | | |
| 6130228 | REFUGE LLC | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7331151 | REFUGE WINE INC. | 981 AIRWAY CT. STE A | SANTA ROSA | CA | 95403 | |
| 6008973 | REGA, JAMES | Confidential - Available Upon Request | | | | |
| 5874932 | REGA, JANET | Confidential - Available Upon Request | | | | |
| 5879723 | Regacho, Felix C | Confidential - Available Upon Request | | | | |
| 6013005 | REGAL CINEMAS INC | 101 E BLOUNT AVE | KNOXVILLE | TN | 37920 | |
| 6100324 | Regal Cinemas Inc | 101 E E Blount Ave | Knoxville | TN | 37920 | |
| 5803697 | REGAL CINEMAS INC | 101 East Blount Avenue | Knoxville | TN | 37920 | |
| 6005908 | Regal Placerville Stadium 8-Byrnes, Lisa | 101 E. Blount Avenue | Knoxville | CA | 37849 | |
| 4944695 | Regal Placerville Stadium 8-Byrnes, Lisa | 101 E. Blount Avenue | Knoxville | TN | 37849 | |
| 5878352 | Regala, Roy | Confidential - Available Upon Request | | | | |
| 5939646 | REGALADO CENDEJOS, AGUSTIN | Confidential - Available Upon Request | | | | |
| 4912977 | Regalado, Andrew R | Confidential - Available Upon Request | | | | |
| 5884755 | Regalado, Cuahutemoc | Confidential - Available Upon Request | | | | |
| 5883445 | Regalado, Esmeralda | Confidential - Available Upon Request | | | | |
| 5893477 | Regalado, Francisco Salomon | Confidential - Available Upon Request | | | | |
| 4984161 | Regalado, Guadalupe | Confidential - Available Upon Request | | | | |
| 5884487 | Regalado, Ramona Alejandra | Confidential - Available Upon Request | | | | |
| 7161575 | Regalia, Miller Starr | Confidential - Available Upon Request | | | | |
| 4925381 | REGALIA, MILLER STARR | DEPT 05115, PO Box 39000 | SAN FRANCISCO | CA | 94139-5115 | |
| 7156377 | Regalia, Steven W. | Confidential - Available Upon Request | | | | |
| 5889834 | Regalo, Paul John | Confidential - Available Upon Request | | | | |
| 4927827 | REGAN CLINICS INC | 1516 W BRANCH ST | ARROYO GRANDE | CA | 93420 | |
| 5970306 | Regan Gilbertson | Confidential - Available Upon Request | | | | |
| 5970308 | Regan Gilbertson | Confidential - Available Upon Request | | | | |
| 6130502 | REGAN JOHN J & KIMBERLY A | Confidential - Available Upon Request | | | | |
| 6145351 | REGAN JOSEPH G & YATES-REGAN GWENDOLYN | Confidential - Available Upon Request | | | | |
| 6140007 | REGAN KEVIN W TR & REGAN ANNE TR | Confidential - Available Upon Request | | | | |
| 6143870 | REGAN PATRICK J TR & REGAN KATHLEEN M TR | Confidential - Available Upon Request | | | | |
| 6146228 | REGAN TIMOTHY J TR & REGAN MICHELLE M TR | Confidential - Available Upon Request | | | | |
| 6100325 | Regan, Cameron B | Confidential - Available Upon Request | | | | |
| 5886701 | Regan, Cameron B | Confidential - Available Upon Request | | | | |
| 4979403 | Regan, Carol | Confidential - Available Upon Request | | | | |
| 4992637 | Regan, Carolyn | Confidential - Available Upon Request | | | | |
| 5874933 | REGAN, COLUM | Confidential - Available Upon Request | | | | |
| 5882810 | Regan, Evelyn Lydia | Confidential - Available Upon Request | | | | |
| 7233204 | Regan, Frank | Confidential - Available Upon Request | | | | |
| 5901980 | Regan, Frank | Confidential - Available Upon Request | | | | |
| 5901980 | Regan, Frank | Confidential - Available Upon Request | | | | |
| 5829538 | Regan, Frank J. | Confidential - Available Upon Request | | | | |
| 5994901 | Regan, Janet | Confidential - Available Upon Request | | | | |
| 7332204 | Regan, Jason Roy | Confidential - Available Upon Request | | | | |
| 5895801 | Regan, Jason Roy | Confidential - Available Upon Request | | | | |
| 4993496 | Regan, Joy | Confidential - Available Upon Request | | | | |
| 4992405 | REGAN, MARGARET | Confidential - Available Upon Request | | | | |
| 4981926 | Regan, Mary | Confidential - Available Upon Request | | | | |
| 7163750 | REGAN, MICHELLE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4988132 | Regan, Patricia | Confidential - Available Upon Request | | | | |
| 5864889 | Regan, Ron | Confidential - Available Upon Request | | | | |
| 4981966 | Regan, Ronald | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2786 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2787 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7163749 | REGAN, TIMOTHY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5891435 | Rege, Nolen Robert | Confidential - Available Upon Request | | | | |
| 5893184 | Rege, Rance Austin | Confidential - Available Upon Request | | | | |
| 5887036 | Rege, Robert | Confidential - Available Upon Request | | | | |
| 5864792 | REGENCY II ASSOCIATES, Partnership | Confidential - Available Upon Request | | | | |
| 5865462 | Regency Petaluma LLC | Confidential - Available Upon Request | | | | |
| 4927828 | REGENTS OF THE UNIV OF CA | UC DAVIS MEDICAL CENTER, PO Box 742769 | LOS ANGELES | CA | 90074-2769 | |
| 4927829 | REGENTS OF THE UNIV OF CA | UCD PROFESSIONAL BILLING GRP, PO Box 743315 | LOS ANGELES | CA | 90074-3315 | |
| 6100326 | REGENTS OF THE UNIV. OF CA ON BEHALF OF UCSC | 1156 High Street | Santa Cruz | CA | 95064 | |
| 4927830 | REGENTS OF THE UNIVERSITY | OF CALIFORNIA (CEB), 2100 FRANKLIN ST STE 500 | OAKLAND | CA | 94612 | |
| 4927831 | REGENTS OF THE UNIVERSITY | OF IDAHO, 875 PERIMETER DR MS 4244 | MOSCOW | ID | 83844 | |
| 6011583 | REGENTS OF THE UNIVERSITY OF | 9500 GILMAN DR | LA JOLLA | CA | 92093-0953 | |
| 6011542 | REGENTS OF THE UNIVERSITY OF | ACCOUNTING OFFICE 120 THEORY # | IRVINE | CA | 92617-1050 | |
| 4927834 | REGENTS OF THE UNIVERSITY OF | CALIFORNIA AT BERKELEY, 2195 HEARST AVE | BERKELEY | CA | 94720 | |
| 4927835 | REGENTS OF THE UNIVERSITY OF | CALIFORNIA AT IRVINE, ACCOUNTING OFFICE 120 THEORY # | IRVINE | CA | 92617-1050 | |
| 4927833 | REGENTS OF THE UNIVERSITY OF | CALIFORNIA DAVIS, UC DAVIS | DAVIS | CA | 95616 | |
| 4927836 | REGENTS OF THE UNIVERSITY OF CA | UNIVERSITY OF CALIFORNIA DAVIS, ONE SHIELDS AVE | DAVIS | CA | 95616 | |
| 4927837 | REGENTS OF THE UNIVERSITY OF CA DAV | INSTITUTE OF TRANSPORTATION STUDIES, ONE SHIELDS AVE | DAVIS | CA | 95616-8762 | |
| 6009173 | REGENTS OF THE UNIVERSITY OF CALIF | 1936 UNIVERSITY AVENUE 2ND FLOOR | CONCORD | CA | 94704 | |
| 4927838 | REGENTS OF THE UNIVERSITY OF CALIF | OFFICE OF THE PRESIDENT, 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | |
| 4927839 | REGENTS OF THE UNIVERSITY OF CALIFO | UNIVERSITY OF CALIFORNIA SAN DIEGO, 9500 GILMAN DR MC0009 | LA JOLLA | CA | 92093-0009 | |
| 4927841 | REGENTS OF THE UNIVERSITY OF CALIFO | WESTERN COOLING EFFICIENCY CENTER, 1605 TILIA ST STE 100 | DAVIS | CA | 95616 | |
| 4927840 | REGENTS OF THE UNIVERSITY OF CALIFO | WESTERN COOLING EFFICIENCY CENTER, ONE SHIELDS AVE | DAVIS | CA | 95616 | |
| 6100327 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN ST, RM 6207 | OAKLAND | CA | 94607 | |
| 6100329 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET, ROOM 6207 ATTN Cha | Oakland | CA | 94607 | |
| 5864492 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 6117287 | Regents of the University of California | 4840 2nd Avenue | Sacramento | CA | 95817 | |
| 4927832 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9500 GILMAN DR | LA JOLLA | CA | 92093-0953 | |
| 4974513 | Regents of the University of California | Attn: Ryan Harms, 1111 Franklin Street, 10th Floor | Oakland | CA | 94607 | |
| 6117286 | Regents of the University of California | Empire Grade Road | Santa Cruz | CA | 95064 | |
| 6100331 | Regents of the University of California | One Shields Ave | Davis | CA | 95616 | |
| 6045430 | Regents of the University of California | REGENTS OF THE UNIVERSITY OF, CALIFORNIA UNIVERSITY OF EDI, CALIFORNIA SAN DIEGO, 9500 GILMAN DR | LA JOLLA | CA | 92093-0953 | |
| 6100334 | Regents of the University of California | University of California, Davis, 633 Pena Drive | Davis | CA | 95618 | |
| 6100333 | Regents of the University of California | University of California, Davis, One Shields Avenue | Davis | CA | 95616 | |
| 6100338 | REGENTS OF THE UNIVERSITY OF, CALIFORNIA UNIVERSITY OF CALIFORNIA SAN DIEGO | 9500 GILMAN DR | LA JOLLA | CA | 92161 | |
| 6014434 | REGENTS OF UC | ONE SHIELDS AVE | DAVIS | CA | 95616 | |
| 4927842 | REGENTS OF UC | UC DAVIS, ONE SHIELDS AVE | DAVIS | CA | 95616 | |
| 4927843 | REGENTS OF UNIVERSITY OF | MICHIGAN, PO Box 223131 | PITTSBURGH | PA | 15251 | |
| 4927844 | REGENTS OF THE UNIVERSITY OF MICHIGAN | 5082 WOLVERINE TOWER 3003 S ST | ANN ARBOR | MI | 48109 | |
| 6006773 | Regev, Lea Nurite | Confidential - Available Upon Request | | | | |
| 5874934 | Reggie Hill | Confidential - Available Upon Request | | | | |
| 6144465 | REGGIO JEAN HELEN TR | Confidential - Available Upon Request | | | | |
| 4976112 | Regh, John | 0153 LAKE ALMANOR WEST DR, 10 ALYSSUM WAY | CHICO | CA | 95928 | |
| 6092766 | Regh, John | Confidential - Available Upon Request | | | | |
| 5999530 | REGH, JOHN | Confidential - Available Upon Request | | | | |
| 5970315 | Regie Elizabeth Greywolf | Confidential - Available Upon Request | | | | |
| 5970314 | Regie Elizabeth Greywolf | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2787 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2788 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4976091 | Regimbal, Jr. | 0115 LAKE ALMANOR WEST DR, 3830 REEDS LANDING CIR. | Midlothian | VA | 23113 | |
| 6080568 | Regimbal, Jr. | Confidential - Available Upon Request | | | | |
| 4976092 | Regimbal, Sr., Jim | 0117 LAKE ALMANOR WEST DR, 117 Lake Almanor West Drive | Chester | CA | 96020 | |
| 6074016 | Regimbal, Sr., Jim | Confidential - Available Upon Request | | | | |
| 6014036 | REGINA DENNERLEIN | Confidential - Available Upon Request | | | | |
| 6174195 | Regina E Kramer Tr | Confidential - Available Upon Request | | | | |
| 7327384 | Regina Kech | Confidential - Available Upon Request | | | | |
| 5970319 | Regina Lefevre | Confidential - Available Upon Request | | | | |
| 5931905 | Regina Pickett | Confidential - Available Upon Request | | | | |
| 5931904 | Regina Pickett | Confidential - Available Upon Request | | | | |
| 7325992 | Reginald  P Ray | 430 5th st | Lakeport | Ca | 95453 | |
| 5970330 | Reginald Ealy | Confidential - Available Upon Request | | | | |
| 5970328 | Reginald Ealy | Confidential - Available Upon Request | | | | |
| 4927847 | REGINALD INC | HARTSELL & OLIVIERI, 621-A WATER ST | SANTA CRUZ | CA | 95060 | |
| 5887230 | Reginato, Aaron E | Confidential - Available Upon Request | | | | |
| 5886717 | Reginato, Steve | Confidential - Available Upon Request | | | | |
| 4987000 | Regino Jr., Graciano | Confidential - Available Upon Request | | | | |
| 4927848 | REGIONAL ANESTHESIA ASSOCIATES INC | 1700 MT VELNON AVE | BAKERSFIELD | CA | 93306 | |
| 6100342 | REGIONAL ARTISANS ASSOCIATION - 1855 41ST AVE STE | 1855 41ST AVE STE J10 | CAPITOLA | CA | 95010 | |
| 4974391 | Regional Board: 1 / North Coast | 5550 Skylane Blvd., Suite A | Santa Rosa | CA | 95403 | |
| 4974392 | Regional Board: 2 / San Francisco Bay | 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 4974393 | Regional Board: 3 / Central Coast | 895 Aerovista Place, Suite 101 | San Luis Obispo | CA | 93401 | |
| 4974394 | Regional Board: 4 / Los Angeles | 320 W. Fourth Street, Suite 200 | Los Angeles | CA | 90013 | |
| 4974397 | Regional Board: 5F / Central Valley | 1685 E Street | Fresno | CA | 93706 | |
| 4974395 | Regional Board: 5R / Central Valley | 364 Knollcrest Dr., Ste. 205 | Redding | CA | 96002 | |
| 4974396 | Regional Board: 5S / Central Valley | 11020 Sun Center Drive, #200 | Rancho Cordova | CA | 95670-6114 | |
| 4974399 | Regional Board: 6SLT / Lahontan | 2501 Lake Tahoe Blvd. | South Lake Tahoe | CA | 96150 | |
| 4974398 | Regional Board: 6V / Lahontan | 14440 Civic Drive, Suite 200 | Victorville | CA | 92392 | |
| 6014523 | REGIONAL ENERGY HOLDINGS INC | 1055 WASHINGTON BLVD 7TH FL | STAMFORD | CT | 06901 | |
| 4927850 | REGIONAL HAND CENTER OF CA | 2139 EAST BEECHWOOD AVE | FRESNO | CA | 93720 | |
| 4927851 | REGIONAL PARKS FOUNDATION | CRESTMONT STATION, PO Box 21074 | OAKLAND | CA | 94620 | |
| 6012780 | REGIONAL PARKS FOUNDATION | P.O. BOX 21074 | OAKLAND | CA | 94620 | |
| 4927852 | REGIONAL RADIOLOGICAL ASSOCIATION | PO Box 492080 | REDDING | CA | 96049-2080 | |
| 4927853 | REGIONAL TOXICOLOGY SERVICES LLC | STERLING REF LAB CORDANT HLTH SOLNS, 12015 E 46TH AVE STE 650 | DENVER | CO | 80239 | |
| 6100345 | REGIONAL WATER QUALITY CONTRL | 1515 Clay St, Suite 1400 | Oakland | CA | 94612 | |
| 6100346 | REGIONAL WATER QUALITY CONTRL | 1685 E Street | Fresno | CA | 93706 | |
| 6100348 | REGIONAL WATER QUALITY CONTRL | 5550 Skylane Blvd, Suite A | Santa Rosa | CA | 95403 | |
| 7309149 | Regional Water Quality Control Board | Tiffany Yee, Deputy Attorney General, Office of the Attorney General, 1515 Clay Street, 20th Floor | Oakland | CA | 94612 | |
| 7309149 | Regional Water Quality Control Board | Claudia Villacorta, Regional Water Quality Control Board, North Coast, 5550 Skylane Blvd. | Santa Rosa | CA | 95403 | |
| 7309149 | Regional Water Quality Control Board | Matthias St. John, Regional Water Quality Control Board, North Coast, 5550 Skylane Blvd. | Santa Rosa | CA | 95403 | |
| 7309149 | Regional Water Quality Control Board | Nathan Jacobsen, 1001 I Street, P.O. Box 100 | Sacramento | CA | 95812 | |
| 7241859 | Regional Water Quality Control Board, Central Coast Region | Stephanie Yu, Office of Chief Counsel, 1001 I Street, 22nd Floor | Sacramento | CA | 95814 | |
| 7306500 | Regional Water Quality Control Board, Central Coast Region | Stephanie Yu, Office of Chief Counsel, 1001 I Street, 22nd Floor | Sacramento | CA | 95814 | |
| 7306500 | Regional Water Quality Control Board, Central Coast Region | Kathryn M. Megli, Deputy Attorney General, Department of Justice, California Attorney General, 600 West Broadway, Suite 1800 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2789 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7306500 | Regional Water Quality Control Board, Central Coast Region | 895 Aerovista Place, Suite 101 | Sab Luis Obispo | CA | 93401-7906 | |
| 7241859 | Regional Water Quality Control Board, Central Coast Region | 895 Aerovista Place, Suite 101 | San Luis Obispo | CA | 93401-7906 | |
| 7307013 | Regional Water Quality Control Board, Central Valley Region | State Water Resources Control Board, Attn: Bayley Toft-Dupuy, 1001 I Street | Sacramento | CA | 95814 | |
| 7310755 | Regional Water Quality Control Board, Central Valley Region | Office of the Attorney General, Tiffany Yee, Deputy Attorney General, 1515 Clay Street, 20th Floor | Oakland | CA | 94612 | |
| 7316508 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee, Deputy Attorney General, Office of the Attorney General, 1515 Clay Street 20th Floor | Oakland | CA | 94612 | |
| 7310755 | Regional Water Quality Control Board, Central Valley Region | Office of Chief Counsel, State Water Resources Control Board, Jessica Jahr, Senior Staff Counsel, 1001 I Street | Sacramento | CA | 95814 | |
| 7308099 | Regional Water Quality Control Board, Central Valley Region | State Water Resources Control Board, Office of Chief Counsel, Jessica Jahr, Senior Staff Counsel, 1001 I Street | Sacramento | CA | 95814 | |
| 7308868 | Regional Water Quality Control Board, Central Valley Region | Bayley Toft-Dupuy, Office of Chief Counsel, State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7316508 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel, Office of Chief Counsel, State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7309428 | Regional Water Quality Control Board, Central Valley Region | Jesscia Jahr, Senior Staff Counsel , Office of Chief Counsel, State Water Resources Control Board, 1001 I Street, | Sacramento | CA | 95814 | |
| 7307013 | Regional Water Quality Control Board, Central Valley Region | Attn: General Barbara Spiegel Deputy Attorney , 455 Golden Gate Ave, Suite 11000 | San Francisco | CA | 94102 | |
| 7308099 | Regional Water Quality Control Board, Central Valley Region | Attn: Patrick Pulupa, 11020 Sun Center Drive #200 | Rancho Cordova | CA | 95670-6114 | |
| 7307013 | Regional Water Quality Control Board, Central Valley Region | Attn: Patrick Pulupa, 11020 Sun Center Drive #200 | Rancho Cordova | CA | 95679-6114 | |
| 7308868 | Regional Water Quality Control Board, Central Valley Region | Deputy Attorney General Barbara Spiegel, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7316508 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa, Executive Officer, 11020 Sun Center Drive #200 | Rancho Cordova | CA | 95670-6114 | |
| 7309876 | Regional Water Quality Control Board , Central Valley Region | Patrick Pulupa , Central Valley Regional Water Quality Control, 11020 Sun Center Drive #200 | Rancho Cordova | CA | 95670-6114 | |
| 7309876 | Regional Water Quality Control Board , Central Valley Region | Tiffany Yee , Office of the Attorney General, 1515 Clay Street, 20th Floor | Oakland | CA | 94612 | |
| 7309876 | Regional Water Quality Control Board , Central Valley Region | Jessica Jahr , Office of Chief Counsel, State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7309089 | Regional Water Quality Control Board, North Coast Region | Nathan Jacobsen, Attorney III, State Water Resources Control Board, 10001 I Street, P.O. Box 100 | Sacramento | CA | 95812 | |
| 7308653 | Regional Water Quality Control Board, North Coast Region | Nathan Jacobsen, Attorney III, State Water Resources Control Board, 1001 I Street, P.O. Box 100 | Sacramento | CA | 95812 | |
| 7316577 | Regional Water Quality Control Board, North Coast Region | State Water Resources Control Board, Nathan Jacobsen, Attorney III, 1001 I Street, P.O. Box 100 | Sacramento | CA | 95812 | |
| 7316577 | Regional Water Quality Control Board, North Coast Region | Office of the Attorney General, Tiffany Yee, Deputy Attorney General, 1515 Clay Street, 20th Floor | Oakland | CA | 94612 | |
| 7309089 | Regional Water Quality Control Board, North Coast Region | Tiffany Yee, Deputy Attorney General, Office of the Attorney General, 1515 Clay Street, 20th Floor | Oakland | CA | 94612 | |
| 7308653 | Regional Water Quality Control Board, North Coast Region | Barbara Spiegel, Deputy Attorney General, Office of the Attorney General, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7311997 | Regional Water Quality Control Board, North Coast Region | Regional Water Quality Control Board, North Coast Region, Claudia Villacorta, Assistant Executive Officer, 5550 Skylane Blvd. | Santa Rosa | CA | 95403 | |
| 7311997 | Regional Water Quality Control Board, North Coast Region | Regional Water Quality Control Board, North Coast Region, Matt St. John, Executive Officer, 5550 Skylane Blvd. | Santa Rosa | CA | 95403 | |
| 7311997 | Regional Water Quality Control Board, North Coast Region | Office of the Attorney General , Barbara Spiegel, Deputy Attorney General, 455 Golden Gate Ave, Suite 11000 | San Francisco | CA | 94102 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2789 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7308653 | Regional Water Quality Control Board, North Coast Region | Claudia Villacorta, Assistant Executive Officer, Regional Water Quality Control Board, North Coast Region, 5550 Skylane Blvd. | Santa Rosa | CA | 95403 | |
| 7309089 | Regional Water Quality Control Board, North Coast Region | Matt St. John, Executive Officer, Regional Water Quality Control Board, North Coast Region, 5550 Skylane Blvd. | Santa Rosa | CA | 95403 | |
| 7316577 | Regional Water Quality Control Board, North Coast Region | Claudia Villacorta, Assistant Executive Officer, 5550 Skylane Blvd. | Santa Rosa | CA | 95403 | |
| 7316577 | Regional Water Quality Control Board, North Coast Region | Matt St. John, Executive Officer, 5550 Skylane Blvd. | Santa Rosa | CA | 95403 | |
| 4976464 | Regional Water Quality Control Board, San Francisco Region | Ross Steenson, 1515 Clay Street #1400 | Oakland | CA | 94612 | |
| 5874935 | REGIS CONTRACTORS BAYAREA LP | Confidential - Available Upon Request | | | | |
| 5970335 | Regis Graham | Confidential - Available Upon Request | | | | |
| 5881637 | Register, Daniel Alexander | Confidential - Available Upon Request | | | | |
| 5998771 | Registration Express Group, Inc.-Bowlsby, Bruce | 1805 Hilltop Drive, 101 | Redding | CA | 96002 | |
| 4989131 | Rego, Michael | Confidential - Available Upon Request | | | | |
| 5898112 | Rego, Vincent | Confidential - Available Upon Request | | | | |
| 6162734 | Regon, Denise | Confidential - Available Upon Request | | | | |
| 5939647 | Reguera, Robert | Confidential - Available Upon Request | | | | |
| 4927855 | REGULATORY LAW CHAMBERS | #601 888 4 AVENUE SW | CALGARY | AB | T2P 0V2 | CANADA |
| 4933113 | Regulatory Law Chambers | 888 Fourth Avenue S.W. | Calgary | AB | T2P 0V2 | CANADA |
| 5864214 | Regulus Solar 3rd Party (Q559) | Confidential - Available Upon Request | | | | |
| 7294194 | Regulus Solar, LLC | c/o TerraForm Power, LLC, Attn: Legal, 200 Libery Street, 14th Floor | New York | NY | 10281 | |
| 7294194 | Regulus Solar, LLC | Shearman & Sterling LLP, Attn: C. Luckey McDowell, Ian E. Roberts, 1100 Louisiana St #3300 | Houston | TX | 77002 | |
| 6009410 | REGULUS SOLAR, LLC | c/o TerraForm Power, 200 Liberty Street, 14th Floor | New York | NY | 10281 | |
| 6130412 | REGUSCI SIMONE RANCH LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 4927856 | REHAB HOSPITAL OF THE PACIFIC | 226 N KUAKINI ST | HONOLULU | HI | 96817-2421 | |
| 6100350 | REHAB WEST INC | 277 RANCHEROS DR STE 370 | SAN MARCOS | CA | 92069 | |
| 6011118 | REHAB WEST INC | 277 RANCHEROS DR STE 370 | SAN MARCOS | CA | 92069-2976 | |
| 4927858 | REHABILATION ASSOCIATES INC | DIVERSIFIED MANAGEMENT GROUP, 1850 GATEWAY BLVD STE 275 | CONCORD | CA | 94520 | |
| 6011502 | REHABILITATION ASSOCIATES INC | 1850 GATEWAY BLVD STE 275 | CONCORD | CA | 94520 | |
| 4927859 | REHABILITATION ASSOCIATES INC | DIVERSIFIED MANAGEMENT GROUP, 1850 GATEWAY BLVD STE 275 | CONCORD | CA | 94520 | |
| 6100351 | REHABILITATION ASSOCIATES INC DOING BUSINESS AS DIVERSIFIED MANAGEMENT GROUP | 1850 GATEWAY BLVD STE 275 | CONCORD | CA | 94520 | |
| 4927860 | REHABILITATION MEDICINE ASSOC | OF EUGENE-SPRINGFIELD PC, 242 COUNTRY CLUB RD | EUGENE | OR | 97401 | |
| 4927861 | REHABILITATION MGMT SYSTEMS | 648 NORTHFIELD DRIVE | SACRAMENTO | CA | 95833 | |
| 4927862 | REHABONE MEDICAL GROUP INC | 13980 BLOSSOM HILL RD STE B | LOS GATOS | CA | 95032 | |
| 6008590 | REHAK, THOMAS | Confidential - Available Upon Request | | | | |
| 6133374 | REHAN EDWARD G TRUSTEE | Confidential - Available Upon Request | | | | |
| 4975750 | Rehermann | 0210 PENINSULA DR, 8702 Hwy 70 | Marysville | CA | 95901 | |
| 6086007 | Rehermann | 8702 Hwy 70 | Marysville | CA | 95901 | |
| 7144793 | REHKOPF, GAYLE H | Confidential - Available Upon Request | | | | |
| 7144793 | REHKOPF, GAYLE H | Confidential - Available Upon Request | | | | |
| 6167803 | Rehlander, Sangdain | Confidential - Available Upon Request | | | | |
| 6008711 | REHM, BRUCE | Confidential - Available Upon Request | | | | |
| 4973111 | Rehm, Kevin | Confidential - Available Upon Request | | | | |
| 5901157 | Rehm, Kevin | Confidential - Available Upon Request | | | | |
| 6006414 | Rehmann, Chris | Confidential - Available Upon Request | | | | |
| 6146286 | REHN STEVEN C | Confidential - Available Upon Request | | | | |
| 4987783 | Rehn, David | Confidential - Available Upon Request | | | | |
| 4993736 | Rehn, Theresa | Confidential - Available Upon Request | | | | |
| 6007017 | Rehr, Moriah | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5899368 | Rehrer, Todd Michael | Confidential - Available Upon Request | | | | |
| 4912030 | Rehrig, Samantha | Confidential - Available Upon Request | | | | |
| 4927863 | REI NUCLEAR LLC | 1230 VETERENS RD | COLUMBIA | SC | 29212 | |
| 6132956 | REIBER RICHARD & ANNA | Confidential - Available Upon Request | | | | |
| 6133318 | REICH CHRISTINE E | Confidential - Available Upon Request | | | | |
| 5900233 | Reich, Bryan James | Confidential - Available Upon Request | | | | |
| 4923015 | REICH, JAMES H | 1988 GREENWICH ST | SAN FRANCISCO | CA | 94123 | |
| 5998095 | Reich, Kelley | Confidential - Available Upon Request | | | | |
| 5874936 | Reich, Ryan | Confidential - Available Upon Request | | | | |
| 4981998 | Reichardt, Mary | Confidential - Available Upon Request | | | | |
| 4976148 | Reiche, Marvin | 0133 KOKANEE LANE, 133 Kokanee Trail | Chester | CA | 96020 | |
| 6079033 | Reiche, Marvin | Confidential - Available Upon Request | | | | |
| 7325460 | Reichenthal, Sara | P.O. Box 6134 | Malibu | CA | 90264 | |
| 5897320 | Reichert, Jameson Brent | Confidential - Available Upon Request | | | | |
| 5886720 | Reichert, Michael Gene | Confidential - Available Upon Request | | | | |
| 4985489 | Reichlin, Joseph | Confidential - Available Upon Request | | | | |
| 4913261 | Reichmuth, Joseph A | Confidential - Available Upon Request | | | | |
| 6008388 | Reichow, Gregory | Confidential - Available Upon Request | | | | |
| 6107110 | Reid | 4739 RIVER COLLEGE DR | SACRAMENTO | CA | 95841 | |
| 4975958 | Reid | 6821 HIGHWAY 147, 4739 RIVER COLLEGE DR | SACRAMENTO | CA | 95841 | |
| 6143459 | REID BRADLEY R TR & REID VIRGINIA A TR | Confidential - Available Upon Request | | | | |
| 6139987 | REID ERIK A | Confidential - Available Upon Request | | | | |
| 6140039 | REID JOHN P TR & VALERIE J TR ET AL | Confidential - Available Upon Request | | | | |
| 6141465 | REID JOSEPH M JR ET AL | Confidential - Available Upon Request | | | | |
| 4989358 | Reid Jr., Edwin | Confidential - Available Upon Request | | | | |
| 6131935 | REID KENYON | Confidential - Available Upon Request | | | | |
| 5874937 | REID PARICHAN | Confidential - Available Upon Request | | | | |
| 5995890 | REID PORTIA | Confidential - Available Upon Request | | | | |
| 5941274 | REID PORTIA | Confidential - Available Upon Request | | | | |
| 6146190 | REID ROBERT D & GAYLE L TR | Confidential - Available Upon Request | | | | |
| 5889232 | Reid, Aaron Micheal | Confidential - Available Upon Request | | | | |
| 4996074 | Reid, Alice | Confidential - Available Upon Request | | | | |
| 4911658 | Reid, Alice L | Confidential - Available Upon Request | | | | |
| 6164721 | Reid, Art | Confidential - Available Upon Request | | | | |
| 6164721 | Reid, Art | Confidential - Available Upon Request | | | | |
| 4975756 | Reid, Bill | 0190 PENINSULA DR, 1019 HUNTINGDON DR | SAN JOSE | CA | 95129-3121 | |
| 6105108 | Reid, Bill | Confidential - Available Upon Request | | | | |
| 6164575 | Reid, Careth Beatrice | Confidential - Available Upon Request | | | | |
| 7073957 | Reid, Christine | Confidential - Available Upon Request | | | | |
| 5881513 | Reid, Christopher | Confidential - Available Upon Request | | | | |
| 6183764 | Reid, Christopher J & Teresa S | Confidential - Available Upon Request | | | | |
| 6000561 | Reid, Darren | Confidential - Available Upon Request | | | | |
| 5995321 | Reid, Donna | Confidential - Available Upon Request | | | | |
| 4982978 | Reid, Edwin | Confidential - Available Upon Request | | | | |
| 4975046 | Reid, III, Victor M. | 480 Azalea Way | Los Altos | CA | 94002 | |
| 4922956 | REID, JACK | JACK REID PSYCHOTHERAPY, 381 BUSH ST STE 503 | SAN FRANCISCO | CA | 94104 | |
| 5896133 | Reid, Jeffery | Confidential - Available Upon Request | | | | |
| 5893372 | Reid, Jon | Confidential - Available Upon Request | | | | |
| 5006379 | Reid, Kathleen A. | 6821 HIGHWAY 147, 4739 RIVER COLLEGE DR | SACRAMENTO | CA | 95841 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2791 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2792 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4923972 | REID, L JAN | 3185 GROSS RD | SANTA CRUZ | CA | 95062 | |
| 6154700 | Reid, Margaret | Confidential - Available Upon Request | | | | |
| 5896479 | Reid, Maria Eleanor Papa | Confidential - Available Upon Request | | | | |
| 4936191 | REID, MARY | 1040 Deerfield Ct | Merced | CA | 95340 | |
| 5994679 | REID, MARY | Confidential - Available Upon Request | | | | |
| 5882973 | Reid, Mary C | Confidential - Available Upon Request | | | | |
| 7471844 | Reid, Michelle | Confidential - Available Upon Request | | | | |
| 5890440 | Reid, Norman | Confidential - Available Upon Request | | | | |
| 4993331 | Reid, Ott | Confidential - Available Upon Request | | | | |
| 4939228 | Reid, Portia | 1520 N 1ST ST #115 | FRESNO | CA | 93703-4023 | |
| 4980343 | Reid, Samuel | Confidential - Available Upon Request | | | | |
| 5878198 | Reid, Sean Russell | Confidential - Available Upon Request | | | | |
| 6172576 | Reid, Syblon | Confidential - Available Upon Request | | | | |
| 6172576 | Reid, Syblon | Confidential - Available Upon Request | | | | |
| 4930250 | REID, SYBLON | PO Box 100 | FOLSOM | CA | 95763 | |
| 4937020 | REID, TAMMIE | 12430 PUNCH BOWL RD | GROVELAND | CA | 95321 | |
| 6000626 | REID, TAMMIE | Confidential - Available Upon Request | | | | |
| 6171729 | Reid, Timothy | Confidential - Available Upon Request | | | | |
| 5900544 | Reid, Treva | Confidential - Available Upon Request | | | | |
| 4984333 | Reidenbach, Claire | Confidential - Available Upon Request | | | | |
| 4998147 | Reidenbach, J | Confidential - Available Upon Request | | | | |
| 4915075 | Reidenbach, J Michael | Confidential - Available Upon Request | | | | |
| 7154835 | Reidenbach, Mike | Confidential - Available Upon Request | | | | |
| 6135288 | REIDER DAVID W AND PATRICIA A | Confidential - Available Upon Request | | | | |
| 5895845 | Reider, Jason | Confidential - Available Upon Request | | | | |
| 4991834 | Reider, Steven | Confidential - Available Upon Request | | | | |
| 5892297 | Reidt, Eric | Confidential - Available Upon Request | | | | |
| 5874938 | Reidy, Daniel | Confidential - Available Upon Request | | | | |
| 6007500 | REIERSON, LAWRENCE E | Confidential - Available Upon Request | | | | |
| 6139985 | REIFERS | Confidential - Available Upon Request | | | | |
| 5874939 | REIFF, ALAN | Confidential - Available Upon Request | | | | |
| 4936911 | Reiff, Leilani | 1412 Madrone Way | Woodland | CA | 95695 | |
| 5986135 | Reiff, Leilani | Confidential - Available Upon Request | | | | |
| 6000696 | Reiff, Leilani | Confidential - Available Upon Request | | | | |
| 6144804 | REIHL LEONARD C & GRACE E | Confidential - Available Upon Request | | | | |
| 5894326 | Reil, Walter E | Confidential - Available Upon Request | | | | |
| 6100357 | Reil, Walter E | Confidential - Available Upon Request | | | | |
| 5890719 | Reiland, David Charles | Confidential - Available Upon Request | | | | |
| 6142096 | REILLEY MARTIN & REILLY MARY BETH | Confidential - Available Upon Request | | | | |
| 7167775 | Reilley, Martin | Confidential - Available Upon Request | | | | |
| 7167775 | Reilley, Martin | Confidential - Available Upon Request | | | | |
| 4911818 | Reilley, Seth | Confidential - Available Upon Request | | | | |
| 6133024 | REILLY CLINTON T TR | Confidential - Available Upon Request | | | | |
| 5931920 | Reilly Coronado | Confidential - Available Upon Request | | | | |
| 6141281 | REILLY JOHN T | Confidential - Available Upon Request | | | | |
| 5880077 | Reilly, Brian Thomas | Confidential - Available Upon Request | | | | |
| 4997760 | Reilly, Brigid | Confidential - Available Upon Request | | | | |
| 7283583 | Reilly, Brooke | Confidential - Available Upon Request | | | | |
| 5897837 | Reilly, Brooke A | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2792 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7466922 | Reilly, Clinton | Confidential - Available Upon Request | | | | |
| 4983429 | Reilly, Dennis | Confidential - Available Upon Request | | | | |
| 6004619 | Reilly, Iian | Confidential - Available Upon Request | | | | |
| 5880517 | Reilly, James | Confidential - Available Upon Request | | | | |
| 4997680 | Reilly, John | Confidential - Available Upon Request | | | | |
| 4913539 | Reilly, Josephine M | Confidential - Available Upon Request | | | | |
| 6123209 | Reilly, Laura | Confidential - Available Upon Request | | | | |
| 5994849 | Reilly, Laura/Atty Rep | 965 N. McDowell Blvd. | Petaluma | CA | 94954 | |
| 7263200 | Reilly, Robin J. | Confidential - Available Upon Request | | | | |
| 5896961 | Reilly, Robin Jane | Confidential - Available Upon Request | | | | |
| 5979055 | REILLY, SHEILA | Confidential - Available Upon Request | | | | |
| 6140707 | REIMANN WALTER A | Confidential - Available Upon Request | | | | |
| 5896796 | Reimann, Laurel | Confidential - Available Upon Request | | | | |
| 4988569 | Reimer Jr., Thomas | Confidential - Available Upon Request | | | | |
| 6142573 | REIMER RANDALL L TR & VAZ GERADETTE M TR | Confidential - Available Upon Request | | | | |
| 5899362 | Reimer, Alexander Thomas | Confidential - Available Upon Request | | | | |
| 4998164 | Reimer, Patrice | Confidential - Available Upon Request | | | | |
| 5880790 | Reimer, Paul | Confidential - Available Upon Request | | | | |
| 4982037 | Reimer, Robert | Confidential - Available Upon Request | | | | |
| 5893339 | Reimer, Shane Patrick | Confidential - Available Upon Request | | | | |
| 4996521 | Reimers, Gregg | Confidential - Available Upon Request | | | | |
| 4912502 | Reimers, Gregg Alan | Confidential - Available Upon Request | | | | |
| 4985005 | Reimers, Gregor | Confidential - Available Upon Request | | | | |
| 5865564 | Reimers, Theodore | Confidential - Available Upon Request | | | | |
| 6131722 | REIN FOSTER W & VERA M TRUSTEES | Confidential - Available Upon Request | | | | |
| 5891272 | Reinard, Daniel | Confidential - Available Upon Request | | | | |
| 6146405 | REINDERS PAUL J & GRETCHEN A TR | Confidential - Available Upon Request | | | | |
| 7282177 | Reinders, Ben | Confidential - Available Upon Request | | | | |
| 4911913 | Reindl, Kevin | Confidential - Available Upon Request | | | | |
| 6000443 | Reineck, Adam | Confidential - Available Upon Request | | | | |
| 6145936 | REINECKE JOHN G TR | Confidential - Available Upon Request | | | | |
| 7327279 | Reinecke, John G | Confidential - Available Upon Request | | | | |
| 6130416 | REINELL FREDERICK & VICKI | Confidential - Available Upon Request | | | | |
| 6007316 | Reiner, Lydia | Confidential - Available Upon Request | | | | |
| 5897061 | Reinert, Laura Alicia | Confidential - Available Upon Request | | | | |
| 6144572 | REINHARDT LORENA MATSON TR | Confidential - Available Upon Request | | | | |
| 6130329 | REINHARDT PETER PAUL & ELIZABETH ANN TR ETAL | Confidential - Available Upon Request | | | | |
| 4983342 | Reinhardt, Darrell | Confidential - Available Upon Request | | | | |
| 4984358 | Reinhardt, Glenda | Confidential - Available Upon Request | | | | |
| 6177272 | Reinhardt, Peter | Confidential - Available Upon Request | | | | |
| 5881354 | Reinhart, Benjamin James | Confidential - Available Upon Request | | | | |
| 6100358 | Reinhart, Benjamin James | Confidential - Available Upon Request | | | | |
| 4913250 | Reinhart, Chad Michael | Confidential - Available Upon Request | | | | |
| 4927864 | REINHAUSEN MANUFACTURING INC | 2549 NORTH 9TH AVENUE | HUMBOLDT | TN | 38343 | |
| 6139905 | REINHOLD WULFF A TR & REINHOLD PAULA TR | Confidential - Available Upon Request | | | | |
| 4995612 | Reinholdt, John | Confidential - Available Upon Request | | | | |
| 6009384 | REINIG, BERNARD J. | Confidential - Available Upon Request | | | | |
| 4987419 | Reinikka, Ronald | Confidential - Available Upon Request | | | | |
| 4940524 | Reining, Megan | 1400 7th street Apt 509 | San Francisco | CA | 94107 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2794 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6003254 | Reining, Megan | Confidential - Available Upon Request | | | | |
| 6000610 | REININKE, MELANIE | Confidential - Available Upon Request | | | | |
| 4937137 | REININKE, MELANIE | 6600 ALCANTARA AVE | ATASCADERO | CA | 93422 | |
| 6009254 | REINKE, JURGEN | Confidential - Available Upon Request | | | | |
| 7250540 | Reinke, Nancy E. | Confidential - Available Upon Request | | | | |
| 4994039 | Reinke, Thomas | Confidential - Available Upon Request | | | | |
| 4932109 | REINKE, WILLARD A | PO Box 204 | CHALLENGE | CA | 95925 | |
| 6143446 | REINKING SCOTT W & MARQUEZ MELINDA S | Confidential - Available Upon Request | | | | |
| 7244491 | Reinking, Yvonne Erica | Confidential - Available Upon Request | | | | |
| 7324934 | Reinmiller, Kelli Ann | Confidential - Available Upon Request | | | | |
| 7330555 | Reinolds, Danielle Ashley | Confidential - Available Upon Request | | | | |
| 7474298 | Reinolds, Joshua | Confidential - Available Upon Request | | | | |
| 6131556 | REINOSO MARC & AMY JO WELTER CP | Confidential - Available Upon Request | | | | |
| 6131746 | REINOSO RUBEN R & LILLIAN B TRUSTEES | Confidential - Available Upon Request | | | | |
| 5887168 | Reinoso, Marvin | Confidential - Available Upon Request | | | | |
| 6062548 | Reinsma, Bert | Confidential - Available Upon Request | | | | |
| 4975809 | Reinsma, Bert | 2660 BIG SPRINGS ROAD, 1180 Dinah Dr. | Fernley | NV | 89408 | |
| 4927865 | REINVENT STOCKTON FOUNDATION | NOAH GUINEY, IN-HOUSE COUNSEL, 110 N SAN JOAQUIN ST. | STOCKTON | CA | 95202 | |
| 5897741 | Reinwald, William | Confidential - Available Upon Request | | | | |
| 4980258 | Reis, David | Confidential - Available Upon Request | | | | |
| 5874940 | REIS, DENNIS | Confidential - Available Upon Request | | | | |
| 5898070 | Reis, Dustin | Confidential - Available Upon Request | | | | |
| 6100366 | Reis, Dustin | Confidential - Available Upon Request | | | | |
| 5994718 | Reis, Gerald | Confidential - Available Upon Request | | | | |
| 5874941 | REIS, GLENN | Confidential - Available Upon Request | | | | |
| 4980036 | Reis, Larry | Confidential - Available Upon Request | | | | |
| 6130657 | REISACHER LINDA M | Confidential - Available Upon Request | | | | |
| 5893636 | Reiser, John Stevenson | Confidential - Available Upon Request | | | | |
| 5899467 | Reising, Angela Rebecca | Confidential - Available Upon Request | | | | |
| 4978470 | Reisinger, Dennis | Confidential - Available Upon Request | | | | |
| 5892102 | Reisinger, Kurt | Confidential - Available Upon Request | | | | |
| 5886606 | Reisinger, Kurt Patrick | Confidential - Available Upon Request | | | | |
| 6141035 | REISNER JACK & JANET | Confidential - Available Upon Request | | | | |
| 4978572 | Reisner, Grace | Confidential - Available Upon Request | | | | |
| 5011732 | Reisner, James | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4919515 | REISS, DAVID M | 12707 HIGH BLUFF DR #200 | SAN DIEGO | CA | 92127 | |
| 4919516 | REISS, DAVID M | PO Box 9684 | RANCHO SANTA FE | CA | 92067 | |
| 4977350 | Reiss, Jack | Confidential - Available Upon Request | | | | |
| 5878546 | Reiss, Victoria Anne | Confidential - Available Upon Request | | | | |
| 6001884 | Reister, Bob | Confidential - Available Upon Request | | | | |
| 7326940 | Reister, Deanna Arlene | Confidential - Available Upon Request | | | | |
| 7326940 | Reister, Deanna Arlene | Confidential - Available Upon Request | | | | |
| 4995001 | Reiswig, Michael | Confidential - Available Upon Request | | | | |
| 4989790 | Reiswig, Steven | Confidential - Available Upon Request | | | | |
| 6000759 | Reiter Berry Farms-Hernandez, Nolberto | 140 Westridge Dr., STE 101 | Watsonville | CA | 95076 | |
| 6142513 | REITER JONATHAN & REITER SUAN | Confidential - Available Upon Request | | | | |
| 7339055 | Reiter, Brenda Lee | Confidential - Available Upon Request | | | | |
| 5993391 | Reiter, Paul | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2794 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2795 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4990436 | Reiterman, Gloria | Confidential - Available Upon Request | | | | |
| 7484086 | REITH, CORA | Confidential - Available Upon Request | | | | |
| 4987949 | Reitinger, Teresa | Confidential - Available Upon Request | | | | |
| 7225173 | Reitmeier, Kaysie | Confidential - Available Upon Request | | | | |
| 6141796 | REITZ JEFFREY E & OSBORNE LINDSAY L | Confidential - Available Upon Request | | | | |
| 5883201 | Reitz, Kristie L | Confidential - Available Upon Request | | | | |
| 4945131 | Rejas, FELIX | 1517 SHARON PLACE | SAN MATEO | CA | 94401 | |
| 4927866 | REKHA MURALI MD INC | 2160 APPIAN WAY STE 105 | PINOLE | CA | 94564 | |
| 4978215 | Rekk, Evert | Confidential - Available Upon Request | | | | |
| 5874942 | Related California | Confidential - Available Upon Request | | | | |
| 5874943 | RELATED/MARIPOSA DEVELOPMENT CO., LP | Confidential - Available Upon Request | | | | |
| 4927867 | RELAY ASSOCIATES INC OF DELAWARE | RELAY AND POWER SYSTEMS, 15 COLWELL LANE | CONSHOHOCKEN | PA | 19428 | |
| 6100375 | RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6100392 | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 4927868 | RELEVANT SOLUTIONS LLC | 12610 W AIRPORT BLVD STE 100 | SUGAR LAND | TX | 77478 | |
| 6100393 | RELEVANT SOLUTIONS LLC | 9750 W SAM HOUSTON PKWY N, STE 190 | HOUSTON | TX | 77084-5552 | |
| 6100393 | RELEVANT SOLUTIONS LLC | P.O. BOX 671626 | DALLAS | TX | 75267 | |
| 6100393 | RELEVANT SOLUTIONS LLC | YOLANDA GRIFFIN, CREDIT & COLLECTION MANAGER, 9750 W SAM HOUSTON PKWY, SUITE 190 | HOUSTON | TX | 77064 | |
| 4927869 | RELF & ROSATO INC | DBA J H SIMPSON COMPANY, 4025 CORONADO AVE | STOCKTON | CA | 95208 | |
| 4927870 | Reliability Optimization Inc. | 325 Park Drive | Aptos | CA | 95003 | |
| 6003791 | Reliable Carpet & tile cleaning-Alcorta, Mario | 4040 easton drive, suite 10 | Bakersfield | CA | 93309 | |
| 4941699 | Reliable Carpet & tile cleaning-Alcorta, Mario | 4040 easton drive | Bakersfield | CA | 93309 | |
| 6003790 | Reliable Janitorial services-Alcorta, Mario | 4040 easton drive, suite 3 | Bakersfield | CA | 93309 | |
| 4941698 | Reliable Janitorial services-Alcorta, Mario | 4040 easton drive | Bakersfield | CA | 93309 | |
| 6011270 | RELIABLE MILL SUPPLY INC | P.O. BOX 269 | UKIAH | CA | 95482 | |
| 5874944 | Reliance Development, LLC | Confidential - Available Upon Request | | | | |
| 6100401 | RELIANCE INDIAN GROCERY INC - 46121 WARM SPRINGS B | 1111 W EL CAMINO REAL STE.135 | SUNNYVALE | CA | 94087 | |
| 5874945 | Reliance Real Estate Developers LLC | Confidential - Available Upon Request | | | | |
| 5874946 | Reliance Real Estate Developers LLC | Confidential - Available Upon Request | | | | |
| 4927872 | RELIANT CLAIMS SERVICE, INC. | PO Box 112000 | OAKLAND | CA | 94611 | |
| 4932824 | Reliant Energy Services, Inc | 1111 Louisiana St. Suite 1500 P.O. Box 4455 | Houston | TX | 77002 | |
| 7236954 | Reliant Leasing, Inc. | Brian D. Liddicoat, 333 Skylark Lane | Watsonville | CA | 95076 | |
| 6123507 | Reliant Leasing, Inc., et al. | Haselton, Haselton & Liddicoat LLP, 333 Skylark Lane | Watsonville | CA | 95076 | |
| 6130160 | RELIC WINE CELLARS LLC | Confidential - Available Upon Request | | | | |
| 5883418 | Relich, Ann | Confidential - Available Upon Request | | | | |
| 5884887 | Reliford, Joey | Confidential - Available Upon Request | | | | |
| 4927873 | RELION INC | 15913 E EUCLID AVE | SPOKANE | WA | 99216 | |
| 4927874 | RELOCATION CONNECTIONS INC | 3170 CROW CANYON PL STE 210 | SAN RAMON | CA | 94583 | |
| 6100405 | RELX INC | 28544 NETWORK PLACE | CHICAGO | IL | 60673-1285 | |
| 4927875 | RELX Inc | LEXIS NEXIS A DIV OF RELX Inc, 28544 NETWORK PL | CHICAGO | IL | 60673-1285 | |
| 5803698 | RELX INC | LEXIS NEXIS A DIV OF RELX INC, PO BOX 933 | DAYTON | OH | 45401 | |
| 6011372 | RELX INC | P.O. BOX 933 | DAYTON | OH | 45401 | |
| 5860614 | RELX Inc. dba LexisNexis | LexisNexis, 9443 Springboro Pike B2/FL4 | Miamisburg | OH | 45342 | |
| 4990583 | Relyea II, Ralph | Confidential - Available Upon Request | | | | |
| 5874947 | REM Electric | Confidential - Available Upon Request | | | | |
| 6140664 | REMARCK PARTNERS LLC | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4918057 | REMBERT, CHARLES | VENTURE PRODUCTS COMPANY, PO Box 996 | SUGARLAND | TX | 77487-0996 | |
| 6007524 | Remedial Transportation Services-Smith, Kenny | PO Box 81856 | Bakersfield | CA | 93380 | |
| 4983496 | Remedios, Edward | Confidential - Available Upon Request | | | | |
| 4927876 | REMEDY INTERACTIVE INC | 5780 FLEET ST STE 200 | CARLSBAD | CA | 92008 | |
| 6100409 | Remedy Interactive, Inc. | Attn.: Joe Perry, EVP Sales, 80 Liberty Ship Way, Building 20 | Sausalito | CA | 94965 | |
| 4927877 | REMEDY MEDICAL GROUP | 363 MAIN ST STE C | REDWOOD CITY | CA | 94063 | |
| 4927878 | REMEMBERAVET NET | PO Box 773 | WINTERS | CA | 95694 | |
| 4919419 | REMER, DANIEL | 33 LOS PINOS | NICASIO | CA | 94946 | |
| 5874948 | Remer, Norman | Confidential - Available Upon Request | | | | |
| 6140380 | REMICK WILLIAM B TR & REMICK SUE V TR | Confidential - Available Upon Request | | | | |
| 5890436 | Remick, Brooke Michael | Confidential - Available Upon Request | | | | |
| 5889199 | Remick, Dustin | Confidential - Available Upon Request | | | | |
| 5899290 | Remick, Peter | Confidential - Available Upon Request | | | | |
| 5888770 | Remillard, Vincent Martin | Confidential - Available Upon Request | | | | |
| 4927879 | REMIN LABORATORIES INC | 510 MANHATTAN ROAD | JOLIET | IL | 60433 | |
| 7172492 | Remington Grove Apartment | 575 E. Remington Drive, Apt. 1-G | Sunnyvale | CA | 94087-1981 | |
| 4916827 | REMINGTON, BENJAMIN J | MD INC, 4016 DALE RD | MODESTO | CA | 95356-9268 | |
| 4916828 | REMINGTON, BENJAMIN J | MD INC, PO Box 22946 | BELFAST | ME | 04915-4480 | |
| 5874949 | Remington, Bruce | Confidential - Available Upon Request | | | | |
| 6123321 | Remington, Bruce | Confidential - Available Upon Request | | | | |
| 6008109 | Remington, Bruce | Confidential - Available Upon Request | | | | |
| 4975728 | REMITZ, TERRY | 0304 PENINSULA DR, 1250 Hilliker Place | Livermore | CA | 94550-9654 | |
| 6107777 | REMITZ, TERRY | Confidential - Available Upon Request | | | | |
| 7147014 | Remiyac, Thomas McEntee | Confidential - Available Upon Request | | | | |
| 4988319 | Remley, Robert | Confidential - Available Upon Request | | | | |
| 6139459 | REMMEL FAMILY PARTNERS | Confidential - Available Upon Request | | | | |
| 6139460 | REMMEL FAMILY PARTNERS ET AL | Confidential - Available Upon Request | | | | |
| 6140023 | REMMEL RONALD F TR & REMMEL JENENE W TR | Confidential - Available Upon Request | | | | |
| 5997555 | Remmick, Ray & Cindy | Confidential - Available Upon Request | | | | |
| 4942434 | Remmick, Ray & Cindy | 104 East River St. | Downieville | CA | 95836 | |
| 6100413 | REMMICK, RAY E | Confidential - Available Upon Request | | | | |
| 4927881 | REMOTE OCEAN SYSTEMS | 5618 COPLEY DR | SAN DIEGO | CA | 92111 | |
| 7207326 | Remote Sensing Systems | 15285 Rockview Drive | Colorado Springs | CO | 80921 | |
| 4927882 | REMOTE SOLUTIONS LLC | 2475 N JACKRABBIT AVE | TUCSON | AZ | 85745-1208 | |
| 6100415 | REMOTE SOLUTIONS LLC | 2540 N JACKRABBIT AVE | TUCSON | AZ | 85745 | |
| 7479838 | Rempel, Gordon | Confidential - Available Upon Request | | | | |
| 5888261 | Remund, Chris | Confidential - Available Upon Request | | | | |
| 6004855 | Remus, Elena | Confidential - Available Upon Request | | | | |
| 6004958 | REN AUTOWORKS-HUANG, CHEN | 616 S AMPHLETT BLVD | SAN MATEO | CA | 94402 | |
| 6000188 | REN, CHRISTINE | Confidential - Available Upon Request | | | | |
| 5970344 | Rena Eley | Confidential - Available Upon Request | | | | |
| 6011174 | RENAISSANCE CAPITAL ALLIANCE LLC | 16388 E COLIMA RD STE 205 | HACIENDA HEIGHTS | CA | 91745 | |
| 4927883 | RENAISSANCE CAPITAL ALLIANCE LLC | 5440 CORPORATE DR STE 275 | TROY | MI | 48098 | |
| 6100424 | RENAISSANCE CAPITAL ALLIANCE LLC, ALTEC INDUSTRIES ACCOUNT | 16388 E COLIMA RD STE 205 | HACIENDA HEIGHTS | CA | 91745 | |
| 4927885 | RENAISSANCE ENTREPRENEURSHIP CTR | 275 FIFTH ST | SAN FRANCISCO | CA | 94103-4120 | |
| 5874950 | RENAISSANCE GENERAL RESTORATION | Confidential - Available Upon Request | | | | |
| 4927886 | RENAISSANCE IMAGING MEDICAL | ASSOCIATES INC, PO Box 190 | SIMI VALLEY | CA | 93062 | |
| 5006218 | Renaissance Reinsurance (Ren Re) | Renaissance House, 12 Crow Lane | Pembroke, Hamilton | | HM 19 | Bermuda |
| 5864406 | RENAISSANCE RESIDENTIAL HOLDINGS LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2796 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2797 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5896903 | Renard, James | Confidential - Available Upon Request | | | | |
| 6004926 | Renard, John | Confidential - Available Upon Request | | | | |
| 5995739 | Renard, Richard | Confidential - Available Upon Request | | | | |
| 5910118 | Renata Behnam | Confidential - Available Upon Request | | | | |
| 5970350 | Renate Stepro | Confidential - Available Upon Request | | | | |
| 5970348 | Renate Stepro | Confidential - Available Upon Request | | | | |
| 7479602 | Renazco, Sonia | Confidential - Available Upon Request | | | | |
| 4923303 | RENBAUM MD, JOEL W | ORTHOPEDIC EVALUATION CENTER, PO Box 1380 | SUISUN | CA | 94585 | |
| 5939649 | Rencher, Luke | Confidential - Available Upon Request | | | | |
| 6139577 | RENCKEN INGO OTTO TR & MC TAGGART KERIN INGEMAR TR | Confidential - Available Upon Request | | | | |
| 6141872 | RENDON GUSTAVO S & EVE MARIE | Confidential - Available Upon Request | | | | |
| 4989670 | Rendon Jr., Raymond | Confidential - Available Upon Request | | | | |
| 5979057 | Rendon Rojas, Andres | Confidential - Available Upon Request | | | | |
| 5885284 | Rendon, Gustavo Segundo | Confidential - Available Upon Request | | | | |
| 6177336 | RENDON, LORENZO | Confidential - Available Upon Request | | | | |
| 4984127 | Rendon, Mercedes | Confidential - Available Upon Request | | | | |
| 4996337 | Rendon, Michael | Confidential - Available Upon Request | | | | |
| 5884182 | Rendon, Rachelle | Confidential - Available Upon Request | | | | |
| 5910340 | Rene Latosa | Confidential - Available Upon Request | | | | |
| 4956269 | Reneau, Alif | Confidential - Available Upon Request | | | | |
| 5006447 | Reneau, Alif | 6214 E Cortland Ave | Fresno | CA | 93727-8953 | |
| 5884082 | Reneau, Alif | Confidential - Available Upon Request | | | | |
| 6007890 | Reneau, Alif | 6214 E Cortland Ave | Fresno | CA | 93727-8933 | |
| 6008226 | Reneau, Alif v. PG&E | 1844 Celeste Avenue | Clovis | CA | 93611 | |
| 6156493 | Reneau, Jarred | Confidential - Available Upon Request | | | | |
| 5886786 | Reneau, Mary Ann | Confidential - Available Upon Request | | | | |
| 6100425 | Reneau, Mary Ann | Confidential - Available Upon Request | | | | |
| 6169343 | Reneau, Robert L | Confidential - Available Upon Request | | | | |
| 5970355 | Renee Davidson | Confidential - Available Upon Request | | | | |
| 5970356 | Renee Davidson | Confidential - Available Upon Request | | | | |
| 5931938 | Renee Hall | Confidential - Available Upon Request | | | | |
| 5931937 | Renee Hall | Confidential - Available Upon Request | | | | |
| 7327435 | Renee Hansen | 11781 Ridge Rim Road | Chico | CA | 95928 | |
| 5931942 | Renee K. Henderson | Confidential - Available Upon Request | | | | |
| 5931945 | Renee K. Henderson | Confidential - Available Upon Request | | | | |
| 5970370 | Renee Luna | Confidential - Available Upon Request | | | | |
| 5970368 | Renee Luna | Confidential - Available Upon Request | | | | |
| 5970378 | Renee Moore | Confidential - Available Upon Request | | | | |
| 5970381 | Renee Moore | Confidential - Available Upon Request | | | | |
| 5970380 | Renee Moore | Confidential - Available Upon Request | | | | |
| 6014223 | RENEE SUMTER | Confidential - Available Upon Request | | | | |
| 5950393 | Renee Vinyard | Confidential - Available Upon Request | | | | |
| 5949524 | Renee Vinyard | Confidential - Available Upon Request | | | | |
| 5950964 | Renee Vinyard | Confidential - Available Upon Request | | | | |
| 4988630 | Renegar, Tom | Confidential - Available Upon Request | | | | |
| 6145569 | RENENGER BRIAN K | Confidential - Available Upon Request | | | | |
| 5887041 | Renenger, Brian | Confidential - Available Upon Request | | | | |
| 4989264 | Renenger, Donald | Confidential - Available Upon Request | | | | |
| 7274821 | Renesas Electronics America Inc. | John Irvin Jeter, Senior Corporate Counsel, 1001 Murphy Ranch Road | Milpitas | CA | 95035 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2797 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2798 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6100427 | RENESOLA POWER HOLDINGS, LLC | KIMBERLY LEWIS, 39510 PASEO PADRE PARKWAY, SUITE 33 | FREMONT | CA | 94538 | |
| 6100426 | ReneSola Power Holdings, LLC | Kimberly Lewis, 850 Canal St., 3rd Floor | Stamford | CT | 06906 | |
| 6141773 | RENEW NOW HOMES LLC | Confidential - Available Upon Request | | | | |
| 4927890 | RENEW PHYSICAL THERAPY INC | 1427 GRANT AVE | NOVATO | CA | 94945 | |
| 5889138 | Renew, Jacob K. | Confidential - Available Upon Request | | | | |
| 4927891 | RENEWABLE ENERGY DEVELOPMENT | INSTITUTE-REDI, 75 N MAIN ST #234 | WILLITS | CA | 95940 | |
| 6100428 | RENEWABLE ENERGY DEVELOPMENT, INSTITUTE-R | 75 N MAIN ST #234 | WILLITS | CA | 95940 | |
| 6012003 | RENEWABLE ENERGY TRUST CAPITAL INC | 475 SANSOME ST STE 1850 | SAN FRANCISCO | CA | 94111 | |
| 4927892 | RENEWABLE ENERGY TRUST CAPITAL INC | C/O Covo, 981 Mission Street | San Francisco | CA | 94103 | |
| 4932825 | Renewable Power Strategies, LLC | 2535 South Fillmore Street | Denver | CO | 80210 | |
| 6100430 | RENEWABLE PROPERTIES HOLDINGS, LLC | Aaron Halimi, 2914 Larkin Street | San Francisco | CA | 94109 | |
| 6100431 | Renewable Properties LLC, c/o RP Napa Solar 3, LLC | Aaron Halimi, 2914 Larkin Street | San Francisco | CA | 94109 | |
| 6100436 | Renewable Properties, LLC | Aaron Halimi, 2914 Larkin Street | SAN FRANCISCO | CA | 94109 | |
| 4927893 | RENEWANCE INC | 160 HURON DR | BLOOMINGDALE | IL | 60108 | |
| 7339542 | Renfand, David and Dorothy | Confidential - Available Upon Request | | | | |
| 4979629 | Renfree, Milton | Confidential - Available Upon Request | | | | |
| 5885821 | Renfree, Sam Myles | Confidential - Available Upon Request | | | | |
| 7328019 | Renfro , Ernest C. | Confidential - Available Upon Request | | | | |
| 4995599 | Renfro, Bradley | Confidential - Available Upon Request | | | | |
| 4986262 | Renfro, Donald | Confidential - Available Upon Request | | | | |
| 4919953 | RENFRO, DORIS | PO Box 50927 | LOS ANGELES | CA | 90050 | |
| 4981879 | Renfro, John | Confidential - Available Upon Request | | | | |
| 5891007 | Renfro, John Bradley | Confidential - Available Upon Request | | | | |
| 6002955 | RENFRO, KATHY | Confidential - Available Upon Request | | | | |
| 7190985 | Renfro, Randy C. | Law Offices of Randy C. Renfro, Randy C. Renfro, 455 Capitol Mall, Ste 230 | Sacramento | CA | 95814 | |
| 5881456 | Renfro, Robert Kevin | Confidential - Available Upon Request | | | | |
| 4983332 | Renfro, Thomas | Confidential - Available Upon Request | | | | |
| 6130164 | RENFROW VICTOR E TR | Confidential - Available Upon Request | | | | |
| 5899903 | Rengifo, Carlos Adolfo | Confidential - Available Upon Request | | | | |
| 4992729 | Reniere, Steve | Confidential - Available Upon Request | | | | |
| 6005601 | Renk, Linda | Confidential - Available Upon Request | | | | |
| 5897954 | Renke, Chris A. | Confidential - Available Upon Request | | | | |
| 5865090 | RENN, JOHN | Confidential - Available Upon Request | | | | |
| 5865095 | RENN, JOHN | Confidential - Available Upon Request | | | | |
| 6004670 | Renn, Melanie | Confidential - Available Upon Request | | | | |
| 5887541 | Renn, Richard Gregory | Confidential - Available Upon Request | | | | |
| 6130924 | RENNE PAUL A & LOUISE H TR | Confidential - Available Upon Request | | | | |
| 5885004 | Renneke, Mark Edward | Confidential - Available Upon Request | | | | |
| 4998836 | Rennels, Sue Denise | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6143289 | RENNER ERNEST TR & RENNER TERESA L TR | Confidential - Available Upon Request | | | | |
| 5874951 | RENNER PETROLEUM | Confidential - Available Upon Request | | | | |
| 4992045 | Renner, Louis | Confidential - Available Upon Request | | | | |
| 5874952 | RENNER, MARTHA | Confidential - Available Upon Request | | | | |
| 7458570 | Renner, Teresa | Confidential - Available Upon Request | | | | |
| 7458570 | Renner, Teresa | Confidential - Available Upon Request | | | | |
| 4996230 | Rennert, Joan | Confidential - Available Upon Request | | | | |
| 5995679 | Rennert, Minnie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2798 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2799 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5004117 | Rennkamp, Macy | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5970393 | Reno Bessegnini | Confidential - Available Upon Request | | | | |
| 4927894 | RENO EMERGENCY PHYSICIANS | PO Box 95728 | OKLAHOMA CITY | OK | 73143 | |
| 4927895 | RENO FAMILY CHIROPRACTIC | SHERI BARAINCA, 2900 CLEAR ACRE LANE STE B | RENO | NV | 89512 | |
| 4927896 | RENO ORTHOPAEDIC CLINIC INC | RENO ORTHOPAEDIC CLINIC, 555 N ARLINGTON AVE | RENO | NV | 89503 | |
| 4927897 | RENO RADIOLOGICAL ASSOCIATES CHTD | 1155 MILL ST | RENO | NV | 89502-1576 | |
| 5896981 | Reno, Bruce A. | Confidential - Available Upon Request | | | | |
| 5886032 | Reno, Jack Gordon | Confidential - Available Upon Request | | | | |
| 5881765 | Reno, Joseph Nathaniel | Confidential - Available Upon Request | | | | |
| 4914304 | Reno, William R | Confidential - Available Upon Request | | | | |
| 4944108 | Renois, Thomas | 1595 Copperton rd | camino | CA | 95709 | |
| 4979815 | Renoude, Barbara | Confidential - Available Upon Request | | | | |
| 4982261 | Renouf, Robert | Confidential - Available Upon Request | | | | |
| 4927898 | RENOWN REGIONAL MEDICAL CENTER | PO Box 848775 | LOS ANGELES | CA | 90084 | |
| 4927899 | RENOWN SOUTH MEADOWS MED CTR | 1465 MILL ST | RENO | NV | 89502 | |
| 5878737 | Renshaw, Brent Sterling | Confidential - Available Upon Request | | | | |
| 5891279 | Renshaw, Christopher David | Confidential - Available Upon Request | | | | |
| 5892759 | Renshaw, Herman Joe | Confidential - Available Upon Request | | | | |
| 5890752 | Renshaw, Nathan Daniel | Confidential - Available Upon Request | | | | |
| 4991663 | Renson, Marc | Confidential - Available Upon Request | | | | |
| 5874953 | RENTAL CENTER PROPERTIES | Confidential - Available Upon Request | | | | |
| 6001620 | Rental Guesthouse-Kim, Suji | 16 Mentone Rd | Carmel | CA | 93923 | |
| 6004909 | rental property-hafizi, shirin | 145 shuey dr | moraga | CA | 94556 | |
| 4945230 | Rental Property-Mosbarger, Rebecca | P. O. Box 2832 | Grass Valley | CA | 95945 | |
| 5939651 | rental property-Verducci, Dennis and Mona | 16685 Arnold Dr. | Sonoma | CA | 95476 | |
| 6003656 | Rental Property-Wong, Karen | 6 Blackhawk Lane | Burlingame | CA | 94010 | |
| 6130808 | RENTERIA SALVADOR & M LUISA TR | Confidential - Available Upon Request | | | | |
| 4911922 | Renteria, Adriana | Confidential - Available Upon Request | | | | |
| 6001111 | Renteria, Carolina | Confidential - Available Upon Request | | | | |
| 6002084 | Renteria, Jenny | Confidential - Available Upon Request | | | | |
| 6177545 | Renteria, Jesus | Confidential - Available Upon Request | | | | |
| 5993970 | Renteria, Maria | Confidential - Available Upon Request | | | | |
| 4933848 | Renteria, Maria | 24515 Lincoln St | Chualar | CA | 93906 | |
| 6160999 | Renteria, Maria Genoveva | Confidential - Available Upon Request | | | | |
| 5884442 | Renteria, Maria Louisa | Confidential - Available Upon Request | | | | |
| 5995308 | Renteria, Melinda | Confidential - Available Upon Request | | | | |
| 7472347 | Renteria, Mireya | Confidential - Available Upon Request | | | | |
| 5891444 | Renteria, Oscar Ricardo | Confidential - Available Upon Request | | | | |
| 4983084 | Rentfrow, James | Confidential - Available Upon Request | | | | |
| 5874954 | RENTON PARTNERS LLC | Confidential - Available Upon Request | | | | |
| 4976119 | Rentsch, Elvin | 0101 KOKANEE LANE, 1435 Willomonte Ranch Road | Reno | NV | 89521 | |
| 6108012 | Rentsch, Elvin | Confidential - Available Upon Request | | | | |
| 6133504 | RENTSCHLER MICHELLE A | Confidential - Available Upon Request | | | | |
| 6130393 | RENTSCHLER RICK W & PATRICIA K TR | Confidential - Available Upon Request | | | | |
| 5999179 | Rentschler, Fred | Confidential - Available Upon Request | | | | |
| 4985857 | Rentschler, Patricia | Confidential - Available Upon Request | | | | |
| 4988704 | Rentschler, Rick | Confidential - Available Upon Request | | | | |
| 5900619 | Rentschler, Rosemary Eileen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2799 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2800 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6144424 | RENTZ DAVID E & HEIDI H | Confidential - Available Upon Request | | | | |
| 6029404 | Rentz, Robert | Confidential - Available Upon Request | | | | |
| 5887959 | Renville, Gregory J | Confidential - Available Upon Request | | | | |
| 5883612 | Renz, Nora | Confidential - Available Upon Request | | | | |
| 4976603 | Renzi, Anna Maria | Confidential - Available Upon Request | | | | |
| 7477078 | Renzi, Nancy | Confidential - Available Upon Request | | | | |
| 6132901 | REODICA JENNIFER CORDOVA & OZAETA LEE FRANCIS BENG | Confidential - Available Upon Request | | | | |
| 5892257 | Reome, Brian Christian | Confidential - Available Upon Request | | | | |
| 5874956 | REOUK, DANILL | Confidential - Available Upon Request | | | | |
| 4974828 | Repanich, Nicholas & Susan | 2998 Beaumont Ave | Chico | CA | 95928 | |
| 6004786 | Repath, Charles | Confidential - Available Upon Request | | | | |
| 5874957 | Repetto, Pat | Confidential - Available Upon Request | | | | |
| 4988337 | Repin, Paul | Confidential - Available Upon Request | | | | |
| 4932990 | Repka, David A. | 9003 Hempstead Ave. | Bethesda | MD | 20817 | |
| 6012337 | REPLAY HEALDSBURG LLC | 631 CENTER ST | HEALDSBURG | CA | 95448 | |
| 6009466 | REPOWER BY SOLAR UNIVERSE | SYNERGY 768 INC., 9000 BRENTWOOD BLVD STE A | BRENTWOOD | CA | 94513 | |
| 7327656 | Reppert , Bruce W. | Confidential - Available Upon Request | | | | |
| 7299678 | Reppert, Sally Marie | Confidential - Available Upon Request | | | | |
| 7247083 | Reppert, Sally Marie | Confidential - Available Upon Request | | | | |
| 6100441 | REPROGRAPHIC SERVICES CTR **FOR INTERNAL USE ONLY PER | 245 MARKET ST #B136 MAIL CODE NOB1A | SAN FRANCISCO | CA | 94177 | |
| 4933196 | REPSOL CANADA ENERGY | 2000, 888 - 3rd St. SW | Calgary | AB | T2P 5C5 | CANADA |
| 6100445 | Repsol Canada Energy Partnership | 888 3rd Street S.W., Suite 2000 | Calgary | AB | T2P 5C5 | Canada |
| 6100446 | Repsol Energy North America Corporation | 2001 Timberloch Place, Suite 3000 | The Woodlands | TX | 77380 | |
| 6100447 | Repsol Energy North America Corporation | 2455 Technology Forest Blvd. | The Woodlands | TX | 77381 | |
| 4927901 | REPUBLIC DOCUMENT MANAGEMENT | INC, 154 A WEST FOOTHILL BLVD STE 5 | UPLAND | CA | 91786 | |
| 7172507 | Republic Document Management North, LLC | 6377 Clark Ave., Ste. 250 | Dublin | CA | 94568 | |
| 5874959 | Republic Millbrae, LLC | Confidential - Available Upon Request | | | | |
| 5874958 | Republic Millbrae, LLC | Confidential - Available Upon Request | | | | |
| 7231218 | Republic Millbrae, LLC | 84 West Santa Clara St, Suite 600 | San Jose | CA | 95113 | |
| 5006190 | Republic Services | 1145 W Charter Way | Stockton | CA | 95206 | |
| 5874961 | Republic Services | Confidential - Available Upon Request | | | | |
| 5874962 | Republic Services | Confidential - Available Upon Request | | | | |
| 6100448 | Republic Services | DELTA CONTAINER CORP, ALLIED WASTE SERVICES 208, 1145 W CHARTER WAY | STOCKTON | CA | 95206 | |
| 6013189 | REPUBLIC SERVICES INC | 18500 N ALLIED WAY | PHOENIX | AZ | 85054 | |
| 6100450 | Republic Services of Sonoma County (fka Sonoma County) Sonoma Central Disposal Site | 500 Meacham Road, Bldg #20 | PETALUMA | CA | 94952 | |
| 6045433 | Republic Services/Allied Waste | ALLIED WASTE SVCS OF NO AMERICA LLC, REPUBLIC SERVICES OF SALINAS,, 18500 N ALLIED WAY | PHOENIX | AZ | 85054 | |
| 6100451 | Republic Services/Allied Waste Services | ALLIED WASTE SERVICES, 441 N BUCHANAN CIRCLE | PACHECO | CA | 94553 | |
| 6100452 | Republic Services/Allied Waste Services | ALLIED WASTE SERVICES OF NA LLC, DBA ALLIED WASTE SERVICES OF FRESNO, 5501 N GOLDEN STATE BLVD. | FRESNO | CA | 93722 | |
| 6100453 | Republic Services/Allied Waste Services | ALLIED WASTE SVCS OF NO AMERICA LLC, REPUBLIC SERVICES OF SALINAS, 18500 N ALLIED WAY | PHOENIX | AZ | 85054 | |
| 6100454 | Republic Services/Richmond Sanitary Service | Attn: Janna Coverston, 3260 Blume Dr, Suite 115 | Richmond | CA | 94806 | |
| 6100455 | Republic Services/Solano Garbage Co #846 | 18500 North Allied Way | Phonex | AZ | 85054 | |
| 5979059 | Requena, Leydy | Confidential - Available Upon Request | | | | |
| 4927904 | RES AMERICA CONSTRUCTION INC | 11101 W 120TH AVE STE 400 | BROOMFIELD | CO | 80021 | |
| 6130656 | RES INC ETAL | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5897543 | Resayo, Christina | Confidential - Available Upon Request | | | | |
| 5888290 | Rescina, Dino | Confidential - Available Upon Request | | | | |
| 5888290 | Rescina, Dino | Confidential - Available Upon Request | | | | |
| 4927905 | RESCUE SOLUTIONS LLC | Erica Paige Franklin, COO, 20250 South Hwy 101 | Hopland | CA | 95449 | |
| 4927905 | RESCUE SOLUTIONS LLC | 20250 SOUTH HWY 101 | HOPLAND | CA | 95449 | |
| 6100470 | Rescue Solutions, LLC | 20250 S. Hwy 101 | Hopland | CA | 95449 | |
| 6005464 | Resdent-Ellis, Ron | Confidential - Available Upon Request | | | | |
| 6100472 | RESEARCH DATA ANALYSIS | 450 Enterprise Ct | Bloomfield Hills | MI | 48302 | |
| 6100477 | RESEARCH DATA ANALYSIS, ATTN ACCOUNTS RECEIVABLE | 450 ENTERPRISE CT | BLOOMFIELD HILLS | MI | 48302 | |
| 6100478 | Research Data Analysis, Inc | 450 Enterprise Ct | Bloomfield Hills | MI | 48302 | |
| 6100480 | Research Data Analysis, Inc. | RESEARCH DATA ANALYSIS, ATTN ACCOUNTS RECEIVABLE, 450 ENTERPRISE CT | BLOOMFIELD HILLS | MI | 48302 | |
| 6100489 | RESEARCH INTO ACTION INC | 3934 NE M LUTHER KING JR BLVD#203 | PORTLAND | OR | 97212 | |
| 6011352 | RESEARCH INTO ACTION INC | 3934 NE M LUTHER KING JR BLVD#203 | PORTLAND | OR | 97212-1116 | |
| 7139393 | Research Into Action, Inc. | 3934 NE Martin Luther King Jr. Blvd, Suite 300 | Portland | OR | 97212 | |
| 4927908 | RESEARCH ON INVESTMENT | ROI, 416 DE MAISONNUEVE BLVD W STE | MONTREAL | PQ | H3A 1L2 | CANADA |
| 6143984 | RESEN LAURA | Confidential - Available Upon Request | | | | |
| 6178964 | Resendez, Erica M. | Confidential - Available Upon Request | | | | |
| 6179071 | Resendez, Roland R | Confidential - Available Upon Request | | | | |
| 4980449 | Resendez, Rudolpho | Confidential - Available Upon Request | | | | |
| 4928606 | RESENDEZ, SAMUEL AARON | 6121 SAN BENITO CT | BAKERSFIELD | CA | 93306 | |
| 6179056 | Resendez, Valerie Joy | Confidential - Available Upon Request | | | | |
| 5939653 | Resendis, Federico | Confidential - Available Upon Request | | | | |
| 5874963 | RESENDIZ, ANA | Confidential - Available Upon Request | | | | |
| 7285506 | Resendiz, Eduardo | Christopher D. Moon, 600 West Broadway, Suite 700, Moon Law APC | San Diego | CA | 92101 | |
| 7170484 | RESENDIZ, EDUARDO | Confidential - Available Upon Request | | | | |
| 7297098 | Resendiz, Maria | Confidential - Available Upon Request | | | | |
| 7170483 | RESENDIZ, MARIA | Confidential - Available Upon Request | | | | |
| 6100490 | RESERVE EQUIPMENT SERVICE CORP | 1310 Hempstead Highway | Houston | TX | 77040 | |
| 4927909 | RESERVE EQUIPMENT SERVICE CORP | 13310 HEMPSTEAD HIGHWAY | HOUSTON | TX | 77040 | |
| 6100494 | Reserve Equipment Services Corp | 1310 Hempstead Highway | Houston | TX | 77040 | |
| 4927910 | RESHEALTH MEDICAL GROUP | APC, 703 PIER AVE STE B812 | HERMOSA BEACH | CA | 90254 | |
| 4927911 | RESIDENCE INN BY MARRIOTT SAN RAMON | DAMAGE, 1071 MARKET PL | SAN RAMON | CA | 94538 | |
| 5952050 | Residence Mutual Insurance Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5952083 | Residence Mutual Insurance Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5951789 | Residence Mutual Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5952113 | Residence Mutual Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 6005578 | Residence-Ninche pille, Juan | Po box 93 | Kelseyville | CA | 95451 | |
| 5999104 | Residence-Rude, David | 17756 Navajo Trail | Los Gatos | CA | 95033 | |
| 6002704 | Residence-Snipes, Jeff | 16 Turnagain Road | Kentfield | CA | 94904 | |
| 5998806 | Residence-Taylor, Steve | 86 MEESE CIRCLE | DANVILLE | CA | 94526 | |
| 4927912 | RESIDENTIAL WEATHERIZATION INC | 3714 NELSON AVE | OROVILLE | CA | 95965 | |
| 6004698 | residential-Arora, Tilotamma | 12670 Corte Madera Lane | Los altos Hills | CA | 94022 | |
| 5999921 | Residential-Mouhasseb, Bella | 1627 Greenbrier Rd | West Sacramento | CA | 95691 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6000811 | Residential-Remedios, James | 13215 Peacock Ct | Cupertino | CA | 95014 | |
| 5999194 | Residential-RYAN, NEAL | 11919 KERN RIVER AVE | BAKERSFIELD | CA | 71259 | |
| 6001953 | Residential-Sethi, Rakesh | 14930 farwell Avenue | SARATOGA | CA | 95070 | |
| 6140634 | RESILIENCE HOMES LLC | Confidential - Available Upon Request | | | | |
| 6011164 | RESINTECH INC | 160 COOPER RD | WEST BERLIN | NJ | 08091 | |
| 4997685 | Resngit, Alexander | Confidential - Available Upon Request | | | | |
| 6117812 | Resngit, Alexander | Confidential - Available Upon Request | | | | |
| 4927914 | RESOLUTE SECURITY GROUP INC | 3130 BALFOUR RD STE D | BRENTWOOD | CA | 94513-5516 | |
| 4927915 | RESOLUTION MATTERS INC | STEVEN ALLAN SHAPIRO, 402 LITTLE QUARRY RD | GALTHERSBURG | MD | 20878 | |
| 4977475 | Resop, Kenneth | Confidential - Available Upon Request | | | | |
| 4927916 | RESOURCE CONSERVATION DISTRICT | OF SANTA CRUZ COUNTY, 820 BAY AVE STE 136 | CAPITOLA | CA | 95010 | |
| 6012401 | RESOURCE MANAGEMENT SERVICES | 10440 PIONEER BLVD #2 | SANTA FE SPRINGS | CA | 90670 | |
| 5800806 | Resource Management Services, Inc. | 10440 Pioneer Blvd #2 | Santa Fe Springs | CA | 90670 | |
| 6100500 | Resource Refocus | 1065 Middle Ave | Menlo Park | CA | 94025 | |
| 6100499 | Resource Refocus | 221 Mountain Ave | Piedmont Ave | CA | 94611 | |
| 4927918 | RESOURCE REFOCUS LLC | 1065 MIDDLE AVE | MENLO PARK | CA | 94025 | |
| 6011201 | RESOURCE REFOCUS LLC | 221 MOUNTAIN AVE | PIEDMONT AVE | CA | 94611 | |
| 6100514 | RESOURCE REFOCUS LLC | Resource Refocus LLC, 221 Mountain Ave. | Piedmont | CA | 94611 | |
| 5874965 | Resources for Community Development | Confidential - Available Upon Request | | | | |
| 6100518 | RESOURCES FOR INDEPENDENCE, CENTRAL VALLEY | 3008 N FRESNO ST | FRESNO | CA | 93703 | |
| 4927920 | RESOURCES FOR THE FUTURE INC | 1616 P ST NW STE 600 | WASHINGTON | DC | 20036 | |
| 6011689 | RESOURCES GLOBAL PROFESSIONALS | 17101 ARMSTRONG AVE | IRVINE | CA | 92614 | |
| 4927921 | RESOURCES GLOBAL PROFESSIONALS | PO BOX 740909 | LOS ANGELES | CA | 90074-0909 | |
| 6100525 | RESOURCES GLOBAL PROFESSIONALS, RESOURCES CONNECTION INC | 17101 ARMSTRONG AVE | IRVINE | CA | 92614 | |
| 4927922 | RESOURCES LEGACY FUND | 555 CAPITOL MALL STE 650 | SACRAMENTO | CA | 95814 | |
| 5894549 | Respicio, Rebecca P | Confidential - Available Upon Request | | | | |
| 4927923 | RESPIRATORY CONSULTANTS | OF SANTA MONICA, 1301 20TH ST #360 | SANTA MONICA | CA | 90404 | |
| 4927924 | RESPONSIBLE ROBOTICS LLC | 715 SEAVIEW DR | EL CERRITO | CA | 94530 | |
| 6142221 | RESSO MICHAEL JOSEPH TR & RESSO VIVIAN XIA CHEN TR | Confidential - Available Upon Request | | | | |
| 7247699 | Resso, Mike | Confidential - Available Upon Request | | | | |
| 6141776 | RESTAD ANTHONY L & RESTAD TANYA H | Confidential - Available Upon Request | | | | |
| 4979861 | Restani, Jean | Confidential - Available Upon Request | | | | |
| 4924785 | RESTANI, MARK | 525 OXFORD ST | SAN FRANCISCO | CA | 94134 | |
| 4926059 | RESTANI, NORMAN C | 250 DEL NORTE DR | SAN BRUNO | CA | 94066 | |
| 4980912 | Restani, Robert | Confidential - Available Upon Request | | | | |
| 4978929 | Restani, Ronald | Confidential - Available Upon Request | | | | |
| 4930783 | RESTANI, THOMAS | 1318 WAYLAND ST | SAN FRANCISCO | CA | 94134 | |
| 6013654 | RESTIF CLEANING SERVICE COOPERATIVE | 5131 ERICSON WAY | ARCATA | CA | 95521 | |
| 7219315 | Restif Cleaning Service Cooperative Inc | Natalie Renfer, PO Box 3520 | Eureka | CA | 95502 | |
| 7219315 | Restif Cleaning Service Cooperative Inc | PO Box 3520 | Eureka | CA | 95502 | |
| 6100528 | RESTIF CLEANING SERVICE COOPERATIVE, INC | 5131 ERICSON WAY | ARCATA | CA | 95521 | |
| 5880888 | Resto, Anthony | Confidential - Available Upon Request | | | | |
| 5874966 | Restoration Hardware, Inc. | Confidential - Available Upon Request | | | | |
| 5874967 | RESTORATION OAKS RANCH LLC | Confidential - Available Upon Request | | | | |
| 4927926 | RESTORATION PROCESS ENGINEERING INC | 162 MORGAN LN | PORT CHARLOTTE | FL | 33952 | |
| 4927927 | RESTORE MEDICAL INC | RESTORE ORTHO & PROS & TOTALCARE, 3958 VALLEY AVE STE H | PLEASANTON | CA | 94566 | |
| 6131505 | RESUELLO JOSE MENDOZA | Confidential - Available Upon Request | | | | |
| 5998209 | Resuello, MaryAnne & Antonio | Confidential - Available Upon Request | | | | |
| 5892902 | Resuleo, Edwin De Jesus | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2802 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2803 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4927928 | RESULTS PHYSICAL THERAPY & TRAINING CENTER INC | 9852 BUSINESS PARK DR STE A | SACRAMENTO | CA | 95827 | |
| 5939654 | reszler, tina | Confidential - Available Upon Request | | | | |
| 4940416 | Retail Beauty, for Tracy Nguyen | 7360 El Camino Real Ste 1 | Atascadero | CA | 93422 | |
| 5996320 | Retail Beauty, for Tracy Nguyen | 7360 El Camino Real Ste 1 | Atascadero | CA | 93422 | |
| 4927929 | RETAIL OPPORTUNITY INVESTMENTS | PARTNERSHIP LP, 8905 TOWNE CENTRE DR STE 108 | SAN DIEGO | CA | 92122 | |
| 4980057 | Retallack, Larry | Confidential - Available Upon Request | | | | |
| 4987256 | Retallack, Thomas | Confidential - Available Upon Request | | | | |
| 6000903 | Retamomoza, Eleanor | Confidential - Available Upon Request | | | | |
| 6007313 | RETENBACH, MICHELLE | Confidential - Available Upon Request | | | | |
| 4927930 | RETIRED WAR HORSES INC | STEVEN AND JULIENNE KAVANAUGH, 22353 MARSH CREEK RD | BRENTWOOD | CA | 94513 | |
| 6004674 | Retired-Lam, Susan | Confidential - Available Upon Request | | | | |
| 4913350 | Retnasingham, Karen | Confidential - Available Upon Request | | | | |
| 4915705 | RETODO, ALBERT V | ALBERT V RETODO MD INC, 24301 SOUTHLAND DR STE 609 | HAYWARD | CA | 94545 | |
| 5979062 | Retro Retreat-Eichar, David | 1110 Loma Ct | Sonoma | CA | 95476 | |
| 5901345 | Rettagliata, Matthew J | Confidential - Available Upon Request | | | | |
| 4927931 | RETUBECO INC | 6024 GEORGETOWN RD | OOLTEWAN | TN | 37363 | |
| 4927932 | RETURN PATH INC | 3 PARK AVE 41ST FL | NEW YORK | NY | 10016 | |
| 4975286 | Retzloff | 1351 LASSEN VIEW DR, 161 Dardanelle Dr | Martinez | CA | 94553 | |
| 6088535 | Retzloff | Confidential - Available Upon Request | | | | |
| 6005773 | Retzloff, John | Confidential - Available Upon Request | | | | |
| 5006380 | Retzloff, Lonny and Maryanne | 1351 LASSEN VIEW DR, 161 Dardanelle Dr | Martinez | CA | 94553 | |
| 6014224 | REUBENNETTE SPENCER | 1232 EUNICE DR | WOODLAND | CA | 95695 | |
| 4927934 | REULAND ELECTRIC | PO Box 4009 | CITY OF INDUSTRY | CA | 91747-4009 | |
| 4990174 | Reuser, Darlene | Confidential - Available Upon Request | | | | |
| 5899079 | Reusing, Elaine | Confidential - Available Upon Request | | | | |
| 6134727 | REUTER ELIZABETH J | Confidential - Available Upon Request | | | | |
| 6142141 | REUTER J STEPHEN & LEE ANN | Confidential - Available Upon Request | | | | |
| 6135337 | REUTER JASON ETAL | Confidential - Available Upon Request | | | | |
| 6168080 | Reuter, Lee Ann | Confidential - Available Upon Request | | | | |
| 4927935 | REUTER-STOKES | FILE NO 42058 | LOS ANGELES | CA | 90074-2058 | |
| 4927936 | REUTER-STOKES LLC | 8499 DARROW RD | TWINSBURG | OH | 44087 | |
| 4984289 | Reuther, Margaret | Confidential - Available Upon Request | | | | |
| 5874968 | Revard, Scott | Confidential - Available Upon Request | | | | |
| 6006528 | REVEL, JANICE | Confidential - Available Upon Request | | | | |
| 6133535 | REVELES ANTHONY ROBERT | Confidential - Available Upon Request | | | | |
| 6183442 | Reveles, Anjelica Anabel | Confidential - Available Upon Request | | | | |
| 4947882 | Reveles, Mauro | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145677 | REVELES, MAURO VICTOR | Confidential - Available Upon Request | | | | |
| 7145677 | REVELES, MAURO VICTOR | Confidential - Available Upon Request | | | | |
| 6171191 | Revelli, Clare | Confidential - Available Upon Request | | | | |
| 4996214 | Revelli, Jeanette | Confidential - Available Upon Request | | | | |
| 5889935 | Revelo Jr., Jose Ernesto | Confidential - Available Upon Request | | | | |
| 5885971 | Revelo, Jose Ernesto | Confidential - Available Upon Request | | | | |
| 5878744 | Revels-Fackrell, Eliana Marie | Confidential - Available Upon Request | | | | |
| 5874969 | REVENAUGH, MELISSA | Confidential - Available Upon Request | | | | |
| 4927938 | Revenew International LLC | Attn: Accounts Receivable, Matthew Kelley, Kris Westbrook, 9 Greenway Plaza, Suite 1950 | Houston | TX | 77046 | |
| 6100533 | REVENEW INTERNATIONAL LLC | 9 GREENWAY PLAZA STE 1950 | HOUSTON | TX | 77046 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2803 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2804 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979886 | Revere Jr., Albert | Confidential - Available Upon Request | | | | |
| 5881861 | Revheim, Ryan Glenn | Confidential - Available Upon Request | | | | |
| 4976652 | Revino, Norine | Confidential - Available Upon Request | | | | |
| 4992037 | Revino, Vincent | Confidential - Available Upon Request | | | | |
| 4928011 | REVIS, RICHARD | MD, PO Box 2757 | ORANGE | CA | 92859-0757 | |
| 4927963 | REVIS, RICHARD C | MD, 4347 PORTAGE ST NW STE 102 | NORTH CANTON | OH | 44720-7371 | |
| 4991636 | Revitt, Evonne | Confidential - Available Upon Request | | | | |
| 4927939 | REVIVE THE SAN JOAQUIN | 5132 N PALM AVE PMB 121 | FRESNO | CA | 93704 | |
| 7263908 | Revoir, David G. | Confidential - Available Upon Request | | | | |
| 6183463 | Revuelta, Gabriel | Confidential - Available Upon Request | | | | |
| 7327168 | Rex Dengler | 6401 Montecito Blvd #15 | Santa Rosa | CA | 95409 | |
| 6000971 | REX fumigation-Lomeli, Porfirio | 2167 Brutus st, House | salinas | CA | 93906 | |
| 4937793 | REX fumigation-Lomeli, Porfirio | 2167 Brutus st | salinas | CA | 93906 | |
| 5874970 | REX POWELL DBA POWELL ELECTRIC | Confidential - Available Upon Request | | | | |
| 7326712 | Rex, Kevin | Confidential - Available Upon Request | | | | |
| 4927941 | REXA INC | 4 MANLEY ST | WEST BRIDGEWATER | MA | 02379 | |
| 5892400 | Rexach, Joel | Confidential - Available Upon Request | | | | |
| 6100535 | REXAM BEVERAGE CAN COMPANY | 2433 Crocker Circle | Fairfield | CA | 94533 | |
| 6013590 | REXEL INC | 10605 SW ALLEN BLVD | BEAVERTON | OR | 97005 | |
| 6100537 | REXEL INC PLATT ELECTRIC SUPPLY | 10605 SW ALLEN BLVD | BEAVERTON | OR | 97005 | |
| 4927943 | REXEL NORCAL VALLEY ELECTRICAL | SUPPLIES, 2455 N TEEPEE DR | STOCKTON | CA | 95205-2469 | |
| 5862854 | REXEL USA, INC., DBA PLATT ELECTRIC SUPPLY | 10605 SW ALLEN BLVD | BEAVERTON | OR | 97005 | |
| 6002152 | REY FAMILY VINEYARDS-Rey, Brad | 2106 WURZ LN W | NAPA | CA | 94558 | |
| 5874971 | REY LEON | Confidential - Available Upon Request | | | | |
| 6005781 | Rey, Juana | Confidential - Available Upon Request | | | | |
| 5883742 | Rey, Kelly Marie | Confidential - Available Upon Request | | | | |
| 6003699 | Rey, Melissa | Confidential - Available Upon Request | | | | |
| 4941670 | Rey, Melissa | 311 north n st | Madera | CA | 93637 | |
| 6146344 | REYDA GRETTA L TR | Confidential - Available Upon Request | | | | |
| 6140629 | REYDA JASON K TR & REYDA GRETTA L TR | Confidential - Available Upon Request | | | | |
| 6143702 | REYES ANTONIO TR & REYES DALE LERAY TR | Confidential - Available Upon Request | | | | |
| 6117288 | REYES COCA-COLA BOTTLING, LLC | 14655 Wicks Blvd. | San Leandro | CA | 94577 | |
| 5882806 | Reyes- Eichhorn, Laarni Laxa | Confidential - Available Upon Request | | | | |
| 6169476 | Reyes G, Ignacio Francisco | Confidential - Available Upon Request | | | | |
| 5879404 | Reyes Jr., Tony | Confidential - Available Upon Request | | | | |
| 6131928 | REYES JUAN & OLVERA GABRIELA | Confidential - Available Upon Request | | | | |
| 6143842 | REYES KARA L OLNESS TR & REYES RICARDO L TR | Confidential - Available Upon Request | | | | |
| 5901024 | Reyes Lagunero, Jennifer | Confidential - Available Upon Request | | | | |
| 6139950 | REYES VICENTE | Confidential - Available Upon Request | | | | |
| 6132966 | REYES VIRGINIA E TR ETAL | Confidential - Available Upon Request | | | | |
| 5883538 | Reyes, Alethia Marie | Confidential - Available Upon Request | | | | |
| 5883726 | Reyes, Alison Nicole | Confidential - Available Upon Request | | | | |
| 5885793 | Reyes, Andrew D | Confidential - Available Upon Request | | | | |
| 5997798 | Reyes, Angelo | Confidential - Available Upon Request | | | | |
| 4996272 | Reyes, Anthony | Confidential - Available Upon Request | | | | |
| 6001295 | Reyes, Antonio | Confidential - Available Upon Request | | | | |
| 7483643 | Reyes, Aron | Confidential - Available Upon Request | | | | |
| 4989751 | Reyes, Bernard | Confidential - Available Upon Request | | | | |
| 6001841 | REYES, CANDELARIO | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2804 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2805 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5880121 | Reyes, Carlos | Confidential - Available Upon Request | | | | |
| 4996222 | Reyes, Carolyn | Confidential - Available Upon Request | | | | |
| 4911646 | Reyes, Carolyn S | Confidential - Available Upon Request | | | | |
| 5880616 | Reyes, Catalina E | Confidential - Available Upon Request | | | | |
| 5901778 | Reyes, Cesar | Confidential - Available Upon Request | | | | |
| 6100540 | Reyes, Cesar | Confidential - Available Upon Request | | | | |
| 4997332 | Reyes, Chris | Confidential - Available Upon Request | | | | |
| 4913566 | Reyes, Chris A | Confidential - Available Upon Request | | | | |
| 5896738 | Reyes, Christina R | Confidential - Available Upon Request | | | | |
| 4987161 | Reyes, Christine | Confidential - Available Upon Request | | | | |
| 7469705 | Reyes, Cipriano | Confidential - Available Upon Request | | | | |
| 5888604 | Reyes, Cristino Virrey | Confidential - Available Upon Request | | | | |
| 5890659 | Reyes, Daniel Eddie | Confidential - Available Upon Request | | | | |
| 6002359 | Reyes, David | Confidential - Available Upon Request | | | | |
| 5895112 | Reyes, David Paul | Confidential - Available Upon Request | | | | |
| 7467924 | Reyes, Dawn | Confidential - Available Upon Request | | | | |
| 5895790 | Reyes, Debera Kimmey | Confidential - Available Upon Request | | | | |
| 6161392 | Reyes, Delfina | Confidential - Available Upon Request | | | | |
| 5878892 | Reyes, Deogracias Punzalan | Confidential - Available Upon Request | | | | |
| 5883310 | Reyes, Diana | Confidential - Available Upon Request | | | | |
| 6100538 | Reyes, Dominic | Confidential - Available Upon Request | | | | |
| 5898393 | Reyes, Dominic | Confidential - Available Upon Request | | | | |
| 5884329 | Reyes, Elizabeth Margina | Confidential - Available Upon Request | | | | |
| 5995253 | Reyes, Emerson | Confidential - Available Upon Request | | | | |
| 4937470 | Reyes, Emerson | 19533 Mallory Canyon Road | SALINAS | CA | 93907 | |
| 5896885 | Reyes, Enida Lynne | Confidential - Available Upon Request | | | | |
| 4993584 | Reyes, Evelyn | Confidential - Available Upon Request | | | | |
| 5939656 | Reyes, Gabrielle | Confidential - Available Upon Request | | | | |
| 5900752 | Reyes, Geneve | Confidential - Available Upon Request | | | | |
| 7339898 | Reyes, Guadalupe | Confidential - Available Upon Request | | | | |
| 6001922 | REYES, ISABEL | Confidential - Available Upon Request | | | | |
| 6149334 | Reyes, Isabel | Confidential - Available Upon Request | | | | |
| 5979064 | Reyes, Isela | Confidential - Available Upon Request | | | | |
| 4989624 | Reyes, Jaime | Confidential - Available Upon Request | | | | |
| 4978552 | Reyes, James | Confidential - Available Upon Request | | | | |
| 4923072 | REYES, JANEL | 73-1117 OLUOLU ST | KAILUA KONA | HI | 96740 | |
| 6004470 | REYES, JERRY | Confidential - Available Upon Request | | | | |
| 4997619 | Reyes, Jose | Confidential - Available Upon Request | | | | |
| 6008363 | REYES, JOSE | Confidential - Available Upon Request | | | | |
| 6001243 | Reyes, Jose | Confidential - Available Upon Request | | | | |
| 4937961 | Reyes, Jose | 2574 El Camno Real N | salinas | CA | 93907 | |
| 5874972 | REYES, JOSE | Confidential - Available Upon Request | | | | |
| 4914244 | Reyes, Jose Antonio | Confidential - Available Upon Request | | | | |
| 4991398 | Reyes, Joseph | Confidential - Available Upon Request | | | | |
| 5999440 | Reyes, Juan | Confidential - Available Upon Request | | | | |
| 5884723 | Reyes, Juan Ambriz | Confidential - Available Upon Request | | | | |
| 7164194 | REYES, JULIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5899913 | Reyes, Kevin M | Confidential - Available Upon Request | | | | |
| 5890472 | Reyes, Leonel Chavira | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2805 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4994610 | Reyes, Lloyd | Confidential - Available Upon Request | | | | |
| 4996143 | Reyes, Lorraine | Confidential - Available Upon Request | | | | |
| 4911776 | Reyes, Lorraine Jo | Confidential - Available Upon Request | | | | |
| 5939658 | Reyes, Lucina | Confidential - Available Upon Request | | | | |
| 7288938 | Reyes, Lucina | Confidential - Available Upon Request | | | | |
| 5895456 | Reyes, Maria C | Confidential - Available Upon Request | | | | |
| 5998049 | Reyes, Maricela | Confidential - Available Upon Request | | | | |
| 4988120 | Reyes, Mercy | Confidential - Available Upon Request | | | | |
| 4993631 | Reyes, Miguel | Confidential - Available Upon Request | | | | |
| 7472968 | Reyes, Miguel | Confidential - Available Upon Request | | | | |
| 4989453 | Reyes, Miranda | Confidential - Available Upon Request | | | | |
| 5996025 | Reyes, Mirla | Confidential - Available Upon Request | | | | |
| 4939873 | Reyes, Mirla | PO Box 370196 | Montara | CA | 94037 | |
| 6182615 | Reyes, Montgomery | Confidential - Available Upon Request | | | | |
| 5995452 | Reyes, Nicanor | Confidential - Available Upon Request | | | | |
| 5900746 | Reyes, Nichole | Confidential - Available Upon Request | | | | |
| 6003573 | REYES, NOEL | Confidential - Available Upon Request | | | | |
| 5994809 | Reyes, Oscar | Confidential - Available Upon Request | | | | |
| 4935780 | Reyes, Oscar | 11 Stoney Brook Ave | San Francisco | CA | 94124 | |
| 4993581 | Reyes, Pamela | Confidential - Available Upon Request | | | | |
| 4981995 | Reyes, Perla | Confidential - Available Upon Request | | | | |
| 6148964 | Reyes, Rafael H | Confidential - Available Upon Request | | | | |
| 4990241 | Reyes, Rebecca | Confidential - Available Upon Request | | | | |
| 5892277 | Reyes, Ricardo A | Confidential - Available Upon Request | | | | |
| 5886307 | Reyes, Richard Joseph | Confidential - Available Upon Request | | | | |
| 5886795 | Reyes, Richard S | Confidential - Available Upon Request | | | | |
| 6100539 | Reyes, Richard S | Confidential - Available Upon Request | | | | |
| 4985114 | Reyes, Robert F | Confidential - Available Upon Request | | | | |
| 4983296 | Reyes, Roberta | Confidential - Available Upon Request | | | | |
| 5874974 | REYES, ROBERTO | Confidential - Available Upon Request | | | | |
| 5941986 | Reyes, Rodolfo | Confidential - Available Upon Request | | | | |
| 5874975 | Reyes, Rodrigo | Confidential - Available Upon Request | | | | |
| 4982563 | Reyes, Romeo | Confidential - Available Upon Request | | | | |
| 7463569 | Reyes, Rosa | Confidential - Available Upon Request | | | | |
| 5979066 | reyes, rosendo | Confidential - Available Upon Request | | | | |
| 6171940 | Reyes, Rubin | Confidential - Available Upon Request | | | | |
| 6172247 | Reyes, Sally | Confidential - Available Upon Request | | | | |
| 5884334 | Reyes, Salvador | Confidential - Available Upon Request | | | | |
| 5939661 | REYES, SANDRA | Confidential - Available Upon Request | | | | |
| 5881182 | Reyes, Santos | Confidential - Available Upon Request | | | | |
| 5891497 | Reyes, Sylvia Ann | Confidential - Available Upon Request | | | | |
| 4991931 | Reyes, Terresa | Confidential - Available Upon Request | | | | |
| 4996144 | Reyes, Thomas | Confidential - Available Upon Request | | | | |
| 4911756 | Reyes, Thomas Michael | Confidential - Available Upon Request | | | | |
| 6004244 | Reyes, Victor | Confidential - Available Upon Request | | | | |
| 4987970 | Reyes, Vilma | Confidential - Available Upon Request | | | | |
| 4914668 | Reyes, Xavier Manuel | Confidential - Available Upon Request | | | | |
| 6180561 | Reyes, Yolanda | Confidential - Available Upon Request | | | | |
| 5881825 | Reyes-Murillo, Alexandro | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2806 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2807 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5874976 | Reyff Electric | Confidential - Available Upon Request | | | | |
| 6006016 | Reyff Electric Inc.-Phinney, Will | PO Box 1196 | Rohnert Park | CA | 94928 | |
| 5874977 | Reyff Electric, Inc. | Confidential - Available Upon Request | | | | |
| 5880065 | Reyhany Isfahany, Reyhaneh | Confidential - Available Upon Request | | | | |
| 6134318 | REYNA MICHAEL | Confidential - Available Upon Request | | | | |
| 6134413 | REYNA MICHAEL J | Confidential - Available Upon Request | | | | |
| 5892382 | Reyna, Alvaro | Confidential - Available Upon Request | | | | |
| 7293033 | REYNA, ALVARO | Confidential - Available Upon Request | | | | |
| 7469005 | Reyna, Anthony Joseph | Confidential - Available Upon Request | | | | |
| 6162044 | Reyna, John | Confidential - Available Upon Request | | | | |
| 4911504 | Reyna, Pedro | Confidential - Available Upon Request | | | | |
| 5886276 | Reyna, Ruben | Confidential - Available Upon Request | | | | |
| 5995071 | Reyna, Vic | Confidential - Available Upon Request | | | | |
| 4937272 | Reyna, Vic | PO Box 715 | Nicasio | CA | 94946 | |
| 5883955 | Reynaga Jr., Ramon | Confidential - Available Upon Request | | | | |
| 5910312 | Reynaldo Ramirez | Confidential - Available Upon Request | | | | |
| 6146611 | REYNAUD HENRY A TR | Confidential - Available Upon Request | | | | |
| 6130418 | REYNAUD PAMELA A | Confidential - Available Upon Request | | | | |
| 5889324 | Reynaud, Brian M. | Confidential - Available Upon Request | | | | |
| 4975861 | REYNOLDS | 3620 LAKE ALMANOR DR, 236 SEASIDE DR | Pacifica | CA | 94044 | |
| 6141074 | REYNOLDS BARBARA J | Confidential - Available Upon Request | | | | |
| 6142131 | REYNOLDS BILLIE F & DUNN JERALD COLLINS TR | Confidential - Available Upon Request | | | | |
| 6133834 | REYNOLDS DAVID EDWARD AND DAWN ELAINE | Confidential - Available Upon Request | | | | |
| 4927947 | REYNOLDS EQUIPMENT CO | 3233 W KINGSLEY RD | GARLAND | TX | 75041 | |
| 4988813 | Reynolds III, Ray | Confidential - Available Upon Request | | | | |
| 6146535 | REYNOLDS JAMES R ET AL | Confidential - Available Upon Request | | | | |
| 6133334 | REYNOLDS JAMES W AND ELIZABETH G | Confidential - Available Upon Request | | | | |
| 6131717 | REYNOLDS JENNIFER | Confidential - Available Upon Request | | | | |
| 4985514 | Reynolds Jr., Ray | Confidential - Available Upon Request | | | | |
| 4919360 | REYNOLDS PHD, D ROSEMARIE | 501 H ST STE 7 | CRESCENT CITY | CA | 95531 | |
| 5864641 | Reynolds Ranch Sr Development Company, LP | Confidential - Available Upon Request | | | | |
| 6133039 | REYNOLDS RAY & DONOVAN SARAH M TR | Confidential - Available Upon Request | | | | |
| 6145276 | REYNOLDS ROBERT F JT & REYNOLDS PATRICIA Z | Confidential - Available Upon Request | | | | |
| 5897628 | Reynolds, Adrienne | Confidential - Available Upon Request | | | | |
| 4992548 | Reynolds, Alan | Confidential - Available Upon Request | | | | |
| 4979930 | Reynolds, Barton | Confidential - Available Upon Request | | | | |
| 4995207 | Reynolds, Billie | Confidential - Available Upon Request | | | | |
| 5899216 | Reynolds, Brett | Confidential - Available Upon Request | | | | |
| 6100542 | Reynolds, Charles D. | Confidential - Available Upon Request | | | | |
| 4985066 | Reynolds, Charles F | Confidential - Available Upon Request | | | | |
| 4918143 | REYNOLDS, CHRIS D | CHRIS REYNOLDS INVESTIGATIONS, 38538 CAMINO AGUACCRO | INDIO | CA | 92203 | |
| 6157963 | Reynolds, Christina N | Confidential - Available Upon Request | | | | |
| 6167882 | Reynolds, Clarissa | Confidential - Available Upon Request | | | | |
| 5893509 | Reynolds, Cody James | Confidential - Available Upon Request | | | | |
| 4993840 | REYNOLDS, CRISTY | Confidential - Available Upon Request | | | | |
| 5998514 | Reynolds, Darnall | Confidential - Available Upon Request | | | | |
| 4996677 | Reynolds, Debra | Confidential - Available Upon Request | | | | |
| 4912585 | Reynolds, Debra J | Confidential - Available Upon Request | | | | |
| 6001662 | Reynolds, Fayette | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2807 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2808 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002807 | REYNOLDS, GLENDA | Confidential - Available Upon Request | | | | |
| 4987174 | Reynolds, Gordon | Confidential - Available Upon Request | | | | |
| 5997370 | Reynolds, Gwen | Confidential - Available Upon Request | | | | |
| 4977476 | Reynolds, James | Confidential - Available Upon Request | | | | |
| 7341376 | Reynolds, James A. | Confidential - Available Upon Request | | | | |
| 5999021 | Reynolds, Jamin | Confidential - Available Upon Request | | | | |
| 5979069 | REYNOLDS, JENNIFER | Confidential - Available Upon Request | | | | |
| 5979071 | REYNOLDS, JENNIFER | Confidential - Available Upon Request | | | | |
| 5998723 | Reynolds, Jim | Confidential - Available Upon Request | | | | |
| 4979928 | Reynolds, John | Confidential - Available Upon Request | | | | |
| 4990851 | Reynolds, John | Confidential - Available Upon Request | | | | |
| 4985906 | Reynolds, Joyce | Confidential - Available Upon Request | | | | |
| 4990866 | Reynolds, Karen | Confidential - Available Upon Request | | | | |
| 7203488 | Reynolds, Karl | Confidential - Available Upon Request | | | | |
| 7302638 | Reynolds, Karl V. | Confidential - Available Upon Request | | | | |
| 4924481 | REYNOLDS, LOU-ANNE GERMAINE | 118 OCEAN VIEW WAY | SANTA CRUZ | CA | 95062 | |
| 5888670 | Reynolds, Malik | Confidential - Available Upon Request | | | | |
| 4981545 | Reynolds, Marylou | Confidential - Available Upon Request | | | | |
| 5939666 | Reynolds, Michele | Confidential - Available Upon Request | | | | |
| 5879921 | Reynolds, Mike J | Confidential - Available Upon Request | | | | |
| 4912022 | Reynolds, Monique | Confidential - Available Upon Request | | | | |
| 5997078 | Reynolds, Phyllis | Confidential - Available Upon Request | | | | |
| 4975084 | Reynolds, Pres., Rod | Sheriff's Tower Dock Association, P.O. Box 331 | Bass Lake | CA | 93604 | |
| 4997305 | Reynolds, Preston | Confidential - Available Upon Request | | | | |
| 7209484 | Reynolds, Ray | Confidential - Available Upon Request | | | | |
| 5882511 | Reynolds, Rhonda Suzanne | Confidential - Available Upon Request | | | | |
| 4997161 | Reynolds, Rita | Confidential - Available Upon Request | | | | |
| 4913442 | Reynolds, Rita M | Confidential - Available Upon Request | | | | |
| 4985487 | Reynolds, Robert | Confidential - Available Upon Request | | | | |
| 7324716 | Reynolds, Robert Jack | Confidential - Available Upon Request | | | | |
| 7324716 | Reynolds, Robert Jack | Confidential - Available Upon Request | | | | |
| 4979788 | Reynolds, Ruth | Confidential - Available Upon Request | | | | |
| 4911574 | Reynolds, Ruth Marie | Confidential - Available Upon Request | | | | |
| 5993928 | Reynolds, Sargent | Confidential - Available Upon Request | | | | |
| 5887038 | Reynolds, Shelby | Confidential - Available Upon Request | | | | |
| 4995554 | Reynolds, Shirley | Confidential - Available Upon Request | | | | |
| 4978569 | Reynolds, Thomas | Confidential - Available Upon Request | | | | |
| 5891546 | Reynosa, Eugene Christopher | Confidential - Available Upon Request | | | | |
| 5890453 | Reynosa, Priscilla Ann | Confidential - Available Upon Request | | | | |
| 5892233 | Reynoso III, Frank Joseph | Confidential - Available Upon Request | | | | |
| 6178818 | Reynoso, Ana | Confidential - Available Upon Request | | | | |
| 6171272 | Reynoso, Armando | Confidential - Available Upon Request | | | | |
| 5997359 | Reynoso, Eduardo | Confidential - Available Upon Request | | | | |
| 6171879 | Reynoso, Fidel | Confidential - Available Upon Request | | | | |
| 5997996 | Reynoso, Frank | Confidential - Available Upon Request | | | | |
| 4974636 | Reynoso, Jaime | 97 Marshall Way | Daly City | CA | 94014 | |
| 4923249 | REYNOSO, JESUS ENCISO | 10599 FIMPLE RD | CHICO | CA | 95928 | |
| 5999476 | Reynoso, Juan | Confidential - Available Upon Request | | | | |
| 6003515 | reynoso, juan | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2808 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2809 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4974637 | Reynoso, Juan | Jaime's Brother, 97 Marshall Way | Daly City | CA | 94014 | |
| 7333508 | REYNOSO, OLIVIA | Confidential - Available Upon Request | | | | |
| 6004357 | Reynoso, Sabrina | Confidential - Available Upon Request | | | | |
| 6142194 | REZA ALI M & REZA CHRISTEL | Confidential - Available Upon Request | | | | |
| 7227858 | Reza Kazemini and Rachel Marcotte | Confidential - Available Upon Request | | | | |
| 5001275 | Reza, Ali | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 4980524 | Reza, Ali | Confidential - Available Upon Request | | | | |
| 7292769 | Reza, Caymen  Moyan | Confidential - Available Upon Request | | | | |
| 4914621 | Reza, Taylor Stephen | Confidential - Available Upon Request | | | | |
| 4927949 | REZEK ENGINEERING | 970 REECE ST | SAN BERNADINO | CA | 92411 | |
| 5896405 | Rezendez, Aaron | Confidential - Available Upon Request | | | | |
| 4983680 | Rezentes, Eugene | Confidential - Available Upon Request | | | | |
| 4998421 | Rezentes, Lawrence Thomas | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5939667 | Reznicek, Samantha | Confidential - Available Upon Request | | | | |
| 6161305 | Reznichenko, Valentina | Confidential - Available Upon Request | | | | |
| 5894586 | Rezwani, Hassan | Confidential - Available Upon Request | | | | |
| 4927950 | RF3 AMERICAN CENTER LLC | 10411 OLD PLACERVILLE RD STE 2 | SACRAMENTO | CA | 95827 | |
| 4927951 | RFI ENTERPRISES INC | RFI COMMUNICATIONS & SECURITY, 360 TURTLE CREEK CT | SAN JOSE | CA | 95125 | |
| 6182699 | RFI Enterprises, Inc. dba RFI Communications and Security Systems | RFI Enterprises, Inc., 360 Turtle Creek Ct. | San Jose | CA | 95125 | |
| 6182817 | RFI Enterprises,Inc. dba RFI Communications and Security Systems | 360 Turtle Creek Court | San Jose | CA | 95125 | |
| 4927952 | RFL ELECTRONICS INC | TARBELL & ASSOCIATES, 353 POWERVILLE RD | BOONTON TWP | NJ | 07005-9151 | |
| 6100546 | RGA Environmental, Inc | 1466 66th Street | Emeryville | CA | 94608 | |
| 5874979 | RGF LAND COMPANY, INC. | Confidential - Available Upon Request | | | | |
| 4927953 | RGL INC | RGL FORENSICS, 7887 E BELLEVIEW AVE STE 1200 | DENVER | CO | 80111 | |
| 6100548 | RGM Consulting Inc, QDiligence LLC | 1600 Golf Road, Suite 1200 | Rolling Meadows | IL | 60008 | |
| 6008613 | RGS Energy | 861 Laverne Ave | CLOVIS | CA | 93611 | |
| 4935509 | RGW Construction, Inc.-Purdy, Robert | 550 Greenville Road | Livermore | CA | 94550 | |
| 5985523 | RGW Construction, Inc.-Purdy, Robert | 6267 Southfront Rd | Livermore | CA | 94551 | |
| 6000084 | RGW Construction, Inc.-Purdy, Robert | RGW Construction Inc, 6267 Southfront Rd | Livermore | CA | 94551 | |
| 6100549 | RHA | 590 West Locust Ave, Suite 103 | Fresno | CA | 93650 | |
| 5970397 | Rhea Douville | Confidential - Available Upon Request | | | | |
| 7201965 | Rhea, Michael Louis | Confidential - Available Upon Request | | | | |
| 4912069 | Rhee Jr., Thomas | Confidential - Available Upon Request | | | | |
| 5881188 | Rhett, Christina | Confidential - Available Upon Request | | | | |
| 4990581 | Rhine, Maryan | Confidential - Available Upon Request | | | | |
| 5886825 | Rhinehart, Jeffrey Michael | Confidential - Available Upon Request | | | | |
| 7471548 | Rhinehart, Stephen J. | Confidential - Available Upon Request | | | | |
| 7291860 | Rhinobee Internet Services | Law Offices of Patty T. Mellana, Patty T. Mellana, 1118 Kenilworth Avenue | Kenwood | CA | 95452 | |
| 4927955 | RHINOS TRAINING FACILITY | 60 POST | IRVINE | CA | 92618 | |
| 5874980 | RHM FARMS | Confidential - Available Upon Request | | | | |
| 6140952 | RHOADES LARRY THOMAS | Confidential - Available Upon Request | | | | |
| 6145005 | RHOADES SUE A TR | Confidential - Available Upon Request | | | | |
| 6001857 | RHOADES, CAROLYN | Confidential - Available Upon Request | | | | |
| 5004003 | Rhoades, David | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6178801 | Rhoades, Loraine L | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6005887 | Rhoades, patria | Confidential - Available Upon Request | | | | |
| 7227139 | Rhoads, Joy | Confidential - Available Upon Request | | | | |
| 5931981 | Rhoda L. Paysnick | Confidential - Available Upon Request | | | | |
| 7467640 | Rhode Island Drive Trust c/o Joseph Weber, Trustee | Confidential - Available Upon Request | | | | |
| 6132688 | RHODE KENNETH W | Confidential - Available Upon Request | | | | |
| 6142320 | RHODE MATTHEW W | Confidential - Available Upon Request | | | | |
| 6142307 | RHODE MATTHEW W & AZIZ WAN ROSITA WAN | Confidential - Available Upon Request | | | | |
| 5880626 | Rhodehamel, Westley M. | Confidential - Available Upon Request | | | | |
| 7299692 | Rhodehouse, Gary | Confidential - Available Upon Request | | | | |
| 7299692 | Rhodehouse, Gary | Confidential - Available Upon Request | | | | |
| 7296922 | Rhodehouse, Ninnette | Christopher D. Moon, 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 6144002 | RHODES CHRISTOPHER E TR & RHODES ELIZABETH TR | Confidential - Available Upon Request | | | | |
| 6141788 | RHODES CHRISTOPHER J & RHODES MARIA | Confidential - Available Upon Request | | | | |
| 6067446 | Rhodes et al, Robert | Robert, 2441 Pine Street | Bakersfield | CA | 93301 | |
| 6134247 | RHODES LOWELL O AND CAROL A | Confidential - Available Upon Request | | | | |
| 6132533 | RHODES RICHARD C & ANNETTE D | Confidential - Available Upon Request | | | | |
| 5887294 | Rhodes, Anthony | Confidential - Available Upon Request | | | | |
| 4959458 | Rhodes, Anthony | Confidential - Available Upon Request | | | | |
| 7310434 | Rhodes, Cathleen Amelia | Confidential - Available Upon Request | | | | |
| 5879805 | Rhodes, Christopher | Confidential - Available Upon Request | | | | |
| 7324920 | Rhodes, Christopher & Elizabeth | Confidential - Available Upon Request | | | | |
| 4980150 | Rhodes, Daniel | Confidential - Available Upon Request | | | | |
| 5892956 | Rhodes, Del Gerald | Confidential - Available Upon Request | | | | |
| 4981622 | Rhodes, Dennis | Confidential - Available Upon Request | | | | |
| 5890003 | Rhodes, Gabriel Peter | Confidential - Available Upon Request | | | | |
| 4983050 | Rhodes, Herbert | Confidential - Available Upon Request | | | | |
| 4998579 | Rhodes, James Tyler | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4990999 | Rhodes, Jane | Confidential - Available Upon Request | | | | |
| 5891067 | Rhodes, Jarrad Richard | Confidential - Available Upon Request | | | | |
| 7483453 | Rhodes, Jeremy | Confidential - Available Upon Request | | | | |
| 4997333 | Rhodes, John | Confidential - Available Upon Request | | | | |
| 4913618 | Rhodes, John L | Confidential - Available Upon Request | | | | |
| 6121188 | Rhodes, Jr., Dan S | Confidential - Available Upon Request | | | | |
| 6100552 | Rhodes, Jr., Dan S | Confidential - Available Upon Request | | | | |
| 4991812 | Rhodes, Judith | Confidential - Available Upon Request | | | | |
| 5891689 | Rhodes, Karen L | Confidential - Available Upon Request | | | | |
| 7476723 | Rhodes, Lena F. | Confidential - Available Upon Request | | | | |
| 5995997 | Rhodes, Link | Confidential - Available Upon Request | | | | |
| 5882817 | Rhodes, Lynette | Confidential - Available Upon Request | | | | |
| 4997947 | Rhodes, Maria | Confidential - Available Upon Request | | | | |
| 5889723 | Rhodes, Max Hoyt | Confidential - Available Upon Request | | | | |
| 6005467 | RHODES, MIKE | Confidential - Available Upon Request | | | | |
| 4977385 | Rhodes, Richard | Confidential - Available Upon Request | | | | |
| 4978866 | Rhodes, Ronald | Confidential - Available Upon Request | | | | |
| 4975369 | Rhodes, Ronald & Joan | 1277 LASSEN VIEW DR, P. O. Box 237 | Durham | CA | 95938 | |
| 6112432 | Rhodes, Ronald & Joan | Confidential - Available Upon Request | | | | |
| 6008110 | Rhodes, Sheila | Confidential - Available Upon Request | | | | |
| 6123456 | Rhodes, Shelia | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2810 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123466 | Rhodes, Shelia | Confidential - Available Upon Request | | | | |
| 6123450 | Rhodes, Shelia | Confidential - Available Upon Request | | | | |
| 6123452 | Rhodes, Shelia | Confidential - Available Upon Request | | | | |
| 6160299 | Rhodes, Spencer | Confidential - Available Upon Request | | | | |
| 5878205 | Rhodes, Steven Keith | Confidential - Available Upon Request | | | | |
| 4982783 | Rhodes, Sue | Confidential - Available Upon Request | | | | |
| 4982282 | Rhodes, Vivian | Confidential - Available Upon Request | | | | |
| 5888042 | Rhodes, William | Confidential - Available Upon Request | | | | |
| 6160876 | Rhodes, Yolandra | Confidential - Available Upon Request | | | | |
| 5994635 | Rhodes/Atty Rep, Shelia | 530 Jackson Street, 2nd Floor | San Francisco | CA | 94133 | |
| 5970407 | Rhonda Berndt de Pineda | Confidential - Available Upon Request | | | | |
| 5931990 | Rhonda J Morton | Confidential - Available Upon Request | | | | |
| 5931991 | Rhonda J Morton | Confidential - Available Upon Request | | | | |
| 5902644 | Rhonda Mazzucchi | Confidential - Available Upon Request | | | | |
| 5931997 | Rhonda Roberts | Confidential - Available Upon Request | | | | |
| 5931999 | Rhonda Roberts | Confidential - Available Upon Request | | | | |
| 5931996 | Rhonda Roberts | Confidential - Available Upon Request | | | | |
| 5970425 | Rhonda Trautvetteer | Confidential - Available Upon Request | | | | |
| 5970424 | Rhonda Trautvetteer | Confidential - Available Upon Request | | | | |
| 6014226 | RHONDA WEISS | Confidential - Available Upon Request | | | | |
| 4980518 | Rhone Jr., William | Confidential - Available Upon Request | | | | |
| 5939668 | Rhorer, Joel | Confidential - Available Upon Request | | | | |
| 4980298 | Rhorer, Neal | Confidential - Available Upon Request | | | | |
| 5874985 | RHS Roberts' Ranch, LLC | Confidential - Available Upon Request | | | | |
| 6100553 | Rhumbline Advisers Limited Partnership | 265 Franklin St, 21st Floor | Boston | MA | 02110 | |
| 5865450 | RH-USA, INC. | Confidential - Available Upon Request | | | | |
| 4976216 | Rhyne Trust | 0329 LAKE ALMANOR WEST DR, P. O. Box 559 | Palo Cedro | CA | 96073 | |
| 6086625 | Rhyne Trust | P. O. Box 559 | Palo Cedro | CA | 96073 | |
| 6134039 | RHYNES JERRELL D | Confidential - Available Upon Request | | | | |
| 4979076 | Rhynes, Betty | Confidential - Available Upon Request | | | | |
| 6100555 | RI BERKELEY, LLC - 901 GILMAN ST | PO BOX 41339 | Santa Barbara | CA | 93140 | |
| 5874986 | Rianbow Orchards C/O 2B Farming | Confidential - Available Upon Request | | | | |
| 5887088 | Rianda, John Alan | Confidential - Available Upon Request | | | | |
| 5899449 | Riar, Gurbir | Confidential - Available Upon Request | | | | |
| 5899449 | Riar, Gurbir | Confidential - Available Upon Request | | | | |
| 7336373 | Riar, Gurbir Singh | Confidential - Available Upon Request | | | | |
| 6161191 | Riascos, Elizabeth | Confidential - Available Upon Request | | | | |
| 5997642 | Ribal, Tim & Susan | Confidential - Available Upon Request | | | | |
| 7335162 | Ribano, Teresita C. | Confidential - Available Upon Request | | | | |
| 5893976 | Ribbens, Robert John | Confidential - Available Upon Request | | | | |
| 6100556 | RIBEIRO CALIFORNIA LLC | 12820 Earhart Ave., Brent Estes | Auburn | CA | 95820 | |
| 5892193 | Ribeiro II, Gary Lee | Confidential - Available Upon Request | | | | |
| 5894886 | Ribeiro Jr., Rodney Wayne | Confidential - Available Upon Request | | | | |
| 5893940 | ribeiro, anthony edward | Confidential - Available Upon Request | | | | |
| 5880236 | Ribeiro, Caitlin Rose | Confidential - Available Upon Request | | | | |
| 6168167 | Ribeiro, Gerbie | 355 Southgate Avenue, Apt. 2 | Daly City | CA | 94015 | |
| 4998186 | RIBEIRO, LAURA | Confidential - Available Upon Request | | | | |
| 4925313 | RIBEIRO, MICHELLE | 2031 SILENT SHORE ST | ST PAUL | TX | 75098 | |
| 4927956 | RIBERA LAW FIRM | DIONNE LEWIS, 157 W PORTAL AVE STE 2 | SAN FRANCISCO | CA | 94127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5885543 | Riberal, George | Confidential - Available Upon Request | | | | |
| 4912009 | Riblett, Timothy Dale | Confidential - Available Upon Request | | | | |
| 6000896 | Ribordy, Jeff | Confidential - Available Upon Request | | | | |
| 5999325 | Rica CommercialInc.-Zhao, Marina | 27105 Industrial Blvd | Hayward | CA | 94545 | |
| 4982965 | Ricabal, Jose | Confidential - Available Upon Request | | | | |
| 5888717 | Ricardez, Fernando | Confidential - Available Upon Request | | | | |
| 5874987 | Ricardo Court Development, LLC | Confidential - Available Upon Request | | | | |
| 5898665 | Ricardo Dodson | Confidential - Available Upon Request | | | | |
| 6013244 | RICARDO FONTANILLA | Confidential - Available Upon Request | | | | |
| 5874988 | RICARDO HERNANDEZ | Confidential - Available Upon Request | | | | |
| 4927958 | RICARDO INC | 40000 RICARDO DR | VAN BUREN TOWNSHIP | MI | 48111 | |
| 6168594 | Ricardy, Richard H | Confidential - Available Upon Request | | | | |
| 4996818 | Ricardy, Richard H | Confidential - Available Upon Request | | | | |
| 6168594 | Ricardy, Richard H | Confidential - Available Upon Request | | | | |
| 4986964 | Ricca, David | Confidential - Available Upon Request | | | | |
| 5979075 | Ricca, Lynda | Confidential - Available Upon Request | | | | |
| 4987101 | Ricca, Steven | Confidential - Available Upon Request | | | | |
| 4995210 | Riccabona, Theresa | Confidential - Available Upon Request | | | | |
| 4927959 | RICCARDELLI CONSULTING SERVICES | INC, 3375 W MAYFLOWER WAY STE B | LEHI | UT | 84043 | |
| 6143252 | RICCARDI R TR & BOWMAN D TR | Confidential - Available Upon Request | | | | |
| 5997576 | RICCHIUTI, PAT DBA P-R FARMS | 2917 E. SHEPPARD, 21728 Ave. 16, Madera, Ca., Ranch 4 | CLOVIS | CA | 93611 | |
| 6159584 | Ricchiuti, Pat DBA P-R-Farms | 2917 E. Sheppard | Clovis | CA | 93611 | |
| 6159584 | Ricchiuti, Pat DBA P-R-Farms | Wild, Carter & Tipton, 246 W. Shaw Ave. | Fresno | CA | 93704 | |
| 6142434 | RICCI BERNADETTE TR | Confidential - Available Upon Request | | | | |
| 4993314 | Ricci, Andrea | Confidential - Available Upon Request | | | | |
| 6002596 | Ricci, Angela | Confidential - Available Upon Request | | | | |
| 4945899 | Ricci, David | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144845 | Ricci, David Eugene | Confidential - Available Upon Request | | | | |
| 4920069 | RICCI, DUILIO EDWARD | PO BOX 5484 | EL DORADO HILLS | CA | 95762-0009 | |
| 5895606 | Ricci, Robert J | Confidential - Available Upon Request | | | | |
| 7326153 | Ricci, Scott C | Confidential - Available Upon Request | | | | |
| 7326153 | Ricci, Scott C | Confidential - Available Upon Request | | | | |
| 7152310 | Ricci, Sherri | Confidential - Available Upon Request | | | | |
| 7205353 | Ricci, Sherri M | Confidential - Available Upon Request | | | | |
| 4985791 | Ricci, Stephanie | Confidential - Available Upon Request | | | | |
| 5894916 | Ricci, Thomas Charles | Confidential - Available Upon Request | | | | |
| 5883180 | Ricci, Vanessa | Confidential - Available Upon Request | | | | |
| 6000935 | Ricciardi, Joseph | Confidential - Available Upon Request | | | | |
| 5874989 | RICCIARDI, WAYNE | Confidential - Available Upon Request | | | | |
| 4992894 | RICCOBUANO, RENIE | Confidential - Available Upon Request | | | | |
| 5891616 | Riccobuono, Glen Alan | Confidential - Available Upon Request | | | | |
| 6006914 | Riccobuono, Kari | Confidential - Available Upon Request | | | | |
| 5892794 | Riccomini Jr., Robert D | Confidential - Available Upon Request | | | | |
| 4985707 | Riccomini, Julian | Confidential - Available Upon Request | | | | |
| 5881891 | Riccomini, Nathan Julian | Confidential - Available Upon Request | | | | |
| 4976086 | RICE | 0105 LAKE ALMANOR WEST DR, 105 Lake Almanor West Dr | Chester | CA | 96020 | |
| 4927960 | RICE AIRPORT OPERATIONS LLC | 4509 SKY WAY DR | OLIVEHURST | CA | 95961 | |
| 6116137 | Rice Airport Operations, LLC | Attn: Robert Rice, 4509 Skyway Drive | Olivehurst | CA | 95961 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2812 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2813 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6131698 | RICE DAVID & REBECCA JT | Confidential - Available Upon Request | | | | |
| 6131466 | RICE DAVID JESSE & REBECCA ANN JT | Confidential - Available Upon Request | | | | |
| 6140440 | RICE DAVID W | Confidential - Available Upon Request | | | | |
| 6132202 | RICE DENNIS TTEE | Confidential - Available Upon Request | | | | |
| 6144501 | RICE DOUGLAS C | Confidential - Available Upon Request | | | | |
| 6132223 | RICE JACOB E | Confidential - Available Upon Request | | | | |
| 4927961 | RICE LAKE WEIGHING SYSTEMS INC | HEUSSER NEWEIGH, 230 W COLEMAN ST | RICE LAKE | WI | 54868-0272 | |
| 6040751 | Rice Pugatch Robinson Storfer & Cohen PLLC | Attention: Michael Karsch, 101 NE Third Avenue, Suite 1800 | Fort Lauderdale | FL | 33330 | |
| 6146529 | RICE TOM A | Confidential - Available Upon Request | | | | |
| 6012463 | RICE TRUCKING | 2119 S CABRILLO HIGHWAY | HALF MOON BAY | CA | 94019 | |
| 4927962 | RICE TRUCKING | SOIL FARM INC, 2119 S CABRILLO HIGHWAY | HALF MOON BAY | CA | 94019 | |
| 6029405 | Rice, Andrea | Confidential - Available Upon Request | | | | |
| 5874990 | Rice, Anne | Confidential - Available Upon Request | | | | |
| 5880956 | Rice, Anthony | Confidential - Available Upon Request | | | | |
| 4983021 | Rice, Aretha | Confidential - Available Upon Request | | | | |
| 7465730 | Rice, Bess Nathan | Confidential - Available Upon Request | | | | |
| 4993850 | Rice, Betty | Confidential - Available Upon Request | | | | |
| 4994535 | Rice, Bradley | Confidential - Available Upon Request | | | | |
| 5998647 | Rice, Carline | Confidential - Available Upon Request | | | | |
| 7338131 | Rice, Colby | Confidential - Available Upon Request | | | | |
| 7208572 | Rice, Colby | Confidential - Available Upon Request | | | | |
| 5893056 | Rice, Colby Lee | Confidential - Available Upon Request | | | | |
| 5895947 | Rice, Dana Ray | Confidential - Available Upon Request | | | | |
| 7326007 | Rice, Danny J. | Confidential - Available Upon Request | | | | |
| 5886227 | Rice, Darryl D | Confidential - Available Upon Request | | | | |
| 4947720 | Rice, David | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4974831 | Rice, David | 6674 Pentz Road, Space 119 | Paradise | CA | 95969 | |
| 7144846 | Rice, David | Confidential - Available Upon Request | | | | |
| 5881632 | Rice, Erin | Confidential - Available Upon Request | | | | |
| 5939670 | Rice, Evelyn | Confidential - Available Upon Request | | | | |
| 4986160 | Rice, Gary | Confidential - Available Upon Request | | | | |
| 4913271 | Rice, Gary G | Confidential - Available Upon Request | | | | |
| 7234384 | Rice, Giovanna | Confidential - Available Upon Request | | | | |
| 7151751 | Rice, Glenn | Confidential - Available Upon Request | | | | |
| 7151877 | Rice, Glenn C | Confidential - Available Upon Request | | | | |
| 7248482 | Rice, Gregory E | Confidential - Available Upon Request | | | | |
| 4982015 | Rice, Inez | Confidential - Available Upon Request | | | | |
| 4991071 | Rice, Irene | Confidential - Available Upon Request | | | | |
| 4923021 | RICE, JAMES L | 2119 S HIGHWAY ONE | HALF MOON BAY | CA | 94019 | |
| 5880083 | Rice, Jerad | Confidential - Available Upon Request | | | | |
| 4980474 | Rice, Jerry | Confidential - Available Upon Request | | | | |
| 5895475 | Rice, Jerry Dennis | Confidential - Available Upon Request | | | | |
| 5874991 | Rice, John | Confidential - Available Upon Request | | | | |
| 5995815 | Rice, John | Confidential - Available Upon Request | | | | |
| 4979890 | Rice, John | Confidential - Available Upon Request | | | | |
| 6002840 | RICE, JORDAN | Confidential - Available Upon Request | | | | |
| 6029406 | Rice, Julianna | Confidential - Available Upon Request | | | | |
| 6178654 | Rice, June F | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6178654 | Rice, June F | Confidential - Available Upon Request | | | | |
| 4913044 | RICE, KIMBERLY ADRIENNE | Confidential - Available Upon Request | | | | |
| 4937783 | Rice, Kristen | 2050 Lorenzo CT | Seaside | CA | 93955-5812 | |
| 6000952 | Rice, Kristen | Confidential - Available Upon Request | | | | |
| 4980473 | Rice, Larry | Confidential - Available Upon Request | | | | |
| 4992260 | Rice, Lee | Confidential - Available Upon Request | | | | |
| 5979077 | RICE, Lori | Confidential - Available Upon Request | | | | |
| 7292223 | RICE, MARY JO | Confidential - Available Upon Request | | | | |
| 7154637 | Rice, Melody | Confidential - Available Upon Request | | | | |
| 5901264 | Rice, Michael | Confidential - Available Upon Request | | | | |
| 6002805 | Rice, Michael | Confidential - Available Upon Request | | | | |
| 5889328 | Rice, Micheal Allen | Confidential - Available Upon Request | | | | |
| 4974984 | Rice, Owen S. | 1901 E. Stowell Road | Santa Maria | CA | 93454 | |
| 4982197 | Rice, Patricia | Confidential - Available Upon Request | | | | |
| 4913514 | Rice, Phillip Kevin | Confidential - Available Upon Request | | | | |
| 4982600 | Rice, Rodney | Confidential - Available Upon Request | | | | |
| 4928591 | RICE, SALLY | 3992 HWY 147 | LAKE ALMANOR | CA | 96137 | |
| 4988963 | Rice, Shirley | Confidential - Available Upon Request | | | | |
| 4996454 | Rice, Timothy | Confidential - Available Upon Request | | | | |
| 4996273 | Rice, Timothy | Confidential - Available Upon Request | | | | |
| 5885755 | Rice, Timothy C | Confidential - Available Upon Request | | | | |
| 4912144 | Rice, Timothy Eugene | Confidential - Available Upon Request | | | | |
| 4912207 | Rice, Timothy Ray | Confidential - Available Upon Request | | | | |
| 6029407 | Rice, Wilma | Confidential - Available Upon Request | | | | |
| 5864665 | RICEBRAN TECHNOLOGIES, INC | Confidential - Available Upon Request | | | | |
| 6132430 | RICETTI JOHN TTEE | Confidential - Available Upon Request | | | | |
| 5874992 | RICETTI, PAMELA | Confidential - Available Upon Request | | | | |
| 5874993 | RICH ELECTRIC INC | Confidential - Available Upon Request | | | | |
| 6139263 | RICH ERIC H & KATHLEEN M | Confidential - Available Upon Request | | | | |
| 6131141 | RICH ERIC H ETAL TC | Confidential - Available Upon Request | | | | |
| 6004917 | Rich Fomin Mechanical-Wendt, Yvette | 3 Hillside Ct. | Cloverdale | CA | 95425 | |
| 5970434 | Rich Lupia | Confidential - Available Upon Request | | | | |
| 5865384 | Rich Martens LLC | Confidential - Available Upon Request | | | | |
| 6141544 | RICH MARTIN R TR & RICH MAUREEN G TR | Confidential - Available Upon Request | | | | |
| 6141479 | RICH PAM TR | Confidential - Available Upon Request | | | | |
| 6142659 | RICH WILLIAM A TR & RICH SHELLY A TR | Confidential - Available Upon Request | | | | |
| 7215899 | Rich, Brad | Confidential - Available Upon Request | | | | |
| 7233171 | Rich, Brian | Confidential - Available Upon Request | | | | |
| 7166872 | Rich, Brian | Confidential - Available Upon Request | | | | |
| 5901981 | Rich, Brian | Confidential - Available Upon Request | | | | |
| 5901981 | Rich, Brian | Confidential - Available Upon Request | | | | |
| 6175287 | Rich, Brian F | Confidential - Available Upon Request | | | | |
| 6003151 | RICH, BRUCE | Confidential - Available Upon Request | | | | |
| 7192016 | Rich, Cary Ann | Confidential - Available Upon Request | | | | |
| 7478098 | Rich, Colleen | Confidential - Available Upon Request | | | | |
| 4997149 | Rich, Deward | Confidential - Available Upon Request | | | | |
| 5901850 | Rich, Eddie | Confidential - Available Upon Request | | | | |
| 6100559 | Rich, Eddie | Confidential - Available Upon Request | | | | |
| 5996178 | Rich, Frederick | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4978261 | Rich, Gary | Confidential - Available Upon Request | | | | |
| 7482623 | Rich, Hunter | Confidential - Available Upon Request | | | | |
| 7479618 | Rich, Hunter | Confidential - Available Upon Request | | | | |
| 5898404 | Rich, Jillian Dawn | Confidential - Available Upon Request | | | | |
| 7327891 | Rich, Joan Claire | Confidential - Available Upon Request | | | | |
| 7327891 | Rich, Joan Claire | Confidential - Available Upon Request | | | | |
| 6006460 | Rich, John | Confidential - Available Upon Request | | | | |
| 4978534 | Rich, Larry | Confidential - Available Upon Request | | | | |
| 4977042 | Rich, Lester | Confidential - Available Upon Request | | | | |
| 5899810 | Rich, Michelle Annette | Confidential - Available Upon Request | | | | |
| 7178490 | Rich, Mickey | Confidential - Available Upon Request | | | | |
| 4988808 | Rich, Rosalie | Confidential - Available Upon Request | | | | |
| 4988736 | Rich, Rudolph | Confidential - Available Upon Request | | | | |
| 6003722 | rich, suzan | Confidential - Available Upon Request | | | | |
| 4932156 | RICH, WILLIAM | 240 OLE HANSEN RD | EUREKA | CA | 95503 | |
| 6002784 | RICH, WILLIAM | Confidential - Available Upon Request | | | | |
| 6166890 | Richard & Debra Vignone | Confidential - Available Upon Request | | | | |
| 7262821 | Richard & Sharon Norlund | Confidential - Available Upon Request | | | | |
| 4927964 | RICHARD A BERNSTEIN DO INC | 4170 GROSS RD EXT STE 6 | CAPITOLA | CA | 95010 | |
| 5970443 | Richard A Gifford | Confidential - Available Upon Request | | | | |
| 5970444 | Richard A Gifford | Confidential - Available Upon Request | | | | |
| 4927965 | RICHARD A MORDECAI DC | 817 SECOND ST | SANTA ROSA | CA | 95404 | |
| 4927966 | RICHARD A NOLAN MD INC | 2100 OTIS DRIVE STE B | ALAMEDA | CA | 94501-5715 | |
| 7321714 | Richard A. Martin and Carol L. Martin Trust 5-1-08, Richard A. Martin Trustee | Confidential - Available Upon Request | | | | |
| 7163974 | RICHARD ALLEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5970452 | Richard Allen Mootz | Confidential - Available Upon Request | | | | |
| 4927968 | RICHARD AND SHIRLEY OGLESBY TRUST | PO Box 7630 | CHICO | CA | 95927 | |
| 5970459 | Richard Angulo | Confidential - Available Upon Request | | | | |
| 6133543 | RICHARD ANNE TRUSTEE | Confidential - Available Upon Request | | | | |
| 7240601 | Richard Anorld Dragseth, individually and as trustee for the Dragseth Family Recoverable Trust | Confidential - Available Upon Request | | | | |
| 4927969 | RICHARD AVELAR & ASSOCIATES INC | 318 HARRISON ST STE 103 | OAKLAND | CA | 94607 | |
| 6100560 | Richard Avelar & Associates, Inc. | 318 Harrison Street | Oakland | CA | 94607 | |
| 6012532 | RICHARD B MOORE | Confidential - Available Upon Request | | | | |
| 7166160 | Richard B. and Kathleen T. Turner Family Trust | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4945245 | Richard B. Dunbar, DDS-Dunbar, Richard | 1904 Solano St. | Corning | CA | 96021 | |
| 6014228 | RICHARD BARTEL | Confidential - Available Upon Request | | | | |
| 5902715 | Richard Beebe | Confidential - Available Upon Request | | | | |
| 5970463 | Richard Berdache Lynk | Confidential - Available Upon Request | | | | |
| 5932046 | Richard Beres | Confidential - Available Upon Request | | | | |
| 5970472 | Richard Brinkman | Confidential - Available Upon Request | | | | |
| 5932054 | Richard Byer | Confidential - Available Upon Request | | | | |
| 5932053 | Richard Byer | Confidential - Available Upon Request | | | | |
| 4927973 | RICHARD C BREEDEN & CO LLC | 429 ROUND HILL RD | GREENWICH | CT | 06831 | |
| 5970482 | Richard C Dewell | Confidential - Available Upon Request | | | | |
| 5970483 | Richard C Dewell | Confidential - Available Upon Request | | | | |
| 4927975 | RICHARD C SHERWOOD MD INC | 1800 SULLIVAN AVE STE #604 | DALY CITY | CA | 94015 | |
| 4927976 | RICHARD C SHERWOOD MD INC | PO BOX 7685 | SAN FRANCISCO | CA | 94120-7685 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2815 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2816 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5970488 | Richard Cabral | Confidential - Available Upon Request | | | | |
| 5970487 | Richard Cabral | Confidential - Available Upon Request | | | | |
| 5945251 | Richard Carpeneti | Confidential - Available Upon Request | | | | |
| 5949736 | Richard Carpeneti | Confidential - Available Upon Request | | | | |
| 5903052 | Richard Carpeneti | Confidential - Available Upon Request | | | | |
| 5948485 | Richard Carpeneti | Confidential - Available Upon Request | | | | |
| 5950984 | Richard Carpeneti | Confidential - Available Upon Request | | | | |
| 5950448 | Richard Carpeneti | Confidential - Available Upon Request | | | | |
| 6014232 | RICHARD CATURA | Confidential - Available Upon Request | | | | |
| 7327937 | RICHARD CHASSEY | 3587 Round Barn Blvd #5-201 | Santa Rosa | CA | 95403 | |
| 7327937 | RICHARD CHASSEY | CREDITOR, 3587 Round Barn Blvd, 5-201 | Santa Rosa | CA | 95403 | |
| 5948120 | Richard Cleverly | Confidential - Available Upon Request | | | | |
| 5932070 | Richard Costa | Confidential - Available Upon Request | | | | |
| 7164948 | RICHARD D GRUNDY AND JAMEI C HASWELL, TRUSTEES OF THE RICHARD D GRUNDY AND JAMEI C HASWELL LIVING TRUST, DATED OCTOBER 22, 2008 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5970498 | Richard D Haynes | Confidential - Available Upon Request | | | | |
| 5970499 | Richard D Haynes | Confidential - Available Upon Request | | | | |
| 5910225 | Richard D. Carriker | Confidential - Available Upon Request | | | | |
| 5970502 | Richard D. Deppe | Confidential - Available Upon Request | | | | |
| 5970504 | Richard D. Deppe | Confidential - Available Upon Request | | | | |
| 5950021 | Richard Dale Malon, Sr. | Confidential - Available Upon Request | | | | |
| 5949013 | Richard Dale Malon, Sr. | Confidential - Available Upon Request | | | | |
| 5950656 | Richard Dale Malon, Sr. | Confidential - Available Upon Request | | | | |
| 5911775 | Richard Dale Malone, Jr. | Confidential - Available Upon Request | | | | |
| 5910748 | Richard Dale Malone, Jr. | Confidential - Available Upon Request | | | | |
| 5912413 | Richard Dale Malone, Jr. | Confidential - Available Upon Request | | | | |
| 4927979 | RICHARD DERBY MD A PROF CORP | COMPREHENSIVE SPINE DIAGNOSTICS, 901 CAMPUS DR #208 | DALY CITY | CA | 94015 | |
| 6014233 | RICHARD DUNBAR, DDS | 1904 SOLANO ST. | CORNING | CA | 96021 | |
| 7165624 | Richard E. Pasquini and Margaret Pasquini, Trustees of the Pasquini Family Trust, Dated August 15, 2006 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5902638 | Richard E.S. Lando | Confidential - Available Upon Request | | | | |
| 5932084 | Richard F Carriker | Confidential - Available Upon Request | | | | |
| 5932085 | Richard F Carriker | Confidential - Available Upon Request | | | | |
| 6100561 | Richard F Hathaway Jr. | RICHARD F HATHAWAY JR, 19599 HWY 89 | HAT CREEK | CA | 96040 | |
| 6116138 | Richard F. Hathaway, Jr. and Karen J. Hathaway Family Trust | 19599 Highway 89 | HAT CREEK | CA | 96040 | |
| 5874994 | Richard Ginder, Jr. | Confidential - Available Upon Request | | | | |
| 7484839 | Richard Gowins, individually and on behalf of others similarly, et al. | Confidential - Available Upon Request | | | | |
| 7146428 | Richard Granada | Confidential - Available Upon Request | | | | |
| 6014234 | RICHARD GRECH | Confidential - Available Upon Request | | | | |
| 5948092 | Richard Gunvalsen | Confidential - Available Upon Request | | | | |
| 7326560 | Richard H. Kaufman | Confidential - Available Upon Request | | | | |
| 7165396 | RICHARD H. SOENNICHSEN AND SUSAN B. SOENNICHSEN, AS TRUSTEES, OR TO THE SUCCESSOR TRUSTEE, OF THE RICHARD H. SOENNICHSEN AND SUSAN B. SOENNICHSEN 1989 TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5932100 | Richard Haller | Confidential - Available Upon Request | | | | |
| 5932101 | Richard Haller | Confidential - Available Upon Request | | | | |
| 7198750 | Richard Harry Sorensen | Confidential - Available Upon Request | | | | |
| 7325556 | Richard Hatch or Daina Medaris-Hatch | 2302 Terrace Drive | Caldwell | ID | 83605 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2816 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2817 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7325556 | Richard Hatch or Daina Medaris-Hatch | Richard Lee Hatch, 2302 Terrace Drive | Caldwell | ID | 83605 | |
| 6100564 | RICHARD HEATH & ASSOCIATES INC | 590 W. Locust Ave, Ste 103 | Fresno | CA | 93650 | |
| 6010877 | RICHARD HEATH & ASSOCIATES INC | 590 WEST LOCUST AVE SUITE 103 | FRESNO | CA | 93650 | |
| 6100595 | Richard Heath and Associates Inc. (RHA) | 590 W. Locust Ave, Ste 103 | Fresno | CA | 93650 | |
| 6100596 | Richard Heath and Associates Inc. (RHA) | 590 West Locust Avenue, Suite 103 | Fresno | CA | 93650 | |
| 5970525 | Richard Heffern | Confidential - Available Upon Request | | | | |
| 7255236 | Richard Heffern as Personal Representative of the Estate of Matilde Heffern | Confidential - Available Upon Request | | | | |
| 5948109 | Richard Horwath | Confidential - Available Upon Request | | | | |
| 6126166 | Richard Hough | Confidential - Available Upon Request | | | | |
| 6009985 | Richard Hough or Carol Hough | Confidential - Available Upon Request | | | | |
| 6010037 | Richard J Peyla | Confidential - Available Upon Request | | | | |
| 7165345 | RICHARD J. JARACZWESKI AND KATHLEEN A. JARACZEWSKI, CO-TRUSTEES OF THE RICHARD S. JARACZWESKI AND KATHLEEN A. JARACZEWSKI FAMILY TRUST DATED OCTOBER 15, 2003. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4933094 | Richard J. Meechan (DBA Law Office of Richard J. Meechan) | 703 Second Street Suite 200 | Santa Rosa | CA | 95404 | |
| 6157372 | Richard Jackson | Confidential - Available Upon Request | | | | |
| 5902130 | Richard Joseph Ludwig | Confidential - Available Upon Request | | | | |
| 5949627 | Richard Joseph Ludwig | Confidential - Available Upon Request | | | | |
| 5901982 | Richard Jr., Daniel | Confidential - Available Upon Request | | | | |
| 7165411 | RICHARD K. VOGEL AND MARTHA J. VOGEL, TRUSTEES, U.D.T. (UNDER DECLARATION OF TRUST, DATED NOVEMBER 22, 1988) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5932112 | Richard Kane | Confidential - Available Upon Request | | | | |
| 7325081 | Richard Kay | Michael J Bartlett, Attorney at Law, Law Offices of Michael J. Bartlett, 1291 Puerta del Sol, San Clemente, CA 92673 | San Clemente | CA | 92673 | |
| 7325081 | Richard Kay | Michael J., Bartlett, 1291 Puerta del Sol | San Clemente | CA | 92673 | |
| 7478570 | Richard Kay, Managing Member on behalf of Porter Creek Resort Properties LLC | Michael J Bartlett, 1291 Puerta del Sol | San Clemente | CA | 92673 | |
| 5932117 | Richard Kolodziejczk | Confidential - Available Upon Request | | | | |
| 6013121 | RICHARD L GILBERT INC | 2630 J ST | SACRAMENTO | CA | 95816 | |
| 6174734 | Richard L. Bonkowski and Margaret Bonkowski 2002 Trust | Confidential - Available Upon Request | | | | |
| 5932128 | Richard L. Gowins | Confidential - Available Upon Request | | | | |
| 5948565 | Richard Laguens | Confidential - Available Upon Request | | | | |
| 6014235 | RICHARD LAM | Confidential - Available Upon Request | | | | |
| 7326103 | Richard Lane Henderson, Executor | Confidential - Available Upon Request | | | | |
| 5932137 | Richard Manley | Confidential - Available Upon Request | | | | |
| 5970565 | Richard Mccall | Confidential - Available Upon Request | | | | |
| 5911784 | Richard Mckeon | Confidential - Available Upon Request | | | | |
| 5904787 | Richard Mckeon | Confidential - Available Upon Request | | | | |
| 5947901 | Richard Meigs | Confidential - Available Upon Request | | | | |
| 7165404 | RICHARD MELVIN TEMPERO AND MARGARET ANN TEMPERO, TRUSTEES OF THE RICHARD AND MARGARET TEMPERO LIVING TRUST DATED NOVEMBER 30, 2012 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6115647 | Richard Mohar and Peggy Bly | Confidential - Available Upon Request | | | | |
| 6014239 | RICHARD NELSON | Confidential - Available Upon Request | | | | |
| 5912059 | Richard Olcese | Confidential - Available Upon Request | | | | |
| 5911187 | Richard Olcese | Confidential - Available Upon Request | | | | |
| 5912655 | Richard Olcese | Confidential - Available Upon Request | | | | |
| 5902934 | Richard Ott | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2818 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5932157 | Richard P Hornick | Confidential - Available Upon Request | | | | |
| 5932158 | Richard P Hornick | Confidential - Available Upon Request | | | | |
| 4928008 | RICHARD P WIKHOLM MD INC | PHYSICIANS HEARING SERVICES, PO Box 5427 | SANTA MARIA | CA | 93456 | |
| 5970583 | Richard Palmer | Confidential - Available Upon Request | | | | |
| 7165622 | RICHARD PASQUINI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5912068 | Richard Perrone | Confidential - Available Upon Request | | | | |
| 5911196 | Richard Perrone | Confidential - Available Upon Request | | | | |
| 5912664 | Richard Perrone | Confidential - Available Upon Request | | | | |
| 6126167 | Richard Peyla | Confidential - Available Upon Request | | | | |
| 6009986 | Richard Peyla or Peggy Peyla | Confidential - Available Upon Request | | | | |
| 5970589 | Richard Pitt | Confidential - Available Upon Request | | | | |
| 5905278 | Richard Polizziani | Confidential - Available Upon Request | | | | |
| 5911816 | Richard Polizziani | Confidential - Available Upon Request | | | | |
| 6000974 | Richard purvis-Purvis, Richard | 5375 Wesley road | Rocklin | CA | 95765 | |
| 6000534 | Richard R Dantlzer dba Auto Diesel Tech-Dantzler, Richard | 1301 E Beamer St Ste C | Woodland | CA | 95776 | |
| 7165384 | RICHARD R. RUDNANSKY AND LINDA L. RUDNANSKY, TRUSTEES UNDER THE RICHARD R. AND LINDA L. RUDNANSKY TRUST AGREEMENT DATED JUNE 10, 2000 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5874995 | RICHARD RENDARD DBA RENARD CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5949870 | Richard Rhodes | Confidential - Available Upon Request | | | | |
| 5950516 | Richard Rhodes | Confidential - Available Upon Request | | | | |
| 5948824 | Richard Rhodes | Confidential - Available Upon Request | | | | |
| 5932171 | Richard Rose | Confidential - Available Upon Request | | | | |
| 5932169 | Richard Rose | Confidential - Available Upon Request | | | | |
| 7150367 | Richard Runnels, an individual, and as successor-in-interest to Benjamin Runnels; Lorraine Runnels, an individual, and as successor-in-interest to Benjamin Runnels | Confidential - Available Upon Request | | | | |
| 5932175 | Richard Rutledge | Confidential - Available Upon Request | | | | |
| 5932176 | Richard Rutledge | Confidential - Available Upon Request | | | | |
| 5970604 | Richard S Funes | Confidential - Available Upon Request | | | | |
| 5970605 | Richard S Funes | Confidential - Available Upon Request | | | | |
| 4928012 | RICHARD S LIEBERMAN INC | 2000 EMBARCADERO STE 200 | OAKLAND | CA | 94606 | |
| 7165450 | RICHARD S. ALLEN REAL ESTATE BROKER AND APPRAISER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5945352 | Richard Sanders | Confidential - Available Upon Request | | | | |
| 5905503 | Richard Sapinski | Confidential - Available Upon Request | | | | |
| 5911846 | Richard Sapinski | Confidential - Available Upon Request | | | | |
| 7328470 | RICHARD SAX, DIANE BROOKS, and the LAW OFFICE OF RICHARD SAX | 448 SEBASTOPOL AVENUE | SANTA ROSA | CA | 95401 | |
| 7328470 | RICHARD SAX, DIANE BROOKS, and the LAW OFFICE OF RICHARD SAX | RICHARD PHILIP SAX, Attorney for Creditor, 448 SEBASTOPOL AVENUE | SANTA ROSA | CA | 95401 | |
| 4928014 | RICHARD SCHECHTER D C | 868 GRAVESTEIN HWY N | SEBASTOPOL | CA | 95472 | |
| 5874996 | Richard Schoebel | Confidential - Available Upon Request | | | | |
| 5970613 | Richard Seaton | Confidential - Available Upon Request | | | | |
| 5970612 | Richard Seaton | Confidential - Available Upon Request | | | | |
| 5874997 | Richard Sims | Confidential - Available Upon Request | | | | |
| 5970617 | Richard Skala | Confidential - Available Upon Request | | | | |
| 5910873 | Richard Spelman | Confidential - Available Upon Request | | | | |
| 5874998 | Richard Standiford | Confidential - Available Upon Request | | | | |
| 5970621 | Richard Stark | Confidential - Available Upon Request | | | | |
| 5912119 | Richard Sutherland | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2818 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5911250 | Richard Sutherland | Confidential - Available Upon Request | | | | |
| 5912716 | Richard Sutherland | Confidential - Available Upon Request | | | | |
| 5970626 | Richard T Hunter | Confidential - Available Upon Request | | | | |
| 5970627 | Richard T Hunter | Confidential - Available Upon Request | | | | |
| 4928016 | RICHARD T NAGAOKA | 1171 EDWARDS ST | ST HELENA | CA | 94574 | |
| 5932210 | Richard Talley | Confidential - Available Upon Request | | | | |
| 5970634 | Richard Tally | Confidential - Available Upon Request | | | | |
| 6141381 | RICHARD THOMAS H | Confidential - Available Upon Request | | | | |
| 5932217 | Richard Thorp, M.D. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5970641 | Richard Turner | Confidential - Available Upon Request | | | | |
| 5932227 | Richard V. Maule | Confidential - Available Upon Request | | | | |
| 7208918 | Richard W. Stein and Carol A. Stein, Trustees of The Stein Family Trust Dated September 12, 2005 | Confidential - Available Upon Request | | | | |
| 6007436 | Richard Whipple-Whipple, Richard | 6912 weeks rd | Redding | CA | 96002 | |
| 5932235 | Richard Whitaker | Confidential - Available Upon Request | | | | |
| 6117289 | RICHARD WILBUR | 3800 Live Oak Blvd. | Yuba City | CA | 95991 | |
| 6117290 | RICHARD WILBUR RANCH | 1867 Pease Road | Yuba City | CA | 95993 | |
| 6100603 | Richard Young Air Conditioning | 25 West G Street | Los Banos | CA | 93635 | |
| 5970658 | Richard Zahnd | Confidential - Available Upon Request | | | | |
| 7146625 | Richard, Anne | Confidential - Available Upon Request | | | | |
| 4996656 | Richard, Barry | Confidential - Available Upon Request | | | | |
| 4912640 | Richard, Barry M | Confidential - Available Upon Request | | | | |
| 4979384 | Richard, James | Confidential - Available Upon Request | | | | |
| 5886997 | Richard, Jon Paul | Confidential - Available Upon Request | | | | |
| 7236689 | Richard, Jr., Daniel  D. | Confidential - Available Upon Request | | | | |
| 5881822 | Richard, Kyle Alan | Confidential - Available Upon Request | | | | |
| 6161213 | Richard, Lydia J | Confidential - Available Upon Request | | | | |
| 6163404 | Richard, Michael J. | Confidential - Available Upon Request | | | | |
| 7331655 | RICHARD, MICHAEL J. | Confidential - Available Upon Request | | | | |
| 5939672 | Richard, Mike | Confidential - Available Upon Request | | | | |
| 5898439 | Richard, Molly | Confidential - Available Upon Request | | | | |
| 5895110 | Richard, Paul Russell | Confidential - Available Upon Request | | | | |
| 4981568 | Richard, Stephen | Confidential - Available Upon Request | | | | |
| 7225190 | Richard, Thomas H | Confidential - Available Upon Request | | | | |
| 6144415 | RICHARDS DARREN C & RICHARDS DANA L | Confidential - Available Upon Request | | | | |
| 6135202 | RICHARDS JOHN AND EARLINE TRUSTEES | Confidential - Available Upon Request | | | | |
| 6134731 | RICHARDS JUNE TR | Confidential - Available Upon Request | | | | |
| 6139473 | RICHARDS L WILLARD & NANCY CUTTER TR | Confidential - Available Upon Request | | | | |
| 4928022 | Richards Manufacturing Company Sales, Inc. | 517 Lyons Ave | Irvington | NJ | 07111 | |
| 6012069 | RICHARDS MFG CO SALES INC | 517 LYONS AVE | IRVINGTON | NJ | 07111 | |
| 5835374 | Richards Mfg. Co. Sales, Inc. | Jeffrey Bier, VP Sales, 517 Lyons Avenue | Irvington | NJ | 07111 | |
| 6139500 | RICHARDS PETER C TR & RICHARDS DIANE B TR | Confidential - Available Upon Request | | | | |
| 6144402 | RICHARDS THOMAS C & RICHARDS LINDA L ET AL | Confidential - Available Upon Request | | | | |
| 5890418 | Richards, Adam John | Confidential - Available Upon Request | | | | |
| 6183200 | Richards, Andrew | Confidential - Available Upon Request | | | | |
| 6180033 | Richards, Andrew M | Confidential - Available Upon Request | | | | |
| 5996784 | RICHARDS, BEN | 939 Orchard Way, Suite # 10 | West Sacramento | CA | 95691 | |
| 5880182 | Richards, Brian James | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2819 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5890106 | Richards, Cerelle Marie | Confidential - Available Upon Request | | | | |
| 5874999 | RICHARDS, CHARLES | Confidential - Available Upon Request | | | | |
| 7331592 | Richards, Darwin | Confidential - Available Upon Request | | | | |
| 4995828 | Richards, David | Confidential - Available Upon Request | | | | |
| 4997334 | Richards, David | Confidential - Available Upon Request | | | | |
| 4911585 | Richards, David L. | Confidential - Available Upon Request | | | | |
| 4913571 | Richards, David Wayne | Confidential - Available Upon Request | | | | |
| 4991601 | Richards, Debra | Confidential - Available Upon Request | | | | |
| 4988550 | Richards, Debra Lynn | Confidential - Available Upon Request | | | | |
| 4988722 | Richards, Eugene | Confidential - Available Upon Request | | | | |
| 6006119 | Richards, Frederick | Confidential - Available Upon Request | | | | |
| 4991926 | Richards, Gail | Confidential - Available Upon Request | | | | |
| 6158029 | Richards, Glenn | Confidential - Available Upon Request | | | | |
| 4949908 | Richards, Helen | Law Office of Mark S. Nelson, 215 McHenry Avenue | Modesto | CA | 95355 | |
| 4980418 | Richards, Jack | Confidential - Available Upon Request | | | | |
| 5865753 | RICHARDS, JAN | Confidential - Available Upon Request | | | | |
| 5875000 | RICHARDS, JOHN | Confidential - Available Upon Request | | | | |
| 5896312 | Richards, Jonathan | Confidential - Available Upon Request | | | | |
| 4976896 | Richards, Joseph | Confidential - Available Upon Request | | | | |
| 5979079 | RICHARDS, KATHRYN | Confidential - Available Upon Request | | | | |
| 4986210 | Richards, Kenneth | Confidential - Available Upon Request | | | | |
| 5880789 | Richards, Kevin | Confidential - Available Upon Request | | | | |
| 4911024 | Richards, Kevin | Confidential - Available Upon Request | | | | |
| 6006534 | Richards, Kevin | Confidential - Available Upon Request | | | | |
| 6006534 | Richards, Kevin | Confidential - Available Upon Request | | | | |
| 4923800 | RICHARDS, KEVIN D | KD RICHARDS CONSULTING, 116 SPANISH OAK CIRCLE | LAKE JACKSON | TX | 77566 | |
| 6100604 | RICHARDS, KEVIN D | Confidential - Available Upon Request | | | | |
| 4978587 | Richards, Marvin | Confidential - Available Upon Request | | | | |
| 4994254 | Richards, Marvin | Confidential - Available Upon Request | | | | |
| 4984298 | Richards, Mary | Confidential - Available Upon Request | | | | |
| 5939674 | Richards, Matthew | Confidential - Available Upon Request | | | | |
| 4991637 | Richards, Michael | Confidential - Available Upon Request | | | | |
| 7072528 | Richards, Peter C. | Confidential - Available Upon Request | | | | |
| 4992864 | Richards, Pilar | Confidential - Available Upon Request | | | | |
| 4993623 | Richards, Rhonda | Confidential - Available Upon Request | | | | |
| 5891655 | Richards, Ronald | Confidential - Available Upon Request | | | | |
| 4913630 | Richards, Rong | Confidential - Available Upon Request | | | | |
| 4979783 | Richards, Ruth | Confidential - Available Upon Request | | | | |
| 5893934 | Richards, Ryan David | Confidential - Available Upon Request | | | | |
| 5998454 | Richards, Stacey | Confidential - Available Upon Request | | | | |
| 6147897 | Richards, Stephen Michael | Confidential - Available Upon Request | | | | |
| 5996103 | Richards, Steven | Confidential - Available Upon Request | | | | |
| 4911867 | Richards, Terese Rachelle | Confidential - Available Upon Request | | | | |
| 4996145 | Richards, Terry | Confidential - Available Upon Request | | | | |
| 5939675 | Richards, Thomas and Linda | Confidential - Available Upon Request | | | | |
| 6139953 | RICHARDSON CHARLES M TR | Confidential - Available Upon Request | | | | |
| 4928023 | RICHARDSON ELECTRONICS LTD | CCTV DIVISION, 40W267 KESLINGER RD | LAFOX | IL | 60147 | |
| 6143193 | RICHARDSON H MICHAEL TR & ROBIN R TR | Confidential - Available Upon Request | | | | |
| 6142243 | RICHARDSON HAROLD TR & RICHARDSON LAVERNE TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2820 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2821 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5899615 | Richardson III, Bruce Edward | Confidential - Available Upon Request | | | | |
| 6133982 | RICHARDSON JEFF D AND JENNIFER L | Confidential - Available Upon Request | | | | |
| 6133278 | RICHARDSON JEFFREY D AND JENNIFER L | Confidential - Available Upon Request | | | | |
| 4945920 | Richardson Jr., James | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6133719 | RICHARDSON LINDA GRACE | Confidential - Available Upon Request | | | | |
| 6141688 | RICHARDSON MARK E & RICHARDSON JADEEN L | Confidential - Available Upon Request | | | | |
| 6132991 | RICHARDSON MICHAEL J & LORRAINE P TR | Confidential - Available Upon Request | | | | |
| 6130634 | RICHARDSON R DOUGLAS TR | Confidential - Available Upon Request | | | | |
| 6130630 | RICHARDSON RALPH D ETAL | Confidential - Available Upon Request | | | | |
| 6133743 | RICHARDSON ROBERT L TR | Confidential - Available Upon Request | | | | |
| 6131278 | RICHARDSON ROCKY WALTER & REBECCA JO JT | Confidential - Available Upon Request | | | | |
| 6134637 | RICHARDSON STEVEN G | Confidential - Available Upon Request | | | | |
| 6144999 | RICHARDSON THOMAS M TR & RICHARDSON PAULINE M TR | Confidential - Available Upon Request | | | | |
| 5878120 | Richardson Thomas, Zora Ann | Confidential - Available Upon Request | | | | |
| 4947033 | Richardson, Amy | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144847 | Richardson, Amy | Confidential - Available Upon Request | | | | |
| 5899916 | Richardson, Andre | Confidential - Available Upon Request | | | | |
| 5878982 | Richardson, Brian David | Confidential - Available Upon Request | | | | |
| 6100606 | Richardson, Brian David | Confidential - Available Upon Request | | | | |
| 4985769 | Richardson, Calvin | Confidential - Available Upon Request | | | | |
| 4982660 | Richardson, Darrell | Confidential - Available Upon Request | | | | |
| 7246257 | Richardson, Darrell | Confidential - Available Upon Request | | | | |
| 6006839 | Richardson, Dorothy | Confidential - Available Upon Request | | | | |
| 7191151 | Richardson, Elaine | Confidential - Available Upon Request | | | | |
| 6005391 | Richardson, Elizabeth | Confidential - Available Upon Request | | | | |
| 5884309 | Richardson, Ellen Elaine | Confidential - Available Upon Request | | | | |
| 5900506 | Richardson, Eric | Confidential - Available Upon Request | | | | |
| 4980148 | Richardson, Eugene | Confidential - Available Upon Request | | | | |
| 5885197 | Richardson, Gerald Charles | Confidential - Available Upon Request | | | | |
| 6160868 | Richardson, Glenn | Confidential - Available Upon Request | | | | |
| 4947039 | Richardson, Grace | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145864 | RICHARDSON, GRACE ANN | Confidential - Available Upon Request | | | | |
| 4977900 | Richardson, Homer | Confidential - Available Upon Request | | | | |
| 7174792 | RICHARDSON, JADEEN | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174792 | RICHARDSON, JADEEN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 6158964 | Richardson, Jadeen L | Confidential - Available Upon Request | | | | |
| 4983371 | Richardson, Jared | Confidential - Available Upon Request | | | | |
| 4912764 | Richardson, Jessica Lynn | Confidential - Available Upon Request | | | | |
| 4987384 | Richardson, Jo Ann | Confidential - Available Upon Request | | | | |
| 6164557 | Richardson, Joanne  C | Confidential - Available Upon Request | | | | |
| 4985356 | Richardson, Joyce | Confidential - Available Upon Request | | | | |
| 5884751 | Richardson, Justin Michael | Confidential - Available Upon Request | | | | |
| 5890249 | Richardson, Justin R | Confidential - Available Upon Request | | | | |
| 7175562 | RICHARDSON, KAHA | Confidential - Available Upon Request | | | | |
| 7175562 | RICHARDSON, KAHA | Confidential - Available Upon Request | | | | |
| 4997252 | Richardson, Karen | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5894141 | Richardson, Lacey E | Confidential - Available Upon Request | | | | |
| 7074653 | Richardson, Lilly Mae | Confidential - Available Upon Request | | | | |
| 5996874 | Richardson, Linda | Confidential - Available Upon Request | | | | |
| 7145863 | RICHARDSON, MARGARET ROSE | Confidential - Available Upon Request | | | | |
| 7203275 | Richardson, Marisol | Confidential - Available Upon Request | | | | |
| 7174791 | RICHARDSON, MARK | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174791 | RICHARDSON, MARK | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4914320 | Richardson, Mary | Confidential - Available Upon Request | | | | |
| 6001393 | Richardson, Maryu | Confidential - Available Upon Request | | | | |
| 6161664 | Richardson, Michael | Confidential - Available Upon Request | | | | |
| 5895981 | Richardson, Michael J | Confidential - Available Upon Request | | | | |
| 6100608 | Richardson, Michael J | Confidential - Available Upon Request | | | | |
| 4913266 | Richardson, Michael Wayne | Confidential - Available Upon Request | | | | |
| 5878050 | Richardson, Nicole | Confidential - Available Upon Request | | | | |
| 4981888 | Richardson, Oren | Confidential - Available Upon Request | | | | |
| 5883183 | Richardson, Pamela | Confidential - Available Upon Request | | | | |
| 6159951 | Richardson, R. Douglas | Confidential - Available Upon Request | | | | |
| 5887570 | Richardson, Randall | Confidential - Available Upon Request | | | | |
| 5885921 | Richardson, Ray Anthony | Confidential - Available Upon Request | | | | |
| 6100607 | Richardson, Ray Anthony | Confidential - Available Upon Request | | | | |
| 4928001 | RICHARDSON, RICHARD L | CLIENT TRUST ACCOUNT, 235 MONTGOMERY ST STE 1060 | SAN FRANCISCO | CA | 94104 | |
| 4947036 | Richardson, Robert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4980848 | Richardson, Robert | Confidential - Available Upon Request | | | | |
| 7144848 | Richardson, Robert | Confidential - Available Upon Request | | | | |
| 4976861 | Richardson, Roland | Confidential - Available Upon Request | | | | |
| 5895553 | Richardson, Ronald | Confidential - Available Upon Request | | | | |
| 4978126 | Richardson, Royce | Confidential - Available Upon Request | | | | |
| 7178680 | Richardson, Ryan | 2275 Trenton Drive | San Bruno | CA | 94066 | |
| 5899872 | Richardson, Stacey | Confidential - Available Upon Request | | | | |
| 7212560 | Richardson, Stephen | Confidential - Available Upon Request | | | | |
| 4974832 | Richardson, Thomas H.; Repanich, Nicholas & Susan | 6 Stonehaven Ct. | Chico | CA | 95926 | |
| 4997882 | Richardson, Tom | Confidential - Available Upon Request | | | | |
| 4914531 | Richardson, Tom Lee | Confidential - Available Upon Request | | | | |
| 6004527 | Richardson, Travis | Confidential - Available Upon Request | | | | |
| 7332590 | Richardson, Tyree | Confidential - Available Upon Request | | | | |
| 6158118 | Richardson, Valarie | Confidential - Available Upon Request | | | | |
| 5882821 | Richardson, Valencia | Confidential - Available Upon Request | | | | |
| 5888148 | Richardson, Victor E | Confidential - Available Upon Request | | | | |
| 5979082 | Richardson-Phrogus, Tonie | Confidential - Available Upon Request | | | | |
| 6133713 | RICHARSON LINDA G | Confidential - Available Upon Request | | | | |
| 4974910 | Richburg, Brian K. | 1680 E. Herndon Ave. | Fresno | CA | 93720 | |
| 6081960 | Richburg, et.al.,Brian K | 1680 E. Herndon Ave. | Fresno | CA | 93720 | |
| 4988458 | Richerson Jr., Kenneth | Confidential - Available Upon Request | | | | |
| 4981930 | Richerson Sr., Robert | Confidential - Available Upon Request | | | | |
| 5875001 | Richerson, Bob | Confidential - Available Upon Request | | | | |
| 4982680 | Richerson, Norman | Confidential - Available Upon Request | | | | |
| 5875002 | Richerson, Robert | Confidential - Available Upon Request | | | | |
| 6004306 | Richert, James | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984435 | Richert, Martha | Confidential - Available Upon Request | | | | |
| 5880140 | Richesin Jr., Learel Donald | Confidential - Available Upon Request | | | | |
| 5895132 | Richey, Eric | Confidential - Available Upon Request | | | | |
| 4913410 | Richey, Katy McKenzie | Confidential - Available Upon Request | | | | |
| 4914429 | Richie, Nakema | Confidential - Available Upon Request | | | | |
| 5939677 | Richied, Sherill | Confidential - Available Upon Request | | | | |
| 4979177 | Richina, Patricia | Confidential - Available Upon Request | | | | |
| 5875003 | Richland Developers, Inc. | Confidential - Available Upon Request | | | | |
| 5875004 | RICHMOND AMERICAN HOMES | 1 HARBOR CENTER #100 | SUISUN CITY | CA | 94585 | |
| 5875006 | Richmond American Homes of Maryland, Inc. | Confidential - Available Upon Request | | | | |
| 5875007 | RICHMOND AMERICAN HOMES OR NORTHERN, Inc | Confidential - Available Upon Request | | | | |
| 4928024 | RICHMOND AREA MULTI-SERVICES INC | 639 14TH AVE | SAN FRANCISCO | CA | 94118 | |
| 4928025 | RICHMOND CHAMBER OF COMMERCE | 3925 MACDONALD AVE | RICHMOND | CA | 94805 | |
| 4928026 | RICHMOND DISTRICT NEIGHBORHOOD | CENTER INC, 741 30TH AVE | SAN FRANCISCO | CA | 94121 | |
| 5999825 | RICHMOND FOOD CENTER-NASSAR, OMAR | 2222 CUTTING BLVD | RICHMOND | CA | 94804 | |
| 5878615 | Richmond III, Dale R | Confidential - Available Upon Request | | | | |
| 4928027 | RICHMOND PACIFIC RAILROAD CORP | 402 WRIGHT AVE | RICHMOND | CA | 94804 | |
| 6133692 | RICHMOND PAUL G | Confidential - Available Upon Request | | | | |
| 6140612 | RICHMOND RANDALL & RICHMOND LORETTA KAY | Confidential - Available Upon Request | | | | |
| 6012373 | RICHMOND SANITARY SERVICE | 3260 BLUME DR | RICHMOND | CA | 94806 | |
| 4928029 | RICHMOND SANITARY SRVS #851 | PO Box 78829 | PHOENIX | AZ | 85062-8829 | |
| 4928030 | Richmond Service Center | Pacific Gas & Electric Company, 1100 South 27th Street | Richmond | CA | 94804 | |
| 6006251 | RICHMOND, BESSIE | Confidential - Available Upon Request | | | | |
| 6005519 | Richmond, Bessie & Karl | 5743 Oak Knoll Road, none | El Sobrante | CA | 94803 | |
| 4944389 | Richmond, Bessie & Karl | 5743 Oak Knoll Road | El Sobrante | CA | 94803 | |
| 5996312 | Richmond, Bettie | Confidential - Available Upon Request | | | | |
| 6045434 | RICHMOND, CITY OF | 450 Civic Center Plz | Richmond | CA | 94804 | |
| 5979084 | Richmond, Eddie | Confidential - Available Upon Request | | | | |
| 5900949 | Richmond, Glenna Sue | Confidential - Available Upon Request | | | | |
| 5993836 | Richmond, James | Confidential - Available Upon Request | | | | |
| 5875008 | Richmond, John | Confidential - Available Upon Request | | | | |
| 5994038 | Richmond, Keith & Pamela | Confidential - Available Upon Request | | | | |
| 5879364 | Richmond, Kellie Suzanne | Confidential - Available Upon Request | | | | |
| 7163614 | RICHMOND, LORETTA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5901897 | Richmond, Matthew | Confidential - Available Upon Request | | | | |
| 7206808 | RICHMOND, PAMELA | Confidential - Available Upon Request | | | | |
| 7163615 | RICHMOND, RANDALL D. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6160626 | RICHMOND, RAYMOND | Confidential - Available Upon Request | | | | |
| 6175749 | Richmond, Rosemary | Confidential - Available Upon Request | | | | |
| 6175749 | Richmond, Rosemary | Confidential - Available Upon Request | | | | |
| 4987802 | Richmond, Sally | Confidential - Available Upon Request | | | | |
| 4985312 | Richmond, Yvonne | Confidential - Available Upon Request | | | | |
| 7475260 | Richmond-Luwisch, Sharon L | Confidential - Available Upon Request | | | | |
| 4928031 | RICHMONDS COMMUNITY FOUNDATION | 1014 FLORIDA AVE STE 200 | RICHMOND | CA | 94804 | |
| 6144847 | RICHNER ROBERT M | Confidential - Available Upon Request | | | | |
| 7164167 | RICHNER, ROBERT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4984236 | Richtberg, Toni | Confidential - Available Upon Request | | | | |
| 4928032 | RICHTER FENCE INC | 125 E MAIN ST STE 6 | RIPON | CA | 95366 | |
| 5888062 | Richter, Christopher | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4919402 | RICHTER, DANIEL F | 4847 U ST | SACRAMENTO | CA | 95817 | |
| 5977200 | Richter, David | Confidential - Available Upon Request | | | | |
| 5880950 | Richter, Deana | Confidential - Available Upon Request | | | | |
| 7140967 | RICHTER, GREG PAUL | Confidential - Available Upon Request | | | | |
| 7140967 | RICHTER, GREG PAUL | Confidential - Available Upon Request | | | | |
| 4988898 | Richter, Hugo | Confidential - Available Upon Request | | | | |
| 4989498 | Richter, John | Confidential - Available Upon Request | | | | |
| 4988995 | Richter, Judith | Confidential - Available Upon Request | | | | |
| 4997421 | Richter, Julie | Confidential - Available Upon Request | | | | |
| 4914016 | Richter, Julie Ann | Confidential - Available Upon Request | | | | |
| 5889398 | Richter, Justin | Confidential - Available Upon Request | | | | |
| 5875009 | RICHTER, MARK | Confidential - Available Upon Request | | | | |
| 4984529 | Richter, Mary | Confidential - Available Upon Request | | | | |
| 7224512 | Richter, Paul | Confidential - Available Upon Request | | | | |
| 5895271 | Richter, Thomas E | Confidential - Available Upon Request | | | | |
| 7159175 | RICHTER, TRAVIS AARON | T.R., a minor child (Greg & Whitney Richter, parents), Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7140968 | RICHTER, WHITNEY ERIN | Confidential - Available Upon Request | | | | |
| 7140968 | RICHTER, WHITNEY ERIN | Confidential - Available Upon Request | | | | |
| 6100614 | RICHVALE IRRIG DIST | 1193 Richvale Highway | Richvale | CA | 95974 | |
| 4928033 | RICHWAY INC | SYNDYX FOUR STAR PRODUCTS, 1550 DRAPER VALLEY RD | SELMA | OR | 97538 | |
| 7328495 | Rick Aldine | Rick Aldine c/o Andrews & Thornton, AAL, ALC, Sean T. Higgins, 4701 Von Karman Ave, Suite 300 | Newport Beach | CA | 92660 | |
| 5875010 | RICK ALLEN BUILDER | Confidential - Available Upon Request | | | | |
| 6014240 | RICK AND BARBRA CASPARY | Confidential - Available Upon Request | | | | |
| 6008267 | Rick Bowlinger | Confidential - Available Upon Request | | | | |
| 5970669 | Rick Giford | Confidential - Available Upon Request | | | | |
| 6124379 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Shell Oil Company, Nixon Peabody LLP, 1 Embarcadero Center, 18th Floor | San Francisco | CA | 94111 | |
| 6124361 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Crown Cork & Seal, Inc., Clark Hill LLP, 1 Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 6124363 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | JT Thorpe & Son, Inc., Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6124378 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Goulds Pumps, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124377 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Santa Fe Braun, Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124362 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Exxon Mobile Corporation, Dehay & Elliston, 100 Pringle Avenue, Suite 700 | Walnut Creek | CA | 94596 | |
| 6124375 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | A.W. Chesterton, Manning Gross & Massenburg LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6124374 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Oscar E. Erickson Company, Manning Gross & Massenburg LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6124382 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Sequoia Ventures, Inc., Polsinelli LLP, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 6124367 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Flowerve USA, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124366 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Kaiser Gypsum Company, Inc., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124365 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Republic Supply Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124364 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Riley Power Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124360 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Holbrook, Rick; Ingwerson, Tami; Louthan, Diane; Walls, Richard, Brayton Purcell LLP, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6124370 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Foster Wheeler LLC, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6124368 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Zurn Industries, Foley & Mansfield LLP, 300 S. Grand Avenue, Suite 2800 | Los Angeles | CA | 90071 | |
| 6124385 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Chevron USA, Inc., Prindle Goetz Barnes & Reinholtz, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802 | |
| 6124384 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Ingersoll Rand, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124383 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Trane US, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124388 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Lamons Gasket Company, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124372 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Henkel Corporation, Lewis Brisbois, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6124369 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | John Crane, Inc., Hawkins Parnell & Young LLP, 345 California Street, Suite 2850 | San Francisco | CA | 94104-2656 | |
| 6124381 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Honeywell International, Onagaro PC, 50 California Street, Suite 3325 | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6124359 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Hopeman Brothers, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6124358 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Parker Hannifin Corporation, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6124373 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Pacific Mechanical Corporation, Low Ball & Lynch, 505 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 6124393 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | The WW Henry Company, Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6124392 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | CBS Corporation, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6124391 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | General Electric Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6124390 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Thomas Dee Engineering Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6124389 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Metropolitan Life Insurance Company, Steptoe & Johnson LLP, 633 W. Fifth Street, Suite 700 | Los Angeles | CA | 90071 | |
| 6124376 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Hoffman Construction Co., McNamara, Ney, Beatty, Slattery, et al., 639 Kentucky Street, 1st Floor | Fairfield | CA | 94533 | |
| 6007996 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Brayton Purcell, LLP, 222 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 6124371 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Crane Co., K&L Gates LLP, 10100 Santa Monica Blvd., 8th Floor | Los Angeles | CA | 90067 | |
| 6124387 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | American Honda Motor Co., Inc., Schnader Harrison Segal & Lewis LLP, 650 California Street, 19th Floor | San Francisco | CA | 94108-2736 | |
| 6124386 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Kawasaki Motors Corporation, USA, Schnader Harrison Segal & Lewis LLP, 650 California Street, 19th Floor | San Francisco | CA | 94108-2736 | |
| 7263755 | Rick Holbrook, Personal Representative for Richard Walls (D) | Brayton Purcell LLP, 222 Rush Landing Road | Novato | CA | 94948-6169 | |
| 7164158 | RICK JAMES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7326445 | Rick Lanser | 6160 forty oaks lane | Paradise | CA | 95969 | |
| 5875011 | Rick Navarro | Confidential - Available Upon Request | | | | |
| 5875012 | Rick Nolen | Confidential - Available Upon Request | | | | |
| 5875013 | Rick Oderio | Confidential - Available Upon Request | | | | |
| 5875014 | Rick Pickering | Confidential - Available Upon Request | | | | |
| 7165343 | RICK R. JAMES AND EVELYN M. JAMES, AS TRUSTEES OF THE RICK & EVELYN JAMES FAMILY TRUST, DATED JUNE 5, 2012 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5947917 | Rick Shipley | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2827 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5932253 | Rick Sillman | Confidential - Available Upon Request | | | | |
| 6001714 | Rick Slater Construction Inc.-McGowan, Cindy | 1521 Berger Dr. | San Jose | CA | 95112 | |
| 5875015 | RICK SOLOMON DBA SOLOMON ELECTRIC | Confidential - Available Upon Request | | | | |
| 5875016 | Rick Vahl | Confidential - Available Upon Request | | | | |
| 7326946 | Rickaby , Stan | Confidential - Available Upon Request | | | | |
| 7246390 | Rickaby Fire Support, LLC | Peluso Law Group, PC, Larry Peluso, P.O. Box 7620 | Incline Village | NV | 89450 | |
| 5970678 | Rickaby Fire Support, LLC | Confidential - Available Upon Request | | | | |
| 5970676 | Rickaby Fire Support, LLC | Confidential - Available Upon Request | | | | |
| 5970677 | Rickaby Fire Support, LLC | Larry A. Peluso, Peluso Law Group, PC, P.O. Box 1971 | Newport Beach | CA | 92659 | |
| 7327730 | Rickaby Fire Support, LLC | Peluso Law Group, Larry Peluso, P.O. Box 7620 | Incline Village | NV | 89450 | |
| 7243622 | Rickaby, Stan | Confidential - Available Upon Request | | | | |
| 6014241 | RICKARD BERNADETTA | Confidential - Available Upon Request | | | | |
| 5996981 | Rickard, Henriette | Confidential - Available Upon Request | | | | |
| 5892482 | Rickard, Joel | Confidential - Available Upon Request | | | | |
| 5865157 | RICKARD, JOHN | Confidential - Available Upon Request | | | | |
| 6160933 | Rickard, Laura | Confidential - Available Upon Request | | | | |
| 7336257 | Rickard, Rachel | Confidential - Available Upon Request | | | | |
| 5895171 | Rickard, Thomas Allen | Confidential - Available Upon Request | | | | |
| 6145511 | RICKARDS CHRISTOPHER E & RICKARDS DEBRA L | Confidential - Available Upon Request | | | | |
| 7468993 | Rickards, Joel C. | Confidential - Available Upon Request | | | | |
| 5875017 | RICKARDS, KYLE | Confidential - Available Upon Request | | | | |
| 7325179 | Rickards, Paris | Confidential - Available Upon Request | | | | |
| 4945938 | Ricker, Kieley | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7164552 | RICKER, KIELEY | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4990719 | Ricker, Norma | Confidential - Available Upon Request | | | | |
| 6007391 | Rickert, Marcia | Confidential - Available Upon Request | | | | |
| 4993862 | Rickert, Steven | Confidential - Available Upon Request | | | | |
| 4982338 | Rickett, Robert | Confidential - Available Upon Request | | | | |
| 5892262 | Rickett, William T | Confidential - Available Upon Request | | | | |
| 4978833 | Ricketts, Robert | Confidential - Available Upon Request | | | | |
| 7327997 | Rickey D. or Jessie L. King | Confidential - Available Upon Request | | | | |
| 7327475 | Rickey Dilley | 6584 Rosewood Dr | Magalia | CA | 95954 | |
| 4924198 | RICKFORD, LAWRENCE | 470 33RD AVE | SAN FRANCISCO | CA | 94121 | |
| 5942023 | Rickhoff, Todd | Confidential - Available Upon Request | | | | |
| 5932262 | Rickie Womack | Confidential - Available Upon Request | | | | |
| 5932263 | Rickie Womack | Confidential - Available Upon Request | | | | |
| 4990860 | Rickner, Euvon | Confidential - Available Upon Request | | | | |
| 5888411 | Rickner, Kenneth E | Confidential - Available Upon Request | | | | |
| 5883571 | Rickner, Michelle Katherine | Confidential - Available Upon Request | | | | |
| 5999226 | Rick's Appliance Service Inc-Martins, Debbie | 633 S College Dr | Santa Maria | CA | 93454 | |
| 5883749 | Ricks, Candra L. | Confidential - Available Upon Request | | | | |
| 6166958 | Ricks, Daniel C | Confidential - Available Upon Request | | | | |
| 4982896 | Ricks, Duane | Confidential - Available Upon Request | | | | |
| 7340404 | Ricks, Hester L | Confidential - Available Upon Request | | | | |
| 6117790 | Ricks, Janette | Confidential - Available Upon Request | | | | |
| 5875018 | Ricks, John | Confidential - Available Upon Request | | | | |
| 4991244 | Ricks, Laura | Confidential - Available Upon Request | | | | |
| 5881703 | Ricks, Lavell Lamont | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4983645 | Ricks, Louis | Confidential - Available Upon Request | | | | |
| 4988291 | Ricks, Randall | Confidential - Available Upon Request | | | | |
| 4913675 | Ricks, Randall B. | Confidential - Available Upon Request | | | | |
| 4913899 | Ricks, Timothy Louis | Confidential - Available Upon Request | | | | |
| 5890000 | Ricks, Zantha Kristen | Confidential - Available Upon Request | | | | |
| 4993230 | Rickson, Mary | Confidential - Available Upon Request | | | | |
| 4989814 | Rickson, Paul | Confidential - Available Upon Request | | | | |
| 6001022 | Rickwalt, Misty | Confidential - Available Upon Request | | | | |
| 5947873 | Ricky Alves | Confidential - Available Upon Request | | | | |
| 5932267 | Ricky Caspray | Confidential - Available Upon Request | | | | |
| 5970692 | Ricky Rodriguez | Confidential - Available Upon Request | | | | |
| 5970691 | Ricky Rodriguez | Confidential - Available Upon Request | | | | |
| 5875019 | RiCloud Corp. | Confidential - Available Upon Request | | | | |
| 6005972 | Ricman Manufacturing Inc-Mann, Richard | 2273 American Ave, Unit 1 | Hayward | CA | 94545 | |
| 6001143 | Rico Rocha, Berenice | Confidential - Available Upon Request | | | | |
| 5999997 | Rico, Ashley | Confidential - Available Upon Request | | | | |
| 4935843 | Rico, Ashley | 1715 H Street | Sacramento | CA | 95811 | |
| 5996378 | Rico, Hector | Confidential - Available Upon Request | | | | |
| 4997820 | Rico, Mylane | Confidential - Available Upon Request | | | | |
| 5893590 | Rico, Raul | Confidential - Available Upon Request | | | | |
| 6011005 | RICOH AMERICAS CORPORATION | 2000 SIERRA POINT PKWY 7TH FL | BRISBANE | CA | 94005 | |
| 5862970 | RICOH AMERICAS CORPORATION | 5 DEDRICK PLACE | CALDWELL | NJ | 07006 | |
| 6012182 | RICOH USA INC | 70 VALLEY STREAM PKWY | MALVERN | PA | 10355 | |
| 4928039 | RICOH USA INC | 70 VALLEY STREAM PKWY | MALVERN | PA | 19355 | |
| 7073037 | Ricoh-USA, Inc | 3920 Arkwright Road, Suite 400 | Macon | GA | 31210 | |
| 7073037 | Ricoh-USA, Inc | P.O. Box 532530 | Atlanta | GA | 30353-2530 | |
| 7324556 | Richter, Paul | Paul Daniel Richter, Just a Bunch of Geeks LLC, 1829 North Williams | Mesa | AZ | 85203 | |
| 7324556 | Richter, Paul | Paul Richter, 1829 North Williams | Mesa | AZ | 85203 | |
| 7324556 | Richter, Paul | Paul Richter, Richter, 1829 North Williams | Mesa | AZ | 85203 | |
| 5892691 | Riddagh, Matthew Ryan | Confidential - Available Upon Request | | | | |
| 6143383 | RIDDELL ERIC J TR & RIDDELL CHRISTY J TR | Confidential - Available Upon Request | | | | |
| 7478102 | Riddell, Sharon | Confidential - Available Upon Request | | | | |
| 6003759 | Riddell, Suzan | Confidential - Available Upon Request | | | | |
| 5897273 | Riddick, Richard Eugene | Confidential - Available Upon Request | | | | |
| 4997985 | Riddiough, Jane | Confidential - Available Upon Request | | | | |
| 4914869 | Riddiough, Jane Ellen | Confidential - Available Upon Request | | | | |
| 6133339 | RIDDLE DONALD L AND MARLENE G TRUSTEES | Confidential - Available Upon Request | | | | |
| 6133998 | RIDDLE ELMER AND MARY | Confidential - Available Upon Request | | | | |
| 6131183 | RIDDLE JANICE E TRUSTEE | Confidential - Available Upon Request | | | | |
| 4986461 | Riddle, Clifford | Confidential - Available Upon Request | | | | |
| 4980639 | Riddle, Daniel | Confidential - Available Upon Request | | | | |
| 6006355 | RIDDLE, DAVID | Confidential - Available Upon Request | | | | |
| 4920271 | RIDDLE, EDWIN M | LAW OFFICES OF EDWIN M RIDDLE, PO Box 804 | UPPER LAKE | CA | 95485 | |
| 4996415 | Riddle, Glen | Confidential - Available Upon Request | | | | |
| 4912274 | Riddle, Glen Dean | Confidential - Available Upon Request | | | | |
| 7206475 | Riddle, Grace | Confidential - Available Upon Request | | | | |
| 5888173 | Riddle, Keith | Confidential - Available Upon Request | | | | |
| 7465070 | Riddle, Kyle | Confidential - Available Upon Request | | | | |
| 5880594 | Riddle, Marshall | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2828 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2829 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4913068 | Riddle, Matthew Allen | Confidential - Available Upon Request | | | | |
| 5875020 | Riddle, Miegan | Confidential - Available Upon Request | | | | |
| 4987151 | Riddle, Monica | Confidential - Available Upon Request | | | | |
| 4996115 | Riddle, Robert | Confidential - Available Upon Request | | | | |
| 4911868 | Riddle, Robert Allen | Confidential - Available Upon Request | | | | |
| 5875021 | RIDDLE, SHIRLEY | Confidential - Available Upon Request | | | | |
| 5888193 | Riddle, Stephen L | Confidential - Available Upon Request | | | | |
| 4982961 | Riddle, Thomas | Confidential - Available Upon Request | | | | |
| 4928040 | RIDE TO WALK INC | 720 SUNRISE AVE STE D110 | ROSEVILLE | CA | 95661 | |
| 4986817 | Rideau, Don | Confidential - Available Upon Request | | | | |
| 7244541 | Rideaux, Howard | Confidential - Available Upon Request | | | | |
| 5875022 | Ridenour Enterprises | Confidential - Available Upon Request | | | | |
| 6002837 | Ridenour, Charles | Confidential - Available Upon Request | | | | |
| 4982697 | Ridenour, Elmer | Confidential - Available Upon Request | | | | |
| 4997340 | Ridenour, Gary | Confidential - Available Upon Request | | | | |
| 4998197 | Ridenour, Norma | Confidential - Available Upon Request | | | | |
| 4975617 | Rideout | 1209 DRIFTWOOD COVE ROAD, 1209 Driftwood Cove Rd. | Lake Almanor | CA | 96137 | |
| 4928041 | RIDEOUT MEDICAL ASSOCIATES INC | 989 PLUMAS ST | YUBA CITY | CA | 95991 | |
| 4928042 | RIDEOUT MEMORIAL HOSPITAL | 726 4TH STREET | MARYSVILLE | CA | 95901 | |
| 6167869 | Rideout, Neil C | Confidential - Available Upon Request | | | | |
| 4919583 | RIDER MD, DEAN L | 350 PARNASSUS AVE #900 | SAN FRANCISCO | CA | 94117 | |
| 5996100 | Rider, Chris | Confidential - Available Upon Request | | | | |
| 5894599 | Rider, Diane Marie | Confidential - Available Upon Request | | | | |
| 4990554 | Rider, Harmon | Confidential - Available Upon Request | | | | |
| 5999643 | RIDER, KATHRYN | Confidential - Available Upon Request | | | | |
| 4980609 | Rider, Lloyd | Confidential - Available Upon Request | | | | |
| 7226390 | Rider, Timoty | Confidential - Available Upon Request | | | | |
| 5896300 | Rider, Travis J | Confidential - Available Upon Request | | | | |
| 6011760 | RIDGE & ASSOCIATES | 101 SANTA MARGARITA DR | SAN RAFAEL | CA | 94901 | |
| 5875023 | RIDGE DEVELOPMENT | Confidential - Available Upon Request | | | | |
| 7145839 | Ridge Eye Care | Confidential - Available Upon Request | | | | |
| 7145839 | Ridge Eye Care | Confidential - Available Upon Request | | | | |
| 6100641 | RIDGE GOLF COURSE LLC & WESTERN CARE CONSTRUCTION | 13170 Lincoln Way | Auburn | CA | 95603 | |
| 6100642 | RIDGE GOLF COURSE LLC & WESTERN CARE CONSTRUCTION | P.O.BOX 5871, 13170 LINCOLN WAY | AUBURN | CA | 95603 | |
| 4928044 | RIDGE RANCH NO 1 LLC | 6905 GEYSERS RD | GEYSERVILLE | CA | 95441 | |
| 6139479 | RIDGE RANCH NO 1 LLC | Confidential - Available Upon Request | | | | |
| 6139480 | RIDGE RANCH NO 2 LLC | Confidential - Available Upon Request | | | | |
| 5875024 | Ridge Southport LLC | Confidential - Available Upon Request | | | | |
| 6002218 | Ridge Vineyards, Pine | 5901 Silverado Trail, Attn Vince Llamas | Napa | CA | 94558 | |
| 4939262 | Ridge Vineyards, Pine | 5901 Silverado Trail | Napa | CA | 94558 | |
| 5979085 | RIDGE, AMBER | Confidential - Available Upon Request | | | | |
| 4976751 | Ridge, Margaret | Confidential - Available Upon Request | | | | |
| 5882675 | Ridge, Patricia Jean | Confidential - Available Upon Request | | | | |
| 4928045 | RIDGECREST CHAMBER OF COMMERCE | 128-B E CALIFORNIA AVE | RIDGECREST | CA | 93555 | |
| 4928046 | RIDGECREST REGIONAL HOSPITAL | 1081 N CHINA LAKE BLVD | RIDGECREST | CA | 93555 | |
| 4928047 | Ridgecrest Service Center | Pacific Gas & Electric Company, 530 South China Lake Blvd | Ridgecrest | CA | 93555-5006 | |
| 6100643 | Ridgecrest, City of | CITY OF RIDGECREST, 100 W CALIFORNIA AVE | RIDGECREST | CA | 93555 | |
| 5875025 | RIDGELINE BUILDERS GROUP, INC | Confidential - Available Upon Request | | | | |
| 6117291 | RIDGELINE OIL & ASPHALT | 8817 Panama Ln. | Bakersfield | CA | 93311 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2829 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2830 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4996695 | Ridge-Trodder, Margaret | Confidential - Available Upon Request | | | | |
| 6141610 | RIDGEVIEW BUILDERS INC | Confidential - Available Upon Request | | | | |
| 7307745 | Ridgeview Builders Inc. | 122 Calistoga Rd. | Santa Rosa | CA | 95409-3702 | |
| 7287687 | Ridgeview Builders, Inc. | 3100 Dutton Ave. 104 | Santa Rosa | CA | 95407 | |
| 4928048 | RIDGEVIEW COMMUNITY CHURCH | A CHURCH OF THE NAZARENE, 8420 STINE RD | BAKERSFIELD | CA | 93313 | |
| 6142608 | RIDGEVIEW VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 7151829 | Ridgeway, Julie | Confidential - Available Upon Request | | | | |
| 5896773 | Ridgeway, Sean | Confidential - Available Upon Request | | | | |
| 5932278 | Ridgewood Mobile Home Park, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 6168008 | Ridgle, Kevin | Confidential - Available Upon Request | | | | |
| 5899991 | Ridgway III, James Roy | Confidential - Available Upon Request | | | | |
| 7216957 | Ridgway, Caleb | Confidential - Available Upon Request | | | | |
| 7216957 | Ridgway, Caleb | Confidential - Available Upon Request | | | | |
| 4996445 | Ridgway, James | Confidential - Available Upon Request | | | | |
| 7207473 | Ridgway, Michael James | Confidential - Available Upon Request | | | | |
| 5894997 | Riding Jr., Robert Louis | Confidential - Available Upon Request | | | | |
| 5900736 | Ridino, Michael Joseph | Confidential - Available Upon Request | | | | |
| 5897811 | Ridley, Brandon | Confidential - Available Upon Request | | | | |
| 4991250 | Ridley, Cynthia | Confidential - Available Upon Request | | | | |
| 6100644 | Ridley, Daniel | Confidential - Available Upon Request | | | | |
| 5891762 | Ridling, Danyeal A | Confidential - Available Upon Request | | | | |
| 6132536 | RIDOUT ALFRED TTEE | Confidential - Available Upon Request | | | | |
| 6006275 | RIDRIQUEZ, JOSEPHINE | Confidential - Available Upon Request | | | | |
| 5893304 | Rieb, Devon Garrett | Confidential - Available Upon Request | | | | |
| 5895170 | Rieb, Garrett Kenneth | Confidential - Available Upon Request | | | | |
| 4985401 | Rieb, Kenneth | Confidential - Available Upon Request | | | | |
| 4910154 | Riebeling, Adolfo | Confidential - Available Upon Request | | | | |
| 4949868 | Riebeling, Adolfo | Confidential - Available Upon Request | | | | |
| 6123163 | Riebeling, Adolpho | Confidential - Available Upon Request | | | | |
| 6123162 | Riebeling, Adolpho | Confidential - Available Upon Request | | | | |
| 4979544 | Riebeling, Jerry | Confidential - Available Upon Request | | | | |
| 6146638 | RIEBLI MUTUAL WATER COMPANY | Confidential - Available Upon Request | | | | |
| 5979086 | Riebli, Arnold | Confidential - Available Upon Request | | | | |
| 4976792 | Riechers, Alice | Confidential - Available Upon Request | | | | |
| 5875026 | RIECHERS, PETER | Confidential - Available Upon Request | | | | |
| 6130411 | RIEDEL NICOLE S TR | Confidential - Available Upon Request | | | | |
| 6157254 | Riedhart, John | Confidential - Available Upon Request | | | | |
| 5875027 | Riedhart, John | Confidential - Available Upon Request | | | | |
| 5875027 | Riedhart, John | Confidential - Available Upon Request | | | | |
| 4990121 | Riedhauser, Charles | Confidential - Available Upon Request | | | | |
| 5898090 | Riedlinger, Robby Dean | Confidential - Available Upon Request | | | | |
| 5886906 | Riedmuller III, Charles | Confidential - Available Upon Request | | | | |
| 7289716 | Riedy, Anne B. | Confidential - Available Upon Request | | | | |
| 6100645 | Riedy, Elissa | Confidential - Available Upon Request | | | | |
| 6146638 | RIEF DIETER J TR & ROSEMARIE TR | Confidential - Available Upon Request | | | | |
| 6146328 | RIEF MANUELA TR | Confidential - Available Upon Request | | | | |
| 6132804 | RIEF MARSHELL A & GLADYS M TRSTES | Confidential - Available Upon Request | | | | |
| 6132803 | RIEF MARSHELL A & GLADYS M TRSTES | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2830 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2831 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7146157 | Rief, Gladys M. | Confidential - Available Upon Request | | | | |
| 6166492 | Rieger, Stanley | Confidential - Available Upon Request | | | | |
| 6011430 | RIEGL USA INC | 7035 GRAND NATIONAL DR STE 100 | ORLANDO | FL | 32819 | |
| 5994262 | Riegle, Linda | Confidential - Available Upon Request | | | | |
| 4986825 | Riego, Maria | Confidential - Available Upon Request | | | | |
| 5995045 | Riehl, Marilyn | Confidential - Available Upon Request | | | | |
| 7261980 | Riehl, Ted H | Confidential - Available Upon Request | | | | |
| 4980720 | Rieke, Jerrold | Confidential - Available Upon Request | | | | |
| 5939683 | Rieken, Mark | Confidential - Available Upon Request | | | | |
| 6140903 | RIEL MICHAEL & JOHNSON-RIEL REBECCA ANN | Confidential - Available Upon Request | | | | |
| 7155021 | Riel, Jean | Confidential - Available Upon Request | | | | |
| 6142715 | RIELLY FAMILY VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 6131823 | RIELLY FAMILY VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 6143268 | RIELLY FAMILY VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 5993055 | Rielly, Michael | Confidential - Available Upon Request | | | | |
| 4996766 | Riemer, Marlene | Confidential - Available Upon Request | | | | |
| 5895246 | Riendeau, J T | Confidential - Available Upon Request | | | | |
| 5893666 | Riendeau, Tyler John | Confidential - Available Upon Request | | | | |
| 4923135 | RIENKS, JEFF | 2311 S MASELLI ST | VISALIA | CA | 93277 | |
| 6144788 | RIEPENHOFF LEONARD A TR | Confidential - Available Upon Request | | | | |
| 6140842 | RIERA JOSEPH A | Confidential - Available Upon Request | | | | |
| 4982492 | Rierson, Frank | Confidential - Available Upon Request | | | | |
| 4992889 | Ries, Daniel | Confidential - Available Upon Request | | | | |
| 5897868 | Ries, Derek | Confidential - Available Upon Request | | | | |
| 4985888 | Ries, Laurence | Confidential - Available Upon Request | | | | |
| 5875028 | Riese, Megan | Confidential - Available Upon Request | | | | |
| 4979208 | Riesen, William | Confidential - Available Upon Request | | | | |
| 5882333 | Rietkerk, Leticia Isabel | Confidential - Available Upon Request | | | | |
| 6100646 | Rietkerk, Peter A. | Confidential - Available Upon Request | | | | |
| 6141504 | RIETMAN KRISTIN S TR & RIETMAN WILLIAM E TR | Confidential - Available Upon Request | | | | |
| 5875029 | Rietveld, Kim | Confidential - Available Upon Request | | | | |
| 6100647 | Rietzke, Karen V. | Confidential - Available Upon Request | | | | |
| 5880722 | Rietzke, Karen V. | Confidential - Available Upon Request | | | | |
| 7144849 | Riewer, Kaitlyn | Confidential - Available Upon Request | | | | |
| 4996740 | Rifas, Shari | Confidential - Available Upon Request | | | | |
| 4912740 | Rifas, Shari F | Confidential - Available Upon Request | | | | |
| 4975578 | Rife | 0610 PENINSULA DR, 845 Purumean Ln | Yerington | NV | 89447 | |
| 6112482 | Rife | 845 Purumean Ln | Yerington | CA | 89447 | |
| 6131316 | RIFE JIM E & KAREN M JT | Confidential - Available Upon Request | | | | |
| 5006381 | Rife, Jeff and Debbie | 0610 PENINSULA DR, 845 Perumean Ln | Yerington | NV | 89447 | |
| 7303514 | Rife, Jim Elliot | Confidential - Available Upon Request | | | | |
| 5999946 | Riffe, Shari | Confidential - Available Upon Request | | | | |
| 5901292 | Riffle, Joshua A. | Confidential - Available Upon Request | | | | |
| 5997755 | Rigato, Louie | Confidential - Available Upon Request | | | | |
| 4924492 | RIGAUD, LOUIS | 2539 GRANT AVE | SAN LEANDRO | CA | 94579 | |
| 5884895 | Rigby, Cameron | Confidential - Available Upon Request | | | | |
| 6100649 | Rigby, Cameron | Confidential - Available Upon Request | | | | |
| 5886243 | Rigby, Steven Ralph | Confidential - Available Upon Request | | | | |
| 4914424 | Rigby, Steven William | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2831 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2832 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6134523 | RIGDON JOHN DANIEL & DESIREE MICHELLE | Confidential - Available Upon Request | | | | |
| 4997335 | Rigg, Ralph | Confidential - Available Upon Request | | | | |
| 4913575 | Rigg, Ralph Boyd | Confidential - Available Upon Request | | | | |
| 5997302 | RIGG, RICHARD & DEANN | Confidential - Available Upon Request | | | | |
| 5887755 | Riggins, Aaron | Confidential - Available Upon Request | | | | |
| 4998172 | Riggins, Barbara | Confidential - Available Upon Request | | | | |
| 6100650 | Riggle, David | Confidential - Available Upon Request | | | | |
| 4928050 | RIGGS AMBULANCE SERVICE INC | 100 RIGGS AVE | MERCED | CA | 95341 | |
| 6143041 | RIGGS JASON & RIGGS ASHLEIGH | Confidential - Available Upon Request | | | | |
| 5890268 | Riggs, Aaron Wayne | Confidential - Available Upon Request | | | | |
| 5878350 | Riggs, Bruce Wayne | Confidential - Available Upon Request | | | | |
| 7161857 | Riggs, Carrie | Confidential - Available Upon Request | | | | |
| 4911620 | Riggs, Charles Henry | Confidential - Available Upon Request | | | | |
| 6163844 | Riggs, Charmain R. | Confidential - Available Upon Request | | | | |
| 5884246 | Riggs, Dale | Confidential - Available Upon Request | | | | |
| 7174014 | RIGGS, ETHEL COLLEEN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7174014 | RIGGS, ETHEL COLLEEN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4983341 | Riggs, Frank | Confidential - Available Upon Request | | | | |
| 6158249 | Riggs, Jason | Confidential - Available Upon Request | | | | |
| 5995113 | Riggs, Louise | Confidential - Available Upon Request | | | | |
| 4937224 | Riggs, Louise | PO Box 380 | Groveland | CA | 95321 | |
| 6003950 | Riggs, Mark | Confidential - Available Upon Request | | | | |
| 4996010 | Riggs, Mary | Confidential - Available Upon Request | | | | |
| 7194994 | RIGGS, MERIEL WISOTSKY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194994 | RIGGS, MERIEL WISOTSKY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5884765 | Riggs, Octavia | Confidential - Available Upon Request | | | | |
| 4980048 | Riggs, Ronald | Confidential - Available Upon Request | | | | |
| 6006948 | RIGHELLIS, ZACHARY | Confidential - Available Upon Request | | | | |
| 5875030 | Righetti Ranch LP | Confidential - Available Upon Request | | | | |
| 4928051 | RIGHETTI RANCH PROPERTIES | LLC, 7476 GRACIOSA RD | SANTA MARIA | CA | 93455 | |
| 7298393 | Righetti Ranch, LP, a Delaware limited partnership | Robert Francis Anselmo, Principal, 179 Calle Magdalina #201 | Encinitas | CA | 92024 | |
| 7288390 | Righetti Ranch, LP, a Delaware limited partnership | 179 Calle Magdalina #201 | Encinitas | CA | 92024 | |
| 5881841 | Righetti, Mathew Paul | Confidential - Available Upon Request | | | | |
| 7204190 | Righetti, Matthew | Confidential - Available Upon Request | | | | |
| 5892868 | Righetti, Nancy J | Confidential - Available Upon Request | | | | |
| 6145955 | RIGHI MARIO & FORASIEPI CINZIA | Confidential - Available Upon Request | | | | |
| 4928052 | RIGHT AWAY REDY MIX INC | 725 JULIE ANN WAY | OAKLAND | CA | 94621-4037 | |
| 4928053 | RIGHT AWAY REDY MIX INC | 755 STOCKTON AVE | SAN JOSE | CA | 95126 | |
| 5864655 | RightLeft LLC | Confidential - Available Upon Request | | | | |
| 6130815 | RIGLER BRUCE GARDINER TR | Confidential - Available Upon Request | | | | |
| 4984247 | Rigler, Lenore | Confidential - Available Upon Request | | | | |
| 4994300 | Rigler, Steven | Confidential - Available Upon Request | | | | |
| 5886061 | Rigley, Robert Samuel | Confidential - Available Upon Request | | | | |
| 6159534 | Rigling, Terry | Confidential - Available Upon Request | | | | |
| 4979097 | Rigmaiden, German | Confidential - Available Upon Request | | | | |
| 5886024 | Rigmaiden, Kenny Verne | Confidential - Available Upon Request | | | | |
| 4913501 | Rigney, Tim | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4997669 | Rigney, Tim | Confidential - Available Upon Request | | | | |
| 6008227 | Rigney, Timothy | Confidential - Available Upon Request | | | | |
| 5012836 | Rigney, Timothy | Confidential - Available Upon Request | | | | |
| 6100651 | Rigo Hurtado | 1101 Van Ness Ave | San Francisco | CA | 94109 | |
| 6014244 | RIGOBERTO RODAS | Confidential - Available Upon Request | | | | |
| 5948467 | Rigoberto Vidrio | Confidential - Available Upon Request | | | | |
| 5897346 | Rigotti, Jonathan Dow | Confidential - Available Upon Request | | | | |
| 4985267 | Rigsby, Brenda | Confidential - Available Upon Request | | | | |
| 5903010 | Riis Burwell | Confidential - Available Upon Request | | | | |
| 6131021 | RIJAHO LAND COMPANY INC | Confidential - Available Upon Request | | | | |
| 6130628 | RIJAHO LAND COMPANY INC | Confidential - Available Upon Request | | | | |
| 5997431 | Rikard, Betty | Confidential - Available Upon Request | | | | |
| 5893584 | Riker, David Alan | Confidential - Available Upon Request | | | | |
| 7467985 | Rikkelman, Truus C. | Confidential - Available Upon Request | | | | |
| 4997660 | Rikoff, Marianna | Confidential - Available Upon Request | | | | |
| 4975784 | Riley | 0122 PENINSULA DR, 280 Pinewood Dr. | Paradise | CA | 95969 | |
| 7481096 | Riley Asta-Marie Awalt a minor child Meagan Awalt, parent | Confidential - Available Upon Request | | | | |
| 6134794 | RILEY JOHN W TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 5902932 | Riley Nowlin | Confidential - Available Upon Request | | | | |
| 4928055 | RILEY POWER INC | 1420 CASCADE ST | ERIE | PA | 16502 | |
| 5891089 | Riley, Ben Thomas | Confidential - Available Upon Request | | | | |
| 4987025 | Riley, Bernadine Marie | Confidential - Available Upon Request | | | | |
| 5892731 | Riley, Brian Patrick | Confidential - Available Upon Request | | | | |
| 7324785 | Riley, Bridget | Confidential - Available Upon Request | | | | |
| 4989318 | Riley, Bruce | Confidential - Available Upon Request | | | | |
| 7478180 | Riley, Charlene | Confidential - Available Upon Request | | | | |
| 7478180 | Riley, Charlene | Confidential - Available Upon Request | | | | |
| 4918042 | RILEY, CHARLES E | PO Box 828 | SODA SPRINGS | CA | 95728 | |
| 4988571 | Riley, Christine | Confidential - Available Upon Request | | | | |
| 4997287 | Riley, Curtis | Confidential - Available Upon Request | | | | |
| 4913573 | Riley, Curtis W | Confidential - Available Upon Request | | | | |
| 4981358 | Riley, Dennis | Confidential - Available Upon Request | | | | |
| 5885657 | Riley, Dennis Keith | Confidential - Available Upon Request | | | | |
| 5894391 | Riley, Edward Alan | Confidential - Available Upon Request | | | | |
| 6100653 | Riley, Edward Alan | Confidential - Available Upon Request | | | | |
| 4993788 | Riley, Gregory | Confidential - Available Upon Request | | | | |
| 4912240 | Riley, Gregory L | Confidential - Available Upon Request | | | | |
| 5875031 | RILEY, JAMES | Confidential - Available Upon Request | | | | |
| 7196612 | RILEY, JAMES DONALD | Roy E Miller, 415 RUSSELL AVENUE | SANTA ROSA | CA | 95403 | |
| 4992539 | Riley, Jean | Confidential - Available Upon Request | | | | |
| 5901187 | Riley, Joko George | Confidential - Available Upon Request | | | | |
| 7172579 | Riley, Joseph | Confidential - Available Upon Request | | | | |
| 4977557 | Riley, Junior | Confidential - Available Upon Request | | | | |
| 6004310 | Riley, Marilyn and James | Confidential - Available Upon Request | | | | |
| 5892925 | Riley, Matthew | Confidential - Available Upon Request | | | | |
| 5888245 | Riley, Patrick | Confidential - Available Upon Request | | | | |
| 5822308 | Riley, Paul, Martha Barbera, Pamela Barbera | Confidential - Available Upon Request | | | | |
| 5882868 | Riley, Randi Lynn | Confidential - Available Upon Request | | | | |
| 4928252 | RILEY, ROGER E | 5799 NORTONVILLE RD | PITTSBURG | CA | 94565 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2833 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7327372 | Riley, Ronda | Confidential - Available Upon Request | | | | |
| 5875032 | RILEY, SEAN | Confidential - Available Upon Request | | | | |
| 5995346 | Riley, Sharon | Confidential - Available Upon Request | | | | |
| 5893434 | Riley, Steven james | Confidential - Available Upon Request | | | | |
| 5893525 | Riley, Valentine | Confidential - Available Upon Request | | | | |
| 4974419 | Riley, Warren | 6991 Pennington Rd. | Live Oak | CA | 95953 | |
| 4991872 | Rillera, Edward | Confidential - Available Upon Request | | | | |
| 6131343 | RILLING WALTER | Confidential - Available Upon Request | | | | |
| 7071197 | RIM Architects (California) Inc. | c/o Sara Chenetz, Perkins Coie LLP, 1888 Century Park E, Suite 1700 | Los Angeles | CA | 90067 | |
| 6178836 | RIM Architects (California) Inc. | c/o Sara Chenetz, PERKINS COIE LLP, 1888 Century Park E., Suite 1700 | Los Angeles | CA | 90067-1721 | |
| 7071197 | RIM Architects (California) Inc. | Attn: Michelle Jones, 639 Front Street, 2nd Floor | San Francisco | CA | 94111 | |
| 6012091 | RIM ARCHITECTS CALIFORNIA INC | 639 FRONT ST 2ND FL | SAN FRANCISCO | CA | 94111 | |
| 6000670 | Rima Vogensen  Technical Search-Vogensen, Rima | 14 Commercial Blvd., Ste. 129 | Novato | CA | 94949 | |
| 4936695 | Rima Vogensen Technical Search-Vogensen, Rima | 14 Commercial Blvd. | Novato | CA | 94949 | |
| 6139547 | RIMAR MICHAEL J TR | Confidential - Available Upon Request | | | | |
| 7166600 | Rimkus Consulting Group, Inc. | c/o Ward Law Firm, Attn: David A. Ward, Jr., 10077 Grogan's Mill Road, Suite 540 | The Woodlands | TX | 77380 | |
| 6100658 | Rimkus Consulting Group, Inc. | 8 Greenway Plaza Suite 500 | Houston | TX | 77046 | |
| 7166600 | Rimkus Consulting Group, Inc. | Attn: Peter S. Poland, 8 Greenway Plaza, Suite 500 | Houston | TX | 77046 | |
| 5865227 | RIMROCK, INC. | Confidential - Available Upon Request | | | | |
| 5883909 | Rin, Sophia | Confidential - Available Upon Request | | | | |
| 4998009 | Rinaldi, Gino | Confidential - Available Upon Request | | | | |
| 4923698 | RINAUDO, KELLI A | 69801 RAMON RD # 105 | CATHEDRAL CITY | CA | 92234-3358 | |
| 5875033 | Rinck, Gary | Confidential - Available Upon Request | | | | |
| 6141021 | RINCON ALFREDO J | Confidential - Available Upon Request | | | | |
| 5994045 | Rincon BoHemio, Rafael & Carmen Jurado | 534 I Street | Los Banos | CA | 93635 | |
| 6100664 | Rincon Consultants, Inc | 180 N. Ashwood Ave. | Ventura | CA | 93003 | |
| 6146831 | RINCON RIDERS | Confidential - Available Upon Request | | | | |
| 6144918 | RINCON VALLEY FIRE PROTECTION DISTRICT | Confidential - Available Upon Request | | | | |
| 6147004 | RINCON VALLEY GRANGE NO 710 | Confidential - Available Upon Request | | | | |
| 5994598 | Rincon, Angelina | Confidential - Available Upon Request | | | | |
| 5894239 | Rincon, Jaime Alberto | Confidential - Available Upon Request | | | | |
| 7305354 | RINCON, JOHN | Confidential - Available Upon Request | | | | |
| 7305354 | RINCON, JOHN | Confidential - Available Upon Request | | | | |
| 4925295 | RINDAHL, MICHAEL SCOTT | 5926 WALNUT RD | CORNING | CA | 96021 | |
| 7282552 | Rindal, Shanna | Confidential - Available Upon Request | | | | |
| 4996011 | Rinear, Clifford | Confidential - Available Upon Request | | | | |
| 4911699 | Rinear, Clifford Charles | Confidential - Available Upon Request | | | | |
| 5888811 | Rinehart, Alexander Ezra | Confidential - Available Upon Request | | | | |
| 4917830 | RINEHART, CATHERINE M | HEALING HANDS THERAPEUTIC MASSAGE, 3527 N HUNTER ST | STOCKTON | CA | 95204 | |
| 6002771 | Rinehart, Harold | Confidential - Available Upon Request | | | | |
| 4913088 | Rinehart, JoAnne | Confidential - Available Upon Request | | | | |
| 5895747 | Rinehart, Robert Willis | Confidential - Available Upon Request | | | | |
| 5887560 | Rinehart, Roger Charles | Confidential - Available Upon Request | | | | |
| 4930000 | RINELL, STEVEN J | 4050 LOPEZ DR | ARROYO GRANDE | CA | 93420 | |
| 7152046 | Riner, Celeste | Confidential - Available Upon Request | | | | |
| 7311002 | Ring, Mary | Confidential - Available Upon Request | | | | |
| 5998333 | Ring, Samantha | Confidential - Available Upon Request | | | | |
| 6100665 | RING,KEVIN - 11501 DUBLIN BLVD | 15671 Stanton Rd | Grass Valley | CA | 95949 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5994146 | Ringen, Tod | Confidential - Available Upon Request | | | | |
| 7325342 | Ringenberger , Patrick | Confidential - Available Upon Request | | | | |
| 6145801 | RINGER CHRISTOPHER WILLIAM & RALLECA LINDA TRIA | Confidential - Available Upon Request | | | | |
| 7178271 | Ringer, Chris | Confidential - Available Upon Request | | | | |
| 4991070 | Ringgenberg, Brian | Confidential - Available Upon Request | | | | |
| 5900871 | Ringlstetter, Brandon | Confidential - Available Upon Request | | | | |
| 5896360 | Ringlstetter, George | Confidential - Available Upon Request | | | | |
| 4995770 | Ringor, Richard | Confidential - Available Upon Request | | | | |
| 4911428 | Ringor, Richard Joe | Confidential - Available Upon Request | | | | |
| 5898334 | Ringwald, Jeffery | Confidential - Available Upon Request | | | | |
| 6146274 | RINK ANDREW & FLORENCE | Confidential - Available Upon Request | | | | |
| 6141160 | RINKER JANELLE & RINKER BRENT | Confidential - Available Upon Request | | | | |
| 6141230 | RINKOR DONALD P JR TR & RINKOR DEBRA L TR ET AL | Confidential - Available Upon Request | | | | |
| 6141229 | RINKOR DONALD P TR & DEBRA L TR ET AL | Confidential - Available Upon Request | | | | |
| 6139420 | RINNE ROBERT L & CAROLE A TR | Confidential - Available Upon Request | | | | |
| 5996364 | Rinnert, Yaqin | Confidential - Available Upon Request | | | | |
| 6100666 | Rio Bravo Fresno | 3350 S. WILLOW AVE. | FRESNO | CA | 93725 | |
| 4928060 | RIO BRAVO FRESNO | GENERAL MANAGER, 1201 DOVE STREET SUITE 470 | NEWPORT BEACH | CA | 92660-2812 | |
| 6117292 | RIO BRAVO FRESNO INC. | 3350 S. Willow | Fresno | CA | 93725 | |
| 6117293 | RIO BRAVO ROCKLIN | 3100 SPARTA COURT | LINCOLN | CA | 95648 | |
| 4928061 | RIO BRAVO ROCKLIN | 3100 Thunder Valley Court | Lincoln | CA | 95648 | |
| 4928062 | RIO FARM LLC | 48405 LONOAK RD | KING CITY | CA | 93930 | |
| 6117294 | RIO PLUMA CO., LLC | 1938 HWY 99 | GRIDLEY | CA | 95948 | |
| 4928063 | RIO RESTAURANT CORPORATION | RANCHO PROPERTIES, 2999 MONTEREY SALINAS HWY | MONTEREY | CA | 93940 | |
| 4928064 | RIO VIENTO VINEYARDS LLC | PO Box 38 | CLARKSBURG | CA | 95612 | |
| 4928065 | RIO VISTA CHAMBER OF COMMERCE | 6 N FRONT ST | RIO VISTA | CA | 94571 | |
| 5875034 | Rio Vista Chevrolet | Confidential - Available Upon Request | | | | |
| 4928066 | Rio Vista Comp Station & M/F | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 6100668 | Rio Vista Sanitation Service | MT DIABLO RESOURCE RECOVERY, 100 Main Street | RioVista | CA | 94571 | |
| 4928067 | RIO VISTA SANITATION SERVICE INC | MT DIABLO RESOURCE RECOVERY, 100 Main Street | RioVista | CA | 94571 | |
| 4928068 | Rio Vista Service Center | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 6045436 | Rio Vista, City of | 1 MAIN ST | RIO VISTA | CA | 94571-1842 | |
| 7207756 | Riodine, Maria | Confidential - Available Upon Request | | | | |
| 4995560 | Riofrio Jr., Robert | Confidential - Available Upon Request | | | | |
| 4989788 | Riojas, Andrelia | Confidential - Available Upon Request | | | | |
| 6005134 | Riojas, Gilbert | Confidential - Available Upon Request | | | | |
| 5897803 | Riojas, Nancy Kyungae Je | Confidential - Available Upon Request | | | | |
| 5875035 | RIOPEL, RAQUEL | Confidential - Available Upon Request | | | | |
| 5997368 | Riopelle, Robert & Bonnie | Confidential - Available Upon Request | | | | |
| 6134803 | RIORDAN J ALAN TRUSTEE | Confidential - Available Upon Request | | | | |
| 5898033 | Riordan, Michael | Confidential - Available Upon Request | | | | |
| 5875036 | RIORDAN, TIMOTHY | Confidential - Available Upon Request | | | | |
| 4913846 | Rios Jr., Cruz | Confidential - Available Upon Request | | | | |
| 5890143 | Rios Jr., Pedro | Confidential - Available Upon Request | | | | |
| 6147071 | RIOS RUBEN ORTEGA TR & RIOS PATRICE MARIE TR | Confidential - Available Upon Request | | | | |
| 5891251 | Rios Sr., Omar Rubalcaba | Confidential - Available Upon Request | | | | |
| 5890144 | Rios, Abel | Confidential - Available Upon Request | | | | |
| 5893500 | Rios, Ali | Confidential - Available Upon Request | | | | |
| 5883746 | Rios, Armando | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2835 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2836 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979159 | Rios, Carmen | Confidential - Available Upon Request | | | | |
| 5889333 | Rios, Clayton | Confidential - Available Upon Request | | | | |
| 6100670 | Rios, Eudelia | Confidential - Available Upon Request | | | | |
| 5939684 | Rios, Jesus | Confidential - Available Upon Request | | | | |
| 5881610 | Rios, Jorge Jr. | Confidential - Available Upon Request | | | | |
| 4996913 | Rios, Jose | Confidential - Available Upon Request | | | | |
| 4912963 | Rios, Jose Luis | Confidential - Available Upon Request | | | | |
| 7477293 | Rios, Kathleen | Confidential - Available Upon Request | | | | |
| 4987676 | Rios, Larry | Confidential - Available Upon Request | | | | |
| 5979089 | Rios, Laura | Confidential - Available Upon Request | | | | |
| 5895867 | Rios, Lleny Jennifer | Confidential - Available Upon Request | | | | |
| 5895912 | Rios, Marco | Confidential - Available Upon Request | | | | |
| 5879067 | Rios, Maria L | Confidential - Available Upon Request | | | | |
| 6007015 | Rios, Marina | Confidential - Available Upon Request | | | | |
| 5939686 | Rios, Octavio | Confidential - Available Upon Request | | | | |
| 5996314 | Rios, Pedro | Confidential - Available Upon Request | | | | |
| 5885514 | Rios, Peter Morey | Confidential - Available Upon Request | | | | |
| 5995458 | Rios, Rene | Confidential - Available Upon Request | | | | |
| 4981500 | Rios, Robert | Confidential - Available Upon Request | | | | |
| 6100669 | Rios, Rudy | Confidential - Available Upon Request | | | | |
| 5899987 | Rios, Santiago | Confidential - Available Upon Request | | | | |
| 6004396 | Rios, Saundra | Confidential - Available Upon Request | | | | |
| 5890758 | Rios, Simon Luis | Confidential - Available Upon Request | | | | |
| 5993414 | Rios, Terri | Confidential - Available Upon Request | | | | |
| 4995637 | Rios, Terry | Confidential - Available Upon Request | | | | |
| 4992977 | Rios, Theodore | Confidential - Available Upon Request | | | | |
| 4928069 | RIPKEN VINEYARDS & WINERY INC | 14300 N DEVRIES RD | LODI | CA | 95242 | |
| 4991450 | Ripley, James | Confidential - Available Upon Request | | | | |
| 4984061 | Riplinger, Donna | Confidential - Available Upon Request | | | | |
| 4928070 | RIPON CHAMBER FOUNDATION | 104 S STOCKTON | RIPON | CA | 95366 | |
| 4928071 | RIPON CHAMBER OF COMMERCE | 929 WEST MAIN ST | RIPON | CA | 95366 | |
| 5875037 | RIPON CHRISTIAN SCHOOLS | Confidential - Available Upon Request | | | | |
| 6117295 | RIPON COGENERATION LLC | 944 S. Stockton Avenue | Ripon | CA | 95366 | |
| 6100672 | Ripon DeLeon | 3817 Coolidge Ave. | Oakland | CA | 94602 | |
| 5999885 | Ripon Roadhouse LLC-Shahen, Shelley | 125 E Main Street | Ripon | CA | 95366 | |
| 6117296 | RIPON UNIFIED SCHOOL DISTRICT | 301 N Acacia Ave | Ripon | CA | 95366 | |
| 7145707 | RIPPEE, BRANDE JOY | BRANDE RIPPEE, Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7145707 | RIPPEE, BRANDE JOY | Robert Jackson,Attorney,Law Offices of Robert W. J, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949108 | Rippee, Brandee | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4980566 | Rippee, Jeryll | Confidential - Available Upon Request | | | | |
| 6002018 | Rippetoe, Mary | Confidential - Available Upon Request | | | | |
| 4938761 | Rippetoe, Mary | PO Box 2484 | Arnold | CA | 95223 | |
| 6130729 | RIPPEY MICHAEL J TR | Confidential - Available Upon Request | | | | |
| 5939687 | Rippey, Jessica | Confidential - Available Upon Request | | | | |
| 6141906 | RIPPLE STEPHANIE & WILLIAMS JAMES J | Confidential - Available Upon Request | | | | |
| 7338658 | Ripple, Stephanie | Confidential - Available Upon Request | | | | |
| 4993064 | Ripple, Steven | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2836 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5823259 | Rippy, Barbara, as Trustee of the Donald and Barbara Rippy Revocable Trust | Confidential - Available Upon Request | | | | |
| 5824399 | Rippy, Donald | Confidential - Available Upon Request | | | | |
| 7225084 | Rippy, Donald | Confidential - Available Upon Request | | | | |
| 7228893 | Rippy, individually, Donald | Confidential - Available Upon Request | | | | |
| 6002345 | Ripsteen, Ryan | Confidential - Available Upon Request | | | | |
| 5015525 | Riquelme, Claudia | Confidential - Available Upon Request | | | | |
| 4997150 | Risdon, Angela | Confidential - Available Upon Request | | | | |
| 4913411 | Risdon, Angela C | Confidential - Available Upon Request | | | | |
| 5875038 | Rise Grass Valley, Inc. | Confidential - Available Upon Request | | | | |
| 5889238 | Risen, Mark Edward | Confidential - Available Upon Request | | | | |
| 4986129 | Riser, Jennifer | Confidential - Available Upon Request | | | | |
| 4986560 | Riser, Lynn | Confidential - Available Upon Request | | | | |
| 6131340 | RISHEL CHAD T & JENIFER L JT | Confidential - Available Upon Request | | | | |
| 6131848 | RISI RONALD & CARSON JAN TR | Confidential - Available Upon Request | | | | |
| 6100675 | RISING SUN CENTER FOR OPPORTUNITY | 1116 36th Street | Oakland | CA | 94608 | |
| 6011775 | RISING SUN ENERGY CENTER | 1116 36TH ST | OAKLAND | CA | 94608 | |
| 6100680 | RISING SUN ENERGY CENTER | RISING SUN CENTER FOR OPPORTUNITY, 1116 36TH ST | OAKLAND | CA | 94608 | |
| 7231825 | Rising Tree Wind Farm II LLC | c/o Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, Esq., 1152 15th Street, NW | Washington | DC | 20005 | |
| 7231825 | Rising Tree Wind Farm II LLC | c/o Orrick, Herrington & Sutcliffe LLP, Attn: Lorraine McGowen, Esq., 51 West 52nd Street | New York | NY | 10019 | |
| 7231825 | Rising Tree Wind Farm II LLC | c/o EDP Renewables North America LLC, Attn: Leslie A. Freiman & Randy Sawyer, 808 Travis Street, Suite 700 | Houston | TX | 77022 | |
| 5861786 | Rising Tree Wind Farm II LLC | c/o EDP Renewables North America LLC, Leslie A. Freiman & Randy Sawyer, 808 Travis Street, Suite 700 | Houston | TX | 77002 | |
| 6010663 | RISING TREE WIND FARM II LLC | 808 TRAVIS | HOUSTON | TX | 77002 | |
| 5807662 | RISING TREE WIND FARM II LLC - RAM 4 | Attn: Jenny Fink, Arlington Wind Power Project LLC, 808 Travis Street, Suite 700 | Houston | TX | 77002 | |
| 6118813 | Rising Tree Wind Farm II, LLC | Rising Tree Wind Farm - PPA Notice, Rising Tree Wind Farm II LLC, 808 Travis Street, Suite 700 | Houston | TX | 77025 | |
| 4932826 | Rising Tree Wind Farm II, LLC | 808 Travis Street, Suite 700 | Houston | TX | 77002 | |
| 6100681 | Rising Tree Wind Farm II, LLC | Arlington Wind Power Project LLC, 808 Travis Street, Suite 700 | Houston | TX | 77002 | |
| 5899015 | Rising, Miranda | Confidential - Available Upon Request | | | | |
| 4970971 | Rising, Miranda | Confidential - Available Upon Request | | | | |
| 4933174 | RISK MANAGEMENT INC | 141 West Jackson Blvd Suite 1521 | Chicago | IL | 60604 | |
| 6014248 | RISK MGMT AT&T | 1010 PINE 6W-P-02 | SAINT LOUIS | CA | 63101 | |
| 5997345 | Risk MGMT/Atty Rep, AT&T | PO Box 5070 | Carol Stream | CA | 60197-5070 | |
| 5888692 | Risley, Christopher Benton | Confidential - Available Upon Request | | | | |
| 6100683 | Risley, Christopher Benton | Confidential - Available Upon Request | | | | |
| 5889379 | Risley, Kevin | Confidential - Available Upon Request | | | | |
| 5897448 | Risley, Sarah Elizabeth | Confidential - Available Upon Request | | | | |
| 6100684 | Risley, Sarah Elizabeth | Confidential - Available Upon Request | | | | |
| 5994182 | Risling, Leslie | Confidential - Available Upon Request | | | | |
| 4976893 | Risman, Lawrence | Confidential - Available Upon Request | | | | |
| 5887632 | Riso Jr., Anthony Steven | Confidential - Available Upon Request | | | | |
| 5998176 | Risoen, Marcella & Alan | Confidential - Available Upon Request | | | | |
| 6079245 | Risse | 641 Nelson Lane | Lincoln | CA | 95648 | |
| 4976066 | Risse | 6549 HIGHWAY 147, 641 Nelson Lane | Lincoln | CA | 95648 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5006382 | Risse, Gregory and Michelle | 6549 HIGHWAY 147, 641 Nelson Lane | Lincoln | CA | 95648 | |
| 5902089 | RISSER, ROLAND J | Confidential - Available Upon Request | | | | |
| 7172347 | Risser, Roland Jonathon | Confidential - Available Upon Request | | | | |
| 7172347 | Risser, Roland Jonathon | Confidential - Available Upon Request | | | | |
| 4988807 | Risser, Virginia | Confidential - Available Upon Request | | | | |
| 6139317 | RISSLER ERNEST R & RITA A | Confidential - Available Upon Request | | | | |
| 4984478 | Rissmann, Barbara | Confidential - Available Upon Request | | | | |
| 6133764 | RISSO KATHLEEN L | Confidential - Available Upon Request | | | | |
| 5885321 | Risso, Randall Raymond | Confidential - Available Upon Request | | | | |
| 7145709 | RIST, BRADLEY DEAN | Confidential - Available Upon Request | | | | |
| 5901099 | Rist, Jared | Confidential - Available Upon Request | | | | |
| 4982453 | Rist, Terry | Confidential - Available Upon Request | | | | |
| 5895896 | Rist, Tyler W | Confidential - Available Upon Request | | | | |
| 5998540 | Rister, Bruce | Confidential - Available Upon Request | | | | |
| 5878442 | Ristevski, Bill | Confidential - Available Upon Request | | | | |
| 5879746 | Ristic, Miroslav | Confidential - Available Upon Request | | | | |
| 5970699 | Rita Bell | Confidential - Available Upon Request | | | | |
| 7326829 | rita g dixon | Confidential - Available Upon Request | | | | |
| 7326291 | Rita Godward, ALFRED GODWARD MARITAL TRUST B, ALFRED GODWARD MARITAL EXEMPT TRUST | Furth Salem Mason & Li LLP, Thomas W. Jackson, 640 Third Street, Second Floor | Santa Rosa | CA | 95404 | |
| 4928075 | RITA HERLONG PMHNP | PO Box 5785 | SALEM | OR | 97304 | |
| 5932286 | Rita M. Blake | Confidential - Available Upon Request | | | | |
| 5970708 | Rita Morarji | Confidential - Available Upon Request | | | | |
| 5932294 | Rita Pounds | Confidential - Available Upon Request | | | | |
| 6009904 | Rita Raffin | Confidential - Available Upon Request | | | | |
| 5970718 | Rita Serra | Confidential - Available Upon Request | | | | |
| 7326253 | Rita Wang | 5832 La Cuesta Dr | Santa Rosa | CA | 95409 | |
| 5884698 | Ritarita, Floro Casiquin | Confidential - Available Upon Request | | | | |
| 7071983 | Ritcherson, Paula L | Confidential - Available Upon Request | | | | |
| 4997249 | Ritchey, Thomas | Confidential - Available Upon Request | | | | |
| 6132172 | RITCHIE ALAN C & CONNIE B | Confidential - Available Upon Request | | | | |
| 4979816 | Ritchie Jr., Glen | Confidential - Available Upon Request | | | | |
| 5893593 | Ritchie, Alexander Grant | Confidential - Available Upon Request | | | | |
| 5879553 | Ritchie, Brian | Confidential - Available Upon Request | | | | |
| 4994887 | Ritchie, Delbert | Confidential - Available Upon Request | | | | |
| 5939688 | Ritchie, Don | Confidential - Available Upon Request | | | | |
| 6000337 | Ritchie, Jennifer | Confidential - Available Upon Request | | | | |
| 5997481 | Ritchie, M. Darin | Confidential - Available Upon Request | | | | |
| 4943018 | Ritchie, M. Darin | 30198 Peterson Rd. | McFarland | CA | 93250 | |
| 7463406 | Ritchie, Ray | Confidential - Available Upon Request | | | | |
| 4978251 | Ritchie, Robert | Confidential - Available Upon Request | | | | |
| 5885841 | Ritchie, Timothy B | Confidential - Available Upon Request | | | | |
| 5970720 | Rite Aid Corporation | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 6000277 | RITENOUR, FRANK | Confidential - Available Upon Request | | | | |
| 4978333 | Ritner, Lynn | Confidential - Available Upon Request | | | | |
| 6133878 | RITTENHOUSE DARCI | Confidential - Available Upon Request | | | | |
| 4986993 | Rittenhouse, John | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2838 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5884824 | Rittenhouse, Wrenn D | Confidential - Available Upon Request | | | | |
| 4928077 | RITTER CENTER | PO Box 3517 | SAN RAFAEL | CA | 94912-3517 | |
| 6145666 | RITTER MARK G TR & LASALLE PETER R TR | Confidential - Available Upon Request | | | | |
| 6005955 | Ritter, Adrienne | Confidential - Available Upon Request | | | | |
| 4978227 | Ritter, Arthur | Confidential - Available Upon Request | | | | |
| 5890939 | Ritter, Gerald Michael | Confidential - Available Upon Request | | | | |
| 6004142 | RITTER, LARRY | Confidential - Available Upon Request | | | | |
| 4968933 | Ritter, Michael | Confidential - Available Upon Request | | | | |
| 5896975 | Ritter, Michael E | Confidential - Available Upon Request | | | | |
| 4997531 | Rittmer, Brent | Confidential - Available Upon Request | | | | |
| 4974751 | Ritts, William C. and Gayle | 15101 Wards Ferry Road | Sonora | CA | 95370 | |
| 4981559 | Ritz, Ronald | Confidential - Available Upon Request | | | | |
| 4948435 | Ritza, Nicole | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5899374 | Ritzman, David | Confidential - Available Upon Request | | | | |
| 6130883 | RIVA KYLE D ETAL | Confidential - Available Upon Request | | | | |
| 4986013 | Riva, Carol | Confidential - Available Upon Request | | | | |
| 6001436 | RIVAS DE PEREZ, BARTOLA | Confidential - Available Upon Request | | | | |
| 6145498 | RIVAS FRANCISCO J & AUSTREBERTA CENDEJAS DE | Confidential - Available Upon Request | | | | |
| 6144730 | RIVAS GODOFREDO C | Confidential - Available Upon Request | | | | |
| 5900130 | Rivas III, Gilberto | Confidential - Available Upon Request | | | | |
| 6143034 | RIVAS MARTIN | Confidential - Available Upon Request | | | | |
| 5939689 | RIVAS VALLE, OSIRIS ANAHI | Confidential - Available Upon Request | | | | |
| 6141378 | RIVAS VARENICIA ALVARADO DE | Confidential - Available Upon Request | | | | |
| 5995143 | Rivas, Adan | Confidential - Available Upon Request | | | | |
| 4982737 | Rivas, Augustine | Confidential - Available Upon Request | | | | |
| 6168397 | Rivas, Barbara | Confidential - Available Upon Request | | | | |
| 4985864 | Rivas, Bernabe | Confidential - Available Upon Request | | | | |
| 6008228 | Rivas, Daniel | Confidential - Available Upon Request | | | | |
| 5888318 | Rivas, Guillermo | Confidential - Available Upon Request | | | | |
| 7296781 | Rivas, Irma | Confidential - Available Upon Request | | | | |
| 5875039 | Rivas, Ivan | Confidential - Available Upon Request | | | | |
| 4914087 | Rivas, Joel | Confidential - Available Upon Request | | | | |
| 6005544 | rivas, joesph | Confidential - Available Upon Request | | | | |
| 5993614 | Rivas, John | Confidential - Available Upon Request | | | | |
| 5979094 | Rivas, Juana | Confidential - Available Upon Request | | | | |
| 4990678 | Rivas, Manuel | Confidential - Available Upon Request | | | | |
| 4979004 | Rivas, Phillip | Confidential - Available Upon Request | | | | |
| 6008521 | RIVAS, WILLIAM | Confidential - Available Upon Request | | | | |
| 5939691 | Rivas, Yenny | Confidential - Available Upon Request | | | | |
| 6005543 | RIVAS, YESICA | Confidential - Available Upon Request | | | | |
| 7334509 | Rivas-Castro, Blanca | Confidential - Available Upon Request | | | | |
| 4928078 | RIVEL RESEARCH GROUP INC | 57 GREENS FARMS RD | WESTPORT | CT | 06880 | |
| 5998809 | River Bend Resort-Bertram, Michelle | 11820 River Road | Forestville | CA | 95436 | |
| 4928079 | RIVER CITY BANK | 2485 NATOMAS PARK DRIVE | SACRAMENTO | CA | 95833 | |
| 6100686 | RIVER CITY BASEBALL ASSOCIATION | PO BOX 418442 | SACRAMENTO | CA | 95841 | |
| 4928080 | RIVER CITY COMMUNICATIONS | 2200 DEMOCRAT RD | MEMPHIS | TN | 38132 | |
| 4928081 | RIVER CITY FIRE EQUIPMENT CO INC | 2419 SELLERS WAY | WEST SACRAMENTO | CA | 95691 | |
| 4928082 | RIVER CITY GEOPROFESSIONALS INC | DBA WALLACE-KUHL & ASSOCIATES, 3050 INDUSTRIAL BLVD | WEST SACRAMENTO | CA | 95691 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4928083 | RIVER CITY HIGH SCHOOL | MUSIC BOOSTERS, 1 RAIDER LANE | WEST SACRAMENTO | CA | 95691 | |
| 6118923 | River City Petroleum, Inc | Richelle Brozosky, River City Petroleum, Inc, 3775 N Freeway Blvd Suite 101 | Sacramento | CA | 95834 | |
| 4932827 | River City Petroleum, Inc | 3775 N Freeway Blvd Suite 101 | Sacramento | CA | 95834 | |
| 6045441 | River City Petroleum, Inc | River City Petroleum, Inc, 3775 N Freeway Blvd Suite 101 | Sacramento | CA | 95834 | |
| 4928084 | RIVER CITY PHYSICAL THERAPY INC | 4320 BELTWAY DR | ADDISON | TX | 75001 | |
| 6100688 | River City Stadium Management, LLC | 400 Ballpark Drive | West Sacramento | CA | 95691 | |
| 5865093 | RIVER GARDEN FARMS INC | Confidential - Available Upon Request | | | | |
| 7284440 | River Islands Development LLC | Confidential - Available Upon Request | | | | |
| 7308686 | River Islands Development LLC | 73 Stewart Rd | Lathrop | CA | 95330 | |
| 7307984 | River Islands Development LLC | Susan Dell'Osso, 73 Stewart Rd | Lathrop | CA | 95330 | |
| 5875040 | RIVER ISLANDS DEVELOPMENT, LLC | Confidential - Available Upon Request | | | | |
| 6002829 | River Oak Orchards, General Partnership-Van Groningen, Christopher | 9839 Hutchinson Road | Ripon | CA | 95337 | |
| 7146224 | River Park Properties III | Lance Kashian & Company, Attn: Danny Kuniyoshi, 265 E. River Park Circle, Suite 150 | Fresno | CA | 93721 | |
| 7147012 | River Valley Dairy LLC | 22700 S Cornelia Ave | Riverdale | CA | 93656 | |
| 7147012 | River Valley Dairy LLC | Rimmert de Jong, 22650 S Cornelia Ave | Riverdale | CA | 93656 | |
| 5998863 | River Valley Property Management-Wells, Leisa | 10515 Wentworth Springs Road | Georgetown | CA | 95634 | |
| 5999113 | Rivera Gracida, Zoila | Confidential - Available Upon Request | | | | |
| 5890574 | Rivera Jr., Osvaldo | Confidential - Available Upon Request | | | | |
| 4981721 | Rivera Jr., Thomas | Confidential - Available Upon Request | | | | |
| 6134971 | RIVERA PATRICIA | Confidential - Available Upon Request | | | | |
| 7333852 | Rivera Rivera, Kimberly | Confidential - Available Upon Request | | | | |
| 6130309 | RIVERA STEVEN J & MARILYN B TR | Confidential - Available Upon Request | | | | |
| 6169423 | Rivera, Alfonso T | Confidential - Available Upon Request | | | | |
| 5996925 | Rivera, Anna & Armando | Confidential - Available Upon Request | | | | |
| 4914438 | Rivera, Anthony | Confidential - Available Upon Request | | | | |
| 5995544 | RIVERA, ANTONIO | Confidential - Available Upon Request | | | | |
| 5939692 | RIVERA, BECKY | Confidential - Available Upon Request | | | | |
| 6184796 | Rivera, Boris | Confidential - Available Upon Request | | | | |
| 5865254 | Rivera, Consuelo | Confidential - Available Upon Request | | | | |
| 5885819 | Rivera, Deniece Renee | Confidential - Available Upon Request | | | | |
| 4997422 | Rivera, Dennis | Confidential - Available Upon Request | | | | |
| 5999454 | Rivera, Diane | Confidential - Available Upon Request | | | | |
| 5888803 | Rivera, Domecq B | Confidential - Available Upon Request | | | | |
| 5979097 | Rivera, Elicelda | Confidential - Available Upon Request | | | | |
| 5996038 | Rivera, Eunice | Confidential - Available Upon Request | | | | |
| 7339703 | RIVERA, JAIME | Confidential - Available Upon Request | | | | |
| 7192056 | Rivera, Jesse | Confidential - Available Upon Request | | | | |
| 4988729 | Rivera, Jorge | Confidential - Available Upon Request | | | | |
| 4995829 | Rivera, Joseph | Confidential - Available Upon Request | | | | |
| 4911558 | Rivera, Joseph B | Confidential - Available Upon Request | | | | |
| 4997133 | Rivera, Karen | Confidential - Available Upon Request | | | | |
| 4913528 | Rivera, Karen Louise | Confidential - Available Upon Request | | | | |
| 6005302 | Rivera, Kelsey | Confidential - Available Upon Request | | | | |
| 4924081 | RIVERA, LARRY R | 45596 CHEYENNE PL | FREMONT | CA | 94539 | |
| 5881473 | Rivera, Leandro | Confidential - Available Upon Request | | | | |
| 4994886 | Rivera, Louis | Confidential - Available Upon Request | | | | |
| 4984178 | Rivera, Magdalena | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2841 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6175777 | Rivera, Maria | Confidential - Available Upon Request | | | | |
| 4994660 | Rivera, Maritza | Confidential - Available Upon Request | | | | |
| 4985936 | Rivera, Mary Asuncion | Confidential - Available Upon Request | | | | |
| 4985721 | Rivera, Michael | Confidential - Available Upon Request | | | | |
| 5875041 | RIVERA, MICHAEL | Confidential - Available Upon Request | | | | |
| 4991385 | Rivera, Miguel | Confidential - Available Upon Request | | | | |
| 6174874 | Rivera, Monica | Confidential - Available Upon Request | | | | |
| 4983684 | Rivera, Nicholas | Confidential - Available Upon Request | | | | |
| 5898515 | Rivera, Pamela | Confidential - Available Upon Request | | | | |
| 5883415 | Rivera, Pamela | Confidential - Available Upon Request | | | | |
| 5882646 | Rivera, Paula Marie | Confidential - Available Upon Request | | | | |
| 5883539 | Rivera, Raquel Jennifer | Confidential - Available Upon Request | | | | |
| 4996210 | Rivera, Rebeca | Confidential - Available Upon Request | | | | |
| 4983595 | Rivera, Rene | Confidential - Available Upon Request | | | | |
| 4978141 | Rivera, Ricardo | Confidential - Available Upon Request | | | | |
| 4914075 | Rivera, Robert | Confidential - Available Upon Request | | | | |
| 7270824 | Rivera, Rogelio C | Confidential - Available Upon Request | | | | |
| 6004404 | RIVERA, STEVE | Confidential - Available Upon Request | | | | |
| 7484044 | Rivera, Theresa | Confidential - Available Upon Request | | | | |
| 4985666 | Rivera, William | Confidential - Available Upon Request | | | | |
| 6168263 | Rivera, Zilverio | Confidential - Available Upon Request | | | | |
| 5883942 | Rivera-Nunez, Luz | Confidential - Available Upon Request | | | | |
| 7163574 | RIVERAS, DONNY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5864405 | Riverbank Central Associates, a CA Limited Partnership | Confidential - Available Upon Request | | | | |
| 4928085 | RIVERBANK CHAMBER OF COMMERCE | PO Box 340 | RIVERBANK | CA | 95367 | |
| 6045442 | RIVERBANK, CITY OF | 6707 3rd Street | Riverbank | CA | 95367 | |
| 5864757 | RIVERBEND SAND AND GRAVEL, LLC | Confidential - Available Upon Request | | | | |
| 5875045 | Riverland Homes, Inc. | Confidential - Available Upon Request | | | | |
| 5875044 | Riverland Homes, Inc. | Confidential - Available Upon Request | | | | |
| 6040208 | RiverPark Strategic Income Fund | David Sherman, Authorized agent, 427 Bedford Rd #230 | Pleasantville | NY | 10570 | |
| 6150322 | RiverPark Strategic Income Fund | 507 Capital LLC, Attn: Brian Stout, P.O. Box #206 | N. Stonington | CT | 06359 | |
| 6040208 | RiverPark Strategic Income Fund | 507 Capital LLC, 15 E 67th Street, 6th Floor | New York | NY | 10065 | |
| 6150322 | RiverPark Strategic Income Fund | RiverPark Advisors, LLC, 156 W 56th Street, Suite 1704 | New York | NY | 10019 | |
| 6040874 | RiverPark Strategic Income Fund as Transferee of Associated Right of Way Services, Inc | c/o 507 Capital LLC, Attn: Brian Stout, 15 E 67th St, 6th Floor | New York | NY | 10065 | |
| 6040874 | RiverPark Strategic Income Fund as Transferee of Associated Right of Way Services, Inc | Attn: Brian Stout, 156 West 56th Street, Suite 1704 | New York | NY | 10019 | |
| 6115856 | RiverPark Strategic Income Fund as Transferee of CHA Consulting, Inc | 507 Capital LLC, Attn: Brian Stout, 15 E 67th Street, 6th Floor | New York | NY | 10065 | |
| 6115856 | RiverPark Strategic Income Fund as Transferee of CHA Consulting, Inc | c/o RiverPark Advisors LLC, Attn: Brian Stout, 156 W 56th Street, Suite 1704 | New York | NY | 10019 | |
| 6117712 | RiverPark Strategic Income Fund as Transferee of Corrpro Companies, Inc. | Attn: Brian Stout, 507 Capital LLC, 15 E 67th Street, 6th Floor | New York | NY | 10065 | |
| 6117712 | RiverPark Strategic Income Fund as Transferee of Corrpro Companies, Inc. | RiverPark Advisors LLC, Attn: Brian Stout, 156 W 56th Street, Suite 1704 | New York | NY | 10019 | |
| 6115809 | RiverPark Strategic Income Fund as Transferee of GE Grid Solutions LLC | 507 Capital LLC, Attn: Brian Stout, 15 E 67th Street, 6th Floor | New York | NY | 10065 | |
| 6115809 | RiverPark Strategic Income Fund as Transferee of GE Grid Solutions LLC | c/o RiverPark Advisors LLC, Attn: Brian Stout, 156 W 56th Street, Suite 1704 | New York | NY | 10019 | |
| 5875046 | RIVERPARK TOWER 1 OWNER LLC | Confidential - Available Upon Request | | | | |
| 7228098 | Riverport Insurance Company | Tia McClure, Deans & Homer, 160 Pine Street, Ste. 510 | San Francisco | CA | 94111 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2841 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2842 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7209409 | Riverport Insurance Company | Deans & Homer, Tia McClure, 160 Pine Street, Ste. 510 | San Francisco | CA | 94111 | |
| 5913554 | Riverport Insurance Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5875047 | RIVERS MARIE WINES LLC | Confidential - Available Upon Request | | | | |
| 7225723 | Rivers, Althea  M | Confidential - Available Upon Request | | | | |
| 5900715 | Rivers, Dennis | Confidential - Available Upon Request | | | | |
| 6100689 | Rivers, Dennis | Confidential - Available Upon Request | | | | |
| 6163301 | Rivers, Robert | Confidential - Available Upon Request | | | | |
| 6008463 | RIVERS, SUZANNE | Confidential - Available Upon Request | | | | |
| 5889120 | Rivers, Tamara R. | Confidential - Available Upon Request | | | | |
| 5999135 | RIVERS, TAMMY | Confidential - Available Upon Request | | | | |
| 7071762 | Rivers, Veta | Confidential - Available Upon Request | | | | |
| 5875049 | RIVERSIDE BUILDERS INC | Confidential - Available Upon Request | | | | |
| 5875048 | RIVERSIDE BUILDERS INC | Confidential - Available Upon Request | | | | |
| 4928086 | RIVERSIDE MHP LLC | TEMP EASEMENT, 22645 GRAND ST | HAYWARD | CA | 94541 | |
| 6117297 | Riverside Public Utilities | Attn: Richard de Aragon Jr., Manager, Grid Operations; Russ Johnson, 3901 Orange St | Riverside | CA | 92501 | |
| 4928087 | RIVERSIDE RADIOLOGY MED GRP INC | 1660 CHICAGO AVE M9 | RIVERSIDE | CA | 92507 | |
| 5875050 | Riverstone Development, LLC | Confidential - Available Upon Request | | | | |
| 7215467 | Riverstone Managing Agency Limited as successor to Advent Underwriting Limited | Rob Gregg, No. 2 Minster Court, Mincing Lane | London | | EC3R 7BB | United Kingdom |
| 7210000 | RiverStone Managing Agency Ltd, for and on behalf of syndicate 780 | Robert Gregg, Claims Director, No. 2 Minster Court Mincing Lane | London | | EC3R 7BB | United Kingdom |
| 7460457 | Rivertree, Vida | Confidential - Available Upon Request | | | | |
| 6100690 | Riverview Energy Center, LLC Antioch | 795 Minaker Road | Antioch | CA | 94509 | |
| 6117298 | RIVERVIEW FARMS | 23940 Potter Road | Salinas | CA | 93908 | |
| 5865146 | Riverview Ranches inc | Confidential - Available Upon Request | | | | |
| 5875052 | Riverwalk I, LP | Confidential - Available Upon Request | | | | |
| 5875053 | Riviana Foods Inc. | Confidential - Available Upon Request | | | | |
| 4911612 | Riviello, Candace Caulkins | Confidential - Available Upon Request | | | | |
| 6001977 | Rivier, Glenn | Confidential - Available Upon Request | | | | |
| 6100691 | RIVIERA FAMILY APARTMENTS, LP | 2220 Oxford Street | Berkeley | CA | 94704 | |
| 6002363 | Riviera Ristorante-Pesce, Giampaolo | 75 montgomery drive | santa rosa | CA | 95404 | |
| 5875055 | Rivkim, Vladimir | Confidential - Available Upon Request | | | | |
| 4928088 | RIVKIN RADLER LLP | 926 RXR PLAZA ACCOUNTING | UNIONDALE | NY | 11556-0926 | |
| 5979098 | Rivkin, Myrna | Confidential - Available Upon Request | | | | |
| 5939695 | Rivkin, Rimma | Confidential - Available Upon Request | | | | |
| 5900964 | Rizalado, Claraine | Confidential - Available Upon Request | | | | |
| 5995411 | Rizk, Alicia | Confidential - Available Upon Request | | | | |
| 7461073 | Rizo, Carlos | Confidential - Available Upon Request | | | | |
| 5875056 | RIZO, EDWIN | Confidential - Available Upon Request | | | | |
| 5894765 | Rizo, Hazzel Maria | Confidential - Available Upon Request | | | | |
| 5875057 | RIZO, JUAN | Confidential - Available Upon Request | | | | |
| 5996980 | Rizo, Monica | Confidential - Available Upon Request | | | | |
| 6183017 | Rizo, Patricia | Confidential - Available Upon Request | | | | |
| 6117300 | RIZO-LOPEZ FOODS, INC. | 201 S. McClure Rd. | Modesto | CA | 95357 | |
| 5885517 | RIZOR, CHRISTOPHER J | Confidential - Available Upon Request | | | | |
| 5881171 | Rizvi, Meesam | Confidential - Available Upon Request | | | | |
| 5900965 | Rizvi, Safi Haider | Confidential - Available Upon Request | | | | |
| 4997747 | Rizvi, Syed | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2842 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2843 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4914366 | Rizvi, Syed M | Confidential - Available Upon Request | | | | |
| 5881734 | Rizvi, Syed Zohair Hasnain | Confidential - Available Upon Request | | | | |
| 6100693 | RIZWAN, MUHAMMED | Confidential - Available Upon Request | | | | |
| 6147055 | RIZZITELLO MARYJANE I ET AL | Confidential - Available Upon Request | | | | |
| 6132155 | RIZZO SCOTT A | Confidential - Available Upon Request | | | | |
| 4914949 | Rizzo, Daniel | Confidential - Available Upon Request | | | | |
| 7227366 | Rizzo, JoAnn | Confidential - Available Upon Request | | | | |
| 6100694 | RIZZO, MARCO | Confidential - Available Upon Request | | | | |
| 5865605 | RJ BOS ENTERPRISES INC | Confidential - Available Upon Request | | | | |
| 5875060 | RJ DAILEY CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5875058 | RJ Dailey Construction Co | Confidential - Available Upon Request | | | | |
| 7285091 | RJ Daily Construction | 401 First Street | Los Altos | CA | 94022 | |
| 4928089 | RJ THOMAS MFG CO INC | HWY 59 S | CHEROKEE | IA | 51012 | |
| 6100695 | RJE LLC - 25 ENTERPRISE CT | 4637 S. East Ave | Fresno | CA | 93725 | |
| 4928090 | RJ-GJ INC | PINPOINT INC, PO Box 1459 | ROHNERT PARK | CA | 94927-1459 | |
| 5875063 | RJJ Resource Management Corporation | Confidential - Available Upon Request | | | | |
| 4928091 | RJM ENTERPRISES INC | 18700 E RIVER RD | RIPON | CA | 95366 | |
| 6011392 | RJMS CORP | 6999 SOUTHFRONT RD | HAYWARD | CA | 94551-8221 | |
| 4928092 | RJMS CORP | TOYOTA MATERIAL HANDLING, 6999 SOUTHFRONT RD | HAYWARD | CA | 94551-8221 | |
| 6100705 | RJMS CORP, TOYOTA MATERIAL HANDLING | 6999 SOUTHFRONT RD | HAYWARD | CA | 94551 | |
| 5803242 | RJMS CORPORATION DBA TOYOTA MATERL HANDLING NORTHERN CALIFORNIA | 6999 SOUTHFRONT RD | LIVERMORE | CA | 94551 | |
| 4928093 | RJN INVESTIGATIONS INC | PO Box 55451 | RIVERSIDE | CA | 92517 | |
| 5875064 | RJNM INC  TRAVEL CENTER STOP | Confidential - Available Upon Request | | | | |
| 5865483 | RK ELECTRIC, INC | Confidential - Available Upon Request | | | | |
| 5875065 | RKH CONSTRUCTORS, INC. | Confidential - Available Upon Request | | | | |
| 4928094 | RKI INSTRUMENTS INC | 33248 CENTRAL AVE | UNION CITY | CA | 94587 | |
| 7248613 | RKI Instruments Inc. | Attn: Accounts Receivable, 33248 Central Avenue | Union City | CA | 94587-2010 | |
| 6100708 | RKOM Incorporated | 328 S. Jefferson, Suite 450 | Chicago | IL | 60661 | |
| 6100711 | RKON INC | 328 S. Jefferson, Suite 450 | Chicago | IL | 60661 | |
| 7251987 | RKON, INC | 328 S. JEFFERSON St., STE 450 | CHICAGO | IL | 60661 | |
| 7251987 | RKON, INC | ADRIANA SANDOVAL, CFO, 328 S. JEFFERSON ST., STE 450 | CHICAGO | IL | 60661 | |
| 4928096 | RLH INDUSTRIES, INC. | 936 N. MAIN ST. | ORANGE | CA | 92867 | |
| 4928096 | RLH INDUSTRIES, INC. | 936 N. MAIN ST. | ORANGE | CA | 92867 | |
| 6100714 | RLI Insurance Company | 9025 North Lindbergh Drive | Peoria | IL | 61615 | |
| 4976389 | RLI Insurance Company | 9025 North Lindbergh Drive | Peoria | IL | 61615-1499 | |
| 4928097 | RLJ HGN EMERYVILLE LESSEE LP | HILTON GARDEN INN EMERYVILLE, 1800 POWELL ST | EMERYVILLE | CA | 94608 | |
| 6013337 | RLT ENTERPRISES INC | 1930 S MARY | FRESNO | CA | 93721 | |
| 4928098 | RLT ENTERPRISES INC | DBA RAND WELDING & FABRICATION, 2001 S MARY | FRESNO | CA | 93721 | |
| 4928099 | RM AUTOMATION INC | C/O RM CONTROLS INC, 2363 TELLER RD #111 | NEWBURY PARK | CA | 91320 | |
| 6013495 | RM YOUNG CO | 2801 AERO-PARK DR | TRAVERSE CITY | MI | 49686 | |
| 6144693 | RMB REAL ESTATE INVESTMENTS 2 LLC | Confidential - Available Upon Request | | | | |
| 6012911 | RMG ENTERPRISE SOLUTIONS INC | 15301 DALLAS PKWY STE 500 | ADDISON | TX | 75001 | |
| 4928102 | RMG FINANCIAL CONSULTING INC | 813 E BALLARD | COLBERT | WA | 99005 | |
| 6004998 | RMK DMD-Klein, Raymond | 400 Morgan Street | Suisun City | CA | 94585 | |
| 6142806 | RMP PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 4928103 | RMSI PRIVATE LIMITED | AURIGA V 1ST FL LEFT WING, SOFTWARE UNITS LAYOUT MADHAPUR | HYDERABAD TELANGANA | | 500081 | INDIA |
| 6100719 | RMSI PRIVATE LIMITED | AURIGA V 1ST FL LEFT WING, WING PLOT 17, SOFTWARE UNITS LAYOUT MADHAPUR | HYDERABAD TELANGANA | | 500081 | INDIA |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2843 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6011351 | RMSI PRIVATE LIMITED | SOFTWARE UNITS LAYOUT MADHAPUR | HYDERABAD TELANGANA | | 1 500081 | India |
| 5896978 | Rmus, Tatjana | Confidential - Available Upon Request | | | | |
| 4928104 | RN CONSULTANTS | BETTY OTTMAN-EWING, 279 W CONEJO AVE | MOUNTAIN HOUSE | CA | 95391 | |
| 4928105 | RNC MEDICAL GROUP INC | PO Box 496084 | REDDING | CA | 96049 | |
| 6146233 | RNJAK GEORGE TR | Confidential - Available Upon Request | | | | |
| 6129376 | Rnjak, George | Confidential - Available Upon Request | | | | |
| 6009040 | RNO PROPERTIES LLC | 382 PIERCY RD | SAN JOSE | CA | 95138 | |
| 5875066 | RNO Properties, LLC | Confidential - Available Upon Request | | | | |
| 5893549 | Roa, Brandon P | Confidential - Available Upon Request | | | | |
| 5898878 | Roa, Christian E. | Confidential - Available Upon Request | | | | |
| 6000296 | ROA, DANIEL | Confidential - Available Upon Request | | | | |
| 4936314 | ROA, DANIEL | 500 IOOF AVE | GILROY | CA | 95020 | |
| 5884663 | Roa, Judy | Confidential - Available Upon Request | | | | |
| 5885231 | Roa, Peter Joseph | Confidential - Available Upon Request | | | | |
| 7207084 | Roa, Roberto and Maria Adoracion | Confidential - Available Upon Request | | | | |
| 5979100 | ROA, SERENA | Confidential - Available Upon Request | | | | |
| 6142812 | ROACH DAVID W ET AL | Confidential - Available Upon Request | | | | |
| 6132816 | ROACH WILLIAM J TRSTE | Confidential - Available Upon Request | | | | |
| 7219059 | Roach, Amy E. | Confidential - Available Upon Request | | | | |
| 5892812 | Roach, Austin | Confidential - Available Upon Request | | | | |
| 4968364 | Roach, Darren | Confidential - Available Upon Request | | | | |
| 7260147 | Roach, Darren P. | Confidential - Available Upon Request | | | | |
| 5891398 | Roach, Logan Robert | Confidential - Available Upon Request | | | | |
| 4980164 | Roach, Paul | Confidential - Available Upon Request | | | | |
| 4991727 | Roach, Riley | Confidential - Available Upon Request | | | | |
| 5875067 | Roach, Roger | Confidential - Available Upon Request | | | | |
| 5875068 | ROACHA, DUSTIN | Confidential - Available Upon Request | | | | |
| 4928107 | ROAD SAFETY SERVICES INC | PO Box 87 | SHINGLE SPRINGS | CA | 95682 | |
| 6045443 | ROAD SAFETY SERVICES INC | ROAD SAFETY INC,, 4335 PACIFIC ST STE A | ROCKLIN | CA | 95677 | |
| 6101361 | Road Safety, Inc | 4335 Pacific Street, Suite A | Rocklin | CA | 95677 | |
| 6101361 | Road Safety, Inc | 4335 Pacific Street, Suite A | Rocklin | CA | 95677 | |
| 6014249 | ROADS OF HACIENDA HOMES INC | PO BOX 267 | ORINDA | CA | 94563 | |
| 6014249 | ROADS OF HACIENDA HOMES INC | PO BOX 267 | ORINDA | CA | 94563 | |
| 7308179 | Roads of Hacienda Homes Inc | Sara Moren, PO Box 267 | Orinda | CA | 94563 | |
| 6007413 | Roadshow Services-Laing, Mina | 5501 Third Street | San Francisco | CA | 94124 | |
| 4977982 | Roady, Charles | Confidential - Available Upon Request | | | | |
| 4985099 | Roake, Christine Marie | Confidential - Available Upon Request | | | | |
| 6140985 | ROALLOS GERARDO & HELEN E | Confidential - Available Upon Request | | | | |
| 4991770 | Roam, Ida | Confidential - Available Upon Request | | | | |
| 5882533 | Roan-Montgomery, Delena J | Confidential - Available Upon Request | | | | |
| 6117301 | Roanoke Gas Company | Attn: C. Jim Shockley, VP - Operations, P.O. Box 13007 | Roanoke | VA | 24030-3007 | |
| 5888179 | Roark, Aaron | Confidential - Available Upon Request | | | | |
| 7327190 | Roark, George Michael | Confidential - Available Upon Request | | | | |
| 7330904 | Roark, George Michael | Confidential - Available Upon Request | | | | |
| 6144205 | ROATCH JAMES N SR TR ET AL | Confidential - Available Upon Request | | | | |
| 5939697 | Roatch, Tammy | Confidential - Available Upon Request | | | | |
| 4917827 | ROATH, CATHERINE A | 26834 GRAFTON ST | ESPARTO | CA | 95627 | |
| 5875069 | ROB BRAWLEY DBA ROB BRAWLEY CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5970725 | Rob Deckman | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5875070 | ROB VANLEEMPUT | Confidential - Available Upon Request | | | | |
| 6003372 | ROBANTE, LISA | Confidential - Available Upon Request | | | | |
| 6002640 | Robards, Mark | Confidential - Available Upon Request | | | | |
| 5877814 | Robards, Mark Allen | Confidential - Available Upon Request | | | | |
| 6101362 | ROBARTS,ROBERT - 6735 N 1ST ST | 3289 W. SUSSEX WAY | FRESNO | CA | 93722 | |
| 5886241 | Robasciotti, Timothy A | Confidential - Available Upon Request | | | | |
| 6101363 | Robasciotti, Timothy A | Confidential - Available Upon Request | | | | |
| 6144104 | ROBB JACQUELINE TR | Confidential - Available Upon Request | | | | |
| 6139550 | ROBB PHILIP A | Confidential - Available Upon Request | | | | |
| 6101364 | ROBB ROSS FOODS INC | 1616 Lassen Way | Burlingame | CA | 94010 | |
| 4986100 | Robb, Brian | Confidential - Available Upon Request | | | | |
| 4995407 | Robb, Bruce | Confidential - Available Upon Request | | | | |
| 4912234 | Robb, Bruce | Confidential - Available Upon Request | | | | |
| 4989567 | Robb, Gordon | Confidential - Available Upon Request | | | | |
| 5895669 | Robb, Mark Dwayne | Confidential - Available Upon Request | | | | |
| 4922129 | ROBBEN JR, HAROLD E | 8057 RUNGE RD | DIXON | CA | 95620 | |
| 7277215 | Robbennolt, Aaron Paul | Confidential - Available Upon Request | | | | |
| 5893648 | Robbennolt, Aaron Paul | Confidential - Available Upon Request | | | | |
| 7483841 | Robbers, Dale | Confidential - Available Upon Request | | | | |
| 7328494 | Robbins , Eileen Joyce | Confidential - Available Upon Request | | | | |
| 6141231 | ROBBINS KANDICE J | Confidential - Available Upon Request | | | | |
| 6142523 | ROBBINS PATRICK D & KANE MIRANDA | Confidential - Available Upon Request | | | | |
| 6130753 | ROBBINS RUSSELL E JR & GAIL L | Confidential - Available Upon Request | | | | |
| 5899231 | Robbins, Ann M. | Confidential - Available Upon Request | | | | |
| 5999981 | Robbins, Baskin | Confidential - Available Upon Request | | | | |
| 4935786 | Robbins, Baskin | 7 Spikerush Cir | American Cyn | CA | 94503 | |
| 4980265 | Robbins, Charles | Confidential - Available Upon Request | | | | |
| 5892259 | Robbins, Charles Clayton | Confidential - Available Upon Request | | | | |
| 5894012 | Robbins, Charles Daniel | Confidential - Available Upon Request | | | | |
| 7177876 | Robbins, Christine M | Confidential - Available Upon Request | | | | |
| 7177876 | Robbins, Christine M | Confidential - Available Upon Request | | | | |
| 5890557 | Robbins, Clayton Paul | Confidential - Available Upon Request | | | | |
| 4915128 | Robbins, Daniel Laine | Confidential - Available Upon Request | | | | |
| 5883621 | Robbins, Danielle Fawn | Confidential - Available Upon Request | | | | |
| 6001089 | Robbins, Diane | Confidential - Available Upon Request | | | | |
| 5884983 | Robbins, Elane | Confidential - Available Upon Request | | | | |
| 5939698 | Robbins, Gregg | Confidential - Available Upon Request | | | | |
| 5885407 | Robbins, James Odell | Confidential - Available Upon Request | | | | |
| 5885407 | Robbins, James Odell | Confidential - Available Upon Request | | | | |
| 7185026 | ROBBINS, KANDICE JOAN | Confidential - Available Upon Request | | | | |
| 4981164 | Robbins, Kim | Confidential - Available Upon Request | | | | |
| 5885976 | Robbins, Lance Ace | Confidential - Available Upon Request | | | | |
| 6101365 | Robbins, Lance Ace | Confidential - Available Upon Request | | | | |
| 4994536 | Robbins, Linda | Confidential - Available Upon Request | | | | |
| 5898825 | Robbins, Marina | Confidential - Available Upon Request | | | | |
| 5892186 | Robbins, Matthew J | Confidential - Available Upon Request | | | | |
| 7317536 | Robbins, Matthew James | Confidential - Available Upon Request | | | | |
| 5979103 | Robbins, Russell | Confidential - Available Upon Request | | | | |
| 6001892 | Robbins, Scott | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5881780 | Robbins, Victoria | Confidential - Available Upon Request | | | | |
| 5886412 | Robedeau, Kenneth Albert | Confidential - Available Upon Request | | | | |
| 5901775 | Robella, John | Confidential - Available Upon Request | | | | |
| 6101366 | Robella, John | Confidential - Available Upon Request | | | | |
| 4932157 | ROBELLEN, WILLIAM | 45115 HWY 36 | BRIDGEVILLE | CA | 95526 | |
| 6146736 | ROBELLO GILBERT T TR & ROBELLO CATHERINE D TR | Confidential - Available Upon Request | | | | |
| 7174785 | ROBELLO, CATHERINE DIANE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174785 | ROBELLO, CATHERINE DIANE | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7467594 | Robello, Colleen M | 3552 SIleepy Hollow Ct | Santa Rosa | CA | 95404 | |
| 7174786 | ROBELLO, COREY | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174786 | ROBELLO, COREY | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7174784 | ROBELLO, GILBERT TAVARES | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174784 | ROBELLO, GILBERT TAVARES | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5886981 | Roben, Michael J | Confidential - Available Upon Request | | | | |
| 4910074 | Roberds, Karen, and Anita Freeman | Confidential - Available Upon Request | | | | |
| 5875071 | ROBERSON CONSTRUCTION CO | Confidential - Available Upon Request | | | | |
| 6157585 | Roberson, Audra | Confidential - Available Upon Request | | | | |
| 6157607 | Roberson, Betty L | Confidential - Available Upon Request | | | | |
| 5883973 | Roberson, Cheryl | Confidential - Available Upon Request | | | | |
| 4977461 | Roberson, Dannie | Confidential - Available Upon Request | | | | |
| 5875072 | ROBERSON, DAVID | Confidential - Available Upon Request | | | | |
| 4915201 | Roberson, Robin Rochon | Confidential - Available Upon Request | | | | |
| 7327927 | ROBERT DEAN BROWN JR | PO BOX 975 | FOREST RANCH | CA | 95942 | |
| 7327927 | ROBERT DEAN BROWN JR | ROBERT DEAN BROWN JR, , PO BOX 975 | FOREST RANCH | CA | 95942 | |
| 7214269 | Robert & Joan Amundsen | Confidential - Available Upon Request | | | | |
| 7214269 | Robert & Joan Amundsen | Confidential - Available Upon Request | | | | |
| 7221117 | Robert & Lisa Smith Trust | Confidential - Available Upon Request | | | | |
| 6185633 | Robert & Margaret Sakai Trust | Confidential - Available Upon Request | | | | |
| 5006487 | Robert & Michelle Bozek 2017 Trust | Bozek, Robert & Michelle, 3700 LAKE ALMANOR DR, 42 Mary Court | Danville | CA | 94526 | |
| 6014253 | ROBERT & NANCY MAGNELLI | Confidential - Available Upon Request | | | | |
| 5822636 | Robert A Rovner APC | 1320 El Capitan Dr , Ste 200 | Danville | CA | 94526 | |
| 7228982 | Robert A. Boyle (For Group-Pioneer Trail Road Land Owners) | Confidential - Available Upon Request | | | | |
| 7178312 | ROBERT A. BOYLE (FOR PIONEER TRAIL ROAD OWNER) | Confidential - Available Upon Request | | | | |
| 7178707 | Robert A. Burt and Gail L. Burt Revocable Trust Dated April 16, 2001 | Confidential - Available Upon Request | | | | |
| 7468622 | Robert A. Edwards & Joan G. Tillman, husband and wife | Confidential - Available Upon Request | | | | |
| 7145843 | Robert A. Walsh, The Robert and Julie Walsh Family Trust | Confidential - Available Upon Request | | | | |
| 7145843 | Robert A. Walsh, The Robert and Julie Walsh Family Trust | Confidential - Available Upon Request | | | | |
| 5902111 | Robert Abbott | Confidential - Available Upon Request | | | | |
| 5949607 | Robert Abbott | Confidential - Available Upon Request | | | | |
| 5932313 | Robert Aguilar | Confidential - Available Upon Request | | | | |
| 5902112 | Robert Alman | Confidential - Available Upon Request | | | | |
| 5949608 | Robert Alman | Confidential - Available Upon Request | | | | |
| 7325809 | Robert Alvin Schneider III | Robert A Schneider III, , 112 Almond St Unit B | Paso Robles | CA | 93446 | |
| 6014255 | ROBERT AND BARBARA HOGGE | Confidential - Available Upon Request | | | | |
| 7325353 | Robert and Claudia Santini | Confidential - Available Upon Request | | | | |
| 4932828 | Robert And Joyce Vieux | 9989 Altamont Pass Road | Livermore | CA | 94550 | |
| 6009912 | Robert and Michelle Kuhn | Confidential - Available Upon Request | | | | |
| 7325368 | Robert and Shellie Urmini Robert and Claudia Santini | Confidential - Available Upon Request | | | | |
| 5909884 | Robert Ashworth | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2846 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2847 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5948696 | Robert Attubato | Confidential - Available Upon Request | | | | |
| 4928117 | ROBERT B AND VESTA E WIRTH TRUST | 914 SYCAMORE LANE | WOODLAND | CA | 95695 | |
| 6158093 | Robert B. Wirth, Jr., Trustee | Confidential - Available Upon Request | | | | |
| 5911680 | Robert Baker | Confidential - Available Upon Request | | | | |
| 5912322 | Robert Baker | Confidential - Available Upon Request | | | | |
| 5910612 | Robert Baker | Confidential - Available Upon Request | | | | |
| 6014260 | ROBERT BARTELL | Confidential - Available Upon Request | | | | |
| 5932320 | Robert Becker | Confidential - Available Upon Request | | | | |
| 5970743 | Robert Bell | Confidential - Available Upon Request | | | | |
| 5909890 | Robert Benoit | Confidential - Available Upon Request | | | | |
| 5970746 | Robert Berry | Confidential - Available Upon Request | | | | |
| 7328087 | Robert Bertram | 2909 Old Bennett Ridge Rd | Santa Rosa | CA | 95404 | |
| 5932334 | Robert Bieghler | Confidential - Available Upon Request | | | | |
| 5947837 | Robert Birkland | Confidential - Available Upon Request | | | | |
| 4928120 | ROBERT BIXBY ASSOCIATES INC | CLEARBLU ENVIRONMENTAL, 135 AVIATION WAY STE 1 | WATSONVILLE | CA | 95076 | |
| 5932338 | Robert Blanchard | Confidential - Available Upon Request | | | | |
| 5970760 | Robert Blanton | Confidential - Available Upon Request | | | | |
| 5970761 | Robert Blanton | Confidential - Available Upon Request | | | | |
| 5907555 | Robert Boyette | Confidential - Available Upon Request | | | | |
| 5970765 | Robert Brandenburg | Confidential - Available Upon Request | | | | |
| 5932352 | Robert Brereton | Confidential - Available Upon Request | | | | |
| 5970773 | Robert Brown | Confidential - Available Upon Request | | | | |
| 5875073 | Robert Brown | Confidential - Available Upon Request | | | | |
| 5932366 | Robert Broyles | Confidential - Available Upon Request | | | | |
| 5932364 | Robert Broyles | Confidential - Available Upon Request | | | | |
| 5932361 | Robert Broyles | Confidential - Available Upon Request | | | | |
| 4928123 | ROBERT BRUCE MILLER M C INC | PO Box 8310 | FREMONT | CA | 94537-8310 | |
| 5945221 | Robert Bucher | Confidential - Available Upon Request | | | | |
| 6178666 | Robert Burns | Confidential - Available Upon Request | | | | |
| 5932369 | Robert Byrne | Confidential - Available Upon Request | | | | |
| 4928127 | ROBERT C LYELL M D | 3798 JANES RD #9 | ARCATA | CA | 95521 | |
| 5875074 | Robert C Mannon | Confidential - Available Upon Request | | | | |
| 4928130 | ROBERT CAMPBELL RANCHES INC | PO Box 625 | LOMPOC | CA | 93436 | |
| 4928132 | ROBERT CAREY SLIGER X ACCOUNT | PO Box 431 | ELBE | WA | 98390 | |
| 6163221 | Robert Chang, Hung Wen Liu | Confidential - Available Upon Request | | | | |
| 6163221 | Robert Chang, Hung Wen Liu | Confidential - Available Upon Request | | | | |
| 5855091 | Robert Charles Grimm, as Trustee of the Robert C. Grimm Revocable Trust of 2011, dated April 5, 2011 | Confidential - Available Upon Request | | | | |
| 5970805 | Robert Charles Hooton | Confidential - Available Upon Request | | | | |
| 5932392 | Robert Choate | Confidential - Available Upon Request | | | | |
| 5875075 | Robert Colburn | Confidential - Available Upon Request | | | | |
| 7328157 | Robert Colland | Confidential - Available Upon Request | | | | |
| 5932396 | Robert Collier | Confidential - Available Upon Request | | | | |
| 6132853 | ROBERT CRAIG WINERY LP | Confidential - Available Upon Request | | | | |
| 6101370 | ROBERT CRAIG WINERY LP - 2475 SUMMIT LAKE DR | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 5902401 | Robert Crose | Confidential - Available Upon Request | | | | |
| 5906411 | Robert Crose | Confidential - Available Upon Request | | | | |
| 7165385 | ROBERT D. SACHS AND LORIE E. NEWTON, TRUSTEE OF THE ROBERT D. SACHS AND LORIE E. NEWTON 2009 TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2847 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2848 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5875078 | ROBERT DAGYS | Confidential - Available Upon Request | | | | |
| 5970819 | Robert Davis | Confidential - Available Upon Request | | | | |
| 5894217 | Robert Davis | Confidential - Available Upon Request | | | | |
| 5947854 | Robert Delos Reyes | Confidential - Available Upon Request | | | | |
| 5970831 | Robert Doe | Confidential - Available Upon Request | | | | |
| 5932416 | Robert E Bell | Confidential - Available Upon Request | | | | |
| 5932417 | Robert E Bell | Confidential - Available Upon Request | | | | |
| 5970839 | Robert E Gregg | Confidential - Available Upon Request | | | | |
| 5970840 | Robert E Gregg | Confidential - Available Upon Request | | | | |
| 5932427 | Robert Edward Stuart | Confidential - Available Upon Request | | | | |
| 5970854 | Robert F Konecek | Confidential - Available Upon Request | | | | |
| 5970855 | Robert F Konecek | Confidential - Available Upon Request | | | | |
| 7165340 | ROBERT F. HOWE AND DIANE R. HUNTLEY, TRUSTEES OF THE HOWE AND HUNTLEY LIVING TRUST DATED DECEMBER 20, 2007 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5948647 | Robert Fetzer | Confidential - Available Upon Request | | | | |
| 5932444 | Robert Fickert | Confidential - Available Upon Request | | | | |
| 5970867 | Robert Foley | Confidential - Available Upon Request | | | | |
| 5932453 | Robert Forbes | Confidential - Available Upon Request | | | | |
| 4928151 | ROBERT G BERRY JR LTD | ORTHO REHABILITATION SPECIALIST, 6630 S MCCARRAN BLVD STE A4 | RENO | NV | 89509 | |
| 5893329 | Robert G Matias | Confidential - Available Upon Request | | | | |
| 4928153 | ROBERT G SALAZAR MD INC | PO Box 3506 | PINEDALE | CA | 93650-3506 | |
| 7326335 | Robert G. Whirley | P.O. Box 2893 | Santa Rosa | CA | 95405 | |
| 5875079 | ROBERT GALLARDO DBA RTJ PETROLEUM & CONSTRUCTION SERVICES | Confidential - Available Upon Request | | | | |
| 5948087 | Robert Garibaldi | Confidential - Available Upon Request | | | | |
| 5909605 | Robert Garrison | Confidential - Available Upon Request | | | | |
| 7328416 | Robert Goble | Confidential - Available Upon Request | | | | |
| 6009987 | Robert Goode | Confidential - Available Upon Request | | | | |
| 6014263 | ROBERT GOTTESMAN- PATRICK O'CONNELL | C/O ROBERT GOTTESMAN, ESQ | GREENBRAE | CA | 94904 | |
| 5902988 | Robert Gunst | Confidential - Available Upon Request | | | | |
| 5910501 | Robert Guthrie | Confidential - Available Upon Request | | | | |
| 4928156 | ROBERT HARRISON TRUST | 2828 E 32ND AVE STE B | SPOKANE | WA | 99223 | |
| 5970884 | Robert Heinke | Confidential - Available Upon Request | | | | |
| 5970883 | Robert Heinke | Confidential - Available Upon Request | | | | |
| 5932471 | Robert Himmist | Confidential - Available Upon Request | | | | |
| 5875080 | Robert Ho | Confidential - Available Upon Request | | | | |
| 5999645 | Robert Holmgren AirBnB-Holmgren, Robert | 319 Central Avenue | Menlo Park | CA | 94025 | |
| 5970895 | Robert Horvatich | Confidential - Available Upon Request | | | | |
| 7163577 | ROBERT HOWSEMAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7335892 | Robert Irwin + Linda Jo Taylor | Confidential - Available Upon Request | | | | |
| 6101372 | ROBERT J ALANDT & SONS - 4692 N BRAWLEY AVE | 1558 WEST CHIA WAY | LOS ANGELES | CA | 90041 | |
| 6101373 | ROBERT J ALANDT & SONS - 4692 N BRAWLEY AVE | 4692 N BRAWLEY AVE | FRESNO | CA | 93722 | |
| 6115785 | Robert J. Ernst, III; Katherine Ernst | Confidential - Available Upon Request | | | | |
| 6027696 | Robert Jackson, Esq. | Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5907591 | Robert Jaco | Confidential - Available Upon Request | | | | |
| 6010188 | Robert Jacobitz | Confidential - Available Upon Request | | | | |
| 6012712 | ROBERT JOHN GANDOLFO | 487 E AIRWAY BLVD | LIVERMORE | CA | 94550 | |
| 5907305 | Robert Johnson | Confidential - Available Upon Request | | | | |
| 5911529 | Robert Johnson | Confidential - Available Upon Request | | | | |
| 5903449 | Robert Johnson | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2848 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2849 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5910374 | Robert Johnson | Confidential - Available Upon Request | | | | |
| 5912767 | Robert Johnson | Confidential - Available Upon Request | | | | |
| 5912203 | Robert Johnson | Confidential - Available Upon Request | | | | |
| 7327848 | Robert Johnson | Furth Salem Mason & Li LLP, Thomas W. Jackson, 640 Third Street, Second Floor | Santa Rosa | CA | 95404 | |
| 5890936 | Robert Kately | Confidential - Available Upon Request | | | | |
| 5970906 | Robert Keillor | Confidential - Available Upon Request | | | | |
| 7327307 | Robert Kinmont and Susan Simmons | Confidential - Available Upon Request | | | | |
| 5932492 | Robert Kirby | Confidential - Available Upon Request | | | | |
| 5902762 | Robert Koslowsky | Confidential - Available Upon Request | | | | |
| 5949687 | Robert Koslowsky | Confidential - Available Upon Request | | | | |
| 5875081 | Robert Kroner | Confidential - Available Upon Request | | | | |
| 5970915 | Robert L Macanas | Confidential - Available Upon Request | | | | |
| 5970916 | Robert L Macanas | Confidential - Available Upon Request | | | | |
| 5932502 | Robert L Walter | Confidential - Available Upon Request | | | | |
| 5932503 | Robert L Walter | Confidential - Available Upon Request | | | | |
| 7326413 | Robert L. Goble for Patricia Ann Morrone (wife) | Confidential - Available Upon Request | | | | |
| 5970924 | Robert L. Williams | Confidential - Available Upon Request | | | | |
| 5970926 | Robert L. Williams | Confidential - Available Upon Request | | | | |
| 6124644 | Robert Lapine, Robert Lapine, Individually and as | Clay Robbins, III, Esq., Baum Hedlund Aristei Goldman, PC, 12100 Wilshire Blvd., Suite 950 | Los Angeles | CA | 90025 | |
| 6010281 | Robert Lapine, Robert Lapine, Individually and as | Bobby Thompson, 710 Airport Blvd, Suite 170 | Burlingame | CA | 94010 | |
| 6010192 | Robert Lapine, Robert Lapine, Individually and as | Clay Robbins, 12100 Wilshire Blvd., Suite 950 | Los Angeles | CA | 90025 | |
| 6182597 | Robert Lazzarini, Deceased | Confidential - Available Upon Request | | | | |
| 5875082 | Robert Lee | Confidential - Available Upon Request | | | | |
| 7479934 | Robert Lee Johnson Account # 1317128694-4 | Confidential - Available Upon Request | | | | |
| 7479934 | Robert Lee Johnson Account # 1317128694-4 | Confidential - Available Upon Request | | | | |
| 6012824 | ROBERT LESLIE NIGBOR | Confidential - Available Upon Request | | | | |
| 6064409 | Robert Lichti | 15941 W. Clear Canyon Road | Surprise | CA | 96137-9556 | |
| 5970930 | Robert Link | Confidential - Available Upon Request | | | | |
| 6014268 | ROBERT LISTON | Confidential - Available Upon Request | | | | |
| 5932516 | Robert Longoria | Confidential - Available Upon Request | | | | |
| 5932517 | Robert Longoria | Confidential - Available Upon Request | | | | |
| 5970940 | Robert Lowry | Confidential - Available Upon Request | | | | |
| 5970939 | Robert Lowry | Confidential - Available Upon Request | | | | |
| 5912017 | Robert Lueck | Confidential - Available Upon Request | | | | |
| 5911144 | Robert Lueck | Confidential - Available Upon Request | | | | |
| 5912610 | Robert Lueck | Confidential - Available Upon Request | | | | |
| 6013136 | ROBERT M SCHICK | Confidential - Available Upon Request | | | | |
| 6013041 | ROBERT M SMITH | Confidential - Available Upon Request | | | | |
| 6101375 | ROBERT M SMITH, SMITHS MT ST HELENA TROUT FARM, & HATCHERY | 18401 IDA CLAYTON RD | CALISTOGA | CA | 94515 | |
| 7164232 | ROBERT M. FITCH AND JILL T. FITCH | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7165367 | ROBERT M. NICHOLSON AND SALLY O'NEILL NICHOLSON, TRUSTEES OF THE ROBERT M. NICHOLSON AND SALLY O'NEILL NICHOLSON TRUST AGREEMENT DATED APRIL 7, 1992 AS AMENDED | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6101376 | Robert MacMullin, MacMullin Forestry & Logging | 944 Hidden Pond Ln | McKinleyville | CA | 95519 | |
| 4928174 | ROBERT MARTIN MD INC | PO Box 1389 | PLEASANTON | CA | 94566 | |
| 4928175 | ROBERT MATTHEW VANELLA | 3381 KONNING AVE | CHICO | CA | 95928 | |
| 5875083 | ROBERT MCLAUGHLIN | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7328152 | Robert McMillin | Confidential - Available Upon Request | | | | |
| 7325800 | Robert McQuilkin | Confidential - Available Upon Request | | | | |
| 6014269 | ROBERT MCQUITTY | Confidential - Available Upon Request | | | | |
| 5932529 | Robert Mederos | Confidential - Available Upon Request | | | | |
| 5970952 | Robert Medin | Confidential - Available Upon Request | | | | |
| 6014272 | ROBERT MELLINO | Confidential - Available Upon Request | | | | |
| 5970957 | Robert Miles | Confidential - Available Upon Request | | | | |
| 5970958 | Robert Miles | Confidential - Available Upon Request | | | | |
| 5932543 | Robert Miller | Confidential - Available Upon Request | | | | |
| 5902929 | Robert Montgomery | Confidential - Available Upon Request | | | | |
| 5949973 | Robert Morgan | Confidential - Available Upon Request | | | | |
| 5948952 | Robert Morgan | Confidential - Available Upon Request | | | | |
| 5950616 | Robert Morgan | Confidential - Available Upon Request | | | | |
| 5911729 | Robert Moyes | Confidential - Available Upon Request | | | | |
| 5910686 | Robert Moyes | Confidential - Available Upon Request | | | | |
| 5912370 | Robert Moyes | Confidential - Available Upon Request | | | | |
| 5949125 | Robert Nardi | Confidential - Available Upon Request | | | | |
| 5932554 | Robert Nichols | Confidential - Available Upon Request | | | | |
| 5875084 | ROBERT NORAVIAN | Confidential - Available Upon Request | | | | |
| 4928182 | ROBERT NORIEGA M D | 575 MARKET ST STE 325 | SAN FRANCISCO | CA | 94105 | |
| 4928183 | ROBERT O ALBERTA C BURGESS TRUST | 764 PARMA WAY | LOS ALTOS | CA | 94042 | |
| 5970974 | Robert O'Hearn | Confidential - Available Upon Request | | | | |
| 6101377 | Robert Orlando | 1400 La Crosse dr | Morgan Hill | CA | 95037 | |
| 6013395 | ROBERT P OBRIEN | 4301 W WILLIAM CANNON DR STE B-150 | AUSTIN | TX | 78749 | |
| 6002457 | Robert P. Ho DDS-Ho, Robert | 307 12th Avenue | San Francisco | CA | 94118 | |
| 5932561 | Robert Peters | Confidential - Available Upon Request | | | | |
| 5970983 | Robert Phillips | Confidential - Available Upon Request | | | | |
| 5932571 | Robert Porter | Confidential - Available Upon Request | | | | |
| 5932569 | Robert Porter | Confidential - Available Upon Request | | | | |
| 5970995 | Robert Postolka | Confidential - Available Upon Request | | | | |
| 5970996 | Robert Postolka | Confidential - Available Upon Request | | | | |
| 5970994 | Robert Postolka | Confidential - Available Upon Request | | | | |
| 5970997 | Robert Postolka | Confidential - Available Upon Request | | | | |
| 6014274 | ROBERT POTTER | Confidential - Available Upon Request | | | | |
| 5971001 | Robert R Lang | Confidential - Available Upon Request | | | | |
| 5971002 | Robert R Lang | Confidential - Available Upon Request | | | | |
| 6126168 | Robert R. Doerr | Confidential - Available Upon Request | | | | |
| 6130632 | ROBERT RANDY & NICOLA | Confidential - Available Upon Request | | | | |
| 6130470 | ROBERT RANDY J & NICOLA | Confidential - Available Upon Request | | | | |
| 5875085 | ROBERT RICCI | Confidential - Available Upon Request | | | | |
| 5932597 | Robert Richardson | Confidential - Available Upon Request | | | | |
| 7165381 | ROBERT RIIS AS TRUSTEE OF THE MURIEL L. RIIS REVOCABLE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164083 | Robert Riis, Individually and as Successor in Interest to Decedent, Muriel Riis | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7231003 | Robert Ruckman, a minor by guardian Robert Ruckman | Confidential - Available Upon Request | | | | |
| 4928193 | ROBERT S FERRETTI MD INC | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 6011893 | ROBERT S VESSELY | Confidential - Available Upon Request | | | | |
| 6013114 | ROBERT S. DEAL CORP | 1341 N MC DOWELL BLVD | PETALUMA | CA | 94954 | |
| 6101382 | ROBERT S. DEAL CORP, AKA R S DEAL | 1341 N MC DOWELL BLVD | PETALUMA | CA | 94954 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2850 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2851 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5839316 | Robert S. Deal Corporation | 1341 North McDowell BL, Suite I | Petaluma | CA | 94954 | |
| 5910960 | Robert Schermeister | Confidential - Available Upon Request | | | | |
| 5971023 | Robert Semmons | Confidential - Available Upon Request | | | | |
| 5971021 | Robert Semmons | Confidential - Available Upon Request | | | | |
| 6014275 | ROBERT SHARYON | Confidential - Available Upon Request | | | | |
| 5971028 | Robert Sheridan | Confidential - Available Upon Request | | | | |
| 7164794 | ROBERT SHIRLEY | 3548 Crownridge Ct | Fairfielt | CA | 94534 | |
| 5907652 | Robert Sibilia | Confidential - Available Upon Request | | | | |
| 6008681 | ROBERT SIMKINS GENERAL CONTRACTORS | 43 ELDA DR | SAN RAFAEL | CA | 94903 | |
| 5971031 | Robert Simmons | Confidential - Available Upon Request | | | | |
| 5932619 | Robert Skelton | Confidential - Available Upon Request | | | | |
| 5810180 | Robert Squires, Sr | Confidential - Available Upon Request | | | | |
| 7327801 | ROBERT STEVENS STRAWN | Confidential - Available Upon Request | | | | |
| 5875086 | ROBERT STEWART | Confidential - Available Upon Request | | | | |
| 5932627 | Robert Stockdale | Confidential - Available Upon Request | | | | |
| 7169085 | ROBERT STUART | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7169085 | ROBERT STUART | Robert W Jackson, 205 WEST ALVARADO | FALLBROOK | CA | 92028 | |
| 5971050 | Robert Suits | Confidential - Available Upon Request | | | | |
| 5932636 | Robert Sweet | Confidential - Available Upon Request | | | | |
| 5932635 | Robert Sweet | Confidential - Available Upon Request | | | | |
| 7164229 | Robert T. Borbe and Ann E. Borbe, as Co-Trustees of the Robert T. and Ann E. Borbe Family Trust, established 2/2/04; Borbe, Robert T. and Borbe, Ann E. | ANN BORBE, Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7327402 | Robert T. Gordon, as Trustee of The Menon Gordon Trust dated April 8, 2008 | Kunkle, Brendan, 100 Stony Point Road, Suite 200 | Santa Rosa | CA | 95401 | |
| 7327467 | Robert Terry and Susan Terry AB Living Trust | Robert or Susan Terry, 685 Placerville Drive | Placerville | CA | 95667 | |
| 5971064 | Robert Thompson | Confidential - Available Upon Request | | | | |
| 5889312 | Robert Townsend | Confidential - Available Upon Request | | | | |
| 5932650 | Robert Trabert | Confidential - Available Upon Request | | | | |
| 5902876 | Robert Trafton | Confidential - Available Upon Request | | | | |
| 5909671 | Robert Trosper, | Confidential - Available Upon Request | | | | |
| 4911362 | Robert Tye DBA Bright N Clean Laundromat | 218 Wellington Ave. | Daly City | CA | 94014 | |
| 4911362 | Robert Tye DBA Bright N Clean Laundromat | 2900 Taraval St. | San Francisco | CA | 94116 | |
| 5971073 | Robert U Martin | Confidential - Available Upon Request | | | | |
| 5971074 | Robert U Martin | Confidential - Available Upon Request | | | | |
| 6011812 | ROBERT V JENSEN INC | 4029 SOUTH MAPLE | FRESNO | CA | 93725 | |
| 5802199 | Robert V. Jensen, Inc. | P.O. Box 12907 | Fresno | CA | 93779 | |
| 5802199 | Robert V. Jensen, Inc. | Ronald D. King, 4029 S. Maple Ave | Fresno | CA | 93725 | |
| 5875087 | Robert Verhoeff | Confidential - Available Upon Request | | | | |
| 4928203 | ROBERT VERRETTE DPM INC | FOOT & ANKLE MEDICINE & SURGERY, 10700 CROTHERS RD | SAN JOSE | CA | 95127 | |
| 4928205 | ROBERT W LARSEN DPM | 1600 CREEKSIDE DRIVE, #3100 | FOLSOM | CA | 95630 | |
| 7165329 | ROBERT W. GUTTERIDGE AND GERALDINE T. GUTTERIDGE, TRUSTEES OF THE ROBERT W. GUTTERIDGE AND GERALDINE T. GUTTERIDGE TRUST AGREEMENT DATED FEBRUARY 16, 1995 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5932665 | Robert Wagoner | Confidential - Available Upon Request | | | | |
| 5865392 | Robert Wallace Farms | Confidential - Available Upon Request | | | | |
| 5949581 | Robert Wallin | Confidential - Available Upon Request | | | | |
| 5932668 | Robert Walsh | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2851 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6012687 | ROBERT WAYNE EDWARDS | Confidential - Available Upon Request | | | | |
| 5971091 | Robert Wetherbee | Confidential - Available Upon Request | | | | |
| 5971089 | Robert Wetherbee | Confidential - Available Upon Request | | | | |
| 5932679 | Robert Wiley | Confidential - Available Upon Request | | | | |
| 5932677 | Robert Wiley | Confidential - Available Upon Request | | | | |
| 5971100 | Robert Williams | Confidential - Available Upon Request | | | | |
| 6178665 | Robert Worley | Confidential - Available Upon Request | | | | |
| 5932689 | Robert Young | Confidential - Available Upon Request | | | | |
| 4975970 | ROBERT, HOLSCHER | 5875 HIGHWAY 147, P. O. Box 67 | Chester | CA | 96020 | |
| 6080564 | ROBERT, HOLSCHER | Confidential - Available Upon Request | | | | |
| 7476574 | Robert, Sarah | Confidential - Available Upon Request | | | | |
| 5939700 | ROBERT, SUSAN | Confidential - Available Upon Request | | | | |
| 7326500 | Roberta Bechtel & Jennifer Bechtel | Confidential - Available Upon Request | | | | |
| 5971109 | Roberta J. Cress | Confidential - Available Upon Request | | | | |
| 5971111 | Roberta J. Cress | Confidential - Available Upon Request | | | | |
| 5932705 | Roberta Mcneill | Confidential - Available Upon Request | | | | |
| 5950325 | Roberta Quick | Confidential - Available Upon Request | | | | |
| 5949460 | Roberta Quick | Confidential - Available Upon Request | | | | |
| 5950900 | Roberta Quick | Confidential - Available Upon Request | | | | |
| 6176964 | Roberta Wilson | Confidential - Available Upon Request | | | | |
| 6014276 | ROBERTO GUTIERREZ | Confidential - Available Upon Request | | | | |
| 5904005 | Roberto Jimenez-Lira | Confidential - Available Upon Request | | | | |
| 5860203 | ROBERTO JULES LANDSCAPING | PO BOX 641463 | SAN FRANCISCO | CA | 94164 | |
| 6012234 | ROBERTO MARTINEZ | Confidential - Available Upon Request | | | | |
| 6101387 | ROBERTO MARTINEZ, ORIENT CONSULTING | 9464 N ANN AVE | FRESNO | CA | 93720 | |
| 5875088 | Roberto Mendoza | Confidential - Available Upon Request | | | | |
| 5948499 | Roberto Ortega | Confidential - Available Upon Request | | | | |
| 5932712 | Roberto Sanchez Quintero | Confidential - Available Upon Request | | | | |
| 4990694 | Roberto, Richard | Confidential - Available Upon Request | | | | |
| 4975783 | Roberts | 0146 PENINSULA DR, 1771 Rocky Spring Ct. | El Dorado Hills | CA | 95762 | |
| 6131028 | ROBERTS CAROLYN D TR | Confidential - Available Upon Request | | | | |
| 6140442 | ROBERTS DENNIS EARL TR & ROBERTS VICTORIA TR | Confidential - Available Upon Request | | | | |
| 6007594 | Roberts Electric Company, Inc-PITCOCK, DANIEL | 2408 Webster St, | Oakland | CA | 94612 | |
| 6141689 | ROBERTS ERIK S & LISA A | Confidential - Available Upon Request | | | | |
| 4928213 | ROBERTS FAMILY DEVELOPMENT CENTER | 770 DARINA AVE | SACRAMENTO | CA | 95815 | |
| 6142953 | ROBERTS GARY I TR & RUTH M TR | Confidential - Available Upon Request | | | | |
| 6135209 | ROBERTS GREGORY C & DANNETTE D TRUSTEES | Confidential - Available Upon Request | | | | |
| 7481595 | Roberts Hartman, Margie Helen | Confidential - Available Upon Request | | | | |
| 6145128 | ROBERTS LAURA | Confidential - Available Upon Request | | | | |
| 6142984 | ROBERTS MARIE TR | Confidential - Available Upon Request | | | | |
| 4928214 | ROBERTS MECHANICAL & ELECTRICAL, INC. | 39 LARK CENTER DR | SANTA ROSA | CA | 95403 | |
| 4928214 | ROBERTS MECHANICAL & ELECTRICAL, INC. | 39 LARK CENTER DR | SANTA ROSA | CA | 95403 | |
| 6134764 | ROBERTS MELINDA | Confidential - Available Upon Request | | | | |
| 6131463 | ROBERTS NORMAN N & CINDY K JT | Confidential - Available Upon Request | | | | |
| 6130702 | ROBERTS PAUL J & B CATHERINE TR | Confidential - Available Upon Request | | | | |
| 6131727 | ROBERTS PHYLLIS B TRUSTEE | Confidential - Available Upon Request | | | | |
| 5875089 | ROBERTS RANCH VINEYARDS, INC | Confidential - Available Upon Request | | | | |
| 6004887 | Robert's Solar-Nogales, Letty | 400 Manning Way | Dixon | CA | 95620 | |
| 4915872 | ROBERTS, ALVIN M | 26297 N CHEROKEE LANE | GALT | CA | 95632 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4982854 | Roberts, Arthur | Confidential - Available Upon Request | | | | |
| 4977077 | Roberts, Arthur | Confidential - Available Upon Request | | | | |
| 5999439 | Roberts, Ayan | Confidential - Available Upon Request | | | | |
| 4990389 | ROBERTS, BARBARA | Confidential - Available Upon Request | | | | |
| 6006313 | Roberts, Bart | Confidential - Available Upon Request | | | | |
| 4976825 | Roberts, Bertha | Confidential - Available Upon Request | | | | |
| 5893472 | Roberts, Braden Scott | Confidential - Available Upon Request | | | | |
| 5995731 | Roberts, Brandi | Confidential - Available Upon Request | | | | |
| 4937065 | Roberts, Brandi | 3794 Angelo Ave | Oakland | CA | 94619 | |
| 4945878 | Roberts, Breanna Kay | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5893138 | Roberts, Brian P. | Confidential - Available Upon Request | | | | |
| 5979105 | Roberts, Bruce | Confidential - Available Upon Request | | | | |
| 7314664 | Roberts, Bruce E | Confidential - Available Upon Request | | | | |
| 5890626 | roberts, bruce eric | Confidential - Available Upon Request | | | | |
| 5892881 | Roberts, Chester J. | Confidential - Available Upon Request | | | | |
| 5890411 | Roberts, Clinton Douglas | Confidential - Available Upon Request | | | | |
| 5994660 | Roberts, Coby & Marcie | Confidential - Available Upon Request | | | | |
| 5894002 | Roberts, Colby James Rex | Confidential - Available Upon Request | | | | |
| 4945890 | Roberts, Connie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144850 | Roberts, Connie Kay | Confidential - Available Upon Request | | | | |
| 5896282 | Roberts, Dale | Confidential - Available Upon Request | | | | |
| 4983071 | Roberts, David | Confidential - Available Upon Request | | | | |
| 5865617 | Roberts, David | Confidential - Available Upon Request | | | | |
| 4919492 | ROBERTS, DAVID G | 24165 SUMMIT WOODS DR | LOS GATOS | CA | 95033 | |
| 5881554 | Roberts, David S | Confidential - Available Upon Request | | | | |
| 4991978 | Roberts, Debbie | Confidential - Available Upon Request | | | | |
| 4989972 | Roberts, Donald | Confidential - Available Upon Request | | | | |
| 4974833 | Roberts, Douglas & Colette | 20 Donald Drive | Chico | CA | 95973 | |
| 4919970 | ROBERTS, DOUGLAS E | JR MD A PROF CORP, 900 N HERITAGE DR BLDG E | RIDGECREST | CA | 93555 | |
| 7307702 | Roberts, E | Confidential - Available Upon Request | | | | |
| 5901724 | Roberts, Elena Lita | Confidential - Available Upon Request | | | | |
| 6101391 | Roberts, Elena Lita | Confidential - Available Upon Request | | | | |
| 5805316 | Roberts, Elizabeth | Confidential - Available Upon Request | | | | |
| 4999519 | Roberts, Elizabeth Anne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938470 | Roberts, Elizabeth Anne; Main, Elizabeth Kay | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5882099 | Roberts, Eric Michael | Confidential - Available Upon Request | | | | |
| 4920673 | ROBERTS, ERNEST M | 1874 MARINI LANE | LIVERMORE | CA | 94550 | |
| 7144851 | Roberts, Greg | Confidential - Available Upon Request | | | | |
| 4945905 | Roberts, Greg Montgomery | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5889515 | Roberts, Guy | Confidential - Available Upon Request | | | | |
| 4991547 | Roberts, Henry | Confidential - Available Upon Request | | | | |
| 5879492 | Roberts, Jacquelyn A | Confidential - Available Upon Request | | | | |
| 7469162 | Roberts, James | Confidential - Available Upon Request | | | | |
| 4978290 | Roberts, Jerry | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2854 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5979106 | Roberts, John | Confidential - Available Upon Request | | | | |
| 5875090 | ROBERTS, JONATHAN | Confidential - Available Upon Request | | | | |
| 5886937 | Roberts, Jonathan | Confidential - Available Upon Request | | | | |
| 6003485 | ROBERTS, JULIANA | Confidential - Available Upon Request | | | | |
| 4996322 | Roberts, Julie | Confidential - Available Upon Request | | | | |
| 5888891 | Roberts, Justin Lee | Confidential - Available Upon Request | | | | |
| 7474432 | Roberts, Kathy L | Confidential - Available Upon Request | | | | |
| 6101390 | Roberts, Keith Scott | Confidential - Available Upon Request | | | | |
| 5894282 | Roberts, Keith Scott | Confidential - Available Upon Request | | | | |
| 5896017 | Roberts, Kelly A | Confidential - Available Upon Request | | | | |
| 5879868 | Roberts, Kevin | Confidential - Available Upon Request | | | | |
| 5889268 | Roberts, Kevin Kirk | Confidential - Available Upon Request | | | | |
| 6177510 | Roberts, Kimberly D | Confidential - Available Upon Request | | | | |
| 5887462 | Roberts, Kobie | Confidential - Available Upon Request | | | | |
| 6170009 | Roberts, Laquetta | Confidential - Available Upon Request | | | | |
| 4998076 | Roberts, Laura | Confidential - Available Upon Request | | | | |
| 4914882 | Roberts, Laura Jo | Confidential - Available Upon Request | | | | |
| 6168555 | Roberts, Lilian M | Confidential - Available Upon Request | | | | |
| 7460588 | Roberts, Lorene | Confidential - Available Upon Request | | | | |
| 4924525 | ROBERTS, LUPE | Confidential - Available Upon Request | | | | |
| 4983940 | Roberts, Lynda | Confidential - Available Upon Request | | | | |
| 5996388 | Roberts, Marian | Confidential - Available Upon Request | | | | |
| 4940632 | Roberts, Marian | P.O. Box 84 | Greenville | CA | 95947 | |
| 5900684 | Roberts, Mark | Confidential - Available Upon Request | | | | |
| 5997806 | Roberts, Mark | Confidential - Available Upon Request | | | | |
| 7332109 | Roberts, Mark S. | Confidential - Available Upon Request | | | | |
| 6101389 | Roberts, Marty | Confidential - Available Upon Request | | | | |
| 6005138 | Roberts, Melissa | Confidential - Available Upon Request | | | | |
| 5875091 | ROBERTS, MICHAEL | Confidential - Available Upon Request | | | | |
| 4979845 | Roberts, Michael | Confidential - Available Upon Request | | | | |
| 5890836 | Roberts, Michael David | Confidential - Available Upon Request | | | | |
| 7275126 | Roberts, Michelle E | 1316 State Hwy 99 #E | Gridley | CA | 95948 | |
| 4913527 | Roberts, Michelle Sue | Confidential - Available Upon Request | | | | |
| 4925367 | ROBERTS, MILES J | ACUPUNCTURIST PC, 3504 WALNUT AVE | CARMICHAEL | CA | 95608 | |
| 5899238 | Roberts, Nathan | Confidential - Available Upon Request | | | | |
| 4945953 | Roberts, Nikki Mae | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6003941 | Roberts, Omar | Confidential - Available Upon Request | | | | |
| 4977212 | Roberts, Patrick | Confidential - Available Upon Request | | | | |
| 5939704 | Roberts, Phyllis | Confidential - Available Upon Request | | | | |
| 5939703 | Roberts, Phyllis | Confidential - Available Upon Request | | | | |
| 5888482 | Roberts, Ralph | Confidential - Available Upon Request | | | | |
| 7322335 | Roberts, Randall | Confidential - Available Upon Request | | | | |
| 7330729 | Roberts, Randle (Randy) G. | Confidential - Available Upon Request | | | | |
| 5897932 | Roberts, Randle G | Confidential - Available Upon Request | | | | |
| 7481163 | Roberts, Renee | Confidential - Available Upon Request | | | | |
| 7466501 | Roberts, Renee | Confidential - Available Upon Request | | | | |
| 4981513 | Roberts, Richard | Confidential - Available Upon Request | | | | |
| 4990053 | Roberts, Richard | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2854 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7327443 | Roberts, Rickey | Confidential - Available Upon Request | | | | |
| 7305983 | ROBERTS, ROBERT | Confidential - Available Upon Request | | | | |
| 6158256 | Roberts, Robert L | Confidential - Available Upon Request | | | | |
| 6162407 | Roberts, Robert L. | Confidential - Available Upon Request | | | | |
| 6163124 | Roberts, Robert L. | Confidential - Available Upon Request | | | | |
| 5888209 | Roberts, Ronald | Confidential - Available Upon Request | | | | |
| 5875092 | ROBERTS, RYAN | Confidential - Available Upon Request | | | | |
| 6158685 | Roberts, Scott F | Confidential - Available Upon Request | | | | |
| 4985172 | Roberts, Shirley J | Confidential - Available Upon Request | | | | |
| 5997497 | Roberts, Stacey | Confidential - Available Upon Request | | | | |
| 4943297 | Roberts, Stacey | PO Box 740 | Healdsburg | CA | 95448-0741 | |
| 5898952 | Roberts, Steven E. | Confidential - Available Upon Request | | | | |
| 6168773 | Roberts, Sungaya | Confidential - Available Upon Request | | | | |
| 5881925 | Roberts, Taylor | Confidential - Available Upon Request | | | | |
| 4994725 | Roberts, Teresa | Confidential - Available Upon Request | | | | |
| 4979375 | Roberts, Thomas | Confidential - Available Upon Request | | | | |
| 5891155 | Roberts, Travis Michael | Confidential - Available Upon Request | | | | |
| 5875093 | ROBERTS, TYLER | Confidential - Available Upon Request | | | | |
| 7333398 | Roberts, Vicky Ann | Confidential - Available Upon Request | | | | |
| 4931659 | ROBERTS, VICTOR H | 2850 EL POMAR DR | TEMPLETON | CA | 93465 | |
| 7307816 | Roberts, Vivienne S | Confidential - Available Upon Request | | | | |
| 5893168 | Roberts, William | Confidential - Available Upon Request | | | | |
| 5892456 | Roberts, William Pearson | Confidential - Available Upon Request | | | | |
| 4989319 | Robertsen, Eric | Confidential - Available Upon Request | | | | |
| 4928215 | ROBERTSHAW TENNESSEE DIV | SIEBE AUTOMOTIVE, DEPT CH10033 | PALATINE | IL | 60055-0033 | |
| 6146892 | ROBERTSON DAVID J TR | Confidential - Available Upon Request | | | | |
| 6130976 | ROBERTSON FAMILY LIVING TR | Confidential - Available Upon Request | | | | |
| 5889339 | Robertson II, Trevor | Confidential - Available Upon Request | | | | |
| 6145285 | ROBERTSON JAMES STEPHEN & ROBERTSON CHRISTINE LOUI | Confidential - Available Upon Request | | | | |
| 6142910 | ROBERTSON JOANNE M TR | Confidential - Available Upon Request | | | | |
| 6133641 | ROBERTSON JOHN E AND TAMMY ETAL | Confidential - Available Upon Request | | | | |
| 6146852 | ROBERTSON PETER & ROBERTSON RACHELLE | Confidential - Available Upon Request | | | | |
| 5875094 | ROBERTSON REGENCY LLC | Confidential - Available Upon Request | | | | |
| 5993167 | Robertson, Adam | Confidential - Available Upon Request | | | | |
| 5896170 | Robertson, Alfred W | Confidential - Available Upon Request | | | | |
| 5894959 | Robertson, Angela | Confidential - Available Upon Request | | | | |
| 4984492 | Robertson, Bettie | Confidential - Available Upon Request | | | | |
| 4992119 | Robertson, Betty | Confidential - Available Upon Request | | | | |
| 5891676 | Robertson, Blane W | Confidential - Available Upon Request | | | | |
| 6005030 | Robertson, Brandi | Confidential - Available Upon Request | | | | |
| 5887486 | Robertson, Chad A | Confidential - Available Upon Request | | | | |
| 7163463 | ROBERTSON, CHANDLER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4913555 | Robertson, Charles E | Confidential - Available Upon Request | | | | |
| 5875095 | ROBERTSON, CHRISTA | Confidential - Available Upon Request | | | | |
| 4996121 | Robertson, Christine | Confidential - Available Upon Request | | | | |
| 4911660 | Robertson, Christine L | Confidential - Available Upon Request | | | | |
| 4999525 | Robertson, Cristy Noel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4991371 | Robertson, Cynthia | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2855 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2856 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4992764 | Robertson, Dale | Confidential - Available Upon Request | | | | |
| 4979852 | Robertson, Daniel | Confidential - Available Upon Request | | | | |
| 7327755 | Robertson, D'ann Lynn | Confidential - Available Upon Request | | | | |
| 7327755 | Robertson, D'ann Lynn | Confidential - Available Upon Request | | | | |
| 4995950 | Robertson, Debra | Confidential - Available Upon Request | | | | |
| 6101400 | Robertson, Debra | Confidential - Available Upon Request | | | | |
| 5879876 | Robertson, Debra | Confidential - Available Upon Request | | | | |
| 4911702 | Robertson, Debra June | Confidential - Available Upon Request | | | | |
| 4978352 | Robertson, Dennis | Confidential - Available Upon Request | | | | |
| 4979062 | Robertson, Doyle | Confidential - Available Upon Request | | | | |
| 6007449 | Robertson, Erik | Confidential - Available Upon Request | | | | |
| 4990040 | Robertson, Frank | Confidential - Available Upon Request | | | | |
| 4947042 | Robertson, Gary | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4978452 | Robertson, Gary | Confidential - Available Upon Request | | | | |
| 7478042 | ROBERTSON, GERALD L. | Confidential - Available Upon Request | | | | |
| 7478042 | ROBERTSON, GERALD L. | Confidential - Available Upon Request | | | | |
| 5898130 | Robertson, Glen | Confidential - Available Upon Request | | | | |
| 4998310 | Robertson, Heidi Yavone | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5998016 | Robertson, James | Confidential - Available Upon Request | | | | |
| 4992937 | Robertson, James | Confidential - Available Upon Request | | | | |
| 4999523 | Robertson, James William | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976854 | Robertson, James William; Robertson, Cristy Noel | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6003643 | Robertson, Jayme | Confidential - Available Upon Request | | | | |
| 4983240 | Robertson, Jerry | Confidential - Available Upon Request | | | | |
| 5997523 | Robertson, John | Confidential - Available Upon Request | | | | |
| 5893548 | Robertson, Joshua | Confidential - Available Upon Request | | | | |
| 4975771 | ROBERTSON, KEITH | 0138 PENINSULA DR, 138 Peninsula Drive | Westwood | CA | 96137 | |
| 6104006 | ROBERTSON, KEITH | Confidential - Available Upon Request | | | | |
| 5898355 | Robertson, Keith Kirkland | Confidential - Available Upon Request | | | | |
| 5875096 | ROBERTSON, KYLE | Confidential - Available Upon Request | | | | |
| 4989083 | Robertson, Ladema | Confidential - Available Upon Request | | | | |
| 6008949 | ROBERTSON, LANDA | Confidential - Available Upon Request | | | | |
| 4998308 | Robertson, Lawrence William | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5879215 | Robertson, Lonnie | Confidential - Available Upon Request | | | | |
| 4924712 | ROBERTSON, MARILYN M | MARILYN M ROBERTSON MD INC, 45 CASTRO ST STE 338 | SAN FRANCISCO | CA | 94114 | |
| 4992603 | Robertson, Mark | Confidential - Available Upon Request | | | | |
| 5879042 | Robertson, Matthew | Confidential - Available Upon Request | | | | |
| 6002703 | Robertson, Mechelle | Confidential - Available Upon Request | | | | |
| 5891891 | Robertson, Michael R | Confidential - Available Upon Request | | | | |
| 5875097 | Robertson, Mikel | Confidential - Available Upon Request | | | | |
| 4998306 | Robertson, Nadine Selma | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5883858 | Robertson, Patricia | Confidential - Available Upon Request | | | | |
| 7163461 | ROBERTSON, PETER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2857 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5882933 | Robertson, Phyllis Maxine | Confidential - Available Upon Request | | | | |
| 7163462 | ROBERTSON, RACHELLE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4992898 | Robertson, Ronald | Confidential - Available Upon Request | | | | |
| 5893376 | Robertson, Scott Lewis | Confidential - Available Upon Request | | | | |
| 4912998 | Robertson, Scott William | Confidential - Available Upon Request | | | | |
| 7326916 | Robertson, Sean | Confidential - Available Upon Request | | | | |
| 7326916 | Robertson, Sean | Confidential - Available Upon Request | | | | |
| 4986742 | Robertson, Steven | Confidential - Available Upon Request | | | | |
| 5892840 | Robertson, Steven Alan | Confidential - Available Upon Request | | | | |
| 4993280 | Robertson, Terrance | Confidential - Available Upon Request | | | | |
| 5881692 | Robertson, Timothy Joseph | Confidential - Available Upon Request | | | | |
| 6101395 | Robertson, Will | Confidential - Available Upon Request | | | | |
| 6101396 | Robertson, Will | Confidential - Available Upon Request | | | | |
| 6101397 | Robertson, Will | Confidential - Available Upon Request | | | | |
| 6101398 | Robertson, Will | Confidential - Available Upon Request | | | | |
| 6101399 | Robertson, Will | Confidential - Available Upon Request | | | | |
| 6101401 | Robertson, Will | Confidential - Available Upon Request | | | | |
| 5878188 | Roberts-Roesling, Carrol Ann | Confidential - Available Upon Request | | | | |
| 6006285 | Robertsville Barbers-Huynh, Phu | 1105 branham lane | San jose | CA | 95111 | |
| 6133330 | ROBIDEAUX MARGARET A TRUSTEE | Confidential - Available Upon Request | | | | |
| 4995464 | Robie, Clifford | Confidential - Available Upon Request | | | | |
| 5879013 | Robillo, Rodrigo | Confidential - Available Upon Request | | | | |
| 6143929 | ROBIN ALAN J TR & LEVI CONTANCE R TR | Confidential - Available Upon Request | | | | |
| 5875098 | Robin Das | Confidential - Available Upon Request | | | | |
| 5971141 | Robin Deley | Confidential - Available Upon Request | | | | |
| 5932725 | Robin E. Fernandes Somers | Confidential - Available Upon Request | | | | |
| 5932727 | Robin E. Fernandes Somers | Confidential - Available Upon Request | | | | |
| 5948256 | Robin E. Sisemore | Confidential - Available Upon Request | | | | |
| 5932730 | Robin Gurule | Confidential - Available Upon Request | | | | |
| 5950209 | Robin Hakuoliching | Confidential - Available Upon Request | | | | |
| 5949351 | Robin Hakuoliching | Confidential - Available Upon Request | | | | |
| 5950791 | Robin Hakuoliching | Confidential - Available Upon Request | | | | |
| 7326051 | Robin Havens | 1320 Stevenson Street C408 | San Francisco | CA | 94103 | |
| 5932734 | Robin King | Confidential - Available Upon Request | | | | |
| 5875099 | Robin L. Rossi | Confidential - Available Upon Request | | | | |
| 5875100 | ROBIN MAHARAY | Confidential - Available Upon Request | | | | |
| 5902928 | Robin Miller | Confidential - Available Upon Request | | | | |
| 5932738 | Robin Moore | Confidential - Available Upon Request | | | | |
| 6183558 | Robin Moreman | Confidential - Available Upon Request | | | | |
| 5932743 | Robin Muto | Confidential - Available Upon Request | | | | |
| 5948518 | Robin Proteau | Confidential - Available Upon Request | | | | |
| 5932748 | Robin Reek | Confidential - Available Upon Request | | | | |
| 5971172 | Robin Robbins | Confidential - Available Upon Request | | | | |
| 5932755 | Robin Sexton | Confidential - Available Upon Request | | | | |
| 6012857 | ROBINETT, JOHN T | Confidential - Available Upon Request | | | | |
| 6004905 | Robinette, Madeleine | Confidential - Available Upon Request | | | | |
| 6003136 | Robinette, Meegan | Confidential - Available Upon Request | | | | |
| 6144691 | ROBINS CLARENCE O & HELEN S TR | Confidential - Available Upon Request | | | | |
| 5015947 | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2857 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2858 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5875101 | ROBINS, JAMES | Confidential - Available Upon Request | | | | |
| 5896674 | Robins, Raymond Lee | Confidential - Available Upon Request | | | | |
| 6101402 | Robins, Raymond Lee | Confidential - Available Upon Request | | | | |
| 5865145 | Robinson Calf Ranch | Confidential - Available Upon Request | | | | |
| 6144997 | ROBINSON CHARLES T TR ET AL | Confidential - Available Upon Request | | | | |
| 6134885 | ROBINSON CRAIG A | Confidential - Available Upon Request | | | | |
| 6131651 | ROBINSON CYNTHIA R | Confidential - Available Upon Request | | | | |
| 6143249 | ROBINSON ELFRIEDE M TR | Confidential - Available Upon Request | | | | |
| 5864964 | Robinson Enterprises | Confidential - Available Upon Request | | | | |
| 4928218 | ROBINSON FANS INC | 400 ROBINSON DR | ZELIENOPLE | PA | 16063 | |
| 6146012 | ROBINSON GEORGE T TR & ROBINSON NANCY M TR | Confidential - Available Upon Request | | | | |
| 4928219 | ROBINSON INDUSTRIES INC | 400 ROBINSON DR | ZELIENOPLE | PA | 16063 | |
| 6141781 | ROBINSON KATYA | Confidential - Available Upon Request | | | | |
| 6131221 | ROBINSON KENNETH J & PENNY E JT | Confidential - Available Upon Request | | | | |
| 5875102 | Robinson Oil Corporation | Confidential - Available Upon Request | | | | |
| 6143998 | ROBINSON PAUL & DRUSILLA | Confidential - Available Upon Request | | | | |
| 6135314 | ROBINSON RICHARD R AND NANCI | Confidential - Available Upon Request | | | | |
| 6134289 | ROBINSON RICHARD R AND NANCI A | Confidential - Available Upon Request | | | | |
| 4977610 | Robinson Sr., Hessie | Confidential - Available Upon Request | | | | |
| 5879419 | Robinson V, Leonard | Confidential - Available Upon Request | | | | |
| 5885874 | Robinson, Alex E | Confidential - Available Upon Request | | | | |
| 7151675 | Robinson, Andrea Michelle | Confidential - Available Upon Request | | | | |
| 6009113 | ROBINSON, ARTHUR | Confidential - Available Upon Request | | | | |
| 4993097 | Robinson, Barbara | Confidential - Available Upon Request | | | | |
| 4981216 | Robinson, Betty | Confidential - Available Upon Request | | | | |
| 5939705 | Robinson, Blythe | Confidential - Available Upon Request | | | | |
| 5006449 | Robinson, Brenda | P.O. Box 6506 | Auburn | CA | 95604 | |
| 6008229 | Robinson, Brenda v. PG&E | P.O. Box 6506 | Auburn | CA | 95604 | |
| 5899176 | Robinson, Carmen N | Confidential - Available Upon Request | | | | |
| 6171331 | Robinson, Carrie | Confidential - Available Upon Request | | | | |
| 5900429 | Robinson, Chanell | Confidential - Available Upon Request | | | | |
| 4913094 | Robinson, Christopher | Confidential - Available Upon Request | | | | |
| 5893517 | Robinson, Cody Allen | Confidential - Available Upon Request | | | | |
| 5875103 | ROBINSON, CRAIG | Confidential - Available Upon Request | | | | |
| 4986143 | Robinson, Dale | Confidential - Available Upon Request | | | | |
| 6004210 | ROBINSON, DARNELL | Confidential - Available Upon Request | | | | |
| 5890197 | Robinson, Darnell S | Confidential - Available Upon Request | | | | |
| 5888680 | Robinson, David Rockwell | Confidential - Available Upon Request | | | | |
| 4993941 | Robinson, DeAnne | Confidential - Available Upon Request | | | | |
| 6172259 | Robinson, Diane | Confidential - Available Upon Request | | | | |
| 6176830 | Robinson, Don | Confidential - Available Upon Request | | | | |
| 6176830 | Robinson, Don | Confidential - Available Upon Request | | | | |
| 4980736 | Robinson, Donald | Confidential - Available Upon Request | | | | |
| 4980867 | Robinson, Donald | Confidential - Available Upon Request | | | | |
| 5886657 | Robinson, Donald J | Confidential - Available Upon Request | | | | |
| 5886145 | Robinson, Donald Ray | Confidential - Available Upon Request | | | | |
| 7163742 | ROBINSON, DRUSILLA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6001182 | ROBINSON, EDDIE | Confidential - Available Upon Request | | | | |
| 6001627 | ROBINSON, Eddie | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7178584 | Robinson, Efren and Adriana | Confidential - Available Upon Request | | | | |
| 7175712 | ROBINSON, EFRON | Confidential - Available Upon Request | | | | |
| 7175712 | ROBINSON, EFRON | Confidential - Available Upon Request | | | | |
| 7328531 | Robinson, Elfriede | Confidential - Available Upon Request | | | | |
| 4997522 | Robinson, Elmerine | Confidential - Available Upon Request | | | | |
| 7144853 | Robinson, Eric | Confidential - Available Upon Request | | | | |
| 4995196 | Robinson, Eugene | Confidential - Available Upon Request | | | | |
| 5998519 | Robinson, Eugene | Confidential - Available Upon Request | | | | |
| 6003438 | Robinson, Fawn | Confidential - Available Upon Request | | | | |
| 4980386 | Robinson, Fernanda | Confidential - Available Upon Request | | | | |
| 6177502 | Robinson, Gary L | Confidential - Available Upon Request | | | | |
| 4921482 | ROBINSON, GARY W | ROBINSON CHIROPRACTIC, 4076 GRASS VALLEY HWY STE F | AUBURN | CA | 95602 | |
| 4981667 | ROBINSON, GLENNA FAYE | Confidential - Available Upon Request | | | | |
| 6122935 | Robinson, Gloria | Confidential - Available Upon Request | | | | |
| 4949996 | Robinson, Gloria | Freeman Mathis & Gary, Gregory Fayard, 1013 Galleria Blvd., Suite 250 | Roseville | CA | 95678 | |
| 6122933 | Robinson, Gloria | Confidential - Available Upon Request | | | | |
| 6122934 | Robinson, Gloria | Confidential - Available Upon Request | | | | |
| 6008113 | Robinson, Gloria | Confidential - Available Upon Request | | | | |
| 4949995 | Robinson, Gloria | 488 7th St. | Oakland | CA | 94607 | |
| 6008111 | Robinson, Gloria | Confidential - Available Upon Request | | | | |
| 6008112 | Robinson, Gloria | Confidential - Available Upon Request | | | | |
| 6153555 | Robinson, Gloria | Confidential - Available Upon Request | | | | |
| 4989977 | Robinson, Harry | Confidential - Available Upon Request | | | | |
| 4986170 | Robinson, Jackie | Confidential - Available Upon Request | | | | |
| 5878363 | Robinson, Jenene S. | Confidential - Available Upon Request | | | | |
| 5887717 | Robinson, Jeremy Michael | Confidential - Available Upon Request | | | | |
| 5884364 | Robinson, Jermaine Eugene | Confidential - Available Upon Request | | | | |
| 5896552 | Robinson, Jerris Lynette | Confidential - Available Upon Request | | | | |
| 7458886 | Robinson, Joanne L | Confidential - Available Upon Request | | | | |
| 5875104 | Robinson, John | Confidential - Available Upon Request | | | | |
| 4991911 | Robinson, John | Confidential - Available Upon Request | | | | |
| 7177614 | Robinson, John | Confidential - Available Upon Request | | | | |
| 5999029 | Robinson, Jorge | Confidential - Available Upon Request | | | | |
| 6159939 | Robinson, Joseph | Confidential - Available Upon Request | | | | |
| 4994460 | Robinson, Katherine | Confidential - Available Upon Request | | | | |
| 7295522 | Robinson, Kathleen K. | Confidential - Available Upon Request | | | | |
| 6101405 | Robinson, Kayla | Confidential - Available Upon Request | | | | |
| 6006818 | ROBINSON, KAYONA | Confidential - Available Upon Request | | | | |
| 5880303 | Robinson, Kelly Marie | Confidential - Available Upon Request | | | | |
| 6101406 | Robinson, Kelly Marie | Confidential - Available Upon Request | | | | |
| 6160471 | Robinson, Latoya | Confidential - Available Upon Request | | | | |
| 7331983 | Robinson, Leslie H. and Millet | Confidential - Available Upon Request | | | | |
| 4979896 | Robinson, Lindy | Confidential - Available Upon Request | | | | |
| 5875105 | ROBINSON, LORI | Confidential - Available Upon Request | | | | |
| 5875106 | ROBINSON, MARSHA | Confidential - Available Upon Request | | | | |
| 7328367 | Robinson, Marva Gene | Confidential - Available Upon Request | | | | |
| 5995534 | Robinson, Michael | Confidential - Available Upon Request | | | | |
| 5892199 | Robinson, Michael James | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5894877 | Robinson, Michael Joe | Confidential - Available Upon Request | | | | |
| 5880333 | Robinson, Nathan Jay | Confidential - Available Upon Request | | | | |
| 6149636 | Robinson, Nia | Confidential - Available Upon Request | | | | |
| 6149636 | Robinson, Nia | Confidential - Available Upon Request | | | | |
| 6178578 | Robinson, Nicole | Confidential - Available Upon Request | | | | |
| 4986896 | Robinson, Patricia Lu | Confidential - Available Upon Request | | | | |
| 7163741 | ROBINSON, PAUL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7177713 | Robinson, Richard | Jesenia A. Martinez, 12540 Beatrice Street, Suite 200 | Los Angeles | CA | 90066 | |
| 5887305 | Robinson, Richard Allan | Confidential - Available Upon Request | | | | |
| 4974989 | Robinson, Rob T. & Cynthia | 4968 Meadow View Drive | Mariposa | CA | 95338 | |
| 7073536 | Robinson, Robert | Confidential - Available Upon Request | | | | |
| 4982283 | Robinson, Robert | Confidential - Available Upon Request | | | | |
| 5896350 | Robinson, Roderick | Confidential - Available Upon Request | | | | |
| 6101404 | Robinson, Roderick | Confidential - Available Upon Request | | | | |
| 5994268 | Robinson, Ronald | Confidential - Available Upon Request | | | | |
| 4928313 | ROBINSON, RONALD | ROBINSON 2000 TRUST, 8321 PINOTAGE CT | SAN JOSE | CA | 95135 | |
| 5878104 | Robinson, Rosemarie | Confidential - Available Upon Request | | | | |
| 6004981 | Robinson, Russell | Confidential - Available Upon Request | | | | |
| 6172719 | Robinson, Sami | Confidential - Available Upon Request | | | | |
| 4995623 | Robinson, Sandra | Confidential - Available Upon Request | | | | |
| 4947957 | Robinson, Sara | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144852 | Robinson, Sara | Confidential - Available Upon Request | | | | |
| 7327082 | Robinson, Sarah | Confidential - Available Upon Request | | | | |
| 7173417 | Robinson, Scott | Confidential - Available Upon Request | | | | |
| 5894819 | Robinson, Scott Anthony | Confidential - Available Upon Request | | | | |
| 6170362 | Robinson, Shamea | Confidential - Available Upon Request | | | | |
| 7478857 | Robinson, Shochana | Confidential - Available Upon Request | | | | |
| 7478857 | Robinson, Shochana | Confidential - Available Upon Request | | | | |
| 4913370 | Robinson, Stephaney | Confidential - Available Upon Request | | | | |
| 6004493 | ROBINSON, SUSAN | Confidential - Available Upon Request | | | | |
| 7144924 | Robinson, Susan Angell | Confidential - Available Upon Request | | | | |
| 5894845 | Robinson, Tanisha Shanette | Confidential - Available Upon Request | | | | |
| 5885803 | Robinson, Ted James | Confidential - Available Upon Request | | | | |
| 4981502 | Robinson, Thomas | Confidential - Available Upon Request | | | | |
| 4988229 | Robinson, Thomas | Confidential - Available Upon Request | | | | |
| 7073947 | Robinson, Tyleshia L | Confidential - Available Upon Request | | | | |
| 7207722 | Robinson, Valerie | Confidential - Available Upon Request | | | | |
| 5884552 | Robinson, Victoria | Confidential - Available Upon Request | | | | |
| 5898884 | Robinson, William Glen | Confidential - Available Upon Request | | | | |
| 6101407 | Robinson, William Glen | Confidential - Available Upon Request | | | | |
| 5879966 | Robinson, Zachary M | Confidential - Available Upon Request | | | | |
| 6004157 | robinson, Zack | Confidential - Available Upon Request | | | | |
| 5997828 | Robinson's Automotive-Robinson, Martin | 6120 Enterprise Dr. #C | Diamond Springs | CA | 95619 | |
| 4992934 | Robison II, Guy | Confidential - Available Upon Request | | | | |
| 5888240 | Robison, Aaron | Confidential - Available Upon Request | | | | |
| 4985482 | Robison, Bill | Confidential - Available Upon Request | | | | |
| 5875107 | Robison, Bob | Confidential - Available Upon Request | | | | |
| 5875108 | ROBISON, CHRISTINE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2860 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2861 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4977288 | Robison, Dennis | Confidential - Available Upon Request | | | | |
| 4979192 | Robison, Dolores | Confidential - Available Upon Request | | | | |
| 5901082 | Robison, Jennifer | Confidential - Available Upon Request | | | | |
| 5979110 | Robison, Mary | Confidential - Available Upon Request | | | | |
| 4989047 | Robison, Richard | Confidential - Available Upon Request | | | | |
| 5888833 | Robison, Ryan Robert | Confidential - Available Upon Request | | | | |
| 5893804 | Robison, Shane David | Confidential - Available Upon Request | | | | |
| 5892706 | Robison, Steven Joshua | Confidential - Available Upon Request | | | | |
| 5881042 | Roble, Elmi | Confidential - Available Upon Request | | | | |
| 5996343 | Robledo, Bertha | Confidential - Available Upon Request | | | | |
| 5894770 | Robledo, Bryan T | Confidential - Available Upon Request | | | | |
| 4921680 | ROBLEDO, GILBERT D | 162 YORK PL | HAYWARD | CA | 94544 | |
| 5939707 | Robledo, Margarito | Confidential - Available Upon Request | | | | |
| 5979113 | Robledo, Maria | Confidential - Available Upon Request | | | | |
| 5979112 | Robledo, Maria | Confidential - Available Upon Request | | | | |
| 5939710 | Robledo, Osvaldo and Emily | Confidential - Available Upon Request | | | | |
| 5979115 | Robledo, Sylvia | Confidential - Available Upon Request | | | | |
| 5893337 | Robles III, Anthony Edward | Confidential - Available Upon Request | | | | |
| 5889444 | Robles Jr., Ezekiel | Confidential - Available Upon Request | | | | |
| 4982589 | Robles, Alejandra | Confidential - Available Upon Request | | | | |
| 4913928 | Robles, Binh Gabriel | Confidential - Available Upon Request | | | | |
| 5900599 | Robles, Brandon James | Confidential - Available Upon Request | | | | |
| 5999577 | Robles, Carmen | Confidential - Available Upon Request | | | | |
| 5939712 | ROBLES, GLORIA | Confidential - Available Upon Request | | | | |
| 4984768 | Robles, Helen | Confidential - Available Upon Request | | | | |
| 5881011 | Robles, Jaime | Confidential - Available Upon Request | | | | |
| 6180088 | Robles, Jeanette | Confidential - Available Upon Request | | | | |
| 7072532 | Robles, Jeanette and Robert | Confidential - Available Upon Request | | | | |
| 6006955 | Robles, Jessica | Confidential - Available Upon Request | | | | |
| 5993926 | Robles, Joaquin | Confidential - Available Upon Request | | | | |
| 4934674 | Robles, Joaquin | P.O. Box 483 | Salinas | CA | 93908 | |
| 4913693 | Robles, Jonathan P | Confidential - Available Upon Request | | | | |
| 4996334 | Robles, Kindlen | Confidential - Available Upon Request | | | | |
| 4911501 | Robles, Kindlen M | Confidential - Available Upon Request | | | | |
| 5879396 | Robles, Kirk R | Confidential - Available Upon Request | | | | |
| 4997687 | Robles, Magdelena | Confidential - Available Upon Request | | | | |
| 6008656 | ROBLES, MARCELINO | Confidential - Available Upon Request | | | | |
| 5883496 | Robles, Michael Anthony | Confidential - Available Upon Request | | | | |
| 6007443 | Robles, Ramon | Confidential - Available Upon Request | | | | |
| 5887550 | Robles, Raul | Confidential - Available Upon Request | | | | |
| 6101408 | Robles, Raul | Confidential - Available Upon Request | | | | |
| 5896060 | Robles, Rebecca | Confidential - Available Upon Request | | | | |
| 4980109 | Robles, Ronald | Confidential - Available Upon Request | | | | |
| 5882760 | Robles, Steven R | Confidential - Available Upon Request | | | | |
| 4987131 | Robles, Victor | Confidential - Available Upon Request | | | | |
| 6101410 | ROBMOR INVESTMENTS | 940 CALLE NEGOCIO STE. 200, ROBERT LATTANZIO, PRESIDENT | SAN CLEMENTE | CA | 92673 | |
| 4997611 | Robnik, John | Confidential - Available Upon Request | | | | |
| 4914268 | Robnik, John Henry | Confidential - Available Upon Request | | | | |
| 6142318 | ROBOTKA WILLIAM F & ROBOTKA KAREN A | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2862 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5979117 | ROBOTKA, WILLIAM | Confidential - Available Upon Request | | | | |
| 6007219 | ROBOTTI, BRIAN | Confidential - Available Upon Request | | | | |
| 5875109 | ROBSION, JIM | Confidential - Available Upon Request | | | | |
| 5864309 | Robson Homes, LLC | Confidential - Available Upon Request | | | | |
| 5864309 | Robson Homes, LLC | Confidential - Available Upon Request | | | | |
| 5864420 | ROBSON HOMES, LLC. | Confidential - Available Upon Request | | | | |
| 4923223 | ROBSON, JEROME A | MD INC, 817 COFFEE RD STE C3 | MODESTO | CA | 95355 | |
| 4984493 | Robuck, Mary | Confidential - Available Upon Request | | | | |
| 6144051 | ROBY DONALD TR & ROBY PAMELA TR | Confidential - Available Upon Request | | | | |
| 4988135 | Roby, Bruce | Confidential - Available Upon Request | | | | |
| 5887899 | Roby, Jeffrey W | Confidential - Available Upon Request | | | | |
| 6101411 | Roby, Jeffrey W | Confidential - Available Upon Request | | | | |
| 4977552 | Roby, Katharine | Confidential - Available Upon Request | | | | |
| 5895173 | Roby, Theron Wells | Confidential - Available Upon Request | | | | |
| 5971179 | Robyn Elliot | Confidential - Available Upon Request | | | | |
| 5971182 | Robyn Sousa | Confidential - Available Upon Request | | | | |
| 4977009 | Roca, Maryann | Confidential - Available Upon Request | | | | |
| 6001790 | Rocamora, Anna | Confidential - Available Upon Request | | | | |
| 6002395 | Rocas, Thomas | Confidential - Available Upon Request | | | | |
| 5875111 | ROCCI, DANIEL | Confidential - Available Upon Request | | | | |
| 5996614 | ROCCI'S AUTO COLLISION INC | 17995 MONTEREY ROAD | MORGAN HILL | CA | 95037 | |
| 4928222 | ROCCO J DERRICO JR LCSW | 2600 WOODSTREAM LN | ROCKLIN | CA | 95677-2961 | |
| 6145398 | ROCCO ROSE MARIE TR | Confidential - Available Upon Request | | | | |
| 6002901 | ROCCO, JOHN | Confidential - Available Upon Request | | | | |
| 6160283 | ROCCO, RANDALL | Confidential - Available Upon Request | | | | |
| 6004806 | ROCHA FARMS-ROCHA, LEOPOLDO | 111 MOUNT MADONNA RD | WATSONVILLE | CA | 95076 | |
| 5893772 | Rocha Jr., David Robert | Confidential - Available Upon Request | | | | |
| 5893004 | Rocha Jr., Richard | Confidential - Available Upon Request | | | | |
| 4912189 | Rocha V, Anthony | Confidential - Available Upon Request | | | | |
| 4992669 | Rocha, Alberto | Confidential - Available Upon Request | | | | |
| 5898747 | Rocha, Amber | Confidential - Available Upon Request | | | | |
| 5995391 | Rocha, Antonio | Confidential - Available Upon Request | | | | |
| 5899686 | Rocha, Antonio Fernandez | Confidential - Available Upon Request | | | | |
| 5890434 | Rocha, Brian Paul | Confidential - Available Upon Request | | | | |
| 5875112 | ROCHA, CHRISTINE | Confidential - Available Upon Request | | | | |
| 5884622 | Rocha, CieAnne Dena | Confidential - Available Upon Request | | | | |
| 7155699 | Rocha, Dora | Confidential - Available Upon Request | | | | |
| 5885945 | Rocha, Edward Shawn | Confidential - Available Upon Request | | | | |
| 5939714 | Rocha, Elizabeth | Confidential - Available Upon Request | | | | |
| 5865519 | ROCHA, ERIC | Confidential - Available Upon Request | | | | |
| 5878655 | Rocha, Erick Ross | Confidential - Available Upon Request | | | | |
| 6001171 | ROCHA, FAVIOLA | Confidential - Available Upon Request | | | | |
| 5995722 | Rocha, Gonzalo | Confidential - Available Upon Request | | | | |
| 4978597 | Rocha, Herman | Confidential - Available Upon Request | | | | |
| 5998659 | ROCHA, JANET | Confidential - Available Upon Request | | | | |
| 6158438 | Rocha, Jesus | Confidential - Available Upon Request | | | | |
| 5804343 | ROCHA, JR., MANUEL TOSTE | Confidential - Available Upon Request | | | | |
| 5006450 | Rocha, Kathleen | 4080 Granada Drive | Pittsburg | CA | 94565 | |
| 6008230 | Rocha, Kathleen v. PG&E | 4080 Granada Drive | Pittsburg | CA | 94565 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2862 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4981774 | Rocha, Larry | Confidential - Available Upon Request | | | | |
| 5994897 | Rocha, Lucia | Confidential - Available Upon Request | | | | |
| 5865774 | Rocha, Maria | Confidential - Available Upon Request | | | | |
| 5887642 | Rocha, Mark | Confidential - Available Upon Request | | | | |
| 5993897 | Rocha, Mark | Confidential - Available Upon Request | | | | |
| 5901677 | Rocha, Mathew A | Confidential - Available Upon Request | | | | |
| 6101412 | Rocha, Mathew A | Confidential - Available Upon Request | | | | |
| 5879076 | Rocha, Michelle | Confidential - Available Upon Request | | | | |
| 5891139 | Rocha, Orlando | Confidential - Available Upon Request | | | | |
| 4979834 | Rocha, Oscar | Confidential - Available Upon Request | | | | |
| 6168885 | Rocha, Paulina | Confidential - Available Upon Request | | | | |
| 5899812 | Rocha, Phillip Timothy | Confidential - Available Upon Request | | | | |
| 4983879 | Rocha, Phyllis | Confidential - Available Upon Request | | | | |
| 5895732 | Rocha, Richard | Confidential - Available Upon Request | | | | |
| 5997095 | Rocha, Rodolfo | Confidential - Available Upon Request | | | | |
| 5995072 | Rocha, Rosa | Confidential - Available Upon Request | | | | |
| 4992244 | Rocha, Samuel | Confidential - Available Upon Request | | | | |
| 6101413 | ROCHA,FRANK - 23125 LONE TREE RD | PO BOX 177 | ALAMO | CA | 94507 | |
| 6132978 | ROCHE CAROL A TR | Confidential - Available Upon Request | | | | |
| 6041034 | Roche Molecular Systems | Attn: Ted Schnipper, 4300 Hacienda Dr | Pleasanton | CA | 94588 | |
| 6117303 | ROCHE MOLECULAR SYSTEMS, INC. | 4300 Hacienda Drive | Pleasanton | CA | 94588 | |
| 6142979 | ROCHE STEPHEN L TR & ROCHE RONNIE A TR | Confidential - Available Upon Request | | | | |
| 5875113 | Roche, Brian | Confidential - Available Upon Request | | | | |
| 5885607 | Roche, Brian | Confidential - Available Upon Request | | | | |
| 7252504 | Roche, Carol A | Confidential - Available Upon Request | | | | |
| 4991246 | Roche, Robert | Confidential - Available Upon Request | | | | |
| 7327562 | rochel hall | Confidential - Available Upon Request | | | | |
| 7327562 | rochel hall | Confidential - Available Upon Request | | | | |
| 7327562 | rochel hall | Confidential - Available Upon Request | | | | |
| 6014277 | ROCHELLE PADILLA | Confidential - Available Upon Request | | | | |
| 6117304 | Rochester Gas & Electric Corporation | Attn: Michael D. Eastman, VP Gas Operations, 18 Link Drive | Binghamton | NY | 14649-0001 | |
| 6117305 | Rochester Gas & Electric Corporation (Iberdrola USA) | Attn: An officer, managing or general agent, 89 East Avenue | Rochester | NY | 14649 | |
| 4982421 | Rochester, John | Confidential - Available Upon Request | | | | |
| 4992936 | Rochester, Randall | Confidential - Available Upon Request | | | | |
| 4925993 | ROCHETTE, NICOLE | 6220 SKYLINE BLVD | BURLINGAME | CA | 94010 | |
| 4995002 | Rochholz, Larry | Confidential - Available Upon Request | | | | |
| 7482042 | Rochman-McEntire, Lorna | Confidential - Available Upon Request | | | | |
| 5893494 | Rochon, Kristerphir | Confidential - Available Upon Request | | | | |
| 5880174 | Rochon, Paul | Confidential - Available Upon Request | | | | |
| 5875114 | Rock 12 Distillery. LLC | Confidential - Available Upon Request | | | | |
| 5875115 | Rock and Sons Inc. | Confidential - Available Upon Request | | | | |
| 5807663 | Rock Creek Hydro | Attn: Greg Rizzo, 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 5803701 | Rock Creek Hydro | 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 6118843 | Rock Creek Hydro, LLC | Tracie Brennan, 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 4932829 | Rock Creek Hydro, LLC | One Tech Drive | Andover | MA | 01810 | |
| 7252830 | Rock Creek Limited Partnership | Confidential - Available Upon Request | | | | |
| 7252830 | Rock Creek Limited Partnership | Confidential - Available Upon Request | | | | |
| 5862239 | Rock Creek Limited Partnership | Stoel Rives LLP, Gabrielle Glemann, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5862239 | Rock Creek Limited Partnership | Stoel Rives LLP, Attn: Oren Buchanan Haker, 760 SW Ninth Ave, Suite 3000 | Portland | OR | 97205 | |
| 5807664 | ROCK CREEK WATER DISTRICT | Attn: Donald Harper, Rock Creek Water District, 9601 E. Highway 4 | Farmington | CA | 95230 | |
| 4932830 | Rock Creek Water District | 9601 E. Highway 4 | Farmington | CA | 95230 | |
| 6131052 | ROCK CYNTHIA C TR ETAL | Confidential - Available Upon Request | | | | |
| 4975997 | Rock Harbor | 4275 HIGHWAY 147, 1713 Patty Drive | Yuba City | CA | 95993 | |
| 5875116 | Rock Mountain Electric | Confidential - Available Upon Request | | | | |
| 4993223 | Rock, Charles | Confidential - Available Upon Request | | | | |
| 4914647 | Rock, Connor Richard | Confidential - Available Upon Request | | | | |
| 5875117 | Rock, Danielle | Confidential - Available Upon Request | | | | |
| 5901581 | Rock, Heather Leah | Confidential - Available Upon Request | | | | |
| 5979119 | Rock, Michael | Confidential - Available Upon Request | | | | |
| 5979119 | Rock, Michael | Confidential - Available Upon Request | | | | |
| 7473857 | Rock, Patricia C. | Confidential - Available Upon Request | | | | |
| 5894280 | Rock, Richard Andrew | Confidential - Available Upon Request | | | | |
| 4999527 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938478 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association); Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4928223 | ROCKBESTOS CO | ROCKBESTO-SURPRENANT CABLE CORP, 20 BRADLEY RD | EAST GRANBY | CT | 06026 | |
| 4928224 | ROCKEFELLER PHILANTHROPY ADVISORS | 6 WEST 48TH ST 10TH FL | NEW YORK | NY | 10036 | |
| 6001082 | Rocket Dog, LLC-Hsia, Gary | 88 E. Shaw Ave | Fresno | CA | 93710 | |
| 4928225 | ROCKET SCIENCE STUDIO | 39 MESA ST STE 101 | SAN FRANCISCO | CA | 94129 | |
| 6011764 | ROCKET SCIENCE STUDIO | 4235 24TH ST | SAN FRANCISCO | CA | 94114 | |
| 6101419 | Rocket Software (US) LLC | Attn: Legal Department, 275 Grove Street, Suite 3-410 | Newton | MA | 02466 | |
| 6011535 | ROCKET SOFTWARE INC | 77 FOURTH AVE | WALTHAM | MA | 02451 | |
| 4977521 | Rockfield Jr., Martin | Confidential - Available Upon Request | | | | |
| 5875118 | Rockhead & Quarry LLC | Confidential - Available Upon Request | | | | |
| 7314229 | Rockich, Michael L | Confidential - Available Upon Request | | | | |
| 7314475 | Rockich, Sumana | Confidential - Available Upon Request | | | | |
| 6005122 | Rockin Crawfish Inc.-Wong, Kin | 211 Foothill Blvd., B | Oakland | CA | 94606 | |
| 4943894 | Rockin Crawfish Inc.-Wong, Kin | 211 Foothill Blvd. | Oakland | CA | 94606 | |
| 6005159 | Rockin Crawfish-Wong, Kin | 211 Foothill Blvd., Suite B | Oakland | CA | 94606 | |
| 4944020 | Rockin Crawfish-Wong, Kin | 211 Foothill Blvd. | Oakland | CA | 94606 | |
| 7477684 | Rockin Ryan's Garage-Music Junkie Press | 2275 Trenton Drive | San Bruno | CA | 94066 | |
| 6130571 | ROCKING R RANCH LLC | Confidential - Available Upon Request | | | | |
| 4928227 | ROCKLIN AREA CHAMBER OF COMMERCE | 3700 ROCKLIN RD | ROCKLIN | CA | 95677 | |
| 4928228 | ROCKLIN CNG/LNG | PACIFIC GAS & ELECTRIC COMPANY, 4180 DULUTH AVE | ROCKLIN | CA | 95765 | |
| 5875119 | Rocklin Meadows Greenbrae 22, LLC | Confidential - Available Upon Request | | | | |
| 4928229 | ROCKLIN POLICE OFFICERS ASSOCIATION | MATT REDDING MEMORIAL FOUNDATION, 5725 BLUFFS DR | ROCKLIN | CA | 95765 | |
| 5875120 | Rocklin Sierra Apartments II, LLC a Delaware limited liability compan | Confidential - Available Upon Request | | | | |
| 4928230 | ROCKLIN UNIFIED SCHOOL DISTRICT | 2615 SIERRA MEADOWS DR | ROCKLIN | CA | 95677 | |
| 6045445 | ROCKLIN, CITY OF | 3970 Rockling Road | Rocklin | CA | 95677 | |
| 6130671 | ROCKMERE VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 5906036 | Rocko Wetzel | Confidential - Available Upon Request | | | | |
| 6001493 | ROCKO'S AUTOMOTIVE TRANSMISSIONS-Vite, Luis | 218 Boronda Rd, C#8 | Salinas | CA | 93907 | |
| 4938094 | ROCKO'S AUTOMOTIVE TRANSMISSIONS-Vite, Luis | 218 Boronda Rd | Salinas | CA | 93907 | |
| 4928231 | ROCKRIDGE GEOTECHNICAL INC | 270 GRAND AVE | OAKLAND | CA | 94610 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6140528 | ROCKRISE ANNELIESE TR | Confidential - Available Upon Request | | | | |
| 4928232 | ROCKSAVAGE SERVICES I, INC. | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 5879683 | Rocksvold, Dustin Wayne | Confidential - Available Upon Request | | | | |
| 6101424 | ROCKWELL AUTOMATION INC | 1201 S SECOND ST | MILWAUKEE | WI | 53204 | |
| 4928233 | ROCKWELL KELLY DUARTE & URSTOEGER | 1600 G ST STE 203 | MODESTO | CA | 95354 | |
| 4984038 | Rockwell, Evelyn | Confidential - Available Upon Request | | | | |
| 5979120 | Rockwell, Rachel | Confidential - Available Upon Request | | | | |
| 5861815 | Rockwell, Thomas K. | Confidential - Available Upon Request | | | | |
| 6101422 | ROCKWELL, THOMAS KENT | Confidential - Available Upon Request | | | | |
| 6101425 | Rocky Buoy | 1055 Monterey St. | San Luis Obispo | CA | 93401 | |
| 6011288 | ROCKY CANYON UTILITY & CONST INC | 10415 ROCKY CANYON RD | ATASCADERO | CA | 93422 | |
| 6040252 | Rocky Canyon Utility & Construction, Inc. | Lynn Ellen May, Controller, 10415 Rocky Canyon Rd. | Atascadero | CA | 93422 | |
| 6040252 | Rocky Canyon Utility & Construction, Inc. | P.O. Box 928 | Atascadero | CA | 93423 | |
| 6146686 | ROCKY HILL ENTERPRISE | Confidential - Available Upon Request | | | | |
| 4928235 | ROCKY MOUNTAIN INSTITUTE | 2490 JUNCTION PL STE 200 | BOULDER | CO | 80301 | |
| 6117306 | Rocky Mountain Power (a division of PacificCorp) | Attn: Paul Raddakovich, VP, T&D Operations Steve Anderton, 1407 West North Temple | Salt Lake City | UT | 84116 | |
| 6117307 | Rocky Mountain Power (PacifiCorp) | Attn: An officer, managing or general agent, Lloyd Center Tower 825 N.E. Multnomah Street | Portland | OR | 97232 | |
| 6022583 | Rocky Point Claims LLC | PO Box 165 | Norwalk | CT | 06853 | |
| 6025437 | Rocky Point Claims LLC ( As Assignee of EK Ekcessories Inc) | Rocky Point Claims LLC, P.O. Box 165 | Norwalk | CT | 06853 | |
| 6025421 | Rocky Point Claims LLC (As Assignee of Ancon) | P.O. Box 165 | Norwalk | CT | 06853 | |
| 6025427 | Rocky Point Claims LLC (As Assignee of EnviroCal Inc) | P.O. Box 165 | Norwalk | CT | 06853 | |
| 6025425 | Rocky Point Claims LLC (As Assignee of Pioneer Motor Bearing) | P.O. Box 165 | Norwalk | CT | 06853 | |
| 6022573 | Rocky Point Claims LLC (As Assignee of VRG Controls) | P.O. Box 165 | Norwalk | CT | 06853 | |
| 6177991 | Rocky Point Claims LLC as Transferee of 3 Day Blinds, LLC | Attn: Edward Waters, P.O. Box 165 | Norwalk | CT | 06853 | |
| 6129136 | Rocky Point Claims LLC as Transferee of AVANTech, Inc. | Attn: Edward Waters, PO Box 165 | Norwalk | CT | 06853 | |
| 6177838 | Rocky Point Claims LLC as Transferee of Calcon Systems, Inc | Attn: Edward Waters, P.O. Box 165 | Norwalk | CT | 06853 | |
| 7486012 | Rocky Point Claims LLC as Transferee of DC Electric Group, Inc | Attn: Edward Waters, Managing Member, PO Box 165 | Norwalk | CT | 06853 | |
| 6027255 | Rocky Point Claims LLC as Transferee of Diversified Adjustment Service Inc | Attn: Edward Waters, P.O. Box 165 | Norwalk | CT | 06853 | |
| 6027207 | Rocky Point Claims LLC as Transferee of EigenPatterns Inc | Attn: Edward Waters, P.O. Box 165 | Norwalk | CT | 06853 | |
| 6177876 | Rocky Point Claims LLC as Transferee of Fletcher's Plumbing and Contracting, Inc. | Attn: Edward Waters, P.O. Box 165 | Norwalk | CT | 06853 | |
| 6129199 | Rocky Point Claims LLC as Transferee of Industrial Logic | Attn: Edward Waters, PO Box 165 | Norwalk | CT | 06853 | |
| 6129150 | Rocky Point Claims LLC as Transferee of Innerline Engineering Inc. | Attn: Edward Waters, PO Box 165 | Norwalk | CT | 06853 | |
| 6129145 | Rocky Point Claims LLC as Transferee of Metropolitan Electrical Construction, Inc. | Attn: Edward Waters, PO Box 165 | Norwalk | CT | 06853 | |
| 6027213 | Rocky Point Claims LLC as Transferee of Resource Management Services, Inc | Attn: Edward Waters, P.O. Box 165 | Norwalk | CT | 06853 | |
| 6129142 | Rocky Point Claims LLC as Transferee of ViaData LP | Attn: Edward Waters, PO Box 165 | Norwalk | CT | 06853 | |
| 5971192 | Rod Franchi | Confidential - Available Upon Request | | | | |
| 5910482 | Rod Hayman | Confidential - Available Upon Request | | | | |
| 5875121 | Rod Massoudi | Confidential - Available Upon Request | | | | |
| 5865409 | ROD READ AND SONS | Confidential - Available Upon Request | | | | |
| 4911568 | Rod, Kerry | Confidential - Available Upon Request | | | | |
| 6002767 | Roda, Adam | Confidential - Available Upon Request | | | | |
| 5864975 | RODAN, AMNON | Confidential - Available Upon Request | | | | |
| 6145669 | RODARMEL DAVID ROY ET AL | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5997521 | Rodarmel, Jason & Robbin | Confidential - Available Upon Request | | | | |
| 4988673 | Rodarte, David | Confidential - Available Upon Request | | | | |
| 6146317 | RODDA WILLIAM E & RODDA MELISSA A | Confidential - Available Upon Request | | | | |
| 4914298 | Rodda, John | Confidential - Available Upon Request | | | | |
| 7073210 | Rodda, LaWanda L. | Confidential - Available Upon Request | | | | |
| 6130629 | RODDE STEPHEN SCOTT TR | Confidential - Available Upon Request | | | | |
| 5893355 | Roddick, Ashli | Confidential - Available Upon Request | | | | |
| 6003448 | Rode, Dorena | Confidential - Available Upon Request | | | | |
| 4977086 | Rodebaugh Jr., Herbert | Confidential - Available Upon Request | | | | |
| 4992024 | Rodella, Donna | Confidential - Available Upon Request | | | | |
| 4985975 | Rodella, Thomas | Confidential - Available Upon Request | | | | |
| 4959759 | Rodello, Ryan T | Confidential - Available Upon Request | | | | |
| 5887599 | Rodello, Ryan T | Confidential - Available Upon Request | | | | |
| 5891309 | Roden, Patrick Joseph | Confidential - Available Upon Request | | | | |
| 6101438 | Roden, Patrick Joseph | Confidential - Available Upon Request | | | | |
| 4993143 | Roden, Roy | Confidential - Available Upon Request | | | | |
| 4984135 | Roden, Shirley | Confidential - Available Upon Request | | | | |
| 5875122 | Rodeo Grace Investors, LLC | Confidential - Available Upon Request | | | | |
| 4928236 | RODEO SANITARY DISTRICT | 800 SAN PABLO AVE | RODEO | CA | 94572 | |
| 4928237 | RODEO YOUTH MENTORING PROGRAM INC | 142 GARRETSON AVE | RODEO | CA | 94572 | |
| 5880361 | Rodeo, Norman Guevarra | Confidential - Available Upon Request | | | | |
| 5993811 | Roder, Jaime | Confidential - Available Upon Request | | | | |
| 6133761 | RODERICK ROBERT LEE & VIRGINIA O | Confidential - Available Upon Request | | | | |
| 4928239 | RODERICK SANDEN M D | 3609 MISSION AVE #F | CARMICHAEL | CA | 95608-2955 | |
| 6014279 | RODERICK SLOAN | Confidential - Available Upon Request | | | | |
| 6145244 | RODERICK WALTER D & RODERICK DEBRA C | Confidential - Available Upon Request | | | | |
| 5891777 | Roderick, Douglas William | Confidential - Available Upon Request | | | | |
| 5979121 | Roderick, Thomas | Confidential - Available Upon Request | | | | |
| 5979121 | Roderick, Thomas | Confidential - Available Upon Request | | | | |
| 5899287 | Roderick, William Thomas | Confidential - Available Upon Request | | | | |
| 4912964 | Roderos, Evelyn | Confidential - Available Upon Request | | | | |
| 4997057 | Roderos, Evelyn | Confidential - Available Upon Request | | | | |
| 5993204 | Rodes, Leannha | Confidential - Available Upon Request | | | | |
| 5882265 | Rodgers II, Richard Z | Confidential - Available Upon Request | | | | |
| 5881510 | Rodgers III, Roy Dee | Confidential - Available Upon Request | | | | |
| 4978919 | Rodgers Jr., Richard | Confidential - Available Upon Request | | | | |
| 6149641 | Rodgers Street, LLC | Presidio Bay Ventures / Rodgers Street, LLC, Cyrus Sanandaji, 1160 Battery Street Ste 250 | San Francisco | CA | 94111 | |
| 6149641 | Rodgers Street, LLC | Presidio Bay Ventures, Bryce Holman, 1160 Battery Street Suite 100 | San Francisco | CA | 94111 | |
| 5875123 | Rodgers Street, LLC | Confidential - Available Upon Request | | | | |
| 7157673 | Rodgers, Andrea | Confidential - Available Upon Request | | | | |
| 7217168 | Rodgers, Angela | Confidential - Available Upon Request | | | | |
| 5888025 | Rodgers, Carlos | Confidential - Available Upon Request | | | | |
| 4914979 | Rodgers, Christopher Scott | Confidential - Available Upon Request | | | | |
| 4988776 | Rodgers, David | Confidential - Available Upon Request | | | | |
| 6003250 | Rodgers, Don & Patricia | Confidential - Available Upon Request | | | | |
| 4980292 | Rodgers, Edward | Confidential - Available Upon Request | | | | |
| 5993468 | Rodgers, Gwendolyn | Confidential - Available Upon Request | | | | |
| 4977531 | Rodgers, Hollis | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2867 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7206335 | Rodgers, Jr, Roger | Confidential - Available Upon Request | | | | |
| 4947840 | Rodgers, Kody | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7152966 | RODGERS, KODY HUNTER | Confidential - Available Upon Request | | | | |
| 7152966 | RODGERS, KODY HUNTER | Confidential - Available Upon Request | | | | |
| 4995922 | Rodgers, Lavonne | Confidential - Available Upon Request | | | | |
| 7223976 | Rodgers, Loretta | Confidential - Available Upon Request | | | | |
| 4996330 | Rodgers, Loretta | Confidential - Available Upon Request | | | | |
| 4995960 | Rodgers, Lorie | Confidential - Available Upon Request | | | | |
| 4911703 | Rodgers, Lorie R | Confidential - Available Upon Request | | | | |
| 5875124 | Rodgers, Matthew | Confidential - Available Upon Request | | | | |
| 6002283 | Rodgers, Michaela | Confidential - Available Upon Request | | | | |
| 5997468 | RODGERS, MICHELLE | Confidential - Available Upon Request | | | | |
| 7071909 | Rodgers, Nick | Confidential - Available Upon Request | | | | |
| 6157426 | Rodgers, Nickeda | Confidential - Available Upon Request | | | | |
| 5896581 | Rodgers, Paul | Confidential - Available Upon Request | | | | |
| 6170011 | Rodgers, Rena M | Confidential - Available Upon Request | | | | |
| 4994651 | Rodgers, Richard | Confidential - Available Upon Request | | | | |
| 7466884 | Rodgers, Robert  Luther | 7393 Sansol Dr | Sparks | NV | 89436 | |
| 4979204 | Rodgers, Roy | Confidential - Available Upon Request | | | | |
| 4983477 | Rodgers, Sherry | Confidential - Available Upon Request | | | | |
| 4987695 | Rodgers, Warren | Confidential - Available Upon Request | | | | |
| 4948023 | Rodgers, Zachary | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5900272 | Rodiek, Barbara | Confidential - Available Upon Request | | | | |
| 6005442 | Rodier, Michelle | Confidential - Available Upon Request | | | | |
| 6141727 | RODIGOU JULES & RODIGOU KATHARINA | Confidential - Available Upon Request | | | | |
| 6143451 | RODIGOU JULES L & RODIGOU KATHARINA M | Confidential - Available Upon Request | | | | |
| 5888044 | Rodin, Mark | Confidential - Available Upon Request | | | | |
| 5899170 | Rodionova, Alexandra Yuryevna | Confidential - Available Upon Request | | | | |
| 6146394 | RODMAN JORDAN A | Confidential - Available Upon Request | | | | |
| 6135199 | RODMAN SHELDON D AND ELIZABETH M ETAL | Confidential - Available Upon Request | | | | |
| 7258714 | Rodman, Tobin | Confidential - Available Upon Request | | | | |
| 7322848 | Rodney A Young + Nancy E Young and Diane a Ghiggeri | Confidential - Available Upon Request | | | | |
| 7216087 | Rodney and Bonnie Dashiell | Confidential - Available Upon Request | | | | |
| 7216087 | Rodney and Bonnie Dashiell | Confidential - Available Upon Request | | | | |
| 5932783 | Rodney Hughie | Confidential - Available Upon Request | | | | |
| 5971211 | Rodney L. Bechler | Confidential - Available Upon Request | | | | |
| 5971213 | Rodney L. Bechler | Confidential - Available Upon Request | | | | |
| 5864970 | RODNEY PALLA FARMS, INC. | Confidential - Available Upon Request | | | | |
| 5932776 | Rodney Rocky Anderson | Confidential - Available Upon Request | | | | |
| 5932774 | Rodney Rocky Anderson | Confidential - Available Upon Request | | | | |
| 5971225 | Rodney Rold | Confidential - Available Upon Request | | | | |
| 6144543 | RODONDI DAVID A & RODONDI BEVERLEE G | Confidential - Available Upon Request | | | | |
| 4991251 | Rodondi, Beverlee | Confidential - Available Upon Request | | | | |
| 6004047 | rodoni farms-rodoni, billy | po box 317 | davenport | CA | 95017 | |
| 4919945 | RODONI, DONNA L | PO Box 3235 | SANTA CRUZ | CA | 95063 | |
| 6101439 | Rodoni, Donna L | Confidential - Available Upon Request | | | | |
| 5899375 | Rodota, Brandon Miles | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2867 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7283594 | Rodrick, Danielle K | Confidential - Available Upon Request | | | | |
| 5875125 | Rodrigez, Marco | Confidential - Available Upon Request | | | | |
| 5875126 | Rodrigez, Robert | Confidential - Available Upon Request | | | | |
| 4995686 | Rodrigo Jr., Victor | Confidential - Available Upon Request | | | | |
| 4941893 | RODRIGS, MARK | 1945 LAKE ST | SAN FRANCISCO | CA | 94121 | |
| 6132228 | RODRIGUE LEE R & PAMELA | Confidential - Available Upon Request | | | | |
| 6141898 | RODRIGUES JEFFREY R & SANTIAGO RUTH E | Confidential - Available Upon Request | | | | |
| 4924681 | RODRIGUES JR, MARCOS | 225 S 5TH ST | MCFARLAND | CA | 93250 | |
| 5887545 | Rodrigues Jr., Carlos | Confidential - Available Upon Request | | | | |
| 5901568 | Rodrigues, Aaren Lais | Confidential - Available Upon Request | | | | |
| 6007468 | Rodrigues, Andrea | Confidential - Available Upon Request | | | | |
| 5996315 | Rodrigues, Carole | Confidential - Available Upon Request | | | | |
| 4940246 | Rodrigues, Carole | 2805 Grant Street | Concord | CA | 94520 | |
| 4984799 | Rodrigues, Constance | Confidential - Available Upon Request | | | | |
| 5881323 | Rodrigues, Darin | Confidential - Available Upon Request | | | | |
| 4989168 | Rodrigues, Douglas | Confidential - Available Upon Request | | | | |
| 4980511 | Rodrigues, Ernest | Confidential - Available Upon Request | | | | |
| 7159197 | RODRIGUES, GERALD   RODRIGUES, NEVA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7159197 | RODRIGUES, GERALD   RODRIGUES, NEVA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6000160 | RODRIGUES, JAMES | Confidential - Available Upon Request | | | | |
| 5889151 | Rodrigues, Jeff | Confidential - Available Upon Request | | | | |
| 7305790 | Rodrigues, Jeffrey | Confidential - Available Upon Request | | | | |
| 5994570 | Rodrigues, Joe | Confidential - Available Upon Request | | | | |
| 4982672 | Rodrigues, Laurence | Confidential - Available Upon Request | | | | |
| 5886306 | Rodrigues, Lee Ralph | Confidential - Available Upon Request | | | | |
| 5888076 | Rodrigues, Linda | Confidential - Available Upon Request | | | | |
| 5885117 | Rodrigues, Louis John | Confidential - Available Upon Request | | | | |
| 4992068 | Rodrigues, Maja | Confidential - Available Upon Request | | | | |
| 4986633 | Rodrigues, Marie | Confidential - Available Upon Request | | | | |
| 4986547 | Rodrigues, Marilynn | Confidential - Available Upon Request | | | | |
| 5888612 | Rodrigues, Mark | Confidential - Available Upon Request | | | | |
| 4996205 | Rodrigues, Michele | Confidential - Available Upon Request | | | | |
| 4949731 | Rodrigues, Neva | 430 W 18th St | Houston | TX | 77008 | |
| 7194991 | RODRIGUES, NEVA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194991 | RODRIGUES, NEVA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5879210 | Rodrigues, Paul Andersen | Confidential - Available Upon Request | | | | |
| 6004808 | Rodrigues, Randy | Confidential - Available Upon Request | | | | |
| 5887645 | Rodrigues, Robert C | Confidential - Available Upon Request | | | | |
| 4978809 | Rodrigues, Roy | Confidential - Available Upon Request | | | | |
| 4975441 | Rodriguez | 9603 NE 177th St | Battle Ground | WA | 98604-6166 | |
| 5993313 | RODRIGUEZ (minor), Adriana | Confidential - Available Upon Request | | | | |
| 6145425 | RODRIGUEZ ADRIAN R GUDINO | Confidential - Available Upon Request | | | | |
| 6132834 | RODRIGUEZ ALISHA | Confidential - Available Upon Request | | | | |
| 7191224 | Rodríguez Bouzas, María | Confidential - Available Upon Request | | | | |
| 6139400 | RODRIGUEZ CECILIO I & MARTHA E | Confidential - Available Upon Request | | | | |
| 6117791 | Rodriguez de la Torre, Adrian | Confidential - Available Upon Request | | | | |
| 5979122 | Rodriguez De Robledo, Guillermina | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2868 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2869 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6133099 | RODRIGUEZ EDWARD AND GENEVIEVE A | Confidential - Available Upon Request | | | | |
| 6130377 | RODRIGUEZ ENRIQUE A | Confidential - Available Upon Request | | | | |
| 5893999 | Rodriguez Guerrero, Ryan Nathan | Confidential - Available Upon Request | | | | |
| 6133922 | RODRIGUEZ JEFFREY C AND DONNA C | Confidential - Available Upon Request | | | | |
| 6134363 | RODRIGUEZ JESSIE A JR | Confidential - Available Upon Request | | | | |
| 6144489 | RODRIGUEZ JOSE J ET AL | Confidential - Available Upon Request | | | | |
| 5886452 | Rodriguez Jr., Alfonso | Confidential - Available Upon Request | | | | |
| 5890561 | Rodriguez Jr., Carlos | Confidential - Available Upon Request | | | | |
| 4944865 | Rodriguez Jr., Fernando | 467 Adelle St. | Livermore | CA | 94551 | |
| 4992886 | Rodriguez Jr., John | Confidential - Available Upon Request | | | | |
| 4912693 | Rodriguez Lomax, Karla I. | Confidential - Available Upon Request | | | | |
| 6134737 | RODRIGUEZ MANUEL JR AND DORINA ETAL | Confidential - Available Upon Request | | | | |
| 6144043 | RODRIGUEZ MARJORIE TR | Confidential - Available Upon Request | | | | |
| 5939719 | RODRIGUEZ ORTIZ, ALICIA | Confidential - Available Upon Request | | | | |
| 6141117 | RODRIGUEZ RAMIRO & RODRIGUEZ AIDA ET AL | Confidential - Available Upon Request | | | | |
| 5883708 | Rodriguez Sr., Michael | Confidential - Available Upon Request | | | | |
| 6130563 | RODRIGUEZ SUSAN M ETAL | Confidential - Available Upon Request | | | | |
| 5891981 | Rodriguez, Abel | Confidential - Available Upon Request | | | | |
| 5887284 | Rodriguez, Abraham | Confidential - Available Upon Request | | | | |
| 6006112 | Rodriguez, Adriana | Confidential - Available Upon Request | | | | |
| 4945064 | Rodriguez, Adriana | 2010 Iarcus ave | Bakersfield | CA | 93307 | |
| 5884527 | Rodriguez, Adriana Berenice | Confidential - Available Upon Request | | | | |
| 7200608 | RODRIGUEZ, AIDA | Confidential - Available Upon Request | | | | |
| 5881706 | Rodriguez, Alexander | Confidential - Available Upon Request | | | | |
| 4991253 | Rodriguez, Alfonso | Confidential - Available Upon Request | | | | |
| 5979124 | RODRIGUEZ, ALFONSO | Confidential - Available Upon Request | | | | |
| 5996265 | Rodriguez, Alicia | Confidential - Available Upon Request | | | | |
| 6006569 | Rodriguez, Alma | Confidential - Available Upon Request | | | | |
| 5998852 | Rodriguez, Alvin | Confidential - Available Upon Request | | | | |
| 5999169 | RODRIGUEZ, AMBER | Confidential - Available Upon Request | | | | |
| 6169648 | Rodriguez, Andres | Confidential - Available Upon Request | | | | |
| 6002910 | Rodriguez, Angela | Confidential - Available Upon Request | | | | |
| 5883400 | Rodriguez, Angela | Confidential - Available Upon Request | | | | |
| 5894657 | Rodriguez, Angela A | Confidential - Available Upon Request | | | | |
| 6003376 | Rodriguez, Angela and David | Confidential - Available Upon Request | | | | |
| 6000869 | Rodriguez, Angie | Confidential - Available Upon Request | | | | |
| 5884399 | Rodriguez, Angie Nicole | Confidential - Available Upon Request | | | | |
| 5998160 | Rodriguez, Anna | Confidential - Available Upon Request | | | | |
| 5884118 | Rodriguez, Anna Maria | Confidential - Available Upon Request | | | | |
| 5880005 | Rodriguez, Anthony | Confidential - Available Upon Request | | | | |
| 6156092 | Rodriguez, Anthony J. | Confidential - Available Upon Request | | | | |
| 5884665 | Rodriguez, Anthony John | Confidential - Available Upon Request | | | | |
| 4916219 | RODRIGUEZ, ARCADIO | CUSTOM REHAB BRACING AND MED SUPPLY, 721 RIVER PARK DR | SAN JOSE | CA | 95111 | |
| 5894177 | Rodriguez, Armando Sergio | Confidential - Available Upon Request | | | | |
| 6178716 | Rodriguez, Arturo | Confidential - Available Upon Request | | | | |
| 5885230 | Rodriguez, Beatriz | Confidential - Available Upon Request | | | | |
| 6165322 | Rodriguez, Benito | Confidential - Available Upon Request | | | | |
| 4912337 | Rodriguez, Benjamin R | Confidential - Available Upon Request | | | | |
| 4995873 | Rodriguez, Brian | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2870 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5886584 | Rodriguez, Brian C | Confidential - Available Upon Request | | | | |
| 5893097 | Rodriguez, Brian Thomas | Confidential - Available Upon Request | | | | |
| 6163105 | Rodriguez, Bridgett | Confidential - Available Upon Request | | | | |
| 5939721 | Rodriguez, Bridgett | Confidential - Available Upon Request | | | | |
| 6006064 | Rodriguez, Carlos | Confidential - Available Upon Request | | | | |
| 5891173 | Rodriguez, Carlos | Confidential - Available Upon Request | | | | |
| 6161728 | Rodriguez, Carlos Arce | Confidential - Available Upon Request | | | | |
| 5882399 | Rodriguez, Cathy | Confidential - Available Upon Request | | | | |
| 4988210 | Rodriguez, Celia | Confidential - Available Upon Request | | | | |
| 5880325 | Rodriguez, Cesar | Confidential - Available Upon Request | | | | |
| 4979535 | Rodriguez, Charles | Confidential - Available Upon Request | | | | |
| 5882183 | Rodriguez, Christopher David | Confidential - Available Upon Request | | | | |
| 5890717 | Rodriguez, Christopher David | Confidential - Available Upon Request | | | | |
| 5999780 | RODRIGUEZ, CRISITNA | Confidential - Available Upon Request | | | | |
| 5006451 | Rodriguez, Cynthia | Abramson Labor Group, 3580 Wilshire Blvd., #1260 | Los Angeles | CA | 90010 | |
| 6008231 | Rodriguez, Cynthia | Confidential - Available Upon Request | | | | |
| 5887067 | Rodriguez, Cynthia A | Confidential - Available Upon Request | | | | |
| 5888969 | Rodriguez, Daniel | Confidential - Available Upon Request | | | | |
| 4913224 | Rodriguez, Daniel | Confidential - Available Upon Request | | | | |
| 4981370 | Rodriguez, David | Confidential - Available Upon Request | | | | |
| 5889274 | Rodriguez, David | Confidential - Available Upon Request | | | | |
| 5887614 | Rodriguez, Deanna | Confidential - Available Upon Request | | | | |
| 4912156 | Rodriguez, Delia | Confidential - Available Upon Request | | | | |
| 5884052 | Rodriguez, Delma F | Confidential - Available Upon Request | | | | |
| 4980651 | Rodriguez, Diana | Confidential - Available Upon Request | | | | |
| 5979126 | Rodriguez, Dianna | Confidential - Available Upon Request | | | | |
| 4996641 | Rodriguez, Dixie | Confidential - Available Upon Request | | | | |
| 5997282 | Rodriguez, Dolores | Confidential - Available Upon Request | | | | |
| 4942909 | Rodriguez, Dolores | 1004 W. Clinton Ave, Apt #101 | Fresno | CA | 93705 | |
| 5982721 | Rodriguez, Dolores | Confidential - Available Upon Request | | | | |
| 4990054 | Rodriguez, Donald | Confidential - Available Upon Request | | | | |
| 6101440 | Rodriguez, Edgar | Confidential - Available Upon Request | | | | |
| 6003652 | RODRIGUEZ, EDUARDO | Confidential - Available Upon Request | | | | |
| 5886990 | Rodriguez, Edwin | Confidential - Available Upon Request | | | | |
| 5880721 | Rodriguez, Edwin | Confidential - Available Upon Request | | | | |
| 4920373 | RODRIGUEZ, ELIAS | MD, 10 W 5TH ST | WATSONVILLE | CA | 95076 | |
| 4980076 | Rodriguez, Elizabeth | Confidential - Available Upon Request | | | | |
| 7458675 | Rodriguez, Elizabeth | Confidential - Available Upon Request | | | | |
| 6000880 | Rodriguez, Enrique | Confidential - Available Upon Request | | | | |
| 5885223 | Rodriguez, Eric Joseph | Confidential - Available Upon Request | | | | |
| 5886493 | Rodriguez, Ernest L | Confidential - Available Upon Request | | | | |
| 6006111 | Rodriguez, Esmeralda | Confidential - Available Upon Request | | | | |
| 4998073 | Rodriguez, Esteban | Confidential - Available Upon Request | | | | |
| 4914866 | Rodriguez, Esteban S | Confidential - Available Upon Request | | | | |
| 6169486 | Rodriguez, Eva | Confidential - Available Upon Request | | | | |
| 5939723 | Rodriguez, Felipe | Confidential - Available Upon Request | | | | |
| 5883614 | Rodriguez, Felipe | Confidential - Available Upon Request | | | | |
| 5994365 | Rodriguez, Felix | Confidential - Available Upon Request | | | | |
| 5998006 | Rodriguez, Fernando Jr. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2870 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2871 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4987039 | Rodriguez, Filemon | Confidential - Available Upon Request | | | | |
| 5885738 | Rodriguez, Filiberto | Confidential - Available Upon Request | | | | |
| 6154848 | Rodriguez, Francisco | Confidential - Available Upon Request | | | | |
| 4978612 | Rodriguez, Frank | Confidential - Available Upon Request | | | | |
| 6000681 | RODRIGUEZ, FRANK | Confidential - Available Upon Request | | | | |
| 6000369 | Rodriguez, Frank | Confidential - Available Upon Request | | | | |
| 5899886 | Rodriguez, Gelberg | Confidential - Available Upon Request | | | | |
| 5999547 | Rodriguez, Genaro | Confidential - Available Upon Request | | | | |
| 5880508 | Rodriguez, George | Confidential - Available Upon Request | | | | |
| 4982334 | Rodriguez, Gerard | Confidential - Available Upon Request | | | | |
| 4976712 | Rodriguez, Gladys | Confidential - Available Upon Request | | | | |
| 6177592 | Rodriguez, Greg G | Confidential - Available Upon Request | | | | |
| 5979128 | Rodriguez, Heriberto | Confidential - Available Upon Request | | | | |
| 5979129 | Rodriguez, Heriberto | Confidential - Available Upon Request | | | | |
| 4979338 | Rodriguez, Humberto | Confidential - Available Upon Request | | | | |
| 6006979 | Rodriguez, Isabel | Confidential - Available Upon Request | | | | |
| 5013096 | RODRIGUEZ, ISABEL M. | Confidential - Available Upon Request | | | | |
| 5893766 | Rodriguez, Jaime Hugo | Confidential - Available Upon Request | | | | |
| 4992780 | Rodriguez, James | Confidential - Available Upon Request | | | | |
| 5004014 | Rodriguez, Jasmine | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4912228 | Rodriguez, Jeffrey Donald | Confidential - Available Upon Request | | | | |
| 5900640 | Rodriguez, Jennifer | Confidential - Available Upon Request | | | | |
| 5939726 | RODRIGUEZ, JENNIFER | Confidential - Available Upon Request | | | | |
| 5889325 | Rodriguez, Jerame Tito | Confidential - Available Upon Request | | | | |
| 5890712 | Rodriguez, Jesus Lugo | Confidential - Available Upon Request | | | | |
| 6167126 | Rodriguez, Joanna | Confidential - Available Upon Request | | | | |
| 5875127 | Rodriguez, Joaquin | Confidential - Available Upon Request | | | | |
| 5888213 | Rodriguez, Joffre C | Confidential - Available Upon Request | | | | |
| 5888638 | Rodriguez, Jonathan Charles | Confidential - Available Upon Request | | | | |
| 6101441 | Rodriguez, Jonathan Charles | Confidential - Available Upon Request | | | | |
| 6006774 | Rodriguez, Jorge | Confidential - Available Upon Request | | | | |
| 5893087 | Rodriguez, Jorge Alberto | Confidential - Available Upon Request | | | | |
| 5901834 | Rodriguez, Jose | Confidential - Available Upon Request | | | | |
| 5875128 | RODRIGUEZ, JOSE | Confidential - Available Upon Request | | | | |
| 4985004 | Rodriguez, Jose | Confidential - Available Upon Request | | | | |
| 6101442 | Rodriguez, Jose | Confidential - Available Upon Request | | | | |
| 5884734 | Rodriguez, Jose Angel | Confidential - Available Upon Request | | | | |
| 5979131 | Rodriguez, Josefina | Confidential - Available Upon Request | | | | |
| 7332332 | Rodriguez, Joseph | Confidential - Available Upon Request | | | | |
| 5884272 | Rodriguez, Juan C | Confidential - Available Upon Request | | | | |
| 6148733 | RODRIGUEZ, JUDY A | Confidential - Available Upon Request | | | | |
| 6007220 | RODRIGUEZ, KARLA | Confidential - Available Upon Request | | | | |
| 6005984 | Rodriguez, Kelly | Confidential - Available Upon Request | | | | |
| 5889638 | Rodriguez, Ken | Confidential - Available Upon Request | | | | |
| 6000881 | Rodriguez, Larissa | Confidential - Available Upon Request | | | | |
| 4937725 | Rodriguez, Larissa | 114 W Alvin Dr | Salinas | CA | 93906 | |
| 5886874 | Rodriguez, Librado | Confidential - Available Upon Request | | | | |
| 4981369 | Rodriguez, Linda | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2872 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6001117 | Rodriguez, Lisette | Confidential - Available Upon Request | | | | |
| 4997632 | Rodriguez, Lorene | Confidential - Available Upon Request | | | | |
| 4990933 | Rodriguez, Lorraine | Confidential - Available Upon Request | | | | |
| 5886540 | Rodriguez, Ludwig | Confidential - Available Upon Request | | | | |
| 5939728 | Rodriguez, Luis | Confidential - Available Upon Request | | | | |
| 5996791 | Rodriguez, Luis | Confidential - Available Upon Request | | | | |
| 6160954 | Rodriguez, Margarita | Confidential - Available Upon Request | | | | |
| 4997193 | Rodriguez, Margarita | Confidential - Available Upon Request | | | | |
| 5883874 | Rodriguez, Maria | Confidential - Available Upon Request | | | | |
| 5997154 | Rodriguez, Maria | Confidential - Available Upon Request | | | | |
| 6001808 | RODRIGUEZ, MARIA | Confidential - Available Upon Request | | | | |
| 5979133 | RODRIGUEZ, MARIA | Confidential - Available Upon Request | | | | |
| 6002529 | RODRIGUEZ, MARIO | Confidential - Available Upon Request | | | | |
| 4979483 | Rodriguez, Mario | Confidential - Available Upon Request | | | | |
| 7483550 | Rodriguez, Marjorie | Confidential - Available Upon Request | | | | |
| 5939730 | Rodriguez, Marta | Confidential - Available Upon Request | | | | |
| 5979135 | Rodriguez, Martha | Confidential - Available Upon Request | | | | |
| 6169602 | Rodriguez, Martha | Confidential - Available Upon Request | | | | |
| 5883120 | Rodriguez, Martha Anna | Confidential - Available Upon Request | | | | |
| 6005693 | Rodriguez, Mauricio | Confidential - Available Upon Request | | | | |
| 6000976 | Rodriguez, Mayra | Confidential - Available Upon Request | | | | |
| 5884010 | Rodriguez, Mayra Ruby | Confidential - Available Upon Request | | | | |
| 5878732 | Rodriguez, Megan | Confidential - Available Upon Request | | | | |
| 5881942 | Rodriguez, Melissa | Confidential - Available Upon Request | | | | |
| 6160188 | Rodriguez, Melissa | Confidential - Available Upon Request | | | | |
| 4982255 | Rodriguez, Michael | Confidential - Available Upon Request | | | | |
| 5889626 | Rodriguez, Michael J. | Confidential - Available Upon Request | | | | |
| 5901935 | Rodriguez, Michael Jordan | Confidential - Available Upon Request | | | | |
| 7206521 | Rodriguez, Miguel | Confidential - Available Upon Request | | | | |
| 5888380 | Rodriguez, Mitchel Michael | Confidential - Available Upon Request | | | | |
| 5881581 | Rodriguez, Moses | Confidential - Available Upon Request | | | | |
| 6005357 | Rodriguez, Nathan | Confidential - Available Upon Request | | | | |
| 6182843 | Rodriguez, Nevada Acevedo | Confidential - Available Upon Request | | | | |
| 6007217 | RODRIGUEZ, NICK | Confidential - Available Upon Request | | | | |
| 5893854 | Rodriguez, Noe Alejandro | Confidential - Available Upon Request | | | | |
| 5887149 | Rodriguez, Norma | Confidential - Available Upon Request | | | | |
| 5939732 | RODRIGUEZ, OSCAR | Confidential - Available Upon Request | | | | |
| 5939732 | RODRIGUEZ, OSCAR | Confidential - Available Upon Request | | | | |
| 5884303 | Rodriguez, Osvaldo | Confidential - Available Upon Request | | | | |
| 5883527 | Rodriguez, Patricia | Confidential - Available Upon Request | | | | |
| 6005713 | RODRIGUEZ, PATRICIA | Confidential - Available Upon Request | | | | |
| 4926959 | RODRIGUEZ, PETER R | 2409 VINEYARD RD | NOVATO | CA | 94947 | |
| 5884675 | Rodriguez, Rachel Louise | Confidential - Available Upon Request | | | | |
| 6164503 | Rodriguez, Rafael | Confidential - Available Upon Request | | | | |
| 6003692 | RODRIGUEZ, RAUL | Confidential - Available Upon Request | | | | |
| 7201736 | Rodriguez, Rebeca Quintana | Confidential - Available Upon Request | | | | |
| 4979565 | Rodriguez, Richard | Confidential - Available Upon Request | | | | |
| 5878371 | Rodriguez, Richard C. | Confidential - Available Upon Request | | | | |
| 4911512 | Rodriguez, Richard Paul | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2872 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2873 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4986059 | Rodriguez, Rita | Confidential - Available Upon Request | | | | |
| 5875129 | RODRIGUEZ, ROBERT | Confidential - Available Upon Request | | | | |
| 5887059 | Rodriguez, Robert | Confidential - Available Upon Request | | | | |
| 5880366 | Rodriguez, Roberto | Confidential - Available Upon Request | | | | |
| 4980540 | Rodriguez, Rodolfo | Confidential - Available Upon Request | | | | |
| 5893995 | Rodriguez, Rogelio armando | Confidential - Available Upon Request | | | | |
| 4996522 | Rodriguez, Rolando | Confidential - Available Upon Request | | | | |
| 4989320 | Rodriguez, Ronald | Confidential - Available Upon Request | | | | |
| 6005102 | Rodriguez, Rosa | Confidential - Available Upon Request | | | | |
| 6002314 | Rodriguez, Roxanne | Confidential - Available Upon Request | | | | |
| 5901934 | Rodriguez, Ruben | Confidential - Available Upon Request | | | | |
| 7332079 | Rodriguez, Ruben & Jennifer | Confidential - Available Upon Request | | | | |
| 5888697 | Rodriguez, Rudy Tony | Confidential - Available Upon Request | | | | |
| 5892753 | Rodriguez, Ryan | Confidential - Available Upon Request | | | | |
| 5878216 | Rodriguez, Ryan Arthur | Confidential - Available Upon Request | | | | |
| 6001170 | Rodriguez, Sandor | Confidential - Available Upon Request | | | | |
| 4937917 | Rodriguez, Sandor | 395 Echo Valley Road | Salinas | CA | 93907 | |
| 5882907 | Rodriguez, Sandra O | Confidential - Available Upon Request | | | | |
| 5883972 | Rodriguez, Sarah | Confidential - Available Upon Request | | | | |
| 5899311 | Rodriguez, Shawna Renee | Confidential - Available Upon Request | | | | |
| 5999597 | RODRIGUEZ, SOCORRO | Confidential - Available Upon Request | | | | |
| 6001896 | Rodriguez, Stacy | Confidential - Available Upon Request | | | | |
| 5894039 | Rodriguez, Steven Andrew | Confidential - Available Upon Request | | | | |
| 4988978 | Rodriguez, Susan | Confidential - Available Upon Request | | | | |
| 5995961 | Rodriguez, Sylvia | Confidential - Available Upon Request | | | | |
| 5900980 | Rodriguez, Tiffany | Confidential - Available Upon Request | | | | |
| 4993293 | Rodriguez, Trinidad | Confidential - Available Upon Request | | | | |
| 5883510 | Rodriguez, Vanessa | Confidential - Available Upon Request | | | | |
| 5884458 | Rodriguez, Vanessa L | Confidential - Available Upon Request | | | | |
| 5004016 | Rodriguez, Virginia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4989510 | Rodriguez, William | Confidential - Available Upon Request | | | | |
| 4989321 | Rodriguez, William | Confidential - Available Upon Request | | | | |
| 6167436 | Rodriguez, Yanari | Confidential - Available Upon Request | | | | |
| 4932346 | RODRIGUEZ, YOLANDA | 935 SOUTHSIDE DR | GILROY | CA | 95020 | |
| 4987971 | Rodriguez-Coleman, Patricia Lee | Confidential - Available Upon Request | | | | |
| 5891464 | Rodriguez-Fernandez, Stehfany | Confidential - Available Upon Request | | | | |
| 5882628 | Rodriguez-Flores, Monique A | Confidential - Available Upon Request | | | | |
| 4995877 | Rodriguez-Mohler, Ana Maria | Confidential - Available Upon Request | | | | |
| 5881208 | Rodriguez-Ruiz, Vincent | Confidential - Available Upon Request | | | | |
| 5995114 | Rodriques, Diana | Confidential - Available Upon Request | | | | |
| 5939733 | Rodriquez de quevedo, Maria | Confidential - Available Upon Request | | | | |
| 4941964 | Rodriquez Farms, Gavino | 30749 Burbank Street | Shafter | CA | 93263 | |
| 5997010 | Rodriquez Farms, Gavino | 30749 Burbank Street | Shafter | CA | 99134 | |
| 6139350 | RODRIQUEZ FRANK L | Confidential - Available Upon Request | | | | |
| 4915113 | Rodriquez, Alicia | Confidential - Available Upon Request | | | | |
| 4923247 | RODRIQUEZ, JESSIE | 738 TRENTON ST | DELANO | CA | 93215 | |
| 5995281 | Rodriquez, Jose | Confidential - Available Upon Request | | | | |
| 5889590 | Rodriquez, Joseph C | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2873 of 3736

Case: 19-30088     Doc# 5852-1     Filed: 02/20/20     Entered: 02/20/20 17:00:26     Page 2874 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5995533 | Rodriquez, Juan | Confidential - Available Upon Request | | | | |
| 5994715 | Rodriquez, Karla & Martin Ochoa | Confidential - Available Upon Request | | | | |
| 7330466 | Rodriguez, Lorena | Confidential - Available Upon Request | | | | |
| 7330466 | Rodriguez, Lorena | Confidential - Available Upon Request | | | | |
| 5939734 | Rodriguez, Maria | Confidential - Available Upon Request | | | | |
| 5995184 | RODRIQUEZ, MARIA | Confidential - Available Upon Request | | | | |
| 4991835 | Rodriquez, Rocky | Confidential - Available Upon Request | | | | |
| 4982372 | Rodriquez, Rosanna | Confidential - Available Upon Request | | | | |
| 7305128 | Rodriquez, Willie | Confidential - Available Upon Request | | | | |
| 4980462 | Rodstrom, Jack | Confidential - Available Upon Request | | | | |
| 5893610 | Rodulfo, Oscar Adrian | Confidential - Available Upon Request | | | | |
| 4984340 | Roe, Norene | Confidential - Available Upon Request | | | | |
| 5881661 | Roe, Tyler James | Confidential - Available Upon Request | | | | |
| 7228732 | Roebbelen Contracting, Inc. | Finestone Hayes LLP, Attn: S. Finestone, J. Hayes, & R Witthans, 456 Montgomery St., 20th Floor | San Francisco | CA | 94104 | |
| 5862860 | ROEBBELEN CONTRACTING, INC. | 1241 HAWKS FLIGHT CT | EL DORADO HILLS | CA | 95762 | |
| 7228732 | Roebbelen Contracting, Inc. | Bruce Stimson, 1241 Hawks Flight Court | El Dorado Hills | CA | 95762 | |
| 4986876 | Roeber Jr., Jack | Confidential - Available Upon Request | | | | |
| 5881162 | Roebuck, Jason | Confidential - Available Upon Request | | | | |
| 5897429 | Roecks, Jennifer Lee | Confidential - Available Upon Request | | | | |
| 6146123 | ROEDER OTTO T & MARTHA L | Confidential - Available Upon Request | | | | |
| 5881833 | Roeder, Brian David | Confidential - Available Upon Request | | | | |
| 5875130 | Roeder, Scott | Confidential - Available Upon Request | | | | |
| 4988675 | Roederer, W | Confidential - Available Upon Request | | | | |
| 5892624 | Roediger, Israel | Confidential - Available Upon Request | | | | |
| 4994485 | Roehl, Randall | Confidential - Available Upon Request | | | | |
| 7152318 | Roehr, Kenneth & Shirley | Confidential - Available Upon Request | | | | |
| 5994695 | Roehrig, Charles | Confidential - Available Upon Request | | | | |
| 5875131 | ROELOFFS, GERRIT | Confidential - Available Upon Request | | | | |
| 5875133 | ROEM Corporation | Confidential - Available Upon Request | | | | |
| 5875134 | ROEM DEVELOPMENT CORP. | Confidential - Available Upon Request | | | | |
| 6132311 | ROEMER TIM 1/2 | Confidential - Available Upon Request | | | | |
| 5875135 | Roemer, Brad | Confidential - Available Upon Request | | | | |
| 6008455 | Roemer, Erika | Confidential - Available Upon Request | | | | |
| 6146663 | ROEMHELD KATHLEEN | Confidential - Available Upon Request | | | | |
| 6151219 | Roemmich, James | Confidential - Available Upon Request | | | | |
| 6008232 | Roesel, Marisol | Confidential - Available Upon Request | | | | |
| 5894460 | Roeseler, Michael | Confidential - Available Upon Request | | | | |
| 4991693 | Roesener, Scott | Confidential - Available Upon Request | | | | |
| 5887718 | Roesler, Michelle | Confidential - Available Upon Request | | | | |
| 4980732 | Roessler, Edward | Confidential - Available Upon Request | | | | |
| 4988112 | Roessler, Keith | Confidential - Available Upon Request | | | | |
| 5939735 | Roeum, Kim | Confidential - Available Upon Request | | | | |
| 6159278 | Roeun, Molly | Confidential - Available Upon Request | | | | |
| 6159278 | Roeun, Molly | Confidential - Available Upon Request | | | | |
| 4990212 | Rofkahr, Clifford | Confidential - Available Upon Request | | | | |
| 4978149 | Roga, Victor | Confidential - Available Upon Request | | | | |
| 5897253 | Rogador, Rio J. | Confidential - Available Upon Request | | | | |
| 6146220 | ROGALSKI MICHAEL  TR & ROGALSKI ANN TR | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2874 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2875 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6142833 | ROGALSKI MICHAEL A TR & ROGALSKI ANN TR | Confidential - Available Upon Request | | | | |
| 6146224 | ROGALSKI MICHAEL A TR & ROGALSKI ANN TR ET AL | Confidential - Available Upon Request | | | | |
| 6184524 | Rogalski, Michael A. | Confidential - Available Upon Request | | | | |
| 4928257 | ROGALSKI, ROGER | MD MEDICAL LEGAL EXPERTS INC, 14623 HAWTHORNE BLVD STE 40 | LAWNDALE | CA | 90260 | |
| 5875136 | Rogan, Edward | Confidential - Available Upon Request | | | | |
| 4976691 | Rogas, Albert | Confidential - Available Upon Request | | | | |
| 7165294 | Roger A. Buckles and Cindy K. Buckles, Trustees of the Roger and Cindy Buckles Revocable Family Trust dated October 27, 1991 | Brendan Kunkle, 100 Stony Poit Rd., #200 | Santa Rosa | CA | 95401 | |
| 7247304 | Roger and Marilyn Dailey Family Trust | Confidential - Available Upon Request | | | | |
| 7324704 | Roger and Marilyn Dailey Family Trust | Marilyn Bell Dailey, , 2360 Windfield Hills Rd #480 | Sparks | NV | 89436 | |
| 4928248 | ROGER B FREDERICKSON PC | FREDERICKSON LAW GROUP, 755 SANTA ROSA ST STE 300 | SAN LUIS OBISPO | CA | 93401 | |
| 4928250 | ROGER B STEPHENS M D | 2288 AUBURN BLVD #200 | SACRAMENTO | CA | 95821 | |
| 5902331 | Roger Bolt | Confidential - Available Upon Request | | | | |
| 5903002 | Roger Bubel | Confidential - Available Upon Request | | | | |
| 7180070 | Roger Clifford Bylund and Susan Jean Hukkanen | Confidential - Available Upon Request | | | | |
| 5875137 | Roger Dean | Confidential - Available Upon Request | | | | |
| 5911926 | Roger Dorfer | Confidential - Available Upon Request | | | | |
| 5911050 | Roger Dorfer | Confidential - Available Upon Request | | | | |
| 5912515 | Roger Dorfer | Confidential - Available Upon Request | | | | |
| 5971234 | Roger F Douglas | Confidential - Available Upon Request | | | | |
| 5971235 | Roger F Douglas | Confidential - Available Upon Request | | | | |
| 6014559 | ROGER H KIMMEL | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| 5971241 | Roger Martinez | Confidential - Available Upon Request | | | | |
| 5971238 | Roger Martinez | Confidential - Available Upon Request | | | | |
| 5932821 | Roger Otten | Confidential - Available Upon Request | | | | |
| 7327043 | Roger Parker | Confidential - Available Upon Request | | | | |
| 5971248 | Roger Santos Jr. | Confidential - Available Upon Request | | | | |
| 4928258 | ROGER W SHORTZ MD APC | 3065 richmond pkwy ste 102 | RICHMOND | CA | 94806 | |
| 5971251 | Roger Wilson | Confidential - Available Upon Request | | | | |
| 7327757 | Rogers , Jessica | Confidential - Available Upon Request | | | | |
| 7327757 | Rogers , Jessica | Confidential - Available Upon Request | | | | |
| 6146618 | ROGERS F R TR & GREAVES HELEN A TR | Confidential - Available Upon Request | | | | |
| 6004764 | Rogers food and liquor-Singh, Balbir | 215 reservation road, suite p | Marina | CA | 93933 | |
| 4943379 | Rogers food and liquor-Singh, Balbir | 215 reservation road | Marina | CA | 93933 | |
| 6131231 | ROGERS GARY E & DONNA R JT | Confidential - Available Upon Request | | | | |
| 5887286 | Rogers II, Donald Ray | Confidential - Available Upon Request | | | | |
| 6133335 | ROGERS JAMES E TRUSTEE | Confidential - Available Upon Request | | | | |
| 6146889 | ROGERS JAMES G TR ET AL | Confidential - Available Upon Request | | | | |
| 6132975 | ROGERS JAMES NIELSEN | Confidential - Available Upon Request | | | | |
| 6132847 | ROGERS JAMES NIELSEN & CAROL ANN | Confidential - Available Upon Request | | | | |
| 6133064 | ROGERS JAMES NIELSEN & CAROL ANN NORTON | Confidential - Available Upon Request | | | | |
| 6144258 | ROGERS JASON & MEEKAY MONIKA | Confidential - Available Upon Request | | | | |
| 4987396 | Rogers Jr., John | Confidential - Available Upon Request | | | | |
| 5865646 | Rogers King, Kathleen | Confidential - Available Upon Request | | | | |
| 6134780 | ROGERS LESLIE GENE & DIANE LYNN | Confidential - Available Upon Request | | | | |
| 6140482 | ROGERS LILLIAN JANE | Confidential - Available Upon Request | | | | |
| 6013028 | ROGERS MACHINERY CO INC | 14650 SW 72ND AVE | PORTLAND | OR | 97224 | |
| 5805207 | Rogers Machinery Co., Inc | Kellie M Stratton, 14650 SW 72nd Ave | Portland | OR | 97224 | |
| 5805207 | Rogers Machinery Co., Inc | PO Box 230429 | Portland | OR | 97281 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2876 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6141636 | ROGERS MARY K | Confidential - Available Upon Request | | | | |
| 6141413 | ROGERS PHYLLIS C TR | Confidential - Available Upon Request | | | | |
| 6118741 | Rogers Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4932831 | Rogers Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6101608 | Rogers Renewables Projectco LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6131243 | ROGERS RYAN & LORI JT | Confidential - Available Upon Request | | | | |
| 6140292 | ROGERS SUSAN R TR | Confidential - Available Upon Request | | | | |
| 6147116 | ROGERS VIRGINIA A | Confidential - Available Upon Request | | | | |
| 4912214 | Rogers, Aaron | Confidential - Available Upon Request | | | | |
| 5883835 | Rogers, Amanda | Confidential - Available Upon Request | | | | |
| 4994885 | Rogers, Barry | Confidential - Available Upon Request | | | | |
| 5887703 | Rogers, Barry gene | Confidential - Available Upon Request | | | | |
| 4982196 | Rogers, Billie | Confidential - Available Upon Request | | | | |
| 4997045 | Rogers, Billie | Confidential - Available Upon Request | | | | |
| 5890267 | Rogers, Brad Lee | Confidential - Available Upon Request | | | | |
| 7073311 | Rogers, C | Confidential - Available Upon Request | | | | |
| 7073297 | Rogers, C | Confidential - Available Upon Request | | | | |
| 4979513 | Rogers, Calvin | Confidential - Available Upon Request | | | | |
| 6004829 | ROGERS, CANDIE | Confidential - Available Upon Request | | | | |
| 7144855 | ROGERS, CATHERINE | Confidential - Available Upon Request | | | | |
| 7144855 | ROGERS, CATHERINE | Confidential - Available Upon Request | | | | |
| 6179805 | Rogers, Charles James | Confidential - Available Upon Request | | | | |
| 6002048 | rogers, cheyenne | Confidential - Available Upon Request | | | | |
| 4939190 | rogers, cheyenne | 602 rocky hill rd | vacaville | CA | 95688 | |
| 5889980 | Rogers, Christina | Confidential - Available Upon Request | | | | |
| 4913884 | Rogers, Dana J | Confidential - Available Upon Request | | | | |
| 5999899 | ROGERS, DAVID | Confidential - Available Upon Request | | | | |
| 4974885 | Rogers, Denna Millhollin | 39602 MALLARD | Bass Lake | CA | 93604 | |
| 5999945 | Rogers, Dennis & Kathy | Confidential - Available Upon Request | | | | |
| 4998158 | Rogers, Donna | Confidential - Available Upon Request | | | | |
| 7480289 | Rogers, Donna and Gary | Confidential - Available Upon Request | | | | |
| 7480289 | Rogers, Donna and Gary | Confidential - Available Upon Request | | | | |
| 4997381 | Rogers, Elizabeth | Confidential - Available Upon Request | | | | |
| 7203615 | Rogers, Eric | Confidential - Available Upon Request | | | | |
| 6163938 | Rogers, Eric | Confidential - Available Upon Request | | | | |
| 5896043 | Rogers, Eric | Confidential - Available Upon Request | | | | |
| 6158058 | Rogers, Gene | Confidential - Available Upon Request | | | | |
| 6158058 | Rogers, Gene | Confidential - Available Upon Request | | | | |
| 5896402 | Rogers, George Clifford | Confidential - Available Upon Request | | | | |
| 4982602 | Rogers, Harvey | Confidential - Available Upon Request | | | | |
| 4979149 | Rogers, Herbert | Confidential - Available Upon Request | | | | |
| 7247617 | Rogers, Ian | Confidential - Available Upon Request | | | | |
| 4975475 | Rogers, Ira | 0916 PENINSULA DR, 942 Lundy LN | Los Altos | CA | 94024 | |
| 6110912 | Rogers, Ira | Confidential - Available Upon Request | | | | |
| 7073301 | Rogers, J N | Confidential - Available Upon Request | | | | |
| 7073301 | Rogers, J N | Confidential - Available Upon Request | | | | |
| 6175554 | Rogers, James | Confidential - Available Upon Request | | | | |
| 5885946 | Rogers, James Michael | Confidential - Available Upon Request | | | | |
| 7336205 | Rogers, James T | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2876 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4983740 | Rogers, Jane | Confidential - Available Upon Request | | | | |
| 7230087 | Rogers, Jason | Confidential - Available Upon Request | | | | |
| 7473803 | Rogers, Jessica | Confidential - Available Upon Request | | | | |
| 4980482 | Rogers, Jimmie | Confidential - Available Upon Request | | | | |
| 6005407 | Rogers, Joanne | Confidential - Available Upon Request | | | | |
| 4977223 | Rogers, John | Confidential - Available Upon Request | | | | |
| 5899571 | Rogers, Justin | Confidential - Available Upon Request | | | | |
| 6101607 | Rogers, Justin | Confidential - Available Upon Request | | | | |
| 6004707 | Rogers, Kelly | Confidential - Available Upon Request | | | | |
| 5894985 | Rogers, Kenneth E | Confidential - Available Upon Request | | | | |
| 4915194 | Rogers, Kent Alan | Confidential - Available Upon Request | | | | |
| 5892716 | Rogers, Kevin E | Confidential - Available Upon Request | | | | |
| 7471556 | Rogers, Lindsay | Confidential - Available Upon Request | | | | |
| 6184514 | Rogers, Lisa | Confidential - Available Upon Request | | | | |
| 5939736 | Rogers, Lisa | Confidential - Available Upon Request | | | | |
| 4980040 | Rogers, Loyd | Confidential - Available Upon Request | | | | |
| 5884864 | Rogers, Maria Antoinette | Confidential - Available Upon Request | | | | |
| 6004165 | Rogers, Mary | Confidential - Available Upon Request | | | | |
| 6005270 | ROGERS, MARY | Confidential - Available Upon Request | | | | |
| 4943832 | ROGERS, MARY | 5860 E HIGHWAY 20 | LUCERNE | CA | 95458 | |
| 4988264 | Rogers, Matthew | Confidential - Available Upon Request | | | | |
| 4992979 | Rogers, Michael | Confidential - Available Upon Request | | | | |
| 5996834 | Rogers, Mike | Confidential - Available Upon Request | | | | |
| 5979141 | Rogers, Mildred | Confidential - Available Upon Request | | | | |
| 5884136 | Rogers, M'Leesa Ashley Mabalot | Confidential - Available Upon Request | | | | |
| 5878217 | Rogers, Neal | Confidential - Available Upon Request | | | | |
| 5888000 | Rogers, Nick | Confidential - Available Upon Request | | | | |
| 4914820 | Rogers, Nicole | Confidential - Available Upon Request | | | | |
| 5939738 | Rogers, Nielsen | Confidential - Available Upon Request | | | | |
| 5993997 | Rogers, Norma | Confidential - Available Upon Request | | | | |
| 4992387 | ROGERS, PATRICIA | Confidential - Available Upon Request | | | | |
| 4977856 | Rogers, Paul | Confidential - Available Upon Request | | | | |
| 7477682 | Rogers, Rachael | Confidential - Available Upon Request | | | | |
| 6007297 | ROGERS, Ray | Confidential - Available Upon Request | | | | |
| 5894094 | Rogers, Richard W | Confidential - Available Upon Request | | | | |
| 6101606 | Rogers, Richard W | Confidential - Available Upon Request | | | | |
| 6002555 | ROGERS, RODRICK | Confidential - Available Upon Request | | | | |
| 4998071 | Rogers, Roselyn | Confidential - Available Upon Request | | | | |
| 4996416 | Rogers, Russell | Confidential - Available Upon Request | | | | |
| 4912298 | Rogers, Russell G | Confidential - Available Upon Request | | | | |
| 4985544 | Rogers, Sarah | Confidential - Available Upon Request | | | | |
| 4914323 | Rogers, Shelly Christine | Confidential - Available Upon Request | | | | |
| 5897066 | Rogers, Sienna Napua | Confidential - Available Upon Request | | | | |
| 6005575 | Rogers, Summer | Confidential - Available Upon Request | | | | |
| 7144854 | Rogers, Tery | Confidential - Available Upon Request | | | | |
| 4993859 | Rogers, Timothy | Confidential - Available Upon Request | | | | |
| 7238676 | Rogers, Valencia L. | Confidential - Available Upon Request | | | | |
| 5899750 | Rogers, Vincent | Confidential - Available Upon Request | | | | |
| 7305274 | Rogers, Wally | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2878 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7305274 | Rogers, Wally | Confidential - Available Upon Request | | | | |
| 5993099 | Rogers, Wilma | Confidential - Available Upon Request | | | | |
| 5883380 | Rogers-Butler, Peggy S | Confidential - Available Upon Request | | | | |
| 6108523 | Rogers-Millhollin, Denna | Confidential - Available Upon Request | | | | |
| 7336873 | Rogers-Walker, DeAnna | Confidential - Available Upon Request | | | | |
| 7336059 | Rogers-Walker, DeAnna | Confidential - Available Upon Request | | | | |
| 4931554 | ROGET, VANCE | MD, 803 COFFEE RD STE 6 | MODESTO | CA | 95355 | |
| 4990832 | Rogge, Dewey | Confidential - Available Upon Request | | | | |
| 6158751 | Rogge, Kara | Confidential - Available Upon Request | | | | |
| 4997198 | Roggenkamp, Sally | Confidential - Available Upon Request | | | | |
| 5979143 | ROGHI, GINA | Confidential - Available Upon Request | | | | |
| 4995273 | Rogina Jr., Robert | Confidential - Available Upon Request | | | | |
| 6132364 | ROGINA ROBERT FRANCIS JR & STE | Confidential - Available Upon Request | | | | |
| 5896426 | Rogina, Robert H | Confidential - Available Upon Request | | | | |
| 6000242 | ROGINSKY, MICHAEL | Confidential - Available Upon Request | | | | |
| 5939740 | Rogovoy, Dixie | Confidential - Available Upon Request | | | | |
| 5875138 | ROGRIGUEZ, MIRIAM | Confidential - Available Upon Request | | | | |
| 6140996 | ROHDE REAL ESTATE LIMITED PTP | Confidential - Available Upon Request | | | | |
| 5887734 | Rohde, Eric James | Confidential - Available Upon Request | | | | |
| 5875139 | Rohde, Kenneth | Confidential - Available Upon Request | | | | |
| 4984122 | Rohde, Marylee | Confidential - Available Upon Request | | | | |
| 4928260 | ROHE INTERNATIONAL INC | 349 NORTHGATE DR | WARRENDALE | PA | 15086 | |
| 7307319 | Rohlapp, Tim C | Confidential - Available Upon Request | | | | |
| 6140240 | ROHLEN THOMAS P TR & ROHLEN SHELAGH TR | Confidential - Available Upon Request | | | | |
| 7293551 | Rohm & Haas Chemicals LLC | Attn: Weslynn Patricia Reed, 2211 H.H. Dow Way | Midland | MI | 48674 | |
| 6117308 | ROHM & HAAS COMPANY | 25500 Whitesell Street | Hayward | CA | 94545 | |
| 4928261 | ROHM AND HAAS CHEMICALS LLC | C/O TAX DEPT, 100 INDEPENDENCE MALL W | PHILADELPHIA | PA | 19106 | |
| 4928262 | ROHM AND HAAS LLC | 100 INDEPENDENCE MALL WEST | PHILADELPHIA | PA | 19106 | |
| 6130307 | ROHM GERALD & ROCCON-ROHM JEAN | Confidential - Available Upon Request | | | | |
| 5897072 | Rohmiller, Shaun J. | Confidential - Available Upon Request | | | | |
| 7071389 | Rohnert Park 116 Lots, LL | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 7071351 | Rohnert Park 116, LLC | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 5875140 | Rohnert Park 668, L.P. | Confidential - Available Upon Request | | | | |
| 4928263 | ROHNERT PARK CHAMBER OF COMMERCE | 101 GOLF COURSE DR C7 | ROHNERT PARK | CA | 94928 | |
| 6147473 | Rohnert Park Golf LP | Foxtail Golf Club, 100 Golf Course Dr | Rohnert Park | CA | 94928 | |
| 5875141 | Rohnert Park Lodging,LLC | Confidential - Available Upon Request | | | | |
| 6045447 | ROHNERT PARK, CITY OF | 130 Avram Ave | Rohnert Park | CA | 94928 | |
| 5882287 | Rohr, Ryan Patrick | Confidential - Available Upon Request | | | | |
| 4928264 | ROHRA CARDIOVASCULAR INC | 2485 HIGH SCHOOL AVE STE 103 | CONCORD | CA | 94520 | |
| 4928265 | ROHRBACK COSASCO SYSTEMS INC | 11841 E SMITH AVE | SANTA FE SPRINGS | CA | 90670 | |
| 4982539 | Rohrer, Evan | Confidential - Available Upon Request | | | | |
| 5898075 | Rohrer, Michael | Confidential - Available Upon Request | | | | |
| 7146758 | Rohrer, Patricia Lynn | Confidential - Available Upon Request | | | | |
| 7146758 | Rohrer, Patricia Lynn | Confidential - Available Upon Request | | | | |
| 4989819 | Rohrmann, Robert | Confidential - Available Upon Request | | | | |
| 6132771 | ROHRSEN CRAIG & LAURA | Confidential - Available Upon Request | | | | |
| 5882504 | Rohwedder, Troy D | Confidential - Available Upon Request | | | | |
| 4985041 | Rohwer, James E | Confidential - Available Upon Request | | | | |
| 5855087 | ROI Communication, Inc. | 5274 Scotts Valley Dr., Suite 207 | Scotts Valley | CA | 95066 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2878 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6012579 | ROI COMMUNICATIONS INC | 5274 SCOTTS VALLEY DR #107 | SCOTTS VALLEY | CA | 95066 | |
| 6130559 | ROI PROPERTY GROUP LLC | Confidential - Available Upon Request | | | | |
| 4928267 | ROI RESEARCH ON INVESTMENT | 416 DE MAISONNUEVE BLVD W STE | MONTREAL | QC | H3A 1L2 | CANADA |
| 6004785 | Roiniotis, Kellie | Confidential - Available Upon Request | | | | |
| 6142023 | ROJAS ALEJANDRO RAMIREZ TR & DE RAMIREZ JOSEPHINA | Confidential - Available Upon Request | | | | |
| 6000905 | Rojas, Ann | Confidential - Available Upon Request | | | | |
| 4989334 | Rojas, Anna | Confidential - Available Upon Request | | | | |
| 5888393 | Rojas, Armando | Confidential - Available Upon Request | | | | |
| 5889257 | Rojas, Arturo | Confidential - Available Upon Request | | | | |
| 5998108 | Rojas, Bianca | Confidential - Available Upon Request | | | | |
| 5889908 | Rojas, Deleon | Confidential - Available Upon Request | | | | |
| 5979145 | ROJAS, Donato | Confidential - Available Upon Request | | | | |
| 5888258 | Rojas, Elcid | Confidential - Available Upon Request | | | | |
| 5879643 | Rojas, Francisco | Confidential - Available Upon Request | | | | |
| 4994255 | Rojas, Francisco | Confidential - Available Upon Request | | | | |
| 5939742 | ROJAS, GUSTAVO | Confidential - Available Upon Request | | | | |
| 5994698 | Rojas, Javier | Confidential - Available Upon Request | | | | |
| 7201782 | Rojas, Jorge | Confidential - Available Upon Request | | | | |
| 5806411 | Rojas, Jose | Confidential - Available Upon Request | | | | |
| 4942038 | Rojas, Jose | Confidential - Available Upon Request | | | | |
| 7326458 | Rojas, Lucas | Confidential - Available Upon Request | | | | |
| 6003184 | ROJAS, MANUELA | Confidential - Available Upon Request | | | | |
| 5979147 | Rojas, Micaela | Confidential - Available Upon Request | | | | |
| 5901741 | Rojas, Michael Lee | Confidential - Available Upon Request | | | | |
| 6101615 | Rojas, Michael Lee | Confidential - Available Upon Request | | | | |
| 4988723 | Rojas, Phil | Confidential - Available Upon Request | | | | |
| 5895148 | Rojas, Raquel Ann | Confidential - Available Upon Request | | | | |
| 4990163 | Rojas, Sherry | Confidential - Available Upon Request | | | | |
| 6005460 | Rojas, Wilson | Confidential - Available Upon Request | | | | |
| 5939744 | ROJO CABRERA, YANET | Confidential - Available Upon Request | | | | |
| 5998891 | Rojo, Maria | Confidential - Available Upon Request | | | | |
| 5875142 | ROJO, MINU | Confidential - Available Upon Request | | | | |
| 5896032 | Rojo, Tammie Marie | Confidential - Available Upon Request | | | | |
| 7165454 | ROKEN LLC | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6011008 | ROKSTAD POWER INC | 8825 AERO DR STE 305 | SAN DIEGO | CA | 92123 | |
| 5804217 | Rokstad Power Inc. | 7239 North El Mirage Road | Glendale | AZ | 85307 | |
| 6117309 | RO-LAB AMERICAN RUBBER CO., INC. | 8830 W. Linne Road | Tracy | CA | 95304 | |
| 4928269 | ROLAND BALL REVOCABLE TRUST | C/O ALAN MCVAY, PO Box 13210 | SAN LUIS OBISPO | CA | 93406 | |
| 6009988 | Roland Edwards | Confidential - Available Upon Request | | | | |
| 6126169 | Roland Edwards | Confidential - Available Upon Request | | | | |
| 4928270 | ROLAND R CAVANAGH PE INC | 1050 SUNSET RD | NAPA | CA | 94558 | |
| 7326680 | Roland Resendez Jr. | 2001 Sander St. | Woodland | CA | 95776 | |
| 6147709 | Roland S Ball Revocable Trust and Gerald A Williams Family Trust | Confidential - Available Upon Request | | | | |
| 6147709 | Roland S Ball Revocable Trust and Gerald A Williams Family Trust | Confidential - Available Upon Request | | | | |
| 5912130 | Roland Tiffany | Confidential - Available Upon Request | | | | |
| 5911261 | Roland Tiffany | Confidential - Available Upon Request | | | | |
| 5912727 | Roland Tiffany | Confidential - Available Upon Request | | | | |
| 5875143 | ROLAND, BEN | Confidential - Available Upon Request | | | | |
| 5880177 | Roland, Damien | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4994611 | Roland, George | Confidential - Available Upon Request | | | | |
| 5882510 | Roland, Lesa L | Confidential - Available Upon Request | | | | |
| 5888469 | Roland, Paul Bryan | Confidential - Available Upon Request | | | | |
| 5894869 | Roland, Steven Lee | Confidential - Available Upon Request | | | | |
| 5889443 | Roland, Zonarose L | Confidential - Available Upon Request | | | | |
| 5994748 | Rolandi, Marco | Confidential - Available Upon Request | | | | |
| 7214224 | Rolando Delgadillo dba Bay Area Green Solutions | 215 Cuesta Drive | South San Francisco | CA | 94080 | |
| 6012785 | ROLANDO DELGADILLO JR | Confidential - Available Upon Request | | | | |
| 6101622 | ROLANDO DELGADILLO JR, BAY AREA GREEN SOLUTIONS | 215 CUESTA DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6000258 | Roland's Bakery & Bistro-Roland, Raymond | 1726 South Main Street, H | Willits | CA | 95490 | |
| 4936253 | Roland's Bakery & Bistro-Roland, Raymond | 1726 South Main Street | Willits | CA | 95490 | |
| 4947045 | Rold, Patricia | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144856 | Rold, Patricia R. | Confidential - Available Upon Request | | | | |
| 4947048 | Rold, Rodney | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144857 | Rold, Rodney Forrest | Confidential - Available Upon Request | | | | |
| 5897308 | Roldan, AnnMarie Bautista | Confidential - Available Upon Request | | | | |
| 4989993 | Roldan, Josephine | Confidential - Available Upon Request | | | | |
| 6003418 | Rolen, Mark | Confidential - Available Upon Request | | | | |
| 6141764 | ROLF CHARLES STEVEN TR & KARSON LAURIE THERESE TR | Confidential - Available Upon Request | | | | |
| 7145821 | ROLFE, CAROL | Confidential - Available Upon Request | | | | |
| 6101625 | ROLFE, TOM | Confidential - Available Upon Request | | | | |
| 5892170 | Rolie, Adam | Confidential - Available Upon Request | | | | |
| 6008833 | ROLL GLOBAL, LLC | 4805 CENTENNIAL PLAZA WAY STE 100 | BAKERSFIELD | CA | 93312 | |
| 6142445 | ROLL VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 6142446 | ROLL VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 5997478 | Rolla, Carrie | Confidential - Available Upon Request | | | | |
| 6007584 | Rollan, Adreyna | Confidential - Available Upon Request | | | | |
| 4981521 | Rolle, Richard | Confidential - Available Upon Request | | | | |
| 4990437 | Roller, Paul | Confidential - Available Upon Request | | | | |
| 4990648 | Rolley, Michael | Confidential - Available Upon Request | | | | |
| 6101626 | ROLLING HILLS CLUB INC - 351 SAN ANDREAS DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 5864862 | ROLLING HILLS FARMS | Confidential - Available Upon Request | | | | |
| 6146996 | ROLLING OAKS RD MUTUAL WATER CO | Confidential - Available Upon Request | | | | |
| 5996269 | Rolling Rubber Tire Shop, Morales, Gerardo | 1723 E Belmont Ave | Fresno | CA | 93701 | |
| 4984341 | Rolling, Barbara | Confidential - Available Upon Request | | | | |
| 6084842 | Rollings, John | Confidential - Available Upon Request | | | | |
| 4975924 | Rollings, John | 4843 HIGHWAY 147, 1376 Keri LN | Chico | CA | 95926 | |
| 6131467 | ROLLINS DAVID R & JEANINE R JT | Confidential - Available Upon Request | | | | |
| 6001408 | Rollins Jr, Donald | Confidential - Available Upon Request | | | | |
| 6144035 | ROLLINS MICHAEL | Confidential - Available Upon Request | | | | |
| 7173269 | Rollins, Brook | Confidential - Available Upon Request | | | | |
| 7204487 | Rollins, David and Jeanine | Confidential - Available Upon Request | | | | |
| 5881788 | Rollins, Eric David | Confidential - Available Upon Request | | | | |
| 5995505 | Rollins, James | Confidential - Available Upon Request | | | | |
| 4995465 | Rollins, Jeannine | Confidential - Available Upon Request | | | | |
| 5880169 | Rollins, Kyle A | Confidential - Available Upon Request | | | | |
| 5890899 | Rollins, Marshall Devin | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2880 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2881 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4992556 | Rollins, Rickey | Confidential - Available Upon Request | | | | |
| 5881666 | Rollins, Timothy | Confidential - Available Upon Request | | | | |
| 4997288 | Rollinson, Debra | Confidential - Available Upon Request | | | | |
| 4913979 | Rollinson, Debra Lynn | Confidential - Available Upon Request | | | | |
| 4924054 | ROLLO, LANGAN TREADWELL | PO Box 536261 | PHILADELPHIA | PA | 15253-5904 | |
| 5901256 | Rollo, Richard | Confidential - Available Upon Request | | | | |
| 4976539 | Rollo, Richard | Confidential - Available Upon Request | | | | |
| 6175288 | Rollo, Richard Ian | Confidential - Available Upon Request | | | | |
| 6011167 | ROLLS ROYCE CORPORATION | 450 S MERIDIAN ST | INDIANAPOLIS | IN | 46225 | |
| 6101630 | ROLLS ROYCE ENERGY SYSTEMS INC | 105 North Sandusky Street | Mount Vernon | OH | 43050 | |
| 4928274 | ROLLS ROYCE INDUSTRIAL & MARINE GAS | TURBINES LTD, NR COVENTRY | ENGLAND | | CV7 9JR | UNITED KINGDOM |
| 6101631 | ROLLS WOOD GROUP-ROLLS WOOD HOUSE | 6223 West Sam Houston Parkway | Houston | TX | 77041 | |
| 4991366 | Rolls, Gerald | Confidential - Available Upon Request | | | | |
| 6002738 | Roloff, Phil | Confidential - Available Upon Request | | | | |
| 5999185 | Roloff, Terry | Confidential - Available Upon Request | | | | |
| 5885299 | Rolow, Mark Edward | Confidential - Available Upon Request | | | | |
| 5896726 | Rolph, James R | Confidential - Available Upon Request | | | | |
| 5979149 | Rolseth, Siriporn | Confidential - Available Upon Request | | | | |
| 7326354 | Rolston, Jack C | Confidential - Available Upon Request | | | | |
| 7326354 | Rolston, Jack C | Confidential - Available Upon Request | | | | |
| 6006629 | Romack, Rob | Confidential - Available Upon Request | | | | |
| 5886619 | Romagnoli, Karen Lynn | Confidential - Available Upon Request | | | | |
| 6003304 | Romaine, Anthony | Confidential - Available Upon Request | | | | |
| 5875144 | ROMAN | Confidential - Available Upon Request | | | | |
| 4928275 | ROMAN CATHOLIC ARCHBISHOP OF | SAN FRANCISCO A CORP SOLE, 1 PETER YORKE WAY | SAN FRANCISCO | CA | 94109 | |
| 5875145 | Roman Catholic Bishop of Fresno, A Corp Sole | Confidential - Available Upon Request | | | | |
| 6009989 | Roman Catholic Bishop of Monterey Ca | Po Box 2048 | Monterey | CA | 93942 | |
| 6126170 | Roman Catholic Bishop of Monterey, California | Confidential - Available Upon Request | | | | |
| 6129890 | ROMAN CATHOLIC BISHOP OF SACRAMENTO | Confidential - Available Upon Request | | | | |
| 5875146 | ROMAN CATHOLIC BISHOP OF SACRAMENTO | Confidential - Available Upon Request | | | | |
| 4928276 | ROMAN CATHOLIC BISHOP OF SACRAMENTO | 2110 BROADWAY | SACRAMENTO | CA | 95818 | |
| 6101633 | ROMAN CATHOLIC DIOCES OF FRESN - 1572 E BARSTOW | 1550 N Fresno Street | Fresno | CA | 93703 | |
| 6101634 | ROMAN CATHOLIC DIOCES OF FRESNO - 1572 E BARSTOW A | PO BOX 11158 | FRESNO | CA | 93771 | |
| 6141615 | ROMAN CATHOLIC WELFARE CORP OF S R | Confidential - Available Upon Request | | | | |
| 6132839 | ROMAN MICHAEL L & MARY L | Confidential - Available Upon Request | | | | |
| 5892917 | Roman, Eli John | Confidential - Available Upon Request | | | | |
| 6164818 | Roman, Geoffrey | Confidential - Available Upon Request | | | | |
| 6124193 | Roman, Geoffrey | Confidential - Available Upon Request | | | | |
| 7155202 | Roman, Geoffrey | Confidential - Available Upon Request | | | | |
| 4980066 | Roman, John | Confidential - Available Upon Request | | | | |
| 5891581 | Roman, John J | Confidential - Available Upon Request | | | | |
| 4998201 | Roman, Lindsay | Confidential - Available Upon Request | | | | |
| 4945216 | ROMAN, LOUIS | 1219 GRANADA ST | VALLEJO | CA | 94591 | |
| 6000305 | ROMAN, MARCOS | 4701 BEECHWOOD ST, APT 157, APT 157 | BAKERFIELD | CA | 93309 | |
| 4936342 | ROMAN, MARCOS | 708 VIENTO WAY | ARVIN | CA | 93203 | |
| 4992761 | Roman, Maria | Confidential - Available Upon Request | | | | |
| 5939746 | roman, maricelia | Confidential - Available Upon Request | | | | |
| 6008840 | Roman, Ray | Confidential - Available Upon Request | | | | |
| 7326629 | Roman, Ruben Mora | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2881 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2882 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7139417 | Roman, Ruth N | Confidential - Available Upon Request | | | | |
| 4977813 | Roman, Valdimier | Confidential - Available Upon Request | | | | |
| 4928277 | ROMANINI BROS LLC | TEMP EASEMENT, PO Box 786 | BUTTONWILLOW | CA | 93206 | |
| 4928278 | ROMANINI BROTHERS | PO Box 786 | BUTTONWILLOW | CA | 93206 | |
| 4926944 | ROMANINI, PETE | 8800 MONTMEDY CT | BAKERSFIELD | CA | 93311 | |
| 4992618 | Romankiw, John | Confidential - Available Upon Request | | | | |
| 6146554 | ROMANO RICHARD B ET AL | Confidential - Available Upon Request | | | | |
| 6133582 | ROMANO ROBERT J AND SHARON E | Confidential - Available Upon Request | | | | |
| 4990146 | Romano, Gary | Confidential - Available Upon Request | | | | |
| 5893947 | Romano, Jacob Lewis | Confidential - Available Upon Request | | | | |
| 4981756 | Romano, Kenneth | Confidential - Available Upon Request | | | | |
| 5893417 | Romano, Mario D. | Confidential - Available Upon Request | | | | |
| 4999531 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014 | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976865 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014; Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust | dated August 5, 2014, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976866 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014; Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust | dated August 5, 2014, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5875147 | Romano, Richard | Confidential - Available Upon Request | | | | |
| 6143089 | ROMANOS JOHN P & ADAMS MISTY R | Confidential - Available Upon Request | | | | |
| 7230669 | Romano's Painting and Paperhanging Co., Inc. | 23462 Bernhardt Street | Hayward | CA | 94545 | |
| 5939747 | ROMANOVA, DARINA | Confidential - Available Upon Request | | | | |
| 5999112 | Romanow, Kerrie | Confidential - Available Upon Request | | | | |
| 5996787 | Romanow, Ron | Confidential - Available Upon Request | | | | |
| 6004826 | Romanowsky, Glinda | Confidential - Available Upon Request | | | | |
| 6132037 | ROMANSKI RICHARD J | Confidential - Available Upon Request | | | | |
| 4975527 | ROMAR, ROBERT | 0706 PENINSULA DR, 38 Kimberly Court | Oakland | CA | 94611 | |
| 6096185 | ROMAR, ROBERT | Confidential - Available Upon Request | | | | |
| 6101636 | Romara Energy | 25750 Mooncrest Drive | Carmel | CA | 93923 | |
| 6002558 | Rombach, Greg | Confidential - Available Upon Request | | | | |
| 5887950 | Rombaoa II, Samuel C | Confidential - Available Upon Request | | | | |
| 6130456 | ROMBAUER KORNER TR ETAL | Confidential - Available Upon Request | | | | |
| 6139875 | ROMBAUER VINEYARDS INC | Confidential - Available Upon Request | | | | |
| 7248347 | Rombauer Vineyards, Inc | Confidential - Available Upon Request | | | | |
| 4996379 | Rome, Richard | Confidential - Available Upon Request | | | | |
| 4912055 | Rome, Richard M. | Confidential - Available Upon Request | | | | |
| 5882215 | Romedan, Mustafa B | Confidential - Available Upon Request | | | | |
| 5875148 | Romel 2400VN, LLC | Confidential - Available Upon Request | | | | |
| 6117310 | ROMEL 400 SECR, LLC | 400 South El Camino Real | San Mateo | CA | 94402 | |
| 5875149 | Romel Enterprises, LLC | Confidential - Available Upon Request | | | | |
| 4982824 | Romel Jr., Joseph | Confidential - Available Upon Request | | | | |
| 6145505 | ROMELLI ANTHONY P & CHIARAVALLE CRISTINA S | Confidential - Available Upon Request | | | | |
| 7201275 | Romelli, Anthony and Cristina | Confidential - Available Upon Request | | | | |
| 7327232 | Romelli, Cristina and Anthony | Confidential - Available Upon Request | | | | |
| 5891649 | Romelli, Michael Anthony | Confidential - Available Upon Request | | | | |
| 5894626 | Romeo III, Vincent | Confidential - Available Upon Request | | | | |
| 6133522 | ROMEO JOAN C | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2883 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4990498 | Romeo Jr., Joseph | Confidential - Available Upon Request | | | | |
| 4928279 | ROMEO MEDICAL CORP | ROMEO MEDICAL CLINIC, 1801 COLORADO AVE STE 120 | TURLOCK | CA | 95382 | |
| 5971263 | Romeo Snead | Confidential - Available Upon Request | | | | |
| 4996407 | Romeri, James | Confidential - Available Upon Request | | | | |
| 4912305 | Romeri, James D | Confidential - Available Upon Request | | | | |
| 5875150 | Romero | Confidential - Available Upon Request | | | | |
| 7326429 | Romero , Erica | Confidential - Available Upon Request | | | | |
| 6141768 | ROMERO ANDREW R & ROMERO DAWN M | Confidential - Available Upon Request | | | | |
| 5875151 | Romero Construction, Inc | Confidential - Available Upon Request | | | | |
| 5993596 | Romero de Velazquez, Karla | Confidential - Available Upon Request | | | | |
| 4933941 | Romero de Velazquez, Karla | 3109 39th Street | Marysville | CA | 95817 | |
| 6146560 | ROMERO JODY CATHERINE | Confidential - Available Upon Request | | | | |
| 5887158 | Romero Jr., Daniel M | Confidential - Available Upon Request | | | | |
| 5881679 | Romero Jr., Ignacio Ramirez | Confidential - Available Upon Request | | | | |
| 4987658 | Romero Jr., Salvador | Confidential - Available Upon Request | | | | |
| 6145457 | ROMERO KIMBERLY J | Confidential - Available Upon Request | | | | |
| 5939748 | Romero Lopez, Silvia | Confidential - Available Upon Request | | | | |
| 4928280 | ROMERO PARK PS | DONALD BETZ AND MONICA BRILL, 155 108TH AVENUE NE STE 202 | BELLEVUE | WA | 98004 | |
| 6135142 | ROMERO REBECCA J ETAL | Confidential - Available Upon Request | | | | |
| 6134015 | ROMERO RICHARD H | Confidential - Available Upon Request | | | | |
| 6140841 | ROMERO TED L & WILKINSON JUDE M | Confidential - Available Upon Request | | | | |
| 5901591 | Romero, Andrew Hector | Confidential - Available Upon Request | | | | |
| 5996415 | Romero, Antonio | Confidential - Available Upon Request | | | | |
| 4988566 | Romero, Arthur | Confidential - Available Upon Request | | | | |
| 5979153 | ROMERO, CARLOS | Confidential - Available Upon Request | | | | |
| 5998799 | Romero, Carolina | Confidential - Available Upon Request | | | | |
| 5993557 | Romero, Celia | Confidential - Available Upon Request | | | | |
| 5888359 | Romero, Chris | Confidential - Available Upon Request | | | | |
| 4991209 | Romero, Christine | Confidential - Available Upon Request | | | | |
| 4989754 | Romero, Daniel | Confidential - Available Upon Request | | | | |
| 4990631 | Romero, Daniel | Confidential - Available Upon Request | | | | |
| 5889041 | Romero, Daniel | Confidential - Available Upon Request | | | | |
| 4981631 | Romero, Danny | Confidential - Available Upon Request | | | | |
| 4990679 | Romero, Dave | Confidential - Available Upon Request | | | | |
| 5896263 | Romero, David Antonio | Confidential - Available Upon Request | | | | |
| 5885595 | Romero, Dennis Craig | Confidential - Available Upon Request | | | | |
| 4997490 | Romero, Elizabeth | Confidential - Available Upon Request | | | | |
| 4997930 | Romero, Elizabeth | Confidential - Available Upon Request | | | | |
| 6167655 | Romero, Elizabeth | Confidential - Available Upon Request | | | | |
| 5879547 | Romero, Eric L | Confidential - Available Upon Request | | | | |
| 6005197 | Romero, Gary | Confidential - Available Upon Request | | | | |
| 5993892 | Romero, Genaro | Confidential - Available Upon Request | | | | |
| 5939750 | ROMERO, GRISELDA | Confidential - Available Upon Request | | | | |
| 5892425 | Romero, Iram Rafael | Confidential - Available Upon Request | | | | |
| 4988454 | Romero, Ivan | Confidential - Available Upon Request | | | | |
| 6007102 | romero, jennifer | Confidential - Available Upon Request | | | | |
| 4923288 | ROMERO, JOAQUIN M | 432 GIBSON RD | WOODLAND | CA | 95695 | |
| 4982882 | Romero, John | Confidential - Available Upon Request | | | | |
| 4997895 | Romero, Karen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2883 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2884 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4914537 | Romero, Karen Lee | Confidential - Available Upon Request | | | | |
| 4978185 | Romero, Larry | Confidential - Available Upon Request | | | | |
| 5998645 | Romero, Lauren | Confidential - Available Upon Request | | | | |
| 7339639 | Romero, Lucia | Confidential - Available Upon Request | | | | |
| 4981263 | Romero, Lucien | Confidential - Available Upon Request | | | | |
| 4995830 | Romero, Manuel | Confidential - Available Upon Request | | | | |
| 4911560 | Romero, Manuel Charles | Confidential - Available Upon Request | | | | |
| 6101637 | Romero, Manuel O | Confidential - Available Upon Request | | | | |
| 5885984 | Romero, Manuel O | Confidential - Available Upon Request | | | | |
| 5894661 | Romero, Manuel S | Confidential - Available Upon Request | | | | |
| 5979155 | Romero, Maria | Confidential - Available Upon Request | | | | |
| 5879853 | Romero, Maria Carmen | Confidential - Available Upon Request | | | | |
| 5875152 | Romero, Maricela | Confidential - Available Upon Request | | | | |
| 4982111 | Romero, Mario | Confidential - Available Upon Request | | | | |
| 4925074 | ROMERO, MELISSA | 2332 TRACTION AVE | SACRAMENTO | CA | 95815 | |
| 4981136 | Romero, Michael | Confidential - Available Upon Request | | | | |
| 4990940 | Romero, Michael | Confidential - Available Upon Request | | | | |
| 5880550 | Romero, Michael A. | Confidential - Available Upon Request | | | | |
| 5890207 | Romero, Nicolas | Confidential - Available Upon Request | | | | |
| 4979222 | Romero, Orlando | Confidential - Available Upon Request | | | | |
| 4991367 | Romero, Orlando | Confidential - Available Upon Request | | | | |
| 5939752 | ROMERO, OTTONIEL | Confidential - Available Upon Request | | | | |
| 4993058 | Romero, Pearl | Confidential - Available Upon Request | | | | |
| 5888398 | Romero, Renan | Confidential - Available Upon Request | | | | |
| 5884039 | Romero, Robert | Confidential - Available Upon Request | | | | |
| 7284756 | Romero, Roberto | Confidential - Available Upon Request | | | | |
| 6000777 | Romero, Roxanne | Confidential - Available Upon Request | | | | |
| 5886142 | Romero, Ruben | Confidential - Available Upon Request | | | | |
| 5882153 | Romero, Russell Roco | Confidential - Available Upon Request | | | | |
| 5896250 | Romero, Sally M | Confidential - Available Upon Request | | | | |
| 4981542 | Romero, Silvano | Confidential - Available Upon Request | | | | |
| 4991002 | Romero, Stacey | Confidential - Available Upon Request | | | | |
| 4995673 | Romero, Stella | Confidential - Available Upon Request | | | | |
| 5881987 | Romero, Sylvia Marie | Confidential - Available Upon Request | | | | |
| 7164061 | ROMERO, TED | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5993940 | Romero, Terra | Confidential - Available Upon Request | | | | |
| 5893365 | Romero, Victor Javier | Confidential - Available Upon Request | | | | |
| 6166913 | Romero, Virginia | Confidential - Available Upon Request | | | | |
| 4993753 | Romero, Yohanna | Confidential - Available Upon Request | | | | |
| 6001021 | Romero, Yuriko | Confidential - Available Upon Request | | | | |
| 5891289 | Romero-Gonzalez, Christian Vincent | Confidential - Available Upon Request | | | | |
| 6143328 | ROMESBURG PAUL L JR TR & ROMESBURG TIFFANY F TR | Confidential - Available Upon Request | | | | |
| 4928282 | ROMET LTD | 1080 MATHESON BLVD | MISSISSAUGA | ON | L4W 2V2 | CANADA |
| 6101639 | Romet Ltd | 1080 Matheson Blvd E | Mississauga | ON | L4W 2V2 | Canada |
| 6101641 | ROMET LTD | 5030 TIMBERLEA BLVD | MISSISSAUGA | ON | L4W 2S5 | CANADA |
| 4928281 | ROMET LTD | TRI-PACIFIC INC, 4300 ANTHONY CT UNIT H | ROCKLIN | CA | 95677 | |
| 5883232 | Romine, Dominque | Confidential - Available Upon Request | | | | |
| 4997297 | Romine, Don | Confidential - Available Upon Request | | | | |
| 6139304 | ROMINGER DONALD E & ANN M | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2884 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6139305 | ROMINGER LESLIE A & LINDA MARIE | Confidential - Available Upon Request | | | | |
| 6000229 | ROMINGER RICE INC-ROMINGER, RICK | 2800 COUNTY ROAD 29 | WINTERS | CA | 95694 | |
| 6139359 | ROMINGER ROBERT A | Confidential - Available Upon Request | | | | |
| 5875153 | ROMINGER, BRUCE | Confidential - Available Upon Request | | | | |
| 4977943 | Romjue, Donnie | Confidential - Available Upon Request | | | | |
| 5875154 | Rommel Angeles | Confidential - Available Upon Request | | | | |
| 6014281 | ROMMEL AQUINO | Confidential - Available Upon Request | | | | |
| 4981811 | Rommel, Clarence | Confidential - Available Upon Request | | | | |
| 5893300 | Romney, Justin Taylor | Confidential - Available Upon Request | | | | |
| 6101642 | Romo Properties, LLC | 315 Main Street | Watsonville | CA | 95076 | |
| 5893036 | Romo, Alberto | Confidential - Available Upon Request | | | | |
| 5995862 | Romo, Cheryl | Confidential - Available Upon Request | | | | |
| 6001102 | Romo, Guillermina | Confidential - Available Upon Request | | | | |
| 4937874 | Romo, Guillermina | 255 E. Bolivar St. | Salinas | CA | 93906 | |
| 4979229 | Romo, Jesse | Confidential - Available Upon Request | | | | |
| 6001110 | Romo, Juan | Confidential - Available Upon Request | | | | |
| 4991639 | Romo, Michael | Confidential - Available Upon Request | | | | |
| 5879998 | Romo, Renee | Confidential - Available Upon Request | | | | |
| 4974901 | Rompal, Larry S. & Shelly R. | Trustees, 6263 N. Dower Avenue | Fresno | CA | 93723-9441 | |
| 6086160 | Rompal, Trustees, Larry S. & Shelly R. | Confidential - Available Upon Request | | | | |
| 5979157 | Rompelman, John | Confidential - Available Upon Request | | | | |
| 6001965 | Romriell, Randy | Confidential - Available Upon Request | | | | |
| 4938622 | Romriell, Randy | Confidential - Available Upon Request | | | | |
| 5878545 | Romsaitong, Wasan | Confidential - Available Upon Request | | | | |
| 5883530 | Romuar, Michael Scott | Confidential - Available Upon Request | | | | |
| 4978759 | Romvari, Albert | Confidential - Available Upon Request | | | | |
| 7326476 | Ron & Lynn Bastianon | Confidential - Available Upon Request | | | | |
| 5875155 | RON BERNAL | Confidential - Available Upon Request | | | | |
| 5875157 | Ron Bertolina, Manager | Confidential - Available Upon Request | | | | |
| 5875158 | ron brown | Confidential - Available Upon Request | | | | |
| 5903082 | Ron Castleberry | Confidential - Available Upon Request | | | | |
| 7164029 | RON CROCKER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5834945 | Ron DuPratt Ford | 1320 N. First St. | Dixon | CA | 95620 | |
| 6010657 | RON DUPRATT FORD INC | 1320 NORTH FIRST ST | DIXON | CA | 95620 | |
| 7326626 | Ron Martignoli | Confidential - Available Upon Request | | | | |
| 7327947 | Ron McKay | 15298 Skyway | Magalia | Ca | 95954 | |
| 5971270 | Ron Moras | Confidential - Available Upon Request | | | | |
| 5875159 | Ron Nunn | Confidential - Available Upon Request | | | | |
| 5875160 | Ron Nunn Farms | Confidential - Available Upon Request | | | | |
| 6134274 | RON RAFAEL GUSTAVO SR & MARIA ARMINDA TRUSTEES | Confidential - Available Upon Request | | | | |
| 5948052 | Ron William Kuhlmeyer | Confidential - Available Upon Request | | | | |
| 6008263 | Ron Williams | Confidential - Available Upon Request | | | | |
| 5875162 | RONA DEVELOPMENT, LLC | Confidential - Available Upon Request | | | | |
| 5875163 | RONAGHI, MOJTABA | Confidential - Available Upon Request | | | | |
| 7464184 | Ronald & Donna Lynn Bastianon | Confidential - Available Upon Request | | | | |
| 7302963 | Ronald & Yvonne Crouse | Confidential - Available Upon Request | | | | |
| 4928290 | RONALD A KALAYTA MED CORP | 901 MAPLE AVE | YUBA CITY | CA | 95991 | |
| 7243788 | Ronald and Linda Prushko | Confidential - Available Upon Request | | | | |
| 5932858 | Ronald B Ayers | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5932859 | Ronald B Ayers | Confidential - Available Upon Request | | | | |
| 6013782 | RONALD BARLOW | Confidential - Available Upon Request | | | | |
| 5932866 | Ronald Batin, M.D. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6101648 | Ronald Burrow | 748 El Centro Road | El Sobrante | CA | 94803 | |
| 4928294 | RONALD C ALLISON MD INC | STOCKTON UROLOGICAL MEDICAL GROUP, 415 E HARDING WAY STE H | STOCKTON | CA | 95204 | |
| 5932879 | Ronald Covert | Confidential - Available Upon Request | | | | |
| 7326688 | Ronald Crain | 1464 Bloomfield Rd | Sebastopol | CA | 95472 | |
| 5971304 | Ronald Cunningham | Confidential - Available Upon Request | | | | |
| 5971305 | Ronald Cunningham | Confidential - Available Upon Request | | | | |
| 5971303 | Ronald Cunningham | Confidential - Available Upon Request | | | | |
| 5932887 | Ronald D. Bauer | Confidential - Available Upon Request | | | | |
| 5932889 | Ronald D. Bauer | Confidential - Available Upon Request | | | | |
| 4928298 | RONALD E HAMMER DC | A PROFESSIONAL CORP, 709 PETALUMA BLVD NORTH | PETALUMA | CA | 94952 | |
| 7253466 | Ronald E. Cliff and Stanley R. Cliff, co-trustees of the Ronald E. Cliff Rev Trust dated 3/20/2003 | Confidential - Available Upon Request | | | | |
| 7327370 | Ronald Edmunds | P.O. Box 1339 | middletown | ca | 95461 | |
| 7327370 | Ronald Edmunds | P.O. Box 1339 | Branscomb | ca | 95461 | |
| 5971314 | Ronald Evans | Confidential - Available Upon Request | | | | |
| 5971315 | Ronald Evans | Confidential - Available Upon Request | | | | |
| 5910411 | Ronald Evets | Confidential - Available Upon Request | | | | |
| 5971318 | Ronald Gandolfi | Confidential - Available Upon Request | | | | |
| 5910447 | Ronald Gold | Confidential - Available Upon Request | | | | |
| 4928300 | RONALD GOLDSTEIN MD INC | 81767 DR CARREON BLVD STE 203 | INDIO | CA | 92201 | |
| 7328577 | Ronald H. Jayne | P. O. Box 325 | Glen Ellen | CA | 95442 | |
| 7328577 | Ronald H. Jayne | P.O. Box 325  14205 Arnold Drive | Glen Ellen | CA | 95442 | |
| 5971321 | Ronald Hogan | Confidential - Available Upon Request | | | | |
| 5971325 | Ronald Hogan | Confidential - Available Upon Request | | | | |
| 5971324 | Ronald Hogan | Confidential - Available Upon Request | | | | |
| 6130295 | RONALD J KUHN I FAMILY LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 5875164 | Ronald J Moore | Confidential - Available Upon Request | | | | |
| 7165301 | RONALD JAY CROCKER AND LINDA DARNELL CROCKER, TRUSTEES OF THE RONALD JAY CROCKER AND LINDA DARNELL CROCKER TRUST AGREEMENT, DATED JULY 28, 2004 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5884921 | Ronald Keith Slate | Confidential - Available Upon Request | | | | |
| 5932906 | Ronald L Clark | Confidential - Available Upon Request | | | | |
| 5932907 | Ronald L Clark | Confidential - Available Upon Request | | | | |
| 5903423 | Ronald Larsen | Confidential - Available Upon Request | | | | |
| 5949766 | Ronald Larsen | Confidential - Available Upon Request | | | | |
| 5932911 | Ronald Lassonde | Confidential - Available Upon Request | | | | |
| 5949879 | Ronald Locatelli | Confidential - Available Upon Request | | | | |
| 5950525 | Ronald Locatelli | Confidential - Available Upon Request | | | | |
| 5948833 | Ronald Locatelli | Confidential - Available Upon Request | | | | |
| 7164225 | Ronald M. Bartels and Beverly J. Bartels | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 4933115 | Ronald M. Stein (dba Ronald M. Stein, Inc.) | 4521 Quail Lakes Drive | Sacramento | CA | 94207 | |
| 5909851 | Ronald Marsh | Confidential - Available Upon Request | | | | |
| 5971338 | Ronald Matz | Confidential - Available Upon Request | | | | |
| 6183539 | Ronald Norton | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5996475 | Ronald Nunn Farms | 741 Sunset Rd., Vasco Road & Walnut Road | Brentwood | CA | 94513 | |
| 5864847 | RONALD NUNN FARMS | Confidential - Available Upon Request | | | | |
| 5932919 | Ronald Oliva | Confidential - Available Upon Request | | | | |
| 5971347 | Ronald Parker | Confidential - Available Upon Request | | | | |
| 6126171 | Ronald Perrigo | Confidential - Available Upon Request | | | | |
| 6009990 | Ronald Perrigo or Warren Perrigo | Confidential - Available Upon Request | | | | |
| 5932928 | Ronald Perry | Confidential - Available Upon Request | | | | |
| 5949149 | Ronald Philip | Confidential - Available Upon Request | | | | |
| 4928312 | RONALD R CASTONGUAY M D | 7255 N CEDAR #103 | FRESNO | CA | 93720 | |
| 4948934 | Ronald S. Batin, M.D., Inc. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5932932 | Ronald S. Batin, M.D., Inc. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5932937 | Ronald Shea | Confidential - Available Upon Request | | | | |
| 5932942 | Ronald Stinchcomb | Confidential - Available Upon Request | | | | |
| 5932940 | Ronald Stinchcomb | Confidential - Available Upon Request | | | | |
| 5875165 | Ronald T Vanderbeek and Billie J Vanderbeek, As Co Trustees | Confidential - Available Upon Request | | | | |
| 5971368 | Ronald Tong | Confidential - Available Upon Request | | | | |
| 7275535 | Ronald Ubaldi, dba Coddingtown Estates | Coddingtown MHP LLC, 500 Giuseppe Court, Suite 2 | Roseville | CA | 95678 | |
| 7149500 | Ronald Walter Scheldrup Trust | Confidential - Available Upon Request | | | | |
| 4928315 | RONALD WILLIAMS CHIROPRACTIC | CLINIC INC, 2441 IMOLA AVE WEST | NAPA | CA | 94558 | |
| 4928316 | RONAN ENGINEERING CO | 28209 AVENUE STANFORD | VALENCIA | CA | 91355 | |
| 6005001 | Ronay, Claudine | Confidential - Available Upon Request | | | | |
| 5998499 | Roncal, Rosemary | Confidential - Available Upon Request | | | | |
| 6143346 | RONCANCIO CARMEN TR | Confidential - Available Upon Request | | | | |
| 6131668 | RONCANCIO CARMEN TRUSTEE | Confidential - Available Upon Request | | | | |
| 7172204 | Roncancio, Carmen | Confidential - Available Upon Request | | | | |
| 4981570 | Roncelli, Charles | Confidential - Available Upon Request | | | | |
| 5995194 | Roncelli, Charles | Confidential - Available Upon Request | | | | |
| 6145472 | RONCHELLI MICHELE | Confidential - Available Upon Request | | | | |
| 4983598 | Ronchetto, Marc | Confidential - Available Upon Request | | | | |
| 6144668 | RONCONI GARY | Confidential - Available Upon Request | | | | |
| 6005209 | RONCONI, REMO | Confidential - Available Upon Request | | | | |
| 5905504 | Ronda Smith | Confidential - Available Upon Request | | | | |
| 5911847 | Ronda Smith | Confidential - Available Upon Request | | | | |
| 4984989 | Rondeau Jr., Leon | Confidential - Available Upon Request | | | | |
| 4980546 | Rondel, Adrien | Confidential - Available Upon Request | | | | |
| 4976090 | Rondon, Joel | 0113 LAKE ALMANOR WEST DR, 113 Lake Almanor West Dr. | Chester | CA | 96020 | |
| 6085763 | Rondon, Joel | Confidential - Available Upon Request | | | | |
| 4993782 | Rone, Irma | Confidential - Available Upon Request | | | | |
| 4987391 | Rones, Marcelina | Confidential - Available Upon Request | | | | |
| 6140655 | RONEY PATRICK A TR & RONEY LAURA G TR | Confidential - Available Upon Request | | | | |
| 7319495 | Roney, Felicia Georgianne | Confidential - Available Upon Request | | | | |
| 7164876 | RONEY, LAURA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164877 | RONEY, PATRICK | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7286380 | Roney, Patrick | Confidential - Available Upon Request | | | | |
| 5912555 | Rong, Pan | Confidential - Available Upon Request | | | | |
| 5897037 | Rongere, Francois-Xavier | Confidential - Available Upon Request | | | | |
| 6013787 | RONGKUO ZHAO | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2887 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2888 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7227034 | Ronketty, David | Confidential - Available Upon Request | | | | |
| 4980492 | Ronner, Robert | Confidential - Available Upon Request | | | | |
| 5909631 | Ronney Kandah | Confidential - Available Upon Request | | | | |
| 5971377 | Ronni Blake | Confidential - Available Upon Request | | | | |
| 5971379 | Ronni Blake | Confidential - Available Upon Request | | | | |
| 7202946 | Ronnie (Renielde) Ann Roche - The Roche Family Trust | Ronnie Roche - The Roche Family Trust, 1980 Viewpointe Circle | Santa Rosa | CA | 95403 | |
| 7180593 | Ronnie Ann Roche dba Technology Simplified | 1980 Viewpointe Circle | Santa Rosa | CA | 95403 | |
| 5892120 | Ronquillo, Facundo | Confidential - Available Upon Request | | | | |
| 6163070 | Ronquillo, Michelle | Confidential - Available Upon Request | | | | |
| 5890580 | Ronquist, Cynthia S. | Confidential - Available Upon Request | | | | |
| 5890986 | Ronquist, Kurt D | Confidential - Available Upon Request | | | | |
| 5875166 | Ronsdale Management LLC | Confidential - Available Upon Request | | | | |
| 6164668 | Ronson, Gina P | Confidential - Available Upon Request | | | | |
| 6145486 | ROOD DOYLE & ROOD AMIE | Confidential - Available Upon Request | | | | |
| 6140710 | ROOD WILLIAM C TR & LYNN M TR | Confidential - Available Upon Request | | | | |
| 4997954 | Rood, Clark | Confidential - Available Upon Request | | | | |
| 4920099 | ROOD, DYLAN HUNTER | 7 STEEPLE TOP RD | NORWALK | CT | 06853 | |
| 5939755 | Rood, Gabriel | Confidential - Available Upon Request | | | | |
| 4987796 | Rood, William | Confidential - Available Upon Request | | | | |
| 4911779 | Rood, William E | Confidential - Available Upon Request | | | | |
| 5875167 | ROOF MASTERS | Confidential - Available Upon Request | | | | |
| 4983596 | Roof, Robert | Confidential - Available Upon Request | | | | |
| 6005321 | Roofline Supply-Alborzi, Sean | 1341 Oakland Road | San Jose | CA | 95112 | |
| 5875168 | ROOFSCREEN MFG INC | Confidential - Available Upon Request | | | | |
| 6140070 | ROOK VERNON R & TERRI A | Confidential - Available Upon Request | | | | |
| 7477904 | Rookey, Brant | Confidential - Available Upon Request | | | | |
| 6142822 | ROOKS JEFFERY S ET AL | Confidential - Available Upon Request | | | | |
| 6146652 | ROONEY JOHN JOSEPH & MARILYN SUE TR | Confidential - Available Upon Request | | | | |
| 7219575 | Rooney, Autumn | Confidential - Available Upon Request | | | | |
| 6178634 | Rooney, Kevin | Confidential - Available Upon Request | | | | |
| 7335732 | Rooney, Michael M. | Confidential - Available Upon Request | | | | |
| 5993531 | ROOP, JOHN | Confidential - Available Upon Request | | | | |
| 6144521 | ROOS JANET ELLEN TR | Confidential - Available Upon Request | | | | |
| 5893228 | Roos, Benjamin Taylor | Confidential - Available Upon Request | | | | |
| 4977796 | Roos, Robert | Confidential - Available Upon Request | | | | |
| 6133809 | ROOT GROVE SOLE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6140555 | ROOT RONNIE E TR & ROOT KATHY E TR | Confidential - Available Upon Request | | | | |
| 7281984 | Root, Candace | Confidential - Available Upon Request | | | | |
| 4989926 | Root, Dale | Confidential - Available Upon Request | | | | |
| 4985987 | Root, Deanna | Confidential - Available Upon Request | | | | |
| 4920263 | ROOT, EDWARD J | 31 CLARK ST | OLD SAYBROOK | CT | 06475 | |
| 5885973 | Root, Jerry Wesley | Confidential - Available Upon Request | | | | |
| 5892766 | Root, Joshua Tyler | Confidential - Available Upon Request | | | | |
| 5993235 | Root, Linna | Confidential - Available Upon Request | | | | |
| 7295881 | Root, Zachary | Confidential - Available Upon Request | | | | |
| 5901983 | Root-Livingston, Terese | Confidential - Available Upon Request | | | | |
| 5889412 | Rootring, Ben William | Confidential - Available Upon Request | | | | |
| 5999369 | ROPCHAN, CHRIS | Confidential - Available Upon Request | | | | |
| 4934731 | ROPCHAN, CHRIS | 1701 PINE ST | CONCORD | CA | 94520 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2888 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2889 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6141719 | ROPER ALLAN H JR | Confidential - Available Upon Request | | | | |
| 5889782 | Roper, David D. | Confidential - Available Upon Request | | | | |
| 5896129 | Roper, Georgette | Confidential - Available Upon Request | | | | |
| 7228816 | Roper, Jasmine | Confidential - Available Upon Request | | | | |
| 5901710 | Roper, Richard W | Confidential - Available Upon Request | | | | |
| 6101656 | Roper, Richard W | Confidential - Available Upon Request | | | | |
| 7072040 | Roper, Roseann Louise | Confidential - Available Upon Request | | | | |
| 4928318 | ROPES THAT RESCUE LTD | 1400 SHANGRI LA DR | SEDONA | AZ | 86336 | |
| 6101657 | ROPLAST INDUSTRIES INC - 3155 S 5TH AVE | 3155 S. 5TH AVE | OROVILLE | CA | 95965 | |
| 6117311 | ROPLAST INDUSTRIES, INC. | 3155 S 5TH AVE | OROVILLE | CA | 95965 | |
| 6005780 | Roppelt, Christopher | Confidential - Available Upon Request | | | | |
| 6141346 | ROQUE ALEXANDER | Confidential - Available Upon Request | | | | |
| 5875169 | ROQUE, CARLOS | Confidential - Available Upon Request | | | | |
| 5875170 | ROQUE, FRANK | Confidential - Available Upon Request | | | | |
| 4978642 | Rorie, James | Confidential - Available Upon Request | | | | |
| 4982426 | Rorie, Trevis | Confidential - Available Upon Request | | | | |
| 5892553 | Rorie, William | Confidential - Available Upon Request | | | | |
| 5880379 | Rorty, Melitta | Confidential - Available Upon Request | | | | |
| 5932961 | Rory Benedict | Confidential - Available Upon Request | | | | |
| 5971386 | Rory Hall | Confidential - Available Upon Request | | | | |
| 7326168 | Rory O'Day | Confidential - Available Upon Request | | | | |
| 5889211 | Ros, Sanit | Confidential - Available Upon Request | | | | |
| 4928319 | ROSA CONSTRUCTION INC | 14272 WICKS BLVD | SAN LEANDRO | CA | 94577 | |
| 6142239 | ROSA ROBERT R TR & ROSA ALEXIS M TR | Confidential - Available Upon Request | | | | |
| 6013154 | Rosa Twyman | c/o Regulatory Law Chambers, #601 888 4 Avenue SW | Calgary | AB | T2P 0V2 | Canada |
| 6145141 | ROSA WILLIAM J | Confidential - Available Upon Request | | | | |
| 5004803 | Rosa, Alexis | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 4986340 | Rosa, Joseph | Confidential - Available Upon Request | | | | |
| 4989983 | Rosa, Lori | Confidential - Available Upon Request | | | | |
| 5883814 | Rosa, Mark | Confidential - Available Upon Request | | | | |
| 6007377 | Rosa, Michael | Confidential - Available Upon Request | | | | |
| 7466007 | Rosa, Ralph J. | Confidential - Available Upon Request | | | | |
| 5890187 | Rosa, Ramon Jaime | Confidential - Available Upon Request | | | | |
| 4983727 | Rosa, Thomas | Confidential - Available Upon Request | | | | |
| 5891129 | Rosa, Thomas D | Confidential - Available Upon Request | | | | |
| 6006253 | Rosa, William | Confidential - Available Upon Request | | | | |
| 4982165 | Rosado, Ligaya | Confidential - Available Upon Request | | | | |
| 4981854 | Rosado, Ralph | Confidential - Available Upon Request | | | | |
| 4999358 | Rosaire Properties, Inc. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5886631 | Rosales Jr., Jess | Confidential - Available Upon Request | | | | |
| 5889678 | Rosales, Carlos | Confidential - Available Upon Request | | | | |
| 4911507 | Rosales, Daniel | Confidential - Available Upon Request | | | | |
| 7220803 | Rosales, Elvira | Confidential - Available Upon Request | | | | |
| 5891347 | Rosales, Ezra D | Confidential - Available Upon Request | | | | |
| 4993957 | Rosales, John | Confidential - Available Upon Request | | | | |
| 4913041 | Rosales, John Reyna | Confidential - Available Upon Request | | | | |
| 5894480 | Rosales, Jose Guadalupe | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2889 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2890 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6000094 | Rosales, Kathy Rosales | Confidential - Available Upon Request | | | | |
| 5878013 | Rosales, Kristina L | Confidential - Available Upon Request | | | | |
| 5882421 | Rosales, Luis Enrique | Confidential - Available Upon Request | | | | |
| 7073959 | Rosales, Maria Elizabeth | Confidential - Available Upon Request | | | | |
| 5998289 | Rosales, Nicolas & Anna | Confidential - Available Upon Request | | | | |
| 4996351 | Rosales, Oscar | Confidential - Available Upon Request | | | | |
| 4912128 | Rosales, Oscar Hernandez | Confidential - Available Upon Request | | | | |
| 5900462 | Rosales, Pauline Nicole | Confidential - Available Upon Request | | | | |
| 5875171 | Rosales, Ricardo | Confidential - Available Upon Request | | | | |
| 6008913 | ROSALES, ROLANDO | Confidential - Available Upon Request | | | | |
| 7214240 | Rosales, Rosario | Confidential - Available Upon Request | | | | |
| 6161227 | ROSALES, SELENA | Confidential - Available Upon Request | | | | |
| 4913155 | Rosales, Stephanie Ann | Confidential - Available Upon Request | | | | |
| 6003174 | ROSALES, VICENTA | Confidential - Available Upon Request | | | | |
| 7163605 | ROSA-LIAO, ANN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5932969 | Rosalie Hunter | Confidential - Available Upon Request | | | | |
| 5902369 | Rosalina Petatan | Confidential - Available Upon Request | | | | |
| 6013788 | ROSALVA DELGADILLO | Confidential - Available Upon Request | | | | |
| 6123355 | Rosalyn Johnston, Roderick Johnson, Jr. | Anheuser Busch LLC, Alston & Bird, 1 Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 6123402 | Rosalyn Johnston, Roderick Johnson, Jr. | Grinnell LLC, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123396 | Rosalyn Johnston, Roderick Johnson, Jr. | A.W. Chesterton, Manning Gross & Massenburg LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6123382 | Rosalyn Johnston, Roderick Johnson, Jr. | Kaiser Gypsum Company, Inc., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123424 | Rosalyn Johnston, Roderick Johnson, Jr. | Resco Holdings Inc., Semper Law Group, 330 N. Brand Blvd., Suite 670 | Glendale | CA | 91203-2383 | |
| 6123392 | Rosalyn Johnston, Roderick Johnson, Jr. | Santa Fe Braun, Inc., Lewis Brisbois, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6123389 | Rosalyn Johnston, Roderick Johnson, Jr. | Crane Co., K&L Gates LLP, 4 Embarcadero Center, Suite 1200 | San Francisco | CA | 94111-5994 | |
| 6123444 | Rosalyn Johnston, Roderick Johnson, Jr. | Honeywell International, Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6123368 | Rosalyn Johnston, Roderick Johnson, Jr. | Familian Corporation, Demler Armstrong & Associates LLP, 575 Market Street, Suite 2080 | San Francisco | CA | 94105 | |
| 6123442 | Rosalyn Johnston, Roderick Johnson, Jr. | CBS Corporation, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123431 | Rosalyn Johnston, Roderick Johnson, Jr. | Viacom Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123351 | Rosalyn Johnston, Roderick Johnson, Jr. | Brayton Purcell LLP, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6007993 | Rosalyn Johnston, Roderick Johnson, Jr. | Brayton Purcell, LLP, 222 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 5949144 | Rosalyn Ly-Spelman | Confidential - Available Upon Request | | | | |
| 7172701 | Rosander-Brott, Carrie | Confidential - Available Upon Request | | | | |
| 6144262 | ROSANO SALVATORE TR & ROSANO CONNIE L TR | Confidential - Available Upon Request | | | | |
| 7163813 | ROSANO, VINCE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5901215 | Rosario, David Umlas | Confidential - Available Upon Request | | | | |
| 6001890 | Rosario, Eriberto | Confidential - Available Upon Request | | | | |
| 4981949 | Rosario, Felix | Confidential - Available Upon Request | | | | |
| 5882598 | Rosario, Margie | Confidential - Available Upon Request | | | | |
| 5882769 | Rosario, Monica I | Confidential - Available Upon Request | | | | |
| 4990499 | Rosario, Vicki | Confidential - Available Upon Request | | | | |
| 6002790 | Rosas Garcia, Brenda | Confidential - Available Upon Request | | | | |
| 5995402 | Rosas Italian Resturant, MacMillan, Douglas | 491 Price Street | Pismo Beach | CA | 93449 | |
| 6141667 | ROSAS MANUEL D & MARIA MARTINEZ | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2890 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2891 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5875172 | ROSAS, GRACIELA | Confidential - Available Upon Request | | | | |
| 5994763 | Rosas, Luz | Confidential - Available Upon Request | | | | |
| 5886163 | Rosas, Manuel Daniel | Confidential - Available Upon Request | | | | |
| 5996122 | Rosas, Paul | Confidential - Available Upon Request | | | | |
| 5875173 | ROSAS, ROGELIO | Confidential - Available Upon Request | | | | |
| 6153991 | Rosas, Teresa | Confidential - Available Upon Request | | | | |
| 5892073 | Rosas, Tommy A | Confidential - Available Upon Request | | | | |
| 4925766 | ROSASCO, NATHAN & DONI L | 16002 HIGHWAY 108 | JAMESTOWN | CA | 95327 | |
| 6141310 | ROSATI FAMILY LLC | Confidential - Available Upon Request | | | | |
| 5979159 | Rosati, A | Confidential - Available Upon Request | | | | |
| 4924747 | ROSATI, MARIO M | Confidential - Available Upon Request | | | | |
| 5898240 | Rosauro, Grizzel Castro | Confidential - Available Upon Request | | | | |
| 7219961 | Rosbach, M. | Confidential - Available Upon Request | | | | |
| 6014466 | ROSBAR ENTERPRISES INC | 8924 E PINNACLE PEAK RD STE G5-239 | SCOTTSDALE | AZ | 85255 | |
| 4980941 | Roscoe, Barbara | Confidential - Available Upon Request | | | | |
| 4980940 | Roscoe, James | Confidential - Available Upon Request | | | | |
| 7477644 | Roscoe, John Fenton | Confidential - Available Upon Request | | | | |
| 7149258 | Roscoe, Ned F. | Confidential - Available Upon Request | | | | |
| 6146694 | ROSDAHL PER & ROSDAHL DIANA P | Confidential - Available Upon Request | | | | |
| 6142678 | ROSDAHL PER INGVAR & DIANA | Confidential - Available Upon Request | | | | |
| 6131785 | ROSDAHL PER INGVAR & DIANA P | Confidential - Available Upon Request | | | | |
| 4975613 | Rose | 1211 DRIFTWOOD COVE ROAD, P.O. Box 9294 | Red Bluff | CA | 96080 | |
| 6081066 | Rose | P.O. Box 9294 | Red Bluff | CA | 96080 | |
| 4928323 | ROSE & MARMON PARTNERSHIP | 608 FAIRFAX DR | OAKDALE | CA | 95361 | |
| 7328051 | Rose , Ella M | Confidential - Available Upon Request | | | | |
| 6147016 | ROSE BENNIE A & DEANNA L TR | Confidential - Available Upon Request | | | | |
| 5875174 | ROSE DEVELOPMENT INC | Confidential - Available Upon Request | | | | |
| 6134378 | ROSE HENRY S AND DONNA S | Confidential - Available Upon Request | | | | |
| 6133702 | ROSE HENRY STEPHEN AND DONNA | Confidential - Available Upon Request | | | | |
| 6133827 | ROSE HENRY STEPHEN AND DONNA SUE ETAL | Confidential - Available Upon Request | | | | |
| 4990055 | Rose III, Forrest | Confidential - Available Upon Request | | | | |
| 4914342 | Rose III, Russell Howard | Confidential - Available Upon Request | | | | |
| 5971399 | Rose Jacob | Confidential - Available Upon Request | | | | |
| 4985899 | Rose Jr., Benito | Confidential - Available Upon Request | | | | |
| 4980297 | Rose Jr., Joseph | Confidential - Available Upon Request | | | | |
| 4928324 | ROSE KLEIN & MARIAS LLP | 801 S GRAND AVE 11TH FLOOR | LOS ANGELES | CA | 90017 | |
| 5932982 | Rose M. Butler | Confidential - Available Upon Request | | | | |
| 5932984 | Rose M. Butler | Confidential - Available Upon Request | | | | |
| 6005514 | Rose Mountain Longhorns-McCollum, Timothy | 36913 River Belle Lane, Gate 4095 | Tollhouse | CA | 93667 | |
| 5971409 | Rose Shrader | Confidential - Available Upon Request | | | | |
| 5971410 | Rose Shrader | Confidential - Available Upon Request | | | | |
| 6139510 | ROSE STEVEN & ROSE COLLEEN | Confidential - Available Upon Request | | | | |
| 6139496 | ROSE STEVEN MICHAEL & COLLEEN K | Confidential - Available Upon Request | | | | |
| 6134902 | ROSE VIOLET D TRUSTEE | Confidential - Available Upon Request | | | | |
| 4975375 | Rose, Albert | 1254 PENINSULA DR, 155 W. Kelly Road | Newbury Park | CA | 91320 | |
| 6087342 | Rose, Albert | Confidential - Available Upon Request | | | | |
| 4985279 | Rose, Antonia Q | Confidential - Available Upon Request | | | | |
| 5890055 | Rose, Barry Patrick | Confidential - Available Upon Request | | | | |
| 4983431 | Rose, Charles | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2891 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2892 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4995831 | Rose, Claude | Confidential - Available Upon Request | | | | |
| 4911564 | Rose, Claude Leroy | Confidential - Available Upon Request | | | | |
| 4989820 | Rose, Constance | Confidential - Available Upon Request | | | | |
| 7175676 | ROSE, CYNTHIA | Confidential - Available Upon Request | | | | |
| 7175676 | ROSE, CYNTHIA | Confidential - Available Upon Request | | | | |
| 6176411 | Rose, Danielle | Confidential - Available Upon Request | | | | |
| 4992140 | Rose, Darlene | Confidential - Available Upon Request | | | | |
| 5993434 | Rose, David | Confidential - Available Upon Request | | | | |
| 5889729 | Rose, Dylan M | Confidential - Available Upon Request | | | | |
| 4992893 | Rose, Edward | Confidential - Available Upon Request | | | | |
| 4982828 | Rose, Gerald | Confidential - Available Upon Request | | | | |
| 6169297 | Rose, Irena | Confidential - Available Upon Request | | | | |
| 4923151 | ROSE, JEFFREY CRAIG | DBA ROSE PEST CONTROL, PO Box 460 | PISMO BEACH | CA | 93448 | |
| 6045448 | ROSE, JEFFREY CRAIG | Confidential - Available Upon Request | | | | |
| 5878234 | Rose, Jenne Ellen | Confidential - Available Upon Request | | | | |
| 5999757 | Rose, Jennifer | Confidential - Available Upon Request | | | | |
| 4981887 | Rose, Jerry | Confidential - Available Upon Request | | | | |
| 4999537 | Rose, Julie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5875175 | ROSE, KEN | Confidential - Available Upon Request | | | | |
| 4933116 | Rose, Klein & Marias LLP | 801 South Grand Avenue 11th Floor | Los Angeles | CA | 90017 | |
| 5886389 | Rose, Lance M | Confidential - Available Upon Request | | | | |
| 5993952 | Rose, Laura | Confidential - Available Upon Request | | | | |
| 5883786 | Rose, Lisa A | Confidential - Available Upon Request | | | | |
| 5886097 | Rose, Lisa Leigh | Confidential - Available Upon Request | | | | |
| 4913213 | Rose, Margaretta | Confidential - Available Upon Request | | | | |
| 4978636 | Rose, Mary | Confidential - Available Upon Request | | | | |
| 5865448 | ROSE, MARY | Confidential - Available Upon Request | | | | |
| 7148390 | Rose, Mary | Confidential - Available Upon Request | | | | |
| 7148390 | Rose, Mary | Confidential - Available Upon Request | | | | |
| 6005053 | Rose, Melanie | Confidential - Available Upon Request | | | | |
| 4982082 | Rose, Michael | Confidential - Available Upon Request | | | | |
| 5898919 | Rose, Natasha | Confidential - Available Upon Request | | | | |
| 4982883 | Rose, Nelson | Confidential - Available Upon Request | | | | |
| 4984044 | Rose, Norma | Confidential - Available Upon Request | | | | |
| 6161819 | Rose, Opal | Confidential - Available Upon Request | | | | |
| 4977764 | Rose, Paul | Confidential - Available Upon Request | | | | |
| 7327688 | ROSE, PAULINE | Confidential - Available Upon Request | | | | |
| 5865057 | ROSE, PHILLIP | Confidential - Available Upon Request | | | | |
| 5995337 | Rose, Ray | Confidential - Available Upon Request | | | | |
| 4943415 | Rose, Ray and Violet | 122 HELENE STREET | LEMOORE | CA | 93245 | |
| 5997486 | Rose, Ray and Violet | Confidential - Available Upon Request | | | | |
| 5875176 | Rose, Richard | Confidential - Available Upon Request | | | | |
| 5995479 | Rose, Robert & Cindy | Confidential - Available Upon Request | | | | |
| 5878693 | Rose, Robin | Confidential - Available Upon Request | | | | |
| 5898441 | Rose, Ron R. | Confidential - Available Upon Request | | | | |
| 4999535 | Rose, Ronald | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5976869 | Rose, Ronald and Rose, Julie | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5893749 | Rose, Ryan | Confidential - Available Upon Request | | | | |
| 5894497 | Rose, Scott Anthony | Confidential - Available Upon Request | | | | |
| 5006383 | Rose, Sean and Leslie | 1211 DRIFTWOOD COVE ROAD, 4190 Latigo Ct. | Reno | NV | 89519 | |
| 6180677 | Rose, September | Confidential - Available Upon Request | | | | |
| 6180583 | Rose, September | Confidential - Available Upon Request | | | | |
| 5882518 | Rose, Tamra L | Confidential - Available Upon Request | | | | |
| 6002423 | Rose, Tanya | Confidential - Available Upon Request | | | | |
| 7301784 | Rose, Thomas A. | Confidential - Available Upon Request | | | | |
| 5893833 | Rose, Travis | Confidential - Available Upon Request | | | | |
| 4945992 | Rose, Victoria | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144858 | Rose, Victoria | Confidential - Available Upon Request | | | | |
| 4979604 | Rose, Virgil | Confidential - Available Upon Request | | | | |
| 7329347 | Rose, William | Confidential - Available Upon Request | | | | |
| 5932997 | Roseanna Ramirez | Confidential - Available Upon Request | | | | |
| 4995963 | Roseberry, Monica | Confidential - Available Upon Request | | | | |
| 4992546 | Roseberry, Susan | Confidential - Available Upon Request | | | | |
| 5875177 | ROSEBUD HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 6003646 | ROSEBUD, FRANCHENA | Confidential - Available Upon Request | | | | |
| 4928325 | ROSEBURG FOREST PRODUCTS CO | PO Box 1088 | ROSEBURG | OR | 97470 | |
| 4928326 | ROSEBURG RADIOLOGISTS PC | PO Box 11497 | EUGENE | OR | 97440-3697 | |
| 6004039 | Rosebush, Christian | Confidential - Available Upon Request | | | | |
| 7071121 | Rosebush, Jack | Confidential - Available Upon Request | | | | |
| 5883135 | Rose-Calilan, Deborah | Confidential - Available Upon Request | | | | |
| 4986630 | Rosecrans, Charles | Confidential - Available Upon Request | | | | |
| 6013634 | ROSEDALE & RENFRO LP | 3101 STATE RD | BAKERSFIELD | CA | 93308 | |
| 4928328 | ROSEDALE PRODUCTS OF CALIFORNIA INC | 17905 SKY PARK CIR STE C | IRVINE | CA | 92614 | |
| 5875178 | Rosegate II, LLC | Confidential - Available Upon Request | | | | |
| 6001914 | Rosel, Glen | Confidential - Available Upon Request | | | | |
| 5971422 | Roselene Haynes | Confidential - Available Upon Request | | | | |
| 5971423 | Roselene Haynes | Confidential - Available Upon Request | | | | |
| 6003972 | Roselle Curwen Design-Reddy, Ryan | 990 Rhode Island Street | San Francisco | CA | 94107 | |
| 4995180 | Roselli, Terry | Confidential - Available Upon Request | | | | |
| 5879353 | Roselli, Terry Alan | Confidential - Available Upon Request | | | | |
| 7331284 | Rosellini, Ryan | Confidential - Available Upon Request | | | | |
| 6013789 | ROSEMARIE ASHTON | Confidential - Available Upon Request | | | | |
| 5933007 | Rosemarie L Johnson | Confidential - Available Upon Request | | | | |
| 5933008 | Rosemarie L Johnson | Confidential - Available Upon Request | | | | |
| 5971431 | Rosemarie Lickiss | Confidential - Available Upon Request | | | | |
| 5971433 | Rosemarie Lickiss | Confidential - Available Upon Request | | | | |
| 5875179 | Rosemary Alex | Confidential - Available Upon Request | | | | |
| 5933016 | Rosemary J. Redmond | Confidential - Available Upon Request | | | | |
| 6013790 | ROSEMARY RONCAL | Confidential - Available Upon Request | | | | |
| 6160677 | ROSEMARYS | 127 N 1ST ST | DIXON | CA | 95620-3025 | |
| 4928331 | ROSEMOUNT ANALYTICAL INC | 10241 W LITTLE YORK RD STE 200 | HOUSTON | TX | 77040 | |
| 4928332 | ROSEMOUNT ANALYTICAL INC | UNILOC DIV, 2400 BARRANCA PKY | IRVINE | CA | 92714-5018 | |
| 4928333 | ROSEMOUNT INC | 7150 KOLL CENTER PKY | PLEASANTON | CA | 94566 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2894 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6011781 | ROSEMOUNT INC | 8200 MARKET BLVD | CHANHASSEN | MN | 55317 | |
| 6101669 | ROSEMOUNT INC MEASUREMENT SALES SUPPORT TEAM | 8200 MARKET BLVD | CHANHASSEN | MN | 55317 | |
| 6011476 | ROSEMOUNT NUCLEAR INSTRUMENTS INC | 8200 MARKET BLVD | CHANHASSEN | MN | 55317 | |
| 6015282 | Rosemount, Inc. | 8000 Norman Center Dr, Suite 1200 | Bloomington | MN | 55437 | |
| 6140808 | ROSEN ALAN MARK & ROSEN CAROL BURNS | Confidential - Available Upon Request | | | | |
| 6145985 | ROSEN BONNIE JEAN TR | Confidential - Available Upon Request | | | | |
| 4928335 | ROSEN CONSULTING GROUP | 1995 UNIVERSITY AVE STE 550 | BERKELEY | CA | 94704 | |
| 4976465 | Rosen Elec trical Equipment Non-Governmental Respondents | Ken Hewlett, 1340 Reynolds Ave., Suite 105 | Irvine | CA | 92614 | |
| 6151245 | Rosen, Ann | Confidential - Available Upon Request | | | | |
| 4914118 | Rosen, Anna Makowski | Confidential - Available Upon Request | | | | |
| 4922461 | ROSEN, HOWARD J | MD INC, 24600 SILVER CLOUD CT #104 | MONTEREY | CA | 93940 | |
| 6001133 | ROSEN, LISA | Confidential - Available Upon Request | | | | |
| 5890900 | Rosen, Michael Thor | Confidential - Available Upon Request | | | | |
| 6101671 | Rosen, Ronnie | Confidential - Available Upon Request | | | | |
| 5875180 | ROSEN, TED | Confidential - Available Upon Request | | | | |
| 6142590 | ROSENBAUM SHARON | Confidential - Available Upon Request | | | | |
| 7203269 | Rosenbaum, Adam | Confidential - Available Upon Request | | | | |
| 7203269 | Rosenbaum, Adam | Confidential - Available Upon Request | | | | |
| 7481855 | Rosenbaum, Sharon | Confidential - Available Upon Request | | | | |
| 7475530 | Rosenbaum, Sharon  Elaine | Confidential - Available Upon Request | | | | |
| 7475530 | Rosenbaum, Sharon  Elaine | Confidential - Available Upon Request | | | | |
| 6130696 | ROSENBERG COLEMAN H & JEAN M TR | Confidential - Available Upon Request | | | | |
| 5875181 | Rosenberg Family Ranch, LLC | Confidential - Available Upon Request | | | | |
| 6140271 | ROSENBERG GARY E & REBECCA L TR | Confidential - Available Upon Request | | | | |
| 4983789 | Rosenberg, Eleonore | Confidential - Available Upon Request | | | | |
| 5975704 | Rosenberg, Frances | Confidential - Available Upon Request | | | | |
| 4922243 | ROSENBERG, HEATHER D | ROSEVILLE DISC & PAIN CENTER, 901 SUNRISE AVE STE B3 | ROSEVILLE | CA | 95661 | |
| 5993062 | Rosenberg, Jordan | Confidential - Available Upon Request | | | | |
| 4950005 | Rosenberg, Jordan | 680 Mission, Apt. 12a | San Francisco | CA | 94105 | |
| 4949900 | Rosenberg, Jordan | 680 Mission, Apt.12a | San Francisco | CA | 94105 | |
| 6008114 | Rosenberg, Jordan | Confidential - Available Upon Request | | | | |
| 6008044 | Rosenberg, Jordan | Confidential - Available Upon Request | | | | |
| 7233255 | Rosenberg, Rand | Confidential - Available Upon Request | | | | |
| 7233255 | Rosenberg, Rand | Confidential - Available Upon Request | | | | |
| 5870388 | Rosenberg, Rand | Confidential - Available Upon Request | | | | |
| 6175289 | Rosenberg, Rand L | Confidential - Available Upon Request | | | | |
| 7325083 | Rosenberg, Sabrena N | Confidential - Available Upon Request | | | | |
| 4976239 | ROSENBERG, SAUL A. | 0371 LAKE ALMANOR WEST DR, 823 La Mesa Drive | Menlo Park | CA | 94028 | |
| 6074408 | ROSENBERG, SAUL A. | Confidential - Available Upon Request | | | | |
| 5875182 | ROSENBERG, STUART | Confidential - Available Upon Request | | | | |
| 7163800 | ROSENBERGER, KIRA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5996273 | Rosenblatt, Gary | Confidential - Available Upon Request | | | | |
| 7207748 | Rosenblum, Adam | Confidential - Available Upon Request | | | | |
| 7239169 | Rosenburg, Gary | Confidential - Available Upon Request | | | | |
| 5875183 | ROSENDIN ELECTRIC | Confidential - Available Upon Request | | | | |
| 4928336 | ROSENDO G PARRA | 3725 HUNTERWOOD PT | AUSTIN | TX | 78746 | |
| 5875184 | ROSENE, DONALD | Confidential - Available Upon Request | | | | |
| 7220177 | Rosenfeld, David | Confidential - Available Upon Request | | | | |
| 5875185 | Rosenfeld, Mitchell | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2894 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2895 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5995270 | ROSENQUIST, ERIK | Confidential - Available Upon Request | | | | |
| 4928337 | ROSENS ELECTRICAL EQUIPMENT | COMPANY SITE, 450 MONTBROOK LN | KNOXVILLE | TN | 37919 | |
| 4996389 | Rosensteel, Richard | Confidential - Available Upon Request | | | | |
| 5979160 | Rosensteel, Richard | Confidential - Available Upon Request | | | | |
| 4912287 | Rosensteel, Richard Gary | Confidential - Available Upon Request | | | | |
| 4994772 | Rosenstrauch, Chris | Confidential - Available Upon Request | | | | |
| 6140581 | ROSENTHAL ALAN J TR & BOWMAN JEANNE N TR | Confidential - Available Upon Request | | | | |
| 6145904 | ROSENTHAL JUSTIN E & ROSENTHAL ROXANNE J | Confidential - Available Upon Request | | | | |
| 5898175 | Rosenthal, Andrea Diane | Confidential - Available Upon Request | | | | |
| 4981758 | Rosenthal, David | Confidential - Available Upon Request | | | | |
| 4923102 | ROSENTHAL, JAY | PO Box 7775 | SAN FRANCISCO | CA | 94120-7775 | |
| 7481280 | Rosenthal, Steven | Confidential - Available Upon Request | | | | |
| 4993624 | Rosenwinkel, Cathy | Confidential - Available Upon Request | | | | |
| 4989482 | Rosenwinkel, Larry | Confidential - Available Upon Request | | | | |
| 5899228 | Rosero, Robert Gene Ortua | Confidential - Available Upon Request | | | | |
| 5896556 | Rose-Shannon, Sharon | Confidential - Available Upon Request | | | | |
| 5896556 | Rose-Shannon, Sharon | Confidential - Available Upon Request | | | | |
| 6129895 | ROSETH BRIAN L & KIMBERLY G | Confidential - Available Upon Request | | | | |
| 4981652 | Rosette, Gloria | Confidential - Available Upon Request | | | | |
| 5875186 | Roseview Heights Mutual Water Company | Confidential - Available Upon Request | | | | |
| 5875187 | Roseville 80 Land LLC | Confidential - Available Upon Request | | | | |
| 4928338 | ROSEVILLE CARDIOLOGY MEDICAL | ASSOCIATES INC, 2 MEDICAL PLAZA DR STE 175 | ROSEVILLE | CA | 95661 | |
| 4928339 | ROSEVILLE CHAMBER OF COMMERCE | 650 DOUGLAS | ROSEVILLE | CA | 95678 | |
| 4928340 | ROSEVILLE CHURCH OF CHRIST | 1799 CIRBY WAY | ROSEVILLE | CA | 95661 | |
| 4928341 | ROSEVILLE COMMUNITY DEVELOPMENT | CORPORATION, INC., PO Box 696 | ROSEVILLE | CA | 95678 | |
| 4928342 | ROSEVILLE DIAMOND K LP | DIAMOND K ESTATES, 17300 RED HILL AVE STE 280 | IRVINE | CA | 92614 | |
| 5875188 | ROSEVILLE JOINT UNION HIGH SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 4928343 | ROSEVILLE ORTHOPEDIC CORP | 151 N. SUNRISE AVE, #1005 | ROSEVILLE | CA | 95661 | |
| 4928344 | ROSEVILLE PAIN MANAGEMENT INC | 1079 SUNRISE AVE STE B-321 | ROSEVILLE | CA | 95661 | |
| 6116140 | Roseville Parkway 20 LLC | Attn: Diane Bronner, 6020 West Oaks Blvd., Suite 275 | Rocklin | CA | 95765 | |
| 6024691 | Roseville Parkway 20, LLC | 555 UNIVERSITY AVE STE 200 | SACRAMENTO | CA | 95825 | |
| 6101674 | Roseville Parkway 20, LLC | ROSEVILLE PARKWAY 20 LLC, 555 UNIVERSITY AVE STE 200 | SACRAMENTO | CA | 95825 | |
| 7073615 | Roseville Parkway 20, LLC, JCP Lincoln and Pappas Lincoln, LLC, as tenants in common | c/o Inverness Management, John Papagiannopoulos, Merrilee Ekedahl, 2020 L Street, Fifth Floor | Sacramento | CA | 95811 | |
| 6101675 | Roseville, City of | CITY OF ROSEVILLE, 311 VERNON ST | ROSEVILLE | CA | 95678 | |
| 5875189 | Rosewood Oaks Property Management, LLC | Confidential - Available Upon Request | | | | |
| 5999130 | Roshal, Alina | Confidential - Available Upon Request | | | | |
| 5994415 | Rosie Enterprise Pet Shop, Rosie Hall | 10816 Bancroft Avenue | Oakland | CA | 94605 | |
| 4928345 | ROSIE THE RIVETER TRUST | PO Box 71126 | RICHMOND | CA | 94807-1126 | |
| 6101676 | Rosiers, Renaud des | Confidential - Available Upon Request | | | | |
| 4994962 | Rosing, David | Confidential - Available Upon Request | | | | |
| 6133332 | ROSKAM LAURIE L TRUSTEE | Confidential - Available Upon Request | | | | |
| 4980920 | Rosker, Carl | Confidential - Available Upon Request | | | | |
| 5993684 | Rosner, Jon | Confidential - Available Upon Request | | | | |
| 6009991 | Ross A Patterson | Confidential - Available Upon Request | | | | |
| 6142367 | ROSS ALAN TR & ROSS GAIL S TR | Confidential - Available Upon Request | | | | |
| 5910142 | Ross Bevier | Confidential - Available Upon Request | | | | |
| 6145761 | ROSS CHRISTOPHER M & ROSS JENNIFER M | Confidential - Available Upon Request | | | | |
| 6146904 | ROSS DAWN M TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2895 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2896 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6142046 | ROSS DEBORAH L TR | Confidential - Available Upon Request | | | | |
| 4928347 | ROSS ENGINEERING CORP | 540 WESTCHESTER DR | CAMPBELL | CA | 95008 | |
| 6145238 | ROSS GREGORY E TR | Confidential - Available Upon Request | | | | |
| 6132132 | ROSS JAMES C & RONDA K | Confidential - Available Upon Request | | | | |
| 6142652 | ROSS JAMES O & JANELLE L | Confidential - Available Upon Request | | | | |
| 6143397 | ROSS JAMI A | Confidential - Available Upon Request | | | | |
| 7312107 | Ross Jr., Robert Lee | Confidential - Available Upon Request | | | | |
| 4997290 | Ross Jr., Ronald | Confidential - Available Upon Request | | | | |
| 5875190 | Ross K Parnagian | Confidential - Available Upon Request | | | | |
| 5875191 | Ross Kremers, an Individual, dba Pu | Confidential - Available Upon Request | | | | |
| 6133581 | ROSS LESLIE C AND PHYLLIS J | Confidential - Available Upon Request | | | | |
| 6134323 | ROSS LOWELL D AND RENEE L | Confidential - Available Upon Request | | | | |
| 5006415 | Ross Lynn D Succ | 2973 HIGHWAY 147, 245 Patten St | Sonoma | CA | 95476 | |
| 7326706 | ross maclean | Confidential - Available Upon Request | | | | |
| 7326706 | ross maclean | Confidential - Available Upon Request | | | | |
| 6139684 | ROSS MARDE TR | Confidential - Available Upon Request | | | | |
| 6146051 | ROSS ORVILLE TR & ROSS MIRIAM TR ET AL | Confidential - Available Upon Request | | | | |
| 6130136 | ROSS PETER B & KAREN L TR | Confidential - Available Upon Request | | | | |
| 5971440 | Ross Smith | Confidential - Available Upon Request | | | | |
| 5875192 | Ross Valley Sanitary District | Confidential - Available Upon Request | | | | |
| 4985425 | Ross, Agnes | Confidential - Available Upon Request | | | | |
| 5939759 | Ross, Alan | Confidential - Available Upon Request | | | | |
| 4915718 | ROSS, ALESSANDRA AMY ELIZABETH | MD, 1225 MARSHALL ST STE 7 | CRESCENT CITY | CA | 95531 | |
| 5875193 | ROSS, BRIAN | Confidential - Available Upon Request | | | | |
| 4978439 | Ross, Cecil | Confidential - Available Upon Request | | | | |
| 4983517 | Ross, Charles | Confidential - Available Upon Request | | | | |
| 5899444 | Ross, Christie | Confidential - Available Upon Request | | | | |
| 4985862 | Ross, Christine | Confidential - Available Upon Request | | | | |
| 7140954 | ROSS, CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 7140954 | ROSS, CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 5888802 | Ross, Christopher S. | Confidential - Available Upon Request | | | | |
| 7073966 | Ross, Claudia Aron | Confidential - Available Upon Request | | | | |
| 5875194 | Ross, Dan | Confidential - Available Upon Request | | | | |
| 4982512 | Ross, Daniel | Confidential - Available Upon Request | | | | |
| 5979162 | Ross, Dave | Confidential - Available Upon Request | | | | |
| 7475115 | Ross, David | Confidential - Available Upon Request | | | | |
| 5881108 | Ross, David Tobey | Confidential - Available Upon Request | | | | |
| 7208756 | Ross, Dawn | Confidential - Available Upon Request | | | | |
| 6115655 | Ross, Deborah | Confidential - Available Upon Request | | | | |
| 7164240 | ROSS, DEBORAH L.; DEBORAH L. ROSS, TRUSTEE of The DEBORAH L. ROSS TRUST Dated March 23, 2009 | ROSS, DEBORAH, Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 5855236 | Ross, Duncan | Confidential - Available Upon Request | | | | |
| 5881097 | Ross, Dylan Brandon | Confidential - Available Upon Request | | | | |
| 6101677 | Ross, Dylan Brandon | Confidential - Available Upon Request | | | | |
| 5891613 | Ross, Eric K | Confidential - Available Upon Request | | | | |
| 7478556 | Ross, Estelle | Confidential - Available Upon Request | | | | |
| 6000761 | ross, evelyn | Confidential - Available Upon Request | | | | |
| 4981802 | Ross, Gregory | Confidential - Available Upon Request | | | | |
| 5892896 | Ross, Gregory Vincin | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7262528 | Ross, James | Confidential - Available Upon Request | | | | |
| 4922999 | ROSS, JAMES DOUGLAS | THE ROSS TRUST, 1172 REDWOOD HEIGHTS RD | APTOS | CA | 95003 | |
| 6159060 | Ross, Jason | Confidential - Available Upon Request | | | | |
| 6159060 | Ross, Jason | Confidential - Available Upon Request | | | | |
| 4984838 | Ross, Jean | Confidential - Available Upon Request | | | | |
| 4923300 | ROSS, JOEL C | JOEL C ROSS MD INC, 1700 SAN PABLO AVE STE F | PINOLE | CA | 94564 | |
| 4990584 | Ross, Johnette | Confidential - Available Upon Request | | | | |
| 5994017 | Ross, Keenan | Confidential - Available Upon Request | | | | |
| 6008820 | ROSS, KELLY | Confidential - Available Upon Request | | | | |
| 4923723 | ROSS, KENNETH B | 1269 LEANING OAK DR | NAPA | CA | 94558 | |
| 5881107 | Ross, Kenneth Eugene | Confidential - Available Upon Request | | | | |
| 6030354 | Ross, Latanya | Confidential - Available Upon Request | | | | |
| 5888981 | Ross, Leroy Elliot | Confidential - Available Upon Request | | | | |
| 5939761 | Ross, Marijke | Confidential - Available Upon Request | | | | |
| 6001132 | ROSS, MARLENE | Confidential - Available Upon Request | | | | |
| 5997325 | Ross, Martin | Confidential - Available Upon Request | | | | |
| 4942879 | Ross, Martin | 1637 19th St. | San Francisco | CA | 94114 | |
| 5997026 | Ross, Mary | Confidential - Available Upon Request | | | | |
| 4983546 | Ross, Norbert | Confidential - Available Upon Request | | | | |
| 6004490 | Ross, Philip | Confidential - Available Upon Request | | | | |
| 6175627 | Ross, Quincey | Confidential - Available Upon Request | | | | |
| 4981445 | Ross, Raymond | Confidential - Available Upon Request | | | | |
| 5979164 | Ross, Rebecca | Confidential - Available Upon Request | | | | |
| 4995337 | Ross, Richard | Confidential - Available Upon Request | | | | |
| 5889180 | Ross, Richard Alan | Confidential - Available Upon Request | | | | |
| 5885951 | Ross, Robert G | Confidential - Available Upon Request | | | | |
| 5883008 | Ross, Sandra Lee | Confidential - Available Upon Request | | | | |
| 6003855 | Ross, Sean | Confidential - Available Upon Request | | | | |
| 6164807 | Ross, Selena | Confidential - Available Upon Request | | | | |
| 4936018 | Ross, Shelby | 346 Pacifica dr | Brentwood | CA | 93513 | |
| 5985555 | Ross, Shelby | Confidential - Available Upon Request | | | | |
| 6000117 | Ross, Shelby | Confidential - Available Upon Request | | | | |
| 4987414 | Ross, Steven | Confidential - Available Upon Request | | | | |
| 5890609 | Ross, Steven Alan | Confidential - Available Upon Request | | | | |
| 4989698 | Ross, Susan | Confidential - Available Upon Request | | | | |
| 4993057 | Ross, Terrance | Confidential - Available Upon Request | | | | |
| 5886636 | Ross, Thomas L | Confidential - Available Upon Request | | | | |
| 5886264 | Ross, Timothy Mark | Confidential - Available Upon Request | | | | |
| 5897223 | Ross, Timothy Robert | Confidential - Available Upon Request | | | | |
| 5897223 | Ross, Timothy Robert | Confidential - Available Upon Request | | | | |
| 7265199 | Ross, Travis | Confidential - Available Upon Request | | | | |
| 4979240 | Ross, William | Confidential - Available Upon Request | | | | |
| 4997416 | Ross, William | Confidential - Available Upon Request | | | | |
| 5891898 | Ross, William Lewis | Confidential - Available Upon Request | | | | |
| 5885760 | Ross, William Patrick | Confidential - Available Upon Request | | | | |
| 5893137 | Ross, Zack David | Confidential - Available Upon Request | | | | |
| 6132465 | ROSSBACH MARSHALL B 1/6 | Confidential - Available Upon Request | | | | |
| 6131766 | ROSSE ROGER G & RA NAE JT | Confidential - Available Upon Request | | | | |
| 6005341 | Rosse, Gregory | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2897 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2898 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4944202 | Rosse, Gregory | 235 Berry Street | San Francisco | CA | 94158 | |
| 5897783 | Rosseau, Kyle D. | Confidential - Available Upon Request | | | | |
| 4985443 | Rosseau, M | Confidential - Available Upon Request | | | | |
| 6130592 | ROSSELLI DENISE L ETAL | Confidential - Available Upon Request | | | | |
| 6144147 | ROSSELLI MICHAEL A TR & SMITH MICHELLE L TR | Confidential - Available Upon Request | | | | |
| 4981796 | Rossen, Robert | Confidential - Available Upon Request | | | | |
| 6142126 | ROSSET PAUL M & ROSSET JENNAFER C | Confidential - Available Upon Request | | | | |
| 5875195 | ROSSETTA, ANDREW | Confidential - Available Upon Request | | | | |
| 7306281 | Rossetta, Kathleen T. | Zink & Lenzi, Michael R. Bush, 250 Vallombrosa Ave,. Suite 175 | Chico | CA | 95926 | |
| 5998898 | Rossetto, Jason | Confidential - Available Upon Request | | | | |
| 7171343 | Ross-Harp, Tanya | Confidential - Available Upon Request | | | | |
| 6144934 | ROSSI DAVID J | Confidential - Available Upon Request | | | | |
| 6143513 | ROSSI DE GUEVARA GERI G | Confidential - Available Upon Request | | | | |
| 5875196 | Rossi Development | Confidential - Available Upon Request | | | | |
| 6146053 | ROSSI ELSIE E TR | Confidential - Available Upon Request | | | | |
| 6116141 | Rossi Enterprises | Attn: Vickey Farley, 750 Pismo Street | San Luis Obispo | CA | 93401 | |
| 6144850 | ROSSI GARY A & IRMA T | Confidential - Available Upon Request | | | | |
| 6146310 | ROSSI JOHN M TR & ROSSI THERESA C TR | Confidential - Available Upon Request | | | | |
| 5890285 | Rossi Jr., Ronald James | Confidential - Available Upon Request | | | | |
| 6010039 | Rossi L Hammarstrom Tr | Confidential - Available Upon Request | | | | |
| 6126172 | Rossi L. Hammarstorm Trust | Confidential - Available Upon Request | | | | |
| 6117312 | Rossi L. Hammarstrom Trust | 15 Rincon Court | Santa Cruz | CA | 95060 | |
| 5875198 | Rossi Living Trust, Robin | Confidential - Available Upon Request | | | | |
| 6139586 | ROSSI RANCH LLC | Confidential - Available Upon Request | | | | |
| 4990924 | Rossi, Ann | Confidential - Available Upon Request | | | | |
| 4977506 | Rossi, Betty | Confidential - Available Upon Request | | | | |
| 5993995 | Rossi, Britney & Lee | Confidential - Available Upon Request | | | | |
| 4933929 | Rossi, Britney & Lee | 330 25th Avenue | Santa Cruz | CA | 95062 | |
| 4979114 | Rossi, Carl | Confidential - Available Upon Request | | | | |
| 5879117 | Rossi, Elisabeth Brokaw | Confidential - Available Upon Request | | | | |
| 4985026 | Rossi, Helen | Confidential - Available Upon Request | | | | |
| 4989673 | Rossi, John | Confidential - Available Upon Request | | | | |
| 6101680 | ROSSI, KEVIN | Confidential - Available Upon Request | | | | |
| 6008816 | ROSSI, LISA | Confidential - Available Upon Request | | | | |
| 5883666 | Rossi, Lisa Rena | Confidential - Available Upon Request | | | | |
| 7302953 | Rossi, Lola | Confidential - Available Upon Request | | | | |
| 5897335 | Rossi, Matteo Giovanni | Confidential - Available Upon Request | | | | |
| 7212252 | Rossi, Nick S. | Confidential - Available Upon Request | | | | |
| 6006711 | Rossi, Nina | Confidential - Available Upon Request | | | | |
| 5875199 | ROSSI, RICHARD | Confidential - Available Upon Request | | | | |
| 4996744 | Rossi, Richard | Confidential - Available Upon Request | | | | |
| 4912817 | Rossi, Richard G | Confidential - Available Upon Request | | | | |
| 5893652 | Rossi, Vincent | Confidential - Available Upon Request | | | | |
| 5995171 | Rossi, William | Confidential - Available Upon Request | | | | |
| 6145163 | ROSSINI CARL TR ET AL | Confidential - Available Upon Request | | | | |
| 7163806 | ROSSINI, CARL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4997971 | Rossini, David | Confidential - Available Upon Request | | | | |
| 4914863 | Rossini, David Ronald | Confidential - Available Upon Request | | | | |
| 4987438 | Rossini, Frank | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2898 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2899 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6009222 | ROSSINI, FRANK, An Individual | Confidential - Available Upon Request | | | | |
| 4978838 | Rossiter, Barbara | Confidential - Available Upon Request | | | | |
| 4988839 | Rossiter, Craig | Confidential - Available Upon Request | | | | |
| 4976947 | Rossiter, John | Confidential - Available Upon Request | | | | |
| 5881353 | Rossitto, Christopher David | Confidential - Available Upon Request | | | | |
| 4997266 | Ross-Leech, Diane | Confidential - Available Upon Request | | | | |
| 4913409 | Ross-Leech, Diane P | Confidential - Available Upon Request | | | | |
| 6008570 | ROSSMAN, PAUL | Confidential - Available Upon Request | | | | |
| 5890546 | Rosson, John D | Confidential - Available Upon Request | | | | |
| 6008945 | ROSSOW, SETH | Confidential - Available Upon Request | | | | |
| 6008878 | ROSSOW, SETH | Confidential - Available Upon Request | | | | |
| 5939763 | RossSwain, Whitney | Confidential - Available Upon Request | | | | |
| 4986229 | Rost, Charles | Confidential - Available Upon Request | | | | |
| 5893608 | Rosten, Bryan James | Confidential - Available Upon Request | | | | |
| 5875200 | ROSZKOWSKI, ROBERT | Confidential - Available Upon Request | | | | |
| 5995148 | Rotalo, Susane | Confidential - Available Upon Request | | | | |
| 4928349 | ROTARY CHARITIES OF DAVIS | 200 B ST STE F | DAVIS | CA | 95616 | |
| 4928350 | ROTARY CLUB OF BENICIA FOUNDATION | PO Box 421 | BENICIA | CA | 94510 | |
| 4928351 | ROTARY CLUB OF BURNEY FOUNDATION | PO Box 225 | BURNEY | CA | 96013 | |
| 4928352 | ROTARY CLUB OF CHICO | PO Box 11 | CHICO | CA | 95927 | |
| 4928353 | ROTARY CLUB OF MENLO PARK | FOUNDATION, PO Box 876 | MENLO PARK | CA | 11111 | |
| 4928354 | ROTARY CLUB OF OAKLAND | 1736 FRANKLIN ST STE 200 | OAKLAND | CA | 94612 | |
| 4928355 | ROTARY CLUB OF PISMO BEACH FIVE | CITIES CHARITABLE FOUNDATION, PO Box 1835 | PISMO BEACH | CA | 93449 | |
| 4928356 | ROTARY CLUB OF SAN JOSE | ENDOWMENT INC, 1690 SENTER RD | SAN JOSE | CA | 95112 | |
| 4928357 | ROTARY CLUB OF SAN LEANDRO | PO Box 1052 | SAN LEANDRO | CA | 94577-0120 | |
| 4928358 | ROTARY CLUB OF SAN LUIS OBISPO | DE TOLOSA CHARITIES INC, PO Box 3938 | SAN LUIS OBISPO | CA | 93403 | |
| 4928359 | ROTARY CLUB OF SANTA CRUZ SUNRISE | FOUNDATION INC, PO Box 7026 | SANTA CRUZ | CA | 95061 | |
| 4928360 | ROTATING EQUIPMENT REPAIR INC | W248N5550 EXECUTIVE DR | SUSSEX | WI | 53089 | |
| 7460143 | Rotbergs, Sean P | Confidential - Available Upon Request | | | | |
| 6002157 | Rotella, Donald | Confidential - Available Upon Request | | | | |
| 5996649 | Rotella, Frank and Lorraine | Confidential - Available Upon Request | | | | |
| 6135087 | ROTH HARLAN R JR TRUSTEE | Confidential - Available Upon Request | | | | |
| 6132681 | ROTH JAMES E TTEE 1/2 | Confidential - Available Upon Request | | | | |
| 4915673 | ROTH MD, ALAN C | PHYSICAL MEDICINE & REHAB, 5201 NORRIS CANYON RD #320 | SAN RAMON | CA | 94583 | |
| 4916094 | ROTH MD, ANITA W | 120 LA CASA VIA #208 | WALNUT CREEK | CA | 94598 | |
| 6142964 | ROTH PAUL T TR & ROTH MARGARETA G TR | Confidential - Available Upon Request | | | | |
| 4916010 | ROTH, ANA | 289 EDGEWOOD AVE | SAN FRANCISCO | CA | 94117 | |
| 5995374 | Roth, Dean | Confidential - Available Upon Request | | | | |
| 4938351 | Roth, Dean | PO Box 1388 | Meadow Vista | CA | 95722 | |
| 7482976 | Roth, Edward F | Confidential - Available Upon Request | | | | |
| 6004613 | Roth, George | Confidential - Available Upon Request | | | | |
| 7475919 | Roth, Ian | Confidential - Available Upon Request | | | | |
| 7475919 | Roth, Ian | Confidential - Available Upon Request | | | | |
| 5891111 | Roth, James August | Confidential - Available Upon Request | | | | |
| 5880151 | Roth, John Brian | Confidential - Available Upon Request | | | | |
| 4952368 | Roth, John Brian | Confidential - Available Upon Request | | | | |
| 4923355 | ROTH, JOHN E | 9075 OLD DAVIS RD | DAVIS | CA | 95616 | |
| 6005258 | Roth, Jon | Confidential - Available Upon Request | | | | |
| 7202820 | Roth, Julianne | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7202820 | Roth, Julianne | Confidential - Available Upon Request | | | | |
| 4995647 | Roth, Karen | Confidential - Available Upon Request | | | | |
| 7154852 | Roth, Karen Staib | Confidential - Available Upon Request | | | | |
| 5875201 | Roth, Kate and Samuel | Confidential - Available Upon Request | | | | |
| 4996376 | Roth, Laurie | Confidential - Available Upon Request | | | | |
| 4912359 | Roth, Marlan | Confidential - Available Upon Request | | | | |
| 7479221 | Roth, Michael | Confidential - Available Upon Request | | | | |
| 6168074 | Roth, Paul T. | Confidential - Available Upon Request | | | | |
| 4976862 | Roth, Peggy | Confidential - Available Upon Request | | | | |
| 4975455 | Roth, Robert | 1002 PENINSULA TRAIL, 23131 Mora Glen Dr | Los Altos | CA | 94024 | |
| 4975454 | Roth, Robert | 1004 PENINSULA TRAIL, 23131 Mora Glen Dr | Los Altos | CA | 94024 | |
| 6108513 | Roth, Robert | Confidential - Available Upon Request | | | | |
| 5878765 | Roth, Stewart Michael | Confidential - Available Upon Request | | | | |
| 6144245 | ROTHBARD JANICE ANN TR | Confidential - Available Upon Request | | | | |
| 7326963 | Rothbauer , Ted | Confidential - Available Upon Request | | | | |
| 6130027 | ROTHBAUER TED J AND JOYCE C | Confidential - Available Upon Request | | | | |
| 6164709 | Rothbauer, Amy | Confidential - Available Upon Request | | | | |
| 7326357 | Rothbauer, Kecia | Confidential - Available Upon Request | | | | |
| 6146204 | ROTHE WILLIAM S JR TR & NANNETTE M TR | Confidential - Available Upon Request | | | | |
| 4988248 | Rothenbush Jr., Dan | Confidential - Available Upon Request | | | | |
| 4988547 | Rothenbush, Patricia Lou | Confidential - Available Upon Request | | | | |
| 5899553 | Rotheneder, Nicolaus K | Confidential - Available Upon Request | | | | |
| 5897187 | Rother, Darin Richard | Confidential - Available Upon Request | | | | |
| 4987294 | Rothman, Carol | Confidential - Available Upon Request | | | | |
| 4975060 | Rothman, Harold B. | 11061 Los Alamitos Blvd. | Los Alamitos | CA | 90720 | |
| 5900368 | Rothman, Rebecca D | Confidential - Available Upon Request | | | | |
| 6002110 | Rothmann, Ellen | Confidential - Available Upon Request | | | | |
| 7308222 | Rothstein, Janice | Confidential - Available Upon Request | | | | |
| 5875202 | Rothstein, Pam | Confidential - Available Upon Request | | | | |
| 5875203 | Rothweiler, Todd | Confidential - Available Upon Request | | | | |
| 6000133 | rotisystems Inc-Johannsen, Michael | 7800 Edgewater dr, 7800 Edgewater dr | Oakland | CA | 94621 | |
| 4935865 | rotisystems Inc-Johannsen, Michael | 7800 Edgewater dr | Oakland | CA | 94621 | |
| 6000109 | Rotisystems-Johannsen, michael | 7800 Edgewater Dr | Oakland | CA | 94621 | |
| 4996052 | Rotlisberger, Neal | Confidential - Available Upon Request | | | | |
| 4911931 | Rotlisberger, Neal Owen | Confidential - Available Upon Request | | | | |
| 4996584 | Rotlisberger, Victoria | Confidential - Available Upon Request | | | | |
| 4928361 | ROTO HAMMER INDUSTRIES INC | 2804 W 4OTH ST | TULSA | OK | 74107 | |
| 4928362 | ROTOMETALS INC | 865 ESTABROOK ST | SAN LEANDRO | CA | 94577 | |
| 6145488 | ROTONDO MICHAEL R TR & JOHNSON RENEE M TR | Confidential - Available Upon Request | | | | |
| 6133802 | ROTONDO STEVE AND MAUREEN MCGEE ETAL | Confidential - Available Upon Request | | | | |
| 4928363 | ROTORK CONTROLS INC | 675 MILE CROSSING BLVD | ROCHESTER | NY | 14624 | |
| 4928364 | ROTOR-TECH INC | 10613 STEBBINS CIR | HOUSTON | TX | 77043 | |
| 5882828 | Rotta, Barbara Ann | Confidential - Available Upon Request | | | | |
| 5875204 | Rotta, Donald | Confidential - Available Upon Request | | | | |
| 4914023 | Rotta, Donald James | Confidential - Available Upon Request | | | | |
| 5889012 | Rotta, Nicholas | Confidential - Available Upon Request | | | | |
| 6101686 | Rotta, Nicholas | Confidential - Available Upon Request | | | | |
| 6008791 | Rottmayer, James | Confidential - Available Upon Request | | | | |
| 7157655 | Rotton , Laura | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2900 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2901 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5899317 | Rouainia, Ghandi | Confidential - Available Upon Request | | | | |
| 5894401 | Rouanzoin, Patrick James | Confidential - Available Upon Request | | | | |
| 7466726 | Rouatt, David Allan | Confidential - Available Upon Request | | | | |
| 5939764 | Roubal, Angela | Confidential - Available Upon Request | | | | |
| 4980925 | Rouch, Alexander | Confidential - Available Upon Request | | | | |
| 4984008 | Rouch, Jennie | Confidential - Available Upon Request | | | | |
| 6134219 | ROUDEBUSH VIRGINIA DALE TRUSTEE | Confidential - Available Upon Request | | | | |
| 5979167 | Roudybush, Steven | Confidential - Available Upon Request | | | | |
| 5997505 | Rougeau, Ernest | Confidential - Available Upon Request | | | | |
| 5933024 | Rouhi Mubarkeh | Confidential - Available Upon Request | | | | |
| 6142783 | ROUND BARN LLC | Confidential - Available Upon Request | | | | |
| 4928365 | Round Mountain Service Center | Pacific Gas & Electric Company, 29901 Hwy 299E | Round Mountain | CA | 96084 | |
| 6000483 | Round Table Pizza #1020-Kerachi, Ali | PO Box 6143 CA | CONCORD | CA | 94524 | |
| 6005361 | Round Table Pizza Store 1002 Store # 1002, Round Table Pizza | PO Box 6143 | Concord | CA | 94524 | |
| 6004174 | Round Table Pizza-Aljamea, Samer | 4935 Junipero Serra Blvd | Colma | CA | 94014 | |
| 5999878 | ROUND TABLE PIZZA-KHAHRIA, YADWINDER | 13700 DOOLITTLE DR, 104A | SAN LEANDRO | CA | 94577 | |
| 4935611 | ROUND TABLE PIZZA-KHAHRIA, YADWINDER | 13700 DOOLITTLE DR | SAN LEANDRO | CA | 94577 | |
| 5875205 | ROUND VALLEY FARMING PARTNERS, LLC | Confidential - Available Upon Request | | | | |
| 4928366 | ROUND VALLEY INDIAN HEALTH | CENTER, PO Box 247 | COVELO | CA | 95428 | |
| 5865206 | ROUND VALLEY INDIAN TRIBES A Federally Recognized Indian Tribe | Confidential - Available Upon Request | | | | |
| 6101687 | ROUNDHILL COUNTRY CLUB CORPORATION | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4989507 | Rounds, Cathy | Confidential - Available Upon Request | | | | |
| 4993635 | Rounds, Elizabeth | Confidential - Available Upon Request | | | | |
| 5894262 | Rounds, Glenn Charles | Confidential - Available Upon Request | | | | |
| 4992535 | Rounds, Jean | Confidential - Available Upon Request | | | | |
| 4997901 | Rounds, Robert | Confidential - Available Upon Request | | | | |
| 7336116 | Roundtree, Huey L | Confidential - Available Upon Request | | | | |
| 7278664 | Roundtree, Yara | Confidential - Available Upon Request | | | | |
| 4989024 | Rountree, David | Confidential - Available Upon Request | | | | |
| 6003120 | Rouse Properties c/o CooLED Inc-Borski, Dan | CooLED Inc, 311 E. 8th St | Traverse City | CA | 49684 | |
| 4940161 | Rouse Properties c/o CooLED Inc-Borski, Dan | CooLED Inc | Traverse City | MI | 49684 | |
| 6142737 | ROUSE ROY E & EDITH M | Confidential - Available Upon Request | | | | |
| 5890980 | Rouse, Aaron Allen | Confidential - Available Upon Request | | | | |
| 5891044 | Rouse, Kellye Nicole | Confidential - Available Upon Request | | | | |
| 5884825 | Rouse, Robert | Confidential - Available Upon Request | | | | |
| 7298139 | Rouse, Roy | Confidential - Available Upon Request | | | | |
| 6168000 | Rouser, Cheryl | Confidential - Available Upon Request | | | | |
| 6168000 | Rouser, Cheryl | Confidential - Available Upon Request | | | | |
| 6140339 | ROUSH JEFFREY ALLEN TR & ROUSH TANYA A TR | Confidential - Available Upon Request | | | | |
| 6134475 | ROUSH PATRICIA TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 5895219 | Roush, Guadalupe | Confidential - Available Upon Request | | | | |
| 5897823 | Roush, Melvin | Confidential - Available Upon Request | | | | |
| 5979168 | Roush, Tanya | Confidential - Available Upon Request | | | | |
| 4985485 | Roussan, Dennis | Confidential - Available Upon Request | | | | |
| 6129881 | ROUSSEAU BRANDON D & DEBORAH A | Confidential - Available Upon Request | | | | |
| 6129882 | ROUSSEAU BRANDON D & DEBORAH A | Confidential - Available Upon Request | | | | |
| 6145913 | ROUSSEAU WILLIAM F & ROUSSEAU JOAN E | Confidential - Available Upon Request | | | | |
| 7485152 | Roustabout Theater, Inc. | 2070 W. Hearn Avenue | Santa Rosa | CA | 95407 | |
| 6005779 | Routh, Arthur M. | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5901049 | Routhier, Julia | Confidential - Available Upon Request | | | | |
| 4979717 | Routon, Eddie | Confidential - Available Upon Request | | | | |
| 4984077 | Routon, Jewel | Confidential - Available Upon Request | | | | |
| 4982415 | Routon, Melton | Confidential - Available Upon Request | | | | |
| 7470062 | Routt, Janice | Confidential - Available Upon Request | | | | |
| 6168318 | Routt, Rita | Confidential - Available Upon Request | | | | |
| 6144087 | ROUVEROL EVE C | Confidential - Available Upon Request | | | | |
| 7324647 | Rouverol, Eve | Confidential - Available Upon Request | | | | |
| 4928367 | ROUX ASSOCIATES INC | 209 SHAFTER ST | ISLANDIA | NY | 11749 | |
| 5887656 | Roux, Brandon Joseph | Confidential - Available Upon Request | | | | |
| 5893705 | Roux, Jeremy Ryan | Confidential - Available Upon Request | | | | |
| 7301429 | Rovai, Lloyd J | Confidential - Available Upon Request | | | | |
| 4979916 | Rovegno, Leonard | Confidential - Available Upon Request | | | | |
| 5868639 | Rovella, Dustin Conrad | Confidential - Available Upon Request | | | | |
| 5899740 | Rovella, Nickole Jeanne | Confidential - Available Upon Request | | | | |
| 5899239 | Rovella, Troy Daniel | Confidential - Available Upon Request | | | | |
| 4933117 | Rovens Lamb LLP | 1500 Rosecrans Avenue Suite 418 | Manhattan Beach | CA | 90266 | |
| 5819375 | Rovens Lamb LLP | Steven A. Lamb, 1500 Rosecrans Avenue, Suite 418 | Manhattan Beach | CA | 90266 | |
| 4976660 | Rovere, Martha | Confidential - Available Upon Request | | | | |
| 6143501 | ROVETTI JAMES P TR & ROVETTI DOROTHY M TR | Confidential - Available Upon Request | | | | |
| 6141232 | ROVETTI JAMES P TR & ROVETTI DOROTHY M TR | Confidential - Available Upon Request | | | | |
| 4979864 | Rovetti, James | Confidential - Available Upon Request | | | | |
| 5899206 | Rovid, Lisa | Confidential - Available Upon Request | | | | |
| 4996204 | Rovillos, Jeremiah | Confidential - Available Upon Request | | | | |
| 4928191 | ROVNER MD, ROBERT | A PROFESSIONAL CORPORATION, 1320 EL CAPITAN DR STE 200 | DANVILLE | CA | 94526 | |
| 4983998 | Row, Carol | Confidential - Available Upon Request | | | | |
| 4945887 | Row, Cindy K. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5997546 | Row, David | Confidential - Available Upon Request | | | | |
| 4943549 | Row, David | 2101 G St., Bldg E. | Fresno | CA | 93706 | |
| 4983214 | Row, Norman | Confidential - Available Upon Request | | | | |
| 4984644 | Row, Shirley | Confidential - Available Upon Request | | | | |
| 5933030 | Rowan Griego | Confidential - Available Upon Request | | | | |
| 6130973 | ROWAN MARY B TR | Confidential - Available Upon Request | | | | |
| 6133265 | ROWAN MARY B TR ETAL | Confidential - Available Upon Request | | | | |
| 6144307 | ROWAN TERENCE C & ROWAN RITA | Confidential - Available Upon Request | | | | |
| 6131701 | ROWAN THOMAS J & CLAIRE L JT | Confidential - Available Upon Request | | | | |
| 4924868 | ROWAN, MARY | 5500 SONOMA HIGHWAY | NAPA | CA | 94559 | |
| 7290178 | Rowan, Roxanne | Confidential - Available Upon Request | | | | |
| 6183857 | Rowan, Terence C. | Confidential - Available Upon Request | | | | |
| 6101688 | Rowberry, Kristopher Cal | Confidential - Available Upon Request | | | | |
| 5896650 | Rowberry, Kristopher Cal | Confidential - Available Upon Request | | | | |
| 7326690 | Rowden , John | Confidential - Available Upon Request | | | | |
| 7311587 | Rowden, John | Confidential - Available Upon Request | | | | |
| 6140101 | ROWE CHRISTOPHER J & ROWE CORINA H | Confidential - Available Upon Request | | | | |
| 6134463 | ROWE EARL R AND DOROTHY C | Confidential - Available Upon Request | | | | |
| 6140211 | ROWE GARY W | Confidential - Available Upon Request | | | | |
| 5875207 | ROWE, DANIEL | Confidential - Available Upon Request | | | | |
| 4992534 | Rowe, Dennis | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2902 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2903 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4980091 | Rowe, Donald | Confidential - Available Upon Request | | | | |
| 5999714 | ROWE, ERIN | Confidential - Available Upon Request | | | | |
| 4979549 | Rowe, George | Confidential - Available Upon Request | | | | |
| 4992971 | Rowe, James | Confidential - Available Upon Request | | | | |
| 4912158 | Rowe, Julie | Confidential - Available Upon Request | | | | |
| 4993515 | Rowe, Kathy | Confidential - Available Upon Request | | | | |
| 4985895 | Rowe, Kenneth | Confidential - Available Upon Request | | | | |
| 7073923 | Rowe, Lisa | Confidential - Available Upon Request | | | | |
| 5893456 | Rowe, Marley Joseph | Confidential - Available Upon Request | | | | |
| 5999125 | Rowe, Marta | Confidential - Available Upon Request | | | | |
| 5998106 | Rowe, Mary | Confidential - Available Upon Request | | | | |
| 5886132 | Rowe, Nathan | Confidential - Available Upon Request | | | | |
| 4993969 | Rowe, Richard | Confidential - Available Upon Request | | | | |
| 4997547 | Rowe, Susan | Confidential - Available Upon Request | | | | |
| 4914156 | Rowe, Susan Ladwig | Confidential - Available Upon Request | | | | |
| 5993711 | Rowe, Susie | Confidential - Available Upon Request | | | | |
| 7301568 | Rowe, Sydney | Confidential - Available Upon Request | | | | |
| 4997152 | Rowe, Wayne | Confidential - Available Upon Request | | | | |
| 4913484 | Rowe, Wayne Charles | Confidential - Available Upon Request | | | | |
| 4980017 | Rowe, William | Confidential - Available Upon Request | | | | |
| 6145125 | ROWELL JOSEPH JR & ANITA C | Confidential - Available Upon Request | | | | |
| 5939767 | Rowell, Betty | Confidential - Available Upon Request | | | | |
| 4921622 | ROWELL, GEORGE P | MD INC, 1330 L ST STE E | FRESNO | CA | 93721 | |
| 4990438 | Rowell, James | Confidential - Available Upon Request | | | | |
| 6004614 | Rowett, Jeffery | Confidential - Available Upon Request | | | | |
| 6129910 | ROWLAND HERMAN G SR TR | Confidential - Available Upon Request | | | | |
| 6129936 | ROWLAND HERMAN G SR TR | Confidential - Available Upon Request | | | | |
| 6129927 | ROWLAND HERMAN G SR TR | Confidential - Available Upon Request | | | | |
| 6129948 | ROWLAND HERMAN G SR TR | Confidential - Available Upon Request | | | | |
| 6134831 | ROWLAND WARD T AND J ARLENE | Confidential - Available Upon Request | | | | |
| 5895367 | Rowland, Cameron W | Confidential - Available Upon Request | | | | |
| 6007009 | Rowland, D. Jeffrey | Confidential - Available Upon Request | | | | |
| 5997373 | Rowland, Frank | Confidential - Available Upon Request | | | | |
| 4914137 | Rowland, Katherine | Confidential - Available Upon Request | | | | |
| 4997725 | Rowland, Katherine | Confidential - Available Upon Request | | | | |
| 5880011 | Rowland, Keith | Confidential - Available Upon Request | | | | |
| 6000029 | ROWLAND, NANCY | Confidential - Available Upon Request | | | | |
| 5900775 | Rowland, Pilita J | Confidential - Available Upon Request | | | | |
| 7233851 | Rowland, Sarah | Confidential - Available Upon Request | | | | |
| 5891902 | Rowland, Steven Howard | Confidential - Available Upon Request | | | | |
| 4984744 | Rowland, Velma | Confidential - Available Upon Request | | | | |
| 5894655 | Rowland, Wesley | Confidential - Available Upon Request | | | | |
| 6143645 | ROWLANDS SCOTT & ROWLANDS JENNIFER | Confidential - Available Upon Request | | | | |
| 5865660 | ROWLES HOLDINGS, LLC | Confidential - Available Upon Request | | | | |
| 5875208 | Rowles Holdings, LLC | Confidential - Available Upon Request | | | | |
| 5875209 | ROWLETTE, DAVID | Confidential - Available Upon Request | | | | |
| 4928368 | ROWLEY HAY SOURCE INC | 32592 RD 144 | VISALIA | CA | 93292 | |
| 7331253 | Rowley, David | Confidential - Available Upon Request | | | | |
| 4992304 | Rowley, Robert | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2903 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2904 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4976906 | Rowlinson, Robert | Confidential - Available Upon Request | | | | |
| 4928369 | ROWMAN & LITTLEFIELD PUBLISHING | GROUP INC, 15200 NBN WAY | BLUE RIDGE SUMMIT | PA | 17241-0191 | |
| 5899946 | Rowney, Patricia | Confidential - Available Upon Request | | | | |
| 4949111 | Rowney, Sierra | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144859 | Rowney, Sierra | Confidential - Available Upon Request | | | | |
| 7316190 | Rowse, Jack Brent | Confidential - Available Upon Request | | | | |
| 5971454 | Roxane Criger | Confidential - Available Upon Request | | | | |
| 5971453 | Roxane Criger | Confidential - Available Upon Request | | | | |
| 5971464 | Roxane Fields | Confidential - Available Upon Request | | | | |
| 5971462 | Roxane Fields | Confidential - Available Upon Request | | | | |
| 7327899 | roxanna emelina kinney | 240 edith ave. #158 | Corning | ca | 96021 | |
| 7327899 | roxanna emelina kinney | 240 edith ave. #158 | corning | CA | 96021 | |
| 5971473 | Roxanne Doty | Confidential - Available Upon Request | | | | |
| 5971472 | Roxanne Doty | Confidential - Available Upon Request | | | | |
| 4998997 | Roxanne E. Jennings Family Trust Dated March 22, 2018 | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5907077 | Roxanne Nelson | Confidential - Available Upon Request | | | | |
| 5971480 | Roxanne Peters | Confidential - Available Upon Request | | | | |
| 5998602 | Roxas, Jennifer | Confidential - Available Upon Request | | | | |
| 4928370 | ROY A JOHNSON FARMS INC | PO Box 868 | DENAIR | CA | 95316 | |
| 5875210 | ROY AND GEORGE FANUCCHI FARMS | Confidential - Available Upon Request | | | | |
| 4913230 | Roy Chowdhury, Debjani | Confidential - Available Upon Request | | | | |
| 5933064 | Roy Dunlap | Confidential - Available Upon Request | | | | |
| 4928372 | ROY GULLO PROPERTIES | 13615 COLONY AVE | SAN MARTIN | CA | 95046 | |
| 4933118 | Roy J. Park, A Professional Law Corporation | 6119 E. Washington Blvd. Suite 202 | Commerce | CA | 90040 | |
| 6143354 | ROY JERRY L JR & CRYSTAL | Confidential - Available Upon Request | | | | |
| 7483010 | Roy Lerman and Alison Avery | Confidential - Available Upon Request | | | | |
| 4928376 | ROY PARK | A LAW CORPORATION, 6119 E WASHINGTON BLVD STE 202 | COMMERCE | CA | 90040 | |
| 6130672 | ROY PARTNERS LLC | Confidential - Available Upon Request | | | | |
| 6144384 | ROY PATRICK C TR & ROY BARBARA D TR | Confidential - Available Upon Request | | | | |
| 7328369 | Roy Rouse | 526 Shagbark St | Windsor | CA | 95492 | |
| 6011526 | ROY SAKAMOTO | Confidential - Available Upon Request | | | | |
| 5933067 | Roy West | Confidential - Available Upon Request | | | | |
| 5899380 | Roy, Abhijit | Confidential - Available Upon Request | | | | |
| 4984066 | Roy, Beverly | Confidential - Available Upon Request | | | | |
| 7163901 | ROY, CRYSTAL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6002772 | Roy, David | Confidential - Available Upon Request | | | | |
| 6101689 | Roy, Ellen | Confidential - Available Upon Request | | | | |
| 7163902 | ROY, JERRY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5875211 | Roy, Jon | Confidential - Available Upon Request | | | | |
| 5881426 | Roy, Luke Alexander | Confidential - Available Upon Request | | | | |
| 4914784 | Roy, Matthew | Confidential - Available Upon Request | | | | |
| 4914984 | Roy, Michael C | Confidential - Available Upon Request | | | | |
| 4989755 | Roy, Peter | Confidential - Available Upon Request | | | | |
| 4982967 | Roy, Sunil | Confidential - Available Upon Request | | | | |
| 7205199 | Royal & Sun Alliance Insurance PLC U.K. | Gibson Robb & Lindh LLP, Attn: G. Geoffrey Robb, 201 Mission Street, Suite 2700 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7211003 | Royal & Sun Alliance Insurance PLC U.K. | Gibson Robb & Lindh LLP, Attn: Joshua A. Southwick, 201 Mission Street, Suite 2700 | San Francisco | CA | 94105 | |
| 5807801 | ROYAL BANK OF CAN | Attn: Kristina Sobodaj, 155 Wellington St. West, 8th Floor | TORONTO | ON | M5V-3H1 | Canada |
| 6101691 | ROYAL BANK OF CANADA | 155 Wellington St. West, 8th Floor | TORONTO | ON | M5V 3H6 | CANADA |
| 6101692 | Royal Bank of Canada | 200 Bay Street South Tower, 9th Floor | Toronto | ON | M5J 2T6 | Canada |
| 4933206 | ROYAL BANK OF CANADA | Royal Bank Plaza, 200 Bay Street | TORONTO | ON | M5J 2W7 | CANADA |
| 6101693 | Royal Bank of Canada | 13666 HEALDSBURG AVE | Healdsburg | CA | 95448 | |
| 6101699 | Royal Bank of Canada | 200 Vesey St | New York | NY | 10281 | |
| 4932833 | Royal Bank Of Scotland, PLC | 135 Bishopsgate | London | | EC2M 3UR | UNITED KINGDOM |
| 4928380 | ROYAL BRASS INC | 1048 N 10TH ST | SAN JOSE | CA | 95112 | |
| 5875212 | ROYAL COAST INC | Confidential - Available Upon Request | | | | |
| 4974672 | Royal Gorge Ski Touring | JoJo Tepner- Manager, P.O. Box 1100 | Soda Springs | CA | 95728 | |
| 4928381 | ROYAL HYDRAULICS | 18301 NAPA ST | NORTHRIDGE | CA | 91325 | |
| 5875213 | Royal Oaks Wines, LLC | Confidential - Available Upon Request | | | | |
| 6003386 | Royal Siam-Johnson, Wasuma | 6124 Pacific Avenue | Stockton | CA | 95207 | |
| 4928382 | ROYAL SWITCHGEAR MANUFACTURING CO | WRATHALL & KRUSI INC, 711 GRAND AVE SUITE 300 | SAN RAFAEL | CA | 94901 | |
| 6101702 | ROYAL SWITCHGEAR MANUFACTURING CO, C/O SIERRA UTILITY SALES | 3995 PINE LANE SE | BESSEMER | AL | 35022 | |
| 4928384 | ROYAL SWITCHGEAR MFG CO | DEPT #0398, PO Box 11407 | BIRMINGHAM | AL | 35246-0398 | |
| 4928385 | ROYAL SYSTEMS GROUP INC | 18301 NAPA ST | NORTHRIDGE | CA | 91325 | |
| 4989322 | Royal, Donnie | Confidential - Available Upon Request | | | | |
| 5892975 | Royal, Jason Wayne | Confidential - Available Upon Request | | | | |
| 5003995 | Royal, Karen | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5003996 | Royal, Melvin | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4928386 | ROYALE ENERGY INC | PO Box 191219 | SAN DIEGO | CA | 92159 | |
| 6101705 | Royale Energy Inc. | 1870 Cordell Court, Suite 210 | El Cajon | CA | 92020 | |
| 6101706 | Royale Energy, Inc. | 1890 Cordell Court, Suite 250 | El Cajon | CA | 92020 | |
| 5897369 | Royall, Stephen G. | Confidential - Available Upon Request | | | | |
| 4992765 | Royat, June | Confidential - Available Upon Request | | | | |
| 5901812 | Roybal, Christopher | Confidential - Available Upon Request | | | | |
| 6121906 | Roybal, Christopher | Confidential - Available Upon Request | | | | |
| 6101707 | Roybal, Christopher | Confidential - Available Upon Request | | | | |
| 4915028 | Roybal, Daniel | Confidential - Available Upon Request | | | | |
| 4994817 | Roybal, Mardo | Confidential - Available Upon Request | | | | |
| 7325722 | Roybal, Nancy | Confidential - Available Upon Request | | | | |
| 5883439 | Roybal, Vida L | Confidential - Available Upon Request | | | | |
| 6133975 | ROYBALL JULIE I | Confidential - Available Upon Request | | | | |
| 7165377 | ROYCE A. PIRO AS TRUSTEE OF THE JOHNPAUL J. PIRO AND ROYCE A. PIRO 2012 FAMILY TRUST ESTABLISHED BY JOHNPAUL J. PIRO AND ROYCE A. PIRO ON MAY 13, 2002 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6014242 | ROYCE DIGITAL SYSTEMS INC | 2552-A WHITE RD | IRVINE | CA | 92614 | |
| 4988636 | Royce, Cecilia | Confidential - Available Upon Request | | | | |
| 6002444 | Royce, Douglas | Confidential - Available Upon Request | | | | |
| 6144969 | ROYER PAUL S JR TR | Confidential - Available Upon Request | | | | |
| 4997679 | Royer, Dennis | Confidential - Available Upon Request | | | | |
| 4914417 | Royer, Dennis P | Confidential - Available Upon Request | | | | |
| 4978957 | Royer, Donald | Confidential - Available Upon Request | | | | |
| 7480409 | Royer, Robert | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2905 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2906 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4992305 | Royster Sr., Rohnie | Confidential - Available Upon Request | | | | |
| 4989777 | Royster, Dora | Confidential - Available Upon Request | | | | |
| 5894933 | Royval, Randal Anthony | Confidential - Available Upon Request | | | | |
| 4984359 | Royval, Twila | Confidential - Available Upon Request | | | | |
| 4981634 | Roza, Frank | Confidential - Available Upon Request | | | | |
| 4981550 | Roza, Robert | Confidential - Available Upon Request | | | | |
| 4991182 | Roza, Yvonne | Confidential - Available Upon Request | | | | |
| 5894610 | Rozario, Mark P | Confidential - Available Upon Request | | | | |
| 4928388 | ROZAS HOUSE ORG INC | PO BOX 42 | SAN JUAN BAUTISTA | CA | 95045 | |
| 6006373 | Rozen, Tonya | Confidential - Available Upon Request | | | | |
| 6144901 | ROZENOFF ERIC J & ROZENOFF PATRICIA L | Confidential - Available Upon Request | | | | |
| 7164196 | ROZENOFF, ERIC | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164197 | ROZENOFF, PATRICIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5933072 | Rozita Karimi | Confidential - Available Upon Request | | | | |
| 4914097 | Rozmarin, Limor | Confidential - Available Upon Request | | | | |
| 6001378 | ROZPORKA, LENKA | Confidential - Available Upon Request | | | | |
| 4949120 | Rozycki, Isabelle | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949123 | Rozycki, Jerry | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6117313 | RP ASSOCIATES, LP | 1255 Turk Street | San Francisco | CA | 94115 | |
| 5875214 | R-P East Avenue Investment, LLC | Confidential - Available Upon Request | | | | |
| 6030237 | RP Investments, LP | 133 Old Wards Ferry Rd., Ste G | Sonora | CA | 95370 | |
| 5875215 | RP Pennsylvania, LLC | Confidential - Available Upon Request | | | | |
| 4928389 | RP REHAB & PHYSICAL THERAPY | APC, 3100 OROVILLE DAM BLVD | OROVILLE | CA | 95966 | |
| 5875216 | RPA Concepts, LLC. | Confidential - Available Upon Request | | | | |
| 6002786 | RPK Investments Inc-Patel, Kunal | 1561 West El Camino Real | Mountain View | CA | 94030 | |
| 6101708 | RPK STRUCTURAL MECHANICS, CONSULTING INC | 7040 DASSIA WAY | OCEANSIDE | CA | 92056 | |
| 7331869 | RPR Architects Inc | 1629 Telegraph Avenue | Oakland | CA | 94612-2156 | |
| 6014311 | RPS GROUP INC | 20405 TOMBALL PKWY STE 200 | HOUSTON | TX | 77070 | |
| 6015333 | RPS Group, Inc. | Katy Jones, Commercial Counsel, 20405 Tomball Pkwy., Ste. 200 | Houston | TX | 77070 | |
| 6101709 | RPS Group, Inc. (FKA Iris Environmental dba RPS) | 1438 Webster Street Suite 302 | Oakland | CA | 94612 | |
| 5996420 | RPS Real Estate | 42047 Road 56 | Reedley | CA | 93654 | |
| 4928392 | RPT MANAGEMENT COMPANY | REDDING PHYSICAL THERAPY, 1706 CHURN CREEK ROAD | REDDING | CA | 96099 | |
| 7071157 | RPX 114 Lots & LLC | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 6101710 | RR Donnelley | 14100 Lear Blvd #130 | Reno | NV | 89506 | |
| 5859524 | RR Donnelley | 4101 Winfield Road | Warrenville | IL | 60555 | |
| 6011630 | RR DONNELLEY & SONS COMPANY | 35 W WACKER DR | CHICAGO | IL | 60601 | |
| 6010929 | RR DONNELLEY & SONS COMPANY | 5 W WACKER DR | CHICAGO | IL | 60601 | |
| 6130452 | R-RANCH AT THE LAKE ROA | Confidential - Available Upon Request | | | | |
| 6130062 | R-RANCH AT THE LAKE ROA | Confidential - Available Upon Request | | | | |
| 5875217 | RREEF AMERICA REITT II CORP. YYYY | Confidential - Available Upon Request | | | | |
| 6101874 | RRM Design Group Inc. | 3765 S. Higuera St, Ste 102 | San Luis Obispo | CA | 93401 | |
| 6157235 | RROBERT CAREY SLIGER X ACCOUNT | PO BOX 431 | ELBE | WA | 98330 | |
| 5864299 | RS Financial Properties LLC | 20548 Almaden Rd | San Jose | CA | 95120 | |
| 6011620 | RS TECHNOLOGIES INC | 22 INDUSTRIAL PARK RD | TILBURY | ON | N0P 2L0 | Canada |
| 4928396 | RS TECHNOLOGIES INC. | DOMENIC VARACALLI, 22 INDUSTRIAL PARK RD | TILBURY | ON | N0P 2L0 | CANADA |
| 4928396 | RS TECHNOLOGIES INC. | JOEL C. TENNISON, 3553-31 ST NW | CALGARY | AB | T2L 2K7 | CANADA |
| 7270049 | RS Technologies Inc. | Joel Tennison, 3553 31 St NW | Calgary | AB | T2L 2K7 | Canada |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2906 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2907 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4928397 | RSI INC | CRI DIVISION, 7901 E RIVERSIDE DR BLDG 2 #150 | AUSTIN | TX | 78744 | |
| 6146693 | RSMC ROCKY HILL LLC | Confidential - Available Upon Request | | | | |
| 4928398 | RSP MICROFILMING LLC | RSP & ASSOCIATES, 27450 YNEZ RD STE 300 | TEMECULA | CA | 92591 | |
| 5875218 | RSR, LLC | Confidential - Available Upon Request | | | | |
| 5971495 | Rsui Indemnity Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7217273 | RSUI Indemnity Company, RSUI Group, Inc. | Attn: Dan Durbin, 945 East Paces Ferry Road, Suite 1800 | Atlanta | GA | 30326 | |
| 5875219 | RTA Harbor Terrace, LLC | Confidential - Available Upon Request | | | | |
| 5875220 | RTC-LAWS,LLC | Confidential - Available Upon Request | | | | |
| 6011780 | RTDS TECHNOLOGIES INC | 100-150 INNOVATION DR | WINNIPEG | MB | R3T 2E1 | Canada |
| 6101879 | RTDS TECHNOLOGIES INC | 100-150 INNOVATION DR | WINNIPEG | MB | R3T 6A8 | CANADA |
| 6012468 | RTP FELTON STATION LLC | 1362 PACIFIC AVE | SANTA CRUZ | CA | 95060 | |
| 4928400 | RTP Felton Station LLC | c/o Redtree Partners LP, 1362 Pacific Avenue | Santa Cruz | CA | 95060 | |
| 5875222 | RTS Agri Business | Confidential - Available Upon Request | | | | |
| 5993898 | Ruano-Rodriguez, Raul | Confidential - Available Upon Request | | | | |
| 6142199 | RUBACH WILLIAM C TR & RUBACH RENETTA E TR | Confidential - Available Upon Request | | | | |
| 4912186 | Rubadue, Sean | Confidential - Available Upon Request | | | | |
| 6008960 | RUBALBABA, RAFAEL | Confidential - Available Upon Request | | | | |
| 5939768 | Rubalcaba, Mary | Confidential - Available Upon Request | | | | |
| 6134344 | RUBALCAVA ANDRES JR | Confidential - Available Upon Request | | | | |
| 5997836 | Rubalcava, Tyler-Alexander | Confidential - Available Upon Request | | | | |
| 6005408 | Rubanowitz, Daniel | Confidential - Available Upon Request | | | | |
| 6146974 | RUBASH MARK J | Confidential - Available Upon Request | | | | |
| 6144339 | RUBATTINO RICK & RUBATTINO KAREN | Confidential - Available Upon Request | | | | |
| 4928401 | RUBBERCRAFT CORP | OF CALIFORNIA, 15627 S BROADWAY | GARDENA | CA | 90248 | |
| 4928402 | RUBBERCRAFT CORP OF CA | PO Box 28028 | SANTA ANA | CA | 92799 | |
| 5886878 | Rubbo, Jeff A | Confidential - Available Upon Request | | | | |
| 4988567 | Rubbo, Jerry | Confidential - Available Upon Request | | | | |
| 5996381 | Ruben Garcia, Damaging Driver: Sara Jeanne Garcia | P.O. Box 1474 | Colfax | CA | 95713 | |
| 5948374 | Ruben Lopez | Confidential - Available Upon Request | | | | |
| 5945077 | Ruben Lopez | Confidential - Available Upon Request | | | | |
| 5907617 | Ruben Lopez, Jr. | Confidential - Available Upon Request | | | | |
| 6101880 | Ruben Nieves | 635 E Floradora Ave | Fresno | CA | 93728 | |
| 4997716 | Rubero, Elaine | Confidential - Available Upon Request | | | | |
| 5996210 | Ruberte, Luis | Confidential - Available Upon Request | | | | |
| 6003121 | Rubey, Nancy | Confidential - Available Upon Request | | | | |
| 6009992 | Rubi Lowy | Confidential - Available Upon Request | | | | |
| 5971500 | Rubi Solis | Confidential - Available Upon Request | | | | |
| 5971501 | Rubi Solis | Confidential - Available Upon Request | | | | |
| 7336451 | Rubi, Henry | Confidential - Available Upon Request | | | | |
| 7206527 | Rubi, Henry Estrada | Confidential - Available Upon Request | | | | |
| 5896511 | Rubi, Ignacio | Confidential - Available Upon Request | | | | |
| 7337753 | Rubi, Laurie | Confidential - Available Upon Request | | | | |
| 5875223 | Rubicon Partners, Inc. | Confidential - Available Upon Request | | | | |
| 4928405 | RUBICON PROGRAMS INC | 2500 BISSELL AVE | RICHMOND | CA | 94804 | |
| 6146957 | RUBIN DANIEL C TR & HAWKINS ELIZABETH I TR | Confidential - Available Upon Request | | | | |
| 6139923 | RUBIN JEFF M TR & POPE MARCIA L TR | Confidential - Available Upon Request | | | | |
| 6140962 | RUBIN JOSEPH N TR & RUBIN DONNA J TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2907 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2908 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6140146 | RUBIN ROBERT D TR & RUBIN SHARON K TR | Confidential - Available Upon Request | | | | |
| 6140218 | RUBIN ROBERT D TR & SHARON K TR | Confidential - Available Upon Request | | | | |
| 4988252 | Rubin, Benjamin | Confidential - Available Upon Request | | | | |
| 5900445 | Rubin, Chase | Confidential - Available Upon Request | | | | |
| 7225844 | RUBIN, DAVID E | Confidential - Available Upon Request | | | | |
| 5894124 | Rubin, David Elliot | Confidential - Available Upon Request | | | | |
| 4989133 | Rubin, Enid | Confidential - Available Upon Request | | | | |
| 4981831 | Rubin, Janese | Confidential - Available Upon Request | | | | |
| 6158860 | Rubin, Katherine | Confidential - Available Upon Request | | | | |
| 4928371 | RUBIN, ROY B | 7 AMHERST PL | WOODLAND | CA | 95695 | |
| 6133390 | RUBINO ANTONIO R | Confidential - Available Upon Request | | | | |
| 6005809 | Rubino, Diana | Confidential - Available Upon Request | | | | |
| 5895291 | Rubino, Kenneth G | Confidential - Available Upon Request | | | | |
| 4976233 | Rubino, Salvatore | 0359 LAKE ALMANOR WEST DR, P. O. Box 5699 | SanJose | CA | 95150 | |
| 6067513 | Rubino, Salvatore | Confidential - Available Upon Request | | | | |
| 6072485 | Rubino-Brunetti, Patricia | Confidential - Available Upon Request | | | | |
| 7469551 | Rubinoff, Ira | Confidential - Available Upon Request | | | | |
| 6143596 | RUBINS HARRY TR | Confidential - Available Upon Request | | | | |
| 5997023 | Rubinstein DVM, Alan | 15107 Tuolumne Rd | Sonora | CA | 95370 | |
| 5939769 | rubio hernandez, angelina | Confidential - Available Upon Request | | | | |
| 5889921 | Rubio Jr., Albert | Confidential - Available Upon Request | | | | |
| 5888780 | Rubio Jr., Robert P. | Confidential - Available Upon Request | | | | |
| 6001254 | Rubio Tirado, Maria | Confidential - Available Upon Request | | | | |
| 5885287 | Rubio, Aaron | Confidential - Available Upon Request | | | | |
| 5892175 | Rubio, Adolph | Confidential - Available Upon Request | | | | |
| 5889469 | Rubio, Alec C | Confidential - Available Upon Request | | | | |
| 7212679 | RUBIO, ANDRES | Confidential - Available Upon Request | | | | |
| 5894550 | Rubio, Eric Mathew | Confidential - Available Upon Request | | | | |
| 5892803 | Rubio, Jared | Confidential - Available Upon Request | | | | |
| 4994507 | Rubio, Karen | Confidential - Available Upon Request | | | | |
| 5890923 | Rubio, Leo Anthony | Confidential - Available Upon Request | | | | |
| 4924360 | RUBIO, LINDSAY | 11027 SOUTHLAND RD | MANTECA | CA | 95336 | |
| 5893504 | Rubio, Mario | Confidential - Available Upon Request | | | | |
| 5892219 | Rubio, Michael E | Confidential - Available Upon Request | | | | |
| 5900595 | Rubio, Mike | Confidential - Available Upon Request | | | | |
| 5879304 | Rubio, Nicole Joette | Confidential - Available Upon Request | | | | |
| 5995156 | Rubio, Noe | Confidential - Available Upon Request | | | | |
| 6001253 | Rubio, Ramiro | Confidential - Available Upon Request | | | | |
| 5880052 | Rubio, Raul | Confidential - Available Upon Request | | | | |
| 4990695 | Rubio, Robert | Confidential - Available Upon Request | | | | |
| 4997153 | Rubio, Roland | Confidential - Available Upon Request | | | | |
| 4913481 | Rubio, Roland D | Confidential - Available Upon Request | | | | |
| 7339112 | Rubiolo, Teri and John | Confidential - Available Upon Request | | | | |
| 4924774 | RUBKE, MARK E | ATTORNEY AT LAW, 1999 HARRISON ST STE 1800 | OAKLAND | CA | 94612 | |
| 5875224 | Rubnitz, Jim | Confidential - Available Upon Request | | | | |
| 6134246 | RUBOTTOM KIRK J | Confidential - Available Upon Request | | | | |
| 7480708 | Ruby Dog, LLC | Confidential - Available Upon Request | | | | |
| 6013791 | RUBY GRAY | Confidential - Available Upon Request | | | | |
| 5807792 | RUBY PIPELINE | Attn: Ed Miller, Two North Nevada Ave, Contract Services Dept., 9th FL | Colorado Springs | CO | 80903 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2908 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2909 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4933314 | RUBY PIPELINE | Two North Nevada Ave Contract Services Dept., 9th FL | Colorado Springs | CO | 80903 | |
| 6101892 | Ruby Pipeline (Kinder Morgan) | P.O. BOX 1087 | Colorado Springs | CO | 80944 | |
| 4928406 | RUBY PIPELINE LLC | 1001 LOUISIANA ST | HOUSTON | TX | 77252 | |
| 7236730 | Ruby Pipeline, L.L.C. | Mr. Mark Minich, Kinder Morgan Inc., Two North Nevada | Colorado Springs | CO | 80903 | |
| 6101893 | Ruby Pipeline, L.L.C. | 2 North Nevada | Colorado Springs | CO | 80903 | |
| 7236730 | Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt, 10953 Vista Lake Ct. | Navasota | TX | 77868 | |
| 5875225 | RUBY VALLEY CARE NOT#114440394 | Confidential - Available Upon Request | | | | |
| 5882121 | Ruby, Patricia Lauren | Confidential - Available Upon Request | | | | |
| 4915743 | RUCH, ALISA ANN | BURN FOUNDATION, 50 N HILL AVE STE 305 | PASADENA | CA | 91106 | |
| 5897521 | Ruch, Jennifer Lee | Confidential - Available Upon Request | | | | |
| 5900014 | Ruchir, Sonia | Confidential - Available Upon Request | | | | |
| 5900014 | Ruchir, Sonia | Confidential - Available Upon Request | | | | |
| 4928407 | RUCKA OBOYLE LOMBARDO & MCKENNA | 245 WEST LAUREL DR | SALINAS | CA | 93906 | |
| 4933119 | Rucka, O'Boyle, Lombardo & McKenna | 245 W. Laurel Drive | Salinas | CA | 93906 | |
| 6162619 | Rucker, Donald | Confidential - Available Upon Request | | | | |
| 6006904 | Rucker, Joshua | Confidential - Available Upon Request | | | | |
| 6006904 | Rucker, Joshua | Confidential - Available Upon Request | | | | |
| 4982491 | Rucker, Mary | Confidential - Available Upon Request | | | | |
| 6164463 | Rucker, Pearlie | Confidential - Available Upon Request | | | | |
| 4977491 | Ruckert, Bennie | Confidential - Available Upon Request | | | | |
| 6123718 | Ruckman (Client - Joseph Ojeda), Gloria | Confidential - Available Upon Request | | | | |
| 6001279 | Ruckman, Amy | Confidential - Available Upon Request | | | | |
| 7148591 | Ruckman, Gloria | c/o Joseph Whittington, Esq., Rodriguez & Associates, 1128 Truxtun Avenue | Bakersfield | CA | 93301 | |
| 6123709 | Ruckman, Gloria | Confidential - Available Upon Request | | | | |
| 6123706 | Ruckman, Gloria | Confidential - Available Upon Request | | | | |
| 6123708 | Ruckman, Gloria | Confidential - Available Upon Request | | | | |
| 6123711 | Ruckman, Gloria | Confidential - Available Upon Request | | | | |
| 6123705 | Ruckman, Gloria | Confidential - Available Upon Request | | | | |
| 6123710 | Ruckman, Gloria | Confidential - Available Upon Request | | | | |
| 6123703 | Ruckman, Gloria | Confidential - Available Upon Request | | | | |
| 6123713 | Ruckman, Gloria | Confidential - Available Upon Request | | | | |
| 6123704 | Ruckman, Gloria | Confidential - Available Upon Request | | | | |
| 6123707 | Ruckman, Gloria | Confidential - Available Upon Request | | | | |
| 6123712 | Ruckman, Gloria | Confidential - Available Upon Request | | | | |
| 6123716 | Ruckman, Gloria | Confidential - Available Upon Request | | | | |
| 6123717 | Ruckman, Gloria | Confidential - Available Upon Request | | | | |
| 6123715 | Ruckman, Gloria | Confidential - Available Upon Request | | | | |
| 6123714 | Ruckman, Gloria | Confidential - Available Upon Request | | | | |
| 6007697 | Ruckman, Gloria | Confidential - Available Upon Request | | | | |
| 6010559 | Ruckman, Gloria and Robert, et al. | c/o Rodriguez & Associates, 2020 Eye Street | Bakersfield | CA | 93301 | |
| 4988796 | Ruckman, June | Confidential - Available Upon Request | | | | |
| 7171194 | Ruckman, Robert | Confidential - Available Upon Request | | | | |
| 5875226 | RUCKSTELL CALIFORNIA SALES INC | Confidential - Available Upon Request | | | | |
| 5902090 | RUCZYNSKI, WALTER S | Confidential - Available Upon Request | | | | |
| 6175290 | Ruczynski, Walter Stanley | Confidential - Available Upon Request | | | | |
| 5897295 | Rud, Eli Valeryevich | Confidential - Available Upon Request | | | | |
| 6130580 | RUDD MICHAEL D TR | Confidential - Available Upon Request | | | | |
| 6133260 | RUDD VINEYARDS LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2909 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2910 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6001921 | RUDD, MARSHA | Confidential - Available Upon Request | | | | |
| 4939055 | RUDD, MARSHA | 13800 SKYLINE BLVD | WOODSIDE | CA | 94062 | |
| 4986980 | Rudd, Steven | Confidential - Available Upon Request | | | | |
| 6141212 | RUDDELL JEANETTE EVELYN | Confidential - Available Upon Request | | | | |
| 7333216 | RUDDELL, DEBRA | Confidential - Available Upon Request | | | | |
| 7333216 | RUDDELL, DEBRA | Confidential - Available Upon Request | | | | |
| 5878648 | Rudden, Jenelle | Confidential - Available Upon Request | | | | |
| 7140383 | RUDDICK, DIANA LEE | Confidential - Available Upon Request | | | | |
| 7140383 | RUDDICK, DIANA LEE | Confidential - Available Upon Request | | | | |
| 5999005 | Rude, David | Confidential - Available Upon Request | | | | |
| 4989171 | Rude, Gerald | Confidential - Available Upon Request | | | | |
| 5939770 | Rude, Nancy | Confidential - Available Upon Request | | | | |
| 4994510 | Rudek II, Robert | Confidential - Available Upon Request | | | | |
| 4980564 | Rudel, Fountain | Confidential - Available Upon Request | | | | |
| 5891315 | Rudge, John Charles | Confidential - Available Upon Request | | | | |
| 4947660 | Rudick, Anthony | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6000560 | Rudick, Christina | Confidential - Available Upon Request | | | | |
| 4947708 | Rudick, Darcey | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947849 | Rudick, Lawrence | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4993634 | Rudick, Lawrence | Confidential - Available Upon Request | | | | |
| 4985232 | Rudick, Michael L | Confidential - Available Upon Request | | | | |
| 5828931 | Rudis, Michael | Confidential - Available Upon Request | | | | |
| 5831933 | Rudis, Michael | Confidential - Available Upon Request | | | | |
| 7305282 | Rudloff, Mary | Confidential - Available Upon Request | | | | |
| 4935296 | Rudloff, Mary | Confidential - Available Upon Request | | | | |
| 6170893 | Rudloff, Mary | Confidential - Available Upon Request | | | | |
| 6170893 | Rudloff, Mary | Confidential - Available Upon Request | | | | |
| 5901369 | Rudluff, Robb Thomas | Confidential - Available Upon Request | | | | |
| 6144126 | RUDMAN TERESA TR | Confidential - Available Upon Request | | | | |
| 6144125 | RUDMAN TERESA TR & TERESA TR & CHEN MEI HUI & CHAN | Confidential - Available Upon Request | | | | |
| 6146578 | RUDNANSKY RICHARD R & LINDA L TR | Confidential - Available Upon Request | | | | |
| 7162677 | RUDNANSKY, LINDA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7162678 | RUDNANSKY, RICHARD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4920647 | RUDNICK, ERIC M | ERIC RUDNICK MD, 2440 SR MARY COLUMBA DR #300 | RED BLUFF | CA | 96080-4356 | |
| 4920648 | RUDNICK, ERIC M | ERIC RUDNICK MD, PO Box 496084 | REDDING | CA | 96049-6084 | |
| 5879149 | Rudnick, Jeffrey Glenn | Confidential - Available Upon Request | | | | |
| 5880397 | Rudnick, Mitchell J | Confidential - Available Upon Request | | | | |
| 5888930 | Rudnick, Phillip | Confidential - Available Upon Request | | | | |
| 4977855 | Rudny, Inez | Confidential - Available Upon Request | | | | |
| 5875227 | Rudolph and Sletten, Inc. | Confidential - Available Upon Request | | | | |
| 6101894 | Rudolph and Sletten, Inc. | 2 Circle Star Way FL 4 | San Carlos | CA | 94070 | |
| 5971510 | Rudolph R Garcia | Confidential - Available Upon Request | | | | |
| 5971511 | Rudolph R Garcia | Confidential - Available Upon Request | | | | |
| 6174261 | Rudolph, Denise | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7072585 | Rudolpho and Hermenia Martinez, as individuals; Rudolpho and Hermenia Martinez, as Trustees of The Martinez Revocable Trust Agreement; The Martinez Revocable Trust Agreement | Confidential - Available Upon Request | | | | |
| 5902720 | Rudolpho De La O | Confidential - Available Upon Request | | | | |
| 4988909 | Rudovsky, Michael | Confidential - Available Upon Request | | | | |
| 5881737 | Rudra, Amrita | Confidential - Available Upon Request | | | | |
| 6131323 | RUDY BARBARA ANN TRUSTEE | Confidential - Available Upon Request | | | | |
| 5875228 | Rudy Kopple | Confidential - Available Upon Request | | | | |
| 7155297 | Rudy Lee Theiller, Sabrina Ann Theiller | Confidential - Available Upon Request | | | | |
| 6101895 | RUDY LEMUS - 1935 TULLY RD - SAN JOSE | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 4993933 | Rudy, Pamela | Confidential - Available Upon Request | | | | |
| 4982822 | Rudy, Wesley | Confidential - Available Upon Request | | | | |
| 5875229 | RUDY'S REFRIGERATION | Confidential - Available Upon Request | | | | |
| 4975322 | Rue, Michael | 1334 PENINSULA DR, P. O. Box 8 | Rio Oso | CA | 95674 | |
| 6113794 | Rue, Michael | Confidential - Available Upon Request | | | | |
| 5979173 | Ruebel, Fran | Confidential - Available Upon Request | | | | |
| 5939772 | Rueckert, Carol | Confidential - Available Upon Request | | | | |
| 5939772 | Rueckert, Carol | Confidential - Available Upon Request | | | | |
| 4979308 | Rueckert, Harold | Confidential - Available Upon Request | | | | |
| 7248963 | Rueckert, Wanda | Confidential - Available Upon Request | | | | |
| 5901984 | Rueger, Gregory | Confidential - Available Upon Request | | | | |
| 6175291 | Rueger, Gregory M | Confidential - Available Upon Request | | | | |
| 7172107 | Rueger, Gregory Michael | Confidential - Available Upon Request | | | | |
| 7172107 | Rueger, Gregory Michael | Confidential - Available Upon Request | | | | |
| 7155152 | Rueger, Kathleen | Confidential - Available Upon Request | | | | |
| 7226373 | Rueger, Kathleen M. | Confidential - Available Upon Request | | | | |
| 4913156 | Rueger, Kathleen Mary | Confidential - Available Upon Request | | | | |
| 6133380 | RUEGSEGGER WILLIAM AND TRUDY LYDIA TR | Confidential - Available Upon Request | | | | |
| 4997058 | Ruehl, Sabrina | Confidential - Available Upon Request | | | | |
| 6146907 | RUEHMANN WILLIAM K TR | Confidential - Available Upon Request | | | | |
| 6004904 | Ruel, Bernard | Confidential - Available Upon Request | | | | |
| 4911489 | Ruelan, Michael Allen | Confidential - Available Upon Request | | | | |
| 5997691 | Ruelas Pintado, Felipe | Confidential - Available Upon Request | | | | |
| 5995046 | Ruelas, Aurora | Confidential - Available Upon Request | | | | |
| 6165497 | RUELAS, MARIA THERESA | Confidential - Available Upon Request | | | | |
| 6000895 | Ruelas, Mary | Confidential - Available Upon Request | | | | |
| 5994422 | Ruelas, Miguel & Lena | Confidential - Available Upon Request | | | | |
| 5883871 | Ruesga, Maricruz | Confidential - Available Upon Request | | | | |
| 4997990 | Rueth, James | Confidential - Available Upon Request | | | | |
| 4914743 | Rueth, James H | Confidential - Available Upon Request | | | | |
| 6003638 | Rueve, Alex | Confidential - Available Upon Request | | | | |
| 5884028 | Ruf, Audrey | Confidential - Available Upon Request | | | | |
| 6005712 | rufe, Ellen | Confidential - Available Upon Request | | | | |
| 6146309 | RUFENACHT RANDY G TR & RUFENACHT LYNDA TR | Confidential - Available Upon Request | | | | |
| 6142507 | RUFF LAWRENCE W TR | Confidential - Available Upon Request | | | | |
| 5889082 | Ruff, Brandon | Confidential - Available Upon Request | | | | |
| 4988664 | Ruff, Francis | Confidential - Available Upon Request | | | | |
| 5897990 | Ruff, Ramelle | Confidential - Available Upon Request | | | | |
| 6178102 | Ruff, Wille Ray | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2912 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5893156 | Ruffin Jr., Kenneth Alan | Confidential - Available Upon Request | | | | |
| 6133207 | RUFFIN SHELLAE H | Confidential - Available Upon Request | | | | |
| 4911815 | Ruffin, Debbrah Rene | Confidential - Available Upon Request | | | | |
| 5878840 | Ruffin, Gregory Andre | Confidential - Available Upon Request | | | | |
| 5885863 | Ruffin, Kenneth A | Confidential - Available Upon Request | | | | |
| 5897105 | Ruffner, Grace J. | Confidential - Available Upon Request | | | | |
| 6117792 | Ruffner, Jerome A | Confidential - Available Upon Request | | | | |
| 6144123 | RUFFONI DINO W JR TR & RUFFONI TERESA J TR | Confidential - Available Upon Request | | | | |
| 4928409 | RUGBY WORLD CUP 2018 LLC | 2655 CRESCENT DR UNIT A | LAFAYETTE | CO | 80026 | |
| 5878828 | Rugege, Charity | Confidential - Available Upon Request | | | | |
| 5875230 | Rugg, Kerilynne | Confidential - Available Upon Request | | | | |
| 5882622 | Rugg, Lori K | Confidential - Available Upon Request | | | | |
| 4928411 | RUGGEDCOM INC | 300 APPLEWOOD CRES UNIT 1 | CONCORD | ON | L4K 5C7 | CANADA |
| 4928410 | RUGGEDCOM INC | GEO E HONN INC, 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 4984012 | Ruggiero, Barbara | Confidential - Available Upon Request | | | | |
| 5893173 | Ruggiero, Domenic Anthony | Confidential - Available Upon Request | | | | |
| 4990058 | Ruggiero, Paul | Confidential - Available Upon Request | | | | |
| 4984011 | Ruggiero, Sharron | Confidential - Available Upon Request | | | | |
| 6142080 | RUGGLES RONALD S TR & MARY J TR | Confidential - Available Upon Request | | | | |
| 4987515 | Ruggles, Anita Monyok | Confidential - Available Upon Request | | | | |
| 4914852 | Ruggles, Brian Curtis | Confidential - Available Upon Request | | | | |
| 5875231 | RUGGLES, ROSINA | Confidential - Available Upon Request | | | | |
| 6101897 | Rugraw, LLC (Lassen Lodge Hydroelectric fka Lassen Lodge Hydroelectric Option 2) | 70 Paseo Mirasol | Belvedere Tiburon | CA | 94920 | |
| 5875232 | RUGRODEN, ERIC | Confidential - Available Upon Request | | | | |
| 5887511 | Ruhland, Gary | Confidential - Available Upon Request | | | | |
| 5999793 | Ruhland, Richard | Confidential - Available Upon Request | | | | |
| 5875233 | Ruhnke, Henry | Confidential - Available Upon Request | | | | |
| 4928412 | RUHRPUMPEN INC | 4501 SOUTH 86TH EAST AVE | TULSA | OK | 74145 | |
| 6011554 | RUI CREDIT SERVICES INC | 225 BROADHOLLOW RD | MELVILLE | NY | 11747 | |
| 4928413 | RUI CREDIT SERVICES INC | PO BOX 1349 | MELVILLE | NY | 11747 | |
| 6150168 | RUI Credit Services, Inc. | 1305 Walt Whitman Rd. | Melville | NY | 11747 | |
| 6146362 | RUI FEN | Confidential - Available Upon Request | | | | |
| 4928414 | RUI PARTNERS | 5251 ERICSON WAY | ARCATA | CA | 95521 | |
| 5875234 | RUIBAL, PETER | Confidential - Available Upon Request | | | | |
| 6007344 | Ruigomez, Jackie | Confidential - Available Upon Request | | | | |
| 6132592 | RUIZ ARMANDO 1/2 | Confidential - Available Upon Request | | | | |
| 6101903 | Ruiz Directional Drilling DBA Ruiz Pipeline | 1980 Columbia Drive | Yuba City | CA | 95991 | |
| 6011357 | RUIZ DIRECTIONAL DRILLING INC | 1980 COLUMBIA DR | YUBA CITY | CA | 95991 | |
| 6145638 | RUIZ GLADYS TR | Confidential - Available Upon Request | | | | |
| 5995709 | Ruiz Jr., Joe | Confidential - Available Upon Request | | | | |
| 5892837 | Ruiz Martinez, Rodrigo | Confidential - Available Upon Request | | | | |
| 6145687 | RUIZ MICHAEL J | Confidential - Available Upon Request | | | | |
| 5888319 | Ruiz, Adriana | Confidential - Available Upon Request | | | | |
| 6162929 | Ruiz, Adriana | Confidential - Available Upon Request | | | | |
| 6000386 | Ruiz, Alma | Confidential - Available Upon Request | | | | |
| 6169847 | Ruiz, Ana | Confidential - Available Upon Request | | | | |
| 6169847 | Ruiz, Ana | Confidential - Available Upon Request | | | | |
| 6124669 | Ruiz, Andrew | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2912 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2913 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6002934 | Ruiz, Ashley | Confidential - Available Upon Request | | | | |
| 4991733 | Ruiz, Benigna | Confidential - Available Upon Request | | | | |
| 5880521 | Ruiz, Carlo | Confidential - Available Upon Request | | | | |
| 4917786 | RUIZ, CAROLYN FAE | 18736 SYCAMORE AVE | PATTERSON | CA | 95363 | |
| 6167486 | Ruiz, Catalina Virgen | Confidential - Available Upon Request | | | | |
| 5888956 | Ruiz, Cesar Alejandro | Confidential - Available Upon Request | | | | |
| 5901088 | Ruiz, Cleotilde | Confidential - Available Upon Request | | | | |
| 7185030 | RUIZ, CYNTHIA KAY | Confidential - Available Upon Request | | | | |
| 4997154 | Ruiz, Daniel | Confidential - Available Upon Request | | | | |
| 5892265 | Ruiz, Daniel A | Confidential - Available Upon Request | | | | |
| 4913456 | Ruiz, Daniel W | Confidential - Available Upon Request | | | | |
| 5895913 | Ruiz, Debra | Confidential - Available Upon Request | | | | |
| 6101902 | Ruiz, Debra | Confidential - Available Upon Request | | | | |
| 6174918 | Ruiz, Diane E | Confidential - Available Upon Request | | | | |
| 6000995 | Ruiz, Domingo & Sandra | Confidential - Available Upon Request | | | | |
| 6160638 | Ruiz, Elizabeth | Confidential - Available Upon Request | | | | |
| 4960373 | Ruiz, Elizabeth Ann | Confidential - Available Upon Request | | | | |
| 5888219 | Ruiz, Elizabeth Ann | Confidential - Available Upon Request | | | | |
| 6161687 | Ruiz, Elvira | Confidential - Available Upon Request | | | | |
| 5899745 | Ruiz, Eric T. | Confidential - Available Upon Request | | | | |
| 5882730 | Ruiz, Esther | Confidential - Available Upon Request | | | | |
| 4983528 | Ruiz, Frank | Confidential - Available Upon Request | | | | |
| 5880004 | Ruiz, Gabriel | Confidential - Available Upon Request | | | | |
| 5901583 | Ruiz, Gonzalo Tijero | Confidential - Available Upon Request | | | | |
| 7185031 | RUIZ, JAMES | Confidential - Available Upon Request | | | | |
| 4912041 | Ruiz, Jason R | Confidential - Available Upon Request | | | | |
| 4984100 | Ruiz, Jessie | Confidential - Available Upon Request | | | | |
| 5995022 | Ruiz, Jesus | Confidential - Available Upon Request | | | | |
| 4990750 | Ruiz, Joe | Confidential - Available Upon Request | | | | |
| 5886301 | Ruiz, Johnny | Confidential - Available Upon Request | | | | |
| 6165601 | Ruiz, Jose | Confidential - Available Upon Request | | | | |
| 6162878 | Ruiz, Joseph D | Confidential - Available Upon Request | | | | |
| 6001037 | Ruiz, Julie | Confidential - Available Upon Request | | | | |
| 7185032 | RUIZ, KAYLA NICHOLE | Confidential - Available Upon Request | | | | |
| 4912856 | Ruiz, Laura | Confidential - Available Upon Request | | | | |
| 6001221 | ruiz, liliana | Confidential - Available Upon Request | | | | |
| 4937946 | ruiz, liliana | 2282 perez street #344 | salinas | CA | 93906 | |
| 4979181 | Ruiz, Linda | Confidential - Available Upon Request | | | | |
| 6170284 | Ruiz, Lorenzo Trinidad | Confidential - Available Upon Request | | | | |
| 5883391 | Ruiz, Lupe | Confidential - Available Upon Request | | | | |
| 5883615 | Ruiz, Marcos | Confidential - Available Upon Request | | | | |
| 5996342 | Ruiz, Maria | Confidential - Available Upon Request | | | | |
| 6001294 | RUIZ, MARIA | Confidential - Available Upon Request | | | | |
| 5883607 | Ruiz, Maria | Confidential - Available Upon Request | | | | |
| 5883506 | Ruiz, Martin Alexander | Confidential - Available Upon Request | | | | |
| 5894942 | Ruiz, Mary E | Confidential - Available Upon Request | | | | |
| 6007525 | Ruiz, Melissa | Confidential - Available Upon Request | | | | |
| 7185033 | RUIZ, MELISSA BRIANNA | Confidential - Available Upon Request | | | | |
| 4983592 | Ruiz, Michael | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2913 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2914 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5888965 | Ruiz, Michael | Confidential - Available Upon Request | | | | |
| 5895434 | Ruiz, Michael R | Confidential - Available Upon Request | | | | |
| 6157401 | Ruiz, Ramon and Raquel | Confidential - Available Upon Request | | | | |
| 5939773 | rUIZ, Rehina | Confidential - Available Upon Request | | | | |
| 5880599 | Ruiz, Rigoberto | Confidential - Available Upon Request | | | | |
| 5979176 | RUIZ, ROBYN | Confidential - Available Upon Request | | | | |
| 6162158 | Ruiz, Rocio | Confidential - Available Upon Request | | | | |
| 4994075 | Ruiz, Roland | Confidential - Available Upon Request | | | | |
| 5939775 | ruiz, rose | Confidential - Available Upon Request | | | | |
| 5993119 | Ruiz, Ruben | Confidential - Available Upon Request | | | | |
| 5899515 | Ruiz, Ruben John | Confidential - Available Upon Request | | | | |
| 7185034 | RUIZ, SARAH ELIZABETH | Confidential - Available Upon Request | | | | |
| 4978117 | Ruiz, Sharon | Confidential - Available Upon Request | | | | |
| 5885802 | Ruiz, Stephanie | Confidential - Available Upon Request | | | | |
| 5880795 | Ruiz, Stephen | Confidential - Available Upon Request | | | | |
| 5888437 | Ruiz, Steven Daniel | Confidential - Available Upon Request | | | | |
| 5901474 | Ruiz, Thomas | Confidential - Available Upon Request | | | | |
| 6101901 | Ruiz, Tristan | Confidential - Available Upon Request | | | | |
| 6002049 | Ruiz, Willy | Confidential - Available Upon Request | | | | |
| 6167823 | Ruizzo, Matthew | Confidential - Available Upon Request | | | | |
| 6167823 | Ruizzo, Matthew | Confidential - Available Upon Request | | | | |
| 6139718 | RUKES JASON R & RUKES LORI A | Confidential - Available Upon Request | | | | |
| 6147047 | RULAND PATRICIA J | Confidential - Available Upon Request | | | | |
| 4912793 | Ruland, Carl J. | Confidential - Available Upon Request | | | | |
| 6133892 | RULE SYDNEY | Confidential - Available Upon Request | | | | |
| 5994201 | Ruley, Glenn & Carol | Confidential - Available Upon Request | | | | |
| 5994197 | Rull, Jaye | Confidential - Available Upon Request | | | | |
| 5883096 | Rulon, Wendi | Confidential - Available Upon Request | | | | |
| 6142425 | RUMACK JAMES S TR ET AL | Confidential - Available Upon Request | | | | |
| 4987284 | Rumbaoa, Minerva | Confidential - Available Upon Request | | | | |
| 7341136 | Rumbel, Sara Muñoz | Confidential - Available Upon Request | | | | |
| 4975294 | Rumberger | 1400 PENINSULA DR, 9475 Cannonham Ct. | Loomis | CA | 95650 | |
| 6114018 | Rumberger | Confidential - Available Upon Request | | | | |
| 5006384 | Rumberger, Dean and Tiffany Rene | 1400 PENINSULA DR, 9475 Cannonham Ct. | Loomis | CA | 95650 | |
| 4982099 | Rumfola, Charles | Confidential - Available Upon Request | | | | |
| 7332334 | Rumford, William B | Confidential - Available Upon Request | | | | |
| 4988122 | Ruminson, Larry | Confidential - Available Upon Request | | | | |
| 5996513 | Rumley, Katrina | Confidential - Available Upon Request | | | | |
| 4940919 | Rumley, Katrina | P.O. Box 221 | Scotia | CA | 95565 | |
| 4996580 | Rummell Jr, Leon | Confidential - Available Upon Request | | | | |
| 4912441 | Rummell Jr, Leon Keith | Confidential - Available Upon Request | | | | |
| 6135268 | RUMMERFIELD HAROLD J ETAL | Confidential - Available Upon Request | | | | |
| 6135178 | RUMMERFIELD LAVERNE ESTATE OF | Confidential - Available Upon Request | | | | |
| 6135172 | RUMMERFIELD SHERRY L | Confidential - Available Upon Request | | | | |
| 6009727 | Rummerfield, Candace Elyse; Rummerfield, Ronnie Lee, Jr.; Wise, Michael Lee; Rummerfield, Abel Ahsumathee Arlen (Minors, By And Through Their Guardian Ad Litem Candace Elyse Rummerfield) | Rummerfield, Adelene Cameron Elyse (Minors, By And Through Their Gu, CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 4999434 | Rummerfield, Eric Eugene | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4999430 | Rummerfield, Erika Francine | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999543 | Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999539 | Rummerfield, Harold James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938489 | Rummerfield, Harold James; Rummerfield, Raquel; Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield); Rummerfield, Shanelle | (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938490 | Rummerfield, Harold James; Rummerfield, Raquel; Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield); Rummerfield, Shanelle | (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999432 | Rummerfield, Joyce Louise | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999541 | Rummerfield, Raquel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6009876 | Rummerfield, Ronnie Lee, Sr.; Rummerfield, Diane Lucille; Rogers, Lakeeta; Rogers, Robert Arlen (Minors, By And Through Their Guardian Ad Litem Ronnie Lee Rummerfield, Sr.) | Rogers, Sophia Adelene Marie (Minors, By And Through Their Guardian Ad Litem Ronn, CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 4999545 | Rummerfield, Shanelle (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6183093 | Rumpler, Christine E | Confidential - Available Upon Request | | | | |
| 6145972 | RUMRILL DANNY TR & RUMRILL VALERIE E TR | Confidential - Available Upon Request | | | | |
| 6117314 | Rumsey Band of Wintun Indians - Cache Creek Casino | 14455 HIGHWAY 16 | BROOKS | CA | 95606 | |
| 6101909 | Rumsey Band of Wintun Indians - Cache Creek Casino | 14455 HWY 16 - COGEN | Brooks | CA | 95606 | |
| 4985530 | Rumsey II, Robert | Confidential - Available Upon Request | | | | |
| 6005987 | Rumsey, Delbert | Confidential - Available Upon Request | | | | |
| 4919933 | RUMSEY, DONALD | MOTHER LODE RANCH, 15995 WARDS FERRY RD | SONORA | CA | 95370 | |
| 6101908 | Rumsey, Peter | Confidential - Available Upon Request | | | | |
| 6101910 | Rumsy, Peter | Confidential - Available Upon Request | | | | |
| 4928417 | RUNBOOK COMPANY INC | 100 VALLEY ROAD STE 103 | MOUNT ARLINGTON | NJ | 07856 | |
| 5897244 | Rundberg, Lesley Anne | Confidential - Available Upon Request | | | | |
| 6140869 | RUNDEL RICHARD S TR | Confidential - Available Upon Request | | | | |
| 4981156 | Rundell, Virginia | Confidential - Available Upon Request | | | | |
| 4994652 | Runderson, Granville | Confidential - Available Upon Request | | | | |
| 6005533 | Rundle, Carol | Confidential - Available Upon Request | | | | |
| 5994942 | Rundle, Dennis | Confidential - Available Upon Request | | | | |
| 6147143 | RUNGE TIFFANY RHEANNON-MONIQUE | Confidential - Available Upon Request | | | | |
| 4987694 | Runge, Kurt | Confidential - Available Upon Request | | | | |
| 5995888 | Runge, Steve | Confidential - Available Upon Request | | | | |
| 6006125 | Runkel, Alexander | Confidential - Available Upon Request | | | | |
| 7174013 | RUNNELS, LORRAINE MARIE | Arsen Sarapinian, Attorney, Dolan Law Firm, PC, 1438 Market St. | San Francisco | CA | 94102 | |
| 7174013 | RUNNELS, LORRAINE MARIE | Arsen Sarapinian, 1000 Wilshire Boulevard, Suite 2150 | Los Angeles | CA | 90017 | |
| 5886415 | Runner, Kirk Wallace | Confidential - Available Upon Request | | | | |
| 5875235 | RUNNER, ROBERT | Confidential - Available Upon Request | | | | |
| 4928418 | RUNNING START | 1310 L ST NW STE 820 | WASHINGTON | DC | 20005 | |
| 4992246 | Running, Stuart | Confidential - Available Upon Request | | | | |
| 4928419 | RUNNINGM GROUP INC | 2030 NACIMIENTO LAKE DR | PASO ROBLES | CA | 93446 | |
| 4981200 | Runow, Edward | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2915 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2916 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4978009 | Runser Jr., Skyles | Confidential - Available Upon Request | | | | |
| 4986113 | Runswick, Jerry | Confidential - Available Upon Request | | | | |
| 5875236 | RUNWAY VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 4989209 | Runyan, Diane | Confidential - Available Upon Request | | | | |
| 6160851 | Runyan, Heidi | Confidential - Available Upon Request | | | | |
| 4977068 | Runyen Jr., Robert | Confidential - Available Upon Request | | | | |
| 4982644 | Ruoff, John | Confidential - Available Upon Request | | | | |
| 6144491 | RUONAVAARA GERALDINE M TR | Confidential - Available Upon Request | | | | |
| 5893422 | Ruonavaara, Jacob Thomas | Confidential - Available Upon Request | | | | |
| 4995669 | Rupe, Diana | Confidential - Available Upon Request | | | | |
| 4978981 | Rupe, Donald | Confidential - Available Upon Request | | | | |
| 4983387 | Rupe, Judy | Confidential - Available Upon Request | | | | |
| 5821043 | Rupe, Kurt Augustus | Confidential - Available Upon Request | | | | |
| 4977391 | Rupert, Orren | Confidential - Available Upon Request | | | | |
| 4985240 | Rupert, Ronald A | Confidential - Available Upon Request | | | | |
| 6144170 | RUPIPER DAVID J TR | Confidential - Available Upon Request | | | | |
| 4993131 | Ruport, Gary | Confidential - Available Upon Request | | | | |
| 5996901 | Rupp, Ashley | Confidential - Available Upon Request | | | | |
| 5886209 | Rupp, Donovan Eric | Confidential - Available Upon Request | | | | |
| 4994400 | Rupp, Terry | Confidential - Available Upon Request | | | | |
| 5875237 | Ruppe, Heather | Confidential - Available Upon Request | | | | |
| 5998009 | Ruppert, Albert & Diane | Confidential - Available Upon Request | | | | |
| 5887898 | Rupprecht, Dean H | Confidential - Available Upon Request | | | | |
| 6101911 | Rupprecht, Dean H | Confidential - Available Upon Request | | | | |
| 4928420 | RURAL COUNTY REPRESENTATIVES OF | CALIFORNIA, 1215 K ST STE 1650 | SACRAMENTO | CA | 95814 | |
| 4928421 | RURAL METRO OF CALIFORNIA INC | 550 SYCAMORE DR | MILPITAS | CA | 95035 | |
| 4990455 | Rurey, William | Confidential - Available Upon Request | | | | |
| 5890517 | Rusca, Breeana Albina | Confidential - Available Upon Request | | | | |
| 5879165 | Rusca, Lori Jo | Confidential - Available Upon Request | | | | |
| 4987522 | Rusca, Rosemary | Confidential - Available Upon Request | | | | |
| 4976089 | Ruschhaupt, Bryce | 0111 LAKE ALMANOR WEST DR, 111 Lake Almanor West Drive | Chester | CA | 96020 | |
| 6096071 | Ruschhaupt, Bryce | Confidential - Available Upon Request | | | | |
| 6000489 | Ruschmeyer, Eric | Confidential - Available Upon Request | | | | |
| 4928422 | RUSCO INC | 425 S PINE ST | SAN GABRIEL | CA | 91776 | |
| 7326396 | Rush , Glenn Thomas | Confidential - Available Upon Request | | | | |
| 7334169 | Rush Abrams and Joleen Schrad | Confidential - Available Upon Request | | | | |
| 6133449 | RUSH JOHN V AND SHARI L | Confidential - Available Upon Request | | | | |
| 6006472 | Rush Landing LLC-Darby, Jacob | 200 RUSH LANDING RD | NOVATO | CA | 94945 | |
| 6140764 | RUSH RICHARD DEAN | Confidential - Available Upon Request | | | | |
| 6141584 | RUSH TRAVIS W & RUSH HEIDI S | Confidential - Available Upon Request | | | | |
| 5891724 | Rush, Jody Shawn | Confidential - Available Upon Request | | | | |
| 4975775 | Rush, Martha | 0132 PENINSULA DR, 132 Peninsula Drive | Lake Almanor | CA | 96137 | |
| 6087524 | Rush, Martha | Confidential - Available Upon Request | | | | |
| 4984699 | Rush, Melva | Confidential - Available Upon Request | | | | |
| 5887322 | Rush, Nathan R | Confidential - Available Upon Request | | | | |
| 7201665 | Rush, Phillip S. | Confidential - Available Upon Request | | | | |
| 4979359 | Rush, William | Confidential - Available Upon Request | | | | |
| 5933095 | Rushelle Bill | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6045452 | RUSHING LAND CATTLE COMPANY,STANISLAUS ELECTRIC POWER COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 6002179 | Rushing, Adam | Confidential - Available Upon Request | | | | |
| 5889897 | Rushing, Jacob | Confidential - Available Upon Request | | | | |
| 5997598 | Rushing, Janice | Confidential - Available Upon Request | | | | |
| 6140927 | RUSHKA BRIAN A TR & RUSHKA ATHENA A TR | Confidential - Available Upon Request | | | | |
| 6003300 | Rushmere, Linda | Confidential - Available Upon Request | | | | |
| 5887487 | Rushton, Orenthal | Confidential - Available Upon Request | | | | |
| 7333430 | Rushton, William | Confidential - Available Upon Request | | | | |
| 6132933 | RUSIEWICZ VIRGINIA | Confidential - Available Upon Request | | | | |
| 5995586 | Rusk, Mary | Confidential - Available Upon Request | | | | |
| 4990346 | Rusk, Michael | Confidential - Available Upon Request | | | | |
| 4980910 | Ruske, Hubert | Confidential - Available Upon Request | | | | |
| 5900552 | Ruskofsky, Jacob | Confidential - Available Upon Request | | | | |
| 5875238 | Ruslen, Nila | Confidential - Available Upon Request | | | | |
| 4928423 | RUSS BASSETT CORP | 8189 BYRON RD | WHITTIER | CA | 90606 | |
| 5875239 | RUSS GALLOWAY ELECTRIC | Confidential - Available Upon Request | | | | |
| 5875240 | RUSS GALLOWAY ELECTRIC, INC | Confidential - Available Upon Request | | | | |
| 6134643 | RUSS NEDRA JEAN | Confidential - Available Upon Request | | | | |
| 5933101 | Russ Russell | Confidential - Available Upon Request | | | | |
| 5879943 | Russ, Brandon | Confidential - Available Upon Request | | | | |
| 4983025 | Russ, Dan | Confidential - Available Upon Request | | | | |
| 5885687 | Russ, Gary A | Confidential - Available Upon Request | | | | |
| 5894123 | Russ, Pamela Jean | Confidential - Available Upon Request | | | | |
| 6101914 | Russ, Pamela Jean | Confidential - Available Upon Request | | | | |
| 4995220 | Russ, Tamara | Confidential - Available Upon Request | | | | |
| 5893676 | Russ, Travis Tyler | Confidential - Available Upon Request | | | | |
| 5899394 | Russavage, Joseph Matthew | Confidential - Available Upon Request | | | | |
| 6144076 | RUSSEFF KENNETH L TR & JUDITH A TR | Confidential - Available Upon Request | | | | |
| 4928424 | RUSSELECTRIC INC | 99 INDUSTRIAL PARK RD | HINGHAM | MA | 02043 | |
| 7328338 | Russell , Jason | Confidential - Available Upon Request | | | | |
| 7326525 | Russell , Juliet | Confidential - Available Upon Request | | | | |
| 7326525 | Russell , Juliet | Confidential - Available Upon Request | | | | |
| 7326167 | Russell , Rylee | Confidential - Available Upon Request | | | | |
| 7326167 | Russell , Rylee | Confidential - Available Upon Request | | | | |
| 6141634 | RUSSELL ADAM R & DELGADO-RUSSELL CHRISTINE E | Confidential - Available Upon Request | | | | |
| 4994138 | Russell Banks, Everlena | Confidential - Available Upon Request | | | | |
| 5933105 | Russell Benson | Confidential - Available Upon Request | | | | |
| 5933104 | Russell Benson | Confidential - Available Upon Request | | | | |
| 5933106 | Russell Benson | Confidential - Available Upon Request | | | | |
| 6134882 | RUSSELL CHARLES PATRICK ETAL | Confidential - Available Upon Request | | | | |
| 6118572 | Russell City Energy Company | Calpine Contract Administration, Los Esteros Critical Energy Facility, LLC, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6117315 | Russell City Energy Company | 3862 Depot Road | Hayward | CA | 94545 | |
| 4932834 | Russell City Energy Company | 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6011916 | RUSSELL CITY ENERGY COMPANY LLC | 717 TEXAS AVE STE 1000 | HOUSTON | TX | 77002 | |
| 7315668 | Russell City Energy Company, LLC | Kirkland & Ellis LLP, 300 North LaSalle, Attn.: David R. Seligman | Chicago | IL | 60654 | |
| 7315668 | Russell City Energy Company, LLC | Kirkland & Ellis LLP, 555 California Street, Attn.: Mark McKane | San Francisco | CA | 94104 | |
| 7306548 | Russell City Energy Company, LLC | Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2917 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2918 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7306548 | Russell City Energy Company, LLC | Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7306548 | Russell City Energy Company, LLC | Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7306548 | Russell City Energy Company, LLC | c/o Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7315668 | Russell City Energy Company, LLC | c/o Calpine Corporation, 717 Texas Avenue Suite 1000, Attn.: Legal Department | Houston | TX | 77002 | |
| 7315668 | Russell City Energy Company, LLC | Kirkland & Ellis LLP, 601 Lexington Avenue, Attn: Aparna Yenamandra | New York | NY | 10022 | |
| 6146945 | RUSSELL DARLENE M | Confidential - Available Upon Request | | | | |
| 6133814 | RUSSELL DAVID D AND LOIS V | Confidential - Available Upon Request | | | | |
| 6134424 | RUSSELL DAVID D SR AND LOIS V | Confidential - Available Upon Request | | | | |
| 6130707 | RUSSELL DONALD C & LEE ELLEN TR ETAL | Confidential - Available Upon Request | | | | |
| 6130948 | RUSSELL DONALD C AND LEE ELLEN TR | Confidential - Available Upon Request | | | | |
| 6145313 | RUSSELL DONALD L TR | Confidential - Available Upon Request | | | | |
| 4928427 | RUSSELL E SANDERS LLC | 2340 INDUSTRIAL DR | NEENAH | WI | 54956 | |
| 7145845 | Russell E. Perdock Family Trust | Confidential - Available Upon Request | | | | |
| 7145845 | Russell E. Perdock Family Trust | Confidential - Available Upon Request | | | | |
| 6135148 | RUSSELL EDWARD W ETAL | Confidential - Available Upon Request | | | | |
| 6133705 | RUSSELL ERNEST J TRUSTEE | Confidential - Available Upon Request | | | | |
| 5948257 | Russell G. Smith | Confidential - Available Upon Request | | | | |
| 5875241 | Russell H Dees | Confidential - Available Upon Request | | | | |
| 7327462 | Russell H Meier | Confidential - Available Upon Request | | | | |
| 5875243 | Russell Harris | Confidential - Available Upon Request | | | | |
| 6008934 | Russell Harris Farms | PO BOX 787 | CHOWCHILLA | CA | 93610 | |
| 5933109 | Russell Holdridge | Confidential - Available Upon Request | | | | |
| 5877811 | Russell II, Willie James | Confidential - Available Upon Request | | | | |
| 6101923 | Russell Implementation Services Inc | 1301 2nd Ave, 18th Floor | Seattle | WA | 98101 | |
| 5971534 | Russell J. Crawford | Confidential - Available Upon Request | | | | |
| 5971536 | Russell J. Crawford | Confidential - Available Upon Request | | | | |
| 6146259 | RUSSELL JOHN L TR ET AL | Confidential - Available Upon Request | | | | |
| 6142490 | RUSSELL JOHN W TR & RUSSELL BARBARA G TR | Confidential - Available Upon Request | | | | |
| 6131352 | RUSSELL KIRSTEN A | Confidential - Available Upon Request | | | | |
| 6130323 | RUSSELL MORGAN | Confidential - Available Upon Request | | | | |
| 5933064 | Russell Newland | Confidential - Available Upon Request | | | | |
| 5875244 | Russell Olsen | Confidential - Available Upon Request | | | | |
| 5905250 | Russell Perdock | Confidential - Available Upon Request | | | | |
| 5911812 | Russell Perdock | Confidential - Available Upon Request | | | | |
| 4928428 | RUSSELL REYNOLDS ASSOCIATES INC | 200 PARK AVE STE 2300 | NEW YORK | NY | 10166 | |
| 5971544 | Russell Shortman | Confidential - Available Upon Request | | | | |
| 5933134 | Russell Wright III | Confidential - Available Upon Request | | | | |
| 5994628 | Russell, Ben | Confidential - Available Upon Request | | | | |
| 7172309 | Russell, Brenda | Confidential - Available Upon Request | | | | |
| 4997983 | Russell, Brenda | Confidential - Available Upon Request | | | | |
| 6005824 | Russell, Brian | Confidential - Available Upon Request | | | | |
| 5885185 | Russell, Brian Wayne | Confidential - Available Upon Request | | | | |
| 5886964 | Russell, Carrie | Confidential - Available Upon Request | | | | |
| 7471637 | Russell, Catherine | Confidential - Available Upon Request | | | | |
| 5889684 | Russell, Chris James | Confidential - Available Upon Request | | | | |
| 7212869 | Russell, Christine | Confidential - Available Upon Request | | | | |
| 7332894 | Russell, Cynthia | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2919 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5994414 | Russell, Darrell | Confidential - Available Upon Request | | | | |
| 4934873 | Russell, Darrell | P.O. Box 3522 | Arnold | CA | 95223 | |
| 4982145 | Russell, David | Confidential - Available Upon Request | | | | |
| 6172366 | Russell, David W | Confidential - Available Upon Request | | | | |
| 4980532 | Russell, Dennis | Confidential - Available Upon Request | | | | |
| 5890534 | Russell, Devin | Confidential - Available Upon Request | | | | |
| 6009133 | RUSSELL, ED | Confidential - Available Upon Request | | | | |
| 4977780 | Russell, Forrest | Confidential - Available Upon Request | | | | |
| 5894937 | Russell, Glen C | Confidential - Available Upon Request | | | | |
| 7480915 | Russell, Hans | Confidential - Available Upon Request | | | | |
| 5883339 | Russell, Heath | Confidential - Available Upon Request | | | | |
| 6006968 | Russell, Heather | Confidential - Available Upon Request | | | | |
| 5993807 | Russell, Heather | Confidential - Available Upon Request | | | | |
| 4979571 | Russell, Jack | Confidential - Available Upon Request | | | | |
| 4911491 | Russell, Jessica May | Confidential - Available Upon Request | | | | |
| 4983961 | Russell, Joan | Confidential - Available Upon Request | | | | |
| 6001860 | Russell, John | Confidential - Available Upon Request | | | | |
| 7252640 | Russell, John A | Confidential - Available Upon Request | | | | |
| 5891554 | Russell, John S | Confidential - Available Upon Request | | | | |
| 4911495 | Russell, Jon | Confidential - Available Upon Request | | | | |
| 7324810 | Russell, Jordan Danielle | Confidential - Available Upon Request | | | | |
| 4993321 | Russell, Judy | Confidential - Available Upon Request | | | | |
| 5993571 | Russell, Karen | Confidential - Available Upon Request | | | | |
| 5882732 | Russell, Karen Ann | Confidential - Available Upon Request | | | | |
| 5895051 | Russell, Kerry E | Confidential - Available Upon Request | | | | |
| 4975016 | Russell, Laurie J. (Laurie Leathers Russell, as trustee of The Leathers Family Trust) | 120 Country Club Court | Glendora | CA | 91741 | |
| 5997831 | Russell, Lester | Confidential - Available Upon Request | | | | |
| 6124580 | Russell, Michael | Confidential - Available Upon Request | | | | |
| 4989821 | Russell, Michael | Confidential - Available Upon Request | | | | |
| 4982352 | Russell, Michael | Confidential - Available Upon Request | | | | |
| 7317268 | Russell, Morgan | Confidential - Available Upon Request | | | | |
| 4926960 | RUSSELL, PETER R | PHD, 8575 MORRO RD STE A | ATASCADERO | CA | 93422 | |
| 4980685 | Russell, Ralph | Confidential - Available Upon Request | | | | |
| 4913283 | Russell, Rhonda Ronnett | Confidential - Available Upon Request | | | | |
| 4993960 | Russell, Richard | Confidential - Available Upon Request | | | | |
| 4986076 | Russell, Robert | Confidential - Available Upon Request | | | | |
| 4928143 | RUSSELL, ROBERT E | 2419 CUMBERLAND DR | REDDING | CA | 96001 | |
| 4988919 | Russell, Roger | Confidential - Available Upon Request | | | | |
| 6178284 | Russell, Ryan | Confidential - Available Upon Request | | | | |
| 4914198 | Russell, Ryan David | Confidential - Available Upon Request | | | | |
| 6007163 | Russell, Sarah | Confidential - Available Upon Request | | | | |
| 6161865 | RUSSELL, SEKINA | Confidential - Available Upon Request | | | | |
| 5894143 | Russell, Stephen | Confidential - Available Upon Request | | | | |
| 5998074 | Russell, Steven & Nancy | Confidential - Available Upon Request | | | | |
| 7226147 | Russell, Tammy Lynn | Confidential - Available Upon Request | | | | |
| 6117793 | Russell, Thomas | Confidential - Available Upon Request | | | | |
| 6004752 | Russell, Thomas | Confidential - Available Upon Request | | | | |
| 4986889 | Russell, Virginia | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2919 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6006749 | Russell, Wendy | Confidential - Available Upon Request | | | | |
| 6145672 | RUSSEY JAMES DOUGLAS & MARCY JEAN TR | Confidential - Available Upon Request | | | | |
| 6134960 | RUSSI ZACHARY TRUSTEE | Confidential - Available Upon Request | | | | |
| 5875245 | RUSSI, JOE | Confidential - Available Upon Request | | | | |
| 7147344 | Russian River Enterprises | 350 Alameda Del Prado #343 | Novato | CA | 94949 | |
| 7147344 | Russian River Enterprises | 9605 Old River Rd | Forestville | CA | 95436 | |
| 4928430 | RUSSIAN RIVER ROTARY FOUNDATION | PO Box 394 | GUERNEVILLE | CA | 95446 | |
| 5998946 | Russian River WInery-Wade, Rob | 2191 Laguna Rd | Santa Rosa | CA | 95401 | |
| 5998937 | Russian River WInery-Wade, Robert | 2191 Laguna Rd | Santa Rosa | CA | 95401 | |
| 6003891 | Russie, Cynthia | Confidential - Available Upon Request | | | | |
| 4926797 | RUSSMAN, PAUL R | 28 HIGH ST | CARNEGIE | PA | 15106 | |
| 6132928 | RUSSO MICHAEL HOWARD & JILL MARIE TR | Confidential - Available Upon Request | | | | |
| 4928431 | RUSSO MILLER & ASSOCIATES | MILLER STRATEGIES LLC, 601 PENNSYLVANIA AVE NW #900 | WASHINGTON | DC | 20004 | |
| 6101925 | Russo Miller & Associates (dba Miller Strategies LLC) | 601 Pennsylvania Avenue NW #900 | Washington | DC | 20004 | |
| 6142966 | RUSSO RICHARD J TR & RUSSO GAEL B TR | Confidential - Available Upon Request | | | | |
| 5875246 | RUSSO, ANNAMARIA | Confidential - Available Upon Request | | | | |
| 6006405 | RUSSO, DONALD | Confidential - Available Upon Request | | | | |
| 4981761 | Russo, Frank | Confidential - Available Upon Request | | | | |
| 4980529 | Russo, Horace | Confidential - Available Upon Request | | | | |
| 5998950 | Russo, Jane | Confidential - Available Upon Request | | | | |
| 4912600 | Russo, Jennifer R | Confidential - Available Upon Request | | | | |
| 4987913 | Russo, John | Confidential - Available Upon Request | | | | |
| 4913383 | Russo, Kyle Nicholas | Confidential - Available Upon Request | | | | |
| 5898904 | Russo, Lisa | Confidential - Available Upon Request | | | | |
| 4979183 | Russo, Louis | Confidential - Available Upon Request | | | | |
| 7209967 | Russo, Natasha | Confidential - Available Upon Request | | | | |
| 7475366 | Russo, Philip | Confidential - Available Upon Request | | | | |
| 7332942 | Russo, Robin | Confidential - Available Upon Request | | | | |
| 4976912 | Russo, Thomas | Confidential - Available Upon Request | | | | |
| 4989041 | Russo, Victor | Confidential - Available Upon Request | | | | |
| 6124425 | Russo, Wayne | Confidential - Available Upon Request | | | | |
| 4941557 | Russo, Wayne | 9966 2507 Humbolt Dr | Oakland | CA | 94605 | |
| 6007953 | Russo, Wayne | Confidential - Available Upon Request | | | | |
| 5996761 | Russo, Wayne/Atty Rep | 9966 2507 Humbolt Dr | Oakland | CA | 94605 | |
| 5896316 | Russo, William | Confidential - Available Upon Request | | | | |
| 4994447 | Russo-Hicks, Lisa | Confidential - Available Upon Request | | | | |
| 6000091 | RussoJang, Fiorella | Confidential - Available Upon Request | | | | |
| 6130317 | RUSSONIELLO JOSEPH P & MOIRA F TR | Confidential - Available Upon Request | | | | |
| 6166989 | Russoniello Revocable Trust | 999 Green Street, #1004 | San Francisco | CA | 94133 | |
| 5875247 | RUSSO'S MARINA INC | Confidential - Available Upon Request | | | | |
| 6145132 | RUSSOTTI TAI | Confidential - Available Upon Request | | | | |
| 7163647 | RUSSOTTI, JUSTIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163646 | RUSSOTTI, TAI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165449 | RUSSOTTI'S CONCESSIONS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4989323 | Rust, David | Confidential - Available Upon Request | | | | |
| 4984661 | Rust, Elizabeth | Confidential - Available Upon Request | | | | |
| 5881172 | Rustia, Glenn | Confidential - Available Upon Request | | | | |
| 5900823 | Rusting, Jesse Kaneko | Confidential - Available Upon Request | | | | |
| 5875248 | RUSTY COMMINGS DBA RUSTY COMMINGS ELECTRIC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2920 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2921 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7481783 | Rustyn, B Nils | Confidential - Available Upon Request | | | | |
| 7485059 | Rustyn, Ryan | Confidential - Available Upon Request | | | | |
| 4923470 | RUTCHIK, JONATHAN S | MD, PO Box 45756 | SAN FRANCISCO | CA | 94145-0756 | |
| 5875249 | RUTENBURG, MARIA | Confidential - Available Upon Request | | | | |
| 5984676 | Rutenburg, Maria | Confidential - Available Upon Request | | | | |
| 5984676 | Rutenburg, Maria | Confidential - Available Upon Request | | | | |
| 7326877 | Ruth A Baker | Confidential - Available Upon Request | | | | |
| 7260639 | Ruth J. Keller Ex UW Pearl W. Woo | 3439 Turner Court | Fremont | CA | 94536 | |
| 5933146 | Ruth Jensen | Confidential - Available Upon Request | | | | |
| 6133059 | RUTH KIBBIE S & GRANUCCI JAMES R TR | Confidential - Available Upon Request | | | | |
| 5971570 | Ruth Magin | Confidential - Available Upon Request | | | | |
| 4985282 | Ruth, Laurene | Confidential - Available Upon Request | | | | |
| 4980572 | Ruth, Robert | Confidential - Available Upon Request | | | | |
| 6003775 | Ruth, Robert | Confidential - Available Upon Request | | | | |
| 5891520 | Rutherford, Brian Paul | Confidential - Available Upon Request | | | | |
| 5939776 | Rutherford, Charles | Confidential - Available Upon Request | | | | |
| 4986982 | Rutherford, David | Confidential - Available Upon Request | | | | |
| 5891599 | Rutherford, Donald Wayne | Confidential - Available Upon Request | | | | |
| 4986716 | Rutherford, Gary | Confidential - Available Upon Request | | | | |
| 4921465 | RUTHERFORD, GARY L | 16004 BUZZARD ROOST RD | BELLA VISTA | CA | 96008-9730 | |
| 5892188 | Rutherford, Gregory R | Confidential - Available Upon Request | | | | |
| 4974317 | Rutherford, Jim | VP of R&D, 9030 Monroe Road | Houston | TX | 77061 | |
| 5882101 | Rutherford, Saya | Confidential - Available Upon Request | | | | |
| 6101926 | Rutherford, Saya | Confidential - Available Upon Request | | | | |
| 4988936 | Rutherford, Victoria | Confidential - Available Upon Request | | | | |
| 4999547 | Ruthrauff, Eric Marion | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976878 | Ruthrauff, Eric Marion; Ruthrauff, Kimberley Jean; Ruthrauff, Makayla Nicole; Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999549 | Ruthrauff, Kimberley Jean | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999551 | Ruthrauff, Makayla Nicole | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999553 | Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4924553 | RUTKOWSKI, M HOLLIE | THE COMPENSATION LAW CENTER, PO Box 340700 | SACRAMENTO | CA | 95834 | |
| 4977486 | Rutkowski, Ronal | Confidential - Available Upon Request | | | | |
| 5889546 | Rutland, Bryan Cabigas | Confidential - Available Upon Request | | | | |
| 5891732 | Rutland, Jesse Ray | Confidential - Available Upon Request | | | | |
| 6145747 | RUTLEDGE ARIYON TR | Confidential - Available Upon Request | | | | |
| 6145715 | RUTLEDGE JONATHAN & RUTLEDGE LINDA | Confidential - Available Upon Request | | | | |
| 5894528 | Rutledge, Frank M | Confidential - Available Upon Request | | | | |
| 4994612 | Rutledge, Janice | Confidential - Available Upon Request | | | | |
| 6006582 | Rutledge, Karissa | Confidential - Available Upon Request | | | | |
| 5882175 | Rutledge, Kirby Richard | Confidential - Available Upon Request | | | | |
| 4928433 | RUTSUTEG VAIROJANANUNT | 166 RIPLEY ST | SAN FRANCISCO | CA | 94110 | |
| 6101927 | RUTTER ARMY INC | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 4987399 | Rutters, Lu | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2921 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142435 | RUTTLEDGE TERESA & RUTTLEDGE LANCE | Confidential - Available Upon Request | | | | |
| 6003956 | Rutz Family LLC-Family LLC, Rutz | PO Box 2030 | Paso Robles | CA | 93447 | |
| 6146644 | RUUD WARREN L & NANCY A | Confidential - Available Upon Request | | | | |
| 5891112 | Ruud, Miles Erik | Confidential - Available Upon Request | | | | |
| 7164730 | RUUD, NANCY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164731 | RUUD, WARREN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6005843 | Ruvalcaba Ranch-Ruvalcaba, Cesar | 11922 28 Mile Rd | Oakdale | CA | 95361 | |
| 5898382 | Ruvalcaba, Alex | Confidential - Available Upon Request | | | | |
| 5996011 | Ruvalcaba, Elba | Confidential - Available Upon Request | | | | |
| 6008832 | RUVALCABA, ESTELLA | Confidential - Available Upon Request | | | | |
| 5884644 | Ruvalcaba, Orlando Francisco | Confidential - Available Upon Request | | | | |
| 5875250 | RUVALCABA, SALVADOR | Confidential - Available Upon Request | | | | |
| 5939777 | RUVALCAVA, JESUS | Confidential - Available Upon Request | | | | |
| 5997650 | Ruvalcuba, Gabriel | Confidential - Available Upon Request | | | | |
| 5886774 | Ruxton, David Scott | Confidential - Available Upon Request | | | | |
| 5996095 | Ruybai, Yolanda | Confidential - Available Upon Request | | | | |
| 7208874 | Ruys, Wilhelm | Confidential - Available Upon Request | | | | |
| 4984328 | Ruyter, Anna | Confidential - Available Upon Request | | | | |
| 4980979 | Ruzicka, James | Confidential - Available Upon Request | | | | |
| 5993466 | Ruzieka, Pat | Confidential - Available Upon Request | | | | |
| 6101928 | RV & RS CORP/ DBA MERIDIAN VALERO | 358 E. Foothill Blvd. Suite 200 | San Diams | CA | 91773 | |
| 6013792 | RV SERVICE CENTER OF SANTA CRUZ | 2525 MISSION ST | SANTA CRUZ | CA | 95060 | |
| 4928434 | RVB ASSOCIATES INC | 55 BRASSIE WAY | MASHPEE | MA | 02649 | |
| 7245280 | RVCP, LLC | ATTENTION: ROSS KAY, 655 BREA CANYON ROAD | WALNUT | CA | 91789 | |
| 6012622 | RW SNOOK & CO | P.O. BOX 5068 | GALT | CA | 95632 | |
| 4928435 | RW SNOOK & CO | RECONSTRUCTION SERVICES LLC, PO Box 5068 | GALT | CA | 95632 | |
| 5829845 | RW Snook & Company | PO Box 5068 | Galt | CA | 95632 | |
| 5875251 | RWC HOSPITALITY, LP | Confidential - Available Upon Request | | | | |
| 6101929 | RWQCB | 11020 Sun Center Dr #200 | Rancho Cordova | CA | 95670 | |
| 4976467 | RWQCB | 1515 CLAY ST SUITE 1400 | OAKLAND | CA | 94612 | |
| 4976466 | RWQCB | Aimee Phiri, 11020 SUN CENTER DRIVE #200 | RANCHO CORDOVA | CA | 95670-6114 | |
| 4976469 | RWQCB | Bill Brattain, 11020 SUN CENTER DRIVE #200 | RANCHO CORDOVA | CA | 95670-6114 | |
| 4976470 | RWQCB | David Tanouye, 1515 Clay St # 1400 | OAKLAND | CA | 94612 | |
| 4976468 | RWQCB | Kate Burger, 364 Knollcrest Drive, Suite 205 | REDDING | CA | 96002 | |
| 4976479 | RWQCB - CV | 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 4976477 | RWQCB - CV | Aimee Phiri, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 4976473 | RWQCB - CV | Eric Rapport, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 4976476 | RWQCB - CV | Gerald Djuth, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 4976478 | RWQCB - CV | Greg Issinghoff, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 4976475 | RWQCB - CV | Howard Hold, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 4976472 | RWQCB - CV | John Murphy, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 4976474 | RWQCB - CV | Sid Sewalia, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 4976480 | RWQCB - NC | Beth Lamb, 5550 Skylane Blvd., Suite A | Santa Rosa | CA | 95403 | |
| 4976481 | RWQCB - NC | James Tischler, 5550 Skylane Blvd., Suite A | Santa Rosa | CA | 95403 | |
| 4976483 | RWQCB - SF | 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 4976482 | RWQCB - SF | Alyx Karpowicz, 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 4976487 | RWQCB - SF | Benjamin Martin, 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 4976488 | RWQCB - SF | David Tanouye, 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 4976486 | RWQCB - SF | Mark Johnson, 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4976484 | RWQCB - SF | Ralph Lambert, 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 4976485 | RWQCB - SF | Ross Steenson, 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 6101933 | RWQCB Region 2 | 1515 Clay St. Suite 1400 | Oakland | CA | 94612 | |
| 4976489 | RWQCB-Central Coast | Sarah Treadwell, 895 Aerovista Place, Suite 101 | San Luis Obispo | CA | 93401 | |
| 4976490 | RWQCB-L | Patrice Copeland, 15095 Amargosa Rd Building 2 Suite 210 | Victorville | CA | 92394 | |
| 4928436 | RX COMPLIANCE LABORATORIES INC | 14300 N NORTHSIGHT BLVD STE 20 | SCOTTSDALE | AZ | 85260 | |
| 4928437 | RX DEVELOPMENT ASSOCIATES INC | PO Box 844624 | DALLAS | TX | 75284 | |
| 6001274 | RY AND HAMMER LLC-PLOETZ, MICHAEL | 424 ROOSEVELT WAY | SAN FRANCISCO | CA | 94114 | |
| 4989218 | Ryall, Thomas | Confidential - Available Upon Request | | | | |
| 4928438 | RYAN & TABOR | GERALD ROSSI AND PATRICIA ROSSI, 19 CANDLESTICK RD | ORINDA | CA | 94563 | |
| 5933162 | Ryan A. Graziano | Confidential - Available Upon Request | | | | |
| 5933164 | Ryan A. Graziano | Confidential - Available Upon Request | | | | |
| 5893155 | Ryan Adair Peake | Confidential - Available Upon Request | | | | |
| 5875252 | RYAN ALBERTSON DBA TABERNUS SERVICE COMPANY | Confidential - Available Upon Request | | | | |
| 6130943 | RYAN ALEX P & JEANINE TR | Confidential - Available Upon Request | | | | |
| 5875253 | Ryan Andeson | Confidential - Available Upon Request | | | | |
| 5971591 | Ryan Backstrom | Confidential - Available Upon Request | | | | |
| 5933171 | Ryan Barnett | Confidential - Available Upon Request | | | | |
| 5971601 | Ryan Busby | Confidential - Available Upon Request | | | | |
| 5933182 | Ryan Clark | Confidential - Available Upon Request | | | | |
| 6146880 | RYAN COLETTE M TR | Confidential - Available Upon Request | | | | |
| 5947855 | Ryan Dean | Confidential - Available Upon Request | | | | |
| 7165317 | RYAN E. HIRTH AND DONA O. HIRTH, TRUSTEES OF THE RYAN E. HIRTH AND DONA O. HIRTH FAMILY TRUST DATED 1/11/2004 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5875254 | Ryan fachin | Confidential - Available Upon Request | | | | |
| 5875255 | Ryan Frisco | Confidential - Available Upon Request | | | | |
| 7325575 | Ryan Greene | Confidential - Available Upon Request | | | | |
| 4928440 | RYAN HERCO FLOW SOLUTIONS | LOCKBOX 631020, PO Box 24769 | SEATTLE | WA | 98124-0769 | |
| 4928441 | RYAN HERCO PRODUCTS CORP | 3010 N SAN FERNANDO BLVD | BURBANK | CA | 91504 | |
| 7164173 | RYAN HIRTH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165318 | RYAN HIRTH AND DONA HIRTH, TRUSTEES OF THE THE RYAN E. HIRTH AND DONA O. HIRTH FAMILY TRUST DATED 1-11-2004 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5895524 | Ryan II, John P | Confidential - Available Upon Request | | | | |
| 6143165 | RYAN JEROME & RYAN NAOMI | Confidential - Available Upon Request | | | | |
| 6146938 | RYAN JOAN | Confidential - Available Upon Request | | | | |
| 6135003 | RYAN KATHRYN J ETAL | Confidential - Available Upon Request | | | | |
| 6134977 | RYAN KATHRYN J TRUSTEE | Confidential - Available Upon Request | | | | |
| 7325700 | Ryan Kelley | Confidential - Available Upon Request | | | | |
| 5971610 | Ryan L Chivrell | Confidential - Available Upon Request | | | | |
| 5971611 | Ryan L Chivrell | Confidential - Available Upon Request | | | | |
| 5875256 | RYAN LAND COMPANY | Confidential - Available Upon Request | | | | |
| 5933190 | Ryan Leigh | Confidential - Available Upon Request | | | | |
| 5875257 | RYAN MALLI DBA HUFF CO | Confidential - Available Upon Request | | | | |
| 5971617 | Ryan McCann | Confidential - Available Upon Request | | | | |
| 7325768 | Ryan Mcnair | Confidential - Available Upon Request | | | | |
| 7325768 | Ryan Mcnair | Confidential - Available Upon Request | | | | |
| 6133881 | RYAN MICHAEL E AND TERRY TASSANO | Confidential - Available Upon Request | | | | |
| 6133721 | RYAN MICHAEL E ETAL | Confidential - Available Upon Request | | | | |
| 6131415 | RYAN MICHAEL M | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2923 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 2924 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5875258 | RYAN MILLER | Confidential - Available Upon Request | | | | |
| 5933199 | Ryan N Escalante | Confidential - Available Upon Request | | | | |
| 5933200 | Ryan N Escalante | Confidential - Available Upon Request | | | | |
| 5933203 | Ryan Nickel | Confidential - Available Upon Request | | | | |
| 5971631 | Ryan O Belcher | Confidential - Available Upon Request | | | | |
| 5971632 | Ryan O Belcher | Confidential - Available Upon Request | | | | |
| 6101938 | RYAN PASTORIAL CENTER - 1530 N FRESNO ST | 1530 N. Fresno St. | Fresno | CA | 93703 | |
| 6144379 | RYAN PAULA J TR | Confidential - Available Upon Request | | | | |
| 5933212 | Ryan Petit | Confidential - Available Upon Request | | | | |
| 5971640 | Ryan Pine | Confidential - Available Upon Request | | | | |
| 5971643 | Ryan Pine | Confidential - Available Upon Request | | | | |
| 5971642 | Ryan Pine | Confidential - Available Upon Request | | | | |
| 6004087 | Ryan ranch horse rescue-Pfitzner, Steve | 7001 Ryan ranch rd | El dorado hills | CA | 95762 | |
| 5912108 | Ryan Shugart | Confidential - Available Upon Request | | | | |
| 5911239 | Ryan Shugart | Confidential - Available Upon Request | | | | |
| 5912705 | Ryan Shugart | Confidential - Available Upon Request | | | | |
| 6133403 | RYAN THOMAS AND SHIRLEY | Confidential - Available Upon Request | | | | |
| 4928443 | RYAN VALUATION SERVICES | CHARLES W RYAN, PO Box 994226 | REDDING | CA | 96099-4226 | |
| 5875259 | Ryan Vanella | Confidential - Available Upon Request | | | | |
| 6004311 | Ryan W. Jergensen DDS pc-Jergensen, Ryan | 2243 Mowry Ave., B | Fremont | CA | 94538 | |
| 4942666 | Ryan W. Jergensen DDS pc-Jergensen, Ryan | 2243 Mowry Ave. | Fremont | CA | 94538 | |
| 5933222 | Ryan Ward | Confidential - Available Upon Request | | | | |
| 5933220 | Ryan Ward | Confidential - Available Upon Request | | | | |
| 5906009 | Ryan Watanabe | Confidential - Available Upon Request | | | | |
| 5948514 | Ryan White | Confidential - Available Upon Request | | | | |
| 5933227 | Ryan Worthington | Confidential - Available Upon Request | | | | |
| 5894067 | Ryan, Bruce E | Confidential - Available Upon Request | | | | |
| 6101937 | Ryan, Bruce E | Confidential - Available Upon Request | | | | |
| 4994920 | Ryan, Charlene | Confidential - Available Upon Request | | | | |
| 4991664 | Ryan, Constance | Confidential - Available Upon Request | | | | |
| 4995181 | Ryan, Curtis | Confidential - Available Upon Request | | | | |
| 5883150 | Ryan, David Joseph | Confidential - Available Upon Request | | | | |
| 5994246 | Ryan, Dierdre | Confidential - Available Upon Request | | | | |
| 4995524 | Ryan, Edith | Confidential - Available Upon Request | | | | |
| 4977436 | Ryan, Gerald | Confidential - Available Upon Request | | | | |
| 7482641 | Ryan, Gregory | Confidential - Available Upon Request | | | | |
| 7340224 | Ryan, Isabella | Confidential - Available Upon Request | | | | |
| 7340224 | Ryan, Isabella | Confidential - Available Upon Request | | | | |
| 6003784 | Ryan, Jamie | Confidential - Available Upon Request | | | | |
| 5894055 | Ryan, Jeffrey G | Confidential - Available Upon Request | | | | |
| 7163298 | RYAN, JEROME | JEROME RYAN, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7163298 | RYAN, JEROME | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 4923229 | RYAN, JERRY A | 9337 CALTROP CT | FAIR OAKS | CA | 95628 | |
| 5996856 | RYAN, JOSEPH | Confidential - Available Upon Request | | | | |
| 4941548 | RYAN, JOSEPH | PO Box 4104 | San luis Obispo | CA | 94403 | |
| 5989027 | Ryan, JULIUS | Confidential - Available Upon Request | | | | |
| 6003589 | Ryan, Julius | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4941540 | Ryan, JULIUS | 8404 Sargent Way | Bakersfield | CA | 93311 | |
| 5899644 | Ryan, Katy J | Confidential - Available Upon Request | | | | |
| 5884997 | Ryan, Kevin John | Confidential - Available Upon Request | | | | |
| 5975732 | RYAN, KIM | Confidential - Available Upon Request | | | | |
| 5995678 | Ryan, Kimberly | Confidential - Available Upon Request | | | | |
| 5894520 | Ryan, Laura Lee | Confidential - Available Upon Request | | | | |
| 5882972 | Ryan, Linda L | Confidential - Available Upon Request | | | | |
| 5881790 | Ryan, Malissa Moriah | Confidential - Available Upon Request | | | | |
| 4981226 | Ryan, Marjorie | Confidential - Available Upon Request | | | | |
| 5887686 | Ryan, Matthew | Confidential - Available Upon Request | | | | |
| 5939779 | Ryan, Michael | Confidential - Available Upon Request | | | | |
| 5875260 | Ryan, Michael | Confidential - Available Upon Request | | | | |
| 4986826 | Ryan, Michael | Confidential - Available Upon Request | | | | |
| 4911603 | Ryan, Michael Bruce | Confidential - Available Upon Request | | | | |
| 7163299 | RYAN, NAOMI | NAOMI RYAN, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7163299 | RYAN, NAOMI | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 7325181 | Ryan, Ronald N | Confidential - Available Upon Request | | | | |
| 4991650 | Ryan, Rosemary | Confidential - Available Upon Request | | | | |
| 5886955 | Ryan, Russell A | Confidential - Available Upon Request | | | | |
| 5895415 | Ryan, Scott C | Confidential - Available Upon Request | | | | |
| 6101936 | Ryan, Scott C | Confidential - Available Upon Request | | | | |
| 6008922 | RYAN, SEAN | Confidential - Available Upon Request | | | | |
| 5887317 | Ryan, Shawn | Confidential - Available Upon Request | | | | |
| 5886457 | Ryan, Shawn Kelly | Confidential - Available Upon Request | | | | |
| 6101935 | Ryan, Shawn Kelly | Confidential - Available Upon Request | | | | |
| 4995003 | Ryan, Steve | Confidential - Available Upon Request | | | | |
| 5995232 | Ryan, Steven & Cathy | Confidential - Available Upon Request | | | | |
| 4930180 | RYAN, SUSAN M | DPM, 3250 FORTUNE CT | AUBURN | CA | 95602 | |
| 4982344 | Ryan, Terrance | Confidential - Available Upon Request | | | | |
| 4930784 | RYAN, THOMAS | 38 BUFFALO CT | PACIFICA | CA | 94044 | |
| 4990439 | Ryan, Thomas | Confidential - Available Upon Request | | | | |
| 7279529 | Ryan, Thomas Michael | Confidential - Available Upon Request | | | | |
| 5880779 | Ryan, Timothy Michael | Confidential - Available Upon Request | | | | |
| 6101934 | Ryan, Timothy Robert | Confidential - Available Upon Request | | | | |
| 5891871 | Ryan, Timothy Robert | Confidential - Available Upon Request | | | | |
| 5901505 | Ryan, Todd Michael | Confidential - Available Upon Request | | | | |
| 5882085 | Ryan, Travis Charles | Confidential - Available Upon Request | | | | |
| 5891385 | Ryan, Tyler John | Confidential - Available Upon Request | | | | |
| 4996631 | Ryan, William | Confidential - Available Upon Request | | | | |
| 4977843 | Ryan, William | Confidential - Available Upon Request | | | | |
| 4981700 | Ryan, William | Confidential - Available Upon Request | | | | |
| 5897728 | Rybarczyk, David | Confidential - Available Upon Request | | | | |
| 6164552 | Rybeck, Mark T | Confidential - Available Upon Request | | | | |
| 5901110 | Rybka, Gregory McAfee | Confidential - Available Upon Request | | | | |
| 5888797 | Rychlik, Louis Ryan | Confidential - Available Upon Request | | | | |
| 6141270 | RYCKMAN ROSEMARY H TR | Confidential - Available Upon Request | | | | |
| 4975535 | RYDELL, RICHARD | 0682 PENINSULA DR, 682 Peninsula Drive | Westwood | CA | 96137 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2925 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2926 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6082694 | RYDELL, RICHARD | Confidential - Available Upon Request | | | | |
| 5875261 | Ryder Homes of CA, Inc. | Confidential - Available Upon Request | | | | |
| 5875262 | Ryder Homes of California | Confidential - Available Upon Request | | | | |
| 5998880 | Ryder, Erin | Confidential - Available Upon Request | | | | |
| 4922250 | RYDER, HEIDI JEAN | 952 SCHOOL ST #291 | NAPA | CA | 94559 | |
| 5997547 | Ryder, Pam | Confidential - Available Upon Request | | | | |
| 4976871 | Ryder, Philip | Confidential - Available Upon Request | | | | |
| 4975746 | Rydman | 0218 PENINSULA DR, 1320 Pearl St | Alameda | CA | 94501 | |
| 6139499 | RYDMAN DELROY K TR | Confidential - Available Upon Request | | | | |
| 5898601 | Rydman, Denise | Confidential - Available Upon Request | | | | |
| 7337684 | Rydquist, Gary | Confidential - Available Upon Request | | | | |
| 4987996 | Rydquist, Gregory | Confidential - Available Upon Request | | | | |
| 5893753 | Rydz, Michael Thomas | Confidential - Available Upon Request | | | | |
| 4997031 | Rye, Dennis | Confidential - Available Upon Request | | | | |
| 4913161 | Rye, Dennis O. | Confidential - Available Upon Request | | | | |
| 5875263 | Ryer Island Farm, LLC | Confidential - Available Upon Request | | | | |
| 5875264 | Ryer, Becky | Confidential - Available Upon Request | | | | |
| 5998212 | Rykoff, Marina | Confidential - Available Upon Request | | | | |
| 5999061 | Ryland Racing-Ryland, Fred | 4601 briones valley road | brentwood | CA | 94513 | |
| 4991836 | Rylee, Russell | Confidential - Available Upon Request | | | | |
| 5885238 | Ryles, Harry Rann | Confidential - Available Upon Request | | | | |
| 6007150 | Rymer, Debra | Confidential - Available Upon Request | | | | |
| 5899607 | Rymer, Joseph Thomas | Confidential - Available Upon Request | | | | |
| 5878927 | Rymers, David C | Confidential - Available Upon Request | | | | |
| 6001517 | Ryniewicz, Mary | Confidential - Available Upon Request | | | | |
| 5895953 | Ryno, Julie Anne | Confidential - Available Upon Request | | | | |
| 4994537 | Ryno, Steven | Confidential - Available Upon Request | | | | |
| 6141899 | RYPKA MATTHEW S & DEBRA D | Confidential - Available Upon Request | | | | |
| 4991480 | Rypka, Susan | Confidential - Available Upon Request | | | | |
| 7305424 | Rys, John H. | Confidential - Available Upon Request | | | | |
| 4927997 | RYU, RICHARD KN | MD, 2936 DE LA VINA ST FIRST FL | SANTA BARBARA | CA | 93105 | |
| 6011640 | RYZEN SOLUTIONS | 75 E SANTA CLARA ST #1150 | SAN JOSE | CA | 95113 | |
| 4981976 | Rzonca, John | Confidential - Available Upon Request | | | | |
| 5875265 | S & B MILPITAS, LLC | Confidential - Available Upon Request | | | | |
| 6101944 | S & L MEAT - 2 BELLARMINE CT - CHICO | 1355 Eaton Rd, Suite C | Chico | CA | 95973 | |
| 6101945 | S & N ASSOC INC - 13225 HIGHWAY 9 | 10 Harris Court, Bldg C, Suite 2 | Monterey | CA | 93940 | |
| 6010596 | S & P GLOBAL MARKET | 55 WATER ST | NEW YORK | NY | 10041 | |
| 4928446 | S & P GLOBAL MARKET | INTELLIGENCE INC, 33356 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 4928445 | S & P GLOBAL MARKET | INTELLIGENCE INC, 55 WATER ST | NEW YORK | NY | 10041 | |
| 6101946 | S & R ASSOCIATES - 2021 MAIN ST STE A - OAKLEY | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 4928447 | S & R TRANSPORT SERVICE INC | 5510 BOSCELL COMMON | FREMONT | CA | 94538 | |
| 6005886 | S & S Deli  Grill-AYYOUB, BATOOL | 115 E Dorset Dr, B | Dixon | CA | 95620 | |
| 4944842 | S & S Deli Grill-AYYOUB, BATOOL | 115 E Dorset Dr | Dixon | CA | 95620 | |
| 5875266 | S & S ESTATE DEVELOPMENT LLC | Confidential - Available Upon Request | | | | |
| 6003168 | S & S Farms & Nursery-Sihota, Simon | 7375 E. floral | Selma | CA | 93663 | |
| 5862967 | S & S TOOL & SUPPLY, INC. DBA S AND S SUPPLIES & SOLUTIONS | 2700 MAXWELL WAY | FAIRFIELD | CA | 94534 | |
| 5875267 | S AND B ENTERPRISES | Confidential - Available Upon Request | | | | |
| 5875268 | S AND H CONSTRUCTION, INC | Confidential - Available Upon Request | | | | |
| 4928448 | S C CONTROLS INC | 2253 MARTIN ST #118 | IRVINE | CA | 92612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2926 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2927 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4928449 | S C WINTER APC | LAW OFFICE OF S CURTIS WINTER, 110 BLUE RAVINE RD STE 103 | FOLSOM | CA | 95630 | |
| 4928450 | S D MYERS LLC | 180 SOUTH AVE | TALLMADGE | OH | 44278 | |
| 6014039 | S F DEPARTMENT OF PARKING & TRAFFIC | 11 SOUTH VAN NESS AVE | SAN FRANCISCO | CA | 94103 | |
| 4928452 | S F OSBORN | MD, 2500 HOSPITAL DR BLDG 15 | MOUNTAIN VIEW | CA | 94040 | |
| 6117316 | S F STATE UNIVERSITY DEPT PLAT OPER | 1600 Holloway Avenue | San Francisco | CA | 94132 | |
| 4928453 | S HOWES INC | 25 HOWARD ST | SILVER CREEK | NY | 14136 | |
| 6101947 | S P D MARKET INC | 735 Zion St | Nevada City | CA | 95959 | |
| 6101948 | S P D MARKET INC - 129 McKnight Way | 129 WEST MCKNIGHT WAY, DAVID L PAINTER, VP | GRASS VALLEY | CA | 95949 | |
| 6101949 | S P D MARKET INC - 129 W MCKNIGHT WAY (ELEC) | 12122 Dry Creek RD | Auburn | CA | 95602 | |
| 4928454 | S P KINNEY ENGINEERS INC | 143 FIRST AVE | CARNEGIE | PA | 15106 | |
| 6045455 | S P TRANSPORTATION COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 6117317 | S R I INTERNATIONAL | 333 Ravenswood Ave. | Menlo Park | CA | 94025 | |
| 4928455 | S S SKIKOS TRUCKING INC | 1289 SEBASTOPOL RD | SANTA ROSA | CA | 95407 | |
| 5875269 | S&A DEVELOPMENT HOLDINGS, LLC. | Confidential - Available Upon Request | | | | |
| 6012145 | S&C ELECTRIC CO | 6601 NORTH RIDGE BLVD | CHICAGO | IL | 60626-3997 | |
| 6101969 | S&C ELECTRIC CO | C/O SUSAN GLAS, 6601 NORTH RIDGE BLVD | CHICAGO | IL | 60626 | |
| 4928457 | S&C ELECTRIC CO | SUSAN GLAS, 6601 NORTH RIDGE BLVD | CHICAGO | IL | 60626-3997 | |
| 4928458 | S&C ELECTRIC COMPANY | THOMAS BUSHNELL FULLERTON, AKERMAN LLP, 71 S. WACKER DRIVE, 47TH FLOOR | CHICAGO | IL | 60606 | |
| 5857128 | S&C Electric Company | Akerman LLP, Thomas Bushnell Fullerton, 71 S. Wacker Drive, 47th Floor | Chicago | IL | 60606 | |
| 4928458 | S&C ELECTRIC COMPANY | ATTN: MELISSA HALPERIN, 6601 N RIDGE BLVD | CHICAGO | IL | 60626-3997 | |
| 5857128 | S&C Electric Company | Attn: Melissa Halperin, 6601 North Ridge Blvd. | Chicago | IL | 60626-3997 | |
| 4928458 | S&C ELECTRIC COMPANY | PO BOX 71704 | CHICAGO | IL | 60694-1704 | |
| 4928458 | S&C ELECTRIC COMPANY | PO BOX 71704 | CHICAGO | IL | 60694-1704 | |
| 5993846 | S&H Fuel Stop Inc., Heng Chao | 19400 Taft Hwy | Bakersfield | CA | 93311 | |
| 5875270 | S&J FARMS, INC. | Confidential - Available Upon Request | | | | |
| 6101989 | S&L ENGINEERS LTD | 55 E. Monroe Street, Mail code 25F07 | Chicago | IL | 60603 | |
| 6010799 | S&L ENGINEERS LTD | 55 EAST MONROE ST | CHICAGO | IL | 60603-5780 | |
| 4928459 | S&L ENGINEERS LTD | SARGENT & LUNDY ENGINEERS LTD, 55 EAST MONROE ST | CHICAGO | IL | 60603-5780 | |
| 6102135 | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD | 55 EAST MONROE ST | CHICAGO | IL | 60603 | |
| 6015852 | S&L Engineers, Ltd. (d/b/a Sargent & Lundy Engineers, Ltd.) | c/o Sargent & Lundy, L.L.C., Kimberly D. Hayden, Senior Associate Counsel, 55 East Monroe Street | Chicago | IL | 60603 | |
| 6015852 | S&L Engineers, Ltd. (d/b/a Sargent & Lundy Engineers, Ltd.) | 8063 Solutions Center | Chicago | IL | 60677-8000 | |
| 6102136 | S&N Associates, Inc dba Johnnies Market | 1749 Enterprise Blvd., Jennifer Weddle (outside Sales Assoc) | West Sacramento | CA | 95691 | |
| 6029448 | S&P Global | 32994 Collection Center Drive | Chicago | IL | 60693-0329 | |
| 6011558 | S&P GLOBAL INC | 55 WATER ST | NEW YORK | NY | 10041 | |
| 6102138 | S&P GLOBAL INC PLATTS | 55 WATER ST | NEW YORK | NY | 10041 | |
| 6102140 | S&P Global Market Intelligence | 55 Water Street | New York | NY | 10041 | |
| 5994113 | S&R Farms, Saul & Rebeeca Acosta | P.O. Box 557, Nw SW 36-16-21 | Kingsburg | CA | 93631 | |
| 4934827 | S&R Farms, Saul & Rebeeca Acosta | P.O. Box 557 | Kingsburg | CA | 93631 | |
| 4928461 | S&S CONCEPTS INC | 405 BUSSE RD | ELK GROVE VILLAGE | IL | 60007 | |
| 4928462 | S&S SEEDS INC | 6155 CARPINTERIA AVE | CARPINTERIA | CA | 93015 | |
| 6010952 | S&S SERVICE SOLUTIONS INC | 1990 SHELL AVE | MARTINEZ | CA | 94553 | |
| 6011803 | S&S TOOL & SUPPLY INC | 2700 MAXWELL WAY | FAIRFIELD | CA | 94534 | |
| 6102196 | S&S TOOL & SUPPLY INC S AND S SUPPLIES & SOLUTIONS | 2700 MAXWELL WAY | FAIRFIELD | CA | 94534 | |
| 4928465 | S&S TURBINE SERVICES LTD | RR 1 SITE 5 COMP 16 | FORT ST JOHN | BC | V1J 4M6 | CANADA |
| 4928466 | S&W TECHNOLOGIES INC | 23 SCARBOROUGH PARK | ROCHESTER | NY | 14625 | |
| 7162657 | S. A. (Christine Aceves, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2927 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6008130 | S. Brent Hendrix and Catherine S. Hendrix | Bauman, Loewe, Witt, & Maxwell, PLLC, 8765 East Bell Road, Suite 120 | Scottsdale | AZ | 85260 | |
| 7163723 | S. C. (Justin Calaway, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163477 | S. C. (Kimberley Carbonaro, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165578 | S. F. (Lisa Fogg, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7175572 | S. G., minor child | Confidential - Available Upon Request | | | | |
| 7163593 | S. H. (Shawn Hsieh, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163634 | S. L. (Hari Lakshmanan, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166133 | S. M., minor child (parent, Vishal Mahindru) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7166133 | S. M., minor child (parent, Vishal Mahindru) | Robert Jackson, attorney, Law Offices of Robert W. Jackson, A. PC., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6117318 | S. MARTINELLI & CO. | 227 East Beach Street | Watsonville | CA | 95076 | |
| 5875271 | S. Martinelli & Co. | Confidential - Available Upon Request | | | | |
| 7163868 | S. N. (Robert Nied, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7326861 | S. P. (a minor) | Matthew J. Quinlan, Esq., 3223 webster street | san francisco | CA | 94123 | |
| 7165218 | S. P. (Oscar Pardo, Parent) | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7163465 | S. R. (Peter Robertson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165619 | S. S. (Michelle Crawford, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163628 | S. T. (Sushma Shankar, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163551 | S. W. (Joshua Weil, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6115672 | S.B, a minor child; G.B, a minor child, (William Bartlett, parent,102605 Chalk Hill Rd. Healdsburg, Ca.) | Tad S. Shapiro, Shapiro, Galvin, et al., 640 Third Street, Second Fl. | Santa Rosa | CA | 95404 | |
| 4933121 | S.C. Winter APC (dba Law Offices of S. Curtis Winter) | 110 Blue Ravine Road Suite 103 | Folsom | CA | 95630 | |
| 7159176 | S.F., a minor child (Jacob & Rachel Forbis, parents) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7304792 | S.H., a minor child (Amber Grebe, parent) | Confidential - Available Upon Request | | | | |
| 7144915 | S.M.W., a minor child (Miriah Williams, parent) | Confidential - Available Upon Request | | | | |
| 7305340 | S.O (Ashley Watler mother) minor child | Confidential - Available Upon Request | | | | |
| 7159177 | S.R.M., a minor child (Jon & Julia Mallon, parents) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7161563 | S.R.V., a minor child (Lisa Slattery, parent) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 6102199 | S2C Pacific LLC | 8730 Wilshire Boulevard Suite 350 | Beverly Hills | CA | 90211 | |
| 4928467 | S2C PACIFIC LLC | 8730 WILSHITE BLVD STE 350 | BEVERLY HILLS | CA | 90211 | |
| 6004095 | S3 Group LLC.-Sran, Lakhy | P.O Box 401 | Kerman | CA | 93630 | |
| 6139573 | S4 DEVELOPMENT LLC | Confidential - Available Upon Request | | | | |
| 4928468 | SA CAMP COMPANIES | PO Box 82575 | BAKERSFIELD | CA | 93380 | |
| 4920544 | SA, ENGIE | 1 PLACE SAMUEL DE CHAMPLAIN | PARIS | | 92930 | FRANCE |
| 4974502 | SAAB Real Estate LLC, | Bayside Insulation & Construction, Inc, Shahram Ameli, 1635 Challenge Drive | Concord | CA | 94520 | |
| 4913299 | Saad, Rabieh M | Confidential - Available Upon Request | | | | |
| 4945129 | SAAD, ROLAND | 1521 Sharon Place | SAN MATEO | CA | 94401 | |
| 6102201 | SAADEH HATTAR | 20405 Farrell Drive | Penn Valley | CA | 95946 | |
| 6146442 | SAAL GARY & TAMZON | Confidential - Available Upon Request | | | | |
| 6140312 | SAAL HARRY J & CAROL D TR ET AL | Confidential - Available Upon Request | | | | |
| 6158241 | Saal, Catharine Creighton | Confidential - Available Upon Request | | | | |
| 4928469 | SAAMA TECHNOLOGIES INC | 900 E HAMILTON AVE STE 200 | CAMPBELL | CA | 95008 | |
| 5995224 | Saari, David | Confidential - Available Upon Request | | | | |
| 6013319 | SAARMAN CONSTRUCTION LTD | 683 MCALLISTER ST | SAN FRANCISCO | CA | 94102 | |
| 6131792 | SAARMAN JAMES D TR | Confidential - Available Upon Request | | | | |
| 6131119 | SAARNI NICOLAS W ETAL TC | Confidential - Available Upon Request | | | | |
| 4982714 | Saastad, Gary | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2929 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5996771 | Saavedra, Ignacio | Confidential - Available Upon Request | | | | |
| 4999557 | Saavedra, Luis | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5875275 | SAAVEDRA, RAUL & JENNIFER | Confidential - Available Upon Request | | | | |
| 4999555 | Saavedra, Rosa | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938498 | Saavedra, Rosa; Saavedra, Luis | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4992252 | Saba Jr., John | Confidential - Available Upon Request | | | | |
| 4928470 | SABA MANAGEMENT LLC | JH DRUM & ASSOCIATES, 212 IRONWOOD DR #D101 | COEUR D'ALENE | ID | 83814 | |
| 6005336 | Saba Service Center-Alwasim, Mohamed | 3201 Telegraph Ave | Oakland | CA | 94609 | |
| 6006456 | Saba, Michael | Confidential - Available Upon Request | | | | |
| 5888034 | Saba, Paul | Confidential - Available Upon Request | | | | |
| 7174794 | SABA, YIMAN | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174794 | SABA, YIMAN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5893338 | Sabada, Josh | Confidential - Available Upon Request | | | | |
| 4914463 | Sabagquit, Bryan | Confidential - Available Upon Request | | | | |
| 6171038 | Sabah International Inc. | 5925 Stoneridge Drive | Pleasanton | CA | 94588 | |
| 5895973 | Sabal, Kristine | Confidential - Available Upon Request | | | | |
| 4984086 | Sabala, Betty | Confidential - Available Upon Request | | | | |
| 4913332 | Sabala, Dorine | Confidential - Available Upon Request | | | | |
| 5996423 | Sabala, Janina | Confidential - Available Upon Request | | | | |
| 5880388 | Saban, Geddi | Confidential - Available Upon Request | | | | |
| 4991400 | Sabatelli, Rita | Confidential - Available Upon Request | | | | |
| 5875276 | SABATINI, ANN | Confidential - Available Upon Request | | | | |
| 5891133 | Sabato, Aaron | Confidential - Available Upon Request | | | | |
| 4981659 | Sabbatini, Alfredo | Confidential - Available Upon Request | | | | |
| 4990177 | Sabedra, Dolores | Confidential - Available Upon Request | | | | |
| 7477504 | Sabend, Lisa | Confidential - Available Upon Request | | | | |
| 6133430 | SABENORIO CYNTHIA D J AND JOEL A V | Confidential - Available Upon Request | | | | |
| 5880880 | Saberon, Jameson | Confidential - Available Upon Request | | | | |
| 6169119 | Sabetmehr, Soudabeh | Confidential - Available Upon Request | | | | |
| 6006277 | Sabharwal, Julietta | Confidential - Available Upon Request | | | | |
| 4996743 | Sabharwal, Surendra | Confidential - Available Upon Request | | | | |
| 4912830 | Sabharwal, Surendra N | Confidential - Available Upon Request | | | | |
| 6102204 | Sabi, Orlando | Confidential - Available Upon Request | | | | |
| 5878868 | Sabi, Orlando | Confidential - Available Upon Request | | | | |
| 6143795 | SABIN BARBARA J | Confidential - Available Upon Request | | | | |
| 5895892 | Sabin, Connie Ann | Confidential - Available Upon Request | | | | |
| 6169186 | SABIN, GABRIEL | Confidential - Available Upon Request | | | | |
| 7262065 | Sabina, Michael K | Confidential - Available Upon Request | | | | |
| 5882534 | Sabiniano, Corazon P | Confidential - Available Upon Request | | | | |
| 5875277 | Sabino, Don | Confidential - Available Upon Request | | | | |
| 4994653 | Sabio, Benigno | Confidential - Available Upon Request | | | | |
| 5889221 | Sablan-Cuffman, Christina Lynn | Confidential - Available Upon Request | | | | |
| 6009389 | Sablewood Gardens, LLC & Urban Land | Advisors, LLC, P. O. Box 1188 | Sn Luis Obisp | CA | 93406 | |
| 5891834 | Sabol, Steven Andrew | Confidential - Available Upon Request | | | | |
| 6000632 | Sabolboro, Dixie | Confidential - Available Upon Request | | | | |
| 5875279 | SABOR FARMS LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2929 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2930 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5875280 | SABOR MEXICANO TAQUERIA LLC | Confidential - Available Upon Request | | | | |
| 6011256 | SABRE COMMUNICATIONS INC | P.O. BOX 658 | SIOUX CITY | IA | 51102-0658 | |
| 5803211 | Sabre Industries, Inc. | c/o Blank Rome LLP, Attn: Jonathan A. Loeb, 2029 Century Park East, 6th Floor | Los Angeles | CA | 90067 | |
| 5803198 | Sabre Industries, Inc. | Attn: Timothy A. Rossetti, 8653 E. Highway 67 | Alvarado | TX | 76009 | |
| 5888071 | Sabree, Shante Pierre | Confidential - Available Upon Request | | | | |
| 5971656 | Sabrina Bridenhagen | Confidential - Available Upon Request | | | | |
| 5903312 | Sabrina Diaz | Confidential - Available Upon Request | | | | |
| 5971661 | Sabrina Esau | Confidential - Available Upon Request | | | | |
| 5971659 | Sabrina Esau | Confidential - Available Upon Request | | | | |
| 5971667 | Sabrina Rose Pfenning | Confidential - Available Upon Request | | | | |
| 5971665 | Sabrina Rose Pfenning | Confidential - Available Upon Request | | | | |
| 5971666 | Sabrina Rose Pfenning | Confidential - Available Upon Request | | | | |
| 7325763 | Sabrina Zeitler | 20543 CHAPARRAL CIR | PENN VALLEY | CA | 95946 | |
| 4914849 | Sabrsula, Alicia | Confidential - Available Upon Request | | | | |
| 6004390 | SABSVINC-KUMAR, RAVI | 920 E ARQUES AVE | SUNNYVALE | CA | 94085 | |
| 4928474 | SAC CULTURAL HUB MEDIA FOUNDATION | 7902 GERBER RD #367 | SACRAMENTO | CA | 95828 | |
| 5875281 | SAC MIDTOWN VILLAS LLC | Confidential - Available Upon Request | | | | |
| 5875282 | SAC Wireless | Confidential - Available Upon Request | | | | |
| 5875283 | SAC WIRELESS, . | Confidential - Available Upon Request | | | | |
| 5900579 | Saca, Caroline Michelle | Confidential - Available Upon Request | | | | |
| 4975364 | Saccani, Dan | 1267 LASSEN VIEW DR, 1269 Lassen View Dr | Westwood | CA | 96137 | |
| 6074094 | Saccani, Dan | Confidential - Available Upon Request | | | | |
| 5893258 | Sacco, Mario Joseph | Confidential - Available Upon Request | | | | |
| 4949935 | Saccomanno, Vincent | Abramson Smith Waldsmith LLP, 44 Montgomery Street, Suite 2550 | San Francisco | CA | 94104 | |
| 5900430 | Sachdev, Aasha | Confidential - Available Upon Request | | | | |
| 4923956 | SACHDEVA, KULVEEN | KULVEEN SACHDEVA MD INC, 5401 NORRIS CANYON RD STE 110 | SAN RAMON | CA | 94583 | |
| 7464564 | Sacheli, Michael | Confidential - Available Upon Request | | | | |
| 6139796 | SACHS BARBARA SUE TR | Confidential - Available Upon Request | | | | |
| 6145049 | SACHS ROBERT D TR & NEWTON LORIE E TR | Confidential - Available Upon Request | | | | |
| 6145846 | SACHS ROBERT D TR & NEWTON LORIE E TR | Confidential - Available Upon Request | | | | |
| 7475450 | Sachs, Barbara | Confidential - Available Upon Request | | | | |
| 4913236 | Sachs, Chad Alan | Confidential - Available Upon Request | | | | |
| 4999560 | Sachs, Chelsea | Confidential - Available Upon Request | | | | |
| 5938502 | Sachs, Chelsea and Jonah | Confidential - Available Upon Request | | | | |
| 4999561 | Sachs, Jonah | ROSS, HACKETT, DOWLING, VALENCIA & WALTI, Attn: Don Dowling, Jessica Rowen, 600 El Camino Real | San Bruno | CA | 94066 | |
| 6177809 | Sachs, Jonah | Confidential - Available Upon Request | | | | |
| 6002086 | SACHS, MORRIE | Confidential - Available Upon Request | | | | |
| 7163940 | SACHS, ROBERT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4987133 | Sack Jr., John | Confidential - Available Upon Request | | | | |
| 6141390 | SACKETT DIANE M TR ET AL | Confidential - Available Upon Request | | | | |
| 6134094 | SACKETT PENELOPE J TRUSTEE | Confidential - Available Upon Request | | | | |
| 5900665 | Sackewitz, Paul Grant | Confidential - Available Upon Request | | | | |
| 5993263 | Sackman, Ron | Confidential - Available Upon Request | | | | |
| 4976717 | Sacks, Paul | Confidential - Available Upon Request | | | | |
| 4933122 | Sacramento and Foran Law Office, Inc | 1489 Webster Street Suite 248 | San Francisco | CA | 94115 | |
| 4928476 | SACRAMENTO ANESTHESIA MEDICAL | GROUP INC, DEPT 34259 PO BOX 39000 | SAN FRANCISCO | CA | 94139-0001 | |
| 6007966 | Sacramento Area Flood Control Agency | Shute, Mihaly & Weinberger LLP, 396 Hayes StreetSan Francisco | San Francisco | CA | 94102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5997324 | Sacramento Area Sewer District, (SASD) | 10060 Goethe Road, 4217 Howard Ave., Sacramento, Ca. 95820 | Sacramento | CA | 95827 | |
| 4942372 | Sacramento Area Sewer District, (SASD) | 10060 Goethe Road | Sacramento | CA | 95827 | |
| 5996790 | Sacramento Area Sewer District, Attn: Amber Schalansky | 10060 Goethe Road, 5130 14th Ave., Sacramento | Sacramento | CA | 95827 | |
| 4941437 | Sacramento Area Sewer District, Attn: Amber Schalansky | 10060 Goethe Road | Sacramento | CA | 95827 | |
| 5999114 | Sacramento Area Sewer District-Holm, Jan | 10060 Goethe Rd. | Sacramento | CA | 95827 | |
| 4928477 | SACRAMENTO AREA YOUTH GOLF | THE FIRST TREE OF GREATER SAC, 3649 FULTON AVE | SACRAMENTO | CA | 95821 | |
| 4928478 | SACRAMENTO BLACK CHAMBER OF | COMMERCE FOUNDATION INC, 5770 FREEPORT BLVD STE 44 | SACRAMENTO | CA | 95822 | |
| 4928479 | SACRAMENTO BUSINESS SERVICES | CENTER, 1451 RIVER PARK DR STE 220 | SACRAMENTO | CA | 95815 | |
| 4928480 | Sacramento Call Center | Pacific Gas & Electric Company, 2740 Gateway Oaks Drive | Sacramento | CA | 95833-3501 | |
| 4928481 | SACRAMENTO CHILDRENS HOME | 2750 SUTTERVILLE RD | SACRAMENTO | CA | 95820 | |
| 6045503 | SACRAMENTO CITY | 915 I Street | Sacramento | CA | 95814 | |
| 5875284 | SACRAMENTO CITY UNIFIED SCHOOL DISCTRICT | Confidential - Available Upon Request | | | | |
| 6045504 | SACRAMENTO CITY,SACRAMENTO NATURAL GAS COMPANY | 915 I Street | Sacramento | CA | 95814 | |
| 4976491 | Sacramento Co. Environmental Management Dept | David Von Aspern, 10590 Armstrong Ave | Mather | CA | 95655 | |
| 6003311 | Sacramento Cookie Factory-Knedlik, Jiri | 3428 Auburn Blvd. | Sacramento | CA | 95821 | |
| 6102206 | SACRAMENTO COUNTY | 700 H Street | Sacramento | CA | 95814 | |
| 4928484 | Sacramento County | 700 H Street, Room 1710 | Sacramento | CA | 95814 | |
| 4928483 | SACRAMENTO COUNTY | FARM BUREAU, 8970 ELK GROVE BLVD | ELK GROVE | CA | 95624 | |
| 4928482 | SACRAMENTO COUNTY | TAX COLLECTOR, 700 H ST #1710 | SACRAMENTO | CA | 95812-0508 | |
| 5864118 | Sacramento County - Reports & Account Services | 700 H Street, Room 1710 | Sacramento | CA | 95814 | |
| 4945294 | Sacramento County District Attorney's Office | Attn: Anne Marie Schubert, 901 G Street | Sacramento | CA | 95814 | |
| 4928485 | SACRAMENTO COUNTY UTILITIES | 9700 Goethe Rd | Sacramento | CA | 95827 | |
| 6013356 | SACRAMENTO COUNTY UTILITIES | P.O. BOX 1804 | SACRAMENTO | CA | 95812 | |
| 6102207 | SACRAMENTO DUNNIGAN INC - 4040 COUNTY RD 89 - DUN | 4470 YANKEE HILL, STE 120 | ROCKLIN | CA | 95677 | |
| 4928486 | SACRAMENTO EAR NOSE & THROAT | SURGICAL MEDICAL GROUP INC, 1111 EXPOSITION BLVD BLDG 700 | SACRAMENTO | CA | 95815 | |
| 4928487 | SACRAMENTO ENGINEERING CONSULTANTS | INC, 10555 OLD PLACERVILLE RD | SACRAMENTO | CA | 95827 | |
| 6011257 | SACRAMENTO EXECUTIVE HELICOPTERS IN | 10420 CORFU DR | ELK GROVE | CA | 95624 | |
| 6183645 | Sacramento Executive Helicopters, Inc. | 10420 Corfu Drive | Elk Grove | CA | 95624 | |
| 7148415 | Sacramento Executives Helicopters, Inc | Winston & Strawn LLP, Attn: Justin E. Rawlins, Aaron M. Gober-Sims, 333 South Grand Avenue, 38th Floor | Los Angeles | CA | 90071-1543 | |
| 7148415 | Sacramento Executives Helicopters, Inc | 10420 Corfu Drive | Elk Grove | CA | 95624 | |
| 4928489 | SACRAMENTO FLUID POWER INC | HYDRAULIC POWER SALES, 11337 TRADE CENTER DR #300 | RANCHO CORDOVA | CA | 95742 | |
| 4928490 | SACRAMENTO FOOD BANK SERVICES | 3333 THIRD AVE | SACRAMENTO | CA | 95817 | |
| 4928491 | SACRAMENTO GAY AND LESBIAN CENTER | 1927 L ST | SACRAMENTO | CA | 95811 | |
| 5864928 | SACRAMENTO HABITAT FOR HUMANITY | Confidential - Available Upon Request | | | | |
| 4928492 | SACRAMENTO HABITAT FOR HUMANITY | INC, 819 NORTH 10TH ST | SACRAMENTO | CA | 95811 | |
| 4928493 | SACRAMENTO HEART & VASCULAR MED | ASSOC, 500 UNIVERSITY AVENUE | SACRAMENTO | CA | 95825 | |
| 4928494 | SACRAMENTO KINGS FOUNDATION | 1 SPORTS PARKWAY | SACRAMENTO | CA | 95834 | |
| 4928495 | SACRAMENTO KNEE & SPORTS | MEDICINE MEDICAL CORP, 2801 K STREET #310 | SACRAMENTO | CA | 95816 | |
| 6117320 | SACRAMENTO LAUNDRY COMPANY | 3750 Pell Cir. | Sacramento | CA | 95838 | |
| 4928496 | SACRAMENTO LOAVES & FISHES | 1351 NORTH C ST | SACRAMENTO | CA | 95811 | |
| 4928497 | SACRAMENTO MEDICAL GROUP PC | SACRAMENTO OCCUPATIONAL MED GRP PC, 2708 MERCANTILE DR | RANCHO CORDOVA | CA | 95742 | |
| 4928498 | SACRAMENTO METRO FIRE DISTRICT | PO Box 269110 | SACRAMENTO | CA | 95826-9110 | |
| 4928499 | SACRAMENTO METROPOLITAN AIR QUALITY | MANAGEMENT DISTRICT, 777 12TH STREET 3RD FLOOR | SACRAMENTO | CA | 95814 | |
| 4928500 | SACRAMENTO METROPOLITAN CHAMBER | OF COMMERCE (METRO-CHAMBER), ONE CAPITOL MALL #300 | SACRAMENTO | CA | 95814 | |
| 4928501 | SACRAMENTO MUNICIPAL | UTILITY DISTRICT, 6301 S ST MS A404 | SACRAMENTO | CA | 95817 | |
| 5862591 | Sacramento Municipal Utilities District | Daniel Guerrero, Customer Service Representative 2, Attn: Claims MS A255, PO Box 15830 | Sacramento | CA | 95852-0830 | |
| 5862439 | Sacramento Municipal Utilities District | Attn: Bankruptcy MS A255, P.O. Box 15830 | Sacramento | CA | 95852-0830 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5862591 | Sacramento Municipal Utilities District | Attn: Claims MS A255, PO Box 15830 | Sacramento | CA | 95852-0830 | |
| 4928502 | SACRAMENTO MUNICIPAL UTILITY DIST | 1708 59TH ST | SACRAMENTO | CA | 95852 | |
| 4928503 | SACRAMENTO MUNICIPAL UTILITY DIST | 6201 S ST MAIN STOP B302 | SACRAMENTO | CA | 95852-1830 | |
| 6012379 | SACRAMENTO MUNICIPAL UTILITY DIST | 6301 S ST | SACRAMENTO | CA | 95852-1555 | |
| 4928505 | SACRAMENTO MUNICIPAL UTILITY DIST | WSPP SALES/PURCHASES, 6201 S ST | SACRAMENTO | CA | 95817 | |
| 6102215 | Sacramento Municipal Utility Dist - SMUD | SACRAMENTO MUNICIPAL UTILITY DIST, 6301 S ST | SACRAMENTO | CA | 95817 | |
| 6102216 | SACRAMENTO MUNICIPAL UTILITY DIST (SMUD) | 6301 S Street | Sacramento | CA | 95817 | |
| 6118659 | Sacramento Municipal Utility District | Jon Olson, Sacramento Municipal Utility District, 630 I Street MS A404 | Sacramento | CA | 95852 | |
| 6118561 | Sacramento Municipal Utility District | Contract Administration SMUD, Sacramento Municipal Utility District (SMUD), 6301 s Street, MS A404 | Sacramento | CA | 95852-1830 | |
| 6118910 | Sacramento Municipal Utility District | Contact: Sacramento Municipal Utility District, Sacramento Municipal Utility District (SMUD), P.O. Box 15830 | Sacramento | CA | 95852 | |
| 4932835 | Sacramento Municipal Utility District | 1111 Broadway Suite 300 | Oakland | CA | 94607 | |
| 6117322 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 27700 County Road 29 | Winters | CA | 95694 | |
| 6117321 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 4536 Dudley Blvd., McClellan AFB | North Highlands | CA | 95652 | |
| 6117323 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 47th AVE FRANKLIN BLVD | Sacramento | CA | 95824-3412 | |
| 6102217 | Sacramento Municipal Utility District | 6100 Folsom Blvd. MA-1 | Sacramento | CA | 95819 | |
| 4932836 | Sacramento Municipal Utility District | 630 I Street MS A404 | Sacramento | CA | 95852 | |
| 6102229 | Sacramento Municipal Utility District | 6301 S Street, P.O. Box 15830 | Sacramento | CA | 95817 | |
| 4945264 | Sacramento Municipal Utility District | 6301 S Street | Sacramento | CA | 95817 | |
| 4932838 | Sacramento Municipal Utility District | 6301 s Street, MS A404 | Sacramento | CA | 95852-1830 | |
| 6117699 | Sacramento Municipal Utility District | Attn: Arlen Orchard, GM and CEO Jeff Briggs, Emergency Preparedness Program Manager, P.O. Box 15830 | Sacramento | CA | 95852-1830 | |
| 6117323 | Sacramento Municipal Utility District | Attn: Jeff Briggs, Emergency Preparedness Program Manager Kim Sackman, P.O. Box 15830 | Sacremento | CA | 95852-1830 | |
| 6102230 | Sacramento Municipal Utility District | Attn: Power Contracts Administration, PO Box 15830 | Sacramento | CA | 95852 | |
| 4932837 | Sacramento Municipal Utility District | P.O. Box 15830 | Sacramento | CA | 95852 | |
| 6102231 | Sacramento Municipal Utility District (Equity) | 6301 S Street, MS A404 | Sacramento | CA | 95817 | |
| 6102233 | Sacramento Municipal Utility District (Equity) | 6301 S Street | Sacramento | CA | 95817 | |
| 6102235 | Sacramento Municipal Utility District (SMUD) | 6301 s Street, MS A404 | Sacramento | CA | 95817 | |
| 6102236 | Sacramento Municipal Utility District (SMUD) | P.O. Box 15830 | Sacramento | CA | 95852 | |
| 6102237 | Sacramento Municipal Utility District Camp Far West | 630 I Street MS A404 | Sacramento | CA | 95852 | |
| 6102238 | Sacramento Municipal Utility District Slab Creek Powerhouse | 630 I S Street MS A404 | Sacramento | CA | 95852 | |
| 6102239 | Sacramento Municipal Utility District Solano Wind Phase 2 | 630 I S Street MS A404 | Sacramento | CA | 95852 | |
| 6102240 | Sacramento Municipal Utility District Solano Wind Project Phase 1 | 630 I S Street MS A404 | Sacramento | CA | 95852 | |
| 5865531 | Sacramento Mutual Housing Association | Confidential - Available Upon Request | | | | |
| 4928506 | SACRAMENTO NEIGHBORHOOD HOUSING | SERVICES INC, 2400 ALHAMBRA BLVD | SACRAMENTO | CA | 95817 | |
| 6045541 | SACRAMENTO NORTHERN RAILROAD | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 6102327 | SACRAMENTO NORTHERN RAILROAD | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 4928507 | SACRAMENTO OCC MED GROUP | 15 BUSINESS PARKWAY STE 111 | SACRAMENTO | CA | 95828 | |
| 4928508 | SACRAMENTO OCCUPATIONAL | MEDICAL GROUP, 2708 MERCANTILE DR | RANCHO CORDOVA | CA | 95742 | |
| 4928509 | SACRAMENTO PAIN CLINIC A MED CORP | MICHAEL L LEVIN MD, 777 CAMPUS COMMONS RD #140 | SACRAMENTO | CA | 95825 | |
| 4928510 | SACRAMENTO PRESS CLUB | PO Box 191006 | SACRAMENTO | CA | 95814 | |
| 4928511 | SACRAMENTO REGION COMMUNITY | FOUNDATION, 955 UNIVERSITY AVE STE A | SACRAMENTO | CA | 95825 | |
| 4928512 | SACRAMENTO REGIONAL COUNTY SANITATI | DISTRICT, 10060 GOETHE RD | SACRAMENTO | CA | 95827 | |
| 5864364 | SACRAMENTO REGIONAL TRANSIT | Confidential - Available Upon Request | | | | |
| 4928513 | SACRAMENTO REGIONAL TRANSIT DIST | ATTN ACCOUNTS RECEIVABLE, PO Box 688 | SACRAMENTO | CA | 95812-0688 | |
| 6013361 | SACRAMENTO REGIONAL TRANSIT DIST | P.O. BOX 688 | SACRAMENTO | CA | 95812-0688 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2933 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6117326 | SACRAMENTO REGIONAL TRANSIT DISTRICT | 29th and Capitol Avenue | Sacramento | CA | 95812-2110 | |
| 6117325 | SACRAMENTO REGIONAL TRANSIT DISTRICT | 3701 DUDLEY BLVD. | MCCLELLAN | CA | 95652 | |
| 6117327 | SACRAMENTO RENDERING | 11350 Kiefer Blvd. | Sacramento | CA | 95830 | |
| 4928514 | SACRAMENTO RENDERING COMPANY | 11350 KIEFER BLVD | SACRAMENTO | CA | 95830 | |
| 4928515 | SACRAMENTO RIVER DISCOVERY CENTER | 1000 SALE LN | RED BLUFF | CA | 96080-8934 | |
| 6045533 | SACRAMENTO RIVER FARMS LIMITED | PO Box 209 | Colusa | CA | 95932 | |
| 4928516 | Sacramento Service Center | Pacific Gas & Electric Company, 5555 Florin-Perkins Road | Sacramento | CA | 95826-4815 | |
| 5875285 | SACRAMENTO SHADE RV PARK | Confidential - Available Upon Request | | | | |
| 6010953 | SACRAMENTO SIGN SOURCE | 8838 GREENBACK LN | ORANGEVALE | CA | 95662 | |
| 6010953 | SACRAMENTO SIGN SOURCE | 8838 GREENBACK LN | ORANGEVALE | CA | 95662 | |
| 6102847 | SACRAMENTO SIGN SOURCE, DBA KIM AIME | 8838 GREENBACK LN | ORANGEVALE | CA | 95662 | |
| 4928518 | SACRAMENTO STAND DOWN | 5822 PRICE AVE STE 106 | MCCLELLAN PARK | CA | 95652 | |
| 4928519 | SACRAMENTO SUBURBAN WATER | DISTRICT, 3701 MARCONI AVE STE 100 | SACRAMENTO | CA | 95821 | |
| 4928520 | SACRAMENTO TELEVISION STATIONS INC | 2713 KOVR DR | SACRAMENTO | CA | 95605 | |
| 4928521 | SACRAMENTO TREE FOUNDATION INC | 191 LATHROP WY STE D | SACRAMENTO | CA | 95815 | |
| 4928522 | SACRAMENTO VALLEY CONSERVANCY | PO BOX 163351 | SACRAMENTO | CA | 95816 | |
| 5875286 | Sacramento Valley Limited Partnership | Confidential - Available Upon Request | | | | |
| 5875287 | Sacramento Valley Limited Partnership d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | |
| 6009476 | Sacramento Valley LP d/b/a Verizon | Wireless, 2785 Mitchel Drive | WALNUT CREEK | CA | 94598 | |
| 6045534 | SACRAMENTO WOODLAND RAILROAD COMPANY,NORTHERN ELECTRIC RAILWAY COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 6045540 | SACRAMENTO YOLO PORT | 2895 Industrial Boulevard | West Sacramento | CA | 95691 | |
| 6102854 | SACRAMENTO, CITY AND COUNTY OF | 700 H Street, Suite 2450 | Sacramento | CA | 95814 | |
| 6102855 | SACRAMENTO, CITY OF | PO Box 2770 | SACRAMENTO | CA | 95812-2770 | |
| 6102856 | Sacramento, City of | Revenue Manager, 915 I Street, Room 1201 | Sacramento | CA | 95814 | |
| 6045537 | SACRAMENTO, COUNTY OF | 9660 Ecology Lane | Sacramento | CA | 95827 | |
| 6045539 | SACRAMENTONOR | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 5875290 | Sacramento-Valley Limited Partnership | Confidential - Available Upon Request | | | | |
| 5875289 | Sacramento-Valley Limited Partnership | Confidential - Available Upon Request | | | | |
| 5875291 | Sacramento-Valley Limited Partnership d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | |
| 6102858 | SACRAMENTO-YOLO PORT DIST | 2895 Industrial Boulevard | West Sacramento | CA | 95691 | |
| 6011845 | SACRED HEART COMMUNITY SERVICE | 1381 S FIRST ST | SAN JOSE | CA | 95116 | |
| 4928524 | SACRED HEART HEALTH SERVICES | AVERA MEDICAL GROUP, 1000 W 4TH ST STE 8 | YANKTON | SD | 57078 | |
| 4928525 | SACRED HEART-ST MARYS HOSPITALS | INC, 401 W MOHAWK DRIVE | TOMAHAWK | WI | 54487 | |
| 4928526 | SACSOLANO ANESTHESIA EXCHANGE | Attn: Amanda Jane Laubinger, 3315 Watt Ave | Sacramento | CA | 95821 | |
| 4928526 | SACSOLANO ANESTHESIA EXCHANGE | MEDICAL GROUP INC, PO BOX 660877 | SACRAMENTO | CA | 95866-0877 | |
| 4995996 | Sacson, Lois | Confidential - Available Upon Request | | | | |
| 5948668 | Sada Roebrts | Confidential - Available Upon Request | | | | |
| 6121053 | Sadanaga, Albert | Confidential - Available Upon Request | | | | |
| 6102862 | Sadanaga, Albert | Confidential - Available Upon Request | | | | |
| 5884903 | Sadanaga, Albert | Confidential - Available Upon Request | | | | |
| 6010189 | Sadao Dennis | Confidential - Available Upon Request | | | | |
| 5882844 | Sadaya, Patricia Ann | Confidential - Available Upon Request | | | | |
| 5998225 | Saddi, John | Confidential - Available Upon Request | | | | |
| 5897762 | Saddik, Samuel | Confidential - Available Upon Request | | | | |
| 7224970 | Saddique, Haroon | Confidential - Available Upon Request | | | | |
| 5907063 | Sade Connolly | Confidential - Available Upon Request | | | | |
| 6167064 | Sadeghi, Jahangir | Confidential - Available Upon Request | | | | |
| 6167064 | Sadeghi, Jahangir | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2933 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2934 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008639 | SADEGHIAN, MAX | Confidential - Available Upon Request | | | | |
| 4999567 | Sadegi (Adams), Jeri | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999571 | Sadegi, Barry | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999563 | Sadegi, Barry (Barretto) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976888 | Sadegi, Barry (Barretto); James (Jim) Sadegi (Adams); Jeri Sadegi (Adams); Sweet Corn Properties, LLC (Ancar) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938510 | Sadegi, Barry; Sadegi, James; Sadegi, Jeri; Agoncillo, Priscilla Ciubal; Sweet Corn Properties LLC | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999573 | Sadegi, James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999575 | Sadegi, Jeri | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976894 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6134237 | SADERUP BRUCE | Confidential - Available Upon Request | | | | |
| 5898563 | Sadhasivam, Suganya | Confidential - Available Upon Request | | | | |
| 5910005 | Sadie Asker | Confidential - Available Upon Request | | | | |
| 5971671 | Sadie J Downs | Confidential - Available Upon Request | | | | |
| 5971672 | Sadie J Downs | Confidential - Available Upon Request | | | | |
| 5933252 | Sadie Neff | Confidential - Available Upon Request | | | | |
| 5933253 | Sadie Neff | Confidential - Available Upon Request | | | | |
| 5993078 | Sadiq, Zamil | Confidential - Available Upon Request | | | | |
| 5901540 | Sadler, Alexandria Janelle | Confidential - Available Upon Request | | | | |
| 4999583 | Sadler, Deborah C. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976897 | Sadler, Deborah C.; Grant, Fernanado D.; Marshall, Nicoy M. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5897256 | Sadler, Justin R | Confidential - Available Upon Request | | | | |
| 5893353 | Sadler, Robert James Maxwell | Confidential - Available Upon Request | | | | |
| 5997435 | Sadoian, Justin | Confidential - Available Upon Request | | | | |
| 5939780 | Sadrabodi, Atefeh | Confidential - Available Upon Request | | | | |
| 5879691 | Sadre, Soussane A | Confidential - Available Upon Request | | | | |
| 5998961 | Sadreddin, Babak | Confidential - Available Upon Request | | | | |
| 4934029 | Sadreddin, Babak | 463 Gateway Dr | pacifica | CA | 94044 | |
| 5995154 | Sadueste, Froilan | Confidential - Available Upon Request | | | | |
| 6145085 | SAE ALBERT Y & YEE AYANNA M | Confidential - Available Upon Request | | | | |
| 6145873 | SAE ALBERT Y & YEE AYANNA M ET AL | Confidential - Available Upon Request | | | | |
| 5879768 | Sae Jung, Bonnie | Confidential - Available Upon Request | | | | |
| 7163946 | SAE, ALBERT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163947 | SAE, AYNNA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5889531 | Saechao, Cheng | Confidential - Available Upon Request | | | | |
| 5900652 | Saechao, Kha | Confidential - Available Upon Request | | | | |
| 5884237 | Saechao, Lo | Confidential - Available Upon Request | | | | |
| 7333410 | SAECHAO, MEUY | Confidential - Available Upon Request | | | | |
| 5884058 | Saechao, Samantha C | Confidential - Available Upon Request | | | | |
| 6007267 | Saechin, Ashley | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2935 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5875292 | SAED INVESTMENT | Confidential - Available Upon Request | | | | |
| 6132180 | SAEED KASHIF & FAROOQ KIRAN | Confidential - Available Upon Request | | | | |
| 5933256 | Saeed Movehed | Confidential - Available Upon Request | | | | |
| 5880245 | Saeed, Ajmal | Confidential - Available Upon Request | | | | |
| 5878586 | Saeed, Brooklyn | Confidential - Available Upon Request | | | | |
| 5875293 | SAEED, MOHAMMED | Confidential - Available Upon Request | | | | |
| 7326119 | Saeger, Deborah M | Confidential - Available Upon Request | | | | |
| 7326119 | Saeger, Deborah M | Confidential - Available Upon Request | | | | |
| 5899476 | Saekow, Cici | Confidential - Available Upon Request | | | | |
| 5993555 | Saeks, Eileen | Confidential - Available Upon Request | | | | |
| 5884033 | Saelee, Fam C. | Confidential - Available Upon Request | | | | |
| 6002857 | Saelee, Muang may | Confidential - Available Upon Request | | | | |
| 5995532 | Saelee, Susing | Confidential - Available Upon Request | | | | |
| 6007205 | Saelee, Torn | Confidential - Available Upon Request | | | | |
| 4994408 | Saenz, Douglas | Confidential - Available Upon Request | | | | |
| 4988314 | Saenz, Gega | Confidential - Available Upon Request | | | | |
| 5897200 | Saenz, Gregory Edward | Confidential - Available Upon Request | | | | |
| 4987952 | Saenz, Ivanelle | Confidential - Available Upon Request | | | | |
| 5900530 | Saenz, Jeffrey Raymond | Confidential - Available Upon Request | | | | |
| 5889818 | Saenz, Letty | Confidential - Available Upon Request | | | | |
| 5883455 | Saenz, Porfirio | Confidential - Available Upon Request | | | | |
| 5885615 | Saenz, Tom | Confidential - Available Upon Request | | | | |
| 5998407 | Saenz/State Farm | PO Box 52250 | Phoenix | CA | 85072 | |
| 5887595 | Saephan, Lio | Confidential - Available Upon Request | | | | |
| 5997124 | Saephan, Pao | Confidential - Available Upon Request | | | | |
| 4934367 | Saepharn, Yoon | 2284 OSELOT WAY | RANCHO CORDOVA | CA | 95670-6962 | |
| 5999172 | Saepharn, Yoon | Confidential - Available Upon Request | | | | |
| 5880374 | Saetern, Ou T. | Confidential - Available Upon Request | | | | |
| 7226904 | Saeteurn, Ann | Confidential - Available Upon Request | | | | |
| 5899432 | Saeturn, Fuey | Confidential - Available Upon Request | | | | |
| 5884542 | Saeyang, Frencie | Confidential - Available Upon Request | | | | |
| 4924881 | SAFA, MASON | PO Box 7014 | REDLANDS | CA | 92375 | |
| 6143020 | SAFARI WEST INC | Confidential - Available Upon Request | | | | |
| 5993743 | Safdar, Mohammad | Confidential - Available Upon Request | | | | |
| 4928527 | SAFE ALTERNATIVES TO VIOLENT | ENVIRONMENTS INC, 1900 MOWRY AVE STE 201 | FREMONT | CA | 94538 | |
| 6012737 | SAFE DESIGNS INC | 541 TAYLOR WAY #2 | SAN CARLOS | CA | 94070 | |
| 4928528 | SAFE DESIGNS INC | 969 Industrial Road # A | SAN CARLOS | CA | 94070 | |
| 4928529 | SAFE ENGINEERING SERVICES & | TECHNOLOGIES LTD, 3055 BLVD DES OISEAUX | QUEBEC | PQ | H7L 6E8 | CANADA |
| 6102865 | SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD | 3055 BLVD DES OISEAUX | QUEBEC | QC | H7L 3R6 | CANADA |
| 6102875 | Safe Engineering Services & Technologies Ltd. | 12201 Letellier | Montreal | QC | H3M 2Z9 | Canada |
| 6013607 | SAFE FIRE DETECTION INC | 5915 STOCKBRIDGE DR | MONROE | NC | 28110 | |
| 6102878 | SAFE HARBOR PARTNERS LLC - 303 GATEWAY | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6012231 | SAFE SOFTWARE INC | 7445 132 ST #2017 | SURREY | BC | V3W 1J8 | Canada |
| 6102880 | SAFE SOFTWARE INC | 7445 132 ST #2017 | SURREY | BC | V3W 4M7 | CANADA |
| 6019614 | Safe Software Inc. | Suite 1200 -9639 137A Street | Surrey | BC | V3T 0M1 | Canada |
| 6102882 | Safe Software, Inc. | 2017-7445 132nd Street | Surrey | BC | V3W 1J8 | Canada |
| 4928532 | SAFEARTH AMERICAS CORP | 12013 SW MARIGOLD AVE | PORT ST LUCIE | FL | 34987 | |
| 5994401 | Safeco - McCartney, Vicki | PO Box 515097, 5075 Country Club Drive, Rohnert Park CA | Los Angeles | CA | 90051-5097 | |
| 4934949 | Safeco - McCartney, Vicki | PO Box 515097 | Los Angeles | CA | 90051-5097 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2936 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6013794 | SAFECO INSURANCE | P.O. BOX 2825 | NEW YORK | CA | 10116-2825 | |
| 5822455 | Safeco Insurance A/S/O CHURCH, DAVID & DEENA | Wilber & Associates, 210 Landmark Dr | Normal | IL | 61761 | |
| 5821269 | Safeco Insurance as subrogee for Benjamin Privitt claim# 038990772 | PO Box 515097 | Los Angeles | CA | 90051 | |
| 6009608 | SAFECO Insurance Company of America | 1001 Fourth Ave. | Seattle | WA | 98154 | |
| 4999968 | Safeco Insurance Company of America | Daniel T. Schmaeling, 2180 Harvard Street, Suite 375 | Sacramento | CA | 95815 | |
| 6013797 | SAFECO INSURANCE COMPANY OF AMERICA | PO BOX 91019 | CHICAGO | CA | 60680-1019 | |
| 6005793 | Safeco Insurance Company of America-David Church | PO Box 91019 | Chicago | CA | 60680-1019 | |
| 6000210 | SAFECO INSURANCE COMPANY-GAAL, JULIE | 1400 S OUTER RD | FENTON | CA | 63026 | |
| 4935390 | SAFECO INSURANCE COMPANY-GAAL, JULIE | 1400 S OUTER RD | FENTON | MO | 63026 | |
| 5994827 | Safeco Insurance, 037674429 | PO Box 63166-6532 | St. Louis | CA | 63166-6532 | |
| 4934658 | Safeco Insurance, 037674429 | PO Box 63166-6532 | St. Louis | MO | 63166-6532 | |
| 6012360 | SAFETEC COMPLIANCE SYSTEMS INC | 7700 NE PKWY DR STE 125 | VANCOUVER | WA | 98662 | |
| 4928534 | SAFETY CENTER INC | 3909 BRADSHAW RD | SACRAMENTO | CA | 95827 | |
| 6165106 | Safety Compliance Management, Inc. | 3160 Crow Canyon Place, Suite 115 | San Ramon | CA | 94583 | |
| 6012465 | SAFETY SOLUTIONS | 4811 TELEGRAPH AVE #502 | OAKLAND | CA | 94609 | |
| 6102901 | SAFETY SOLUTIONS, JAMES HOWE | 4811 TELEGRAPH AVE #502 | OAKLAND | CA | 94609 | |
| 4928537 | SAFETY SYSTEMS TECHNOLOGY (NV) INC | 23986 ALISO CREEK RD STE 311 | LAGUNA NIGUEL | CA | 92677 | |
| 4928538 | SAFETY-KLEEN | PO Box 7170 | PASADENA | CA | 91109-7170 | |
| 6117328 | Safety-Kleen of California, Inc. | 6880 Smith Ave. | Newark | CA | 94560 | |
| 4928539 | SAFETY-KLEEN SYSTEMS INC | 5400 LEGACY DR CLUSTER II BLDG 3 | PLANO | TX | 75024 | |
| 6041152 | Safety-Kleen Systems, Inc. | Michael R. McDonald, Esq., P.O. Box 9149, 42 Longwater Drive | Norwell | MA | 02061-9149 | |
| 4928540 | SAFEWAY INC | 20427 N 27TH AVE | PHOENIX | AZ | 85027 | |
| 7303891 | SAFEWAY INC. | Confidential - Available Upon Request | | | | |
| 6102904 | Safeway Inc. | 11555 Dublin Canyon Road | Pleasanton | CA | 94588 | |
| 5865306 | Safeway Inc. | Confidential - Available Upon Request | | | | |
| 7203794 | Safeway Inc. | Attn: Michael Dingel , 250 Parkcenter Boulevard | Boise | ID | 83706 | |
| 5865610 | SAFEWAY, INC | Confidential - Available Upon Request | | | | |
| 6117329 | SAFEWAY, INC. | 2000 Adams Street | San Leandro | CA | 94577 | |
| 6117332 | SAFEWAY, INC. | 2111 Mission St. | Santa Cruz | CA | 95060 | |
| 6117333 | SAFEWAY, INC. | 2761 Cooper Avenue | Merced | CA | 95348 | |
| 6117330 | SAFEWAY, INC. | 905 Marina Way Pkwy | Richmond | CA | 94804 | |
| 5996255 | Safeway, Store 950 | 16405 Hwy 116 | Guerneville | CA | 95446 | |
| 4914950 | Saffarzadeh, Saman | Confidential - Available Upon Request | | | | |
| 5880807 | Saffarzadeh, Samira | Confidential - Available Upon Request | | | | |
| 5886738 | Saffell, Kory Miles | Confidential - Available Upon Request | | | | |
| 6007245 | SAFFEN, RICHARD | Confidential - Available Upon Request | | | | |
| 6131122 | SAFFOLD HARDY A & REBECCA D CP | Confidential - Available Upon Request | | | | |
| 6131226 | SAFFOLD HARDY A & REBECCA JT | Confidential - Available Upon Request | | | | |
| 7471933 | Saffold, Maryann | Confidential - Available Upon Request | | | | |
| 4980273 | Saffold, Norah | Confidential - Available Upon Request | | | | |
| 4985479 | Saffores, Gregory | Confidential - Available Upon Request | | | | |
| 6133220 | SAFFRON VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 6162819 | SAFI, MIRIAM | Confidential - Available Upon Request | | | | |
| 6000209 | Safier, Sam | Confidential - Available Upon Request | | | | |
| 5886841 | Safley, James Scott | Confidential - Available Upon Request | | | | |
| 4989778 | Safley, Sheila | Confidential - Available Upon Request | | | | |
| 6004472 | Safrazian, Alex | Confidential - Available Upon Request | | | | |
| 4975471 | Safreno | 0950 PENINSULA DR, 175 Phillip Rd | Woodside | CA | 94062 | |
| 6074018 | Safreno | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2936 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2937 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4975469 | Safreno, Casey | 0946 PENINSULA DR, 175 Phillip Road | Woodside | CA | 94062 | |
| 6088090 | Safreno, Casey | Confidential - Available Upon Request | | | | |
| 4977157 | Safriet, Dink | Confidential - Available Upon Request | | | | |
| 4985137 | Safronoff, Ekatherine | Confidential - Available Upon Request | | | | |
| 4928541 | SAFT AMERICA INC | DBA ALCAD STANDBY BATTERIES, 3 POWDERED METALS DR | NORTH HAVEN | CT | 06473 | |
| 5902344 | Safwan Daya | Confidential - Available Upon Request | | | | |
| 4928542 | SAFWAY SERVICES | 231 HOURET DR | MILPITAS | CA | 95035 | |
| 6011022 | SAFWAY SERVICES LLC | 4072 B TEAL CT | BENICIA | CA | 94510 | |
| 4928544 | SAFWAY SERVICES LP | 4072 B TEAL CT | BENICIA | CA | 94510 | |
| 4928545 | SAFWAY SERVICES LP | 601 W 140TH ST | GARDENA | CA | 90248 | |
| 6102922 | Safway Services, LLC | 4072 B Teal Ct. | Benicia | GA | 94510 | |
| 4928546 | SAGAC PUBLIC AFFAIRS LLC | 4308 N CLASSEN BLVD | OKLAHOMA CITY | OK | 73118 | |
| 6102923 | Sagadin, Lorena | Confidential - Available Upon Request | | | | |
| 6004291 | Sagan, James | Confidential - Available Upon Request | | | | |
| 5888467 | Sagapolu, David Gerald | Confidential - Available Upon Request | | | | |
| 5994964 | Sagar, Kevin | Confidential - Available Upon Request | | | | |
| 5875294 | Sage Canyon, LLC | Confidential - Available Upon Request | | | | |
| 6013346 | SAGE DESIGNS INC | 150 SHORELINE HWY #8A | MILL VALLEY | CA | 94941-3634 | |
| 5817055 | Sage Designs, Inc. | 150 Shoreline Hwy Ste 8A | Mill Valley | CA | 94941 | |
| 6102925 | Sage Engineers | 2251 Douglas Blvd. Suite 200 | Roseville | CA | 95661 | |
| 5829573 | SAGE Engineers, Inc. | 2251 Douglas Blvd. Ste. 200 | Roseville | CA | 95661 | |
| 7165437 | SAGE HILL PARTNERS, INC. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4928549 | SAGE MENTORSHIP PROJECT INC | 424 2ND ST | OAKLAND | CA | 94607 | |
| 6134555 | SAGE STEVE ETAL | Confidential - Available Upon Request | | | | |
| 6134554 | SAGE STEVEN ETAL | Confidential - Available Upon Request | | | | |
| 4993353 | Sage, Kevin | Confidential - Available Upon Request | | | | |
| 5898834 | Sage, Kimberley | Confidential - Available Upon Request | | | | |
| 5878688 | Sage, Matthew Mark | Confidential - Available Upon Request | | | | |
| 5889859 | Sage, Matthew Robert | Confidential - Available Upon Request | | | | |
| 6102924 | Sage, Matthew Robert | Confidential - Available Upon Request | | | | |
| 7248893 | Sage, Pamela | Confidential - Available Upon Request | | | | |
| 7239679 | Sage, Sandra | Confidential - Available Upon Request | | | | |
| 4977217 | Sage, Walter | Confidential - Available Upon Request | | | | |
| 4928551 | SAGEBERRY | IV LLC, 1306 W HERNDON AVE STE 101 | FRESNO | CA | 93723 | |
| 4928550 | SAGEBERRY | V LLC, 1306 W HERNDON STE 101 | FRESNO | CA | 93711 | |
| 5875295 | Sagemodern, Inc | Confidential - Available Upon Request | | | | |
| 6103018 | SAGEPOINTE LLC | 9530 Hageman Rd. B#196 | Bakersfield | CA | 93312 | |
| 6145339 | SAGER AUDREY L TR | Confidential - Available Upon Request | | | | |
| 6132611 | SAGER GREGORY W & MADELINE DEA | Confidential - Available Upon Request | | | | |
| 6139920 | SAGGESE NICHOLAS P TR & SAGGESE NANCY A TR | Confidential - Available Upon Request | | | | |
| 7476762 | Saggese, Nicholas P. | Confidential - Available Upon Request | | | | |
| 5890027 | Saggese, Robert William | Confidential - Available Upon Request | | | | |
| 6142018 | SAGGU AMARJEET S & KAUR NARINDER | Confidential - Available Upon Request | | | | |
| 6165603 | SAGHAFIAN, ADAM | Confidential - Available Upon Request | | | | |
| 5998440 | Saghebi, Fariba | Confidential - Available Upon Request | | | | |
| 4989969 | Saghebi, Mohammad | Confidential - Available Upon Request | | | | |
| 4975131 | Sagie, Michael L. | 6217 Antares Way | Orangevale | CA | 95662 | |
| 4924391 | SAGINIAN, LISA | 3421 BRODERICK ST #4 | SAN FRANCISCO | CA | 94123 | |
| 6133928 | SAGISI RUDY A AND SUSAN U | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2937 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2938 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6001385 | Sagmiller, breanna | Confidential - Available Upon Request | | | | |
| 7164099 | SAGOLLA, MEREDITH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6122346 | Sagona, Joseph | Confidential - Available Upon Request | | | | |
| 6058732 | Sagona, Joseph | Confidential - Available Upon Request | | | | |
| 5900786 | Sagona, Joseph S | Confidential - Available Upon Request | | | | |
| 5839531 | Sagote, Jacqueline | Confidential - Available Upon Request | | | | |
| 5886507 | Sagote, Jacqueline M | Confidential - Available Upon Request | | | | |
| 5839290 | Sagote, Jaqueline | Confidential - Available Upon Request | | | | |
| 5839211 | Sagote, Jaqueline | Confidential - Available Upon Request | | | | |
| 6143318 | SAGOUSPE NADINE J TR | Confidential - Available Upon Request | | | | |
| 5901860 | Sagrero, Andres | Confidential - Available Upon Request | | | | |
| 5993895 | Sagrero, Andres | Confidential - Available Upon Request | | | | |
| 6103021 | Sagrero, Andres | Confidential - Available Upon Request | | | | |
| 7218922 | Sagrero, Gerardo | Confidential - Available Upon Request | | | | |
| 5886362 | Saguindel, Augusto Calibo | Confidential - Available Upon Request | | | | |
| 4991865 | Saguindel, Samuel | Confidential - Available Upon Request | | | | |
| 5939781 | SAGUTO, JOHN | Confidential - Available Upon Request | | | | |
| 4928552 | SAH ORTHOPAEDIC ASSOCIATES | 2000 MOWRY AVE | FREMONT | CA | 94538 | |
| 5994204 | Sah, Ram | Confidential - Available Upon Request | | | | |
| 6003049 | Saha Berkeley LLC-Aboghanem, Mohamed | 2451 Shattuck Ave #1 | Berkeley | CA | 94704 | |
| 5884468 | Sahagun, Janet | Confidential - Available Upon Request | | | | |
| 5997801 | Sahagun, Javier & Maria | Confidential - Available Upon Request | | | | |
| 6130494 | SAHIM MANOUCHEHR TR | Confidential - Available Upon Request | | | | |
| 5879239 | Sahle, Isaac M | Confidential - Available Upon Request | | | | |
| 4998036 | Sahlstrom, David | Confidential - Available Upon Request | | | | |
| 4914732 | Sahlstrom, David Edward | Confidential - Available Upon Request | | | | |
| 4997344 | Sahlstrom, Sandra | Confidential - Available Upon Request | | | | |
| 6082406 | Sahm | 10296 Rainmaker Ct | Reno | CA | 89511-4511 | |
| 4975814 | Sahm | 2724 BIG SPRINGS ROAD, 10296 Rainmaker Ct | Reno | NV | 89511-4511 | |
| 5006385 | Sahm, Jennifer and Brenton | 2724 BIG SPRINGS ROAD, 5955 Crescent Moon Ct. | Reno | NV | 89511-4357 | |
| 7172555 | Sahoo, Rashmi Ranjan | Confidential - Available Upon Request | | | | |
| 6103023 | SAHOTA, AMRIK | Confidential - Available Upon Request | | | | |
| 4928553 | SAHTOUT INC | 9050 WINDING OAK DR | FAIR OAKS | CA | 95628 | |
| 5895484 | Sai, Edwina | Confidential - Available Upon Request | | | | |
| 5865509 | SAIA, MICHAEL | Confidential - Available Upon Request | | | | |
| 4981451 | Saibene, Dorothy | Confidential - Available Upon Request | | | | |
| 4983561 | Saibene, Peter | Confidential - Available Upon Request | | | | |
| 6006982 | Said, Jeff | Confidential - Available Upon Request | | | | |
| 5880306 | Said, Rahma A | Confidential - Available Upon Request | | | | |
| 5885015 | Saiki, William S | Confidential - Available Upon Request | | | | |
| 6008314 | SAILER, J.D. | Confidential - Available Upon Request | | | | |
| 6002914 | Sailor Jacks-Jack, Sailor | 123 First Street | Benicia | CA | 94510 | |
| 7317644 | Sailors , Rodney | Confidential - Available Upon Request | | | | |
| 4993934 | Sailors, Kenneth | Confidential - Available Upon Request | | | | |
| 5885192 | Sailors, Kenneth A | Confidential - Available Upon Request | | | | |
| 4983589 | Sain, Michael | Confidential - Available Upon Request | | | | |
| 5999097 | Saine, Wanda | Confidential - Available Upon Request | | | | |
| 4925268 | SAINI, MICHAEL J | 3520 WEST SAUSAL LAN | HEALDSBURG | CA | 95448 | |
| 4913651 | Saini, Ramneek | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2938 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2939 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5900783 | Saini, Seema | Confidential - Available Upon Request | | | | |
| 6117334 | Saint Agnes Medical Center | 1303 E. Herndon | Fresno | CA | 93720 | |
| 5875296 | SAINT AGNES MEDICAL CENTER | Confidential - Available Upon Request | | | | |
| 4928555 | SAINT AGNES MEDICAL CENTER | FRESNO, 1303 E HERNDON AVE | FRESNO | CA | 93720-3309 | |
| 4928556 | SAINT AGNES MEDICAL FOUNDATION | 1303 E HERNDON AVE | FRESNO | CA | 93720-3309 | |
| 4928557 | SAINT AGNES MEDICAL PROVIDERS | 1303 E HERNDON AVE | FRESNO | CA | 93720 | |
| 4928558 | SAINT AGNES MEDICAL PROVIDERS INC | PO BOX 18945 | BELFAST | ME | 04915-4084 | |
| 4928559 | SAINT AGNES PATHOLOGY MEDICAL | GROUP, PO Box 3246 | PINEDALE | CA | 93650 | |
| 6004699 | Saint Andrew's Episcopal Church, Bruce Friesen | 13601 Saratoga Avenue | Saratoga | CA | 95070 | |
| 4928560 | SAINT FRANCIS FOUNDATION | 900 HYDE ST | SAN FRANCISCO | CA | 94109 | |
| 4928554 | SAINT FRANCIS MEMORIAL HOSPITAL | PO Box 742302 | LOS ANGELES | CA | 90074-2302 | |
| 4928561 | SAINT FRANCIS OCC HEALTH CTRS | FRANCISCAN TREATMENT ROOM, PO Box 742059 | LOS ANGELES | CA | 90074-2059 | |
| 6103025 | SAINT GOBAIN CONTAINERS INC | 100 Peachtree Street, NW Ste 1300 | Atlanta | GA | 30303 | |
| 6117335 | SAINT GOBAIN CONTAINERS INC | 24441 Avenue 12 | Madera | CA | 93637 | |
| 4928562 | SAINT GREGORIOSE ORTHODOX CHURCH OF | INDIA, 15661 WASHINGTON AVE | SAN LORENZO | CA | 94580 | |
| 4928563 | SAINT HOPE ACADEMY | PO Box 5447 | SACRAMENTO | CA | 11111 | |
| 5999978 | SAINT JAVA-HAMAN, SABRINA | Confidential - Available Upon Request | | | | |
| 6117336 | Saint John Energy | Attn: An officer, managing or general agent, 325 Simms St. | Saint John | NB | E2M 3L6 | Canada |
| 6103026 | SAINT KATHARINE DREXEL PARISH A CORP SOLE | 11361 Prospect Dr. | Jackson | CA | 95642 | |
| 4928564 | SAINT LOUISE REGIONAL | MEDICAL CENTER, PO Box 742305 | LOS ANGELES | CA | 90074 | |
| 5875297 | SAINT LUKES EPISCOPAL CHURCH | Confidential - Available Upon Request | | | | |
| 6117337 | SAINT LUKE'S HOSPITAL | 3555 Cesar Chavez Street | San Francisco | CA | 94110 | |
| 6103027 | SAINT MARKS LUTHERAN CHURCH INC | 885 Emarcadero Dr. | West Sacramento Dr | CA | 95605 | |
| 4928565 | SAINT MARYS COLLEGE OF CALIFORNIA | 1928 SAINT MARYS RD | MORAGA | CA | 94575 | |
| 4928566 | SAINT MARY'S MEDICAL GROUP INC | 1801 W OLYMPIC BLVD FILE 14 | PASADENA | CA | 91199-1463 | |
| 5875298 | Saint Michelle Wine Estates, Dba SLWC, LLC | Confidential - Available Upon Request | | | | |
| 5875299 | SAINT REST BAPTIST CHURCH | Confidential - Available Upon Request | | | | |
| 7146159 | Saint-Martin, David | Confidential - Available Upon Request | | | | |
| 5901287 | Saint-Pierre, Marc | Confidential - Available Upon Request | | | | |
| 5993817 | Sainz, Jose | Confidential - Available Upon Request | | | | |
| 4933636 | Sainz, Jose | 85 Theresa Street | San Francisco | CA | 94112 | |
| 7466880 | Saip, Mary | Confidential - Available Upon Request | | | | |
| 7466953 | Saip, Ravi | Confidential - Available Upon Request | | | | |
| 5883864 | Sais, Victor | Confidential - Available Upon Request | | | | |
| 5886618 | Saisi, John R | Confidential - Available Upon Request | | | | |
| 4923526 | SAITO, JOY C | 874 SAN ARDO WY | MOUNTAIN VIEW | CA | 94043 | |
| 6004154 | Saito, Mieko | Confidential - Available Upon Request | | | | |
| 5996540 | Saito, Yuri | Confidential - Available Upon Request | | | | |
| 4940596 | Saito, Yuri | PO Box 111836 | Campbell | CA | 95011 | |
| 6133767 | SAITTA JOSEPH | Confidential - Available Upon Request | | | | |
| 6134521 | SAITTA JOSEPH F & MARILYN | Confidential - Available Upon Request | | | | |
| 6134186 | SAITTA JOSEPH F & MARILYN | Confidential - Available Upon Request | | | | |
| 6003811 | Saitta, David | Confidential - Available Upon Request | | | | |
| 4983067 | Saiz Jr., Joe | Confidential - Available Upon Request | | | | |
| 4914826 | Saiz, John | Confidential - Available Upon Request | | | | |
| 4994613 | Saiz-Pinson, Deborah | Confidential - Available Upon Request | | | | |
| 4932839 | Saja Energy LLC | 5373 W. Alabama St., Suite 502 | Houston | TX | 77056 | |
| 5899243 | Saka, Anil | Confidential - Available Upon Request | | | | |
| 7305635 | Saka, Anil | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2940 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5899243 | Saka, Anil | Confidential - Available Upon Request | | | | |
| 5886545 | Sakaguchi, Maria Luisa | Confidential - Available Upon Request | | | | |
| 4996763 | Sakaguchi, Michael | Confidential - Available Upon Request | | | | |
| 4912813 | Sakaguchi, Michael T | Confidential - Available Upon Request | | | | |
| 4989273 | Sakai, Helen | Confidential - Available Upon Request | | | | |
| 4982155 | Sakai, Toru | Confidential - Available Upon Request | | | | |
| 6145915 | SAKAKI JUDY K TR | Confidential - Available Upon Request | | | | |
| 5886047 | Sakamoto, Anthony Kiyoshi | Confidential - Available Upon Request | | | | |
| 5994421 | Sakamoto, Fumiko | Confidential - Available Upon Request | | | | |
| 5880211 | Sakamoto, Michelle Maryanna Bandy | Confidential - Available Upon Request | | | | |
| 6172692 | Sakamoto, Noelle K | Confidential - Available Upon Request | | | | |
| 4928378 | SAKAMOTO, ROY | DBA ACTION AIR CONDITIONING, PO Box 16218 | FRESNO | CA | 93755 | |
| 6103029 | SAKATA BROTHERS INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6103030 | SAKATA SEED AMERICA INC - 105 BORONDA RD | 804 Estates Dr., Ste 202 | Aptos | CA | 95003 | |
| 6130762 | SAKAZAKI JACK K & MAYUMI TR | Confidential - Available Upon Request | | | | |
| 7158741 | SAKE, LINDA M. | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158741 | SAKE, LINDA M. | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5999452 | Sako, Linda | Confidential - Available Upon Request | | | | |
| 5886413 | Sakoda, Harold | Confidential - Available Upon Request | | | | |
| 5880993 | Sakowicz, Leslie Smirnoff | Confidential - Available Upon Request | | | | |
| 5971689 | Sakura Charvet | Confidential - Available Upon Request | | | | |
| 7480632 | Sakurada, Grace | Confidential - Available Upon Request | | | | |
| 6169368 | Sakurai, Dennis | Confidential - Available Upon Request | | | | |
| 5875300 | SAL CARUSO DEVELOPMENT CORP | Confidential - Available Upon Request | | | | |
| 7327044 | Sal Gutierrez | 1605 Sequoia Dr | PETALUMA | CA | 94954 | |
| 5875301 | SAL VERSAGGI DBA VERSAGGI CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4980162 | Sala Jr., Ruben | Confidential - Available Upon Request | | | | |
| 5865375 | SALA, MARK | Confidential - Available Upon Request | | | | |
| 5996536 | Sala, Rodney | Confidential - Available Upon Request | | | | |
| 7179641 | Sala, Todd | Confidential - Available Upon Request | | | | |
| 4985894 | Salacup, Phillip | Confidential - Available Upon Request | | | | |
| 4980597 | Salady, Francis | Confidential - Available Upon Request | | | | |
| 6003967 | salahifar, mitra | Confidential - Available Upon Request | | | | |
| 4942146 | salahifar, mitra | 2650 Jones Rd | walnut creek | CA | 94597 | |
| 4995368 | Salais SR, Michael | Confidential - Available Upon Request | | | | |
| 4915314 | SALAIS, A JOSEPH | 3000 CITRUS CIR STE 200 | WALNUT CREEK | CA | 94598-2665 | |
| 5882556 | Salaiz, Daniel Scott | Confidential - Available Upon Request | | | | |
| 5882555 | Salaiz, Dennis Mark | Confidential - Available Upon Request | | | | |
| 5897822 | Salamanca, Matthew | Confidential - Available Upon Request | | | | |
| 6006501 | Salameh, Mary | Confidential - Available Upon Request | | | | |
| 7305701 | Salamone, Elizabeth | Confidential - Available Upon Request | | | | |
| 6005240 | SALAMONE, PETER | Confidential - Available Upon Request | | | | |
| 4928568 | SALAMONI TRUCKING INC | DBA STI TRUCKING, 566 PARADISE PARK | SANTA CRUZ | CA | 95060-7007 | |
| 6141659 | SALAND FREDRIC V TR | Confidential - Available Upon Request | | | | |
| 6132429 | SALANS JOSH M & TAMMY M HARVEY | Confidential - Available Upon Request | | | | |
| 6132460 | SALANS JOSH M TTEE 1/3 | Confidential - Available Upon Request | | | | |
| 5875302 | Salars, Aaron | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6144827 | SALAS ANITA C ET AL | Confidential - Available Upon Request | | | | |
| 5884181 | Salas, America Sanchez | Confidential - Available Upon Request | | | | |
| 4991870 | Salas, Carolyn | Confidential - Available Upon Request | | | | |
| 5891523 | Salas, Chris Allen | Confidential - Available Upon Request | | | | |
| 5901985 | Salas, Edward | Confidential - Available Upon Request | | | | |
| 4974932 | Salas, Edward & Helen | 10 Alamo Oaks Lane | Alamo | CA | 94507 | |
| 7166909 | Salas, Edward A. | Confidential - Available Upon Request | | | | |
| 7166909 | Salas, Edward A. | Confidential - Available Upon Request | | | | |
| 5891242 | Salas, Fredrick Van | Confidential - Available Upon Request | | | | |
| 5881274 | Salas, Jason Anthony | Confidential - Available Upon Request | | | | |
| 5884030 | Salas, Jessica N | Confidential - Available Upon Request | | | | |
| 5882644 | Salas, Maria De Los Angeles | Confidential - Available Upon Request | | | | |
| 6005444 | Salas, Reena | Confidential - Available Upon Request | | | | |
| 5883101 | Salas, Tenna Marie | Confidential - Available Upon Request | | | | |
| 5888676 | Salas, Victor | Confidential - Available Upon Request | | | | |
| 4996276 | Salas, Virginia | Confidential - Available Upon Request | | | | |
| 4998137 | Salas, Vivian | Confidential - Available Upon Request | | | | |
| 6002817 | Salas, Waleska | Confidential - Available Upon Request | | | | |
| 5884950 | Salas, Zenaida I | Confidential - Available Upon Request | | | | |
| 5883350 | Salas-Sepulveda, Siouxsie A | Confidential - Available Upon Request | | | | |
| 4924464 | SALATTI, LORIS | 148 SECURITY LANE | SACRAMENTO | CA | 95828 | |
| 5898644 | Salavitch, Mark David | Confidential - Available Upon Request | | | | |
| 4970598 | Salavitch, Mark David | Confidential - Available Upon Request | | | | |
| 5895430 | Salaz Jr., Richard Frank | Confidential - Available Upon Request | | | | |
| 5883108 | Salaz, Stacey | Confidential - Available Upon Request | | | | |
| 6145376 | SALAZAR HUGO P ET AL | Confidential - Available Upon Request | | | | |
| 4989278 | Salazar Jr., Abraham | Confidential - Available Upon Request | | | | |
| 5893838 | Salazar Jr., Rolando Suarez | Confidential - Available Upon Request | | | | |
| 6005828 | Salazar Ruiz, Juanita | Confidential - Available Upon Request | | | | |
| 4979776 | Salazar Sr., John | Confidential - Available Upon Request | | | | |
| 7339071 | Salazar, Alfred | Confidential - Available Upon Request | | | | |
| 5788345 | Salazar, Andy | Confidential - Available Upon Request | | | | |
| 5892089 | Salazar, Angel Anthony | Confidential - Available Upon Request | | | | |
| 4991145 | Salazar, Daniel | Confidential - Available Upon Request | | | | |
| 4987526 | Salazar, Diana | Confidential - Available Upon Request | | | | |
| 6003765 | Salazar, Dolores | Confidential - Available Upon Request | | | | |
| 4994809 | Salazar, Donna | Confidential - Available Upon Request | | | | |
| 6001947 | salazar, douglas | Confidential - Available Upon Request | | | | |
| 5979181 | Salazar, Epifanio | Confidential - Available Upon Request | | | | |
| 4980854 | Salazar, Ernest | Confidential - Available Upon Request | | | | |
| 4920916 | SALAZAR, FELIPE | 28717 W TULARE AVE | SHAFTER | CA | 93263 | |
| 7159198 | SALAZAR, FREDERICK  SALAZAR, PHYLLIS  SALAZAR, RICHARD | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7159198 | SALAZAR, FREDERICK  SALAZAR, PHYLLIS  SALAZAR, RICHARD | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4914682 | Salazar, Jacob Joseph | Confidential - Available Upon Request | | | | |
| 5888314 | Salazar, Jason | Confidential - Available Upon Request | | | | |
| 4980225 | Salazar, John | Confidential - Available Upon Request | | | | |
| 6121788 | Salazar, Jr., Jaime | Confidential - Available Upon Request | | | | |
| 6103032 | Salazar, Jr., Jaime | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2941 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2942 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4991556 | Salazar, Judith | Confidential - Available Upon Request | | | | |
| 5883820 | Salazar, Kennetha | Confidential - Available Upon Request | | | | |
| 6156996 | Salazar, Kevin | Confidential - Available Upon Request | | | | |
| 5895004 | Salazar, Kevin D | Confidential - Available Upon Request | | | | |
| 4989822 | Salazar, Linda | Confidential - Available Upon Request | | | | |
| 5899911 | Salazar, Maira Lucero De La O | Confidential - Available Upon Request | | | | |
| 4979407 | Salazar, Maria | Confidential - Available Upon Request | | | | |
| 6169667 | Salazar, Mayra | Confidential - Available Upon Request | | | | |
| 5995283 | Salazar, Ofelia | Confidential - Available Upon Request | | | | |
| 5939783 | salazar, rachel | Confidential - Available Upon Request | | | | |
| 5979183 | SALAZAR, RAMON | Confidential - Available Upon Request | | | | |
| 4989296 | Salazar, Raymond | Confidential - Available Upon Request | | | | |
| 4979653 | Salazar, Robert | Confidential - Available Upon Request | | | | |
| 5939785 | Salazar, Roman | Confidential - Available Upon Request | | | | |
| 5996267 | Salazar, Teresa | Confidential - Available Upon Request | | | | |
| 5939786 | SALAZAR, VALERIA | Confidential - Available Upon Request | | | | |
| 5883825 | Salazar, Valerie N. | Confidential - Available Upon Request | | | | |
| 4979541 | Salazar, Victor | Confidential - Available Upon Request | | | | |
| 5891077 | Salcedo, Jose D | Confidential - Available Upon Request | | | | |
| 5879877 | Salcedo, Richard | Confidential - Available Upon Request | | | | |
| 5875303 | SALCEDO, RUDY | Confidential - Available Upon Request | | | | |
| 5996935 | Salcedo, Salvador | Confidential - Available Upon Request | | | | |
| 6161886 | Salcedo, Teresa | Confidential - Available Upon Request | | | | |
| 7171160 | SALCEDO, TRACEY | Confidential - Available Upon Request | | | | |
| 6005618 | salcedo, Veronica | Confidential - Available Upon Request | | | | |
| 5888330 | Salcepuedes, Salvador | Confidential - Available Upon Request | | | | |
| 7326524 | Salcido , Manuel | Confidential - Available Upon Request | | | | |
| 5898818 | Salcido, Albert | Confidential - Available Upon Request | | | | |
| 5994703 | Salcido, Bertha | Confidential - Available Upon Request | | | | |
| 5892356 | Salcido, Gavin Scott | Confidential - Available Upon Request | | | | |
| 4978137 | Salcido, Manuel | Confidential - Available Upon Request | | | | |
| 7299806 | Salcido, Manuel | Confidential - Available Upon Request | | | | |
| 4928569 | SALCO BETTER ENERGY INC | 22807 ANTELOPE BLVD | RED BLUFF | CA | 96080 | |
| 5886464 | Saldajeno, Jero B | Confidential - Available Upon Request | | | | |
| 5939787 | Saldana, Andrew | Confidential - Available Upon Request | | | | |
| 7479382 | Saldana, Angels D. | Confidential - Available Upon Request | | | | |
| 7332581 | Saldana, Ashley | Confidential - Available Upon Request | | | | |
| 4986429 | Saldana, Federico | Confidential - Available Upon Request | | | | |
| 4945153 | Saldana, Gustavo | P.O. Box 1784 | Chualar | CA | 93925 | |
| 5998152 | Saldana, Gustavo | Confidential - Available Upon Request | | | | |
| 5995889 | Saldana, Jennifer | Confidential - Available Upon Request | | | | |
| 4939554 | Saldana, Jennifer | PO Box 777 | Sonoma | CA | 95476 | |
| 5995889 | Saldana, Jennifer | Confidential - Available Upon Request | | | | |
| 7474791 | Saldana, Joel | Confidential - Available Upon Request | | | | |
| 6176884 | Saldana, Jose | Confidential - Available Upon Request | | | | |
| 5879315 | Saldana, Jose Francisco | Confidential - Available Upon Request | | | | |
| 6005022 | Saldana, Kelly | Confidential - Available Upon Request | | | | |
| 6001467 | SALDANA, MARIA | Confidential - Available Upon Request | | | | |
| 5896745 | Saldana, Regina | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2942 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6003197 | SALDANA-RICKS, LETICIA | Confidential - Available Upon Request | | | | |
| 5995294 | Saldate, Lydia | Confidential - Available Upon Request | | | | |
| 5892370 | Saldivar, Adrian | Confidential - Available Upon Request | | | | |
| 7481015 | SALDIVAR, CHRISTINA | Confidential - Available Upon Request | | | | |
| 4986123 | Saldivar, Eloy | Confidential - Available Upon Request | | | | |
| 5884465 | Saldivar, Fabian | Confidential - Available Upon Request | | | | |
| 5879131 | Saldivar, Roberto H | Confidential - Available Upon Request | | | | |
| 6103033 | Saldivar, Roberto H | Confidential - Available Upon Request | | | | |
| 5881055 | Saldivar, Zachary | Confidential - Available Upon Request | | | | |
| 6103034 | Saldivar, Zachary | Confidential - Available Upon Request | | | | |
| 5883355 | Saldua, Priscilla | Confidential - Available Upon Request | | | | |
| 4984803 | Sale, Barbara | Confidential - Available Upon Request | | | | |
| 4981322 | Sale, Charles | Confidential - Available Upon Request | | | | |
| 4923144 | SALE, JEFFERY JON | 1218 SPRING ST | PASO ROBLES | CA | 93446 | |
| 6103035 | Saleem Patel dba Anitas 76 Gas Station | 328 Greenwood Place, Adriana Aldana | Bonita | CA | 91902 | |
| 6103038 | Saleh Saeed Obadi DBA S & A Market | 328 Greenwood Pl. | Bonita | CA | 91902 | |
| 5875304 | SALEH, AHMED | Confidential - Available Upon Request | | | | |
| 5875305 | SALEH, ALBER | Confidential - Available Upon Request | | | | |
| 6103037 | Saleh, Andrew | Confidential - Available Upon Request | | | | |
| 5881415 | Saleh, Reza M | Confidential - Available Upon Request | | | | |
| 6103036 | SALEH, SALAH S | Confidential - Available Upon Request | | | | |
| 5899646 | Saleh, Soha M. | Confidential - Available Upon Request | | | | |
| 4912779 | Saleh, Sylvana Mary | Confidential - Available Upon Request | | | | |
| 6175498 | Salehi, Rahim P | Confidential - Available Upon Request | | | | |
| 6117338 | Salem Electric | Attn: Terry M. Kelly, General Manager Tony Schacher, P.O. Box 5588 | Salem | OR | 97304 | |
| 4928571 | SALEM VENTURE LLC | C/O BARBARA BLUE PROPERTY MANAGER, PO Box 895 | CARMICHAEL | CA | 95609 | |
| 6012547 | SALEM VENTURE LLC | PO BOX 895 | CARMICHAEL | CA | 95609 | |
| 6148585 | Salem, Jeanne | Confidential - Available Upon Request | | | | |
| 5939788 | Salem, Omar | Confidential - Available Upon Request | | | | |
| 6002937 | Salem, Virna | Confidential - Available Upon Request | | | | |
| 6000867 | Salemme, Nicholas | Confidential - Available Upon Request | | | | |
| 5896002 | Salentes, Fritzie | Confidential - Available Upon Request | | | | |
| 6146036 | SALER JONATHAN L | Confidential - Available Upon Request | | | | |
| 6146073 | SALER JONATHAN L & SALER JUNE LEE | Confidential - Available Upon Request | | | | |
| 6158581 | Salera Family Trust v/A Dtd 05/07/2007 | Confidential - Available Upon Request | | | | |
| 6141216 | SALES VICTOR JR & SALES LISA MARIN MURRAY | Confidential - Available Upon Request | | | | |
| 5887092 | Sales, Christopher | Confidential - Available Upon Request | | | | |
| 5887769 | Sales, Marcial | Confidential - Available Upon Request | | | | |
| 7466912 | Sales, Shannon | Confidential - Available Upon Request | | | | |
| 6012111 | SALESFORCE.COM | LANDMARK@ 1 MARKET ST STE300 | SAN FRANCISCO | CA | 94105 | |
| 7283397 | Salesforce.com, Inc. | Bialsoon, Bergen & Schwab, c/o Lawrence Scwab/Thomas Gaa, 633 Menlo Ave. Suite 100 | Menlo Park | CA | 94025 | |
| 6103058 | Salesforce.com, Inc. | Attn: Sales Operations, The Landmark, One Market, Suite 300 | San Francisco | CA | 94105 | |
| 6118435 | Salesforce.com, Inc. | Salesforce.com, Attn: General Counsel, The Landmark, One Market, Suite 300 | San Francisco | CA | 94105 | |
| 4985532 | Salfen, Joel | Confidential - Available Upon Request | | | | |
| 5875306 | SALFITI, AMANI | Confidential - Available Upon Request | | | | |
| 5997189 | SALFITI, FARIS | Confidential - Available Upon Request | | | | |
| 6146376 | SALGADO ALFRED A TR & PENNY A TR | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2944 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5886482 | Salgado Jr., Jerry | Confidential - Available Upon Request | | | | |
| 5889755 | Salgado Jr., Jose A | Confidential - Available Upon Request | | | | |
| 5884637 | Salgado, Aaron Jeremy | Confidential - Available Upon Request | | | | |
| 6000290 | SALGADO, IRMA | Confidential - Available Upon Request | | | | |
| 5995334 | Salgado, Manuel | Confidential - Available Upon Request | | | | |
| 6001472 | SALGADO, MARIA | Confidential - Available Upon Request | | | | |
| 5883398 | Salgado, Raymond Salvadore | Confidential - Available Upon Request | | | | |
| 4993748 | Salgado, Robert | Confidential - Available Upon Request | | | | |
| 6168156 | Salgado-Alcala, Juan | Confidential - Available Upon Request | | | | |
| 4995597 | Salgueiro, Margaret | Confidential - Available Upon Request | | | | |
| 5895409 | Salguero, Francisco Jose | Confidential - Available Upon Request | | | | |
| 6141632 | SALIDO ROBERT & SALIDO MAY | Confidential - Available Upon Request | | | | |
| 7233937 | Salido, May | Confidential - Available Upon Request | | | | |
| 4977114 | Salie, Teunis | Confidential - Available Upon Request | | | | |
| 4928573 | SALIENT NETWORKS | 5927 BALFOUR CT STE 112 | CARLSBAD | CA | 92008 | |
| 6013799 | SALIM RAHMANY | Confidential - Available Upon Request | | | | |
| 4928574 | SALINAS AREA CHAMBER OF | COMMERCE FOUNDATION, 119 E ALISAL ST | SALINAS | CA | 93901 | |
| 4928575 | SALINAS BIZCOM | 600 E MARKET ST STE 205 | SALINAS | CA | 93905 | |
| 6132363 | SALINAS CARLIE DAWN | Confidential - Available Upon Request | | | | |
| 6003754 | SALINAS FARMS-SALINAS, NORMA | 1770 W NORTH AVE | FRESNO | CA | 93706 | |
| 6141148 | SALINAS JOSE C & SUSANA | Confidential - Available Upon Request | | | | |
| 4928576 | SALINAS LAND COMPANY | PO Box 686 | KING CITY | CA | 93930 | |
| 5864594 | SALINAS PACIFIC ASSOC.,CA LP | Confidential - Available Upon Request | | | | |
| 4928577 | Salinas Service Center | Pacific Gas & Electric Company, 401 Work Street | Salinas | CA | 93901 | |
| 6117339 | SALINAS TRANSPLANT COMPANY | 200 Old Stage Road | Salinas | CA | 93908 | |
| 5875307 | Salinas Unif HS District | Confidential - Available Upon Request | | | | |
| 5885846 | Salinas V, Sergio | Confidential - Available Upon Request | | | | |
| 4928578 | SALINAS VALLEY CHAMBER OF COMMERCE | 119 E ALISAL ST | SALINAS | CA | 93902 | |
| 6103059 | SALINAS VALLEY COMMUNITY CHURCH | 368 SAN JUAN GRADE RD | SALINAS | CA | 93906 | |
| 4928579 | SALINAS VALLEY EMERGENCY MEDICAL | GROUP INC, PO Box 2420 | SALINAS | CA | 93902 | |
| 4928580 | SALINAS VALLEY MEM HEALTHCARE SYS | SALINAS VALLEY MEM HOSP DIST, 450 E ROMIE LN | SALINAS | CA | 93901 | |
| 6117340 | SALINAS VALLEY MEMORIAL HOSPITAL | 450 E. Romie Lane | Salinas | CA | 93901 | |
| 4928581 | SALINAS VALLEY ORTHOPEDICS | AND SPORTS MEDICINE, PO Box 2433 | SALINAS | CA | 93902 | |
| 4928582 | SALINAS VALLEY PLASTIC SURGERY | ASSOCIATES, PO Box 417 | SALINAS | CA | 93902 | |
| 4928583 | SALINAS VALLEY PRIME CARE | MEDICAL GROUP, PO Box 2360 | SALINAS | CA | 93902 | |
| 4928584 | SALINAS VALLEY RADIOLOGISTS INC | 559 ABBOTT ST | SALINAS | CA | 93901-4325 | |
| 4984983 | Salinas, Alfredo | Confidential - Available Upon Request | | | | |
| 4916009 | SALINAS, ANA MARTA | 418 DAVIS ST STE B | VACAVILLE | CA | 95688 | |
| 5900205 | Salinas, Andrew H. | Confidential - Available Upon Request | | | | |
| 7303558 | Salinas, Andrew Hugo | Confidential - Available Upon Request | | | | |
| 4995961 | Salinas, Ascencion | Confidential - Available Upon Request | | | | |
| 6045542 | SALINAS, CITY OF | 200 Lincoln Ave | Salinas | CA | 93901 | |
| 6103060 | Salinas, City of | CITY OF SALINAS, % FINANCE DIRECTOR, CITY HALL | SALINAS | CA | 93901 | |
| 5998913 | Salinas, Ernest | Confidential - Available Upon Request | | | | |
| 5891709 | Salinas, Fernando | Confidential - Available Upon Request | | | | |
| 6004517 | Salinas, Gerardo | Confidential - Available Upon Request | | | | |
| 4994614 | Salinas, Lillian | Confidential - Available Upon Request | | | | |
| 4982571 | Salinas, Ralph | Confidential - Available Upon Request | | | | |
| 5884404 | Salinas, Raul Cruz | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2944 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5885724 | Salinas, Ricardo | Confidential - Available Upon Request | | | | |
| 5878243 | Salinas, Rosana | Confidential - Available Upon Request | | | | |
| 4977095 | Salinas, Rosemary | Confidential - Available Upon Request | | | | |
| 5886441 | Salinas, Ruperto | Confidential - Available Upon Request | | | | |
| 5883700 | Salinas, Villa | Confidential - Available Upon Request | | | | |
| 5883341 | Salinas, Viviana | Confidential - Available Upon Request | | | | |
| 5882324 | Salindong, Gabriel John | Confidential - Available Upon Request | | | | |
| 5899470 | Salinero, Anna Lourdes | Confidential - Available Upon Request | | | | |
| 4919509 | SALINGER, DAVID L | MD, PO Box 321086 | LOS GATOS | CA | 95032-0118 | |
| 4928586 | SALISBURY ELECTRICAL SAFETY LLC | 7520 N LONG AVE | SKOKIE | IL | 60070 | |
| 4928585 | SALISBURY ELECTRICAL SAFETY LLC | W H SALISBURY & CO, 2475 ESTAND WAY | PLEASANT HILL | CA | 94523 | |
| 5896602 | Salisbury, Fred Johan | Confidential - Available Upon Request | | | | |
| 6001975 | SALISBURY, JOE | Confidential - Available Upon Request | | | | |
| 7336349 | Salisbury, John | Confidential - Available Upon Request | | | | |
| 6103061 | salisbury, Jonathan | Confidential - Available Upon Request | | | | |
| 4986988 | Salisbury, Mary | Confidential - Available Upon Request | | | | |
| 5979188 | SALIVEN, KATIE | Confidential - Available Upon Request | | | | |
| 5889393 | Salkauskas, Casey | Confidential - Available Upon Request | | | | |
| 5939790 | Salkin, Alexis | Confidential - Available Upon Request | | | | |
| 4919426 | SALKIN, DANIELLE | 1315 HUMBOLDT DR | NIPOMO | CA | 93444 | |
| 5979190 | SALKIN, MAX | Confidential - Available Upon Request | | | | |
| 4987467 | Sallaberry, Jack | Confidential - Available Upon Request | | | | |
| 4994538 | Sallaberry, Susan | Confidential - Available Upon Request | | | | |
| 4986934 | Salladay, Connie | Confidential - Available Upon Request | | | | |
| 4979174 | Salladay, Donald | Confidential - Available Upon Request | | | | |
| 6141078 | SALLADY DOUGLAS L & REBECCA L | Confidential - Available Upon Request | | | | |
| 5939792 | Sallam, Fareed | Confidential - Available Upon Request | | | | |
| 6160240 | SALLAY, JOHN A | Confidential - Available Upon Request | | | | |
| 4988831 | Sallee, Gregory | Confidential - Available Upon Request | | | | |
| 4988861 | Sallee, Janet | Confidential - Available Upon Request | | | | |
| 7327006 | Sallee, Karen | 3952 Sebastopol Rd Apt 272 | Santa Rosa | CA | 95407 | |
| 7327006 | Sallee, Karen | Karen Ishihara, 3952 Sebastopol Rd Apt 272 | Santa Rosa | CA | 95407 | |
| 5894684 | Salles, Ludovic Jacques | Confidential - Available Upon Request | | | | |
| 5994449 | Salley, Jerry | Confidential - Available Upon Request | | | | |
| 5902843 | Sally Ann Berendsen | Confidential - Available Upon Request | | | | |
| 5945093 | Sally Ann Berendsen | Confidential - Available Upon Request | | | | |
| 5909585 | Sally Cappucci | Confidential - Available Upon Request | | | | |
| 7327094 | Sally Fernandez | Confidential - Available Upon Request | | | | |
| 6013803 | SALLY FRAHM | Confidential - Available Upon Request | | | | |
| 6013954 | SALLY HAUX | Confidential - Available Upon Request | | | | |
| 4975113 | Sally Krenn/Jim Blecha | 158 Baker Ave. | Shell Beach | CA | 93449 | |
| 5933270 | Sally Mescall | Confidential - Available Upon Request | | | | |
| 5971700 | Sally Thorp | Confidential - Available Upon Request | | | | |
| 5971698 | Sally Thorp | Confidential - Available Upon Request | | | | |
| 6132387 | SALMEN NEELAM TTEE 40% | Confidential - Available Upon Request | | | | |
| 4982992 | Salmeri, Frank | Confidential - Available Upon Request | | | | |
| 6157055 | Salmeron, Dulia | Confidential - Available Upon Request | | | | |
| 5875309 | SALMERON, JEROME | Confidential - Available Upon Request | | | | |
| 5887288 | Salminen, Eric | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6013015 | SALMON CREEK HYDROELECTRIC COMPANY | 1026 FLORIN RD PMB 390 | SACRAMENTO | CA | 95831 | |
| 4932840 | Salmon Creek Hydroelectric Company, LLC | 1026 Florin Road, PMB 390 | Sacramento | CA | 95831 | |
| 6103062 | Salmon Creek Hydroelectric Company, LLC | Henwood Associates, Inc., 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 6118825 | Salmon Creek Hydroelectric Company, LLC | Mark Henwood, 1026 Florin Rd. #390 | Sacramento | CA | 95831 | |
| 6103063 | Salmon Creek Hydroelectric Company, LLC (Salmon Creek Powerhouse) | 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 5807665 | SALMON CREEK HYDROELECTRIC PROJECT | Attn: Mark Henwood, Henwood Associates, Inc., 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 5803702 | SALMON CREEK HYDROELECTRIC PROJECT | 1026 FLORIN RD PMB 390 | SACRAMENTO | CA | 95831 | |
| 5807771 | SALMON CREEK HYDROELECTRIC PROJECT | 1026 Florin Rd. #390 | Sacramento | CA | 95831 | |
| 4928594 | SALMON RIVER HELICOPTERS INC | 1497 BIG SALMON RD | RIGGINS | ID | 83549 | |
| 5802078 | Salmon River Helicopters, Inc. | P.O. Box 1293 | Riggins | ID | 83549 | |
| 6001929 | Salmon, Cheryl | Confidential - Available Upon Request | | | | |
| 5875310 | Salmon, David | Confidential - Available Upon Request | | | | |
| 7192092 | Salmon, Jean | Confidential - Available Upon Request | | | | |
| 4928013 | SALMON, RICHARD S | LAW OFFICE OF SAM SALMON, 956 MILSOM PL | WINDSOR | CA | 95492 | |
| 4928595 | SALMONID RESTORATION FEDERATION | 425 SNUG ALY STE D | EUREKA | CA | 95501-5106 | |
| 5996191 | Salmons, Elizabeth | Confidential - Available Upon Request | | | | |
| 6145880 | SALNAS TODD J TR & SALNAS JENNIFER R TR | Confidential - Available Upon Request | | | | |
| 5893809 | Salo, Bryan | Confidential - Available Upon Request | | | | |
| 5893446 | Salo, Steven Peter | Confidential - Available Upon Request | | | | |
| 6006136 | SALOMA, GLORIA | Confidential - Available Upon Request | | | | |
| 7208412 | Salomon, Asma | Confidential - Available Upon Request | | | | |
| 4949975 | Salomon, Kenneth | 740 Chiles Ave. | St. Helena | CA | 94574 | |
| 6124643 | Salomon, Kenneth | Confidential - Available Upon Request | | | | |
| 6008115 | Salomon, Kenneth | Confidential - Available Upon Request | | | | |
| 5802149 | Salomon, Kenneth B | Confidential - Available Upon Request | | | | |
| 5939793 | Salomon, Mrilioau | Confidential - Available Upon Request | | | | |
| 5859591 | Salomon, Pierre & Asma | Confidential - Available Upon Request | | | | |
| 5979193 | Salomon, Yesenia | Confidential - Available Upon Request | | | | |
| 5899594 | Salomone, Anthony | Confidential - Available Upon Request | | | | |
| 4994082 | Salomone, James | Confidential - Available Upon Request | | | | |
| 6168410 | Salonga, Cres S | Confidential - Available Upon Request | | | | |
| 4912570 | Salov, Victor | Confidential - Available Upon Request | | | | |
| 4928596 | SALS INFLATABLE SERVICES INC | 1914 STANFORD ST | ALAMEDA | CA | 94501 | |
| 6006214 | SALSA VERDE RESTAURANT-LOPEZ, HUMBERTO | 970 DETROIT AVE, STE A | CONCORD | CA | 94518 | |
| 4945040 | SALSA VERDE RESTAURANT-LOPEZ, HUMBERTO | 970 DETROIT AVE | CONCORD | CA | 94518 | |
| 5805135 | Salsipuedes Sanitary District | 739 East Lake Ave., #2 | Watsonville | CA | 95076 | |
| 5997884 | Salsipuedes Sanitary District, Delia N. Brambila | 739 East Lake Ave. #2 | Watsonville | CA | 95076 | |
| 7072178 | Salsipuedes Sntry Dist | 739 E Lake Ave Ste 2 | Watsonville | CA | 95076-3597 | |
| 6006881 | SALT & STRAW LLC-GUERRERO, JAVIER | 110 SE 2ND | PORTLAND | CA | 97214 | |
| 5865096 | Salt Craft LLC | Confidential - Available Upon Request | | | | |
| 6103068 | Salt River Project | ISB 253, P.O. Box 52025 | Phoenix | AZ | 85072 | |
| 4932841 | Salt River Project | P.O. Box 52025 | Phoenix | AZ | 85072 | |
| 4928597 | SALT RIVER PROJECT AGRICULTURAL | IMPROVEMENT & POWER DIST, 1521 N PROJECT DR | PHOENIX | AZ | 85281 | |
| 6117341 | Salt River Project Agricultural Improvement and Power District | Attn: Wayne Wisdom, Sr. Director, Distribution Grid Operations Bret Marchese, P.O. BOX 52025 | PHOENIX | AZ | 85072-2025 | |
| 4928598 | Salt Springs Power House | Pacific Gas & Electric Company, 12626 Jackson Gate Road | Jackson | CA | 95642-9543 | |
| 6008692 | SALTER, ANDY | Confidential - Available Upon Request | | | | |
| 6004031 | Salto, Ramzi | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5875311 | Saltsman, Angela | Confidential - Available Upon Request | | | | |
| 6134801 | SALTZER LOUIS P | Confidential - Available Upon Request | | | | |
| 6134061 | SALTZER LOUIS P ETAL | Confidential - Available Upon Request | | | | |
| 5997924 | Saltzer, Sarah & Tom | Confidential - Available Upon Request | | | | |
| 7339564 | Saltzer, Sarah Dawn | Confidential - Available Upon Request | | | | |
| 6142751 | SALTZMAN DAVID PHILLIP TR & SALTZMAN ELIZABETH HAR | Confidential - Available Upon Request | | | | |
| 7146875 | Saltzman, Bill | Confidential - Available Upon Request | | | | |
| 6001604 | SALTZSTINE, KENNETH | Confidential - Available Upon Request | | | | |
| 4938726 | SALTZSTINE, KENNETH | 5319 RIDGEVIEW CIR | EL SOBRANTE | CA | 94803 | |
| 4996708 | Salunga, May | Confidential - Available Upon Request | | | | |
| 6154846 | Salus, Mandy I | Confidential - Available Upon Request | | | | |
| 6157376 | Salvador Negrete | Confidential - Available Upon Request | | | | |
| 5948074 | Salvador Orozco Nunez | Confidential - Available Upon Request | | | | |
| 5910420 | Salvador Quintana | Confidential - Available Upon Request | | | | |
| 5891424 | Salvador, Craigen Sherman | Confidential - Available Upon Request | | | | |
| 5897473 | Salvador, Edward Q. | Confidential - Available Upon Request | | | | |
| 4994368 | Salvador, Jean | Confidential - Available Upon Request | | | | |
| 5883502 | Salvador, Jodi Marie Sampaio | Confidential - Available Upon Request | | | | |
| 5899429 | Salvador, Perla G. | Confidential - Available Upon Request | | | | |
| 5879645 | Salvador, William Pedro | Confidential - Available Upon Request | | | | |
| 4928599 | SALVADORAN AMERICAN LEADERSHIP | AND EDUCATIONAL FUND, 421 S BIXEL ST | LOS ANGELES | CA | 90017 | |
| 5996411 | Salvadore, Diane | Confidential - Available Upon Request | | | | |
| 6129896 | SALVATO STACEY TRSTE | Confidential - Available Upon Request | | | | |
| 4983415 | Salvato, Fred | Confidential - Available Upon Request | | | | |
| 4928600 | SALVATORE FRATIANNI D O-A MEDICAL C | APTOS MEDICAL ARTS, 245 SEARIDGE RD #A | APTOS | CA | 95003 | |
| 7164231 | Salvatore J. Cimino and Lisa A. Cimino, Trustees of the S.J. and Lisa A. Cimino 2008 Trust dated October 23, 2008; Cimino, Salvatore and Cimino, Lisa | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 4921626 | SALVATORE-DEMARS, GEORGE R | 2150 WALLACE AVE | APTOS | CA | 95003 | |
| 4987410 | Salvatorelli, Nicholas | Confidential - Available Upon Request | | | | |
| 5881627 | Salve, Rohit | Confidential - Available Upon Request | | | | |
| 6005497 | Salvo, Debbie | Confidential - Available Upon Request | | | | |
| 5875312 | SALWAN, RAJNEESH | Confidential - Available Upon Request | | | | |
| 7156598 | Salyer, Danny | Confidential - Available Upon Request | | | | |
| 7317506 | Salyer, Danyl Michelle | Confidential - Available Upon Request | | | | |
| 4976775 | Salyer, Judith | Confidential - Available Upon Request | | | | |
| 4989015 | Salyers, Christie | Confidential - Available Upon Request | | | | |
| 5997718 | Salyers, Debra | Confidential - Available Upon Request | | | | |
| 4992621 | Salyers, Lois | Confidential - Available Upon Request | | | | |
| 5887627 | Salyers, Scott | Confidential - Available Upon Request | | | | |
| 4929984 | SALYERS, STEVEN C | 1001 TOWER WAY STE 130 | BAKERSFIELD | CA | 93309 | |
| 4998029 | Salzman, George | Confidential - Available Upon Request | | | | |
| 4914625 | Salzman, George L. | Confidential - Available Upon Request | | | | |
| 5979194 | Salzmann, Simon | Confidential - Available Upon Request | | | | |
| 5875313 | Sam | Confidential - Available Upon Request | | | | |
| 5933279 | Sam Ahad | Confidential - Available Upon Request | | | | |
| 5993080 | SAm Alladeen dba Valero Station | 1438 South Main Street | Salinas | CA | 93908 | |
| 5875314 | Sam Bogdanovich | Confidential - Available Upon Request | | | | |
| 5971708 | Sam Colman | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2947 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6013671 | SAM DORRANCE | Confidential - Available Upon Request | | | | |
| 6009463 | SAM ESPESETH DBA SAM ESPESETH CONSTRUCTION | 337 MANSFIELD RD | HOLLISTER | CA | 95023 | |
| 5948102 | Sam Hicks | Confidential - Available Upon Request | | | | |
| 5875315 | SAM HUYN AN INDIVIDUAL DBA CHT PROPERTY | Confidential - Available Upon Request | | | | |
| 5875318 | Sam Jouda | Confidential - Available Upon Request | | | | |
| 7222732 | Sam Knoche and Beverly Hayes | Confidential - Available Upon Request | | | | |
| 6103069 | SAM LINDER MONTEREY, LLC - 1711 DEL MONTE BLVD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 5875319 | Sam Moss | Confidential - Available Upon Request | | | | |
| 6132145 | SAM STEPHEN A & SAM JAYNE M & BROWN SOPHIA R | Confidential - Available Upon Request | | | | |
| 5875320 | Sam Youneszadeh | Confidential - Available Upon Request | | | | |
| 5875321 | SAM, CAROLINA | Confidential - Available Upon Request | | | | |
| 5882313 | Sam, Sophany | Confidential - Available Upon Request | | | | |
| 5896535 | Samaniego II, Thomas J. | Confidential - Available Upon Request | | | | |
| 4979249 | Samaniego Jr., Marcelo | Confidential - Available Upon Request | | | | |
| 5882601 | Samaniego, David | Confidential - Available Upon Request | | | | |
| 7225301 | Samaniego, Michelle | Confidential - Available Upon Request | | | | |
| 5896077 | Samaniego, Monica | Confidential - Available Upon Request | | | | |
| 6103070 | Samaniego, Ricardo | Confidential - Available Upon Request | | | | |
| 5885516 | Samaniego, Samuel Rudy | Confidential - Available Upon Request | | | | |
| 4997719 | Samaniego, Steven | Confidential - Available Upon Request | | | | |
| 4914375 | Samaniego, Steven H | Confidential - Available Upon Request | | | | |
| 5879523 | Samaniego, Thomas J | Confidential - Available Upon Request | | | | |
| 6170765 | Samano, Fernando | Confidential - Available Upon Request | | | | |
| 6140608 | SAMANT DEEDAR M & UPADHYE ADITI S | Confidential - Available Upon Request | | | | |
| 5933290 | Samantha Carver | Confidential - Available Upon Request | | | | |
| 5945609 | Samantha Friedland | Confidential - Available Upon Request | | | | |
| 5903401 | Samantha Friedland | Confidential - Available Upon Request | | | | |
| 5945538 | Samantha Friedland | Confidential - Available Upon Request | | | | |
| 5903486 | Samantha Friedland | Confidential - Available Upon Request | | | | |
| 5933298 | Samantha K Guillemin | Confidential - Available Upon Request | | | | |
| 5933299 | Samantha K Guillemin | Confidential - Available Upon Request | | | | |
| 5971727 | Samantha Kleaver | Confidential - Available Upon Request | | | | |
| 5971726 | Samantha Kleaver | Confidential - Available Upon Request | | | | |
| 5971737 | Samantha Zangrilli | Confidential - Available Upon Request | | | | |
| 5971734 | Samantha Zangrilli | Confidential - Available Upon Request | | | | |
| 5875322 | SAMARA RANCHES LLC | Confidential - Available Upon Request | | | | |
| 7218980 | Samara Weiner; Marika Pickles | Confidential - Available Upon Request | | | | |
| 5880524 | Samardzic, Viktorija | Confidential - Available Upon Request | | | | |
| 7327211 | Samariea Lockett | 537 SWAN WAY | VALLEJO | CA | 94589-3704 | |
| 5864898 | SAMARIN FARMS | Confidential - Available Upon Request | | | | |
| 4922149 | SAMARIN, HARRY | 13630 MEACHAM RD | BAKERSFIELD | CA | 93314 | |
| 6008877 | SAMARIN, TIM | Confidential - Available Upon Request | | | | |
| 4928603 | SAMARITAN HOUSE | 4031 PACIFIC BLVD | SAN MATEO | CA | 94403 | |
| 5875323 | Samaritan Medical Center | Confidential - Available Upon Request | | | | |
| 5864815 | SAMARITAN PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 5898322 | Samayamanthula, Aravinda Prasad | Confidential - Available Upon Request | | | | |
| 6014561 | SAMBA HOLDINGS INC | 8814 HORIZON BLVD NE STE 100 | ALBUGUERQUE | NM | 87113 | |
| 6103075 | Samba Holdings, Inc. | 8814 Horizon Blvd NE, Suite 100 | Albuquerque | NM | 87113 | |
| 6045543 | Samba Holdings, Inc. | SAMBA HOLDINGS INC,, 8814 HORIZON BLVD NE STE 100 | ALBUGUERQUE | NM | 87113 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6118436 | Samba Holdings, Inc. | SAMBASAFETY: American Driving Records, Inc., 2860 Gold Tailings Court | Rancho Cordova | CA | 95670 | |
| 5901161 | Sambajon, Jason | Confidential - Available Upon Request | | | | |
| 5878319 | Sambajon, Ulysses | Confidential - Available Upon Request | | | | |
| 6157448 | Samberg, Paul | Confidential - Available Upon Request | | | | |
| 7467325 | Samberg, Paul Jay | Confidential - Available Upon Request | | | | |
| 6026009 | Samborski, Ina Kay | Confidential - Available Upon Request | | | | |
| 5885953 | Sambrailo, David Martin | Confidential - Available Upon Request | | | | |
| 6002037 | SAMBRANA, LUPE | Confidential - Available Upon Request | | | | |
| 6171908 | Sambrano, Isabel | Confidential - Available Upon Request | | | | |
| 5875324 | Sambrano, Joshua | Confidential - Available Upon Request | | | | |
| 5875325 | SAMCO FOOD STORE, INC. | Confidential - Available Upon Request | | | | |
| 5933323 | Sameka Boyd | Confidential - Available Upon Request | | | | |
| 5933321 | Sameka Boyd | Confidential - Available Upon Request | | | | |
| 6058634 | Samford, Ted, Richard E. | Confidential - Available Upon Request | | | | |
| 4980919 | Samford, Theodore | Confidential - Available Upon Request | | | | |
| 4928605 | SAMI LLC | 8 N SAN PEDRO ST STE 270 | SAN JOSE | CA | 95110 | |
| 4918194 | SAMIA, CIROUS K | NANCY O SAMIA, 3 BARRETT DRIVE | WOODSIDE | CA | 94062 | |
| 5933334 | Samiel Gieg | Confidential - Available Upon Request | | | | |
| 6141299 | SAMII NADIA S ET AL | Confidential - Available Upon Request | | | | |
| 6144838 | SAMII NARSI & DOUNIA R | Confidential - Available Upon Request | | | | |
| 7485221 | Samii, Ali | Confidential - Available Upon Request | | | | |
| 4995466 | Samii, LaVerne | Confidential - Available Upon Request | | | | |
| 7334695 | Samii, Narsi | Confidential - Available Upon Request | | | | |
| 7334695 | Samii, Narsi | Confidential - Available Upon Request | | | | |
| 5875326 | Samir Mansour | Confidential - Available Upon Request | | | | |
| 4935068 | Samjung Corporation DBA Virgina Cleaners, Samil Kim | 1650 Shatuck Avenue | Berkeley | CA | 94709 | |
| 4989568 | Sammartino, Frank | Confidential - Available Upon Request | | | | |
| 6133927 | SAMMONS HAROLD T AND CATHERINE | Confidential - Available Upon Request | | | | |
| 5998241 | Sammons, Chloe | Confidential - Available Upon Request | | | | |
| 4922398 | SAMMONS, HOLLY | 901 FREMONT DR | SONOMA | CA | 95476 | |
| 7327155 | Sammons, Taryn | Confidential - Available Upon Request | | | | |
| 5006453 | Sammour, Jay | 693 Santa Ana Drive | Santa Rosa | CA | 95404 | |
| 6008233 | Sammour, Jay v. PG&E | 693 Santa Ana Drive | Santa Rosa | CA | 95404 | |
| 5996065 | Samodio, Anthony | Confidential - Available Upon Request | | | | |
| 4940120 | Samodio, Anthony | Highway 680 | Concord | CA | 94590 | |
| 4982987 | Samoluk, Peter | Confidential - Available Upon Request | | | | |
| 6145212 | SAMONTE JAMELIE | Confidential - Available Upon Request | | | | |
| 5993306 | Samonte, Edgardo | Confidential - Available Upon Request | | | | |
| 4990594 | Samonte, Emeline | Confidential - Available Upon Request | | | | |
| 5895402 | Samonte, Emeline A | Confidential - Available Upon Request | | | | |
| 6002918 | SAMORA, LAWERENCE | Confidential - Available Upon Request | | | | |
| 5896637 | Sampat, Shilpa | Confidential - Available Upon Request | | | | |
| 5896637 | Sampat, Shilpa | Confidential - Available Upon Request | | | | |
| 5901305 | Sampath, Vasudevan | Confidential - Available Upon Request | | | | |
| 5900513 | Sampath, Venkatesh | Confidential - Available Upon Request | | | | |
| 5882275 | Samphel, Tenzin | Confidential - Available Upon Request | | | | |
| 7173300 | Sampierto, Mark | Confidential - Available Upon Request | | | | |
| 6146004 | SAMPIETRO MARK L TR & SAMPIETRO KIMBERLY J TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2949 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2950 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5979195 | SAMPIETRO, JIM | Confidential - Available Upon Request | | | | |
| 4989410 | Sample, D | Confidential - Available Upon Request | | | | |
| 5996400 | Sample, John | Confidential - Available Upon Request | | | | |
| 6004766 | Sample, Kevin | Confidential - Available Upon Request | | | | |
| 7459345 | Samples , Barbara | Confidential - Available Upon Request | | | | |
| 7458667 | Samples, John | Confidential - Available Upon Request | | | | |
| 4977087 | Sampson Sr., Bruce | Confidential - Available Upon Request | | | | |
| 6005795 | Sampson, Brooke and Gary | Confidential - Available Upon Request | | | | |
| 7073149 | Sampson, Bryan D. | Confidential - Available Upon Request | | | | |
| 4917772 | SAMPSON, CAROL B | CAROL B SAMPSON MFT, 405 CHINN ST STE #103 | SANTA ROSA | CA | 95404 | |
| 5900742 | Sampson, Gregory Robert | Confidential - Available Upon Request | | | | |
| 6170897 | Sampson, Joanne | Confidential - Available Upon Request | | | | |
| 6170897 | Sampson, Joanne | Confidential - Available Upon Request | | | | |
| 5894052 | Sampson, Keith T | Confidential - Available Upon Request | | | | |
| 7072174 | Sampson, Misty D | Confidential - Available Upon Request | | | | |
| 4980878 | Sampson, Stephen | Confidential - Available Upon Request | | | | |
| 7458619 | Sampson, Thomas F. | Confidential - Available Upon Request | | | | |
| 7458619 | Sampson, Thomas F. | Confidential - Available Upon Request | | | | |
| 7327679 | Sampson, William | Confidential - Available Upon Request | | | | |
| 5933337 | Sam's Liquor Mart, Inc. | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5875327 | SAM'S LODGE CABIN | Confidential - Available Upon Request | | | | |
| 5994542 | Sams Mediterranean Cafe Deli, Samer Hourania | 613 Martin Ave | Rohnert Park | CA | 94928 | |
| 5994507 | Sams Road House | 276 Northgate Drive | San Rafael | CA | 94903 | |
| 6117342 | SAM'S WEST, INC. | 5625 Gosford Rd. | Bakersfield | CA | 93313 | |
| 7337966 | Samsami, Nahid | Confidential - Available Upon Request | | | | |
| 5875328 | SAMSARA GARDENS INC | Confidential - Available Upon Request | | | | |
| 6145485 | SAMSON JOHN R & SAMSON DOMINIQUE | Confidential - Available Upon Request | | | | |
| 5995036 | Samson, Bruce | Confidential - Available Upon Request | | | | |
| 5939797 | Samson, Cathy | Confidential - Available Upon Request | | | | |
| 5875329 | Samson, David | Confidential - Available Upon Request | | | | |
| 4989519 | Samson, Donna | Confidential - Available Upon Request | | | | |
| 5901036 | Samson, Jonathon Peter | Confidential - Available Upon Request | | | | |
| 6135066 | SAMSTAD GEORGE I JR & GRACE N TRUSTEE | Confidential - Available Upon Request | | | | |
| 6010309 | Samual Maxwell | Confidential - Available Upon Request | | | | |
| 6010278 | Samual Maxwell | Confidential - Available Upon Request | | | | |
| 6010206 | Samual Maxwell | Confidential - Available Upon Request | | | | |
| 4915208 | Samuel A. Ramirez & Co. | 61 Broadway | New York | NY | 10006 | |
| 7234731 | Samuel A. Ramirez & Company, Inc. | Attn: Joseph T. Koffer, 61 Broadway, 29th Floor | New York | NY | 10006 | |
| 7234731 | Samuel A. Ramirez & Company, Inc. | c/o Davis Polk & Wardwell LLP, Attn: Brian M. Resnick, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7234731 | Samuel A. Ramirez & Company, Inc. | c/o Kayser & Redfern LLP, Attn: Leo Kayser, III, 515 Madison Avenue, 31st Floor | New York | NY | 10022 | |
| 5875330 | Samuel D White | Confidential - Available Upon Request | | | | |
| 5861994 | Samuel Engineering, Inc. | Campeau Goodsell Smith, L.C., William J. Healy, 440 N. 1st Street, #200 | San Jose | CA | 95112 | |
| 6103082 | Samuel Engineering, Inc. | 8450 E. Crescent Parkway, Suite 200 | Greenwood Village | CO | 80111 | |
| 5861864 | Samuel Engineering, Inc. | DJ Alemayehu, 8450 East Crescent Pkwy – Suite 200 | Greenwood Village | CO | 80111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5861994 | Samuel Engineering, Inc. | DJ Alemayehu, Director Strategic Ventures, 8450 East Crescent Pkwy, Suite 200 | Greenwood Village | CO | 80111 | |
| 5875331 | Samuel Escobar | Confidential - Available Upon Request | | | | |
| 5948569 | Samuel Garcia | Confidential - Available Upon Request | | | | |
| 5971769 | Samuel N Vasquez | Confidential - Available Upon Request | | | | |
| 5971770 | Samuel N Vasquez | Confidential - Available Upon Request | | | | |
| 4928609 | SAMUEL NUNO VIDRIO | 1109 MAIN ST | DELANO | CA | 93215 | |
| 4928610 | SAMUEL R SWIFT A PROFESSIONAL LAW | CORPORATION, 2102 ALMADEN RD STE 103 | SAN JOSE | CA | 95125 | |
| 5948680 | Samuel Rincon | Confidential - Available Upon Request | | | | |
| 5875332 | Samuel Sinnott & Co , Architecture& Construction INC. | Confidential - Available Upon Request | | | | |
| 5933356 | Samuel Smith | Confidential - Available Upon Request | | | | |
| 5945920 | Samuel Solis | Confidential - Available Upon Request | | | | |
| 5933359 | Samuel Worsham | Confidential - Available Upon Request | | | | |
| 6177836 | Samuel, J.R. | Confidential - Available Upon Request | | | | |
| 6146951 | SAMUELS BARRY L & SAMUELS CYNTHIA S | Confidential - Available Upon Request | | | | |
| 4985452 | Samuels, Bettye | Confidential - Available Upon Request | | | | |
| 5881733 | Samuels, Brent David | Confidential - Available Upon Request | | | | |
| 7164736 | SAMUELS, CYNTHIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4979304 | Samuels, Marisa | Confidential - Available Upon Request | | | | |
| 5822428 | Samuelsen, Gonzalez, Valenzuela & Brown LLP | 3501 Jamboree Rd Ste 602 | Newport Beach | CA | 92660 | |
| 4933123 | Samuelsen, Gonzalez, Valenzuela & Brown, LLP | 700 Airport Boulevard Suite 380 | Burlingame | CA | 94010 | |
| 7262424 | Samuelson, Pamela | Confidential - Available Upon Request | | | | |
| 5875333 | SAMUELSON, RON | Confidential - Available Upon Request | | | | |
| 6146117 | SAMUELS-PIERUCCI CARRIE L ET AL | Confidential - Available Upon Request | | | | |
| 5995567 | Samurai Japanese Restaurant, Kim, Beom J | 425 Miller Ave | Mill Valley | CA | 94941 | |
| 5875334 | Samurai Summerfield | Confidential - Available Upon Request | | | | |
| 5999818 | Samy, Ha | Confidential - Available Upon Request | | | | |
| 7474954 | San Andreas Business Offices, Et Al | Terri Bresttaylor, 4120 Dale Road, Ste. J8 118 | Modesto | CA | 95356 | |
| 5997232 | San Andreas Mutual Water Company | 166 Palm Lane | La Selva Beach | CA | 95076 | |
| 4942606 | San Andreas Mutual Water Company, Patrick Sharp | 166 Palm Lane | La Selva Beach | CA | 95076 | |
| 5996177 | San Andreas Recreation & Park District | PO Box 24, 999 Park Drive | San Andreas | CA | 95249 | |
| 4939968 | San Andreas Recreation & Park District | PO Box 24 | San Andreas | CA | 95249 | |
| 5875335 | San Antonio Ranch 101 LLC | Confidential - Available Upon Request | | | | |
| 6003177 | San Antonio Winery-Riboli, Anthony | 737 Lamar Street | Los Angeles | CA | 90031 | |
| 5875336 | San Benabe Vineyards, LLC | Confidential - Available Upon Request | | | | |
| 4928617 | SAN BENITO COUNTY | MOSQUITO ABATEMENT PROGRAM, 481 FOURTH ST UPSTAIRS | HOLLISTER | CA | 95023 | |
| 4928615 | SAN BENITO COUNTY | OFFICE OF EMERGENCY SERVICES, 471 FOURTH ST | HOLLISTER | CA | 95023 | |
| 4928616 | SAN BENITO COUNTY | PLANNING AND BUILDING, 2301 TECHNOLOGY PARKWAY | HOLLISTER | CA | 95023 | |
| 4928618 | SAN BENITO COUNTY - ENVIRONMENTAL | HEALTH DEPT, 351 TRES PINOS ROAD, STE C-1 | HOLLISTER | CA | 95023 | |
| 4928619 | SAN BENITO COUNTY BUSINESS COUNCIL | 341 FIRST ST | HOLLISTER | CA | 95023 | |
| 4928620 | SAN BENITO COUNTY CHAMBER OF | COMMERCE AND VISITORS BUREAU, 243 SICTH ST STE 100 | HOLLISTER | CA | 95023 | |
| 4928621 | SAN BENITO COUNTY CHAMBER OF | COMMERCE FOUNDATION, 243 SIXTH ST STE 100 | HOLLISTER | CA | 95023 | |
| 4928622 | SAN BENITO COUNTY FARM BUREAU | 530 SAN BENITO ST STE 201 | HOLLISTER | CA | 95023-3955 | |
| 4928623 | SAN BENITO COUNTY HERITAGE | FOUNDATION, PO Box 1141 | TRES PINOS | CA | 11111 | |
| 4928625 | SAN BENITO COUNTY OFFICE | OF EDUCATION, 460 FIFTH ST | HOLLISTER | CA | 95023 | |
| 4928626 | SAN BENITO COUNTY PUBLIC WORKS DEPT | 2301 TECHNOLOGY PKWY | HOLLISTER | CA | 95023 | |
| 5864119 | San Benito County Tax Collector | 440 Fifth Street, Room 107 | Hollister | CA | 95023 | |
| 4928627 | San Benito County Treasurer-Tax Collector | 440 Fifth Street, Room 107 | Hollister | CA | 95023 | |
| 5864680 | SAN BENITO COUNTY WATER DISTRICT | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2951 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2952 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6045544 | SAN BENITO COUNTY,ROAD COMMISSIONER | 2301 Technology Parkway | Hollister | CA | 95023 | |
| 5875337 | San Benito High School District | Confidential - Available Upon Request | | | | |
| 6103083 | SAN BENITO HOSPITAL DISTRICT - 911 SUNSET DR | 100 Montgomery St., Suite #100 | San Francisco | CA | 94104 | |
| 6103086 | SAN BENITO, COUNTY OF | 481 4th Street, 1st Floor | Hollister | CA | 95023 | |
| 5875340 | San Bernabe Vineyards LLC | Confidential - Available Upon Request | | | | |
| 6045545 | SAN BERNARDINO, COUNTY OF | 385 N. Arrowhead Ave | San Bernardino | CA | 92415 | |
| 4928628 | SAN BERNARDINO COUNTY | SAN BERNARDINO COUNTY FIRE, 157 W 5TH ST 2ND FLR | SAN BERNARDINO | CA | 92415-0451 | |
| 6103087 | San Bernardino County CUPA | 620 South E Street | San Bernardino | CA | 92415 | |
| 4976492 | San Bernardino County CUPA | Kristen Ward, 620 South E Street | San Bernardino | CA | 92415-0153 | |
| 6022045 | San Bernardino County Dept. of Public Works | 825 E. Third St. Room 201 | San Bernardino | CA | 92415 | |
| 4976493 | San Bernardino County Fire Department, Hazardous Materials Division (CUPA for HMBP) | Ionie Wallace, Deputy Fire Marshal, 620 South E Street | San Bernardino | CA | 92415 | |
| 6103088 | San Bernardino County Public Works | 825 East Third Street | San Bernardino | CA | 92415 | |
| 4928629 | San Bernardino County Tax Collector | 268 W Hospitality Lane, First Floor | San Bernardino | CA | 92415-0360 | |
| 4928630 | SAN BERNARDINO MED ORTHO GRP | ARROWHEAD ORTHOPAEDICS, PO Box 8520 | REDLANDS | CA | 92375 | |
| 6013629 | SAN BERNARDINO VENTURES | 3141 STEVENS CREEK BLVD #115 | SAN JOSE | CA | 95117 | |
| 4928631 | SAN BERNARDINO VENTURES | LLC, 3141 STEVENS CREEK BLVD #115 | SAN JOSE | CA | 95117 | |
| 6002156 | San Bruno Avenue Dental Group-Tin, Justin | 2817 San Bruno Avenue | San Francisco | CA | 94134 | |
| 4928632 | SAN BRUNO CHAMBER OF COMMERCE | 618 SAN MATEO AVE | SAN BRUNO | CA | 94066 | |
| 4928633 | SAN BRUNO MOUNTAIN WATCH | PO Box 53 | BRISBANE | CA | 94005 | |
| 6103089 | San Bruno, City of | CITY OF SAN BRUNO, BUS TAX DIV, 570 LINDEN AVENUE | SAN BRUNO | CA | 94066 | |
| 4928634 | SAN CARLOS CHAMBER OF COMMERCE | 610 ELM ST STE 206 | SAN CARLOS | CA | 94070 | |
| 4928635 | SAN CARLOS EDUCATIONAL | FOUNDATION, PO Box 1214 | SAN CARLOS | CA | 94070 | |
| 4928636 | SAN CARLOS PARKS AND RECREATION | FOUNDATION, PO Box 191 | SAN CARLOS | CA | 94070 | |
| 6103090 | SAN CARLOS SCHOOL | 10 Harris Court, Bldg C, Suite 2 | Monterey | CA | 93940 | |
| 4928637 | San Carlos Service Center | Pacific Gas & Electric Company, 275 Industrial Road | San Carlos | CA | 94070 | |
| 6103091 | San Carlos, City of | CITY OF SAN CARLOS, PUBLIC WORKS DEPT, ENGINEERING DIVSION, 600 ELM ST | SAN CARLOS | CA | 94070 | |
| 4928638 | San Cruz County Tax Collector | P.O. Box 1817 | Santa Cruz | CA | 95061-1817 | |
| 5875341 | San Diablo Resources LLC | Confidential - Available Upon Request | | | | |
| 6010925 | SAN DIEGO GAS & ELECTRIC | 8306 CENTURY PARK CT CP-42B | SAN DIEGO | CA | 92123 | |
| 6045553 | SAN DIEGO GAS & ELECTRIC | 8315 Century Park Court, CP 21D | San Diego | CA | 92123-1593 | |
| 6010992 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25110 | SANTA ANA | CA | 92799-5110 | |
| 6177867 | San Diego Gas & Electric Company | Aaron Colodny, White & Case LLP, 555 South Flower Street, Suite 2700 | Los Angeles | CA | 90071 | |
| 7157500 | San Diego Gas & Electric Company | c/o White & Case LLP, Attn: Aaron Colodny, 555 South Flower Street, Suite 2700 | Los Angeles | CA | 90071 | |
| 6177867 | San Diego Gas & Electric Company | Director Accounting Operations, R. Craig Gentes, 8335 Century Park Court, CP11D | San Diego | CA | 92123 | |
| 6117344 | San Diego Gas & Electric Company | Attn: David Geier, SVP Electric OperationsKatie Speirs, 8330 Century Park Court, Court CP33A | San Diego | CA | 92123 | |
| 6117345 | San Diego Gas & Electric Company | Attn: David Geier, SVP Electric OperationsZoraya Griffin, Emergency Operation Manager, 8326 Century Park Court, Suite CP61L | San Diego | CA | 92123-1576 | |
| 6117346 | San Diego Gas & Electric Company | Attn: John Sowers, Vice President - Electric Distribution Caroline A. Winn, 8326 Century Park Ct, Suite CP61L | San Diego | CA | 92123-1576 | |
| 6103107 | San Diego Gas & Electric Company | 8315 Century Park Court, CP 21D | San Diego | CA | 92123 | |
| 6117343 | San Diego Gas & Electric Company | Attn: Augie Ghio, Director - Emergency Management, 8330 Century Park Court | San Diego | CA | 92101-4150 | |
| 7157500 | San Diego Gas & Electric Company | Attn: R. Craig Gentes, 8335 Century Park Court, CP11D | San Diego | CA | 92123 | |
| 6177867 | San Diego Gas & Electric Company | PO Box 25110 | Santa Ana | CA | 92799-5110 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2952 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2953 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4932842 | San Diego Gas And Electric | 8315 Century Park Court, CP 21D | San Diego | CA | 92123 | |
| 6103110 | San Diego Gas and Electric | 8335 Century Park Ct, CP 12H | San Diego | CA | 92123 | |
| 6103112 | San Diego Gas and Electric | 8335 Century Park Ct CP12C | San Diego | CA | 92123 | |
| 6103114 | San Diego Gas and Electric Company and Southern California Edison | 8227 E. WHITTIER BLVD | PICO RIVERA | CA | 90661 | |
| 4928640 | SAN DIEGO POLICE EQUIPMENT CO INC | 8205 - A RONSON RD | SAN DIEGO | CA | 92111 | |
| 4928641 | SAN DIEGO PROFESSIONAL CHAP OF THE | SOCIETY OF HISPANIC PROF ENG INC, PO Box 910131 | SAN DIEGO | CA | 92191 | |
| 5889193 | San Diego, Anthony | Confidential - Available Upon Request | | | | |
| 4982112 | San Filippo, Gary | Confidential - Available Upon Request | | | | |
| 7163316 | SAN FILIPPO, GARY BRUCE | GARY SAN FILIPPO, Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7140962 | SAN FILIPPO, GARY BRUCE | Confidential - Available Upon Request | | | | |
| 7163316 | SAN FILIPPO, GARY BRUCE | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140962 | SAN FILIPPO, GARY BRUCE | Confidential - Available Upon Request | | | | |
| 7152393 | SAN FILIPPO, GARY BRUCE | Confidential - Available Upon Request | | | | |
| 7140963 | SAN FILIPPO, JANE ANN | Confidential - Available Upon Request | | | | |
| 7140963 | SAN FILIPPO, JANE ANN | Confidential - Available Upon Request | | | | |
| 5996543 | San Filippo, Ken | Confidential - Available Upon Request | | | | |
| 4985658 | San Filippo, Steven | Confidential - Available Upon Request | | | | |
| 4928644 | SAN FRANCISCO ACHIEVERS | 155 9TH ST | SAN FRANCISCO | CA | 94103 | |
| 4928645 | SAN FRANCISCO AFRICAN AMERICAN | CHAMBER OF COMMERCE, 1485 BAYSHORE BLVD STE 427 | SAN FRANCISCO | CA | 94124 | |
| 4928646 | SAN FRANCISCO AIDS FOUNDATION | 1035 MARKET ST STE 400 | SAN FRANCISCO | CA | 94103 | |
| 6103115 | SAN FRANCISCO AIRPORT | P.O. Box 8097, San Francisco Int'l Airport | San Francisco | CA | 94128 | |
| 6117347 | SAN FRANCISCO AIRPORT | Plot 11 SF 1a Maint. Bldg. SFO | San Francisco | CA | 94128 | |
| 6117348 | SAN FRANCISCO AIRPORT MARRIOTT | 1800 Old Bayshore Highway | Burlingame | CA | 94010 | |
| 5998838 | San Francisco Airport Marriott-Stiles, Geoffrey | 1800 Old Bayshore Highway | Burlingame | CA | 94010 | |
| 6045565 | San Francisco and Napa Valley Railroad | 1275 McKinstry Street | Napa | CA | 94559 | |
| 4928647 | SAN FRANCISCO APARTMENT ASSOC | 265 IVY ST | SAN FRANCISCO | CA | 94102 | |
| 4928648 | SAN FRANCISCO ASSOCIATION OF | REALTORS FOUNDATION, 301 GROVE ST | SAN FRANCISCO | CA | 94102 | |
| 4928649 | SAN FRANCISCO BALLET ASSOC | 455 FRANKLIN ST | SAN FRANCISCO | CA | 94102 | |
| 6103116 | San Francisco Ballet Association | 870 Market Street, Suite 628 | San Francisco | CA | 94102 | |
| 6103117 | SAN FRANCISCO BALLET ASSOCIATION - 455 FRANKLIN ST | 455 FRANKLIN ST | SAN FRANCISCO | CA | 94102 | |
| 4928650 | SAN FRANCISCO BAY AREA CHAPTER OF | THE NATIONAL BLACK MBA ASSOCIATION, 2163 ALDENGATE WY STE 275 | HAYWARD | CA | 94557 | |
| 5875342 | SAN FRANCISCO BAY AREA CURLING CLUB | Confidential - Available Upon Request | | | | |
| 6009469 | San Francisco Bay Area Rapid Transi | T DIS, 300 LAKESIDE DRIVE P.O. BOX 12688 | OAKLAND | CA | 94604 | |
| 6009470 | San Francisco Bay Area Rapid Transi | t District, 300 LAKESIDE DR LKS-21 | OAKLAND | CA | 94612 | |
| 6117349 | San Francisco Bay Area Rapid Transit District | 1919 Pennsylvania Avenue, NW, Suite 800 | Washington | DC | 20006 | |
| 5875343 | San Francisco Bay Area Rapid Transit District | Confidential - Available Upon Request | | | | |
| 4928651 | SAN FRANCISCO BAY AREA SPORTS | HALL OF FAME, 465 CALIFORNIA ST STE 806 | SAN FRANCISCO | CA | 94104 | |
| 5864520 | SAN FRANCISCO BAY AREA WATER EMERGENCY TRANSPORTATION AUTHORITY | Confidential - Available Upon Request | | | | |
| 6014238 | SAN FRANCISCO BAY CONSERVATION AND | 50 CALIFORNIA ST #2600 | SANFRANCISCO | CA | 94111 | |
| 4928652 | SAN FRANCISCO BAY CONSERVATION AND | DEVELOPMENT COMMISSION BCDC, 455 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102-7019 | |
| 7309733 | San Francisco Bay Conservation and Development Commission | Marc Zeppetello, Chief Counsel, SF BCDC, 375 Beale Street, Ste. 510 | San Francisco | CA | 94105 | |
| 6045566 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,M87 74,STATE CALIFORNIA | 455 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |
| 6103118 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,M87-74,AMENDMENT 3 | 455 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6045567 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,STATE CALIFORNIA,M89-55(M) | 455 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |
| 6045568 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT,M8774,M87 74,AMENDMENT 2,STATE CALIFORNIA | 455 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |
| 6103119 | SAN FRANCISCO BAY HARBOR LINE BOARD,OAKLAND HARBOR,UNITED STATES | 530 Water Street | Oakland | CA | 94607 | |
| 4928653 | SAN FRANCISCO BICYCLE COALITION | EDUCATION FUND INC, 1720 MARKET ST | SAN FRANCISCO | CA | 94102 | |
| 4928654 | SAN FRANCISCO BOTANICAL GARDEN | SOCIETY AT STRYBING ARBORETUM, 1199 NINTH AVENUE | SAN FRANCISCO | CA | 94122 | |
| 6012787 | SAN FRANCISCO CHAMBER OF COMMERCE | 235 MONTGOMERY STREET 12TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 4928656 | SAN FRANCISCO CHAMBER OF COMMERCE | FOUNDATION, 235 MONTGOMERY ST STE 760 | SAN FRANCISCO | CA | 94104 | |
| 6103120 | SAN FRANCISCO CHRONICLE, HEARST COMMUNICATIONS INC | 901 MISSION ST | SAN FRANCISCO | CA | 94103 | |
| 6045569 | SAN FRANCISCO CITY | P.O. Box 7426 | San Francisco | CA | 94120 | |
| 6045570 | SAN FRANCISCO CITY COUNTY | 1 Dr. Carlton B. Goodlett Place | San Francisco | CA | 94102 | |
| 6045571 | SAN FRANCISCO CITY COUNTY,GREAT WESTERN POWER COMPANY CALIFORNIA,BOARD PUBLIC WORKS | 20 20th St | Oakland | CA | 94612 | |
| 6045572 | SAN FRANCISCO CITY COUNTY,PUBLIC UTILITIES COMMISSION | 525 Golden Gate Avenue | San Francisco | CA | 94102 | |
| 4928658 | SAN FRANCISCO COALITION FOR | BETTER HOUSING, 1388 SUTTER ST STE 800 | SAN FRANCISCO | CA | 94109 | |
| 4928659 | SAN FRANCISCO COMMUNITY AGENCIES | RESPONDING TO DISASTER, 1270 SANCHEZ ST | SAN FRANCISCO | CA | 94114 | |
| 4928660 | SAN FRANCISCO COMMUNITY ALLIANCE | FOR JOBS & HOUSING, 11 GROVE ST | SAN FRANCISCO | CA | 94102 | |
| 5875344 | SAN FRANCISCO COMMUNITY LAND TRUST | Confidential - Available Upon Request | | | | |
| 5875345 | San Francisco Conservatory of Music | Confidential - Available Upon Request | | | | |
| 4928661 | SAN FRANCISCO COUNCIL OF | DISTRICT MERCHANTS ASSOCIATION, 2443 FILLMORE ST #189 | SAN FRANCISCO | CA | 94115 | |
| 4928662 | SAN FRANCISCO DAY SCHOOL | 350 MASONIC AVE | SAN FRANCISCO | CA | 94118 | |
| 4976494 | San Francisco Department of Recreation and Parks | Phil Ginsburg, 501 Stanyan St. | San Francisco | CA | 94117 | |
| 4928663 | SAN FRANCISCO EDUCATION FUND | 2730 BRYANT ST 2ND FL | SAN FRANCISCO | CA | 94110 | |
| 4928664 | SAN FRANCISCO EMERGENCY MEDICAL | SAN FRANCISCO EMERGENCY MEDICAL, DEPT LA 23518 | PASADENA | CA | 91185 | |
| 4928665 | SAN FRANCISCO ESTUARY INSTITUTE | 4911 CENTRAL AVE | RICHMOND | CA | 94804 | |
| 5875346 | San Francisco Estuary Partnership | Confidential - Available Upon Request | | | | |
| 4928666 | SAN FRANCISCO FILM SOCIETY | 39 MESA ST #110 THE PRESIDIO | SAN FRANCISCO | CA | 94129 | |
| 4928667 | SAN FRANCISCO FIRE DEPARTMENT | 698 SECOND ST RM 109 | SAN FRANCISCO | CA | 94107-2015 | |
| 4928668 | SAN FRANCISCO FIRE FIGHTERS TOY | PROGRAM, 1139 MISSION ST | SAN FRANCISCO | CA | 94103 | |
| 4928669 | SAN FRANCISCO FLEET WEEK | ASSOCIATION, 609 SUTTER ST | SAN FRANCISCO | CA | 94102 | |
| 4928670 | SAN FRANCISCO FOOD BANK | 900 PENNSYLVANIA AVE | SAN FRANCISCO | CA | 94107 | |
| 4928671 | SAN FRANCISCO FOOT & ANKLE CTR | VINCENT C MARINO DPM, 165 ROWLAND WAY STE 206 | NOVATO | CA | 94945-5010 | |
| 4928672 | SAN FRANCISCO FOUNDATION | ONE EMBARCADERO CENTER STE 1400 | SAN FRANCISCO | CA | 94111 | |
| 5998772 | San Francisco Friends School-Hewitt, Ed | 250 Valencia Street | San Francisco | CA | 94103 | |
| 7263816 | San Francisco Herring Association | Stuart G. Gross, Gross & Klein LLP, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 6103127 | San Francisco Herring Association | 5145 Graveline Rd. | Bellingham | WA | 98226 | |
| 7263816 | San Francisco Herring Association | Matt Ryan, 5145 Graveline Rd | Bellingham | WA | 98226 | |
| 6008252 | San Francisco Herring Association and Dan Clarke | Gross & Klein, LLP,?, The Embarcadero, Pier 9 Suite 100 | San Francisco | CA | 94111 | |
| 4928673 | SAN FRANCISCO JAZZ ORGANIZATION | 201 FRANKLIN ST | SAN FRANCISCO | CA | 94102 | |
| 4928642 | SAN FRANCISCO KIEL SISTER CITY | COMMITTEE INC, 220 MONTGOMERY ST STE 1009 | SAN FRANCISCO | CA | 94104 | |
| 4928674 | SAN FRANCISCO LAW LIBRARY | 1145 MARKET ST 4TH FL | SAN FRANCISCO | CA | 94103 | |
| 4928675 | SAN FRANCISCO LESBIAN GAY BISEXUAL | TRANSGENDER COMMUNITY CENTER, 1800 MARKET ST | SAN FRANCISCO | CA | 94102 | |
| 4928676 | SAN FRANCISCO LESBIAN GAY FREEDOM | DAY PARADE & CELEBRATION COMMITTEE, 1841 MARKET ST 4TH FLR | SAN FRANCISCO | CA | 94103 | |
| 4928677 | SAN FRANCISCO LITTLE LEAGUE | PO Box 193488 | SAN FRANCISCO | CA | 94119-3488 | |
| 4928678 | SAN FRANCISCO MUSEUM OF MODERN ART | 151 THIRD ST | SAN FRANCISCO | CA | 94103-3159 | |
| 6045715 | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 Douglas Street | Omaha | NE | 68179 | |
| 4928679 | SAN FRANCISCO NEIGHBORHOOD | THEATER FOUNDATION, 62 VICKSBURG ST | SAN FRANCISCO | CA | 94114 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2954 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2955 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6045663 | SAN FRANCISCO OAKLAND SAN JOSE CONSOLIDATED R | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 | |
| 6045667 | SAN FRANCISCO OAKLAND TERMINAL RAILWAYS | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 | |
| 4928680 | SAN FRANCISCO OCCUPATIONAL THERAPY | ART OF ALIGNMENT, 3465 SACRAMENTO ST #9 | SAN FRANCISCO | CA | 94118 | |
| 4928681 | SAN FRANCISCO OPERA | WAR MEMORIAL OPERA HOUSE, 301 VAN NESS AVE | SAN FRANCISCO | CA | 94102-4509 | |
| 4928643 | SAN FRANCISCO ORTHOPAEDIC SURGEONS | MEDICAL GROUP, ONE SHRADER ST, STE 650 | SAN FRANCISCO | CA | 94117-1014 | |
| 4928682 | SAN FRANCISCO OTOLARYNGOLOGY | MED GROUP INC, 450 SUTTER ST STE 933 | SAN FRANCISCO | CA | 94108 | |
| 4928683 | SAN FRANCISCO PAIN MANAGEMENT CTR | A MEDICAL CORPORATION, 1580 VALENCIA ST STE 809 | SAN FRANCISCO | CA | 94110 | |
| 4928684 | SAN FRANCISCO PARKS ALLIANCE | SAN FRANCISCO PARKS TRUST, 1663 MISSION ST STE 320 | SAN FRANCISCO | CA | 94103 | |
| 4928685 | SAN FRANCISCO PHYSICIANS | INTERNATIONALE, PO Box 638055 | CINCINNATI | OH | 45263-8055 | |
| 4928686 | SAN FRANCISCO PLANNING AND | URBAN RESEARCH ASSN, 654 MISSION STREET | SAN FRANCISCO | CA | 94105 | |
| 4928687 | SAN FRANCISCO POLICE ACTIVITIES | LEAGUE, 350 AMBER DR RM 203 | SAN FRANCISCO | CA | 94131 | |
| 6012847 | SAN FRANCISCO POLICE DEPARTMENT | 1245 3RD ST 6TH FL | SAN FRANCISCO | CA | 94158 | |
| 6103129 | SAN FRANCISCO POLICE DEPARTMENT, PLES UNIT /FIELD OPERATION BUREAU | 1245 3RD ST 6TH FL | SAN FRANCISCO | CA | 94158 | |
| 4928689 | SAN FRANCISCO POLICE OFFICERS ASSN | 800 BRYANT ST 2ND FL | SAN FRANCISCO | CA | 94103 | |
| 6045668 | SAN FRANCISCO PORT AUTHORITY | Pier 1 The Embarcadero | San Francisco | CA | 94111 | |
| 6103131 | San Francisco Port Commission | Pier 1 The Embarcadero | San Francisco | CA | 94111 | |
| 7140102 | San Francisco Project Own | Attn: Accounts Payable, 2500 Mason St | San Francisco | CA | 94133-1450 | |
| 4928690 | SAN FRANCISCO PUBLIC UTILITIES | COMMISSION, 1155 MARKET ST 4TH FL | SAN FRANCISCO | CA | 94103 | |
| 6103442 | San Francisco Public Utilities Comm | 525 Golden Gate Avenue | San Francisco | CA | 94102 | |
| 6103443 | San Francisco Public Utilities Commission | 525 Golden Gate Avenue | San Francisco | CA | 94102 | |
| 5875347 | San Francisco Public Utility Commission | Confidential - Available Upon Request | | | | |
| 6117350 | San Francisco Public Utility Commission | Attn: Mary Ellen Carroll, Emergency Planning Director; Janice Levy, 525 Golden Gate Avenue 10th Floor | San Francisco | CA | 94103 | |
| 6045669 | SAN FRANCISCO RAILROAD POWER COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 | |
| 4928691 | SAN FRANCISCO REBELS | 1231 40TH ST STE 326 | EMERYVILLE | CA | 94068 | |
| 6045693 | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 Douglas Street | Omaha | NE | 68179 | |
| 6045696 | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | 1400 Douglas Street | Omaha | NE | 68179 | |
| 4928692 | SAN FRANCISCO SAFE | 850 BRYANT ST ROOM 135 | SAN FRANCISCO | CA | 94103 | |
| 4928693 | San Francisco Service Center | Pacific Gas & Electric Company, 2180 Harrison Street | San Francisco | CA | 94110 | |
| 4928694 | SAN FRANCISCO SHANGHAI FRIENDSHIP | COMMITTEE, 809 SACRAMENTO ST | SAN FRANCISCO | CA | 94108 | |
| 6103444 | SAN FRANCISCO SOCIETY PREVENTION CRUELTY TO ANIMAL | 2450 Giovanni Dr. | Placerville | CA | 95667 | |
| 6002956 | San Francisco SPCA-Recinos, Juan | 201 Alabama Street | San Francisco | CA | 94103 | |
| 4928695 | SAN FRANCISCO SPECIAL | EVENTS COMMITTEE, 601 VAN NESS AVE #E240 | SAN FRANCISCO | CA | 94102 | |
| 6103445 | SAN FRANCISCO SPICE CO | P.O. BOX 2205 | WOODLAND | CA | 95776 | |
| 4928696 | SAN FRANCISCO SPORT AND | SPINE PHYSICAL THERAPY INC, 100 BUSH ST STE 800 | SAN FRANCISCO | CA | 94104 | |
| 4928697 | SAN FRANCISCO STATE UNIVERSITY | BURSARS OFFICE, 1600 HOLLOWAY AVE ADM#155 | SAN FRANCISCO | CA | 94132 | |
| 6103446 | San Francisco State University | Robert E. Hutson, 1600 Holloway Blvd | San Francisco | CA | 94132 | |
| 4928698 | SAN FRANCISCO STUDY CENTER INC | 1663 MISSION ST STE 310 | SAN FRANCISCO | CA | 94103 | |
| 4928699 | SAN FRANCISCO SURGERY CENTER | PO Box 398362 | SAN FRANCISCO | CA | 94139-8362 | |
| 4928700 | SAN FRANCISCO SYMPHONY | DAVIES SYMPHONY HALL | SAN FRANCISCO | CA | 94102-4585 | |
| 4928701 | San Francisco Tax Collector | P.O. Box 7426 | San Francisco | CA | 94120-7426 | |
| 5864050 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7427 | SAN FRANCISCO | CA | 94120-7427 | |
| 5999863 | San Francisco Toyota-Leung, Peter | 4099 Geary blvd | San Francisco | CA | 94118 | |
| 4928702 | SAN FRANCISCO TRANSIT RIDERS | PO Box 193341 | SAN FRANCISCO | CA | 94119 | |
| 6103447 | San Francisco Unified School District | 841 Ellis Street | San Francisco | CA | 94109 | |
| 5875348 | SAN FRANCISCO WALDORF SCHOOL ASSOCIATION | Confidential - Available Upon Request | | | | |
| 5864635 | SAN FRANCISCO WATERFRONT PARTNERS I, LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2955 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2956 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5875349 | San Francisco Yacht Club | Confidential - Available Upon Request | | | | |
| 4928703 | SAN FRANCISCO ZEN CENTER | 300 PAGE ST | SAN FRANCISCO | CA | 94102 | |
| 4928704 | SAN FRANCISCO ZOOLOGICAL SOCIETY | 1 ZOO RD | SAN FRANCISCO | CA | 94132 | |
| 6103522 | SAN FRANCISCO, CITY AND COUNTY OF | 1 Drive Carlton B. Goodlet Place, City Hall, Room 244 | San Francisco | CA | 94102 | |
| 6103523 | SAN FRANCISCO, CITY AND COUNTY OF | 1 Drive Carlton B. Goodlett Place City Hall, Room 244 | San Francisco | CA | 94102 | |
| 6045722 | San Joaquin & Eastern Railroad Company | 1400 Douglas Street | Omaha | NE | 68179 | |
| 5864215 | San Joaquin 1A (Q632B) | Confidential - Available Upon Request | | | | |
| 4928705 | SAN JOAQUIN A PLUS INC | PO Box 7576 | STOCKTON | CA | 95267 | |
| 4928706 | SAN JOAQUIN CARDIOLOGY | MEDICAL GROUP INC, 2800 N CALIFORNIA ST #14A | STOCKTON | CA | 95204 | |
| 6103525 | San Joaquin Cogen, LLC 455 East K Road - Lathrop, CA | 17200 South Harlan Road | Lathrop | CA | 95330 | |
| 6117351 | SAN JOAQUIN COMMUNITY HOSPITAL | 2615 Chester Ave | Bakersfield | CA | 93301 | |
| 4928707 | SAN JOAQUIN COMMUNITY HOSPITAL | PO Box 1954 | MEMPHIS | TN | 38101-1954 | |
| 6103526 | San Joaquin Community Hospital -1524 28TH ST LOT 9 | 3810 Ethyl St | Bakersfield | CA | 93308 | |
| 6008424 | SAN JOAQUIN CONSTRUCTION SPECIALIST | 105 DAIRY AVE | CORCORAN | CA | 93212 | |
| 6103527 | San Joaquin Council of Govts | 1325 J Street, Suite 1300 | Sacramento | CA | 95814 | |
| 6103528 | San Joaquin Council of Govts | 1326 J Street, Suite 1300 | Sacramento | CA | 95814 | |
| 5864052 | SAN JOAQUIN COUNTY | 222 E. WEBER AVE #701 | STOCKTON | CA | 95202 | |
| 6014488 | SAN JOAQUIN COUNTY | 540 N CALIFORNIA ST | STOCKTON | CA | 95202 | |
| 5864054 | SAN JOAQUIN COUNTY | COMM DEVELOPMENT DEPART, 1810 E HAZELTON AVENUE | STOCKTON | CA | 95205 | |
| 5864051 | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT, 1868 E HAZELTON AVE | STOCKTON | CA | 95205-6232 | |
| 5864055 | SAN JOAQUIN COUNTY | JUNIOR SHOW & AUCTION COUNCIL, PO BOX 30695 | STOCKTON | CA | 95213 | |
| 4928712 | SAN JOAQUIN COUNTY DEPT OF | PUBLIC WORKS, 1810 E HAZELTON AVE | STOCKTON | CA | 95201 | |
| 5864056 | SAN JOAQUIN COUNTY DEPT OF | PUBLIC WORKS, PO BOX 1810 | STOCKTON | CA | 95201 | |
| 4928713 | SAN JOAQUIN COUNTY HISPANIC | FOUNDATION INC, 5637 N PERSHING AVE STE B-8 | STOCKTON | CA | 95207 | |
| 6117352 | SAN JOAQUIN COUNTY HOSPITAL | 500 HOSPITAL ROAD | FRENCH CAMP | CA | 95231 | |
| 6103529 | SAN JOAQUIN COUNTY HUMAN SERVICES, AGENCY | 333 E WASHINGTON ST | STOCKTON | CA | 95202 | |
| 4928715 | SAN JOAQUIN COUNTY LAW LIBRARY | 20 N SUTTER STREET | STOCKTON | CA | 95202 | |
| 4928716 | SAN JOAQUIN COUNTY MOSQUITO AND | VECTOR CONTROL DISTRICT, 7759 S AIRPORT WAY | STOCKTON | CA | 95206 | |
| 4928717 | SAN JOAQUIN COUNTY OFFICE | OF THE DISTRICT ATTORNEY, 222 WEBER AVE 2ND FL RM 202 | STOCKTON | CA | 95202 | |
| 4928718 | SAN JOAQUIN COUNTY OFFICE OF | EDUCATION, PO Box 213030 | STOCKTON | CA | 95213 | |
| 4928719 | SAN JOAQUIN COUNTY RESOURCE | CONSERVATION DISTRICT, PO Box 2357 | LODI | CA | 95241-2357 | |
| 4928720 | SAN JOAQUIN COUNTY SHERIFFS OFC | ALARM REDUCTION PROGRAM, 7000 MICHAEL N CANLIS BLVD | FRENCH CAMP | CA | 95231 | |
| 5864120 | San Joaquin County Tax Collector | P.O. Box 2169 | Stockton | CA | 95201-2169 | |
| 4928722 | SAN JOAQUIN COUNTY TREASURER | 1810 E HAZELTON | STOCKTON | CA | 95205 | |
| 6103530 | San Joaquin County Vector & Disease Control District | SAN JOAQUIN COUNTY MOSQUITO AND, VECTOR CONTROL DISTRICT, 7759 S AIRPORT WAY | STOCKTON | CA | 95206 | |
| 6103535 | SAN JOAQUIN COUNTY, CHILD ABUSE PREVENTION | 540 N CALIFORNIA ST | STOCKTON | CA | 95202 | |
| 6045723 | SAN JOAQUIN COUNTY,PGT PIPELINE EXPANSION PROJECT,COMMUNITY DEVELOPMENT DEPT | 1810 East Hazelton Ave | Stockton | CA | 95205 | |
| 6103536 | San Joaquin County. Sheriff (Steve Morgan) | SAN JOAQUIN COUNTY SHERIFFS OFC, ALARM REDUCTION PROGRAM, 7000 MICHAEL N CANLIS BLVD | FRENCH CAMP | CA | 95231 | |
| 6117353 | San Joaquin Delta College | 5151 Pacific Avenue | Stockton | CA | 95207 | |
| 4928723 | SAN JOAQUIN EMERGENCY MED ASSOC | PO Box 662110 | ARCADIA | CA | 91066-2110 | |
| 4928724 | SAN JOAQUIN FARM BUREAU FEDERATION | 3290 NORTH AD ART RD | STOCKTON | CA | 95208 | |
| 5875350 | San Joaquin Figs, Inc. | Confidential - Available Upon Request | | | | |
| 6103538 | San Joaquin Fire Protection | 2695 N. Fowler Ave. Ste 106, Shannon MacFarland, Manager | Fresno | CA | 93727 | |
| 4928725 | SAN JOAQUIN GENERAL HOSPITAL | PO Box 1020 | STOCKTON | CA | 95201 | |
| 4928726 | SAN JOAQUIN JUNIOR GOLF FOUNDATION | PO Box 77919 | STOCKTON | CA | 95267 | |
| 6045727 | SAN JOAQUIN LIGHT POWER CORPORATION | 220 Channel St | Stockton | CA | 95205 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2957 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6041203 | SAN JOAQUIN LIGHT POWER CORPORATION | 2225 Folsom St | San Francisco | CA | 94110 | |
| 6103539 | SAN JOAQUIN MEMORIAL HIGH SCHOOL - 1406 N FRESNO S | 1550 N. Fresno St | Fresno | CA | 93703 | |
| 4928727 | SAN JOAQUIN PARTNERSHIP INC | 2800 W MARCH LN #470 | STOCKTON | CA | 95219 | |
| 4928728 | SAN JOAQUIN PISTACHIO PARTNERS | PO Box 477 | COPPEROPOLIS | CA | 95228 | |
| 4928729 | SAN JOAQUIN POWER EMPL CREDIT UNION | 1080 W Shaw Ave | FRESNO | CA | 93711 | |
| 4928730 | SAN JOAQUIN POWER EMPL CREDIT UNION | 650 'O | FRESNO | CA | 93760 | |
| 4928731 | SAN JOAQUIN POWER EMPLOYEES CU | 650 0 ST | FRESNO | CA | 93760 | |
| 4928732 | SAN JOAQUIN PRIDE CENTER INC | 109 N SUTTER ST | STOCKTON | CA | 95202 | |
| 6117354 | SAN JOAQUIN REFINING CO., INC | 3542 Shell Street | Bakersfield | CA | 93308 | |
| 6103540 | San Joaquin Refining Co., Inc. | 3129 Standard St., P.O. Box 5576 | Bakersfield | CA | 93388 | |
| 5875351 | San Joaquin Regional Rail Commission | Confidential - Available Upon Request | | | | |
| 4928733 | SAN JOAQUIN RIVER CLUB INC | 30000 KASSON RD | TRACY | CA | 95304 | |
| 4928734 | SAN JOAQUIN RIVER PARKWAY AND | CONSERVATION TRUST, 11605 OLD FRIANT RD | FRESNO | CA | 93730 | |
| 4928735 | SAN JOAQUIN TOTAL CARE | 5361 E KINGS CANYON STE 101 | FRESNO | CA | 93727 | |
| 4928736 | SAN JOAQUIN VALLEY | AIR POLLUTION CONTROL DISTRICT, 34946 FLYOVER CT | BAKERSFIELD | CA | 93308-9725 | |
| 6103543 | San Joaquin valley (VIEW) | 4747 N. Fresno St., Suite 140 | Fresno | CA | 93726 | |
| 6008275 | San Joaquin Valley Air Pollution Control District | Chris Kalashian, San Joaquin Valley Air Pollution Control District, 1900 E. Gettysburg Ave | Fresno | CA | 93726 | |
| 6011480 | SAN JOAQUIN VALLEY CLEAN | 4747 N FIRST ST #140 | FRESNO | CA | 93726 | |
| 6103547 | SAN JOAQUIN VALLEY CLEAN, ENERGY ORGANIZATION | 4747 N FIRST ST #140 | FRESNO | CA | 93726 | |
| 6117355 | SAN JOAQUIN VALLEY CONCENTRATES | 5631 E. Olive Avenue | Fresno | CA | 93727 | |
| 6117356 | SAN JOAQUIN VALLEY DAIRYMEN'S ASSOCIATION | 475 S. Tegner Rd | Turlock | CA | 95380 | |
| 5875352 | SAN JOAQUIN VALLEY HOMES INC | Confidential - Available Upon Request | | | | |
| 4928738 | SAN JOAQUIN VALLEY IMAGING | PO Box 26114 | FRESNO | CA | 93729-6114 | |
| 4928739 | SAN JOAQUIN VALLEY IPMG | 6210 N FIRST ST #100 | FRESNO | CA | 93710 | |
| 6012570 | SAN JOAQUIN VALLEY RAILROAD | 221 NORTH F ST | EXETER | CA | 93221 | |
| 5875353 | SAN JOAQUIN VALLEY RAILROAD CO. | Confidential - Available Upon Request | | | | |
| 6117844 | San Joaquin Valley Railroad Co. | Confidential - Available Upon Request | | | | |
| 6117844 | San Joaquin Valley Railroad Co. | Confidential - Available Upon Request | | | | |
| 6103548 | SAN JOAQUIN VALLEY RAILROAD COMPANY | San Joaquin Valley Railroad, 221 North F Street | Exeter | CA | 93221 | |
| 6014320 | SAN JOAQUIN VALLEY UNIFIED | 1990 E GETTYSBURG AVE | FRESNO | CA | 93726-0244 | |
| 4928741 | SAN JOAQUIN VALLEY UNIFIED | AIR POLLUTION CONTROL DISTRICT, 1990 E GETTYSBURG AVE | FRESNO | CA | 93726-0244 | |
| 6014262 | SAN JOAQUIN VALLEY UNIFIED AIR | 4800 ENTERPRISE WAY | MODESTO | CA | 95356-8718 | |
| 4928742 | SAN JOAQUIN VALLEY UNIFIED AIR | POLLUTION CONTROL DISTRICT, 4800 ENTERPRISE WAY | MODESTO | CA | 95356-8718 | |
| 6103559 | SAN JOAQUIN, COUNTY OF | 44 North San Joaquin Street, Suite 627 | Stockton | CA | 95202 | |
| 6117357 | SAN JOSE ARENA MANAGEMENT LLC | 1500 South 10th Street | San Jose | CA | 95112 | |
| 6117358 | SAN JOSE ARENA MANAGEMENT LLC | 525 West Santa Clara St. | San Jose | CA | 95113 | |
| 6006801 | San Jose Ballet School-Vertin, Janet | 157 N. 4th St. | San Jose | CA | 95112 | |
| 4928743 | SAN JOSE BOILER WORKS INC | 1585 SCHALLENBERGER RD | SAN JOSE | CA | 95131 | |
| 4928744 | San Jose Call Center | Pacific Gas & Electric Company, 111 Almaden Blvd. | San Jose | CA | 95113-2098 | |
| 4928745 | SAN JOSE CHAMBER OF COMMERCE | COMMUNITY BENEFIT FOUNDATION, 101 W SANTA CLARA ST | SAN JOSE | CA | 95113 | |
| 4928746 | SAN JOSE CHINESE ALLIANCE CHURCH | 2360 MCLAUGHLIN AVE | SAN JOSE | CA | 95122 | |
| 6103561 | SAN JOSE CITY | 200 E. Santa Clara St. | San Jose | CA | 95113 | |
| 4928747 | SAN JOSE COMMUNITY MEDIA ACCESS | CORPORATION, 255 WEST JULIAN ST STE 100 | SAN JOSE | CA | 95110 | |
| 4928748 | SAN JOSE DOWNTOWN FOUNDATION | 28 N FIRST ST #1000 | SAN JOSE | CA | 95113 | |
| 4928749 | SAN JOSE EARTHQUAKES COMMUNITY FUND | 1123 COLEMAN AVE | SAN JOSE | CA | 95110 | |
| 4928750 | SAN JOSE EDUCATION FOUNDATION | AKA SILICON VALLEY EDUCATION FDN, 1400 PARKMOOR AVE #200 | SAN JOSE | CA | 95126 | |
| 6117359 | SAN JOSE EVERGREEN COMMUNITY COLLEGE DIST. | 2100 Moorpark Avenue | San Jose | CA | 95128 | |
| 6117360 | SAN JOSE EVERGREEN COMMUNITY COLLEGE DIST. | 4750 San Felipe Road | San Jose | CA | 95135 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4974489 | San Jose Fire Department | Melanie Harmon, 1661 Senter Rd Ste 300 | San Jose | CA | 95112 | |
| 6103563 | SAN JOSE FIRST ST LLC - 675 N 1ST ST | 100 Pine Street, Suite 1000 | San Francisco | CA | 94111 | |
| 4928751 | SAN JOSE GRAIL FAMILY SERVICES | 2003 E SAN ANTONIO ST | SAN JOSE | CA | 95116 | |
| 4928752 | SAN JOSE HEALTHCARE SYSTEM | REGIONAL MEDICAL CENTER, 225 NORTH JACKSON AVE | SAN JOSE | CA | 95116 | |
| 7219227 | San Jose Neurospine | The Maul Firm, P.C., Anthony F. Maul, 101 Broadway, Suite 3A | Oakland | CA | 94607 | |
| 6008117 | San Jose Neurospine | The Maul Firm, P.C., 101 Broadway, Suite 3A | Oakland | CA | 94607 | |
| 4928753 | SAN JOSE PARKS FOUNDATION | PO Box 53841 | SAN JOSE | CA | 95153 | |
| 4928754 | SAN JOSE SILICON VALLEY | CHAMBER OF COMMERCE, 101 W SANTA CLARA ST | SAN JOSE | CA | 95113 | |
| 4928755 | SAN JOSE STAGE CO | 490 S FIRST ST | SAN JOSE | CA | 95113 | |
| 6103565 | San Jose State University | 1 Washington Square | San Jose | CA | 95192 | |
| 4928756 | SAN JOSE STATE UNIVERSITY | HIGH TECH TAX INSTITUTE, ONE WASHINGTON SQ BT850 | SAN JOSE | CA | 95192-0066 | |
| 6117361 | SAN JOSE STATE UNIVERSITY | One Washington Square | San Jose | CA | 95126 | |
| 4928758 | SAN JOSE STATE UNIVERSITY | RESEARCH FOUNDATION (SJSURF), 7544 SANDHOLDT RD | MOSS LANDING | CA | 95039 | |
| 4928759 | SAN JOSE STATE UNIVERSITY RESEARCH | FOUNDATION, 210 N 4TH ST 4TH FL | SAN JOSE | CA | 95172 | |
| 6103567 | SAN JOSE STATE UNIVERSITY, RESEARCH FOUNDATION | 210 N FOURTH ST 4TH FL | SAN JOSE | CA | 95112 | |
| 6045730 | San Jose Unified School District | 701 N Madison St | Stockton | CA | 95205 | |
| 5875355 | SAN JOSE UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 6118737 | San Jose Water Company | Colby Sneed, San Jose Water Company, 1221A S. Bascom Ave | San Jose | CA | 95128 | |
| 6012992 | SAN JOSE WATER COMPANY | 110 W TAYLOR ST | SAN JOSE | CA | 95110 | |
| 4932843 | San Jose Water Company | 1221A S. Bascom Ave | San Jose | CA | 95128 | |
| 5875358 | SAN JOSE WATER COMPANY | Confidential - Available Upon Request | | | | |
| 5875357 | SAN JOSE WATER COMPANY | Confidential - Available Upon Request | | | | |
| 4928761 | SAN JOSE WATER COMPANY | COX AVE HYDRO, 110 W TAYLOR | SAN JOSE | CA | 95110 | |
| 6045731 | SAN JOSE WATER COMPANY | SAN JOSE WATER COMPANY,, 110 W TAYLOR ST | SAN JOSE | CA | 95110 | |
| 5807666 | SAN JOSE WATER COX AVE HYDRO | Attn: Colby Sneed, San Jose Water Company, 1221A S. Bascom Ave | San Jose | CA | 95128 | |
| 5803705 | SAN JOSE WATER COX AVE HYDRO | COX AVE HYDRO, 110 W TAYLOR | SAN JOSE | CA | 95110 | |
| 6045733 | SAN JOSE, CITY OF | 801 N. First St. | San Jose | CA | 95110 | |
| 6103570 | San Jose, City of | CITY OF SAN JOSE, 200 E SANTA CLARA ST | SAN JOSE | CA | 95113 | |
| 4928762 | SAN JUAN FOUNDATION | PO Box 1247 | CARMICHAEL | CA | 95609 | |
| 6004893 | San Juan Oaks LLC-Freitas, Manny | 3825 Union Road | Hollister | CA | 95023 | |
| 5864876 | SAN JUAN UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 6001789 | San Juan Water Systems-Haas, Frederick | 2000 San Juan Road | Aromas | CA | 95004 | |
| 4990305 | San Juan, Edna | Confidential - Available Upon Request | | | | |
| 5882967 | San Juan, Jorge B | Confidential - Available Upon Request | | | | |
| 5884725 | San Juan, Lizeth | Confidential - Available Upon Request | | | | |
| 5887958 | San Juan, Michael Angelo | Confidential - Available Upon Request | | | | |
| 5994768 | San Juan, Patricia | Confidential - Available Upon Request | | | | |
| 4993516 | San Julian, Brenda | Confidential - Available Upon Request | | | | |
| 4996396 | San Julian, Mark | Confidential - Available Upon Request | | | | |
| 5891560 | San Julian, Mark J | Confidential - Available Upon Request | | | | |
| 4986515 | San Julian, Michael | Confidential - Available Upon Request | | | | |
| 4988846 | San Julian, Paul | Confidential - Available Upon Request | | | | |
| 4928763 | SAN LEANDRO CHAMBER | OF COMMERCE, 120 ESTUDILLO AVE | SAN LEANDRO | CA | 94577 | |
| 4928764 | SAN LEANDRO EDUCATION FOUNDATION | 14735 JUNIPER ST | SAN LEANDRO | CA | 94579 | |
| 4928765 | SAN LEANDRO SURGERY CENTER LTD | 15035 EAST 14TH STREET | SAN LEANDRO | CA | 94578 | |
| 5875359 | SAN LEANDRO TOWING, LLC | Confidential - Available Upon Request | | | | |
| 4928766 | SAN LEANDRO UNIFIED SCHOOL DISTRICT | C/O GREG DYER, 1145 ALADDIN AVE | SAN LEANDRO | CA | 94577 | |
| 4928767 | SAN LORENZO CHURCH OF CHRIST | 977 GRANT AVE | SAN LORENZO | CA | 94580 | |
| 4976245 | San Lorenzo Lumber YArd | Robert l. Jones, 7595 Technology Way | Denver | CO | 80237 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2958 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2959 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6010040 | San Lorenzo River Run Homeowners Assn Inc | 177 Pryce St | Santa Cruz | CA | 95060 | |
| 4928768 | SAN LUIS AMBULANCE INC | SAN LUIS AMBULANCE, 3546 SOUTH HIGUERA ST | SAN LUIS OBISPO | CA | 93401 | |
| 4928769 | SAN LUIS AMBULANCE SERVICE INC | 3546 S HIGUERA ST | SAN LUIS OBISPO | CA | 93401 | |
| 6005965 | San Luis Bay Mobile Estates HOA-Connella, Delphia | PO Box 2272 | Avila Beach | CA | 93424 | |
| 5859512 | San Luis Butane Distributors | Delta Liquid Energy, Gary A. Sage, PO Box 3068 | Paso Robles | CA | 93447 | |
| 4928770 | SAN LUIS BUTANE DISTRIBUTORS INC | DELTA LIQUID ENERGY, PO Box 5230 | SANTA MARIA | CA | 93456 | |
| 6013529 | SAN LUIS BUTANE DISTRIBUTORS INC | P.O. BOX 5230 | SANTA MARIA | CA | 93456 | |
| 5807667 | SAN LUIS BYPASS (CCID) | Attn: Chris White, Central California Irrigation District, P.O. Box 1231 | Los Banos | CA | 93635 | |
| 5803706 | SAN LUIS BYPASS (CCID) | 1055 Monterey Street | San Luis Obispo | CA | 93408 | |
| 4928771 | SAN LUIS CANAL CO | 11704 W HENRY MILLER AVE | DOS PALOS | CA | 93820 | |
| 6103572 | SAN LUIS COASTAL UNIFIED SCHOOL, DISTRICT | 1500 LIZZIE STREET | SAN LUIS OBISPO | CA | 93401 | |
| 4928773 | SAN LUIS CUSTOMS INC | 731 BUCKLEY RD | SAN LUIS OBISPO | CA | 93401 | |
| 6013426 | SAN LUIS GARBAGE CO | 4388 OLD SANTA FE RD | SAN LUIS OBISPO | CA | 93401 | |
| 4928775 | SAN LUIS GARBAGE CO DISTRICT 4110 | A WASTE CONNECTIONS COMPANY, PO Box 60248 | LOS ANGELES | CA | 90060-0248 | |
| 4928776 | SAN LUIS IMAGING MED GRP INC | 1100 MONTEREY ST STE 200 | SAN LUIS OBISPO | CA | 93401 | |
| 4928777 | SAN LUIS OBISPO CHAMBER OF COMMERCE | 1039 CHORRO ST | SAN LUIS OBISPO | CA | 93401 | |
| 5864057 | SAN LUIS OBISPO CO TAX COLLECTOR | COUNTY GOVERNMENT CTR #203 | SAN LUIS OBISPO | CA | 93408-2060 | |
| 4928779 | SAN LUIS OBISPO COMMUNITY | LEADERSHIP FOUNDATION INC, 895 MONTEREY ST | SAN LUIS OBISPO | CA | 93401 | |
| 4928782 | SAN LUIS OBISPO COUNTY | AIR POLLUTION CONTROL DIST, 3433 ROBERTO CT | SAN LUIS OBISPO | CA | 93401 | |
| 4928785 | SAN LUIS OBISPO COUNTY | BUILDERS EXCHANGE, 153 CROSS ST STE 130 | SAN LUIS OBISPO | CA | 93401 | |
| 4974543 | San Luis Obispo County | County Government Center, 1087 Santa Rosa | San Luis Obispo | CA | 93408 | |
| 4928781 | SAN LUIS OBISPO COUNTY | DEPT OF PLANNING & BUILDING, COUNTY GOVERNMENT CTR | SAN LUIS OBISPO | CA | 93408 | |
| 4928784 | SAN LUIS OBISPO COUNTY | FARM BUREAU, 4875 MORABITO PL | SAN LUIS OBISPO | CA | 93401 | |
| 4928783 | SAN LUIS OBISPO COUNTY | OFFICE OF EDUCATION, 3350 EDUCATION DR | SAN LUIS OBISPO | CA | 93405 | |
| 4928786 | SAN LUIS OBISPO COUNTY | WOMENADE, 6099 MARSHALL WAY | SAN LUIS OBISPO | CA | 93401 | |
| 4928787 | SAN LUIS OBISPO COUNTY COMMUNITY | FOUNDATION, 550 DANA ST | SAN LUIS OBISPO | CA | 93401 | |
| 5803707 | SAN LUIS OBISPO COUNTY COMMUNITY COLLEGE DISTRICT | PO BOX 8106 | SAN LUIS OBISPO | CA | 93403 | |
| 4928788 | San Luis Obispo County Tax Collector | 1055 Monterey Street, Room D-290 | San Luis Obispo | CA | 93408 | |
| 6103577 | SAN LUIS OBISPO COUNTY, PUBLIC WORKS DEPARTMENT | COUNTY GOVT CTR #206 | SAN LUIS OBISPO | CA | 93408 | |
| 6045735 | San Luis Obispo COUNTY,PORT SAN LUIS HARBOR DISTRICT | P.O. Box 249 | Avila Beach | CA | 93424 | |
| 5875361 | San Luis Obispo Development Group, LLC | Confidential - Available Upon Request | | | | |
| 5875362 | San Luis Obispo Hospitality LLC | Confidential - Available Upon Request | | | | |
| 4928789 | SAN LUIS OBISPO LAW ENFORCEMENT | ASSISTANCE FOUNDATION, PO Box 13126 | SAN LUIS OBISPO | CA | 93406 | |
| 4974512 | San Luis Obispo Mental Health Association | P.O. Box 15408 | San Luis Obispo | CA | 93406 | |
| 4928790 | SAN LUIS OBISPO MOTHERS FOR PEACE | PO Box 3608 | SAN LUIS OBISPO | CA | 93403-3608 | |
| 4928791 | SAN LUIS OBISPO MUSEUM OF ART INC | 1010 BROAD ST | SAN LUIS OBISPO | CA | 93401 | |
| 4928792 | SAN LUIS OBISPO REGIONAL TRANSIT | AUTHORITY, 179 CROSS ST | SAN LUIS OBISPO | CA | 93401 | |
| 4928793 | San Luis Obispo Service Center | Pacific Gas & Electric Company, 4325 South Higuera St | San Luis Obispo | CA | 93401 | |
| 4928794 | SAN LUIS OBISPO SYMPHONY | ASSOCIATION, 75 HIGUERA ST STE 160 | SAN LUIS OBISPO | CA | 93401 | |
| 6045736 | San Luis Obispo, City of | City of San Luis Obispo, Public Utilities, 869 Morro St | San Luis Obispo | CA | 93401 | |
| 6103582 | SAN LUIS OBISPO, COUNTY OF | 1055 Monterey Street, Suite D430 | San Luis Obispo | CA | 93408 | |
| 6011634 | SAN LUIS POWERHOUSE | 798 FRANCIS AVE | SAN LUIS OBISPO | CA | 93401 | |
| 4928795 | San Luis Powerhouse, Inc. | 798 Francis Ave. | San Luis Obispo | CA | 93401 | |
| 4928796 | SAN LUIS PT & ORTHO REHAB INC | SAN LUIS SPORTS THERAPY, 1106 WALNUT ST STE 110 | SAN LUIS OBISPO | CA | 93401 | |
| 5875363 | San Luis Town Properties, LLC | Confidential - Available Upon Request | | | | |
| 6045737 | SAN LUIS WATER DIST | 879 Morro Street | Luis Obispo | CA | 93401 | |
| 4928797 | SAN LUIS WATER DISTRICT | PO Box 2135 | LOS BANOS | CA | 93635 | |
| 4974274 | San Mateo | 1949 Pacific Blvd | San Mateo | CA | 94403 | |
| 4928798 | SAN MATEO CHAMBER OF COMMERCE | LEADERSHIP, 1700 S EL CAMINO REAL STE 108 | SAN MATEO | CA | 94402 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2960 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6103585 | San Mateo Community College District | 3401 CSM Drive | San Mateo | CA | 94402 | |
| 5864058 | SAN MATEO COUNTY | TAX COLLECTOR, PO BOX 8066 | REDWOOD CITY | CA | 94063-0966 | |
| 4928800 | SAN MATEO COUNTY COMMUNITY | COLLEGES FOUNDATION, 3401 CSM DR | SAN MATEO | CA | 94402 | |
| 5875364 | SAN MATEO COUNTY COMMUNITY COLLEGE | Confidential - Available Upon Request | | | | |
| 4928801 | SAN MATEO COUNTY COMMUNITY COLLEGE | DISTRICT, 3401 CSM DR | SAN MATEO | CA | 94402 | |
| 6117363 | SAN MATEO COUNTY COMMUNITY COLLEGE DISTRICT | 1700 West Hillsdale Blvd. | San Mateo | CA | 94402 | |
| 6117362 | San Mateo County Community College District | 3300 College Drive | San Bruno | CA | 94066 | |
| 4928802 | SAN MATEO COUNTY CONVENTION AND | VISITORS BUREAU, 111 ANZA BLVD STE 410 | BURLINGAME | CA | 94010 | |
| 6007028 | San Mateo County Deputy Sheriff's Association-Wozniak, David | 2421 Broadway Street | Redwood City | CA | 94063 | |
| 4928803 | SAN MATEO COUNTY ECONONMIC | DEVELOPMENT ASSOCIATION, 1900 OFARRELL ST STE 380 | SAN MATEO | CA | 94403 | |
| 4928804 | SAN MATEO COUNTY ENVIRONMENTAL | HEALTH, 2000 ALAMEDA DE LAS PULGAS #100 | SAN MATEO | CA | 94403-1269 | |
| 4928805 | SAN MATEO COUNTY HISTORICAL ASSN | 2200 BROADWAY ST | REDWOOD CITY | CA | 94063 | |
| 4928806 | SAN MATEO COUNTY PARKS & RECREATION | FOUNDATION, 1701 COYOTE POINT DR | SAN MATEO | CA | 94401 | |
| 4928807 | SAN MATEO COUNTY SHERIFFS | ACTIVITIES LEAGUE, 400 COUNTY CENTER | REDWOOD CITY | CA | 94063 | |
| 5865073 | San Mateo County Sheriff's Office | Confidential - Available Upon Request | | | | |
| 4928808 | San Mateo County Tax Collector | P.O. Box 45878 | San Francisco | CA | 94145-0878 | |
| 6103587 | San Mateo County Tranportation Authority | 1250 San Carlos Ave. | SAN CARLOS | CA | 94070 | |
| 5875365 | San Mateo County Transit Authority | Confidential - Available Upon Request | | | | |
| 4928809 | San Mateo County Transit District | Wendel Rosen LLP, c/o Lisa Lenherr, Esq., 1111 Broadway, 24th Floor | Oakland | CA | 94607 | |
| 4928809 | San Mateo County Transit District | Derek Hansel, 1250 San Carlos | San Carlos | CA | 94070 | |
| 4928809 | San Mateo County Transit District | SamTrans, 1250 San Carlos Ave | San Carlos | CA | 94070-1306 | |
| 7289445 | San Mateo County Transportation Authority | Wendel Rosen LLP, c/o Lisa Lenherr, Esq., 1111 Broadway, 24th Floor | Oakland | CA | 94607 | |
| 5875373 | San Mateo County Transportation Authority | Confidential - Available Upon Request | | | | |
| 7289445 | San Mateo County Transportation Authority | Attn: Derek Hansel, CFO, 1250 San Carlos Ave. | San Carlos | CA | 94070 | |
| 4928810 | SAN MATEO COUNTY UNION | COMMUNITY ALLIANCE, 1153 CHESS DRIVE STE 200 | FOSTER CITY | CA | 94404 | |
| 6103588 | San Mateo County, Real Property Div | Matthew Chidester - Real Property Agent, 455 County Center, 4th Floor | Redwood City | CA | 94063 | |
| 6103589 | San Mateo High School District | 506 North Delaware St | San Mateo | CA | 94401 | |
| 4928811 | SAN MATEO POLICE ACTIVITIES LEAGUE | 200 FRANKLIN PKWY | SAN MATEO | CA | 94403 | |
| 5875374 | San Mateo Real Estate, Inc. | Confidential - Available Upon Request | | | | |
| 4928812 | SAN MATEO RESOURCE | CONSERVATION DISTRICT, 625 MIRAMONTES STE 103 | HALF MOON BAY | CA | 94019 | |
| 4928813 | SAN MATEO ROTARY FOUNDATION | PO Box 95 | SAN MATEO | CA | 94401 | |
| 4928814 | SAN MATEO SPINE CENTER | 101 S SAN MATEO DR STE 301 | SAN MATEO | CA | 94401 | |
| 4928815 | SAN MATEO SURGERY CENTER | 66 BOVET RD STE 103 | SAN MATEO | CA | 94402 | |
| 6045739 | SAN MATEO, CITY OF | 330 W 20th Ave | San Mateo | CA | 94403 | |
| 6103593 | SAN MATEO, COUNTY OF | 400 County Center | Redwood | CA | 94063 | |
| 5875375 | SAN MIGUEL, CARL | Confidential - Available Upon Request | | | | |
| 5889518 | San Nicolas, Antonio Cruz | Confidential - Available Upon Request | | | | |
| 5875376 | San Pablo Estates | Confidential - Available Upon Request | | | | |
| 5995902 | San Pablo Laundry, Arikat, Dermash | 2701 El Portal Drive #B | San Pablo | CA | 94806 | |
| 5875377 | San Pablo LLC, A California Corporation | Confidential - Available Upon Request | | | | |
| 5875378 | San Pablo Playland Apartments, LLC | Confidential - Available Upon Request | | | | |
| 5939798 | san pedro, agnes | Confidential - Available Upon Request | | | | |
| 4981626 | San Pedro, Feldres | Confidential - Available Upon Request | | | | |
| 5883133 | San Pedro, Kenneth | Confidential - Available Upon Request | | | | |
| 5878191 | San Pedro, Maria Lourdes | Confidential - Available Upon Request | | | | |
| 4997291 | San Pedro, Rolando | Confidential - Available Upon Request | | | | |
| 4913621 | San Pedro, Rolando David | Confidential - Available Upon Request | | | | |
| 4996864 | San Pedro, Susan | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6103594 | San Rafael Airport | 400 Smith Ranch Rd | San Rafael | CA | 94903 | |
| 6103595 | San Rafael Airport LLC | Robert Herbst, 400 Smith Ranch Rd | San Rafael | CA | 94903 | |
| 4928816 | SAN RAFAEL CHAMBER OF COMMERCE | 817 MISSION AVE | SAN RAFAEL | CA | 94901 | |
| 6045740 | SAN RAFAEL CITY | 1400 Fifth Avenue | San Rafael | CA | 94901 | |
| 5875379 | SAN RAFAEL CITY HIGH SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 6013811 | SAN RAFAEL CITY SCHOOLS | 310 NOVA ALBION WAY | SAN RAFAEL | CA | 94903 | |
| 6171005 | San Rafael City Schools | 38 Union St | San Rafael | CA | 94901 | |
| 6171005 | San Rafael City Schools | Dave Pedroli, 310 Nova Albion Way | San Rafael | CA | 94902 | |
| 6117364 | SAN RAFAEL ROCK QUARRY | 1000 Pt. San Pedro Road | San Rafael | CA | 94901 | |
| 4928817 | SAN RAFAEL ROCK QUARRY | DBA DUTRA MATERIALS, 1000 POINT SAN PEDRO RD | SAN RAFAEL | CA | 94901 | |
| 6103596 | San Rafael Sanitation | 1400 Fifth Avenue | SanRafael | CA | 94901 | |
| 4928818 | SAN RAFAEL SANITATION DISTRICT | 1400 Fifth Avenue | SanRafael | CA | 94901 | |
| 6013058 | SAN RAFAEL SANITATION DISTRICT | P.O. BOX 151560 | SAN RAFAEL | CA | 94915 | |
| 4928819 | San Rafael Service Center | Pacific Gas & Electric Company, 1220 Andersen Drive | San Rafael | CA | 94901 | |
| 4928820 | SAN RAMON CHAMBER OF COMMERCE | 2410 CAMINO RAMON STE 125 | SAN RAMON | CA | 94583 | |
| 4928821 | SAN RAMON OCCUPATIONAL MMG | 7777 NORRIS CANYON RD S BLDG | SAN RAMON | CA | 94583-5400 | |
| 5875382 | San Ramon Owner, LLC | Confidential - Available Upon Request | | | | |
| 4928822 | SAN RAMON PRESBYTERIAN CHURCH | 12943 ALCOSTA BLVD | SAN RAMON | CA | 94583 | |
| 4928823 | SAN RAMON REG MED CENTER | FILE 57436 | LOS ANGELES | CA | 90074 | |
| 4928824 | SAN RAMON SURGERY CENTER | PO Box 398363 | SAN FRANCISCO | CA | 94139-8363 | |
| 4928825 | SAN RAMON VALLEY FIRE PROTECTION | DISTRICT, 1500 BOLLINGER CANYON RD | SAN RAMON | CA | 94583 | |
| 4928826 | SAN RAMON VALLEY PHYSICAL THERAPY | 380 DIABLO RD #201 | DANVILLE | CA | 94526 | |
| 5864338 | San Ramon Valley Unified School District | Confidential - Available Upon Request | | | | |
| 5864556 | SAN RAMON VALLEY UNIFIED SCHOOL DISTRICT, Government Agency | Confidential - Available Upon Request | | | | |
| 6103597 | SAN RAMON VALLEY USD - 10550 ALBION RD #B | 3280 CROW CANYON ROAD | SAN RAMON | CA | 94583 | |
| 6045741 | SAN RAMON, CITY OF | 7000 Bollinger Canyon Rd | San Ramon | CA | 94583 | |
| 7466515 | San Roman, Karent | Confidential - Available Upon Request | | | | |
| 4988094 | Sana, Adelina P. | Confidential - Available Upon Request | | | | |
| 6007228 | Sana, Ahsan | Confidential - Available Upon Request | | | | |
| 4983276 | Sana, Ernesto | Confidential - Available Upon Request | | | | |
| 6144071 | SANABRIA MICHAEL S & SANABRIA SARAH J | Confidential - Available Upon Request | | | | |
| 6133801 | SANAD LAYLA R | Confidential - Available Upon Request | | | | |
| 4913351 | Sanada, Cristy Miyono | Confidential - Available Upon Request | | | | |
| 5949000 | Sanam Lodhi | Confidential - Available Upon Request | | | | |
| 4913047 | Sananikone, Rattamany Kimo | Confidential - Available Upon Request | | | | |
| 5881185 | Sanatkar, Saeed | Confidential - Available Upon Request | | | | |
| 6140437 | SANBERG MICHAEL & SANBERG ASHLEY | Confidential - Available Upon Request | | | | |
| 6144466 | SANBORN SHERBURN R | Confidential - Available Upon Request | | | | |
| 4982996 | Sanborn, Barbara | Confidential - Available Upon Request | | | | |
| 4988914 | Sanborn, Catherine | Confidential - Available Upon Request | | | | |
| 4985422 | Sanborn, James | Confidential - Available Upon Request | | | | |
| 7326164 | Sanborn, Michael Jon | Confidential - Available Upon Request | | | | |
| 5878537 | Sanbrailo, Christine | Confidential - Available Upon Request | | | | |
| 5889235 | Sanbrailo, Mark | Confidential - Available Upon Request | | | | |
| 4933124 | Sanchez & Amador LLP | 1300 Clay Street Suite 600 | Oakland | CA | 94612 | |
| 4928830 | SANCHEZ & AMADOR LLP | 300 S FIGUEROA ST STE 1120 | LOS ANGELES | CA | 90017-2759 | |
| 6013496 | SANCHEZ & AMADOR LLP | 800 S FIGUEROA ST STE 1120 | LOS ANGELES | CA | 90017 | |
| 5864738 | SANCHEZ CASH FOR CANS | Confidential - Available Upon Request | | | | |
| 4928831 | SANCHEZ FAMILY FOUNDATION | 5935 MARYSVILLE RD | BROWNS VALLEY | CA | 95918 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4949891 | Sanchez Family, et al. | Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 7263083 | Sanchez Gallegos, Diana | Confidential - Available Upon Request | | | | |
| 6139934 | SANCHEZ GLORIA C TR | Confidential - Available Upon Request | | | | |
| 6005814 | Sanchez Hernandez, Salvador | 1253 Independence rd | Mokelumne HIll | CA | 95255 | |
| 6132261 | SANCHEZ HIGINIO DANIEL | Confidential - Available Upon Request | | | | |
| 6006124 | Sanchez Inc., Nancy Sanchez | 9091 FAIRVIEW ROAD | HOLLISTER | CA | 95023 | |
| 6142566 | SANCHEZ JAIME & MARIA ELENA | Confidential - Available Upon Request | | | | |
| 6145897 | SANCHEZ JAVIER & ORTEGA MARTHA | Confidential - Available Upon Request | | | | |
| 6144739 | SANCHEZ JOSE I & RIVAS ESTHER | Confidential - Available Upon Request | | | | |
| 6132518 | SANCHEZ JOSE MARIN 2/3 / | Confidential - Available Upon Request | | | | |
| 4977763 | Sanchez Jr., Arnold | Confidential - Available Upon Request | | | | |
| 5881015 | Sanchez Jr., Raul | Confidential - Available Upon Request | | | | |
| 5891659 | Sanchez Jr., Salvador J | Confidential - Available Upon Request | | | | |
| 6141825 | SANCHEZ JUAN ACUNA & ACUNA MARIA M VALLE ET AL | Confidential - Available Upon Request | | | | |
| 6132034 | SANCHEZ LUIS OROZCO & YOLANDA | Confidential - Available Upon Request | | | | |
| 6144728 | SANCHEZ MARICELA & LORENZANA JOSE DE JESUS | Confidential - Available Upon Request | | | | |
| 5939799 | Sanchez Mendez, Enrique | Confidential - Available Upon Request | | | | |
| 5979198 | Sanchez Raya, Jose Martin | Confidential - Available Upon Request | | | | |
| 5893186 | Sanchez Salazar, Rolando Cesar | Confidential - Available Upon Request | | | | |
| 6131331 | SANCHEZ STEVEN LOPEZ | Confidential - Available Upon Request | | | | |
| 5998214 | Sanchez v Davey Tree, et al., Steve Sanchez | 44 Montgomery St., Ste 1610 | San Francisco | CA | 94101 | |
| 5899490 | Sanchez, Adam Keith | Confidential - Available Upon Request | | | | |
| 6004478 | Sanchez, Adela | Confidential - Available Upon Request | | | | |
| 5939801 | Sanchez, Alex | Confidential - Available Upon Request | | | | |
| 5884049 | Sanchez, Andrea | Confidential - Available Upon Request | | | | |
| 5979200 | Sanchez, Andrea | Confidential - Available Upon Request | | | | |
| 4956236 | Sanchez, Andrea | Confidential - Available Upon Request | | | | |
| 4912849 | Sanchez, Angel G | Confidential - Available Upon Request | | | | |
| 6175926 | Sanchez, Angela | Confidential - Available Upon Request | | | | |
| 5882871 | Sanchez, Anna | Confidential - Available Upon Request | | | | |
| 4981951 | Sanchez, Anthony | Confidential - Available Upon Request | | | | |
| 5890314 | Sanchez, Anthony | Confidential - Available Upon Request | | | | |
| 5939803 | Sanchez, Anthony | Confidential - Available Upon Request | | | | |
| 7302915 | Sanchez, Anthony | Confidential - Available Upon Request | | | | |
| 6103602 | Sanchez, Anthony | Confidential - Available Upon Request | | | | |
| 7281480 | Sanchez, Antonio FJ | Confidential - Available Upon Request | | | | |
| 4979954 | Sanchez, Antony | Confidential - Available Upon Request | | | | |
| 7288791 | Sanchez, Candace K | Confidential - Available Upon Request | | | | |
| 4981800 | Sanchez, Candido | Confidential - Available Upon Request | | | | |
| 5887924 | Sanchez, Carlos | Confidential - Available Upon Request | | | | |
| 5999222 | Sanchez, Carmela | Confidential - Available Upon Request | | | | |
| 5998053 | Sanchez, Carmen | Confidential - Available Upon Request | | | | |
| 4917778 | SANCHEZ, CAROL | 7588 RED HILL RD | ANGELS CAMP | CA | 95222 | |
| 5995487 | Sanchez, Casilda | Confidential - Available Upon Request | | | | |
| 5996397 | Sanchez, Cecilio | Confidential - Available Upon Request | | | | |
| 4978503 | Sanchez, Conrad | Confidential - Available Upon Request | | | | |
| 4995026 | Sanchez, Craig | Confidential - Available Upon Request | | | | |
| 5979202 | SANCHEZ, DAN | Confidential - Available Upon Request | | | | |
| 5899266 | Sanchez, Danelle Renee | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2962 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2963 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6004471 | SANCHEZ, DANIEL | Confidential - Available Upon Request | | | | |
| 5880683 | Sanchez, Daniel | Confidential - Available Upon Request | | | | |
| 5897033 | Sanchez, Daniel | Confidential - Available Upon Request | | | | |
| 5883507 | Sanchez, Daniel | Confidential - Available Upon Request | | | | |
| 5892831 | Sanchez, Daniel Christopher | Confidential - Available Upon Request | | | | |
| 4992650 | Sanchez, Demetrio | Confidential - Available Upon Request | | | | |
| 6174530 | Sanchez, Dennis | Confidential - Available Upon Request | | | | |
| 5881356 | Sanchez, Diana | Confidential - Available Upon Request | | | | |
| 6003859 | Sanchez, Dinora | Confidential - Available Upon Request | | | | |
| 6000468 | SANCHEZ, DINORA | Confidential - Available Upon Request | | | | |
| 4985244 | Sanchez, Dolores E | Confidential - Available Upon Request | | | | |
| 5886925 | Sanchez, Donald Scott | Confidential - Available Upon Request | | | | |
| 6103599 | Sanchez, Donald Scott | Confidential - Available Upon Request | | | | |
| 5879461 | Sanchez, Eduardo Cesar | Confidential - Available Upon Request | | | | |
| 4983163 | Sanchez, Edward | Confidential - Available Upon Request | | | | |
| 5884557 | Sanchez, Emilio | Confidential - Available Upon Request | | | | |
| 7213800 | Sanchez, Enrique | Confidential - Available Upon Request | | | | |
| 4915105 | Sanchez, Enrique | Confidential - Available Upon Request | | | | |
| 5887884 | Sanchez, Erick | Confidential - Available Upon Request | | | | |
| 4991296 | Sanchez, Ernest | Confidential - Available Upon Request | | | | |
| 5886758 | Sanchez, Eugene C | Confidential - Available Upon Request | | | | |
| 6175896 | Sanchez, Fernando | Confidential - Available Upon Request | | | | |
| 5880315 | Sanchez, Florence Curso | Confidential - Available Upon Request | | | | |
| 5875383 | SANCHEZ, FRANCISCO | Confidential - Available Upon Request | | | | |
| 5881130 | Sanchez, Francisco | Confidential - Available Upon Request | | | | |
| 4979209 | Sanchez, Francisco | Confidential - Available Upon Request | | | | |
| 7214181 | Sanchez, Freddy | Confidential - Available Upon Request | | | | |
| 4988588 | Sanchez, Garry | Confidential - Available Upon Request | | | | |
| 4988467 | Sanchez, Gerry | Confidential - Available Upon Request | | | | |
| 4992300 | Sanchez, Gilberto | Confidential - Available Upon Request | | | | |
| 4973816 | Sanchez, Giovanni | Confidential - Available Upon Request | | | | |
| 5901867 | Sanchez, Giovanni | Confidential - Available Upon Request | | | | |
| 6103603 | Sanchez, Giovanni | Confidential - Available Upon Request | | | | |
| 5939805 | Sanchez, Giselle | Confidential - Available Upon Request | | | | |
| 6147226 | Sanchez, Giulianna | Confidential - Available Upon Request | | | | |
| 4991634 | Sanchez, Gregory | Confidential - Available Upon Request | | | | |
| 5885518 | Sanchez, Gregory | Confidential - Available Upon Request | | | | |
| 5995282 | Sanchez, Guadalupe | Confidential - Available Upon Request | | | | |
| 6003886 | Sanchez, Guadalupe | Confidential - Available Upon Request | | | | |
| 6005764 | Sanchez, Jami | Confidential - Available Upon Request | | | | |
| 5884145 | Sanchez, Janie | Confidential - Available Upon Request | | | | |
| 4984301 | Sanchez, Jennie | Confidential - Available Upon Request | | | | |
| 4991843 | SANCHEZ, JOAN | Confidential - Available Upon Request | | | | |
| 4990258 | Sanchez, Joe | Confidential - Available Upon Request | | | | |
| 7243126 | Sanchez, Joel | Confidential - Available Upon Request | | | | |
| 4974923 | Sanchez, John G. | Trustee, 8737 Herrick Avenue | Sun Valley | CA | 91352 | |
| 5879974 | Sanchez, John Joseph | Confidential - Available Upon Request | | | | |
| 4913926 | Sanchez, John Ricardo | Confidential - Available Upon Request | | | | |
| 5979204 | Sanchez, Jordan | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
2964 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5939807 | Sanchez, Jose | Confidential - Available Upon Request | | | | |
| 6007246 | SANCHEZ, JOSE | Confidential - Available Upon Request | | | | |
| 5889689 | Sanchez, Jose Antonio | Confidential - Available Upon Request | | | | |
| 5883448 | Sanchez, Jose D | Confidential - Available Upon Request | | | | |
| 4923481 | SANCHEZ, JOSE DAVID | DDS, 20370 VALLEY BLVD | TEHACHAPI | CA | 93561 | |
| 7338129 | Sanchez, Joseph M | Confidential - Available Upon Request | | | | |
| 7338145 | Sanchez, Joseph M, Donna C, & Donald J | Confidential - Available Upon Request | | | | |
| 7139673 | Sanchez, Juan Pablo | Confidential - Available Upon Request | | | | |
| 5888049 | Sanchez, Juan R | Confidential - Available Upon Request | | | | |
| 5995976 | Sanchez, Juana | Confidential - Available Upon Request | | | | |
| 5891621 | Sanchez, Juanita | Confidential - Available Upon Request | | | | |
| 7164531 | SANCHEZ, JUSTIN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7164531 | SANCHEZ, JUSTIN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4912783 | Sanchez, Kathleen Diane | Confidential - Available Upon Request | | | | |
| 5883816 | Sanchez, Katrina | Confidential - Available Upon Request | | | | |
| 5880860 | Sanchez, Kenneth Patrick | Confidential - Available Upon Request | | | | |
| 5898473 | Sanchez, Kristina Lee | Confidential - Available Upon Request | | | | |
| 6002279 | sanchez, Larissa | Confidential - Available Upon Request | | | | |
| 4987178 | Sanchez, Lenard | Confidential - Available Upon Request | | | | |
| 7312052 | Sanchez, Letecia | Confidential - Available Upon Request | | | | |
| 5995661 | Sanchez, Liliana | Confidential - Available Upon Request | | | | |
| 4937655 | Sanchez, Liliana | PO Box 1593 | Salinas | CA | 93902 | |
| 6000396 | SANCHEZ, LINDA | Confidential - Available Upon Request | | | | |
| 7217932 | Sanchez, Lizeth | Confidential - Available Upon Request | | | | |
| 5882898 | Sanchez, Luisa | Confidential - Available Upon Request | | | | |
| 4989811 | Sanchez, Margaret | Confidential - Available Upon Request | | | | |
| 5878049 | Sanchez, Maria Felice | Confidential - Available Upon Request | | | | |
| 5883258 | Sanchez, Maria L | Confidential - Available Upon Request | | | | |
| 5895215 | Sanchez, Mark Anthony | Confidential - Available Upon Request | | | | |
| 4992541 | Sanchez, MELANY | Confidential - Available Upon Request | | | | |
| 5895810 | Sanchez, Michael | Confidential - Available Upon Request | | | | |
| 4992759 | Sanchez, Michael | Confidential - Available Upon Request | | | | |
| 5886718 | Sanchez, Michael A | Confidential - Available Upon Request | | | | |
| 5885338 | Sanchez, Michael C | Confidential - Available Upon Request | | | | |
| 4963075 | Sanchez, Michael Joseph | Confidential - Available Upon Request | | | | |
| 5883573 | Sanchez, Michael Robert | Confidential - Available Upon Request | | | | |
| 5886439 | Sanchez, Micheal Robert | Confidential - Available Upon Request | | | | |
| 6002698 | Sanchez, Michelle | Confidential - Available Upon Request | | | | |
| 6007437 | Sanchez, Miguel | Confidential - Available Upon Request | | | | |
| 6007438 | Sanchez, Miguel | Confidential - Available Upon Request | | | | |
| 6124679 | Sanchez, Monica Andrade | Confidential - Available Upon Request | | | | |
| 7155364 | Sanchez, Monica Andrade | Confidential - Available Upon Request | | | | |
| 5939808 | Sanchez, Morgan | Confidential - Available Upon Request | | | | |
| 4925769 | SANCHEZ, NATHAN | PACIFIC REHAB, 1260 B ST STE 250 | HAYWARD | CA | 94541 | |
| 6004356 | Sanchez, Nayeli | Confidential - Available Upon Request | | | | |
| 6000910 | Sanchez, Nicole | Confidential - Available Upon Request | | | | |
| 7072142 | Sanchez, Nira | Confidential - Available Upon Request | | | | |
| 6171199 | Sanchez, Nora Luz | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2964 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2965 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895386 | Sanchez, Oliverio Cesar | Confidential - Available Upon Request | | | | |
| 5883572 | Sanchez, Olivia Villanueva | Confidential - Available Upon Request | | | | |
| 4992626 | Sanchez, Patricia | Confidential - Available Upon Request | | | | |
| 4980703 | Sanchez, Paul | Confidential - Available Upon Request | | | | |
| 4975724 | Sanchez, Petersen | 0250 PENINSULA DR, 1199 Diablo Ave. #102 | Chico | CA | 95973 | |
| 7301930 | Sanchez, Phillip | Confidential - Available Upon Request | | | | |
| 5898868 | Sanchez, Phillip Anthony | Confidential - Available Upon Request | | | | |
| 5884730 | Sanchez, Presley Eryn | Confidential - Available Upon Request | | | | |
| 5883205 | Sanchez, Rachel | Confidential - Available Upon Request | | | | |
| 6009012 | Sanchez, Ray | Confidential - Available Upon Request | | | | |
| 6003957 | SANCHEZ, REX | Confidential - Available Upon Request | | | | |
| 4942151 | SANCHEZ, REX | 186 MUIR ST | WOODLAND | CA | 95695 | |
| 7478044 | Sanchez, Richard | Confidential - Available Upon Request | | | | |
| 5998628 | Sanchez, Robert & Conni | Confidential - Available Upon Request | | | | |
| 5901805 | Sanchez, Roger L. | Confidential - Available Upon Request | | | | |
| 6103600 | Sanchez, Roger L. | Confidential - Available Upon Request | | | | |
| 5998334 | Sanchez, Ron | Confidential - Available Upon Request | | | | |
| 5878386 | Sanchez, Roxanne | Confidential - Available Upon Request | | | | |
| 5889914 | Sanchez, Rudy A. | Confidential - Available Upon Request | | | | |
| 6103601 | Sanchez, Rudy A. | Confidential - Available Upon Request | | | | |
| 5886347 | Sanchez, Russell Louis | Confidential - Available Upon Request | | | | |
| 5995752 | SANCHEZ, SALVADOR | Confidential - Available Upon Request | | | | |
| 5884146 | Sanchez, Sara C | Confidential - Available Upon Request | | | | |
| 5883810 | Sanchez, Sara Francesca | Confidential - Available Upon Request | | | | |
| 6005163 | Sanchez, Sherry | Confidential - Available Upon Request | | | | |
| 4929210 | SANCHEZ, SHERYL | HEAVENLY HERBS & ACUPUNCTURE, 8093 SKYWAY | PARADISE | CA | 95969 | |
| 6123737 | Sanchez, Steve | Confidential - Available Upon Request | | | | |
| 6008116 | Sanchez, Steve | Confidential - Available Upon Request | | | | |
| 4930301 | SANCHEZ, TAMARA J | 2443 FAIR OAKS BLVD #48 | SACRAMENTO | CA | 95825 | |
| 5886642 | Sanchez, Tammy | Confidential - Available Upon Request | | | | |
| 5880941 | Sanchez, Tania Mazariegos | Confidential - Available Upon Request | | | | |
| 4992570 | Sanchez, Teodorico | Confidential - Available Upon Request | | | | |
| 6008234 | Sanchez, Teresa Alvarez | Confidential - Available Upon Request | | | | |
| 5006454 | Sanchez, Teresa Alvarez | Smith Patten, 888 S. Figueroa Street, Suite 2030 | Los Angeles | CA | 90017 | |
| 4983700 | SANCHEZ, THERESA GLORIA | Confidential - Available Upon Request | | | | |
| 5883686 | Sanchez, Tina Louise | Confidential - Available Upon Request | | | | |
| 5890266 | Sanchez, Tom Robert | Confidential - Available Upon Request | | | | |
| 5884140 | Sanchez, Tony | Confidential - Available Upon Request | | | | |
| 5993921 | SANCHEZ, TRINIDAD | Confidential - Available Upon Request | | | | |
| 6079920 | Sanchez, Trustee, John G. | 8737 Herrick Avenue | Sun Valley | CA | 91352 | |
| 5995169 | Sanchez, Ubaldo | Confidential - Available Upon Request | | | | |
| 6002500 | SANCHEZ, VERONICA | Confidential - Available Upon Request | | | | |
| 6003943 | Sanchez, Victoria | Confidential - Available Upon Request | | | | |
| 5875384 | SANCHEZ, VIRGINIA | Confidential - Available Upon Request | | | | |
| 4984449 | Sanchez, Virginia | Confidential - Available Upon Request | | | | |
| 5979207 | Sanchez, Wendy | Confidential - Available Upon Request | | | | |
| 4987142 | Sanchez, Yolanda | Confidential - Available Upon Request | | | | |
| 4913258 | Sanchez-Alvarado, Adrian | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4999774 | Sanchez-Thom, Sandra (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5881286 | Sanchez-Zamora, Francisco | Confidential - Available Upon Request | | | | |
| 4979163 | Sanchietti, Louis | Confidential - Available Upon Request | | | | |
| 7150592 | Sanco Pipelines, Inc. | Leonidou & Rosin, PC, Gregory S. Gerson, Esq., 777 Cuesta Drive, Ste. 200 | Mountain View | CA | 94040 | |
| 5862995 | SANCO PIPELINES, INC. | 727 University Ave | Los Gatos | CA | 95032 | |
| 5862995 | SANCO PIPELINES, INC. | 727 University Ave | Los Gatos | CA | 95032 | |
| 7150592 | Sanco Pipelines, Inc. | Mr. Don Drexel, 727 University Avenue | Los Gatos | CA | 95032 | |
| 5994387 | SANCO PIPELINES, INC., U16-05 | 727 University Ave | Los Gatos | CA | 95032 | |
| 4934738 | SANCO PIPELINES, U16-05 | 727 University Ave | Fairfield | CA | 96826 | |
| 5994512 | Sanco Pipelines, U16-05 | 727 University Avenue, Red /top Rd & HWY 12, Fairfield | Los Gatos | CA | 95032 | |
| 4935175 | Sanco Pipelines, U16-05 | 727 University Avenue | Los Gatos | CA | 95032 | |
| 6002902 | Sancrant, Robert | Confidential - Available Upon Request | | | | |
| 6142477 | SAND DALLYCE RUHLMAN TR | Confidential - Available Upon Request | | | | |
| 5875385 | SAND DOLLAR RESTAURANT, INC | Confidential - Available Upon Request | | | | |
| 7243560 | Sand Drag LLC | Attn: Debbie L. Felder, Esq., Orrick, Herrington & Sutchliffe LLP, 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 6118713 | Sand Drag LLC | Satoshi Takahata, Eurus Energy America, 9255 Towne Centre Drive, Suite 840 | San Diego | CA | 92121 | |
| 5861825 | Sand Drag LLC | Orrick, Herrington & Sutclife LLP, Attn: Thomas Mitchell, Esq., The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 7243560 | Sand Drag LLC | Attn: Thomas Mitchell, Esq., Orric, Herrington & Sutcliffe LLP, The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 6045742 | SAND DRAG, LLC | 9255 Towne Centre Drive, Suite 840 | San Diego | CA | 92121 | |
| 6045742 | SAND DRAG, LLC | 9255 Towne Centre Drive, Suite 840 | San Diego | CA | 92121 | |
| 6103605 | Sand Hill Wind, LLC(Altamont-Midway) QF-16W009 | 224 W. Winton Avenue, Rm 111 | Hayward | CA | 94544 | |
| 6103606 | Sand Hill Wind, LLC(Forebay Wind) | C/O OGIN, INC., 221 CRESCENT ST STE 103A | WALTHAM | MA | 02453 | |
| 6134159 | SAND RONNIE A AND KIMBERLY M TRUSTEE | Confidential - Available Upon Request | | | | |
| 4996523 | Sand, Denise | Confidential - Available Upon Request | | | | |
| 4912461 | Sand, Denise E | Confidential - Available Upon Request | | | | |
| 7469769 | Sand, Michael | Confidential - Available Upon Request | | | | |
| 5891311 | Sand, Robert Austin | Confidential - Available Upon Request | | | | |
| 5999525 | SANDAHL, BENJAMIN | Confidential - Available Upon Request | | | | |
| 6180123 | Sandate, Elizabeth | Confidential - Available Upon Request | | | | |
| 7335591 | Sandau, Sherri | Confidential - Available Upon Request | | | | |
| 5979208 | Sandaval, Carlos | Confidential - Available Upon Request | | | | |
| 6003315 | Sandberg, Jennie | Confidential - Available Upon Request | | | | |
| 5988682 | Sandberg, Teresa | Confidential - Available Upon Request | | | | |
| 4913947 | Sandbothe Jr., Robert Eugene | Confidential - Available Upon Request | | | | |
| 5933363 | Sande M. Freeman | Confidential - Available Upon Request | | | | |
| 5933365 | Sande M. Freeman | Confidential - Available Upon Request | | | | |
| 6141335 | SANDEEN MARK J & SANDEEN CATHERINE LYNCH | Confidential - Available Upon Request | | | | |
| 4991031 | Sandeford, Darrell | Confidential - Available Upon Request | | | | |
| 5993588 | Sandell, Ginny | Confidential - Available Upon Request | | | | |
| 5875386 | SANDEN CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5875387 | SANDEN CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 4982003 | Sander, Frances | Confidential - Available Upon Request | | | | |
| 4994202 | Sander, John | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5880403 | Sander, Peter John | Confidential - Available Upon Request | | | | |
| 6133659 | SANDERS BOB R | Confidential - Available Upon Request | | | | |
| 6132191 | SANDERS CONSTRUCTION COMPANY | Confidential - Available Upon Request | | | | |
| 6132192 | SANDERS CONSTRUCTION COMPANY, A PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 6145778 | SANDERS DEBRA I TR & SANDERS TERRENCE J TR | Confidential - Available Upon Request | | | | |
| 6131944 | SANDERS JERRY LEE & ROSA | Confidential - Available Upon Request | | | | |
| 6141097 | SANDERS SANDRA TR | Confidential - Available Upon Request | | | | |
| 6144648 | SANDERS TIM | Confidential - Available Upon Request | | | | |
| 7478961 | Sanders, Adam | Confidential - Available Upon Request | | | | |
| 4997455 | Sanders, Barbara | Confidential - Available Upon Request | | | | |
| 5993061 | Sanders, Betty and Felix | Confidential - Available Upon Request | | | | |
| 5900987 | Sanders, Brandon Lee | Confidential - Available Upon Request | | | | |
| 5004027 | Sanders, Brook | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4988730 | Sanders, Carol | Confidential - Available Upon Request | | | | |
| 4989008 | Sanders, Carole | Confidential - Available Upon Request | | | | |
| 5004028 | Sanders, Cheyene | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5004026 | Sanders, Dakota | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4993402 | Sanders, David | Confidential - Available Upon Request | | | | |
| 4997172 | Sanders, Deidre | Confidential - Available Upon Request | | | | |
| 4913483 | Sanders, Deidre Lynn | Confidential - Available Upon Request | | | | |
| 5878428 | Sanders, Detria | Confidential - Available Upon Request | | | | |
| 5890941 | Sanders, Douglas Jonathan | Confidential - Available Upon Request | | | | |
| 6155114 | Sanders, Duane | Confidential - Available Upon Request | | | | |
| 5878803 | Sanders, Eric Charles | Confidential - Available Upon Request | | | | |
| 4975184 | Sanders, Fahmie A. | Trustee, c/o Stanley J. Sanders, P. O. 3929 | Pinedale | CA | 93650-3929 | |
| 4978841 | Sanders, Gerald | Confidential - Available Upon Request | | | | |
| 4981749 | Sanders, Gerard | Confidential - Available Upon Request | | | | |
| 5979209 | SANDERS, HAROLD | Confidential - Available Upon Request | | | | |
| 4991457 | Sanders, Jacqueline | Confidential - Available Upon Request | | | | |
| 6172790 | Sanders, Jaesean | Confidential - Available Upon Request | | | | |
| 4988260 | Sanders, James | Confidential - Available Upon Request | | | | |
| 7464694 | Sanders, James C. | Confidential - Available Upon Request | | | | |
| 5891700 | Sanders, James Carroll | Confidential - Available Upon Request | | | | |
| 5891514 | Sanders, James Jeffrey | Confidential - Available Upon Request | | | | |
| 6168827 | Sanders, Jeremy | Confidential - Available Upon Request | | | | |
| 7477918 | Sanders, Jeremy Roger | Confidential - Available Upon Request | | | | |
| 4990124 | Sanders, Jerry | Confidential - Available Upon Request | | | | |
| 4985301 | Sanders, Jerry | Confidential - Available Upon Request | | | | |
| 5999076 | Sanders, Jessie | Confidential - Available Upon Request | | | | |
| 4983207 | Sanders, John | Confidential - Available Upon Request | | | | |
| 7483220 | Sanders, Joseph W. | Confidential - Available Upon Request | | | | |
| 4992046 | Sanders, Joy | Confidential - Available Upon Request | | | | |
| 7481334 | Sanders, Lena | Confidential - Available Upon Request | | | | |
| 4979471 | Sanders, Marcia | Confidential - Available Upon Request | | | | |
| 4984432 | Sanders, Margo | Confidential - Available Upon Request | | | | |
| 4914956 | Sanders, Marietta | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2967 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6155826 | Sanders, Mark | Confidential - Available Upon Request | | | | |
| 4993056 | Sanders, Martin | Confidential - Available Upon Request | | | | |
| 4913758 | Sanders, Martin Richard | Confidential - Available Upon Request | | | | |
| 4977882 | Sanders, Mary | Confidential - Available Upon Request | | | | |
| 5897040 | Sanders, Matt | Confidential - Available Upon Request | | | | |
| 5995674 | Sanders, Mauriauna | Confidential - Available Upon Request | | | | |
| 4939075 | Sanders, Mauriauna | 3165 26th st | San Francisco | CA | 94110 | |
| 5893220 | Sanders, Nathan | Confidential - Available Upon Request | | | | |
| 5888962 | Sanders, Preston Alan | Confidential - Available Upon Request | | | | |
| 6103608 | Sanders, Rick | Confidential - Available Upon Request | | | | |
| 4987172 | Sanders, Roger | Confidential - Available Upon Request | | | | |
| 4928993 | SANDERS, SCOTT | PO Box 459 | HILMAR | CA | 95324 | |
| 5881729 | Sanders, Sean | Confidential - Available Upon Request | | | | |
| 4974976 | Sanders, Stanley/Steven | P.O. Box 3929 | Pinedale | CA | 93604 | |
| 6081220 | Sanders, Stanley/Steven | Confidential - Available Upon Request | | | | |
| 7240038 | Sanders, Steve | Confidential - Available Upon Request | | | | |
| 5894847 | Sanders, Steven W | Confidential - Available Upon Request | | | | |
| 6185950 | Sanders, Tad | Confidential - Available Upon Request | | | | |
| 5883828 | Sanders, Tamara D. | Confidential - Available Upon Request | | | | |
| 6105493 | Sanders, Trustee et al, Fahmie A. | c/o Stanley J. Sanders, P.O. Box 3929 | Fresno | CA | 93706 | |
| 6185185 | Sanders, Val A. | Confidential - Available Upon Request | | | | |
| 5894219 | Sanders, Valda | Confidential - Available Upon Request | | | | |
| 6143780 | SANDERSON B M TR & ALICE MABETH TR | Confidential - Available Upon Request | | | | |
| 6133662 | SANDERSON C E AND SUSAN L | Confidential - Available Upon Request | | | | |
| 5887497 | Sanderson, Andrew D | Confidential - Available Upon Request | | | | |
| 7455683 | Sanderson, Arthur W. | Confidential - Available Upon Request | | | | |
| 5889108 | Sanderson, Benjamin | Confidential - Available Upon Request | | | | |
| 5997061 | Sanderson, Betty | Confidential - Available Upon Request | | | | |
| 5880360 | Sanderson, Chris Norman | Confidential - Available Upon Request | | | | |
| 5900461 | Sanderson, Christine | Confidential - Available Upon Request | | | | |
| 6103610 | Sanderson, Christine | Confidential - Available Upon Request | | | | |
| 6005267 | Sanderson, David | Confidential - Available Upon Request | | | | |
| 5996185 | Sanderson, Elijah | Confidential - Available Upon Request | | | | |
| 4937171 | Sanderson, Elijah | PO Box 21 | Hathawway Pines | CA | 95233 | |
| 5888004 | Sanderson, Frederick David | Confidential - Available Upon Request | | | | |
| 6004481 | Sanderson, Glenda | Confidential - Available Upon Request | | | | |
| 5896908 | Sanderson, Jack Edward | Confidential - Available Upon Request | | | | |
| 4992241 | Sanderson, Karen | Confidential - Available Upon Request | | | | |
| 6006896 | Sanderson, Maryann | Confidential - Available Upon Request | | | | |
| 5885205 | Sanderson, Percy | Confidential - Available Upon Request | | | | |
| 4980026 | Sanderson, Richard | Confidential - Available Upon Request | | | | |
| 5891598 | Sanderson, Stephen R | Confidential - Available Upon Request | | | | |
| 5939812 | Sanderson, Susan | Confidential - Available Upon Request | | | | |
| 5939812 | Sanderson, Susan | Confidential - Available Upon Request | | | | |
| 7276405 | Sanderson, Susan L | Confidential - Available Upon Request | | | | |
| 6131371 | SANDGREN JEFFREY BRUCE & ANDREA MARIE TRUSTEES | Confidential - Available Upon Request | | | | |
| 5875389 | Sandgren, Steven | Confidential - Available Upon Request | | | | |
| 4980402 | Sandham, Jon | Confidential - Available Upon Request | | | | |
| 4992217 | Sandhar, Jasbir | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2968 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2969 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5996610 | Sandhoff, Christy | Confidential - Available Upon Request | | | | |
| 5875390 | Sandhu Bros Farms | Confidential - Available Upon Request | | | | |
| 5875391 | SANDHU BROTHERS FARMS | Confidential - Available Upon Request | | | | |
| 5864958 | SANDHU BROTHERS FARMS GENERAL PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 6006513 | Sandhu Farms-Sandhu, Ajitpal | 246 Oconner Avenue | Yuba City | CA | 95991 | |
| 5878495 | Sandhu, Amandeep | Confidential - Available Upon Request | | | | |
| 5899799 | Sandhu, Balpreet Singh | Confidential - Available Upon Request | | | | |
| 5875392 | SANDHU, BHINDER | Confidential - Available Upon Request | | | | |
| 4986316 | Sandhu, Gurdial | Confidential - Available Upon Request | | | | |
| 5889164 | Sandhu, Gurjit | Confidential - Available Upon Request | | | | |
| 4913026 | Sandhu, Gurparkash | Confidential - Available Upon Request | | | | |
| 5864616 | SANDHU, GURPREET | Confidential - Available Upon Request | | | | |
| 5875393 | Sandhu, Harbhajan | Confidential - Available Upon Request | | | | |
| 5880240 | Sandhu, Jaswant Singh | Confidential - Available Upon Request | | | | |
| 5881626 | Sandhu, Manjit Singh | Confidential - Available Upon Request | | | | |
| 5897530 | Sandhu, Navdeep S. | Confidential - Available Upon Request | | | | |
| 5875394 | Sandhu, Ranvir | Confidential - Available Upon Request | | | | |
| 5997414 | Sandhu, Raul | Confidential - Available Upon Request | | | | |
| 5893820 | Sandhu, Sean Kevin | Confidential - Available Upon Request | | | | |
| 5804633 | SANDHU, SUKHWINDER | 118 E KING AVE | FREMONT | CA | 94536 | |
| 7463499 | Sandifer, David | Confidential - Available Upon Request | | | | |
| 4978121 | Sandifer, Frank | Confidential - Available Upon Request | | | | |
| 6170922 | Sandifer, Selma | Confidential - Available Upon Request | | | | |
| 6146630 | SANDINE DAVID L & SANDRA J TR | Confidential - Available Upon Request | | | | |
| 7163699 | SANDINE, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163700 | SANDINE, SANDRA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6131416 | SANDLER CYNTHIA ANN ETAL | Confidential - Available Upon Request | | | | |
| 6146647 | SANDLER JAMES S TR & SANDLER GRETCHEN IVERSON TR | Confidential - Available Upon Request | | | | |
| 5894272 | Sandler, Teri Gay | Confidential - Available Upon Request | | | | |
| 6141126 | SANDLIN MICHAEL E | Confidential - Available Upon Request | | | | |
| 4979607 | Sandlin, David | Confidential - Available Upon Request | | | | |
| 5892634 | Sandlin, Jason Edward | Confidential - Available Upon Request | | | | |
| 7173167 | Sandlin, Michael E | Confidential - Available Upon Request | | | | |
| 4983938 | Sandness, Janet | Confidential - Available Upon Request | | | | |
| 6132994 | SANDO STEVEN | Confidential - Available Upon Request | | | | |
| 6141903 | SANDOVAL AMELIA PADILLA | Confidential - Available Upon Request | | | | |
| 5885056 | Sandoval Jr., Pedro | Confidential - Available Upon Request | | | | |
| 6132634 | SANDOVAL JUAN & BEATRIZ | Confidential - Available Upon Request | | | | |
| 6139269 | SANDOVAL RANGEL LUIS M & SANDOVAL LOPEZ ANGELICA Y | Confidential - Available Upon Request | | | | |
| 6147088 | SANDOVAL TRINIDAD JR TR & SANDOVAL ROBIN LEA TR | Confidential - Available Upon Request | | | | |
| 5886686 | Sandoval West, Maira L | Confidential - Available Upon Request | | | | |
| 5997318 | Sandoval, Abel | Confidential - Available Upon Request | | | | |
| 5995073 | Sandoval, Adrienne | Confidential - Available Upon Request | | | | |
| 6006469 | Sandoval, Alejandro | Confidential - Available Upon Request | | | | |
| 5896438 | Sandoval, Alisha | Confidential - Available Upon Request | | | | |
| 5875395 | SANDOVAL, ANNE | Confidential - Available Upon Request | | | | |
| 6170309 | Sandoval, Armando | Confidential - Available Upon Request | | | | |
| 5979211 | SANDOVAL, CESAR | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2970 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4999590 | Sandoval, Cierra Jean(related to Ray | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938522 | Sandoval, Cierra Jean(related to Ray, Joe) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5879503 | Sandoval, Cynthia Dawn | Confidential - Available Upon Request | | | | |
| 5880588 | Sandoval, Daisy | Confidential - Available Upon Request | | | | |
| 5979212 | SANDOVAL, DAMIAN | Confidential - Available Upon Request | | | | |
| 4999436 | Sandoval, Daniel David | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5899929 | Sandoval, David | Confidential - Available Upon Request | | | | |
| 4914058 | Sandoval, David J. | Confidential - Available Upon Request | | | | |
| 4920249 | SANDOVAL, EDUARDO | 930 LOS ARBOLES LANE | GILROY | CA | 95020 | |
| 5890532 | Sandoval, Federico | Confidential - Available Upon Request | | | | |
| 5875396 | SANDOVAL, FRANCISCA | Confidential - Available Upon Request | | | | |
| 6177609 | Sandoval, Gerardo C | Confidential - Available Upon Request | | | | |
| 5882356 | Sandoval, Gumaro | Confidential - Available Upon Request | | | | |
| 4984164 | Sandoval, Jeannette | Confidential - Available Upon Request | | | | |
| 5875397 | SANDOVAL, JESUS | Confidential - Available Upon Request | | | | |
| 6000064 | Sandoval, Jesus | Confidential - Available Upon Request | | | | |
| 4985549 | Sandoval, John | Confidential - Available Upon Request | | | | |
| 5889609 | Sandoval, John A | Confidential - Available Upon Request | | | | |
| 5996024 | Sandoval, Juan | Confidential - Available Upon Request | | | | |
| 4977745 | Sandoval, Julio | Confidential - Available Upon Request | | | | |
| 5883993 | Sandoval, Kelvin | Confidential - Available Upon Request | | | | |
| 5897609 | Sandoval, Kyle Logan | Confidential - Available Upon Request | | | | |
| 4989965 | Sandoval, Linda | Confidential - Available Upon Request | | | | |
| 4979283 | Sandoval, Lou | Confidential - Available Upon Request | | | | |
| 5883789 | Sandoval, Luis A | Confidential - Available Upon Request | | | | |
| 5995009 | Sandoval, Lupita | Confidential - Available Upon Request | | | | |
| 5939815 | SANDOVAL, MARIA TERESA | Confidential - Available Upon Request | | | | |
| 5891390 | sandoval, mariano f | Confidential - Available Upon Request | | | | |
| 5995332 | Sandoval, Mary | Confidential - Available Upon Request | | | | |
| 5901707 | Sandoval, Michael Chavelo | Confidential - Available Upon Request | | | | |
| 6103611 | Sandoval, Michael Chavelo | Confidential - Available Upon Request | | | | |
| 6170733 | Sandoval, Miguel | Confidential - Available Upon Request | | | | |
| 5888738 | Sandoval, Mitchell Avelino | Confidential - Available Upon Request | | | | |
| 7328023 | Sandoval, Rachael | Confidential - Available Upon Request | | | | |
| 4989130 | Sandoval, Randolph | Confidential - Available Upon Request | | | | |
| 5994364 | SANDOVAL, RAUL | Confidential - Available Upon Request | | | | |
| 5875398 | SANDOVAL, ROBERT | Confidential - Available Upon Request | | | | |
| 5901566 | Sandoval, Ruth Alicia | Confidential - Available Upon Request | | | | |
| 6000440 | Sandoval, Sofia | Confidential - Available Upon Request | | | | |
| 6164644 | SANDOVAL, STEPHANIE | Confidential - Available Upon Request | | | | |
| 5993045 | SANDOVAL, TONY | Confidential - Available Upon Request | | | | |
| 4988814 | Sandoval, Trinidad | Confidential - Available Upon Request | | | | |
| 5894048 | Sandoval, Victor Abel | Confidential - Available Upon Request | | | | |
| 5878501 | Sandoval-Davis, Kristie | Confidential - Available Upon Request | | | | |
| 5893606 | Sandow, Lucas Anthony | Confidential - Available Upon Request | | | | |
| 6134546 | SANDOZ FUCHS CEMETERY ASSN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2970 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2971 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5971791 | Sandra Bennett | Confidential - Available Upon Request | | | | |
| 5902115 | Sandra Bills-McCown | Confidential - Available Upon Request | | | | |
| 5911364 | Sandra Bills-McCown | Confidential - Available Upon Request | | | | |
| 5902957 | Sandra Boyd | Confidential - Available Upon Request | | | | |
| 5949729 | Sandra Boyd | Confidential - Available Upon Request | | | | |
| 5933372 | Sandra Brugger | Confidential - Available Upon Request | | | | |
| 5971800 | Sandra Burdick | Confidential - Available Upon Request | | | | |
| 5910416 | Sandra Burke | Confidential - Available Upon Request | | | | |
| 5971805 | Sandra Cheney | Confidential - Available Upon Request | | | | |
| 5971804 | Sandra Cheney | Confidential - Available Upon Request | | | | |
| 5875401 | Sandra D Staats | Confidential - Available Upon Request | | | | |
| 5971813 | Sandra Dillard | Confidential - Available Upon Request | | | | |
| 5971820 | Sandra Gallagher | Confidential - Available Upon Request | | | | |
| 5933399 | Sandra Hanus | Confidential - Available Upon Request | | | | |
| 5971826 | Sandra Hoff | Confidential - Available Upon Request | | | | |
| 4928834 | SANDRA HUGHES STRATEGIES | 7361 PINEHURST DR | CINCINNATI | OH | 45244 | |
| 5933409 | Sandra J Graham | Confidential - Available Upon Request | | | | |
| 5933410 | Sandra J Graham | Confidential - Available Upon Request | | | | |
| 5933414 | Sandra Jean Talbot | Confidential - Available Upon Request | | | | |
| 5971841 | Sandra K. Wells | Confidential - Available Upon Request | | | | |
| 7326095 | Sandra Kay Frantz- Weaver | Confidential - Available Upon Request | | | | |
| 5933422 | Sandra Kidd | Confidential - Available Upon Request | | | | |
| 5971850 | Sandra L. Doolittle | Confidential - Available Upon Request | | | | |
| 5971852 | Sandra L. Doolittle | Confidential - Available Upon Request | | | | |
| 5933431 | Sandra Lewis | Confidential - Available Upon Request | | | | |
| 5971859 | Sandra Lindberg | Confidential - Available Upon Request | | | | |
| 5971864 | Sandra M Tiava | Confidential - Available Upon Request | | | | |
| 5971865 | Sandra M Tiava | Confidential - Available Upon Request | | | | |
| 7327217 | Sandra McCullough | 317 Mervin Ave/PO Box 202 | Kenwood | CA | 95452 | |
| 6008138 | Sandra North | Shahrad Milanfar Benjamin Howard Becherer Kannett & Schwietzer, 1255 Powell Street | Emeryville | CA | 94608-2604 | |
| 5933451 | Sandra Rogers | Confidential - Available Upon Request | | | | |
| 5933450 | Sandra Rogers | Confidential - Available Upon Request | | | | |
| 5910268 | Sandra Sandoval | Confidential - Available Upon Request | | | | |
| 5905866 | Sandra Smith | Confidential - Available Upon Request | | | | |
| 5875405 | Sandridge Partners | Confidential - Available Upon Request | | | | |
| 5865278 | Sandridge Partners | Confidential - Available Upon Request | | | | |
| 4928839 | SANDRIDGE PARTNERS LP | PE, 960 N SAN ANTONIO RD STE 114 | LOS ALTOS | CA | 94022 | |
| 4974572 | Sandridge Partners, a California Limited Partnership | Kelly Hair, PO Box 719 | Kettleman City | CA | 93239 | |
| 6009422 | Sandridge Partners, A Limited Partnership | PO Box 719 | KETTLEMAN CITY | CA | 93239 | |
| 5875406 | SANDRIDGE PARTNERS, L.P. | Confidential - Available Upon Request | | | | |
| 5875408 | Sandrigde Partners | Confidential - Available Upon Request | | | | |
| 7164241 | Sandro Spano and Marlene G. Spano | Tad S. Shapiro, Attorney, Shapiro Galvin Shapiro & Moran, P.O. Box 5589 | Santa | CA | 95402 | |
| 7164241 | Sandro Spano and Marlene G. Spano | SPANO, SANDRO, Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 6133858 | SANDS JOSEPH R TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6140610 | SANDS THOMAS A & SANDS NORMELL | Confidential - Available Upon Request | | | | |
| 4928840 | SANDS TRAVELER PHYSICAL | THERAPY, PO Box 80 | QUINCY | CA | 95971 | |
| 4916111 | SANDS, ANNE | 5755 HIGHWAY ONE | BOLINAS | CA | 94924 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2972 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4982425 | Sands, Delmer | Confidential - Available Upon Request | | | | |
| 4980792 | Sands, Jon | Confidential - Available Upon Request | | | | |
| 4978231 | Sands, Noel | Confidential - Available Upon Request | | | | |
| 5998557 | Sands, Patricia | Confidential - Available Upon Request | | | | |
| 6133528 | SANDSTROM JOSEPHINE R | Confidential - Available Upon Request | | | | |
| 4992188 | Sandstrom, Gwendolyn | Confidential - Available Upon Request | | | | |
| 6000623 | Sandstrom, LeiLani | Confidential - Available Upon Request | | | | |
| 5875410 | SANDULYAK, IVAN | Confidential - Available Upon Request | | | | |
| 5996033 | Sandy Bar Ranch, Reis Blythe | 797 ishi Pishi Raid | Orleans | CA | 95556 | |
| 4928841 | SANDY HOOK PROMISE FOUNDATION | PO Box 3489 | NEWTOWN | CT | 06470 | |
| 4974679 | Sandy Lane Properties LLC | Attn> Martin T. Gonsalves, 511 West 3rd Street | Antioch | CA | 94509 | |
| 6087285 | Sandy Lane Properties LLP | Attn Martin T. Gonsalves, 511 West 3rd Street | Antioch | CA | 94509 | |
| 5864400 | Sandy Mush Farms, LLC | Confidential - Available Upon Request | | | | |
| 4980777 | Sandy, Al | Confidential - Available Upon Request | | | | |
| 4981470 | Sandy, B. Gordon | Confidential - Available Upon Request | | | | |
| 4947231 | Sandy, Bret | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144861 | Sandy, Brett | Confidential - Available Upon Request | | | | |
| 7482974 | Sandy, Daniel R. | Confidential - Available Upon Request | | | | |
| 5886421 | Sandy, Stephen A | Confidential - Available Upon Request | | | | |
| 5875411 | Saneinejad, Majid | Confidential - Available Upon Request | | | | |
| 5891503 | Saner, Michael Lee | Confidential - Available Upon Request | | | | |
| 5938526 | Sanfilippo, Joel | Confidential - Available Upon Request | | | | |
| 4999593 | Sanfilippo, Joel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5875413 | Sanford D. Sigal | Confidential - Available Upon Request | | | | |
| 4923034 | SANFORD JR, JAMES MILTON | JAMES M SANFORD DC, 806 EAST F ST | OAKDALE | CA | 95361 | |
| 4987822 | Sanford, Alvin | Confidential - Available Upon Request | | | | |
| 4989823 | Sanford, Ansel | Confidential - Available Upon Request | | | | |
| 5979214 | Sanford, Christie | Confidential - Available Upon Request | | | | |
| 5878423 | Sanford, Jasmine N | Confidential - Available Upon Request | | | | |
| 5889140 | Sanford, Joseph A | Confidential - Available Upon Request | | | | |
| 5875414 | Sanford, Nancy | Confidential - Available Upon Request | | | | |
| 7474381 | Sanford, Ronald A. | Confidential - Available Upon Request | | | | |
| 7299503 | Sanford, Scott | Confidential - Available Upon Request | | | | |
| 5902022 | SANFORD, SCOTT T | Confidential - Available Upon Request | | | | |
| 4933411 | Sanford, Scott T. | Confidential - Available Upon Request | | | | |
| 5882454 | Sanford, Scott Thomas | Confidential - Available Upon Request | | | | |
| 5882454 | Sanford, Scott Thomas | Confidential - Available Upon Request | | | | |
| 6103614 | SANGER BOATS INC - 3316 E ANNADALE AVE | 4637 S EAST AVE | FRESNO | CA | 93725 | |
| 6145527 | SANGER CHUCK A & BRYANT DANIELLE | Confidential - Available Upon Request | | | | |
| 4928843 | SANGER DISTRICT CHAMBER OF COMMERCE | 1789 JENSEN AVE SUITE B | SANGER | CA | 93657 | |
| 4928844 | SANGER FAITH COMMUNITY CHURCH INC | 3866 INDEPENDENCE | SANGER | CA | 93657 | |
| 4928845 | SANGER FORWARD FOUNDATION | 1789 JENSEN AVE STE B | SANGER | CA | 93657 | |
| 4928846 | SANGER POWER LLC | BANK ONE, 600 DE LA GAUCHETIERE WEST LEVEL A | MONTREAL | PQ | H3B 4L2 | CANADA |
| 6117365 | SANGER UNIFIED SCHOOL DISTRICT | 1045 S Bethel Ave. | Sanger | CA | 93657 | |
| 6117366 | Sanger Unified School District | 1705 Tenth St. - Washington Middle School | Sanger | CA | 93657 | |
| 5864685 | SANGER UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 5875416 | SANGER UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7321612 | Sanger, Charles | Confidential - Available Upon Request | | | | |
| 7173559 | Sanger, Chuck | Confidential - Available Upon Request | | | | |
| 7313347 | SANGER, KAREN | Confidential - Available Upon Request | | | | |
| 6178682 | Sangha, Daljit | Confidential - Available Upon Request | | | | |
| 5993490 | Sangha, Sukhjit | Confidential - Available Upon Request | | | | |
| 6103617 | SANGHA,SUKHJIT | 328 GREEWOOD PL, ADRIANA ALDANA - MANAGER | BONITA | CA | 91902 | |
| 6005266 | sanghera, Raj Harbans | Confidential - Available Upon Request | | | | |
| 6103618 | SANGHERA,BALWINDER - 1211 WILDWOOD AVE | 1111 W. EL CAMINO REAL STE. 135 | SUNNYVALE | CA | 94087 | |
| 6145830 | SANGHVI SUKETU TR & YORK HELENE S TR | Confidential - Available Upon Request | | | | |
| 6139924 | SANGIACOMO MICHAEL J TR & SANGIACOMO MARY K TR | Confidential - Available Upon Request | | | | |
| 7148250 | Sangiacomo, Michael J. & Mary K. | Confidential - Available Upon Request | | | | |
| 5865672 | SANGIACOMO, WILLIAM | Confidential - Available Upon Request | | | | |
| 6153730 | Sanglier Cellars LLC | 1720 River Road | Fulton | CA | 95439 | |
| 7150576 | Sang-Tae Kim | 1366 Seymour Circle | Lincoln | CA | 95648 | |
| 5995013 | Sanguera Chevron, Paul Sanguera | 5 W Main Street | Woodland | CA | 95695 | |
| 6141910 | SANGUINETTI DELORES A TR | Confidential - Available Upon Request | | | | |
| 6145417 | SANGUINETTI RICHARD JAY & SANDRA C | Confidential - Available Upon Request | | | | |
| 4923136 | SANGUINETTI, JEFF | 4012 FORT DONELSON DR | STOCKTON | CA | 95219 | |
| 4974309 | Sanguinetti, Jim | 10350 Socrates Mine Rd. | Middletown | CA | 95461 | |
| 5875417 | SANGUINETTI, LYNN | Confidential - Available Upon Request | | | | |
| 4924768 | SANGUINETTI, MARK ALBERT | 215 ARBOR AVE | SANTA CRUZ | CA | 95062 | |
| 5864612 | SANGUINETTI, PAUL | Confidential - Available Upon Request | | | | |
| 5897161 | Sanhotra, Ravinder K | Confidential - Available Upon Request | | | | |
| 5999852 | SANITAROV, VENIAMIN | Confidential - Available Upon Request | | | | |
| 6013232 | SANITARY DISTRICT NO 1 OF MARIN | 2960 KERNER BLVD | SAN RAFAEL | CA | 94901 | |
| 4928848 | SANITARY DISTRICT NO 1 OF MARIN | COUNTY, 2960 KERNER BLVD | SAN RAFAEL | CA | 94901 | |
| 5997794 | Sanitary District, Sausalito-Marin | 1 East Road, Attn. Kevin Rahman | Sausalito | CA | 94965 | |
| 4941741 | Sanitary District, Sausalito-Marin | 1 East Road | Sausalito | CA | 94965 | |
| 4928850 | SANJAY J CHAUHAN MD INC | SANJAY J CHAUHAN MD, 2407 E SUSSEX WAY STE 107 | FRESNO | CA | 93726 | |
| 6010697 | SANJIV KUMAR GILL | 1674 BAY CT | YUBA CITY | CA | 95993 | |
| 6007496 | sanjurjo, mike | Confidential - Available Upon Request | | | | |
| 5875418 | SANKARAN, LAKSHMI | Confidential - Available Upon Request | | | | |
| 4939572 | sankaranaraynan, indra priyadarsini | 3938 Timberline Dr | San Jose | CA | 95121-1029 | |
| 6002308 | sankaranarayan, indra priyadarsini | 750 Miller Street, apt 801 | San Jose | CA | 95110 | |
| 4912818 | Sankariahnaidu, Jaishankar | Confidential - Available Upon Request | | | | |
| 6131359 | SANKEY HOWARD LEE ETAL | Confidential - Available Upon Request | | | | |
| 6000473 | Sankey Rodoni, Patricia | Confidential - Available Upon Request | | | | |
| 4936825 | SANKEY RODONI, PATRICIA | 841 MENLO AVE | MENLO PARK | CA | 94025-4728 | |
| 5887170 | Sankey, David | Confidential - Available Upon Request | | | | |
| 7307638 | Sanmina Corporation | Steven R. Tekosky, Tatro Tekosky Sadwick LLP, 333 South Grand Avenue, Suite 4270 | Los Angeles | CA | 90071 | |
| 6117367 | SANMINA CORPORATION | 2700 N 1st Street | San Jose | CA | 95134 | |
| 6117368 | SANMINA CORPORATION | 30 E Plumeria Drive | San Jose | CA | 95134 | |
| 5896178 | Sanne, Rick V. | Confidential - Available Upon Request | | | | |
| 4925075 | SANO, MELISSA | 5565 CORTE SONORA | PLEASANTON | CA | 94566 | |
| 5995651 | SANSONI, SHEILA | Confidential - Available Upon Request | | | | |
| 4928852 | SANSUM-SBMFC OCCUPATIONAL | MEDICINE CENTER, PO Box 62106 | SANTA BARBARA | CA | 93160-2106 | |
| 4928853 | SANTA ANITA RANCH PARTNERS LLC | PO Box 276 | TRES PINOS | CA | 95015 | |
| 4928854 | SANTA BARBARA CO EDUCATION OFFICE | 4400 CATHERDRAL OAKS DR | SANTA BARBARA | CA | 93160 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4928855 | SANTA BARBARA COTTAGE HOSPITAL | PO Box 748660 | LOS ANGELES | CA | 90074-8660 | |
| 4928856 | SANTA BARBARA COUNTY | ENVIRONMENTAL HEALTH SERVICES, 2125 S CENTERPOINTE PKY STE 333 | SANTA MARIA | CA | 93455 | |
| 4928857 | SANTA BARBARA COUNTY FARM BUREAU | PO Box 1846 | BUELLTON | CA | 93427 | |
| 4928858 | SANTA BARBARA HOSPITAL MEDICINE | MICHELE ARMET MD, 2508 CASTILLO ST #1 | SANTA BARBARA | CA | 93105 | |
| 5875419 | Santa Barbara Orchards LLC | Confidential - Available Upon Request | | | | |
| 4928859 | SANTA BARBARA ORTHO ASSOC | 2324 BATH ST | SANTA BARBARA | CA | 93105 | |
| 4928860 | SANTA BARBARA RADIOLOGY MED GRP INC | PO Box 4219 | ORANGE | CA | 92863-4219 | |
| 5875420 | SANTA BARBARA WINERY | Confidential - Available Upon Request | | | | |
| 6103624 | SANTA BARBARA, COUNTY OF | 105 East Anapamu Street | Santa Barbara | CA | 93101 | |
| 5875421 | Santa Clara Commercial Inc. | Confidential - Available Upon Request | | | | |
| 4928863 | SANTA CLARA COUNTY | FARM BUREAU, 605 TENNANT AVE STE H | MORGAN HILL | CA | 95037 | |
| 4928862 | SANTA CLARA COUNTY | OPEN SPACE AUTHORITY, 6980 SANTA TERESA BLVD STE 100 | SAN JOSE | CA | 95119 | |
| 4928861 | SANTA CLARA COUNTY | WEST VALLEY SANITATION DISTRICT, 100 EAST SUNNYOAKS AVENUE | CAMPBELL | CA | 95008 | |
| 4928864 | SANTA CLARA COUNTY ASIAN | LAW ALLIANCE, 991 W HEDDING ST STE 202 | SAN JOSE | CA | 95126 | |
| 4976495 | Santa Clara County Dept. of Env. Health | Aaron Costa, 1555 Berger Drive, Building 2, 3rd Floor | San Jose | CA | 95112 | |
| 4928865 | SANTA CLARA COUNTY FIRE | SAFE COUNCIL, 2053 LINCOLN AVE STE B | SAN JOSE | CA | 95125 | |
| 5875422 | Santa Clara County Parks | Confidential - Available Upon Request | | | | |
| 6013187 | SANTA CLARA COUNTY PARKS & REC DEPT | 298 GARDEN HILL DR | LOS GATOS | CA | 95032 | |
| 4928866 | SANTA CLARA COUNTY PARKS & REC DEPT | COUNTY OF SANTA CLARA, 298 GARDEN HILL DR | LOS GATOS | CA | 95032 | |
| 5864059 | SANTA CLARA COUNTY ROADS & | AIRPORT DEPT, 101 SKYPORT DR | SAN JOSE | CA | 95110-1302 | |
| 6045743 | SANTA CLARA COUNTY TRANSIT DISTRICT | 3331 North First Street | San Jose | CA | 95134 | |
| 4928868 | SANTA CLARA COUNTY-DEPARTMENT OF | ENVIRONMENTAL HEALTH, 1555 BERGER DR BLDG 2 SUITE 300 | SAN JOSE | CA | 95112-2716 | |
| 4928869 | SANTA CLARA IMAGING CENTER | 1825 CIVIC CENTER DR STE 1 | SANTA CLARA | CA | 95050 | |
| 5833313 | Santa Clara Marriott | 2700 Mission College | Santa Clara | CA | 95054 | |
| 5015809 | Santa Clara Marriott | 2700 Mission College Blvd | Santa Clara | CA | 95054 | |
| 6006956 | Santa Clara Marriott-Ramos, Luis | 2700 Mission College Blvd | Santa Clara | CA | 95054 | |
| 5875425 | SANTA CLARA UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 5875423 | SANTA CLARA UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 6117369 | SANTA CLARA UNIVERSITY | 500 El Camino Real | Santa Clara | CA | 95053 | |
| 6117370 | SANTA CLARA UNIVERSITY | 500 El Camino Real Unit A | Santa Clara | CA | 95053 | |
| 7227943 | Santa Clara Valley Corp DBA Swenson Development & Construction | 715 N. First Street, Suite 27 | San Jose | CA | 95121 | |
| 4928870 | SANTA CLARA VALLEY CORPORATION | SWENSON DEVELOPMENT & CONSTRUCTION, 715 N FIRST ST STE 27 | SAN JOSE | CA | 95112 | |
| 4928871 | SANTA CLARA VALLEY HABITAT AGENCY | 535 ALKIRE AVE STE 100 | MORGAN HILL | CA | 95037 | |
| 5993364 | Santa Clara Valley Tran Authority, Carl, Warren & Co | 1735 N. First St, Ste 100 | San Jose | CA | 95112 | |
| 6012856 | SANTA CLARA VALLEY TRANSPORTATION | 3331 N FIRST ST | SAN JOSE | CA | 95134 | |
| 4928872 | SANTA CLARA VALLEY TRANSPORTATION | AUTHORITY, 3331 N FIRST ST | SAN JOSE | CA | 95134 | |
| 5875426 | Santa Clara Valley Transportation Authority | Law Office of Wayne A. Silver, Wayne A. Silver, 643 Bair Island Road, Suite 403 | Redwood City | CA | 94063 | |
| 5875426 | Santa Clara Valley Transportation Authority | VTA Office of General Counsel, 3331 North First Street, Building C | San Jose | CA | 95134 | |
| 6103625 | SANTA CLARA VALLEY TRANSPORTATION AUTHORITY,WESTERN PACIFIC RAILROAD COMPANY | Santa Clara Valley Transportation Authority, 55-A West Santa Clara Street | San Jose | CA | 95113 | |
| 5875427 | SANTA CLARA VALLEY WATER DISTRICT | Confidential - Available Upon Request | | | | |
| 5875430 | SANTA CLARA VALLEY WATER DISTRICT | Confidential - Available Upon Request | | | | |
| 5875431 | SANTA CLARA VALLEY WATER DISTRICT | Confidential - Available Upon Request | | | | |
| 6008738 | SANTA CLARA VALLEY WATER DISTRICT | 5750 ALMADEN EXPRSSWAY | SAN JOSE | CA | 95118 | |
| 6010713 | SANTA CLARA VALLEY WATER DISTRICT | 5750 ALMADEN EXPWAY | SAN JOSE | CA | 95118-3686 | |
| 4928873 | SANTA CLARA VALLEY WATER DISTRICT | ATTN ACCOUNTS PAYABLE, 5750 ALMADEN EXPWAY | SAN JOSE | CA | 95118-3686 | |
| 5803708 | SANTA CLARA VALLEY WATER DISTRICT | ATTN ACCOUNTS PAYABLE, PO BOX 20130 | SAN JOSE | CA | 95160-0130 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2974 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6014142 | SANTA CLARA VALLEY WATER DISTRICT | P.O. BOX 20130 | SAN JOSE | CA | 95160-0130 | |
| 6103626 | SANTA CLARA VALLEY WATER DISTRICT, ATTN ACCOUNTS PAYABLE | 5750 ALMADEN EXPWAY | SAN JOSE | CA | 95123 | |
| 6103628 | Santa Clara VTA | 3331 North First Street | San Jose | CA | 95134 | |
| 5875432 | SANTA CLARA WATER DISTRICT | Confidential - Available Upon Request | | | | |
| 6045744 | SANTA CLARA, CITY OF | 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6103634 | SANTA CLARA, COUNTY OF | 70 West Hedding Street | San Jose | CA | 95110 | |
| 4928874 | SANTA CRUZ AND MONTEREY BAY RAILWAY | 118 S CLINTON ST STE 400 | CHICAGO | IL | 60661 | |
| 6103635 | SANTA CRUZ BIBLE CHURCH - 440 FREDERICK ST | 877 CEDAR STREET, SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 4928875 | SANTA CRUZ CHAMBER OF COMMERCE | 725 FRONT ST STE 108 | SANTA CRUZ | CA | 95060 | |
| 5864359 | SANTA CRUZ CITY SCHOOLS | Confidential - Available Upon Request | | | | |
| 6103636 | Santa Cruz Cogen (Porter College) | 110 California Street | Santa Cruz | CA | 95060 | |
| 5875433 | Santa Cruz County | Confidential - Available Upon Request | | | | |
| 4976496 | Santa Cruz County | Scott Carson, 701 Ocean Street, Suite 312 | Santa Cruz | CA | 95060 | |
| 4928876 | SANTA CRUZ COUNTY BUSINESS COUNCIL | PO Box 1267 | FREEDOM | CA | 95019 | |
| 5875434 | Santa Cruz County DPW | Confidential - Available Upon Request | | | | |
| 4928877 | SANTA CRUZ COUNTY FARM BUREAU | 141 MONTE VISTA AVE | WATSONVILLE | CA | 95076 | |
| 5865191 | SANTA CRUZ COUNTY OFFICE OF ED, Government Agency | Confidential - Available Upon Request | | | | |
| 5875435 | Santa Cruz County Parks | Confidential - Available Upon Request | | | | |
| 4928878 | SANTA CRUZ COUNTY REGIONAL | TRANSPORTATION COMMISSION, 1523 PACIFIC AVE | SANTA CRUZ | CA | 95960 | |
| 5875436 | SANTA CRUZ COUNTY SANITATION DEPART | Confidential - Available Upon Request | | | | |
| 6030739 | Santa Cruz County Sanitation District | Beatriz Barranco, 701 Ocean Street, Room 410 | Santa Cruz | CA | 95060 | |
| 7313916 | Santa Cruz County Tax Collector | County of Santa Cruz, Cheryl S McGinley, Tax Manager, 701 Ocean St., Room 150 | Santa Cruz | CA | 95060 | |
| 7238715 | Santa Cruz County Tax Collector | Cheryl S. McGinley, Tax Manager, County of Santa Cruz, 701 Ocean St - Room 150 | Santa Cruz | CA | 95060 | |
| 7238715 | Santa Cruz County Tax Collector | P. O. Box 1817 | Santa Cruz | CA | 95061 | |
| 6103638 | SANTA CRUZ FREEHOLDERS - 2460 17TH AVE | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 6001119 | Santa Cruz Laser Microfurnace, LLC-Hourigan, Jeremy | 1515 King St | Santa Cruz | CA | 95060 | |
| 4928879 | SANTA CRUZ LESBIAN AND GAY | COMMUNITY CENTER, PO Box 8280 | SANTA CRUZ | CA | 95061 | |
| 6103639 | SANTA CRUZ METROPOLITAN TRANSIT DISTRICT | 471 Airport Blvd. | Watsonville | CA | 95076 | |
| 6103640 | SANTA CRUZ METROPOLITAN TRANSIT DISTRICT | 895 Miten Road | Burlingame | CA | 94010 | |
| 6008671 | SANTA CRUZ MISSION HOTEL LP | 1510 N 1ST ST | SAN JOSE | CA | 95112 | |
| 6045745 | Santa Cruz Municipal Utilities | 110 California Street | Santa Cruz | CA | 95060 | |
| 4928880 | SANTA CRUZ NEIGHBORS INC | 323 MAJORS ST | SANTA CRUZ | CA | 95060 | |
| 5862794 | Santa Cruz Port District | Atchison, Barisone & Condotti, APC, Barbara H. Choi, Attorney, 333 Church Street | Santa Cruz | CA | 95060 | |
| 6103641 | SANTA CRUZ PORT DISTRICT | 840 ESTATES DRIVE, STE.202 | APTOS | CA | 95003 | |
| 5862794 | Santa Cruz Port District | Marian Olin, Port Director, 135 5th Avenue | Santa Cruz | CA | 95062 | |
| 4928881 | SANTA CRUZ PORT DISTRICT | SANTA CRUZ HARBOR, 135 FIFTH ST | SANTA CRUZ | CA | 95062 | |
| 5875437 | SANTA CRUZ PUBLIC MARKET LLC | Confidential - Available Upon Request | | | | |
| 4928882 | SANTA CRUZ SEASIDE COMPANY | SANTA CRUZ BEACH BOARDWALK, 400 BEACH ST | SANTA CRUZ | CA | 95060 | |
| 4928883 | Santa Cruz Service Center | Pacific Gas & Electric Company, 615 7th Ave. | Santa Cruz | CA | 95062 | |
| 6009416 | SANTA CRUZ WESTSIDE ELECTRIC | DBA SANDBAR, 849 ALMAR AVENUE, SUITE C# 528 | SANTA CRUZ | CA | 95060 | |
| 4998083 | Santa Cruz, Alejandro | Confidential - Available Upon Request | | | | |
| 6103642 | Santa Cruz, City of | CITY OF SANTA CRUZ, FINANCE DEPARTMENT, 877 CEDAR ST STE 100 | SANTA CRUZ | CA | 95060 | |
| 6045746 | SANTA CRUZ, COUNTY OF | 701 Ocean Street, Room 520 | Santa Cruz | CA | 95060 | |
| 6161705 | Santa Cruz, Margarita | Confidential - Available Upon Request | | | | |
| 6045747 | SANTA FE LAND DEVELOPMENT COMPANY | PO Box 909 | Santa Fe | NM | 87504 | |
| 6045751 | SANTA FE LAND IMPROVEMENT COMPANY | 4 & Wilson | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2975 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6045749 | SANTA FE LAND IMPROVEMENT COMPANY | PO Box 909 | Santa Fe | NM | 87504 | |
| 6003591 | SANTA FE MERCADOS INC-DIAZ, JOSE LUIS | 1712 FREMONT BLVD | SEASIDE | CA | 93955 | |
| 6045752 | SANTA FE PACIFIC RAILROAD COMPANY | 1700 East Golf Road | Schaumburg | IL | 30173 | |
| 7313927 | Santa Lucia Community Services District | SLCSD, c/o Forrest Arthur, 63 Rancho San Carlos Road | Carmel | CA | 93923 | |
| 6103652 | SANTA MARIA BROADWAY PLAZA LLC | PO Box 1167 | San Luis Obispo | CA | 93406 | |
| 6103653 | SANTA MARIA BROADWAY PLAZA LLC - 1318 S BROADWAY S | PO Box 1167 | San Luis Obispo | CA | 93406 | |
| 6005325 | Santa Maria Energy LLC.-Marquardt, Ian | PO Box 7202 | Santa Maria | CA | 93456 | |
| 5875438 | SANTA MARIA FEEDS INC | Confidential - Available Upon Request | | | | |
| 5803709 | SANTA MARIA II LFG POWER PLANT | J&A SANTA MARIA II LLC, 248 HILL PL | COSTA MESA | CA | 92627 | |
| 5875439 | SANTA MARIA INVESTMENTS | Confidential - Available Upon Request | | | | |
| 4928884 | SANTA MARIA JOINT | UNION HIGH SCHOOL DISTRICT, 2560 SKYWAY DRIVE | SANTA MARIA | CA | 93455 | |
| 5875441 | Santa Maria Joint Union High School | Confidential - Available Upon Request | | | | |
| 6103654 | Santa Maria Pacific, LLC | P.O. Box 7202 | Santa Maria | CA | 93456 | |
| 6103656 | SANTA MARIA PUBLIC AIRPORT DISTRICT | 3217 Terminal Drive | Santa Maria | CA | 93455 | |
| 4928885 | Santa Maria Service Center | Pacific Gas & Electric Company, 2445 Skyway Drive | Santa Maria | CA | 93455 | |
| 4928886 | SANTA MARIA VALLEY | YMCA, 3400 SKYWAY DR | SANTA MARIA | CA | 93455 | |
| 6011314 | SANTA MARIA VALLEY CHAMBER OF | 614 S BROADWAY | SANTA MARIA | CA | 93454 | |
| 6103657 | SANTA MARIA VALLEY CHAMBER OF | 614 South Broadway | Santa Maria | CA | 93454 | |
| 6103659 | Santa Maria Valley Chamber of Commerce | 614 South Broadway | Santa Maria | CA | 93454 | |
| 6103660 | SANTA MARIA VALLEY CHAMBER OF, COMMERCE | 614 S BROADWAY | SANTA MARIA | CA | 93454 | |
| 4928888 | SANTA MARIA VALLEY COMMUNITY | FOUNDATION, 614 S BROADWAY | SANTA MARIA | CA | 93454 | |
| 6103663 | SANTA MARIA VALLEY RAILROAD | 1559 A Street | Santa Maria | CA | 93455 | |
| 6013619 | SANTA MARIA VALLEY RAILROAD | 2820 W BETTERAVIA RD | SANTA MARIA | CA | 93456 | |
| 6045753 | SANTA MARIA VALLEY RAILROAD | Santa Maria Valley Railroad, 1559 A Street | Santa Maria | CA | 93455 | |
| 6103734 | Santa Maria, City of | CITY OF SANTA MARIA, 110 E COOK ST | SANTA MARIA | CA | 93454 | |
| 6045754 | SANTA MARIA, CITY OF | City of Santa Maria, 810 West Church | Santa Maria | CA | 93456 | |
| 6103735 | Santa Maria, City of | PMAM CORPORATION, 5430 LBJ FREEWAY STE 370 | DALLAS | TX | 75014 | |
| 4928890 | SANTA RITA HILLS WINE CENTER | INVESTORS LP, 1201 DOVE ST STE 650 | NEWPORT BEACH | CA | 92660 | |
| 4928891 | SANTA ROSA ACTIVE | 20 30 50 FOUNDATION, PO Box 391 | SANTA ROSA | CA | 95402 | |
| 4928892 | SANTA ROSA AMBULATORY | 76 BROOKWOOD AVE STE B | SANTA ROSA | CA | 95404 | |
| 6103736 | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # B | 921 OAK PARK BLVD STE 204 | PISMO BEACH | CA | 93449 | |
| 6103737 | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # C | 921 Oak Park Blvd, Ste 204 | Pismo Beach | CA | 93449 | |
| 6103738 | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # E | 921 OAK PARK BLVD STE 204 | PISMO BEACH | CA | 93449 | |
| 6103739 | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # F | 921 OAK PARK BLVD, STE 204 | PISMO BEACH | CA | 93449 | |
| 5875442 | SANTA ROSA ASSOCIATES II | Confidential - Available Upon Request | | | | |
| 4928893 | SANTA ROSA CHAMBER OF COMMERCE | SANTA ROSA METRO CHAMBER, 50 OLD COURTHOUSE SQUARE STE 1 | SANTA ROSA | CA | 95404 | |
| 7140955 | SANTA ROSA CHANDI PIZZA, INC. | Christian Krankemann, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |
| 4928894 | SANTA ROSA CITY SCHOOLS | 211 RIDGWAY ST | SANTA ROSA | CA | 95401 | |
| 6142770 | SANTA ROSA COMMUNITY HEALTH CENTERS | Confidential - Available Upon Request | | | | |
| 6142769 | SANTA ROSA COMMUNITY HEALTH CENTERS | Confidential - Available Upon Request | | | | |
| 7218284 | Santa Rosa Cycling Club | David William Smith, Treasurer, PO Box 6008 | Santa Rosa | CA | 95406 | |
| 4928895 | SANTA ROSA IMAGING MEDICAL CENTER | PO Box 101418 | PASADENA | CA | 91189-1418 | |
| 6103740 | Santa Rosa Junior College | 1501 Mendocino Ave | Santa Rosa | CA | 05401 | |
| 6103743 | Santa Rosa Junior College | 1501 Mendocino Ave | Santa Rosa | CA | 95401 | |
| 6103744 | Santa Rosa Junior College - PSTC Lighting | 5743 SKYLANE BLVD | WINDSOR | CA | 95403 | |
| 5875443 | Santa Rosa Memorial Hospital | Confidential - Available Upon Request | | | | |
| 6103745 | Santa Rosa Memorial Hospital | 1185 Montgomery Dr. | Santa Rosa | CA | 95405 | |
| 4928896 | SANTA ROSA MEMORIAL HOSPITAL | PO Box 31001-1976 | PASADENA | CA | 91110-1976 | |
| 4928897 | SANTA ROSA ORTHOPAEDIC | MEDICAL GROUP INC, 1405 MONTGMERY DR | SANTA ROSA | CA | 95405 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2977 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4928898 | SANTA ROSA ORTHOPAEDIC | MEDICAL GROUP INC, 1405 MONTGOMERY DR | SANTA ROSA | CA | 95405 | |
| 7165457 | SANTA ROSA ORTHOPAEDICS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6010561 | Santa Rosa Physical Therapy | 2255 Challenger Way #104 | Santa Rosa | CA | 95407 | |
| 5875444 | Santa Rosa Rancheria | Confidential - Available Upon Request | | | | |
| 5865005 | Santa Rosa Rancheria Tachi-Yokut Tribe | Confidential - Available Upon Request | | | | |
| 6146406 | SANTA ROSA REALTY LLC | Confidential - Available Upon Request | | | | |
| 4928899 | SANTA ROSA RECYCLING & COLLECTION | 3400 Standish Avenue | Santa Rosa | CA | 95407 | |
| 6013441 | SANTA ROSA RECYCLING & COLLECTION | P.O. BOX 1300 | SUISUN | CA | 94585-4300 | |
| 4928900 | Santa Rosa Service Center | Pacific Gas & Electric Company, 3965 Occidental Road | Santa Rosa | CA | 95401 | |
| 4928901 | SANTA ROSA SPORTS MEDICINE INC | 1255 NO DUTTON AVE | SANTA ROSA | CA | 95401 | |
| 4928902 | SANTA ROSA SURGERY CENTER LP | SANTA ROSA SURGERY AND ENDOSCOPY, 2450 VENTURE OAKS WY STE 120 | SACRAMENTO | CA | 95833 | |
| 7175913 | Santa Rosa Ursuline Corporation | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 6141609 | SANTA ROSA URSULINE CORPORATION | Confidential - Available Upon Request | | | | |
| 6141614 | SANTA ROSA URSULINE CORPORATION | Confidential - Available Upon Request | | | | |
| 6045756 | Santa Rosa, City of | 4300 Llano Road | Santa Rosa | CA | 95407 | |
| 6009387 | SANTA TERESA ESTATES LLC | A LIMITED LIABILITY CORPORATION, 18625 SUTTER BLVD, STE 800 | MORGAN HILL | CA | 95037 | |
| 5875445 | SANTA YNEZ BAND OF CHUMASH INDIANS | Confidential - Available Upon Request | | | | |
| 4928903 | SANTA YNEZ VALLEY COTTAGE HOSPITAL | PO Box 748660 | LOS ANGELES | CA | 90074-8660 | |
| 6001239 | Santa Ysabel Ranch Mutual Water Company-Langley, Devin | PO BOX 4198, C/o The Management Trust | Santa Ana | CA | 92702 | |
| 4937296 | Santa Ysabel Ranch Mutual Water Company-Langley, Devin | PO BOX 4198 | Santa Ana | CA | 92702 | |
| 7140984 | SANTACRUZ, ALVARO | Confidential - Available Upon Request | | | | |
| 7140984 | SANTACRUZ, ALVARO | Confidential - Available Upon Request | | | | |
| 5884463 | Santacruz, Eduardo | Confidential - Available Upon Request | | | | |
| 4981769 | Santaella, Cynthia | Confidential - Available Upon Request | | | | |
| 4994773 | Santaella, Karen | Confidential - Available Upon Request | | | | |
| 4978950 | Santamaria, Eduardo | Confidential - Available Upon Request | | | | |
| 6045758 | SANTAMARIAVAL | 614 S. Broadway | Santa Maria | CA | 93454 | |
| 6143110 | SANTANA WILLIE & SANTANA AIMEE | Confidential - Available Upon Request | | | | |
| 5892471 | Santana, Brittney | Confidential - Available Upon Request | | | | |
| 5881887 | Santana, Eddie G | Confidential - Available Upon Request | | | | |
| 6167374 | Santana, Juan Manuel | Confidential - Available Upon Request | | | | |
| 5875446 | SANTANA, KATHY | Confidential - Available Upon Request | | | | |
| 6006656 | Santana, Michelle | Confidential - Available Upon Request | | | | |
| 6005262 | Santana, Randy | Confidential - Available Upon Request | | | | |
| 6169731 | Santana, Randy | Confidential - Available Upon Request | | | | |
| 6005078 | Santana, Sharisse | Confidential - Available Upon Request | | | | |
| 5998857 | Santangelo, Richard | Confidential - Available Upon Request | | | | |
| 5996221 | Santangelo, Sam | Confidential - Available Upon Request | | | | |
| 6131455 | SANTANNA DAVID JOSEPH DANIEL | Confidential - Available Upon Request | | | | |
| 7201519 | Santanna, David | Confidential - Available Upon Request | | | | |
| 5939817 | Santanna, David | Confidential - Available Upon Request | | | | |
| 5888043 | Santarelli, Kevin | Confidential - Available Upon Request | | | | |
| 6145393 | SANTARINI JONATHAN DAVID | Confidential - Available Upon Request | | | | |
| 5886871 | Santarini, Jonathan D | Confidential - Available Upon Request | | | | |
| 6000631 | Santelio, Lacey | Confidential - Available Upon Request | | | | |
| 5995485 | Santellano, Maria | Confidential - Available Upon Request | | | | |
| 6134195 | SANTENS JAMES A | Confidential - Available Upon Request | | | | |
| 6133397 | SANTENS KEVIN A | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6134000 | SANTENS MARK | Confidential - Available Upon Request | | | | |
| 5976909 | Santens, Brian | Confidential - Available Upon Request | | | | |
| 4999596 | Santens, Brian | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938533 | Santens, James | Confidential - Available Upon Request | | | | |
| 4999598 | Santens, James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976915 | Santens, Mark William | Confidential - Available Upon Request | | | | |
| 4999600 | Santens, Mark William | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5899708 | Santerior, Paula Denise | Confidential - Available Upon Request | | | | |
| 6143777 | SANTI DANIEL V TR & SOLEDAD D TR | Confidential - Available Upon Request | | | | |
| 5894504 | Santi, Daran M | Confidential - Available Upon Request | | | | |
| 6144629 | SANTIAGO ANGELO & SANTIAGO JULIE | Confidential - Available Upon Request | | | | |
| 5909896 | Santiago Castillo | Confidential - Available Upon Request | | | | |
| 5883845 | Santiago, Alicia | Confidential - Available Upon Request | | | | |
| 6157779 | Santiago, Alicia | Confidential - Available Upon Request | | | | |
| 7226566 | Santiago, Angelo | Confidential - Available Upon Request | | | | |
| 4983411 | Santiago, Arcadio | Confidential - Available Upon Request | | | | |
| 5881849 | Santiago, Dimitri | Confidential - Available Upon Request | | | | |
| 5879316 | Santiago, Gregorio Talavera | Confidential - Available Upon Request | | | | |
| 5892613 | Santiago, Jose | Confidential - Available Upon Request | | | | |
| 6158820 | Santiago, Julio E | Confidential - Available Upon Request | | | | |
| 5884319 | Santiago, Ruth Esther | Confidential - Available Upon Request | | | | |
| 5896098 | Santiago, Sergio | Confidential - Available Upon Request | | | | |
| 5882402 | Santiago-Nunez, Giovanni Eri | Confidential - Available Upon Request | | | | |
| 4992976 | Santibanes, John | Confidential - Available Upon Request | | | | |
| 4976032 | Santich et al | 3305 HIGHWAY 147, 6970 Sylvan Road | Citrus Heights | CA | 95610 | |
| 4976031 | Santich et al | 3321 HIGHWAY 147, 6970 Sylvan Road | Citrus Heights | CA | 95610 | |
| 6067648 | Santich et al | 6970 Sylvan Road | Citrus Heights | CA | 95610 | |
| 5875447 | Santilena, Brian | Confidential - Available Upon Request | | | | |
| 5890058 | Santillan, Monica | Confidential - Available Upon Request | | | | |
| 6003405 | SANTILLAN, PATRICIA | Confidential - Available Upon Request | | | | |
| 6162621 | Santillan, Santiago | Confidential - Available Upon Request | | | | |
| 7154728 | Santillan, Sonia | Confidential - Available Upon Request | | | | |
| 4913257 | Santillana, Sabu Scott | Confidential - Available Upon Request | | | | |
| 4989951 | Santimauro, Lanelle | Confidential - Available Upon Request | | | | |
| 7330833 | Santina, Richard Scott | Confidential - Available Upon Request | | | | |
| 6141274 | SANTINI BOB & CLAUDIA TR | Confidential - Available Upon Request | | | | |
| 5875448 | Santini Construction Inc | Confidential - Available Upon Request | | | | |
| 6129921 | SANTINI FLAVIO & MARIA C TR | Confidential - Available Upon Request | | | | |
| 6117371 | SANTINI FOODS, INC. | 16505 Worthley Dr. | San Lorenzo | CA | 94580 | |
| 4990986 | Santini Jr., David | Confidential - Available Upon Request | | | | |
| 4994083 | Santini, Andrew | Confidential - Available Upon Request | | | | |
| 4994378 | Santini, Catherine | Confidential - Available Upon Request | | | | |
| 5882791 | Santini, Lindsey S | Confidential - Available Upon Request | | | | |
| 5892918 | Santino, Justin Michael | Confidential - Available Upon Request | | | | |
| 4989216 | Santino, Virgie | Confidential - Available Upon Request | | | | |
| 5894792 | Santo, Bernadette M | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5886311 | Santo, James M | Confidential - Available Upon Request | | | | |
| 4995178 | Santo, Silvio | Confidential - Available Upon Request | | | | |
| 5882719 | Santo, Theresa A | Confidential - Available Upon Request | | | | |
| 6142237 | SANTO-DOMINGO NOEL E TR & SANTO-DOMINGO CHARITO C | Confidential - Available Upon Request | | | | |
| 6161170 | Santokh S. Toor and Arpinder K Toor 2011 Living Trust and AST Farms, LLC | Attn: General Counsel, 27725 Road 92 | VISALIA | CA | 93277 | |
| 4985497 | Santone, Joseph | Confidential - Available Upon Request | | | | |
| 4914777 | Santore, Andrew Dylan | Confidential - Available Upon Request | | | | |
| 4993583 | SANTORI, PAMELA | Confidential - Available Upon Request | | | | |
| 5896143 | Santoro, Helen Murillo De | Confidential - Available Upon Request | | | | |
| 7179793 | Santoro, Kenneth | Confidential - Available Upon Request | | | | |
| 6008686 | SANTORO, LOUIS | Confidential - Available Upon Request | | | | |
| 5894172 | Santoro, Thomas J | Confidential - Available Upon Request | | | | |
| 6135195 | SANTOS ALFREDO L ETAL | Confidential - Available Upon Request | | | | |
| 6131822 | SANTOS DEBBIE TR | Confidential - Available Upon Request | | | | |
| 5887966 | Santos III, Roger Kaiulani | Confidential - Available Upon Request | | | | |
| 4976522 | Santos Jr., Antonio | Confidential - Available Upon Request | | | | |
| 6117815 | Santos Jr., Roger | Confidential - Available Upon Request | | | | |
| 4997419 | Santos Jr., Roger | Confidential - Available Upon Request | | | | |
| 6134028 | SANTOS ROBERT ANTHONY | Confidential - Available Upon Request | | | | |
| 5995483 | Santos, Alfred & Cecilia | Confidential - Available Upon Request | | | | |
| 5993503 | Santos, Alfredo | Confidential - Available Upon Request | | | | |
| 5875449 | SANTOS, AMADO | Confidential - Available Upon Request | | | | |
| 5979216 | Santos, Amy | Confidential - Available Upon Request | | | | |
| 4994774 | Santos, Anthony | Confidential - Available Upon Request | | | | |
| 5896651 | Santos, Anthony | Confidential - Available Upon Request | | | | |
| 4985073 | Santos, Anthony A | Confidential - Available Upon Request | | | | |
| 5883301 | Santos, Antonia | Confidential - Available Upon Request | | | | |
| 7204931 | Santos, Brittany | Confidential - Available Upon Request | | | | |
| 5875450 | SANTOS, CARL | Confidential - Available Upon Request | | | | |
| 5901842 | Santos, Carlos | Confidential - Available Upon Request | | | | |
| 6103750 | Santos, Carlos | Confidential - Available Upon Request | | | | |
| 4912750 | Santos, Chad | Confidential - Available Upon Request | | | | |
| 4990655 | Santos, Claudia | Confidential - Available Upon Request | | | | |
| 5887520 | Santos, Daniel | Confidential - Available Upon Request | | | | |
| 5886283 | Santos, Daniel Scott | Confidential - Available Upon Request | | | | |
| 4984610 | Santos, Darleen | Confidential - Available Upon Request | | | | |
| 4997599 | Santos, Darrell | Confidential - Available Upon Request | | | | |
| 4914035 | Santos, Darrell Scott | Confidential - Available Upon Request | | | | |
| 7218685 | Santos, Deborah | Confidential - Available Upon Request | | | | |
| 5998112 | Santos, Diamantino | Confidential - Available Upon Request | | | | |
| 5900256 | Santos, Elizabeth N. | Confidential - Available Upon Request | | | | |
| 5997583 | Santos, Elvia | Confidential - Available Upon Request | | | | |
| 5901423 | Santos, Erwin | Confidential - Available Upon Request | | | | |
| 4980324 | Santos, Eugene | Confidential - Available Upon Request | | | | |
| 5891410 | Santos, Evan T | Confidential - Available Upon Request | | | | |
| 6103751 | Santos, Evan T | Confidential - Available Upon Request | | | | |
| 6134093 | Santos, George | Confidential - Available Upon Request | | | | |
| 5875451 | SANTOS, GEORGE | Confidential - Available Upon Request | | | | |
| 5883944 | Santos, Gilbert | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979494 | Santos, Gilbert | Confidential - Available Upon Request | | | | |
| 5993671 | Santos, Ivonne | Confidential - Available Upon Request | | | | |
| 4980709 | Santos, Jack | Confidential - Available Upon Request | | | | |
| 6001484 | SANTOS, JAIME | Confidential - Available Upon Request | | | | |
| 4938090 | SANTOS, JAIME | 1041 BUCKHORN DR | SALINAS | CA | 93905 | |
| 4994311 | Santos, Jose | Confidential - Available Upon Request | | | | |
| 7467208 | Santos, Julie | Confidential - Available Upon Request | | | | |
| 5893113 | Santos, Kraig | Confidential - Available Upon Request | | | | |
| 5892565 | Santos, Kyle B | Confidential - Available Upon Request | | | | |
| 4991079 | Santos, Leticia | Confidential - Available Upon Request | | | | |
| 5879941 | Santos, Maria Acatalina N | Confidential - Available Upon Request | | | | |
| 5889449 | Santos, Marisa | Confidential - Available Upon Request | | | | |
| 5892885 | Santos, Martin R. | Confidential - Available Upon Request | | | | |
| 4990125 | Santos, Melchor | Confidential - Available Upon Request | | | | |
| 5889559 | Santos, Michael Joaquin | Confidential - Available Upon Request | | | | |
| 6175783 | Santos, Migdalia | Confidential - Available Upon Request | | | | |
| 6161572 | Santos, Miriam | Confidential - Available Upon Request | | | | |
| 6103748 | Santos, Myrna | Confidential - Available Upon Request | | | | |
| 6184453 | Santos, Nallely | Confidential - Available Upon Request | | | | |
| 4981025 | Santos, Nestor | Confidential - Available Upon Request | | | | |
| 5889981 | Santos, Rick Keone | Confidential - Available Upon Request | | | | |
| 4982286 | Santos, Robert | Confidential - Available Upon Request | | | | |
| 5887208 | Santos, Rocky | Confidential - Available Upon Request | | | | |
| 5875452 | Santos, Rodrigo | Confidential - Available Upon Request | | | | |
| 4979521 | Santos, Roger | Confidential - Available Upon Request | | | | |
| 6182749 | Santos, Samuel | Confidential - Available Upon Request | | | | |
| 4978151 | Santos, Sharon | Confidential - Available Upon Request | | | | |
| 4980657 | Santos, Stanley | Confidential - Available Upon Request | | | | |
| 6167081 | Santos, Steven | Confidential - Available Upon Request | | | | |
| 6103749 | Santos, Tamara Dianne | Confidential - Available Upon Request | | | | |
| 5901754 | Santos, Tamara Dianne | Confidential - Available Upon Request | | | | |
| 4982293 | Santos, William | Confidential - Available Upon Request | | | | |
| 4991196 | Santos-Cucalon, David | Confidential - Available Upon Request | | | | |
| 6000682 | Santoy, Rosario | Confidential - Available Upon Request | | | | |
| 5995967 | Santoya, Manuel | Confidential - Available Upon Request | | | | |
| 6174442 | Santoyo, Ascension G | Confidential - Available Upon Request | | | | |
| 4980059 | Santoyo, Dorian | Confidential - Available Upon Request | | | | |
| 5891740 | Santoyo, Robert P | Confidential - Available Upon Request | | | | |
| 5875453 | SANTREX LLC | Confidential - Available Upon Request | | | | |
| 4975214 | Santucci Livestock | Douglas Santucci, 3940 Mines Road | Livermore | CA | 94550 | |
| 6006828 | Santucci, Chase | Confidential - Available Upon Request | | | | |
| 6004873 | Santy, TRicia | Confidential - Available Upon Request | | | | |
| 5901515 | Sanz Moreno, Maria | Confidential - Available Upon Request | | | | |
| 7462916 | Sanz, Stacy Crandall | Confidential - Available Upon Request | | | | |
| 4912923 | Sanzo, Joseph | Confidential - Available Upon Request | | | | |
| 4996889 | Sanzo, Joseph | Confidential - Available Upon Request | | | | |
| 7154871 | Sanzo, Joseph | Confidential - Available Upon Request | | | | |
| 7150529 | Sanzone, Nicholas | Confidential - Available Upon Request | | | | |
| 5900106 | Sao, Nicole Christine Vega | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2980 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2981 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6012038 | SAP AMERICA INC | P.O. BOX 7780 | PHILADELPHIA | PA | 19182-4024 | |
| 6103798 | SAP America, Inc. | Attn: V.P. Western Region Offices, International Court Three, 300 Stevens Drive | Lester | PA | 19113 | |
| 6103786 | SAP America, Inc. | 3999 West Chester Pike | Newton Pike Square | PA | 19073 | |
| 6010782 | SAP INDUSTRIES INC | 3999 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | |
| 7486901 | SAP Industries, Inc. | Brown & Connery, LLP, Attn: Julie Montgomery, Esq., 6 North Broad Street, Suite 100 | Woodbury | NJ | 08096 | |
| 6103808 | SAP Industries, Inc. | 3999 West Chester Pike | Newton Pike Square | PA | 19073 | |
| 6103824 | SAP Industries, Inc. | 8450 E. Crescent Parkway, Suite 200 | Greenwood Village | CO | 80111 | |
| 7307841 | SAP Industries, Inc. | Brown & Connery, LLP, Attn: Jill Montgomery, .Esq., 6 North Broad Street, Suite 100 | Woodbury | NJ | 08096 | |
| 6002777 | SAP Labs-Burke, Mark | 1512 36th Ave | San Francisco | CA | 94122 | |
| 5998682 | SAP-Brockington, David | 2750 N Rodeo Gulch Rd | Soquel | CA | 95073 | |
| 7071151 | Sapena, Michelle | Confidential - Available Upon Request | | | | |
| 5897398 | Sapena-Rosemont, Eunice Heidi | Confidential - Available Upon Request | | | | |
| 6142335 | SAPERS STEVEN PETER TR & GREEN JULIE CLAIRE TR | Confidential - Available Upon Request | | | | |
| 5933466 | Saphria Vernon | Confidential - Available Upon Request | | | | |
| 4986886 | Sapiandante, Lydia | Confidential - Available Upon Request | | | | |
| 7472311 | Sapien, Gary | Confidential - Available Upon Request | | | | |
| 4928907 | SAPIENT CORPORATION | 131 DARMOUTH ST 3RD FLR | BOSTON | MA | 02116 | |
| 5880771 | Sapigao, Marlon | Confidential - Available Upon Request | | | | |
| 6132046 | SAPINSKI 2007 TRUST | Confidential - Available Upon Request | | | | |
| 6131999 | SAPINSKI 2007 TRUST | Confidential - Available Upon Request | | | | |
| 6132113 | SAPINSKI RICHARD EDWARD & JUDITH ALLISON TRUSTEE | Confidential - Available Upon Request | | | | |
| 5004906 | Sapinski, Richard | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 6139512 | SAPIRO CLAIRE F TR | Confidential - Available Upon Request | | | | |
| 7208908 | Sapiro, Catherine Bowe | Confidential - Available Upon Request | | | | |
| 6005787 | Sapiro, Claire | Confidential - Available Upon Request | | | | |
| 5898178 | Sapitula, Lester L. | Confidential - Available Upon Request | | | | |
| 5865751 | SAPNA FARMS, LLC. | Confidential - Available Upon Request | | | | |
| 4993144 | Saporita, Kuen | Confidential - Available Upon Request | | | | |
| 5887388 | Saporito, Michael | Confidential - Available Upon Request | | | | |
| 7326568 | Sapp , Dane | Confidential - Available Upon Request | | | | |
| 6146597 | SAPP KENT T & SAPP HEIDI M | Confidential - Available Upon Request | | | | |
| 7464654 | Sapp, Shamont | Confidential - Available Upon Request | | | | |
| 5899413 | Sappington, Laura A | Confidential - Available Upon Request | | | | |
| 7317602 | Sappington, Lisa | Confidential - Available Upon Request | | | | |
| 5901861 | Sappington, Robert | Confidential - Available Upon Request | | | | |
| 6103825 | Sappington, Robert | Confidential - Available Upon Request | | | | |
| 5875456 | SAPRAJ CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 6117372 | SAPUTO CHEESE USA INC | 691 Inyo St | Newman | CA | 95360 | |
| 6117373 | SAPUTO DAIRY FOODS USA, LLC | 229 Fifth Avenue | Gustine | CA | 95322 | |
| 6058733 | Sar, Rohith | Confidential - Available Upon Request | | | | |
| 5910006 | Sara Asker | Confidential - Available Upon Request | | | | |
| 5971893 | Sara Bassett | Confidential - Available Upon Request | | | | |
| 5971894 | Sara Bassett | Confidential - Available Upon Request | | | | |
| 5933474 | Sara Collins | Confidential - Available Upon Request | | | | |
| 5933484 | Sara E. Carroll | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2982 of 3737

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5971911 | Sara Ficklin | Confidential - Available Upon Request | | | | |
| 5971909 | Sara Ficklin | Confidential - Available Upon Request | | | | |
| 7162663 | SARA GANELESS LEVINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7263038 | Sara Kazemiha, Trustee of BayView Trust | Stuart G. Gross, Gross & Klein LLP, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 7256309 | Sara Kazemiha, Trustee of Bayview Trust | Gross & Klein LLP, Stuart G. Gross, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 5875460 | sara lebastchi | Confidential - Available Upon Request | | | | |
| 5875461 | Sara Lope Retuerto | Confidential - Available Upon Request | | | | |
| 5971921 | Sara M Choate | Confidential - Available Upon Request | | | | |
| 5971922 | Sara M Choate | Confidential - Available Upon Request | | | | |
| 5933504 | Sara Moore | Confidential - Available Upon Request | | | | |
| 5902370 | Sara Porter | Confidential - Available Upon Request | | | | |
| 5950331 | Sara Ramirez | Confidential - Available Upon Request | | | | |
| 5949466 | Sara Ramirez | Confidential - Available Upon Request | | | | |
| 5950906 | Sara Ramirez | Confidential - Available Upon Request | | | | |
| 5933508 | Sara Robinson | Confidential - Available Upon Request | | | | |
| 5971934 | Sara Snoen | Confidential - Available Upon Request | | | | |
| 5971932 | Sara Snoen | Confidential - Available Upon Request | | | | |
| 7327459 | Sara Steil | 2316 Tucker Court | Santa Rosa | CA | 95403 | |
| 6103826 | SARABIA, ELIZABETH | Confidential - Available Upon Request | | | | |
| 6165512 | Sarabia, Maria Guadalupe | Confidential - Available Upon Request | | | | |
| 6006367 | Sarac, Mustafa | Confidential - Available Upon Request | | | | |
| 5878125 | Saraceni, Joseph W | Confidential - Available Upon Request | | | | |
| 6008535 | SARACINO-HOWARD, PAM | Confidential - Available Upon Request | | | | |
| 4977163 | Sarafian, Peter | Confidential - Available Upon Request | | | | |
| 5884222 | Saragosa, Fabiola | Confidential - Available Upon Request | | | | |
| 6178473 | Saragosa, Rosemary M. | Confidential - Available Upon Request | | | | |
| 6178473 | Saragosa, Rosemary M. | Confidential - Available Upon Request | | | | |
| 5933518 | Sarah A Evans | Confidential - Available Upon Request | | | | |
| 5933519 | Sarah A Evans | Confidential - Available Upon Request | | | | |
| 7327298 | Sarah Anne Walsh | 4018 Arthur Ashe Cir | Santa Rosa | CA | 95407 | |
| 5933528 | Sarah Billings | Confidential - Available Upon Request | | | | |
| 5933527 | Sarah Billings | Confidential - Available Upon Request | | | | |
| 6013813 | SARAH BLOCK | Confidential - Available Upon Request | | | | |
| 5971953 | Sarah Brockman | Confidential - Available Upon Request | | | | |
| 5933536 | Sarah Collins | Confidential - Available Upon Request | | | | |
| 5971963 | Sarah Cosgrove | Confidential - Available Upon Request | | | | |
| 5971964 | Sarah Cosgrove | Confidential - Available Upon Request | | | | |
| 5903313 | Sarah Diaz | Confidential - Available Upon Request | | | | |
| 5971968 | Sarah Evans | Confidential - Available Upon Request | | | | |
| 5971967 | Sarah Evans | Confidential - Available Upon Request | | | | |
| 5971973 | Sarah Garcia | Confidential - Available Upon Request | | | | |
| 7327502 | Sarah Giometti-Hutchins | 21 Blair Street | Cloverdale | CA | 95425 | |
| 5933556 | Sarah Ivey | Confidential - Available Upon Request | | | | |
| 5993477 | Sarah Jeannette Pricer, Adjuster: Daniel Moreno | 2485 Donna Drive | Eureka | CA | 95503 | |
| 5949876 | Sarah Keegan | Confidential - Available Upon Request | | | | |
| 5950522 | Sarah Keegan | Confidential - Available Upon Request | | | | |
| 5948830 | Sarah Keegan | Confidential - Available Upon Request | | | | |
| 6013814 | SARAH LANDELL NATIONWIDE INSURANCE | 1100 LOCUST DR., DEPT 2019 | DES MOINES | CA | 50391 | |
| 6013815 | SARAH LIPPS BARE BOWLS | 240 PARK ROAD | BURLINGAME | CA | 94010 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2982 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2983 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5933560 | Sarah Mcfarland | Confidential - Available Upon Request | | | | |
| 5949885 | Sarah Meyer | Confidential - Available Upon Request | | | | |
| 5950531 | Sarah Meyer | Confidential - Available Upon Request | | | | |
| 5948840 | Sarah Meyer | Confidential - Available Upon Request | | | | |
| 6013816 | SARAH MYERS | Confidential - Available Upon Request | | | | |
| 5933564 | Sarah N Hunter | Confidential - Available Upon Request | | | | |
| 5933565 | Sarah N Hunter | Confidential - Available Upon Request | | | | |
| 6003915 | Sarah National Enterprises-Michaels, Hany | 400 Dewey Blvd. | San Francisco | CA | 94116 | |
| 5949843 | Sarah Paine | Confidential - Available Upon Request | | | | |
| 5950489 | Sarah Paine | Confidential - Available Upon Request | | | | |
| 5948794 | Sarah Paine | Confidential - Available Upon Request | | | | |
| 5912073 | Sarah Preston | Confidential - Available Upon Request | | | | |
| 5911201 | Sarah Preston | Confidential - Available Upon Request | | | | |
| 5912669 | Sarah Preston | Confidential - Available Upon Request | | | | |
| 5971998 | Sarah Salisbury | Confidential - Available Upon Request | | | | |
| 5972001 | Sarah Salisbury | Confidential - Available Upon Request | | | | |
| 6002154 | Sarah schisler-schisler, sarah | 1867 pleasant valley ave | oakland | CA | 94611 | |
| 7327925 | Sarah Thompson | RICHARDS LAW FIRM, Evan Willis, Esq., 101 W. Broadway, Suite 1950 | San Diego, CA 92101 | CA | 92101 | |
| 6177795 | Sarah Tukman & Joshua Beirne | Confidential - Available Upon Request | | | | |
| 5901530 | Sarah, Eanna | Confidential - Available Upon Request | | | | |
| 5875462 | SARAI, JASWINDER | Confidential - Available Upon Request | | | | |
| 6004525 | SARAJ LLC-Ahmetspahic, Mehmed | 1210 Lincoln Ave. | Alameda | CA | 94501 | |
| 4928914 | SARAJIAN LAW GROUP TRUST ACCOUNT | FOR JACKELIN MELGOZA, 1611 N SAN FERNANDO BLVD | BURBANK | CA | 91504 | |
| 4919421 | SARALIEV, DANIEL | 194 SARALIEV LANE | SOQUEL | CA | 95073 | |
| 5900411 | Sarama, Ramzi | Confidential - Available Upon Request | | | | |
| 5888921 | Saramago, Teresa | Confidential - Available Upon Request | | | | |
| 5948578 | Saran Nuth | Confidential - Available Upon Request | | | | |
| 5895379 | Sarantos, Michael J | Confidential - Available Upon Request | | | | |
| 6103827 | Sarantos, Michael J | Confidential - Available Upon Request | | | | |
| 6130845 | SARANTSCHIN RAISSA ETAL | Confidential - Available Upon Request | | | | |
| 6010562 | Saraswati, atty rep, Swami Shraddhananda | c/o Law Office of Sanjay S. Schmidt, 1388 Sutter Street, Suite 810 | San Francisco | CA | 94109 | |
| 6123064 | Saraswati, Swami Shraddhananda | Confidential - Available Upon Request | | | | |
| 6123056 | Saraswati, Swami Shraddhananda | Confidential - Available Upon Request | | | | |
| 6123065 | Saraswati, Swami Shraddhananda | Confidential - Available Upon Request | | | | |
| 6123060 | Saraswati, Swami Shraddhananda | Confidential - Available Upon Request | | | | |
| 6123063 | Saraswati, Swami Shraddhananda | Confidential - Available Upon Request | | | | |
| 6123055 | Saraswati, Swami Shraddhananda | Confidential - Available Upon Request | | | | |
| 6123061 | Saraswati, Swami Shraddhananda | Confidential - Available Upon Request | | | | |
| 6008157 | Saraswati, Swami Shraddhananda | Confidential - Available Upon Request | | | | |
| 6008158 | Saraswati, Swami Shraddhananda | Confidential - Available Upon Request | | | | |
| 6123068 | Saraswati, Swami Shraddhananda | Confidential - Available Upon Request | | | | |
| 4928915 | SARATOGA CHAMBER OF COMMERCE | 14460 BIG BASIN WAY | SARATOGA | CA | 95070 | |
| 6008365 | Saratoga Construction Inc. | 20480 Blauer Dr., Suite B | SARATOGA | CA | 95070 | |
| 6103828 | SARATOGA COUNTRY CLUB - 21990 PROSPECT RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4928916 | SARATOGA SPRINGS PICNIC AND CAMP | 22801 BIG BASIN WAY | SARATOGA | CA | 95070 | |
| 4984525 | Sarcander, Evelyn | Confidential - Available Upon Request | | | | |
| 4992791 | Sarcona, Wayne | Confidential - Available Upon Request | | | | |
| 6010589 | SARD VERBINNEN & CO LLC | 630 THIRD AVE 9TH FL | NEW YORK | NY | 10017 | |
| 5803710 | SARD VERBINNEN & CO LLC | 630 THIRD AVENUE | NEW YORK | NY | 10017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4992410 | Sardoch, Charles | Confidential - Available Upon Request | | | | |
| 4989996 | SARDOCH, CORDELIA | Confidential - Available Upon Request | | | | |
| 5882260 | Sardon, Victor H | Confidential - Available Upon Request | | | | |
| 4919422 | SARE, DANIEL | 78 PILARCITOS CREEK RD | HALF MOON BAY | CA | 94019 | |
| 5875463 | SAREMI, FARAIN | Confidential - Available Upon Request | | | | |
| 6159568 | Sarenity, Stacey | Confidential - Available Upon Request | | | | |
| 4989717 | Sarey, Joyce | Confidential - Available Upon Request | | | | |
| 5890513 | Sarff, Kevin Gene | Confidential - Available Upon Request | | | | |
| 4928827 | SARFRAZ, SANA | 131 BEWICKS CIR | SACRAMENTO | CA | 95834 | |
| 5889826 | Sarfraz-Sattar, Shehraz M | Confidential - Available Upon Request | | | | |
| 5889357 | Sarganis, Anthony | Confidential - Available Upon Request | | | | |
| 5875464 | Sargeant, Kimball | Confidential - Available Upon Request | | | | |
| 4928918 | Sargent & Lundy | 55 East Monroe Street | Chicago | IL | 60603 | |
| 6118437 | Sargent & Lundy Engineers, Ltd | Sargent & Lundy Engineers, Ltd., Attn: Bruce Weinhold, 1860 North 95th Lane, Suite 300 | Phoenix | AZ | 85037 | |
| 6103831 | Sargent & Lundy Engineers, Ltd | 55 E. Monroe Street, Mail code 25F07 | Chicago | IL | 60603 | |
| 6103832 | Sargent & Lundy Engineers, Ltd | 55 East Monroe Street | Chicago | IL | 60603 | |
| 7325667 | Sargent , Craig | Confidential - Available Upon Request | | | | |
| 5875465 | Sargent Construction Inc. | Confidential - Available Upon Request | | | | |
| 6142236 | SARGENT HUGH & SARGENT GERALDINE | Confidential - Available Upon Request | | | | |
| 4928919 | SARGENT RANCH PARTNERS LLC | PO Box 60094 | SAN DIEGO | CA | 92166 | |
| 5882343 | Sargent, Bryan Richard | Confidential - Available Upon Request | | | | |
| 5879676 | Sargent, David William | Confidential - Available Upon Request | | | | |
| 6103829 | Sargent, David William | Confidential - Available Upon Request | | | | |
| 4995269 | Sargent, Deborah | Confidential - Available Upon Request | | | | |
| 5998500 | Sargent, Elaine | Confidential - Available Upon Request | | | | |
| 6179050 | Sargent, Eric Thomas | Confidential - Available Upon Request | | | | |
| 5886624 | Sargent, Lisa Marie | Confidential - Available Upon Request | | | | |
| 5994535 | SARGENT, MARILYN | Confidential - Available Upon Request | | | | |
| 4994371 | Sargent, Patricia | Confidential - Available Upon Request | | | | |
| 5889486 | Sargenti V, William B | Confidential - Available Upon Request | | | | |
| 4979630 | Sargentini, Julian | Confidential - Available Upon Request | | | | |
| 4996140 | Sargentini, Suzanne | Confidential - Available Upon Request | | | | |
| 6141244 | SARGIS WILLIAM C SR TR | Confidential - Available Upon Request | | | | |
| 4987779 | Sargon, Elda | Confidential - Available Upon Request | | | | |
| 4996558 | Saribay, Edward | Confidential - Available Upon Request | | | | |
| 4912492 | Saribay, Edward J | Confidential - Available Upon Request | | | | |
| 6005765 | Sarin, William | Confidential - Available Upon Request | | | | |
| 5890516 | Sarinana Jr., Frank Jaime | Confidential - Available Upon Request | | | | |
| 5886950 | Sarino, Peter Bartolome | Confidential - Available Upon Request | | | | |
| 5901235 | Sarkar, Supriya | Confidential - Available Upon Request | | | | |
| 6103833 | Sarker, Beth | Confidential - Available Upon Request | | | | |
| 5999443 | SARKESSIAN, ARTIN | Confidential - Available Upon Request | | | | |
| 6103834 | SARKIS, SAMER | Confidential - Available Upon Request | | | | |
| 4978703 | Sarkisian, Gerald | Confidential - Available Upon Request | | | | |
| 5901310 | Sarkiss, Edward | Confidential - Available Upon Request | | | | |
| 4926962 | SARKISSIAN, PETER | 700 ADELINE AVE | SAN JOSE | CA | 95136 | |
| 5897502 | Sarkissian, Tamar | Confidential - Available Upon Request | | | | |
| 4986536 | Sarley, John | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002744 | SARMANIAN, MARGARET | Confidential - Available Upon Request | | | | |
| 5994278 | Sarmanian, Margaret | Confidential - Available Upon Request | | | | |
| 4981100 | Sarmento, David | Confidential - Available Upon Request | | | | |
| 4981655 | Sarmento, Ralph | Confidential - Available Upon Request | | | | |
| 4980060 | Sarmiento, Agueda | Confidential - Available Upon Request | | | | |
| 5901209 | Sarmiento, Joanna Grace | Confidential - Available Upon Request | | | | |
| 5994765 | Sarmiento, Juliiette | Confidential - Available Upon Request | | | | |
| 4980551 | Sarmiento, Norma | Confidential - Available Upon Request | | | | |
| 5900502 | Sarna Jr., Peter Christopher | Confidential - Available Upon Request | | | | |
| 6139451 | SARNECKI FAMILY TRUST ETAL | Confidential - Available Upon Request | | | | |
| 5897144 | Saroay, Satinder | Confidential - Available Upon Request | | | | |
| 6004218 | Sarotic Ronneburg, Merima | Confidential - Available Upon Request | | | | |
| 4942572 | Sarotic Ronneburg, Merima | Crestmont ave | ROSEVILLE | CA | 95661 | |
| 6103835 | SAROYAN LUMBER INC - 1243 N BACKER AVE | 1411 N Highland Avenue, Unit 203 | Los Angeles | CA | 90028 | |
| 4914972 | Sarpalius, Ryan Matthew | Confidential - Available Upon Request | | | | |
| 5994933 | Sarraf, Patricia | Confidential - Available Upon Request | | | | |
| 4990486 | Sarrett, Jonathan | Confidential - Available Upon Request | | | | |
| 4968349 | Sarsfield, Wendy A. | Confidential - Available Upon Request | | | | |
| 4991647 | Sartain, Jane | Confidential - Available Upon Request | | | | |
| 4996044 | Sarti, David | Confidential - Available Upon Request | | | | |
| 4911965 | Sarti, David Joseph | Confidential - Available Upon Request | | | | |
| 4928920 | SARTIN DENNY PRODUCTIONS LLC | THE ENGINE IS RED, 401 MENDOCINO AVE STE 100 | SANTA ROSA | CA | 95403 | |
| 5896091 | Sartini, Richard | Confidential - Available Upon Request | | | | |
| 6144975 | SARTO ANTHONY TR & SARTO TERRI L | Confidential - Available Upon Request | | | | |
| 4992415 | Sartor, Theresa | Confidential - Available Upon Request | | | | |
| 5888017 | Sartorio, Anthony | Confidential - Available Upon Request | | | | |
| 6002202 | SaruKavanu Food Services LLC-patel, dharmesh | 43844 Pacific Commons Blvd | Fremont | CA | 94538 | |
| 5887335 | Saruwatari, Thomas D | Confidential - Available Upon Request | | | | |
| 5875466 | Sarvenaz Pahlavi | Confidential - Available Upon Request | | | | |
| 6143392 | SARVER TIMOTHY A & SARVER LORI A | Confidential - Available Upon Request | | | | |
| 5899574 | Sarver, Ana | Confidential - Available Upon Request | | | | |
| 5899377 | Sarvian, Fariborz Omid | Confidential - Available Upon Request | | | | |
| 7252994 | Sarvis, John R | Confidential - Available Upon Request | | | | |
| 5896801 | Sarzotti, James | Confidential - Available Upon Request | | | | |
| 6012221 | SAS INSTITUTE INC | P.O. BOX 406922 | ATLANTA | GA | 30384-6922 | |
| 6159882 | SAS Institute Inc. | Attn: H. Howard Browne, III, 100 SAS Campus Drive | Cary | NC | 27513 | |
| 5879594 | Sasaki, Arthur | Confidential - Available Upon Request | | | | |
| 4978247 | Sasaki, George | Confidential - Available Upon Request | | | | |
| 4986137 | Sasano, Kyoko | Confidential - Available Upon Request | | | | |
| 4978189 | Sasenbery, Richard | Confidential - Available Upon Request | | | | |
| 5972007 | Sasha Emecy | Confidential - Available Upon Request | | | | |
| 5972005 | Sasha Emecy | Confidential - Available Upon Request | | | | |
| 6103836 | Sasha Shamszad and Merideth Shamszad, husband and wife, as successors-in-interest to Sasha Shamszad | Confidential - Available Upon Request | | | | |
| 6103836 | Sasha Shamszad and Merideth Shamszad, husband and wife, as successors-in-interest to Sasha Shamszad | Confidential - Available Upon Request | | | | |
| 5875467 | SASHAS ARIZONA LLC | Confidential - Available Upon Request | | | | |
| 5006308 | Sasikumar, Allidurai | 3203 Madden Way | Dublin | CA | 94568 | |
| 7325944 | Sasiu Puna | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2985 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2986 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7325944 | Sasiu Puna | Confidential - Available Upon Request | | | | |
| 4995004 | Saso, Michael | Confidential - Available Upon Request | | | | |
| 5881437 | Sass, Stephen | Confidential - Available Upon Request | | | | |
| 4994599 | Sassano, Gregory | Confidential - Available Upon Request | | | | |
| 5894829 | Sasse, Michael Lawrence | Confidential - Available Upon Request | | | | |
| 6140573 | SASSENRATH JULIUS M TR | Confidential - Available Upon Request | | | | |
| 6144631 | SASSI PETER G & SASSI SUZANNE NORMILE | Confidential - Available Upon Request | | | | |
| 6008787 | SASSO, PETE | Confidential - Available Upon Request | | | | |
| 5901270 | Sastry, Krishnamurthy | Confidential - Available Upon Request | | | | |
| 6000723 | Sastry, Shankara | Confidential - Available Upon Request | | | | |
| 5896824 | Sastry, Soumya Vajapey | Confidential - Available Upon Request | | | | |
| 4993364 | Satariano, Louis | Confidential - Available Upon Request | | | | |
| 6003131 | Satchell, Danielle | Confidential - Available Upon Request | | | | |
| 4940812 | Satchell, Danielle | 2981 Magliocco Dr | San Jose | CA | 95128 | |
| 6012634 | SATCOM GLOBAL FZE | 613 THE FALMOUNT OFFICE | DUBAI - RAS AL KALMAH | | | UNITED ARAB EMIRATES |
| 4928924 | SATCOM GLOBAL FZE | 613 THE FALMOUNT OFFICE | RAS AL KALMAH, DUBAI | | | UNITED ARAB EMIRATES |
| 5006206 | Satcom Global FZE | RAK FTZ Technology Park, Unit 10 Warehouse 11 | Ras al-Khaimah | | | United Arab Emirates |
| 5006232 | SATCOM GLOBAL FZE | TANNERS BANK, NORTH SHIELDS | TYNE & WEAR | | NE30 1JH | UNITED KINGDOM |
| 4928923 | SATCOM GLOBAL FZE | c/o WORLD COMMUNICATION CENTER INC, 325 ELLIOT RD STE 25 | CHANDLER | AZ | 85225 | |
| 7146952 | Satcom Global Ltd | Sally Anne Horn, Tanner Bank, North Shields | Tyne & Wear | | NE20 1 JH | England |
| 7146952 | Satcom Global Ltd | Tanners Bank, North Shields | Tyne & Wear | | NE30 1JH | England |
| 4928925 | SATELLITE AFFORDABLE HOUSING | ASSOCIATION, 1835 ALCATRAZ AVE | BERKELEY | CA | 94703 | |
| 5875472 | Satellite Affordable Housing Associates | Confidential - Available Upon Request | | | | |
| 4932847 | Satellite Senior Homes | 1835 Alcatraz Avenue | Berkeley | CA | 94703 | |
| 6014326 | SATELLITE SENIOR HOMES MANAGEMENT | 1835 ALCATRAZ AVE | BERKELEY | CA | 94703 | |
| 4928926 | SATELLITE SENIOR HOMES MANAGEMENT | CORP, 1835 ALCATRAZ AVE | BERKELEY | CA | 94703 | |
| 6144177 | SATHER KAREN TR | Confidential - Available Upon Request | | | | |
| 5900669 | Sathyanarayana, Thanuja Nambin | Confidential - Available Upon Request | | | | |
| 5900669 | Sathyanarayana, Thanuja Nambin | Confidential - Available Upon Request | | | | |
| 5875473 | SATNAM PETROLEUM INC | Confidential - Available Upon Request | | | | |
| 4982749 | Sato, Barbara Jean | Confidential - Available Upon Request | | | | |
| 5887299 | Sato, Jonathan | Confidential - Available Upon Request | | | | |
| 5892436 | Sato, Justin Masaaki | Confidential - Available Upon Request | | | | |
| 4980354 | Sato, Sam | Confidential - Available Upon Request | | | | |
| 6000053 | Sato, Shin Ji | Confidential - Available Upon Request | | | | |
| 5886637 | Sato, Steve Alan | Confidential - Available Upon Request | | | | |
| 5882745 | Sato, Valerie A. | Confidential - Available Upon Request | | | | |
| 6144257 | SATOW KEVIN | Confidential - Available Upon Request | | | | |
| 4923805 | SATOW MD, KEVIN M | 1144 SONOMA AVE # 115 | SANTA ROSA | CA | 95405 | |
| 4921942 | SATOW, GREGG K | GREGG K SATOW MD, PO Box 14870 | BELFAST | ME | 04915 | |
| 5899968 | Satpalkar, Samar | Confidential - Available Upon Request | | | | |
| 6132063 | SATRAP VICKI L TRUSTEE | Confidential - Available Upon Request | | | | |
| 4984025 | Satre, Diana | Confidential - Available Upon Request | | | | |
| 6145400 | SATROM ERIC S & SATROM ANNA L | Confidential - Available Upon Request | | | | |
| 7162284 | Satrom, Eric | Confidential - Available Upon Request | | | | |
| 6103838 | Sattari, Peter or Desiree | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2986 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2987 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891192 | Sattelberg, Daryl Spencer | Confidential - Available Upon Request | | | | |
| 6002361 | Satterfield, Earl | Confidential - Available Upon Request | | | | |
| 4986866 | Satterfield, Phyllis | Confidential - Available Upon Request | | | | |
| 5875474 | SATTERFIELD, RORY | Confidential - Available Upon Request | | | | |
| 6184319 | Satterfield, Timothy Stark and Nanette | Confidential - Available Upon Request | | | | |
| 5886373 | Satterlee, Michael A | Confidential - Available Upon Request | | | | |
| 4992329 | Satterlee, Sarah | Confidential - Available Upon Request | | | | |
| 6008409 | SATTI, MOHAMMAD | Confidential - Available Upon Request | | | | |
| 5892590 | Sattler, Steven W. | Confidential - Available Upon Request | | | | |
| 6133198 | SATTUI DARYL | Confidential - Available Upon Request | | | | |
| 7224792 | SATURDAY, ALAYNE | Confidential - Available Upon Request | | | | |
| 5875475 | SATURN OF SANTA MARIA | Confidential - Available Upon Request | | | | |
| 6103839 | Saturn Resource Management | 805 N Last Chance Gulch | Helena | MT | 59601 | |
| 4928928 | SATURN RESOURCE MANAGEMENT INC | 805 N LAST CHANCE GULCH | HELENA | MT | 59601 | |
| 4928929 | SATVICK LLC | 526 WYCOMBE CT | SAN RAMON | CA | 94583 | |
| 5933588 | Satwant Kaur Malitotra | Confidential - Available Upon Request | | | | |
| 7285101 | Saucedo, Sergio  Javier | Confidential - Available Upon Request | | | | |
| 4992772 | Saucedo-Haley, Sandra | Confidential - Available Upon Request | | | | |
| 7326731 | Saucier, Michael | Confidential - Available Upon Request | | | | |
| 6008597 | SAUCITO LAND COMPANY | PO BOX 87 | MONTEREY | CA | 93942 | |
| 4930709 | SAUER JR, THEODOR C | 184 MARSHALL ST | DUXBURY | MA | 02332 | |
| 4984927 | Sauer, Alan | Confidential - Available Upon Request | | | | |
| 4978083 | Sauer, John | Confidential - Available Upon Request | | | | |
| 4989263 | Sauer, Linda | Confidential - Available Upon Request | | | | |
| 4987041 | Sauers, Claudia | Confidential - Available Upon Request | | | | |
| 7486045 | SAUERS, JERRY | Confidential - Available Upon Request | | | | |
| 7486045 | SAUERS, JERRY | Confidential - Available Upon Request | | | | |
| 5887927 | Sauers, Shawn D | Confidential - Available Upon Request | | | | |
| 5894155 | Sauerwein, Nicholas H | Confidential - Available Upon Request | | | | |
| 6013817 | SAUL GONZALEZ | Confidential - Available Upon Request | | | | |
| 5892957 | Saul, Adam Jacob | Confidential - Available Upon Request | | | | |
| 6162872 | Saul, Thomas | Confidential - Available Upon Request | | | | |
| 6174303 | Saulala, Malia L | Confidential - Available Upon Request | | | | |
| 5939819 | SAULCIDO, SANDRA | Confidential - Available Upon Request | | | | |
| 4982378 | Sauler, Rosa | Confidential - Available Upon Request | | | | |
| 4984674 | Sauls, Barbara | Confidential - Available Upon Request | | | | |
| 7162837 | SAULS, CARY | LAWRENCE GENARO PAPALE, PRINCIPAL, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET Suite 117 | SAINT HELENA | CA | 94574 | |
| 7162837 | SAULS, CARY | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 6133279 | SAULSBURY STAN | Confidential - Available Upon Request | | | | |
| 6143516 | SAUNDERS GREGORY W W & LISA | Confidential - Available Upon Request | | | | |
| 5899964 | Saunders Jr., Robert J. | Confidential - Available Upon Request | | | | |
| 6130359 | SAUNDERS ROBERT E & ELIZABETH S TR | Confidential - Available Upon Request | | | | |
| 4988102 | Saunders Storno, Cortes | Confidential - Available Upon Request | | | | |
| 5993457 | Saunders, Ami | Confidential - Available Upon Request | | | | |
| 4988507 | Saunders, Barbara | Confidential - Available Upon Request | | | | |
| 5894822 | Saunders, Christopher R | Confidential - Available Upon Request | | | | |
| 5889167 | Saunders, Gary Lee | Confidential - Available Upon Request | | | | |
| 4981716 | Saunders, Geoffrey | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2987 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
2988 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4993145 | Saunders, Herbert | Confidential - Available Upon Request | | | | |
| 5893248 | Saunders, Jacob Christopher | Confidential - Available Upon Request | | | | |
| 6000671 | SAUNDERS, JENNIFER | Confidential - Available Upon Request | | | | |
| 7194992 | SAUNDERS, KATHRYN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194992 | SAUNDERS, KATHRYN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4991004 | Saunders, L | Confidential - Available Upon Request | | | | |
| 7340548 | Saunders, Lelia | Confidential - Available Upon Request | | | | |
| 7479263 | Saunders, Lisa | Confidential - Available Upon Request | | | | |
| 4983965 | Saunders, Lona | Confidential - Available Upon Request | | | | |
| 6030364 | Saunders, Norman | Confidential - Available Upon Request | | | | |
| 7208290 | Saunders, Norman | Confidential - Available Upon Request | | | | |
| 5888152 | Saunders, Rick | Confidential - Available Upon Request | | | | |
| 4991330 | Saunders, Robert | Confidential - Available Upon Request | | | | |
| 6002579 | SAUNDERS, SHEL | Confidential - Available Upon Request | | | | |
| 7479430 | SAUNDERS, STEPHENIE | Confidential - Available Upon Request | | | | |
| 4987818 | Saunders, Sylvia | Confidential - Available Upon Request | | | | |
| 4980863 | Saunders, William | Confidential - Available Upon Request | | | | |
| 4933700 | Saunderson, Helen | 3281 Ascot Court | Fairfield | CA | 94534 | |
| 5979217 | Saunderson, Helen | Confidential - Available Upon Request | | | | |
| 5993299 | Saunderson, Helen | Confidential - Available Upon Request | | | | |
| 5880092 | Saur, Robert | Confidential - Available Upon Request | | | | |
| 4928930 | SAUSALITO CHAMBER OF COMMERCE | 1913 BRIDGEWAY | SAUSALITO | CA | 94965 | |
| 5875477 | Sausalito Construction, Inc | Confidential - Available Upon Request | | | | |
| 5875478 | Sausalito Marin City Sanitary District | Confidential - Available Upon Request | | | | |
| 6045765 | SAUSALITO, CITY OF | 420 Litho Street | Sausalito | CA | 94965 | |
| 7147020 | Sausalito-Marin City Sanitary District (SMCSD) | Attn: Kevin Rahman, 1 East Road | Sausalito | CA | 94965 | |
| 4985833 | Sauseda, David | Confidential - Available Upon Request | | | | |
| 5994367 | Sauton, Vincent | Confidential - Available Upon Request | | | | |
| 6006226 | Sautter, Julie & William | Confidential - Available Upon Request | | | | |
| 6123770 | Sautter, Keith | Confidential - Available Upon Request | | | | |
| 6123775 | Sautter, Keith | Confidential - Available Upon Request | | | | |
| 6123789 | Sautter, Keith | Confidential - Available Upon Request | | | | |
| 6123773 | Sautter, Keith | Confidential - Available Upon Request | | | | |
| 6123760 | Sautter, Keith | Confidential - Available Upon Request | | | | |
| 6123780 | Sautter, Keith | Confidential - Available Upon Request | | | | |
| 6123779 | Sautter, Keith | Confidential - Available Upon Request | | | | |
| 6123766 | Sautter, Keith | Confidential - Available Upon Request | | | | |
| 6123783 | Sautter, Keith | Confidential - Available Upon Request | | | | |
| 6123799 | Sautter, Keith | Confidential - Available Upon Request | | | | |
| 6123774 | Sautter, Keith | Confidential - Available Upon Request | | | | |
| 6123796 | Sautter, Keith | Confidential - Available Upon Request | | | | |
| 6123795 | Sautter, Keith | Confidential - Available Upon Request | | | | |
| 6123813 | Sautter, Keith | Confidential - Available Upon Request | | | | |
| 6123811 | Sautter, Keith | Confidential - Available Upon Request | | | | |
| 6123809 | Sautter, Keith | Confidential - Available Upon Request | | | | |
| 6123807 | Sautter, Keith | Confidential - Available Upon Request | | | | |
| 4949840 | Sautter, Keith | Confidential - Available Upon Request | | | | |
| 6007987 | Sautter, Keith | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2989 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6103842 | SaVaCa and FLRish - Phase#1 LED Lighting for Cannabis Greenhouse | 26889 ENCINAL RD | SALINAS | CA | 93908 | |
| 4975806 | Savage | 2624 BIG SPRINGS ROAD, PO Box 1856 | Cedar Ridge | CA | 95924 | |
| 6081878 | Savage | PO Box 1856 | Cedar Ridge | CA | 95924 | |
| 6143264 | SAVAGE GLENN R TR & SAVAGE CYNTHIA A TR | Confidential - Available Upon Request | | | | |
| 4985777 | Savage Jr., Jack | Confidential - Available Upon Request | | | | |
| 4913097 | Savage, Barbara | Confidential - Available Upon Request | | | | |
| 5997375 | Savage, Harry | Confidential - Available Upon Request | | | | |
| 5895388 | Savage, Jeffrey Allen | Confidential - Available Upon Request | | | | |
| 6122411 | Savage, John | Confidential - Available Upon Request | | | | |
| 6058734 | Savage, John | Confidential - Available Upon Request | | | | |
| 5878806 | Savage, John Glenn | Confidential - Available Upon Request | | | | |
| 4982527 | Savage, Leonard | Confidential - Available Upon Request | | | | |
| 4983121 | Savage, Martin | Confidential - Available Upon Request | | | | |
| 5894249 | Savage, Michael J | Confidential - Available Upon Request | | | | |
| 4914669 | Savage, Nicole Marie | Confidential - Available Upon Request | | | | |
| 4926886 | SAVAGE, PENNY L | 662 SAN JUAN GRADE RD | SALINAS | CA | 93706 | |
| 7325208 | Savage, Reginald Martin | Confidential - Available Upon Request | | | | |
| 4984467 | Savage, Theresa | Confidential - Available Upon Request | | | | |
| 4989262 | Savage, Thomas | Confidential - Available Upon Request | | | | |
| 4978213 | Savage, William | Confidential - Available Upon Request | | | | |
| 5884220 | Savala Jr., Robert J | Confidential - Available Upon Request | | | | |
| 4994615 | Savala, George | Confidential - Available Upon Request | | | | |
| 5891737 | Savala, Kimberly Nicholas | Confidential - Available Upon Request | | | | |
| 4983472 | Savala, Marcia | Confidential - Available Upon Request | | | | |
| 6175492 | Savala, Maria Vel | Confidential - Available Upon Request | | | | |
| 4928197 | SAVALA, ROBERT | MD, 186 GEARY BLVD STE 210 | SAN FRANCISCO | CA | 94115 | |
| 5933596 | Savanna Hawley | Confidential - Available Upon Request | | | | |
| 6143965 | SAVANNAH ESTATES PROPERTY OWNERS ASSN | Confidential - Available Upon Request | | | | |
| 5910824 | Savannah Pardini | Confidential - Available Upon Request | | | | |
| 5875479 | SAVANT, CHARLES | Confidential - Available Upon Request | | | | |
| 5822168 | Savard, Donald | Confidential - Available Upon Request | | | | |
| 5822168 | Savard, Donald | Confidential - Available Upon Request | | | | |
| 5886345 | Savard, Donald Philip | Confidential - Available Upon Request | | | | |
| 4995346 | Savard, Phyllis | Confidential - Available Upon Request | | | | |
| 4988586 | Savard, Robert | Confidential - Available Upon Request | | | | |
| 4913242 | Savard, Robert Alphonse | Confidential - Available Upon Request | | | | |
| 6144899 | SAVARESE JOHN J TR | Confidential - Available Upon Request | | | | |
| 7478957 | Savas, Anthony | Confidential - Available Upon Request | | | | |
| 4950024 | SAVE LAFAYETTE TREES, MICHAEL DAWSON and DAVID KOSTERS | Shute, Mihaly & Weinberger, LLP, Tamara Galanter, 396 Hayes Street | San Francisco | CA | 94102 | |
| 5008141 | SAVE LAFAYETTE TREES, MICHAEL DAWSON and DAVID KOSTERS | Best Best & Kreiger, LLP, Malathy Subramanian, Sarah E Owsowitz, Alison Martinez, 2001 N. Main Street, Suite 390 | Walnut Creek | CA | 94596 | |
| 6008256 | SAVE LAFAYETTE TREES, MICHAEL DAWSON and DAVID KOSTERS | Stephan C. Volker, Alexis E. Krieg, Jamey M. B. Volker, 1633 University Avenue | Berkeley | CA | 94703 | |
| 6103844 | SAVE MART SUPERMARKETS | 1031 EAST RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 6103846 | SAVE MART SUPERMARKETS | 6000 FELDWOOD ROAD | COLLEGE PARK | GA | 30349 | |
| 4928931 | Save Oroville Trees; William Guerin; City of Oroville and Does 1-200 | 1735 Montgomery Street | Oroville | CA | 95965 | |
| 4928932 | SAVE THE BAY | 1330 BROADWAY STE 1800 | OAKLAND | CA | 94612 | |
| 4988048 | Savelich, Karen | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7326428 | SaveMart Supermarkets, a California corporation | Sheppard Mullin Richter & Hampton, J. Barrett Marum, 379 Lytton Avenue | Palo Alto | CA | 94301-1479 | |
| 7326428 | SaveMart Supermarkets, a California corporation | Attn: Hai Ngo, 1800 Standiford Avenue | Modesto | CA | 95350 | |
| 5892427 | Savercool, Tyler Jacob | Confidential - Available Upon Request | | | | |
| 6143061 | SAVERIEN GARY A & CAROLE A | Confidential - Available Upon Request | | | | |
| 5895741 | Saverien, Diane Elizabeth | Confidential - Available Upon Request | | | | |
| 4982654 | Saverien, Gary | Confidential - Available Upon Request | | | | |
| 5895063 | Saverien, Richard W | Confidential - Available Upon Request | | | | |
| 6178130 | Saverimuthu, Logan | Confidential - Available Upon Request | | | | |
| 5875480 | SAVIDGE CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5895689 | Savidge, Reid Dylan | Confidential - Available Upon Request | | | | |
| 5880908 | Savier, Milton Thomas | Confidential - Available Upon Request | | | | |
| 5905507 | Saviez Vineyard Management, Inc. | Anne Andrews, John C. Thornton, Sean Thomas Higgins, Andrews & Thornton, 2 Corporate Park, Suite 110 | Irvine | CA | 92606 | |
| 7202497 | Saviez Vineyard Management, Inc. | Confidential - Available Upon Request | | | | |
| 5875481 | Savig, Sam | Confidential - Available Upon Request | | | | |
| 5864899 | SAVINGS BANK BUILDING CORPORATION | Confidential - Available Upon Request | | | | |
| 5875482 | Savio Investments Holding, LLC. | Confidential - Available Upon Request | | | | |
| 7326468 | SAVNEET KAUR | 1392 SNOWY EGRET DR. | SANTA ROSA | CA | 95409 | |
| 7326468 | SAVNEET KAUR | CREDITOR, 1392 SNOWY EGRET DR. | SANTA ROSA | CA | 95409 | |
| 6005387 | Savoie, Jasmine | Confidential - Available Upon Request | | | | |
| 6174029 | Savon Ballesteros | Confidential - Available Upon Request | | | | |
| 5979218 | SAVOY, JAY | Confidential - Available Upon Request | | | | |
| 7332465 | Savoy-O'Neill, Theresa | Confidential - Available Upon Request | | | | |
| 7331290 | Savoy-O'Neill, Theresa | Confidential - Available Upon Request | | | | |
| 7332465 | Savoy-O'Neill, Theresa | Confidential - Available Upon Request | | | | |
| 5901475 | Saw, Stacy Mary | Confidential - Available Upon Request | | | | |
| 6147034 | SAWANGWAN PYROTE & MAILIN ATHAVIMOL | Confidential - Available Upon Request | | | | |
| 6134772 | SAWATZKY EUGENE LEROY & CAROLYN LORRAINE TRUSTEE | Confidential - Available Upon Request | | | | |
| 5878123 | Sawatzky, Robert John | Confidential - Available Upon Request | | | | |
| 5900230 | Sawaya, David | Confidential - Available Upon Request | | | | |
| 7245865 | Sawdy, David R. | Confidential - Available Upon Request | | | | |
| 7245865 | Sawdy, David R. | Confidential - Available Upon Request | | | | |
| 5895253 | Sawhill, Anne M | Confidential - Available Upon Request | | | | |
| 4991821 | Sawin, Diana | Confidential - Available Upon Request | | | | |
| 6139574 | SAWKAR SUDHA R | Confidential - Available Upon Request | | | | |
| 5897431 | Sawle, Bruce D. | Confidential - Available Upon Request | | | | |
| 4984022 | Sawle, Joanne | Confidential - Available Upon Request | | | | |
| 6145605 | SAWYER ANTHONY WILLIAM TR & SAWYER JEAN MARIE TR | Confidential - Available Upon Request | | | | |
| 4928933 | SAWYER BUILDING MATERIAL | 716 E BOONE ST | SANTA MARIA | CA | 93454 | |
| 6146095 | SAWYER JOHN R | Confidential - Available Upon Request | | | | |
| 6130730 | SAWYER KENNETH TR | Confidential - Available Upon Request | | | | |
| 5907605 | Sawyer Lehrer | Confidential - Available Upon Request | | | | |
| 6004387 | Sawyer, Abby | Confidential - Available Upon Request | | | | |
| 4942589 | Sawyer, Abby | 1240 S VAN NESS AVE | SAN FRANCISCO | CA | 94110 | |
| 6002888 | Sawyer, Brian | Confidential - Available Upon Request | | | | |
| 5897048 | Sawyer, Brian Croft | Confidential - Available Upon Request | | | | |
| 6103847 | Sawyer, Brian Croft | Confidential - Available Upon Request | | | | |
| 6171223 | Sawyer, Carla | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6171223 | Sawyer, Carla | Confidential - Available Upon Request | | | | |
| 5884835 | Sawyer, Christopher Michael | Confidential - Available Upon Request | | | | |
| 7173862 | SAWYER, DEBORAH | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173862 | SAWYER, DEBORAH | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5889649 | Sawyer, Eric Nicholas | Confidential - Available Upon Request | | | | |
| 7325669 | SAWYER, ETHAN J. | Confidential - Available Upon Request | | | | |
| 4992306 | Sawyer, Gary | Confidential - Available Upon Request | | | | |
| 4981864 | Sawyer, James | Confidential - Available Upon Request | | | | |
| 5999646 | Sawyer, Joey | Confidential - Available Upon Request | | | | |
| 4990242 | Sawyer, John | Confidential - Available Upon Request | | | | |
| 5898654 | Sawyer, Joseph | Confidential - Available Upon Request | | | | |
| 4989689 | Sawyer, Karen | Confidential - Available Upon Request | | | | |
| 7314231 | Sawyer, Marguerite | Confidential - Available Upon Request | | | | |
| 5899930 | Sawyer, Megan Nicole | Confidential - Available Upon Request | | | | |
| 7158742 | SAWYER, NANCY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158742 | SAWYER, NANCY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6169400 | Sawyer, Rosemary | Confidential - Available Upon Request | | | | |
| 4978006 | Sawyer, Ruth | Confidential - Available Upon Request | | | | |
| 7471697 | Sawyer, Theresa E | Confidential - Available Upon Request | | | | |
| 4982973 | Sawyer, Wilbur | Confidential - Available Upon Request | | | | |
| 5882785 | Sawyers, Kimala Jean | Confidential - Available Upon Request | | | | |
| 4912682 | Saxby, Lindsay | Confidential - Available Upon Request | | | | |
| 4928934 | SAXCO-DEMPTUS INC | CALIFORNIA GLASS CO, 155 98TH AVE | OAKLAND | CA | 94603-1003 | |
| 5875483 | Saxe Real Estate Management Services, Inc. | Confidential - Available Upon Request | | | | |
| 4995742 | Saxsenmeier, Sondra | Confidential - Available Upon Request | | | | |
| 6103848 | Saxton, Rebecca | Confidential - Available Upon Request | | | | |
| 4976870 | Saxton, Russell | Confidential - Available Upon Request | | | | |
| 5888346 | Say, Jason | Confidential - Available Upon Request | | | | |
| 4993370 | SAY, NANCY | Confidential - Available Upon Request | | | | |
| 5890226 | Saya, Amber | Confidential - Available Upon Request | | | | |
| 7484417 | SAYASOMBATH, LEE B | Confidential - Available Upon Request | | | | |
| 5994467 | Sayavang, Sophia | Confidential - Available Upon Request | | | | |
| 5980712 | Sayavang, Sophia | Confidential - Available Upon Request | | | | |
| 5883302 | Sayavong, Boone | Confidential - Available Upon Request | | | | |
| 5875490 | Saybrook CLSP, LLC | Confidential - Available Upon Request | | | | |
| 5875485 | Saybrook CLSP, LLC | Confidential - Available Upon Request | | | | |
| 5875489 | Saybrook CLSP, LLC | Investors, LLC, 303 Twin Dolphin Dr, Suite 600 | Redwood City | CA | 94065 | |
| 7319577 | Sayegh Brothers, Inc. | Zink & Lenzi, Michael R. Bush, 250 Vallombrosa Ave., Suite 175 | Chico | CA | 95926 | |
| 7302365 | Sayegh/Samaan, Inc. dba Liquor Bank #1 | Zink & Lenzi, Michael R. Bush, 250 Vallombrosa Ave., Suite 175 | Chico | CA | 95926 | |
| 6103849 | SAYEH PETROLEUM INC | 27611 La Paz Suite A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6103850 | SAYEH PETROLEUM INC - 2690 UNION AVE | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6103851 | Sayeh Petroleum Inc. | 27992 Camino Capristrano, #A, John MIller, CTO | Laguna Niguel | CA | 92677 | |
| 6103852 | SAYEIA PETROLEUM INC - 1200 LA PLAYA ST | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 7208297 | Sayer, Charles | Confidential - Available Upon Request | | | | |
| 6140156 | SAYERS ROBERT MICHAEL TR | Confidential - Available Upon Request | | | | |
| 4918153 | SAYERS, CHRISTINA | 2200 WALLACE AVE | APTOS | CA | 95003 | |
| 5880335 | Sayers, Matthew | Confidential - Available Upon Request | | | | |
| 7191377 | Sayers, Robert | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2991 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2992 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7139729 | Sayler, Beth | Confidential - Available Upon Request | | | | |
| 7139729 | Sayler, Beth | Confidential - Available Upon Request | | | | |
| 5896153 | Sayler, Cynthia Rachelle | Confidential - Available Upon Request | | | | |
| 6158004 | Sayles, Beatrice | Confidential - Available Upon Request | | | | |
| 4976969 | Saylor, Charles | Confidential - Available Upon Request | | | | |
| 4979109 | Saylor, Don | Confidential - Available Upon Request | | | | |
| 7336620 | Saylor, John J | Confidential - Available Upon Request | | | | |
| 5979219 | Saylor, Kim | Confidential - Available Upon Request | | | | |
| 6000121 | Saylor, Ruth | Confidential - Available Upon Request | | | | |
| 5880412 | Sayos, Jae Derek Valecruz | Confidential - Available Upon Request | | | | |
| 6146356 | SAYRE RICHARD B TR & SAYRE PEGGY J TR | Confidential - Available Upon Request | | | | |
| 6146867 | SAYRE RICHARD B TR & SAYRE PEGGY J TR | Confidential - Available Upon Request | | | | |
| 5875491 | SAYRE, PHILLIP | Confidential - Available Upon Request | | | | |
| 5881020 | Sayson, Lyric Ann | Confidential - Available Upon Request | | | | |
| 4982876 | Saywell Jr., Leslie | Confidential - Available Upon Request | | | | |
| 6013594 | SBA 2012 TC ASSETS LLC | 8051 CONGRESS AVE | BOCA RATON | FL | 33487 | |
| 7307779 | SBA 2012 TC Assets, LLC | Attn: Legal Department, Sharon S. Schwartz, 8051 Congress Avenue | Boca Raton | FL | 33487 | |
| 7307779 | SBA 2012 TC Assets, LLC | Lucian B. Murley, 1201 North Market Street, Suite 2300 | Wilmington | DE | 19899 | |
| 6103853 | SBA COMMUNICATIONS CORP | Attn: General Counsel, 8051 Congress Avenue | Boca Raton | FL | 33487 | |
| 4976302 | SBA Communications Corp | Attn: President or General Manager, 8051 Congress Avenue | Boca Raton | FL | 33487 | |
| 4976298 | SBA Communications Corporation | 8051 Congress Avenue | Boca Raton | FL | 33487-1307 | |
| 7259653 | SBA Steel II, LLC | Attn: Legal Department / Sharon S. Schwartz, 8051 Congress Avenue | Boca Raton | FL | 33487 | |
| 7259653 | SBA Steel II, LLC | Lucian B. Murley, 1201 North Market Street Suite 2300 | Wilmington | DE | 19899 | |
| 5865151 | SBA TOWERS | Confidential - Available Upon Request | | | | |
| 7330718 | Sbabo Jr, Bobbie Gene | Confidential - Available Upon Request | | | | |
| 7072193 | SBBSC, LLC | 9069 Soquel Dr | Aptos | CA | 95003-4001 | |
| 6004363 | SBBSC, LLC-Clark, Scott | 900 East Hamilton, Suite 140 | Campbell | CA | 95008 | |
| 6067136 | SBC | 2600 Camino Ramon | San Ramon | CA | 94583 | |
| 4974504 | SBC | 2600 Camino Ramon | San Ramon | CA | 94583-5000 | |
| 4974469 | SBC Services Inc. | Corporate Real Estate Transactions, 2600 Camino Ramon, Room 3E300l | San Ramon | CA | 94583 | |
| 4977940 | Sbei, Susan | Confidential - Available Upon Request | | | | |
| 4928936 | SBH MEDICAL LTD | 655 DEARBORN PARK LANE | WORTHINGTON | OH | 43085 | |
| 5875492 | SBIW INC | Confidential - Available Upon Request | | | | |
| 4981627 | Sbragia, Rick | Confidential - Available Upon Request | | | | |
| 6130952 | SBS TREASURE CHEST INC | Confidential - Available Upon Request | | | | |
| 6011127 | SBW CONSULTING INC | 2820 NORTHUP WAY #230 | BELLEVUE | WA | 98004-1419 | |
| 6103855 | SBW CONSULTING INC | C/O SHAUNA NIELSEN, 2820 NORTHUP WAY #230 | BELLEVUE | WA | 98004 | |
| 4928937 | SBW CONSULTING INC | SHAUNA NIELSEN, 2820 NORTHUP WAY #230 | BELLEVUE | WA | 98004-1419 | |
| 5875493 | SC Orange LP | Confidential - Available Upon Request | | | | |
| 4928938 | SC STATE TREASURER | UNCLAIMED PROPERTY PROGRAM, PO Box 11778 | COLUMBIA | SC | 29211-1778 | |
| 6008786 | SC Transit Village, LLC | 1900 SOUTH NORFOLK ST. STE. 150 | SAN MATEO | CA | 94403 | |
| 4978012 | Scabad, Raymond | Confidential - Available Upon Request | | | | |
| 6132802 | SCACCIA CHAD & JENNA | Confidential - Available Upon Request | | | | |
| 5890639 | Scachetti, Eric | Confidential - Available Upon Request | | | | |
| 6130478 | SCADUTO JAYNE M/W | Confidential - Available Upon Request | | | | |
| 5893286 | Scaduto, Mike Phillip | Confidential - Available Upon Request | | | | |
| 4997816 | Scafani, Dorothy | Confidential - Available Upon Request | | | | |
| 4914393 | Scafani, Dorothy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2992 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4996047 | Scafani, Michael | Confidential - Available Upon Request | | | | |
| 5880000 | Scafani, Michael | Confidential - Available Upon Request | | | | |
| 4911963 | Scafani, Michael Anthony | Confidential - Available Upon Request | | | | |
| 4928939 | SCAFCO CORPORATION | 2851 MCCONE | HAYWARD | CA | 94545 | |
| 4928940 | SCAFCO Corporation | Attn: Travis Lindsey, PO Box 3949 | Spokane | WA | 99202 | |
| 4995124 | Scafidi, Stella | Confidential - Available Upon Request | | | | |
| 6133103 | SCAGGS WILLIAM R & DOMINIQUE G TR | Confidential - Available Upon Request | | | | |
| 5994553 | Scagliotti-Smith, Lauren | Confidential - Available Upon Request | | | | |
| 5999253 | Scahill, Steve | Confidential - Available Upon Request | | | | |
| 4992307 | Scahill, Steven | Confidential - Available Upon Request | | | | |
| 5879963 | Scaief, Emili E | Confidential - Available Upon Request | | | | |
| 4980628 | Scaife, Geraldine | Confidential - Available Upon Request | | | | |
| 5865150 | SCALA DEVELOPMENT , L.P. | Confidential - Available Upon Request | | | | |
| 6130476 | SCALA GIOVANNI TR | Confidential - Available Upon Request | | | | |
| 7478700 | Scalabrini, Aron | Confidential - Available Upon Request | | | | |
| 6012724 | SCALE FX INC | P.O. BOX 3669 | ANEHEIM | CA | 92805 | |
| 5898430 | Scales, Debra M. | Confidential - Available Upon Request | | | | |
| 6143570 | SCALESE ANGELO III & MELINDA M | Confidential - Available Upon Request | | | | |
| 7327456 | Scalese, Angelo | Confidential - Available Upon Request | | | | |
| 5893255 | Scalia, Anthony | Confidential - Available Upon Request | | | | |
| 5889569 | Scalise, Cory Glenn | Confidential - Available Upon Request | | | | |
| 4992663 | Scalise, Mario | Confidential - Available Upon Request | | | | |
| 6143514 | SCALLY JAMES & SCALLY LU ANN K | Confidential - Available Upon Request | | | | |
| 6000798 | Scally, Owen | Confidential - Available Upon Request | | | | |
| 5894491 | Scamara, Daniel William | Confidential - Available Upon Request | | | | |
| 4993870 | Scank, Maureen | Confidential - Available Upon Request | | | | |
| 6003995 | Scanlon, Beaujean | Confidential - Available Upon Request | | | | |
| 7459348 | Scanlon, Ian | Confidential - Available Upon Request | | | | |
| 4984866 | Scanlon, Katherine | Confidential - Available Upon Request | | | | |
| 5881522 | Scanlon, Mark Edward | Confidential - Available Upon Request | | | | |
| 4928942 | SCANNELL PROPERTIES #304 LLC | 8801 RIVER CROSSING BLVD STE 3 | INDIANAPOLIS | IN | 46240 | |
| 5875494 | SCANNELL PROPERTIES #310 LLC | Confidential - Available Upon Request | | | | |
| 4914446 | Scannell, Christopher Jason | Confidential - Available Upon Request | | | | |
| 4991820 | Scannell, Kevin | Confidential - Available Upon Request | | | | |
| 4994130 | Scannell, Mark | Confidential - Available Upon Request | | | | |
| 4928943 | SCANTRON CORPORATION | PO Box 93038 | CHICAGO | IL | 60673-3038 | |
| 4981904 | Scapuzzi, Carol | Confidential - Available Upon Request | | | | |
| 5875496 | SCARABOSIO FAMILY TRUST | Confidential - Available Upon Request | | | | |
| 4978527 | Scaramella, Richard | Confidential - Available Upon Request | | | | |
| 5875497 | Scarano, Tim | Confidential - Available Upon Request | | | | |
| 6144579 | SCARBOROUGH CRAIG | Confidential - Available Upon Request | | | | |
| 6144613 | SCARBOROUGH CRAIG TR | Confidential - Available Upon Request | | | | |
| 5875498 | scarborough lumber Inc | Confidential - Available Upon Request | | | | |
| 4982702 | Scarborough, Charles | Confidential - Available Upon Request | | | | |
| 5882207 | Scarborough, Craig | Confidential - Available Upon Request | | | | |
| 5879195 | Scarborough, Larry Ray | Confidential - Available Upon Request | | | | |
| 6103856 | Scarborough, Larry Ray | Confidential - Available Upon Request | | | | |
| 5939823 | Scarborough, Maria | Confidential - Available Upon Request | | | | |
| 7335761 | Scarbrough, Amanda E | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2993 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2994 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7470433 | Scarbrough, Amanda Elaine | Confidential - Available Upon Request | | | | |
| 7470433 | Scarbrough, Amanda Elaine | Confidential - Available Upon Request | | | | |
| 7336683 | Scarbrough, Bill | Confidential - Available Upon Request | | | | |
| 7336683 | Scarbrough, Bill | Confidential - Available Upon Request | | | | |
| 7336094 | Scarbrough, Glenda | Confidential - Available Upon Request | | | | |
| 5894958 | Scarbrough, Glenda Ann | Confidential - Available Upon Request | | | | |
| 5979221 | Scarbrough, Jennifer | Confidential - Available Upon Request | | | | |
| 7173390 | Scarbrough, Natalie | Confidential - Available Upon Request | | | | |
| 6157351 | Scarbrough, Natalie | Confidential - Available Upon Request | | | | |
| 6142823 | SCARDIFIELD DAVID G TR & SCARDIFIELD JUDITH A TR | Confidential - Available Upon Request | | | | |
| 6144653 | SCARDINA GEORGETTE | Confidential - Available Upon Request | | | | |
| 4981952 | Scardina, Michael | Confidential - Available Upon Request | | | | |
| 5939825 | Scardina, Richard | Confidential - Available Upon Request | | | | |
| 6145578 | SCARDINO SUSAN TR | Confidential - Available Upon Request | | | | |
| 6103857 | S-CAR-GO RACING INC | 637 LINDARO ST, SUITE 201 | SAN RAFAEL | CA | 94901 | |
| 6005090 | Scarioni, Christine | Confidential - Available Upon Request | | | | |
| 4928944 | SCARLETT LAW GROUP | MELVIN L COCKHREN II, 536 PACIFIC AVE | SAN FRANCISCO | CA | 94133 | |
| 5972028 | Scarlett Marie Frankum | Confidential - Available Upon Request | | | | |
| 6147089 | SCARPELLI KRISTINA M TR | Confidential - Available Upon Request | | | | |
| 6005770 | Scarpelli, Cynthia | Confidential - Available Upon Request | | | | |
| 4944661 | Scarpelli, Cynthia | 23750 Carson Drive | Pioneer | CA | 95666 | |
| 6140471 | SCARR ELLEN M TR ET AL | Confidential - Available Upon Request | | | | |
| 6003535 | Scarr, Eric | Confidential - Available Upon Request | | | | |
| 4985808 | Scatena, Michael | Confidential - Available Upon Request | | | | |
| 5894344 | Scatena, Michele C | Confidential - Available Upon Request | | | | |
| 6146709 | SCATURRO CHRISTINA LOLA & SCATURRO TYLER VINCENT | Confidential - Available Upon Request | | | | |
| 7163308 | SCATURRO, VINCENT | LAWRENCE GENARO PAPALE, ATTORNEY, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 7182297 | SCATURRO, VINCENT | Confidential - Available Upon Request | | | | |
| 7182297 | SCATURRO, VINCENT | Confidential - Available Upon Request | | | | |
| 5933611 | Scott White | Confidential - Available Upon Request | | | | |
| 6131058 | SCCR PROPERTIES INC | Confidential - Available Upon Request | | | | |
| 4997636 | Scearcy, Dawn | Confidential - Available Upon Request | | | | |
| 6103879 | Scenic Landscape Services, Inc | 35 Miller Ave., Suite 105 | Mill Valley | CA | 94941 | |
| 5833327 | Scenic Landscape Services, Inc. | 791 Price Street #172 | Pismo Beach | CA | 93449 | |
| 5875499 | Schaad Farms | Confidential - Available Upon Request | | | | |
| 6135341 | SCHAAD KARL RONALD | Confidential - Available Upon Request | | | | |
| 6135343 | SCHAAD RICHARD A TRUSTEE | Confidential - Available Upon Request | | | | |
| 6135342 | SCHAAD RICHARD A TRUSTEE | Confidential - Available Upon Request | | | | |
| 6135082 | SCHAAD RICHARD A TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 5807668 | SCHAADS HYDRO | Attn: Donna Leatherman, Calaveras Public Utility District, P.O. BOX 666 | San Andreas | CA | 95249 | |
| 6103880 | Schaads Hydro | Calaveras Public Utility District, P.O. BOX 666 | San Andreas | CA | 95249 | |
| 4932848 | Schaads Hydro | P.O. BOX 666 | San Andreas | CA | 95249 | |
| 5892351 | Schaaf, Cisco J | Confidential - Available Upon Request | | | | |
| 6143419 | SCHAAP BEVERLY A TR | Confidential - Available Upon Request | | | | |
| 4987535 | Schabot, Susan | Confidential - Available Upon Request | | | | |
| 6140846 | SCHACH KEVIN | Confidential - Available Upon Request | | | | |
| 6140329 | SCHACHER MAXIME & SUSAN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2994 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6131511 | SCHACHER MITCHELL | Confidential - Available Upon Request | | | | |
| 6153132 | Schachter, Bart | Confidential - Available Upon Request | | | | |
| 6132059 | SCHACK ERIC THOR | Confidential - Available Upon Request | | | | |
| 4929206 | SCHACKNER, SHERRI | 400 BALTIMORE RD | AUBURN | CA | 95603 | |
| 5979223 | Schad, Wendy | Confidential - Available Upon Request | | | | |
| 5979223 | Schad, Wendy | Confidential - Available Upon Request | | | | |
| 5997949 | Schady, Claudette & Robert | Confidential - Available Upon Request | | | | |
| 6145686 | SCHAEFER BRUCE K TR ET AL | Confidential - Available Upon Request | | | | |
| 5875500 | Schaefer Ranch Holdings, LLC | Confidential - Available Upon Request | | | | |
| 4993908 | Schaefer, Diane | Confidential - Available Upon Request | | | | |
| 5886028 | Schaefer, Gregg Anthony | Confidential - Available Upon Request | | | | |
| 4994446 | Schaefer, Lloyd | Confidential - Available Upon Request | | | | |
| 6160053 | Schaefer, Martin | Confidential - Available Upon Request | | | | |
| 4997717 | Schaefer, Michael | Confidential - Available Upon Request | | | | |
| 4914520 | Schaefer, Michael William | Confidential - Available Upon Request | | | | |
| 4927644 | SCHAEFER, RANDALL K | MD, 2801 K ST #505 | SACRAMENTO | CA | 95816 | |
| 4985594 | Schaefer, Rosemary | Confidential - Available Upon Request | | | | |
| 4981824 | Schaefer, Ruby | Confidential - Available Upon Request | | | | |
| 6072656 | Schaeffer | 1605 Harvest Rd | Pleasanton | CA | 94566 | |
| 4975975 | Schaeffer | 5423 HIGHWAY 147, 1605 Harvest Rd | Pleasanton | CA | 94566 | |
| 4982673 | Schaeffer, Alfred | Confidential - Available Upon Request | | | | |
| 5993250 | Schaeffer, Peter | Confidential - Available Upon Request | | | | |
| 5887101 | Schaeffer, Sean | Confidential - Available Upon Request | | | | |
| 6178324 | Schaer, Charles | Confidential - Available Upon Request | | | | |
| 6003600 | Schaezler, Vivian | Confidential - Available Upon Request | | | | |
| 6139679 | SCHAFER EDWARD & JANICE J | Confidential - Available Upon Request | | | | |
| 5875501 | SCHAFER ELECTRIC | Confidential - Available Upon Request | | | | |
| 5875502 | SCHAFER ELECTRIC SERVICES, INC. | Confidential - Available Upon Request | | | | |
| 4982993 | Schafer, Charles | Confidential - Available Upon Request | | | | |
| 6000401 | Schafer, John Paul | Confidential - Available Upon Request | | | | |
| 7228769 | Schafer, Paul | Confidential - Available Upon Request | | | | |
| 6008826 | Schafer, Scott | Confidential - Available Upon Request | | | | |
| 5995980 | Schafer, Walter | Confidential - Available Upon Request | | | | |
| 5875503 | SCHAFER, YAMA | Confidential - Available Upon Request | | | | |
| 6130783 | SCHAFF VERONICA & HARTZELL | Confidential - Available Upon Request | | | | |
| 7194993 | SCHAFFEL, RAZ | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194993 | SCHAFFEL, RAZ | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6140669 | SCHAFFER DAVID E TR & SCHAFFER BARBARA TR | Confidential - Available Upon Request | | | | |
| 6143065 | SCHAFFER STEPHEN & PATRICIA TR | Confidential - Available Upon Request | | | | |
| 7222322 | Schaffer Stephen & Patricia TR | Confidential - Available Upon Request | | | | |
| 6175902 | Schaffer, Alexander | Confidential - Available Upon Request | | | | |
| 6175902 | Schaffer, Alexander | Confidential - Available Upon Request | | | | |
| 5999210 | Schaffer, Asher | Confidential - Available Upon Request | | | | |
| 5865490 | SCHAFFER, JEFFREY | Confidential - Available Upon Request | | | | |
| 5896573 | Schaffer, Kevin J | Confidential - Available Upon Request | | | | |
| 4993072 | Schaffer, Linda | Confidential - Available Upon Request | | | | |
| 5892668 | Schaffer, Logan | Confidential - Available Upon Request | | | | |
| 7321776 | Schaffer, Michael L. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2995 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2996 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4915687 | SCHAFFERT, ALAN | ALAN SCHAFFERT MD, 1325 MELROSE AVE STE C | MODESTO | CA | 95350 | |
| 6000377 | Schaffner, Ron | Confidential - Available Upon Request | | | | |
| 4920403 | SCHAFFZIN, ELLIOTT A | MD INC, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5875504 | schaible, Tina | Confidential - Available Upon Request | | | | |
| 4912890 | Schalich, Scott Thomas | Confidential - Available Upon Request | | | | |
| 6142316 | SCHALL THOMAS J | Confidential - Available Upon Request | | | | |
| 5976919 | Schaller, Martin John | Confidential - Available Upon Request | | | | |
| 4999602 | Schaller, Martin John | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6140009 | SCHALLERT EUGENE J ET AL | Confidential - Available Upon Request | | | | |
| 6141451 | SCHALLERT SIDNEY G TR | Confidential - Available Upon Request | | | | |
| 5939827 | Schallert, Caleb | Confidential - Available Upon Request | | | | |
| 5979225 | Schallitz, Kurt | Confidential - Available Upon Request | | | | |
| 4926688 | SCHALTGERATE, PAPE & OLBERTZ | UND WIDERSTANDE GMBH, OTTOSTR 6 | PULHEIM | | 50259 | Germany |
| 6178410 | Schanack, Bernard | Confidential - Available Upon Request | | | | |
| 5859136 | Schanaker, Craig A. | Confidential - Available Upon Request | | | | |
| 5804661 | SCHANAKER, CRAIG ALLEN | PO BOX 497 | LA CENTER | WA | 98629 | |
| 6143649 | SCHANK JEROME WILLIAM JR TR | Confidential - Available Upon Request | | | | |
| 7273758 | Schank, Jr., Jerome W. | Confidential - Available Upon Request | | | | |
| 5887316 | Schanmier, James A | Confidential - Available Upon Request | | | | |
| 5875505 | SCHANUTH, EDGAR | Confidential - Available Upon Request | | | | |
| 5998652 | Schanuth, Richard & Naomi | Confidential - Available Upon Request | | | | |
| 6146329 | SCHAPANSKY JUDITH | Confidential - Available Upon Request | | | | |
| 6144593 | SCHAPERO ANTHONY II TR & SCHAPERO SALLY G TR | Confidential - Available Upon Request | | | | |
| 5886868 | Schappert, David K | Confidential - Available Upon Request | | | | |
| 7483673 | Scharbius, Joan | Confidential - Available Upon Request | | | | |
| 5939829 | Schardt, Angela | Confidential - Available Upon Request | | | | |
| 7327425 | Schardt, Angela | Confidential - Available Upon Request | | | | |
| 5899325 | Schardt, Brian | Confidential - Available Upon Request | | | | |
| 5900377 | Schardt, Natalie | Confidential - Available Upon Request | | | | |
| 7298238 | Scharer, Steve and Kristine | Confidential - Available Upon Request | | | | |
| 6142945 | SCHARF LARRY & BARBARA | Confidential - Available Upon Request | | | | |
| 4947732 | Scharf, Diana | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144864 | Scharf, Diana Sue | Confidential - Available Upon Request | | | | |
| 4947753 | Scharf, Fred | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7152952 | SCHARF, FRED ALBERT | Confidential - Available Upon Request | | | | |
| 7152952 | SCHARF, FRED ALBERT | Confidential - Available Upon Request | | | | |
| 7145697 | SCHARF, FRED ALBERT | Confidential - Available Upon Request | | | | |
| 5896186 | Scharf, Jennifer K | Confidential - Available Upon Request | | | | |
| 6000750 | Scharf, Leslie | Confidential - Available Upon Request | | | | |
| 5864846 | SCHARF, WILLIAM, An Individual | Confidential - Available Upon Request | | | | |
| 4982988 | Scharfenstein, William | Confidential - Available Upon Request | | | | |
| 5972038 | Scharzar C Jackson | Confidential - Available Upon Request | | | | |
| 5972039 | Scharzar C Jackson | Confidential - Available Upon Request | | | | |
| 5875506 | Schattschneider, Frederick | Confidential - Available Upon Request | | | | |
| 4986247 | Schaubroeck, Patricia | Confidential - Available Upon Request | | | | |
| 4988182 | Schauer, George | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2996 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7140985 | SCHAUER, SHARON LEE | Confidential - Available Upon Request | | | | |
| 7140985 | SCHAUER, SHARON LEE | Confidential - Available Upon Request | | | | |
| 5875507 | SCHAUMAN, SUSANA | Confidential - Available Upon Request | | | | |
| 4994256 | Schecher, Michael | Confidential - Available Upon Request | | | | |
| 5899980 | Schecht, Michael | Confidential - Available Upon Request | | | | |
| 6144992 | SCHECHTER JEFFREY M TR & SHARON B TR | Confidential - Available Upon Request | | | | |
| 5994236 | SCHEEL, PATRICIA | Confidential - Available Upon Request | | | | |
| 5997352 | Scheele, Jan | Confidential - Available Upon Request | | | | |
| 7470885 | Scheele, Jeffrey | Confidential - Available Upon Request | | | | |
| 5894296 | Scheele, Timothy W | Confidential - Available Upon Request | | | | |
| 5886078 | Scheepe, Wouter Jan | Confidential - Available Upon Request | | | | |
| 5900218 | Scheer, Adam Michael | Confidential - Available Upon Request | | | | |
| 5884717 | Scheer, Azucena | Confidential - Available Upon Request | | | | |
| 6140631 | SCHEETZ PATRICK J & SUSAN M | Confidential - Available Upon Request | | | | |
| 4936510 | Scheffel, Paul | 1011 Tuomppian Ct | IVINS | UT | 84738 | |
| 5995119 | Scheffel, Paul | Confidential - Available Upon Request | | | | |
| 5939830 | Scheftner, Veronika | Confidential - Available Upon Request | | | | |
| 5939830 | Scheftner, Veronika | Confidential - Available Upon Request | | | | |
| 5939830 | Scheftner, Veronika | Confidential - Available Upon Request | | | | |
| 5939830 | Scheftner, Veronika | Confidential - Available Upon Request | | | | |
| 6145622 | SCHEIBEL M JACQUELINE TR & SCHEIBEL ROBERT L TR | Confidential - Available Upon Request | | | | |
| 6144943 | SCHEIBEL ROBERT L & M JACQUELINE TR | Confidential - Available Upon Request | | | | |
| 6144960 | SCHEIBEL ROBERT L & M JACQUELINE TR | Confidential - Available Upon Request | | | | |
| 6143170 | SCHEIBEL ROBERT L TR | Confidential - Available Upon Request | | | | |
| 5004073 | Scheibel, David | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4924864 | SCHEIBEL, MARY JACQUELINE | 4909 LOWER HONOAPIILANI RD | LAHAINA | HI | 96761 | |
| 5875508 | Scheiber | Confidential - Available Upon Request | | | | |
| 5875509 | SCHEIBER, HOLDEN | Confidential - Available Upon Request | | | | |
| 4989136 | Scheiber, William | Confidential - Available Upon Request | | | | |
| 7338634 | Scheibli, Rachael D. | Confidential - Available Upon Request | | | | |
| 6008534 | Scheid Incorporated | 2156 Sterling Drive | ROCKLIN | CA | 95765 | |
| 4980726 | Scheidegger, Fred | Confidential - Available Upon Request | | | | |
| 5878451 | Scheidel, Jill | Confidential - Available Upon Request | | | | |
| 4992042 | Scheidel, Jill | Confidential - Available Upon Request | | | | |
| 4914085 | Scheidelman, Edward | Confidential - Available Upon Request | | | | |
| 5892216 | Scheiding, Bret A | Confidential - Available Upon Request | | | | |
| 5883259 | Scheidt, Jennifer | Confidential - Available Upon Request | | | | |
| 4990619 | Scheidt, Kenneth | Confidential - Available Upon Request | | | | |
| 4978535 | Scheidt, Robert | Confidential - Available Upon Request | | | | |
| 5865421 | SCHEIDT, RUSSELL | Confidential - Available Upon Request | | | | |
| 5882487 | Scheidt, Teri Ann | Confidential - Available Upon Request | | | | |
| 6139669 | SCHEIN LUDWIKA TR | Confidential - Available Upon Request | | | | |
| 6139671 | SCHEIN LUDWIKA TR ET AL | Confidential - Available Upon Request | | | | |
| 7158379 | SCHEIN, LUDWIKA | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158379 | SCHEIN, LUDWIKA | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 6180557 | Scheirbeck, Bob | Confidential - Available Upon Request | | | | |
| 6133555 | SCHEK LLC | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6131775 | SCHELDRUP RONALD WALTER TR | Confidential - Available Upon Request | | | | |
| 7337782 | Scheldrup, Ronald Walter Trust | Confidential - Available Upon Request | | | | |
| 6103883 | Schell, Brad | Confidential - Available Upon Request | | | | |
| 4983884 | Schell, Martha | Confidential - Available Upon Request | | | | |
| 4990126 | Schell, William | Confidential - Available Upon Request | | | | |
| 4995394 | Schellenger, Roy | Confidential - Available Upon Request | | | | |
| 5891975 | Schellenger, Roy Dean | Confidential - Available Upon Request | | | | |
| 4923048 | SCHELLER, JAMES | MD, 5530 BIRDCAGE AVE STE 145 | CITRUS HEIGHTS | CA | 95610-7690 | |
| 6103884 | SCHELLER, JENNIFER | Confidential - Available Upon Request | | | | |
| 6140959 | SCHELLERUP ALAN L & LOIS A | Confidential - Available Upon Request | | | | |
| 7335748 | Schellerup, Alan | Confidential - Available Upon Request | | | | |
| 5875511 | SCHELLINGER BROTHERS, LP | Confidential - Available Upon Request | | | | |
| 6146276 | SCHELLINGER FRANK TR & SCHELLINGER ANDREA TR | Confidential - Available Upon Request | | | | |
| 6139979 | SCHELLINGER SARI BEAL TR | Confidential - Available Upon Request | | | | |
| 7326040 | Schelter, Susan | Confidential - Available Upon Request | | | | |
| 5898793 | Schem, Bonnie | Confidential - Available Upon Request | | | | |
| 6133300 | SCHEMBRI WILLIAM D AND EDITH | Confidential - Available Upon Request | | | | |
| 6133299 | SCHEMBRI WILLIAM D JR AND EDITH BRECKINRIDGE | Confidential - Available Upon Request | | | | |
| 5875512 | Schembri, Charles | Confidential - Available Upon Request | | | | |
| 4995085 | Schembri, Mary | Confidential - Available Upon Request | | | | |
| 4928946 | SCHENBERGER TAYLOR MCCORMICK & | JECKER INC, 1306 HIGUERA ST | SAN LUIS OBISPO | CA | 93401 | |
| 5875513 | SCHENDEL, JANICE | Confidential - Available Upon Request | | | | |
| 5894188 | Schendorf, Devney A | Confidential - Available Upon Request | | | | |
| 5875514 | SCHENE, Eric | Confidential - Available Upon Request | | | | |
| 4919907 | SCHENGEL, DON | MD INC, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7155550 | Schenk, Heather | Confidential - Available Upon Request | | | | |
| 6173887 | Schenk, Katherine L | Confidential - Available Upon Request | | | | |
| 4931705 | SCHENK, VIRGINIA | C & S INDUSTRIAL COATINGS, 983 SOUTH 4TH ST UNIT A | GROVER BEACH | CA | 93433 | |
| 5878391 | Schenkerberg, Sarah | Confidential - Available Upon Request | | | | |
| 6146217 | SCHENONE DAVID JOSEPH TR & SCHENONE MMICHELLE MARI | Confidential - Available Upon Request | | | | |
| 7164011 | SCHENONE, DAVID J. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5993288 | Schenone, Evelyn | Confidential - Available Upon Request | | | | |
| 7164012 | SCHENONE, MICHELLE M. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4991263 | Schenone, Robert | Confidential - Available Upon Request | | | | |
| 4992571 | Schepis, Paul | Confidential - Available Upon Request | | | | |
| 6004302 | Scher, Jerry | Confidential - Available Upon Request | | | | |
| 6168757 | Scherer, Jerry D | Confidential - Available Upon Request | | | | |
| 7270262 | Scherer, John and Julia | Confidential - Available Upon Request | | | | |
| 7270262 | Scherer, John and Julia | Confidential - Available Upon Request | | | | |
| 5887368 | Scherer, Mark | Confidential - Available Upon Request | | | | |
| 4995296 | Scherer, Paul | Confidential - Available Upon Request | | | | |
| 6140827 | SCHERF JOHN A TR & SCHERF MARIE D TR | Confidential - Available Upon Request | | | | |
| 5894257 | Scherman, John | Confidential - Available Upon Request | | | | |
| 6103885 | Scherman, John | Confidential - Available Upon Request | | | | |
| 6008118 | Schermer, Gail | Confidential - Available Upon Request | | | | |
| 5998509 | Schermerhorn, Patricia | Confidential - Available Upon Request | | | | |
| 4985861 | Scherpf, Gloria | Confidential - Available Upon Request | | | | |
| 4998179 | Schertz II, Donald | Confidential - Available Upon Request | | | | |
| 6118753 | Scherz Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2998 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4932849 | Scherz Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6103886 | Scherz Renewables Projectco LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 7476250 | Scherzer, Pamela | Confidential - Available Upon Request | | | | |
| 6131611 | SCHESSER SEAN LEE & MANDY VIOLET JT | Confidential - Available Upon Request | | | | |
| 6134359 | SCHESTOPOL PAMELA SUSAN | Confidential - Available Upon Request | | | | |
| 4985494 | Schetter, Mervin | Confidential - Available Upon Request | | | | |
| 6141901 | SCHEUNERT LYNN A TR & CLAUSEN KATHLEEN D TR | Confidential - Available Upon Request | | | | |
| 4997377 | Scheve, Sharal | Confidential - Available Upon Request | | | | |
| 5894462 | Schexnayder, Mark T | Confidential - Available Upon Request | | | | |
| 7339156 | Schick, David Shawn | Confidential - Available Upon Request | | | | |
| 5896401 | Schick, Jeff R | Confidential - Available Upon Request | | | | |
| 6128568 | Schick, M.D., Robert M. | Confidential - Available Upon Request | | | | |
| 6174174 | Schick, Michael | Confidential - Available Upon Request | | | | |
| 4928198 | SCHICK, ROBERT | SCHICK HEALTH & WELLNESS INC., 140 MAYHEW WAY STE 900 | PLEASANT HILL | CA | 94523 | |
| 4928170 | SCHICK, ROBERT M | 2070 NORTH BROADWAY 5106 | WALNUT CREEK | CA | 94596 | |
| 4979402 | Schick, Ronald | Confidential - Available Upon Request | | | | |
| 4988191 | Schick, Valerie | Confidential - Available Upon Request | | | | |
| 6103887 | Schickel, Taylor | Confidential - Available Upon Request | | | | |
| 5901795 | Schickel, Taylor | Confidential - Available Upon Request | | | | |
| 6141006 | SCHIEBER DAVID M TR & SCHIEBER ARLENE L TR | Confidential - Available Upon Request | | | | |
| 6141100 | SCHIEBERL DANIEL TR & SCHIEBERL CHRISTINE TR | Confidential - Available Upon Request | | | | |
| 6141859 | SCHIEBERL DANIEL TR & SCHIEBERL CHRISTINE TR | Confidential - Available Upon Request | | | | |
| 6144772 | SCHIEBERL JAMES LEON & KELLNER SARAH JANE | Confidential - Available Upon Request | | | | |
| 6145229 | SCHIEBERL RICHARD A TR & SCHIEBERL LISA M TR | Confidential - Available Upon Request | | | | |
| 6177522 | Schiele , Joseph E | Confidential - Available Upon Request | | | | |
| 6176422 | Schier, Jay Raymond | Confidential - Available Upon Request | | | | |
| 6133816 | SCHIERHOLT RONALD H ETAL | Confidential - Available Upon Request | | | | |
| 5979228 | SCHIES, STACIE | Confidential - Available Upon Request | | | | |
| 6143858 | SCHIESTEL DANIEL MONTGOMERY ET AL | Confidential - Available Upon Request | | | | |
| 7325182 | Schiestel, Daniel M | Confidential - Available Upon Request | | | | |
| 7325182 | Schiestel, Daniel M | Confidential - Available Upon Request | | | | |
| 4928947 | SCHIFF HARDIN LLP | 233 S WACKER DR STE 7100 | CHICAGO | IL | 60606 | |
| 4933125 | Schiff Hardin LLP | 233 South Wacker Drive Suite 6600 | Chicago | IL | 60606 | |
| 7469502 | Schiff, Don | Confidential - Available Upon Request | | | | |
| 6145817 | SCHIFF, THOMAS E | Confidential - Available Upon Request | | | | |
| 6145817 | SCHIFF, THOMAS E | Confidential - Available Upon Request | | | | |
| 6146911 | SCHIFFBAUER MICHELLE & SILVESTRO BRADLEY | Confidential - Available Upon Request | | | | |
| 6002624 | Schiffbauer, Marilyn | Confidential - Available Upon Request | | | | |
| 5997570 | Schifrin, Gagnon & Dickey, lKris Huff | 3550 Camino Del Rio North, Suite 212, 182 Stanislaus Ct., Hayward, Ca., | San Diego | CA | 92108 | |
| 4942773 | Schifrin, Gagnon & Dickey, lKris Huff | 3550 Camino Del Rio North, Suite 212 | San Diego | CA | 92108 | |
| 5993354 | Schifrin, Gagnon & Dickey/AT&T | Hagaman 200 Feet west of Renfro Road, 3530 Camino Del Rio North Ste 204 | San Diego | CA | 63101 | |
| 4934397 | Schifrin, Gagnon & Dickey/AT&T | Hagaman 200 Feet west of Renfro Road | San Diego | MO | 63101 | |
| 7252293 | Schildknecht, Mary Ann | Confidential - Available Upon Request | | | | |
| 4954083 | Schille, Matthew Carmelo | Confidential - Available Upon Request | | | | |
| 4914316 | Schille, Matthew Carmelo | Confidential - Available Upon Request | | | | |
| 5881892 | Schille, Matthew Carmelo | Confidential - Available Upon Request | | | | |
| 5898930 | Schiller, Christoph Benjamin | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4913100 | Schiller, Sarah | Confidential - Available Upon Request | | | | |
| 5889284 | Schilling, Jason Charles | Confidential - Available Upon Request | | | | |
| 6003602 | SCHILLING, MARY LEE | Confidential - Available Upon Request | | | | |
| 5877824 | Schilling, Robert L | Confidential - Available Upon Request | | | | |
| 5878400 | Schilp, Cynthia A. | Confidential - Available Upon Request | | | | |
| 5939832 | Schilperoort , Shane | Confidential - Available Upon Request | | | | |
| 6159910 | Schilt, Eric | Confidential - Available Upon Request | | | | |
| 6145779 | SCHIMMEL, ERIC & KATHERINE VICTORIA | Confidential - Available Upon Request | | | | |
| 4993361 | Schimmels, John | Confidential - Available Upon Request | | | | |
| 4981230 | Schimpf, William | Confidential - Available Upon Request | | | | |
| 5884901 | Schindel, Byron Wayne | Confidential - Available Upon Request | | | | |
| 6150396 | Schindler Elevaort Corporation | 1530 Timberwolf Dr | Holland | OH | 43528 | |
| 6103892 | SCHINDLER ELEVATOR CORP | 1329 N MARKET BLVD STE 120 | SACRAMENTO | CA | 95834 | |
| 6011555 | SCHINDLER ELEVATOR CORP | 1329 N MARKET BLVD STE 120 | SACRAMENTO | CA | 95834-2941 | |
| 6144622 | SCHINDLER RICHARD A & ANN E | Confidential - Available Upon Request | | | | |
| 5979230 | Schindler SR, Steve | PO BOX 567 | MAGALIA | CA | 95954 | |
| 4990902 | Schindler, Helen | Confidential - Available Upon Request | | | | |
| 5875515 | SCHINDLER, HOWARD | Confidential - Available Upon Request | | | | |
| 5939834 | Schindler, Ryan | Confidential - Available Upon Request | | | | |
| 4915094 | Schinke, Paul D | Confidential - Available Upon Request | | | | |
| 4996764 | Schinstock, Randy | Confidential - Available Upon Request | | | | |
| 4982266 | Schipper, Robert | Confidential - Available Upon Request | | | | |
| 6134514 | SCHIRATO MARC J AND BARBARA A TRUSTEES | Confidential - Available Upon Request | | | | |
| 6134448 | SCHIRATO MARC J AND BARBARA A TRUSTEES | Confidential - Available Upon Request | | | | |
| 6134716 | SCHIRATO MARC J AND BARBARA A TRUSTEES ETAL | Confidential - Available Upon Request | | | | |
| 6134515 | SCHIRATO MARC J TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6005310 | Schirato, Marc | Confidential - Available Upon Request | | | | |
| 4942457 | Schirato, Marc | c/o Downey Brand LLP | Stockton | CA | 95219 | |
| 4985713 | Schirle, Laura | Confidential - Available Upon Request | | | | |
| 7260493 | Schirle, Stephen | Confidential - Available Upon Request | | | | |
| 5895835 | Schirle, Stephen L | Confidential - Available Upon Request | | | | |
| 4978701 | Schirling, Rose | Confidential - Available Upon Request | | | | |
| 6160105 | Schirm, Marguerite | Confidential - Available Upon Request | | | | |
| 6160105 | Schirm, Marguerite | Confidential - Available Upon Request | | | | |
| 6000482 | schirmann, william | Confidential - Available Upon Request | | | | |
| 6140249 | SCHIRTZINGER HEATHER L | Confidential - Available Upon Request | | | | |
| 5979232 | SCHISLER, NATHANIAL | Confidential - Available Upon Request | | | | |
| 5887733 | Schittl, Joshua | Confidential - Available Upon Request | | | | |
| 5896161 | Schlaepfer, Theodore | Confidential - Available Upon Request | | | | |
| 4929989 | SCHLAFER, STEVEN D | MATHISON PEAK ENTERPRISES, PO Box 1307 | MENDOCINO | CA | 95460 | |
| 5875516 | Schlaffer, Lance | Confidential - Available Upon Request | | | | |
| 4975083 | Schlagel, Pres., Don | Mono Dock Association, P.O. Box 192 | Bass Lake | CA | 93604 | |
| 4994132 | Schlager, Gary | Confidential - Available Upon Request | | | | |
| 4996897 | Schlager, Penny | Confidential - Available Upon Request | | | | |
| 4988253 | Schlaht, Larry | Confidential - Available Upon Request | | | | |
| 5875517 | SCHLAMP, MICHAEL | Confidential - Available Upon Request | | | | |
| 7484807 | Schlanser (Williams), Sandra | Confidential - Available Upon Request | | | | |
| 6131778 | SCHLARMANN REINHOLD FRANCIS TR | Confidential - Available Upon Request | | | | |
| 4976978 | Schlee, Kenneth | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5890595 | Schlegel, Christopher Daniel | Confidential - Available Upon Request | | | | |
| 5939836 | Schlegel, Jo Anne | Confidential - Available Upon Request | | | | |
| 5885425 | Schlegel, John Daniel | Confidential - Available Upon Request | | | | |
| 5997424 | Schlegel, Mark | Confidential - Available Upon Request | | | | |
| 4983642 | Schlegel, Robert | Confidential - Available Upon Request | | | | |
| 4983149 | Schlegel, Robert | Confidential - Available Upon Request | | | | |
| 4913538 | Schlegel, Robert Eugene | Confidential - Available Upon Request | | | | |
| 4912193 | Schleicher, Michael D | Confidential - Available Upon Request | | | | |
| 5994366 | Schleicher, Otto | Confidential - Available Upon Request | | | | |
| 4986278 | Schlein, Leila | Confidential - Available Upon Request | | | | |
| 5881777 | Schlemer, Erica Jayne | Confidential - Available Upon Request | | | | |
| 7239416 | Schlenker, Karen | Confidential - Available Upon Request | | | | |
| 6003092 | schlenzig, leisa | Confidential - Available Upon Request | | | | |
| 4978272 | Schlepp, Ronald | Confidential - Available Upon Request | | | | |
| 4994312 | Schlerf, Steven | Confidential - Available Upon Request | | | | |
| 4977991 | Schlesener, Willard | Confidential - Available Upon Request | | | | |
| 4912691 | Schlesener, Willard Lee | Confidential - Available Upon Request | | | | |
| 6141669 | SCHLESIGER KATHY ELAINE TR | Confidential - Available Upon Request | | | | |
| 6140805 | SCHLESINGER THOMAS K & SCHLESINGER SUDHA | Confidential - Available Upon Request | | | | |
| 4985072 | Schletewitz, David G | Confidential - Available Upon Request | | | | |
| 5875518 | SCHLETH, ERICK | Confidential - Available Upon Request | | | | |
| 5895672 | Schletz, Jon Thomas | Confidential - Available Upon Request | | | | |
| 6001382 | SCHLEUSENER, STEVEN | Confidential - Available Upon Request | | | | |
| 5891458 | Schley, Rebecca Jane | Confidential - Available Upon Request | | | | |
| 6103894 | Schley, Rebecca Jane | Confidential - Available Upon Request | | | | |
| 5998791 | Schlichting, Heidi | Confidential - Available Upon Request | | | | |
| 5993511 | Schlichting, Linda | Confidential - Available Upon Request | | | | |
| 6130710 | SCHLIEMAN ROBERT W & BONNIE K | Confidential - Available Upon Request | | | | |
| 4953941 | Schlientz, Andrea Nicole | Confidential - Available Upon Request | | | | |
| 5881749 | Schlientz, Andrea Nicole | Confidential - Available Upon Request | | | | |
| 6133778 | SCHLINKMAN THOMAS AND ARDIS | Confidential - Available Upon Request | | | | |
| 6134724 | SCHLINKMAN THOMAS F AND ARDIS G | Confidential - Available Upon Request | | | | |
| 7284571 | Schlitten, Jennifer | Confidential - Available Upon Request | | | | |
| 5886671 | Schlocker, Jeffrey Allen | Confidential - Available Upon Request | | | | |
| 6131620 | SCHLOEZER ALBERT A & KATHY A TRUSTEES | Confidential - Available Upon Request | | | | |
| 7234291 | Schlossberg Family Trust | Confidential - Available Upon Request | | | | |
| 7234291 | Schlossberg Family Trust | Confidential - Available Upon Request | | | | |
| 6146128 | SCHLOSSBERG MARK A TR & SCHLOSSBERG PAMELA M TR | Confidential - Available Upon Request | | | | |
| 6144235 | SCHLOSSBERG MARK A TR & SCHLOSSBERG PAMELA M TR | Confidential - Available Upon Request | | | | |
| 7230917 | Schlossberg, Mark Alan | Confidential - Available Upon Request | | | | |
| 7231722 | Schlossberg, Pamela Mitchell | Confidential - Available Upon Request | | | | |
| 5875520 | Schlotman, Hank | Confidential - Available Upon Request | | | | |
| 5875519 | Schlotman, Hank | Confidential - Available Upon Request | | | | |
| 5997188 | Schlueter, Thomas | Confidential - Available Upon Request | | | | |
| 6146898 | SCHLUMBERGER SUSAN LANGE TR | Confidential - Available Upon Request | | | | |
| 7233314 | Schlumberger Technology Corporation | Mr. Virgilio Cocianni, Schlumberger Remediation Manager, 121 Industrial Blvd. | Sugar Land | TX | 77478 | |
| 5803207 | Schlumberger Technology Corporation | c/o Dore Law Group, P.C., Attn: Carl Dore, Jr., 17171 Park Row, Suite 160 | Houston | TX | 77084 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4928949 | SCHLUMBERGER TECHNOLOGY CORPORATION | 1200 ENCLAVE PKWAY | HOUSTON | TX | 77077 | |
| 4925155 | SCHLUMBERGER, MERLIN | MERLINS TREE AND FARM CARE, 510 FURLONG RD | SEBASTOPOL | CA | 95472 | |
| 4995005 | Schlumbohm, Robert | Confidential - Available Upon Request | | | | |
| 5888391 | Schlumbohm, Rocky | Confidential - Available Upon Request | | | | |
| 6142449 | SCHLUNEGGER PAULA C TR & CARROLL JOSEPH M TR | Confidential - Available Upon Request | | | | |
| 7148551 | Schlunegger, Paula | Confidential - Available Upon Request | | | | |
| 7337365 | Schluter, Alexandra | Confidential - Available Upon Request | | | | |
| 6103896 | Schlutt, Jason | Confidential - Available Upon Request | | | | |
| 5995286 | Schmadeke, Daniel | Confidential - Available Upon Request | | | | |
| 6005069 | schmadeke, julia | Confidential - Available Upon Request | | | | |
| 4943786 | schmadeke, julia | 5330 lakeshore blvd | lakeport | CA | 95453 | |
| 6004097 | Schmadel, Trula | Confidential - Available Upon Request | | | | |
| 4991473 | Schmaljohann V, Gene | Confidential - Available Upon Request | | | | |
| 6143845 | SCHMALL DEBORAH J & GARNER PEGGY L | Confidential - Available Upon Request | | | | |
| 5998147 | Schmall, Barry & Kimberley | Confidential - Available Upon Request | | | | |
| 7283054 | Schmall, Deborah J | Confidential - Available Upon Request | | | | |
| 4990696 | Schmall, Greg | Confidential - Available Upon Request | | | | |
| 4991374 | Schmall, Stephanie | Confidential - Available Upon Request | | | | |
| 4978374 | Schmaltz, Roger | Confidential - Available Upon Request | | | | |
| 4912471 | Schmaltz, Troy Charles | Confidential - Available Upon Request | | | | |
| 6141290 | SCHMALZRIEDT GARY T TR ET AL & SCHMALZRIEDT MAUREE | Confidential - Available Upon Request | | | | |
| 5882089 | Schmautz, Tyler Robert | Confidential - Available Upon Request | | | | |
| 4912444 | SCHMECK, CONNOR Wayne | Confidential - Available Upon Request | | | | |
| 4996274 | Schmeck, Mark | Confidential - Available Upon Request | | | | |
| 4912145 | Schmeck, Mark L | Confidential - Available Upon Request | | | | |
| 4994209 | Schmeckpeper, Sherill | Confidential - Available Upon Request | | | | |
| 4975222 | Schmeeckle | 2844 ALMANOR DRIVE WEST, 347 Ridge Road | Woodside | CA | 94062 | |
| 6076153 | Schmeeckle | Confidential - Available Upon Request | | | | |
| 5997888 | Schmeeckle, Dedra | Confidential - Available Upon Request | | | | |
| 6139608 | SCHMID KATHIE TR | Confidential - Available Upon Request | | | | |
| 4989628 | Schmid, Beth | Confidential - Available Upon Request | | | | |
| 5875521 | Schmid, Chris | Confidential - Available Upon Request | | | | |
| 7337704 | Schmid, Erich H | Confidential - Available Upon Request | | | | |
| 5875522 | SCHMIDGALL, TODD | Confidential - Available Upon Request | | | | |
| 6134002 | SCHMIDT ALFRED EDWARD AND DEBRA E | Confidential - Available Upon Request | | | | |
| 6146876 | SCHMIDT BARBARA A & WINOVICH NIKKI L | Confidential - Available Upon Request | | | | |
| 6130718 | SCHMIDT CARMEN TR | Confidential - Available Upon Request | | | | |
| 6133811 | SCHMIDT EDGAR L | Confidential - Available Upon Request | | | | |
| 4928950 | SCHMIDT FARM | 7075 SCHMIDT RD | PRINCETON | CA | 95970 | |
| 7163645 | SCHMIDT FIREARMS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6144973 | SCHMIDT HENRY W JR | Confidential - Available Upon Request | | | | |
| 6131663 | SCHMIDT RICHARD H & JULIA C | Confidential - Available Upon Request | | | | |
| 6131647 | SCHMIDT RICHARD H & JULIE JT | Confidential - Available Upon Request | | | | |
| 6145091 | SCHMIDT ROBERT LADD TR & SCHMIDT JOAN LIANNE TR | Confidential - Available Upon Request | | | | |
| 6134920 | SCHMIDT SUSAN H & RAYMOND C | Confidential - Available Upon Request | | | | |
| 6132596 | SCHMIDT WILLIE G & DEBORAH A | Confidential - Available Upon Request | | | | |
| 4977047 | Schmidt, Alfred | Confidential - Available Upon Request | | | | |
| 5887206 | Schmidt, Anthony | Confidential - Available Upon Request | | | | |
| 4976220 | Schmidt, Arron & John P. | 118 Manzanella Ct | Oroville | CA | 95966 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3003 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5997688 | Schmidt, Betty | Confidential - Available Upon Request | | | | |
| 7157086 | Schmidt, Carmen | Confidential - Available Upon Request | | | | |
| 4986471 | Schmidt, Craig | Confidential - Available Upon Request | | | | |
| 5895534 | Schmidt, Curtis Paul | Confidential - Available Upon Request | | | | |
| 5889198 | Schmidt, David | Confidential - Available Upon Request | | | | |
| 6103902 | Schmidt, David | Confidential - Available Upon Request | | | | |
| 5879837 | Schmidt, Derek Henry | Confidential - Available Upon Request | | | | |
| 6103901 | Schmidt, Derek Henry | Confidential - Available Upon Request | | | | |
| 4990768 | Schmidt, Erwin | Confidential - Available Upon Request | | | | |
| 4987184 | Schmidt, Frederick | Confidential - Available Upon Request | | | | |
| 4990348 | Schmidt, Gregory | Confidential - Available Upon Request | | | | |
| 6163230 | Schmidt, Helga M. | Confidential - Available Upon Request | | | | |
| 5897282 | Schmidt, Jesse James | Confidential - Available Upon Request | | | | |
| 5888153 | Schmidt, Johann | Confidential - Available Upon Request | | | | |
| 4923309 | SCHMIDT, JOHN F | TRILLIUM PHYSICAL THERAPY, 1049 A SAMOA BLVD | ARCATA | CA | 95521 | |
| 5886933 | Schmidt, John Leslie | Confidential - Available Upon Request | | | | |
| 6103900 | Schmidt, John Leslie | Confidential - Available Upon Request | | | | |
| 6088804 | Schmidt, John P. & Arron | Confidential - Available Upon Request | | | | |
| 4974803 | Schmidt, John P. & Schmidt, Arron | 118 Manzanella Ct | Oroville | CA | 95966 | |
| 4983152 | Schmidt, Joseph | Confidential - Available Upon Request | | | | |
| 6103899 | Schmidt, Julianna Cristine | Confidential - Available Upon Request | | | | |
| 5878992 | Schmidt, Julianna Cristine | Confidential - Available Upon Request | | | | |
| 6001998 | Schmidt, Kari | Confidential - Available Upon Request | | | | |
| 5993064 | Schmidt, Ken & Judy | Confidential - Available Upon Request | | | | |
| 4982330 | Schmidt, Kirk | Confidential - Available Upon Request | | | | |
| 5938542 | Schmidt, Kristine L. | Confidential - Available Upon Request | | | | |
| 4999604 | Schmidt, Kristine L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6001801 | SCHMIDT, LILIAN | Confidential - Available Upon Request | | | | |
| 5995546 | Schmidt, Lillian | Confidential - Available Upon Request | | | | |
| 4938369 | Schmidt, Lillian | 2661 Raod WS 1 MI S/Rd 35 | Willows | CA | 94501 | |
| 5998060 | Schmidt, Louanna | Confidential - Available Upon Request | | | | |
| 4944518 | Schmidt, Louanna | PO Box 1204 | Pioneer | CA | 95666 | |
| 5893730 | Schmidt, Michael | Confidential - Available Upon Request | | | | |
| 4978916 | Schmidt, Neil | Confidential - Available Upon Request | | | | |
| 4984081 | Schmidt, Norma | Confidential - Available Upon Request | | | | |
| 5939837 | Schmidt, Peter & maggie | Confidential - Available Upon Request | | | | |
| 4927677 | SCHMIDT, RAY | CARMA INVESTIGATIONS, 6490 FRONT ST #214 | FORESTVILLE | CA | 95436 | |
| 4994884 | Schmidt, Richard | Confidential - Available Upon Request | | | | |
| 5996541 | Schmidt, Richard | Confidential - Available Upon Request | | | | |
| 4913725 | Schmidt, Richard | Confidential - Available Upon Request | | | | |
| 7154853 | Schmidt, Richard Clayton | Confidential - Available Upon Request | | | | |
| 4928199 | SCHMIDT, ROBERT | 13500 TIM BELL RD | WATERFORD | CA | 95386 | |
| 5875523 | Schmidt, Ross | Confidential - Available Upon Request | | | | |
| 5875524 | SCHMIDT, ROY | Confidential - Available Upon Request | | | | |
| 7163644 | SCHMIDT, SHIRLEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4990828 | Schmidt, Stanley | Confidential - Available Upon Request | | | | |
| 5996691 | SCHMIDT, STEVE | Confidential - Available Upon Request | | | | |
| 5979235 | SCHMIDT, SUNNIE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3003 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999595 | schmidt, tom | Confidential - Available Upon Request | | | | |
| 5896934 | Schmidt, Troy | Confidential - Available Upon Request | | | | |
| 4978722 | Schmidt, Vicki | Confidential - Available Upon Request | | | | |
| 7163643 | SCHMIDT, WILLIAM | WILLIAM DON SCHMIDT, Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5892041 | Schmidt, Willie G | Confidential - Available Upon Request | | | | |
| 4987043 | Schmidt, Willodene | Confidential - Available Upon Request | | | | |
| 4992071 | Schmidtke, John | Confidential - Available Upon Request | | | | |
| 5878481 | Schmidtke, Riley | Confidential - Available Upon Request | | | | |
| 6002236 | Schmidt's-Schmidt, Christiane | 2400 Folsom Street | San Francisco | CA | 94110 | |
| 6004813 | Schmieder, Patricia | Confidential - Available Upon Request | | | | |
| 4994502 | Schmierer, Lorena | Confidential - Available Upon Request | | | | |
| 5875525 | SCHMIERER, MIKE | Confidential - Available Upon Request | | | | |
| 7315806 | Schmit, John Frank | Confidential - Available Upon Request | | | | |
| 6133918 | SCHMITT CAROLE A TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6133920 | SCHMITT CRAIG S AND CAROLE A TRUSTEES | Confidential - Available Upon Request | | | | |
| 5939839 | Schmitt, Bernice | Confidential - Available Upon Request | | | | |
| 5893663 | Schmitt, David Michael | Confidential - Available Upon Request | | | | |
| 5886900 | Schmitt, Richard Alan | Confidential - Available Upon Request | | | | |
| 4930254 | SCHMITT, SYLVIA | 18135 CLEAR CREEK RD | REDDING | CA | 96001 | |
| 6001027 | Schmitt, Valerie | Confidential - Available Upon Request | | | | |
| 6145630 | SCHMITT-HUSTON MELANY | Confidential - Available Upon Request | | | | |
| 4976098 | schmitz | 0125 LAKE ALMANOR WEST DR, 3872 Dixon Place | Palo Alto | CA | 94306 | |
| 6105018 | schmitz | 3872 Dixon Place | Palo Alto | CA | 94306 | |
| 6143764 | SCHMITZ JOSEPH N TR & CAROLINE P TR | Confidential - Available Upon Request | | | | |
| 5979237 | schmitz, Anna | Confidential - Available Upon Request | | | | |
| 7484459 | Schmitz, Anna Mae | Confidential - Available Upon Request | | | | |
| 6168357 | Schmitz, Caroline | Confidential - Available Upon Request | | | | |
| 5881075 | Schmitz, Dean Michael | Confidential - Available Upon Request | | | | |
| 7464900 | Schmitz, Deanna | Confidential - Available Upon Request | | | | |
| 5006387 | Schmitz, Frederic and Sheila | 0125 LAKE ALMANOR WEST DR, 3872 Dixon Place | Palo Alto | CA | 94306 | |
| 4923049 | SCHMITZ, JAMES | JAMES M SCHMITZ MD INC, 81767 DR CARREON BLVD STE 203 | INDIO | CA | 92201 | |
| 4997833 | Schmitz, Mackie | Confidential - Available Upon Request | | | | |
| 5999953 | SCHMITZ, Marie | Confidential - Available Upon Request | | | | |
| 5875526 | Schmitz, Randy | Confidential - Available Upon Request | | | | |
| 5900641 | Schmitz, Thomas | Confidential - Available Upon Request | | | | |
| 6058735 | Schmitz, Thomas | Confidential - Available Upon Request | | | | |
| 4978104 | Schmitz, William | Confidential - Available Upon Request | | | | |
| 4930825 | SCHMOLDER, TIM | TIMELINE INVESTIGATIVE SERVICES INC, 300 MONTGOMERY ST STE 825 | SAN FRANCISCO | CA | 94104 | |
| 4977303 | Schmoll, Adam | Confidential - Available Upon Request | | | | |
| 5875527 | SCHMORANC, WILLIAM | Confidential - Available Upon Request | | | | |
| 4974895 | Schnathorst,H.A. | 1475 La Venta Drive | Westlake Village | CA | 91361 | |
| 5896123 | Schneemann, Karen | Confidential - Available Upon Request | | | | |
| 4987538 | Schneemann, Laurie | Confidential - Available Upon Request | | | | |
| 4976958 | Schneeweis, Harold | Confidential - Available Upon Request | | | | |
| 6133364 | SCHNEIDER DAVID C | Confidential - Available Upon Request | | | | |
| 6146754 | SCHNEIDER DAVID MICHAEL TR & SCHNEIDER CHRISTINA M | Confidential - Available Upon Request | | | | |
| 6103907 | Schneider Electric | P.O. Box 510 | Sonoita | AZ | 85637 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3004 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3005 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6012723 | SCHNEIDER ELECTRIC IT USA INC | 132 FAIRGROUNDS RD | WEST KINGSTON | RI | 02892 | |
| 4928952 | SCHNEIDER ELECTRIC IT USA INC | 5081 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-5081 | |
| 4928951 | SCHNEIDER ELECTRIC IT USA INC | formerly APC SALES & SERVICE, 132 FAIRGROUNDS RD | WEST KINGSTON | RI | 02892 | |
| 6012310 | SCHNEIDER ELECTRIC SYSTEMS USA INC | 38 NEPONSET AVE | FOXBORO | MA | 02035 | |
| 6159586 | Schneider Electric Systems USA, Inc. | Jennifer V. Doran, Hinckley Allen, 28 State Street | Boston | MA | 02109 | |
| 6159586 | Schneider Electric Systems USA, Inc. | Karen Sue Fashing, O2C Mgr NAM, 38 Neponset Avenue | Foxborough | MA | 02035 | |
| 6159586 | Schneider Electric Systems USA, Inc. | 14526 Collection Center Drive | Chicago | IL | 60693 | |
| 6147702 | Schneider Electric Systems USA, Inc. | Karen Sue Fashing, 38 Neponset Avenue | Foxborough | MA | 02035 | |
| 6011084 | SCHNEIDER ELECTRIC USA INC | 200 N MARTINGALE RD STE 1000 | SCHAUMBURG | IL | 60173 | |
| 6128958 | Schneider Electric USA Inc. | Jennifer V. Doran, Hinckley Allen, 28 State Street | Boston | MA | 02109 | |
| 6128958 | Schneider Electric USA Inc. | Steven M. Brown, Credit Manager, 200 North Martingdale Road | Schaumburg | IL | 60173 | |
| 6103915 | Schneider Electric USA, Inc | 200 Ballardvale St. | Wilmington | MA | 01887 | |
| 6133090 | SCHNEIDER GARY & PENELOPE TR ETAL | Confidential - Available Upon Request | | | | |
| 6141956 | SCHNEIDER JOLANE TR | Confidential - Available Upon Request | | | | |
| 6143511 | SCHNEIDER PHILIP E & HEIDI M | Confidential - Available Upon Request | | | | |
| 6009993 | Schneider Properties | 840 Coleman Ave Apt #10 | Menlo Park | CA | 94025 | |
| 6126173 | Schneider Properties | Confidential - Available Upon Request | | | | |
| 6126174 | Schneider Properties | Confidential - Available Upon Request | | | | |
| 6146367 | SCHNEIDER STEVEN M & MARY F | Confidential - Available Upon Request | | | | |
| 5900079 | Schneider, April Lee | Confidential - Available Upon Request | | | | |
| 4916235 | SCHNEIDER, ARDITH K | ARDITH CAMPBELL SCHNEIDER, 1743 LARKHAVEN GLENN | ESCONDIDO | CA | 92026 | |
| 5939841 | Schneider, Corinne | Confidential - Available Upon Request | | | | |
| 5887536 | Schneider, Craig I | Confidential - Available Upon Request | | | | |
| 6157394 | Schneider, Diane | Confidential - Available Upon Request | | | | |
| 4995302 | Schneider, Donal | Confidential - Available Upon Request | | | | |
| 4983185 | Schneider, Donald | Confidential - Available Upon Request | | | | |
| 5998014 | Schneider, Felicia | Confidential - Available Upon Request | | | | |
| 4986499 | Schneider, Gary | Confidential - Available Upon Request | | | | |
| 5893454 | Schneider, Ian Michael | Confidential - Available Upon Request | | | | |
| 5901640 | Schneider, Jack Clinton | Confidential - Available Upon Request | | | | |
| 4979132 | Schneider, James | Confidential - Available Upon Request | | | | |
| 5997261 | Schneider, Janice | Confidential - Available Upon Request | | | | |
| 6006089 | Schneider, Karen | Confidential - Available Upon Request | | | | |
| 5875528 | Schneider, Lloyd | Confidential - Available Upon Request | | | | |
| 5891745 | Schneider, Mark Stephen | Confidential - Available Upon Request | | | | |
| 4924847 | SCHNEIDER, MARTY | ANTIOCH BRENTWOOD PT, 4041 LONE TREE WY STE 106 | ANTIOCH | CA | 94531 | |
| 5899796 | Schneider, Matt J | Confidential - Available Upon Request | | | | |
| 4913121 | Schneider, Mike L. | Confidential - Available Upon Request | | | | |
| 6072508 | Schneider, Nicholas A.. | Confidential - Available Upon Request | | | | |
| 5875529 | SCHNEIDER, PAUL | Confidential - Available Upon Request | | | | |
| 5879922 | Schneider, Paul J | Confidential - Available Upon Request | | | | |
| 4979089 | Schneider, Rachel | Confidential - Available Upon Request | | | | |
| 4911463 | Schneider, Robert | Confidential - Available Upon Request | | | | |
| 7468146 | Schneider, Samantha | Confidential - Available Upon Request | | | | |
| 7468146 | Schneider, Samantha | Confidential - Available Upon Request | | | | |
| 4929962 | SCHNEIDER, STEPHEN S | MD, 735 MONTGOMERY ST STE 300 | SAN FRANCISCO | CA | 94111 | |
| 6003556 | SCHNEIDER, SUSIE | Confidential - Available Upon Request | | | | |
| 5887759 | Schneider, Timothy J | Confidential - Available Upon Request | | | | |
| 5875530 | SCHNEIDER, TRAVIS | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3005 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3006 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5864993 | SCHNEIDER, TRAVIS | Confidential - Available Upon Request | | | | |
| 5898168 | Schneiderman, Matthew A. | Confidential - Available Upon Request | | | | |
| 7154854 | Schneiders, Michael J | Confidential - Available Upon Request | | | | |
| 5894384 | Schneiders, Michael J | Confidential - Available Upon Request | | | | |
| 4977155 | Schneidmiller, John | Confidential - Available Upon Request | | | | |
| 7461093 | Schneirsohn, Tamara Ann | Confidential - Available Upon Request | | | | |
| 4980084 | Schnell Jr., Eugene | Confidential - Available Upon Request | | | | |
| 6134964 | SCHNELL ROBERT AND DEBORAH | Confidential - Available Upon Request | | | | |
| 6009149 | SCHNINNY, INC. | 1025 TENESSE ST | SAN FRANCISCO | CA | 94107 | |
| 6030368 | Schnipper, Arthur | Confidential - Available Upon Request | | | | |
| 4987995 | Schnitter, David | Confidential - Available Upon Request | | | | |
| 6182515 | Schnitzer Steel Company | 299 SW Clay Street, Suite 350 | Portland | OR | 97201 | |
| 5875531 | SCHNITZER STEEL INDUSTRIES, INC. | Confidential - Available Upon Request | | | | |
| 4976932 | Schnorr, John | Confidential - Available Upon Request | | | | |
| 7263063 | Schnurr, Greg | Confidential - Available Upon Request | | | | |
| 4982658 | Schnyder, Walter | Confidential - Available Upon Request | | | | |
| 4980204 | Schober, James | Confidential - Available Upon Request | | | | |
| 7335616 | Schobert, Ian | Confidential - Available Upon Request | | | | |
| 7274058 | Schobert, Michael | Confidential - Available Upon Request | | | | |
| 5997854 | Schock Strange, Diane | Confidential - Available Upon Request | | | | |
| 7328735 | Schock, Henry | Confidential - Available Upon Request | | | | |
| 5880871 | Schock, John | Confidential - Available Upon Request | | | | |
| 6164749 | Schock, Kenneth R | Confidential - Available Upon Request | | | | |
| 4928154 | SCHOCK, ROBERT G | LAW OFFICES OF ROBERT G SCHOCK, 1970 BROADWAY STE 1070 | OAKLAND | CA | 94612 | |
| 7333170 | SCHOEL, RICK | Confidential - Available Upon Request | | | | |
| 7333170 | SCHOEL, RICK | Confidential - Available Upon Request | | | | |
| 5999411 | Schoemehl, Thomas | Confidential - Available Upon Request | | | | |
| 6029408 | Schoen, David | Confidential - Available Upon Request | | | | |
| 7228497 | Schoen, David | Confidential - Available Upon Request | | | | |
| 5875532 | Schoen, Machias | Confidential - Available Upon Request | | | | |
| 4995962 | Schoen, Russell | Confidential - Available Upon Request | | | | |
| 4911688 | Schoen, Russell J | Confidential - Available Upon Request | | | | |
| 5898064 | Schoenberg, David R. | Confidential - Available Upon Request | | | | |
| 6006699 | SchoenBogdan, Nancy | Confidential - Available Upon Request | | | | |
| 6045769 | SCHOENECKERS INC | 7630 Bush Lake Rd. | Minneapolis | MN | 55439 | |
| 4928955 | SCHOENECKERS INC | DBA BI PERFORMANCE SERVICES, PO Box 1450 | MINNEAPOLIS | MN | 55485-5055 | |
| 6011138 | SCHOENECKERS INC | P.O. BOX 1450 | MINNEAPOLIS | MN | 55485-5055 | |
| 6133686 | SCHOENENBERGER THOMAS WILLIAM | Confidential - Available Upon Request | | | | |
| 4993365 | Schoenfeld, Ronald | Confidential - Available Upon Request | | | | |
| 5899494 | Schoenhofer, Carl L | Confidential - Available Upon Request | | | | |
| 4997799 | Schoening, James | Confidential - Available Upon Request | | | | |
| 4914499 | Schoening, James D | Confidential - Available Upon Request | | | | |
| 4994539 | Schoening, Robert | Confidential - Available Upon Request | | | | |
| 4975331 | Schoenlein, Henry | 1315 LASSEN VIEW DR, P.O Box 366 | Biggs | ca | 95917 | |
| 6060302 | Schoenlein, Henry | Confidential - Available Upon Request | | | | |
| 5897892 | Schoenman, Eric | Confidential - Available Upon Request | | | | |
| 5865689 | Schoennauer, Stephen | Confidential - Available Upon Request | | | | |
| 4928956 | SCHOENSTEIN PHYSICAL THERAPY | AND WORKER SELECTION TESTING INC, 363 A MAIN ST | REDWOOD CITY | CA | 94063 | |
| 6134884 | SCHOENTHALER STEPHEN J AND MARY A | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3006 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3007 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5884594 | Schoenwetter, Matthew Charles | Confidential - Available Upon Request | | | | |
| 5893126 | Schoepf, Scott Douglas | Confidential - Available Upon Request | | | | |
| 6134196 | SCHOETTGEN JEFF ETAL | Confidential - Available Upon Request | | | | |
| 4924277 | SCHOFFERMAN, LESLIE | MD, 45 CASTRO ST STE 337 | SAN FRANCISCO | CA | 94114 | |
| 4924278 | SCHOFFERMAN, LESLIE | MD, PO Box 1897 | SONOMA | CA | 95476-1897 | |
| 6145365 | SCHOFIELD PAUL W TR & SCHOFIELD BIRGITTA E TR | Confidential - Available Upon Request | | | | |
| 5875533 | SCHOFIELD, CLIF | Confidential - Available Upon Request | | | | |
| 5875533 | SCHOFIELD, CLIF | Confidential - Available Upon Request | | | | |
| 5979239 | Schofield, Evelyn | Confidential - Available Upon Request | | | | |
| 6103918 | Scholarship America | 7900 International Drive, Ste 500 | Minneapolis | MN | 55425 | |
| 4928957 | SCHOLARSHIP AMERICA INC | 7900 INTERNATIONAL DR STE 500 | MINNEAPOLIS | MN | 55425 | |
| 4928958 | SCHOLARSHIP AMERICA INC | ONE SCHOLARSHIP WAY | ST PETER | MN | 56082 | |
| 4993095 | Scholberg, Charlotte | Confidential - Available Upon Request | | | | |
| 5880969 | Scholes, Aaron James | Confidential - Available Upon Request | | | | |
| 4992173 | Scholes, Robert | Confidential - Available Upon Request | | | | |
| 6144024 | SCHOLES-TROUTFETTER MARILYN TR | Confidential - Available Upon Request | | | | |
| 4984969 | Scholl, Barbara L | Confidential - Available Upon Request | | | | |
| 4993632 | Scholl, Barry | Confidential - Available Upon Request | | | | |
| 4984633 | Scholl, Dolores | Confidential - Available Upon Request | | | | |
| 5897246 | Scholl, Melissa Joy | Confidential - Available Upon Request | | | | |
| 5881118 | Scholl, Nathan F. | Confidential - Available Upon Request | | | | |
| 5939843 | Scholl, Sidney | Confidential - Available Upon Request | | | | |
| 6140415 | SCHOLTEN HELEN MARIE TR | Confidential - Available Upon Request | | | | |
| 7205269 | Scholten, Helen | Confidential - Available Upon Request | | | | |
| 5900906 | Scholtz, Colin Richard | Confidential - Available Upon Request | | | | |
| 4993947 | Schonbeck, Norma | Confidential - Available Upon Request | | | | |
| 4924914 | SCHONDEL, MATTHEW A | KNEISLER & SCHONDEL, PO Box 5378 | SANTA ROSA | CA | 95402 | |
| 5895159 | Schonherr, George Michael | Confidential - Available Upon Request | | | | |
| 7471691 | Schoning, Antoinette and Bernd | Confidential - Available Upon Request | | | | |
| 4928959 | SCHOOFS INC | 1675 SCHOOL ST | MORAGA | CA | 94556-0067 | |
| 4928960 | SCHOOL OF ARTS AND CULTURE | AT MHP, 1700 ALUM ROCK AVE | SAN JOSE | CA | 95116 | |
| 6117374 | School Project for Utility Rate Reduction | 1850 Gateway Blvd., Suite 235 | Concord | CA | 94520 | |
| 4928961 | SCHOOL-BASED HEALTH ALLIANCE | 1010 VERMONT AVE NE STE 600 | WASHINGTON | DC | 20005 | |
| 6006322 | School-Borges, Mary | Confidential - Available Upon Request | | | | |
| 5888039 | Schoolen, David | Confidential - Available Upon Request | | | | |
| 4928129 | SCHOOLEY, ROBERT C | PO Box 153 | MONTGOMERY CREEK | CA | 96065 | |
| 6150731 | Schools Insurance Company & Gold Oak Union School District | Ross Nott, Esq., 601 University Avenue, Suite 225 | Sacramento | CA | 95825 | |
| 5893880 | Schoonhoven, Joshua | Confidential - Available Upon Request | | | | |
| 6103921 | SCHOONMAKER,KRISTY | 6075 N 9TH ST | FRESNO | CA | 93710 | |
| 4979508 | Schoonover, Edward | Confidential - Available Upon Request | | | | |
| 4977326 | Schoonover, Morris | Confidential - Available Upon Request | | | | |
| 6103922 | Schoox | 3112 Windsor Rd., #A108 | Austin | TX | 78703 | |
| 6013317 | SCHOOX INC | 3112 WINDSOR RD # A108 | AUSTIN | TX | 78703 | |
| 5901523 | Schopp, Armando O | Confidential - Available Upon Request | | | | |
| 7150908 | Schoppe, Shawn | Confidential - Available Upon Request | | | | |
| 7150908 | Schoppe, Shawn | Confidential - Available Upon Request | | | | |
| 4990527 | Schorken, Frederick | Confidential - Available Upon Request | | | | |
| 4994453 | Schorlig, Georgia | Confidential - Available Upon Request | | | | |
| 7307727 | Schortgen, Debbie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3007 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3008 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6140643 | SCHOTT GUY JAMES TR & SCHOTT ANN LENNON TR | Confidential - Available Upon Request | | | | |
| 6130889 | SCHOTT MARIA CRISTINA | Confidential - Available Upon Request | | | | |
| 6146690 | SCHOTT PETER ET AL | Confidential - Available Upon Request | | | | |
| 5896352 | Schouten Jr., Hendrikus Wilhelmus | Confidential - Available Upon Request | | | | |
| 6103927 | Schowalter, Linda | Confidential - Available Upon Request | | | | |
| 5875534 | Schrader, John | Confidential - Available Upon Request | | | | |
| 5879704 | Schrader, Kenneth Joseph | Confidential - Available Upon Request | | | | |
| 6103929 | Schrader, Kenneth Joseph | Confidential - Available Upon Request | | | | |
| 6103928 | Schrader, Kurt | Confidential - Available Upon Request | | | | |
| 6177314 | Schrader, Laurie | Confidential - Available Upon Request | | | | |
| 4949117 | Schrader, Lydia | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7459071 | Schrag, Frederic | Confidential - Available Upon Request | | | | |
| 5899682 | Schragg, Ian N | Confidential - Available Upon Request | | | | |
| 6142511 | SCHRAM JOHN A & SARA D TR | Confidential - Available Upon Request | | | | |
| 6005853 | Schram Jr, Gerald | Confidential - Available Upon Request | | | | |
| 6143111 | SCHRAM RICHARD D & KATHERINE O TR | Confidential - Available Upon Request | | | | |
| 4996291 | Schramer, William | Confidential - Available Upon Request | | | | |
| 6141755 | SCHRAMM MICHAEL M TR & SCHRAMM TERESA L TR | Confidential - Available Upon Request | | | | |
| 4984655 | Schramm, Catherine | Confidential - Available Upon Request | | | | |
| 4913901 | Schramm, Lauren | Confidential - Available Upon Request | | | | |
| 6001374 | Schrandt, Julia | Confidential - Available Upon Request | | | | |
| 4975027 | Schreck, Elaine | P. O. Box 4748 | Palm Springs | CA | 92263 | |
| 5875535 | SCHREEDER, WILLIAM | Confidential - Available Upon Request | | | | |
| 6134496 | SCHREIBER GEORGIA TOWNLEY ETAL | Confidential - Available Upon Request | | | | |
| 6005435 | Schreiber, Caroline | Confidential - Available Upon Request | | | | |
| 5875537 | schreiber, kurt | Confidential - Available Upon Request | | | | |
| 4977470 | Schreil, Charles | Confidential - Available Upon Request | | | | |
| 4928963 | SCHREINER FARMS INC | 5 MONTEREY CIRCLE | WOODLAND | CA | 95695 | |
| 5875538 | SCHREINER, GREGORY | Confidential - Available Upon Request | | | | |
| 5993690 | Schreppel, Gladys | Confidential - Available Upon Request | | | | |
| 6130489 | SCHREUDER GLENN J & JUDY L TR | Confidential - Available Upon Request | | | | |
| 5939844 | Schreyer, Cheryl | Confidential - Available Upon Request | | | | |
| 5993258 | Schreyer, Jennifer/State Farm | 5637 Masonic Avenue | Oakland | CA | 94618 | |
| 6003352 | Schrick, Clement | Confidential - Available Upon Request | | | | |
| 5881689 | Schricker, Daniel John | Confidential - Available Upon Request | | | | |
| 6065937 | Schricker, Don | Confidential - Available Upon Request | | | | |
| 4975974 | Schricker, Don | 5823 HIGHWAY 147, 1055 Tapadero Trail | Reno | NV | 89521 | |
| 5897681 | Schrieber, Amber V. | Confidential - Available Upon Request | | | | |
| 4977271 | Schriefer, Ronald | Confidential - Available Upon Request | | | | |
| 6140154 | SCHRIJVER BART C & HUNKAPILLER DARLENE SCHRIJVER | Confidential - Available Upon Request | | | | |
| 7205805 | Schrijver, Darlene | Confidential - Available Upon Request | | | | |
| 5875539 | SCHROBSDORFF, COURTNEY | Confidential - Available Upon Request | | | | |
| 6140286 | SCHROCK DOUGLAS R TR & SCHROCK PAMELA H TR | Confidential - Available Upon Request | | | | |
| 4994035 | Schrock, Barbara | Confidential - Available Upon Request | | | | |
| 4978049 | Schrock, Kerry | Confidential - Available Upon Request | | | | |
| 4923632 | SCHRODER, KAREN K | 11047 RESEDA BLVD | PORTER RANCH | CA | 91326 | |
| 6007336 | Schroder, Ray | Confidential - Available Upon Request | | | | |
| 4996809 | Schrodt, Nina | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3008 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3009 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5995550 | Schroeder and Loscotoff, ,Encompass Insurance Co | 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 4940072 | Schroeder Loscotoff- Allstate - Lee, Sonny | 7410 Greenhaver Dr, Ste 20 | Sacramento | CA | 95831 | |
| 5996960 | Schroeder Loscotoff LLP | 7410 Greenhaven Drive Suite 200 | Sacramento | CA | 95831 | |
| 5995603 | Schroeder Loscotoff LLP, Martinez, Salvador | 7410 Greenhaven Drive, Suite 200, 1547 Second Avenue | Oakland | CA | 94603 | |
| 4938980 | Schroeder Loscotoff LLP, Martinez, Salvador | 7410 Greenhavn Drive, Suite 200 | Oakland | CA | 94603 | |
| 5996551 | Schroeder Loscotoff/Allstate aso Lee, Sonny | 2749 35TH AVE | SAN FRANCISCO | CA | 94116 | |
| 6131495 | SCHROEDER ROBERT | Confidential - Available Upon Request | | | | |
| 5875540 | SCHROEDER, ALEXANDER | Confidential - Available Upon Request | | | | |
| 4995179 | Schroeder, Brian | Confidential - Available Upon Request | | | | |
| 5882590 | Schroeder, Carol Frances | Confidential - Available Upon Request | | | | |
| 5888031 | Schroeder, Cody | Confidential - Available Upon Request | | | | |
| 5890005 | Schroeder, Colt | Confidential - Available Upon Request | | | | |
| 5886005 | Schroeder, David | Confidential - Available Upon Request | | | | |
| 6103932 | Schroeder, David | Confidential - Available Upon Request | | | | |
| 6165515 | SCHROEDER, GEORGE | Confidential - Available Upon Request | | | | |
| 5878878 | Schroeder, John Paul | Confidential - Available Upon Request | | | | |
| 4913376 | Schroeder, Jon C | Confidential - Available Upon Request | | | | |
| 5875541 | SCHROEDER, KEN | Confidential - Available Upon Request | | | | |
| 5889125 | Schroeder, Kevin | Confidential - Available Upon Request | | | | |
| 5884689 | Schroeder, Kristiana Jo | Confidential - Available Upon Request | | | | |
| 4924463 | SCHROEDER, LORI | DC, 720 E BULLARD AVE #104 | FRESNO | CA | 93710 | |
| 4997059 | Schroeder, Mark | Confidential - Available Upon Request | | | | |
| 4926800 | SCHROEDER, PAUL | DC, 720 E BULLARD AVE # 104 | FRESNO | CA | 93710 | |
| 7313657 | Schroeder, Peter | Confidential - Available Upon Request | | | | |
| 5890533 | Schroeder, Randal Lee | Confidential - Available Upon Request | | | | |
| 4990697 | Schroeder, Robert | Confidential - Available Upon Request | | | | |
| 4987549 | Schroeder, Robert | Confidential - Available Upon Request | | | | |
| 5882162 | Schroeder, Rowland | Confidential - Available Upon Request | | | | |
| 6004925 | Schroeder, Samantha | Confidential - Available Upon Request | | | | |
| 4981427 | Schroeder, William | Confidential - Available Upon Request | | | | |
| 5994296 | Schroeder/Loscotoff LLP, Denise Wallace | 2945 Ramco Street Suite 110 | West Sacramento | CA | 95691 | |
| 5887549 | Schroer, Allen J | Confidential - Available Upon Request | | | | |
| 4991318 | Schroetlin, Mary | Confidential - Available Upon Request | | | | |
| 6139620 | SCHROFFEL ALAN & LINDA | Confidential - Available Upon Request | | | | |
| 4941884 | Schropp, Erin | 1112 g street | Petaluma | CA | 94952 | |
| 5996648 | Schroter, Alisa | Confidential - Available Upon Request | | | | |
| 4996053 | Schuback, Brad | Confidential - Available Upon Request | | | | |
| 4911966 | Schuback, Brad N | Confidential - Available Upon Request | | | | |
| 5999568 | Schubart, Peter | Confidential - Available Upon Request | | | | |
| 4995787 | Schubel, Ruth | Confidential - Available Upon Request | | | | |
| 5896261 | Schuberg, Karen | Confidential - Available Upon Request | | | | |
| 5887534 | Schubert, Robert | Confidential - Available Upon Request | | | | |
| 4999529 | Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6001192 | Schubert, William | Confidential - Available Upon Request | | | | |
| 4939864 | Schubros Brewery LLC, Schuster, Ian | 12893 Alcosta Blvd | Alameda | CA | 94583 | |
| 5996026 | Schubros Brewery LLC, Schuster, Ian | 12893 Alcosta Blvd | San Ramon | CA | 94583 | |
| 5996026 | Schubros Brewery LLC, Schuster, Ian | USS Hornet / Western | Alameda | CA | 94501 | |
| 5875542 | SCHUCHARD, JULIAN | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4978894 | Schuchardt, Daniel | Confidential - Available Upon Request | | | | |
| 5875543 | SCHUCHART/DOW, INC. | Confidential - Available Upon Request | | | | |
| 4928908 | SCHUCHERT, SARA ANN | LANGUAGE DEVELOPMENT SERVICES, 1206 QUEENS RD | BERKELEY | CA | 94708 | |
| 6007113 | Schuchman, Marian | Confidential - Available Upon Request | | | | |
| 7207180 | Schuck Jr., Vern | Confidential - Available Upon Request | | | | |
| 4912393 | Schuck, Amiel Estrada | Confidential - Available Upon Request | | | | |
| 4912884 | Schuck, Brian Joseph | Confidential - Available Upon Request | | | | |
| 7158743 | SCHUCKMAN, TRENT | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158743 | SCHUCKMAN, TRENT | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6146781 | SCHUELER SCOTT | Confidential - Available Upon Request | | | | |
| 6130243 | SCHUEMANN DAVID H & LISA A TR | Confidential - Available Upon Request | | | | |
| 6008928 | SCHUERMAN, BUD | Confidential - Available Upon Request | | | | |
| 6129878 | SCHUESSLER JAMES E & LISA F | Confidential - Available Upon Request | | | | |
| 7269215 | Schuetter Family Trust | Confidential - Available Upon Request | | | | |
| 5998303 | Schuetz, Thomas | Confidential - Available Upon Request | | | | |
| 5938546 | Schugart, John Raymond | Confidential - Available Upon Request | | | | |
| 4999607 | Schugart, John Raymond | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6143767 | SCHUH RICHARD C TR & AMY N TR | Confidential - Available Upon Request | | | | |
| 6071181 | Schuh, Curtis & Samatha | Confidential - Available Upon Request | | | | |
| 4975077 | Schuh, Curtis & Samatha | Olsen, Heidi, 2790 E. Quincy Avenue | Fresno | CA | 93720-4984 | |
| 5979242 | Schuh, Richard | Confidential - Available Upon Request | | | | |
| 6147463 | Schuh, Richard C | Confidential - Available Upon Request | | | | |
| 6142545 | SCHUKLER HENRY J TR & ELAINE A TR | Confidential - Available Upon Request | | | | |
| 6142458 | SCHUKLER STEVEN J TR | Confidential - Available Upon Request | | | | |
| 5895128 | Schuknecht, John Matthew | Confidential - Available Upon Request | | | | |
| 4986022 | Schuldt, Lawrence | Confidential - Available Upon Request | | | | |
| 5897795 | Schulenberg, Kathleen | Confidential - Available Upon Request | | | | |
| 6132468 | SCHULER DONNA M | Confidential - Available Upon Request | | | | |
| 5006365 | Schuler, Elizabeth | 1332 PENINSULA DR, 2215 Rhodes Rd | Reno | NV | 89521 | |
| 4988822 | Schuler, Jackie | Confidential - Available Upon Request | | | | |
| 5875544 | SCHULER, TONY | Confidential - Available Upon Request | | | | |
| 4996275 | Schuler, Wanda | Confidential - Available Upon Request | | | | |
| 4912122 | Schuler, Wanda Sue | Confidential - Available Upon Request | | | | |
| 6002347 | Schullerts, Guy | Confidential - Available Upon Request | | | | |
| 6001680 | SCHULMAN, DAVID | Confidential - Available Upon Request | | | | |
| 5994119 | Schulmeyer, Phillip | Confidential - Available Upon Request | | | | |
| 4989007 | Schulte, Anne | Confidential - Available Upon Request | | | | |
| 4948444 | Schulte, Cameryn | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948441 | Schulte, Carson | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948438 | Schulte, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4991146 | Schulte, Patrick | Confidential - Available Upon Request | | | | |
| 4976163 | Schultz | 0187 LAKE ALMANOR WEST DR, 149 Spreading Oak Drive | Scotts Valley | CA | 95066 | |
| 6073089 | Schultz | 149 Spreading Oak Drive | Scotts Valley | CA | 95066 | |
| 6139615 | SCHULTZ JAMES F & LUCIA V TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5865335 | SCHULTZ RANCH INC | Confidential - Available Upon Request | | | | |
| 6103935 | Schultz, Charlene | Confidential - Available Upon Request | | | | |
| 5895181 | Schultz, Charlene | Confidential - Available Upon Request | | | | |
| 6103936 | Schultz, Christina Louise | Confidential - Available Upon Request | | | | |
| 4959213 | Schultz, Christina Louise | Confidential - Available Upon Request | | | | |
| 5887051 | Schultz, Christina Louise | Confidential - Available Upon Request | | | | |
| 5994939 | Schultz, Deborah | Confidential - Available Upon Request | | | | |
| 5889916 | Schultz, Dustin | Confidential - Available Upon Request | | | | |
| 6103937 | Schultz, Dustin | Confidential - Available Upon Request | | | | |
| 5888760 | Schultz, Harold Arthur | Confidential - Available Upon Request | | | | |
| 4980481 | Schultz, James | Confidential - Available Upon Request | | | | |
| 6160550 | Schultz, Jennifer | Confidential - Available Upon Request | | | | |
| 5891099 | Schultz, Kevin | Confidential - Available Upon Request | | | | |
| 6103939 | Schultz, Kevin | Confidential - Available Upon Request | | | | |
| 5897154 | Schultz, Lance C | Confidential - Available Upon Request | | | | |
| 5897154 | Schultz, Lance C | Confidential - Available Upon Request | | | | |
| 5890502 | Schultz, Lawrence | Confidential - Available Upon Request | | | | |
| 6103938 | Schultz, Lawrence | Confidential - Available Upon Request | | | | |
| 5897211 | Schultz, Lesley May | Confidential - Available Upon Request | | | | |
| 6002250 | Schultz, Mark | Confidential - Available Upon Request | | | | |
| 6004586 | Schultz, Michael | Confidential - Available Upon Request | | | | |
| 4990168 | Schultz, Michael | Confidential - Available Upon Request | | | | |
| 6005014 | Schultz, Paul | Confidential - Available Upon Request | | | | |
| 4943740 | Schultz, Paul | 5820 GROVE ST | LUCERNE | CA | 95458 | |
| 4990059 | Schultz, Phyllis | Confidential - Available Upon Request | | | | |
| 6142747 | SCHULTZE RAY MCALLISTER TR & SCHULTZE JUDITH E TR | Confidential - Available Upon Request | | | | |
| 6145969 | SCHULZ CRAIG F TR & SCHULZ JUDY DAVIS TR | Confidential - Available Upon Request | | | | |
| 6144984 | SCHULZ CRAIG F TR & SCHULZ JUDY DAVIS TR | Confidential - Available Upon Request | | | | |
| 6146741 | SCHULZ JEAN TR | Confidential - Available Upon Request | | | | |
| 6146740 | SCHULZ JEAN TR | Confidential - Available Upon Request | | | | |
| 6143474 | SCHULZ NICHOLAS J & SCHULZ BARBARA | Confidential - Available Upon Request | | | | |
| 5895061 | Schulz, Adria L | Confidential - Available Upon Request | | | | |
| 5889106 | Schulz, Cecelia | Confidential - Available Upon Request | | | | |
| 6103940 | Schulz, Cecelia | Confidential - Available Upon Request | | | | |
| 4986893 | Schulz, Claudia | Confidential - Available Upon Request | | | | |
| 7206795 | Schulz, Craig F. | Confidential - Available Upon Request | | | | |
| 5896873 | Schulz, Karsten | Confidential - Available Upon Request | | | | |
| 4985331 | Schulz, Stephen | Confidential - Available Upon Request | | | | |
| 6142456 | SCHULZE DAVID ET AL | Confidential - Available Upon Request | | | | |
| 6142365 | SCHULZE FREDERICK P & LILLIAN A TR | Confidential - Available Upon Request | | | | |
| 6142252 | SCHULZE HERMAN M TR & SCHULZE JOAN E TR | Confidential - Available Upon Request | | | | |
| 5979243 | Schulze Torres, Kristina | Confidential - Available Upon Request | | | | |
| 5875545 | SCHULZE, DAVID | Confidential - Available Upon Request | | | | |
| 5875545 | SCHULZE, DAVID | Confidential - Available Upon Request | | | | |
| 7226652 | Schulze, David William | Confidential - Available Upon Request | | | | |
| 4977483 | Schulze, Delbert | Confidential - Available Upon Request | | | | |
| 5993779 | Schulze, Frank | Confidential - Available Upon Request | | | | |
| 4934379 | Schulze, Frank | 2771 Chanate Road | Santa Rosa | CA | 95404 | |
| 7163730 | SCHULZE, HERMAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3011 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3012 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7163731 | SCHULZE, JOAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163732 | SCHULZE, MELISA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6001499 | SCHULZE, RICHARD | Confidential - Available Upon Request | | | | |
| 4978999 | Schulze, Robert | Confidential - Available Upon Request | | | | |
| 5994962 | Schulze, Sally | Confidential - Available Upon Request | | | | |
| 6103941 | Schumacher, Chris | Confidential - Available Upon Request | | | | |
| 4920244 | SCHUMACHER, EDMUND W | EDMUND W SCHUMACHER DPM, 3273 CLAREMONT WAY STE 211 | NAPA | CA | 94558-3329 | |
| 7156577 | Schumacher, Hilary | Confidential - Available Upon Request | | | | |
| 6185152 | Schumacher, Max James | Confidential - Available Upon Request | | | | |
| 6154651 | Schumacher, Robert | Confidential - Available Upon Request | | | | |
| 6002716 | Schumacher, Sally | Confidential - Available Upon Request | | | | |
| 7191212 | Schumacker, Patricia A | Confidential - Available Upon Request | | | | |
| 6142002 | SCHUMAKER NEVENKA TR ET AL | Confidential - Available Upon Request | | | | |
| 6146025 | SCHUMAN RITA H TR | Confidential - Available Upon Request | | | | |
| 4915761 | SCHUMAN, ALLAN | ALLAN M SCHUMAN A PROF LAW CORP, 2165 FILBERT ST STE 300 | SAN FRANCISCO | CA | 94123 | |
| 4988328 | Schuman, Patricia | Confidential - Available Upon Request | | | | |
| 6173784 | Schumann, Archie C. | Confidential - Available Upon Request | | | | |
| 5900315 | Schumann, Jacob Michael | Confidential - Available Upon Request | | | | |
| 6150259 | Schumann, Steve | Confidential - Available Upon Request | | | | |
| 5897664 | Schumer, Andrea | Confidential - Available Upon Request | | | | |
| 6133525 | SCHUMMER DAVID C & MICHELE L | Confidential - Available Upon Request | | | | |
| 5875546 | Schummers, Laura | Confidential - Available Upon Request | | | | |
| 4997470 | Schunk, Claudette | Confidential - Available Upon Request | | | | |
| 4994935 | Schunneman, Barbara | Confidential - Available Upon Request | | | | |
| 4999610 | Schunzel, John Paul | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938550 | Schunzel, John Paul; Schunzel, Tami Lynn | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999612 | Schunzel, Tami Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6143186 | SCHUPBACH LEONARD N TR & SCHUPBACH MONICA M TR | Confidential - Available Upon Request | | | | |
| 6141440 | SCHUPBACK RYAN L ET AL | Confidential - Available Upon Request | | | | |
| 5888462 | Schuppert, Justin Ryan | Confidential - Available Upon Request | | | | |
| 4916310 | SCHURGIN, ARTHUR H | DO PC COMPREHENSIVE PAIN MANAGEMENT, 3811 E BELL RD STE 207 | PHOENIX | AZ | 85032 | |
| 5898326 | Schurmann, Christian P | Confidential - Available Upon Request | | | | |
| 6140727 | SCHUSTER MARK S TR | Confidential - Available Upon Request | | | | |
| 6131612 | SCHUSTER VICTORIA | Confidential - Available Upon Request | | | | |
| 7222285 | Schuster, Stephen Michael | Confidential - Available Upon Request | | | | |
| 6141196 | SCHUTT MICHAEL R TR & SCHUTT JULIA G TR | Confidential - Available Upon Request | | | | |
| 6001190 | Schutt, Allen | Confidential - Available Upon Request | | | | |
| 5883694 | Schutt, Cheryll Ann | Confidential - Available Upon Request | | | | |
| 4996113 | Schutt, David | Confidential - Available Upon Request | | | | |
| 4928964 | SCHUTTE & KOERTING ACQUISITION CO | 2510 METROPOLITAN DR | TREVOSE | PA | 19053 | |
| 5999529 | SCHUTTE, JEROME | Confidential - Available Upon Request | | | | |
| 5894518 | Schutte, Michael L | Confidential - Available Upon Request | | | | |
| 6130327 | SCHUTTISH DOUGLAS A & CYNTHIA M | Confidential - Available Upon Request | | | | |
| 6143478 | SCHUTZ NICHOLOUS G TR & SCHUTZ SUSAN A TR | Confidential - Available Upon Request | | | | |
| 7467425 | Schutz, Craig | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3012 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3013 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5864940 | SCHUTZ, MONTE | Confidential - Available Upon Request | | | | |
| 4929017 | SCHUTZ, SEAN | 211 BERKELEY WAY | SANTA CRUZ | CA | 95062 | |
| 4990906 | Schutz, Wanda | Confidential - Available Upon Request | | | | |
| 5875547 | Schuur, Eric and Melinda | Confidential - Available Upon Request | | | | |
| 6131469 | SCHUURMAN ANGUS | Confidential - Available Upon Request | | | | |
| 4995920 | Schuyler, Joanne | Confidential - Available Upon Request | | | | |
| 4997622 | Schuyler, Leose | Confidential - Available Upon Request | | | | |
| 4928965 | SCHWAB CHARITABLE FUND | 211 MAIN ST | SAN FRANCISCO | CA | 94105 | |
| 6145640 | SCHWAB DOMINIK | Confidential - Available Upon Request | | | | |
| 6141040 | SCHWAB LEO & SCHWAB MIRA | Confidential - Available Upon Request | | | | |
| 5887658 | Schwab, Chad | Confidential - Available Upon Request | | | | |
| 5995891 | Schwab, Paul | Confidential - Available Upon Request | | | | |
| 7463456 | Schwab, Ryan | Confidential - Available Upon Request | | | | |
| 6173774 | Schwab, Ursula | Confidential - Available Upon Request | | | | |
| 6076000 | Schwabenland/Richardson, Lawrence/Evelyn | Confidential - Available Upon Request | | | | |
| 4974911 | Schwabenland/Richardson,Lawrence/Evelyn | 646 E. Sussex Way | Fresno | CA | 93704-4263 | |
| 6140413 | SCHWAGER MARC TR ET AL | Confidential - Available Upon Request | | | | |
| 7162838 | SCHWANK, DYLAN | LAWRENCE GENARO PAPALE, PRINCIPAL, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET Suite 117 | SAINT HELENA | CA | 94574 | |
| 7162838 | SCHWANK, DYLAN | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 7162839 | SCHWANK, MARY | LAWRENCE GENARO PAPALE, PRINCIPAL, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET Suite 117 | SAINT HELENA | CA | 94574 | |
| 7162839 | SCHWANK, MARY | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 6145960 | SCHWARTING THOMAS M & SCHWARTING DANA M | Confidential - Available Upon Request | | | | |
| 5875548 | SCHWARTZ AND ASSOCIATES INC | Confidential - Available Upon Request | | | | |
| 6130956 | SCHWARTZ DAVID E AND SUSAN TOWNSLEY H/W | Confidential - Available Upon Request | | | | |
| 6145929 | SCHWARTZ HENRY J & HENDRICKSON JANET | Confidential - Available Upon Request | | | | |
| 6134497 | SCHWARTZ JOAN | Confidential - Available Upon Request | | | | |
| 6135040 | SCHWARTZ JOAN P | Confidential - Available Upon Request | | | | |
| 6130582 | SCHWARTZ JOHN J & CARRIE MCNAMARA TR | Confidential - Available Upon Request | | | | |
| 6140697 | SCHWARTZ MARK J TR & SCHWARTZ SHARON TR | Confidential - Available Upon Request | | | | |
| 4919930 | SCHWARTZ MD, DONALD R | PO Box 1330 | SANTA YNEZ | CA | 93460 | |
| 4916309 | SCHWARTZ, ARTHUR D | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 4992670 | Schwartz, Bethany | Confidential - Available Upon Request | | | | |
| 4975625 | SCHWARTZ, CHRISTIAN | 1119 HIDDEN BEACH ROAD, 2401 Santiago Dr | Newport Beach | CA | 92660 | |
| 6085284 | SCHWARTZ, CHRISTIAN | Confidential - Available Upon Request | | | | |
| 6006872 | Schwartz, David | Confidential - Available Upon Request | | | | |
| 7161879 | Schwartz, David Lee | Confidential - Available Upon Request | | | | |
| 7227750 | Schwartz, Duane | Confidential - Available Upon Request | | | | |
| 4922423 | SCHWARTZ, HONIGMAN MILLER | AND COHN LLP, 2290 1ST NTL BLDG 660 WOODWARD | DETROIT | MI | 48226 | |
| 7476041 | Schwartz, John | Confidential - Available Upon Request | | | | |
| 5879965 | Schwartz, Joshua S | Confidential - Available Upon Request | | | | |
| 5891378 | Schwartz, Lucy Rose | Confidential - Available Upon Request | | | | |
| 4924678 | SCHWARTZ, MARCIA J | PHD, 215 N SAN MATEO DR STE 9 | SAN MATEO | CA | 94401 | |
| 5979244 | Schwartz, Maureen | Confidential - Available Upon Request | | | | |
| 6157299 | Schwartz, Melanie | Confidential - Available Upon Request | | | | |
| 6157299 | Schwartz, Melanie | Confidential - Available Upon Request | | | | |
| 4912523 | Schwartz, Reuben | Confidential - Available Upon Request | | | | |
| 6163727 | Schwartz, Richard and Diane | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3013 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5993925 | SCHWARTZ, SHARON | Confidential - Available Upon Request | | | | |
| 5980308 | SCHWARTZ, SHARON | Confidential - Available Upon Request | | | | |
| 5939848 | Schwartz, Steven | Confidential - Available Upon Request | | | | |
| 4930447 | SCHWARTZ, TERI | SCHWARTZ & ASSOCIATES, 1410 E 4TH AVE | DENVER | CO | 80218 | |
| 5893390 | Schwartz, Thomas Edward | Confidential - Available Upon Request | | | | |
| 7481810 | Schwartze, Mark H. | Confidential - Available Upon Request | | | | |
| 4924787 | SCHWARTZMEYER, MARK | BACK TO HEALTH CHIROPRACTIC, 640 PLACERVILLE DR | PLACERVILLE | CA | 95667 | |
| 6144423 | SCHWARZ STEVEN & CAROLYN | Confidential - Available Upon Request | | | | |
| 6003628 | Schwarz, Gina | Confidential - Available Upon Request | | | | |
| 5897703 | Schwarz, Michelle | Confidential - Available Upon Request | | | | |
| 4996563 | Schwarz, Robert | Confidential - Available Upon Request | | | | |
| 4912503 | Schwarz, Robert J | Confidential - Available Upon Request | | | | |
| 7234275 | Schwarz, Robert J. | Confidential - Available Upon Request | | | | |
| 5882389 | Schwarz, Zachary Charles | Confidential - Available Upon Request | | | | |
| 5875549 | SCHWARZMANN, RICH | Confidential - Available Upon Request | | | | |
| 5994771 | Schwebel, Jarod | Confidential - Available Upon Request | | | | |
| 7222988 | Schwedhelm, Tom | Confidential - Available Upon Request | | | | |
| 5887176 | Schweiger, Jesse | Confidential - Available Upon Request | | | | |
| 5887715 | Schweikl, Scott | Confidential - Available Upon Request | | | | |
| 6006878 | Schweisinger, John | Confidential - Available Upon Request | | | | |
| 4928966 | SCHWEITZER & ASSOCIATES INC | 25422 TRABUCO RD STE 105-190 | LAKE FOREST | CA | 92630 | |
| 4928967 | SCHWEITZER ENGINEERING | LABORATORIES INC, 2350 NE HOPKINS CT | PULLMAN | WA | 99163-5603 | |
| 7244798 | Schweitzer Engineering Laboratories Inc. | Stites & Harbison PLLC, Brian R. Pollock, 400 W. Market Street, Suite 1800 | Louisville | KY | 40202 | |
| 7244798 | Schweitzer Engineering Laboratories Inc. | Stites & Harbison PLLC, Brian R. Pollock, 400 W. Market Street, Suite 1800 | Louisville | KY | 40202 | |
| 7244798 | Schweitzer Engineering Laboratories Inc. | 2350 NE Hopkins Court | Pullman | WA | 99163 | |
| 7244798 | Schweitzer Engineering Laboratories Inc. | 2350 NE Hopkins Court | Pullman | WA | 99163 | |
| 6103944 | Schweitzer Engineering Laboratories, Inc | 2350 NE Hopkins Ct | Pullman | VA | 99163 | |
| 6103981 | SCHWEITZER ENGINEERING LABS INC | 2350 NE Hopkins Ct | Pullman | WA | 99163 | |
| 6011169 | SCHWEITZER ENGINEERING LABS INC | 2350 NE HOPKINS CT | PULLMAN | WA | 99163-5603 | |
| 6130157 | SCHWEIZER FREDERICK J & MARJORIE G TR | Confidential - Available Upon Request | | | | |
| 6004812 | Schweizer, Olivia | Confidential - Available Upon Request | | | | |
| 7463064 | Schwengel, Michelle | Confidential - Available Upon Request | | | | |
| 5994794 | Schwenger, Joseph and Cynthia | Confidential - Available Upon Request | | | | |
| 4982263 | Schwenk, Howard | Confidential - Available Upon Request | | | | |
| 6006869 | Schwerin, William | Confidential - Available Upon Request | | | | |
| 4910695 | Schwerin, William J. and Gladys | Confidential - Available Upon Request | | | | |
| 4986799 | Schwermann, Robert | Confidential - Available Upon Request | | | | |
| 4988487 | Schwitters, Dennis | Confidential - Available Upon Request | | | | |
| 6005271 | Schwoerer, Robert | Confidential - Available Upon Request | | | | |
| 5882147 | Schwoyer, Michael Joseph | Confidential - Available Upon Request | | | | |
| 4928969 | SCI NETWORKS INC | 71 WEST SPRINGS CLOSE SW | CALGARY | AB | T3H 5G7 | CANADA |
| 4983798 | Sciacqua, Kathryn | Confidential - Available Upon Request | | | | |
| 4988036 | Scialabba, Carmen | Confidential - Available Upon Request | | | | |
| 4987309 | Scialabba, Salvadore | Confidential - Available Upon Request | | | | |
| 4992467 | Sciamanna, Steven | Confidential - Available Upon Request | | | | |
| 6130239 | SCIAMBRA CARL AND BARBARA J CO-TR | Confidential - Available Upon Request | | | | |
| 7165629 | Sciambra Vineyards LLC | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3015 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7164247 | SCIAMBRA, BARBARA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164542 | SCIAMBRA, JOSEPH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4914519 | Sciannameo, Joseph | Confidential - Available Upon Request | | | | |
| 6169775 | Sciarini, Mary Ellen | Confidential - Available Upon Request | | | | |
| 4924920 | SCIARONI, MATTHEW H | DPM, 1191 E HERNDON AVE #101 | FRESNO | CA | 93720-3164 | |
| 4992058 | Sciarrotta, Janice | Confidential - Available Upon Request | | | | |
| 5996242 | Scibetta, Beverly | Confidential - Available Upon Request | | | | |
| 4986985 | Scibetta, Christopher | Confidential - Available Upon Request | | | | |
| 4928970 | SCIENCE IS ELEMENTARY | 650 ROSEWOOD CT | LOS ALTOS | CA | 94024 | |
| 6011470 | SCIENTECH | Confidential - Available Upon Request | | | | |
| 4928971 | SCIENTECH | A DIV OF CURTISS-WRIGHT FLOW, 143 WEST ST | NEW MILFORD | CT | 06776 | |
| 6103993 | Scientech, a Division of Curtiss-Wright | 1350 Whitewater Dr. | Idaho Falls | ID | 83402 | |
| 4928973 | SCIENTIFIC ADVENTURES | 1193 66TH ST | OAKLAND | CA | 94608 | |
| 4928974 | SCIENTIFIC AVIATION INC | 3335 AIRPORT RD STE B | BOULDER | CO | 80301 | |
| 4928975 | SCIENTIFIC DEVELOPMENTS INC | 175 SO DANEBO | EUGENE | OR | 97402 | |
| 4990306 | Sciford, Gary | Confidential - Available Upon Request | | | | |
| 6144198 | SCIGLIANO LAWRENCE LOUIS TR & SCIGLIANO LYNDA HARR | Confidential - Available Upon Request | | | | |
| 7462874 | SCIGLIANO, LARRY | Confidential - Available Upon Request | | | | |
| 7462874 | SCIGLIANO, LARRY | Confidential - Available Upon Request | | | | |
| 7479463 | SCIGLIANO, LYNDA | Confidential - Available Upon Request | | | | |
| 4990818 | Scigliano, Nadine | Confidential - Available Upon Request | | | | |
| 7463516 | Sciligo, Julie | Confidential - Available Upon Request | | | | |
| 5882224 | Scioletti, Nicholas John | Confidential - Available Upon Request | | | | |
| 4981390 | Sciortino, Joseph | Confidential - Available Upon Request | | | | |
| 6103994 | SCIOSCIA, ORESTE RUSTY | Confidential - Available Upon Request | | | | |
| 5879031 | Sciucchetti, Peter J | Confidential - Available Upon Request | | | | |
| 4949837 | Sciume, Michael | Confidential - Available Upon Request | | | | |
| 4928976 | SCL HEALTH MEDICAL GROUP | BILLINGS LLC, PO Box 912596 | DENVER | CO | 80291 | |
| 7328086 | Sclafani , Louis | Confidential - Available Upon Request | | | | |
| 4928977 | SCN PUBLIC RELATIONS | SCN STRATEGIES, 114 SANSOME ST STE 200 | SAN FRANCISCO | CA | 94104 | |
| 6103995 | SCN Public Relations (dba SCN Strategies) | 114 Sansome Street Suite 200 | San Francisco | CA | 94104 | |
| 6131742 | SCNEDER ERIC & JACALYN JT | Confidential - Available Upon Request | | | | |
| 4999303 | Scobee, Craig | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6144203 | SCOBEY MICHAEL A TR | Confidential - Available Upon Request | | | | |
| 4982765 | Scofield, Shirley | Confidential - Available Upon Request | | | | |
| 5939849 | Scofield, Susan | Confidential - Available Upon Request | | | | |
| 5890238 | Scofield, Zachary Lowell | Confidential - Available Upon Request | | | | |
| 4948014 | Scoggin, Wilma Sue | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144865 | Scoggin, Wilma Sue | Confidential - Available Upon Request | | | | |
| 4985171 | Scoggins Jr., James M | Confidential - Available Upon Request | | | | |
| 4990192 | Scoggins, David | Confidential - Available Upon Request | | | | |
| 4980329 | Scoggins, Lawrence | Confidential - Available Upon Request | | | | |
| 5881992 | Scoggins, Roman A | Confidential - Available Upon Request | | | | |
| 5891396 | Scognamiglio III, Joseph John | Confidential - Available Upon Request | | | | |
| 4928978 | SCOI ANESTHESIA MEDICAL | CORPORATION, PO Box 504201 | SAN DIEGO | CA | 92150 | |
| 5900941 | Scola, Gueatonno | Confidential - Available Upon Request | | | | |
| 4996009 | Scola, Jody | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3015 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3016 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4976211 | Scolari, Jerry | 0317 LAKE ALMANOR WEST DR, 2230 Thornwood Ct. | Reno | NV | 89509 | |
| 6074754 | Scolari, Jerry | Confidential - Available Upon Request | | | | |
| 6144663 | SCOMA KRISTINE M TR | Confidential - Available Upon Request | | | | |
| 6013818 | SCOMAS OF SAUSALITO LLC | 588 BRIDGEWAY | SAUSALITO | CA | 94965 | |
| 6003043 | scontriano, ashley | Confidential - Available Upon Request | | | | |
| 6117375 | SCONZA CANDY COMPANY | 1400 S Yosemite | Oakdale | CA | 95361 | |
| 6117376 | SCONZA CANDY COMPANY | 1400 S Yosemite Ave | Oakdale | CA | 95361 | |
| 6001769 | Scoops of Marin-Osterman, Michael | 209 Grande Vista | Novato | CA | 94947 | |
| 4928979 | SCOPA HAS A DREAM INC. | 411 PIPER ST | HEALDSBURG | CA | 95448 | |
| 4982482 | Scopas, Janet | Confidential - Available Upon Request | | | | |
| 5894623 | Scopas, Nick G | Confidential - Available Upon Request | | | | |
| 5888654 | Scorby, Richard A | Confidential - Available Upon Request | | | | |
| 4928980 | Scorch LLC | 87 Graham Street #250 | San Francisco | CA | 94129-1759 | |
| 6011607 | SCORCH LLC | 875 HOWARD ST 6TH FL | SAN FRANCISCO | CA | 94103 | |
| 4928980 | Scorch LLC | Jane Groft, 1288 Columbus Ave. #267 | San Francisco | CA | 94133 | |
| 5875550 | SCOT, RAYLENE | Confidential - Available Upon Request | | | | |
| 5875551 | Scoto Brothers Farms | Confidential - Available Upon Request | | | | |
| 6012698 | SCOTO PROPERTIES LLC | 1861 N SOUTHERN PACIFIC AVE | MERCED | CA | 95348 | |
| 5803712 | SCOTO PROPERTIES LLC | 4145 Powell Rd | Powell | OH | 43065 | |
| 5839246 | Scoto Properties, LLC | 2844 Park Avenue | Merced | CA | 95348 | |
| 4975766 | Scott | 0156 PENINSULA DR, 2952 Bechelli Lane | Redding | CA | 96002 | |
| 6100365 | Scott | 2952 Bechelli Lane | Redding | CA | 96002 | |
| 4928981 | SCOTT - MARRIN INC | 6531 BOX SPRINGS BLVD | RIVERSIDE | CA | 92507 | |
| 7321375 | Scott , George Rand | Confidential - Available Upon Request | | | | |
| 7325973 | Scott , Matt | Confidential - Available Upon Request | | | | |
| 5972042 | Scott A. Landgraf | Confidential - Available Upon Request | | | | |
| 5972044 | Scott A. Landgraf | Confidential - Available Upon Request | | | | |
| 5948105 | Scott Andrew | Confidential - Available Upon Request | | | | |
| 5875552 | SCOTT ANTHONY RANCH, L.P. | Confidential - Available Upon Request | | | | |
| 5996909 | scott bennett for, Anna Mckenzie | 620 Great Jones St | Fairfield | CA | 94533 | |
| 6141491 | SCOTT BRIAN W TR & SCOTT JACQUELINE L TR | Confidential - Available Upon Request | | | | |
| 6126175 | Scott Carino | Confidential - Available Upon Request | | | | |
| 6009994 | Scott Carino or William Mallari | Confidential - Available Upon Request | | | | |
| 5933625 | Scott Cronk | Confidential - Available Upon Request | | | | |
| 5933623 | Scott Cronk | Confidential - Available Upon Request | | | | |
| 5972051 | Scott Doden | Confidential - Available Upon Request | | | | |
| 5875553 | SCOTT DUNBARR DBA DUNBARR ELECTRIC AND SOLAR | Confidential - Available Upon Request | | | | |
| 5875554 | Scott E. Mamola | Confidential - Available Upon Request | | | | |
| 6104013 | SCOTT ENGINEERING INC MATZINGER-KEEGAN INC (MFR REP) | 5051 EDISON AVE | CHINO | CA | 91710 | |
| 7157978 | Scott Engineering, Inc | 5051 Edison Ave | Chino | CA | 91710 | |
| 6013819 | SCOTT EVANS | Confidential - Available Upon Request | | | | |
| 7165416 | SCOTT F. WICHT AND CAROLYN R. WICHT, AS TRUSTEES OF THE SCOTT F. WICHT AND CAROLYN R. WICHT 2007 FAMILY TRUST, DATED APRIL 4, 2007 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5875555 | Scott Flegel | Confidential - Available Upon Request | | | | |
| 4928987 | SCOTT G KANTOR MD INC | 576 HARTNELL ST # 200 | MONTEREY | CA | 93940 | |
| 6135261 | SCOTT GARY G TRUSTEE | Confidential - Available Upon Request | | | | |
| 5972056 | Scott Gaylord | Confidential - Available Upon Request | | | | |
| 5933638 | Scott Gaylord Jr. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3016 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5972065 | Scott Gray | Confidential - Available Upon Request | | | | |
| 7165303 | SCOTT J. DAVIS AND MELISSA J. DAVIS, TRUSTEES OF THE DAVIS FAMILY REVOCABLE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6124716 | Scott J. Paisley, Esq. | 430 Bush Street, 1st Floor | San Francisco | CA | 94108 | |
| 6145014 | SCOTT JEFFREY D & SCOTT CHRISTY | Confidential - Available Upon Request | | | | |
| 7327146 | Scott jensen | Confidential - Available Upon Request | | | | |
| 4980728 | Scott Jr., Floyd | Confidential - Available Upon Request | | | | |
| 6146850 | SCOTT KATHLEEN E TR ET AL | Confidential - Available Upon Request | | | | |
| 5875556 | SCOTT KLEKAR CONSTRUCTION & PAINTING | Confidential - Available Upon Request | | | | |
| 5933647 | Scott L. Detro | Confidential - Available Upon Request | | | | |
| 5933649 | Scott L. Detro | Confidential - Available Upon Request | | | | |
| 5875557 | Scott Laskey | Confidential - Available Upon Request | | | | |
| 6104014 | Scott Lopatin | 38 N Almaden Blvd Unit 1423 | San Jose | CA | 95110 | |
| 6143799 | SCOTT MARTIN P & RUGO HOPE S | Confidential - Available Upon Request | | | | |
| 6141435 | SCOTT MATTHEW J & AHLERS-SCOTT JANINE R | Confidential - Available Upon Request | | | | |
| 5875558 | Scott Menary | Confidential - Available Upon Request | | | | |
| 5933654 | Scott Morgan | Confidential - Available Upon Request | | | | |
| 5972079 | Scott Muhlbaier | Confidential - Available Upon Request | | | | |
| 7191746 | Scott N. and Rebecca S. Bettis | Confidential - Available Upon Request | | | | |
| 6131273 | SCOTT NEIL PATRICK & KATHY LEE | Confidential - Available Upon Request | | | | |
| 5933660 | Scott Norman | Confidential - Available Upon Request | | | | |
| 6146586 | SCOTT NORMAN MICHAEL TR & SCOTT JANET L TR | Confidential - Available Upon Request | | | | |
| 7236212 | Scott or Elizabeth Capen | Confidential - Available Upon Request | | | | |
| 7236203 | Scott or Elizabeth Capen | Confidential - Available Upon Request | | | | |
| 5933666 | Scott Petersen | Confidential - Available Upon Request | | | | |
| 6142967 | SCOTT RAMON LEE TR & FRAYNE PAMELA JOAN TR | Confidential - Available Upon Request | | | | |
| 6123868 | Scott Raven and Charlyse Raven | Campagne & Campagne, APC, Justin T. Campagne, 1685 N. Helm Avenue | Fresno | CA | 93727 | |
| 6008132 | Scott Raven and Charlyse Raven | Campagne & Campagne, 1685 North Helm Avenue | Fresno | CA | 93727 | |
| 5999393 | Scott Raven Farming Company Inc.-Raven, Scott | 5700 E. Clarkson Ave | Selma | CA | 93662 | |
| 6002513 | Scott Raven Farming Co-Raven, Scott | 5700 E Clarkson Ave. | Selma | CA | 93662 | |
| 5972091 | Scott Redeker | Confidential - Available Upon Request | | | | |
| 5933676 | Scott Rich Morgan | Confidential - Available Upon Request | | | | |
| 5972102 | Scott Rippee | Confidential - Available Upon Request | | | | |
| 7164856 | SCOTT ROOKS | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 4928992 | SCOTT SAFETY INC | C/O PATTEN SYSTEMS INC, PO Box CH10475 | PALATINE | IL | 60055 | |
| 5875559 | Scott Sawyer | Confidential - Available Upon Request | | | | |
| 5875560 | Scott Shannon | Confidential - Available Upon Request | | | | |
| 4945983 | Scott Shaw, individually and dba Scott Shaw Painting | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5933684 | Scott Shaw, individually and dba Scott Shaw Painting | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5949853 | Scott Simpson | Confidential - Available Upon Request | | | | |
| 5950499 | Scott Simpson | Confidential - Available Upon Request | | | | |
| 5972111 | Scott Simpson | Confidential - Available Upon Request | | | | |
| 5948805 | Scott Simpson | Confidential - Available Upon Request | | | | |
| 5972108 | Scott Simpson | Confidential - Available Upon Request | | | | |
| 5875561 | Scott Smith, CEO SLONP | Confidential - Available Upon Request | | | | |
| 5933693 | Scott Sowarby | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3017 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3018 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5875562 | SCOTT SPANNER | Confidential - Available Upon Request | | | | |
| 7165399 | SCOTT STANFIELD, TRUSTEE OF THE SCOTT STANFIELD FAMILY TRUST DATED AUGUST 16, 2000 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5972120 | Scott Steele | Confidential - Available Upon Request | | | | |
| 5875563 | SCOTT STREET INVESTORS LLC | Confidential - Available Upon Request | | | | |
| 6011216 | SCOTT TIMBER CONTRACTING INC | P.O. BOX 837 | MI WUK VILLAGE | CA | 95346 | |
| 5904189 | Scott Toliver | Confidential - Available Upon Request | | | | |
| 6104015 | SCOTT VALLEY SWIM & TENNIS CLUB - 50 UNDERHILL RD | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | 90670 | |
| 7178751 | Scott Wagner, Scott and Autumn Wagner Revocable Trust | Confidential - Available Upon Request | | | | |
| 5972125 | Scott Will | Confidential - Available Upon Request | | | | |
| 7325408 | Scott Wilmore | 760 Calistoga Road | Santa Rosa | CA | 95409 | |
| 7325408 | Scott Wilmore | Owner/Sole Proprietor, Wilmore & Associates, 760 Calistoga Road | Santa Rosa | CA | 95409 | |
| 7471364 | Scott Winthrop Newman for the Newman Family | Confidential - Available Upon Request | | | | |
| 5909860 | Scott Wise | Confidential - Available Upon Request | | | | |
| 4993121 | Scott, Alice | Confidential - Available Upon Request | | | | |
| 5883010 | Scott, Alice M | Confidential - Available Upon Request | | | | |
| 4996419 | Scott, Andrew | Confidential - Available Upon Request | | | | |
| 4912314 | Scott, Andrew Thomas | Confidential - Available Upon Request | | | | |
| 5887644 | Scott, Antonio | Confidential - Available Upon Request | | | | |
| 4949970 | Scott, Audra | Michael Mutalipassi, City of Salinas Office of the City Attorney, 200 Lincoln Ave. | Salinas | CA | 93901 | |
| 6124226 | Scott, Audra | Confidential - Available Upon Request | | | | |
| 6124234 | Scott, Audra | Confidential - Available Upon Request | | | | |
| 6124260 | Scott, Audra | Confidential - Available Upon Request | | | | |
| 6008120 | Scott, Audra | Confidential - Available Upon Request | | | | |
| 6008119 | Scott, Audra | Confidential - Available Upon Request | | | | |
| 5892444 | Scott, Bradley Michael | Confidential - Available Upon Request | | | | |
| 4993618 | Scott, Brigitte | Confidential - Available Upon Request | | | | |
| 7480497 | Scott, Bryan | Confidential - Available Upon Request | | | | |
| 7480497 | Scott, Bryan | Confidential - Available Upon Request | | | | |
| 6007557 | Scott, Burton | Confidential - Available Upon Request | | | | |
| 4993492 | Scott, Carol | Confidential - Available Upon Request | | | | |
| 6000503 | Scott, Carolyn | Confidential - Available Upon Request | | | | |
| 4977175 | Scott, Charles | Confidential - Available Upon Request | | | | |
| 5881915 | Scott, Charlie | Confidential - Available Upon Request | | | | |
| 6161660 | Scott, Charmaine | Confidential - Available Upon Request | | | | |
| 7282645 | Scott, Cherie | Confidential - Available Upon Request | | | | |
| 4911649 | Scott, Chris John | Confidential - Available Upon Request | | | | |
| 5897463 | Scott, Christine Bare | Confidential - Available Upon Request | | | | |
| 6104010 | Scott, Christine Bare | Confidential - Available Upon Request | | | | |
| 7324658 | Scott, Claudia | 7770 Mica street | Stirling | CA | 95978 | |
| 4982331 | Scott, Clifford | Confidential - Available Upon Request | | | | |
| 4982017 | Scott, Clifford | Confidential - Available Upon Request | | | | |
| 5878939 | Scott, Curtis L | Confidential - Available Upon Request | | | | |
| 5897119 | Scott, Curtis Patrick | Confidential - Available Upon Request | | | | |
| 6003312 | Scott, David | Confidential - Available Upon Request | | | | |
| 5897298 | Scott, David A | Confidential - Available Upon Request | | | | |
| 5885207 | Scott, David Dewaine | Confidential - Available Upon Request | | | | |
| 4913648 | Scott, David Lynn | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3018 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3019 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6000142 | SCOTT, DEBORAH | Confidential - Available Upon Request | | | | |
| 4979144 | Scott, Dolores | Confidential - Available Upon Request | | | | |
| 4911925 | Scott, Dominic Doniel | Confidential - Available Upon Request | | | | |
| 5887863 | Scott, Doug M | Confidential - Available Upon Request | | | | |
| 4988688 | Scott, Douglas | Confidential - Available Upon Request | | | | |
| 4977519 | Scott, Douglas | Confidential - Available Upon Request | | | | |
| 5891895 | Scott, Eric | Confidential - Available Upon Request | | | | |
| 4987954 | Scott, Eric | Confidential - Available Upon Request | | | | |
| 4991510 | Scott, Erik | Confidential - Available Upon Request | | | | |
| 4992278 | SCOTT, FRANCES | Confidential - Available Upon Request | | | | |
| 4984393 | Scott, Freddie | Confidential - Available Upon Request | | | | |
| 6179768 | Scott, George S | Confidential - Available Upon Request | | | | |
| 7486603 | Scott, George W | Confidential - Available Upon Request | | | | |
| 4976583 | Scott, Jackie | Confidential - Available Upon Request | | | | |
| 5887641 | Scott, Jacob B | Confidential - Available Upon Request | | | | |
| 5888417 | Scott, Jameelah Fatimah | Confidential - Available Upon Request | | | | |
| 4995912 | Scott, Janice | Confidential - Available Upon Request | | | | |
| 5898917 | Scott, Jason | Confidential - Available Upon Request | | | | |
| 5897009 | Scott, Jennifer Lynn | Confidential - Available Upon Request | | | | |
| 4977305 | Scott, Joanne | Confidential - Available Upon Request | | | | |
| 4990400 | Scott, Joanne | Confidential - Available Upon Request | | | | |
| 5891228 | Scott, Jordan Lee | Confidential - Available Upon Request | | | | |
| 7201899 | Scott, Jr., Galen W | Confidential - Available Upon Request | | | | |
| 5865170 | SCOTT, JULIA | Confidential - Available Upon Request | | | | |
| 6104008 | Scott, Keith | Confidential - Available Upon Request | | | | |
| 6122400 | Scott, Keith | Confidential - Available Upon Request | | | | |
| 5875564 | SCOTT, KEITH | Confidential - Available Upon Request | | | | |
| 5894663 | Scott, Keith Lamont | Confidential - Available Upon Request | | | | |
| 5889296 | Scott, Kellen Archer | Confidential - Available Upon Request | | | | |
| 6008367 | SCOTT, KEN | Confidential - Available Upon Request | | | | |
| 5875565 | Scott, Ken | Confidential - Available Upon Request | | | | |
| 5892072 | Scott, Kevin | Confidential - Available Upon Request | | | | |
| 5894419 | Scott, Laura J | Confidential - Available Upon Request | | | | |
| 6178122 | Scott, Leonia N | Confidential - Available Upon Request | | | | |
| 6148960 | Scott, Leslie | Confidential - Available Upon Request | | | | |
| 4975816 | SCOTT, LOIS | 2770 BIG SPRINGS ROAD, 2770 BIG SPRINGS ROAD | Westwood | CA | 96137 | |
| 6113727 | SCOTT, LOIS | Confidential - Available Upon Request | | | | |
| 6172541 | Scott, Loretta | Confidential - Available Upon Request | | | | |
| 6005295 | Scott, Lorna | Confidential - Available Upon Request | | | | |
| 6002158 | Scott, Marc | Confidential - Available Upon Request | | | | |
| 4985627 | Scott, Marcie | Confidential - Available Upon Request | | | | |
| 5998064 | Scott, Margaret | Confidential - Available Upon Request | | | | |
| 5879148 | Scott, Mark Alan | Confidential - Available Upon Request | | | | |
| 5998618 | Scott, maryann | Confidential - Available Upon Request | | | | |
| 5997215 | Scott, Maxine | Confidential - Available Upon Request | | | | |
| 6092237 | Scott, Melissa | Confidential - Available Upon Request | | | | |
| 4975887 | Scott, Melissa | 3644 LAKE ALMANOR DR, 1615 S Glendale Ave | Glendale | CA | 91205-3317 | |
| 4985984 | Scott, Merry | Confidential - Available Upon Request | | | | |
| 4992955 | Scott, Michael | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3019 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3020 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6005541 | SCOTT, MICHAEL | Confidential - Available Upon Request | | | | |
| 5885557 | Scott, Michael Patrick | Confidential - Available Upon Request | | | | |
| 4987514 | Scott, Neil | Confidential - Available Upon Request | | | | |
| 5979247 | Scott, Nicole | Confidential - Available Upon Request | | | | |
| 6029409 | Scott, Owen | Confidential - Available Upon Request | | | | |
| 4991184 | Scott, Pamela | Confidential - Available Upon Request | | | | |
| 4993338 | Scott, Pamela | Confidential - Available Upon Request | | | | |
| 5886578 | Scott, Pamela D | Confidential - Available Upon Request | | | | |
| 4977165 | Scott, Paul | Confidential - Available Upon Request | | | | |
| 4977178 | Scott, Raymond | Confidential - Available Upon Request | | | | |
| 7179939 | Scott, Richard J. | Confidential - Available Upon Request | | | | |
| 6007274 | Scott, Robert | Confidential - Available Upon Request | | | | |
| 4981106 | Scott, Robert | Confidential - Available Upon Request | | | | |
| 4977231 | Scott, Ronald | Confidential - Available Upon Request | | | | |
| 5901797 | Scott, Ryan | Confidential - Available Upon Request | | | | |
| 6104011 | Scott, Ryan | Confidential - Available Upon Request | | | | |
| 5879944 | Scott, Shane S | Confidential - Available Upon Request | | | | |
| 4986277 | Scott, Shirley Kay | Confidential - Available Upon Request | | | | |
| 5004000 | Scott, Stan | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5993048 | Scott, Stephen | Confidential - Available Upon Request | | | | |
| 5993322 | Scott, Susan | Confidential - Available Upon Request | | | | |
| 6006835 | SCOTT, SYDNI | Confidential - Available Upon Request | | | | |
| 6008710 | SCOTT, TARON | Confidential - Available Upon Request | | | | |
| 5883648 | Scott, Terra | Confidential - Available Upon Request | | | | |
| 4991501 | Scott, Terry | Confidential - Available Upon Request | | | | |
| 6008421 | Scott, Tracy | Confidential - Available Upon Request | | | | |
| 5890248 | Scott, Tyler | Confidential - Available Upon Request | | | | |
| 4995211 | Scott, Vicky | Confidential - Available Upon Request | | | | |
| 4983171 | Scott, William | Confidential - Available Upon Request | | | | |
| 5899756 | Scott, William DeJohn | Confidential - Available Upon Request | | | | |
| 5979248 | SCOTTALLEN, VANESSA | Confidential - Available Upon Request | | | | |
| 4979302 | Scotten, David | Confidential - Available Upon Request | | | | |
| 4993464 | Scotti, Jeffery | Confidential - Available Upon Request | | | | |
| 5889820 | Scotti, Micheal | Confidential - Available Upon Request | | | | |
| 4931690 | SCOTTO III, VINCENT J | LAW OFFICES OF VINCENT J SCOTTO III, 700 S CLAREMONT ST STE 101 | SAN MATEO | CA | 94402 | |
| 6014061 | SCOTTS VALLEY CHAMBER OF COMMERCE | 216-B MT HERMON RD | SCOTTS VALLEY | CA | 95066 | |
| 4929000 | SCOTTS VALLEY WATER DISTRICT | 2 CIVIC CENTER DR | SCOTTS VALLEY | CA | 95066 | |
| 6008062 | Scottsdale Insurance Co. (Weber) | Law Offices of Jeffrey C. Sparks, 229 Avenue I, Second Floor | Redondo Beach | CA | 90277 | |
| 4999965 | Scottsdale Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6123041 | Scottsdale Insurance Company | Downey Brand LLP, Alexandra K. LaFountain, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6123044 | Scottsdale Insurance Company | Downey Brand LLP, Cindy Piazza, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6123049 | Scottsdale Insurance Company | Downey Brand LLP, Meghan M. Baker, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6123051 | Scottsdale Insurance Company | Downey Brand LLP, Tammy Chacon, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6123052 | Scottsdale Insurance Company | Downey Brand LLP, William R. Warne, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123043 | Scottsdale Insurance Company | Mokri Vanis & Jones, LLP, Ashley Mendoza, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6123045 | Scottsdale Insurance Company | Mokri Vanis & Jones, LLP, Craig S. Jones, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6123047 | Scottsdale Insurance Company | Mokri Vanis & Jones, LLP, Lele Mai, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6123048 | Scottsdale Insurance Company | Mokri Vanis & Jones, LLP, Lisa Estabrook, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6123053 | Scottsdale Insurance Company | Todd A. Jones, Mokri Vanis & Jones, LLP, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6123046 | Scottsdale Insurance Company | Law Offices of Jeffrey C. Sparks, Jeffrey C. Sparks, 229 Avenue I, 2nd Floor | Redondo Beach | CA | 90277 | |
| 6123050 | Scottsdale Insurance Company | Law Offices of Jeffrey C. Sparks, Natalie Reyes, 229 Avenue I, 2nd Floor | Redondo Beach | CA | 90277 | |
| 5800996 | Scottsdale Insurance Company | Law Offices of Jeffery C. Sparks, 934 Hermosa Ave., Suite 12 | Hermosa Beach | CA | 90254 | |
| 4980830 | Scourkes, Gus | Confidential - Available Upon Request | | | | |
| 5890149 | Scover, Diego Jonathan | Confidential - Available Upon Request | | | | |
| 5994407 | Scoville, Bonnie | Confidential - Available Upon Request | | | | |
| 5894849 | Scow, William T | Confidential - Available Upon Request | | | | |
| 5939852 | scozzari, nicholas | Confidential - Available Upon Request | | | | |
| 6146194 | SCP LLC | Confidential - Available Upon Request | | | | |
| 4992567 | Scramaglia, Cwetka | Confidential - Available Upon Request | | | | |
| 6141805 | SCRANTON BERNICE | Confidential - Available Upon Request | | | | |
| 6168316 | Scranton, Bernice | Confidential - Available Upon Request | | | | |
| 4925226 | SCRANTON, MICHAEL C | SCRANTON LAW FIRM, 2450 STANWELL DR | CONCORD | CA | 94520 | |
| 5875566 | SCRAP CORP XV, LLC | Confidential - Available Upon Request | | | | |
| 6002124 | SCREEND PRINTZ-KAUFMANN, MARK | 1305 SOUTH RAILROAD AVE | SAN MATEO | CA | 94402 | |
| 6011660 | SCREENING SYSTEMS INTERNATIONAL | 215 HIGHWAY 19 | SLAUGHTER | LA | 70777 | |
| 4929001 | SCREENING SYSTEMS INTERNATIONAL | LOUISIANA DIVISION INC, 215 HIGHWAY 19 | SLAUGHTER | LA | 70777 | |
| 5878974 | Scribner, James E | Confidential - Available Upon Request | | | | |
| 4977737 | Scribner, Jennifer | Confidential - Available Upon Request | | | | |
| 5881901 | Scribner, Troy C | Confidential - Available Upon Request | | | | |
| 4989394 | Scrimger, Gordon | Confidential - Available Upon Request | | | | |
| 5889810 | Scrimsher, Jesse Lee | Confidential - Available Upon Request | | | | |
| 4929002 | SCRIPPS HEALTH | SCRIPPS MEMORIAL HOSP LA JOLLA, FILE 50333 | LOS ANGELES | CA | 90074-4033 | |
| 6104017 | ScriptLogic Corporation | 6000 Broken Sound Pkwy., NW, Attn: Larry Thompson, 2nd Floor | Boca Raton | FL | 33487 | |
| 4929003 | SCRIPTLOGIC CORPORATION | 6000 BROKEN SOUND PKY NW 2ND FL | BOCA RATON | FL | 33487-2742 | |
| 6118438 | ScriptLogic Corporation | Small Wonders of Orlando, Inc, 1801 Lee Rd., Suite 100 | Winter Park | FL | 32789 | |
| 6145493 | SCRIPTURE RANDALL R & LILLIAN | Confidential - Available Upon Request | | | | |
| 5887448 | Scritchfield, Frank | Confidential - Available Upon Request | | | | |
| 7463097 | Scrivanich, Cali | Confidential - Available Upon Request | | | | |
| 6001530 | SCRIVENS, ARLENE | Confidential - Available Upon Request | | | | |
| 5882614 | Scroggins, Beverly Jane | Confidential - Available Upon Request | | | | |
| 5899038 | Scroggins, Jennifer | Confidential - Available Upon Request | | | | |
| 5898983 | Scroggins, Justin | Confidential - Available Upon Request | | | | |
| 5893764 | Scroggs, Buck Warren | Confidential - Available Upon Request | | | | |
| 4929004 | SCRUBGRASS POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4995310 | Scruggs, Steven | Confidential - Available Upon Request | | | | |
| 5886146 | Scruggs, Steven Darrell | Confidential - Available Upon Request | | | | |
| 6002650 | SCRUGGS, TODD | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3021 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6172523 | Scruton, Kenneth R | Confidential - Available Upon Request | | | | |
| 5875568 | SCS Development | Confidential - Available Upon Request | | | | |
| 6142875 | SCUDDER SARAH TR | Confidential - Available Upon Request | | | | |
| 6146411 | SCUDERO RICHARD D TR & SCUDERO LINDA C TR | Confidential - Available Upon Request | | | | |
| 5887094 | Scully, Lynne | Confidential - Available Upon Request | | | | |
| 6180232 | Scurlock, Ronald | Confidential - Available Upon Request | | | | |
| 5881893 | Scurry III, Eddie Lee | Confidential - Available Upon Request | | | | |
| 6104020 | SCVTA | 3331 North First Street | San Jose | CA | 95134 | |
| 6104021 | SCZBECKI, MARK | Confidential - Available Upon Request | | | | |
| 5875569 | SDC Delta Coves, LLC | Confidential - Available Upon Request | | | | |
| 4929005 | SDCTTC | P.O. Box 129009 | San Diego | CA | 92112 | |
| 4933236 | SDG&E CO | 8315 Century Park Court Suite 21D | San Diego | CA | 92123 | |
| 6013048 | SDL ATLAS LLC | 3934 AIRWAY DR | ROCK HILL | SC | 29732 | |
| 6013048 | SDL ATLAS LLC | 3934 AIRWAY DR | ROCK HILL | SC | 29732 | |
| 4929007 | SE - SANTA CRUZ LLC | 1777 SARATOGA AVE STE 210 | SAN JOSE | CA | 95129 | |
| 4929008 | SE ENERGY LLC | PO Box 887 | SIKESTON | MO | 63801 | |
| 5996417 | Sea Breeze Inn & Cottages - Birch, William | 1100 Lighthouse Ave | Pacific Grove | CA | 93950 | |
| 4929009 | SEA MIST FARMS | 10855 OCEAN MIST PKWY STE C | CASTROVILLE | CA | 95012 | |
| 4974474 | Sea Mist Farms, LLC | Dale Huss, P.O. Box 1247 | Castroville | CA | 95012 | |
| 6000590 | Sea Tel-Cordova, Ray | Confidential - Available Upon Request | | | | |
| 6104024 | Seaberg, Leslie Anne | Confidential - Available Upon Request | | | | |
| 5901735 | Seaberg, Leslie Anne | Confidential - Available Upon Request | | | | |
| 6143932 | SEABOLT RICHARD L & HALLISSY KATHLEEN M | Confidential - Available Upon Request | | | | |
| 7273674 | Seabourn, Nathan | Confidential - Available Upon Request | | | | |
| 7289670 | Seabourn, Travis | Confidential - Available Upon Request | | | | |
| 6104025 | SEABREEZE SAILING INC CYNTHIA OBADIA CONSULTING INC | 3502 ELSINORE PL | SAN DIEGO | CA | 92117 | |
| 6000136 | Seace, Dennis | Confidential - Available Upon Request | | | | |
| 5886173 | Seacer, Marcellace James | Confidential - Available Upon Request | | | | |
| 4980868 | Seacer, Walter | Confidential - Available Upon Request | | | | |
| 6010041 | Seacliff Developers | 7500 Old Dominion Ct | Aptos | CA | 95003 | |
| 6104026 | SEACLIFF INN MOTEL | 804 Estates Dr. Suite 202 | Aptos | CA | 95003 | |
| 4927985 | SEADLER, RICHARD E | 487 WHITE RD | WATSONVILLE | CA | 95076 | |
| 4929011 | SEAFLOOR SYSTEMS INC | 4415 COMMODITY WAY | SHINGLE SPRINGS | CA | 95682 | |
| 5896776 | Seager, Jonathan | Confidential - Available Upon Request | | | | |
| 5901660 | Seagrave, William Michael | Confidential - Available Upon Request | | | | |
| 6104027 | Seagrave, William Michael | Confidential - Available Upon Request | | | | |
| 6133781 | SEAGRAVES GRETCHEN | Confidential - Available Upon Request | | | | |
| 4925282 | SEAGRAVES, MICHAEL P | 2441 SAN JUAN RD | AROMAS | CA | 95004 | |
| 6104028 | Seaholtz Businesses | 4965 N. Crystal Ave | Fresno | CA | 93705 | |
| 5875570 | Seain McCann | Confidential - Available Upon Request | | | | |
| 6145765 | SEAL JEFFERSON D & SEAL DIANE M | Confidential - Available Upon Request | | | | |
| 7206957 | Seal, Nancy | Confidential - Available Upon Request | | | | |
| 7322378 | Seal, Tilman H. | Confidential - Available Upon Request | | | | |
| 4929012 | SEALEVEL SYSTEMS INC | 155 TECHNOLOGY PL | LIBERTY | SC | 29657 | |
| 5901504 | Seals, Elliott Thomas | Confidential - Available Upon Request | | | | |
| 7311482 | Sealund, Alicia | Confidential - Available Upon Request | | | | |
| 7307844 | Sealund, Fallon & Brent | Confidential - Available Upon Request | | | | |
| 7295756 | Sealund, Jeffrey | Confidential - Available Upon Request | | | | |
| 4929013 | SEALWELD (USA) INC | 15421 VANTAGE PARKWAY W | HOUSTON | TX | 77032 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3022 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3023 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4929014 | SEAMAIR CONSTRUCTION INC | PO Box 14613 | SAN LUIS OBISPO | CA | 93406 | |
| 6129876 | SEAMAN ROBERT A | Confidential - Available Upon Request | | | | |
| 5885243 | Seaman, Daniel | Confidential - Available Upon Request | | | | |
| 4993863 | Seaman, Janice | Confidential - Available Upon Request | | | | |
| 4990847 | Seaman, Miriam | Confidential - Available Upon Request | | | | |
| 4985480 | Seaman, Robert | Confidential - Available Upon Request | | | | |
| 5881399 | Seaman, Tara Lynn | Confidential - Available Upon Request | | | | |
| 5900113 | Seamans, Dana Gordon | Confidential - Available Upon Request | | | | |
| 5972129 | Sean Ballard | Confidential - Available Upon Request | | | | |
| 5933709 | Sean Beckett | Confidential - Available Upon Request | | | | |
| 5952412 | Sean Bowers | Confidential - Available Upon Request | | | | |
| 5952413 | Sean Bowers | Confidential - Available Upon Request | | | | |
| 5952411 | Sean Bowers | Confidential - Available Upon Request | | | | |
| 5972140 | Sean Butts | Confidential - Available Upon Request | | | | |
| 5910895 | Sean Corcoran | Confidential - Available Upon Request | | | | |
| 5875572 | Sean D Cagle | Confidential - Available Upon Request | | | | |
| 5972143 | Sean D. Schlemme | Confidential - Available Upon Request | | | | |
| 5972145 | Sean D. Schlemme | Confidential - Available Upon Request | | | | |
| 6006481 | Sean Doherty Farms-Schofield, Tyler | Po box 770 | Dunnigan | CA | 95937 | |
| 5911970 | Sean Harris | Confidential - Available Upon Request | | | | |
| 5911094 | Sean Harris | Confidential - Available Upon Request | | | | |
| 5912561 | Sean Harris | Confidential - Available Upon Request | | | | |
| 6009995 | Sean Harris | Confidential - Available Upon Request | | | | |
| 5972148 | Sean Hileman | Confidential - Available Upon Request | | | | |
| 5972153 | Sean Jensen | Confidential - Available Upon Request | | | | |
| 5972152 | Sean Jensen | Confidential - Available Upon Request | | | | |
| 5933735 | Sean L Sampson | Confidential - Available Upon Request | | | | |
| 5933737 | Sean L Sampson | Confidential - Available Upon Request | | | | |
| 6013830 | SEAN LYONS | Confidential - Available Upon Request | | | | |
| 5972177 | Sean Mcfarland | Confidential - Available Upon Request | | | | |
| 5972175 | Sean McFarland | Confidential - Available Upon Request | | | | |
| 5972174 | Sean McFarland | Confidential - Available Upon Request | | | | |
| 5972168 | Sean McFarland | Confidential - Available Upon Request | | | | |
| 5972182 | Sean Moran | Confidential - Available Upon Request | | | | |
| 5933761 | Sean O?Keefe | Confidential - Available Upon Request | | | | |
| 5972190 | Sean P Allison | Confidential - Available Upon Request | | | | |
| 5972191 | Sean P Allison | Confidential - Available Upon Request | | | | |
| 7165348 | SEAN P. JOHNSON AND ANNA L. JOHNSON, TRUSTEES OF THE SEAN P. JOHNSON AND ANNA L. JOHNSON LIVING TRUST OCTOBER 20, 2016 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5933771 | Sean Reek | Confidential - Available Upon Request | | | | |
| 5875573 | Sean Shafer | Confidential - Available Upon Request | | | | |
| 5875574 | Sean Taghani | Confidential - Available Upon Request | | | | |
| 5972198 | Sean Turner | Confidential - Available Upon Request | | | | |
| 5875575 | SEAN V DOHERTY FARMS | Confidential - Available Upon Request | | | | |
| 6013953 | SEAN VERNON | Confidential - Available Upon Request | | | | |
| 5875576 | Sean Willson | Confidential - Available Upon Request | | | | |
| 6075864 | Seandel, Aaron | Confidential - Available Upon Request | | | | |
| 4975616 | Seandel, Aaron | 1207 DRIFTWOOD COVE ROAD, 1207 Driftwood Cove Rd | Westwood | CA | 96137 | |
| 6114926 | Seandel, Aaron | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3023 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5972209 | Seanice English | Confidential - Available Upon Request | | | | |
| 5972208 | Seanice English | Confidential - Available Upon Request | | | | |
| 6140472 | SEARBY GARY & KIRSTEN | Confidential - Available Upon Request | | | | |
| 7178135 | Searby, Gary Wm | Confidential - Available Upon Request | | | | |
| 4929020 | SEARCH ENGINE OPTIMIZATION INC | SEO, 5841 EDISON PL STE 140 | CARLSBAD | CA | 92008 | |
| 4929021 | SEARCH SOLUTION GROUP INC | 800 W HILL ST 3RD FL | CHARLOTTE | NC | 28208 | |
| 7332621 | Searcy, David W | Confidential - Available Upon Request | | | | |
| 4993605 | Searcy, Robert | Confidential - Available Upon Request | | | | |
| 7481717 | Searcy, Roon | Confidential - Available Upon Request | | | | |
| 5896208 | Searle, Brett | Confidential - Available Upon Request | | | | |
| 6144159 | SEARLES DENNIS R TR & SEARLES JEANNE T TR | Confidential - Available Upon Request | | | | |
| 4929023 | SEARLES VALLEY MINERALS INC | 9401 INDIAN CREEK PKWY STE 100 | OVERLAND PARK | KS | 66210 | |
| 4929022 | SEARLES VALLEY MINERALS INC | SEARLES DOMESTIC WATER COMPANY, 9401 INDIAN CREEK PKY STE 1000 | OVERLAND PARK | KS | 66210 | |
| 6117378 | SEARLES VALLEY MINERALS OPERATIONS, INC. | 13200 Main St. | Trona | CA | 93592 | |
| 7332886 | Searles, Nancy | Confidential - Available Upon Request | | | | |
| 4978056 | Searls, Joan | Confidential - Available Upon Request | | | | |
| 4975513 | Sears | 0810 PENINSULA DR, 3002 E Hartford Rd | Orange | CA | 92669 | |
| 4975514 | Sears | 0812 PENINSULA DR, 3002 E Hartford Rd | Orange | CA | 92669 | |
| 6088054 | SEARS, CHARLES H | Confidential - Available Upon Request | | | | |
| 4975515 | SEARS, CHARLES H. | 0814 PENINSULA DR, 3002 E Hartford Rd | Orange | CA | 92869 | |
| 6178714 | Sears, Janet | Confidential - Available Upon Request | | | | |
| 5883878 | Sears, Kimberly | Confidential - Available Upon Request | | | | |
| 4993149 | Sears, Michael | Confidential - Available Upon Request | | | | |
| 4985412 | Sears, Raymond | Confidential - Available Upon Request | | | | |
| 4976781 | Sears, Ruth | Confidential - Available Upon Request | | | | |
| 4983617 | Sears, Wanda | Confidential - Available Upon Request | | | | |
| 7257721 | Searson, Edward L. and Karen C. | Confidential - Available Upon Request | | | | |
| 5875577 | SEASCAPE BEACH HOME OWNERS ASSOCIATION | Confidential - Available Upon Request | | | | |
| 6104037 | SEASCAPE RESORT - 1 SEASCAPE RESORT DR | 804 Estates Drive Suite 202 | Aptos | CA | 95003 | |
| 6104038 | SEASCAPE SWIM & RACQUET CLUB PARTNERS | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4929024 | SEASIDE CHAMBER OF COMMERCE | 505 BROADWAY AVE | SEASIDE | CA | 93955 | |
| 5875578 | Seaside Plaza LLC c/o Cardoza Properties | Confidential - Available Upon Request | | | | |
| 4984723 | Seaton, Barbara | Confidential - Available Upon Request | | | | |
| 7274222 | Seaton, Dale  R | Confidential - Available Upon Request | | | | |
| 5897553 | Seaton, Danita Alyssia | Confidential - Available Upon Request | | | | |
| 5995975 | Seaton, Guy | Confidential - Available Upon Request | | | | |
| 4995369 | Seaton, Mark | Confidential - Available Upon Request | | | | |
| 5892955 | Seaton, Mark Bailey | Confidential - Available Upon Request | | | | |
| 6117379 | Seattle City Light | Attn: Bernie Ziemianek, Transmission and Distribution Officer Lee Simpkins, P.O. Box 34023, 700 5th Avenue | Seattle | WA | 98124-4023 | |
| 4932850 | Seattle City Light | 700 5th Avenue Suite 3200 P.O. Box 34023 | Seattle | WA | 98124 | |
| 4994143 | Seavey, David | Confidential - Available Upon Request | | | | |
| 5996736 | Seavey, Jessie | Confidential - Available Upon Request | | | | |
| 5899199 | Seawell, Michael | Confidential - Available Upon Request | | | | |
| 6104040 | Seawest Power Resources, LLC Santa Clara Wind Project | 10619 Altamont Pass Road | Livermore | CA | 94551 | |
| 6135303 | SEAY CECIL EARL & VICTORIA L | Confidential - Available Upon Request | | | | |
| 4977144 | Seay Jr., George | Confidential - Available Upon Request | | | | |
| 4988296 | Seay Patmor, Sheri | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6121038 | Seay, Jr., Jerel D | Confidential - Available Upon Request | | | | |
| 6104041 | Seay, Jr., Jerel D | Confidential - Available Upon Request | | | | |
| 4999455 | Seay, Robert | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5884343 | Seay, Shamir | Confidential - Available Upon Request | | | | |
| 5894867 | Seban, Ralph A | Confidential - Available Upon Request | | | | |
| 4915757 | SEBANC, ALLAN A | ALLAN A SEBANC AND BEVERLY M SEBANC, 105 STONEPINE RD | HILLSBOROUGH | CA | 94010 | |
| 6008469 | Sebastian, Alex | Confidential - Available Upon Request | | | | |
| 5979250 | Sebastian, Ann | Confidential - Available Upon Request | | | | |
| 4987106 | Sebastian, Brian | Confidential - Available Upon Request | | | | |
| 7245956 | Sebastian, Richard | Confidential - Available Upon Request | | | | |
| 5881635 | Seberger, Anne-Mari Escover | Confidential - Available Upon Request | | | | |
| 5890614 | sebero, james j | Confidential - Available Upon Request | | | | |
| 7320486 | Seberras, Cheryl Lynn | Confidential - Available Upon Request | | | | |
| 4984907 | Sebilian, Larry | Confidential - Available Upon Request | | | | |
| 4978211 | Sebring, John | Confidential - Available Upon Request | | | | |
| 4929026 | SEC OF AMERICA INC | 807 E MAIN ST STE 2-230 | DURHAM | NC | 27701 | |
| 4988315 | Secapure, Geronima | Confidential - Available Upon Request | | | | |
| 5939854 | Secchitano, Nick | Confidential - Available Upon Request | | | | |
| 4929027 | SECO CONTROL SYSTEMS | 450 W LARCH RD #5 | TRACY | CA | 95304 | |
| 5896485 | Secola, Jamie G | Confidential - Available Upon Request | | | | |
| 6045783 | SECOND AMDENDMENT,METRO PCS INCORPORATED,METRO PCS CALIFORNIA FLORIDA INCORPORATED | PO Box 601119 | Dallas | TX | 75360 | |
| 6045784 | SECOND AMENDMENT,EDGE WIRELESS LLC | 1028 Manhattan Blvd | Harvey | LA | 70058 | |
| 6045785 | SECOND AMENDMENT,SECOND AMENDMENT REVISED,PACIFIC BELL WIRELESS LLC,PACIFIC BELL MOBILE SERVICES,CINGULAR WIRELESS | 5434 Ygnacio Valley Road | Concord | CA | 94521 | |
| 4929028 | SECOND HARVEST FOOD BANK | 704 E INDUSTRIAL PARK DR | MANTECA | CA | 95337 | |
| 4929029 | SECOND HARVEST FOOD BANK OF | SANTA CLARA & SAN MATEO COUNTIES, 750 CURTNER AVE | SAN JOSE | CA | 95125-2118 | |
| 4929030 | SECOND HARVEST FOOD BANK SANTA | CRUZ COUNTY, 800 OHLONE PARKWAY | WATSONVILLE | CA | 95076-7005 | |
| 6104042 | SECOND HARVEST FOOD BANK SANTA, CRUZ COUNTY | 800 OHLONE PARKWAY | WATSONVILLE | CA | 95076 | |
| 6104047 | SECOND STAR HOLDINGS LLC | 1 CENTERPOINTE DRIVE STE. 400 | LA PALMA | CA | 90623 | |
| 6104048 | SECOND STAR HOLDINGS LLC - 1000 FARMERS LN | 1 CENTERPOINTE DR. STE. 400 | LA PALMA | CA | 90623 | |
| 6104049 | SECOND STAR HOLDINGS LLC - 1000 FARMERS LN | PO BOX 366 | Redwood Valley | CA | 95740 | |
| 6104050 | SECOND STAR HOLDINGS LLC - 2245 SANTA ROSA AVE | 1 CENTERPOINTE DR. STE. 400 | LA PALMA | CA | 90623 | |
| 6104051 | SECOND STAR HOLDINGS LLC - 3640 INDUSTRIAL DR | 1 CENTERPOINTE DR. STE. 400 | LA PALMA | CA | 90623 | |
| 6104052 | SECOND STAR HOLDINGS LLC - 3640 INDUSTRIAL DR | PO Box 366 | Redwood Valley | CA | 95470 | |
| 6104053 | SECOND STAR HOLDINGS LLC - 495 STONY POINT RD | 1 CENTERPOINTE DR. STE 400 | LA PALMA | CA | 90623 | |
| 6104054 | SECOND STAR HOLDINGS LLC - 495 STONY POINT RD | PO BOX 366 | REDWOOD VALLEY | CA | 95470 | |
| 6104055 | SECOND STAR HOLDINGS LLC - 6460 REDWOOD DR | 1 CENTERPOINTE DR. STE. 400 | LA PALMA | CA | 90623 | |
| 6104056 | SECOND STAR HOLDINGS LLC - 6460 REDWOOD DR | PO BOX 366 | Redwood Valley | CA | 95470 | |
| 5865037 | SECOND STREET WAREHOUSE | Confidential - Available Upon Request | | | | |
| 5875579 | SECOND SUN INC | Confidential - Available Upon Request | | | | |
| 6005287 | SECOR, EILEEN | Confidential - Available Upon Request | | | | |
| 5875580 | Secor, Terry | Confidential - Available Upon Request | | | | |
| 7228840 | Secord, Christian L | Confidential - Available Upon Request | | | | |
| 7228739 | Secord, Karen | Confidential - Available Upon Request | | | | |
| 7219947 | Secord, Paul | Confidential - Available Upon Request | | | | |
| 4994616 | Secord, William | Confidential - Available Upon Request | | | | |
| 5884996 | Secrease, Sherman E | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3025 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5901906 | Secrest, Donald Gene | Confidential - Available Upon Request | | | | |
| 4957007 | Secrest, Robert Scott | Confidential - Available Upon Request | | | | |
| 5884820 | Secrest, Robert Scott | Confidential - Available Upon Request | | | | |
| 4929031 | SECRETARY FOR NATURAL RESOURCES | CALIFORNIA NATURAL RESOURCES AGENCY, 1416 9TH ST STE 1311 | SACRAMENTO | CA | 95814 | |
| 4929032 | SECRETARY OF STATE | CALIFORNIA, 1500-11TH ST 2ND FL | SACRAMENTO | CA | 95814 | |
| 6011341 | SECURE BUSINESS SOLUTIONS LLC | 3245 MAIN ST 235-210 | FRISCO | TX | 75034 | |
| 6104057 | Secure Business Solutions, Inc | 3245 Main St., Suite 235-210 | Frisco | TX | 75034 | |
| 6012745 | SECURECOM INC | 1940 DON ST STE 100 | SPRINGFIELD | OR | 97477 | |
| 6012548 | SECUREWORKS INC | ONE CONCOURSE PARKWAY NE STE 500 | ATLANTA | GA | 30328 | |
| 5802080 | SecureWorks, Inc. | 1 Concourse Pkwy., Suite 500 | Atlanta | GA | 30328 | |
| 5802080 | SecureWorks, Inc. | P.O. Box 534583 | Atlanta | GA | 30353-4583 | |
| 4929036 | SECURICON LLC | 5400 SHAWNEE RD STE 206 | ALEXANDRIA | VA | 22312 | |
| 7284490 | Securities Plaintiffs and the Class | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP, Attn: James W. Wagstaffe & Frank Busch, 100 Pine Street, Suite 725 | San Francisco | CA | 94111 | |
| 7284490 | Securities Plaintiffs and the Class | c/o Labaton Sucharow LLP, Attn T. Dubbs, L. Gottlieb, C. Villegas, J. Dubbin, 140 Broadway | New York | NY | 10005 | |
| 7284490 | Securities Plaintiffs and the Class | c/o Michelson Law Group, Attn: Randy Michelson, 220 Montgomery Street, Suite 2100 | San Francisco | CA | 94104 | |
| 7284490 | Securities Plaintiffs and the Class | c/o Robbins Geller Rudman & Dowd LLP, Attn: Darren J. Robbins, Brian E. Cochran, 655 West Broadway, Suite 1900 | San Diego | CA | 92101 | |
| 7284490 | Securities Plaintiffs and the Class | c/o Vanoverbeke, Michaud & Timmony, P.C., Attn: Thomas C. Michaud, 79 Alfred Street | Detroit | MI | 48201 | |
| 7284490 | Securities Plaintiffs and the Class | c/o Lowenstein Sandler LLP, Attn: Michael S. Etkin and Andrew Behlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 7284490 | Securities Plaintiffs and the Class | c/o Robbins Geller Rudman & Dowd LLP, Attn: Willow E. Radcliffe & Kenneth J. Black, Post Montgomery Center, One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | |
| 7267225 | Securities Plaintiffs and the Class (see addendum) | Lowenstein Sandler LLP, Attn: Michael S. Etkin and Andrew Behlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 6122705 | Security Contractor Services, Inc. | Chad S. Tapp, 350 University Ave. Ste #200 | Sacramento | CA | 95825 | |
| 4929037 | SECURITY LOCK & SAFE SHOP | 2116 FOURTH ST | EUREKA | CA | 95501 | |
| 6104061 | SECURITY MANAGEMENT GROUP LLC | 11501 Dublin Boulevard | Dublin | CA | 94568 | |
| 4929038 | SECURITY NATIONAL INSURANCE | COMPANY, 12790 MERIT DR STE 200 | DALLAS | TX | 75251 | |
| 5875581 | SECURITY PAVING COMPANY INC | Confidential - Available Upon Request | | | | |
| 4929039 | SECURITY PUBLIC STORAGE | RICHMOND LLC, 51 FEDERAL ST STE 202 | SAN FRANCISCO | CA | 94107 | |
| 6142251 | SECURITY PUBLIC STORAGE - SANTA ROSA LTD PTP | Confidential - Available Upon Request | | | | |
| 4929040 | SECURONIX INC | 5777 W CENTURY BLVD STE 370 | LOS ANGELES | CA | 90045 | |
| 6010751 | SEDAA CORPORATION | 1232 MONTICELLO RD | LAFAYETTE | CA | 94549 | |
| 5939855 | SEDANO, MARIA | Confidential - Available Upon Request | | | | |
| 5875583 | SEDAR, MAGGIE | Confidential - Available Upon Request | | | | |
| 5889080 | Sedar, Mark A. | Confidential - Available Upon Request | | | | |
| 6139532 | SEDDON JANET | Confidential - Available Upon Request | | | | |
| 6172138 | Seddon, Janet | Confidential - Available Upon Request | | | | |
| 5887510 | Seder, Brian Dale | Confidential - Available Upon Request | | | | |
| 5875584 | SEDERAPS ELECTRIC | Confidential - Available Upon Request | | | | |
| 5998827 | Seders, Jeffrey | Confidential - Available Upon Request | | | | |
| 5996667 | Sedgwick | PO Box 14512 | Lexington | CA | 40512-4051 | |
| 4938910 | Sedgwick | PO Box 14512 | Lexington | KY | 40512-4051 | |
| 5994773 | Sedgwick - Zuniga, Stephanie | 4200 University Ave, Ste 317 | Riverside | CA | 92501 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3026 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3027 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4934931 | Sedgwick - Zuniga, Stephanie | 4200 University Ave, Ste 317 | West Des Moines | IA | 50266 | |
| 6143750 | SEDGWICK ARELLA TR | Confidential - Available Upon Request | | | | |
| 6012016 | SEDGWICK CLAIMS MANAGEMENT | 1100 RIDGEWAY LOOP RD | MEMPHIS | TN | 38120 | |
| 5994841 | Sedgwick Claims Management Services | 4200 University Ave #317 | West Des Moines | CA | 50266 | |
| 4935956 | Sedgwick Claims Management Services | 4200 University Ave #317 | West Des Moines | IA | 50266 | |
| 6104067 | SEDGWICK CLAIMS MANAGEMENT, SERVICES INC | 1100 RIDGEWAY LOOP RD | MEMPHIS | TN | 38120 | |
| 4929044 | SEDGWICK LLP | 2301 MCGEE ST STE 500 | KANSAS CITY | MO | 64108 | |
| 4929043 | SEDGWICK LLP | 264 DUPONT DR STE 60 | IRVINE | CA | 92612-7651 | |
| 4933126 | Sedgwick LLP | 333 Bush Street 30th Floor | San Francisco | CA | 94104 | |
| 5979253 | Sedgwick, Arella | Confidential - Available Upon Request | | | | |
| 6179880 | Sedgwick, Arella G | Confidential - Available Upon Request | | | | |
| 6104065 | Sedgwick, John | Confidential - Available Upon Request | | | | |
| 5995845 | Sedgwick, Safeway Store 1547 | 11000 Prairie Lakes Dr, Suite 200, 1450 Howard Ave | Burlingame | CA | 94010 | |
| 4936725 | Sedgwick, Safeway Store 1547 | 11000 Prairie Lakes Dr, Suite 200 | Burlingame | CA | 94010 | |
| 5994782 | Sedgwick, Stephen Driscoll | Confidential - Available Upon Request | | | | |
| 7306773 | Sedgwick, Steven | Confidential - Available Upon Request | | | | |
| 7308451 | Sedgwick, Steven | Confidential - Available Upon Request | | | | |
| 7306773 | Sedgwick, Steven | Confidential - Available Upon Request | | | | |
| 5895883 | Sedgwick, Steven J | Confidential - Available Upon Request | | | | |
| 6006692 | Sedgwick-Lewin, David | Confidential - Available Upon Request | | | | |
| 6107673 | Sedlak | 15500 Willowbrook Drive | Reno | CA | 89511 | |
| 4975989 | Sedlak | 5189 Willowbrook Drive | Reno | NV | 89511 | |
| 5006389 | Sedlak, John and Lisa Mary | 5189 HIGHWAY 147, 15500 Willowbrook Drive | Reno | NV | 89511 | |
| 6145943 | SEDMAK JON TR & SEDMAK NORALEE TR | Confidential - Available Upon Request | | | | |
| 5994317 | Sedusa Studios, Carol Whitsett | 1300 Dell Avenue Suite A&B | Campbell | CA | 95008 | |
| 6011824 | SEDWAY CONSULTING INC | 821 15TH ST | BOULDER | CO | 80302 | |
| 6130743 | SEDWAY LYNN M TR ETAL | Confidential - Available Upon Request | | | | |
| 5994111 | Sedwick Claims Management Services Inc, Safeway Inc # 0788 | 11000 Prairie Lakes Drive, 1 Camino Alto | Mill Valley | CA | 94941 | |
| 4934779 | Sedwick Claims Management Services Inc, Safeway Inc # 0788 | 11000 Prairie Lakes Drive | Mill Valley | CA | 94941 | |
| 6146610 | SEDWICK HELEN M TR ET AL | Confidential - Available Upon Request | | | | |
| 6104076 | SEE AMENDEMENT: XXMA-01-0582,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | P.O. Box 747 | Ripon | CA | 95366 | |
| 6045786 | SEE AMENDMENT: XXMA-01-0582,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | P.O. Box 747 | Ripon | CA | 95366 | |
| 4929046 | SEE CHANGE INSTITUTE LLC | 414 ROSE AVE | VENICE | CA | 90291 | |
| 4982798 | See Tho, Lai | Confidential - Available Upon Request | | | | |
| 6006024 | See U Cafe-Schuman, John | 1465 Beach Park Blvd | Foster City | CA | 94404 | |
| 4929047 | SEE WATER INC | 22220 OPPORTUNITY WAY STE 101 | RIVERSIDE | CA | 92518 | |
| 6154680 | See, Adam | Confidential - Available Upon Request | | | | |
| 5875585 | See, Chuck | Confidential - Available Upon Request | | | | |
| 5866708 | See, Marla K | Confidential - Available Upon Request | | | | |
| 5891372 | See, Samuel Aaron | Confidential - Available Upon Request | | | | |
| 4984191 | Seeber, Kathleen | Confidential - Available Upon Request | | | | |
| 5875587 | Seecon Financial Construction Compa Inc. | Confidential - Available Upon Request | | | | |
| 5875586 | Seecon Financial Construction Company, Inc. | Confidential - Available Upon Request | | | | |
| 6005799 | SEED NEVADA COUNTY-PROUT, DAN | 15150 BANNER LAVA CAP RD | NEVADA CITY | CA | 95959 | |
| 4984773 | Seedall, Nadine | Confidential - Available Upon Request | | | | |
| 6146571 | SEEDMAN RICHARD J EST OF | Confidential - Available Upon Request | | | | |
| 4978110 | Seefeldt, Allan | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3028 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7146461 | Seefeldt, Steven C | Confidential - Available Upon Request | | | | |
| 5875590 | Seefried Industrial Properties | Confidential - Available Upon Request | | | | |
| 5875591 | SEEFRIED INDUSTRIAL PROPERTIES, INC | Confidential - Available Upon Request | | | | |
| 6143515 | SEEGER GREGORY H & SHIRLEY A | Confidential - Available Upon Request | | | | |
| 5995042 | SEEGER, ELSA | Confidential - Available Upon Request | | | | |
| 4938558 | SEEGER, ELSA | PO Box 10 | Volcano | CA | 95689 | |
| 7260990 | Seeger, Gregory | Confidential - Available Upon Request | | | | |
| 7261528 | Seeger, Shirley Ann | Confidential - Available Upon Request | | | | |
| 4992881 | Seeger, Wes | Confidential - Available Upon Request | | | | |
| 6011010 | SEEGERT CONSTRUCTION | 1108 FREMONT WAY | SACRAMENTO | CA | 95818 | |
| 7220427 | Seegert Construction | 3098 Industrial Blvd. | West Sacramento | CA | 95691 | |
| 5875592 | Seegert, James | Confidential - Available Upon Request | | | | |
| 5895898 | Seegmiller, Stanley Hangad | Confidential - Available Upon Request | | | | |
| 5016474 | See-Gordon, Katherine | Confidential - Available Upon Request | | | | |
| 4929049 | SEEKIRK INC | 2420 SCIOTO-HARPER RD | COLUMBUS | OH | 43204 | |
| 6104112 | SEEKIRK INC | C/O GEO E HONN CO INC, 853 A COTTING CT | VACAVILLE | CA | 95696 | |
| 4929050 | SEEKIRK INC | GEO E HONN CO INC, 853 A COTTING CT | VACAVILLE | CA | 95696 | |
| 4929051 | SEEKOPS INC | 1 W MOUNTAIN ST UNIT 12 | PASADENA | CA | 91103 | |
| 6011035 | SEEKOPS INC | 6101 W Courtyard Dr Bldg 5-100 | Austin | TX | 78730-5065 | |
| 5841619 | SeekOps Inc. | TroyGould PC, c/o Darren T. Freedman, 1801 Century Park East, 16th Floor | Los Angeles | CA | 90067 | |
| 7227643 | SeekOps Inc. | TroyGould PC, c/o Kenneth J. MacArthur, 1801 Century Park East, 16th Floor | Los Angeles | CA | 90067 | |
| 7227643 | SeekOps Inc. | Angela Smoller, 6101 W Courtyard Dr, Bldg 5, Suite 100 | Austin | TX | 78730 | |
| 5841619 | SeekOps Inc. | Angela Smoller, 6101 W Courtyard, Bldg 5, Ste 100 | Austin | TX | 78730 | |
| 5898423 | Seeley, Nicholas J. | Confidential - Available Upon Request | | | | |
| 6163789 | Seeley, Timothy C. | Confidential - Available Upon Request | | | | |
| 6146878 | SEELY TRAE M TR & SEELY BROOKE V TR | Confidential - Available Upon Request | | | | |
| 4987621 | Seely, Alan | Confidential - Available Upon Request | | | | |
| 5881412 | Seely, Kenny | Confidential - Available Upon Request | | | | |
| 5875593 | SEELYE, TREVOR | Confidential - Available Upon Request | | | | |
| 6134996 | SEEMAN DONALD RALPH AND TRUDY DENISE | Confidential - Available Upon Request | | | | |
| 4992536 | Seeman, Dana | Confidential - Available Upon Request | | | | |
| 5889418 | Seemster, Anthony Michael | Confidential - Available Upon Request | | | | |
| 6104116 | SEENO ENTERPRISES LLC - 1369 BUCHANAN RD | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 4976888 | Seeto, Dewey | Confidential - Available Upon Request | | | | |
| 6132517 | SEEVER RICHARD K & DELICIA M | Confidential - Available Upon Request | | | | |
| 7466573 | Seever, Richard | Confidential - Available Upon Request | | | | |
| 5996231 | Seever, Tina | Confidential - Available Upon Request | | | | |
| 4940431 | Seever, Tina | 19551 Mella Drive | Volcano | CA | 95689 | |
| 5890523 | Seevers, Jordan | Confidential - Available Upon Request | | | | |
| 4997790 | Seevers, Robert | Confidential - Available Upon Request | | | | |
| 5877943 | Seevers, Robert Leroy | Confidential - Available Upon Request | | | | |
| 6005251 | Sefchik, Laura | Confidential - Available Upon Request | | | | |
| 6003513 | Sefcik, Rose | Confidential - Available Upon Request | | | | |
| 6013686 | SEFCOR INC | 1150 UNIFORM RD | GRIFFIN | GA | 30224 | |
| 4929052 | SEFCOR INC | PO BOX 890093 | CHARLOTTE | NC | 28289 | |
| 5879738 | Sefranka, Carol Sue | Confidential - Available Upon Request | | | | |
| 5878113 | Sefton Jr., James Thomas | Confidential - Available Upon Request | | | | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008364 | SEFTON, JASON | Confidential - Available Upon Request | | | | |
| 6104117 | SEG HELM LLC | 12820 EARHART | AUBURN | CA | 95677 | |
| 6009381 | SEGAL, ANDREW | Confidential - Available Upon Request | | | | |
| 4923466 | SEGAL, JONATHAN HENRY | 169 OAK CT | MENLO PARK | CA | 94025 | |
| 5885261 | Segale, Steven L | Confidential - Available Upon Request | | | | |
| 5995086 | Segale, William | Confidential - Available Upon Request | | | | |
| 7206817 | Segassia Vineyards LLC | Confidential - Available Upon Request | | | | |
| 6008971 | SEGEL, JACK | Confidential - Available Upon Request | | | | |
| 4992018 | Segerstrom, Charles | Confidential - Available Upon Request | | | | |
| 5895659 | Segesman, Ann | Confidential - Available Upon Request | | | | |
| 4998218 | Segesman, Rebecca | Confidential - Available Upon Request | | | | |
| 6133067 | SEGHESIO DENISE T ETAL | Confidential - Available Upon Request | | | | |
| 6140113 | SEGHESIO FRANK P TR & SEGHESIO ELVERA G TR | Confidential - Available Upon Request | | | | |
| 5881546 | Segich, Gary | Confidential - Available Upon Request | | | | |
| 6104118 | Segich, Gary | Confidential - Available Upon Request | | | | |
| 7341528 | Segobiano, Esther T. | Confidential - Available Upon Request | | | | |
| 6006964 | Segovia, Myra | Confidential - Available Upon Request | | | | |
| 6006964 | Segovia, Myra | Confidential - Available Upon Request | | | | |
| 5993914 | Segovia, Raquel | Confidential - Available Upon Request | | | | |
| 4912166 | Segraves, Jason | Confidential - Available Upon Request | | | | |
| 5879422 | Segrue, Darren | Confidential - Available Upon Request | | | | |
| 4986285 | Segrue, Robert | Confidential - Available Upon Request | | | | |
| 6004267 | Seguerre, Noel | Confidential - Available Upon Request | | | | |
| 4942562 | Seguerre, Noel | 77 Solano Square | Benicia | CA | 94510 | |
| 6141794 | SEGURA ENRIQUE JR & SEGURA SUSANNA ET AL | Confidential - Available Upon Request | | | | |
| 6005718 | Segura, Alejandra | Confidential - Available Upon Request | | | | |
| 5901624 | Segura, David | Confidential - Available Upon Request | | | | |
| 5939857 | Segura, Enrique Sr | Confidential - Available Upon Request | | | | |
| 6005995 | Segura, Jose | Confidential - Available Upon Request | | | | |
| 5898188 | Segura, Joseph R. | Confidential - Available Upon Request | | | | |
| 5999424 | Segura, Ramon | Confidential - Available Upon Request | | | | |
| 5884886 | Segura, Timothy P | Confidential - Available Upon Request | | | | |
| 5891877 | Sehabiague, Thomas | Confidential - Available Upon Request | | | | |
| 5882151 | Sehgal, Suchi | Confidential - Available Upon Request | | | | |
| 5901353 | Sehmar, Harbans | Confidential - Available Upon Request | | | | |
| 7187323 | Sei Querce Vineyards | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5875594 | SEI/PSP IV Joint Venture | Confidential - Available Upon Request | | | | |
| 5894917 | Seib, William Richard | Confidential - Available Upon Request | | | | |
| 5884000 | Seibel, Danielle T | Confidential - Available Upon Request | | | | |
| 5882216 | Seibel, Eric Thomas | Confidential - Available Upon Request | | | | |
| 5004020 | Seibel, Frank | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4990987 | Seibert Jr., John | Confidential - Available Upon Request | | | | |
| 6007414 | Seibert, Joel | Confidential - Available Upon Request | | | | |
| 5875595 | Seibert, Keith | Confidential - Available Upon Request | | | | |
| 4978209 | Seibert, Raymond | Confidential - Available Upon Request | | | | |
| 6004967 | Seibert, Robert | Confidential - Available Upon Request | | | | |
| 7248336 | Seibly, Malcolm G. | Confidential - Available Upon Request | | | | |
| 6142114 | SEIBOLD ALBERT H TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4985059 | Seid, Alden L | Confidential - Available Upon Request | | | | |
| 5884178 | Seid, Nikki Hiroko | Confidential - Available Upon Request | | | | |
| 6146589 | SEIDEL STEPHEN ALEXANDER TR | Confidential - Available Upon Request | | | | |
| 5879700 | Seidel, Gregory John | Confidential - Available Upon Request | | | | |
| 6162134 | Seidel, Robert | Confidential - Available Upon Request | | | | |
| 4929053 | SEIDELHUBER METAL PRODUCTS INC | 23679 BERNHARDT ST | HAYWARD | CA | 94545 | |
| 6008634 | SEIDELL, JOSEPH | Confidential - Available Upon Request | | | | |
| 6001034 | seiden, ben | Confidential - Available Upon Request | | | | |
| 6140121 | SEIDENFELD ALAN TR & SEIDENFELD SUSAN DEAN TR | Confidential - Available Upon Request | | | | |
| 7163765 | SEIDENFELD, DENA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4914895 | Seidenfeld, Josh | Confidential - Available Upon Request | | | | |
| 7163764 | SEIDENFELD, JUSTIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166584 | SEIDENFELD, SUSAN AND JUSTIN, CO-TRUSTEES OF THE J. SEIDENFELD TRUST CREATED UNDER THE HARRY S. DEAN TRUST DATED 5/16/07, AS AMENDED AND RESTATED 4/24/08 FOR THE BENEFIT OF JUSTIN SEIDENFELD | 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7217154 | Seidenglanz, Carol Ann | Confidential - Available Upon Request | | | | |
| 7228705 | Seidenglanz, Steven  Conn | Confidential - Available Upon Request | | | | |
| 7222466 | Seidenglanz, Walter Geoffrey | Confidential - Available Upon Request | | | | |
| 7220456 | Seidenglanz, Wendy | Confidential - Available Upon Request | | | | |
| 5998993 | Seidewitz, Doug | Confidential - Available Upon Request | | | | |
| 4980028 | Seidler, Eric | Confidential - Available Upon Request | | | | |
| 6141020 | SEIDNER LOUIS R & PREADER KATHERINE A | Confidential - Available Upon Request | | | | |
| 6130703 | SEIFER IRL H & LA RAINE TR | Confidential - Available Upon Request | | | | |
| 7204255 | Seifer, Stefanie | Confidential - Available Upon Request | | | | |
| 5875596 | SEIFERT ENGINEERING | Confidential - Available Upon Request | | | | |
| 5998539 | Seifert, Helen | Confidential - Available Upon Request | | | | |
| 5898751 | Seifert, Jessica Ann | Confidential - Available Upon Request | | | | |
| 7474446 | Seiffert, Linda | Confidential - Available Upon Request | | | | |
| 7483168 | Seigerman, Andrea | Confidential - Available Upon Request | | | | |
| 5899960 | Seikh, Mansoor Hussain | Confidential - Available Upon Request | | | | |
| 5899960 | Seikh, Mansoor Hussain | Confidential - Available Upon Request | | | | |
| 5972219 | Seikoh Newton | Confidential - Available Upon Request | | | | |
| 6000783 | Seiler Brothers Ranch-Bell, Stephanie | 9263 Mace Blvd. | Davis | CA | 95618 | |
| 4929054 | SEILER LLP | 3 LAGOON DR STE 400 | REDWOOD CITY | CA | 94065 | |
| 6104119 | Seiler LLP | Three Lagoon Drive Ste 400 | Redwood City | CA | 94605 | |
| 4992708 | Seiler, Cathy | Confidential - Available Upon Request | | | | |
| 4989384 | Seiler, David | Confidential - Available Upon Request | | | | |
| 6001935 | SEIMAS, BERNICE | Confidential - Available Upon Request | | | | |
| 7471392 | Seims, Jeremiah | Confidential - Available Upon Request | | | | |
| 6134638 | SEINWERTH HAROLD H JR & KIMBERLEY A | Confidential - Available Upon Request | | | | |
| 7145890 | SEIPERT, DARCY AUTUMN | Confidential - Available Upon Request | | | | |
| 7145889 | SEIPERT, MATTHEW HALE | Confidential - Available Upon Request | | | | |
| 6161174 | Seippel, Neil R | Confidential - Available Upon Request | | | | |
| 6104120 | SEISINT INC LEXIS NEXIS ACCURINT | 28330 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 4929056 | SEISMIC WARNING SYSTEMS INC | 285 SOBRANTE WAY STE F | SUNNYVALE | CA | 94086 | |
| 4929057 | SEISMOLOGICAL SOCIETY OF AMERICA | 400 EVELYN AVE STE 201 | ALBANY | CA | 94706 | |
| 7336425 | Seita, Martin | Confidential - Available Upon Request | | | | |
| 5998428 | Seitelman, Robert | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3030 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3031 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5998428 | Seitelman, Robert | Confidential - Available Upon Request | | | | |
| 5890066 | Seiter, Leanne Leilani | Confidential - Available Upon Request | | | | |
| 6005194 | SEITZ, CHRIS | Confidential - Available Upon Request | | | | |
| 5882194 | Seitz, Cole | Confidential - Available Upon Request | | | | |
| 5899591 | Seitz, Michael William | Confidential - Available Upon Request | | | | |
| 5894898 | Seitz, Sharon Lee | Confidential - Available Upon Request | | | | |
| 5900089 | Seitz, Steven David | Confidential - Available Upon Request | | | | |
| 4995382 | Seitz-Edises, Patricia | Confidential - Available Upon Request | | | | |
| 4929058 | SEIU USWW | 828 W WASHINGTON BLVD | LOS ANGELES | CA | 90015 | |
| 6179854 | Sejour, Dieuveny | Confidential - Available Upon Request | | | | |
| 6152232 | Sek, Mary | Confidential - Available Upon Request | | | | |
| 5942060 | Sek, Mary | Confidential - Available Upon Request | | | | |
| 4912383 | Sekar, Shalini | Confidential - Available Upon Request | | | | |
| 5900853 | Sekar, Shree Supraja | Confidential - Available Upon Request | | | | |
| 6133418 | SEKINO TAD AND CHRISTINE G | Confidential - Available Upon Request | | | | |
| 4986586 | Sekishiro, Nobuko | Confidential - Available Upon Request | | | | |
| 7213779 | SEL Engineering Services, Inc. | Brian R. Pollock, Stites & Harbison PLLC, 400 W. Market Street, Suite 1800 | Louisville | KY | 40202 | |
| 7213779 | SEL Engineering Services, Inc. | Schweitzer Engineering Laboratories, 2350 NE Hopkins Court | Pullman | WA | 99163 | |
| 6104122 | SEL Engineering Services, Inc. (formerly known as Schweitzer Engineering Laboratories, Inc.) | 2350 NE Hopkins Ct | Pullman | WA | 99163 | |
| 4992308 | Selak, Ronald | Confidential - Available Upon Request | | | | |
| 7071626 | Selberg, Jon A. | Confidential - Available Upon Request | | | | |
| 7474934 | Selberg, Nathan | Confidential - Available Upon Request | | | | |
| 6140314 | SELBY BRYAN DOUGLAS TR & ZHOA CAROL LI TR | Confidential - Available Upon Request | | | | |
| 5994922 | Selby Cabinet Shoppe Inc, Simon Shelby | 21350 Knox Drive | Twain Harte | CA | 95383 | |
| 6011368 | SELBY ENERGY INC | 834 GLASGOW CT | LINCOLN | CA | 95648 | |
| 6135353 | SELBY FREDERIC W SEPARATE PROR REV I V TRUST | Confidential - Available Upon Request | | | | |
| 6133552 | SELBY JANET L | Confidential - Available Upon Request | | | | |
| 6134225 | SELBY RUDOLPH K | Confidential - Available Upon Request | | | | |
| 6131006 | SELBY STEPHEN W LIFE EST | Confidential - Available Upon Request | | | | |
| 5875597 | Selby, Jennifer | Confidential - Available Upon Request | | | | |
| 4915054 | Selby, Kyle Mathew | Confidential - Available Upon Request | | | | |
| 4929060 | SELBYS SOIL EROSION CONTROL | CO INC, 150 LOZANOS RD | NEWCASTLE | CA | 95658 | |
| 5875598 | Select Harvest Partners #1 L.P. | Confidential - Available Upon Request | | | | |
| 6161110 | Select Property Management, Inc. | 437 Century Park Drive Ste. B | Yuba City | CA | 95991 | |
| 5875599 | SELECTIVE VENTURES | Confidential - Available Upon Request | | | | |
| 6005466 | Select-Messner, Adam | Confidential - Available Upon Request | | | | |
| 5901539 | Seletsky, Simone Ilyssa | Confidential - Available Upon Request | | | | |
| 4929061 | SELF HELP ENTERPRISES INC | PO Box 6520 | VISALIA | CA | 93290 | |
| 4929062 | SELF HELP HOME IMPROVEMENT | PROJECT INC, 3777 MEADOWVIEW DR STE 100 | REDDING | CA | 96002 | |
| 6013831 | SELF STORAGE UNLIMITED | 7105 DEL RIO DR | MODESTO | CA | 95356 | |
| 5898277 | Self, Alisha | Confidential - Available Upon Request | | | | |
| 7334617 | Self, Floyd | Confidential - Available Upon Request | | | | |
| 7334617 | Self, Floyd | Confidential - Available Upon Request | | | | |
| 7071720 | Self, James | Confidential - Available Upon Request | | | | |
| 5006300 | Self, James A. | James A. Self, 25964 Sylvan Road | Pioneer | CA | 95666 | |
| 5889677 | Self, Jesse | Confidential - Available Upon Request | | | | |
| 4981123 | Self, Ronnie | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3032 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6168320 | Self, Sandra | Confidential - Available Upon Request | | | | |
| 4929063 | SELF-ESTEM | 6114 LA SALLE AVE #297 | OAKLAND | CA | 94611 | |
| 6001487 | self-Geesaman, Lauren | Confidential - Available Upon Request | | | | |
| 5875603 | Self-Help Enterprises | Confidential - Available Upon Request | | | | |
| 5875602 | Self-Help Enterprises | Confidential - Available Upon Request | | | | |
| 6011800 | SELF-HELP FOR THE ELDERLY | 731 SANSOME ST STE 100 | SAN FRANCISCO | CA | 94111 | |
| 4929065 | SELF-INSURERS SECURITY FUND | 100 PRINGLE AVE STE 525 | WALNUT CREK | CA | 94596 | |
| 6001529 | SELF-Nolan, Azadeh | 23609 SkyView Terrace | Los Gatos | CA | 95033 | |
| 5999001 | self-REUTER, Mike | Confidential - Available Upon Request | | | | |
| 6135057 | SELFRIDGE CAROLINE G TRUSTEE | Confidential - Available Upon Request | | | | |
| 6104130 | SELF-SERVE PETROLEUM, INC. - 3139 JEFFERSON AVE | 1111, W.El Camino Real, STE 135 | Sunnyvale | CA | 94087 | |
| 6146563 | SELHORN WILLIAM S & MARSHA I | Confidential - Available Upon Request | | | | |
| 6104131 | SELIG INDUSTRIES | 1310 Seaboard Industrial Blvd NW | Atlanta | GA | 30318 | |
| 5939859 | Seliga, Joan | Confidential - Available Upon Request | | | | |
| 6131107 | SELIGMAN SCOTT J TR | Confidential - Available Upon Request | | | | |
| 5875604 | Seligman, Scott | Confidential - Available Upon Request | | | | |
| 7299568 | Selinger, Howard | Confidential - Available Upon Request | | | | |
| 6142787 | SELIVANOFF MARC & CAROLYN | Confidential - Available Upon Request | | | | |
| 4978232 | Selk, Alvin | Confidential - Available Upon Request | | | | |
| 7455677 | Selke, Corrine Pignataro | Confidential - Available Upon Request | | | | |
| 4929066 | SELL LUMBER CORPORATION | 7900 BLOCK EAST SIDE RD | REDDING | CA | 96001 | |
| 4982191 | Sell, Lawrence | Confidential - Available Upon Request | | | | |
| 6040508 | Selland, Damon | Confidential - Available Upon Request | | | | |
| 4984124 | Sellars, Dolly | Confidential - Available Upon Request | | | | |
| 6004642 | Selleck, Patricia | Confidential - Available Upon Request | | | | |
| 6007198 | Selleck, Sharon | Confidential - Available Upon Request | | | | |
| 5887201 | Seller, Harry | Confidential - Available Upon Request | | | | |
| 7326530 | Sellers, Eileen | Confidential - Available Upon Request | | | | |
| 5894137 | Sellers, Jo Anne | Confidential - Available Upon Request | | | | |
| 4992115 | Sellers, Joyce | Confidential - Available Upon Request | | | | |
| 4983644 | Sellers, Judith | Confidential - Available Upon Request | | | | |
| 4979347 | Sellers, Shirley | Confidential - Available Upon Request | | | | |
| 5894457 | Sellheim, Laura A | Confidential - Available Upon Request | | | | |
| 7302559 | Sellman, Lorene | Confidential - Available Upon Request | | | | |
| 6185172 | Sellman, Lorene | Confidential - Available Upon Request | | | | |
| 5865552 | SELMA CEMETERY DISTRICT | Confidential - Available Upon Request | | | | |
| 4929067 | SELMA COMMUNITY ENHANCEMENT CORP | 1710 TUCKER ST | SELMA | CA | 93662-3728 | |
| 4929068 | SELMA DISTRICT CHAMBER OF COMMERCE | 1821 TUCKER ST | SELMA | CA | 93662 | |
| 5865666 | SELMA HYUNDAI | Confidential - Available Upon Request | | | | |
| 4929069 | SELMA PUBLIC EDUCATION FOUNDATION | PO Box 1382 | SELMA | CA | 11111 | |
| 4929070 | Selma Service Center | Pacific Gas & Electric Company, 2139 Sylvia Street | Selma | CA | 93662-3434 | |
| 4929071 | SELMA UNIFIED SCHOOL DISTRICT | 3036 THOMPSON AVE | SELMA | CA | 93662 | |
| 5875605 | Selna Construction, Inc. | Confidential - Available Upon Request | | | | |
| 4982021 | Selna Jr., Charles | Confidential - Available Upon Request | | | | |
| 6143067 | SELOVER SCOTT TR & ROSKOS KATHLEEN V TR | Confidential - Available Upon Request | | | | |
| 5875606 | SELSOR, SCOTT | Confidential - Available Upon Request | | | | |
| 4997162 | Selstad, David | Confidential - Available Upon Request | | | | |
| 4913473 | Selstad, David Stuart | Confidential - Available Upon Request | | | | |
| 4983132 | Selstad, John | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3032 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3033 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5878794 | Seltmann, James Ray | Confidential - Available Upon Request | | | | |
| 4992079 | Selva-Strebel, Rosaliflor | Confidential - Available Upon Request | | | | |
| 4914588 | Selvin, Adam Soloman Barnes | Confidential - Available Upon Request | | | | |
| 5994611 | Selvin, Gary | Confidential - Available Upon Request | | | | |
| 4935108 | Selvin, Gary | 1806 Giu Port Court | Walnut Creek | CA | 94618 | |
| 5939860 | Selwyn, Celeste | Confidential - Available Upon Request | | | | |
| 5897735 | Selyem, Tony E. | Confidential - Available Upon Request | | | | |
| 5979256 | Semans, Amy | Confidential - Available Upon Request | | | | |
| 6117380 | SEMCO Energy Gas Company | Attn: Marc Simone, VP Operations/Engineering Dan Forsyth, 1411 Third Street | Port Huron | MI | 48060 | |
| 6140660 | SEMEDO ANTHONY ET AL | Confidential - Available Upon Request | | | | |
| 4979049 | Semenero, Albert | Confidential - Available Upon Request | | | | |
| 5886572 | Semenero, Steve A | Confidential - Available Upon Request | | | | |
| 5875607 | SEMENYUK, VLADIMIR | Confidential - Available Upon Request | | | | |
| 5875608 | SEMERDZHYAN, DANIEL | Confidential - Available Upon Request | | | | |
| 6117381 | SEMI TROPIC CO OP GIN | 25382 HWY 46 | WASCO | CA | 93280 | |
| 4929072 | SEMINOLE ENERGY SERVICES LLC | 1323 E 71ST ST STE 300 | TULSA | OK | 74136 | |
| 7239958 | Semitropic Water Storage District | Young Wooldridge, LLP, Brett A. Stroud, 1800 30th Street, Fourth Floor | Bakersfield | CA | 93301 | |
| 5875610 | Semitropic Water Storage District | Confidential - Available Upon Request | | | | |
| 7239958 | Semitropic Water Storage District | 1101 Central Avenue | Wasco | CA | 93280-0877 | |
| 5864468 | SEMITROPIC WATER STORAGE DISTRICT | Confidential - Available Upon Request | | | | |
| 6117382 | SEMITROPIC WATER STORAGE DISTRICT | Sec 13 T27S R22E MDBM -- North Pump Plant | Wasco | CA | 93280 | |
| 5998690 | semla, rakesh | Confidential - Available Upon Request | | | | |
| 4996793 | Semograd, Sidney | Confidential - Available Upon Request | | | | |
| 5880674 | Semolic, Monica | Confidential - Available Upon Request | | | | |
| 4929074 | SEMPER CONSTRUCTION INC | DBA SEMPER ELECTRIC INC, Attn: Gina Stone, President, Post Office Box 4636 | Paso Robles | CA | 93447 | |
| 7227418 | Semper Construction, Inc. | 1502 Spring Street, Suite D | Paso Robles | CA | 93446 | |
| 6104283 | Semper Construction, Inc. | 520 South Main Street | Templeton | CA | 93465 | |
| 5875612 | SEMPER SOLARIS CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5875613 | SEMPER SOLARIS CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 7226268 | Semple, Stephen E | Confidential - Available Upon Request | | | | |
| 6011953 | SEMPRA ENERGY | 101 ASH ST HQ07 | SAN DIEGO | CA | 92101 | |
| 4929075 | SEMPRA ENERGY | COPPER MOUNTAIN SOLAR 2, 101 ASH ST HQ07 | SAN DIEGO | CA | 92101 | |
| 6011997 | SEMPRA ENERGY POWER I | 101 ASH STREET HQ07 | SAN DIEGO | CA | 92101 | |
| 4929076 | SEMPRA ENERGY POWER I | COPPER MOUNTAIN SOLAR 1 LLC, 101 ASH STREET HQ07 | SAN DIEGO | CA | 92101 | |
| 4933237 | SEMPRA GAS & POWER | 488 8th Avenue | San Diego | CA | 92101 | |
| 4929077 | SEMPRA GAS & POWER MARKETING LLC | 488 8TH AVE HQ 08N1 | SAN DIEGO | CA | 92101 | |
| 6104286 | Sempra Gas & Power Marketing, LLC | 488 8th Ave | San Diego | CA | 92101 | |
| 6011940 | SEMPRA GENERATION | 101 ASH ST HQ07 | SAN DIEGO | CA | 92101-3017 | |
| 6104287 | Sempra Generation | 488 8th Avenue, HQ11N1 | San Diego | CA | 92101 | |
| 4932851 | Sempra Generation | 488 8th Avenue | San Diego | CA | 92101 | |
| 6118603 | Sempra Generation | Contract Administration (Sempra Gen), 101 Ash Street | San Diego | CA | 92101 | |
| 4929078 | SEMPRA GENERATION | MESQUITE SOLAR 1 LLC, 101 ASH ST HQ07 | SAN DIEGO | CA | 92101-3017 | |
| 4929079 | SEMPRA GLOBAL | SEMPRA GAS & POWER MARKETING LLC, 488 8TH AVENUE | SAN DIEGO | CA | 92101 | |
| 4929080 | SEMPRA RENEWABLES LLC | GREAT VALLEY SOLAR 4 LLC, 488 8TH AVE HQ08N1 | SAN DIEGO | CA | 92101 | |
| 5998488 | Sena, Brooke | Confidential - Available Upon Request | | | | |
| 5013073 | Sena, Brooke L. | Confidential - Available Upon Request | | | | |
| 6142048 | SENANDER THOMAS J TR & SENANDER JOANNE E TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7145710 | SENAT, SIMONE G | Confidential - Available Upon Request | | | | |
| 6010724 | SENCCO INC | 975 ROLLINS RD | BURLINGAME | CA | 94010 | |
| 6129548 | Sencco Inc | P.O. Box 3126 | Daly City | CA | 94015 | |
| 6129548 | Sencco Inc | Steve Chow, President, 975 Rollins Rd | Burlingame | CA | 94010 | |
| 4929081 | SENCCO INC | STEVEN CHOW, 975 ROLLINS RD | BURLINGAME | CA | 94010 | |
| 6104288 | SENCCO, Inc c/o Steven Chow | 975 Rollins Road | Burlingame | CA | 94010 | |
| 7472133 | Sencha Funding LLC as Transferee of Michels Corporation | c/o Farallon Capital Management, LLC, Attn: Michael G Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 6115585 | Sencha Funding, LLC | Law Offices of Andrew Jones, Attn: Andrew Jones, 14580 Baker Creek Road | McMinnville | OR | 97128 | |
| 7474056 | Sencha Funding, LLC | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 7140100 | Sencha Funding, LLC | Michael Linn, Managing Member, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 6176994 | Sencha Funding, LLC as Transferee of Bastion Security Inc. | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 6176997 | Sencha Funding, LLC as Transferee of Cam Guard Systems Inc. | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 6115778 | Sencha Funding, LLC as Transferee of Cowen Special Investments LLC | c/o Farallon Capital Management, L.L.C, Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 6183141 | Sencha Funding, LLC as Transferee of Enercon Services, Inc. | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 7328854 | Sencha Funding, LLC as Transferee of FES Investments, Inc. | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 7329139 | Sencha Funding, LLC as Transferee of G2 Integrated, LLC | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 7333932 | Sencha Funding, LLC as Transferee of Global Power Consulting Inc. | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 7333931 | Sencha Funding, LLC as Transferee of Haley & Aldrich, Inc | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 6176926 | Sencha Funding, LLC as Transferee of Infosys Limited | Managed by Farallon Capital Management, LLC, Attention: Michael Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 7340676 | Sencha Funding, LLC as Transferee of International Line Builders, Inc | c/o Farallon Capital Management, LLC, Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 6115803 | Sencha Funding, LLC as Transferee of iTy Labs Corporation | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 7336786 | Sencha Funding, LLC as Transferee of Jefferies Leveraged Credit Products, LLC | c/o Farallon Capital Management, LLC, Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 6183177 | Sencha Funding, LLC as Transferee of New Context Services, Inc. | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 7333929 | Sencha Funding, LLC as Transferee of Osmose Utilities Services Inc. | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 6129746 | Sencha Funding, LLC as Transferee of Power Contracting, LLC | c/o Farallon Capital Management, LLC, Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 6177799 | Sencha Funding, LLC as Transferee of SodexoMagic, LLC | c/o Farallon Capital Management, L.L.C., Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 7336789 | Sencha Funding, LLC as Transferee of Tulsa Inspection Resources - PUC, LLC | c/o Farallon Capital Management, LLC, Attn: Michael G. Linn, One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 7213838 | Sendan, Miravadi | Confidential - Available Upon Request | | | | |
| 5875614 | SENDERS MARKET INC | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5880957 | Sendig, Christopher Ryan | Confidential - Available Upon Request | | | | |
| 5888610 | Sendig, Linda | Confidential - Available Upon Request | | | | |
| 4977637 | Sendle, Billy | Confidential - Available Upon Request | | | | |
| 4929082 | SENECA ENTERPRISES LLC | RF SYSTEM LAB, 1745 BARLOW ST | TRAVERSE CITY | MI | 49686-4745 | |
| 4929083 | SENECA FAMILY OF AGENCIES | SENECA CENTER, 2275 ARLINGTON DR | SAN LEANDRO | CA | 94578 | |
| 6117384 | SENECA FOODS, LLC | 2801 Finch Road | Modesto | CA | 95354 | |
| 4929084 | SENECA HEALTHCARE DISTRICT | LAKE ALMANOR CLINIC, 199 REYNOLDS ROAD | CHESTER | CA | 96020 | |
| 5824390 | Seneca Insurance Company, Inc. / Seneca Specialty | Kahn & Goldberg LLP, Eric Goldberg, Esq., 555 Fifth Avenue, 14th Fl. | New York | NY | 10017 | |
| 5875615 | SENECA RESOURCES CORPORATION | Confidential - Available Upon Request | | | | |
| 5997841 | Senechal, Brett & Andrea | Confidential - Available Upon Request | | | | |
| 5887564 | Senechal, Marjorie | Confidential - Available Upon Request | | | | |
| 6104289 | Senechal, Marjorie | Confidential - Available Upon Request | | | | |
| 5898979 | Senft, Jennifer | Confidential - Available Upon Request | | | | |
| 6001373 | Senft, Ryan | Confidential - Available Upon Request | | | | |
| 4938512 | Senft, Ryan | 135 Riviera Drive | Los Gatos | CA | 95032 | |
| 4929945 | SENG LEE, STEPHEN CHOO | 680 GUZZI LN STE 202 | SONORA | CA | 95370 | |
| 5998024 | Sengco, Reynaldo | Confidential - Available Upon Request | | | | |
| 5939862 | Senger, Heidi | Confidential - Available Upon Request | | | | |
| 4921456 | SENGO , GARY ALLAN | PO Box 956 | WINTERS | CA | 95694 | |
| 6145920 | SENGSTACK JEFF ET AL | Confidential - Available Upon Request | | | | |
| 4976944 | Sengupta, Ashis | Confidential - Available Upon Request | | | | |
| 6164674 | Senh, Lin | Confidential - Available Upon Request | | | | |
| 5015128 | Senicero, Gabriel | c/o Brady Law Group, Attn: Steven J. Brady, 1015 Irwin Street | San Rafael | CA | 94901 | |
| 6123871 | Senicero, Gabriel | Confidential - Available Upon Request | | | | |
| 5006290 | Senicero, Gabriel | Stawicki, Anderson & Sinclair, Attn: Kellen B.H. Sinclair, 5207 Sunrise Blvd. | Fair Oaks | CA | 95628 | |
| 6002644 | Senicero, Gabriel | Confidential - Available Upon Request | | | | |
| 6002644 | Senicero, Gabriel | Confidential - Available Upon Request | | | | |
| 6008030 | Senicero, Gabriel | Confidential - Available Upon Request | | | | |
| 4929085 | SENIOR NUTRITION PROGRAM OF SLO | MEALS THAT CONNECT, 2180 JOHNSON AVE | SAN LUIS OBISPO | CA | 93401 | |
| 4929086 | SENIOR OPERATIONS INC | METAL BELLOWS DIVISION, 1075 PROVIDENCE HWY | SHARON | MA | 02067 | |
| 6003653 | Seniores Pizza-Jaber, Naif | 730 Kains Ave | San Bruno | CA | 94066 | |
| 5884200 | Seniseros, Estevan | Confidential - Available Upon Request | | | | |
| 6168387 | SENISHEN, EDWARD | Confidential - Available Upon Request | | | | |
| 6146423 | SENKIR TIMOTHY E TR ET AL | Confidential - Available Upon Request | | | | |
| 4980704 | SENKO, NEIL CLARK | Confidential - Available Upon Request | | | | |
| 6168259 | Senn, Angelica R | Confidential - Available Upon Request | | | | |
| 5888083 | Senn, Jason | Confidential - Available Upon Request | | | | |
| 5979258 | Senner, Patricia | Confidential - Available Upon Request | | | | |
| 6159494 | Sennette, Diana M | Confidential - Available Upon Request | | | | |
| 4929087 | SENSEMETRICS INC | 750 B ST STE 1630 | SAN DIEGO | CA | 92101 | |
| 5879881 | Sensibaugh III, Paul | Confidential - Available Upon Request | | | | |
| 4929088 | SENSIBLE TECHNOLOGIES INC | HYDRONIC SPECIALTIES COMPANY, 4723 TIDEWATER AVE | OAKLAND | CA | 94601 | |
| 6117385 | SENSIENT DEHYDRATED FLAVORS | 9984 W WALNUT AVE | LIVINGSTON | CA | 95334 | |
| 6117386 | Sensit Technologies | Attn: An officer, managing or general agent, 851 Transport Drive | Valparaiso | IN | 46383 | |
| 5886221 | Sensmeier, Kirk Joseph | Confidential - Available Upon Request | | | | |
| 5881244 | Senteio, Antonio M. | Confidential - Available Upon Request | | | | |
| 5881275 | Senteio, Arianna | Confidential - Available Upon Request | | | | |
| 5880448 | Senteio, Michael Angelo | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3035 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3036 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5899614 | Senteio, Nicole Marie | Confidential - Available Upon Request | | | | |
| 4983099 | Senteney, Daniel | Confidential - Available Upon Request | | | | |
| 6009064 | SENTER, JASON | Confidential - Available Upon Request | | | | |
| 5901018 | Senti, Sean | Confidential - Available Upon Request | | | | |
| 4929089 | SENTIENT ENERGY INC | 880 MITTEN RD | BURLINGAME | CA | 94010 | |
| 5899411 | Sentigar, George Edward | Confidential - Available Upon Request | | | | |
| 6132867 | SENTINEL CORP | Confidential - Available Upon Request | | | | |
| 5994109 | Sentinel Ins Co, Sentinel Ins (Chen dba ABC Coin Laundry) | 8765 E. Bell Road | Merced | CA | 95340 | |
| 6123039 | Sentinel Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, Frank B. Jancarole, Esq., 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4999963 | Sentinel Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6008152 | Sentinel Insurance Company (Chen) | Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | CA | 85260 | |
| 6118341 | Sentinel Insurance Company Ltd. | 1 Hartford Plaza | Hartford | CT | 06115 | |
| 5913279 | Sentinel Insurance Company, LTD. | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 5933795 | Sentinel Insurance Company, Ltd. | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6012167 | SENTINEL PEAK RESOURCES | 6501 E BELLEVIEW AVE STE 400 | ENGLEWOOD | CO | 80111 | |
| 6030062 | Sentinel Peak Resources California LLC | 6501 E Belleview Ave, Suite 400 | Englewood | CO | 80111 | |
| 5824419 | Sentinel Peak Resources California LLC | Scott Jackson, Controller, 6501 E Belleview Ave, Suite 400 | Englewood | CO | 80111 | |
| 4929091 | SENTINELS OF FREEDOM | SCHOLARSHIP FOUNDATION, 2303 CAMINO RAMON STE 270 | SAN RAMON | CA | 94583 | |
| 5898042 | Sentino, Theresa M. | Confidential - Available Upon Request | | | | |
| 4986378 | Sentivany, Sandra | Confidential - Available Upon Request | | | | |
| 6011274 | SENTRY DEPRESSURIZATION SYSTEMS INC | 1423 FIRST ST EAST | HUMBLE | TX | 77338 | |
| 6013386 | SENTRY EQUIPMENT CORP | 966 BLUE RIBBON CIRCLE NORTH | OCONOMOWOC | WI | 53066 | |
| 6104295 | SENTRY EQUIPMENT CORP, WATER EQUIPMENT DIVISION | 966 BLUE RIBBON CIRCLE NORTH | OCONOMOWOC | WI | 53066 | |
| 4943209 | Sentry Ins subrogee, American Advtsng Tech | PO Box 8043 | Stevens Point | WI | 54481 | |
| 5951395 | Sentry Insurance A Mutual Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 7212563 | SENTRY INSURANCE A MUTUAL COMPANY, SENTRY SELECT INSURANCE COMPANY, FLORISTS MUTUAL INSURANCE COMPANY, VIKING INSURANCE COMPANY OF WISCONSIN | TIMOTHY E. CARY, ESQ. ; BONNIE J BENNETT, ESQ., LAW OFFICES OF ROBERT A. STUTMAN, PC, 1260 CORONA POINT COURT, SUITE 306 | CORONA | CA | 92879 | |
| 5802702 | Sentry Insurance Company | Law Offices of Todd F. Haines, 30495 Canwood St. Ste. 100 | Agoura Hills | CA | 91301 | |
| 5914182 | Sentry Select Insurance Company | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 I 3, Nathan R. Hurd, Esq., Sbn 279573 Hurdn, Law Offices Of Robert A. Stutman, P.C., 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 4945560 | Sentry Select Insurance Company Universal North America | Law Offices of Robert A. Stutman, P.C., Timothye Cary, Nathan R. Hurd, 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 6004729 | SENTZ, HEATHER | Confidential - Available Upon Request | | | | |
| 6142502 | SENVARDARLI OKTAY | Confidential - Available Upon Request | | | | |
| 5881983 | Senvardarli, Esra | Confidential - Available Upon Request | | | | |
| 5898710 | Senvardarli, Mustafa Kagan | Confidential - Available Upon Request | | | | |
| 6131580 | SEO JOSHUA & LEE JACQUELINE T JT | Confidential - Available Upon Request | | | | |
| 4995006 | Seo, Gil-Soon | Confidential - Available Upon Request | | | | |
| 5998458 | Seo, Yo Sub | Confidential - Available Upon Request | | | | |
| 5879520 | Sepahpour, Houman | Confidential - Available Upon Request | | | | |
| 5875616 | Sepe, Randy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3036 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3037 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5893265 | Sepeda, Jonathan Matthew | Confidential - Available Upon Request | | | | |
| 6140088 | SEPP DENNIS TR & SEPP CAROL TR | Confidential - Available Upon Request | | | | |
| 7327501 | Seppa , Marie S. | Confidential - Available Upon Request | | | | |
| 7327501 | Seppa , Marie S. | Confidential - Available Upon Request | | | | |
| 6147074 | SEPPA MARIE S TR | Confidential - Available Upon Request | | | | |
| 6131803 | SEPS J BERNARD & SIGRID M TR | Confidential - Available Upon Request | | | | |
| 5886488 | Sept, John Alan | Confidential - Available Upon Request | | | | |
| 4989219 | Septinelli-Lahr, Crystal | Confidential - Available Upon Request | | | | |
| 4992710 | Sepulveda, Jerry | Confidential - Available Upon Request | | | | |
| 6000176 | Sepulveda, Joe | Confidential - Available Upon Request | | | | |
| 4998112 | Sepulveda, Kelly | Confidential - Available Upon Request | | | | |
| 4915000 | Sepulveda, Kelly Lynn | Confidential - Available Upon Request | | | | |
| 5939864 | Sepulveda, Maria | Confidential - Available Upon Request | | | | |
| 6174186 | Sepulveda, Richard | Confidential - Available Upon Request | | | | |
| 6104296 | SEPV FIFTH AVENUE, LLC | Freeman Hall, 11726 San Vicente Blvd., Ste. 414 | Los Angeles | CA | 90049 | |
| 6133891 | SEQUEIRA MELVIN AND COLLEEN | Confidential - Available Upon Request | | | | |
| 4988572 | Sequeira, Kathleen | Confidential - Available Upon Request | | | | |
| 5994477 | Sequeira, Melvin | Confidential - Available Upon Request | | | | |
| 4933796 | Sequeira, Melvin | PO Box 1194 | West Point | CA | 95255 | |
| 6005838 | Sequeira, Rick | Confidential - Available Upon Request | | | | |
| 4933294 | SEQUENT ENERGY | 1200 Smith Suite 900 | Houston | TX | 77002 | |
| 6104301 | Sequent Energy Management, L.P. | 1200 Smith Street, Suite 900 | Houston | TX | 77002 | |
| 6012933 | SEQUOIA BRASS & COPPER INC | 2353 INDUSTRIAL PKWY WEST | HAYWARD | CA | 94545 | |
| 4929096 | SEQUOIA HOSPITAL | DIGNITY HEALTH, PO Box 743282 | LOS ANGELES | CA | 90074-3282 | |
| 4929097 | SEQUOIA INVESTMENTS X LLC | PO Box 1028 | EUREKA | CA | 95502 | |
| 4929098 | SEQUOIA LANDSCAPE MANAGEMENT LLC | LANDSCAPE MANAGEMENT SERVICES, 1071 N 13TH ST | SAN JOSE | CA | 95112 | |
| 6104306 | SEQUOIA PACIFIC SOLAR I LLC | 3055 Clearview Way | San Mateo | CA | 94402 | |
| 4929099 | SEQUOIA PARK ZOO FOUNDATION | PO Box 123 | CUTTEN | CA | 95534 | |
| 4929100 | SEQUOIA RANCH ESTATES | 7110 N. FRESNO ST STE 340 | FRESNO | CA | 93720 | |
| 6002464 | Sequoia Redwood City-Prasad, Stephanie | 1212 Whipple Ave, Leasing Office | Redwood City | CA | 94062 | |
| 4939834 | Sequoia Redwood City-Prasad, Stephanie | 1212 Whipple Ave | Redwood City | CA | 94062 | |
| 4929101 | SEQUOIA SPECIALTIES INC | SEQUOIA CONSTRUCTION SPECIALTIES, PO Box 6061 | EUREKA | CA | 95502-6061 | |
| 4929102 | SEQUOIA SURGICAL PAVILION | 2405 SHADELANDS DR #200 | WALNUT CREEK | CA | 94598 | |
| 5865664 | SEQUOIA UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 6104307 | Sequoia Union High School District | 480 James Avenue | Redwood City | CA | 94062 | |
| 5875617 | SEQUOIA-DS, . | Confidential - Available Upon Request | | | | |
| 4929103 | SEQUOYAH ACUPUNCTURE CLINIC | SEQUOYAH ACUPUNCTURE CLINIC, 4133 MOHR AVE STE 1 | PLEASANTON | CA | 94566 | |
| 5998070 | Serabian, Reinette | Confidential - Available Upon Request | | | | |
| 5998556 | Serafin, Danira | Confidential - Available Upon Request | | | | |
| 5993158 | SERAFIN, MARY | Confidential - Available Upon Request | | | | |
| 5910832 | Serafina Pardini | Confidential - Available Upon Request | | | | |
| 6139454 | SERAFINE GENE CLARK ET AL | Confidential - Available Upon Request | | | | |
| 7479692 | Serafine, Lucas | Confidential - Available Upon Request | | | | |
| 6007066 | Serapio, Ramon | Confidential - Available Upon Request | | | | |
| 6001018 | SERASIO, MICHAELE | Confidential - Available Upon Request | | | | |
| 6142561 | SERBER ZACHARIAH WEBSTER & MURRAY KATHLEEN PHILIPP | Confidential - Available Upon Request | | | | |
| 5898276 | Serda, Diane L. | Confidential - Available Upon Request | | | | |
| 6145683 | SERDIN RICHARD W & SERDIN DEBORAH A ET AL | Confidential - Available Upon Request | | | | |
| 6104308 | Serena Ames / County of San Luis Obispo | County Government Center | San Luis Obispo | CA | 93408 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3037 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
3038 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6013832 | SERENA DE MOSS | Confidential - Available Upon Request | | | | |
| 5972229 | Serena Hiticas | Confidential - Available Upon Request | | | | |
| 5972225 | Serena Hiticas | Confidential - Available Upon Request | | | | |
| 5875618 | Serena Li | Confidential - Available Upon Request | | | | |
| 6104309 | SERENA REDER, an unmarried woman, also known as, and who acquired title as Serena Decker, as surviving joint tenant | 37769 Petra Road | Hinkley | CA | 92347 | |
| 5902376 | Serena Russell | Confidential - Available Upon Request | | | | |
| 4929105 | SERENA SOFTWARE INC | 2345 NW AMBERBROOK DR STE 200 | HILLSBORO | OR | 97006 | |
| 6104310 | Serena Software, Inc. | 1900 Seaport Blvd., 2nd Floor | Redwood City | CA | 94063 | |
| 6104313 | Serena Software, Inc. | 2755 Campus Dr., 3rd Floor | San Mateo | CA | 94403 | |
| 6104314 | Serena Software, Inc. (Formerly known as Serena Software International) | 1900 Seaport Blvd., 2nd Floor | Redwood City | CA | 94063 | |
| 6104315 | Serena Software, Inc. (Formerly known as Serena Software International) | 2755 Campus Drive, 3rd Floor | San Mateo | CA | 94403 | |
| 5864624 | SERENADE HOMES LLC | Confidential - Available Upon Request | | | | |
| 5892183 | Sereni, Jeffrey | Confidential - Available Upon Request | | | | |
| 6144487 | SERENITY WAY HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 6006648 | Sereno Group-Kazemi, Lila | 114 Lester Ln. | Los Gatos | CA | 95032 | |
| 4996349 | Seret, Leanne | Confidential - Available Upon Request | | | | |
| 4912099 | Seret, Leanne M | Confidential - Available Upon Request | | | | |
| 5994024 | Serex, John & Donna | Confidential - Available Upon Request | | | | |
| 6174166 | Serge Abramovich and Toni L. Anderson | Confidential - Available Upon Request | | | | |
| 6144217 | SERGEANT ROBERT M & SERGEANT CAROLE L | Confidential - Available Upon Request | | | | |
| 5999551 | SERGEANT, CAROLE | Confidential - Available Upon Request | | | | |
| 6004946 | Sergeeff, John and donetta | Confidential - Available Upon Request | | | | |
| 5949887 | Sergey Orlichenko | Confidential - Available Upon Request | | | | |
| 5950533 | Sergey Orlichenko | Confidential - Available Upon Request | | | | |
| 5948842 | Sergey Orlichenko | Confidential - Available Upon Request | | | | |
| 7326398 | Sergio Espinosa-Alvarez | 3522 Santiago Drive | Santa Rosa | CA | 95403 | |
| 5912133 | Sergio Torres | Confidential - Available Upon Request | | | | |
| 5911264 | Sergio Torres | Confidential - Available Upon Request | | | | |
| 5912730 | Sergio Torres | Confidential - Available Upon Request | | | | |
| 7479225 | Sergio, Jorge | Confidential - Available Upon Request | | | | |
| 5972236 | Serina Mawer | Confidential - Available Upon Request | | | | |
| 5882489 | Serio, Debbie Kim | Confidential - Available Upon Request | | | | |
| 4985103 | Serles, Elena M | Confidential - Available Upon Request | | | | |
| 4977357 | Serletic, Gary | Confidential - Available Upon Request | | | | |
| 4913769 | Serletic, Gary Michael | Confidential - Available Upon Request | | | | |
| 4987657 | Sermeno, Raul | Confidential - Available Upon Request | | | | |
| 5883753 | Serna, Cruz | Confidential - Available Upon Request | | | | |
| 5886427 | Serna, Raymond Arthur | Confidential - Available Upon Request | | | | |
| 5889460 | Serna, Richard Paul | Confidential - Available Upon Request | | | | |
| 6172797 | Sernano, Ronald G. and/or Carol | Confidential - Available Upon Request | | | | |
| 5992936 | SERPA, DAVID | Confidential - Available Upon Request | | | | |
| 5896050 | Serpa, Helder G | Confidential - Available Upon Request | | | | |
| 4989109 | Serpa, Karen | Confidential - Available Upon Request | | | | |
| 5892228 | Serpa, Michael | Confidential - Available Upon Request | | | | |
| 6007144 | Serpa, Paulo | Confidential - Available Upon Request | | | | |
| 4985653 | Serpa, Vincent | Confidential - Available Upon Request | | | | |
| 6002198 | Serra Hospitality Group LLC-Coqueta, Coqueta | 6525 Washingthon st, suite D2B | younthville | CA | 94599 | |
| 4939341 | Serra Hospitality Group LLC-Coqueta, Coqueta | 6525 Washingthon st | younthville | CA | 94599 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3038 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3039 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002549 | Serra Veterinary Hospital Inc.-Natt, J. | 520 West Fremont Avenue | Sunnyvle | CA | 94087 | |
| 4913751 | Serra, Carlos D | Confidential - Available Upon Request | | | | |
| 5882777 | Serra, Monica | Confidential - Available Upon Request | | | | |
| 5875619 | SERRANO ASSOCIATES, INC | Confidential - Available Upon Request | | | | |
| 7285860 | SERRANO ASSOCIATES, LLC | 4525 SERRANO PKWY, STE 100 | EL DORADO HILLS | CA | 95762 | |
| 5875621 | SERRANO DEVELOPMENT, INC | Confidential - Available Upon Request | | | | |
| 6002673 | serrano farms-David, Serrano | 9901 E. Buchanan Hollow RD | Le Grand | CA | 76633 | |
| 4939827 | serrano farms-David, Serrano | 9901 E. Buchanan Hollow RD | Le Grand | TX | 76633 | |
| 4974962 | Serrano, Avelio | 404 Myrtle No.1 | Glendale | CA | 91203 | |
| 5898729 | Serrano, Cindy | Confidential - Available Upon Request | | | | |
| 4982705 | Serrano, Crisostomo | Confidential - Available Upon Request | | | | |
| 5883675 | Serrano, Cynthia Anne | Confidential - Available Upon Request | | | | |
| 5890319 | Serrano, Daniel | Confidential - Available Upon Request | | | | |
| 4919536 | SERRANO, DAVID | 9901 BUCHANAN HOLLOW RD | LE GRAND | CA | 95333 | |
| 4976628 | Serrano, Estrella | Confidential - Available Upon Request | | | | |
| 4995406 | Serrano, Francisco | Confidential - Available Upon Request | | | | |
| 5886559 | Serrano, Gail Marie | Confidential - Available Upon Request | | | | |
| 5995904 | Serrano, Gil & Anita | Confidential - Available Upon Request | | | | |
| 5995784 | Serrano, Guadalupe | Confidential - Available Upon Request | | | | |
| 5895585 | Serrano, Jairo A | Confidential - Available Upon Request | | | | |
| 4993374 | Serrano, Joe | Confidential - Available Upon Request | | | | |
| 5891009 | Serrano, Joseph Anthony | Confidential - Available Upon Request | | | | |
| 4963034 | Serrano, Joseph Anthony | Confidential - Available Upon Request | | | | |
| 6003530 | Serrano, June | Confidential - Available Upon Request | | | | |
| 5882724 | Serrano, Margarita | Confidential - Available Upon Request | | | | |
| 4990490 | Serrano, Maria Chuchi | Confidential - Available Upon Request | | | | |
| 5878190 | Serrano, Maria Chuchi V. | Confidential - Available Upon Request | | | | |
| 6001343 | SERRANO, MARIBEL | Confidential - Available Upon Request | | | | |
| 5881846 | Serrano, Rosa Maria | Confidential - Available Upon Request | | | | |
| 5887793 | Serrano, Sergio | Confidential - Available Upon Request | | | | |
| 5994168 | Serrano, Yolanda | Confidential - Available Upon Request | | | | |
| 6002580 | SERRATO, ARTHUR | Confidential - Available Upon Request | | | | |
| 6004944 | Serratos, Juan | Confidential - Available Upon Request | | | | |
| 6142888 | SERRATTO JULIE Y TR | Confidential - Available Upon Request | | | | |
| 5998841 | Serres Corporation-Serres, Elizabeth | 16060 Highway 12 | Sonoma | CA | 95476 | |
| 6140396 | SERRES JOHN MARSHALL ET AL | Confidential - Available Upon Request | | | | |
| 5875622 | SERRES, JOHN | Confidential - Available Upon Request | | | | |
| 5900608 | Serrudo, Alejandro | Confidential - Available Upon Request | | | | |
| 4929106 | SERVANT HEARTS | 4251 GOLD FLOWER CT | CARMICHAEL | CA | 95608 | |
| 5875623 | Serventi Ranch | Confidential - Available Upon Request | | | | |
| 4990487 | Server, Barbara | Confidential - Available Upon Request | | | | |
| 5882687 | Server, Barbara Emma | Confidential - Available Upon Request | | | | |
| 4929107 | Serveron Corporation | Henry J. Nelson, Credit Analyst, 1385 Fairport Road | Fairport | NY | 14450 | |
| 6013108 | SERVERON CORPORATION | 13550 SE KARL BRAUN DR | BEAVERTON | OR | 97077 | |
| 4929107 | Serveron Corporation | 13550 SW Karl Braun Dr, Suite 22 | Beaverton | OR | 97077 | |
| 4929108 | SERVICE CORPS OF RETIRED EXECUTIVES | SCORE SAN LUIS OBISPO CHAPTER 597, 1228 BROAD ST | SAN LUIS OBISPO | CA | 93401 | |
| 6104317 | Service Employees International Union, United Service Workers West (SEIU, USWW) | 3411 East 12th Street, Suite 200 | Oakland | CA | 94601 | |
| 4929109 | SERVICE LEAGUE OF SAN MATEO COUNTY | 727 MIDDLEFIELD RD | REDWOOD CITY | CA | 94063 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3039 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3040 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6003819 | SERVICE STOP-SING DHAMI, BALWANT | 972 BROADWAY AVE | ATWATER | CA | 95301 | |
| 6004579 | Services, Republic | PO Box 27920, Attn. Glen Bell | Scottsdale | CA | 85255 | |
| 4941681 | Services, Republic | PO Box 27920 | Scottsdale | AZ | 85255 | |
| 6165275 | Servillo, Carmine | Confidential - Available Upon Request | | | | |
| 6013833 | SERVPRO OF PETALUMA | 75 EXECUTIVE AVENUE | ROHNERT PARK | CA | 94928 | |
| 4929110 | SERVRX INC | WORKER COMPENSATION RX SOLUTIONS, 3050 E RIVER BLUFF BLVD | OZARK | MO | 65721-8807 | |
| 6104318 | Sese, James | Confidential - Available Upon Request | | | | |
| 5901833 | Sese, James | Confidential - Available Upon Request | | | | |
| 4986295 | Sese, Patricia | Confidential - Available Upon Request | | | | |
| 5875624 | Seshaadri, Amritha | Confidential - Available Upon Request | | | | |
| 5897902 | Seshadri, Kothandaraman | Confidential - Available Upon Request | | | | |
| 4923476 | SESLAR, JON-PAUL | DPM, 2089 VALE RD #12 | SAN PABLO | CA | 94806 | |
| 5875625 | SESSI, MARTIN | Confidential - Available Upon Request | | | | |
| 4929111 | SESSIONCAM LIMITED | ST VEDAST HOUSE 5-7 ST VEDAST | NORWICH | | NR1 1BT | UNITED KINGDOM |
| 6009155 | Sessions, Mike | Confidential - Available Upon Request | | | | |
| 6132404 | SESSOYEFF PETER I & THERESA | Confidential - Available Upon Request | | | | |
| 4929112 | SETCOM CORPORATION | 3019 ALVIN DEVANE BLVD STE 560 | AUSTIN | TX | 78741 | |
| 4987531 | Setervang, Marlow | Confidential - Available Upon Request | | | | |
| 6013834 | SETH LANCASTER | Confidential - Available Upon Request | | | | |
| 5972239 | Seth Mallory | Confidential - Available Upon Request | | | | |
| 7327496 | Seth Ott, Deceased | Confidential - Available Upon Request | | | | |
| 7284768 | Sethavanish, Kimberly | Confidential - Available Upon Request | | | | |
| 4980238 | Sethi, Bajar | Confidential - Available Upon Request | | | | |
| 5875626 | Sethi, Gaurav | Confidential - Available Upon Request | | | | |
| 5995878 | Sethi, Suman | Confidential - Available Upon Request | | | | |
| 5875627 | SETHURAMAN, ANAND | Confidential - Available Upon Request | | | | |
| 4912191 | Sethuraman, Sivakumar | Confidential - Available Upon Request | | | | |
| 5897410 | Seto, Abigail Tam | Confidential - Available Upon Request | | | | |
| 4994481 | Seto, Cynthia | Confidential - Available Upon Request | | | | |
| 5894437 | Seto, Terri Tam | Confidential - Available Upon Request | | | | |
| 4929113 | SETON MEDICAL CENTER | PO Box 742974 | LOS ANGELES | CA | 90074-2974 | |
| 6117387 | SETON MEDICAL CENTER - DIP | 1900 Sullivan Avenue | Daly City | CA | 94015 | |
| 5875628 | SETON PACIFIC | Confidential - Available Upon Request | | | | |
| 4995007 | Setser, Bradley | Confidential - Available Upon Request | | | | |
| 6175806 | Settle, Andy R | Confidential - Available Upon Request | | | | |
| 4979793 | Set'tle, Audrie | Confidential - Available Upon Request | | | | |
| 5995183 | Settle, Steve | Confidential - Available Upon Request | | | | |
| 4937350 | Settle, Steve | PO Box 783 | Buttonwillow | CA | 93206 | |
| 6010319 | Settlement Structure for Meleny Destiny Montelongo Mendoza (Prudential) | 47 Montgomery Street, 18th Floor | San Francisco | CA | 94107 | |
| 6008554 | SETTLEMIER, REID | Confidential - Available Upon Request | | | | |
| 5899824 | Settlemire, Mike W. | Confidential - Available Upon Request | | | | |
| 5892927 | Settlemoir III, Perry Dean | Confidential - Available Upon Request | | | | |
| 6141647 | SETTLEMYER ARTHUR A & LAURA L | Confidential - Available Upon Request | | | | |
| 7334965 | Settles, Nancy L. | Confidential - Available Upon Request | | | | |
| 6130083 | SETTY CECELIA M TR ETAL | Confidential - Available Upon Request | | | | |
| 6129954 | SETTY SHARON A ETAL | Confidential - Available Upon Request | | | | |
| 5890908 | Setum, Joseph Anthony | Confidential - Available Upon Request | | | | |
| 7223324 | Setzer, Dusty Leann | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3040 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3041 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5879872 | Seufert, Charles | Confidential - Available Upon Request | | | | |
| 7332938 | Seufert, Mark C | Confidential - Available Upon Request | | | | |
| 6002758 | Seung Chung-Chung, Seung | 301 Mercury Way | Pleasant Hill | CA | 94523 | |
| 5979260 | Seva, Lowry J | Confidential - Available Upon Request | | | | |
| 4993130 | Sevart, Ivan | Confidential - Available Upon Request | | | | |
| 5890010 | Sevart, Ivan Eugene | Confidential - Available Upon Request | | | | |
| 6104320 | SEVEN OAKS COUNTRY CLUB - 2200 GRAND LAKES AVE | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6002164 | Seven Roots Ranch-Varela, Alan | 4 Donald Drive | Orinda | CA | 94563 | |
| 5887333 | Severa Jr., Marcos J | Confidential - Available Upon Request | | | | |
| 5895449 | Severa, John Peter | Confidential - Available Upon Request | | | | |
| 4994145 | Severin, Jeffery | Confidential - Available Upon Request | | | | |
| 4984307 | Severin, Victoria | Confidential - Available Upon Request | | | | |
| 4929114 | SEVERN TRENT ENVIORNMENTAL SERVICES | 2002 W GRAND PARKWAY N STE 100 | KATY | TX | 77449 | |
| 6004188 | Severns, Sallie | Confidential - Available Upon Request | | | | |
| 6130303 | SEVERO DIEGO LOPEZ | Confidential - Available Upon Request | | | | |
| 6165611 | Severson, Christina M | Confidential - Available Upon Request | | | | |
| 5875629 | SEVERSON, JAROM | Confidential - Available Upon Request | | | | |
| 4978720 | Severson, Keith | Confidential - Available Upon Request | | | | |
| 6001616 | SEVERSON, MONICA | Confidential - Available Upon Request | | | | |
| 5895237 | Severson, Robert C | Confidential - Available Upon Request | | | | |
| 4976688 | Severson, Ronnie | Confidential - Available Upon Request | | | | |
| 6145645 | SEVERT RAYMOND & SEVERT NAOMI E | Confidential - Available Upon Request | | | | |
| 7336272 | Severt, Naomi | Confidential - Available Upon Request | | | | |
| 7275014 | Seveska, Mark | Confidential - Available Upon Request | | | | |
| 6104321 | Seveska, Mark R | Confidential - Available Upon Request | | | | |
| 5898557 | Seveska, Mark R | Confidential - Available Upon Request | | | | |
| 4929115 | SEVEY DONAHUE AND TALCOTT | VLADISLAV CHAPLYGIN, 990 RESERVE DR #105 | ROSEVILLE | CA | 95678 | |
| 5996435 | Sevgi Curtis, Janos Libor and | Confidential - Available Upon Request | | | | |
| 6124397 | Sevgi Curtis; Janos Libor | Andrus Anderson LLP, Jennie Lee Anderson, Esq., 155 Montgomery Street, Suite 900 | San Francisco | CA | 94104 | |
| 6124399 | Sevgi Curtis; Janos Libor | Andrus Anderson LLP, Lori E. Andrus, Esq., 155 Montgomery Street, Suite 900 | San Francisco | CA | 94104 | |
| 6124396 | Sevgi Curtis; Janos Libor | Lewis Brisbois, Jeffrey G. Bairey, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6008022 | Sevgi Curtis; Janos Libor | Andrus Anderson LLP, 155 Montgomery Street, Suite 900 | San Francisco | CA | 94104 | |
| 4980375 | Sevier, Ronald | Confidential - Available Upon Request | | | | |
| 5883574 | Sevier-Aflleje, Tammy | Confidential - Available Upon Request | | | | |
| 6147094 | SEVILLA ALEXANDER M & SEVILLA JULIANE M | Confidential - Available Upon Request | | | | |
| 7325191 | Sevilla, Alexander | Confidential - Available Upon Request | | | | |
| 5939866 | Sevilla, Christopher | Confidential - Available Upon Request | | | | |
| 5979263 | Sevilla, Jorge | Confidential - Available Upon Request | | | | |
| 6001628 | Sevilla, Rhodora | Confidential - Available Upon Request | | | | |
| 5987067 | Sevilla, Rhodora | Confidential - Available Upon Request | | | | |
| 4938272 | Sevilla, Rhodora | 7005 Highland Knolls Dr | Bakersfield | CA | 93306 | |
| 5998989 | SEVILLE TAPAS-YAQUE, CATHERINE | 80 N CABRILLO HWY SUITE Q BOX 127 | HALF MOON BAY | CA | 94019 | |
| 6002413 | Seville, Richard | Confidential - Available Upon Request | | | | |
| 6002318 | Sevin, Cynthia | Confidential - Available Upon Request | | | | |
| 4977074 | Seward, Clifton | Confidential - Available Upon Request | | | | |
| 4996865 | Seward, Robert | Confidential - Available Upon Request | | | | |
| 4912947 | Seward, Robert L | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3041 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3042 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6000323 | SEWARD, SHELLY | Confidential - Available Upon Request | | | | |
| 4936122 | SEWARD, SHELLY | 1280 MILLS ST | MENLO PARK | CA | 94025 | |
| 6143557 | SEWELL SANDRA | Confidential - Available Upon Request | | | | |
| 6146348 | SEWELL SCOTT | Confidential - Available Upon Request | | | | |
| 6003778 | Sewell, Derek | Confidential - Available Upon Request | | | | |
| 4913660 | Sewell, Gary D | Confidential - Available Upon Request | | | | |
| 4943323 | Sewell, Gerald | 20350 Al Fresco ave | Red Bluff | CA | 96080 | |
| 6004694 | Sewell, Gerald | Confidential - Available Upon Request | | | | |
| 5990133 | Sewell, Gerald | Confidential - Available Upon Request | | | | |
| 4997187 | Sewell, Linda | Confidential - Available Upon Request | | | | |
| 4913487 | Sewell, Linda M | Confidential - Available Upon Request | | | | |
| 5939869 | Sewell, Mark | Confidential - Available Upon Request | | | | |
| 6104322 | Sewer Authority Mid-Coastside | 1000 N.Cabrillo Hwy | Half Moon Bay | CA | 94019 | |
| 6003196 | Sewerage Commission Oroville Region-Salsi, Mikah | PO Box 1350 | Oroville | CA | 95969 | |
| 4929116 | SEWMAWPAW WOODLAND LLC | 2507 SE 1522ND AVE | VANCOUVER | WA | 98683 | |
| 6104323 | Sewpawpaw Woodland LLC | 2507 SE 152nd Ave | Vancouver | WA | 98683 | |
| 6134019 | SEXTON ALAN E AND DIANNE G TR | Confidential - Available Upon Request | | | | |
| 6131583 | SEXTON BILLY D & PATTI K ,JT | Confidential - Available Upon Request | | | | |
| 6132008 | SEXTON RAYMOND J & HILLOCK SEXTON JENNY G | Confidential - Available Upon Request | | | | |
| 4984715 | Sexton, Carol | Confidential - Available Upon Request | | | | |
| 4978394 | Sexton, Chleo | Confidential - Available Upon Request | | | | |
| 4921339 | SEXTON, FRITZ | 1717 TASI LANE | MCKINLEYVILLE | CA | 95519 | |
| 4985847 | Sexton, Gordon | Confidential - Available Upon Request | | | | |
| 4989994 | Sexton, H Dean | Confidential - Available Upon Request | | | | |
| 6104324 | Sexton, Jack | Confidential - Available Upon Request | | | | |
| 4980291 | Sexton, James | Confidential - Available Upon Request | | | | |
| 6151905 | Sexton, Jean Deitz | Confidential - Available Upon Request | | | | |
| 6151905 | Sexton, Jean Deitz | Confidential - Available Upon Request | | | | |
| 6005931 | Sexton, Mylene | Confidential - Available Upon Request | | | | |
| 4986913 | Sexton, Richard | Confidential - Available Upon Request | | | | |
| 4983425 | Sexton, Steven | Confidential - Available Upon Request | | | | |
| 5886082 | Sexton, Steven A | Confidential - Available Upon Request | | | | |
| 4985815 | Seyan, Mary | Confidential - Available Upon Request | | | | |
| 4981268 | Seybold Jr., Garland | Confidential - Available Upon Request | | | | |
| 4986869 | Seybold, Jane | Confidential - Available Upon Request | | | | |
| 4981720 | Seybold, Richard | Confidential - Available Upon Request | | | | |
| 6185093 | Seyed Hosseini & Atefeh Sadrabadi | Confidential - Available Upon Request | | | | |
| 5875630 | SEYEDIN, SARA | Confidential - Available Upon Request | | | | |
| 4929117 | SEYFARTH SHAW LLP | 560 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 4933127 | Seyfarth Shaw LLP | 560 Mission St. Suite 3100 | San Francisco | CA | 94105 | |
| 5887758 | Seylar, Timothy Jon | Confidential - Available Upon Request | | | | |
| 5994148 | Seymour, Charity | Confidential - Available Upon Request | | | | |
| 5875631 | SEYMOUR, ERIC | Confidential - Available Upon Request | | | | |
| 7467503 | Seymour, Jessica | Confidential - Available Upon Request | | | | |
| 4997950 | Seymour, Suzanne | Confidential - Available Upon Request | | | | |
| 7301309 | Seymour, Wayne | Confidential - Available Upon Request | | | | |
| 6146909 | SEYMS ROBERT B TR & SEYMS DEBORAH J TR | Confidential - Available Upon Request | | | | |
| 5875632 | Seyranian, Peter | Confidential - Available Upon Request | | | | |
| 5896658 | Sezgen, Osman | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3042 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3043 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4929118 | SF AFRICAN AMERICAN CHAMBER OF | COMMERCE FOUNDATION, 1006 WEBSTER ST | SAN FRANCISCO | CA | 94115 | |
| 5875633 | SF Armory Owner LLC | Confidential - Available Upon Request | | | | |
| 5875634 | SF Bay Partners | Confidential - Available Upon Request | | | | |
| 4929119 | SF CLOUT | 1188 FRANKLIN ST STE 203 | SAN FRANCISCO | CA | 94109 | |
| 5875635 | SF COMMUNITY LAND TRUST (SFCLT) | Confidential - Available Upon Request | | | | |
| 6104325 | SF Creek Jt Powers Auth | 1231 Hoover Street | MENLO PARK | CA | 94025 | |
| 4929120 | SF EDISON PARTNERS LP | 1860 SIERRA GARDENS DR #57 | ROSEVILLE | CA | 95661 | |
| 5875639 | SF Multifamily 1 LLC | Confidential - Available Upon Request | | | | |
| 5875637 | SF Multifamily 1 LLC | Confidential - Available Upon Request | | | | |
| 5875641 | SF MULTIFAMILY IV PROPERTY OWNER LLC | Confidential - Available Upon Request | | | | |
| 5875642 | SF NOE VALLEY APARTMENTS, LP | Confidential - Available Upon Request | | | | |
| 4929121 | SF PLASTIC & SIGN SUPPLY | 2756 ALVARADO ST UNIT W-A | SAN LEANDRO | CA | 94577 | |
| 6104326 | SF PLASTIC & SIGN SUPPLY | 716 WHITNEY ST | SAN LEANDRO | CA | 94577 | |
| 6104327 | SF Port | Pier 1 The Embarcadero | San Francisco | CA | 94111 | |
| 5875643 | SF Realty Partners, LLC | Confidential - Available Upon Request | | | | |
| 4976497 | SF Recreation and Parks Dept | Toks Ajike, McLaren Lodge-Golden Gate Park, 501 Stanyan St. | San Francisco | CA | 94117 | |
| 4929122 | SF SPINE GROUP LLC | ONE SHRADER ST STE 450 | SAN FRANCISCO | CA | 94117 | |
| 4929123 | SF TREAT LESSEE INC | HOTEL VITALE & AMERICANO, 8 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5864370 | SFC MILPITAS, INC. | Confidential - Available Upon Request | | | | |
| 6104328 | SFCJ INC - 4315 SIERRA COLLEGE BLVD | 2280 Grass Valley Hwy #302 | Auburn | CA | 95603 | |
| 6104329 | SFCJ INC - 4315 SIERRA COLLEGE BLVD | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6104330 | SFCJ INC - 6741 STANFORD RANCH RD | 2280 Grass Valley Hwy #302 | Auburn | CA | 95603 | |
| 6014524 | SFE ENERGY CALIFORNIA INC | 2710 GATEWAY OAKS DR STE 150N | SACRAMENTO | CA | 95833 | |
| 6104332 | SFE Energy California, Inc. | 100 Milverton Drive, Suite 608 | Mississauga | ON | L5R 3G2 | Canada |
| 6117388 | SFG TECH CENTER INVESTORS, LLC | 2000 Clayton Road | Concord | CA | 94520 | |
| 5864892 | SF-HILLS CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 5999839 | SFIEC-Crossett, Deedee | 1067 Folsom Street | San Francisco | CA | 94103 | |
| 4929125 | SFMADE INC | 926 HOWARD ST | SAN FRANCISCO | CA | 94103 | |
| 5995835 | SFO Forecast dba Louie Linguinis, Suzanna Li | 496 Jefferson Street, 660 Cannery Row, Monterey | San Francisco | CA | 94109 | |
| 4938838 | SFO Forecast dba Louie Linguinis, Suzanna Li | 496 Jefferson Street | San Francisco | CA | 94109 | |
| 5998149 | SFO Forecast, Inc. | 496 jefferson st. | san francisco | CA | 94109 | |
| 4974667 | SFO Good-Nite Inn, LLC | Andre Kim, General Manager, 245 South Airport Blvd. | South San Francisco | CA | 94080 | |
| 5875644 | SFO HOSPITALITY VENTURES | Confidential - Available Upon Request | | | | |
| 5875645 | SFO HOSPITALITY VENTURES LLC | Confidential - Available Upon Request | | | | |
| 5875646 | SFP-E, LLC | Confidential - Available Upon Request | | | | |
| 5875647 | SFP-E, LLC AN OREGON LIMITED LIABILITY | Confidential - Available Upon Request | | | | |
| 4929126 | SFPP LP | 1100 TOWN AND COUNTRY RD | ORANGE | CA | 92868 | |
| 6104334 | SFPUC | Chris Paras, 525 Golden Gate Avenue | San Francisco | CA | 94102 | |
| 6104335 | SFPUC - San Fran Water Dept | 525 Golden Gate Avenue, 2nd floor | San Francisco | CA | 94102 | |
| 4929127 | SFPUC - WATER DEPT | 525 Golden Gate Avenue, 2nd floor | San Francisco | CA | 94102 | |
| 6012387 | SFPUC - WATER DEPT | P.O. BOX 7369 | SAN FRANCISCO | CA | 94120-7369 | |
| 4929128 | SFPUC WWE COLLECTION SYSTEM | DIVSION, 3801 THIRD ST STE 600 | SAN FRANCISCO | CA | 94102 | |
| 4929129 | SFS USA HOLDING INC | DBA PEERLESS PUMP COMPANY, 2005 DR MARTIN LUTHER KING JR ST | INDIANAPOLIS | IN | 46202-1165 | |
| 4929130 | SF-SHANGHAI ASSOCIATION | 2515 SAN BRUNO AVE | SAN FRANCISCO | CA | 94134 | |
| 4990995 | Sgambati, Deborah | Confidential - Available Upon Request | | | | |
| 4929131 | SGIP 20 INC | 401 EDGEWATER PL STE 600 | WAKEFIELD | MA | 01880 | |
| 4929132 | SGM INC | PO Box 788 | CHOWCHILLA | CA | 93610 | |
| 5875648 | SGS FARMS, LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3043 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3044 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6104336 | SGS HERGUTH LABORATORIES | 101 CORPORATE PL | VALLEJO | CA | 94590 | |
| 4929133 | SGS HERGUTH LABORATORIES | 101 CORPORATE PL | VALLEJO | CA | 94590-6968 | |
| 6104337 | SGS North America | PO Box 2502 | Carol Strem | IL | 60132 | |
| 6012866 | SGS NORTH AMERICA INC | 900 GEORGIA AVE | DEER PARK | TX | 77536 | |
| 6104341 | SGS North America, Inc. DBA SGS Herguth Laboratories | 101 Corporate Place | Vallejo | CA | 94590 | |
| 5875649 | SHABAHANGI, ALI | Confidential - Available Upon Request | | | | |
| 4911892 | Shabbir, Hassan | Confidential - Available Upon Request | | | | |
| 5875650 | SHABBOUEI, DEAN | Confidential - Available Upon Request | | | | |
| 5875651 | Shabir Khalid | Confidential - Available Upon Request | | | | |
| 6000412 | Shabu House-lo, robert | 1150 paloma | burlingame | CA | 94010 | |
| 5875652 | SHAC Centre Pointe Apartments LLC | Confidential - Available Upon Request | | | | |
| 5995305 | Shachar, Amos | Confidential - Available Upon Request | | | | |
| 5963536 | Shachar, Amos | Confidential - Available Upon Request | | | | |
| 4938343 | Shachar, Amos | 1626 Hohfleur | Sunnyvale | CA | 94087 | |
| 4986139 | Shackelford, Charlaine | Confidential - Available Upon Request | | | | |
| 5877871 | Shackelford, Kerry L | Confidential - Available Upon Request | | | | |
| 5939870 | Shackelford, Stefanie | Confidential - Available Upon Request | | | | |
| 5802327 | Shackelford, Stefanie J | Confidential - Available Upon Request | | | | |
| 4986681 | Shackleton, Marsha Ann | Confidential - Available Upon Request | | | | |
| 5972250 | Shada Cable | Confidential - Available Upon Request | | | | |
| 5972247 | Shada Cable | Confidential - Available Upon Request | | | | |
| 5972248 | Shada Cable | Confidential - Available Upon Request | | | | |
| 7482895 | Shada, Jennifer | Confidential - Available Upon Request | | | | |
| 6006297 | SHADAN, CAROLYN | Confidential - Available Upon Request | | | | |
| 6139971 | SHADDOCK ROBERT NEIL & CHAMBERS ANYA | Confidential - Available Upon Request | | | | |
| 7328329 | Shaddock, Robert Neil | Confidential - Available Upon Request | | | | |
| 5887342 | Shade, Brian L | Confidential - Available Upon Request | | | | |
| 6126176 | Shadi Rostami as trustee of the Shadi Rostami Living Trust | Confidential - Available Upon Request | | | | |
| 6010042 | SHADI ROSTAMI TR | 649 ASHTON AVE | PALO ALTO | CA | 94036 | |
| 6143952 | SHADIX CHRISTOPHER U TR & ALISA ALVARO TR | Confidential - Available Upon Request | | | | |
| 6002916 | SHADOW CREEK INC-SANTORO, MICHAEL | 2150 ALAMO PINTADO RD | SOLVAN | CA | 93463 | |
| 5996514 | Shadow Oaks Steakhouse, Sandra Preston | 7555 Pacific Ave Suite # 155 | Stockton | CA | 95207 | |
| 6004439 | Shadow Woods HOA c/o Associa-Garcia, Amy | 500 Canyon Oaks | Oakland | CA | 94605 | |
| 7071458 | Shadow Woods Homeowners Association | c/o Associa, 4305 Hacienda Dr. #140 | Pleasanton | CA | 94588 | |
| 4929135 | SHADOWTECH LABS INC | 760 N FRONTAGE RD STE 102 | WILLOWBROOK | IL | 60527 | |
| 4929136 | SHADY ACRES DAIRY LP | 15391 W ELKHORN | HELM | CA | 93627 | |
| 7474899 | Shaeffer, Larry Dean | Confidential - Available Upon Request | | | | |
| 5879851 | Shaeffer, Michael J | Confidential - Available Upon Request | | | | |
| 4982317 | Shaeffer, Rick | Confidential - Available Upon Request | | | | |
| 4990660 | Shaeffer, Rodney | Confidential - Available Upon Request | | | | |
| 4978889 | Shafa, Koorosh | Confidential - Available Upon Request | | | | |
| 5888278 | Shafe, Michael | Confidential - Available Upon Request | | | | |
| 6130620 | SHAFER BRADFORD J TR | Confidential - Available Upon Request | | | | |
| 6130935 | SHAFER DOUGLAS F TR | Confidential - Available Upon Request | | | | |
| 6130618 | SHAFER FAMILY LLC | Confidential - Available Upon Request | | | | |
| 4930789 | SHAFER JR, THOMAS W | 612 UNIVERSITY AVE | LOS GATOS | CA | 95032 | |
| 6135293 | SHAFER MICHAEL S AND DIANE | Confidential - Available Upon Request | | | | |
| 6130543 | SHAFER SUSAN B ETAL TR ETAL | Confidential - Available Upon Request | | | | |
| 6130461 | SHAFER VINEYARDS | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3045 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6130577 | SHAFER VINEYARDS | Confidential - Available Upon Request | | | | |
| 4914318 | Shafer, Alexis Rae | Confidential - Available Upon Request | | | | |
| 4988563 | Shafer, David | Confidential - Available Upon Request | | | | |
| 6009280 | SHAFER, DOUG | Confidential - Available Upon Request | | | | |
| 6104342 | Shafer, Padraic C | Confidential - Available Upon Request | | | | |
| 4996952 | Shafer, Tony | Confidential - Available Upon Request | | | | |
| 4913033 | Shafer, Tony Allen | Confidential - Available Upon Request | | | | |
| 6132060 | SHAFFER BARRY A & SHERRY S | Confidential - Available Upon Request | | | | |
| 6143717 | SHAFFER DYKE | Confidential - Available Upon Request | | | | |
| 5887980 | Shaffer, Aaron | Confidential - Available Upon Request | | | | |
| 6003277 | Shaffer, Aubrey | Confidential - Available Upon Request | | | | |
| 4997748 | Shaffer, Clyde | Confidential - Available Upon Request | | | | |
| 4914492 | Shaffer, Clyde Wilson | Confidential - Available Upon Request | | | | |
| 4997916 | Shaffer, David | Confidential - Available Upon Request | | | | |
| 5902091 | SHAFFER, DAVID B | Confidential - Available Upon Request | | | | |
| 4914455 | Shaffer, David Benjamin | Confidential - Available Upon Request | | | | |
| 7262681 | Shaffer, David Benjamin | Confidential - Available Upon Request | | | | |
| 7466025 | Shaffer, Linda | Confidential - Available Upon Request | | | | |
| 4985509 | Shaffer, Lyman | Confidential - Available Upon Request | | | | |
| 4986435 | Shaffer, Michael | Confidential - Available Upon Request | | | | |
| 6171654 | Shaffer, Michael | Confidential - Available Upon Request | | | | |
| 7483501 | Shaffer, Michael Emerson | Confidential - Available Upon Request | | | | |
| 5879277 | Shaffer, Rene | Confidential - Available Upon Request | | | | |
| 6104343 | Shaffer, Rene | Confidential - Available Upon Request | | | | |
| 4975677 | Shaffer, Rogers | 0717 LASSEN VIEW DR, 242 Broadway, Ste 11 | Chico | CA | 95928 | |
| 6166518 | Shaffer, Tammy | Confidential - Available Upon Request | | | | |
| 5879697 | Shaffer, Timothy B | Confidential - Available Upon Request | | | | |
| 6104344 | Shaffer, Timothy B | Confidential - Available Upon Request | | | | |
| 5999765 | SHAFFER, TODD | Confidential - Available Upon Request | | | | |
| 5995945 | Shaffer, Veda | Confidential - Available Upon Request | | | | |
| 7482347 | Shaffer-Tropeano, Lucia | Confidential - Available Upon Request | | | | |
| 4989569 | Shaffner, David | Confidential - Available Upon Request | | | | |
| 6003450 | shafi, Shaoib | Confidential - Available Upon Request | | | | |
| 4923797 | SHAFIZADEH, KEVAN | PO Box 19541 | SACRAMENTO | CA | 95819 | |
| 5994072 | Shafsky, Kathleen | Confidential - Available Upon Request | | | | |
| 5875653 | Shafter Ag Enterprises, LLC | Confidential - Available Upon Request | | | | |
| 4929137 | SHAFTER CHAMBER OF COMMERCE | PO Box 1088 | SHAFTER | CA | 93263 | |
| 5864216 | Shafter Interconnection (Q0096) | Confidential - Available Upon Request | | | | |
| 5807669 | SHAFTER SOLAR LLC | Attn: Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7172163 | Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 6118800 | Shafter Solar, LLC | Alyssa Vo, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4932852 | Shafter Solar, LLC | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7157954 | Shafter Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | CA | 33408 | |
| 7172163 | Shafter Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6104345 | Shafter Solar, LLC | NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5994266 | SHAGHAFI, AMIR | Confidential - Available Upon Request | | | | |
| 6145575 | SHAH HIREN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6145315 | SHAH LOMESH & ANITA | Confidential - Available Upon Request | | | | |
| 6145291 | SHAH MONICA | Confidential - Available Upon Request | | | | |
| 4989966 | Shah, Alka | Confidential - Available Upon Request | | | | |
| 7178013 | Shah, Anil Bansidhar | Confidential - Available Upon Request | | | | |
| 5899283 | Shah, Bhavini Amin | Confidential - Available Upon Request | | | | |
| 5899652 | Shah, Jinal | Confidential - Available Upon Request | | | | |
| 5998811 | Shah, Kalpen | Confidential - Available Upon Request | | | | |
| 5897542 | Shah, Kunal H. | Confidential - Available Upon Request | | | | |
| 5897542 | Shah, Kunal H. | Confidential - Available Upon Request | | | | |
| 4913923 | Shah, Maheshkumar | Confidential - Available Upon Request | | | | |
| 5897433 | Shah, Mayur Basantlal | Confidential - Available Upon Request | | | | |
| 5899833 | Shah, Pauravi | Confidential - Available Upon Request | | | | |
| 5897780 | Shah, Piyushkumar T. | Confidential - Available Upon Request | | | | |
| 6178736 | Shah, Pradipkumar  K | Confidential - Available Upon Request | | | | |
| 6178736 | Shah, Pradipkumar  K | Confidential - Available Upon Request | | | | |
| 5880490 | Shah, Rajpreet Pamma | Confidential - Available Upon Request | | | | |
| 5898697 | Shah, Shrutee | Confidential - Available Upon Request | | | | |
| 5875654 | SHAH, SRUJAL | Confidential - Available Upon Request | | | | |
| 5875655 | Shah, Yuko | Confidential - Available Upon Request | | | | |
| 5900135 | Shahab, Rehan | Confidential - Available Upon Request | | | | |
| 5996535 | Shahabi, Najib | Confidential - Available Upon Request | | | | |
| 4940792 | Shahabi, Najib | 3201 Carpenter Way | San Ramon | CA | 94582 | |
| 6132137 | SHAHEEN ROBERT S & EDITH E TRUSTEE | Confidential - Available Upon Request | | | | |
| 4981382 | Shahenian, David | Confidential - Available Upon Request | | | | |
| 6009272 | SHAHIAR, NICK | Confidential - Available Upon Request | | | | |
| 5898036 | Shahidi, Afshin | Confidential - Available Upon Request | | | | |
| 6123761 | Shahmirza, Amir | Confidential - Available Upon Request | | | | |
| 6123762 | Shahmirza, Amir | Confidential - Available Upon Request | | | | |
| 5841573 | Shahmirza, Amir | Confidential - Available Upon Request | | | | |
| 5841573 | Shahmirza, Amir | Confidential - Available Upon Request | | | | |
| 4977890 | Shahnazarian, Arsen | Confidential - Available Upon Request | | | | |
| 7233263 | Shahsavari, Rouzbeh | Confidential - Available Upon Request | | | | |
| 7233511 | Shahsavari, Rouzbeh | Confidential - Available Upon Request | | | | |
| 5979266 | shahwan, zaid | Confidential - Available Upon Request | | | | |
| 5899658 | Shaikh, Nizamuddin | Confidential - Available Upon Request | | | | |
| 5888814 | Shaikh, Nuria | Confidential - Available Upon Request | | | | |
| 5933830 | Shailey Doyle | Confidential - Available Upon Request | | | | |
| 4997817 | Shain, Helene | Confidential - Available Upon Request | | | | |
| 6142905 | SHAINSKY MICHAEL K TR ET AL | Confidential - Available Upon Request | | | | |
| 6008828 | SHAIR, ELIAS | Confidential - Available Upon Request | | | | |
| 5993130 | Shake Tea, Li Yi Zhu | 925 Blossom Hill Road #1378 | San Jose | CA | 95123 | |
| 6169085 | Shakeel, Adnan | Confidential - Available Upon Request | | | | |
| 6104346 | SHAKER SQUARE CENTER LLC - 612 E BORONDA RD | 877 Cedar St, Ste 240 | Santa Cruz | CA | 95060 | |
| 6104347 | SHAKER SQUARE CENTER LLC - 684 E BORONDA RD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 5897721 | Shaker, Moustafa | Confidential - Available Upon Request | | | | |
| 5875656 | SHAKERI, MIKE | Confidential - Available Upon Request | | | | |
| 5881096 | Shakerian, Lindsey Nicole | Confidential - Available Upon Request | | | | |
| 6104348 | Shakerian, Lindsey Nicole | Confidential - Available Upon Request | | | | |
| 4940605 | Shakerpoor, Mona | 774 | Campbell | CA | 95008 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3046 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3047 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002942 | Shakerpoor, Mona | Confidential - Available Upon Request | | | | |
| 5896701 | Shakibnia, Behrooz | Confidential - Available Upon Request | | | | |
| 6104349 | Shakibnia, Behrooz | Confidential - Available Upon Request | | | | |
| 6000033 | Shakoori, Shaban | Confidential - Available Upon Request | | | | |
| 5882148 | Shalbaf, Mohsen | Confidential - Available Upon Request | | | | |
| 6115747 | Shalileh, Shiryn | Confidential - Available Upon Request | | | | |
| 6002138 | Shalit, Susan | Confidential - Available Upon Request | | | | |
| 4980883 | Shallenberger, Gary | Confidential - Available Upon Request | | | | |
| 5893522 | Shallenberger, Tod | Confidential - Available Upon Request | | | | |
| 4919423 | SHALOM, DANIEL | DANIEL SHALOM MD, 1450 SUTTER ST #101 | SAN FRANCISCO | CA | 94109 | |
| 5900510 | Sham Rao, Andrew Divaker | Confidential - Available Upon Request | | | | |
| 5881217 | Sham, Gordon | Confidential - Available Upon Request | | | | |
| 5998974 | Shamah, Tina | Confidential - Available Upon Request | | | | |
| 4998596 | Shamberger, Ryan D. (related to Martin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5875657 | Shamco Investments | Confidential - Available Upon Request | | | | |
| 5995249 | Shameloshvili, Ross | Confidential - Available Upon Request | | | | |
| 6147117 | SHAMI JOHN MITRI | Confidential - Available Upon Request | | | | |
| 6141994 | SHAMI MITRI MITRI & ABDELNOUR SALLY | Confidential - Available Upon Request | | | | |
| 6144212 | SHAMI MITRI TR & SHAMI SUAD TR | Confidential - Available Upon Request | | | | |
| 5998429 | Shamieh, Ray | Confidential - Available Upon Request | | | | |
| 5875658 | Shamieh, Yousef | Confidential - Available Upon Request | | | | |
| 4977321 | Shamitz, Judith | Confidential - Available Upon Request | | | | |
| 5896912 | Shamoeil, Hanibal | Confidential - Available Upon Request | | | | |
| 7242669 | Shamonda, Adedeji | Confidential - Available Upon Request | | | | |
| 5898579 | Shamoun, Bella | Confidential - Available Upon Request | | | | |
| 5887080 | Shamoun, Steven | Confidential - Available Upon Request | | | | |
| 5893234 | Shamp, Ryan Robert | Confidential - Available Upon Request | | | | |
| 4929140 | SHAMROCK MATERIALS INC | 181 LYNCH CREEK WAY | PETALUMA | CA | 94975-8044 | |
| 4929141 | SHAMROCK SCIENTIFIC SPECIALTY SYS | 34 DAVIS DR | BELLWOOD | IL | 60104 | |
| 6104350 | SHAMROCK SEED COMPANY - 3 HARRIS PL | PO BOX 2482 | KING CITY | CA | 93930 | |
| 4929142 | SHAMROCK SUPPLY CO | 3366 E LA PALMA AVE | ANAHEIM | CA | 92806 | |
| 6104351 | Shamrock Utilities (Cedar Flat) | P.O. Box 645 | Palo Cedro | CA | 96073 | |
| 6104352 | Shamrock Utilities (Clover Leaf) | P.O. Box 645 | Palo Cedro | CA | 96073 | |
| 6104353 | Shamrock Utilities (Sutter's Mill Hydro) | 22759 Serenity Ln | Palo Cedro | CA | 96073 | |
| 6118820 | Shamrock Utilities, LLC | Rocky Ungaro, Shamrock Utilities, LLC, P.O. Box 645 | Palo Cedro | CA | 96073 | |
| 6118869 | Shamrock Utilities, LLC | Theresa Ungaro, Shamrock Utilities (Cedar Flat), P.O. Box 645 | Palo Cedro | CA | 96073 | |
| 5840794 | Shamrock Utilities, LLC | PO Box 645 | Palo Cedro | CA | 96073 | |
| 5803714 | SHAMROCK UTILITIES, LLC | PO BOX 645 | PALO CEDRO | CA | 96073-0645 | |
| 6140706 | SHAMSAVARI SCHEHERAZADE TR | Confidential - Available Upon Request | | | | |
| 5865354 | Shamsavari, Kamran | Confidential - Available Upon Request | | | | |
| 4928922 | SHAMSZAD, SASHA | C/O THE SHAMSZAD GROUP, 1600 SHATTUCK AVE STE 106 | BERKELEY | CA | 94709 | |
| 6142744 | SHAN YUXUAN & LIAO JUANMIN | Confidential - Available Upon Request | | | | |
| 7205899 | Shan, Yuxuan | Confidential - Available Upon Request | | | | |
| 5972258 | Shana Brooks | Confidential - Available Upon Request | | | | |
| 6178416 | Shanack, Bernard | Confidential - Available Upon Request | | | | |
| 4926783 | SHANAHAN JR, PAUL G | PO Box 6514 | EUREKA | CA | 95502 | |
| 5900743 | Shanahan, Clare Marie | Confidential - Available Upon Request | | | | |
| 4989675 | Shanahan, Edward | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5875659 | Shanahan, Frank | Confidential - Available Upon Request | | | | |
| 4997761 | Shanahan, James | Confidential - Available Upon Request | | | | |
| 4914364 | Shanahan, James Patrick | Confidential - Available Upon Request | | | | |
| 4921939 | SHANDEL, GREG | GREG SHANDEL CONSTRUCTION, PO Box 9073 | CHICO | CA | 95927 | |
| 5875660 | Shandon Acres | Confidential - Available Upon Request | | | | |
| 5897141 | Shands, Sonja Marie | Confidential - Available Upon Request | | | | |
| 5875661 | Shane Arters | Confidential - Available Upon Request | | | | |
| 5933838 | Shane Blanton | Confidential - Available Upon Request | | | | |
| 5933836 | Shane Blanton | Confidential - Available Upon Request | | | | |
| 5972267 | Shane Brecheisen | Confidential - Available Upon Request | | | | |
| 5972277 | Shane Heinke | Confidential - Available Upon Request | | | | |
| 5972284 | Shane Knowles | Confidential - Available Upon Request | | | | |
| 5933862 | Shane Lavigne | Confidential - Available Upon Request | | | | |
| 5972293 | Shane Lovely | Confidential - Available Upon Request | | | | |
| 5972291 | Shane Lovely | Confidential - Available Upon Request | | | | |
| 5907649 | Shane Shimmel | Confidential - Available Upon Request | | | | |
| 7481527 | Shane, Cindy | Confidential - Available Upon Request | | | | |
| 7479778 | Shane, Darren | Confidential - Available Upon Request | | | | |
| 6139578 | SHANER PATRICK WILLIAM TR & SHANER DIANE L FERRARI | Confidential - Available Upon Request | | | | |
| 6104357 | SHANGHAI LIKA PLASTIC PALLET MFG CO | 128 Gongjian Road | Shanghai | | | China |
| 5881578 | Shanita Dawn Herring | Confidential - Available Upon Request | | | | |
| 4979628 | Shank, Delbert | Confidential - Available Upon Request | | | | |
| 5885285 | Shank, Douglas J | Confidential - Available Upon Request | | | | |
| 5895391 | Shank, Jeffrey R | Confidential - Available Upon Request | | | | |
| 6005335 | Shank, Les | Confidential - Available Upon Request | | | | |
| 4976961 | Shank, Martin | Confidential - Available Upon Request | | | | |
| 5997262 | Shankar, Jadav | Confidential - Available Upon Request | | | | |
| 7163630 | SHANKAR, JAYANTHI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163626 | SHANKAR, SUSHMA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163631 | SHANKAR, T.N. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5881562 | Shankel Jr., Kevin Roy | Confidential - Available Upon Request | | | | |
| 4928374 | SHANKER, ROY J | PHD, PO Box 1480 | PEBBLE BEACH | CA | 93953 | |
| 6139403 | SHANKLAND TAMMIE ETAL | Confidential - Available Upon Request | | | | |
| 6001414 | Shankland, Roxanne | Confidential - Available Upon Request | | | | |
| 6104358 | SHANKLE REAL ESTATE INCORPORATED | 804 ESTATES DR. SUITE 202 | APTOS | CA | 95003 | |
| 4984780 | Shankles, Diane | Confidential - Available Upon Request | | | | |
| 6142383 | SHANKLIN DENNIS A & KATHLEEN | Confidential - Available Upon Request | | | | |
| 6168534 | Shanklin, Terence | Confidential - Available Upon Request | | | | |
| 6139568 | SHANKS BRUCE E | Confidential - Available Upon Request | | | | |
| 5897078 | Shanks, Amy Christine | Confidential - Available Upon Request | | | | |
| 5893141 | Shanks, Christopher Nicholaus | Confidential - Available Upon Request | | | | |
| 4925708 | SHANKS, NANCY J | 17317 TEH-WILLOW SPRINGS RD | TEHACHAPI | CA | 93561 | |
| 7341276 | Shanks, Tom | Confidential - Available Upon Request | | | | |
| 6104359 | SHANKS,DALLAS dba DALLAS SHANKS CHEVRON | 27363 VIA INDUSTRIA, CHRIS KIRCHWEHM | TEMECULA | CA | 92590 | |
| 5878498 | Shanley, Elizabeth | Confidential - Available Upon Request | | | | |
| 6002880 | Shanmuganathan, Carthikeyan | 48928 Ventura dr | Fremont | CA | 94539 | |
| 4914800 | Shanmuganathan, Kavya | Confidential - Available Upon Request | | | | |
| 5881117 | Shanmuganathan, Saravanan | Confidential - Available Upon Request | | | | |
| 5979267 | SHANN, SUSAN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3048 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3049 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5933871 | Shanna E. Cheney | Confidential - Available Upon Request | | | | |
| 5933873 | Shanna E. Cheney | Confidential - Available Upon Request | | | | |
| 5972302 | Shanna Marie Plourd | Confidential - Available Upon Request | | | | |
| 7325544 | Shannon Beck | Confidential - Available Upon Request | | | | |
| 6013835 | SHANNON CUMMINGS | Confidential - Available Upon Request | | | | |
| 6146399 | SHANNON DOUGLAS C TR & SHANNON JENNIFER J TR | Confidential - Available Upon Request | | | | |
| 6104361 | Shannon Enterprises | 75 Main Street | North Tonawanda | NY | 14120 | |
| 5972310 | Shannon Hill | Confidential - Available Upon Request | | | | |
| 7163679 | SHANNON KING | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5933889 | Shannon Lairol | Confidential - Available Upon Request | | | | |
| 7326009 | Shannon Lock | 2618 Haywood Rd | HENDERSONVILLE | NC | 28791 | |
| 5972319 | Shannon Mccann | Confidential - Available Upon Request | | | | |
| 5972318 | Shannon Mccann | Confidential - Available Upon Request | | | | |
| 6141156 | SHANNON MICHAEL L & DANA M | Confidential - Available Upon Request | | | | |
| 5875662 | Shannon Miller | Confidential - Available Upon Request | | | | |
| 5875663 | SHANNON RANCHES | Confidential - Available Upon Request | | | | |
| 5875664 | SHANNON RANCHES, INC. | Confidential - Available Upon Request | | | | |
| 6155717 | Shannon Ridge, Inc. | PO Box 676 | Lower Lake | CA | 95457 | |
| 7328406 | Shannon Spillers | Confidential - Available Upon Request | | | | |
| 7338282 | Shannon, Brandon | Confidential - Available Upon Request | | | | |
| 5939873 | Shannon, Candace | Confidential - Available Upon Request | | | | |
| 4983812 | Shannon, Claire | Confidential - Available Upon Request | | | | |
| 5888943 | Shannon, Jeffrey | Confidential - Available Upon Request | | | | |
| 4977980 | Shannon, John | Confidential - Available Upon Request | | | | |
| 4934884 | Shannon, Kyle | 13600 Night Star Ln | BAKERSFIELD | CA | 93314 | |
| 5994218 | Shannon, Kyle | Confidential - Available Upon Request | | | | |
| 4993010 | Shannon, Larry | Confidential - Available Upon Request | | | | |
| 4982943 | Shannon, Mary | Confidential - Available Upon Request | | | | |
| 6007482 | Shannon, Ronald | Confidential - Available Upon Request | | | | |
| 5994258 | Shannon, Steve | Confidential - Available Upon Request | | | | |
| 4974983 | Shannon, Susan K. | 24487 Road 140 | Tulare | CA | 93274 | |
| 5972325 | Shanon J.L. Elam | Confidential - Available Upon Request | | | | |
| 5972326 | Shanon J.L. Elam | Confidential - Available Upon Request | | | | |
| 5865046 | Shant Bhavan Punjabi Funeral Home and Crematorium, Inc. | Confidential - Available Upon Request | | | | |
| 4928828 | SHANTHARAM, SANAGARAM S | MD, 7065 N MAPLE #102 | FRESNO | CA | 93720 | |
| 6144315 | SHAO YONG JIAN & WANG XIA | Confidential - Available Upon Request | | | | |
| 5875666 | SHAO, DANNY | Confidential - Available Upon Request | | | | |
| 5881507 | Shao, Shengnan | Confidential - Available Upon Request | | | | |
| 6164866 | SHAO, WEIMIN | Confidential - Available Upon Request | | | | |
| 7163992 | SHAO, YONG JIAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5864483 | Shapell Deer Creek | Confidential - Available Upon Request | | | | |
| 6159518 | Shapell Guerin Family Foundation | Attn: Vera Guerin, 8383 Wilshire Blvd, Ste 724 | Beverly Hills | CA | 90211 | |
| 5864267 | SHAPELL HOMES | Confidential - Available Upon Request | | | | |
| 5864675 | SHAPELL HOMES | Confidential - Available Upon Request | | | | |
| 5864362 | SHAPELL HOMES | Confidential - Available Upon Request | | | | |
| 5864873 | Shapell Homes, A Division of | Confidential - Available Upon Request | | | | |
| 5875668 | Shapell Properties, Inc. | Confidential - Available Upon Request | | | | |
| 4929145 | SHAPEUP | 75 FOUNTAIN ST #310 | PROVIDENCE | RI | 02902-0050 | |
| 4929146 | SHAPEUP INC | DEPT CH 10840 | PALATINE | IL | 60055 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3049 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3050 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4929147 | SHAPIRO CHIROPRACTIC INC | G404, 4719 Quail Lakes Dr Ste G | Stockton | CA | 95207-5267 | |
| 4929148 | SHAPIRO GALVIN SHAPIRO & MORAN | IN TRUST FOR NHMIA KAHSAY, PO Box 5589 | SANTA ROSA | CA | 95402-5589 | |
| 6130522 | SHAPIRO GARY J & DANA TR | Confidential - Available Upon Request | | | | |
| 6131099 | SHAPIRO JAMES & CONSTANCE TR | Confidential - Available Upon Request | | | | |
| 6139837 | SHAPIRO MINDY | Confidential - Available Upon Request | | | | |
| 5875669 | SHAPIRO, BEN | Confidential - Available Upon Request | | | | |
| 4991837 | Shapiro, Ben | Confidential - Available Upon Request | | | | |
| 5875670 | Shapiro, Edward | Confidential - Available Upon Request | | | | |
| 6001867 | Shapiro, Edward | Confidential - Available Upon Request | | | | |
| 6007039 | Shapiro, Jessica | Confidential - Available Upon Request | | | | |
| 5875671 | SHAPIRO, JOEL | Confidential - Available Upon Request | | | | |
| 6000930 | Shapiro, Jonathan | Confidential - Available Upon Request | | | | |
| 7298658 | Shapiro, Serena | Confidential - Available Upon Request | | | | |
| 4915148 | Shapoori, Sean Clint | Confidential - Available Upon Request | | | | |
| 5875672 | SHAPOORIAN, AABI | Confidential - Available Upon Request | | | | |
| 4987660 | Shaposhnikov, Michael | Confidential - Available Upon Request | | | | |
| 6006752 | Shaposhnikov, Vitaliy | Confidential - Available Upon Request | | | | |
| 4985667 | Shappell, John | Confidential - Available Upon Request | | | | |
| 5933905 | Sharalyn Dee Armstrong | Confidential - Available Upon Request | | | | |
| 5933902 | Sharalyn Dee Armstrong | Confidential - Available Upon Request | | | | |
| 5933904 | Sharalyn Dee Armstrong | Confidential - Available Upon Request | | | | |
| 6002098 | shardon, fred | Confidential - Available Upon Request | | | | |
| 4939235 | shardon, fred | 2440 haste street | berkeley | CA | 94704 | |
| 4929149 | SHARE OUR STRENGTH INC | 1030 15TH ST NW STE 1100W | WASHINGTON | DC | 20005 | |
| 4929150 | SHARE THE CARE NAPA VALLEY | 3205 MONTCLAIR AVE | NAPA | CA | 94558 | |
| 6157917 | Shareefh, Sameer A Sh Abu | Confidential - Available Upon Request | | | | |
| 5950247 | Shareen Lal | Confidential - Available Upon Request | | | | |
| 5949387 | Shareen Lal | Confidential - Available Upon Request | | | | |
| 5950827 | Shareen Lal | Confidential - Available Upon Request | | | | |
| 6146307 | SHAREI ALI | Confidential - Available Upon Request | | | | |
| 7181539 | SHAREI, SHAWN | Confidential - Available Upon Request | | | | |
| 7181539 | SHAREI, SHAWN | Confidential - Available Upon Request | | | | |
| 5933908 | Sharen Mcgowan | Confidential - Available Upon Request | | | | |
| 5893904 | Sharer, Chad Andrew | Confidential - Available Upon Request | | | | |
| 4991199 | Sharer, Mildred | Confidential - Available Upon Request | | | | |
| 5886913 | Sharette, Robert Dale | Confidential - Available Upon Request | | | | |
| 5972338 | Shari Bernacett | Confidential - Available Upon Request | | | | |
| 5972345 | Shari Bernacett | Confidential - Available Upon Request | | | | |
| 5972342 | Shari Bernacett | Confidential - Available Upon Request | | | | |
| 5972341 | Shari Bernacett | Confidential - Available Upon Request | | | | |
| 5933922 | Shari R Grover | Confidential - Available Upon Request | | | | |
| 5933923 | Shari R Grover | Confidential - Available Upon Request | | | | |
| 5901339 | Sharif, Morgan Allen | Confidential - Available Upon Request | | | | |
| 6004489 | sharifi, tony | Confidential - Available Upon Request | | | | |
| 4994482 | Sharkey, Mary Jane | Confidential - Available Upon Request | | | | |
| 5972361 | Sharlene Potter | Confidential - Available Upon Request | | | | |
| 5875673 | Sharliss Ferris | Confidential - Available Upon Request | | | | |
| 4919804 | SHARMA MD, DINESH | 100 S SANTA FE | VISALIA | CA | 93292 | |
| 5878673 | Sharma, Aparna | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3050 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5875674 | SHARMA, ATUL | Confidential - Available Upon Request | | | | |
| 5865503 | SHARMA, BABITA | Confidential - Available Upon Request | | | | |
| 5880855 | Sharma, Kulwinder | Confidential - Available Upon Request | | | | |
| 5898183 | Sharma, Namrata | Confidential - Available Upon Request | | | | |
| 5995681 | Sharma, Namrta | Confidential - Available Upon Request | | | | |
| 5875675 | SHARMA, NITIN RAJAN | Confidential - Available Upon Request | | | | |
| 5884750 | Sharma, Priti Kumari | Confidential - Available Upon Request | | | | |
| 4956940 | Sharma, Priti Kumari | Confidential - Available Upon Request | | | | |
| 7331272 | Sharma, Pushpa | Confidential - Available Upon Request | | | | |
| 5865152 | SHARMA, RAJ KUMAR | Confidential - Available Upon Request | | | | |
| 5901271 | Sharma, Ranvinder - Renu | Confidential - Available Upon Request | | | | |
| 4913008 | Sharma, Reginald P | Confidential - Available Upon Request | | | | |
| 6004742 | SHARMA, RISHI | Confidential - Available Upon Request | | | | |
| 4977363 | Sharma, Roma | Confidential - Available Upon Request | | | | |
| 7292376 | Sharma, Sanjesh  Kumar | Confidential - Available Upon Request | | | | |
| 4911961 | Sharma, Sanjesh Kumar | Confidential - Available Upon Request | | | | |
| 5890678 | Sharma, Shaneel | Confidential - Available Upon Request | | | | |
| 5875676 | SHARMA, SUMIT | Confidential - Available Upon Request | | | | |
| 5880897 | Sharma, Vimlesh | Confidential - Available Upon Request | | | | |
| 5933939 | Sharolyn Jackson | Confidential - Available Upon Request | | | | |
| 5933940 | Sharolyn Jackson | Confidential - Available Upon Request | | | | |
| 5972371 | Sharon Barrett | Confidential - Available Upon Request | | | | |
| 5949139 | Sharon Bowne | Confidential - Available Upon Request | | | | |
| 5972382 | Sharon Brown | Confidential - Available Upon Request | | | | |
| 5972380 | Sharon Brown | Confidential - Available Upon Request | | | | |
| 5972381 | Sharon Brown | Confidential - Available Upon Request | | | | |
| 7165417 | SHARON C. WORDEN AND RICHARD A. WORDEN, AS TRUSTEES OF THE WORDEN FAMILY TRUST (CREATED DECEMBER 18, 2017) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6013836 | SHARON CALDWELL | Confidential - Available Upon Request | | | | |
| 5972387 | Sharon Corley | Confidential - Available Upon Request | | | | |
| 5933961 | Sharon D. Meyers | Confidential - Available Upon Request | | | | |
| 5933963 | Sharon D. Meyers | Confidential - Available Upon Request | | | | |
| 5972395 | Sharon Dew | Confidential - Available Upon Request | | | | |
| 7162661 | SHARON DUFKA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6013837 | SHARON EAGLE | Confidential - Available Upon Request | | | | |
| 5972399 | Sharon Holder | Confidential - Available Upon Request | | | | |
| 5933976 | Sharon L. Jones | Confidential - Available Upon Request | | | | |
| 5933975 | Sharon L. Jones | Confidential - Available Upon Request | | | | |
| 5933977 | Sharon L. Jones | Confidential - Available Upon Request | | | | |
| 5972408 | Sharon L. Law | Confidential - Available Upon Request | | | | |
| 5972410 | Sharon L. Law | Confidential - Available Upon Request | | | | |
| 5933985 | Sharon Lee | Confidential - Available Upon Request | | | | |
| 5933993 | Sharon Leigh | Confidential - Available Upon Request | | | | |
| 5948127 | Sharon Marshall | Confidential - Available Upon Request | | | | |
| 5945897 | Sharon Murray | Confidential - Available Upon Request | | | | |
| 5910804 | Sharon Nugent | Confidential - Available Upon Request | | | | |
| 6000301 | Sharon Oaks Association-Browne, Jason | 2421 Sharon Oaks Drive | Menlo Park | CA | 94025 | |
| 7163669 | SHARON PALMBERG | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5972432 | Sharon Pitt | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3051 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3052 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5948027 | Sharon Reynolds | Confidential - Available Upon Request | | | | |
| 7165347 | SHARON S. PALMBERG, AS TRUSTEE OF THE SHARON S. PALMBERG REVOCABLE TRUST DATED JULY 16, 2014 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5934008 | Sharon Salak | Confidential - Available Upon Request | | | | |
| 5934006 | Sharon Salak | Confidential - Available Upon Request | | | | |
| 5945921 | Sharon Solis | Confidential - Available Upon Request | | | | |
| 7326056 | Sharon Tracy Hunter | 10180 Old River Rd | Forestville | CA | 95436 | |
| 5875678 | Sharon Trieu-Quince | Confidential - Available Upon Request | | | | |
| 5934012 | Sharon Ward | Confidential - Available Upon Request | | | | |
| 5972445 | Sharon Ware | Confidential - Available Upon Request | | | | |
| 5972446 | Sharon Ware | Confidential - Available Upon Request | | | | |
| 5934023 | Sharon Williams | Confidential - Available Upon Request | | | | |
| 5934022 | Sharon Williams | Confidential - Available Upon Request | | | | |
| 5972453 | Sharon Y Garcia | Confidential - Available Upon Request | | | | |
| 5972455 | Sharon Y Garcia | Confidential - Available Upon Request | | | | |
| 5906124 | Sharon Zimmerman | Confidential - Available Upon Request | | | | |
| 5912189 | Sharon Zimmerman | Confidential - Available Upon Request | | | | |
| 6134674 | SHARP CLARA | Confidential - Available Upon Request | | | | |
| 6134522 | SHARP CLARA TRUSTEE | Confidential - Available Upon Request | | | | |
| 4929158 | SHARP IMAGING MEDICAL GROUP INC | 14600 SHERMAN WAY BLVD STE A | VAN NUYS | CA | 91405 | |
| 6141596 | SHARP JOHN R & FRANCISCA S | Confidential - Available Upon Request | | | | |
| 6154768 | Sharp Jr , Aron | Confidential - Available Upon Request | | | | |
| 5896617 | Sharp Jr., Edward D | Confidential - Available Upon Request | | | | |
| 6141784 | SHARP MARK & SHARP LISA | Confidential - Available Upon Request | | | | |
| 4929159 | SHARP MEDICAL IMAGING MEDICAL | GROUP INC, PO Box 51081 | LOS ANGELES | CA | 90051 | |
| 6141263 | SHARP PAUL ANTHONY & SHARP CHERI ANN | Confidential - Available Upon Request | | | | |
| 6141579 | SHARP RICHARD L TR & MARGARET M TR | Confidential - Available Upon Request | | | | |
| 5804659 | SHARP WHITE, JENNIFER | PO BOX 490 | DURHAM | CA | 95938 | |
| 7484911 | Sharp, Alana | Confidential - Available Upon Request | | | | |
| 4991452 | Sharp, Ann | Confidential - Available Upon Request | | | | |
| 5897087 | Sharp, Austin Ward | Confidential - Available Upon Request | | | | |
| 6178860 | Sharp, Barbara | Confidential - Available Upon Request | | | | |
| 5879385 | Sharp, Claudia D | Confidential - Available Upon Request | | | | |
| 4974922 | Sharp, Donald L. | P.O. Box 272 | Fresno | CA | 93708 | |
| 4984823 | Sharp, Elizabeth | Confidential - Available Upon Request | | | | |
| 6075458 | Sharp, Elsie Laverne, Trustee | Confidential - Available Upon Request | | | | |
| 4975662 | Sharp, Elsie Laverne, Trustee | Steward, Ruth, 510 Mission Santa Fe Cir., Roger | Chico | CA | 95926 | |
| 5897456 | Sharp, Erin Pauline | Confidential - Available Upon Request | | | | |
| 4923117 | SHARP, JEAN C | 6457 REGENT ST | OAKLAND | CA | 94618 | |
| 5886791 | Sharp, Jeffrey Alan | Confidential - Available Upon Request | | | | |
| 5898016 | Sharp, Kevin | Confidential - Available Upon Request | | | | |
| 4985545 | Sharp, Leonard | Confidential - Available Upon Request | | | | |
| 7464843 | Sharp, Lindsey | Confidential - Available Upon Request | | | | |
| 5897243 | Sharp, Loren D | Confidential - Available Upon Request | | | | |
| 4988043 | Sharp, Marilyn | Confidential - Available Upon Request | | | | |
| 5894267 | Sharp, Mark Anthony | Confidential - Available Upon Request | | | | |
| 6104363 | Sharp, Mark Anthony | Confidential - Available Upon Request | | | | |
| 5901169 | Sharp, Matthew | Confidential - Available Upon Request | | | | |
| 7171442 | Sharp, Matthew Timothy | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3053 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4991833 | Sharp, Pamela | Confidential - Available Upon Request | | | | |
| 6129573 | Sharp, Robert | Confidential - Available Upon Request | | | | |
| 4986707 | Sharp, Roger | Confidential - Available Upon Request | | | | |
| 7336504 | Sharp, Roger | Confidential - Available Upon Request | | | | |
| 5875679 | Sharp, Roger | Confidential - Available Upon Request | | | | |
| 7336562 | Sharp, Roger | Confidential - Available Upon Request | | | | |
| 7464713 | Sharp, Roger A | Confidential - Available Upon Request | | | | |
| 5894448 | Sharp, Roger Dale | Confidential - Available Upon Request | | | | |
| 4992841 | Sharp, Ronald | Confidential - Available Upon Request | | | | |
| 5894966 | Sharp, Shelly Jayne | Confidential - Available Upon Request | | | | |
| 5894966 | Sharp, Shelly Jayne | Confidential - Available Upon Request | | | | |
| 4978888 | Sharp, Spencer | Confidential - Available Upon Request | | | | |
| 6004851 | Sharp, Steve | Confidential - Available Upon Request | | | | |
| 6000911 | Sharp, Trista | Confidential - Available Upon Request | | | | |
| 6002859 | SHARPACK, ROBERT | Confidential - Available Upon Request | | | | |
| 6143496 | SHARPE PEGGY ANN | Confidential - Available Upon Request | | | | |
| 5993876 | Sharpe- Trustor Jarvis Property, Martha | 706 Twin Oaks Drive | Temple | CA | 76504 | |
| 4934086 | Sharpe- Trustor Jarvis Property, Martha | 706 Twin Oaks Drive | Temple | TX | 76504 | |
| 4985028 | Sharpe, Ronald | Confidential - Available Upon Request | | | | |
| 4929160 | SHARPER SHAPE INC | 1168 12TH ST NE STE 17 | GRAND FORKS | ND | 58201 | |
| 6169723 | Sharper Shape Inc. | Attn: Wendy Wild, 1168 12th Street NE | Grand Forks | ND | 58201 | |
| 5875680 | Sharpless, Laura | Confidential - Available Upon Request | | | | |
| 4980798 | Sharps, Charles | Confidential - Available Upon Request | | | | |
| 6146343 | SHARRATT REBECCA TR | Confidential - Available Upon Request | | | | |
| 4975452 | Sharrer, Charles & Sandra | 1008 PENINSULA TRAIL, 8806 Villa Campo Wy | Fair Oaks | CA | 95628 | |
| 6074006 | Sharrer, Charles & Sandra | Confidential - Available Upon Request | | | | |
| 6087024 | SHARRER, CHARLES L | Confidential - Available Upon Request | | | | |
| 4975449 | SHARRER, CHARLES L. | 1012 PENINSULA TRAIL, 8806 Villa Campo Way | Fair Oaks | CA | 95628 | |
| 5999085 | Sharrock, Doris | Confidential - Available Upon Request | | | | |
| 4993241 | SHARROCK, SHARON | Confidential - Available Upon Request | | | | |
| 5934033 | Sharron Holinsworth | Confidential - Available Upon Request | | | | |
| 5934034 | Sharron Holinsworth | Confidential - Available Upon Request | | | | |
| 5972464 | Sharron Turner | Confidential - Available Upon Request | | | | |
| 7233194 | Shary, David | Confidential - Available Upon Request | | | | |
| 6166852 | Sharyn Ann Meyer-Fuller Trust | Confidential - Available Upon Request | | | | |
| 5910115 | Sharyn Belon | Confidential - Available Upon Request | | | | |
| 5906817 | Sharyn Belon | Confidential - Available Upon Request | | | | |
| 5804072 | Sharyon, Robert | Confidential - Available Upon Request | | | | |
| 5875681 | Shashi Group LLC | Confidential - Available Upon Request | | | | |
| 6104375 | Shasta - Trinity National Forest | Shasta Lake Ranger Station, 14225 Holiday Road | Redding | CA | 96003 | |
| 4929161 | SHASTA ANESTHESIA CONSULTANTS | A MEDICAL GROUP INC, PO Box 994065 | REDDING | CA | 96099-4065 | |
| 6001683 | Shasta Apartments-Moriarty, Kent | 2699 Samuel St | Pinole | CA | 94564 | |
| 4974408 | Shasta County | 1855 Placer St. | Redding | CA | 96001 | |
| 4929162 | SHASTA COUNTY | DEPT OF RESOURCE MANAGEMENT, 1855 PLACER ST #201 | REDDING | CA | 96001 | |
| 6104377 | Shasta County Department of Weights & Measures | 3179 Bechelli Lane, Suite 210 | Redding | CA | 96002 | |
| 5804690 | Shasta County Enviromental Health Div | 1855 Placer Street, Suite 201 | Redding | CA | 96001 | |
| 4929163 | SHASTA COUNTY FARM BUREAU | 9444 DESCHUTES RD | PALO CEDRO | CA | 96073 | |
| 4974511 | Shasta County Fire (Big Bend) | Mike Chuchel, Unit Chief (MC), Rick Kyle Assist., 875 West Cypress Avenue | Redding | CA | 96001 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3053 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3054 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4929164 | Shasta County Tax Collector | P.O. Box 991830 | Redding | CA | 96099-1830 | |
| 4929164 | Shasta County Tax Collector | P.O. Box 991830 | Redding | CA | 96099-1830 | |
| 6104380 | SHASTA COUNTY,SHASTA FORESTS COMPANY,TEHAMA COUNTY | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6104381 | SHASTA COUNTY,TEHAMA COUNTY,SHASTA FORESTS COMPANY | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 4929165 | SHASTA EYE MEDICAL GROUP INC | 3190 CHURN CREEK RD | REDDING | CA | 96002-2122 | |
| 6104382 | SHASTA FORESTS COMPANY,SHASTA COUNTY,TEHAMA COUNTY | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 4929166 | SHASTA LAKE CHAMBER OF COMMERCE | PO Box 1616 | SHASTA LAKE | CA | 96019 | |
| 4929167 | SHASTA LAKE FIRE PROTECTION DIST | 4126 ASHBY CT | SHASTA LAKE | CA | 96019 | |
| 4929168 | SHASTA LAKE PHYSICAL THERAPY | PO Box 493396 | REDDING | CA | 96049-3396 | |
| 5995152 | Shasta Market, Abdulla, Ali | Confidential - Available Upon Request | | | | |
| 5997952 | Shasta Market, Ali Abdulla | 17477 W Whitesbridge Ave | Kerman | CA | 93630 | |
| 4929169 | SHASTA ORTHOPEDICS AND SPORTS | MEDICINE, PO Box 991950 | REDDING | CA | 96099 | |
| 4929170 | SHASTA REGIONAL COMMUNITY | FOUNDATION, 1335 ARBORETUM DR STE B | REDDING | CA | 96003 | |
| 4929171 | SHASTA REGIONAL EMERGENCY MEDICAL | ASSOCIATES INC, 1100 BUTTE ST | REDDING | CA | 96001 | |
| 4929172 | SHASTA REGIONAL MEDICAL GRP INC | 1801 W OLYMPIC FILE 1641 | PASADENA | CA | 91199-1641 | |
| 4929173 | SHASTA UNION HIGH SCHOOL | DISTRICT, 2200 EUREKA WAY STE B | REDDING | CA | 96001 | |
| 7326926 | Shasta Vickers | 175 Remington Street | Brentwood | CA | 94513 | |
| 6104387 | SHASTA, COUNTY OF | 1450 Court Street, Suite 308B | Redding | CA | 96001 | |
| 6104388 | Shasta-Tehama-Trinity JCCD | PO Box 679 | Redding | CA | 96073 | |
| 6117390 | SHASTA-TEHAMA-TRINITY JOINT COMM.COLLEGE DIS | 11555 Old Oregon Trail | Redding | CA | 96003 | |
| 6104394 | SHASTA-TRINITY NF | 3644 Avtech Parkway | Redding | CA | 96002 | |
| 4929174 | SHASTI FARM LLC | 2170 JACKSON ST #3 | SAN FRANCISCO | CA | 94115-1540 | |
| 6104395 | Shatara, Anne-Marie | Confidential - Available Upon Request | | | | |
| 5895843 | Shatara, Anne-Marie | Confidential - Available Upon Request | | | | |
| 5994903 | Shataru, Joseph | Confidential - Available Upon Request | | | | |
| 5896900 | Shatell, Kerry | Confidential - Available Upon Request | | | | |
| 6104396 | Shatney, Andy | Confidential - Available Upon Request | | | | |
| 5875682 | SHATOV, IRINA | Confidential - Available Upon Request | | | | |
| 4986028 | Shatswell, Thomas | Confidential - Available Upon Request | | | | |
| 5997473 | Shatto, Elizabeth | Confidential - Available Upon Request | | | | |
| 5889196 | Shatto, Robin Gail | Confidential - Available Upon Request | | | | |
| 6104397 | Shatto, Robin Gail | Confidential - Available Upon Request | | | | |
| 6008425 | SHATTUCK, BOB | Confidential - Available Upon Request | | | | |
| 4986276 | Shattuck, Linda Joyce | Confidential - Available Upon Request | | | | |
| 4995913 | Shattuck, Marcy | Confidential - Available Upon Request | | | | |
| 5996163 | Shatz, Roxanna | Confidential - Available Upon Request | | | | |
| 4939711 | Shatz, Roxanna | 1700 Riesling Way | Escalon | CA | 95380 | |
| 6145144 | SHAUGHNESSY CHRIS & SHAUGHNESSY MERA | Confidential - Available Upon Request | | | | |
| 6145149 | SHAUGHNESSY MERA | Confidential - Available Upon Request | | | | |
| 6146293 | SHAUGHNESSY MERA KHIROYA | Confidential - Available Upon Request | | | | |
| 5934043 | Shaugn Mcevoy | Confidential - Available Upon Request | | | | |
| 5934044 | Shaugn Mcevoy | Confidential - Available Upon Request | | | | |
| 5898459 | Shaukat, Nadeem | Confidential - Available Upon Request | | | | |
| 7482387 | Shaul, Lynnette | Confidential - Available Upon Request | | | | |
| 7478904 | Shaulis, Randy | Confidential - Available Upon Request | | | | |
| 5972474 | Shaun Bergholtz | Confidential - Available Upon Request | | | | |
| 4929177 | SHAUN LEA CERTIFIED REGISTERED | NURSING ANESTHETIST INC, 860 OAK PARK BLVD #102 | ARROYO GRANDE | CA | 93420 | |
| 4929178 | SHAUN LEA CERTIFIED REGISTERED | NURSING ANESTHETIST INC, PO Box 959 | TEMPLETON | CA | 93465-0959 | |
| 5972477 | Shauna Goody | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3054 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3055 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5875683 | Shaune P.  Ledbetter | Confidential - Available Upon Request | | | | |
| 6131626 | SHAVER JON D JR & SAMANTHA R JT | Confidential - Available Upon Request | | | | |
| 6143132 | SHAVER KURT A TR & SHAVER DEBRA M TR | Confidential - Available Upon Request | | | | |
| 6000650 | Shaver, David | Confidential - Available Upon Request | | | | |
| 4947786 | Shaver, JC | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145713 | SHAVER, JC | Confidential - Available Upon Request | | | | |
| 5887442 | Shaver, Jeffrey | Confidential - Available Upon Request | | | | |
| 5993958 | Shaver, Thomas | Confidential - Available Upon Request | | | | |
| 5934057 | Shavon Schmidt | Confidential - Available Upon Request | | | | |
| 4975767 | Shaw | 0154 PENINSULA DR, 222 Avenue G | Redondo Beach | CA | 90255 | |
| 6113229 | Shaw | 222 Avenue G | Redondo Beach | CA | 90255 | |
| 5875684 | SHAW  JR, PAUL | Confidential - Available Upon Request | | | | |
| 6129917 | SHAW ALBERT T TR | Confidential - Available Upon Request | | | | |
| 6143655 | SHAW CHRISTOPHER L TR & SHAW SHERRY LEE TR | Confidential - Available Upon Request | | | | |
| 6140034 | SHAW DANIEL WADE ET AL | Confidential - Available Upon Request | | | | |
| 6104401 | Shaw Environmental, Inc. | 4171 Essen Lane | Baton Rouge | LA | 70809 | |
| 6139560 | SHAW GARY T & SUSAN PIERCE | Confidential - Available Upon Request | | | | |
| 6133971 | SHAW JOHN M AND DEBBIE BRIDGES | Confidential - Available Upon Request | | | | |
| 5815327 | Shaw Pipeline Inc. | 150 Executive Park Blvd, Suite 3790 | San Francisco | CA | 94134-3309 | |
| 5996942 | Shaw Pipeline Inc. | 150 Executive Park Blvd. Ste. 3790, 41st Ave., (Clement-Geary), S.F. | San Francisco | CA | 94134 | |
| 6004664 | Shaw Pipeline Inc-Pigott, Dermot | 150 Executive Park Blvd., Suite #3790 | San Francisco | CA | 94134 | |
| 4943134 | Shaw Pipeline Inc-Pigott, Dermot | 150 Executive Park Blvd. | San Francisco | CA | 94134 | |
| 6012505 | SHAW PIPELINE SERVICES INC | 1725 W RENO ST | BROKEN ARROW | OK | 74012 | |
| 6129862 | Shaw Pipeline Services Inc | 1725 W. Reno St. | Broken Arrow | OK | 74014 | |
| 5999758 | Shaw Pipeline, Inc.-McMaster, Jensena | 150 Executive Park Blvd, 3790 | San Francisco | CA | 94589 | |
| 4935051 | Shaw Pipeline, Inc.-McMaster, Jensena | 150 Executive Park Blvd | San Francisco | CA | 94589 | |
| 6000243 | Shaw Pipeline, Inc.-Shaw, Matthew | 150 Executive Park Blvd, Suite 3790 | San Francisco | CA | 94589 | |
| 4936196 | Shaw Pipeline, Inc.-Shaw, Matthew | 150 Executive Park Blvd | San Francisco | CA | 94589 | |
| 6003890 | Shaw Pipeline, Inc.-Shaw, Matthew | 150 Executive Park Blvd., Suite #3790 | SAN FRANCISCO | CA | 94134 | |
| 6104419 | SHAW REAL ESTATE INC - 1577 N SANBORN RD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6009435 | SHAW ROAD PROPERTIES, | LIMITED LIABILITY COMPANY, 832 BRITTAN AVE. | SAN CARLOS | CA | 94070 | |
| 6140116 | SHAW STEPHEN M | Confidential - Available Upon Request | | | | |
| 5006390 | Shaw T & R Family Trust | 0154 PENINSULA DR, 2385 Eagle Bend Trl | Reno | NV | 89523 | |
| 6004810 | Shaw West Industries-Baird, John | 4281 W. Shaw Ave | Fresno | CA | 93722 | |
| 6131784 | SHAW WILLIAM D TR ETAL | Confidential - Available Upon Request | | | | |
| 6177289 | Shaw, Albert | Confidential - Available Upon Request | | | | |
| 4976567 | Shaw, Alisa Renee | Confidential - Available Upon Request | | | | |
| 4975354 | Shaw, Benjamin | 1266 PENINSULA DR, 31 Hesketh Dr | Menlo Park | CA | 94025 | |
| 6067169 | Shaw, Benjamin | Confidential - Available Upon Request | | | | |
| 6151056 | Shaw, Bill | Confidential - Available Upon Request | | | | |
| 5824152 | Shaw, Bruce and Kathleen | Confidential - Available Upon Request | | | | |
| 6003301 | Shaw, Butch | Confidential - Available Upon Request | | | | |
| 6002642 | Shaw, Charles | Confidential - Available Upon Request | | | | |
| 6007209 | shaw, chasity | Confidential - Available Upon Request | | | | |
| 6009026 | SHAW, COREY | Confidential - Available Upon Request | | | | |
| 7145715 | SHAW, DEANN LINNET | Confidential - Available Upon Request | | | | |
| 6112427 | Shaw, Doug | Confidential - Available Upon Request | | | | |
| 4975833 | Shaw, Doug | 2944 BIG SPRINGS ROAD, 1002 Stanford Drive | Davis | CA | 95616-3421 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5875685 | Shaw, Gordon | Confidential - Available Upon Request | | | | |
| 6175653 | Shaw, Greg and Judie | Confidential - Available Upon Request | | | | |
| 4977666 | Shaw, Harold | Confidential - Available Upon Request | | | | |
| 5995132 | Shaw, James/Claudia | 7840 Lynne Haven Way | Salinas | CA | 93907 | |
| 4911974 | Shaw, Jason | Confidential - Available Upon Request | | | | |
| 7479682 | Shaw, Jennifer M | Confidential - Available Upon Request | | | | |
| 4992859 | Shaw, Jimmy | Confidential - Available Upon Request | | | | |
| 4994144 | Shaw, John | Confidential - Available Upon Request | | | | |
| 4990091 | Shaw, Jonathon | Confidential - Available Upon Request | | | | |
| 7477380 | Shaw, Kainan J | Confidential - Available Upon Request | | | | |
| 4997708 | Shaw, Kevin | Confidential - Available Upon Request | | | | |
| 4914231 | Shaw, Kevin Bruce | Confidential - Available Upon Request | | | | |
| 5892388 | Shaw, Kikuyu Umtali | Confidential - Available Upon Request | | | | |
| 4947051 | Shaw, Kim | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144866 | Shaw, Kim | Confidential - Available Upon Request | | | | |
| 7477361 | Shaw, Kolton | Confidential - Available Upon Request | | | | |
| 5884133 | Shaw, Latisha Nicole | Confidential - Available Upon Request | | | | |
| 4995066 | Shaw, Marcia | Confidential - Available Upon Request | | | | |
| 5875686 | Shaw, Nathan | Confidential - Available Upon Request | | | | |
| 4991554 | Shaw, Peggy | Confidential - Available Upon Request | | | | |
| 5996832 | Shaw, Regina | Confidential - Available Upon Request | | | | |
| 4928200 | SHAW, ROBERT | ROBERT SHAW RATINGS, 15342 BANNER LAVA CAP RD | NEVADA CITY | CA | 95959 | |
| 4988578 | Shaw, Ronald | Confidential - Available Upon Request | | | | |
| 5886891 | Shaw, Rowdy Russell | Confidential - Available Upon Request | | | | |
| 4982366 | Shaw, Russell | Confidential - Available Upon Request | | | | |
| 5995361 | Shaw, Russell | Confidential - Available Upon Request | | | | |
| 7332255 | Shaw, Scott | Confidential - Available Upon Request | | | | |
| 7145714 | SHAW, SCOTT CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 4997585 | Shaw, Shirley | Confidential - Available Upon Request | | | | |
| 7484004 | Shaw, Steve H | Confidential - Available Upon Request | | | | |
| 4984904 | Shaw, Susan | Confidential - Available Upon Request | | | | |
| 5939874 | Shaw, Tami | Confidential - Available Upon Request | | | | |
| 5939874 | Shaw, Tami | Confidential - Available Upon Request | | | | |
| 5884116 | Shaw, Toniqua | Confidential - Available Upon Request | | | | |
| 5898107 | Shaw, William W | Confidential - Available Upon Request | | | | |
| 6130499 | SHAWBACK MARY FRANCES & GARRETT GRADY L | Confidential - Available Upon Request | | | | |
| 6131355 | SHAWLES MICHAEL & KELLIE BAKER JT | Confidential - Available Upon Request | | | | |
| 4929181 | SHAWN BEATTIE ISOM | 3515 LOCUST ST | COTTONWOOD | CA | 96022 | |
| 5972487 | Shawn Bradburd | Confidential - Available Upon Request | | | | |
| 5972486 | Shawn Bradburd | Confidential - Available Upon Request | | | | |
| 5875687 | SHAWN COBURN | Confidential - Available Upon Request | | | | |
| 6013838 | SHAWN DUNCAN | Confidential - Available Upon Request | | | | |
| 5910445 | Shawn Glidden | Confidential - Available Upon Request | | | | |
| 5907413 | Shawn Glidden | Confidential - Available Upon Request | | | | |
| 5875688 | Shawn Knapp | Confidential - Available Upon Request | | | | |
| 5972499 | Shawn Myers | Confidential - Available Upon Request | | | | |
| 5934076 | Shawn Page | Confidential - Available Upon Request | | | | |
| 7328221 | Shawn Patrick Page | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3056 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3057 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5905521 | Shawn Sharei | Confidential - Available Upon Request | | | | |
| 5908986 | Shawn Sharei | Confidential - Available Upon Request | | | | |
| 5902322 | Shawna Anderson | Confidential - Available Upon Request | | | | |
| 5972514 | Shawna Lopez | Confidential - Available Upon Request | | | | |
| 5934094 | Shawnee Hutton | Confidential - Available Upon Request | | | | |
| 5934093 | Shawnee Hutton | Confidential - Available Upon Request | | | | |
| 5972524 | Shawnee Wright | Confidential - Available Upon Request | | | | |
| 5972525 | Shawnee Wright | Confidential - Available Upon Request | | | | |
| 4982997 | Shawver, Donald | Confidential - Available Upon Request | | | | |
| 4987272 | Shawver, Doris | Confidential - Available Upon Request | | | | |
| 5947850 | Shay Carr | Confidential - Available Upon Request | | | | |
| 6163799 | Shay Lamelas, Kimberly | Confidential - Available Upon Request | | | | |
| 4979696 | Shay, Alfred | Confidential - Available Upon Request | | | | |
| 4975042 | Shay, Victor W. & Laura L. | 45 Menlo Park Avenue | Ventura | CA | 93004 | |
| 6003812 | SHAYEGI, ALI | Confidential - Available Upon Request | | | | |
| 5910827 | Shaylee Pardini | Confidential - Available Upon Request | | | | |
| 5972529 | Shayna Spielman | Confidential - Available Upon Request | | | | |
| 5972528 | Shayna Spielman | Confidential - Available Upon Request | | | | |
| 5907086 | Shayne Martin | Confidential - Available Upon Request | | | | |
| 5875689 | Shaynyuk, Giorgio | Confidential - Available Upon Request | | | | |
| 4929184 | SHE SHOULD RUN | 718 7TH STREET NW 2ND FL | WASHINGTON | DC | 20001 | |
| 4929185 | SHEA & SHEA | 255 N MARKET ST STE 190 | SAN JOSE | CA | 95110 | |
| 5865474 | SHEA HOMES | Confidential - Available Upon Request | | | | |
| 5875690 | SHEA HOMES INC | Confidential - Available Upon Request | | | | |
| 5865026 | SHEA HOMES INC | Confidential - Available Upon Request | | | | |
| 5865025 | SHEA HOMES INC | Confidential - Available Upon Request | | | | |
| 5875692 | Shea Homes Limited Partnership | Confidential - Available Upon Request | | | | |
| 5875691 | Shea Homes Limited Partnership | Confidential - Available Upon Request | | | | |
| 7239973 | Shea Homes Limited Partnership | Attn: Ross Kay, 655 Brea Canyon Road | Walnut | CA | 91789 | |
| 5864393 | SHEA HOMES LIMITED PARTNERSHIP, A CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 5864275 | Shea Homes, Inc. | Confidential - Available Upon Request | | | | |
| 5875693 | SHEA HOMES, INC. | Confidential - Available Upon Request | | | | |
| 5865742 | SHEA HOMES, INC. | Confidential - Available Upon Request | | | | |
| 5864328 | Shea Homes, Inc. | Confidential - Available Upon Request | | | | |
| 5864293 | Shea Homes, Inc. | Confidential - Available Upon Request | | | | |
| 7243194 | Shea Homes, Inc. | Attn: Ross Kay, 655 Brea Canyon Road | Walnut | CA | 91789 | |
| 5875694 | Shea Homes, LP | Confidential - Available Upon Request | | | | |
| 6140080 | SHEA LAURENCE R & SHEA ERICA | Confidential - Available Upon Request | | | | |
| 5892353 | Shea, Brian Michael | Confidential - Available Upon Request | | | | |
| 5979270 | Shea, Daniel | Confidential - Available Upon Request | | | | |
| 6003726 | Shea, James | Confidential - Available Upon Request | | | | |
| 4992532 | Shea, Karen | Confidential - Available Upon Request | | | | |
| 4914922 | Shea, Karen Marie | Confidential - Available Upon Request | | | | |
| 5993812 | Shea, Margaret | Confidential - Available Upon Request | | | | |
| 7226225 | Sheaffer, Lorean | Confidential - Available Upon Request | | | | |
| 6142766 | SHEAHAN BRIAN & ALISON G TR | Confidential - Available Upon Request | | | | |
| 5886753 | Shealor, Ken G | Confidential - Available Upon Request | | | | |
| 4990307 | Shean, David | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3057 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
3058 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5890469 | Shean, Haley Rae | Confidential - Available Upon Request | | | | |
| 6104421 | Shean, Haley Rae | Confidential - Available Upon Request | | | | |
| 7328533 | Shear , Steven A. | Confidential - Available Upon Request | | | | |
| 6141760 | SHEAR KRISTIN YOUNG TR | Confidential - Available Upon Request | | | | |
| 6132754 | SHEAR NORMAN & PAMELA ETAL | Confidential - Available Upon Request | | | | |
| 6132780 | SHEAR NORMAN L & PAMELA TRSTES | Confidential - Available Upon Request | | | | |
| 5887813 | Shear, Michael C | Confidential - Available Upon Request | | | | |
| 6130844 | SHEARER CHARLES J & JANET G TR | Confidential - Available Upon Request | | | | |
| 6131719 | SHEARER JEFF ETAL JT | Confidential - Available Upon Request | | | | |
| 5939876 | Shearer, Bobbi and Tom | Confidential - Available Upon Request | | | | |
| 5897226 | Shearer, Donald | Confidential - Available Upon Request | | | | |
| 5898025 | Shearer, William Kirk | Confidential - Available Upon Request | | | | |
| 6012191 | SHEARMAN & STERLING LLP | 599 LEXINGTON AVE | NEW YORK | NY | 10022 | |
| 6134068 | SHEARS LEIGH M AND LLOYE J | Confidential - Available Upon Request | | | | |
| 6134578 | SHEARS LLOYE J | Confidential - Available Upon Request | | | | |
| 5999875 | SHEDOUDI, RAUL | Confidential - Available Upon Request | | | | |
| 6010891 | SHEEDY DRAYAGE CO | 1215 MICHIGAN ST | SAN FRANCISCO | CA | 94107 | |
| 6010891 | SHEEDY DRAYAGE CO | PO BOX 77004 | San Francisco | CA | 94107-0004 | |
| 4929187 | SHEEDY INC | PO Box 77004 | SAN FRANCISCO | CA | 94107-0004 | |
| 7481919 | Sheehan , Lynda | Confidential - Available Upon Request | | | | |
| 6140731 | SHEEHAN CAROLE HALSEY TR | Confidential - Available Upon Request | | | | |
| 6145252 | SHEEHAN JOHN JOSEPH & SHEEHAN CAROLE HALSEY | Confidential - Available Upon Request | | | | |
| 4916927 | SHEEHAN, BILL E | LAW OFFICES OF BILL E SHEEHAN, PO Box 1559 | CHICO | CA | 95927 | |
| 7242142 | Sheehan, Donald | Confidential - Available Upon Request | | | | |
| 4911938 | Sheehan, James Michael | Confidential - Available Upon Request | | | | |
| 7303238 | Sheehan, John Joseph | Confidential - Available Upon Request | | | | |
| 7334778 | sheehan, kathleen | Confidential - Available Upon Request | | | | |
| 5888253 | Sheehan, Patrick | Confidential - Available Upon Request | | | | |
| 4960403 | Sheehan, Patrick | Confidential - Available Upon Request | | | | |
| 6007318 | Sheehy, Lynn | Confidential - Available Upon Request | | | | |
| 6139798 | SHEELA JOHN F TR & SHEELA ELIZABETH L TR | Confidential - Available Upon Request | | | | |
| 4978976 | Sheeler Jr., Francis | Confidential - Available Upon Request | | | | |
| 5864435 | SHEELY, TED | Confidential - Available Upon Request | | | | |
| 4942808 | SHEENE, KENNETH & CHUN | 425 N. MATHILDA | SUNNYVALE | CA | 94086 | |
| 4994085 | Sheeran, Dennis | Confidential - Available Upon Request | | | | |
| 6002572 | SHEERAN, ELISABETH | Confidential - Available Upon Request | | | | |
| 4989825 | Sheeren, Michael | Confidential - Available Upon Request | | | | |
| 6131881 | SHEERIN NANCY R | Confidential - Available Upon Request | | | | |
| 5994925 | Sheetmetal & Associates, Shannon Murphy Sr. | 2 Marina Boulevard | Pittsburg | CA | 94565 | |
| 4983480 | Sheets, Bruce | Confidential - Available Upon Request | | | | |
| 5875695 | Sheets, Ken | Confidential - Available Upon Request | | | | |
| 4990188 | Sheets, Kim | Confidential - Available Upon Request | | | | |
| 5889739 | Sheets, Matthew Joseph | Confidential - Available Upon Request | | | | |
| 4978936 | Sheets, Ronald | Confidential - Available Upon Request | | | | |
| 6133128 | SHEFER SHAI ETAL | Confidential - Available Upon Request | | | | |
| 5979272 | Shefferman, Dave | Confidential - Available Upon Request | | | | |
| 5889020 | Sheffield, Chad | Confidential - Available Upon Request | | | | |
| 4976172 | Sheffield, Gilbert | 0205 LAKE ALMANOR WEST DR, 205 Lake Almanor West Drive | Chester | CA | 96020 | |
| 6103996 | Sheffield, Gilbert | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3058 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
3059 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5887458 | Sheffler, Michael S | Confidential - Available Upon Request | | | | |
| 4987123 | Shefler, Deborah | Confidential - Available Upon Request | | | | |
| 6005187 | Shehabi, Farrokh | Confidential - Available Upon Request | | | | |
| 5896655 | Shehan, Jason | Confidential - Available Upon Request | | | | |
| 5897343 | Shehan, Raymond Russell | Confidential - Available Upon Request | | | | |
| 4983168 | Shehorn, Charles | Confidential - Available Upon Request | | | | |
| 6140194 | SHEIDENBERGER LEE EST OF ET AL | Confidential - Available Upon Request | | | | |
| 4991382 | Sheidenberger, James | Confidential - Available Upon Request | | | | |
| 6104458 | Sheikh Nayeem | 200 Maritime Academy Dr | Vallejo | CA | 94590 | |
| 6174936 | Sheikh, Hanifa | Confidential - Available Upon Request | | | | |
| 5897014 | Sheikh, Shafaq Tanweer | Confidential - Available Upon Request | | | | |
| 5898133 | Sheikh, Shanzay Tanweer | Confidential - Available Upon Request | | | | |
| 7485479 | Sheila and Paul Juilly | Confidential - Available Upon Request | | | | |
| 4929189 | SHEILA D SCHULER DPM | 4121 HILLSBORO PK #207 | NASHVILLE | TN | 37215 | |
| 5934109 | Sheila D. Craft | Confidential - Available Upon Request | | | | |
| 5934110 | Sheila D. Craft | Confidential - Available Upon Request | | | | |
| 7327222 | Sheila Etter | 5178 Royal Oaks Dr. | Oroville | CA | 95966 | |
| 5972537 | Sheila Leblanc | Confidential - Available Upon Request | | | | |
| 5934118 | Sheila Mccarthy | Confidential - Available Upon Request | | | | |
| 4929190 | SHEILAJA MITTAL MD A PROF CORP | WORKWELL MEDICAL GROUP, 1172 S MAIN ST STE 380 | SALINAS | CA | 93901 | |
| 5898863 | Shekari, Payam | Confidential - Available Upon Request | | | | |
| 5901196 | Shekhar, Mukul | Confidential - Available Upon Request | | | | |
| 6143630 | SHELAN RONALD TR & SHELAN LILLIAN F TR | Confidential - Available Upon Request | | | | |
| 4976919 | Shelar Jr., Eugene | Confidential - Available Upon Request | | | | |
| 6133621 | SHELATA MICHAEL C ETAL | Confidential - Available Upon Request | | | | |
| 5972546 | Shelbie C. Byrd | Confidential - Available Upon Request | | | | |
| 5972548 | Shelbie C. Byrd | Confidential - Available Upon Request | | | | |
| 5934127 | Shelbie Dolzadelli | Confidential - Available Upon Request | | | | |
| 5934125 | Shelbie Dolzadelli | Confidential - Available Upon Request | | | | |
| 4994175 | Shelburne, Terry | Confidential - Available Upon Request | | | | |
| 5948056 | Shelby Anne Lord | Confidential - Available Upon Request | | | | |
| 5934131 | Shelby Boston | Confidential - Available Upon Request | | | | |
| 7205473 | Shelby Boston, Butte County Public Administrator on behalf of John Doe 18-20004 | Confidential - Available Upon Request | | | | |
| 5949981 | Shelby Mendonca | Confidential - Available Upon Request | | | | |
| 5948959 | Shelby Mendonca | Confidential - Available Upon Request | | | | |
| 5950623 | Shelby Mendonca | Confidential - Available Upon Request | | | | |
| 5875697 | Shelby Nicole Childs | Confidential - Available Upon Request | | | | |
| 5972565 | Shelby Thomas | Confidential - Available Upon Request | | | | |
| 5972564 | Shelby Thomas | Confidential - Available Upon Request | | | | |
| 7071242 | SHELBY, TASHA R | Confidential - Available Upon Request | | | | |
| 6131262 | SHELD MILTON JR & SARAH L | Confidential - Available Upon Request | | | | |
| 4990620 | Shelden, Priscilla | Confidential - Available Upon Request | | | | |
| 6146090 | SHELDON CLIFTON C TR | Confidential - Available Upon Request | | | | |
| 6132587 | SHELDON GERALD W & DONNA L | Confidential - Available Upon Request | | | | |
| 6129923 | SHELDON WARREN C TR | Confidential - Available Upon Request | | | | |
| 7325588 | Sheldon, Courtney | Confidential - Available Upon Request | | | | |
| 5892507 | Sheldon, Derek | Confidential - Available Upon Request | | | | |
| 7472460 | Sheldon, Derek L | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3059 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3060 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5939878 | SHELDON, GEOFFREY | Confidential - Available Upon Request | | | | |
| 4995517 | Sheldon, Joshua | Confidential - Available Upon Request | | | | |
| 5892113 | Sheldon, Kevin Wayne | Confidential - Available Upon Request | | | | |
| 5979274 | Sheldon, Melissa | Confidential - Available Upon Request | | | | |
| 5875698 | Sheldon, Sandra | Confidential - Available Upon Request | | | | |
| 5897526 | Sheldrick, Stephanie Tews | Confidential - Available Upon Request | | | | |
| 5997062 | Shell Beach Brewhouse | 1527 Shell Beach Road | Pismo Beach | CA | 93449 | |
| 6104459 | SHELL CHEMICAL COMPANY | 10 Mococo Rd | Martinez | CA | 94553 | |
| 6045790 | SHELL CHEMICAL CORPORATION,C A HOOPER COMPANY | 10 Mococo Road | Martinez | CA | 94553 | |
| 6013938 | SHELL CHEMICAL LP | P.O. BOX 4749 | HOUSTON | TX | 77210 | |
| 6104460 | SHELL ENERGY CAN | 400-4th Avenue S.W. | Calgary | AB | T2P 0J4 | Canada |
| 4933295 | SHELL ENERGY CAN | 400-4th Avenue S.W. | Calgary | AB | T2P 2H5 | CANADA |
| 5807788 | SHELL ENERGY NORTH AMERICA (US) LP | Attn: Contract Administration, 1000 Main Street, Suite 1200 | Houston | TX | 77002 | |
| 4929192 | SHELL ENERGY NORTH AMERICA (US) LP | 1000 MAIN, 12TH FLOOR | HOUSTON | TX | 77002 | |
| 6118563 | Shell Energy North America (US), L.P. | Energy Contract Administrator, 1000 Main, 12th Floor | Houston | TX | 77002 | |
| 6118566 | Shell Energy North America (US), L.P. | Chad Medina, Shell Energy North America (US), L.P., 4445 Eastgate Mall Suite 100 | San Diego | CA | 92121 | |
| 6118565 | Shell Energy North America (US), L.P. | Tommy Thach, Shell Energy North America (US), L.P., 4445 Eastgate Mall Suite 100 | San Diego | CA | 92121 | |
| 6118881 | Shell Energy North America (US), L.P. | Contracts North America (Shell Energy), 1000 Main Street, Level 12 | Houston | TX | 77002 | |
| 6045791 | Shell Energy North America (US), L.P. | 1000 Main Street, Suite 1200 | Houston | TX | 77002 | |
| 4932855 | Shell Energy North America (US), L.P. | 1000 Main Street Level 12 | Houston | TX | 77002 | |
| 4932856 | Shell Energy North America (US), L.P. | 1000 Main Streetm Level 12 | Houston | TX | 77002 | |
| 4932857 | Shell Energy North America (US), L.P. | 4445 Eastgate Mall, Suite 100 | San Diego | CA | 92121 | |
| 5803716 | Shell Energy North America Canada | 400-4TH AVENUE SOUTHWEST | Calgary | AB | T2P 0J4 | Canada |
| 5807798 | Shell Energy North America Canada | Attn: Contract Administration, 400-4th Avenue S.W. | Calgary | AB | T2P 0J4 | Canada |
| 4933296 | SHELL ENERGY US | 1000 Main Street Suite 1200 | Houston | TX | 77002 | |
| 6117392 | SHELL MARTINEZ REFINING COMPANY | 1800 Marina Vista Road | Martinez | CA | 94553 | |
| 7271944 | Shell Oil Company and its affiliates | Global Litigation - Bankruptcy & Credit, 150 N. Dairy Ashford Rd., Building F | Houston | TX | 77079 | |
| 6045793 | Shell Trading (US) Company | 1000 Main Street, Suite 1200 | Houston | TX | 77002 | |
| 4932858 | Shell Trading (US) Company | 2 Houston Center, 909 Fannin | Houston | TX | 77010 | |
| 4919487 | SHELL, DAVID E | 206 S OAK ST | UKIAH | CA | 95482 | |
| 4995608 | Shell, Jeannette | Confidential - Available Upon Request | | | | |
| 7233547 | Shell, Marc | Confidential - Available Upon Request | | | | |
| 6013839 | SHELLEY BOYNTON | Confidential - Available Upon Request | | | | |
| 6134187 | SHELLEY CHARLES PETER & WILMA INEZ TRUSTEE | Confidential - Available Upon Request | | | | |
| 5972569 | Shelley Woods-Peace | Confidential - Available Upon Request | | | | |
| 4914197 | Shelley, Donald Watts | Confidential - Available Upon Request | | | | |
| 6183922 | Shelley, Gradell | Confidential - Available Upon Request | | | | |
| 5997495 | Shelley, Stephen | Confidential - Available Upon Request | | | | |
| 4995307 | Shelley, William | Confidential - Available Upon Request | | | | |
| 4911433 | Shelley, William S | Confidential - Available Upon Request | | | | |
| 4987496 | Shellhammer, Hazel | Confidential - Available Upon Request | | | | |
| 5879748 | Shellito, Ryan R | Confidential - Available Upon Request | | | | |
| 4991665 | Shellooe, John | Confidential - Available Upon Request | | | | |
| 5979275 | Shells Farm Fresh, Michelle Bernardino | 12507 Krosens Road | Loma Rica | CA | 95901 | |
| 5934151 | Shelly A. Pederson | Confidential - Available Upon Request | | | | |
| 7326806 | Shelly Kiefer | 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3060 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3061 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5950421 | Shelly Wachter | Confidential - Available Upon Request | | | | |
| 5905993 | Shelly Wachter | Confidential - Available Upon Request | | | | |
| 5934155 | Shelly White | Confidential - Available Upon Request | | | | |
| 4911944 | Shelly, Bronson | Confidential - Available Upon Request | | | | |
| 4978615 | Shelnutt, Jack | Confidential - Available Upon Request | | | | |
| 4974461 | Shelsta, Robert & Janet | 1670 Verano Court | Yuba City | CA | 95993 | |
| 7340986 | Shelsta, Stanley D. | Confidential - Available Upon Request | | | | |
| 4929194 | SHELTER PROVIDERS HOMEAID | NORTHERN CALIFORNIA, 1350 TREAT BLVD STE 140 | WALNUT CREEK | CA | 94597 | |
| 4929195 | SHELTER RIDGE CONDOMINIUM | OWNERS ASSOCIATION, 35 MITCHELL BLVD STE 5A | SAN RAFAEL | CA | 94903 | |
| 4929196 | SHELTON GROUP | 111 E JACKSON AVE STE 201 | KNOXVILLE | TN | 37915 | |
| 6104477 | Shelton Group | 111 East Jackson Avenue, Ste 201 | Knoxville | TN | 37915 | |
| 5891184 | Shelton Jr., William Richard | Confidential - Available Upon Request | | | | |
| 6133831 | SHELTON KERRY ESTATE OF | Confidential - Available Upon Request | | | | |
| 5950252 | Shelton Livingston | Confidential - Available Upon Request | | | | |
| 5949392 | Shelton Livingston | Confidential - Available Upon Request | | | | |
| 5950832 | Shelton Livingston | Confidential - Available Upon Request | | | | |
| 5896869 | Shelton, Adrienne M | Confidential - Available Upon Request | | | | |
| 4997240 | Shelton, Arnold | Confidential - Available Upon Request | | | | |
| 7253623 | Shelton, Cecil | Confidential - Available Upon Request | | | | |
| 4935078 | Shelton, Cleveland | 615 San Miguel Ave | Stockton | CA | 95210 | |
| 5980496 | Shelton, Cleveland | Confidential - Available Upon Request | | | | |
| 5994167 | Shelton, Cleveland | Confidential - Available Upon Request | | | | |
| 7321160 | Shelton, Dennis W | Confidential - Available Upon Request | | | | |
| 4985963 | Shelton, Dora | Confidential - Available Upon Request | | | | |
| 4982886 | Shelton, Douglas | Confidential - Available Upon Request | | | | |
| 4990646 | Shelton, Ed | Confidential - Available Upon Request | | | | |
| 4992891 | Shelton, Emily | Confidential - Available Upon Request | | | | |
| 4984130 | Shelton, Glenda | Confidential - Available Upon Request | | | | |
| 5883711 | Shelton, Lisa Marie | Confidential - Available Upon Request | | | | |
| 5878017 | Shelton, Marcie A | Confidential - Available Upon Request | | | | |
| 4978043 | Shelton, Patricia | Confidential - Available Upon Request | | | | |
| 4978459 | Shelton, Paul | Confidential - Available Upon Request | | | | |
| 6104475 | Shelton, Renee | Confidential - Available Upon Request | | | | |
| 4991252 | Shelton, Rick | Confidential - Available Upon Request | | | | |
| 5875699 | shelton, scott | Confidential - Available Upon Request | | | | |
| 7480273 | SHELTON, SOPHIA | Confidential - Available Upon Request | | | | |
| 7323098 | Shelton, Sophia R. | Confidential - Available Upon Request | | | | |
| 5994785 | Shelton, Ted | Confidential - Available Upon Request | | | | |
| 4987659 | Shelton, Teresa | Confidential - Available Upon Request | | | | |
| 5889350 | Shelton, Travis | Confidential - Available Upon Request | | | | |
| 4932130 | SHELTON, WILLIAM EDWARD | PO Box 541 | DURHAM | CA | 95938 | |
| 6000141 | SheltonHill, LaVerne | PO Box 50036 | Santa Barbara | CA | 93150 | |
| 6162494 | Shemano, Julie | Confidential - Available Upon Request | | | | |
| 4996321 | Shemer, Stephen | Confidential - Available Upon Request | | | | |
| 6003568 | SHEMIRANI, JAVAD | Confidential - Available Upon Request | | | | |
| 4930832 | SHEN MD, TIMOTHY C | 3300 WEBSTER ST STE 702 | OAKLAND | CA | 94609 | |
| 4933342 | Shen Smith, Anne | Confidential - Available Upon Request | | | | |
| 6144227 | SHEN ZUO & JIA LIQING | Confidential - Available Upon Request | | | | |
| 7148958 | Shen, Edward | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4993912 | Shen, John | Confidential - Available Upon Request | | | | |
| 5875700 | SHEN, PAULINE | Confidential - Available Upon Request | | | | |
| 6004931 | Shen, Shehua | Confidential - Available Upon Request | | | | |
| 6149452 | Shen, Ye | Confidential - Available Upon Request | | | | |
| 5939881 | Shende, Ashok | Confidential - Available Upon Request | | | | |
| 5875701 | Sheneman, Joshua | Confidential - Available Upon Request | | | | |
| 4911052 | Shenk, John | Confidential - Available Upon Request | | | | |
| 4911052 | Shenk, John | Confidential - Available Upon Request | | | | |
| 6141722 | SHENOY LAURA TR | Confidential - Available Upon Request | | | | |
| 6144768 | SHENTON DAVID N & LISA M | Confidential - Available Upon Request | | | | |
| 6143270 | SHEPANEK SUZANNE SARIN TR & SHEPANEK CHRISTOPHER J | Confidential - Available Upon Request | | | | |
| 6144586 | SHEPARD ALLEN GREIG & SHARPE CONSTANCE L | Confidential - Available Upon Request | | | | |
| 4929199 | SHEPARD NILES INC | 220 N GENESEE ST | MONTOUR FALLS | NY | 14865 | |
| 6171889 | SHEPARD, DIANE | Confidential - Available Upon Request | | | | |
| 7150746 | Shepard, Gregory W | Confidential - Available Upon Request | | | | |
| 4997893 | Shepard, John | Confidential - Available Upon Request | | | | |
| 6117803 | Shepard, John | Confidential - Available Upon Request | | | | |
| 4976177 | Shepard, Kristen | 3433 Oyster Bay Ave | Davis | CA | 95616 | |
| 5882836 | Shepard, Lara R | Confidential - Available Upon Request | | | | |
| 4976176 | Shepard, Lawrence & Nancy | 66 College Park | Davis | CA | 95616 | |
| 5880565 | Shepard, Matthew Jerome | Confidential - Available Upon Request | | | | |
| 6104479 | Shepard, Matthew Jerome | Confidential - Available Upon Request | | | | |
| 5003982 | Shepard, Myriam | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5003981 | Shepard, Pat | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6153893 | Shepard, Rebecca | Confidential - Available Upon Request | | | | |
| 5875702 | SHEPARD, RICHARD | Confidential - Available Upon Request | | | | |
| 7326944 | Shepard, Roger Neal | Confidential - Available Upon Request | | | | |
| 6067538 | Shepardson, Charles | Confidential - Available Upon Request | | | | |
| 4975823 | Shepardson, Charles | 2822 BIG SPRINGS ROAD, 100 Saratoga Avenue, # 3 | Santa Clara | CA | 95030 | |
| 5875703 | Sheperd, Jay | Confidential - Available Upon Request | | | | |
| 5892530 | Sheperson, Gary | Confidential - Available Upon Request | | | | |
| 4975897 | SHEPHARD | 3784 LAKE ALMANOR DR, P. O. BOX 1609 | Chester | CA | 96020 | |
| 4994561 | Shephard, James | Confidential - Available Upon Request | | | | |
| 6000791 | Shephard, Joan | Confidential - Available Upon Request | | | | |
| 5995317 | Shephard, Richard | Confidential - Available Upon Request | | | | |
| 4929200 | SHEPHARDS GATE | 1660 PORTOLA AVE | LIVERMORE | CA | 94551 | |
| 5875704 | Shepher Ranch, LLC | Confidential - Available Upon Request | | | | |
| 6132511 | SHEPHERD JONATHAN & SARA | Confidential - Available Upon Request | | | | |
| 6133604 | SHEPHERD LOIS LIFE ESTATE | Confidential - Available Upon Request | | | | |
| 6134766 | SHEPHERD PAMELA N | Confidential - Available Upon Request | | | | |
| 6104481 | SHEPHERD RANCH MARKETPLACE LLC - 8871 N CHESTNUT A | 27363 Via Industria | Temecula | CA | 92590 | |
| 7321393 | Shepherd, Aaron | Confidential - Available Upon Request | | | | |
| 7281830 | Shepherd, Aaron | Confidential - Available Upon Request | | | | |
| 5998749 | Shepherd, Bob | Confidential - Available Upon Request | | | | |
| 7473823 | Shepherd, Dean J | Confidential - Available Upon Request | | | | |
| 5900296 | Shepherd, Greg | Confidential - Available Upon Request | | | | |
| 7246279 | Shepherd, Gregory | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3062 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5884687 | Shepherd, Jennifer Danielle | Confidential - Available Upon Request | | | | |
| 4925300 | SHEPHERD, MICHAEL T | 1074 E AVE STE O | CHICO | CA | 95926 | |
| 5889535 | Shepherd, Mike | Confidential - Available Upon Request | | | | |
| 5895025 | Shepherd, Philip C | Confidential - Available Upon Request | | | | |
| 4993621 | Shepherd, Phyllis | Confidential - Available Upon Request | | | | |
| 4985562 | Shepherd, Raymond | Confidential - Available Upon Request | | | | |
| 4914594 | Shepherd, Riley Austin | Confidential - Available Upon Request | | | | |
| 4979854 | Shepherd, Sharon | Confidential - Available Upon Request | | | | |
| 5883931 | Shepherd, Sonia | Confidential - Available Upon Request | | | | |
| 4977410 | Shepherd, William | Confidential - Available Upon Request | | | | |
| 5893136 | Shepherd, Zachary Eli | Confidential - Available Upon Request | | | | |
| 6130273 | SHEPP ALAN M & DIANE DAME TR | Confidential - Available Upon Request | | | | |
| 7477151 | Shepp, Diane and Alan | Confidential - Available Upon Request | | | | |
| 5891896 | Sheppard Jr., John R | Confidential - Available Upon Request | | | | |
| 4929201 | SHEPPARD MULLIN RICHTER & HAMPTON | LLP ATTORNEYS AT LAW, 333 S HOPE ST 43RD FLR | LOS ANGELES | CA | 90071-1448 | |
| 7331349 | Sheppard, Asher R. | Confidential - Available Upon Request | | | | |
| 4993115 | Sheppard, Carolyn | Confidential - Available Upon Request | | | | |
| 4994818 | Sheppard, Douglas | Confidential - Available Upon Request | | | | |
| 6179715 | Sheppard, Elona | Confidential - Available Upon Request | | | | |
| 4982503 | Sheppard, Floyd | Confidential - Available Upon Request | | | | |
| 4978113 | Sheppard, James | Confidential - Available Upon Request | | | | |
| 5865701 | SHEPPARD, KELBY | Confidential - Available Upon Request | | | | |
| 6067563 | Sheppard, Kenny R. & Anne Marie | Confidential - Available Upon Request | | | | |
| 6117962 | Sheppard, Kenny R. & Anne Marie | 634 Stevens Avenue | Solana Beach | CA | 92075 | |
| 4975165 | Sheppard, Kenny R. & Anne Marie | c/o 634 Stevens Avenue (Wk), Solana Beach, CA, 1445 Oribia Road (Res.) | Del Mar | CA | 92075 | |
| 6013182 | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: RICHARD W. BRUNETTE, 333 S HOPE ST 43RD FLR | LOS ANGELES | CA | 90071-1448 | |
| 4933128 | Sheppard, Mullin, Richter & Hampton, LLP | 333 S. Hope Street 43rd Floor | Los Angeles | CA | 90071 | |
| 4997418 | Sheppard, Robin | Confidential - Available Upon Request | | | | |
| 4913988 | Sheppard, Robin L | Confidential - Available Upon Request | | | | |
| 4989210 | Sheppard, Steve | Confidential - Available Upon Request | | | | |
| 6142151 | SHEPPERD CHARLES T & ANNE B TR | Confidential - Available Upon Request | | | | |
| 7165424 | SHEPPERD ENGINEERING | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6142093 | SHEPPERD RICHARD ALLEN & CARON ELEANOR TR | Confidential - Available Upon Request | | | | |
| 7163558 | SHEPPERD, ANNE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163559 | SHEPPERD, CHARLES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165012 | SHEPPERD, RICHARD | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 5900920 | Sheptak, Christine | Confidential - Available Upon Request | | | | |
| 5875705 | SHER, BENJAMIN | Confidential - Available Upon Request | | | | |
| 5901294 | Sher, Stacy | Confidential - Available Upon Request | | | | |
| 5899697 | Shera, Sheharyar Latif | Confidential - Available Upon Request | | | | |
| 4982821 | Sheram, Mariterie | Confidential - Available Upon Request | | | | |
| 4982391 | Sherbourne, Robert | Confidential - Available Upon Request | | | | |
| 4984853 | Sherburn, Kathy | Confidential - Available Upon Request | | | | |
| 5979277 | Sherburne, Kevin | Confidential - Available Upon Request | | | | |
| 5934160 | Shere L. Robinson | Confidential - Available Upon Request | | | | |
| 5891490 | Sheredy, Kenneth Jay | Confidential - Available Upon Request | | | | |
| 5972587 | Sheree Spencer | Confidential - Available Upon Request | | | | |
| 5972588 | Sheree Spencer | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3063 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7159180 | SHERFEY, WILLIAM | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7159180 | SHERFEY, WILLIAM | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5885927 | Sherfield, James | Confidential - Available Upon Request | | | | |
| 5880446 | Sherfy, Jamey Howard | Confidential - Available Upon Request | | | | |
| 5887907 | Shergill, Randhir | Confidential - Available Upon Request | | | | |
| 7145860 | Sheri and Shawn Shingler, Shawn A. & Shere D. Shingler 2002 Trust | Confidential - Available Upon Request | | | | |
| 7145860 | Sheri and Shawn Shingler, Shawn A. & Shere D. Shingler 2002 Trust | Confidential - Available Upon Request | | | | |
| 5972597 | Sheri Bagley | Confidential - Available Upon Request | | | | |
| 5934177 | Sheri Darden | Confidential - Available Upon Request | | | | |
| 5902634 | Sheri Hiltman-Moss | Confidential - Available Upon Request | | | | |
| 7156777 | Sheri L. Carello, as Trustee for the bankruptcy estate of Sandra Lee Rasmussen | Confidential - Available Upon Request | | | | |
| 5902765 | Sheri Lefman | Confidential - Available Upon Request | | | | |
| 5911442 | Sheri Lefman | Confidential - Available Upon Request | | | | |
| 5902354 | Sheri Lomelino | Confidential - Available Upon Request | | | | |
| 5934181 | Sheri Meyers | Confidential - Available Upon Request | | | | |
| 6002991 | Sheridan Capital Mgmt-Sheridan, Conor | 119 Mendosa Ave. | San Francisco | CA | 94116 | |
| 4929203 | SHERIDAN HEALTHCARE OF WASHINGTON | PC, 7700 W SUNRISE BLVD | PLANTATION | FL | 33322 | |
| 6141182 | SHERIDAN MICHELE & SHERIDAN THOMAS II | Confidential - Available Upon Request | | | | |
| 5875706 | SHERIDAN ROAD LLC | Confidential - Available Upon Request | | | | |
| 7284777 | Sheridan, Christopher | Confidential - Available Upon Request | | | | |
| 4997515 | Sheridan, Dennis | Confidential - Available Upon Request | | | | |
| 4989911 | Sheridan, James | Confidential - Available Upon Request | | | | |
| 6123952 | Sheridan, Kelly | Confidential - Available Upon Request | | | | |
| 7335682 | Sheridan, Kelly | Confidential - Available Upon Request | | | | |
| 7335686 | Sheridan, Kelly | Confidential - Available Upon Request | | | | |
| 5979278 | Sheridan, Lorna | Confidential - Available Upon Request | | | | |
| 5013102 | Sheridan, Matthew C. | Confidential - Available Upon Request | | | | |
| 7465427 | Sheridan, Richard Joseph | Confidential - Available Upon Request | | | | |
| 5892100 | Sheridan, Scott | Confidential - Available Upon Request | | | | |
| 5896946 | Sheridan, Stephen | Confidential - Available Upon Request | | | | |
| 7325960 | Sherif Bello | 2444 Hodges | Granite city | IL | 62040 | |
| 4929204 | SHERIFFS CHARITIES | PO Box 1088 | DANVILLE | CA | 11111 | |
| 6124225 | Sheriff's Foundation for Public Safety | Borton Petrini, LLP, Bradley Post, Esq., 201 Needham Street | Modesto | CA | 95354 | |
| 6124236 | Sheriff's Foundation for Public Safety | Borton Petrini, LLP, Sandra Ornelsas, Esq., 201 Needham Street | Modesto | CA | 95354 | |
| 7225520 | Sheriffs Foundation for Public Safety, Inc. | 201 Needham Street | Modesto | CA | 95354 | |
| 5934185 | Sherilyn Medin | Confidential - Available Upon Request | | | | |
| 5900995 | Sherlin, Carter Kevin | Confidential - Available Upon Request | | | | |
| 6141499 | SHERLOCK IRENE TR | Confidential - Available Upon Request | | | | |
| 6147127 | SHERLOCK LAN TR | Confidential - Available Upon Request | | | | |
| 4913554 | Sherlock, William B | Confidential - Available Upon Request | | | | |
| 4929205 | SHERMAN & BOONE REALTORS | 1260 41ST AVE STE O | CAPITOLA | CA | 95010 | |
| 6104484 | Sherman & Stearling | Shearman & Sterling LLP, 535 Mission St., 25th Fl. | San Francisco | CA | 94105 | |
| 7162373 | Sherman & Sterling | Attn: Ian E. Roberts, 1100 Louisiana Street, Suite 3300 | Houston | TX | 77002 | |
| 5865714 | Sherman and Buena Vista LP | Confidential - Available Upon Request | | | | |
| 5875707 | Sherman Construction Co | Confidential - Available Upon Request | | | | |
| 5865620 | SHERMAN DAIRY | Confidential - Available Upon Request | | | | |
| 6141147 | SHERMAN GLENN A TR & SHERMAN LINDA MARIE TR | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3065 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5875708 | SHERMAN HOMES CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | |
| 4995822 | Sherman Jr., Donald | Confidential - Available Upon Request | | | | |
| 4911599 | Sherman Jr., Donald Wayne | Confidential - Available Upon Request | | | | |
| 6133437 | SHERMAN WALTER R ETAL | Confidential - Available Upon Request | | | | |
| 5997218 | SHERMAN, ALAN | Confidential - Available Upon Request | | | | |
| 5979279 | Sherman, Bonnie | Confidential - Available Upon Request | | | | |
| 4996054 | Sherman, Charlotte | Confidential - Available Upon Request | | | | |
| 5875709 | Sherman, Chris | Confidential - Available Upon Request | | | | |
| 5939885 | sherman, colleen | Confidential - Available Upon Request | | | | |
| 5939885 | sherman, colleen | Confidential - Available Upon Request | | | | |
| 4981361 | Sherman, Danny | Confidential - Available Upon Request | | | | |
| 6007386 | sherman, gregg | Confidential - Available Upon Request | | | | |
| 5875710 | SHERMAN, JANE | Confidential - Available Upon Request | | | | |
| 4924229 | SHERMAN, LEE A | 13698 THUNDER DR | REDDING | CA | 96003 | |
| 4988298 | Sherman, Natalie | Confidential - Available Upon Request | | | | |
| 4993961 | Sherman, Stephen | Confidential - Available Upon Request | | | | |
| 5999824 | Sherman, Teresa | Confidential - Available Upon Request | | | | |
| 6004441 | SHERMAN, TRAVIS | Confidential - Available Upon Request | | | | |
| 7327541 | Sherman, Trevor | Confidential - Available Upon Request | | | | |
| 5993320 | Shermer, Gayle | Confidential - Available Upon Request | | | | |
| 6132254 | SHEROSICK JAMES MICHAEL 1/2 | Confidential - Available Upon Request | | | | |
| 5996108 | Sherpa Brothers Corp, Farmers Ins. for | 121 E Spain Street | Sonoma | CA | 94576 | |
| 6183758 | Sherpa, Pasang | Confidential - Available Upon Request | | | | |
| 5903204 | Sherri de Coronado | Confidential - Available Upon Request | | | | |
| 5949748 | Sherri de Coronado | Confidential - Available Upon Request | | | | |
| 5948259 | Sherri Gibson | Confidential - Available Upon Request | | | | |
| 5934194 | Sherri Leslie | Confidential - Available Upon Request | | | | |
| 5972623 | Sherri Pena | Confidential - Available Upon Request | | | | |
| 5934201 | Sherri Quammen | Confidential - Available Upon Request | | | | |
| 5972632 | Sherri R Jackson | Confidential - Available Upon Request | | | | |
| 5972633 | Sherri R Jackson | Confidential - Available Upon Request | | | | |
| 5934212 | Sherri Thompson | Confidential - Available Upon Request | | | | |
| 5934213 | Sherri Thompson | Confidential - Available Upon Request | | | | |
| 5972642 | Sherrie M. Crawford | Confidential - Available Upon Request | | | | |
| 5875711 | SHERRIFFS, MICHAEL | Confidential - Available Upon Request | | | | |
| 4929207 | SHERRILL CAMPBELL CORP | DBA HCL MACHINE WORKS, 15142 MERRILL AVE | DOS PALOS | CA | 93620 | |
| 5893649 | Sherrill, Brian Scott | Confidential - Available Upon Request | | | | |
| 4987219 | Sherrill, Charlie | Confidential - Available Upon Request | | | | |
| 6003714 | Sherrill, Dean | Confidential - Available Upon Request | | | | |
| 4989826 | Sherrill, James | Confidential - Available Upon Request | | | | |
| 6028033 | SHERRILL, JULIE | Confidential - Available Upon Request | | | | |
| 7235437 | Sherrill, Linda Sue | Confidential - Available Upon Request | | | | |
| 6104485 | Sherrill, Matthew | Confidential - Available Upon Request | | | | |
| 7328155 | Sherrod, Larry | Confidential - Available Upon Request | | | | |
| 5887189 | Sherrod, Larry B | Confidential - Available Upon Request | | | | |
| 4985191 | Sherrod, Virginia L | Confidential - Available Upon Request | | | | |
| 6169512 | SHERRON, JESSIE J | Confidential - Available Upon Request | | | | |
| 4975841 | Sherry | 3154 BIG SPRINGS ROAD, 4955 Aberfeldy Road | Reno | NV | 89519 | |
| 6084535 | Sherry | 4955 Aberfeldy Road | Reno | CA | 89519 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3065 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3066 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5934230 | Sherry Edington | Confidential - Available Upon Request | | | | |
| 5934229 | Sherry Edington | Confidential - Available Upon Request | | | | |
| 7073461 | Sherry Hathaway | Confidential - Available Upon Request | | | | |
| 5875712 | Sherry Johnson | Confidential - Available Upon Request | | | | |
| 5972662 | Sherry Pritchett | Confidential - Available Upon Request | | | | |
| 7461980 | SHERRY, FISH | Confidential - Available Upon Request | | | | |
| 7461980 | SHERRY, FISH | Confidential - Available Upon Request | | | | |
| 4991259 | Sherry, Ronald | Confidential - Available Upon Request | | | | |
| 5006391 | Sherry, Timothy J. | 3154 BIG SPRINGS ROAD, 1017 Desert Jewel Ct. | Reno | NV | 89511 | |
| 4914468 | Sherstan, Ronald Allan | Confidential - Available Upon Request | | | | |
| 4996819 | Shertenlieb, John | Confidential - Available Upon Request | | | | |
| 6131279 | SHERWIN MICHELLE | Confidential - Available Upon Request | | | | |
| 4979666 | Sherwin, Dora | Confidential - Available Upon Request | | | | |
| 6104487 | Sherwin, Kevin | Confidential - Available Upon Request | | | | |
| 5889431 | Sherwin, Kevin | Confidential - Available Upon Request | | | | |
| 5885858 | Sherwin, Larry James | Confidential - Available Upon Request | | | | |
| 4997937 | Sherwin, Pamela | Confidential - Available Upon Request | | | | |
| 4914568 | Sherwin, Pamela Pei-Lin | Confidential - Available Upon Request | | | | |
| 6131721 | SHERWOOD AMANDA D | Confidential - Available Upon Request | | | | |
| 6141350 | SHERWOOD BRADLEY W & SHERWOOD BRANDY | Confidential - Available Upon Request | | | | |
| 5875713 | Sherwood Equipment Inc. | Confidential - Available Upon Request | | | | |
| 5875714 | SHERWOOD MONTESSORI | Confidential - Available Upon Request | | | | |
| 5994938 | Sherwood Valley Casino, Steve Berentes | 10 Kawi Place | Willits | CA | 95490 | |
| 7202850 | Sherwood, David | Confidential - Available Upon Request | | | | |
| 5996489 | Sherwood, Dustina | Confidential - Available Upon Request | | | | |
| 4923657 | SHERWOOD, KATHLEEN | CUSTOM ORTHOTICS, 680 E 18TH AVE | EUGENE | OR | 97401 | |
| 5899126 | Sherwood, Merriann | Confidential - Available Upon Request | | | | |
| 5878236 | Sherwood, Michael James | Confidential - Available Upon Request | | | | |
| 6169621 | Sherwood, Noella  K | Confidential - Available Upon Request | | | | |
| 6169621 | Sherwood, Noella  K | Confidential - Available Upon Request | | | | |
| 5891361 | Sherwood, Richard Loren | Confidential - Available Upon Request | | | | |
| 6104488 | Sherwood, Richard Loren | Confidential - Available Upon Request | | | | |
| 5995181 | Sherwood, Robert | Confidential - Available Upon Request | | | | |
| 4928144 | SHERWOOD, ROBERT E | 495 STIMPSON RD | OROVILLE | CA | 95965 | |
| 5892610 | Sherwood, William R | Confidential - Available Upon Request | | | | |
| 5949849 | Shery Gordon | Confidential - Available Upon Request | | | | |
| 5950495 | Shery Gordon | Confidential - Available Upon Request | | | | |
| 5948801 | Shery Gordon | Confidential - Available Upon Request | | | | |
| 5972676 | Sheryl Almburg | Confidential - Available Upon Request | | | | |
| 5972675 | Sheryl Almburg | Confidential - Available Upon Request | | | | |
| 4929211 | SHERYL SANDBERG & DAVE GOLDBERG | FAMILY FOUNDATION, 855 EL CAMINO REAL STE 307 | PALO ALTO | CA | 94301 | |
| 5997244 | SHETA, MAJEDA | Confidential - Available Upon Request | | | | |
| 6146236 | SHETH VIPUL TR & SHETH GOPI TR | Confidential - Available Upon Request | | | | |
| 5875715 | Sheth, Khushboo | Confidential - Available Upon Request | | | | |
| 6006535 | shetter, randy | Confidential - Available Upon Request | | | | |
| 5885864 | Shettko, Gregory Michael | Confidential - Available Upon Request | | | | |
| 5900753 | Shetty, Nirup | Confidential - Available Upon Request | | | | |
| 5898449 | Shetty, Vinay | Confidential - Available Upon Request | | | | |
| 6002775 | Shevchenko, Denis | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3066 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3067 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5878634 | Shevtchenko, Petro | Confidential - Available Upon Request | | | | |
| 4992019 | Shew, Benjamin | Confidential - Available Upon Request | | | | |
| 4991825 | Shew, Colman | Confidential - Available Upon Request | | | | |
| 5999582 | Shew, King | Confidential - Available Upon Request | | | | |
| 6002585 | Sheward, Debbie | Confidential - Available Upon Request | | | | |
| 6010909 | SHI INTERNATIONAL CORP | 290 DAVIDSON AVE | SOMERSET | NJ | 08873 | |
| 6010909 | SHI INTERNATIONAL CORP | 290 DAVIDSON AVE | SOMERSET | NJ | 08873 | |
| 5878710 | Shi, Annie | Confidential - Available Upon Request | | | | |
| 7213219 | Shi, Meicheng | Confidential - Available Upon Request | | | | |
| 4932397 | SHI, YUE FANG | PE, 11555 COLUMBET AVE | GILROY | CA | 95020 | |
| 4989281 | Shiah, Heng-Shing | Confidential - Available Upon Request | | | | |
| 5875716 | SHIAU, BIC | Confidential - Available Upon Request | | | | |
| 5875717 | Shiau, Wen | Confidential - Available Upon Request | | | | |
| 5998206 | Shiba Ramen Corporation | 631 Viona Ave | Oakland | CA | 94610 | |
| 5896131 | Shiba, Larry T | Confidential - Available Upon Request | | | | |
| 6146281 | SHIBATA MAYUKA | Confidential - Available Upon Request | | | | |
| 4929213 | SHIBUMI.COM INC | 548 MARKET ST #18637 | SAN FRANCISCO | CA | 94104-5401 | |
| 6157062 | Shidyak, Ryan | Confidential - Available Upon Request | | | | |
| 6146385 | SHIEH EMIL I | Confidential - Available Upon Request | | | | |
| 7163942 | SHIEH, EMIL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5899648 | Shieh, Jason | Confidential - Available Upon Request | | | | |
| 7163945 | SHIEH, KATIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6006808 | Shieh, Samuel | Confidential - Available Upon Request | | | | |
| 7163943 | SHIEH, VICTORIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5888451 | Shiel, Damian Mark | Confidential - Available Upon Request | | | | |
| 7470417 | Shield, Jonathan | Confidential - Available Upon Request | | | | |
| 5897452 | Shield, Scott William | Confidential - Available Upon Request | | | | |
| 6134659 | SHIELDS BILLIE LOU TRUSTEE | Confidential - Available Upon Request | | | | |
| 6132820 | SHIELDS COLLEENE ETAL | Confidential - Available Upon Request | | | | |
| 5999468 | Shields Harper & Co.-Brown, Greg | 4591 Pacheco Blvd. | Martinez | CA | 94553 | |
| 4981276 | Shields III, Henry | Confidential - Available Upon Request | | | | |
| 6132073 | SHIELDS JOANNE I & GARRIDO JOHN R | Confidential - Available Upon Request | | | | |
| 6131942 | SHIELDS KYLE R | Confidential - Available Upon Request | | | | |
| 6146440 | SHIELDS LEROY P TR & SHIELDS CHARLSIE A TR | Confidential - Available Upon Request | | | | |
| 6132146 | SHIELDS LINDA K TRUSTEE | Confidential - Available Upon Request | | | | |
| 6129965 | SHIELDS PHILLIP B | Confidential - Available Upon Request | | | | |
| 6133252 | SHIELDS RICHARD G & CAROL A TR | Confidential - Available Upon Request | | | | |
| 6143801 | SHIELDS RICHARD G & CAROL A TR | Confidential - Available Upon Request | | | | |
| 5939886 | SHIELDS, ANGELA | Confidential - Available Upon Request | | | | |
| 4981846 | Shields, Chanlor | Confidential - Available Upon Request | | | | |
| 5898210 | Shields, Corbin David | Confidential - Available Upon Request | | | | |
| 5995412 | Shields, George | Confidential - Available Upon Request | | | | |
| 4929215 | SHIELDS, HARPER & CO | 5107 BROADWAY | OAKLAND | CA | 94611 | |
| 7258818 | Shields, Hye K. | Confidential - Available Upon Request | | | | |
| 7258818 | Shields, Hye K. | Confidential - Available Upon Request | | | | |
| 5887659 | Shields, Joshua R | Confidential - Available Upon Request | | | | |
| 6167748 | Shields, Kyle | Confidential - Available Upon Request | | | | |
| 5996710 | Shields, Lawrence | Confidential - Available Upon Request | | | | |
| 6001443 | shields, lee | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5993858 | Shields, Michael | Confidential - Available Upon Request | | | | |
| 6008542 | Shields, Misty | Confidential - Available Upon Request | | | | |
| 4991091 | Shields, Ralph | Confidential - Available Upon Request | | | | |
| 4997704 | Shields, Robert | Confidential - Available Upon Request | | | | |
| 4914380 | Shields, Robert James | Confidential - Available Upon Request | | | | |
| 4985659 | Shields, Robin | Confidential - Available Upon Request | | | | |
| 5889726 | Shields, Roger | Confidential - Available Upon Request | | | | |
| 5893394 | Shields, Spencer Elliott | Confidential - Available Upon Request | | | | |
| 6002136 | shields, steven | Confidential - Available Upon Request | | | | |
| 4912363 | Shields, Steven Michael | Confidential - Available Upon Request | | | | |
| 5939887 | Shields, William | Confidential - Available Upon Request | | | | |
| 4993369 | Shiels, Lucille | Confidential - Available Upon Request | | | | |
| 7468208 | Shiels, Robert | Confidential - Available Upon Request | | | | |
| 7325756 | Shier, Adriana | Confidential - Available Upon Request | | | | |
| 7326206 | Shier, Cassandra | Confidential - Available Upon Request | | | | |
| 5888894 | Shier, George Alfred | Confidential - Available Upon Request | | | | |
| 7275860 | Shiffer, Esther | Confidential - Available Upon Request | | | | |
| 7276869 | Shiffer, Esther | Confidential - Available Upon Request | | | | |
| 7276869 | Shiffer, Esther | Confidential - Available Upon Request | | | | |
| 5901986 | Shiffer, Esther | Confidential - Available Upon Request | | | | |
| 7166892 | Shiffer, Margaret | Confidential - Available Upon Request | | | | |
| 5901987 | Shiffer, Margaret | Confidential - Available Upon Request | | | | |
| 7166892 | Shiffer, Margaret | Confidential - Available Upon Request | | | | |
| 6175293 | Shiffer, Margaret E | Confidential - Available Upon Request | | | | |
| 4929216 | SHIFFLET BROTHERS ENTERPRISES INC | 1180 ORO DAM BLVD | OROVILLE | CA | 95965 | |
| 4929217 | Shifflets Pole Yard | Pacific Gas & Electric Company, 2593 South 5th Ave | Oroville | CA | 95965 | |
| 5895405 | Shiffman, Rhonda B | Confidential - Available Upon Request | | | | |
| 6132698 | SHIFLETT BRYAN | Confidential - Available Upon Request | | | | |
| 5997311 | SHIFLETT, LUANNE | Confidential - Available Upon Request | | | | |
| 4942771 | SHIFLETT, LUANNE | 1027 AZALEA DR | ALAMEDA | CA | 94568 | |
| 4985647 | Shiflett, Ronnie | Confidential - Available Upon Request | | | | |
| 4929218 | SHIFT COMMUNICATIONS INC | 120 SAINT JAMES AVE | BOSTON | MA | 02116-5001 | |
| 4929219 | SHIFTWORK SOLUTIONS LLC | PO Box 476 | MILL VALLEY | CA | 94942 | |
| 7331941 | Shigeko Omori Trust | Confidential - Available Upon Request | | | | |
| 7331941 | Shigeko Omori Trust | Confidential - Available Upon Request | | | | |
| 4993517 | Shigemura, Lia | Confidential - Available Upon Request | | | | |
| 4983677 | Shigeta, Charles | Confidential - Available Upon Request | | | | |
| 4992616 | Shih, Charles | Confidential - Available Upon Request | | | | |
| 6004313 | Shih, Christina | Confidential - Available Upon Request | | | | |
| 4982423 | Shih, Kathy | Confidential - Available Upon Request | | | | |
| 5899175 | Shih, Raymond | Confidential - Available Upon Request | | | | |
| 6003208 | Shikhvarg, Sergey | Confidential - Available Upon Request | | | | |
| 5999284 | Shiki Bistro | Confidential - Available Upon Request | | | | |
| 6133321 | SHILIN GREGORY E | Confidential - Available Upon Request | | | | |
| 6006303 | Shilk, Tera | Confidential - Available Upon Request | | | | |
| 6005685 | Shill, Maria | Confidential - Available Upon Request | | | | |
| 6145871 | SHILLING ANN | Confidential - Available Upon Request | | | | |
| 5880620 | Shilling, Drew S. | Confidential - Available Upon Request | | | | |
| 6135077 | SHILLINGER ANTHONY C ETAL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3068 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3069 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5934277 | Shiloh Austin | Confidential - Available Upon Request | | | | |
| 5934272 | Shiloh Austin | Confidential - Available Upon Request | | | | |
| 5934276 | Shiloh Austin | Confidential - Available Upon Request | | | | |
| 6143145 | SHILOH HOMEOWNERS ASSN | Confidential - Available Upon Request | | | | |
| 6146206 | SHILOH HOMEOWNERS ASSN | Confidential - Available Upon Request | | | | |
| 6012464 | SHILOH HOMEOWNERS ASSOCIATION | 1415 N MCDOWELL BLVD STE B | PETALUMA | CA | 94954-6516 | |
| 5803717 | SHILOH HOMEOWNERS ASSOCIATION | PO Box 5253 | Asheville | NC | 28813-5253 | |
| 5861674 | Shiloh I Wind Power LLC | Avangrid Renewables, Attn: Lana Le Hir, 1125 NW Couch St., Suite 700 | Portland | OR | 97209 | |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP, Gabrielle Glemann, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP, Attn: Oren Buchanan Haker, 760 SW Ninth Ave., Suite 3000 | Portland | OR | 97205 | |
| 5861466 | Shiloh I Wind Project LLC | Avangrid Renewables, Attn: Lana Le Hir, 1125 NW Couch St., Suite 700 | Portland | OR | 97209 | |
| 5807673 | SHILOH I WIND PROJECT LLC | Attn: Mark Vail, Shiloh I Wind Project LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 5861466 | Shiloh I Wind Project LLC | Stoel Rives LLP, Gabrielle Glemann, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5861466 | Shiloh I Wind Project LLC | Stoel Rives LLP, Attn: Oren Buchanan Haker, 760 SW Ninth Ave, Suite 3000 | Portland | OR | 97205 | |
| 5803721 | SHILOH I WIND PROJECT LLC | 1125 NW COUCH ST #700 | PORTLAND | OR | 97209 | |
| 5803719 | SHILOH II WIND (AKA ENXCO) | Attn: Jerome Le Hir, 15445 Innovation Drive | San Diego | CA | 92128 | |
| 5807670 | SHILOH III (ENXCO) | Attn: Carla Hoffman, 15445 Innovation Dr | San Diego | CA | 92128 | |
| 5803718 | SHILOH III (ENXCO) | SHILOH III LESSEE LLC, 15445 INNOVATION DR | SAN DIEGO | CA | 92128 | |
| 7240241 | Shiloh III Lessee, LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, Esq., 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 6118725 | Shiloh III Lessee, LLC | Richard Jigarjian, EDF Renewable Energy, 15445 Innovation Drive | San Diego | CA | 92128 | |
| 7240241 | Shiloh III Lessee, LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, Esq., The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 6104502 | Shiloh III Lessee, LLC | 15445 Innovation Dr | San Diego | CA | 92128 | |
| 7240241 | Shiloh III Lessee, LLC | c/o EDF Renewables, Inc., 15445 Innovation Drive | San Diego | CA | 92128 | |
| 5807672 | SHILOH IV | Attn: Jeanie Lopez, 15445 Innovation Drive | San Diego | CA | 92123 | |
| 5803720 | SHILOH IV | SHILOH IV LESSEE LLC, 15445 INNOVATION DR | SAN DIEGO | CA | 92128 | |
| 6118736 | Shiloh IV Lessee, LLC | Richard Jigarjian, EDF Renewable Energy, 15445 Innovation Drive | San Diego | CA | 92128 | |
| 5860387 | Shiloh IV Lessee, LLC | Yuki Oguchi, c/o Marubeni Power International, Inc., 375 Lexington Avenue | New York | NY | 10017 | |
| 5860387 | Shiloh IV Lessee, LLC | Baker Botts LLP, 2001 Ross Avenue, Suite 1000, Attn: C. Luckey McDowell; Ian E. Roberts | Dallas | TX | 75201 | |
| 6104503 | Shiloh IV Lessee, LLC | 15445 Innovation Drive | San Diego | CA | 92123 | |
| 4932860 | Shiloh IV Lessee, LLC | 15445 Innovation Drive | San Diego | CA | 92128 | |
| 6104504 | Shiloh Wind Partners, LLC Montezuma Hills Road, Rio Vista, CA | 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 6118667 | Shiloh Wind Project 1, LLC | Mark Vail, Shiloh I Wind Project LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 4932861 | Shiloh Wind Project 1, LLC | 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 6104505 | Shiloh Wind Project 1, LLC | Shiloh I Wind Project LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 6012051 | SHILOH WIND PROJECT 2 LLC | 63-665 19TH AVE | NORTH PALM SPRINGS | CA | 92258 | |
| 4929220 | SHILOH WIND PROJECT 2 LLC | 6523 Montezuma Hills Rd | Birds Landing | CA | 94512 | |
| 7248171 | Shiloh Wind Project 2, LLC | c/o Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, Esq., 1152 15th Street, NW | Washington | DC | 20005 | |
| 6118674 | Shiloh Wind Project 2, LLC | Richard Jigarjian, EDF Renewable Energy, 15445 Innovation Drive | San Diego | CA | 92128 | |
| 7248171 | Shiloh Wind Project 2, LLC | c/o Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, Esq., The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 6104507 | Shiloh Wind Project 2, LLC | 15445 Innovation Drive | San Diego | CA | 92128 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3069 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3070 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7248171 | Shiloh Wind Project 2, LLC | c/o EDF Renewables, Inc., 15445 Innovation Drive | San Diego | CA | 92128 | |
| 5899713 | Shim, Alexander J. | Confidential - Available Upon Request | | | | |
| 6008301 | Shim, Gun | Confidential - Available Upon Request | | | | |
| 6008301 | Shim, Gun | Confidential - Available Upon Request | | | | |
| 7072376 | Shim, Gun | Confidential - Available Upon Request | | | | |
| 5882447 | Shim, Gun S. | Confidential - Available Upon Request | | | | |
| 4933412 | Shim, Gun S. | Confidential - Available Upon Request | | | | |
| 5878415 | Shim, Jayne D | Confidential - Available Upon Request | | | | |
| 4983655 | Shim, Yuk | Confidential - Available Upon Request | | | | |
| 6104508 | Shimabukuro, Grant | Confidential - Available Upon Request | | | | |
| 5897770 | Shimamoto, Laura B. | Confidential - Available Upon Request | | | | |
| 5875718 | SHIMAZAKI, PAUL | Confidential - Available Upon Request | | | | |
| 4980957 | Shimel, Carl | Confidential - Available Upon Request | | | | |
| 4935795 | SHIMKO, ROBERT | 2601 E HAWKEN WAY | CHANDLER | AZ | 85286 | |
| 6000174 | SHIMKO, ROBERT | Confidential - Available Upon Request | | | | |
| 6104509 | SHIMMICK CONSTRUCTION CO - 8201 EDGEWATER DR | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5875719 | SHIMMICK CONSTRUCTION COMPANY INC | Confidential - Available Upon Request | | | | |
| 6004350 | Shimmick, Amy | Confidential - Available Upon Request | | | | |
| 4989499 | Shimoda, Wayne | Confidential - Available Upon Request | | | | |
| 5899292 | Shimolina, Olga | Confidential - Available Upon Request | | | | |
| 6104510 | SHIN INTERNATIONAL INC - 655 ELLIS ST | 2450 GIOVANNI DR | PLACERVILLE | CA | 95667 | |
| 5972703 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6145363 | SHIN MIEH | Confidential - Available Upon Request | | | | |
| 6144236 | SHIN SANG IK & SHIN VERONICA | Confidential - Available Upon Request | | | | |
| 6142266 | SHIN SANGKYO & JUNG HYEYOUNG | Confidential - Available Upon Request | | | | |
| 6142032 | SHIN YOUNG S & SHIN OK S | Confidential - Available Upon Request | | | | |
| 5900604 | Shin, Brian Chul Gyun | Confidential - Available Upon Request | | | | |
| 5998045 | Shin, Han Sup | Confidential - Available Upon Request | | | | |
| 4913353 | Shin, Il-Won | Confidential - Available Upon Request | | | | |
| 5879434 | Shin, James Chang-Soo | Confidential - Available Upon Request | | | | |
| 7146151 | Shin, Min | Confidential - Available Upon Request | | | | |
| 5875720 | SHIN, SAM | Confidential - Available Upon Request | | | | |
| 7324710 | Shin, Sangkyo | Confidential - Available Upon Request | | | | |
| 6143190 | SHINABARGAR NORMAN E & CAROLYN G TR | Confidential - Available Upon Request | | | | |
| 6143188 | SHINABARGAR NORMAN E TR & SHINABARGAR CAROLYN G TR | Confidential - Available Upon Request | | | | |
| 6146943 | SHINABARGAR NORMAN EUGENE TR | Confidential - Available Upon Request | | | | |
| 4986062 | Shinault, Nancy | Confidential - Available Upon Request | | | | |
| 5875721 | Shinavski, Robert | Confidential - Available Upon Request | | | | |
| 5999957 | Shinazy Enterrpises Inc DBA Dons Auto Body-Shinazy, Donald | 1270 Bush SAtreet | San Francisco | CA | 94109 | |
| 5998318 | Shindler, Joel | Confidential - Available Upon Request | | | | |
| 5793868 | Shindler, Joel | Confidential - Available Upon Request | | | | |
| 5864760 | Shine Capital Management LLC | Confidential - Available Upon Request | | | | |
| 5875722 | SHINE, CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 6005471 | SHINE, MARIANNE | Confidential - Available Upon Request | | | | |
| 4995986 | Shine, Robert | Confidential - Available Upon Request | | | | |
| 4911692 | Shine, Robert Allan | Confidential - Available Upon Request | | | | |
| 5888645 | Shine, Ryan Robert | Confidential - Available Upon Request | | | | |
| 5890598 | Shinen, David Edward | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3070 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3071 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5898733 | Shiner, Andrea Elizabeth Lawton | Confidential - Available Upon Request | | | | |
| 6104511 | SHINGLE SPRINGS TRIBAL GAMING AUTHORITY - 1 RED H | 1 Red Hawk Parkway | Placerville | CA | 95667 | |
| 6104512 | SHINGLE SPRINGS TRIBAL GAMING AUTHORITY - 1 RED HA | 1 Red Hawk Parkway | Placerville | CA | 95667 | |
| 4929221 | SHINGLE SPRINGS/CAMERON PARK | CHAMBER OF COMMERCE, PO Box 341 | SHINGLE SPRINGS | CA | 95682 | |
| 4929222 | SHINGLER LAW AS TRUSTEES FOR | PLAINTIFFS JOHN NEWTON JONES, 1255 TREAT BLVD STE 300 | WALNUT CREEK | CA | 94521 | |
| 4975139 | Shingler, Dick | 1529 Katy Way | Brentwood | CA | 94513 | |
| 7153301 | SHINGLER, REATHEL A | Confidential - Available Upon Request | | | | |
| 7153301 | SHINGLER, REATHEL A | Confidential - Available Upon Request | | | | |
| 7145857 | SHINGLER, REATHEL A | Confidential - Available Upon Request | | | | |
| 7145862 | SHINGLER, SHAWN A | Confidential - Available Upon Request | | | | |
| 7145861 | SHINGLER, SHERE D | Confidential - Available Upon Request | | | | |
| 7145859 | SHINGLER-GOBBA, MORGAN R | Confidential - Available Upon Request | | | | |
| 6104513 | SHINGLETOWN STORE INC - 31268 HWY 44 - SHINGLETON | PO BOX 90 | Shingletown | CA | 96088 | |
| 5875723 | SHINN, ALAN | Confidential - Available Upon Request | | | | |
| 5889127 | Shinn, Timothy Peter | Confidential - Available Upon Request | | | | |
| 4984903 | Shinnick, John | Confidential - Available Upon Request | | | | |
| 6144178 | SHINOL JOHN H & SHINOL LORRIE N | Confidential - Available Upon Request | | | | |
| 5894546 | Shintani, Gwen Y | Confidential - Available Upon Request | | | | |
| 5875724 | SHINTANI, PATTY | Confidential - Available Upon Request | | | | |
| 6166688 | Shipe, Samera | Confidential - Available Upon Request | | | | |
| 7484694 | Shipley Family Revocable Trust | Confidential - Available Upon Request | | | | |
| 6144049 | SHIPLEY LESLIE A TR & SHIPLEY JANICE L TR | Confidential - Available Upon Request | | | | |
| 6130379 | SHIPLEY RICHARD ALLEN ETAL | Confidential - Available Upon Request | | | | |
| 6146242 | SHIPLEY STEPHEN | Confidential - Available Upon Request | | | | |
| 4997431 | Shipley, Donald | Confidential - Available Upon Request | | | | |
| 4914000 | Shipley, Donald Myron | Confidential - Available Upon Request | | | | |
| 5890416 | Shipley, Gerald Lourde | Confidential - Available Upon Request | | | | |
| 7481697 | Shipley, Janice | Confidential - Available Upon Request | | | | |
| 4981439 | Shipley, Jerry | Confidential - Available Upon Request | | | | |
| 5893888 | Shipley, Jonathan Anthony | Confidential - Available Upon Request | | | | |
| 5885917 | Shipley, Martin | Confidential - Available Upon Request | | | | |
| 4981722 | Shipley, Michael | Confidential - Available Upon Request | | | | |
| 4984201 | Shipley, Pamela | Confidential - Available Upon Request | | | | |
| 4982045 | Shipley, Ronald | Confidential - Available Upon Request | | | | |
| 5995038 | Shipley, William | Confidential - Available Upon Request | | | | |
| 6141975 | SHIPMAN JUSTIN R & SHIPMAN CRISTINA | Confidential - Available Upon Request | | | | |
| 4913763 | Shipman, Allen | Confidential - Available Upon Request | | | | |
| 6002237 | SHIPMAN, DAVID | Confidential - Available Upon Request | | | | |
| 5886820 | Shipman, Mary Catherine | Confidential - Available Upon Request | | | | |
| 6133786 | SHIPP DAVID AND NANCY ANN | Confidential - Available Upon Request | | | | |
| 6145019 | SHIPP DOROTHEA W TR | Confidential - Available Upon Request | | | | |
| 4995617 | Shipp, Angela | Confidential - Available Upon Request | | | | |
| 6142901 | SHIPPEY JONATHAN RANKIN & SHIPPEY RAQUEL | Confidential - Available Upon Request | | | | |
| 4993955 | Shippey, Donnie | Confidential - Available Upon Request | | | | |
| 5889911 | Shippy, Skyler Joe | Confidential - Available Upon Request | | | | |
| 5898131 | Shira, Katharine | Confidential - Available Upon Request | | | | |
| 5875725 | Shirashyad, Mallikarjun | Confidential - Available Upon Request | | | | |
| 6006671 | Shirayanagi, Ikuo | Confidential - Available Upon Request | | | | |
| 5875726 | SHIRAZ RANCH LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3071 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3072 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6159352 | Shirazi, Hadi | Confidential - Available Upon Request | | | | |
| 4988928 | Shirazi, Sara | Confidential - Available Upon Request | | | | |
| 4984198 | Shird, Nancy | Confidential - Available Upon Request | | | | |
| 4997097 | Shirey, Beverly | Confidential - Available Upon Request | | | | |
| 4913185 | Shirey, Beverly L | Confidential - Available Upon Request | | | | |
| 4982226 | Shirkey, Robert | Confidential - Available Upon Request | | | | |
| 5881145 | Shirkhani, Nima | Confidential - Available Upon Request | | | | |
| 5875727 | SHIRLAND PARK HOA | Confidential - Available Upon Request | | | | |
| 5875727 | SHIRLAND PARK HOA | Confidential - Available Upon Request | | | | |
| 5949974 | Shirlene Gilman | Confidential - Available Upon Request | | | | |
| 5948953 | Shirlene Gilman | Confidential - Available Upon Request | | | | |
| 5950617 | Shirlene Gilman | Confidential - Available Upon Request | | | | |
| 5934289 | Shirley A Horner | Confidential - Available Upon Request | | | | |
| 5934290 | Shirley A Horner | Confidential - Available Upon Request | | | | |
| 4929223 | SHIRLEY A SUTTLE | 9152 C AVE SPACE 6 | HESPERIA | CA | 92345 | |
| 5875728 | SHIRLEY ACKENHEIL DBA DIABLO LUXURY BUILDERS | Confidential - Available Upon Request | | | | |
| 5972718 | Shirley Andrews | Confidential - Available Upon Request | | | | |
| 7326733 | Shirley Austin-Peeke | 12990 Dunbar Rd. | Glen Ellen | CA | 95442 | |
| 5934298 | Shirley Baumann | Confidential - Available Upon Request | | | | |
| 5972727 | Shirley Bothwell | Confidential - Available Upon Request | | | | |
| 7328404 | Shirley Bush | 10051 West Rd | Redwood Valley | CA | 95470 | |
| 7326824 | Shirley Contreras | 18423 3rd Ave | Sonoma | CA | 95476 | |
| 7326779 | Shirley Contreras & Richard Contreraa | Confidential - Available Upon Request | | | | |
| 5950166 | Shirley Dellenback | Confidential - Available Upon Request | | | | |
| 5949311 | Shirley Dellenback | Confidential - Available Upon Request | | | | |
| 5950751 | Shirley Dellenback | Confidential - Available Upon Request | | | | |
| 5934310 | Shirley Hubbert | Confidential - Available Upon Request | | | | |
| 5972740 | Shirley Hughes | Confidential - Available Upon Request | | | | |
| 5909623 | Shirley Huntley | Confidential - Available Upon Request | | | | |
| 5972744 | Shirley L. Baldwin | Confidential - Available Upon Request | | | | |
| 5972746 | Shirley L. Baldwin | Confidential - Available Upon Request | | | | |
| 4929227 | SHIRLEY MCWILLIAMS ACUPUNCTURE INC | PO Box 14055 | FRESNO | CA | 93850 | |
| 6013840 | SHIRLEY PATTERSON | Confidential - Available Upon Request | | | | |
| 5950073 | Shirley Steen | Confidential - Available Upon Request | | | | |
| 5905359 | Shirley Steen | Confidential - Available Upon Request | | | | |
| 6140662 | SHIRLEY TIMOTHY E | Confidential - Available Upon Request | | | | |
| 6145135 | SHIRLEY WENDELL E II TR & SHIRLEY JENNIFER A C TR | Confidential - Available Upon Request | | | | |
| 5888158 | Shirley, Eric | Confidential - Available Upon Request | | | | |
| 4989237 | Shirley, Frances | Confidential - Available Upon Request | | | | |
| 7465449 | Shirley, Glen & Patricia | Confidential - Available Upon Request | | | | |
| 5875729 | Shirley, James | Confidential - Available Upon Request | | | | |
| 7474284 | Shirley, Jennifer A.C. | Confidential - Available Upon Request | | | | |
| 5887736 | Shirley, Karl E | Confidential - Available Upon Request | | | | |
| 4989207 | Shirley, Larry | Confidential - Available Upon Request | | | | |
| 7325212 | Shirley, Lois L. | Confidential - Available Upon Request | | | | |
| 7325212 | Shirley, Lois L. | Confidential - Available Upon Request | | | | |
| 7325212 | Shirley, Lois L. | Confidential - Available Upon Request | | | | |
| 4989827 | Shirley, Paul | Confidential - Available Upon Request | | | | |
| 4977390 | Shirley, Rosetta | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3072 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3073 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6000074 | Shirodkar, Reena | Confidential - Available Upon Request | | | | |
| 7223292 | Shirtcliff, Dee | Confidential - Available Upon Request | | | | |
| 4986800 | Shishido, Gordon | Confidential - Available Upon Request | | | | |
| 5878037 | Shiu, Connie | Confidential - Available Upon Request | | | | |
| 6158412 | Shivakumar, Arcot | Confidential - Available Upon Request | | | | |
| 5900842 | Shiver, Gary Monroe | Confidential - Available Upon Request | | | | |
| 6158178 | Shivers, Tony | Confidential - Available Upon Request | | | | |
| 5875730 | Shkolnik | Confidential - Available Upon Request | | | | |
| 5875731 | SHKUNOV, VASILIY | Confidential - Available Upon Request | | | | |
| 6009315 | SHL PROPERTIES | 461 PALO ALTO AVE | MOUNTAIN VIEW | CA | 94041 | |
| 5875732 | SHL Properties LLC | Confidential - Available Upon Request | | | | |
| 6030198 | SHL US LLC | c/o Shipman & Goodwin LLP, Attn: Eric Goldstein, 1 Constitution Plaza | Hartford | CT | 06103 | |
| 6030198 | SHL US LLC | Andrew Nelesen, Market Director, BPDS Commercial, 111 South Washington Avenue, Suite 500 | Minneapolis | MN | 55401 | |
| 6104514 | SHL US LLC | 555 N POINT CTR E STE 600 | ALPHARETTA | GA | 30022 | |
| 6012218 | SHL US LLC | 555 N POINT CTR E STE 600 | ALPHARETTA | GA | 30022-8268 | |
| 4982778 | Shliapnikoff, Tatiana | Confidential - Available Upon Request | | | | |
| 5897649 | Shmueli, Jayson | Confidential - Available Upon Request | | | | |
| 6011550 | SHN CONSULTING ENGINEERS & | 812 W WABASH | EUREKA | CA | 95501 | |
| 6104516 | SHN CONSULTING ENGINEERS & GEOLOGISTS | 812 W WABASH | EUREKA | CA | 95501 | |
| 6104517 | SHN Consulting Engineers and Geologists, Inc. | SHN CONSULTING ENGINEERS &, GEOLOGISTS, 812 W WABASH | EUREKA | CA | 95501 | |
| 6104518 | Shoaf, Brenton | Confidential - Available Upon Request | | | | |
| 5890931 | Shoaf, Brenton | Confidential - Available Upon Request | | | | |
| 4997118 | Shoals, John | Confidential - Available Upon Request | | | | |
| 4913315 | Shoals, John P. | Confidential - Available Upon Request | | | | |
| 6173466 | Shobe, Dan | Confidential - Available Upon Request | | | | |
| 4977988 | Shockey, Dennis | Confidential - Available Upon Request | | | | |
| 4983365 | Shockey, Lee | Confidential - Available Upon Request | | | | |
| 6139647 | SHOCKLEY KIMBERLEY K | Confidential - Available Upon Request | | | | |
| 6005057 | Shockley Robinson, Irene | Confidential - Available Upon Request | | | | |
| 5864516 | Shockley Terrace, LP | Confidential - Available Upon Request | | | | |
| 4997943 | Shockley, Claudia | Confidential - Available Upon Request | | | | |
| 6000516 | Shockley, Fred | Confidential - Available Upon Request | | | | |
| 7468334 | Shockley, Kimberley | Confidential - Available Upon Request | | | | |
| 7468334 | Shockley, Kimberley | Confidential - Available Upon Request | | | | |
| 5875733 | SHOEI FOODS (U.S.A.), INC. | Confidential - Available Upon Request | | | | |
| 5994487 | Shoemake, Amanda & Michael | Confidential - Available Upon Request | | | | |
| 6146991 | SHOEMAKER ANTHONY A TR & SHOEMAKER PARRY D TR | Confidential - Available Upon Request | | | | |
| 6140377 | SHOEMAKER MELVIN | Confidential - Available Upon Request | | | | |
| 5889367 | Shoemaker, Anna | Confidential - Available Upon Request | | | | |
| 7164027 | SHOEMAKER, ANTHONY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164026 | SHOEMAKER, PARRY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5897550 | Shoemaker, Peter Joseph | Confidential - Available Upon Request | | | | |
| 7472048 | Shoemaker, Rebecca L | Confidential - Available Upon Request | | | | |
| 5882341 | Shoemaker, Stanley Walter | Confidential - Available Upon Request | | | | |
| 5996729 | Shogun Japanese Restaurant | 1123 Pacific Ave | Santa Cruz | CA | 95060 | |
| 4929230 | SHOHREH DOUSTANI LAC | 4207 DUNDALK CT | PLEASANTON | CA | 94566 | |
| 5998842 | Shoja, Matti | Confidential - Available Upon Request | | | | |
| 5882764 | Sholler, Laurie Ann | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3073 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979726 | Sholler, Robert | Confidential - Available Upon Request | | | | |
| 7151404 | Shon, Fay | Confidential - Available Upon Request | | | | |
| 5939888 | Shonbrun, Will | Confidential - Available Upon Request | | | | |
| 6184372 | Shonbrun, Will | Confidential - Available Upon Request | | | | |
| 5875735 | Shonda Reid | Confidential - Available Upon Request | | | | |
| 6140605 | SHONE DONALD L & SHERRY L TR | Confidential - Available Upon Request | | | | |
| 6144570 | SHONE REAL ESTATE INVESTMENTS | Confidential - Available Upon Request | | | | |
| 6144564 | SHONE TINA P | Confidential - Available Upon Request | | | | |
| 6143030 | SHOOK STEVEN M & CAROL A TR | Confidential - Available Upon Request | | | | |
| 6005849 | Shook, Courtney | Confidential - Available Upon Request | | | | |
| 5875736 | Shoop-Gardner, Mitchell | Confidential - Available Upon Request | | | | |
| 6005495 | shooters lounge and bar san leandro LLC-sohal, santokh | 1859 Zenato Place | pleasanton | CA | 94566 | |
| 5865604 | SHOP N GP INC | Confidential - Available Upon Request | | | | |
| 4929231 | SHOP WITH A COP FOUNDATION | OF SILICON VALLEY, 1168 DEAN AVE | SAN JOSE | CA | 95125 | |
| 4929232 | SHOPCORE PROPERTIES LP | 10920 VIA FRONTERA STE 220 | SAN DIEGO | CA | 92127 | |
| 7204326 | Shope, Dave | Confidential - Available Upon Request | | | | |
| 4987852 | Shopfner, Johnny | Confidential - Available Upon Request | | | | |
| 6005416 | SHOPRITE SUPERMARKET-OBAD, ALI | 5800 BANCROFT AVE | OAKLAND | CA | 94605 | |
| 4914781 | Shoranur, Manikandan G. | Confidential - Available Upon Request | | | | |
| 6140004 | SHORE TOSYA G | Confidential - Available Upon Request | | | | |
| 4987453 | Shore, Bobbie | Confidential - Available Upon Request | | | | |
| 4987044 | Shore, Mary | Confidential - Available Upon Request | | | | |
| 7164131 | SHORE, TOSYA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5875737 | SHOREBREAK ENERGY DEVELOPERS LLC | Confidential - Available Upon Request | | | | |
| 4974487 | Shoreline Amphitheatre | One Amphitheatre Parkway | Mountain View | CA | 94043 | |
| 5875738 | Shoreline Assets Group LLC | Confidential - Available Upon Request | | | | |
| 5875739 | SHORELINE PROPERTY MANAGEMENT | Confidential - Available Upon Request | | | | |
| 5997388 | Shoreline, A Law Corporation, Andrew J. Haley | Shoreline, A Law Corporation, Andrew J. Haley, 1299 Ocean Ave., Suite #400 | Santa Monica | CA | 90401 | |
| 5997388 | Shoreline, A Law Corporation, Andrew J. Haley | 1299 Ocean Ave., Suite 400 | Santa Monica | CA | 90401 | |
| 4938790 | Shoreline, A Law Corporation, Andrew J. Haley | 7298 W. State Route Hwy 12 | Lodi | CA | 95242 | |
| 6009213 | SHORENSTEIN REALTY SERVICES | 555 CALIFORNIA ST 49TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7288268 | Shores, Bruce | Confidential - Available Upon Request | | | | |
| 7159196 | SHORES, KATHY   KEELING, KEVIN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7159196 | SHORES, KATHY   KEELING, KEVIN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5901769 | Shores, Ronnie | Confidential - Available Upon Request | | | | |
| 6104519 | Shores, Ronnie | Confidential - Available Upon Request | | | | |
| 6133446 | SHORT GEORGE R AND HELEN L TR | Confidential - Available Upon Request | | | | |
| 6140224 | SHORT JOHN | Confidential - Available Upon Request | | | | |
| 7322549 | Short Merton D & Juel Rae Revocable IV Trust | Confidential - Available Upon Request | | | | |
| 5888383 | Short, Brian | Confidential - Available Upon Request | | | | |
| 5893701 | Short, Caleb Lee | Confidential - Available Upon Request | | | | |
| 4993749 | Short, Carol | Confidential - Available Upon Request | | | | |
| 6104520 | SHORT, DALTON | Confidential - Available Upon Request | | | | |
| 5993661 | Short, Geraldine | Confidential - Available Upon Request | | | | |
| 4988917 | Short, Janis | Confidential - Available Upon Request | | | | |
| 5900259 | Short, Kyle Michael | Confidential - Available Upon Request | | | | |
| 4988432 | Short, Margaret | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5893675 | Short, Matthew James | Confidential - Available Upon Request | | | | |
| 5979284 | Short, Michael A | Confidential - Available Upon Request | | | | |
| 5993659 | Short, Philo | Confidential - Available Upon Request | | | | |
| 4997842 | Short, Raquel | Confidential - Available Upon Request | | | | |
| 4914542 | Short, Raquel | Confidential - Available Upon Request | | | | |
| 7217086 | Short, Timothy J. | Confidential - Available Upon Request | | | | |
| 7340768 | Short, Timothy J. | Confidential - Available Upon Request | | | | |
| 7340768 | Short, Timothy J. | Confidential - Available Upon Request | | | | |
| 4980745 | Short, Tom | Confidential - Available Upon Request | | | | |
| 6135219 | SHORTAL JOSEPH DEAN | Confidential - Available Upon Request | | | | |
| 4999615 | Shortal, Joseph Dean | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938561 | Shortal, Joseph Dean; Orr, Greta | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7325344 | Shorter , Meghan | Confidential - Available Upon Request | | | | |
| 6170522 | Shorter, Theresa | Confidential - Available Upon Request | | | | |
| 4929233 | SHORTRIDGE INSTRUMENTS INC | 7855 E REDFIELD RD | SCOTTSDALE | AZ | 85260 | |
| 4990043 | Shott, Carol | Confidential - Available Upon Request | | | | |
| 4977655 | Shotts Sr., Gerald | Confidential - Available Upon Request | | | | |
| 6174983 | Shou Kun Huang/Henry Huang | Confidential - Available Upon Request | | | | |
| 4991069 | Shoulders, Jack | Confidential - Available Upon Request | | | | |
| 4990698 | Shoulet, Mark | Confidential - Available Upon Request | | | | |
| 5886205 | Shoulet, Rex Henry | Confidential - Available Upon Request | | | | |
| 4990390 | Shovein, John | Confidential - Available Upon Request | | | | |
| 7145855 | SHOVEIN, JULIA THERESA | Confidential - Available Upon Request | | | | |
| 5947874 | Show N' Glow, LLC | Confidential - Available Upon Request | | | | |
| 5888448 | Showaker, Jacob | Confidential - Available Upon Request | | | | |
| 5888233 | Showaker, Zachary | Confidential - Available Upon Request | | | | |
| 6014464 | SHOWDOWN ENTERPRISE LLC | 7884 154TH COURT N | PALM BEACH GARDENS | FL | 33418 | |
| 5999486 | SHOWERS OF FLOWERS-MARTINEZ, ANTHONY | 3850 SAN PABLO AVE, 100 | EMERYVILLE | CA | 94608 | |
| 4934934 | SHOWERS OF FLOWERS-MARTINEZ, ANTHONY | 3850 SAN PABLO AVE | EMERYVILLE | CA | 94608 | |
| 5875740 | SHP Castro, LLC | Confidential - Available Upon Request | | | | |
| 6045795 | SHRA, SMUD, Caltrans | Confidential - Available Upon Request | | | | |
| 7150533 | Shraddhananda Saraswati, Swami | Confidential - Available Upon Request | | | | |
| 4914321 | Shrader, Laura Jean | Confidential - Available Upon Request | | | | |
| 4929237 | SHRED IT US JV LLC | 3811 ROSE ST | SCHILLER PARK | IL | 60176-2121 | |
| 4929238 | SHRED WORKS INC | 1601 BAYSHORE HWY STE 211 | BURLINGAME | CA | 94010 | |
| 6014075 | SHREE JI INVESTMENTS LLC | 191 EL BONITO WAY | MILLBRAE | CA | 94030 | |
| 5997085 | Shree Laxmi LP - Amin, Manahorlai/Laxmiben | 1820 University Ave | Berkeley | CA | 94703 | |
| 4992569 | Shrefler, Steven | Confidential - Available Upon Request | | | | |
| 7480730 | SHRESTHA, PRATIPAL | Confidential - Available Upon Request | | | | |
| 7480287 | Shrestha, Pratipal | Confidential - Available Upon Request | | | | |
| 5939890 | Shrestha, Pratipal | Confidential - Available Upon Request | | | | |
| 7460691 | Shreve, Cynthia | Confidential - Available Upon Request | | | | |
| 6146727 | SHREVES PHILLIP E & BETTY JO | Confidential - Available Upon Request | | | | |
| 5875741 | SHRI Gurdwara Sahib | Confidential - Available Upon Request | | | | |
| 5998248 | Shrieve, Robert | Confidential - Available Upon Request | | | | |
| 4929240 | SHRINERS HOSPITAL FOR CHILDREN | NORTHERN CALIFORNIA, 2425 STOCKTON BLVD | SACRAMENTO | CA | 95817 | |
| 4929241 | SHRINERS HOSPITALS FOR CHILDREN INC | 2900 N ROCKY POINT DR | TAMPA | FL | 33607-1435 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3075 of 3736

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6007347 | Shrivastav, Vijay | Confidential - Available Upon Request | | | | |
| 5900397 | Shrivastava, Swati | Confidential - Available Upon Request | | | | |
| 4978984 | Shriver, Barbara | Confidential - Available Upon Request | | | | |
| 4986926 | Shriver, Carol | Confidential - Available Upon Request | | | | |
| 4986178 | Shriver, George | Confidential - Available Upon Request | | | | |
| 5882014 | Shropshire, Jacquelyn Patricia | Confidential - Available Upon Request | | | | |
| 5884347 | Shropshire, Marrico J. | Confidential - Available Upon Request | | | | |
| 5881482 | Shropshire, Ryan S | Confidential - Available Upon Request | | | | |
| 6132000 | SHRUM JOSEPH R | Confidential - Available Upon Request | | | | |
| 4913372 | Shrum, Joel Richard | Confidential - Available Upon Request | | | | |
| 7482235 | Shrum, Ken | Confidential - Available Upon Request | | | | |
| 4987540 | Shrum, Steven | Confidential - Available Upon Request | | | | |
| 6133704 | SHRYOCK JAMES J TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 7165297 | SHU BUH CHIU AND CHIN-WEN CHANG, TRUSTEES, OR TO THE SUCCESSOR OF TRUSTEE, OF THE SHU BUH CHIU AND CHIN-WEN CHANG 2002 REVOCABLE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165298 | SHU PO CHU AND SHU TE-MIN CHU, TRUSTEES, OR TO THE SUCCESSOR TRUSTEE, OF THE SHU PO CHU AND SHU TE-MIN CHU 2005 REVOCABLE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5875742 | Shu, Peili | Confidential - Available Upon Request | | | | |
| 7232802 | Shuayto, Ramsey | Confidential - Available Upon Request | | | | |
| 7328775 | Shuayto, Ramsey | Confidential - Available Upon Request | | | | |
| 6001749 | shubeck, barbara | Confidential - Available Upon Request | | | | |
| 5987188 | Shubeck, Barbara J | Confidential - Available Upon Request | | | | |
| 6128976 | Shubeck, Michael Gary | Confidential - Available Upon Request | | | | |
| 5979286 | SHUBEL, STEPHEN | Confidential - Available Upon Request | | | | |
| 6140723 | SHUBIN JODI M TR | Confidential - Available Upon Request | | | | |
| 6140834 | SHUBIN MATTHEW T & SHUBIN JENNIFER L | Confidential - Available Upon Request | | | | |
| 7171940 | Shubin, Jodi | Confidential - Available Upon Request | | | | |
| 5875743 | Shubin, Pete | Confidential - Available Upon Request | | | | |
| 4994084 | Shuck, Matthew | Confidential - Available Upon Request | | | | |
| 7327587 | Shue , Cathy | Confidential - Available Upon Request | | | | |
| 5899868 | Shue, Christopher Andrew | Confidential - Available Upon Request | | | | |
| 4915688 | SHUFELBERGER, ALAN | PO Box 990861 | REDDING | CA | 96009 | |
| 4917029 | SHUFELBERGER, BOB | 6100 HWY 273 | ANDERSON | CA | 96007 | |
| 4923321 | SHUFF, JOHN ALAN | 480 NORTH MIDWAY RD | TRACY | CA | 95391 | |
| 5889111 | Shugar, James | Confidential - Available Upon Request | | | | |
| 5889704 | Shui, Andrew | Confidential - Available Upon Request | | | | |
| 6005731 | Shuker, Alison | Confidential - Available Upon Request | | | | |
| 5875744 | SHUKLA, STEVE | Confidential - Available Upon Request | | | | |
| 5997680 | Shukla, Vinay | Confidential - Available Upon Request | | | | |
| 4991156 | Shulenberger, Mary | Confidential - Available Upon Request | | | | |
| 7326660 | Shuler, Donald | Confidential - Available Upon Request | | | | |
| 5892263 | Shull Jr., Darrell M | Confidential - Available Upon Request | | | | |
| 6008235 | Shulman, Lawrence | Confidential - Available Upon Request | | | | |
| 4997714 | Shulman, Lawrence | Confidential - Available Upon Request | | | | |
| 5006455 | Shulman, Lawrence | 3087 Windmill Canyon Drive | Clayton | CA | 95417 | |
| 4913220 | Shulman, Paul | Confidential - Available Upon Request | | | | |
| 4979763 | Shults, Dewayne | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4978201 | Shults, Jack | Confidential - Available Upon Request | | | | |
| 6134678 | SHULTZ BRIAN T | Confidential - Available Upon Request | | | | |
| 5901446 | Shultz Jr., Victor Karl | Confidential - Available Upon Request | | | | |
| 5889947 | Shultz, Aaron Michael | Confidential - Available Upon Request | | | | |
| 5998076 | Shultz, Barbara | Confidential - Available Upon Request | | | | |
| 6002176 | Shulubsky Enterprises-Umeki, Spencer | 154 S. 23rd Street | Richmond | CA | 94804 | |
| 4915052 | Shulz, David Brent | Confidential - Available Upon Request | | | | |
| 5881948 | Shum, Kwok Leung | Confidential - Available Upon Request | | | | |
| 5898129 | Shum, Matthew | Confidential - Available Upon Request | | | | |
| 4977379 | Shumaker, Paul | Confidential - Available Upon Request | | | | |
| 6140192 | SHUMAN STANLEY M TR | Confidential - Available Upon Request | | | | |
| 4993790 | Shuman, Leroy | Confidential - Available Upon Request | | | | |
| 5895897 | Shumard, Thomas Duane | Confidential - Available Upon Request | | | | |
| 6104525 | Shumard, Thomas Duane | Confidential - Available Upon Request | | | | |
| 5881092 | Shumate, Eric | Confidential - Available Upon Request | | | | |
| 4915076 | Shumpert Jr., Randall Elijah | Confidential - Available Upon Request | | | | |
| 7325963 | Shupe , Steven S. | Confidential - Available Upon Request | | | | |
| 6143627 | SHUPE STEVEN TR & SHUPE SUZANNE TR | Confidential - Available Upon Request | | | | |
| 5900772 | Shupert, Ronda | Confidential - Available Upon Request | | | | |
| 6132554 | SHURA WILLIAM J & VICKI D | Confidential - Available Upon Request | | | | |
| 7251008 | Shura, William | Confidential - Available Upon Request | | | | |
| 5896936 | Shurafa, Taisir | Confidential - Available Upon Request | | | | |
| 6130477 | SHURMANTINE BRAD L & MARY D TR | Confidential - Available Upon Request | | | | |
| 5878435 | Shurn, Immanuel Reuben | Confidential - Available Upon Request | | | | |
| 6143125 | SHURTLEFF ANNEKE D TR ET AL | Confidential - Available Upon Request | | | | |
| 4977346 | Shurtleff, J | Confidential - Available Upon Request | | | | |
| 4929786 | SHURTZ, STAN | 18251 RETRAC WAY | GRASS VALLEY | CA | 95945 | |
| 5859133 | Shurtz, Stan | Confidential - Available Upon Request | | | | |
| 4989271 | Shuss, Robert | Confidential - Available Upon Request | | | | |
| 4996544 | Shuss, Ronald | Confidential - Available Upon Request | | | | |
| 4912468 | Shuss, Ronald John | Confidential - Available Upon Request | | | | |
| 5878043 | Shuster, Marina | Confidential - Available Upon Request | | | | |
| 5897916 | Shuster, Yefim | Confidential - Available Upon Request | | | | |
| 5934333 | Shusuke Bender | Confidential - Available Upon Request | | | | |
| 6174036 | Shute, Joshua M | Confidential - Available Upon Request | | | | |
| 6124710 | Shute, Mihaly & Weinberger LLP | Aaron Stanton, Esq., 396 Hayes Street | San Francisco | CA | 94102 | |
| 6124709 | Shute, Mihaly & Weinberger LLP | Andrew W. Schwartz, Esq., 396 Hayes Street | San Francisco | CA | 94102 | |
| 6024357 | Shute, Mihaly & Weinberger, LLP | Attn: Tamara Galanter, 396 Hayes Street | San Francisco | CA | 94102 | |
| 5901891 | Shuttleworth Jr., Robert Joseph | Confidential - Available Upon Request | | | | |
| 6000850 | Shuttleworth, Stan | Confidential - Available Upon Request | | | | |
| 5878923 | Shvartsman, Mark S | Confidential - Available Upon Request | | | | |
| 5996968 | Shvestha, Mamil | Confidential - Available Upon Request | | | | |
| 5875746 | SHVETS, TIM | Confidential - Available Upon Request | | | | |
| 4989888 | Shveyd, Difa | Confidential - Available Upon Request | | | | |
| 4991948 | Shveyd, Lubov | Confidential - Available Upon Request | | | | |
| 6146924 | SHWAYHAT FRANCIS TR & SHWAYHAT GRACE TR | Confidential - Available Upon Request | | | | |
| 5902933 | Shyanne Nowlin | Confidential - Available Upon Request | | | | |
| 5934339 | Shyenne M Baker | Confidential - Available Upon Request | | | | |
| 5934340 | Shyenne M Baker | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3077 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3078 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5896330 | Shyu, Grace | Confidential - Available Upon Request | | | | |
| 6005642 | Si Senor Mexican Restaurant-Lopez, Octavio | 18990 Coyote Valley Rd. Suite 17 and 18 | Hidden Valley Lake | CA | 95467 | |
| 5997455 | Siacunco, Virgilio & Celia | 369 Nob Hill Dr. | Walnut Creek | CA | 94596 | |
| 6001706 | Siafu-Bayus, Teri | Confidential - Available Upon Request | | | | |
| 4995123 | Siaisiai, Travestine | Confidential - Available Upon Request | | | | |
| 5945923 | Siamak Taromi | Confidential - Available Upon Request | | | | |
| 4978328 | Sias, James | Confidential - Available Upon Request | | | | |
| 6003373 | Sibbitt, Paul | Confidential - Available Upon Request | | | | |
| 5939892 | sibilia, chad | Confidential - Available Upon Request | | | | |
| 5002677 | Sibilia, Robert | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4986299 | Sibilla, Lawrence | Confidential - Available Upon Request | | | | |
| 6132712 | SIBLEY PAMELA A TTEE 29.5% | Confidential - Available Upon Request | | | | |
| 6145124 | SICHELMEIER DONNA TR | Confidential - Available Upon Request | | | | |
| 4929242 | SICK INC & SUBSIDIARIES | 6900 WEST 110TH ST | MINNEAPOLIS | MN | 55438 | |
| 5875747 | Sicke, Steve | Confidential - Available Upon Request | | | | |
| 5896542 | Sickels, Katherine | Confidential - Available Upon Request | | | | |
| 4992523 | Sickinger, Edward | Confidential - Available Upon Request | | | | |
| 5895166 | Sickler, James Robert | Confidential - Available Upon Request | | | | |
| 5891900 | Sickler, John E | Confidential - Available Upon Request | | | | |
| 6145035 | SICKLES JAMES MICHAEL & MANNION-TERRA LINDA JANE | Confidential - Available Upon Request | | | | |
| 6104527 | SIC-Lakeside Drive JV, LLC | 300 Lakeside Drive, Suite 1975 | Oakland | CA | 94612 | |
| 6011712 | SID TOOL CO INC | 75 MAXESS RD | MELVILLE | NY | 11747 | |
| 4929244 | SID TOOL CO INC | CLASS C SOLUTIONS GROUP, 75 MAXESS RD | MELVILLE | NY | 11757 | |
| 4929243 | SID TOOL CO INC | MSC INDUSTRIAL SUPPLY, 75 MAXESS RD | MELVILLE | NY | 11747 | |
| 4991068 | Sid, Arlene | Confidential - Available Upon Request | | | | |
| 5895515 | Sidari, John | Confidential - Available Upon Request | | | | |
| 4974302 | Siddiqui, Omar | Project Manager, 3420 Hillview Ave | Palo Alto | CA | 94304 | |
| 5865540 | SIDDIQUI, SHAHED | Confidential - Available Upon Request | | | | |
| 6141836 | SIDELINGER ARLENE | Confidential - Available Upon Request | | | | |
| 6005214 | Sideno, Mark | Confidential - Available Upon Request | | | | |
| 6140071 | SIDERIS NANCY FAE TR | Confidential - Available Upon Request | | | | |
| 7327886 | Sides, Garrett | Confidential - Available Upon Request | | | | |
| 6140394 | SIDHU TEJBIR S TR & SIDHU MEENA K TR | Confidential - Available Upon Request | | | | |
| 5878816 | Sidhu, Hardeep Kaur | Confidential - Available Upon Request | | | | |
| 5895653 | Sidhu, Laverne | Confidential - Available Upon Request | | | | |
| 5875748 | SIDHU, MANDEEP | Confidential - Available Upon Request | | | | |
| 6104528 | SIDHU, PRITAM | Confidential - Available Upon Request | | | | |
| 4915060 | Sidhu, Sukhwinder | Confidential - Available Upon Request | | | | |
| 5898770 | Sidhu, Surinderpal Kaur | Confidential - Available Upon Request | | | | |
| 7146993 | Sidhu, Tejbir | Confidential - Available Upon Request | | | | |
| 6163056 | Sidhu, Vir | Confidential - Available Upon Request | | | | |
| 5949886 | Sidik Torun dba M.S Torun | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5950532 | Sidik Torun dba M.S Torun | Confidential - Available Upon Request | | | | |
| 5948841 | Sidik Torun dba M.S Torun | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4933129 | Sidley Austin LLP | 555 California Street Suite 2000 | San Francisco | CA | 94104 | |
| 4929245 | SIDLEY AUSTIN LLP | ONE SOUTH DEARBORN | CHICAGO | IL | 60603 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3078 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3079 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5875749 | SIDLOVSKIY, DAVID | Confidential - Available Upon Request | | | | |
| 4989719 | Sidlow, Alice | Confidential - Available Upon Request | | | | |
| 6013841 | SIDNEY BLUM | Confidential - Available Upon Request | | | | |
| 6133727 | SIDNEY ELLIS AND SUE ELLEN | Confidential - Available Upon Request | | | | |
| 7165011 | Sidney Gordon and Elizabeth Gordon, Trustees of the Gordon Family Trust UTD 091802 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5993608 | Sidorvich, Charlene | Confidential - Available Upon Request | | | | |
| 4933985 | Sidorvich, Charlene | PO Box 1848 | Murphys | CA | 95247 | |
| 5996920 | Sidrian, Michelle | Confidential - Available Upon Request | | | | |
| 4939781 | Sidrian, Michelle | 1509 A St. | Antioch | CA | 94509 | |
| 6143588 | SIDWELL DAVID MICHAEL & SANDRA | Confidential - Available Upon Request | | | | |
| 6176052 | Sidwell, David Michael | Confidential - Available Upon Request | | | | |
| 6001738 | Sieben, Tim | Confidential - Available Upon Request | | | | |
| 5882798 | Sieber, Christine A | Confidential - Available Upon Request | | | | |
| 6005080 | SIEBERN, DIANE | Confidential - Available Upon Request | | | | |
| 4929246 | SIEBERT BRANDFORD SHANK & CO., LLC | 1999 Harrison Street, Suite 2720 | Oakland | CA | 94612 | |
| 4981555 | Siebert, Frederick | Confidential - Available Upon Request | | | | |
| 7331943 | Siebold, Martin J. | Confidential - Available Upon Request | | | | |
| 5938564 | Sieck, David Gwynne | Confidential - Available Upon Request | | | | |
| 4999619 | Sieck, David Gwynne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5900710 | Siedschlag, Arthur | Confidential - Available Upon Request | | | | |
| 6104529 | Siedschlag, Arthur | Confidential - Available Upon Request | | | | |
| 5875750 | Siefe, Vince & Angela | Confidential - Available Upon Request | | | | |
| 5998849 | Siefert, Christian | Confidential - Available Upon Request | | | | |
| 4933751 | Siefert, Christian | Po Box 322 | Glencoe | CA | 95232 | |
| 6009733 | Siefert, Christian Daniel; Siefert, Amy Janel; Siefert, Adam Daniel (A Minor, By And Through His Guardian Ad Litem Christian Daniel Siefert) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009731 | Siefert, Christian Daniel; Siefert, Amy Janel; Siefert, Adam Daniel (A Minor, By And Through His Guardian Ad Litem Christian Daniel Siefert) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 6000433 | sieg, jesennie | Confidential - Available Upon Request | | | | |
| 4936733 | sieg, jesennie | 930 Cassanova Ave. | monterey | CA | 93940 | |
| 6141942 | SIEGEL SIRA TR | Confidential - Available Upon Request | | | | |
| 7145891 | SIEGEL, RYU | Confidential - Available Upon Request | | | | |
| 7470454 | Siegel, Zebulon M | Confidential - Available Upon Request | | | | |
| 5875751 | Siegfried, Daniel | Confidential - Available Upon Request | | | | |
| 5888254 | Siegfried, John C | Confidential - Available Upon Request | | | | |
| 6009118 | SIEGFRIED, MARC | Confidential - Available Upon Request | | | | |
| 4982947 | Siegfried, Michael | Confidential - Available Upon Request | | | | |
| 4985400 | Siegfried, Suzanne | Confidential - Available Upon Request | | | | |
| 5997889 | Siegle, David & Leslie | Confidential - Available Upon Request | | | | |
| 6163821 | Siegmund, Bethany | Confidential - Available Upon Request | | | | |
| 5900981 | Siegmund, Matthew | Confidential - Available Upon Request | | | | |
| 6146456 | SIEGNER SCOTT W TR & SIEGNER WING TR | Confidential - Available Upon Request | | | | |
| 5884912 | Sieling, David J | Confidential - Available Upon Request | | | | |
| 5881181 | Sieling, Matt Phillip | Confidential - Available Upon Request | | | | |
| 6145691 | SIEM MAX E ET AL | Confidential - Available Upon Request | | | | |
| 6045796 | SIEMENS | SIEMENS INDUSTRY INC, INDUSTRY AUTOMATION DIVISION,, 500 HUNT VALLEY RD | NEW KENSINGTON | PA | 15068-7060 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3079 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3080 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4929248 | SIEMENS BUILDING TECHNOLOGIES INC | 25821 INDUSTRIAL BLVD #300 | HAYWARD | CA | 94545 | |
| 4929250 | SIEMENS DEMAG DELAVAL | TURBOMACHINERY INC, DEPT AT 40131 | ATLANTA | GA | 31192-0131 | |
| 6104531 | SIEMENS DEMAG DELAVAL, TURBOMACHINERY INC | 840 NOTTINGHAM WAY | HAMILTON | NJ | 08638 | |
| 4929251 | SIEMENS ELECTROMECHANICAL | COMPONENTS INC, 200 S. RICHLAND CREEK DR. | PRINCETON | IN | 47671-0001 | |
| 4929252 | SIEMENS ELECTROMECHANICAL | COMPONENTS INC, DEPT CH | PALATINE | IL | 60055-0637 | |
| 4929253 | SIEMENS ENERGY & AUTOMATION | 1201 SUMNEYTOWN PIKE | SPRINGHOUSE | PA | 19477-0900 | |
| 4929254 | SIEMENS ENERGY & AUTOMATION INC | 500 HUNT VALLEY RD | NEW KENSINGTON | PA | 15068 | |
| 4929257 | SIEMENS ENERGY INC | 10777 WESTHEIMER STE 140 | HOUSTON | TX | 77042 | |
| 6011336 | SIEMENS ENERGY INC | 2400 CAMINO RAMON STE 390 | SAN RAMON | CA | 94583 | |
| 4929255 | SIEMENS ENERGY INC | 4400 N ALAFAYA TRAIL | ORLANDO | FL | 32826 | |
| 4929258 | SIEMENS ENERGY INC | 7000 SIEMENS RD | WENDELL | NC | 27591 | |
| 7241258 | Siemens Energy, Inc. | Manager, Credit & Collections, Ronald McNutt, 4400 Alafaya Trail | Orlando | FL | 32826 | |
| 6118439 | Siemens Energy, Inc. | Attn: David Dunham, Dist Serv Mgr, MC Q1-113, 4400 N. Alafaya Trail, 4400 N. Alafaya Trail | Orland | FL | 32826 | |
| 7241258 | Siemens Energy, Inc. | McGuireWoods LLP , c/o Joseph Sheerin, Gateway Plaza, 800 East Canal Street | Richmond | VA | 23219 | |
| 6104543 | Siemens Energy, Inc. | Attn: Scott McHugh, Senior Account Mgr, 2400 Camino Ramon, Suite 390 | San Ramon | CA | 94583 | |
| 4929259 | SIEMENS GOVERNMENT TECHNOLOGIES INC | 2231 CRYSTAL DR STE 700 | ARLINGTON | VA | 22202 | |
| 6011562 | SIEMENS INDUSTRY INC | 1000 DEERFIELD PKWY | BUFFALO GROVE | IL | 60089 | |
| 6011690 | SIEMENS INDUSTRY INC | 500 HUNT VALLEY RD | NEW KENSINGTON | PA | 15068-7060 | |
| 6011928 | SIEMENS INDUSTRY INC | 7000 SIEMENS RD | WENDELL | NC | 27591 | |
| 4929264 | SIEMENS INDUSTRY INC | 9225 BEE CAVE RD BLDG B STE 10 | AUSTIN | TX | 78733 | |
| 4929262 | SIEMENS INDUSTRY INC | DEPT CH 14381 | PALATINE | IL | 60055-4381 | |
| 4929260 | SIEMENS INDUSTRY INC | INDUSTRY AUTOMATION DIVISION, 500 HUNT VALLEY RD | NEW KENSINGTON | PA | 15068-7060 | |
| 4929263 | SIEMENS INDUSTRY INC | RUGGED COM/C/O GEO E HONN CO INC, 1000 DEERFIELD PKWY | BUFFALO GROVE | IL | 60089 | |
| 4929265 | SIEMENS INDUSTRY INC BUILDING | TECHNOLOGIES, PO Box 2134 | CAROL STREAM | IL | 60132-2134 | |
| 6104548 | SIEMENS INDUSTRY INC INDUSTRY AUTOMATION DIVISION | 500 HUNT VALLEY RD | NEW KENSINGTON | PA | 15068 | |
| 6104550 | SIEMENS INDUSTRY INC INTAKE PRODUCTS | 1000 DEERFIELD PARKWAY | BUFFALO GROVE | IL | 60089 | |
| 6104569 | SIEMENS INDUSTRY INC USE FOR SERVICES ONLY | 7000 SIEMENS RD | WENDELL | NC | 27591 | |
| 7227452 | Siemens Industry, Inc. | Agnes Kamps, Siemens Industry, Inc, 5980 West Sam Houston North | Houston | TX | 77041 | |
| 7242479 | Siemens Industry, Inc. | McGuireWoods LLP (c/o Joseph Sheerin), Gateway Plaza, 800 East Canal Street | Richmond | VA | 23219 | |
| 7220376 | Siemens Industry, Inc. | McGuireWoods LLP, Attn: Joseph Sheerin, Gateway Plaza, 800 East Canal Street | Richmond | VA | 23219 | |
| 7240662 | Siemens Industry, Inc. | Attn: Karen Andersen, 4273 W. Richert Ave, Suite 110 | Fresno | CA | 93722 | |
| 7213489 | Siemens Industry, Inc. | 4601 Six Forks Road | Raleigh | NC | 27609 | |
| 7220376 | Siemens Industry, Inc. | Agned Kamps, Head of Finance -- Process Automation, 5980 West Sam Houston North | Houston | TX | 77041 | |
| 7242479 | Siemens Industry, Inc. | John Ruskell, Finance Manager, 7000 Siemens Drive | Wendell | NC | 27591 | |
| 7233578 | Siemens Industry, Inc. | Matthew Thomas, 15900 SE Eastgate Way | Bellevue | WA | 98008 | |
| 7220376 | Siemens Industry, Inc. | Tim Gainfort, 700 Siemens Drive | Wendell | NC | 27591 | |
| 4929267 | SIEMENS POWER TRANSMISSION & | DISTRIBUTION INC, 7000 SIEMENS RD | WENDELL | NC | 27591 | |
| 4929266 | SIEMENS POWER TRANSMISSION & DISTRIBUTION | DEPT CH 10075 | PALATINE | IL | 60055-0075 | |
| 4929268 | SIEMENS WATER TECHNOLOGIES | ENGINEERED PRODUCTS, DEPT CH 14232 | PALATINE | IL | 60055-4232 | |
| 4929270 | SIEMENS WESTINGHOUSE POWER CORP | HYDRO GENERATION SERVICES, 1632 BURLINGTON ST EAST 2ND FL | HAMILTON | ON | L8H 3L3 | CANADA |
| 4929269 | SIEMENS WESTINGHOUSE POWER CORP | 6737 W WASHINGTON ST #2110 | MILWAUKEE | WI | 53214 | |
| 4912901 | Siemens, Cole | Confidential - Available Upon Request | | | | |
| 6104530 | Siemens, Eric | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5878996 | Siemens, Eric | Confidential - Available Upon Request | | | | |
| 5901275 | Siemens, Kimberly Ann | Confidential - Available Upon Request | | | | |
| 4930016 | SIEMERS, STEVEN WALTER | STEVEN SIEMERS DISPUTE, 1939 HARRISON ST STE 904 | OAKLAND | CA | 94612 | |
| 4994931 | Siemiller, Darlene | Confidential - Available Upon Request | | | | |
| 6104571 | SIEN TAING - 630 FAIRFAX RD | 511 S. Harbor Blvd., #C | La Habra | CA | 90631 | |
| 5899642 | Sien, Herbert | Confidential - Available Upon Request | | | | |
| 4995186 | Sienes, Jennifer | Confidential - Available Upon Request | | | | |
| 5972771 | Sienna Hughie | Confidential - Available Upon Request | | | | |
| 6149153 | SIERCKS, BRUCE | Confidential - Available Upon Request | | | | |
| 6104572 | Sierentz Global Merchants LLC | 2800 Post Oak Blvd., Suite 5200 | Houston | TX | 77056 | |
| 5938567 | Sieretas, Cheyanne | Confidential - Available Upon Request | | | | |
| 4999621 | Sieretas, Cheyanne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5881324 | Siero III, Rafael Jose | Confidential - Available Upon Request | | | | |
| 4929271 | SIERRA ACUPUNCTURE | TAYA STANLEY, 21028 LONGEWAY RD | SONORA | CA | 95370 | |
| 4975726 | Sierra Alta Terra Inc. (Almanor Lakeside Resort) | 0300 PENINSULA DR, 473-650 AUDREY DRIVE | SUSANVILLE | CA | 96130 | |
| 4975729 | Sierra Alta terra Inc. (Kerns) | 0302 PENINSULA DR, 473-650 Audrey Drive | Susanville | CA | 96130 | |
| 6104573 | SIERRA AUTO BODY OF NEVADA COUNTY INC - 654 MALTMA | PO BOX 1376 | PENN VALLEY | CA | 95946 | |
| 6001394 | SIERRA BODY SHOP-FIELDER, MIKE | 262 S 4TH ST | GROVER BEACH | CA | 93433 | |
| 5972774 | Sierra Brewi | Confidential - Available Upon Request | | | | |
| 6104575 | Sierra Business Council | 10098 Donner Pass Road | Truckee | CA | 96161 | |
| 6011162 | SIERRA BUSINESS COUNCIL | P.O. BOX 2428 | TRUCKEE | CA | 96160 | |
| 6013842 | SIERRA CARDENAS | 2228 S REAL RD APT 116 | BAKERSFIELD | CA | 93309 | |
| 4945986 | Sierra Cascade Properties LLC | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5934352 | Sierra Cascade Properties LLC | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145879 | Sierra Cascade, LLC | Confidential - Available Upon Request | | | | |
| 7169706 | Sierra Cascades Properties, LLC | Robert Jackson, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7326280 | Sierra Castillo | Confidential - Available Upon Request | | | | |
| 6009344 | SIERRA CENTRAL CREDIT UNION | 820 PLAZA WAY | YUBA CITY | CA | 95993 | |
| 5875752 | Sierra Central Credit Union | Confidential - Available Upon Request | | | | |
| 6002023 | Sierra Cinemas Inc-Getz, Mike | 840 E Main St, Ste C | Grass Valley | CA | 95945 | |
| 4939187 | Sierra Cinemas Inc-Getz, Mike | 840 E Main St | Grass Valley | CA | 95945 | |
| 5995387 | Sierra City Gasoline, Herrington, Mike | PO Box 235, 308 Main | Sierra City | CA | 96125 | |
| 4936563 | Sierra City Gasoline, Herrington, Mike | PO Box 235 | Sierra City | CA | 96125 | |
| 4929273 | SIERRA CLUB | 2101 WEBSTER ST STE 1300 | OAKLAND | CA | 94612 | |
| 4929274 | SIERRA COLLEGE FOUNDATION | 5100 SIERRA COLLEGE BLVD | ROCKLIN | CA | 95677 | |
| 5875753 | Sierra College Partners, LLC | Confidential - Available Upon Request | | | | |
| 6117393 | SIERRA COMMUNITY COLLEGE | 5000 ROCKLIN ROAD | ROCKLIN | CA | 95677 | |
| 6104577 | SIERRA COMMUNITY COLLEGE DISTRICT FINANCE CORP | 5000 Rocklin Road | Rocklin | CA | 95677 | |
| 6152894 | Sierra Consultants | DBA: Land and Structure, 105 S Stewart St | Sonora | CA | 95370-4726 | |
| 6013074 | SIERRA CONSULTANTS INC | 105 S STEWART ST | SONORA | CA | 95370 | |
| 6104578 | SIERRA CONSULTANTS INC DBA LAND & STRUCTURE | 105 S STEWART ST | SONORA | CA | 95370 | |
| 5801842 | Sierra Consultants Inc. dba Land & Structure | 105 So. Stewart Street | Sonora | CA | 95370 | |
| 4929276 | SIERRA CONTROLS LLC | 5470 louie ln ste 104 | RENO | NV | 89511 | |
| 6011708 | SIERRA CONTROLS LLC | 940 MALLORY WAY #1 | CARSON CITY | NV | 89701 | |
| 4929277 | SIERRA CONVEYOR CO INC | 1225 NICHOLS DR | ROCKLIN | CA | 95765 | |
| 4929278 | SIERRA COUNTY HEALTH DEPT | PO Box 7 | LOYALTON | CA | 96118 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4929279 | Sierra County Tax Collector | P.O. Box 376 | Downieville | CA | 95936 | |
| 5972783 | Sierra Dawn Jones | Confidential - Available Upon Request | | | | |
| 4929280 | SIERRA DETROIT DIESEL ALLISON INC | DBA STEWART & STEVENSON, 1755 ADAMS AVE. | SAN LEANDRO | CA | 94577 | |
| 4929281 | SIERRA DOCTORS MEDICAL GROUP | 275 GRASS VALLEY HWY | AUBURN | CA | 95603 | |
| 5934361 | Sierra E Flores | Confidential - Available Upon Request | | | | |
| 5934362 | Sierra E Flores | Confidential - Available Upon Request | | | | |
| 4929282 | SIERRA EMERGENCY MEDICAL GRP | 1000 GREENLEY RD | SONORA | CA | 95370-5200 | |
| 4929283 | SIERRA ENERGY | 1222 RESEARCH PARK DR | DAVIS | CA | 95618 | |
| 6104584 | Sierra Energy Design, LLC | 880 East Willis Road | Chandler | AZ | 85286 | |
| 7219560 | Sierra Energy Storage, LLC | Enel Green Power North America, Attn: Meg Bateman, 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 7219560 | Sierra Energy Storage, LLC | Andrew H. Morton, Stoel Rives LLP, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 6118914 | Sierra Energy Storage, LLC | General Counsel - Enel, 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 6104585 | Sierra Energy Storage, LLC | 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 6104586 | Sierra Energy Storage, LLC (Ultrapower Chinese Station BESS | 1222 RESEARCH PARK DR | Davis | CA | 95618 | |
| 4929284 | SIERRA EYECARE ASSOCIATES | 817 COURT ST STE 10 | JACKSON | CA | 95642 | |
| 4929285 | SIERRA FIRST BAPTIST CHURCH | PO Box 659 | ALTA | CA | 95701 | |
| 4929286 | SIERRA FOOTHILL CONSERVANCY | 5065 HWY 140 STE G | MARIPOSA | CA | 95338 | |
| 5875754 | SIERRA FOOTHILLS CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5875755 | Sierra Gold Extract | Confidential - Available Upon Request | | | | |
| 5807674 | SIERRA GREEN ENERGY LLC | Attn: Ron Bingaman, Sierra Green Energy LLC, P.O. Box 11123 | Zephyr Cove | NV | 89448 | |
| 4929287 | SIERRA GREEN ENERGY LLC | 25855 Sweet Road | Grass Valley | CA | 95949 | |
| 6013889 | SIERRA GREEN ENERGY LLC | 619 ALMA WY | ZEPHYR COVE | NV | 89448 | |
| 4932864 | Sierra Green Energy LLC | P.O. Box 11123 | Zephyr Cove | NV | 89448 | |
| 6045798 | SIERRA GREEN ENERGY, LLC | Sierra Green Energy LLC, P.O. Box 11123 | Zephyr Cove | NV | 89448 | |
| 6004233 | Sierra Grill-murtada, peter | 13360 lincoln way | Auburn | CA | 95603 | |
| 4929288 | SIERRA HISTORIC SITES ASSOC INC | 4977 HIGH SCHOOL RD | OAKHURST | CA | 93644 | |
| 4929289 | SIERRA IMAGING ASSOCIATES | MEDICAL GROUP PROFESSIONAL, PO Box 28922 | FRESNO | CA | 93729 | |
| 4929290 | SIERRA INSTITUTE FOR COMMUNITY | AND ENVIRONMENT, 4438 MAIN ST | TAYLORVILLE | CA | 95983 | |
| 5875756 | Sierra Institute for Community and Environment | Confidential - Available Upon Request | | | | |
| 4929291 | SIERRA INSTRUMENTS INC | 5 HARRIS COURT BLDG L | MONTEREY | CA | 93940 | |
| 6104590 | Sierra Integrated Services | 11379 Trade Center Drive | Rancho Cordova | CA | 95742 | |
| 7150571 | Sierra Integrated Services Inc. | 11379 Trade Center Drive Ste. 350 | Rancho Cordova | CA | 95742 | |
| 6176714 | Sierra Jeep Tours LLC | Kristina Tracy, PO Box 133 | Fish Camp | CA | 93623 | |
| 6045799 | SIERRA LAKES ICE COMPANY,GLASSON,JOHN,GRASS VALLEY GAS ELECTRIC LIGHT WORKS,NEVADA COUNTY ELECTRIC POWER COMPANY,COOPER,ERWIN M | 788 Taylorville Rd | Grass Valley | CA | 95949 | |
| 5875757 | SIERRA MAINTENANCE, INC | Confidential - Available Upon Request | | | | |
| 6011403 | SIERRA METAL FABRICATORS | 529 SEARLS AVE | NEVADA CITY | CA | 95959 | |
| 4929293 | SIERRA METAL FABRICATORS, INC | 529 SEARLS AVENUE | NEVADA CITY | CA | 95959 | |
| 5875758 | SIERRA MONTECITO INVESTORS LLC | Confidential - Available Upon Request | | | | |
| 7155685 | Sierra Mountain Amusement LLC | 297 S. Mill Creek Rd | Quincy | CA | 95971 | |
| 4929294 | SIERRA MOUNTAIN CONSTRUCTION INC | 13919 MONO WAY | SONORA | CA | 95370 | |
| 6104623 | Sierra National Construction, Inc. | 5433 El Camino Avenue, Suite 4 | Carmichael | CA | 95608 | |
| 6104623 | Sierra National Construction, Inc. | 5433 El Camino Avenue, Suite 4 | Carmichael | CA | 95608 | |
| 6104624 | SIERRA NATIONAL FOREST,UNITED STATES,FOREST SERVICE,06-CO-11051574-023,DEPT AGRICULTURE,COLLECTION AGREEMENT | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 4929296 | SIERRA NEUROSURGERY GROUP | 5590 KIETZKE LN | RENO | NV | 89511 | |
| 4929297 | SIERRA NEVADA ANESTHESIA | MEDICAL ASSOCIATES INC, 155 GLASSON WAY | GRASS VALLEY | CA | 95945 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4929298 | SIERRA NEVADA ANESTHESIA | MEDICAL ASSOCIATES INC, DEPT LA 24446 | PASADENA | CA | 91185-4446 | |
| 6104625 | Sierra Nevada Brewery | 1075 E. 20th St. | Chico | CA | 95928 | |
| 6117394 | SIERRA NEVADA BREWING | 1075 E. 20th St | Chico | CA | 95928 | |
| 5865614 | SIERRA NEVADA BREWING CO | Confidential - Available Upon Request | | | | |
| 6104626 | SIERRA NEVADA CHEESE COMPANY | 6505 County Rd 39 | Willows | CA | 95988 | |
| 6172586 | Sierra Nevada Electric, Inc. | PO Box 5335 | Auburn | CA | 95604-5335 | |
| 4929299 | SIERRA NEVADA MEDICAL IMAGING INC | 2170 SOUTH AVE | SOUTH LAKE TAHOE | CA | 96150 | |
| 4929300 | SIERRA NEVADA MEMORIAL | HOSPITAL FOUNDATION, PO Box 1810 | GRASS VALLEY | CA | 95945 | |
| 4929301 | SIERRA NEVADA MEMORIAL MINERS | HOSPITAL, PO Box 742307 | LOS ANGELES | CA | 90074-2307 | |
| 5824282 | Sierra Nevada Safety & Training LLC | 8359 Elk Grove Florin Rd #103-396 | Sacramento | CA | 95829 | |
| 6012574 | SIERRA NEVADA SAFETY AND | 7922 PAVIN CT | SACRAMENTO | CA | 95829 | |
| 4929302 | SIERRA NEVADA SAFETY AND | TRAINING LLC, 7922 PAVIN CT | SACRAMENTO | CA | 95829 | |
| 6104632 | SIERRA NEVADA SAFETY AND, TRAINING LLC | 7922 PAVIN CT | SACRAMENTO | CA | 95829 | |
| 6104637 | SIERRA NF | 1600 Tollhouse Road | Clovis | CA | 93611 | |
| 4929303 | SIERRA NORTHERN RAILWAY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6104641 | SIERRA NORTHERN RAILWAY COMPANY | 341 INDUSTRIAL WAY | Woodland | CA | 95776 | |
| 5860185 | Sierra Pacific Industries | c/o Downey Brand LLP, Attn: R. Dale Ginter, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | |
| 7162128 | Sierra Pacific Industries | Downey Brand LLP, R. Dale Ginter, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | |
| 5860185 | Sierra Pacific Industries | c/o Dun & Martinek LLP, Attn: David H. Dun, 2313 I Street | Eureka | CA | 95501 | |
| 5807675 | SIERRA PACIFIC INDUSTRIES | Attn: David Branchcomb, Sierra Pacific Industries, P.O. Box 496028 | Redding | CA | 96049-6028 | |
| 6118905 | Sierra Pacific Industries | Contact: NV Energy, Sierra Pacific Power Company dba NV Energy, P.O. Box 98910 | Las Vegas | NV | 89151 | |
| 6104642 | SIERRA PACIFIC INDUSTRIES | 1445 HWY 65 | LINCOLN | CA | 95648 | |
| 6117395 | SIERRA PACIFIC INDUSTRIES | 1445 LINCOLN BLVD. | LINCOLN | CA | 95648 | |
| 6117396 | SIERRA PACIFIC INDUSTRIES | 19758 Riverside Dr. | Anderson | CA | 96007 | |
| 6012063 | SIERRA PACIFIC INDUSTRIES | 19794 RIVERSIDE AVE | ANDERSON | CA | 96007 | |
| 5875760 | SIERRA PACIFIC INDUSTRIES | Confidential - Available Upon Request | | | | |
| 4974674 | SIERRA PACIFIC INDUSTRIES | Attn: Gary Blanc, P.O. Box 496014 | Redding | CA | 96049-6014 | |
| 5803723 | SIERRA PACIFIC INDUSTRIES | DEPT 33410, PO BOX 39000 | SAN FRANCISCO | CA | 94139-3410 | |
| 6009898 | Sierra Pacific Industries | DEPT. 33410 PO BOX 39000 | FRANCISCO | CA | 94139 | |
| 6104649 | SIERRA PACIFIC INDUSTRIES | DEPT. 33410 PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| 5860185 | Sierra Pacific Industries | Mike Dalglish, PO Box 496028 | Redding | CA | 96049 | |
| 6012462 | SIERRA PACIFIC INDUSTRIES | P.O. BOX 39000 | SAN FRANCISCO | CA | 94139-3410 | |
| 5875759 | Sierra Pacific Industries | Confidential - Available Upon Request | | | | |
| 4932865 | Sierra Pacific Industries | P.O. Box 496028 | Redding | CA | 96049-6028 | |
| 5860185 | Sierra Pacific Industries | PO Box 132 | Martell | CA | 95654-0132 | |
| 6104653 | Sierra Pacific Industries | PO Box 39000 | San Francisco | CA | 94139 | |
| 6117397 | Sierra Pacific Industries | PO Box 496041 | Redding | CA | 96041 | |
| 6104654 | Sierra Pacific Industries | Sierra Pacific Power Company dba NV Energy, P.O. Box 98910 | Las Vegas | NV | 89151 | |
| 6104655 | Sierra Pacific Industries | Susan Witherspoon, P. O. Box 496014 | Redding | CA | 96049 | |
| 6104656 | Sierra Pacific Industries (SPI) Lincoln Biomass | A CALIFORNIA CORPORATION, PO BOX 680 | CAMINO | CA | 95709 | |
| 4929305 | Sierra Pacific Industries, Inc. - Martell Forestry Division | PO Box 496028 | Redding | CA | 96049-6028 | |
| 7215776 | Sierra Pacific Land & Timber Company | Confidential - Available Upon Request | | | | |
| 4929306 | SIERRA PACIFIC ORTHOPAEDIC CTR | 1630 E HERNDON AVE | FRESNO | CA | 93720 | |
| 6104657 | SIERRA PACIFIC POWER COMPANY | 6100 Neil Rd, Post Office Box 10100, M/S S3B40 | Reno | NV | 89520 | |
| 6120938 | SIERRA PACIFIC POWER COMPANY | Manager, Transmission Business Development and Contracts, Post Office Box 10100, M/S S3B40 | Reno | NV | 89520 | |
| 6010759 | SIERRA PACIFIC POWER COMPANY | 6100 NEIL RD | RENO | NV | 89520 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3084 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4929307 | SIERRA PACIFIC POWER COMPANY | DBA NV ENERGY, 6100 NEIL RD | RENO | NV | 89520 | |
| 5807676 | Sierra Pacific Power Company TSA | Attn: Contact: NV Energy, Sierra Pacific Power Company dba NV Energy, P.O. Box 98910 | Las Vegas | NV | 89151 | |
| 6104660 | SIERRA PACIFIC PROPERTIES INC - 262 RESERVATION RD | 1800 WILLOW PASS CT. | CONCORD | CA | 94520 | |
| 6104661 | SIERRA PACIFIC PROPERTIES INC - 4652 CENTURY BLVD | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 6104662 | SIERRA PACIFIC PROPERTIES INC - 660 BAILEY RD # B | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 6104663 | SIERRA PACIFIC PROPERTIES INC- 288 ATLANTIC AVE #A | 1800 WILLOW PASS CT. | CONCORD | CA | 94520 | |
| 6116142 | SIERRA PACIFIC PROPERTIES, INC | 1800 WILLOW PASS COURT | CONCORD | CA | 94520 | |
| 4929309 | SIERRA PACIFIC SURGERY CENTER LP | SUMMIT SURGICAL, 1630 E HERNDON AVE #100 | FRESNO | CA | 93720 | |
| 6104664 | SIERRA PINE LTD | 11300 RIDGE ROAD | MARTELL | CA | 95654 | |
| 7239370 | Sierra Preservation II, LLC, a DE limited liability company | Confidential - Available Upon Request | | | | |
| 7150244 | Sierra Preservation Partners II LLC, a DE Limited Liability Company | 4425 Jamboree Road, Suite 250 | Newport Beach | CA | 92660 | |
| 7148530 | Sierra Preservation Partners II, LLC, a DE Limited liability Company | C/o Chuck homing, 4425 Jamboree, Suite 250 | Newport Beach | CA | 92660 | |
| 7239594 | Sierra Preservation Partners II, LLC, a DE Limited liability Company | Confidential - Available Upon Request | | | | |
| 7240348 | Sierra Preservation Partners II, LLC, a DE limited liability company c/o Chuck Horning | Confidential - Available Upon Request | | | | |
| 7238906 | Sierra Preservation Partners II, LLC, a DE limited liability company | Confidential - Available Upon Request | | | | |
| 7467192 | Sierra Preservation Partners, LLC, a CA limited liability company | c/o Chuck Horning, 4425 Jamboree Road, Suite 250 | Newport Beach | CA | 92660 | |
| 7238898 | Sierra Preservation Partners, LLC, a CA limited liability company | 4425 Jamboree Road, Suite 250 | Newport Beach | CA | 92660 | |
| 7236144 | Sierra Preservation Partners, LLC, a CA limited liability company | Sierra Preservation Partners, LLC, c/o Lupe Mendoza, 4425 Jamboree Road, Suite 250 | Newport Beach | CA | 92660 | |
| 7467378 | Sierra Preservation Partners, LLC, a CA limited liability company | Confidential - Available Upon Request | | | | |
| 7149406 | Sierra Preservation Partners, LLC, a CA lmited liability company | Confidential - Available Upon Request | | | | |
| 5875761 | Sierra Property Holdings LLC | Confidential - Available Upon Request | | | | |
| 6104665 | SIERRA PROPERTY MANAGEMENT - 386 ELM AVE | 12820 Earhart Ave. | Auburn | CA | 95602 | |
| 6104666 | SIERRA RAILROAD COMPANY | 1440 Lincoln Blvd | Lincoln | CA | 95648 | |
| 6104668 | SIERRA RAILROAD COMPANY | 341 Industrial Way | Woodland | CA | 95776 | |
| 6104667 | SIERRA RAILROAD COMPANY | SIERRA DINNER TRAIN, 117 3 ST | SACRAMENTO | CA | 95814 | |
| 4929310 | SIERRA REHABILITATION MEDICAL ASSOC | PO Box 685 | ROSEVILLE | CA | 95678-0685 | |
| 4929311 | SIERRA REPERTORY THEATRE INC | 13891 HIGHWAY 108 | SONORA | CA | 95370 | |
| 6011540 | Sierra Resource Inc | 13026 Madrona Leaf Ct. | Grass Valley | CA | 95945 | |
| 4929312 | SIERRA RESOURCE INC | 711 S CARSON ST STE 4 | CARSON CITY | NV | 89701 | |
| 6104673 | Sierra Resource, Inc | PO BOX 33010 | Reno | NV | 89533 | |
| 5972792 | Sierra Rowney | Confidential - Available Upon Request | | | | |
| 6045842 | SIERRA SAN FRANCISCO POWER COMPANY | P.O. Box 997300 | Sacramento | CA | 95899 | |
| 6011411 | SIERRA SNOW REMOVAL & EXCAVATING | 21880 DONNER PASS RD | SODA SPRINGS | CA | 95728 | |
| 6021325 | Sierra Snow Removal & Excavating Inc. | Gary Rhoads, PO Box 664 | Soda Springs | CA | 95728 | |
| 6104675 | SIERRA SNOW REMOVAL & EXCAVATING, INC | 21880 DONNER PASS RD, PO BOX 664 | SODA SPRINGS | CA | 95728 | |
| 6104676 | SIERRA SNOW REMOVAL & EXCAVATING, INC | 21880 DONNER PASS RD | SODA SPRINGS | CA | 95728 | |
| 6104676 | SIERRA SNOW REMOVAL & EXCAVATING, INC | 21880 DONNER PASS RD | SODA SPRINGS | CA | 95728 | |
| 6104677 | SIERRA SUNRISE C/O SIERRA PROP MGMT | 12820 Earhart Ave, Brent Estes - Director | Auburn | CA | 95604 | |
| 5875762 | SIERRA TECH PROPERTIES, LLC | Confidential - Available Upon Request | | | | |
| 5875763 | SIERRA TELEPHONE CO | Confidential - Available Upon Request | | | | |
| 4929314 | SIERRA TELEPHONE CO INC | 49150 Rd, #426 | Oakhurst | CA | 93644 | |
| 5012827 | SIERRA TELEPHONE CO INC | PO Box 219 | OAKHURST | CA | 93644 | |
| 5865494 | SIERRA TELEPHONE COMPANY, INC. | Confidential - Available Upon Request | | | | |
| 6012675 | SIERRA TRENCH PROTECTION | 12375 LOCKSLEY LN | AUBURN | CA | 95602 | |
| 5857734 | Sierra Trench Protection Rentals and Sales | 12375 Locksley Ln | Auburn | CA | 95602 | |
| 6104685 | SIERRA TRENCH PROTECTION, RENTALS & SALES INC | 12375 LOCKSLEY LN | AUBURN | CA | 95602 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3084 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3085 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4929316 | SIERRA UNIFIED SCHOOL DISTRICT | 29143 AUBERRY RD | PRATHER | CA | 93651 | |
| 5822404 | Sierra Utility Sales, Inc | Confidential - Available Upon Request | | | | |
| 6104719 | Sierra Utility Sales, Inc | SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 5822188 | SIERRA UTILITY SALES, INC. | 1054  41ST AVENUE | SANTA CRUZ | CA | 95062 | |
| 4929318 | SIERRA VIEW LOCAL HEALTH CARE DIST | SIERRA VIEW MEDICAL CENTER, 465 W PUTNAM AVE | PORTERVILLE | CA | 93257 | |
| 4929319 | SIERRA VISTA CHILD & FAMILY SERVICE | 100 POPLAR | MODESTO | CA | 95354 | |
| 6104720 | SIERRA VISTA HOSPITAL INC SIERRA VISTA REGIONAL MEDICAL CNTR | 1010 MURRAY AVE | SAN LUIS OBISPO | CA | 93405 | |
| 5865325 | SIERRA VISTA PARK, LP | Confidential - Available Upon Request | | | | |
| 4929321 | SIERRA VISTA REG MED CTR | FILE 57445 | LOS ANGELES | CA | 90074-7445 | |
| 5875764 | Sierra west builders | Confidential - Available Upon Request | | | | |
| 5934369 | Sierra Williams | Confidential - Available Upon Request | | | | |
| 6014140 | SIERRA WOODS LODGE LLC | P.O. BOX 1807 | WATSONVILLE | CA | 95077 | |
| 6104721 | Sierra Woods Lodge, LLC | Nancy Cahill, Teen Challenge of Monterey Bay, P.O. Box 1807 | Watsonville | CA | 95077 | |
| 5900796 | Sierra, Carlos W. | Confidential - Available Upon Request | | | | |
| 7316489 | Sierra, Denise M | Confidential - Available Upon Request | | | | |
| 4986141 | Sierra, Ernie | Confidential - Available Upon Request | | | | |
| 4996103 | Sierra, Gina | Confidential - Available Upon Request | | | | |
| 4911833 | Sierra, Gina R. | Confidential - Available Upon Request | | | | |
| 5884722 | Sierra, Jose | Confidential - Available Upon Request | | | | |
| 4914423 | Sierra, Justina Marie | Confidential - Available Upon Request | | | | |
| 5880082 | Sierra, Mariana | Confidential - Available Upon Request | | | | |
| 6104722 | SIERRAPINE LTD. | 4300 DOMINQUEZ RD | ROCKLIN | CA | 95677 | |
| 6170607 | Sierras, Jessie | Confidential - Available Upon Request | | | | |
| 6141880 | SIETZER ROSA TR | Confidential - Available Upon Request | | | | |
| 7472116 | Sietzer, Rosa | Confidential - Available Upon Request | | | | |
| 6145926 | SIEURAC MAX & LAUGHLIN STEPHANIE E | Confidential - Available Upon Request | | | | |
| 6139268 | SIEVERS AMY ETAL | Confidential - Available Upon Request | | | | |
| 4987734 | Sievers, Berneice | Confidential - Available Upon Request | | | | |
| 4977469 | Sievers, Charles | Confidential - Available Upon Request | | | | |
| 7332008 | Sievers, Joe F | Confidential - Available Upon Request | | | | |
| 7332008 | Sievers, Joe F | Confidential - Available Upon Request | | | | |
| 4983935 | Siewert, Joyce | Confidential - Available Upon Request | | | | |
| 6145254 | SIFFERMAN SANDRA L TR | Confidential - Available Upon Request | | | | |
| 7478826 | Sifferman, Sandra L. | Confidential - Available Upon Request | | | | |
| 6184445 | Sifuentes, Maria | Confidential - Available Upon Request | | | | |
| 6019675 | SIG Deductible Fund c/o Woodruff Sawyer & Company | Angelo, Kilday & Kilduff, LLP, 601 University Avenue, Suite 150 | Sacramento | CA | 95825 | |
| 4929323 | SIGAL MEDICAL GROUP | 2340 POWELL ST | EMERYVILLE | CA | 94608 | |
| 6115448 | Sigal, Vincent | Confidential - Available Upon Request | | | | |
| 6115448 | Sigal, Vincent | Confidential - Available Upon Request | | | | |
| 5888370 | Sigala III, Jose | Confidential - Available Upon Request | | | | |
| 4987385 | Sigala Jr., Joseph | Confidential - Available Upon Request | | | | |
| 6170924 | Sigala, Betty | Confidential - Available Upon Request | | | | |
| 5887437 | Sigala, Joel | Confidential - Available Upon Request | | | | |
| 5995366 | Sigala, Valerie | Confidential - Available Upon Request | | | | |
| 6142061 | SIGARI REBECCA J & SIGARI RASSOUL ROSS | Confidential - Available Upon Request | | | | |
| 5878173 | Sigari, Javad MIchael | Confidential - Available Upon Request | | | | |
| 5950224 | Sig-Britt Ivey | Confidential - Available Upon Request | | | | |
| 5949365 | Sig-Britt Ivey | Confidential - Available Upon Request | | | | |
| 5950805 | Sig-Britt Ivey | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3085 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3086 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6134967 | SIGG RONALD J & LISA TRUSTEE | Confidential - Available Upon Request | | | | |
| 5992858 | Sigge, Susan | Confidential - Available Upon Request | | | | |
| 5992858 | Sigge, Susan | Confidential - Available Upon Request | | | | |
| 5887085 | Sights, Justin | Confidential - Available Upon Request | | | | |
| 6141388 | SIGISMUND CHARLES GARDINER TR & SIGISMUND BARBARA | Confidential - Available Upon Request | | | | |
| 7162835 | SIGISMUND, BARBARA | Dan Price, 260 Sheridan Avenue, Suite 208 | Palo Alto | CA | 94306 | |
| 7162835 | SIGISMUND, BARBARA | Daniel Reid Price, Attorney for Creditor, Law Office of Dan Price, 260 Sheridan Ave. | Palo Alto | CA | 94306 | |
| 4993633 | Siglar, Julia | Confidential - Available Upon Request | | | | |
| 5892680 | Sigle, Nicholas B. | Confidential - Available Upon Request | | | | |
| 6104723 | SIGLER | P.O. Box 920 | Tolleson | AZ | 85353 | |
| 6143556 | SIGLER JON RAY & ALICE D | Confidential - Available Upon Request | | | | |
| 6145772 | SIGLER LESLIE L TR & SIGLER CHRISTOPHER J TR | Confidential - Available Upon Request | | | | |
| 5877845 | Sigler, Cheryl A | Confidential - Available Upon Request | | | | |
| 4994324 | Sigler, Michael | Confidential - Available Upon Request | | | | |
| 6002469 | Sigler, Ryan | Confidential - Available Upon Request | | | | |
| 4929324 | SIGMA ALDRICH INC | 3050 SPRUCE ST | ST LOUIS | MO | 63103 | |
| 6012343 | SIGMA INC | 1295 HIGHWAY 62 | CHARLESTOWN | IN | 47111 | |
| 4989760 | Sigman Jr., James | Confidential - Available Upon Request | | | | |
| 6003626 | Sigman, Cynthia | Confidential - Available Upon Request | | | | |
| 6104726 | Signal Hill Petroleum | 2633 Cherry Avenue | Signal Hill | CA | 90755 | |
| 4929326 | SIGNAL PERFECTION LTD | DBA SPL INTEGRATED SOLUTIONS, 6301 BENJAMIN RD STE 101 | TAMPA | FL | 33634 | |
| 7071012 | Signature Coast Holdings LLC | SCH DBA Coast Landscape Mgmt, Attn: Anela Jonas, 103 Camino Oruga | Napa | CA | 94558 | |
| 6008487 | SIGNATURE COMMUNITIES, INC | PO BOX 2662 | GRANITE BAY | CA | 95746 | |
| 6161212 | Signature Flight Support | Attn: Adam Clark, 8433 Earhart Road | Oakland | CA | 94621 | |
| 6104727 | Signature Flight Support (Landmark) | 13485 Veterans Way, Suite 600 | Orlando | FL | 32827 | |
| 6024692 | Signature Flight Support (Landmark) | Attn: President or General Counsel, 13485 Veterans Way, Suite 600 | Orlando | FL | 32827 | |
| 7071320 | Signature Homes Inc | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 5875765 | Signature Homes of California | 4670 Willow Pass Rd.,Suite 200 | Pleasanton | CA | 94588 | |
| 5875766 | Signature Homes, Inc. | Confidential - Available Upon Request | | | | |
| 5875774 | Signature Management Company | Confidential - Available Upon Request | | | | |
| 5875774 | Signature Management Company | Confidential - Available Upon Request | | | | |
| 7071325 | Signature Properties Inc | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 5875775 | Signature York Highlands, LLC | Confidential - Available Upon Request | | | | |
| 4929327 | SIGNAVIO INC | 800 DISTRICT AVE STE 180 | BURLINGTON | MA | 01803-5064 | |
| 6151272 | Signes, Audra Joy | Confidential - Available Upon Request | | | | |
| 6104731 | Signet Testing Laboratories, Inc. | 498 N. 3rd Street | Sacramento | CA | 95811 | |
| 5888990 | Signio, Fernando | Confidential - Available Upon Request | | | | |
| 7482670 | Signorello, Raymond E. | Confidential - Available Upon Request | | | | |
| 4997200 | Signoretti, Conchita | Confidential - Available Upon Request | | | | |
| 5900761 | Signorotti, Michael | Confidential - Available Upon Request | | | | |
| 7284629 | Signs That Sell | c/o Ivan Rivero, 1069 Shary Circle, Suite B | Concord | CA | 94518 | |
| 7071385 | Signture Properties, A CA | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 5885611 | Siguenza, Ana Maria | Confidential - Available Upon Request | | | | |
| 5907594 | Sigurd Johnsen | Confidential - Available Upon Request | | | | |
| 5878985 | Sigurdson, Dean | Confidential - Available Upon Request | | | | |
| 6002841 | Sigurdsson, Holly | Confidential - Available Upon Request | | | | |
| 6144751 | SIHOTA JASHMER SINGH TR & SIHOTA RAJINDER KAUR TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3086 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3087 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5864774 | SIHOTA, BILL | Confidential - Available Upon Request | | | | |
| 4977755 | Sihota, Jashmer | Confidential - Available Upon Request | | | | |
| 5865630 | SIHOTA, SIMON | Confidential - Available Upon Request | | | | |
| 5893931 | Siino IV, John Joseph | Confidential - Available Upon Request | | | | |
| 5996903 | SIINO, Horace | 7960 Brentwood Blvd, Suite A | Brentwood | CA | 94513 | |
| 6104732 | SIKAND,JASMINDER S - 800 SAN PABLO AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 5897982 | Sikes, Dennis | Confidential - Available Upon Request | | | | |
| 4995498 | Sikes, Susan | Confidential - Available Upon Request | | | | |
| 6104733 | SIKH CENTER GURDWARA - 3550 HILLCREST RD | 14439 Catalina Street | San Landro | CA | 94577 | |
| 4985623 | Sikola, Agnes | Confidential - Available Upon Request | | | | |
| 4986559 | Silacci, Dennis | Confidential - Available Upon Request | | | | |
| 4912848 | Silacci, Donn | Confidential - Available Upon Request | | | | |
| 6118928 | Silanas Technology, eSignLive by VASCO | 8200 Decarle, Suite 300 | Montreal | QC | H4P 2P5 | Canada |
| 6104734 | Silanas Technology, eSignLive by VASCO | 3535 Lomita Blvd, Suite B | Torrance | CA | 90505 | |
| 7173912 | SILAPAN, MICHAEL ALLEN | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrok | CA | 92028 | |
| 7173912 | SILAPAN, MICHAEL ALLEN | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7145716 | SILAPAN, MICHAEL ALLEN | Confidential - Available Upon Request | | | | |
| 6002668 | Silas, Stacye | Confidential - Available Upon Request | | | | |
| 6003521 | Silberkleit, Thomas | Confidential - Available Upon Request | | | | |
| 6171638 | Silberstang, Allan | Confidential - Available Upon Request | | | | |
| 5875776 | SILCON CONSTRUCTORS INC | Confidential - Available Upon Request | | | | |
| 5898849 | Silcox, Calder Joseph | Confidential - Available Upon Request | | | | |
| 5879620 | Siler, David E | Confidential - Available Upon Request | | | | |
| 7336548 | Siler, George | Confidential - Available Upon Request | | | | |
| 7336548 | Siler, George | Confidential - Available Upon Request | | | | |
| 4977153 | Siler, Joseph | Confidential - Available Upon Request | | | | |
| 5880358 | Siler, Noah Christopher | Confidential - Available Upon Request | | | | |
| 4929329 | SILES & FOSTER PC | 2064 TALBERT DR STE 100 | CHICO | CA | 95928 | |
| 7331318 | Silewicz, Thomas | Confidential - Available Upon Request | | | | |
| 6117398 | SILGAN CAN COMPANY | 6200 Franklin Boulevard, Suite 100 | Sacramento | CA | 95824-3400 | |
| 6117399 | SILGAN CONTAINERS COMPANY | 2200 Wilbur Avenue | Antioch | CA | 94509 | |
| 6117400 | SILGAN CONTAINERS CORP. | 3250 Patterson Rd. | Riverbank | CA | 95367 | |
| 4913480 | Silicani, Karly | Confidential - Available Upon Request | | | | |
| 5899955 | Silicani, Robert Joseph | Confidential - Available Upon Request | | | | |
| 5875777 | Silicon Sage Builders | Confidential - Available Upon Request | | | | |
| 5875778 | Silicon Valley  Hotels, LLC | Confidential - Available Upon Request | | | | |
| 4929330 | SILICON VALLEY BICYCLE COALITION | PO BOX 1927 | SAN JOSE | CA | 95109 | |
| 6014529 | SILICON VALLEY CLEAN ENERGY | 333 W EL CAMINO REAL STE 290 | SUNNYVALE | CA | 94087 | |
| 7219139 | Silicon Valley Clean Energy Authority | Winston & Strawn LLP, Jennifer Machlin Cecil, 101 California Street, 35th Floor | San Francisco | CA | 94111-5840 | |
| 7219139 | Silicon Valley Clean Energy Authority | Winston & Strawn LLP, David Neier, 200 Park Avenue, 40th Floor | New York | NY | 10166-4193 | |
| 6118882 | Silicon Valley Clean Energy Authority | Girish Balachandran, Silicon Valley Clean Energy Authority, 333 W. El Camino Real, Suite 320 | Sunnyvale | CA | 94087 | |
| 6118616 | Silicon Valley Clean Energy Authority | Monica Padilla, Silicon Valley Clean Energy Authority, 333 W. El Camino Real, Suite 320 | Sunnyvale | CA | 94087 | |
| 7219139 | Silicon Valley Clean Energy Authority | Attn: Donald Eckert, 333 El Camino Real, Suite 290 | Sunnyvale | CA | 94087 | |
| 4932866 | Silicon Valley Clean Energy Authority | 333 W. El Camino Real, Suite 320 | Sunnyvale | CA | 94087 | |
| 6104739 | SILICON VALLEY CLEAN ENERGY, AUTHORITY | 333 W EL CAMINO REAL STE 290 | SUNNYVALE | CA | 94087 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3088 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6004397 | Silicon Valley Clean Energy-Bray, Donald | 333 W. El Camino Real, Suite 290 | Sunnyvale | CA | 94087 | |
| 6009294 | SILICON VALLEY CONSTRUCTION | 1851 ALMADEN RD | SAN JOSE | CA | 95125 | |
| 6009292 | SILICON VALLEY CONSTRUCTION | 305 ELAN VILLAGE LN #317 | SAN JOSE | CA | 95134 | |
| 4929332 | SILICON VALLEY COUNCIL OF NONPROFIT | 1400 PARKMOOR STE 130 | SAN JOSE | CA | 95126 | |
| 4929333 | SILICON VALLEY CRANE | DBA KING CRANE SERVICE, PO Box 1657 | SAN LEANDRO | CA | 94577 | |
| 6010742 | Silicon Valley Crane | P.O. BOX 1657 | SAN LEANDRO | CA | 94577 | |
| 6015899 | SILICON VALLEY CRANE, INC. DBA KING CRANE SERVICE | BIGGE CRANE AND RIGGING CO., RANDALL SMITH, DIRECTOR OF CONTRACTS, 10700 BIGGE AVENUE | SAN LEANDRO | CA | 94577-1032 | |
| 6015899 | SILICON VALLEY CRANE, INC. DBA KING CRANE SERVICE | RANDALL LYLE SMITH, DIRECTOR OF CONTRACTS, 1045 COMMERCIAL COURT | SAN JOSE | CA | 95112 | |
| 6142262 | SILICON VALLEY KMN GROUP | Confidential - Available Upon Request | | | | |
| 4929334 | SILICON VALLEY LEADERSHIP | GROUP FOUNDATION, 2001 GATEWAY PL STE 101E | SAN JOSE | CA | 95110 | |
| 4929335 | SILICON VALLEY LEADERSHIP GROUP | 2001 GATEWAY PLACE #101E | SAN JOSE | CA | 95110 | |
| 6154924 | Silicon Valley Lockmasters, Inc. | 1444 S Main St | Milpitas | CA | 95035-6204 | |
| 6104746 | Silicon Valley Power | 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6104747 | Silicon Valley Power | City of Santa Clara, 1500 Warburton Ave | Santa Clara | CA | 95050 | |
| 6117402 | Silicon Valley Power (City of Santa Clara) | Attn: Kevin Kolnowski, Assistant Director of Electric Dave Padilla, 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 4929336 | SILICON VALLEY PRECISION INC | 5625 BRISA ST STE G | LIVERMORE | CA | 94550 | |
| 4929337 | SILICON VALLEY SURGERY CENTER LP | BASCOM SURGERY CENTER, 3803 S BASCOM AVE #106 | CAMPBELL | CA | 95008 | |
| 4929338 | SILICON VALLEY TMS OF MONTEREY | LINDA L WOLBERS, 2425 PORTER ST STE 11 | SOQUEL | CA | 95073 | |
| 5875781 | SILICONSAGE BUILDERS, LLC. | Confidential - Available Upon Request | | | | |
| 6104748 | SiliconValley Clean Water | 1400 Radio Road | Redwood City | CA | 94065 | |
| 5882051 | Silipo, Giancarlo F | Confidential - Available Upon Request | | | | |
| 7338242 | Silisha Buell and Daniel Delay | Confidential - Available Upon Request | | | | |
| 5996159 | Siliva, Juan Alberto | Confidential - Available Upon Request | | | | |
| 4939494 | Siliva, Juan Alberto | 410 Auburn Way | San Jose | AZ | 85129 | |
| 7262458 | Silkwood, Blane | Confidential - Available Upon Request | | | | |
| 6130495 | SILL IGOR MATTOS & CYNTHIA EMERSON | Confidential - Available Upon Request | | | | |
| 6144976 | SILL KATHLEEN B TR ET AL | Confidential - Available Upon Request | | | | |
| 5875782 | Sill Properties | Confidential - Available Upon Request | | | | |
| 6104749 | SILL PROPERTIES - 1801 CHESTER AVE | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | 93312 | |
| 5865663 | SILL PROPERTIES INC | Confidential - Available Upon Request | | | | |
| 5875783 | Sill Properties, Inc. | Confidential - Available Upon Request | | | | |
| 6158730 | Sill, Igor | Confidential - Available Upon Request | | | | |
| 6158730 | Sill, Igor | Confidential - Available Upon Request | | | | |
| 4942679 | Sill, Jeremy | Confidential - Available Upon Request | | | | |
| 5997679 | Sill, Jeremy & Shannon | Confidential - Available Upon Request | | | | |
| 7284108 | Silla, Colin | Confidential - Available Upon Request | | | | |
| 6011240 | SILLER CONSTRUCTION CO | 1350 FRUITVALE RD | LINCOLN | CA | 95648 | |
| 6104966 | Siller Construction Co. | 1645 Green Valley Rd. | Yuba City | CA | 95993 | |
| 6030711 | Siller Construction Co., a California Corporation | Dahl Law, 2304 N Street | Sacramento | CA | 95816 | |
| 4929340 | SILLER HELICOPTERS INC | 1250 SMITH RD | YUBA CITY | CA | 95991 | |
| 5865033 | SILLER, ALLEN | Confidential - Available Upon Request | | | | |
| 4929341 | SILLIMAN RANCH | GENERAL AND LIMITED PARTNERSHIP, 131 CUTTER DR | WATSONVILLE | CA | 95076 | |
| 4980512 | Silliman, Kenneth | Confidential - Available Upon Request | | | | |
| 6131521 | SILLS CHARLES L & BARBARA J JT | Confidential - Available Upon Request | | | | |
| 4988930 | Sills, Donna | Confidential - Available Upon Request | | | | |
| 4997043 | Sills, Vicki | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4987420 | Silmon, Larry | Confidential - Available Upon Request | | | | |
| 5901776 | Silmon, William L | Confidential - Available Upon Request | | | | |
| 6104974 | Silmon, William L | Confidential - Available Upon Request | | | | |
| 6002810 | Silot, Elvis | Confidential - Available Upon Request | | | | |
| 4947897 | Silpan, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4978070 | Silsby, Florence | Confidential - Available Upon Request | | | | |
| 6087098 | Silva & Kiesler | 1675 Cervato Circle | Alamo | CA | 94507 | |
| 4975941 | Silva & Kiesler | 7087 HIGHWAY 147, 1675 Cervato Circle | Alamo | CA | 94507 | |
| 7326150 | Silva , Jennifer | Confidential - Available Upon Request | | | | |
| 6132551 | SILVA BARBARA L | Confidential - Available Upon Request | | | | |
| 6133969 | SILVA CYNTHIA & PHILLIP G | Confidential - Available Upon Request | | | | |
| 5903054 | Silva Darbinian | Confidential - Available Upon Request | | | | |
| 5949738 | Silva Darbinian | Confidential - Available Upon Request | | | | |
| 6141174 | SILVA DUARTE L & SILVA LUCIA S | Confidential - Available Upon Request | | | | |
| 5994342 | Silva Edward Farms, Manuel Amoral | P.O Box Z, 21 Gonzales | Gonzales | CA | 93926 | |
| 6132233 | SILVA EVELYN J TTEE | Confidential - Available Upon Request | | | | |
| 5887042 | Silva III, Tony | Confidential - Available Upon Request | | | | |
| 6131709 | SILVA JIMMY C & BEVERLY E COTRUSTEES | Confidential - Available Upon Request | | | | |
| 4986049 | Silva Jr., Anacleto | Confidential - Available Upon Request | | | | |
| 5888280 | Silva Jr., Jeffery | Confidential - Available Upon Request | | | | |
| 4981566 | Silva Jr., John | Confidential - Available Upon Request | | | | |
| 4993954 | Silva Jr., Leonard | Confidential - Available Upon Request | | | | |
| 5897267 | Silva Khan, Madeline Rose | Confidential - Available Upon Request | | | | |
| 6143534 | SILVA MARTY E & ELIZABETH A | Confidential - Available Upon Request | | | | |
| 6134763 | SILVA MICHAEL & HEASLEY BONNIE | Confidential - Available Upon Request | | | | |
| 6132378 | SILVA MIKE | Confidential - Available Upon Request | | | | |
| 5939893 | Silva Reyes, Arcelia | Confidential - Available Upon Request | | | | |
| 6174592 | Silva Reyes, Arcelia | Confidential - Available Upon Request | | | | |
| 5894364 | Silva Rivera, Joann Irene | Confidential - Available Upon Request | | | | |
| 6134302 | SILVA SUSAN ETAL | Confidential - Available Upon Request | | | | |
| 6145923 | SILVA THOMAS A TR & SILVA PATRICIA M TR | Confidential - Available Upon Request | | | | |
| 4985655 | Silva, Albert | Confidential - Available Upon Request | | | | |
| 4980502 | Silva, Allen | Confidential - Available Upon Request | | | | |
| 4982381 | Silva, Alvin | Confidential - Available Upon Request | | | | |
| 4989381 | Silva, Amelia | Confidential - Available Upon Request | | | | |
| 4916137 | SILVA, ANTONE | HILLSIDE ELECTRIC, 4451 LODOGA-STONYFORD RD | STONYFORD | CA | 95979 | |
| 5875784 | SILVA, ANTONIO | Confidential - Available Upon Request | | | | |
| 6174102 | Silva, Arcelia | Confidential - Available Upon Request | | | | |
| 6004115 | SILVA, ARTHUR | Confidential - Available Upon Request | | | | |
| 6175294 | Silva, Arthur J | Confidential - Available Upon Request | | | | |
| 5902092 | SILVA, ARTHUR J | Confidential - Available Upon Request | | | | |
| 6104975 | Silva, Bryan | Confidential - Available Upon Request | | | | |
| 6162740 | Silva, Carmella | Confidential - Available Upon Request | | | | |
| 5893122 | Silva, Christopher John | Confidential - Available Upon Request | | | | |
| 5875785 | Silva, Damon | Confidential - Available Upon Request | | | | |
| 5888488 | Silva, Damon Christopher | Confidential - Available Upon Request | | | | |
| 6004880 | Silva, Danfer | Confidential - Available Upon Request | | | | |
| 5899294 | Silva, Daniel Felipe | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3089 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3090 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4913056 | Silva, Daniel John | Confidential - Available Upon Request | | | | |
| 4911926 | Silva, Daniel Joseph | Confidential - Available Upon Request | | | | |
| 5890681 | Silva, Daniel Joseph | Confidential - Available Upon Request | | | | |
| 6104978 | Silva, Daniel Joseph | Confidential - Available Upon Request | | | | |
| 5892769 | Silva, David | Confidential - Available Upon Request | | | | |
| 4994590 | Silva, David | Confidential - Available Upon Request | | | | |
| 6161412 | Silva, Deanna | Confidential - Available Upon Request | | | | |
| 4992022 | Silva, Debra | Confidential - Available Upon Request | | | | |
| 4914602 | Silva, Diane | Confidential - Available Upon Request | | | | |
| 6008996 | SILVA, DINA | Confidential - Available Upon Request | | | | |
| 4975317 | Silva, Dolores | 1324 PENINSULA DR, 3343 Rancho Rio Bonita Rd | Covina | CA | 91724 | |
| 6078997 | Silva, Dolores | Confidential - Available Upon Request | | | | |
| 4989762 | Silva, Donald | Confidential - Available Upon Request | | | | |
| 4980717 | Silva, Donald | Confidential - Available Upon Request | | | | |
| 4995802 | Silva, Eddie | Confidential - Available Upon Request | | | | |
| 4911589 | Silva, Eddie Manual | Confidential - Available Upon Request | | | | |
| 5886523 | Silva, Edward A | Confidential - Available Upon Request | | | | |
| 4990162 | Silva, Elaine | Confidential - Available Upon Request | | | | |
| 4989034 | Silva, Esther | Confidential - Available Upon Request | | | | |
| 5894918 | Silva, Fernando J | Confidential - Available Upon Request | | | | |
| 5896612 | Silva, Frank | Confidential - Available Upon Request | | | | |
| 4978771 | Silva, Frank | Confidential - Available Upon Request | | | | |
| 5893169 | Silva, Garon Michael | Confidential - Available Upon Request | | | | |
| 4984491 | Silva, Geraldine | Confidential - Available Upon Request | | | | |
| 4996305 | Silva, Glenn | Confidential - Available Upon Request | | | | |
| 4991936 | Silva, Gloria | Confidential - Available Upon Request | | | | |
| 6005100 | SILVA, GRISELDA | Confidential - Available Upon Request | | | | |
| 4992468 | Silva, Henry | Confidential - Available Upon Request | | | | |
| 4986453 | Silva, Jaime | Confidential - Available Upon Request | | | | |
| 5892043 | Silva, James | Confidential - Available Upon Request | | | | |
| 5880054 | Silva, James W | Confidential - Available Upon Request | | | | |
| 6104977 | Silva, James W | Confidential - Available Upon Request | | | | |
| 6182664 | Silva, Jason Todd | Confidential - Available Upon Request | | | | |
| 4983305 | Silva, Jeannine | Confidential - Available Upon Request | | | | |
| 4989889 | Silva, Jeffrey | Confidential - Available Upon Request | | | | |
| 7316327 | Silva, Jennifer | Confidential - Available Upon Request | | | | |
| 5864587 | SILVA, JESSE | Confidential - Available Upon Request | | | | |
| 5875786 | SILVA, JESSE | Confidential - Available Upon Request | | | | |
| 5884688 | Silva, Jessica | Confidential - Available Upon Request | | | | |
| 4996587 | Silva, Joe | Confidential - Available Upon Request | | | | |
| 4994313 | Silva, Joe | Confidential - Available Upon Request | | | | |
| 5882316 | Silva, John Elvin | Confidential - Available Upon Request | | | | |
| 5889236 | Silva, Jonathan William | Confidential - Available Upon Request | | | | |
| 4984326 | Silva, Josephine | Confidential - Available Upon Request | | | | |
| 4914192 | Silva, Jovan | Confidential - Available Upon Request | | | | |
| 5996497 | Silva, Juan | Confidential - Available Upon Request | | | | |
| 5882133 | Silva, Justin Michael | Confidential - Available Upon Request | | | | |
| 5895528 | Silva, Karlene D | Confidential - Available Upon Request | | | | |
| 6007090 | Silva, Kasey | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3090 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6007090 | Silva, Kasey | Confidential - Available Upon Request | | | | |
| 5997463 | Silva, Kathryn | Confidential - Available Upon Request | | | | |
| 4987641 | Silva, Kathy | Confidential - Available Upon Request | | | | |
| 5880844 | Silva, Kenneth | Confidential - Available Upon Request | | | | |
| 4991067 | Silva, Kevin | Confidential - Available Upon Request | | | | |
| 5898147 | Silva, Kristen Marie | Confidential - Available Upon Request | | | | |
| 5890346 | Silva, Larry Avila | Confidential - Available Upon Request | | | | |
| 4983377 | Silva, Leland | Confidential - Available Upon Request | | | | |
| 4991724 | Silva, Linda | Confidential - Available Upon Request | | | | |
| 4997068 | Silva, Linda | Confidential - Available Upon Request | | | | |
| 4992406 | Silva, Louis | Confidential - Available Upon Request | | | | |
| 4924671 | SILVA, MARC | 36176 SANTA FE ST | DAGGETT | CA | 92327 | |
| 5885696 | Silva, Marc Elvin | Confidential - Available Upon Request | | | | |
| 4990589 | Silva, Maria | Confidential - Available Upon Request | | | | |
| 6169167 | Silva, Maria | Confidential - Available Upon Request | | | | |
| 5880839 | Silva, Maria Sonia | Confidential - Available Upon Request | | | | |
| 5894710 | Silva, Mark Eric | Confidential - Available Upon Request | | | | |
| 7161948 | Silva, Marty | Confidential - Available Upon Request | | | | |
| 7207043 | Silva, Marvin | Confidential - Available Upon Request | | | | |
| 7207043 | Silva, Marvin | Confidential - Available Upon Request | | | | |
| 4980711 | Silva, Marvin | Confidential - Available Upon Request | | | | |
| 7207043 | Silva, Marvin | Confidential - Available Upon Request | | | | |
| 4976750 | Silva, Mary | Confidential - Available Upon Request | | | | |
| 4990842 | Silva, Mary | Confidential - Available Upon Request | | | | |
| 7288811 | SILVA, MARYANNE | Confidential - Available Upon Request | | | | |
| 5892757 | Silva, Matthew Shaun | Confidential - Available Upon Request | | | | |
| 4913520 | silva, mauricio | Confidential - Available Upon Request | | | | |
| 5885256 | Silva, Michael D | Confidential - Available Upon Request | | | | |
| 5879623 | Silva, Michael Joseph | Confidential - Available Upon Request | | | | |
| 4990264 | Silva, Michele | Confidential - Available Upon Request | | | | |
| 6154341 | Silva, Nicholas | Confidential - Available Upon Request | | | | |
| 7218691 | Silva, Nicole | Confidential - Available Upon Request | | | | |
| 4984382 | Silva, Noreen | Confidential - Available Upon Request | | | | |
| 5875787 | SILVA, PATTI | Confidential - Available Upon Request | | | | |
| 4990751 | Silva, Paula | Confidential - Available Upon Request | | | | |
| 4979903 | Silva, Peggy | Confidential - Available Upon Request | | | | |
| 5894702 | Silva, Randall Robert | Confidential - Available Upon Request | | | | |
| 4985035 | Silva, Richard | Confidential - Available Upon Request | | | | |
| 7273624 | Silva, Robert | Confidential - Available Upon Request | | | | |
| 4980894 | Silva, Robert | Confidential - Available Upon Request | | | | |
| 5875788 | SILVA, ROBERT | Confidential - Available Upon Request | | | | |
| 4990971 | Silva, Robert | Confidential - Available Upon Request | | | | |
| 5892042 | Silva, Robert L | Confidential - Available Upon Request | | | | |
| 5886003 | Silva, Robert William | Confidential - Available Upon Request | | | | |
| 7215323 | Silva, Ronald E. | Confidential - Available Upon Request | | | | |
| 5895615 | Silva, Rosanna D | Confidential - Available Upon Request | | | | |
| 4989416 | Silva, Roselia | Confidential - Available Upon Request | | | | |
| 5889860 | Silva, Ruben | Confidential - Available Upon Request | | | | |
| 4996094 | Silva, Russel | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4911975 | Silva, Russel Allen | Confidential - Available Upon Request | | | | |
| 5897089 | Silva, Sabrina D | Confidential - Available Upon Request | | | | |
| 7073892 | Silva, Sara | Confidential - Available Upon Request | | | | |
| 5885103 | Silva, Scott A | Confidential - Available Upon Request | | | | |
| 5886595 | Silva, Shawn Lynn | Confidential - Available Upon Request | | | | |
| 4992466 | Silva, Sheri | Confidential - Available Upon Request | | | | |
| 4987382 | Silva, Sheryl | Confidential - Available Upon Request | | | | |
| 5895823 | Silva, Sid | Confidential - Available Upon Request | | | | |
| 6008350 | SILVA, SILVIA | Confidential - Available Upon Request | | | | |
| 5999703 | SILVA, STACY | Confidential - Available Upon Request | | | | |
| 4995497 | Silva, Stephen | Confidential - Available Upon Request | | | | |
| 4995197 | Silva, Steven | Confidential - Available Upon Request | | | | |
| 5892750 | Silva, Steven | Confidential - Available Upon Request | | | | |
| 4987146 | Silva, Terry | Confidential - Available Upon Request | | | | |
| 7326395 | Silva, Theresa | Confidential - Available Upon Request | | | | |
| 7326395 | Silva, Theresa | Confidential - Available Upon Request | | | | |
| 4988476 | Silva, Thomas | Confidential - Available Upon Request | | | | |
| 5891106 | Silva, Thomas Edward | Confidential - Available Upon Request | | | | |
| 6104979 | Silva, Thomas Edward | Confidential - Available Upon Request | | | | |
| 5999563 | SILVA, TIBERIO | Confidential - Available Upon Request | | | | |
| 4980616 | Silva, Tom | Confidential - Available Upon Request | | | | |
| 5891085 | Silva, Tony naranjo | Confidential - Available Upon Request | | | | |
| 5881451 | Silva, Traci Nicole | Confidential - Available Upon Request | | | | |
| 4997432 | Silva, Victor | Confidential - Available Upon Request | | | | |
| 4914017 | Silva, Victor Daniel | Confidential - Available Upon Request | | | | |
| 4931687 | SILVA, VINCENT A | DC SILVAS CHIROPRACTIC, 3638 DELTA FAIR BLVD | ANTIOCH | CA | 94509 | |
| 4993172 | Silva, Vivian | Confidential - Available Upon Request | | | | |
| 4931803 | SILVA, WALTER | PACIFIC ENGINEERING AND ANALYSIS, 856 SEAVIEW DR | EL CERRITO | CA | 94530 | |
| 4982872 | Silva, William | Confidential - Available Upon Request | | | | |
| 4912458 | Silva, Yolanda Ramirez | Confidential - Available Upon Request | | | | |
| 4993327 | Silva-Re, Vilma | Confidential - Available Upon Request | | | | |
| 5824156 | Silvas Oil Co., Inc. | PO Box 1048 | Fresno | CA | 93714-1048 | |
| 6011177 | SILVAS OIL COMPANY INC | 3217 E LORENA | FRESNO | CA | 93714 | |
| 5888613 | Silvas, David | Confidential - Available Upon Request | | | | |
| 5996360 | Silvas, Jessie | Confidential - Available Upon Request | | | | |
| 4999623 | Silvas, Leonard James (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976950 | Silvas, Leonard James (Joses), and as administrator and successor in interest of the Estate of Delores Silvas (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4929343 | SILVEIRA CHILDRENS FARMING TRUST | 7519 N INGRAM AVE STE 102 A | FRESNO | CA | 93711 | |
| 6133899 | SILVEIRA FRANK J | Confidential - Available Upon Request | | | | |
| 6134123 | SILVEIRA J W AND BARBARA O TRUSTEE | Confidential - Available Upon Request | | | | |
| 5885049 | Silveira Jr., Edward Leonard | Confidential - Available Upon Request | | | | |
| 6145878 | SILVEIRA L JAMES TR & SILVEIRA KAREN K TR | Confidential - Available Upon Request | | | | |
| 6134597 | SILVEIRA ROBERT P AND LUPE | Confidential - Available Upon Request | | | | |
| 5895392 | Silveira, Cynthia Lea | Confidential - Available Upon Request | | | | |
| 5875789 | Silveira, Daniel | Confidential - Available Upon Request | | | | |
| 5996918 | Silveira, Dave | Confidential - Available Upon Request | | | | |
| 4939520 | Silveira, Dave | 27952 County Road 23 | Esparto | CA | 95694 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3093 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4982281 | Silveira, David | Confidential - Available Upon Request | | | | |
| 5886474 | Silveira, Donald Allen | Confidential - Available Upon Request | | | | |
| 5996317 | Silveira, Fernando | Confidential - Available Upon Request | | | | |
| 5892285 | Silveira, Ivo | Confidential - Available Upon Request | | | | |
| 5892197 | Silveira, Joseph | Confidential - Available Upon Request | | | | |
| 5993575 | Silveira, Joseph | Confidential - Available Upon Request | | | | |
| 4933738 | Silveira, Joseph | PO Box 236 | Moss Landing | CA | 95039 | |
| 4924466 | SILVEIRA, LORRAINE | SILVEIRA RANCHES, 140 BLACKSTONE DR | SAN RAFAEL | CA | 94903 | |
| 5901401 | Silveira, Michael Joseph | Confidential - Available Upon Request | | | | |
| 5864887 | SILVEIRA, RODNEY | Confidential - Available Upon Request | | | | |
| 5864515 | SILVEIRA, RODNEY | Confidential - Available Upon Request | | | | |
| 4995045 | Silveira, Susan | Confidential - Available Upon Request | | | | |
| 5894025 | Silveira, Tyler Garrett | Confidential - Available Upon Request | | | | |
| 5893237 | Silveira-Kane, Rebecca Elizabeth | Confidential - Available Upon Request | | | | |
| 6130443 | SILVER BRIAN R & DIANE S | Confidential - Available Upon Request | | | | |
| 6130395 | SILVER BRIAN R AND DIANE S H/W | Confidential - Available Upon Request | | | | |
| 6104984 | SILVER CREEK COUNTRY CLUB | 5460 COUNTRY CLUB PARKWAY | SAN JOSE | CA | 95138 | |
| 6002484 | Silver Creek Ranch-Runyan, Robert | 865 Geer Rd | Turlock | CA | 95380 | |
| 6130573 | SILVER ELI A S/M | Confidential - Available Upon Request | | | | |
| 5995740 | Silver Fox Cleaners, Gov, Kim | 2235 Greenwich Street | San Francisco | CA | 94123 | |
| 6130819 | SILVER JANE B ETAL TR | Confidential - Available Upon Request | | | | |
| 6141387 | SILVER MAUREEN DOLAN TR | Confidential - Available Upon Request | | | | |
| 6009316 | SILVER OAK PARTNERS, LLC. | 120 SILVER OAK TERRACE | ORINDA | CA | 94563 | |
| 6009355 | SILVER OAKS ESTATE LLC | 12647 ALCOSTA BLVD STE 470 | SAN RAMON | CA | 94583 | |
| 6160136 | Silver Oaks II, LLC | PO Box 640 | Morgan Hill | CA | 95038-0640 | |
| 5875791 | SILVER OAKS PLAZA | Confidential - Available Upon Request | | | | |
| 7241191 | Silver Rose Venture, LP | Thoits Law, Andrew P. Holland, 400 Main Street, Suite 250 | Los Altos | CA | 94022 | |
| 5807677 | Silver Springs (Mega) | Attn: Ben Singer, Hydro Partners, 375 Holland Lane | Bozeman | MT | 59718 | |
| 5803725 | SILVER SPRINGS (MEGA) | BERG AND BERG DEVELOPERS, 10050 BANDLEY DR | CUPERTINO | CA | 95014 | |
| 5875792 | Silver Springs El Dorado County, Inc. | Confidential - Available Upon Request | | | | |
| 5875793 | SILVER STREAK RANCHES | Confidential - Available Upon Request | | | | |
| 5843629 | Silver Valley Propane | 13523 Manhasset Rd | Apple Valley | CA | 92308 | |
| 6013437 | SILVER VALLEY PROPANE INC | 13523 MANNHASSETT RD | APPLE VALLEY | CA | 92308 | |
| 4914813 | Silver, Aaron | Confidential - Available Upon Request | | | | |
| 7472426 | Silver, Brian R. | Confidential - Available Upon Request | | | | |
| 4979927 | Silver, Carl | Confidential - Available Upon Request | | | | |
| 4995816 | Silver, Gary | Confidential - Available Upon Request | | | | |
| 6117805 | Silver, Gary | Confidential - Available Upon Request | | | | |
| 6001227 | SILVER, JASEN | Confidential - Available Upon Request | | | | |
| 7165219 | Silver, Larry | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 4995967 | Silver, Leo | Confidential - Available Upon Request | | | | |
| 4911682 | Silver, Leo Joseph | Confidential - Available Upon Request | | | | |
| 7156789 | Silver, Maureen D. | Confidential - Available Upon Request | | | | |
| 4987328 | Silver, Milton | Confidential - Available Upon Request | | | | |
| 5843490 | Silver, Paula | Confidential - Available Upon Request | | | | |
| 5881936 | Silver, Samuel Sun | Confidential - Available Upon Request | | | | |
| 4977443 | Silver, Sol | Confidential - Available Upon Request | | | | |
| 4995558 | Silver, Teddy | Confidential - Available Upon Request | | | | |
| 7288838 | Silvera, Richard | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3093 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3094 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4930899 | SILVERA, TONY | PO Box 502 | SNELLING | CA | 95369 | |
| 7291585 | Silverado Ace Hardware | Confidential - Available Upon Request | | | | |
| 7309550 | Silverado Ace Hardware | 2416 Kathy Way | Calistoga | CA | 94515 | |
| 7309550 | Silverado Ace Hardware | Tim Howard Petersen, 1450 Lincoln Ave | Calistoga | CA | 94515 | |
| 7157469 | Silverado Crest Homeowners Inc | Marian J Berg, Treasurer, PO Box 2577 | Napa | CA | 94558-0257 | |
| 5875795 | Silverado Homes, Inc. | Confidential - Available Upon Request | | | | |
| 5803724 | SILVERADO MONTEREY VINEYARD | 855 Bordeaux Way, STE 100 | Napa | CA | 94558 | |
| 6131071 | SILVERADO OAKS HOMEOWNERS ASSOCIATION | Confidential - Available Upon Request | | | | |
| 6130872 | SILVERADO OWNERS ASSOC | Confidential - Available Upon Request | | | | |
| 6131076 | SILVERADO OWNERS ASSOC | Confidential - Available Upon Request | | | | |
| 6131069 | SILVERADO OWNERS ASSOCIATION | Confidential - Available Upon Request | | | | |
| 6131036 | SILVERADO OWNERS ASSOCIATION | Confidential - Available Upon Request | | | | |
| 6131057 | SILVERADO RESORT INVESTMENT GROUP LLC | Confidential - Available Upon Request | | | | |
| 6131097 | SILVERADO RESORT INVESTMENT GROUP LLC | Confidential - Available Upon Request | | | | |
| 6139882 | SILVERADO SONOMA VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 4986804 | Silverfoote, James | Confidential - Available Upon Request | | | | |
| 6132033 | SILVERIA NAOMI JEAN TRUSTEE | Confidential - Available Upon Request | | | | |
| 5896059 | Silveria, Elaine L | Confidential - Available Upon Request | | | | |
| 4974625 | Silveria, Gary; Carol, Ronald & Lorette | 2725 Cascade Blvd. | Shasta Lake City | CA | 96089 | |
| 5892688 | Silveria, Michael Andrew | Confidential - Available Upon Request | | | | |
| 5892012 | Silveria, Renee Ann | Confidential - Available Upon Request | | | | |
| 5993231 | Silverking Oceanic Farms, Tom Ebert | 245 Davenport Landing Road | Davenport | CA | 95017 | |
| 6013126 | SILVERLINE PACIFIC | 19538 TARCY WAY | REDDING | CA | 96003 | |
| 6040249 | SILVERLINE PACIFIC | CARL DUANE SMITH, CFO, 19538 TARCY WAY | REDDING | CA | 96003 | |
| 6040249 | SILVERLINE PACIFIC | P.O BOX 991433 | REDDING | CA | 96099-1433 | |
| 6104988 | Silverline Pacific, Inc | 19538 Tarcy Way, PO BOX 991433 | Redding | CA | 96099 | |
| 6130778 | SILVERMAN GAIL S TR | Confidential - Available Upon Request | | | | |
| 7072396 | Silverman, Alan | Confidential - Available Upon Request | | | | |
| 7284766 | Silverman, Cynthia | Confidential - Available Upon Request | | | | |
| 6002711 | Silverman, Joel | Confidential - Available Upon Request | | | | |
| 5997216 | Silverman, Leonard | Confidential - Available Upon Request | | | | |
| 6003728 | Silverman, Matt | Confidential - Available Upon Request | | | | |
| 6104989 | Silverman, Michael | Confidential - Available Upon Request | | | | |
| 6003789 | Silverman, Neil | Confidential - Available Upon Request | | | | |
| 5939895 | Silverman, Paula | Confidential - Available Upon Request | | | | |
| 5875796 | SILVERMART CONSTRUCTION, INC | Confidential - Available Upon Request | | | | |
| 4914208 | Silver-Pell, Theda Rose | Confidential - Available Upon Request | | | | |
| 6144726 | SILVERS JOSHUA M TR & SILVERS REGINA TR | Confidential - Available Upon Request | | | | |
| 6104990 | SILVERS, DANA MITROFF | Confidential - Available Upon Request | | | | |
| 4919391 | SILVERS, DANA MITROFF | DESIGNING INSIGHTS LLC, 1212 COLUSA AVE | BERKELEY | CA | 94707 | |
| 6139851 | SILVERSTONE CORP | Confidential - Available Upon Request | | | | |
| 6139873 | SILVERSTONE CORP | Confidential - Available Upon Request | | | | |
| 5888765 | Silverstrom, Daniel Scott | Confidential - Available Upon Request | | | | |
| 4990794 | Silverthorn, Howard | Confidential - Available Upon Request | | | | |
| 4982903 | Silverthorn, Thomas | Confidential - Available Upon Request | | | | |
| 4982107 | Silvester, Dennis | Confidential - Available Upon Request | | | | |
| 6130812 | SILVESTRI J PAUL JR & GAIL K TR | Confidential - Available Upon Request | | | | |
| 6001622 | Silvey, Donna | Confidential - Available Upon Request | | | | |
| 7327480 | Silvia A Brandon-Perez (a/k/a Silvia Forsyth) | Silvia Antonia Brandon-Perez (Forsyth), Rev., 2997 Hardeman Street | Hayward | CA | 94541 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3094 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3095 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5949135 | Silvia Santiago | Confidential - Available Upon Request | | | | |
| 7278017 | Sim, Shaun | Confidential - Available Upon Request | | | | |
| 4989269 | Simanes, Flerida | Confidential - Available Upon Request | | | | |
| 5987216 | Simao, Paula | Confidential - Available Upon Request | | | | |
| 4938691 | Simao, Paula | 4105 Glenbrook Ave | Bakersfield | CA | 93306 | |
| 6001777 | Simao, Paula | Confidential - Available Upon Request | | | | |
| 5875797 | SIMAR'S HOSPITALITY GROUP, INC. | Confidential - Available Upon Request | | | | |
| 5881441 | Simas, Ken | Confidential - Available Upon Request | | | | |
| 7480030 | Simas, Kenneth | Confidential - Available Upon Request | | | | |
| 4980668 | Simas, Rodney | Confidential - Available Upon Request | | | | |
| 4929347 | SIMBA FARMS LP | 10801 RAMSGATE WY | BAKERSFIELD | CA | 93311 | |
| 6177158 | Simcik, Luke J | Confidential - Available Upon Request | | | | |
| 5875798 | Simco, Charles | Confidential - Available Upon Request | | | | |
| 6001113 | Simcoe, Paul | Confidential - Available Upon Request | | | | |
| 4937881 | Simcoe, Paul | 700 N Valley St Ste 8 | Anaheim | CA | 92801-3824 | |
| 5875799 | Simcot Farms | Confidential - Available Upon Request | | | | |
| 7179280 | Simenc, Victor | Confidential - Available Upon Request | | | | |
| 6160342 | Simental, Yolanda | Confidential - Available Upon Request | | | | |
| 4996915 | Simeonova, Milena | Confidential - Available Upon Request | | | | |
| 5891841 | Simerly Jr., James Edward | Confidential - Available Upon Request | | | | |
| 5887713 | Simerson, Cory | Confidential - Available Upon Request | | | | |
| 5900763 | Simhadri, Arvind | Confidential - Available Upon Request | | | | |
| 6130715 | SIMI A STEVEN & CECILIA A TR | Confidential - Available Upon Request | | | | |
| 6141450 | SIMI DARLENA E & ANDREW L TR TR | Confidential - Available Upon Request | | | | |
| 4988778 | Simi, Lawrence | Confidential - Available Upon Request | | | | |
| 5893817 | Simien III, Lawrence Albert | Confidential - Available Upon Request | | | | |
| 5865887 | Simien, Carol L | Confidential - Available Upon Request | | | | |
| 4988127 | Simien, Charles | Confidential - Available Upon Request | | | | |
| 5885218 | Simien, Charles Matthew | Confidential - Available Upon Request | | | | |
| 4913631 | Simien, David James | Confidential - Available Upon Request | | | | |
| 5902121 | Simin Ghiasvand | Confidential - Available Upon Request | | | | |
| 5911370 | Simin Ghiasvand | Confidential - Available Upon Request | | | | |
| 5875800 | Simington, Leon | Confidential - Available Upon Request | | | | |
| 5883017 | Simis, Shirley Renee | Confidential - Available Upon Request | | | | |
| 4975714 | Simison | 0338 PENINSULA DR, P. O. Box 333 | Chester | CA | 96020 | |
| 6096327 | Simison | P. O. Box 333 | Chester | CA | 96020 | |
| 4975437 | Simkins | 1102 PENINSULA DR | Westwood | CA | 96137 | |
| 4975436 | Simkins | 1104 PENINSULA DR, P. O. BOX 7744 | Auburn | CA | 95604 | |
| 5884963 | Simkins, Steven L | Confidential - Available Upon Request | | | | |
| 5894536 | Simko, Julia A | Confidential - Available Upon Request | | | | |
| 6104992 | Simko, Julia A | Confidential - Available Upon Request | | | | |
| 5993380 | Simko, Noreen | Confidential - Available Upon Request | | | | |
| 5901226 | Simmer, Michelle Kate | Confidential - Available Upon Request | | | | |
| 4996048 | Simmerman, Georgette | Confidential - Available Upon Request | | | | |
| 4911977 | Simmerman, Georgette Martha | Confidential - Available Upon Request | | | | |
| 5893428 | Simmonds, John | Confidential - Available Upon Request | | | | |
| 6001865 | SIMMONDS, KEVIN | Confidential - Available Upon Request | | | | |
| 5875801 | Simmonite, Maria | Confidential - Available Upon Request | | | | |
| 6142031 | SIMMONS BRUCE A & MARILYN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3095 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3096 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6130795 | SIMMONS CAROLINE M TR | Confidential - Available Upon Request | | | | |
| 6145066 | SIMMONS DARRYL L & SIMMONS KATHLEEN M | Confidential - Available Upon Request | | | | |
| 6140495 | SIMMONS GARY L TR & SIMMONS SALLYAN TR | Confidential - Available Upon Request | | | | |
| 6134210 | SIMMONS KEVIN | Confidential - Available Upon Request | | | | |
| 6130115 | SIMMONS NATASHA LEE TR ETAL | Confidential - Available Upon Request | | | | |
| 5888870 | Simmons, Andrew R | Confidential - Available Upon Request | | | | |
| 7201573 | Simmons, Angela | The Law Office of L. Paul Mankin, L. Paul Mankin, 4655 Cass St., Ste. 410 | San Diego | CA | 92109 | |
| 5894174 | Simmons, Angela M | Confidential - Available Upon Request | | | | |
| 5878221 | Simmons, Ann Maria | Confidential - Available Upon Request | | | | |
| 6168582 | Simmons, Annette R | Confidential - Available Upon Request | | | | |
| 4976620 | Simmons, Bradford | Confidential - Available Upon Request | | | | |
| 5979291 | Simmons, Cathy | Confidential - Available Upon Request | | | | |
| 5893812 | Simmons, Cyrus Everett | Confidential - Available Upon Request | | | | |
| 5832022 | Simmons, Darryl | Confidential - Available Upon Request | | | | |
| 6174854 | Simmons, Edie | Confidential - Available Upon Request | | | | |
| 5878260 | Simmons, Emily Elizabeth | Confidential - Available Upon Request | | | | |
| 7163491 | SIMMONS, GARY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5884009 | Simmons, Gregory Keith | Confidential - Available Upon Request | | | | |
| 4989297 | Simmons, H | Confidential - Available Upon Request | | | | |
| 5901761 | Simmons, Heather Marie | Confidential - Available Upon Request | | | | |
| 6104994 | Simmons, Heather Marie | Confidential - Available Upon Request | | | | |
| 5875802 | SIMMONS, HELEN | Confidential - Available Upon Request | | | | |
| 4983951 | Simmons, Janet | Confidential - Available Upon Request | | | | |
| 5896591 | Simmons, Jefferson R | Confidential - Available Upon Request | | | | |
| 6104995 | Simmons, Jefferson R | Confidential - Available Upon Request | | | | |
| 4991644 | Simmons, Jeffrey | Confidential - Available Upon Request | | | | |
| 7314361 | Simmons, Jeremy Nathan Matthew | Confidential - Available Upon Request | | | | |
| 7180004 | Simmons, Jr., George Taylor | Confidential - Available Upon Request | | | | |
| 5939897 | Simmons, Kathryn | Confidential - Available Upon Request | | | | |
| 5939897 | Simmons, Kathryn | Confidential - Available Upon Request | | | | |
| 4979198 | Simmons, Kerry | Confidential - Available Upon Request | | | | |
| 4988952 | Simmons, Margot | Confidential - Available Upon Request | | | | |
| 4990243 | Simmons, Martin | Confidential - Available Upon Request | | | | |
| 5975912 | SIMMONS, MARY | Confidential - Available Upon Request | | | | |
| 5939898 | SIMMONS, MARY | Confidential - Available Upon Request | | | | |
| 5998239 | Simmons, Mike | Confidential - Available Upon Request | | | | |
| 4976719 | Simmons, Myrtle | Confidential - Available Upon Request | | | | |
| 6162615 | Simmons, Nancy J | Confidential - Available Upon Request | | | | |
| 4986575 | Simmons, Richard | Confidential - Available Upon Request | | | | |
| 5895982 | Simmons, Richard Gerald | Confidential - Available Upon Request | | | | |
| 6104993 | Simmons, Richard Gerald | Confidential - Available Upon Request | | | | |
| 5879791 | Simmons, Robert | Confidential - Available Upon Request | | | | |
| 6179100 | Simmons, Roberta | Confidential - Available Upon Request | | | | |
| 6179100 | Simmons, Roberta | Confidential - Available Upon Request | | | | |
| 7246442 | Simmons, Roland P | Confidential - Available Upon Request | | | | |
| 5892055 | Simmons, Ronald Sytico | Confidential - Available Upon Request | | | | |
| 4988484 | Simmons, Russell | Confidential - Available Upon Request | | | | |
| 7163492 | SIMMONS, SALLYAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7321970 | Simmons, Sandra Charlene | Confidential - Available Upon Request | | | | |
| 5891783 | Simmons, Terry Joanne | Confidential - Available Upon Request | | | | |
| 5901418 | Simmons, Thomas Edward | Confidential - Available Upon Request | | | | |
| 6104996 | Simmons, Thomas Edward | Confidential - Available Upon Request | | | | |
| 7216037 | Simmons, Trenton Isaiah | Confidential - Available Upon Request | | | | |
| 7216073 | Simmons, Tristan Zachariah | Confidential - Available Upon Request | | | | |
| 7191121 | Simmons, Tyler Elijiah | Confidential - Available Upon Request | | | | |
| 6145674 | SIMMS JOHN R JR & GARCIA-SIMMS LINDA N | Confidential - Available Upon Request | | | | |
| 6143989 | SIMMS MICHAEL J & SIMMS INGE | Confidential - Available Upon Request | | | | |
| 6139799 | SIMMS ROBERT E | Confidential - Available Upon Request | | | | |
| 4995805 | Simms, Allen | Confidential - Available Upon Request | | | | |
| 4911590 | Simms, Allen C | Confidential - Available Upon Request | | | | |
| 4981341 | Simms, Barbara | Confidential - Available Upon Request | | | | |
| 5875803 | SIMMS, BIANCA | Confidential - Available Upon Request | | | | |
| 5883838 | Simms, Jessica D | Confidential - Available Upon Request | | | | |
| 4980370 | Simms, Ronald | Confidential - Available Upon Request | | | | |
| 6177102 | Simms, Stephanie | Confidential - Available Upon Request | | | | |
| 7290832 | Simning, Earl | Confidential - Available Upon Request | | | | |
| 5875804 | Simon Euringer | Confidential - Available Upon Request | | | | |
| 5934374 | Simon J Kempner | Confidential - Available Upon Request | | | | |
| 5934375 | Simon J Kempner | Confidential - Available Upon Request | | | | |
| 5875805 | SIMON PREMIUM OUTLETS | Confidential - Available Upon Request | | | | |
| 7294200 | Simon Samson and Johanna Samson | Confidential - Available Upon Request | | | | |
| 6140371 | SIMON SUSAN S TR | Confidential - Available Upon Request | | | | |
| 5882904 | Simon, Annette Guillory | Confidential - Available Upon Request | | | | |
| 5995315 | Simon, Dick | Confidential - Available Upon Request | | | | |
| 5893277 | Simon, Dustin | Confidential - Available Upon Request | | | | |
| 4987205 | Simon, James | Confidential - Available Upon Request | | | | |
| 7162520 | Simon, John | Confidential - Available Upon Request | | | | |
| 5877795 | Simon, John R | Confidential - Available Upon Request | | | | |
| 4923419 | SIMON, JOHN R | GENERAL COUNSEL, 77 BEALE STREET, RM 3217 | SAN FRANCISCO | CA | 94105 | |
| 4933366 | Simon, John R. | Confidential - Available Upon Request | | | | |
| 5892379 | Simon, Kenneth Andrew | Confidential - Available Upon Request | | | | |
| 4987747 | Simon, Lory | Confidential - Available Upon Request | | | | |
| 4978940 | Simon, Lynn | Confidential - Available Upon Request | | | | |
| 4924826 | SIMON, MARTHA J | LAW OFFICES OF MARTHA J SIMON, 22 BATTERY ST STE 888 | SAN FRANCISCO | CA | 94111 | |
| 4987723 | Simon, Nancy Jean | Confidential - Available Upon Request | | | | |
| 7328120 | Simon, Peter | Confidential - Available Upon Request | | | | |
| 7328120 | Simon, Peter | Confidential - Available Upon Request | | | | |
| 5886472 | Simon, Rodney L | Confidential - Available Upon Request | | | | |
| 5885606 | Simon, Ronald Joseph | Confidential - Available Upon Request | | | | |
| 6009278 | SIMON, RYAN | Confidential - Available Upon Request | | | | |
| 4928994 | SIMON, SCOTT | THE SIMON GROUP, 15951 LOS GATOS BLVD STE 2 | LOS GATOS | CA | 95032 | |
| 5887922 | Simon, Sonya L | Confidential - Available Upon Request | | | | |
| 5899275 | Simon, Stephen Anthony | Confidential - Available Upon Request | | | | |
| 5889781 | Simon, Tibor | Confidential - Available Upon Request | | | | |
| 4979874 | Simon, William | Confidential - Available Upon Request | | | | |
| 4985269 | Simon, William | Confidential - Available Upon Request | | | | |
| 5907075 | Simona Nelson | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3097 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3098 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6133654 | SIMONDS DARREN MICHAEL | Confidential - Available Upon Request | | | | |
| 6140802 | SIMONDS DAVID J & LINDA J | Confidential - Available Upon Request | | | | |
| 5999059 | Simonds, Chaz | Confidential - Available Upon Request | | | | |
| 5875806 | SIMONDS, RON | Confidential - Available Upon Request | | | | |
| 4985102 | Simonds, Stanley B | Confidential - Available Upon Request | | | | |
| 6013843 | SIMONE FARMS- | 3015 N. GARFIELD AVE. | FRESNO | CA | 93723 | |
| 5934380 | Simone Hoppe | Confidential - Available Upon Request | | | | |
| 7326628 | SIMONE, PETERS | Confidential - Available Upon Request | | | | |
| 6145338 | SIMONETTI GEMMA TR | Confidential - Available Upon Request | | | | |
| 4980887 | Simonetti, Eugene | Confidential - Available Upon Request | | | | |
| 6007101 | Simoneux, Chris | Confidential - Available Upon Request | | | | |
| 4996810 | Simoni, Joseph | Confidential - Available Upon Request | | | | |
| 4929349 | SIMONIAN BROTHERS INC | SIMONIAN FRUIT COMPANY, 511 N 7TH ST | FOWLER | CA | 93625 | |
| 6104997 | Simonian Fruit Co | PO Box 340 | Fowler | CA | 93625 | |
| 6104998 | SIMONIAN FRUIT CO A CALIF CORP | 10637 N. LOCAMOOR DRIVE | FRESNO | CA | 93730 | |
| 4929350 | SIMONIAN SPORTS MEDICINE CLINIC | PO Box 28921 | FRESNO | CA | 93729-8921 | |
| 5882331 | Simonis, Charles Lucas | Confidential - Available Upon Request | | | | |
| 5878315 | Simonis, Terry | Confidential - Available Upon Request | | | | |
| 5878315 | Simonis, Terry | Confidential - Available Upon Request | | | | |
| 4977366 | Simonlatser, Henno | Confidential - Available Upon Request | | | | |
| 5875807 | Simonovich, Robert | Confidential - Available Upon Request | | | | |
| 6139890 | SIMONS NATHANIEL HENRY TR & BAXTER-SIMONS LAURA JA | Confidential - Available Upon Request | | | | |
| 5998555 | Simons Shumway, Julianne | Confidential - Available Upon Request | | | | |
| 6139946 | SIMONS TAD D TR & SIMONS MAUREEN T TR | Confidential - Available Upon Request | | | | |
| 5875808 | simons, daniel | Confidential - Available Upon Request | | | | |
| 5883103 | Simons, Diana L | Confidential - Available Upon Request | | | | |
| 4993911 | Simons, Jerry | Confidential - Available Upon Request | | | | |
| 4985928 | Simons, Jon | Confidential - Available Upon Request | | | | |
| 4991439 | Simons, Lenna | Confidential - Available Upon Request | | | | |
| 6104999 | SIMONS, PAUL | Confidential - Available Upon Request | | | | |
| 5995311 | Simons, Waldo | Confidential - Available Upon Request | | | | |
| 4996133 | Simonsen, Hans | Confidential - Available Upon Request | | | | |
| 4911852 | Simonsen, Hans Kristian | Confidential - Available Upon Request | | | | |
| 4980495 | Simonsen, Ronald | Confidential - Available Upon Request | | | | |
| 6132888 | SIMONSON LEIF I & VALIA ETAL | Confidential - Available Upon Request | | | | |
| 6000197 | Simonson, Deanne | Confidential - Available Upon Request | | | | |
| 4976234 | Simor, Brent | 0361 LAKE ALMANOR WEST DR, 3136 Roundhill Rd | Alamo | CA | 94507 | |
| 6075001 | Simor, Brent | Confidential - Available Upon Request | | | | |
| 6013292 | SIMORG FORESTS LLC | 15 PIEDMONT CTR STE 1250 | ATLANTA | GA | 30305 | |
| 4929351 | SIMORG FORESTS LLC | SIMORG WEST FORESTS LLC, 15 PIEDMONT CTR STE 1250 | ATLANTA | GA | 30305 | |
| 5898531 | Simos, Stephanie Melissa | Confidential - Available Upon Request | | | | |
| 5996608 | Simotas, Natalie | Confidential - Available Upon Request | | | | |
| 6143109 | SIMPKINS THEODORE G TR & SIMPKINS NICOLE TR | Confidential - Available Upon Request | | | | |
| 4977762 | Simpkins, Mary | Confidential - Available Upon Request | | | | |
| 7304038 | Simpkins, Philip | Confidential - Available Upon Request | | | | |
| 7292374 | Simpkins, Philip | Confidential - Available Upon Request | | | | |
| 6140326 | SIMPLE LIFE LLC | Confidential - Available Upon Request | | | | |
| 7337745 | Simple Office Solutions | 4261 Jerome Prerie Rd | Grants Pass | OR | 97527 | |
| 7337745 | Simple Office Solutions | Thomas Louis Pierucci, 1831 Guerneville Rd | Santa Rosa | CA | 95403 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3098 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3099 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4929352 | SIMPLESHOW USA CORPORATION | 4040 NE 2ND AVE STE 312 | MIAMI | FL | 33137 | |
| 4929353 | SIMPLEX INC | 5300 RISING MOON RD | SPRINGFIELD | IL | 62711 | |
| 4929354 | SIMPLEX MANUFACTURING CO | 13340 NE WHITAKER WAY | PORTLAND | OR | 97230 | |
| 4929355 | SIMPLEXGRINNELL LP | DEPT CH 10320 | PALATINE | IL | 60055-0320 | |
| 5881659 | Simpliciano, Brian B | Confidential - Available Upon Request | | | | |
| 4929356 | SIMPLICITY SOURCE INC | 1247 HARRISON ST #13 | SAN FRANCISCO | CA | 94123 | |
| 5875809 | SIMPLOT GROWER SOLUTIONS | Confidential - Available Upon Request | | | | |
| 6105001 | SIMPLY FOOD INC | 1798 N. 10TH AVE. | HANFORD | CA | 93230 | |
| 4929357 | SIMPSON & SIMPSON INC | PO Box 6746 | AUBURN | CA | 95604 | |
| 6135154 | SIMPSON BONNIE L | Confidential - Available Upon Request | | | | |
| 6134398 | SIMPSON DENNIS E TRUSTEE | Confidential - Available Upon Request | | | | |
| 6011508 | SIMPSON GUMPERTZ & HEGER INC | 100 PINE ST STE 1600 | SAN FRANCISCO | CA | 94111 | |
| 6146520 | SIMPSON JEAN TR | Confidential - Available Upon Request | | | | |
| 6140386 | SIMPSON JEAN TR | Confidential - Available Upon Request | | | | |
| 6132819 | SIMPSON MARY K | Confidential - Available Upon Request | | | | |
| 4933130 | Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | New York | NY | 10017-3954 | |
| 6045844 | SIMPSON TIMBER COMPANY | 1301 5th Ave, Suite 2700 | Seattle | WA | 98101 | |
| 4975634 | Simpson Trust | 1103 HIDDEN BEACH ROAD, 386 Broad Street | San Luis Obispo | CA | 93401 | |
| 4975618 | SIMPSON TRUST | 1105 HIDDEN BEACH ROAD, 386 Broad Street | San Luis Obispo | CA | 93401 | |
| 6085585 | SIMPSON TRUST | 386 Broad Street | San Luis Obispo | CA | 93401 | |
| 6132470 | SIMPSON TY ZELL | Confidential - Available Upon Request | | | | |
| 6132481 | SIMPSON TY ZELL | Confidential - Available Upon Request | | | | |
| 4912870 | Simpson, Aldwayne Rod | Confidential - Available Upon Request | | | | |
| 6008396 | SIMPSON, ALEC | Confidential - Available Upon Request | | | | |
| 5898073 | Simpson, Ashlie R. | Confidential - Available Upon Request | | | | |
| 5998171 | Simpson, Aubrey | Confidential - Available Upon Request | | | | |
| 5897221 | Simpson, Bobby Carl | Confidential - Available Upon Request | | | | |
| 6105006 | Simpson, Bobby Carl | Confidential - Available Upon Request | | | | |
| 4990313 | Simpson, Carollee | Confidential - Available Upon Request | | | | |
| 4994654 | Simpson, Catherine | Confidential - Available Upon Request | | | | |
| 7304007 | Simpson, Colleen | Confidential - Available Upon Request | | | | |
| 5887480 | Simpson, Craig | Confidential - Available Upon Request | | | | |
| 4977867 | Simpson, Dale | Confidential - Available Upon Request | | | | |
| 4919405 | SIMPSON, DANIEL J | 1965 S HWY 95A | FERNLEY | NV | 89408 | |
| 6005794 | Simpson, Deby | Confidential - Available Upon Request | | | | |
| 5979293 | Simpson, Dustin | Confidential - Available Upon Request | | | | |
| 5979293 | Simpson, Dustin | Confidential - Available Upon Request | | | | |
| 4986317 | Simpson, E | Confidential - Available Upon Request | | | | |
| 4994808 | Simpson, Elenore | Confidential - Available Upon Request | | | | |
| 5889463 | Simpson, Elisha | Confidential - Available Upon Request | | | | |
| 7469278 | Simpson, Erin | Confidential - Available Upon Request | | | | |
| 4986535 | Simpson, Frank | Confidential - Available Upon Request | | | | |
| 4976111 | SIMPSON, GERALD | 0151 LAKE ALMANOR WEST DR, 151 Lake Almanor West Drive | Chester | CA | 96020 | |
| 6113101 | SIMPSON, GERALD | Confidential - Available Upon Request | | | | |
| 4979147 | Simpson, Geraldine | Confidential - Available Upon Request | | | | |
| 4983526 | Simpson, Harold | Confidential - Available Upon Request | | | | |
| 5880012 | Simpson, James | Confidential - Available Upon Request | | | | |
| 6002870 | Simpson, Jeannie | Confidential - Available Upon Request | | | | |
| 4976099 | Simpson, Joann | 0127 LAKE ALMANOR WEST DR, 127 Lake Almanor West Dr | Chester | CA | 96020 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3099 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3100 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6081154 | Simpson, Joann | Confidential - Available Upon Request | | | | |
| 4997864 | Simpson, John | Confidential - Available Upon Request | | | | |
| 7221361 | Simpson, John | Confidential - Available Upon Request | | | | |
| 4914452 | Simpson, John T | Confidential - Available Upon Request | | | | |
| 6162987 | Simpson, Julie | Confidential - Available Upon Request | | | | |
| 5939901 | simpson, julie | Confidential - Available Upon Request | | | | |
| 6003069 | SIMPSON, KECHAUN | Confidential - Available Upon Request | | | | |
| 4981478 | Simpson, Kenneth | Confidential - Available Upon Request | | | | |
| 5895014 | Simpson, Larry A | Confidential - Available Upon Request | | | | |
| 6170639 | Simpson, Leroy | Confidential - Available Upon Request | | | | |
| 6105002 | SIMPSON, Mark E, Jr. and Geraldine E | Confidential - Available Upon Request | | | | |
| 7465610 | Simpson, Mary | Confidential - Available Upon Request | | | | |
| 5895870 | Simpson, Michael | Confidential - Available Upon Request | | | | |
| 6105005 | Simpson, Michael | Confidential - Available Upon Request | | | | |
| 4914477 | Simpson, Michael Markell | Confidential - Available Upon Request | | | | |
| 5979295 | Simpson, Patricia | Confidential - Available Upon Request | | | | |
| 7475528 | Simpson, Randy | Confidential - Available Upon Request | | | | |
| 5997157 | SIMPSON, RICHARD | Confidential - Available Upon Request | | | | |
| 5888820 | Simpson, Ronald A | Confidential - Available Upon Request | | | | |
| 6105007 | Simpson, Ronald A | Confidential - Available Upon Request | | | | |
| 6160338 | Simpson, Ronnie M | Confidential - Available Upon Request | | | | |
| 6158899 | Simpson, Roxane | Confidential - Available Upon Request | | | | |
| 6160541 | Simpson, Roxxane | Confidential - Available Upon Request | | | | |
| 6179177 | Simpson, Roy D | Confidential - Available Upon Request | | | | |
| 6179177 | Simpson, Roy D | Confidential - Available Upon Request | | | | |
| 5889230 | Simpson, Rusty | Confidential - Available Upon Request | | | | |
| 4994591 | Simpson, Thomas | Confidential - Available Upon Request | | | | |
| 4987613 | Simpson, William | Confidential - Available Upon Request | | | | |
| 6140836 | SIMS CARL W & SIMS MARY LYNN | Confidential - Available Upon Request | | | | |
| 6132241 | SIMS DAVID S & SHANNON | Confidential - Available Upon Request | | | | |
| 5875810 | Sims Group USA | Confidential - Available Upon Request | | | | |
| 6145710 | SIMS JAMES L & VELMA A | Confidential - Available Upon Request | | | | |
| 6105015 | SIMS METAL USA CORP - 600 S 4TH ST | 6120 LINCOLN BLVD. SUITE G | OROVILLE | CA | 95966 | |
| 6012895 | SIMS RECYCLING SOLUTIONS HOLDINGS | 8855 WASHINGTON BLVD | ROSEVILLE | CA | 95678 | |
| 4929359 | Sims Recycling Solutions, Inc. | 8855 Washington Blvd. | Roseville | CA | 95678 | |
| 6145707 | SIMS VELMA A | Confidential - Available Upon Request | | | | |
| 6147107 | SIMS WAYNE & CHRISTINE L | Confidential - Available Upon Request | | | | |
| 4992920 | Sims, Arlene | Confidential - Available Upon Request | | | | |
| 5995551 | Sims, Barbara | Confidential - Available Upon Request | | | | |
| 4979907 | Sims, Carolyn | Confidential - Available Upon Request | | | | |
| 5999826 | Sims, Dedan | Confidential - Available Upon Request | | | | |
| 4943282 | Sims, Donald | Unknown | Oakland | CA | 94607 | |
| 4987264 | Sims, George | Confidential - Available Upon Request | | | | |
| 6000257 | Sims, Jeanette | Confidential - Available Upon Request | | | | |
| 7164132 | SIMS, LINDA RAYE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7162401 | Sims, Liza | Confidential - Available Upon Request | | | | |
| 4985473 | Sims, Margie Nell | Confidential - Available Upon Request | | | | |
| 6105014 | Sims, Mark Steven | Confidential - Available Upon Request | | | | |
| 5889874 | Sims, Mark Steven | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5879905 | Sims, Michael A | Confidential - Available Upon Request | | | | |
| 5887290 | Sims, Paul | Confidential - Available Upon Request | | | | |
| 6105013 | Sims, Paul | Confidential - Available Upon Request | | | | |
| 5939903 | Sims, Saquana | Confidential - Available Upon Request | | | | |
| 7337832 | Sims, Sarah | Confidential - Available Upon Request | | | | |
| 5896196 | Sims, Shannon | Confidential - Available Upon Request | | | | |
| 6105012 | Sims, Stephen | Confidential - Available Upon Request | | | | |
| 7230321 | Sims, Velma | Confidential - Available Upon Request | | | | |
| 7191584 | Sims, Wayne | Confidential - Available Upon Request | | | | |
| 5875811 | SIMS, YORK | Confidential - Available Upon Request | | | | |
| 4992913 | Simuns, Dianna | Confidential - Available Upon Request | | | | |
| 4976694 | Simuns, Gary | Confidential - Available Upon Request | | | | |
| 4988655 | Simuns, Judith | Confidential - Available Upon Request | | | | |
| 6080811 | Simurda, Bruce M. & Diana L | Confidential - Available Upon Request | | | | |
| 4975072 | Simurda, Bruce M. & Diana L. | 3711 1/2 Lake Ave, | Newport Beach | CA | 92663-3121 | |
| 4975073 | Simurda, Bruce M. & Diana L. | 53205 Road 432 | Bass Lake | CA | 93604 | |
| 4991571 | Sinatro, Dominick | Confidential - Available Upon Request | | | | |
| 5875812 | SINCERE CONSTRUCTION COMPANY, INC. | Confidential - Available Upon Request | | | | |
| 5994516 | Sinclair Wilson Baldo & Chamberline, Millertown Creek | PO Box 32, Millertown Creek, Auburn | Auburn | CA | 95604 | |
| 4934580 | Sinclair Wilson Baldo & Chamberline, Millertown Creek | PO Box 32 | Auburn | CA | 95604 | |
| 7175871 | SINCLAIR, AUBREE | Confidential - Available Upon Request | | | | |
| 7175871 | SINCLAIR, AUBREE | Confidential - Available Upon Request | | | | |
| 5899473 | Sinclair, Brian | Confidential - Available Upon Request | | | | |
| 5875813 | Sinclair, Dan | Confidential - Available Upon Request | | | | |
| 4993538 | Sinclair, David | Confidential - Available Upon Request | | | | |
| 6004625 | SINCLAIR, ELAINE | Confidential - Available Upon Request | | | | |
| 4979768 | Sinclair, Froane | Confidential - Available Upon Request | | | | |
| 4976133 | SINCLAIR, HEROLD | 0114 KOKANEE LANE, 114 Kokanee Trl | Chester | CA | 96020 | |
| 6095320 | SINCLAIR, HEROLD | Confidential - Available Upon Request | | | | |
| 6007236 | SINCLAIR, KELLY | Confidential - Available Upon Request | | | | |
| 6006031 | Sinclair, Leslie | Confidential - Available Upon Request | | | | |
| 7175680 | SINCLAIR, RONALD | Confidential - Available Upon Request | | | | |
| 7175680 | SINCLAIR, RONALD | Confidential - Available Upon Request | | | | |
| 5901925 | Sinclare, Seth Joseph | Confidential - Available Upon Request | | | | |
| 4982382 | Sindel, William | Confidential - Available Upon Request | | | | |
| 5950301 | Sinead Noonan | Confidential - Available Upon Request | | | | |
| 5949438 | Sinead Noonan | Confidential - Available Upon Request | | | | |
| 5950878 | Sinead Noonan | Confidential - Available Upon Request | | | | |
| 5883818 | Sines-Ezell, Andrew L. | Confidential - Available Upon Request | | | | |
| 5893222 | Sinfield, Travis Jon | Confidential - Available Upon Request | | | | |
| 6142075 | SING PETER D G CHANG ET AL | Confidential - Available Upon Request | | | | |
| 6164627 | Singateh, Tom | Confidential - Available Upon Request | | | | |
| 4929361 | SINGER & WATTS LIMITED | 10 VALLEYMADE RD | TORONTO | ON | M6S 1G9 | CANADA |
| 6105020 | Singer & Watts Limited | 10 Valleymede Road | Toronto | ON | M6S 1G9 | Canada |
| 4929360 | SINGER & WATTS LIMITED | 2050 CONCESSION 2 RR#3 | STOUFFVILLE | ON | L4A 7X4 | CANADA |
| 6133773 | SINGER CURTIS J AND PATRICIA A | Confidential - Available Upon Request | | | | |
| 5939904 | Singer, Arielle | Confidential - Available Upon Request | | | | |
| 5979298 | Singer, Beverly | Confidential - Available Upon Request | | | | |
| 5859314 | Singer, Daniel | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3102 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5804304 | SINGER, DANIEL W | Confidential - Available Upon Request | | | | |
| 5938574 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5875815 | SINGER, JOHN | Confidential - Available Upon Request | | | | |
| 5890938 | Singer, Joseph Daniel | Confidential - Available Upon Request | | | | |
| 5899083 | Singer, Kevin Daniel | Confidential - Available Upon Request | | | | |
| 6168562 | Singer, Martin | Confidential - Available Upon Request | | | | |
| 6168562 | Singer, Martin | Confidential - Available Upon Request | | | | |
| 5875816 | SINGER, OSCAR | Confidential - Available Upon Request | | | | |
| 5875818 | SINGH AGRI FARMS INC | Confidential - Available Upon Request | | | | |
| 6141293 | SINGH BALKAR | Confidential - Available Upon Request | | | | |
| 5875819 | Singh Farm | Confidential - Available Upon Request | | | | |
| 6140971 | SINGH GURCHARAN & KAUR KULWANT | Confidential - Available Upon Request | | | | |
| 6146484 | SINGH IQBAL | Confidential - Available Upon Request | | | | |
| 6145766 | SINGH KALWINDER & HURBAX | Confidential - Available Upon Request | | | | |
| 4922168 | SINGH MD, HARWINDER | 7125 N CHESTNUT AVE STE 106 | FRESNO | CA | 93720 | |
| 6141668 | SINGH MINERVA & SINGH MANJIT | Confidential - Available Upon Request | | | | |
| 5875820 | SINGH RATTU, SURJEET | Confidential - Available Upon Request | | | | |
| 5898422 | Singh, Ajay M | Confidential - Available Upon Request | | | | |
| 5875821 | Singh, Alok | Confidential - Available Upon Request | | | | |
| 5897468 | Singh, Aman Prakash | Confidential - Available Upon Request | | | | |
| 5898256 | Singh, Amita | Confidential - Available Upon Request | | | | |
| 6001911 | Singh, Amrik | Confidential - Available Upon Request | | | | |
| 5891091 | Singh, Andrew H | Confidential - Available Upon Request | | | | |
| 5897924 | Singh, Anita K | Confidential - Available Upon Request | | | | |
| 6179495 | Singh, Anju | Confidential - Available Upon Request | | | | |
| 7220156 | Singh, Arvinder | Confidential - Available Upon Request | | | | |
| 4914927 | Singh, Ashwinesh Hiren | Confidential - Available Upon Request | | | | |
| 5886744 | Singh, Avinash J | Confidential - Available Upon Request | | | | |
| 5875822 | singh, avtar | Confidential - Available Upon Request | | | | |
| 5875823 | Singh, Balbir | Confidential - Available Upon Request | | | | |
| 5997784 | Singh, Balbir | Confidential - Available Upon Request | | | | |
| 6158697 | Singh, Balbir K | Confidential - Available Upon Request | | | | |
| 7239508 | Singh, Baljinder | Confidential - Available Upon Request | | | | |
| 4999635 | Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5999553 | Singh, Balkar | Confidential - Available Upon Request | | | | |
| 6003493 | SINGH, BANDANA | Confidential - Available Upon Request | | | | |
| 5865051 | SINGH, BHANWAR | Confidential - Available Upon Request | | | | |
| 5875824 | SINGH, BHUPINDAR | Confidential - Available Upon Request | | | | |
| 4999633 | Singh, Charanjit | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5865590 | SINGH, CHARANJIT | Confidential - Available Upon Request | | | | |
| 4982434 | Singh, Dalep | Confidential - Available Upon Request | | | | |
| 5875825 | SINGH, DANNY | Confidential - Available Upon Request | | | | |
| 5878276 | Singh, Devendra | Confidential - Available Upon Request | | | | |
| 6152391 | Singh, Dharminder | Confidential - Available Upon Request | | | | |
| 4986195 | Singh, Dixie | Confidential - Available Upon Request | | | | |
| 7475654 | Singh, Dixie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3102 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3103 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5901259 | Singh, Gurjit | Confidential - Available Upon Request | | | | |
| 5996154 | Singh, Gurminder | Confidential - Available Upon Request | | | | |
| 5880356 | Singh, Gurmit | Confidential - Available Upon Request | | | | |
| 4978906 | Singh, Gurnam | Confidential - Available Upon Request | | | | |
| 6008653 | SINGH, HARBANS | Confidential - Available Upon Request | | | | |
| 6174506 | Singh, Harbans | Confidential - Available Upon Request | | | | |
| 6174506 | Singh, Harbans | Confidential - Available Upon Request | | | | |
| 4914199 | Singh, Harinder | Confidential - Available Upon Request | | | | |
| 5879699 | Singh, Harinder P | Confidential - Available Upon Request | | | | |
| 5882092 | Singh, Harjas Kaur | Confidential - Available Upon Request | | | | |
| 6153211 | Singh, Harmanjeet | Confidential - Available Upon Request | | | | |
| 4913334 | Singh, Harpreet | Confidential - Available Upon Request | | | | |
| 5875827 | Singh, Hirday | Confidential - Available Upon Request | | | | |
| 5881318 | Singh, Inderpreet | Confidential - Available Upon Request | | | | |
| 5898094 | Singh, Jadwindar | Confidential - Available Upon Request | | | | |
| 5898094 | Singh, Jadwindar | Confidential - Available Upon Request | | | | |
| 7471670 | Singh, Jasdeep | Confidential - Available Upon Request | | | | |
| 7161625 | SINGH, JASPINDER | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7161625 | SINGH, JASPINDER | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado | Fallbrook | CA | 92028 | |
| 5880610 | Singh, Jaspreet | Confidential - Available Upon Request | | | | |
| 7468730 | Singh, Karshan P. | Confidential - Available Upon Request | | | | |
| 5900525 | Singh, Karun | Confidential - Available Upon Request | | | | |
| 6105024 | Singh, Karun | Confidential - Available Upon Request | | | | |
| 5875828 | Singh, Kewal | Confidential - Available Upon Request | | | | |
| 5875829 | SINGH, KULDEEP | Confidential - Available Upon Request | | | | |
| 5881248 | Singh, Kuljit | Confidential - Available Upon Request | | | | |
| 6004687 | Singh, Maninder | Confidential - Available Upon Request | | | | |
| 6002065 | Singh, Manmeet | Confidential - Available Upon Request | | | | |
| 4939243 | Singh, Manmeet | 5736 playa del rey | san jose | CA | 95123 | |
| 5878742 | Singh, Mantej | Confidential - Available Upon Request | | | | |
| 7472183 | Singh, Michael | Confidential - Available Upon Request | | | | |
| 6169873 | Singh, Mohinder | Confidential - Available Upon Request | | | | |
| 5880091 | Singh, Mohinderjit | Confidential - Available Upon Request | | | | |
| 6009180 | Singh, Monika | Confidential - Available Upon Request | | | | |
| 6006371 | Singh, Narinder | Confidential - Available Upon Request | | | | |
| 5900019 | Singh, Navjot Kaur | Confidential - Available Upon Request | | | | |
| 5899590 | Singh, Neil | Confidential - Available Upon Request | | | | |
| 5880877 | Singh, Pamela Mercedes | Confidential - Available Upon Request | | | | |
| 5864954 | SINGH, PARAMJIT | Confidential - Available Upon Request | | | | |
| 6003361 | Singh, Paramjit | Confidential - Available Upon Request | | | | |
| 4926711 | SINGH, PARAMJIT | 501 E MORRIS AVE | MODESTO | CA | 95354 | |
| 5881349 | Singh, Pardeep | Confidential - Available Upon Request | | | | |
| 5875830 | SINGH, PARM KHIAL | Confidential - Available Upon Request | | | | |
| 5875834 | SINGH, PAUL | Confidential - Available Upon Request | | | | |
| 6161626 | Singh, Pavitar | Confidential - Available Upon Request | | | | |
| 5878277 | Singh, Praveen | Confidential - Available Upon Request | | | | |
| 6002563 | SINGH, RAMNIK | Confidential - Available Upon Request | | | | |
| 5880466 | Singh, Randhir | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3104 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6185748 | Singh, Ranjeeta | Confidential - Available Upon Request | | | | |
| 6177555 | Singh, Ranjina D | Confidential - Available Upon Request | | | | |
| 5875835 | singh, ranjit | Confidential - Available Upon Request | | | | |
| 4927658 | SINGH, RANJIT | R S TRANSPORT, 28425 EAST 11TH ST | HAYWARD | CA | 94544 | |
| 5875836 | SINGH, RASHMI | Confidential - Available Upon Request | | | | |
| 5865128 | SINGH, RASHPAL | Confidential - Available Upon Request | | | | |
| 4927669 | SINGH, RAVI K | RAVI K SINGH MD INC, 15405 LOS GATOS BLVD STE 104 | LOS GATOS | CA | 95032 | |
| 4914292 | Singh, Ravinder | Confidential - Available Upon Request | | | | |
| 6105021 | SINGH, RAVINDER PAL | Confidential - Available Upon Request | | | | |
| 4927672 | SINGH, RAVINDERJIT K | MD SINGH FAMILY MEDICAL CLINIC INC, 9900 STOCKDALE HWY STE 205 | BAKERSFIELD | CA | 93311 | |
| 5881431 | Singh, Ravneeta | Confidential - Available Upon Request | | | | |
| 5898957 | Singh, Rishi | Confidential - Available Upon Request | | | | |
| 6168290 | Singh, Sandip | Confidential - Available Upon Request | | | | |
| 5875837 | SINGH, SATINDERJIT | Confidential - Available Upon Request | | | | |
| 6005538 | singh, shane | Confidential - Available Upon Request | | | | |
| 4944406 | singh, shane | 801 E. Atherton Drive | Manteca | CA | 95337 | |
| 6007176 | Singh, Shannon | Confidential - Available Upon Request | | | | |
| 5875838 | SINGH, SHELANDRA | Confidential - Available Upon Request | | | | |
| 6009010 | SINGH, SIDHU KULWANT | Confidential - Available Upon Request | | | | |
| 4912528 | Singh, Sonica | Confidential - Available Upon Request | | | | |
| 5885464 | Singh, Steven Allen | Confidential - Available Upon Request | | | | |
| 5875839 | SINGH, SUKHVINDER | Confidential - Available Upon Request | | | | |
| 5902023 | SINGH, SUMEET | Confidential - Available Upon Request | | | | |
| 6105023 | Singh, Sumeet | Confidential - Available Upon Request | | | | |
| 4933413 | Singh, Sumeet | Confidential - Available Upon Request | | | | |
| 4999629 | Singh, Surjit | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5875840 | SINGH, SURJIT | Confidential - Available Upon Request | | | | |
| 5938577 | Singh, Surjit; Kaur, Birinder; Singh, Charanjit; Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7163971 | SINGH, SWATI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5997266 | Singh, Tajinder | Confidential - Available Upon Request | | | | |
| 6105022 | SINGH, VARINDER | Confidential - Available Upon Request | | | | |
| 6170985 | Singh, Victor V | Confidential - Available Upon Request | | | | |
| 6177694 | Singh, Victor V. | Confidential - Available Upon Request | | | | |
| 5875841 | singh, vinaya | Confidential - Available Upon Request | | | | |
| 5997159 | Singh, Vinita | Confidential - Available Upon Request | | | | |
| 5875842 | SINGH, YADWINDER | Confidential - Available Upon Request | | | | |
| 6105025 | SINGH,CHARANJIV | 317 4TH STREET, MIKE HOWARD - V.P. | MARYSVILLE | CA | 95901 | |
| 6105026 | SINGH,KAMALJIT - 4594 E BELMONT AVE | 511 S HARBOR BLVD #C | LA HABRA | CA | 90631 | |
| 7273379 | Singha Phanithasack, Ty | Confidential - Available Upon Request | | | | |
| 4929362 | SINGHAIYI VIETNAM TOWN INC | 5 THOMAS MELLON CIRCLE STE 305 | SAN FRANCISCO | CA | 94134 | |
| 6144214 | SINGHAL MANEESH & AGGARWAL RASHITA | Confidential - Available Upon Request | | | | |
| 5875843 | SINGHAL, SANJAY | Confidential - Available Upon Request | | | | |
| 5889014 | Singleton II, Edmund A. | Confidential - Available Upon Request | | | | |
| 5894928 | Singleton, Anne Margaret | Confidential - Available Upon Request | | | | |
| 5998701 | Singleton, Antoine | Confidential - Available Upon Request | | | | |
| 4977148 | Singleton, Geraldine | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6000697 | Singleton, Melissa | Confidential - Available Upon Request | | | | |
| 6012098 | SINGLETON-ADLER BUTTE FIRE | 115 W PLAZA ST | SOLANA BEACH | CA | 92075 | |
| 4929363 | SINGLETON-ADLER BUTTE FIRE | LAWYERS TRUST ACCOUNT, 115 W PLAZA ST | SOLANA BEACH | CA | 92075 | |
| 5883073 | Singleton-Willson, Rebecca Marie | Confidential - Available Upon Request | | | | |
| 5900456 | Sinha, Shantanu | Confidential - Available Upon Request | | | | |
| 5888134 | Sinisi, Erik Dean | Confidential - Available Upon Request | | | | |
| 5998000 | Sinkiewicz, Thomas & Gayle | Confidential - Available Upon Request | | | | |
| 7326576 | SINKUS, KERRI | Confidential - Available Upon Request | | | | |
| 6131600 | SINN PHYLLIS A | Confidential - Available Upon Request | | | | |
| 4975300 | Sinn, Jean | 1317 LASSEN VIEW DR, 6097 Carriage House Way | Reno | NV | 89507 | |
| 6084832 | Sinn, Jean | Confidential - Available Upon Request | | | | |
| 5899324 | Sinning, Anna Rebekah Sarmiento | Confidential - Available Upon Request | | | | |
| 4983950 | Sinnot, Harrietta | Confidential - Available Upon Request | | | | |
| 6014358 | SINNOTT PUEBLA CAMPAGNE & CURET | 550 SOUTH HOPE ST STE 2350 | LOS ANGELES | CA | 90071 | |
| 4929364 | SINNOTT PUEBLA CAMPAGNE & CURET | APLC, 550 SOUTH HOPE ST STE 2350 | LOS ANGELES | CA | 90071 | |
| 7474885 | Sinnott, Nicla | Confidential - Available Upon Request | | | | |
| 4933131 | Sinnott, Puebla, Campagne & Curet, APLC | 2000 Powell ST., S-830 | Emeryville | CA | 94608 | |
| 4975442 | Sinor | 1026 PENINSULA DR, 641 SHERIDAN AVE | Chico | CA | 95926 | |
| 4985389 | Sinor, Leslie | Confidential - Available Upon Request | | | | |
| 4984996 | Sinosky, Raymond | Confidential - Available Upon Request | | | | |
| 6130028 | SINSKEY FAMILY LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 7217734 | Sinskey Vineyards, Inc. | Confidential - Available Upon Request | | | | |
| 5995070 | Sintak Studio, Martin Takigawa | 2779 16th Street | San Francisco | CA | 94103 | |
| 5875846 | Sintiat Te | Confidential - Available Upon Request | | | | |
| 5878768 | Sinyangwe, Kennedy | Confidential - Available Upon Request | | | | |
| 5900560 | Sio, Fred | Confidential - Available Upon Request | | | | |
| 5934383 | Siobhan Cecil Edgar | Confidential - Available Upon Request | | | | |
| 5902755 | Siobhan McGregor-Gordon | Confidential - Available Upon Request | | | | |
| 5949680 | Siobhan McGregor-Gordon | Confidential - Available Upon Request | | | | |
| 4953157 | Sioco, Arnold David | Confidential - Available Upon Request | | | | |
| 5880953 | Sioco, Arnold David | Confidential - Available Upon Request | | | | |
| 5875847 | SiONEER Stockton LLC | Confidential - Available Upon Request | | | | |
| 5893049 | Siordia Peters, Breanna Michelle | Confidential - Available Upon Request | | | | |
| 4997136 | Siordia, Edward | Confidential - Available Upon Request | | | | |
| 5877984 | Siordia, Maria | Confidential - Available Upon Request | | | | |
| 4997526 | Siordia, Richard | Confidential - Available Upon Request | | | | |
| 5875849 | SIPAN CORPORATION | Confidential - Available Upon Request | | | | |
| 6142524 | SIPES DAVID D TR & SIPES ANNE C TR | Confidential - Available Upon Request | | | | |
| 7477386 | Sipes, David | Confidential - Available Upon Request | | | | |
| 7284399 | Sipher, James E | Confidential - Available Upon Request | | | | |
| 7280385 | Sipher, Walter | Confidential - Available Upon Request | | | | |
| 6130134 | SIPI LINDA K | Confidential - Available Upon Request | | | | |
| 7071466 | Sipieter, Raymond | Confidential - Available Upon Request | | | | |
| 5900164 | Sipila, Andrew Edward | Confidential - Available Upon Request | | | | |
| 5888367 | Sipion, Hebert | Confidential - Available Upon Request | | | | |
| 4975465 | Sipko, Lisa | 0938 PENINSULA DR, 107 Drysdale Drive | Los Gatos | CA | 95032 | |
| 6086592 | Sipko, Lisa | Confidential - Available Upon Request | | | | |
| 7326223 | SIPPEL, SHANE D | Confidential - Available Upon Request | | | | |
| 4978634 | Sipple, Rose | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7466814 | Sir, Oliver | Confidential - Available Upon Request | | | | |
| 4988911 | Siren Jr., George | Confidential - Available Upon Request | | | | |
| | | | | | | |
| 4929365 | SIRENE GLOBAL INVESTMENTS US INC | SIERENTZ GLOBAL MERCHANTS LLC, 10 WESTPORT RD BLDG C STE 202 | WILTON | CT | 06897 | |
| 4929366 | SIREX LLC | INDUSTRIALENET, 14511 WESTLAKE DR STE 200 | LAKE OSWEGO | OR | 97034 | |
| 4944843 | Siri Humber - tenant or Len Teasley (home owner) | 22 Bedford Cove | San Rafael | CA | 94901 | |
| 5896461 | Siri, Chance | Confidential - Available Upon Request | | | | |
| 6105029 | Siri, Chance | Confidential - Available Upon Request | | | | |
| 7474979 | Siri, Katherine | Confidential - Available Upon Request | | | | |
| 5890417 | Siri, Micheal A | Confidential - Available Upon Request | | | | |
| 6143967 | SIRVATKA WILLIAM F TR | Confidential - Available Upon Request | | | | |
| 5875850 | SIS CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 4995309 | Sisco, Ronald | Confidential - Available Upon Request | | | | |
| 5886688 | Sisemore, Gregory Keith | Confidential - Available Upon Request | | | | |
| 4996292 | Sisemore, Jerry | Confidential - Available Upon Request | | | | |
| 4927676 | SISEMORE, RAY LEE | 2889 ATLAS PEAK RD | NAPA | CA | 94558 | |
| 5901381 | Sisemore, Steve | Confidential - Available Upon Request | | | | |
| 5883330 | Sisk, Frances | Confidential - Available Upon Request | | | | |
| 5891620 | Sisk, Jonathan Robert | Confidential - Available Upon Request | | | | |
| 4992628 | Sisk, Katherine | Confidential - Available Upon Request | | | | |
| 4989400 | Sisk, Louis | Confidential - Available Upon Request | | | | |
| 5864122 | Siskiyou County Tax Collector | 311 Fourth Street, Room 104 | Yreka | CA | 96097-2944 | |
| 6117403 | SISKIYOU FOREST PRODUCTS INC. | 6275 Highway 273 | Anderson | CA | 96007 | |
| 4929368 | SISKIYOU HOSPITAL INC | FAIRCHILD MEDICAL CLINIC, 475 BRUCE ST STE 500 | YREKA | CA | 96097 | |
| 4929369 | SISKIYOU MEDICAL GROUP | PC, PO Box 339 | MT SHASTA | CA | 96067 | |
| 5900574 | Siskos, Vasilis | Confidential - Available Upon Request | | | | |
| 6105030 | Sisler, Darrell | Confidential - Available Upon Request | | | | |
| 6166919 | Sislian, Charles | Confidential - Available Upon Request | | | | |
| 4997292 | Sisneros, Rudolph | Confidential - Available Upon Request | | | | |
| 4913601 | Sisneros, Rudolph Patrick | Confidential - Available Upon Request | | | | |
| 6174202 | Sisneroz, Art | Confidential - Available Upon Request | | | | |
| 4993159 | Sisneroz, Joann | Confidential - Available Upon Request | | | | |
| 5883246 | Sisneroz, Maria D | Confidential - Available Upon Request | | | | |
| 5998503 | Sisneroz, Maria Dolores | Confidential - Available Upon Request | | | | |
| 6006910 | SISNEROZ, MARTIN | Confidential - Available Upon Request | | | | |
| 4979071 | Sisneroz, Rosie | Confidential - Available Upon Request | | | | |
| 6134239 | SISNEY RICHARD L & CLARA E | Confidential - Available Upon Request | | | | |
| 5878039 | Sison, Jane R | Confidential - Available Upon Request | | | | |
| 4991738 | Sison, Joselito | Confidential - Available Upon Request | | | | |
| 5887057 | Sissom, Adam | Confidential - Available Upon Request | | | | |
| 4991491 | Sissom, Ronald | Confidential - Available Upon Request | | | | |
| 7297723 | Sisson, Danny D. | Confidential - Available Upon Request | | | | |
| 4989030 | Sisson, Mildred | Confidential - Available Upon Request | | | | |
| 6117404 | SISTERS OF ST JOSEPH | 27200 Calaroga Ave | Hayward | CA | 94545 | |
| 6167009 | Sisters Outreach Care Fac | 1347 90th Ave | Oakland | CA | 94603-1309 | |
| 6130777 | SISTO DENNIS TR | Confidential - Available Upon Request | | | | |
| 4929370 | SISTTEMEX INTERNATIONAL CORP | 5812 CROMO DR | EL PASO | TX | 79912 | |
| 6105034 | SITE SOLUTIONS INC | 10421 Old Machaca Road | Austin | TX | 78748 | |
| 6144559 | SITKIN PETER E TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6001291 | Sitko, Patsy | Confidential - Available Upon Request | | | | |
| 5879863 | Sittarich, Brian | Confidential - Available Upon Request | | | | |
| 5839258 | Sitterding, Linda | Confidential - Available Upon Request | | | | |
| 4981554 | Sittner, Ronald | Confidential - Available Upon Request | | | | |
| 4988051 | Sitton, Ray | Confidential - Available Upon Request | | | | |
| 4919943 | SITU, DONNA D | 25 BERRYESSA WY | HILLSBOROUGH | CA | 94010 | |
| 4914632 | Sitzes, Carol J | Confidential - Available Upon Request | | | | |
| 6141478 | SITZMAN PHILIP E TR & SITZMAN MARSHA L TR | Confidential - Available Upon Request | | | | |
| 4929371 | SIU PO SIT | 1647 GRAFF CT | SAN LEANDRO | CA | 94577 | |
| 6009088 | SIU, ANA | Confidential - Available Upon Request | | | | |
| 5900124 | Siu, Angelina | Confidential - Available Upon Request | | | | |
| 4993066 | Siu, Hing | Confidential - Available Upon Request | | | | |
| 5897939 | Siu, Melvin | Confidential - Available Upon Request | | | | |
| 5880080 | Siu, Peter | Confidential - Available Upon Request | | | | |
| 5897110 | Siuba, Ray E. | Confidential - Available Upon Request | | | | |
| 4989205 | Siudzinski, Dave | Confidential - Available Upon Request | | | | |
| 5887266 | Siudzinski, Mark Russell | Confidential - Available Upon Request | | | | |
| 5900691 | Sivan, Smitha | Confidential - Available Upon Request | | | | |
| 6003982 | sivan's cafe-xu, siwei | 766 A street | hayward | CA | 94541 | |
| 5881061 | Sivaram, Surya | Confidential - Available Upon Request | | | | |
| 5878468 | Sivasangary, Tharma | Confidential - Available Upon Request | | | | |
| 6155704 | Sivertson, Jacob | Confidential - Available Upon Request | | | | |
| 5886844 | Sivesind, Bonnie Jean | Confidential - Available Upon Request | | | | |
| 4978581 | Sivesind, Neale | Confidential - Available Upon Request | | | | |
| 5894196 | Sivley, Paul A | Confidential - Available Upon Request | | | | |
| 6001198 | SIVORI, NORMA | Confidential - Available Upon Request | | | | |
| 6014465 | SIX RIVERS COMMUNICATIONS INC | 4060 BROADWAY | EUREKA | CA | 95503 | |
| 6105035 | SIX RIVERS COMMUNICATIONS INC H RAY DANIELS | 4060 BROADWAY | EUREKA | CA | 95503 | |
| 4929373 | SIX RIVERS MECHANICAL INC | 5202 LEONARD DR | EUREKA | CA | 95503 | |
| 6105037 | Six Rivers National Forest | George Fry, 1330 Bayshore Way | Eureka | CA | 95501 | |
| 5875851 | Six Sigma Construction | Confidential - Available Upon Request | | | | |
| 5897920 | Six, Rosemarie | Confidential - Available Upon Request | | | | |
| 4929374 | SIYAN CLINICAL CORPORATION | 480 B TESCONI CIRCLE STE B | SANTA ROSA | CA | 95401 | |
| 4984508 | Sizelove, Barbara | Confidential - Available Upon Request | | | | |
| 6121565 | Sizemore, Brian | Confidential - Available Upon Request | | | | |
| 5896679 | Sizemore, Brian | Confidential - Available Upon Request | | | | |
| 6105038 | Sizemore, Brian | Confidential - Available Upon Request | | | | |
| 4968636 | Sizemore, Brian | Confidential - Available Upon Request | | | | |
| 6123720 | Sizemore, James | Confidential - Available Upon Request | | | | |
| 6123728 | Sizemore, James | Confidential - Available Upon Request | | | | |
| 6123735 | Sizemore, James | Confidential - Available Upon Request | | | | |
| 4949858 | Sizemore, James | Landry & Swarr, LLC, Mickey Landry, Esq., 1100 Poydras Street, Energy Centre - Suite 2000 | New Orleans | LA | 70163 | |
| 6123738 | Sizemore, James | Confidential - Available Upon Request | | | | |
| 6123749 | Sizemore, James | Confidential - Available Upon Request | | | | |
| 6123730 | Sizemore, James | Confidential - Available Upon Request | | | | |
| 6008007 | Sizemore, James | Confidential - Available Upon Request | | | | |
| 4992319 | Sizemore, Ruben | Confidential - Available Upon Request | | | | |
| 5888395 | Sizemore, Timothy J | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3107 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5878849 | Siziba, Charles | Confidential - Available Upon Request | | | | |
| 6002403 | SJ Cattle-snyder, charles | 1707 Limekiln Rd | Hollister | CA | 95023 | |
| 6117405 | SJ HEALTHCARE SYST LP DBA REGIONAL MED CTR | 225 N. Jackson Ave. | San Jose | CA | 95116 | |
| 5875852 | SJ MAIL GROUP INC | Confidential - Available Upon Request | | | | |
| 7071145 | SJ Power Holdings, LLC | 200 W Madison, Ste 3810 | Chicago | IL | 60606 | |
| 4929375 | SJ RANCH GOLF HOLDINGS LLC | THE RANCH GOLF CLUB, 4601 HILLTOP VIEW LN | SAN JOSE | CA | 95138 | |
| 6003116 | SJC PRECISION INC-CHEMMACHEL, JIJO | 1811 HOURET COURT | MILPITAS | CA | 95035 | |
| 6011697 | SJL Construction Inc | Kathryn Amy Leonardo, President/Secretary, 3897 Rohnerville Rd | Fortuna | CA | 95540 | |
| 6105041 | SJL Construction, Inc | 1740 Main St, Suite C | Fortuna | CA | 95540 | |
| 6105044 | SJL Construction, Inc | PO BOX 716 | Ferndale | CA | 95536 | |
| 5875853 | SJM HOMES LLC | Confidential - Available Upon Request | | | | |
| 5997736 | Sjogrell, Ines | Confidential - Available Upon Request | | | | |
| 6004578 | SJOLUND, DON | Confidential - Available Upon Request | | | | |
| 4987250 | Sjordal, Denny | Confidential - Available Upon Request | | | | |
| 7483711 | Sjostrom, Timothy | Confidential - Available Upon Request | | | | |
| 7483711 | Sjostrom, Timothy | Confidential - Available Upon Request | | | | |
| 5875854 | SJR FARMING | Confidential - Available Upon Request | | | | |
| 4929377 | SJS ACQUISITION | DBA ERNEST PACKAGING SOLUTIONS, 2825 S ELM AVE STE 103 | FRESNO | CA | 93706 | |
| 5865252 | SJSC Properties | Confidential - Available Upon Request | | | | |
| 5875855 | SJV HOMES INC | Confidential - Available Upon Request | | | | |
| 4976498 | SJVAPCD | 1990 E. Gettysburg Ave. | Fresno | CA | 93726 | |
| 5875856 | SK3 HOMES INC | Confidential - Available Upon Request | | | | |
| 4990311 | Skaar, Janet | Confidential - Available Upon Request | | | | |
| 4933132 | Skadden, Arps, Slate, Meagher & Flom | 1400 New York Ave N.W. | Washington | DC | 20005 | |
| 6113691 | Skaggs | 15630 Minnetouka Circle | Reno | CA | 89521 | |
| 4976072 | Skaggs | 6359 HIGHWAY 147, 15630 Minnetouka Circle | Reno | NV | 89521 | |
| 6134652 | SKAGGS DONALD JEFFERY AND BARBARA ANN | Confidential - Available Upon Request | | | | |
| 5997741 | Skaggs, Brenda | Confidential - Available Upon Request | | | | |
| 4982085 | Skaggs, Bruce | Confidential - Available Upon Request | | | | |
| 7201362 | Skaggs, Jeanette | Confidential - Available Upon Request | | | | |
| 5006393 | Skaggs, Jeffrey and Shannon | 6359 HIGHWAY 147, 15630 Minnetouka Circle | Reno | NV | 89521 | |
| 4981678 | Skaggs, Jimmy | Confidential - Available Upon Request | | | | |
| 5894233 | Skaggs, Joy E | Confidential - Available Upon Request | | | | |
| 5899200 | Skaggs, Kevin R. | Confidential - Available Upon Request | | | | |
| 4981536 | Skaggs, Leonard | Confidential - Available Upon Request | | | | |
| 4997982 | SKAGGS, MYSTILLIA | Confidential - Available Upon Request | | | | |
| 6008697 | SKAGGS, RANDY | Confidential - Available Upon Request | | | | |
| 4998138 | Skaggs, Sandra | Confidential - Available Upon Request | | | | |
| 6133973 | SKAIFE WESLEY | Confidential - Available Upon Request | | | | |
| 4925269 | SKALA JR, MICHAEL J | PO Box 255407 | SACRAMENTO | CA | 95865 | |
| 5890987 | Skalicky, Nathan | Confidential - Available Upon Request | | | | |
| 5886279 | Skamel, Timothy | Confidential - Available Upon Request | | | | |
| 6105046 | SKANDIA FUNLAND INC | 5301 REDWOOD DR | ROHNERT PARK | CA | 94928 | |
| 5892890 | Skarda, Jordan P | Confidential - Available Upon Request | | | | |
| 4929942 | SKARDA, STEPHEN T | SKARDA CHIROPRACTIC, 1431 OAKLAND BLVD STE 100 | WALNUT CREEK | CA | 94596 | |
| 5881267 | Skarda, Travis Damian | Confidential - Available Upon Request | | | | |
| 4980173 | Skarin, William | Confidential - Available Upon Request | | | | |
| 6133444 | SKARLES DOROTHY A | Confidential - Available Upon Request | | | | |
| 5893240 | Skaskiw, Bryant Frederick | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3109 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5996849 | Skavdal, Loren | Confidential - Available Upon Request | | | | |
| 5898259 | Skeahan, Russell | Confidential - Available Upon Request | | | | |
| 7325020 | Skeel, John P. | Confidential - Available Upon Request | | | | |
| 6001741 | skeels, wade | Confidential - Available Upon Request | | | | |
| 6133988 | SKEEN JAY J AND KIMBERLY A | Confidential - Available Upon Request | | | | |
| 5875857 | SKEEN, DANIEL | Confidential - Available Upon Request | | | | |
| 4982340 | Skeen, James | Confidential - Available Upon Request | | | | |
| 6007445 | SKEEN, JOSH | Confidential - Available Upon Request | | | | |
| 6145041 | SKELLY TIMOTHY J & LISA A | Confidential - Available Upon Request | | | | |
| 5875858 | SKELTON, AARON | Confidential - Available Upon Request | | | | |
| 5994588 | Skelton, Lessley & GC Cole | 3975 Old HWY 53 | Clearlake | CA | 95422 | |
| 7215701 | SKELTON, MICHAEL CHARLES | Confidential - Available Upon Request | | | | |
| 4947054 | Skelton, Robert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7158744 | SKELTON, ROBERT | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158744 | SKELTON, ROBERT | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5888036 | Skelton, Ryan | Confidential - Available Upon Request | | | | |
| 4987076 | Skelton, Teresa | Confidential - Available Upon Request | | | | |
| 4986094 | Skemp, Harry | Confidential - Available Upon Request | | | | |
| 5888551 | Skenes III, David S. | Confidential - Available Upon Request | | | | |
| 6141385 | SKERRETT FLETCHER S & SKERRETT HALEY VAUGHN | Confidential - Available Upon Request | | | | |
| 5897067 | Skerry, John S. | Confidential - Available Upon Request | | | | |
| 4929380 | SKF USA INC | 890 FORTY FOOT RD | LANSDALE | PA | 19446 | |
| 4929379 | SKF USA INC | SKF RELIABILITY SYSTEMS, 890 FORTY FOOT RD | KULPSVILLE | PA | 19443 | |
| 5875859 | SKFCSD | Confidential - Available Upon Request | | | | |
| 4986363 | Skibe-Conrad, Lovette | Confidential - Available Upon Request | | | | |
| 6105048 | SKIDCAR SYSTEM INC | 6440 SKY POINTE DR STE 140 PMB | LAS VEGAS | NV | 89131 | |
| 4929381 | SKIDCAR SYSTEM INC | 6440 SKY POINTE DR STE 140 PMB | LAS VEGAS | NV | 89131-4048 | |
| 6135273 | SKIDMORE JESSE C AND NICOLE | Confidential - Available Upon Request | | | | |
| 4976981 | Skidmore, Geoffrey | Confidential - Available Upon Request | | | | |
| 6141357 | SKIKOS PETER TR & SKIKOS MARGARET A TR | Confidential - Available Upon Request | | | | |
| 6000398 | Skiles, Caleb | Confidential - Available Upon Request | | | | |
| 5889233 | Skiles, Caleb C. | Confidential - Available Upon Request | | | | |
| 4982431 | Skillen, Raymond | Confidential - Available Upon Request | | | | |
| 5894581 | Skillman, Frederick | Confidential - Available Upon Request | | | | |
| 4978910 | Skillman, Robert | Confidential - Available Upon Request | | | | |
| 5894199 | Skillman, Susan G | Confidential - Available Upon Request | | | | |
| 6012202 | SKILLSOFT CORPORATION | 300 INNOVATIVE WAY ste 201 | NASHUA | NH | 03062 | |
| 6131271 | SKINNER JACK | Confidential - Available Upon Request | | | | |
| 6144164 | SKINNER PATRICK F & MARTHA S TR | Confidential - Available Upon Request | | | | |
| 5864351 | Skinner Ranch Holdings, LP | Confidential - Available Upon Request | | | | |
| 7179841 | Skinner, David E. and Tina H. | Confidential - Available Upon Request | | | | |
| 4986008 | Skinner, Dennis | Confidential - Available Upon Request | | | | |
| 4986107 | Skinner, Donald | Confidential - Available Upon Request | | | | |
| 4914382 | Skinner, Donald E | Confidential - Available Upon Request | | | | |
| 5939906 | Skinner, Jack | Confidential - Available Upon Request | | | | |
| 7162313 | Skinner, Jack Perry | Confidential - Available Upon Request | | | | |
| 5883888 | Skinner, Jacob | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6003595 | Skinner, Jamie | Confidential - Available Upon Request | | | | |
| 6146450 | SKINNER, JOHN C & LISA K | Confidential - Available Upon Request | | | | |
| 4912081 | Skinner, John Denning | Confidential - Available Upon Request | | | | |
| 5875860 | SKINNER, KIRT | Confidential - Available Upon Request | | | | |
| 4986644 | Skinner, Lynda | Confidential - Available Upon Request | | | | |
| 7233403 | Skinner, Margaret | Confidential - Available Upon Request | | | | |
| 7166949 | Skinner, Margaret | Confidential - Available Upon Request | | | | |
| 7166949 | Skinner, Margaret | Confidential - Available Upon Request | | | | |
| 5901988 | Skinner, Margaret | Confidential - Available Upon Request | | | | |
| 5994987 | Skinner, Melisa | Confidential - Available Upon Request | | | | |
| 4936782 | Skinner, Melisa | PO Box 846 | El Dorado | CA | 95623 | |
| 6165934 | Skinner, Natasha | Confidential - Available Upon Request | | | | |
| 4996549 | Skinner, Paul | Confidential - Available Upon Request | | | | |
| 4912407 | Skinner, Paul Hugh | Confidential - Available Upon Request | | | | |
| 4986131 | Skinner, Prestine Fern | Confidential - Available Upon Request | | | | |
| 5999367 | Skinner, Rob | Confidential - Available Upon Request | | | | |
| 7145717 | SKINNER, SHERYL Dell | Confidential - Available Upon Request | | | | |
| 4978356 | Skinner, Theodore | Confidential - Available Upon Request | | | | |
| 4986885 | Skinner, Wilberta | Confidential - Available Upon Request | | | | |
| 5889388 | Skipple, Shelly Ann | Confidential - Available Upon Request | | | | |
| 6156926 | Skipwith, William | Confidential - Available Upon Request | | | | |
| 4992631 | Skirra, Kathleen | Confidential - Available Upon Request | | | | |
| 6132400 | SKLENA JOHN A TTEE / | Confidential - Available Upon Request | | | | |
| 7336461 | Sklover, Mathew | Confidential - Available Upon Request | | | | |
| 6105052 | SKM SYSTEMS ANALYSIS INC | 1 Pearl Street | Redonda Beach | CA | 90277 | |
| 6130207 | SKOLNICK ANDREW J | Confidential - Available Upon Request | | | | |
| 5899754 | Skolnik, Shawn | Confidential - Available Upon Request | | | | |
| 4918043 | SKOMER MD, CHARLES E | 2100 WEBSTER ST STE 409 | SAN FRANCISCO | CA | 94115 | |
| 6008420 | Skomer, Jerry | Confidential - Available Upon Request | | | | |
| 5995043 | Skondin, Ravin | Confidential - Available Upon Request | | | | |
| 4929383 | SKOOLCARE INC | 19731 YUBA CT | SARATOGA | CA | 95070 | |
| 4992471 | Skoonberg, William | Confidential - Available Upon Request | | | | |
| 6005482 | Skorlich, Mark | Confidential - Available Upon Request | | | | |
| 4953279 | Skov, Jeffrey M. | Confidential - Available Upon Request | | | | |
| 5881078 | Skov, Jeffrey M. | Confidential - Available Upon Request | | | | |
| 6105053 | Skov, Jeffrey M. | Confidential - Available Upon Request | | | | |
| 6134948 | SKOW KURT M ETAL | Confidential - Available Upon Request | | | | |
| 6131328 | SKOWER JOSEPH & VALERIE CP | Confidential - Available Upon Request | | | | |
| 5892611 | Skower, Joseph R | Confidential - Available Upon Request | | | | |
| 4989599 | Skrainar, Anthony | Confidential - Available Upon Request | | | | |
| 4988130 | Skrifvars, Linda | Confidential - Available Upon Request | | | | |
| 6004950 | SKRIVANICH, MARK | Confidential - Available Upon Request | | | | |
| 5882403 | Skrypka, Fedir V | Confidential - Available Upon Request | | | | |
| 4929384 | SKS ENTERPRISE INC | PO Box 1300 | LOCKEFORD | CA | 95237 | |
| 5875861 | SKS/Prado 2130 Third, LLC | Confidential - Available Upon Request | | | | |
| 4916101 | SKULLEY, ANN M | 2020 WALLACE AVE | APTOS | CA | 95003 | |
| 6000378 | SKULTETY, RUDY | Confidential - Available Upon Request | | | | |
| 5900312 | Skurtun, Burt | Confidential - Available Upon Request | | | | |
| 5891483 | Skutt, John C | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3110 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3111 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5875862 | SKW Clinton, LLC | Confidential - Available Upon Request | | | | |
| 4929385 | SKWENTEX INTERNATIONAL CO USA LLC | 780 MONTAGUE EXPY #104 | SAN JOSE | CA | 95131 | |
| 6139767 | SKY FARM | Confidential - Available Upon Request | | | | |
| 4929386 | SKY MOUNTAIN CHRISTIAN CAMP INC | 45600 LAKE VALLEY ROAD | EMIGRANT GAP | CA | 95715 | |
| 4974427 | Sky Mtn. Christian Camp | Mark and Desira Saunders, 45600 Lake Valley Road, P.O. Box 79 | Emigrant Gap | CA | 95715 | |
| 6140776 | SKYFARM ESTATES | Confidential - Available Upon Request | | | | |
| 6140773 | SKYFARM ESTATES | Confidential - Available Upon Request | | | | |
| 6140768 | SKYFARM ESTATES LP | Confidential - Available Upon Request | | | | |
| 6140763 | SKYFARM II HOMEOWNERS ASSN | Confidential - Available Upon Request | | | | |
| 6140771 | SKYFARM II HOMEOWNERS ASSOCIATION | Confidential - Available Upon Request | | | | |
| 5901644 | Skylar Frank-Green Moser | Confidential - Available Upon Request | | | | |
| 5972815 | Skyler Ann Dawn Bell | Confidential - Available Upon Request | | | | |
| 6011075 | SKYLER ELECTRIC CO INC | 12911 LOMA RICA DR | GRASS VALLEY | CA | 95945 | |
| 6175051 | Skyler Electric Co. Inc. | Via Tulia or Mail to: Atten: Sam Crowley, 12911 Loma Rica Drive | Grass Valley | CA | 95945 | |
| 5948995 | Skyler Lenchner | Confidential - Available Upon Request | | | | |
| 5904661 | Skyler Londo | Confidential - Available Upon Request | | | | |
| 4929388 | SKYLINE ADVANCED TECHNOLOGY SVCS | 490 DIVISION ST | CAMPBELL | CA | 95008 | |
| 5875863 | SKYLINE BEAR VALLEY RESORTS, INC | Confidential - Available Upon Request | | | | |
| 7236923 | Skyline Commercial Interiors, Inc. | 505 Sansome Street, 7th Floor | San Francisco | CA | 94111 | |
| 5861151 | Skyline Commercial Interiors, Inc. d/b/a Skyline Construction Inc. | Attn: Jared Isaacsohn, VP of Legal, 505 Sansome Street, 7th Floor | San Francisco | CA | 94111 | |
| 6011340 | SKYLINE CONSTRUCTION INC | 505 SANSOME ST 7TH FL | SAN FRANCISCO | CA | 94111 | |
| 4929390 | SKYLINE ENGINEERING INC | 8100 WILDHORSE RD | SALINAS | CA | 93907 | |
| 6011735 | SKYLINE TREE ENTERPRISE INC | 3059 DENICE WAY | COTTONWOOD | CA | 96022 | |
| 6105063 | Skyline Tree Enterprises, Inc. | 3059 Denice Way | Cottonwood | CA | 96022 | |
| 4929392 | SKYLINEOMEGA LLC | 1140 E WASHINGTON ST STE 107 | PHEONIX | AZ | 85034-1051 | |
| 4929393 | SKYRANCH LAND INVESTORS LLC | 4021 PORT CHICAGO HWY | CONCORD | CA | 94520 | |
| 5999425 | SkyRose Ranch, LLC-Keenan, John | 69430 Deer Canyon Road | San Miguel | CA | 93451 | |
| 4929394 | SKYVIEW DAIRY | 15147 MOORESVILLE PL | BAKERSFIELD | CA | 93314 | |
| 7145900 | SKYWAY FAMILY DENTAL / JOSHUA L. STILLMAN, D.D.S. | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7341150 | Skyway Feed and Pet Supply | Confidential - Available Upon Request | | | | |
| 7486057 | Skyway Fuels Inc | 201 Vista Creek Cir | Sacramento | CA | 95835 | |
| 6040010 | Skyway Land Project, LLC | 1090 Vallombrosa Avenue | Chico | CA | 95926 | |
| 5972821 | Skyway Pet Hospital Inc. | Confidential - Available Upon Request | | | | |
| 4929395 | SKYWAY SURGERY CENTER LLC | 121 RALEY BLVD | CHICO | CA | 95928 | |
| 6172393 | Skyway/Bille Partners, L.P | Chris Sean Phipps, Property Manager, Skyway/Bile WG Investors, LP., 940 Emmet Ave ., Suite 200 | Belmont | CA | 94002 | |
| 6172393 | Skyway/Bille Partners, L.P | 940 Emmett Ave., Suite 200 | Belmont | CA | 94002 | |
| 6105064 | SKYWEST AIRLINES INC - 5574 E AIRCORP WAY | PO Box 1078 | Clovis | CA | 93613-1078 | |
| 6012797 | SLAC NATIONAL ACCELERATOR | 2575 SAND HILL RD | MENLO PARK | CA | 94025 | |
| 6105066 | SLAC NATIONAL ACCELERATOR, LABORATORY | 2575 SAND HILL RD | MENLO PARK | CA | 94025 | |
| 4929397 | SLACK AND WINZLER PROPERTIES LLC | PO Box 549 | EUREKA | CA | 95502 | |
| 4929398 | SLACK TECHNOLOGIES INC | 155 5TH ST 6TH FL | SAN FRANCISCO | CA | 94103 | |
| 6029624 | Slack Technologies, Inc. | 500 Howard Street | San Francisco | CA | 94105 | |
| 4978568 | Slack, Christine | Confidential - Available Upon Request | | | | |
| 4976548 | Slack, David | Confidential - Available Upon Request | | | | |
| 7484891 | Slack, Timothy Henry | Confidential - Available Upon Request | | | | |
| 6140734 | SLADE MICHAEL TR & SLADE LAUREN L TR | Confidential - Available Upon Request | | | | |
| 7326487 | Slade, Gregg | Confidential - Available Upon Request | | | | |
| 6004298 | Slade, Jennifer | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3112 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5892268 | Slade, Jeremy | Confidential - Available Upon Request | | | | |
| 5939907 | Slade, Lauren | Confidential - Available Upon Request | | | | |
| 4968852 | Sladky, Jackie K | Confidential - Available Upon Request | | | | |
| 5875864 | Slagel, Allan | Confidential - Available Upon Request | | | | |
| 7245703 | Slagle, Charles | Confidential - Available Upon Request | | | | |
| 4988962 | Slagle, Dennis | Confidential - Available Upon Request | | | | |
| 6003019 | SLAGLE, DOYLE | Confidential - Available Upon Request | | | | |
| 4994140 | Slagle, George | Confidential - Available Upon Request | | | | |
| 4987760 | Slagle, Martin | Confidential - Available Upon Request | | | | |
| 4980956 | Slaight, Thomas | Confidential - Available Upon Request | | | | |
| 6002800 | Slaker, Michael | Confidential - Available Upon Request | | | | |
| 6105067 | SLAKEY BROTHERS INC - 1480 NICORA AVE | 10 Harris Court, Bldg C, Suite 2 | Monterey | CA | 93940 | |
| 6105068 | SLAKEY BROTHERS INC - 2608 CHANTICLEER AVE | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6105069 | SLAKEY BROTHERS INC - 329 ORANGE AVE | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6105070 | SLAKEY BROTHERS INC - 601 WORK ST | 601 WORK ST | SALINAS | CA | 93901 | |
| 6000360 | Slakey, Bob | Confidential - Available Upon Request | | | | |
| 7286439 | Slalom LLC | Bill Hitchcock, Manager - Billing and AR, 821 Second Avenue, Suite 1900 | Seattle | WA | 98104 | |
| 7286439 | Slalom LLC | K&L Gates LLP, Michael Gearin, 925 Fourth Avenue, Suite 2900 | Seattle | WA | 98104 | |
| 6011070 | SLALOM LLC | P.O. BOX 101416 | PASADENA | CA | 91189-1416 | |
| 5995831 | Slam Dunk Enterprises dba Pump it Up of Morgan Hill, Crema Larry | 285 Digital Dr | Morgan Hill | CA | 95008 | |
| 5875866 | SLAMA, BRAD | Confidential - Available Upon Request | | | | |
| 5875867 | SLAMA, BRAD | Confidential - Available Upon Request | | | | |
| 5875869 | Slama, Ken | Confidential - Available Upon Request | | | | |
| 5899060 | Slane, David Patrick | Confidential - Available Upon Request | | | | |
| 5994845 | SLANE, MICHAEL | Confidential - Available Upon Request | | | | |
| 5894029 | Slane, William Douglas | Confidential - Available Upon Request | | | | |
| 5878975 | Slanec, Mark David | Confidential - Available Upon Request | | | | |
| 4988271 | Slape, Larry | Confidential - Available Upon Request | | | | |
| 6005857 | SLAPIN, BEVERLY | Confidential - Available Upon Request | | | | |
| 6175796 | Slappy, Warren | Confidential - Available Upon Request | | | | |
| 5875870 | slate e bryer | Confidential - Available Upon Request | | | | |
| 6105071 | SLATE GEOTECHNICAL CONSULTANTS LLP, DBA WATSON LAMPREY CONSULTING | 5727 CLAREMONT AVE | OAKLAND | CA | 94618 | |
| 4995409 | Slate, Ronald | Confidential - Available Upon Request | | | | |
| 4979175 | Slaten, Lynne | Confidential - Available Upon Request | | | | |
| 4928190 | SLATER JR MD, ROBERT R | 1580 CREEKSIDE DR #100 | FOLSOM | CA | 95630 | |
| 6130425 | SLATER KEITH TERRANCE AND JANE H/W | Confidential - Available Upon Request | | | | |
| 6146965 | SLATER LAWRENCE & ANN TR | Confidential - Available Upon Request | | | | |
| 6146984 | SLATER LAWRENCE & ANN TR | Confidential - Available Upon Request | | | | |
| 6141984 | SLATER TIMOTHY & STARK-SLATER LYNNE | Confidential - Available Upon Request | | | | |
| 7164031 | SLATER, ANN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7473419 | Slater, Christa R. | Confidential - Available Upon Request | | | | |
| 4986064 | Slater, Erika | Confidential - Available Upon Request | | | | |
| 5875871 | Slater, John | Confidential - Available Upon Request | | | | |
| 4980227 | Slater, John | Confidential - Available Upon Request | | | | |
| 6001344 | SLATER, KENNETH | Confidential - Available Upon Request | | | | |
| 5875872 | Slater, Laura | Confidential - Available Upon Request | | | | |
| 7164030 | SLATER, LAWRENCE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3112 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3113 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7333915 | Slater, Maria J | Confidential - Available Upon Request | | | | |
| 4929963 | SLATER, STEPHEN | 3000 THORNTREE DR | CHICO | CA | 95973 | |
| 5979301 | Slater, Stephen | Confidential - Available Upon Request | | | | |
| 5893782 | Slaton, Beau thomas | Confidential - Available Upon Request | | | | |
| 6171291 | Slaton, Sheryl | Confidential - Available Upon Request | | | | |
| 5887546 | Slator, David A | Confidential - Available Upon Request | | | | |
| 5997450 | Slattery, Jamil | Confidential - Available Upon Request | | | | |
| 5997528 | Slattery, Jennifer | Confidential - Available Upon Request | | | | |
| 4943470 | Slattery, Jennifer | 10429 Mary Ave., Cupertino, Ca. | San Jose | CA | 95130 | |
| 6168498 | Slattery, Jennifer | Confidential - Available Upon Request | | | | |
| 4993352 | Slattery, Kevin | Confidential - Available Upon Request | | | | |
| 7145718 | SLATTERY, LISA M | Confidential - Available Upon Request | | | | |
| 6008546 | SLATTERY, MARTIN | Confidential - Available Upon Request | | | | |
| 5895552 | Slattery, Sherrick Anthony | Confidential - Available Upon Request | | | | |
| 4981383 | Slattery, Stephen | Confidential - Available Upon Request | | | | |
| 7145719 | SLATTERY, THOMAS E | Confidential - Available Upon Request | | | | |
| 6003740 | Slattery, Timothy | Confidential - Available Upon Request | | | | |
| 4991816 | Slaughter, Rayanna | Confidential - Available Upon Request | | | | |
| 5939909 | Slaven, Rex | Confidential - Available Upon Request | | | | |
| 4988338 | Slavens, Richard | Confidential - Available Upon Request | | | | |
| 7151892 | Slavich, Christy Marie | Confidential - Available Upon Request | | | | |
| 7310894 | Slavick, Todd | Confidential - Available Upon Request | | | | |
| 5996954 | Slavin, Diana | Confidential - Available Upon Request | | | | |
| 4941253 | Slavin, Diana | 317 Pacheco Ave. | Santa Cruz | CA | 95062 | |
| 5875873 | SLAWINSKI, BOB AND CAROL | Confidential - Available Upon Request | | | | |
| 5896588 | Slawson, Jason Wade | Confidential - Available Upon Request | | | | |
| 6105072 | Slawson, Jason Wade | Confidential - Available Upon Request | | | | |
| 5882615 | Slawson, Jill Marie | Confidential - Available Upon Request | | | | |
| 4989831 | Slawson, Randall | Confidential - Available Upon Request | | | | |
| 5885244 | Slaydon, Evan | Confidential - Available Upon Request | | | | |
| 6142537 | SLAYEN LAWRENCE & JACQUELINE | Confidential - Available Upon Request | | | | |
| 4999639 | Slayter, Cordelia Rose | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999637 | Slayter, David Lee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976960 | Slayter, David Lee; Slayter, Cordelia Rose | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5886476 | Slayter, Leland | Confidential - Available Upon Request | | | | |
| 6146859 | SLAYTON JAYNE R TR ET AL | Confidential - Available Upon Request | | | | |
| 5890194 | Slayton, Timothy | Confidential - Available Upon Request | | | | |
| 6105073 | Slayton, Timothy | Confidential - Available Upon Request | | | | |
| 4962258 | Slayton, Timothy | Confidential - Available Upon Request | | | | |
| 6129980 | SLC SODA CANYON LLC | Confidential - Available Upon Request | | | | |
| 4978508 | Slear, James | Confidential - Available Upon Request | | | | |
| 4977571 | Sledge, Bobby | Confidential - Available Upon Request | | | | |
| 7167424 | Sledge, Brandon | Confidential - Available Upon Request | | | | |
| 6165845 | Sleeman, Susan | Confidential - Available Upon Request | | | | |
| 7226055 | Sleeman, Susan | Confidential - Available Upon Request | | | | |
| 6005456 | Sleepy Hollow Water Association-Smith, Brad | P.O. Box 714 | Twain Harte | CA | 95383 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3113 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3114 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6009079 | SLEETER, SHERRILL | Confidential - Available Upon Request | | | | |
| 5875874 | SLEGEL, MARY | Confidential - Available Upon Request | | | | |
| 5939910 | Sleight, Autumn | Confidential - Available Upon Request | | | | |
| 5939910 | Sleight, Autumn | Confidential - Available Upon Request | | | | |
| 6142961 | SLENDER DANA A | Confidential - Available Upon Request | | | | |
| 7326452 | Slender, Carol | Confidential - Available Upon Request | | | | |
| 7484257 | Slender, Dana Ann | Confidential - Available Upon Request | | | | |
| 5875875 | SLENDERS, ANDREW | Confidential - Available Upon Request | | | | |
| 6144353 | SLEPIN MATTHEW TR & OLMSTEAD DIANE H TR | Confidential - Available Upon Request | | | | |
| 5875876 | SLETTEN, STEVEN | Confidential - Available Upon Request | | | | |
| 4986840 | Sleuter, John | Confidential - Available Upon Request | | | | |
| 4975048 | Slevcove, Jim John & Mary Ann | 323 Boca Del Canon | San Clemente | CA | 92672 | |
| 6005373 | slevin, kimberly | Confidential - Available Upon Request | | | | |
| 4994792 | Slibsager, Keith | Confidential - Available Upon Request | | | | |
| 4940837 | Slica, inc S & G Estate-Bjekovic, Goran | 5885 VISTA DEL PASO | PASO ROBLES | CA | 93446 | |
| 4987735 | Slider, Sandra | Confidential - Available Upon Request | | | | |
| 4982091 | Sligar, Gale | Confidential - Available Upon Request | | | | |
| 4912418 | Sligh, Beauford D | Confidential - Available Upon Request | | | | |
| 6154672 | Slightom, Shelly | Confidential - Available Upon Request | | | | |
| 4929401 | SLIKKER FLYING SERVICE INC | VINCE DUSTERS, PO Box 597 | BUTTONWILLOW | CA | 93206 | |
| 4979512 | Slimmon, Elizabeth | Confidential - Available Upon Request | | | | |
| 6134843 | SLINGER SCOTT | Confidential - Available Upon Request | | | | |
| 6133402 | SLINGER SCOTT ETAL | Confidential - Available Upon Request | | | | |
| 4929402 | SLO AUTO PARTS | 380 MARSH ST | SAN LUIS OBISPO | CA | 93401 | |
| 4929403 | SLO BASEBALL ALLIANCE FOUNDATION | 3591 SACRAMENTO DR STE 114 | SAN LUIS OBISPO | CA | 93401 | |
| 6105075 | SLO CELLULAR INCORPORATED | 733 Marsh St Ste B | San Luis Obispo | CA | 93401 | |
| 6014264 | SLO COUNCIL OF GOVERNMENTS | 1114 MARSH ST | SAN LUIS OBISPO | CA | 93401 | |
| 6105076 | SLO COUNCIL OF GOVERNMENTS, SLO REGIONAL RIDESHARE | 1114 MARSH ST | SAN LUIS OBISPO | CA | 93401 | |
| 5865268 | SLO DOWNTOWN ASSOCIATION, a NON-PROFIT ORGANIZATION | Confidential - Available Upon Request | | | | |
| 5875879 | Slo Orcutt Llc | Confidential - Available Upon Request | | | | |
| 6010942 | SLO PARTNERS INC | 3510 BROAD ST | SAN LUIS OBISPO | CA | 93401 | |
| 4929405 | SLO PARTNERS INC | PROSOURCE OF SAN LUIS OBISPO AND, 3510 BROAD ST | SAN LUIS OBISPO | CA | 93401 | |
| 6105077 | SLO Partners, Inc. DBA Prosource of SLO and Cinderella Carpet One and Floors | 3510 Broad Street, Attn: John Sexton | San Luis Obispo | CA | 93401 | |
| 4929406 | SLO SAIL AND CANVAS | 645 TANK FARM RD STE G | SAN LUIS OBISPO | CA | 93406 | |
| 4929407 | SLOAN BROTHERS CO | DBA SLOAN LUBRICATING SYSTEMS, 168 ARMSTRONG DR | FREEPORT | PA | 16229 | |
| 6132971 | SLOAN RICHARD & DECHOW PATRICIA | Confidential - Available Upon Request | | | | |
| 5878150 | Sloan, Brian Richard | Confidential - Available Upon Request | | | | |
| 4991126 | Sloan, Connie | Confidential - Available Upon Request | | | | |
| 5897272 | Sloan, Cory | Confidential - Available Upon Request | | | | |
| 6105078 | Sloan, Cory | Confidential - Available Upon Request | | | | |
| 5875880 | SLOAN, DAVID | Confidential - Available Upon Request | | | | |
| 7263028 | Sloan, Donna Tina | Confidential - Available Upon Request | | | | |
| 7231887 | Sloan, Douglas L | Confidential - Available Upon Request | | | | |
| 5889447 | Sloan, Galen | Confidential - Available Upon Request | | | | |
| 5886052 | Sloan, Kevin J | Confidential - Available Upon Request | | | | |
| 4991762 | Sloan, Mike | Confidential - Available Upon Request | | | | |
| 4996366 | Sloan, Robert | Confidential - Available Upon Request | | | | |
| 4912171 | Sloan, Robert Martin | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3115 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6006048 | Sloan, Roderick | Confidential - Available Upon Request | | | | |
| 5875881 | SLOAN, TED | Confidential - Available Upon Request | | | | |
| 4982637 | Sloan, Thomas | Confidential - Available Upon Request | | | | |
| 5893335 | Sloan, William Bird | Confidential - Available Upon Request | | | | |
| 6067603 | Sloand, Christine | Confidential - Available Upon Request | | | | |
| 5897380 | Sloane III, Edwin Samuel | Confidential - Available Upon Request | | | | |
| 6141101 | SLOAT DAVID A TR & SLOAT SUE A TR | Confidential - Available Upon Request | | | | |
| 6011362 | SLOAT HIGGINS JENSEN & ASSOCIATES | 1215 K STREET #1150 | SACRAMENTO | CA | 95814 | |
| 5875882 | Sloat Partners LLC | Confidential - Available Upon Request | | | | |
| 5996914 | Sloat, Betty | Confidential - Available Upon Request | | | | |
| 4982470 | Sloat, Jack | Confidential - Available Upon Request | | | | |
| 5875883 | Sloat, Timothy | Confidential - Available Upon Request | | | | |
| 5886971 | Slocum Jr., Donald L | Confidential - Available Upon Request | | | | |
| 4929409 | SLOCUM ORTHOPEDICS | PC, 55 COBURG RD | EUGENE | OR | 97478 | |
| 4986325 | Slocum, Dennis | Confidential - Available Upon Request | | | | |
| 4967360 | Slocum, Gail | Confidential - Available Upon Request | | | | |
| 5895395 | Slocum, Gail L | Confidential - Available Upon Request | | | | |
| 5999796 | Slocum, Jana | Confidential - Available Upon Request | | | | |
| 4975484 | Slocum, Marshall | 0934 PENINSULA DR, 934 Peninsula Drive | Westwood | CA | 96137 | |
| 6076310 | Slocum, Marshall | Confidential - Available Upon Request | | | | |
| 6124494 | Slocum, Susan | Confidential - Available Upon Request | | | | |
| 6105080 | Slojkowski, Lynsey | Confidential - Available Upon Request | | | | |
| 6122384 | Slojkowski, Lynsey | Confidential - Available Upon Request | | | | |
| 5898319 | Slojkowski, Lynsey D. | Confidential - Available Upon Request | | | | |
| 5898319 | Slojkowski, Lynsey D. | Confidential - Available Upon Request | | | | |
| 4994553 | Sloka, Susan | Confidential - Available Upon Request | | | | |
| 6131465 | SLOMKE JOHN F & CHARISSA D JT | Confidential - Available Upon Request | | | | |
| 6140689 | SLONE CONCETTA TR | Confidential - Available Upon Request | | | | |
| 5996010 | Slone, Thomas & Qiron Adhikay | Confidential - Available Upon Request | | | | |
| 4980230 | Sloneker, James | Confidential - Available Upon Request | | | | |
| 4989196 | Sloper, Marielle | Confidential - Available Upon Request | | | | |
| 5979304 | SLOPOSKY, EMILY | Confidential - Available Upon Request | | | | |
| 5875884 | SLOSS, BEN | Confidential - Available Upon Request | | | | |
| 5878489 | Slotnick, Andrew | Confidential - Available Upon Request | | | | |
| 6132608 | SLOTTE LAURA GERRARD- 1/2 | Confidential - Available Upon Request | | | | |
| 6007332 | Slover, Lisa | Confidential - Available Upon Request | | | | |
| 5885576 | Slover, Stacy Howard | Confidential - Available Upon Request | | | | |
| 6143292 | SLOVES DIANNA & SLOVES JONATHAN | Confidential - Available Upon Request | | | | |
| 6141657 | SLOVICK AMY B | Confidential - Available Upon Request | | | | |
| 4929411 | SLR INTERNATIONAL CORPORATION | 22118 20TH AVE SE G-202 | BOTHELL | WA | 98021 | |
| 6011659 | SLR INTERNATIONAL CORPORATION | ATTN: BETH TAYLOR, 22118 20TH AVE SE G-202 | BOTHELL | WA | 98021 | |
| 5008140 | SLT | Law Offices of Stephan C. Volker, Stephan C Volker, Alexis E Krieg, Jamey M B Volker, 1633 University Avenue | Berkeley | CA | 94703 | |
| 6007287 | Sluder, Benjamin | Confidential - Available Upon Request | | | | |
| 5881803 | Sluder, Christopher Lynn | Confidential - Available Upon Request | | | | |
| 5897252 | Slukovskaya, Olga V | Confidential - Available Upon Request | | | | |
| 6149053 | Slusarenko, Brian | Confidential - Available Upon Request | | | | |
| 5892696 | Slusher Jr., Ricky L | Confidential - Available Upon Request | | | | |
| 4986588 | Slusher, Rosario Jaymalin | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3115 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3116 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4982773 | Sluss, Mary | Confidential - Available Upon Request | | | | |
| 6146502 | SLUSSER JAMES W TR | Confidential - Available Upon Request | | | | |
| 6146500 | SLUSSER JAMES W TR | Confidential - Available Upon Request | | | | |
| 4977002 | Slutsky, Gregory | Confidential - Available Upon Request | | | | |
| 5999637 | Sly Park Resort-Cole, Denise | 4782 Sly Park Road | Pollock Pines | CA | 95726 | |
| 5900675 | Sly, Belis Aksoy | Confidential - Available Upon Request | | | | |
| 6141538 | SLYH MELINDA L | Confidential - Available Upon Request | | | | |
| 4980468 | Slyh, Eldred | Confidential - Available Upon Request | | | | |
| 6010200 | Slyvester, Betty Ann | Confidential - Available Upon Request | | | | |
| 5875887 | SM 101 TEN, LLC | Confidential - Available Upon Request | | | | |
| 4929412 | SMA MEDICAL INC | 940 PENNSYLVANIA BLVD | FEASTERVILLE | PA | 19053 | |
| 6011388 | SMA SOLAR TECHNOLOGY AMERICA LLC | 6020 W OAKS BLVD STE 300 | ROCKLIN | CA | 95765 | |
| 6105082 | SMA SOLAR TECHNOLOGY AMERICA LLC, SMA AMERICA | 6020 W OAKS BLVD STE 300 | ROCKLIN | CA | 95765 | |
| 4974959 | Smades, Helen A. | 6727 N. Wilmington Dr. | Fresno | CA | 93711 | |
| 5939912 | Smail, Jacqualine | Confidential - Available Upon Request | | | | |
| 5901460 | Smale, Ian | Confidential - Available Upon Request | | | | |
| 4929414 | SMALL BUSINESS UTILITY ADVOCATES | 548 MARKET ST STE 11200 | SAN FRANCISCO | CA | 94104 | |
| 6005077 | Small Change, DBA Kinder's Fairfield-Burridge, James | 1363 Oliver Rd. #C | Fairfield | CA | 94534 | |
| 6141512 | SMALL DWAYNE & DEBRA J | Confidential - Available Upon Request | | | | |
| 6141528 | SMALL EARL R TR & SMALL BONNIE J TR | Confidential - Available Upon Request | | | | |
| 6005688 | Small Town Wine Bar, Ginger Budrick | P.O. Box 595 | Amador City | CA | 95601 | |
| 6105084 | Small World Trading | 90 Windward Way | San Rafael | CA | 94901 | |
| 6168202 | Small World Trading Co | 90 Windward Way | San Rafael | CA | 94901 | |
| 5890081 | Small, Bryan M | Confidential - Available Upon Request | | | | |
| 4980095 | Small, Bryant | Confidential - Available Upon Request | | | | |
| 6179062 | Small, Dwayne & Debra | Confidential - Available Upon Request | | | | |
| 4989713 | Small, Elaine | Confidential - Available Upon Request | | | | |
| 4996854 | Small, Ines | Confidential - Available Upon Request | | | | |
| 5979306 | Small, Marguerite | Confidential - Available Upon Request | | | | |
| 4989890 | Small, Michael | Confidential - Available Upon Request | | | | |
| 5938583 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999641 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5890234 | Small, Ricky Leon | Confidential - Available Upon Request | | | | |
| 5888592 | Small, Stephen | Confidential - Available Upon Request | | | | |
| 7269081 | Smallbrook, Susan | Confidential - Available Upon Request | | | | |
| 7237412 | Smalley (Husband), James Taylor | Confidential - Available Upon Request | | | | |
| 4989764 | Smalley, Bradley | Confidential - Available Upon Request | | | | |
| 4984622 | Smalley, Katherine | Confidential - Available Upon Request | | | | |
| 7210228 | Smalley, Lisa | Confidential - Available Upon Request | | | | |
| 4984929 | Smalley, Ronald | Confidential - Available Upon Request | | | | |
| 4986318 | Smallfield, Douglas | Confidential - Available Upon Request | | | | |
| 5993872 | SMALLING, KARL | Confidential - Available Upon Request | | | | |
| 6042020 | Smalling, Karl D. | 9885 Alcosta Blvd | San Ramon | CA | 94583 | |
| 4913747 | Smalling, Karl David | Confidential - Available Upon Request | | | | |
| 4977512 | Smallman, William | Confidential - Available Upon Request | | | | |
| 4990612 | Smallshire, Kathleen | Confidential - Available Upon Request | | | | |
| 4977639 | Smallwood, Bernard | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3117 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5884920 | Smallwood, William Hilton | Confidential - Available Upon Request | | | | |
| 6008544 | SMALLY, VIVI | Confidential - Available Upon Request | | | | |
| 6159872 | Smaltz, Carlene | Confidential - Available Upon Request | | | | |
| 6159872 | Smaltz, Carlene | Confidential - Available Upon Request | | | | |
| 6040879 | Smario, Diane  L | Confidential - Available Upon Request | | | | |
| 7297369 | Smario, Diane L. | Confidential - Available Upon Request | | | | |
| 5875888 | SMARIO, STEVE | Confidential - Available Upon Request | | | | |
| 5875889 | Smart & Final Stores  LLC | Confidential - Available Upon Request | | | | |
| 4929415 | SMART ELECTRIC POWER ALLIANCE | 1220 19TH ST NW STE 800 | WASHINGTON | DC | 20036 | |
| 4929416 | SMART ENERGY CONSUMER COLLABORATIVE | 260 PEACHTREE ST NW STE 1202 | ATLANTA | GA | 30303 | |
| 6105087 | Smart Energy Consumer Collaborative (SECC) | SMART ENERGY CONSUMER COLLABORATIVE, 260 PEACHTREE ST NW STE 1202 | ATLANTA | GA | 30303 | |
| 6008808 | SMART ENERGY SOLAR INC | 4111 CITRUS AVE, STE 12 | ROCKLIN | CA | 95677 | |
| 4929417 | SMART GRID CONSUMER | COLLABORATIVE, 50 HURT PLAZA STE 825 | ATLANTA | GA | 30303 | |
| 5875890 | Smart Growth Investors II, LP | Confidential - Available Upon Request | | | | |
| 6131433 | SMART JUDY M | Confidential - Available Upon Request | | | | |
| 5994171 | Smart Microfarms, Robert Henrikson | P.O Box 71024 | Richmond | CA | 94807 | |
| 6117406 | Smart One Energy LLC | 12305 Old Huffmeister Road | Cypress | TX | 77429 | |
| 6014517 | SMART ONE ENERGY LLC | 4 ROSMEL DRIVE STE 201 | WESLEY HILLS | NY | 10952 | |
| 6046400 | SMART SMR CALIFORNIA INCORPORATED,NEXTEL CALIFORNIA INCORPORATED,NEXTEL COMMUNICATIONS | 6391 Sprint Parkway | Overland Park | KS | 66251 | |
| 6105090 | SMART SMR CALIFORNIA,NEXTEL COMMUNICATIONS | 6500 Sprint Parkway | Overland Park | KS | 66251 | |
| 6119167 | Smart SMR of California, Inc. | Sprint Law Department, 6391 Sprint Parkway, Mail Stop KSOPHT0101-Z2020 | Overland Park | KS | 66251-2020 | |
| 6105094 | Smart SMR of California, Inc. | Sprint Property Services, 6391 Sprint Parkway, Mail Stop KSOPHT0101-Z2650 | Overland Park | KS | 66251-4300 | |
| 4929419 | SMART UTILITY SYSTEMS INC | 19900 MACARTHUR BLVD STE 370 | IRVINE | CA | 92612 | |
| 6105096 | Smart Watt | Smartwatt Energy, Inc., 3 Rosell Drive | Ballston Lake | NY | 12019 | |
| 6011977 | SMART WIRES INC | 201 3292 WHIPPLE RD | UNION CITY | CA | 94587 | |
| 6105098 | Smart Wires Inc | 3292 Whipple Road | Union City | CA | 94587 | |
| 4929420 | SMART WIRES INC | SMART WIRE GRID INC, 201 3292 WHIPPLE RD | UNION CITY | CA | 94587 | |
| 5877983 | Smart, Carol D | Confidential - Available Upon Request | | | | |
| 7330321 | Smart, Danny L. | Confidential - Available Upon Request | | | | |
| 4987234 | Smart, Dolly | Confidential - Available Upon Request | | | | |
| 6105086 | SMART, E K | Confidential - Available Upon Request | | | | |
| 5893332 | Smart, James Ralph | Confidential - Available Upon Request | | | | |
| 4993582 | Smart, Liane | Confidential - Available Upon Request | | | | |
| 6008439 | SMART, RICHARD | Confidential - Available Upon Request | | | | |
| 4977878 | Smart, Robert | Confidential - Available Upon Request | | | | |
| 5895419 | Smart, Roger D | Confidential - Available Upon Request | | | | |
| 4929421 | SMARTSHEET INC | DEPT 3421, PO Box 123421 | DALLAS | TX | 75312-3421 | |
| 5875891 | Smartsky Networks | Confidential - Available Upon Request | | | | |
| 5875892 | SMARTSKY NETWORKS LLC | Confidential - Available Upon Request | | | | |
| 5875893 | SMARTSKY NETWORKS, LLC | Confidential - Available Upon Request | | | | |
| 6144420 | SMARTT SUSAN T & SMARTT WILLIAM M | Confidential - Available Upon Request | | | | |
| 5996940 | Smartt, Mary | Confidential - Available Upon Request | | | | |
| 6182508 | Smartwatt | 2208 Plaza Dr, Ste 100 | Rocklin | CA | 95765 | |
| 6105102 | Smartwatt Energy Inc. | 3 Rosell Drive | Ballston Lake | NY | 12019 | |
| 4929423 | SMASHFLY TECHNOLOGIES LLC | 9 DAMONMILL SQUARE #3A3 | CONCORD | MA | 01742 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3117 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3118 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6147890 | Smawrtway Express, Inc. | 633 W. Fifth Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 6147890 | Smawrtway Express, Inc. | Henry Rodriguez, Accountant, 6578 E Mountian View Ave | Selma | CA | 93662 | |
| 6105103 | SMB Industries DBA Metal Works | 550 Georgia Pacific Way | Oroville | CA | 95965 | |
| 6011094 | SMB INDUSTRIES INC | 550 GEORGE PACIFIC WAY | OROVILLE | CA | 95965 | |
| 6105107 | SMB INDUSTRIES INC METAL WORKS | 550 GEORGE PACIFIC WAY | OROVILLE | CA | 95965 | |
| 7221030 | SMB INDUSTRIES INC. | dba METAL WORKS, 550 GEORGIA PACIFIC WAY | OROVILLE | CA | 95965 | |
| 7231713 | SMBC Nikko Securities America, Inc. | Sumitomo Mitsui Banking Corporation, Attn: Patrick E. Brake, Jr., 277 Park Avenue, Floor 5 | New York | NY | 10172 | |
| 7231713 | SMBC Nikko Securities America, Inc. | c/o Davis Polk & Wardwell LLP, Attn: Brian M. Resnick, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 5875894 | SMD VINEYARDS INC | Confidential - Available Upon Request | | | | |
| 5875895 | SMD VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 4923713 | SMEETH, KENDAL | DBA SMEETH CO, 235 ALAMEDA DEL PRADO | NOVATO | CA | 94949 | |
| 6141503 | SMEJKAL NANETTE L & MOUNTJOY JEFFREY L | Confidential - Available Upon Request | | | | |
| 4983868 | Smekofske, Nan | Confidential - Available Upon Request | | | | |
| 5875896 | Smeloff, Ed | Confidential - Available Upon Request | | | | |
| 6179829 | Smelser, Grant | Confidential - Available Upon Request | | | | |
| 4913822 | Smelser, Julie T | Confidential - Available Upon Request | | | | |
| 5895662 | Smeltzer, Harold D | Confidential - Available Upon Request | | | | |
| 5882197 | Smernes III, Anthony | Confidential - Available Upon Request | | | | |
| 5901328 | Smetak, Matthew | Confidential - Available Upon Request | | | | |
| 5995379 | Smetana, Heather | Confidential - Available Upon Request | | | | |
| 5887202 | Smethurst, Charles A | Confidential - Available Upon Request | | | | |
| 4983279 | Smethurst, Gregory | Confidential - Available Upon Request | | | | |
| 4985342 | Smethurst, Jeffrey | Confidential - Available Upon Request | | | | |
| 5894516 | Smethurst, Kevin R | Confidential - Available Upon Request | | | | |
| 4979661 | Smethurst, Robert | Confidential - Available Upon Request | | | | |
| 5901125 | Smetzer-Fox, Sarah Ann | Confidential - Available Upon Request | | | | |
| 4912431 | Smiatkova, Alena | Confidential - Available Upon Request | | | | |
| 6143599 | SMICK PAUL R TR & NORONA THERESA L TR | Confidential - Available Upon Request | | | | |
| 5901103 | Smidebush, Anna | Confidential - Available Upon Request | | | | |
| 4987378 | Smiga, Jonathan | Confidential - Available Upon Request | | | | |
| 7479666 | Smile Business Products, Inc | 4525 Auburn Blvd. | Sacramento | CA | 95841 | |
| 6151833 | Smiley, Justin | Confidential - Available Upon Request | | | | |
| 5880965 | Smiley, Sutton Philip | Confidential - Available Upon Request | | | | |
| 5938586 | Smiley, Tabbetha Jean | Confidential - Available Upon Request | | | | |
| 4999643 | Smiley, Tabbetha Jean | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5899870 | Smilnak, Larlene | Confidential - Available Upon Request | | | | |
| 4982609 | Smit Jr., William | Confidential - Available Upon Request | | | | |
| 4975668 | Smith | 0817 LASSEN VIEW DR, 817 Lassen View Dr | Westwood | CA | 96137 | |
| 4975283 | Smith | 1345 LASSEN VIEW DR, 1860 Tice Creek Dr | Rossmoor | CA | 94595 | |
| 6113796 | Smith | 1561 Empire Ranch Road | Carson City | CA | 89701 | |
| 4975802 | Smith | 2746 BIG SPRINGS ROAD, 1561 Empire Ranch Road | Carson City | NV | 89701 | |
| 4975225 | Smith | 2772 ALMANOR DRIVE WEST, P. O. Box 154 | Butte City | CA | 95920 | |
| 4975982 | SMITH | 5305 HIGHWAY 147, 31689 W Nine Dr | Laguna Niguel | CA | 92677 | |
| 6095147 | Smith | Confidential - Available Upon Request | | | | |
| 7209548 | Smith (9661), Bruce T | Confidential - Available Upon Request | | | | |
| 7170938 | Smith , Bruce T (9661) | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3118 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7326262 | Smith , Bryan  Michael | Confidential - Available Upon Request | | | | |
| 7326759 | Smith , Don | Confidential - Available Upon Request | | | | |
| 7326759 | Smith , Don | Confidential - Available Upon Request | | | | |
| 7325902 | Smith , Rebecca | Confidential - Available Upon Request | | | | |
| 6170931 | Smith , Tina | Confidential - Available Upon Request | | | | |
| 6046406 | SMITH AIR,AERIAL FIRE DETECTION PATROL | 12730 Fair Lakes Cir., Suite 600 | Fairfax | VA | 22033 | |
| 6130221 | SMITH ARDUINA L TR | Confidential - Available Upon Request | | | | |
| 6131370 | SMITH BARBARA CAROL TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 4929425 | SMITH BARNEY INC | ONE SANSOME ST, 38TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 6134525 | SMITH BRIAN AND JUDY E | Confidential - Available Upon Request | | | | |
| 6134931 | SMITH BRIAN L AND JUDY E | Confidential - Available Upon Request | | | | |
| 6134062 | SMITH CARL E TRUSTEE | Confidential - Available Upon Request | | | | |
| 6146407 | SMITH CASEY | Confidential - Available Upon Request | | | | |
| 6142593 | SMITH CHARLES JOHN | Confidential - Available Upon Request | | | | |
| 6135203 | SMITH CHRISTINE C | Confidential - Available Upon Request | | | | |
| 6141469 | SMITH CLIFFORD T & SANDRA J | Confidential - Available Upon Request | | | | |
| 6134699 | SMITH CREIGHTON WILSON | Confidential - Available Upon Request | | | | |
| 6134358 | SMITH DANIEL AND KIMBERLY D | Confidential - Available Upon Request | | | | |
| 6139584 | SMITH DARREN F TR | Confidential - Available Upon Request | | | | |
| 6132121 | SMITH DAVID & SMITH JAMI LYNN | Confidential - Available Upon Request | | | | |
| 6142834 | SMITH DAVID ALAN TR ET AL | Confidential - Available Upon Request | | | | |
| 6144970 | SMITH DAVID L & JEAN ERNST | Confidential - Available Upon Request | | | | |
| 6144759 | SMITH DAVID M ET AL | Confidential - Available Upon Request | | | | |
| 6146971 | SMITH DAVID W TR & MERRITT-SMITH AMY TR | Confidential - Available Upon Request | | | | |
| 5995192 | Smith Denison Const Co-Ted Porwoll, Ted Porwoll | PO Box 2143 | Livermore | CA | 94581-2143 | |
| 5995191 | Smith Denison Const. Co., Ted Porwoll | PO Box 2143 | Livermore | CA | 94551-2143 | |
| 6130870 | SMITH DENNIS L & GINNY TR | Confidential - Available Upon Request | | | | |
| 5875897 | SMITH DEVELOPMENT AND CONSTRUCTION COMPANY | Confidential - Available Upon Request | | | | |
| 6129877 | SMITH DOUGLAS C TRSTE | Confidential - Available Upon Request | | | | |
| 6141641 | SMITH DOUGLAS P & CORTNEY MESENBRINK | Confidential - Available Upon Request | | | | |
| 6132684 | SMITH EDWARD SCOTT TTEE 1/2 | Confidential - Available Upon Request | | | | |
| 6131434 | SMITH EDWIN R & RANDI CP | Confidential - Available Upon Request | | | | |
| 6134179 | SMITH ELIZABETH GROVHOUG ETAL | Confidential - Available Upon Request | | | | |
| 6012995 | SMITH EMERY OF SAN FRANCISCO INC | 1940 OAKDALE AVE | SAN FRANCISCO | CA | 94124 | |
| 4929427 | SMITH EMERY SAN FRANCISCO | PO Box 512333 | LOS ANGELES | CA | 90051-0333 | |
| 6132852 | SMITH FRED H & MICHELE J ETAL | Confidential - Available Upon Request | | | | |
| 6117407 | SMITH GARDENS, INC. | 750 Casserly Road | Watsonville | CA | 95076 | |
| 6147108 | SMITH GARY & SMITH DONNA | Confidential - Available Upon Request | | | | |
| 6135129 | SMITH GARY D & AUDREY D TRUSTEE | Confidential - Available Upon Request | | | | |
| 6135131 | SMITH GARY D & AUDREY D TRUSTEE | Confidential - Available Upon Request | | | | |
| 6135160 | SMITH GARY D AND AUDREY D TRUSTEES | Confidential - Available Upon Request | | | | |
| 6141627 | SMITH GENE DOUGLAS & MARY L | Confidential - Available Upon Request | | | | |
| 6134040 | SMITH GERALD HUNTER AND JOYCE ANN | Confidential - Available Upon Request | | | | |
| 6146801 | SMITH GLENN M & DOLLAR RACHEL M | Confidential - Available Upon Request | | | | |
| 6132028 | SMITH GREGORY R | Confidential - Available Upon Request | | | | |
| 4929428 | SMITH HEATING & AIR CONDITIONING | INC, 1150 N FILBERT ST | STOCKTON | CA | 95205 | |
| 7326027 | Smith irrevocable trust Brant L. Smith Trustee | Confidential - Available Upon Request | | | | |
| 5882055 | Smith IV, Edward Thornton | Confidential - Available Upon Request | | | | |
| 6140426 | SMITH JAN F & LINDA L | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3119 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3120 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6133154 | SMITH JAN F AND LINDA L | Confidential - Available Upon Request | | | | |
| 7286680 | Smith Janis, Megan | Confidential - Available Upon Request | | | | |
| 7286680 | Smith Janis, Megan | Confidential - Available Upon Request | | | | |
| 6144964 | SMITH JEAN TR | Confidential - Available Upon Request | | | | |
| 6132125 | SMITH JEFFREY M & KENSTLER CATHLENE L | Confidential - Available Upon Request | | | | |
| 6139315 | SMITH JOHN & MARY | Confidential - Available Upon Request | | | | |
| 5901035 | Smith Jr., Anthony P. | Confidential - Available Upon Request | | | | |
| 4992309 | Smith Jr., Donald | Confidential - Available Upon Request | | | | |
| 4980988 | Smith Jr., Edward | Confidential - Available Upon Request | | | | |
| 5889030 | Smith Jr., Jack Clarence | Confidential - Available Upon Request | | | | |
| 4987428 | Smith Jr., Lawrence | Confidential - Available Upon Request | | | | |
| 4981723 | Smith Jr., Orval | Confidential - Available Upon Request | | | | |
| 5894874 | Smith Jr., Robert F | Confidential - Available Upon Request | | | | |
| 4981249 | Smith Jr., William | Confidential - Available Upon Request | | | | |
| 4977200 | Smith Jr., William | Confidential - Available Upon Request | | | | |
| 6145063 | SMITH KEITH V & SMITH CYNTHIA A | Confidential - Available Upon Request | | | | |
| 6134689 | SMITH KENT  A TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6135159 | SMITH KENT A AND ELIZABETH GROVHOUG TRUSTEES | Confidential - Available Upon Request | | | | |
| 6000698 | Smith Kettlewell Eye Research Institute-Devis, Sony | 2318 Fillmore St | San Francisco | CA | 94115 | |
| 6135218 | SMITH KIRK W & YVONNE M | Confidential - Available Upon Request | | | | |
| 6130392 | SMITH LANCE LOGAN &  JANICE MARIE TR | Confidential - Available Upon Request | | | | |
| 6146271 | SMITH LEONARD F TR & SMITH MELANIA M TR | Confidential - Available Upon Request | | | | |
| 6139329 | SMITH LINDSEY & FOREST CLAUDE JR | Confidential - Available Upon Request | | | | |
| 6145935 | SMITH M LLOYD TR & SMITH LEONA TR | Confidential - Available Upon Request | | | | |
| 6131571 | SMITH MARK STEPHEN & THERESA DRAG TRUSTEES | Confidential - Available Upon Request | | | | |
| 6132440 | SMITH MARTIN P & NANCY J W TTE | Confidential - Available Upon Request | | | | |
| 6130312 | SMITH MARY W TR & SISEMORE RAY L TR ETAL | Confidential - Available Upon Request | | | | |
| 6134945 | SMITH MATT DEE | Confidential - Available Upon Request | | | | |
| 6140621 | SMITH MATTHEW PHILLIP & SMITH MARIA A | Confidential - Available Upon Request | | | | |
| 4921605 | SMITH MD, GEOFFREY A | 1835 WEST REDLANDS BLVD | REDLANDS | CA | 92373 | |
| 6134897 | SMITH MICHAEL B AND SUZANNE M | Confidential - Available Upon Request | | | | |
| 6143477 | SMITH MICHAEL D TR ET AL | Confidential - Available Upon Request | | | | |
| 6135071 | SMITH MICHAEL J TR | Confidential - Available Upon Request | | | | |
| 6139271 | SMITH MICHAEL W & CAMILLE | Confidential - Available Upon Request | | | | |
| 6134209 | SMITH MICKI D | Confidential - Available Upon Request | | | | |
| 6141267 | SMITH NORMAN G & THERESA M | Confidential - Available Upon Request | | | | |
| 6134023 | SMITH NORMAN R AND MAY ALICE | Confidential - Available Upon Request | | | | |
| 6135037 | SMITH ORVILLE & EDLYN | Confidential - Available Upon Request | | | | |
| 6134913 | SMITH ORVILLE W AND EDLYN C | Confidential - Available Upon Request | | | | |
| 6141466 | SMITH PATRICIA H & SMITH PATRICIA H TR | Confidential - Available Upon Request | | | | |
| 6140587 | SMITH PATRICIA P TR | Confidential - Available Upon Request | | | | |
| 6132798 | SMITH PAUL R | Confidential - Available Upon Request | | | | |
| 4929429 | SMITH POLLINATION SERVICES INC | 6801 BELLEVIEW DR | PARADISE | CA | 95969 | |
| 6139988 | SMITH PRESTON & SMITH LOIS | Confidential - Available Upon Request | | | | |
| 5875898 | Smith Ranches - BGM | Confidential - Available Upon Request | | | | |
| 6139387 | SMITH REBECCA & FREDRICK A JR | Confidential - Available Upon Request | | | | |
| 6145994 | SMITH RICHARD A TR & REBECCA S TR | Confidential - Available Upon Request | | | | |
| 6131828 | SMITH RICHARD CHARLES & KELL-SMITH CARLA TR | Confidential - Available Upon Request | | | | |
| 6143625 | SMITH ROBERT CURTIS & RAMONA JOAN TR | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3121 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6143215 | SMITH ROBERT CURTIS TR & SMITH RAMONA JOAN TR | Confidential - Available Upon Request | | | | |
| 6144880 | SMITH ROBERT LIKINS TR & SMITH LISA G TR | Confidential - Available Upon Request | | | | |
| 6141686 | SMITH RUSSELL P TR | Confidential - Available Upon Request | | | | |
| 6132633 | SMITH RYAN E | Confidential - Available Upon Request | | | | |
| 6134972 | SMITH SAMUEL J AND BETTY L | Confidential - Available Upon Request | | | | |
| 6144556 | SMITH SANFORD K | Confidential - Available Upon Request | | | | |
| 6131697 | SMITH SHIRLEY | Confidential - Available Upon Request | | | | |
| 6140886 | SMITH STACY W & SMITH KATHERINE E | Confidential - Available Upon Request | | | | |
| 6134750 | SMITH STEPHEN D & KERIN LYNNE | Confidential - Available Upon Request | | | | |
| 6145075 | SMITH STEVEN A & SMITH SANDRA L | Confidential - Available Upon Request | | | | |
| 6143545 | SMITH STEVEN GRANT & LISA MARIE | Confidential - Available Upon Request | | | | |
| 6010707 | SMITH SYSTEM DRIVER IMPROVEMENT | 2301 E LAMAR STE 250 | ARLINGTON | TX | 76006 | |
| 4929430 | SMITH SYSTEM DRIVER IMPROVEMENT INSTITUTE INC | 2301 E LAMAR STE 250, 2301 E LAMAR STE 250 | ARLINGTON | TX | 76006 | |
| 6105131 | SMITH SYSTEM DRIVER IMPROVEMENT, INSTITUTE INC | 2301 E LAMAR STE 250 | ARLINGTON | TX | 76006 | |
| 6105131 | SMITH SYSTEM DRIVER IMPROVEMENT, INSTITUTE INC | 2301 E LAMAR STE 250 | ARLINGTON | TX | 76006 | |
| 6145027 | SMITH THOMAS & SMITH DEBORAH | Confidential - Available Upon Request | | | | |
| 6132614 | SMITH TIMOTHY & FREEDOM | Confidential - Available Upon Request | | | | |
| 6004660 | Smith Unger, Courtney | Confidential - Available Upon Request | | | | |
| 4929431 | SMITH VAN & STORAGE COMPANY | 1120 WEST 15TH ST | MERCED | CA | 95340 | |
| 6129886 | SMITH VANESSA L TRSTE | Confidential - Available Upon Request | | | | |
| 6131338 | SMITH WILLIAM A & DEBRA JT | Confidential - Available Upon Request | | | | |
| 6133171 | SMITH WYMAN G III & KATHLEEN RYAN TR | Confidential - Available Upon Request | | | | |
| 7463350 | Smith, Aaron | Confidential - Available Upon Request | | | | |
| 5887120 | Smith, Aaron | Confidential - Available Upon Request | | | | |
| 4995028 | Smith, Aileen | Confidential - Available Upon Request | | | | |
| 4975405 | Smith, Al | 1206 PENINSULA DR, 5851 Crestmoor Dr., | Paradise | CA | 95969 | |
| 6061277 | Smith, Al | Confidential - Available Upon Request | | | | |
| 5893362 | Smith, Alex Bruce | Confidential - Available Upon Request | | | | |
| 5996564 | Smith, Alexis | Confidential - Available Upon Request | | | | |
| 4978393 | Smith, Alfred | Confidential - Available Upon Request | | | | |
| 5886011 | Smith, Alfreda | Confidential - Available Upon Request | | | | |
| 6000384 | SMITH, Alisha | Confidential - Available Upon Request | | | | |
| 4913191 | Smith, Alison | Confidential - Available Upon Request | | | | |
| 4978228 | Smith, Allan | Confidential - Available Upon Request | | | | |
| 5877929 | Smith, Allan R | Confidential - Available Upon Request | | | | |
| 7233970 | Smith, Alma | Confidential - Available Upon Request | | | | |
| 6168190 | Smith, Alonzo | Confidential - Available Upon Request | | | | |
| 4947651 | Smith, Andrew | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5875899 | SMITH, ANDREW | Confidential - Available Upon Request | | | | |
| 4997336 | Smith, Andrew | Confidential - Available Upon Request | | | | |
| 5995996 | SMITH, ANDREW | Confidential - Available Upon Request | | | | |
| 4985466 | Smith, Andrew | Confidential - Available Upon Request | | | | |
| 4912766 | Smith, Andrew B | Confidential - Available Upon Request | | | | |
| 5892493 | Smith, Andrew Douglas | Confidential - Available Upon Request | | | | |
| 5879004 | Smith, Andrew James | Confidential - Available Upon Request | | | | |
| 4914450 | Smith, Andrew Warren | Confidential - Available Upon Request | | | | |
| 7144867 | Smith, Andrew William | Confidential - Available Upon Request | | | | |
| 4985394 | Smith, Angelina L | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3121 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3122 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4976970 | Smith, Anita | Confidential - Available Upon Request | | | | |
| 4996911 | Smith, Anna | Confidential - Available Upon Request | | | | |
| 4916110 | SMITH, ANNE S | 12 JOHNS CANYON RD | ROLLING HILLS | CA | 90274 | |
| 7301967 | Smith, Anne Shen | Confidential - Available Upon Request | | | | |
| 6008287 | Smith, Anne Shen | Confidential - Available Upon Request | | | | |
| 5898571 | Smith, Anthony M. | Confidential - Available Upon Request | | | | |
| 5885826 | Smith, Anthony Maurice | Confidential - Available Upon Request | | | | |
| 4911487 | Smith, Anthony Wayne | Confidential - Available Upon Request | | | | |
| 4995433 | Smith, ANTONINA MARIE | Confidential - Available Upon Request | | | | |
| 4978872 | Smith, Archie | Confidential - Available Upon Request | | | | |
| 4988497 | Smith, Arnold | Confidential - Available Upon Request | | | | |
| 6162513 | Smith, Audrey | Confidential - Available Upon Request | | | | |
| 7252524 | Smith, Ayesha | Confidential - Available Upon Request | | | | |
| 5996084 | Smith, B.H. | Confidential - Available Upon Request | | | | |
| 4989564 | Smith, Balfour | Confidential - Available Upon Request | | | | |
| 5997079 | Smith, Barbara | Confidential - Available Upon Request | | | | |
| 4999653 | Smith, Barbara (Bobbie) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7303248 | Smith, Ben | Confidential - Available Upon Request | | | | |
| 5885189 | Smith, Ben | Confidential - Available Upon Request | | | | |
| 6169529 | Smith, Benjamin | Confidential - Available Upon Request | | | | |
| 4989462 | Smith, Bernice | Confidential - Available Upon Request | | | | |
| 5999300 | SMITH, BETTY | Confidential - Available Upon Request | | | | |
| 5891920 | Smith, Bill Michael | Confidential - Available Upon Request | | | | |
| 4998101 | Smith, Billy | Confidential - Available Upon Request | | | | |
| 4977716 | Smith, Billy | Confidential - Available Upon Request | | | | |
| 4915090 | Smith, Billy Charles | Confidential - Available Upon Request | | | | |
| 6006442 | SMITH, BRAD | Confidential - Available Upon Request | | | | |
| 7164555 | SMITH, BRADLEY | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 6105111 | SMITH, BRANDEN | Confidential - Available Upon Request | | | | |
| 6006265 | SMITH, BRANDON | Confidential - Available Upon Request | | | | |
| 5890619 | Smith, Brandon Knight | Confidential - Available Upon Request | | | | |
| 7331723 | Smith, Brenda | Confidential - Available Upon Request | | | | |
| 7162869 | SMITH, BRENTON | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162869 | SMITH, BRENTON | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5891253 | Smith, Brett Michael | Confidential - Available Upon Request | | | | |
| 5897937 | Smith, Brian Arthur | Confidential - Available Upon Request | | | | |
| 4912434 | Smith, Brian Charles | Confidential - Available Upon Request | | | | |
| 5881905 | Smith, Brian Joseph | Confidential - Available Upon Request | | | | |
| 5887669 | Smith, Brian Roland | Confidential - Available Upon Request | | | | |
| 5878282 | Smith, Brian Scott | Confidential - Available Upon Request | | | | |
| 6002242 | Smith, Bruce | Confidential - Available Upon Request | | | | |
| 5885076 | Smith, Bruce Andrew | Confidential - Available Upon Request | | | | |
| 7205206 | Smith, Bruce T | Confidential - Available Upon Request | | | | |
| 7205206 | Smith, Bruce T | Confidential - Available Upon Request | | | | |
| 5895596 | Smith, Bruce Thal | Confidential - Available Upon Request | | | | |
| 5893361 | Smith, Bryan Christopher | Confidential - Available Upon Request | | | | |
| 4983064 | Smith, Calvin | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3122 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3123 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5899427 | Smith, Camara L. | Confidential - Available Upon Request | | | | |
| 6175355 | Smith, Camille | Confidential - Available Upon Request | | | | |
| 4990184 | Smith, Carmen | Confidential - Available Upon Request | | | | |
| 7209935 | Smith, Carmen | Confidential - Available Upon Request | | | | |
| 5895422 | Smith, Carol Ann | Confidential - Available Upon Request | | | | |
| 7472699 | Smith, Carole F. | Confidential - Available Upon Request | | | | |
| 6158706 | Smith, Carolyn | Confidential - Available Upon Request | | | | |
| 4990744 | Smith, Carolyn | Confidential - Available Upon Request | | | | |
| 4993837 | Smith, Carolyn | Confidential - Available Upon Request | | | | |
| 5893095 | Smith, Casey Ivan | Confidential - Available Upon Request | | | | |
| 4990217 | Smith, Cathleen | Confidential - Available Upon Request | | | | |
| 5939914 | smith, cathy | Confidential - Available Upon Request | | | | |
| 4918012 | SMITH, CHADWICK F | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 6004120 | smith, chante | Confidential - Available Upon Request | | | | |
| 4985385 | Smith, Charles | Confidential - Available Upon Request | | | | |
| 4977703 | Smith, Charles | Confidential - Available Upon Request | | | | |
| 4912598 | Smith, Chelsea | Confidential - Available Upon Request | | | | |
| 7480437 | Smith, Cheryl | Confidential - Available Upon Request | | | | |
| 4988101 | Smith, Cheryl | Confidential - Available Upon Request | | | | |
| 7469821 | Smith, Chip D | Confidential - Available Upon Request | | | | |
| 4914200 | Smith, Christopher | Confidential - Available Upon Request | | | | |
| 5897351 | Smith, Christopher Kelly | Confidential - Available Upon Request | | | | |
| 5875900 | SMITH, CHRISTY | Confidential - Available Upon Request | | | | |
| 6162577 | Smith, Cindy | Confidential - Available Upon Request | | | | |
| 4984244 | Smith, Clara | Confidential - Available Upon Request | | | | |
| 6159648 | Smith, Clarence R | Confidential - Available Upon Request | | | | |
| 5994534 | Smith, Claretta | Confidential - Available Upon Request | | | | |
| 5888387 | Smith, Clayton Michel | Confidential - Available Upon Request | | | | |
| 6184003 | Smith, Clifford | Confidential - Available Upon Request | | | | |
| 5895050 | Smith, Clifton Brady | Confidential - Available Upon Request | | | | |
| 5888035 | Smith, Cody | Confidential - Available Upon Request | | | | |
| 4913556 | Smith, Cody | Confidential - Available Upon Request | | | | |
| 5892682 | Smith, Cody | Confidential - Available Upon Request | | | | |
| 5899972 | Smith, Cody Ryan | Confidential - Available Upon Request | | | | |
| 4995567 | Smith, Cortez | Confidential - Available Upon Request | | | | |
| 4985746 | Smith, Craig | Confidential - Available Upon Request | | | | |
| 4993373 | Smith, Craig | Confidential - Available Upon Request | | | | |
| 5865136 | SMITH, CRAIG | Confidential - Available Upon Request | | | | |
| 5901513 | Smith, Craig Matthew | Confidential - Available Upon Request | | | | |
| 4985140 | Smith, Curt P | Confidential - Available Upon Request | | | | |
| 5979308 | Smith, Curtis | Confidential - Available Upon Request | | | | |
| 4987645 | Smith, Cynthia | Confidential - Available Upon Request | | | | |
| 4984737 | Smith, Cynthia | Confidential - Available Upon Request | | | | |
| 4993945 | Smith, Cynthia | Confidential - Available Upon Request | | | | |
| 4976798 | Smith, Dale | Confidential - Available Upon Request | | | | |
| 5885587 | Smith, Dale L | Confidential - Available Upon Request | | | | |
| 5890507 | Smith, Damon E | Confidential - Available Upon Request | | | | |
| 4992712 | Smith, Daniel | Confidential - Available Upon Request | | | | |
| 5875901 | SMITH, DANIEL | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5892981 | Smith, Daniel Forrest | Confidential - Available Upon Request | | | | |
| 7265793 | Smith, Daniel P. | Confidential - Available Upon Request | | | | |
| 7308778 | Smith, Daniel P. | Confidential - Available Upon Request | | | | |
| 5893135 | Smith, Daniel Ray | Confidential - Available Upon Request | | | | |
| 5882749 | Smith, Darrell Lawrence | Confidential - Available Upon Request | | | | |
| 7473192 | Smith, Darren | Confidential - Available Upon Request | | | | |
| 5939916 | SMITH, DAVID | Confidential - Available Upon Request | | | | |
| 4979961 | Smith, David | Confidential - Available Upon Request | | | | |
| 4992038 | Smith, David | Confidential - Available Upon Request | | | | |
| 4978532 | Smith, David | Confidential - Available Upon Request | | | | |
| 5875904 | Smith, David | Confidential - Available Upon Request | | | | |
| 6166494 | Smith, David E | Confidential - Available Upon Request | | | | |
| 6166494 | Smith, David E | Confidential - Available Upon Request | | | | |
| 4919532 | SMITH, DAVID R | 640 BRADDOCK AVE | EAST PITTSBURGH | PA | 15112 | |
| 5012468 | Smith, David W. | Merlin Law Group, P.A., William F Merlin, Jr, Denise Hsu Sze,, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162870 | SMITH, DAVID, individually and dba MERRITT SMITH CONSULTING | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162870 | SMITH, DAVID, individually and dba MERRITT SMITH CONSULTING | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 6005127 | Smith, Dawn | Confidential - Available Upon Request | | | | |
| 7332047 | Smith, Dawn | Confidential - Available Upon Request | | | | |
| 4998203 | Smith, Dawn | Confidential - Available Upon Request | | | | |
| 5892157 | Smith, Dean | Confidential - Available Upon Request | | | | |
| 7475129 | Smith, Debbie M | Confidential - Available Upon Request | | | | |
| 5979310 | Smith, Deborah | Confidential - Available Upon Request | | | | |
| 5878588 | Smith, Deborah Ann | Confidential - Available Upon Request | | | | |
| 7328272 | Smith, Debra K. | Confidential - Available Upon Request | | | | |
| 5897362 | Smith, Debra Marie | Confidential - Available Upon Request | | | | |
| 6180543 | Smith, Dennis | Confidential - Available Upon Request | | | | |
| 4999645 | Smith, Desirae Alyse | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976971 | Smith, Desirae Alyse; Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith); Bermingham, Johan Matthew (Minors, By And Through Their Guardian | Ad Litem Desirae Alyse Smith), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976972 | Smith, Desirae Alyse; Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith); Bermingham, Johan Matthew (Minors, By And Through Their Guardian | Ad Litem Desirae Alyse Smith), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6105114 | SMITH, DIANA | Confidential - Available Upon Request | | | | |
| 4984039 | Smith, Diane | Confidential - Available Upon Request | | | | |
| 4913946 | Smith, Dianne J | Confidential - Available Upon Request | | | | |
| 4978586 | Smith, Don | Confidential - Available Upon Request | | | | |
| 5899733 | Smith, Don Richard | Confidential - Available Upon Request | | | | |
| 4982956 | Smith, Donald | Confidential - Available Upon Request | | | | |
| 4978135 | Smith, Donald | Confidential - Available Upon Request | | | | |
| 4989590 | Smith, Donald | Confidential - Available Upon Request | | | | |
| 5894303 | Smith, Donald Craig | Confidential - Available Upon Request | | | | |
| 5875905 | Smith, Douglas | Confidential - Available Upon Request | | | | |
| 4947738 | Smith, Dr. Bradley | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3124 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3125 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7330392 | Smith, Dwayne | Confidential - Available Upon Request | | | | |
| 7326727 | Smith, Edith | Confidential - Available Upon Request | | | | |
| 5999512 | Smith, Edward | Confidential - Available Upon Request | | | | |
| 5996678 | Smith, Edward | Confidential - Available Upon Request | | | | |
| 7480239 | Smith, Edward | Confidential - Available Upon Request | | | | |
| 7484455 | Smith, Edward Parker | Confidential - Available Upon Request | | | | |
| 4947741 | Smith, Elaine | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6003574 | smith, elaine | Confidential - Available Upon Request | | | | |
| 7307718 | Smith, Elaine | Confidential - Available Upon Request | | | | |
| 7326044 | Smith, Elaine C. | Confidential - Available Upon Request | | | | |
| 7145722 | SMITH, ELAINE GARVEY | Confidential - Available Upon Request | | | | |
| 4985964 | Smith, Elizabeth | Confidential - Available Upon Request | | | | |
| 4985150 | Smith, Elizabeth P | Confidential - Available Upon Request | | | | |
| 4920408 | SMITH, ELMORE G | 1122 COAST VILLAGE CIRCLE | SANTA BARBARA | CA | 93108-2711 | |
| 5884271 | Smith, Erica | Confidential - Available Upon Request | | | | |
| 5998981 | Smith, Erika | Confidential - Available Upon Request | | | | |
| 4981061 | Smith, Everett | Confidential - Available Upon Request | | | | |
| 5883508 | Smith, Felicia LaVon | Confidential - Available Upon Request | | | | |
| 5897213 | Smith, Felicia S | Confidential - Available Upon Request | | | | |
| 4990135 | Smith, Florence | Confidential - Available Upon Request | | | | |
| 6168193 | Smith, Floyd | Confidential - Available Upon Request | | | | |
| 7331744 | Smith, Frances | Confidential - Available Upon Request | | | | |
| 4977187 | Smith, Franklin | Confidential - Available Upon Request | | | | |
| 4978434 | Smith, Fred | Confidential - Available Upon Request | | | | |
| 6180073 | Smith, Gabriella | Confidential - Available Upon Request | | | | |
| 4983378 | Smith, Garland | Confidential - Available Upon Request | | | | |
| 7483272 | Smith, Garrett | Confidential - Available Upon Request | | | | |
| 7471133 | Smith, Garrett | Confidential - Available Upon Request | | | | |
| 4994883 | Smith, Gary | Confidential - Available Upon Request | | | | |
| 5996502 | Smith, Gary | Confidential - Available Upon Request | | | | |
| 4996781 | Smith, Gary | Confidential - Available Upon Request | | | | |
| 4912679 | Smith, Gary Wayne | Confidential - Available Upon Request | | | | |
| 4992098 | Smith, George | Confidential - Available Upon Request | | | | |
| 4981611 | Smith, George | Confidential - Available Upon Request | | | | |
| 4980423 | Smith, George | Confidential - Available Upon Request | | | | |
| 4980499 | Smith, George | Confidential - Available Upon Request | | | | |
| 5886447 | Smith, George H | Confidential - Available Upon Request | | | | |
| 4996776 | Smith, Georgette | Confidential - Available Upon Request | | | | |
| 7158745 | SMITH, GERALD | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158745 | SMITH, GERALD | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4999651 | Smith, Gerald (Larry) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976975 | Smith, Gerald (Larry) and Smith, Barbara (Bobbie) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7274295 | Smith, Geraldine | Confidential - Available Upon Request | | | | |
| 4997941 | Smith, Glen | Confidential - Available Upon Request | | | | |
| 4914724 | Smith, Glen A | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3125 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3126 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5938597 | Smith, Glenn Maurice | Confidential - Available Upon Request | | | | |
| 4999655 | Smith, Glenn Maurice | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5901989 | Smith, Gordon | Confidential - Available Upon Request | | | | |
| 6175296 | Smith, Gordon R | Confidential - Available Upon Request | | | | |
| 7233356 | Smith, Gordon Ray | Confidential - Available Upon Request | | | | |
| 7233356 | Smith, Gordon Ray | Confidential - Available Upon Request | | | | |
| 6001882 | Smith, Gregory | Confidential - Available Upon Request | | | | |
| 5888303 | Smith, Gregory | Confidential - Available Upon Request | | | | |
| 5897372 | Smith, Gregory Alan | Confidential - Available Upon Request | | | | |
| 5885532 | Smith, Gregory Andrew | Confidential - Available Upon Request | | | | |
| 6105120 | Smith, Gregory Andrew | Confidential - Available Upon Request | | | | |
| 6005509 | Smith, Guy | Confidential - Available Upon Request | | | | |
| 4992465 | Smith, Harvey | Confidential - Available Upon Request | | | | |
| 6159580 | Smith, Hattie | Confidential - Available Upon Request | | | | |
| 6159530 | Smith, Hattie R | Confidential - Available Upon Request | | | | |
| 4913754 | Smith, Heather Marie | Confidential - Available Upon Request | | | | |
| 5881583 | Smith, Heather N | Confidential - Available Upon Request | | | | |
| 6168637 | Smith, Helen | Confidential - Available Upon Request | | | | |
| 5995084 | Smith, Henry | Confidential - Available Upon Request | | | | |
| 4993375 | Smith, Hugh | Confidential - Available Upon Request | | | | |
| 7144870 | Smith, Hugh | Confidential - Available Upon Request | | | | |
| 7314376 | SMITH, IAN | 11946 CASTLE ROCK CT | CHICO | CA | 95928 | |
| 5880424 | Smith, Ian Phillip | Confidential - Available Upon Request | | | | |
| 4976259 | Smith, III, Wilbur H. | 18301 Von Karman Avenue | Irvine | CA | 92612 | |
| 5997818 | Smith, Jack | Confidential - Available Upon Request | | | | |
| 5884880 | Smith, Jack G | Confidential - Available Upon Request | | | | |
| 5897453 | Smith, Jackie D. | Confidential - Available Upon Request | | | | |
| 7471595 | Smith, Jacqueline | Confidential - Available Upon Request | | | | |
| 7483047 | Smith, Jaime | Confidential - Available Upon Request | | | | |
| 4947174 | Smith, James | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4988828 | Smith, James | Confidential - Available Upon Request | | | | |
| 5875906 | SMITH, JAMES | Confidential - Available Upon Request | | | | |
| 6105116 | Smith, James | Confidential - Available Upon Request | | | | |
| 4980115 | Smith, James | Confidential - Available Upon Request | | | | |
| 4977160 | Smith, James | Confidential - Available Upon Request | | | | |
| 4988772 | Smith, James | Confidential - Available Upon Request | | | | |
| 4977964 | Smith, James | Confidential - Available Upon Request | | | | |
| 5901662 | Smith, James | Confidential - Available Upon Request | | | | |
| 4995815 | Smith, James | Confidential - Available Upon Request | | | | |
| 5006394 | Smith, James and Sandra | 2772 ALMANOR DRIVE WEST, P. O. Box 154 | Butte City | CA | 95920 | |
| 4975177 | Smith, James C. | Brewer, Pamela/Smith, Russell/Smith, Keith, 431 Charleston | Lodi | CA | 95240 | |
| 5893784 | Smith, James H | Confidential - Available Upon Request | | | | |
| 4912235 | Smith, James H. | Confidential - Available Upon Request | | | | |
| 5891953 | Smith, James Scott | Confidential - Available Upon Request | | | | |
| 4913114 | Smith, James Vernon | Confidential - Available Upon Request | | | | |
| 4984060 | Smith, Janet | Confidential - Available Upon Request | | | | |
| 4978737 | Smith, Janet | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3126 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7481731 | Smith, Janet Lee | Confidential - Available Upon Request | | | | |
| 6174278 | Smith, Janice | Confidential - Available Upon Request | | | | |
| 6174438 | Smith, Janice M | Confidential - Available Upon Request | | | | |
| 5839013 | Smith, Jared | Confidential - Available Upon Request | | | | |
| 5890357 | Smith, Jared C | Confidential - Available Upon Request | | | | |
| 5897216 | Smith, Jared McRae | Confidential - Available Upon Request | | | | |
| 6105121 | Smith, Jared McRae | Confidential - Available Upon Request | | | | |
| 7185298 | SMITH, JASON EDWARD | Confidential - Available Upon Request | | | | |
| 7185298 | SMITH, JASON EDWARD | Confidential - Available Upon Request | | | | |
| 7169700 | Smith, Jason Edward | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys, 655 West Broadway Suite 1700 | San Diego | CA | 92101 | |
| 5896579 | Smith, Jason M | Confidential - Available Upon Request | | | | |
| 5891393 | Smith, Jason Orin | Confidential - Available Upon Request | | | | |
| 6009783 | Smith, Jason; Brandon Smith; Shelly Bowes; Jason Smith, Jr.; Candace Smith; Edward Smith | JOHN GOMEZ, 655 W BROADWAY, SUITE 1700 | SAN DIEGO | CA | 92101 | |
| 7481988 | Smith, Jasper E | Confidential - Available Upon Request | | | | |
| 4999657 | Smith, Jay R. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938600 | Smith, Jay R.; Emily M. Hubbs; Jayln N. Smith; Bella Clark | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999661 | Smith, Jayln N. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5883926 | Smith, Jazmine | Confidential - Available Upon Request | | | | |
| 6174210 | Smith, Jean E. | Confidential - Available Upon Request | | | | |
| 5875907 | Smith, Jeff | Confidential - Available Upon Request | | | | |
| 5896160 | Smith, Jeff D | Confidential - Available Upon Request | | | | |
| 5979312 | Smith, Jeffrey | Confidential - Available Upon Request | | | | |
| 6006697 | Smith, Jeffrey | Confidential - Available Upon Request | | | | |
| 6006697 | Smith, Jeffrey | Confidential - Available Upon Request | | | | |
| 5891003 | Smith, Jeffrey Michael | Confidential - Available Upon Request | | | | |
| 5898024 | Smith, Jennifer | Confidential - Available Upon Request | | | | |
| 5883912 | Smith, Jeremy | Confidential - Available Upon Request | | | | |
| 5890293 | Smith, Jeremy Cecil | Confidential - Available Upon Request | | | | |
| 5884455 | Smith, Jermaine Jason | Confidential - Available Upon Request | | | | |
| 4985247 | Smith, Jill M | Confidential - Available Upon Request | | | | |
| 5896618 | Smith, Jill Marie | Confidential - Available Upon Request | | | | |
| 5997053 | Smith, Jim | Confidential - Available Upon Request | | | | |
| 4984067 | Smith, Joann | Confidential - Available Upon Request | | | | |
| 5897970 | Smith, Joel Patrick | Confidential - Available Upon Request | | | | |
| 5996442 | Smith, John | Confidential - Available Upon Request | | | | |
| 4939970 | Smith, John | 3 Northview Way | Twain Harte | CA | 95383 | |
| 5879283 | Smith, John A | Confidential - Available Upon Request | | | | |
| 5939920 | Smith, Johnny | Confidential - Available Upon Request | | | | |
| 7185421 | SMITH, JOHNNY S | Confidential - Available Upon Request | | | | |
| 7185421 | SMITH, JOHNNY S | Confidential - Available Upon Request | | | | |
| 5877874 | Smith, Jon T | Confidential - Available Upon Request | | | | |
| 7185422 | SMITH, JONATHAN | Deborah Dixon, Attorney, Wildfire Recovery Attorneys, 121 W. 5th Street | Chico | CA | 95928 | |
| 7185422 | SMITH, JONATHAN | Dixon Deborah, 121 W. 5th Street | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3127 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4985649 | Smith, Joseph | Confidential - Available Upon Request | | | | |
| 5887229 | Smith, Joseph Maurice | Confidential - Available Upon Request | | | | |
| 4996134 | Smith, Josephine | Confidential - Available Upon Request | | | | |
| 4911891 | Smith, Josephine Joy | Confidential - Available Upon Request | | | | |
| 7331212 | Smith, Judy | Confidential - Available Upon Request | | | | |
| 4913945 | Smith, Julie | Confidential - Available Upon Request | | | | |
| 5994646 | Smith, Julie | Confidential - Available Upon Request | | | | |
| 5892752 | Smith, Justin David | Confidential - Available Upon Request | | | | |
| 5887433 | Smith, Justin Ryan | Confidential - Available Upon Request | | | | |
| 5880135 | Smith, Justin T | Confidential - Available Upon Request | | | | |
| 7145852 | SMITH, JUSTIN WAYNE | Confidential - Available Upon Request | | | | |
| 7233853 | Smith, Kamaya | Confidential - Available Upon Request | | | | |
| 5900494 | Smith, Kaplan G | Confidential - Available Upon Request | | | | |
| 7227098 | Smith, Karen | Confidential - Available Upon Request | | | | |
| 7284474 | Smith, Karen James | Confidential - Available Upon Request | | | | |
| 5901006 | Smith, Karmesha Washington | Confidential - Available Upon Request | | | | |
| 4979493 | Smith, Kathleen | Confidential - Available Upon Request | | | | |
| 5875908 | Smith, Kathryn | Confidential - Available Upon Request | | | | |
| 4976795 | Smith, Kathryn | Confidential - Available Upon Request | | | | |
| 4995681 | Smith, Kathy | Confidential - Available Upon Request | | | | |
| 5875909 | SMITH, KATHY | Confidential - Available Upon Request | | | | |
| 5994656 | Smith, Keith & Cheryl | Confidential - Available Upon Request | | | | |
| 4914174 | Smith, Keith A. | Confidential - Available Upon Request | | | | |
| 4988689 | Smith, Kelly | Confidential - Available Upon Request | | | | |
| 5979314 | Smith, Kelly | Confidential - Available Upon Request | | | | |
| 5879956 | Smith, Kelly | Confidential - Available Upon Request | | | | |
| 7249325 | Smith, Kelvin | Confidential - Available Upon Request | | | | |
| 7249325 | Smith, Kelvin | Confidential - Available Upon Request | | | | |
| 5875911 | SMITH, KEN | Confidential - Available Upon Request | | | | |
| 5995406 | Smith, Ken | Confidential - Available Upon Request | | | | |
| 5875910 | SMITH, KEN | Confidential - Available Upon Request | | | | |
| 4986621 | Smith, Ken | Confidential - Available Upon Request | | | | |
| 4978923 | Smith, Kenneth | Confidential - Available Upon Request | | | | |
| 4986646 | Smith, Kenneth | Confidential - Available Upon Request | | | | |
| 4982449 | Smith, Kenneth | Confidential - Available Upon Request | | | | |
| 4985372 | Smith, Kenneth | Confidential - Available Upon Request | | | | |
| 5897867 | Smith, Kera | Confidential - Available Upon Request | | | | |
| 4997429 | Smith, Kevin | Confidential - Available Upon Request | | | | |
| 4990988 | Smith, Kevin | Confidential - Available Upon Request | | | | |
| 5900331 | Smith, Kevin Bateman | Confidential - Available Upon Request | | | | |
| 5886341 | Smith, Kevin Clark | Confidential - Available Upon Request | | | | |
| 5901366 | Smith, Kevin J. | Confidential - Available Upon Request | | | | |
| 4913984 | Smith, Kevin P | Confidential - Available Upon Request | | | | |
| 5898356 | Smith, Kevin S. | Confidential - Available Upon Request | | | | |
| 5887551 | Smith, Khalid | Confidential - Available Upon Request | | | | |
| 5938603 | Smith, Kimberly Ann | Confidential - Available Upon Request | | | | |
| 4999665 | Smith, Kimberly Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5898249 | Smith, Kristin Nicole | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6105122 | Smith, Kristin Nicole | Confidential - Available Upon Request | | | | |
| 5995289 | Smith, Kyle | Confidential - Available Upon Request | | | | |
| 5896959 | Smith, Lakesha S | Confidential - Available Upon Request | | | | |
| 7325084 | smith, larry | Confidential - Available Upon Request | | | | |
| 4975957 | Smith, Larry | 6885 HIGHWAY 147, P.O. Box 290 | Susanville | CA | 96130 | |
| 5997880 | Smith, Larry & Pam | Confidential - Available Upon Request | | | | |
| 6169592 | Smith, Latesha | Confidential - Available Upon Request | | | | |
| 6004256 | SMITH, LAURA | Confidential - Available Upon Request | | | | |
| 5996353 | Smith, Lawrence | Confidential - Available Upon Request | | | | |
| 4990658 | Smith, Lazett | Confidential - Available Upon Request | | | | |
| 5884138 | Smith, Lea Riley | Confidential - Available Upon Request | | | | |
| 5885834 | Smith, Leshaun Derrell | Confidential - Available Upon Request | | | | |
| 4979013 | Smith, Leslie | Confidential - Available Upon Request | | | | |
| 5939923 | Smith, Linda | Confidential - Available Upon Request | | | | |
| 5996515 | Smith, Linda | Confidential - Available Upon Request | | | | |
| 4983895 | Smith, Linda | Confidential - Available Upon Request | | | | |
| 4995699 | Smith, Linda | Confidential - Available Upon Request | | | | |
| 6162633 | SMITH, LINDA | Confidential - Available Upon Request | | | | |
| 5939922 | Smith, Linda | Confidential - Available Upon Request | | | | |
| 4988224 | Smith, Lisa | Confidential - Available Upon Request | | | | |
| 5901596 | Smith, Lonnie Ray | Confidential - Available Upon Request | | | | |
| 5882959 | Smith, Loretta L | Confidential - Available Upon Request | | | | |
| 7204797 | Smith, Lori | Confidential - Available Upon Request | | | | |
| 7331294 | Smith, Lori K. | Confidential - Available Upon Request | | | | |
| 7331294 | Smith, Lori K. | Confidential - Available Upon Request | | | | |
| 5885992 | Smith, Lowell T | Confidential - Available Upon Request | | | | |
| 5880861 | Smith, Lucas | Confidential - Available Upon Request | | | | |
| 5889360 | Smith, Luke A | Confidential - Available Upon Request | | | | |
| 7336644 | Smith, Lynn | Confidential - Available Upon Request | | | | |
| 7146494 | Smith, Makayla | Confidential - Available Upon Request | | | | |
| 4982557 | Smith, Marcia | Confidential - Available Upon Request | | | | |
| 5996098 | Smith, Margaret | Confidential - Available Upon Request | | | | |
| 4989891 | Smith, Margaret | Confidential - Available Upon Request | | | | |
| 5994060 | Smith, Marilyn | Confidential - Available Upon Request | | | | |
| 4934267 | Smith, Marilyn | 3191 Somerset Drive | Moraga | CA | 94556 | |
| 4986880 | Smith, Marilyn | Confidential - Available Upon Request | | | | |
| 4983432 | Smith, Mark | Confidential - Available Upon Request | | | | |
| 4994478 | Smith, Mark | Confidential - Available Upon Request | | | | |
| 5902093 | SMITH, MARK GORDON | Confidential - Available Upon Request | | | | |
| 6105126 | SMITH, MARK V | Confidential - Available Upon Request | | | | |
| 4924791 | SMITH, MARK V | SMITH BROTHERS, 3584 LITTLE MEADOWS | POTTER VALLEY | CA | 95469 | |
| 7071133 | Smith, Marnie L. | Confidential - Available Upon Request | | | | |
| 4987551 | Smith, Martha | Confidential - Available Upon Request | | | | |
| 7071442 | Smith, Martha | Confidential - Available Upon Request | | | | |
| 7251276 | Smith, Martin | Confidential - Available Upon Request | | | | |
| 5897008 | Smith, Martin | Confidential - Available Upon Request | | | | |
| 4977659 | Smith, Marvin | Confidential - Available Upon Request | | | | |
| 4984113 | Smith, Mary | Confidential - Available Upon Request | | | | |
| 6007372 | Smith, Mary | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3130 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4978890 | Smith, Mary | Confidential - Available Upon Request | | | | |
| 5997759 | Smith, Mary & Donald | Confidential - Available Upon Request | | | | |
| 7140111 | Smith, Mary Ann | Confidential - Available Upon Request | | | | |
| 7144871 | Smith, Marylin | Confidential - Available Upon Request | | | | |
| 5899489 | Smith, Matt | Confidential - Available Upon Request | | | | |
| 7483771 | Smith, Matthew | Confidential - Available Upon Request | | | | |
| 5889147 | Smith, Matthew James | Confidential - Available Upon Request | | | | |
| 5893060 | Smith, Matthew S. | Confidential - Available Upon Request | | | | |
| 6006357 | Smith, Mavelda | Confidential - Available Upon Request | | | | |
| 4986169 | Smith, Melinda Michelle | Confidential - Available Upon Request | | | | |
| 5998516 | Smith, Melissa & Carl | Confidential - Available Upon Request | | | | |
| 5883885 | Smith, Menisha | Confidential - Available Upon Request | | | | |
| 5979317 | Smith, Merton | Confidential - Available Upon Request | | | | |
| 7247197 | Smith, Michael | Confidential - Available Upon Request | | | | |
| 4979584 | Smith, Michael | Confidential - Available Upon Request | | | | |
| 4998170 | Smith, Michael | Confidential - Available Upon Request | | | | |
| 5939925 | Smith, Michael | Confidential - Available Upon Request | | | | |
| 4996234 | Smith, MIchael | Confidential - Available Upon Request | | | | |
| 4986206 | Smith, Michael | Confidential - Available Upon Request | | | | |
| 6004788 | Smith, Michael | Confidential - Available Upon Request | | | | |
| 4987701 | SMITH, MICHAEL | Confidential - Available Upon Request | | | | |
| 5898955 | Smith, Michael Albert | Confidential - Available Upon Request | | | | |
| 5890880 | Smith, Michael Anthony | Confidential - Available Upon Request | | | | |
| 4915106 | Smith, Michael J | Confidential - Available Upon Request | | | | |
| 5889578 | Smith, Michael L | Confidential - Available Upon Request | | | | |
| 4925288 | SMITH, MICHAEL RANDALL | PO Box 1176 | SUSANVILLE | CA | 96130 | |
| 4911515 | Smith, MIchael Ray | Confidential - Available Upon Request | | | | |
| 7144869 | Smith, Micheal Andrew | Confidential - Available Upon Request | | | | |
| 4993320 | Smith, Michele | Confidential - Available Upon Request | | | | |
| 6006989 | SMITH, MICHELLE | Confidential - Available Upon Request | | | | |
| 5884798 | Smith, Michelle Constance | Confidential - Available Upon Request | | | | |
| 5898306 | Smith, Mitchell L | Confidential - Available Upon Request | | | | |
| 5999254 | Smith, Molly | Confidential - Available Upon Request | | | | |
| 5997978 | Smith, Mona | Confidential - Available Upon Request | | | | |
| 6000526 | Smith, Monte | Confidential - Available Upon Request | | | | |
| 4981416 | Smith, Morris | Confidential - Available Upon Request | | | | |
| 5999774 | SMITH, MOSEYA | Confidential - Available Upon Request | | | | |
| 4978072 | Smith, Myrna | Confidential - Available Upon Request | | | | |
| 7455705 | SMITH, NANCY A | Confidential - Available Upon Request | | | | |
| 6000356 | SMITH, NATACHA | Confidential - Available Upon Request | | | | |
| 5887250 | Smith, Nathan D | Confidential - Available Upon Request | | | | |
| 5865671 | Smith, Nathaniel | Confidential - Available Upon Request | | | | |
| 6006238 | Smith, Neil | Confidential - Available Upon Request | | | | |
| 4925953 | SMITH, NEWTON BIRRELL | MD, 1050 LAS TABLAS RD STE 12 | TEMPLETON | CA | 93465 | |
| 4913526 | Smith, Nicholas Frank | Confidential - Available Upon Request | | | | |
| 5886223 | Smith, Nicholas Ray | Confidential - Available Upon Request | | | | |
| 4947654 | Smith, Nikki Jo | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144868 | Smith, Nikki Jo | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3130 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3131 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4985715 | Smith, Nina | Confidential - Available Upon Request | | | | |
| 4926488 | SMITH, ORVILLE A | 395 11TH ST | FORTUNA | CA | 95540 | |
| 5884035 | Smith, Paige | Confidential - Available Upon Request | | | | |
| 4984575 | Smith, Patricia | Confidential - Available Upon Request | | | | |
| 4989043 | Smith, Patricia | Confidential - Available Upon Request | | | | |
| 6007294 | SMITH, PATRICK | Confidential - Available Upon Request | | | | |
| 6001201 | Smith, Patrick | Confidential - Available Upon Request | | | | |
| 5979319 | Smith, PAUL | Confidential - Available Upon Request | | | | |
| 4977633 | Smith, Paul | Confidential - Available Upon Request | | | | |
| 4977403 | Smith, Paul | Confidential - Available Upon Request | | | | |
| 4995408 | Smith, Paul | Confidential - Available Upon Request | | | | |
| 6117802 | Smith, Paul | Confidential - Available Upon Request | | | | |
| 4926781 | SMITH, PAUL F | SMITH ARNOLD PARTNERS LLC, 3 LANDMARK SQUARE STE 520 | STAMFORD | CT | 06901 | |
| 4926791 | SMITH, PAUL L | PO Box 435 | ESPARTO | CA | 95627 | |
| 5938606 | Smith, Paula Ray | Confidential - Available Upon Request | | | | |
| 4999667 | Smith, Paula Ray | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6002855 | Smith, Peter | Confidential - Available Upon Request | | | | |
| 5895157 | Smith, Prima D | Confidential - Available Upon Request | | | | |
| 6005553 | Smith, Quentin | Confidential - Available Upon Request | | | | |
| 5893380 | Smith, Quienton L. | Confidential - Available Upon Request | | | | |
| 4989042 | Smith, R | Confidential - Available Upon Request | | | | |
| 7167494 | Smith, Rachel | Wildfire Law Center, Joshua C. Braddock, 110 West A Street, Suite 1075 | San Diego | CA | 92101 | |
| 5901023 | Smith, Rachel Anne | Confidential - Available Upon Request | | | | |
| 5898664 | Smith, Rachel Phillips | Confidential - Available Upon Request | | | | |
| 5888486 | Smith, Rachelle Sophia | Confidential - Available Upon Request | | | | |
| 5999605 | Smith, Rahel | Confidential - Available Upon Request | | | | |
| 7226346 | Smith, Ralph | Confidential - Available Upon Request | | | | |
| 6156102 | Smith, Ramon | Confidential - Available Upon Request | | | | |
| 4996845 | Smith, Rand | Confidential - Available Upon Request | | | | |
| 4912943 | Smith, Rand Howard | Confidential - Available Upon Request | | | | |
| 4995759 | Smith, Randall | Confidential - Available Upon Request | | | | |
| 4911434 | Smith, Randall Lee | Confidential - Available Upon Request | | | | |
| 6166742 | Smith, Randy | Confidential - Available Upon Request | | | | |
| 5878351 | Smith, Randy Layne | Confidential - Available Upon Request | | | | |
| 5878351 | Smith, Randy Layne | Confidential - Available Upon Request | | | | |
| 4995534 | Smith, Raoma | Confidential - Available Upon Request | | | | |
| 5997093 | Smith, Raquel | Confidential - Available Upon Request | | | | |
| 4990244 | Smith, Raymond | Confidential - Available Upon Request | | | | |
| 4927682 | SMITH, RAYMOND F | 1540 BLUE LANE | ROSEVILLE | CA | 95747 | |
| 5886178 | Smith, Raymond Glenn | Confidential - Available Upon Request | | | | |
| 4990477 | Smith, Rebecca | Confidential - Available Upon Request | | | | |
| 6000569 | Smith, Rebekah | Confidential - Available Upon Request | | | | |
| 6168048 | Smith, Reginald G | Confidential - Available Upon Request | | | | |
| 5888778 | Smith, Renee Lucille | Confidential - Available Upon Request | | | | |
| 5901008 | Smith, Retina Schanna | Confidential - Available Upon Request | | | | |
| 4978874 | Smith, Richard | Confidential - Available Upon Request | | | | |
| 4991005 | Smith, Richard | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3131 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008236 | Smith, Richard | Confidential - Available Upon Request | | | | |
| 5006456 | Smith, Richard | 3200 Pear Tree Lane #348 | Napa | CA | 94558 | |
| 4985392 | Smith, Richard | Confidential - Available Upon Request | | | | |
| 5875912 | Smith, Richard | Confidential - Available Upon Request | | | | |
| 5995598 | Smith, Richard | Confidential - Available Upon Request | | | | |
| 5996705 | Smith, Richard | Confidential - Available Upon Request | | | | |
| 4976596 | Smith, Richard | Confidential - Available Upon Request | | | | |
| 4928015 | SMITH, RICHARD | BAY AREA TREE SPECIALIST, 541 W CAPITOL EXPRESSWAY PMB 2 | SAN JOSE | CA | 95136 | |
| 4988126 | Smith, Rick | Confidential - Available Upon Request | | | | |
| 4986879 | Smith, Riley | Confidential - Available Upon Request | | | | |
| 4986165 | Smith, Rita | Confidential - Available Upon Request | | | | |
| 4992766 | Smith, Robert | Confidential - Available Upon Request | | | | |
| 4979754 | Smith, Robert | Confidential - Available Upon Request | | | | |
| 7481221 | Smith, Robert A. | Confidential - Available Upon Request | | | | |
| 7162466 | Smith, Robert and Tamera | Confidential - Available Upon Request | | | | |
| 5894957 | Smith, Robert E | Confidential - Available Upon Request | | | | |
| 5882948 | Smith, Robert Gerald | Confidential - Available Upon Request | | | | |
| 7284081 | Smith, Robert J. | Confidential - Available Upon Request | | | | |
| 4974606 | SMITH, ROBERT L. | 3552 OLD QUARRY ROAD | Hayward | CA | 94541 | |
| 6105128 | SMITH, ROBERT M | Confidential - Available Upon Request | | | | |
| 4928171 | SMITH, ROBERT M | SMITHS MT ST HELENA TROUT FARM, 18401 IDA CLAYTON RD | CALISTOGA | CA | 94515 | |
| 5887661 | Smith, Robert Michael | Confidential - Available Upon Request | | | | |
| 5893433 | Smith, Rochelle | Confidential - Available Upon Request | | | | |
| 6156153 | Smith, Roderick | Confidential - Available Upon Request | | | | |
| 5875913 | Smith, Roger | Confidential - Available Upon Request | | | | |
| 4993722 | Smith, Roger | Confidential - Available Upon Request | | | | |
| 5885177 | Smith, Roger S | Confidential - Available Upon Request | | | | |
| 5883425 | Smith, Ronald | Confidential - Available Upon Request | | | | |
| 4977386 | Smith, Ronald | Confidential - Available Upon Request | | | | |
| 4992890 | Smith, Ronald | Confidential - Available Upon Request | | | | |
| 5996361 | Smith, Ronald | Confidential - Available Upon Request | | | | |
| 7263343 | Smith, Ronald | Confidential - Available Upon Request | | | | |
| 7247354 | Smith, Ronald L | Confidential - Available Upon Request | | | | |
| 5004908 | Smith, Ronda | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 4993062 | Smith, Ronnie | Confidential - Available Upon Request | | | | |
| 4949126 | Smith, Ross | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4990791 | Smith, Roxanne | Confidential - Available Upon Request | | | | |
| 4980237 | Smith, Roy | Confidential - Available Upon Request | | | | |
| 7154562 | Smith, Roy L | Confidential - Available Upon Request | | | | |
| 5892998 | Smith, Ruben Kuana | Confidential - Available Upon Request | | | | |
| 5879397 | Smith, Russell P | Confidential - Available Upon Request | | | | |
| 4989197 | Smith, Ruth | Confidential - Available Upon Request | | | | |
| 5875914 | Smith, Ryan | Confidential - Available Upon Request | | | | |
| 5888325 | Smith, Ryan | Confidential - Available Upon Request | | | | |
| 5892463 | Smith, Ryan Kyle | Confidential - Available Upon Request | | | | |
| 5875915 | SMITH, SALLY | Confidential - Available Upon Request | | | | |
| 5995335 | Smith, Sally | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3133 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999397 | smith, samia | Confidential - Available Upon Request | | | | |
| 5994315 | Smith, Samuel | Confidential - Available Upon Request | | | | |
| 4911907 | Smith, Samuel | Confidential - Available Upon Request | | | | |
| 6005184 | Smith, Samuel | Confidential - Available Upon Request | | | | |
| 5994614 | Smith, Sandi | Confidential - Available Upon Request | | | | |
| 4988258 | Smith, Sandra | Confidential - Available Upon Request | | | | |
| 4928833 | SMITH, SANDRA A | 800 KEOUGH HOT SPRINGS RD #14 | BISHOP | CA | 93514 | |
| 6105113 | Smith, Scott | Confidential - Available Upon Request | | | | |
| 6002139 | Smith, Scott | Confidential - Available Upon Request | | | | |
| 5892024 | Smith, Scott | Confidential - Available Upon Request | | | | |
| 6105118 | Smith, Scott | Confidential - Available Upon Request | | | | |
| 5976990 | Smith, Scott Ryan | Confidential - Available Upon Request | | | | |
| 4999669 | Smith, Scott Ryan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4929018 | SMITH, SEAN | 2124 WESTPHALIAN DR | FAIRFIELD | CA | 94534 | |
| 5879235 | Smith, Sean Burl | Confidential - Available Upon Request | | | | |
| 4915036 | Smith, Sean Thomas | Confidential - Available Upon Request | | | | |
| 5886885 | Smith, Shalona L. | Confidential - Available Upon Request | | | | |
| 4914462 | Smith, Shannell | Confidential - Available Upon Request | | | | |
| 4914302 | Smith, Sharika Chavell | Confidential - Available Upon Request | | | | |
| 6002729 | Smith, Sharon | Confidential - Available Upon Request | | | | |
| 4994503 | Smith, Shar'ron | Confidential - Available Upon Request | | | | |
| 5878523 | Smith, Shaun Mark | Confidential - Available Upon Request | | | | |
| 4995964 | Smith, Sheila | Confidential - Available Upon Request | | | | |
| 6159570 | Smith, Sheila | Confidential - Available Upon Request | | | | |
| 4992067 | Smith, Sherri | Confidential - Available Upon Request | | | | |
| 5939927 | Smith, Sherry | Confidential - Available Upon Request | | | | |
| 4986852 | Smith, Sherry Jo | Confidential - Available Upon Request | | | | |
| 4986201 | Smith, Shirley | Confidential - Available Upon Request | | | | |
| 4988659 | Smith, Shirley | Confidential - Available Upon Request | | | | |
| 6162670 | Smith, Shirlon | Confidential - Available Upon Request | | | | |
| 6162670 | Smith, Shirlon | Confidential - Available Upon Request | | | | |
| 5886887 | Smith, Stacy Wayne | Confidential - Available Upon Request | | | | |
| 4929815 | SMITH, STANLEY | 16433 PRESCOTT RD | MANTECA | CA | 95336 | |
| 6001418 | Smith, Stephanie | Confidential - Available Upon Request | | | | |
| 7148437 | Smith, Stephanie | Confidential - Available Upon Request | | | | |
| 5995129 | Smith, Stephanie | Confidential - Available Upon Request | | | | |
| 4937394 | Smith, Stephanie | PO Box 11 | Pismo Beach | CA | 93448 | |
| 6005983 | SMITH, STEPHEN | Confidential - Available Upon Request | | | | |
| 4988682 | Smith, Stephen | Confidential - Available Upon Request | | | | |
| 5892550 | Smith, Stephen Bradley | Confidential - Available Upon Request | | | | |
| 5891935 | Smith, Steve G | Confidential - Available Upon Request | | | | |
| 7249536 | Smith, Steven | Confidential - Available Upon Request | | | | |
| 6007008 | Smith, Steven | Confidential - Available Upon Request | | | | |
| 7185424 | SMITH, STEVEN | Confidential - Available Upon Request | | | | |
| 5885174 | Smith, Steven J | Confidential - Available Upon Request | | | | |
| 5879040 | Smith, Steven Ormond | Confidential - Available Upon Request | | | | |
| 4947057 | Smith, Susan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4989122 | Smith, Susan | Confidential - Available Upon Request | | | | |
| 7226508 | Smith, Susan | Confidential - Available Upon Request | | | | |
| 5894728 | Smith, Susan L | Confidential - Available Upon Request | | | | |
| 4990319 | Smith, Susie | Confidential - Available Upon Request | | | | |
| 5898437 | Smith, Suzette E. | Confidential - Available Upon Request | | | | |
| 4984033 | Smith, Sylvia | Confidential - Available Upon Request | | | | |
| 6105117 | Smith, Talia | Confidential - Available Upon Request | | | | |
| 6029410 | Smith, Taylor | Confidential - Available Upon Request | | | | |
| 4988123 | Smith, Ted | Confidential - Available Upon Request | | | | |
| 4936975 | Smith, Ted | 708page ave | Los banos | CA | 93635 | |
| 4991643 | Smith, Teresina | Confidential - Available Upon Request | | | | |
| 4987778 | Smith, Thelma | Confidential - Available Upon Request | | | | |
| 6174774 | Smith, Theresa | Confidential - Available Upon Request | | | | |
| 4986290 | Smith, Thomas | Confidential - Available Upon Request | | | | |
| 5898851 | Smith, Thomas | Confidential - Available Upon Request | | | | |
| 7240692 | Smith, Thomas | Confidential - Available Upon Request | | | | |
| 7335297 | Smith, Thomas | Confidential - Available Upon Request | | | | |
| 5888178 | Smith, Thomas | Confidential - Available Upon Request | | | | |
| 5896477 | Smith, Thomas C | Confidential - Available Upon Request | | | | |
| 5883332 | Smith, Thomas D | Confidential - Available Upon Request | | | | |
| 7206575 | Smith, Thomas E. | Confidential - Available Upon Request | | | | |
| 5893091 | Smith, Thomas Joseph | Confidential - Available Upon Request | | | | |
| 4985409 | SMITH, THOMAS PAUL | Confidential - Available Upon Request | | | | |
| 5864959 | SMITH, TIM, An Individual | Confidential - Available Upon Request | | | | |
| 5979321 | Smith, Timothy | Confidential - Available Upon Request | | | | |
| 6168990 | Smith, Timothy | Confidential - Available Upon Request | | | | |
| 5897567 | Smith, Timothy Robert | Confidential - Available Upon Request | | | | |
| 5886845 | Smith, Todd E | Confidential - Available Upon Request | | | | |
| 4986358 | Smith, Tommy | Confidential - Available Upon Request | | | | |
| 4993986 | Smith, Toni | Confidential - Available Upon Request | | | | |
| 7332664 | Smith, Toni | Confidential - Available Upon Request | | | | |
| 5875916 | Smith, Tracy | Confidential - Available Upon Request | | | | |
| 5892950 | Smith, Travis | Confidential - Available Upon Request | | | | |
| 7227194 | Smith, Travis | Confidential - Available Upon Request | | | | |
| 5893578 | Smith, Trevor James | Confidential - Available Upon Request | | | | |
| 6000246 | Smith, Tricia | Confidential - Available Upon Request | | | | |
| 7337055 | Smith, Trudy | Confidential - Available Upon Request | | | | |
| 7263202 | Smith, Tylaine | Confidential - Available Upon Request | | | | |
| 4931193 | SMITH, TYLER G | MD A PROF CORP, 5 MEDICAL PLAZA DR STE 120 | ROSEVILLE | CA | 95661 | |
| 5899187 | Smith, Tyson Rowton | Confidential - Available Upon Request | | | | |
| 4937034 | SMITH, VALERIE | 1015 S GENEVIEVE LN | SAN JOSE | CA | 95128 | |
| 5986599 | SMITH, VALERIE | Confidential - Available Upon Request | | | | |
| 6001160 | SMITH, VALERIE | Confidential - Available Upon Request | | | | |
| 4931574 | SMITH, VAUGHN J | MD, 2780 ORO DAM BLVD E STE 3 | OROVILLE | CA | 95966 | |
| 4989045 | Smith, Verlis | Confidential - Available Upon Request | | | | |
| 5892056 | Smith, Vernon | Confidential - Available Upon Request | | | | |
| 7324918 | Smith, Veronica | M. Elizabeth Graham, 123 JUstison Street | Wilmington | DE | 19801 | |
| 4994086 | Smith, Veta | Confidential - Available Upon Request | | | | |
| 4986249 | Smith, Virginia | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3134 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3135 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5901483 | Smith, Wade Michael | Confidential - Available Upon Request | | | | |
| 6105123 | Smith, Wade Michael | Confidential - Available Upon Request | | | | |
| 4983192 | Smith, Walter | Confidential - Available Upon Request | | | | |
| 4948008 | Smith, Wayne | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4980721 | Smith, Wayne | Confidential - Available Upon Request | | | | |
| 7145721 | SMITH, WAYNE ALAN | Confidential - Available Upon Request | | | | |
| 6105109 | Smith, Wayne R | Confidential - Available Upon Request | | | | |
| 4982013 | Smith, Wesley | Confidential - Available Upon Request | | | | |
| 5997179 | Smith, Wilber | Confidential - Available Upon Request | | | | |
| 6169068 | Smith, William | Confidential - Available Upon Request | | | | |
| 4983079 | Smith, William | Confidential - Available Upon Request | | | | |
| 5875917 | SMITH, WILLIAM | Confidential - Available Upon Request | | | | |
| 6001984 | Smith, William | Confidential - Available Upon Request | | | | |
| 7335342 | Smith, William A. & Debra JT | Confidential - Available Upon Request | | | | |
| 7455701 | Smith, William Harold | Confidential - Available Upon Request | | | | |
| 4989324 | Smith, Wilma | Confidential - Available Upon Request | | | | |
| 6006585 | Smith, Wyatt | Confidential - Available Upon Request | | | | |
| 6169046 | Smith, Yvette | Confidential - Available Upon Request | | | | |
| 4914807 | Smith, Zach Lawrence | Confidential - Available Upon Request | | | | |
| 6005285 | Smith, Zack | Confidential - Available Upon Request | | | | |
| 6105133 | SMITH,STEPHANIE - 534 SHASTA ST | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4978165 | Smitham, James | Confidential - Available Upon Request | | | | |
| 5888553 | Smithers, Nicholas Raymond | Confidential - Available Upon Request | | | | |
| 4988270 | Smithers, Rick | Confidential - Available Upon Request | | | | |
| 6006940 | SMITHEY, PAM | Confidential - Available Upon Request | | | | |
| 6105134 | Smithfield | 605 HIGHWAY 169 N STE 1200 | MINNEAPOLIS | MN | 55441 | |
| 6105135 | Smithfield Foods-San Jose (Mohawk) | 1660 Old Bayshore Hwy | San Jose | CA | 95112 | |
| 6013219 | SMITHGROUP INC | 301 BATTERY ST 7TH FL | SAN FRANCISCO | CA | 94111 | |
| 7156537 | Smith-Johnson, Roberta L | Confidential - Available Upon Request | | | | |
| 6011792 | SMITHS DETECTION INC | 2202 LAKESIDE BLVD | EDGEWOOD | MD | 21040 | |
| 7306789 | Smiths Grinding A Partnership | Confidential - Available Upon Request | | | | |
| 7306789 | Smiths Grinding A Partnership | Confidential - Available Upon Request | | | | |
| 5939929 | Smithson, Soyajo | Confidential - Available Upon Request | | | | |
| 4992665 | Smith-Stallings, Carole | Confidential - Available Upon Request | | | | |
| 7145723 | SMITH-TRACEY, MARILYN V | Confidential - Available Upon Request | | | | |
| 4947060 | Smith-Tracy, Marilyn | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5892140 | Smithwick, Tom Louis | Confidential - Available Upon Request | | | | |
| 6145845 | SMITS JASON N & SMITS JENNIFER E | Confidential - Available Upon Request | | | | |
| 7286169 | Smits, Jason | Confidential - Available Upon Request | | | | |
| 5994061 | Smittys Bar, Charles Keller | 214 Caledona Street | Sausalito | CA | 94965 | |
| 6142710 | SMOAK BARBARA PERRY TR | Confidential - Available Upon Request | | | | |
| 6143266 | SMOAK BARBARA PERRY TR | Confidential - Available Upon Request | | | | |
| 6142724 | SMOAK BARBARA TR ET AL | Confidential - Available Upon Request | | | | |
| 4997293 | Smoak, Rena | Confidential - Available Upon Request | | | | |
| 4913619 | Smoak, Rena Katheryn | Confidential - Available Upon Request | | | | |
| 5998764 | Smog and Auto Repair-Pabla, Rajinder | 1814 Hwy 99 | Gridley | CA | 95948 | |
| 6005565 | SMOG KINGS-CETRONE, THOMAS | 379 GREEN VALLEY RD | EL DORADO HILLS | CA | 95762 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3135 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3136 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6013856 | SMOLICH AND SMOLICH | 3200 J ST | SACRAMENTO | CA | 95816 | |
| 5875918 | Smolin, Tony | Confidential - Available Upon Request | | | | |
| 5886682 | Smoot, John Allen | Confidential - Available Upon Request | | | | |
| 4915077 | Smoot, Michael | Confidential - Available Upon Request | | | | |
| 5995797 | Smooth Blends Barbershop, Malbrough, Terry | 3047 Sacramento Street | Berkeley | CA | 94702 | |
| 6118750 | Smotherman Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4932867 | Smotherman Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6105139 | Smotherman Renewables Projectco LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6140600 | SMOTHERS THOMAS B III TR & SMOTHERS MARCY CARRIKER | Confidential - Available Upon Request | | | | |
| 4980257 | Smothers, Billy | Confidential - Available Upon Request | | | | |
| 6004789 | SMR Eatery, Inc-Wolcott, Richard | P.O. Box 459 | Pioneer | CA | 95666 | |
| 4929435 | SMS HOLDING COMPANY LLC | 9105 LANGLEY RD | BAKERSFIELD | CA | 93312 | |
| 4928913 | SMTIH, SARAH | 825 NEEDLES CT | NAPA | CA | 94559 | |
| 6105140 | SMUCKER NATURAL FOODS INC | 6120 Lincoln Blvd., Suite G | Oroville | CA | 95966 | |
| 6117408 | SMUCKER QUALITY BEVERAGES, INC. | 37 Speedway | Chico | CA | 95928 | |
| 4933297 | SMUD | 6301 S Street | Sacramento | CA | 95817 | |
| 6006172 | SMUD | Attn: A255, PO Box 15830 | Sacramento | CA | 95852 | |
| 6006172 | SMUD | Attn: A255, PO Box 15830 | Sacramento | CA | 95852 | |
| 5993221 | SMUD, 3729 Blackfoot Way | PO Box 15830, 6301 S Street | Sacramento | CA | 95852 | |
| 6117409 | SMUD-CARSON ICE | 8580 Laguna Station Road | Elk Grove | CA | 95758 | |
| 4941848 | SMUD-Shirley, Lolita | P O BOX 15830 | Sacramento | CA | 95852 | |
| 7207665 | Smudski, Laurence | Confidential - Available Upon Request | | | | |
| 4924130 | SMUDSKI, LAURENCE | PO Box 676 | PLEASANT GROVE | CA | 95668 | |
| 7472711 | Smull, Anita | Confidential - Available Upon Request | | | | |
| 4981975 | Smullin, Albert | Confidential - Available Upon Request | | | | |
| 6130726 | SMURTHWAITE ATHENA M TR | Confidential - Available Upon Request | | | | |
| 5864542 | SMWIA LOCAL 105, A NON-PROFIT ORGANIZATION | Confidential - Available Upon Request | | | | |
| 5891885 | Smyers, Dale Lynn | Confidential - Available Upon Request | | | | |
| 5005867 | Smylie, Jeanette | Furth Salem Mason & Li LLP, Quentin L. Kopp, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5005871 | Smylie, Jeanette | Hallisey and Johnson, PC, Jeremiah F. Hallisey, 465 California Streetm Suite 405 | San Fancisco | CA | 94104-1812 | |
| 5005869 | Smylie, Jeanette | Law Offices of Francis O. Scarpulla, Francis O. Scarpulla, Patrick B. Clayton, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 4909883 | Smylie, Jeanette | Confidential - Available Upon Request | | | | |
| 7205965 | SMYLIE, JEANETTE | Confidential - Available Upon Request | | | | |
| 5005868 | Smylie, Jeanette | Law Offices of Edward J. Nevin, Edward J. Nevin, 396 Windmill Lane | Petaluma | CA | 94954 | |
| 4911070 | Smylie, Jeanette, on behalf of herself and all others similarly situated | Law Offices of Francis O. Scarpulla , 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 4914449 | Smyly, Jeffrey | Confidential - Available Upon Request | | | | |
| 5896450 | Smyly, Teri Ann | Confidential - Available Upon Request | | | | |
| 4976875 | Smyth, Constance | Confidential - Available Upon Request | | | | |
| 6084596 | Smyth, Donald | Confidential - Available Upon Request | | | | |
| 4975794 | Smyth, Donald | Amaro, Susan/Smyth, Steven (Bill to Steven), 624 Broadway St | Chico | CA | 95928 | |
| 6005360 | Smyth, Trevor | Confidential - Available Upon Request | | | | |
| 6159825 | Smythe-Harper, Monica | Confidential - Available Upon Request | | | | |
| 5891690 | Smyth-Garner, Diane M | Confidential - Available Upon Request | | | | |
| 5899531 | Snaer, Kellie | Confidential - Available Upon Request | | | | |
| 4929436 | SNAP-ON INDUSTRIAL | DIVISION OF IDSC HOLDINGS LLC, 2801 80TH ST | KENOSHA | WI | 53143 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3137 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6156107 | Snapp, Sherryle K | Confidential - Available Upon Request | | | | |
| 6157740 | Snapp, Steven Daniel | Confidential - Available Upon Request | | | | |
| 4913650 | Snapper, Gregory John | Confidential - Available Upon Request | | | | |
| 6006433 | Snarr, Bryan | Confidential - Available Upon Request | | | | |
| 4990737 | Snavely, Paul | Confidential - Available Upon Request | | | | |
| 4912828 | Snavely, Paul Raymond | Confidential - Available Upon Request | | | | |
| 6046408 | SNC,STORAGE NETWORKS CONNECTIONS L L C | 100 FIFTH AVE | Waltham | MA | 02451 | |
| 6046409 | SNC,STORAGE NETWORKS CONNECTIONS L L C | 225 Wyman Street | Waltham | MA | 02451 | |
| 6135211 | SNEAD WILLIAM M | Confidential - Available Upon Request | | | | |
| 6169219 | Snead, Lance | Confidential - Available Upon Request | | | | |
| 6147829 | Snead, Lance | Confidential - Available Upon Request | | | | |
| 6135214 | SNEADHINKELL VICTORIA J | Confidential - Available Upon Request | | | | |
| 6133957 | SNEADHINKELL VICTORIA J ETAL | Confidential - Available Upon Request | | | | |
| 6134231 | SNEADHINKELL VICTORIA JOAN | Confidential - Available Upon Request | | | | |
| 5881829 | Sneddon, Nathan | Confidential - Available Upon Request | | | | |
| 4979684 | Sneed, Joyce | Confidential - Available Upon Request | | | | |
| 5998657 | Sneed, Penny | Confidential - Available Upon Request | | | | |
| 5995503 | Sneed, Rick and Maria | Confidential - Available Upon Request | | | | |
| 6005142 | Sneed, Stephanie | Confidential - Available Upon Request | | | | |
| 5875919 | SNEGG, MIKE | Confidential - Available Upon Request | | | | |
| 5875920 | Sneha George | Confidential - Available Upon Request | | | | |
| 6002281 | Snelgrove, Cindy | Confidential - Available Upon Request | | | | |
| 4983250 | Snell, David | Confidential - Available Upon Request | | | | |
| 5886072 | Snell, David B | Confidential - Available Upon Request | | | | |
| 4995682 | Snell, Elizabeth | Confidential - Available Upon Request | | | | |
| 7191499 | Snell, Eugene | The Law Office of L.Paul Mankin, L. Paul Mankin, 4655 Cass St, Suite 410 | San Diego | CA | 92109 | |
| 5881308 | Snell, Nathaniel Shane | Confidential - Available Upon Request | | | | |
| 5995576 | Snelling Community Service Dist, Sherry Richards | PO Box 323 | Snelling | CA | 95369 | |
| 4992874 | SNELLING, DAVID | Confidential - Available Upon Request | | | | |
| 4992774 | Snelling, Lisa | Confidential - Available Upon Request | | | | |
| 5994405 | Snelling, Philip & Michaele | Confidential - Available Upon Request | | | | |
| 6175096 | Snelson Companies, Inc. | Daryl Visser, P.E., Vice President of Operations, Western Region, 601 West State Street | Sedro Woolley | WA | 98284 | |
| 6105203 | Snelson Companies, Inc. | 601 West State Street | Sedro Woolley | WA | 98284 | |
| 7236710 | Snelson Companies, Inc., a PLH Group Company | Jan M. Hayden, Baker Donelson Bearman Caldwell & Berkowitz, 201 St. Charles Ave., Ste 3600 | New Orleans | LA | 70170 | |
| 7471131 | Snelson Companies, Inc., a PLH Group Company | Baker Donelson Bearman Caldwell & Berkowitz, Rita L. Hullett, 420 20th Street N, Suite 1400 | Birmingham | AL | 35203 | |
| 7219034 | Snelson Companies, Inc., a PLH Group Company | Daryl Visser, Snelson Companies, Inc., 601 W. State Street | Sedro-Woolley | WA | 98284 | |
| 7471131 | Snelson Companies, Inc., a PLH Group Company | Daryl Visser, 601 W. State Street | Sedro-Woolley | WA | 98284 | |
| 7215435 | Snelson, Shannon Leigh | Confidential - Available Upon Request | | | | |
| 6139698 | SNETSINGER DANIEL R TR & SNETSINGER SUSAN A TR | Confidential - Available Upon Request | | | | |
| 5875875 | SNH SE Properties Trust | Confidential - Available Upon Request | | | | |
| 7202675 | Snider (Baskin Robbins), Christine  L.F. | Confidential - Available Upon Request | | | | |
| 5900417 | Snider, Angela Christine | Confidential - Available Upon Request | | | | |
| 5979323 | Snider, Christine | Confidential - Available Upon Request | | | | |
| 5875923 | SNIDER, JOHN OR MICHELLE | Confidential - Available Upon Request | | | | |
| 5880183 | Snider, Jordan | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4932144 | SNIDER, WILLIAM J | MD, PO Box 496084 | REDDING | CA | 96049-6084 | |
| 5889557 | Snipes, Steven Mathewe | Confidential - Available Upon Request | | | | |
| 4929438 | SNL FINANCIAL LC | ONE SNL PLAZA | CHARLOTTESVILLE | VA | 22902 | |
| 5895644 | Snodgrass Jr., Thomas | Confidential - Available Upon Request | | | | |
| 4982151 | Snodgrass, Douglas | Confidential - Available Upon Request | | | | |
| 4980195 | Snodgrass, James | Confidential - Available Upon Request | | | | |
| 4992412 | Snodgrass, Thalia | Confidential - Available Upon Request | | | | |
| 4986287 | Snodgrass, Thomas | Confidential - Available Upon Request | | | | |
| 4984797 | Snook, Elizabeth | Confidential - Available Upon Request | | | | |
| 5879534 | Snook, Robert James | Confidential - Available Upon Request | | | | |
| 4912137 | Snorden, Indea Michele | Confidential - Available Upon Request | | | | |
| 5875924 | Snow 32, LLC | Confidential - Available Upon Request | | | | |
| 6134723 | SNOW MORGAN W ETAL | Confidential - Available Upon Request | | | | |
| 6118704 | Snow Mountain Hydro | Thomas Wicher, Snow Mountain Hydro LLC, P.O. Box 7867 | Boise | ID | 83707 | |
| 4932868 | Snow Mountain Hydro | P. O. Box 7867 | Boise | ID | 83707 | |
| 5859543 | Snow Mountain Hydro LLC | 205 N 10th Street, Suite 510 | Boise | ID | 83702 | |
| 6012129 | SNOW MOUNTAIN HYDRO LLC | 3380 AMERICANA TERRACE #300 | BOISE | ID | 83706 | |
| 4929439 | SNOW MOUNTAIN HYDRO LLC | BURNEY CREEK, 38274 STATE HIGHWAY 299 EAST | BURNEY | CA | 96013 | |
| 6105208 | Snow Mountain Hydro LLC | P.O. Box 7867 | Boise | ID | 83707 | |
| 5807678 | SNOW MOUNTAIN HYDRO LLC (BURNEY CREEK) | Attn: Thomas Wicher, Snow Mountain Hydro LLC, P.O. Box 7867 | Boise | ID | 83707 | |
| 5803726 | SNOW MOUNTAIN HYDRO LLC (BURNEY CREEK) | BURNEY CREEK, P.O. Box 7867 | BOISE | ID | 83706 | |
| 5807679 | SNOW MOUNTAIN HYDRO LLC (COVE) | Attn: Thomas Wicher, Snow Mountain Hydro LLC, P.O. Box 7867 | Boise | ID | 83707 | |
| 5803727 | SNOW MOUNTAIN HYDRO LLC (COVE) | BURNEY CREEK, 38274 State Highway 299 East | Burney | CA | 96013 | |
| 4932869 | Snow Mountain Hydro LLC (cove) | P.O. Box 7867 | Boise | ID | 83707 | |
| 6105209 | Snow Mountain Hydro LLC (cove) | Snow Mountain Hydro LLC, P.O. Box 7867 | Boise | ID | 83707 | |
| 5807680 | SNOW MOUNTAIN HYDRO LLC (PONDEROSA BAILEY CREEK) | Attn: Thomas Wicher, Snow Mountain Hydro LLC, P.O. Box 7867 | Boise | ID | 83707 | |
| 5803728 | SNOW MOUNTAIN HYDRO LLC (PONDEROSA BAILEY CREEK) | 38274 State Highway 299 East | Burney | CA | 96013 | |
| 4932870 | Snow Mountain Hydro LLC (Ponderosa Bailey Creek) | P.O. Box 7867 | Boise | ID | 83707 | |
| 6105210 | Snow Mountain Hydro LLC (Ponderosa Bailey Creek) | Snow Mountain Hydro LLC, P.O. Box 7867 | Boise | ID | 83707 | |
| 6105211 | Snow Mountain Hydro, LLC Lost Creek 1 and 2 | 38274 Hwy. 299 E | Burney | CA | 96013 | |
| 6131422 | SNOW RICHARD | Confidential - Available Upon Request | | | | |
| 6130201 | SNOW TOWER C JR TR | Confidential - Available Upon Request | | | | |
| 4988705 | Snow, Bruce | Confidential - Available Upon Request | | | | |
| 4982394 | Snow, Evan | Confidential - Available Upon Request | | | | |
| 7271290 | Snow, Gary | Confidential - Available Upon Request | | | | |
| 5939931 | SNOW, JEFFERY | Confidential - Available Upon Request | | | | |
| 6105205 | Snow, Jerry Mark | Confidential - Available Upon Request | | | | |
| 5005872 | Snow, Jr., Tower C. | Confidential - Available Upon Request | | | | |
| 5005872 | Snow, Jr., Tower C. | Confidential - Available Upon Request | | | | |
| 5890727 | Snow, Kyle | Confidential - Available Upon Request | | | | |
| 4990002 | Snow, Martin | Confidential - Available Upon Request | | | | |
| 5890364 | Snow, Michael Kelly | Confidential - Available Upon Request | | | | |
| 4980269 | Snow, Ralph | Confidential - Available Upon Request | | | | |
| 5895068 | Snowden, David W | Confidential - Available Upon Request | | | | |
| 6105212 | SNOWDEN,RICHARD - 120 CORPORATE PL | 360 TESCONI CIR | SANTA ROSA | CA | 95401 | |
| 5998886 | Snug Harbor MHV-Hipsher, Jeffrey | 7 Rio Vista Lane | Red Bluff | CA | 96080 | |
| 6140431 | SNYDER CHRISTOPHER A TR | Confidential - Available Upon Request | | | | |
| 6130646 | SNYDER DIANNE SUC TR | Confidential - Available Upon Request | | | | |
| 6140785 | SNYDER JEAN ANN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3138 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6141809 | SNYDER JEFFREY K & CHANDRA L | Confidential - Available Upon Request | | | | |
| 6143814 | SNYDER MARC A TR & BETTA MARILUISA TR | Confidential - Available Upon Request | | | | |
| 6132582 | SNYDER THOMAS E & SHERRILL L | Confidential - Available Upon Request | | | | |
| 6134500 | SNYDER TIMOTHY D AND CATHYE | Confidential - Available Upon Request | | | | |
| 4992243 | Snyder, Andy | Confidential - Available Upon Request | | | | |
| 6041497 | Snyder, Andy | 10248 Lake Spaulding Rd, Spaulding Camp (employee Housing) Building 215 | Nevada City | CA | 95959 | |
| 7482531 | Snyder, Barbara | Confidential - Available Upon Request | | | | |
| 7465433 | Snyder, Betty J | Confidential - Available Upon Request | | | | |
| 7339776 | Snyder, Beverly | Confidential - Available Upon Request | | | | |
| 5892531 | Snyder, Brant Allan | Confidential - Available Upon Request | | | | |
| 7151361 | Snyder, Carrie | Confidential - Available Upon Request | | | | |
| 4986253 | Snyder, Cheryl | Confidential - Available Upon Request | | | | |
| 5885548 | Snyder, Chris Dave | Confidential - Available Upon Request | | | | |
| 5898651 | Snyder, Chris R. | Confidential - Available Upon Request | | | | |
| 4988491 | Snyder, Christopher | Confidential - Available Upon Request | | | | |
| 7163541 | SNYDER, CHRISTOPHER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5885416 | Snyder, David | Confidential - Available Upon Request | | | | |
| 4977081 | Snyder, David | Confidential - Available Upon Request | | | | |
| 4975370 | Snyder, Dean | 0420 PENINSULA DR, 420 Peninsula Dr | Lake Almanor | CA | 96137 | |
| 6088708 | Snyder, Dean | Confidential - Available Upon Request | | | | |
| 7204986 | Snyder, Delane | Confidential - Available Upon Request | | | | |
| 5891763 | Snyder, Douglas P | Confidential - Available Upon Request | | | | |
| 4979753 | Snyder, Earl | Confidential - Available Upon Request | | | | |
| 4983062 | Snyder, Eugene | Confidential - Available Upon Request | | | | |
| 4983839 | Snyder, Evelyn | Confidential - Available Upon Request | | | | |
| 6001248 | snyder, gilbert | Confidential - Available Upon Request | | | | |
| 4937965 | snyder, gilbert | 2196 brutus st | salinas | CA | 93906 | |
| 6004701 | Snyder, Gregory | Confidential - Available Upon Request | | | | |
| 5893264 | Snyder, Heath | Confidential - Available Upon Request | | | | |
| 4991734 | Snyder, Ione | Confidential - Available Upon Request | | | | |
| 4914616 | Snyder, Jacob | Confidential - Available Upon Request | | | | |
| 7298936 | Snyder, Jean A. | Confidential - Available Upon Request | | | | |
| 4980142 | Snyder, Jerry | Confidential - Available Upon Request | | | | |
| 6002475 | Snyder, Jerry | Confidential - Available Upon Request | | | | |
| 5889264 | Snyder, Joseph | Confidential - Available Upon Request | | | | |
| 5888808 | Snyder, Joseph Michael | Confidential - Available Upon Request | | | | |
| 6001290 | Snyder, Kari | Confidential - Available Upon Request | | | | |
| 4934812 | Snyder, Kavita | 18529 Aspesi Drive | Saratoga | CA | 95070 | |
| 5984840 | Snyder, Kavita | Confidential - Available Upon Request | | | | |
| 5999401 | Snyder, Kavita | Confidential - Available Upon Request | | | | |
| 5896682 | Snyder, Marc | Confidential - Available Upon Request | | | | |
| 6163401 | Snyder, Marc A. | Confidential - Available Upon Request | | | | |
| 6006667 | Snyder, Margaret | Confidential - Available Upon Request | | | | |
| 5006388 | Snyder, Mark and Pierrette | 0187 LAKE ALMANOR WEST DR, 35 Horse Run Lane | Chico | CA | 95928 | |
| 4924857 | SNYDER, MARY BRAZIL | 7707 KEMPER RD | MODESTO | CA | 95357 | |
| 6010326 | Snyder, Max | Confidential - Available Upon Request | | | | |
| 6105214 | Snyder, Max | Confidential - Available Upon Request | | | | |
| 6010326 | Snyder, Max | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3139 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3140 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5896046 | Snyder, Melissa Ann | Confidential - Available Upon Request | | | | |
| 5996677 | SNYDER, MICHAEL | Confidential - Available Upon Request | | | | |
| 5993564 | Snyder, Michael | Confidential - Available Upon Request | | | | |
| 4985660 | Snyder, Muriel | Confidential - Available Upon Request | | | | |
| 4988079 | Snyder, Norma | Confidential - Available Upon Request | | | | |
| 4988489 | Snyder, Robert | Confidential - Available Upon Request | | | | |
| 5879100 | Snyder, Robert Douglas | Confidential - Available Upon Request | | | | |
| 7463975 | Snyder, Rose L. | Confidential - Available Upon Request | | | | |
| 4992166 | Snyder, Steven | Confidential - Available Upon Request | | | | |
| 4983533 | Snyder, Wayne | Confidential - Available Upon Request | | | | |
| 5879296 | Snyder, William Mark | Confidential - Available Upon Request | | | | |
| 4933298 | SO CAL EDISON | 2244 Walnut Grove | Rosemead | CA | 91770 | |
| 6105218 | So Cal Gas | Maribeth Webber, Mail Location GT1662 M&N, P.O. Box 513249 | Los Angeles | CA | 90051 | |
| 4929440 | SO CAL SPINE & ORTHO ONC INC | PO BOX 1176 | NEWPORT BEACH | CA | 92659 | |
| 6178834 | So, Magdalena | Confidential - Available Upon Request | | | | |
| 5996037 | So, Unsuk | Confidential - Available Upon Request | | | | |
| 7161681 | Soapy Sweet Treats | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161681 | Soapy Sweet Treats | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4929441 | SOAR SURGERY CENTER | 1849 BAYSHORE HWY 3RD FLOOR | BURLINGAME | CA | 94010 | |
| 6006941 | SOARES, CARMEN | Confidential - Available Upon Request | | | | |
| 5889647 | Soares, Daniel Louis | Confidential - Available Upon Request | | | | |
| 5894351 | Soares, George E | Confidential - Available Upon Request | | | | |
| 5898669 | Soares, Norman | Confidential - Available Upon Request | | | | |
| 5891794 | Soares, Robin Louis | Confidential - Available Upon Request | | | | |
| 5997692 | Soba Ichi LLC | 2311A Magnolia Street | Oakland | CA | 94607 | |
| 6005480 | Soba Ichi-Mizrahi, Aitan | Confidential - Available Upon Request | | | | |
| 5875925 | Sobaje Property Group, Inc. | Confidential - Available Upon Request | | | | |
| 7156068 | Sobeck, Polly Elizabeth | Confidential - Available Upon Request | | | | |
| 7156068 | Sobeck, Polly Elizabeth | Confidential - Available Upon Request | | | | |
| 4974929 | Sobel, Marc D. | Trustee, P. O. Box 403 | Bass Lake | CA | 93604 | |
| 5875926 | Sobel, Sarah | Confidential - Available Upon Request | | | | |
| 6092767 | Sobel, Trustee, Marc D. | P. O. Box 403 | Bass Lake | CA | 93604 | |
| 4992922 | Sobelman, Hidi | Confidential - Available Upon Request | | | | |
| 5939932 | Sobelman, Hidi Rose | Confidential - Available Upon Request | | | | |
| 4992843 | Sobelman, John | Confidential - Available Upon Request | | | | |
| 7278212 | Soberanes, Shannon R | Confidential - Available Upon Request | | | | |
| 6000523 | SOBERANIS, PABLO | Confidential - Available Upon Request | | | | |
| 5898282 | Soberon, Sherman Zablan | Confidential - Available Upon Request | | | | |
| 5899777 | Sobhy, Moshreq Mamdouh | Confidential - Available Upon Request | | | | |
| 4977016 | Sobieraj, Richard | Confidential - Available Upon Request | | | | |
| 5888350 | Sobotta, Dustin | Confidential - Available Upon Request | | | | |
| 5875929 | Sobrante Venture, LLC | Confidential - Available Upon Request | | | | |
| 5875928 | Sobrante Venture, LLC | Confidential - Available Upon Request | | | | |
| 5875930 | Sobrante Venture, LLC c/o Steelwave, LLC | Confidential - Available Upon Request | | | | |
| 7171853 | Sobrero, Brad | Confidential - Available Upon Request | | | | |
| 5891764 | Sobrero, Brad J | Confidential - Available Upon Request | | | | |
| 7172000 | Sobrero, Carly | Confidential - Available Upon Request | | | | |
| 7172773 | Sobrero, Michelle | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3140 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3141 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4978472 | Sobrero, Ronald | Confidential - Available Upon Request | | | | |
| 4974217 | SoCal Gas | 555 W 5th Street | Los Angeles | CA | 90013 | |
| 4933315 | SOCAL GAS | 555 W Fifth St GT22E1 | Los Angeles | CA | 90013 | |
| 4933197 | SOCAL GAS | 555 W. Fifth St | Los Angeles | CA | 90051 | |
| 4929442 | SOCCER ACADEMY OF MERCED INC | 1033 W MAIN ST | MERCED | CA | 95340 | |
| 5875931 | Socco, Chet | Confidential - Available Upon Request | | | | |
| 7474724 | Socheata , Wanko | Confidential - Available Upon Request | | | | |
| 4929443 | SOCIAL AND ENVIRONMENTAL | ENTREPRENEURS INC, 23532 CALABASAS RD STE A | CALABASAS | CA | 91302 | |
| 4929444 | SOCIAL GOOD FUND INC | 2138 DUNN AVE | RICHMOND | CA | 94801 | |
| 6117410 | SOCIAL SECURITY ADMINISTRATION | 1221 Nevin | Richmond | CA | 94801 | |
| 6012178 | SOCIALCHORUS INC | 123 MISSION ST 25TH FL | SAN FRANCISCO | CA | 94150 | |
| 5895495 | Socias, Vivian | Confidential - Available Upon Request | | | | |
| 4929446 | SOCIETY FOR CALIFORNIA ARCHAEOLOGY | 1692 MANGROVE AVE STE 153 | CHICO | CA | 95926 | |
| 4929447 | SOCIETY FOR DISABILITIES | 1129 8TH ST STE 101 | MODESTO | CA | 95354 | |
| 4929448 | SOCIETY FOR THE PREVENTION OF | CRUELTY TO ANIMALS OF SOLANO COUNTY, PO Box 356 | VACAVILLE | CA | 95696 | |
| 4929449 | SOCIETY OF GAS LIGHTING | 890 WINTER ST STE 300 | WALTHAM | MA | 02451 | |
| 4929450 | SOCIETY OF HISPANIC PROFESSIONAL | ENGINEERS FOUNDATION, 13181 CROSSROADS PRWY N STE 450 | CITY OF INDUSTRY | CA | 91746 | |
| 4929451 | SOCIETY OF MANUFACTURING ENGINEERS | SILICON VALLEY CHAPTER 98, PO Box 22 | CAMPBELL | CA | 95009 | |
| 4929452 | SOCIETY OF WETLAND SCIENTISTS | INC, 22 N CARROLL ST STE 300 | MADISON | WI | 53703 | |
| 4929453 | SOCIETY OF WOMEN ENGINEERS | 130 E RANDOLPH ST STE 3500 | CHICAGO | IL | 60601 | |
| 4929454 | SOCIETY OF WOMEN ENGINEERS | 2580 EARLY RIVERS COURT | UNION CITY | CA | 94587 | |
| 4932871 | Soco Group | 5962 Priestly Drive | Carlsbad | CA | 92008 | |
| 5905877 | Soco Music Coalition Inc. | Sandra Ribera Speed, Mia Mattis, Ribera Law Firm APC, 157 West Portal Avenue, Suite 2 | San Francisco | CA | 94127 | |
| 7164244 | SoCo Music Coalition, Inc. | Sandra Ribera Speed, 157 W PORTAL AVE; SUITE 2 | SAN FRANCISCO | CA | 94127 | |
| 7164244 | SoCo Music Coalition, Inc. | 157 W Portal Ave | San Francisco | CA | 94127 | |
| 5912094 | Socorro Rojas | Confidential - Available Upon Request | | | | |
| 5911223 | Socorro Rojas | Confidential - Available Upon Request | | | | |
| 5912690 | Socorro Rojas | Confidential - Available Upon Request | | | | |
| 5875932 | Soda Canyon Crush & Hospitality | Confidential - Available Upon Request | | | | |
| 6130512 | SODA CANYON ROAD LLC | Confidential - Available Upon Request | | | | |
| 6129978 | SODA CANYON VOLUNTEER FIRE DEPT | Confidential - Available Upon Request | | | | |
| 5996612 | Soda Springs Gen Store, Paduano, Cheryl | PO Box 926, 21719 Donner Pass Road | Soda Springs | CA | 95728 | |
| 4940854 | Soda Springs Gen Store, Paduano, Cheryl | PO Box 926 | Soda Springs | CA | 95728 | |
| 6142331 | SODEN THOMAS J TR & SODEN KATHLEEN P TR | Confidential - Available Upon Request | | | | |
| 4976563 | Soden, Debra | Confidential - Available Upon Request | | | | |
| 5979326 | Soden, Thomas | Confidential - Available Upon Request | | | | |
| 6003266 | Soderberg, Rick | Confidential - Available Upon Request | | | | |
| 6132099 | SODERLING JESSICA | Confidential - Available Upon Request | | | | |
| 6105226 | SodexoMagic | 9801 Washingtonian Blvd | Gaithersburg | MD | 20878 | |
| 6011007 | SODEXOMAGIC LLC | 9801 WASHINGTONIAN BLVD | GAITHERSBURG | MD | 20878 | |
| 5859771 | SodexoMagic, LLC | Adrienne Vadell Struges, Esq., Assistant General Counsel, 9801 Washingtonian Blvd. | Gaithersburg | MD | 20878 | |
| 5875933 | Sodhi Farms | Confidential - Available Upon Request | | | | |
| 6146351 | SODHI HEMRAJ S & CASCIO LUCIA | Confidential - Available Upon Request | | | | |
| 6145017 | SODO RICHARD A & DELBENE THERESA N | Confidential - Available Upon Request | | | | |
| 6001452 | Sodos, Jonathan | Confidential - Available Upon Request | | | | |
| 5879423 | Soe, Dorene | Confidential - Available Upon Request | | | | |
| 5880441 | Soe, Thiha | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5900001 | Soeiro, Cristina | Confidential - Available Upon Request | | | | |
| 6146408 | SOEKLAND MITCHELL C TR | Confidential - Available Upon Request | | | | |
| 5898646 | Soekland, Tara | Confidential - Available Upon Request | | | | |
| 4986457 | Soekland, William | Confidential - Available Upon Request | | | | |
| 5896682 | Soenen, Philippe | Confidential - Available Upon Request | | | | |
| 6105239 | Soenen, Philippe | Confidential - Available Upon Request | | | | |
| 6142162 | SOENNICHSEN RICHARD H TR & SOENNICHSEN SUSAN B TR | Confidential - Available Upon Request | | | | |
| 7163880 | SOENNICHSEN, RICHARD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163879 | SOENNICHSEN, SUSAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6000173 | Soerensen, Jens | Confidential - Available Upon Request | | | | |
| 4914106 | Soest, Brian W | Confidential - Available Upon Request | | | | |
| 5875934 | SOEUNG, SANNY | Confidential - Available Upon Request | | | | |
| 6117411 | SOEX WEST TEXTILE RECYCLING USA LLC | 2360 S Orange Ave Bldg B | Fresno | CA | 93725 | |
| 5934400 | Sofia Defilippis | Confidential - Available Upon Request | | | | |
| 5948653 | Sofia Foster | Confidential - Available Upon Request | | | | |
| 5912018 | Sofia Lueck | Confidential - Available Upon Request | | | | |
| 5911145 | Sofia Lueck | Confidential - Available Upon Request | | | | |
| 5912611 | Sofia Lueck | Confidential - Available Upon Request | | | | |
| 5875935 | SOFIA PROPERTIES | Confidential - Available Upon Request | | | | |
| 5875936 | SOFIA PROPERTIES AND MANAGEMENT INC | Confidential - Available Upon Request | | | | |
| 5948622 | Sofie Dolan | Confidential - Available Upon Request | | | | |
| 5897259 | Sofo, Timothy | Confidential - Available Upon Request | | | | |
| 5895343 | Sofranac, Carol J | Confidential - Available Upon Request | | | | |
| 5886800 | Sofranac, Daniel A | Confidential - Available Upon Request | | | | |
| 5894894 | Sofranac, John Ray | Confidential - Available Upon Request | | | | |
| 6002166 | Sofrito LLC-Higgins, William | 1613 4th St | San Rafael | CA | 94901 | |
| 4929456 | SOFTLINK AMERICA INC | 700 N VALLEY ST STE B PMB 21473 | ANAHEIM | CA | 92801 | |
| 6014164 | SOFTTECH INC | 2505 ANTHEM VILLAGE DR ste e357 | HENDERSON | NV | 89052 | |
| 5860962 | Software AG USA, Inc. | Attn: Stan Smith, 11700 Plaza America Drive, Suite 700 | Reston | VA | 20190 | |
| 6105245 | Software AG USA, Inc. | 11700 Plaza America Drive, Suite 700 | Reston | VA | 20190 | |
| 5897860 | Sogabe, Maire | Confidential - Available Upon Request | | | | |
| 7225583 | Sogabe, Maire | Confidential - Available Upon Request | | | | |
| 4994321 | Sogaro, Bruna | Confidential - Available Upon Request | | | | |
| 5875937 | Soghomon, Raffi | Confidential - Available Upon Request | | | | |
| 5899732 | Soghomonian, Sarkis A | Confidential - Available Upon Request | | | | |
| 5999892 | SOGOOD Retail, LLC-Giacalone, Dominic | 350 W. Julian Street | San Jose | CA | 95110 | |
| 6012754 | SOHA ENGINEERS | 48 COLIN P KELLY ST | SAN FRANCISCO | CA | 94107 | |
| 5899016 | Sohaib, Syed | Confidential - Available Upon Request | | | | |
| 7220609 | Sohaib, Syed | Confidential - Available Upon Request | | | | |
| 5899016 | Sohaib, Syed | Confidential - Available Upon Request | | | | |
| 5875938 | Sohal, Satvir | Confidential - Available Upon Request | | | | |
| 5875939 | SOHL, STEVEN | Confidential - Available Upon Request | | | | |
| 6146952 | SOHM DAVID TR & SOHM IRENE M TR | Confidential - Available Upon Request | | | | |
| 4984046 | Sohnrey, Gladys | Confidential - Available Upon Request | | | | |
| 4985523 | Sohnrey, Mark | Confidential - Available Upon Request | | | | |
| 4975232 | Sohnrey, Roger | 2532 ALMANOR DRIVE WEST, 9674 Lott Rd | Durham | CA | 95938 | |
| 6082513 | Sohnrey, Roger | Confidential - Available Upon Request | | | | |
| 5875940 | SOHOL, GURDEEP | Confidential - Available Upon Request | | | | |
| 5875942 | Soiland Co., Inc. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3142 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3143 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6144940 | SOILAND DEAN N TR & BELINDA TR | Confidential - Available Upon Request | | | | |
| 6140941 | SOILAND DEAN N TR & SOILAND BELINDA TR | Confidential - Available Upon Request | | | | |
| 6144966 | SOILAND ERIC B TR & COWENS JANICE D TR | Confidential - Available Upon Request | | | | |
| 6146119 | SOILAND GREG A & LEE-ANN | Confidential - Available Upon Request | | | | |
| 6144800 | SOILAND MARLENE K TR | Confidential - Available Upon Request | | | | |
| 5862996 | SOILAND RESOURCES LLC | 5922 Pruitt Avenue | Windsor | CA | 95492 | |
| 6144953 | SOILAND STANLEY TROY TR & SOILAND DAWN MICHELLE TR | Confidential - Available Upon Request | | | | |
| 7165763 | Soiland, Lee-Ann | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95404 | |
| 4990262 | Soileau Jr., Nathaniel | Confidential - Available Upon Request | | | | |
| 6009006 | SOK, RICKY | Confidential - Available Upon Request | | | | |
| 6000753 | SOK, TANYA | Confidential - Available Upon Request | | | | |
| 5939934 | Sokol, Richard | Confidential - Available Upon Request | | | | |
| 5993463 | Sokolay, Elise | Confidential - Available Upon Request | | | | |
| 4933540 | Sokolay, Elise | PO Box 403 | Monte Rio | CA | 95462 | |
| 4922463 | SOKOLOFF, HOWARD | DPM, 1320 EL CAPITAN DR STE 410 | DANVILLE | CA | 94526 | |
| 4982178 | Sokoloff, Igor | Confidential - Available Upon Request | | | | |
| 5895751 | Sokoloff, Katia K | Confidential - Available Upon Request | | | | |
| 6131758 | SOKOLOSKI NATHAN J & ALYCE F JT | Confidential - Available Upon Request | | | | |
| 6006563 | Sokolow, Stan | Confidential - Available Upon Request | | | | |
| 6105266 | Sokolowski, Christopher Scott | Confidential - Available Upon Request | | | | |
| 5886991 | Sokolowski, Christopher Scott | Confidential - Available Upon Request | | | | |
| 4993281 | Sokolsky, David | Confidential - Available Upon Request | | | | |
| 5898211 | Sokukawa, Joseph Andre | Confidential - Available Upon Request | | | | |
| 5999143 | SOL TRAVELS-ALMADA, HELEN | 308 WILLOW ST | SAN JOSE | CA | 95110 | |
| 5899537 | Solanki, Sanjay | Confidential - Available Upon Request | | | | |
| 4974245 | Solano | 675 Texas Street, Suite 5500 | Fairfield | CA | 94533 | |
| 6141951 | SOLANO ANNA & LOMAS DESIREE M | Confidential - Available Upon Request | | | | |
| 4929460 | SOLANO CARE INC | 171 BUTCHER ROAD A | VACAVILLE | CA | 95687 | |
| 4929461 | SOLANO COALITION FOR BETTER HEALTH | ONE HARBOR CENTER STE 270 | SUISUN CITY | CA | 94585 | |
| 6105267 | Solano Community College | 1200 R St., Ste. 100 | Sacramento | CA | 95811 | |
| 5865045 | SOLANO COMMUNITY COLLEGE | Confidential - Available Upon Request | | | | |
| 6117412 | SOLANO COMMUNITY COLLEGE | 4000 Suisun Valley Road | Suisun City | CA | 94585 | |
| 4929462 | SOLANO COMMUNITY COLLEGE EDUCATION | FOUNDATION, 4000 SUISUN VALLEY ROAD | FAIRFIELD | CA | 94534 | |
| 4929463 | SOLANO COMMUNITY FOUNDATION | 744 EMPIRE ST STE 240 | FAIRFIELD | CA | 94533 | |
| 6014471 | SOLANO COUNTY | 675 TEXAS ST #5500 | FAIRFIELD | CA | 94533-6341 | |
| 6105270 | Solano County | 675 Texas Street | Fairfield | CA | 94533 | |
| 4929464 | SOLANO COUNTY | DEPARTMENT OF RESOURCE MANAGEMENT, 675 TEXAS ST #5500 | FAIRFIELD | CA | 94533-6341 | |
| 4929465 | SOLANO COUNTY | WATER AGENCY, 810 VACA VALLEY PKWY STE 203 | VACAVILLE | CA | 95688 | |
| 6105269 | Solano County Aviation Advisory Committee | Nut Tree Airport, 301 County Airport Rd., Suite 205 | Vacaville | CA | 95688 | |
| 4976499 | Solano County Environmental Health | Brad Nicolet, 675 Texas Street, Suite 5500 | Fairfield | CA | 94533 | |
| 4929467 | SOLANO COUNTY FAIR ASSOCIATION | 900 FAIRGROUNDS DR | VALLEJO | CA | 94589 | |
| 4929468 | SOLANO COUNTY FARM BUREAU | 300 MAIN ST STE C | VACAVILLE | CA | 95688 | |
| 5865339 | SOLANO COUNTY OFFICE OF EDUCATION | Confidential - Available Upon Request | | | | |
| 6105271 | SOLANO COUNTY PLANNING COMMISSION | 675 Texas St STE 5500 | Fairfield | CA | 94533 | |
| 5875943 | Solano County Public Works | Confidential - Available Upon Request | | | | |
| 7213107 | Solano County Tax Collector | 600 TEXAS ST #1900 | FAIRFIELD | CA | 94533 | |
| 7213107 | Solano County Tax Collector | Joseph M. Fegurgur, 675 Texas Street #1900 | Fairfield | CA | 94533 | |
| 6105275 | Solano County Transportation Authority | One Harbor Center Suite 130 | SUISUN CITY | CA | 94585-2473 | |
| 4929469 | Solano County Treasury | P.O. Box 7407 | San Francisco | CA | 94120-7407 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3143 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3144 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6105276 | SOLANO COUNTY, NUT TREE AIRPORT | 301 COUNTY AIRPORT RD STE 205 | VACAVILLE | CA | 95688 | |
| 4929470 | SOLANO DIAGNOSTICS PARTNERS LP | SOLANO DIAGNOSTICS IMAGING MED GRP, DEPT 34591 | SAN FRANCISCO | CA | 94139-9000 | |
| 4929471 | SOLANO ECONOMIC DEVELOPMENT | CORPORATION, 360 CAMPUS LN STE 102 | FAIRFIELD | CA | 94534 | |
| 6011278 | SOLANO EDC | 360 CAMPUS LN STE 102 | FAIRFIELD | CA | 94534 | |
| 4929473 | SOLANO GARBAGE CO #846 | 18500 North Allied Way | Phonex | AZ | 85054 | |
| 6013781 | SOLANO GARBAGE CO #846 | P.O. BOX 78829 | PHOENIX | AZ | 85062-8829 | |
| 4929474 | SOLANO GATEWAY MEDICAL GROUP INC | PO Box 635198 | CINCINNATI | OH | 45263-5198 | |
| 6105286 | SOLANO IRRIG DIST | 810 Vaca Valley Parkway | Vacaville | CA | 95688 | |
| 4932872 | Solano Irrigation District | 810 Vaca Valley Parkway, Suite 201 | Vacaville | CA | 95688 | |
| 6105289 | SOLANO IRRIGATION DISTRICT | 810 Vaca Valley Pkwy | Vacaville | CA | 95688 | |
| 6118501 | Solano Irrigation District (SID) | Kevin King, Solano Irrigation District, 810 Vaca Valley Parkway, Suite 201 | Vacaville | CA | 95688 | |
| 6105290 | Solano Irrigation District (SID) | 810 Vaca Valley Parkway, Suite 201 | Vacaville | CA | 95688 | |
| 6105291 | Solano Irrigation District (SID) | Solano Irrigation District, 810 Vaca Valley Parkway, Suite 201 | Vacaville | CA | 95688 | |
| 6005261 | Solano Irrigation District-Fortenberry, Victor | 810 Vaca Valley Parkway, Ste. 201 | Vacaville | CA | 95688 | |
| 4943655 | Solano Irrigation District-Fortenberry, Victor | 810 Vaca Valley Parkway | Vacaville | CA | 95688 | |
| 5999024 | Solano Irrigation District-Lum, Paul | 810 Vaca Valley Parkway, 201 | Vacaville | CA | 95688 | |
| 4933844 | Solano Irrigation District-Lum, Paul | 810 Vaca Valley Parkway | Vacaville | CA | 95688 | |
| 5006477 | Solano Motors | Robert Brace, 4 Betty Court | Winters | CA | 95694 | |
| 6105292 | Solano Motors Inc. | 4 Betty Court | Winters | CA | 95694 | |
| 4929477 | SOLANO PRIDE CENTER | 1234 EMPIRE ST STE 1560 | FAIRFIELD | CA | 94533 | |
| 6105296 | SOLANO, COUNTY OF | 675 Texas Street, Suite 6500 | Fairfield | CA | 94533 | |
| 6000982 | Solano, Manuel | Confidential - Available Upon Request | | | | |
| 5979328 | SOLANO, RAFAEL | Confidential - Available Upon Request | | | | |
| 4929478 | SOLANO-NAPA HABITAT FOR | HUMANITY INC, 5130 FULTON DR STE R | FAIRFIELD | CA | 94534 | |
| 6001429 | Solapurkar, Abhay | Confidential - Available Upon Request | | | | |
| 5840647 | Solar Alpine LLC | Baker Botts LLP, C. Luckey McDowell; Ian E. Roberts, 2001 Ross Avenue, Suite 1000 | Dallas | TX | 75201 | |
| 7307655 | Solar Alpine LLC | Chad Plotkin, Vice President & Treasurer, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 7307655 | Solar Alpine LLC | Clearway Energy, Inc., Kevin Malcarney, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 7307655 | Solar Alpine LLC | Shearman & Sterling LLP, C. Luckey McDowell, Ian E. Roberts, 1100 Louisiana St #3300 | Houston | TX | 77002 | |
| 5840647 | Solar Alpine LLC | Kevin Malcarney, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 7307655 | Solar Alpine LLC | Stephanie Miller, 4900 N Scottsdale Rd, Suite 5000 | Scottsdale | AZ | 85251 | |
| 5875944 | SOLAR DAY ELECTRIC | Confidential - Available Upon Request | | | | |
| 6105298 | Solar Electric Solutions, LLC | Freeman Hall, 117226 San Vicente Blvd., Suite 414 | Los Angeles | CA | 90049 | |
| 4929479 | SOLAR ELECTRIC SUPPLY INC | 104 WHISPERING PINES DR #101 | SCOTTS VALLEY | CA | 95066 | |
| 6011455 | SOLAR GROUNDS LANDSCAPING INC | 3707 W ASHCROFT AVE | FRESNO | CA | 93722 | |
| 6105319 | SOLAR GROUNDS LANDSCAPING INC | 605 W. Herndon Ave., Suite 800-176 | Clovis | CA | 93614 | |
| 5860653 | SOLAR GROUNDS LANDSCAPING INC | OLIVIA J MONTALVO, 617 BLAKESLEY CT | ROSEVILLE | CA | 95747 | |
| 6105320 | Solar Grounds Landscaping, Inc | 3707 West Ashcroft Ave. | Fresno | CA | 93722 | |
| 5839308 | Solar Kansas South LLC | Baker Botts LLP, C. Luckey McDowell; Ian E. Roberts, 2001 Ross Avenue, Suite 1000 | Dallas | TX | 75201 | |
| 5839308 | Solar Kansas South LLC | Chad Potkin, Vice President & Treasurer, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 5839308 | Solar Kansas South LLC | Kevin Malcarney, 300 Cernegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 5839308 | Solar Kansas South LLC | Stephanie Miller, 4900 N. Scottsdale Rd, Suite 5000 | Scottsdale | AZ | 85251 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6009084 | Solar Lightworkers Inc. | 419 Cliff Avenue | APTOS | CA | 95003 | |
| 5803729 | SOLAR PARTNERS II (IVANPAH UNIT 1) | 5790 FLEET ST STE 200 | CARLSBAD | CA | 92008 | |
| 5807681 | SOLAR PARTNERS II (IVANPAH UNIT 1) | Attn: Eric Leuze, 696 W. 10th Street | Pittsburg | CA | 94565 | |
| 5807772 | SOLAR PARTNERS II (IVANPAH UNIT 1) | c/o High Plains Ranch III, LLC, 4900 N. Scottsdale Rd., Ste 5000 | Scottsdale | AZ | 85251 | |
| 6011959 | SOLAR PARTNERS II LLC | 5790 FLEET ST STE 200 | CARLSBAD | CA | 92008 | |
| 5827328 | Solar Partners II, LLC | Baker Botts L.L.P., Attn: C. Luckey McDowell; Ian E. Roberts, 2001 Ross Avenue, Suite 1000 | Dallas | TX | 75201 | |
| 6118684 | Solar Partners II, LLC | Paul Zavesoff, High Plains Ranch III, LLC, 4900 N. Scottsdale Rd., Ste 5000 | Scottsdale | AZ | 85251 | |
| 4932873 | Solar Partners II, LLC | 696 W. 10th Street | Pittsburg | CA | 94565 | |
| 5827328 | Solar Partners II, LLC | Eric Leuze, 804 Carnegie Center | Princeton | NJ | 08540 | |
| 5827328 | Solar Partners II, LLC | Jennifer Perna, 804 Carnegie Center | Princeton | NJ | 08540 | |
| 5803730 | SOLAR PARTNERS VIII (IVANPAH UNIT 3) | 5790 FLEET ST STE 200 | CARLSBAD | CA | 92008 | |
| 5807682 | SOLAR PARTNERS VIII (IVANPAH UNIT 3) | Attn: Eric Leuze, 696 W. 10th Street | Pittsburg | CA | 94565 | |
| 5807773 | SOLAR PARTNERS VIII (IVANPAH UNIT 3) | c/o High Plains Ranch III, LLC, 4900 N. Scottsdale Rd., Ste 5000 | Scottsdale | AZ | 85251 | |
| 6012009 | SOLAR PARTNERS VIII LLC | 5790 FLEET ST STE 200 | CARLSBAD | CA | 92008 | |
| 5829360 | Solar Partners VIII, LLC | Baker Botts LLP, Attn: C. Luckey McDowell; Ian E. Roberts, 2001 Ross Avenue, Suite 1000 | Dallas | TX | 75201 | |
| 6118685 | Solar Partners VIII, LLC | Paul Zavesoff, High Plains Ranch III, LLC, 4900 N. Scottsdale Rd., Ste 5000 | Scottsdale | AZ | 85251 | |
| 4932874 | Solar Partners VIII, LLC | 696 W. 10th Street | Pittsburg | CA | 94565 | |
| 7304584 | Solar Partners VIII, LLC | Eric Leuze, 804 Carnegie Center | Princeton | NJ | 08540 | |
| 7304584 | Solar Partners VIII, LLC | Jennifer Perna, 804 Carnegie Center | Princeton | NJ | 08540 | |
| 5875945 | SOLAR POWER PROFESSIONALS, INC | Confidential - Available Upon Request | | | | |
| 6008728 | Solar Star California XIII | 30560 W McCabe Road | GUSTINE | CA | 95322 | |
| 7266950 | Solar Star California XIII, LLC | Stoel Rives LLP, David B. Levant, 101 S. Capitol Blvd., Suite 1900 | Boise | ID | 83702 | |
| 7266950 | Solar Star California XIII, LLC | CD Arevon USA, Inc., Anand Narayanan, 8800 N. Gainey Center Dr., Suite 250 | Scottsdale | AZ | 85258 | |
| 5864217 | Solar Star Quinto (Q577) | Confidential - Available Upon Request | | | | |
| 6006946 | Solar Technology-Nomberto, Pedro | 14 Beta Court | San Ramon | CA | 94583 | |
| 6012079 | SOLAR TURBINE INC | 6128 JEFFERSON HWY | HARAHAN | LA | 70123 | |
| 6105330 | SOLAR TURBINE INC PARTS SALES ONLY | 6128 JEFFERSON HWY | HARAHAN | LA | 70123 | |
| 5803731 | SOLAR TURBINES INC | 2200 Pacific Highway | San Diego | CA | 92186-5376 | |
| 6015313 | Solar Turbines Incorporated | c/o Caterpillar Inc, Attn: Kurt Keller, 100 N.E. Adams Street, AB7140 | Peoria | IL | 61629 | |
| 6029822 | Solar Turbines Incorporated | c/o Caterpillar Inc., Attn: Kurt Keller, 100 NE Adams Street | Peoria | IL | 61629 | |
| 6105357 | Solar Turbines Incorporated | 9330 Sky Park Court | San Diego | CA | 92123 | |
| 5938614 | Solar, Joseph | Confidential - Available Upon Request | | | | |
| 4999671 | Solar, Joseph | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5875947 | SolarCity | Confidential - Available Upon Request | | | | |
| 5875948 | SOLARCITY CORP. | Confidential - Available Upon Request | | | | |
| 6009034 | SolarCity Corporation | 2310 N LARKIN AVE | FRESNO | CA | 93727 | |
| 4929485 | SOLARCITY CORPORATION | 3055 CLEARVIEW WAY | SAN MATEO | CA | 94402 | |
| 5875949 | SOLARCITY CORPORATION | Confidential - Available Upon Request | | | | |
| 5875950 | SOLARCO, INC. | Confidential - Available Upon Request | | | | |
| 4929486 | SOLARCRAFT INC | 12300 DAIRY ASHFORD RD STE 100 | SUGAR LAND | TX | 77478 | |
| 6010620 | SOLARENEWAL LLC | 548 MARKET ST BOX 13000 | SAN FRANCISCO | CA | 94104 | |
| 7155814 | Solarenewal LLC | Troy Helming, 2625 Alcatraz Avenue, Suite 111 | Berkeley | CA | 94705 | |
| 6067080 | Solari | 3734 Damonte Ranch Prkwy #1008 | Reno | CA | 89521 | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3146 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4975915 | Solari | 3734 LAKE ALMANOR DR, 3734 Damonte Ranch Prkwy #1008 | Reno | NV | 89521 | |
| 6131858 | SOLARI BRUNO R ETAL | Confidential - Available Upon Request | | | | |
| 4976140 | Solari, John | 0167 LAKE ALMANOR WEST DR, 7626 BAREBACK DR | Sparks | NV | 89436 | |
| 6104457 | Solari, John | Confidential - Available Upon Request | | | | |
| 5006395 | Solari, John A. | 3734 LAKE ALMANOR DR, 500 Damonte Ranch Prkwy #1008 | Reno | NV | 89521 | |
| 5890115 | Solario, Stephen M | Confidential - Available Upon Request | | | | |
| 4975777 | Solaro | 0124 PENINSULA DR, 1105 Joy Lake Road | Reno | NV | 89511 | |
| 6087050 | Solaro | 1105 Joy Lake Road | Reno | CA | 89511 | |
| 5006396 | Solaro, John P | 124 PENINSULA DR, 1105 Joy Lake Road | Reno | NV | 89511 | |
| 5875951 | SolarPlus Systems Inc. | Confidential - Available Upon Request | | | | |
| 6161736 | SOLARTE, VICTOR | Confidential - Available Upon Request | | | | |
| 5875952 | Solartecture | Confidential - Available Upon Request | | | | |
| 4983952 | Solberg, Mary | Confidential - Available Upon Request | | | | |
| 6147051 | SOLDA ARTHUR WILLIAM JR & MARY MARGARET ET AL | Confidential - Available Upon Request | | | | |
| 6139344 | SOLDANO DONNA C REVOCABLE TRUST | Confidential - Available Upon Request | | | | |
| 6163926 | Soldano, Donna C. | Confidential - Available Upon Request | | | | |
| 5885408 | Soldano, Michael J | Confidential - Available Upon Request | | | | |
| 4985727 | Soldate, James | Confidential - Available Upon Request | | | | |
| 4994566 | Soldavini, Loretta | Confidential - Available Upon Request | | | | |
| 5899787 | Soldavini, Nicholas Joseph | Confidential - Available Upon Request | | | | |
| 4991544 | Solden, Sandra | Confidential - Available Upon Request | | | | |
| 6004343 | Sole Proprietor Darline Lindsey-Lindsey, Darline | PO BOX 542 | SAN LUIS OBISPO | CA | 93406 | |
| 6105362 | SOLE SUPREMACY - 5904 NEWPARK MALL | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6000665 | Solectrac-Heckeroth, Steve | Confidential - Available Upon Request | | | | |
| 7245792 | Soledad 93 LP | 3202 W March Lane Ste A | Stockton | CA | 95219-2351 | |
| 5875953 | SOLEDAD CINEMAS INC | Confidential - Available Upon Request | | | | |
| 4929488 | SOLEDAD EDUCATION FOUNDATION | 1261 METZ RD | SOLEDAD | CA | 93960 | |
| 6105363 | Soledad Energy, LLC Los Coches, Soledad, CA | 959 Los Coches Drive | Soledad | CA | 93960 | |
| 6005607 | Soledad LLC, UCP | 900 E. Hamilton Ave., Suite 500 | Campbell | CA | 95008 | |
| 4929489 | SOLEDAD MISSION CHAMBER OF COMMERCE | 641 FRONT ST | SOLEDAD | CA | 93960 | |
| 6105364 | SOLEDAD SHOPPING CENTER LP - 2100 H DELAROSA SR ST | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 5875954 | SOLEEVA ENERGY | Confidential - Available Upon Request | | | | |
| 4929490 | SOLEM & ASSOCIATES | 115 MARION AVE | MILL VALLEY | CA | 94941 | |
| 4987192 | Soleno, Louis | Confidential - Available Upon Request | | | | |
| 5887969 | Soleno, Michael Paul | Confidential - Available Upon Request | | | | |
| 6105366 | Soleno, Michael Paul | Confidential - Available Upon Request | | | | |
| 6141226 | SOLER EDWARD JR TR & SOLER TAMI M TR | Confidential - Available Upon Request | | | | |
| 4993626 | Soley, Alene | Confidential - Available Upon Request | | | | |
| 6147783 | Soley, John | Confidential - Available Upon Request | | | | |
| 6147778 | Soley, Judy | Confidential - Available Upon Request | | | | |
| 6005450 | Solf, Shirley and Jeremy | Confidential - Available Upon Request | | | | |
| 6145277 | SOLGA NICHOLAS J | Confidential - Available Upon Request | | | | |
| 7166204 | SOLGA, NICHOLAS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4992664 | Solger, Susan | Confidential - Available Upon Request | | | | |
| 6145382 | SOLHEIM DALE TR & SOLHEIM BRENDA J TR | Confidential - Available Upon Request | | | | |
| 5878920 | Solhtalab, David Francisco | Confidential - Available Upon Request | | | | |
| 5883323 | Solia, Maria | Confidential - Available Upon Request | | | | |
| 4929491 | SOLID GROUNDS STRATEGY LLC | JESSICA N GROUNDS, 1717 BAY ST SE | WASHINGTON | DC | 20003 | |
| 6105367 | Solid Waste of Willits | MENDOCINO SOLID WASTES, 351 Franklin Avenue | Willits | CA | 95490 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3146 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3147 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4929492 | SOLID WASTE OF WILLITS INC | MENDOCINO SOLID WASTES, 351 Franklin Avenue | Willits | CA | 95490 | |
| 6014291 | SOLID WASTE OF WILLITS INC | P.O. BOX 380 | WILLITS | CA | 95490 | |
| 4929493 | SOLIGENT DISTRIBUTION LLC | 1400 N MCDOWELL BLVD STE 201 | PETALUMA | CA | 94954 | |
| 5886495 | Solipasso, Steve | Confidential - Available Upon Request | | | | |
| 6105368 | Solipasso, Steve | Confidential - Available Upon Request | | | | |
| 5996778 | Solis Jr, Luis | Confidential - Available Upon Request | | | | |
| 5900501 | Solis Jr., Onecimo | Confidential - Available Upon Request | | | | |
| 5890664 | Solis, Cesar Jose | Confidential - Available Upon Request | | | | |
| 4988634 | Solis, Dawn | Confidential - Available Upon Request | | | | |
| 5880615 | Solis, Dora E. | Confidential - Available Upon Request | | | | |
| 6168433 | Solis, Fernando | Confidential - Available Upon Request | | | | |
| 5889910 | Solis, Harald | Confidential - Available Upon Request | | | | |
| 5889547 | Solis, James S | Confidential - Available Upon Request | | | | |
| 6105369 | Solis, James S | Confidential - Available Upon Request | | | | |
| 5996777 | Solis, Jessica | Confidential - Available Upon Request | | | | |
| 5892848 | Solis, Jesus R. | Confidential - Available Upon Request | | | | |
| 5939937 | SOLIS, LORI | Confidential - Available Upon Request | | | | |
| 5996776 | Solis, Luis M | Confidential - Available Upon Request | | | | |
| 5900709 | Solis, Marco | Confidential - Available Upon Request | | | | |
| 6105370 | Solis, Marco | Confidential - Available Upon Request | | | | |
| 6004409 | SOLIS, NICOLE | Confidential - Available Upon Request | | | | |
| 6007022 | Solis, Oscar | Confidential - Available Upon Request | | | | |
| 5897989 | Solis, Ricardo | Confidential - Available Upon Request | | | | |
| 5895668 | Solis, Rolando | Confidential - Available Upon Request | | | | |
| 5879911 | Solis, Shannon | Confidential - Available Upon Request | | | | |
| 6182591 | Solis, Tammy | Confidential - Available Upon Request | | | | |
| 6144207 | SOLIVAN AMBER ELIZABETH TR & JAHANGIR EIMAN TR | Confidential - Available Upon Request | | | | |
| 7468372 | Soliz, Jarred | Confidential - Available Upon Request | | | | |
| 7467955 | Soliz, Jarred | Confidential - Available Upon Request | | | | |
| 6141831 | SOLLECITO JOHN TR | Confidential - Available Upon Request | | | | |
| 5000151 | Sollecito, Amie | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 4991258 | Soller, Alfred | Confidential - Available Upon Request | | | | |
| 4975839 | Sollid, Norman | 3000 BIG SPRINGS ROAD, 3000 BIG SPRINGS ROAD | Westwood | CA | 96137 | |
| 6082585 | Sollid, Norman | Confidential - Available Upon Request | | | | |
| 4977123 | Sollod, Harriet | Confidential - Available Upon Request | | | | |
| 4997604 | Solloway, Kevin | Confidential - Available Upon Request | | | | |
| 4914265 | Solloway, Kevin C | Confidential - Available Upon Request | | | | |
| 4981531 | Solloway, Neal | Confidential - Available Upon Request | | | | |
| 4985529 | Solomko, Cecelia | Confidential - Available Upon Request | | | | |
| 4929495 | SOLOMON TEMPLE MINISTRIES | INTERNATIONAL, 655 CALIFORNIA AVE | PITTSBURG | CA | 94565 | |
| 4915102 | Solomon, Alexander Gabriel Moss | Confidential - Available Upon Request | | | | |
| 7174793 | SOLOMON, BANA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174793 | SOLOMON, BANA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5900512 | Solomon, Barnabas | Confidential - Available Upon Request | | | | |
| 4990193 | Solomon, Cynthia | Confidential - Available Upon Request | | | | |
| 7283677 | Solomon, Daniel | Confidential - Available Upon Request | | | | |
| 6002367 | solomon, joel | Confidential - Available Upon Request | | | | |
| 6169783 | Solomon, Karen M | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3147 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3148 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979792 | Solomon, Larry | Confidential - Available Upon Request | | | | |
| 7278756 | Solomon, Leonard | Confidential - Available Upon Request | | | | |
| 4979131 | Solomon, Leonie | Confidential - Available Upon Request | | | | |
| 7147008 | Solomon, Zachary | Confidential - Available Upon Request | | | | |
| 4976934 | Solomonoff, Josef | Confidential - Available Upon Request | | | | |
| 5862847 | Solon | AM Studio 16 | Berlin | | 12489 | Germany |
| 7331987 | Solon | 30 Pinedale Rd. | Ashevile | NC | 28805 | |
| 4929496 | SOLON CORPORATION | 6950 S. COUNTRY CLUB ROAD | TUCZON | AZ | 85756 | |
| 4929497 | SOLON SE | AM STUDIO 16 | BERLIN | | 12489 | GERMANY |
| 7275395 | Solon SE | CKR Law, LLP, Leslie Williams, 100 Spectrum Center Dr., Ste. 420 | Irvine | CA | 92618 | |
| 4929498 | SOLONIUK CLINIC | A MEDICAL CORPORATION, PO Box 496084 | REDDING | CA | 96049-6084 | |
| 6152129 | Soloniuk Clinic A Medical Corporation | 2111 Airpark Drive | Redding | CA | 96001 | |
| 4929499 | SOLORIO RENTALS INC | 142 SECOND ST | WATSONVILLE | CA | 95076 | |
| 4982741 | Solorio, Armando | Confidential - Available Upon Request | | | | |
| 4988466 | Solorio, Arthur | Confidential - Available Upon Request | | | | |
| 7463497 | Solorio, Crispin | Confidential - Available Upon Request | | | | |
| 4914086 | Solorio, Cristobal J | Confidential - Available Upon Request | | | | |
| 5890968 | SOLORIO, DANUAL RAY | Confidential - Available Upon Request | | | | |
| 6174616 | Solorio, Guillermo H | Confidential - Available Upon Request | | | | |
| 5888560 | Solorio, Jason Jon | Confidential - Available Upon Request | | | | |
| 5880590 | Solorio, Laura | Confidential - Available Upon Request | | | | |
| 5939938 | SOLORIO, MANUEL | Confidential - Available Upon Request | | | | |
| 5996499 | SOLORIO, MIGUEL | Confidential - Available Upon Request | | | | |
| 4983016 | Solorio, Robert | Confidential - Available Upon Request | | | | |
| 7481942 | Solorio, Sarah | Confidential - Available Upon Request | | | | |
| 6004211 | Solorio, Tessa | Confidential - Available Upon Request | | | | |
| 6004051 | Solorio, Trinidad | Confidential - Available Upon Request | | | | |
| 4990972 | Solorzano, Alfred | Confidential - Available Upon Request | | | | |
| 4987881 | Solorzano, Joseph | Confidential - Available Upon Request | | | | |
| 6001363 | Solorzano, Maria | Confidential - Available Upon Request | | | | |
| 4936657 | Solorzano, Maria | 1008 San Antonio Circle | Daly City | CA | 94014 | |
| 5885470 | Solorzano, Victor | Confidential - Available Upon Request | | | | |
| 4999675 | Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999673 | Solski, Ronald W. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976999 | Solski, Ronald W. and Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6141296 | SOLSTICE LLC | Confidential - Available Upon Request | | | | |
| 7304166 | Solstice, LLC | Kavin Michael Skiles, 365 Sutton Place | Santa Rosa | CA | 95407 | |
| 6105373 | Soltage, LLC. | Lori Bilella, 551 Taylor Ave, Suite B | Alameda | CA | 94501 | |
| 6105372 | Soltage, LLC. | Lori Bilella, 66 York Street, 5th Floor | Jersey City | NJ | 07302 | |
| 7263470 | Soltani, Iraj | Confidential - Available Upon Request | | | | |
| 7263470 | Soltani, Iraj | Confidential - Available Upon Request | | | | |
| 5888589 | Soltero, James M | Confidential - Available Upon Request | | | | |
| 6172460 | Soltero, Luis | Confidential - Available Upon Request | | | | |
| 4991082 | Soltero, Philomena | Confidential - Available Upon Request | | | | |
| 4929500 | SOLTMAN LEVITT FLAHERTY & | WATTLES LLP, 90 E THOUSAND OAKS BLVD #300 | THOUSAND OAKS | CA | 91360 | |
| 6117413 | SOLTRANS | 1850 Broadway St STE A | Vallejo | CA | 94589 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3148 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3149 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4940174 | Solus, Rhonda | 14771 Twist Rd | Jamestown | CA | 95327 | |
| 6002685 | Solus, Rhonda | Confidential - Available Upon Request | | | | |
| 4929501 | SOLVANG CHAMBER OF COMMERCE | 485 ALISAL RD #245 | SOLVANG | CA | 93464 | |
| 5803732 | SOLVAY USA INC | 504 Carnegie Center | Princeton | NJ | 08540 | |
| 6105374 | SOLVIDA ENERGY GROUP | 1641 Kains Avenue | Berkeley | CA | 94702 | |
| 7326054 | Solvik , Peter | Confidential - Available Upon Request | | | | |
| 7326054 | Solvik , Peter | Confidential - Available Upon Request | | | | |
| 6139664 | SOLVIK PETER TR | Confidential - Available Upon Request | | | | |
| 6009227 | SOLYNDRA FAB 2 LLC | 3260 SCOTT BLVD | SANTA CLARA | CA | 95054 | |
| 5888725 | Som, Jonny | Confidential - Available Upon Request | | | | |
| 5887269 | Som, Saronn | Confidential - Available Upon Request | | | | |
| 6167673 | Som, Son | Confidential - Available Upon Request | | | | |
| 6167673 | Som, Son | Confidential - Available Upon Request | | | | |
| 6154684 | Som, Sou | Confidential - Available Upon Request | | | | |
| 5875955 | SOMA HOTEL LLC | Confidential - Available Upon Request | | | | |
| 4929502 | SOMA ORTHOPEDICS MED GRP INC | 1580 VALENCIA ST STE 703 | SAN FRANCISCO | CA | 94110 | |
| 5900705 | Somavarapu, Bhavya Theja Sri | Confidential - Available Upon Request | | | | |
| 4988179 | Somavia, Joseph | Confidential - Available Upon Request | | | | |
| 5939939 | SOMBON, ROCHELLE | Confidential - Available Upon Request | | | | |
| 5972830 | Somchai Tuanthet | Confidential - Available Upon Request | | | | |
| 4929504 | SOME GAVE ALL THE JOEY GRAVES | FOUNDATION, PO Box 1215 | DISCOVERY BAY | CA | 94505 | |
| 4977190 | Someillan, Jose | Confidential - Available Upon Request | | | | |
| 5880039 | Somera, Ernesto Leo | Confidential - Available Upon Request | | | | |
| 7327867 | Someret Shaw | Someret, Someret Shaw, 4520 Bennett Valley Rd. | Santa Rosa | CA | 95404 | |
| 5939940 | Somermeier, Aimee | Confidential - Available Upon Request | | | | |
| 4992781 | Somers, Gregory | Confidential - Available Upon Request | | | | |
| 5884830 | Somers, Thomas P | Confidential - Available Upon Request | | | | |
| 5891186 | Somers, Tyler James | Confidential - Available Upon Request | | | | |
| 5979332 | Somerston Wine Company, Greg McKeown | 3450 Sage Canyon Road | St Helena | CA | 94574 | |
| 4998185 | Somerville, Carolyn | Confidential - Available Upon Request | | | | |
| 7297721 | Somerville, Jennifer Ann | Confidential - Available Upon Request | | | | |
| 7294111 | SOMERVILLE, JON MICHAEL | Confidential - Available Upon Request | | | | |
| 4989978 | Somerville, Mark | Confidential - Available Upon Request | | | | |
| 7303669 | Somerville, Mary Lou | Confidential - Available Upon Request | | | | |
| 7304925 | Somerville, William J. | Confidential - Available Upon Request | | | | |
| 5875956 | SOMEWHERE ELSE SPORTS BAR AND GRILLL LLC | Confidential - Available Upon Request | | | | |
| 4980331 | Someya, Barbara | Confidential - Available Upon Request | | | | |
| 4982106 | Someya, Keith | Confidential - Available Upon Request | | | | |
| 6142598 | SOMMER KAREN TR | Confidential - Available Upon Request | | | | |
| 5875957 | SOMMER PETERSON | Confidential - Available Upon Request | | | | |
| 6146620 | SOMMER STANLEY R TR ET AL | Confidential - Available Upon Request | | | | |
| 4929505 | SOMMERFELD ENTERPRISES | GOLF CAR CENTRAL SERVICE, 527 W SAN JOSE | CLOVIS | CA | 93612 | |
| 4995041 | Sommerfield, Donovan | Confidential - Available Upon Request | | | | |
| 6000374 | Sommerfield, John | Confidential - Available Upon Request | | | | |
| 6139981 | SOMMERS BILL TR & AINES-SOMMERS JOAN LINDA TR | Confidential - Available Upon Request | | | | |
| 6139957 | SOMMERS BILL TR & AINES-SOMMERS JOAN LINDA TR | Confidential - Available Upon Request | | | | |
| 6139253 | SOMMERS CHRIS & SHARI TRUST | Confidential - Available Upon Request | | | | |
| 6147144 | SOMMERS CHRIS & SHARI TRUST | Confidential - Available Upon Request | | | | |
| 7140384 | SOMMERS, BILL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3149 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3150 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7140384 | SOMMERS, BILL | Confidential - Available Upon Request | | | | |
| 7465086 | Sommers, Christian Paul | Confidential - Available Upon Request | | | | |
| 7140385 | SOMMERS, JOAN LINDA | Confidential - Available Upon Request | | | | |
| 7140385 | SOMMERS, JOAN LINDA | Confidential - Available Upon Request | | | | |
| 6005117 | SOMMERS, KATY | Confidential - Available Upon Request | | | | |
| 4991030 | Sommerville, David | Confidential - Available Upon Request | | | | |
| 4991059 | Sommerville, Debra | Confidential - Available Upon Request | | | | |
| 5939943 | Somname, Narayan | Confidential - Available Upon Request | | | | |
| 5939942 | Somname, Narayan | Confidential - Available Upon Request | | | | |
| 4929506 | SOMO LIVING LLC | 1400 VALLEY HOUSE DR STE 110 | ROHNERT PARK | CA | 94928 | |
| 5996721 | SOMO Village | 1100 Valley House Dr. | Rohnert Park | CA | 94928 | |
| 5996722 | SOMO Village | 1400 Valley House Dr. | Rohnert Park | CA | 94928 | |
| 5875958 | SOMOCO FIRE PROTECTION DEPARTMENT | Confidential - Available Upon Request | | | | |
| 4929507 | SOMOS MAYFAIR INC | 370 B S KING RD | SAN JOSE | CA | 95116 | |
| 6176934 | Somphone Xayalath / Simon Sayavong | Confidential - Available Upon Request | | | | |
| 5821194 | Sompo America Insurance Company a/s/o SSC Inc. | de Luca Levine, LLC, Kenneth T. Levine, Esquire, Three Valley Square, Suite 220 | Blue Bell | PA | 19422 | |
| 7216830 | Sompo International Insurance | Richard Brewster, Xchanging, a DXC Technology Company, The Gherkin 30 St. Mary Ave. | London | | EC3A 8EP | United Kingdom |
| 7212431 | Sompo Japan Insurance Co. of America | Attn: Adam Copack, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 5993862 | SOMSACK, KHAMMOUNH | Confidential - Available Upon Request | | | | |
| 5865139 | SON, CLARICE | Confidential - Available Upon Request | | | | |
| 5885314 | Sondersen, Garland K | Confidential - Available Upon Request | | | | |
| 7154836 | Sonderson, Garland | Confidential - Available Upon Request | | | | |
| 4912108 | Sondhi, Keshav | Confidential - Available Upon Request | | | | |
| 5972836 | Sondra Harlan | Confidential - Available Upon Request | | | | |
| 6004652 | SONE, ILYA | Confidential - Available Upon Request | | | | |
| 5879627 | Soneda, Alan A | Confidential - Available Upon Request | | | | |
| 5939944 | Sonekeo, Corrine | Confidential - Available Upon Request | | | | |
| 6146269 | SONEKEO-MCCLENDON JOSETTE TR & MCCLENDON MICHAEL L | Confidential - Available Upon Request | | | | |
| 4929508 | SONEL TEST AND MEASUREMENT | POWERCET, 3350 SCOTT BLVD BLDG 55-01 | SANTA CLARA | CA | 95054 | |
| 6143493 | SONG JIALI & XU QI HUI | Confidential - Available Upon Request | | | | |
| 4986080 | Song, Joanne | Confidential - Available Upon Request | | | | |
| 4912172 | Song, Kimberly | Confidential - Available Upon Request | | | | |
| 5900790 | Song, Susan | Confidential - Available Upon Request | | | | |
| 6131501 | SONGER JAMES M | Confidential - Available Upon Request | | | | |
| 5875959 | SONIA BELO | Confidential - Available Upon Request | | | | |
| 6162572 | Sonia Hereida Gonzales Pa | Confidential - Available Upon Request | | | | |
| 6162572 | Sonia Hereida Gonzales Pa | Confidential - Available Upon Request | | | | |
| 5972839 | Sonia Hilton | Confidential - Available Upon Request | | | | |
| 6105375 | Sonia Sharma | 6200 Stoneridge Mall Road | Pleasanton | CA | 94588 | |
| 5875960 | Sonic Automotive | Confidential - Available Upon Request | | | | |
| 6143653 | SONIGLIO STEPHEN & CONSIGLIO BRIDGET | Confidential - Available Upon Request | | | | |
| 5934417 | Sonja Debrunner | Confidential - Available Upon Request | | | | |
| 5934418 | Sonja Debrunner | Confidential - Available Upon Request | | | | |
| 5972849 | Sonja Hagy | Confidential - Available Upon Request | | | | |
| 5972848 | Sonja Hagy | Confidential - Available Upon Request | | | | |
| 5972850 | Sonja Hagy | Confidential - Available Upon Request | | | | |
| 7467433 | Sonke, Jerry | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5885463 | Sonke, Jerry | Confidential - Available Upon Request | | | | |
| 5885463 | Sonke, Jerry | Confidential - Available Upon Request | | | | |
| 5881001 | Sonnabend, Charles David | Confidential - Available Upon Request | | | | |
| 6004823 | Sonne, Karen | Confidential - Available Upon Request | | | | |
| 4995290 | Sonneborn, Richard | Confidential - Available Upon Request | | | | |
| 4981897 | Sonnenburg, Robert | Confidential - Available Upon Request | | | | |
| 6105376 | Sonoco Protective Solutions Inc | One North Second Street | Hartsville | SC | 29550 | |
| 5895287 | Sonoda, Kenneth E | Confidential - Available Upon Request | | | | |
| 5898098 | Sonoiki, Ayodeji O | Confidential - Available Upon Request | | | | |
| 6141365 | SONOMA AG ART LLC | Confidential - Available Upon Request | | | | |
| 6006343 | Sonoma Canopy Management / Mayacamas Warehousing-Owen, Ben | PO Box 1344 | Sonoma | CA | 95476 | |
| 5980718 | Sonoma Catering, Jensch Eva | 21548 Hyde Road | Sonoma | CA | 95476 | |
| 5875961 | SONOMA CHO LLC | Confidential - Available Upon Request | | | | |
| 7304493 | Sonoma Chocolatiers, Inc. | David Gambill, 6988 Mckinley | Sebastopol | CA | 95472 | |
| 6118609 | Sonoma Clean Power Authority | Deb Emerson, Sonoma Clean Power Authority, 50 Santa Rosa Avenue, Fifth Floor | Santa Rosa | CA | 95404 | |
| 6014519 | SONOMA CLEAN POWER AUTHORITY | 50 OLD COURTHOUSE SQUARE STE 6 | SANTA ROSA | CA | 95404 | |
| 4932876 | Sonoma Clean Power Authority | 50 Santa Rosa Ave, 5th Floor | Santa Rosa | CA | 95404 | |
| 4929511 | SONOMA CLEAN POWER AUTHORITY | 50 SANTA ROSA AVENUE FIFTH FL | SANTA ROSA | CA | 95409 | |
| 4932875 | Sonoma Clean Power Authority | 50 Santa Rosa Avenue, Fifth Floor | Santa Rosa | CA | 95404 | |
| 7240719 | Sonoma Clean Power Authority, a California joint powers authority | Engel Law, P.C., c/o G. Larry Engel, 12116 Horseshoe Lane | Nevada City | CA | 95959 | |
| 7236572 | Sonoma Clean Power Authority, a California joint powers authority | Sonoma Clean Power Authority, c/o Jessica R. Mullan, General Counsel, 50 Santa Rosa Avenue, Fifth Floor | Santa Rosa | CA | 95404 | |
| 7240719 | Sonoma Clean Power Authority, a California joint powers authority | Boutin Jones Inc., c/o Mark Gorton, 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7236572 | Sonoma Clean Power Authority, a California joint powers authority | Sonoma Clean Power Authority, c/o Mark Gorton, Boutin Jones Inc., 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7236572 | Sonoma Clean Power Authority, a California joint powers authority | Sonoma Clean Power Authority, c/o G. Larry Engel, Engel Law, P.C., 12116 Horseshoe Lane | Nevada City | CA | 95959 | |
| 7240719 | Sonoma Clean Power Authority, a California joint powers authority | c/o Jessica R. Mullan, General Counsel, 50 Santa Rosa Avenue, Fifth Floor | Santa Rosa | CA | 95404 | |
| 6141379 | SONOMA CO AG PRESERVATION & OPEN SP DIST | Confidential - Available Upon Request | | | | |
| 6143995 | SONOMA COAST INVESTMENTS & DEVELOPMENT LLC | Confidential - Available Upon Request | | | | |
| 4929512 | SONOMA COMMUNITY CENTER | 276 EAST NAPA ST | SONOMA | CA | 95476 | |
| 6143069 | SONOMA CONSERVATION HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 6009996 | Sonoma Country Day School | 4400 Day School Place | Santa Rosa | CA | 95403 | |
| 4929513 | SONOMA COUNTY | RECORDER, PO Box 1709 | SANTA ROSA | CA | 95402-1709 | |
| 6142637 | SONOMA COUNTY AG PRESERVATION & OPEN SPACE | Confidential - Available Upon Request | | | | |
| 6105380 | Sonoma County Ag Preservation and Open Space District | Kathleen Marsh, Stewardship Coordinator, 747 Mendocino Ave, Suite 100 | Santa Rosa | CA | 95401 | |
| 6142631 | SONOMA COUNTY AG PRESERVE & OPEN SPACE DISTRICT | Confidential - Available Upon Request | | | | |
| 6143092 | SONOMA COUNTY AG PRESERVE & OPEN SPACE DISTRICT | Confidential - Available Upon Request | | | | |
| 6143096 | SONOMA COUNTY AG PRESERVE & OPEN SPACE DISTRICT | Confidential - Available Upon Request | | | | |
| 7223143 | Sonoma County Agricultural Preservation and Open Space District | Baron & Budd, P.C., John Fiske; Scott Summy, 3102 Oak Lawn Ave, Ste. 1100 | Dallas | TX | 75219 | |
| 7222837 | Sonoma County Agricultural Preservation and Open Space District | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave., Ste.1100 | Dallas | TX | 75219 | |
| 5912936 | Sonoma County Agricultural Preservation and Open Space District | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7223143 | Sonoma County Agricultural Preservation and Open Space District | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5912949 | Sonoma County Agricultural Preservation and Open Space District | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5912923 | Sonoma County Agricultural Preservation and Open Space District | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912881 | Sonoma County Agricultural Preservation and Open Space District | Bruce D. Goldstein, County Counsel, Debbie F. Latham, Chief Deputy County Counsel, Petra Bruggisser, Deputy County Counsel, Office of the County Counsel, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5006526 | Sonoma County Agricultural Preservation and Open Space District | Office of the County Counsel, Bruce D Goldstein, Debbie F Latham,, Petra Bruggisser, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 4929514 | SONOMA COUNTY ALLIANCE | PO Box 1842 | SANTA ROSA | CA | 95402 | |
| 4929515 | SONOMA COUNTY BICYCLE COALITION | 750 MENDOCINO AVE #6 | SANTA ROSA | CA | 95402 | |
| 7223365 | Sonoma County Community Development Commission | Confidential - Available Upon Request | | | | |
| 5951157 | Sonoma County Community Development Commission | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 7223365 | Sonoma County Community Development Commission | Confidential - Available Upon Request | | | | |
| 5951170 | Sonoma County Community Development Commission | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5951144 | Sonoma County Community Development Commission | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5951103 | Sonoma County Community Development Commission | Bruce D. Goldstein, County Counsel, Debbie F. Latham, Chief Deputy County Counsel, Petra Bruggisser, Deputy County Counsel, Office of the County Counsel, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5006529 | Sonoma County Community Development Commission | Office of the County Counsel, Bruce D Goldstein, Debbie F Latham,, Petra Bruggisser, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 4929516 | SONOMA COUNTY ECONOMIC DEV BOARD | 141 STONY CIRCLE STE 110 | SANTA ROSA | CA | 95401 | |
| 4929517 | SONOMA COUNTY FAIR | AND EXPOSITION INC, 1350 BENNETT VALLEY ROAD | SANTA ROSA | CA | 95404 | |
| 4929518 | SONOMA COUNTY FARM BUREAU | 970 PINER RD | SANTA ROSA | CA | 95403 | |
| 4929519 | SONOMA COUNTY FIRE CHIEFS | ASSOCIATION, PO Box 530 | WINDSOR | CA | 11111 | |
| 6105382 | SONOMA COUNTY FLOOD CONTROL WATER CONSERVATIO | 404 Aviation Blvd | Santa Rosa | CA | 95403 | |
| 4929520 | SONOMA COUNTY HARVEST FAIR | 1350 BENNETT VALLEY RD | SANTA ROSA | CA | 95404 | |
| 4929521 | SONOMA COUNTY JUNIOR | COLLEGE DISTRICT, 1501 MENDOCINO AVE | SANTA ROSA | CA | 95401 | |
| 5864600 | SONOMA COUNTY OFFICE OF EDUCATION | Confidential - Available Upon Request | | | | |
| 7165781 | Sonoma County Patients Association | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4929522 | SONOMA COUNTY REGIONAL | PARKS FOUNDATION, 2300 COUNTY CENTER DR., SUITE | SANTA ROSA | CA | 95403 | |
| 4929523 | SONOMA COUNTY REGIONAL PARKS | 2300 COUNTY CENTER DR STE 120A | SANTA ROSA | CA | 95403 | |
| 7226802 | Sonoma County Tax Collector | Tambra Curtis, Deputy County Counsel IV, 575 Administration Drive, Room 105A | Santa Rosa | CA | 95403 | |
| 7232192 | Sonoma County Tax Collector | 585 Fiscal Drive, Suite 100 | Santa Rosa | CA | 95403 | |
| 5864123 | Sonoma County Tax Collector | P.O. Box 3879 | Santa Rosa | CA | 95402-3879 | |
| 7226802 | Sonoma County Tax Collector | Sonoma County Tax Collector, 585 Fiscal Drive, Suite 100 | Santa Rosa | CA | 95403 | |
| 4974852 | Sonoma County Transit | 355 West Robles Avenue | Santa Rosa | CA | 95401 | |
| 6117414 | SONOMA COUNTY TRANSIT | 355 West Robles Avenue | Santa Rosa | CA | 95407 | |
| 6105383 | SONOMA COUNTY TRANSIT | 585 Fiscal Drive, Suite 101F | Santa Rosa | CA | 95403 | |
| 7223041 | Sonoma County Water Agency | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 5912938 | Sonoma County Water Agency | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7223041 | Sonoma County Water Agency | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 7231082 | Sonoma County Water Agency | Stutzman, Bromberg, Esserman & Plifka, Sander L. Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5912951 | Sonoma County Water Agency | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5912925 | Sonoma County Water Agency | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912883 | Sonoma County Water Agency | Bruce D. Goldstein, County Counsel, Debbie F. Latham, Chief Deputy County Counsel, Petra Bruggisser, Deputy County Counsel, Office of the County Counsel, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5006532 | Sonoma County Water Agency | Office of the County Counsel, Bruce D Goldstein, Debbie F Latham,, Petra Bruggisser, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 6146800 | SONOMA COUNTY WATER AGENCY | Confidential - Available Upon Request | | | | |
| 5864060 | SONOMA COUNTY WATER AGENCY | 585 FISCAL DR STE 100 | SANTA ROSA | CA | 95403 | |
| 6105385 | Sonoma County Water Agency 930 kW Photovoltaic Facility | 404 Aviation Boulevard | Santa Rosa | CA | 95403 | |
| 6105386 | Sonoma County Water Agency Warm Springs Dam | 404 Aviation Boulevard | Santa Rosa | CA | 95403 | |
| 7327549 | Sonoma Court Shops, Inc. | Furth Salem Mason & Li LLP, Thomas W. Jackson, 640 Third Street, Second Floor | Santa Rosa | CA | 95404 | |
| 6117415 | SONOMA DEVELOPMENTAL CENTER | 15000 Arnold Drive | Eldridge | CA | 95431 | |
| 6142179 | SONOMA FAIRWAY KNOLL HO ASSN | Confidential - Available Upon Request | | | | |
| 5875962 | SONOMA HORSE PARK | Confidential - Available Upon Request | | | | |
| 6146021 | SONOMA LAND TRUST | Confidential - Available Upon Request | | | | |
| 6131849 | SONOMA LAND TRUST | Confidential - Available Upon Request | | | | |
| 7486020 | Sonoma Land Trust | Confidential - Available Upon Request | | | | |
| 7485992 | Sonoma Land Trust | Confidential - Available Upon Request | | | | |
| 5875963 | Sonoma Link Holdings, LLC | Confidential - Available Upon Request | | | | |
| 5875965 | SONOMA LUXURY RESORT LLC | Confidential - Available Upon Request | | | | |
| 5875964 | SONOMA LUXURY RESORT LLC GREEN CO. | Confidential - Available Upon Request | | | | |
| 6046413 | SONOMA MARIN AREA RAIL TRANSIT DISTRICT | 5401 Old Redwood Hwy | Petaluma | CA | 94954 | |
| 4929526 | SONOMA MEDIA INVESTMENTS LLC | 427 MENDOCINO AVE | SANTA ROSA | CA | 95401 | |
| 6133245 | SONOMA MISSION FARMS LLC | Confidential - Available Upon Request | | | | |
| 6139603 | SONOMA MOUNTAIN LLC | Confidential - Available Upon Request | | | | |
| 6140411 | SONOMA MOUNTAIN VINES LLC | Confidential - Available Upon Request | | | | |
| 6140515 | SONOMA MOUNTAIN VINES LLC | Confidential - Available Upon Request | | | | |
| 6146677 | SONOMA MOUNTAIN ZEN CENTER | Confidential - Available Upon Request | | | | |
| 7225378 | Sonoma Mountain Zen Center | 6367 Sonoma Mountain Road | Santa Rosa | CA | 95404 | |
| 6002072 | SONOMA RANCHO VISTA LLC-SCHWARTZ, GINA | 64 RANCHO DR | SONOMA | CA | 95476 | |
| 6171683 | Sonoma Roots Naturopathic Inc | Confidential - Available Upon Request | | | | |
| 6143703 | SONOMA SEAWEED LLC | Confidential - Available Upon Request | | | | |
| 6013587 | SONOMA STATE UNIVERSITY | 1801 E COTATI AVE | ROHNERT PARK | CA | 94928 | |
| 6117416 | SONOMA STATE UNIVERSITY | 1801 East Cotati Avenue | Rohnert Park | CA | 94928 | |
| 4929527 | SONOMA STATE UNIVERSITY | ACADEMIC FOUNDATION INC, 1801 E COTATI AVE | ROHNERT PARK | CA | 94928 | |
| 4929528 | SONOMA STATE UNIVERSITY | NORTHWEST INFORMATION CENTER, 150 PROFESSIONAL CTR DR STE E | ROHNERT PARK | CA | 94928 | |
| 5875966 | SONOMA STATE UNIVERSITY ACADEMIC | Confidential - Available Upon Request | | | | |
| 6166196 | Sonoma Sweepers, Inc. | Jeffrey L Spharler, 144 Ford Street, Suite B | Ukiah | CA | 95482 | |
| 6117417 | SONOMA TILEMAKERS INC | 7750 Bell Road #1 | Windsor | CA | 95492 | |
| 6117418 | SONOMA TILEMAKERS INC | 7975 Cameron Dr #400-800 | Windsor | CA | 95492-8562 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6146505 | SONOMA TITLE GUARANTY CO | Confidential - Available Upon Request | | | | |
| 6140208 | SONOMA TITLE GUARANTY COMPANY | Confidential - Available Upon Request | | | | |
| 4929529 | SONOMA VALLEY CENTER LLC | C/O MCDANIEL AND ASSOCIATES, PO Box 2745 | ANTIOCH | CA | 94531 | |
| 6117908 | Sonoma Valley Center, LLC | Attn: Susanne Houston, PO Box 2745 | Antioch | CA | 94531 | |
| 4929530 | SONOMA VALLEY CHAMBER OF COMMERCE | 651A BROADWAY | SONOMA | CA | 95476 | |
| 7224457 | Sonoma Valley County Sanitation District | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. St. 1100 | Dallas | TX | 75219 | |
| 7230254 | Sonoma Valley County Sanitation District | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste.1100 | Dallas | TX | 75219 | |
| 5951159 | Sonoma Valley County Sanitation District | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 7224457 | Sonoma Valley County Sanitation District | Stutzman, Bromberg, Esserman & Plifka, Sander L. Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5951172 | Sonoma Valley County Sanitation District | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5951146 | Sonoma Valley County Sanitation District | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5951105 | Sonoma Valley County Sanitation District | Bruce D. Goldstein, County Counsel, Debbie F. Latham, Chief Deputy County Counsel, Petra Bruggisser, Deputy County Counsel, Office of the County Counsel, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5006535 | Sonoma Valley County Sanitation District | Office of the County Counsel, Bruce D Goldstein, Debbie F Latham,, Petra Bruggisser, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 6139876 | SONOMA VALLEY COUNTY SANITATION DISTRICT | Confidential - Available Upon Request | | | | |
| 5939945 | SONOMA VALLEY FITNESS-ZARRAGOZA, JUAN | 17465 SONOMA HWY | SONOMA | CA | 95476 | |
| 6006809 | Sonoma Valley Fruit Basket-Homran, Joewad | 24101 Arnold Dr | Sonoma | CA | 95476 | |
| 4929531 | SONOMA VALLEY HOSPITAL | 347 ANDRIEUX ST | SONOMA | CA | 95476 | |
| 7483743 | SONOMA VALLEY PROPERTIES INC. DBA SONOMA PROPERTIES | JOHN POWELL, 669 BROADWAY SUITE A | SONOMA | CA | 95476 | |
| 4929532 | SONOMA VALLEY VINTNERS & GROWERS | FOUNDATION, 783 BROADWAY | SONOMA | CA | 95476 | |
| 5875967 | SONOMA VILLAS DE LUNA ASSOCIATION | Confidential - Available Upon Request | | | | |
| 7286244 | Sonoma Water | Pamela Lee Jeane, Assistant General Manager, 404 Aviation Blvd. | Santa Rosa | CA | 95403 | |
| 7220467 | Sonoma Water | Office of the Sonoma County Counsel, Attn: Adam Brand, 575 Administration Drive, Room 105A | Santa Rosa | CA | 95403 | |
| 7286244 | Sonoma Water | Office of the Sonoma County Counsel, Adam Brand, Deputy County Counsel, 575 Administration Drive, Room105A | Santa Rosa | CA | 95403 | |
| 7309457 | Sonoma Water | Adam Brand, Deputy Counsel, Office of the Sonoma County Counsel, 575 Administration Drive, Room 105A | Santa Rosa | CA | 95403 | |
| 7309457 | Sonoma Water | Pamela Lee Jeane, 404 Aviation Blvd. | Santa Rosa | CA | 95403 | |
| 7310771 | Sonoma Water | Adam Brand , Deputy County Counsel, Office of the Sonoma County Counsel, 575 Administration Drive, Room 105A | Santa Rosa | CA | 95403 | |
| 7310771 | Sonoma Water | Pamela Lee Jeane, Assistant General Manager, Sonoma County Water Agency, 404 Aviation Blvd. | Santa Rosa | CA | 95403 | |
| 6105398 | SONOMA, COUNTY OF | 575 Administration Drive, Room 100A | Santa Rosa | CA | 95403 | |
| 4929533 | SONOMA-CUTRER VINEYARD INC | 4401 SLUSSER RD | WINDSOR | CA | 95492 | |
| 4929534 | SONOMAIDENCE OPCO LLC | SONOMA POST-ACUTE, 678 2ND ST W | SONOMA | CA | 95476 | |
| 6046414 | SONOMA-MARIN AREA RAIL TRANSIT | 5401 Old Redwood Hwy | Petaluma | CA | 94954 | |
| 6013221 | SONOMA-MARIN AREA RAIL TRANSIT | 5401 OLD REDWOOD HWY STE 200 | PETALUMA | CA | 94954 | |
| 4929536 | SONOMA-MARIN AREA RAIL TRANSIT | DISTRICT, 5401 OLD REDWOOD HWY STE 200 | PETALUMA | CA | 94954 | |
| 4929535 | SONOMA-MARIN AREA RAIL TRANSIT | SONOMA COUNTY AUDITORS OFFICE, 585 FISCAL DR RM 101F | SANTA ROSA | CA | 95403 | |
| 4929537 | SONOMA-MARIN AREA RAIL TRANSIT DIST | 750 LINDARO ST STE 200 | SAN RAFAEL | CA | 94901 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3154 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3155 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6145210 | SONOMA-MARIN AREA RAIL TRANSIT DISTRICT | Confidential - Available Upon Request | | | | |
| 6105399 | Sonoma-Marin Area Rail Transit District (SMART) | Sonoma Marin Area Rail Transit, 5401 Old Redwood Highway | Petaluma | CA | 94954 | |
| 6046415 | SONOMA-MARIN RAIL TRANSIT DISTRICT | 5401 Old Redwood Hwy | Petaluma | CA | 94954 | |
| 4929538 | SONORA AREA FOUNDATION | 362 S STEWART ST | SONORA | CA | 95370 | |
| 6105400 | Sonora Building Complex | 1413 Greenfield Avenue #203 | Los Angeles | CA | 90025 | |
| 4929539 | SONORA COMMUNITY HOSPITAL | ADVENTIST HEALTH SONORA, 14542 LOLLY LANE | SONORA | CA | 95370-9226 | |
| 5875968 | SONORA MEADOWS MUTUAL WATER COMPANY | Confidential - Available Upon Request | | | | |
| 5875969 | SONORA MGMT LLC DBA SIERRA INN MOTEL | Confidential - Available Upon Request | | | | |
| 4929540 | Sonora Service Center | Pacific Gas & Electric Company, 14550 Tuolumne Road | Sonora | CA | 95370 | |
| 4929541 | SONORAN SPINE CENTER | 5681 W BEVERLY LANE #101 | BELFAST | ME | 04915-4109 | |
| 4929542 | SONOTECH INC | 774 MARINE DR | BELLINGHAM | WA | 98225 | |
| 5865640 | SONS, GARY, An Individual | Confidential - Available Upon Request | | | | |
| 4985098 | Sons, Sandra Ward | Confidential - Available Upon Request | | | | |
| 5884382 | Sonsky, Matthew Ryan | Confidential - Available Upon Request | | | | |
| 7479319 | Sontag, David K. | Confidential - Available Upon Request | | | | |
| 7248038 | Sonya A. Saichek TTEE Sonya Saichek Trust U/A DTD 1/25/08 | Confidential - Available Upon Request | | | | |
| 7140219 | Sonza, Steven | Confidential - Available Upon Request | | | | |
| 7325635 | Soo Hoo , Lena | Confidential - Available Upon Request | | | | |
| 6142132 | SOOD ANURAG & CHADHA ROMA | Confidential - Available Upon Request | | | | |
| 4944804 | Sood, Gagandeep | 1515 Schenone Court | Concord | CA | 94521 | |
| 7146613 | Soofi, Jin R. | Confidential - Available Upon Request | | | | |
| 7335318 | Soo-Hoo, Doris | Confidential - Available Upon Request | | | | |
| 5883290 | Soohoo, Linda | Confidential - Available Upon Request | | | | |
| 6144406 | SOOTER DANIEL L & FOX ELIZABETH | Confidential - Available Upon Request | | | | |
| 5890607 | Sooter, Alexander James | Confidential - Available Upon Request | | | | |
| 6105401 | SOOTER,KEN - 14280 MONO WAY | PO Box 1153 | Soulsbyville | CA | 95372 | |
| 4915737 | SOOZANI, ALI | DO INC LOTUS MEDICAL CENTER, 2577 SAMARITAN DR STE 855F | SAN JOSE | CA | 95124 | |
| 4929544 | SOPER COMPANY | 19855 BARTON HILL RD | STRAWBERRY VALLEY | CA | 95981 | |
| 6165859 | Soper IV, Paul | Confidential - Available Upon Request | | | | |
| 6131153 | SOPER LUMBER COMPANY | Confidential - Available Upon Request | | | | |
| 4955664 | Soper, Donchele | Confidential - Available Upon Request | | | | |
| 5883474 | Soper, Donchele | Confidential - Available Upon Request | | | | |
| 5979337 | Soper, Robert | Confidential - Available Upon Request | | | | |
| 4985992 | Soper, Shara Kay | Confidential - Available Upon Request | | | | |
| 5972853 | Sophia Corbett | Confidential - Available Upon Request | | | | |
| 5972855 | Sophia Corbett | Confidential - Available Upon Request | | | | |
| 7327580 | Sophia Diaz | 2428 Zurlo Way | Santa Rosa | CA | 95403 | |
| 5906076 | Sophia Forbis | Confidential - Available Upon Request | | | | |
| 5912188 | Sophia Forbis | Confidential - Available Upon Request | | | | |
| 5934430 | Sophia Lopez | Confidential - Available Upon Request | | | | |
| 5934433 | Sophia Lopez | Confidential - Available Upon Request | | | | |
| 5934432 | Sophia Lopez | Confidential - Available Upon Request | | | | |
| 5945901 | Sophia Niehage | Confidential - Available Upon Request | | | | |
| 5909635 | Sophia Ritcher-Czlonka, | Confidential - Available Upon Request | | | | |
| 5949949 | Sophia Rodriguez | Confidential - Available Upon Request | | | | |
| 5948929 | Sophia Rodriguez | Confidential - Available Upon Request | | | | |
| 5950593 | Sophia Rodriguez | Confidential - Available Upon Request | | | | |
| 4923053 | SOPWITH JR, JAMES T | SOPWITH FARMS, 4850 W RIEGO RD | SACRAMENTO | CA | 95836 | |
| 6134486 | SORACCO SAM L AND GENELLE ETAL | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6134030 | SORACCO STEPHEN L AND KATHIE M | Confidential - Available Upon Request | | | | |
| 6134493 | SORACCO STEPHEN L DVA | Confidential - Available Upon Request | | | | |
| 4999679 | Soracco, Genelle M. (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5998982 | Soracco, Jerald | Confidential - Available Upon Request | | | | |
| 4999677 | Soracco, Sam L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977002 | Soracco, Sam L.; Soracco, Genelle M. (Joses); Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999681 | Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6132624 | SORACE ANTHONY J & MELODIE LEE | Confidential - Available Upon Request | | | | |
| 5896078 | Soratos, Robert | Confidential - Available Upon Request | | | | |
| 4978948 | Soratos, Victoria | Confidential - Available Upon Request | | | | |
| 5934436 | Soraya Mahmoud | Confidential - Available Upon Request | | | | |
| 5934438 | Soraya Mahmoud | Confidential - Available Upon Request | | | | |
| 6003262 | Sorbello, Salvatore | Confidential - Available Upon Request | | | | |
| 4941079 | Sorbello, Salvatore | 1948 windward PT | Discovery Bay | CA | 94505 | |
| 4981707 | Sorbi, Robert | Confidential - Available Upon Request | | | | |
| 5998260 | Sordi & Sons Inc., Robert Sordi | 13447 Road 23 | Madera | CA | 93637 | |
| 5882566 | Sordi, Daria Patricia | Confidential - Available Upon Request | | | | |
| 6140553 | SORENSEN CLAUS O | Confidential - Available Upon Request | | | | |
| 6132799 | SORENSEN LAWRENCE A | Confidential - Available Upon Request | | | | |
| 6143171 | SORENSEN MARY ANN TR | Confidential - Available Upon Request | | | | |
| 6140105 | SORENSEN WILLIAM F & STELLA L KWIECINSKI | Confidential - Available Upon Request | | | | |
| 5879907 | Sorensen, Amanda | Confidential - Available Upon Request | | | | |
| 6105403 | Sorensen, Amanda | Confidential - Available Upon Request | | | | |
| 5889037 | Sorensen, Brent | Confidential - Available Upon Request | | | | |
| 5879859 | Sorensen, Chad | Confidential - Available Upon Request | | | | |
| 6105402 | Sorensen, Chad | Confidential - Available Upon Request | | | | |
| 4994912 | Sorensen, Clarita | Confidential - Available Upon Request | | | | |
| 5998595 | Sorensen, Dennis | Confidential - Available Upon Request | | | | |
| 5998595 | Sorensen, Dennis | Confidential - Available Upon Request | | | | |
| 6001491 | SORENSEN, ELAINE | Confidential - Available Upon Request | | | | |
| 6002787 | Sorensen, Ellen | Confidential - Available Upon Request | | | | |
| 6006799 | SORENSEN, ERIK | Confidential - Available Upon Request | | | | |
| 4992464 | Sorensen, Gary | Confidential - Available Upon Request | | | | |
| 7341408 | Sorensen, Janine and William | Confidential - Available Upon Request | | | | |
| 4995670 | Sorensen, Jayne | Confidential - Available Upon Request | | | | |
| 4983382 | Sorensen, Kenneth | Confidential - Available Upon Request | | | | |
| 7331950 | Sorensen, Lawrence A | Confidential - Available Upon Request | | | | |
| 6007485 | SORENSEN, MAGGIE | Confidential - Available Upon Request | | | | |
| 7179988 | Sorensen, Marc Kenneth | Confidential - Available Upon Request | | | | |
| 5997886 | Sorensen, Miles | Confidential - Available Upon Request | | | | |
| 4989356 | Sorensen, Neil | Confidential - Available Upon Request | | | | |
| 4992978 | Sorensen, Socorro | Confidential - Available Upon Request | | | | |
| 4984963 | Sorensen, Virginia L | Confidential - Available Upon Request | | | | |
| 4988073 | Sorensen, Wanda Jean | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3157 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6133853 | SORENSON TODD V | Confidential - Available Upon Request | | | | |
| 5900018 | Sorenson, Bridgett | Confidential - Available Upon Request | | | | |
| 6006889 | Sorenson, John | Confidential - Available Upon Request | | | | |
| 5875971 | Sorenson, Paul | Confidential - Available Upon Request | | | | |
| 4976767 | Sorenson, Sandra | Confidential - Available Upon Request | | | | |
| 4977172 | Sorentrue, Robert | Confidential - Available Upon Request | | | | |
| 4984909 | Sorg, Richard | Confidential - Available Upon Request | | | | |
| 5996549 | Sorge, John | Confidential - Available Upon Request | | | | |
| 4983916 | Sorgen, Earlene | Confidential - Available Upon Request | | | | |
| 4992078 | Sorheim, Steven | Confidential - Available Upon Request | | | | |
| 7239543 | Soria , Ana  Rosa | Confidential - Available Upon Request | | | | |
| 5882268 | Soria, Alexandro Diego | Confidential - Available Upon Request | | | | |
| 5881732 | Soria, Alvaro | Confidential - Available Upon Request | | | | |
| 5998760 | soria, ashley | Confidential - Available Upon Request | | | | |
| 5880545 | Soria, Carolina Silva | Confidential - Available Upon Request | | | | |
| 5892609 | Soria, Eric | Confidential - Available Upon Request | | | | |
| 5884188 | Soria, Frank Urena | Confidential - Available Upon Request | | | | |
| 5880430 | Soria, Luis Miguel Calderon | Confidential - Available Upon Request | | | | |
| 4982526 | Soria, Michael | Confidential - Available Upon Request | | | | |
| 5996232 | Soria, Michelle | Confidential - Available Upon Request | | | | |
| 4938383 | Soria, Michelle | PO Box 1806 | Diamond Springs | CA | 95619 | |
| 6003881 | SORIA, PATRICIA | Confidential - Available Upon Request | | | | |
| 4942051 | SORIA, PATRICIA | 2151 OAKLAND RD | SAN JOSE | CA | 95131 | |
| 5995494 | Soria, Rosa | Confidential - Available Upon Request | | | | |
| 5888525 | Soria, William Lawrence | Confidential - Available Upon Request | | | | |
| 4980898 | Soriano Jr., Angel | Confidential - Available Upon Request | | | | |
| 4988274 | Soriano, Burt | Confidential - Available Upon Request | | | | |
| 5881571 | Soriano, Maybelyn | Confidential - Available Upon Request | | | | |
| 5998406 | Soriano, Zoraida | Confidential - Available Upon Request | | | | |
| 4986460 | Sorich, Mark | Confidential - Available Upon Request | | | | |
| 4991006 | Sorich, Mary Ann | Confidential - Available Upon Request | | | | |
| 6144614 | SORKIN STEPHEN P TR & SORKIN HOLLY A TR | Confidential - Available Upon Request | | | | |
| 5997613 | Sorkin, Gerri | Confidential - Available Upon Request | | | | |
| 5892390 | Sornia, Jorge Alberto | Confidential - Available Upon Request | | | | |
| 6003786 | Sorokin, Paul | Confidential - Available Upon Request | | | | |
| 5884060 | Sorondo, Regina Marie | Confidential - Available Upon Request | | | | |
| 5888199 | Sorrell, Gary Vernon | Confidential - Available Upon Request | | | | |
| 6006418 | Sorrell, Terri | Confidential - Available Upon Request | | | | |
| 5999431 | Sorrells, Stacy | Confidential - Available Upon Request | | | | |
| 5887303 | Sorrels, Michael Edward | Confidential - Available Upon Request | | | | |
| 5897079 | Sorrentino, Felix | Confidential - Available Upon Request | | | | |
| 6162260 | Sorrentino, Therese | Confidential - Available Upon Request | | | | |
| 5875972 | SORRENTO SS LLC | Confidential - Available Upon Request | | | | |
| 4992885 | Sorrill, Deborah | Confidential - Available Upon Request | | | | |
| 6002980 | Sorter, Kathy | Confidential - Available Upon Request | | | | |
| 4936823 | Sorter, Kathy | p.o. box 5232 | salinas | CA | 93915 | |
| 7333284 | Sorter, Kathy | Confidential - Available Upon Request | | | | |
| 6006109 | Sortino, Kelly | Confidential - Available Upon Request | | | | |
| 4976105 | Sortor | 0139 LAKE ALMANOR WEST DR, 1741 Sonoma Avenue | Berkeley | CA | 94707 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3157 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3158 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6077850 | Sortor | 1741 Sonoma Avenue | Berkeley | CA | 94707 | |
| 5006397 | Sortor, Donald and Emmy | 139 LAKE ALMANOR WEST DR, 1741 Sonoma Avenue | Berkeley | CA | 94707 | |
| 6013000 | SOS INTERNATIONAL LLC | 10715 SIKES PL STE 114 | CHARLOTTE | NC | 28277 | |
| 6025440 | SOS Intl, LLC | 10715 Sikes Place, Ste 114 | Charlotte | NC | 28277 | |
| 6105408 | SOS Intl. | 10715 Sikes Place, Suite 114 | Charlotte | NC | 28277 | |
| 6145543 | SOSA MIRTA L TR | Confidential - Available Upon Request | | | | |
| 4995888 | Sosa, Edelmira | Confidential - Available Upon Request | | | | |
| 5875973 | SOSA, EFREN | Confidential - Available Upon Request | | | | |
| 5896770 | Sosa, Jennifer | Confidential - Available Upon Request | | | | |
| 5897284 | Sosa, Jose Ricardo | Confidential - Available Upon Request | | | | |
| 5886926 | Sosa, Mervin D | Confidential - Available Upon Request | | | | |
| 6006560 | sosa, miguel | Confidential - Available Upon Request | | | | |
| 7214087 | Sosa, Mirta | Confidential - Available Upon Request | | | | |
| 7204497 | Sosa, Mirta Lidia | Confidential - Available Upon Request | | | | |
| 6006683 | Sosbee, Roberta | Confidential - Available Upon Request | | | | |
| 6131706 | SOSH IRENE | Confidential - Available Upon Request | | | | |
| 6172045 | Sosh, Irene M. | Confidential - Available Upon Request | | | | |
| 7330715 | Soshnik, Diane M. | Confidential - Available Upon Request | | | | |
| 5997253 | SOSIC, Z. & ELIZABETH | Confidential - Available Upon Request | | | | |
| 4919666 | SOSINE, DENNIS M | 2121 MERIDIAN PARK BLVD BOX #5 | CONCORD | CA | 94524 | |
| 4919667 | SOSINE, DENNIS M | 2121 MERIDIAN PARK BLVD BOX 5846 | CONCORD | CA | 94524 | |
| 5900030 | Sosinski, Michael | Confidential - Available Upon Request | | | | |
| 6170455 | Soskin, George D | Confidential - Available Upon Request | | | | |
| 6007298 | Sosnovec, Tom | Confidential - Available Upon Request | | | | |
| 6006517 | Sosnowski, Kate | Confidential - Available Upon Request | | | | |
| 4928912 | SOSTRIN, SARAH REBECCA | STILL MOUNTAIN ACUPUNCTURE, 908 TAYLORVILLE RD STE 107 | GRASS VALLEY | CA | 95949 | |
| 5885886 | Sot, John Stanley | Confidential - Available Upon Request | | | | |
| 6006135 | Sotello, Daniel | Confidential - Available Upon Request | | | | |
| 5895510 | Sotelo Jr., Ramon Grijalva | Confidential - Available Upon Request | | | | |
| 4998129 | Sotelo, Gloria | Confidential - Available Upon Request | | | | |
| 4914988 | Sotelo, Gloria G | Confidential - Available Upon Request | | | | |
| 4912152 | Sotelo, Jose Alfredo | Confidential - Available Upon Request | | | | |
| 4991751 | Sotelo, Julius | Confidential - Available Upon Request | | | | |
| 5884521 | Sotelo, Lena | Confidential - Available Upon Request | | | | |
| 7180296 | Sotelo, Leticia | Confidential - Available Upon Request | | | | |
| 4978684 | Sotelo, Maxine | Confidential - Available Upon Request | | | | |
| 6003668 | Soteriou, Susan | Confidential - Available Upon Request | | | | |
| 6005254 | Sotero, Todd | Confidential - Available Upon Request | | | | |
| 5875974 | SOTIR, LE | Confidential - Available Upon Request | | | | |
| 4916140 | SOTO JR, ANTONIO | DBA SOTO CHIRO INC, 1212 W ROBINHOOD DR STE 1F | STOCKTON | CA | 95207 | |
| 5891325 | Soto Jr., Alfredo Garcia | Confidential - Available Upon Request | | | | |
| 5885612 | Soto Jr., Benjamin | Confidential - Available Upon Request | | | | |
| 5882453 | Soto Jr., Jesus | Confidential - Available Upon Request | | | | |
| 4933414 | Soto Jr., Jesus | Confidential - Available Upon Request | | | | |
| 5893411 | Soto Jr., Todd Phillip | Confidential - Available Upon Request | | | | |
| 6144687 | SOTO JULIAN | Confidential - Available Upon Request | | | | |
| 5881587 | Soto, Adam | Confidential - Available Upon Request | | | | |
| 4988001 | Soto, Anna | Confidential - Available Upon Request | | | | |
| 4982250 | Soto, Arthur | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4988841 | Soto, Chris | Confidential - Available Upon Request | | | | |
| 5892685 | Soto, Daniel M | Confidential - Available Upon Request | | | | |
| 5875975 | Soto, Eric | Confidential - Available Upon Request | | | | |
| 5898028 | Soto, Gabriel C. | Confidential - Available Upon Request | | | | |
| 6170652 | Soto, Jairo Acosta | Confidential - Available Upon Request | | | | |
| 6168308 | Soto, Jason | Confidential - Available Upon Request | | | | |
| 5890623 | Soto, Jeremiah George | Confidential - Available Upon Request | | | | |
| 5895903 | Soto, Jess | Confidential - Available Upon Request | | | | |
| 6008279 | Soto, Jesus | Confidential - Available Upon Request | | | | |
| 6105409 | Soto, Jesus | Confidential - Available Upon Request | | | | |
| 4988050 | Soto, Jimmie | Confidential - Available Upon Request | | | | |
| 4914902 | Soto, Johnny Richard | Confidential - Available Upon Request | | | | |
| 7234830 | Soto, Jr., Jesus | Confidential - Available Upon Request | | | | |
| 7234830 | Soto, Jr., Jesus | Confidential - Available Upon Request | | | | |
| 5888690 | Soto, Juan Carlos | Confidential - Available Upon Request | | | | |
| 5899288 | Soto, Kimberly | Confidential - Available Upon Request | | | | |
| 6006557 | Soto, Lydia | Confidential - Available Upon Request | | | | |
| 5979338 | SOTO, MARGARITA | Confidential - Available Upon Request | | | | |
| 5997648 | Soto, Maria | Confidential - Available Upon Request | | | | |
| 5939948 | Soto, Maria | Confidential - Available Upon Request | | | | |
| 5939948 | Soto, Maria | Confidential - Available Upon Request | | | | |
| 6147432 | Soto, Maria D | Confidential - Available Upon Request | | | | |
| 6008651 | SOTO, MARTIN | Confidential - Available Upon Request | | | | |
| 5979340 | Soto, Mary | Confidential - Available Upon Request | | | | |
| 4987236 | Soto, Maximiliano | Confidential - Available Upon Request | | | | |
| 6006329 | SOTO, OCTAVIO | Confidential - Available Upon Request | | | | |
| 5887706 | Soto, Raul A | Confidential - Available Upon Request | | | | |
| 5885719 | Soto, Ruben L | Confidential - Available Upon Request | | | | |
| 5884387 | Soto, Ruben Octavio | Confidential - Available Upon Request | | | | |
| 5939950 | SOTO, SILVIA | Confidential - Available Upon Request | | | | |
| 6000921 | SOTO, STEPHANIE | Confidential - Available Upon Request | | | | |
| 5896042 | Soto, Vanessa | Confidential - Available Upon Request | | | | |
| 5883639 | Soto, Vanessa D | Confidential - Available Upon Request | | | | |
| 4984558 | Soto, Yolanda | Confidential - Available Upon Request | | | | |
| 4997661 | Soto, Zeniada | Confidential - Available Upon Request | | | | |
| 5897438 | Soto-Amaro, Rafael | Confidential - Available Upon Request | | | | |
| 6006473 | sotogrondona, sandra | Confidential - Available Upon Request | | | | |
| 6003665 | Sotolo, Svitlana | Confidential - Available Upon Request | | | | |
| 5887742 | Sotomayor, Luis A | Confidential - Available Upon Request | | | | |
| 5979342 | SotoPomeroy, Yvonne | Confidential - Available Upon Request | | | | |
| 4912372 | Sottile Jr., James | Confidential - Available Upon Request | | | | |
| 4985173 | Sotto, Ernesto M | Confidential - Available Upon Request | | | | |
| 5891974 | Soucie, Robert | Confidential - Available Upon Request | | | | |
| 5880902 | Soucie, Tammy Lynn | Confidential - Available Upon Request | | | | |
| 4994483 | Soucy, Gale | Confidential - Available Upon Request | | | | |
| 6135067 | SOUDER CRANE L ETAL | Confidential - Available Upon Request | | | | |
| 5884699 | Souder, Anthony Joseph | Confidential - Available Upon Request | | | | |
| 7463000 | Soudh, Rami | Confidential - Available Upon Request | | | | |
| 6105410 | Soudi Consultants | 2400 Camino Ramon | San Ramon | CA | 94583 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3159 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
3160 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6105415 | Soudi Consultants | 4230 Lilac Ridge Road | San Ramon | CA | 94582 | |
| 6105416 | Soudi Consultants | FARAJOLLAH SOUDI, 4230 LILAC RIDGE RD | SAN RAMON | CA | 94582 | |
| 6010995 | SOUDI CONSULTANTS INC | 4230 LILAC RIDGE RD | SAN RAMON | CA | 94582 | |
| 6105433 | SOUDI CONSULTANTS INC FARAJOLLAH SOUDI | 4230 LILAC RIDGE RD | SAN RAMON | CA | 94582 | |
| 5898703 | Soudipour, Nick | Confidential - Available Upon Request | | | | |
| 6147032 | SOUKSAVATH CHEN & SOUKSAVATH SAVEUY | Confidential - Available Upon Request | | | | |
| 5939952 | Soukup, Michael Fabian | Confidential - Available Upon Request | | | | |
| 5875976 | SOUL SALAD LLC | Confidential - Available Upon Request | | | | |
| 5886822 | Soulages, Brian C | Confidential - Available Upon Request | | | | |
| 5865203 | SOULCYCLE 75 FIRST ST LLC | Confidential - Available Upon Request | | | | |
| 5996193 | SoulCycle Inc | 609 Greenwich St | New York | CA | 10014 | |
| 4939544 | SoulCycle Inc | 609 Greenwich St | New York | NY | 10014 | |
| 5865161 | SoulCycle, LLC | Confidential - Available Upon Request | | | | |
| 6112889 | Soule | 13390 Welcome way | Reno | CA | 89511 | |
| 4975820 | Soule | 2786 BIG SPRINGS ROAD, 13390 Welcome way | Reno | NV | 89511 | |
| 5878995 | Soule, Benjamin C | Confidential - Available Upon Request | | | | |
| 4974514 | Soule, Katherine | 2156 Sierra Way, Suite C | San Luis Obispo | CA | 93401 | |
| 5006398 | Soule, Randall and Kameron | 2796 BIG SPRINGS ROAD, 13390 Welcome way | Reno | NV | 89511 | |
| 4978198 | Soule, Ronald | Confidential - Available Upon Request | | | | |
| 4980510 | Soule, Stephen | Confidential - Available Upon Request | | | | |
| 5979344 | Soulier, Marisa | Confidential - Available Upon Request | | | | |
| 4976741 | Soulliere, Judith | Confidential - Available Upon Request | | | | |
| 5884980 | Soulliere, Ronald Dale | Confidential - Available Upon Request | | | | |
| 5893072 | Soulliere, Ronald Dean | Confidential - Available Upon Request | | | | |
| 5939954 | Soulsburg, Greg | Confidential - Available Upon Request | | | | |
| 5999283 | SOUND BASIS & WANDA BARKHURST REALTOR-BARKHURST, JIM | 820 ROYAL ELF CT | DIXON | CA | 95620 | |
| 6105435 | SOUND FOREST TECHNOLOGIES | 2218 Ferry St #B | Anderson | CA | 96007 | |
| 6046418 | SOUND HOPE RADIO NETWORK INCORPORATED | 333 Keary Street, 5th Floor | San Francisco | CA | 94108 | |
| 4974208 | Sound of Hope | 333 Kearny St. Floor 5 | San Francisco | CA | 94108 | |
| 6105436 | Sound of Hope | Attn: CEO, 333 Kearny St. Floor 5 | San Francisco | CA | 94108 | |
| 4929548 | SOUND OF HOPE RADIO NETWORK | 333 KEARNY ST 5TH FL | SAN FRANCISCO | CA | 94108 | |
| 4929549 | SOUND PARTNERSHIP STRATEGIES INC | 3714 S OREGON ST | SEATTLE | WA | 98118 | |
| 6011058 | SOUND SEAL | 401 AIRPORT RD | NORTH AURORA | IL | 60542 | |
| 6105440 | SOUND SEAL, IAC ACOUST A DIV OF SOUND SEAL | 401 AIRPORT RD | NORTH AURORA | IL | 60542 | |
| 6146710 | SOUNDARA SOMPHET J & SOUNDARA NORA | Confidential - Available Upon Request | | | | |
| 6010922 | SOUNDBITE COMMUNICATIONS | 22 CROSBY | BEDFORD | MA | 01730 | |
| 6105441 | SOUNDBITE COMMUNICATIONS, COMPANY NO LONGER EXISTS DO NOT USE | 22 CROSBY | BEDFORD | MA | 01730 | |
| 6141311 | SOUNG LIAN & GRACE TR ET AL | Confidential - Available Upon Request | | | | |
| 4929552 | SOURCE CALIFORNIA ENERGY | SERVICES INC, PO Box 3151 | AVILA BEACH | CA | 93403 | |
| 6105442 | Source Energy | 3355 Satoro Way, Suite A | San Diego | CA | 92130 | |
| 4929553 | SOURCE ENERGY CORP | 3555 SANTORO WAY STE A | SAN DIEGO | CA | 92130 | |
| 4929554 | SOURCING INTERESTS GROUP INC | 6 N 2ND ST STE 202 | FERNANDINA BEACH | FL | 32034 | |
| 6143028 | SOUSA BRETT | Confidential - Available Upon Request | | | | |
| 6139457 | SOUSA DENNIS J TR & ANTOINETTE L TR ET AL | Confidential - Available Upon Request | | | | |
| 5865440 | SOUSA FARMS INC | Confidential - Available Upon Request | | | | |
| 6141535 | SOUSA KENNETH L TR & SOUSA ELIZABETH L TR | Confidential - Available Upon Request | | | | |
| 4994592 | Sousa, Curtis | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7169517 | SOUSA, EDWARD JOSEPH | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7169517 | SOUSA, EDWARD JOSEPH | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7145726 | SOUSA, EDWARD JOSEPH | Confidential - Available Upon Request | | | | |
| 7178230 | Sousa, Elizabeth L | Confidential - Available Upon Request | | | | |
| 4985763 | Sousa, Jacquelyn Gail | Confidential - Available Upon Request | | | | |
| 5875977 | SOUSA, JOE | Confidential - Available Upon Request | | | | |
| 5994625 | Sousa, John | Confidential - Available Upon Request | | | | |
| 6163709 | Sousa, Kenneth & Elizabeth | Confidential - Available Upon Request | | | | |
| 5996997 | Sousa, Lisa | Confidential - Available Upon Request | | | | |
| 4940828 | Sousa, Lisa | 613 WIL FORD CIR | COTATI | CA | 94931-5179 | |
| 5995968 | Sousa, Luisa | Confidential - Available Upon Request | | | | |
| 4924656 | SOUSA, MANUEL S | 10216 W AUGUST RD | TURLOCK | CA | 95380 | |
| 5979346 | Sousa, Robyn | Confidential - Available Upon Request | | | | |
| 7159070 | SOUSA, ROBYN PAULEE | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159070 | SOUSA, ROBYN PAULEE | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 4986794 | Sousa, William | Confidential - Available Upon Request | | | | |
| 6004195 | Souter, Mary | Confidential - Available Upon Request | | | | |
| 6013845 | SOUTH B STREET PROPERTIES | PO BOX 7340 | MENLO PARK | CA | 94026 | |
| 4941903 | South B Street Properties IV, LLC, Onorato Propert-Onorato, Richard | PO Box 7340 | Menlo Park | CA | 94026 | |
| 6006308 | South B Street Properties, Richard Onorato | PO Box 7340 | Menlo Park | CA | 94026 | |
| 5999420 | South Bay Animal Hospital | 5188 Moorpark Ave | San Jose | CA | 95129 | |
| 5864646 | SOUTH BAY ANIMAL HOSPITAL & PET RESORT | Confidential - Available Upon Request | | | | |
| 4929555 | SOUTH BAY CONSERVATION RESOURCES | LLC, 1851 AIRWAY DR STE E | HOLLISTER | CA | 95023 | |
| 4929556 | SOUTH BAY FOUNDRY | 42 N CLUFF AVE | LODI | CA | 95240 | |
| 6009997 | South Bay Historic Chinese American Cemetery Corp | 8655 Monterey St B | Gilroy | CA | 95020 | |
| 5875978 | SOUTH BAY HOME IMPROVEMENT | Confidential - Available Upon Request | | | | |
| 4929557 | SOUTH BAY ORTHOPEDIC AND | SPORTS MEDICINE CLINIC INC, 2386 BENTLEY RIDGE DR | SAN JOSE | CA | 95138 | |
| 6105444 | SOUTH BAY SOLUTIONS INC | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 4929558 | SOUTH BAY SOLUTIONS INC | 37399 CENTRALMONT PL | FREMONT | CA | 94536 | |
| 6105445 | SOUTH BAY SOLUTIONS INC - 37399 CENTRALMONT PL | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 4929559 | SOUTH BAY SPORTS AND PREVENTIVE | MEDICINE ASSOCIATES, 550 S WINCHESTER BLVD STE 100 | SAN JOSE | CA | 95128 | |
| 4929560 | SOUTH BAY UNION SCHOOL DISTRICT | C/O COUNTY SUPERINTENDENT OF SCHOOL, 6077 LOMA AVE | EUREKA | CA | 95503 | |
| 5865195 | SOUTH BAYSIDE WASTE MANAGEMENT AUTHORITY | Confidential - Available Upon Request | | | | |
| 5998681 | SOUTH BUTTE MARKET-PEDIGO, VINCENT | 7803 SOUTH BUTTE RD | SUTTER | CA | 95982 | |
| 6117419 | South Carolina Electric & Gas | Attn: An officer, managing or general agent, c/o Dominion Energy South Carolina, South Carolina Electric & Gas, P.O. Box 100255 | Columbia | SC | 29202 | |
| 6011790 | SOUTH CAROLINA ELECTRIC & GAS CO | HIGHWAY 215 | JENKINSVILLE | SC | 29065 | |
| 4929561 | SOUTH CAROLINA ELECTRIC & GAS CO | V C SUMMER NPP, HIGHWAY 215 | JENKINSVILLE | SC | 29065 | |
| 5875979 | South Chico Chicas, LLC | Confidential - Available Upon Request | | | | |
| 6003494 | South City Star Smog Test Only-Kahraman, Mahir | 209 El Camino Real | South San Francisco | CA | 94080 | |
| 4929562 | SOUTH COAST ORTHOPAEDIC ASSOCIATES | PC, 2699 N 17TH ST | COOS BAY | OR | 97420 | |
| 4929563 | SOUTH COAST SURGERY CENTER LLC | 2699 N 17TH ST STE A | COOS BAY | OR | 97420 | |
| 6009178 | SOUTH CORNER DAIRY | 8517 AVENUE 360 | VISALIA | CA | 93291 | |
| 6105446 | SOUTH CORNER DAIRY - SW SE 17 17 24 | 8517 Avenue 360 | Visalia | CA | 93291 | |
| 4929564 | SOUTH COUNTY FAMILY EDUCATIONAL | AND CULTURAL CENTER, PO Box 1117 | GROVER BEACH | CA | 11111 | |
| 5865380 | SOUTH COUNTY HOUSING | Confidential - Available Upon Request | | | | |
| 5875980 | SOUTH COUNTY PACKING | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5875981 | South County Professional Park LP | Confidential - Available Upon Request | | | | |
| 6105447 | SOUTH COUNTY PROPERTY MANAGEMENT CORP | PO BOX 2061 | SAN JOSE | CA | 95109 | |
| 6105448 | SOUTH COUNTY REGIONAL WASTEWATER AUTHORITY | 1500 Southside Dr | Gilroy | CA | 95020 | |
| 5862408 | South County Regional Wastewater Authority (SCRWA) | 1500 Southside Dr | Gilroy | CA | 95020 | |
| 4929566 | SOUTH COUNTY RETIREMENT HOME INC | 460 CHURCH AVE | SAN MARTIN | CA | 95046 | |
| 6014321 | SOUTH COUNTY SANITARY SERVICE | 4388 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | 93401 | |
| 6105450 | SOUTH COUNTY SANITARY SVC | 874 W Grand Ave | Grover Beach | CA | 93433 | |
| 4929568 | SOUTH COW CREEK DITCH ASSOC | REBECCA THOMAS, PO Box 134 | WHITMORE | CA | 96096 | |
| 6105451 | South Feather River Water & Power Agency Kelly Ridge Power Plant | 2310 Oro Quincy Highway | Oroville | CA | 95966 | |
| 6105452 | South Feather River Water & Power Agency Woodleaf, SlyCreek and Forbestown PPs | 2310 Oro Quincy Highway | Oroville | CA | 95966 | |
| 5803132 | SOUTH FEATHER WATER & POWER | 2310 ORO QUINCY HWY | OROVILLE | CA | 95966 | |
| 4929569 | SOUTH FEATHER WATER & POWER | LEGACY PROJECTS, 2310 ORO QUINCY HWY | OROVILLE | CA | 95966 | |
| 6105453 | SOUTH FEATHER WATER & POWER, SOUTH FEATHER POWER PROJECT | 2310 ORO QUINCY HWY | OROVILLE | CA | 95966 | |
| 6105454 | South Feather Water and Power | Attn: Power Division Manager, P.O. Box 581, 2310 Oro-Quincy Highway | Oroville | CA | 95966 | |
| 6118687 | South Feather Water and Power Agency | Rath Moseley, South Feather Water and Power Agency, 2310 Oro-Quincy Hwy | Oroville | CA | 95966 | |
| 5864868 | South Feather Water and Power Agency | Confidential - Available Upon Request | | | | |
| 5807683 | SOUTH FEATHER WATER AND POWER AGENCY -  KELLY RIDGE/SLY CREEK (RENEWABLE) | Attn: Daniel Leon, South Feather Water and Power Agency, 2310 Oro-Quincy Hwy | Oroville | CA | 95966 | |
| 5803738 | SOUTH FEATHER WATER AND POWER AGENCY -  KELLY RIDGE/SLY CREEK (RENEWABLE) | SOUTH FEATHER POWER PROJECT, 2310 ORO QUINCY HWY | OROVILLE | CA | 95966 | |
| 5807684 | SOUTH FEATHER WATER AND POWER AGENCY - WOODLEAF/FORBESTOWN (CONVENTIONAL) | Attn: Daniel Leon, South Feather Water and Power Agency, 2310 Oro-Quincy Hwy | Oroville | CA | 95966 | |
| 5803739 | SOUTH FEATHER WATER AND POWER AGENCY - WOODLEAF/FORBESTOWN (CONVENTIONAL) | SOUTH FEATHER POWER PROJECT, 2310 ORO QUINCY HWY | OROVILLE | CA | 95966 | |
| 6105459 | South Feather Water and Power Agency (SFWP) | 2310 Oro Quincy Highway | Oroville | CA | 95966 | |
| 6117420 | South Jersey Gas Company | Attn: Brent Schomber, VP, SJIU Operations Jeff Ogborn, 1 South Jersey Plaza | Folsom | NJ | 08037-0000 | |
| 5864219 | South Kern Gas (NU) (Q653EA) | Confidential - Available Upon Request | | | | |
| 4929570 | SOUTH LAKE COUNTY FIRE | 21095 HWY 175 | MIDDLETOWN | CA | 95461 | |
| 5999522 | South Lake County Fire Protection District-Hill, Brian | PO Box 269110 | Sacramento | CA | 95826 | |
| 6105460 | South Lake Solar | Fresno County Department of Public Works and Planning, Development Services & Capital Projects Div., Attn: Christina Monfette, 2220 Tulare Street, Sixth Floor | Fresno | CA | 93721 | |
| 5864220 | South Lake Solar (Q1030) | Confidential - Available Upon Request | | | | |
| 7158792 | South Lake Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7158792 | South Lake Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6005594 | south lake truck and auto-Green, Jake | PO BOX 576 | Middletown | CA | 95461 | |
| 4929571 | SOUTH NATOMAS TMA | 2595 CAPITOL OAKS DR #275 | SACRAMENTO | CA | 95833 | |
| 6105461 | South Natomas Transp Mgmt Assoc (TMA) | SOUTH NATOMAS TMA, 2595 CAPITOL OAKS DR #275 | SACRAMENTO | CA | 95833 | |
| 6002415 | SOUTH NORTH DRAGON RESTAURANT-HUANG SPKS CANTONESE, AMY | 1611 A ST, UNIT A | ANTIOCH | CA | 94509 | |
| 4939786 | SOUTH NORTH DRAGON RESTAURANT-HUANG SPKS CANTONESE, AMY | 1611 A ST | ANTIOCH | CA | 94509 | |
| 7146400 | South Park Property Owners Association | Suppa, Trucchi & Henein, LLP, Samy Henein, 171356, 3055 India Street | San Diego | CA | 92103 | |
| 4929572 | SOUTH PLACER SURGERY CTR LP | SUTTER SIERRA SURGERY CTR, 8 MEDICAL PLAZA DR STE 100 | ROSEVILLE | CA | 95661 | |
| 5875983 | South River LLC | Confidential - Available Upon Request | | | | |
| 6105462 | SOUTH SAN FRANCISCO BELT RAILWAY | Caltrain, PO BOX 3006 | San Carlos | CA | 94070 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4929573 | SOUTH SAN FRANCISCO CHAMBER OF | COMMERCE, 213 LINDEN AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6013452 | SOUTH SAN FRANCISCO SCAVENGER CO | 500 E JAMIE CT | SOUTH SAN FRANCISCO | CA | 94083-0348 | |
| 4929574 | SOUTH SAN FRANCISCO SCAVENGER CO | INC, 500 E JAMIE CT | SOUTH SAN FRANCISCO | CA | 94083-0348 | |
| 6105464 | SOUTH SAN FRANCISCO SCAVENGER CO, INC | 500 E JAMIE CT | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6046424 | SOUTH SAN FRANCISCO, CITY OF | 400 Grand Ave | South San Francisco | CA | 94080 | |
| 6105483 | SOUTH SAN JOAQUIN IRRIG DIST | P.O. Box 747 | Ripon | CA | 95366 | |
| 7275763 | South San Joaquin Irrigation District | c/o Stradling Yocca Carlson & Rauth, P.C., Attn: Paul R. Glassman, 100 Wilshire Boulevard, 4th Floor | Santa Monica | CA | 90401 | |
| 7275763 | South San Joaquin Irrigation District | Attn: Mia S. Brown, 1101 E. Highway 120 | Manteca | CA | 95336 | |
| 6105484 | South San Joaquin Irrigation District (Frankenheimer Project) | 11011 E. Highway 120 | Manteca | CA | 95336 | |
| 4950022 | South San Joaquin Irrigation District (SSJID) | REMY MOOSE MANLEY, LLP, James G. Moose, Esq., 555 Capital Mall, Suite 800 | Sacramento | CA | 95814 | |
| 4950021 | South San Joaquin Irrigation District (SSJID) | KROLOFF, BELCHER, SMART, PERRY & CHRISTOPHERSON, D. Donald Geiger, Esq., 7540 Shoreline Drive | Stockton | CA | 95219 | |
| 4950019 | South San Joaquin Irrigation District (SSJID) | Matteoni O'Laughlin & Hechtman, Margaret Mary O'Laughlin, 848 The Alameda | San Jose | CA | 95126 | |
| 4950020 | South San Joaquin Irrigation District (SSJID) | Dentons US LLP, Ivor E. Samson, One Market Plaza, Spear Tower 24th Floor | San Francisco | CA | 94105-2708 | |
| 4949937 | South San Joaquin Irrigation District (SSJID) | Daniel S. Truax, Neumiller & Beardslee, P. O. Box 20 | Stockton | CA | 95201-3020 | |
| 6105485 | South San Joaquin Irrigation District (Woodward) | 11011 E. Highway 120 | Manteca | CA | 95336 | |
| 4974655 | South Shore Association | Attn.: Mr. Brian Gleghorn, 251 Scherman Way | Livermore | CA | 94550 | |
| 4929575 | SOUTH SKYLINE FIRE SAFE COUNCIL | 324 SKYLINE BLVD | LA HONDA | CA | 94020 | |
| 4929576 | SOUTH SUTTER WATER DIST | 2464 PACIFIC AVE | TROWBRIDGE | CA | 95659 | |
| 5807685 | SOUTH SUTTER WATER DISTRICT | Attn: Bradley Arnold, South Sutter Water District, 2464 Pacific Avenue | Trowbridge | CA | 95659 | |
| 4932878 | South Sutter Water District | 2464 Pacific Avenue | Trowbridge | CA | 95659 | |
| 6105488 | South Sutter Water District Camp Far West | 2464 Pacific Avenue | Trowbridge | CA | 95659 | |
| 4929577 | SOUTH VALLEY APARTMENTS LLC | DBA RAFAEL TOWN CENTER, 300 N GREENE ST STE 1000 | GREENSBORO | NC | 27401 | |
| 6105489 | SOUTH VALLEY APARTMENTS LLC, DBA RAFAEL TOWN CENTER | c/o Bell Partners, Inc., Attn: Debbie Clodfelter, 300 N GREENE ST STE 1000 | GREENSBORO | NC | 27401 | |
| 4929578 | SOUTH VALLEY IMAGING CENTER | 8359 CHURCH ST | GILROY | CA | 95020-4406 | |
| 6105490 | SOUTH YUBA CLUB INC | 10973 ROUGH AND READY HIGHWAY | GRASS VALLEY | CA | 95945 | |
| 6105491 | SOUTH YUBA CLUB INC - 130 W BERRYHILL DR - GRASS V | 12122 Dry Creek Road, Suite 103 | Auburn | CA | 95602 | |
| 4929579 | SOUTH YUBA RIVER CITIZENS LEAGUE | 313 RAILROAD AVE STE 101 | NEVADA CITY | CA | 95959 | |
| 4991464 | South, Betty | Confidential - Available Upon Request | | | | |
| 4996786 | South, Dona | Confidential - Available Upon Request | | | | |
| 4976715 | South, Dorothy | Confidential - Available Upon Request | | | | |
| 5884849 | South, Jack E | Confidential - Available Upon Request | | | | |
| 4975223 | Southam | 2818 ALMANOR DRIVE WEST, 2840 Burdick Road | Durham | CA | 95938 | |
| 6106976 | Southam | Confidential - Available Upon Request | | | | |
| 4975463 | Southam, Matthew | 0958 PENINSULA DR, 2789 Durham Dayton Hwy | Chico | CA | 95928 | |
| 6076236 | Southam, Matthew | Confidential - Available Upon Request | | | | |
| 6142186 | SOUTHARD BARRY M TR & SOUTHARD ROSHNI R TR | Confidential - Available Upon Request | | | | |
| 6146595 | SOUTHARD DANIEL M TR | Confidential - Available Upon Request | | | | |
| 4993237 | Southard, Allen | Confidential - Available Upon Request | | | | |
| 5893689 | Southard, Brett | Confidential - Available Upon Request | | | | |
| 5892473 | Southard, Jacob Ryan | Confidential - Available Upon Request | | | | |
| 5994440 | Southavong, Eric | Confidential - Available Upon Request | | | | |
| 4929580 | SOUTHCONN TECHNOLOGIES INC | GEO E HONN CO INC, 2023 PLATT SPRINGS ROAD | WEST COLUMBIA | SC | 29169 | |
| 4929581 | SOUTHEAST ASIAN COMMUNITY CENTER | 875 O FARRELL ST | SAN FRANCISCO | CA | 94109 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4929582 | SOUTHEAST MEDICAL SERVICES INC | SMS NATIONAL, 280 WEKIVA SPRINGS RD STE 2000 | LONGWOOD | FL | 32779 | |
| 4929583 | SOUTHEASTERN INTEGRATED MEDICAL PA | 4881 NW 8TH AVE #2 | GAINESVILLE | FL | 32605 | |
| 6105497 | Souther California Edison Company | 2244 Walnute Grove Ave | Rosemead | CA | 91770 | |
| 5875984 | SOUTHER PACIFIC FARMS | Confidential - Available Upon Request | | | | |
| 5896754 | Souther, Dustin | Confidential - Available Upon Request | | | | |
| 6134227 | SOUTHERN ALNA TRUSTEE | Confidential - Available Upon Request | | | | |
| 4929584 | SOUTHERN AUTO SUPPLY INC | 2220 RAILROAD AVE | PITTSBURG | CA | 94561 | |
| 5875985 | SOUTHERN CA GAS CO | Confidential - Available Upon Request | | | | |
| 4929585 | SOUTHERN CA MEDICAL SPECIALISTS INC | SANJAY V DESHMUKH, 1625 E 17TH ST #100 | SANTA ANA | CA | 92705 | |
| 4929586 | SOUTHERN CA NEURODIAGNOSTIC CTR | PO Box 849 | SEAL BEACH | CA | 90740 | |
| 6132119 | SOUTHERN CALIF WATER CO | Confidential - Available Upon Request | | | | |
| 6132015 | SOUTHERN CALIF WATER CO | Confidential - Available Upon Request | | | | |
| 6132140 | SOUTHERN CALIF WATER CO | Confidential - Available Upon Request | | | | |
| 4929587 | SOUTHERN CALIFORNIA | ORTHOPEDIC INSTITUTE, 6815 NOBLE AVE | VAN NUYS | CA | 91405 | |
| 6117423 | Southern California Edison | Attn: Philip Herrington, SVP Transmission & Distribution Nancy Sacre, Project/Program Mngr, General Office 5, 2244 Walnut Grove Avenue, 3rd Floor | Rosemead | CA | 91770 | |
| 6091345 | SOUTHERN CALIFORNIA EDISON | Corporate Real Estate Dept., 14799 Chestnut Street, Attn: Boudewin Hanrath | Westminster | CA | 92683 | |
| 6105499 | Southern California Edison | 1515 Walnut Grove Ave | Rosemead | CA | 91770 | |
| 5857617 | Southern California Edison | 1551 W. San Bernardino Rd. | Covina | CA | 91722 | |
| 5994781 | Southern California Edison | 2244 Walnut Grove Ave | Rosemead | CA | 91770 | |
| 6105500 | Southern California Edison | 2244 WALNUT GROVE BLVD | Rosemead | CA | 91770 | |
| 4929588 | SOUTHERN CALIFORNIA EDISON | ATTN DIANA CORREA, 14005 S BENSON AVE | CHINO | CA | 91710-7026 | |
| 6117421 | Southern California Edison | Attn: Nancy Monika Sacre, Emergency Management Program Manager Tom Jacobus, 2244 Walnut Grove Avenue | Rosemead | CA | 91770 | |
| 5994781 | Southern California Edison | Brian Keltie, Thompson Road at Mt View Rd | Hinkley | CA | 92347 | |
| 5803734 | SOUTHERN CALIFORNIA EDISON | C/O FINANCIAL & ENERGY ACCT DIV, PO BOX 800 | ROSEMEAD | CA | 91770 | |
| 6105501 | Southern California Edison | Cindy Calemmo, 1225 south Blackstone | Tulare | CA | 93274 | |
| 6014408 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 800 | ROSEMEAD | CA | 91770 | |
| 6105505 | Southern California Edison | PO Box 700 | Rosemead | CA | 91770 | |
| 6105507 | Southern California Edison (SCE) | 1515 Walnut Grove, 4th Floor | Rosemead | CA | 91770 | |
| 6105508 | Southern California Edison (SCE) | 1516 Walnut Grove, 4th Floor | Rosemead | CA | 91770 | |
| 6105509 | Southern California Edison Co | 1515 Walnut Grove Ave | Rosemead | CA | 91770 | |
| 6012761 | SOUTHERN CALIFORNIA EDISON CO | 2 INNOVATION WAY 1ST FL | POMONA | CA | 91768 | |
| 5803135 | SOUTHERN CALIFORNIA EDISON CO | 2244 Walnut Grove Ave | Rosemead | CA | 91770 | |
| 6010872 | SOUTHERN CALIFORNIA EDISON CO | 2244 WALNUT GROVE AVE G01-G44 | ROSEMEAD | CA | 91771 | |
| 6010864 | SOUTHERN CALIFORNIA EDISON CO | 2244 WALNUT GROVE BLVD | ROSEMEAD | CA | 91770 | |
| 4929590 | SOUTHERN CALIFORNIA EDISON CO | EDISON CARRIER SOLUTIONS, 2 INNOVATION WAY 1ST FL | POMONA | CA | 91768 | |
| 4929589 | SOUTHERN CALIFORNIA EDISON CO | INVESTMENT RECOVERY DIVISION, 14660 CHESTNUT AVE | WESTMINSTER | CA | 92683 | |
| 6012320 | SOUTHERN CALIFORNIA EDISON CO | P.O. BOX 300 | ROSEMEAD | CA | 91770 | |
| 5803735 | SOUTHERN CALIFORNIA EDISON CO | PO BOX 300 | WESTMINSTER | CA | 91770 | |
| 5803736 | SOUTHERN CALIFORNIA EDISON CO | PO BOX 700 | ROSEMEAD | CA | 91770 | |
| 4974717 | Southern California Edison Co. | P.O. Box 800 | Rosemead | CA | 91770 | |
| 6105533 | Southern California Edison Co. - Rosemead | Attn.: Carrier Solutions - Administration Dept., Jai Downs - Contract Manager, 2244 Walnut Grove Avenue, GO 1, Quad 4A | Rosemead | CA | 91770 | |
| 6118607 | Southern California Edison Company | Erik Nielsen, Southern California Edison, 2244 Walnut Grove Avenue | Rosemead | CA | 91770 | |
| 6184645 | Southern California Edison Company | Patricia A. Cirucci, Esq., Law Department, 2244 Walnut Grove Avenue | Rosemead | CA | 91770 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3165 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4974718 | Southern California Edison Company | Corporate Real Estate Dept., 14799 Chestnut Street, Attn: Boudewin Hanrath | Westminster | CA | 92683 | |
| 6105534 | Southern California Edison Company | 2244 Walnut Grove, GO-1 Quad 1C | Rosemead | CA | 91770 | |
| 4932879 | Southern California Edison Company | 2244 Walnut Grove Ave. G.O.1, Quad 1C | Rosemead | CA | 91770 | |
| 4945258 | Southern California Edison Company | 2244 Walnut Grove Avenue | Rosemead | CA | 91770 | |
| 4945259 | Southern California Edison Company | PO Box 800 | Rosemead | CA | 91770 | |
| 6105543 | SOUTHERN CALIFORNIA EDISON COMPANY | Post Office Box 800 | Rosemead | CA | 91770 | |
| 6105544 | SOUTHERN CALIFORNIA EDISON COMPANY,KERN COUNTY LAND COMPANY | PO Box 800 | Rosemead | CA | 91770 | |
| 4934180 | Southern California Edison, Brian Keltie | 2244 Walnut Grove Ave | Hinkley | CA | 91770 | |
| 6105545 | SOUTHERN CALIFORNIA EDISON,SCE,INDEMINIFICATION CLAUSE | PO Box 800 | Rosemead | CA | 91770 | |
| 6013007 | SOUTHERN CALIFORNIA GAS | P.O. BOX 2007 | MONTEREY PARK | CA | 91754-0957 | |
| 6105547 | SOUTHERN CALIFORNIA GAS CO | 555 W FIFTH ST | LOS ANGELES | CA | 90013 | |
| 6011055 | SOUTHERN CALIFORNIA GAS CO | 555 W FIFTH ST | LOS ANGELES | CA | 90013-1011 | |
| 6074627 | SOUTHERN CALIFORNIA GAS CO | Box 3249, Term. Ann. | Los Angeles | CA | 90051 | |
| 6046447 | SOUTHERN CALIFORNIA GAS CO | Box 3249, Term. Ann. | Los Angeles | CA | 90051-1249 | |
| 6105548 | Southern California Gas Co | ML 711D, PO Box 2007 | Monterey Park | CA | 91754 | |
| 6010879 | SOUTHERN CALIFORNIA GAS CO | P.O. BOX 2007 | MONTEREY PARK | CA | 91754 | |
| 5803737 | SOUTHERN CALIFORNIA GAS CO | PO BOX 2007 | LOS ANGELES | CA | 91754 | |
| 6105550 | Southern California Gas Co. | c/o Sempra Energy Corporate Real Estate, P.O.Box 513249, Mail Location GT26FO | Los Angeles | CA | 90051 | |
| 6105549 | Southern California Gas Co. | 555 W. Fifth St, GT20B4 | Los Angeles | CA | 90013 | |
| 4974726 | Southern California Gas Co. & Southern Co. GA | Box 3249, Term. Ann. | Los Angeles | CA | 90051 | |
| 6105552 | Southern California Gas Co. (Core) | 555 W 5th Street, GT2 1C4 | Los Angeles | CA | 90013 | |
| 6105554 | Southern California Gas Co. (Core) | 555 W. 5th Street, Gas Acquisition, GT21C4 | Los Angeles | CA | 90013 | |
| 7074586 | Southern California Gas Company | Aaron Colodny, White & Case LLP, 555 South Flower Street, Suite 2700 | Los Angeles | CA | 90071 | |
| 7072971 | Southern California Gas Company | White & Case LLP, Aaron Colodny, 555 South Flower Street, Suite 2700 | Los Angeles | CA | 90071 | |
| 7074586 | Southern California Gas Company | Edward J. Reyes, Director Accounting Operations, 555 W. 5th Street, ML GT15B2 | Los Angeles | CA | 90013 | |
| 6105579 | Southern California Gas Company | Attn: Advanced Meter Project Manager, Network Technology, 555 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119673 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 555 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119669 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 556 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119670 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 557 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119671 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 558 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119657 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 559 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119658 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 560 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119659 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 561 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119660 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 562 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119661 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 563 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6119662 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 564 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119663 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 565 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119664 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 566 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119665 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 567 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119666 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 568 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6119667 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead, 569 W. 5th Street, GTO3B4 | Los Angeles | CA | 90013 | |
| 6117424 | Southern California Gas Company | Attn: Andrew KwokJill Tracy, Director of Emergency Service, 555 W. Fifth St., ML: GT0EOC | Los Angeles | CA | 90013 | |
| 7073579 | Southern California Gas Company | SoCalGas, Accounts Payable Department, PO Box 3077, ML GT15B9 | Los Angeles | CA | 90030-0777 | |
| 7073579 | Southern California Gas Company | White & Case LLP, 555 South Flower Street, Suite 2700 | Los Angeles | CA | 90071 | |
| 6008662 | SOUTHERN CALIFORNIA GAS COMPANY | 24650 Ave Rockafellar | VALENCIA | CA | 91355 | |
| 6011590 | SOUTHERN CALIFORNIA GAS COMPANY | 555 W 5TH ST | LOS ANGELES | CA | 90013 | |
| 5875987 | Southern California Gas Company | Confidential - Available Upon Request | | | | |
| 5875986 | Southern California Gas Company | Confidential - Available Upon Request | | | | |
| 6011051 | SOUTHERN CALIFORNIA GAS COMPANY | 555 WEST 5TH ST GCT21C4 | LOS ANGELES | CA | 90017 | |
| 6105558 | Southern California Gas Company | 555 West Fifth Street, 14th Floor | Los Angeles | CA | 90013 | |
| 5865518 | Southern California Gas Company | Confidential - Available Upon Request | | | | |
| 7073579 | Southern California Gas Company | Alice Beltran, 555 W. 5th Street, GT | Los Angeles | CA | 90013 | |
| 6117426 | Southern California Gas Company | Attn: An officer, managing or general agent, P.O. Box 1626 | Monterey Park | CA | 91754-8626 | |
| 7241642 | Southern California Gas Company | Attn: Chauncy Tou, GT20B4, 555 W. 5th Street | Los Angeles | CA | 90013-1046 | |
| 6117425 | Southern California Gas Company | Attn: Jill Tracy, Director Emergency Management, 555 West Fifth Street | Los Angeles | CA | 90013-1011 | |
| 7072874 | Southern California Gas Company | Corrinne Sierzant, 555 W. 5th Street, GT19A7 | Los Angeles | CA | 90013 | |
| 7072971 | Southern California Gas Company | Daren Hanway, 555 W. 5th Street, GT20B4 | Los Angeles | CA | 90013 | |
| 7072971 | Southern California Gas Company | Jordan Nakasone, 555 W. 5th Street, GT | Los Angeles | CA | 90013 | |
| 7073579 | Southern California Gas Company | Jose Corona, 555 W. 5th Street, GT19A7 | Los Angeles | CA | 90013 | |
| 7072874 | Southern California Gas Company | Kim Sides, 555 W. 5th Street, GT | Los Angeles | CA | 90013 | |
| 7074586 | Southern California Gas Company | Mike Moreno, 555 W 5th Street, GT | Los Angeles | CA | 90013 | |
| 7241642 | Southern California Gas Company | ML711D, PO Box 2007 | Monterey Park | CA | 91754-0957 | |
| 6105581 | Southern California Gas Company | P.O. Box 98512 | Las Vegas | NV | 98512 | |
| 6010708 | SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX C | MONTEREY PARK | CA | 91756 | |
| 4945263 | SOUTHERN CALIFORNIA GAS COMPANY | PO BOX 1626 | Monterey Park | CA | 91754-8626 | |
| 6105582 | SOUTHERN CALIFORNIA GAS COMPANY | SoCalGas Accts Payable, ML GT15B9, PO Box 30777 | Los Angeles | CA | 90030 | |
| 4929594 | SOUTHERN CALIFORNIA GAS COMPANY | THE GAS COMPANY, 555 West Fifth Street | LosAngeles | CA | 90013 | |
| 6105584 | Southern California Gas Company (Pipeline) | 555 W. 5th Street | Los Angeles | CA | 90013 | |
| 6105586 | SOUTHERN CALIFORNIA GAS COMPANY, FUEL SETTLEMENTS | 555 W 5TH ST | LOS ANGELES | CA | 90013 | |
| 5875988 | Southern California Home Improvement Ctr | Confidential - Available Upon Request | | | | |
| 4929597 | SOUTHERN CALIFORNIA LEAD FOUNDATION | 11651 EXCELLO ST | ARTESIA | CA | 90701 | |
| 4929598 | SOUTHERN CALIFORNIA PERMANENTE | MEDICAL GROUP, FILE 54602 | LOS ANGELES | CA | 90074-4602 | |
| 4929599 | SOUTHERN CALIFORNIA SPINE AND | SPORTS MEDICAL ASSOCIATES INC, 450 NEWPORT CENTER DR STE 650 | NEWPORT BEACH | CA | 92660-7641 | |
| 4929600 | SOUTHERN CALIFORNIA TRIBAL | CHAIRMENS ASSOCIATION, PO Box 1470 | VALLEY CENTER | CA | 92082 | |
| 6131882 | SOUTHERN CALIFORNIA WATER CO | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3166 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6117427 | Southern Company (Alabama Power) | Attn: An officer, managing or general agent, Southern Company - Alabama Power Company, 600 North 18th Street, Post Office Box 2641 | Birmingham | AL | 35203-8180 | |
| 6117428 | Southern Company (Georgia Power) | Attn: Scott Moore, Senior Vice President, Power Delivery and Michael Channell, 241 Ralph McGill Blvd NE | Atlanta | GA | 30308 | |
| 6117429 | Southern Company (Gulf Power) | Attn: An officer, managing or general agent, One Energy Place | Pensacola | FL | 32520 | |
| 6117430 | Southern Company (Mississippi Power) | Attn: An officer, managing or general agent, 2992 West Beach Boulevard | Gulfport | MS | 39501 | |
| 6117431 | Southern Company Gas | Attn: Patrick Flynn, Manager, Crisis Management Programs, 10 Peachtree Place, NE | Winchester | VA | 22602 | |
| 6011574 | SOUTHERN COMPANY SERVICES | ATTN: JEFF WRIGHT, BIN 10117, 241 RALPH MCGILL BLVD NE | ATLANTA | GA | 30308 | |
| 4929601 | SOUTHERN COMPANY SERVICES | BIN 10117, 241 RALPH MCGILL BLVD NE | ATLANTA | GA | 30308 | |
| 6105588 | Southern Company Services, Inc. | 241 Ralph McGill Blvd. NE | Atlanta | GA | 30308 | |
| 4929602 | SOUTHERN COOS HEALTH DISTRICT | SOUTHERN COOS HOSPITAL& HEALTH CTR, 900 11TH ST SE | BANDON | OR | 97411 | |
| 5805205 | Southern Counties Oil Co., a Calif. LP | Attention: Legal Department, 1800 W. Katella Avenue, Ste. 400 | Orange | CA | 92867 | |
| 4932880 | Southern Counties Oil Company (dba SC Fuels) | 1800 W. Katella Ave., Ste. 400 | Orange | CA | 92867 | |
| 6011795 | SOUTHERN CROSS CORP | 3175 CORNERS NORTH COURT | PEACHTREE CORNERS | GA | 30071 | |
| 6118440 | Southern Cross Corp.DBA Spear Group, Inc | Spear Group, Inc, Attn: Sean Durkin, Chief Operating Officer, Two Sun Court, Suite 400 | Norcross | GA | 30092 | |
| 6105594 | Southern Cross Corp.DBA Spear Group, Inc | 3175 Corners North Court | Peachtree Corners | GA | 30071 | |
| 6105595 | Southern Cross Corp.DBA Spear Group, Inc | Two Sun Court, Suite 400 | Norcross | GA | 30092 | |
| 6011950 | SOUTHERN DISASTER RECOVERY LLC | 109 WHITE OAK RD | GREENVILLE | SC | 29609 | |
| 6026004 | Southern Disaster Recovery, LLC | Attn: Jordan McClaran, 109 White Oak Rd | Greenville | SC | 29609 | |
| 6011462 | SOUTHERN ELECTRICAL EQUIPMENT CO | 360 22ND ST #700 | OAKLAND | CA | 94612-3049 | |
| 4929605 | SOUTHERN ELECTRICAL EQUIPMENT CO | INC, 360 22ND ST #700 | OAKLAND | CA | 94612-3049 | |
| 6105613 | SOUTHERN ELECTRICAL EQUIPMENT CO, INC | C/O YOUNG & CO, 360 22ND ST #700 | OAKLAND | CA | 94612 | |
| 4932881 | Southern Energy Solution Group, LLC | 2336 E. Ocean Blvd #204 | Stuart | FL | 34996 | |
| 6105615 | Southern Energy, Potrero LLC, Now - California Barrell Company | 420 23rd Street | San Francisco | CA | 94107 | |
| 4998655 | Southern Exposure Wellness (CA Corp) | SMITH, MCDOWELL & POWELL, A.L.C., Attn: C. Jason Smith, Matthew M. Breining, 100 Howe Avenue, Suite 208 South | Sacramento | CA | 95825 | |
| 4929606 | SOUTHERN HUMBOLDT COMMUNITY | HOSPITAL DISTRICT, 509 ELM ST | GARBERVILLE | CA | 95542-3204 | |
| 4929607 | SOUTHERN MARIN EMERGENCY MEDICAL | PARAMEDIC SYSTEM, PO Box 269110 | SACRAMENTO | CA | 95826-9110 | |
| 4929608 | SOUTHERN MONTEREY COUNTY | MEMORIAL HOSPITAL, 300 CANAL ST | KING CITY | CA | 93930 | |
| 6011275 | SOUTHERN NUCLEAR OPERATING CO | 42 INVERNESS CENTER PKWY | BIRMINGHAM | AL | 35201 | |
| 4929609 | SOUTHERN NUCLEAR OPERATING CO | ALABAMA POWER COMPANY, 42 INVERNESS CENTER PKWY | BIRMINGHAM | AL | 35201 | |
| 4929610 | SOUTHERN OREGON NEUROSURGICAL | SPINE ASSOCIATES, PC, 2900 STATE STREET | MEDFORD | OR | 97504 | |
| 6067687 | SOUTHERN PACIFIC RAILROAD COMPANY | TS Contract Management, Steve Whallon, 2400 Western Center Blvd | Fort Worth | TX | 76131 | |
| 6081136 | SOUTHERN PACIFIC RAILROAD COMPANY | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6053802 | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 Douglas St | Omaha | NE | 68179 | |
| 6056295 | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 | |
| 6041204 | SOUTHERN PACIFIC RAILROAD COMPANY | 1416 Dodge St, Room 738 | Omaha | NE | 68179 | |
| 6092422 | SOUTHERN PACIFIC RAILROAD COMPANY | 1480 Fremont Dr | Sonoma | CA | 95476 | |
| 6068333 | SOUTHERN PACIFIC RAILROAD COMPANY | 1801 Hanover Dr, Suite D | Davis | CA | 95616 | |
| 6105625 | SOUTHERN PACIFIC RAILROAD COMPANY | 1849 C Street NW | Washington | DC | 20240 | |
| 6092423 | SOUTHERN PACIFIC RAILROAD COMPANY | 2100 McKinney Ave Suite 1550 | Dallas | TX | 75201 | |
| 6067706 | SOUTHERN PACIFIC RAILROAD COMPANY | 2500 Lou Menk Drive | Fort Worth | TX | 76131 | |
| 6062947 | SOUTHERN PACIFIC RAILROAD COMPANY | 2650 Lou Menk Dr | Fort Worth | TX | 76131 | |
| 6056456 | SOUTHERN PACIFIC RAILROAD COMPANY | 4 & Wilson | Santa Rosa | CA | 95401 | |
| 6105666 | SOUTHERN PACIFIC RAILROAD COMPANY | 400 South Hope Street | Los Angeles | CA | 90071 | |
| 6105667 | SOUTHERN PACIFIC RAILROAD COMPANY | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6058646 | SOUTHERN PACIFIC RAILROAD COMPANY | Burlington Northern Sante Fe, 2301 Lou Menk Dr, GOB-3W | Fort Worth | TX | 76131-2830 | |
| 6105638 | SOUTHERN PACIFIC RAILROAD COMPANY | Burlington Northern Sante Fe Railroad, 921 11 Street, suite 601 | Sacramento | CA | 95814 | |
| 6085553 | SOUTHERN PACIFIC RAILROAD COMPANY | Genessee and Wyoming  Railroad, 20 West Ave | Darien | CT | 06820 | |
| 6105640 | SOUTHERN PACIFIC TRA | 1400 Douglas St | Omaha | NE | 68179 | |
| 6105648 | SOUTHERN PACIFIC TRA,WESTERN UNION TELEGR | 1400 Douglas St | Omaha | NE | 68179 | |
| 4929611 | SOUTHERN POWER COMPANY | SOUTHERN RENEWABLE PARTNERSHIPS LLC, 30 IVAN ALLEN JR BLVD NW | ATLANTA | GA | 30308 | |
| 6157244 | Southern San JoaquinValley Information Center, CSU Bakersfield | 9001 Stockdale Highway, Mail Stop: 38 ADM | Bakersfield | CA | 93311 | |
| 6105674 | Southern San JoaquinValley Information Center, CSU Bakersfield | 9001 Stockdale Highway, Mail Stop: 72DOB | Bakersfield | CA | 93311 | |
| 6157244 | Southern San JoaquinValley Information Center, CSU Bakersfield | 9001 Stockdale Highway, ADM 109 | Bakersfield | CA | 93313 | |
| 6157244 | Southern San JoaquinValley Information Center, CSU Bakersfield | Cashier's Office (35 ADM), 9001 Stockdale Highway | Bakersfield | CA | 93311 | |
| 6010866 | SOUTHERN STATES LLC | 30 GEORGIA AVE | HAMPTON | GA | 30228 | |
| 4929613 | SOUTHERN TRINITY HEALTH SERVICES | INC, 321 VAN DUZEN RD | MAD RIVER | CA | 95552 | |
| 6010625 | SOUTHERN TURNER RENEWABLE | 30 IVAN ALLEN JR BLVD NW | ATLANTA | GA | 30308 | |
| 4929614 | SOUTHERN TURNER RENEWABLE | ENERGY LLC, 30 IVAN ALLEN JR BLVD NW | ATLANTA | GA | 30308 | |
| 7166209 | SOUTHERN WELLNESS EXPOSURE, a California corporation AND DILLON, ANN LEE | Jason Smith, 100 Howe Avenue, Suite 208 South | Sacramento | CA | 95825 | |
| 5882290 | Southers, Brian | Confidential - Available Upon Request | | | | |
| 5864744 | Southgate Recreation & Park District | Confidential - Available Upon Request | | | | |
| 6182503 | Southland | 33225 Western Ave | Union City | CA | 94587 | |
| 6118441 | Southland Industries | Attn: Anthony Roner, 9530 Padgett St., Suite 107, Suite 107 | San Diego | CA | 92126 | |
| 4929615 | SOUTHLAND INDUSTRIES | 7390 LINCOLN WAY | GARDEN GROVE | CA | 92841 | |
| 6105683 | Southland/Envise | Envise, 7390 Lincoln Way | Garden Grove | CA | 92841 | |
| 6124714 | Southport Land & Commercial Co. | David R. Fisher, Esq., PO Box 1997 | Martinez | CA | 94553 | |
| 4928159 | SOUTHWARD, ROBERT J | 4337 WALTER RD | FAIRFIELD | CA | 94533 | |
| 4929616 | SOUTHWEST ADMINISTRATORS INC | 19820 N 7th Ave STE 120 | PHOENIX | AZ | 85027 | |
| 4929617 | SOUTHWEST DISTRICT KIWANIS | FOUNDATION, PO Box 21642 | BULLHEAD CITY | AZ | 86439 | |
| 6117433 | Southwest Gas Corporation | Attn: Ed Estanislao, Manager / Engineer & Project Support Staff Kevin Lang, 5241 Spring Mountain Rd. | Las Vegas | NV | 89150-0002 | |
| 6117432 | Southwest Gas Corporation | Attn: Ed Estanislao, Manager/Engineering Staff Kevin Lang, 5241 Spring Mountain Road | Las Vegas | NV | 89150 | |
| 6117434 | Southwest Gas Corporation | Attn: Jerry Schmitz, Vice President/Engineering Eric DeBonis, 5241 Spring Mountain Rd. | Las Vegas | NV | 89150-0002 | |
| 4929618 | SOUTHWEST GENERATION PARENTCO LLC | SOUTHWEST GENERATION OPERATING COMP, 600 17TH ST STE 2400S | DENVER | CO | 80202 | |
| 4929619 | SOUTHWEST MICROWAVE INC | 9055 S MCKEMY ST | TEMPE | AZ | 85284 | |
| 4929620 | SOUTHWEST ORTHOPAEDIC | SURGERY SPECIALIST PLC, 7520 N ORACLE RD STE 200 | TUCSON | AZ | 85704 | |
| 4929621 | SOUTHWEST PHYSICAL THERAPY LLC | BROOKINGS HARBOR PT & REHAB, 1650 THOMPSON ROAD | COOS BAY | OR | 97420 | |
| 4929622 | SOUTHWEST PHYSICAL THERAPY LLC | BROOKINGS HARBOR PT & REHAB, 565 5TH ST STE 1 | BROOKINGS | OR | 97415 | |
| 4929623 | SOUTHWEST POWER INC | 6350 GOODYEAR RD | BENICIA | CA | 94510 | |
| 4929624 | SOUTHWEST POWER POOL INC | 201 WORTHEN DR | LITTLE ROCK | AR | 72223-4936 | |
| 5823697 | Southwest Research Institute | 6220 Culebra Blvd | San Antonio | TX | 78238 | |
| 6105686 | Southwest Research Institute | 6220 Culebra Road, PO Box 28510 | San Antonio | TX | 78228 | |
| 6105687 | Southwest Research Institute | 6220 Culebra Road, PO Drawer 28510 | San Antonio | TX | 78228 | |
| 6012702 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA ROAD | SAN ANTONIO | TX | 78238 | |
| 6105691 | Southwest Strategies | 401 B Street, Suite 150 | San Diego | CA | 92101 | |
| 6010894 | SOUTHWEST STRATEGIES LLC | 401 B ST STE 150 | SAN DIEGO | CA | 92101 | |
| 6030881 | Southwest Strategies LLC | Attention: Ashley Ziegaus, 401 B Street, Suite 150 | San Diego | CA | 92101 | |
| 4929627 | SOUTHWEST VALVE LLC | 402 W BEDFORD AVE # 106 | FRESNO | CA | 93711 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3168 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6105717 | SOUTHWEST VALVE LLC | 402 W BEDFORD AVE #111 | FRESNO | CA | 93711 | |
| 4929628 | SOUTHWEST WASHINGTON MEDICAL GRP PS | PEACEHEALTH, 1115 SE 164TH AVE | VANCOUVER | WA | 98683 | |
| 4929629 | SOUTHWEST WATER INC | PO Box 8245 | FORT MOHAVE | AZ | 86427 | |
| 4929630 | SOUTHWESTERN BELL TELEPHONE LP | DBA 1020934, 208 S. Akard Street | Dallas | TX | 75202 | |
| 6012233 | SOUTHWESTERN BELL TELEPHONE LP | P.O. BOX 5001 | CAROL STREAM | IL | 60197-5001 | |
| 4929631 | SOUTHWESTERN LOW LEVEL RAD WASTE | COMPACT COMMISSION (SWLLRWCC), 1731 HOWE AVE #611 | SACRAMENTO | CA | 95825 | |
| 6146614 | SOUTHWICK DAVID & WENDECKER ANN | Confidential - Available Upon Request | | | | |
| 5875990 | SOUTHWICK, TIM | Confidential - Available Upon Request | | | | |
| 4976152 | Southwick, Timothy | 0130 KOKANEE LANE, 383 Dalewood Drive | Orinda | CA | 94563-1215 | |
| 6085238 | Southwick, Timothy | Confidential - Available Upon Request | | | | |
| 6012584 | SOUTHWIND MOBILE ESTATES | 7300 LURTHER DR | SACRAMENTO | CA | 95823 | |
| 4929633 | SOUTHWIRE | PO Box 100390 | PASADENA | CA | 91189-0390 | |
| 5803204 | Southwire Company | c/o Dentons US LLP, Attn: Bryan E. Bates, 303 Peachtree Street, NE, Suite 5300 | Atlanta | GA | 30308-3265 | |
| 6010939 | SOUTHWIRE COMPANY | ONE SOUTHWIRE DR | CARROLLTON | GA | 30119 | |
| 5862406 | Southwire Company LLC | Spencer Preis, Vice President, Associate General Counsel, One Southwire Drive | Carrollton | GA | 30119 | |
| 6118442 | Southwire Company, LLC | 360 - 22nd Street, Suite 700 | Oakland | CA | 94612 | |
| 6105897 | Southwire Company, LLC | One Southwire Drive, Attn: Rich Stinson, President and CEO | Carrollton | GA | 30119 | |
| 6105903 | Southwire Company, LLC | One Southwire Drive | Carrollton | GA | 30119 | |
| 7306943 | Southwire Company, LLC | Attn: Spencer Preis , One Southwire Drive | Carrollton | GA | 30119 | |
| 5885899 | Southworth, Brian O | Confidential - Available Upon Request | | | | |
| 5887455 | Southworth, Zachary | Confidential - Available Upon Request | | | | |
| 4929635 | SOUTRON GLOBAL LLC | 1653 ARYANA DR | ENCINITAS | CA | 92024 | |
| 5883741 | Souvannasanh, Nga | Confidential - Available Upon Request | | | | |
| 6131634 | SOUZA ALAN | Confidential - Available Upon Request | | | | |
| 6131619 | SOUZA ALAN E | Confidential - Available Upon Request | | | | |
| 6086445 | Souza Farming Co., LLC | Attn.: Dan Souza, 8555 S. Valentine Avenue | Fresno | CA | 93706 | |
| 4974792 | Souza Farming Co., LLC | Attn.: Dan Souza, 8555 S. Valentine Avenue | Fresno | CA | 93706-9169 | |
| 5875991 | SOUZA FARMS, INC | Confidential - Available Upon Request | | | | |
| 4923508 | SOUZA III, JOSEPH O | PO Box 471 | GUSTINE | CA | 95322 | |
| 5888008 | Souza Jr., John M | Confidential - Available Upon Request | | | | |
| 4981297 | Souza Jr., William | Confidential - Available Upon Request | | | | |
| 6131893 | SOUZA LARRY J & RHONDA G TRUSTEE | Confidential - Available Upon Request | | | | |
| 6131899 | SOUZA LARRY J & SOUZA RHONDA G. TRUSTEE | Confidential - Available Upon Request | | | | |
| 7305416 | Souza, Alan E. | Confidential - Available Upon Request | | | | |
| 5939956 | Souza, Andrew | Confidential - Available Upon Request | | | | |
| 4989620 | Souza, Barbara | Confidential - Available Upon Request | | | | |
| 4916816 | SOUZA, BEN | 9753 VINEYARD WAY | EL NIDO | CA | 95317 | |
| 5886519 | Souza, Brian Edward | Confidential - Available Upon Request | | | | |
| 5884111 | Souza, Carla M | Confidential - Available Upon Request | | | | |
| 5880726 | Souza, Dana Lee | Confidential - Available Upon Request | | | | |
| 4982913 | Souza, Danny | Confidential - Available Upon Request | | | | |
| 4919638 | SOUZA, DELVA ROBERTS | 521 E EVERGREEN ST | SANTA MARIA | CA | 93454 | |
| 5879540 | Souza, Erik | Confidential - Available Upon Request | | | | |
| 5995963 | Souza, Gerald & Alexa | Confidential - Available Upon Request | | | | |
| 4995112 | Souza, Greta | Confidential - Available Upon Request | | | | |
| 4981804 | Souza, James | Confidential - Available Upon Request | | | | |
| 5883961 | Souza, Jessica | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3169 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3170 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4982532 | Souza, John | Confidential - Available Upon Request | | | | |
| 4923323 | SOUZA, JOHN AND WILMA | PO Box 752 | WEAVERVILLE | CA | 96093 | |
| 5875992 | SOUZA, JULIE | Confidential - Available Upon Request | | | | |
| 6005906 | SOUZA, KEVIN | Confidential - Available Upon Request | | | | |
| 5898676 | Souza, Kevin F | Confidential - Available Upon Request | | | | |
| 5898467 | Souza, Kevin P. | Confidential - Available Upon Request | | | | |
| 6159280 | Souza, Kimberly | Confidential - Available Upon Request | | | | |
| 6159280 | Souza, Kimberly | Confidential - Available Upon Request | | | | |
| 4979456 | Souza, Lawrence | Confidential - Available Upon Request | | | | |
| 4924197 | SOUZA, LAWRENCE RICHARD | 1772 LARKIN RD | GRIDLEY | CA | 95948 | |
| 5892323 | Souza, Matthew | Confidential - Available Upon Request | | | | |
| 5879324 | Souza, Maureen Michele | Confidential - Available Upon Request | | | | |
| 5995530 | Souza, Melvin | Confidential - Available Upon Request | | | | |
| 4997617 | Souza, Michael | Confidential - Available Upon Request | | | | |
| 4914243 | Souza, Michael David | Confidential - Available Upon Request | | | | |
| 5880300 | Souza, Nicholas Joseph | Confidential - Available Upon Request | | | | |
| 6003708 | Souza, Patricia | Confidential - Available Upon Request | | | | |
| 5880824 | Souza, Philip | Confidential - Available Upon Request | | | | |
| 4983408 | Souza, Robert | Confidential - Available Upon Request | | | | |
| 4987757 | Souza, Robert | Confidential - Available Upon Request | | | | |
| 4991977 | Souza, Rosemary | Confidential - Available Upon Request | | | | |
| 5901887 | Souza, Sara Korin | Confidential - Available Upon Request | | | | |
| 5892057 | Souza, Steven M | Confidential - Available Upon Request | | | | |
| 4990025 | Souza, Susan | Confidential - Available Upon Request | | | | |
| 4985927 | Souza, Tod | Confidential - Available Upon Request | | | | |
| 7305653 | Souza, Yvonne M. | Confidential - Available Upon Request | | | | |
| 4991459 | Souza-Beck, Annette | Confidential - Available Upon Request | | | | |
| 4990440 | Souza-Olin, Candyce | Confidential - Available Upon Request | | | | |
| 7179923 | Sovereign, Marjorie Bunce | Confidential - Available Upon Request | | | | |
| 6105906 | SOVOS | 200 Ballardvalc St., Bldg 1, 4th Floor | Wilmington | MA | 01887 | |
| 5949133 | Southy Ramos | Confidential - Available Upon Request | | | | |
| 7330133 | Sowards, Dale J | Confidential - Available Upon Request | | | | |
| 7177668 | Sowards, Kelly Brent | Confidential - Available Upon Request | | | | |
| 4990758 | Sowards, Ray | Confidential - Available Upon Request | | | | |
| 4991081 | Sowders, Michael | Confidential - Available Upon Request | | | | |
| 5901688 | Sowell, Andrew P | Confidential - Available Upon Request | | | | |
| 6105907 | Sowell, Andrew P | Confidential - Available Upon Request | | | | |
| 7224747 | Sowell, David | Confidential - Available Upon Request | | | | |
| 7222447 | Sowell, David | Confidential - Available Upon Request | | | | |
| 6000247 | Sowers, Robin | Confidential - Available Upon Request | | | | |
| 4992986 | Sowers, Terence | Confidential - Available Upon Request | | | | |
| 6008761 | SOWL, SAM | Confidential - Available Upon Request | | | | |
| 7072302 | Sowles, Mary C. | Confidential - Available Upon Request | | | | |
| 5882000 | Soyangco, Carlo Sembrano | Confidential - Available Upon Request | | | | |
| 4990127 | Soza, Joseph | Confidential - Available Upon Request | | | | |
| 6001134 | Soza, Leodegario | Confidential - Available Upon Request | | | | |
| 5865381 | Sozinho Jerseys | Confidential - Available Upon Request | | | | |
| 5875993 | SP Acquisition, LLC | Confidential - Available Upon Request | | | | |
| 4929636 | SP MAINTENANCE SERVICES INC | 734 RALCOA WY | ARROYO GRANDE | CA | 93420 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3170 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6013225 | SP PLUS CORP | P.O. BOX 790402 | ST LOUIS | MO | 63179-0402 | |
| 6105908 | SP PVUSA LLC (Apparent First Hybrid fka SP PVUSA Solar Farm) | ATTN: GRACE NITAFAN, 237 KEARNY STREET, SUITE 179 | SAN FRANCISCO | CA | 94108 | |
| 5864221 | SP PVUSA Solar Farm (Q653F) | Confidential - Available Upon Request | | | | |
| 7471161 | Spa Sante, Inc. | Deborah Alexander, 505 Dutch Henry Canyon Rd. | Calistoga | Ca | 94515 | |
| 7467237 | Spa Sante, Inc. dba Francis & Alexander | Confidential - Available Upon Request | | | | |
| 4929638 | SPACE TIME INSIGHT INC | 1850 GATEWAY DR STE 125 | SAN MATEO | CA | 94404 | |
| 4929639 | SPACECRAFT COMPONENTS CORP | 3040 N CLAYTON ST | N LAS VEGAS | NV | 89032 | |
| 4986679 | Spadavecchia, Rod | Confidential - Available Upon Request | | | | |
| 4986851 | Spadini, Carmen Carol | Confidential - Available Upon Request | | | | |
| 4997970 | Spadini, Victoria | Confidential - Available Upon Request | | | | |
| 4914990 | Spadini, Victoria C | Confidential - Available Upon Request | | | | |
| 6134853 | SPADONI MICHAEL J ETAL | Confidential - Available Upon Request | | | | |
| 5891115 | Spadoni, Robert Angelo | Confidential - Available Upon Request | | | | |
| 4992072 | Spaeth, Gary | Confidential - Available Upon Request | | | | |
| 6139734 | SPAGNOLA JEFFREY H TR & SPAGNOLA WHITNEY A TR | Confidential - Available Upon Request | | | | |
| 5884911 | Spah, Shannon Lee | Confidential - Available Upon Request | | | | |
| 4978094 | Spahn, Alexander | Confidential - Available Upon Request | | | | |
| 4978058 | Spahn, Trulaine | Confidential - Available Upon Request | | | | |
| 6144418 | SPAIN DARREL K & PAPALE MARK B | Confidential - Available Upon Request | | | | |
| 6139730 | SPAIN DARRELL KEITH ET AL | Confidential - Available Upon Request | | | | |
| 4988192 | Spain, Eileen | Confidential - Available Upon Request | | | | |
| 4987550 | Spain, Margaret | Confidential - Available Upon Request | | | | |
| 5999359 | Spain, Maria Lola | Confidential - Available Upon Request | | | | |
| 4928429 | SPAIN, RUSSELL | 10705 N ARMSTRONG AVE | CLOVIS | CA | 93619 | |
| 4993972 | Spain, Terry | Confidential - Available Upon Request | | | | |
| 4991321 | Spainhour, Nicki | Confidential - Available Upon Request | | | | |
| 4996338 | Spainhower, Bradley | Confidential - Available Upon Request | | | | |
| 4911644 | Spainhower, Bradley Scott | Confidential - Available Upon Request | | | | |
| 6144983 | SPALDING JAMES CLIFTON TR & SPALDING DIANN MEISING | Confidential - Available Upon Request | | | | |
| 5884176 | Spalding, Devin H | Confidential - Available Upon Request | | | | |
| 6132475 | SPALETTA CLIFFORD J & JUDITH A | Confidential - Available Upon Request | | | | |
| 4981870 | Spaletta Jr., Henry | Confidential - Available Upon Request | | | | |
| 4995176 | Spaletta, Clifford | Confidential - Available Upon Request | | | | |
| 4923516 | SPALLIERO, JOSEPH | 3200 CENTRAL AVE | ROSEVILLE | CA | 95747 | |
| 5891775 | Spaman, Michael A | Confidential - Available Upon Request | | | | |
| 5893799 | Spaman, Miles | Confidential - Available Upon Request | | | | |
| 5875994 | Spanda Industrial | Confidential - Available Upon Request | | | | |
| 5875995 | Spanda Industrial Development | Confidential - Available Upon Request | | | | |
| 6133369 | SPANG JEFFREY JAY & LESLIE JESSICA | Confidential - Available Upon Request | | | | |
| 6132525 | SPANGENBERG PAUL TTEE | Confidential - Available Upon Request | | | | |
| 4984573 | Spangenberg, Janet | Confidential - Available Upon Request | | | | |
| 6142408 | SPANGLER BLAIR N | Confidential - Available Upon Request | | | | |
| 6144280 | SPANGLER JEFFREY A & SPANGLER KIM | Confidential - Available Upon Request | | | | |
| 6142820 | SPANGLER MEL D & LESLIE A VANDERBERG | Confidential - Available Upon Request | | | | |
| 4991198 | Spangler, Annice | Confidential - Available Upon Request | | | | |
| 5875996 | SPANGLER, DAN | Confidential - Available Upon Request | | | | |
| 4987502 | Spangler, David | Confidential - Available Upon Request | | | | |
| 6004884 | SPANGLER, MICHAEL | Confidential - Available Upon Request | | | | |
| 7337202 | Spangler, Nicholas | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5889480 | Spangler, Rick Jason | Confidential - Available Upon Request | | | | |
| 6176250 | Spaniak-Khrimyan, Stephanie | Confidential - Available Upon Request | | | | |
| 6176250 | Spaniak-Khrimyan, Stephanie | Confidential - Available Upon Request | | | | |
| 6142889 | SPANIER LAWRENCE M TR & SPANIER CHRISTINE J TR | Confidential - Available Upon Request | | | | |
| 7163924 | SPANIER, CHRISTINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163925 | SPANIER, EVAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163923 | SPANIER, LAWRENCE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4929640 | SPANISH SPEAKING UNITY COUNCIL | OF ALAMEDA COUNTY INC, 1900 FRUITVALE AVENUE SUITE 2A | OAKLAND | CA | 94601 | |
| 4929641 | SPANISH VINEYARDS LLC | 285 BRIDGE ST | SAN LUIS OBISPO | CA | 93401 | |
| 4984370 | Spannagel, Susan | Confidential - Available Upon Request | | | | |
| 5875997 | Spano Enterprises Inc | Confidential - Available Upon Request | | | | |
| 6132016 | SPANO GIORGIO & CATTANI ALESSANDRA | Confidential - Available Upon Request | | | | |
| 4984256 | Spano, Beverley | Confidential - Available Upon Request | | | | |
| 6115680 | Spano, Sandro and Marlene | Confidential - Available Upon Request | | | | |
| 5875998 | SPANOS CORPORATION | Confidential - Available Upon Request | | | | |
| 7207173 | Spanutius, Anna | Confidential - Available Upon Request | | | | |
| 5887910 | Spanyol, Robert | Confidential - Available Upon Request | | | | |
| 7145728 | SPARACINO, JUDITH E | Confidential - Available Upon Request | | | | |
| 4990555 | Sparacino, Nick | Confidential - Available Upon Request | | | | |
| 7145727 | SPARACINO, NICK | Confidential - Available Upon Request | | | | |
| 5880165 | Sparacino, Ryan | Confidential - Available Upon Request | | | | |
| 6140073 | SPARACIO KATHRYN M & SPARACIO STEVEN M | Confidential - Available Upon Request | | | | |
| 6131720 | SPARGO DAVID ALLEN | Confidential - Available Upon Request | | | | |
| 5006378 | Spargo Family Living Trust | 2890 BIG SPRINGS ROAD, 6024 Princeton Reach Way | Granite Bay | CA | 95746 | |
| 6001819 | Sparidaens, Lori | Confidential - Available Upon Request | | | | |
| 4933238 | SPARK ENERGY GAS | 2105 CityWest Blvd Suite 100 | Houston | TX | 77042 | |
| 6014504 | SPARK ENERGY GAS LP | 2105 CITYWEST BLVD STE 100 | HOUSTON | TX | 77042 | |
| 6105912 | Spark Energy Gas, LLC | 12140 Wickchester Lane, Suite 100 | Houston | TX | 77079 | |
| 7483300 | Spark Whole Student Learning | 556 Broadway | Sonoma | CA | 95467 | |
| 5939957 | Spark, Bonnie | Confidential - Available Upon Request | | | | |
| 5898289 | Spark, Maya Elizabeth | Confidential - Available Upon Request | | | | |
| 4929643 | SPARK: IGNITING GLOBAL CHANGE | 101 A CLAY ST #188 | SAN FRANCISCO | CA | 94111 | |
| 6029411 | Sparkman, Jason | Confidential - Available Upon Request | | | | |
| 4975682 | Sparks | 0725 LASSEN VIEW DR, 1297 Storey Ave. # B | San Francisco | CA | 94129 | |
| 7325398 | Sparks , Janelle | Confidential - Available Upon Request | | | | |
| 6131932 | SPARKS JEANNE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6105914 | Sparks, Bryan | Confidential - Available Upon Request | | | | |
| 5887140 | Sparks, Bryan | Confidential - Available Upon Request | | | | |
| 6000959 | Sparks, Dalynn | Confidential - Available Upon Request | | | | |
| 5889572 | Sparks, David James | Confidential - Available Upon Request | | | | |
| 6105915 | Sparks, David James | Confidential - Available Upon Request | | | | |
| 4980196 | Sparks, Garry | Confidential - Available Upon Request | | | | |
| 4985931 | Sparks, Gary | Confidential - Available Upon Request | | | | |
| 6105913 | Sparks, Jeanne | Confidential - Available Upon Request | | | | |
| 5875999 | SPARKS, JIM | Confidential - Available Upon Request | | | | |
| 4999683 | Sparks, Kevin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977006 | Sparks, Kevin; Sparks, Marni; Sparks, Spencer | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4986914 | Sparks, M | Confidential - Available Upon Request | | | | |
| 4999685 | Sparks, Marni | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5885178 | Sparks, Martin | Confidential - Available Upon Request | | | | |
| 4992525 | Sparks, Michael | Confidential - Available Upon Request | | | | |
| 7472544 | Sparks, Neil | Confidential - Available Upon Request | | | | |
| 5942086 | SPARKS, RICK | Confidential - Available Upon Request | | | | |
| 4999687 | Sparks, Spencer | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5892643 | Sparks, Thomas William | Confidential - Available Upon Request | | | | |
| 5876000 | Sparks, Tracy | Confidential - Available Upon Request | | | | |
| 7470684 | sparks, vickie | Confidential - Available Upon Request | | | | |
| 4993652 | Sparks, William | Confidential - Available Upon Request | | | | |
| 5894311 | Sparks, Willis D | Confidential - Available Upon Request | | | | |
| 5889273 | Sparrey, Kyle Matthew | Confidential - Available Upon Request | | | | |
| 4980589 | Sparrow, Herman | Confidential - Available Upon Request | | | | |
| 6161082 | SPARROW, JAMES | Confidential - Available Upon Request | | | | |
| 4978176 | Sparrow, Kelly | Confidential - Available Upon Request | | | | |
| 4929644 | SPARTAN FOUNDATION INC | 1 WASHINGTON SQ | SAN JOSE | CA | 95192 | |
| 6133445 | SPARVEL ARTHUR C JR AND PHYLLIS L | Confidential - Available Upon Request | | | | |
| 7247033 | Spasbo, Kelly | Confidential - Available Upon Request | | | | |
| 4923320 | SPATAFORE, JOHN A | ESQ, PO Box 1444 | SAN LUIS OBISPO | CA | 93406 | |
| 4933042 | Spatafore, John A. | PO Box 1444 | San Luis Obispo | CA | 93406 | |
| 4997430 | Spatcher, Alan | Confidential - Available Upon Request | | | | |
| 4913959 | Spatcher, Alan R | Confidential - Available Upon Request | | | | |
| 5899563 | Spate, Darren A. | Confidential - Available Upon Request | | | | |
| 6143983 | SPATH DAVID R TR & SPATH JEAN M TR | Confidential - Available Upon Request | | | | |
| 4929645 | SPATIAL INFORMATICS GROUP LLC | 2529 YOLANDA CT | PLEASANTON | CA | 94566 | |
| 4979194 | Spatz, George | Confidential - Available Upon Request | | | | |
| 7463354 | Spatz, Sara | Confidential - Available Upon Request | | | | |
| 7470444 | Spatz, Sara | Confidential - Available Upon Request | | | | |
| 6144383 | SPAULDING MARGARET B TR | Confidential - Available Upon Request | | | | |
| 4929646 | Spaulding Power House | Pacific Gas & Electric Company, 12840 Bill Clark Way | Auburn | CA | 95602-9527 | |
| 6003627 | Spaulding, Sabrina | Confidential - Available Upon Request | | | | |
| 6117436 | SPAWNMATE INC., DBA MUSHROOM FARMS | 415 Hall Road | Watsonville | CA | 95076 | |
| 6028985 | SPCP Group LLC as Transferee of Frase Enterprises, Inc. dba Kortick Manufacturing Company | Attn: Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 6028985 | SPCP Group LLC as Transferee of Frase Enterprises, Inc. dba Kortick Manufacturing Company | Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 6028985 | SPCP Group LLC as Transferee of Frase Enterprises, Inc. dba Kortick Manufacturing Company | Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 6117753 | SPCP Group LLC as Transferee of The Original Mowbray's Tree Service, Inc. | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 6117753 | SPCP Group LLC as Transferee of The Original Mowbray's Tree Service, Inc. | Attn: General Counsel, Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 17176-0280 | |
| 7338664 | SPCP Group, LLC as Transferee of Almendariz Consulting, Inc | c/o Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 7338664 | SPCP Group, LLC as Transferee of Almendariz Consulting, Inc | Attn: Jennifer Poccia, Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 7338664 | SPCP Group, LLC as Transferee of Almendariz Consulting, Inc | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza | Greenwich | CT | 06830 | |
| 7305973 | SPCP Group, LLC as Transferee of Cal Valley Construction, Inc | Attn: Brian Jarmain, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3173 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3174 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7476874 | SPCP Group, LLC as Transferee of City of Piedmont | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza 1st Floor | Greenwich | CT | 06830 | |
| 7476874 | SPCP Group, LLC as Transferee of City of Piedmont | Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 6177011 | SPCP Group, LLC as Transferee of D P Nicoli Inc | Attn: Brian Jarmain, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 7593423 | SPCP Group, LLC as Transferee of Daleo, Inc | c/o Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 7593423 | SPCP Group, LLC as Transferee of Daleo, Inc | Attn: Chris Wahl, Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 7593423 | SPCP Group, LLC as Transferee of Daleo, Inc | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 6179486 | SPCP Group, LLC as Transferee of DNV GL Energy Services USA, Inc | Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 6179486 | SPCP Group, LLC as Transferee of DNV GL Energy Services USA, Inc | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 6179486 | SPCP Group, LLC as Transferee of DNV GL Energy Services USA, Inc | Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 6179421 | SPCP Group, LLC as Transferee of DNV GL Energy USA, Inc. | Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 6179421 | SPCP Group, LLC as Transferee of DNV GL Energy USA, Inc. | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 6179421 | SPCP Group, LLC as Transferee of DNV GL Energy USA, Inc. | Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 6179459 | SPCP Group, LLC as Transferee of DNV GL Netherlands, B.V. | Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 6179459 | SPCP Group, LLC as Transferee of DNV GL Netherlands, B.V. | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 6179459 | SPCP Group, LLC as Transferee of DNV GL Netherlands, B.V. | Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 6179438 | SPCP Group, LLC as Transferee of DNV GL USA, Inc | Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 6179438 | SPCP Group, LLC as Transferee of DNV GL USA, Inc | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 6179438 | SPCP Group, LLC as Transferee of DNV GL USA, Inc | Mail Code: 11084, P.O. Box 70280 | Philadelphia | PA | 19176-0280 | |
| 7150511 | SPCP Group, LLC as transferee of DP Nicoli, Inc. | c/o Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 7150511 | SPCP Group, LLC as Transferee of DP Nicoli, Inc. | Jennifer Poccia, Authorized Signatory, 2 Greenwich Plaza | Greenwich | CT | 06830 | |
| 7150511 | SPCP Group, LLC as transferee of DP Nicoli, Inc. | Mail Code 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 6179431 | SPCP Group, LLC as Transferee of GL Pwr Solutions, Inc. | Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 6179431 | SPCP Group, LLC as Transferee of GL Pwr Solutions, Inc. | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 6179431 | SPCP Group, LLC as Transferee of GL Pwr Solutions, Inc. | Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 7323896 | SPCP Group, LLC as Transferee of MLU Services, Inc | c/o Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 7323896 | SPCP Group, LLC as Transferee of MLU Services, Inc | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 7323896 | SPCP Group, LLC as Transferee of MLU Services, Inc | Attn: Jennifer Poccia, Mail Code: 11084 | Philadelphia | PA | 19176-0280 | |
| 7477113 | SPCP Group, LLC as Transferee of MUFG Union Bank, N.A. | Attn: General Counsel, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 6115535 | SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc. | c/o Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 6115535 | SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc. | Attn: General Counsel, Mail Code: 11084, P.O. Box 70280 | Philadelphia | PA | 19176-0280 | |
| 6115535 | SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc. | Attn: Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 7334408 | SPCP Group, LLC as Transferee of Sunrise Engineering Inc | Attn: Brian Jarmain, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 7073355 | SPCP Group, LLC as transferee of The Original Mowbray's Tree Service, Inc. | SPCP Group, LLC, c/o Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 7073355 | SPCP Group, LLC as transferee of The Original Mowbray's Tree Service, Inc. | Jennifer Poccia, Authorized Signatory, 2 Greenwich Plaza | Greewich | CT | 06830 | |
| 7073355 | SPCP Group, LLC as transferee of The Original Mowbray's Tree Service, Inc. | Mail Code 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 7476958 | SPCP Group, LLC as Transferee of United Energy Trading, LLC dba Blue Spruce Energy | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza 1st Floor | Greenwich | CT | 06830 | |
| 7476958 | SPCP Group, LLC as Transferee of United Energy Trading, LLC dba Blue Spruce Energy | Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176-0280 | |
| 7323927 | SPCP Group, LLC as Transferee of Wilhelm, LLC | Attn: Brian Jarmain and Operations, 2 Greenwich Plaza, 1st Floor | Greenwich | CT | 06830 | |
| 7323927 | SPCP Group, LLC as Transferee of Wilhelm, LLC | c/o Pryor Cashman LLP, Attn: Ronald S. Beacher, 7 Times Square | New York | NY | 10036 | |
| 7323927 | SPCP Group, LLC as Transferee of Wilhelm, LLC | Attn: Jennifer Poccia, Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176 | |
| 6002406 | Speace, Oscar | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5898911 | Speaker, Olisa Michele | Confidential - Available Upon Request | | | | |
| 6143895 | SPEAKING TREE VINEYARD LLC | Confidential - Available Upon Request | | | | |
| 4981269 | Speakman, Bobbie | Confidential - Available Upon Request | | | | |
| 4988553 | Speakman, Lita | Confidential - Available Upon Request | | | | |
| 5876001 | Speakman, Sarah | Confidential - Available Upon Request | | | | |
| 5890391 | Speaks, Donovan | Confidential - Available Upon Request | | | | |
| 5993825 | Speaks, Laurie and Robert | Confidential - Available Upon Request | | | | |
| 5884535 | Speaks, Marc Anthony | Confidential - Available Upon Request | | | | |
| 7158346 | SPEAR, CAROL | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158346 | SPEAR, CAROL | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5939960 | Spear, Jeff | Confidential - Available Upon Request | | | | |
| 5939960 | Spear, Jeff | Confidential - Available Upon Request | | | | |
| 5882631 | Spear, John M | Confidential - Available Upon Request | | | | |
| 4982210 | Spear, Noble | Confidential - Available Upon Request | | | | |
| 4997847 | Spearance, Sandra | Confidential - Available Upon Request | | | | |
| 5876002 | SPEARMAN, AHMAD | Confidential - Available Upon Request | | | | |
| 6105916 | Spearman, Lisa | Confidential - Available Upon Request | | | | |
| 6105917 | Spearman, Lisa | Confidential - Available Upon Request | | | | |
| 5886895 | Spearman, Michael Alan | Confidential - Available Upon Request | | | | |
| 4984287 | Spears, Barbara | Confidential - Available Upon Request | | | | |
| 5998439 | Spears, Blaine | Confidential - Available Upon Request | | | | |
| 5879093 | Spears, Christopher | Confidential - Available Upon Request | | | | |
| 7162871 | SPEARS, JESSICA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162871 | SPEARS, JESSICA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 6000260 | SPEARS, MICHAEL | Confidential - Available Upon Request | | | | |
| 5892387 | Spears, Ramen Macdonald | Confidential - Available Upon Request | | | | |
| 4988906 | Spears, Rodney | Confidential - Available Upon Request | | | | |
| 4990757 | Spears, Wayne | Confidential - Available Upon Request | | | | |
| 6105918 | SPEC Services | 10540 Talbert Avenue, Suite 100 E | Fountain Valley | CA | 92708 | |
| 6105920 | SPEC SERVICES INC | 10540 TALBERT AVE STE 100 E | FOUNTAIN VALLEY | CA | 92708 | |
| 6012371 | SPEC SERVICES INC | 10540 TALBERT AVE STE 100 E | FOUNTAIN VALLEY | CA | 92708-2833 | |
| 5829321 | SPEC Services, Inc. | 10540 Talbert Ave., Suite 100 East | Fountain Valley | CA | 92708 | |
| 6105921 | Specht, Michelle Renee | Confidential - Available Upon Request | | | | |
| 5878259 | Specht, Michelle Renee | Confidential - Available Upon Request | | | | |
| 4992565 | Specht, Richard | Confidential - Available Upon Request | | | | |
| 4929648 | SPECIAL OLYMPICS NORTHERN CALIF | 3480 BUSKIRK AVE STE 340 | PLEASANT HILL | CA | 94523 | |
| 4929649 | SPECIAL OLYMPICS SOUTHERN | CALIFORNIA, 1600 FORBES WAY STE 200 | LONG BEACH | CA | 90810 | |
| 4929650 | SPECIAL SERVICE CONTRACTORS INC | 819 12TH ST SUITE 210 | PASO ROBLES | CA | 93446 | |
| 4929651 | SPECIAL SERVICE FOR GROUPS INC | 905 E 8TH ST | LOS ANGELES | CA | 90021 | |
| 6105922 | Specialist Staffing Solution, Inc. DBA Progressive Global Energy | 2 Houston Center, 909 Fannin St, STE P-350 | Houston | TX | 77010 | |
| 6011996 | SPECIALIST STAFFING SOLUTIONS INC | 2 HOUSTON CTR 909 FANNIN STE P350 | HOUSTON | TX | 77010 | |
| 6180555 | Specialist Staffing Solutions, Inc. | Attn: Gareth Jonathan, 2 Houston Ctr. 909 Fannin, Ste P350 | Houston | TX | 77010 | |
| 5993426 | Specialized Packaging/Pabojian, Greg | 787 W. North Avenue | Reedley | CA | 93654 | |
| 7327568 | Specialized Pharma Analytics LLC (dba AccelStrat LLC) | Confidential - Available Upon Request | | | | |
| 4929653 | SPECIALIZED PRODUCTS CO | PO Box 201546 | DALLAS | TX | 75320-1546 | |
| 6011041 | SPECIALIZED TRANSPORT INC | 9325 VIKING PL | ROSEVILLE | CA | 95747 | |
| 6105933 | SPECIALIZED TRANSPORT INC TAYLOR HEAVY HAULING | 9325 VIKING PL | ROSEVILLE | CA | 95747 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6105945 | Specialty A/C Products | 310 Soquel Way | Sunnyvale | CA | 94018 | |
| 6105958 | Specialty A/C Products | 310 Soquel Way | Sunnyvale | CA | 94085 | |
| 6105960 | Specialty A/C Products | 5250 East 2nd St | Benicia | CA | 94510 | |
| 4929655 | SPECIALTY APPRAISALS | PO Box 483 | MARIPOSA | CA | 95338 | |
| 4929656 | SPECIALTY CARE IOM SERVICES LLC | DEPT 1748 | BIRMINGHAM | AL | 35246 | |
| 5876003 | Specialty Construction, Inc | Confidential - Available Upon Request | | | | |
| 4929658 | SPECIALTY CRANE & RIGGING | 1 S FAIRVIEW AVE | GOLETA | CA | 93117 | |
| 5865154 | Specialty Earth Sciences, LLC | Confidential - Available Upon Request | | | | |
| 6117437 | SPECIALTY GRANULES INC | 1900 Hwy 104 | Ione | CA | 95640 | |
| 6120921 | Specialty Granules LLC | 1900 Highway 104 | Ione | CA | 95640 | |
| 6105963 | Specialty Granules LLC | PO Box 400 | Ione | CA | 95640 | |
| 4929659 | SPECIALTY PAIN MANAGEMENT | 5363 BALBOA BLVD #445 | ENCINO | CA | 91316 | |
| 6012444 | SPECIALTY PROCESS EQUIPMENT | 1143 PACIFIC ST | UNION CITY | CA | 94587 | |
| 6028504 | Specialty Process Equipment, Inc. | 1143 Pacific St | Union City | CA | 94587 | |
| 4929661 | SPECIALTY SUPPLY INC | SPECIALTY SUPPLY CO, PO Box 5206 | EUREKA | CA | 95502 | |
| 4929662 | SPECIALTY TECHNICAL PUBLISHERS INC | UNIT 10, 1225 EAST KEITH ROAD | NORTH VANCOUVER | BC | V7J 1J3 | CANADA |
| 4929664 | SPECIALTY TRANSFORMERS LLC | 2869 S WEST TEMPLE | SALT LAKE CITY | UT | 84115 | |
| 4929663 | SPECIALTY TRANSFORMERS LLC | GEO E HONN CO INC, 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 6013847 | SPECIALTY'S CAFE & BAKERY | 5050 HOPYARD RD, SUITE 250 | SAN FRANCISCO | CA | 94104 | |
| 5892128 | Speck Jr., Clifford | Confidential - Available Upon Request | | | | |
| 5897303 | Speck, Carl D | Confidential - Available Upon Request | | | | |
| 4988273 | Speck, Daniel | Confidential - Available Upon Request | | | | |
| 4996946 | Speck, Joseph | Confidential - Available Upon Request | | | | |
| 4913074 | Speck, Joseph H | Confidential - Available Upon Request | | | | |
| 6131581 | SPECKERT STEVE | Confidential - Available Upon Request | | | | |
| 6131582 | SPECKERT STEVE & LYNN JT | Confidential - Available Upon Request | | | | |
| 7163301 | SPECKERT, LYNN | LYNN SPECKERT, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7163301 | SPECKERT, LYNN | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 7163300 | SPECKERT, STEVEN | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7163300 | SPECKERT, STEVEN | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 4978930 | SPECKMAN, Benard | Confidential - Available Upon Request | | | | |
| 6000742 | Spector, Moustafa | Confidential - Available Upon Request | | | | |
| 4929665 | SPECTRO SCIENTIFIC INC | ONE EXECUTIVE DR STE 101 | CHELMSFORD | MA | 01824 | |
| 6105966 | Spectrum Enterprise (now Charter) | 12405 Powerscourt Drive | St. Louis | MO | 63131 | |
| 4929666 | SPECTRUM HEAT TREATING INC | 115 WEST CHANNEL RD | BENICIA | CA | 94510-1115 | |
| 4929667 | SPECTRUM ORTHO & PROSTHETICS INC | 2170 ESPLANADE | CHICO | CA | 95926 | |
| 4929668 | SPECTRUM PROPERTIES INC | 411 DAVIS ST STE 102 | VACAVILLE | CA | 95688 | |
| 6105967 | Spectrum Properties Inc | Irons, Twi, 411 DAVIS ST STE 102 | VACAVILLE | CA | 95688 | |
| 7177990 | Spectrum Properties Inc. | Twi Irons, 411 Davis Street, Suite 102 | Vacaville | CA | 95688 | |
| 6001587 | spectrum properties-claflin, amanda | 411 davis street, 102 | vacaville | CA | 95687 | |
| 4936987 | spectrum properties-claflin, amanda | 411 davis street | vacaville | CA | 95687 | |
| 5987026 | spectrum properties-Twilrons | 411 davis street, 102 | vacaville | CA | 95687 | |
| 5987026 | spectrum properties-Twilrons | 411 davis street, 102 | vacaville | CA | 95687 | |
| 4929669 | SPECTRUM PROSTHETICS & ORTHO INC | SPECTRUM OF REDDING, 1844 SOUTH ST | REDDING | CA | 96001 | |
| 4929670 | SPECTRUM SYSTEMS INC | 3410 W 9 MILE RD | PENSACOLA | FL | 32526 | |
| 5876004 | SPECTRUM SYSTEMS SF | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3176 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3177 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4929671 | SPECTRUMCARE REHABILITATION | MEDICAL CENTER INC, 3434 VILLA LN STE 150 | NAPA | CA | 94558 | |
| 4929672 | SPEECHSKILLS LLC | 3780 22ND ST | SAN FRANCISCO | CA | 94114 | |
| 5994571 | Speed Oil Change Center, Janice Lee | 5225 Shattuck Avenue | Oakland | CA | 94609 | |
| 5994114 | Speed Oil Change Center, Kyu Lee | 3601 Pearl Avenue | San Jose | CA | 95136 | |
| 6157293 | Speed, Nathan | Confidential - Available Upon Request | | | | |
| 6117438 | SPEEDLING INC. | 2640 San Juan Highway | San Juan Bautista | CA | 95045 | |
| 6013934 | SPEEDLING INCORPORATED | P.O. BOX 7220 | SUN CITY | FL | 33586 | |
| 6056464 | SPEEDS OIL TOOL SERVICE | 1573 E. Betteravia Road | Santa Maria | CA | 93455 | |
| 4929674 | SPEEDS OIL TOOL SERVICE | PO Box 276 | SANTA MARIA | CA | 93456 | |
| 6105968 | SPEEDS OIL TOOL SVC INC - 1573 E BETTERAVIA RD | 511 S Harbor Blvd., #C | La Habra | CA | 90631 | |
| 6105969 | Speeds Oil Tools Service | 1573 E. Betteravia Road | Santa Maria | CA | 93455 | |
| 4929675 | SPEEDWAY CHILDRENS CHARITIES | 5401 E INDEPENDENCE BLVD | CHARLOTTE | NC | 28212 | |
| 6139444 | SPEEDWAY SONOMA LLC | Confidential - Available Upon Request | | | | |
| 6139446 | SPEEDWAY SONOMA LLC | Confidential - Available Upon Request | | | | |
| 5999784 | Speedy fuel-Termyndhan, Grigor | 27780 Lagoon drive | Buttonwillow | CA | 93206 | |
| 6141017 | SPEER JOHN & SPEER REBECCA | Confidential - Available Upon Request | | | | |
| 6144646 | SPEER MARK S TR & SPEER SABRINA L TR | Confidential - Available Upon Request | | | | |
| 4911466 | Speer, Francine | Confidential - Available Upon Request | | | | |
| 5891329 | Speer, Garrison Joe Wade | Confidential - Available Upon Request | | | | |
| 7472873 | Speer, John | Confidential - Available Upon Request | | | | |
| 4982396 | Speer, Joseph | Confidential - Available Upon Request | | | | |
| 4981229 | Speer, Marcia | Confidential - Available Upon Request | | | | |
| 6029412 | Speer, Mark | Confidential - Available Upon Request | | | | |
| 7472962 | Speer, Rebecca | Confidential - Available Upon Request | | | | |
| 5895563 | Speer, Rex Benjamin | Confidential - Available Upon Request | | | | |
| 5887217 | Speers, Trent W | Confidential - Available Upon Request | | | | |
| 6130127 | SPEETS ADAM & NADEEN | Confidential - Available Upon Request | | | | |
| 7322765 | Speicher Jr., Douglas Keefer | Confidential - Available Upon Request | | | | |
| 7286467 | Speicher, Alyssa Renee | Alyssa R. Speicher, 6291 Fern Ln. | Paradise | CA | 95969 | |
| 7259800 | Speicher, Amanda Noel | Confidential - Available Upon Request | | | | |
| 7290534 | Speicher, Brianne | Confidential - Available Upon Request | | | | |
| 7292093 | Speicher, Douglas Keffer | Confidential - Available Upon Request | | | | |
| 7278002 | Speicher, Lauren Janelle | Confidential - Available Upon Request | | | | |
| 7278338 | Speicher, Michelle Deane | Confidential - Available Upon Request | | | | |
| 4920326 | SPEIDEL, ELBERT O | ELBERT O SPEIDEL AIA & ASSOCIATES, 1750 PORTOLA ST | SAN LUIS OBISPO | CA | 93405 | |
| 5893778 | Speight, Cory Ryan | Confidential - Available Upon Request | | | | |
| 6132030 | SPEIGHTS BRITTNEY N | Confidential - Available Upon Request | | | | |
| 5892888 | Speigle, William Kelly | Confidential - Available Upon Request | | | | |
| 6180170 | Speirs, Sherri | Confidential - Available Upon Request | | | | |
| 4917753 | SPEIZER MD, CARL | WINE COUNTRY OCCUPATIONAL MEDICINE, 8513 NE HAZEL DELL AVE STE 102 | VANCOUVER | WA | 98665 | |
| 6004847 | Spektor, Valerie | Confidential - Available Upon Request | | | | |
| 5894317 | Spell, Robert S | Confidential - Available Upon Request | | | | |
| 5876005 | SPELLACY, Cynthia | Confidential - Available Upon Request | | | | |
| 4929676 | SPELLMAN HIGH VOLTAGE | ELECTRONICS CORP, ONE COMMERCE PARK | VALHALLA | NY | 10595 | |
| 5893074 | Spells, Eddie | Confidential - Available Upon Request | | | | |
| 5876006 | Spence Road Cultivation | Confidential - Available Upon Request | | | | |
| 7475042 | Spence, Alistair  D | Confidential - Available Upon Request | | | | |
| 7336841 | Spence, Caleen M. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3177 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5876007 | SPENCE, DAVID | Confidential - Available Upon Request | | | | |
| 4978350 | Spence, Gary | Confidential - Available Upon Request | | | | |
| 7336845 | Spence, Jimmy | Confidential - Available Upon Request | | | | |
| 5890991 | Spence, Justin Kenneth | Confidential - Available Upon Request | | | | |
| 5882912 | Spence, Staci F | Confidential - Available Upon Request | | | | |
| 6145342 | SPENCER ALAN J TR & SPENCER MELISSA D TR | Confidential - Available Upon Request | | | | |
| 6131677 | SPENCER JACKIE L & ROBERT A JT | Confidential - Available Upon Request | | | | |
| 6105971 | SPENCER JR,ERNEST A - 1300 E SHAW AVE | 590 W LOCUST AVE, STE 103 | FRESNO | CA | 93650 | |
| 5902366 | Spencer Nowlin | Confidential - Available Upon Request | | | | |
| 6141685 | SPENCER STEVE A TR & SPENCER KAY J TR | Confidential - Available Upon Request | | | | |
| 6131729 | SPENCER WILLIAM G & JEANETTE JT | Confidential - Available Upon Request | | | | |
| 6141159 | SPENCER YVONNE L | Confidential - Available Upon Request | | | | |
| 7072927 | Spencer, Alan J. & Melissa D. | Confidential - Available Upon Request | | | | |
| 4990921 | Spencer, Amber | Confidential - Available Upon Request | | | | |
| 5883401 | Spencer, Amber G | Confidential - Available Upon Request | | | | |
| 4997766 | Spencer, Daniel | Confidential - Available Upon Request | | | | |
| 5885972 | Spencer, Daniel Michael | Confidential - Available Upon Request | | | | |
| 4914368 | Spencer, Daniel W | Confidential - Available Upon Request | | | | |
| 5891264 | Spencer, David Allen | Confidential - Available Upon Request | | | | |
| 7179980 | Spencer, Donald and Lisa | Confidential - Available Upon Request | | | | |
| 6170717 | Spencer, Erica | Confidential - Available Upon Request | | | | |
| 5939961 | Spencer, Erika | Confidential - Available Upon Request | | | | |
| 5939961 | Spencer, Erika | Confidential - Available Upon Request | | | | |
| 6002648 | SPENCER, FRAN | Confidential - Available Upon Request | | | | |
| 5882639 | Spencer, Hilda M | Confidential - Available Upon Request | | | | |
| 7482684 | Spencer, James N | Confidential - Available Upon Request | | | | |
| 5802133 | Spencer, JoAnne | Confidential - Available Upon Request | | | | |
| 5979350 | Spencer, Kammy | Confidential - Available Upon Request | | | | |
| 7174818 | SPENCER, KAY JEANETTE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174818 | SPENCER, KAY JEANETTE | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 6007511 | SPENCER, KRISTA | Confidential - Available Upon Request | | | | |
| 4985741 | Spencer, Lee | Confidential - Available Upon Request | | | | |
| 4991645 | Spencer, Mark | Confidential - Available Upon Request | | | | |
| 7328316 | Spencer, Mearra | Confidential - Available Upon Request | | | | |
| 7328316 | Spencer, Mearra | Confidential - Available Upon Request | | | | |
| 6105970 | Spencer, Melanie Anne | Confidential - Available Upon Request | | | | |
| 5898621 | Spencer, Melanie Anne | Confidential - Available Upon Request | | | | |
| 5939963 | Spencer, Nancy | Confidential - Available Upon Request | | | | |
| 5885840 | Spencer, Rebecca Camille | Confidential - Available Upon Request | | | | |
| 5876008 | Spencer, Rick | Confidential - Available Upon Request | | | | |
| 4914938 | Spencer, Rickesha Nicole | Confidential - Available Upon Request | | | | |
| 4978252 | Spencer, Robert | Confidential - Available Upon Request | | | | |
| 6152819 | Spencer, Robert B | Confidential - Available Upon Request | | | | |
| 4990003 | Spencer, Rosemary | Confidential - Available Upon Request | | | | |
| 5999290 | spencer, sheree | Confidential - Available Upon Request | | | | |
| 7174818 | SPENCER, STEVE ALLEN | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174817 | SPENCER, STEVE ALLEN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 6172553 | Spencer, Wanda | Confidential - Available Upon Request | | | | |
| 7483214 | Spencer, Yvonne L | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3178 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3179 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5993122 | Spencer-Walton, Mary | Confidential - Available Upon Request | | | | |
| 4929677 | SPENDSMART INC | 2647 GATEWAY RD STE 105-136 | CARLSBAD | CA | 92009 | |
| 6140199 | SPENGLER BARBARA ANN TR | Confidential - Available Upon Request | | | | |
| 6184471 | Spengler, Glenda Sue | Confidential - Available Upon Request | | | | |
| 6184757 | Spengler, Glenda Sue | Confidential - Available Upon Request | | | | |
| 4997337 | Spenser, Susan | Confidential - Available Upon Request | | | | |
| 4913609 | Spenser, Susan A | Confidential - Available Upon Request | | | | |
| 6146623 | SPENTZOS KYRIAKOS & LEVANDER ROBIN | Confidential - Available Upon Request | | | | |
| 6143922 | SPENTZOS KYRIAKOS & LEVANDER ROBIN | Confidential - Available Upon Request | | | | |
| 4929678 | SPERIAN PROTECTION | INSTRUMENTATION LLC, 651 SOUTH MAIN ST | MIDDLETOWN | CT | 06457 | |
| 6132731 | SPERL RANDY | Confidential - Available Upon Request | | | | |
| 5885118 | Sperling, Dale Glenn | Confidential - Available Upon Request | | | | |
| 5998475 | Sperow, Janice | Confidential - Available Upon Request | | | | |
| 4929679 | SPERRE MEK VERKSTED AS | N-6057 | ELLINGSOY | | | NORWAY |
| 4982228 | Sperry, George | Confidential - Available Upon Request | | | | |
| 4921609 | SPERRY, GEORGE A | PO Box 55270 | STOCKTON | CA | 95205 | |
| 5876009 | SPERRY, STEVE | Confidential - Available Upon Request | | | | |
| 7149510 | Spesert, Gary Wayne | Confidential - Available Upon Request | | | | |
| 7484603 | Spesert, Leonard F. | Confidential - Available Upon Request | | | | |
| 4986335 | Spessard, Margaret | Confidential - Available Upon Request | | | | |
| 4993653 | Spessard, Mike | Confidential - Available Upon Request | | | | |
| 5998911 | SPEX 454-Caole, Allison | 454 Alvarado St. | Monterey | CA | 93940 | |
| 4929680 | SPEX CERTIPREP INC | 203 NORCROSS AVENUE | METUCHEN | NJ | 08840 | |
| 5876010 | SPEYER & SCHWARTZ | Confidential - Available Upon Request | | | | |
| 6105973 | SPF China Basin Holding, LLC | 185 Berry Street, Ste 140 | San Francisco | CA | 94107 | |
| 4929681 | SPH CRANE & HOIST INC | DBA MORRIS MATERIAL HANDLING, PO Box 78943 | MILWAUKEE | WI | 53278-0943 | |
| 6007601 | SPI | Confidential - Available Upon Request | | | | |
| 5864222 | SPI Anderson II Solar NU (Q643G) | Confidential - Available Upon Request | | | | |
| 6105974 | SPI PROPERTY MANAGEMENT CORP | 3055 Jefferson, Suite 3 | Napa | CA | 94558 | |
| 4943991 | SPICA, ANTHONY | PO BOX 193 | WEIMAR | CA | 95736 | |
| 6001660 | Spice Company, Bay Leaf | 21 C Orinda Way, 363 | Orinda | CA | 94563 | |
| 4938738 | Spice Company, Bay Leaf | 21 C Orinda Way | Orinda | CA | 94563 | |
| 6133370 | SPICER RAMONA SUCC TRUSTEE | Confidential - Available Upon Request | | | | |
| 6143878 | SPICER WILLIAM L & PATRICIA L TR | Confidential - Available Upon Request | | | | |
| 6143873 | SPICER WILLIAM L & PATRICIA L TR | Confidential - Available Upon Request | | | | |
| 7306283 | Spicer, Patricia | 195 E 40th Ave. | Eugene | OR | 97405 | |
| 6105975 | Spicer, Ryan | Confidential - Available Upon Request | | | | |
| 6105976 | Spicer, Ryan | Confidential - Available Upon Request | | | | |
| 6013073 | SPICERS PAPER INC | 47422 KATO RD | FREMONT | CA | 94538 | |
| 5881153 | Spicher, Steven F. | Confidential - Available Upon Request | | | | |
| 6133763 | SPICZKA JOSEPH E & LAVERNE L TRUSTEE | Confidential - Available Upon Request | | | | |
| 5899731 | Spidell, Nathan Early | Confidential - Available Upon Request | | | | |
| 5899285 | Spiegel, Elliana | Confidential - Available Upon Request | | | | |
| 7480365 | Spiegelman, Steve H. | Confidential - Available Upon Request | | | | |
| 6146661 | SPIEGLER MYRNA TR | Confidential - Available Upon Request | | | | |
| 5876011 | Spieker Companies, Inc | Confidential - Available Upon Request | | | | |
| 5876012 | Spieker Investments LLC | Confidential - Available Upon Request | | | | |
| 4990060 | Spielman, Stephen | Confidential - Available Upon Request | | | | |
| 6131263 | SPIERS NICHOLAS L & YVONNE M CP | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3179 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3180 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7262738 | Spies, Kristyn | Confidential - Available Upon Request | | | | |
| 7465760 | Spiess, Michael | Confidential - Available Upon Request | | | | |
| 6157444 | Spiess, Michael Harold | Confidential - Available Upon Request | | | | |
| 6146118 | SPIETH DIANE T ET AL | Confidential - Available Upon Request | | | | |
| 6105990 | Spigit, Inc. | 275 Battery Street, Suite 1000 | San Francisco | CA | 94111 | |
| 5881653 | Spigott, John Barrie | Confidential - Available Upon Request | | | | |
| 6105991 | SPIKE N RAIL | 2044 E Muscat Ave, Cooper Wallace - General Manager | Fresno | CA | 93725 | |
| 5879424 | Spiker, William John | Confidential - Available Upon Request | | | | |
| 6005516 | SPILBERG, PHILLIP | Confidential - Available Upon Request | | | | |
| 5899704 | Spilde, Julienne Claire | Confidential - Available Upon Request | | | | |
| 6174106 | Spiller, Lori | Confidential - Available Upon Request | | | | |
| 4988842 | Spiller, Mike | Confidential - Available Upon Request | | | | |
| 5892289 | Spiller, Nicol | Confidential - Available Upon Request | | | | |
| 7204390 | Spiller, Shannon | Confidential - Available Upon Request | | | | |
| 6141428 | SPILLERS HOWARD & LINDA J TR | Confidential - Available Upon Request | | | | |
| 7328372 | Spillers, Justin | Confidential - Available Upon Request | | | | |
| 7324719 | Spillman, Gerald E. | Confidential - Available Upon Request | | | | |
| 5899945 | Spillner, Kristen Y. | Confidential - Available Upon Request | | | | |
| 4929685 | SPINAL DIAGNOSTIC & TREATMENT | 901 CAMPUS DR #310 | DALY CITY | CA | 94015 | |
| 4916252 | SPINALI, ARIADNI | REDCRANE WELLNESS, 9295 E STOCKTON BLVD STE 10 | ELK GROVE | CA | 95624 | |
| 5901654 | Spindel, Charles Michael | Confidential - Available Upon Request | | | | |
| 6105992 | Spindel, Charles Michael | Confidential - Available Upon Request | | | | |
| 6008045 | Spindel, Jonathan | Confidential - Available Upon Request | | | | |
| 6123967 | Spindel, Jonathan | Confidential - Available Upon Request | | | | |
| 6123981 | Spindel, Jonathan | Confidential - Available Upon Request | | | | |
| 6123984 | Spindel, Jonathan | Confidential - Available Upon Request | | | | |
| 6105993 | Spindel, Plaintiff, Jonathon | Confidential - Available Upon Request | | | | |
| 4929686 | SPINE & NERVE DIAGNOSTIC CENTER | 1528 EUREKA RD STE 103 | ROSEVILLE | CA | 95661 | |
| 4929687 | SPINE & NEUROSURGERY ASSOCIATES | A MEDICAL CORPORATION, 1301 SECRET RAVINE PKWY STE 200 | ROSEVILLE | CA | 95661-3102 | |
| 4929688 | SPINE AND PAIN TREATMENT MEDICAL | CENTER OF SANTA BARBARA, 135 CARMEN LANE | SANTA MARIA | CA | 93458 | |
| 4929689 | SPINE AND SPORTS MEDICAL GROUP INC | PO Box 112538 | CAMPBELL | CA | 95011 | |
| 4929690 | SPINE CENTER OF LOS ANGELES INC | J PATRICK JOHNSON MD, 122 SHELDON ST | EL SEGUNDO | CA | 90245 | |
| 4929691 | SPINE INSTITUTE OF IDAHO | PA, PO Box 14869 | BELFAST | ME | 04915 | |
| 4929692 | SPINE INTERVENTION MEDICAL GROUP | 6121 N THESTA STE #106 | FRESNO | CA | 93710-8603 | |
| 4929693 | SPINECARE MEDICAL GROUP INC | 455 HICKEY BLVD STE 310 | DALY CITY | CA | 94015 | |
| 6006002 | Spinelli, Richard | Confidential - Available Upon Request | | | | |
| 5886522 | Spinetti, Ron J | Confidential - Available Upon Request | | | | |
| 4981109 | Spingola, Barbara | Confidential - Available Upon Request | | | | |
| 4980433 | Spingola, Doris | Confidential - Available Upon Request | | | | |
| 4996543 | Spingola, Pamela | Confidential - Available Upon Request | | | | |
| 4912479 | Spingola, Pamela Loreen | Confidential - Available Upon Request | | | | |
| 6134400 | SPINK RUTH V TRUSTEE | Confidential - Available Upon Request | | | | |
| 7215975 | Spinnaker Insurance Company | Attn: Nicholas Scott, 1 Pluckemin Way, Suite 102 | Bedminster | NJ | 07921 | |
| 4985308 | Spinnato, Diana Lynn | Confidential - Available Upon Request | | | | |
| 4988186 | Spinnato, Salvatore | Confidential - Available Upon Request | | | | |
| 7327713 | Spinney, Sabrina | Confidential - Available Upon Request | | | | |
| 5876013 | Spinola, John | Confidential - Available Upon Request | | | | |
| 5896243 | Spinola, Maile | Confidential - Available Upon Request | | | | |
| 5886418 | Spinola, Richard Alfred | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4929694 | SPINTEX CO INC | 1011 AVENIDA ACASO | CAMARILLO | CA | 93011 | |
| 6003083 | Spiral Gardens Community Food Security Project-Miller, Daniel | 2838 Sacramento St | Berkeley | CA | 94702 | |
| 5997254 | Spiral International | 749A CLAY ST, 705 CAMINO PLAZA, SAN BRUNO | SAN FRANCISCO | CA | 94108 | |
| 4942355 | Spiral International | 749A CLAY ST | SAN FRANCISCO | CA | 94108 | |
| 5996694 | Spiral Intl, Inc - Lee, Tony | 749A Clay St | San Francisco | CA | 94108 | |
| 6117439 | Spire Inc. | Attn: Craig Hoeferlin, VP, Operations Services Mark Lauber, 700 Market Street | St. Louis | MO | 63101 | |
| 6006551 | Spires, Vallaree | Confidential - Available Upon Request | | | | |
| 5883223 | Spires, Vallaree | Confidential - Available Upon Request | | | | |
| 4929695 | SPIRIT OF UNITY IN NAPA INC | PUERTAS ABIERTAS COMM RESOURCE CTR, 952 NAPA ST | NAPA | CA | 94558 | |
| 6105994 | SPIRIT WORKS DISTILLERY LLC - 6790 MCKINLEY ST STE | 4637 S. East Ave | Fresno | CA | 93725 | |
| 4995130 | Spirlock, Anna | Confidential - Available Upon Request | | | | |
| 5899640 | Spirou, Brian Scott | Confidential - Available Upon Request | | | | |
| 7073749 | Spiter, Ron and Jayna | Confidential - Available Upon Request | | | | |
| 6130622 | SPITERI RON J & JAYNA D TR | Confidential - Available Upon Request | | | | |
| 4929696 | SPITFIRE HOLDINGS LLC | PO Box 1248 | NEWCASTLE | CA | 95658 | |
| 4988959 | Spitoni, Shirlie | Confidential - Available Upon Request | | | | |
| 4917243 | SPITULSKI, BRYAN | Confidential - Available Upon Request | | | | |
| 4917243 | SPITULSKI, BRYAN | Confidential - Available Upon Request | | | | |
| 5979352 | SPITZ, HARRIET | Confidential - Available Upon Request | | | | |
| 5939965 | Spitz, Harriet and Marty | Confidential - Available Upon Request | | | | |
| 6145641 | SPITZER ALLISON J & SPITZER JOSEPH T | Confidential - Available Upon Request | | | | |
| 6146147 | SPITZER DONALD D & SPITZER VICTORIA J | Confidential - Available Upon Request | | | | |
| 4980485 | Spitzer, William | Confidential - Available Upon Request | | | | |
| 4986600 | Spivey, Carolyn | Confidential - Available Upon Request | | | | |
| 4991722 | Spivey, Keith | Confidential - Available Upon Request | | | | |
| 5884570 | Sjjut, Brian | Confidential - Available Upon Request | | | | |
| 6006986 | SPK and Associates-Kling, Christine | 4901 Highway 9 | Felton | CA | 95018 | |
| 4929697 | SPL EXPRESS INC | 1486 COLORADO BLVD | LOS ANGELES | CA | 90041 | |
| 5894731 | Splan, Kathleen Ann | Confidential - Available Upon Request | | | | |
| 4919538 | SPLAWN, DAVID | AND ASSOCIATES, 14435 C BIG BASIN WAY STE 108 | SARATOGA | CA | 95070 | |
| 4986087 | Spletzer, Carl | Confidential - Available Upon Request | | | | |
| 4979102 | Spliethof, James | Confidential - Available Upon Request | | | | |
| 7341000 | Splitstone, Christie | Confidential - Available Upon Request | | | | |
| 4995097 | Splitt, Donald | Confidential - Available Upon Request | | | | |
| 4991383 | Splitter, Gilbert | Confidential - Available Upon Request | | | | |
| 4929698 | SPLITTING FARES INC | SPLT, 2000 BRUSH ST STE 201 | DETROIT | MI | 48226 | |
| 4929699 | SPLUNK INC | 250 BRANNAN ST | SAN FRANCISCO | CA | 94107 | |
| 6002388 | SPOELSTRA, MICHELLE | Confidential - Available Upon Request | | | | |
| 6056465 | SPOKANE INTERNATIONA,PGT | P.O. Box 997300 | Sacramento | CA | 95899 | |
| 4929700 | SPOKES | 3765 S HIGUERA ST STE 140 | SAN LUIS OBISPO | CA | 93401 | |
| 6134883 | SPOMER LINDA C AND ALAN J | Confidential - Available Upon Request | | | | |
| 4976171 | Spongberg | 0203 LAKE ALMANOR WEST DR, 319 Acadia Drive | Petaluma | CA | 94954 | |
| 6081704 | Spongberg | 319 Acadia Drive | Petaluma | CA | 94954 | |
| 5996352 | Sponhaltz, Justin | Confidential - Available Upon Request | | | | |
| 5895555 | Sponsel, Susan J | Confidential - Available Upon Request | | | | |
| 6132227 | SPONSELLER MARK A TTEE | Confidential - Available Upon Request | | | | |
| 6132239 | SPONSELLER MARK A TTEE | Confidential - Available Upon Request | | | | |
| 4917174 | SPONSLER, BRIAN | 20561 HIGHLINE RD | TEHACHAPI | CA | 93561 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3181 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5988295 | Spooky Magic Inc dba The Legionnaire Saloon-turner, raeanne | 1814 109TH AVENUE | OAKLAND | CA | 94603 | |
| 6002856 | Spooky Magic Inc dba The Legionnaire Saloon-turner, raeanne | Spooky Magic Inc DBA The Legionnaire, 6057 8th Ave. N | St. Petersburg | FL | 33710 | |
| 5876014 | SPOON, KALE | Confidential - Available Upon Request | | | | |
| 4975737 | Spooner | 0238 PENINSULA DR, 103 N Villa Ave | Willows | CA | 95988 | |
| 6106227 | Spooner | 103 N Villa Ave | Willows | CA | 95988 | |
| 4982268 | Spooner, Lee | Confidential - Available Upon Request | | | | |
| 4976237 | Spooner, Robert | 0367 LAKE ALMANOR WEST DR, 106 Via Genoa | Newport | CA | 92663 | |
| 6074926 | Spooner, Robert | Confidential - Available Upon Request | | | | |
| 4996127 | Spoonhour, Gregory | Confidential - Available Upon Request | | | | |
| 4913017 | Spoonhour, Gregory Martin | Confidential - Available Upon Request | | | | |
| 4997581 | Spoonhour, Theresa | Confidential - Available Upon Request | | | | |
| 4914148 | Spoonhour, Theresa Michele | Confidential - Available Upon Request | | | | |
| 5895382 | Spoor, Charlene | Confidential - Available Upon Request | | | | |
| 7330582 | Sporich, John L. | Confidential - Available Upon Request | | | | |
| 4929701 | SPORT & SPINE THERAPY OF MARIN | PO Box 950 | NOVATO | CA | 94948 | |
| 6105998 | SPORT CLUB HILLS MANAGEMENT - 2400 MANZANITA DR - | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4929702 | SPORTS & OCCUPATION | MEDICAL ASSOCIATES, 555 KNOWLES DR #207 | LOS GATOS | CA | 95032 | |
| 4929703 | SPORTS & REHAB INC | SPORTS & REHAB PT, 312 WEST J ST | LOS BANOS | CA | 93635 | |
| 7246627 | Sports America Tours, Inc | Confidential - Available Upon Request | | | | |
| 7246627 | Sports America Tours, Inc | Confidential - Available Upon Request | | | | |
| 4929704 | SPORTS INJURY MEDICAL GRP INC | 5900 K HOLLIS ST | EMERYVILLE | CA | 94608 | |
| 4929705 | SPORTS ORTHOPEDIC AND REHABILITATIO | MEDICINE ASSOCIATES, PO Box 28490 | SAN JOSE | CA | 95159-8490 | |
| 4929706 | SPORTS THERAPY ASSOC INC | 1545 OLD BAYSHORE HWY | BURLINGAME | CA | 94010 | |
| 4929707 | SPORTS WAREHOUSE PROPERTIES | LL LLC, 181 SUBURBAN RD | SAN LUIS OBISPO | CA | 93401 | |
| 5823850 | Sports Warehouse Properties II, LLC | 181 Suburban Rd. | San Luis Obispo | CA | 93401 | |
| 4976078 | SPORTSHORE MUTUAL WATER CO | 6385 HIGHWAY 147, 8731 RAINBOW TROUT CT, | Reno | NV | 89523 | |
| 4982740 | Sportsman, John | Confidential - Available Upon Request | | | | |
| 5864947 | SPORTSMAN'S WAREHOUSE SOUTHWEST, INC. | Confidential - Available Upon Request | | | | |
| 7243811 | Sposito, Jeffrey | Confidential - Available Upon Request | | | | |
| 6105999 | sPower Development Company, LLC (Sand Hill C) | 2180 South 1300 East | Salt Lake City | UT | 84106 | |
| 6001856 | Spowhn, Wesley | Confidential - Available Upon Request | | | | |
| 6007059 | Spradley, Devin | Confidential - Available Upon Request | | | | |
| 5893952 | Spradling, Bree Anna | Confidential - Available Upon Request | | | | |
| 5804641 | SPRAGGINS, JOHNNY H | 706 BELLFLOWER ST | LIVERMORE | CA | 94551 | |
| 6146146 | SPRAGUE GEORGE R TR | Confidential - Available Upon Request | | | | |
| 4986987 | Sprague, Carola | Confidential - Available Upon Request | | | | |
| 6029413 | Sprague, David | Confidential - Available Upon Request | | | | |
| 7211204 | Sprague, David W | Confidential - Available Upon Request | | | | |
| 7172297 | Sprague, Dominica R. | Confidential - Available Upon Request | | | | |
| 6001583 | Sprague, MItchell | Confidential - Available Upon Request | | | | |
| 7149474 | Sprague, Richard E | Confidential - Available Upon Request | | | | |
| 7482815 | Sprague, Rolland Gronley | Confidential - Available Upon Request | | | | |
| 4982182 | Sprague, Sam | Confidential - Available Upon Request | | | | |
| 5893770 | Sprain, Nolan Dale | Confidential - Available Upon Request | | | | |
| 6106000 | Sprang, Brian | Confidential - Available Upon Request | | | | |
| 6146082 | SPRATLING RICHARD A TR & SPRATLING TAMARA TR | Confidential - Available Upon Request | | | | |
| 4982664 | Spratling, Chuck | Confidential - Available Upon Request | | | | |
| 4978528 | Spratling, David | Confidential - Available Upon Request | | | | |
| 4989387 | Spratt, Gordon | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3183 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4994593 | Spratt, Stephen | Confidential - Available Upon Request | | | | |
| 7321196 | Spreadborough, Gregory Dean | Confidential - Available Upon Request | | | | |
| 4988436 | Sprecher III, James | Confidential - Available Upon Request | | | | |
| 5886342 | Sprecher, Andrew B | Confidential - Available Upon Request | | | | |
| 4982253 | Sprecher, Carmen | Confidential - Available Upon Request | | | | |
| 6106001 | SPRECKELS UNION SCHOOL DISTRICT | 101 Parkshore Dr. Ste. 100 | Folsom | CA | 95360 | |
| 6106003 | SPRECKELS UNION SCHOOL DISTRICT | 101 Parkshore Dr. Ste. 100 | Folsom | CA | 95630 | |
| 4933133 | Sprenkle & Georgariou LLP | P.O. Box 3500 | Salinas | CA | 93912 | |
| 4933330 | Sprig Cafe | 77 Beale Street | San Francisco | CA | 94105 | |
| 5876015 | SPRIG ELECTRIC | Confidential - Available Upon Request | | | | |
| 5876017 | Sprig Electric Company | Confidential - Available Upon Request | | | | |
| 4975233 | Spring | 2586 ALMANOR DRIVE WEST, P. O. Box 5544 | Chico | CA | 95927 | |
| 4929708 | SPRING CREEK SURGERY CENTER LLC | 3633 CENTRAL AVE STE H | HOT SPRINGS | AR | 71913 | |
| 4929709 | Spring Gap Power House | Pacific Gas & Electric Company, 14550 Tuolumne Road | Sonora | CA | 95370 | |
| 4929710 | SPRING HILL | THE ADVANCED ELEMENTARY, 250 CALIFORNIA ST | SANTA CRUZ | CA | 95060 | |
| 6117440 | SPRING HILL JERSEY CHEESE INC | 621 Western Ave | Petaluma | CA | 94952 | |
| 7146877 | Spring Lake Housing Associates, LP | 3321 Power Inn Road, Suite 320 | Sacramento | CA | 95826 | |
| 5865585 | SPRING LAKE SUBDV HOMEOWNERS ASSOC | Confidential - Available Upon Request | | | | |
| 6131734 | SPRING MICHAEL & ROBERTA ANN JT | Confidential - Available Upon Request | | | | |
| 4929711 | SPRING RIVERS | ECOLOGICAL SCIENCES LLC, 21451 CASSEL RD | CASSEL | CA | 96016 | |
| 6106004 | Spring Rivers Ecological Services | PO Box 153 | Cassel | CA | 96016 | |
| 5934443 | Spring Valley Ranch | Todd B. Becker, Brian E. Shear, Jason Boyer, Becker Law Group, 117 East Colorado Blvd., Suite 500 | Pasadena | CA | 91105 | |
| 7164532 | SPRING, CHESTER | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7164532 | SPRING, CHESTER | Mark P. Robinson, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4991007 | Spring, Leslee | Confidential - Available Upon Request | | | | |
| 4975874 | SPRINGER | 3800 LAKE ALMANOR DR, 4146 Corrigan Dr | Fremont | CA | 94536 | |
| 7481543 | Springer , Mark | Confidential - Available Upon Request | | | | |
| 6144194 | SPRINGER DONALD & SPRINGER CYNTHIA | Confidential - Available Upon Request | | | | |
| 6142564 | SPRINGER ELIZABETH I TR ET AL | Confidential - Available Upon Request | | | | |
| 6149448 | Springer Jr., Jerry | Confidential - Available Upon Request | | | | |
| 4978711 | Springer, Charles | Confidential - Available Upon Request | | | | |
| 7144873 | Springer, Christian | Confidential - Available Upon Request | | | | |
| 4981643 | Springer, Johan | Confidential - Available Upon Request | | | | |
| 6002337 | Springer, Karen | Confidential - Available Upon Request | | | | |
| 7145851 | SPRINGER, PAMELA SUE | Confidential - Available Upon Request | | | | |
| 7144874 | Springer, Rollin | Confidential - Available Upon Request | | | | |
| 5893576 | Springer, Shawn D | Confidential - Available Upon Request | | | | |
| 6005225 | Springfield Nursery Inc.-Burke, Peter | 248 Bluff Rd. | Moss Landing | CA | 95039 | |
| 6117441 | Springfield Utility Board | Attn: An officer, managing or general agent, 250 A St | Springfield | OR | 97477 | |
| 4976166 | Springfield, Philip | 0193 LAKE ALMANOR WEST DR, 193 Lake Almanor West Drive | Chester | CA | 96020 | |
| 5876018 | SPRINGHILL HOMES LLC | Confidential - Available Upon Request | | | | |
| 5864921 | SPRINGLAKE HOUSING ASSOCIATES, LP | Confidential - Available Upon Request | | | | |
| 6013955 | SPRINGLINE INC | 1485 BAYSHORE BLVD, SUITE 120 | SAN FRANCISCO | CA | 94124 | |
| 5803741 | SPRINGLINE INC | 3751 Cesar Chavez Street | San Francisco | CA | 94110 | |
| 4979365 | Sprinkle, Gary | Confidential - Available Upon Request | | | | |
| 4980218 | Sprinkle, Maria | Confidential - Available Upon Request | | | | |
| 5979354 | Sprinkle, Rob | Confidential - Available Upon Request | | | | |
| 4974199 | Sprint | 12657 Alcosta blvd. Suite 300 | San Ramon | CA | 94583 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3184 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4974200 | Sprint | 330 Commerce, Suite 100 | Irvine | CA | 92602 | |
| 4929712 | SPRINT | 6200 Sprint Parkway | Overland Park | KS | 66211 | |
| 5012829 | SPRINT | PO Box 219100 | KANSAS CITY | MO | 64121-9100 | |
| 5843517 | Sprint Corporation | Aaron J. Booton, Bankruptcy, 333 Inverness Dr S | Englewood | CO | 80112 | |
| 5843517 | Sprint Corporation | Attn: Bankruptcy Dept, P.O. Box 7949 | Overland Park | KS | 66207-0949 | |
| 6134201 | SPRINT DAVID LEE AND JOAN MARIE | Confidential - Available Upon Request | | | | |
| 5865369 | SPRINT NEXTEL CORPORATION | Confidential - Available Upon Request | | | | |
| 4976296 | Sprint Nextel Property Services | Mailstop KSOPHT0101-Z2650, 6391 Sprint Parkway | Overland Park | KS | 66251-2650 | |
| 5876020 | Sprint PCS Assets, LLC | Confidential - Available Upon Request | | | | |
| 6106005 | Sprint Solutions, Inc. | 12502 Sunrise Valley Drive | Reslon | VA | 20196 | |
| 6106007 | Sprint Solutions, Inc. | 2001 Edmund Halley Drive | Reston | VA | 20191 | |
| 4976312 | Sprint Spectrum | 6391 Sprint Parkway, Mailstop KSOPHT0101-Z2650 | Overland Park | KS | 66251-2650 | |
| 6106010 | SPRINT SPECTRUM L P | 6500 Sprint Parkway | Overland Park | KS | 66251 | |
| 5876021 | Sprint Spectrum L.P. | Confidential - Available Upon Request | | | | |
| 5864985 | Sprint Spectrum L.P. | Confidential - Available Upon Request | | | | |
| 5876022 | SPRINT SPECTRUM LP | Confidential - Available Upon Request | | | | |
| 5876024 | SPRINT SPECTRUM LP | Confidential - Available Upon Request | | | | |
| 4976297 | Sprint Spectrum- Nextel | Customer # 686562, 6391 Sprint Parkway Mailstop KSOPHT0101-Z2650, 13075 Old PLacerville Rd. | Sacramento | CA | 95827 | |
| 5876041 | Sprint Spectrum Reality Co LP | Confidential - Available Upon Request | | | | |
| 5876047 | Sprint Spectrum, a DE Limited Partnership | Confidential - Available Upon Request | | | | |
| 6119323 | Sprint Spectrum, L.P. | Sprint Law Department, 6391 Sprint Parkway, Mail Stop KSOPHT0101-Z2020 | Overland Park | KS | 66251-2020 | |
| 6106168 | Sprint Spectrum, L.P. | Sprint Property Services, 6391 Sprint Parkway, Mail Stop KSOPHT0101-Z2650 | Overland Park | KS | 66251-4300 | |
| 6106169 | SPRINT SPECTRUM,SECOND AMENDMENT,COX PCS ASSETS LLC | 6500 Sprint Parkway | Overland Park | KS | 66251 | |
| 5876048 | SPRINZ, STEVE | Confidential - Available Upon Request | | | | |
| 6129165 | Spritzer, Linda | Confidential - Available Upon Request | | | | |
| 5898837 | Sproul, Alexander Gordon | Confidential - Available Upon Request | | | | |
| 4918161 | SPROUL, CHRISTOPHER ALAN | ENVIRONMENTAL ADVOCATES, 5135 ANZA ST | SAN FRANCISCO | CA | 94121 | |
| 5901990 | Sproul, Marjorie | Confidential - Available Upon Request | | | | |
| 6133951 | SPROUSE CLARA JANE TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 4929713 | SPRUCE MULTISPECIALTY GROUP | 1275 E SPRUCE #101 | FRESNO | CA | 93720 | |
| 6001644 | Spruiell, Scott | Confidential - Available Upon Request | | | | |
| 6012136 | SPS ATWELL ISLAND LLC | 5601 E SLAUSON AVE STE 200 | COMMERCE | CA | 90040 | |
| 5840581 | SPS Atwell Island, LLC | Shearman & Sterling LLP, Attn: C. Luckey McDowell / Ian Roberts, 1100 Louisiana St #3300 | Houston | TX | 77002 | |
| 5840581 | SPS Atwell Island, LLC | c/o TerraForm Power, LLC, Attention: Legal, 200 Liberty Street, 14th Floor | New York | NY | 10281 | |
| 5840581 | SPS Atwell Island, LLC | Baker Botts L.L.P., Luckey McDowell; Ian Roberts, 2001 Ross Avenue, Suite 1000 | Dallas | TX | 75201 | |
| 6118708 | SPS Atwell Island, LLC | Jacob Rudisill, Sun Edison, 600 Clipper Drive | Belmont | CA | 94002 | |
| 5840581 | SPS Atwell Island, LLC | SPS Atwell Island, LLC, Michael Richard Tebbutt, Authorized Representative, 200 Liberty Street, 14th Floor | New York | NY | 10281 | |
| 4932882 | SPS Atwell Island, LLC | 200 Liberty Street, 14th Floor | New York | NY | 10281 | |
| 6009395 | SPS ATWELL ISLAND, LLC | Attn: Jacob Rudisill, 7550 WISCONSIN AVENUE, 9th FLOOR | BETHESDA | MD | 20814 | |
| 6141297 | SPT IVEY SANTA ROSA MOB LLC | Confidential - Available Upon Request | | | | |
| 4977966 | Spuhler, Ralph | Confidential - Available Upon Request | | | | |
| 4924866 | SPURGEON, MARY JULIA | 736 AUBURN RAVINE RD APT 442 | AUBURN | CA | 95603-3846 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984543 | Spurgeon, Shirley | Confidential - Available Upon Request | | | | |
| 4993958 | Spurlock Jr., Donald | Confidential - Available Upon Request | | | | |
| 5999940 | Spurlock, Lucile | Confidential - Available Upon Request | | | | |
| 4994416 | Spurlock, Monica | Confidential - Available Upon Request | | | | |
| 4994414 | Spurlock, Teresa | Confidential - Available Upon Request | | | | |
| 5876049 | Spurr, Dave | Confidential - Available Upon Request | | | | |
| 4929715 | SPW SOLAR HOLDINGS 2 LLC | 87RL 8ME LLC, 2180 SOUTH 1300 EAST STE 600 | SALT LAKE CITY | UT | 84106 | |
| 6012220 | SPW SOLAR MANAGING MEMBER 4 LLC | 2180 S 1300 E STE 600 | SALT LAKE CITY | UT | 84106 | |
| 6012224 | SPW SOLAR MANAGING MEMBER 4 LLC | 2180 S 1300 EAST STE 600 | SALT LAKE CITY | UT | 84106 | |
| 5803742 | SPW SOLAR MANAGING MEMBER 4 LLC | BAYSHORE SOLAR A LLC, 2180 S 1300 E STE 600 | SALT LAKE CITY | UT | 84106 | |
| 4929716 | SPW SOLAR MANAGING MEMBER 4 LLC | BAYSHORE SOLAR B LLC, 2180 S 1300 E STE 600 | SALT LAKE CITY | UT | 84106 | |
| 4929717 | SPW SOLAR MANAGING MEMBER 4 LLC | BAYSHORE SOLAR C LLC, 2180 S 1300 EAST STE 600 | SALT LAKE CITY | UT | 84106 | |
| 4929718 | SPX COOLING TECHNOLOGIES INC | 7401 W 129 ST | OVERLAND PARK | KS | 66213 | |
| 6014154 | SPX CORPORATION | 5620 WEST RD | MCKEAN | PA | 16426-1504 | |
| 4929719 | SPX CORPORATION | LIGHTNIN MIXING EQUIPMENT CO, 11354 BURBANK BLVD | NO. HOLLYWOOD | CA | 91603 | |
| 4929720 | SPX CORPORATION | SPX FLOW TECHNOLOGY, 5620 WEST RD | MCKEAN | PA | 16426-1504 | |
| 6106173 | SPX CORPORATION, SPX FLOW TECHNOLOGY | 5620 WEST RD | MCKEAN | PA | 16426 | |
| 4929721 | SPX DRY COOLING USA LLC | 1200 US HWY 22 E STE 1 BOX 13 | BRIDGEWATER | NJ | 08807 | |
| 4929722 | SPX FLOW TECHNOLOGY | 98748 COLLECTION CTR DR | CHICAGO | IL | 60693 | |
| 4929723 | SPX FLOW TECHNOLOGY USA INC | 4647 SW 40TH AVE | OCALA | FL | 34474 | |
| 5854481 | SPX Flow US, LLC | Joanne Mayopoulos, 13320 Ballantyne Corporate Place | Charlotte | NC | 28277 | |
| 4929724 | SPX HEAT TRANSFER LLC | 2121 N 161ST EAST AVE | TULSA | OK | 74116 | |
| 4929725 | SPX HEAT TRANSFER LLC | 7401 W 129 ST | OVERLAND PARK | KS | 66213 | |
| 6012241 | SPX TRANSFORMER SOLUTIONS INC | 400 S PRAIRIE AVE | WAUKESHA | WI | 53186 | |
| 6011971 | SPX TRANSFORMER SOLUTIONS INC | 4725 FIRST ST STE 265 | PLEASANTON | CA | 94566 | |
| 6106186 | SPX TRANSFORMER SOLUTIONS INC | C/O ISBERG NOTT CO, 4725 FIRST ST STE 265 | PLEASANTON | CA | 94566 | |
| 4929727 | SPX TRANSFORMER SOLUTIONS INC | ISBERG NOTT CO, 4725 FIRST ST STE 265 | PLEASANTON | CA | 94566 | |
| 6106188 | SPX TRANSFORMER SOLUTIONS INC COMPONENTS DIVISION | 9011 GOVERNORS ROW | DALLAS | TX | 75247 | |
| 6106189 | SPX Transformer Solutions, Inc c/o - Isberg Nott Co | Isberg & Associates, Inc, Attn: Steve Kanty, 4725 First Street, Suite 265 | Pleasanton | CA | 94566 | |
| 6118443 | SPX Transformer Solutions, Inc c/o - Isberg Nott Co | SPX Transformer Solutions, Inc, Attn: Astha Mitra, 4924 SW Slavin Road | Portland | OR | 97239 | |
| 7284646 | SPX Transformer Solutions, Inc. | Robinson, Bradshaw & Hinson, P.A., c/o Andrew W.J. Tarr, 101 North Tryon Street | Charlotte | NC | 28246 | |
| 7284646 | SPX Transformer Solutions, Inc. | SPX Transformer Solutions, Inc., c/o Karen E. Spors, 400 S. Prairie Avenue | Waukesha | WI | 53186 | |
| 7284646 | SPX Transformer Solutions, Inc. | Brian G. Mason, President, SPX Transformer Solutions, Inc., 400 S. Prairie Avenue | Waukesha | WI | 53186 | |
| 5803200 | SPX Transformer Solutions, Inc. | Attn: Brian G. Mason, 400 South Prairie Avenue | Waukesha | WI | 53186 | |
| 4929729 | SQUARE D COMPANY | ASSOCIATED POWER SOLUTIONS, 8 CROW CANYON RD # 10 | SAN RAMON | CA | 94583 | |
| 4929730 | SQUAW PEAK SURGICAL FACILITY INC | SQUAW PEAK SURGICAL FACILITY, 1635 E MYRTLE AVE STE 100 | PHOENIX | AZ | 85020 | |
| 4975720 | Squeri | 0324 PENINSULA DR, 3937 Lonesome Pine Rd | Redwood City | CA | 94061 | |
| 4975972 | Squeri | 5849 HIGHWAY 147, 3937 Lonesome Pine Rd | Redwood City | CA | 94061 | |
| 6142360 | SQUIBBY LLC | Confidential - Available Upon Request | | | | |
| 5882042 | Squiers, Nicholas Norris | Confidential - Available Upon Request | | | | |
| 4991635 | Squire, Catherine | Confidential - Available Upon Request | | | | |
| 4929731 | SQUIRES AG CONSULTING INC | 638 GABRIEL AVE | YUBA CITY | CA | 95993 | |
| 6133045 | SQUIRES ROBERT R SR & SANDIE L TR | Confidential - Available Upon Request | | | | |
| 7219142 | Squires, Bernadette | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4999144 | Squires, Courtney | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7263274 | Squires, Derek J | Confidential - Available Upon Request | | | | |
| 7263274 | Squires, Derek J | Confidential - Available Upon Request | | | | |
| 7291013 | Squires, Derek J. | Confidential - Available Upon Request | | | | |
| 5998704 | Squires, Elizabeth | Confidential - Available Upon Request | | | | |
| 4999146 | Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4924273 | SQUIRES, LESLIE A | MD, 45 CASTRO ST STE 338 | SAN FRANCISCO | CA | 94114 | |
| 5939967 | Squires, Robert | Confidential - Available Upon Request | | | | |
| 4987566 | Squires, Susan Diane | Confidential - Available Upon Request | | | | |
| 4992527 | Squyres, Drew | Confidential - Available Upon Request | | | | |
| 6142192 | SR CAPITAL INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 7470078 | SR Central Cleaners, LLC | 547 Danby Ct. | Petaluma | CA | 94954 | |
| 6106194 | SR DIVERSIFIED LLC | 5170 GOLDEN FOOTHILL PKWY STE 133 | EL DORADO HILLS | CA | 95762 | |
| 6013328 | SR DIVERSIFIED LLC | 5170 GOLDEN FOOTHILL PKWY STE 133 | EL DORADO HILLS | CA | 95762-9608 | |
| 6106195 | SR Diversified, LLC | 2377 Gold Meadow Way, Suite 228 | Gold River | CA | 95670 | |
| 6142793 | SR OFFICE PROPERTIES DE LLC ET AL | Confidential - Available Upon Request | | | | |
| 6144110 | SR RESIDENTIAL LLC | Confidential - Available Upon Request | | | | |
| 5807687 | SR Solis Oro Loma Teresina Solar Project A | Attn: Ellen Jandt, ConEdison Development, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 5803743 | SR Solis Oro Loma Teresina Solar Project A | DEVELOPMENT INC, 100 SUMMIT LAKE DR 2ND FL | VALHALLA | NY | 10595 | |
| 5807688 | SR Solis Oro Loma Teresina Solar Project B | Attn: Ellen Jandt, ConEdison Development, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 5803744 | SR Solis Oro Loma Teresina Solar Project B | DEVELOPMENT INC, 100 SUMMIT LAKE DR 2ND FL | VALHALLA | NY | 10595 | |
| 4929733 | SR STONY POINT INVESTORS LLC | C/O BASIN STREET PROPERTIES, 316 CALIFORNIA AVE #350 | RENO | NV | 89509 | |
| 4923220 | SR, JERMAINE TARVER | 402 COOT LN | SUISUN CITY | CA | 94585-2104 | |
| 6006083 | Srai, Inderpal | Confidential - Available Upon Request | | | | |
| 5876050 | SRAJ Development LLC | Confidential - Available Upon Request | | | | |
| 5878354 | Srajer, Michael P. | Confidential - Available Upon Request | | | | |
| 6000754 | SRAMEK, PAVEL | Confidential - Available Upon Request | | | | |
| 4929734 | SRAN ALMADS LLC | 1750 N SISKIYOU AVE | KERMAN | CA | 93630 | |
| 4929735 | SRAN ALMONDS LLC | PO Box 401 | KERMAN | CA | 93630 | |
| 6146671 | SRG 3541 REGIONAL PARKWAY LLC | Confidential - Available Upon Request | | | | |
| 5876051 | SRGNC Cres, LLC | Confidential - Available Upon Request | | | | |
| 6118493 | SRI International | Michael Wright, SRI International, 333 Ravenswood Avenue | Menlo Park | CA | 94028 | |
| 4932883 | SRI International | 1042 W. Hedding St., Suite 100 | San Jose | CA | 95126 | |
| 6012238 | SRI INTERNATIONAL | 333 RAVENSWOOD | MENLO PARK | CA | 94025 | |
| 4929736 | SRI INTERNATIONAL | ATTN: ERELYN BELTRAN, 333 RAVENSWOOD | MENLO PARK | CA | 94025 | |
| 5807686 | SRI INTERNATIONAL | Attn: Robert Forgione, 1042 W. Hedding St., Suite 100 | San Jose | CA | 95126 | |
| 5807774 | SRI INTERNATIONAL | c/o SRI International, 333 Ravenswood Avenue | Menlo Park | CA | 94028 | |
| 5824397 | SRI International | Diane Lu, 333 Ravenswood Avenue | Menlo Park | CA | 94025 | |
| 4979248 | Srichantra, Praderm | Confidential - Available Upon Request | | | | |
| 4912670 | Srinivasan, Balaji | Confidential - Available Upon Request | | | | |
| 5997871 | Srinivasan, Kishore | Confidential - Available Upon Request | | | | |
| 7241681 | Srivastava, Karunesh | Confidential - Available Upon Request | | | | |
| 4913954 | Srivastava, Saket | Confidential - Available Upon Request | | | | |
| 4929737 | SRM ALLIANCE | PETALUMA VALLEY HOSPITAL, PO Box 31001 | PASADENA | CA | 91110 | |
| 4929738 | SRM ALLIANCE HOSPITAL SVCS | PETALUMA VALLEY PHYSICAL THERAPY CT, 169 LYNCH CREEK WAY | PETALUMA | CA | 94954 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3186 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3187 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5998393 | Srna, Daniel | Confidential - Available Upon Request | | | | |
| 5945861 | Sror Kat-Kuoy | Confidential - Available Upon Request | | | | |
| 4929739 | SRP COMPUTER SOLUTIONS INC | 101 101 S KRAEMER BLVD STE 100 | PLACENTIA | CA | 92870 | |
| 4929740 | SRPS LLC | PO Box 504591 | ST LOUIS | MO | 63150-4591 | |
| 6106197 | SRR PARTNERS - 2021 OMEGA RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6106198 | Srsic, Ed and Myth | Confidential - Available Upon Request | | | | |
| 4929741 | SRTUSA INC | SPATIAL 3D, 4228 MIRALESTE DR | RANCHO PALOS VERDES | CA | 90275 | |
| 6106199 | SRV SR LLC - 2355 SAN RAMON VALLEY BLVD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6003731 | SSB Construction-Moore, James | 1161 Terven Ave | Salinas | CA | 93901 | |
| 6011458 | SSB TECHNOLOGIES INC | 114 SANSOME ST STE 950 | SAN FRANCISCO | CA | 94104 | |
| 6106201 | SSB TECHNOLOGIES INC SSB BART GROUP INC | 114 SANSOME ST STE 950 | SAN FRANCISCO | CA | 94104 | |
| 7326526 | SSBR Enterprises LLC | Shavinder Sandhu, Sandhu, 1785 Hastings Way | Yuba City | CA | 95991 | |
| 5996926 | SSC Inc. d/b/a Sunnyvale Seafood (Atty Rep) | Three Valley Square, Suite 220 | Blue Bell | CA | 19422 | |
| 4940213 | SSC Inc. d/b/a Sunnyvale Seafood (Atty Rep) | Three Valley Square, Suite 220 | Blue Bell | PA | 19422 | |
| 6011578 | SSD INC | 10643 PROFESSIONAL CIR STE A | RENO | NV | 89521 | |
| 5994832 | SSD Law Firm, Veterans Cab; Shiv Kumar | 765 P Street. Ste 105 | Fresno | CA | 93721 | |
| 6002044 | Ssengoba, Concepta | Confidential - Available Upon Request | | | | |
| 5876052 | SSF AGRICULTURE LLC | Confidential - Available Upon Request | | | | |
| 5865047 | SSF II  A GENERAL PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 4929744 | SSI US INC | SPENCER STUART, PO BOX 98991 | CHICAGO | IL | 60693 | |
| 6123337 | SSJID | Dentons US LLP, Ivor E. Samson, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123340 | SSJID | Matteoni O'Laughlin & Hechtman, Margaret Mary O'Laughlin, 848 The Alameda | San Jose | CA | 95126 | |
| 6106207 | SSJID,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | 1849 C Street NW | Washington | DC | 20240 | |
| 5864347 | SSMB PACIFIC HOLDING COMPANY, INC | Confidential - Available Upon Request | | | | |
| 5876053 | SSR Projects LLC | Confidential - Available Upon Request | | | | |
| 6143263 | SSS RANCH INC | Confidential - Available Upon Request | | | | |
| 5876055 | SST Investments, LLC | Confidential - Available Upon Request | | | | |
| 5876056 | SSW CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 7227620 | SSW Credit, LLC | Attn: Closing Team, 375 Park Ave, 11th Floor | New York | NY | 10152 | |
| 4929745 | ST ALPHONSUS REGIONAL MED CTR INC | 1055 N CURTIS RD | BOISE | ID | 83706-1309 | |
| 6106208 | ST ANDRE, STEPHEN | Confidential - Available Upon Request | | | | |
| 4929746 | ST ANTHONY FOUNDATION INC | 150 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 6106209 | ST ANTHONYS CATHOLIC CHURCH - 1018 N FRANKWOOD AVE | 1550 N Fresno St. | Fresno | CA | 93703 | |
| 6106210 | ST ANTHONYS CATHOLIC CHURCH - 1060 F ST | 1550 N. Fresno St | Fresno | CA | 93703 | |
| 6106211 | ST ANTHONYS SCHOOL - FRESNO | 1550 N. FRESNO ST. | FRESNO | CA | 93703 | |
| 4914290 | St Clair, Brett C | Confidential - Available Upon Request | | | | |
| 4941874 | St Clair, Deborah | 2061 Waverly St | Napa | CA | 94558 | |
| 4975289 | St Clair, Joan | 1405 LASSEN VIEW DR, 1405 Lassen View Drive | Westwood | CA | 96137 | |
| 7481932 | St Clair, Stacia | Confidential - Available Upon Request | | | | |
| 4929747 | ST ELIZABETH COMMUNITY HOSPITAL | DIGNITY HEALTH, PO Box 748450 | LOS ANGELES | CA | 90074-8450 | |
| 6003763 | St Francis Center of Redwood City-Heltsley, Sister Christina | 151 Buckingham Ave | Redwood City | CA | 94063 | |
| 4929748 | ST FRANCIS ELECTRIC INC | 975 CARDEN STREET | SAN LEANDRO | CA | 94577 | |
| 6005847 | St Francis Electric, LLC-Nejati, Zuzka | 975 Carden St | San Leandro | CA | 94577 | |
| 4929749 | ST FRANCIS OPTHALMOLOGY GROUP | 1440 SOUTHGATE AVE | DALY CITY | CA | 94015-4093 | |
| 6142516 | ST FRANCIS WINERY & VINEYARDS L P | Confidential - Available Upon Request | | | | |
| 6106212 | ST GEORGE GREEK ORTHODOX CHURCH - 2219 N ORCHARD S | 1226 S. GOLDEN ST DR. | MADERA | CA | 93637 | |
| 6008391 | ST GERMAINE RESIDENTIAL | 4120 DOUGLAS BLVD PO BOX 306-246 | GRANITE BAY | CA | 95746 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3188 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5894510 | St Germaine, Julie Ariel | Confidential - Available Upon Request | | | | |
| 6139418 | ST GOAR FREDERICK G | Confidential - Available Upon Request | | | | |
| 4929750 | ST HELENA CHAMBER OF COMMERCE | 1010 MAIN ST STE A | ST HELENA | CA | 94574 | |
| 6117442 | ST HELENA HOSPITAL | 1 Sanitarium Road | Deer Park | CA | 94576 | |
| 4929752 | ST HELENA PUBLIC CEMETERY | 2461 SPRING ST | ST HELENA | CA | 94574 | |
| 5864749 | ST HELENA UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 6014284 | ST JAMES CATHOLIC CHURCH | 2831 HARKNESS ST | GEORGETOWN | CA | 95634 | |
| 5876057 | ST JAMES DIVERSIFIED SCOTT ST INVESTORS, LLC | Confidential - Available Upon Request | | | | |
| 6106213 | ST JOACHIMS CATHOLIC CHURCH - 21250 HESPERIAN BLVD | 27363 Via Industria | Temecula | CA | 92590 | |
| 6106214 | ST JOACHIMS CHURCH - 400 W 4TH ST | 1550 S. Fresno St. | Fresno | CA | 93703 | |
| 4980058 | St John, Barry | Confidential - Available Upon Request | | | | |
| 4980764 | St John, Ethel | Confidential - Available Upon Request | | | | |
| 4979413 | St John, James | Confidential - Available Upon Request | | | | |
| 5997181 | St John, Nancy | Confidential - Available Upon Request | | | | |
| 6106215 | ST JOHN'S CATHEDRAL - 2820 MARIPOSA ST | 1550 N Fresno St | Fresno | CA | 93703 | |
| 6106216 | ST JOHN'S CATHEDRAL - 2820 MARIPOSA ST | PO BOX 4287 | FRESNO | CA | 93744 | |
| 4929753 | ST JOHNS FESTA INC | 3405 SAN BRUNO CT | MERCED | CA | 95348 | |
| 6106217 | ST JOHNS LUTHERAN CHURCH | 1187 N Willow Ave., #103, PMB #40 | Clovis | CA | 93611 | |
| 4929754 | ST JOHNS PROGRAM FOR REAL CHANGE | DBA ST JOHN'S SHELTER FOR WOMEN, 2443 FAIR OAKS BLVD STE 369 | SACRAMENTO | CA | 95825 | |
| 4929755 | ST JOHNS REGIONAL MED CTR | DIGNITY HEALTH, 1600 NORTH ROSE AVE | OXNARD | CA | 93030-3722 | |
| 4929756 | ST JOHNS REGIONAL MED CTR | DIGNITY HEALTH, FILE 55542 | LOS ANGELES | CA | 90074-5542 | |
| 4929758 | ST JOSEPH HEALTH NORTHERN CA LLC | QUEEN OF THE VALLEY MEDICAL CENTER, 1000 TRANCAS ST | NAPA | CA | 94558 | |
| 4929757 | ST JOSEPH HEALTH NORTHERN CA LLC | SANTA ROSA MEMORIAL HOSPITAL, 1165 MONTGOMERY DR | SANTA ROSA | CA | 95405-4801 | |
| 4929760 | ST JOSEPH HERITAGE HEALTHCARE | PO Box 31001-1920 | PASADENA | CA | 91110-1920 | |
| 4929759 | ST JOSEPH HERITAGE HEALTHCARE | ST JUDE HOSPITAL YORBA LINDA, PO Box 31001-2042 | PASADENA | CA | 91110-2042 | |
| 4929761 | ST JOSEPH HOSPITAL | 2700 DOLBEER ST | EUREKA | CA | 95501-4736 | |
| 6117443 | ST JOSEPH HOSPITAL | 2700 Dolbeer Street | Eureka | CA | 95501 | |
| 6117444 | ST JOSEPH HOSPITAL | 2700 Dolbeer Street | Eureka | CA | 95503 | |
| 4929762 | ST JOSEPH HOSPITAL EUREKA | 2700 DOLBEER ST | EUREKA | CA | 95502 | |
| 4929763 | ST JOSEPHS MED CENTER OF STOCKTON | DIGNITY HEALTH, PO Box 742330 | LOS ANGELES | CA | 90074-2330 | |
| 6106218 | ST LA SALLE SCHOOL - 404 E MANNING AVE | 1550 N Fresno St. | Fresno | CA | 93703 | |
| 6106219 | ST LA SALLE SCHOOL - 404 E MANNING AVE | PO Box 11158 | Fresno | CA | 93771 | |
| 5876058 | St Leger Barter, Stan | Confidential - Available Upon Request | | | | |
| 4976918 | St Lucia, Donald | Confidential - Available Upon Request | | | | |
| 4992255 | ST LUCIA, PATRICIA | Confidential - Available Upon Request | | | | |
| 4929764 | ST LUKES CL TREASURE VALLEY LLC | ST LUKES CLINIC IDAHO CARDIO ASSOC, 3525 E LOUISE DR STE 400 | MERIDIAN | ID | 83642 | |
| 4929765 | ST LUKES NAMPA MEDICAL CENTER LTD | 9850 W ST LUKES DR | NAMPA | ID | 83687 | |
| 4929766 | ST LUKES REGIONAL MEDICAL CTR LTD | 190 E BANNOCK ST | BOISE | ID | 83301 | |
| 5876059 | ST MARIA GORETTI CATHOLIC CHURCH | Confidential - Available Upon Request | | | | |
| 4929767 | ST MARKS PROFESSIONAL SERVICES LLC | 3100 CHANNING WAY | IDAHO FALLS | ID | 83404 | |
| 6131162 | ST MARTIN MICHAEL J | Confidential - Available Upon Request | | | | |
| 5894971 | St Martin, Gregory Paul | Confidential - Available Upon Request | | | | |
| 5885789 | St Martin, John Peter | Confidential - Available Upon Request | | | | |
| 5882475 | St Martin, Vickie Lynne | Confidential - Available Upon Request | | | | |
| 5876060 | St Mary Assyrian Chaldean Church | Confidential - Available Upon Request | | | | |
| 4929768 | ST MARY MEDICAL CENTER | 18300 US HIGHWAY 18 | APPLE VALLEY | CA | 92307 | |
| 6117445 | ST MARYS COLLEGE | 1928 St. Mary's Road | Moraga | CA | 94575-4207 | |
| 4929769 | ST MARYS DINING ROOM | 545 W SONORA ST | STOCKTON | CA | 95203 | |
| 4929770 | ST MARYS MEDICAL CENTER | DIGNITY HEALTH, PO Box 743276 | LOS ANGELES | CA | 90074-3276 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3188 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4929771 | ST MARYS PATHOLOGY ASSOCIATES | 5700 SOUTHWYCK BLVD | TOLEDO | OH | 43614-1509 | |
| 6009281 | ST OF CA DEPT OF GENERAL SERVICES | 707 3RD ST MAIL STOP 502 | WEST SACRAMENTO | CA | 95605 | |
| 6013201 | ST ONGE COMPANY | 1400 WILLIAMS RD | YORK | PA | 17402 | |
| 6003173 | St Patrick Church-EVANS, JOHN | 235 Church St | Grass Valley | CA | 95945 | |
| 6106221 | ST PATRICK'S CATHOLIC CHURCH -14930 W F ST- KERMAN | 567 S 6TH | KERMAN | CA | 93630 | |
| 6106222 | ST PATRICK'S CATHOLIC CHURCH -15437 W KEARNEY BLVD | 567 S. 6TH STREET | KERMAN | CA | 93630 | |
| 6142600 | ST PATRICKS EPISCOPAL CHURCH | Confidential - Available Upon Request | | | | |
| 4929773 | ST PAUL EVANGELICAL LUTHERAN CHURCH | 1075 EL MONTE AVE | MOUNTAIN VIEW | CA | 94040 | |
| 5913265 | St Paul Fire And Marine | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 6118352 | St Paul Fire and Marine | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 5876061 | ST PERPETUAS CHURCH | Confidential - Available Upon Request | | | | |
| 6130770 | ST PETER MICHAEL & MARY ANN MILIAS TR | Confidential - Available Upon Request | | | | |
| 7152954 | ST PIERRE, JEFFEREH NIEL | Confidential - Available Upon Request | | | | |
| 7145729 | ST PIERRE, JEFFEREY NIEL | Confidential - Available Upon Request | | | | |
| 6155800 | St Pierre, Mary Elizabeth | Confidential - Available Upon Request | | | | |
| 7145730 | ST PIERRE, MICHELLE LYNN | Confidential - Available Upon Request | | | | |
| 4929774 | ST ROSE HOSPITAL FOUNDATION | 27200 CALAROGA AVE | HAYWARD | CA | 94545 | |
| 6106223 | ST TIMOTHYS EPISCOPAL CHURCH | 28312 INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 4929775 | ST VINCENT ANESTHESIA | MEDICAL GROUP, PO Box 80335 | CITY OF INDUSTRY | CA | 91716-8005 | |
| 4929776 | ST VINCENT DE PAUL SOCIETY | 1175 HOWARD ST | SAN FRANCISCO | CA | 94103 | |
| 5865766 | ST VINCENT DEPAUL | Confidential - Available Upon Request | | | | |
| 7155964 | ST. AGNES MEDICAL CENTER / FRESNO | SAMC / TRINITY HEALTH, P.O. BOX 190930 | BOISE | ID | 83719-9919 | |
| 6002068 | St. Angela's Catholic Church-D'Angelo, Susan | 136 8th st | Pacific Grove | CA | 93950 | |
| 6003319 | St. Anne Village Inc.-Rizkalla, Mathilda | 2464 Del Mar Court | DISCOVERY BAY | CA | 94505 | |
| 6005190 | St. Barthelemy Cellars, LLC-Barthelemy, Richard | 1001 Steele Canyon Road | Napa | CA | 94558 | |
| 5888029 | St. Clair, Chad Michael | Confidential - Available Upon Request | | | | |
| 6072359 | St. Clair, Joan | Confidential - Available Upon Request | | | | |
| 5979356 | St. Clair, Kathleen | Confidential - Available Upon Request | | | | |
| 5901796 | St. Clair, Kelly | Confidential - Available Upon Request | | | | |
| 6106224 | St. Clair, Kelly | Confidential - Available Upon Request | | | | |
| 6106225 | St. Francis Landscape and Gardening/Patrick Connelly | PO Box 13707 | San Luis Obispo | CA | 93406 | |
| 7320035 | St. Germain, Lawrence Thomas | Confidential - Available Upon Request | | | | |
| 6118528 | St. Germain, Sheila | Confidential - Available Upon Request | | | | |
| 6106226 | St. Germain, Sheila | Confidential - Available Upon Request | | | | |
| 5864361 | ST. HELENA HOSPITAL | Confidential - Available Upon Request | | | | |
| 7148313 | St. Hill, Sarah  L | Confidential - Available Upon Request | | | | |
| 5999558 | st. jean, virginia | Confidential - Available Upon Request | | | | |
| 6185176 | St. John Mark Lutheran Church Endowment Fund | 225 E. 10th Ave., EIN 25-1403199/000 | Homestead | PA | 15120 | |
| 5891218 | St. John, Michael Grant | Confidential - Available Upon Request | | | | |
| 4941824 | ST. JOHN, YANI | 350 TURK ST #T412 | SAN FRANCISCO | CA | 94102 | |
| 4985036 | St. John-Warner, Jeannie C. | Confidential - Available Upon Request | | | | |
| 6117446 | ST. JOSEPH HEALTH SYSTEM | 1165 Montgomery Drive | Santa Rosa | CA | 95402 | |
| 7481606 | St. Leger-Barter, Laura J. | Confidential - Available Upon Request | | | | |
| 4993134 | St. Louis, Meta | Confidential - Available Upon Request | | | | |
| 4991086 | St. Louis, Terry | Confidential - Available Upon Request | | | | |
| 6117447 | ST. MARY'S HOSPITAL & MEDICAL CENTER | 2200 Hayes Street | San Francisco | CA | 94117 | |
| 5881582 | St. Michel, William | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3189 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3190 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4975776 | St. Peter, Richard | 0126 PENINSULA DR, 5004 Royal Drive | Las Vegas | NV | 89103 | |
| 6104480 | St. Peter, Richard | Confidential - Available Upon Request | | | | |
| 7155158 | St.Agnes Medical Center / Fresno | P.O. Box 31001-2330 | Pasadena | CA | 91110-2330 | |
| 7155158 | St.Agnes Medical Center / Fresno | SAMC / Trinity Health, P.O. Box 190930 | Boise | ID | 83719 | |
| 5883860 | St.Clair, Marta A | Confidential - Available Upon Request | | | | |
| 7462972 | St.Denis, Holly | Confidential - Available Upon Request | | | | |
| 7331688 | STAAR, MONICA | Confidential - Available Upon Request | | | | |
| 4985023 | Staat, Stephen | Confidential - Available Upon Request | | | | |
| 4999691 | Staaterman, Robert Alan; | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938628 | Staaterman, Robert Alan; Staaterman, Robyn Susan | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999693 | Staaterman, Robyn Susan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4984466 | Staats, Carol | Confidential - Available Upon Request | | | | |
| 5881030 | Stabe, Justin M | Confidential - Available Upon Request | | | | |
| 4923356 | STABEL, JOHN E | STABEL EYE CLINIC MEDICAL CLINIC, 2109 FOREST AVE STE 20 | CHICO | CA | 95928 | |
| 5876062 | STABEN, ROGER | Confidential - Available Upon Request | | | | |
| 7145731 | STABILE, FRANCES MARIE | Confidential - Available Upon Request | | | | |
| 4947234 | Stabile, Francis | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4929777 | STABILOC LLC | DBA SWIVELOC LLC, 29205 RYAN RD | WARREN | MI | 48092 | |
| 4912608 | Stablein, Joe Patrick | Confidential - Available Upon Request | | | | |
| 6146717 | STABLER RICHARD A TR & STABLER PAULA S TR | Confidential - Available Upon Request | | | | |
| 5947927 | Stace Stanley, | Confidential - Available Upon Request | | | | |
| 5902884 | Stacey Biagi | Confidential - Available Upon Request | | | | |
| 5945121 | Stacey Biagi | Confidential - Available Upon Request | | | | |
| 4929778 | STACEY DUCKETT CHIROPRACTIC CORP | 1407 A ST STE D | ANTIOCH | CA | 94509 | |
| 7326136 | Stacey Kerreos | 925 Los Robles | Sonoma | CA | 95476 | |
| 5934451 | Stacey L. Windle | Confidential - Available Upon Request | | | | |
| 5934453 | Stacey L. Windle | Confidential - Available Upon Request | | | | |
| 5972884 | Stacey Vermillion | Confidential - Available Upon Request | | | | |
| 5972885 | Stacey Vermillion | Confidential - Available Upon Request | | | | |
| 5934464 | Stacey Zuccolillo | Confidential - Available Upon Request | | | | |
| 5934462 | Stacey Zuccolillo | Confidential - Available Upon Request | | | | |
| 5895200 | Stacey, Daniel R | Confidential - Available Upon Request | | | | |
| 5995462 | Stacey, Julie | Confidential - Available Upon Request | | | | |
| 5890137 | Stach, Brian Kent | Confidential - Available Upon Request | | | | |
| 6014285 | STACIA LANGLEY | Confidential - Available Upon Request | | | | |
| 6011318 | STACIE BRAULT | Confidential - Available Upon Request | | | | |
| 5855620 | Stacie Brault dba Mountain Machine and Fabrication | P.O. Box 1645 | Paradise | CA | 95967 | |
| 5934468 | Stacie M Miller | Confidential - Available Upon Request | | | | |
| 5934469 | Stacie M Miller | Confidential - Available Upon Request | | | | |
| 7325214 | Stacie Renee Post-Sheffer | 271 Firelight Court | Santa Rosa | CA | 95403 | |
| 5895539 | Stack, James | Confidential - Available Upon Request | | | | |
| 7217966 | STACLOL INVESTMENTS TRUST | Confidential - Available Upon Request | | | | |
| 4929781 | STACO ENERGY PRODUCTS CO | 301 GADDIS BLVD | DAYTON | OH | 45403 | |
| 5934477 | Stacy B. Phillips | Confidential - Available Upon Request | | | | |
| 5972906 | Stacy DeFrietas | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3190 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5934483 | Stacy Lazzarino | Confidential - Available Upon Request | | | | |
| 5934485 | Stacy Lazzarino | Confidential - Available Upon Request | | | | |
| 5934496 | Stacy Penn | Confidential - Available Upon Request | | | | |
| 5948585 | Stacy Watson | Confidential - Available Upon Request | | | | |
| 6009446 | STACY, EDWARD | Confidential - Available Upon Request | | | | |
| 4998151 | Stacy, Grace | Confidential - Available Upon Request | | | | |
| 4977919 | Stacy, Helen | Confidential - Available Upon Request | | | | |
| 6159080 | Stacy, Jorden | Confidential - Available Upon Request | | | | |
| 5888427 | Stacy, Mark Stewart | Confidential - Available Upon Request | | | | |
| 5998482 | Stacy, Mildred | Confidential - Available Upon Request | | | | |
| 5801508 | Stacy, Mildred C. | Confidential - Available Upon Request | | | | |
| 6005149 | Stacy, Rachelle | Confidential - Available Upon Request | | | | |
| 6001850 | STACY'S DAYCARE-KELLY, STACEY | 36533 SHOREHAVEN PL | NEWARK | CA | 94560 | |
| 4977344 | Stadler, James | Confidential - Available Upon Request | | | | |
| 5878341 | Stadler, Jeannie M. | Confidential - Available Upon Request | | | | |
| 5901217 | Stadtmueller, Franz | Confidential - Available Upon Request | | | | |
| 6011577 | STADTNER CO INC | Gregory S. Gerson, Esq., 777 Cuesta Drive, Ste. 200 | Mountain View | CA | 94040 | |
| 6011577 | STADTNER CO INC | Mr. Larry Stadtner, 3112 Geary Blvd. | San Francisco | CA | 94118 | |
| 5862861 | STADTNER CO., INC. DBA SIERRA ELECTRIC CO | 3112 GEARY BLVD | SAN FRANCISCO | CA | 94118 | |
| 4914076 | Stadulis, Daniel Martin | Confidential - Available Upon Request | | | | |
| 5993624 | Staehle, Carolyn | Confidential - Available Upon Request | | | | |
| 7472450 | Staff, Kevin | Confidential - Available Upon Request | | | | |
| 5997386 | STAFF, Mercury Ins forMEGAN | 480 Alboran Sea Circle | Sacramento | CA | 95834 | |
| 6146323 | STAFFORD CHRISTOPHER M TR & STAFFORD CATHLEEN D TR | Confidential - Available Upon Request | | | | |
| 4929783 | STAFFORD ROSENBAUM LLP | 222 WEST WASHINGTON AVE STE 90 | MADISON | WI | 53701 | |
| 7165349 | STAFFORD W. KEEGIN, TRUSTEE AND SUSAN L. KEEGIN, TRUSTEES OF THE KEEGIN FAMILY TRUST CREATED BY AGREEMENT DATED 10/26/2001 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4978805 | Stafford, Bill | Confidential - Available Upon Request | | | | |
| 7164009 | STAFFORD, CATHLEEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164008 | STAFFORD, CHRISTOPHER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5883261 | Stafford, Cinnamon | Confidential - Available Upon Request | | | | |
| 7480325 | Stafford, David James | Confidential - Available Upon Request | | | | |
| 4974951 | Stafford, Delbert T.& Kimberly A. | Trustee, 120 Alamo Springs Drive | Alamo | CA | 94507 | |
| 6174943 | Stafford, Homer | Confidential - Available Upon Request | | | | |
| 7477444 | Stafford, Lisa | Confidential - Available Upon Request | | | | |
| 5901643 | Stafford, Richard William | Confidential - Available Upon Request | | | | |
| 4989266 | Stafford, Robert | Confidential - Available Upon Request | | | | |
| 4911457 | Stafford, Tim | Confidential - Available Upon Request | | | | |
| 6088534 | Stafford, Trustees, Delbert T. & Kimberly A. | Confidential - Available Upon Request | | | | |
| 4999695 | Stafford, William Samuel (Norfolk) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938632 | Stafford, William Samuel (Norfolk); Ferretti, Hattie Lucille (Joses) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4984720 | Stafford-Karutz, Dorothy | Confidential - Available Upon Request | | | | |
| 6106232 | STAGE GULCH SOLAR, LLC | 500 Menlo Dr. | Rocklin | CA | 95765 | |
| 5885902 | Stage Jr., William A | Confidential - Available Upon Request | | | | |
| 6131247 | STAGE ROGER L | Confidential - Available Upon Request | | | | |
| 5999371 | Stage, Grant | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999969 | stagemedia-kalousek, jakub | 1695 18th Street, Apt. 311 | san francisco | CA | 94107 | |
| 4935722 | stagemedia-kalousek, jakub | 1695 18th Street | san francisco | CA | 94107 | |
| 4987847 | Stagg, Bobby | Confidential - Available Upon Request | | | | |
| 5858946 | Staggs Construction, Inc. | 2779 Prosser Road | Sebastopol | CA | 95472 | |
| 5891323 | Staggs, Dereck Charles | Confidential - Available Upon Request | | | | |
| 5899794 | Staggs, Jacob Daniel | Confidential - Available Upon Request | | | | |
| 5997865 | Staggs, Tim | Confidential - Available Upon Request | | | | |
| 5876063 | Stagnaro, Janet | Confidential - Available Upon Request | | | | |
| 4994594 | Stagner, Sharon | Confidential - Available Upon Request | | | | |
| 4979764 | Stagno, Gary | Confidential - Available Upon Request | | | | |
| 6130342 | STAGS LEAP VINEYARDS | Confidential - Available Upon Request | | | | |
| 6130848 | STAGS LEAP WINE CELLARS | Confidential - Available Upon Request | | | | |
| 6130665 | STAGS LEAP WINE CELLARS | Confidential - Available Upon Request | | | | |
| 4976143 | Stahl | 0173 LAKE ALMANOR WEST DR, 17850 Windsor Lane | Anderson | CA | 96007 | |
| 6107522 | Stahl | 17850 Windsor Lane | Anderson | CA | 96007 | |
| 5006399 | Stahl, Alan Kurt & Ruth Ellen | 173 LAKE ALMANOR WEST DR, 17850 Windsor Lane | Anderson | CA | 96007 | |
| 6001377 | Stahl, David | Confidential - Available Upon Request | | | | |
| 4976885 | Stahl, Frederick | Confidential - Available Upon Request | | | | |
| 4993409 | Stahl, J | Confidential - Available Upon Request | | | | |
| 4995446 | Stahl, John | Confidential - Available Upon Request | | | | |
| 4979528 | Stahl, Larry | Confidential - Available Upon Request | | | | |
| 5896584 | Stahl, Mary E | Confidential - Available Upon Request | | | | |
| 6004768 | Stahr Computers-Stahr, Will | 4201 jacobus dr | Garden Valley | CA | 95633 | |
| 4918626 | STAHR, CLIFFORD DEAN | 6115 MERRYWOOD DR | ROCKLIN | CA | 95677 | |
| 4976100 | Stai | 0129 LAKE ALMANOR WEST DR, 2430 Oak Way | Chico | CA | 95973 | |
| 4983948 | Staie, Joyce | Confidential - Available Upon Request | | | | |
| 5997396 | Stairs, Seth | Confidential - Available Upon Request | | | | |
| 4943108 | Stairs, Seth | P.O. Box 14198 | Fresno | CA | 93650 | |
| 6134125 | STAKE DAVID A AND BELINDA J | Confidential - Available Upon Request | | | | |
| 4923262 | STAKER, JIM | CUSTODIAN OF PETTY CASH, PETTY CASH, 4615 COWELL BLVD | DAVIS | CA | 95616 | |
| 6140378 | STALCUP HERBERT JOHN & MCCARTHY JULIA A | Confidential - Available Upon Request | | | | |
| 5895800 | Stalcup, Daniel A | Confidential - Available Upon Request | | | | |
| 4989765 | Stalder, Scott | Confidential - Available Upon Request | | | | |
| 4986655 | Stalder, Timothy | Confidential - Available Upon Request | | | | |
| 4987927 | Stalder, William | Confidential - Available Upon Request | | | | |
| 5883544 | Staley, Heather Lynn | Confidential - Available Upon Request | | | | |
| 4991548 | Staley, Julie | Confidential - Available Upon Request | | | | |
| 4988546 | Staley, Lawrence | Confidential - Available Upon Request | | | | |
| 4995995 | Staley, Richard | Confidential - Available Upon Request | | | | |
| 4992956 | Stalica, Chip | Confidential - Available Upon Request | | | | |
| 7331570 | Stalie, Karen L. | Confidential - Available Upon Request | | | | |
| 5979357 | Stallcup, John | Confidential - Available Upon Request | | | | |
| 5876064 | STALLEY, JENNIFER | Confidential - Available Upon Request | | | | |
| 4920700 | STALLINGS, ESTHER C | SEABRIGHT LAUNDRY, 9 LILAC LN | FELTON | CA | 95018 | |
| 5939970 | Stallings, Virginia | Confidential - Available Upon Request | | | | |
| 6184837 | Stallings, Virginia | Confidential - Available Upon Request | | | | |
| 4975588 | Stallins, Wilma | 0570 PENINSULA DR, 2407 Pinehurst Court | Discovery Bay | CA | 94505 | |
| 6093617 | Stallins, Wilma | Confidential - Available Upon Request | | | | |
| 5881099 | Stallman, Jeffrey Thomas | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3192 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3193 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6106235 | Stallman, Jeffrey Thomas | Confidential - Available Upon Request | | | | |
| 5899885 | Stallman, Jon | Confidential - Available Upon Request | | | | |
| 4980308 | Stalls, Dorathea | Confidential - Available Upon Request | | | | |
| 6161897 | Stallworth, Juanita | Confidential - Available Upon Request | | | | |
| 5884545 | Stallworth, Kenyatta | Confidential - Available Upon Request | | | | |
| 6160666 | Stallworth, Tiana | Confidential - Available Upon Request | | | | |
| 6160666 | Stallworth, Tiana | Confidential - Available Upon Request | | | | |
| 5996491 | Stalwork Construction Inc | P.O. Box 391, 848 Via Esteben | San Luis Obispo | CA | 93406 | |
| 4940882 | Stalwork Construction Inc | P.O. Box 391 | San Luis Obispo | CA | 93406 | |
| 4994655 | Stamatis, Kathy | Confidential - Available Upon Request | | | | |
| 4979287 | Stambaugh, Eugene | Confidential - Available Upon Request | | | | |
| 4983177 | Stambaugh, Marjorie | Confidential - Available Upon Request | | | | |
| 4914168 | Stambler, Benjamin | Confidential - Available Upon Request | | | | |
| 6146796 | STAMEROFF NICHOLAS L TR | Confidential - Available Upon Request | | | | |
| 7461149 | Stameroff, George | Confidential - Available Upon Request | | | | |
| 6111043 | Stamm, David | Confidential - Available Upon Request | | | | |
| 4975254 | Stamm, David | 1430 PENINSULA DR, 1320 University Dr. | Menlo Park | CA | 94025 | |
| 7213981 | Stamm, Nancy | Confidential - Available Upon Request | | | | |
| 7213874 | Stamm, Nancy Jo | Confidential - Available Upon Request | | | | |
| 5895852 | Stamm, Nancy Jo | Confidential - Available Upon Request | | | | |
| 5895852 | Stamm, Nancy Jo | Confidential - Available Upon Request | | | | |
| 4929784 | STAMMER MCKNIGHT BARNUM & BAILEY | 2540 W SHAW LN STE 110 | FRESNO | CA | 93711 | |
| 4933134 | Stammer, McKnight, Barnum & Bailey | 2540 West Shaw Lane Suite 110 | Fresno | CA | 93711-2765 | |
| 6142976 | STAMMLER CRAIG K & STAMMLER COURTNEY | Confidential - Available Upon Request | | | | |
| 6142981 | STAMMLER CRAIG K & STAMMLER COURTNEY | Confidential - Available Upon Request | | | | |
| 7341196 | Stammler, Craig | Confidential - Available Upon Request | | | | |
| 6106237 | Stamoules Produce | 904 S Lyon | Mendota | CA | 93640 | |
| 6106238 | Stamoules Produce | 904 S. Lyon Ave | Mendota | CA | 93640 | |
| 5901550 | Stamp, Gareth Richard | Confidential - Available Upon Request | | | | |
| 4929785 | STAMPER HAVEN LLC | PO Box 658 | WATERFORD | CA | 95386 | |
| 4978445 | Stamper, James | Confidential - Available Upon Request | | | | |
| 7328352 | Stamper, Naomi | Confidential - Available Upon Request | | | | |
| 6131662 | STAMPS ELIZABETH | Confidential - Available Upon Request | | | | |
| 7139999 | Stamps, Christine | Confidential - Available Upon Request | | | | |
| 7327844 | Stamps, Elizabeth | Confidential - Available Upon Request | | | | |
| 4984497 | Stamps, Eunice | Confidential - Available Upon Request | | | | |
| 6161954 | Stamps, John R | Confidential - Available Upon Request | | | | |
| 4994782 | Stamps, Mc | Confidential - Available Upon Request | | | | |
| 5939971 | Stan Graves Ceramic Tile Gaves | 6456 RockyLane | Paradsise | CA | 95969 | |
| 5939972 | Stan Graves Ceramic Tile Gaves | P.O Box 36220 | Paradsise | CA | 95969 | |
| 5876065 | STAN HOER DBA SMH CUSTOM BUILDERS | Confidential - Available Upon Request | | | | |
| 5972930 | Stan Rickaby | Confidential - Available Upon Request | | | | |
| 5972928 | Stan Rickaby | Confidential - Available Upon Request | | | | |
| 5972929 | Stan Rickaby | Confidential - Available Upon Request | | | | |
| 7327204 | Stan Rickaby, as representative of class members described in Part 2 section 8 | Larry A. Peluso, Attorney, Peluso Law Group, P.O. Box 7620 | Imc;ine Village | NV | 89450 | |
| 7327204 | Stan Rickaby, as representative of class members described in Part 2 section 8 | Peluso Law Group, PC, Larry Peluso, P.O. Box 7620 | Incline Village | NV | 89450 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7327382 | Stan Rickaby, John Felder, individually and on behalf of the class defined in Part 2, number 8 herein. | Confidential - Available Upon Request | | | | |
| 6013075 | STAN SHURTZ | Confidential - Available Upon Request | | | | |
| 6106242 | Stan Shurtz DBA Shurtz Consulting | 18251 Retrac Way | Grass Valley | CA | 95945 | |
| 6009413 | STAN WIRT, An Individual, dba BLACK | CREEK BUILDERS, 4096 PIEDMONT AVE #240 | OAKLAND | CA | 94611 | |
| 6003253 | Stanaland Sr, Michael W | Confidential - Available Upon Request | | | | |
| 5879096 | Stanback, Alicia | Confidential - Available Upon Request | | | | |
| 5997975 | Stanbery, Letitia | Confidential - Available Upon Request | | | | |
| 4985274 | Stanbery, Norman | Confidential - Available Upon Request | | | | |
| 5979361 | Stanbro, Amanda | Confidential - Available Upon Request | | | | |
| 5890467 | Stancil, Prophet | Confidential - Available Upon Request | | | | |
| 5881585 | Stanciu, Victor | Confidential - Available Upon Request | | | | |
| 4976766 | Stancliff, Shanna | Confidential - Available Upon Request | | | | |
| 5876066 | STAND | Confidential - Available Upon Request | | | | |
| 6106244 | Stand Energy Corporation | 1077 Celestial Street, Rookwood Bldg. #3, Suite 110 | Cincinnati | OH | 45202 | |
| 4929788 | STAND UP PLACER INC | PO Box 5462 | AUBURN | CA | 95604 | |
| 6106245 | STANDARD & POOR'S | 2542 COLLECTION CENTER DR | Chicago | IL | 60693 | |
| 7471483 | Standard Audio | Ian David MacGregor, 1016 Laguna Ave | Los Angeles | CA | 90026 | |
| 4929790 | STANDARD AUTOMATION AND CONTROL LP | DBA WONDERWARE WEST, 12000 AEROSPACE AVE STE 375 | HOUSTON | TX | 77034 | |
| 5864758 | STANDARD CATTLE | Confidential - Available Upon Request | | | | |
| 6014544 | STANDARD INSURANCE COMPANY | 110 SW SIXTH AVE | PORTLAND | OR | 97204 | |
| 6106248 | STANDARD LUMBER COMPANY | 1912 Lehigh Ave | Glenview | IL | 60026 | |
| 4929792 | STANDARD METER LABORATORY INC | 236 RICKENBACKER CIR | LIVERMORE | CA | 94550 | |
| 6106252 | STANDARD OIL COMPANY CALIFORNIA | 299 Bishop Ave | Bridgeport | CT | 06610 | |
| 6106253 | STANDARD OIL COMPANY CALIFORNIA WESTERN OPERA | 299 Bishop Ave | Bridgeport | CT | 06610 | |
| 6106254 | STANDARD OIL COMPANY CALIFORNIA,AMERADA PETROLEUM CORPORATION,NATURAL GAS CORPORATION CALIFORNIA | 299 Bishop Ave | Bridgeport | CA | 06610 | |
| 6106256 | STANDARD OIL COMPANY CALIFORNIA,NATURAL GAS CORPORATION CALIFORNIA | 299 Bishop Ave | Bridgeport | CA | 06610 | |
| 6106257 | STANDARD OIL COMPANY CALIFORNIA,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6106258 | STANDARD OIL COMPANY CALIFORNIA,STANDARD PACIFIC GAS LINE INCORPORATED | 299 Bishop Ave | Bridgeport | CT | 06610 | |
| 6009412 | STANDARD PACIFIC CORP. | 15360 BARRANCA PARKWAY | IRVINE | CA | 92618 | |
| 6009262 | STANDARD PACIFIC CORP. | 3825 HOPYARD ROAD, #275 | PLEASANTON | CA | 94588 | |
| 6008645 | STANDARD PACIFIC CORP. | 4750 Willow Road, #150 | PLEASANTON | CA | 94588 | |
| 4929793 | STANDARD PACIFIC GAS LINE INC | ATTENTION: ERIC MONTIZAMBERT, 77 BEALE ST | SAN FRANCISCO | CA | 94177 | |
| 6106259 | Standard Pacific Gas Line Incorporated | 1400 Smith Street, Room 37130 | Houston | TX | 77002 | |
| 6106264 | STANDARD PACIFIC GAS LINE INCORPORATED,FEDERAL ENGINEERING COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6106265 | STANDARD PACIFIC GAS LINE INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 5901953 | Standard Pacific Gas Lines Incorporated | Attn: Eric Montizambert, 77 Beale Street | San Francisco | CA | 94105 | |
| 6008308 | STANDARD PACIFIC HOMES | 3825 HOPYARD RD #275 | PLEASANTON | CA | 94588 | |
| 5865528 | STANDARD PACIFIC HOMES | Confidential - Available Upon Request | | | | |
| 6106277 | STANDARD REGISTER INC SR ACQUISITION CORPORATION | 600 ALBANY ST | DAYTON | OH | 45417 | |
| 5865698 | STANDARD SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 5998869 | Standart, Evelyn / wayne | Confidential - Available Upon Request | | | | |
| 5880701 | Standen, Paul | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3194 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3195 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4929795 | STANDER REUBENS THOMAS KINSEY | A PROFESSIONAL CORPORATION, 200 N SEPULVEDA BLVD STE 1400 | EL SEGUNDO | CA | 90245 | |
| 5803226 | Stander, Reubens, Thomas, and Kinsey | 200 N. Pacific Coast Highway, Suite 1550 | El Segundo | CA | 90245 | |
| 4933135 | Stander, Reubens, Thomas, and Kinsey, A Professional Corporation | 200 North Sepulveda Boulevard Suite 1400 | El Segundo | CA | 90245 | |
| 4996542 | Standifer, Arthur | Confidential - Available Upon Request | | | | |
| 4913786 | Standifer, Arthur Lee | Confidential - Available Upon Request | | | | |
| 4929796 | STANDIFORD HELM II MD INC | PACIFIC COAST PAIN MANAGEMENT CTR, PO Box 2549 | MISSION VIEJO | CA | 92690 | |
| 5897858 | Standish, Brian | Confidential - Available Upon Request | | | | |
| 4984058 | Standlee, Minnie | Confidential - Available Upon Request | | | | |
| 5891345 | Standley, Devin Lloyd | Confidential - Available Upon Request | | | | |
| 6005469 | Standley, Michelle | Confidential - Available Upon Request | | | | |
| 4943840 | Standley, Michelle | 3250 ATHOLL RD | Lucerne | CA | 95458 | |
| 4979117 | Standley, Robert | Confidential - Available Upon Request | | | | |
| 5995594 | Standlock Bottle Shop, Dharamvir Sehdev | 320 S. Cannon Way | Colfax | CA | 95713 | |
| 5895481 | Standow, Carolyn Marie | Confidential - Available Upon Request | | | | |
| 6008611 | STANDRING CONSTRUCTION | 836 E SUTTON DR | FRESNO | CA | 93720 | |
| 7486164 | Standring, David | Confidential - Available Upon Request | | | | |
| 5894191 | Stanek, Alan Paul | Confidential - Available Upon Request | | | | |
| 6132149 | STANFIELD PATRICIA A TRUSTEE | Confidential - Available Upon Request | | | | |
| 6140572 | STANFIELD RICHARD TR & STANFIELD LAURA TR | Confidential - Available Upon Request | | | | |
| 6145492 | STANFIELD SCOTT TR | Confidential - Available Upon Request | | | | |
| 5979362 | Stanfield, Allison | Confidential - Available Upon Request | | | | |
| 7163842 | STANFIELD, SCOTT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6143209 | STANFILL VALERIE DENISE TR | Confidential - Available Upon Request | | | | |
| 4985637 | Stanfill, Stacy | Confidential - Available Upon Request | | | | |
| 5999011 | STANFORD AVE AUTOMOTIVE-WEAVER, JENNIFER | 110 STANFORD AVE | SANTA CRUZ | CA | 95062 | |
| 6106278 | STANFORD BUSINESS | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 4929797 | STANFORD DELLORTO | 6512 HWY 26 | MOKELUMNE HILL | CA | 95245 | |
| 5807689 | STANFORD ENERGY GROUP | Attn: Joe Straton, Stanford Energy Systems, 8 Sweet William Lane | Menlo Park | CA | 94025 | |
| 4932884 | Stanford Energy Group | 8 Sweet William Lane | Menlo Park | CA | 94025 | |
| 6106279 | Stanford Energy Group | Stanford Energy Systems, 8 Sweet William Lane | Menlo Park | CA | 94025 | |
| 6117449 | STANFORD ENERGY SYSTEMS | 110 41st Street | Oakland | CA | 94611 | |
| 6106281 | STANFORD ENERGY SYSTEMS | 1717 THE ALAMEDA | SAN JOSE | CA | 95126 | |
| 6106282 | STANFORD ENERGY SYSTEMS | 1877 SOUTH GRANT ST | SAN MATEO | CA | 94402 | |
| 6117450 | STANFORD ENERGY SYSTEMS | 33 LINDA AVENUE | OAKLAND | CA | 94611 | |
| 6117452 | STANFORD ENERGY SYSTEMS | 4300 Lakeside Drive | Richmond | CA | 94806 | |
| 6117451 | STANFORD ENERGY SYSTEMS | 540 21st Street | Oakland | CA | 94612 | |
| 6117448 | STANFORD ENERGY SYSTEMS | 601 Van Ness Avenue | San Francisco | CA | 94102 | |
| 5876067 | STANFORD ENERGY SYSTEMS | Confidential - Available Upon Request | | | | |
| 6106286 | STANFORD ENERGY SYSTEMS, INC | 4300 LAKESHORE DRIVE | RICHMOND | CA | 94806 | |
| 4929798 | STANFORD HEALTH CARE | STANFORD MEDICAL CENTER, PO Box 742188 | LOS ANGELES | CA | 90074-2180 | |
| 4929800 | STANFORD HOSPITAL & CLINICS | PO Box 742136 | LOS ANGELES | CA | 90074-2136 | |
| 4929799 | STANFORD HOSPITAL & CLINICS | PO BOX 742188 | LOS ANGELES | CA | 90074-2188 | |
| 7313743 | Stanford Real Estate | Pillsbury Winthrop Shaw Pittman LLP, Matthew S. Walker, 12255 El Camino Real, Suite 300 | San Diego | CA | 92130-4088 | |
| 7313743 | Stanford Real Estate | Elizabeth Agustin, Academy Hall, 415 Broadway, 3rd Floor, MC 8873 | Redwood City | CA | 94063 | |
| 6134767 | STANFORD ROBERT L | Confidential - Available Upon Request | | | | |
| 6012585 | STANFORD UNIVERSITY | 3145 PORTER DR | PALO ALTO | CA | 94304 | |
| 6117453 | STANFORD UNIVERSITY | 321 Oak Rd. | Stanford | CA | 94305 | |
| 6106288 | STANFORD UNIVERSITY | 327 BONAIR SIDING | STANFORD | CA | 94305 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3195 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6012457 | STANFORD UNIVERSITY | 496 LOMITA MALL DURAND BLDG 3RD FL | STANFORD | CA | 94305-4036 | |
| 6117454 | STANFORD UNIVERSITY | 506 Oak Rd., Bldg. 14-680 | Stanford | CA | 94305 | |
| 6106289 | Stanford University | Frank Wolak, Encina Hall E419, 616 Serra St. | Stanford | CA | 94305 | |
| 4929802 | STANFORD UNIVERSITY | NON-PROFIT FOUNDATION, 3145 PORTER DR | PALO ALTO | CA | 94304 | |
| 4929801 | STANFORD UNIVERSITY | SCPD ACCOUNTS RECEIVABLE, 496 LOMITA MALL DURAND BLDG 3RD FL | STANFORD | CA | 94305-4036 | |
| 6001475 | Stanford, Alex | Confidential - Available Upon Request | | | | |
| 5939975 | STANFORD, JESSICA | Confidential - Available Upon Request | | | | |
| 5939975 | STANFORD, JESSICA | Confidential - Available Upon Request | | | | |
| 5889933 | Stanford, Patrick Lecelle | Confidential - Available Upon Request | | | | |
| 4926802 | STANFORD, PAUL | STANFORD VOCATIONAL CONSULTING, 7090 N FRUIT AVE STE 103 | FRESNO | CA | 93711 | |
| 4926776 | STANFORD, PAUL CHRISTIAN | 7334 GERALDINE AVE | FRESNO | CA | 93711 | |
| 4992310 | Stanford, Randy | Confidential - Available Upon Request | | | | |
| 5902094 | STANFORD, RAYMOND | Confidential - Available Upon Request | | | | |
| 4912771 | Stanford, Raymond Kennedy | Confidential - Available Upon Request | | | | |
| 7262378 | Stanford, Richard | Confidential - Available Upon Request | | | | |
| 5876068 | STANFORTH, JON | Confidential - Available Upon Request | | | | |
| 4979600 | Stangel, Willa | Confidential - Available Upon Request | | | | |
| 5885588 | Stangelan, Judy L | Confidential - Available Upon Request | | | | |
| 4981264 | Stangenberger, Ray | Confidential - Available Upon Request | | | | |
| 6134005 | STANGER KARY ANN | Confidential - Available Upon Request | | | | |
| 6134353 | STANGER KARY ANN ETAL | Confidential - Available Upon Request | | | | |
| 5890992 | Stanger, Bryce Alan | Confidential - Available Upon Request | | | | |
| 4930983 | STANHOFF, TRACY | 5842 MCFADDEN AVE STE E | HUNTINGTON BEACH | CA | 92649 | |
| 4986546 | Stanhope, Judith | Confidential - Available Upon Request | | | | |
| 5885124 | Stanich, John | Confidential - Available Upon Request | | | | |
| 6132003 | STANIEK MARK & MARGARET | Confidential - Available Upon Request | | | | |
| 6134679 | STANIFORD JOSEPH  W JR & LANNIE  J | Confidential - Available Upon Request | | | | |
| 6134686 | STANIFORD JOSEPH W & LANNIE J TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134584 | STANIFORD JOSEPH W JR & LANNIE J TRUSTEE | Confidential - Available Upon Request | | | | |
| 5894110 | Staniland, Mark E | Confidential - Available Upon Request | | | | |
| 4974866 | Stanion, James C. | 39980 Bass Dr. | Bass Lake | CA | 93604 | |
| 6008402 | STANIS, TOM & MELISSA | Confidential - Available Upon Request | | | | |
| 5876070 | Stanislaus Cardiology | Confidential - Available Upon Request | | | | |
| 4929803 | STANISLAUS COMMUNITY FOUNDATION | 100 SYCAMORE AVE STE 200 | MODESTO | CA | 95354-0572 | |
| 4929804 | STANISLAUS COUNTY | DEPT OF ENVIRONMENTAL RESOURCES, 3800 CORNUCOPIA WAY STE C | MODESTO | CA | 95358 | |
| 4929805 | STANISLAUS COUNTY FARM BUREAU | 1201 L ST | MODESTO | CA | 95354 | |
| 7207891 | Stanislaus County Public Works | 1716 Morgan Rd | Modesto | CA | 95358-5805 | |
| 7162370 | Stanislaus County Public Works | 1716 Morgan Rd. | Modesto | CA | 95358 | |
| 7162370 | Stanislaus County Public Works | County of Stanislaus Auditor-Contoller, P.O. Box 770 | Modesto | CA | 95353 | |
| 7207891 | Stanislaus County Public Works | County of Stanislaus Auditor-Controller, PO Box 770 | Modesto | CA | 95353-0770 | |
| 5863838 | Stanislaus County Tax Collector | P.O. Box 859 | Modesto | CA | 95353-0859 | |
| 5864124 | Stanislaus County Tax Collector | PO Box 859 | Modesto | CA | 95353 | |
| 5864124 | Stanislaus County Tax Collector | PO Box 859 | Modesto | CA | 95353 | |
| 5864124 | Stanislaus County Tax Collector | Rebekah M Scott, 1010 10th Street, Suite 2500 | Modesto | CA | 95354 | |
| 7167229 | STANISLAUS COUNTY TAX COLLECTOR | REBEKAH M SCOTT, ACCOUNTANT I, 1010 10TH ST, SUITE 2500 | MODESTO | CA | 95353 | |
| 4929807 | STANISLAUS COUNTY TREASURER | TAX COLLECTOR, PO Box 859 | MODESTO | CA | 95353-0859 | |
| 4929808 | STANISLAUS ECONOMIC DEVELOPMENT | AND WORKFORCE ALLIANCE INC, 1010 10TH ST PLACE | MODESTO | CA | 95354 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6056477 | STANISLAUS ELECTRIC POWER COMPANY,RUSHING LAND CATTLE COMPANY | P.O. Box 997300 | Sacramento | CA | 95899 | |
| 6117455 | STANISLAUS FOOD PRODUCTS CO | 1202 D St. | Modesto | CA | 95352 | |
| 6106291 | STANISLAUS FOOD PRODUCTS CO | 1202 D St. | Modesto | CA | 95354 | |
| 6106292 | STANISLAUS NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,BIG TREES NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6106293 | STANISLAUS NF | 159 Plumas Street | Quincy | CA | 95971 | |
| 6106296 | STANISLAUS NF | 19777 Grenely Road | Sonora | CA | 95370 | |
| 4929809 | STANISLAUS ORTHOPAEDIC & SPORTS MEDICINE CLINIC | 609 E ORANGEBURG AVE STE 201 | MODESTO | CA | 95350 | |
| 4929810 | Stanislaus Power House | Pacific Gas & Electric Company, 1108 Murphys Grade Rd | Angels Camp | CA | 95222 | |
| 4929811 | STANISLAUS SURGERY CENTER | 1421 OAKDALE ROAD | MODESTO | CA | 95355 | |
| 4929812 | STANISLAUS SURGICAL HOSPITAL | 1421 OAKDALE RD | MODESTO | CA | 95382 | |
| 6056478 | STANISLAUS, COUNTY OF | 1010 10th Street | Modesto | CA | 95354 | |
| 4986251 | Stanke, Kenneth | Confidential - Available Upon Request | | | | |
| 4977493 | Stanke, Norbert | Confidential - Available Upon Request | | | | |
| 5891118 | Stankiewicz, Craig Alan | Confidential - Available Upon Request | | | | |
| 4913406 | Stankiewicz, David | Confidential - Available Upon Request | | | | |
| 5900270 | Stanko, Martin | Confidential - Available Upon Request | | | | |
| 6123589 | Stanley Boren; Christie Noble | Shell Oil Company, Nixon Peabody LLP, 1 Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 6123538 | Stanley Boren; Christie Noble | Anheuser Busch Inc., Alston & Bird, 1 Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 6123550 | Stanley Boren; Christie Noble | Crown Cork & Seal, Inc., Clark Hill LLP, 1 Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 6123555 | Stanley Boren; Christie Noble | 3M Company, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123587 | Stanley Boren; Christie Noble | Goulds Pumps, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123586 | Stanley Boren; Christie Noble | Grinnell LLC, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123539 | Stanley Boren; Christie Noble | Crown Cork & Seal, Inc., Armstrong & Associates, LLP, 100 Pringle Avenue, Suite 700 | Walnut Creek | CA | 94596 | |
| 6123553 | Stanley Boren; Christie Noble | Crown Cork & Seal, Inc., Dehay & Elliston, 100 Pringle Avenue, Suite 700 | Walnut Creek | CA | 94596 | |
| 6123548 | Stanley Boren; Christie Noble | University Mechanical Company, Clapp, Moroney, Vucinich, Beeman+Scheley, 1111 Bayhill Drive, Suite 300 | San Bruno | CA | 94066 | |
| 6123546 | Stanley Boren; Christie Noble | Dillingham Construction Company, Becherer Kannett & Schweitzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 6123590 | Stanley Boren; Christie Noble | Aecom Energy & Construction, Pandell Law Firm, 1990 N. California Blvd., Suite 1010 | Walnut Creek | CA | 94596 | |
| 6123580 | Stanley Boren; Christie Noble | Temporary Plant Cleaners, Inc., Manion Gaynor & Manning LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6123577 | Stanley Boren; Christie Noble | Biggee Crane & Rigging, Knox Ricksen LLP, 2033 N. Main Street, Suite 340 | Walnut Creek | CA | 94506 | |
| 6123567 | Stanley Boren; Christie Noble | Albay Construction Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123566 | Stanley Boren; Christie Noble | Fireman's Fund Insurance Co. On Behalf of Insured Marconi Plastering, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123565 | Stanley Boren; Christie Noble | Fluor Corporation, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3197 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3198 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6123562 | Stanley Boren; Christie Noble | Maryland Casualty Company On Behalf of Marconi Plastering, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123561 | Stanley Boren; Christie Noble | Republic Supply Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123559 | Stanley Boren; Christie Noble | Triple A Machine Shop, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123557 | Stanley Boren; Christie Noble | Zurn Industries, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123575 | Stanley Boren; Christie Noble | Monterey Mechanical Company, Imai Tadlock Keeny & Cordery, LLP, 220 Montgomery Street, Suite 301 | San Francisco | CA | 94104 | |
| 6123533 | Stanley Boren; Christie Noble | Brayton Purcell LLP, Stanley Boren Christie Noble Boren, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6123574 | Stanley Boren; Christie Noble | Cahill Construction Company, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123573 | Stanley Boren; Christie Noble | ConocoPhillips Company, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123569 | Stanley Boren; Christie Noble | Tosco Corporation, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123601 | Stanley Boren; Christie Noble | Ingersoll Rand, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123595 | Stanley Boren; Christie Noble | Trane USA, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123607 | Stanley Boren; Christie Noble | Douglass Insulation Company, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123606 | Stanley Boren; Christie Noble | Lamons Gasket Company, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123605 | Stanley Boren; Christie Noble | Scott Co. of California, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123604 | Stanley Boren; Christie Noble | Underground Construction Company, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123609 | Stanley Boren; Christie Noble | Temporary Plant Cleaners, Inc., Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |
| 6123608 | Stanley Boren; Christie Noble | Timec Company, Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |
| 6123592 | Stanley Boren; Christie Noble | Familian Corporation, Pond North, LLP, 355 S. Grand Avenue, 43rd Floor | Los Angeles | CA | 90071 | |
| 6123588 | Stanley Boren; Christie Noble | SoCo West Inc., Murrin & Associates LLC, 3675 Mt. Diablo Blvd., Suite 230 | Lafayette | CA | 94549 | |
| 6123543 | Stanley Boren; Christie Noble | Hopeman Brothers, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123541 | Stanley Boren; Christie Noble | Sequoia Ventures, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123593 | Stanley Boren; Christie Noble | Bragg Investment Company Inc., Pray Price Williams & Picking, 555 E. Ocean Blvd., Suite 810 | Long Beach | CA | 90802 | |
| 6123611 | Stanley Boren; Christie Noble | General Electric Company, Walsworth Franklin Bevins & McCall, LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111 | |
| 6123610 | Stanley Boren; Christie Noble | Sunship Inc., Walsworth Franklin Bevins & McCall, LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111 | |
| 6123578 | Stanley Boren; Christie Noble | IMO Industries, Leader & Berkon LLP, 660 S. Figueroa Street, Suite 1150 | Los Angeles | CA | 90071 | |
| 6123551 | Stanley Boren; Christie Noble | University Mechanical Company, Cleavinger, APLC, 7825 Fay Avenue | La Jolla | CA | 92037 | |
| 6123594 | Stanley Boren; Christie Noble | Consolidated Insulation, Prindle Amaro Goetz Hillyard Barnes Reinholtz LLP, One California Street, Suite 1910 | San Francisco | CA | 94111 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3198 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3199 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6007991 | Stanley Boren; Christie Noble | Brayton Purcell, LLP, 226 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 5972933 | Stanley Curtis | Confidential - Available Upon Request | | | | |
| 6126177 | Stanley Duane Harris & Edna L. Harris Family Trust | Confidential - Available Upon Request | | | | |
| 4929813 | STANLEY ELECTRIC MOTOR CO INC | 1520 E MINER AVE | STOCKTON | CA | 95205 | |
| 6106297 | Stanley Harbour | 1242 E. Champlain Dr. | Fresno | CA | 93720 | |
| 6014286 | STANLEY JOHNSON | Confidential - Available Upon Request | | | | |
| 6141703 | STANLEY LYLE T & JEAN A | Confidential - Available Upon Request | | | | |
| 6003471 | Stanley Macklin, National Subrogation as subrogee for | P.O. Box 11839 | Newark | CA | 07101-8138 | |
| 5972939 | Stanley Miller | Confidential - Available Upon Request | | | | |
| 6130067 | STANLEY NYLIND & DEBBIE | Confidential - Available Upon Request | | | | |
| 5934518 | Stanley Powers | Confidential - Available Upon Request | | | | |
| 5934519 | Stanley Powers | Confidential - Available Upon Request | | | | |
| 7304070 | Stanley R. Cliff, Kelly D. Cliff, Sydney Cliff | Confidential - Available Upon Request | | | | |
| 5876071 | Stanley Ranch Resort Napa | Confidential - Available Upon Request | | | | |
| 5876072 | STANLEY SIMPSON DBA WINSTARR BUILDERS | Confidential - Available Upon Request | | | | |
| 6130002 | STANLEY STACE L AND DEANN M H/W | Confidential - Available Upon Request | | | | |
| 4929816 | STANLEY SUPPLY & SERVICES | 7815 S 46TH ST | PHOENIX | AZ | 85044 | |
| 4929818 | STANLEY SUPPLY & SERVICES INC | FORMERLY CONTACT EAST/JENSEN TOOLS, 335 WILLOW ST | NORTH ANDOVER | MA | 01845 | |
| 4929817 | STANLEY SUPPLY & SERVICES INC | FORMERLY CONTACT EAST/JENSEN TOOLS, DEPT LA 21458 | PASADENA | CA | 91185-1458 | |
| 5934523 | Stanley V. Schreiber | Confidential - Available Upon Request | | | | |
| 7165361 | STANLEY W. HAYES AND BARBARA J. MCCALL, TRUSTEES UNDER THE HAYES-MCCALL TRUST AGREEMENT DATED SEPTEMBER 11, 2017 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4929819 | STANLEY Y LOUIE DO INC | LOGAN STREET MEDICAL GROUP, 2511 LOGAN STREET | SELMA | CA | 93662 | |
| 5907699 | Stanley Young | Confidential - Available Upon Request | | | | |
| 6174405 | Stanley, Albertine | Confidential - Available Upon Request | | | | |
| 5895015 | Stanley, Christopher Wayne | Confidential - Available Upon Request | | | | |
| 5896201 | Stanley, Debra D | Confidential - Available Upon Request | | | | |
| 5901991 | Stanley, G. Brent | Confidential - Available Upon Request | | | | |
| 7233456 | Stanley, Gordon Brent | Confidential - Available Upon Request | | | | |
| 7166965 | Stanley, Gordon Brent | Confidential - Available Upon Request | | | | |
| 7166965 | Stanley, Gordon Brent | Confidential - Available Upon Request | | | | |
| 6171303 | Stanley, James | Confidential - Available Upon Request | | | | |
| 6005222 | STANLEY, JEFF | Confidential - Available Upon Request | | | | |
| 5882073 | Stanley, Jennifer Marlo | Confidential - Available Upon Request | | | | |
| 6171726 | Stanley, Jeremiah E. | Confidential - Available Upon Request | | | | |
| 5878679 | Stanley, Jodi | Confidential - Available Upon Request | | | | |
| 5897871 | Stanley, John Douglas | Confidential - Available Upon Request | | | | |
| 5895989 | Stanley, Julie K | Confidential - Available Upon Request | | | | |
| 4915078 | Stanley, Kelli Renee | Confidential - Available Upon Request | | | | |
| 6030371 | Stanley, Kelly | Confidential - Available Upon Request | | | | |
| 7280380 | Stanley, Leland | Confidential - Available Upon Request | | | | |
| 5900596 | Stanley, Maxine Elaine | Confidential - Available Upon Request | | | | |
| 6009033 | Stanley, Mike | Confidential - Available Upon Request | | | | |
| 5993664 | Stanley, Robert | Confidential - Available Upon Request | | | | |
| 7171073 | Stanley, Robert Elliott | The Law Office of Joseph West, Joseph West Esq., 575 E. Locust Ave. Suite 120 | Fresno | CA | 93720 | |
| 4985276 | Stanley, Ronda | Confidential - Available Upon Request | | | | |
| 5876073 | STANLEY, RUSS | Confidential - Available Upon Request | | | | |
| 5895974 | Stanley, Ryan Andre | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3199 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3200 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008508 | STANLEY, TERESA | Confidential - Available Upon Request | | | | |
| 5997535 | Stanley, Wayne | Confidential - Available Upon Request | | | | |
| 6003296 | Stanley, William | Confidential - Available Upon Request | | | | |
| 5879326 | Stannard, Kahleen A | Confidential - Available Upon Request | | | | |
| 6106298 | Stannard, Robert | Confidential - Available Upon Request | | | | |
| 6122398 | Stannard, Robert | Confidential - Available Upon Request | | | | |
| 5894526 | Stannard, Robert T | Confidential - Available Upon Request | | | | |
| 6002819 | STANOVICH, JANET | Confidential - Available Upon Request | | | | |
| 4995855 | Stanovich, Karen | Confidential - Available Upon Request | | | | |
| 7281119 | Stanowicz, Alissa | Confidential - Available Upon Request | | | | |
| 5883599 | Stanowicz, Alissa Ranee | Confidential - Available Upon Request | | | | |
| 6134057 | STANPHILL WILLIAM O AND ROXANE J | Confidential - Available Upon Request | | | | |
| 4979654 | STANPHILL, DE VEARL | Confidential - Available Upon Request | | | | |
| 7324871 | Stanphill, Kelly | Confidential - Available Upon Request | | | | |
| 7163862 | STANPHILL, LOUISE KIEHL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163863 | STANPHILL, WINFRED JAY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5890722 | Stansberry, James Jeffrey | Confidential - Available Upon Request | | | | |
| 4983175 | Stansbury III, Herbert | Confidential - Available Upon Request | | | | |
| 5892642 | Stansbury, Brian | Confidential - Available Upon Request | | | | |
| 5876074 | Stansbury, Tayloe | Confidential - Available Upon Request | | | | |
| 5891933 | Stansfield, Eric J | Confidential - Available Upon Request | | | | |
| 6104036 | STANSFIELD, JACK H | Confidential - Available Upon Request | | | | |
| 4975481 | STANSFIELD, JACK H. | 0928 PENINSULA DR, 4410 Rustic Rd | Carmichael | CA | 95608 | |
| 4984612 | Stansfield, Kathern | Confidential - Available Upon Request | | | | |
| 5865754 | STANTEC CONSULTING CORPORATION, CORPORATION | Confidential - Available Upon Request | | | | |
| 6012301 | STANTEC CONSULTING INC | 2742 17TH ST | SAN FRANCISCO | CA | 94110 | |
| 6106459 | STANTEC CONSULTING SERVICES INC | 2410 Camino Ramon, Suite 325, Bishop Ranch 6 | San Ramon | CA | 94583 | |
| 6010830 | STANTEC CONSULTING SERVICES INC | 1340 TREAT BLVD STE 300 | WALNUT CREEK | CA | 94597-7966 | |
| 4929821 | STANTEC CONSULTING SERVICES INC | 13980 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 6106613 | STANTEC CONSULTING SERVICES INC | 2742 17TH ST | SAN FRANCISCO | CA | 94110 | |
| 4929822 | STANTEC CONSULTING SERVICES INC | PLEASE USE VENDOR 1074880, 1340 TREAT BLVD STE 300 | WALNUT CREEK | CA | 94597-7966 | |
| 6106618 | Stantec Consulting Services Inc. | 475 Fifth Avenue 12th Floor | New York | NY | 10017 | |
| 7247295 | Stantec Consulting Services Inc. | Attn: Dawn Sanborn, 3133 W Frye Rd, Suite 300 | Chandler | AZ | 85226 | |
| 6106619 | Stantec Consulting Services, Inc | 50 West 23rd Street, 8th Floor | New York | NY | 10010 | |
| 4929823 | STANTON PLACE TOWNHOUSE | ASSOCIATION, 830 STEWART DR STE 226 | SUNNYVALE | CA | 94085 | |
| 4995639 | Stanton, Anthony | Confidential - Available Upon Request | | | | |
| 4993756 | Stanton, Carrie | Confidential - Available Upon Request | | | | |
| 6006191 | Stanton, Craig | Confidential - Available Upon Request | | | | |
| 6006191 | Stanton, Craig | Confidential - Available Upon Request | | | | |
| 5896130 | Stanton, Megan | Confidential - Available Upon Request | | | | |
| 4995700 | Stanton, Robert | Confidential - Available Upon Request | | | | |
| 4981396 | Stanton, Robert | Confidential - Available Upon Request | | | | |
| 4991292 | Stanton, Susan | Confidential - Available Upon Request | | | | |
| 5899161 | Stanton, Theodore Patrick | Confidential - Available Upon Request | | | | |
| 6106620 | Stanton, Theodore Patrick | Confidential - Available Upon Request | | | | |
| 5876075 | Stanton, Tom | Confidential - Available Upon Request | | | | |
| 6012118 | STAPLES & ASSOCIATES | N28W23050 ROUNDY DR #100 | PEWAUKEE | WI | 53072 | |
| 7166548 | Staples & Associates, Inc | C/O Nathan Baer, N28W23050 Roundy Dr, Ste 100 | Pewaukee | WI | 53072 | |
| 6106624 | Staples and Associates, Inc. | N28 W23050 Roundy Drive, Suite 100 | Pewaukee | WI | 53072 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7463658 | Staples Business Advantage | PO Box 105748 | Atlanta | Ga | 30348 | |
| 7463658 | Staples Business Advantage | Tom Riggleman, 7 Technology Circle | Columbia | SC | 29203 | |
| 6014289 | STAPLES ENERGY | C/O MIKE TAPIA | BAKERSFIELD | CA | 93308 | |
| 5865236 | Staples, Inc. | Confidential - Available Upon Request | | | | |
| 6134849 | STAPLETON KELLY A | Confidential - Available Upon Request | | | | |
| 5999020 | STAPLETON, FRED | Confidential - Available Upon Request | | | | |
| 5887225 | Stapleton, Thomas Santos | Confidential - Available Upon Request | | | | |
| 5888263 | Stapleton, Travis | Confidential - Available Upon Request | | | | |
| 5893787 | Stapp, Nathaniel Ralph | Confidential - Available Upon Request | | | | |
| 5876076 | STAPRANS, ARMIN | Confidential - Available Upon Request | | | | |
| 6106626 | STAR BY THE BAY, INC. | 360 Kiely Blvd. #270 | San Jose | CA | 95129 | |
| 6106627 | STAR FRESNO PROPERTIES LLC - 6420 N BLACKSTONE AVE | 12820 EARHART AVE | AUBURN | CA | 95602 | |
| 5972951 | Star Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7231145 | Star Insurance Company | c/o Mendelson Goldman & Schwarz, APC, Attn: Lee M. Mendelson, Esq., 5805 Sepulveda Blvd, Suite 850 | Sherman Oaks | CA | 91411 | |
| 4929826 | STAR MICROWAVE SERVICE CO | 41458 CHRISTY STREET | FREMONT | CA | 94538 | |
| 4929827 | STAR PHYSICAL THERAPY OF SANTA | MARIA, 1152 VIA VERDE 134 | SAN DIMAS | CA | 91773-4401 | |
| 4977996 | Starbird, Frances | Confidential - Available Upon Request | | | | |
| 6005677 | Starbrite Market-Singh, Karnail | 893 Delmas Avenue | San Jose | CA | 95125 | |
| 4995379 | Starbuck, Fredrick | Confidential - Available Upon Request | | | | |
| 5889924 | Starbuck, Fredrick B | Confidential - Available Upon Request | | | | |
| 5876077 | STARBUCKS CORP | Confidential - Available Upon Request | | | | |
| 5876078 | STARBUCKS CORPORATION | Confidential - Available Upon Request | | | | |
| 6172072 | Starch Concrete, Inc. | c/o Krogh & Decker, Attn: Eli Underwood, 555 Capitol Mall Suite 700 | Sacramento | CA | 95814 | |
| 7263415 | Starch Concrete, Inc. | Eli Underwood, Attorney, 555 Capitol Mall Suite 700 | Sacramemto | CA | 95914 | |
| 7227220 | Starch Concrete, Inc. | Eli Underwood, Krogh & Decker, 555 Capitol Mall Suite 700 | Sacramento | CA | 95814 | |
| 7263415 | Starch Concrete, Inc. | Eli Underwood, Krogh & Decker | Sacramemto | CA | 95814 | |
| 4929828 | STARCREEK LAND STEWARDS INC | 1232 CALIFORNIA ST | LOS BANOS | CA | 93635 | |
| 6143222 | STARE DAVID S TR | Confidential - Available Upon Request | | | | |
| 4929829 | STARFIRE DISTRIBUTING INC | DSI DISTRIBUTING, 6025 CORRIDOR PARKWAY | SCHERTZ | TX | 78154 | |
| 5893370 | Staricco, Joseph Valentino | Confidential - Available Upon Request | | | | |
| 6001336 | Starick, Daniel | Confidential - Available Upon Request | | | | |
| 4938015 | Starick, Daniel | 2260 N. Main St. | Salinas | CA | 93906 | |
| 6142136 | STARK CHARLES DOUGLAS TR & STARK WINIFRED ANN TR | Confidential - Available Upon Request | | | | |
| 6134158 | STARK DAVID W | Confidential - Available Upon Request | | | | |
| 7171656 | STARK FAMILY TRUST | Confidential - Available Upon Request | | | | |
| 6142750 | STARK J M TR & STARK M T E TR | Confidential - Available Upon Request | | | | |
| 4922989 | STARK MD, JAMES B | 101 S SAN MATEO DR STE 215 | SAN MATEO | CA | 94401 | |
| 6134207 | STARK MICHAEL O AND SUSAN M TRUSTEES | Confidential - Available Upon Request | | | | |
| 7325489 | Stark, Carolyn M | Confidential - Available Upon Request | | | | |
| 7159163 | STARK, CURTIS DAVID | CURTIS STARK, Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4977719 | Stark, Doyle | Confidential - Available Upon Request | | | | |
| 6179347 | STARK, EDDA | Confidential - Available Upon Request | | | | |
| 5899692 | Stark, Evan James | Confidential - Available Upon Request | | | | |
| 4922988 | STARK, JAMES B | MD, 101 S SAN MATEO DR STE 215 | SAN MATEO | CA | 94401 | |
| 5897910 | Stark, Laurie | Confidential - Available Upon Request | | | | |
| 7145849 | STARK, MINDY K | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3201 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3202 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4987520 | Stark, Mitchel | Confidential - Available Upon Request | | | | |
| 5889046 | Stark, Patrick | Confidential - Available Upon Request | | | | |
| 4947066 | Stark, Richard | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4980946 | Stark, Robert | Confidential - Available Upon Request | | | | |
| 4947069 | Stark, Vanessa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5996542 | Stark-Davidson, Rhonda | Confidential - Available Upon Request | | | | |
| 4929830 | STARKEY RANCH CORPORATION | 398 NELSON SHIPPEE RD | OROVILLE | CA | 95965 | |
| 6160517 | Starkey, Edwin | Confidential - Available Upon Request | | | | |
| 6151744 | Starkey, Jennifer G. | Confidential - Available Upon Request | | | | |
| 4983041 | Starkey, Jimmie | Confidential - Available Upon Request | | | | |
| 5880088 | Starkey, Nicholas | Confidential - Available Upon Request | | | | |
| 5889278 | Starkey, Nicolas D | Confidential - Available Upon Request | | | | |
| 4986211 | Starkey, Sandra | Confidential - Available Upon Request | | | | |
| 7480700 | Starkey-Holder, Karen E. | Confidential - Available Upon Request | | | | |
| 6145465 | STARKS JULIE A TR | Confidential - Available Upon Request | | | | |
| 5900110 | Starks, Justin Miguel | Confidential - Available Upon Request | | | | |
| 5876079 | STARLIGHT PINES HOME ASSOCIATION | Confidential - Available Upon Request | | | | |
| 4914434 | Starling, Arthur J. | Confidential - Available Upon Request | | | | |
| 5998096 | Starling, Harry | Confidential - Available Upon Request | | | | |
| 6158396 | STARLING, HELEN E | Confidential - Available Upon Request | | | | |
| 5895030 | Starling, Steven | Confidential - Available Upon Request | | | | |
| 4929831 | STARLITE PINES HOMES ASSOCIATION | 315 DIABLO RD STE 221 | DANVILLE | CA | 94526 | |
| 4919539 | STARN, DAVID | 2595 N QUINCY RD | TURLOCK | CA | 95382 | |
| 5876080 | STARNER, STEPHEN | Confidential - Available Upon Request | | | | |
| 5895414 | Starnes, Gregory Lewis | Confidential - Available Upon Request | | | | |
| 4987354 | Starnes, Leo | Confidential - Available Upon Request | | | | |
| 6011810 | STAR-ODDI | SKEIDARAS 12 | GARDABAER | | 210 | Iceland |
| 4929832 | STAR-ODDI | SKEIDARAS 12 | GARDABAER | | 00210 | ICELAND |
| 5934529 | Starr Carter | Confidential - Available Upon Request | | | | |
| 5934530 | Starr Carter | Confidential - Available Upon Request | | | | |
| 6134863 | STARR FRED MARION AND PRUDENCE DANRIDGE | Confidential - Available Upon Request | | | | |
| 4976329 | Starr Indemnity & Liability Company | Maria Fong, 399 Park Avenue, 8th Floor | New York | NY | 10022 | |
| 4976390 | Starr Indemnity & Liability Company | 399 Park Avenue, 8th Floor | New York | NY | 10022 | |
| 6141837 | STARR JONATHAN & STARR MARTA | Confidential - Available Upon Request | | | | |
| 6145682 | STARR JONATHAN D & MARTA | Confidential - Available Upon Request | | | | |
| 6145928 | STARR RICHARD E TR ET AL | Confidential - Available Upon Request | | | | |
| 7223572 | Starr Surplus Lines Insurance Company | Michael W. Goodin, Esq., c/o Clausen Miller PC, 17901 Von Karman Avenue, Suite 650 | Irvine | CA | 92614 | |
| 5972957 | Starr Surplus Lines Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7214553 | Starr Surplus Lines Insurance Company | c/o Clausen Miller P.C., Michael W. Goodin, Esq., 17901 Von Karman Avenue, Suite 650 | Irvine | CA | 92614 | |
| 7214553 | Starr Surplus Lines Insurance Company | Ashley Davis, Claims Adjuster, 399 Park Avenue, Second Floor | New York | NY | 10022 | |
| 4945463 | Starr Surplus Lines Insurance Company | Starr Technical Risks Agency, Jon Weathers, General Adjuster, 5151 San Felipe, Suite 200 | Houston | TX | 77056 | |
| 7223572 | Starr Surplus Lines Insurance Company | Ashley Davis, 399 Park Avenue, Second Floor | New York | NY | 10022 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6118287 | Starr Technical Risks | 5151 San Felipe Suite #200 | Houston | TX | 77056 | |
| 5876081 | STARR, AMOS | Confidential - Available Upon Request | | | | |
| 5876082 | starr, diana | Confidential - Available Upon Request | | | | |
| 7315682 | Starr, Johnathan James | Confidential - Available Upon Request | | | | |
| 5886560 | Starr, Michael | Confidential - Available Upon Request | | | | |
| 5004009 | Starrett, Joseph | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4929833 | STARRH & STARRH COTTON GROWER LP | TCE, 29985 FRESNO AVE | SHAFTER | CA | 93263 | |
| 4929834 | STARRH & STARRH COTTON GROWERS | PO Box 1537 | SHAFTER | CA | 93263 | |
| 5899261 | Starring, Danielle N. | Confidential - Available Upon Request | | | | |
| 4929835 | STARS ALLIANCE LLC | 1626 N LITCHFIELD RD STE 230 | GOODYEAR | AZ | 85395-1332 | |
| 4929836 | STARS FOR LIFE FOUNDATION INC | 9630 BRUCEVILLE RD 106-145 | ELK GROVE | CA | 95757 | |
| 5997059 | StarStruck Productions dba StarStruck Theatre, Lori Stokes (Owner) | 43575 Mission Blvd. #616 | Fremont | CA | 94539 | |
| 4929837 | STARTUP PATTERNS LLC | SAM M MCAFEE, 1634 MOUNTAIN BLVD | OAKLAND | CA | 94611 | |
| 4929838 | STARVISTA | 610 ELM ST STE 212 | SAN CARLOS | CA | 94070 | |
| 6012206 | STARWOOD POWER MIDWAY LLC | 591 WEST PUTNAM AVE | GREENWICH | CT | 06830 | |
| 5807690 | STARWOOD POWER MIDWAY, LLC | Attn: Jeff Spurgeon, Midway Peaking, LLC, 13860 Ballantyne Corporate Place, Third Floor | Charlotte | NC | 28277 | |
| 6106633 | Starwood Power Midway, LLC Panoche Project | 591 WEST PUTNAM AVE | GREENWICH | CT | 06830 | |
| 5889846 | Starzer, Nick James | Confidential - Available Upon Request | | | | |
| 4986346 | Starzmann, John | Confidential - Available Upon Request | | | | |
| 5894251 | Staso, Joyce Ann | Confidential - Available Upon Request | | | | |
| 6144083 | STASSFORTH ALAN TR & STASSFORTH SYLVIA TR | Confidential - Available Upon Request | | | | |
| 6007003 | STAT AND ARROW-MCNOLTY, CHRIS | 6500 CLEARWATER CREEK WAY | BAKERSFIELD | CA | 93311 | |
| 4974786 | State - Dept of Justice | Jeff Newberry, DGS, P.O. Box 989052 | West Sacramento | CA | 95798 | |
| 4929841 | STATE ANALYSIS INC | DBA STATESCAPE INC, 114 N PATRICK ST | ALEXANDRIA | VA | 22314 | |
| 4929842 | STATE BAR OF CALIFORNIA | 180 HOWARD ST | SAN FRANCISCO | CA | 94105 | |
| 4929843 | STATE BAR OF CALIFORNIA | KENNETH P ROYE TRUST ACCOUNT, 142 W 2ND ST #B | CHICO | CA | 95928 | |
| 6106635 | STATE BOARD EQUALIZATION,STATE CALIFORNIA | 450 N St | Sacramento | CA | 95814 | |
| 4929844 | STATE BOARD OF EQUALIZATION | 450 N STREET MIC 13 | SACRAMENTO | CA | 94279-0057 | |
| 4929845 | STATE BOARD OF EQUALIZATION | PO Box 942879 | SACRAMENTO | CA | 94279-3535 | |
| 4929846 | STATE BOARD OF EQUALIZATION | PO Box 942882 | SACRAMENTO | CA | 11111 | |
| 6106636 | State CALFIRE | Lorina Pisi, 1300 U Street, Suite 100 | Sacramento | CA | 95818 | |
| 6056486 | STATE CALIFORNIA - Department of Transportation | 700 Heinz Street | Berkeley | CA | 95827 | |
| 6056479 | STATE CALIFORNIA - Department of Transportation | PO BOX 942873 | Sacramento | CA | 94273 | |
| 6056480 | STATE CALIFORNIA,AMADOR CENTRAIL RAILROAD COMPANY,DEPT TRANSPORTATION | 450 S Mill St | Ione | CA | 95640 | |
| 6056482 | STATE CALIFORNIA,CALTRANS,DEPT TRANSPORTATION,STANDARD PRACTICE 654 1 | 1120 N Street MS 49 | Sacramento | CA | 95814 | |
| 6106638 | STATE CALIFORNIA,DEPT PUBLIC WORKS,DIV HIGHWAYS | PO BOX 942873 | Sacramento | CA | 94273 | |
| 6106662 | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 | Sacramento | CA | 94273 | |
| 6106667 | STATE CALIFORNIA,DIV HIGHWAYS,DEPT PUBLIC WORKS | PO BOX 942873 | Sacramento | CA | 94273 | |
| 6106668 | STATE CALIFORNIA,NATURAL HERITAGE DIVISION,HINKLEY COMPRESSOR STATION,DEPT FISH GAME | 1416 9th St 12th Floor | Sacramento | CA | 95814 | |
| 6106669 | STATE CALIFORNIA,PRC 54381,STATE LANDS COMMISSION | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6106670 | STATE CALIFORNIA,PRC 6827,STATE LANDS COMMISSION | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6106671 | STATE CALIFORNIA,RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY | 111 FOREST LAKE DR | TEXARKANA | TX | 75503 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6106673 | STATE CALIFORNIA,RED RIVER LUMBER COMPANY,RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION | 125 I ST | Sacramento | CA | 95814 | |
| 6106674 | STATE CALIFORNIA,RESOURCES AGENCY,PGT PIPELINE EXPANSION PROJECT,DEPT FISH GAME | 1416 9th St 12th Floor | Sacramento | CA | 95814 | |
| 6106675 | STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO | 455 Golden Gate Ave | San Francsico | CA | 94102 | |
| 6106676 | STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,M8955 | 455 Golden Gate Ave | San Francsico | CA | 94102 | |
| 6106677 | STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,PERMIT NO M87-74A,BCDC,AMENDMENT NO NINE | 1400 Douglas Street | San Francsico | CA | 94102 | |
| 6106678 | STATE CALIFORNIA,SANTA CLARA CITY,NORTHERN CALIFORNIA POWER AGENCY,DEPT WATER RESOURCES | PO BOX 942836 | Sacramento | CA | 94236 | |
| 6106683 | STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 4929848 | STATE CENTER COMMUNITY COLLEGE | FOUNDATION, 390 W FIR AVE STE 300 | CLOVIS | CA | 93611 | |
| 6106684 | State Center Community College District | 1525 E Weldon Avenue | Fresno | CA | 93704 | |
| 6117457 | STATE CENTER COMMUNITY COLLEGE, DISTRICT | 1140 broadway Plz | Fresno | CA | 93721 | |
| 5876083 | State Coastal Conservancy | Confidential - Available Upon Request | | | | |
| 4929849 | STATE COASTAL CONSERVANCY | 1515 CLAY ST STE #1000 | OAKLAND | CA | 94612 | |
| 4929850 | STATE DEPARTMENT OF FOOD & AGRICULT | CASHIERS OFFICE, 1220 N STREET | SACRAMENTO | CA | 94721-2872 | |
| 4929851 | STATE DEPT OF FORESTRY | DEPT ACCTG OFFICE, PO Box 944246 | SACRAMENTO | CA | 94244-2460 | |
| 4929852 | STATE DISBURSEMENT UNIT | PO BOX 989067 | WEST SACRAMENTO | CA | 95798-9067 | |
| 5995101 | State Farm | 340 James Way, Ste 230, 7165 Sycamore Road | Pismo Beach | CA | 93449 | |
| 4937386 | State Farm | 340 James Way, Ste 230 | Pismo Beach | CA | 93449 | |
| 5996990 | State Farm | P.O. Box 106172 | Atlanta | CA | 30348-6172 | |
| 5997919 | State Farm | PO Box 106169 | Atlanta | CA | 30348 | |
| 5997790 | State Farm | PO Box 106173 | Altanta | CA | 30348-6173 | |
| 6014290 | STATE FARM | PO BOX 52250 | PHOENIX | CA | 85072 | |
| 6122974 | State Farm (Bernard Horstkamp Insured) | Law Offices of John A. Hauser, Linda Sharpe, Esq., 1551 N. Tustin Avenue, Suite 830 | Santa Ana | CA | 92705 | |
| 6122973 | State Farm (Bernard Horstkamp Insured) | Matheny, Sears, Linkert & Jaime LLP, Jack A. Klauschie, Jr., 3638 American River Dr. | Sacramento | CA | 95864 | |
| 6122970 | State Farm (Bernard Horstkamp Insured) | Clerkin Sinclair & Mahfouz, LLP, Andrea Martinez, Esq., 530 B Street, 8th Floor | San Diego | CA | 92101 | |
| 6122975 | State Farm (Bernard Horstkamp Insured) | Clerkin Sinclair & Mahfouz, LLP, Richard L. Mahfouz, II, Esq., 530 B Street, 8th Floor | San Diego | CA | 92101 | |
| 6124061 | State Farm (Stolfo) | Brian P. Tapper, 30495 Canwood Street, Suite 100 | Agoura Hills | CA | 91301 | |
| 6007617 | State Farm (Stolfo) | Law Offices of Todd F. Haines, 30495 Canwood St. | Agoura Hills | CA | 91301 | |
| 6007955 | State Farm (Stolfo) | Law Offices of Todd F. Haines, 30495 Canwood St. | Hills | CA | 91301 | |
| 6124060 | State Farm (Stolfo) | Todd F. Haines, 30495 Canwood Street, Suite 100 | Agoura Hills | CA | 91301 | |
| 6123462 | State Farm (Vermilyer) | Watkins & Letofsky, LLP, Brian S. Letofsky, 2900 S. Harbor Blvd., Suite 240 | Santa Ana | CA | 92704 | |
| 6008139 | State Farm (Vermilyer) | Watkins & Letofsky, LLP, 2900 S. Harbor Blvd., Suite 240 | Santa Ana | CA | 92704 | |
| 6115484 | State Farm a/s/o Ava Arroyo | Confidential - Available Upon Request | | | | |
| 6115477 | State Farm a/s/o Carmelita Smith | Confidential - Available Upon Request | | | | |
| 6029228 | State Farm a/s/o Leslie Poortman | PO BOX 106172 | Atlanta | GA | 30348 | |
| 5999068 | State Farm C/O StuartLippman & Associates-Jones, Alex | 5447 E 5th Street, 110 | Tucson | CA | 85711 | |
| 7206845 | State Farm County Mutual Insurance Company of Texas | Dechert LLP, Allan S. Brilliant, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7206845 | State Farm County Mutual Insurance Company of Texas | Attn: Mark Schwamberger, D2, One State Farm Plaza | Bloomington | IL | 61710 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3204 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7206845 | State Farm County Mutual Insurance Company of Texas | Phillip Hawkins, 1251 State St., Suite 1000 | Richardson | TX | 75082 | |
| 7207991 | State Farm Fire and Casualty Company | Dechert LLP, Allan S. Brilliant, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7207991 | State Farm Fire and Casualty Company | One State Farm Plaza | Bloomington | IL | 61710 | |
| 7207823 | State Farm General Insurance Company | Dechert LLP, Allan S. Brilliant, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7226628 | State Farm General Insurance Company | c/o Dechert LLP, Attn: Allan Brilliant and Shmuel Vasser, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7227992 | State Farm General Insurance Company | Confidential - Available Upon Request | | | | |
| 7309097 | State Farm General Insurance Company | Dechert LLP, Attn: Allan Brilliant and Shmuel Vasser, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7226883 | State Farm General Insurance Company | Grotefeld Hoffman, LLP, Attn: Adam Copack, 311 S. Wacker Dr, Suite 1500 | Chicago | IL | 60606 | |
| 7309097 | State Farm General Insurance Company | Grotefeld Hoffmann, LLP, Attn: Adam Copack, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 7230490 | State Farm General Insurance Company | Grotefeld Hoffmann, LLP, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 7227992 | State Farm General Insurance Company | Confidential - Available Upon Request | | | | |
| 7226628 | State Farm General Insurance Company | State Farm, P.O. Box 106173, Attn: TM Kristen Coppola | Atlanta | GA | 30348-6173 | |
| 7230490 | State Farm General Insurance Company | Attn: Matthew Melck, A3, President and Chief Executive Officer, One State Farm Plaza | Bloomington | IL | 61710 | |
| 7207823 | State Farm General Insurance Company | State Farm, Attn: Mark Schwamberger, D2, One State Farm Plaza | Bloomington | IL | 61710 | |
| 7309097 | State Farm General Insurance Company | Thomas Conley, President and Chief Executive Officer, One State Farm Plaza, A3 | Bloomington | IL | 61710 | |
| 7207823 | State Farm General Insurance Company | Thomas Conley, Attn: Law Dept. - PG&E Bankruptcy, One State Farm Plaza, A-3 | Bloomington | IL | 61710 | |
| 4999992 | State Farm General Insurance Company | Maura Walsh Ochoa , Waylon J. Pickett, 655 Montgomery Street, Suite 1220 | San Francisco | CA | 94111 | |
| 7226628 | State Farm General Insurance Company | One State Farm Plaza, Attn: Matthew Melick, A3 | Bloomington | IL | 91710 | |
| 7207757 | State Farm General Insurance Company | One State Farm Plaza, Attn: Matthew Melick, A3 | Bloomington | IL | 61710 | |
| 7226883 | State Farm General Insurance Company | One State Farm Plaza, A3 | Bloomington | IL | 61710 | |
| 7227642 | State Farm General Insurance Company | Dechert LLP, Attn: Allan Brilliant and Shmuel Vasser, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7227642 | State Farm General Insurance Company | Attn: Matthew Melick, A3, One State Farm Plaza | Bloomington | IL | 61710 | |
| 7227642 | State Farm General Insurance Company | Attn: TM Kristen Coppola, P.O. Box 106173 | Atlanta | GA | 30348-6173 | |
| 5977014 | State Farm General Insurance Company; State Farm Mutual Automobile Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld Hoffmann, 655 Montgomery Street, Suite 1220 | San Francisco | CA | 94111 | |
| 6009785 | State Farm General Insurance Company; State Farm Mutual Automobile Insurance Company | MAURA WALSH OCHOA, 655 MONTGOMERY STREET, SUITE 1220 | SAN FRANCISCO | CA | 94111 | |
| 5995642 | State Farm Ins, c/o Stuart-Lippman & Associates Inc | 5447 E 5th Street #110, Richmond | Richmond | CA | 94801 | |
| 4935868 | State Farm Ins, c/o Stuart-Lippman & Associates Inc | 5447 E 5th Street #110 | Tucson | AZ | 85711 | |
| 4942843 | State Farm Insurance | PO Box 52250 | Phoenix | AZ | 85072 | |
| 6004486 | State Farm Insurance | PO Box 52250 | Phoenix | CA | 85072 | |
| 6014295 | STATE FARM INSURANCE COMPANY | 210 LANDMARK DRIVE | NORMAL | CA | 61761 | |
| 4940402 | State Farm Insurance, Attn: TEAM | PO Box 52250 | Phoenix | AZ | 85072 | |
| 5996087 | State Farm Insurance, Attn: TEAM | PO Box 52250 | Phoenix | CA | 85072 | |
| 6000835 | State Farm Insurance-Sanders, Susie | PO Box 52250 | Phoenix | CA | 85072 | |
| 7207620 | State Farm Mutual Automobile Insurance Company | Dechert LLP, Allan S. Brilliant, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7225243 | State Farm Mutual Automobile Insurance Company | Dechert LLP, Attn: Allan Brilliant and Shmuel Vasser, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 6030099 | State Farm Mutual Automobile Insurance Company | DECHERT LLP, Attn: Rebecca Weissman, One Bush Street, Suite 1600 | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3206 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7207620 | State Farm Mutual Automobile Insurance Company | Jon C. Farney, Attn: Law Dept. - PG&E Bankruptcy, One State Farm Plaza, A3 | Bloomington | IL | 61710 | |
| 7230303 | State Farm Mutual Automobile Insurance Company | State Farm, Attn: TM Kristen Coppola, PO Box 106173 | Atlanta | GA | 30348-6173 | |
| 7225243 | State Farm Mutual Automobile Insurance Company | Attention: TM Kristen Coppola, P.O. Box 106173 | Atlanta | GA | 30348-6173 | |
| 7207620 | State Farm Mutual Automobile Insurance Company | Attn: Mark Schwamberger, D2, One State Farm Plaza | Bloomington | IL | 61710 | |
| 7225243 | State Farm Mutual Automobile Insurance Company | Attn: Matthew Melick, A3, One State Farm Plaza | Bloomington | IL | 61710 | |
| 5015160 | State Farm Mutual Automobile Insurance Company | Law Offices of Todd F. Haines, 30495 Canwood St. Ste. 100 | Agoura Hills | CA | 91301 | |
| 4999993 | State Farm Mutual Automobile Insurance Company | Maura Walsh Ochoa , Waylon J. Pickett, 655 Montgomery Street, Suite 1220 | San Francisco | CA | 94111 | |
| 6178997 | State Farm Mutual Insurance Companies | PO Box 52250 | Phoenix | AZ | 85072-2250 | |
| 6004056 | State Farm(Vermilyer) v PG&E, Brian Letofsky, Esq. | 915 Tustin Rd. (Cust addr) | Prunedale | CA | 93907 | |
| 4942325 | State Farm(Vermilyer)/Atty Rep, Brian Letofsky, Esq. | 915 Tustin Rd. (Cust addr) | Prunedale | CA | 93907 | |
| 5998413 | State Farm, c/o National Service Bureau | 18912 N Creek Pkwy #205 | Bothell | CA | 98011 | |
| 5995211 | State Farm, Fire Cause Analysis- Pacific Properties | 220 Olive Street Unit B | Santa Rosa | CA | 95401 | |
| 5996802 | State Farm, Monica Oqvist - Insured | PO Box 106169 | Atlanta | CA | 30348-6169 | |
| 6006698 | State Farm, Naim Nazzal | P O Box 106173 | Atlanta | CA | 30348 | |
| 5996962 | State Farm, Pritpal Singh Shergill | PO Box 4155 | Sarasota | CA | 34230-4155 | |
| 4940978 | State Farm, Pritpal Singh Shergill | PO Box 4155 | Sarasota | FL | 34230-4155 | |
| 5996586 | State Farm, Scott A. Grant. | PO Box 106169, 5864 Gleneagles Cir, San Jose. | Atlanta | CA | 30348-6169 | |
| 4939857 | State Farm, Scott A. Grant. | PO Box 106169 | Atlanta | CA | 30348-6169 | |
| 5996959 | State Farm, Subrogation Services | P.O. Box 106172 | Atlanta | CA | 30348-6172 | |
| 5995866 | State Farm, Zadravec, Frank | 207 Claus Court | Aptos | CA | 95003 | |
| 5981548 | State Farm, Zadravec, Frank | PO Box 106172 | Atlanta | GA | 30348 | |
| 5995866 | State Farm, Zadravec, Frank | PO Box 106172 | Atlanta | GA | 30348-6172 | |
| 4937681 | State Farm, Zadravec, Frank | PO Box106172 | Aptos | CA | 95003 | |
| 4935647 | State Farm/B&C Truck Parts | P.O. Box 52250 | Phoenix | AZ | 85072-2250 | |
| 5994474 | State Farm/B&C Truck Parts | P.O. Box 52250 | Phoenix | CA | 85072-2250 | |
| 4935528 | State Farm-Barbosa, Roberta | PO Box 52250 | Phoenix | AZ | 85072-2250 | |
| 5994339 | State Farm-Barbosa, Roberta | PO Box 52250 | Phoenix | CA | 85072-2250 | |
| 6006922 | State Farm-Fong, Fanny | PO Box 52250 | Phoenix | CA | 85072 | |
| 7467021 | State Land Conservancy, LLC, a NV limited liability company | Confidential - Available Upon Request | | | | |
| 7243485 | State Land Conservancy, LLC, a NV limited liability company | Confidential - Available Upon Request | | | | |
| 7243485 | State Land Conservancy, LLC, a NV limited liability company | Confidential - Available Upon Request | | | | |
| 6182514 | STATE LANDS COMMISSION | 100 Howe Avenue | Sacramento | CA | 95825 | |
| 6106723 | STATE LANDS COMMISSION,LEASE PRC 5438.1-F,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6106724 | STATE LANDS COMMISSION,PRC 54381,STATE CALIFORNIA | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6106725 | STATE LANDS COMMISSION,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-D,STATE CALIFORNIA | 100 Howe Ave #100S S | Sacramento | CA | 95825 | |
| 6106728 | STATE LANDS COMMISSION,STATE CALIFORNIA | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6106729 | STATE LANDS COMMISSION,STATE CALIFORNIA,LEASE NO 6827.1 | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6106730 | STATE LANDS COMMISSION,STATE CALIFORNIA,PGT PIPELINE EXPANSION PROJECT | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6106731 | STATE LANDS COMMISSION,STATE CALIFORNIA,PRC 68271,LEASE PRC 6827 | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6106732 | STATE LANDS COMMISSION,STATE CALIFORNIA,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-A | 100 Howe Ave #100S | Sacramento | CA | 95825 | |
| 6106733 | STATE LANDS COMMISSION,STATE CALIFORNIA,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-B | 100 Howe Ave #100S | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5972961 | State National Insurance Company | Kenneth W. Turner, Esq. SB# 100393, Law Offices of Kenneth W. Torner, 2057 Forest Avenue, Suite 3 | Chico | CA | 95928 | |
| 4929853 | STATE OF ALABAMA TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION, PO Box 302520 | MONTGOMERY | AL | 36130-2520 | |
| 4929854 | STATE OF ARIZONA | DEPARTMENT OF ECONOMIC SECURITY, PO Box 52027 | PHOENIX | AZ | 11111 | |
| 6106735 | State of CA - CT | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 6106736 | State of CA - CT | One Harbor Center Suite 130 | SUISUN CITY | CA | 94585-2473 | |
| 4976253 | State of CA - Dept. of Water Resources | Patrick Whitlock, 460 Glenn Drive | Oroville | CA | 95966 | |
| 6146503 | STATE OF CA DEPT OF GENERAL SVCS | Confidential - Available Upon Request | | | | |
| 6142546 | STATE OF CA DEPT OF GENERAL SVCS | Confidential - Available Upon Request | | | | |
| 6142480 | STATE OF CA DEPT OF GENERAL SVCS | Confidential - Available Upon Request | | | | |
| 4976500 | State of CA Dept. of Resources Recycling and Recovery – CalRecycle | Guillermo Morales, 801 K Street MS 19-01 | Sacramento | CA | 95814 | |
| 6001130 | State of Ca-Brady, Michael | 891 Stagecoach Rd | Arroyo Grande | CA | 93420 | |
| 6008638 | State of Calif Dept of Transportati | 8115 Prunedale North Road | PRUNEDALE | CA | 93907 | |
| 4929860 | STATE OF CALIFORNIA | c/o O'MELVENY & MYERS LLP, Attn: John Rapisardi Nancy Mitchell Daniel Shamah, 7 Times Square | New York | NY | 10036 | |
| 6106742 | State of California | Office of Sustainability, Dept of General Services, 707 Third St., 4th Floor, Mail Stop 509 | West Sacramento | CA | 95605 | |
| 6014563 | STATE OF CALIFORNIA | 1300 I STREET | SACRAMENTO | CA | 95814-2919 | |
| 5865060 | STATE OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 6014319 | STATE OF CALIFORNIA | 1416 9TH STREET,12TH FLOOR | SACRAMENTO | CA | 95814 | |
| 6010678 | STATE OF CALIFORNIA | 400 GLEN DR | OROVILLE | CA | 95966 | |
| 6106738 | State of California | 4700 W Sam Houston Parkway N, Suite 250 | Houston | TX | 77041 | |
| 5864069 | STATE OF CALIFORNIA | 707 3RD ST | WEST SACRAMENTO | CA | 95605 | |
| 6139731 | STATE OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 6139497 | STATE OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 6139541 | STATE OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 6140328 | STATE OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 6140348 | STATE OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 6142409 | STATE OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 6140337 | STATE OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 5864065 | STATE OF CALIFORNIA | CAL OSHA CRANE CERTIFIERS, 2000 E MCFADDEN AVE #203 | SANTA ANA | CA | 92705 | |
| 4929873 | State of California | California Division of Oil, Gas and Geothermal Resources, 801 K Street, MS 24-01 | Sacramento | CA | 95814 | |
| 6045002 | State of California | California State Lands Commission, 100 Howe Avenue, Suite 100 | South Sacramento | CA | 95825 | |
| 6142729 | STATE OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 5862998 | State of California | Carla Anderson, 601 Sequoia Pacific Blvd | Sacramento | CA | 95811 | |
| 4929874 | STATE OF CALIFORNIA | DEPARTMENT OF, 2211 GARDEN RD | MONTEREY | CA | 93940 | |
| 5864075 | STATE OF CALIFORNIA | DEPARTMENT OF CONSERVATION, 801 K ST MS 22-15 | SACRAMENTO | CA | 95814 | |
| 4929869 | STATE OF CALIFORNIA | DEPARTMENT OF PARKS & RECREATION, 303 BIG TREES PARK RD | FELTON | CA | 95018 | |
| 5864071 | STATE OF CALIFORNIA | DEPARTMENT OF PARKS AND RECREATION, 1416 9TH ST RM 1040 | SACRAMENTO | CA | 95814 | |
| 5864061 | STATE OF CALIFORNIA | DEPARTMENT OF WATER RESOURCES, 1416 NINTH ST | SACRAMENTO | CA | 95814 | |
| 5864073 | STATE OF CALIFORNIA | DEPT INDUSTRIAL RELATIONS, 160 PROMENADE CIR STE 340 | SACRAMENTO | CA | 95834-2962 | |
| 5864064 | STATE OF CALIFORNIA | DEPT OF CONSUMER AFFAIRS, PO BOX 942548 | WEST SACRAMENTO | CA | 94258-0548 | |
| 4929857 | STATE OF CALIFORNIA | DEPT OF FISH & GAME, 1416 9TH STREET,12TH FLOOR | SACRAMENTO | CA | 95814 | |
| 5864068 | STATE OF CALIFORNIA | DEPT OF FISH AND GAME, 1416 9TH ST | SACRAMENTO | CA | 95814 | |
| 5864072 | STATE OF CALIFORNIA | DEPT OF FORESTRY & FIRE PROTECTION, PO BOX 997446 | SACRAMENTO | CA | 95899-7446 | |
| 5864070 | STATE OF CALIFORNIA | DEPT OF PARKS AND RECREATION, 1416 9TH ST RM 1040 | SACRAMENTO | CA | 95814 | |
| 5864067 | STATE OF CALIFORNIA | DEPT OF TOXIC SUBSTANCES CONTROL, 1001 I ST | SACRAMENTO | CA | 95812-0806 | |
| 5864062 | STATE OF CALIFORNIA | DEPT OF TRANSPORTATION, PO BOX 168019 | SACRAMENTO | CA | 95816-8019 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4929864 | STATE OF CALIFORNIA | DEPT OF TRANSPORTATION, PO Box 942874 | SACRAMENTO | CA | 94274-0001 | |
| 4929875 | STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT, PO Box 8190 | CHICO | CA | 95927-8190 | |
| 4929876 | STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPT, PO Box 10402 | VAN NUYS | CA | 91410-0402 | |
| 5864074 | STATE OF CALIFORNIA | HIGH-SPEED RAIL AUTHORITY, 770 L ST STE 620 MS 3 | SACRAMENTO | CA | 95814 | |
| 6139902 | STATE OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 5864066 | STATE OF CALIFORNIA | PO BOX 826276 | SACRAMENTO | CA | 94230-6276 | |
| 4929871 | STATE OF CALIFORNIA | PO Box 942850 | SACRAMENTO | CA | 94250 | |
| 6143734 | STATE OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 5864063 | STATE OF CALIFORNIA | TREASURER, PO BOX 1919 | SACRAMENTO | CA | 95809 | |
| 4929870 | STATE OF CALIFORNIA | WILDLIFE CONSERVATION BOARD, 1416 NINTH ST STE 1266 | SACRAMENTO | CA | 95814 | |
| 4974739 | State of California - CHP - Admin Services | Telecom Section - Leasing, P.O. Box 942898, Attn.: Theresa Campbell | Sacramento | CA | 94298-0001 | |
| 6106743 | State of California - CHP - Admin Services | Telecom Section - Leasing, Attn.: Theresa Campbell, P.O. Box 942898 | Sacramento | CA | 94298 | |
| 6106747 | State of California - CHP - Telecom Unit | Michelle Allee, P.O. Box 942898, 601 N. 7th St. Bldg C | Sacramento | CA | 95811 | |
| 4975119 | State of California - CHP - Telecom Unit | Michelle Allee, P.O. Box 942898, 601 N. 7th St. Bldg C | Sacramento | CA | 95605-0001 | |
| 6106741 | State of California - Department of General Services | 707 W. Third Street, 1st Floor, P.O. Box 989052, Room 1-435 | West Sacramento | CA | 95605 | |
| 4975154 | State of California - Dept. Gen. Svc. | Kimberley Tsumura, 707 Third Street, 5th Floor | West Sacramento | CA | 95605 | |
| 6112905 | State of California - Dept. of Fish & Game | Timothy Markus, 1416 9th Street, RM1266 - DTD | Sacramento | CA | 95814 | |
| 4974627 | State of California - Dept. of Forestry & Fire Prot. (Mendocino) | 17501 North Highway 101 | Willits | CA | 95490 | |
| 6106758 | State of California - Dept. of Forestry & Fire Protection | Bill Walker, 1102 Q Street, Suite 6000 | Sacramento | CA | 95811 | |
| 4974548 | State of California - Dept. of Forestry & Fire Protection | Bill Walker, 1102 Q Street, Suite 6000 | Sacramento | CA | 95814-6511 | |
| 6106755 | State of California - Dept. of Forestry and Fire Protection | Irene Anderson, P.O. Box 944236 | Sacramento | CA | 94244 | |
| 6068484 | State of California - Dept. of Parks & Recreation | 400 F Street, Suite 31 | Sacramento | CA | 95814 | |
| 4974693 | State of California - Dept. of Parks & Recreation | DEPT. OF PARKS AND RECREATION, 1416 9TH STREET | SACRAMENTO | CA | 95814 | |
| 6106760 | State of California - DGS Real Estate Services | Kim Tsumura, 707 3rd St., 5th Floor, P.O. Box 989053 | West Sacramento | CA | 95605 | |
| 4974604 | State of California - DGS Real Estate Services | Kim Tsumura, 707 3rd St., 5th Floor, P.O. Box 989053 | West Sacramento | CA | 95798-9053 | |
| 4974738 | State of California - DGS RESD FOR TELECOM DIV | Lease Management C-2580003, P.O. Box 989052, ATTN: Brenda Roberts | West Sacramento | CA | 95798-9052 | |
| 6076263 | State of California - DOT (CALTRANS) | Office of Radio Communication, Mail Station - 77, P.O. Box 942874, Attn: Kristy Hori | Sacramento | CA | 94274-0001 | |
| 4974472 | State of California - DOT (CALTRANS) | Carol Lewen, Telecom Analyst II, P.O. Box 160048 | Sacramento | CA | 95816 | |
| 4974734 | State of California - DOT (CALTRANS) - Maint. Prog. | Office of Radio Communication, Mail Station - 77, P.O. Box 942874, Attn: Kristy Hori | Sacramento | CA | 94274-0001 | |
| 4929877 | State of California - EDD | 745 Franklin St, San Francisco, CA 94102 | San Francisco | CA | 94102 | |
| 6106767 | State of California - Judicial Council of CA | 2860 Gateway Oaks Drive, Suite 400 | Sacramento | CA | 95833 | |
| 6106768 | State of California - Judicial Council of Californ | 2860 Gateway Oaks Drive, Suite 400 | Sacramento | CA | 95833 | |
| 6071767 | State of California - Public Safety Communications Office | Carla Anderson, 601 Sequoia Pacific Blvd | Sacramento | CA | 95811 | |
| 6106769 | State of California - State Lands Commission (SLC) | Land Management Division - Surface Lands, 100 Howe Avenue, Suite 100 South | Sacramento | CA | 95825 | |
| 4929878 | STATE OF CALIFORNIA 4TH DISTRICT | AGRICULTURAL ASSOCIATION, 175 FAIRGROUNDS DR | PETALUMA | CA | 94952 | |
| 5864076 | STATE OF CALIFORNIA DEPARTMENT | HOUSING & COMMUNITY DEVELOPMENT, 9342 TECH CENTER DR #550 | SACRAMENTO | CA | 95826 | |
| 5864077 | STATE OF CALIFORNIA DEPARTMENT OF | GENERAL SERVICES, PO BOX 989053 | WEST SACRAMENTO | CA | 95798-9053 | |
| 6106770 | State of California Department of Industrial Relations | HEALTH DEPARTMENT OF HEALTH, PO Box 420603 | SAN FRANCISCO | CA | 94142 | |
| 4976501 | State of California Department of Justice | Harrison Pollak, 1515 Clay Street, 20th Floor, P.O. Box 70550 | Oakland | CA | 94612-0550 | |
| 6106772 | State of California Department of Water Resources | 2135 Butano Drive, Suite 100 | Sacramento | CA | 95825 | |
| 5865394 | STATE OF CALIFORNIA DEPARTMENT OFTRANSPORTATION, A GOV AGENCY | Confidential - Available Upon Request | | | | |
| 6106774 | State of California Dept of General Services | 707 W Third St | West Sacramento | CA | 95605 | |
| 6009461 | STATE OF CALIFORNIA DEPT OF TRANSPORTATION | 8115 PRUNEDALE NORTH RD | PRUNEDALE | CA | 93907 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3208 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3209 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6139854 | STATE OF CALIFORNIA DEPT PARKS & REC | Confidential - Available Upon Request | | | | |
| 6117459 | STATE OF CALIFORNIA DEPT. OF CORRECTIONS | Highway 101, 5 miles north of Soledad | Soledad | CA | 93960 | |
| 6117460 | STATE OF CALIFORNIA DEPT. OF CORRECTIONS | Soledad II Prison at Highway 101 | Soledad | CA | 93960 | |
| 4974787 | State of California Dept. of General Services for Department of Justice | State of California Dept of Justice -Lease Mnmt. C- 2580-004, 707 Third St. Fifth Floor, PO Box 989052 | Sacramento | CA | 95798-9052 | |
| 5864512 | State of California Dept. of Parks | Confidential - Available Upon Request | | | | |
| 6134821 | STATE OF CALIFORNIA DIVISION OF FORESTRY | Confidential - Available Upon Request | | | | |
| 5864080 | STATE OF CALIFORNIA DMV | MOTOR CARRIER PERMIT BRANCH, PO BOX 932370 | SACRAMENTO | CA | 94232-3700 | |
| 5864078 | STATE OF CALIFORNIA DMV | PFR SECTION UNIT 15 | SACRAMENTO | CA | 94232-3200 | |
| 4929881 | State of California DMV | PO Box 825339 | SACRAMENTO | CA | 94232-5339 | |
| 5864079 | STATE OF CALIFORNIA DMV | RENEWAL, PO BOX 942839 | SACRAMENTO | CA | 94284-0839 | |
| 4929885 | State of California Lands Commission | 100 Howe Ave # 100S | Sacramento | CA | 95825 | |
| 5864081 | STATE OF CALIFORNIA MILITARY DEPT | CAMP SAN LUIS OBISPO, 10 SONOMA AVE BLDG 854 | SAN LUIS OBISPO | CA | 93405 | |
| 5876084 | STATE OF CALIFORNIA YOUTH AUTHORITY | Confidential - Available Upon Request | | | | |
| 7201207 | State of California, Department of Housing and Community Development | Attention: Accounting, 2020 West El Camino Ave. | Sacramento | CA | 95833 | |
| 7201207 | State of California, Department of Housing and Community Development | Attention: Legal Affairs, 2020 West El Camino Ave. | Sacramento | CA | 95833 | |
| 6106775 | State of California, Dept of General Svcs, Office of Sustainability | Office of Sustainability, Dept of General Services, 707 Third St., 4th Floor, Mail Stop 509 | West Sacramento | CA | 95605 | |
| 4974819 | State of California, Dept. of Water Resources | John Clements, 2440 Main Street | Red Bluff | CA | 96080 | |
| 6007479 | State of California-Rai, Shreena | PO Box 989052 MS 403 | West Sacramento | CA | 95798 | |
| 5864082 | STATE OF CONNECTICUT | OFFICE OF THE TREASURER, PO BOX 150435 | HARTFORD | CT | 06115-0435 | |
| 6167572 | State of Connecticut Unclaimed Property Division | Office of the Treasurer, Unclaimed Property Division, 55 Elm Street, 5th Floor | Hartford | CT | 06106 | |
| 6167572 | State of Connecticut Unclaimed Property Division | Elizabeth Austin, Esq., Pullman & Comley, LLC, 850 Main Street, 8th Floor | Bridgeport | CT | 06601 | |
| 5864083 | STATE OF FLORIDA | DEPARTMENT OF FINANCIAL SERVICES, PO BOX 6350 | TALLAHASSEE | FL | 32314-6350 | |
| 5864084 | STATE OF HAWAII | DEPARTMENT OF BUDGET, PO BOX 150 | HONOLULU | HI | 96810-0150 | |
| 4929890 | STATE OF ILLINOIS | TREASURER, PO Box 19496 | SPRINGFIELD | IL | 11111 | |
| 5864085 | STATE OF ILLINOIS | TREASURER, PO BOX 19496 | SPRINGFIELD | IL | 62794-9496 | |
| 5864086 | STATE OF INDIANA | INDIANA ATTORNEY GENERALS OFFICE, 35 SOUTH PARK BLVD | GREENWOOD | IN | 46143 | |
| 5864087 | STATE OF LOUISIANA | TREASURY DEPARTMENT, PO BOX 91010 | BATON ROUGE | LA | 70821-9010 | |
| 5864088 | STATE OF MAINE TREASURER | 39 STATE HOUSE STATION | AUGUSTA | ME | 04333-0039 | |
| 5864089 | STATE OF MONTANA | DEPARTMENT OF REVENUE, PO BOX 5805 | HELENA | MT | 59604-5805 | |
| 5864090 | STATE OF NEVADA | OFFICE OF THE STATE TREASURER, 555 E WASHINGTON AVE STE 4200 | LAS VEGAS | NV | 89101 | |
| 5864091 | STATE OF NEW JERSEY | DEPARTMENT OF TREASURY, PO BOX 214 | TRENTON | NJ | 08695-0214 | |
| 5864092 | STATE OF NEW MEXICO | TAXATION & REVENUE DEPARTMENT, PO BOX 25123 | SANTA FE | NM | 87504-5123 | |
| 5864093 | STATE OF NORTH CAROLINA | DEPARTMENT OF TREASURER, 3200 ATLANTIC AVE | RALEIGH | NC | 27604-1668 | |
| 5864094 | STATE OF RHODE ISLAND AND | PROVIDENCE PLANTATIONS, PO BOX 1435 | PROVIDENCE | RI | 02901 | |
| 5864095 | STATE OF SOUTH DAKOTA | OFFICE OF THE STATE TREASURER, 500 EAST CAPITOL AVE STE 212 | PIERRE | SD | 57501-5070 | |
| 5864096 | STATE OF TENNESSEE | TREASURY DEPARTMENT, PO BOX 198649 | NASHVILLE | TN | 37219-8646 | |
| 5863813 | STATE OF UTAH | DEPT OF ENVIRONMENTAL QUALITY, 168 NORTH 1950 WEST | SALT LAKE CITY | UT | 84114-4850 | |
| 5864098 | STATE OF UTAH | DEPT OF ENVIRONMENTAL QUALITY, 195 North 1950 West | SALT LAKE CITY | UT | 84116 | |
| 5864097 | STATE OF UTAH | UNCLAIMED PROPERTY, PO BOX 142321 | SALT LAKE CITY | UT | 84111-2321 | |
| 5864099 | STATE OF WASHINGTON | DEPARTMENT OF REVENUE, PO BOX 34053 | SEATTLE | WA | 98124-1053 | |
| 6117461 | STATE PRISON OF CAL SAN QUENTIN | US Mail | San Quentin | CA | 94964 | |
| 6106778 | State Street Bank and Trust Company | One Market Street, Steuart Tower, Ste 1700 | San Francisco | CA | 94105 | |
| 7146463 | State Street Trust (SG) Limited as Trustee of United Income Focus Trust | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3209 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4929905 | STATE THEATER ARTS GUILD INC | PO Box 2388 | OROVILLE | CA | 95965 | |
| 4929840 | STATE TREASURER | PO Box 942809 | SACRAMENTO | CA | 94209-0001 | |
| 4929906 | STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION, PO Box 138 | JACKSON | MS | 39205-0138 | |
| 6012271 | STATE TREASURERS CONDEMNATION FUND | 915 CAPITAL MALL #561 | SACRAMENTO | CA | 95814 | |
| 6012998 | STATE WATER RESOURCES | 1001 I ST 18TH FL | SACRAMENTO | CA | 95814 | |
| 4929914 | STATE WATER RESOURCES CONTROL BOARD | 1001 I ST 18TH FL | SACRAMENTO | CA | 95814 | |
| 6012755 | STATE WATER RESOURCES CONTROL BOARD | 11020 SUN CENTER DR #200 | RANCHO CORDOVA | CA | 95670 | |
| 6013601 | STATE WATER RESOURCES CONTROL BOARD | 1515 CLAY ST #1400 | OAKLAND | CA | 94612 | |
| 6013733 | STATE WATER RESOURCES CONTROL BOARD | 415 KNOLLCREST DR | REDDING | CA | 96002 | |
| 6013530 | STATE WATER RESOURCES CONTROL BOARD | 895 AEROVISTA PL #101 | SAN LUIS OBISPO | CA | 93401 | |
| 4929915 | STATE WATER RESOURCES CONTROL BOARD | ATTN WATER QUALITY CERTIFICATION, 1515 CLAY STREET | OAKLAND | CA | 94612 | |
| 4929910 | STATE WATER RESOURCES CONTROL BOARD | CALIFORNIA REGIONAL WATER QUALITY, 1515 CLAY ST #1400 | OAKLAND | CA | 94612 | |
| 4929911 | STATE WATER RESOURCES CONTROL BOARD | CENTRAL COAST REGIONAL WATER QUALIT, 895 AEROVISTA PL #101 | SAN LUIS OBISPO | CA | 93401 | |
| 6013142 | STATE WATER RESOURCES CONTROL BOARD | P.O. BOX 1888 | SACRAMENTO | CA | 95812-1888 | |
| 6106785 | State Water Resources Control Board | PO Box 944212 | Sacramento | CA | 94244-2120 | |
| 4929913 | STATE WATER RESOURCES CONTROL BOARD | SWRCB, PO Box 1888 | SACRAMENTO | CA | 95812-1888 | |
| 6012818 | STATE WATER RESOURCES CONTROL BRD | P.O. BOX 1888 | SACRAMENTO | CA | 95812-1888 | |
| 4929916 | STATE WATER RESOURCES CONTROL BRD | SCP PROGRAM, PO Box 1888 | SACRAMENTO | CA | 95812-1888 | |
| 7164720 | STATE, NAOMI | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 6133684 | STATEN JAMES B & REESA M TRUSTEES | Confidential - Available Upon Request | | | | |
| 6140468 | STATES RANDON S & LINDA L M | Confidential - Available Upon Request | | | | |
| 5803746 | STATES TITLE FTS TITLE COMPANY INC | 717 Guerrero Street | San Francisco | CA | 94110 | |
| 4988280 | States, Mitchell | Confidential - Available Upon Request | | | | |
| 5876085 | STATEWIDE FIRE RESTORATION | Confidential - Available Upon Request | | | | |
| 4929917 | STATEWIDE INTERPRETERS CORP | 63 MILLAND DR | MILL VALLEY | CA | 94941 | |
| 4929918 | STATEWIDE RECORD SERVICES INC | PO Box 15617 | SACRAMENTO | CA | 95852 | |
| 4929919 | STATEWIDE SAFETY & SIGNS INC | 1100 MAIN ST STE 100 | IRVINE | CA | 92614 | |
| 6106791 | STATEWIDE TRAFFIC SAFETY AND SIGNS | 1000 Main ST | Irvine | CA | 92614-6715 | |
| 6011571 | STATEWIDE TRAFFIC SAFETY AND SIGNS | 1100 MAIN ST STE 100 | IRVINE | CA | 92614 | |
| 6106792 | STATEWIDE TRAFFIC SAFETY AND SIGNS | 4000 Westerly Place, Suite 100 | Newport Beach | CA | 92660 | |
| 6030592 | Statewide Traffic Safety and Signs Inc. | Marty Breen, Chief Financial Officer, 1100 Main Street, Suite 100 | Irvine | CA | 92614 | |
| 6030592 | Statewide Traffic Safety and Signs Inc. | Shawn R. Fox , McGuireWoods LLP, 1251 Avenue of the Americas, 20th Floor | New York | NY | 10020 | |
| 6106895 | Statewide Traffic Safety and Signs, Inc | 1000 Main ST | Irvine | CA | 92614-6715 | |
| 6106894 | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC | 1100 MAIN ST STE 100 | IRVINE | CA | 92614 | |
| 6106897 | StateWise Energy California LLC | 100 Milverton Drive, Suite 608 | Mississauga | ON | L5R 3G2 | Canada |
| 4929921 | STATEWISE ENERGY CALIFORNIA LLC | 2710 GATEWAY OAKS DR STE 150N | SACRAMENTO | CA | 95833 | |
| 6130542 | STATHAKIS GEORGE J TR ETAL | Confidential - Available Upon Request | | | | |
| 4995580 | Stathis, Karen | Confidential - Available Upon Request | | | | |
| 6003640 | Stathis, Peter | Confidential - Available Upon Request | | | | |
| 5887689 | Stathopoulos, Billy | Confidential - Available Upon Request | | | | |
| 6161779 | Station, Next | 728 Pacific Ave Ste 113 | San Francisco | CA | 94133-4449 | |
| 4929922 | STATKRAFT US LLC | 575 MARKET ST STE 3950 | SAN FRANCISCO | CA | 94105 | |
| 4984396 | Statler, Karen | Confidential - Available Upon Request | | | | |
| 4929967 | STATLER, STEPHEN W | EUREKA STREET LEGAL VIDEO, 152 ARLENE DR | WALNUT CREEK | CA | 94595 | |
| 5899125 | Staton, William Adron | Confidential - Available Upon Request | | | | |
| 4929923 | STATSEEKER PTY LTD | 440 PARK AVE SOUTH 5TH FL | NEW YORK | NY | 10016 | |
| 4945086 | Stattenfield, Kevin | 376 Clifton Ave | San Carlos | CA | 94070 | |
| 5892710 | Statz, Austin A. | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3211 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4929924 | STAUBER & ASSOCIATES | HOWARD B STAUBER, 5 THIRD ST STE 715 | SAN FRANCISCO | CA | 94103 | |
| 6129987 | STAUBIN CAROL JEAN TR | Confidential - Available Upon Request | | | | |
| 7071586 | Staude, Greg | Confidential - Available Upon Request | | | | |
| 4976102 | Staudenmayer, Edward | 0133 LAKE ALMANOR WEST DR, 133 Lake Almanor West Drive | Chester | CA | 96020 | |
| 6072586 | Staudenmayer, Edward | Confidential - Available Upon Request | | | | |
| 6144054 | STAUER NICOLAS H & STAUER STEPHANIE A | Confidential - Available Upon Request | | | | |
| 7163757 | STAUER, CATHERINE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163755 | STAUER, NICOLAS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163756 | STAUER, STEPHANIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7264270 | Stauffer Management Company LLC, as indemnitor and litigation agent for Bayer Crop Science, Inc. | Edgcomb Law Group, LLP, John D. Edgcomb, One Post Street, Suite 2100 | San Francisco | CA | 94104 | |
| 7261403 | Stauffer Management Company LLC, as indemnitor and litigation agent for Bayer CropScience, Inc | John D. Edgcomb, Edgcomb Law Group, LLP, One Post Street, Suite 2100 | San Francisco | CA | 94104 | |
| 6007548 | Stauffer, Chad | Confidential - Available Upon Request | | | | |
| 4918027 | STAUFFER, CHANDLER | 710 LIVINGSTON PL | RIO VISTA | CA | 94571 | |
| 5894231 | Stauffer, Stephen | Confidential - Available Upon Request | | | | |
| 5896914 | Stauffer, Virginia E | Confidential - Available Upon Request | | | | |
| 4987366 | Staup, Rebecca | Confidential - Available Upon Request | | | | |
| 4920650 | STAUSS, ERIC R | MONARCH MINE INVESTMENTS LLC, 9724 WEDGEWOOD PLACE | GRANITE BAY | CA | 95746 | |
| 4988666 | Stauts, Veronica | Confidential - Available Upon Request | | | | |
| 4949129 | Stavish, Paul | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145732 | STAVISH, PAUL JAMES | Confidential - Available Upon Request | | | | |
| 6142240 | STAVOSKY LAWRENCE RAY TR & LINDA MARIE TR | Confidential - Available Upon Request | | | | |
| 4920374 | STAVRINIDES, ELIAS | 1077 HAWTHORNE CIR | ROHNERT PARK | CA | 94928 | |
| 7235845 | Stavropolous, Nickolas | Confidential - Available Upon Request | | | | |
| 7285471 | Stavropolous, Nickolas | Confidential - Available Upon Request | | | | |
| 7285471 | Stavropolous, Nickolas | Confidential - Available Upon Request | | | | |
| 7240748 | Stavropoulos, Nickolas | Confidential - Available Upon Request | | | | |
| 7219727 | Stavropoulos, Nickolas | Confidential - Available Upon Request | | | | |
| 5902095 | STAVROPOULOS, NICKOLAS | Confidential - Available Upon Request | | | | |
| 4933415 | Stavropoulos, Nickolas | Confidential - Available Upon Request | | | | |
| 5910774 | Stavros Pardini | Confidential - Available Upon Request | | | | |
| 7173111 | Stavrou, John | Confidential - Available Upon Request | | | | |
| 5876086 | STAY CAL SUNNYVALE, LLC | Confidential - Available Upon Request | | | | |
| 6005429 | Stay Gold-Herbers, Jason | 2635 San Pablo Ave | Oakland | CA | 94612 | |
| 6141887 | STAYKOW CRISTA M | Confidential - Available Upon Request | | | | |
| 7201686 | STAYKOW GEORGE D | Confidential - Available Upon Request | | | | |
| 4929925 | STB ELECTRICAL TEST EQUIPMENT INC | 1666 AUBURN RAVINE RD | AUBURN | CA | 95603 | |
| 6106905 | STB Electrical Testing | 1666 Auburn Ravine Rd. | Auburn | CA | 95603 | |
| 5876087 | STC VENTURE LLC | Confidential - Available Upon Request | | | | |
| 5876088 | STC Venture LLC, c/o Hunter Properties | Confidential - Available Upon Request | | | | |
| 5876093 | STC Venture, LLC | Confidential - Available Upon Request | | | | |
| 5876094 | STC Venture, LLC | Confidential - Available Upon Request | | | | |
| 5876095 | STC VENTURES, LLC | Confidential - Available Upon Request | | | | |
| 6008412 | STCLAIR, JULIE | Confidential - Available Upon Request | | | | |
| 5994633 | StClair, Julie | Confidential - Available Upon Request | | | | |
| 5979365 | StClaire, Linda | Confidential - Available Upon Request | | | | |
| 6130185 | STE MICHELLE WINE ESTATES LTD | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3211 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3212 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5876096 | STE. MICHELLE WINE ESTATES LTD. | Confidential - Available Upon Request | | | | |
| 5899839 | Stead, Heidi | Confidential - Available Upon Request | | | | |
| 4925227 | STEAD, MICHAEL C | 2255 N MAIN ST | WALNUT CREEK | CA | 94597 | |
| 5900647 | Steadman, Alina Petra | Confidential - Available Upon Request | | | | |
| 6007439 | STEADMAN, DON | Confidential - Available Upon Request | | | | |
| 6007135 | Steager, Joshua | Confidential - Available Upon Request | | | | |
| 4929926 | STEALTH STREET PARTNERS | 289 WRIGHT BROTHERS AVE | LIVERMORE | CA | 94551 | |
| 4929927 | STEAM & PLUMBING | A DIV OF AMERICAN INTERNATIONAL, PO Box 49009 | SAN JOSE | CA | 95161-9009 | |
| 4929928 | STEAM & PLUMBING SERVICE CORP | 1360 FAIRFAX AVE | SAN FRANCISCO | CA | 94124-1732 | |
| 4929929 | STEAMBOAT PARTNERS | PO Box 248 | WALNUT GROVE | CA | 95690 | |
| 6106906 | STEARNS CONRAD & SCHMIDT CONSULTING, ENGINEERS INC DBA SCS | 3900 KILROY AIRPORT WAY STE 10 | LONG BEACH | CA | 90806 | |
| 4984254 | Stearns, Burline | Confidential - Available Upon Request | | | | |
| 7201188 | Stearns, Deborah Jean | Confidential - Available Upon Request | | | | |
| 7180611 | Stearns, Floyd Edwin | Confidential - Available Upon Request | | | | |
| 4985022 | Stearns, James | Confidential - Available Upon Request | | | | |
| 4991721 | Stearns, Jeffry | Confidential - Available Upon Request | | | | |
| 4984564 | Stearns, Laura | Confidential - Available Upon Request | | | | |
| 7291489 | Stearns, Leeann | Confidential - Available Upon Request | | | | |
| 7291489 | Stearns, Leeann | Confidential - Available Upon Request | | | | |
| 4991435 | Stearns, Melissa | Confidential - Available Upon Request | | | | |
| 4923333 | STEBBINS, JOHN C | 36 VALLEY WEST CIRCLE | NAPA | CA | 94558 | |
| 6106907 | STEBBINS, JOHN C | Confidential - Available Upon Request | | | | |
| 6134419 | STECCATI LEO EDWARD ETAL | Confidential - Available Upon Request | | | | |
| 5997540 | Stechmeyer, Betty | Confidential - Available Upon Request | | | | |
| 6143826 | STECK ILA M EST OF | Confidential - Available Upon Request | | | | |
| 6143833 | STECK ROGER B & ILA MARIE | Confidential - Available Upon Request | | | | |
| 5998732 | Steck, Barbara | Confidential - Available Upon Request | | | | |
| 7289753 | Steck, Ferne Colleen | Confidential - Available Upon Request | | | | |
| 5999925 | Steck, John | Confidential - Available Upon Request | | | | |
| 5977017 | Steck, Paul | Confidential - Available Upon Request | | | | |
| 4999699 | Steck, Paul | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999701 | Steck, Paul R. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938639 | Steck, Paul R. and Steck, Trinia R.(As Trustee Of The Steck Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5876097 | STECK, RON | Confidential - Available Upon Request | | | | |
| 4999703 | Steck, Trinia R.(As Trustee Of The Steck Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7158360 | STECK-BENTHIN, STEPHANIE | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158360 | STECK-BENTHIN, STEPHANIE | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 4923239 | STEDINGER, JERY R | 120 KAY ST | ITHACA | NY | 14850 | |
| 6106908 | STEDINGER, JERY R | Confidential - Available Upon Request | | | | |
| 5890801 | Stedman Jr., Michael Eugene | Confidential - Available Upon Request | | | | |
| 4987595 | Stedman, Edward | Confidential - Available Upon Request | | | | |
| 5895705 | Stedman, Michael E | Confidential - Available Upon Request | | | | |
| 4983188 | Stedman, William | Confidential - Available Upon Request | | | | |
| 5900793 | Stednitz, Chadd | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3213 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5997870 | Steed, Bert | Confidential - Available Upon Request | | | | |
| 4996651 | Steed, Greg | Confidential - Available Upon Request | | | | |
| 4912633 | Steed, Greg L | Confidential - Available Upon Request | | | | |
| 5994457 | Steed, Scott | Confidential - Available Upon Request | | | | |
| 5999698 | STEED, SHAWNA | Confidential - Available Upon Request | | | | |
| 4940798 | Steege, Tabitha/Ryan | 4501 N Duke Ave | Fresno | CA | 93727 | |
| 5961818 | Steege, Tabitha/Ryan | Confidential - Available Upon Request | | | | |
| 5996380 | Steege, Tabitha/Ryan | Confidential - Available Upon Request | | | | |
| 5876098 | Steel Arc Properties, LLC | Confidential - Available Upon Request | | | | |
| 5876099 | Steel Bar Fresno LLC | Confidential - Available Upon Request | | | | |
| 5876100 | STEEL HILL INCORPORATED | Confidential - Available Upon Request | | | | |
| 7166981 | Steel, Brian | Confidential - Available Upon Request | | | | |
| 5901770 | Steel, Brian | Confidential - Available Upon Request | | | | |
| 6175298 | Steel, Brian AC | Confidential - Available Upon Request | | | | |
| 4923120 | STEEL, JEAN M | HAPPY PEOPLE WIN, PO Box 549 | NIPOMO | CA | 93444 | |
| 6085899 | STEEL, LOWELL F | Confidential - Available Upon Request | | | | |
| 4975504 | STEEL, LOWELL F. | 0832 PENINSULA DR, 11 Sierra Lakeside Lane | Chico | CA | 95928 | |
| 5901337 | Steel, Simon Christopher | Confidential - Available Upon Request | | | | |
| 5005904 | Steel, William | Law Offices of Francis O. Scarpulla, Patrick B. Clayton, Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5005902 | Steel, William | Franklin D. Azar & Associates, P.C., Hugh Zachary Balkin, Franklin D. Azar, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 4910076 | Steel, William N | Confidential - Available Upon Request | | | | |
| 4910086 | Steel, William N. | Confidential - Available Upon Request | | | | |
| 4910084 | Steel, William N. | Confidential - Available Upon Request | | | | |
| 6141062 | STEELE DANIEL E | Confidential - Available Upon Request | | | | |
| 6145158 | STEELE GREGORY S TR & STEELE PATRICIA A TR | Confidential - Available Upon Request | | | | |
| 6143225 | STEELE JONATHAN B TR & LUANN TR | Confidential - Available Upon Request | | | | |
| 4929931 | STEELE LAND AND INSPECTION LLC | KP LAND | HOUSTON | TX | 77056 | |
| 6130578 | STEELE MARLA | Confidential - Available Upon Request | | | | |
| 6131146 | STEELE RICHARD & DEBRA JT | Confidential - Available Upon Request | | | | |
| 6143216 | STEELE SANDRA R TR | Confidential - Available Upon Request | | | | |
| 4978033 | Steele, Albert | Confidential - Available Upon Request | | | | |
| 4992662 | Steele, Alin | Confidential - Available Upon Request | | | | |
| 5894619 | Steele, Archie A | Confidential - Available Upon Request | | | | |
| 7330829 | Steele, Betty Ann | Confidential - Available Upon Request | | | | |
| 4997171 | Steele, Brent | Confidential - Available Upon Request | | | | |
| 4913430 | Steele, Brent James | Confidential - Available Upon Request | | | | |
| 4977307 | Steele, Cameron | Confidential - Available Upon Request | | | | |
| 6028008 | Steele, Don | Confidential - Available Upon Request | | | | |
| 7072368 | Steele, Don and Dotha | Confidential - Available Upon Request | | | | |
| 7072482 | Steele, Don and Dotha | Confidential - Available Upon Request | | | | |
| 6004152 | STEELE, DOROTHY | Confidential - Available Upon Request | | | | |
| 6028017 | Steele, Dotha | Confidential - Available Upon Request | | | | |
| 7466866 | Steele, Douglas John | Confidential - Available Upon Request | | | | |
| 5885428 | Steele, E Bryan | Confidential - Available Upon Request | | | | |
| 7328513 | Steele, Franjesca | Confidential - Available Upon Request | | | | |
| 4981424 | Steele, George | Confidential - Available Upon Request | | | | |
| 6007201 | Steele, Gerold | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4977238 | Steele, Harry | Confidential - Available Upon Request | | | | |
| 4981210 | Steele, Irvin | Confidential - Available Upon Request | | | | |
| 5895141 | Steele, James Anthony | Confidential - Available Upon Request | | | | |
| 6106910 | Steele, James Anthony | Confidential - Available Upon Request | | | | |
| 5897394 | Steele, Jeffrey Michael | Confidential - Available Upon Request | | | | |
| 5890822 | Steele, Jonathon Nicholas | Confidential - Available Upon Request | | | | |
| 5884578 | Steele, Julie Ann | Confidential - Available Upon Request | | | | |
| 5005908 | Steele, Kristin | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7327029 | Steele, Leanora F | Confidential - Available Upon Request | | | | |
| 6179327 | Steele, Leanora F. | Confidential - Available Upon Request | | | | |
| 6179327 | Steele, Leanora F. | Confidential - Available Upon Request | | | | |
| 5994947 | Steele, Lesley | Confidential - Available Upon Request | | | | |
| 7300670 | Steele, Linda L. | Confidential - Available Upon Request | | | | |
| 5895429 | Steele, Linda Louise | Confidential - Available Upon Request | | | | |
| 7482273 | Steele, Lori Ellen | Confidential - Available Upon Request | | | | |
| 4995780 | Steele, Marietta | Confidential - Available Upon Request | | | | |
| 5005907 | Steele, Marla | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4995083 | Steele, Maxine | Confidential - Available Upon Request | | | | |
| 4912015 | Steele, Melissa | Confidential - Available Upon Request | | | | |
| 4995268 | Steele, Michael | Confidential - Available Upon Request | | | | |
| 5878703 | Steele, Michael Andrew | Confidential - Available Upon Request | | | | |
| 6163842 | STEELE, ODESSA | Confidential - Available Upon Request | | | | |
| 5897420 | Steele, Patricia Marie | Confidential - Available Upon Request | | | | |
| 7296932 | Steele, Richard | Confidential - Available Upon Request | | | | |
| 7172945 | Steele, Robert  E | Confidential - Available Upon Request | | | | |
| 7328321 | Steele, Robert Edward | Confidential - Available Upon Request | | | | |
| 5895603 | Steele, Robert M | Confidential - Available Upon Request | | | | |
| 5888221 | Steele, Rodney | Confidential - Available Upon Request | | | | |
| 6182593 | Steele, Sean | Confidential - Available Upon Request | | | | |
| 6002825 | Steele, Stanley | Confidential - Available Upon Request | | | | |
| 4983906 | Steele-Golden, Patricia | Confidential - Available Upon Request | | | | |
| 5887504 | Steeley, Heather | Confidential - Available Upon Request | | | | |
| 4929933 | STEELHEAD METAL & FAB LLC | 3958 BOONE RD SE | SALEM | OR | 97317 | |
| 4929932 | STEELHEAD METAL & FAB LLC | PO Box 3850 | SALEM | OR | 97302 | |
| 7202410 | Steely, Janice | Confidential - Available Upon Request | | | | |
| 5885502 | Steemers, Gerhardus John | Confidential - Available Upon Request | | | | |
| 5887151 | Steemers, Nicholas G | Confidential - Available Upon Request | | | | |
| 5890471 | Steemers, Philip R | Confidential - Available Upon Request | | | | |
| 6139486 | STEEN MICHAEL T TR & STEEN SHELLY A TR | Confidential - Available Upon Request | | | | |
| 6146451 | STEEN PAUL K TR & STEEN MELISSA A TR | Confidential - Available Upon Request | | | | |
| 5898420 | Steen, Andrew B. | Confidential - Available Upon Request | | | | |
| 5897545 | Steen, Emily Ann | Confidential - Available Upon Request | | | | |
| 5876101 | Steen, Eric | Confidential - Available Upon Request | | | | |
| 6004624 | SteenLarsen, Rosie | Confidential - Available Upon Request | | | | |
| 4994693 | Steen-Larsen, Sandra | Confidential - Available Upon Request | | | | |
| 6182889 | Steens, Lawanda M | Confidential - Available Upon Request | | | | |
| 7159071 | STEENSON, HOLLY | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6005734 | Steep, Lisa | Confidential - Available Upon Request | | | | |
| 5876102 | Steer, Dave | Confidential - Available Upon Request | | | | |
| 6142358 | STEERE ERIN G TR & STEERE MATTHEW C TR | Confidential - Available Upon Request | | | | |
| 6130856 | STEERS ROGER T & PATRICIA L TR | Confidential - Available Upon Request | | | | |
| 4979594 | Steever, Robert | Confidential - Available Upon Request | | | | |
| 7479365 | Steever, Scott | Confidential - Available Upon Request | | | | |
| 5934537 | Stefan Kolodziejczyk | Confidential - Available Upon Request | | | | |
| 6146712 | STEFAN MATTHEW & STEFAN LISA | Confidential - Available Upon Request | | | | |
| 6014296 | STEFAN MOEHREN | Confidential - Available Upon Request | | | | |
| 6142745 | STEFAN NANCY F TR | Confidential - Available Upon Request | | | | |
| 5876103 | Stefanelli, Ashley | Confidential - Available Upon Request | | | | |
| 4987568 | Stefanetti, Lilajean Andrea | Confidential - Available Upon Request | | | | |
| 5948676 | Stefani Lontz | Confidential - Available Upon Request | | | | |
| 4990215 | Stefani, Andrea | Confidential - Available Upon Request | | | | |
| 5876104 | STEFANI, FRANKLIN | Confidential - Available Upon Request | | | | |
| 5880567 | Stefani, Jason Daniel | Confidential - Available Upon Request | | | | |
| 4994595 | Stefani, Kathleen | Confidential - Available Upon Request | | | | |
| 4994882 | Stefani, Mark | Confidential - Available Upon Request | | | | |
| 7480957 | Stefanick, Tabetha | Confidential - Available Upon Request | | | | |
| 7480957 | Stefanick, Tabetha | Confidential - Available Upon Request | | | | |
| 5909791 | Stefanie Lontz | Confidential - Available Upon Request | | | | |
| 6140167 | STEFANISKO NICHOLAS & MARIE S | Confidential - Available Upon Request | | | | |
| 4977924 | Steffan, Marvin | Confidential - Available Upon Request | | | | |
| 7152819 | STEFFEN JR, BURCHARD R | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7144922 | Steffen Jr, Burchard R. | Confidential - Available Upon Request | | | | |
| 5901286 | Steffen, Andrew James | Confidential - Available Upon Request | | | | |
| 5882538 | Steffen, Julia E | Confidential - Available Upon Request | | | | |
| 4991572 | Steffen, Kenneth | Confidential - Available Upon Request | | | | |
| 5884918 | Steffen, Kenneth Francis | Confidential - Available Upon Request | | | | |
| 5998698 | Steffen, Nance | Confidential - Available Upon Request | | | | |
| 5895337 | Steffens, Jon Alan | Confidential - Available Upon Request | | | | |
| 5876105 | STEFFENS, ROBERT | Confidential - Available Upon Request | | | | |
| 7486634 | Steffenson, John | Confidential - Available Upon Request | | | | |
| 6133868 | STEFFERUD KENNETH J TR | Confidential - Available Upon Request | | | | |
| 5865148 | STEGE SANITARY DISTRICT, A GOVERNMENTAL AGENCY | Confidential - Available Upon Request | | | | |
| 6135049 | STEGEMAN ROLAND AND BETTY W | Confidential - Available Upon Request | | | | |
| 6143320 | STEGER NANCY | Confidential - Available Upon Request | | | | |
| 4985775 | Steger, Frank | Confidential - Available Upon Request | | | | |
| 6004528 | STEGER, NANCI | Confidential - Available Upon Request | | | | |
| 6145405 | STEGGAL DONALD C III & STEGGAL JAIME R | Confidential - Available Upon Request | | | | |
| 4987983 | Stegner, Tricia | Confidential - Available Upon Request | | | | |
| 5900509 | Steichen, Todd J | Confidential - Available Upon Request | | | | |
| 4989833 | Steidle, Daniel | Confidential - Available Upon Request | | | | |
| 5894832 | Steidlmayer, Jeanette L | Confidential - Available Upon Request | | | | |
| 5994336 | Steier, Joyce | Confidential - Available Upon Request | | | | |
| 7326391 | Steiger, Nancy | Confidential - Available Upon Request | | | | |
| 4986177 | Steiger, Robert | Confidential - Available Upon Request | | | | |
| 6002606 | Steigler, Mike | Confidential - Available Upon Request | | | | |
| 5879432 | Steigmeyer, Robert L | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4974661 | Steigner, Clarissa | P.O. Box 383 | Fall River Mills | CA | 96028 | |
| 4913392 | Steil, Joey Doyle | Confidential - Available Upon Request | | | | |
| 5979366 | STEIL, JOSEPH | Confidential - Available Upon Request | | | | |
| 5979366 | STEIL, JOSEPH | Confidential - Available Upon Request | | | | |
| 6146866 | STEIMLE HUGH L TR | Confidential - Available Upon Request | | | | |
| 7164084 | STEIMLE, HUGH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4923559 | STEIMNITZ MD, JULES P | PO Box 1420 | SUISUN CITY | CA | 94585-4420 | |
| 6146666 | STEIN MATTHEW J TR ET AL | Confidential - Available Upon Request | | | | |
| 4916046 | STEIN MD, ANDREW J | EAST BAY HAND MEDICAL CTR, 13690 E 14TH ST STE 200 | SAN LEANDRO | CA | 94578 | |
| 6135329 | STEIN PAUL D ETAL | Confidential - Available Upon Request | | | | |
| 5889582 | Stein, Aaron | Confidential - Available Upon Request | | | | |
| 5876106 | Stein, Adin | Confidential - Available Upon Request | | | | |
| 7205005 | Stein, Carol A. | Confidential - Available Upon Request | | | | |
| 4995715 | Stein, Gloria | Confidential - Available Upon Request | | | | |
| 4980460 | Stein, Harold | Confidential - Available Upon Request | | | | |
| 5876107 | Stein, Jim | Confidential - Available Upon Request | | | | |
| 7483855 | Stein, Larry | Confidential - Available Upon Request | | | | |
| 7208732 | Stein, Linda R. | Confidential - Available Upon Request | | | | |
| 6002118 | Stein, Michael | Confidential - Available Upon Request | | | | |
| 5865652 | STEIN, MIKE | Confidential - Available Upon Request | | | | |
| 4982615 | Stein, Norman | Confidential - Available Upon Request | | | | |
| 7207611 | STEIN, RICHARD W. | Confidential - Available Upon Request | | | | |
| 4928308 | STEIN, RONALD M | RONALD M STEIN INC, 4521 QUAIL LAKES DR | STOCKTON | CA | 95207 | |
| 6162809 | Stein, Sheila | Confidential - Available Upon Request | | | | |
| 5804642 | STEINBACH, OWEN K | 5122 N MCCALL | CLOVIS | CA | 93611 | |
| 5865608 | STEINBACH, STEWART | Confidential - Available Upon Request | | | | |
| 6003753 | Steinbeck, Barbara | Confidential - Available Upon Request | | | | |
| 6173195 | Steinbeiss, Sara | Confidential - Available Upon Request | | | | |
| 6173195 | Steinbeiss, Sara | Confidential - Available Upon Request | | | | |
| 5876108 | Steinberg, Daniel | Confidential - Available Upon Request | | | | |
| 5879978 | Steinberg, Joachim Byron | Confidential - Available Upon Request | | | | |
| 6106912 | Steinberg, Karl | Confidential - Available Upon Request | | | | |
| 5896551 | Steinberg, Scott M | Confidential - Available Upon Request | | | | |
| 4985424 | Steinbrook, Shirley | Confidential - Available Upon Request | | | | |
| 7263567 | Steindorf, Dave | Confidential - Available Upon Request | | | | |
| 6001056 | Steinebrunner, Inge | Confidential - Available Upon Request | | | | |
| 6117462 | STEINER CORPORATION DBA AMERICAN LINEN | 1575 Indiana Street | San Francisco | CA | 94107 | |
| 4929934 | STEINER ENVIRONMENTAL CONSULTING | 3500 DEERWOOD DR | UKIAH | CA | 95482 | |
| 6144137 | STEINER HERBERT C TR & STEINER WENDY LEE TR | Confidential - Available Upon Request | | | | |
| 6146252 | STEINER HERBERT C TR & WENDY L TR | Confidential - Available Upon Request | | | | |
| 4929935 | STEINER MEDICAL REGISTRY INC | EXPEDIENT MEDICOLEGAL SERVICES, 8605 SANTA MONICA BLVD #16989 | LOS ANGELES | CA | 90069-4109 | |
| 6142525 | STEINER MICHAEL JAN TR & YEE AUDREY LOUISE TR | Confidential - Available Upon Request | | | | |
| 6130191 | STEINER NORMAN H TR | Confidential - Available Upon Request | | | | |
| 6143987 | STEINER RICHARD & CREGAN JANET | Confidential - Available Upon Request | | | | |
| 6130253 | STEINER STEPHEN D &  VICKI L TR | Confidential - Available Upon Request | | | | |
| 5876109 | Steiner Vineyards, LLC | Confidential - Available Upon Request | | | | |
| 4990132 | Steiner, Amy | Confidential - Available Upon Request | | | | |
| 4916104 | STEINER, ANN | PH D M F C C, 3736 MT DIABLO BLVD #202 | LAFAYETTE | CA | 94549 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3216 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3217 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4916097 | STEINER, ANN E | ANN STEINER PHD, 3736 MOUNT DIABLO BLVD #202 | LAFAYETTE | CA | 94549 | |
| 6185442 | Steiner, David Allen | Confidential - Available Upon Request | | | | |
| 4982598 | Steiner, George | Confidential - Available Upon Request | | | | |
| 7476658 | Steiner, Herbert | Confidential - Available Upon Request | | | | |
| 4989175 | Steiner, Marti | Confidential - Available Upon Request | | | | |
| 7333278 | Steiner, Michael | Confidential - Available Upon Request | | | | |
| 5876110 | STEINER, MICHAEL | Confidential - Available Upon Request | | | | |
| 7333278 | Steiner, Michael | Confidential - Available Upon Request | | | | |
| 5998740 | Steiner, Paul | Confidential - Available Upon Request | | | | |
| 6000744 | Steiner, Rebecca | Confidential - Available Upon Request | | | | |
| 4975250 | Steiner, Warren | 1431 PENINSULA DR, 228 Ventana Way | Aptos | CA | 95003 | |
| 6071183 | Steiner, Warren | Confidential - Available Upon Request | | | | |
| 7163661 | STEINER, WENDY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4981065 | Steinert, Charlotte | Confidential - Available Upon Request | | | | |
| 6139800 | STEINFELD H CHRISTOPHER & JULIE P TR | Confidential - Available Upon Request | | | | |
| 6000182 | STEINFELD, CHRIS | Confidential - Available Upon Request | | | | |
| 7293102 | Steingass, Joyce I. | Confidential - Available Upon Request | | | | |
| 5884853 | Steingruber, John K | Confidential - Available Upon Request | | | | |
| 6106913 | Steingruber, John K | Confidential - Available Upon Request | | | | |
| 4983511 | Steinhauer, Donald | Confidential - Available Upon Request | | | | |
| 4920654 | STEINHAUER, ERIC | ANNA RIVIECCIO, 1919 ADDISON ST STE 105 | BERKELEY | CA | 94704 | |
| 5887273 | Steinhauer, John Michael | Confidential - Available Upon Request | | | | |
| 5876111 | Steinhour, Leif | Confidential - Available Upon Request | | | | |
| 6133723 | STEINHOUSE LINDA TRUSTEE | Confidential - Available Upon Request | | | | |
| 5889115 | Steiniger, Peter | Confidential - Available Upon Request | | | | |
| 5995691 | Steinkamp Aviles, Kathy | Confidential - Available Upon Request | | | | |
| 4937010 | Steinkamp Aviles, Kathy | PO Box 822 | Mi Wuk Village | CA | 95346 | |
| 4919932 | STEINKE, DONALD ROBERT | 5631 MANZANITA LAKE DR | NORTH FORK | CA | 93643 | |
| 6002625 | Steinkuhler, Lisa | Confidential - Available Upon Request | | | | |
| 5876112 | STEINLE, BRAD | Confidential - Available Upon Request | | | | |
| 5939980 | Steinley, Kourtney | Confidential - Available Upon Request | | | | |
| 5979369 | Steinley, Peggy | Confidential - Available Upon Request | | | | |
| 4986085 | Steinman, Gail | Confidential - Available Upon Request | | | | |
| 4980127 | Steinman, Robert | Confidential - Available Upon Request | | | | |
| 5894801 | Steinman, Vincent Dean | Confidential - Available Upon Request | | | | |
| 5876113 | STEINMETZ, MATT | Confidential - Available Upon Request | | | | |
| 5999234 | STEINMETZ, MONA | Confidential - Available Upon Request | | | | |
| 6144886 | STEINRUECK CHRISTOPHER ET AL | Confidential - Available Upon Request | | | | |
| 6135108 | STEINSIEK DONALD C TRUSTEE | Confidential - Available Upon Request | | | | |
| 6005954 | Steinwand, Anna | Confidential - Available Upon Request | | | | |
| 4989407 | Steitz, Curtis | Confidential - Available Upon Request | | | | |
| 6140637 | STEKKINGER THOMAS PHILLIP & STEKKINGER DANA LYNN | Confidential - Available Upon Request | | | | |
| 7163641 | STEKKINGER, THOMAS PHILLIP | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6106914 | Stella Romo and Ramiro Romo | 618 Main Street | Watsonville | CA | 95076 | |
| 5882920 | Stella, Nicholas Richard | Confidential - Available Upon Request | | | | |
| 4993946 | Stella, Trina | Confidential - Available Upon Request | | | | |
| 5876114 | STELLAR | Confidential - Available Upon Request | | | | |
| 5903101 | Stellar Clark | Confidential - Available Upon Request | | | | |
| 4929936 | STELLAR SOLUTIONS INC | 250 CAMBRIDGE AVE STE 204 | PALO ALTO | CA | 94306 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3217 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3218 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5979370 | Stellar Termite Services, Tamara Jones | 2323 HIDDEN VALLEY DR | Santa Rosa | CA | 95404 | |
| 6106915 | STELLARTECH RESEARCH CORP | 27363 Via Industria | Temecula | CA | 92590 | |
| 7165425 | STELLAWORKS, INC. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5893656 | Stelling, christopher Jamie | Confidential - Available Upon Request | | | | |
| 4991365 | Stelling, Terry | Confidential - Available Upon Request | | | | |
| 4981518 | Stelling, William | Confidential - Available Upon Request | | | | |
| 4997735 | Stellini, Lorraine | Confidential - Available Upon Request | | | | |
| 5892389 | Steltz, Travis Neil | Confidential - Available Upon Request | | | | |
| 6130080 | STELTZNER ALLISON | Confidential - Available Upon Request | | | | |
| 6003331 | STELZNER, ERIKA | Confidential - Available Upon Request | | | | |
| 6106918 | STEM, INC. | 100 Rollins Road | Millbrae | CA | 94030 | |
| 6117794 | Stember, Timothy John | Confidential - Available Upon Request | | | | |
| 4986150 | Stemen, Charlotte | Confidential - Available Upon Request | | | | |
| 5997606 | Stemen, Charlotte | Confidential - Available Upon Request | | | | |
| 4923156 | STEMKE, JEFFREY E | STEMKE CONSULTING GROUP, 140 SHORELINE CIRCLE #477 | SAN RAMON | CA | 94582 | |
| 4929938 | STEMKEN PARK | PO Box 151626 | SAN RAFAEL | CA | 94915-1626 | |
| 7261199 | Stemple, Bonnie  M. | Confidential - Available Upon Request | | | | |
| 7332238 | Stemple, Rick | Confidential - Available Upon Request | | | | |
| 6135045 | STENBERG RICHARD D AND LISA | Confidential - Available Upon Request | | | | |
| 6135289 | STENBERG STEVEN G AND LINDA M | Confidential - Available Upon Request | | | | |
| 5994893 | Stenberg, Carl | Confidential - Available Upon Request | | | | |
| 4991838 | Stenerson, Gail | Confidential - Available Upon Request | | | | |
| 5876115 | Stenger, Sean | Confidential - Available Upon Request | | | | |
| 6146059 | STENLUND CHRISTINE | Confidential - Available Upon Request | | | | |
| 6141505 | STENLUND JANICE L TR ET AL | Confidential - Available Upon Request | | | | |
| 4977286 | Stennis Jr., Earlie | Confidential - Available Upon Request | | | | |
| 4915202 | Stenroos, Kevin John | Confidential - Available Upon Request | | | | |
| 4978819 | Stensrud, Stanley | Confidential - Available Upon Request | | | | |
| 4989135 | Stenvers, Jimmy | Confidential - Available Upon Request | | | | |
| 5900343 | Stenz, Tyler M | Confidential - Available Upon Request | | | | |
| 5865727 | STEP LADDER RANCH | Confidential - Available Upon Request | | | | |
| 4929939 | STEP UP PODIATRY GRP PROF CORP | THOMAS FITZGERALD DPM, 1350 MEDICAL CENTER DR STE B | ROHNERT PARK | CA | 94928 | |
| 4974849 | Stepenson, Larry & Patricia | 4780 Songbird | Chico | CA | 95973 | |
| 4929941 | STEPH MUFSON CREATIONS | 1750 MISSION ST #47 | SAN FRANCISCO | CA | 94103 | |
| 5876116 | STEPHAN RUFFINO CONSTUCTION, INC | Confidential - Available Upon Request | | | | |
| 5997823 | Stephan, Daniela | Confidential - Available Upon Request | | | | |
| 6002181 | Stephan, Don | Confidential - Available Upon Request | | | | |
| 4983800 | Stephan, Patricia | Confidential - Available Upon Request | | | | |
| 5934542 | Stephaney Thompson | Confidential - Available Upon Request | | | | |
| 5934543 | Stephaney Thompson | Confidential - Available Upon Request | | | | |
| 5972973 | Stephani Thompson | Confidential - Available Upon Request | | | | |
| 5934550 | Stephanie A Finney | Confidential - Available Upon Request | | | | |
| 5934551 | Stephanie A Finney | Confidential - Available Upon Request | | | | |
| 5972985 | Stephanie A. McCoy | Confidential - Available Upon Request | | | | |
| 5972983 | Stephanie A. McCoy | Confidential - Available Upon Request | | | | |
| 5972984 | Stephanie A. McCoy | Confidential - Available Upon Request | | | | |
| 5972989 | Stephanie Cockrell | Confidential - Available Upon Request | | | | |
| 5972988 | Stephanie Cockrell | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4945926 | Stephanie Dillard dba CC Custom Auto Specialist | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5934566 | Stephanie Dillard dba CC Custom Auto Specialist | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7325766 | Stephanie Gliddon | 3329 Wellington Drive | Sacramento | CA | 95864 | |
| 5973000 | Stephanie Grado | Confidential - Available Upon Request | | | | |
| 5903624 | Stephanie Greenspan | Confidential - Available Upon Request | | | | |
| 5934574 | Stephanie Hargrave | Confidential - Available Upon Request | | | | |
| 5973009 | Stephanie Johnson | Confidential - Available Upon Request | | | | |
| 5907616 | Stephanie Lopez | Confidential - Available Upon Request | | | | |
| 5950003 | Stephanie Martinez | Confidential - Available Upon Request | | | | |
| 5948980 | Stephanie Martinez | Confidential - Available Upon Request | | | | |
| 5950644 | Stephanie Martinez | Confidential - Available Upon Request | | | | |
| 5934583 | Stephanie Mccary | Confidential - Available Upon Request | | | | |
| 7328465 | Stephanie McCoy | Dahl Law, Walter R. Dahl, 2304 N Street | Sacramento | CA | 95816 | |
| 7328142 | Stephanie Merical | Confidential - Available Upon Request | | | | |
| 5973017 | Stephanie Modena | Confidential - Available Upon Request | | | | |
| 5973016 | Stephanie Modena | Confidential - Available Upon Request | | | | |
| 5934594 | Stephanie Morgan, Individually And Dba Blue Spruce Mobile Estates | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 5950358 | Stephanie Sikkila | Confidential - Available Upon Request | | | | |
| 5949491 | Stephanie Sikkila | Confidential - Available Upon Request | | | | |
| 5950931 | Stephanie Sikkila | Confidential - Available Upon Request | | | | |
| 5902837 | Stephanie Steck-Benthin | Confidential - Available Upon Request | | | | |
| 5973025 | Stephanie Trusley | Confidential - Available Upon Request | | | | |
| 5903603 | Stephanie Utley | Confidential - Available Upon Request | | | | |
| 5911559 | Stephanie Utley | Confidential - Available Upon Request | | | | |
| 5973028 | Stephanie Uuzza | Confidential - Available Upon Request | | | | |
| 5973030 | Stephanie Uuzza | Confidential - Available Upon Request | | | | |
| 5973031 | Stephanie Uuzza | Confidential - Available Upon Request | | | | |
| 5934605 | Stephanie Van Eck | Confidential - Available Upon Request | | | | |
| 5973038 | Stephanie Waggener | Confidential - Available Upon Request | | | | |
| 5934614 | Stephanie Wilt | Confidential - Available Upon Request | | | | |
| 6014297 | STEPHANIE WOOD | Confidential - Available Upon Request | | | | |
| 7286495 | Stephanou, Philip | Confidential - Available Upon Request | | | | |
| 7286495 | Stephanou, Philip | Confidential - Available Upon Request | | | | |
| 5876117 | STEPHEN A HUNTER , INC. | Confidential - Available Upon Request | | | | |
| 5876118 | Stephen Bachman | Confidential - Available Upon Request | | | | |
| 5902610 | Stephen Bailey | Confidential - Available Upon Request | | | | |
| 6014302 | STEPHEN BELFORD | Confidential - Available Upon Request | | | | |
| 5902749 | Stephen Bowne | Confidential - Available Upon Request | | | | |
| 5949673 | Stephen Bowne | Confidential - Available Upon Request | | | | |
| 7311746 | Stephen Brace, Cindy Brace | Confidential - Available Upon Request | | | | |
| 5910196 | Stephen Breitenstein | Confidential - Available Upon Request | | | | |
| 5973046 | Stephen C Miller | Confidential - Available Upon Request | | | | |
| 5973047 | Stephen C Miller | Confidential - Available Upon Request | | | | |
| 5911889 | Stephen Cannon | Confidential - Available Upon Request | | | | |
| 5911012 | Stephen Cannon | Confidential - Available Upon Request | | | | |
| 5912476 | Stephen Cannon | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5973050 | Stephen Clifford | Confidential - Available Upon Request | | | | |
| 6013662 | STEPHEN CROCKETT | Confidential - Available Upon Request | | | | |
| 5876119 | STEPHEN DAVID ENT. | Confidential - Available Upon Request | | | | |
| 5911925 | Stephen Dille | Confidential - Available Upon Request | | | | |
| 5911049 | Stephen Dille | Confidential - Available Upon Request | | | | |
| 5912514 | Stephen Dille | Confidential - Available Upon Request | | | | |
| 6124414 | Stephen Driscoll, Stephanie Driscoll | Law Office of Theresa A. Baumgartner, Theresa A. Baumgartner, 1630 N. Main Street, Suite 346 | Walnut Creek | CA | 94596 | |
| 6008137 | Stephen Driscoll, Stephanie Driscoll | Law Office of Theresa A. Baumgartner, 1630 N. Main Street, Ste. 346 | Walnut Creek | CA | 04596 | |
| 5876120 | Stephen Duffin | Confidential - Available Upon Request | | | | |
| 6012607 | STEPHEN DUFFY KLINE | Confidential - Available Upon Request | | | | |
| 6106921 | STEPHEN DUFFY KLINE, KLINES PLUMBING SERVICES | 2110 SPRUCE DR | HOLLISTER | CA | 95023 | |
| 6009998 | Stephen E Hill or Erika S Hill | Confidential - Available Upon Request | | | | |
| 5934628 | Stephen Estes | Confidential - Available Upon Request | | | | |
| 4929952 | STEPHEN G MORRIS MD INC | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5973060 | Stephen Gentile | Confidential - Available Upon Request | | | | |
| 6014304 | STEPHEN HACKETT | Confidential - Available Upon Request | | | | |
| 5876121 | Stephen Harris | Confidential - Available Upon Request | | | | |
| 5911972 | Stephen Herold | Confidential - Available Upon Request | | | | |
| 5911096 | Stephen Herold | Confidential - Available Upon Request | | | | |
| 5912563 | Stephen Herold | Confidential - Available Upon Request | | | | |
| 5973065 | Stephen Hitchko | Confidential - Available Upon Request | | | | |
| 5973066 | Stephen Hitchko | Confidential - Available Upon Request | | | | |
| 5973069 | Stephen Hutchins | Confidential - Available Upon Request | | | | |
| 6172339 | Stephen J. and Katherine A. Hamm Family Trust | Confidential - Available Upon Request | | | | |
| 6014305 | STEPHEN JOHNSON | Confidential - Available Upon Request | | | | |
| 5973074 | Stephen M. Overmyer | Confidential - Available Upon Request | | | | |
| 5973076 | Stephen M. Overmyer | Confidential - Available Upon Request | | | | |
| 7165409 | STEPHEN M. VELLA AND MARIA P. VELLA, TRUSTEES OF THE VELLA 2013 LIVING TRUST, DATED MARCH 14, 2013 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5934653 | Stephen Marada | Confidential - Available Upon Request | | | | |
| 5973083 | Stephen McArthur | Confidential - Available Upon Request | | | | |
| 5912040 | Stephen Moore | Confidential - Available Upon Request | | | | |
| 5911169 | Stephen Moore | Confidential - Available Upon Request | | | | |
| 5912635 | Stephen Moore | Confidential - Available Upon Request | | | | |
| 7324676 | Stephen P. Merrick,  Stephen P. Merrick 2004 Family Trust | Confidential - Available Upon Request | | | | |
| 5876122 | Stephen Peck | Confidential - Available Upon Request | | | | |
| 5910493 | Stephen Pettit | Confidential - Available Upon Request | | | | |
| 5998343 | Stephen Pree/Atty Patterson, Donald Patterson, Esq. | 3260 Blume Dr. Ste 410 | Moraga | CA | 94806 | |
| 5983782 | Stephen Pree/Atty Patterson, Donald Patterson, Esq. | 3260 Blume Dr. Ste 410 | Richmond | CA | 94806 | |
| 5902628 | Stephen R. Foley | Confidential - Available Upon Request | | | | |
| 4929961 | STEPHEN RAY VERDUZCO | 5988 W FEDORA AVE | FRESNO | CA | 93722 | |
| 7072160 | Stephen Rose and Renee Goularte | Confidential - Available Upon Request | | | | |
| 6011816 | STEPHEN ST ANDRE | 640 N 1ST ST | DIXON | CA | 95620 | |
| 6014306 | STEPHEN TARKE | Confidential - Available Upon Request | | | | |
| 5934662 | Stephen Tchudi | Confidential - Available Upon Request | | | | |
| 5934659 | Stephen Tchudi | Confidential - Available Upon Request | | | | |
| 5973092 | Stephen Vergara | Confidential - Available Upon Request | | | | |
| 5934672 | Stephen W. Muser | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3221 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6115492 | Stephen West/The Dolan Law Firm, PC | 1438 Market Street | San Francisco | CA | 94102 | |
| 5910754 | Stephen Wilson | Confidential - Available Upon Request | | | | |
| 7324936 | Stephen Wolmarans | Confidential - Available Upon Request | | | | |
| 6003424 | STEPHEN, GEORGE L | Confidential - Available Upon Request | | | | |
| 5994012 | Stephen, Sunil and Caroline | Confidential - Available Upon Request | | | | |
| 6074040 | STEPHENS | 2833 E 2nd St | Long Beach | CA | 90803 | |
| 4975926 | STEPHENS | 4767 HIGHWAY 147, 2833 E 2nd St | Long Beach | CA | 90803 | |
| 6140855 | STEPHENS DAVID | Confidential - Available Upon Request | | | | |
| 6141958 | STEPHENS GRANT J & STEPHENS JILLIAN M | Confidential - Available Upon Request | | | | |
| 5891453 | Stephens II, John Jeffery | Confidential - Available Upon Request | | | | |
| 6165599 | Stephens Marine Inc | Jodi Knight, Accountant, P.O. Box 7995 | Stockton | CA | 95267 | |
| 5876123 | STEPHENS MARINE, INC. | Confidential - Available Upon Request | | | | |
| 5876123 | STEPHENS MARINE, INC. | Confidential - Available Upon Request | | | | |
| 5862008 | Stephens Mechanical Corporation | 465 Industrial Way, #A | Benicia | CA | 94510 | |
| 6012239 | STEPHENS MECHANICAL CORPORATION | 5309 WOODGROVE CT | CONCORD | CA | 94521 | |
| 6106950 | STEPHENS MECHANICAL CORPORATION | Attn: Paul Stephens, 5309 Woodgrove Court | Concord | CA | 94521 | |
| 6133097 | STEPHENS NICHOLAS W & STEPHANIE K | Confidential - Available Upon Request | | | | |
| 4992572 | Stephens, Anna | Confidential - Available Upon Request | | | | |
| 6001607 | Stephens, Anne | Confidential - Available Upon Request | | | | |
| 5876124 | Stephens, Belia | Confidential - Available Upon Request | | | | |
| 6003433 | STEPHENS, BEVERLY | Confidential - Available Upon Request | | | | |
| 4917178 | STEPHENS, BRIAN WAYNE | 2630 HWY 96 | WILLOW CREEK | CA | 95573 | |
| 4997091 | Stephens, Bruce | Confidential - Available Upon Request | | | | |
| 4913252 | Stephens, Bruce Allen | Confidential - Available Upon Request | | | | |
| 6179290 | Stephens, Candace | Confidential - Available Upon Request | | | | |
| 5892839 | Stephens, Chris Joseph | Confidential - Available Upon Request | | | | |
| 7265894 | Stephens, Cody K | Confidential - Available Upon Request | | | | |
| 4985531 | Stephens, Dale | Confidential - Available Upon Request | | | | |
| 5881180 | Stephens, Dan Phillips | Confidential - Available Upon Request | | | | |
| 5882386 | Stephens, Daniel John | Confidential - Available Upon Request | | | | |
| 7073119 | Stephens, DDS, Adam E. | Confidential - Available Upon Request | | | | |
| 4977632 | Stephens, Donald | Confidential - Available Upon Request | | | | |
| 5999213 | STEPHENS, DUANE | Confidential - Available Upon Request | | | | |
| 4982122 | Stephens, Elizabeth | Confidential - Available Upon Request | | | | |
| 5883356 | Stephens, Eshe R | Confidential - Available Upon Request | | | | |
| 4995119 | Stephens, Jane | Confidential - Available Upon Request | | | | |
| 5882524 | Stephens, Jane Lee | Confidential - Available Upon Request | | | | |
| 6006254 | Stephens, Janice | Confidential - Available Upon Request | | | | |
| 4943119 | Stephens, Janice | 4631 Quigg Dr | Santa Rosa | CA | 95409 | |
| 4923096 | STEPHENS, JASON LEE | JS CONSTRUCTION, 175 PATRICIA LANE | WILLOW CREEK | CA | 95573 | |
| 6147866 | Stephens, Jennifer | Confidential - Available Upon Request | | | | |
| 7318230 | Stephens, Jerry | Confidential - Available Upon Request | | | | |
| 4983325 | Stephens, John | Confidential - Available Upon Request | | | | |
| 4923346 | STEPHENS, JOHN D | PO Box 509 | ESPARTO | CA | 95627 | |
| 6106924 | Stephens, John D. | Confidential - Available Upon Request | | | | |
| 5895447 | Stephens, John Loren | Confidential - Available Upon Request | | | | |
| 5006400 | STEPHENS, John R. and Vicki J. | 4767 HIGHWAY 147, 1194 Bordeaux St. | Pleasanton | CA | 94566 | |
| 5998144 | Stephens, Julie | Confidential - Available Upon Request | | | | |
| 5902024 | STEPHENS, KEITH F | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3221 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3222 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4933416 | Stephens, Keith F. | Confidential - Available Upon Request | | | | |
| 5882455 | Stephens, Keith Fisher | Confidential - Available Upon Request | | | | |
| 7208764 | Stephens, Kelli | Confidential - Available Upon Request | | | | |
| 6003078 | Stephens, Kelly | Confidential - Available Upon Request | | | | |
| 5892923 | Stephens, Kemmer Scott | Confidential - Available Upon Request | | | | |
| 4979278 | Stephens, Kenneth | Confidential - Available Upon Request | | | | |
| 5887978 | Stephens, Kevin | Confidential - Available Upon Request | | | | |
| 5995189 | Stephens, Kristin | Confidential - Available Upon Request | | | | |
| 4985496 | Stephens, Larry | Confidential - Available Upon Request | | | | |
| 5995138 | Stephens, Layton Lee | Confidential - Available Upon Request | | | | |
| 4983034 | Stephens, Mark | Confidential - Available Upon Request | | | | |
| 6001887 | Stephens, Mary | Confidential - Available Upon Request | | | | |
| 4995758 | Stephens, Matthew | Confidential - Available Upon Request | | | | |
| 4911445 | Stephens, Matthew E | Confidential - Available Upon Request | | | | |
| 5884503 | Stephens, May | Confidential - Available Upon Request | | | | |
| 5892855 | Stephens, Michael | Confidential - Available Upon Request | | | | |
| 5878143 | Stephens, Michelle | Confidential - Available Upon Request | | | | |
| 5880472 | Stephens, Nicholas D | Confidential - Available Upon Request | | | | |
| 5879538 | Stephens, Robert W | Confidential - Available Upon Request | | | | |
| 4988830 | Stephens, Rodney | Confidential - Available Upon Request | | | | |
| 4911608 | Stephens, Rodney Bernard | Confidential - Available Upon Request | | | | |
| 5885602 | Stephens, Scott W | Confidential - Available Upon Request | | | | |
| 6106923 | Stephens, Scott W | Confidential - Available Upon Request | | | | |
| 5888456 | Stephens, Sean Colin | Confidential - Available Upon Request | | | | |
| 4991841 | Stephens, Sharon | Confidential - Available Upon Request | | | | |
| 5884493 | Stephens, Tamika V | Confidential - Available Upon Request | | | | |
| 6000513 | Stephens, Ted | Confidential - Available Upon Request | | | | |
| 5004121 | Stephens, Tiffany | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5979371 | Stephens, Tiffany | Confidential - Available Upon Request | | | | |
| 5896559 | Stephens, Timothy | Confidential - Available Upon Request | | | | |
| 5865703 | STEPHENS, TREVOR | Confidential - Available Upon Request | | | | |
| 4980782 | Stephens, Walter | Confidential - Available Upon Request | | | | |
| 4975611 | Stephenson | 0522 PENINSULA DR, 530 Main St | Red Bluff | CA | 96080 | |
| 4975443 | Stephenson | 1024 PENINSULA DR, 46 David Dr. | Hollister | CA | 95023 | |
| 6112791 | Stephenson | 530 Main St | Red Bluff | CA | 96080 | |
| 6132678 | STEPHENSON MARGARET ESTATE OF | Confidential - Available Upon Request | | | | |
| 5876125 | STEPHENSON, DAVID | Confidential - Available Upon Request | | | | |
| 5883052 | Stephenson, Ellyn | Confidential - Available Upon Request | | | | |
| 4975577 | STEPHENSON, JAMES | 0608 PENINSULA DR, 45 Del Mesa Carmel | Carmel | CA | 93923-9508 | |
| 4994875 | Stephenson, James | Confidential - Available Upon Request | | | | |
| 6078954 | STEPHENSON, JAMES | Confidential - Available Upon Request | | | | |
| 5887039 | Stephenson, Janice | Confidential - Available Upon Request | | | | |
| 4976196 | Stephenson, Larry | 0247 LAKE ALMANOR WEST DR, 4780 Songbird | Chico | CA | 95973 | |
| 4983650 | Stephenson, Larry | Confidential - Available Upon Request | | | | |
| 6101882 | Stephenson, Larry | Confidential - Available Upon Request | | | | |
| 4997130 | Stephenson, Matthew | Confidential - Available Upon Request | | | | |
| 5876126 | Stephenson, Nick | Confidential - Available Upon Request | | | | |
| 6004750 | Stephenson, Nicol | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3222 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3223 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002260 | Stephenson, Pauline | Confidential - Available Upon Request | | | | |
| 6005663 | STEPHENSON, PEDRA | Confidential - Available Upon Request | | | | |
| 4983356 | Stephenson, William | Confidential - Available Upon Request | | | | |
| 5876127 | Steplight, Dan | Confidential - Available Upon Request | | | | |
| 4978475 | Stepp, David | Confidential - Available Upon Request | | | | |
| 4992896 | Stepp, Shirley | Confidential - Available Upon Request | | | | |
| 6002718 | Stepps, Kevin | Confidential - Available Upon Request | | | | |
| 7185430 | STEPRO, RENATE | Confidential - Available Upon Request | | | | |
| 7185430 | STEPRO, RENATE | Confidential - Available Upon Request | | | | |
| 4929971 | STEPTOE & JOHNSON LLP | C/O LAURIE EDELSTEIN, ONE MARKET PLAZA, SPEAR TOWER, SUITE 3900 | SAN FRANCISCO | CA | 94105 | |
| 6012380 | STEPTOE & JOHNSON LLP | 1330 CONNECTICUT AVE NW | WASHINGTON | DC | 20036-1795 | |
| 4929971 | STEPTOE & JOHNSON LLP | C/O JOSHUA TAYLOR, 1330 CONNECTICUT AVE., NW | WASHINGTON | DC | 20036 | |
| 4933136 | Steptoe & Johnson, LLP | One Market Street Steuart Tower Suite 1800 | San Francisco | CA | 94105 | |
| 5876128 | Steranka, Richard | Confidential - Available Upon Request | | | | |
| 4980669 | Sterbenk, Valerie | Confidential - Available Upon Request | | | | |
| 4978411 | Sterbenk, William | Confidential - Available Upon Request | | | | |
| 4979381 | Sterck, Constance | Confidential - Available Upon Request | | | | |
| 4985195 | Sterck, Diane | Confidential - Available Upon Request | | | | |
| 6003270 | Stereoguyz-Wilson, Chad | Confidential - Available Upon Request | | | | |
| 6146156 | STERETT WILLIAM I | Confidential - Available Upon Request | | | | |
| 6106954 | STERICYCLE COMMUNICATIONS SOLUTIONS | 2800 SKYMARK AVE STE 308 | MISSISSAUGE | ON | L4W 5A6 | CANADA |
| 6011768 | STERICYCLE COMMUNICATIONS SOLUTIONS | 2800 SKYMARK EVE STE 308 | MISSISSAUGE | ON | L4W 5A6 | CANADA |
| 4929971 | STERICYCLE COMMUNICATIONS SOLUTIONS | 2800 SKYMARK EVE STE 308 | MISSISSAUGE | ON | L4W 5A6 | CANADA |
| 6106955 | STERIGENICS INTERNATIONAL - 2319 LINCOLN AVE | 9100 South Hills Blvd., Suite 300 | Broadview Heights | OH | 44147 | |
| 6142017 | STERK JOSEPH A & STERK JACQUELINE S | Confidential - Available Upon Request | | | | |
| 6106957 | STERLING AVIONICS, INC. - 145 JOHN GLENN DR | 7042 - B Commerce Circle | Pleasanton | CA | 94588 | |
| 5911301 | Sterling Capital Partners | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | CA | 92101 | |
| 6130214 | STERLING CAPITAL PARTNERS LLC | Confidential - Available Upon Request | | | | |
| 4929973 | STERLING COMMUNICATIONS | 2232 S DEPOT #G | SANTA MARIA | CA | 93455 | |
| 6130244 | STERLING DOUGLAS B & CYNTHIA L TR | Confidential - Available Upon Request | | | | |
| 6000115 | Sterling Foods Caravan-Ruggeri, Maria | 33300 Western Ave | Union City | CA | 94587 | |
| 5876129 | Sterling Hartel Developements 1, Inc | Confidential - Available Upon Request | | | | |
| 5862874 | STERLING NATIONAL BANK | 400 RELLA BLVD | MONTEBELLO | NY | 10901 | |
| 4932464 | STERLING NATIONAL BANK | 42 BROADWAY | NEW YORK | NY | 10004 | |
| 6106959 | STERLING POINTE OWNERS ASSOCIATION | 12820 EARHART AVE., Brent Estes | AUBURN | CA | 95602 | |
| 5896489 | Sterling, Gilbert | Confidential - Available Upon Request | | | | |
| 6106956 | Sterling, Gilbert | Confidential - Available Upon Request | | | | |
| 6003820 | Sterling, Haley | Confidential - Available Upon Request | | | | |
| 4993981 | Sterling, James | Confidential - Available Upon Request | | | | |
| 5895353 | Sterling, Karen L | Confidential - Available Upon Request | | | | |
| 4913992 | Sterling, Prime Marcellous | Confidential - Available Upon Request | | | | |
| 7310630 | Sterling, Samuel R | Confidential - Available Upon Request | | | | |
| 7299083 | Sterling, Sierra A. | Confidential - Available Upon Request | | | | |
| 4930719 | STERLING, THERESA M | 124 PEBBLE BEACH DR | APTOS | CA | 95003 | |
| 7326802 | Sterling, Tracey H | Confidential - Available Upon Request | | | | |
| 5894156 | Stermer, Daniel R | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3223 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3224 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6106960 | Stermer, Daniel R | Confidential - Available Upon Request | | | | |
| 4929974 | STERN GROVE FESTIVAL | 832 FOLSOM STREET, SUITE 1000 | SAN FRANCISCO | CA | 94107 | |
| 4975007 | Stern Management Trust, | P.O. Box 429 | Bass Lake | CA | 93604 | |
| 5994327 | Stern, Andrew | Confidential - Available Upon Request | | | | |
| 4922880 | STERN, IRVING | 15 LOMA VISTA LN | BURLINGAME | CA | 94010 | |
| 5880030 | Stern, Jeffrey | Confidential - Available Upon Request | | | | |
| 6106961 | STERN, KEN | Confidential - Available Upon Request | | | | |
| 5864803 | STERN, MILES | Confidential - Available Upon Request | | | | |
| 6002131 | Stern, Philip | Confidential - Available Upon Request | | | | |
| 5881279 | Stern, Scott David | Confidential - Available Upon Request | | | | |
| 6106962 | Stern, Scott David | Confidential - Available Upon Request | | | | |
| 7463278 | Stern, William S. | Confidential - Available Upon Request | | | | |
| 6141354 | STERNAD FRANK A TR & STERNAD KAREN TR | Confidential - Available Upon Request | | | | |
| 7324574 | Sternad, Frank | Confidential - Available Upon Request | | | | |
| 4980348 | Sterni, Marvin | Confidential - Available Upon Request | | | | |
| 6106964 | STERNISHA, JAMES L | Confidential - Available Upon Request | | | | |
| 4923022 | STERNISHA, JAMES L | STERNISHA CONSULTING SERVICES, N5036 750TH ST | ELLSWORTH | WI | 54011 | |
| 6141819 | STERNITZKE DAVID B | Confidential - Available Upon Request | | | | |
| 4989253 | Sternjacob, Max | Confidential - Available Upon Request | | | | |
| 7315417 | Sterns , Shylow | Confidential - Available Upon Request | | | | |
| 6146574 | STERR LUELLA M TR | Confidential - Available Upon Request | | | | |
| 6006386 | Sterry, Lisha | Confidential - Available Upon Request | | | | |
| 4977050 | Sterzer, John | Confidential - Available Upon Request | | | | |
| 4979300 | Stetler, Arthur | Confidential - Available Upon Request | | | | |
| 6106965 | STETLER, CLAUDIA G | Confidential - Available Upon Request | | | | |
| 4918591 | STETLER, CLAUDIA G | DBA STETLER AND ASSOCIATES, 4800 KOKOMO DR STE 1913 | SACRAMENTO | CA | 95835 | |
| 6106966 | STETLER, CLAUDIA G | Confidential - Available Upon Request | | | | |
| 4990869 | Stetler, Edward | Confidential - Available Upon Request | | | | |
| 4997891 | Stetler, Janice | Confidential - Available Upon Request | | | | |
| 5895089 | Stetler, Janice Lynn | Confidential - Available Upon Request | | | | |
| 5892239 | Stetler, Scott | Confidential - Available Upon Request | | | | |
| 4997367 | Stetler, Wilma | Confidential - Available Upon Request | | | | |
| 5878842 | Stetson Jr., Joey Lee | Confidential - Available Upon Request | | | | |
| 4994596 | Stetson, David | Confidential - Available Upon Request | | | | |
| 5939984 | Stetson, Joey & Yvonne | Confidential - Available Upon Request | | | | |
| 5880070 | Stetz, Christopher P | Confidential - Available Upon Request | | | | |
| 5979373 | Stetzel, Sandra | Confidential - Available Upon Request | | | | |
| 6143146 | STEUER ALAN TR ET AL | Confidential - Available Upon Request | | | | |
| 7139592 | Steuer-Silva, Frances | Confidential - Available Upon Request | | | | |
| 6106967 | Steve & Bonnie Tetrick | 27500 S Cow Creek Road | Millville | CA | 96062 | |
| 5807691 | STEVE & BONNIE TETRICK | Attn: Steve Tetrick, 27500 S Cow Creek Road | Millville | CA | 96062 | |
| 7304497 | Steve and Cathy Passalacqua | Confidential - Available Upon Request | | | | |
| 6142304 | STEVE AND MARY GRAVES FAMILY FOUNDATION | Confidential - Available Upon Request | | | | |
| 5911866 | Steve Baker | Confidential - Available Upon Request | | | | |
| 5910988 | Steve Baker | Confidential - Available Upon Request | | | | |
| 5912453 | Steve Baker | Confidential - Available Upon Request | | | | |
| 6014309 | STEVE BENNET, ESQ &CARA TURCHIE | 620 GREAT JONES STREET | FAIRFIELD | CA | 94533 | |
| 5876130 | STEVE BOWERMAN DBA BOWERMAN ELECTRI | Confidential - Available Upon Request | | | | |
| 6014310 | STEVE CALVINO | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3224 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3225 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5876131 | STEVE CAMPOS | Confidential - Available Upon Request | | | | |
| 5934683 | Steve Cherma | Confidential - Available Upon Request | | | | |
| 6014314 | STEVE CHIARAMONTE | Confidential - Available Upon Request | | | | |
| 5973113 | Steve Deuble | Confidential - Available Upon Request | | | | |
| 5934694 | Steve E Fincannon | Confidential - Available Upon Request | | | | |
| 5934695 | Steve E Fincannon | Confidential - Available Upon Request | | | | |
| 7325220 | Steve E Heald | STEVE E HEALD, CAMP FIRE SURVIOR, PO BOX 2502 1300 Elliott rd. 1300 Elliott Rd. | PARADISE | CA | 95967 | |
| 7325220 | Steve E Heald | 1300 Elliott Rd. PO Box 2502 | Paradise | CA | 95969 | |
| 7325220 | Steve E Heald | PO BOX 2502 | PARADISE | CA | 95967 | |
| 6013593 | STEVE EASLEY & ASSOCIATES INC | 9000 CROW CANYON RD S 364 | DANVILLE | CA | 94506 | |
| 5876132 | STEVE GEJEIAN | Confidential - Available Upon Request | | | | |
| 6151597 | Steve Halsey Electric | 6350 County Rd 23 | Orland | CA | 95963 | |
| 7165592 | STEVE KERNS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5876133 | Steve Kirkpatrick | Confidential - Available Upon Request | | | | |
| 5934698 | Steve Lambach | Confidential - Available Upon Request | | | | |
| 5876134 | Steve Madison | Confidential - Available Upon Request | | | | |
| 5876135 | Steve Martin | Confidential - Available Upon Request | | | | |
| 6174023 | Steve Mascarenas | Confidential - Available Upon Request | | | | |
| 5973136 | Steve Mcmahon | Confidential - Available Upon Request | | | | |
| 7465072 | Steve Michael Devitt  Carole Anne Devitt | Confidential - Available Upon Request | | | | |
| 7465072 | Steve Michael Devitt  Carole Anne Devitt | Confidential - Available Upon Request | | | | |
| 5902361 | Steve Morrow | Confidential - Available Upon Request | | | | |
| 5876136 | STEVE NEISWONGER | Confidential - Available Upon Request | | | | |
| 5973150 | Steve Papp | Confidential - Available Upon Request | | | | |
| 5876143 | Steve Porter Director Development | Confidential - Available Upon Request | | | | |
| 5876144 | Steve Porter, Director of Development | Confidential - Available Upon Request | | | | |
| 5911823 | Steve Rahmn | Confidential - Available Upon Request | | | | |
| 5905343 | Steve Rahmn | Confidential - Available Upon Request | | | | |
| 5876145 | Steve Sandoltz | Confidential - Available Upon Request | | | | |
| 5876146 | Steve Schwartz | Confidential - Available Upon Request | | | | |
| 6147817 | Steve Schwartz & Associates Inc. Profit Sharing Trust | Fidelity Investments , Account Z71397547, 100 Crosby Parkway | Covington | KY | 41015 | |
| 6147817 | Steve Schwartz & Associates Inc. Profit Sharing Trust | Steven Jay Schwartz, Trustee, 853 Westbourne Dr | West Hollywood | CA | 90069 | |
| 5876148 | Steve Strombeck | Confidential - Available Upon Request | | | | |
| 5905924 | Steve Tanti | Confidential - Available Upon Request | | | | |
| 5950412 | Steve Tanti | Confidential - Available Upon Request | | | | |
| 5934732 | Steve Thomson | Confidential - Available Upon Request | | | | |
| 6168731 | Steve Valencia DBA Athena Insurance and Fincial Services | 205 Court St | Jackson | CA | 95642 | |
| 6014175 | STEVE VALENTINE | Confidential - Available Upon Request | | | | |
| 5876149 | steve van dyke | Confidential - Available Upon Request | | | | |
| 5973165 | Steve Waterman | Confidential - Available Upon Request | | | | |
| 5973164 | Steve Waterman | Confidential - Available Upon Request | | | | |
| 7146433 | Steve Welch | Confidential - Available Upon Request | | | | |
| 5934742 | Steve Wilson | Confidential - Available Upon Request | | | | |
| 5892969 | Steve, Dante Joewand | Confidential - Available Upon Request | | | | |
| 6117463 | STEVEN & DAVID GILL DBA KING CITY NURSERY | 48452 Lonoak Road | King City | CA | 93930 | |
| 7455618 | Steven & Robin Goerl | Confidential - Available Upon Request | | | | |
| 7222328 | Steven A Moreland and Carol A Moreland | Confidential - Available Upon Request | | | | |
| 7326836 | Steven A Poirier | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3226 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4999025 | Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5973174 | Steven Ahnmark | Confidential - Available Upon Request | | | | |
| 5973172 | Steven Ahnmark | Confidential - Available Upon Request | | | | |
| 5934749 | Steven Allen La Whun | Confidential - Available Upon Request | | | | |
| 5934751 | Steven Allen La Whun | Confidential - Available Upon Request | | | | |
| 7329992 | Steven and Barbara Pelly | Confidential - Available Upon Request | | | | |
| 7475909 | Steven and Dorothy Downing | Confidential - Available Upon Request | | | | |
| 5934760 | Steven Anglin | Confidential - Available Upon Request | | | | |
| 5934759 | Steven Anglin | Confidential - Available Upon Request | | | | |
| 7328258 | Steven Bainbridge | Bainbridge, 1043 Judah St | San Francisco | CA | 94122 | |
| 5876150 | STEVEN BENNETT CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5910869 | Steven Bowne | Confidential - Available Upon Request | | | | |
| 6019687 | Steven C. Seegert dba: Seegert Construction | 3098 Industrial Blvd. | West Sacramento | CA | 95691 | |
| 5876151 | Steven Carrigan | Confidential - Available Upon Request | | | | |
| 6014315 | STEVEN CEJA | 10256 E EIGHT MILE ROAD | STOCKTON | CA | 95212 | |
| 5876152 | Steven Coutches | Confidential - Available Upon Request | | | | |
| 5934771 | Steven Cox | Confidential - Available Upon Request | | | | |
| 5934769 | Steven Cox | Confidential - Available Upon Request | | | | |
| 5934765 | Steven Cox | Confidential - Available Upon Request | | | | |
| 4929986 | STEVEN D FEINBERG MD INC | FEINBERG MEDICAL GRP, 825 EL CAMINO REAL | PALO ALTO | CA | 94301 | |
| 4929987 | STEVEN D HAROWITZ LAW OFFICES | 21235 HAWTHORNE BLVD STE 203 | TORRANCE | CA | 90503 | |
| 5876153 | Steven DeLorimier | Confidential - Available Upon Request | | | | |
| 7325348 | Steven Dickerson | 110 3rd Ave, 12B | NEW YORK | NY | 10003 | |
| 5911923 | Steven Dickinson | Confidential - Available Upon Request | | | | |
| 5911047 | Steven Dickinson | Confidential - Available Upon Request | | | | |
| 5912512 | Steven Dickinson | Confidential - Available Upon Request | | | | |
| 4929991 | STEVEN DINELLI FARMS | 115 LOREN LN | OAKLEY | CA | 94561 | |
| 5934783 | Steven E. Vasquez | Confidential - Available Upon Request | | | | |
| 5934785 | Steven E. Vasquez | Confidential - Available Upon Request | | | | |
| 6106969 | STEVEN ENGINEERING INC | 230 RYAN WAY | SO SAN FRANCISCO | CA | 94080 | |
| 6162527 | Steven Engineering Inc | 230 Ryan Way | South San Francisco | CA | 94080 | |
| 6012877 | STEVEN ENGINEERING INC | 230 RYAN WAY | SO SAN FRANCISCO | CA | 94080-6370 | |
| 6162527 | Steven Engineering Inc | PO Box 1029 | San Bruno | CA | 94406 | |
| 6116144 | STEVEN F. POTTER & DIANN P. POTTER | Attn: STEVEN F. POTTER, 911 OLEANDER COURT | WASCO | CA | 93280 | |
| 4929994 | STEVEN FEINBERG MD INC | FEINBERG MEDICAL GROUP, 825 EL CAMINO REAL | PALO ALTO | CA | 94301 | |
| 4929995 | STEVEN FIELD PLUMBING | 3477 OLD CONEJO RD STE D0 | NEWBURY PARK | CA | 91320 | |
| 5949200 | Steven G. Johnson | Confidential - Available Upon Request | | | | |
| 7165328 | STEVEN GUTTERIDGE AND OLGA GUTTERIDGE, TRUSTEES OF THE 2011 STEVEN GUTTERIDGE AND OLGA GUTTERIDGE REVOCABLE TRUST UNDER INSTRUMENT DATED SEPTEMBER 26, 2011 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6011292 | STEVEN HALSEY | Confidential - Available Upon Request | | | | |
| 5903983 | Steven Hosmer | Confidential - Available Upon Request | | | | |
| 5911571 | Steven Hosmer | Confidential - Available Upon Request | | | | |
| 7145886 | Steven Hosmer and Kathleen Hosmer Revocable Trust | Confidential - Available Upon Request | | | | |
| 5973224 | Steven J Helm | Confidential - Available Upon Request | | | | |
| 5973225 | Steven J Helm | Confidential - Available Upon Request | | | | |
| 5876154 | steven j peterson | Confidential - Available Upon Request | | | | |
| 5876155 | steven jimenez | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5934797 | Steven Karlin | Confidential - Available Upon Request | | | | |
| 7331143 | Steven L. Green and Judith F. Green as Co-Trustees of the Steven and Judith Green Family Trust dated January 11, 2010 | Confidential - Available Upon Request | | | | |
| 5934801 | Steven Lee | Confidential - Available Upon Request | | | | |
| 4930006 | STEVEN M SIMONS MD INC | 9001 WILSHIRE BLVD STE 200 | BEVERLY HILLS | CA | 90211 | |
| 5934811 | Steven Mays | Confidential - Available Upon Request | | | | |
| 5973247 | Steven Mcfarland | Confidential - Available Upon Request | | | | |
| 5909853 | Steven Pimental | Confidential - Available Upon Request | | | | |
| 5934832 | Steven Roberts | Confidential - Available Upon Request | | | | |
| 5934833 | Steven Roberts | Confidential - Available Upon Request | | | | |
| 5973267 | Steven S Acker | Confidential - Available Upon Request | | | | |
| 5973268 | Steven S Acker | Confidential - Available Upon Request | | | | |
| 4930010 | STEVEN S JACOBS MD INC | DEPT 34247 PO BOX 39000 | SAN FRANCISCO | CA | 94139-0001 | |
| 5934842 | Steven S Mcconnell | Confidential - Available Upon Request | | | | |
| 5934843 | Steven S Mcconnell | Confidential - Available Upon Request | | | | |
| 5876156 | Steven S. Beall | Confidential - Available Upon Request | | | | |
| 7165378 | STEVEN S. RANISH AND DEBORAH W. RANISH, TRUSTEES OF THE RANISH FAMILY TRUST, U/D/T DATED APRIL 6, 2016 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165436 | STEVEN S. RANISH-FORENSIC PSYCHOLOGICAL SERVICES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5904187 | Steven Schwartz | Confidential - Available Upon Request | | | | |
| 7300842 | Steven Sean Shields, Steven Shields & Associates dba Pool & Yard Pros | Confidential - Available Upon Request | | | | |
| 4930011 | STEVEN SHOEMAKER DPM AND | ASSOCIATES INC, 1421 SECRET RAVINE PKWY STE 11 | ROSEVILLE | CA | 95661 | |
| 5909334 | Steven Speckert | Confidential - Available Upon Request | | | | |
| 5905885 | Steven Speckert | Confidential - Available Upon Request | | | | |
| 6014316 | STEVEN TSUNEKAWA | Confidential - Available Upon Request | | | | |
| 5876157 | Steven Ulrich | Confidential - Available Upon Request | | | | |
| 4930015 | STEVEN W SLONCIK | SOUTH WEST FIRE PROTECTION, 20726 DEL ORO | APPLE VALLEY | CA | 92308 | |
| 5907097 | Steven White | Confidential - Available Upon Request | | | | |
| 5973276 | Steven Wiener | Confidential - Available Upon Request | | | | |
| 6126178 | Steven Wight and Linda Wight | Confidential - Available Upon Request | | | | |
| 6009349 | Steven Wright or Linda Wright | Confidential - Available Upon Request | | | | |
| 5901928 | Steven, Von | Confidential - Available Upon Request | | | | |
| 7326973 | Stevens , Ninette | Confidential - Available Upon Request | | | | |
| 6133592 | STEVENS CHARLES W AND NANCI L | Confidential - Available Upon Request | | | | |
| 6106972 | STEVENS CREEK TOYOTA ALC - 380 KIELY BLVD | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 6106973 | STEVENS CREEK TOYOTA ALC - 4202 STEVENS CREEK BLVD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6106974 | STEVENS CREEK VOLKSWAGEN INC - 4490 STEVENS CREEK | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6174528 | Stevens Family Trust | Confidential - Available Upon Request | | | | |
| 7325249 | Stevens II, Lawrence | Confidential - Available Upon Request | | | | |
| 4982322 | Stevens III, John | Confidential - Available Upon Request | | | | |
| 6131979 | STEVENS ISREAL & JOYCE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6131810 | STEVENS JAMES G SUC TR ETAL | Confidential - Available Upon Request | | | | |
| 6142648 | STEVENS JAMES G TR | Confidential - Available Upon Request | | | | |
| 6131490 | STEVENS JOHN C & LYNETTE A JT | Confidential - Available Upon Request | | | | |
| 6143562 | STEVENS LAWRENCE G & GAIL | Confidential - Available Upon Request | | | | |
| 6139943 | STEVENS RANDY E & ELISSA S | Confidential - Available Upon Request | | | | |
| 6131010 | STEVENS RONALD J & CLAUDIA A TR | Confidential - Available Upon Request | | | | |
| 6130996 | STEVENS RONALD J & CLAUDIA A TR | Confidential - Available Upon Request | | | | |
| 6132441 | STEVENS SHERWOOD RANCH | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3228 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6132444 | STEVENS SHIRLEY A 1/4 | Confidential - Available Upon Request | | | | |
| 5876158 | Stevens, Abe | Confidential - Available Upon Request | | | | |
| 4949132 | Stevens, Agneta | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7223233 | Stevens, Ann Louise | Confidential - Available Upon Request | | | | |
| 7192276 | Stevens, Benjamin Daniel | Confidential - Available Upon Request | | | | |
| 4992311 | Stevens, Bradley | Confidential - Available Upon Request | | | | |
| 4982907 | Stevens, Carole | Confidential - Available Upon Request | | | | |
| 5883902 | Stevens, Charlotte | Confidential - Available Upon Request | | | | |
| 4982056 | Stevens, Clifford | Confidential - Available Upon Request | | | | |
| 4988124 | Stevens, Debra | Confidential - Available Upon Request | | | | |
| 6005947 | STEVENS, DOUGLAS | Confidential - Available Upon Request | | | | |
| 4989274 | Stevens, Dwight | Confidential - Available Upon Request | | | | |
| 7164120 | STEVENS, ELISSA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5977023 | Stevens, Eva | Confidential - Available Upon Request | | | | |
| 4999705 | Stevens, Eva | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5994513 | Stevens, Gregory | Confidential - Available Upon Request | | | | |
| 4936003 | Stevens, Gregory | 12906 Yorkmont SR | Pleasant Hill | CA | 94523 | |
| 5993559 | Stevens, Harriet | Confidential - Available Upon Request | | | | |
| 6000495 | STEVENS, JANICE | Confidential - Available Upon Request | | | | |
| 4936820 | STEVENS, JANICE | 2 MARINA BLVD | PITTSBURG | CA | 94565 | |
| 5939986 | Stevens, John | Confidential - Available Upon Request | | | | |
| 4989912 | Stevens, John | Confidential - Available Upon Request | | | | |
| 5893464 | Stevens, John Andrew | Confidential - Available Upon Request | | | | |
| 6178623 | Stevens, Joyce L | Confidential - Available Upon Request | | | | |
| 4976831 | Stevens, Kathleen | Confidential - Available Upon Request | | | | |
| 5898678 | Stevens, Kevin M. | Confidential - Available Upon Request | | | | |
| 5995244 | Stevens, Kim-marie | Confidential - Available Upon Request | | | | |
| 7485995 | Stevens, Laura | Confidential - Available Upon Request | | | | |
| 4991827 | Stevens, Lawrence | Confidential - Available Upon Request | | | | |
| 4988456 | Stevens, Lawrence | Confidential - Available Upon Request | | | | |
| 4998234 | Stevens, Lonnie | Confidential - Available Upon Request | | | | |
| 4999707 | Stevens, Magdalena Nichole | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938645 | Stevens, Magdalena Nichole; Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08); Stevens, Richard Paul | (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) Notice, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938646 | Stevens, Magdalena Nichole; Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08); Stevens, Richard Paul | (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) Notice, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5876159 | STEVENS, MARLENE | Confidential - Available Upon Request | | | | |
| 6002333 | STEVENS, MEGAN | Confidential - Available Upon Request | | | | |
| 5881493 | Stevens, Michael | Confidential - Available Upon Request | | | | |
| 6106971 | Stevens, Michael | Confidential - Available Upon Request | | | | |
| 7481583 | Stevens, Mike | Confidential - Available Upon Request | | | | |
| 6007801 | Stevens, Monica and James | Confidential - Available Upon Request | | | | |
| 5895304 | Stevens, Monique Cheri | Confidential - Available Upon Request | | | | |
| 4997738 | Stevens, Pamela | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4914412 | Stevens, Pamela Jo | Confidential - Available Upon Request | | | | |
| 7164119 | STEVENS, RANDY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4989454 | Stevens, Rebecca | Confidential - Available Upon Request | | | | |
| 4999711 | Stevens, Richard Paul (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999709 | Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5879565 | Stevens, Riley | Confidential - Available Upon Request | | | | |
| 6106970 | Stevens, Robert | Confidential - Available Upon Request | | | | |
| 5994326 | Stevens, Robert & Cindy | Confidential - Available Upon Request | | | | |
| 5888431 | Stevens, Robert LeRoy | Confidential - Available Upon Request | | | | |
| 4980535 | Stevens, Ronald | Confidential - Available Upon Request | | | | |
| 6167240 | Stevens, Ronald J. | Confidential - Available Upon Request | | | | |
| 4985010 | Stevens, Rosalie Caryll | Confidential - Available Upon Request | | | | |
| 5883497 | Stevens, Samantha Louise | Confidential - Available Upon Request | | | | |
| 5895932 | Stevens, Tacharie | Confidential - Available Upon Request | | | | |
| 4988046 | Stevens, Taylor | Confidential - Available Upon Request | | | | |
| 5885208 | Stevens, Timothy | Confidential - Available Upon Request | | | | |
| 5883031 | Stevens, Tracy | Confidential - Available Upon Request | | | | |
| 4976855 | Stevens, William | Confidential - Available Upon Request | | | | |
| 4984395 | Stevens, Wilma | Confidential - Available Upon Request | | | | |
| 6131871 | STEVENSON ALAN & SHARPSTEEN CATHERINE TR ETAL | Confidential - Available Upon Request | | | | |
| 4923178 | STEVENSON MD, JEFFREY | 300 PROFESSIONAL #326 | NOVATO | CA | 94947 | |
| 6144106 | STEVENSON ROBERT L JR TR | Confidential - Available Upon Request | | | | |
| 4996852 | Stevenson, Christine | Confidential - Available Upon Request | | | | |
| 4995927 | Stevenson, Dan Per | Confidential - Available Upon Request | | | | |
| 4911527 | Stevenson, Dan Per Russell | Confidential - Available Upon Request | | | | |
| 5876160 | STEVENSON, DANIEL | Confidential - Available Upon Request | | | | |
| 4986200 | Stevenson, Donald | Confidential - Available Upon Request | | | | |
| 4978545 | Stevenson, Gary | Confidential - Available Upon Request | | | | |
| 7285942 | Stevenson, Geoffrey | 1459 East Lassen Ave apt 67 | Chico | CA | 95973 | |
| 4980805 | Stevenson, James | Confidential - Available Upon Request | | | | |
| 5993173 | Stevenson, Kenneth | Confidential - Available Upon Request | | | | |
| 5897925 | Stevenson, Marcus | Confidential - Available Upon Request | | | | |
| 5995772 | Stevenson, Maynard | Confidential - Available Upon Request | | | | |
| 4987051 | Stevenson, Michelle Marguerite | Confidential - Available Upon Request | | | | |
| 6172018 | Stevenson, Pamela | Confidential - Available Upon Request | | | | |
| 4980513 | Stevenson, Richard | Confidential - Available Upon Request | | | | |
| 4990938 | Stevenson, Richard | Confidential - Available Upon Request | | | | |
| 7164242 | STEVENSON, RODNEY K. and STEVENSON, DONNA I. | Tad S. Shapiro, Attorney, Shapiro, Galvin, Shapiro & Moran, P.O. Box 5589 | Santa Rosa | CA | 95404 | |
| 7164242 | STEVENSON, RODNEY K. and STEVENSON, DONNA I. | STEVENSON, RODNEY, Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 6115635 | Stevenson, Rodney, Donna, and Kent | Confidential - Available Upon Request | | | | |
| 5883487 | Stevenson, Tamecia | Confidential - Available Upon Request | | | | |
| 5899057 | Stevenson, Teri | Confidential - Available Upon Request | | | | |
| 4997245 | Stevenson, Vicki | Confidential - Available Upon Request | | | | |
| 7466362 | Stevenson, William D. | Confidential - Available Upon Request | | | | |
| 4979826 | Stevenson, Willie | Confidential - Available Upon Request | | | | |
| 5879430 | Stevenson-Dowell, Rhaphaelle | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3229 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6145590 | STEVER IKUKO U TR | Confidential - Available Upon Request | | | | |
| 6003860 | STEVER, SUE | Confidential - Available Upon Request | | | | |
| 7326043 | Stevie Beck Hakverson | Stevie Beck Halverson, 4968 Everglade Drive | Santa Rosa | CA | 95409 | |
| 7326043 | Stevie Beck Hakverson | Stevie Beck Halverson, , 4968 EVERGLADE DRIVE | Santa Rosa | CA | 95409 | |
| 4980505 | Stevinson, James | Confidential - Available Upon Request | | | | |
| 5876161 | Steward | Confidential - Available Upon Request | | | | |
| 5876162 | STEWARD CONSTRUCTION COMPANY | Confidential - Available Upon Request | | | | |
| 4982012 | Steward, Dewey | Confidential - Available Upon Request | | | | |
| 5891802 | Steward, Greg Allen | Confidential - Available Upon Request | | | | |
| 6003476 | Steward, John | Confidential - Available Upon Request | | | | |
| 5939987 | Steward, Paul | Confidential - Available Upon Request | | | | |
| 5888284 | Steward, Richard | Confidential - Available Upon Request | | | | |
| 5888284 | Steward, Richard | Confidential - Available Upon Request | | | | |
| 4930018 | STEWARDS OF THE COAST AND | REDWOODS, PO Box 2 | DUNCAN MILLS | CA | 95430 | |
| 4975265 | Stewart | 1413 LASSEN VIEW DR, 9609 Swan Lake Drive | Granite Bay | CA | 95746 | |
| 4975266 | Stewart | 1415 LASSEN VIEW DR, 9609 Swan Lake Dr | Granite Bay | CA | 95746 | |
| 6085090 | Stewart | Confidential - Available Upon Request | | | | |
| 7326328 | Stewart , Renee | Confidential - Available Upon Request | | | | |
| 7165356 | STEWART A. LAUTERBACH AND BARBARA J. SWARY, TRUSTEES OF THE LAUTERBACH FAMILY TRUST DATED DECEMBER 20, 2013 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6134489 | STEWART BRYTE N AND JACQUELINE KAY CO TRUSTEES | Confidential - Available Upon Request | | | | |
| 6131375 | STEWART CURTIS E & PEGGY B | Confidential - Available Upon Request | | | | |
| 6143260 | STEWART ELIZABETH TR | Confidential - Available Upon Request | | | | |
| 6142687 | STEWART ELIZABETH TR ET AL | Confidential - Available Upon Request | | | | |
| 6142024 | STEWART HARVEY TR & STEWART HANNA TR | Confidential - Available Upon Request | | | | |
| 4930019 | STEWART INDUSTRIAL SUPPLY INC | 608 HWY 12 | RIO VISTA | CA | 94571 | |
| 6145296 | STEWART JAMES R TR | Confidential - Available Upon Request | | | | |
| 6146155 | STEWART JOHN MARSHALL TR & STEWART CHERYL TR | Confidential - Available Upon Request | | | | |
| 6132857 | STEWART JOHN W & IVERSEN MARTHA J TR | Confidential - Available Upon Request | | | | |
| 4980333 | Stewart Jr., Richard | Confidential - Available Upon Request | | | | |
| 4977507 | Stewart Jr., Robert | Confidential - Available Upon Request | | | | |
| 5881290 | Stewart Jr., Ronald | Confidential - Available Upon Request | | | | |
| 6133042 | STEWART LESLIE & PAUL THOMAS KERN TR | Confidential - Available Upon Request | | | | |
| 6132893 | STEWART LESLIE ETAL | Confidential - Available Upon Request | | | | |
| 6133041 | STEWART LESLIE ETAL | Confidential - Available Upon Request | | | | |
| 6133116 | STEWART LESLIE ETAL TR ETAL | Confidential - Available Upon Request | | | | |
| 5996592 | Stewart Miller/Richard Roth | 82-92 Sothern Heights Blvd. | San Rafael | CA | 94901 | |
| 6141436 | STEWART NANCY MARIE | Confidential - Available Upon Request | | | | |
| 6140469 | STEWART PETER ANDREW TR & STEWART KIRSTEN KERI TR | Confidential - Available Upon Request | | | | |
| 6130717 | STEWART ROBERT K & CECELIA M TR | Confidential - Available Upon Request | | | | |
| 6145542 | STEWART ROBERT W TR & STEWART LOIS J TR | Confidential - Available Upon Request | | | | |
| 6144050 | STEWART RONALD D & SAUNDRA A | Confidential - Available Upon Request | | | | |
| 6134811 | STEWART SCOTT M & CAROLE I TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6141056 | STEWART THOMAS L JR & TANYA | Confidential - Available Upon Request | | | | |
| 6011505 | STEWART TOOL COMPANY | 3647 OMEC CIR | RANCHO CORDOVA | CA | 95742 | |
| 6146649 | STEWART WILLIAM M & JENNINGS MATTHEW J | Confidential - Available Upon Request | | | | |
| 4977614 | Stewart, Albert | Confidential - Available Upon Request | | | | |
| 4975531 | Stewart, Andrew | 0690 PENINSULA DR, 1168 Bander Court | Reno | NV | 89509 | |
| 6069052 | Stewart, Andrew | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3230 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4983772 | Stewart, Barbara | Confidential - Available Upon Request | | | | |
| 4978341 | Stewart, Bob | Confidential - Available Upon Request | | | | |
| 4987390 | Stewart, Carol | Confidential - Available Upon Request | | | | |
| 7236317 | Stewart, Carol Ruth | 128 Gooselake Circle | Chico | CA | 95973 | |
| 6004567 | Stewart, Carrisa | Confidential - Available Upon Request | | | | |
| 4982195 | Stewart, Charles | Confidential - Available Upon Request | | | | |
| 4918118 | STEWART, CHINA | 8861 REMBRANT CT | ELK GROVE | CA | 95624 | |
| 5979376 | Stewart, Chris | Confidential - Available Upon Request | | | | |
| 4993465 | Stewart, Cynthia | Confidential - Available Upon Request | | | | |
| 4980630 | Stewart, David | Confidential - Available Upon Request | | | | |
| 4984894 | Stewart, David | Confidential - Available Upon Request | | | | |
| 5996428 | Stewart, David | Confidential - Available Upon Request | | | | |
| 5892911 | Stewart, David Jonathan | Confidential - Available Upon Request | | | | |
| 7332932 | Stewart, Dennis Gene | Confidential - Available Upon Request | | | | |
| 5939989 | Stewart, Donald | Confidential - Available Upon Request | | | | |
| 4977283 | Stewart, Donald | Confidential - Available Upon Request | | | | |
| 7202575 | Stewart, Donald  William | Confidential - Available Upon Request | | | | |
| 5878987 | Stewart, Donald L | Confidential - Available Upon Request | | | | |
| 5999282 | STEWART, DUANE | Confidential - Available Upon Request | | | | |
| 5880510 | Stewart, Evan Robert | Confidential - Available Upon Request | | | | |
| 5885551 | Stewart, Gary E | Confidential - Available Upon Request | | | | |
| 6106980 | Stewart, Gary E | Confidential - Available Upon Request | | | | |
| 6002950 | Stewart, GraceAnn | Confidential - Available Upon Request | | | | |
| 6004249 | STEWART, HARRY | Confidential - Available Upon Request | | | | |
| 4912788 | Stewart, Ian | Confidential - Available Upon Request | | | | |
| 4983746 | Stewart, Ingjerd | Confidential - Available Upon Request | | | | |
| 4994314 | Stewart, James | Confidential - Available Upon Request | | | | |
| 5883606 | Stewart, Janisha Anne | Confidential - Available Upon Request | | | | |
| 4913022 | Stewart, Jeffrey | Confidential - Available Upon Request | | | | |
| 4996947 | Stewart, Jeffrey | Confidential - Available Upon Request | | | | |
| 6106977 | Stewart, John | Confidential - Available Upon Request | | | | |
| 5888046 | Stewart, John J | Confidential - Available Upon Request | | | | |
| 5977030 | Stewart, Jolene | Confidential - Available Upon Request | | | | |
| 4999713 | Stewart, Jolene | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5898424 | Stewart, Joseph | Confidential - Available Upon Request | | | | |
| 5890278 | Stewart, Joseph Allen | Confidential - Available Upon Request | | | | |
| 7158746 | STEWART, JR., LARRY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158746 | STEWART, JR., LARRY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4987638 | Stewart, Julie | Confidential - Available Upon Request | | | | |
| 7461438 | Stewart, Julie | Confidential - Available Upon Request | | | | |
| 7228153 | Stewart, June L. | Confidential - Available Upon Request | | | | |
| 6169523 | Stewart, June L. | Confidential - Available Upon Request | | | | |
| 6169423 | Stewart, June L. | Confidential - Available Upon Request | | | | |
| 5881454 | Stewart, Justin David | Confidential - Available Upon Request | | | | |
| 5938652 | Stewart, Karen Ann | Confidential - Available Upon Request | | | | |
| 4999715 | Stewart, Karen Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3231 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3232 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5893694 | Stewart, Kelly Michael | Confidential - Available Upon Request | | | | |
| 5993764 | Stewart, Kim | Confidential - Available Upon Request | | | | |
| 5897332 | Stewart, La Keisha Michelle | Confidential - Available Upon Request | | | | |
| 5878988 | Stewart, Leo R | Confidential - Available Upon Request | | | | |
| 5979378 | STEWART, LESLIE | Confidential - Available Upon Request | | | | |
| 4924293 | STEWART, LEWIS | PO Box 113 | PORT COSTA | CA | 94569 | |
| 4978246 | Stewart, Lillian | Confidential - Available Upon Request | | | | |
| 6160836 | STEWART, LISA V | Confidential - Available Upon Request | | | | |
| 4975248 | STEWART, LYNN | 1427 PENINSULA DR., 15332 Antich St #530 | Pacific Palisades | CA | 90272 | |
| 6113104 | STEWART, LYNN | Confidential - Available Upon Request | | | | |
| 4974838 | Stewart, Mark | 4655 Tulip Ct | Placerville | CA | 95667 | |
| 5898013 | Stewart, Mark | Confidential - Available Upon Request | | | | |
| 6106978 | Stewart, Mary | Confidential - Available Upon Request | | | | |
| 5880114 | Stewart, Michael | Confidential - Available Upon Request | | | | |
| 5879338 | Stewart, Norman Darryl | Confidential - Available Upon Request | | | | |
| 6106979 | Stewart, Norman Darryl | Confidential - Available Upon Request | | | | |
| 6106982 | Stewart, Paul W | Confidential - Available Upon Request | | | | |
| 5888861 | Stewart, Paul W | Confidential - Available Upon Request | | | | |
| 5993461 | Stewart, Paula | Confidential - Available Upon Request | | | | |
| 7245624 | STEWART, PETER | Confidential - Available Upon Request | | | | |
| 5865631 | STEWART, RICHARD | Confidential - Available Upon Request | | | | |
| 4983627 | Stewart, Richard | Confidential - Available Upon Request | | | | |
| 5939991 | Stewart, Robert | Confidential - Available Upon Request | | | | |
| 7172739 | Stewart, Robert W. and Lois J. | Confidential - Available Upon Request | | | | |
| 6178746 | Stewart, Roderick | Confidential - Available Upon Request | | | | |
| 5884916 | Stewart, Rodney Kenneth | Confidential - Available Upon Request | | | | |
| 5006401 | Stewart, Ross and Lori | 1413 LASSEN VIEW DR, 9609 Swan Lake Drive | Granite Bay | CA | 95746 | |
| 4976995 | Stewart, Russell | Confidential - Available Upon Request | | | | |
| 4997788 | Stewart, Ruth | Confidential - Available Upon Request | | | | |
| 4997869 | Stewart, Scott | Confidential - Available Upon Request | | | | |
| 6159410 | Stewart, Scott A | Confidential - Available Upon Request | | | | |
| 4914504 | Stewart, Scott M | Confidential - Available Upon Request | | | | |
| 5876163 | STEWART, SEAN | Confidential - Available Upon Request | | | | |
| 5979380 | Stewart, Shelley | Confidential - Available Upon Request | | | | |
| 5897132 | Stewart, Silvia | Confidential - Available Upon Request | | | | |
| 4929990 | STEWART, STEVEN D | STEVEN D STEWART DC, 3811 PORTOLA DR | SANTA CRUZ | CA | 95062 | |
| 5891705 | Stewart, Steven David | Confidential - Available Upon Request | | | | |
| 4976131 | Stewart, Susan | 0118 KOKANEE LANE, 2256 Dorado Cerro | Chico | CA | 95928 | |
| 4988791 | Stewart, Sylvia | Confidential - Available Upon Request | | | | |
| 7339829 | Stewart, Terry | Confidential - Available Upon Request | | | | |
| 4980509 | Stewart, Theodore | Confidential - Available Upon Request | | | | |
| 5899643 | Stewart, Theresa Dolores | Confidential - Available Upon Request | | | | |
| 6106981 | Stewart, Thomas Blair | Confidential - Available Upon Request | | | | |
| 5885783 | Stewart, Thomas Blair | Confidential - Available Upon Request | | | | |
| 5899348 | Stewart, Timothy R | Confidential - Available Upon Request | | | | |
| 5882200 | Stewart, Timothy Tyler | Confidential - Available Upon Request | | | | |
| 6009375 | STEWART, TRACY | Confidential - Available Upon Request | | | | |
| 4947072 | Stewart, Vanessa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7472055 | Stewart, Wanda L. | Confidential - Available Upon Request | | | | |
| 5939993 | STEWART, WAYNE | Confidential - Available Upon Request | | | | |
| 5884982 | Stewart, William C | Confidential - Available Upon Request | | | | |
| 6006607 | Stewart, Winona | Confidential - Available Upon Request | | | | |
| 4985196 | Stewart-Amstutz, Janet | Confidential - Available Upon Request | | | | |
| 6146519 | STEYER JAMES P & STEYER ELIZABETH B | Confidential - Available Upon Request | | | | |
| 5977036 | Steyer, Gregory Carl | Confidential - Available Upon Request | | | | |
| 4999717 | Steyer, Gregory Carl | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6142791 | STG UNOCAL PLACE LLC | Confidential - Available Upon Request | | | | |
| 4930022 | STI AUTOMATION PRODUCTS GRP | SCIENTIFIC TECHNOLOGIES INC, 1025 W 1700 N | LOGAN | UT | 84321 | |
| 4930023 | STI AUTOMATION PRODUCTS GRP | SCIENTIFIC TECHNOLOGIES INC, 23102 NETWORK PL | CHICAGO | IL | 60673-1231 | |
| 4930024 | STI VIBRATION MONITORING INC | 1010 E MAIN ST | LEAGUE CITY | TX | 77573 | |
| 5878912 | Stich, Michael John | Confidential - Available Upon Request | | | | |
| 6106985 | Stich, Michael John | Confidential - Available Upon Request | | | | |
| 4992264 | Stickel, Susan | Confidential - Available Upon Request | | | | |
| 4995010 | Stickelman, Thomas | Confidential - Available Upon Request | | | | |
| 5876164 | Stickney, Cathrin | Confidential - Available Upon Request | | | | |
| 6170756 | Stickney, Heather & Robert | Confidential - Available Upon Request | | | | |
| 4992606 | Stickney, Joan | Confidential - Available Upon Request | | | | |
| 4996135 | Stickney, Peter | Confidential - Available Upon Request | | | | |
| 4911834 | Stickney, Peter J | Confidential - Available Upon Request | | | | |
| 4994090 | Sticksel, Dara | Confidential - Available Upon Request | | | | |
| 5879033 | Sticksel, Scott D | Confidential - Available Upon Request | | | | |
| 4975015 | Stidham, Dewey Allen & Zona Ruth | Trustee, P. O. 392 | Kerman | CA | 93630 | |
| 6084052 | Stidham, Dewey Allen & Zona Ruth, Trustees | P.O. Box 392 | Kerman | CA | 93630 | |
| 4991796 | Stidham, Paul | Confidential - Available Upon Request | | | | |
| 7158747 | STIEB, JACKSON | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158747 | STIEB, JACKSON | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5998372 | Stieb, Steven | Confidential - Available Upon Request | | | | |
| 4984363 | Stiefer, Lynn | Confidential - Available Upon Request | | | | |
| 4988519 | Stiefer, Patricia | Confidential - Available Upon Request | | | | |
| 5876165 | STIEFVATER, RYAN | Confidential - Available Upon Request | | | | |
| 5891310 | Stieg, John Michael | Confidential - Available Upon Request | | | | |
| 6106987 | Stieg, John Michael | Confidential - Available Upon Request | | | | |
| 4995645 | Stienstra, Bruce | Confidential - Available Upon Request | | | | |
| 4990566 | Stienstra, Cathy | Confidential - Available Upon Request | | | | |
| 5934852 | Stier Richard | Confidential - Available Upon Request | | | | |
| 5934853 | Stier Richard | Confidential - Available Upon Request | | | | |
| 6006108 | Stier, David | Confidential - Available Upon Request | | | | |
| 4998031 | Stier, John | Confidential - Available Upon Request | | | | |
| 4914720 | Stier, John F | Confidential - Available Upon Request | | | | |
| 4987306 | Stiers, Nicole | Confidential - Available Upon Request | | | | |
| 6006898 | Stiers, Susana | Confidential - Available Upon Request | | | | |
| 5997073 | Stiger, Anna | Confidential - Available Upon Request | | | | |
| 4942160 | Stiger, Anna | 2729 W Fair Mont Ave | Fresno | CA | 93705 | |
| 5891418 | Stiger, Michael Ryan Graham | Confidential - Available Upon Request | | | | |
| 5901075 | Stigile-Wright, Arthur Robert | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3233 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6184823 | Stikkelman, Chris | Confidential - Available Upon Request | | | | |
| 4991927 | Stiles, Kathy | Confidential - Available Upon Request | | | | |
| 4986591 | Stiles, Laurie L | Confidential - Available Upon Request | | | | |
| 4981484 | Stiles, Lawrence | Confidential - Available Upon Request | | | | |
| 4995177 | Stiles, Leslie | Confidential - Available Upon Request | | | | |
| 6007115 | Stiles, Mark | Confidential - Available Upon Request | | | | |
| 4989967 | Stiles, Walter | Confidential - Available Upon Request | | | | |
| 4932887 | Still Water Power LLC | 5001 4th Avenue | Hanford | CA | 93230 | |
| 6118892 | Still Water Power LLC | David te Velde, 5001 4th Avenue | Hanford | CA | 93230 | |
| 6120953 | Still Water Power LLC | David te Velde, 5985 4th Avenue | Hanford | CA | 93230 | |
| 5883200 | Still, Jacque K | Confidential - Available Upon Request | | | | |
| 5876166 | STILL-BOW RANCH, INC. | Confidential - Available Upon Request | | | | |
| 4993761 | Stillmaker, Daniel | Confidential - Available Upon Request | | | | |
| 5880703 | Stillman, Benjamin | Confidential - Available Upon Request | | | | |
| 4978316 | Stillman, Carlie | Confidential - Available Upon Request | | | | |
| 4949135 | Stillman, D.D.S., Joshua | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5979382 | Stillman, Daniel | Confidential - Available Upon Request | | | | |
| 5998998 | Stillman, James | Confidential - Available Upon Request | | | | |
| 6005019 | Stillman, Jesse | Confidential - Available Upon Request | | | | |
| 7145735 | STILLMAN, JOSHUA LOUIS | Confidential - Available Upon Request | | | | |
| 6004358 | Stillman, Shane | Confidential - Available Upon Request | | | | |
| 4987127 | Stillman, Thomas | Confidential - Available Upon Request | | | | |
| 4977869 | Stillo, Alex | Confidential - Available Upon Request | | | | |
| 5856896 | Stillwater Ecosystem Watershed & Riverine Sciences | 2855 Telegraph Ave., Suite 400 | Berkeley | CA | 94705 | |
| 5854797 | Stillwater Ecosystem Watershed & Riverine Sciences | Stillwater Sciences, 2855 Telegraph Ave., Suite 400 | Berkeley | CA | 94705 | |
| 7207693 | Stillwater Insurance Company, Stillwater Property & Casualty Insurance Company | Mark P. Kleine, Vice President of Property Claims and SIU, PO Box 45126 | Jacksonville | FL | 32232 | |
| 6118288 | Stillwater Insurance Group | 12500 I St., Ste. 100 | Omaha | NE | 68137 | |
| 6011332 | STILLWATER SCIENCES | 2855 TELEGRAPH AVE #400 | BERKELEY | CA | 94705 | |
| 4993067 | Stillwell, Barry | Confidential - Available Upon Request | | | | |
| 4993313 | Stillwell, Richard | Confidential - Available Upon Request | | | | |
| 5900508 | Stillwell, Robert | Confidential - Available Upon Request | | | | |
| 6000303 | STILTNER, ROSIE | Confidential - Available Upon Request | | | | |
| 6130642 | STILTZ GREGORY L TR ETAL | Confidential - Available Upon Request | | | | |
| 4978852 | Stiltz Jr., Jack | Confidential - Available Upon Request | | | | |
| 6130692 | STILTZ RYAN | Confidential - Available Upon Request | | | | |
| 7318671 | Stiltz, Gregory L | Confidential - Available Upon Request | | | | |
| 6146838 | STILWELL ANDREA C | Confidential - Available Upon Request | | | | |
| 5876167 | STILWELL EQUIPMENT SALES | Confidential - Available Upon Request | | | | |
| 4988334 | Stilwell Jr., Ralph | Confidential - Available Upon Request | | | | |
| 7227254 | Stimack, Cindy | Confidential - Available Upon Request | | | | |
| 7227254 | Stimack, Cindy | Confidential - Available Upon Request | | | | |
| 6142377 | STIMMEL B B | Confidential - Available Upon Request | | | | |
| 4911479 | Stimmel, Nicholas Joseph | Confidential - Available Upon Request | | | | |
| 6133972 | STIMMELL JAMES B | Confidential - Available Upon Request | | | | |
| 4930027 | STIMPEL-WIEBELHAUS ASSOCIATES INC | PO Box 492335 | REDDING | CA | 96049 | |
| 6146792 | STIMPERT THOMAS DAVID TR & KEPNER GEORGIANA TR | Confidential - Available Upon Request | | | | |
| 6000601 | Stimple, Steven | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3234 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6183469 | Stimps, Sarah | Confidential - Available Upon Request | | | | |
| 6141397 | STINCELLI DWAYNE | Confidential - Available Upon Request | | | | |
| 6134122 | STINE BARRY & ANNE | Confidential - Available Upon Request | | | | |
| 4930028 | STINE PARTNERS LLC | PO Box 9729 | BAKERSFIELD | CA | 93389 | |
| 5996818 | Stine, Mary | Confidential - Available Upon Request | | | | |
| 6177692 | Stineback, Jennifer Lela | Confidential - Available Upon Request | | | | |
| 4978745 | Stinebaugh, David | Confidential - Available Upon Request | | | | |
| 6142839 | STINNETT REID M TR | Confidential - Available Upon Request | | | | |
| 6143287 | STINNETT REID M TR ET AL | Confidential - Available Upon Request | | | | |
| 4996317 | Stinnett, Charles | Confidential - Available Upon Request | | | | |
| 5894784 | Stinnett, Charles N | Confidential - Available Upon Request | | | | |
| 5993797 | Stinnett, Chuck | Confidential - Available Upon Request | | | | |
| 5876168 | Stinnett, Lauri | Confidential - Available Upon Request | | | | |
| 5998388 | Stinnett, Pat | Confidential - Available Upon Request | | | | |
| 4986892 | Stinnett-Andersen, Cinda | Confidential - Available Upon Request | | | | |
| 6143313 | STINSON ANN M & STINSON STEPHEN E | Confidential - Available Upon Request | | | | |
| 6106996 | STINSON STATIONERS | 1187 N Willow Ave., STE #103, PMB #40, Shannon MacFarland, MNGR | CLOVIS | CA | 93611 | |
| 6141203 | STINSON WILLIAM P & DENISE A | Confidential - Available Upon Request | | | | |
| 7163894 | STINSON, ANN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4912146 | Stinson, Emily A | Confidential - Available Upon Request | | | | |
| 5886923 | Stinson, Gerald Leroy | Confidential - Available Upon Request | | | | |
| 5876169 | Stinson, Laurie | Confidential - Available Upon Request | | | | |
| 6004533 | STINSON, NORM | Confidential - Available Upon Request | | | | |
| 7163895 | STINSON, STEPHEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5901740 | Stipanov, Mark Christopher | Confidential - Available Upon Request | | | | |
| 6106997 | Stipanov, Mark Christopher | Confidential - Available Upon Request | | | | |
| 5893415 | Stipe, Chase R | Confidential - Available Upon Request | | | | |
| 5882109 | Stireman, Russell | Confidential - Available Upon Request | | | | |
| 6106998 | Stireman, Russell | Confidential - Available Upon Request | | | | |
| 5889411 | Stirland, Ian Jeffery | Confidential - Available Upon Request | | | | |
| 6003992 | Stirling, Karen | Confidential - Available Upon Request | | | | |
| 4983298 | Stirnaman, Ernest | Confidential - Available Upon Request | | | | |
| 6142915 | STITES WILLIAM TR | Confidential - Available Upon Request | | | | |
| 7482867 | Stites, Richard S | Confidential - Available Upon Request | | | | |
| 4977973 | Stith, William | Confidential - Available Upon Request | | | | |
| 4930029 | STITHEM AND JOHNSON PHYSICAL | THERAPY ORTHOPAEDIC AND SPORTS, 795 FARMERS LANE STE 10 | SANTA ROSA | CA | 95405 | |
| 6133859 | STITT RICHARD R AND JANET L | Confidential - Available Upon Request | | | | |
| 4976637 | Stitt, Nancy | Confidential - Available Upon Request | | | | |
| 5901635 | Stiver, Heather | Confidential - Available Upon Request | | | | |
| 6135058 | STIVERS DONALD C & JANICE A | Confidential - Available Upon Request | | | | |
| 6133575 | STIVERS DONALD CLAY & JANICE ANNE | Confidential - Available Upon Request | | | | |
| 6134034 | STIVERS RONALD C AND JOANNE STIVERS | Confidential - Available Upon Request | | | | |
| 4993962 | Stivers, Ronald | Confidential - Available Upon Request | | | | |
| 4995757 | Stiving, Darrell | Confidential - Available Upon Request | | | | |
| 4911437 | Stiving, Darrell Russell | Confidential - Available Upon Request | | | | |
| 4995267 | Stiving, Robert | Confidential - Available Upon Request | | | | |
| 6008571 | STIX DEVELOPMENT | 1700 EUREKA RD STE 155 | ROSEVILLE | CA | 95747 | |
| 6145610 | STJOHN DAVID & STJOHN ELAINE | Confidential - Available Upon Request | | | | |
| 6143142 | STMARTIN VICTOR CLINT TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3235 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3236 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5865760 | STOA INTERNATIONAL, INC | Confidential - Available Upon Request | | | | |
| 6131761 | STOBAUGH STEVEN J & LORI K JT | Confidential - Available Upon Request | | | | |
| 5996626 | Stobing, Christina | Confidential - Available Upon Request | | | | |
| 6144442 | STOCK DAVID K TR & STOCK KATHLEEN A TR | Confidential - Available Upon Request | | | | |
| 4930030 | STOCK EQUIPMENT COMPANY | 16490 CHILLICOTHE RD | CHAGRIN FALLS | OH | 44023 | |
| 5876171 | Stock Five Holdings, LLC | Confidential - Available Upon Request | | | | |
| 4986509 | Stock, Clifford | Confidential - Available Upon Request | | | | |
| 4989785 | Stock, William | Confidential - Available Upon Request | | | | |
| 4912989 | Stockand, Edward Robert | Confidential - Available Upon Request | | | | |
| 5895575 | Stockand, Richard Michael | Confidential - Available Upon Request | | | | |
| 6106999 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107000 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107001 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107002 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107003 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107004 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107005 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107006 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107007 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107008 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107009 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107010 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107011 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107012 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107013 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107014 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107015 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107016 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107017 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107018 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107019 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107020 | Stockbridge, Nia | Confidential - Available Upon Request | | | | |
| 6107021 | STOCKDALE DEVELOPMENT CORPORATION | 3227 Peacekeeper Way | McClellan Park | CA | 95652 | |
| 4930031 | STOCKDALE SURGERY CTR LLC | PO Box 9929 | BAKERSFIELD | CA | 93389-1929 | |
| 4983527 | Stockdale, James | Confidential - Available Upon Request | | | | |
| 5887770 | Stockel, Carol Lee | Confidential - Available Upon Request | | | | |
| 5006457 | Stockel, Joe | Foos Gavin, 3947 Lennane Drive, Suite 120 | Sacramento | CA | 95834 | |
| 6008237 | Stockel, Joe | Confidential - Available Upon Request | | | | |
| 5886033 | Stockel, Joseph W | Confidential - Available Upon Request | | | | |
| 5865449 | STOCKER & ALLAIRE, INC. | Confidential - Available Upon Request | | | | |
| 7178531 | Stocker, Eric | Confidential - Available Upon Request | | | | |
| 4993120 | Stockfisch, Don | Confidential - Available Upon Request | | | | |
| 6146471 | STOCKHAM BOYD LEE TR & STOCKHAM DANI JANE TR | Confidential - Available Upon Request | | | | |
| 4980881 | Stockham, Charles | Confidential - Available Upon Request | | | | |
| 5884867 | Stocking, Thomas Lee | Confidential - Available Upon Request | | | | |
| 5881629 | Stockinger, Benjamin James | Confidential - Available Upon Request | | | | |
| 5879101 | Stockinger, Michael Joseph | Confidential - Available Upon Request | | | | |
| 5892147 | Stockley, Erik | Confidential - Available Upon Request | | | | |
| 5876172 | Stockman's Energy, Inc. | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008871 | Stockman's Energy, Inc. | PO BOX 546 | SOLEDAD | CA | 93960 | |
| 5880527 | Stockness, Gregory Michael | Confidential - Available Upon Request | | | | |
| 6130076 | STOCKON CHARLES CASEY & GARCIA-STOCKON DEVERY TR | Confidential - Available Upon Request | | | | |
| 5939995 | StockonSmith, Dana | Confidential - Available Upon Request | | | | |
| 6146629 | STOCKS JAMES J TR & STOCKS MARILYN J TR | Confidential - Available Upon Request | | | | |
| 6140322 | STOCKS JEFFREY A ET AL | Confidential - Available Upon Request | | | | |
| 5886977 | Stocks, Daniel Thomas | Confidential - Available Upon Request | | | | |
| 6107022 | Stocks, Daniel Thomas | Confidential - Available Upon Request | | | | |
| 7163695 | STOCKS, JAMES A. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163694 | STOCKS, MARILYN JOAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5892606 | Stocks, Steven Anthony | Confidential - Available Upon Request | | | | |
| 6107023 | STOCKTON ACE HARDWARE INC | 3201 W BEN HOLT DR STE 150 | STOCKTON | CA | 95219 | |
| 5994784 | Stockton Auto Center Association, Vincent Rice | 3158 Auto Center Circle Suite A | Stockton | CA | 95212 | |
| 6107024 | STOCKTON BAPTIST CHURCH/STOCKTON BAPTIST SCHOOL | 27571 DEPUTY CIRCLE | LAGUNA HILLS | CA | 92653 | |
| 4930032 | STOCKTON CARDIOLOGY MEDICAL GROUP | COMPLETE HEART CARE INC, 415 E HARDING WY STE D | STOCKTON | CA | 95204 | |
| 4930033 | Stockton Center Street | Pacific Gas & Electric Company, 535 South Center Street | Stockton | CA | 95203-3451 | |
| 6107026 | Stockton City and Adams, Henry | 425 N El Dorado St | Stockton | CA | 95202 | |
| 6107027 | STOCKTON CITY CENTER 16 LLC, ATLAS PROPERTIES INC | 2800 W MARCH LN STE 360 | STOCKTON | CA | 95219 | |
| 6116145 | Stockton City Center 16, LLC | David A. Rishwain, Rishwain & Rishwain, 2800 W March Ln Ste 220 | Stockton | CA | 95219 | |
| 6116145 | Stockton City Center 16, LLC | 2800 W March Ln, Suite 360 | Stockton | CA | 95219 | |
| 6107028 | STOCKTON COLD STORAGE LLC | 1320 W Weber St. | Stockton | CA | 95203 | |
| 5823204 | Stockton Delta Resort, LLC | 38 Commerce Ave. SW, Suite 200 | Grand Rapids | MI | 49503 | |
| 6107029 | STOCKTON ELECTRIC RAILWAY COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | PO Box 997300 | Sacramento | CA | 95899 | |
| 6011678 | STOCKTON FENCE AND MATERIAL COMPANY | P.O. BOX 8314 | STOCKTON | CA | 95208 | |
| 4930036 | STOCKTON IMPACT CORPS | 110 N SAN JOAQUIN ST #215 | STOCKTON | CA | 95202 | |
| 6107030 | STOCKTON INDOOR SPORTS COMPLEX LLC - 3251 N AD ART | 700 N COLORADO BLVD, SUITE 773 | DENVER | CO | 80206 | |
| 6146908 | STOCKTON MATTHEW DAVID TR & STOCKTON COBY YVETTE T | Confidential - Available Upon Request | | | | |
| 4930037 | STOCKTON OUTPATIENT SURGERY CTR LLC | AMBULATORY SURGERY CTR OF STOCKTON, 2388 N CALIFORNIA ST | STOCKTON | CA | 95204 | |
| 4930038 | Stockton Pipe Storage Facility | Pacific Gas & Electric Company, 700 Cavanaugh Avenue | Stockton | CA | 95203 | |
| 6056489 | STOCKTON PORT | P.O. Box 2089 | Stockton | CA | 95201 | |
| 6107031 | Stockton Sailing Club | 27363 Via Industria | Temecula | CA | 92590 | |
| 5006201 | Stockton Scavengers | 1240 Navy Dr | Stockton | CA | 95206 | |
| 6056490 | Stockton Scavengers | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL,, 8592 COMMERCIAL WAY | REDDING | CA | 96001 | |
| 4930039 | Stockton Service Center | Pacific Gas & Electric Company, 4040 West Lane | Stockton | CA | 95204 | |
| 6107032 | STOCKTON STEEL FAB | 10605 SW Allen Blvd | Beaverton | OR | 97005 | |
| 6056491 | STOCKTON TERMINAL EASTERN RAILROAD | 1282 N. Shaw Road | Stockton | CA | 95215 | |
| 6107036 | STOCKTON TERMINAL EASTERN RAILROAD | 1282 North Shaw Road | Stockton | CA | 95215 | |
| 6107037 | STOCKTON TERMINAL EASTERN RAILROAD | Stockton Terminal Eastern Railroad, 1282 North Shaw Road | Stockton | CA | 95215 | |
| 4930040 | STOCKTON THUNDER AND LIGHTNING | FOUNDATION, 248 W FREMONT ST | STOCKTON | CA | 95203 | |
| 4930041 | STOCKTON TRI INDUSTRIES INC | 2141 E ANDERSON ST | STOCKTON | CA | 95205 | |
| 6009016 | STOCKTON UNIFIED SCHOOK DISTRICT | 1932 N EL PINAL | STOCKTON | CA | 95205 | |
| 6012727 | STOCKTON UNIFIED SCHOOL DISTRICT | 701 MADISON ST | STOCKTON | CA | 95202 | |
| 4930043 | STOCKTON URGENT CARE MED CLINIC | NICHOLAS R BIRLEW DO, 1148 W HAMMER LN | STOCKTON | CA | 95209 | |
| 5892369 | Stockton, Christopher | Confidential - Available Upon Request | | | | |
| 6107042 | STOCKTON, CITY OF | 425 North El Dorado Street | Stockton | CA | 95202 | |
| 6107043 | Stockton, City of | CITY OF STOCKTON, CITY OF STOCKTON/UTILITIES, 425 N EL DORADO ST | STOCKTON | CA | 95202 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5883284 | Stockton, Janelle Nicole | Confidential - Available Upon Request | | | | |
| 7328506 | Stockton, Jarrick | Confidential - Available Upon Request | | | | |
| 5894639 | Stockton, Kenneth David | Confidential - Available Upon Request | | | | |
| 7325788 | Stockton, Lisa Marie | Confidential - Available Upon Request | | | | |
| 5876173 | STOCKTONIANS TAKING ACTION TO NEUTRALIZE DRUGS | Confidential - Available Upon Request | | | | |
| 6000634 | Stockton's Wonderful Icecream-Choumwer, Veena | 8532 Hornsby Drive | Stockton | CA | 95212 | |
| 5886517 | Stockwell, Mark Robert | Confidential - Available Upon Request | | | | |
| 6133937 | STODDARD DORRYL LEE | Confidential - Available Upon Request | | | | |
| 5993266 | Stoddard, Carol | Confidential - Available Upon Request | | | | |
| 4912064 | Stoddard, Dylan | Confidential - Available Upon Request | | | | |
| 6001864 | STODDARD, FAITH | Confidential - Available Upon Request | | | | |
| 4982807 | Stoddard, Howard | Confidential - Available Upon Request | | | | |
| 4983512 | Stoddard, Paul | Confidential - Available Upon Request | | | | |
| 4984154 | Stoddard, Roberta | Confidential - Available Upon Request | | | | |
| 5996627 | Stoddard, Todd | Confidential - Available Upon Request | | | | |
| 5876174 | Stoddard, Tyler | Confidential - Available Upon Request | | | | |
| 4992974 | Stodola, Eric | Confidential - Available Upon Request | | | | |
| 4984137 | Stoecker, Judy | Confidential - Available Upon Request | | | | |
| 5979384 | Stoeckman, Rob | Confidential - Available Upon Request | | | | |
| 5979385 | Stoeckman, Rob | Confidential - Available Upon Request | | | | |
| 5884597 | Stoeger, Aaron Ray | Confidential - Available Upon Request | | | | |
| 5884091 | Stoeger, Jennifer Lynn | Confidential - Available Upon Request | | | | |
| 5876175 | Stoeltzing, Tammy | Confidential - Available Upon Request | | | | |
| 5886598 | Stoeppler, Andrew John | Confidential - Available Upon Request | | | | |
| 6140944 | STOESSER ROBERT M & CINDY M | Confidential - Available Upon Request | | | | |
| 7164179 | STOESSER, CINDY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164180 | STOESSER, MACKENZIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164178 | STOESSER, ROBERT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164181 | STOESSER, SEAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6007156 | Stofer, Mark | Confidential - Available Upon Request | | | | |
| 5890147 | Stoffel, Clint | Confidential - Available Upon Request | | | | |
| 6107044 | Stoffel, Scott J | Confidential - Available Upon Request | | | | |
| 5879005 | Stoffel, Scott J | Confidential - Available Upon Request | | | | |
| 6169066 | Stogner, Caprice | Confidential - Available Upon Request | | | | |
| 4912914 | Stogsdill, John Harvey | Confidential - Available Upon Request | | | | |
| 4990600 | Stogsdill, Joyce | Confidential - Available Upon Request | | | | |
| 5939998 | STOHLMAN, DEBBIE | Confidential - Available Upon Request | | | | |
| 4990208 | Stohlman, Deborah | Confidential - Available Upon Request | | | | |
| 5897160 | Stojanovich, Daniel | Confidential - Available Upon Request | | | | |
| 4925989 | STOJANOVICH, NICKOLA SASHA | STOJANOVICH CHIROPRACTIC, 1229 OAKLAND BLVD STE B | WA;NUT CREEK | CA | 94596 | |
| 5889566 | Stoker, Michael | Confidential - Available Upon Request | | | | |
| 5879124 | Stoker, Steve Wayne | Confidential - Available Upon Request | | | | |
| 6132734 | STOKES ROSEMARY T ETAL | Confidential - Available Upon Request | | | | |
| 4985979 | Stokes, B. | Confidential - Available Upon Request | | | | |
| 6163959 | Stokes, Doloris | Confidential - Available Upon Request | | | | |
| 5997387 | Stokes, Elaina | Confidential - Available Upon Request | | | | |
| 4979416 | Stokes, Elena | Confidential - Available Upon Request | | | | |
| 4991395 | Stokes, Freddie | Confidential - Available Upon Request | | | | |
| 4993158 | Stokes, George | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4978026 | Stokes, James | Confidential - Available Upon Request | | | | |
| 4980966 | Stokes, Kent | Confidential - Available Upon Request | | | | |
| 5876176 | STOKES, MICHAEL | Confidential - Available Upon Request | | | | |
| 5994092 | Stokes, Pat | Confidential - Available Upon Request | | | | |
| 4934939 | Stokes, Pat | PO Box 560 | Rio Vista | CA | 94571 | |
| 5979387 | Stokes, Patricia | Confidential - Available Upon Request | | | | |
| 4984028 | Stokes, Patricia | Confidential - Available Upon Request | | | | |
| 6107045 | STOKES, PAUL JOHN | Confidential - Available Upon Request | | | | |
| 4926790 | STOKES, PAUL JOHN | SUITE C700 CANNERY ROW | MONTEREY | CA | 93940 | |
| 6006617 | STOKES, ROBERT | Confidential - Available Upon Request | | | | |
| 4929153 | STOKES, SHARON E | 132 OAKRIDGE DR | DANVILLE | CA | 94506 | |
| 4929156 | STOKES, SHARON R | 7460 KILE RD | LODI | CA | 95242 | |
| 5885429 | Stokes, Steven Blaine | Confidential - Available Upon Request | | | | |
| 4930760 | STOKES, THOMAS J & SANDRA M | STOKES FARMS, 7581 W KILE RD | LODI | CA | 95242 | |
| 5994906 | Stokley, Joseph | Confidential - Available Upon Request | | | | |
| 5893193 | Stokman, Martin John | Confidential - Available Upon Request | | | | |
| 5876177 | STOLEN OWL LLC | Confidential - Available Upon Request | | | | |
| 5996030 | Stolfo, Abby | Confidential - Available Upon Request | | | | |
| 4939946 | Stolfo, Abby | 1770 Pine St., APT 507 | San Francisco | CA | 94109 | |
| 5888503 | Stolfus, Kenneth Bryan | Confidential - Available Upon Request | | | | |
| 6134343 | STOLHAND EARNEST W SR TR | Confidential - Available Upon Request | | | | |
| 7331255 | Stoll, Carl Patrick | Confidential - Available Upon Request | | | | |
| 4978621 | Stoll, Ernest | Confidential - Available Upon Request | | | | |
| 5876178 | Stoll, Matthew | Confidential - Available Upon Request | | | | |
| 6003076 | Stoll, Ray | Confidential - Available Upon Request | | | | |
| 4939560 | Stoll, Ray | PO Box 987 | Arnold | CA | 95223 | |
| 4999719 | Stollenwerk, Brett Paul | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938658 | Stollenwerk, Brett Paul; Stollenwerk, Franchesca Elizabeth | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999721 | Stollenwerk, Franchesca Elizabeth | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5876179 | Stollmeyer Engineering, Inc | Confidential - Available Upon Request | | | | |
| 5979388 | Stollmeyer, David | Confidential - Available Upon Request | | | | |
| 6067681 | STOLO, DOMINIC V | Confidential - Available Upon Request | | | | |
| 4975351 | STOLO, DOMINIC V. | 1297 LASSEN VIEW DR, P. O. Box 415 | Los Gatos | CA | 95031 | |
| 5865680 | STOLP LANDS INC, Corporation | Confidential - Available Upon Request | | | | |
| 6142504 | STOLP PHILIP E & DEBRA L TR | Confidential - Available Upon Request | | | | |
| 7467895 | Stolp, Philip & Debra | Confidential - Available Upon Request | | | | |
| 6147040 | STOLTE DAVID ROGER TR & LINEA MARIE TR | Confidential - Available Upon Request | | | | |
| 7303110 | Stoltenberg, Andrew | Confidential - Available Upon Request | | | | |
| 7303110 | Stoltenberg, Andrew | Confidential - Available Upon Request | | | | |
| 7303110 | Stoltenberg, Andrew | Confidential - Available Upon Request | | | | |
| 5884961 | Stoltenberg, Cheryl Rene Clegg- | Confidential - Available Upon Request | | | | |
| 6173594 | Stoltenberg, Denise | Confidential - Available Upon Request | | | | |
| 6003305 | Stoltey, Christine | Confidential - Available Upon Request | | | | |
| 7340729 | Stoltey, Desirae Dawn | Confidential - Available Upon Request | | | | |
| 5994561 | Stoltz, Ann | Confidential - Available Upon Request | | | | |
| 7327254 | Stolz , Teresa | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5889797 | Stolz Jr., Rich Frederick | Confidential - Available Upon Request | | | | |
| 5878929 | Stolz, Craig M | Confidential - Available Upon Request | | | | |
| 6107047 | Stolz, Craig M | Confidential - Available Upon Request | | | | |
| 5892333 | Stolz, Eric Scott | Confidential - Available Upon Request | | | | |
| 4990532 | Stolzheise, Carolyn | Confidential - Available Upon Request | | | | |
| 5884262 | Stombaugh, Virginia Kathryn | Confidential - Available Upon Request | | | | |
| 4985278 | Stommel, Shirley Ann | Confidential - Available Upon Request | | | | |
| 7154551 | Stone & Webster, Inc. | James A Wright III, K&L Gates LLP, 1 Lincoln Street | Boston | MA | 02110 | |
| 7154551 | Stone & Webster, Inc. | Attn: Michaelene Rose, 1000 Westinghouse Drive | Cranberry Township | PA | 16066-5528 | |
| 6147124 | STONE BEN G TR | Confidential - Available Upon Request | | | | |
| 6140484 | STONE BETSY L TR | Confidential - Available Upon Request | | | | |
| 4930044 | STONE BROTHERS & ASSOCIATES | 5250 CLAREMONT AVE | STOCKTON | CA | 95207 | |
| 4930045 | STONE CORRAL IRRIGATION DISTRICT | PO Box 367 | IVANHOE | CA | 93235 | |
| 7309569 | Stone Creek Properties, LLC, a California Limited Liability Company | Craig Barton, CFO, Gina Waldron, VP, Julie Chesnutt, Risk Management Officer, 2440 Bert Drive, Bldg 200, Suite 201 | Hollister | CA | 95023 | |
| 6132979 | STONE DANIEL M & SCANLAN MARY ANN | Confidential - Available Upon Request | | | | |
| 7473841 | Stone Edge Farm HC LLC | Brendan Kunkle, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7474464 | Stone Edge Winery LLC | Brendan Kunkle, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 6146839 | STONE ELIZABETH A TR ET AL | Confidential - Available Upon Request | | | | |
| 6132442 | STONE ERIC | Confidential - Available Upon Request | | | | |
| 6141838 | STONE GILBERT & STONE GERALDINE | Confidential - Available Upon Request | | | | |
| 6145403 | STONE HALBERT E & NANCY POWERS | Confidential - Available Upon Request | | | | |
| 6134190 | STONE JACK E & DEBRA S TRUSTEE | Confidential - Available Upon Request | | | | |
| 6008805 | STONE LEGENDS, INC | 23100 FOLEY ST | HAYWARD | CA | 94541 | |
| 6131798 | STONE MATTHEW D & POLLY STEWART TR | Confidential - Available Upon Request | | | | |
| 6146088 | STONE MICHAEL P W & ANN | Confidential - Available Upon Request | | | | |
| 6131796 | STONE MICHAEL P W AND ANN | Confidential - Available Upon Request | | | | |
| 6134807 | STONE PENNY KAY | Confidential - Available Upon Request | | | | |
| 6133040 | STONE PHILIP S AND JANE A H/W | Confidential - Available Upon Request | | | | |
| 6131801 | STONE PRESCOTT W & SUSAN G TR | Confidential - Available Upon Request | | | | |
| 6146772 | STONE ROBERT G TR & STONE PAMELA G TR | Confidential - Available Upon Request | | | | |
| 6143843 | STONE RONALD KAYE & JOYCE AYAKO TAKANO TR | Confidential - Available Upon Request | | | | |
| 4930046 | STONE SOUP FRESNO | 1345 BULLDOG LN STE 4 | FRESNO | CA | 93710 | |
| 6132655 | STONE TOMMY H & JANICE E TTEES | Confidential - Available Upon Request | | | | |
| 4989137 | Stone, Aleta | Confidential - Available Upon Request | | | | |
| 7299930 | Stone, Ben | Confidential - Available Upon Request | | | | |
| 5865303 | STONE, BILL | Confidential - Available Upon Request | | | | |
| 5876180 | Stone, Brandon | Confidential - Available Upon Request | | | | |
| 6000999 | Stone, Cameron | Confidential - Available Upon Request | | | | |
| 4938392 | Stone, Cameron | 3154 W AVALANCHE CT | BOISE | ID | 83709 | |
| 4985749 | Stone, Charles | Confidential - Available Upon Request | | | | |
| 5999297 | STONE, CHRISTINA | Confidential - Available Upon Request | | | | |
| 5876181 | STONE, CLARENCE | Confidential - Available Upon Request | | | | |
| 4918584 | STONE, CLARK S | 1512 HALLCREST DR | SAN JOSE | CA | 95118 | |
| 5994880 | Stone, Claude | Confidential - Available Upon Request | | | | |
| 4995009 | Stone, Dale | Confidential - Available Upon Request | | | | |
| 5938661 | Stone, Daren Mitchell | Confidential - Available Upon Request | | | | |
| 4999723 | Stone, Daren Mitchell | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5878970 | Stone, David Otho | Confidential - Available Upon Request | | | | |
| 4994571 | Stone, Debbie | Confidential - Available Upon Request | | | | |
| 5882858 | Stone, Debbie Marie | Confidential - Available Upon Request | | | | |
| 5979389 | Stone, Debi | Confidential - Available Upon Request | | | | |
| 5888754 | Stone, Dwayne Emerson | Confidential - Available Upon Request | | | | |
| 5889670 | Stone, Elijah | Confidential - Available Upon Request | | | | |
| 5883279 | Stone, Elisa Marie | Confidential - Available Upon Request | | | | |
| 4977522 | Stone, Frank | Confidential - Available Upon Request | | | | |
| 4980093 | Stone, Gary | Confidential - Available Upon Request | | | | |
| 4986330 | Stone, Gary | Confidential - Available Upon Request | | | | |
| 5876182 | STONE, GARY | Confidential - Available Upon Request | | | | |
| 7326399 | Stone, Geraldine | Confidential - Available Upon Request | | | | |
| 5994117 | Stone, H T | Confidential - Available Upon Request | | | | |
| 4997575 | Stone, James | Confidential - Available Upon Request | | | | |
| 4914369 | Stone, James J | Confidential - Available Upon Request | | | | |
| 5887314 | Stone, Jared E | Confidential - Available Upon Request | | | | |
| 4977264 | Stone, Jeff | Confidential - Available Upon Request | | | | |
| 4992545 | Stone, John | Confidential - Available Upon Request | | | | |
| 5996928 | Stone, John | Confidential - Available Upon Request | | | | |
| 4923365 | STONE, JOHN F | 33710 CO RD 17 | WOODLAND | CA | 95695 | |
| 4912262 | Stone, John Michael | Confidential - Available Upon Request | | | | |
| 5888662 | Stone, John Michael | Confidential - Available Upon Request | | | | |
| 5887804 | Stone, Jonathan R | Confidential - Available Upon Request | | | | |
| 5999599 | STONE, LANGLAND | Confidential - Available Upon Request | | | | |
| 5997167 | STONE, MICHAEL | Confidential - Available Upon Request | | | | |
| 4935169 | STONE, MICHAEL | PO Box 2034 | Twain Harte | CA | 95583 | |
| 5985167 | STONE, MICHAEL | Confidential - Available Upon Request | | | | |
| 5999728 | STONE, MICHAEL | Confidential - Available Upon Request | | | | |
| 5882337 | Stone, Neil Emrys | Confidential - Available Upon Request | | | | |
| 7468103 | Stone, Nicholas | Confidential - Available Upon Request | | | | |
| 4987311 | Stone, Norman | Confidential - Available Upon Request | | | | |
| 4984149 | Stone, Pearl | Confidential - Available Upon Request | | | | |
| 5979390 | Stone, Randy | Confidential - Available Upon Request | | | | |
| 6000177 | Stone, Ray | Confidential - Available Upon Request | | | | |
| 5876183 | STONE, RICH | Confidential - Available Upon Request | | | | |
| 7468080 | Stone, Sabrina | Confidential - Available Upon Request | | | | |
| 5895588 | Stone, Sharon Lee | Confidential - Available Upon Request | | | | |
| 4989191 | Stone, Shirley | Confidential - Available Upon Request | | | | |
| 4974646 | Stone, Shirley Blanche | 564 C Street | Colma | CA | 94014 | |
| 4991788 | Stone, Susan | Confidential - Available Upon Request | | | | |
| 6000024 | Stone, TAMMY | Confidential - Available Upon Request | | | | |
| 7211245 | Stonebraker, John | Confidential - Available Upon Request | | | | |
| 5890953 | Stonebraker, Justin Rocky | Confidential - Available Upon Request | | | | |
| 5876184 | Stonebridge Properties, LLC | Confidential - Available Upon Request | | | | |
| 4930047 | STONECOURT LLC | 1751 SELLERS AVE | BRENTWOOD | CA | 94513 | |
| 5876185 | STONECREEK PROPERTIES | Confidential - Available Upon Request | | | | |
| 5876186 | Stonecreek Properties, Inc | Confidential - Available Upon Request | | | | |
| 5876188 | Stonecreek Properties, Inc | Confidential - Available Upon Request | | | | |
| 5876190 | STONECREEK PROPERTIES, LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3241 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5876191 | STONECREEK PROPERTIES, LLC | Confidential - Available Upon Request | | | | |
| 7164219 | STONEFIELD AT FOUNTAINGROVE HOMEOWNERS ASSOCIATION | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5876206 | Stonefield Home Inc | Confidential - Available Upon Request | | | | |
| 5876198 | Stonefield Home Inc | Confidential - Available Upon Request | | | | |
| 5876192 | Stonefield Home Inc | Confidential - Available Upon Request | | | | |
| 5876212 | Stonefield Home, Inc | Confidential - Available Upon Request | | | | |
| 5893639 | Stoneham, Jake Attilio | Confidential - Available Upon Request | | | | |
| 5894144 | Stonehouse, Lynette L | Confidential - Available Upon Request | | | | |
| 5865004 | STONELAND COMPANY | Confidential - Available Upon Request | | | | |
| 6003717 | Stonemark Maintenance Association-Kizy, Justin | 3700 Q. Street | Bakersfield | CA | 93301 | |
| 5885097 | Stoner, Gregory Dean | Confidential - Available Upon Request | | | | |
| 4996294 | Stoner, Jeffrey | Confidential - Available Upon Request | | | | |
| 4912131 | Stoner, Jeffrey E | Confidential - Available Upon Request | | | | |
| 6006422 | Stoner, Joshua | Confidential - Available Upon Request | | | | |
| 5882364 | Stoner, Kyle Gregory | Confidential - Available Upon Request | | | | |
| 5997566 | Stoner, Robert & Minerva | Confidential - Available Upon Request | | | | |
| 4979803 | Stoner, Sally | Confidential - Available Upon Request | | | | |
| 4930049 | STONERIDGE WESTBRIDGE SHOPPING | CENTER LLC, 2209 PLAZA DR STE 100 | ROCKLIN | CA | 95765 | |
| 4930048 | STONERIDGE WESTBRIDGE SHOPPING | CENTER LLC, 340 PALLADIO PKWY STE 521 | FOLSOM | CA | 95630 | |
| 6107050 | Stoneridge Westbridge Shopping Center LLC (c/o Potter - Taylor & Co) | STONERIDGE WESTBRIDGE SHOPPING, CENTER LLC, C/O TRI PROPERTY MANAGEMENT, 340 PALLADIO PKWY STE 521 | FOLSOM | CA | 95630 | |
| 6116146 | Stoneridge Westbridge Shopping Center, LLC | c/o TRI Commercial Management, Attn: Jody Booras, 2209 Plaza Drive, Suite 100 | Rocklin | CA | 95765 | |
| 4930050 | STONESIFER FAMILY PARTNERSHIP | 5334 COZBY CT | FAIR OAKS | CA | 95628 | |
| 5934861 | Stoney King | Confidential - Available Upon Request | | | | |
| 5934862 | Stoney King | Confidential - Available Upon Request | | | | |
| 5934863 | Stoney King | Confidential - Available Upon Request | | | | |
| 5934859 | Stoney King | Confidential - Available Upon Request | | | | |
| 4994540 | Stoney, Maurice | Confidential - Available Upon Request | | | | |
| 5876213 | STONEY'S SAND & GRAVEL, LLC | Confidential - Available Upon Request | | | | |
| 4930051 | STONHARD DIVISION OF STONCOR GROUP | 1000 EAST PARK AVE | MAPLE SHADE | NJ | 08052 | |
| 6107051 | STONY CREEK JOINT UNIFIED SCHOOL DISTRICT - RD 309 | 27611 LA PAZ RD. STE A2 | LAGUNA NIGEL | CA | 92677 | |
| 6107052 | STONY CREEK JOINT USD- Elk Creek HS | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 4930052 | STONY GORGE MEDICAL SERVICES | A MEDICAL CORPORATION, PO Box 99003 | LAS VEGAS | NV | 89193 | |
| 6014261 | STONY POINT WEST LP | 110 STONY POINT RD #150 | SANTA ROSA | CA | 95401 | |
| 6131108 | StonyBrook LLC | Attn Coralee Webster Ramensky, 4795 Acacia Way | Penngrove | CA | 94951 | |
| 5995067 | Stoops, Debby | Confidential - Available Upon Request | | | | |
| 5887808 | Stoops, Ryan E | Confidential - Available Upon Request | | | | |
| 5994795 | STOOSE, CHRISTINA | Confidential - Available Upon Request | | | | |
| 6011847 | STOP PROCESSING CENTER | 15175 OVERTURE DRIVE | NEWBURY | OH | 44065 | |
| 5940003 | Stoppello, Trent | Confidential - Available Upon Request | | | | |
| 5876214 | Storage PRO of Vacaville, LLC | Confidential - Available Upon Request | | | | |
| 4930055 | STORAGE SAN FRANCISCO | 435 23RD ST | SAN FRANCISCO | CA | 94107 | |
| 5862865 | STORAGE TECHNOLOGY CORP | 2270 S 88TH ST | LOUISVILLE | CO | 80027 | |
| 6056496 | STORAGENETWORKS CONNECTIONS LLC | 225 Wyman Street | Waltham | MA | 02451 | |
| 4993703 | Storamski, Richard | Confidential - Available Upon Request | | | | |
| 4987882 | Storchillo, Antonida | Confidential - Available Upon Request | | | | |
| 6167013 | Stordahl, Robert | Confidential - Available Upon Request | | | | |
| 6011247 | STOREFRONT POLITICAL MEDIA | 160 PINE ST STE 700 | SAN FRANCISCO | CA | 94111 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3242 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3243 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984394 | Storer, Beverly | Confidential - Available Upon Request | | | | |
| 4997427 | Storer, Ken | Confidential - Available Upon Request | | | | |
| 4913987 | Storer, Ken Wayne | Confidential - Available Upon Request | | | | |
| 5877857 | Storer, Richard Leslie | Confidential - Available Upon Request | | | | |
| 4986527 | Storey, David | Confidential - Available Upon Request | | | | |
| 7205361 | Storey, Stella | Confidential - Available Upon Request | | | | |
| 5876215 | STOREY, STEPHANIE | Confidential - Available Upon Request | | | | |
| 4999208 | Storgaard, Samantha | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6143012 | STORIE JONATHAN & STORIE LETICIA | Confidential - Available Upon Request | | | | |
| 6140979 | STORIE JONATHAN D & STORIE LETICIA | Confidential - Available Upon Request | | | | |
| 7246170 | Storie, Jonathan David | Confidential - Available Upon Request | | | | |
| 6114051 | Storie-Crawford | Confidential - Available Upon Request | | | | |
| 4930057 | STORM SERVICES LLC | 3949 HIGHWAY 93 SOUTH | THOMASVILLE | GA | 31792 | |
| 6143624 | STORM TERRY L TR | Confidential - Available Upon Request | | | | |
| 7242974 | Storm, Alexandra | Confidential - Available Upon Request | | | | |
| 5876217 | STORM, BRETT | Confidential - Available Upon Request | | | | |
| 4976680 | Storm, Emma | Confidential - Available Upon Request | | | | |
| 5864591 | STORM, JIM | Confidential - Available Upon Request | | | | |
| 5897968 | Storm, John | Confidential - Available Upon Request | | | | |
| 5900099 | Storm, Mark Andrew | Confidential - Available Upon Request | | | | |
| 4988638 | Storm, Robert | Confidential - Available Upon Request | | | | |
| 4997609 | Storment Jr., Ralph | Confidential - Available Upon Request | | | | |
| 4914242 | Storment Jr., Ralph Leon | Confidential - Available Upon Request | | | | |
| 4979080 | Storment, Gordon | Confidential - Available Upon Request | | | | |
| 4992975 | Storment, Matthew | Confidential - Available Upon Request | | | | |
| 5894643 | Storment, Philip J | Confidential - Available Upon Request | | | | |
| 5880787 | Storment, Zachary | Confidential - Available Upon Request | | | | |
| 5864696 | STORMING FARMING CO, Partnership | Confidential - Available Upon Request | | | | |
| 4986687 | Stormo, Jacquelyn | Confidential - Available Upon Request | | | | |
| 4990930 | Stormoen, Erma | Confidential - Available Upon Request | | | | |
| 7284253 | Storms, Martin | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport Boulevard, Suite 160 | Burlingame | CA | 94010 | |
| 4926757 | STORMS, PATRICIA | 6121 WEST 2ND ST | RIO LINDA | CA | 95673 | |
| 6133211 | STORNETTA ALBERTA D TR | Confidential - Available Upon Request | | | | |
| 6008379 | STORNETTA BROTHERS CONSTRUCTION | 10636 S MILLER AVE | CHICO | CA | 95928 | |
| 6133264 | STORNETTA CHARLES W TR ETAL | Confidential - Available Upon Request | | | | |
| 6142785 | STORNETTA MICHAEL J TR & STORNETTA MARJORIE A TR | Confidential - Available Upon Request | | | | |
| 5889974 | Stornetta, Bryan Ase | Confidential - Available Upon Request | | | | |
| 4980973 | Stornetta, D | Confidential - Available Upon Request | | | | |
| 7479766 | Stornetta, Dawn | Confidential - Available Upon Request | | | | |
| 6140428 | STORTZ MICHAEL JAMES III & PIERCE VALERIE LYNNE | Confidential - Available Upon Request | | | | |
| 6146730 | STORUM DAVID H | Confidential - Available Upon Request | | | | |
| 6139748 | STORY JOHN T TR & STORY PAMELA A TR | Confidential - Available Upon Request | | | | |
| 4990136 | Story, Mary | Confidential - Available Upon Request | | | | |
| 5993444 | Story, Mildred | Confidential - Available Upon Request | | | | |
| 4933520 | Story, Mildred | 3621 Edison Hwy | Bakersfield | CA | 93307 | |
| 4990441 | Story, Phillip | Confidential - Available Upon Request | | | | |
| 5880456 | Story, Shawn Michelle | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3243 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3244 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4981657 | Story, Stanley | Confidential - Available Upon Request | | | | |
| 6131804 | STORYBOOK MOUNTAIN VINEYARDS | Confidential - Available Upon Request | | | | |
| 4997284 | Storz, Douglas | Confidential - Available Upon Request | | | | |
| 4913564 | Storz, Douglas Conrad | Confidential - Available Upon Request | | | | |
| 4992169 | Stotler, Bob | Confidential - Available Upon Request | | | | |
| 4994565 | Stotler, Linda | Confidential - Available Upon Request | | | | |
| 7472343 | Stotts, Gloria | Confidential - Available Upon Request | | | | |
| 5993618 | Stotts, Guy | Confidential - Available Upon Request | | | | |
| 4934047 | Stotts, Guy | 1509 University Avenue | Bakersfield | CA | 93305 | |
| 4978159 | Stottsberry, Lloyd | Confidential - Available Upon Request | | | | |
| 5886814 | Stouffer, Bill Allen | Confidential - Available Upon Request | | | | |
| 7264110 | Stough, Kurt | Confidential - Available Upon Request | | | | |
| 6135263 | STOUGHTON JOHN C & MARIA TRUSTEE | Confidential - Available Upon Request | | | | |
| 4999726 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938664 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust); Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | Stoughton, John (Individually, And As Trustees Of The Jo, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938666 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust); Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | Stoughton, John (Individually, And As Trustees Of The Jo, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999730 | Stoughton, John (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4984251 | Stoughton, Lillian | Confidential - Available Upon Request | | | | |
| 4999728 | Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6141926 | STOUS ROBERT M & STOUS ERIN P | Confidential - Available Upon Request | | | | |
| 7326764 | Stout , Beverly  Marie | Confidential - Available Upon Request | | | | |
| 7326764 | Stout , Beverly  Marie | Confidential - Available Upon Request | | | | |
| 6004166 | STOUT COE, FRANCES | Confidential - Available Upon Request | | | | |
| 5900879 | Stout, Brian Robert | Confidential - Available Upon Request | | | | |
| 5899037 | Stout, Chad Michael | Confidential - Available Upon Request | | | | |
| 4995814 | Stout, Darrel | Confidential - Available Upon Request | | | | |
| 4911561 | Stout, Darrel Ray | Confidential - Available Upon Request | | | | |
| 5888065 | Stout, David N | Confidential - Available Upon Request | | | | |
| 5897020 | Stout, Elizabeth Helen | Confidential - Available Upon Request | | | | |
| 4977222 | Stout, Harold | Confidential - Available Upon Request | | | | |
| 7482419 | Stout, Kierstyn | Confidential - Available Upon Request | | | | |
| 5889652 | Stout, Michael Brandon | Confidential - Available Upon Request | | | | |
| 4980214 | Stout, Morgan | Confidential - Available Upon Request | | | | |
| 6007074 | Stout, Nancy | Confidential - Available Upon Request | | | | |
| 4994710 | Stout, Robert | Confidential - Available Upon Request | | | | |
| 5876218 | STOUT, ROLAND | Confidential - Available Upon Request | | | | |
| 4985214 | Stout, Sharon | Confidential - Available Upon Request | | | | |
| 4983440 | Stout, Thomas | Confidential - Available Upon Request | | | | |
| 5883509 | Stout, Timothy Gerard | Confidential - Available Upon Request | | | | |
| 5993515 | Stout, Vicka | Confidential - Available Upon Request | | | | |
| 5993763 | Stout, William | Confidential - Available Upon Request | | | | |
| 5901993 | Stoutamore, James | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3244 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3245 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6175299 | Stoutamore, James B | Confidential - Available Upon Request | | | | |
| 6146689 | STOVALL KEVIN & DENISE | Confidential - Available Upon Request | | | | |
| 6159971 | Stovall, Bradley M. | Confidential - Available Upon Request | | | | |
| 6030375 | Stovall, Chanel | Confidential - Available Upon Request | | | | |
| 5998823 | Stovall, Minta | Confidential - Available Upon Request | | | | |
| 6169425 | Stovall, Norell | Confidential - Available Upon Request | | | | |
| 4985471 | Stovall, Patricia | Confidential - Available Upon Request | | | | |
| 5885680 | Stovall, Percy Edward | Confidential - Available Upon Request | | | | |
| 6002425 | STOVALL, STACEY | Confidential - Available Upon Request | | | | |
| 4985307 | Stovall, Susan | Confidential - Available Upon Request | | | | |
| 4986300 | Stovall, Tammy | Confidential - Available Upon Request | | | | |
| 6005682 | Stovall, Thomas | Confidential - Available Upon Request | | | | |
| 4997746 | Stover, Charles | Confidential - Available Upon Request | | | | |
| 4983943 | Stover, Claudia | Confidential - Available Upon Request | | | | |
| 6007338 | Stover, George | Confidential - Available Upon Request | | | | |
| 4998508 | Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5979392 | Stover, Stirling | Confidential - Available Upon Request | | | | |
| 4974498 | Stover, Tony & Megan | 13884 La Castana Dr | Chico | CA | 95928 | |
| 5882242 | Stowaser, Jonathon Joseph | Confidential - Available Upon Request | | | | |
| 6129982 | STOWE SANDRA K TR | Confidential - Available Upon Request | | | | |
| 6007117 | Stowe, Adam | Confidential - Available Upon Request | | | | |
| 4984538 | Stowe, Beuna | Confidential - Available Upon Request | | | | |
| 4915026 | Stowe, Daniel Derickson | Confidential - Available Upon Request | | | | |
| 4998228 | Stowe, Doris | Confidential - Available Upon Request | | | | |
| 5884636 | Stowe, Elena Lucia Maria | Confidential - Available Upon Request | | | | |
| 5886424 | Stowell V, Douglas | Confidential - Available Upon Request | | | | |
| 6161734 | Stowell, Jennifer | Confidential - Available Upon Request | | | | |
| 5999967 | Stowell, Lucy | Confidential - Available Upon Request | | | | |
| 5940005 | Stoyanoff, Christine | Confidential - Available Upon Request | | | | |
| 7179141 | Stoyanoff, Christine | Confidential - Available Upon Request | | | | |
| 5876219 | STOYANOV, SEVERIN | Confidential - Available Upon Request | | | | |
| 4930058 | STP NUCLEAR OPERATING COMPANY | ATTN: TREASURY DEPT N5001, PO Box 289 | WADSWORTH | TX | 77483 | |
| 6146355 | STPIERRE WILLIAM & KIMBERLY | Confidential - Available Upon Request | | | | |
| 5006500 | Straatsma, Derek | 1291 LASSEN VIEW DR, 25451 Prado de Oro | Calabasas | CA | 91302 | |
| 5006504 | Straatsma, Derek | 1291 LASSEN VIEW DR, 47 Quail Covey Ct. | Chico | CA | 95973 | |
| 4983672 | Straayer, Claudia | Confidential - Available Upon Request | | | | |
| 5876220 | STRACCIA, TIZIANO | Confidential - Available Upon Request | | | | |
| 6144640 | STRACHAN JESSICA T TR | Confidential - Available Upon Request | | | | |
| 6008399 | STRACHAN, JEFF | Confidential - Available Upon Request | | | | |
| 4930182 | STRACHAN, SUSAN | STRACHAN CONSULTING LLC, 346 SANDPIPER DR | DAVIS | CA | 95616 | |
| 4994562 | Strack, Theodore | Confidential - Available Upon Request | | | | |
| 5894846 | Stracke, Edward Alan | Confidential - Available Upon Request | | | | |
| 5994434 | STRACNER, JONNIE | Confidential - Available Upon Request | | | | |
| 4986282 | Strader, Charlene | Confidential - Available Upon Request | | | | |
| 4930059 | STRADLEY RONAN STEVENS & | YOUNG LLP, 2005 MARKET ST STE 2600 | PHILADELPHIA | PA | 19103 | |
| 4933137 | Stradley Ronan Stevens & Young, LLP | 1250 Connecticut Avenue N.W. Suite 500 | Washington | DC | 20036 | |
| 4918627 | STRAEHLEY III, CLIFFORD J | MD, 4096 BRIDGE ST STE 6 | FAIR OAKS | CA | 95628 | |
| 4996312 | Strahan, Joan | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3245 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4977665 | Strahl, James | Confidential - Available Upon Request | | | | |
| 5879331 | Strahm, Marc F | Confidential - Available Upon Request | | | | |
| 4912019 | Strahm, Sharon | Confidential - Available Upon Request | | | | |
| 4930060 | STRAIGHT FLIGHT INC | 13251 E CONTROL TOWER RD BOX K12 | ENGLEWOOD | CO | 80112 | |
| 7327482 | Strain , Twykhanda | Confidential - Available Upon Request | | | | |
| 5876222 | Strain Farming Company | Confidential - Available Upon Request | | | | |
| 4981292 | Strain Jr., William | Confidential - Available Upon Request | | | | |
| 6117464 | STRAIN RANCHES, INC. | Hahn Rd SS | Arbuckle | CA | 95912 | |
| 4976150 | Strain Trust | 0134 KOKANEE LANE, P. O. Box 807 | Arbuckle | CA | 95612 | |
| 6095367 | Strain Trust | P. O. Box 807 | Arbuckle | CA | 95612 | |
| 7156171 | Strain, Arthur Lee | Confidential - Available Upon Request | | | | |
| 7156171 | Strain, Arthur Lee | Confidential - Available Upon Request | | | | |
| 5900406 | Strain, Derek E | Confidential - Available Upon Request | | | | |
| 4987398 | Strain, June | Confidential - Available Upon Request | | | | |
| 4934469 | Strait, Monique | 646 longhorn way | Oakley | CA | 94561 | |
| 5999231 | Strait, Monique | Confidential - Available Upon Request | | | | |
| 6149013 | Straiten, Jalonnie | Confidential - Available Upon Request | | | | |
| 6124241 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124240 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124243 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124242 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124264 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124263 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124262 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124256 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124259 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124258 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124247 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124246 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124245 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124261 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124254 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124253 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124252 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124239 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124255 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124265 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124244 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124249 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124248 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124257 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124237 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124251 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6007986 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6124250 | Strajna, Daniel | Confidential - Available Upon Request | | | | |
| 6133298 | STRAMAT CATHERINE ANN | Confidential - Available Upon Request | | | | |
| 4995272 | Stranahan, Sandra | Confidential - Available Upon Request | | | | |
| 6140015 | STRAND GIL | Confidential - Available Upon Request | | | | |
| 5876223 | STRAND, NICOLE | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3246 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4982232 | Strand, Robert | Confidential - Available Upon Request | | | | |
| 4995496 | Strang, Gregory | Confidential - Available Upon Request | | | | |
| 7071188 | Strang, Gwen | Confidential - Available Upon Request | | | | |
| 7479086 | Strang, Vivian M. | Confidential - Available Upon Request | | | | |
| 4930061 | STRANGE & SON FENCING INC | 3705 EASTSIDE RD | REDDING | CA | 96001-3808 | |
| 6133524 | STRANGE ERIN AND TERRANCE | Confidential - Available Upon Request | | | | |
| 5876224 | Strange Family Vineyards | Confidential - Available Upon Request | | | | |
| 6133770 | STRANGE TERRANCE AND ERIN | Confidential - Available Upon Request | | | | |
| 6133712 | STRANGE TERRANCE L | Confidential - Available Upon Request | | | | |
| 6133724 | STRANGE TERRANCE L & ERIN L | Confidential - Available Upon Request | | | | |
| 4988033 | Strange, Cecilia | Confidential - Available Upon Request | | | | |
| 4944484 | Strange, Diane Schock | 5840 Pony Express Trail | Pollock Pines | CA | 95726 | |
| 5997930 | Strange, Diane Schock | Confidential - Available Upon Request | | | | |
| 5997930 | Strange, Diane Schock | Confidential - Available Upon Request | | | | |
| 5876225 | Strange, Nicholas | Confidential - Available Upon Request | | | | |
| 5876226 | Strange, William | Confidential - Available Upon Request | | | | |
| 5880241 | Strangio, Lauren Joann | Confidential - Available Upon Request | | | | |
| 5889244 | Strasbaugh, Karl E | Confidential - Available Upon Request | | | | |
| 6107086 | Strasbaugh, Karl E | Confidential - Available Upon Request | | | | |
| 6144930 | STRASBURG DUDLEY SIMEON TR | Confidential - Available Upon Request | | | | |
| 6107087 | Strasburger, Martin | Confidential - Available Upon Request | | | | |
| 6122363 | Strasburger, Martin | Confidential - Available Upon Request | | | | |
| 5898260 | Strasburger, Martin M. | Confidential - Available Upon Request | | | | |
| 6144470 | STRASSBERG SANDRA W TR | Confidential - Available Upon Request | | | | |
| 5836859 | Strassberg, Mark H. | Confidential - Available Upon Request | | | | |
| 4924777 | STRASSBERG, MARK HOWARD | MARK STRASSBERG MD, 2000 VAN NESS AVE STE 610 | SAN FRANCISCO | CA | 94109 | |
| 4976648 | Strassburger, Arthur | Confidential - Available Upon Request | | | | |
| 6142671 | STRASSER JOHN G & LOUISE M TR | Confidential - Available Upon Request | | | | |
| 7205692 | Strasser, John | Confidential - Available Upon Request | | | | |
| 4930062 | STRATEGIC CONTRACT RESOURCES LLC | 5655 LAKE ACWORTH DR STE 350 | ACWORTH | GA | 30101 | |
| 4930063 | STRATEGIC CONVICTIONS LLC | MICHAEL L MCGONAGILL, 2451 HUNTER DR | CHANHASSEN | MN | 55317 | |
| 6013635 | STRATEGIC DEVELOPMENT | 2355 GOLD MEADOW WAY STE 160 | GOLD RIVER | CA | 95670 | |
| 4930064 | STRATEGIC DEVELOPMENT | HOLDING COMPANY LLC, 2355 GOLD MEADOW WAY STE 160 | GOLD RIVER | CA | 95670 | |
| 4930065 | STRATEGIC ECONOMICS | 2991 SHATTUCK AVE #203 | BERKELEY | CA | 94705 | |
| 6012947 | STRATEGIC ECONOMICS INC | 2991 SHATTUCK AVE STE 203 | BERKELEY | CA | 94705 | |
| 6107093 | Strategic Energy Innovations | 899 Northdate Dr., Suite 410 | San Rafael | CA | 94903 | |
| 6014475 | STRATEGIC ENERGY INNOVATIONS | 899 NORTHGATE DR STE 410 | SAN RAFAEL | CA | 94903 | |
| 4932888 | Strategic Energy LLC | 2795 East Bidwell Street | Folsom | CA | 95630 | |
| 5876227 | STRATEGIC MECHANICAL, INC | Confidential - Available Upon Request | | | | |
| 6140946 | STRATFORD LARRY C & CAROLYN B TR | Confidential - Available Upon Request | | | | |
| 6107101 | Stratford Ranch | PO Box 146 | Stratford | CA | 93266 | |
| 4975835 | Stratford, Blair | 3054 BIG SPRINGS ROAD, 3054 Big Springs Road | Westwood | cA | 96137 | |
| 6112890 | Stratford, Blair | Confidential - Available Upon Request | | | | |
| 6086329 | Stratford-Barrera, Kendall | Confidential - Available Upon Request | | | | |
| 5993097 | Strathaus, Karen | Confidential - Available Upon Request | | | | |
| 4974488 | Strathmore Swim Club | C/O Mark Muser, 100 Anne Way | Los Gatos | CA | 95032 | |
| 6000977 | Stratinsky, Joe | Confidential - Available Upon Request | | | | |
| 6142049 | STRATON JOHN B & ALISA L | Confidential - Available Upon Request | | | | |
| 5876228 | STRATTON PROERTIES, INC | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6131545 | STRATTON STRATTON LEE & VICKI JT | Confidential - Available Upon Request | | | | |
| 7318454 | STRATTON, JOANN | Confidential - Available Upon Request | | | | |
| 7145737 | STRATTON, MICHELLE | Confidential - Available Upon Request | | | | |
| 7321848 | Stratton, Robb | Confidential - Available Upon Request | | | | |
| 7291131 | Stratton, Teri | Confidential - Available Upon Request | | | | |
| 7173916 | STRATTON, VAN M | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrok | CA | 92028 | |
| 7185036 | STRATTON, VAN M | Confidential - Available Upon Request | | | | |
| 7185036 | STRATTON, VAN M | Confidential - Available Upon Request | | | | |
| 5895697 | Straub, Erin | Confidential - Available Upon Request | | | | |
| 4977446 | Straub, Howard | Confidential - Available Upon Request | | | | |
| 5994244 | Straub, Rhonda | Confidential - Available Upon Request | | | | |
| 6107103 | STRAUCH & COMPANY INC | 301 Natoma St, Suite 202 | Folsom | CA | 95630 | |
| 6133425 | STRAUCH GRACE F CO TRUSTEE | Confidential - Available Upon Request | | | | |
| 6133435 | STRAUCH GRACE F TRUSTEES | Confidential - Available Upon Request | | | | |
| 6159173 | Strauch, Gary D | Confidential - Available Upon Request | | | | |
| 5887716 | Strauch, Jason | Confidential - Available Upon Request | | | | |
| 4923442 | STRAUCH, JOHNNY WAYNE | DBA BAMBI'S CHRISTMAS TREE, 15008 WINTERS HILL RD SE | SILVERTON | OR | 97381 | |
| 5876229 | STRAUS FAMILY CREAMERY, INC. | Confidential - Available Upon Request | | | | |
| 6003771 | Straus Family Creamery-Reid, Brandon | 925 Highland Pointe Dr, Ste 250 | Roseville | CA | 95678 | |
| 4940458 | Straus Family Creamery-Reid, Brandon | 925 Highland Pointe Dr | Roseville | CA | 95678 | |
| 7336334 | Straus Peretz, Caleb | Confidential - Available Upon Request | | | | |
| 4930786 | STRAUS, THOMAS | 2828 FORD ST | OAKLAND | CA | 94601 | |
| 6132949 | STRAUSS JEFF & SCHULTHEIS MINDY TR | Confidential - Available Upon Request | | | | |
| 5876230 | Strauss Wind, LLC | Confidential - Available Upon Request | | | | |
| 6107104 | STRAUSS WIND, LLC | Florian Zerhusen, 4365 Executive Dr., Suite 1470 | San Diego | CA | 92121 | |
| 5896475 | Strauss, Todd | Confidential - Available Upon Request | | | | |
| 5896475 | Strauss, Todd | Confidential - Available Upon Request | | | | |
| 6058737 | Strauss, Todd | Confidential - Available Upon Request | | | | |
| 6003291 | Strawberry Shores Apartments-Joseph, Barry | 111 Seminary Rive | Mill Valley | CA | 94941 | |
| 7165618 | Strawbridge, Mateo | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4923739 | STRAWN, KENNETH | 3176 CHEROKEE RD | OROVILLE | CA | 95965 | |
| 4993793 | Strawn, Michael | Confidential - Available Upon Request | | | | |
| 5995250 | Strawser, Heather | Confidential - Available Upon Request | | | | |
| 5876233 | Strayer Electric LLC | Confidential - Available Upon Request | | | | |
| 4930067 | STREAMLINE ORTHOPEDIC INC | 1848 FULTON AVE | SACRAMENTO | CA | 95825-1925 | |
| 6146360 | STREBEL-HOLL HELLA TR | Confidential - Available Upon Request | | | | |
| 7263664 | Streckfus, Dan | Confidential - Available Upon Request | | | | |
| 6145546 | STRECKFUSS HEINZ LAMMERT TR & STRECKFUSS PATRICIA | Confidential - Available Upon Request | | | | |
| 5004094 | Strecktuss, Heinz | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5004095 | Strecktuss, Patricia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6179041 | Stredwick, Rick J | Confidential - Available Upon Request | | | | |
| 4974632 | Streeby, Kenneth L. | P.O. Box 42 | Pioneer | CA | 95666 | |
| 5884990 | Streeby, Kenneth Lawrence | Confidential - Available Upon Request | | | | |
| 4930068 | STREET ACADEMY FOUNDATION | OAKLAND EMILIANO ZAPATA STREET ACAD, 417 29TH ST | OAKLAND | CA | 94609 | |
| 4930069 | STREET SOCCER USA INC | 115 EAST 13TH ST | NEW YORK | NY | 10003 | |
| 4995076 | Street, Anthony | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3248 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7472337 | Street, Carol | Confidential - Available Upon Request | | | | |
| 6006811 | Street, Deborah | Confidential - Available Upon Request | | | | |
| 7335137 | Street, Jennifer | Confidential - Available Upon Request | | | | |
| 6007130 | Street, Stacy | Confidential - Available Upon Request | | | | |
| 4930070 | STREETCODE ACADEMY | 2351 GLEN WAY | EAST PALO ALTO | CA | 94303 | |
| 4988782 | Streetman, Arnold | Confidential - Available Upon Request | | | | |
| 4989793 | Streets, Gaylen | Confidential - Available Upon Request | | | | |
| 4995008 | Strehl, Denise | Confidential - Available Upon Request | | | | |
| 4979361 | Strehlitz, Frank | Confidential - Available Upon Request | | | | |
| 6141621 | STREHLOW RONALD & CYNTHIA E W | Confidential - Available Upon Request | | | | |
| 5901355 | Strehlow Sr., Ernie | Confidential - Available Upon Request | | | | |
| 4993794 | Strehlow, Mark | Confidential - Available Upon Request | | | | |
| 4983002 | Strei, James | Confidential - Available Upon Request | | | | |
| 5882244 | Streib, Spencer Allen | Confidential - Available Upon Request | | | | |
| 5897283 | Streib, Tysen Frederick | Confidential - Available Upon Request | | | | |
| 4977033 | Streich Jr., Robert | Confidential - Available Upon Request | | | | |
| 6133072 | STREICH ROBERT J JR ETAL | Confidential - Available Upon Request | | | | |
| 4987815 | Streich, Jo Marie | Confidential - Available Upon Request | | | | |
| 7214860 | Strelecki, Gabriel | Confidential - Available Upon Request | | | | |
| 5898412 | Strenfel, Scott J. | Confidential - Available Upon Request | | | | |
| 4930071 | STRENGTH TRAINING INC | STI THERAPY DIVISION, 17233 N HOLMES BLVD STE 1650 | PHOENIX | AZ | 85053-2030 | |
| 4930072 | STRESS ENGINEERING SERVICES INC | 13800 W. FAIR E. DR | HOUSTON | TX | 77041 | |
| 5876234 | STRETCH, DEBRA | Confidential - Available Upon Request | | | | |
| 5876235 | Stretch, Norma | Confidential - Available Upon Request | | | | |
| 6142299 | STREUTKER MARYAM ESKANDANI | Confidential - Available Upon Request | | | | |
| 5896154 | Streyle, Todd | Confidential - Available Upon Request | | | | |
| 4911624 | Stribling, Rhonda | Confidential - Available Upon Request | | | | |
| 5887893 | Strickell, Robert | Confidential - Available Upon Request | | | | |
| 6133069 | STRICKER LARRY P AND COLLETTE TR | Confidential - Available Upon Request | | | | |
| 4996592 | Stricker, Edwin | Confidential - Available Upon Request | | | | |
| 4913859 | Stricker, Larry David | Confidential - Available Upon Request | | | | |
| 4996957 | Stricker, Patrick | Confidential - Available Upon Request | | | | |
| 4913078 | Stricker, Patrick D | Confidential - Available Upon Request | | | | |
| 4992167 | Stricker, Sherry | Confidential - Available Upon Request | | | | |
| 6140904 | STRICKLAND GAYE LEE TR | Confidential - Available Upon Request | | | | |
| 4999442 | Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5879923 | Strickland, Joshua | Confidential - Available Upon Request | | | | |
| 5996755 | Strickland, Larry | Confidential - Available Upon Request | | | | |
| 6157538 | Strickland, Leaquanna | Confidential - Available Upon Request | | | | |
| 4997637 | Strickland, Luther | Confidential - Available Upon Request | | | | |
| 4914207 | Strickland, Luther Jearl | Confidential - Available Upon Request | | | | |
| 5995719 | Strickland, Morgan | Confidential - Available Upon Request | | | | |
| 5885901 | Strickland, Ricky Len | Confidential - Available Upon Request | | | | |
| 5898366 | Strickland, Robert | Confidential - Available Upon Request | | | | |
| 6107106 | Strickland, Robert | Confidential - Available Upon Request | | | | |
| 5880096 | Strickland, Robin | Confidential - Available Upon Request | | | | |
| 5891194 | Strickland, Thomas | Confidential - Available Upon Request | | | | |
| 5879979 | Strickland, Will J | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7334531 | Strickler, Floyd Owen | Confidential - Available Upon Request | | | | |
| 7322570 | Strickler, Joseph A | Confidential - Available Upon Request | | | | |
| 4930013 | STRICKLER, STEVEN | 17140 HWY 175 | MIDDLETOWN | CA | 95461 | |
| 4930012 | STRICKLER, STEVEN | WHISPERING PINES RESORT, 17140 STATE HWY 175 | MIDDLETOWN | CA | 95461 | |
| 4983833 | Stricklin, Helen | Confidential - Available Upon Request | | | | |
| 6007381 | striek, gary | Confidential - Available Upon Request | | | | |
| 6145039 | STRIKA MARK & STRIKA PATRICIA | Confidential - Available Upon Request | | | | |
| 6131480 | STRIKE HARRY H & BETTE J TRUSTEES | Confidential - Available Upon Request | | | | |
| 7481249 | Strike, Bette | Confidential - Available Upon Request | | | | |
| 4930073 | STRINGER BUSINESS SYSTEMS INC | 13272 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 5900892 | Stringer, Caroline | Confidential - Available Upon Request | | | | |
| 7211391 | Stringer, Jeffery Alan | Confidential - Available Upon Request | | | | |
| 5987231 | STRINGER, PATRICIA | Confidential - Available Upon Request | | | | |
| 6134701 | STRINGFELLOW LARRY L AND LOLA K | Confidential - Available Upon Request | | | | |
| 5888185 | Stringfellow, Jennifer Ann | Confidential - Available Upon Request | | | | |
| 5892410 | Stringfellow, Joseph Benjamin | Confidential - Available Upon Request | | | | |
| 4913826 | Stringham, Peter R | Confidential - Available Upon Request | | | | |
| 4915198 | Stringham, Sean Vincent | Confidential - Available Upon Request | | | | |
| 6143572 | STRINISTE JAMES J & STRINISTE PATRICIA I | Confidential - Available Upon Request | | | | |
| 4930074 | STRIPING GRAPHICS | 1364 NORTH MCDOWELL BLVD SUITE 12 | PETALUMA | CA | 94954 | |
| 6163304 | Striplin, Claudette R | Confidential - Available Upon Request | | | | |
| 6107107 | Stripling, Karen | Confidential - Available Upon Request | | | | |
| 5889865 | Stritt, Ashley Jean | Confidential - Available Upon Request | | | | |
| 4930075 | STRIVE SURVIVE SUCCEED | PO Box 32052 | OAKLAND | CA | 94604 | |
| 5876236 | Strle, Jason | Confidential - Available Upon Request | | | | |
| 5891120 | Strmiska, Ross Terry | Confidential - Available Upon Request | | | | |
| 7219796 | Strobel, Douglas | Confidential - Available Upon Request | | | | |
| 6134673 | STROBERG MYCHELL E | Confidential - Available Upon Request | | | | |
| 7324835 | Strock , Shawna Hudson | Confidential - Available Upon Request | | | | |
| 5876237 | Strock, Ben | Confidential - Available Upon Request | | | | |
| 4987771 | Strodach, Elizabeth | Confidential - Available Upon Request | | | | |
| 6132439 | STROH KENNETH H TTEE | Confidential - Available Upon Request | | | | |
| 5880914 | Strohl, Virginia | Confidential - Available Upon Request | | | | |
| 4989464 | Strohmeier, Tonia | Confidential - Available Upon Request | | | | |
| 4913244 | Strohsnitter, Justin | Confidential - Available Upon Request | | | | |
| 6118746 | Stroing Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4932889 | Stroing Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6107108 | Stroing Renewables Projectco LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5880434 | Stroing, Casey | Confidential - Available Upon Request | | | | |
| 6140765 | STROKER MISA A TR | Confidential - Available Upon Request | | | | |
| 6140770 | STROKER MISA A TR ET AL | Confidential - Available Upon Request | | | | |
| 5876238 | STROLE, RANDY | Confidential - Available Upon Request | | | | |
| 5940006 | Strom, Ian | Confidential - Available Upon Request | | | | |
| 5892535 | Stromberg, Ty W. | Confidential - Available Upon Request | | | | |
| 6143213 | STROMER CASEY A TR & STROMER JENNIFER M TR | Confidential - Available Upon Request | | | | |
| 5896390 | Stromer, Timothy | Confidential - Available Upon Request | | | | |
| 4989690 | Stromsoe, Susan | Confidential - Available Upon Request | | | | |
| 6134194 | STRONG GARY L AND BARBARA | Confidential - Available Upon Request | | | | |
| 4995459 | Strong, Charles | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3250 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4988738 | Strong, Frances | Confidential - Available Upon Request | | | | |
| 6168721 | Strong, Gary & Barbara | Confidential - Available Upon Request | | | | |
| 4982296 | Strong, Jack | Confidential - Available Upon Request | | | | |
| 4988900 | Strong, Ken | Confidential - Available Upon Request | | | | |
| 4988923 | Strong, Kristen | Confidential - Available Upon Request | | | | |
| 4977815 | Strong, Lawrence | Confidential - Available Upon Request | | | | |
| 5979395 | STRONG, LYNN | Confidential - Available Upon Request | | | | |
| 4976629 | Strong, Marian | Confidential - Available Upon Request | | | | |
| 4956130 | Strong, Nakia | Confidential - Available Upon Request | | | | |
| 7303181 | Strong, Shirley A. | Confidential - Available Upon Request | | | | |
| 6175108 | Strong, Terri | Confidential - Available Upon Request | | | | |
| 4976026 | STRONG, TIMOTHY | 3407 HIGHWAY 147, P. O. Box 37 | Upper Lake | CA | 95485 | |
| 6105045 | STRONG, TIMOTHY | Confidential - Available Upon Request | | | | |
| 4989898 | Stronge, Theresa | Confidential - Available Upon Request | | | | |
| 4976590 | Strosnider, Carole | Confidential - Available Upon Request | | | | |
| 4987787 | Stroub, Carl | Confidential - Available Upon Request | | | | |
| 6143347 | STROUD RALPH LF EST | Confidential - Available Upon Request | | | | |
| 5891698 | Stroud, Gerald Patrick | Confidential - Available Upon Request | | | | |
| 4997577 | Stroud, Karen | Confidential - Available Upon Request | | | | |
| 4914083 | Stroud, Karen Linda | Confidential - Available Upon Request | | | | |
| 7332522 | Stroud, Martha A | Confidential - Available Upon Request | | | | |
| 7332522 | Stroud, Martha A | Confidential - Available Upon Request | | | | |
| 4988805 | Stroud, Ruth | Confidential - Available Upon Request | | | | |
| 4975999 | stroup | 4217 HIGHWAY 147, 4217 Hwy 147 | Westwood | CA | 96137 | |
| 6091260 | stroup | 4217 Hwy 147 | Westwood | CA | 96137 | |
| 5006402 | Stroup, Robert and Dorothy | 4217 HIGHWAY 147, 4217 Hwy 147 | Westwood | CA | 96137 | |
| 5897819 | Stroup, Stephen P. | Confidential - Available Upon Request | | | | |
| 5892607 | Stroup, Travis | Confidential - Available Upon Request | | | | |
| 6133195 | STROUPE JAMES R & GAIL S | Confidential - Available Upon Request | | | | |
| 5895885 | Stroupe, Ryan | Confidential - Available Upon Request | | | | |
| 4976785 | Strouse, Sharon | Confidential - Available Upon Request | | | | |
| 4923413 | STROUSS III, JOHN P | LAW OFFICES, 819 EDDY ST | SAN FRANCISCO | CA | 94109 | |
| 6107111 | STROUZAS, DON J | Confidential - Available Upon Request | | | | |
| 4930076 | STROZ FRIEDBERG LLC | 32 AVENUE OF THE AMERICAS 4TH | NEW YORK | NY | 10013 | |
| 4977775 | Strub, Rodney | Confidential - Available Upon Request | | | | |
| 5879014 | Strube, John H | Confidential - Available Upon Request | | | | |
| 5995853 | Struble, Bill | Confidential - Available Upon Request | | | | |
| 4939378 | Struble, Bill | PO Box 326 | Sutter Creek | CA | 95685 | |
| 7327142 | Struck, Juliette | Confidential - Available Upon Request | | | | |
| 5997763 | Struckman, Harold | Confidential - Available Upon Request | | | | |
| 7476276 | Struckman, Scott | Confidential - Available Upon Request | | | | |
| 6107124 | STRUCTURAL INTEGRITY ASSOCIATES INC | 5215 HELLYER AVE STE 210 | SAN JOSE | CA | 95138 | |
| 6012321 | STRUCTURAL INTEGRITY ASSOCIATES INC | 5215 HELLYER AVE STE 210 | SAN JOSE | CA | 95138-1025 | |
| 7152351 | STRUCTURAL INTGRITY ASSOCIATES INC | 5215 HELLYER AVE STE 210 | SAN JOSE | CA | 95138 | |
| 4930078 | STRUCTURAL TECHNOLOGIES STRONGPOINT | LLC, 10150 OLD COLUMBIA RD | COLUMBIA | MD | 21046 | |
| 5994869 | Structure Fire, Yuba City | 2209 S George Washington | Yuba City | CA | 95993 | |
| 4930079 | STRUERS INC | 24766 DETROIT RD | WESTLAKE | OH | 44145 | |
| 6107126 | STRUFFENEGGER, EDDY R | Confidential - Available Upon Request | | | | |
| 5876239 | Struffert, David | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3251 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3252 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4987494 | Struhm, Linda Lou | Confidential - Available Upon Request | | | | |
| 5888457 | Struhs, James | Confidential - Available Upon Request | | | | |
| 5887372 | Strumpf, Kurt | Confidential - Available Upon Request | | | | |
| 4979700 | Strunk, Robert | Confidential - Available Upon Request | | | | |
| 5891495 | Strupp, Joseph Edwin | Confidential - Available Upon Request | | | | |
| 6139996 | STRUTHERS WILLIAM R TR & PAMELA A TR | Confidential - Available Upon Request | | | | |
| 6071453 | Struthers, Pres., Roger | Confidential - Available Upon Request | | | | |
| 4975097 | Struthers, Pres., Roger | Briar-Northshore Dock Association, P.O. Box 645 | Bass Lake | CA | 93604 | |
| 6142859 | STRUZAK MARCIN P & UPINDER K | Confidential - Available Upon Request | | | | |
| 7325148 | Struzak, Marcin | 6842 Castlerock Dr | San Jose | CA | 95120 | |
| 7328251 | Stryder Chambers a minor child (Abigail Heidbreder-Pforsich, Mother) | Confidential - Available Upon Request | | | | |
| 5876240 | Stryker Endoscopy | Confidential - Available Upon Request | | | | |
| 7465127 | Stryker Family Trust | Confidential - Available Upon Request | | | | |
| 7204091 | Stryker, Erik | Confidential - Available Upon Request | | | | |
| 4912251 | Strysko, Brian A | Confidential - Available Upon Request | | | | |
| 4930080 | STS HYDROPOWER LTD | 14550 N FRANK LLYOD WRIGHT BLVD STE | SCOTTSDALE | AZ | 85260 | |
| 4930081 | STS HYDROPOWER LTD KEKAWAKA | ATTN MS LAURA MACKEY, 135 S LASALLE ST RM 1563 | CHICAGO | IL | 60603 | |
| 5803747 | STS HYDROPOWER LTD. (KANAKA) | ATTN MS LAURA MACKEY, 135 S LASALLE ST RM 1563 | CHICAGO | IL | 60603 | |
| 5807775 | STS HYDROPOWER LTD. (KANAKA) | c/o Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 5865786 | STS Hydropower Ltd. (Kanaka) (R.Spight) | Confidential - Available Upon Request | | | | |
| 6118515 | STS Hydropower, LLC | Chris Sinclair, Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118814 | STS Hydropower, LLC | Matthew Ocwieja, STS Hydropower, Ltd., 65 Madison Ave, Suite 500 | Morristown | NJ | 07960 | |
| 4932891 | STS Hydropower, LLC | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 4932890 | STS Hydropower, LLC | 65 Madison Ave, Suite 500 | Morristown | NJ | 07960 | |
| 6107129 | STS Hydropower, LLC | STS Hydropower, Ltd., 65 Madison Ave, Suite 500 | Morristown | NJ | 07960 | |
| 6107131 | STT INVESTMENTS LLC, TAMI SMULL | 3930 A SIERRA COLLEGE BLVD | LOOMIS | CA | 95650 | |
| 5934867 | Stuart Bannister | Confidential - Available Upon Request | | | | |
| 7325248 | Stuart Bret Watson | 1149 Lanewood Way | Santa Rosa | CA | 95404 | |
| 5973302 | Stuart Carrier | Confidential - Available Upon Request | | | | |
| 5973303 | Stuart Carrier | Confidential - Available Upon Request | | | | |
| 5910392 | Stuart Funk | Confidential - Available Upon Request | | | | |
| 5907339 | Stuart Funk | Confidential - Available Upon Request | | | | |
| 5973307 | Stuart Glass | Confidential - Available Upon Request | | | | |
| 5973306 | Stuart Glass | Confidential - Available Upon Request | | | | |
| 5890080 | Stuart Jr., Preston L | Confidential - Available Upon Request | | | | |
| 5934882 | Stuart Langford | Confidential - Available Upon Request | | | | |
| 5934881 | Stuart Langford | Confidential - Available Upon Request | | | | |
| 5876241 | Stuart Luo | Confidential - Available Upon Request | | | | |
| 6107132 | STUART SIEGEL | 2 Belle Avenue | San Rafael | CA | 94901 | |
| 6107133 | Stuart Smith | 1452 Bush St | San Francisco | CA | 94109 | |
| 6142740 | STUART THERESA A TR | Confidential - Available Upon Request | | | | |
| 5881852 | Stuart, Ashley Leanne | Confidential - Available Upon Request | | | | |
| 5900313 | Stuart, Britton | Confidential - Available Upon Request | | | | |
| 7305496 | Stuart, Bruce | Confidential - Available Upon Request | | | | |
| 5893695 | Stuart, Carly Amber | Confidential - Available Upon Request | | | | |
| 5887697 | Stuart, Darren Chad | Confidential - Available Upon Request | | | | |
| 4987164 | Stuart, Deborah Susan | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4979704 | Stuart, George | Confidential - Available Upon Request | | | | |
| 4996697 | Stuart, Jennifer | Confidential - Available Upon Request | | | | |
| 4982321 | Stuart, John | Confidential - Available Upon Request | | | | |
| 6177076 | Stuart, John W. | Confidential - Available Upon Request | | | | |
| 5899070 | Stuart, Rebecca Lea | Confidential - Available Upon Request | | | | |
| 5876242 | Stuart, Rob | Confidential - Available Upon Request | | | | |
| 4981344 | Stuart, Robert | Confidential - Available Upon Request | | | | |
| 7152814 | STUART, ROBERT DON | Confidential - Available Upon Request | | | | |
| 5886312 | Stuart, Robert Neil | Confidential - Available Upon Request | | | | |
| 4985498 | Stuart, Ronald | Confidential - Available Upon Request | | | | |
| 5993304 | Stuart-Lippman And Associates, Inc., Victoria Swan | 5447 E. 5th Street Ste 110, 1727 Main Street | Napa | CA | 94559-1844 | |
| 4939953 | Stuart-Lippman and Associates, Inc./State Farm | 5447 East 5th Street, Suite 110 | Tucson | AZ | 85711-2345 | |
| 5996617 | Stuart-Lippman and Associates, Inc./State Farm | 5447 East 5th Street, Suite 110 | Tucson | CA | 85711-2345 | |
| 5884836 | Stubblefield Jr., Lemuel Montgomery | Confidential - Available Upon Request | | | | |
| 6144321 | STUBBLEFIELD MATTHEW & ELIZABETH R | Confidential - Available Upon Request | | | | |
| 4997192 | Stubblefield, David | Confidential - Available Upon Request | | | | |
| 4913468 | Stubblefield, David E | Confidential - Available Upon Request | | | | |
| 5892222 | Stubblefield, David Lee Wesley | Confidential - Available Upon Request | | | | |
| 4992982 | Stubblefield, Dorothy | Confidential - Available Upon Request | | | | |
| 5882859 | Stubblefield, Patricia | Confidential - Available Upon Request | | | | |
| 6000487 | Stubblefield, Robert | Confidential - Available Upon Request | | | | |
| 6142633 | STUBBS BRIAN P ET AL | Confidential - Available Upon Request | | | | |
| 6132903 | STUBBS BRIAN P ETAL | Confidential - Available Upon Request | | | | |
| 6133456 | STUBBS KEITH & MAY TRUSTEE | Confidential - Available Upon Request | | | | |
| 6168481 | Stubbs, Clarence | Confidential - Available Upon Request | | | | |
| 5900707 | Stubbs, Robert Henry | Confidential - Available Upon Request | | | | |
| 6107134 | Stubbs, Robert Henry | Confidential - Available Upon Request | | | | |
| 6178124 | Stubbs, Susan I | Confidential - Available Upon Request | | | | |
| 6146414 | STUBER STEPHEN F & JOY D | Confidential - Available Upon Request | | | | |
| 6145197 | STUBER STEPHEN FRANK & JOY DARLENE | Confidential - Available Upon Request | | | | |
| 5897523 | Stublarec, Jason Michael | Confidential - Available Upon Request | | | | |
| 5993805 | Stubson, Mendi | Confidential - Available Upon Request | | | | |
| 4980335 | Stuck, Leslie | Confidential - Available Upon Request | | | | |
| 6056500 | STUCKERT,FRED,GREAT WESTERN POWER COMPANY CALIFORNIA,STUCKERT,ANNA | 77 Beale St | San Francisco | CA | 94105 | |
| 4995086 | Stuckey, Kelly | Confidential - Available Upon Request | | | | |
| 7328287 | Stuckey, Kelly T | Confidential - Available Upon Request | | | | |
| 7232031 | Stuckey, Kelly T. | Confidential - Available Upon Request | | | | |
| 4977806 | Stuckey, Stanley | Confidential - Available Upon Request | | | | |
| 6134657 | STUDEBAKER STEPHEN J | Confidential - Available Upon Request | | | | |
| 7480357 | Studebaker, Michael | Confidential - Available Upon Request | | | | |
| 5893076 | Studebaker, Noah David | Confidential - Available Upon Request | | | | |
| 5876243 | STUDEBAKER, SHAWN | Confidential - Available Upon Request | | | | |
| 5884414 | Studer, Angela | Confidential - Available Upon Request | | | | |
| 4989677 | Studer, Frederick | Confidential - Available Upon Request | | | | |
| 6107136 | Studio 19 | 411 N. 50th St. | Seattle | WA | 98103 | |
| 5999142 | Studio Raynaud Interiors-Raynaud, Nancy | 4945 Sandy Lane | SAN JOSE | CA | 95124 | |
| 6010962 | STUDIO19 US INC | 1601 CASTRO st | SAN FRANCISCO | CA | 94114 | |
| 6118480 | STUDIO19 US INC | Studio 19.US, Inc, 411 N. 50th Street | Seattle | WA | 98103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3253 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3254 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6157263 | studio19.us, Incorporated | 411 N 50th Street | Seattle | WA | 98103 | |
| 6013388 | STUDIOS ARCHITECTURE | 1625 M ST NW | WASHINGTON | DC | 20036 | |
| 4993795 | Studley, Thomas | Confidential - Available Upon Request | | | | |
| 5804349 | STUDYBAKER, JAMES | Confidential - Available Upon Request | | | | |
| 4987299 | Stuebing, Albert | Confidential - Available Upon Request | | | | |
| 6175300 | Stuebing, Albert Carl | Confidential - Available Upon Request | | | | |
| 5876244 | STUECK, JOSEPH | Confidential - Available Upon Request | | | | |
| 4913760 | Stuehler, Michele Mary | Confidential - Available Upon Request | | | | |
| 4982958 | Stuehler, Robert | Confidential - Available Upon Request | | | | |
| 5979396 | Stuermer, Daniel | Confidential - Available Upon Request | | | | |
| 5883377 | Stuesser, Jay S | Confidential - Available Upon Request | | | | |
| 5885782 | Stuhler, Ron T | Confidential - Available Upon Request | | | | |
| 5876246 | STUKOV, STAN | Confidential - Available Upon Request | | | | |
| 6130479 | STULL CLAIRE | Confidential - Available Upon Request | | | | |
| 6129977 | STULL STEVEN & CLAIRE | Confidential - Available Upon Request | | | | |
| 6130071 | STULL STEVEN T | Confidential - Available Upon Request | | | | |
| 6130021 | STULL STEVEN T & CLAIRE | Confidential - Available Upon Request | | | | |
| 7324801 | Stull, Steven T. | Confidential - Available Upon Request | | | | |
| 7324801 | Stull, Steven T. | Confidential - Available Upon Request | | | | |
| 6139850 | STULTS KEN | Confidential - Available Upon Request | | | | |
| 7469240 | Stultz, Linda | Confidential - Available Upon Request | | | | |
| 4987313 | Stultz, Patsy | Confidential - Available Upon Request | | | | |
| 6176267 | Stultz, Robert L | Confidential - Available Upon Request | | | | |
| 5899830 | Stultz, Sandra L | Confidential - Available Upon Request | | | | |
| 7148235 | Stultz, Shannon L. | Confidential - Available Upon Request | | | | |
| 5889772 | Stum, Neil A. | Confidential - Available Upon Request | | | | |
| 4999732 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938667 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream); Stump, Joann | (Individually, And As Trustees of The Stump 1993 Revocable Trus, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938670 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream); Stump, Joann | (Individually, And As Trustees of The Stump 1993 Revocable Trus, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999734 | Stump, Joann (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5880756 | Stumpf, Eric | Confidential - Available Upon Request | | | | |
| 5993279 | Stumpf, Wayne | Confidential - Available Upon Request | | | | |
| 4995338 | Stumph, Greg | Confidential - Available Upon Request | | | | |
| 5888874 | Stumph, Greg M. | Confidential - Available Upon Request | | | | |
| 6107238 | Stumph, Mitchell Robert | Confidential - Available Upon Request | | | | |
| 5887916 | Stumph, Mitchell Robert | Confidential - Available Upon Request | | | | |
| 4988490 | Stupi, David | Confidential - Available Upon Request | | | | |
| 5895674 | Stupi, Elaine Roxanne | Confidential - Available Upon Request | | | | |
| 5887566 | Sturdevant, Jesse | Confidential - Available Upon Request | | | | |
| 4982932 | Sturdivant, James | Confidential - Available Upon Request | | | | |
| 6107239 | STURDY OIL - 721 VERTIN AVE # B | 804 ESTATES DRIVE - SUITE 202 | APTOS | CA | 95003 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4930086 | STURGEON ELECTRIC CALIFORNIA LLC | 12150 E 112TH AVE | HENDERSON | CO | 80640 | |
| 6144165 | STURGEON JUDY L TR ET AL | Confidential - Available Upon Request | | | | |
| 5894347 | Sturgeon, David W | Confidential - Available Upon Request | | | | |
| 4996540 | Sturgeon, Gregory | Confidential - Available Upon Request | | | | |
| 4912499 | Sturgeon, Gregory Cleveland | Confidential - Available Upon Request | | | | |
| 5998030 | Sturgeon, James | Confidential - Available Upon Request | | | | |
| 6130003 | STURGES GEORGE H & JOAN B TR | Confidential - Available Upon Request | | | | |
| 4916889 | STURGES, BEVERLY K | 4155 TALLMAN LANE | WINTERS | CA | 95694 | |
| 4914930 | Sturges, Joanna | Confidential - Available Upon Request | | | | |
| 5865048 | Sturgis, John | Confidential - Available Upon Request | | | | |
| 6004841 | Sturm, Cammy | Confidential - Available Upon Request | | | | |
| 5891359 | Sturm, Craig Thomas | Confidential - Available Upon Request | | | | |
| 6154734 | Sturms, Geoff | Confidential - Available Upon Request | | | | |
| 4979800 | Sturr, Jerry | Confidential - Available Upon Request | | | | |
| 5895464 | Sturtevant, Brian Page | Confidential - Available Upon Request | | | | |
| 6121303 | Sturtevant, Brian Page | Confidential - Available Upon Request | | | | |
| 6107240 | Sturtevant, Brian Page | Confidential - Available Upon Request | | | | |
| 5997864 | Sturtevant, Mike | Confidential - Available Upon Request | | | | |
| 4980267 | Sturtevant, William | Confidential - Available Upon Request | | | | |
| 5979397 | Stutchman, John | Confidential - Available Upon Request | | | | |
| 5940010 | Stutsman, Doris | Confidential - Available Upon Request | | | | |
| 5892623 | Stutsman, Steven Scott | Confidential - Available Upon Request | | | | |
| 6005439 | STUTZMAN, LARRY | Confidential - Available Upon Request | | | | |
| 4915034 | Stuurmans, Elizabeth Rose | Confidential - Available Upon Request | | | | |
| 4930087 | STV ENERGY SERVICES INC | 205 W WELSH DR | DOUGLASSVILLE | PA | 19518 | |
| 4977794 | Stykel, Dale | Confidential - Available Upon Request | | | | |
| 4997693 | Stykel, Debra | Confidential - Available Upon Request | | | | |
| 5893541 | Stykel, Jacob | Confidential - Available Upon Request | | | | |
| 6130169 | STYLEMAKER HOMES INC | Confidential - Available Upon Request | | | | |
| 6143555 | STYLES ALBERT EDWARD & SELENA LYNN | Confidential - Available Upon Request | | | | |
| 4989877 | Styles, Sandra | Confidential - Available Upon Request | | | | |
| 4977055 | Styne, Lynda | Confidential - Available Upon Request | | | | |
| 5888130 | Styron, Zacharia L | Confidential - Available Upon Request | | | | |
| 5898395 | Su, Esther Chuiman | Confidential - Available Upon Request | | | | |
| 5896056 | Su, Kari M | Confidential - Available Upon Request | | | | |
| 5876248 | SU, WALLACE | Confidential - Available Upon Request | | | | |
| 4982574 | Su, Wen | Confidential - Available Upon Request | | | | |
| 4977156 | Su, Yung | Confidential - Available Upon Request | | | | |
| 5892532 | Sua Jr., Pou | Confidential - Available Upon Request | | | | |
| 5884767 | Suafoa, Elizabeth Ann | Confidential - Available Upon Request | | | | |
| 5876249 | Suarez Munoz Construction, Inc. | Confidential - Available Upon Request | | | | |
| 7220973 | Suarez, Antonio | Confidential - Available Upon Request | | | | |
| 5894980 | Suarez, Elita Balajadia | Confidential - Available Upon Request | | | | |
| 4985262 | Suarez, Gilberto | Confidential - Available Upon Request | | | | |
| 4986583 | Suarez, Jess | Confidential - Available Upon Request | | | | |
| 5890377 | Suarez, Jorge | Confidential - Available Upon Request | | | | |
| 5892887 | Suarez, Jose L. | Confidential - Available Upon Request | | | | |
| 5878347 | Suarez, Judy | Confidential - Available Upon Request | | | | |
| 6001209 | suarez, Maria | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3256 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5884634 | Suarez, Sophia Alicia | Confidential - Available Upon Request | | | | |
| 7247963 | Suarez, Vicente | Confidential - Available Upon Request | | | | |
| 4909968 | Suarez, Victor | Confidential - Available Upon Request | | | | |
| 5015109 | Suarez, Victor | Confidential - Available Upon Request | | | | |
| 6123319 | Suarez, Victor | Confidential - Available Upon Request | | | | |
| 4949889 | Suarez, Victor | Suarez, Victor; Ordaz, Saray, 1042 E Sandison Street Apt 1 | Wilmington | CA | 90744 | |
| 5893261 | Suazo Jr., John D | Confidential - Available Upon Request | | | | |
| 5881039 | Suazo, John Braulio | Confidential - Available Upon Request | | | | |
| 6145818 | SUBBARAMAN KALA TR & TIWARI SUNIL K TR | Confidential - Available Upon Request | | | | |
| 5900902 | Subbotin, Melissa Dorothy | Confidential - Available Upon Request | | | | |
| 5882284 | Subedi, Sabina | Confidential - Available Upon Request | | | | |
| 5993587 | Subega, Cynthia | Confidential - Available Upon Request | | | | |
| 6143016 | SUBHEDAR NITIN | Confidential - Available Upon Request | | | | |
| 6162511 | Subia, Annie | Confidential - Available Upon Request | | | | |
| 6143897 | SUBLETT BRIAN TR E TAL | Confidential - Available Upon Request | | | | |
| 5878479 | Sublette, Alexander Thomas | Confidential - Available Upon Request | | | | |
| 5876250 | Sublime Machining | Confidential - Available Upon Request | | | | |
| 7191413 | Sublimity Insurance Company | Jeffrey D. Neumeyer, 707 E. United Heritage Court | Meridian | ID | 83642 | |
| 6004133 | Submarine Center-Bedroussian, Varoojan | 820 ULLOA ST | SAN FRANCISCO | CA | 94127 | |
| 4930088 | SUBNET SOLUTIONS INC | 110 916 - 42 AVE SE | CALGARY | AB | T2G 1Z2 | CANADA |
| 6141237 | SUBOREAU CHRISTOPHER M & SUBOREAU ANN K | Confidential - Available Upon Request | | | | |
| 4916100 | SUBOREAU, ANN K | 497 UMLAND DR | SANTA ROSA | CA | 95401 | |
| 6000140 | Subotnick, Steven & Janice | Confidential - Available Upon Request | | | | |
| 6146352 | SUBRAMANIAN THYAGARAJAN & SHANKAR SUSHMA | Confidential - Available Upon Request | | | | |
| 6122367 | Subramanian, Potriadian | Confidential - Available Upon Request | | | | |
| 5900152 | Subramanian, Potriadian | Confidential - Available Upon Request | | | | |
| 6107242 | Subramanian, Potriadian | Confidential - Available Upon Request | | | | |
| 5900819 | Subramanian, Ravi K | Confidential - Available Upon Request | | | | |
| 7163627 | SUBRAMANIAN, THYAGARAJAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5899961 | Subramanyam, Srividya | Confidential - Available Upon Request | | | | |
| 7214383 | Subrogation Claims Holdings, LLC | SPCP Group, LLC, Mail Code: 11084, PO Box 70280 | Philadelphia | PA | 19176 | |
| 5993319 | Subrogation Department, State Farm Shirley and Richard Hibey | 1310 Martin Luther Drive, 1307 Valle Vista Avenue | Vallejo | CA | 94589 | |
| 5998824 | Subrogation Strategies / Navigators Ins Co.-Reynolds, Jerome  Ins Adjuster | Two Commerce SQ. 2001 Market St, Ste 2900 | Philadelphia | CA | 19010 | |
| 4938329 | Subrogee Kathleen Harwood, State Farm Ins Co. | P.O. Box 52250 | Phoenix | AZ | 85072 | |
| 5995220 | Subrogee Kathleen Harwood, State Farm Ins Co. | P.O. Box 52250 | Phoenix | CA | 85072 | |
| 5864223 | Substa-Eurus Avenal Affiliates LLC NU (0029,0035,0036-WD) | Confidential - Available Upon Request | | | | |
| 4921943 | Substation, Gregg | Pacific Gas & Electric Company, 34657 Avenue 7 | Madera | CA | 93637 | |
| 5898067 | Subtil de Carvalho, Maria Joao | Confidential - Available Upon Request | | | | |
| 5876252 | Suburban Land Reserve | Confidential - Available Upon Request | | | | |
| 5810367 | Suburban Propane | Jade Ann Diana, Representative - Credit & Collecti, 240 Route 10 West | Whippany | NJ | 07981 | |
| 5810367 | Suburban Propane | P.O. Box 206 | Whippany | NJ | 07981 | |
| 4930089 | SUBURBAN PROPANE | PO Box 12027 | FRESNO | CA | 93776 | |
| 4930091 | SUBURBAN PROPANE LP | 240 ROUTE 10 WEST | WHIPPANY | NJ | 07981 | |
| 4930092 | SUBURBAN PROPANE LP | 240 Route 10 West , P.O. Box 206 | Whippany | NJ | 07981-0206 | |
| 6107243 | SUBURBAN PROPANE LP | 2874 S CHERRY AVE | FRESNO | CA | 93706 | |
| 6013304 | SUBURBAN PROPANE LP | 2874 S CHERRY AVE | FRESNO | CA | 93706-5405 | |
| 6012909 | SUBURBAN PROPANE LP | 31822 AUBERRY RD | AUBERRY | CA | 93602-0130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6003237 | Subway  Sandwich Shop-Kaur, Ramandeep | 14870 hwy 4, ste G | Discovery Bay | CA | 94505 | |
| 6004617 | Subway Nicolaus llc-Dulay, Joga | 2290 Nicolaus Rd, 101/subway | Lincoln | CA | 95648 | |
| 4943190 | Subway Nicolaus llc-Dulay, Joga | 2290 Nicolaus Rd | Lincoln | CA | 95648 | |
| 4941060 | Subway Sandwich Shop-Kaur, Ramandeep | 14870 hwy 4 | Discovery Bay | CA | 94505 | |
| 4934412 | Subway Sandwiches 3133, RAJIV KOHLI | 3269 TRAJAN CT | SAN JOSE | CA | 95135 | |
| 5999561 | Subway Sandwiches 3133, RAJIV KOHLI | 495 TARTER CT | SAN JOSE | CA | 95136 | |
| 6000628 | Subway Sandwiches 5073-Dangol, Mana | 4302 Redwood Hwy Ste 200 | San Rafael | CA | 94903 | |
| 5994047 | SUBWAY SANDWICHES/SUKHMANDER, Biagini Properties Inc. | 4750 ALMADEN EXPRESSWAY, #E | SAN JOSE | CA | 95118 | |
| 6005911 | subway store 44239 inc-singh, manjinder | 905 meridian ave | san jose | CA | 95126 | |
| 4930093 | SUCCEED INC | SUCCEED NET, 970 RESERVE DR STE 160 | ROSEVILLE | CA | 95678 | |
| 4930094 | SUCCESS INSTITUTE INC | 10722 ARROW ROUTE #808 | RANCHO CUCAMONGA | CA | 91730 | |
| 5895517 | Sucgang, Luis U | Confidential - Available Upon Request | | | | |
| 4989678 | Suchar, William | Confidential - Available Upon Request | | | | |
| 4919526 | SUCHARD MD, DAVID P | 1260 N DUTTON AVE STE 245 | SANTA ROSA | CA | 95401 | |
| 7285089 | Sucre-Bremner Inc | 13701 Skyway | Magalia | CA | 95954-9765 | |
| 4930095 | SUDDENLINK COMMUNICATIONS | 1111 Stewart Avenue, Bethpage | Bethpage | NY | 11714 | |
| 6013806 | SUDDENLINK COMMUNICATIONS | P.O. BOX 742535 | CINCINNATI | OH | 45274-2535 | |
| 6147081 | SUDDUTH KRISTINE TR & SUDDUTH ALLEN TR | Confidential - Available Upon Request | | | | |
| 7180075 | Sudduth, Stuart | Confidential - Available Upon Request | | | | |
| 4976859 | Suddy, Harvey | Confidential - Available Upon Request | | | | |
| 4992172 | Sudekum, Colleen | Confidential - Available Upon Request | | | | |
| 4982989 | Sudhakar, Neelima | Confidential - Available Upon Request | | | | |
| 5876253 | SUDHOF, TOM | Confidential - Available Upon Request | | | | |
| 5973316 | Sue Ann Iott | Confidential - Available Upon Request | | | | |
| 5903625 | Sue Griffin | Confidential - Available Upon Request | | | | |
| 5934892 | Sue L Williams | Confidential - Available Upon Request | | | | |
| 5934893 | Sue L Williams | Confidential - Available Upon Request | | | | |
| 6107244 | SUE LA & SAI LA - 33390 TRANSIT AVE | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6014317 | SUE MOORE | Confidential - Available Upon Request | | | | |
| 5911694 | Sue Remick | Confidential - Available Upon Request | | | | |
| 5910649 | Sue Remick | Confidential - Available Upon Request | | | | |
| 5912333 | Sue Remick | Confidential - Available Upon Request | | | | |
| 5901312 | Suedmeyer, Aaron Paul | Confidential - Available Upon Request | | | | |
| 5878071 | Suehiro, Jack N | Confidential - Available Upon Request | | | | |
| 4993428 | Suehiro, Robert | Confidential - Available Upon Request | | | | |
| 5994900 | Suen, John | Confidential - Available Upon Request | | | | |
| 4936506 | Suen, John | 50 Maddux Ave | La Grange | CA | 95329 | |
| 6141251 | SUESS RONALD EDWIN TR & SUESS MARIANNE JANE TR | Confidential - Available Upon Request | | | | |
| 5876254 | Suess, Fred | Confidential - Available Upon Request | | | | |
| 4979765 | Suess, Ronald | Confidential - Available Upon Request | | | | |
| 6173909 | Suez Wts Services Usa Inc | Glenn Reisman, Esq., 12 Old Hollow Road, Suite B | Trumbull | CT | 06611 | |
| 6011367 | SUEZ WTS SERVICES USA INC | 5900 SILVER CREEK VALLEY RD | SAN JOSE | CA | 95138 | |
| 6173909 | Suez Wts Services Usa Inc | P.O. Box 418930 | Boston | MA | 02241 | |
| 6002075 | Suffia, Korina | Confidential - Available Upon Request | | | | |
| 4939106 | Suffia, Korina | 5917 Riverside Blvd | sacramento | CA | 95831 | |
| 5977052 | Suffle, Jennie | Confidential - Available Upon Request | | | | |
| 4999738 | Suffle, Jennie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5900443 | Sugai, Eileen | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3257 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3258 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4987968 | Sugai, Linda Kiyeko | Confidential - Available Upon Request | | | | |
| 5994225 | Sugai, Vincenta & Brian | Confidential - Available Upon Request | | | | |
| 6107245 | Sugar Bowl | 629 Sugar Bowl Rd. | Norden | CA | 95724 | |
| 5995864 | Sugar Pine RV Resort, Von Pinnon, Steve | PO Box 1400, 23699 HWY 108 | Mi Wuk Village | CA | 95346 | |
| 4937680 | Sugar Pine RV Resort, Von Pinnon, Steve | PO Box 1400 | Mi Wuk Village | CA | 95346 | |
| 6131157 | SUGARLOAF LAND & CATTLE CO LLC | Confidential - Available Upon Request | | | | |
| 6131235 | SUGARLOAF LAND & CATTLE COMPANY LLC | Confidential - Available Upon Request | | | | |
| 7145913 | Sugarman Family Intervivos Trust | Confidential - Available Upon Request | | | | |
| 6146094 | SUGARMAN JEFFREY TR & SUGARMAN LISA TR | Confidential - Available Upon Request | | | | |
| 6143994 | SUGARMAN MITCHELL TR & TONAI JANICE S TR | Confidential - Available Upon Request | | | | |
| 7140981 | SUGARMAN, JEFFREY LOUIS | Confidential - Available Upon Request | | | | |
| 7140981 | SUGARMAN, JEFFREY LOUIS | Confidential - Available Upon Request | | | | |
| 7140982 | SUGARMAN, LISA CASIAS | Confidential - Available Upon Request | | | | |
| 7140982 | SUGARMAN, LISA CASIAS | Confidential - Available Upon Request | | | | |
| 5999677 | Sugars, Marc | Confidential - Available Upon Request | | | | |
| 4934157 | Sugars, Marc | Sugars, 1707 Wooten Dr | Austin | TX | 78757 | |
| 4994098 | Sugay, Alex | Confidential - Available Upon Request | | | | |
| 6180497 | Sugg SUGG, John | Confidential - Available Upon Request | | | | |
| 5997986 | Suggett, Rush | Confidential - Available Upon Request | | | | |
| 6003937 | Suggitt, Bryan | Confidential - Available Upon Request | | | | |
| 4930098 | SUGGS LOMBARDI ADVERTISING INC | S LOMBARDI & ASSOCIATES, 520 HIGUERA ST | SAN LUIS OBISPO | CA | 93401 | |
| 6107246 | Sugi, Samuel | Confidential - Available Upon Request | | | | |
| 5897152 | Sugrue, Shelby Lyn | Confidential - Available Upon Request | | | | |
| 4978556 | Suguitan, Silverio | Confidential - Available Upon Request | | | | |
| 6142255 | SUH JUNG IK & KIM NA YOUNG | Confidential - Available Upon Request | | | | |
| 6178332 | Suh, Andrew | Confidential - Available Upon Request | | | | |
| 7212574 | SUH, JUNGIK | Confidential - Available Upon Request | | | | |
| 4976507 | Suh, Michael | Confidential - Available Upon Request | | | | |
| 4925254 | SUH, MICHAEL H | 321 30TH AVE | SAN FRANCISCO | CA | 94121 | |
| 4997580 | Suhar, Jasmine | Confidential - Available Upon Request | | | | |
| 4997567 | Suhar, William | Confidential - Available Upon Request | | | | |
| 6007432 | Suhonos, Lisa | Confidential - Available Upon Request | | | | |
| 4982193 | Suhr, Paul | Confidential - Available Upon Request | | | | |
| 7191174 | Suhrie, Marion | c/o Rhonda Suhrie, 2851 Frances Ave. | La Crescenta | CA | 91214 | |
| 7222659 | Suhrie, Rhonda | Confidential - Available Upon Request | | | | |
| 6001084 | Sui GENERIS INC-Lopez, Miguel | 2231 Market St | San Francisco | CA | 94114 | |
| 5899078 | Sui, Jack | Confidential - Available Upon Request | | | | |
| 6056501 | SUISUN CITY | 701 Civic Center Blvd | Suisun | CA | 94585 | |
| 5876255 | Suisun City 76, LLC | Confidential - Available Upon Request | | | | |
| 4930099 | SUISUN MARINA PROPERTIES LP | 5137 SUISUN VALLEY RD | FAIRFIELD | CA | 94534 | |
| 5940011 | Suits, Gayle | Confidential - Available Upon Request | | | | |
| 7072961 | Suk and Ok-Sun Lee, individuals; Suk and Ok-Sun Lee, as Trustees of The Lee Family Trust; The Lee Family Trust | Confidential - Available Upon Request | | | | |
| 5973329 | Suk Lee | Confidential - Available Upon Request | | | | |
| 7261995 | Suk, Jong Woo | Confidential - Available Upon Request | | | | |
| 7261995 | Suk, Jong Woo | Confidential - Available Upon Request | | | | |
| 5876256 | SUKHOVITSKY, IRENE | Confidential - Available Upon Request | | | | |
| 4995125 | Sukimoto, Lori | Confidential - Available Upon Request | | | | |
| 5876257 | Sukoff, Albert | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6008936 | SUKOFF, ALBERT | Confidential - Available Upon Request | | | | |
| 5898641 | Sukumar, Hema | Confidential - Available Upon Request | | | | |
| 6123234 | Suliguin, Catherine | Confidential - Available Upon Request | | | | |
| 6123266 | Suliguin, Catherine | Confidential - Available Upon Request | | | | |
| 4950028 | Suliguin, Catherine | Law Office of Jeffery Fulton, 2150 River Plaza Drive, Suite 260 | Sacramento | CA | 95833 | |
| 6008046 | Suliguin, Catherine | Confidential - Available Upon Request | | | | |
| 4915073 | Suliguin, Catherine Sanchez | Confidential - Available Upon Request | | | | |
| 7225043 | Sulik, Marc | Confidential - Available Upon Request | | | | |
| 4986060 | Sulit, Amelia | Confidential - Available Upon Request | | | | |
| 4987574 | Sullenger, Lois | Confidential - Available Upon Request | | | | |
| 6134618 | SULLENS GEORGE H AND ELIZABETH | Confidential - Available Upon Request | | | | |
| 5996340 | Sullinen, Diana | Confidential - Available Upon Request | | | | |
| 4936575 | Sullinen, Diana | PO Box 563 | Fort Bragg | CA | 95437 | |
| 6141921 | SULLINS JOHN J | Confidential - Available Upon Request | | | | |
| 4930103 | SULLIVAN CHIROPRACTIC CENTER INC | 4678 N FIRST ST | FRESNO | CA | 93726 | |
| 6131788 | SULLIVAN DONNIE & JOHN TR | Confidential - Available Upon Request | | | | |
| 5934905 | Sullivan Ellis | Confidential - Available Upon Request | | | | |
| 6141417 | SULLIVAN ELSA M TR & SULLIVAN THOMAS M TR | Confidential - Available Upon Request | | | | |
| 6134969 | SULLIVAN FRANK M & MARILYN J TRUSTEE | Confidential - Available Upon Request | | | | |
| 6139554 | SULLIVAN JAMES P TR & SULLIVAN MARLENE L TR | Confidential - Available Upon Request | | | | |
| 6130985 | SULLIVAN JEREMIAH J AND SUSAN RUEGG TR | Confidential - Available Upon Request | | | | |
| 6131516 | SULLIVAN JOHN DAVID & MICHELE F JT | Confidential - Available Upon Request | | | | |
| 4988268 | Sullivan Jr., Robert | Confidential - Available Upon Request | | | | |
| 5894416 | Sullivan Jr., Thomas Duke | Confidential - Available Upon Request | | | | |
| 6131578 | SULLIVAN KENNETH W | Confidential - Available Upon Request | | | | |
| 6144558 | SULLIVAN KEVIN P TR & COLLEEN NEWMAN TR & | Confidential - Available Upon Request | | | | |
| 6133602 | SULLIVAN MATTHEW AND MARY | Confidential - Available Upon Request | | | | |
| 6134026 | SULLIVAN MATTHEW J AND MARY G | Confidential - Available Upon Request | | | | |
| 6143586 | SULLIVAN MICHAEL JAMES | Confidential - Available Upon Request | | | | |
| 6131841 | SULLIVAN RANDOLPH GORDON TR | Confidential - Available Upon Request | | | | |
| 6130877 | SULLIVAN RICHARD F | Confidential - Available Upon Request | | | | |
| 6145742 | SULLIVAN SHEILA A TR | Confidential - Available Upon Request | | | | |
| 6139602 | SULLIVAN WILLIAM E TR & MARY ANN TR | Confidential - Available Upon Request | | | | |
| 4980100 | Sullivan, Anthony | Confidential - Available Upon Request | | | | |
| 5893852 | Sullivan, Brent Michael | Confidential - Available Upon Request | | | | |
| 6160194 | Sullivan, Caroline | Confidential - Available Upon Request | | | | |
| 4984689 | Sullivan, Christine | Confidential - Available Upon Request | | | | |
| 7191200 | Sullivan, Christopher  Dennis | Confidential - Available Upon Request | | | | |
| 4989680 | Sullivan, Crispin | Confidential - Available Upon Request | | | | |
| 5893317 | Sullivan, Daniel | Confidential - Available Upon Request | | | | |
| 6004061 | Sullivan, Daniel | Confidential - Available Upon Request | | | | |
| 5878426 | Sullivan, Daniel M | Confidential - Available Upon Request | | | | |
| 4977841 | Sullivan, David | Confidential - Available Upon Request | | | | |
| 6159916 | Sullivan, Denise | Confidential - Available Upon Request | | | | |
| 4994133 | Sullivan, Dennis | Confidential - Available Upon Request | | | | |
| 6168645 | Sullivan, Dennis | Confidential - Available Upon Request | | | | |
| 4990587 | Sullivan, Earlene | Confidential - Available Upon Request | | | | |
| 7471632 | Sullivan, Elaine | Confidential - Available Upon Request | | | | |
| 4984863 | Sullivan, Elizabeth | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3259 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3260 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7245819 | Sullivan, Elizabeth | Confidential - Available Upon Request | | | | |
| 4989766 | Sullivan, Forrest | Confidential - Available Upon Request | | | | |
| 6174328 | Sullivan, Henry J. | Confidential - Available Upon Request | | | | |
| 4981877 | Sullivan, Irven | Confidential - Available Upon Request | | | | |
| 4987383 | Sullivan, James | Confidential - Available Upon Request | | | | |
| 4923009 | SULLIVAN, JAMES EARL | 10515 FIMPLE RD | CHICO | CA | 95928 | |
| 7166347 | Sullivan, James P. | Confidential - Available Upon Request | | | | |
| 5994416 | Sullivan, Janice | Confidential - Available Upon Request | | | | |
| 4935672 | Sullivan, Janice | 6210 Bayview Avenue | Arnold | CA | 95223 | |
| 5979400 | Sullivan, Jennifer | Confidential - Available Upon Request | | | | |
| 7072468 | Sullivan, Joan | Confidential - Available Upon Request | | | | |
| 5940013 | Sullivan, Joan | Confidential - Available Upon Request | | | | |
| 5940013 | Sullivan, Joan | Confidential - Available Upon Request | | | | |
| 4997530 | Sullivan, John | Confidential - Available Upon Request | | | | |
| 4914120 | Sullivan, John P | Confidential - Available Upon Request | | | | |
| 5897443 | Sullivan, Joyce | Confidential - Available Upon Request | | | | |
| 5876258 | Sullivan, Kate | Confidential - Available Upon Request | | | | |
| 4983693 | Sullivan, Kathryn | Confidential - Available Upon Request | | | | |
| 5893373 | Sullivan, Katie Elizabeth | Confidential - Available Upon Request | | | | |
| 5886242 | Sullivan, Kenneth A | Confidential - Available Upon Request | | | | |
| 5897094 | Sullivan, Kevin | Confidential - Available Upon Request | | | | |
| 5897094 | Sullivan, Kevin | Confidential - Available Upon Request | | | | |
| 6058738 | Sullivan, Kevin | Confidential - Available Upon Request | | | | |
| 7480457 | Sullivan, Kevin F. | Confidential - Available Upon Request | | | | |
| 4914422 | Sullivan, Kevin J | Confidential - Available Upon Request | | | | |
| 5901875 | Sullivan, Kyle E | Confidential - Available Upon Request | | | | |
| 6107250 | Sullivan, Kyle E | Confidential - Available Upon Request | | | | |
| 6161197 | SULLIVAN, LARRY | Confidential - Available Upon Request | | | | |
| 4991162 | Sullivan, Linda | Confidential - Available Upon Request | | | | |
| 6107248 | Sullivan, Liz | Confidential - Available Upon Request | | | | |
| 5994029 | Sullivan, Liza | Confidential - Available Upon Request | | | | |
| 4991420 | Sullivan, Marta | Confidential - Available Upon Request | | | | |
| 5889341 | Sullivan, Matt | Confidential - Available Upon Request | | | | |
| 4982093 | Sullivan, Michael | Confidential - Available Upon Request | | | | |
| 4988331 | Sullivan, Michael | Confidential - Available Upon Request | | | | |
| 5895986 | Sullivan, Michael | Confidential - Available Upon Request | | | | |
| 5895756 | Sullivan, Michael F | Confidential - Available Upon Request | | | | |
| 7164104 | SULLIVAN, MICHAEL JAMES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5894030 | Sullivan, Michael Joseph | Confidential - Available Upon Request | | | | |
| 5880237 | Sullivan, Michael Wayne | Confidential - Available Upon Request | | | | |
| 6107249 | Sullivan, Michael Wayne | Confidential - Available Upon Request | | | | |
| 4978034 | Sullivan, Michele | Confidential - Available Upon Request | | | | |
| 6163968 | Sullivan, Misty | Confidential - Available Upon Request | | | | |
| 6165488 | SULLIVAN, MOSES | Confidential - Available Upon Request | | | | |
| 4997428 | Sullivan, Patricia | Confidential - Available Upon Request | | | | |
| 5999276 | Sullivan, Patricia | Confidential - Available Upon Request | | | | |
| 4913958 | Sullivan, Patricia Ellen | Confidential - Available Upon Request | | | | |
| 4982867 | Sullivan, Patrick | Confidential - Available Upon Request | | | | |
| 4994866 | Sullivan, Patrick | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3260 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3261 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6154619 | Sullivan, Patrick | Confidential - Available Upon Request | | | | |
| 4991283 | Sullivan, Richard | Confidential - Available Upon Request | | | | |
| 5879772 | Sullivan, Robert | Confidential - Available Upon Request | | | | |
| 5878408 | Sullivan, Ryan William | Confidential - Available Upon Request | | | | |
| 5899334 | Sullivan, Sean | Confidential - Available Upon Request | | | | |
| 4999332 | Sullivan, Serene Star | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5889713 | Sullivan, Shane | Confidential - Available Upon Request | | | | |
| 5894722 | Sullivan, Shawn E | Confidential - Available Upon Request | | | | |
| 7483410 | Sullivan, Susan | Confidential - Available Upon Request | | | | |
| 5894844 | Sullivan, Suzanne Teresa | Confidential - Available Upon Request | | | | |
| 5896333 | Sullivan, Tamara N | Confidential - Available Upon Request | | | | |
| 5884229 | Sullivan, Tammie | Confidential - Available Upon Request | | | | |
| 4978269 | Sullivan, Thomas | Confidential - Available Upon Request | | | | |
| 4975491 | Sullivan, Thomas & Karen | 0904 PENINSULA DR, 17 Sierra Ave | Piedmont | CA | 94611-3815 | |
| 6085466 | Sullivan, Thomas & Karen | Confidential - Available Upon Request | | | | |
| 6002618 | sullivan, wendy | Confidential - Available Upon Request | | | | |
| 4983430 | Sullivan, William | Confidential - Available Upon Request | | | | |
| 4980695 | Sullivan, William | Confidential - Available Upon Request | | | | |
| 4977254 | Sullivan, William | Confidential - Available Upon Request | | | | |
| 6056502 | SULLIVAN,CORNELIUS F,SULLIVAN,FRANK,SULLIVAN,JEROME,SULLIVAN,ROBERT,SCHNEIDER,HOMER ,SCHNEIDER,MARGARET,JEROME SULLIVAN ESTATE,NELSON,MARY,MT SHASTA POWER CORPORATION,DAVIS,MARGARET M,SULLIVAN,BERNARD | 77 Beale St | San Francisco | CA | 94105 | |
| 6003213 | Sullon, Lidia | Confidential - Available Upon Request | | | | |
| 5876259 | Sully, Matthew | Confidential - Available Upon Request | | | | |
| 4975419 | Sulprizio | 1136 PENINSULA DR, 585 Fitzgerald Ave | San Martin | CA | 95046 | |
| 5876260 | SULTAN, INTISAB | Confidential - Available Upon Request | | | | |
| 6014318 | SULTANS BISTRO | 300 BROADWAY STREET #A3 | CHICO | CA | 95928 | |
| 4930104 | SULZER PUMPS INC | 2800 NW FRONT AVE | PORTLAND | OR | 97210 | |
| 4930105 | SULZER PUMPS INC | 4126 CAINE LN | CHATTANOOGA | TN | 37421 | |
| 5898858 | Sum, Elisabeth | Confidential - Available Upon Request | | | | |
| 4979779 | Sumabat, Richard | Confidential - Available Upon Request | | | | |
| 5887965 | Sumabat, Richard W | Confidential - Available Upon Request | | | | |
| 6107253 | Sumabat, Richard W | Confidential - Available Upon Request | | | | |
| 7308549 | Sumahit, Andrew R | Confidential - Available Upon Request | | | | |
| 4930106 | SUMATRON INC | 24601 STEFFY DR | LAGUNA MIGUEL | CA | 92677 | |
| 4930107 | SUMAVISION SFO LLC | COYOTE CREEK GOLF CLUB, 1 COYOTE CREEK GOLF DR | MORGAN HILL | CA | 95037 | |
| 6107254 | SUMAVISION SFO LLC dba COYOTE CREEK GOLF CLUB | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 5934910 | Sumer Stephens | Confidential - Available Upon Request | | | | |
| 5934908 | Sumer Stephens | Confidential - Available Upon Request | | | | |
| 6107255 | Sumera Awan | 4502 Georgetown Place | Stockton | CA | 95207 | |
| 4997386 | Sumera, Rosencruz | Confidential - Available Upon Request | | | | |
| 4913965 | Sumera, Rosencruz E | Confidential - Available Upon Request | | | | |
| 6117465 | SUMIDEN WIRE PRODUCTS CORP | 1412 El Pinal Dr | Stockton | CA | 95205 | |
| 6009508 | Sumitomo | 277 PARK AVE 6TH FL | New York | NY | 10172 | |
| 6107256 | Sumitomo | 300 Madison Ave | New York | NY | 10017 | |
| 4930108 | SUMITOMO ELECTRIC USA INC | 21241 STE 120 | TORRANCE | CA | 90501 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3261 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4930109 | SUMITOMO MITSUI BANKING | CORPORATION NY BRANCH, ATTN: MICHAEL CUMMINGS, 277 PARK AVE 6TH FL | NEW YORK | NY | 10172 | |
| 5854509 | Sumitomo Mitsui Banking Corporation, acting through its New York Branch | Chapman and Cutler LLP, Laura E. Appleby, Esq, 1270 Avenue of the Americas, 30th Floor | New York | NY | 10020 | |
| 5854509 | Sumitomo Mitsui Banking Corporation, acting through its New York Branch | Mr. George Neuman, 277 Park Avenue, 6th Floor | New York | NY | 10172 | |
| 4989325 | Sumlin, Gloria | Confidential - Available Upon Request | | | | |
| 5905333 | Summer Prestidge | Confidential - Available Upon Request | | | | |
| 5934914 | Summer Harley | Confidential - Available Upon Request | | | | |
| 5876261 | SUMMER SWEET FARMS | Confidential - Available Upon Request | | | | |
| 5804288 | Summer Wheat Solar Farm (San Joaquin 1A) | Attn: Justin Johnson, GASNA 6P, L, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 5807776 | Summer Wheat Solar Farm (San Joaquin 1A) | c/o GASNA 6P, LLC, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 7185432 | SUMMER, KRISTINE | Confidential - Available Upon Request | | | | |
| 7185432 | SUMMER, KRISTINE | Confidential - Available Upon Request | | | | |
| 5876262 | SUMMER, WILLOW | Confidential - Available Upon Request | | | | |
| 4988309 | Summerfield, Raymond | Confidential - Available Upon Request | | | | |
| 4995392 | Summerfield, Tom | Confidential - Available Upon Request | | | | |
| 5889971 | Summerfield, Tom Allen | Confidential - Available Upon Request | | | | |
| 7298577 | SummerHill Apartment Communities | Attention: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7298577 | SummerHill Apartment Communities | Attention: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 5876263 | SummerHill Apartments Communities | Confidential - Available Upon Request | | | | |
| 5864337 | Summerhill Construction Company | Confidential - Available Upon Request | | | | |
| 5993735 | Summerhill Dairy, Johnnie DeJong | 3755 6th Avenue | Hanford | CA | 93230 | |
| 6000220 | Summerhill Dairy-de Jong, Johnnie | 3755 6th Ave | Hanford | CA | 93230 | |
| 5876264 | Summerhill Homes | Confidential - Available Upon Request | | | | |
| 5864848 | SummerHill Homes A California LLC | Confidential - Available Upon Request | | | | |
| 7296109 | SummerHill Homes LLC | SummerHill 333 North Rengstorff LLC, Attn: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7298886 | SummerHill Homes LLC | SummerHill Calderon Avenue LLC, Attn: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7296826 | SummerHill Homes LLC | SummerHill Homes LLC, Attn: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7296551 | SummerHill Homes LLC | SummerHill Lawrence Station LLC, Attn: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7301240 | SummerHill Homes LLC | SummerHill Montecito Avenue LLC, Attention: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7295640 | SummerHill Homes LLC | SummerHill Pilgrim Triton LLC, Attn: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7295944 | SummerHill Homes LLC | SummerHill Homes LLC, 3000 Executive Parkway, Suite 450, Attention: Controller | San Ramon | CA | 94583 | |
| 6009191 | SUMMERHILL HOMES LLC | 777 N. CALIFORNIA AVENUE | PALO ALTO | CA | 94304 | |
| 5876270 | SUMMERHILL HOMES LLC | Confidential - Available Upon Request | | | | |
| 7301240 | SummerHill Homes LLC | Attention: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 7298886 | SummerHill Homes LLC | Attn: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 5876272 | SummerHill Homes, LLC | Confidential - Available Upon Request | | | | |
| 7300541 | SummerHill Las Positas LLC | Attn: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7300541 | SummerHill Las Positas LLC | Attn:: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 5864318 | Summerhill Las Positas, LLC | Confidential - Available Upon Request | | | | |
| 5876273 | SummerHill N40 LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3262 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3263 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5876273 | SummerHill N40 LLC | Confidential - Available Upon Request | | | | |
| 5876274 | SummerHill NO 40LLC | Confidential - Available Upon Request | | | | |
| 5999036 | Summerhill Property Management-Berwick, Teri | PO Box 1466 | Los Altos | CA | 94023 | |
| 7300138 | SummerHill Prospect Avenue LLC | Attn: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7300138 | SummerHill Prospect Avenue LLC | Attn: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 7289137 | SummerHill RL LLC | Attn: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7289137 | SummerHill RL LLC | Attn: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 7290045 | SummerHill Ruby Avenue LLC | Attention: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7290045 | SummerHill Ruby Avenue LLC | Attention: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 5864501 | SUMMERHILL SARATOGA FRONT LLC | Confidential - Available Upon Request | | | | |
| 7300317 | SummerHill Saratoga Front LLC | Attn: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7300317 | SummerHill Saratoga Front LLC | Attn: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 5876275 | SUMMERHILL SKYLINE LLC | Confidential - Available Upon Request | | | | |
| 7288296 | SummerHill Skyline LLC | Attention: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7288296 | SummerHill Skyline LLC | Attention: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 7288283 | SummerHill SunMor LLC | Attention: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7288283 | SummerHill SunMor LLC | Attention: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 7288734 | SummerHill Waverly LLC | Attention: Controller, 3000 Executive Parkway, Suite 450 | San Ramon | CA | 94583 | |
| 7288734 | SummerHill Waverly LLC | Attention: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 5864924 | SUMMERHILL-RUBY AVE.,-LLC | Confidential - Available Upon Request | | | | |
| 6005044 | Summerlin, Gabriell | Confidential - Available Upon Request | | | | |
| 4912837 | Summerlin, Wilson | Confidential - Available Upon Request | | | | |
| 5876276 | SUMMERPLACE LIVING AT WESTGATE | Confidential - Available Upon Request | | | | |
| 5862872 | SUMMERS CHRISTOPHER J | Confidential - Available Upon Request | | | | |
| 6145239 | SUMMERS VICTORIA | Confidential - Available Upon Request | | | | |
| 6146041 | SUMMERS WINERY REALTY LLC | Confidential - Available Upon Request | | | | |
| 5893089 | Summers, Anthony Paul | Confidential - Available Upon Request | | | | |
| 4992840 | Summers, Bruce | Confidential - Available Upon Request | | | | |
| 4932466 | SUMMERS, CHRISTOPHER J | PO BOX 260, 448 IGNACIO BLVD | NOVATO | CA | 94949 | |
| 5876277 | Summers, Curtis | Confidential - Available Upon Request | | | | |
| 5979402 | Summers, Cynthia | Confidential - Available Upon Request | | | | |
| 5839310 | Summers, Cynthia D. | Confidential - Available Upon Request | | | | |
| 4985537 | Summers, David | Confidential - Available Upon Request | | | | |
| 5893563 | Summers, Joshua Emanuel | Confidential - Available Upon Request | | | | |
| 7327251 | Summers, Patricia | Confidential - Available Upon Request | | | | |
| 7327251 | Summers, Patricia | Confidential - Available Upon Request | | | | |
| 5997612 | Summers, Patti | Confidential - Available Upon Request | | | | |
| 4989386 | Summers, Richard | Confidential - Available Upon Request | | | | |
| 4994269 | Summers, Thomas | Confidential - Available Upon Request | | | | |
| 5876278 | Summers, Todd | Confidential - Available Upon Request | | | | |
| 5940015 | SUMMERS, TODD | Confidential - Available Upon Request | | | | |
| 6056503 | SUMMERS,S S,MT SHASTA POWER CORPORATION,SUMMERS,FLORA,MALINDA,MARIE,SUMMERS,FLORA MALINDA | 77 Beale St | San Francisco | CA | 94105 | |
| 4930110 | SUMMERSET I AT BRENTWOOD ASSOCIATION, 70 RAILROAD AVE | | DANVILLE | CA | 94526 | |
| 6003585 | Summerset I at Brentwood Association-Hansen, Sally | P.O. Box 669 | Danville | CA | 94513 | |
| 6140958 | SUMMERTREE DEVELOPMENT INC | Confidential - Available Upon Request | | | | |
| 4988468 | Summerville, Gene | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3263 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3264 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7285051 | Summerwind Pacific Properties, a CA limited partnership | Leland, Parachini, Steinberg, Matzger & Melnick, LLP, Steven H. Bovarnick, 199 Fremont Street, 21st Floor | San Francisco | CA | 94105 | |
| 7285051 | Summerwind Pacific Properties, a CA limited partnership | 200 S. Santa Cruz, #103 | Los Gatos | CA | 95030 | |
| 5876279 | Summit Capital Ventures, Inc. | Confidential - Available Upon Request | | | | |
| 5802270 | Summit Crane Company of Solano, Inc. | PO Box 6714 | Vacaville | CA | 95696 | |
| 6013214 | SUMMIT CRANE INC | 892 ALDRIDGE ROAD | VACAVILLE | CA | 95688 | |
| 6107259 | Summit Crane, Inc. | Attn: Curt Posthuma, President, 892 Aldridge Road | Vacaville | CA | 95688 | |
| 6118445 | Summit Crane, Inc. | Crane and Rigging Services, PO Box 6714 | Vacaville | CA | 95696 | |
| 6132405 | SUMMIT DON & DEBBIE L | Confidential - Available Upon Request | | | | |
| 5865556 | SUMMIT ELECTRIC | Confidential - Available Upon Request | | | | |
| 6169385 | SUMMIT FARMING | 5 E RIVER PARK PL E STE 101 | FRESNO | CA | 93720-1560 | |
| 4930112 | SUMMIT FINANCIAL PRINTING LLC | 216 EAST 45TH ST 15TH FL | NEW YORK | NY | 10017 | |
| 4930113 | SUMMIT INDUSTRIAL EQUIPMENT INC | 1850 RUSSELL AVE | SANTA CLARA | CA | 95054-2034 | |
| 4930114 | SUMMIT INDUSTRIAL EQUIPMENT INC | 75 REMITTANCE DR #3009 | CHICAGO | IL | 60693 | |
| 6132280 | SUMMIT LANE D & MANDI D | Confidential - Available Upon Request | | | | |
| 6117466 | SUMMIT MEDICAL CENTER | 3100 Summit Street | Oakland | CA | 94609 | |
| 6117467 | SUMMIT MEDICAL CENTER | 389 34th Street | Oakland | CA | 94609 | |
| 4930115 | SUMMIT PAIN ALLIANCE INC | PO Box 398519 | SAN FRANCISCO | CA | 94139-8519 | |
| 4930116 | SUMMIT PAIN MANAGEMENT INSTITUTE | INC, 1121 MAIDU DR | AUBURN | CA | 95603 | |
| 5876280 | SUMMIT PROFESSIONAL BUILDERS | Confidential - Available Upon Request | | | | |
| 4930117 | SUMMIT RANCH LLC | 22041 PANOCHE RD | PAICINES | CA | 95043 | |
| 7331456 | Summit, Lane & Mandi | Confidential - Available Upon Request | | | | |
| 4994099 | Summy, Jeffrey | Confidential - Available Upon Request | | | | |
| 6146525 | SUMNER JOHN & SUMNER DELLA | Confidential - Available Upon Request | | | | |
| 4930118 | SUMNER LAW IN TRUST FOR NATALYA | VAYNBERG AND NATHAN COUCHON, 1299 NEWELL HILL PL STE 202 | WALNUT CREEK | CA | 94596 | |
| 6134119 | SUMNER RICHARD B AND ROYCE M | Confidential - Available Upon Request | | | | |
| 4930119 | SUMNER S SEIBERT MD INC | 3240 LONE TREE WAY #200 | ANTIOCH | CA | 94509 | |
| 7164938 | SUMNER, KAREN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4924853 | SUMNER, MARVIN | 1312 SEVIER AVE | MENLO PARK | CA | 94025 | |
| 4983647 | Sumner, Phillip | Confidential - Available Upon Request | | | | |
| 4989392 | Sumner, Rosemarie | Confidential - Available Upon Request | | | | |
| 5898121 | Sumner, Teresa | Confidential - Available Upon Request | | | | |
| 5901245 | Sumpter, Alton Dwayne | Confidential - Available Upon Request | | | | |
| 4996820 | Sumpter, Elizabeth | Confidential - Available Upon Request | | | | |
| 5878944 | Sumpter, Welton | Confidential - Available Upon Request | | | | |
| 6005841 | Sumski, Jack | Confidential - Available Upon Request | | | | |
| 5998305 | Sumter, Renee | Confidential - Available Upon Request | | | | |
| 6159562 | Sumulong, Teresita | Confidential - Available Upon Request | | | | |
| 5876281 | SUN ARAUJO LLC | Confidential - Available Upon Request | | | | |
| 6107260 | SUN CITY PROJECT | Second Floor, Golf Course Road, Sector-54 | Gurgaon, Haryana | | 122002 | India |
| 4932892 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Paul Zarnowiecki, Esq., Debbie L. Felder, Esq., 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 7243312 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, Esq., 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 6118712 | Sun City Project LLC | Satoshi Takahata, Eurus Energy America, 9255 Towne Centre Drive, Suite 840 | San Diego | CA | 92121 | |
| 7243312 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, Esq., The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 7243312 | Sun City Project LLC | 9255 Towne Centre Drive, Suite 840 | San Diego | CA | 92121 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4930120 | SUN CLINICAL LABORATORY LLC | 1051 E NAKOMA ST # 201 | SAN ANTONIO | TX | 78216-2865 | |
| 6107262 | SUN ENTERPRISES - 4010 BUSINESS CENTER DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4930121 | SUN FARMS INC | 5918 N CASPIAN AVE | FRESNO | CA | 93723 | |
| 7232843 | Sun Harvest Solar LLC | Attn: Walter Wagnliethner, Esq., Sky Solar North American Region, 275 Renfrew Drive, Suite 104 | Markham | ON | L3R 0C8 | Canada |
| 7232843 | Sun Harvest Solar LLC | c/o DLA Piper LLP (US), Attn: Eric Goldberg, Esq., 2000 Avenue of the Stars, Suite 400N | Los Angeles | CA | 90067 | |
| 4930122 | SUN HARVEST SOLAR LLC | 1825 S GRANT STREET STE 240 | SAN MATEO | CA | 94402 | |
| 6118823 | Sun Harvest Solar, LLC | Benjamin Boakye, Cloverdale Solar 1, LLC, 830 Morris Turnpike, 2nd Floor #204 | Short Hills | NJ | 07078 | |
| 4932893 | Sun Harvest Solar, LLC | 830 Morris Turnpike, 2nd Floor #204 | Short Hills | NJ | 07078 | |
| 6107263 | Sun Harvest Solar, LLC | Cloverdale Solar 1, LLC, 830 Morris Turnpike, 2nd Floor #204 | Short Hills | NJ | 07078 | |
| 5807692 | SUN HARVEST SOLAR, LLC (NDP1) | Attn: Benjamin Boakye, Cloverdale Solar 1, LLC, 830 Morris Turnpike, 2nd Floor #204 | Short Hills | NJ | 07078 | |
| 5803748 | SUN HARVEST SOLAR, LLC (NDP1) | C/O SKY CAPITAL AMERICA INC, 830 MORRIS TURNPIKE STE #204 | SHORT HILLS | NJ | 07078 | |
| 7231075 | Sun Lakes Construction Company of California | Attn: Brian Smith, 2185 The Alameda, Suite 150 | San Jose | CA | 95126 | |
| 5999091 | Sun Lakes Construction-Rogers, Kelly | 2185 the Alameda, 150 | San Jose | CA | 95126 | |
| 5876282 | Sun Meadowlark, LLC | Confidential - Available Upon Request | | | | |
| 5876283 | SUN PACIFIC FARMING COOPERATIVE | Confidential - Available Upon Request | | | | |
| 5876285 | Sun Pacific Farming Cooperative, INc | Confidential - Available Upon Request | | | | |
| 5865105 | SUN PACIFIC FARMING, Limited Liability Co | Confidential - Available Upon Request | | | | |
| 5876286 | SUN POWER SECURITY GATES. INC. | Confidential - Available Upon Request | | | | |
| 6107264 | SUN STREET CENTER INC - 8 SUN ST | 10 Harris Court, Suite C-2 | Monterey | CA | 93940 | |
| 6117468 | SUN VALLEY FLORAL FARMS | 3160 Upper Bay Road | Arcata | CA | 95521-9690 | |
| 6000575 | SUN VALLEY MARKET-qaru, salim | 230 REINA DEL MAR | pacifica | CA | 94044 | |
| 5876287 | SUN WORLD INTERNATIONAL, LLC | Confidential - Available Upon Request | | | | |
| 6001833 | Sun, Andrea | Confidential - Available Upon Request | | | | |
| 6129851 | SUN, BAOXING | Confidential - Available Upon Request | | | | |
| 5979404 | Sun, Beibei | Confidential - Available Upon Request | | | | |
| 4979406 | Sun, Chan | Confidential - Available Upon Request | | | | |
| 6006912 | Sun, Chaoying | Confidential - Available Upon Request | | | | |
| 5895439 | Sun, Chase C-T | Confidential - Available Upon Request | | | | |
| 5876288 | SUN, EDWARD | Confidential - Available Upon Request | | | | |
| 4911898 | Sun, Haiyan | Confidential - Available Upon Request | | | | |
| 6007096 | SUN, I CHUN | Confidential - Available Upon Request | | | | |
| 5890946 | Sun, Ian | Confidential - Available Upon Request | | | | |
| 5940017 | Sun, John | Confidential - Available Upon Request | | | | |
| 7147433 | Sun, John | Confidential - Available Upon Request | | | | |
| 5896181 | Sun, Joseph I-Hung | Confidential - Available Upon Request | | | | |
| 5999909 | Sun, Nancy | Confidential - Available Upon Request | | | | |
| 5801829 | Sun, Ping | Confidential - Available Upon Request | | | | |
| 4912610 | Sun, Shihang | Confidential - Available Upon Request | | | | |
| 5868921 | Sun, Winnie | Confidential - Available Upon Request | | | | |
| 6124056 | Sun, Xiaotian | Confidential - Available Upon Request | | | | |
| 6124054 | Sun, Xiaotian | Confidential - Available Upon Request | | | | |
| 6124058 | Sun, Xiaotian | Confidential - Available Upon Request | | | | |
| 4949831 | Sun, Xiaotian | Rossi, Hamerslough, Reischl & Chuck, 1960 The Alameda, Suite 200 | San Jose | CA | 95126-1493 | |
| 4994873 | Sunada, Craig | Confidential - Available Upon Request | | | | |
| 5876289 | Sunara LLC | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3266 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4930124 | SUNBELT RENTALS | 2341 DEERFIELD DR | FORT MILL | SC | 29715 | |
| 6107268 | Sunbelt Rentals, Inc. | 2341 Deerfield Drive | Fort Mill | SC | 29715 | |
| 7311260 | Sunbelt Rentals, Inc. | Attn: Tonya Piodela, 7626 NE Killingsworth | Portland | OR | 97218 | |
| 5996934 | Sunbelt Rentals-Pinkevich, Tema | PO box 409211 | Atlanta | CA | 30384 | |
| 5864677 | Sunberry Growers LLC | Confidential - Available Upon Request | | | | |
| 5876290 | Sunburst Sanctuary | Confidential - Available Upon Request | | | | |
| 6107269 | SUNCAST PROFESSIONAL CENTER OWNERS ASSOCIATION INC | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 5876291 | Sunchase Holdings, Inc. | Confidential - Available Upon Request | | | | |
| 4930125 | SUNCHASER REAL ESTATE TWO LLC | 5665 N SCOTTSDALE RD STE 135 | SCOTTSDALE | AZ | 85250 | |
| 5979406 | SUNCING, DELIA | Confidential - Available Upon Request | | | | |
| 6107270 | SUNCOR ENERGY | 150 6th Avenue SW, West Tower, 21st Floor | Calgary | AB | T2P 3Y7 | Canada |
| 4933239 | SUNCOR ENERGY | 150 6th Avenue SW West Tower, 21st Floor | Calgary | AB | T2P 3E3 | CANADA |
| 4930126 | SUNCOR ENERGY MARKETING INC | 112 FOURTH AVE SW | CALGARY | AB | T2P 2V5 | CANADA |
| 6107272 | Suncor Energy Marketing Inc. | Suncor Energy Center, 150 - 6th Avenue SW | Calgary | AB | T2P 3Y7 | Canada |
| 6107273 | Sund, Steven | Confidential - Available Upon Request | | | | |
| 5876292 | Sundar Raj, Kartik | Confidential - Available Upon Request | | | | |
| 6146987 | SUNDARAM SRINIVAS & RAMDAS SARASWATHY | Confidential - Available Upon Request | | | | |
| 7326245 | Sundaram, Srinivas | Confidential - Available Upon Request | | | | |
| 5894255 | Sunday, Martin Charles | Confidential - Available Upon Request | | | | |
| 6004217 | Sundberg, Randy | Confidential - Available Upon Request | | | | |
| 6001822 | Sunder, Philip | Confidential - Available Upon Request | | | | |
| 5865461 | SUNDERLAND, ANDREW | Confidential - Available Upon Request | | | | |
| 4981320 | Sunderland, Lynne | Confidential - Available Upon Request | | | | |
| 4911525 | Sunderland, Lynne Muir | Confidential - Available Upon Request | | | | |
| 5880392 | Sundermeyer, Dagmar Ruth | Confidential - Available Upon Request | | | | |
| 6117469 | SUNDIAL ORCHARDS, INC. | 1500 Kirk Road | Gridley | CA | 95948 | |
| 5876293 | Sundin, David | Confidential - Available Upon Request | | | | |
| 5940019 | Sundin, Sandra | Confidential - Available Upon Request | | | | |
| 4989651 | Sundling, Gwendolyn | Confidential - Available Upon Request | | | | |
| 4984609 | Sundling, Peggy | Confidential - Available Upon Request | | | | |
| 6107274 | SUNDOWNER OF CALIF - 505 HILLTOP DR | 17766 PENN VALLEY DR | PENN VALLEY | CA | 95946 | |
| 4976667 | Sundquist, Lorraine | Confidential - Available Upon Request | | | | |
| 5876294 | Sundquist, Mark | Confidential - Available Upon Request | | | | |
| 5979407 | Sundquist, Paul & Tamara | Confidential - Available Upon Request | | | | |
| 5876295 | Sundt/Walsh Joint Venture | Confidential - Available Upon Request | | | | |
| 6178363 | SunEdison Litigation Trust | Confidential - Available Upon Request | | | | |
| 6178363 | SunEdison Litigation Trust | Confidential - Available Upon Request | | | | |
| 6178363 | SunEdison Litigation Trust | Confidential - Available Upon Request | | | | |
| 6107275 | SUNEET SINGAL | 2355 Gold Meadow Way Suite 160 | Gold River | CA | 95670 | |
| 6132723 | SUNESON JOHN D & BRENDA | Confidential - Available Upon Request | | | | |
| 4983520 | Suneson, Alfred | Confidential - Available Upon Request | | | | |
| 6007306 | Sunfire Samoyeds-Emmett, Michael | 160 Mal Paso Road | Carmel | CA | 93923 | |
| 5862963 | SUNFLOWER BANK, NATIONAL ASSOCIATION | 3025 CORTLAND CIRCLE | SALINA | KS | 67401 | |
| 4930127 | SUNFLOWER HILL | PO Box 11436 | PLEASANTON | CA | 94588 | |
| 5998934 | Sung, Hea Sook | Confidential - Available Upon Request | | | | |
| 6004385 | Sung, KaiMin | Confidential - Available Upon Request | | | | |
| 5999640 | Sung, Stanley | Confidential - Available Upon Request | | | | |
| 6001267 | SUNGA, ANABELLA | Confidential - Available Upon Request | | | | |
| 4930128 | SUNGARD AVAILABILITY SERVICES LP | 680 E SWEDESFORD RD | WAYNE | PA | 19087 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4930129 | SUNGARD AVAILABILITY SERVICES LP | 91233 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 4930130 | SUNGARD AVANTGARD LLC | 600 LANIDEX PLAZA | PARSIPPANY | NJ | 07054 | |
| 4930131 | SUNGARD AVANTGARD LLC | C/O BANK OF AMERICA, 7659 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 6107276 | Sungard Treasury Systems, Inc. | 23975 Park Sorrento, 4th Floor | Calabasas | CA | 91302 | |
| 5997287 | Sungari Dumpling House-LI, WEI YUR | 4543 MISSION ST | SAN FRANCISCO | CA | 94112 | |
| 5876296 | SUNIA CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5886765 | Suniga, Ruben D | Confidential - Available Upon Request | | | | |
| 5876297 | SUNIL H PATEL AND PRANJAL PATEL,MD, MD | Confidential - Available Upon Request | | | | |
| 6130274 | SUNIUM LLC | Confidential - Available Upon Request | | | | |
| 5934919 | Sunja M Duncan | Confidential - Available Upon Request | | | | |
| 5934920 | Sunja M Duncan | Confidential - Available Upon Request | | | | |
| 4994624 | Sunkara, Rao | Confidential - Available Upon Request | | | | |
| 5898192 | Sunki, Supriya | Confidential - Available Upon Request | | | | |
| 5898192 | Sunki, Supriya | Confidential - Available Upon Request | | | | |
| 6008881 | SUNLOGIC INC. | 1501 N. BROADWAY, STE 300 | WALNUT CREEK | CA | 94598 | |
| 6117470 | Sun-Maid Growers of California | Highway 145 and Avenue 6 | Madera | CA | 93637 | |
| 4930133 | SUN-MAID GROWERS OF CALIFORNIA & SUBSIDIARY | 13525 S BETHEL AVE | KINGSBURG | CA | 93631 | |
| 6176041 | Sunn, Russell M. and Paula C. | Confidential - Available Upon Request | | | | |
| 6107277 | Sunniva Systems LLC | Keith McDaniels, 818 Crystal Springs Rd | Hillsborough | CA | 94010 | |
| 5999084 | Sunny Hill Farm LLC-Grubb, E H | 720 N Gate Road | Walnut creek | CA | 94598 | |
| 5973353 | Sunny Hutchison | Confidential - Available Upon Request | | | | |
| 6144517 | SUNNY SLOPE VINEYARDS INC | Confidential - Available Upon Request | | | | |
| 6107278 | SUNNY TRUCK AND RV WASH CORP | 27571 Deputy Cir, Donnie Martin | Laguna Hills | CA | 92653 | |
| 6117471 | SUNNY VALLEY MEAT CO | 2475 W Yosemite Ave | Manteca | CA | 95337 | |
| 5876298 | Sunnydale Parcel Q Housing Partners, LP | Confidential - Available Upon Request | | | | |
| 5993882 | Sunnyland Bulgar Wheat Inc, Steven Orland | 4469 E. Annadale Avenue | Fresno | CA | 93725 | |
| 6117472 | Sunnyland Bulgar Wheat Inc. | 4469 E. Annadale | Fresno | CA | 93725 | |
| 5876299 | Sunnyslope County Water District | Confidential - Available Upon Request | | | | |
| 6107280 | SUNNYVALE CITY | 456 W. Olive Ave | Sunnyvale | CA | 94086 | |
| 4930134 | SUNNYVALE COMMUNITY SERVICES | 725 KIFER RD | SUNNYVALE | CA | 94086 | |
| 6011636 | SUNNYVALE FLUID SYSTEM TECHNOLOGIES | 3393 WEST WARREN AVE | FREMONT | CA | 94538 | |
| 4930135 | SUNNYVALE FLUID SYSTEM TECHNOLOGIES | SWAGELOK NORTHERN CALIFORNIA, 3393 WEST WARREN AVE | FREMONT | CA | 94538 | |
| 6107284 | SUNNYVALE FLUID SYSTEM TECHNOLOGIES, SWAGELOK NORTHERN CALIFORNIA, ATTN ACCOUNTS RECEIVABLE | 3393 WEST WARREN AVE | FREMONT | CA | 94538 | |
| 5876300 | Sunnyvale Hotels, LLC | Confidential - Available Upon Request | | | | |
| 4930136 | SUNNYVALE IMAGING CENTER | A PROF MEDICAL CORPORATION, 568 S MATHILDA AVE | SUNNYVALE | CA | 94086 | |
| 5876301 | Sunnyvale Partners LTD | Confidential - Available Upon Request | | | | |
| 6179337 | Sunnyvale Saigon Seafood Harbor Restaurant Inc. | 1135 N Lawrence Expressway | Sunnyvale | CA | 94089 | |
| 5876302 | Sunnyvale School District | Confidential - Available Upon Request | | | | |
| 4930137 | SUNNYVALE WINDUSTRIAL CO | 611 VAQUEROS AVE | SUNNYVALE | CA | 94086 | |
| 6107285 | SUNNYVALE, CITY OF | 456 West Olive Avenue | Sunnyvale | CA | 94086 | |
| 6107286 | SUNNYVALE, CITY OF | P.O. Box 747 | Ripon | CA | 95366 | |
| 6117473 | SUNOPTA GRAINS & FOODS INC. | 555 Mariposa Rd. | Modesto | CA | 95354 | |
| 5876304 | Sunpower Corporation | Confidential - Available Upon Request | | | | |
| 6009391 | SUNPOWER CORPORATION SYSTEMS | ATTENTION: JOSEPH MCDONALD, 77 RIO ROBLES | SAN JOSE | CA | 95134 | |
| 6107287 | SunPower DevCo, LLC (Alamo Springs Solar 1) | 77 Rio Robles | San Jose | CA | 95134 | |
| 6107288 | SunPower DevCo, LLC (Alamo Springs Solar 2) | 77 Rio Robles | San Jose | CA | 95134 | |
| 5807693 | Sunray 2 | Attn: Michael Gallego, Sunray Energy 2, LLC, PO Box 2576 | Boise | ID | 83701 | |
| 6012188 | SUNRAY ENERGY 2 LLC | 2800 POST OAK BLVD STE #225 | HOUSTON | TX | 77056 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3268 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5840613 | Sunray Energy 2, LLC | Global Atlantic Financial Company, indirect Manager of Sunray Energy 2, LLC, c/o Global Atlantic Financial Company, 4 World Trade Center, 51st Floor, 150 Greenwich Street | New York | NY | 10007 | |
| 5840613 | Sunray Energy 2, LLC | c/o Clenera, LLC , Attn: Admin Dept., PO Box 2576 | Boise | ID | 83701 | |
| 6118839 | Sunray Energy 2, LLC | Michael Gallego, Sunray Energy 2, LLC, PO Box 2576 | Boise | ID | 83701 | |
| 4932894 | Sunray Energy 2, LLC | PO Box 2576 | Boise | ID | 83701 | |
| 5864366 | SUNRIDGE NURSERIES INC | Confidential - Available Upon Request | | | | |
| 6107290 | Sunrise Cogeneration and Power Company Fellows, CA | 12857 Sunrise Power Road | Fellows | CA | 93224 | |
| 4930139 | SUNRISE ENGINEERING INC | DEPT #2071, PO BOX 29675 | PHOENIX | AZ | 85038-9675 | |
| 6107293 | Sunrise Engineering LLC | 25 E. 500 N. | Fillmore | UT | 84631 | |
| 6107294 | Sunrise Engineering, Inc. | 25 E. 500 N. | Fillmore | UT | 84631 | |
| 6004715 | Sunrise Farms LLC-Riebli, Arnie | 395 Liberty Rd. | Petaluma | CA | 94952 | |
| 5803749 | SUNRISE POWER - BU | SUNRISE POWER COMPANY LLC, 12857 Sunrise Power Road | Fellows | CA | 93224 | |
| 4932895 | Sunrise Power Company, LLC | 211 Carnegie Center | Princeton | NJ | 08540 | |
| 6107296 | Sunrise Power Company, LLC Fellows, CA | 12857 Sunrise Road | Fellows | CA | 93224 | |
| 6056505 | SUNRISE RIDGE HOMEOWNERS ASSOCIATION | 5000 Starflower Dr | Martinez | CA | 94553 | |
| 4975428 | Sunriver Investments | 1116 PENINSULA DR, 2681 18th Ave | San Francisco | CA | 94116 | |
| 4930140 | SUNRUN INC | 595 MARKET ST 29TH FL | SAN FRANCISCO | CA | 94105 | |
| 6107314 | SUNRUN INC | PO Box 8333 | Pasadena | CA | 91109 | |
| 6107331 | SUNRUN INC. | PO Box 516549 | Los Angeles | CA | 90051 | |
| 6107327 | SUNRUN INC. | PO Box 516549 | Los Angeles | CA | 90064 | |
| 6009095 | SUNRUN, INC | 2300 ZANKER RD STE F | SAN JOSE | CA | 95131 | |
| 5999956 | Sun's Market-Li, Vivian | PO Box 1215 | Millbrae | CA | 94030 | |
| 4997727 | Sunsdahl, Dianna | Confidential - Available Upon Request | | | | |
| 4914522 | Sunsdahl, Dianna Vera | Confidential - Available Upon Request | | | | |
| 4912604 | Sunsdahl, Terry | Confidential - Available Upon Request | | | | |
| 4985940 | Sunseri, Alice A | Confidential - Available Upon Request | | | | |
| 6107332 | Sunseri, Dan | Confidential - Available Upon Request | | | | |
| 4985052 | Sunseri, John A | Confidential - Available Upon Request | | | | |
| 5940021 | SUNSERI, JOSEPH | Confidential - Available Upon Request | | | | |
| 4974834 | Sunseri, Philip & Leslie | 1930 G Street | Sacramento | CA | 95811 | |
| 6107335 | SUNSET 65 BUSINESS PARK, LLC - 1104-1110 TINKER RD | 3053 Freeport Bvd Ste 265 | Sacramento | CA | 95818 | |
| 6107337 | Sunset Building Company | CLARK HILL LLP, TIMOTHY M. FLAHERTY, ONE EMBARCADERO CENTER, SUITE 400 | SAN FRANCISCO | CA | 94111 | |
| 6107338 | Sunset Building Company | Clark Hill LLP, Timothy M. Flaherty, Esq., One Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 4930141 | SUNSET BUILDING COMPANY LLC | CLARK HILL LLP, TIMOTHY M. FLAHERTY, ONE EMBARCADERO CENTER, SUITE 400 | SAN FRANCISCO | CA | 94111 | |
| 5857879 | Sunset Building Company, LLC | Jordanna Ferreira, Chief Financial Officer, 2600 Camino Ramon, Suite 201 | San Ramon | CA | 94583 | |
| 5857879 | Sunset Building Company, LLC | Clark Hill LLP, Timothy M. Flaherty, Esq., One Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 6116148 | SUNSET BUILDING COMPANY, LLC | 2600 CAMINO RAMON, SUITE 201 | SAN RAMON | CA | 94583 | |
| 5857879 | Sunset Building Company, LLC | PO Box 640 | San Ramon | CA | 94583 | |
| 6142869 | SUNSET DEVELOPERS LLC | Confidential - Available Upon Request | | | | |
| 6142306 | SUNSET DEVELOPERS LLC | Confidential - Available Upon Request | | | | |
| 5999550 | Sunset Development Company | 2600 Camino Ramon, Suite 201 | San Ramon | CA | 94583 | |
| 4934786 | Sunset Development Company | 2600 Camino Ramon | San Ramon | CA | 94583 | |
| 4930142 | SUNSET DISTRICT COMMUNITY | DEVELOPMENT INC, 3918 JUDAH ST | SAN FRANCISCO | CA | 94122 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3268 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4930143 | SUNSET FARMS PARTNERSHIP | 8401 MAYER AVE | BAKERSFIELD | CA | 93314 | |
| 5876306 | SUNSET HILLS DEVELOPMENT, LLC | Confidential - Available Upon Request | | | | |
| 6107408 | Sunset Railway Company | 1075 North 500 West | Nephi | UT | 84648 | |
| 6056511 | Sunset Railway Company | 2700 M St # 400 | Bakersfield | CA | 93301 | |
| 5876307 | Sunset Ranchos Investors, LLC | Confidential - Available Upon Request | | | | |
| 6012494 | SUNSET SCAVENGER COMPANY | 250 EXECUTIVE PARK BLVD STE 2100 | SAN FRANCISCO | CA | 94134-3306 | |
| 4930144 | SUNSET SCAVENGER COMPANY | DBA RECOLOGY SUNSET SCAVENGER, 250 EXECUTIVE PARK BLVD STE 2100 | SAN FRANCISCO | CA | 94134-3306 | |
| 6001624 | Sunset Venture LLC dba Sharetea-Tseng, Albert | 773 E El Camino Real, PMB 177 | Sunnyvale | CA | 94087 | |
| 4938666 | Sunset Venture LLC dba Sharetea-Tseng, Albert | 773 E El Camino Real | Sunnyvale | CA | 94087 | |
| 6145332 | SUNSET VISTA AT FOUNTAINGROVE OWNERS ASSN | Confidential - Available Upon Request | | | | |
| 4930145 | SUNSHINE AGRICULTURE INC | 7108 N FRESNO ST STE 401 | FRESNO | CA | 93720 | |
| 4930146 | SUNSHINE ANESTHESIA | A MEDICAL CORP, 38069 MARTHA AVE STE 300 | FREMONT | CA | 94536 | |
| 6011975 | SUNSHINE GAS PRODUCERS LLC | 425 S MAIN STE 201 | ANN ARBOR | MI | 48104 | |
| 7220597 | Sunshine Gas Producers, L.L.C. | c/o DTE Biomass Energy, Inc., Attn: Matthew Brubaker, 414 S. Main Street, Ste. 600 | Ann Arbor | MI | 48104 | |
| 7220597 | Sunshine Gas Producers, L.L.C. | c/o DTE Energy Resources, LLC, Attn: Stephanie R. Reeves, 414 S. Main Street, Ste. 600 | Ann Arbor | MI | 48104 | |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o DTE Energy Resources, LLC, Attn: Stephanie R. Reeves, Esq., 414 S. Main Street, Ste. 600 | Ann Arbor | MI | 48104 | |
| 7220597 | Sunshine Gas Producers, L.L.C. | c/o Hunton Andrews Kurth LLP, Attn: Peter S. Partee, Sr., Esq., and Robert A. Rich, Esq., 200 Park Avenue | New York | NY | 10166 | |
| 6118714 | Sunshine Gas Producers, LLC | Jeff Harlow, Potrero Hills Energy Producers, LLC, 414 South Main Street, Suite 600 | Ann Arbor | MI | 48104 | |
| 4932896 | Sunshine Gas Producers, LLC | 414 South Main Street, Suite 600 | Ann Arbor | MI | 48104 | |
| 6107410 | Sunshine Gas Producers, LLC | Potrero Hills Energy Producers, LLC, 414 South Main Street, Suite 600 | Ann Arbor | MI | 48104 | |
| 5973356 | Sunshine Hang | Confidential - Available Upon Request | | | | |
| 6117474 | SUNSHINE RAISIN CORP DBA NATIONAL RAISIN | 626 S 5th - NE SE 15 15 21 | Fowler | CA | 93625 | |
| 6107412 | SUNSHINE RAISIN CORPORATION | 253 FULTON ST. | FRESNO | CA | 93721 | |
| 6107413 | SUNSHINE RAISIN CORPORATION - 8250 S TEMPERANCE AV | 253 Fulton | Fresno | CA | 93721 | |
| 6132066 | SUNSHINE TERRI | Confidential - Available Upon Request | | | | |
| 5865430 | Sunshine-SSA Properites LP | Confidential - Available Upon Request | | | | |
| 4930148 | SUNSTATE EQUIPMENT CO | 5552 E WASHINGTON ST | PHOENIX | AZ | 85034 | |
| 5993524 | Sunstate Equipment Co, Amanda Heminez | 2115 Warm Springs Ct. | Fremont | CA | 94539 | |
| 6107497 | Sunstate Equipment Co., LLC | 5552 E. Washington St. | Phoenix | AZ | 85034 | |
| 5993583 | Sunstate Equipment Co., Paul Souza | 2115 Warn Springs Court | Fremont | CA | 94539 | |
| 6117483 | SUNSWEET DRYERS INC | 23760 Loleta Avenue | Corning | CA | 96021 | |
| 6117479 | SUNSWEET DRYERS INC | 26 West Evans Reimer Rd | Gridley | CA | 95948 | |
| 6117475 | SUNSWEET DRYERS INC | 28390 Ave 12 | Madera | CA | 93637 | |
| 6117482 | SUNSWEET DRYERS INC | 900 Pease Road | Yuba City | CA | 95991 | |
| 6117480 | SUNSWEET DRYERS INC | 9301 Larkin Road | Live Oak | CA | 95953 | |
| 6117484 | SUNSWEET DRYERS INC | Hogsback Rd ES .7mi N/Hwy 99E | Red Bluff | CA | 96080 | |
| 6117478 | SUNSWEET DRYERS INC | Hwy 20 ES Moonbend Rd .1 mi | Colusa | CA | 95932 | |
| 6117477 | SUNSWEET DRYERS INC | Magnolia Rd SS | Marysville | CA | 95901 | |
| 6117481 | SUNSWEET DRYERS INC | Rd 9 NS E 3rd Avenue | Orland | CA | 95963 | |
| 6117476 | SUNSWEET DRYERS INC | Road 27, .25 Miles w/o I-505 | Winters | CA | 95694 | |
| 4930149 | SUNSWEET GROWERS INC | 901 N WALTON AVE | YUBA CITY | CA | 95993 | |
| 5876308 | Sunsweet Morgan Hill, LLC | Confidential - Available Upon Request | | | | |
| 7165429 | SUNTEGRITY SOLAR, F/K/A REPOWER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3270 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4930150 | SUNTOUCHER LLC | 672 SERRANO DR STE 4 | SAN LUIS OBISPO | CA | 93405 | |
| 5865558 | SUNVIEW VINEYARDS OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | |
| 6002556 | SunviewVineyards-Wilcox, Ryan | 1998 RD 152 | Delano | CA | 93215 | |
| 5876309 | Sunworks | Confidential - Available Upon Request | | | | |
| 5880167 | Supara, Somchai T | Confidential - Available Upon Request | | | | |
| 5994998 | Super 8 Fort Bragg, Wager Terra | 888 S Main Street | Fort Bragg | CA | 95437 | |
| 6003613 | Super 8 Gilroy-Patel, Rakesh | 8435 San Ysidro Ave | Gilroy | CA | 95020 | |
| 6005259 | Super 8 ukiah-Patel, Raakesh | 693 south orchard avenue | ukiah | CA | 95482 | |
| 4930151 | SUPER DERIVATIVES INC | 55 E 52ND ST 40TH FL | NEW YORK | NY | 10055 | |
| 6000618 | Super Duper Burgers-Frausto, Jocelyn | 2304 Market St | San Francisco | CA | 94114 | |
| 5940022 | Super La Favorita #1-Ulloa, Alfonso | 17484 Sonoma Hwy | Sonoma | CA | 95476 | |
| 6117485 | SUPER MICRO COMPUTER INC | 782 Ridder Park Drive | San Jose | CA | 95131 | |
| 6107416 | SUPER MICRO COMPUTER INC - 1781 FOX DR - SAN JOSE | 2328A WALSH AVE | SANTA CLARA | CA | 95051 | |
| 6107417 | SUPER MICRO COMPUTER INC - 1797 FOX DR - SAN JOSE | 2328A WALSH AVE | SANTA CLARA | CA | 95051 | |
| 6107418 | SUPER MICRO COMPUTER INC - 821 FOX LN HME | 874 HOLLENBACK AVE | SUNNYVALE | CA | 94087 | |
| 6107419 | SUPER MICRO COMPUTER INC - 880 FOX LN - SAN JOSE | 2328A WALSH AVE | SANTA CLARA | CA | 95051 | |
| 5802725 | Super Products LLC | 17000 W Cleveland Ave | New Berlin | WI | 53151 | |
| 4930152 | SUPER RADIATOR COILS | 104 PEAVY RD | CHASKA | MN | 55318 | |
| 4930153 | SUPER STARS LITERACY | 333 HEGENBERGER RD STE 503 | OAKLAND | CA | 94621 | |
| 6117486 | SUPER STORE INDUSTRIES | 16888 McKinley Ave | Lathrop | CA | 95330 | |
| 6117487 | SUPER STORE INDUSTRIES | 2600 Spengler Way | Turlock | CA | 95380 | |
| 6107422 | SUPER TAQUERIA REST INC - 1095 S WHITE RD | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 6107423 | SUPER TAQUERIA REST INC - 2438 ALMADEN RD | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 6107424 | SUPER TAQUERIA REST INC - 702 MAIN ST | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |
| 6107425 | SUPER TAQUERIA RESTAURANTS LLC - 6951 MONTEREY RD | 3479 NW Yeon Ave | PORTLAND | OR | 97210 | |
| 5876310 | Super, David | Confidential - Available Upon Request | | | | |
| 5879827 | Super, John M | Confidential - Available Upon Request | | | | |
| 6107426 | SUPERB HOSPITALITY LLC | 10610 HUMBOLT ST. | LOS ALAMITOS | CA | 90720 | |
| 4930154 | SUPERHEAT FGH SERVICES INC | 313 GARNET DR | NEW LENOX | IL | 60451 | |
| 4930155 | SUPERIOR COURT OF SONOMA | COUNTY OF SONOMA, 600 ADMINISTRATION DR | SANTA ROSA | CA | 95403 | |
| 4930156 | SUPERIOR EQUIPMENT CO | 1003 E ARLEE PL | ANAHEIM | CA | 92805 | |
| 4930157 | SUPERIOR GUNITE | 940 DOOLITTLE DR | SAN LEANDRO | CA | 94577 | |
| 4930158 | SUPERIOR MED SURGICAL INC | 1030 N MOUNTAIN AVE STE 201 | ONTARIO | CA | 91762 | |
| 6117488 | Superior Packing Co. | 7390 Rio Dixon Rd. | Dixon | CA | 95620 | |
| 6011798 | SUPERIOR PRINTING INC | 9440 NORWALK BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6107429 | SUPERIOR PRINTING INC DBA SUPERIOR PRESS | 9440 NORWALK BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 5876311 | SUPERIOR RIO VISTA, LLC | Confidential - Available Upon Request | | | | |
| 4930160 | SUPERIOR SANITATION SERVICES INC | 2620 S UNION AVE | BAKERSFIELD | CA | 93307-5412 | |
| 6004700 | Supermarket, Arteagas | 940 Sacramento Ave, Attn. Amador Arteaga | West Sacramento | CA | 95605 | |
| 4943324 | Supermarket, Arteagas | 940 Sacramento Ave | West Sacramento | CA | 95605 | |
| 4989411 | Supernaw, Patrick | Confidential - Available Upon Request | | | | |
| 6141835 | SUPINGER ANDREW GARRETT TR & SUPINGER SUMMER MARIE | Confidential - Available Upon Request | | | | |
| 5876312 | SUPKOFF, DAVID | Confidential - Available Upon Request | | | | |
| 4990308 | Supnet, Elaine | Confidential - Available Upon Request | | | | |
| 5876313 | Supple Homes, Inc. | Confidential - Available Upon Request | | | | |
| 6146390 | SUPPLE RODNEY W TR | Confidential - Available Upon Request | | | | |
| 6146888 | SUPPLE RODNEY W TR & MARCELINE K TR | Confidential - Available Upon Request | | | | |
| 4930161 | SUPPLY TECHNOLOGY INC | 1711 A WHITTIER AVE | COSTA MESA | CA | 92627 | |
| 7239071 | Suppus, Jason | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3270 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3271 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5998779 | Supreme Interiors-Sahagun, Joseph | 2800 East 8th St. | Oakland | CA | 94601 | |
| 6014322 | SUPREME PLUMBING & HEATING INC | 2827 76TH AVE. | OAKLAND | CA | 94605 | |
| 5876314 | suprunov, yevgeniy | Confidential - Available Upon Request | | | | |
| 6107431 | SURAMA HOSPITALITY LLC - 2419 CASTRO VALLEY BLVD | 27363 Via Industria | Temecula | CA | 92590 | |
| 6009367 | SURBER, FRANK | Confidential - Available Upon Request | | | | |
| 4984071 | Surbridge, Joanne | Confidential - Available Upon Request | | | | |
| 7206603 | Surcess, Rory | Confidential - Available Upon Request | | | | |
| 5899461 | Surdin, Adam | Confidential - Available Upon Request | | | | |
| 6012324 | SURE POWER CONSULTING LLC | 925 NORTH POINT PKWY STE 140 | ALPHARETTA | GA | 30005 | |
| 5806397 | Sure Power Consulting, LLC | Attn: John Kirchner, 925 Northpoint Parkway Suite 140 | Alpharetta | GA | 30005 | |
| 7147050 | Surefire Underground Consulting, Inc. | 40469 Calle Medusa | Temecula | CA | 92591 | |
| 6013206 | SURESH PARANJPE | Confidential - Available Upon Request | | | | |
| 4930165 | SURESH VADHVA | ADVANCE TECHNICAL SOLUTIONS, 11531 BIG FOUR WY | GOLD RIVER | CA | 95670 | |
| 4930166 | SURETHA PRINGLE | 31559 NEWBERRY RD | NEWBERRY SPRINGS | CA | 92365 | |
| 4930167 | SUREWEST | DBA CONSOLIDATED COMMUNICATIONS, PO Box 619969 | ROSEVILLE | CA | 95661 | |
| 6012867 | SUREWEST | P.O. BOX 619969 | ROSEVILLE | CA | 95661 | |
| 5006209 | Surewest Directories | 1225 Pleasant Grove, Suite140 | Roseville | CA | 95678 | |
| 4930168 | SUREWEST DIRECTORIES | DEPT LA 21573 | PASADENA | CA | 91185-1573 | |
| 6107439 | Surewest Telephone | 121 South | Mattoon | IL | 61938 | |
| 6107440 | Surewest Telephone | 8150 Industrial Avenue, Building A | Roseville | CA | 95678 | |
| 6107441 | SURF SUPER MARKET, INC | PO Box 147 | GUALALA | CA | 95445 | |
| 6107442 | SURF SUPER MARKET, INC. - 39250 S HIGHWAY 1 | PO Box 147 | Gualala | CA | 95445 | |
| 5876315 | Surf Thru Express | Confidential - Available Upon Request | | | | |
| 6002560 | Surf thru express car wash-Martinez, Adrian | 1421 Herndon Ave | Clovis | CA | 93611 | |
| 6107443 | Surf Thru Inc. | 2701 Brighton Park Dr. | Bakersfield | CA | 93311 | |
| 5876316 | Surf Thru Inc. A CA Corporation | Confidential - Available Upon Request | | | | |
| 6010938 | SURF TO SNOW ENVIRONMENTAL RESOURCE | 696 SAN RAMON VALLEY BLVD STE368 | DANVILLE | CA | 94526-4022 | |
| 6107449 | SURF TO SNOW ENVIRONMENTAL RESOURCE | 696 San Ramon Valley Road, Suite 368 | Danville | CA | 94526 | |
| 6107486 | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT | 696 SAN RAMON VALLEY BLVD STE368 | DANVILLE | CA | 94526 | |
| 6107487 | Surf to Snow Environmental Resource Management, Inc | 696 San Ramon Valley Road, Suite 368 | Danville | CA | 94526 | |
| 5861042 | Surf to Snow Environmental Resource Management, Inc. | Macdonald Fernandez LLP, Iain A. Macdonald, 221 Sansome Street, Third Floor | San Francisco | CA | 94104 | |
| 6029607 | Surf to Snow Environmental Resource Management, Inc. | Macdonald Fernandez LLP, Iain A. Macdonald, 221 Sansome Street, Third Floor | San Francisco | CA | 94109 | |
| 5861047 | Surf to Snow Environmental Resource Management, Inc. | Macdonald Fernandez LLP, Iain A. Macdonald, 221 Sansome Street, Third Flr | San Francisco | CA | 94104 | |
| 6029607 | Surf to Snow Environmental Resource Management, Inc. | Brian Frantz, COO, 696 San Ramon Valley Boulevard, #368 | Danville | CA | 94526 | |
| 4986223 | Surfus, Diana | Confidential - Available Upon Request | | | | |
| 4930170 | SURGERY CENTER AT NORTHBAY VA | 1006 NUT TREE RD | VACAVILLE | CA | 95687 | |
| 4978818 | Surges, Andrew | Confidential - Available Upon Request | | | | |
| 4994290 | Surges, Gayle | Confidential - Available Upon Request | | | | |
| 4982725 | Surges, Martha E W | Confidential - Available Upon Request | | | | |
| 5885535 | Surges, Richard Michael | Confidential - Available Upon Request | | | | |
| 5895387 | Surges, Roy A | Confidential - Available Upon Request | | | | |
| 5895387 | Surges, Roy A | Confidential - Available Upon Request | | | | |
| 4930171 | SURGICAL ASSOCIATES OF MONTEREY BAY | 1668 DOMINICAN WAY | SANTA CRUZ | CA | 95065 | |
| 4930172 | SURGICAL IMAGING SERVICES INC | 220 STANDIFORD AVE STE F | MODESTO | CA | 95350-1159 | |
| 6183024 | Suri, Anil | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3271 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3272 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4911450 | Suri, Anil K. | Confidential - Available Upon Request | | | | |
| 5876317 | Suri, Anuj | Confidential - Available Upon Request | | | | |
| 4924599 | SURI, MADHAV | MD INC, 7151 N CEDAR STE 102 | FRESNO | CA | 93720 | |
| 4912694 | Suri, Nikhil Aditya | Confidential - Available Upon Request | | | | |
| 5898419 | Surila, Kamaljeet | Confidential - Available Upon Request | | | | |
| 5885505 | Surina, Richard Matthew | Confidential - Available Upon Request | | | | |
| 6159554 | SURINDER KAUR RANDHAWA | Confidential - Available Upon Request | | | | |
| 6159554 | SURINDER KAUR RANDHAWA | Confidential - Available Upon Request | | | | |
| 4921623 | SURMAITIS, GEORGE P | A PROF LAW CORP, 333 GELLERT BLVD STE 215 | DALY CITY | CA | 94015 | |
| 6134602 | SURONEN JOHN E ETAL | Confidential - Available Upon Request | | | | |
| 6147050 | SUROVEC DASHA TR | Confidential - Available Upon Request | | | | |
| 4930173 | SURPLUS PROPERTY ROUNDTABLE | PO Box 131245 | ANN ARBOR | MI | 48113-1245 | |
| 5889475 | Surprenant, Robert | Confidential - Available Upon Request | | | | |
| 6167576 | Surprise | 4048 Piedmont Ave | Oakland | CA | 94611-5209 | |
| 4930174 | SURPRISE VALLEY ELECTRIFICATION | CORPORATION, 516 US HWY 395 E | ALTURAS | CA | 96101 | |
| 4930175 | SURVEY EQUIPMENT SERVICES | 1775 WESTBOROUGH DR | KATY | TX | 77449 | |
| 5934932 | Susan A. Pennington | Confidential - Available Upon Request | | | | |
| 5934934 | Susan A. Pennington | Confidential - Available Upon Request | | | | |
| 5947826 | Susan Adams | Confidential - Available Upon Request | | | | |
| 5876318 | SUSAN BACCHI DESIGN LLC | Confidential - Available Upon Request | | | | |
| 5948526 | Susan Buck | Confidential - Available Upon Request | | | | |
| 5973371 | Susan Coulombe | Confidential - Available Upon Request | | | | |
| 5876328 | Susan Dell'Osso | Confidential - Available Upon Request | | | | |
| 6130840 | SUSAN DIAMOND & MARTIN SCHENKER | Confidential - Available Upon Request | | | | |
| 5934946 | Susan E Epperson | Confidential - Available Upon Request | | | | |
| 5934947 | Susan E Epperson | Confidential - Available Upon Request | | | | |
| 5973380 | Susan Fife | Confidential - Available Upon Request | | | | |
| 5911940 | Susan Fiori | Confidential - Available Upon Request | | | | |
| 5911065 | Susan Fiori | Confidential - Available Upon Request | | | | |
| 5912530 | Susan Fiori | Confidential - Available Upon Request | | | | |
| 5876329 | SUSAN GRIEGO | Confidential - Available Upon Request | | | | |
| 7470975 | Susan H Jones and Leslie C Petersen | Confidential - Available Upon Request | | | | |
| 5906794 | Susan Harris | Confidential - Available Upon Request | | | | |
| 5973387 | Susan Hauptman | Confidential - Available Upon Request | | | | |
| 5973385 | Susan Hauptman | Confidential - Available Upon Request | | | | |
| 5973388 | Susan Hauptman | Confidential - Available Upon Request | | | | |
| 5934966 | Susan Holmes | Confidential - Available Upon Request | | | | |
| 5973400 | Susan Howard | Confidential - Available Upon Request | | | | |
| 5934975 | Susan Huge | Confidential - Available Upon Request | | | | |
| 5934974 | Susan Huge | Confidential - Available Upon Request | | | | |
| 5973408 | Susan J Briggs | Confidential - Available Upon Request | | | | |
| 5973409 | Susan J Briggs | Confidential - Available Upon Request | | | | |
| 5006502 | Susan J. Espana Separate Property Trust | Espana, Susan & Carlos, 1304 Peninsula Drive | Westwood | CA | 96137 | |
| 5934985 | Susan Joy | Confidential - Available Upon Request | | | | |
| 7165363 | SUSAN K. MIRON, TRUSTEE OF THE SUSAN K. MIRON REVOCABLE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5948069 | Susan Kay Hulac | Confidential - Available Upon Request | | | | |
| 5902761 | Susan Keehn | Confidential - Available Upon Request | | | | |
| 5911437 | Susan Keehn | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3273 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5948563 | Susan Komar | Confidential - Available Upon Request | | | | |
| 7328161 | Susan L. Anselmi | PO Box 872 | Forest Ranch | CA | 95942 | |
| 5902738 | Susan L. Thompson | Confidential - Available Upon Request | | | | |
| 5934989 | Susan Lang | Confidential - Available Upon Request | | | | |
| 5876330 | Susan Lee | Confidential - Available Upon Request | | | | |
| 7326813 | Susan Lee | Confidential - Available Upon Request | | | | |
| 5945890 | Susan Lozano | Confidential - Available Upon Request | | | | |
| 5934993 | Susan M Mangino | Confidential - Available Upon Request | | | | |
| 5934994 | Susan M Mangino | Confidential - Available Upon Request | | | | |
| 5973427 | Susan Mallory | Confidential - Available Upon Request | | | | |
| 5935001 | Susan Martha Dobra | Confidential - Available Upon Request | | | | |
| 5935003 | Susan Martha Dobra | Confidential - Available Upon Request | | | | |
| 5879410 | Susan Martinez | Confidential - Available Upon Request | | | | |
| 5973437 | Susan McDaniel | Confidential - Available Upon Request | | | | |
| 5973438 | Susan McDaniel | Confidential - Available Upon Request | | | | |
| 5973436 | Susan McDaniel | Confidential - Available Upon Request | | | | |
| 5935013 | Susan McNamara | Confidential - Available Upon Request | | | | |
| 5935012 | Susan McNamara | Confidential - Available Upon Request | | | | |
| 5949031 | Susan McShannock | Confidential - Available Upon Request | | | | |
| 5946655 | Susan McShannock | Confidential - Available Upon Request | | | | |
| 5935018 | Susan Medin | Confidential - Available Upon Request | | | | |
| 5973450 | Susan Miller | Confidential - Available Upon Request | | | | |
| 7163472 | SUSAN MIRON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165420 | SUSAN MIRON ART | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5902153 | Susan Pate Ulrich | Confidential - Available Upon Request | | | | |
| 5911402 | Susan Pate Ulrich | Confidential - Available Upon Request | | | | |
| 5910936 | Susan Plichcik | Confidential - Available Upon Request | | | | |
| 5973458 | Susan Raymond | Confidential - Available Upon Request | | | | |
| 6107488 | Susan S. Yates DBA Yates Advertising | 357 Castenada Ave. | San Francisco | CA | 94116 | |
| 5973466 | Susan Schneider | Confidential - Available Upon Request | | | | |
| 5910898 | Susan Scudder | Confidential - Available Upon Request | | | | |
| 5973471 | Susan Shirley | Confidential - Available Upon Request | | | | |
| 5973470 | Susan Shirley | Confidential - Available Upon Request | | | | |
| 6014323 | SUSAN SIGGE | Confidential - Available Upon Request | | | | |
| 6010284 | Susan Slocum | Confidential - Available Upon Request | | | | |
| 5935049 | Susan Smith | Confidential - Available Upon Request | | | | |
| 6178088 | Susan Smith, Trustee of Caffe Ettore, Inc. | John W. Guzzardo, Horwood Marcus & Berk Chartered, 500 W. Madison Street, Suite 3700 | Chicago | IL | 60661 | |
| 5973479 | Susan Spencer | Confidential - Available Upon Request | | | | |
| 5911295 | Susan Stahr-Geasland | Confidential - Available Upon Request | | | | |
| 7166075 | SUSAN T. ZENI, AS TRUSTEE UNDER THE SUSAN T. ZENI LIVING TRUST, DATED SEPTEMBER 25, 2015 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5949046 | Susan Tu | Confidential - Available Upon Request | | | | |
| 7326858 | Susan W. White | 6742 East Maria Drive | Cave Creek | AZ | 85331 | |
| 7326858 | Susan W. White | Susan Wallin White, Ms, 6742 East Maria Drive | Cave Creek | AZ | 85331 | |
| 7325701 | Susan Wayshak | 2304 Roburta Lane | Santa Rosa | CA | 95403 | |
| 7328104 | Susan Wills | Confidential - Available Upon Request | | | | |
| 7328104 | Susan Wills | Confidential - Available Upon Request | | | | |
| 5935058 | Susan Wolheim | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3273 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5935057 | Susan Wolheim | Confidential - Available Upon Request | | | | |
| 7328134 | Susana Aranda Decker | 14191 Decatur Drive | Magalia | CA | 95954 | |
| 5903421 | Susana Ember | Confidential - Available Upon Request | | | | |
| 5949765 | Susana Ember | Confidential - Available Upon Request | | | | |
| 5910962 | Susanna Segura | Confidential - Available Upon Request | | | | |
| 5973489 | Susanne Barton | Confidential - Available Upon Request | | | | |
| 5973487 | Susanne Barton | Confidential - Available Upon Request | | | | |
| 5903400 | Susanne Dunnigan | Confidential - Available Upon Request | | | | |
| 5907267 | Susanne Dunnigan | Confidential - Available Upon Request | | | | |
| 5935068 | Susanne Porter | Confidential - Available Upon Request | | | | |
| 5935066 | Susanne Porter | Confidential - Available Upon Request | | | | |
| 5898659 | Susanto, Ryan | Confidential - Available Upon Request | | | | |
| 5898659 | Susanto, Ryan | Confidential - Available Upon Request | | | | |
| 6000149 | Susbilla, Elena | Confidential - Available Upon Request | | | | |
| 4930185 | SUSCOL INTERTRIBAL COUNCIL | PO Box 5386 | NAPA | CA | 94581 | |
| 6131091 | SUSCOL MOUNTAIN VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 6131092 | SUSCOL SPRINGS RANCH LP | Confidential - Available Upon Request | | | | |
| 4991546 | Susee, Lawrence | Confidential - Available Upon Request | | | | |
| 5998939 | Sushi Boat Town | 7130 Santa Teresa Blvd | San Jose | CA | 95139 | |
| 6002070 | SUSHI TANGO-KANG, BO | 4193 CUSHING PKWY | FREMONT | CA | 94538 | |
| 6169879 | Susin, Anna | Confidential - Available Upon Request | | | | |
| 5876331 | Suslovic, Paul | Confidential - Available Upon Request | | | | |
| 7459929 | Susnara, Sandra | Confidential - Available Upon Request | | | | |
| 6143990 | SUSNEA-LITMAN ADRIAN & VANAKEN CORNELIA | Confidential - Available Upon Request | | | | |
| 6133178 | SUSNOW LAWRENCE & RITA TR | Confidential - Available Upon Request | | | | |
| 5888986 | Susoeff, Fred | Confidential - Available Upon Request | | | | |
| 5892539 | Susoev, Joseph E | Confidential - Available Upon Request | | | | |
| 5901914 | Susoev, Levi | Confidential - Available Upon Request | | | | |
| 5898238 | Susoev, Phil | Confidential - Available Upon Request | | | | |
| 4990294 | Susong, William | Confidential - Available Upon Request | | | | |
| 6179207 | Susong, William  Michael | Confidential - Available Upon Request | | | | |
| 5902096 | SUSONG, WILLIAM M | Confidential - Available Upon Request | | | | |
| 6175301 | Susong, William Michael | Confidential - Available Upon Request | | | | |
| 6117489 | Susquehanna Technologies | Attn: An officer, managing or general agent, 401 City Avenue | Bala Cynwyd | PA | 19004 | |
| 4920732 | SUSSLI, EUGENE | 1734 WOLFE DR | SAN MATEO | CA | 94402 | |
| 6143480 | SUSSMAN RAYMOND D TR & ANJALI TR | Confidential - Available Upon Request | | | | |
| 4923122 | SUSSMAN, JED M | PO Box 942 | PLEASANTON | CA | 94566 | |
| 7465563 | Sussman, Ray & Anjali | Confidential - Available Upon Request | | | | |
| 6144715 | SUSTAIN A BUILD LLC | Confidential - Available Upon Request | | | | |
| 4930187 | SUSTAINABILITY INC. | 81 PROSPECT ST | BROOKLYN | NY | 11201 | |
| 4930188 | SUSTAINABILITY ROUNDTABLE INC | ONE BROADWAY FLR 14 | CAMBRIDGE | MA | 02142 | |
| 4930189 | SUSTAINABLE CONSERVATION | 98 BATTERY ST STE 302 | SAN FRANCISCO | CA | 94111 | |
| 4930190 | SUSTAINABLE CONTRA COSTA | 2156 STEWART AVE | WALNUT CREEK | CA | 94596 | |
| 4930191 | SUSTAINABLE ECONOMIES LAW CENTER | 2323 BROADWAY STE 203 | OAKLAND | CA | 94612 | |
| 6006286 | Sustainable Fishery Advocates dba FishWise-King, Jodie | 500 Seabright Avenue, Suite #201 | Santa Cruz | CA | 95062 | |
| 4930192 | SUSTAINABLE GROUP ICS NORCAL JV LLC | 1480 MORAGA RD STE I 374 | MORAGA | CA | 94556 | |
| 6107491 | Sustainable Group, Inc | 1480 Moraga Road, Suite I #374 | Moraga | CA | 94556 | |
| 6107492 | Sustainable Napa County | 1556 1st St Ste 102 | Napa | CA | 94559 | |
| 6011433 | SUSTAINABLE NAPA COUNTY | 1556 FIRST ST STE 102 | NAPA | CA | 94559 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3274 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3275 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4930194 | SUSTAINABLE SAN MATEO COUNTY | 177 BOVET RD 6TH FL | SAN MATEO | CA | 94402 | |
| 4930195 | SUSTAINABLE SOLANO INC | C/O 333 EAST K ST | BENICIA | CA | 94510 | |
| 4930196 | SUSTAINABLE SPACES LLC | MATT GOLDEN, 364 RIDGEWOOD AVE | MILL VALLEY | CA | 94941 | |
| 4996851 | Susvilla, Romeo | Confidential - Available Upon Request | | | | |
| 4912970 | Susvilla, Romeo M | Confidential - Available Upon Request | | | | |
| 4988125 | Sutak, Barbara | Confidential - Available Upon Request | | | | |
| 5880573 | Sutarja, Jean | Confidential - Available Upon Request | | | | |
| 6142087 | SUTCLIFFE STEVEN E TR | Confidential - Available Upon Request | | | | |
| 6140209 | SUTER JOHN R TR ET AL | Confidential - Available Upon Request | | | | |
| 4926865 | SUTER, PENELOPE S | AN OPTOMETRIC PROF CORP, 5300 CALIFORNIA AVE STE 210 | BAKERSFIELD | CA | 93309-1642 | |
| 4947075 | Sutfin, Laura | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145739 | SUTFIN, LAURA GRACE | Confidential - Available Upon Request | | | | |
| 5876332 | sutfin, paul | Confidential - Available Upon Request | | | | |
| 6142060 | SUTHERLAND DAVID A & DICEGLIE-SUTHERLAND MARGHERIT | Confidential - Available Upon Request | | | | |
| 6133707 | SUTHERLAND LELAND WALTER & DAWN K TRUSTEES | Confidential - Available Upon Request | | | | |
| 6134306 | SUTHERLAND MOORE CLEMEN | Confidential - Available Upon Request | | | | |
| 6133434 | SUTHERLAND MOORE JAMES C & MARY M | Confidential - Available Upon Request | | | | |
| 6132662 | SUTHERLAND RICHARD | Confidential - Available Upon Request | | | | |
| 6133869 | SUTHERLAND ROBERT CHARLES ETAL | Confidential - Available Upon Request | | | | |
| 4917231 | SUTHERLAND, BRUCE J | ATTORNEY AT LAW, 123 JEWELL ST FL 1 | SANTA CRUZ | CA | 95060 | |
| 5893531 | Sutherland, Derrick | Confidential - Available Upon Request | | | | |
| 5994243 | Sutherland, Diane | Confidential - Available Upon Request | | | | |
| 5897090 | Sutherland, Dianna Marie | Confidential - Available Upon Request | | | | |
| 5999033 | Sutherland, John | Confidential - Available Upon Request | | | | |
| 4933762 | Sutherland, John | 919 KEY RD | PORT ANGELES | WA | 98362 | |
| 4976975 | Sutherland, Leonard | Confidential - Available Upon Request | | | | |
| 5892408 | Sutherland, Michael Eugene | Confidential - Available Upon Request | | | | |
| 5876333 | Sutherland, Stephen | Confidential - Available Upon Request | | | | |
| 4993670 | Sutherlin, David | Confidential - Available Upon Request | | | | |
| 4977877 | Sutherlin, Richard | Confidential - Available Upon Request | | | | |
| 7203859 | Sutliffe, Angelina | Confidential - Available Upon Request | | | | |
| 5891109 | Sutow, Jaclyn | Confidential - Available Upon Request | | | | |
| 5900214 | Sutphin, Eric | Confidential - Available Upon Request | | | | |
| 4925294 | SUTRO MD, MICHAEL S | MICHAEL S SUTRO MD INC, 2100 WEBSTER ST STE 518 | SAN FRANCISCO | CA | 94115 | |
| 6146978 | SUTRO RONALD A | Confidential - Available Upon Request | | | | |
| 7309844 | Sutro, Ronald | Confidential - Available Upon Request | | | | |
| 4930197 | SUTRON CORP | 22400 DAVIS DR | STERLING | VA | 20164 | |
| 4930198 | SUTS SUPERIOR UNDERGROUND TANK | SERVICE INC, PO Box 1487 | SAN RAMON | CA | 94583 | |
| 4930199 | SUTTER ALHAMBRA SURGERY CENTER | 2450 VENTURE OAKS WAY STE 12 | SACRAMENTO | CA | 95833 | |
| 4930200 | SUTTER AMADOR HOSPITAL | SUTTER HEALTH SAC SIERRA REGION, PO Box 745881 | LOS ANGELES | CA | 90074 | |
| 6141395 | SUTTER BAY HOSPITALS | Confidential - Available Upon Request | | | | |
| 4930201 | SUTTER BAY HOSPITALS | SUTTER DELTA MEDICAL CENTER, 3901 LONE TREE WAY | ANTIOCH | CA | 94509 | |
| 4930202 | SUTTER BAY HOSPITALS / ALTA BATES | SUMMIT MEDICAL CTR-SUMMITT CAMPUS, PO Box 742920 | LOS ANGELES | CA | 90074-2920 | |
| 4930203 | SUTTER BAY MEDICAL FOUNDATION | PALO ALTO MEDICAL FOUNDATION, PO Box 276950 | SACRAMENTO | CA | 95827-9998 | |
| 4930204 | SUTTER BUTTES IMAGING | 945 SHASTA STREET | YUBA CITY | CA | 95991 | |
| 4930205 | SUTTER BUTTES REGIONAL LAND TRUST | PO Box 3359 | YUBA CITY | CA | 95992 | |
| 5876334 | Sutter Buttes, LLC | Confidential - Available Upon Request | | | | |
| 4930206 | SUTTER CENTRAL VALLEY HOSPITALS | SUTTER TRACY COMMUNITY HOSPITALS, PO Box 740152 | LOS ANGELES | CA | 90074-0152 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3275 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3276 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4930207 | SUTTER COAST HOSPITAL | 800 E WASHINGTON BLVD | CRESCENT CITY | CA | 90074 | |
| 4930208 | SUTTER COUNTY ENVIRONMENTAL | HEALTH, 1130 CIVIC CENTER BLVD | YUBA CITY | CA | 95993 | |
| 4930209 | SUTTER COUNTY PUBLIC WORKS DEPT | 1130 CIVIC CENTER BLVD | YUBA CITY | CA | 95993 | |
| 5864125 | Sutter County Tax Collector | 466 SECOND ST | YUBA CITY | CA | 95991 | |
| 4930210 | Sutter County Tax Collector | P.O. Box 546 | Yuba City | CA | 95992-0546 | |
| 5998058 | Sutter Creek Trading Post Inc. | 121 Hanford Street | Sutter Creek | CA | 95685 | |
| 6117490 | SUTTER DAVIS HOSPITAL | 2001 Sutter Place | Davis | CA | 95616 | |
| 4930212 | SUTTER EAST BAY HOSPITALS | ALTA BATES SUMMIT MEDICAL CENTER, PO Box 742920 | LOS ANGELES | CA | 90074-2920 | |
| 4930211 | SUTTER EAST BAY HOSPITALS | SUTTER DELTA MEDICAL CENTER, PO Box 742110 | LOS ANGELES | CA | 90074-2110 | |
| 4930213 | SUTTER EAST BAY MEDICAL FOUNDATION | PO Box 255789 | SACRAMENTO | CA | 95865-5789 | |
| 6107498 | SUTTER EXTENSION WATER DIST | 4525 Franklin Road | Yuba City | CA | 95993 | |
| 4930214 | SUTTER EXTENSION WATER DISTRICT | 4525 FRANKLIN RD | YUBA CITY | CA | 95993 | |
| 4930215 | SUTTER FAIRFIELD SURGERY CTR LLC | 2700 LOW CT 2ND FL | FAIRFIELD | CA | 94534 | |
| 4930216 | SUTTER HEALTH SACRAMENTO | SIERRA REGION, PO Box 745893 | LOS ANGELES | CA | 90074 | |
| 4930217 | SUTTER HEALTH SACRAMENTO SIERRA | REGION, PO Box 160727 | SACRAMENTO | CA | 11111 | |
| 6117491 | SUTTER HEALTH SACRAMENTO SIERRA REGION | 1250 29TH ST | Sacramento | CA | 95816 | |
| 4930218 | SUTTER HEARING AID CENTER INC | 2087 GRAND CANAL BLVD STE 9 | STOCKTON | CA | 95207 | |
| 6009005 | SUTTER HOME WINERY INC | 19667 JACOB BRACK RD | LODI | CA | 95242 | |
| 6133060 | SUTTER HOME WINERY INC | Confidential - Available Upon Request | | | | |
| 6130397 | SUTTER HOME WINERY INC | Confidential - Available Upon Request | | | | |
| 6000078 | Sutter Home Winery Inc-Stroudley, Jolyon | 18667 N Jacob Brack Rd | Lodi | CA | 95242 | |
| 4930219 | SUTTER INSTRUMENT CORP | 1 DIGITAL DR | NOVATO | CA | 94949 | |
| 6118289 | Sutter Insurance Company | c/o George W. Lindh VP of Claims, 1301 Redwood Way, Suite 200 | Petaluma | CA | 94954-1136 | |
| 4930220 | SUTTER MEDICAL CENTER CASTRO VALLEY | EDEN MEDICAL CENTER, PO Box 748373 | LOS ANGELES | CA | 90074-8373 | |
| 4930221 | SUTTER MEDICAL FOUNDATION | SUTTER NORTH HOME HEALTH AND, 400 PLUMAS ST STE 115 | YUBA CITY | CA | 95991 | |
| 7327451 | Sutter Pifer, Judy | Confidential - Available Upon Request | | | | |
| 7327451 | Sutter Pifer, Judy | Confidential - Available Upon Request | | | | |
| 5876335 | Sutter Retail Development | Confidential - Available Upon Request | | | | |
| 6145777 | SUTTER RICHARD L TR & SUTTER JOAN S TR | Confidential - Available Upon Request | | | | |
| 4930222 | SUTTER ROSEVILLE MEDICAL | CENTER FOUNDATION, ONE MEDICAL PLZ | ROSEVILLE | CA | 95661 | |
| 6117492 | SUTTER ROSEVILLE MEDICAL CENTER | 1 Medical Plaza | Roseville | CA | 95661 | |
| 5876336 | SUTTER SOLANO MEDICAL CENTER | Confidential - Available Upon Request | | | | |
| 4930223 | SUTTER VALLEY HOSPITALS | SUTTER SOLANO MEDICAL CENTER, 300 HOSPITAL DR | VALLEJO | CA | 90074 | |
| 4930224 | SUTTER VISITING NURSE ASSOC AND | HOSPICE, 985 ISABELL ST | TRACY | CA | 95376 | |
| 6117493 | SUTTER WEST BAY HOSPITALS | 30 Mark West Springs Road | Santa Rosa | CA | 95404 | |
| 4930227 | SUTTER WEST BAY HOSPITALS | CA PACIFIC MEDICAL CENTER/ CPMC, 2333 BUCHANAN ST | SAN FRANCISCO | CA | 94115-1925 | |
| 4930226 | SUTTER WEST BAY HOSPITALS | NOVATO COMMUNITY HOSPITAL, FILE 742114 | LOS ANGELES | CA | 90074-2114 | |
| 4930225 | SUTTER WEST BAY HOSPITALS | SUTTER LAKESIDE HOSPITAL, FILE 742705 | LOS ANGLES | CA | 90074-2705 | |
| 6107500 | SUTTER WEST BAY HOSPITALS DBA CPMC | 1200 VAN NESS AVE | SAN FRANCISCO | CA | 94109 | |
| 5865541 | Sutter West Bay Hospitals, A CA Corp DBA California Paciific Medical C | Confidential - Available Upon Request | | | | |
| 6009456 | Sutter West Bay Hospitals, a CA Non | profit Public Benefit Corp dba Cali, 3838 CALIFORNIA ST | SAN FRANCISCO | CA | 94118 | |
| 4930228 | SUTTER WEST BAY MED FOUNDATION | PHY FOUNDATION OF CA PAC MED CTR, PO Box 254947 | SACRAMENTO | CA | 95865-4947 | |
| 5889195 | Sutter, Douglas | Confidential - Available Upon Request | | | | |
| 4997903 | Sutter, Jo Ann | Confidential - Available Upon Request | | | | |
| 5897118 | Sutter, Kendra Ann | Confidential - Available Upon Request | | | | |
| 5885297 | Sutter, Stephen T | Confidential - Available Upon Request | | | | |
| 6184170 | Sutter-Pifer, Judith J | Confidential - Available Upon Request | | | | |
| 5807694 | SUTTERS MILL HYDROELECTRIC PROJECT | Attn: Rocky Ungaro, Shamrock Utilities, LLC, P.O. Box 645 | Palo Cedro | CA | 96073 | |
| 4977535 | Suttles, Benjamin | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3276 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3277 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4980296 | Sutton Jr., Robert | Confidential - Available Upon Request | | | | |
| 6107503 | SUTTON PLACE - 358 DUNSMUIR TER | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 6146766 | SUTTON VICI D | Confidential - Available Upon Request | | | | |
| 4989255 | Sutton, Anna | Confidential - Available Upon Request | | | | |
| 7484827 | Sutton, Athena | Confidential - Available Upon Request | | | | |
| 4954386 | Sutton, AZ James | Confidential - Available Upon Request | | | | |
| 5882199 | Sutton, AZ James | Confidential - Available Upon Request | | | | |
| 7335385 | Sutton, Brandi R. | Confidential - Available Upon Request | | | | |
| 6004744 | Sutton, Carol | Confidential - Available Upon Request | | | | |
| 5892477 | Sutton, Chad | Confidential - Available Upon Request | | | | |
| 5896940 | Sutton, Craig | Confidential - Available Upon Request | | | | |
| 6107502 | Sutton, Craig | Confidential - Available Upon Request | | | | |
| 6121628 | Sutton, Craig | Confidential - Available Upon Request | | | | |
| 6000043 | Sutton, David | Confidential - Available Upon Request | | | | |
| 4995621 | Sutton, Dean | Confidential - Available Upon Request | | | | |
| 4984956 | Sutton, Gary | Confidential - Available Upon Request | | | | |
| 7281983 | Sutton, Geraldine | Confidential - Available Upon Request | | | | |
| 5887052 | Sutton, Jason | Confidential - Available Upon Request | | | | |
| 5887295 | Sutton, Jerame R | Confidential - Available Upon Request | | | | |
| 4994355 | Sutton, Joseph | Confidential - Available Upon Request | | | | |
| 5895975 | Sutton, Joseph Dean | Confidential - Available Upon Request | | | | |
| 6000504 | Sutton, Kathryn | Confidential - Available Upon Request | | | | |
| 5938676 | Sutton, Krista Corinne | Confidential - Available Upon Request | | | | |
| 4999740 | Sutton, Krista Corinne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5884993 | Sutton, Michael David | Confidential - Available Upon Request | | | | |
| 5895108 | Sutton, Nicholas Ray | Confidential - Available Upon Request | | | | |
| 7332658 | Sutton, Richard A. | Confidential - Available Upon Request | | | | |
| 4975638 | Sutton, Robert & Kathy | 0925 LASSEN VIEW DR, P.O. Box 149 | Maxwell | CA | 95955 | |
| 6095326 | Sutton, Robert & Kathy | Confidential - Available Upon Request | | | | |
| 4992900 | Sutton, Scott | Confidential - Available Upon Request | | | | |
| 4997387 | Sutton, Shirley | Confidential - Available Upon Request | | | | |
| 4914076 | Sutton, Shirley Toy | Confidential - Available Upon Request | | | | |
| 5882391 | Sutton, Stefan Thomas Kenneth | Confidential - Available Upon Request | | | | |
| 7304798 | Sutton, Todd E. | Confidential - Available Upon Request | | | | |
| 7293822 | Sutton, Todd E. | Confidential - Available Upon Request | | | | |
| 5876337 | Sutton, Van or Rita | Confidential - Available Upon Request | | | | |
| 7217377 | Sutton, Vici Dare | Confidential - Available Upon Request | | | | |
| 4931586 | SUVA, VENIA D | 1694 STARLITE DR | MILPITAS | CA | 95035 | |
| 5876338 | SUWANNUKUL, SAKARIN | Confidential - Available Upon Request | | | | |
| 6133610 | SUZANNA WINGERSON | Confidential - Available Upon Request | | | | |
| 5973497 | Suzanne Cramton | Confidential - Available Upon Request | | | | |
| 5935077 | Suzanne Frank | Confidential - Available Upon Request | | | | |
| 5973508 | Suzanne Hauptman | Confidential - Available Upon Request | | | | |
| 7327870 | Suzanne K. Maxwell | Confidential - Available Upon Request | | | | |
| 7328166 | Suzanne Lawson | 115 Olive Mill Road | Santa Barbara | CA | 93108 | |
| 5935085 | Suzanne M. Carrington | Confidential - Available Upon Request | | | | |
| 5935088 | Suzanne M. Carrington | Confidential - Available Upon Request | | | | |
| 5935087 | Suzanne M. Carrington | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3277 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3278 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6107504 | Suzanne Marie Valoff, as Trustee of the WP & JC Portnoff Revocable Trust | 179 Niblick Road, #173 | Paso Robles | CA | 93446 | |
| 5909835 | Suzanne Pasky-Fouts | Confidential - Available Upon Request | | | | |
| 5973517 | Suzanne R Klehr | Confidential - Available Upon Request | | | | |
| 5973518 | Suzanne R Klehr | Confidential - Available Upon Request | | | | |
| 5973526 | Suzanne Wakim | Confidential - Available Upon Request | | | | |
| 5935111 | Suzie Dukes | Confidential - Available Upon Request | | | | |
| 7460687 | Suzor, Toni | Confidential - Available Upon Request | | | | |
| 5876339 | Svane, Mie | Confidential - Available Upon Request | | | | |
| 4980174 | Svansjo, Magnus | Confidential - Available Upon Request | | | | |
| 5876340 | SVATOS, MICHELLE | Confidential - Available Upon Request | | | | |
| 5894880 | Sveen, Martin B | Confidential - Available Upon Request | | | | |
| 4982238 | Svendsen, Egon | Confidential - Available Upon Request | | | | |
| 6133079 | SVENNING LYNNE L | Confidential - Available Upon Request | | | | |
| 6140486 | SVENNING LYNNE L ET AL | Confidential - Available Upon Request | | | | |
| 4992634 | Svensson, Sharon | Confidential - Available Upon Request | | | | |
| 4994033 | Svenvold, Debra | Confidential - Available Upon Request | | | | |
| 7139511 | Svetlana Lisetski & Yaroslav Stolyarchuk | Confidential - Available Upon Request | | | | |
| 4992615 | Svetz, William | Confidential - Available Upon Request | | | | |
| 5876341 | SVEUM, ERIC | Confidential - Available Upon Request | | | | |
| 4930229 | SVMHS CLINICS | SALINAS VALLEY MEDICAL CLINIC, PO Box 4363 | SALINAS | CA | 93912 | |
| 6132365 | SVOBODA MIKE TTEE | Confidential - Available Upon Request | | | | |
| 5894601 | Svoboda, Alva J | Confidential - Available Upon Request | | | | |
| 5880520 | Svoboda, Charles James | Confidential - Available Upon Request | | | | |
| 6143123 | SWABACKER STUART D TR & SWABACKER KATHERINE L TR | Confidential - Available Upon Request | | | | |
| 6115674 | Swabacker, Stuart and Katherine | Confidential - Available Upon Request | | | | |
| 7164243 | SWABACKER, STUART D., SWABACKER, KATHERINE; STUART D. SWABACKER and KATHERINE L. SWABACKER, as Trustees of the SWABACKER 2012 TRUST, Dated November 13, 2012 | SWABACKER, STUART D, Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 5994202 | Swagat India Cuisine-Komati, Nayaram | 68 S Abel St | Milpitas | CA | 95035 | |
| 5855534 | Swagelok Northern California-Sunnyvale Fluid System Technologies, Inc. | 3393 West Warren Ave | Fremont | CA | 94538 | |
| 4947237 | Swagerty, Helen | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145741 | SWAGERTY, HELEN LEANA | Confidential - Available Upon Request | | | | |
| 5876342 | SWAGERTY, STEVE | Confidential - Available Upon Request | | | | |
| 4947240 | Swagerty, Todd | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145740 | SWAGERTY, TODD BENJAMIN | Confidential - Available Upon Request | | | | |
| 6011207 | SWAIM BIOLOGICAL INC | 4435 FIRST ST PMB 312 | LIVERMORE | CA | 94551 | |
| 6107508 | Swaim Biological Incorporated | 4435 First Street, Suite 312 | Livermore | CA | 94551 | |
| 6168883 | Swaim, Ann D | Confidential - Available Upon Request | | | | |
| 4983949 | Swaim, Sherrie | Confidential - Available Upon Request | | | | |
| 6130832 | SWAIN CHARLES E TR | Confidential - Available Upon Request | | | | |
| 6133653 | SWAIN SCOTT TRUSTEE | Confidential - Available Upon Request | | | | |
| 6133907 | SWAIN SCOTT TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 5993376 | Swain, Angel | Confidential - Available Upon Request | | | | |
| 4940933 | Swain, Angel | 3326 Long Valley road | Santa Ynez | CA | 93460 | |
| 5997674 | Swain, Barbara | Confidential - Available Upon Request | | | | |
| 6149049 | Swain, Charles E | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6169311 | Swain, Karen | Confidential - Available Upon Request | | | | |
| 6160049 | Swain, Kimberley | Confidential - Available Upon Request | | | | |
| 7331202 | Swain, Kristi | Confidential - Available Upon Request | | | | |
| 4993371 | Swain, Marianne | Confidential - Available Upon Request | | | | |
| 5885949 | Swain, Michael William | Confidential - Available Upon Request | | | | |
| 6002411 | SWAIN, SCOTT | Confidential - Available Upon Request | | | | |
| 4977138 | Swain, William | Confidential - Available Upon Request | | | | |
| 4983309 | Swalberg, Wilfred | Confidential - Available Upon Request | | | | |
| 6145195 | SWALES MORTON TR & SWALES LYLA TR | Confidential - Available Upon Request | | | | |
| 7475073 | Swales, Bettie | Confidential - Available Upon Request | | | | |
| 7475073 | Swales, Bettie | Confidential - Available Upon Request | | | | |
| 6171162 | Swalley, Elaine | Confidential - Available Upon Request | | | | |
| 4978663 | Swallow, Gordon | Confidential - Available Upon Request | | | | |
| 5881860 | Swallow, Mark | Confidential - Available Upon Request | | | | |
| 5876343 | SWAMI, BRAHMA | Confidential - Available Upon Request | | | | |
| 6012768 | SWAN ASSOCIATES INC | 4680 E 2ND STE H | BENICIA | CA | 94510-1018 | |
| 4930231 | SWAN ASSOCIATES INC | 4680 E. 2ND ST #H | BENICIA | CA | 94510 | |
| 4911243 | Swan Associates, Inc. | 4680 East 2nd Street, Ste H | Benicia | CA | 94510 | |
| 6132584 | SWAN MELVIN DEE & DEBRA LYNN | Confidential - Available Upon Request | | | | |
| 6145941 | SWAN RODGER A TR & JOYCE T TR | Confidential - Available Upon Request | | | | |
| 6131986 | SWAN WILLIAM | Confidential - Available Upon Request | | | | |
| 6131984 | SWAN WILLIAM F & HOOD ALYSSA D | Confidential - Available Upon Request | | | | |
| 7191641 | Swan, Austin | Confidential - Available Upon Request | | | | |
| 5993968 | Swan, Charles | Confidential - Available Upon Request | | | | |
| 4988510 | Swan, James | Confidential - Available Upon Request | | | | |
| 4949775 | Swan, Jean-Ive | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 4997338 | Swan, Kathleen | Confidential - Available Upon Request | | | | |
| 4990941 | Swanegan, Orsyndah | Confidential - Available Upon Request | | | | |
| 4977162 | Swanger, Floyd | Confidential - Available Upon Request | | | | |
| 6008429 | SWANGER, KEN | Confidential - Available Upon Request | | | | |
| 7485044 | Swanger, Rick | Confidential - Available Upon Request | | | | |
| 4930232 | SWANK CONSTRUCTION, INC. | JERRY SWANK, 222 BELA VISTA RD | VACAVILLE | CA | 95687 | |
| 5889413 | Swank, Ashton Payne | Confidential - Available Upon Request | | | | |
| 5876344 | SWANK, JACK | Confidential - Available Upon Request | | | | |
| 4977053 | Swank, James | Confidential - Available Upon Request | | | | |
| 5901004 | Swank, James Richard | Confidential - Available Upon Request | | | | |
| 5994928 | Swank, Shawnee | Confidential - Available Upon Request | | | | |
| 4936545 | Swank, Shawnee | P.O Box 2252 | Sebastopol | CA | 95405 | |
| 5885329 | Swank, Terry Lane | Confidential - Available Upon Request | | | | |
| 5890422 | Swank, Vincent George | Confidential - Available Upon Request | | | | |
| 4978266 | Swank, William | Confidential - Available Upon Request | | | | |
| 6009263 | SWANKIE, BARBARA | Confidential - Available Upon Request | | | | |
| 6143697 | SWANN LARS M & SWANN LEANNE | Confidential - Available Upon Request | | | | |
| 5889077 | Swann, Charles R. | Confidential - Available Upon Request | | | | |
| 4930445 | SWANN, TERESA | 891 PISMO ST | SAN LUIS OBISPO | CA | 93401 | |
| 6143007 | SWANSON DANIEL W TR & SWANSON WILMA JO TR | Confidential - Available Upon Request | | | | |
| 6146418 | SWANSON DOUG & CAROL | Confidential - Available Upon Request | | | | |
| 6130758 | SWANSON JANICE M TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3279 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3280 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6140932 | SWANSON RAYMOND L TR & SWANSON JACKIE L TR | Confidential - Available Upon Request | | | | |
| 5888232 | Swanson, Aaron | Confidential - Available Upon Request | | | | |
| 4986752 | Swanson, Billie | Confidential - Available Upon Request | | | | |
| 5887794 | Swanson, Brennen | Confidential - Available Upon Request | | | | |
| 5878661 | Swanson, Brian | Confidential - Available Upon Request | | | | |
| 5895133 | Swanson, Brian Joseph | Confidential - Available Upon Request | | | | |
| 6007099 | Swanson, Cheryl | Confidential - Available Upon Request | | | | |
| 4987914 | Swanson, David | Confidential - Available Upon Request | | | | |
| 4996050 | Swanson, Don | Confidential - Available Upon Request | | | | |
| 4911937 | Swanson, Don Allen | Confidential - Available Upon Request | | | | |
| 6177820 | Swanson, Donald L. & Beverly F. | Confidential - Available Upon Request | | | | |
| 4985908 | Swanson, Gustav | Confidential - Available Upon Request | | | | |
| 4923143 | SWANSON, JEFFERY J | 2515 PARK MARINA DR STE 102 | REDDING | CA | 96001 | |
| 5876345 | SWANSON, JENNIFER | Confidential - Available Upon Request | | | | |
| 4977634 | Swanson, Jerry | Confidential - Available Upon Request | | | | |
| 5876346 | swanson, jon | Confidential - Available Upon Request | | | | |
| 4984015 | Swanson, Karen | Confidential - Available Upon Request | | | | |
| 5882525 | Swanson, Kathlene J | Confidential - Available Upon Request | | | | |
| 4979428 | Swanson, Kaye | Confidential - Available Upon Request | | | | |
| 5901491 | Swanson, Laura Alyse | Confidential - Available Upon Request | | | | |
| 4983269 | Swanson, Lester | Confidential - Available Upon Request | | | | |
| 5995430 | Swanson, Loretta | Confidential - Available Upon Request | | | | |
| 4990061 | Swanson, Marian | Confidential - Available Upon Request | | | | |
| 7283457 | Swanson, Marjorie | Confidential - Available Upon Request | | | | |
| 7283457 | Swanson, Marjorie | Confidential - Available Upon Request | | | | |
| 5894372 | Swanson, Michael Edwin | Confidential - Available Upon Request | | | | |
| 5880854 | Swanson, Peter James | Confidential - Available Upon Request | | | | |
| 6107516 | Swanson, Peter James | Confidential - Available Upon Request | | | | |
| 6157461 | Swanson, Robert | Confidential - Available Upon Request | | | | |
| 4981173 | Swanson, Ronald | Confidential - Available Upon Request | | | | |
| 5891096 | Swanson, Shawn Nicholas | Confidential - Available Upon Request | | | | |
| 6107517 | Swanson, Shawn Nicholas | Confidential - Available Upon Request | | | | |
| 4987644 | Swanson, Shirley | Confidential - Available Upon Request | | | | |
| 4982948 | Swanson, Steven | Confidential - Available Upon Request | | | | |
| 4931699 | SWANSON, VIRGINIA L | 19835 W FOWLER AVE | TURLOCK | CA | 95380 | |
| 5887594 | Swanson, Wade D | Confidential - Available Upon Request | | | | |
| 4981227 | Swanson, Walter | Confidential - Available Upon Request | | | | |
| 5876347 | Swanston Oak, LLC | Confidential - Available Upon Request | | | | |
| 6147064 | SWANSTROM JOHN | Confidential - Available Upon Request | | | | |
| 6141714 | SWANSTROM JULIE A | Confidential - Available Upon Request | | | | |
| 6145548 | SWANSTROM WILLARD M TR | Confidential - Available Upon Request | | | | |
| 7147360 | Swanstrom, John | Confidential - Available Upon Request | | | | |
| 5979410 | Swanton, Kassandra | Confidential - Available Upon Request | | | | |
| 6135317 | SWARBRICK WILLIAM J SUR TRUSTEE | Confidential - Available Upon Request | | | | |
| 6135316 | SWARBRICK WILLIAM J SURV TRUSTEE | Confidential - Available Upon Request | | | | |
| 6009116 | SWARBRICK, JARED | Confidential - Available Upon Request | | | | |
| 4916800 | SWARD, BELINDA | STRATEGIC SOLUTIONS ALLIANCE, 11682 EL CAMINO REAL STE 200 | SAN DIEGO | CA | 92130 | |
| 6002000 | SWARD, JOHN | Confidential - Available Upon Request | | | | |
| 6003842 | Swarr, Barbara or John | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3280 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3281 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4986218 | Swars, Kenneth | Confidential - Available Upon Request | | | | |
| 4983865 | Swartwoudt, Marilyn | Confidential - Available Upon Request | | | | |
| 4916456 | SWARTZ MD, AUBREY A | 2648 INTERNATIONAL BLVD STE 502 | OAKLAND | CA | 94601 | |
| 4916455 | SWARTZ, AUBREY A | MD, 2648 INTERNATIONAL BLVD STE 5 | OAKLAND | CA | 94601 | |
| 5882406 | Swartz, David M | Confidential - Available Upon Request | | | | |
| 4923234 | SWARTZ, JERRY L | 5848 W 2ND ST | RIO LINDA | CA | 95673 | |
| 5894596 | Swartz, Joseph Henry | Confidential - Available Upon Request | | | | |
| 5879084 | Swartz, Linda L | Confidential - Available Upon Request | | | | |
| 5940024 | Swartz, Steven | Confidential - Available Upon Request | | | | |
| 4992016 | SWARTZBAUGH, MICHELLE | Confidential - Available Upon Request | | | | |
| 4992559 | Swartzbaugh, Teddy | Confidential - Available Upon Request | | | | |
| 7164165 | SWARY, BARBARA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5899114 | Swatek, Michael Steven | Confidential - Available Upon Request | | | | |
| 4912165 | Swatski, Brian Keith | Confidential - Available Upon Request | | | | |
| 4930234 | SWAYLAW LLC | HOWARD LOO, PO Box 74 | LOS ALTOS | CA | 94023-0074 | |
| 4993096 | Swayne, Toni | Confidential - Available Upon Request | | | | |
| 6011184 | SWCA ENVIROMNENTAL | P.O. BOX 92170 | ELK GROVE | IL | 60009 | |
| 5804156 | SWCA, Incorporated | 20 E. Thomas, Suite 1700 | Phoenix | AZ | 85012 | |
| 5804156 | SWCA, Incorporated | PO Box 92170 | Elk Grove | IL | 60009 | |
| 6006403 | SWEARINGER, REBECCA | Confidential - Available Upon Request | | | | |
| 4980092 | SWEAT, CHARLES R | Confidential - Available Upon Request | | | | |
| 6002030 | Sweat, Joe | Confidential - Available Upon Request | | | | |
| 7158748 | SWEATT, CHARLOTTE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158748 | SWEATT, CHARLOTTE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7328502 | Swede dean hanski | Confidential - Available Upon Request | | | | |
| 7328502 | Swede dean hanski | Confidential - Available Upon Request | | | | |
| 7328502 | Swede dean hanski | Confidential - Available Upon Request | | | | |
| 4987451 | Swedensky, Alpha | Confidential - Available Upon Request | | | | |
| 4930236 | SWEDISH HEALTH SERVICES | SWEDISH HEART & VASCULAR INSTITUTE, 747 BROADWAY | SEATTLE | WA | 98122-4379 | |
| 4977662 | Sweeden Jr., Robert | Confidential - Available Upon Request | | | | |
| 4986446 | Sweeden, Randy | Confidential - Available Upon Request | | | | |
| 6129893 | SWEENEY FRANCIS J & MARY J | Confidential - Available Upon Request | | | | |
| 6134871 | SWEENEY GARRETT RAY ETAL | Confidential - Available Upon Request | | | | |
| 4911838 | Sweeney, Barbara L. | Confidential - Available Upon Request | | | | |
| 4976106 | Sweeney, Brian | 0141 LAKE ALMANOR WEST DR, 1447 Creekhaven Place | Chico | CA | 95926 | |
| 6067168 | Sweeney, Brian | Confidential - Available Upon Request | | | | |
| 4995289 | Sweeney, Brian | Confidential - Available Upon Request | | | | |
| 4989493 | Sweeney, Craig | Confidential - Available Upon Request | | | | |
| 5886219 | Sweeney, David M | Confidential - Available Upon Request | | | | |
| 7469250 | Sweeney, James D | Confidential - Available Upon Request | | | | |
| 5900424 | Sweeney, Jeff D | Confidential - Available Upon Request | | | | |
| 4994108 | Sweeney, Joan | Confidential - Available Upon Request | | | | |
| 5889840 | Sweeney, Justin | Confidential - Available Upon Request | | | | |
| 7263830 | Sweeney, Kevin J. | Confidential - Available Upon Request | | | | |
| 6157439 | Sweeney, Lee | Confidential - Available Upon Request | | | | |
| 5883887 | Sweeney, Marceda | Confidential - Available Upon Request | | | | |
| 5876348 | SWEENEY, MARK | Confidential - Available Upon Request | | | | |
| 7284723 | Sweeney, Mark | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3281 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3282 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5894336 | Sweeney, Mark James | Confidential - Available Upon Request | | | | |
| 5876349 | SWEENEY, MICHAEL | Confidential - Available Upon Request | | | | |
| 5885274 | Sweeney, Nancy A | Confidential - Available Upon Request | | | | |
| 4990993 | Sweeney, Norman | Confidential - Available Upon Request | | | | |
| 5902097 | SWEENEY, NORMAN F | Confidential - Available Upon Request | | | | |
| 6175302 | Sweeney, Norman Frank | Confidential - Available Upon Request | | | | |
| 5998402 | SWEENEY, PATRICIA | Confidential - Available Upon Request | | | | |
| 4913232 | Sweeney, Zack | Confidential - Available Upon Request | | | | |
| 5879285 | Sweeny, Cindy | Confidential - Available Upon Request | | | | |
| 6107519 | Sweeny, Cindy | Confidential - Available Upon Request | | | | |
| 4999579 | Sweet Corn Properties LLC | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999569 | Sweet Corn Properties, LLC (Ancar) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6004840 | Sweet Darling Sales, Inc.-Larse, John | 24 Seascape Village | Aptos | CA | 95003 | |
| 5891796 | Sweet Jr., Donald R | Confidential - Available Upon Request | | | | |
| 6134721 | SWEET JUDITH | Confidential - Available Upon Request | | | | |
| 6135335 | SWEET MICHAEL R AND PATTY LYN | Confidential - Available Upon Request | | | | |
| 6143963 | SWEET RICHARD M TR & GALLUS FAY M TR | Confidential - Available Upon Request | | | | |
| 6008501 | SWEET SPOT | 1239 PLYMOUTH AVENUE | SAN FRANCISCO | CA | 94112 | |
| 6133736 | SWEET WALTER S AND KAREN A | Confidential - Available Upon Request | | | | |
| 7341326 | Sweet, Corey | Confidential - Available Upon Request | | | | |
| 7341326 | Sweet, Corey | Confidential - Available Upon Request | | | | |
| 4919540 | SWEET, DAVID | PROBLEM WILDLIFE MANAGEMENT, 19392 FLINTSTONE AVE | REDDING | CA | 96003 | |
| 4989565 | Sweet, Edith | Confidential - Available Upon Request | | | | |
| 4977766 | Sweet, Eva | Confidential - Available Upon Request | | | | |
| 5892683 | Sweet, James B | Confidential - Available Upon Request | | | | |
| 4992529 | Sweet, Jesse | Confidential - Available Upon Request | | | | |
| 4979534 | Sweet, Robert | Confidential - Available Upon Request | | | | |
| 7204827 | Sweet, Steven Anthony | Confidential - Available Upon Request | | | | |
| 5893328 | Sweet, Tanner Ryan | Confidential - Available Upon Request | | | | |
| 7338246 | Sweet, Tari | Confidential - Available Upon Request | | | | |
| 7338185 | Sweet, Tyler | Confidential - Available Upon Request | | | | |
| 6117494 | SWEETENER PRODUCTS INC | 1150 Thurman St | Lodi | CA | 95240 | |
| 6146906 | SWEETING RICHARD A JR & LISA G | Confidential - Available Upon Request | | | | |
| 6167619 | Sweetland, Phillip | Confidential - Available Upon Request | | | | |
| 4913615 | Sweetman, Amanda Pinkston | Confidential - Available Upon Request | | | | |
| 4981649 | Sweetman, Cathy | Confidential - Available Upon Request | | | | |
| 4977028 | Sweetman, Marie | Confidential - Available Upon Request | | | | |
| 4985227 | Sweets, Alonzo | Confidential - Available Upon Request | | | | |
| 6171398 | Sweetwater Day Spa LLC | Patricia M. Thatcher, 40 Declaration Dr. | Chico | CA | 95973 | |
| 6014354 | SWEETWATER SPRINGS WATER DISTRICT | P.O. BOX 48 | GUERNEVILLE | CA | 95446 | |
| 4983080 | Sweitzer, David | Confidential - Available Upon Request | | | | |
| 5885030 | Swendell, Kevin Wright | Confidential - Available Upon Request | | | | |
| 7476529 | Swendsen Sr, Mark | Confidential - Available Upon Request | | | | |
| 7227070 | Swendsen, Sr., Mark | Confidential - Available Upon Request | | | | |
| 4980176 | Swensen, Dennis | Confidential - Available Upon Request | | | | |
| 5995641 | Swensen, Robert | Confidential - Available Upon Request | | | | |
| 4938840 | Swensen, Robert | PO Box 1056 | Jackson | CA | 95642 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3282 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3283 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5876350 | Swenson Builders | Confidential - Available Upon Request | | | | |
| 6130159 | SWENSON GREGORY L ETAL SUC TR | Confidential - Available Upon Request | | | | |
| 5876351 | Swenson MS De Anza LLC | Confidential - Available Upon Request | | | | |
| 6131497 | SWENSON SCOTT D & SHERI L JT | Confidential - Available Upon Request | | | | |
| 7320397 | Swenson, Brad Edward | Confidential - Available Upon Request | | | | |
| 7320397 | Swenson, Brad Edward | Confidential - Available Upon Request | | | | |
| 5900244 | Swenson, Jaimes Allan | Confidential - Available Upon Request | | | | |
| 5993243 | Swenson, Michael | Confidential - Available Upon Request | | | | |
| 5892648 | Swesey, Anthony Jay | Confidential - Available Upon Request | | | | |
| 6140458 | SWETLIK DANIEL E & KILLOUGH MAURINE | Confidential - Available Upon Request | | | | |
| 4975873 | SWETZ | 3804 LAKE ALMANOR DR, 3804 Lake Almanor Dr | Westwood | CA | 96137 | |
| 6141585 | SWETZ BERNARD TR & SHERMAN JOY TR | Confidential - Available Upon Request | | | | |
| 5900566 | Swickard, Sarah Alicia | Confidential - Available Upon Request | | | | |
| 6006696 | Swiers, Carey | Confidential - Available Upon Request | | | | |
| 5897149 | Swietanski, Natalie Joan | Confidential - Available Upon Request | | | | |
| 7217664 | Swifka, Jolene | Confidential - Available Upon Request | | | | |
| 4976878 | Swift Jr., Marshall | Confidential - Available Upon Request | | | | |
| 6107520 | Swift Lee Office | 543A South Raymond Ave | Pasadena | CA | 91105 | |
| 6107521 | Swift Real Estate Partners | 1655 Grant St Suite #100 | Concord | CA | 94520 | |
| 5996505 | Swift, Aaron | Confidential - Available Upon Request | | | | |
| 5900420 | Swift, Aaron Paul | Confidential - Available Upon Request | | | | |
| 5882652 | Swift, Andrea Lynn | Confidential - Available Upon Request | | | | |
| 4923427 | SWIFT, JOHN | GOLD COUNTRY LANES LLC, 81 RIDGE RD | SUTTER CREEK | CA | 95685 | |
| 6006739 | Swift, Larry | Confidential - Available Upon Request | | | | |
| 5876352 | Swift, Loren | Confidential - Available Upon Request | | | | |
| 4988249 | Swift, Ray | Confidential - Available Upon Request | | | | |
| 6001505 | Swift, Sandra | Confidential - Available Upon Request | | | | |
| 4984096 | Swift, Wanda | Confidential - Available Upon Request | | | | |
| 4998740 | Swift-Franklin, Kathy Sue | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5876353 | Swig 631 Folsom, LLC | Confidential - Available Upon Request | | | | |
| 6171367 | Swigart, James E | Confidential - Available Upon Request | | | | |
| 6178676 | Swiger, Margaret | Confidential - Available Upon Request | | | | |
| 4991559 | Swilley, Georgette | Confidential - Available Upon Request | | | | |
| 5889641 | Swilley, Greg | Confidential - Available Upon Request | | | | |
| 5891597 | Swilley, Jeff L | Confidential - Available Upon Request | | | | |
| 5898145 | Swilley, Shawna R | Confidential - Available Upon Request | | | | |
| 4979559 | Swilley, Wayne | Confidential - Available Upon Request | | | | |
| 4975717 | SWIMM, GERALD | 0332 PENINSULA DR, P. O. Box 441 | Chester | CA | 96020 | |
| 6000820 | Swimmer, Chad | Confidential - Available Upon Request | | | | |
| 5998644 | Swimmer, DDS, Mark | 907 Moraga Rd | Lafayette | CA | 94549 | |
| 5898397 | Swimmer, Dianne E. | Confidential - Available Upon Request | | | | |
| 5998492 | Swimmer, Mark | Confidential - Available Upon Request | | | | |
| 5876354 | Swinburne, Doug | Confidential - Available Upon Request | | | | |
| 4988024 | Swindell, Eva | Confidential - Available Upon Request | | | | |
| 4989142 | Swindell, Randy | Confidential - Available Upon Request | | | | |
| 4996293 | Swindell, Raymond | Confidential - Available Upon Request | | | | |
| 4912159 | Swindell, Raymond B | Confidential - Available Upon Request | | | | |
| 5876355 | Swinerton Builders | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4930238 | SWINERTON BUILDERS | 260 TOWNSEND ST | SAN FRANCISCO | CA | 94107 | |
| 4976175 | Swingle | 0211 LAKE ALMANOR WEST DR, P. O. Box 2252 | Palos Verdes Peninsula | CA | 90174 | |
| 6074727 | Swingle | P. O. Box 2252 | Palos Verdes Peninsula | CA | 90174 | |
| 5006403 | Swingle, Thomas and Carol | 0211 LAKE ALMANOR WEST DR, 1750 Bidwell Ave | Chico | CA | 95926 | |
| 4985163 | Swink, Barbara | Confidential - Available Upon Request | | | | |
| 5878130 | Swinkels, Daniel A. | Confidential - Available Upon Request | | | | |
| 4979813 | Swinney, Russall | Confidential - Available Upon Request | | | | |
| 6131594 | SWINT CHRISTINA M & RICHARD JT | Confidential - Available Upon Request | | | | |
| 6143885 | SWINT DANIEL P | Confidential - Available Upon Request | | | | |
| 4917234 | SWINYER, BRUCE P | SO VALLEY PATHOLOGY ASSOCIATES, PO Box 10076 | VAN NUYS | CA | 91410-0076 | |
| 5998195 | Swinyer, Mary | Confidential - Available Upon Request | | | | |
| 4930239 | SWIRL INC | 101 MONTGOMERY ST STE 200 | SAN FRANCISCO | CA | 94129 | |
| 6118446 | Swirl, Inc | Swirl Inc, Attn: Maureen Bitter, Executive Vice President,, Group Account Director, 101 Montogomery St., The Presidio | San Francisco | CA | 94129 | |
| 6107525 | Swirl, Inc | 101 Montgomery Street, Attn: Marketing Communications Manager | San Francisco | CA | 94129 | |
| 6107529 | Swirl, Inc | 15 Lombard St. | San Francisco | CA | 94111 | |
| 6118447 | Swirl, Inc / DDW Operating LLC | Swirl Inc, Attn: Marketing Communications Manager, 101 Montgomery Street | San Francisco | CA | 94129 | |
| 6107530 | Swirl, Inc / DDW Operating LLC | DDW Operating LLC, 480 Gate 5 Road, Suite 100 | Sausalito | CA | 94965 | |
| 4929979 | SWIRSKY, STEVE | S S MEDICAL, 4103 PEMBROKE LANE | SHASTA LAKE | CA | 96019-2409 | |
| 6143231 | SWISHER GREGORY M TR & SWISHER VALERIE M TR | Confidential - Available Upon Request | | | | |
| 7482435 | Swisher, Bradley Allyn | Confidential - Available Upon Request | | | | |
| 5979412 | Swisher, Jeff | Confidential - Available Upon Request | | | | |
| 4985139 | Swisher, L A | Confidential - Available Upon Request | | | | |
| 4994476 | Swisher, Morgan | Confidential - Available Upon Request | | | | |
| 5807695 | SWISS AMERICA | Attn: David Dwelle, Swiss American Company, 12970 Eahart Avenue, Suite 110 | Auburn | CA | 95602 | |
| 4932897 | Swiss America | 12970 Eahart Avenue, Suite 110 | Auburn | CA | 95602 | |
| 6013961 | SWISS AMERICAN CO | 10904 BRUNSWICK RD | GRASS VALLEY | CA | 95945 | |
| 4930240 | SWISS AMERICAN CO | A HAEMMIG, 10904 BRUNSWICK RD | GRASS VALLEY | CA | 95945 | |
| 6107531 | Swiss American Company | 12970 Eahart Avenue, Suite 110 | Auburn | CA | 95602 | |
| 5876356 | Swiss Dane Corporation | Confidential - Available Upon Request | | | | |
| 4976346 | Swiss Re International SE | Arely Sonderegger, 2A, rue Albert Borschette | Luxembourg | | 1246 | Luxembourg |
| 4976365 | Swiss Re International SE (Swiss Re) | Fabian Luethi, Mythenquai 50/60 | Zurich | | 8022 | Switzerland |
| 6107538 | Swiss Reinsurance SE | Mythenquai 50/60 | Zurich | | | Switzerland |
| 4930241 | SWITCH LTD | 6795 S EDMOND ST STE 220 | LAS VEGAS | NV | 89118 | |
| 6107539 | Switch, Brite | Confidential - Available Upon Request | | | | |
| 4930242 | SWITCHES SAFE INC | 968 ARGONNE AVE | ATLANTA | GA | 30309 | |
| 4930243 | SWITCHGEAR SOLUTIONS INC | 2540 N JACKRABBIT AVE | TUCSON | AZ | 85745 | |
| 6132160 | SWITHENBANK ZACHARY & ELIZABETH | Confidential - Available Upon Request | | | | |
| 5002421 | Swithenbank, Elizabeth | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7140345 | SWITHENBANK, ELIZABETH ANN ZEITLEN | Confidential - Available Upon Request | | | | |
| 7140345 | SWITHENBANK, ELIZABETH ANN ZEITLEN | Confidential - Available Upon Request | | | | |
| 5876357 | Swithenbank, Travis | Confidential - Available Upon Request | | | | |
| 5002423 | Swithenbank, Zachary | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7140346 | SWITHENBANK, ZACHARY TORREY | Confidential - Available Upon Request | | | | |
| 7140346 | SWITHENBANK, ZACHARY TORREY | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3284 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3285 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6107540 | SWITZER INDUSTRIES INC SHELTER WORKS | 2616 S THIRD ST | ST LOUIS | MO | 63118 | |
| 7469308 | Switzer, Brenda | Confidential - Available Upon Request | | | | |
| 4974521 | Switzer, Goldau & Associates (Hemlock Property Management) | Norman Goldau, 1201 Howard Ave. #101 | Burlingame | CA | 94010 | |
| 4912356 | Switzer, Kesha | Confidential - Available Upon Request | | | | |
| 5940026 | Switzer, Randy | Confidential - Available Upon Request | | | | |
| 7172207 | Switzer, William A. | Confidential - Available Upon Request | | | | |
| 4930245 | SWN COMMUNICATIONS INC | SEND WORD NOW, 500 Plaza Drive, Suite 205 | Secaucus | NJ | 07094 | |
| 6012479 | SWN COMMUNICATIONS INC | 780 W. Granada Blvd. | Orchmond Beach | FL | 32174 | |
| 6107541 | SWN COMMUNICATIONS INC SEND WORD NOW | 224 W 30TH ST STE 500 | NEW YORK | NY | 10001 | |
| 4930246 | SWOPE MEDICAL GRP INC | PO Box 1886 | NEVADA CITY | CA | 95959 | |
| 4982011 | Swope, Henry | Confidential - Available Upon Request | | | | |
| 4911459 | Swope, Michael Edward | Confidential - Available Upon Request | | | | |
| 4911851 | Swope, Michael James | Confidential - Available Upon Request | | | | |
| 4981922 | Swope, Patrick | Confidential - Available Upon Request | | | | |
| 4930247 | SWORDS TO PLOWSHARES | VETERANS RIGHTS ORGANIZATION, 1060 HOWARD STREET | SAN FRANCISCO | CA | 94103 | |
| 6107542 | SWRCB | 1001 I Street | Sacramento | CA | 95814 | |
| 6117498 | SYAR INDUSTRIES INC | 13666 Healdsburg Avenue | Healdsburg | CA | 95441 | |
| 4930248 | SYAR INDUSTRIES INC | 2301 NAPA-VALLEJO HWY | NAPA | CA | 94558 | |
| 6117497 | SYAR INDUSTRIES INC | 246 Todd Road | Santa Rosa | CA | 95407 | |
| 6131018 | SYAR INDUSTRIES INC | Confidential - Available Upon Request | | | | |
| 6117496 | SYAR INDUSTRIES INC | Lake Herman Road | Vallejo | CA | 94591 | |
| 5876358 | SYAR INDUSTRIES INC | Confidential - Available Upon Request | | | | |
| 6131004 | SYAR INDUSTRIES INC ETAL | Confidential - Available Upon Request | | | | |
| 4930249 | SYBASE INC | ONE SYBASE DR | DUBLIN | CA | 94568 | |
| 5892754 | Sybesma, Derek Benjamin | Confidential - Available Upon Request | | | | |
| 7337312 | Syblon Reid | Syblon Reid Construction, Inc., Attn: Herschell Epperson, 1130 Sibley St. | Folsom | CA | 95630 | |
| 7337312 | Syblon Reid | Jennifer C. Hayes, Finestone Hayes LLP, 456 Montgomergy St., 20th Fl. | San Francisco | CA | 94104 | |
| 7154885 | Syblon Reid | Jennifer C. Hayes, Firestone Hayes LLP, 456 Montgomery St., 20th Floor | San Francisco | CA | 94104 | |
| 7154885 | Syblon Reid | Attn: Herschell Epperson, 1130 Sibley Street | Folsom | CA | 95630 | |
| 6107550 | SYBLON REID | Attn: Spencer Frederiksen, 1130 Sibley Street | Folsom | CA | 95630 | |
| 6010875 | SYBLON REID | Confidential - Available Upon Request | | | | |
| 7204708 | Sycamore Concessions Corporation | c/o Steve Kwasnicki, VP, 21 C Orinda Way, #342 | Orinda | CA | 94563 | |
| 6107551 | SYCAMORE GROUP | Ryan Huggins, 10 Sycamore Canyon Drive | Visalia | CA | 93292 | |
| 6008336 | SYCAMORE HOMES | 920 THOMPSON PL STE 130 | SUNNYVALE | CA | 94085 | |
| 6008349 | Sycamore Homes Inc | 920 Thompson Place suite 130 | SUNNYVALE | CA | 94085 | |
| 4930251 | SYCAMORE POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 6133174 | SYCIP GEORGE EDWIN & BARBARA LEE TR | Confidential - Available Upon Request | | | | |
| 5864724 | Sycomp A Technology Company Inc. | Confidential - Available Upon Request | | | | |
| 7320294 | Sydney M. Lang and Lois V. Lang Revocable Trust | Confidential - Available Upon Request | | | | |
| 5935120 | Sydney Zimmerman | Confidential - Available Upon Request | | | | |
| 5949219 | Sydni Roberson | Confidential - Available Upon Request | | | | |
| 6014324 | SYDNI SCOTT | Confidential - Available Upon Request | | | | |
| 6107552 | SYERS PROPERTIES I LP | 120 VILLAGE SQ #100 | ORINDA | CA | 94563 | |
| 5880132 | Syftestad, Greg D | Confidential - Available Upon Request | | | | |
| 7208106 | Sykes, Cassandra | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 4995626 | Sykes, Joane | Confidential - Available Upon Request | | | | |
| 5897855 | Sykes, Jonathan A. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3285 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3286 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4985324 | Sykes-Lacey, Clara Loretta | Confidential - Available Upon Request | | | | |
| 4993966 | Sykora-Hardisty, Marla | Confidential - Available Upon Request | | | | |
| 6113103 | Sylester Lucena | 9583 Sunsup Lane | Durham | CA | 95938-9304 | |
| 7170252 | SYLKE, SANDRA, Individually and as Trustee of Pamela Ann Reynaud 2018 Separate Property Revocable Trust | Confidential - Available Upon Request | | | | |
| 7170252 | SYLKE, SANDRA, Individually and as Trustee of Pamela Ann Reynaud 2018 Separate Property Revocable Trust | Confidential - Available Upon Request | | | | |
| 6161836 | Sylva, Charlotte R | Confidential - Available Upon Request | | | | |
| 6161836 | Sylva, Charlotte R | Confidential - Available Upon Request | | | | |
| 5890116 | Sylva, Nathaniel T | Confidential - Available Upon Request | | | | |
| 4930252 | SYLVAN EYE ASSOCIATES | 1011 SYLVAN AVE | MODESTO | CA | 95350 | |
| 5865683 | SYLVAN UNION SCHOOL DISTRICT A STATE AGENCY | Confidential - Available Upon Request | | | | |
| 6124521 | Sylvan, Jeffrey & Ursula | Confidential - Available Upon Request | | | | |
| 6145391 | SYLVERS SANDRA KIM TR | Confidential - Available Upon Request | | | | |
| 7140961 | SYLVERS, SANDRA | Confidential - Available Upon Request | | | | |
| 7140961 | SYLVERS, SANDRA | Confidential - Available Upon Request | | | | |
| 4975399 | Sylvester | 1232 PENINSULA DR, 1234 Peninsula Dr | Westwood | CA | 96137 | |
| 6074004 | Sylvester | Confidential - Available Upon Request | | | | |
| 6124694 | Sylvester, Betty A. | Confidential - Available Upon Request | | | | |
| 5994118 | Sylvester, Betty Ann | Confidential - Available Upon Request | | | | |
| 5895572 | Sylvester, Christine M | Confidential - Available Upon Request | | | | |
| 5895814 | Sylvester, John C | Confidential - Available Upon Request | | | | |
| 5006404 | Sylvester, Michael and Dana | 1232 PENINSULA DR, 2750 Sandestin Dr. | Reno | CA | 89523 | |
| 7326113 | Sylvi Kaarina Burkhart | 6786 Ely Rd | Redding | CA | 96002 | |
| 5973548 | Sylvia Arnott | Confidential - Available Upon Request | | | | |
| 5902750 | Sylvia Bray | Confidential - Available Upon Request | | | | |
| 5911427 | Sylvia Bray | Confidential - Available Upon Request | | | | |
| 5948479 | Sylvia Byczinski | Confidential - Available Upon Request | | | | |
| 5935129 | Sylvia Chapman | Confidential - Available Upon Request | | | | |
| 5973557 | Sylvia Clevenger | Confidential - Available Upon Request | | | | |
| 5973556 | Sylvia Clevenger | Confidential - Available Upon Request | | | | |
| 5965991 | Sylvia E.D Swett | Confidential - Available Upon Request | | | | |
| 5965992 | Sylvia E.D Swett | Confidential - Available Upon Request | | | | |
| 6014325 | SYLVIA HAMIEN | Confidential - Available Upon Request | | | | |
| 7165295 | Sylvia K. Burroughs, Trustee of the Burroughs Family Trust dated July 21, 1994 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 5935147 | Sylvia Kay | Confidential - Available Upon Request | | | | |
| 7331812 | Sylvia Muths & Loren G. Lewis Co-owners | Confidential - Available Upon Request | | | | |
| 6014327 | SYLVIA PARKINSON | Confidential - Available Upon Request | | | | |
| 6007418 | SYLVIA RENEE BARNAR-Barnard, Sylvia | 9773 Harley Leighton Rd. | REDDING | CA | 96003 | |
| 5881638 | Sylvia, Jacob Michael | Confidential - Available Upon Request | | | | |
| 5884546 | Sylvia, Keramia Raquel | Confidential - Available Upon Request | | | | |
| 5884500 | Sylvia, Kimberly | Confidential - Available Upon Request | | | | |
| 5865712 | Symens, Christi Marie | Confidential - Available Upon Request | | | | |
| 5884914 | Symens, Michael John | Confidential - Available Upon Request | | | | |
| 6107555 | Symens, Michael John | Confidential - Available Upon Request | | | | |
| 4993068 | Symkowick, Henry | Confidential - Available Upon Request | | | | |
| 4930255 | SYMMETRICOM | DEPT #34371, PO Box 39000 | SAN FRANCISCO | CA | 94139 | |
| 6161251 | Symmetry Group Inc. | Attn: General Counsel, 3091 Fair Oaks Blvd | Sacramento | CA | 95864 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3286 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5979414 | Symonds, Lisa | Confidential - Available Upon Request | | | | |
| 4991254 | Symonds, Lisa | Confidential - Available Upon Request | | | | |
| 6141476 | SYMONS JACK A JR & SHARON L | Confidential - Available Upon Request | | | | |
| 7173138 | Symons Jr, Jack A | Confidential - Available Upon Request | | | | |
| 5878576 | Symons, Patrick Vinton | Confidential - Available Upon Request | | | | |
| 4930256 | SYMPHONY TALENT LLC | 19 W 34TH ST STE 1000 | NEW YORK | NY | 10001 | |
| 5879749 | Syms, Robert | Confidential - Available Upon Request | | | | |
| 7469095 | Synchef, Richard | Confidential - Available Upon Request | | | | |
| 6107557 | SYNCSORT INC | 2 BLUE HILL PLAZA #1563 | PEARL RIVER | NY | 10965 | |
| 6012382 | SYNCSORT INC | 2 BLUE HILL PLAZA #1563 | PEARL RIVER | NY | 10965-3113 | |
| 6128963 | Syncsort Incorporated | 1700 District Avenue #300, Attn: Accounts Receivable | Burlington | MA | 01803 | |
| 6128963 | Syncsort Incorporated | 1700 District Avenue #300, Attn: Corporate Counsel | Burlington | MA | 01803 | |
| 5876359 | SYNERGY | Confidential - Available Upon Request | | | | |
| 5876360 | Synergy 768, Inc | Confidential - Available Upon Request | | | | |
| 7297026 | Synergy Construction, LLC | Brian Flahavan, 435 E Street | Santa Rosa | CA | 95404 | |
| 5876361 | SYNERGY DENNIS LANE LLC | Confidential - Available Upon Request | | | | |
| 7292761 | Synergy Homes, LLC | 435 E Street | Santa Rosa | CA | 95404 | |
| 7291500 | Synergy Lake Park Court, LLC | 435 E Street | Santa Rosa | CA | 95404 | |
| 5876364 | Synergy Power | Confidential - Available Upon Request | | | | |
| 5993276 | Synergy Project Management | 1459 18th Street Apt 190, 1436 Haight Street | San Francisco | CA | 94107 | |
| 5993277 | Synergy Project Management | 1459 18th Street Apt 190, Haight Street between Ashby and Masonic | San Francisco | CA | 94107 | |
| 4930258 | SYNERGY PROJECT MANAGEMENT INC | 301 CRESCENT CT #3409 | SAN FRANCISCO | CA | 94134 | |
| 7283002 | Synergy Project Management, Inc | Johnny Knadler, 1527-E Pershing Drive | San Francisco | CA | 94129 | |
| 7301535 | Synergy Support Services, Inc. | 435 E Street | Santa Rosa | CA | 95404 | |
| 7290870 | Synergy-McKinley DCF Village Walk, LP | Brian Flahavan, 435 E Street | Santa Rosa | CA | 95404 | |
| 6168246 | Synkowicz, Lee & Anne | Confidential - Available Upon Request | | | | |
| 4930259 | SYNNEX CORPORATION | 44201 NOBEL DR | FREMONT | CA | 94538 | |
| 5876365 | SYPERY, CASEY | Confidential - Available Upon Request | | | | |
| 4993842 | Syrette, Jeanine | Confidential - Available Upon Request | | | | |
| 6131567 | SYRING CHERYL A | Confidential - Available Upon Request | | | | |
| 4930260 | SYRINIX INC | HETHEL ENGINEERING CTRE CHAPMA | HETHEL NORWICH | | NR14 8FB | UNITED KINGDOM |
| 5897951 | Syrovatka, Helen | Confidential - Available Upon Request | | | | |
| 6013378 | SYSCO | P.O. BOX 729 | MODESTO | CA | 95353-0729 | |
| 4930262 | SYSCOM INSTRUMENTS AG | RUE DE l'INDUSTRIE 21 | SAINTE CROIX | | 01450 | SWITZERLAND |
| 6182500 | Syserco | 215 Fourier Ave | Fremont | CA | 94539 | |
| 6140995 | SYSTEM CAPITAL REAL PROPERTY CORP | Confidential - Available Upon Request | | | | |
| 6131195 | SYSTEM CONTROLS LLC | Confidential - Available Upon Request | | | | |
| 6013289 | SYSTEMS INTEGRATION SPECIALISTS | 6605 19 1/2 MILE RD | STERLING HEIGHTS | MI | 48314 | |
| 4930263 | SYSTEMS INTEGRATION SPECIALISTS | COMPANY, 6605 19 1/2 MILE RD | STERLING HEIGHTS | MI | 48314 | |
| 4930264 | SYSTEMS MEASUREMENT SERVICES LLP | 7748 DOWNING AVE | BAKERSFIELD | CA | 93308 | |
| 6107559 | Systems Software, LLC | 60 East Sir Francis Drake Blvd, Suite 209 | Larkspur | CA | 94104 | |
| 5892448 | Sytsma, Kristy Renee | Confidential - Available Upon Request | | | | |
| 5880215 | Sytsma, Paul Richard | Confidential - Available Upon Request | | | | |
| 4930265 | SYUFY ENTERPRISES LP | 150 PELICAN WAY | SAN RAFAEL | CA | 94901 | |
| 4975038 | Syvertsen, Robert K. & Jeanne M. | 27930 Winding Way | Malibu | CA | 90265 | |
| 6154283 | Syvilay, Cindy | Confidential - Available Upon Request | | | | |
| 4930266 | SYVN INC | NINAD S KARANDIKAR MD, 20660 STEVENS CREEK BLVD STE | CUPERTINO | CA | 95014-2120 | |
| 5876366 | SYWAK, ALEX | Confidential - Available Upon Request | | | | |
| 4994712 | Sywassink, Beatrice | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3287 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3288 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5998026 | Szabo, Joella | Confidential - Available Upon Request | | | | |
| 5883823 | Szabo, Michele R | Confidential - Available Upon Request | | | | |
| 5882158 | Szabo, Zechariah | Confidential - Available Upon Request | | | | |
| 4915098 | Szasz, Allison Frances | Confidential - Available Upon Request | | | | |
| 6140986 | SZCZECH EDWARD M & SZCZECH MERRY | Confidential - Available Upon Request | | | | |
| 7339882 | Szczech, Edwad | Confidential - Available Upon Request | | | | |
| 5940028 | SZCZEKOCKI, Stacey | Confidential - Available Upon Request | | | | |
| 5994034 | Sze - Starlight Lounge, Waihar | 1741 El Camino Real | Millbrae | CA | 94030 | |
| 7254683 | Sze Lim | Confidential - Available Upon Request | | | | |
| 5899845 | Sze, Micah | Confidential - Available Upon Request | | | | |
| 5899845 | Sze, Micah | Confidential - Available Upon Request | | | | |
| 5891063 | Szekely, Janos Taylor | Confidential - Available Upon Request | | | | |
| 5876367 | SZELA, PAUL | Confidential - Available Upon Request | | | | |
| 4977538 | Szentgyorgyi, Margit | Confidential - Available Upon Request | | | | |
| 5997133 | Szeto, Benny | Confidential - Available Upon Request | | | | |
| 4933328 | Szeto, Dr. Veda | 245 Market Street | San Francisco | CA | 94105 | |
| 5876368 | Szeto, Elaine | Confidential - Available Upon Request | | | | |
| 4994315 | Szeto, Monica | Confidential - Available Upon Request | | | | |
| 5881334 | Szeto, Raymond | Confidential - Available Upon Request | | | | |
| 4972650 | Szewczyk, Sarah Anne | Confidential - Available Upon Request | | | | |
| 5900699 | Szewczyk, Sarah Anne | Confidential - Available Upon Request | | | | |
| 4985187 | Szilagyi, Ruth A | Confidential - Available Upon Request | | | | |
| 4981142 | Szostak, Judith | Confidential - Available Upon Request | | | | |
| 4924131 | SZTO, LAURENCE | SZTO ASSOCIATES, 133 KEARNY ST STE 303 | SAN FRANCISCO | CA | 94108 | |
| 4924132 | SZTO, LAURENCE | SZTO ASSOCIATES, PO Box 7013 | SAN MATEO | CA | 94403 | |
| 5890062 | Szucs, Bryan Yarbrough | Confidential - Available Upon Request | | | | |
| 6175755 | Szumiloski, Kathryn | Confidential - Available Upon Request | | | | |
| 5940029 | SZUPELLO SMITH, TAMMIE | Confidential - Available Upon Request | | | | |
| 6135163 | SZWAJA PATRICIA ELAIN | Confidential - Available Upon Request | | | | |
| 6182874 | Szymanski, Lindsay | Confidential - Available Upon Request | | | | |
| 5996496 | Szymaszek, James | Confidential - Available Upon Request | | | | |
| 5876369 | T & C VINEYARDS | Confidential - Available Upon Request | | | | |
| 5938679 | T & L Automotive Enterprises, LLC | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4930267 | T & T VALVE AND INSTRUMENT INC | 1181 QUARRY LN STE 150 | PLEASANTON | CA | 94566 | |
| 6107561 | T AND T ENTERPRISES LP - 1900 N DAVIS RD | 360 Mesa Road | Salinas | CA | 93907 | |
| 6107562 | T C INSPECTION INC | 124 Parker Avenue | Rodeo | CA | 94572 | |
| 4930268 | T D OROURKE | 10 TWIN GLENS RD | ITHACA | NY | 14850 | |
| 4930269 | T D WANG ADVERTISING GROUP LLC | 600 STEWART ST STE 800 | SEATTLE | WA | 98101 | |
| 4930270 | T J HOLDINGS INC | PRIUM, PO Box 190 | DULUTH | GA | 30096 | |
| 6170696 | T K Associates | 14130 Washington Ave | San Leandro | CA | 94578-3325 | |
| 5876370 | T KALJIAN REAL ESTATE, INC | Confidential - Available Upon Request | | | | |
| 4930271 | T MITCHELL ENGINEERS INC | 14256 DOOLITTLE DR | SAN LEANDRO | CA | 94577 | |
| 5876371 | T- MOBILE | Confidential - Available Upon Request | | | | |
| 6107563 | T MOBILE WEST CORPORATION,TMOBILE WEST CORPORATION | 12+20 SE 38th St | Bellevue | WA | 98006 | |
| 6003757 | T ROCK-HSIAO, EDWARD | 605 E EL CAMINO REAL, 1 | SUNNYVALE | CA | 94087 | |
| 4941927 | T ROCK-HSIAO, EDWARD | 605 E EL CAMINO REAL | SUNNYVALE | CA | 94087 | |
| 6107564 | T Rowe Price Trust Company | 4525 Painters Mill Rd, Building 4 | Owings Mills | MD | 21117 | |
| 4930272 | T SCOTT DUNN CONSTRUCTION INC | HELI-DUNN, PO Box 276 | PHOENIX | OR | 97535 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6010666 | T SCOTT DUNN CONSTRUCTION INC | P.O. BOX 276 | PHOENIX | OR | 97535 | |
| 5823789 | T Scott Dunn Construction Inc., dba Heli-Dunn | Scott Dunn, P.O. Box 276 | Phoenix | OR | 97535 | |
| 5876372 | T SQUARE CONSULTING GROUP INC | Confidential - Available Upon Request | | | | |
| 4930273 | T W DUFOUR & ASSOCIATES | 1350 E LASSEN AVE #1 | CHICO | CA | 95973 | |
| 4930274 | T W METALS | PO Box 7609 | LOS ANGELES | CA | 90088-7609 | |
| 6107567 | T&C LOUTERS DAIRY | 921 W Sandy Mush Road | Merced | CA | 95341 | |
| 6185017 | T&L Construction | Timothy D Price, PO Box 1778 | Paradise | CA | 95967 | |
| 5999733 | T&N Grimmer Ent. Inc.-nguyen, tony | 43411 grimmer blvd. | fremont | CA | 94538 | |
| 5876373 | T&P Farms | Confidential - Available Upon Request | | | | |
| 6107568 | T&V INVESTMENTS & DEVELOMENTS LLC-1619 E HAMMER LN | 1111, W.El Camino Real, STE 135 | Sunnyvale | CA | 94087 | |
| 7163522 | T. B. (Pedro Bautista, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164077 | T. H. (Bethany Hall, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163893 | T. H. (Michael Holdner, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163606 | T. L. (Peter Liao, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5876374 | T. L. STIGALL, INC. | Confidential - Available Upon Request | | | | |
| 5999204 | T. Mark, Clara | Confidential - Available Upon Request | | | | |
| 4933322 | T. Rowe Price Associates | 100 East Pratt Street | Baltimore | MD | 21202 | |
| 5876375 | T. WONG FAMILY CORPORATION | Confidential - Available Upon Request | | | | |
| 6107569 | T.D. Wang Advertising Group, LLC DBA TDW+Co | 600 Stewart St., Suite 800 | Seattle | WA | 98101 | |
| 7215039 | T.H., a minor child (Dawn Herr, parent) | Confidential - Available Upon Request | | | | |
| 5876376 | T.J. HAYES RANCH, INC | Confidential - Available Upon Request | | | | |
| 7144913 | T.J.H., a minor child (Dillon Hughes, parent) | Confidential - Available Upon Request | | | | |
| 7338685 | T.O., a minor child (Stephanie Okrepkie, parent) | Confidential - Available Upon Request | | | | |
| 7145711 | T.R.E., a minor child (Simone Senat, parent) | Confidential - Available Upon Request | | | | |
| 7145831 | T.R.R., a minor child (Scarolet Ellis, a minor child) | Confidential - Available Upon Request | | | | |
| 7145831 | T.R.R., a minor child (Scarolet Ellis, a minor child) | Confidential - Available Upon Request | | | | |
| 6116149 | T.W. Du Four and Associates | Attn: Jeff Du Four, 1350 E. Lassen Avenue | Chico | CA | 95973 | |
| 6107570 | T1 AUTO GROUP CORPORATION - 2944 GROVE WAY | 1265 S CABERNET CIRCLE | ANAHEIM | CA | 92804 | |
| 6107571 | T3 AUTO GROUP CORPORATION - 2130 90TH AVE | 1265 S Cabernet Cir | Anaheim | CA | 92804 | |
| 5865613 | T9 AFFORDABLE HOUSING PARTNERS, L.P | Confidential - Available Upon Request | | | | |
| 5862427 | TA - Acacia, LLC | Dominion Energy, Inc., Angela L. Marquez, 120 Tredegar Street | Richmond | VA | 23219 | |
| 5862427 | TA - Acacia, LLC | McGuireWoods LLP, Aaron G. McCollough, 77 W. Wacker Dr., Suite 4100 | Chicago | IL | 60601 | |
| 6118769 | TA - Acacia, LLC | Ron Armstrong, 120 Tredegar Street, DEC - 3rd Floor | Richmond | VA | 23219 | |
| 4932898 | TA - Acacia, LLC | 120 Tredegar Street DEC - Third Floor | Richmond | VA | 23219 | |
| 5876377 | TA Amador Plaza LLC | Confidential - Available Upon Request | | | | |
| 5876378 | TA Brentwood, LLC | Confidential - Available Upon Request | | | | |
| 5016650 | TA Operating LLC | Attn: Will Knuckles, 24601 Center Ridge Rd | Westlake | OH | 44145 | |
| 5876379 | TA, CUONG | Confidential - Available Upon Request | | | | |
| 5898909 | Ta, Gary | Confidential - Available Upon Request | | | | |
| 4913052 | Ta, Nancy | Confidential - Available Upon Request | | | | |
| 6185010 | Taan, Edward | Confidential - Available Upon Request | | | | |
| 6132398 | TAANING CASSANDRA | Confidential - Available Upon Request | | | | |
| 5999976 | TABACCO OUTLET-ESMATYAR, KAMBEZ | Confidential - Available Upon Request | | | | |
| 6000464 | Tabak, Laura | Confidential - Available Upon Request | | | | |
| 4992020 | Taban, Brenda | Confidential - Available Upon Request | | | | |
| 6157336 | Tabangcura, Sheila | Confidential - Available Upon Request | | | | |
| 4914980 | Tabar, Joseph Santos | Confidential - Available Upon Request | | | | |
| 5877949 | Tabares-Nolan, Michele Emily | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3290 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6107573 | Tabares-Nolan, Michele Emily | Confidential - Available Upon Request | | | | |
| 6145016 | TABATABAEI SEYED A | Confidential - Available Upon Request | | | | |
| 5876380 | TABATABAI, JALAL AND ELIZABETH | Confidential - Available Upon Request | | | | |
| 5896563 | Tabatabai, Shirin | Confidential - Available Upon Request | | | | |
| 4988645 | Tabayoyong, Melendre | Confidential - Available Upon Request | | | | |
| 5997184 | Tabb, Gregory | Confidential - Available Upon Request | | | | |
| 4942470 | Tabb, Gregory | 2481 Palora Ave | Atwater | CA | 95301 | |
| 6167934 | Tabb, Rodney | Confidential - Available Upon Request | | | | |
| 6002078 | Taber, Bret | Confidential - Available Upon Request | | | | |
| 4979869 | Taber, Cheryl | Confidential - Available Upon Request | | | | |
| 5979417 | Taber, Daniel | Confidential - Available Upon Request | | | | |
| 7326114 | Taber, Walter | Confidential - Available Upon Request | | | | |
| 7469156 | Taber, Walter R. | Confidential - Available Upon Request | | | | |
| 6129179 | Taberner, Sylvia | Confidential - Available Upon Request | | | | |
| 4986279 | Taberner, Sylvia | Confidential - Available Upon Request | | | | |
| 5940031 | Tabert, Terilin | Confidential - Available Upon Request | | | | |
| 4930275 | Table Mountain | Pacific Gas & Electric Company, 945 Cottonwood Rd | Table Mountain | CA | 95965 | |
| 7177653 | Table Mountain Golf Club Inc. | 2700 Oro Dam Blvd. W. | Oroville | CA | 95965-9210 | |
| 5999989 | Table Pizza #143, Round | 444 Lansing Circle, attn. Gundeep Sethi | Benicia | CA | 94510 | |
| 4935789 | Table Pizza #143, Round | 444 Lansing Circle | Benicia | CA | 94510 | |
| 4930276 | TABLEAU SOFTWARE INC | 1621 N 34TH ST | SEATTLE | WA | 98103 | |
| 6107575 | Tableau Software, Inc. | 837 North 34th Street, Suite 400 | Seattle | WA | 98103 | |
| 6131407 | TABLER RODD W & KAREN A JT | Confidential - Available Upon Request | | | | |
| 5888328 | Tablit Jr., Matt | Confidential - Available Upon Request | | | | |
| 5888816 | Tablit, Gregory Allen | Confidential - Available Upon Request | | | | |
| 5885072 | Tablit, Matthew S | Confidential - Available Upon Request | | | | |
| 5880728 | Taboada, Carlos Emiliano | Confidential - Available Upon Request | | | | |
| 6003398 | TABOH, SANDER | Confidential - Available Upon Request | | | | |
| 6004442 | TABOOSS CORPORATION EL MONO-Khadivian, Matt | 10264 San Pablo Ave | El Cerrito | CA | 94530 | |
| 5996324 | Tabrizi, Habib | Confidential - Available Upon Request | | | | |
| 5876381 | Tabrizi, Shahab | Confidential - Available Upon Request | | | | |
| 5887359 | Tabuno, Joel | Confidential - Available Upon Request | | | | |
| 5900635 | Taccioli, Pablo Sebastian | Confidential - Available Upon Request | | | | |
| 5898814 | Tacdol, Joeleen Caccam | Confidential - Available Upon Request | | | | |
| 4993539 | Tachara, Susan | Confidential - Available Upon Request | | | | |
| 4980871 | Tachera, Donald | Confidential - Available Upon Request | | | | |
| 5993390 | Tachibana, Larry | Confidential - Available Upon Request | | | | |
| 5876382 | Tachovsky, Rob | Confidential - Available Upon Request | | | | |
| 4980136 | Tackett Jr., Jesse | Confidential - Available Upon Request | | | | |
| 4987603 | Tackett, Dale | Confidential - Available Upon Request | | | | |
| 7475860 | Tackett, Ron L | Confidential - Available Upon Request | | | | |
| 4986151 | Tackmier, Lynn | Confidential - Available Upon Request | | | | |
| 6008994 | Taco Bell Corp. | 1 Glen Bell Way | IRVINE | CA | 92618 | |
| 4932899 | Tacoma Power | 3628 S. 35th Street | Tacoma | WA | 98409 | |
| 6117499 | Tacoma Power | Attn: Dolores Stegeman, T&D ManagerJoe Wilson, 3628 S 35th St | Tacoma | WA | 98409 | |
| 6004333 | Tacos al pastor-Robles, Maria | 428 Toyon Avenue | San Jose | CA | 95127 | |
| 5865322 | TACOS EL CHINO | Confidential - Available Upon Request | | | | |
| 6107577 | TacSAT Networks, Inc. | 210 E 37TH ST STE 210-8 | GARDEN CITY | ID | 83714 | |
| 4930278 | TACTICAL TELESOLUTIONS INC | 2121 N CALIFORNIA BLVD #260 | WALNUT CREEK | CA | 94596-3572 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3290 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3291 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5902937 | Tad Simons | Confidential - Available Upon Request | | | | |
| 6144866 | TADDEI RON & JENNIFER MAILE | Confidential - Available Upon Request | | | | |
| 7167262 | Taddei, Jennifer M | Confidential - Available Upon Request | | | | |
| 5995857 | Taddei, Steve | Confidential - Available Upon Request | | | | |
| 4938723 | Taddei, Steve | PO Box B61 | Greenville | CA | 95947 | |
| 4923170 | TADE, JEFFREY L | 1611 BUNKER HILL WAY STE 190 | SALINAS | CA | 93906 | |
| 5887849 | Tadena, James | Confidential - Available Upon Request | | | | |
| 5886979 | Tadena, James David | Confidential - Available Upon Request | | | | |
| 6134898 | TADLOCK PAUL G AND SANDRA L | Confidential - Available Upon Request | | | | |
| 5997843 | Tadlock, Sandie | Confidential - Available Upon Request | | | | |
| 6144319 | TADURAN GLORIA M & YUMUL LINBERGE | Confidential - Available Upon Request | | | | |
| 7336457 | Taduran, Gloria | Confidential - Available Upon Request | | | | |
| 7215741 | Taduran, Villa | Confidential - Available Upon Request | | | | |
| 6158896 | Tae Hee Corporation | 30 Vista St | Watsonville | CA | 95076-2913 | |
| 6158896 | Tae Hee Corporation | Hee Song, 783 Rio Del Mor Blvd #29 | Aptos | CA | 95003 | |
| 7471193 | Taetzsch, William J. | Confidential - Available Upon Request | | | | |
| 5893418 | Tafa, Hilamani Taulua | Confidential - Available Upon Request | | | | |
| 6162112 | Tafaghodi, Alexis | Confidential - Available Upon Request | | | | |
| 6162130 | TAFAGHODI, ALEXIS | Confidential - Available Upon Request | | | | |
| 6162112 | Tafaghodi, Alexis | Confidential - Available Upon Request | | | | |
| 4985084 | Tafarodi, Mahmoud | Confidential - Available Upon Request | | | | |
| 5883000 | Taff, Joan Leslie | Confidential - Available Upon Request | | | | |
| 5881169 | Tafolla Jr., Alvaro | Confidential - Available Upon Request | | | | |
| 5896266 | Tafoya V, Simon | Confidential - Available Upon Request | | | | |
| 5887224 | Tafoya, Eugene | Confidential - Available Upon Request | | | | |
| 5890634 | Tafoya, Gabriel Pete | Confidential - Available Upon Request | | | | |
| 4997346 | Tafoya, Gene | Confidential - Available Upon Request | | | | |
| 4913596 | Tafoya, Gene A | Confidential - Available Upon Request | | | | |
| 5999506 | Tafoya, Lori | Confidential - Available Upon Request | | | | |
| 4992642 | Tafoya, Pete | Confidential - Available Upon Request | | | | |
| 4990556 | Tafoya, Pete | Confidential - Available Upon Request | | | | |
| 6117795 | Tafoya, Pete Victor | Confidential - Available Upon Request | | | | |
| 5894962 | Tafoya, Rick Anthony | Confidential - Available Upon Request | | | | |
| 4979345 | Tafoya, Robert | Confidential - Available Upon Request | | | | |
| 4930279 | TAFT COLLEGE FOUNDATION | 29 COUGAR CT | TAFT | CA | 93268 | |
| 4930280 | TAFT DISTRICT CHAMBER OF COMMERCE | 400 KERN ST | TAFT | CA | 93268 | |
| 7326987 | Taft Petersen | Confidential - Available Upon Request | | | | |
| 4930281 | Taft Service Center | Pacific Gas & Electric Company, 550 Gardner Road | Taft | CA | 93268 | |
| 5876383 | TAFT UNION HIGH SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 6107578 | Taft, City of | CITY OF TAFT, 209 E KERN ST | TAFT | CA | 93268 | |
| 4945112 | Taft, Gary | 3680 Wally Allen Road | Lincoln | CA | 95648 | |
| 5822800 | TAFT, GARY D. | Confidential - Available Upon Request | | | | |
| 4915129 | taft, jeremiah henry | Confidential - Available Upon Request | | | | |
| 4990413 | Taft, Lisa | Confidential - Available Upon Request | | | | |
| 6002752 | Tafua, Kimberly | Confidential - Available Upon Request | | | | |
| 6107579 | TAG | MELISSA KESTER, 14457 GLORIETTA DR | SHERMAN OAKS | CA | 91423 | |
| 7479438 | TAG Ranch LLC | 6860 SW Winding Way | Corvallis | OR | 97333 | |
| 6131830 | TAG RANCH LLC | Confidential - Available Upon Request | | | | |
| 4930282 | TAG TECHNICAL SOLUTIONS, LLC | 12104 BROOKSTONE DRIVE | KNOXVILLE | TN | 37934 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5876384 | TAGARE, SUNIL | Confidential - Available Upon Request | | | | |
| 5999833 | TAGER, IRA | Confidential - Available Upon Request | | | | |
| 6143917 | TAGGART DAVID TR & TAGGART MICHELE TR | Confidential - Available Upon Request | | | | |
| 4986345 | Taggart, David | Confidential - Available Upon Request | | | | |
| 5880601 | Taggart, Michael | Confidential - Available Upon Request | | | | |
| 5935155 | Taghrid Diab | Confidential - Available Upon Request | | | | |
| 6012311 | TAGIT SOLUTIONS INC | 5201 GREAT AMERICA PKWY STE 32 | SANTA CLARA | CA | 95054 | |
| 7162163 | Tagit Solutions, Inc | 5201 Great America Parkway, Suite 320 | Santa Clara | CA | 95054 | |
| 5897839 | Tagle, Dario M. | Confidential - Available Upon Request | | | | |
| 6002975 | tagle, dina | Confidential - Available Upon Request | | | | |
| 6132564 | TAGLIO ROBERT 1/2 | Confidential - Available Upon Request | | | | |
| 5890652 | Tagoilelagi Jr., Omeli Martinez | Confidential - Available Upon Request | | | | |
| 5885180 | Taha, Lee D | Confidential - Available Upon Request | | | | |
| 4930284 | TAHAMI HOSEIN DO | PO Box 2287 | LOS GATOS | CA | 95031 | |
| 7476206 | Tahanpesar, Gholam H | Confidential - Available Upon Request | | | | |
| 6146467 | TAHERI NADEREH | Confidential - Available Upon Request | | | | |
| 6007012 | Tahir, Javeria | Confidential - Available Upon Request | | | | |
| 5999096 | Tahir, Karl | Confidential - Available Upon Request | | | | |
| 4934051 | Tahir, Karl | 15 S Broadway | Millbrae | CA | 94030 | |
| 5880224 | Tahlman, Edwin Daniel | Confidential - Available Upon Request | | | | |
| 6107581 | Tahlman, Edwin Daniel | Confidential - Available Upon Request | | | | |
| 5864555 | TAHMAZIAN, BRYAN | Confidential - Available Upon Request | | | | |
| 5903148 | Tahnee Coleman | Confidential - Available Upon Request | | | | |
| 5949744 | Tahnee Coleman | Confidential - Available Upon Request | | | | |
| 4930285 | TAHOE CARSON VALLEY MEDICAL GRP INC | 2170 SOUTH AVE | SOUTH LAKE TAHOE | CA | 96150-7026 | |
| 4930286 | TAHOE FRACTURE AND ORTHOPEDIC | MEDICAL CLINIC INC, 973 MICA DR STE 201 | CARSON CITY | NV | 89705 | |
| 6107582 | TAHOE NATIONAL FORES,DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6107583 | TAHOE NATIONAL FOREST,FOREST SERVICE,DEPT AGRICULTURE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 4930287 | TAHOE ORTHOPEDICS AND SPORTS | MEDICINE, 2170 SOUTH AVE | SOUTH LAKE TAHOE | CA | 96150-7026 | |
| 6172496 | Tahsler, Frances | Confidential - Available Upon Request | | | | |
| 7139667 | Tahvilian, Ahmad | Confidential - Available Upon Request | | | | |
| 5876385 | Tai Huynh | Confidential - Available Upon Request | | | | |
| 5899738 | Tai, Benjamin C | Confidential - Available Upon Request | | | | |
| 5895906 | Tai, Cecilia | Confidential - Available Upon Request | | | | |
| 5876386 | TAI, NICOLE | Confidential - Available Upon Request | | | | |
| 6107584 | Tai, Sherry | Confidential - Available Upon Request | | | | |
| 4983710 | Taia, John | Confidential - Available Upon Request | | | | |
| 4930288 | TAIGA BUILDING PRODUCTS INC | 4385 PACIFIC ST | ROCKLIN | CA | 95677 | |
| 6107585 | TAIGA FOREST PRODUCTS INC - 4385 PACIFIC ST | 24 Blue Sky Court | Sacramento | CA | 95828 | |
| 6012020 | TAIHAN ELECTRIC USA LTD | PERRY R. CLARK, ATTORNEY AT LAW, LAW OFFICES OF PERRY R. CLARK, 825 SAN ANTONIO ROAD, SUITE 201 | PALO ALTO | CA | 94303 | |
| 6012020 | TAIHAN ELECTRIC USA LTD | 12016 TELEGRAPH RD STE 200 | SANTA FE SPRINGS | CA | 90670 | |
| 6107587 | Taillac, Rene J | Confidential - Available Upon Request | | | | |
| 4931804 | TAINA, WALTER T | 866 DWIGHT AVE | SUNNYVALE | CA | 94086 | |
| 5898565 | Taintor, Edward | Confidential - Available Upon Request | | | | |
| 6117500 | TAISUCO AMERICA CORP DBA MCLELLAN BOTANICALS | 2352 San Juan Road | Watsonville | CA | 95076 | |
| 4930290 | TAIT ENVIRONMENTAL SERVICES, INC. | 701 N PARKCENTER DRIVE | SANTA ANA | CA | 92705 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6107613 | Tait Environmental Services, Inc. | 701 N. Parkcenter Drive | Santa Ana | CA | 92711 | |
| 4930291 | TAIT NORTH AMERICA INC | 15340 PARK ROW | HOUSTON | TX | 77084 | |
| 6107614 | Tait North America, Inc. | 15340 Park Row Blvd | Houston | TX | 77084 | |
| 6107614 | Tait North America, Inc. | 15354 Park Row Drive | Houston | TX | 77084 | |
| 5911639 | Tait Smith | Confidential - Available Upon Request | | | | |
| 5912282 | Tait Smith | Confidential - Available Upon Request | | | | |
| 5910568 | Tait Smith | Confidential - Available Upon Request | | | | |
| 6141238 | TAIT THOMAS WAYNE & DENISE KAY | Confidential - Available Upon Request | | | | |
| 7307178 | Tait, Kevin Roger | Confidential - Available Upon Request | | | | |
| 7259018 | Tait, Lisa Marie | Confidential - Available Upon Request | | | | |
| 6005070 | TAITO, TATYONA | Confidential - Available Upon Request | | | | |
| 6107615 | Taiwan Semiconductor Manufacturing Co. | 2581 Junction Ave | San Jose | CA | 95134 | |
| 5878812 | Taiwo, Adewunmi | Confidential - Available Upon Request | | | | |
| 5876387 | Taj A. Dufour | Confidential - Available Upon Request | | | | |
| 5882145 | Tajima, Takuya Victor | Confidential - Available Upon Request | | | | |
| 6134507 | TAKACS PHILLIP A | Confidential - Available Upon Request | | | | |
| 4921189 | TAKACS, FRANK A | MD, 5 HOLLAND STE 101 | IRVINE | CA | 92618-2568 | |
| 6162256 | Takada, Shinichi | Confidential - Available Upon Request | | | | |
| 4981933 | Takagishi, Alan | Confidential - Available Upon Request | | | | |
| 6160656 | Takahashi Family Trust v/a Dtd 02/09/2005 | Confidential - Available Upon Request | | | | |
| 4986338 | Takahashi, Dennis | Confidential - Available Upon Request | | | | |
| 5894690 | Takahashi, Erik K | Confidential - Available Upon Request | | | | |
| 4921697 | TAKAHASHI, GINGER R | 3664 BLACK FEATHER DR | EL SOBRANTE | CA | 94803 | |
| 5885693 | Takahashi, John Byron | Confidential - Available Upon Request | | | | |
| 7155774 | Takahashi, Keiko | Confidential - Available Upon Request | | | | |
| 4978367 | Takahashi, Lawrence | Confidential - Available Upon Request | | | | |
| 4992668 | Takahashi, Richard | Confidential - Available Upon Request | | | | |
| 5993536 | TAKAHASHI, TAZU W | Confidential - Available Upon Request | | | | |
| 5865560 | TAKAHASHI, THOMAS | Confidential - Available Upon Request | | | | |
| 5884568 | Takahashi, Victoria Elise | Confidential - Available Upon Request | | | | |
| 5997276 | TAKAKUWA, KEVIN | Confidential - Available Upon Request | | | | |
| 5876388 | TAKAMI ENGINEERING GROUP, INC | Confidential - Available Upon Request | | | | |
| 6145538 | TAKANO KAZUAKI & ELIZABETH A | Confidential - Available Upon Request | | | | |
| 7172971 | Takano, Elizabeth | Confidential - Available Upon Request | | | | |
| 5993948 | Takano, Jane | Confidential - Available Upon Request | | | | |
| 7173317 | Takano, Melinda | Confidential - Available Upon Request | | | | |
| 7215509 | Takano, Michael | Confidential - Available Upon Request | | | | |
| 4979007 | Takaoka, Dennis | Confidential - Available Upon Request | | | | |
| 4999746 | Takara, Darrell (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999744 | Takara, Tari (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938682 | Takara, Tari (Joses); Takara, Darrell (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4980405 | Takashima, David | Confidential - Available Upon Request | | | | |
| 4930292 | TAKE WINGS FOUNDATION | 762 FULTON ST | SAN FRANCISCO | CA | 94102 | |
| 4991260 | Takeno-Carlson, Robin | Confidential - Available Upon Request | | | | |
| 5894691 | Takeshima, Osami | Confidential - Available Upon Request | | | | |
| 5885638 | Takeuchi, Jiro J | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3293 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3294 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6000080 | Takeuchi, Mika | Confidential - Available Upon Request | | | | |
| 4935183 | Takeuchi, Mika | 342 5th avenue | San Francisco | CA | 94118 | |
| 6143879 | TAKEUCHI-KRIST JASON & TAKEUCHI-KRIST ELIZABETH | Confidential - Available Upon Request | | | | |
| 6171924 | Takeuchi-Krist, Elizabeth | Confidential - Available Upon Request | | | | |
| 6171922 | Takeuchi-Krist, Jason | Confidential - Available Upon Request | | | | |
| 6171922 | Takeuchi-Krist, Jason | Confidential - Available Upon Request | | | | |
| 6131237 | TAKHAR SURJEET K | Confidential - Available Upon Request | | | | |
| 5880535 | Takhar, Deshdeep S. | Confidential - Available Upon Request | | | | |
| 5876389 | TAKHAR, MOHINDER | Confidential - Available Upon Request | | | | |
| 5993538 | Takher, Harbhajan | Confidential - Available Upon Request | | | | |
| 5876390 | Taklak, Inc. | Confidential - Available Upon Request | | | | |
| 5888757 | Talamantez, Christina | Confidential - Available Upon Request | | | | |
| 5879632 | Talania, Franquintin T | Confidential - Available Upon Request | | | | |
| 6107616 | TALAS ENGINEERING INC - 20902 CABOT BLVD | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 6006039 | Talasaz, AmirAli | Confidential - Available Upon Request | | | | |
| 5885292 | Talaugon, Jonathan P | Confidential - Available Upon Request | | | | |
| 5897435 | Talavera, Arturo C | Confidential - Available Upon Request | | | | |
| 6173895 | Talavera, Hector | Confidential - Available Upon Request | | | | |
| 6173895 | Talavera, Hector | Confidential - Available Upon Request | | | | |
| 5880386 | Talavera, Orlando Cruz | Confidential - Available Upon Request | | | | |
| 6001736 | TalaveraJuul, Marta | Confidential - Available Upon Request | | | | |
| 7213692 | Talbert, Bruce | Confidential - Available Upon Request | | | | |
| 6123526 | Talbert, Bruce and Vicki | Southern California Edison Company, WFBM LLP, 1 City Boulevard West, 5th Floor | Orange | CA | 92868 | |
| 6123519 | Talbert, Bruce and Vicki | 3M Company, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123518 | Talbert, Bruce and Vicki | Borg Warner Morsetec LLC, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123517 | Talbert, Bruce and Vicki | Metalclad Insulation LLC, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123523 | Talbert, Bruce and Vicki | Santa Fe Braun, Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123527 | Talbert, Bruce and Vicki | Pullman Power, LLC, Wood, Smith, Henning & Berman LLP, 10960 Wilshire Blvd., 18th Floor | Los Angeles | CA | 90024 | |
| 6123522 | Talbert, Bruce and Vicki | The Howard P. Foley Company, Manning Gross & Massenburg LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6123521 | Talbert, Bruce and Vicki | Scott Technologies Inc., Imai Tadlock Keeny & Cordery, LLP, 220 Montgomery Street, Suite 301 | San Francisco | CA | 94105 | |
| 6123511 | Talbert, Bruce and Vicki | Brayton Purcell LLP, Talbert, Bruce; Talbert, Vicki, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6123520 | Talbert, Bruce and Vicki | Foster Wheeler LLC, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123524 | Talbert, Bruce and Vicki | EX-FM, Inc., Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |
| 6123516 | Talbert, Bruce and Vicki | Parker Hannifin Corporation, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123525 | Talbert, Bruce and Vicki | Metropolitan Life Insurance Company, Steptoe & Johnson LLP, 633 W. Fifth Street, Suite 700 | Los Angeles | CA | 90071 | |
| 6007994 | Talbert, Bruce and Vicki | Confidential - Available Upon Request | | | | |
| 4986191 | Talbert, Myrtle | Confidential - Available Upon Request | | | | |
| 7309389 | Talbot Insurance Company | Clausen Miller,PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7157576 | Talbot Underwriting Services (US), Ltd. | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 5881544 | Talbot, Andrew | Confidential - Available Upon Request | | | | |
| 7328185 | Talbot, Jeffrey D. | Confidential - Available Upon Request | | | | |
| 6008824 | TALBOT, LYNN | Confidential - Available Upon Request | | | | |
| 5879035 | Talbot, Martha J | Confidential - Available Upon Request | | | | |
| 4997443 | Talbot, Robert | Confidential - Available Upon Request | | | | |
| 4913977 | Talbot, Robert Bruce | Confidential - Available Upon Request | | | | |
| 5876391 | TALBOT, TERRY | Confidential - Available Upon Request | | | | |
| 5897704 | Talbott, Alison | Confidential - Available Upon Request | | | | |
| 5883164 | Talbott, Kelly K | Confidential - Available Upon Request | | | | |
| 5865767 | TALBOTT, NATALIE | Confidential - Available Upon Request | | | | |
| 4983092 | Talbott, Ronald | Confidential - Available Upon Request | | | | |
| 5876392 | TALBOTT, SHAY | Confidential - Available Upon Request | | | | |
| 7228933 | Talbout Insurance Company | Attn: Martin C. Sener, Clausen Miller, PC, 10 South Lasalle Street | Chicago | IL | 60603 | |
| 5876393 | Tale Properties #15, Inc. | Confidential - Available Upon Request | | | | |
| 5895793 | Taleno, Ernesto M | Confidential - Available Upon Request | | | | |
| 4923655 | TALENS, KATHLEEN M | ATTORNEY AT LAW, 1233 W SHAW AVE STE 100 | FRESNO | CA | 93711 | |
| 4930293 | TALENT THIS | 211 ALDEBURGH CIRCLE | SACRAMENTO | CA | 95834 | |
| 5878051 | Talent, Delila | Confidential - Available Upon Request | | | | |
| 4984079 | Talerico, Paula | Confidential - Available Upon Request | | | | |
| 5876394 | TALIAFERRO, SHANNON | Confidential - Available Upon Request | | | | |
| 5966009 | Taline Coulier | Confidential - Available Upon Request | | | | |
| 5966007 | Taline Coulier | Confidential - Available Upon Request | | | | |
| 6143487 | TALKINGTON KEVIN J TR & DAWN A TR | Confidential - Available Upon Request | | | | |
| 6002864 | Talkington, David | Confidential - Available Upon Request | | | | |
| 4930294 | TALKWALKER INC | 205 E 42ND ST 19TH FL | NEW YORK | NY | 10017 | |
| 4932900 | Tall Bear LLC | 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5876395 | Tall Tree House Society LLC | Confidential - Available Upon Request | | | | |
| 4990754 | Tallant, Kent | Confidential - Available Upon Request | | | | |
| 5876396 | Tallapragada, Srini | Confidential - Available Upon Request | | | | |
| 4916937 | TALLENT, BILLY W | 3045 CLEVELAND PL | ANTIOCH | CA | 94509 | |
| 6012369 | TALLEY COMMUNICATIONS CORP | 11288 PYRITES WAY | GOLD RIVER | CA | 95670 | |
| 6012459 | TALLEY COMMUNICATIONS CORP | 12976 SANDOVAL ST | SANTA FE SPRINGS | CA | 90670 | |
| 5864869 | TALLEY FARMS | Confidential - Available Upon Request | | | | |
| 5788334 | Talley Inc. | c/o Credit Department, 12878 E. Florence Ave. | Santa Fe Springs | CA | 90670 | |
| 6130752 | TALLEY ROBERT B JR & KIMBERLY W | Confidential - Available Upon Request | | | | |
| 6002835 | Talley Vineyyards-Hasek, Ken | 3031 LOpez Lake Drive | Arroyo Grande | CA | 93420 | |
| 5890762 | Talley, Courtney | Confidential - Available Upon Request | | | | |
| 4983306 | Talley, Curtis | Confidential - Available Upon Request | | | | |
| 5900555 | Talley, Edward Perry | Confidential - Available Upon Request | | | | |
| 6007550 | Talley, Gayle | Confidential - Available Upon Request | | | | |
| 5876397 | TALLEY, JENNIFER | Confidential - Available Upon Request | | | | |
| 5999687 | Talley, John | Confidential - Available Upon Request | | | | |
| 4978915 | Talley, John | Confidential - Available Upon Request | | | | |
| 6001025 | Talley, Matthew | Confidential - Available Upon Request | | | | |
| 4947930 | Talley, Richard | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5977066 | Tallia, Jack | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4999749 | Tallia, Jack | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999751 | Tallia, Jack (As Doing Business As Sunset Automotive) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938689 | Tallia, Jack (As Doing Business As Sunset Automotive); Tallia, Jason | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999753 | Tallia, Jason | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5888201 | Tallman, Sean Christian | Confidential - Available Upon Request | | | | |
| 4983352 | Tallon, Charles | Confidential - Available Upon Request | | | | |
| 4947246 | Tally, Jan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6156569 | Tally, Leona | Confidential - Available Upon Request | | | | |
| 6156569 | Tally, Leona | Confidential - Available Upon Request | | | | |
| 5895293 | Tally, Linda M | Confidential - Available Upon Request | | | | |
| 4947243 | Tally, Richard | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5876398 | TALMADGE CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6134434 | TALMAGE MERL K | Confidential - Available Upon Request | | | | |
| 7073131 | Talmage, Marilyn | Confidential - Available Upon Request | | | | |
| 7215625 | Talmage, Marilyn | Confidential - Available Upon Request | | | | |
| 4932129 | TALMAGE, WILLIAM E | WILLIAM E TALMAGE MD, 356 CLORINDA AVE | SAN RAFAEL | CA | 94901-3613 | |
| 5893293 | Talton, Jaime Jenai | Confidential - Available Upon Request | | | | |
| 5893098 | Talton, Maurice | Confidential - Available Upon Request | | | | |
| 4930297 | TALTY COURT REPORTERS INC | 2131 THE ALAMEDA STE D | SAN JOSE | CA | 95126 | |
| 5898681 | Talusik, Peter B | Confidential - Available Upon Request | | | | |
| 6000475 | Talvensaari, Michael | Confidential - Available Upon Request | | | | |
| 6013432 | TALX CORPORATION | 11432 LACKLAND RD | ST LOUIS | MO | 63146 | |
| 5897430 | Tam, David | Confidential - Available Upon Request | | | | |
| 4912272 | Tam, Edmund Derek | Confidential - Available Upon Request | | | | |
| 5893801 | Tam, Hannah Ashley | Confidential - Available Upon Request | | | | |
| 6007263 | Tam, Helen | Confidential - Available Upon Request | | | | |
| 5999313 | Tam, ivy | Confidential - Available Upon Request | | | | |
| 5895096 | Tam, Kevin | Confidential - Available Upon Request | | | | |
| 5901464 | Tam, Kwun Wa | Confidential - Available Upon Request | | | | |
| 5878074 | Tam, Lavina | Confidential - Available Upon Request | | | | |
| 5894501 | Tam, Peter | Confidential - Available Upon Request | | | | |
| 5997271 | Tam, Rose | Confidential - Available Upon Request | | | | |
| 4976630 | Tam, Shirley | Confidential - Available Upon Request | | | | |
| 5898560 | Tam, Shirley S. | Confidential - Available Upon Request | | | | |
| 5996223 | TAM, TEDDY | Confidential - Available Upon Request | | | | |
| 5999731 | Tam, Terry | Confidential - Available Upon Request | | | | |
| 5896667 | Tam, Valerie | Confidential - Available Upon Request | | | | |
| 6008753 | TAM, VANESSA | Confidential - Available Upon Request | | | | |
| 4981009 | Tam, Yok | Confidential - Available Upon Request | | | | |
| 4984040 | Tama, Vicki | Confidential - Available Upon Request | | | | |
| 5876400 | TAMADDON, BOBAK | Confidential - Available Upon Request | | | | |
| 5876399 | TAMADDON, BOBAK | Confidential - Available Upon Request | | | | |
| 6141889 | TAMAGNI JESSICA F ET AL | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3297 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5876401 | TAMAKI, LISA | Confidential - Available Upon Request | | | | |
| 4992463 | Tamaki, Luke | Confidential - Available Upon Request | | | | |
| 5865456 | TAMALPAIS UNION HIGH SCHOOL, SCHOOL | Confidential - Available Upon Request | | | | |
| 5935164 | Tamantha M Delgado | Confidential - Available Upon Request | | | | |
| 5935165 | Tamantha M Delgado | Confidential - Available Upon Request | | | | |
| 5935173 | Tamara Buckles | Confidential - Available Upon Request | | | | |
| 5950138 | Tamara Canovas | Confidential - Available Upon Request | | | | |
| 5949284 | Tamara Canovas | Confidential - Available Upon Request | | | | |
| 5950724 | Tamara Canovas | Confidential - Available Upon Request | | | | |
| 6013575 | TAMARA GABEL | 50 W SAN FERNANDO ST STE 1408 | SAN JOSE | CA | 95113 | |
| 5935177 | Tamara Heyrman | Confidential - Available Upon Request | | | | |
| 5935178 | Tamara Heyrman | Confidential - Available Upon Request | | | | |
| 4933138 | Tamara J. Gabel (dba Law Offices of Tamara J. Gabel) | 50 West San Fernando Street Suite 1408 | San Jose | CA | 95113 | |
| 5966031 | Tamara L. Malone | Confidential - Available Upon Request | | | | |
| 5966033 | Tamara L. Malone | Confidential - Available Upon Request | | | | |
| 5935187 | Tamara Ludington | Confidential - Available Upon Request | | | | |
| 5966040 | Tamara Lynch | Confidential - Available Upon Request | | | | |
| 5935200 | Tamara Roberts | Confidential - Available Upon Request | | | | |
| 5935209 | Tamara York | Confidential - Available Upon Request | | | | |
| 6014328 | TAMARA YORK | Confidential - Available Upon Request | | | | |
| 6141317 | TAMAYO SAMUEL C & TAMAYO SHALLIN A | Confidential - Available Upon Request | | | | |
| 5890282 | Tamayo Sr., Michael | Confidential - Available Upon Request | | | | |
| 6143315 | TAMAYO WILLIAM E TR & TAMAYO DARLENE M TR | Confidential - Available Upon Request | | | | |
| 5996004 | Tamayo, Jesus | Confidential - Available Upon Request | | | | |
| 4939555 | Tamayo, Jesus | PO Box 332 | Kettleman City | CA | 93239 | |
| 5882974 | Tamayo, Naomi A | Confidential - Available Upon Request | | | | |
| 4995640 | Tamayo, Noel | Confidential - Available Upon Request | | | | |
| 6002984 | Tamayo, Olivia | Confidential - Available Upon Request | | | | |
| 5887363 | Tamayo, Wilfredo | Confidential - Available Upon Request | | | | |
| 6143277 | TAMBELLINI PROPERTIES TWO LLC | Confidential - Available Upon Request | | | | |
| 5979419 | Tamblin, Adrian | Confidential - Available Upon Request | | | | |
| 5882702 | Tamblyn, Andrea L | Confidential - Available Upon Request | | | | |
| 5885618 | Tambornini, Michael J | Confidential - Available Upon Request | | | | |
| 4989948 | Tamborski, Stephen | Confidential - Available Upon Request | | | | |
| 5935214 | Tambra Van Dyke | Confidential - Available Upon Request | | | | |
| 5898985 | Tambua, Ray | Confidential - Available Upon Request | | | | |
| 5882808 | Tambunting Jr., Ildefonso C | Confidential - Available Upon Request | | | | |
| 7331682 | Tamburin, Breanna | Confidential - Available Upon Request | | | | |
| 5896215 | Tamburrino, Ivana | Confidential - Available Upon Request | | | | |
| 5897627 | Tambuyat, Darwin R. | Confidential - Available Upon Request | | | | |
| 6010721 | TAMERA A GUMP | Confidential - Available Upon Request | | | | |
| 5935217 | Tamera Harrah | Confidential - Available Upon Request | | | | |
| 5950261 | Tamera Lowrie | Confidential - Available Upon Request | | | | |
| 5949400 | Tamera Lowrie | Confidential - Available Upon Request | | | | |
| 5950840 | Tamera Lowrie | Confidential - Available Upon Request | | | | |
| 5884737 | Tamez, Heriberto R | Confidential - Available Upon Request | | | | |
| 7472319 | Tamez, Norma | Confidential - Available Upon Request | | | | |
| 4914151 | Tamhane, Avanti | Confidential - Available Upon Request | | | | |
| 5973585 | Tami Coleman | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3297 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3298 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5973583 | Tami Coleman | Confidential - Available Upon Request | | | | |
| 7485126 | Tami Early & John Dubois | Confidential - Available Upon Request | | | | |
| 6014329 | TAMI PYLES | Confidential - Available Upon Request | | | | |
| 5945928 | Tami Truax | Confidential - Available Upon Request | | | | |
| 4979048 | Tami, Mario | Confidential - Available Upon Request | | | | |
| 5935226 | Tamica Overmyer | Confidential - Available Upon Request | | | | |
| 5935228 | Tamica Overmyer | Confidential - Available Upon Request | | | | |
| 5973593 | Tamika Jones | Confidential - Available Upon Request | | | | |
| 5999482 | Tamiko Inc. dba Yuzu-Endo, Joan | 1519 Burlingame Avenue | Burlingame | CA | 94010 | |
| 6011672 | TAMMARIA HAMILL | 1282 FILBERT AVE | CHICO | CA | 95926 | |
| 6107654 | TAMMARIA HAMILL, DBA HAMILL & ASSOCIATES | 1282 FILBERT AVE | CHICO | CA | 95926 | |
| 7325486 | Tammi Dye | Confidential - Available Upon Request | | | | |
| 5935235 | Tammie L. Pierro | Confidential - Available Upon Request | | | | |
| 5935237 | Tammie L. Pierro | Confidential - Available Upon Request | | | | |
| 5935241 | Tammy Brott-Miller | Confidential - Available Upon Request | | | | |
| 5935242 | Tammy Brott-Miller | Confidential - Available Upon Request | | | | |
| 5973608 | Tammy Foutz | Confidential - Available Upon Request | | | | |
| 5935250 | Tammy Haller | Confidential - Available Upon Request | | | | |
| 5935251 | Tammy Haller | Confidential - Available Upon Request | | | | |
| 7328475 | Tammy Jenkins | 1109 Citrus Ave, Apt 14 | Chico | CA | 95926 | |
| 5973619 | Tammy Johnson | Confidential - Available Upon Request | | | | |
| 5973617 | Tammy Johnson | Confidential - Available Upon Request | | | | |
| 5935260 | Tammy L Hunter | Confidential - Available Upon Request | | | | |
| 5935261 | Tammy L Hunter | Confidential - Available Upon Request | | | | |
| 5903600 | Tammy Mathies | Confidential - Available Upon Request | | | | |
| 5949804 | Tammy Mathies | Confidential - Available Upon Request | | | | |
| 5935269 | Tammy Parker | Confidential - Available Upon Request | | | | |
| 5973637 | Tammy Reichert | Confidential - Available Upon Request | | | | |
| 5935278 | Tammy Spirlock | Confidential - Available Upon Request | | | | |
| 5902135 | Tammy Sue Mikan | Confidential - Available Upon Request | | | | |
| 5949632 | Tammy Sue Mikan | Confidential - Available Upon Request | | | | |
| 5935283 | Tammy Trojanowski | Confidential - Available Upon Request | | | | |
| 6001658 | Tammy Wilson Design-Wilson, Tammy | 18150 Bayview Dr, Select Day | Los Gatos | CA | 95033 | |
| 4938474 | Tammy Wilson Design-Wilson, Tammy | 18150 Bayview Dr | Los Gatos | CA | 95033 | |
| 5973651 | Tammy Yeager | Confidential - Available Upon Request | | | | |
| 6147036 | TAMO CHERI L TR | Confidential - Available Upon Request | | | | |
| 6146794 | TAMO GAETAN L TR | Confidential - Available Upon Request | | | | |
| 5940033 | Tamo, Gaetan | Confidential - Available Upon Request | | | | |
| 5993720 | Tamo, Gaetan; Cinnabar Coin Laundry | 2695 Amber Lane | Santa Rosa | CA | 95404 | |
| 4982518 | Tamony, Joseph | Confidential - Available Upon Request | | | | |
| 6117501 | Tampa Electric Company (TECO Energy Inc) | Attn: An officer, managing or general agent, TECO Plaza, 702 North Franklin Street | Tampa | FL | 33602 | |
| 5899683 | Tampa, Jesse Gray | Confidential - Available Upon Request | | | | |
| 5876402 | Tampetti, Tony | Confidential - Available Upon Request | | | | |
| 5935291 | Tamra Gray | Confidential - Available Upon Request | | | | |
| 5973660 | Tamra Medley | Confidential - Available Upon Request | | | | |
| 7326793 | Tamra Park | Confidential - Available Upon Request | | | | |
| 5935299 | Tamra South | Confidential - Available Upon Request | | | | |
| 5935298 | Tamra South | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3298 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3299 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4982963 | Tamse, Fred | Confidential - Available Upon Request | | | | |
| 5998594 | Tamura, Erica | Confidential - Available Upon Request | | | | |
| 4981551 | Tamura, Nancy | Confidential - Available Upon Request | | | | |
| 6000807 | Tan Bella, Inc.-Popjevalo, Peter | PO Box 369 | Mill Valley | CA | 94942 | |
| 4914779 | Tan IV, Ricardo Steven Lickiss | Confidential - Available Upon Request | | | | |
| 6004921 | tan, adrian | Confidential - Available Upon Request | | | | |
| 5896606 | Tan, Andy | Confidential - Available Upon Request | | | | |
| 4917176 | TAN, BRIAN | 7175 ROSECLIFF CT | PLEASANTON | CA | 94566 | |
| 4914762 | Tan, Bryan Yien | Confidential - Available Upon Request | | | | |
| 6009106 | Tan, Eddy | Confidential - Available Upon Request | | | | |
| 5878571 | Tan, Geoffrey | Confidential - Available Upon Request | | | | |
| 6168948 | Tan, Huichan | Confidential - Available Upon Request | | | | |
| 5865726 | TAN, JOSEPH | Confidential - Available Upon Request | | | | |
| 5888790 | Tan, Junhua | Confidential - Available Upon Request | | | | |
| 5893012 | Tan, Marcus | Confidential - Available Upon Request | | | | |
| 5880874 | Tan, Miranda | Confidential - Available Upon Request | | | | |
| 6107655 | Tan, Miranda | Confidential - Available Upon Request | | | | |
| 4993165 | Tan, Peter | Confidential - Available Upon Request | | | | |
| 5900357 | Tan, Peter P. | Confidential - Available Upon Request | | | | |
| 5900934 | Tan, Sanli | Confidential - Available Upon Request | | | | |
| 5900276 | Tan, Sue Nee | Confidential - Available Upon Request | | | | |
| 5881249 | Tan, Weidong | Confidential - Available Upon Request | | | | |
| 5993851 | Tanaka, Heija | Confidential - Available Upon Request | | | | |
| 5997259 | Tanaka, Kent | Confidential - Available Upon Request | | | | |
| 7196911 | TANAKA, LILLIAN | LILLIAN TANAKA, Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7187147 | TANAKA, ROBERT | Confidential - Available Upon Request | | | | |
| 4988985 | Tanaka, Ronald | Confidential - Available Upon Request | | | | |
| 6000937 | tanaka, S | Confidential - Available Upon Request | | | | |
| 5935311 | Tanasije Chobanov | Confidential - Available Upon Request | | | | |
| 6143730 | TANBAKUCHI HASSAN | Confidential - Available Upon Request | | | | |
| 6000701 | Tancca-Yu, Ai Yong | Confidential - Available Upon Request | | | | |
| 5882733 | Tancioco Jr., Ramon Curva | Confidential - Available Upon Request | | | | |
| 5882734 | Tancioco, Randolph C | Confidential - Available Upon Request | | | | |
| 4930304 | TANDEM PARTNERS IN EARLY LEARNING | 1275 FAIRFAX AVE STE 201 | SAN FRANCISCO | CA | 94124 | |
| 7313476 | Tandon, Deepika | Confidential - Available Upon Request | | | | |
| 6140134 | TANDRUP LARS C & TANDRUP ULLA A | Confidential - Available Upon Request | | | | |
| 4930305 | TANEGA PROFESSIONAL DENTAL CORP | 124 HAZELWOOD DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4997773 | Tanenbaum, Michael | Confidential - Available Upon Request | | | | |
| 4914367 | Tanenbaum, Michael D | Confidential - Available Upon Request | | | | |
| 4922287 | TANENHAUS, HERBERT MARVIN | 3580 M ST | EUREKA | CA | 95503-5476 | |
| 5973681 | Tanessa Egan | Confidential - Available Upon Request | | | | |
| 5935321 | Tanessa Williams | Confidential - Available Upon Request | | | | |
| 5935322 | Tanessa Williams | Confidential - Available Upon Request | | | | |
| 6144185 | TANFERANI EDWARD C & TANFERANI MARLENE | Confidential - Available Upon Request | | | | |
| 6143362 | TANFERANI MARLENE & EDWARD C | Confidential - Available Upon Request | | | | |
| 4920256 | TANFERANI, EDWARD C | PO Box 851 | FORTUNA | CA | 95540 | |
| 6123953 | Tanforan Industrial Park, LLC | Steyer Lowenthal Boodrookas Alvarez & Smith, Jayne A. Peeters, Esq., 1 California Street, 3rd Floor | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6123954 | Tanforan Industrial Park, LLC | Steyer Lowenthal Boodrookas Alvarez & Smith, Jeffrey H. Lowenthal, Esq., 1 California Street, 3rd Floor | San Francisco | CA | 94111 | |
| 6008133 | Tanforan Industrial Park, LLC | Steyer Lowenthal Boodrookas Alvarez & Smith LLP, 235 Pine Street, 15th Floor | San Francisco | CA | 94104 | |
| 6030397 | Tanforan Industrial Park, LLC | c/o Jeffrey H. Lowenthal, Steyer Lowenthal Boodrookas Alvarez & Smith LLP, 235 Pine St., 15th Flr. | San Francisco | CA | 94104 | |
| 4950014 | Tanforan Industrial Park, LLC | c/o Steyer Lowenthal Boodrookas Alvarez & Smith LLP, Attn: Jeffrey H. Lowenthal, Jayne A. Peeters, 235 Pine Street, 15th Floor | San Francisco | CA | 94104 | |
| 5835948 | Tanforan Industrial Park, LLC | 160 S Linden Ave #100 | South San Francisco | CA | 94080 | |
| 6145560 | TANG HUNG & VU THANH T | Confidential - Available Upon Request | | | | |
| 6140970 | TANG LIN ET AL | Confidential - Available Upon Request | | | | |
| 5993041 | Tang, Amy Hutputtanasin | Confidential - Available Upon Request | | | | |
| 5884203 | Tang, Cherice | Confidential - Available Upon Request | | | | |
| 4920749 | TANG, EVAN | EVAN TANG LIVING TRUST, 10190 S TANTAU AVE | CUPERTINO | CA | 95014 | |
| 4997347 | Tang, Frankie | Confidential - Available Upon Request | | | | |
| 4913580 | Tang, Frankie K | Confidential - Available Upon Request | | | | |
| 5876403 | TANG, FREDERICK | Confidential - Available Upon Request | | | | |
| 5994976 | Tang, Helen | Confidential - Available Upon Request | | | | |
| 6162038 | Tang, Helen Ling | Confidential - Available Upon Request | | | | |
| 5876404 | Tang, Hongbo | Confidential - Available Upon Request | | | | |
| 5879626 | Tang, Huan Q | Confidential - Available Upon Request | | | | |
| 4987196 | Tang, Jane | Confidential - Available Upon Request | | | | |
| 4912388 | Tang, Jessica S | Confidential - Available Upon Request | | | | |
| 4913098 | Tang, Joanne P | Confidential - Available Upon Request | | | | |
| 4989029 | Tang, Julie | Confidential - Available Upon Request | | | | |
| 6005487 | tang, leonard | Confidential - Available Upon Request | | | | |
| 5895854 | Tang, Michael K | Confidential - Available Upon Request | | | | |
| 7467619 | Tang, Min | Confidential - Available Upon Request | | | | |
| 6001976 | Tang, Nancy | Confidential - Available Upon Request | | | | |
| 6008856 | TANG, NENG SHENG | Confidential - Available Upon Request | | | | |
| 5878202 | Tang, Priscilla | Confidential - Available Upon Request | | | | |
| 5876405 | TANG, RAYMOND | Confidential - Available Upon Request | | | | |
| 5895780 | Tang, Stewart T P | Confidential - Available Upon Request | | | | |
| 5902098 | TANG, TERESA | Confidential - Available Upon Request | | | | |
| 5998828 | Tang, Thang | Confidential - Available Upon Request | | | | |
| 4915062 | Tang, Vega | Confidential - Available Upon Request | | | | |
| 5884077 | Tang, Vinh | Confidential - Available Upon Request | | | | |
| 5896509 | Tang, Wai | Confidential - Available Upon Request | | | | |
| 5876406 | TANG, WILLIAM | Confidential - Available Upon Request | | | | |
| 4986152 | Tangen, Craig | Confidential - Available Upon Request | | | | |
| 6107662 | Tangent Energy Solutions, Inc. | 204 Gale Lane, Ste C | Kennett Square | PA | 19348 | |
| 6107663 | Tangent Energy Solutions, Inc. | 205 Gale Lane, Ste C | Kennett Square | PA | 19349 | |
| 6182426 | Tangent Energy Solutions, Inc. | 206 Gale Lane Ste C | Kennett Square | PA | 19348 | |
| 5889352 | Tanger, Gregory Richard | Confidential - Available Upon Request | | | | |
| 4920453 | TANGHETTI, EMIL A | MD, 5601 J ST | SACRAMENTO | CA | 95819 | |
| 5896855 | Tangiyeva, Yuliya | Confidential - Available Upon Request | | | | |
| 5876407 | Tangney, Steve | Confidential - Available Upon Request | | | | |
| 5876408 | Tango Realty Solutions, LLC | Confidential - Available Upon Request | | | | |
| 4930307 | TANGO TACOS LLC | TANGO TACOS BAR AND GRILLE, PO Box 725 | COTTONWOOD | CA | 96022 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3300 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3301 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4930308 | TANGOE INC | PO Box 731352 | DALLAS | TX | 75373 | |
| 6012493 | TANGOE US INC | 169 LACKAWANNA AVE | PARSIPPANY | NJ | 07054 | |
| 6173913 | Tangoe US Inc | One Waterview Drive, 2nd Floor | Shelton | CT | 06484 | |
| 6000068 | TangoServicesInc-Fjeldstad, Janet | 145 Park Street | San Rafael | CA | 94901 | |
| 5881414 | Tangri, Bhavana | Confidential - Available Upon Request | | | | |
| 5899673 | Tanguay, Vincent | Confidential - Available Upon Request | | | | |
| 5899965 | Tanguma, Joseph Michael | Confidential - Available Upon Request | | | | |
| 6130068 | TANGXIUE LLC | Confidential - Available Upon Request | | | | |
| 6107667 | Tani, Dennis | Confidential - Available Upon Request | | | | |
| 5935328 | Tania Dunlap | Confidential - Available Upon Request | | | | |
| 5893912 | Taniguchi, Michael Albert | Confidential - Available Upon Request | | | | |
| 5894274 | Tanihara, Jason S | Confidential - Available Upon Request | | | | |
| 6117502 | TANIMURA & ANTLE | 357 Natividad Road | Salinas | CA | 93906 | |
| 4930310 | TANIMURA AND ANTLE | PO Box 4070 | SALINAS | CA | 93912 | |
| 6170153 | Taninh, Khan | Confidential - Available Upon Request | | | | |
| 7156386 | Tanioka Farms, LLC | 2697 Athlone Road | Merced | CA | 95341 | |
| 4989681 | Tanjoco, Eduardo | Confidential - Available Upon Request | | | | |
| 5876410 | Tank District, LLC | Confidential - Available Upon Request | | | | |
| 5876411 | Tank Wines, LLC | Confidential - Available Upon Request | | | | |
| 5896913 | Tank, Dan | Confidential - Available Upon Request | | | | |
| 5996511 | TANKERSLEY, JOHN | Confidential - Available Upon Request | | | | |
| 4940595 | TANKERSLEY, JOHN | P.O. Box 432 | Lockwood | CA | 93932 | |
| 5996068 | Tankersley, Leslie | Confidential - Available Upon Request | | | | |
| 4994872 | Tankersley, Maria | Confidential - Available Upon Request | | | | |
| 5895671 | Tankersley, Richard | Confidential - Available Upon Request | | | | |
| 4994316 | Tankersley, Stephen | Confidential - Available Upon Request | | | | |
| 5993118 | Tankesley, Ron | Confidential - Available Upon Request | | | | |
| 4986829 | Tanksley, Patricia | Confidential - Available Upon Request | | | | |
| 6167602 | Tanksley, Zena | Confidential - Available Upon Request | | | | |
| 5999470 | Tannahill, Richard | Confidential - Available Upon Request | | | | |
| 4914694 | Tannehill, Kyle | Confidential - Available Upon Request | | | | |
| 5894452 | Tannehill, Mathilda F | Confidential - Available Upon Request | | | | |
| 5888302 | Tannehill, Omar | Confidential - Available Upon Request | | | | |
| 4977823 | Tannen, Connie | Confidential - Available Upon Request | | | | |
| 6145875 | TANNER CARL R TR & TANNER GAIL J TR | Confidential - Available Upon Request | | | | |
| 5935333 | Tanner Huggins | Confidential - Available Upon Request | | | | |
| 4979084 | Tanner Jr., Edward | Confidential - Available Upon Request | | | | |
| 6131468 | TANNER TODD J & KATHRYN JT | Confidential - Available Upon Request | | | | |
| 5901282 | Tanner, Amos | Confidential - Available Upon Request | | | | |
| 4984502 | Tanner, Anne | Confidential - Available Upon Request | | | | |
| 4993489 | Tanner, Christine | Confidential - Available Upon Request | | | | |
| 6179286 | Tanner, Gail | Confidential - Available Upon Request | | | | |
| 6005909 | Tanner, Jamie | Confidential - Available Upon Request | | | | |
| 5895462 | Tanner, John Michael | Confidential - Available Upon Request | | | | |
| 7157985 | TANNER, RICHARD S | Confidential - Available Upon Request | | | | |
| 7157985 | TANNER, RICHARD S | Confidential - Available Upon Request | | | | |
| 5879188 | Tanner, Stanley N | Confidential - Available Upon Request | | | | |
| 4915114 | Tanner, Thomas C. | Confidential - Available Upon Request | | | | |
| 4913189 | Tanner, Todd Joseph | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3301 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3302 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5876412 | TANNER, TROY | Confidential - Available Upon Request | | | | |
| 5897872 | Tanner, Walter W | Confidential - Available Upon Request | | | | |
| 5935337 | Tannith E Martin | Confidential - Available Upon Request | | | | |
| 5935338 | Tannith E Martin | Confidential - Available Upon Request | | | | |
| 6116070 | Tannor Partners Credit Fund, LP | 555 Theodore Fremd Avenue, Suite C209 | Rye | NY | 10580 | |
| 6116070 | Tannor Partners Credit Fund, LP | 555 Theodore Fremd Avenue, Suite C209 | Rye | NY | 10580 | |
| 6021458 | Tannor Partners Credit Fund, LP As Transferee of Anamet Inc | Attn: Robert Tannor, 555 Theodore Fremd Avenue, Suite C209 | Rye | NY | 10580 | |
| 6025744 | Tannor Partners Credit Fund, LP as Transferee of Coates Field Service, Inc. | Attn: Robert Tannor, 555 Theodore Fremd Avenue, Suite C209 | Rye | NY | 10580 | |
| 6022218 | Tannor Partners Credit Fund, LP As Transferee of Coates Field Services, Inc | Attn: Robert Tannor, 555 Theodore Fremd Avenue, Suite C209 | Rye | NY | 10580 | |
| 6116060 | Tannor Partners Credit Fund, LP as Transferee of Environmental Systems, Corp | Attn: Robert Tannor, 555 Theodore Fremd, Suite C209 | Rye | NY | 10580 | |
| 6021696 | Tannor Partners Credit Fund, LP As Transferee of Evolved Energy Research | Attn: Robert Tannor, 555 Theodore Fremd Avenue, Suite C209 | Rye | NY | 10580 | |
| 6021548 | Tannor Partners Credit Fund, LP as Transferee of Framatome Inc | Attn: Robert Tannor, 555 Theodore Fremd Avenue, Suite C-209 | Rye | NY | 10580 | |
| 6021350 | Tannor Partners Credit Fund, LP As Transferee of J Harris Industrial Water | Attn: Robert Tannor, 555 Theodore Fremd Avenue, Suite C209 | Rye | NY | 10580 | |
| 6021316 | Tannor Partners Credit Fund, LP As Transferee of Laboratory Corporation of America | Attn: Robert Tannor, 555 Theodore Fremd Avenue, Suite C209 | Rye | NY | 10580 | |
| 4920375 | TANNOUS, ELIAS | TCE, 6098 BENNETT VALLEY RD | SANTA ROSA | CA | 95404 | |
| 4920376 | TANNOUS, ELIAS Y | PE, 6098 BENNETT VALLEY RD | SANTA ROSA | CA | 95404 | |
| 4983659 | Tanouye, Harry | Confidential - Available Upon Request | | | | |
| 4912223 | Tanquary, Diana Susan | Confidential - Available Upon Request | | | | |
| 5885818 | Tanquary, Peter Daniel | Confidential - Available Upon Request | | | | |
| 5900562 | Tanriverdi, Olgu | Confidential - Available Upon Request | | | | |
| 6146600 | TANSEY FRANK M TR & WATSON-TANSEY NANCY E TR | Confidential - Available Upon Request | | | | |
| 7163709 | TANSEY, FRANK | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6139983 | TANTARELLI SHERRI LYNN TR | Confidential - Available Upon Request | | | | |
| 6145446 | TANTARELLI THOMAS A TR & TANTARELLI MICHELLE TR | Confidential - Available Upon Request | | | | |
| 5979421 | Tantarelli, Daniel | Confidential - Available Upon Request | | | | |
| 7464640 | Tantarelli, Thomas and Michelle | Confidential - Available Upon Request | | | | |
| 5876413 | Tantarelli, Tom and Michelle | Confidential - Available Upon Request | | | | |
| 6141065 | TANTI STEVE | Confidential - Available Upon Request | | | | |
| 5893350 | Tanti, Jeremy John | Confidential - Available Upon Request | | | | |
| 6003206 | Tanti, Mary | Confidential - Available Upon Request | | | | |
| 5885796 | Tanti, Steve | Confidential - Available Upon Request | | | | |
| 5896259 | Tantillo, Jennifer Kathryn | Confidential - Available Upon Request | | | | |
| 6107668 | Tantoco, Eddie | Confidential - Available Upon Request | | | | |
| 5993316 | TANTON, TIM | Confidential - Available Upon Request | | | | |
| 5935342 | Tanya Baker | Confidential - Available Upon Request | | | | |
| 7165579 | TANYA DUCKETT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7325745 | Tanya Foster | PO Box 84 | Penn Valley | CA | 95946 | |
| 7327206 | Tanya Halepota | 14900 Burns Valley Rd #22 | Clearlake | Ca | 95422 | |
| 7327206 | Tanya Halepota | Vanice, 14900 Burns Valley Road #22 | Clearlake | CA | 95422 | |
| 5973713 | Tanya Jenkins | Confidential - Available Upon Request | | | | |
| 7073450 | Tanya Jordan | Confidential - Available Upon Request | | | | |
| 5935354 | Tanya Swearinger? Duarte | Confidential - Available Upon Request | | | | |
| 5948129 | Tanya Tillman | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6183948 | TANYA, ANCIER | Confidential - Available Upon Request | | | | |
| 5993423 | Tanzi, John | Confidential - Available Upon Request | | | | |
| 4974506 | Tao, Nancy | AT&T CRE, 134 Sunset Dr #C-1a | San Ramon | CA | 94583 | |
| 5876414 | taormina, peter | Confidential - Available Upon Request | | | | |
| 6107669 | TAOS MOUNTAIN INC | 121 Daggett Drive | San Jose | CA | 95134 | |
| 5884159 | Tao-Thammeuangkhun, Anna Kim | Confidential - Available Upon Request | | | | |
| 6008835 | TAOZHAO PROPERTY CORP. | 2175 Decoto Road, Suite 120 | UNION CITY | CA | 95054 | |
| 4999360 | Tap Wine Systems, Inc. (Norfolk) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7486094 | TAPALAGA BENNER, JENNIFER | Confidential - Available Upon Request | | | | |
| 4982588 | Tapang, Marina | Confidential - Available Upon Request | | | | |
| 5877985 | Tapang-Daniels, Angelita Valdez | Confidential - Available Upon Request | | | | |
| 5899450 | Tapaya, Meliza | Confidential - Available Upon Request | | | | |
| 5885156 | Tapella, Michael Carl | Confidential - Available Upon Request | | | | |
| 4930312 | TAPES PLUS INC | 22848 LOCKNESS AVE | TORRANCE | CA | 90501 | |
| 5891157 | Tapetillo Sr., Santiago | Confidential - Available Upon Request | | | | |
| 7291361 | Tapia, Ada Elizabeth | Confidential - Available Upon Request | | | | |
| 5885766 | Tapia, Emilio Rocha | Confidential - Available Upon Request | | | | |
| 5884351 | Tapia, Frank | Confidential - Available Upon Request | | | | |
| 6178197 | Tapia, Jorge | Confidential - Available Upon Request | | | | |
| 6178207 | Tapia, Joseph Lee | Confidential - Available Upon Request | | | | |
| 5890645 | Tapia, Marco Sogaro | Confidential - Available Upon Request | | | | |
| 5940035 | TAPIA, MARIA | Confidential - Available Upon Request | | | | |
| 6002972 | TAPIA, NOE | Confidential - Available Upon Request | | | | |
| 5878669 | Tapia, Ocieanna Nicolle | Confidential - Available Upon Request | | | | |
| 5879098 | Tapia, Pauline B | Confidential - Available Upon Request | | | | |
| 6107670 | Tapia, Ramon Brian | Confidential - Available Upon Request | | | | |
| 5901737 | Tapia, Ramon Brian | Confidential - Available Upon Request | | | | |
| 5881568 | Tapia, Robert M. | Confidential - Available Upon Request | | | | |
| 6001278 | TAPIA, RUBI CELIA | Confidential - Available Upon Request | | | | |
| 4937981 | TAPIA, RUBI CELIA | 2034 N MAIN ST | SALINAS | CA | 93906 | |
| 5884269 | Tapia, Yanet | Confidential - Available Upon Request | | | | |
| 4930313 | TAPINFLUENCE INC | 1514 CURTIS ST STE 300 | DENVER | CO | 80202 | |
| 7326663 | TAPIZ, KATHLEEN | Confidential - Available Upon Request | | | | |
| 5876415 | Taplin, Theodore | Confidential - Available Upon Request | | | | |
| 6004803 | Tapp, Marshall | Confidential - Available Upon Request | | | | |
| 4943314 | Tapp, Marshall | 56 Crooked Ear Ct | Sandpoint | ID | 83864 | |
| 7326360 | Tappan , Pamela | Confidential - Available Upon Request | | | | |
| 4979778 | Tappan, William | Confidential - Available Upon Request | | | | |
| 5894088 | Tappero, Kathleen Dominique | Confidential - Available Upon Request | | | | |
| 4930314 | TAPROGGE | 100 CROSSWAYS PK W | WOODBURY | NY | 11797 | |
| 5997479 | Taqueria Mi Hacienda-Hernandez, Raul | 1661 N. Texas St. | Fairfield | CA | 94533 | |
| 5997339 | Taqueria Y Carnerceria El Charrito, Piedad Martinez | 2327 N West Ave | Fresno | CA | 93705 | |
| 4918167 | TAQUINO, CHRISTOPHER P | CHRISTOPHER P TAQUINO DPT, 1510 SEABRIGHT AVE | SANTA CRUZ | CA | 95062 | |
| 5973726 | Tara Brooke Seaton | Confidential - Available Upon Request | | | | |
| 7325914 | Tara Lee Garcia | Tara  Lee Garcia, Self, N/A, 1550 Springfield Dr., 50 | Chico | Ca | 95928 | |
| 7325914 | Tara Lee Garcia | Tara Garcia, Semanisin, 1550 Springfield Dr. | Chico | Ca | 95928 | |
| 5911570 | Tara Manolian | Confidential - Available Upon Request | | | | |
| 5910495 | Tara Manolian | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3303 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3304 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5912220 | Tara Manolian | Confidential - Available Upon Request | | | | |
| 5876416 | TARA RYAN, DAROL  RYAN AND | Confidential - Available Upon Request | | | | |
| 5973729 | Tara Worthington | Confidential - Available Upon Request | | | | |
| 6147061 | TARABBIA ANTOINETTE L TR | Confidential - Available Upon Request | | | | |
| 4930315 | TARADATA OPERATIONS INC | 14753 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 4914628 | Tarakad, Nitya Kannan | Confidential - Available Upon Request | | | | |
| 6130600 | TARAKANOV MARK & NELYA | Confidential - Available Upon Request | | | | |
| 7476596 | Tarakanov, Nelya | Confidential - Available Upon Request | | | | |
| 7476596 | Tarakanov, Nelya | Confidential - Available Upon Request | | | | |
| 4997444 | Taramasso, Denis | Confidential - Available Upon Request | | | | |
| 4913960 | Taramasso, Denis P | Confidential - Available Upon Request | | | | |
| 5876417 | Taran, David | Confidential - Available Upon Request | | | | |
| 5896537 | Tarango, Heather Michelle | Confidential - Available Upon Request | | | | |
| 6107671 | Tarango, Heather Michelle | Confidential - Available Upon Request | | | | |
| 5887995 | Tarango, Marc Andrew | Confidential - Available Upon Request | | | | |
| 6107672 | Tarango, Marc Andrew | Confidential - Available Upon Request | | | | |
| 4997491 | Tarango, Mary Lou | Confidential - Available Upon Request | | | | |
| 6140684 | TARANTINO PETER J TR ET AL | Confidential - Available Upon Request | | | | |
| 6002751 | Tarantino, Christina | Confidential - Available Upon Request | | | | |
| 4988924 | Tarantino, Paula | Confidential - Available Upon Request | | | | |
| 4976043 | Tarantolo, Nell | 3237 HIGHWAY 147, 6275 NEIL RD #3RD, | RENO | NV | 89511 | |
| 6077240 | Tarantolo, Nell | Confidential - Available Upon Request | | | | |
| 6129993 | TARAP NORMA J TR | Confidential - Available Upon Request | | | | |
| 7484351 | Taras, Curt | Confidential - Available Upon Request | | | | |
| 4999919 | Tarbat, Christopher James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4978296 | Tarbert, James | Confidential - Available Upon Request | | | | |
| 4997348 | Tarbill, Bruce | Confidential - Available Upon Request | | | | |
| 4913570 | Tarbill, Bruce Forrest | Confidential - Available Upon Request | | | | |
| 4989767 | Tardiff, Mark | Confidential - Available Upon Request | | | | |
| 4989282 | Tardiville, Arthur | Confidential - Available Upon Request | | | | |
| 4978518 | Tardiville, Richard | Confidential - Available Upon Request | | | | |
| 5911858 | Tareq Alrehani | Confidential - Available Upon Request | | | | |
| 5910980 | Tareq Alrehani | Confidential - Available Upon Request | | | | |
| 5912444 | Tareq Alrehani | Confidential - Available Upon Request | | | | |
| 4933299 | TARGA GAS MARKETING LLC | 1000 Louisiana Suite 4300 | Houston | TX | 77002 | |
| 6107677 | Targa Gas Marketing LLC | 811 Louisiana, Suite 2100 | Houston | TX | 77002 | |
| 4930316 | TARGA MIDSTREAM SERVICES LLC | TARGA GAS MARKETING LLC, 811 LOUISIANA STE 2100 | HOUSTON | TX | 77002-1400 | |
| 5876418 | TARGET CORP | Confidential - Available Upon Request | | | | |
| 6008910 | TARGET CORPORATION | 2187 SHATTUCK AVE | BERKELEY | CA | 94704 | |
| 6117503 | TARGET CORPORATION | 4500 MacDonald Ave. | Richmond | CA | 94805 | |
| 4932901 | Targray Industries | 31 Glenn Street | Massena | NY | 13662 | |
| 4995183 | Tariku, Daniel | Confidential - Available Upon Request | | | | |
| 5898190 | Tarin, Aziza | Confidential - Available Upon Request | | | | |
| 5865205 | TARINA HOMES, INC. | Confidential - Available Upon Request | | | | |
| 5994828 | Tarke, Craig | Confidential - Available Upon Request | | | | |
| 5876420 | TARKE, MICHAEL | Confidential - Available Upon Request | | | | |
| 5876423 | TARKE, STEPHEN | Confidential - Available Upon Request | | | | |
| 5998116 | Tarke, Stephen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3304 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3305 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5804232 | Tarke, Stephen | Confidential - Available Upon Request | | | | |
| 4987373 | Tarkington, Selena | Confidential - Available Upon Request | | | | |
| 5864919 | TARLTON AND SON INC | Confidential - Available Upon Request | | | | |
| 6144708 | TARNUTZER BRAD P & TARNUTZER KIMBERLY J | Confidential - Available Upon Request | | | | |
| 4930317 | TAROB M&C INVEST | BAY STREET PARTNERS LLC, 3609 BUCHANAN ST | SAN FRANCISCO | CA | 94123 | |
| 6132070 | TARP CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 6131919 | TARP CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 5887787 | Tarp, Christopher Andrew | Confidential - Available Upon Request | | | | |
| 6001659 | Tarpey, James | Confidential - Available Upon Request | | | | |
| 5987098 | tarpey, James | Confidential - Available Upon Request | | | | |
| 4930318 | TARPS & TIE-DOWNS INC | 24967 HUNTWOOD AVE | HAYWARD | CA | 94544 | |
| 6107680 | TARPS & TIE-DOWNS, INC - 24959 HUNTWOOD AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6107681 | TARPS & TIE-DOWNS, INC - 24967 HUNTWOOD AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6107682 | TARPS & TIE-DOWNS, INC - 3191 E CENTRAL AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6107683 | TARPS & TIE-DOWNS, INC - 945 E LINDSAY | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | 90670 | |
| 5999771 | Tarquino, Eve | Confidential - Available Upon Request | | | | |
| 5898765 | Tarr, Emmi | Confidential - Available Upon Request | | | | |
| 7463228 | Tarrant, Jan | Confidential - Available Upon Request | | | | |
| 5993785 | Tarrar Utility Consultants | 813 First Street | Brentwood | CA | 94513 | |
| 6004993 | TARRAR UTILITY CONSULTANTS-TARRAR, KHALID | 813 First Street | Brentwood | CA | 94513 | |
| 4983471 | Tarro, Ralph | Confidential - Available Upon Request | | | | |
| 4985432 | Tartaglia, Donna Lee | Confidential - Available Upon Request | | | | |
| 5883862 | Tartaglia, James Daniel | Confidential - Available Upon Request | | | | |
| 4995762 | Tartaglia, Stuart | Confidential - Available Upon Request | | | | |
| 4911439 | Tartaglia, Stuart Eugene | Confidential - Available Upon Request | | | | |
| 5898332 | Tarter, Janetta | Confidential - Available Upon Request | | | | |
| 7219236 | Tartoff, Susan | Confidential - Available Upon Request | | | | |
| 6133917 | TARVER BROOKS C TRUSTEE | Confidential - Available Upon Request | | | | |
| 6143530 | TARVER JEFF & JEANNETTE C | Confidential - Available Upon Request | | | | |
| 4996304 | Tarverdian, Sossik | Confidential - Available Upon Request | | | | |
| 4912632 | Tarverdian, Sossik | Confidential - Available Upon Request | | | | |
| 6131379 | TARVIN KERRY & SARAH JT | Confidential - Available Upon Request | | | | |
| 6134317 | TARWATER ELAINE RODEN | Confidential - Available Upon Request | | | | |
| 5890054 | Tarwater, David Wayne | Confidential - Available Upon Request | | | | |
| 5947875 | Tasha Prue | Confidential - Available Upon Request | | | | |
| 5935367 | Tasha Sargent | Confidential - Available Upon Request | | | | |
| 5935368 | Tasha Sargent | Confidential - Available Upon Request | | | | |
| 5879425 | Tashiro, Brian Kenzo | Confidential - Available Upon Request | | | | |
| 4930320 | TASHJIAN TOWERS CORPORATION | 2765 S TEMPERANCE AVE | FOWLER | CA | 93625 | |
| 6107688 | Tashjian Towers, Inc | 2765 S. Temperance Ave. | Fowler | CA | 93625 | |
| 4914073 | Tashman, Tariq | Confidential - Available Upon Request | | | | |
| 5892521 | Tasista, Louis Anthony | Confidential - Available Upon Request | | | | |
| 7140990 | TASKER, RICK | Confidential - Available Upon Request | | | | |
| 6157470 | Tasker, Rick L | Confidential - Available Upon Request | | | | |
| 4930321 | TASMAN EAST PARCEL 57 OWNER LLC | 44 MONTGOMERY ST STE 1300 | SAN FRANCISCO | CA | 94104 | |
| 4976904 | Taspinar, Ahmet | Confidential - Available Upon Request | | | | |
| 5898532 | Taspinar, Zeynep | Confidential - Available Upon Request | | | | |
| 5882181 | Tasselmyer, Ashley | Confidential - Available Upon Request | | | | |
| 5894564 | Tasselmyer, Kevin J | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3305 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3306 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4987541 | Tassone, David | Confidential - Available Upon Request | | | | |
| 5886318 | Tassone, Louis Joseph | Confidential - Available Upon Request | | | | |
| 4976721 | Tassone, Maureen | Confidential - Available Upon Request | | | | |
| 5891459 | Tat, Hue Dieu | Confidential - Available Upon Request | | | | |
| 6010786 | TATA AMERICA INTERNATIONAL CORP | 101 PARK AVE 26TH FL | NEW YORK | NY | 10178 | |
| 7148156 | Tata America International Corporation | Kelley Drye & Warren LLP, Attn: James S Carr, 101 Park Avenue | New York | NY | 10178 | |
| 7148156 | Tata America International Corporation | c/o Legal Department, Attn: Katelyn Cooper, 101 Park Avenue, 26th Floor | New York | NY | 10178 | |
| 7148156 | Tata America International Corporation | c/o Latesh Sewani, 379 Thornall Street, 4th Floor | Edison | NJ | 08837 | |
| 4930323 | TATA AMERICAN INTERNATIONAL CORP | INTERNATIONAL CROP., 12977 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 5894509 | Tatai, Sharon | Confidential - Available Upon Request | | | | |
| 4918146 | TATARU, CHRIS | MD, PO Box 3669 | SANTA ROSA | CA | 95402-3669 | |
| 6162976 | Tatchem, Pierre | Confidential - Available Upon Request | | | | |
| 6107770 | TATE ANDALE INC | 1941 LANSDOWNE RD | BALTIMORE | MD | 21227 | |
| 4930324 | TATE ANDALE INC | 1941 LANSDOWNE RD | BALTIMORE | MD | 21227-1789 | |
| 5999819 | Tate Electrical, Inc.-Tate, Donald | P.O. Box 551 | Santa Maria | CA | 93456 | |
| 4923392 | TATE III, JOHN M | 22860 BURNDALE RD | SONOMA | CA | 95476 | |
| 4922996 | TATE MD, JAMES D | 2888 EUREKA WAY #200 | REDDING | CA | 96001 | |
| 4922997 | TATE MD, JAMES D | PATIENTS HOSPITAL OF REDDING, 2900 EUREKA WY | REDDING | CA | 96001 | |
| 5889751 | Tate, Cheryl | Confidential - Available Upon Request | | | | |
| 4914951 | Tate, Christopher Evan | Confidential - Available Upon Request | | | | |
| 4984710 | Tate, Doris | Confidential - Available Upon Request | | | | |
| 5897715 | Tate, Lina | Confidential - Available Upon Request | | | | |
| 5993725 | Tate, Maria | Confidential - Available Upon Request | | | | |
| 6175351 | Tate, Michael | Confidential - Available Upon Request | | | | |
| 6175351 | Tate, Michael | Confidential - Available Upon Request | | | | |
| 4983039 | Tate, Paul | Confidential - Available Upon Request | | | | |
| 4979703 | Tate, Rex | Confidential - Available Upon Request | | | | |
| 4914791 | Tate, Shawn T | Confidential - Available Upon Request | | | | |
| 5940036 | Tate, Susan | Confidential - Available Upon Request | | | | |
| 5877817 | Tate, William R | Confidential - Available Upon Request | | | | |
| 5895882 | Tatehara, Sharon Toyoko | Confidential - Available Upon Request | | | | |
| 4982205 | Tateosian, Charles | Confidential - Available Upon Request | | | | |
| 6005791 | Tateosian, Garo | Confidential - Available Upon Request | | | | |
| 5879318 | Tatera Jr., Bernard S | Confidential - Available Upon Request | | | | |
| 5979424 | Tatham, Cheryl | Confidential - Available Upon Request | | | | |
| 7326289 | Tatiana Baroni | Christian Krankemann, Krankemann Petersen, 420 E Street, Suite 100 | Santa Rosa, | CA | 95404 | |
| 7327738 | Tatiana Krueger | 825 Marshall Street, Apt. 405 | Redwood City | CA | 94063 | |
| 5905338 | Tatiana Quijano | Confidential - Available Upon Request | | | | |
| 5950067 | Tatiana Quijano | Confidential - Available Upon Request | | | | |
| 4992794 | Tating, Eileen | Confidential - Available Upon Request | | | | |
| 4992462 | Tating, William | Confidential - Available Upon Request | | | | |
| 4995881 | Tatka, James | Confidential - Available Upon Request | | | | |
| 4911547 | Tatka, James Francis | Confidential - Available Upon Request | | | | |
| 5876424 | TATLA, JASBIR | Confidential - Available Upon Request | | | | |
| 5881462 | Tatman, Jason | Confidential - Available Upon Request | | | | |
| 6141105 | TATOIAN CARLA ET AL | Confidential - Available Upon Request | | | | |
| 6167618 | Tatom, Gyle E | Confidential - Available Upon Request | | | | |
| 4982766 | Tatos, Balint | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3306 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3307 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5876425 | Tatreau, Chuck | Confidential - Available Upon Request | | | | |
| 4930325 | TATRO AND WHEELER INC | PROEXHIBITS, 48571 MILMONT DR | FREMONT | CA | 94538 | |
| 5995398 | Tatsugawa, Mitsuo | Confidential - Available Upon Request | | | | |
| 6134012 | TATTON LOYDE J AND KATHLEEN A TRUSTEE | Confidential - Available Upon Request | | | | |
| 5886917 | Tatu, Diane Sue | Confidential - Available Upon Request | | | | |
| 4991203 | Tatum Jr., George | Confidential - Available Upon Request | | | | |
| 6006974 | Tatum, Jermala | Confidential - Available Upon Request | | | | |
| 6174104 | Tatum, John | Confidential - Available Upon Request | | | | |
| 4977765 | Tatum, Leslie | Confidential - Available Upon Request | | | | |
| 5999639 | TATUM, MARVIN | Confidential - Available Upon Request | | | | |
| 7252958 | Tatum, Matthew | Confidential - Available Upon Request | | | | |
| 6002907 | TATUM, YVONNE | Confidential - Available Upon Request | | | | |
| 5883438 | Tau, Aaron D | Confidential - Available Upon Request | | | | |
| 5897412 | Tau, Andrea Roxanne | Confidential - Available Upon Request | | | | |
| 4912645 | Tauala, Bobby N | Confidential - Available Upon Request | | | | |
| 5889709 | Tauasosi, Edward Mikaele | Confidential - Available Upon Request | | | | |
| 6154907 | Taube, Vivian | Confidential - Available Upon Request | | | | |
| 5940038 | Taubinsky, svetlana | Confidential - Available Upon Request | | | | |
| 6001148 | Taueetia, Carol | Confidential - Available Upon Request | | | | |
| 5993839 | Taufighi, Max | Confidential - Available Upon Request | | | | |
| 5888236 | Tauilili, Dwane | Confidential - Available Upon Request | | | | |
| 6160989 | Taukolo, Kapani | Confidential - Available Upon Request | | | | |
| 4930326 | TAULIA INC | 250 MONTGOMERY ST STE 400 | SAN FRANCISCO | CA | 94104 | |
| 4930327 | TAULIA TEST VENDOR | 77 BEALE ST RM 650 | SAN FRANCISCO | CA | 94105 | |
| 5898604 | Taunton, Jacob Andrew | Confidential - Available Upon Request | | | | |
| 5889213 | Taunton, Jordan | Confidential - Available Upon Request | | | | |
| 4980571 | Taunton, Robert | Confidential - Available Upon Request | | | | |
| 5904766 | Taunya Mastin | Confidential - Available Upon Request | | | | |
| 5973738 | Taunya Shilling | Confidential - Available Upon Request | | | | |
| 4981077 | Taussig, Larry | Confidential - Available Upon Request | | | | |
| 7248212 | TAUVELA U'U | 267 Lester Avenue, #103 | Oakland | CA | 94606 | |
| 6107773 | Tav Networks, Inc. | 913 Tahoe Blvd, Suite #6 | Incline Village | NV | 89451 | |
| 6118448 | Tav Networks, Inc. | Tavormina and Associates, Inc., 913 Tahoe Blvd, Suite #6 | Incline Village | NV | 89451 | |
| 6171253 | Tavakoli Farsani, Sepideh | Confidential - Available Upon Request | | | | |
| 5881747 | Tavalla, Zahra | Confidential - Available Upon Request | | | | |
| 5889150 | Tavare, Matthew Lee | Confidential - Available Upon Request | | | | |
| 5886622 | Tavares II, Edward Lawrence | Confidential - Available Upon Request | | | | |
| 5876426 | TAVARES JR, GEORGE | Confidential - Available Upon Request | | | | |
| 5998748 | Tavares, Carlos | Confidential - Available Upon Request | | | | |
| 4914351 | Tavares, Donna | Confidential - Available Upon Request | | | | |
| 4979264 | Tavares, Edward | Confidential - Available Upon Request | | | | |
| 6008565 | TAVARES, ELVIRA | Confidential - Available Upon Request | | | | |
| 5876427 | TAVARES, HENRY | Confidential - Available Upon Request | | | | |
| 7482140 | Tavares, Leroy | Confidential - Available Upon Request | | | | |
| 4949930 | Tavares, Mark | Corfield Feld LLP, 30320 Rancho Viejo Road, Suite 101 | San Juan Capistrano | CA | 92675 | |
| 5884759 | Tavares, Sara Ann | Confidential - Available Upon Request | | | | |
| 5996140 | Tavassoli, Malahat | Confidential - Available Upon Request | | | | |
| 6142110 | TAVIS BRADFORD TR & TAVIS LINDA TR | Confidential - Available Upon Request | | | | |
| 7140386 | TAVIS, LINDA CAROL | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7140386 | TAVIS, LINDA CAROL | Confidential - Available Upon Request | | | | |
| 7281618 | Tavizon, Alexander Joel | Confidential - Available Upon Request | | | | |
| 6107774 | Tavlan, Ty | Confidential - Available Upon Request | | | | |
| 4994301 | Tavolazzi, Barbara | Confidential - Available Upon Request | | | | |
| 6141080 | TAVONATTI SUSAN L | Confidential - Available Upon Request | | | | |
| 5895273 | Tawasha, Mary | Confidential - Available Upon Request | | | | |
| 6145559 | TAWNEY GARY W TR & TAWNEY DENITA J TR | Confidential - Available Upon Request | | | | |
| 5883327 | Tawney, Andrea | Confidential - Available Upon Request | | | | |
| 7154724 | Tawney, Eric | Confidential - Available Upon Request | | | | |
| 4914335 | Tawney, Eric | Confidential - Available Upon Request | | | | |
| 5911689 | Tawni Ward | Confidential - Available Upon Request | | | | |
| 5910644 | Tawni Ward | Confidential - Available Upon Request | | | | |
| 5912328 | Tawni Ward | Confidential - Available Upon Request | | | | |
| 5876428 | TAWONGA JEWISH COMMUNITY CORPORATION | Confidential - Available Upon Request | | | | |
| 4930329 | TAX COLLECTOR-ALAMEDA COUNTY | 1221 OAK ST | OAKLAND | CA | 94612 | |
| 5864100 | TAX COLLECTOR-BUTTE COUNTY | 25 COUNTY CENTER DR | OROVILLE | CA | 95965-3384 | |
| 4930331 | TAX COLLECTOR-COLUSA COUNTY | 546 JAY ST | COLUSA | CA | 95932 | |
| 4930332 | TAX COLLECTOR-CONTRA COSTA COUNTY | 625 COURT ST #103 | MARTINEZ | CA | 94553 | |
| 4930333 | TAX COLLECTOR-GLENN COUNTY | PO Box 151 | WILLOWS | CA | 95988 | |
| 4930334 | TAX COLLECTOR-KERN COUNTY | 1115 TRUXTUN AVE, 2ND FL | BAKERSFIELD | CA | 93301-4640 | |
| 5864101 | TAX COLLECTOR-LAKE COUNTY | 255 N. FORBES ST #215 | LAKEPORT | CA | 95453-4743 | |
| 4930336 | TAX COLLECTOR-MADERA COUNTY | 209 W YOSEMITE AVE | MADERA | CA | 93637 | |
| 4930337 | TAX COLLECTOR-SAN JOAQUIN COUNTY | 240 N SAN JOAQUIN ST | STOCKTON | CA | 95202 | |
| 4930338 | TAX COLLECTOR-SISKIYOU COUNTY | PO Box 600 | YREKA | CA | 96097 | |
| 4930339 | TAX COLLECTOR-SUTTER COUNTY | PO Box 546 | YUBA CITY | CA | 95992 | |
| 4930341 | TAX COLLECTOR-TULARE COUNTY | 221 S MOONEY BLVD RM 104E | VISALIA | CA | 93291-4593 | |
| 4930342 | TAX TEAM LLC | 188 ALAMO SQUARE | ALAMO | CA | 94507 | |
| 5899530 | Tay, Suat-Hua | Confidential - Available Upon Request | | | | |
| 5948258 | Taya Darrow | Confidential - Available Upon Request | | | | |
| 5893900 | Tayian, Eric Joseph | Confidential - Available Upon Request | | | | |
| 4975778 | Taylor | 0150 PENINSULA DR, 3756 Gleneagle Drive | Stockton | CA | 95267 | |
| 4975768 | Taylor | 0152 PENINSULA DR, 3756 Gleneagles Dr. | Stockton | CA | 95219 | |
| 5876429 | Taylor | Confidential - Available Upon Request | | | | |
| 6081884 | Taylor | 3756 Gleneagle Drive | Stockton | CA | 95267 | |
| 6087221 | Taylor | 3756 Gleneagles Dr. | Stockton | CA | 95219 | |
| 4930343 | TAYLOR & ASSOCIATES | 964 SAN PABLO AVE | ALBANY | CA | 94706 | |
| 7327534 | Taylor , Casey | Confidential - Available Upon Request | | | | |
| 6131599 | TAYLOR ALTA LIFE ESTATE | Confidential - Available Upon Request | | | | |
| 5935377 | Taylor Barrera | Confidential - Available Upon Request | | | | |
| 5935378 | Taylor Barrera | Confidential - Available Upon Request | | | | |
| 6140239 | TAYLOR BARRY ET AL | Confidential - Available Upon Request | | | | |
| 5891467 | Taylor Brard | Confidential - Available Upon Request | | | | |
| 6139654 | TAYLOR BRIAN F & TAYLOR MARSHA J | Confidential - Available Upon Request | | | | |
| 6131712 | TAYLOR BRUCE ANDREW & DIANE MICHELLE JT | Confidential - Available Upon Request | | | | |
| 6141953 | TAYLOR CAROL B & LUECK ROGER ALVIN | Confidential - Available Upon Request | | | | |
| 7326292 | Taylor Craft | 1053 Pintail Circle | Folsom | CA | 95630 | |
| 6144368 | TAYLOR CRYSTAL | Confidential - Available Upon Request | | | | |
| 5973747 | Taylor D. Smith | Confidential - Available Upon Request | | | | |
| 5973749 | Taylor D. Smith | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6133865 | TAYLOR DONALD SCOTT | Confidential - Available Upon Request | | | | |
| 6131302 | TAYLOR DUANE & PEGGY TRUSTEES | Confidential - Available Upon Request | | | | |
| 6142493 | TAYLOR EDMUND B JR TR & TAYLOR DIANE F TR | Confidential - Available Upon Request | | | | |
| 5822021 | TAYLOR ENGINEERING | 1080 MARINA VILLAGE PARKWAY #501 | ALAMEDA | CA | 94501 | |
| 6107787 | TAYLOR ENGINEERING LLC | 1080 MARINA VILLAGE PARKWAY #501 | ALAMEDA | CA | 94501 | |
| 6011752 | TAYLOR ENGINEERING LLC | 1080 MARINA VILLAGE PARKWAY #501 | ALAMEDA | CA | 94501-6427 | |
| 6141976 | TAYLOR ERIC S & TAYLOR LUCIANA P | Confidential - Available Upon Request | | | | |
| 5876430 | TAYLOR FAMILY TRUST | Confidential - Available Upon Request | | | | |
| 6117504 | TAYLOR FARMS RETAIL INC | 100 Puente Del Monte | Gonzales | CA | 93926 | |
| 6117505 | TAYLOR FARMS RETAIL, INC. | 1275 Hansen Street | Salinas | CA | 93901 | |
| 6107797 | TAYLOR FORGE ENGINEERED, SYSTEMS INC | 208 N IRON ST | PAOLA | KS | 66071 | |
| 5876431 | Taylor Fresh Food, Inc | Confidential - Available Upon Request | | | | |
| 6129989 | TAYLOR GAIL D ETAL | Confidential - Available Upon Request | | | | |
| 6132779 | TAYLOR GERALD G AND JOAN M TRSTES | Confidential - Available Upon Request | | | | |
| 6135103 | TAYLOR GERTIE L TRUSTEE | Confidential - Available Upon Request | | | | |
| 4930346 | TAYLOR HOUSEMAN INC | 162 HARBOR AVE | PITTSBURG | CA | 94565 | |
| 4990160 | Taylor III, Edward | Confidential - Available Upon Request | | | | |
| 6133617 | TAYLOR JEFF S ETAL | Confidential - Available Upon Request | | | | |
| 6141563 | TAYLOR JEREMIAH P TR | Confidential - Available Upon Request | | | | |
| 6140266 | TAYLOR JOHN BARRY ET AL | Confidential - Available Upon Request | | | | |
| 6142938 | TAYLOR JOHN G SR & MARGARET S | Confidential - Available Upon Request | | | | |
| 6134292 | TAYLOR JOHN N ESTATE OF ETAL | Confidential - Available Upon Request | | | | |
| 6141457 | TAYLOR JOHN R TR ET AL | Confidential - Available Upon Request | | | | |
| 6132815 | TAYLOR JONI L TRSTE | Confidential - Available Upon Request | | | | |
| 4995012 | Taylor Jr., T | Confidential - Available Upon Request | | | | |
| 5903413 | Taylor Mackey | Confidential - Available Upon Request | | | | |
| 5949764 | Taylor Mackey | Confidential - Available Upon Request | | | | |
| 6139395 | TAYLOR MARCELLO W | Confidential - Available Upon Request | | | | |
| 5909795 | Taylor Marie Lord | Confidential - Available Upon Request | | | | |
| 6141375 | TAYLOR MARY TR | Confidential - Available Upon Request | | | | |
| 5876432 | TAYLOR MORRISON CA LLC | Confidential - Available Upon Request | | | | |
| 5876433 | Taylor Morrison of California | Confidential - Available Upon Request | | | | |
| 5876437 | Taylor Morrison of California, LLC | Confidential - Available Upon Request | | | | |
| 5876436 | Taylor Morrison of California, LLC | Confidential - Available Upon Request | | | | |
| 6135107 | TAYLOR PAMELA ANN ETAL | Confidential - Available Upon Request | | | | |
| 6139340 | TAYLOR ROBERT K & EUGENIA M JT | Confidential - Available Upon Request | | | | |
| 6129983 | TAYLOR STEVEN D AND ELIZABETH A H/W | Confidential - Available Upon Request | | | | |
| 6143196 | TAYLOR SUSAN C TR | Confidential - Available Upon Request | | | | |
| 6142440 | TAYLOR TROY D TR & TAYLOR LAUREN TR | Confidential - Available Upon Request | | | | |
| 4988832 | Taylor V, Max | Confidential - Available Upon Request | | | | |
| 4912241 | Taylor V, Max Vernon | Confidential - Available Upon Request | | | | |
| 4930347 | TAYLOR VALVE TECHNOLOGY INC | 8300 SW 8TH ST | OKLAHOMA CITY | OK | 73128 | |
| 4930348 | TAYLOR VALVE TECHNOLOGY INC | DEPT #96-0346 | OKLAHOMA CITY | OK | 73196-0346 | |
| 5876438 | Taylor Village 2018 LP | Confidential - Available Upon Request | | | | |
| 6132506 | TAYLOR WILLIAM TTEE / | Confidential - Available Upon Request | | | | |
| 4999063 | Taylor, Abigail Neveah (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5878255 | Taylor, Alicia A | Confidential - Available Upon Request | | | | |
| 4988728 | Taylor, Althea | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3310 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4978397 | Taylor, Alvin | Confidential - Available Upon Request | | | | |
| 5882246 | Taylor, Amanda | Confidential - Available Upon Request | | | | |
| 4995345 | Taylor, Amy | Confidential - Available Upon Request | | | | |
| 5884848 | Taylor, Amy Kay | Confidential - Available Upon Request | | | | |
| 5876439 | TAYLOR, ANDRE | Confidential - Available Upon Request | | | | |
| 5994999 | Taylor, Ann | Confidential - Available Upon Request | | | | |
| 5901091 | Taylor, Annette Marie | Confidential - Available Upon Request | | | | |
| 4913503 | Taylor, Armand A | Confidential - Available Upon Request | | | | |
| 7314238 | Taylor, Arthur John | Confidential - Available Upon Request | | | | |
| 5881389 | Taylor, Ashley Jourdan | Confidential - Available Upon Request | | | | |
| 6004724 | Taylor, Barbara | Confidential - Available Upon Request | | | | |
| 5901995 | Taylor, Becky | Confidential - Available Upon Request | | | | |
| 6175303 | Taylor, Becky L | Confidential - Available Upon Request | | | | |
| 6175303 | Taylor, Becky L | Confidential - Available Upon Request | | | | |
| 5802201 | Taylor, Becky L. | Confidential - Available Upon Request | | | | |
| 5887754 | Taylor, Ben | Confidential - Available Upon Request | | | | |
| 4983133 | Taylor, Bill | Confidential - Available Upon Request | | | | |
| 7147314 | Taylor, Brandon S | Confidential - Available Upon Request | | | | |
| 5897133 | Taylor, Brandy DeSheona | Confidential - Available Upon Request | | | | |
| 7145742 | TAYLOR, BRIAN LESLIE | Confidential - Available Upon Request | | | | |
| 4992404 | TAYLOR, CARLA | Confidential - Available Upon Request | | | | |
| 4993334 | Taylor, Cary | Confidential - Available Upon Request | | | | |
| 5900358 | Taylor, Casey | Confidential - Available Upon Request | | | | |
| 4999059 | Taylor, Celene Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6001828 | Taylor, Celeste | Confidential - Available Upon Request | | | | |
| 5900881 | Taylor, Chalene Ann | Confidential - Available Upon Request | | | | |
| 4987951 | Taylor, Charles | Confidential - Available Upon Request | | | | |
| 6107778 | Taylor, Charles A | Confidential - Available Upon Request | | | | |
| 5892336 | Taylor, Charles A | Confidential - Available Upon Request | | | | |
| 4999218 | Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5876440 | Taylor, Claire | Confidential - Available Upon Request | | | | |
| 4996711 | Taylor, Clarice | Confidential - Available Upon Request | | | | |
| 7307828 | TAYLOR, CLAUDENE | Confidential - Available Upon Request | | | | |
| 5895789 | Taylor, Connie Pascua | Confidential - Available Upon Request | | | | |
| 4995654 | Taylor, Cynthia | Confidential - Available Upon Request | | | | |
| 4980804 | Taylor, Darrell | Confidential - Available Upon Request | | | | |
| 4990309 | Taylor, David | Confidential - Available Upon Request | | | | |
| 5996842 | Taylor, David | Confidential - Available Upon Request | | | | |
| 5888208 | Taylor, David | Confidential - Available Upon Request | | | | |
| 4982262 | Taylor, Deanna | Confidential - Available Upon Request | | | | |
| 7150440 | Taylor, Debbie K. | Confidential - Available Upon Request | | | | |
| 5997007 | Taylor, Dennis | Confidential - Available Upon Request | | | | |
| 7330896 | Taylor, Diane | Confidential - Available Upon Request | | | | |
| 4995118 | Taylor, Dianne | Confidential - Available Upon Request | | | | |
| 4979596 | Taylor, Donald | Confidential - Available Upon Request | | | | |
| 4981209 | Taylor, Donaldson | Confidential - Available Upon Request | | | | |
| 4993905 | Taylor, Donna | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4919982 | TAYLOR, DOUGLAS M | DOUGLAS M TAYLOR DPM, 13847 E 14TH ST STE 110A | SAN LEANDRO | CA | 94578 | |
| 5891462 | Taylor, Dwaine Saint Michael | Confidential - Available Upon Request | | | | |
| 4991130 | Taylor, Dyann | Confidential - Available Upon Request | | | | |
| 4989834 | Taylor, Edward | Confidential - Available Upon Request | | | | |
| 4980352 | Taylor, Edward | Confidential - Available Upon Request | | | | |
| 7205469 | Taylor, Eric | Confidential - Available Upon Request | | | | |
| 6001293 | Taylor, Eric | Confidential - Available Upon Request | | | | |
| 5893077 | Taylor, Eva Aleta | Confidential - Available Upon Request | | | | |
| 4986714 | Taylor, Frederick | Confidential - Available Upon Request | | | | |
| 6170723 | Taylor, Gail | Confidential - Available Upon Request | | | | |
| 7276707 | Taylor, Gary | Confidential - Available Upon Request | | | | |
| 4974835 | Taylor, Gayland & Nancy Ann | 33 Chicory Road | Chico | CA | 95928 | |
| 4974453 | Taylor, Gayland S. & Nancy Ann | 33 Chicory Road | Chico | CA | 95928 | |
| 6164531 | Taylor, Gina | Confidential - Available Upon Request | | | | |
| 5979426 | Taylor, Gregory | Confidential - Available Upon Request | | | | |
| 4984331 | Taylor, Gretta | Confidential - Available Upon Request | | | | |
| 6006328 | Taylor, Guy | Confidential - Available Upon Request | | | | |
| 6169233 | Taylor, Harvey | Confidential - Available Upon Request | | | | |
| 4976614 | Taylor, Helen | Confidential - Available Upon Request | | | | |
| 4994211 | Taylor, Issac | Confidential - Available Upon Request | | | | |
| 4986990 | Taylor, Jack | Confidential - Available Upon Request | | | | |
| 5881941 | Taylor, Jackson | Confidential - Available Upon Request | | | | |
| 6178142 | Taylor, Jaime A | Confidential - Available Upon Request | | | | |
| 6107780 | Taylor, James | Confidential - Available Upon Request | | | | |
| 5891559 | Taylor, James Marvin | Confidential - Available Upon Request | | | | |
| 4996686 | Taylor, Janet | Confidential - Available Upon Request | | | | |
| 5940040 | TAYLOR, JEANE | Confidential - Available Upon Request | | | | |
| 5896162 | Taylor, Jennifer | Confidential - Available Upon Request | | | | |
| 7146174 | Taylor, Jennifer Fritz | Confidential - Available Upon Request | | | | |
| 5899695 | Taylor, Jeremy L | Confidential - Available Upon Request | | | | |
| 5887463 | Taylor, Jerry | Confidential - Available Upon Request | | | | |
| 7212525 | Taylor, Jesse | Confidential - Available Upon Request | | | | |
| 4985664 | Taylor, John | Confidential - Available Upon Request | | | | |
| 4998082 | Taylor, John | Confidential - Available Upon Request | | | | |
| 7178616 | Taylor, John Edward | Confidential - Available Upon Request | | | | |
| 4914983 | Taylor, John J | Confidential - Available Upon Request | | | | |
| 7463298 | Taylor, Jonathan Robert | Confidential - Available Upon Request | | | | |
| 7463298 | Taylor, Jonathan Robert | Confidential - Available Upon Request | | | | |
| 5979428 | Taylor, Joni | Confidential - Available Upon Request | | | | |
| 4914061 | Taylor, Justin Sam | Confidential - Available Upon Request | | | | |
| 6000948 | Taylor, Karmeisha | Confidential - Available Upon Request | | | | |
| 5986387 | Taylor, Karmeisha | Confidential - Available Upon Request | | | | |
| 4977490 | Taylor, Kathleen | Confidential - Available Upon Request | | | | |
| 4913525 | Taylor, Kathleen M | Confidential - Available Upon Request | | | | |
| 5881257 | Taylor, Kenderrick D | Confidential - Available Upon Request | | | | |
| 6003020 | taylor, kent | Confidential - Available Upon Request | | | | |
| 5892154 | Taylor, Kevin Wayne | Confidential - Available Upon Request | | | | |
| 6000680 | TAYLOR, KRISTINE | Confidential - Available Upon Request | | | | |
| 5880831 | Taylor, Landon Eugene | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Case: 19-30088 Doc# 5852-1 Filed: 02/20/20 Entered: 02/20/20 17:00:26 Page 3312 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4983854 | Taylor, Laura | Confidential - Available Upon Request | | | | |
| 4982146 | Taylor, Lavon | Confidential - Available Upon Request | | | | |
| 6004945 | TAYLOR, Lena | Confidential - Available Upon Request | | | | |
| 4978175 | Taylor, Linda | Confidential - Available Upon Request | | | | |
| 5884752 | Taylor, Lisa Renee | Confidential - Available Upon Request | | | | |
| 6162905 | TAYLOR, LOUISE | Confidential - Available Upon Request | | | | |
| 4991844 | Taylor, Mae | Confidential - Available Upon Request | | | | |
| 6164444 | Taylor, Margaret | Confidential - Available Upon Request | | | | |
| 6164444 | Taylor, Margaret | Confidential - Available Upon Request | | | | |
| 5876441 | Taylor, Mark | Confidential - Available Upon Request | | | | |
| 4991474 | Taylor, Mark | Confidential - Available Upon Request | | | | |
| 6002045 | TAYLOR, MARK | Confidential - Available Upon Request | | | | |
| 6004316 | Taylor, Marvin | Confidential - Available Upon Request | | | | |
| 7471931 | Taylor, Mary | Confidential - Available Upon Request | | | | |
| 5888299 | Taylor, Matthew Lucian | Confidential - Available Upon Request | | | | |
| 5880666 | Taylor, Michael | Confidential - Available Upon Request | | | | |
| 4981990 | Taylor, Michael | Confidential - Available Upon Request | | | | |
| 5876442 | TAYLOR, MICHAEL | Confidential - Available Upon Request | | | | |
| 5880117 | Taylor, Michael B | Confidential - Available Upon Request | | | | |
| 5893150 | Taylor, Michael Lee | Confidential - Available Upon Request | | | | |
| 6029414 | Taylor, Natalia | Confidential - Available Upon Request | | | | |
| 6000539 | Taylor, Natessa | Confidential - Available Upon Request | | | | |
| 5876443 | TAYLOR, NED | Confidential - Available Upon Request | | | | |
| 4978571 | Taylor, Neil | Confidential - Available Upon Request | | | | |
| 5898076 | Taylor, Nicole Marie | Confidential - Available Upon Request | | | | |
| 7204933 | Taylor, Patricia | Confidential - Available Upon Request | | | | |
| 6007560 | Taylor, Patricia | Confidential - Available Upon Request | | | | |
| 6003420 | TAYLOR, PAUL | Confidential - Available Upon Request | | | | |
| 4913543 | Taylor, Paul David | Confidential - Available Upon Request | | | | |
| 5899829 | Taylor, Paula Eileen | Confidential - Available Upon Request | | | | |
| 4984618 | Taylor, Paulette | Confidential - Available Upon Request | | | | |
| 4995377 | Taylor, Perry | Confidential - Available Upon Request | | | | |
| 5896038 | Taylor, Randall | Confidential - Available Upon Request | | | | |
| 5890349 | Taylor, Rashad | Confidential - Available Upon Request | | | | |
| 7482146 | Taylor, ReAnna | Confidential - Available Upon Request | | | | |
| 4987850 | Taylor, Richard | Confidential - Available Upon Request | | | | |
| 4928017 | TAYLOR, RICHARD | PO Box 523 | CHOWCHILLA | CA | 93610 | |
| 5995917 | TAYLOR, RICHARD and LULA | Confidential - Available Upon Request | | | | |
| 5888212 | Taylor, Richard Carvalho | Confidential - Available Upon Request | | | | |
| 4960366 | Taylor, Richard Carvalho | Confidential - Available Upon Request | | | | |
| 5876444 | TAYLOR, ROB | Confidential - Available Upon Request | | | | |
| 6162486 | Taylor, Robert | 12128 130th Street East | Puallup | WA | 98374 | |
| 4979266 | Taylor, Robert | Confidential - Available Upon Request | | | | |
| 6175747 | Taylor, Robert | Confidential - Available Upon Request | | | | |
| 5891519 | Taylor, Robert D | Confidential - Available Upon Request | | | | |
| 4989799 | Taylor, Roberta | Confidential - Available Upon Request | | | | |
| 4993973 | Taylor, Roger | Confidential - Available Upon Request | | | | |
| 6175407 | Taylor, Roosevelt | Confidential - Available Upon Request | | | | |
| 4983072 | Taylor, Russell | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3313 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895140 | Taylor, Sandra E | Confidential - Available Upon Request | | | | |
| 7327813 | Taylor, Scott | Confidential - Available Upon Request | | | | |
| 6003023 | taylor, scott | Confidential - Available Upon Request | | | | |
| 4928990 | TAYLOR, SCOTT M | SCOTT M TAYLOR A PROF CORP, 400 29TH ST #400 | OAKLAND | CA | 94609 | |
| 7327014 | Taylor, Shaina M | Confidential - Available Upon Request | | | | |
| 4993970 | Taylor, Sharon | Confidential - Available Upon Request | | | | |
| 7325149 | Taylor, Sharon Maureen | Confidential - Available Upon Request | | | | |
| 4994018 | Taylor, Shirley | Confidential - Available Upon Request | | | | |
| 7465598 | Taylor, Sierra | Confidential - Available Upon Request | | | | |
| 6183651 | TAYLOR, SR., JOHN GARLAND | Confidential - Available Upon Request | | | | |
| 5940042 | TAYLOR, STACI | Confidential - Available Upon Request | | | | |
| 5995198 | Taylor, Steve | Confidential - Available Upon Request | | | | |
| 5879845 | Taylor, Steve C | Confidential - Available Upon Request | | | | |
| 4986623 | Taylor, Steven | Confidential - Available Upon Request | | | | |
| 5890024 | Taylor, Steven Scott | Confidential - Available Upon Request | | | | |
| 5889079 | Taylor, Sydney Renee | Confidential - Available Upon Request | | | | |
| 5880668 | Taylor, Tatiana | Confidential - Available Upon Request | | | | |
| 7332500 | Taylor, Tawana | Confidential - Available Upon Request | | | | |
| 5883040 | Taylor, Terri L | Confidential - Available Upon Request | | | | |
| 4988261 | Taylor, Terry | Confidential - Available Upon Request | | | | |
| 4979073 | Taylor, Theodore | Confidential - Available Upon Request | | | | |
| 6177100 | Taylor, Tonya | Confidential - Available Upon Request | | | | |
| 4914969 | Taylor, Trinian Wayne | Confidential - Available Upon Request | | | | |
| 4912561 | Taylor, Tristan Paul | Confidential - Available Upon Request | | | | |
| 4931691 | TAYLOR, VINCENT | TAYLOR FARMS, PO Box 523 | CHOWCHILLA | CA | 93610 | |
| 4982661 | Taylor, Walter | Confidential - Available Upon Request | | | | |
| 6008887 | TAYLOR, WAYNE | Confidential - Available Upon Request | | | | |
| 5892670 | Taylor, Zachary A. | Confidential - Available Upon Request | | | | |
| 7154855 | Taymaz, Suna | Confidential - Available Upon Request | | | | |
| 7154855 | Taymaz, Suna | Confidential - Available Upon Request | | | | |
| 5973763 | Tayna Reeser | Confidential - Available Upon Request | | | | |
| 4993983 | Taynton, Laura | Confidential - Available Upon Request | | | | |
| 5894637 | Tays, Rosie | Confidential - Available Upon Request | | | | |
| 6107799 | TBD | 888 Howard Street | San Francisco | CA | 94103 | |
| 5876445 | TBD - need legal formation | Confidential - Available Upon Request | | | | |
| 5876446 | TBD Apartments IV, LP | Confidential - Available Upon Request | | | | |
| 4930349 | TBEA USA CO | C/O YOUNG & CO, 360 22ND ST STE 700 | OAKLAND | CA | 94612 | |
| 6107800 | TBG/LYNCH | 200 central Ave, Suite 2210 | St. Petersburg | FL | 33701 | |
| 5996504 | TBN Southpointe Plaza LLC, Valenzuela, Jacqueline | 13337 South Street Ste. 415, Cerritos, CA 90703, 6301 Mack Road | Sacramento | CA | 95823 | |
| 4940151 | TBN Southpointe Plaza LLC, Valenzuela, Jacqueline | 13337 South Street Ste. 415, Cerritos, CA 90703 | Sacramento | CA | 95823 | |
| 5876447 | TBS Construction Inc | Confidential - Available Upon Request | | | | |
| 4930350 | TBS HOLDINGS LLC | 4917 GENESTA AVE | ENCINO | CA | 91316 | |
| 5876448 | TBS Holdings, LLC | Confidential - Available Upon Request | | | | |
| 7164886 | TC c/o Lindsey and Andrew Cameron | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164886 | TC c/o Lindsey and Andrew Cameron | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 4930351 | TC INSPECTION LLC | 124 PARKER AVE | RODEO | CA | 94572 | |
| 5876449 | TC Investments, LLC. | Confidential - Available Upon Request | | | | |
| 6107833 | TCB Industrial Incorporated | 2955 Farrar Avenue | Modesto | CA | 95354 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3313 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3314 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4930353 | TCG ARCHITECTS LLC | 3400 MACARTHUR BLVD STE 119 | OAKLAND | CA | 94602 | |
| 4982836 | Tchirkine, Cyril | Confidential - Available Upon Request | | | | |
| 7185110 | TCHUDI, MICHAEL | Confidential - Available Upon Request | | | | |
| 7185110 | TCHUDI, MICHAEL | Confidential - Available Upon Request | | | | |
| 4930354 | TCP II WILDLANDS STOCK HOLDINGS LLC | WILDLANDS INC, 1230 PEACHTREE ST NE STE 3500 | ATLANTA | GA | 30309 | |
| 6107835 | TD Bank | 1701 Route 70 East | Cherry Hill | NJ | 08034 | |
| 6009509 | TD Bank | 6000 ATRIUM WY | Mount Laurel | NJ | 08054 | |
| 6159394 | TD Bank N.A. | King & Spalding LLP, Jeffrey R. Dutson, Esq., 1180 Preachtree Street | Atlanta | GA | 30309 | |
| 6159394 | TD Bank N.A. | Vijay Prasad, Executive Director, 444 Madison Avenue, 2nd Floor | New York | NY | 10022 | |
| 4930355 | TD BANK NA | ATTN: THOMAS CASEY, 6000 ATRIUM WY | MOUNT LAUREL | NJ | 08054 | |
| 5858357 | TD Bank, N.A. | King & Spalding LLP, Jeffrey R. Dutson, Esq., 1180 Peachtree Street | Atlanta | GA | 30309 | |
| 5858357 | TD Bank, N.A. | Specialized Servicing, 6000 Atrium Way | Mt. Laurel | NJ | 08054 | |
| 5858357 | TD Bank, N.A. | Vijay Prasad, 444 Madison Avenue, 2nd Floor | New York | NY | 10022 | |
| 5807799 | TD ENERGY | Attn: Marlon Reid, 324 8th Avenue | Calgary | AB | T2P2Z2 | Canada |
| 4930356 | TD ENERGY TRADING INC | 324 8 AVENUE SOUTHWEST, SUITE 800 | CALGARY | AB | T2P 2Z2 | CANADA |
| 4933200 | TD ENERGY TRADING INC | 324 8th Avenue | Calgary | AB | T2P2Z2 | CANADA |
| 4930357 | TD Securities | 31 West 52nd Street | NEW YORK | NY | 10019-6101 | |
| 6010344 | TD SECURITIES | ATTN: THOMAS CASEY, 6000 ATRIUM WY | MOUNT LAUREL | NJ | 08054 | |
| 7239751 | TD Securities (USA) LLC | Jared R Winnick, TD Bank, 3000 Atrium Way, 4th Floor | Mount Laurel | NJ | 08054 | |
| 7239751 | TD Securities (USA) LLC | Davis Polk & Wardell LLP, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7239751 | TD Securities (USA) LLC | Davis Polk & Wardell LLP, Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 4930358 | TDH LAND & CATTLE LLC | 1719 N 11TH AVE | HANFORD | CA | 93230 | |
| 5876450 | TDP Webster, LLC | Confidential - Available Upon Request | | | | |
| 5876452 | TDR PROPERTIES | Confidential - Available Upon Request | | | | |
| 4930359 | TDS TELECOM | 30 N. LaSalle Street, Suite 4000 | Chicago | IL | 60602 | |
| 6014020 | TDS TELECOM | P.O. BOX 94510 | PALATINE | IL | 60094-4510 | |
| 6115422 | TDW (US), Inc., f/k/a TDW Services, Inc. | Phillips Murrah P.C., Clayton D. Ketter, Corporate Tower, 13th Floor, 101 North Robinson Avenue | Oklahoma City | OK | 73102 | |
| 6010944 | TDW SERVICES INC | Confidential - Available Upon Request | | | | |
| 6107868 | TDW Services, Inc | 6747 S 65 W Avenue | Tulsa | Ok | 74131 | |
| 7302913 | TE Connectivity | Confidential - Available Upon Request | | | | |
| 5876453 | TE Connectivity | Confidential - Available Upon Request | | | | |
| 7302913 | TE Connectivity | Confidential - Available Upon Request | | | | |
| 4992461 | Te, Elenita | Confidential - Available Upon Request | | | | |
| 5899174 | Te, Julie Ann | Confidential - Available Upon Request | | | | |
| 6107869 | TEAA, Inc. dba Energy Alliance Association | 1400 North Dutton Avenue, Suite #17 | Santa Rosa | CA | 95401 | |
| 6107870 | Teabo, Carol | Confidential - Available Upon Request | | | | |
| 6132321 | TEACH WILLIAM C & LINDA L | Confidential - Available Upon Request | | | | |
| 4983037 | Teach, William | Confidential - Available Upon Request | | | | |
| 5882928 | Teaderman, Kathryn Michelle | Confidential - Available Upon Request | | | | |
| 6004908 | Teafapiller, Jill | Confidential - Available Upon Request | | | | |
| 5885987 | Teagarden, Annette Lynn | Confidential - Available Upon Request | | | | |
| 5887403 | Teagarden, Bryan J | Confidential - Available Upon Request | | | | |
| 6143494 | TEAGUE BENJAMIN L & LICHTENWALTER-HIRAOKA SHARA T | Confidential - Available Upon Request | | | | |
| 5901771 | Teague, Barbara | Confidential - Available Upon Request | | | | |
| 6107871 | Teague, Barbara | Confidential - Available Upon Request | | | | |
| 4978698 | Teague, Frank | Confidential - Available Upon Request | | | | |
| 4994377 | Teague, Susan | Confidential - Available Upon Request | | | | |
| 6056545 | TEAGUE, SUSAN D | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3314 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3315 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4980951 | Teague, Virgil | Confidential - Available Upon Request | | | | |
| 7327794 | Teal | Teal Hamman, , 10688 Player Lane | chico | ca | 95928 | |
| 4930362 | TEAL ASSET RECOVERY LLC | 7250 HERITAGE VILLAGE, SUITE 202 | GAINESVILLE | VA | 20155 | |
| 6107873 | TEAL ASSET RECOVERY LLC | 7350 HERITAGE VILLAGE PLAZA ST STE | GAINESVILLE | VA | 20155 | |
| 5973768 | Teal Mangrum | Confidential - Available Upon Request | | | | |
| 5876454 | Teal Ridge Farms LLC | Confidential - Available Upon Request | | | | |
| 5892377 | Teal, Jennifer Nicole | Confidential - Available Upon Request | | | | |
| 4992070 | Teal, Robert | Confidential - Available Upon Request | | | | |
| 5997150 | Tealdi, Thomas | Confidential - Available Upon Request | | | | |
| 6135092 | TEALE SHIRLEY ALBRIGHT TR | Confidential - Available Upon Request | | | | |
| 4930363 | TEALIUM INC | 11095 TORREYANA RD | SAN DIEGO | CA | 92121 | |
| 4930364 | TEALIUM INC | DEPT CH 19762 | PALATINE | IL | 60055-9762 | |
| 4930365 | TEAM 5 PROPERTIES INC | DE YOUNG PROPERTIES - TEAM 5, 677 W PALMDON STE 208 | FRESNO | CA | 93704 | |
| 5876455 | Team 5 Properties, Inc. | Confidential - Available Upon Request | | | | |
| 5876456 | Team 5 Properties, Inc. | Confidential - Available Upon Request | | | | |
| 6107875 | Team Environmental Services, Inc | 14910 Gwen Chris Court | Paramount | CA | 90723 | |
| 6107876 | Team Environmental Services, Inc | PO BOX 200697 | Houston | TX | 76006 | |
| 5998544 | Team Ghilotti, Inc, Matt Verke | 2531 Petaluma Blvd., South | Petaluma | CA | 94952 | |
| 4930366 | TEAM GIVING INC | 9244 OLD STATE HIGHWAY | NEWCASTLE | CA | 95658 | |
| 6107877 | Team Inc | 1019 South Hood Street, PO BOX 123 | Alvin | TX | 77512 | |
| 6107878 | Team Inc | PO BOX 123 | Alvin | TX | 77512 | |
| 5825829 | Team Industrial Service | Team Value Products & Service, 3000 Bayshore Rd. | Benicia | CA | 94510 | |
| 4930369 | TEAM INDUSTRIAL SERVICES INC | 14909 GWEN CHRIS CT | PARAMOUNT | CA | 90723 | |
| 6107879 | Team Industrial Services Inc | 200 Hermann Dr., PO BOX 123 | Alvin | TX | 77511 | |
| 6107880 | Team Industrial Services Inc | 200 Hermann Dr., PO BOX 123 | Alvin | TX | 77512 | |
| 6010981 | TEAM INDUSTRIAL SERVICES INC | 3202 70TH ST | LONG BEACH | CA | 90805 | |
| 4930367 | TEAM INDUSTRIAL SERVICES INC | 4650 E SECOND ST STE E | BENICIA | CA | 94510 | |
| 6013178 | TEAM INDUSTRIAL SERVICES INC | 4716 E 2ND ST | BENICIA | CA | 94571 | |
| 6107891 | Team Industrial Services Inc | PO BOX 200697 | Houston | TX | 76006 | |
| 6107893 | TEAM INDUSTRIAL SERVICES INC VALVE PRODUCTS & SERVICE BRANCH 225 | 4716 E 2ND ST | BENICIA | CA | 94571 | |
| 6029858 | TEAM Industrial Services, Inc. | 13131 Dairy Ashford Rd, Suite 600 | Sugar Land | TX | 77478 | |
| 6029858 | TEAM Industrial Services, Inc. | P.O. Box 842233 | Dallas | TX | 75284-2233 | |
| 6002115 | Team Platinum Marketing Groups, LLC, Hannah Bell | 921 W Harding Way | Stockton | CA | 95203 | |
| 6027711 | Team Quality Services, Inc. | 4483 CR 19 Suite B | Auburn | IN | 46706 | |
| 6012152 | TEAM QUALITY SVCS INC | 4483 COUNTY RD 19 STE B | AUBURN | IN | 46706 | |
| 4930371 | TEAMBUILDERS INC | DBA AERIAL SERVICES, 204 WEST SPEAR ST STE 3447 | CARSON CITY | NV | 89703 | |
| 4930372 | TEAMCALIFORNIA ECONOMIC | DEVELOPMENT CORP, 7862 WINDING WAY #2649 | FAIR OAKS | CA | 95628 | |
| 6003342 | Teamer, Bernard | Confidential - Available Upon Request | | | | |
| 5881218 | Teaney, Garland | Confidential - Available Upon Request | | | | |
| 5881690 | Teaney, Milton Amos | Confidential - Available Upon Request | | | | |
| 5864402 | TEAR PROPERTY & INVESTMENT  INC | Confidential - Available Upon Request | | | | |
| 5895154 | Teare, Michael G | Confidential - Available Upon Request | | | | |
| 5893288 | Teare, Michael Maclane | Confidential - Available Upon Request | | | | |
| 5940043 | TEARTT, WILHEMINA | Confidential - Available Upon Request | | | | |
| 6117506 | TEASDALE QUALITY FOODS, INC. | 901 Packers Street | Atwater | CA | 95301 | |
| 6005221 | Teasley, Cynthia | Confidential - Available Upon Request | | | | |
| 4997631 | Teasley, David | Confidential - Available Upon Request | | | | |
| 4914287 | Teasley, David L | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7185171 | TEASLEY, KRISTA | Confidential - Available Upon Request | | | | |
| 7185171 | TEASLEY, KRISTA | Confidential - Available Upon Request | | | | |
| 4997949 | Teasley, Peggy | Confidential - Available Upon Request | | | | |
| 4930373 | TEATRO NAHUAL | 1758 VILLA ST # 13 | MOUNTAIN VIEW | CA | 94041 | |
| 4979201 | Teausant, Stanley | Confidential - Available Upon Request | | | | |
| 5999869 | Teaz N Pleaz-Dufour, Samuel | PO Box 16697 | South Lake Tahoe | CA | 96151 | |
| 5881695 | Teba, Kaimana | Confidential - Available Upon Request | | | | |
| 6130839 | TEBAY RICHARD D TR | Confidential - Available Upon Request | | | | |
| 4930374 | TEC ASSOCIATES INC | 111 DEERWOOD RD STE 198 | SAN RAMON | CA | 94583 | |
| 4930375 | TECH FAB | 18 CARNATION RD | GUSTINE | CA | 95322 | |
| 6000095 | TECH SALES-WEST, BRANDON | 1860 CAMPHOR CT | MILPITAS | CA | 95035 | |
| 6158875 | Tech-24 | 410 E Washington St | Greenville | SC | 29601-2927 | |
| 6158875 | Tech-24 | PO Box 638959 | Cincinnati | OH | 45263-8959 | |
| 6012133 | TECHIMP US CORPORATION | 3050 ROYAL BLVD S STE 170 | ALPHARETTA | GA | 30022 | |
| 6107897 | Techimp US Corporation | 3050 Royal Blvd South, Suite #170 | Alpharetta | GA | 30022 | |
| 6107897 | Techimp US Corporation | 3050 Royal Blvd South, Suite #170 | Alpharetta | GA | 30022 | |
| 6107898 | TECHNETICS GROUP LLC, TECHNETICS GROUP COLUMBIA | 2791 THE BOULEVARD | COLUMBIA | SC | 29209 | |
| 4930377 | TECHNIART INC | 41 BRIDGE ST | COLLINSVILLE | CT | 06022 | |
| 6107900 | TECHNICAL & BUSINESS SYSTEMS INC T & B SYSTEMS | 3739 PLEASANT VALLEY RD | PLACERVILLE | CA | 95667 | |
| 6017809 | Technical & Business Systems, Inc. | 3739 Pleasant Valley Rd | Placerville | CA | 95667 | |
| 4930379 | TECHNICAL FABRICATION | 18 CARNATION RD | GUSTINE | CA | 95322 | |
| 4930380 | TECHNICAL INNOVATION HOLDINGS INC | TECHNICAL INNOVATION LLC, 2975 NORTHWOODS PKWY | NORCROSS | GA | 30071 | |
| 4930381 | TECHNICAL INSTRUMENTS | 1826 ROLLINS RD | BURLINGAME | CA | 94065 | |
| 4930382 | TECHNICAL TOOLBOXES LTD | PO Box 980550 | HOUSTON | TX | 77098 | |
| 4930383 | TECHNI-TOOL INC | 1547 N TROOPER RD | WORCESTER | PA | 19490-1117 | |
| 4930384 | TECHNOLOGY CREDIT UNION | 2010 NORTH 1ST ST STE 301 | SAN JOSE | CA | 95131 | |
| 4930385 | TECHNOLOGY FOR ENERGY CORP | 10737 LEXINGTON DR | KNOXVILLE | TN | 37932-3294 | |
| 6107902 | TECHNOSOCIALWORK COM, STRIA LLC | 4300 RESNIK CT STE 103 | BAKERSFIELD | CA | 93313 | |
| 6000045 | Tecknica Auto Inc.-Arredondo, Jose | 10793 San Pablo Ave. | El Cerrito | CA | 94530 | |
| 4930387 | TECNAU INC | 4 SUBURBAN PARK DR | BILLERICA | MA | 01821 | |
| 4930388 | TECO DISTRIBUTORS | PO Box 1809 | PLEASANTON | CA | 94566 | |
| 6117507 | TECO Peoples Gas, an Emera Co. | Attn: Lance Horton, Manager Operations Support Rick Wall, 702 N. Franklin Street | Tampa | FL | 33601 | |
| 4930389 | TECO PNEUMATIC INC | 1069 SERPENTINE LN | PLEASANTON | CA | 94566 | |
| 4930390 | TECO-WESTINGHOUSE MOTOR CO | 5100N IH35 | ROUND ROCK | TX | 78681 | |
| 5900248 | Tecson, Martin Gil Nailes | Confidential - Available Upon Request | | | | |
| 5883140 | Teczon, Arlene | Confidential - Available Upon Request | | | | |
| 6010043 | TED ABBOT | Confidential - Available Upon Request | | | | |
| 6126179 | Ted Abbott | Confidential - Available Upon Request | | | | |
| 5876457 | TED BLOEMHOF ET AL | Confidential - Available Upon Request | | | | |
| 5876458 | Ted Chinn | Confidential - Available Upon Request | | | | |
| 5973773 | Ted Hingst | Confidential - Available Upon Request | | | | |
| 6014330 | TED PORWOLL | Confidential - Available Upon Request | | | | |
| 5902143 | Ted Rabinowitsh | Confidential - Available Upon Request | | | | |
| 5911392 | Ted Rabinowitsh | Confidential - Available Upon Request | | | | |
| 5973776 | Ted Ratliff | Confidential - Available Upon Request | | | | |
| 7259082 | Ted Ratliff as Personal Representative of the Estate of Michael Tracy | Confidential - Available Upon Request | | | | |
| 6117509 | TED WOODS DBA CALIFORNIA TRANSPLANTS, LLC | 4100 STUHR ROAD | NEWMAN | CA | 95360 | |
| 4985504 | Tedder, Eugene | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7484835 | Tedeschi , Emil | Confidential - Available Upon Request | | | | |
| 6146191 | TEDESCHI EUGENE & CAROLYNN | Confidential - Available Upon Request | | | | |
| 5940044 | Tedeschi, Gene | Confidential - Available Upon Request | | | | |
| 4976107 | Tedford, Jeffrey & Donna | 0143 LAKE ALMANOR WEST DR, 15 Saddleback Ct. | Danville | CA | 94506 | |
| 6105359 | Tedford, Jeffrey & Donna | Confidential - Available Upon Request | | | | |
| 6144575 | TEDRICK BRYAN MARK TR & ROBERTS TERESA KAY TR | Confidential - Available Upon Request | | | | |
| 5876459 | TEED, RICHARD | Confidential - Available Upon Request | | | | |
| 5878359 | Teefy, Bryan | Confidential - Available Upon Request | | | | |
| 5883184 | Teel, Catherine | Confidential - Available Upon Request | | | | |
| 7073224 | Teel, Patricia | Confidential - Available Upon Request | | | | |
| 5973783 | Teela Baker | Confidential - Available Upon Request | | | | |
| 4932745 | Teeling, Martin | P.O. Box 57 | Camptonville | CA | 95922 | |
| 5940045 | Teen Services Sonoma - Lee, Joelynn | 17440 Arnold Drive | Sonoma | CA | 95476 | |
| 5890380 | Teeple, Ryan Christian | Confidential - Available Upon Request | | | | |
| 4928018 | TEESDALE, RICHARD W | 725 CENTRAL HOUSE RD | OROVILLE | CA | 95965 | |
| 4984729 | Teeters, Judy | Confidential - Available Upon Request | | | | |
| 4977072 | Teeters, Thomas | Confidential - Available Upon Request | | | | |
| 6011374 | TEF ARCHITECTURE & INTERIOR DESIGN | 1420 SUTTER ST 2ND FLOOR | SAN FRANCISCO | CA | 94109 | |
| 6107910 | TEF ARCHITECTURE & INTERIOR DESIGN, INC | 1420 SUTTER ST 2ND FLOOR | SAN FRANCISCO | CA | 94109 | |
| 6115966 | TEF Architecture and Interior Design, Inc. | Elizabeth A. Tippin, Esq., One Embarcadero Center, 5th Floor | San Francisco | CA | 94111 | |
| 6115966 | TEF Architecture and Interior Design, Inc. | Terry Buer, 1420 Sutter Street, 2nd Floor | San Francisco | CA | 94109 | |
| 6117510 | TEGRANT DIVERSIFIED BRANDS INC | 3466 Enterprise Ave | Hayward | CA | 94545 | |
| 4913190 | Teh, Chin Tze | Confidential - Available Upon Request | | | | |
| 6008456 | TEH, ROBERT | Confidential - Available Upon Request | | | | |
| 4930393 | TEHACHAPI CUMMINGS COUNTY | WATER DISTRICT, 22901 BANDUCCI RD | TEHACHAPI | CA | 93561 | |
| 4930394 | TEHACHAPI MOUNTAIN RODEO ASSOCIATION | PO Box 63 | TEHACHAPI | CA | 93581 | |
| 4930395 | TEHAMA COUNTY | ENVIRONMENTAL HEALTH, 633 WASHINGTON ST RM 36 | RED BLUFF | CA | 96080 | |
| 4930396 | TEHAMA COUNTY AIR POLLUTION CONTROL | PO Box 1169 | RED BLUFF | CA | 96080 | |
| 6006044 | Tehama County Dept. Social Services-Casey, John | 310 S. Main St. | Red Bluff | CA | 96080 | |
| 4930397 | TEHAMA COUNTY FARM BUREAU | 275 SALE LANE | RED BLUFF | CA | 96080 | |
| 4930398 | TEHAMA COUNTY FRIENDS OF THE | LIBRARY, 645 MADISON ST | RED BLUFF | CA | 96080 | |
| 5998202 | Tehama County Opportunity Center, Inc, Michael Mezzasalma | P.O. Box 219 | Red Bluff | CA | 96080 | |
| 5864126 | Tehama Tax Collector | P.O. Box 1150 | Red Bluff | CA | 96080 | |
| 4974550 | Tehama-Colusa Canal Authority | Mr. Jeff Sutton, General Manager, P.O. Box 1025 | Willows | CA | 95988 | |
| 4919543 | TEICHEIRA, DAVID | MD PC, PO Box 207 | DAVIS | CA | 95617-0207 | |
| 5876460 | Teicheira, Robert | Confidential - Available Upon Request | | | | |
| 4930400 | TEICHERT LAND CO | 3500 AMERICAN RIVER DR | SACRAMENTO | CA | 95813 | |
| 6011920 | TEICHERT PIPELINES INC | 3500 AMERICAN RIVER DR | SACRAMENTO | CA | 95864 | |
| 7259050 | Teichert Pipelines, Inc. | c/o Jamie P. Dreher, Downey Brand LLP, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | |
| 7259050 | Teichert Pipelines, Inc. | c/o Sean Collins, Credit Manager, 3500 American River Driver | Sacramento | CA | 95864 | |
| 6117746 | Teichert Pipelines, Inc. and A. Teichert &Sons, Inc.d/b/a Teichert Aggregates | c/o Downey Brand LLP, Attn: Jamie P. Dreher, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | |
| 6142748 | TEICHMAN PETER J TR & TEICHMAN LAURA L TR | Confidential - Available Upon Request | | | | |
| 5993489 | Teisch, Joel | Confidential - Available Upon Request | | | | |
| 6174686 | Teitgen, Sandra | Confidential - Available Upon Request | | | | |
| 7340713 | Teitgen, Sarah J | Confidential - Available Upon Request | | | | |
| 5876461 | Teixeira & Sons | Confidential - Available Upon Request | | | | |
| 5876464 | TEIXEIRA AND SONS, LLC | Confidential - Available Upon Request | | | | |
| 5876465 | Teixeira Capital Partners III LLC | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5879071 | Teixeira Jr., Albert M | Confidential - Available Upon Request | | | | |
| 5876466 | TEIXEIRA RANCH INC | Confidential - Available Upon Request | | | | |
| 4979099 | Teixeira, Antonio | Confidential - Available Upon Request | | | | |
| 5895657 | Tejada, Christopher Michael | Confidential - Available Upon Request | | | | |
| 6007505 | TEJADA, JOSE | Confidential - Available Upon Request | | | | |
| 4911863 | Tejano, Jocelyn C. | Confidential - Available Upon Request | | | | |
| 6131261 | TEJEDA ALBERTO | Confidential - Available Upon Request | | | | |
| 6006192 | Tejeda Cuevas, Martha | Confidential - Available Upon Request | | | | |
| 5882202 | Tejeda, Joshue | Confidential - Available Upon Request | | | | |
| 5883625 | Tejeda, Maria | Confidential - Available Upon Request | | | | |
| 5998304 | Tejeda, Mayra | Confidential - Available Upon Request | | | | |
| 4992728 | Tejeda, Salvador | Confidential - Available Upon Request | | | | |
| 6009266 | TEJON INDUSTRIAL CORP | 6468 WEST LAVAL RD | LEBEC | CA | 93243 | |
| 6107956 | TEJON RANCH CO - EAST PYLON | 6468 W. LAVAL RD. | LEBEC | CA | 93243 | |
| 6107957 | TEJON RANCH CO - WEST PYLON | 6468 W. LAVAL RD. | LEBEC | CA | 93243 | |
| 5876467 | Tejon Ranch Commerce Center | Confidential - Available Upon Request | | | | |
| 5876468 | Tek Nova | Confidential - Available Upon Request | | | | |
| 5898977 | Tekeste, Merih | Confidential - Available Upon Request | | | | |
| 5876469 | TEKIN & ASSOCIATES LLC | Confidential - Available Upon Request | | | | |
| 6006273 | TEKKA HOUSSE-GUAN, ZECONG | 678 CHENERY ST | SAN FRANCISCO | CA | 94131 | |
| 5882166 | Tekle, Mike | Confidential - Available Upon Request | | | | |
| 4930402 | TEKNION DATA SOLUTIONS LTD | 1431 GREENWAY DR STE 440 | IRVING | TX | 75038 | |
| 6011749 | TEKTRONIX | 14150 KARL BRANU DR MS 50-285 | BEAVERTON | OR | 97076 | |
| 4930404 | TEKTRONIX INC | FILE 742644, PO Box 742644 | LOS ANGELES | CA | 90074-2644 | |
| 4930405 | TELADATA LLC | 44061 OLD WARM SPRINGS BLVD | FREMONT | CA | 94538 | |
| 6107961 | TELECOM DEVELOPMENT CORPORATION | 1919 13th St NW | Washington | DC | 20009 | |
| 6002818 | telecom-Raike, Andrew | 5190 MONTECITO AVE. | Santa Rosa | CA | 95404 | |
| 4930406 | TELEDYNE ELECTRONIC TECHNOLOGIES | HASTINGS INSTRUMENTS, PO Box 371666M | PITTSBURGH | PA | 15251 | |
| 4930407 | TELEDYNE INSTRUMENTS | DBA TELEDYNE HASTINGS INSTRUMENTS, 804 NEWCOMBE AVE | HAMPTON | VA | 23669 | |
| 6013521 | TELEDYNE INSTRUMENTS INC | 35 INVERNESS DR E | ENGLEWOOD | CO | 80112 | |
| 4930410 | TELEDYNE INSTRUMENTS INC | TELEDYNE MONITOR LABS, 12497 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 4930408 | TELEDYNE INSTRUMENTS INC | TELEDYNE TEST SERVICES, 513 MILL ST | MARION | MA | 02738-0288 | |
| 6107963 | TELEDYNE INSTRUMENTS INC TELEDYNE MONITOR LABS | 35 INVERNESS DR E | ENGLEWOOD | CO | 80112 | |
| 4930411 | TELEDYNE OPTECH INCORPORATED | 300 INTERCHANGE WAY | VAUGHAN | ON | L4K 5Z8 | CANADA |
| 4930412 | TELEDYNE RESON INC | 5212 VERDUGO WAY | CAMARILLO | CA | 93012 | |
| 6117511 | Telefunken Semi Conductors America | 7501 Foothills Blvd | Roseville | CA | 95747 | |
| 5876470 | Telegraph 2 Neun Owner, LLC | Confidential - Available Upon Request | | | | |
| 4930413 | TELEGRAPH HILL NEIGHBORHOOD CTR | 660 LOMBARD ST | SAN FRANCISCO | CA | 94133 | |
| 4930414 | TELEMEDIA LLC | TPC TRAINING SYSTEMS, 750 LAKE COOK RD STE 350 | BUFFALO GROVE | IL | 60089 | |
| 4930415 | TELEPACIFIC COMMUNICATIONS | PO Box 509013 | SAN DIEGO | CA | 92150 | |
| 4930416 | TELESOFT CORP | 5343 N 16TH ST STE 300 | PHOENIX | AZ | 85016-5240 | |
| 6107966 | TELESOFT CORP, DBA MDSL | 1661 EAST CAMELBACK RD STE 300 | PHOENIX | AZ | 85016 | |
| 4930417 | TELESOFT LLC | MDSL, 5343 N 16TH ST STE 300 | PHOENIX | AZ | 85020 | |
| 5897125 | Tell, Monica | Confidential - Available Upon Request | | | | |
| 4976897 | Tellefsen, Grace | Confidential - Available Upon Request | | | | |
| 6143914 | TELLER ANNE PERRIN ET AL | Confidential - Available Upon Request | | | | |
| 5880916 | Telles, Kyle Steven | Confidential - Available Upon Request | | | | |
| 4980320 | Tellez, Abraham | Confidential - Available Upon Request | | | | |
| 5996132 | Tellez, Fabiola | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3318 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6001109 | Tellez, Faviola | Confidential - Available Upon Request | | | | |
| 5986548 | Tellez, Faviola | Confidential - Available Upon Request | | | | |
| 5894796 | Tellez, Gregory Allen | Confidential - Available Upon Request | | | | |
| 5895939 | Tellez, Jessica | Confidential - Available Upon Request | | | | |
| 4979400 | Tellez, Joaquin | Confidential - Available Upon Request | | | | |
| 4991255 | Tellez, Linda | Confidential - Available Upon Request | | | | |
| 4991358 | Tellez, Max | Confidential - Available Upon Request | | | | |
| 6001897 | Tellez, Robert | Confidential - Available Upon Request | | | | |
| 4985752 | Tellez, Thomas | Confidential - Available Upon Request | | | | |
| 6140375 | TELLIER JAIME | Confidential - Available Upon Request | | | | |
| 4923186 | TELLIER, JEN E | JEN E TELLIER PSYD, 1818 GILBRETH RD 138 | BURLINGAME | CA | 94010-1217 | |
| 5893702 | Tellini, Mathew C | Confidential - Available Upon Request | | | | |
| 4984595 | Tello, Isabel | Confidential - Available Upon Request | | | | |
| 4930418 | TELMAR | NETWORK TECHNOLOGY, PO Box 201461 | DALLAS | TX | 75320-1461 | |
| 4992055 | Telmo, Merlyn | Confidential - Available Upon Request | | | | |
| 6107970 | Telogis Inc. | 20 Enterprise Dr, Ste 100 | Aliso Viejo | CA | 92656 | |
| 6107971 | Telogis, Inc. | 20 Enterprise Drive, Suite 100 | Aliso Viejo | CA | 92646 | |
| 4974211 | Tel-One | 286 12th Street | San Francisco | CA | 94103 | |
| 6012075 | TELSTAR INSTRUMENTS | 1717 SOLANO WAY STE 34 | CONCORD | CA | 94520 | |
| 4930419 | TELSTAR INSTRUMENTS | 1717 SOLANO WAY, UNIT 34 | CONCORD | CA | 94520 | |
| 5801220 | Telvent USA LLC | Jennifer V. Doran, Esq., Hinckley Allen, 28 State Street | Boston | MA | 02109 | |
| 6118482 | TELVENT USA LLC | Telvent USA Corporation, Attn: Legal, 4701 Royal Vista Circle | Fort Collins | CO | 80528 | |
| 4930420 | TELVENT USA LLC | 1390 PICCARD DRIVE , SUITE 200 | ROCKVILLE | MD | 20850 | |
| 6107987 | Telvent USA LLC | 2620 E. Prospect Rd., Suite 130 | Fort Collins | CO | 80525 | |
| 6012160 | TELVENT USA LLC | 4701 ROYAL VISTA CIRCLE | FORT COLLINS | CO | 80528 | |
| 5801220 | Telvent USA LLC | Gregory Martin McLellan, Chief Financial Officer, 14400 Hollister Rd, Suite 400 | Houston | TX | 77066 | |
| 6000158 | Temes, Eric | Confidential - Available Upon Request | | | | |
| 5893797 | Temores, Jason Paul | Confidential - Available Upon Request | | | | |
| 6000892 | Temores, Sandra | Confidential - Available Upon Request | | | | |
| 4977110 | Tempalski, Ronald | Confidential - Available Upon Request | | | | |
| 5998347 | Tempel, Christopher | Confidential - Available Upon Request | | | | |
| 5013790 | Tempel, Christopher  W. | Confidential - Available Upon Request | | | | |
| 4919762 | TEMPEL, DIANE | DBA ACTION PUMPING, PO Box 41842 | BAKERSFIELD | CA | 93384-1842 | |
| 4930421 | TEMPERED NETWORKS INC | 3101 WESTERN AVE STE 550 | SEATTLE | WA | 98121 | |
| 6140677 | TEMPERO RICHARD MELVIN TR & TEMPERO MARGARET ANN T | Confidential - Available Upon Request | | | | |
| 7163969 | TEMPERO, MARGARET ANN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163968 | TEMPERO, RICHARD MELVIN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4930422 | TEMPEST TELECOM SOLUTIONS LLC | 136 W CANON PERDIDO ST STE 100 | SANTA BARBARA | CA | 93101 | |
| 4930423 | TEMPHOME SERVICES INC | 1223 WILSHIRE BLVD STE 891 | SANTA MONICA | CA | 90403 | |
| 6107992 | TEMPLE BETH AM - 26790 ARASTRADERO RD | 2108 Manassas Court | San Jose | CA | 95116 | |
| 6107993 | TEMPLE BETH AMI SANTA ROSA JEWISH | 382 Tesconi Ct. | Santa Rosa | CA | 95401 | |
| 6107994 | TEMPLE BETH ISRAEL - 6622 N MAROA AVE | 6622 N. Maroa Ave | Fresno | CA | 93704 | |
| 5876471 | Temple Coffee Roasters, Inc. | Confidential - Available Upon Request | | | | |
| 6135132 | TEMPLE KREBS JANET TR | Confidential - Available Upon Request | | | | |
| 7481450 | Temple of Isis | 20889 Geyserville Avenue | Geyserville | CA | 95441 | |
| 7328497 | Temple Trust #14074, T. Myers Trustee | Confidential - Available Upon Request | | | | |
| 5901424 | Temple, William Milo | Confidential - Available Upon Request | | | | |
| 4992928 | Templeman, Florence | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3319 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3320 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4981968 | Templeman, Jessie | Confidential - Available Upon Request | | | | |
| 7330564 | TEMPLERASTON, SANDRA | Confidential - Available Upon Request | | | | |
| 5979433 | TEMPLERASTON, SANDRA | Confidential - Available Upon Request | | | | |
| 4930425 | TEMPLETON CHAMBER OF COMMERCE | 309 MAIN ST | TEMPLETON | CA | 93465 | |
| 6013888 | TEMPLETON COMMUNITY SVCS DISTRICT | 420 CROCKER ST | TEMPLETON | CA | 93465 | |
| 4930427 | TEMPLETON IMAGING INC | FILE 749835 | LOS ANGELES | CA | 90074-9835 | |
| 5876472 | Templeton Place II, L.P. | Confidential - Available Upon Request | | | | |
| 5999477 | Templeton Presbyterian Church-Craig, Polly | 610 Main Street | Templeton | CA | 93465 | |
| 4930428 | Templeton Service Center | Pacific Gas & Electric Company, 160 Cow Meadow Place | Templeton | CA | 93465 | |
| 5876473 | Templeton, Glenn | Confidential - Available Upon Request | | | | |
| 5878585 | Templeton, Joseph N. | Confidential - Available Upon Request | | | | |
| 4930429 | TEMPLO EL MONTE HOREB | 455 E MAUDE AVE | SUNNYVALE | CA | 94085 | |
| 5876474 | TEMPLO SINAI | Confidential - Available Upon Request | | | | |
| 4930430 | TEMP-PRO INC | 200 INDUSTRIAL DR | NORTHAMPTON | MA | 01060 | |
| 4930431 | TEMPRESCO INC | 6928 SIERRA CT | DUBLIN | CA | 94568 | |
| 6134651 | TEN FIFTEEN 2 LLC | Confidential - Available Upon Request | | | | |
| 4930432 | TEN STAR FARMING INC | 10457 VAN HORN RD | BAKERSFIELD | CA | 93313 | |
| 5997726 | Tena, Alejandro | Confidential - Available Upon Request | | | | |
| 7327128 | Tenacular Recourses | J E Charney, , POB 4029 | Paradise | CA | 95967-4029 | |
| 6010947 | TENARIS GLOBAL SERVICES USA CORP | 2200 W LOOP S STE 800 | HOUSTON | TX | 77027 | |
| 6028946 | TENARIS GLOBAL SERVICES USA CORPORATION | 2200 WEST LOOP SOUTH, SUITE 800 | HOUSTON | TX | 77027 | |
| 4933300 | TENASKA GAS | 14302 FNB Parkway | Omaha | NE | 68154 | |
| 4930434 | TENASKA GAS STORAGE LLC | TGS LLC, 14302 FNB PKWY | OMAHA | NE | 68154 | |
| 6108003 | Tenaska Gas Storage, LLC | 1225 17th Street, Suite 2460 | Denver | CO | 80202 | |
| 6108004 | Tenaska Gas Storage, LLC | 14302 FNB Parkway | Omaha | NE | 68154 | |
| 4930435 | TENASKA MARKETING CANADA | 3050 300 5TH AVE | CALGARY | AB | T2P 3C4 | CANADA |
| 6108005 | Tenaska Marketing Ventures | 1225 17th Street, Suite 2460 | Denver | CO | 80202 | |
| 6108007 | Tenaska Marketing Ventures | 14302 FNB Parkway | Omaha | NE | 68154 | |
| 4930436 | TENASKA MARKETING VENTURES | Attn: Joan Huston, 14302 FNB Parkway | OMAHA | NE | 68154 | |
| 4933301 | TENASKA MKTG | 14302 FNB Parkway | Omaha | NE | 68154 | |
| 4933240 | TENASKA MKTG CAN | 14302 FNB Parkway | Omaha | NE | 68154 | |
| 4932902 | Tenaska Power Services Co. | 1701 E. Lamar Blvd., Suite 100 | Arlington | TX | 76006 | |
| 4976153 | Tenbrink, Eugene | 0128 KOKANEE LANE, 5340 Thissell Rd. | Winters | CA | 95694 | |
| 6081734 | Tenbrink, Eugene | Confidential - Available Upon Request | | | | |
| 4990871 | Tenbrook, Elizabeth | Confidential - Available Upon Request | | | | |
| 6108013 | TENBRUGGENCATE, ALBERT | Confidential - Available Upon Request | | | | |
| 6108014 | TENCATE ADVANCE COMPOSITES INC - 2450 CORDELIA RD | 4637 S. East Ave | Fresno | CA | 93725 | |
| 5876475 | TENCATE ADVANCED COMPOSITES USA, INC | Confidential - Available Upon Request | | | | |
| 6108015 | TENCATE ADVANCED COMPOSITES USA, INC | 4637 S. EAST AVE | FRESNO | CA | 93725 | |
| 6108016 | TENCATE ADVANCED COMPOSITES USA, INC -18255 SUTTER | 4637 S. East Ave | Fresno | CA | 93725 | |
| 5876476 | Tencate Advanced Composites, a Toray Group | Confidential - Available Upon Request | | | | |
| 5897224 | Tencati, Matthew Brian | Confidential - Available Upon Request | | | | |
| 6108017 | Tencati, Matthew Brian | Confidential - Available Upon Request | | | | |
| 4930437 | TENDERLOIN NEIGHBORHOOD | DEVELOPMENT CORP, 201 EDDY ST | SAN FRANCISCO | CA | 94102-2715 | |
| 6056546 | TENERA ENVIRONMENTAL INC | TENERA ENVIRONMENTAL INC,, 141 SUBURBAN RD STE A2 | SAN LUIS OBISPO | CA | 93401 | |
| 6174043 | Tenera Environmental Inc. | 141 Suburban Rd., Suite A2 | San Luis Obispo | CA | 93401 | |
| 6108023 | Tenera Environmental Inc. | 971 Dewing Avenue #101 | Lafayette | CA | 94549 | |
| 6117512 | TENET HEALTH CARE CORPORATION | 1441 Florida Ave. | Modesto | CA | 95350 | |
| 6014334 | TENG FEI | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7245578 | Teng, Laura | Confidential - Available Upon Request | | | | |
| 4930852 | TENG, TING-CHIEN | 42707 LERWICK ST | FREMONT | CA | 94539 | |
| 5897472 | Tengdin, Thomas T | Confidential - Available Upon Request | | | | |
| 5901785 | Teniente, Marco Anthony | Confidential - Available Upon Request | | | | |
| 6108024 | Teniente, Marco Anthony | Confidential - Available Upon Request | | | | |
| 4930439 | TENNANT & INGRAM | CLIENT TRUST ACCOUNT, 2101 W ST | SACRAMENTO | CA | 95818 | |
| 6132407 | TENNANT WILLIAM P & GAIL H TTE | Confidential - Available Upon Request | | | | |
| 6003244 | Tennant, Jason | Confidential - Available Upon Request | | | | |
| 6001811 | Tennant, Stephanie | Confidential - Available Upon Request | | | | |
| 4930440 | TENNESSEE DEPT OF ENVIRONMENT & CONSERVATION | 401 CHURCH ST 7TH FL ANNEX | NASHVILLE | TN | 37243 | |
| 4930442 | TENNESSEE VALLEY AUTHORITY | 400 SUMMIT HILL DR | KNOXVILLE | TN | 37902-1401 | |
| 6108025 | TENNESSEE VALLEY AUTHORITY, (WATTS BAR NUCLEAR PLANT) | HWY 68 | SPRING CITY | TN | 37381 | |
| 5892995 | Tenney, Dylan David | Confidential - Available Upon Request | | | | |
| 7476306 | Tenney, Paula Ruth | Confidential - Available Upon Request | | | | |
| 5893814 | Tennigkeit, Robert | Confidential - Available Upon Request | | | | |
| 6183669 | Tennis With Cole | Cole Shelton, 5441 Alvoca Way | Sacramento | CA | 95835 | |
| 4975227 | Tennis, Lance | 2722 ALMANOR DRIVE WEST, 806 Westgate Court | Chico | CA | 95926 | |
| 5940047 | TENNISON, JOHN | Confidential - Available Upon Request | | | | |
| 4993513 | Tennison, Marjorie | Confidential - Available Upon Request | | | | |
| 7336210 | Tenno, Raymond | Confidential - Available Upon Request | | | | |
| 6025795 | Tennyson Electric, Inc. | 7275 National Dr., A2 | Livermore | CA | 94550 | |
| 4986273 | Tenorio, Bonnie Ann | Confidential - Available Upon Request | | | | |
| 7326692 | Tenorio, Javier | Confidential - Available Upon Request | | | | |
| 4993253 | Tenorio, Telesforo | Confidential - Available Upon Request | | | | |
| 5901031 | Tenter, Jason S | Confidential - Available Upon Request | | | | |
| 5968844 | Tenuta Vineyards, Nancy Tenuta | 633 Kalthoff Common | Livermore | CA | 94550 | |
| 5994638 | Tenuta, Nancy | Confidential - Available Upon Request | | | | |
| 6134092 | TENZELDAM PAUL & LINDA | Confidential - Available Upon Request | | | | |
| 6002060 | Teo Chow Noodle Shack-Ng, Calvin | 4165 Cushing Parkway | Fremont | CA | 94538 | |
| 4911811 | Te'o, Ionita Priscila Po'Oi | Confidential - Available Upon Request | | | | |
| 5888889 | Te'o, Mark Moega | Confidential - Available Upon Request | | | | |
| 5883917 | Teo, Naomi | Confidential - Available Upon Request | | | | |
| 4920389 | TEODECKI, ELIZABETH | 35075 HWY 299 | WILLOW CREEK | CA | 95573 | |
| 6014336 | TEODORO RUIZ | Confidential - Available Upon Request | | | | |
| 6155572 | Teoh, Jase | Confidential - Available Upon Request | | | | |
| 6007281 | Tepayotl, Krystyna | Confidential - Available Upon Request | | | | |
| 6142348 | TEPE THOMAS G | Confidential - Available Upon Request | | | | |
| 5900191 | Tepe, Jena | Confidential - Available Upon Request | | | | |
| 5878089 | Tepper, Beth-Isa | Confidential - Available Upon Request | | | | |
| 6005224 | Ter Avanesyan, Grant | Confidential - Available Upon Request | | | | |
| 6108026 | Tera Investment Inc. | P.O. BOX 510 | Marysville | CA | 95901 | |
| 5876477 | Tera Properties Inc. | Confidential - Available Upon Request | | | | |
| 6162584 | Terada, Reiko | Confidential - Available Upon Request | | | | |
| 6010600 | TERADATA OPERATIONS INC | 10000 INNOVATION DR | DAYTON (MIAMISBURG) | OH | 45342 | |
| 6108028 | Teradata Operations, Inc. | 10000 Innovation Drive | Miamisburg | OH | 45342 | |
| 6118449 | Teradata Operations, Inc. | General Counsel/Notices, 10000 Innovation Drive | Miamisburg | OH | 45342 | |
| 5897552 | Terala, Laxmi D. | Confidential - Available Upon Request | | | | |
| 4932366 | TERAMOTO, YOSHITSOGU | MD, 20283 SANTA MARIA AVE UNIT 277 | CASTRO VALLEY | CA | 94546 | |
| 5994093 | Teran, Rosemary & Jose | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3321 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3322 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4935003 | Teran, Rosemary & Jose | 2436 W 3rd Street | Mader | CA | 93637 | |
| 5980431 | Teran, Rosemary & Jose | Confidential - Available Upon Request | | | | |
| 4925361 | TERBRUEGGEN, MIKE | OPERATIONS TRAINING SOLUTIONS, 2983 BELLMEADE WAY | LONGMONT | CO | 80503 | |
| 6140872 | TERBUSH LARRY D TR & TERBUSH MARY P TR | Confidential - Available Upon Request | | | | |
| 7151046 | Terbush, Larry D. | Confidential - Available Upon Request | | | | |
| 5994443 | Tercero, Jane | Confidential - Available Upon Request | | | | |
| 5979435 | Tercovich, Ryan | Confidential - Available Upon Request | | | | |
| 5889245 | Terek, Paul | Confidential - Available Upon Request | | | | |
| 6108030 | Terek, Paul | Confidential - Available Upon Request | | | | |
| 5897824 | Terek, Shilo | Confidential - Available Upon Request | | | | |
| 6108029 | Terek, Shilo | Confidential - Available Upon Request | | | | |
| 5902397 | Terence Alberigi | Confidential - Available Upon Request | | | | |
| 5911414 | Terence Alberigi | Confidential - Available Upon Request | | | | |
| 5876478 | Terence McMahon Construction | Confidential - Available Upon Request | | | | |
| 5907541 | Teresa Armstrong | Confidential - Available Upon Request | | | | |
| 7327578 | TERESA BROWN | Confidential - Available Upon Request | | | | |
| 5973792 | Teresa C Gardner | Confidential - Available Upon Request | | | | |
| 5973793 | Teresa C Gardner | Confidential - Available Upon Request | | | | |
| 5949827 | Teresa Carroll | Confidential - Available Upon Request | | | | |
| 5950473 | Teresa Carroll | Confidential - Available Upon Request | | | | |
| 5948778 | Teresa Carroll | Confidential - Available Upon Request | | | | |
| 5935430 | Teresa Clements | Confidential - Available Upon Request | | | | |
| 5950157 | Teresa Colen | Confidential - Available Upon Request | | | | |
| 5949302 | Teresa Colen | Confidential - Available Upon Request | | | | |
| 5950742 | Teresa Colen | Confidential - Available Upon Request | | | | |
| 5935434 | Teresa Cronin | Confidential - Available Upon Request | | | | |
| 7163486 | TERESA FETZER-OSTER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5935438 | Teresa L La Mar | Confidential - Available Upon Request | | | | |
| 5935439 | Teresa L La Mar | Confidential - Available Upon Request | | | | |
| 5973811 | Teresa M. Bell | Confidential - Available Upon Request | | | | |
| 5973875 | Teresa M. Bell | Confidential - Available Upon Request | | | | |
| 5935448 | Teresa Mcgrath | Confidential - Available Upon Request | | | | |
| 5902368 | Teresa Parlett | Confidential - Available Upon Request | | | | |
| 5945353 | Teresa Sanders | Confidential - Available Upon Request | | | | |
| 4930446 | TERESA T SHEN PHD LAC INC | PROFESSIONAL ACUPUNTURE CORP, 5933 CORONADO LANE STE 100 | PLEASANTON | CA | 94588 | |
| 5912143 | Teresa Venturi-Hentz | Confidential - Available Upon Request | | | | |
| 5911273 | Teresa Venturi-Hentz | Confidential - Available Upon Request | | | | |
| 5912740 | Teresa Venturi-Hentz | Confidential - Available Upon Request | | | | |
| 5945356 | Teresa Wallace | Confidential - Available Upon Request | | | | |
| 5935451 | Terese Bellamy | Confidential - Available Upon Request | | | | |
| 5973814 | Terese M. Mangino | Confidential - Available Upon Request | | | | |
| 5973816 | Terese M. Mangino | Confidential - Available Upon Request | | | | |
| 4923430 | TERESI, JOHN | 900 1/2 E VICTOR RD | LODI | CA | 95240 | |
| 4914026 | Teresi, Philip Albert | Confidential - Available Upon Request | | | | |
| 5911854 | Teri Albrecht | Confidential - Available Upon Request | | | | |
| 5910976 | Teri Albrecht | Confidential - Available Upon Request | | | | |
| 5912439 | Teri Albrecht | Confidential - Available Upon Request | | | | |
| 7326294 | Teri Crozat | 1932 Los Alamos Road | Santa Rosa | Ca | 95409 | |
| 5945906 | Teri Lynn Peterson | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5907666 | Teri Lynn Walsh | Confidential - Available Upon Request | | | | |
| 5876479 | TERLIZZI, JEFF | Confidential - Available Upon Request | | | | |
| 6006591 | Terlizzi, Kristen | Confidential - Available Upon Request | | | | |
| 6000163 | TERLOUW, JOHN | Confidential - Available Upon Request | | | | |
| 4921967 | TERMENDJIAN, GRIGOR | 11583 MORRISON ST | NORTH HOLLYWOOD | CA | 91601 | |
| 4982207 | Termine, Joseph | Confidential - Available Upon Request | | | | |
| 5898929 | Ternan, Amy S. | Confidential - Available Upon Request | | | | |
| 5881056 | Terninko, Alexandra | Confidential - Available Upon Request | | | | |
| 6001917 | TERPSTRA, MICHAEL | Confidential - Available Upon Request | | | | |
| 5865102 | Terra Bella Farms LLC | Confidential - Available Upon Request | | | | |
| 6000833 | Terra De Oro Water Company-Cohen, Terrell | 375 Plancha Way | Arroyo Grande | CA | 93420 | |
| 7341063 | Terra Firma Surveys, Inc. | P.O. Box 533 | St. Helena | CA | 94574 | |
| 6108031 | Terra Gen Development Company, LLC (Capetown Wind Farm) | 437 Madison Ave. | New York | NY | 10022 | |
| 5865010 | TERRA LINDA FARMS III | Confidential - Available Upon Request | | | | |
| 6132999 | TERRA LLC | Confidential - Available Upon Request | | | | |
| 4930448 | TERRA MATER INC | 917 CONTRA COSTA AVE | BERKELEY | CA | 94707 | |
| 6108073 | Terra Pacific Group, Inc. | 13900 Alton Parkway, Suite 122 | Irvine | CA | 92618 | |
| 6108073 | Terra Pacific Group, Inc. | 13900 Alton Parkway, Suite 122 | Irvine | CA | 92618 | |
| 5876480 | TERRA RANCH DEVELOPMENT, LLC | Confidential - Available Upon Request | | | | |
| 5876482 | TERRA TECH CORPORATION | Confidential - Available Upon Request | | | | |
| 7147330 | Terra Verde Enviromental Consulting | Farmer & Ready, c/o Paul F Ready, 1254 Marsh Street | San Luis Obispo | Ca | 93401 | |
| 7147330 | Terra Verde Enviromental Consulting | Brooke Langle, Terra Verde Envirmental Consulting, 3765 South Higuera Street, Suite 102 | San Luis Obispo | CA | 93401 | |
| 6011158 | TERRA VERDE ENVIRONMENTAL | 3765 SOUTH HIGUERA ST STE 102 | SAN LUIS OBISPO | CA | 93401 | |
| 7155565 | Terra Verde Environmental Consulting | c/o Paul F. Ready, Farmer & Ready, 1254 Marsh Street | San Luis Obispo | CA | 93401 | |
| 7155565 | Terra Verde Environmental Consulting | Brooke Langle, 3765 South Higuera Street, Suite 102 | San Luis Obispo | CA | 93401 | |
| 6108085 | TERRA VERDE ENVIRONMENTAL, CONSULTING LLC | 3765 SOUTH HIGUERA ST STE 102 | SAN LUIS OBISPO | CA | 93401 | |
| 5841991 | Terra West Construction | PO Box 3165 | Auburn | CA | 95604 | |
| 6012904 | TERRA WEST LLC | P.O. BOX 3165 | AUBURN | CA | 95604 | |
| 6006413 | Terra, Chris | Confidential - Available Upon Request | | | | |
| 5876483 | TERRA, JOSEPH | Confidential - Available Upon Request | | | | |
| 4988905 | Terra, Ronald | Confidential - Available Upon Request | | | | |
| 6006802 | Terrace Twnhse, Collins Mgmt | 500 Alfred Nobel Drive, 250 | Hercules | CA | 94547 | |
| 6012626 | TERRADEX INC | 855 ELCAMINO REAL STE 309 | PALO ALTO | CA | 94301 | |
| 5892244 | Terran, Tristan N | Confidential - Available Upon Request | | | | |
| 6108088 | Terranova Ranch, Inc. | PO BOX 130 | Helm | CA | 93627 | |
| 6010736 | TERRAPHASE ENGINEERING INC | 1404 FRANKLIN ST STE 600 | OAKLAND | CA | 94612 | |
| 5876484 | Terrapin 1250 Bayshore Property Owner, LLC | Confidential - Available Upon Request | | | | |
| 6002802 | Terrapin Creek Cafe LLC-Truong, Forlon | P.O. Box 501 | Bodega Bay | CA | 94923 | |
| 4930457 | TERRAPIN PHYSICAL THERAPY INC | 5 HARRIS CT BLDG T STE 102 | MONTEREY | CA | 93940 | |
| 5876485 | Terras | Confidential - Available Upon Request | | | | |
| 6108090 | Terrasas, Ted | Confidential - Available Upon Request | | | | |
| 5876486 | Terravest Capital Partners, LP | Confidential - Available Upon Request | | | | |
| 5890358 | Terrazas, Alfredo Arlis | Confidential - Available Upon Request | | | | |
| 5887872 | Terrazas, Leo | Confidential - Available Upon Request | | | | |
| 6004048 | TERRAZAS, LEONEL | Confidential - Available Upon Request | | | | |
| 7480985 | Terrazas, Patricia Lynn | Confidential - Available Upon Request | | | | |
| 4975706 | Terrell | 0408 PENINSULA DR, 11985 Meridian Rd | Chico | CA | 95973 | |
| 4988256 | Terrell, Bruce | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3323 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3324 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4989973 | Terrell, Dennis | Confidential - Available Upon Request | | | | |
| 4987720 | Terrell, Geraldine | Confidential - Available Upon Request | | | | |
| 4922458 | TERRELL, HOWARD B | MD, PO Box 1422 | CLOVIS | CA | 93613 | |
| 4995588 | Terrell, Linda | Confidential - Available Upon Request | | | | |
| 4980888 | Terrell, Lowell | Confidential - Available Upon Request | | | | |
| 5884549 | Terrell, Tanena lynn | Confidential - Available Upon Request | | | | |
| 5935470 | Terrence Korton | Confidential - Available Upon Request | | | | |
| 5949844 | Terrence Montgomery | Confidential - Available Upon Request | | | | |
| 5950490 | Terrence Montgomery | Confidential - Available Upon Request | | | | |
| 5948796 | Terrence Montgomery | Confidential - Available Upon Request | | | | |
| 4913742 | Terres, Daniel | Confidential - Available Upon Request | | | | |
| 5935475 | Terri Brooks | Confidential - Available Upon Request | | | | |
| 5935474 | Terri Brooks | Confidential - Available Upon Request | | | | |
| 5947877 | Terri Grondona | Confidential - Available Upon Request | | | | |
| 5935479 | Terri King | Confidential - Available Upon Request | | | | |
| 5911741 | Terri Sarto | Confidential - Available Upon Request | | | | |
| 5910698 | Terri Sarto | Confidential - Available Upon Request | | | | |
| 5912383 | Terri Sarto | Confidential - Available Upon Request | | | | |
| 5902660 | Terri Stark | Confidential - Available Upon Request | | | | |
| 5935489 | Terri Wagner | Confidential - Available Upon Request | | | | |
| 5935487 | Terri Wagner | Confidential - Available Upon Request | | | | |
| 6147716 | Terriberry, Warren | Confidential - Available Upon Request | | | | |
| 7201979 | Terriberry, Warren S. | Confidential - Available Upon Request | | | | |
| 6139866 | TERRIBILINI JEANNE MARIE | Confidential - Available Upon Request | | | | |
| 6141822 | TERRIBILINI PHILIP A & JEANNE M TR | Confidential - Available Upon Request | | | | |
| 7324707 | Terribilini, Gino | Confidential - Available Upon Request | | | | |
| 7324671 | Terribilini, Phil & Jean | Confidential - Available Upon Request | | | | |
| 7324671 | Terribilini, Phil & Jean | Confidential - Available Upon Request | | | | |
| 5973849 | Terrie Bannister | Confidential - Available Upon Request | | | | |
| 5973853 | Terrie G Payne | Confidential - Available Upon Request | | | | |
| 5973854 | Terrie G Payne | Confidential - Available Upon Request | | | | |
| 5901645 | Terrill, Anna M | Confidential - Available Upon Request | | | | |
| 6108091 | Terrill, Anna M | Confidential - Available Upon Request | | | | |
| 5889858 | Terrill, Joshua Eric Lindsay | Confidential - Available Upon Request | | | | |
| 5893535 | Terrill, Kyle M. | Confidential - Available Upon Request | | | | |
| 5886309 | Terrill, Rich Duane | Confidential - Available Upon Request | | | | |
| 7338965 | Terrill, Richard K | Confidential - Available Upon Request | | | | |
| 6139373 | TERRIO PATRICIA A | Confidential - Available Upon Request | | | | |
| 4930460 | TERRIO THERAPY-FITNESS INC | TERRIO PHYSICAL THERAPY-FITNESS INC, 1800 WESTWIND DRIVE BLDG 500 | BAKERSFIELD | CA | 93301-3032 | |
| 5940049 | Terrio, Patricia | Confidential - Available Upon Request | | | | |
| 7326478 | Terrio, Sr Michaela Patricia | Confidential - Available Upon Request | | | | |
| 5880373 | Terriquez, Maria Suzy | Confidential - Available Upon Request | | | | |
| 5885809 | Terron, Joseph A | Confidential - Available Upon Request | | | | |
| 5885808 | Terron, Mark A | Confidential - Available Upon Request | | | | |
| 5996302 | Terrones-Esevocucta, Teresa | Confidential - Available Upon Request | | | | |
| 7253516 | Terry  McKean | Confidential - Available Upon Request | | | | |
| 4930461 | TERRY A GILLIAN MD PC | PO Box 26687 | FRESNO | CA | 93729 | |
| 6108092 | TERRY AGIN, OPTICAL CONCEPTS | 889 OAK PARK BLVD | PISMO BEACH | CA | 93449 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3324 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3325 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5973869 | Terry Amstadter | Confidential - Available Upon Request | | | | |
| 5973870 | Terry Amstadter | Confidential - Available Upon Request | | | | |
| 6000324 | TERRY CLARK-CLARK, TERRY | 1636 OLD ARCATA RD | BAYSIDE | CA | 95524 | |
| 5876488 | Terry Jue | Confidential - Available Upon Request | | | | |
| 6134605 | TERRY KENNETH R & TRACEY A | Confidential - Available Upon Request | | | | |
| 7327046 | Terry Lau | Confidential - Available Upon Request | | | | |
| 6002828 | TERRY LEE-LEE, TERRY | 117 WINDWARD AVE | PISMO BEACH | CA | 93449 | |
| 6145307 | TERRY M MICHELLE | Confidential - Available Upon Request | | | | |
| 5902782 | Terry McLaughlin | Confidential - Available Upon Request | | | | |
| 5949708 | Terry McLaughlin | Confidential - Available Upon Request | | | | |
| 5914185 | Terry Mcwilliams | Confidential - Available Upon Request | | | | |
| 5973960 | Terry Moore | Confidential - Available Upon Request | | | | |
| 6012903 | TERRY MUSCH | Confidential - Available Upon Request | | | | |
| 6056552 | TERRY MUSCH | TERRY MUSCH, 15267 N 140TH DR #1036 | SURPRISE | AZ | 85379 | |
| 5909646 | Terry Neff | Confidential - Available Upon Request | | | | |
| 5973965 | Terry Olwell | Confidential - Available Upon Request | | | | |
| 5973964 | Terry Olwell | Confidential - Available Upon Request | | | | |
| 5973966 | Terry Olwell | Confidential - Available Upon Request | | | | |
| 6014339 | TERRY POLLARD | Confidential - Available Upon Request | | | | |
| 5876489 | TERRY PRIES | Confidential - Available Upon Request | | | | |
| 6134680 | TERRY SAMUEL L & LYDIA B TRUSTEE | Confidential - Available Upon Request | | | | |
| 6007054 | Terry, Adam | Confidential - Available Upon Request | | | | |
| 5896242 | Terry, Angelina Leigh | Confidential - Available Upon Request | | | | |
| 5998040 | Terry, Ben | Confidential - Available Upon Request | | | | |
| 4984673 | Terry, Carol | Confidential - Available Upon Request | | | | |
| 5889107 | Terry, Carolyn Rene | Confidential - Available Upon Request | | | | |
| 4990139 | Terry, Cheryl | Confidential - Available Upon Request | | | | |
| 5881757 | Terry, Chris | Confidential - Available Upon Request | | | | |
| 5993648 | Terry, Clyde | Confidential - Available Upon Request | | | | |
| 6173193 | Terry, Diane | Confidential - Available Upon Request | | | | |
| 4996606 | Terry, Donald | Confidential - Available Upon Request | | | | |
| 4912612 | Terry, Donald Steven | Confidential - Available Upon Request | | | | |
| 4978442 | Terry, Eugene | Confidential - Available Upon Request | | | | |
| 4980259 | Terry, Eugene | Confidential - Available Upon Request | | | | |
| 4981680 | Terry, Glen | Confidential - Available Upon Request | | | | |
| 6184941 | Terry, Jean S | Confidential - Available Upon Request | | | | |
| 6000023 | TERRY, JENNIFER | Confidential - Available Upon Request | | | | |
| 4986843 | Terry, Karla | Confidential - Available Upon Request | | | | |
| 4985439 | Terry, Linda | Confidential - Available Upon Request | | | | |
| 5883486 | Terry, Marcellus | Confidential - Available Upon Request | | | | |
| 5979437 | TERRY, MARILYN | Confidential - Available Upon Request | | | | |
| 5865196 | TERRY, MARK | Confidential - Available Upon Request | | | | |
| 5879616 | Terry, Mark Allen | Confidential - Available Upon Request | | | | |
| 4983767 | Terry, Mary | Confidential - Available Upon Request | | | | |
| 5996070 | Terry, Michelle | Confidential - Available Upon Request | | | | |
| 4982132 | Terry, Philip | Confidential - Available Upon Request | | | | |
| 6005381 | Terry, Phillip | Confidential - Available Upon Request | | | | |
| 5888567 | Terry, Rose Ann | Confidential - Available Upon Request | | | | |
| 6008853 | TERRY, RYAN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3325 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008312 | TERRY, TIM | Confidential - Available Upon Request | | | | |
| 6005936 | Terry, Trista | Confidential - Available Upon Request | | | | |
| 5892872 | Terry, Wesley Jacob | Confidential - Available Upon Request | | | | |
| 4988843 | Terry, William | Confidential - Available Upon Request | | | | |
| 5905011 | Terryl Morgan | Confidential - Available Upon Request | | | | |
| 5911802 | Terryl Morgan | Confidential - Available Upon Request | | | | |
| 5973976 | Terryn Taylor | Confidential - Available Upon Request | | | | |
| 4985107 | Terstegen, Sandra L | Confidential - Available Upon Request | | | | |
| 5899973 | Teruel, Genalyn | Confidential - Available Upon Request | | | | |
| 4930465 | TERWAY CONSULTING INC | 2426 47TH AVE | SAN FRANCISCO | CA | 94116 | |
| 6118738 | Terzian Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4932903 | Terzian Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6108093 | Terzian Renewables Projectco LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6130609 | TESCH RICHARD L & NANCY A TR | Confidential - Available Upon Request | | | | |
| 6160895 | Tesch, Jim | Confidential - Available Upon Request | | | | |
| 6160895 | Tesch, Jim | Confidential - Available Upon Request | | | | |
| 4974236 | TESCO | 925 Canal Street | Bristol | PA | 19007 | |
| 4930466 | TESCO-AN ADVENT DESIGN COMPANY | CANAL ST @ JEFFERSON AVE | BRISTOL | PA | 19007 | |
| 4930467 | TESCOM CORP | 12616 INDUSTRIAL BLVD | ELK RIVER | MN | 55330 | |
| 4919957 | TESCONI, DOROTHY | Confidential - Available Upon Request | | | | |
| 6108098 | TESEI PETROLEUM INC - 1040 S GATEWAY DR | 1226 South Golden St. Dr. | Madera | CA | 93637 | |
| 6108099 | TESEI PETROLEUM INC - 1350 S GATEWAY DR | 1226 South Golden St. Dr. | Madera | CA | 93637 | |
| 6176264 | Tesema, Meleshw Demelash | Confidential - Available Upon Request | | | | |
| 6143552 | TESFASILASIE HURIA | Confidential - Available Upon Request | | | | |
| 5881215 | Tesfasilassie, Musie Tsegay | Confidential - Available Upon Request | | | | |
| 6002562 | TESI, LIZ | Confidential - Available Upon Request | | | | |
| 4937316 | TESI, LIZ | 15219 HICKORY ST | OMAHA | NE | 68144 | |
| 6132514 | TESKE CLAIRE | Confidential - Available Upon Request | | | | |
| 6143235 | TESKE EDWARD J ET AL | Confidential - Available Upon Request | | | | |
| 4997953 | Teskey, Michael | Confidential - Available Upon Request | | | | |
| 5876490 | Tesla | Confidential - Available Upon Request | | | | |
| 5876498 | TESLA ENERGY OPERATIONS, INC | Confidential - Available Upon Request | | | | |
| 6108100 | TESLA MOTORS | 3500 Deer Creek Rd | Palo Alto | CA | 94304 | |
| 5864266 | Tesla Motors | Confidential - Available Upon Request | | | | |
| 4930469 | TESLA MOTORS INC | ATTN DAPHNE BANAGA, 6800 DUMBARTON CIRCLE | FREMONT | CA | 94555 | |
| 5876499 | Tesla Motors Inc. | Confidential - Available Upon Request | | | | |
| 5876510 | TESLA MOTORS, INC. | Confidential - Available Upon Request | | | | |
| 6117513 | TESLA MOTORS, INC. | 45500 Fremont Blvd. | Fremont | CA | 94538 | |
| 5876503 | TESLA MOTORS, INC. | Confidential - Available Upon Request | | | | |
| 5876501 | TESLA MOTORS, INC. IN CALIFORNIA AS TESLA MOTORS, INC | Confidential - Available Upon Request | | | | |
| 6009181 | TESLA, INC | 12832 FRONTRUNNER BLVD | DRAPER | UT | 84020 | |
| 7224599 | Tesla, Inc. | c/o Orric, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, Esq., 1152 15th Street, NY | Washington | DC | 20005 | |
| 7224599 | Tesla, Inc. | c/o Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, Esq., The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 6108104 | Tesla, Inc. | 3500 Deer Creek Road, Attn: Law Dept | Palo Alto | CA | 94394 | |
| 5876513 | TESLA, INC. | Confidential - Available Upon Request | | | | |
| 7224599 | Tesla, Inc. | Attention: Legal, Energy Products, 901 Page Avenue | Fremont | CA | 94538 | |
| 5876512 | TESLA, INC. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3326 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3327 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7224599 | Tesla, Inc. | Kunal Gurota, Senior Director, Energy Operations, 47700 Kato Road | Fremont | CA | 94538 | |
| 5876514 | TESLA, INC. IN CALIFORNIA AS TESLA MOTORS, INC. | Confidential - Available Upon Request | | | | |
| 5864224 | Tesla-Stockton Cogen | Confidential - Available Upon Request | | | | |
| 6144823 | TESLER ROBERT S & TESLER INGA | Confidential - Available Upon Request | | | | |
| 7331339 | Tesler, Inga Kulberg and Robert Scott | Confidential - Available Upon Request | | | | |
| 6141242 | TESO PAUL V & ZAMORA ESIN T | Confidential - Available Upon Request | | | | |
| 7184857 | TESO, PAUL | Confidential - Available Upon Request | | | | |
| 7184858 | TESO, PAUL | Confidential - Available Upon Request | | | | |
| 7184858 | TESO, PAUL | Confidential - Available Upon Request | | | | |
| 5881662 | Tesoriero, Thomas | Confidential - Available Upon Request | | | | |
| 6108105 | Tesoriero, Thomas | Confidential - Available Upon Request | | | | |
| 5807696 | TESORO - MARTINEZ COGEN LP | Attn: David Barge, Tesoro Refining & Marketing Company, LLC, 19100 Ridgewood Parkway | San Antonio | TX | 78258 | |
| 5803750 | TESORO - MARTINEZ COGEN LP | COMPANY LLC, 19100 RIDGEWOOD PKWY | SAN ANTONIO | TX | 78259 | |
| 5865700 | TESORO APARTMENTS LLC | Confidential - Available Upon Request | | | | |
| 6108106 | Tesoro Refining & Marketing | 19100 Ridgewood Parkway | San Antonio | tx | 78259 | |
| 6118608 | Tesoro Refining & Marketing Company LLC | David Barge, Tesoro Refining & Marketing Company, LLC, 19100 Ridgewood Parkway | San Antonio | TX | 78258 | |
| 6118921 | Tesoro Refining & Marketing Company LLC | David Crosby, Tesoro Refining & Marketing Company, LLC, 19100 Ridgewood Parkway | San Antonio | TX | 78259 | |
| 7223062 | Tesoro Refining & Marketing Company LLC | Speedway LLC, Attn: General Counsel, 500 Speedway Drive | Enon | OH | 45323 | |
| 5876515 | TESORO REFINING & MARKETING COMPANY LLC | Confidential - Available Upon Request | | | | |
| 4932904 | Tesoro Refining & Marketing Company LLC | 19100 Ridgewood Parkway | San Antonio | TX | 78258 | |
| 6117514 | TESORO REFINING & MARKETING COMPANY LLC | 550 Solano Way | Martinez | CA | 94553 | |
| 6108109 | TESORO REFINING & MARKETING COMPANY LLC | 550 SOLANO WAY # 310 | MARTINEZ | CA | 94553 | |
| 6117515 | Tesoro Refining & Marketing Company LLC | Tesoro Golden Eagle Refinery, 150 Solano Way | Martinez | CA | 94553 | |
| 6108110 | Tesoro Refining & Marketing Company LLC | Tesoro Refining & Marketing Company, LLC, 19100 Ridgewood Parkway | San Antonio | TX | 78258 | |
| 6108111 | Tesoro Refining & Marketing Company LLC. | 150 Solano Way | Martinez | CA | 94553 | |
| 4930470 | TESORO REFINING AND MARKETING | COMPANY LLC, 19100 RIDGEWOOD PKWY | SAN ANTONIO | TX | 78259 | |
| 6108114 | TESORO REFINING AND MARKETING COMPANY | Refinery 150 Solono Way | Martinez | CA | 94553 | |
| 7230940 | Tesoro Viejo Development, Inc. | Attn: Sharon L. Dodd, 7020 North Van Ness Boulevard | Fresno | CA | 93711 | |
| 5876518 | TESORO VIEJO INC | Confidential - Available Upon Request | | | | |
| 6108125 | TESSCO INCORPORATED | 11126 MCCORMICK RD | HUNT VALLEY | MD | 21031 | |
| 6014287 | TESSCO INCORPORATED | 11126 MCCORMICK RD | HUNT VALLEY | MD | 21031-1494 | |
| 6142509 | TESSERON VINEYARDS | Confidential - Available Upon Request | | | | |
| 6118500 | Tesseron Vineyards, Inc. | Brian Jacobs, Tesseron Vineyards, Inc., 1100 Wall Road | Napa | CA | 94558 | |
| 6108126 | Tesseron Vineyards, Inc. | 1100 Wall Road | Napa | CA | 94558 | |
| 5876519 | Tessier | Confidential - Available Upon Request | | | | |
| 5880998 | Tessier, Alexander | Confidential - Available Upon Request | | | | |
| 4921473 | TESSIER, GARY R | 191 JUNIPER | ATWATER | CA | 95301 | |
| 5876520 | Tessler, David | Confidential - Available Upon Request | | | | |
| 4930472 | TEST DYNAMICS INC | COOPER INSTRUMENTS & SYSTEMS, PO Box 3048 | WARRENTON | VA | 20188 | |
| 6145879 | TEST STEPHEN L TR & TEST CAROL J TR | Confidential - Available Upon Request | | | | |
| 6108127 | Test Test | 684 Panorama Drive | San Francisco | CA | 94131 | |
| 4988902 | Testa Jr., Joseph | Confidential - Available Upon Request | | | | |
| 7158789 | Testa, Robert | Confidential - Available Upon Request | | | | |
| 7162006 | Testa, Robert | Confidential - Available Upon Request | | | | |
| 7162006 | Testa, Robert | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3327 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3328 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5901996 | Testa, Robert | Confidential - Available Upon Request | | | | |
| 6179683 | Testa, Robert D. | Confidential - Available Upon Request | | | | |
| 6011882 | TESTAMERICA LABORATORIES INC | 4101 SHUFFEL DR NW | NORTH CANTON | OH | 44720 | |
| 5806417 | TestAmerica Laboratories, Inc | 4101 Shuffel St NW | North Canton | OH | 44720 | |
| 4930474 | TESTEQUITY INC | 2450 TURQUOISE CIRCLE | THOUSAND OAKS | CA | 91320-1200 | |
| 4930475 | TESTEQUITY LLC | 6100 CONDOR DR | MOORPARK | CA | 93021 | |
| 4913874 | Tester, Gordon T | Confidential - Available Upon Request | | | | |
| 4981354 | Testerman, Keith | Confidential - Available Upon Request | | | | |
| 4930476 | TESTING ENGINEERS INC | 2811 TEAGARDEN ST | SAN LEANDRO | CA | 94577 | |
| 5998194 | Teter, Shannon | Confidential - Available Upon Request | | | | |
| 4913634 | Teters, Jessica | Confidential - Available Upon Request | | | | |
| 4996539 | Tetley, Kathleen | Confidential - Available Upon Request | | | | |
| 4912489 | Tetley, Kathleen Mary | Confidential - Available Upon Request | | | | |
| 6108144 | Tetra Tech, Inc. | 3475 E. Foothill Blvd. | Pasadena | CA | 91107 | |
| 6108144 | Tetra Tech, Inc. | 3475 E. Foothill Blvd. | Pasadena | CA | 91107 | |
| 4930478 | TETRA TECHNOLOGIES INC | 24955 I-45 NORTH | THE WOODLANDS | TX | 77380 | |
| 6171674 | Tetreault-Rackley, Vena L | Confidential - Available Upon Request | | | | |
| 6001103 | Tetrick, Bonnie | Confidential - Available Upon Request | | | | |
| 4932885 | Tetrick, Steve & Bonnie | 27500 S Cow Creek Road | Millville | CA | 96062 | |
| 5998489 | Teufel, Margaret | Confidential - Available Upon Request | | | | |
| 6003911 | Teuma, Theresa | Confidential - Available Upon Request | | | | |
| 4930716 | TEUMA, THERESA FR | 4505 HILLSBOROUGH DR | PETALUMA | CA | 94954 | |
| 4915108 | Teurn, Chanfong | Confidential - Available Upon Request | | | | |
| 4915337 | TEUSCHER, AARON | BIG DOG ELECTRIC, PO Box 535 | ALTURAS | CA | 96101 | |
| 4984646 | Teuschler, Carol | Confidential - Available Upon Request | | | | |
| 5876521 | Teutonic Construction Inc. | Confidential - Available Upon Request | | | | |
| 6130429 | TEUTUL PAUL M | Confidential - Available Upon Request | | | | |
| 5865020 | TEVELDE, BERNARD | Confidential - Available Upon Request | | | | |
| 5896324 | Teves, Arlene E. | Confidential - Available Upon Request | | | | |
| 6146031 | TEVIOT SPRINGS RANCHING COMPANY | Confidential - Available Upon Request | | | | |
| 6146034 | TEVIOT SPRINGS RANCHING COMPANY | Confidential - Available Upon Request | | | | |
| 5876522 | TEVLIN, MICHAEL | Confidential - Available Upon Request | | | | |
| 4991855 | Tewalt, Terese | Confidential - Available Upon Request | | | | |
| 4994210 | Tewes, Karen | Confidential - Available Upon Request | | | | |
| 7338016 | Tewolde, Filmon | Confidential - Available Upon Request | | | | |
| 6143499 | TEWOLDEBERHAN TSEGAI & TEWOLDEBERHAN SEMAINESH | Confidential - Available Upon Request | | | | |
| 6140668 | TEX/CA PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 6108146 | TEXACO INCORPORATED | 2000 Westchester Ave | White Plains | NY | 10650 | |
| 4930479 | TEXAS COMPTROLLER OF PUBLIC ACCTS | UNCLAIMED PROPERTY HOLDER, PO Box 12019 | AUSTIN | TX | 78711-2019 | |
| 6117516 | Texas Gas Service | Attn: Steven Wood, Director - Emergency Mgmt. Paul Vela, 1301 South MoPac Expressway | Austin | TX | 78746 | |
| 4930481 | TEXAS WORKFORCE | COMMISSION, PO Box 149037 | AUSTIN | TX | 78714-9037 | |
| 5890913 | Texeira, Eric Walter | Confidential - Available Upon Request | | | | |
| 4993212 | Texeira, Joyce | Confidential - Available Upon Request | | | | |
| 5890887 | Texer, Travis | Confidential - Available Upon Request | | | | |
| 7244587 | Text IQ, Inc. | Rubin LLC, Attn: Paul Rubin, 345 Seventh Avenue, 21st Floor | New York | NY | 10001 | |
| 6108147 | Text IQ, Inc. | 69 Charlton Street | New York | NY | 10014 | |
| 7244587 | Text IQ, Inc. | Attn: Ian Holmes, 311 West 43rd Street | New York | NY | 10036 | |
| 6011671 | TEXTRON AVIATION INC | ONE CESSNA BLVD | WICHITA | KS | 67215 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6142738 | TEYSSIER JEAN-PIERRE & TEYSSIER LAETITIA | Confidential - Available Upon Request | | | | |
| 4933189 | TFS ENERGY FUTURES LLC | 255 Greenwich St 4th Floor | New York | NY | 10007 | |
| 4930484 | TFS ENERGY FUTURES LLC | 32 OLD SLIP 34TH FL | NEW YORK | NY | 10005 | |
| 4933175 | TFS ENERGY FUTURES LLC | 9 West Broad St. Suite 9 | Stamford | CT | 06901 | |
| 6118663 | TFS Energy Futures, LLC | Eric Klein, Tradition Energy (for TFS Energy Futures LLC), 9 W Broad Street | Stamford | CT | 06902 | |
| 4932907 | TFS Energy Futures, LLC | 9 W Broad Street | Stamford | CT | 06902 | |
| 6108152 | TFS Energy Futures, LLC | Tradition Energy (for TFS Energy Futures LLC), 9 W Broad Street | Stamford | CT | 06902 | |
| 6056570 | TFS Energy, LLC | 32 OLD SLIP 34TH FL | New York | NY | 10055 | |
| 4932908 | TFS Energy, LLC | 680 Washington Boulevard | Stamford | CT | 06901 | |
| 5876523 | TFT PROPERTIES LP | Confidential - Available Upon Request | | | | |
| 7306657 | TFV | 211 E Street | Santa Rosa | CA | 95404 | |
| 6143831 | TGP HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 4930485 | TGR PARTNERS | 228 S CEDROS AVE STE D | SOLANA BEACH | CA | 92075 | |
| 4975171 | T-H APIARIES (TERRY HOLCOMB) | P.O. BOX 5566 | Walnut Creek | CA | 94596 | |
| 6005498 | TH Estate Wines-Hoage, Jennifer | 870 Arbor Rd, none | Paso Robles | CA | 93446 | |
| 4944001 | TH Estate Wines-Hoage, Jennifer | 870 Arbor Rd | Paso Robles | CA | 93446 | |
| 5876525 | TH SHADOWBROOK INVESTORS LLC | Confidential - Available Upon Request | | | | |
| 5864368 | TH WR-8 VENTURE LLC | Confidential - Available Upon Request | | | | |
| 5995110 | THABET, AFRAH | Confidential - Available Upon Request | | | | |
| 6001186 | THACH, THANG | Confidential - Available Upon Request | | | | |
| 6132848 | THACHER GLADYS S TR | Confidential - Available Upon Request | | | | |
| 6132850 | THACHER WILLIAM L TR ETAL | Confidential - Available Upon Request | | | | |
| 4989166 | Thacker, Shirley | Confidential - Available Upon Request | | | | |
| 5879973 | Thacker, Todd Kevin | Confidential - Available Upon Request | | | | |
| 4977262 | Thackery, Joyce | Confidential - Available Upon Request | | | | |
| 5973985 | Thadeause Kleiser | Confidential - Available Upon Request | | | | |
| 5973984 | Thadeause Kleiser | Confidential - Available Upon Request | | | | |
| 6004473 | Thai, Cathy | Confidential - Available Upon Request | | | | |
| 7479926 | Thai, Christopher Minh | Confidential - Available Upon Request | | | | |
| 7479926 | Thai, Christopher Minh | Confidential - Available Upon Request | | | | |
| 6009109 | THAI, CODY | Confidential - Available Upon Request | | | | |
| 7485309 | Thai, John N. | Confidential - Available Upon Request | | | | |
| 5841096 | THAI, KHAM  VAN | Confidential - Available Upon Request | | | | |
| 5997709 | Thai, Khanh | Confidential - Available Upon Request | | | | |
| 4985812 | Thai, Retina | Confidential - Available Upon Request | | | | |
| 5901102 | Thai, Thuan | Confidential - Available Upon Request | | | | |
| 4996585 | Thailer, Carol | Confidential - Available Upon Request | | | | |
| 7331649 | Thaing, J L | Confidential - Available Upon Request | | | | |
| 7157725 | THAING, J.L | Confidential - Available Upon Request | | | | |
| 5876526 | THAIRA BROTHERS, LLC | Confidential - Available Upon Request | | | | |
| 4912576 | Thakkalapalli, Shalini | Confidential - Available Upon Request | | | | |
| 6157798 | Thakkar, Shailesh | Confidential - Available Upon Request | | | | |
| 5876527 | THAKOR, KIRANSINH | Confidential - Available Upon Request | | | | |
| 4913953 | Thakral, Ramandeep Singh | Confidential - Available Upon Request | | | | |
| 5876528 | THAKUR, ABHIJAT | Confidential - Available Upon Request | | | | |
| 5876529 | THAKUR, ROHAN OR THERESA | Confidential - Available Upon Request | | | | |
| 6013758 | THALASINOS ENTERPRISES | 1220 RAILROAD ST | CORONA | CA | 92882 | |
| 5895239 | Thalman, Jon Eric | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3329 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3330 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4993654 | Tham, Aida | Confidential - Available Upon Request | | | | |
| 7072409 | Tham, Hong Anh | Confidential - Available Upon Request | | | | |
| 5895673 | Tham, Nancy M | Confidential - Available Upon Request | | | | |
| 4939729 | Thamm, Gavin | 317 Trevor ave | OAKDALE | CA | 95361 | |
| 6002443 | Thamm, Gavin | Confidential - Available Upon Request | | | | |
| 5987882 | Thamm, Gavin | Confidential - Available Upon Request | | | | |
| 6143360 | THAMMASOTH SORATHIP & VEOMANY | Confidential - Available Upon Request | | | | |
| 5884605 | Thammeuangkhun, Malachi Paivanh | Confidential - Available Upon Request | | | | |
| 6131533 | THAN STEVEN N | Confidential - Available Upon Request | | | | |
| 5907556 | Thana Brunges | Confidential - Available Upon Request | | | | |
| 5901499 | Thanamangmee, Pichayada | Confidential - Available Upon Request | | | | |
| 6000292 | Thandi Brothers Farms-THANDI, TEHAL | PO BOX 2700 | FRESNO | CA | 93745 | |
| 5876530 | Thandi, Tony | Confidential - Available Upon Request | | | | |
| 6131637 | THANE TRAVIS | Confidential - Available Upon Request | | | | |
| 5900950 | Thangavelu, Vijayaraghavan | Confidential - Available Upon Request | | | | |
| 5876531 | Thao Huynh | Confidential - Available Upon Request | | | | |
| 5884207 | Thao, Judy | Confidential - Available Upon Request | | | | |
| 5881742 | Thao, Kou | Confidential - Available Upon Request | | | | |
| 5882308 | Thao, Nyson | Confidential - Available Upon Request | | | | |
| 5895786 | Thao, Yua D | Confidential - Available Upon Request | | | | |
| 6117517 | THARCO PRECISION INC | 2222 Grant Avenue | San Lorenzo | CA | 94580 | |
| 4975922 | Tharp | 6055 HIGHWAY 147, P. O. Box 521 | Janesville | CA | 96114 | |
| 6080563 | Tharp | P. O. Box 521 | Janesville | CA | 96114 | |
| 5006406 | Tharp, Bobby and Judith | 6055 HIGHWAY 147, 1047 N. Inyo St. | Ridgecrest | CA | 93555 | |
| 4917031 | THARP, BOBBY E | JUDITH A THARP, 1047 N INYO ST | RIDGECREST | CA | 93555 | |
| 4978318 | Tharp, Delbert | Confidential - Available Upon Request | | | | |
| 5888563 | Tharp, Henry Elijah | Confidential - Available Upon Request | | | | |
| 4985230 | Tharpe, Lendal C | Confidential - Available Upon Request | | | | |
| 6003805 | That, Leslie | Confidential - Available Upon Request | | | | |
| 5864642 | THATCHER COMPANY | Confidential - Available Upon Request | | | | |
| 4987295 | Thatcher, Gil | Confidential - Available Upon Request | | | | |
| 4915069 | Thatcher, Owen C | Confidential - Available Upon Request | | | | |
| 4979741 | Thatcher, Stephen | Confidential - Available Upon Request | | | | |
| 6130368 | THATHIAH DAVID D & VASANTHEE TR | Confidential - Available Upon Request | | | | |
| 5880735 | Thatipamala, Ramakrishnaiah | Confidential - Available Upon Request | | | | |
| 6108155 | Thatipamala, Ramakrishnaiah | Confidential - Available Upon Request | | | | |
| 7475830 | Thau, Donald E | Confidential - Available Upon Request | | | | |
| 7475454 | Thau, Michelle L | Confidential - Available Upon Request | | | | |
| 5876532 | THAVENET, TRENT | Confidential - Available Upon Request | | | | |
| 5999769 | Thaxton, Melvin | Confidential - Available Upon Request | | | | |
| 5884888 | Thaxton, Melvin | Confidential - Available Upon Request | | | | |
| 6144515 | THAY ELDWIN TR | Confidential - Available Upon Request | | | | |
| 4975666 | Thayer | 0821 LASSEN VIEW DR, 825 Lassen View Dr | Westwood | CA | 96137 | |
| 4975665 | Thayer | 0823 LASSEN VIEW DR, 825 Lassen View Dr | Westwood | CA | 96137 | |
| 4975664 | Thayer | 0825 LASSEN VIEW DR, 825 Lassen View Dr | Westwood | CA | 96137 | |
| 5879488 | Thayer, Careen | Confidential - Available Upon Request | | | | |
| 5878936 | Thayer, Damon Patrick | Confidential - Available Upon Request | | | | |
| 4913755 | Thayer, David | Confidential - Available Upon Request | | | | |
| 4985365 | Thayer, Michael | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3330 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3331 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4911927 | Thayer, Michael J | Confidential - Available Upon Request | | | | |
| 4928206 | THAYER, ROBERT W | LAW OFFICE OF ROBERT THAYER, 320 S THIRD ST STE 200 | SAN JOSE | CA | 95112 | |
| 7327682 | Thayn, Deborah | Confidential - Available Upon Request | | | | |
| 7202788 | The 1989 Lorraine Deffenbaugh Manning Trust | Confidential - Available Upon Request | | | | |
| 7254766 | The 1995 William F. Roberts III Revocable Trust | Confidential - Available Upon Request | | | | |
| 6117518 | THE 2200 PACIFIC HOME OWNERS ASSOCIATION | 2200 Pacific Avenue | San Francisco | CA | 94115 | |
| 6108156 | THE 24 HOUR CLUB INC | 382 Tesconi Court | Santa Rosa | CA | 95401 | |
| 4930489 | THE 4600 GROUP | PO Box 3655 | HUNTINGTON BEACH | CA | 92605 | |
| 4930490 | THE ABERNATHY MACGREGOR GROUP INC | 277 PARK AVE 39th Floor | NEW YORK | NY | 10172 | |
| 5994127 | The Absinthe Group | 888 Brannna Street | Sab Francisco | CA | 94103 | |
| 6012082 | THE ACT 1 GROUP INC | 1999 W 190TH ST | TORRANCE | CA | 90504 | |
| 4930491 | THE ACT 1 GROUP INC | AGILE1, 1999 W 190TH ST | TORRANCE | CA | 90504 | |
| 6108159 | The ACT 1 Group, Inc., dba Agile-1 | 1999 W. 190th Street | Torrance | CA | 90504 | |
| 4930492 | THE AFFILIATED GROUP INC | 7381 AIRPORT VIEW DR SW | ROCHESTER | MN | 55902 | |
| 4930493 | THE AFRICAN AMERICAN NETWORK OF | KERN COUNTY INC, PO Box 1215 | BAKERSFIELD | CA | 93302 | |
| 6014162 | THE AIRPORT CLUB | 432 AVIATION BLVD | SANTA ROSA | CA | 95403 | |
| 7229578 | The Albrecht Family Trust | Confidential - Available Upon Request | | | | |
| 7229424 | The Albrecht Residence Trust | Confidential - Available Upon Request | | | | |
| 7229207 | The Albrecht Residence Trust | Confidential - Available Upon Request | | | | |
| 7478786 | The Allen & Colden Soiland Family Trust DTD 5-13-2004 | Confidential - Available Upon Request | | | | |
| 7478786 | The Allen & Colden Soiland Family Trust DTD 5-13-2004 | Confidential - Available Upon Request | | | | |
| 6011285 | THE AMERICAN INSTITUTE OF | 1303 J ST STE 200 | SACRAMENTO | CA | 95814 | |
| 6108163 | THE AMERICAN INSTITUTE OF, ARCHITECTS CALIFORNIA COUNCIL | 1303 J ST STE 200 | SACRAMENTO | CA | 95814 | |
| 5999626 | The American Italian Deli-Sloan, Tamar | 139 Main Street | Los Altos | CA | 94022 | |
| 5977073 | The Annie Sierra Curtis Trust | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4930496 | THE ARC SAN FRANCISCO | 1500 HOWARD ST | SAN FRANCISCO | CA | 94103 | |
| 6009457 | The Archdiocese of San Francisco Pa | rish and School Juridic Persons Rea, 1301 POST ST SUITE 102 | SAN FRANCISCO | CA | 94109 | |
| 6003075 | THE ARTISIAN KITCHEN-INGHAM, LIANE | 865 MARINA BAY PKWY, STE 33 | RICHMOND | CA | 94804 | |
| 4940788 | THE ARTISIAN KITCHEN-INGHAM, LIANE | 865 MARINA BAY PKWY | Richmond | CA | 94804 | |
| 4930499 | THE ASPEN INSTITUTE | ONE DUPONT CIRCLE STE 700 | WASHINGTON | DC | 20036 | |
| 4930500 | THE ASSOCIATION OF GENERAL COUNSEL | PO BOX 1476 | MENTOR | OH | 44060 | |
| 5864722 | THE ATHENIAN SCHOOL | Confidential - Available Upon Request | | | | |
| 4938821 | The Athenian School | Attn: Chief Operating Officer, 2100 Mt. Diablo Scenic Blvd | Danville | CA | 94506 | |
| 5996385 | The Athenian School - Lucas, Leslie | 2100 Mt Diablo Blvd | Danville | CA | 94506 | |
| 6179886 | The Attalla Family Trust | Confidential - Available Upon Request | | | | |
| 6108164 | The Avogadro Group, LLC | 2825 Verne Roberts Circle | Antioch | CA | 94509 | |
| 6108165 | The Avogadro Group, LLC/Montrose Air Quality Services LLC | 2825 Verne Roberts Circle | Antioch | CA | 94509 | |
| 6118450 | The Avogadro Group, LLC/Montrose Air Quality Services LLC | Montrose Air Quality Services LLC, 1 Park Plaza, Suite 1000 | Irvine | CA | 92614 | |
| 6108166 | THE BAKERSFIELD CALIFORNIAN - 1707 EYE ST | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | 93312 | |
| 6108167 | THE BAKERSFIELD CALIFORNIAN - 1707 EYE ST - BAKER | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | 93312 | |
| 6108168 | THE BAKERSFIELD CALIFORNIAN - 3700 PEGASUS DR | 9530 Hageman Road B #196 | BAKERSFIELD | CA | 93312 | |
| 4930501 | THE BAKERSFIELD FOUNDATION | 1600 TRUXTUN AVE | BAKERSFIELD | CA | 93301 | |
| 7220417 | The Bank of New York Mellon | Robert P. Simons, Esq., Reed Smith LLP, 225 Fifth Avenue | Pittsburgh | PA | 15222 | |
| 4930503 | THE BANK OF NEW YORK MELLON | TRUST COMPANY, ATTN: NADER SOURI, 400 S HOPE ST STE 400 | LOS ANGELES | CA | 90071 | |
| 7220417 | The Bank of New York Mellon | Bernadette T. Brezovec, Paralegal and Authorized Representative, The Bank of New York Mellon, BNY Mellon Center, 500 Grant Street | Pittsburgh | PA | 15222-2716 | |
| 6014542 | THE BANK OF NEW YORK MELLON | 500 GRANT ST RM 3210 | PITTSBURGH | PA | 15258 | |
| 4930502 | THE BANK OF NEW YORK MELLON | ACCOUNT ANALYSIS, ATTN: NADER SOURI | PITTSBURG | PA | 15251-6528 | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3332 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4930504 | THE BANK OF NEW YORK MELLON | ATTN: NADER SOURI, 240 Greenwich Street | New York | NY | 10286 | |
| 5803752 | THE BANK OF NEW YORK MELLON | B LTD, 500 GRANT ST RM 3210 | PITTSBURGH | PA | 15258 | |
| 5803753 | THE BANK OF NEW YORK MELLON | B VEBA, 500 GRANT ST RM 3210 | PITTSBURGH | PA | 15258 | |
| 5803754 | THE BANK OF NEW YORK MELLON | NB LTD, 500 GRANT ST RM 3210 | PITTSBURGH | PA | 15258 | |
| 5803755 | THE BANK OF NEW YORK MELLON | NB VEBA, 500 GRANT ST RM 3210 | PITTSBURGH | PA | 15258 | |
| 6012509 | THE BANK OF NEW YORK MELLON | P.O. BOX 360528 | PITTSBURG | PA | 15251-6528 | |
| 7173391 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissimioning Master Trust Agreement for the Diablo Canyon Nuclear Generating Station and Humboldt Bay | Robert P. Simons, Esq., Reed Smith LLP, 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| 7173391 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissimioning Master Trust Agreement for the Diablo Canyon Nuclear Generating Station and Humboldt Bay | Bernadette T. Brezovec, Paralegal and Authorized Representative, BNY Mellon Center, 500 Grant Street | Pittsburgh | PA | 15258 | |
| 7157907 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Non qualified CPUC Decommissioning Master | c/o Reed Smith LLP, Attn: Robert P. Simons, Esq., 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222-2716 | |
| 7157907 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Non qualified CPUC Decommissioning Master | Attn: Bernadette T. Brezovec, BNY Mellon Center, 500 Grant Street | Pittsburgh | PA | 15258 | |
| 7177682 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Qualified FERC Decommissioning Master Trust Agreement for the Diablo Canyon Nuclear Generating Station and | c/o Reed Smith LLP, Attn: Robert P. Simons, Esq., 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| 7177682 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Qualified FERC Decommissioning Master Trust Agreement for the Diablo Canyon Nuclear Generating Station and | Attn: Bernadette T. Brezovec, BNY Mellon Center, 500 Grant Street | Pittsburgh | PA | 15258 | |
| 7214028 | The Bank of New York Mellon, solely in its capacity as Trustee under the Pacific Gas and Electric Company Postretirement Life Insurance Plan Trust Agreement | c/o Reed Smith LLP, Attn: Robert P. Simons, Esq., 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| 7214028 | The Bank of New York Mellon, solely in its capacity as Trustee under the Pacific Gas and Electric Company Postretirement Life Insurance Plan Trust Agreement | Attn: Bernadette T. Brezovec, BNY Mellon Center, 500 Grant Street | Pittsburgh | PA | 15258 | |
| 7201478 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Long-Term Disability Trust for Union Employees | Reed Smith LLP, Robert P. Simons, Esq., 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| 7201478 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Long-Term Disability Trust for Union Employees | Bernadette T. Brezovec, Paralegal and Authorized Representative, 500 Grant Street | Pittsburgh | PA | 15258 | |
| 7222558 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Postreitrement Medical Plan Trust - Managment and | Reed Smith LLP, Robert P. Simons, Esq., 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| 7222558 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Postreitrement Medical Plan Trust - Managment and | Attn: Bernadette T. Brezovec, 500 Grant Street | Pittsburgh | PA | 15258 | |
| 4930505 | THE BANK OF NEW YORK TRUST CO NA | FINANCIAL CONTROL BILLING DEPT, PO Box 19445A | NEWARK | NJ | 07195-0445 | |
| 7201419 | The Bank of New York, solely in its capacity as Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Long-Term Disability Trust for Non-Union Employees | Reed Smith LLP, Robert P. Simons, Esq., 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| 7201419 | The Bank of New York, solely in its capacity as Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Long-Term Disability Trust for Non-Union Employees | Bernadette T. Brezovec, Paralegal and Authorized Representative, 500 Grant Street | Pittsburgh | PA | 15258 | |
| 4930506 | THE BANK OF TOKYO-MITSUBISHI UFJ | LTD, 7-1 MARUNOUCHI 2-CHOME | CHIYODA-KU | | 100-8388 | JAPAN |
| 4930507 | THE BAR ASSOCIATION OF | SAN FRANCISCO, 301 BATTERY ST 3RD FLR | SAN FRANCISCO | CA | 94111 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3332 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4930508 | THE BARBARA & GERSON BAKAR | FOUNDATION DBA ACHIEVE FOUNDATION, 201 FILBERT ST STE 400 | SAN FRANCISCO | CA | 94133 | |
| 7257149 | The Barbara J. Moore Living Trust | c/o Porter Simon PC, c/o Felicia Moore, Attn: Ethan J. Birnberg, 40200 Truckee Airport Rd #1 | Truckee | CA | 96161 | |
| 7257149 | The Barbara J. Moore Living Trust | Felicia Moore, Successor Trustee, PO Box 296 | Kings Beach | CA | 96143 | |
| 6108174 | The Barber-Webb Co. | 3833 E. Medford Street | Los Angeles | CA | 90063 | |
| 6022705 | The Barricade Company & Traffic | TBC Safety, 3963 Santa Rosa Ave | Santa Rosa | CA | 95407 | |
| 6011220 | THE BARRICADE COMPANY AND TRAFFIC | 3963 SANTA ROSA AVE | SANTA ROSA | CA | 95407 | |
| 6108187 | THE BARRICADE COMPANY AND TRAFFIC, SUPPLY INC | 3963 SANTA ROSA AVE | SANTA ROSA | CA | 95407 | |
| 7164226 | THE BARTLETT FAMILY TRUST; STEPHANIE A. BARTLETT, WILLIAM H. BARTLETT | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 6118185 | The Baupost Group, L.L.C. | Ropes & Gray LLP, Mark Bane and Matthew Roose, 1211 Avenue of the Americas | New York | NY | 10036-8704 | |
| 6118185 | The Baupost Group, L.L.C. | Attn: Frederick H. Fogel, 10 St. James Avenue, 17th Fl | Boston | MA | 02116 | |
| 6005674 | The Bean Barn Inc-Copeland, Angela | 428 Placerville Drive, 2nd location account #7149660397 | Placerville | CA | 95667 | |
| 4944626 | The Bean Barn Inc-Copeland, Angela | 428 Placerville Drive | Placerville | CA | 95667 | |
| 7486952 | The Bean Family Trust | Confidential - Available Upon Request | | | | |
| 7170515 | The Benson Family Trust | Confidential - Available Upon Request | | | | |
| 7294623 | The Benson Family Trust | Confidential - Available Upon Request | | | | |
| 6108188 | THE BERRY MAN, INC | 480 Neponset Bldg 2 | Canton | MA | 02021 | |
| 6108189 | The Bizness | 7950 Redwood Dr. Ste. 4 | Cotati | CA | 94931 | |
| 4930511 | THE BLACK SURVIVORS TRUST | 1009 DAMON CT | SANTA ROSA | CA | 95401 | |
| 4930512 | THE BLUFFS OF RESERVATION ROAD | HOMEOWNERS ASSOCIATION INC, PO Box 2050 | MORGAN HILL | CA | 95038-2050 | |
| 4930513 | THE BOARD OF REGENTS OF THE | UNIVERSITY OF NEBRASKA, 151 PREM S PAUL RESEARCH CENTE | LINCOLN | NE | 68583 | |
| 4930515 | THE BOARD OF TRUSTEES OF THE LELAND | STANFORD UNIVERSITY, 3160 PORTER DR STE 200 | PALO ALTO | CA | 94304 | |
| 6108193 | THE BOARD OF TRUSTEES OF THE, LELAND STANFORD JUNIOR UNIVERSITY | 3145 PORTER DR | PALO ALTO | CA | 94304 | |
| 4930516 | THE BOSTON CONSULTING GROUP INC | TWO EMBARCADERO CENTER STE 240 | SAN FRANCISCO | CA | 94111 | |
| 7327158 | THE BOYD & DANI STOCKHAM REVOCABLE TRUST | Confidential - Available Upon Request | | | | |
| 7145846 | The Bradley Jay Hunter and Barbara Colleen Cotten Living Trust | Confidential - Available Upon Request | | | | |
| 4930517 | THE BRADY LAW GROUP STATE BAR | CLIENT TRUST ACCOUNT, 1015 IRWIN ST | SAN RAFAEL | CA | 94901 | |
| 6014345 | THE BRANDEIS SCHOOL OF SF | 655 BROTHERHOOD WAY | SAN FRANCISCO | CA | 94132 | |
| 5998335 | THE BRANDEIS SCHOOL OF SF-VIGIL, JOE | 655 BROTHERHOODWAY | SAN FRANCISCO | CA | 94132 | |
| 4933710 | The Branding Iron Restaurant, Greg Parle | 640 W. 16th Street | Merced | CA | 95340 | |
| 6002530 | The Brassworks-Reese, Misty | 500 Linne Rd, Unit I | Paso Robles | CA | 93446 | |
| 6010630 | THE BRATTLE GROUP INC | ONE BEACON ST STE 2600 | BOSTON | MA | 02108 | |
| 6108195 | The Brattle Group, Inc. | Accounts Receivable , One Beacon Street #2600 | Boston | MA | 02108 | |
| 6108195 | The Brattle Group, Inc. | Lisa Qi, 201 Mission Street #2800 | San Francisco | CA | 94105 | |
| 4930519 | THE BREAD PROJECT | 1615 UNIVERSITY AVE | BERKELEY | CA | 94703 | |
| 7324607 | The Brian Sublett and Lisa Beekman Stahr Trust u/a dtd August 13, 2001 | Confidential - Available Upon Request | | | | |
| 6108196 | THE BRIDGE EVANGELICAL FREE CHURCH | 253 Fulton Street | Fresno | CA | 93721 | |
| 5997148 | THE BRIX GROUP INC | 838 N. Laverne Ave | Fresno | CA | 93727 | |
| 5993237 | The Brown Jug, Maxwell McIntire | 1511 Gough Street | San Francisco | CA | 94109 | |
| 4999760 | The Brown Revocable Trust, With Donald M. Brown | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938696 | The Brown Revocable Trust, With Donald M. Brown, Trustee And Jill C. Brown, Trustee | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999762 | The Brown Revocable Trust, With Jill C. Brown, Trustee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6108197 | THE BROWNIE BAKER - 4657 W JENNIFER AVE | 2360 S. Orange Ave. | Fresno | CA | 93725 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7473845 | The Bruce F. Miller and Susan R. Miller Family Trust | Confidential - Available Upon Request | | | | |
| 6117520 | THE BUCK CENTER | 8001 Redwood Blvd | Novato | CA | 94945 | |
| 4930520 | THE BUNCKE CLINIC INC | 45 CASTRO ST STE 121 | SAN FRANCISCO | CA | 94114 | |
| 6012829 | THE BUREAU OF NATIONAL AFFAIRS INC | P.O. BOX 17009 | BALTIMORE | MD | 21297-1009 | |
| 4930522 | THE BURKE CO | 1160 CHESS DR UNIT 2 | FOSTER CITY | CA | 94404 | |
| 4930523 | THE BUSINESS COUNCIL FOR | SUSTAINABLE ENERGY 52-1801630, 1620 EYE STREET NW SUITE 501 | WASHINGTON | DC | 20006 | |
| 6108198 | THE CABINET CO INC | 13943 Gold Country Drive | Penn Valley | CA | 95946 | |
| 6011199 | THE CADMUS GROUP LLC | 100 FIFTH AVE STE 100 | WALTHAM | MA | 02451 | |
| 6108211 | THE CALDWELL PARTNERS INTERNATIONAL, LTD | 1 POST ST STE 500 | SAN FRANCISCO | CA | 94104 | |
| 4930526 | THE CALIFORNIA INSTITUTE FOR | FEDERAL POLICY RESEARCH, 4114 DAVIS PL NW STE 114 | WASHINGTON | DC | 20007 | |
| 4930527 | THE CALIFORNIA MUSEUM FOR HISTORY | WOMEN AND THE ARTS, 1020 O ST | SACRAMENTO | CA | 95814 | |
| 6057133 | The California, Arizona and Santa Fe Railway Company | 2650 LOU MENK DRIVE | Fort Worth | TX | 76131 | |
| 5865042 | THE CAMP RECOVERY CENTER, LLC, A CA Limited Liability Co, dba Azure Ac | Confidential - Available Upon Request | | | | |
| 7261695 | The Canyon Value Realization Master Fund, L.P. | Canyon Capital Advisors LLC, Attn: Jonathan M. Kaplan, General Counsel, 2000 Avenue of the Stars, 11th Fl | Los Angeles | CA | 90067 | |
| 7261695 | The Canyon Value Realization Master Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP, Attn: Bennett Murphy, Esq., 865 S. Figueroa, 10th Floor | Los Angeles | CA | 90017 | |
| 5876533 | The Capra Company LLC | Confidential - Available Upon Request | | | | |
| 6108212 | THE CAR STORE - 1271 S 1ST ST | P.O. Box 23803 | San Jose | CA | 95153 | |
| 4930528 | THE CARPENTER GROUP | CARPENTER RIGGING & SUPPLY, 222 NAPOLEON ST | SAN FRANCISCO | CA | 94124 | |
| 5993193 | The Cartwright Law Firm Inc, Ron Mattson & Bertha Barboza | 222 Front Street Fifth Floor | San Francisco | CA | 94111 | |
| 6012684 | THE CBE GROUP INC | P.O. BOX 2547 | WATERLOO | IA | 50704 | |
| 5822887 | The CBE Group, Inc. | Attention: Finance, 1309 Technology Parkway | Cedar Falls | IA | 50613 | |
| 4930530 | THE CENTRAL SIERRA CORPORATION | 224 CYPRESS ST | SAN BRUNO | CA | 94066 | |
| 4930531 | THE CHARLOTTE-MACKLENBURG | HOSPITAL AUTHORITY, PO Box 60692 | CHARLOTTE | NC | 28260-0692 | |
| 7323202 | The Chicki and Oz Family Trust | Confidential - Available Upon Request | | | | |
| 4930532 | THE CHILIA CHARITABLE TRUST | C/O JOSEPH E BENDER, 900 SEVENTH ST NW STE 810 | WASHINGTON | DC | 20001 | |
| 7155930 | The Christy Marie Slavich, Special Needs Trust, Gregory W. Winters, Trustee | Confidential - Available Upon Request | | | | |
| 7479906 | The Church Family Trust, Richard and Dawyin Church trustees | Confidential - Available Upon Request | | | | |
| 7216672 | The Church of Jesus Christ of Latter-Day Saints, a Utah corporation sole, f/k/a/ Corporation of the Presiding Bishop of The Church of Jesus Christ of Latter-day Saints | Confidential - Available Upon Request | | | | |
| 5999893 | The church Templo El Monte Horeb-Matinez, Sonia | 455 E Maude Ave | Sunnyvale | CA | 94085 | |
| 4930533 | THE CHY COMPANY | 2555 THIRD ST | SACRAMENTO | CA | 95818 | |
| 5876535 | THE CITY AND COUNTY OF SAN FRANCISCO, A GOV AGENCY | Confidential - Available Upon Request | | | | |
| 5876537 | THE CITY AND COUNTY OF SAN FRANCISCO, A GOV AGENCY | Confidential - Available Upon Request | | | | |
| 6108213 | THE CITY CLUB | 555 South Flower | Los Angeles | CA | 90012 | |
| 4930534 | THE CITY OF BENICIA | FINANCE ADMINISTRATOR, 250 E L ST | BENICIA | CA | 94510 | |
| 6116150 | The City of Clovis | 1033 Fifth Street | CLOVIS | CA | 93612 | |
| 5876538 | THE CITY OF HERCULES | Confidential - Available Upon Request | | | | |
| 5876539 | The City of Napa | Confidential - Available Upon Request | | | | |
| 7252842 | The City of Oakland | c/o Hopkins & Carley, a Law Corporation, Attn: Jay M. Ross and Monique D. Jewett-Brewster, 70 South First Street | San Jose | CA | 95113 | |
| 5865520 | THE CITY OF OAKLAND | Confidential - Available Upon Request | | | | |
| 7252842 | The City of Oakland | c/o Adam Benson, Director of Finance, 150 Frank H. Ogaqa Plaza, Suite 5215 | Oakland | CA | 94612 | |
| 5864965 | THE CITY OF SAUSALITO | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4930535 | THE CLIENT TRUST ACCOUNT OF MICHAEL | J F SMITH APC, 1391 W SHAW AVE STE D | FRESNO | CA | 93711 | |
| 4930536 | THE CLIFFS RESORT HOTEL | 2757 SHELL BEACH RD | PISMO BEACH | CA | 93449 | |
| 4930537 | THE CLIMATE REGISTRY | 811 W 7TH ST 12TH FL | LOS ANGELES | CA | 90017 | |
| 5876540 | The Clorox Company | Confidential - Available Upon Request | | | | |
| 5876541 | THE COAST VIEW INN | Confidential - Available Upon Request | | | | |
| 5979438 | The Cole Law Firm-Cole, Stephen | 11600 Wright Place | Rough & Ready | CA | 95975 | |
| 4930538 | THE COLONIAL MACHINE CO INC | 140 WEST STATE ST | PLEASANTVILLE | PA | 16341 | |
| 4930539 | THE COMMONWEALTH CLUB OF | CALIFORNIA, 110 THE EMBARCADERO | SAN FRANCISCO | CA | 94105 | |
| 4930540 | THE COMMUNITY FOUNDATION OF | MENDOCINO COUNTY, 204 S OAK ST | UKIAH | CA | 95482 | |
| 4930541 | THE CONAWAY RANCH COMPANY | 4615 COWELL BOULEVAR | DAVIS | CA | 95616 | |
| 5876544 | The Conrado Co, Inc | Confidential - Available Upon Request | | | | |
| 4930542 | THE CONTEMPORARY JEWISH MUSEUM | 736 MISSION ST | SAN FRANCISCO | CA | 94103 | |
| 6000093 | THE CORPORATE LAW GROUP-MAROTTA, PAUL | 1342 ROLLINS RD | BURLINGAME | CA | 94010 | |
| 7192127 | The Cottages at Silverado HOA | 1600 Atlas Peak Rd. | Napa | CA | 94558 | |
| 4930543 | THE COUNTY OF ALAMEDA | PUBLIC WORKS AGENCY FISCAL DIVISION, 399-A ELMHURST ST 3RD FL | HAYWARD | CA | 94544 | |
| 6117521 | THE COUNTY OF SONOMA | 2680 Ventura | Santa Rosa | CA | 95403 | |
| 4930544 | THE CRANE GROUP INC | 8005 LEWINSVILLE RD | MCLEAN | VA | 22102 | |
| 4930545 | THE CRUCIBLE | 1260 7TH ST | OAKLAND | CA | 94607 | |
| 6013967 | The Crucible | Attn: Kua Patten, 1260 7th St. | Oakland | CA | 94607 | |
| 6006731 | The Crucible-Patten, Kua | 1260 7th St. | Oakland | CA | 94607 | |
| 5876545 | The Culinary Institute of America | Confidential - Available Upon Request | | | | |
| 7480660 | The Cynthia F. and James C. Norris 2008 Trust | Confidential - Available Upon Request | | | | |
| 5876546 | THE DANCING FOX WINERY | Confidential - Available Upon Request | | | | |
| 6011986 | THE DAVEY TREE EXPERT COMPANY | 1500 N MANTUA ST | KENT | OH | 44240 | |
| 6108215 | THE DAVEY TREE EXPERT COMPANY | 7627 Morro Road | Atascadero | CA | 93422 | |
| 6108252 | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP | 1500 N MANTUA ST | KENT | OH | 44240 | |
| 7328308 | The David Mack Ginter Revocable Living Trust | Confidential - Available Upon Request | | | | |
| 7325053 | The Den Barber Shop, LLC | Christopher Logsdon, , 1608 Woodhue Avenue | Santa Rosa | CA | 95403 | |
| 5876548 | THE DENARDI GROUP | Confidential - Available Upon Request | | | | |
| 5997207 | The Dent Shop LLC, Mark Tonkin | 1701 Monterey St | San Luis Obispo | CA | 93402 | |
| 5935542 | The Dentists Insurance Company | Alper & McCulloch, Dean A. Alper, Esq., 100 Drakes Landing Road, Suite 160 | Greenbrae | CA | 94904-3120 | |
| 5935542 | The Dentists Insurance Company | Mr. Reggie Green, 1201 K Street, 17th Floor | Sacramento | CA | 95814 | |
| 4930547 | THE DERMATOLOGY CLINIC | PA, 3633 CENTRAL AVE STE N | HOT SPRINGS | AR | 71913 | |
| 4930548 | THE DIABLO SYMPHONY ASSOCIATION | PO Box 2222 | WALNUT CREEK | CA | 11111 | |
| 4930549 | THE DIALOG CORPORATION | PO Box 532002 | ATLANTA | GA | 11111 | |
| 7471328 | The Digirno Survivor Trust Dayna Digirno Sibert TTEE | Confidential - Available Upon Request | | | | |
| 4930550 | THE DISCOVERY CENTER | 1937 N WINERY AVE | FRESNO | CA | 93703 | |
| 4930551 | THE DOCUTEAM | 140 HIND LN | SAN LUIS OBISPO | CA | 93401 | |
| 4930552 | THE DON CHAPIN CO INC | 560 CRAZY HORSE CANYON RD | SALINAS | CA | 93907 | |
| 5876549 | THE DON CHAPIN CO., INC. | Confidential - Available Upon Request | | | | |
| 5006510 | The Donald A. Fryer and Marjorie E. Fryer Trust | Fryer, Donald & Marjorie, 1323 LASSEN VIEW DR, 20795 Paseo Panorama | Yorba Linda | CA | 92887 | |
| 4930553 | THE DORSEY GROUP LLC | 1775 OHIO AVE 102 | LONG BEACH | CA | 90804 | |
| 6117522 | THE DOW CHEMICAL COMPANY | LOVERIDGE ROAD | PITTSBURG | CA | 94565 | |
| 7293087 | The Dow Chemical Company | US Operations, Regulatory and North America, 2211 H. H. Dow Way | Midland | MI | 48674 | |
| 5006496 | The Doyle 1999 Revocable Trust | Doyle, Erik & Leslie, 0806 PENINSULA DR, 332 Westridge Drive | Portola Valley | CA | 94028 | |
| 6108254 | THE DRAMATEURS - 3535 SCHOOL ST - LAFAYETTE | 3535 SCHOOL STREET | LAFAYETTE | CA | 94549 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3335 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3336 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4930554 | THE DRIVING COMPANY INC | 2310 HOMESTEAD RD C225 | LOS ALTOS | CA | 94024 | |
| 4930555 | THE EAST CUT COMMUNITY | BENEFIT DISTRICT, 160 SPEAR ST STE 230 | SAN FRANCISCO | CA | 94105 | |
| 4930556 | THE ECONOMIC ALLIANCE FOUNDATION | 2605 S MILLER ST STE 107 | SANTA MARIA | CA | 93455 | |
| 6108256 | The Economic Club | 1601 K St, NW, Suite 210 | Washington | DC | 20006 | |
| 4930557 | THE ECONOMIC DEVELOPMENT CORP OF EL DORADO COUNTY | 542 MAIN ST | PLACERVILLE | CA | 95667 | |
| 7145898 | The Edita and Tomas Vasiliauskas Living Trust | Confidential - Available Upon Request | | | | |
| 7145898 | The Edita and Tomas Vasiliauskas Living Trust | Confidential - Available Upon Request | | | | |
| 6117523 | THE EGGO COMPANY | 475 Eggo Way | San Jose | CA | 95116 | |
| 4930558 | THE ELECTRICITY FORUM INC | ONE FRANKLIN SQUARE STE 302 | GENEVA | NY | 14456 | |
| 4930559 | THE ELITE SDVOB NETWORK | 3829 UNIVERSITY AVE | SAN DIEGO | CA | 92105 | |
| 6003437 | The Ellington-Miller, Kelly | 222 broadway | Oakland | CA | 94607 | |
| 6118624 | The Energy Authority, Inc. | Contract Administration TEA, The Energy Authority, Inc., 301 W. Bay Street, Suite 2600 | Jacksonville | FL | 32202 | |
| 6118900 | The Energy Authority, Inc. | Contracts Manager The Energy Authority (TEA), The Energy Authority, Inc. (TEA), 301 West Bay St., Suite 2600 | Jacksonville | FL | 32202 | |
| 4932909 | The Energy Authority, Inc. | 301 W. Bay Street, Suite 2600 | Jacksonville | FL | 32202 | |
| 4932910 | The Energy Authority, Inc. | 301 West Bay St., Suite 2600 | Jacksonville | FL | 32202 | |
| 7313399 | The Energy Authority, Inc. | Attn: Daren Anderson, Director of Contracts, 301 W. Bay Street, #2600 | Jacksonville | FL | 32202 | |
| 7313399 | The Energy Authority, Inc. | Attn: John Lucas, CFO, 301 W. Bay Street, #2600 | Jacksonville | FL | 32202 | |
| 6057138 | The Energy Authority, Inc. | The Energy Authority, Inc., 301 W. Bay Street, Suite 2600 | Jacksonville | FL | 32202 | |
| 6108259 | The Energy Authority, Inc. (TEA) | 301 West Bay St., Suite 2600 | Jacksonville | FL | 32202 | |
| 6117524 | The Energy Cooperative | Attn: An officer, managing or general agent, 1500 Granville Road | Newark | OH | 43058-4970 | |
| 7339184 | The EPU Trust | Cory Bruce Langberg, 13943 Chestnut Circle | Magalia | CA | 95954 | |
| 7339184 | The EPU Trust | PO Box 3212 | Post Falls | ID | 83854 | |
| 6176428 | The EPU Trust - Cory Bruce Langberg trustee | Confidential - Available Upon Request | | | | |
| 4930560 | THE ERIC W AND MARY A DREW FAMILY | TRUST, 709 HEALDSBURG AVE | HEALDSBURG | CA | 95448 | |
| 5997337 | The Establishment, Lori Giovanetti | 7931 Thorton Road #A | Stockton | CA | 95209 | |
| 7166096 | THE ESTATE OF ANNE P. TELLER, BY AND THROUGH ITS PERSONAL REPRESENTATIVE ARDEN BUCKLIN-SPORER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7200329 | The Estate of Cheryl Brown | Confidential - Available Upon Request | | | | |
| 7219136 | The Estate of Deanna Teresa Morena | Confidential - Available Upon Request | | | | |
| 5973991 | The Estate Of Isabel Webb | Confidential - Available Upon Request | | | | |
| 7200327 | The Estate of Larry Brown | Confidential - Available Upon Request | | | | |
| 7179643 | The Estate of Leo Alfred Hoefer | Confidential - Available Upon Request | | | | |
| 7162680 | THE ESTATE OF MARGARET SCOTT STEPHENSON, BY AND THROUGH ITS PERSONAL REPRESENTATIVE GORDON ALAN ALEXANDER SCOTT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7482960 | The Estate of Michael Remy Hewson | Confidential - Available Upon Request | | | | |
| 7164116 | THE ESTATE OF MONTE KIRVEN, BY AND THROUGH ITS PERSONAL REPRESENTATIVE  KATHLEEN GROPPE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6108260 | The European Centre for Medium-Range Weather Forecasts (ECMWF) | Shinfield Park | Reading | | RG2 9AX | United Kingdom |
| 4930561 | THE EVERETT CLINIC PLLC | PO Box 5127 | EVERETT | WA | 98206 | |
| 5006505 | The Fairferek Living Trust | Fairferek, Roland & Lee, 0119 LAKE ALMANOR WEST DR, 486 State Hwy 339 | Yerington | NV | 89447 | |
| 5006506 | The Fairferek Living Trust | Fairferek, Roland & Lee, 0121 LAKE ALMANOR WEST DR, 486 State Hwy 339 | Yerington | NV | 89447 | |
| 5876550 | THE FARMSTEAD AT LIA LANE | Confidential - Available Upon Request | | | | |
| 7242450 | The Fathers House | Diana Lotfi, Foran Glennon, 38 Corporate Park | Irvine | CA | 92606 | |
| 6004797 | The Father's House-McElroy, Daniel | 3333 Vaca Valley Pkwy | Vacaville | CA | 95688 | |
| 6172235 | The Federle Living Trust U/A 07/30/04 | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3336 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5876551 | The Ferry LLC | Confidential - Available Upon Request | | | | |
| 4930562 | THE FIBER OPTIC MARKETPLACE LLC | FIBEROPTIC.COM, 9999 HAMILTON BLVD STE 220 | BREINIGSVILLE | PA | 18031 | |
| 5006507 | The Finch Revocable Trust | Finch, Auralie, 1140 PENINSULA DR, 8150 Binney Pl | La Mesa | CA | 91942 | |
| 4932911 | The Finerty Group, Inc. | P O Box 3277 | Palm Springs | CA | 92264 | |
| 5999748 | The Fire Guy Vending-Kaus, David | 11106 Strathaven Street | Bakersfield | CA | 93312 | |
| 4930563 | THE FITE COMPANY | 9857 HORN RD | SACRAMENTO | CA | 95827 | |
| 7308554 | The Floyd M. Fulton & Kaye M. Fulton Trust dated 11/19/1996 | Confidential - Available Upon Request | | | | |
| 4930564 | THE FOCAL POINT LLC | TFPTC LLC, 501 14TH ST STE 200 | OAKLAND | CA | 94612 | |
| 4930565 | THE FOOT DOCTORS OF SANTA CRUZ | COUNTY INC, 47 PENNY LANE STE 1 | WATSONVILLE | CA | 95076 | |
| 4930566 | THE FOUNDATION AT FCOE | 1111 VAN NESS 3RD FLOOR | FRESNO | CA | 93721 | |
| 6014487 | THE FRESNO CENTER | 4879 E KINGS CANYON RD | FRESNO | CA | 93727 | |
| 4930568 | THE FUTURE TALENT OF SILICON VALLEY | THE FIRST TEE OF SILICON VALLEY, 1922 THE ALAMEDA STE 214 | SAN JOSE | CA | 95126 | |
| 5876552 | The G. B.  CONSTRUCTION GROUP, INC. | Confidential - Available Upon Request | | | | |
| 6014346 | THE GASSER FOUNDATION | 433 SOSCOL AVE #A120 | NAPA | CA | 94559 | |
| 6029628 | The General Insurance | P.O. Box 305195 | Nashville | TN | 37230 | |
| 6029628 | The General Insurance | Terri Lynn Davis, Subrogation Specialist, 2636 Elm Hill Pike | Nashville | TN | 37230 | |
| 6029622 | The General Insurance | Terri Lynn Davis, Subrogation Specialist, 2636 Elm Hill Pike | Nashville | TN | 37230 | |
| 7225248 | The George W. Suhrie Revocable Living Trust Amended Declaration of Trust | Confidential - Available Upon Request | | | | |
| 4930569 | THE GERIN CORP | PO DRAWER 307 | AVON | NJ | 07717 | |
| 6108266 | THE GEWEKE COMPANY - 871 E ONSTOTT | 590 W. LOCUST AVE | FRESNO | CA | 93650 | |
| 4930570 | THE GILROY DRUG ABUSE | PREVENTION CENTER, 7301 HANNA ST | GILROY | CA | 95020 | |
| 7325001 | THE GIRL & THE FIG LLC | JOHN ALBERT TOULZE, PRESIDENT, THE GIRL & THE FIG LLC, 1206 EAST MACARTHUR STREET SUITE #3 | SONOMA | CA | 95476 | |
| 7325001 | THE GIRL & THE FIG LLC | JOHN TOULZE C/O THE GIRL & THE FIG LLC, , 1206 EAST MACARTHUR STREET SUITE #3 | SONOMA | CA | 95476 | |
| 6108267 | The Gladstone Institute | 1650 OWENS ST | San Francisco | CA | 94158 | |
| 6002353 | the good time tavern-reid, scott | 125 n livermore ave | livermore | CA | 94550 | |
| 5994349 | THE GRAND TAVERN, Temoor Noor | 3601 Grand Avenue | Oakland | CA | 94610 | |
| 6001781 | The Granite Rock Company-Brazil, Terri | P.O. Box 50001 | Watsonville | CA | 95077 | |
| 6108268 | THE GRAPHICS RESOURCE | 1380 Hamel Road | Medina | MN | 55340 | |
| 5999578 | The Great Overland Book Company-Beausoleil, Beau | 345 Judah Street | San Francisco | CA | 94122 | |
| 4935059 | The Great Overland Book Company-Beausoleil, Beau | 710 Lisbon St | San Francisco | CA | 94112-3523 | |
| 4930571 | THE GREATER EUREKA CHAMBER OF | COMMERCE, 2112 BROADWAY | EUREKA | CA | 95501 | |
| 4930573 | THE GREENLINING INSTITUTE | 1918 UNIVERSITY AVE 2ND FL | BERKELEY | CA | 94704 | |
| 4930572 | THE GREENLINING INSTITUTE | 360 14TH ST 2ND FL | OAKLAND | CA | 94612 | |
| 7465931 | The Greg Phipps Co., Inc | 5177 Oak Meadow Dr. | Santa Rosa | CA | 95401 | |
| 4930574 | THE GRIDWISE ALLIANCE | 1800 M ST STE 400S | WASHINGTON | DC | 20036 | |
| 5999682 | The Grubstake-Pigott, Nicholas | 1525 Pine Street | San Francisco | CA | 94109 | |
| 5876553 | The Guillermo and Angela FMY LTD Partnertship | Confidential - Available Upon Request | | | | |
| 4930575 | THE GUINTA TRUST AGREEMENT | 314 MARTHA ST | MANTECA | CA | 95337 | |
| 4930576 | THE GUND CO INC | 722 SOUTH ALLEN ST | SAN BERNARDINO | CA | 92408 | |
| 6004359 | The Hall Company-Coffman, Justin | 44474 W. Nees Ave. | Firebaugh | CA | 93622 | |
| 5876554 | The Ham Stand | Confidential - Available Upon Request | | | | |
| 6118211 | The Hanover Insurance Group | 440 Lincoln Street | Worcester | MA | 01653 | |
| 7327047 | The Hansen P & L Family Trust 2005 Revocable Trust | Confidential - Available Upon Request | | | | |
| 7327047 | The Hansen P & L Family Trust 2005 Revocable Trust | Confidential - Available Upon Request | | | | |
| 7327047 | The Hansen P & L Family Trust 2005 Revocable Trust | Confidential - Available Upon Request | | | | |
| 7321557 | The Happy Family Discount | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4930577 | THE HARASSMENT PROJECT LLC | 2401 MAIN ST | SANTA MONICA | CA | 90405 | |
| 4930578 | THE HARDEY PSYCHOLOGY GROUP INC | THOMAS HARDEY, 400 29TH ST STE 508 | OAKLAND | CA | 94609 | |
| 7165444 | THE HARRIS GALLERY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6108269 | THE HARRY W HOFMANN TESTAMENTARY TRUST | 6750 FOLSOM BLVD. STE.224 | SACRAMENTO | CA | 95819 | |
| 6108270 | THE HARRY W HOFMANN TESTAMENTARY TRUST - 4111 CITR | 6750 Folsom Blvd., STE 224 | Sacramento | CA | 95819 | |
| 6016071 | The Hartford as subrogee of James and Shannon Israel | Confidential - Available Upon Request | | | | |
| 6016071 | The Hartford as subrogee of James and Shannon Israel | Confidential - Available Upon Request | | | | |
| 6003082 | The Hartford-Braun, Jon | PO BOX 7247 | Philadelphia | CA | 19170 | |
| 5999239 | The Hatch Rotisserie & Bar-Cameron, Margaret | 835 13th St | Paso Robles | CA | 93446 | |
| 4930579 | THE HEALTH TRUST | 3180 NEWBERRY DR STE 200 | SAN JOSE | CA | 95118 | |
| 4930580 | THE HEARING SOLUTION INC | 650 UNIVERSITY AVE STE 108 | SACRAMENTO | CA | 95825-6726 | |
| 6116151 | THE HENSLER FAMILY TRUST | Attn: JOE HENSLER, 4760 Illinois Ave | FAIR OAKS | CA | 95628 | |
| 7474879 | The Herbert R. and Janice E. 2000 trust | Confidential - Available Upon Request | | | | |
| 7482578 | The Herbert R. Chapman and Janice E. Chapman 2000 Trust, Robert and Brent Chapman Trustees | Confidential - Available Upon Request | | | | |
| 5876555 | THE HIGHLANDS AT DOUBLE R | Confidential - Available Upon Request | | | | |
| 5876556 | THE HIGHLANDS AT DOUBLE R, LLC | Confidential - Available Upon Request | | | | |
| 6108271 | The Hill Newspaper | 1625 K St, NW, Suite 900 | Washington | DC | 20006 | |
| 7164185 | THE HILL RANCH, A PARTNERSHIP | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6117525 | THE HILLSHIRE BRANDS COMPANY | 2411 Baumann Avenue | San Lorenzo | CA | 94580 | |
| 5940052 | The Hitman Termite & Pest Control Inc, TAMARA JONES | 1649 HOPPER ROAD & SUMATRA | SANTA ROSA | CA | 95403 | |
| 6108272 | THE HOFMANN 1987 REVOCABLE TRUST - 4095 DEL MAR AV | 6750 Folsom Blvd., STE 224 | Sacramento | CA | 95819 | |
| 6108273 | THE HOFMANN 1987 REVOCABLE TRUST - 4121 CITRUS Ave | 6750 Folsom BLVD., STE 224 | Sacramento | CA | 95819 | |
| 6108274 | THE HOFMANN 1987 REVOCABLE TRUST - 4231 PACIFIC ST | 6750 FOLSOM BLVD, STE 224 | SACRAMENTO | CA | 95819 | |
| 6108275 | THE HOFMANN 1987 REVOCABLE TRUST - 4320 ANTHONY CT | 6750 FOLSOM BLVD. STE. 224 | SACRAMENTO | CA | 95819 | |
| 6108276 | THE HOFMANN 1987 REVOCABLE TRUST - 4321 ANTHONY CT | 6750 Folsom Blvd, Suite 224 | SACRAMENTO | CA | 95819 | |
| 4930581 | THE HOMAMPOUR LAW FIRM | CLIENT TRUST, 15303 VENTURA BLVD STE 1000 | SHERMAN OAKS | CA | 94103 | |
| 5865661 | THE HOME CHURCH/BIBLE BAPTIST OF STOCKTON, CALIFORNIA | Confidential - Available Upon Request | | | | |
| 6108277 | The Home Depot | 2455 Paces Ferry Rd SE,C10 | Atlanta | GA | 30339 | |
| 6108281 | THE HOME DEPOT | 2455 Paces Ferry Rd. NW | Atlanta | GA | 30339 | |
| 5864463 | THE HOME DEPOT U.S.A. INC., A GEORGIA CORPORATION | Confidential - Available Upon Request | | | | |
| 5876557 | The Home of Truth of Alameda | Confidential - Available Upon Request | | | | |
| 4930582 | THE HOSPITAL COMMITTEE FOR THE | LIVERMORE PLEASANTON AREA, PO Box 748614 | LOS ANGELES | CA | 90074-8614 | |
| 5864843 | THE HOUSING AUTH OF THE CITY OF FRS, A NON PRF HOUSING CORP OF CA | Confidential - Available Upon Request | | | | |
| 4930583 | THE HUNTING SHACK INC | 4406 RATHBUN LN | STEVENSVILLE | MT | 59870 | |
| 4930584 | THE INFORMATION ARCHITECTURE GROUP | IAG CONSULTING, 42 READS WAY | NEW CASTLE | DE | 19720 | |
| 4930585 | THE INFOSOFT GROUP LLC | 1000 N WATER ST STE 1100 | MILWAUKEE | WI | 53202 | |
| 4930586 | THE INGAA FOUNDATION INC | 20 F ST NW STE 450 | WASHINGTON | DC | 20001 | |
| 4930587 | THE INSURANCE COMPANY OF THE | STATE OF PENNSYLVANIA, 175 WATER ST 18TH FL | NEW YORK | NY | 10038 | |
| 6118315 | The Insurance Company of the State of Pennsylvania | 175 Water Street | New York | NY | 10038 | |
| 6117526 | THE INTERNATIONAL GROUP, INC | 102 Cutting Blvd | Richmond | CA | 94804 | |
| 6176875 | The International Land GR | 805 Columbus Ave | San Francisco | CA | 94133-2307 | |
| 7179230 | The J. M. Smucker Company | Attn: Jackie Bryk Welch, One Strawberry Lane | Orrville | OH | 44667 | |
| 4930588 | THE JEFFERSON AWARDS FOR PUBLIC SVC | 100 W 10TH ST #215 | WILMINGTON | DE | 19801 | |
| 6009474 | THE JESUIT COMMUNITY AT SANTA CLARA | UNIVERSITY, INC., 500 EL CAMINO REAL | SANTA CLARA | CA | 95050 | |
| 7165630 | The Joan Linda Aines-Sommers Living Trust | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7178522 | The John Douglas Knight and Carlyn S. Knight AB Living Trust | Confidential - Available Upon Request | | | | |
| 4930589 | THE JOHN WEBSTER COMPANY | 31 N CATHERINE ST | MIDDLETOWN | PA | 17057 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4930590 | THE JOHNSON GAGE COMPANY | 534 COTTAGE GROVE RD | BLOOMFIELD | CT | 06002 | |
| 4930591 | THE JUNIOR LEAGUE OF SAN FRANCISCO | 2226A FILLMORE ST | SAN FRANCISCO | CA | 94115 | |
| 5006342 | The Kaiser Family Trust | Kaiser, Marsha & Leonard, 0136 PENINSULA DR, P. O. Box 103 | Artois | CA | 95913 | |
| 4930592 | THE KANSAS GAS AND ELECTRIC COMPANY | 818 SOUTH KANSAS AVE | TOPEKA | KS | 66612 | |
| 5876558 | THE KATZAKIAN COMPANY | Confidential - Available Upon Request | | | | |
| 6145065 | THE KEEGAN ORGANIZATION LLC | Confidential - Available Upon Request | | | | |
| 7145932 | The Keene Group LLC, doing business as Mountain Meadow Lodge | ROBERT W JACKSON, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5006343 | The Kennedy Family Trust | Kennedy, Sharon, PO Box 446 | Willow Creek | CA | 95573-0446 | |
| 6108282 | The Kennedy Meadows Resort and Pack Station | Kennedy Meadows Resort and Pack Station d/o Matt Bloom, 14125 Wards Ferry Road | Sonora | CA | 95370 | |
| 4930593 | THE KENNETH L MADDY INSTITUTE | CALIFORNIA STATE UNIVERSITY FRESNO, 4910 N CHESTNUT AVE | FRESNO | CA | 93726 | |
| 4930594 | THE KNEE JOINT INC | RICHARD J WALDRON, 1099 D ST | SAN RAFAEL | CA | 94901 | |
| 7166258 | The Krausz Companies, Inc. | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 6117527 | THE LAGUNITAS BREWING COMPANY | 1300 N McDowell Blvd | Petaluma | CA | 94954 | |
| 7480153 | The Lamb & The Wolf | Confidential - Available Upon Request | | | | |
| 4930595 | THE LAND CONSERVANCY OF SAN LUIS | OBISPO COUNTY, 1137 PACIFIC ST STE A | SAN LUIS OBISPO | CA | 93401 | |
| 6002440 | The Land-ReyesRauen, Julian | 18501 Van Zandt Resort Road | Philo | CA | 95466 | |
| 4930596 | THE LATINO COALITION FOUNDATION | 100 SPECTRUM CENTER DR STE 900 | IRVINE | CA | 92618 | |
| 4930597 | THE LATINO LEGISLATIVE CAUCUS | FOUNDATION, 777 S FIGUEROA ST STE 4050 | LOS ANGELES | CA | 90017 | |
| 4930598 | THE LAW OFFICE OF CRAIG A KRONER | EILEEN MOSQUEDA, 1141 RINGWOOD CT #10 | SAN JOSE | CA | 95131 | |
| 5999026 | The Law Office of H.K. Graham-Graham, H.K. | 518 Ocean St., C | Santa Cruz | CA | 95060 | |
| 4934106 | The Law Office of H.K. Graham-Graham, H.K. | 518 Ocean St. | Santa Cruz | CA | 95060 | |
| 4930599 | THE LAW OFFICE OF ROBERT J PECORA | MARIANNE NESTOR, 7855 IVANHOE AVE STE 400 | LA JOLLA | CA | 92037 | |
| 4930600 | THE LAW OFFICES OF DOUG MORENO | 2020 HURLEY WAY STE 305 | SACRAMENTO | CA | 95825 | |
| 5998141 | The Law Offices of Hubert & Yasutake, Garry J.D. Hubert, Esq. | 1320 Willow Pass road, Suite 590 | Concord | CA | 94520 | |
| 4930601 | THE LAW OFFICES OF IRA N KATZ | AND CLARK ALEXANDER, 9595 WILSHIRE BLVD STE 210 | BEVERLY HILLS | CA | 90212 | |
| 4930602 | THE LAW OFFICES OF TODD M FRIEDMAN | PC TRUST ACCOUNT, 21550 OXNARD ST STE 780 | WOODLAND HILLS | CA | 91367 | |
| 4930603 | THE LEADERSHIP CONFERENCE | EDUCATION FUND, 1629 K ST NW 10TH FL | WASHINGTON | DC | 20005 | |
| 4930604 | THE LEADERSHIP COUNSIL ON LEGAL | DIVERSITY INC, PO BOX | RICHMOND | VA | 23218 | |
| 4930605 | THE LEADERSHIP INSTITUTE FOR | ECOLOGY AND THE ECONOMY, 9826 KEITH CT | WINDSOR | CA | 95492 | |
| 6143791 | THE LEGACY GROUP INC TR | Confidential - Available Upon Request | | | | |
| 5876559 | The Leland Stanford Junior University | Confidential - Available Upon Request | | | | |
| 6009473 | The Leland Stanford Junior University | 333 Bonair Siding Rd | PALO ALTO | CA | 94305 | |
| 4930606 | THE LIGHT BRIGADE INC | 837 INDUSTRY DR | TUKWILA | WA | 98188 | |
| 4930607 | THE LIME FOUNDATION | 3327 MCMAUDE PL | SANTA ROSA | CA | 95407 | |
| 7296367 | The Long Family Trust  Harold C. Long | Confidential - Available Upon Request | | | | |
| 7330401 | The Long Family Trust / Harold C. Long | Confidential - Available Upon Request | | | | |
| 7479690 | The Loomis Family Trust (John H. Loomis and Adelle V. Loomis, trustees) | Confidential - Available Upon Request | | | | |
| 5998228 | The Lounge Nail Spa-Hua, Oanh | 5108 Broadway | Oakland | CA | 94611 | |
| 6011830 | THE LS STARRETT CO | 24500 DETROIT RD | CLEVELAND | OH | 44145 | |
| 4930608 | THE LS STARRETT CO | WEBBER GAGE DIV, 24500 DETROIT RD | CLEVELAND | OH | 44145 | |
| 6004597 | The Lumenaris Group, Inc.-Fatula, Dr. Joseph | 50 N Main St | Colfax | CA | 95713 | |
| 5865741 | THE MAGNOLIA PROJECT, LLC | Confidential - Available Upon Request | | | | |
| 6008603 | THE MAIN COMPANY | 220 INDIO | PISMO BEACH | CA | 93449 | |
| 7144894 | The Maribeth Wagner Family Trust | Confidential - Available Upon Request | | | | |
| 4930609 | THE MARINE MAMMAL CENTER | 2000 BUNKER ROAD, FORT CRONKHI | SAUSALITO | CA | 94965 | |
| 6174162 | The Marti Family Trust | Confidential - Available Upon Request | | | | |
| 5865425 | THE MASSA COMPANY | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3339 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3340 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5876560 | The Master's Design-Build | Confidential - Available Upon Request | | | | |
| 6108283 | THE MATHWORKS INC | 3 APPLE HILL DR | NATICK | MA | 01760 | |
| 4930610 | THE MATHWORKS INC | 3 APPLE HILL DR | NATICK | MA | 01760-2098 | |
| 7236932 | The McCaffrey Group, Inc. | Attn: Sharon L. Dodd, 7020 North Van Ness Boulevard | Fresno | CA | 93711 | |
| 7479750 | The McClintock Family Trust (Beatrice A. McClintock, settlor and co-trustee, and Nancy D. Loomis, co-trustee) | Confidential - Available Upon Request | | | | |
| 7145844 | The McKeon Revocable Trust | Confidential - Available Upon Request | | | | |
| 7482066 | The Meeker Vineyard | 5377 Dry Creek Rd | Healdsburg | CA | 95448 | |
| 4930611 | THE MENTORING CENTER | 672 13TH ST STE 200 | OAKLAND | CA | 94612 | |
| 6012848 | THE METROPOLITAN WATER DISTRICT | 700 N ALAMEDA ST | LOS ANGELES | CA | 90012-3352 | |
| 4930612 | THE METROPOLITAN WATER DISTRICT | OF SOUTHERN CALIFORNIA, 700 N ALAMEDA ST | LOS ANGELES | CA | 90012-3352 | |
| 7243651 | The Metropolitan Water District of Southern California | Lesnick Prince & Pappas LLP, Attn: Matthew A. Lesnick, 315 W Ninth Street, Suite 705 | Los Angeles | CA | 90015 | |
| 7244515 | The Metropolitan Water District of Southern California | Matthew A. Lesnick, Lesnick Prince & Pappas LLP, 315 W. Ninth Street, Suite 705 | Los Angeles | CA | 90015 | |
| 7312358 | The Metropolitan Water District of Southern California | Water Systems Operations, Brent Yamasaki, Group Manager, 700 N. Alameda Street | Los Angeles | CA | 90012 | |
| 7244515 | The Metropolitan Water District of Southern California | Jill C. Teraoka, Senior Deputy General Counsel, 700 North Alameda Street | Los Angeles | CA | 90012 | |
| 6118665 | The Metropolitan Water District of Southern California | Shawn Bailey, The Metropolitan Water District of Southern, California, 700 North Alameda Street | Los Angeles | CA | 90012 | |
| 4932912 | The Metropolitan Water District of Southern California | 700 N. Alameda Street | Los Angeles | CA | 90012 | |
| 7312358 | The Metropolitan Water District of Southern California | Accounts Receivable, 700 N. Alameda Street | Los Angeles | CA | 90012 | |
| 5860981 | The Metropolitan Water District of Southern California | Accounts Receivables, 700 N. Alameda St | Los Angeles | CA | 90012 | |
| 5860981 | The Metropolitan Water District of Southern California | Brent Yamasaki, Group Manger, Water System Operations, 700 N. Alameda St. | Los Angeles | CA | 90012 | |
| 6108284 | The Metropolitan Water District of Southern California | Etiwanda - Metropolitan Water District, 700 N. Alameda Street | Los Angeles | CA | 90012 | |
| 4930613 | THE METTLER GROUP LLC | 2800 ROAD 136 | DELANO | CA | 93215 | |
| 4930614 | THE MEXICAN MUSEUM | FORT MASON CTR BLDG D | SAN FRANCISCO | CA | 94123 | |
| 7476554 | The Michael S and Jane Rabo 2003 Tust | Confidential - Available Upon Request | | | | |
| 5993562 | The Millennium Market Street Center Association, Bryan Ruch | 765 Market Street | San Francisco | CA | 94103 | |
| 5864940 | THE MINKOFF GROUP | Confidential - Available Upon Request | | | | |
| 4930615 | THE MODAL SHOP INC | 3149 E KEMPER RD | CINCINNATI | OH | 45241 | |
| 6057139 | The Modesto and Empire Traction Company | P.O. Box 3106 | Modesto | CA | 95353 | |
| 4930616 | THE MOFFAT GROUP | 17747 CRECIENTE WAY #8 | SAN DIEGO | CA | 92127 | |
| 5940053 | The MoJoSales Flea Market-KING, JACQUI | 17380 KEATON AVENUE | SONOMA | CA | 95476 | |
| 5876561 | The Monday Club Conservancy | Confidential - Available Upon Request | | | | |
| 4933139 | The Monge Law Firm | 155 East Shaw Avenue Suite 101 | Fresno | CA | 93710 | |
| 4930617 | THE MONGE LAW FIRM A PROFESSIONAL | CORPORATION, 155 EAST SHAW AVE STE 101 | FRESNO | CA | 93710 | |
| 6132432 | THE MONKS OF MOUNT TABOR 1/2 | Confidential - Available Upon Request | | | | |
| 6013269 | THE MONO NATION | 58288 ROAD 225 | NORTH FORK | CA | 93643 | |
| 6108288 | The Morning Star Packing Co. | 2211 Old Hwy 99 | Williams | CA | 95987 | |
| 6108289 | THE MORNING STAR PACKING COMPANY | 716 Brownlee Cicle, P.O. Box 5101 | Austin | TX | 78703 | |
| 6117528 | THE MORNING STAR PACKING COMPANY | Meyers Road | Williams | CA | 95987 | |
| 7232439 | The Mosaic Company | c/o Peterson Russell Kelly PLLC, Attn: Carolyn Frederick, 10900 NE 4th St., STE 1850 | Bellevue | CA | 98004-8341 | |
| 7213632 | The Mosaic Company | Confidential - Available Upon Request | | | | |
| 5993883 | The Mountain House Restaurant, Jerry Olson | 13808 Skyline Boulevard | Woodside | CA | 94062 | |
| 4930619 | THE MUSEUM OF ART AND HISTORY | AT THE MCPHERSON CENTER, 705 FRONT ST | SANTA CRUZ | CA | 95060 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4930620 | THE NAPA COMMUNITIES FIREWISE | FOUNDATION, PO Box 4151 | NAPA | CA | 94558 | |
| 5949895 | The Napa Home Team LLC | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5950541 | The Napa Home Team LLC | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5948850 | The Napa Home Team LLC | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4930621 | THE NASW FOUNDATION INC | 750 FIRST ST NE STE 800 | WASHINGTON | DC | 20002 | |
| 4930622 | THE NATIONAL ARBOR DAY FOUNDATION | 211 N 12TH ST | LINCOLN | NE | 68508 | |
| 4930623 | THE NATOMAS BASIN CONSERVANCY | 2150 RIVER PLAZA DR STE 460 | SACRAMENTO | CA | 95833 | |
| 4930624 | THE NEUROMUSCULOSKELETAL OF THE CAS | THE CENTER, 2200 NE NEFF RD #200 | BEND | OR | 97701 | |
| 5876562 | THE NEW HOME COMPANY | Confidential - Available Upon Request | | | | |
| 5864274 | The New Home Company Northern CA | Confidential - Available Upon Request | | | | |
| 5876563 | The New Home Company Northern CA LLC | Confidential - Available Upon Request | | | | |
| 5864583 | THE NEW HOME COMPANY NORTHERN CALIFORNIA LLC | Confidential - Available Upon Request | | | | |
| 5876565 | The New Home Company Northern California, LLC | Confidential - Available Upon Request | | | | |
| 5876569 | The New Home Company Northern California, LLC# | Confidential - Available Upon Request | | | | |
| 4930625 | THE NEW IEM LLC | DBA INDUSTRIAL ELECTRIC MFG, 48205 WARM SPRINGS BLVD | FREMONT | CA | 94539 | |
| 6108290 | THE NEW IEM LLC, DBA INDUSTRIAL ELECTRIC MFG | C/O SIERRA UTILITY SALES INC, 48205 WARM SPRINGS BLVD | FREMONT | CA | 94539 | |
| 4930626 | THE NEW SCHOOL | 66 WEST 12TH ST | NEW YORK | NY | 10011 | |
| 6108291 | The New York Times | 620 Eighth Ave | New York | NY | 10018 | |
| 6117529 | THE NEWARK GROUP, INC. | 525 Mathew Street | Santa Clara | CA | 95050 | |
| 4930627 | THE NOBLE GROUP A MEDICAL CORP | PATIENTS FIRST MEDICAL CENTER, 3144 N G ST STE 125 PMB 331 | MERCED | CA | 95340 | |
| 4930628 | THE NOCO COMPANY | 30339 DIAMOND PARKWAY STE 102 | GLENWILLOW | OH | 44139 | |
| 5973993 | The Northfield Insurance Co. | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5913259 | The Northfield Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 East Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118358 | The Northfield Insurance Company | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 4930629 | THE OAKLAND METROPOLITAN | CHAMBER OF COMMERCE FOUNDATION, 475 14TH ST | OAKLAND | CA | 94612 | |
| 7326205 | The Oakmont Golf Club, Inc. | GARY W SMITH, President, The Oakmont Golf Club, Inc., 7025 Oakmont Dive | Santa Rosa | CA | 95409 | |
| 7326205 | The Oakmont Golf Club, Inc. | GARY, SMITH, 9447 Oak Trail Circle | Santa Rosa | CA | 95409 | |
| 5876572 | The Oaks at Paso Robles LLC | Confidential - Available Upon Request | | | | |
| 6009609 | The Ohio Casualty Insurance Company | 175 Berkeley St | Boston | MA | 02116 | |
| 5006215 | The Ohio Casualty Insurance Company | 175 Berkeley Street | Boston | MA | 02166 | |
| 4930630 | THE OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS, 77 S HIGH ST 20TH FL | COLUMBUS | OH | 43215-6108 | |
| 5016603 | The Okonite Company | 102 Hilltop Road | Ramsey | NJ | 07446 | |
| 6028267 | The Okonite Company | 102 Hilltop Road, PO Box 340 | Ramsey | NJ | 07446 | |
| 5807725 | The Okonite Company | Attn: David A. Mitchell, 102 Hilltop Road | Ramsey | NJ | 07446 | |
| 5016603 | The Okonite Company | PO Box 340 | Ramsey | NJ | 07446 | |
| 6011031 | THE OKONITE COMPANY INC | 2440 CAMINO RAMON STE 315 | SAN RAMON | CA | 94583 | |
| 6108329 | The Okonite Company, Inc | 2440 Camino Ramon | San Ramon | CA | 94583 | |
| 6108339 | The Okonite Company, Inc | One Annabel Ln., Suite 212 | San Ramon | CA | 94583 | |
| 6118451 | The Okonite Company, Inc | PO BOX 340, 102 Hilltop Road | Ramsey | NJ | 07446 | |
| 6002193 | The Old Hankow Inc dba Hankow Cuisine-Liu, Leo | 1071 S DE ANZA BLVD | San Jose | CA | 95129 | |
| 6003543 | The Optometry Center-Zhublawar, Mujda | 1575 B Street | Hayward | CA | 94541 | |
| 6011923 | THE ORIGINAL MOWBRAY'S TREE SERVICE | 171 S WATERMAN AVE | SAN BERNARDINO | CA | 92408 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6108390 | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC | 171 S WATERMAN AVE | SAN BERNARDINO | CA | 92408 | |
| 6162430 | The Orr Family Trust | 3247 Glen Abbey Drive | Fairfield | CA | 94534 | |
| 4930633 | THE ORTHOPAEDIC INSTITUTE PA | PO Box 13476 | GAINESVILLE | FL | 32604-1476 | |
| 4930634 | THE ORTHOPEDIC CLINIC ASSOCIATION | PC, 2222 E HIGHLAND AVE STE 300 | PHOENIX | AZ | 85016 | |
| 4930635 | THE OUTBOARD MOTOR SHOP | 333 KENNEDY ST | OAKLAND | CA | 94606 | |
| 5938699 | The Outhouse Collection, LLC | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6001759 | The Pachera Group-Pachera, Vikki | 23335 Deerfield Rd | Los Gatos | CA | 95033 | |
| 4930636 | THE PAIN MEDICINE CONSULTANT PA | PO Box 242807 | LITTLE ROCK | AR | 72223 | |
| 4930637 | THE PANETTA INSTITUTE | FOR PUBLIC POLICY, 100 CAMPUS CENTER BLDG 86E | SEASIDE | CA | 93955 | |
| 6108391 | THE PAPE GROUP INC PAPE TRUCKS INC DBA PAPE KENWORTH | 355 GOODPASTURE ISLAND RD #300 | EUGENE | OR | 97401 | |
| 4930639 | THE PARK COMPANY INC | 2805 E AINSWORTH | PASCO | WA | 99301 | |
| 7214724 | The Parsons Family Revocable Trust of 2010 | Confidential - Available Upon Request | | | | |
| 5876573 | THE PEACHTREE INN | Confidential - Available Upon Request | | | | |
| 7145910 | The Pelosi Living Trust | Confidential - Available Upon Request | | | | |
| 7226786 | The People of the State of California | District Attorney Michael L. Ramsey, Butte County District Attorney, 25 County Center Drive, Suite 245 | Oroville | CA | 95965 | |
| 7226786 | The People of the State of California | Office of the Attorney General, Deputy Attorney General Nicholas Fogg, P.O. Box 944255 | Sacramento | CA | 95814 | |
| 6117530 | THE PERMANENTE MEDICAL GROUP | 39400 Paseo Padre Pkwy | Fremont | CA | 94538 | |
| 7205525 | The Peter E. Schwede and Becky A. Woods Living Trust | Confidential - Available Upon Request | | | | |
| 7226100 | The Peter J. Menzel and Faith A. D'Aluisio Revocable Trust UDT | Confidential - Available Upon Request | | | | |
| 7071569 | The Peterson Family Trust (Bonnie Peterson) | Confidential - Available Upon Request | | | | |
| 7297739 | The Phoebe C. Earl Living Trust | Christopher D Moon, 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 5996169 | The Phoenix, Jon Morehead | 2200 Oak Park | Chico | CA | 95928 | |
| 4930640 | THE PHYLMAR GROUP INC | 2342 MANNING AVE | LOS ANGELES | CA | 90064-2208 | |
| 4930641 | THE PHYSIATRY MEDICAL GROUP | PO Box 28490 | SAN JOSE | CA | 95159-8490 | |
| 6005963 | The PIKS Group | 684 Jay Street | Los Altos | CA | 94022 | |
| 4930642 | THE PLUMPJACK FOUNDATION | 3201 FILLMORE ST. | SAN FRANCISCO | CA | 94123 | |
| 4930643 | THE POLINI CHILDRENS TRUST | 7647 E MARY SHARON DR | SCOTTSDALE | AZ | 85266 | |
| 4930644 | THE PONDEROSA TELEPHONE COMPANY | 47671 RD 200 | ONEALS | CA | 93645 | |
| 5876576 | THE PRADO GROUP | Confidential - Available Upon Request | | | | |
| 5876575 | THE PRADO GROUP | Confidential - Available Upon Request | | | | |
| 5864690 | THE PRESIDIO TRUST, A FEDERAL CORPORATION | Confidential - Available Upon Request | | | | |
| 5865363 | THE PRESIDIO TRUST, A FEDERAL CORPORATION | Confidential - Available Upon Request | | | | |
| 6029163 | THE PRESS SHOP | c/o PLATINUM FINANCIAL MGMT, ATTN: LESLEY ARNOLD, 9200 W SUNSET BLVD #600 | LOS ANGELES | CA | 90069 | |
| 6029165 | THE PRESS SHOP | c/o PLATINUM FINANCIAL MGMT, 9200 W SUNSET BLVD #600 | LOS ANGELES | CA | 90069 | |
| 4930645 | THE PRESS SHOP INC | 2962 FILLMORE ST | SAN FRANCISCO | CA | 94123 | |
| 5973994 | The Princeton Excess and Surplus Lines Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4930646 | THE PRINTING BUSINESS INC | 50 MENDELL ST #9 | SAN FRANCISCO | CA | 94124-1751 | |
| 4930647 | THE PROCESS OF HEALING ACUPUNCTURE | INC, 481 AINSLEY AVE | YUBA CITY | CA | 95991 | |
| 6117531 | THE PROCTER & GAMBLE MANUFACTURING COMPANY | 8201 Fruitridge Rd. | Sacramento | CA | 95826 | |
| 7250966 | The Procter & Gamble Manufacturing Company, a subsidiary of the Procter & Gamble Company | Covington & Burling LLP, Attn: Wndy Feng, Salesforce Tower, 415 Mission Street, Suite 5400 | San Francisco | CA | 94111-2533 | |
| 7250966 | The Procter & Gamble Manufacturing Company, a subsidiary of the Procter & Gamble Company | Covington & Burling LLP, Attn: Martin Beeler, R. Alexander Clark, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7250966 | The Procter & Gamble Manufacturing Company, a subsidiary of the Procter & Gamble Company | Attn: Nate Orosz, 1 Procter & Gamble Plaza. C9-139A | Cincinnati | OH | 45202 | |
| 6108392 | The Promontory | PROMONTORY SAN LUIS OBISPO LP, 750 PISMO ST | SAN LUIS OBISPO | CA | 93401 | |
| 4930648 | THE PROTECT OUR COMMUNITIES | FOUNDATION, PO Box 305 | SANTA YSABEL | CA | 92070 | |
| 4930649 | THE PRUDENTIAL ASSIGNED SETTLEMENT | SERVICES CORP, 200 WOOD AVE S | ISELIN | NJ | 08830-2706 | |
| 4930650 | THE PUMP & MOTOR WORKS INC | 1900 N WOOD DR | OKMULGEE | OK | 74447 | |
| 6117532 | THE QUAKER OATS CO | 1175 57th Ave | Oakland | CA | 94621 | |
| 4930651 | THE QUALITY GROUP INC | OPUSWORKS, 5825 GLENRIDGE DR STE 3-101 | ATLANTA | GA | 30328 | |
| 4930652 | THE QUEENS MEDICAL CENTER | 1301 PUNCHBOWL ST | HONOLULU | HI | 96813 | |
| 6004393 | The Quill-Loftus, Stephanie | 553 Lighthouse Avenue | Pacific Grove | CA | 93950 | |
| 4930653 | THE QUINLAN LAW FIRM LLC | 233 S WACKER DR STE 2210 | CHICAGO | IL | 60606 | |
| 6165211 | The Raile Family Trust UTA August 4, 2011 | Confidential - Available Upon Request | | | | |
| 6008090 | The Rawlings Company LLC | P.O. Box 2000 | LaGrange | KY | 40031-2000 | |
| 6108394 | THE RAYMOND FACTORIES INC - 6720 DISTRICT BLVD # | 9530 Hageman Rd., B #196 | Bakersfield | CA | 93312 | |
| 6108395 | The Realty Associates Fund X LP | 142 Bristol Street North #180 | Newport Beach | CA | 92660 | |
| 4930654 | THE RECTOR WARDENS AND VESTRY OF | FAITH EPISCOPAL CHURCH CAMERON PARK, 2200 COUNTRY CLUB DR | CAMERON PARK | CA | 95682 | |
| 4930655 | THE REED LEASING GROUP LLC | PO Box 3191 | MODESTO | CA | 95353 | |
| 6006091 | The REFUGE-Levin, Matt | 963 Laurel St | San Carlos | CA | 94070 | |
| 6108396 | The Regents of the Univ of CA | 1 CYCLOTRON RD MS 90-1070 | Berkeley | CA | 94720 | |
| 6108397 | The Regents of the Univ of CA | 2195 HEARST AVE , RM 130 MC1103 | Berkeley | CA | 94720 | |
| 6012433 | THE REGENTS OF THE UNIVERSITY | 2195 HEARST AVE RM 130 MC1103 | BERKELEY | CA | 94720 | |
| 4930656 | THE REGENTS OF THE UNIVERSITY | OF CALIFORNIA, 2195 HEARST AVE RM 130 MC1103 | BERKELEY | CA | 94720 | |
| 4930657 | THE REGENTS OF THE UNIVERSITY | OF MICHIGAN, 701 TAPPAN | ANN ARBOR | MI | 48109 | |
| 4930658 | THE REGENTS OF THE UNIVERSITY OF | CALIFORNIA, 481 UNIVERSITY HALL | BERKELEY | CA | 94720-1103 | |
| 6011524 | THE REGENTS OF THE UNIVERSITY OF CA | 1 CYCLOTRON RD MS 90-1070 | BERKELEY | CA | 94720 | |
| 6108398 | THE REGENTS OF THE UNIVERSITY OF CA | One Cyclotron Road | Berkeley | CA | 94720 | |
| 4930660 | THE REGENTS OF THE UNIVERSITY OF CA | UNIVERSITY OF CALIFORNIA MERCED, 5200 N LAKE RD | MERCED | CA | 95343 | |
| 6108399 | THE REGENTS OF THE UNIVERSITY OF CA, LAWRENCE BERKELEY NATIONAL LAB | 1 CYCLOTRON RD MS 90-1070 | BERKELEY | CA | 94720 | |
| 6030428 | The Regents of the University of California | Melissa Burley, Liability and Property Program Man, The University of California, 1111 Franklin Street, 10th Floor | Oakland | CA | 94607 | |
| 7230518 | The Regents of the University of California | Office of the General Counsel, Attn: Rhonda S. Goldstein, 1111 Franklin Street, 8th Floor | Oakland | CA | 94607-5200 | |
| 6117535 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | Central Heating Plant, Attn: Rhonda Stewart Goldstein, Office of the General Counsel, 1111 Franklin Street, 8th Floor | Oakland | CA | 94607-5200 | |
| 6108400 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1 CYCLOTRON RD MS 90-1070 | Berkeley | CA | 94720 | |
| 5876577 | The Regents of the University of California | Confidential - Available Upon Request | | | | |
| 6030428 | The Regents of the University of California | 4200 University Ave. Ste 317 | West Des Moines | IA | 50266 | |
| 6182519 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | Central Heating Plant, Attn: Rhonda Stewart Goldstein | Davis | CA | 95616 | |
| 6117533 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | Clark-Kerr Campus, 2601 Warring St | Berkeley | CA | 94704 | |
| 6117536 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | Primate Center Road 98 | Davis | CA | 95616 | |
| 6030428 | The Regents of the University of California | Sedgwick PO Box 14670 | Lexington | KY | 40512 | |
| 6108402 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | University of California, Irvine, Calit2 | Irvine | CA | 92697 | |
| 6117534 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | University Village, 1125 Jackson Street | Albany | CA | 94706 | |
| 7326657 | The Regents of the University of California | Office of the General Counsel, Rhonda Goldstein, 1111 Franklin Street, 8th Floor | Oakland | CA | 94607 | |
| 6108403 | The Regents of the University of California-Lawrence Berkeley National Laboratory | One Cyclotron Road | Berkeley | CA | 94720 | |
| 5864295 | THE REGIONAL VENTURE LLC | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3344 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4930661 | THE REPRESENTATION PROJECT | PO Box 1750 | ROSS | CA | 94957 | |
| 6108404 | The Residence at the Row LP | 2917 E Shepherd Ave | Fresno | CA | 93720 | |
| 4930662 | THE RESOURCE CONNECTION | OF AMADOR AND CALAVERAS COUNTIES, PO Box 919 | SAN ANDREAS | CA | 95249 | |
| 4930663 | THE RICHMOND/ERMET AIDS | FOUNDATION, 942 DIVISADERO ST STE 201 | SAN FRANCISCO | CA | 94115 | |
| 5876578 | The Ridgecrest Group | Confidential - Available Upon Request | | | | |
| 6117537 | THE RITZ-CARLTON HOTEL COMPANY LLC | 600 Stockton | San Francisco | CA | 94108 | |
| 7144896 | The Robert and Julie Walsh Family Trust | Confidential - Available Upon Request | | | | |
| 4930664 | THE ROCK CREEK WATER DISTRICT | SECRETARY TREASURER, 9601 STATE ROUTE #4 | FARMINGTON | CA | 95230 | |
| 6108406 | THE RODDE COMPANY dba R/M Vacaville LTD., L.P. | 413 WILLOW BROOK WAY | RIO VISTA | CA | 94571 | |
| 6116152 | The Roland S Ball Revocable Trust and The Gerald A Williams Family Trust | Attn: Al McVay, PO Box 13210 | SAN LUIS OBISPO | CA | 93406 | |
| 5876579 | The Roman Catholic Bishop of Fresno, a Corp Sole | Confidential - Available Upon Request | | | | |
| 5876580 | THE ROMAN CATHOLIC BISHOP OF MONTEREY | Confidential - Available Upon Request | | | | |
| 5876581 | THE ROMAN CATHOLIC BISHOP OF SAN JOSE | Confidential - Available Upon Request | | | | |
| 6141398 | THE ROMAN CATHOLIC WELFARE CORP OF SANTA ROSA | Confidential - Available Upon Request | | | | |
| 7478971 | The Ron and Shirley Rabo Family Trust | Confidential - Available Upon Request | | | | |
| 5999990 | The Royal Cuckoo Organ Lounge-Miller, Paul | 3202 Mission street | San Francisco | CA | 94110 | |
| 4933140 | The Ryan Law Group | 400 Capitol Mall Suite 2540 | Sacramento | CA | 95814 | |
| 4930665 | THE SACKETT GROUP INC | 4437 17TH ST | SAN FRANCISCO | CA | 94114 | |
| 6108407 | THE SAI LA FAMILY LTD - 1000 E STANLEY BLVD | 1265 S Cabernet Cir | Anaheim | CA | 92804 | |
| 5876582 | THE SALVATION ARMY | Confidential - Available Upon Request | | | | |
| 4930667 | THE SALVATION ARMY | 180 E OCEAN BLVD | LONG BEACH | CA | 90802 | |
| 4930666 | THE SALVATION ARMY | REACH PROGRAM, 832 FOLSOM ST | SAN FRANCISCO | CA | 94119 | |
| 4930668 | THE SAN BRUNO COMMUNITY FOUNDATION | 901 SNEATH LANE STE 209 | SAN BRUNO | CA | 94066 | |
| 4930669 | THE SAN FRANCISCO BAY TRAIL PROJECT | 375 BEALE ST STE 700 | SAN FRANCISCO | CA | 94105-2001 | |
| 4930670 | THE SAN FRANCISCO GENERAL | HOSPITAL FOUNDATION, PO Box 410836 | SAN FRANCISCO | CA | 94141 | |
| 6108408 | The Sanborn Map Company, Inc. | 1935 Jamboree Drive Suite 100 | Colorado Springs | CO | 80920 | |
| 7481177 | The Sandra Lynn Peltola Living Trust | Confidential - Available Upon Request | | | | |
| 6014347 | THE SARDINE FACTORY, INC. | 555 ABREGO STREET | MONTEREY | CA | 93940 | |
| 5998161 | The Sardine Factory, Inc., Jean Kampe | 555 Abrego Street | Monterey | CA | 93940 | |
| 5998161 | The Sardine Factory, Inc., Jean Kampe | 555 Abrego Street | Monterey | CA | 93940 | |
| 7472063 | The Save Mart Companies, Inc. | Arthur J. Gallagher & Co. Insurance Brokers of California, Inc., Christine Bagetakos, 45 East River Park Place West, Suite 605 | Fresno | CA | 93720 | |
| 7472063 | The Save Mart Companies, Inc. | 1600 Yosemite Boulevard | Modesto | CA | 95354 | |
| 5876583 | THE SAVE MART COMPANIES, INC. | Confidential - Available Upon Request | | | | |
| 7173168 | The Schiff Family 1998 Living Trust, dated December 22, 1998 | Confidential - Available Upon Request | | | | |
| 5876585 | The Scholten Co. 2000, Inc. | Confidential - Available Upon Request | | | | |
| 6003355 | The Schuetter Trust-SCHUETTER, Larry | 1312 Pintail Dr | suisun city | CA | 94585 | |
| 7476136 | The Schweiger Family Trust | Confidential - Available Upon Request | | | | |
| 6013363 | THE SCOZZARI COMPANY | 3198 WILLOW AVE STE 106 | CLOVIS | CA | 93612 | |
| 4930673 | THE SEPARATE ROSI DECEDENTS TRUST | UTA ORIGINALLY DATED 4/12/2001, AS, 820 GENEVA AVE | SAN FRANCISCO | CA | 94112 | |
| 6117538 | THE SEQUOIAS-PORTOLA VALLEY | 501 Portola Rd. | Portola Valley | CA | 94028 | |
| 6108409 | THE SHAW 1989 REVOCABLE TRUST - 4011 ALVIS CRT HOU | 6750 FOLSOM BLVD. STE. 224 | SACRAMENTO | CA | 95819 | |
| 6108410 | THE SHAW 1989 REVOCABLE TRUST - 4021 ALVIS CRT | 6750 Folsom Blvd., Ste 224 | Sacramento | CA | 95819 | |
| 6108411 | THE SHAW REVOCABLE TRUST C/O CENTURY MANAGEMENT CO | 6750 FOLSOM BLVD. STE. 224 | SACRAMENTO | CA | 95819 | |
| 5876586 | THE SHOPS AT TANFORAN | Confidential - Available Upon Request | | | | |
| 4930674 | THE SIERRA FUND | 103 PROVIDENCE MINE RD STE 101 | NEVADA CITY | CA | 95959 | |
| 7190923 | The Sigismund Family Trust dated May 16, 2007 | Confidential - Available Upon Request | | | | |
| 7190923 | The Sigismund Family Trust dated May 16, 2007 | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6005520 | The Silver Peso-Adam, Richard | 5645 Sand Jacinto Ave | Atascadero | CA | 93422 | |
| 7164554 | THE SIMONE GEULA SENATE LIVING TRUST | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5876587 | THE SOBAJE COMPANY INC | Confidential - Available Upon Request | | | | |
| 5876590 | THE SOBRATO ORGANIZATION | Confidential - Available Upon Request | | | | |
| 5864636 | The Sobrato Organization LLC | Confidential - Available Upon Request | | | | |
| 5876591 | THE SOLAR GROUP | Confidential - Available Upon Request | | | | |
| 7144872 | The Sousa Family Trust Dated 9/4/2014 | Confidential - Available Upon Request | | | | |
| 5876593 | The Spanos Corporation | Confidential - Available Upon Request | | | | |
| 5876592 | The Spanos Corporation | Confidential - Available Upon Request | | | | |
| 5876594 | The Spanos Family Partnership | Confidential - Available Upon Request | | | | |
| 4930675 | THE SPEAR GROUP INC | 3175 CORNERS NORTH CT NW | PEACHTREE CORNERS | GA | 30071 | |
| 5993169 | The Specialty Crop Company | 2985 Airport Drive | Madera | CA | 93637 | |
| 4930676 | THE SPORT INSTITUTE MEDICAL GRP INC | 11251 RANCHO CARMEL DR # 50178 | SAN DIEGO | CA | 92150 | |
| 4976261 | The Stacey J. Siroonian Living Trust | dated October 30, 2008, 6011 N. Fresno Street #105 | Fresno | CA | 93710 | |
| 5913268 | The Standard Fire Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 5914187 | The Standard Fire Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118354 | The Standard Fire Insurance Company | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 6108414 | THE STANDARD REGISTER COMPANY | 600 ALBANY ST | DAYTON | OH | 45417 | |
| 4930677 | THE STANDARD REGISTER COMPANY | 600 ALBANY ST | DAYTON | OH | 45401-1167 | |
| 6108416 | THE STANDARD REGISTER COMPANY | PO BOX 1167 | DAYTON | OH | 45401-1167 | |
| 4930678 | THE STANLEY INSURANCE AGENCY INC | PO Box 97656 | LAS VEGAS | NV | 89193-7656 | |
| 4930679 | THE STANTON PARK GROUP | 300 NEW JERSEY AVE NW STE 900 | WASHINGTON | DC | 20001 | |
| 6116153 | THE STATE OF CALIFORNIA | DGS-REAL ESTATE SERVICES DIVISION, 707 THIRD ST, FIFTH FLOOR | WEST SACRAMENTO | CA | 95605 | |
| 4930680 | THE STATE OF MICHIGAN | UNCLAIMED PROPERTY DVISION, PO Box 30756 | LANSING | MI | 48909 | |
| 7317387 | The Stigall-Smith Family Trust | Confidential - Available Upon Request | | | | |
| 5997903 | The Stirring | 2250 Churn Creek Rd. | Redding | CA | 96002 | |
| 6117539 | THE STOCKTON CENTER SITE AUTHORITY | 1252 N Stanislaus St | Stockton | CA | 95202 | |
| 6108418 | The Sugar Bowl Corporation | 629 Sugar Bowl Road | Norden | CA | 95724 | |
| 5864599 | THE SUN VALLEY GROUP, Limited Liability Co | Confidential - Available Upon Request | | | | |
| 5876595 | The Surgery Center of Alta Bates Summit Medical Center, LLC | Confidential - Available Upon Request | | | | |
| 4930682 | THE SURLAND COMPANIES LLC | 1024 CENTRAL AVE | TRACY | CA | 95376 | |
| 6003894 | The Swingin Door-chapman, warren | 106 E. 25th Ave | San Mateo | CA | 94403 | |
| 5999034 | The Swingin Door-chapman, warren | 106 East 25th Ave | san mateo | CA | 94403 | |
| 4930683 | THE TABLE GROUP | 3640 MT DIABLO BLVD STE 202 | LAFAYETTE | CA | 94549 | |
| 6108424 | THE TERMINIX INTERNATIONAL CO LP | 860 Ridge Lake Blvd | Memphis | TX | 38120 | |
| 6010914 | THE TERMINIX INTERNATIONAL CO LP | 860 RIDGE LAKE BLVD MS A3-4019 | MEMPHIS | TN | 38120 | |
| 7260637 | The Terminix International Company Limited Partnership | Attn: Monty Blevins, Terminix Corporate Headquarters, 150 Peabody Place | Memphis | TN | 38103 | |
| 7281644 | The Terminix International Company Limited Partnership | Terminix Corporate Headquarters , Attn: Monty Blevins, 150 Peabody Place | Memphis | TN | 38103 | |
| 7281644 | The Terminix International Company Limited Partnership | Sidley Austin LLP, Attn: Pamela Santos, 555 W. Fifth Street, Suite 4000 | Los Angeles | CA | 90013 | |
| 6108445 | The Terminix International Company Limited Partnership | 860 Ridge Lake Blvd | Memphis | TX | 38120 | |
| 7281644 | The Terminix International Company Limited Partnership | Attn: Monty Blevins, 5910 Price Avenue | McClellan | CA | 95652 | |
| 6108446 | The Termo Company | 3275 Cherry Avenue | Long Beach | CA | 90807 | |
| 4930685 | THE TORONTO- DOMINION BANK | 66 WELLINGTON ST W 6TH FL TD TWR | TORONTO | ON | M5K 1A2 | CANADA |
| 5864490 | THE TOWBES GROUP | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5864378 | THE TOWBES GROUP, INC | Confidential - Available Upon Request | | | | |
| 6108447 | THE TRAILER CO | 685 Cochran Street | Suite 200 | CA | 93065 | |
| 6011074 | THE TRAINING ASSOCIATES CORP | 287 TURNPIKE RD STE 300 | WESTBOROUGH | MA | 01581 | |
| 5857029 | The Training Associates Corporation | Mirick, O'Connell, DeMallie & Lougee, LLP, Paul W. Carey, Esq., 100 Front Street | Worcester | MA | 01608 | |
| 5857029 | The Training Associates Corporation | Justin D. Barrett, Director of Contracts & Compliance, 287 Turnpike Road, Suite 300 | Westborough | MA | 01581 | |
| 6108475 | The Training Associates Corporation | 287 Turnpike Road | Westborough | MA | 01581 | |
| 4930687 | THE TRANE COMPANY | 17760 ROWLAND ST | CITY OF INDUSTRY | CA | 91748 | |
| 4930688 | THE TRANE COMPANY | PACIFIC COAST TRANE CONTROLS, 310 SOQUEL WAY | SUNNYVALE | CA | 94086 | |
| 5951500 | The Travelers Home And Marine Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 5952421 | The Travelers Home and Marine Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118355 | The Travelers Home and Marine Insurance Company | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 5913266 | The Travelers Indemnity Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 5914189 | The Travelers Indemnity Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7229512 | The Travelers Indemnity Company | c/o Elena M. Gervino, Vice President - Claim Legal and, Specialized Services, One Tower Square MSO5 | Hartford | CT | 06183 | |
| 6118351 | The Travelers Indemnity Company | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 7233709 | The Travelers Indemnity Company | c/o Elena M. Gervino, VP - Claim Legal and Specialized Services, One Tower Square MSO5 | Hartford | CT | 06183 | |
| 7229512 | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman, Executive Counsel , One Tower Square 0000-08MSA | Hartford | CT | 06183 | |
| 7236673 | The Travelers Indemnity Company and certain of its Affiliates | David D. Rowland, Executive Vice President and, Co-Chief Investment Officer Travelers, 385 Washington Street, 9275LC13B | St. Paul | MN | 55102 | |
| 7236673 | The Travelers Indemnity Company and certain of its Affiliates | c/o Mary C. Duffy Boardman, Executive Counsel, One Tower Square 0000-08MSA | Hartford | CT | 06183 | |
| 6118292 | The Travelers Indemnity Company and certain of its property casualty insurance affiliates | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 5951495 | The Travelers Indemnity Company Of America | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 6118350 | The Travelers Indemnity Company of America | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 7234145 | The Travelers Indemnity Company of Connecticut | The Travelers Indemnity Company, c/o Mary C. Duffy Boardman, Executive Counsel - Corporate Litigation, One Tower Square 0000-08MSA | Hartford | CT | 06183 | |
| 7234145 | The Travelers Indemnity Company of Connecticut | c/o Elena M. Gervino, Vice President - Claim Legal and, Specialized Services, One Tower Square MSO5 | Hartford | CT | 06183 | |
| 5876596 | THE TRENCHLESS CO | Confidential - Available Upon Request | | | | |
| 5876598 | THE TRIBE COMPANIES | Confidential - Available Upon Request | | | | |
| 4930689 | THE TRUST FOR PUBLIC LAND | 101 MONTGOMERY ST 9TH FL | SAN FRANCISCO | CA | 94104 | |
| 6108477 | The Trustees of the California State University | 401 Golden Shore #136 | Long Beach | CA | 90802 | |
| 6021643 | The Tucker Group | 25A Crescent Dr. #119 | PLEASANT HILL | CA | 94523 | |
| 5006177 | The U.S. Department of Health & Human Service | Hubert H. Humphrey Building, 200 Independence Avenue, S.W. | Washington | DC | 20201 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3346 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
3347 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4930690 | THE UDINSKY GROUP | 2941 TELEGRAPH AVE | BERKELEY | CA | 94705 | |
| 4930691 | THE UNIVERSITY FOUNDATION | CHICO STATE UNIVERSITY | CHICO | CA | 95929-0246 | |
| 4930692 | THE UNIVERSITY OF TEXAS AT AUSTIN | COCKRELL SCHOOL OF ENGINEERING, 110 INNER CAMPUS DR STOP K5300 | AUSTIN | TX | 78712 | |
| 7468582 | The UPS Store 1093 | 26500 Agoura Ste 102 | Calabasas | CA | 91302 | |
| 7467631 | The UPS Store 6370 | 23823 Malibu Road Ste 50 | Malibu | CA | 90265 | |
| 4930693 | THE URBAN ALLIANCE FOUNDATION INC | 2030 Q ST NW | WASHINGTON | DC | 20009 | |
| 6011973 | THE UTILITY REFORM NETWORK | 268 BUSH ST STE 3933 | SAN FRANCISCO | CA | 94104 | |
| 4930695 | THE UX CONSULTING COMPANY LLC | PO Box 276 | BROOKFIELD | CT | 06804-0276 | |
| 7072323 | The Van Ness 1983 Revocable Trust | Confidential - Available Upon Request | | | | |
| 4933323 | The Vanguard Group | 100 Vanguard Boulevard | Malvern | PA | 19355 | |
| 5876599 | The Veggie Grill Inc. | Confidential - Available Upon Request | | | | |
| 4930696 | THE VELEZ LAW FIRM | 3010 LAVA RIDGE CT STE 180 | ROSEVILLE | CA | 95661 | |
| 5864518 | The Villa Communities, LLC | Confidential - Available Upon Request | | | | |
| 4930697 | THE VILLAGE OF LOS BANOS UNIT NO 2 | OWNERS ASSOCIATION, 1932 W ORANGEBURG AVE | MODESTO | CA | 95350 | |
| 6108478 | THE VILLAGES GOLF & COUNTRY CLUB | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6008720 | The Villages Golf and Country Club | 5000 Cribari Lane | SAN JOSE | CA | 95135 | |
| 5865486 | THE VINEYARDS AT MARSH CREEK OWNERS ASSOCIATION | Confidential - Available Upon Request | | | | |
| 6108479 | The Vintage Bank | One SW Columbia Street, Suite 1170, Umpqua Bank, Jim Gossett | Portland | Or | 97258 | |
| 4930698 | THE VON CORPORATION | PO Box 110096 | BIRMINGHAM | AL | 35211 | |
| 6108480 | The Wall Street Journal | 1211 Ave of the Americas | New York | NY | 10036 | |
| 5940054 | The Ward Firm | 2121 Natomas Crossing Dr. Suite 200-389 | Sacramento | CA | 95834 | |
| 6108481 | The Washington Post | 1301 K St, NW | Washington | DC | 20071 | |
| 4930699 | THE WELL CHILD FOUNDATION | 3500 GLEN PARK RD | OAKLAND | CA | 94602 | |
| 4930700 | THE WELL WORKPLACE LLC | WELLADVANTAGE, 7543 MAIN ST 2ND FL | SYKESVILLE | MD | 21784 | |
| 4930701 | THE WEST PITTSBURG COMMUNITY | CHURCH OF GOD IN CHRIST, 204 BAILEY RD | BAY POINT | CA | 94565 | |
| 6057140 | The Western Pacific Railroad Company | 1400 Douglas Street | Omaha | NE | 68179 | |
| 6057166 | The Western Pacific Railroad Company | 77 Beale St | San Francisco | CA | 94105 | |
| 6007509 | The White House at Churn Creek Golf Course-DIVINE, Deborah | 7335 Churn Creek Rd | Redding | CA | 96002 | |
| 5876600 | THE WILD OAK HOMEOWNERS' ASSOCIATION | Confidential - Available Upon Request | | | | |
| 4930702 | THE WILDWOOD GROUP INC | 2800 ROAD 136 | DELANO | CA | 93215 | |
| 4930703 | THE WILL-BURT COMPANY | 169 S MAIN ST | ORRVILLE | OH | 44667 | |
| 4930704 | The Williams Capital Group L.P. | 650 Fifth Avenue, 11th Floor | New York | NY | 10019 | |
| 7257102 | The Williams Capital Group, L.P. | c/o Davis Polk & Wardell LLP, Attn: Brian M. Resnick & Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7257102 | The Williams Capital Group, L.P. | c/o DiAnne Calabrisotto, 650 5th Avenue, Floor 9 | New York | NY | 10019 | |
| 4930705 | THE WILSHIRE LAW FIRM | CLIENT TRUST ACCOUNT, 3055 WILSHIRE BLVD FL 12 | LOS ANGELES | CA | 90010 | |
| 6117540 | THE WINE GROUP LLC | 22004 Road 24 | Madera | CA | 93638 | |
| 4930706 | THE WINE GROUP LLC | PE, 4596 S TRACY BLVD | TRACY | CA | 95377 | |
| 6144510 | THE WINE GROUP LLC | Confidential - Available Upon Request | | | | |
| 7145854 | The Wolff-Shovein Trust established Feb 9, 2012 | Confidential - Available Upon Request | | | | |
| 7145854 | The Wolff-Shovein Trust established Feb 9, 2012 | Confidential - Available Upon Request | | | | |
| 7145856 | The Wolff-Shovein Trust established Feb 9, 2012 | Confidential - Available Upon Request | | | | |
| 7145856 | The Wolff-Shovein Trust established Feb 9, 2012 | Confidential - Available Upon Request | | | | |
| 7180461 | The Wommack Family Trust dated 02/17/1988, Jonathan J. Wommack trustee, Linda P. Wommack trustee | Confidential - Available Upon Request | | | | |
| 5998534 | THE WOODROSE CAFE LLC-MENDEZ, GUSTAVO | P.O. Box 791 | Garberville | CA | 95542 | |
| 6139808 | THE WORK OF HUMAN HANDS LLC | Confidential - Available Upon Request | | | | |
| 6014348 | THE ZENITH | P.O. BOX 619083 | ROSEVILLE | CA | 95661-5967 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3347 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
3348 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6010567 | The Zenith Insurance | P.O. Box 9055 | Van Nuys | CA | 91409-9055 | |
| 6014350 | THE ZENITH INSURANCE COMPANY | P.O. Box 619083 | ROSEVILLE | CA | 95661 | |
| 5997251 | THE ZENITH/Philip Verwey Dairy | P.O. BOX 619083 | Roseville | CA | 95661 | |
| 5888512 | Theaophelus Thompson | Confidential - Available Upon Request | | | | |
| 6175974 | Theatre on the Ridge Inc | 3735 Neal Rd. | Paradise | CA | 95969 | |
| 6175974 | Theatre on the Ridge Inc | PO Box 13 | Paradise | CA | 95967 | |
| 6006392 | TheChinaPress-Ren, Hongyu | 1648 Gilbreth road | Burlingame | CA | 94010 | |
| 5876601 | THEEMLING, JUSTIN | Confidential - Available Upon Request | | | | |
| 5876602 | THEHREHGOSHAY, ABRAHAM | Confidential - Available Upon Request | | | | |
| 5892652 | Theide, Michael D. | Confidential - Available Upon Request | | | | |
| 6177938 | Theilen, Dawn | Confidential - Available Upon Request | | | | |
| 4991143 | Theiler, Anita | Confidential - Available Upon Request | | | | |
| 4984193 | Theiler, Ida | Confidential - Available Upon Request | | | | |
| 4930707 | THEILLER PROPERTIES | I LLC, 1014 HOPPER AVE #705 | SANTA ROSA | CA | 95403 | |
| 6146697 | THEILLER PROPERTIES II LLC ET AL | Confidential - Available Upon Request | | | | |
| 6146716 | THEILLER PROPERTIES II LLC ET AL | Confidential - Available Upon Request | | | | |
| 6145706 | THEILLER ROBERT G | Confidential - Available Upon Request | | | | |
| 6167128 | Theiller, Rudy L | Confidential - Available Upon Request | | | | |
| 5900280 | Theimer, Ryan Keith | Confidential - Available Upon Request | | | | |
| 4914610 | Thein, Khin Yadanar | Confidential - Available Upon Request | | | | |
| 5977082 | Theis, Keeli | Confidential - Available Upon Request | | | | |
| 4999766 | Theis, Keeli | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7464456 | Theis, Rose Marie | Confidential - Available Upon Request | | | | |
| 6005831 | THEISEN GLASS CO-JOHNSON, SUSAN | 301 POTRERO AVE | SAN FRANCISCO | CA | 94103 | |
| 4984212 | Theisen, Donna | Confidential - Available Upon Request | | | | |
| 6108482 | Theiss, Sara | Confidential - Available Upon Request | | | | |
| 4980746 | Thelander, Robert | Confidential - Available Upon Request | | | | |
| 4930708 | THELCO CORPORATION | 2390 W DARTMOUTH AVE | ENGLEWOOD | CO | 80110-1328 | |
| 6143174 | THELEN THOMAS R & THELEN GISELLA C | Confidential - Available Upon Request | | | | |
| 5876604 | Thelma and Louise No1 LLC | Confidential - Available Upon Request | | | | |
| 4995107 | Themoleas, Andrew | Confidential - Available Upon Request | | | | |
| 6139760 | THEOBALD MATTHEW S TR & CHANDLER SARAH S TR | Confidential - Available Upon Request | | | | |
| 4919545 | THEOBALD, DAVID | 1807 SANTA RITA RD STE D-307 | PLEASANTON | CA | 94566 | |
| 4919544 | THEOBALD, DAVID | 3307 EVERGREEN WAY STE 707 | WASHOUGAL | WA | 98671 | |
| 4994197 | Theobald, William | Confidential - Available Upon Request | | | | |
| 5902608 | Theodore Archuleta | Confidential - Available Upon Request | | | | |
| 5909850 | Theodore Moskowite | Confidential - Available Upon Request | | | | |
| 5973998 | Theodore William Glaum | Confidential - Available Upon Request | | | | |
| 5973999 | Theodore William Glaum | Confidential - Available Upon Request | | | | |
| 5890817 | Theodore, Luke Matthew | Confidential - Available Upon Request | | | | |
| 5876605 | THERAFIELDS, INC. | Confidential - Available Upon Request | | | | |
| 4930713 | THERAPEUTIC PAIN MANAGEMENT | REHAB SUPERSTORE, 6929 N WILLOW AVE STE 103 | FRESNO | CA | 93710 | |
| 4930714 | THERAPEUTIC PAIN MANAGEMENT MEDICAL | CLINIC, PO Box 496084 | REDDING | CA | 96049-6084 | |
| 6169435 | Therapeutic Pain Management Medical Clinic | 1335 Buenaventura Blvd Ste 100 | Redding | CA | 96001-0160 | |
| 5935559 | Theresa B. Alarcon Vincent | Confidential - Available Upon Request | | | | |
| 5935558 | Theresa B. Alarcon Vincent | Confidential - Available Upon Request | | | | |
| 5935560 | Theresa B. Alarcon Vincent | Confidential - Available Upon Request | | | | |
| 5876606 | Theresa C. Maturino, ET AL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3348 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3349 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5824280 | Theresa Carnahan Dba Healthy Option Vending | Confidential - Available Upon Request | | | | |
| 6108484 | THERESA E CARNAHAM | THERESA E CARNAHAN, DBA HEALTHY OPTIONS VENDING, 3001 BAYSHORE RD STE 4 | BENICIA | CA | 94589 | |
| 6012802 | THERESA E CARNAHAN | Confidential - Available Upon Request | | | | |
| 5910497 | Theresa Horwath | Confidential - Available Upon Request | | | | |
| 5876607 | THERESA KALOFONOS DBA MARINE EXPRESS INC | Confidential - Available Upon Request | | | | |
| 5974008 | Theresa Kereazis-Page | Confidential - Available Upon Request | | | | |
| 5935567 | Theresa L Arnold | Confidential - Available Upon Request | | | | |
| 5935568 | Theresa L Arnold | Confidential - Available Upon Request | | | | |
| 4930717 | THERESA M CROGHAN-NOBLE | 3133 CEDAR RAVINE RD | PLACERVILLE | CA | 95667 | |
| 4930718 | THERESA M LOCKE P T INC | PINNACLE PHYSICAL THERAPY, PO Box 637 | ANGELS CAMP | CA | 95221 | |
| 7266647 | Theresa Moran, Personal Representative for Thomas Moran (D) | c/o Brayton Purcell LLP, Attn: Curt F. Hennecke, Esq., 222 Rush Landing Road | Novato | CA | 94948-6169 | |
| 4930720 | THERESA NAVARRO | 3971 26TH AVE | SACRAMENTO | CA | 95820 | |
| 5935573 | Theresa R Cole | Confidential - Available Upon Request | | | | |
| 5935574 | Theresa R Cole | Confidential - Available Upon Request | | | | |
| 5974023 | Theresa Rivera | Confidential - Available Upon Request | | | | |
| 5974022 | Theresa Rivera | Confidential - Available Upon Request | | | | |
| 7328040 | Theresa Uhlenhake | Confidential - Available Upon Request | | | | |
| 5876608 | THERESA WELBORN | Confidential - Available Upon Request | | | | |
| 5909664 | Therese Sherman, | Confidential - Available Upon Request | | | | |
| 5974029 | Theresia Akam | Confidential - Available Upon Request | | | | |
| 7469681 | Therien-Olson, Michelle | Confidential - Available Upon Request | | | | |
| 6146176 | THERIOT ERIC A & HARDER NAOMI D | Confidential - Available Upon Request | | | | |
| 5997413 | THERIOT, KENNETH | Confidential - Available Upon Request | | | | |
| 6686017 | Theriot, Lester | Confidential - Available Upon Request | | | | |
| 5940055 | Theriot, Lester | Confidential - Available Upon Request | | | | |
| 6185314 | Theriot, Lester J | Confidential - Available Upon Request | | | | |
| 5803756 | THERMAL ENERGY DEV. CORP. | 14800 West Schulte Road | Tracy | CA | 95377 | |
| 5807697 | THERMAL ENERGY DEV. CORP. | Attn: Charles Abbott, 2600 Capital Ave. Suite 430 | Sacramento | CA | 95816 | |
| 5807777 | THERMAL ENERGY DEV. CORP. | c/o Greenleaf Power, 73-025 Wendel Road | Wendel | CA | 96136 | |
| 6117541 | THERMAL ENERGY DEVELOPMENT PARTNERSHIP, L.P. | 14800 W. SCHULTE RD. | TRACY | CA | 95377 | |
| 5876609 | THERMAL ENERGY SOLUTIONS | Confidential - Available Upon Request | | | | |
| 4930722 | THERMALIMITS INC | C/O SIERRA UTILITY SALES, 3880 HAMPTON RD | PASADENA | CA | 91107 | |
| 6108487 | THERMALIMITS INC C/O SIERRA UTILITY SALES | 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 7245049 | Thermalito Water and Sewer District | Carter Law Office, John Carter/Simon Offord, 329 Flume Street | Chico | CA | 95928 | |
| 7242184 | Thermalito Water and Sewer District | John Carter/Simon Offord, Carter Law Office, 329 Flume Street | Chico | CA | 95928 | |
| 6108488 | THERMALSUN GLASS PRODUCTS INC | PO BOX 1951 | SANTA ROSA | CA | 95402 | |
| 5803199 | Thermo Eberline LLC | c/o Tucker Arensberg, Attn: Jordan S. Blask, 1500 One PPG Place | Pittsburgh | PA | 15222 | |
| 6010998 | THERMO EBERLINE LLC | 27 FORGE PARKWAY | FRANKLIN | MA | 02038-3135 | |
| 4930725 | THERMO EBERLINE LLC | 312 MIAMI ST | WEST COLUMBIA | SC | 29170-2116 | |
| 4930724 | THERMO EBERLINE LLC | 5981 AIRPORT RD | SANTA FE | NM | 87504-2108 | |
| 4930726 | THERMO EBERLINE LLC | THERMO FISHER SCIENTIFIC, 27 FORGE PARKWAY | FRANKLIN | MA | 02038-3135 | |
| 6108491 | THERMO EBERLINE LLC, THERMO FISHER SCIENTIFIC | 27 FORGE PARKWAY | FRANKLIN | MA | 02038 | |
| 4930727 | THERMO ELECTRON CORP | WATER ANALYSIS GROUP, 166 CUMMINGS CENTER | BEVERLY | MA | 01915 | |
| 6011566 | THERMO ELECTRON NORTH AMERICA LLC | 1400 NORTHPOINT PARKWAY STE 10 | WEST PALM BEACH | FL | 33407 | |
| 4930729 | THERMO ENVIRONMENTAL | INSTRUMENTS LLC, PO Box 742784 | ATLANTA | GA | 30374-2784 | |
| 6011742 | THERMO ENVIRONMENTAL INSTRUMENTS | 27 FORGE PKWY | FRANKLIN | MA | 02038 | |
| 4930730 | THERMO ENVIRONMENTAL INSTRUMENTS | LLC, 27 FORGE PKWY | FRANKLIN | MA | 02038 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3349 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3350 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5803212 | Thermo Environmental Instruments LLC | c/o Tucker Arensberg, Attn: Allison L. Carr, 1500 One PPG Place | Pittsburgh | PA | 15222 | |
| 5803201 | Thermo Gamma-Metrics LLC | c/o Tucker Arensberg, Attn: Jordan S. Blask, 1500 One PPG Place | Pittsburgh | PA | 15222 | |
| 6011434 | THERMO GAMMA-METRICS LLC | 10010 MESA RIM RD | SAN DIEGO | CA | 92121 | |
| 4930731 | THERMO GAMMA-METRICS LLC | DBA THERMO FISHER SCIENTIFIC INC, 10010 MESA RIM RD | SAN DIEGO | CA | 92121 | |
| 4930732 | THERMO ORION INC. | 22 ALPHA RD | CHELMSFORD | MA | 01824 | |
| 4930733 | THERMO PROCESS INSTRUMENTS LP | THERMO FISHER SCIENTIFIC INC, 1410 GILLINGHAM LN | SUGARLAND | TX | 77478 | |
| 6108494 | Thermo-Eberline, LLC | 27 Forge Parkway | Franklin | MA | 02038 | |
| 6108495 | THERMOFIN, 3075109 CANADA INC | 47 MARIE-VICTORIN BLVD | CANDIAC | QC | J5R 1B6 | CANADA |
| 4930735 | THERM-X | 1837 WHIPPLE RD | HAYWARD | CA | 94544 | |
| 6001885 | theron, conrad | Confidential - Available Upon Request | | | | |
| 7468871 | Thesenvitz, Brandy | Confidential - Available Upon Request | | | | |
| 6067376 | Thesken, Joseph (Jay) or Terri | Confidential - Available Upon Request | | | | |
| 6170076 | Thevenot, Mark | Confidential - Available Upon Request | | | | |
| 5899085 | Theveos, Kelly Erin | Confidential - Available Upon Request | | | | |
| 5997227 | TheZenith, For Kevin Donnelley | 4615 Country Road KK | Orland | CA | 95963 | |
| 5997227 | TheZenith, For Kevin Donnelley | PB Box 619083 | Roseville | CA | 95661-9083 | |
| 4942533 | TheZenith, For Kevin Donnelley | PO Box 619083 | Orland | CA | 95963 | |
| 6005918 | TheZenith-DeVincentis, Antonio | 925 Highland Pointe Drive, Suite 250 | Roseville | CA | 95678 | |
| 6013044 | THG ENERGY SOLUTIONS LLC | 2448 E 81ST ST STE 4960 | TULSA | OK | 74137 | |
| 4930736 | THG ENERGY SOLUTIONS LLC | 811 TRINITY STREET, SUITE B | AUSTIN | TX | 78701 | |
| 6108497 | THG Energy Solutions LLC | Department 2727 | Tulsa | OK | 74182 | |
| 6178126 | Thi Ta, Tuyet | Confidential - Available Upon Request | | | | |
| 5876610 | THIAGARAJAN, SRIRAM | Confidential - Available Upon Request | | | | |
| 5974032 | Thiago Orozco | Confidential - Available Upon Request | | | | |
| 6132258 | THIANNGERN THAMMASAK & SARANYA | Confidential - Available Upon Request | | | | |
| 5864938 | Thian-Ngern, Saranya | Confidential - Available Upon Request | | | | |
| 6117542 | THIARA BROTHERS FARMING | Township Rd., .4 MI | Gridley | CA | 95948 | |
| 4928917 | THIARA JR, SARBJIT | 1227 BRIDGE ST | YUBA CITY | CA | 95991 | |
| 6117543 | THIARA ORCHARDS | 1205 Kibby Rd. | Merced | CA | 95340 | |
| 4916593 | THIARA, BAKSHINDER | PO Box 3658 | YUBA CITY | CA | 95992 | |
| 5876611 | Thiara, Harmon | Confidential - Available Upon Request | | | | |
| 5876612 | Thibault Builders | Confidential - Available Upon Request | | | | |
| 5879693 | Thibault, Michael Lynn | Confidential - Available Upon Request | | | | |
| 7338626 | Thibault, Robert G. | Confidential - Available Upon Request | | | | |
| 5900111 | Thibodeau, Andrew | Confidential - Available Upon Request | | | | |
| 4986784 | Thibodeau, Donald | Confidential - Available Upon Request | | | | |
| 4912862 | Thibodeau, Jeffrey | Confidential - Available Upon Request | | | | |
| 7072364 | Thibodeaux, Christy | Confidential - Available Upon Request | | | | |
| 5993904 | Thibodeaux, Linda | Confidential - Available Upon Request | | | | |
| 4920257 | THIEL, EDWARD CHARLES | 2105 SMOKETREE CT | EL CENTRO | CA | 92243 | |
| 6001636 | Thiel, Fritz | Confidential - Available Upon Request | | | | |
| 4985938 | Thiel, Velma Ruth | Confidential - Available Upon Request | | | | |
| 6141481 | THIELE MITCHELL ALLEN & NANCY JEAN | Confidential - Available Upon Request | | | | |
| 6108499 | THIELE TECHNOLOGIES INC - 1949 E MANNING AVE | 253 FULTON Street | FRESNO | CA | 93721 | |
| 4991116 | Thieme, Marsha | Confidential - Available Upon Request | | | | |
| 4989990 | Thiemer, Gunther | Confidential - Available Upon Request | | | | |
| 7306512 | Thien Thanh Market, Inc | Cheryl Tang, Secretary of Corporation, 1080 S. 10th St | San Jose | CA | 95112 | |
| 7306512 | Thien Thanh Market, Inc | 1080 S. 10th St | San Jose | CA | 95112 | |
| 6001316 | Thienes, Paul | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5876613 | Thieorem Collective LLC | Confidential - Available Upon Request | | | | |
| 4990991 | Thiercof, Patrick | Confidential - Available Upon Request | | | | |
| 4913404 | Thierry, Caroline Grace | Confidential - Available Upon Request | | | | |
| 5895513 | Thierry, Raymond | Confidential - Available Upon Request | | | | |
| 5895513 | Thierry, Raymond | Confidential - Available Upon Request | | | | |
| 4988183 | Thies, Gary | Confidential - Available Upon Request | | | | |
| 5998244 | Thiesen, Vicki | Confidential - Available Upon Request | | | | |
| 5900184 | Thiffault, Michael | Confidential - Available Upon Request | | | | |
| 5892030 | Thigpen, Jamila | Confidential - Available Upon Request | | | | |
| 5883967 | Thik, Lyna | Confidential - Available Upon Request | | | | |
| 6140005 | THILL JOHN & THILL COLLEEN | Confidential - Available Upon Request | | | | |
| 5996134 | Thillard, Atty rep, Olivia | 1400 43rd Ave. | San Francisco | CA | 94122 | |
| 5876614 | Thind, Rashid | Confidential - Available Upon Request | | | | |
| 4979668 | Thinger, Byron | Confidential - Available Upon Request | | | | |
| 6057167 | THIRD AMENDMENT,EDGE WIRELESS LLC | 1028 Manhattan Blvd | Harvey | LA | 70058 | |
| 4930737 | THIRD BAPTIST FOUNDATION INC | 1399 MCALLISTER ST STE 200 | SAN FRANCISCO | CA | 94115 | |
| 6108503 | THIRD STAR HOLDINGS LLC | 1 Centerpointe Dr. Ste. 400 | La Palma | CA | 90623 | |
| 6108504 | THIRD STAR HOLDINGS LLC - 1275 N STATE ST | 1 Centerpointe Dr. Ste 400 | La Plama | CA | 90623 | |
| 6108505 | THIRD STAR HOLDINGS LLC - 1275 N STATE ST | 1 CENTERPOINTE DR. STE. 400 | LA PALMA | CA | 90623 | |
| 6108506 | THIRD STAR HOLDINGS LLC - 15895 DAM ROAD | PO BOX 366 | Redwood Valley | CA | 95470 | |
| 6108507 | THIRD STAR HOLDINGS LLC - 373 AVIATION BLVD | 1 CENTERPOINTE DR. STE. 400 | LA PALMA | CA | 90623 | |
| 6108508 | THIRD STAR HOLDINGS LLC - 373 AVIATION BLVD | PO BOX 366 | Redwood Valley | CA | 95470 | |
| 5016042 | Thirucote, Ramachandran | Confidential - Available Upon Request | | | | |
| 5998253 | Thirucote, Ramachandran | Confidential - Available Upon Request | | | | |
| 5998253 | Thirucote, Ramachandran | Confidential - Available Upon Request | | | | |
| 4978172 | Thiry, Jack | Confidential - Available Upon Request | | | | |
| 5935595 | This N That Paradise dba This N That Second Hand and Consignment | Todd B. Becker, Brian E. Shear, Jason Boyer, Becker Law Group, 117 East Colorado Blvd., Suite 500 | Pasadena | CA | 91105 | |
| 5876615 | This Realm LLC | Confidential - Available Upon Request | | | | |
| 7139945 | This Realm, LLC d/b/a This Realm Cellars | Gregory A. Blue, 275668, 245 Main Street, Suite 230 | White Plains | NY | 10016-1919 | |
| 4983844 | Thissell, Leila | Confidential - Available Upon Request | | | | |
| 6144131 | THISTLE CHAD H & THISTLE KELLY M | Confidential - Available Upon Request | | | | |
| 6142420 | THISTLE NEIL F TR & THISTLE DOLORES EVA TR | Confidential - Available Upon Request | | | | |
| 7339755 | Thistle, Kelly | Confidential - Available Upon Request | | | | |
| 7163873 | THISTLETHWAITE, JAMIE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6146449 | THISTLEWAITE JAMIE & WEISS STEVEN | Confidential - Available Upon Request | | | | |
| 5901375 | Thivierge, Shaun | Confidential - Available Upon Request | | | | |
| 5864419 | THNC-HW CANNERY LLC | Confidential - Available Upon Request | | | | |
| 6130041 | THOLCKE RICHARD L & JEANNETTE A TR | Confidential - Available Upon Request | | | | |
| 6133938 | THOLEN ROBERT W AND ADELE C | Confidential - Available Upon Request | | | | |
| 6133939 | THOLEN ROBERT WILLIAM AND ADELE C TRUSTEES | Confidential - Available Upon Request | | | | |
| 6146029 | THOLLANDER JANET M TR | Confidential - Available Upon Request | | | | |
| 6146026 | THOLLANDER WESLEY N TR & THOLLANDER LAUREN C TR | Confidential - Available Upon Request | | | | |
| 6134856 | THOM CARROL TRUSTEE | Confidential - Available Upon Request | | | | |
| 6144168 | THOM DANNY TR & SUN MING-LAN TR | Confidential - Available Upon Request | | | | |
| 6133500 | THOM WALLACE V ETAL | Confidential - Available Upon Request | | | | |
| 4999776 | Thom, Alyssa (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4999770 | Thom, Carol | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7245037 | Thom, Michael | Confidential - Available Upon Request | | | | |
| 4999768 | Thom, Rebecca | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977085 | Thom, Rebecca and Carol | Confidential - Available Upon Request | | | | |
| 4999772 | Thom, Wallace V. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938708 | Thom, Wallace V.; Sanchez-Thom, Sandra (Joses); Thom, Alyssa (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4930739 | THOMA ELECTRIC INC | 3562 EMPLEO ST STE C | SAN LUIS OBISPO | CA | 93401-7367 | |
| 5894215 | Thoma, Alvin L | Confidential - Available Upon Request | | | | |
| 6005876 | Thoma, Lee | Confidential - Available Upon Request | | | | |
| 6003715 | THOMAES, SUSAN | Confidential - Available Upon Request | | | | |
| 6141321 | THOMAN E AINO | Confidential - Available Upon Request | | | | |
| 5814749 | Thomas | Confidential - Available Upon Request | | | | |
| 4930740 | THOMAS & BETTS CORP | YOUNG & CO, 360 22ND ST#700 | OAKLAND | CA | 94612 | |
| 6108512 | THOMAS & BETTS CORPORATION | C/O STEPHENS MCCARTHY LANCASTER, 3835 CYPRESS DR STE 206 | PETALUMA | CA | 94954 | |
| 4930741 | THOMAS & BETTS CORPORATION | STEPHENS MCCARTHY LANCASTER, 3835 CYPRESS DR STE 206 | PETALUMA | CA | 94954 | |
| 7326038 | Thomas , Gretchen | 5365 Marigold Ln | SANTA ROSA | CA | 95403 | |
| 7327685 | Thomas , Nicole | Confidential - Available Upon Request | | | | |
| 7327328 | Thomas , Trey | Confidential - Available Upon Request | | | | |
| 5974042 | Thomas A Castro | Confidential - Available Upon Request | | | | |
| 5974043 | Thomas A Castro | Confidential - Available Upon Request | | | | |
| 5935605 | Thomas A. McCoy | Confidential - Available Upon Request | | | | |
| 5935603 | Thomas A. McCoy | Confidential - Available Upon Request | | | | |
| 5935604 | Thomas A. McCoy | Confidential - Available Upon Request | | | | |
| 4930743 | THOMAS ALVA EDISON FOUNDATION | NW 701 PENNSYLVANIA AVE | WASHINGTON | DC | 20004-2696 | |
| 4930745 | THOMAS AND ASSOCIATES | DBA BOGIES PUMP SYSTEMS, 4916 E ASHLAN AVE | FRESNO | CA | 93726 | |
| 6163955 | Thomas and Kathryn Cole Living Trust | Confidential - Available Upon Request | | | | |
| 6132743 | THOMAS ANTONETTE | Confidential - Available Upon Request | | | | |
| 6139352 | THOMAS ARTHUR SCOTT & SARAH | Confidential - Available Upon Request | | | | |
| 6013786 | THOMAS B MULLAHEY | Confidential - Available Upon Request | | | | |
| 5902613 | Thomas Barrett | Confidential - Available Upon Request | | | | |
| 5876616 | Thomas Borge | Confidential - Available Upon Request | | | | |
| 5935618 | Thomas Bregman | Confidential - Available Upon Request | | | | |
| 5935623 | Thomas C McCally | Confidential - Available Upon Request | | | | |
| 5935624 | Thomas C McCally | Confidential - Available Upon Request | | | | |
| 6132670 | THOMAS CANUTE JUNIOR | Confidential - Available Upon Request | | | | |
| 5876617 | Thomas Casey | Confidential - Available Upon Request | | | | |
| 5974073 | Thomas Castro | Confidential - Available Upon Request | | | | |
| 5974072 | Thomas Castro | Confidential - Available Upon Request | | | | |
| 6131953 | THOMAS CHRISTINE L & MICHAEL G | Confidential - Available Upon Request | | | | |
| 4974743 | Thomas Clark - Supervisor | Bryan Teague - Sr. Analyst, 6929 North Lakewood Ave. MD 5.3-4008 | Tulsa | OK | 74117 | |
| 5876618 | Thomas Cruise | Confidential - Available Upon Request | | | | |
| 5974083 | Thomas D. Nielsen | Confidential - Available Upon Request | | | | |
| 5974085 | Thomas D. Nielsen | Confidential - Available Upon Request | | | | |
| 5876619 | Thomas DaRosa | Confidential - Available Upon Request | | | | |
| 5876620 | Thomas DaRosa | Confidential - Available Upon Request | | | | |

Page 3352 of 3736

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3353 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6131531 | THOMAS DAVID A & ELIZABETH JT | Confidential - Available Upon Request | | | | |
| 6131584 | THOMAS DAVID A & ELIZABETH V JT | Confidential - Available Upon Request | | | | |
| 6130903 | THOMAS DAVID J & MARTHA R | Confidential - Available Upon Request | | | | |
| 5974088 | Thomas Dixon | Confidential - Available Upon Request | | | | |
| 5974093 | Thomas E Pringle | Confidential - Available Upon Request | | | | |
| 5974094 | Thomas E Pringle | Confidential - Available Upon Request | | | | |
| 6142837 | THOMAS E RICHARD TR | Confidential - Available Upon Request | | | | |
| 5876621 | Thomas E. Carter | Confidential - Available Upon Request | | | | |
| 7161849 | Thomas E. Zewart MD, PhD, Inc | 15 Ryan Court | Monterey | CA | 93953 | |
| 5911626 | Thomas Ealey | Confidential - Available Upon Request | | | | |
| 5912270 | Thomas Ealey | Confidential - Available Upon Request | | | | |
| 5910555 | Thomas Ealey | Confidential - Available Upon Request | | | | |
| 6012389 | THOMAS FEE | Confidential - Available Upon Request | | | | |
| 5876622 | Thomas Feucht | Confidential - Available Upon Request | | | | |
| 5974097 | Thomas Frank | Confidential - Available Upon Request | | | | |
| 4995910 | Thomas Fulbright, Carolyn | Confidential - Available Upon Request | | | | |
| 5876623 | Thomas G. Franck, Trustee of the Franck 401K Solo Trust 01/01/2011 | Confidential - Available Upon Request | | | | |
| 7229310 | Thomas G. Rodlin and Trina McCarver | Confidential - Available Upon Request | | | | |
| 7229310 | Thomas G. Rodlin and Trina McCarver | Confidential - Available Upon Request | | | | |
| 5911955 | Thomas Garcia | Confidential - Available Upon Request | | | | |
| 5911079 | Thomas Garcia | Confidential - Available Upon Request | | | | |
| 5912545 | Thomas Garcia | Confidential - Available Upon Request | | | | |
| 6131016 | THOMAS GIBU & GABRIEL NICHOLE TR | Confidential - Available Upon Request | | | | |
| 5902347 | Thomas Gittings | Confidential - Available Upon Request | | | | |
| 5948711 | Thomas Glabicki | Confidential - Available Upon Request | | | | |
| 6009999 | Thomas H Johnstone or Tamara L Ryan | Confidential - Available Upon Request | | | | |
| 4930759 | THOMAS H STULL | 406 VISTA VERDE WAY | BAKERSFIELD | CA | 93309 | |
| 6126180 | Thomas H. Johnstone | Confidential - Available Upon Request | | | | |
| 5935661 | Thomas H. Worley | Confidential - Available Upon Request | | | | |
| 5935663 | Thomas H. Worley | Confidential - Available Upon Request | | | | |
| 6143154 | THOMAS HENRY RICHARD TR & THOMAS RUTH BOLDES TR | Confidential - Available Upon Request | | | | |
| 5876624 | Thomas Herman | Confidential - Available Upon Request | | | | |
| 5895224 | Thomas II, Samuel | Confidential - Available Upon Request | | | | |
| 5888483 | Thomas II, Timothy Owen | Confidential - Available Upon Request | | | | |
| 4930761 | THOMAS J ANDREWS M D | 2891 CHURN CREEK RD | REDDING | CA | 96002 | |
| 4930762 | THOMAS J COOPER JR MD INC | 15375 BARRANCA PARKWAY STE F- | IRVINE | CA | 92618 | |
| 5974111 | Thomas J Griffin | Confidential - Available Upon Request | | | | |
| 5974112 | Thomas J Griffin | Confidential - Available Upon Request | | | | |
| 4930766 | THOMAS J OLAUGHLIN MD INC | THOMAS J OLAUGHLIN MD INC, 1360 L ST | FRESNO | CA | 93721-1707 | |
| 6141954 | THOMAS JAMES | Confidential - Available Upon Request | | | | |
| 6140526 | THOMAS JOHN VAL TR ET AL | Confidential - Available Upon Request | | | | |
| 5893044 | Thomas Jr., Forrest Lee | Confidential - Available Upon Request | | | | |
| 5888972 | Thomas Jr., Michael | Confidential - Available Upon Request | | | | |
| 4989974 | Thomas Jr., Vern | Confidential - Available Upon Request | | | | |
| 7165607 | THOMAS KENNEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6012784 | THOMAS KENT ROCKWELL | 4560 PANORAMA DR | LA MESA | CA | 91941 | |
| 7302356 | Thomas Kirckof and Vivian Kirckof trustees Kirkof family trust VA APRIL 2697 | Confidential - Available Upon Request | | | | |
| 7465403 | Thomas L Clinte and Charlotte J Clinite | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3353 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3354 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5935679 | Thomas L. Brannon | Confidential - Available Upon Request | | | | |
| 7326978 | Thomas Lee | Debbie Lee, , PO Box 6817 | Santa Rosa | CA | 95406 | |
| 7292331 | Thomas Lloyd Dickey, Sole Trustee | Confidential - Available Upon Request | | | | |
| 5935688 | Thomas Locklear | Confidential - Available Upon Request | | | | |
| 5935687 | Thomas Locklear | Confidential - Available Upon Request | | | | |
| 6143079 | THOMAS LONN TR & THOMAS NANCY TR | Confidential - Available Upon Request | | | | |
| 6140922 | THOMAS LORD GINA M & LORD KENNETH S | Confidential - Available Upon Request | | | | |
| 6131927 | THOMAS LUCKY & GISELE | Confidential - Available Upon Request | | | | |
| 4930773 | THOMAS M BUNN TRUST B | THOMAS M BUNN FAMILY LLC, PO Box 247 | SALINAS | CA | 93902 | |
| 5876626 | Thomas M Howard, VP Construction | Confidential - Available Upon Request | | | | |
| 7328467 | Thomas Mathis | Confidential - Available Upon Request | | | | |
| 5948604 | Thomas Mcalvain | Confidential - Available Upon Request | | | | |
| 5935694 | Thomas Medinas | Confidential - Available Upon Request | | | | |
| 7327582 | Thomas Michael Corridan | 4731 Ponderosa Dr | Santa Rosa | CA | 95401 | |
| 6131985 | THOMAS MICHAEL G & CHRISTINE L | Confidential - Available Upon Request | | | | |
| 5973902 | Thomas Morris | Confidential - Available Upon Request | | | | |
| 5973900 | Thomas Morris | Confidential - Available Upon Request | | | | |
| 5935704 | Thomas Nalley | Confidential - Available Upon Request | | | | |
| 5876627 | Thomas Neeson | Confidential - Available Upon Request | | | | |
| 5902728 | Thomas P. Miles | Confidential - Available Upon Request | | | | |
| 6000627 | Thomas Parker Saratoga Office-Knight, Karina | 2750 Belmont Dr | Davis | CA | 95618 | |
| 5986066 | Thomas Parker Saratoga Office-Knight, Karina | PO Box 217 | Esparto | CA | 95627-0217 | |
| 4930779 | THOMAS PATTISON M D | PO Box 1079 | DAVIS | CA | 95617 | |
| 5973911 | Thomas Phelan | Confidential - Available Upon Request | | | | |
| 5973912 | Thomas Phelan | Confidential - Available Upon Request | | | | |
| 7185023 | THOMAS POWELL, SHAHNA ANNE | Confidential - Available Upon Request | | | | |
| 7185023 | THOMAS POWELL, SHAHNA ANNE | Confidential - Available Upon Request | | | | |
| 6108517 | THOMAS PRODUCTS INC - 2140 W INDUSTRIAL AVE | 590 W. Locust Avenue, Suite 103 | Fresno | CA | 93650 | |
| 7327080 | Thomas Prosser | Confidential - Available Upon Request | | | | |
| 5947915 | Thomas Richards | Confidential - Available Upon Request | | | | |
| 6184950 | Thomas Rodlin & Trina McCarver | Confidential - Available Upon Request | | | | |
| 6179746 | Thomas Rodlin & Trina McCarver Rodlin | Confidential - Available Upon Request | | | | |
| 4930785 | THOMAS S ALLEMS M D MPH | 311 CALIFORNIA ST STE 310 | SAN FRANCISCO | CA | 94014 | |
| 5935720 | Thomas Sal Talamacchia | Confidential - Available Upon Request | | | | |
| 5876628 | Thomas Sierra, LLC | Confidential - Available Upon Request | | | | |
| 5935723 | Thomas Solors | Confidential - Available Upon Request | | | | |
| 6141245 | THOMAS STEPHEN RICHARD TR & THOMAS LINDA ROBERTA T | Confidential - Available Upon Request | | | | |
| 6140585 | THOMAS STEVEN EDWARDS TR & KIRKPATRICK-THOMAS LORI | Confidential - Available Upon Request | | | | |
| 6144447 | THOMAS STEVEN J & GRACE MICHAEL J | Confidential - Available Upon Request | | | | |
| 5907658 | Thomas Tatrai | Confidential - Available Upon Request | | | | |
| 5912135 | Thomas Toth | Confidential - Available Upon Request | | | | |
| 5911266 | Thomas Toth | Confidential - Available Upon Request | | | | |
| 5912733 | Thomas Toth | Confidential - Available Upon Request | | | | |
| 5935738 | Thomas W Kelley | Confidential - Available Upon Request | | | | |
| 5935739 | Thomas W Kelley | Confidential - Available Upon Request | | | | |
| 7325278 | Thomas W. Kimple and Adele Dybdahl Kimple, Trustees | Confidential - Available Upon Request | | | | |
| 5935746 | Thomas W. Wells | Confidential - Available Upon Request | | | | |
| 4930791 | THOMAS WELDING & MACHINE INC | 1308 W 8TH AVE | CHICO | CA | 95926 | |
| 5876629 | Thomas, A Thampy | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5888444 | Thomas, Adam Morgan | Confidential - Available Upon Request | | | | |
| 5880071 | Thomas, Adrienne L | Confidential - Available Upon Request | | | | |
| 4992644 | Thomas, Albert | Confidential - Available Upon Request | | | | |
| 6178813 | Thomas, Alberta | Confidential - Available Upon Request | | | | |
| 7146179 | Thomas, Alissa Barton | Confidential - Available Upon Request | | | | |
| 7478407 | Thomas, Andre M | Confidential - Available Upon Request | | | | |
| 5888162 | Thomas, Andrew | Confidential - Available Upon Request | | | | |
| 5896168 | Thomas, Anitra | Confidential - Available Upon Request | | | | |
| 5999414 | THOMAS, AUBREY | Confidential - Available Upon Request | | | | |
| 7256645 | Thomas, Barbara | Rafey Balabanian, Edelson PC, 123 Townsend Street, Suite 100 | San Fransisco | CA | 94107 | |
| 4989132 | Thomas, Barbara | Confidential - Available Upon Request | | | | |
| 4997700 | Thomas, Barry | Confidential - Available Upon Request | | | | |
| 4914363 | Thomas, Barry E | Confidential - Available Upon Request | | | | |
| 4999778 | Thomas, Becky Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977091 | Thomas, Becky Lynn; Thomas, Thomas Robert | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5878348 | Thomas, Benson | Confidential - Available Upon Request | | | | |
| 4978010 | Thomas, Betty | Confidential - Available Upon Request | | | | |
| 5995649 | Thomas, Billy | Confidential - Available Upon Request | | | | |
| 4916940 | THOMAS, BINU | DDS INC, 9197 GREENBACK LN STE C | ORANGEVALE | CA | 95662 | |
| 5890562 | Thomas, Bobby W | Confidential - Available Upon Request | | | | |
| 7072294 | Thomas, Bonnie | Confidential - Available Upon Request | | | | |
| 5889040 | Thomas, Brandon | Confidential - Available Upon Request | | | | |
| 4997867 | Thomas, Brent | Confidential - Available Upon Request | | | | |
| 4914737 | Thomas, Brent Jeffrey | Confidential - Available Upon Request | | | | |
| 5884199 | Thomas, Bridgette | Confidential - Available Upon Request | | | | |
| 6004135 | THOMAS, BROOKE | Confidential - Available Upon Request | | | | |
| 7464052 | Thomas, Catherine Sigal | Confidential - Available Upon Request | | | | |
| 7231976 | Thomas, Cedric | Confidential - Available Upon Request | | | | |
| 4990383 | Thomas, Charles | Confidential - Available Upon Request | | | | |
| 7477562 | Thomas, Charlotte | Confidential - Available Upon Request | | | | |
| 5900080 | Thomas, Cherryl Lynn | Confidential - Available Upon Request | | | | |
| 4989779 | Thomas, Cheryl | Confidential - Available Upon Request | | | | |
| 4984995 | Thomas, Cheryl | Confidential - Available Upon Request | | | | |
| 4989260 | Thomas, Chifong | Confidential - Available Upon Request | | | | |
| 4989500 | Thomas, Chris | Confidential - Available Upon Request | | | | |
| 5876631 | Thomas, Chris | Confidential - Available Upon Request | | | | |
| 5876630 | Thomas, Chris | Confidential - Available Upon Request | | | | |
| 5894540 | Thomas, Christopher Earl | Confidential - Available Upon Request | | | | |
| 5889090 | Thomas, Christopher M | Confidential - Available Upon Request | | | | |
| 5887024 | Thomas, Christopher Ondre | Confidential - Available Upon Request | | | | |
| 6007424 | THOMAS, CLIFFORD | Confidential - Available Upon Request | | | | |
| 4996524 | Thomas, Cynthia | Confidential - Available Upon Request | | | | |
| 4912483 | Thomas, Cynthia Louise | Confidential - Available Upon Request | | | | |
| 6173170 | Thomas, Cynthia R | Confidential - Available Upon Request | | | | |
| 4979476 | Thomas, Dale | Confidential - Available Upon Request | | | | |
| 4995812 | Thomas, Daniel | Confidential - Available Upon Request | | | | |
| 5879225 | Thomas, Daniel Edward | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3355 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4911576 | Thomas, Daniel G | Confidential - Available Upon Request | | | | |
| 6129725 | Thomas, Danielle | Confidential - Available Upon Request | | | | |
| 6159185 | Thomas, Danielle | Confidential - Available Upon Request | | | | |
| 4991914 | Thomas, David | Confidential - Available Upon Request | | | | |
| 5876632 | Thomas, David | Confidential - Available Upon Request | | | | |
| 5879610 | Thomas, David Lloyd | Confidential - Available Upon Request | | | | |
| 4983398 | Thomas, Delbert | Confidential - Available Upon Request | | | | |
| 5888659 | Thomas, Demond Jabbar | Confidential - Available Upon Request | | | | |
| 4987155 | Thomas, Donald | Confidential - Available Upon Request | | | | |
| 7229746 | Thomas, Donald Lee | Confidential - Available Upon Request | | | | |
| 7174001 | THOMAS, DONNA | 155 Montgomery St, STE. 900 | San Francisco | CA | 94104 | |
| 7174001 | THOMAS, DONNA | Jennie L Anderson, 155 MONTGOMERY ST, STE. 900 | SAN FRANCISCO | CA | 94104 | |
| 5894634 | Thomas, Donna H | Confidential - Available Upon Request | | | | |
| 6009151 | THOMAS, DOREEN | Confidential - Available Upon Request | | | | |
| 4984292 | Thomas, Dorothy | Confidential - Available Upon Request | | | | |
| 5884381 | Thomas, Ekia | Confidential - Available Upon Request | | | | |
| 6178838 | Thomas, Ellis | Confidential - Available Upon Request | | | | |
| 5897895 | Thomas, Eric | Confidential - Available Upon Request | | | | |
| 6108510 | Thomas, Eric | Confidential - Available Upon Request | | | | |
| 6184860 | Thomas, Erica | Confidential - Available Upon Request | | | | |
| 6152315 | Thomas, Evelyn | Confidential - Available Upon Request | | | | |
| 4977194 | Thomas, Floyd | Confidential - Available Upon Request | | | | |
| 4977168 | Thomas, Frederick | Confidential - Available Upon Request | | | | |
| 4979976 | Thomas, Gary | Confidential - Available Upon Request | | | | |
| 4921477 | THOMAS, GARY | BELTONE HEARING AID CENTER, 17973 BEAR VALLEY RD STE 1 | HESPERIA | CA | 92345 | |
| 4994037 | Thomas, Gerald | Confidential - Available Upon Request | | | | |
| 4998168 | Thomas, Glen | Confidential - Available Upon Request | | | | |
| 4994584 | Thomas, Gregory | Confidential - Available Upon Request | | | | |
| 6157450 | Thomas, Hallee | Confidential - Available Upon Request | | | | |
| 7164121 | THOMAS, HENRY RICHARD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6002245 | Thomas, Ian | Confidential - Available Upon Request | | | | |
| 4990903 | Thomas, Irene | Confidential - Available Upon Request | | | | |
| 4988513 | Thomas, Irwin | Confidential - Available Upon Request | | | | |
| 5887981 | Thomas, Jacob Allan | Confidential - Available Upon Request | | | | |
| 4980528 | Thomas, James | Confidential - Available Upon Request | | | | |
| 4982089 | Thomas, James | Confidential - Available Upon Request | | | | |
| 7470015 | Thomas, Jason | Confidential - Available Upon Request | | | | |
| 5879717 | Thomas, Jason Antonio | Confidential - Available Upon Request | | | | |
| 5894921 | Thomas, Jeffery W | Confidential - Available Upon Request | | | | |
| 5897354 | Thomas, Jeffrey Charles | Confidential - Available Upon Request | | | | |
| 5940056 | THOMAS, JENA | Confidential - Available Upon Request | | | | |
| 5881617 | Thomas, Jennifer Lynn | Confidential - Available Upon Request | | | | |
| 5887319 | Thomas, Jesse A | Confidential - Available Upon Request | | | | |
| 7151896 | Thomas, Jessica | Confidential - Available Upon Request | | | | |
| 5897522 | Thomas, Jim | Confidential - Available Upon Request | | | | |
| 4978821 | Thomas, John | Confidential - Available Upon Request | | | | |
| 4977808 | Thomas, John | Confidential - Available Upon Request | | | | |
| 5882728 | Thomas, John Ernest | Confidential - Available Upon Request | | | | |
| 5893758 | Thomas, John L. | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3356 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3357 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7154427 | Thomas, Jonathan | Confidential - Available Upon Request | | | | |
| 6174809 | Thomas, Joseph Phillip | Confidential - Available Upon Request | | | | |
| 5994030 | Thomas, Joshua | Confidential - Available Upon Request | | | | |
| 4992114 | Thomas, Joyce | Confidential - Available Upon Request | | | | |
| 4999786 | Thomas, Julie (through GAL Marc Thomas) (Coleman) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999792 | Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5940057 | Thomas, Justina | Confidential - Available Upon Request | | | | |
| 4992113 | Thomas, Kathleen | Confidential - Available Upon Request | | | | |
| 7462948 | Thomas, Kathryn | Confidential - Available Upon Request | | | | |
| 6005717 | Thomas, Katie | Confidential - Available Upon Request | | | | |
| 4978825 | Thomas, Kenneth | Confidential - Available Upon Request | | | | |
| 6123031 | Thomas, Kevin | Confidential - Available Upon Request | | | | |
| 6123032 | Thomas, Kevin | Confidential - Available Upon Request | | | | |
| 6123035 | Thomas, Kevin | Confidential - Available Upon Request | | | | |
| 6123033 | Thomas, Kevin | Confidential - Available Upon Request | | | | |
| 4949998 | Thomas, Kevin | PHILIP M. ANDERSEN & ASSOCIATES, Michael Welch, Esq., 6210 Stoneridge Mall Road, Suite 550 | Pleasanton | CA | 94588 | |
| 6123034 | Thomas, Kevin | Confidential - Available Upon Request | | | | |
| 6008121 | Thomas, Kevin | Confidential - Available Upon Request | | | | |
| 6008122 | Thomas, Kevin | Confidential - Available Upon Request | | | | |
| 5993527 | Thomas, Kevin (Atty Repd) | 1268 Parkway Dr. | Richmond | CA | 94803 | |
| 5901601 | Thomas, Kimberly D | Confidential - Available Upon Request | | | | |
| 6004492 | THOMAS, La Tashea | Confidential - Available Upon Request | | | | |
| 6166945 | Thomas, Laquisha | Confidential - Available Upon Request | | | | |
| 4978973 | Thomas, Larry | Confidential - Available Upon Request | | | | |
| 4989835 | Thomas, Laurence | Confidential - Available Upon Request | | | | |
| 4993540 | Thomas, Lee | Confidential - Available Upon Request | | | | |
| 4995077 | Thomas, Leland | Confidential - Available Upon Request | | | | |
| 5891476 | Thomas, Leshanor | Confidential - Available Upon Request | | | | |
| 6004068 | THOMAS, LIZZERENE | Confidential - Available Upon Request | | | | |
| 5882850 | Thomas, Lorena | Confidential - Available Upon Request | | | | |
| 4985678 | Thomas, Lorraine | Confidential - Available Upon Request | | | | |
| 5996286 | Thomas, Lynn | Confidential - Available Upon Request | | | | |
| 6000741 | Thomas, Lynn | Confidential - Available Upon Request | | | | |
| 5883876 | Thomas, Maimunatu | Confidential - Available Upon Request | | | | |
| 7484016 | Thomas, Malachi Tate | Confidential - Available Upon Request | | | | |
| 7478870 | Thomas, Maratha | Confidential - Available Upon Request | | | | |
| 4999782 | Thomas, Marc M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977094 | Thomas, Marc M. and Susan K. (Rush); Thomas, Julie (through GAL Marc Thomas) (Coleman) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999788 | Thomas, Marc Michael | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938718 | Thomas, Marc Michael; Thomas, Susan Kirby; Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5996786 | THOMAS, MARGARET | Confidential - Available Upon Request | | | | |
| 4997501 | Thomas, Margaret | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3357 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3358 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6006278 | thomas, marilyn | Confidential - Available Upon Request | | | | |
| 4990929 | Thomas, Mark | Confidential - Available Upon Request | | | | |
| 4997551 | Thomas, Mark | Confidential - Available Upon Request | | | | |
| 5998641 | Thomas, Mark & Emily | Confidential - Available Upon Request | | | | |
| 4914131 | Thomas, Mark Truman | Confidential - Available Upon Request | | | | |
| 5865561 | THOMAS, MASON | Confidential - Available Upon Request | | | | |
| 4979857 | Thomas, Michael | Confidential - Available Upon Request | | | | |
| 5876633 | THOMAS, MICHAEL | Confidential - Available Upon Request | | | | |
| 5894168 | Thomas, Michael Elias | Confidential - Available Upon Request | | | | |
| 5880023 | Thomas, Michael F | Confidential - Available Upon Request | | | | |
| 5876634 | Thomas, Mike | Confidential - Available Upon Request | | | | |
| 7263458 | Thomas, Mildred D | Confidential - Available Upon Request | | | | |
| 5900311 | Thomas, Nathan Scott | Confidential - Available Upon Request | | | | |
| 5976317 | Thomas, Newton | Confidential - Available Upon Request | | | | |
| 5993582 | Thomas, Pamela | Confidential - Available Upon Request | | | | |
| 4994477 | Thomas, Pamela | Confidential - Available Upon Request | | | | |
| 5942112 | THOMAS, PATRICIA | Confidential - Available Upon Request | | | | |
| 5889504 | Thomas, Patrick J | Confidential - Available Upon Request | | | | |
| 4983830 | Thomas, Paula | Confidential - Available Upon Request | | | | |
| 4979975 | Thomas, Paulette | Confidential - Available Upon Request | | | | |
| 5885165 | Thomas, Peter Steven | Confidential - Available Upon Request | | | | |
| 5886007 | Thomas, Philip L | Confidential - Available Upon Request | | | | |
| 5891922 | Thomas, Philippe Robert | Confidential - Available Upon Request | | | | |
| 4994479 | Thomas, Regina | Confidential - Available Upon Request | | | | |
| 4996228 | Thomas, Rene | Confidential - Available Upon Request | | | | |
| 4911656 | Thomas, Rene Anita | Confidential - Available Upon Request | | | | |
| 5883800 | Thomas, Rhianna Ilean | Confidential - Available Upon Request | | | | |
| 4978062 | Thomas, Richard | Confidential - Available Upon Request | | | | |
| 5885136 | Thomas, Richard | Confidential - Available Upon Request | | | | |
| 4980340 | Thomas, Robert | Confidential - Available Upon Request | | | | |
| 5887751 | Thomas, Robert | Confidential - Available Upon Request | | | | |
| 4982734 | Thomas, Ronald | Confidential - Available Upon Request | | | | |
| 6168084 | Thomas, Rosetta | Confidential - Available Upon Request | | | | |
| 6168084 | Thomas, Rosetta | Confidential - Available Upon Request | | | | |
| 7164122 | THOMAS, RUTH BOLDES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6178084 | THOMAS, RUTHIE | Confidential - Available Upon Request | | | | |
| 5892142 | Thomas, Ryan K | Confidential - Available Upon Request | | | | |
| 4982892 | Thomas, Sandra | Confidential - Available Upon Request | | | | |
| 5888734 | Thomas, Sascha Leanne | Confidential - Available Upon Request | | | | |
| 6168389 | Thomas, Scott | Confidential - Available Upon Request | | | | |
| 7186526 | THOMAS, SHANNELLE ALLISON | Confidential - Available Upon Request | | | | |
| 7186526 | THOMAS, SHANNELLE ALLISON | Confidential - Available Upon Request | | | | |
| 6149634 | Thomas, Shardea | Confidential - Available Upon Request | | | | |
| 4912017 | Thomas, Shawna Elaine | Confidential - Available Upon Request | | | | |
| 5878475 | Thomas, Sheila Ann | Confidential - Available Upon Request | | | | |
| 6184982 | Thomas, Sheri | Confidential - Available Upon Request | | | | |
| 4998722 | Thomas, Shirley | SIGNATURE LAW GROUP, LLP, Gregory M. Finch, 3400 Bradshaw Rd. | Sacramento | CA | 95827 | |
| 5900917 | Thomas, Stacey L | Confidential - Available Upon Request | | | | |
| 4978130 | Thomas, Stanley | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3358 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3359 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4985386 | Thomas, Steven | Confidential - Available Upon Request | | | | |
| 4997934 | Thomas, Steven | Confidential - Available Upon Request | | | | |
| 4999784 | Thomas, Susan K. (Rush) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999790 | Thomas, Susan Kirby | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4982167 | Thomas, Sylvia | Confidential - Available Upon Request | | | | |
| 5880398 | Thomas, Tamara Anise | Confidential - Available Upon Request | | | | |
| 6183969 | Thomas, Tara | Confidential - Available Upon Request | | | | |
| 5876635 | Thomas, Terry | Confidential - Available Upon Request | | | | |
| 5881669 | Thomas, Terry Allen | Confidential - Available Upon Request | | | | |
| 5998092 | Thomas, Thomas & Joanie | Confidential - Available Upon Request | | | | |
| 4930775 | THOMAS, THOMAS MARK | PO Box 1169 | LOWER LAKE | CA | 95457 | |
| 4999780 | Thomas, Thomas Robert | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5886324 | Thomas, Tim | Confidential - Available Upon Request | | | | |
| 4996449 | Thomas, Timothy | Confidential - Available Upon Request | | | | |
| 7154856 | Thomas, Timothy Wade | Confidential - Available Upon Request | | | | |
| 4979702 | Thomas, Tom | Confidential - Available Upon Request | | | | |
| 5993125 | Thomas, Tomi | Confidential - Available Upon Request | | | | |
| 7151075 | Thomas, Tony | Confidential - Available Upon Request | | | | |
| 5884893 | Thomas, Tony Lynn | Confidential - Available Upon Request | | | | |
| 4974446 | Thomas, Trent & Jill; Thomas, Trevor & Tamra | 3211 Booth Court | EL DORADO HILLS | CA | 95762 | |
| 7180924 | THOMAS, TREVEL | Confidential - Available Upon Request | | | | |
| 7180924 | THOMAS, TREVEL | Confidential - Available Upon Request | | | | |
| 6003794 | Thomas, Tricia | Confidential - Available Upon Request | | | | |
| 5887293 | Thomas, Ural | Confidential - Available Upon Request | | | | |
| 5834998 | Thomas, Victoria | Confidential - Available Upon Request | | | | |
| 5834998 | Thomas, Victoria | Confidential - Available Upon Request | | | | |
| 4914167 | Thomas, Victoria Lynne | Confidential - Available Upon Request | | | | |
| 5884508 | Thomas, Vivian Antonette | Confidential - Available Upon Request | | | | |
| 7209265 | Thomas, Wayne | Confidential - Available Upon Request | | | | |
| 6174446 | Thomas, Wendy | Confidential - Available Upon Request | | | | |
| 5892150 | Thomas, William | Confidential - Available Upon Request | | | | |
| 6108509 | THOMAS, WILLIAM | Confidential - Available Upon Request | | | | |
| 4983578 | Thomas, William | Confidential - Available Upon Request | | | | |
| 6001403 | THOMAS, WILLIAM | Confidential - Available Upon Request | | | | |
| 4938592 | THOMAS, WILLIAM | 5568 LEXINGTON AVE | SAN JOSE | CA | 95123 | |
| 4981801 | Thomas, William | Confidential - Available Upon Request | | | | |
| 7174002 | THOMAS, WILLIAM BENJAMIN | 155 Montgomery St., STE 900 | San Francisco | CA | 94104 | |
| 7174002 | THOMAS, WILLIAM BENJAMIN | Jennie L Anderson, 155 MONTGOMERY ST, STE. 900 | SAN FRANCISCO | CA | 94104 | |
| 7330861 | Thomas, Yolanda D | Confidential - Available Upon Request | | | | |
| 4996678 | Thomasen, Janet | Confidential - Available Upon Request | | | | |
| 6144553 | THOMAS-GRANT DANIEL & THOMAS-GRANT CHARLOTTE | Confidential - Available Upon Request | | | | |
| 4930793 | THOMASIANS USA | 375 RALSTON ST | SAN FRANCISCO | CA | 94132 | |
| 4930794 | THOMASON - STANLEY INC | PO Box 766 | DOWNEY | CA | 90241 | |
| 5876636 | THOMASON TRACTOR CO. OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 4989837 | Thomason, Charles | Confidential - Available Upon Request | | | | |
| 5902025 | THOMASON, DAVID | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7226746 | Thomason, David S. | Confidential - Available Upon Request | | | | |
| 4933367 | Thomason, David S. | Confidential - Available Upon Request | | | | |
| 4933417 | Thomason, David S. | Confidential - Available Upon Request | | | | |
| 4977570 | Thomason, Dwight | Confidential - Available Upon Request | | | | |
| 5893246 | Thomason, Joshua Michael | Confidential - Available Upon Request | | | | |
| 5897677 | Thomason, Kathy | Confidential - Available Upon Request | | | | |
| 4985491 | Thomason, Thurman | Confidential - Available Upon Request | | | | |
| 5876637 | Thomason, Tommy | Confidential - Available Upon Request | | | | |
| 6135360 | THOMASSEN TRUST ETAL | Confidential - Available Upon Request | | | | |
| 4938100 | thomasson, shaleena | 3279 cove way | marina | CA | 93933 | |
| 6001506 | thomasson, shaleena | Confidential - Available Upon Request | | | | |
| 5876638 | ThomasTown Builders Inc. | Confidential - Available Upon Request | | | | |
| 4996813 | Thome, Marcia | Confidential - Available Upon Request | | | | |
| 5897406 | Thome, Maria Gabriela | Confidential - Available Upon Request | | | | |
| 5899719 | Thomlison, Michael Scott | Confidential - Available Upon Request | | | | |
| 6114065 | Thomma, Raymond R. | Confidential - Available Upon Request | | | | |
| 4976249 | Thomma, Raymond R. | 149 West Ridge Dr. | Santa Clara | CA | 95050-2150 | |
| 5880923 | Thommen, Kristopher Edward | Confidential - Available Upon Request | | | | |
| 5876639 | Thompson | Confidential - Available Upon Request | | | | |
| 4930795 | THOMPSON & FOLGER COMPANY | 5637 NORTH PERSHING AVENUE | STOCKTON | CA | 95207 | |
| 6013700 | THOMPSON & FOLGER COMPANY | P.O. BOX 69007 | STOCKTON | CA | 95269 | |
| 4930796 | THOMPSON & KNIGHT LLP | 1722 ROUTH ST STE 1500 | DALLAS | TX | 75201 | |
| 4933141 | Thompson & Knight, LLP | One Arts Plaza 1722 Routh Street Suite 1500 | Dallas | TX | 75201-2532 | |
| 6142664 | THOMPSON BARBARA TR ET AL | Confidential - Available Upon Request | | | | |
| 6130220 | THOMPSON CLAY AND BONNIE J TR | Confidential - Available Upon Request | | | | |
| 6131248 | THOMPSON CONRAD CHARLES | Confidential - Available Upon Request | | | | |
| 6134717 | THOMPSON DANIELLE | Confidential - Available Upon Request | | | | |
| 6132159 | THOMPSON DAVID R & THOMPSON JILL L | Confidential - Available Upon Request | | | | |
| 6132174 | THOMPSON DAVID R & THOMPSON JILL L | Confidential - Available Upon Request | | | | |
| 6139504 | THOMPSON DAVID TR & TAMAYO LUIS TR | Confidential - Available Upon Request | | | | |
| 6134049 | THOMPSON GEORGE ALLAN & ELIZABETH JANE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6146403 | THOMPSON HEATHER | Confidential - Available Upon Request | | | | |
| 5878020 | Thompson II, Ralph Richard | Confidential - Available Upon Request | | | | |
| 4930797 | THOMPSON INDUSTRIAL SUPPLY INC | 1310 SANTA ANITA AVE | SOUTH EL MONTE | CA | 91733 | |
| 6133353 | THOMPSON JEFFREY JAMES AND KATHERINE E | Confidential - Available Upon Request | | | | |
| 6131171 | THOMPSON JIMMY R & JANICE R JT | Confidential - Available Upon Request | | | | |
| 6144733 | THOMPSON JOHN & THOMPSON LAUREN | Confidential - Available Upon Request | | | | |
| 6133406 | THOMPSON KAREN E TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6142893 | THOMPSON KAREN TR | Confidential - Available Upon Request | | | | |
| 6140858 | THOMPSON KEITH E TR | Confidential - Available Upon Request | | | | |
| 6144161 | THOMPSON KELLY E TR | Confidential - Available Upon Request | | | | |
| 4928442 | THOMPSON MD, RYAN S | PO Box 1049 | MURPHYS | CA | 95247 | |
| 6146682 | THOMPSON PETER S TR & THOMPSON TONI H TR | Confidential - Available Upon Request | | | | |
| 6143076 | THOMPSON ROBERT & ROBB KATRINA | Confidential - Available Upon Request | | | | |
| 6131332 | THOMPSON SEAN MICHAEL | Confidential - Available Upon Request | | | | |
| 6146687 | THOMPSON SHARON ANN | Confidential - Available Upon Request | | | | |
| 6131868 | THOMPSON SHAWN B AND LINDA S H/W | Confidential - Available Upon Request | | | | |
| 6146900 | THOMPSON SUSAN LEA TR | Confidential - Available Upon Request | | | | |
| 5876640 | THOMPSON SUSKIND, LP | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3361 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6143414 | THOMPSON VERONICA A & THOMPSON GREGORY P | Confidential - Available Upon Request | | | | |
| 6133452 | THOMPSON WENDELL D AND GEORGINA | Confidential - Available Upon Request | | | | |
| 6134527 | THOMPSON WILLIAM P | Confidential - Available Upon Request | | | | |
| 6134420 | THOMPSON WILLIAM PATRICK | Confidential - Available Upon Request | | | | |
| 4983457 | Thompson, Alan | Confidential - Available Upon Request | | | | |
| 4981732 | Thompson, Allyn | Confidential - Available Upon Request | | | | |
| 5012541 | Thompson, Amanda | Merlin Law Group, P.A., William F Merlin, Jr, Denise Hsu Sze,, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162872 | THOMPSON, AMANDA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162872 | THOMPSON, AMANDA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suit 250 | San Francisco | CA | 94111 | |
| 6108525 | Thompson, Andrea | Confidential - Available Upon Request | | | | |
| 5891940 | Thompson, Andrea M | Confidential - Available Upon Request | | | | |
| 7211492 | Thompson, Andrew | Confidential - Available Upon Request | | | | |
| 4996049 | Thompson, Andrew | Confidential - Available Upon Request | | | | |
| 4911933 | Thompson, Andrew James | Confidential - Available Upon Request | | | | |
| 7469037 | Thompson, Anita | Confidential - Available Upon Request | | | | |
| 5895713 | Thompson, Anthony F | Confidential - Available Upon Request | | | | |
| 5979445 | Thompson, Ava | Confidential - Available Upon Request | | | | |
| 5887145 | Thompson, Barton Starr | Confidential - Available Upon Request | | | | |
| 5889105 | Thompson, Benjamin | Confidential - Available Upon Request | | | | |
| 6108526 | Thompson, Benjamin | Confidential - Available Upon Request | | | | |
| 5893565 | Thompson, Benjamin James | Confidential - Available Upon Request | | | | |
| 4987812 | Thompson, Bette Z | Confidential - Available Upon Request | | | | |
| 4977692 | Thompson, Billy | Confidential - Available Upon Request | | | | |
| 5015763 | Thompson, Brandon | Confidential - Available Upon Request | | | | |
| 5889714 | Thompson, Brandon | Confidential - Available Upon Request | | | | |
| 6108527 | Thompson, Brandon | Confidential - Available Upon Request | | | | |
| 5015763 | Thompson, Brandon | Confidential - Available Upon Request | | | | |
| 5889634 | Thompson, Brandon S. | Confidential - Available Upon Request | | | | |
| 5900147 | Thompson, Brooke Alyssa | Confidential - Available Upon Request | | | | |
| 5884540 | Thompson, Brooke B | Confidential - Available Upon Request | | | | |
| 4980605 | Thompson, Bruce | Confidential - Available Upon Request | | | | |
| 4979042 | Thompson, Carol | Confidential - Available Upon Request | | | | |
| 5999037 | Thompson, Christopher | Confidential - Available Upon Request | | | | |
| 4995430 | Thompson, Cindy | Confidential - Available Upon Request | | | | |
| 4992921 | THOMPSON, CLAUDETTE | Confidential - Available Upon Request | | | | |
| 4980753 | Thompson, Cleo | Confidential - Available Upon Request | | | | |
| 4985638 | Thompson, Clifford | Confidential - Available Upon Request | | | | |
| 6169789 | Thompson, Clifford W | Confidential - Available Upon Request | | | | |
| 6003809 | Thompson, Connie | Confidential - Available Upon Request | | | | |
| 4998149 | THOMPSON, CONNIE | Confidential - Available Upon Request | | | | |
| 5997595 | Thompson, Courtney | Confidential - Available Upon Request | | | | |
| 4980998 | Thompson, Cynthia | Confidential - Available Upon Request | | | | |
| 4995565 | Thompson, Cynthia | Confidential - Available Upon Request | | | | |
| 5885383 | Thompson, Dennis Gene | Confidential - Available Upon Request | | | | |
| 4995703 | Thompson, Donna | Confidential - Available Upon Request | | | | |
| 4983901 | Thompson, Donna | Confidential - Available Upon Request | | | | |
| 5997991 | Thompson, Doug & Janice | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4919990 | THOMPSON, DOUGLAS SCOTT | 1210 CUTTINGS WHARF RD | NAPA | CA | 94559 | |
| 6000336 | thompson, earl | Confidential - Available Upon Request | | | | |
| 5886400 | Thompson, Edward A | Confidential - Available Upon Request | | | | |
| 6159867 | THOMPSON, ELLA | Confidential - Available Upon Request | | | | |
| 4994338 | Thompson, Elsie | Confidential - Available Upon Request | | | | |
| 5884285 | Thompson, Emily | Confidential - Available Upon Request | | | | |
| 4975633 | THOMPSON, ERIC | 1101 HIDDEN BEACH ROAD, P.O. Box 707 | Chester | CA | 96020 | |
| 6081740 | THOMPSON, ERIC | Confidential - Available Upon Request | | | | |
| 4987260 | Thompson, Ernest | Confidential - Available Upon Request | | | | |
| 5891177 | Thompson, Ethan Paul Kelly | Confidential - Available Upon Request | | | | |
| 4992516 | Thompson, Frances | Confidential - Available Upon Request | | | | |
| 5997819 | Thompson, Gary | Confidential - Available Upon Request | | | | |
| 4987094 | Thompson, Gary | Confidential - Available Upon Request | | | | |
| 6006445 | Thompson, Geoffrey | Confidential - Available Upon Request | | | | |
| 5884925 | Thompson, Glenn E | Confidential - Available Upon Request | | | | |
| 7305654 | Thompson, Gregory | Confidential - Available Upon Request | | | | |
| 7305654 | Thompson, Gregory | Confidential - Available Upon Request | | | | |
| 6005622 | Thompson, Ileah | Confidential - Available Upon Request | | | | |
| 4993796 | Thompson, James | Confidential - Available Upon Request | | | | |
| 6177824 | Thompson, James | Confidential - Available Upon Request | | | | |
| 4999793 | Thompson, James A. & Joanne H. | ROSS, HACKETT, DOWLING, VALENCIA & WALTI, Attn: Don Dowling, Jessica Rowen, 600 El Camino Real | San Bruno | CA | 94066 | |
| 5938719 | Thompson, James A. & Joanne H. | Confidential - Available Upon Request | | | | |
| 5888673 | Thompson, James Earl | Confidential - Available Upon Request | | | | |
| 7156021 | Thompson, Janet | Confidential - Available Upon Request | | | | |
| 5878072 | Thompson, Jared L | Confidential - Available Upon Request | | | | |
| 5896921 | Thompson, Jason Micheal | Confidential - Available Upon Request | | | | |
| 5893040 | Thompson, Jason Ray | Confidential - Available Upon Request | | | | |
| 4989816 | Thompson, Jean | Confidential - Available Upon Request | | | | |
| 6001654 | THOMPSON, JEANETTE | Confidential - Available Upon Request | | | | |
| 6173905 | Thompson, Jeannie | Confidential - Available Upon Request | | | | |
| 5888768 | Thompson, Jeffrey | Confidential - Available Upon Request | | | | |
| 5890977 | Thompson, Jeremiah J | Confidential - Available Upon Request | | | | |
| 5997152 | Thompson, Jess | Confidential - Available Upon Request | | | | |
| 4947807 | Thompson, Jessica | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144880 | Thompson, Jessica Joy | Confidential - Available Upon Request | | | | |
| 6177813 | Thompson, Joanne | Confidential - Available Upon Request | | | | |
| 6177813 | Thompson, Joanne | Confidential - Available Upon Request | | | | |
| 4999794 | Thompson, Joanne H. | ROSS, HACKETT, DOWLING, VALENCIA & WALTI, Attn: Don Dowling, Jessica Rowen, 600 El Camino Real | San Bruno | CA | 94066 | |
| 5889783 | Thompson, Joel | Confidential - Available Upon Request | | | | |
| 6002877 | Thompson, Jon | Confidential - Available Upon Request | | | | |
| 5896806 | Thompson, Joseph M | Confidential - Available Upon Request | | | | |
| 4981809 | Thompson, Judith | Confidential - Available Upon Request | | | | |
| 5877863 | Thompson, Katheryn Louise | Confidential - Available Upon Request | | | | |
| 7185177 | THOMPSON, KELLY | Confidential - Available Upon Request | | | | |
| 7185177 | THOMPSON, KELLY | Confidential - Available Upon Request | | | | |
| 4995078 | Thompson, Kenneth | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4994541 | Thompson, Kevin | Confidential - Available Upon Request | | | | |
| 5888621 | Thompson, Kevin Wayne | Confidential - Available Upon Request | | | | |
| 5995463 | THOMPSON, KIMBERLY | Confidential - Available Upon Request | | | | |
| 5891231 | Thompson, Kirk | Confidential - Available Upon Request | | | | |
| 7279562 | Thompson, La Jeana | Confidential - Available Upon Request | | | | |
| 5884231 | Thompson, Laquania Chenelle | Confidential - Available Upon Request | | | | |
| 5885641 | Thompson, Larry Dean | Confidential - Available Upon Request | | | | |
| 5995157 | Thompson, Lawrence | Confidential - Available Upon Request | | | | |
| 6108522 | THOMPSON, LEE ANN | Confidential - Available Upon Request | | | | |
| 4947855 | Thompson, Liam | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947078 | Thompson, Lili | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144879 | THOMPSON, LILI CRYSTYNE | Confidential - Available Upon Request | | | | |
| 4924355 | THOMPSON, LINDA | 10 VALLEY VIEW RD | ORINDA | CA | 94563 | |
| 6006572 | Thompson, Linda | Confidential - Available Upon Request | | | | |
| 7332158 | Thompson, Linda | Confidential - Available Upon Request | | | | |
| 7465016 | Thompson, Lisa Ann | Confidential - Available Upon Request | | | | |
| 6165493 | Thompson, Lona | Confidential - Available Upon Request | | | | |
| 5895960 | Thompson, Lorenzo | Confidential - Available Upon Request | | | | |
| 6006571 | Thompson, Margie | Confidential - Available Upon Request | | | | |
| 4986369 | Thompson, Maria | Confidential - Available Upon Request | | | | |
| 4976718 | Thompson, Marjorie | Confidential - Available Upon Request | | | | |
| 5885906 | Thompson, Mark Wayne | Confidential - Available Upon Request | | | | |
| 7218626 | Thompson, Mary Ann | Confidential - Available Upon Request | | | | |
| 4984463 | Thompson, Maxine | Confidential - Available Upon Request | | | | |
| 4982272 | Thompson, Melva | Confidential - Available Upon Request | | | | |
| 6001602 | Thompson, Michael | Confidential - Available Upon Request | | | | |
| 5940061 | Thompson, Michael | Confidential - Available Upon Request | | | | |
| 6169259 | Thompson, Michael | Confidential - Available Upon Request | | | | |
| 4925233 | THOMPSON, MICHAEL D | DIAMOND T LIVESTOCK, 5414 BLUE HERON DR | BONANZA | OR | 97623 | |
| 5901556 | Thompson, Michael David | Confidential - Available Upon Request | | | | |
| 5901556 | Thompson, Michael David | Confidential - Available Upon Request | | | | |
| 5887911 | Thompson, Michael R | Confidential - Available Upon Request | | | | |
| 4925712 | THOMPSON, NANCY MARIE | 4631 RAVINE CROSSING CT | ROCKLIN | CA | 95677 | |
| 6006519 | thompson, nicole | Confidential - Available Upon Request | | | | |
| 4990766 | Thompson, Nona | Confidential - Available Upon Request | | | | |
| 4996830 | Thompson, Pam | Confidential - Available Upon Request | | | | |
| 6000025 | Thompson, Patrick | Confidential - Available Upon Request | | | | |
| 7485400 | Thompson, Peggy | Confidential - Available Upon Request | | | | |
| 5900295 | Thompson, Peter John | Confidential - Available Upon Request | | | | |
| 4995562 | Thompson, Philip | Confidential - Available Upon Request | | | | |
| 5887650 | Thompson, Randy Brian | Confidential - Available Upon Request | | | | |
| 5876641 | THOMPSON, ROB | Confidential - Available Upon Request | | | | |
| 4947081 | Thompson, Robert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4986065 | Thompson, Robert | Confidential - Available Upon Request | | | | |
| 4989414 | Thompson, Robert | Confidential - Available Upon Request | | | | |
| 6108524 | Thompson, Robert | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3363 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3364 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4982538 | Thompson, Robert | Confidential - Available Upon Request | | | | |
| 7144877 | Thompson, Robert Daniel | Confidential - Available Upon Request | | | | |
| 5994634 | Thompson, Robin | Confidential - Available Upon Request | | | | |
| 4979050 | Thompson, Roger | Confidential - Available Upon Request | | | | |
| 6157598 | Thompson, Ronald R | Confidential - Available Upon Request | | | | |
| 6157598 | Thompson, Ronald R | Confidential - Available Upon Request | | | | |
| 5890791 | Thompson, Russell Barron | Confidential - Available Upon Request | | | | |
| 4983972 | Thompson, Ruth | Confidential - Available Upon Request | | | | |
| 5896949 | Thompson, Ryan | Confidential - Available Upon Request | | | | |
| 5890105 | Thompson, Ryan Edward | Confidential - Available Upon Request | | | | |
| 5006458 | Thompson, Sabrina | 4445 Oakridge Drive | Tracy | CA | 95377 | |
| 5879089 | Thompson, Sabrina Lashawn | Confidential - Available Upon Request | | | | |
| 6008238 | Thompson, Sabrina v. PG&E | 4445 Oakridge Drive | Tracy | CA | 95377 | |
| 4984647 | Thompson, Sandra | Confidential - Available Upon Request | | | | |
| 4993221 | THOMPSON, SANDRA | Confidential - Available Upon Request | | | | |
| 7328756 | Thompson, Sarah | Confidential - Available Upon Request | | | | |
| 5901610 | Thompson, Sean Patrick | Confidential - Available Upon Request | | | | |
| 5881436 | Thompson, Sharee | Confidential - Available Upon Request | | | | |
| 5999963 | THOMPSON, SHAWN | Confidential - Available Upon Request | | | | |
| 4978768 | Thompson, Shirley | Confidential - Available Upon Request | | | | |
| 4975798 | Thompson, Stanley | 2600 BIG SPRINGS ROAD, 561 E. Lindo Ave. #4 | Chico | CA | 95926 | |
| 4947084 | Thompson, Stephani | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144878 | THOMPSON, STEPHANIE DANIELLE | Confidential - Available Upon Request | | | | |
| 4993541 | Thompson, Tenola | Confidential - Available Upon Request | | | | |
| 4977275 | Thompson, Theaophelus | Confidential - Available Upon Request | | | | |
| 4993797 | Thompson, Thomas | Confidential - Available Upon Request | | | | |
| 5999230 | THOMPSON, THURMAN | Confidential - Available Upon Request | | | | |
| 5879499 | Thompson, Timothy | Confidential - Available Upon Request | | | | |
| 4979115 | Thompson, Tommy | Confidential - Available Upon Request | | | | |
| 7224409 | Thompson, Tyler | Confidential - Available Upon Request | | | | |
| 5890847 | Thompson, Tyler Andrew | Confidential - Available Upon Request | | | | |
| 4978951 | Thompson, Valarie | Confidential - Available Upon Request | | | | |
| 4982000 | Thompson, Vernon | Confidential - Available Upon Request | | | | |
| 4989528 | Thompson, Wayne | Confidential - Available Upon Request | | | | |
| 6160822 | Thompson, William | Confidential - Available Upon Request | | | | |
| 4974917 | Thompson, William E. | 2155 Greencastle Way P.O. BOX 1601 | Oxnard | CA | 93032 | |
| 4984374 | Thompson, Yolanda | Confidential - Available Upon Request | | | | |
| 5878048 | Thompson, Yolande Shawn | Confidential - Available Upon Request | | | | |
| 6134145 | THOMSEN ERNEST A & EVELYN R TRUSTEE | Confidential - Available Upon Request | | | | |
| 7335397 | Thomsen, Loris | Confidential - Available Upon Request | | | | |
| 5979447 | Thomsen, Margene | Confidential - Available Upon Request | | | | |
| 4979744 | Thomsen, Neal | Confidential - Available Upon Request | | | | |
| 5876642 | THOMSON CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 6130283 | THOMSON GEORGE A | Confidential - Available Upon Request | | | | |
| 6144261 | THOMSON JAMES KIDD TR & THOMSON CATHERINE QUINN TR | Confidential - Available Upon Request | | | | |
| 6108530 | Thomson Reuters | 610 Opperman Drive, P.O. box 64833 | Eagan | MN | 55123 | |
| 5860031 | THOMSON REUTERS | 610 OPPERMAN DRIVE | EAGAN | MN | 55123 | |
| 4930798 | THOMSON REUTERS | MARKETS LLC, 3 TIMES SQUARE | NEW YORK | NY | 10036 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3364 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3365 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6108532 | Thomson Reuters | P.O Box 64833 | St. Paul | MN | 55164-0844 | |
| 6108533 | THOMSON REUTERS INC | 610 Opperman Drive, P.O. box 64833 | Eagan | MN | 55123 | |
| 4930799 | THOMSON REUTERS INC | TAX & ACCOUNTING, PO Box 6292 | CAROL STREAM | IL | 60197-6016 | |
| 4930800 | THOMSON REUTERS MARKETS LLC | PO Box 415983 | BOSTON | MA | 02241 | |
| 4930801 | THOMSON REUTERS TAX & ACCOUNTING IN | PO Box 71687 | CHICAGO | IL | 60694-1687 | |
| 4930802 | THOMSON WEST | PO Box 6292 | CAROL STREAM | IL | 60197-6292 | |
| 4989714 | Thomson, Catherine | Confidential - Available Upon Request | | | | |
| 4983307 | Thomson, Charles | Confidential - Available Upon Request | | | | |
| 5891205 | Thomson, Christopher Glenn | Confidential - Available Upon Request | | | | |
| 5876643 | THOMSON, JEFF | Confidential - Available Upon Request | | | | |
| 6002646 | Thomson, John | Confidential - Available Upon Request | | | | |
| 4985476 | Thomson, Ralph | Confidential - Available Upon Request | | | | |
| 4982357 | Thomson, Robert | Confidential - Available Upon Request | | | | |
| 5940063 | Thomson, Samuel | Confidential - Available Upon Request | | | | |
| 4990148 | Thomson, Sharon | Confidential - Available Upon Request | | | | |
| 4930836 | THOMSON, TIMOTHY F | PE, 19405 WILDWOOD RD | BUTTONWILLOW | CA | 93206 | |
| 4930838 | THOMSON, TIMOTHY FRICK | TCE, 19405 WILDWOOD RD | BUTTONWILLOW | CA | 93206 | |
| 4947846 | Thompson-Wright, Landon | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5893731 | Thomy, Nicolaus William | Confidential - Available Upon Request | | | | |
| 4977908 | Thon, Iver | Confidential - Available Upon Request | | | | |
| 6154756 | Thong Dao & Feliza Delrio | Confidential - Available Upon Request | | | | |
| 4947687 | Thorburg, Chaunce | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6132163 | THORBURN PATSY TRUSTEE | Confidential - Available Upon Request | | | | |
| 5890477 | Thordarson, Christopher D | Confidential - Available Upon Request | | | | |
| 6140095 | THORDSEN JUDY M & CHOPPELAS CHRISTOPHER N | Confidential - Available Upon Request | | | | |
| 5998638 | Thoren, Kelli | Confidential - Available Upon Request | | | | |
| 5876644 | Thorenfeldt, Pradienasti | Confidential - Available Upon Request | | | | |
| 6139646 | THORESON DONALD D TR & BARBARA J TR | Confidential - Available Upon Request | | | | |
| 5997228 | THORESON, Lowell & Audrey | Confidential - Available Upon Request | | | | |
| 5893181 | Thori, Sean Edward | Confidential - Available Upon Request | | | | |
| 5898827 | Thorla, Richard Del | Confidential - Available Upon Request | | | | |
| 4979843 | Thorland, Vicki | Confidential - Available Upon Request | | | | |
| 5997942 | Thorley, Milon | Confidential - Available Upon Request | | | | |
| 5901927 | Thormahlen, Rodney Lee | Confidential - Available Upon Request | | | | |
| 5891489 | Thormann, William Fredrick | Confidential - Available Upon Request | | | | |
| 5876645 | Thorme, Melissa | Confidential - Available Upon Request | | | | |
| 4921417 | THORN, GAIL PITTS | JP RANCHES, 9951 EAST AVE | BALLICO | CA | 95303 | |
| 4985366 | Thorn, John | Confidential - Available Upon Request | | | | |
| 6130403 | THORNBERRY RICHARD P & GAIL F TR | Confidential - Available Upon Request | | | | |
| 4992521 | Thornberry, Donald | Confidential - Available Upon Request | | | | |
| 5888557 | Thornberry, Jeremiah David | Confidential - Available Upon Request | | | | |
| 4977498 | Thornberry, Robert | Confidential - Available Upon Request | | | | |
| 6143335 | THORNBRUGH TRACEY ET AL & DEARMOND DARLENE E | Confidential - Available Upon Request | | | | |
| 6131542 | THORNBURG BILLY D & CHRISTINA K JT | Confidential - Available Upon Request | | | | |
| 6131327 | THORNBURG ROBERT W & SHIRLEY J TRUSTEES | Confidential - Available Upon Request | | | | |
| 7145743 | THORNBURG, CHAUNCE EDWIN | Confidential - Available Upon Request | | | | |
| 4980643 | Thornburg, Donald | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3365 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3366 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6000542 | Thornburg, Ryan | Confidential - Available Upon Request | | | | |
| 5898370 | Thornbury, Daniel | Confidential - Available Upon Request | | | | |
| 4997441 | Thornbury, Gregory | Confidential - Available Upon Request | | | | |
| 4914006 | Thornbury, Gregory Myron | Confidential - Available Upon Request | | | | |
| 4996645 | Thornbury, Julia | Confidential - Available Upon Request | | | | |
| 5887309 | Thorne III, Allan | Confidential - Available Upon Request | | | | |
| 6126181 | Thorne Lay | Confidential - Available Upon Request | | | | |
| 6010000 | Thorne Lay | Confidential - Available Upon Request | | | | |
| 5999073 | Thorne, Amanda | Confidential - Available Upon Request | | | | |
| 7341504 | Thorne, Charles E. | Confidential - Available Upon Request | | | | |
| 4997349 | Thorne, Donna | Confidential - Available Upon Request | | | | |
| 4913569 | Thorne, Donna Kay | Confidential - Available Upon Request | | | | |
| 4996459 | Thorne, Douglass | Confidential - Available Upon Request | | | | |
| 7468158 | Thorne, Frank | Confidential - Available Upon Request | | | | |
| 6161846 | THORNE, JAIME | Confidential - Available Upon Request | | | | |
| 5897591 | Thorne, Jomo Ahmed | Confidential - Available Upon Request | | | | |
| 5938722 | Thorne, Martin Brenia | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999796 | Thorne, Martin Brenia | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5891928 | Thorne, Richard Todd | Confidential - Available Upon Request | | | | |
| 6108534 | Thorne, Richard Todd | Confidential - Available Upon Request | | | | |
| 4976622 | Thorne, Rosemarie | Confidential - Available Upon Request | | | | |
| 6007325 | Thorne, Terri | Confidential - Available Upon Request | | | | |
| 4982731 | Thorne, Thomas | Confidential - Available Upon Request | | | | |
| 6133074 | THORNELL RAYMOND E & NETA M TR | Confidential - Available Upon Request | | | | |
| 5878107 | Thornhill, Barbara | Confidential - Available Upon Request | | | | |
| 5996162 | Thornhill, Bridgette | Confidential - Available Upon Request | | | | |
| 4940025 | Thornhill, Bridgette | P.O Box 1602 | Mariposa | CA | 95338 | |
| 6008723 | Thornhill, Kaylan | Confidential - Available Upon Request | | | | |
| 4988859 | Thornsberry Jr., Charles | Confidential - Available Upon Request | | | | |
| 6143820 | THORNSBERRY ROYALE LLC | Confidential - Available Upon Request | | | | |
| 4989338 | Thornsberry, Diane | Confidential - Available Upon Request | | | | |
| 4984181 | Thornsberry, Jean | Confidential - Available Upon Request | | | | |
| 4980749 | Thornsberry, Karl | Confidential - Available Upon Request | | | | |
| 6132940 | THORNTON JOHN I & WILDMAN KIM S TR | Confidential - Available Upon Request | | | | |
| 6141518 | THORNTON ROY JAMES & RODRIGUEZ SUSAN BARNES | Confidential - Available Upon Request | | | | |
| 5876646 | Thornton Villa LLC | Confidential - Available Upon Request | | | | |
| 4995321 | Thornton, Billy | Confidential - Available Upon Request | | | | |
| 4912216 | Thornton, Billy Anthony | Confidential - Available Upon Request | | | | |
| 6000066 | Thornton, Charles | Confidential - Available Upon Request | | | | |
| 4912575 | Thornton, Charles Edward | Confidential - Available Upon Request | | | | |
| 4999798 | Thornton, Cherill (Norfolk) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938722 | Thornton, Cherill (Norfolk); Thornton, Ross Labar (Joses) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4981539 | Thornton, Donnie | Confidential - Available Upon Request | | | | |
| 5888296 | Thornton, Ellis | Confidential - Available Upon Request | | | | |
| 5898030 | Thornton, Jameson | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3366 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3367 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5876647 | THORNTON, JIM | Confidential - Available Upon Request | | | | |
| 5995085 | Thornton, Joan | Confidential - Available Upon Request | | | | |
| 5880909 | Thornton, John R. | Confidential - Available Upon Request | | | | |
| 5997805 | Thornton, Joseph | Confidential - Available Upon Request | | | | |
| 5995511 | THORNTON, Lonnie | Confidential - Available Upon Request | | | | |
| 5876648 | Thornton, Maria | Confidential - Available Upon Request | | | | |
| 6158556 | Thornton, Matthew | Confidential - Available Upon Request | | | | |
| 5876649 | THORNTON, MATTHEW | Confidential - Available Upon Request | | | | |
| 5886203 | Thornton, Matthew John | Confidential - Available Upon Request | | | | |
| 4992524 | Thornton, Pamela | Confidential - Available Upon Request | | | | |
| 5891626 | Thornton, Ron Ray | Confidential - Available Upon Request | | | | |
| 4999800 | Thornton, Ross Labar (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5979449 | Thornton, Roxanne | Confidential - Available Upon Request | | | | |
| 5979449 | Thornton, Roxanne | Confidential - Available Upon Request | | | | |
| 5897021 | Thornton, Russell William | Confidential - Available Upon Request | | | | |
| 5889373 | Thornton, Steffen | Confidential - Available Upon Request | | | | |
| 6143776 | THORNTON-CLARK ESTATES LLC | Confidential - Available Upon Request | | | | |
| 5897181 | Thornton-Robinson, Venetia Ann | Confidential - Available Upon Request | | | | |
| 5881555 | Thoroddsson, Adrianne Cherie | Confidential - Available Upon Request | | | | |
| 7158973 | THORP FAMILY TRUST | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4983556 | Thorp Jr., Robert | Confidential - Available Upon Request | | | | |
| 5899774 | Thorp, Benny Lee | Confidential - Available Upon Request | | | | |
| 4949138 | Thorp, M.D., Richard | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145746 | THORP, RICHARD EARL | Confidential - Available Upon Request | | | | |
| 7461525 | Thorp, Teresa | Confidential - Available Upon Request | | | | |
| 7145747 | THORP, VICKI LYNN | Confidential - Available Upon Request | | | | |
| 5876650 | Thorp, Victoria | Confidential - Available Upon Request | | | | |
| 4978345 | Thorp, Walter | Confidential - Available Upon Request | | | | |
| 6142731 | THORPE JAMES K & DEBRA K | Confidential - Available Upon Request | | | | |
| 6134254 | THORPE ROLAND S & MILDRED K | Confidential - Available Upon Request | | | | |
| 5889075 | Thorpe, Bodie F. | Confidential - Available Upon Request | | | | |
| 4983452 | Thorpe, Crystal | Confidential - Available Upon Request | | | | |
| 5901514 | Thorpe, Jonathon C | Confidential - Available Upon Request | | | | |
| 4994285 | THORPE, LINDA | Confidential - Available Upon Request | | | | |
| 4998224 | Thorpe, Patricia | Confidential - Available Upon Request | | | | |
| 5901942 | Thorpe, Rodney | Confidential - Available Upon Request | | | | |
| 4990990 | Thorpe, Rose | Confidential - Available Upon Request | | | | |
| 5887452 | Thorpe, Tim | Confidential - Available Upon Request | | | | |
| 5882591 | Thorpe, Tracy Marie | Confidential - Available Upon Request | | | | |
| 4930804 | THORSNES & DRIMMER LITIGATION | SERVICES LLC, 501 W BROADWAY STE 1000 | SAN DIEGO | CA | 92101 | |
| 5897071 | Thorson, Joel Dean | Confidential - Available Upon Request | | | | |
| 5881339 | Thorson, Kurt Michael | Confidential - Available Upon Request | | | | |
| 4993974 | Thorson, Margrit | Confidential - Available Upon Request | | | | |
| 4984110 | Thorson, Nancy | Confidential - Available Upon Request | | | | |
| 4978348 | Thorson, Tracy | Confidential - Available Upon Request | | | | |
| 7332766 | Thorstad, Patricia M | Confidential - Available Upon Request | | | | |
| 6134782 | THORSTENSON ARNOLD L ESTATE OF ETAL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3367 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3368 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5998438 | Thorton, Michelle | Confidential - Available Upon Request | | | | |
| 5996351 | Thorton, Ray | Confidential - Available Upon Request | | | | |
| 7331971 | Thorton, Thelma | Confidential - Available Upon Request | | | | |
| 5894387 | Thorup, Brooks Christian | Confidential - Available Upon Request | | | | |
| 4979786 | Thorup, Henning | Confidential - Available Upon Request | | | | |
| 4979542 | Thorup, James | Confidential - Available Upon Request | | | | |
| 6163740 | Thorup, Janice M. | Confidential - Available Upon Request | | | | |
| 5901400 | Thosani, Preeti | Confidential - Available Upon Request | | | | |
| 6003976 | Thosen, Denise | Confidential - Available Upon Request | | | | |
| 4914675 | Thota, Dhanush | Confidential - Available Upon Request | | | | |
| 5884216 | Thouraphanh, Tiffany Ann | Confidential - Available Upon Request | | | | |
| 6003785 | Thousand Trails San Benito-Kim, Joanne | 16225 Cienega Road, PO Box 85 | Paicines | CA | 95043 | |
| 4941945 | Thousand Trails San Benito-Kim, Joanne | 16225 Cienega Road | Paicines | CA | 95043 | |
| 4981819 | Thrash, Stanley | Confidential - Available Upon Request | | | | |
| 4982057 | Thrasher Jr., Gilbert | Confidential - Available Upon Request | | | | |
| 6131245 | THRASHER MARVIN C & BARBARA JT | Confidential - Available Upon Request | | | | |
| 6131150 | THRASHER MARVIN CECIL & BARBARA A CP | Confidential - Available Upon Request | | | | |
| 4985451 | Thrasher, Stephen | Confidential - Available Upon Request | | | | |
| 4980948 | Threde, Raymond | Confidential - Available Upon Request | | | | |
| 6143745 | THREE CREEKS ESTATE LLC | Confidential - Available Upon Request | | | | |
| 5876651 | THREE CROWNS INDUSTRIAL PARK INC | Confidential - Available Upon Request | | | | |
| 6108536 | Three D Trust of 2003 | 2549 Lagoon Court | Lakeport | CA | 95453 | |
| 6115915 | Three D Trust of 2003 | c/o Law Office of Judy F. Conard, 380 N. Main Street, Suite J | Lakeport | CA | 95453 | |
| 4930805 | THREE D TRUST OF 2003 | PO Box 24 | SHOSHONE | ID | 83352-0024 | |
| 5807698 | THREE FORKS | Attn: Norman Burgess, 808 Zenia Bluff Road, P.O. Box 200 | Zenia | CA | 95595 | |
| 5996015 | Three Restaurant | 50 E. Third Ave | San Mateo | CA | 94402 | |
| 4930806 | THREE RIVERS RADIOLOGY ASSOC PC | ADVANCED IMAGING ASSOC., PO Box 1750 | GRANT PASS | OR | 97528 | |
| 5864225 | Three Rocks Solar (Q612) | Confidential - Available Upon Request | | | | |
| 4930807 | THREE SEEDS ORGANIZATION | PO Box 6074 | STOCKTON | CA | 95206 | |
| 5876652 | THREE WAY CHEVROLTET CO INC | Confidential - Available Upon Request | | | | |
| 6174395 | Threets, Rose | Confidential - Available Upon Request | | | | |
| 5979451 | Threewit, Frances | Confidential - Available Upon Request | | | | |
| 5979450 | Threewit, Frances | Confidential - Available Upon Request | | | | |
| 5892815 | Threlfall, Jennifer Mae | Confidential - Available Upon Request | | | | |
| 4982130 | Threlkeld, Clifford | Confidential - Available Upon Request | | | | |
| 6092085 | THRESHER, TY | Confidential - Available Upon Request | | | | |
| 6000757 | Threshold Enterprises LTD-Goldberg, Ira | 23 Janis Way | Scotts Valley | CA | 95066 | |
| 6108538 | THRIFT VILLAGE INC - 1545 PARKMOOR AVE | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 5876653 | Thrifty Payless, Inc. | Confidential - Available Upon Request | | | | |
| 5935884 | Thrifty Payless, Inc. a California Corporation | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4930808 | THRIVE ALLIANCE | 330 TWIN DOLPHIN DR STE 155 | REDWOOD CITY | CA | 94065 | |
| 6157251 | Throckmorton, Megan | Confidential - Available Upon Request | | | | |
| 5876654 | THRONE, ADAM | Confidential - Available Upon Request | | | | |
| 5979452 | Throne, Sandra | Confidential - Available Upon Request | | | | |
| 6124070 | Throne, William | Confidential - Available Upon Request | | | | |
| 6124068 | Throne, William | Confidential - Available Upon Request | | | | |
| 6124088 | Throne, William | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3369 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6124087 | Throne, William | Confidential - Available Upon Request | | | | |
| 6124086 | Throne, William | Confidential - Available Upon Request | | | | |
| 6124085 | Throne, William | Confidential - Available Upon Request | | | | |
| 6124075 | Throne, William | Confidential - Available Upon Request | | | | |
| 6124073 | Throne, William | Confidential - Available Upon Request | | | | |
| 4949836 | Throne, William | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 7233658 | Throne, William | Confidential - Available Upon Request | | | | |
| 6124080 | Throne, William | Confidential - Available Upon Request | | | | |
| 6124102 | Throne, William | Confidential - Available Upon Request | | | | |
| 6124064 | Throne, William | Confidential - Available Upon Request | | | | |
| 6124120 | Throne, William | Confidential - Available Upon Request | | | | |
| 6124119 | Throne, William | Confidential - Available Upon Request | | | | |
| 6124118 | Throne, William | Confidential - Available Upon Request | | | | |
| 6124108 | Throne, William | Confidential - Available Upon Request | | | | |
| 6124081 | Throne, William | Confidential - Available Upon Request | | | | |
| 7233658 | Throne, William | Confidential - Available Upon Request | | | | |
| 6124053 | Throne, William | Confidential - Available Upon Request | | | | |
| 6007980 | Throne, William | Confidential - Available Upon Request | | | | |
| 6140416 | THROOP MONNA | Confidential - Available Upon Request | | | | |
| 5881639 | Thrower, Nehemiah David | Confidential - Available Upon Request | | | | |
| 5876655 | THRUST IV INC | Confidential - Available Upon Request | | | | |
| 5876656 | THU LE, TINA | Confidential - Available Upon Request | | | | |
| 5911628 | Thu Tran | Confidential - Available Upon Request | | | | |
| 5912272 | Thu Tran | Confidential - Available Upon Request | | | | |
| 5910557 | Thu Tran | Confidential - Available Upon Request | | | | |
| 5887801 | Thude, Omar | Confidential - Available Upon Request | | | | |
| 7326656 | Thuesen, Dondra | Confidential - Available Upon Request | | | | |
| 5997141 | Thulin, Teri | Confidential - Available Upon Request | | | | |
| 4982758 | Thum, Stephanie | Confidential - Available Upon Request | | | | |
| 4930809 | THUMBS UP CANCER DOWN | 7704 EASTLORN COURT | BAKERSFIELD | CA | 93309 | |
| 5876657 | THUNDER NUT, LLC | Confidential - Available Upon Request | | | | |
| 4919210 | THURBER, CRAIG | Confidential - Available Upon Request | | | | |
| 5999279 | Thuren, Lacie | Confidential - Available Upon Request | | | | |
| 4986268 | Thuringer, Mary | Confidential - Available Upon Request | | | | |
| 6133118 | THURLING ALBERT C & TONI M TR | Confidential - Available Upon Request | | | | |
| 7289442 | Thurling, Karen Ann | Confidential - Available Upon Request | | | | |
| 6004021 | Thurling, Toni | Confidential - Available Upon Request | | | | |
| 6177733 | Thurling, Toni | Confidential - Available Upon Request | | | | |
| 6030609 | Thurling, Toni M | Confidential - Available Upon Request | | | | |
| 6030609 | Thurling, Toni M | Confidential - Available Upon Request | | | | |
| 7157989 | Thurlow, John | Confidential - Available Upon Request | | | | |
| 6000248 | Thurlow, Noelle | Confidential - Available Upon Request | | | | |
| 4930810 | THURM-A-MATIC INC | 3257 MONIER CIRCLE #C | RANHCO CORDOVA | CA | 95742 | |
| 4995108 | Thurman Jr., Richard | Confidential - Available Upon Request | | | | |
| 6132752 | THURMAN SHARON K & MICHAEL L | Confidential - Available Upon Request | | | | |
| 6001747 | thurman, diane | Confidential - Available Upon Request | | | | |
| 5895361 | Thurman, Diane M | Confidential - Available Upon Request | | | | |
| 5884142 | Thurman, Donna Leann | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6008049 | Thurman, Gail and Johnny | Confidential - Available Upon Request | | | | |
| 5998264 | Thurman, Gail/Atty Rep | 9878 Macarthur Blvd. | Oakland | CA | 94605 | |
| 4989275 | Thurman, Jason | Confidential - Available Upon Request | | | | |
| 4986098 | Thurman, Jo Ann | Confidential - Available Upon Request | | | | |
| 6001086 | Thurman, Leslie | Confidential - Available Upon Request | | | | |
| 4937865 | Thurman, Leslie | 1085 monroe | salinas | CA | 93906 | |
| 5879103 | Thurston Jr., Ross D | Confidential - Available Upon Request | | | | |
| 4978265 | Thurston, Earl | Confidential - Available Upon Request | | | | |
| 5892575 | Thurston, Michael | Confidential - Available Upon Request | | | | |
| 5898720 | Thurston, Theron Alton | Confidential - Available Upon Request | | | | |
| 4975554 | Thwaite, Shannon | 0650 PENINSULA DR, 1059 Del Norte Ave. | Menlo Park | CA | 94025 | |
| 6106234 | Thwaite, Shannon | Confidential - Available Upon Request | | | | |
| 4993978 | Thwing, Gregory | Confidential - Available Upon Request | | | | |
| 6014353 | THY NGUYEN | Confidential - Available Upon Request | | | | |
| 6002730 | Thyrring, Nils | Confidential - Available Upon Request | | | | |
| 6108549 | ThyssenKrupp Elevator | 2850 N. California Street, Suite 120 | Burbank | CA | 91504 | |
| 6011354 | THYSSENKRUPP ELEVATOR | 350 S KELLOGG AVE | GOLETA | CA | 93117 | |
| 6128972 | ThyssenKrupp Elevator Corp. | c/o Law Office of D. Park Smith, 250 Cherry Springs Road, Suite 200 | Hunt | TX | 78024 | |
| 6006429 | Tia, Tony | Confidential - Available Upon Request | | | | |
| 5876659 | Tian, Rongsheng | Confidential - Available Upon Request | | | | |
| 4994293 | Tibbals, Paul | Confidential - Available Upon Request | | | | |
| 4987894 | Tibbets-Sandoval, Gwendolyn K | Confidential - Available Upon Request | | | | |
| 5993688 | Tibbey, William | Confidential - Available Upon Request | | | | |
| 7466005 | TIBBITS FAMILY TRUST | Confidential - Available Upon Request | | | | |
| 6142452 | TIBBITS FREY S | Confidential - Available Upon Request | | | | |
| 6145959 | TIBBITS-KLEBER ALTA LURA TR | Confidential - Available Upon Request | | | | |
| 7475012 | Tibbitts, Dess Joshua | Confidential - Available Upon Request | | | | |
| 5999433 | TibbittsHernandez, David | Confidential - Available Upon Request | | | | |
| 7300950 | Tibbs, Alexander Mordakye | Confidential - Available Upon Request | | | | |
| 4982235 | Tibbs, Laura | Confidential - Available Upon Request | | | | |
| 5995307 | Tiber, William | Confidential - Available Upon Request | | | | |
| 4988568 | Tibon, Eugene | Confidential - Available Upon Request | | | | |
| 5883798 | Tibon, Leah N | Confidential - Available Upon Request | | | | |
| 5893461 | Tibulski, Joshua | Confidential - Available Upon Request | | | | |
| 6108558 | TIBURON FIRE PROTECTION DISTRICT - 1679 TIBURON BL | 637 Lindaaro St, Ste 201 | San Rafael | CA | 94901 | |
| 4930812 | TIC INVESTMENT COMPANY | THE IRVINE COMPANY LLC, 550 NEWPORT CENTER DR | NEWPORT BEACH | CA | 92660 | |
| 5882585 | Tice, Houston Lee | Confidential - Available Upon Request | | | | |
| 5878088 | Tich, Stephanie M | Confidential - Available Upon Request | | | | |
| 5935888 | Ticia E Kraus | Confidential - Available Upon Request | | | | |
| 5935889 | Ticia E Kraus | Confidential - Available Upon Request | | | | |
| 4986441 | Tickner, Jack | Confidential - Available Upon Request | | | | |
| 6004317 | TICKNOR, SEAN | Confidential - Available Upon Request | | | | |
| 4942735 | TICKNOR, SEAN | 19 Olive Ave | SAN ANSELMO | CA | 94960 | |
| 4983898 | Tidd, Shirley | Confidential - Available Upon Request | | | | |
| 4930813 | TIDES CENTER | 1014 TORNEY AVE | SAN FRANCISCO | CA | 94129 | |
| 4930814 | TIDES FOUNDATIONS | PO Box 29903 | SAN FRANCISCO | CA | 11111 | |
| 6057394 | TIDEWATER SOUTHERN RAILWAY COMPANY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6130802 | TIDGEWELL JAMES E & JANICE W TR | Confidential - Available Upon Request | | | | |
| 6005167 | Tidwell Lopez, Isabel | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3370 of 3736

Case: 19-30088     Doc# 5852-1     Filed: 02/20/20     Entered: 02/20/20 17:00:26     Page 3371 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4941801 | Tidwell Lopez, Isabel | 571 Pecan Street | West Sacramento | CA | 95691 | |
| 4991475 | Tidwell, Coleman | Confidential - Available Upon Request | | | | |
| 4915134 | Tidwell, Robin Mary | Confidential - Available Upon Request | | | | |
| 6143324 | TIEBER URSULA TR | Confidential - Available Upon Request | | | | |
| 6139575 | TIEGEL CONSTANCE M TR & SCLAFANI LOUIS | Confidential - Available Upon Request | | | | |
| 5898290 | Tiell, Oriana Sarac | Confidential - Available Upon Request | | | | |
| 5894093 | Tieman, Laura Anne | Confidential - Available Upon Request | | | | |
| 5898594 | Tiemens, Mark T | Confidential - Available Upon Request | | | | |
| 5895023 | Tiemeyer III, William L | Confidential - Available Upon Request | | | | |
| 4976931 | Tiemeyer Jr., William | Confidential - Available Upon Request | | | | |
| 5885940 | Tiemeyer, John F | Confidential - Available Upon Request | | | | |
| 5876660 | Tienda Development, LLC | Confidential - Available Upon Request | | | | |
| 5878078 | Tienda, Lourdes | Confidential - Available Upon Request | | | | |
| 7327479 | Tiensvold , Virginia | Confidential - Available Upon Request | | | | |
| 7327479 | Tiensvold , Virginia | Confidential - Available Upon Request | | | | |
| 5979453 | TIERNAN, RICHARD | Confidential - Available Upon Request | | | | |
| 5899665 | Tierney, Joseph John | Confidential - Available Upon Request | | | | |
| 4988982 | Tierney, Maureen | Confidential - Available Upon Request | | | | |
| 5864910 | TIERRA SPRINGS APARTMENTS, LP | Confidential - Available Upon Request | | | | |
| 4986164 | Tieslau, Gregg | Confidential - Available Upon Request | | | | |
| 6131118 | TIETJEN TIMOTHY G TR | Confidential - Available Upon Request | | | | |
| 5882142 | Tietjens, Bradley Levi | Confidential - Available Upon Request | | | | |
| 5898171 | Tieu, Tom | Confidential - Available Upon Request | | | | |
| 4983388 | Tiewater, William | Confidential - Available Upon Request | | | | |
| 7338300 | TIFF, CHARLEY | Confidential - Available Upon Request | | | | |
| 7328004 | Tiffani Le Anne Emerson Morris | Tiffani Le Annne Emerson Morris, , 1022 Westridge Drive | Napa | CA | 94558 | |
| 5876661 | Tiffany A Valles | Confidential - Available Upon Request | | | | |
| 5902809 | Tiffany Ann Bell | Confidential - Available Upon Request | | | | |
| 5911477 | Tiffany Ann Bell | Confidential - Available Upon Request | | | | |
| 5974266 | Tiffany D Cornwell | Confidential - Available Upon Request | | | | |
| 5974267 | Tiffany D Cornwell | Confidential - Available Upon Request | | | | |
| 5935899 | Tiffany Ferrel | Confidential - Available Upon Request | | | | |
| 5935907 | Tiffany Keyes | Confidential - Available Upon Request | | | | |
| 4930815 | TIFFANY OTSUKI | 2655 S MAC ARTHUR DR | TRACY | CA | 95376 | |
| 6144962 | TIFFANY PAUL A TR & TIFFANY JANET P TR | Confidential - Available Upon Request | | | | |
| 6144963 | TIFFANY PAUL A TR & TIFFANY JANET P TR | Confidential - Available Upon Request | | | | |
| 5935911 | Tiffany Rose Plourd | Confidential - Available Upon Request | | | | |
| 5905506 | Tiffany Sargis | Confidential - Available Upon Request | | | | |
| 5950094 | Tiffany Sargis | Confidential - Available Upon Request | | | | |
| 5974293 | Tiffany Sloan | Confidential - Available Upon Request | | | | |
| 5974299 | Tiffany Vandeutekom | Confidential - Available Upon Request | | | | |
| 5974297 | Tiffany Vandeutekom | Confidential - Available Upon Request | | | | |
| 5998204 | Tiffany, Guy | Confidential - Available Upon Request | | | | |
| 4996122 | Tiffer, Eva | Confidential - Available Upon Request | | | | |
| 4911719 | Tiffer, Eva C | Confidential - Available Upon Request | | | | |
| 5894447 | Tiffin, Susan Lynn | Confidential - Available Upon Request | | | | |
| 4933241 | TIGER | 1422 E. 71st Street Suite J | Tulsa | OK | 74136 | |
| 4930816 | Tiger Creek Power House | Pacific Gas & Electric Company, 28570 Tiger Creek Rd | Pioneer | CA | 95666-9646 | |
| 6014507 | TIGER NATURAL GAS INC | DEPARTMENT 2192 | TULSA | OK | 74182 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3371 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
3372 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123160 | Tiger Natural Gas Inc. | Holland & Knight LLP, Thomas D. Ireland, 1801 California Street, 50th Floor | Denver | CO | 80202 | |
| 6123157 | Tiger Natural Gas Inc. | Holland & Knight LLP, Leah E. Capritta, 1801 California Street, Suite 5000 | Denver | CO | 80202 | |
| 4949904 | Tiger Natural Gas Inc. | c/o Holland & Knight LLP, Attn: Nicholas B. Melzer, 400 South Hope Street, 8th Floor | Los Angeles | CA | 90071 | |
| 6123154 | Tiger Natural Gas Inc. | Holland & Knight LLP, Charles L. Coleman III, 50 California Street, Suite 2800 | San Francisco | CA | 94111 | |
| 6123159 | Tiger Natural Gas Inc. | Holland & Knight LLP, Tara S. Kaushik, 50 California Street, Suite 2800 | San Francisco | CA | 94111 | |
| 5006291 | Tiger Natural Gas Inc. | Attn: Lori Nalley, President, 1422 East 71St Street, Suite J | Tulsa | OK | 74136 | |
| 6008031 | Tiger Natural Gas Inc. | Thomas D. Leland and Leah E. Capritta Holland & Knight LLP, 1801 California Street, Suite 5000 | Denver | CO | 80202 | |
| 7241441 | Tiger Natural Gas, Inc. | Holland & Knight LLP, Attn: Leah Capritta, Esq., 1801 California Street, Suite 5000 | Denver | CO | 80202 | |
| 7241441 | Tiger Natural Gas, Inc. | Holland & Knight LLP, Attn: Robert William Davis, Jr., 200 S. Orange Avenue, Suite 2600 | Orlando | FL | 32801 | |
| 6117544 | Tiger Natural Gas, Inc. | 1422 E. 71st Street, Suite J | Tulsa | OK | 74136 | |
| 5892212 | Tiger, Jacob L | Confidential - Available Upon Request | | | | |
| 5899815 | Tigerino Miranda, David Jaziel | Confidential - Available Upon Request | | | | |
| 5882296 | Tigerino, Walther Abraham | Confidential - Available Upon Request | | | | |
| 6155162 | Tigert, Barbara | Confidential - Available Upon Request | | | | |
| 4985463 | Tigert, Valerie | Confidential - Available Upon Request | | | | |
| 6143284 | TIGNER RICK D & TINGER WENDY Y | Confidential - Available Upon Request | | | | |
| 6139616 | TIGNER RICK D TR & TIGNER WENDY Y TR ET AL | Confidential - Available Upon Request | | | | |
| 5940069 | Tijerina, Erica | Confidential - Available Upon Request | | | | |
| 4930819 | TIKI LAGUN PARTNERS LLC | TIKI LAGUN RESORT & MARINA, 12988 W MCDONALD RD | STOCKTON | CA | 95206 | |
| 4920267 | TILBURY, EDWARD M | 1408 CORTE CANALETTE | BAKERSFIELD | CA | 93309 | |
| 6141123 | TILDEN REDWOOD LP | Confidential - Available Upon Request | | | | |
| 5993854 | Tilden, Douglass | Confidential - Available Upon Request | | | | |
| 4934536 | Tilden, Douglass | 1282 Redcap Rd | Orleans | CA | 95556 | |
| 5891017 | Tilden, Michael Alexander | Confidential - Available Upon Request | | | | |
| 6133165 | TILKICIOGLU BASAT H & ROSE T TR | Confidential - Available Upon Request | | | | |
| 4978742 | Till Jr., Fred | Confidential - Available Upon Request | | | | |
| 4986739 | Tillack, Mark | Confidential - Available Upon Request | | | | |
| 5829491 | Tillamook People's Utility District | 1115 Pacific Ave | Tillamook | OR | 97141 | |
| 6117545 | Tillamook PUD | Attn: Todd Simmons, General Manager, Jim Dental and Wade Scott, 1115 Pacific Avenue | Tillamook | OR | 97141 | |
| 4987223 | Tillery, Archie | Confidential - Available Upon Request | | | | |
| 4982076 | Tillery, Thomas | Confidential - Available Upon Request | | | | |
| 5895059 | Tillery, Thomas J | Confidential - Available Upon Request | | | | |
| 4923963 | TILLETT, KYLE | AMERICAN BUSINESS SOLUTIONS, 9200 GASCONY CT | BAKERSFIELD | CA | 93311 | |
| 6006668 | Tilley, John | Confidential - Available Upon Request | | | | |
| 4911861 | Tilley, Neil | Confidential - Available Upon Request | | | | |
| 4923219 | TILLIM, JEREMY | MD, 5000 MACARTHUR BLVD PMB 9002 | OAKLAND | CA | 94613 | |
| 5883805 | Tillis, Donna Marie | Confidential - Available Upon Request | | | | |
| 5899782 | Tillisch, Jim | Confidential - Available Upon Request | | | | |
| 5901327 | Tillisch, Lindsey | Confidential - Available Upon Request | | | | |
| 5894608 | Tillisch, Megan | Confidential - Available Upon Request | | | | |
| 6140896 | TILLMAN ALLAN H TR & TILLMAN TANYA C TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5995812 | Tillman, Cindy | Confidential - Available Upon Request | | | | |
| 4980319 | Tillman, Gerald | Confidential - Available Upon Request | | | | |
| 6166769 | Tillman, Gloria | Confidential - Available Upon Request | | | | |
| 6173644 | Tillman, Nicole | Confidential - Available Upon Request | | | | |
| 4984591 | Tillman, Rita | Confidential - Available Upon Request | | | | |
| 5896647 | Tilly, Daniel | Confidential - Available Upon Request | | | | |
| 4981833 | Tilos, Benjamin | Confidential - Available Upon Request | | | | |
| 4997442 | Tilson, Claudia | Confidential - Available Upon Request | | | | |
| 4913981 | Tilson, Claudia Lynn | Confidential - Available Upon Request | | | | |
| 4930821 | TILT INC | PO Box 31743 | RALEIGH | NC | 27622 | |
| 7164205 | TILT, ANNE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164204 | TILT, CHARLES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5979455 | Tilton, Kimberly | Confidential - Available Upon Request | | | | |
| 5876662 | TILTON, MONICA | Confidential - Available Upon Request | | | | |
| 5896246 | Tilton, Rick Joel | Confidential - Available Upon Request | | | | |
| 5888939 | Tilton, Travis Joel | Confidential - Available Upon Request | | | | |
| 6108573 | TIM ALLEN EAST COUNTY GLASS - 441 E 10TH ST | 10 Harris Ct, Ste C-2 | Monterey | CA | 93940 | |
| 5876663 | Tim Allen Properties | Confidential - Available Upon Request | | | | |
| 6014357 | TIM BOULERICE | Confidential - Available Upon Request | | | | |
| 5903043 | Tim Cantillon | Confidential - Available Upon Request | | | | |
| 5876664 | TIM CRONIN | Confidential - Available Upon Request | | | | |
| 5935931 | Tim Dickey | Confidential - Available Upon Request | | | | |
| 5935929 | Tim Dickey | Confidential - Available Upon Request | | | | |
| 5949050 | Tim Easterbrook | Confidential - Available Upon Request | | | | |
| 5865455 | TIM GROGAN BUILDERS | Confidential - Available Upon Request | | | | |
| 5876665 | TIM GROGAN BUILDERS INC | Confidential - Available Upon Request | | | | |
| 5974307 | Tim Harper | Confidential - Available Upon Request | | | | |
| 5935941 | Tim Hillis | Confidential - Available Upon Request | | | | |
| 5902123 | Tim Holmes | Confidential - Available Upon Request | | | | |
| 5949620 | Tim Holmes | Confidential - Available Upon Request | | | | |
| 5909628 | Tim James | Confidential - Available Upon Request | | | | |
| 5876666 | Tim Kempf | Confidential - Available Upon Request | | | | |
| 5974319 | Tim Ma Wer | Confidential - Available Upon Request | | | | |
| 6108577 | TIM MESSER CONSTRUCTION INC MESSER LOGGING INC | 32111 ROCKHILL LN | AUBERRY | CA | 93602 | |
| 6015834 | Tim Messer Construction Inc. | McCormick Barstow, c/o Paul Gaus, 7647 N. Fresno Street | Fresno | CA | 93720 | |
| 6116011 | Tim Messer Construction Inc. | c/o McCormick, Barstow, Sheppard, Wayte & Carruth LLP, Attn: Paul R. Gaus, 7647 North Fresno Street | Fresno | CA | 93720 | |
| 6015834 | Tim Messer Construction Inc. | 32111 Rockhill Lane | Auberry | CA | 93602 | |
| 5912041 | Tim Moore | Confidential - Available Upon Request | | | | |
| 5911170 | Tim Moore | Confidential - Available Upon Request | | | | |
| 5912636 | Tim Moore | Confidential - Available Upon Request | | | | |
| 6014362 | TIM MR.-FERDUN | 992 PERALTA AVE. | ALBANY | CA | 94706 | |
| 4930823 | TIM NULL RATING SERVICES | 23890 COPPERHILL DR STE 523 | VALENCIA | CA | 91354 | |
| 6108578 | Tim O'Keefe | 1001 Golden Rain Rd | Walnut Creek | CA | 94595 | |
| 6108579 | Tim O'Keefe | 1015 Stanley Dollar Dr | Walnut Creek | CA | 94595 | |
| 5876667 | Tim Shannon | Confidential - Available Upon Request | | | | |
| 5876669 | Tim Snipes | Confidential - Available Upon Request | | | | |
| 5876671 | Tim Tucker | Confidential - Available Upon Request | | | | |
| 5876670 | Tim Tucker | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6014364 | TIM WHITCOMB | Confidential - Available Upon Request | | | | |
| 6008860 | TIM WRIGHT ELECTRICAL CONTRACTING | 123 GREEN BANK AVE | PIEDMONT | CA | 94611 | |
| 5864416 | Timber Street LLC | Confidential - Available Upon Request | | | | |
| 4930826 | TIMBER WARRIORS LLC | 17 RESEARCH PARK DR STE 300 | ST CHARLES | MO | 63304 | |
| 7178846 | Timberlake, Brendan | Confidential - Available Upon Request | | | | |
| 4930827 | TIMBERLINE CHEMICAL INC | 7094 MOSS CT | ARVADA | CO | 80007 | |
| 4930828 | TIMBERLINE HELICOPTERS INC | 1926 INDUSTRIAL DR | SANDPOINT | ID | 83864 | |
| 5876672 | TIMCHUK, VLADIMIR | Confidential - Available Upon Request | | | | |
| 6165942 | Time, Marie | Confidential - Available Upon Request | | | | |
| 5876673 | TIMESPACE BERKELEY LLC | Confidential - Available Upon Request | | | | |
| 6108590 | TIMESPACE MILPITAS DEVELOPMENT LLC | PO Box 2061 | San Jose | CA | 95109 | |
| 6108591 | TIMESPACE SARATOGA DEVELOPMENT LLC | PO Box 2061 | San Jose | CA | 95109 | |
| 6108592 | TIMESPACE SARATOGA DEVELOPMENT LLC - 12230 SARATOG | PO Box 2061 | San Jose | CA | 95109 | |
| 6108593 | TimesSquare Capital Management, Inc. | 7 Times Square, 42nd Floor | New York | NY | 10036 | |
| 4930829 | TIMIOS TITLE | A CALIFORNIA CORPORATION, 250 W SYCAMORE ST | WILLOWS | CA | 95888 | |
| 7309017 | Timiraos, Segundo M. | Confidential - Available Upon Request | | | | |
| 4930830 | TIMKEN MOTOR AND CRANE | SERVICES LLC, 30 GANDO DR | NEW HAVEN | CT | 06513 | |
| 6108594 | TIMKEN MOTOR AND CRANE, SERVICES LLC, SCHULZ ELECTRIC | 30 GANDO DR | NEW HAVEN | CT | 06513 | |
| 6133484 | TIMM GERALD G & SHELLY M | Confidential - Available Upon Request | | | | |
| 7338944 | Timm Jr, Robert N | Confidential - Available Upon Request | | | | |
| 6132064 | TIMM RAYMOND C & PRISCILLA I TRUSTEE | Confidential - Available Upon Request | | | | |
| 4999802 | Timm, Gerald | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938728 | Timm, Gerald; Timm, Travis (Underhill); Timm, Shelly (Joses 1st Amended) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5996529 | TIMM, PETER | Confidential - Available Upon Request | | | | |
| 5979456 | Timm, Robert | Confidential - Available Upon Request | | | | |
| 4999806 | Timm, Shelly (Joses 1st Amended) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999804 | Timm, Travis (Underhill) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6134007 | TIMMER HAROLD L & ROBERTA E | Confidential - Available Upon Request | | | | |
| 4974940 | Timmer, Douglas & Carmen | Trustee, 19841 Falcon Crest Way | Porter Ranch | CA | 91326 | |
| 6098908 | Timmer, Douglas & Carmen, Trustees | Confidential - Available Upon Request | | | | |
| 6000993 | Timmer, Matt | Confidential - Available Upon Request | | | | |
| 4930831 | TIMMONS OWEN JANSEN & TICHY INC | 1401 21ST ST #400 | SACRAMENTO | CA | 95811 | |
| 4998103 | TIMMONS, JOANN | Confidential - Available Upon Request | | | | |
| 4978982 | Timmons, Patrick | Confidential - Available Upon Request | | | | |
| 4930833 | TIMMONS, TIMOTHY D | LAW OFFICES OF TIMOTHY D TIMMONS, 1990 CONCORD AVE | CONCORD | CA | 94520 | |
| 4997203 | Timms, Julia | Confidential - Available Upon Request | | | | |
| 5911916 | Timmy Crew | Confidential - Available Upon Request | | | | |
| 5911040 | Timmy Crew | Confidential - Available Upon Request | | | | |
| 5912506 | Timmy Crew | Confidential - Available Upon Request | | | | |
| 5892801 | Timoschuk, Vincent Scott | Confidential - Available Upon Request | | | | |
| 7480359 | Timothy and Lynne Slater | Confidential - Available Upon Request | | | | |
| 5974327 | Timothy Arnott | Confidential - Available Upon Request | | | | |
| 5974331 | Timothy C. Morrison | Confidential - Available Upon Request | | | | |
| 5974330 | Timothy C. Morrison | Confidential - Available Upon Request | | | | |
| 5974333 | Timothy C. Morrison | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3374 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5974336 | Timothy Church | Confidential - Available Upon Request | | | | |
| 6014365 | TIMOTHY COLE | Confidential - Available Upon Request | | | | |
| 5935967 | Timothy Coleman | Confidential - Available Upon Request | | | | |
| 5935965 | Timothy Coleman | Confidential - Available Upon Request | | | | |
| 5909760 | Timothy Cox | Confidential - Available Upon Request | | | | |
| 5974345 | Timothy Depuy | Confidential - Available Upon Request | | | | |
| 6014366 | TIMOTHY DOBLER | Confidential - Available Upon Request | | | | |
| 5903385 | Timothy Dorman | Confidential - Available Upon Request | | | | |
| 5902625 | Timothy Ennis | Confidential - Available Upon Request | | | | |
| 4930835 | TIMOTHY F RAZZARI | 1234 AUTO CENTER DR | MERCED | CA | 95340 | |
| 4930837 | TIMOTHY FRANTZ MD INC | TIMOTHY FRANTZ MD NORTH VALLEY EAR N, PO BOX 338 | RED BLUFF | CA | 96080-0338 | |
| 7326175 | Timothy Gavin Adams | Northern California Fire Lawyers, Gibbs Law Group, 505 14th Street #1110 | Oakland | CA | 94612 | |
| 7326175 | Timothy Gavin Adams | 5063 Karrington Road | Rohnert Park | CA | 94928 | |
| 5974354 | Timothy Gohr | Confidential - Available Upon Request | | | | |
| 5974352 | Timothy Gohr | Confidential - Available Upon Request | | | | |
| 5935989 | Timothy Grace | Confidential - Available Upon Request | | | | |
| 5950211 | Timothy Halbur | Confidential - Available Upon Request | | | | |
| 5949353 | Timothy Halbur | Confidential - Available Upon Request | | | | |
| 5950793 | Timothy Halbur | Confidential - Available Upon Request | | | | |
| 5974365 | Timothy J Wilt | Confidential - Available Upon Request | | | | |
| 5974366 | Timothy J Wilt | Confidential - Available Upon Request | | | | |
| 7165304 | TIMOTHY J. DELANEY AND LEIGH ANNE DELANEY, TRUSTEES OF THE TIMOTHY J. DELANEY AND LEIGH ANNE DELANEY TRUST DATED JULY 21, 2004 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7165380 | TIMOTHY J. REGAN AND MICHELLE M. REGAN, AS TRUSTEES, OF THE REGAN 2013 FAMILY TRUST U/D/T DATED AUGUST 14, 2013 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6010044 | Timothy Lee Caldwell | Confidential - Available Upon Request | | | | |
| 5876674 | TIMOTHY LINDSAY | Confidential - Available Upon Request | | | | |
| 7326602 | Timothy Lyons | Confidential - Available Upon Request | | | | |
| 6014367 | TIMOTHY MC QUADE | Confidential - Available Upon Request | | | | |
| 5974371 | Timothy McNeil | Confidential - Available Upon Request | | | | |
| 5936004 | Timothy Muser | Confidential - Available Upon Request | | | | |
| 7328452 | Timothy or Rebecca Jacobson, Jacobson Family Trust | Confidential - Available Upon Request | | | | |
| 5974379 | Timothy P Gardner | Confidential - Available Upon Request | | | | |
| 5974380 | Timothy P Gardner | Confidential - Available Upon Request | | | | |
| 5912074 | Timothy Preston | Confidential - Available Upon Request | | | | |
| 5911203 | Timothy Preston | Confidential - Available Upon Request | | | | |
| 5912670 | Timothy Preston | Confidential - Available Upon Request | | | | |
| 7326201 | Timothy R. Bumbalough & Denise I. Snyder | Tim Bumbalough & Denise Snyder, , 321 Drake Ave | Fullerton | CA | 92832 | |
| 7328370 | Timothy Stark | Confidential - Available Upon Request | | | | |
| 5949572 | Timothy Tucker | Confidential - Available Upon Request | | | | |
| 5936012 | Timothy w Kline | Confidential - Available Upon Request | | | | |
| 5936013 | Timothy w Kline | Confidential - Available Upon Request | | | | |
| 7302243 | Timothy W. Hoffman, Chapter 7 Trustee of Sonoma West Medical Center, Inc. | Confidential - Available Upon Request | | | | |
| 7302243 | Timothy W. Hoffman, Chapter 7 Trustee of Sonoma West Medical Center, Inc. | Confidential - Available Upon Request | | | | |
| 5974389 | Timothy Wilkinson | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5907696 | Timothy Yarnal | Confidential - Available Upon Request | | | | |
| 5993212 | Timpano, Ettore | Confidential - Available Upon Request | | | | |
| 6000274 | Tin City Machine, Bobby Roach dba | 2295 Alban Place | Cambria | CA | 93428 | |
| 5876675 | Tin Shed LLC | Confidential - Available Upon Request | | | | |
| 5950100 | Tina Albrecht | Confidential - Available Upon Request | | | | |
| 5949249 | Tina Albrecht | Confidential - Available Upon Request | | | | |
| 5950689 | Tina Albrecht | Confidential - Available Upon Request | | | | |
| 5876676 | Tina Best | Confidential - Available Upon Request | | | | |
| 7327363 | Tina Escandon | 1881 Windmill circle | Santa Rosa | CA | 95403 | |
| 7327363 | Tina Escandon | Tina Renee Escandon, Ms., 1881 Windmill circle | Santa Rosa | CA | 95403 | |
| 4974719 | Tina J. Van Breukelen, SR/WA | SCE Co., T&D Real Properties, 2131 Walnut Grove Avenue, GO3, 2nd Floor, Col. B5 | Rosemead | CA | 91770 | |
| 5882135 | Tina Jones | Confidential - Available Upon Request | | | | |
| 5950294 | Tina Nelson | Confidential - Available Upon Request | | | | |
| 5949431 | Tina Nelson | Confidential - Available Upon Request | | | | |
| 5950871 | Tina Nelson | Confidential - Available Upon Request | | | | |
| 5936023 | Tina Reszler | Confidential - Available Upon Request | | | | |
| 5936024 | Tina Reszler | Confidential - Available Upon Request | | | | |
| 5902875 | Tina Sass | Confidential - Available Upon Request | | | | |
| 5936026 | Tina Smith | Confidential - Available Upon Request | | | | |
| 4996675 | Tina, Alberto | Confidential - Available Upon Request | | | | |
| 4912556 | Tina, Alberto Arias | Confidential - Available Upon Request | | | | |
| 7593537 | Tinajero Family Trust | Confidential - Available Upon Request | | | | |
| 4979216 | Tinaza, George | Confidential - Available Upon Request | | | | |
| 4920457 | TINCHER, EMILY | 775 E BLITHEDALE AVE STE 138 | MILL VALLEY | CA | 94941 | |
| 5994374 | Tindall, James | Confidential - Available Upon Request | | | | |
| 5979457 | Tindall, Jonathan | Confidential - Available Upon Request | | | | |
| 4986163 | Tindall, Mary | Confidential - Available Upon Request | | | | |
| 4919921 | TINDEL, DONALD J | 839 E LANSING WAY | FRESNO | CA | 93704 | |
| 4984334 | Tinder, Barbara | Confidential - Available Upon Request | | | | |
| 4978359 | Tindle Jr., David | Confidential - Available Upon Request | | | | |
| 5996808 | TINDULA, KATHERINE | Confidential - Available Upon Request | | | | |
| 4980576 | Tiner, James | Confidential - Available Upon Request | | | | |
| 5883537 | Tiner, Wendy Kaye | Confidential - Available Upon Request | | | | |
| 4916311 | TING, ARTHUR J | MD INC, 39470 PASEO PADRE PARKWAY STE | FREMONT | CA | 94538 | |
| 6003186 | TING, FLORENCE | Confidential - Available Upon Request | | | | |
| 5876677 | TING, JASON | Confidential - Available Upon Request | | | | |
| 6004332 | Ting, Keh Chyn | Confidential - Available Upon Request | | | | |
| 4914618 | Ting, Kylie | Confidential - Available Upon Request | | | | |
| 5998473 | Ting, Lilly | Confidential - Available Upon Request | | | | |
| 6131559 | TINGLE JOSEPH & CARLA JT | Confidential - Available Upon Request | | | | |
| 5890119 | Tingle, Joseph Ryan | Confidential - Available Upon Request | | | | |
| 4995548 | Tingle, Martha | Confidential - Available Upon Request | | | | |
| 6002213 | Tingley, Walter | Confidential - Available Upon Request | | | | |
| 6108596 | Tingyi Xu | 48273 Lakeview Blvd | Fremont | CA | 94538 | |
| 4930853 | TINIUS OLSEN TESTING MACHINE CO | 1065 EASTON RD | HORSHAM | PA | 19044 | |
| 6152677 | Tinkelenberg, Krystal | Confidential - Available Upon Request | | | | |
| 4930854 | TINKER & RASOR | 791 S WATERMAN AVE | SAN BERNARDINO | CA | 92408 | |
| 5897691 | Tinker, Abigail | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4914946 | Tinkham, Emily | Confidential - Available Upon Request | | | | |
| 4989502 | Tinlin, James | Confidential - Available Upon Request | | | | |
| 6130035 | TINLOY BRUCE F AND DEBORAH A H/W | Confidential - Available Upon Request | | | | |
| 4990004 | Tino, Gayle | Confidential - Available Upon Request | | | | |
| 5996488 | Tinoco, Angel | Confidential - Available Upon Request | | | | |
| 6001032 | TINSLEY, ALICIA | Confidential - Available Upon Request | | | | |
| 5884449 | Tinsley, Brandie | Confidential - Available Upon Request | | | | |
| 6002753 | TINSLEY, ED | Confidential - Available Upon Request | | | | |
| 6170315 | Tinsley, Francine | Confidential - Available Upon Request | | | | |
| 4978790 | Tinsley, Robert | Confidential - Available Upon Request | | | | |
| 6006514 | tint, lawrence | Confidential - Available Upon Request | | | | |
| 7147290 | Tint, Lawrence | Confidential - Available Upon Request | | | | |
| 6145286 | TINTI LAURA D TR | Confidential - Available Upon Request | | | | |
| 7073107 | Tinti, Laura D. | Confidential - Available Upon Request | | | | |
| 4930855 | TIO NETWORKS CORP | 1550-250 HOWE ST | VANCOUVER | BC | V6C 3R8 | CANADA |
| 4930856 | Tionesta Compressor Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 5878958 | Tiongson, Luis Inco | Confidential - Available Upon Request | | | | |
| 6145841 | TIP FOUR LIMITED LP | Confidential - Available Upon Request | | | | |
| 4984352 | Tipper, Margery | Confidential - Available Upon Request | | | | |
| 5993329 | Tippit, Derek | Confidential - Available Upon Request | | | | |
| 6108600 | TIPPIT, JOHN | Confidential - Available Upon Request | | | | |
| 6131483 | TIPTON DARYL L & BEVERLY J JT | Confidential - Available Upon Request | | | | |
| 7298417 | Tipton Exemption Trust, C/O Margaret A Tipton Trustee | Confidential - Available Upon Request | | | | |
| 7302902 | Tipton Survivors Trust, C/O Margaret A Tipton Trustee | Confidential - Available Upon Request | | | | |
| 7295021 | Tipton Survivors Trust, C/O Margaret Tipton, Trustee | Confidential - Available Upon Request | | | | |
| 7310498 | Tipton, Beverly and Dary | Confidential - Available Upon Request | | | | |
| 4985797 | Tipton, D. | Confidential - Available Upon Request | | | | |
| 5882079 | Tipton, Rachel Lenora | Confidential - Available Upon Request | | | | |
| 5891716 | Tipton, Troy | Confidential - Available Upon Request | | | | |
| 4978484 | Tipton, William | Confidential - Available Upon Request | | | | |
| 4996287 | Tipton, William | Confidential - Available Upon Request | | | | |
| 4912129 | Tipton, William C | Confidential - Available Upon Request | | | | |
| 4990848 | Tirado Vega, Ana | Confidential - Available Upon Request | | | | |
| 5888375 | Tirado, Jose Juan | Confidential - Available Upon Request | | | | |
| 5878155 | Tirado, Ricardo | Confidential - Available Upon Request | | | | |
| 6130670 | TIRADOS WINDERMERE LEWIS SUC TR | Confidential - Available Upon Request | | | | |
| 6133930 | TIRAN ANDRES ETAL | Confidential - Available Upon Request | | | | |
| 4919424 | TIRASCHI, DANIEL VINCENT | 77 UNDERHILL RD | ORINDA | CA | 94563 | |
| 7464827 | Tired Home Renovations, Inc. | P.O. Box 1462 | Coos Bay | OR | 97420 | |
| 7154402 | TIRK, ALLAN CRAIG | Confidential - Available Upon Request | | | | |
| 7154403 | TIRK, KRISTEN LAURA | Confidential - Available Upon Request | | | | |
| 4987152 | Tirona, Luisa | Confidential - Available Upon Request | | | | |
| 4987464 | Tirona, William | Confidential - Available Upon Request | | | | |
| 5900159 | Tironeac Ramos, Alina | Confidential - Available Upon Request | | | | |
| 5894641 | Tiscareno, Alan D | Confidential - Available Upon Request | | | | |
| 5885283 | Tiscareno, David Raul | Confidential - Available Upon Request | | | | |
| 4975607 | TISCH, TOM | 0516 PENINSULA DR, 15040 Encina Ct | Saratoga | CA | 95070 | |
| 6077510 | TISCH, TOM | Confidential - Available Upon Request | | | | |
| 5997395 | Tisdale, Darrin | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6174340 | Tisdale, Darrin SR | Confidential - Available Upon Request | | | | |
| 5896574 | Tisdale, Eric Leroy | Confidential - Available Upon Request | | | | |
| 5889773 | Tisdale, Garrett Kenneth | Confidential - Available Upon Request | | | | |
| 4976925 | Tisdell, Fredric | Confidential - Available Upon Request | | | | |
| 4976927 | Tisdell, William | Confidential - Available Upon Request | | | | |
| 4984434 | Tisher, E | Confidential - Available Upon Request | | | | |
| 5936031 | Tison Gray | Confidential - Available Upon Request | | | | |
| 4996525 | Tissot, Stephen | Confidential - Available Upon Request | | | | |
| 4912507 | Tissot, Stephen D | Confidential - Available Upon Request | | | | |
| 6005971 | Titan Management Group, LLC-Cortez, Javier | 72 Tehama St | San Francisco | CA | 94105 | |
| 4930857 | TITAN METAL PRODUCTS INC | 1704 KATHLEEN AVE | SACRAMENTO | CA | 95815 | |
| 5876678 | TITAN REAL STATE GROUP INC | Confidential - Available Upon Request | | | | |
| 5993109 | Titanic Lounge (Gangway), Lee Jung | 354 2nd Ave Apt 2 | San Francisco | CA | 94118 | |
| 5976142 | Titanic Lounge (Gangway), Lee Jung | Titanic Lounge , 354 2nd Ave. Apt 2 | San Francisco | CA | 94118 | |
| 5876680 | Titanium Capital Investments 01 Alpha, LLC | Confidential - Available Upon Request | | | | |
| 6011385 | TITO BALLING INC | 700 W ELM | COALINGA | CA | 93210 | |
| 6108604 | TITO BALLING INC DBA CALIFORNIA WATER SERVICES | 700 W ELM | COALINGA | CA | 93210 | |
| 6144192 | TITO ELIZABETH P & TITO JOSEPH M | Confidential - Available Upon Request | | | | |
| 7326646 | Titone, Adam | Confidential - Available Upon Request | | | | |
| 5902026 | TITONE, BONNIE | Confidential - Available Upon Request | | | | |
| 6058739 | Titone, Bonnie | Confidential - Available Upon Request | | | | |
| 7335047 | Titone, Bonnie B | Confidential - Available Upon Request | | | | |
| 4933418 | Titone, Bonnie B. | Confidential - Available Upon Request | | | | |
| 5882456 | Titone, Bonnie Beth | Confidential - Available Upon Request | | | | |
| 6143073 | TITONI CONSTANCE H TR | Confidential - Available Upon Request | | | | |
| 6003256 | Titsworth, Carl | Confidential - Available Upon Request | | | | |
| 6005714 | Titsworth, Michael | Confidential - Available Upon Request | | | | |
| 7332782 | Tittle, Debbie | Confidential - Available Upon Request | | | | |
| 6003908 | Titus Taylor, Catherine | Confidential - Available Upon Request | | | | |
| 5897182 | Titus, April Donnella | Confidential - Available Upon Request | | | | |
| 4977850 | Titus, Don | Confidential - Available Upon Request | | | | |
| 5993408 | Titus, John | Confidential - Available Upon Request | | | | |
| 4985014 | Titus, Leona A | Confidential - Available Upon Request | | | | |
| 6003057 | Titus, Michael | Confidential - Available Upon Request | | | | |
| 5886809 | Titus, S R | Confidential - Available Upon Request | | | | |
| 4931481 | TITUS, V MICHELLE | PO Box 920 | FALL RIVER MILLS | CA | 96028 | |
| 4931481 | TITUS, V MICHELLE | PO Box 920 | FALL RIVER MILLS | CA | 96028 | |
| 5896709 | Tiu V, Virginia | Confidential - Available Upon Request | | | | |
| 5897185 | Tiu, Irene S | Confidential - Available Upon Request | | | | |
| 5876681 | Tiu, Jennifer | Confidential - Available Upon Request | | | | |
| 5898143 | Tiu, Teresa | Confidential - Available Upon Request | | | | |
| 4980031 | Tivis, Larry | Confidential - Available Upon Request | | | | |
| 4925228 | TIVNON, MICHAEL C | MD INC, 300 OLD RIVER RD STE 150 | BAKERSFIELD | CA | 93311 | |
| 6006820 | Tiwari, Abhinav | Confidential - Available Upon Request | | | | |
| 5878778 | Tiwary, Nivedita | Confidential - Available Upon Request | | | | |
| 5996071 | TJ Recreational Storage, Messana, Russ | 2020 Riebli Road, 4266 Santa Rosa Ave | Santa Rosa | CA | 95404 | |
| 4938584 | TJ Recreational Storage, Messana, Russ | 2020 Riebli Road | Santa Rosa | CA | 95404 | |
| 5979458 | Tjeerdema, Cynthia | Confidential - Available Upon Request | | | | |
| 6065931 | Tjerrild et al, Robert J. | Deborah, 1155 River Road | Salinas | CA | 93908 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3378 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3379 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4974943 | Tjerrild, Robert J. | Deborah (wife), 1155 River Road | Salinas | CA | 93908 | |
| 6011353 | TJ-H2B Analytical Service USA, LLC | Attn: Dean Roger Rose, 3123 Fite Circle, Suite 105 | Sacramento | CA | 95827 | |
| 4930859 | TJ-H2B ANALYTICAL SERVICES USA LLC | 3123 FITE CIRCLE | SACRAMENTO | CA | 95827 | |
| 5895223 | Tjhin, Paulus Tje-Joeng | Confidential - Available Upon Request | | | | |
| 6130649 | TJIAN SHARON TR ETAL | Confidential - Available Upon Request | | | | |
| 4930860 | TJW INC | 402 W PINE ST | LODI | CA | 95240 | |
| 6108649 | TK & Associates | 9000 Crow Canyon Rd | Danville | CA | 94506 | |
| 6013228 | TK & ASSOCIATES, INC. | 14130 WASHINGTON AVE. | SAN LEANDRO | CA | 94578 | |
| 6130192 | TK GROUP LLC | Confidential - Available Upon Request | | | | |
| 5884879 | Tkachenko, Mark S | Confidential - Available Upon Request | | | | |
| 5889261 | Tkachenko, Nikolas | Confidential - Available Upon Request | | | | |
| 5886910 | TKACHENKO, NORMAN | Confidential - Available Upon Request | | | | |
| 5899012 | Tkachenko-Rad, Natalie | Confidential - Available Upon Request | | | | |
| 5876682 | TKACHUK, MAKSYM | Confidential - Available Upon Request | | | | |
| 5898798 | Tkachuk, Timofey | Confidential - Available Upon Request | | | | |
| 7245370 | Tkal, Anastasia | Confidential - Available Upon Request | | | | |
| 6139705 | TKG WILD TURKEY LLC | Confidential - Available Upon Request | | | | |
| 5864941 | TKR HOMES, INC. | Confidential - Available Upon Request | | | | |
| 5876684 | TL 361, LLC | Confidential - Available Upon Request | | | | |
| 5865597 | TL MCCRACKEN ATTORNEY AT LAW | Confidential - Available Upon Request | | | | |
| 6008419 | TL PROPERTIES, LP | 3300 DOUGLAS BLDG 400 STE 450 | ROSEVILLE | CA | 95661 | |
| 5876685 | TLEIMAT, NAHEL | Confidential - Available Upon Request | | | | |
| 6108655 | TLG SERVICES INC | C/O ENTERGY SERVICES INC, 148 NEW MILFORD ROAD E | BRIDGEWATER | CT | 06752 | |
| 4930862 | TLG SERVICES INC | ENTERGY SERVICES INC, 148 NEW MILFORD ROAD E | BRIDGEWATER | CT | 06752 | |
| 5864226 | T-Line Eurus Avenal Affiliates LLC NU (0029,0035,0036-WD) | Confidential - Available Upon Request | | | | |
| 4930863 | TM FINANCIAL FORENSICS LLC | 2 EMBARCADERO CENTER STE 2510 | SAN FRANCISCO | CA | 94111 | |
| 6108656 | TM INDUSTRIAL SUPPLY INC FLUID ENGINEERING | 1432 WALNUT ST | ERIE | PA | 16502 | |
| 5876686 | TM SAN JOSE 78 LLC | Confidential - Available Upon Request | | | | |
| 5876687 | TM SAN JOSE 78, LLC | Confidential - Available Upon Request | | | | |
| 6141157 | TMA FAMILY HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 6148723 | TMAK CONSTRUCTION | 1310 MURCHISON DR | MILLBRAE | CA | 94030 | |
| 4930865 | TMC CONSTRUCTION | PO Box 865 | GROVELAND | CA | 95321 | |
| 4930866 | TMG BAY AREA INVESTMENTS I LLC | BA1 1330 BROADWAY LLC, 100 BUSH ST STE 2600 | SAN FRANCISCO | CA | 94104 | |
| 4976307 | TMO CA/NV LLC, formerly known as Pacific Bell Wireless LLC, | successor to Pacific Bell Mobile Services, 2380-A Bisso Lane | Concord | CA | 94520 | |
| 4974202 | T-Mobile | 1755 Creekside Oaks Drive, Ste 1090 | Sacramento | CA | 95833 | |
| 5876689 | T-MOBILE | Confidential - Available Upon Request | | | | |
| 4974201 | T-Mobile | 1855 Gateway Blvd Ste 900 | Concord | CA | 94520 | |
| 4974218 | T-Mobile | 2844 Ottawa Avenue | Corcoran | CA | 93212 | |
| 4974203 | T-Mobile | 3257 E. Guasti Rd, suite 200 | Ontario | CA | 91761 | |
| 5876692 | T-Mobile USA | Confidential - Available Upon Request | | | | |
| 5876691 | T-Mobile USA | Confidential - Available Upon Request | | | | |
| 4976314 | T-Mobile USA | Attn: Property Management, 12920 SE 38th St | Bellevue | WA | 98006 | |
| 5876701 | T-Mobile USA, Inc. | Confidential - Available Upon Request | | | | |
| 5876699 | T-Mobile USA, Inc. | Confidential - Available Upon Request | | | | |
| 5876696 | T-Mobile USA, Inc. | Confidential - Available Upon Request | | | | |
| 5876702 | T-Mobile West | Confidential - Available Upon Request | | | | |
| 5876707 | T-Mobile West | Confidential - Available Upon Request | | | | |
| 4976310 | T-Mobile West (Cust Id 524813) | Accounts Payable, PO BOX 3245 | Portland | OR | 97208-3245 | |
| 5876708 | T-Mobile West Corpaoration | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5876709 | T-Mobile West Corparation | Confidential - Available Upon Request | | | | |
| 5876710 | T-Mobile West Corporation | Confidential - Available Upon Request | | | | |
| 5876713 | T-Mobile West LLC | Confidential - Available Upon Request | | | | |
| 5876753 | T-Mobile West LLC | Confidential - Available Upon Request | | | | |
| 6008451 | T-Mobile West LLC | 1755 Creekside Oaks, Ste 190 | SACRAMENTO | CA | 95833 | |
| 5876720 | T-Mobile West LLC | Confidential - Available Upon Request | | | | |
| 6009098 | T-Mobile West LLC | 1855 Gateway Blvd 9th Floor | CONCORD | CA | 94520 | |
| 5876733 | T-Mobile West LLC | Confidential - Available Upon Request | | | | |
| 5876721 | T-Mobile West LLC | Confidential - Available Upon Request | | | | |
| 5876752 | T-Mobile West LLC | Confidential - Available Upon Request | | | | |
| 6108770 | T-Mobile West LLC | T-Mobile USA, Inc., Attn: Lease Compliance, 12920 SE 38th St. | Bellevue | WA | 98006 | |
| 6119787 | T-Mobile West LLC | T-Mobile West Corporation, 2380-A Bisso Lane | Concord | CA | 94520 | |
| 6118945 | T-Mobile West LLC and MetroPCS California LLC | Crown Castle USA, Attn: Legal, Real Estate Dept., 2000 Corporate Drive | Canonsburg | PA | 15317 | |
| 6109057 | T-Mobile West LLC and MetroPCS California LLC | T-Mobile USA, Inc., Attn: Lease Compliance, 12920 SE 38th St. | Bellevue | WA | 98006 | |
| 6109058 | T-Mobile West LLC and MetroPCS California LLC | T-Mobile USA, Inc., Attn: Lease Compliance, 12921 SE 38th St. | Bellevue | WA | 98007 | |
| 6109059 | T-Mobile West LLC and MetroPCS California LLC | T-Mobile USA, Inc., Attn: Lease Compliance, 12922 SE 38th St. | Bellevue | WA | 98008 | |
| 6109060 | T-Mobile West LLC and MetroPCS California LLC | T-Mobile USA, Inc., Attn: Lease Compliance, 12923 SE 38th St. | Bellevue | WA | 98009 | |
| 6109061 | T-Mobile West LLC and MetroPCS California LLC | T-Mobile USA, Inc., Attn: Lease Compliance, 12924 SE 38th St. | Bellevue | WA | 98010 | |
| 6004728 | TMS AUTOMOTIVE-LEE, TONY | 1125 9TH AVE | OAKLAND | CA | 94501 | |
| 4930867 | TMV LANDS LLC | 335 PAJARO ST | SALINAS | CA | 93901 | |
| 5876754 | TMW & Associates, Inc | Confidential - Available Upon Request | | | | |
| 4930868 | TN DEPT ENV & CONSERVATION | WRS TN TOWER 10TH FLOOR, 312 ROSA L PARK AVE | NASHVILLE | TN | 37243 | |
| 5876756 | TNHC Russell Ranch LLC | Confidential - Available Upon Request | | | | |
| 4930869 | TNT INDUSTRIAL CONTRACTORS INC | 3800 HAPPY LANE | SACRAMENTO | CA | 95827 | |
| 5994193 | TNU, Inc. - Nelson, Tom | PO Box 339, Behind 1173 Los Olivos Ave, Los Osos, CA | Lockwood | CA | 93932 | |
| 4934482 | TNU, Inc. - Nelson, Tom | PO Box 339 | Lockwood | CA | 93932 | |
| 5895776 | To, Brian Man | Confidential - Available Upon Request | | | | |
| 4914952 | To, Darren V | Confidential - Available Upon Request | | | | |
| 4988111 | To, Elaine | Confidential - Available Upon Request | | | | |
| 5899698 | Toback, Scott Ryan | Confidential - Available Upon Request | | | | |
| 5887118 | Tobar, Fredy | Confidential - Available Upon Request | | | | |
| 4984451 | Toberer, Lillian | Confidential - Available Upon Request | | | | |
| 5882564 | Tobey, Carol Anne | Confidential - Available Upon Request | | | | |
| 5902209 | Tobias Chavez | Confidential - Available Upon Request | | | | |
| 4933142 | Tobias Law Office | 460 Pennsylvania Ave | San Francisco | CA | 94107 | |
| 5864540 | TOBIAS, JOHN | Confidential - Available Upon Request | | | | |
| 4923579 | TOBIAS, JUSTIN S | MD INC, 2400 BAHAMAS AVE | BAKERSFIELD | CA | 93309 | |
| 4923580 | TOBIAS, JUSTIN S | MD INC, PO Box 2029 | BAKERSFIELD | CA | 93303 | |
| 4982727 | Tobias, Paul | Confidential - Available Upon Request | | | | |
| 5895565 | Tobias, Ralph E | Confidential - Available Upon Request | | | | |
| 7245690 | Tobin, Tina | Confidential - Available Upon Request | | | | |
| 7339102 | Tobing, Tanya Marie | Confidential - Available Upon Request | | | | |
| 6000710 | TOBIS, ROBERT E | Confidential - Available Upon Request | | | | |
| 5876757 | Toboni, Joseph | Confidential - Available Upon Request | | | | |
| 5876758 | TOBONI, PAUL | Confidential - Available Upon Request | | | | |
| 4930870 | TOBUL ACCUMULATOR INC | 186 ACCUMULATOR ST | BAMBERG | SC | 29003 | |
| 6139393 | TOBUREN RONALD W & FRANCES L REV INT VIV TRUST | Confidential - Available Upon Request | | | | |
| 5902352 | Toby Kiser | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5936036 | Toby S. Hetherington | Confidential - Available Upon Request | | | | |
| 6140716 | TOCCHINI ALISA ET AL | Confidential - Available Upon Request | | | | |
| 6142165 | TOCCHINI DANIEL F TR & TOCCHINI AMY A TR | Confidential - Available Upon Request | | | | |
| 5876759 | TOCCI, NICOLE | Confidential - Available Upon Request | | | | |
| 4930871 | TOCHI | 3052 OLIVER DR | SAN JOSE | CA | 95135 | |
| 5979459 | Tochilnik, Dmitriy | Confidential - Available Upon Request | | | | |
| 5936039 | Tod W. Zimmerman | Confidential - Available Upon Request | | | | |
| 5936041 | Tod W. Zimmerman | Confidential - Available Upon Request | | | | |
| 4987601 | Todaro, Ronald | Confidential - Available Upon Request | | | | |
| 7302033 | Todd & Emily Carey | Confidential - Available Upon Request | | | | |
| 5948508 | Todd A. Cass | Confidential - Available Upon Request | | | | |
| 6109063 | Todd Ballantyne | Box 807 | Big Horn | WY | 82833 | |
| 5974417 | Todd Bartos | Confidential - Available Upon Request | | | | |
| 5907549 | Todd Bishop | Confidential - Available Upon Request | | | | |
| 6014368 | TODD BIT-REGONINI | 901 MARINERS AVENUE BLVD, 7TH FLOOR | SAN MATEO | CA | 94404 | |
| 6130780 | TODD BLAKE & BRENDA L TR | Confidential - Available Upon Request | | | | |
| 5974421 | Todd Boyd | Confidential - Available Upon Request | | | | |
| 5907073 | Todd Burton | Confidential - Available Upon Request | | | | |
| 6109064 | TODD C LANDO, XMR FIRE EMERGENCY SVCS CONSULTING | 46 OAK GROVE AVE | WOODACRE | CA | 94973 | |
| 6000525 | Todd Companies-Brigman, Zackery | PO Box 6820 | Visalia | CA | 93290 | |
| 6109065 | TODD CONKLIN | 532 W ALAMEDA DR | SANTA FE | NM | 82501 | |
| 5974425 | Todd Dailey | Confidential - Available Upon Request | | | | |
| 5974424 | Todd Dailey | Confidential - Available Upon Request | | | | |
| 5974426 | Todd Dailey | Confidential - Available Upon Request | | | | |
| 6132461 | TODD DANIEL B & ALICE J | Confidential - Available Upon Request | | | | |
| 6132373 | TODD DONALD & MARJORIE S | Confidential - Available Upon Request | | | | |
| 6132427 | TODD DONALD E & MARJORIE S | Confidential - Available Upon Request | | | | |
| 6132270 | TODD DONALD E & MARJORIE S 35% | Confidential - Available Upon Request | | | | |
| 6132447 | TODD DONALD E & MARJORIE S TTE | Confidential - Available Upon Request | | | | |
| 4930877 | TODD HAINES ATTORNEY | FOR SENTRY INSURANCE, 30495 CANWOOD ST STE 100 | AGOURA HILLS | CA | 91301 | |
| 5936059 | Todd Huckabee | Confidential - Available Upon Request | | | | |
| 5936060 | Todd Huckabee | Confidential - Available Upon Request | | | | |
| 5936067 | Todd L Nelson | Confidential - Available Upon Request | | | | |
| 5936068 | Todd L Nelson | Confidential - Available Upon Request | | | | |
| 6014369 | TODD LLOYD | Confidential - Available Upon Request | | | | |
| 5904793 | Todd McNeive | Confidential - Available Upon Request | | | | |
| 4930878 | TODD OLIVAS & ASSOCIATES | 29995 TECHNOLOGY DR STE 205 | MURRIETA | CA | 92563 | |
| 5876760 | Todd Organic Orchards, Inc. | Confidential - Available Upon Request | | | | |
| 5936072 | Todd Radke | Confidential - Available Upon Request | | | | |
| 5936080 | Todd Swagerty | Confidential - Available Upon Request | | | | |
| 5876761 | Todd Taylor | Confidential - Available Upon Request | | | | |
| 6132581 | TODD TIM E & SHAWNA B TTEES | Confidential - Available Upon Request | | | | |
| 5876762 | TODD VENTURA | Confidential - Available Upon Request | | | | |
| 5945955 | Todd Wright | Confidential - Available Upon Request | | | | |
| 5940075 | Todd, Barby Jo | Confidential - Available Upon Request | | | | |
| 4977710 | Todd, Bobby | Confidential - Available Upon Request | | | | |
| 6175102 | Todd, Elizabeth | Confidential - Available Upon Request | | | | |
| 5997917 | Todd, Eric | Confidential - Available Upon Request | | | | |
| 4992312 | Todd, Gerald | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4988641 | Todd, Larry | Confidential - Available Upon Request | | | | |
| 4975024 | Todd, Larry R. | 17682 La Entrada | Yorba Linda | CA | 92686 | |
| 5876763 | TODD, LINDA | Confidential - Available Upon Request | | | | |
| 5999973 | Todd, Stephanie | Confidential - Available Upon Request | | | | |
| 7319789 | Todd, Toni L. | Confidential - Available Upon Request | | | | |
| 6002306 | Todd, Vicki | Confidential - Available Upon Request | | | | |
| 7481650 | Todd, Vicki A | Confidential - Available Upon Request | | | | |
| 5881047 | Todd, Zeletha Lorraine | Confidential - Available Upon Request | | | | |
| 6009257 | TODD-SARABI, KENYA | Confidential - Available Upon Request | | | | |
| 5876764 | TODEREAN, HEATHER | Confidential - Available Upon Request | | | | |
| 6142900 | TODHUNTER MATTHEW J & TODHUNTER ERICA L | Confidential - Available Upon Request | | | | |
| 7163772 | TODHUNTER, ERICA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163771 | TODHUNTER, MATTHEW | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5882203 | Todi, Maxwell | Confidential - Available Upon Request | | | | |
| 4978145 | Todnem, Tod | Confidential - Available Upon Request | | | | |
| 6133591 | TOEPFER TERRY J TRUSTEE | Confidential - Available Upon Request | | | | |
| 4993148 | Toepfer, Laureen | Confidential - Available Upon Request | | | | |
| 4977873 | Toepfer, Louis | Confidential - Available Upon Request | | | | |
| 6145565 | TOEPP ROBERT J & ANGIE L | Confidential - Available Upon Request | | | | |
| 6140508 | TOERING LESLEY A & TOERING ROBERT J | Confidential - Available Upon Request | | | | |
| 4982488 | Togersen, John | Confidential - Available Upon Request | | | | |
| 6146037 | TOGNAZZINI ROLAND E TR | Confidential - Available Upon Request | | | | |
| 6000027 | Tognazzini, Bruce | Confidential - Available Upon Request | | | | |
| 4935855 | Tognazzini, Bruce | 2995 Woodside Rd | Woodside | CA | 94062 | |
| 7233537 | Togneri, Gabriel | Confidential - Available Upon Request | | | | |
| 5870405 | Togneri, Gabriel | Confidential - Available Upon Request | | | | |
| 5870405 | Togneri, Gabriel | Confidential - Available Upon Request | | | | |
| 6175305 | Togneri, Gabriel Ben | Confidential - Available Upon Request | | | | |
| 4981371 | Tognetti, Dennis | Confidential - Available Upon Request | | | | |
| 5876765 | Tognetti, Gary | Confidential - Available Upon Request | | | | |
| 4984388 | Tognetti, Janice | Confidential - Available Upon Request | | | | |
| 6142334 | TOGNOZZI PATRICK S | Confidential - Available Upon Request | | | | |
| 4984932 | Tognozzi, Gary | Confidential - Available Upon Request | | | | |
| 7464101 | Tognozzi, Matt | Confidential - Available Upon Request | | | | |
| 5004080 | Tognozzi, Patrick | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5979461 | Tognozzi, Patrick | Confidential - Available Upon Request | | | | |
| 4992057 | Tognozzi, Ronald | Confidential - Available Upon Request | | | | |
| 5004119 | Tognozzi, Rowan | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5004081 | Tognozzi, Sarah | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6142619 | TOHIGH INVESTMENT SF LLC | Confidential - Available Upon Request | | | | |
| 6142638 | TOHIGH INVESTMENT SF LLC | Confidential - Available Upon Request | | | | |
| 6002565 | Toivola, Cheryl | Confidential - Available Upon Request | | | | |
| 5897131 | Tokarchuk, Alex Peter | Confidential - Available Upon Request | | | | |
| 5896756 | Tokevich, Andrea L | Confidential - Available Upon Request | | | | |
| 4930879 | TOKHEIM CORBETT PHYSICAL THERAPY | 220 STANDIFORD AVE STE F | MODESTO | CA | 95350 | |
| 5998079 | Tokhi, Ghulam | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3382 of 3736

Case: 19-30088     Doc# 5852-1     Filed: 02/20/20     Entered: 02/20/20 17:00:26     Page 3383 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002582 | Toki, John | Confidential - Available Upon Request | | | | |
| 7216501 | Tokio Marine Kiln Syndicates 510 & 1880 | Tobin Ryan, 20 Fenchurch Street | London | | EC3M 3BY | United Kingdom |
| 5888244 | Tokiwa, Scott | Confidential - Available Upon Request | | | | |
| 5996061 | Tokyo Steak House, Moua, John | 1865 Herndon Ave, Ste H | Clovis | CA | 93611 | |
| 5996078 | Tokyo Steakhouse, John Moua | 1865 Herndon Ave, Ste H | Clovis | CA | 93611 | |
| 6003417 | Toland, Gary | Confidential - Available Upon Request | | | | |
| 5897856 | Toland-Yeh, Jimmy | Confidential - Available Upon Request | | | | |
| 4996051 | Tolbert, Jerry | Confidential - Available Upon Request | | | | |
| 4911968 | Tolbert, Jerry C | Confidential - Available Upon Request | | | | |
| 4989337 | Tolbert, Marsha | Confidential - Available Upon Request | | | | |
| 4995500 | Tolbert, Rebecca | Confidential - Available Upon Request | | | | |
| 4982203 | Tolbert, Roy | Confidential - Available Upon Request | | | | |
| 5888171 | Tolbert, Tracy D | Confidential - Available Upon Request | | | | |
| 4997691 | Tolbirt, Kathleen | Confidential - Available Upon Request | | | | |
| 4914204 | Tolbirt, Kathleen V | Confidential - Available Upon Request | | | | |
| 4992039 | Tolbirt, Keith | Confidential - Available Upon Request | | | | |
| 4913197 | Tolbirt, Matthew Russell | Confidential - Available Upon Request | | | | |
| 4993351 | Tolch, Johna | Confidential - Available Upon Request | | | | |
| 7204433 | Toledo, Agustine | Confidential - Available Upon Request | | | | |
| 5996594 | TOLEDO, MARIA | Confidential - Available Upon Request | | | | |
| 4941389 | TOLEDO, MARIA | P.O. Box 874 | Watsonville | CA | 95077 | |
| 7207293 | Toledo, Natan Eitan | Confidential - Available Upon Request | | | | |
| 6005124 | TOLEDO,PEDRO-ARBOCCO, JUANJOSE | 101 2ND ST STE 190 | PETALUMA | CA | 94952 | |
| 5995356 | Tolentino, Amador | Confidential - Available Upon Request | | | | |
| 5998476 | Tolentino, Andrea | Confidential - Available Upon Request | | | | |
| 4980556 | Tolentino, Rodolfo | Confidential - Available Upon Request | | | | |
| 5897169 | Tolentino, Sabrina Stephanie | Confidential - Available Upon Request | | | | |
| 6133011 | TOLER JOEL THOMAS TR | Confidential - Available Upon Request | | | | |
| 4995079 | Toler, Jeffrey | Confidential - Available Upon Request | | | | |
| 5886615 | Toler, Jeffrey k | Confidential - Available Upon Request | | | | |
| 4986812 | Toler, Linda | Confidential - Available Upon Request | | | | |
| 5979462 | TOLESON, SANDY | Confidential - Available Upon Request | | | | |
| 5876766 | Toll Brothers | Confidential - Available Upon Request | | | | |
| 5876770 | TOLL BROTHERS INC. | Confidential - Available Upon Request | | | | |
| 5864561 | Toll Brothers Inc. | Confidential - Available Upon Request | | | | |
| 5876769 | TOLL BROTHERS INC. | Confidential - Available Upon Request | | | | |
| 5876772 | Toll Brothers, Inc. | Confidential - Available Upon Request | | | | |
| 5876775 | Toll Brothers, Inc. | Confidential - Available Upon Request | | | | |
| 5876773 | Toll Brothers, Inc. | Confidential - Available Upon Request | | | | |
| 5864888 | Toll Ca III, L.P. | Confidential - Available Upon Request | | | | |
| 5876781 | TOLL WEST COAST LLC | Confidential - Available Upon Request | | | | |
| 5876785 | TOLL WEST COAST LLC. | Confidential - Available Upon Request | | | | |
| 5876787 | TOLL WEST COAST LLC. | Confidential - Available Upon Request | | | | |
| 5885368 | Tollakson, Daniel E | Confidential - Available Upon Request | | | | |
| 4983000 | Tolle, Kay | Confidential - Available Upon Request | | | | |
| 5890602 | Tollefson, Neven | Confidential - Available Upon Request | | | | |
| 6182683 | Toller, Svetlana V | Confidential - Available Upon Request | | | | |
| 5900876 | Tollera, Natinael | Confidential - Available Upon Request | | | | |
| 5996804 | Tolleson, Corey | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6174182 | Tolleson, Fredrick | Confidential - Available Upon Request | | | | |
| 4912092 | Tolley, Jacob L. | Confidential - Available Upon Request | | | | |
| 5887851 | Tolley, Matt | Confidential - Available Upon Request | | | | |
| 6109067 | Tolley, Matt | Confidential - Available Upon Request | | | | |
| 5894382 | Tolley, Shannan Dale | Confidential - Available Upon Request | | | | |
| 6109066 | Tolley, Shannan Dale | Confidential - Available Upon Request | | | | |
| 4930880 | TOLLGRADE COMMUNICATIONS INC | 3120 UNIONVILLE RD STE 400 | CRANBERRY TOWNSHIP | PA | 16066 | |
| 6143430 | TOLLINI ERNEST L TR & TOLLINI VIRGINIA M TR | Confidential - Available Upon Request | | | | |
| 4915015 | Tolliver, Alysha Renee | Confidential - Available Upon Request | | | | |
| 4988869 | Tollner, Victorina | Confidential - Available Upon Request | | | | |
| 5864577 | TOLMACHOFF, DAVID JOHN | Confidential - Available Upon Request | | | | |
| 6117796 | Tolman, James | Confidential - Available Upon Request | | | | |
| 4987553 | Tololi Jr., Peter | Confidential - Available Upon Request | | | | |
| 4987552 | Tololi, Lisa | Confidential - Available Upon Request | | | | |
| 4924386 | TOLOLI, LISA MARIE | 3731 JAMES W SMITH LOOP | TRACY | CA | 95377 | |
| 6174393 | Tolon, Pamela | Confidential - Available Upon Request | | | | |
| 5993090 | Toloy, Rosanna | Confidential - Available Upon Request | | | | |
| 5993058 | Tolver, Adolphus | Confidential - Available Upon Request | | | | |
| 6140401 | TOLY ELDE V & TOLY DIANE L | Confidential - Available Upon Request | | | | |
| 5864495 | TOM BENGARD RANCH INC | Confidential - Available Upon Request | | | | |
| 5807699 | TOM BENNINGHOVEN | Attn: Tom Benninghoven, Benninghoven Hydro, 630 Burgess Ranch Road, HC 62 Box 37 | Zenia | CA | 95595 | |
| 6109069 | Tom Benninghoven | Benninghoven Hydro, 630 Burgess Ranch Road, HC 62 Box 37 | Zenia | CA | 95595 | |
| 6014438 | TOM BENNINGHOVEN | Confidential - Available Upon Request | | | | |
| 5902836 | Tom Benthin | Confidential - Available Upon Request | | | | |
| 5876788 | Tom Bors c/o SunCal | Confidential - Available Upon Request | | | | |
| 6109070 | TOM CLARIDGE | 18229 Saratoga Los Gatos Rd | Monte Sereno | CA | 95030 | |
| 5974455 | Tom Coffee | Confidential - Available Upon Request | | | | |
| 5877789 | Tom Dalzell, Business Manager | International Brotherhood of Electrical Workers, 30 Orange Tree Circle | Vacaville | CA | 95687 | |
| 6014370 | TOM DAUTERMAN | Confidential - Available Upon Request | | | | |
| 5876790 | Tom Gamette | Confidential - Available Upon Request | | | | |
| 6012838 | TOM GENTRY CALIFORNIA COMPANY | P.O. BOX 295 | HONOLULU | HI | 96809-0295 | |
| 4930885 | TOM H CLARK D D S | 827 BLOSSOM HILL RD STE E-5 | SAN JOSE | CA | 95123-2701 | |
| 5911974 | Tom Howard | Confidential - Available Upon Request | | | | |
| 5911098 | Tom Howard | Confidential - Available Upon Request | | | | |
| 5912566 | Tom Howard | Confidential - Available Upon Request | | | | |
| 5876791 | Tom Kuntz | Confidential - Available Upon Request | | | | |
| 4930887 | TOM LOPES DISTRIBUTING | WESTERN STATES OIL CO, 1790 SOUTH 10TH ST | SAN JOSE | CA | 95109 | |
| 5974459 | Tom Okerlund | Confidential - Available Upon Request | | | | |
| 5907645 | Tom Poland | Confidential - Available Upon Request | | | | |
| 4930888 | TOM R NORRIS M D | 2351 CLAY ST #510 | SAN FRANCISCO | CA | 94115 | |
| 6133472 | TOM RANDALL K ETAL | Confidential - Available Upon Request | | | | |
| 5974462 | Tom Reinert | Confidential - Available Upon Request | | | | |
| 5876792 | TOM REYNOLDS GC INC | Confidential - Available Upon Request | | | | |
| 5876793 | TOM SALCIDO DBA CROWN PROPERTY MANAGEMENT | Confidential - Available Upon Request | | | | |
| 5998846 | Tom Santoro Trans Inc-Santoro, Tom | PO Box 6166 | Salinas | CA | 93912 | |
| 5902793 | Tom Sideris | Confidential - Available Upon Request | | | | |
| 5911471 | Tom Sideris | Confidential - Available Upon Request | | | | |
| 5974470 | Tom Taylor | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3384 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3385 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5912124 | Tom Thelen | Confidential - Available Upon Request | | | | |
| 5911255 | Tom Thelen | Confidential - Available Upon Request | | | | |
| 5912722 | Tom Thelen | Confidential - Available Upon Request | | | | |
| 6109071 | Tom Vander Dussen | PO Box 6325 | Visalia | CA | 93290 | |
| 6145100 | TOM WALTER W & DONNA L TR | Confidential - Available Upon Request | | | | |
| 5876797 | Tom Wilson | Confidential - Available Upon Request | | | | |
| 4989027 | Tom, Annie | Confidential - Available Upon Request | | | | |
| 4912354 | Tom, Annie W | Confidential - Available Upon Request | | | | |
| 6006713 | TOM, DAVID | Confidential - Available Upon Request | | | | |
| 4995447 | Tom, Denyu | Confidential - Available Upon Request | | | | |
| 4987774 | Tom, Diane | Confidential - Available Upon Request | | | | |
| 5899586 | Tom, Eric | Confidential - Available Upon Request | | | | |
| 5876798 | TOM, ERIC | Confidential - Available Upon Request | | | | |
| 6005724 | Tom, Howard | Confidential - Available Upon Request | | | | |
| 5885122 | Tom, Johnnie F | Confidential - Available Upon Request | | | | |
| 4923860 | TOM, KING G | 39152 GUARDINO DR APT 304 | FREMONT | CA | 94538-3021 | |
| 6109068 | Tom, King Gee | Confidential - Available Upon Request | | | | |
| 5882994 | Tom, Linnie | Confidential - Available Upon Request | | | | |
| 5876799 | Tom, Mary | Confidential - Available Upon Request | | | | |
| 4988470 | Tom, Pamela | Confidential - Available Upon Request | | | | |
| 5882992 | Tom, Pamela S | Confidential - Available Upon Request | | | | |
| 4993904 | Tom, Philip | Confidential - Available Upon Request | | | | |
| 4996857 | Tom, Sandy | Confidential - Available Upon Request | | | | |
| 5879180 | Tom, Sandy N S | Confidential - Available Upon Request | | | | |
| 4912974 | Tom, Sandy P | Confidential - Available Upon Request | | | | |
| 5895243 | Tom, Stanley F | Confidential - Available Upon Request | | | | |
| 5885758 | Tom, Wayland N | Confidential - Available Upon Request | | | | |
| 4996664 | Tom, William | Confidential - Available Upon Request | | | | |
| 4994270 | Tom, William | Confidential - Available Upon Request | | | | |
| 4912634 | Tom, William M | Confidential - Available Upon Request | | | | |
| 6133028 | TOMADA MICHAEL G TR | Confidential - Available Upon Request | | | | |
| 5879292 | Toman, Mark | Confidential - Available Upon Request | | | | |
| 7480577 | Toman, Mark Thomas | Confidential - Available Upon Request | | | | |
| 4924703 | TOMARAS, MARIA | 3454 CANTELOW RD | VACAVILLE | CA | 95688 | |
| 4989879 | Tomaro, Kurt | Confidential - Available Upon Request | | | | |
| 6131288 | TOMAS CHARLEMAGNE B & JANET R JT | Confidential - Available Upon Request | | | | |
| 5995163 | Tomas Silva, Margarita | Confidential - Available Upon Request | | | | |
| 5902154 | Tomas Vasiliauskas | Confidential - Available Upon Request | | | | |
| 5911403 | Tomas Vasiliauskas | Confidential - Available Upon Request | | | | |
| 7332476 | Tomas, Juana | Confidential - Available Upon Request | | | | |
| 5888126 | Tomasello, Scot | Confidential - Available Upon Request | | | | |
| 4995013 | Tomasello, Wane | Confidential - Available Upon Request | | | | |
| 5876800 | Tomasetti, George | Confidential - Available Upon Request | | | | |
| 5994134 | Tomasi, Michael & Theresa | Confidential - Available Upon Request | | | | |
| 4934883 | Tomasi, Michael & Theresa | 2529 Frontier Road | Auburn | CA | 95603 | |
| 5887805 | Tomasi, Michael L | Confidential - Available Upon Request | | | | |
| 6134263 | TOMASIC JOSEPH D AND SUE ELLEN CO TRUSTEES | Confidential - Available Upon Request | | | | |
| 7482381 | TOMASINI, CYNTHIA ANN | Confidential - Available Upon Request | | | | |
| 4978638 | Tomasini, Ronald | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3385 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3386 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5994233 | Tomasini, Wayne & Anna | Confidential - Available Upon Request | | | | |
| 5995209 | TOMASO, DENISE | Confidential - Available Upon Request | | | | |
| 5889575 | Tomasulo, David | Confidential - Available Upon Request | | | | |
| 6145191 | TOMASZEWSKI ARTHUR L & TOMASZEWSKI CHRISTINE | Confidential - Available Upon Request | | | | |
| 4994542 | Tomaszewski, Kenneth | Confidential - Available Upon Request | | | | |
| 7202245 | Tomat, Jake | Confidential - Available Upon Request | | | | |
| 6117546 | TomaTek Inc. | Hwy 33 and Sierra | Firebaugh | CA | 93622 | |
| 4996473 | Tomblin, Julie | Confidential - Available Upon Request | | | | |
| 4912385 | Tomblin, Julie E | Confidential - Available Upon Request | | | | |
| 5901997 | Tomcala, Karen | Confidential - Available Upon Request | | | | |
| 4991174 | Tomcala, Karen | Confidential - Available Upon Request | | | | |
| 6117952 | Tomei, Tina  M. | 1625 Campesino Ct. | Alamo | CA | 94507 | |
| 6079104 | Tomei, Tina M. | Confidential - Available Upon Request | | | | |
| 4988496 | Tomei, William J | Confidential - Available Upon Request | | | | |
| 4974634 | Tomei, William J. | P.O. Box 974 | Angels Camp | CA | 95222 | |
| 4981781 | Tomey, Robert | Confidential - Available Upon Request | | | | |
| 4988340 | Tomimatsu, Aron | Confidential - Available Upon Request | | | | |
| 6174415 | Tomines, Rhea | Confidential - Available Upon Request | | | | |
| 5878294 | Tominov, Michelle Guevarra | Confidential - Available Upon Request | | | | |
| 5885252 | Tomka, Minerva M | Confidential - Available Upon Request | | | | |
| 6132675 | TOMKI RANCH LLC | 7374 SHILOH RIDGE RD | SANTA ROSA | CA | 95403 | |
| 7165422 | TOMKI VINEYARDS LLC dba OSTER WINE CELLARS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4976960 | Tomkins, James | Confidential - Available Upon Request | | | | |
| 6144011 | TOMKINSON NORMA | Confidential - Available Upon Request | | | | |
| 6164636 | Tomko, Madeline | Confidential - Available Upon Request | | | | |
| 6158060 | TOMLIN, NORA JEAN | Confidential - Available Upon Request | | | | |
| 6002309 | TOMLINSOM, DONALD | Confidential - Available Upon Request | | | | |
| 6130668 | TOMLINSON BRUCE & PAULA TR | Confidential - Available Upon Request | | | | |
| 6141407 | TOMLINSON JULIE ANNE | Confidential - Available Upon Request | | | | |
| 6134501 | TOMLINSON REGINA E TRUSTEE | Confidential - Available Upon Request | | | | |
| 4930891 | TOMLINSON SISTERS TRUST | 4062 EL BOSQUE DR | PEBBLE BEACH | CA | 93953 | |
| 4981798 | Tomlinson, Byron | Confidential - Available Upon Request | | | | |
| 5996647 | Tomlinson, Dorene | Confidential - Available Upon Request | | | | |
| 4995917 | Tomlinson, Patricia | Confidential - Available Upon Request | | | | |
| 7468973 | Tomlinson, Sachiko Margie | Confidential - Available Upon Request | | | | |
| 4923577 | TOMLJANOVIC, JUSTIN M | STRATEGIC INVESTMENTS AND, 77 BEALE STREET, RM 1226 | SAN FRANCISCO | CA | 94105 | |
| 5877799 | Tomljanovic, Justin Michael | Confidential - Available Upon Request | | | | |
| 4990615 | Tom-Martinez, Linda | Confidential - Available Upon Request | | | | |
| 5974473 | Tommy Brashers | Confidential - Available Upon Request | | | | |
| 5936107 | Tommy D. Barrett | Confidential - Available Upon Request | | | | |
| 5974481 | Tommy L Ross Cipriani | Confidential - Available Upon Request | | | | |
| 5974482 | Tommy L Ross Cipriani | Confidential - Available Upon Request | | | | |
| 5974492 | Tommy Wehe | Confidential - Available Upon Request | | | | |
| 5974490 | Tommy Wehe | Confidential - Available Upon Request | | | | |
| 4930892 | TOMOPAL INC | 5930 S LAND PARK DR #2 | SACRAMENTO | CA | 95822 | |
| 6005930 | Tomovick, Gary | Confidential - Available Upon Request | | | | |
| 5898123 | Tomovick, Gary Alan | Confidential - Available Upon Request | | | | |
| 7472245 | Tompkins Tennis | 43255 Mission Boulevard | Fremont | CA | 94539 | |
| 4977372 | Tompkins, Cordell | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3386 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3387 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6009259 | TOMPKINS, DONNA | Confidential - Available Upon Request | | | | |
| 4939803 | Tompkins, Vanessa | 980 Hidden Valley Drive | Petaluma | CA | 94954 | |
| 4980694 | Tompkins, Wilfred | Confidential - Available Upon Request | | | | |
| 5879950 | Tompos, Eszter | Confidential - Available Upon Request | | | | |
| 5006189 | Tom's Trash | 41865 Highway 299 | WillowCreek | CA | 95573 | |
| 6109075 | Tom's Trash | JOANN MCKNIGHT, TOMS TRASH, HWY 299 | SALYER | CA | 95563 | |
| 6169245 | Toms, Carla | Confidential - Available Upon Request | | | | |
| 6145410 | TOMSEN KENNETH H & SUSAN C | Confidential - Available Upon Request | | | | |
| 6008650 | TOMSIC, GARY | Confidential - Available Upon Request | | | | |
| 4991387 | Tomsky, Zdenek | Confidential - Available Upon Request | | | | |
| 7204583 | Ton, Hai Trieu That | Confidential - Available Upon Request | | | | |
| 5876801 | Ton, Tri | Confidential - Available Upon Request | | | | |
| 5876801 | Ton, Tri | Confidential - Available Upon Request | | | | |
| 4931068 | TON, TRIEU P | DDS PROF CORP AUTUMN LAKE DENTAL, 2199 MAIN ST | OAKLEY | CA | 94561 | |
| 5876802 | TONA, CONRAD | Confidential - Available Upon Request | | | | |
| 4984083 | Tonarelli, Angelina | Confidential - Available Upon Request | | | | |
| 5879583 | Tonarelli, Sergio | Confidential - Available Upon Request | | | | |
| 5940078 | TONDOW, MARK | Confidential - Available Upon Request | | | | |
| 5879969 | Tonegato, Brian | Confidential - Available Upon Request | | | | |
| 4985111 | Tonegato, Sharon | Confidential - Available Upon Request | | | | |
| 6146726 | TONELLI JEFFERY M & MARGARET M | Confidential - Available Upon Request | | | | |
| 6144931 | TONELLI JEFFREY M & MARGARET M | Confidential - Available Upon Request | | | | |
| 6004734 | Tonelli, Gina | Confidential - Available Upon Request | | | | |
| 6144507 | TONERY JAMES T TR | Confidential - Available Upon Request | | | | |
| 5895652 | Tonetti, Curtis Lee | Confidential - Available Upon Request | | | | |
| 5893645 | Tonetti, Justin Adam | Confidential - Available Upon Request | | | | |
| 4981074 | Tonetti, Richard | Confidential - Available Upon Request | | | | |
| 4913678 | Toney, Chanise Kytona | Confidential - Available Upon Request | | | | |
| 4986558 | Toney, Lawrence | Confidential - Available Upon Request | | | | |
| 4986878 | Toney, Linda | Confidential - Available Upon Request | | | | |
| 5895587 | Toney, Lorin L | Confidential - Available Upon Request | | | | |
| 4979195 | Toney, Mark | Confidential - Available Upon Request | | | | |
| 4980311 | Toney, Mervin | Confidential - Available Upon Request | | | | |
| 5880736 | Toney, Regina | Confidential - Available Upon Request | | | | |
| 6132683 | TONG JAMES & MEI FONG TTEES | Confidential - Available Upon Request | | | | |
| 5885439 | Tong, Aaron Tak | Confidential - Available Upon Request | | | | |
| 5899995 | Tong, Albert | Confidential - Available Upon Request | | | | |
| 5891664 | Tong, Allen F | Confidential - Available Upon Request | | | | |
| 7263217 | Tong, Amy | Confidential - Available Upon Request | | | | |
| 5895773 | Tong, Amy | Confidential - Available Upon Request | | | | |
| 4992158 | Tong, Audrey | Confidential - Available Upon Request | | | | |
| 5894762 | Tong, Bonnie | Confidential - Available Upon Request | | | | |
| 5896427 | Tong, Donna P | Confidential - Available Upon Request | | | | |
| 4923055 | TONG, JAMES | 2211 CAMERON CIRCLE | PLEASANTON | CA | 94588 | |
| 5879793 | Tong, Jung Soo | Confidential - Available Upon Request | | | | |
| 4911801 | Tong, Linda | Confidential - Available Upon Request | | | | |
| 5997258 | Tong, Loretta | Confidential - Available Upon Request | | | | |
| 4988576 | Tong, Michael | Confidential - Available Upon Request | | | | |
| 4985826 | Tong, Olivia | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3387 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3388 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4988275 | Tong, Raymond | Confidential - Available Upon Request | | | | |
| 6175521 | Tong, Richard | Confidential - Available Upon Request | | | | |
| 6170794 | Tong, Richard V | Confidential - Available Upon Request | | | | |
| 5882688 | Tong, Sandra L | Confidential - Available Upon Request | | | | |
| 5876803 | TONG, STEVEN | Confidential - Available Upon Request | | | | |
| 5896136 | Tong, Suzanne | Confidential - Available Upon Request | | | | |
| 5898517 | Tong, Tedman | Confidential - Available Upon Request | | | | |
| 7163725 | TONIA FISHER | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6002051 | Tonick, Shanean | Confidential - Available Upon Request | | | | |
| 5903150 | Tonie Griffin-Peoples | Confidential - Available Upon Request | | | | |
| 5949746 | Tonie Griffin-Peoples | Confidential - Available Upon Request | | | | |
| 5936129 | Tonja Genna | Confidential - Available Upon Request | | | | |
| 6131043 | TONKIN MARY ANN TR | Confidential - Available Upon Request | | | | |
| 6185572 | Tonks, Amy Briana | Confidential - Available Upon Request | | | | |
| 5887556 | Tonn, Travis | Confidential - Available Upon Request | | | | |
| 5891913 | Tonne, Theodore Jay | Confidential - Available Upon Request | | | | |
| 5865720 | TONY AND NANCY THOMAS DBA THOMAS DAIRY | Confidential - Available Upon Request | | | | |
| 5974501 | Tony Candelieri | Confidential - Available Upon Request | | | | |
| 5876804 | Tony Dixon, Complete Wireless * | Confidential - Available Upon Request | | | | |
| 5936137 | Tony Dover | Confidential - Available Upon Request | | | | |
| 5936136 | Tony Dover | Confidential - Available Upon Request | | | | |
| 5876805 | TONY LAW DBA KUALITY CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6014371 | TONY LAWLOR | Confidential - Available Upon Request | | | | |
| 5974512 | Tony Magree | Confidential - Available Upon Request | | | | |
| 5876807 | Tony Martino | Confidential - Available Upon Request | | | | |
| 5907628 | Tony Medeiros | Confidential - Available Upon Request | | | | |
| 5876808 | Tony Pittore | Confidential - Available Upon Request | | | | |
| 5974516 | Tony R. Watts | Confidential - Available Upon Request | | | | |
| 5974518 | Tony R. Watts | Confidential - Available Upon Request | | | | |
| 5865498 | TONY RAMOS FARM INC. | Confidential - Available Upon Request | | | | |
| 5876809 | TONY SILVA | Confidential - Available Upon Request | | | | |
| 5876810 | Tony Tran | Confidential - Available Upon Request | | | | |
| 5936151 | Tonya Calhoon | Confidential - Available Upon Request | | | | |
| 5974525 | Tonya Hays | Confidential - Available Upon Request | | | | |
| 6040179 | Tony's Landscaping & Maintenance | Antonio Julio Trigo, 2983 Grand Oak CT | Turlock | CA | 95382 | |
| 6040179 | Tony's Landscaping & Maintenance | PO Box 3246 | Turlock | CA | 95381 | |
| 6001739 | Tony's Market-Cha, Sang | 2034 N Main St., store | Salinas | CA | 93906 | |
| 4938176 | Tony's Market-Cha, Sang | 2034 N Main St. | Salinas | CA | 93906 | |
| 5997407 | Tonys One Stop, Manjit Kaur | 2407 N Fruit Ave | Fresno | CA | 93705 | |
| 5876811 | TOOL TIME CORPORATION | Confidential - Available Upon Request | | | | |
| 7155371 | Tool, Emily | Wildfire Law Center, Joshua C. Braddock, 110 West A Street, Suite 1075 | San Diego | CA | 92101 | |
| 5940079 | toole, melissa | Confidential - Available Upon Request | | | | |
| 6007489 | TOOLE, TAYLOR | Confidential - Available Upon Request | | | | |
| 4930901 | TOOLWATCH CORPORATION | 400 INVERNESS PKWY STE 450 | ENGLEWOOD | CO | 80112 | |
| 6134354 | TOOMAN KENNETH GLEN & SHEILA J | Confidential - Available Upon Request | | | | |
| 4987639 | Toombs, Eldora | Confidential - Available Upon Request | | | | |
| 4991589 | Toomer, Shirley | Confidential - Available Upon Request | | | | |
| 5996577 | Toomey, Carol | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3388 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3389 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4992097 | Toomey, Patricia | Confidential - Available Upon Request | | | | |
| 4998150 | Toomire, Priscilla | Confidential - Available Upon Request | | | | |
| 6134612 | TOON GAYLE R TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 5876812 | TOOR FARMING | Confidential - Available Upon Request | | | | |
| 6161242 | Toor Village | 301 E Miner Ave. | STOCKTON | CA | 95202 | |
| 4930902 | TOOR VILLAGE LLC | 27725 Road 92 | VISALIA | CA | 93277 | |
| 6109076 | Toor Village LLC | Santokh S. Toor and Arpinder K Toor 2011 Living Trust and AST Farms, LLC , 27725 Road 92 | VISALIA | CA | 93277 | |
| 6009365 | TOOR, HARINDER | Confidential - Available Upon Request | | | | |
| 5891522 | Toothman, Daniel Brook | Confidential - Available Upon Request | | | | |
| 4975566 | Toothman, James | 0620 PENINSULA DR, 530 Monterey Avenue | Los Gatos | Ca | 95030 | |
| 6082654 | Toothman, James | Confidential - Available Upon Request | | | | |
| 6109078 | TOOV INC dba Gas & Check Cashing | PO BOX 8867 | STOCKTON | CA | 95208 | |
| 6002261 | Top Cafe-Kuang, Zhen Ping | 1075 S De Anza Blvd | San Jose | CA | 95129 | |
| 5876813 | Top Flavor Farms | Confidential - Available Upon Request | | | | |
| 5876814 | Top Flavor Farms, Inc | Confidential - Available Upon Request | | | | |
| 6109079 | TOP LINE DAIRY - 14225 KENT AVE | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 5974530 | Top Mgmt Co. LLC | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending), Kennedy & Madonna, LLP, 48 Dewitt Mills Road | Hurley | NY | 12443 | |
| 5974528 | Top Mgmt Co. LLC | Confidential - Available Upon Request | | | | |
| 5876815 | Top Shed Vineyards LLC | Confidential - Available Upon Request | | | | |
| 6008896 | Top Step Land Company | 119 ALBERS RD | MODESTO | CA | 95357 | |
| 6118291 | TOPA Insurance Co. | 24025 Park Sorrento, Suite 300 | Calabasas | CA | 91302 | |
| 7208413 | TOPA Insurance Company | Sherry L. Stewart, 24025 Park Sorrento, Suite 300 | Calabasas | CA | 91302 | |
| 4977811 | Topacio, Lois | Confidential - Available Upon Request | | | | |
| 6009017 | Topaz Inc. | 1029 El Camino Real | MENLO PARK | CA | 94025 | |
| 5807778 | TOPAZ SOLAR FARM | 1850 N. Central Ave., Suite #1025 | Phoenix | AZ | 85004 | |
| 7307724 | Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP, Attention: Jeffrey C. Krause, Alan Moskowitz, 333 S. Grand Avenue | Los Angeles | CA | 90071 | |
| 6118680 | Topaz Solar Farms LLC | Richard Weech, 1850 N. Central Ave., Suite #1025 | Phoenix | AZ | 85004 | |
| 5810370 | Topaz Solar Farms LLC | A. Robert Lasich, 350 West Washington Street, Suite 600 | Tempe | AZ | 85281 | |
| 5810370 | Topaz Solar Farms LLC | Attn: General Counsel, 350 West Washington Street, Suite 600 | Tempe | AZ | 85281 | |
| 4932915 | Topaz Solar Farms LLC | 1850 N. Central Ave. Suite #1025 | Phoenix | AZ | 85004 | |
| 6011917 | TOPAZ SOLAR FARMS LLC | 666 GRAND AVE DMR8 | DES MOINES | IA | 50309 | |
| 7307724 | Topaz Solar Farms LLC | Attn: General Counsel, 17200 North Perimeter Drive, Suite 202 | Scottsdale | AZ | 85255 | |
| 4930903 | TOPAZ SOLAR FARMS LLC | MIDAMERICAN ENERGY HOLDINGS COMPANY, 666 GRAND AVE DMR8 | DES MOINES | IA | 50309 | |
| 6109081 | TOPCON POSITIONING SYSTEMS, INC. | 7400 NATIONAL DR., BRIAN HESTER - VP FINANCE | LIVERMORE | CA | 94550-7340 | |
| 6142470 | TOPE, TERESA | Confidential - Available Upon Request | | | | |
| 6147025 | TOPETE ELIZABETH | Confidential - Available Upon Request | | | | |
| 4997350 | Topete, Diann | Confidential - Available Upon Request | | | | |
| 4913590 | Topete, Diann Marie | Confidential - Available Upon Request | | | | |
| 7335337 | Topete, Miguel | Confidential - Available Upon Request | | | | |
| 6003869 | Topnotch Hair Design-Godwin, Raeshelle | 2822 San Pablo Ave | Berkeley | CA | 94702 | |
| 4930904 | TOPOCK 66 FOUNDATION | 14999 RT 66 | TOPOCK | AZ | 86436 | |
| 4930905 | TOPOCK COMMUNITY PRIDE INC | PO Box 1516 | TOPOCK | AZ | 86436 | |
| 4930906 | Topock Compressor Station | Pacific Gas & Electric Company, Hwy I-40 & Park Moabi Road | Needles | CA | 92363 | |
| 4930907 | TOPOCK ELEMENTARY SCHOOL | DISTRICT 12, 5083 TULE DR | TOPOCK | AZ | 86436 | |
| 6133050 | TOPOLINSKI WILLIAM AND JUDITH D | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7316415 | Topolinski, William and Judith | Confidential - Available Upon Request | | | | |
| 4989688 | Toppenberg, Crystal | Confidential - Available Upon Request | | | | |
| 6146612 | TOPPER MAY CHEN TR & TOPPER JAMES N TR ET AL | Confidential - Available Upon Request | | | | |
| 5876816 | TOPPING, DANA | Confidential - Available Upon Request | | | | |
| 7172334 | Topping, James | Confidential - Available Upon Request | | | | |
| 6008983 | TOPPING, JENNY | Confidential - Available Upon Request | | | | |
| 5006459 | Topping, Stephanie | 2584 Calle De Mercado | Bullhead City | AZ | 86442 | |
| 6008239 | Topping, Stephanie | Confidential - Available Upon Request | | | | |
| 5889385 | Topping, Stephanie Marie | Confidential - Available Upon Request | | | | |
| 7204431 | TOPS Learning Systems, Inc. | Confidential - Available Upon Request | | | | |
| 6109082 | TOR BROADCASTING CORPORATION | 50 Sunrise Blvd | Colusa | CA | 95932 | |
| 7461832 | Tora, Naomi | Confidential - Available Upon Request | | | | |
| 5876817 | TORABIAN, MOHAMMAD | Confidential - Available Upon Request | | | | |
| 4993501 | Torakawa, Grace | Confidential - Available Upon Request | | | | |
| 5994379 | Torbati, Daniel | Confidential - Available Upon Request | | | | |
| 6135128 | TORBET BRIAN N AND REBECCA L | Confidential - Available Upon Request | | | | |
| 5879758 | Torbik, Kevin J | Confidential - Available Upon Request | | | | |
| 4981799 | Torbik, Michael | Confidential - Available Upon Request | | | | |
| 5807797 | TOR-DOM BANK | Attn: Ariana Qayumi, 222 Bay Street, 16th Floor | Toronto | ON | M5K 1A2 | Canada |
| 6134142 | TOREN THEODORE J AND LINDA F TRUSTEES | Confidential - Available Upon Request | | | | |
| 6142218 | TORESS WAYNE R & TORESS SANDRA A | Confidential - Available Upon Request | | | | |
| 4930909 | TORETTA FARMS | PO Box 565 | BUTTONWILLOW | CA | 93206 | |
| 4930787 | TORETTA, THOMAS | 13200 SAN JUAN AVE | BAKERSFIELD | CA | 93314 | |
| 4982812 | Torgersen, Helen | Confidential - Available Upon Request | | | | |
| 5896466 | Torgersen, Jeremy | Confidential - Available Upon Request | | | | |
| 5888230 | Torgersen, Robert | Confidential - Available Upon Request | | | | |
| 5884119 | Torgersen, Sidney C | Confidential - Available Upon Request | | | | |
| 4988005 | Torgersen, Thomas | Confidential - Available Upon Request | | | | |
| 6134298 | TORGERSON RICHARD L | Confidential - Available Upon Request | | | | |
| 6143288 | TORGERSON ROBERT & GILCHRIST BRENDA | Confidential - Available Upon Request | | | | |
| 5894277 | Torgerson, Steve Scott | Confidential - Available Upon Request | | | | |
| 6144647 | TORGESON SUZANNE TR | Confidential - Available Upon Request | | | | |
| 5950118 | Tori Berg | Confidential - Available Upon Request | | | | |
| 5949266 | Tori Berg | Confidential - Available Upon Request | | | | |
| 5950706 | Tori Berg | Confidential - Available Upon Request | | | | |
| 4984150 | Torian, Rose | Confidential - Available Upon Request | | | | |
| 4995811 | Toribio Jr., Mateo | Confidential - Available Upon Request | | | | |
| 4911588 | Toribio Jr., Mateo G | Confidential - Available Upon Request | | | | |
| 5896677 | Toribio, Lisa | Confidential - Available Upon Request | | | | |
| 6109083 | Toribio, Lisa | Confidential - Available Upon Request | | | | |
| 7479327 | TORIKIAN, SASUN | Confidential - Available Upon Request | | | | |
| 4911853 | Torina, April | Confidential - Available Upon Request | | | | |
| 4977020 | Torina, Leonard | Confidential - Available Upon Request | | | | |
| 5886984 | Torino, Victor | Confidential - Available Upon Request | | | | |
| 4986006 | Torio, Amelia | Confidential - Available Upon Request | | | | |
| 6163246 | Torio, Kathleen Lina Luna | Confidential - Available Upon Request | | | | |
| 6163246 | Torio, Kathleen Lina Luna | Confidential - Available Upon Request | | | | |
| 4994929 | Torkelson, Barbara | Confidential - Available Upon Request | | | | |
| 4981939 | Torkelson, James | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3390 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3391 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142667 | TORNEBY GALEN J & TORNEBY ENIKO E | Confidential - Available Upon Request | | | | |
| 7267514 | Torneby, Eniko | Confidential - Available Upon Request | | | | |
| 6012287 | TORO ENERGY GP INC | 6380 LBJ FREEWAY STE 294 | DALLAS | TX | 75250 | |
| 4930910 | TORO ENERGY GP INC | TORO ENERGY OF CALIFORNIA-SLO LLC, 6380 LBJ FREEWAY STE 294 | DALLAS | TX | 75250 | |
| 6118744 | Toro Energy of California - SLO, LLC | Paul Kaden, 5900 Southwest Parkway, Bldg 2, Ste 220 | Austin | TX | 78735 | |
| 6109085 | TORO ENERGY OF CALIFORNIA SLO, LLC | 5900 Southwest Parkway, Bldg 2, Ste 220 | Austin | TX | 78735 | |
| 6109086 | TORO PETROLEUM CORP | 308 West Market Street | Salinas | CA | 93901 | |
| 5807779 | TORO SLO LANDFILL | c/o Toro Energy of California-SLO, LLC, 5900 Southwest Parkway, Bldg 2, Ste 220 | Austin | TX | 78735 | |
| 5803757 | TORO SLO LANDFILL | TORO ENERGY OF CALIFORNIA-SLO LLC, 6380 LBJ FREEWAY STE 294 | DALLAS | TX | 75250 | |
| 5979464 | TORO, EDITH | Confidential - Available Upon Request | | | | |
| 6145714 | TORONE BRIAN TR | Confidential - Available Upon Request | | | | |
| 6109087 | TORONTO DOMINION BANK | 222 Bay Street, 16th Floor | Toronto | ON | M5J 2W4 | Canada |
| 4933207 | TORONTO DOMINION BANK | 222 Bay Street 16th Floor | Toronto | ON | M5K 1A2 | CANADA |
| 6131060 | TORPEY MICHAEL D & MARGARET E TR | Confidential - Available Upon Request | | | | |
| 6146009 | TORR MICHAEL & TORR VALERIE | Confidential - Available Upon Request | | | | |
| 5896410 | Torr, Angela | Confidential - Available Upon Request | | | | |
| 5889479 | Torr, Karl M. | Confidential - Available Upon Request | | | | |
| 7201770 | Torr, Valerie | Confidential - Available Upon Request | | | | |
| 5999912 | Torrance, Elizabeth | Confidential - Available Upon Request | | | | |
| 5940081 | torrance, Mark | Confidential - Available Upon Request | | | | |
| 6146777 | TORRANO RENATO & SUSAN A | Confidential - Available Upon Request | | | | |
| 5900815 | Torrano, Kelly Nicole | Confidential - Available Upon Request | | | | |
| 5876818 | Torras Leasing Company | Confidential - Available Upon Request | | | | |
| 5876819 | Torre Reich Construction | Confidential - Available Upon Request | | | | |
| 5876820 | Torre Reich Construction Inc | Confidential - Available Upon Request | | | | |
| 6140833 | TORRE ROBERT TR & SANDRA L TR | Confidential - Available Upon Request | | | | |
| 5888979 | Torre, Ben | Confidential - Available Upon Request | | | | |
| 7481980 | Torre, Rita T | Confidential - Available Upon Request | | | | |
| 7339452 | Torre, Robert | Confidential - Available Upon Request | | | | |
| 6132347 | TORREANO JOAN MARIE | Confidential - Available Upon Request | | | | |
| 5895521 | Torreano, Eleanor | Confidential - Available Upon Request | | | | |
| 6005835 | Torrecillas, Gloria | Confidential - Available Upon Request | | | | |
| 5888777 | Torrence, David | Confidential - Available Upon Request | | | | |
| 4982717 | Torrens, Beverly | Confidential - Available Upon Request | | | | |
| 4977352 | Torrens, John | Confidential - Available Upon Request | | | | |
| 4930911 | TORRENT LABORATORY INC | 483 SINCLAIR FRONTAGE RD | MILPITAS | CA | 95035 | |
| 4981117 | Torrente, Joe | Confidential - Available Upon Request | | | | |
| 6141952 | TORRES ADOLFO & EDNA | Confidential - Available Upon Request | | | | |
| 6131926 | TORRES BENJAMIN & CATHERINE C | Confidential - Available Upon Request | | | | |
| 5998484 | Torres Cortes, Oliverio | Confidential - Available Upon Request | | | | |
| 6004524 | Torres De Arroyo, Blanca | Confidential - Available Upon Request | | | | |
| 6145397 | TORRES ERIBERTO | Confidential - Available Upon Request | | | | |
| 6130015 | TORRES GEORGE F & STELLA G | Confidential - Available Upon Request | | | | |
| 6004330 | Torres Gonzalez, Soledad | Confidential - Available Upon Request | | | | |
| 4942736 | Torres Gonzalez, Soledad | 1119 H St | Napa | CA | 94559 | |
| 5889833 | Torres Jr., David Anthony | Confidential - Available Upon Request | | | | |
| 4982640 | Torres Jr., John | Confidential - Available Upon Request | | | | |
| 5979466 | Torres Meats, Mercedes | 3571 Glenbrook Lane | Napa | CA | 94558 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3391 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
3392 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6141863 | TORRES NANCY A | Confidential - Available Upon Request | | | | |
| 6171416 | Torres Villa, Victor | Confidential - Available Upon Request | | | | |
| 7287155 | Torres, Albert | Confidential - Available Upon Request | | | | |
| 7240252 | Torres, Albert | Confidential - Available Upon Request | | | | |
| 7287155 | Torres, Albert | Confidential - Available Upon Request | | | | |
| 5902099 | TORRES, ALBERT F | Confidential - Available Upon Request | | | | |
| 4933419 | Torres, Albert F. | Confidential - Available Upon Request | | | | |
| 4915700 | TORRES, ALBERT FRANK | 8253 TREVI WAY | EL DORADO HILLS | CA | 95762 | |
| 5997662 | Torres, Alex | Confidential - Available Upon Request | | | | |
| 5892527 | Torres, Alexander | Confidential - Available Upon Request | | | | |
| 7304649 | Torres, Alondra | Confidential - Available Upon Request | | | | |
| 4913635 | Torres, Andrea Marie | Confidential - Available Upon Request | | | | |
| 4912975 | Torres, Ariana Nicole | Confidential - Available Upon Request | | | | |
| 5880580 | Torres, Arnold C. | Confidential - Available Upon Request | | | | |
| 5881266 | Torres, Audra Theresa | Confidential - Available Upon Request | | | | |
| 7144883 | Torres, Barbara | Confidential - Available Upon Request | | | | |
| 4989452 | Torres, Betty | Confidential - Available Upon Request | | | | |
| 7337572 | Torres, Carlos | Confidential - Available Upon Request | | | | |
| 5890810 | Torres, Carlos A | Confidential - Available Upon Request | | | | |
| 5879661 | Torres, Carlos G | Confidential - Available Upon Request | | | | |
| 4981591 | Torres, Carmelita | Confidential - Available Upon Request | | | | |
| 5900068 | Torres, Chelsea Marie | Confidential - Available Upon Request | | | | |
| 5876821 | TORRES, CHRIS | Confidential - Available Upon Request | | | | |
| 6161915 | TORRES, CHRISTINA | Confidential - Available Upon Request | | | | |
| 5883119 | Torres, Christine | Confidential - Available Upon Request | | | | |
| 5889829 | Torres, Christopher Michael | Confidential - Available Upon Request | | | | |
| 4981161 | Torres, Dalisay | Confidential - Available Upon Request | | | | |
| 4983165 | Torres, Daniel | Confidential - Available Upon Request | | | | |
| 5899618 | Torres, David | Confidential - Available Upon Request | | | | |
| 6184506 | Torres, Denice R | Confidential - Available Upon Request | | | | |
| 6184506 | Torres, Denice R | Confidential - Available Upon Request | | | | |
| 5890170 | Torres, Eddie | Confidential - Available Upon Request | | | | |
| 4913171 | Torres, Edeana Marie | Confidential - Available Upon Request | | | | |
| 6129586 | Torres, Edgar | Confidential - Available Upon Request | | | | |
| 5891092 | Torres, Erick Mathew | Confidential - Available Upon Request | | | | |
| 6002432 | Torres, Francisco Javier | Confidential - Available Upon Request | | | | |
| 4995160 | Torres, Frank | Confidential - Available Upon Request | | | | |
| 5940083 | TORRES, GABRIELA | Confidential - Available Upon Request | | | | |
| 5896248 | Torres, Heather Lorraine Osborne | Confidential - Available Upon Request | | | | |
| 4980074 | Torres, Henry | Confidential - Available Upon Request | | | | |
| 5876822 | TORRES, HENRY | Confidential - Available Upon Request | | | | |
| 5884129 | Torres, Henry C | Confidential - Available Upon Request | | | | |
| 6122884 | Torres, Irma | Confidential - Available Upon Request | | | | |
| 6122886 | Torres, Irma | Confidential - Available Upon Request | | | | |
| 5015133 | Torres, Irma | c/o The Gillam Law Firm, Attn: Carol L. Gillam, Sara Heum, 10866 Wilshire Boulevard, Suite 400 | Los Angeles | CA | 90024 | |
| 6122883 | Torres, Irma | Confidential - Available Upon Request | | | | |
| 6122885 | Torres, Irma | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5015134 | Torres, Irma | c/o Jhans Law, Attn: Siddharth Jans, 2121 North California Blvd, Suite 290 | Walnut Creek | CA | 94596 | |
| 5880312 | Torres, Irma | Confidential - Available Upon Request | | | | |
| 5889811 | Torres, Isiah Christopher | Confidential - Available Upon Request | | | | |
| 4978148 | Torres, Jagninet | Confidential - Available Upon Request | | | | |
| 6172654 | Torres, Javier JR | Confidential - Available Upon Request | | | | |
| 7219743 | Torres, Jessica | Confidential - Available Upon Request | | | | |
| 6168443 | Torres, Johanna J | Confidential - Available Upon Request | | | | |
| 5901772 | Torres, Jose | Confidential - Available Upon Request | | | | |
| 6109090 | Torres, Jose | Confidential - Available Upon Request | | | | |
| 5881678 | Torres, Jose Dejesus | Confidential - Available Upon Request | | | | |
| 5878618 | Torres, Jose Everardo | Confidential - Available Upon Request | | | | |
| 5883722 | Torres, Jose Luis | Confidential - Available Upon Request | | | | |
| 4923484 | TORRES, JOSE LUIS | PEPES FARMING, PO Box 295 | THORNTON | CA | 95686 | |
| 5893051 | Torres, Joseph Abram | Confidential - Available Upon Request | | | | |
| 5876823 | Torres, Juan | Confidential - Available Upon Request | | | | |
| 4992330 | Torres, Julian | Confidential - Available Upon Request | | | | |
| 4994395 | Torres, Julie | Confidential - Available Upon Request | | | | |
| 5876824 | Torres, Karla | Confidential - Available Upon Request | | | | |
| 5898546 | Torres, Katherine | Confidential - Available Upon Request | | | | |
| 5883891 | Torres, Katrina | Confidential - Available Upon Request | | | | |
| 7144882 | Torres, Lawrence | Confidential - Available Upon Request | | | | |
| 4914750 | Torres, Linda | Confidential - Available Upon Request | | | | |
| 4997878 | Torres, Linda | Confidential - Available Upon Request | | | | |
| 6001599 | Torres, Lydia | Confidential - Available Upon Request | | | | |
| 6006117 | Torres, Magalena | Confidential - Available Upon Request | | | | |
| 5995297 | Torres, Manuel | Confidential - Available Upon Request | | | | |
| 4987408 | Torres, Manuel | Confidential - Available Upon Request | | | | |
| 6174523 | Torres, Margaret | Confidential - Available Upon Request | | | | |
| 5996109 | Torres, Maria | Confidential - Available Upon Request | | | | |
| 5897836 | Torres, Maria L | Confidential - Available Upon Request | | | | |
| 5879603 | Torres, Maria Lourdes | Confidential - Available Upon Request | | | | |
| 6109089 | Torres, Maria Lourdes | Confidential - Available Upon Request | | | | |
| 5940084 | Torres, Mario | Confidential - Available Upon Request | | | | |
| 5884607 | Torres, Maritza Isabela | Confidential - Available Upon Request | | | | |
| 5895320 | Torres, Mark M | Confidential - Available Upon Request | | | | |
| 7330774 | Torres, Mark Mitchell | Confidential - Available Upon Request | | | | |
| 6166490 | Torres, Maximo | Confidential - Available Upon Request | | | | |
| 5876826 | TORRES, MIGUEL | Confidential - Available Upon Request | | | | |
| 5876825 | TORRES, MIGUEL | Confidential - Available Upon Request | | | | |
| 5998569 | Torres, Neenatte & Michael | Confidential - Available Upon Request | | | | |
| 6008926 | TORRES, OSWALDO | Confidential - Available Upon Request | | | | |
| 5879456 | Torres, Pablo Pedro | Confidential - Available Upon Request | | | | |
| 4996497 | Torres, Pedro | Confidential - Available Upon Request | | | | |
| 5877907 | Torres, Randolph Michael | Confidential - Available Upon Request | | | | |
| 5979469 | Torres, Raquel | Confidential - Available Upon Request | | | | |
| 4985261 | Torres, Raymond | Confidential - Available Upon Request | | | | |
| 4932476 | Torres, Raymond | 400 South Hope Street, Suite 500 | LOS ANGELES | CA | 90071 | |
| 5993278 | Torres, Regina | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3393 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
3394 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5880178 | Torres, Ricardo | Confidential - Available Upon Request | | | | |
| 4988008 | Torres, Richard | Confidential - Available Upon Request | | | | |
| 4992768 | Torres, Richard | Confidential - Available Upon Request | | | | |
| 5886134 | Torres, Richard Anthony | Confidential - Available Upon Request | | | | |
| 5891260 | Torres, Richard Coto | Confidential - Available Upon Request | | | | |
| 4981020 | Torres, Robert | Confidential - Available Upon Request | | | | |
| 7229251 | Torres, Robert | Confidential - Available Upon Request | | | | |
| 4974960 | Torres, Roberta A. | 18905 Valley Drive | Villa Park | CA | 92861 | |
| 4997823 | Torres, Roberto | Confidential - Available Upon Request | | | | |
| 4914370 | Torres, Roberto J | Confidential - Available Upon Request | | | | |
| 5891954 | Torres, Rodolfo Antion | Confidential - Available Upon Request | | | | |
| 5880253 | Torres, Ronald S. | Confidential - Available Upon Request | | | | |
| 6001151 | TORRES, ROSA | Confidential - Available Upon Request | | | | |
| 4992695 | Torres, Ruben | Confidential - Available Upon Request | | | | |
| 5997338 | Torres, Ruben | Confidential - Available Upon Request | | | | |
| 5876828 | TORRES, RYAN | Confidential - Available Upon Request | | | | |
| 4997191 | Torres, Samuel | Confidential - Available Upon Request | | | | |
| 4913476 | Torres, Samuel Alvarez | Confidential - Available Upon Request | | | | |
| 4991368 | Torres, Sandra | Confidential - Available Upon Request | | | | |
| 5883588 | Torres, Sarah Jane | Confidential - Available Upon Request | | | | |
| 5889681 | Torres, Saul | Confidential - Available Upon Request | | | | |
| 5940086 | torres, sergio | Confidential - Available Upon Request | | | | |
| 5993939 | Torres, Silvia | Confidential - Available Upon Request | | | | |
| 4934555 | Torres, Silvia | 1926 W Willow Street | Stockton | CA | 95203 | |
| 6002522 | TORRES, SOPHIE | Confidential - Available Upon Request | | | | |
| 5882532 | Torres, Susan Marie | Confidential - Available Upon Request | | | | |
| 7277868 | Torres, Teresa | Confidential - Available Upon Request | | | | |
| 6007058 | Torres, Thodore | Confidential - Available Upon Request | | | | |
| 5895927 | Torres, Todd | Confidential - Available Upon Request | | | | |
| 4983708 | Torres, Tony | Confidential - Available Upon Request | | | | |
| 5897900 | Torres, Travis | Confidential - Available Upon Request | | | | |
| 4931496 | TORRES, VALENTINA | 8001 BALFOUR RD | BRENTWOOD | CA | 94513 | |
| 5993198 | Torres, Victor | Confidential - Available Upon Request | | | | |
| 5886711 | Torres, Victor Mauricio | Confidential - Available Upon Request | | | | |
| 6001686 | Torres, Victoria | Confidential - Available Upon Request | | | | |
| 5876829 | TORRES, YOBANI | Confidential - Available Upon Request | | | | |
| 5884051 | Torres-Delgado, Ashley | Confidential - Available Upon Request | | | | |
| 5876830 | TORRES-GAMEZ, IGNACIO | Confidential - Available Upon Request | | | | |
| 6001286 | torresgil, eric | Confidential - Available Upon Request | | | | |
| 4937984 | torresgil, eric | 1185 monroe street | salinas | CA | 93906 | |
| 6159578 | Torres-Grijalva, Lucia | Confidential - Available Upon Request | | | | |
| 5979471 | TORRESPINEDA, JESSICA | Confidential - Available Upon Request | | | | |
| 6145530 | TORRES-VILLA VICTOR & VIRELAS ESTHER GARCIA | Confidential - Available Upon Request | | | | |
| 5876831 | TORREY CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4930913 | TORREY PARTNERS LLC | 11452 EL CAMINO REAL STE 110 | SAN DIEGO | CA | 92130 | |
| 6012945 | TORREY RIDGE LP | 46 E PENINSULA CENTER DR | ROLLING HILLS ESTATES | CA | 90274 | |
| 6168041 | Torrey, Michael John | Confidential - Available Upon Request | | | | |
| 5876833 | TORREY, PAT | Confidential - Available Upon Request | | | | |
| 4919521 | TORREZ PHD, DAVID O | A COUNSELING CORP, 9053 SOQUEL DR STE 204 | APTOS | CA | 95003 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3394 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3395 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5885385 | Torrez, Christopher Thomas | Confidential - Available Upon Request | | | | |
| 5883718 | Torrez, Esmeralda | Confidential - Available Upon Request | | | | |
| 5891349 | Torrez, Kyle Anthony | Confidential - Available Upon Request | | | | |
| 5892570 | Torrez, Roberto | Confidential - Available Upon Request | | | | |
| 5886742 | Torrez, Thomas D | Confidential - Available Upon Request | | | | |
| 6002396 | Torrez, Tiana | Confidential - Available Upon Request | | | | |
| 4939783 | Torrez, Tiana | 20 East 15th Street | Antioch | CA | 94509 | |
| 5974535 | Torri Jones | Confidential - Available Upon Request | | | | |
| 5886817 | Torrigino, Joseph L | Confidential - Available Upon Request | | | | |
| 5876834 | TORRISI HOWA, HANA | Confidential - Available Upon Request | | | | |
| 5995870 | Torrisihowa-Hana, Karin | 215 7th Ave, 551 37th Ave | San Francisco | CA | 94118 | |
| 4938292 | Torrisihowa-Hana, Karin | 215 7th Ave | San Francisco | CA | 94118 | |
| 4932403 | TORRY, ZACHARY | ZACHARY D TORRY MD, 45 CAMINO ALTO STE 204 | MILL VALLEY | CA | 94941 | |
| 4985252 | Torstrom, Robert A | Confidential - Available Upon Request | | | | |
| 4984431 | Toscani, Karen | Confidential - Available Upon Request | | | | |
| 4983437 | Toscani, Richard | Confidential - Available Upon Request | | | | |
| 5884469 | Toscano, Karina | Confidential - Available Upon Request | | | | |
| 4977027 | Toscano, Robert | Confidential - Available Upon Request | | | | |
| 4991562 | Toschak, Jackie | Confidential - Available Upon Request | | | | |
| 5995745 | Tosello, Greg | Confidential - Available Upon Request | | | | |
| 4939060 | Tosello, Greg | 79 Galleones Reach | Sea Ranch | CA | 95497 | |
| 6134632 | TOSH RUTH E TR | Confidential - Available Upon Request | | | | |
| 5974544 | Tosha Adams | Confidential - Available Upon Request | | | | |
| 5974543 | Tosha Adams | Confidential - Available Upon Request | | | | |
| 5936181 | Tosha Sumrall | Confidential - Available Upon Request | | | | |
| 5995464 | Toshikian, David | Confidential - Available Upon Request | | | | |
| 6141186 | TOSO DIANE L ET AL | Confidential - Available Upon Request | | | | |
| 6145415 | TOSO GARY L & YVONNE C | Confidential - Available Upon Request | | | | |
| 4976578 | Toso, Patricia | Confidential - Available Upon Request | | | | |
| 5876835 | TOSORIO, PABLITO | Confidential - Available Upon Request | | | | |
| 5998765 | Toss Noodle Bar-Tangsirikusolwong, Thaweewat | 2272 Shattuck Ave. | Berkeley | CA | 94704 | |
| 5900678 | Tostado, Mayra | Confidential - Available Upon Request | | | | |
| 5999935 | Toste Family Farms-Toste, Paul | 405 N Goldenrod Ave | Kerman | CA | 93630 | |
| 6133476 | TOSTE FRANK A & KAREN S TRUSTEE | Confidential - Available Upon Request | | | | |
| 4980391 | Toste, Frank | Confidential - Available Upon Request | | | | |
| 5882172 | Toste, Jessie | Confidential - Available Upon Request | | | | |
| 4983259 | Toste, Karen | Confidential - Available Upon Request | | | | |
| 6162627 | Toste, Luciano O | Confidential - Available Upon Request | | | | |
| 6142135 | TOSTI SCOTT TR & TOSTI VANESSA TR | Confidential - Available Upon Request | | | | |
| 4974616 | TOSTI, DENNIS AND LAURA | 34553 BERNARD DRIVE | Tracy | CA | 95377 | |
| 7145823 | TOSTI, SCOTT | Confidential - Available Upon Request | | | | |
| 4930916 | TOTAL CARE MEDICAL GROUP INC | 5361 E KINGS CANYON RD | FRESNO | CA | 93727 | |
| 4930918 | TOTAL FILTRATION SERVICES | 13002 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4930917 | TOTAL FILTRATION SERVICES | 20671 CORSAIR BLVD | HAYWARD | CA | 94545 | |
| 4933242 | TOTAL GAS | 1201 Louisiana, Suite 1600 | Houston | TX | 77002 | |
| 4930919 | TOTAL TEMPERATURE INSTRUMENTATION | INC, 35 GREEN MOUNTAIN DR | SOUTH BURLINGTON | VT | 05403 | |
| 6011867 | TOTAL TRAFFIC CONTROL INC | 1475 DONNER AVE | SAN FRANCISCO | CA | 94124 | |
| 6182701 | Total Traffic Control, Inc. | Attn: Tracy Green, Esq., Wendel Rosen LLP, 1111 Broadway, 24th Flr. | Oakland | CA | 94607 | |
| 5822718 | Total Traffic Control, Inc. | 1475 Donner Avenue | San Francisco | CA | 91424 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3396 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6182701 | Total Traffic Control, Inc. | c/o Jeffrey S. Pike, Pres., 1475 Donner Ave. | San Francisco | CA | 94124 | |
| 4930921 | TOTAL WASTE SYSTEM OF MARIPOSA | PO BOX 1300 | SUISUN | CA | 94585-4300 | |
| 4930922 | TOTAL WASTE SYSTEMS OF MARIPOSA | 4705 CA-49 | Mariposa | CA | 95338 | |
| 4980416 | Totanes, Ernesto | Confidential - Available Upon Request | | | | |
| 4992269 | Totes, Jerome | Confidential - Available Upon Request | | | | |
| 4988025 | Totes, Takemi O. | Confidential - Available Upon Request | | | | |
| 6134776 | TOTH MICHAEL J JR AND TERRY | Confidential - Available Upon Request | | | | |
| 6146431 | TOTH THOMAS TR & ANDERSON ELIZABETH TR | Confidential - Available Upon Request | | | | |
| 5994870 | TOTH, HUBA | Confidential - Available Upon Request | | | | |
| 6007084 | Toth, Huba & Magdalena | Confidential - Available Upon Request | | | | |
| 5885523 | Toth, Renee Ilonka | Confidential - Available Upon Request | | | | |
| 4995316 | Toth, Thomas | Confidential - Available Upon Request | | | | |
| 4912215 | Toth, Thomas Jerry | Confidential - Available Upon Request | | | | |
| 4998176 | Toto, Robert | Confidential - Available Upon Request | | | | |
| 4915088 | Toto, Robert Michael | Confidential - Available Upon Request | | | | |
| 7146366 | TOTALLY ORGANIZE ME BODY | Girardi Keese, Attorney, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 7146366 | TOTALLY ORGANIZE ME BODY | 1311 W Steele Ln # B | Santa Rosa | CA | 95403-2956 | |
| 6160113 | Totten, Paula M | Confidential - Available Upon Request | | | | |
| 5999111 | Toub, Libby | Confidential - Available Upon Request | | | | |
| 5999472 | TOUCH, THA | Confidential - Available Upon Request | | | | |
| 6148749 | Touch, Vungdaly | Confidential - Available Upon Request | | | | |
| 6145711 | TOUCHETTE ALFRED FRANCIS TR & TOUCHETTE EMELIA TR | Confidential - Available Upon Request | | | | |
| 7294114 | Touchette, Emelia | Confidential - Available Upon Request | | | | |
| 7294114 | Touchette, Emelia | Confidential - Available Upon Request | | | | |
| 7334246 | Touchette, John Pierre | Confidential - Available Upon Request | | | | |
| 5887211 | Touchstone, David | Confidential - Available Upon Request | | | | |
| 4911606 | Tougas, Luke Anthony | Confidential - Available Upon Request | | | | |
| 6067550 | TOUGH, RICHARD S | Confidential - Available Upon Request | | | | |
| 4975991 | TOUGH, RICHARD S. | 5152 HIGHWAY 147, 12200 E. Stillwater Way | Redding | CA | 96003 | |
| 6142695 | TOULAN ARWA H | Confidential - Available Upon Request | | | | |
| 5876836 | TOULAN, ARWA | Confidential - Available Upon Request | | | | |
| 4915046 | Toulze, Jamie | Confidential - Available Upon Request | | | | |
| 5999051 | Toups, Derek | Confidential - Available Upon Request | | | | |
| 7325033 | Toups, Jill A. | Confidential - Available Upon Request | | | | |
| 7325033 | Toups, Jill A. | Confidential - Available Upon Request | | | | |
| 6132370 | TOUR SIMI ALONZO / | Confidential - Available Upon Request | | | | |
| 6004754 | TOURE, EL HADJI | Confidential - Available Upon Request | | | | |
| 4933302 | TOURMALINE OIL MARKETING CO | 3700, 250 6th Avenue SW | Calgary | AB | T2P 3H7 | CANADA |
| 6109101 | Tourmaline Oil Marketing Corporation | 3700, 250 - 6th Avenue SW | Calgary | AB | T2P 3H7 | Canada |
| 4930927 | TOURO UNIVERSITY CALIFORNIA | 1310 CLUB DR | VALLEJO | CA | 94592 | |
| 7151278 | Tourville, Laura | Confidential - Available Upon Request | | | | |
| 4984271 | Tourville, Linda | Confidential - Available Upon Request | | | | |
| 4992469 | Toussaint, Patricia | Confidential - Available Upon Request | | | | |
| 4991648 | Toussaintpatrick, Sheila | Confidential - Available Upon Request | | | | |
| 5895639 | Toutges, Wayne Richard | Confidential - Available Upon Request | | | | |
| 5880346 | Toutjian, Mark Kersam | Confidential - Available Upon Request | | | | |
| 4918047 | TOUTON, CHARLES H | CHARLES H TOUTON MD, 213 N VALERIA | FRESNO | CA | 93701 | |
| 6172737 | Tovar, Aurora | Confidential - Available Upon Request | | | | |
| 5889294 | Tovar, Michael J. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3396 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3397 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5884029 | Tovar, Nick | Confidential - Available Upon Request | | | | |
| 5936184 | Tove M. Westrup | Confidential - Available Upon Request | | | | |
| 5936186 | Tove M. Westrup | Confidential - Available Upon Request | | | | |
| 4990979 | Toves, Joe | Confidential - Available Upon Request | | | | |
| 4913050 | Tovey, Elizabeth Erin | Confidential - Available Upon Request | | | | |
| 7071058 | Tovey, Vicki | Confidential - Available Upon Request | | | | |
| 5894900 | Tow, Arthur J | Confidential - Available Upon Request | | | | |
| 4976303 | Tower Co. (Monopole Payout Contract) | ATTN: Property Management, PO BOX 636572 | Cincinnati | OH | 45263-6572 | |
| 5865297 | Tower Energy Group | Confidential - Available Upon Request | | | | |
| 6109102 | TOWER ENTITY 7 LLC,TOWERCO ASSETS LLC,OPERATING AGREEMENT,NEXTEL CALIFORNIA INCORPORATED,FIVE LEASES ATTACHED | 6500 Sprint Parkway | Overland Park | KS | 66251 | |
| 4930928 | TOWER FOUNDATION OF SAN JOSE | STATE UNIVERSITY, ONE WASHINGTON SQUARE | SAN JOSE | CA | 95192-0259 | |
| 5876837 | TOWER HEALTH & WELLNESS CENTER, L.P | Confidential - Available Upon Request | | | | |
| 4930929 | TOWER MSA PARTNERS LLC | 455 NE 5TH AVE STE D-353 | DELRAY BEACH | FL | 33483 | |
| 4930930 | TOWER MUTUAL HOLDING CO INC | TMHC INC, PO Box 411 | DECATUR | TX | 76234 | |
| 6008781 | Tower Park L.P. | 1521 University Ave. | BERKELEY | CA | 94703 | |
| 4974561 | TowerCo | Denise Baker, 5000 Valleystone Drive | Cary | NC | 27519 | |
| 6134591 | TOWERS TWO FAMILY PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 4930931 | TOWERS WATSON DELAWARE | 345 CALIFORNIA ST STE 2000 | SAN FRANCISCO | CA | 94104 | |
| 6109119 | TOWERS WATSON DELAWARE | WILLIS TOWERS WATSON US LLC, 800 N GLEBE RD 10TH FL | ARLINGTON | VA | 22203 | |
| 4930932 | TOWERS WATSON DELAWARE INC | 901 GLEBE ROAD | ARLINGTON | VA | 22203 | |
| 4930933 | TOWERS WATSON PENNSYLVANIA INC | 1500 MARKET ST | PHILADELPHIA | PA | 19102-4790 | |
| 4930934 | TOWERS WATSON PENNSYLVANIA INC | S-6110 | PHILADELPHIA | PA | 19178-6100 | |
| 4948029 | Towers, Ace | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6109103 | Towers, Christopher Matthew | Confidential - Available Upon Request | | | | |
| 5891433 | Towers, Christopher Matthew | Confidential - Available Upon Request | | | | |
| 4947915 | Towers, Nathan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5888472 | Towery, Catherine Kalaekahi | Confidential - Available Upon Request | | | | |
| 7459418 | Towery, Faune H | Confidential - Available Upon Request | | | | |
| 5893330 | Towery, Michael Dean | Confidential - Available Upon Request | | | | |
| 6141081 | TOWERY-SEPTIEN DEVONNE TR | Confidential - Available Upon Request | | | | |
| 5822039 | Towill, Inc. | 2300 Clayton Rd. #1200 | Concord | CA | 94520 | |
| 4975412 | Towler, Theodore | 1220 PENINSULA DR, 613 S. Fircroft Street | West Covina | CA | 91791 | |
| 6067444 | Towler, Theodore | Confidential - Available Upon Request | | | | |
| 5878889 | Towley, Linnea M | Confidential - Available Upon Request | | | | |
| 6003733 | TOWN CENTER ARTIST-ENGLES, CHARLES | 5 WINTERCREEK | PORTOLA VALLEY | CA | 94028 | |
| 5865036 | TOWN CONCEPT LLC | Confidential - Available Upon Request | | | | |
| 6109133 | TOWN GREEN ENTERPRISES LLC | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 4930936 | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | APPLE VALLEY | CA | 92307 | |
| 6013016 | TOWN OF ATHERTON | 91 ASHFIELD RD | ATHERTON | CA | 94027 | |
| 6109135 | TOWN OF COLMA | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 4930939 | TOWN OF COLMA | DEPT PUBLIC WORKS, 1188 EL CAMINO REAL | COLMA | CA | 94014 | |
| 4930938 | TOWN OF COLMA | ROUTE 1 | COLMA | CA | 94014 | |
| 6109136 | TOWN OF COLMA - 1199 EL CAMINO REAL (POLICE STA) | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6109137 | TOWN OF COLMA - STREET LIGHTS | 1198 EL CAMINO REAL | COLMA | CA | 94014 | |
| 6013344 | TOWN OF CORTE MADERA | 233 TAMALPAIS DR #200 | CORTE MADERA | CA | 94925 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3397 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3398 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5876838 | Town of Corte Madera | Confidential - Available Upon Request | | | | |
| 4930941 | TOWN OF CORTE MADERA | DEPARTMENT OF PUBLIC WORKS, 233 TAMALPAIS DR #200 | CORTE MADERA | CA | 94925 | |
| 4930940 | TOWN OF CORTE MADERA | PO Box 159 | CORTE MADERA | CA | 94925 | |
| 6109138 | TOWN OF DANVILLE | 245 MARKET STREET, MC N10D | SAN FRANCISCO | CA | 94105 | |
| 5876839 | Town of Danville | Confidential - Available Upon Request | | | | |
| 4930942 | TOWN OF DANVILLE | 510 LA GONDA WY | DANVILLE | CA | 94526 | |
| 6109139 | TOWN OF DANVILLE - STREETLIGHTS | 245 Market St., MC N10D | San Francisco | CA | 94105 | |
| 4930943 | TOWN OF DISCOVERY BAY | CSD, 1800 WILLOW LAKE RD | DISCOVERY BAY | CA | 94505 | |
| 6109140 | Town of FairFax | Attn: Garrett Toy, 142 Bolinas Road | Fairfax | CA | 94930 | |
| 4930944 | TOWN OF FAIRFAX | TAX ADMIN, 142 BOLINAS RD | FAIRFAX | CA | 94930 | |
| 6013224 | TOWN OF HILLSBOROUGH | 1600 FLORIBUNDA AVE | HILLSBOROUGH | CA | 94010 | |
| 5864950 | Town of Loomis | Confidential - Available Upon Request | | | | |
| 4930946 | TOWN OF LOOMIS | ATTN NANCY ADKINS, 6140 HORSESHOE BAR RD #K | LOOMIS | CA | 95650 | |
| 4930947 | TOWN OF LOOMIS | PO Box 1330 | LOOMIS | CA | 95650 | |
| 6013215 | TOWN OF LOS ALTOS HILLS | 26379 FREMONT RD | LOS ALTOS HILLS | CA | 94024 | |
| 6012875 | TOWN OF LOS GATOS | 110 E MAIN ST | LOS GATOS | CA | 95030 | |
| 5876840 | Town of Los Gatos | Confidential - Available Upon Request | | | | |
| 4930949 | TOWN OF LOS GATOS | PO Box 697 | LOS GATOS | CA | 95031 | |
| 4930951 | TOWN OF LOS GATOS CHAMBER | OF COMMERCE, 10 STATION WAY | LOS GATOS | CA | 95030 | |
| 4930953 | TOWN OF MORAGA | ATTN FINANCE DEPT, 329 RHEEM BLVD | MORAGA | CA | 94556 | |
| 4930952 | TOWN OF MORAGA | HACIENDA DE LAS FLORES, 2100 DONALD DR | MORAGA | CA | 94556 | |
| 7221983 | Town of Moraga | Public Works Dept., 329 Rheem Blvd | Moraga | CA | 94556 | |
| 7223449 | Town of Paradise | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 7223449 | Town of Paradise | Stutzman, Bromberg, Esserman & Plifka, Sander L. Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 6011301 | TOWN OF PARADISE | 5555 SKYWAY | PARADISE | CA | 95969 | |
| 6013711 | TOWN OF PARADISE | 5555 SKYWAY | PARADISE | CA | 95969-4931 | |
| 4930954 | TOWN OF PARADISE | DEPT OF PUBLIC WORKS, 5555 SKYWAY | PARADISE | CA | 95969-4931 | |
| 5803758 | TOWN OF PARADISE | POLICE SERVICES, 5555 SKYWAY | PARADISE | CA | 95969 | |
| 5936188 | Town of Paradise, a Municipal Corporation | Dwight L. Moore, Town of Paradise, 5555 Skyway | Paradise | CA | 95969 | |
| 7313495 | Town of Paradise, California | Porter Scott, Carl L. Fessenden, 350 University Avenue, Suite 200 | Sacramento | CA | 95825 | |
| 6109141 | TOWN OF PARADISE, DEPT OF PUBLIC WORKS | 5555 SKYWAY | PARADISE | CA | 95969 | |
| 4930955 | Town of Portola Valley | Town Manager, 765 Portola Road | Portola Valley | CA | 94028 | |
| 4930956 | TOWN OF ROSS | 33 SIR FRANCIS DRAKE | ROSS | CA | 94957 | |
| 6013559 | TOWN OF SAN ANSELMO | 525 SAN ANSELMO AVE | SAN ANSELMO | CA | 94960 | |
| 4930958 | TOWN OF TIBURON | 1155 TIBURON BLVD | TIBURON | CA | 94920 | |
| 5876841 | Town of Tiburon | Confidential - Available Upon Request | | | | |
| 6013750 | TOWN OF TIBURON | 1505 TIBURON BLVD | TIBURON | CA | 94920 | |
| 4930960 | TOWN OF WINDSOR | 9291 OLD REDWOOD HWY | WINDSOR | CA | 95492-0100 | |
| 6109143 | TOWN OF WOODSIDE | 27611 La Paz Rd. Sutie A2 | Laguna Niguel | CA | 92677 | |
| 6109144 | TOWN OF WOODSIDE | 27611 La Paz Road Suite A2 | Laguna Niguel | CA | 92677 | |
| 4930961 | TOWN OF WOODSIDE | 2955 WOODSIDE RD | WOODSIDE | CA | 94062 | |
| 6013277 | TOWN OF YOUNTVILLE | 6550 YOUNT ST | YOUNTVILLE | CA | 94599 | |
| 6109145 | Town of Yountville WWTP | 6550 YOUNT ST | YOUNTVILLE | CA | 94599 | |
| 4983872 | Town, Leona | Confidential - Available Upon Request | | | | |
| 6003088 | TOWNE AND COUNTRY-MARLAR, MARIE | 100 WELCOME AVE | CONCORD | CA | 94518 | |
| 4977861 | Towne, Michael | Confidential - Available Upon Request | | | | |
| 5883126 | Towne, Nadine | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3398 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3399 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5894938 | Towne, Teveris Terrill | Confidential - Available Upon Request | | | | |
| 5890625 | Towner, Joseph Christopher | Confidential - Available Upon Request | | | | |
| 5860578 | Townsend & Schmidt Masonry | Hannah C. Kreuser, 7801 Folsom Blvd., Suite 101 | Sacramento | CA | 95826 | |
| 6145110 | TOWNSEND DAVID W TR & TOWNSEND TRICIA L TR | Confidential - Available Upon Request | | | | |
| 4930963 | TOWNSEND RAIMUNDO BESLER & USHER | 1717 I STREET | SACRAMENTO | CA | 95814 | |
| 6132187 | TOWNSEND TERRY L & ROSEMARIE | Confidential - Available Upon Request | | | | |
| 5898833 | Townsend, Brian Jacob | Confidential - Available Upon Request | | | | |
| 4982359 | Townsend, Darryl | Confidential - Available Upon Request | | | | |
| 4984898 | Townsend, David | Confidential - Available Upon Request | | | | |
| 5885744 | Townsend, David Henry | Confidential - Available Upon Request | | | | |
| 5897442 | Townsend, Donald R | Confidential - Available Upon Request | | | | |
| 6109147 | Townsend, Donald R | Confidential - Available Upon Request | | | | |
| 5880028 | Townsend, Frank | Confidential - Available Upon Request | | | | |
| 6109148 | Townsend, IV, John | Confidential - Available Upon Request | | | | |
| 6121624 | Townsend, IV, John | Confidential - Available Upon Request | | | | |
| 4912599 | Townsend, Kamaldeep Kaur | Confidential - Available Upon Request | | | | |
| 4987188 | Townsend, Kathleen | Confidential - Available Upon Request | | | | |
| 4980892 | Townsend, Kenneth | Confidential - Available Upon Request | | | | |
| 6002622 | Townsend, Lisa | Confidential - Available Upon Request | | | | |
| 5901999 | Townsend, Martha | Confidential - Available Upon Request | | | | |
| 4977774 | Townsend, Martha | Confidential - Available Upon Request | | | | |
| 7276007 | Townsend, Martha J. | Confidential - Available Upon Request | | | | |
| 7276007 | Townsend, Martha J. | Confidential - Available Upon Request | | | | |
| 6109146 | Townsend, Rex | Confidential - Available Upon Request | | | | |
| 5996827 | TOWNSEND, RICHARD | Confidential - Available Upon Request | | | | |
| 4939032 | TOWNSEND, RICHARD | 5070 Jarvis Ave | San Jose | CA | 95118 | |
| 4995378 | Townsend, Robert | Confidential - Available Upon Request | | | | |
| 5999198 | TOWNSEND, ROBERT | Confidential - Available Upon Request | | | | |
| 5997713 | Townsend, Sharon | Confidential - Available Upon Request | | | | |
| 4983792 | Townsend, Sherry | Confidential - Available Upon Request | | | | |
| 5891164 | Townsend, Timothy Joseph | Confidential - Available Upon Request | | | | |
| 4914636 | Townsend, Ty Robert | Confidential - Available Upon Request | | | | |
| 6134311 | TOWNSLEY DAVID M | Confidential - Available Upon Request | | | | |
| 6135013 | TOWNSLEY KENNETH N AND BETTY L COTR | Confidential - Available Upon Request | | | | |
| 4930964 | TOX MANAGEMENT LLC | PO Box 1567 | SAN ANTONIO | TX | 78216 | |
| 6109151 | TOXCO INCORPORATED | 125 EAST COMMERCIAL STE A | ANAHEIM | CA | 92801 | |
| 6010699 | TOXCO INCORPORATED | 125 EAST COMMERCIAL STE A | ANAHEIM | CA | 92801-1214 | |
| 6109153 | Toxco Materials Management Center | 109 Flint Road | Oak Ridge | TN | 37830 | |
| 6057395 | TOXIC SUBSTANCES CONTROL, CA DEPT OF | 1001 I Street | Sacramento | CA | 95814 | |
| 4930966 | TOXICOLOGY MANAGEMENT | SERVICES LLC, 543 COUNTRY CLUB DR STE B126 | SIMI VALLEY | CA | 93065 | |
| 5895670 | Toy, Alan K | Confidential - Available Upon Request | | | | |
| 6184451 | Toy, Deanna | Confidential - Available Upon Request | | | | |
| 5894816 | Toy, Deanna C | Confidential - Available Upon Request | | | | |
| 4976526 | Toy, Gilbert | Confidential - Available Upon Request | | | | |
| 4914115 | Toy, Gilbert K | Confidential - Available Upon Request | | | | |
| 5900151 | Toy, Kendra Kotake | Confidential - Available Upon Request | | | | |
| 4982410 | Toy, Laura | Confidential - Available Upon Request | | | | |
| 5901322 | Toy, Nathan Chung Jing | Confidential - Available Upon Request | | | | |
| 6001263 | Toy, Raymond | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3399 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3400 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5887473 | Toy, Yardley Y | Confidential - Available Upon Request | | | | |
| 4930967 | TOYAN ENTERPRISES | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 5993458 | TOYO JAPANESE RESTAURANT, Weilei Wu | 1463 SHATTUCK AVENUE | BERKELEY | CA | 94709 | |
| 6144013 | TOYODA BEN TR | Confidential - Available Upon Request | | | | |
| 6006151 | Toyota of San Bernardino-Burcroff, Robin | 765 Showcase Dr | San Bernardino | CA | 92408 | |
| 6004888 | Toyota of Santa Cruz, Bruce Feinberg | 4200 Auto Plaza Drive | Capitola | CA | 95010 | |
| 4930968 | TOYS FOR KIDS | SANTA ROSA FIRE FIGHTERS, PO Box 1251 | SANTA ROSA | CA | 95402 | |
| 4980253 | Tozer, Frank | Confidential - Available Upon Request | | | | |
| 4930969 | TOZIERS FIRE SUPPORT LLC | 4560 BESSER CT | CHICO | CA | 95973 | |
| 5876842 | TP SPE LLC | Confidential - Available Upon Request | | | | |
| 5876843 | TPE Development, LLC | Confidential - Available Upon Request | | | | |
| 5876844 | Trabert, Joe | Confidential - Available Upon Request | | | | |
| 6141548 | TRABUCCO JOHN D & JENNIFER | Confidential - Available Upon Request | | | | |
| 7150020 | Trabucco, Jennifer | Confidential - Available Upon Request | | | | |
| 5994615 | Trabucco, Timothy | Confidential - Available Upon Request | | | | |
| 7256483 | Tracconi, Martha | Confidential - Available Upon Request | | | | |
| 5979472 | TRACE, SCOTT | Confidential - Available Upon Request | | | | |
| 7190626 | TRACE, SCOTT | Confidential - Available Upon Request | | | | |
| 7327008 | Tracey Bold, individually and as representative or successor-in-interest for Thomas Neal Bradbury | 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5909645 | Tracey Moeller | Confidential - Available Upon Request | | | | |
| 4988656 | Tracey, Brenetta | Confidential - Available Upon Request | | | | |
| 7330312 | Tracey, Marie B. | Confidential - Available Upon Request | | | | |
| 5876845 | Tracey, Rachelle | Confidential - Available Upon Request | | | | |
| 5883655 | Trach, Teri Janelle | Confidential - Available Upon Request | | | | |
| 5883654 | Trach, Thanh T | Confidential - Available Upon Request | | | | |
| 6011076 | TRACHTE INC | 422 N BURR OAK AVE | OREGON | WI | 53575 | |
| 4930970 | TRACHTE LLC | ATTN: RYAN BITTNER, 422 N BURR OAK AVE | OREGON | WI | 53575 | |
| 5936197 | Traci J Brenneman | Confidential - Available Upon Request | | | | |
| 5936198 | Traci J Brenneman | Confidential - Available Upon Request | | | | |
| 5974570 | Traci N Curtis | Confidential - Available Upon Request | | | | |
| 5974571 | Traci N Curtis | Confidential - Available Upon Request | | | | |
| 4930971 | TRACTION GUEST INC | 500-2700 PRODUCTION WAY | BURNABY | BC | V5A 0C2 | CANADA |
| 4930972 | TRACTION SALES AND MARKETING INC | 2700 PRODUCTION WAY SUITE 500 | BURNABY | BC | V5A 0C2 | CANADA |
| 7244122 | Tracy 300, L.P | Attn: Patrich Hugh Matthews, 3202 W March Ln Ste A | Stockton | CA | 95219-2351 | |
| 7327764 | TRACY A BLAKELY | 321 Vintage Glen Court | Santa Rosa | Ca | 95403 | |
| 6183571 | Tracy Adams | Confidential - Available Upon Request | | | | |
| 7470401 | Tracy and Karyn Larson | Confidential - Available Upon Request | | | | |
| 5936206 | Tracy Benefeld | Confidential - Available Upon Request | | | | |
| 5865798 | Tracy Biomass (Thermal Energy Development Co/TEDCO) (SATG Project) | Confidential - Available Upon Request | | | | |
| 6109167 | TRACY BONFARE INC - 15 E GRANT LINE RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 5974579 | Tracy Bradburd | Confidential - Available Upon Request | | | | |
| 5974578 | Tracy Bradburd | Confidential - Available Upon Request | | | | |
| 4930974 | TRACY CHAMBER OF COMMERCE | 223 E 10TH ST | TRACY | CA | 95376-4005 | |
| 6163736 | Tracy Chevrolet | 3400 Auto Plaza Way | Tracy | CA | 95304 | |
| 6109168 | Tracy Delta Disposal | DELTA DISPOSAL SERVICE CO, 30703 S MacArthur Dr | Tracy | CA | 95377 | |
| 4930975 | TRACY DELTA SOLID WASTE MANAGEMENT | DELTA DISPOSAL SERVICE CO, 30703 S MacArthur Dr | Tracy | CA | 95377 | |
| 6013334 | TRACY DELTA SOLID WASTE MANAGEMENT | P.O. BOX 274 | TRACY | CA | 95378 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3400 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3401 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5876846 | Tracy Delta Solid Waste Management INC | Confidential - Available Upon Request | | | | |
| 6126183 | Tracy G. Hughes | Confidential - Available Upon Request | | | | |
| 6185653 | Tracy Golf & Country Club | Robert Williams, President, 298 Cedar Mountain Drive | Tracy | CA | 95376 | |
| 6185653 | Tracy Golf & Country Club | 35040 S. Chrisman Rd | Tracy | CA | 95377 | |
| 6140779 | TRACY GWYNETH JONES | Confidential - Available Upon Request | | | | |
| 6013502 | TRACY J EGOSCUE | Confidential - Available Upon Request | | | | |
| 4932998 | Tracy J. Egoscue (dba Egoscue Law Group, Inc.) | 3777 Long Beach Blvd Suite 280 | Long Beach | CA | 90807 | |
| 5974583 | Tracy James | Confidential - Available Upon Request | | | | |
| 6014372 | TRACY LAFONTAINE | Confidential - Available Upon Request | | | | |
| 5904660 | Tracy Londo | Confidential - Available Upon Request | | | | |
| 4930979 | Tracy Maintenance Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 5831931 | Tracy Nick and Haisam Nijem | Confidential - Available Upon Request | | | | |
| 4930980 | TRACY ORTHOPEDICS & SPORTS MEDICAL | CENTER, 1450 BESSIE AVE | TRACY | CA | 95376 | |
| 5974588 | Tracy Petit | Confidential - Available Upon Request | | | | |
| 5876848 | Tracy Ranch, Inc | Confidential - Available Upon Request | | | | |
| 5876850 | Tracy Rideout | Confidential - Available Upon Request | | | | |
| 5936223 | Tracy Riffel | Confidential - Available Upon Request | | | | |
| 6109169 | Tracy School District | 1875 W. Howell Avenue | Tracy | CA | 95376 | |
| 4930982 | Tracy Service Center | Pacific Gas & Electric Company, 502 East Grant Line Rd | Tracy | CA | 95376 | |
| 4930984 | TRACY SURGERY CENTER | 2160 GRANT LINE ROAD STE 120 | TRACY | CA | 95377 | |
| 6008823 | TRACY UNIFIED SCHOOL DISTRICT | 1875 W LOWELL AVENUE | TRACY | CA | 95376 | |
| 4930985 | TRACY URGENT CARE MEDICAL CLINIC | INC, 2160 W GRANT LINE RD STE 230 | TRACY | CA | 95377 | |
| 4916624 | TRACY, BARBARA | 37 CRYSTAL SPRINGS RD | SAN MATEO | CA | 94402 | |
| 5994889 | Tracy, Candi | Confidential - Available Upon Request | | | | |
| 4936454 | Tracy, Candi | Box 1191 | Hoopa | CA | 95546 | |
| 6057396 | TRACY, CITY OF | 333 Civic Center Plaza | Tracy | CA | 95376 | |
| 6109170 | Tracy, City of | CITY OF TRACY, 333 CIVIC CENTER PLZ | TRACY | CA | 95376 | |
| 5890488 | Tracy, Eric Blaine | Confidential - Available Upon Request | | | | |
| 7146472 | Tracy, Laura | Confidential - Available Upon Request | | | | |
| 7324992 | Tracy, Lon | Confidential - Available Upon Request | | | | |
| 7148654 | Tracy, Monte | Confidential - Available Upon Request | | | | |
| 7324975 | Tracy, Sonya | Danelle  R Dix, Power of Attorney, 9482 Hwy 26 | Mokelumne Hill | CA | 95245 | |
| 7324975 | Tracy, Sonya | Sonya Tracy c/o Danelle Dix, 9482 Hwy 26 | Mokelumne Hill | CA | 95245 | |
| 4930987 | TRACYS KIDS | 5509 DEVON RD | BETHESDA | MD | 20814 | |
| 5876851 | TRADEMARK HOMES LTD | Confidential - Available Upon Request | | | | |
| 4930988 | TRADESWOMEN INC | 337 17TH STREET #204 | OAKLAND | CA | 94612 | |
| 4930989 | TRADETECH L L C | DOMINION PLAZA, 7887 E BELLEVIEW AVE STE 888 | ENGLEWOOD | CO | 80111 | |
| 6132283 | TRADITION L P | Confidential - Available Upon Request | | | | |
| 7278443 | Tradition, LP | 301 W. Lake Mendocino Drive | Ukiah | CA | 95482 | |
| 6030879 | Traffic Management, Inc. | Levene, Neale, Bender, Yoo & Brill L.L.P., Eve H. Karasik, Esq., 10250 Constellation Blvd., Suite 1700 | Los Angeles | CA | 90067 | |
| 6109854 | Traffic Management, Inc. | 2435 Lemon Avenue | Signal Hill | CA | 90755 | |
| 6030879 | Traffic Management, Inc. | c/o Accounts Payable, 2435 Lemon Avenue | Signal Hill | CA | 90755 | |
| 6030879 | Traffic Management, Inc. | c/o Inga O'Donnell, CFO, 2435 Lemon Avenue | Signal Hill | CA | 90755 | |
| 4930991 | TRAFFIC SAFETY CORP | 2708 47TH AVE | SACRAMENTO | CA | 95822 | |
| 4930992 | TRAFFIC SOLUTIONS INC | 8490 HARTMEYER LN | REDDING | CA | 96002 | |
| 5881276 | Trafican, Anthony | Confidential - Available Upon Request | | | | |
| 6109856 | Trafigura Trading LLC | 1401 McKinney Street, Suite 1500 | Houston | TX | 77010 | |
| 4994135 | Trafton, Randy | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5995401 | Tragni, Lavonne | Confidential - Available Upon Request | | | | |
| 5888913 | Trahan, Daniel Aaaron | Confidential - Available Upon Request | | | | |
| 5901843 | Trahan, Joey | Confidential - Available Upon Request | | | | |
| 6109857 | Trahan, Joey | Confidential - Available Upon Request | | | | |
| 6146436 | TRAHMS SCOTT MICHAEL TR & TRAHMS ANNA MARIE TR | Confidential - Available Upon Request | | | | |
| 4925718 | TRAHMS, NANCYA | NANCY A TRAHMS MD, 599 SIR FRANCIS DRAKE BLVD #30 | GREENBRAE | CA | 94904 | |
| 6109858 | TRAIAN PAVEL | 765 SYCAMORE DRIVE | MILPITAS | CA | 95035 | |
| 4930993 | TRAILBLAZER CONSULTING LLC | 4812 BEL PRE RD | ROCKVILLE | MD | 20853 | |
| 5876852 | TRAILHEAD, LLC | 324 MILLER AVE | MILL VALLEY | CA | 94941 | |
| 4930994 | TRAINING INSTITUTE FOR LEADERSHIP | ENRICHMENT, 920 PERALTA ST STE 2A | OAKLAND | CA | 94607 | |
| 4930995 | TRAK ASSETS LLC | 5150 TAMIAMI TRAIL N STE 300 | NAPLES | FL | 34103 | |
| 6010920 | TRAK ASSETS LLC | 6965 EL CAMINO REAL STE 105-476 | CARLSBAD | CA | 92009 | |
| 5994658 | TRAKES, ALYSSA | Confidential - Available Upon Request | | | | |
| 7240207 | Tram, Hoa | Confidential - Available Upon Request | | | | |
| 6159973 | Tram, Mai Ngoc | Confidential - Available Upon Request | | | | |
| 6144318 | TRAMMEL CLIFFORD RAYMOND TR & TRAMMEL JOANNE ELIZA | Confidential - Available Upon Request | | | | |
| 4975312 | Trammell | 1314 PENINSULA DR, 6255 NW Burgandy Dr. | Corvallis | OR | 97330 | |
| 6091255 | Trammell | Confidential - Available Upon Request | | | | |
| 4984579 | Trammell, Clare | Confidential - Available Upon Request | | | | |
| 5006407 | Trammell, Curtis and Jocelyn | 1314 PENINSULA DR, 6255 NW Burgandy Dr. | Corvallis | OR | 97330 | |
| 5876853 | TRAMMELL, JERRY | Confidential - Available Upon Request | | | | |
| 5898888 | Tramuto, James | Confidential - Available Upon Request | | | | |
| 6175308 | Tramuto, James A | Confidential - Available Upon Request | | | | |
| 6145582 | TRAN HAN & MAI LIEN | Confidential - Available Upon Request | | | | |
| 6141597 | TRAN KHANH & TRAN LAN | Confidential - Available Upon Request | | | | |
| 6145554 | TRAN LINH & HUYNH MICHAEL | Confidential - Available Upon Request | | | | |
| 6143536 | TRAN LOC HOANG & ANH MA | Confidential - Available Upon Request | | | | |
| 6144215 | TRAN NHON K & THU N | Confidential - Available Upon Request | | | | |
| 6145550 | TRAN PHUOC HUU ET AL | Confidential - Available Upon Request | | | | |
| 6142040 | TRAN THACH | Confidential - Available Upon Request | | | | |
| 6132550 | TRAN TIEN / | Confidential - Available Upon Request | | | | |
| 6143341 | TRAN TUAN SONGTRONG | Confidential - Available Upon Request | | | | |
| 5889759 | Tran, Andrew | Confidential - Available Upon Request | | | | |
| 5881608 | Tran, Annie | Confidential - Available Upon Request | | | | |
| 5899882 | Tran, Charlotte | Confidential - Available Upon Request | | | | |
| 5881656 | Tran, Chau | Confidential - Available Upon Request | | | | |
| 6159422 | Tran, Chon N | Confidential - Available Upon Request | | | | |
| 6006311 | Tran, Cuong | Confidential - Available Upon Request | | | | |
| 5880153 | Tran, Dang | Confidential - Available Upon Request | | | | |
| 5876854 | TRAN, DAVID | Confidential - Available Upon Request | | | | |
| 5890921 | Tran, David Tien | Confidential - Available Upon Request | | | | |
| 6007575 | Tran, Dong | Confidential - Available Upon Request | | | | |
| 5880710 | Tran, Hien D. | Confidential - Available Upon Request | | | | |
| 5881315 | Tran, Honglinh | Confidential - Available Upon Request | | | | |
| 5876855 | TRAN, HUNG | Confidential - Available Upon Request | | | | |
| 7154872 | Tran, Huyen Minh | Confidential - Available Upon Request | | | | |
| 5899616 | Tran, Huyen Minh | Confidential - Available Upon Request | | | | |
| 6154235 | Tran, John | Confidential - Available Upon Request | | | | |
| 7306889 | Tran, John | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5880549 | Tran, John X. | Confidential - Available Upon Request | | | | |
| 5889777 | Tran, Johnny | Confidential - Available Upon Request | | | | |
| 5876856 | TRAN, JOHNSON | Confidential - Available Upon Request | | | | |
| 5880264 | Tran, Khoan Chi | Confidential - Available Upon Request | | | | |
| 6159380 | Tran, Khuyen | Confidential - Available Upon Request | | | | |
| 6159380 | Tran, Khuyen | Confidential - Available Upon Request | | | | |
| 5883210 | Tran, Linda P | Confidential - Available Upon Request | | | | |
| 7339489 | Tran, Linh | Confidential - Available Upon Request | | | | |
| 5940089 | TRAN, LINH | Confidential - Available Upon Request | | | | |
| 7298570 | TRAN, LOC HOANG | Confidential - Available Upon Request | | | | |
| 5897701 | Tran, Long Van | Confidential - Available Upon Request | | | | |
| 4911786 | Tran, Lorraine | Confidential - Available Upon Request | | | | |
| 5994921 | Tran, Maioanh | Confidential - Available Upon Request | | | | |
| 4936542 | Tran, Maioanh | PO Box 197 | Bodega | CA | 94922 | |
| 5884818 | Tran, Michael | Confidential - Available Upon Request | | | | |
| 4925301 | TRAN, MICHAEL | 4704 HOEN AVE | SANTA ROSA | CA | 95405 | |
| 5897022 | Tran, Minh Hy | Confidential - Available Upon Request | | | | |
| 5889088 | Tran, Nghieu | Confidential - Available Upon Request | | | | |
| 5993517 | Tran, Nicholas | Confidential - Available Upon Request | | | | |
| 6148621 | Tran, Ohanh Kim | Confidential - Available Upon Request | | | | |
| 5888203 | Tran, Peter T | Confidential - Available Upon Request | | | | |
| 5884432 | Tran, Phu Tan | Confidential - Available Upon Request | | | | |
| 5895649 | Tran, Phuoc H | Confidential - Available Upon Request | | | | |
| 7171781 | Tran, Phuoc Huu | Confidential - Available Upon Request | | | | |
| 6165538 | Tran, Phuong K | Confidential - Available Upon Request | | | | |
| 5889831 | Tran, Phuong Kim | Confidential - Available Upon Request | | | | |
| 6004863 | TRAN, QUA | Confidential - Available Upon Request | | | | |
| 7162873 | TRAN, QUYEN dba QUEEN NAIL SPA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162873 | TRAN, QUYEN dba QUEEN NAIL SPA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5878557 | Tran, Robin | Confidential - Available Upon Request | | | | |
| 6168470 | Tran, Steve | Confidential - Available Upon Request | | | | |
| 5878403 | Tran, Teri Le | Confidential - Available Upon Request | | | | |
| 6160609 | Tran, Thach | Confidential - Available Upon Request | | | | |
| 5876857 | Tran, Thai | Confidential - Available Upon Request | | | | |
| 5881352 | Tran, Thang Hung | Confidential - Available Upon Request | | | | |
| 6169206 | Tran, Thanh C | Confidential - Available Upon Request | | | | |
| 6169206 | Tran, Thanh C | Confidential - Available Upon Request | | | | |
| 4930487 | TRAN, THANH H | 11421 MIDWICK PL | GARDEN GROVE | CA | 92840 | |
| 4914714 | Tran, TheDanh Le | Confidential - Available Upon Request | | | | |
| 5996456 | Tran, Thomas | Confidential - Available Upon Request | | | | |
| 6175471 | Tran, Thu  Anh | Confidential - Available Upon Request | | | | |
| 5995310 | Tran, Thuthuy | Confidential - Available Upon Request | | | | |
| 6159680 | Tran, Thuy | Confidential - Available Upon Request | | | | |
| 5901382 | Tran, Tien | Confidential - Available Upon Request | | | | |
| 5898932 | Tran, Tom Chan | Confidential - Available Upon Request | | | | |
| 5881228 | Tran, Tri Huu | Confidential - Available Upon Request | | | | |
| 4931133 | TRAN, TUAN H | Confidential - Available Upon Request | | | | |
| 5876858 | TRAN, VINH | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3403 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3404 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5880837 | Tran, Winston V | Confidential - Available Upon Request | | | | |
| 5884441 | Tran, Yen | Confidential - Available Upon Request | | | | |
| 6134271 | TRANA TOBY N AND ALLISON A | Confidential - Available Upon Request | | | | |
| 4930997 | TRANE US INC | DBA TRANE, 3631 SAN FERNANDO RD | GLENDALE | CA | 91204 | |
| 4930996 | TRANE US INC | PO Box 98167 | CHICAGO | IL | 60693 | |
| 5881224 | Trang, Dung T | Confidential - Available Upon Request | | | | |
| 5883060 | Tran-Hagos, Vicki Hiep | Confidential - Available Upon Request | | | | |
| 6130567 | TRANMER ARTIS L TR | Confidential - Available Upon Request | | | | |
| 5864227 | Tranquility (Q643X) | Confidential - Available Upon Request | | | | |
| 5864228 | Tranquility 8 (Q1032) | Confidential - Available Upon Request | | | | |
| 6130196 | TRANQUILITY GROUP LLC | Confidential - Available Upon Request | | | | |
| 5864229 | Tranquility SS (Q643X) | Confidential - Available Upon Request | | | | |
| 5865040 | Tranquillity Public Utility Distric | Confidential - Available Upon Request | | | | |
| 7171649 | Trans Bay Cable LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 6109868 | Trans Bay Cable LLC | 2 Harrison Street, 6th Floor | San Francisco | CA | 94105 | |
| 7171649 | Trans Bay Cable LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4930998 | TRANS BAY STEEL | 1424 KEARNEY ST | EL CERRITO | CA | 94530 | |
| 4930999 | TRANS UNION CORPORATION | TRANS UNION LLC, 555 WEST ADAMS ST | CHICAGO | IL | 60693 | |
| 5807780 | TRANSALTA - BU | 110 - 12th Ave SW, PO Box 1900, Station M | Calgary | AB | T2P 2MI | Canada |
| 5807700 | TRANSALTA - BU | Attn: Lori Schmitt, TransAlta USA Inc., 913 Big Hanaford Road | Centralia | WA | 98531 | |
| 6118562 | TransAlta Energy Marketing (US) Inc. | Contact: TransAlta Energy Marketing, 110 - 12th Ave SW, PO Box 1900, Station M | Calgary | AB | T2P 2MI | Canada |
| 4932917 | TransAlta Energy Marketing (US) Inc. | 913 Big Hanaford Road | Centralia | WA | 98531 | |
| 6109870 | TransAlta Energy Marketing (US) Inc. | TransAlta USA Inc., 913 Big Hanaford Road | Centralia | WA | 98531 | |
| 4931000 | TRANSALTA ENERGY MARKETING US INC | FINANCIAL ANALYST, 110 12TH AVENUE SW | CALGARY | AB | T2P 2M1 | CANADA |
| 6109872 | TransAlta Energy Mktg (U.S.) Inc. | 110 - 12th Avenue SW | Calgary | AB | T2P 2M1 | Canada |
| 5876859 | TRANSAMERICA INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 6117548 | TRANSAMERICA PYRAMID PROPERTIES LLC | 600 Montgomery, Suite 200 | San Francisco | CA | 94111 | |
| 6001139 | Transatlantic Construction-Cassidy, Leo | 1189 Tennessee Street, Unit 102 | San Francisco | CA | 94107 | |
| 4931001 | TRANSBAY JOINT POWERS AUTHORITY | 201 MISSION ST STE 2100 | SAN FRANCISCO | CA | 94105 | |
| 6109873 | Transbay Tower LLC - 101 First St (aka Salesforce Tower) | 101 First St | San Francisco | CA | 94105 | |
| 6109876 | TRANSCANADA FOOTHILLS | 450-1st Street SW | Calgary | AB | T2P 3L8 | Canada |
| 4933308 | TRANSCANADA FOOTHILLS | 450-1st Street SW | Calgary | AB | T2P 5H1 | CANADA |
| 6109884 | TRANSCANADA GAS TRANSMISSION NW | 450-1st Street SW | Calgary | AB | T2P 3L8 | Canada |
| 4933312 | TRANSCANADA GAS TRANSMISSION NW | 450-1st Street SW | Calgary | AB | T2P 5H1 | CANADA |
| 6109887 | TRANSCANADA NOVA | 450-1st Street SW | Calgary | AB | T2P 3L8 | Canada |
| 4933309 | TRANSCANADA NOVA | 450-1st Street SW | Calgary | AB | T2P 5H1 | CANADA |
| 4931002 | TRANSCANYON LLC | 400 N 5TH ST MS 8657 | PHOENIX | AZ | 85004 | |
| 6109888 | TransCanyon, LLC | Jason Smith, President, One Arizona Center, 400 East Van Buren Street, Suite 350 | Phoenix | AZ | 85004 | |
| 4931003 | TRANSCAT | 35 VANTAGE POINT DR | ROCHESTER | NY | 14624 | |
| 4931004 | TRANSCO PRODUCTS INC | 55 E JACKSON BLVD | CHICAGO | IL | 60604 | |
| 6109898 | TRANSDATA | C/O ISBERG NOTT, 4725 FIRST ST #265 | PLEASANTON | CA | 94566 | |
| 4931005 | TRANSDATA | ISBERG NOTT, 4725 FIRST ST #265 | PLEASANTON | CA | 94566 | |
| 4931006 | TRANSDATA INC | 2560 TARPLEY RD | CARROLLTON | TX | 75006 | |
| 6120935 | Trans-Elect NTD Path 15 LLC | Western Area Power Administration, Regional Manager, Sierra Nevada Customer, Service Region, 114 Parkshore Drive | Folsom | CA | 95630 | |
| 4945260 | Trans-Elect NTD Path 15 LLC | 3420 N Hillcrest | Butte | MT | 59701 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6109899 | Trans-Elect NTD Path 15 LLC | President and COO, 1850 Centennial Park Dr., Ste 480 | Reston | VA | 20191 | |
| 4945262 | Trans-Elect, Inc | 1850 Centennial Park Drive, Suite 480 | Reston | VA | 20191 | |
| 6000233 | Transform Fitness LLC-Braun, Lucie | 851 Cherry Ave, 21 | San Bruno | CA | 94066 | |
| 4936207 | Transform Fitness LLC-Braun, Lucie | 851 Cherry Ave | San Bruno | CA | 94066 | |
| 4931007 | TRANSFORMER PROTECTOR CORP | 1880 TREBLE DR | HUMBLE | TX | 77338 | |
| 6012411 | TRANSFORMER TECHNOLOGIES LLC | 4709 TURNER RD SE | SALEM | OR | 97317 | |
| 6109906 | Transformer Technologies, LLC | 4709 Turner Road | Salem | OR | 97317 | |
| 5804245 | Transformer Technologies, LLC | Leslie Joel, 4709 Turner Road SE | Salem | OR | 97317 | |
| 4931008 | TRANSGARD LLC | 1000 VOGELSONG RD | YORK | PA | 17404 | |
| 4931010 | TRANSGARD SYSTEMS INC | 204 ST CHARLES WAY BOX 361E | YORK | PA | 17402 | |
| 4931011 | TRANSGENDER LAW CENTER | PO Box 70976 | OAKLAND | CA | 94612 | |
| 4931012 | TRANSITIONS MENTAL HEALTH ASSN | PO Box 15408 | SAN LUIS OBISPO | CA | 93401 | |
| 4931013 | TRANSKOR GROUP INC | 3663 N SAM HOUSTON PKWY STE 600 | HOUSTON | TX | 77032 | |
| 4931014 | TRANSMISSION AGENCY OF | NORTHERN CALIFORNIA, 35 IRON POINT CIRCLE STE 225 | FOLSOM | CA | 95630 | |
| 4931015 | TRANSMISSION AGENCY OF NORTHERN | CALIFORNIA, PO Box 15830 | SACRAMENTO | CA | 95852-1830 | |
| 7239803 | Transmission Agency of Northern California | c/o Porter Simon/Professional Corporation, Attn: Steven C. Gross, General Counsel, 40200 Truckee Airport Road, Suite One | Truckee | CA | 96161 | |
| 7239803 | Transmission Agency of Northern California | c/o Boutin Jones Inc., Attn: Mark Gorton, 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 6109908 | Transmission Agency of Northern California | P.O. Box 15129 | Sacramento | CA | 95851-0129 | |
| 6109910 | Transmission Agency of Northern California (TANC) | P.O. Box 15129 | Sacramento | CA | 95851-0129 | |
| 4931017 | TRANSMISSION AND DISTRIBUTION | SERVICES LLC TDS LLC, 28369 DAVIS PKWY STE 401 | WARRENVILLE | IL | 60555 | |
| 6117550 | TRANSMONTAIGNE OPERATING COMPANY LP | 488 Wright Ave | Richmond | CA | 94804 | |
| 6117549 | TRANSMONTAIGNE OPERATING COMPANY LP | Laguna & Marina Vista | Martinez | CA | 94553 | |
| 5876860 | TRANSPACIFIC FAMILY, LLC | Confidential - Available Upon Request | | | | |
| 5876861 | TRANSPAK INC | Confidential - Available Upon Request | | | | |
| 4931018 | TRANSPERFECT DOCUMENT MANAGEMENT IN | TRANSPERFECT LEGAL SOLUTIONS (TLS), 3 PARK AVE 39TH FLOOR | NEW YORK | NY | 10016 | |
| 5876862 | TRANSPORATION DEPT OF CALIFORNIA | Confidential - Available Upon Request | | | | |
| 4931019 | TRANSPORTATION FOR A LIVABLE CITY | 995 MARKET ST #1550 | SAN FRANCISCO | CA | 94103 | |
| 4931020 | TRANSTEL GROUP INC | 5555 OAKBROOK PKY #110 | NORCROSS | GA | 30093-2253 | |
| 7309305 | Transunion, LLC | Confidential - Available Upon Request | | | | |
| 5807794 | TRANSWESTERN (PIPELINE) | Attn: Patricia Downey, 1300 Main St | Houston | TX | 77002 | |
| 5803759 | TRANSWESTERN (PIPELINE) | TRANSWESTERN PIPELINE COMPANY LLC, 800 E SONTERRA BLVD | SAN ANTONIO | TX | 78258 | |
| 6109911 | Transwestern Pipeline Co. | 1300 Main Street, Suite 240 | Houston | TX | 77002 | |
| 4933310 | TRANSWESTERN PIPELINE COMPANY, LLC | 1300 Main St | Houston | TX | 77002 | |
| 4931021 | TRANTECH RADIATOR PRODUCTS INC | 1 TRANTER DR | EDGEFIELD | SC | 29824 | |
| 4997902 | Trapani, James | Confidential - Available Upon Request | | | | |
| 4914709 | Trapani, James Anthony | Confidential - Available Upon Request | | | | |
| 6143891 | TRAPP GENEVIEVE C | Confidential - Available Upon Request | | | | |
| 5900622 | Trapp, Kirstin A | Confidential - Available Upon Request | | | | |
| 5899755 | Trapp, Ryan James | Confidential - Available Upon Request | | | | |
| 4975091 | Trapschuh, Pres., Frank | Oak Road Dock Association, 9191 Cecilia St. | Downey | CA | 90241 | |
| 6132078 | TRASK BRICE | Confidential - Available Upon Request | | | | |
| 6143427 | TRASK TODD M | Confidential - Available Upon Request | | | | |
| 4988302 | Trask, Richard | Confidential - Available Upon Request | | | | |
| 6130610 | TRAUB DANIEL C & ELIZABETH D TR | Confidential - Available Upon Request | | | | |
| 5999623 | Traub, Christiane | Confidential - Available Upon Request | | | | |
| 5880099 | Trauernicht, Dave | Confidential - Available Upon Request | | | | |
| 4987565 | Traugh, Karen Cooke | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3405 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3406 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4931022 | TRAUMA & STRESS RECOVERY CENTER | COREY BERCUN, 500 12TH ST STE 110 | OAKLAND | CA | 94607 | |
| 4984624 | Travaglini, Eleanor | Confidential - Available Upon Request | | | | |
| 6123669 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123646 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123643 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123685 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123668 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123666 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123664 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123641 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123620 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123636 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123635 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123680 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123663 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123662 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123651 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123650 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123649 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123648 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123647 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 4949842 | Travalini, Richard | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6123628 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123655 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123653 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123677 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123675 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123674 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123673 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123672 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123682 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123681 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123652 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123702 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123670 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123632 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123630 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123661 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123659 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123637 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123700 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123698 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123697 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123692 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123690 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6123687 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 7219916 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6007989 | Travalini, Richard | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3406 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3407 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6123657 | Travalini, Richard | Confidential - Available Upon Request | | | | |
| 6007086 | TravelCenters of America-Knuckles, Will | 24601 Center Ridge Rd | Westlake | CA | 44145 | |
| 5913261 | Travelers Casualty Insurance Company Of America | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 5936229 | Travelers Casualty Insurance Company of America | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118347 | Travelers Casualty Insurance Company of America | The Travelers Indemnity Company, c/o Mary C. Duffy Boardman, Executive Counsel, 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 7233648 | Travelers Casualty Insurance Company of America | The Travelers Indemnity Company, c/o Mary C. Duffy Boardman, One Tower Square 0000-08MSA | Hartford | CT | 06183 | |
| 7233648 | Travelers Casualty Insurance Company of America | The Travelers Indemnity Company, c/o Elena M. Gervino, Vice President - Claim Legal Specialized Services, One Tower Square MSO5 | Hartford | CT | 06183 | |
| 5995574 | Travelers Claims Hartford Property | PO Box 660339 | Dallas | CA | 75266-0339 | |
| 4938240 | Travelers Claims Hartford Property | PO Box 660339 | Dallas | TX | 75266-0339 | |
| 4949938 | Travelers Commercial Insuranc | A. Scott Loewe, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6008064 | Travelers Commercial Insurance | A. Scott Loewe, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5913267 | Travelers Commercial Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 6122910 | Travelers Commercial Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6122915 | Travelers Commercial Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, Christine Coito, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6122924 | Travelers Commercial Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, Nicole McDermott, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5914190 | Travelers Commercial Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6122911 | Travelers Commercial Insurance Company | Downey Brand LLP, Alexandra K. LaFountain, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122916 | Travelers Commercial Insurance Company | Downey Brand LLP, Cindy Piazza, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122923 | Travelers Commercial Insurance Company | Downey Brand LLP, Meghan M. Baker, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122925 | Travelers Commercial Insurance Company | Downey Brand LLP, Tammy Chacon, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122927 | Travelers Commercial Insurance Company | Downey Brand LLP, William R. Warne, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122912 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP, Ashley Mendoza, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6122917 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP, Craig S. Jones, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6122921 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP, Lele Mai, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6122922 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP, Lisa Estabrook, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6122926 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP, Todd A. Jones, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6118353 | Travelers Commercial Insurance Company | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 7231251 | Travelers Commercial Insurance Company | Elena M. Gervino, Vice President - Claim Legal and Specialized Services, One Tower Square MS05 | Hartford | CT | 06183 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7231251 | Travelers Commercial Insurance Company | Mary C. Duffy Boardman, Executive Counsel, One Tower Square 0000-08MSA | Hartford | CT | 06183 | |
| 5977110 | Travelers Commercial Insurance Company, Travelers Property Casualty Company of America, Travelers Insurance Company of America, and Travelers Indemnity of CT | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6009750 | Travelers Commercial Insurance Company, Travelers Property Casualty Company of America, Travelers Insurance Company of America, and Travelers Indemnity of CT | BAUMAN LOEWE WITT & MAXWELL, PLLC, 8765 E. BELL ROAD, STE 210 | SCOTTSDALE | AZ | 85260 | |
| 5913262 | Travelers Indemnity Company Of Connecticut | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 5914191 | Travelers Indemnity Company of Connecticut | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118348 | Travelers Indemnity Company of Connecticut | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 5801435 | Travelers Indemnity Company of Connecticut A/S/O Cypress Stables LLC | PO Box 5076 | Hartford | CT | 06102 | |
| 5801435 | Travelers Indemnity Company of Connecticut A/S/O Cypress Stables LLC | Travelers Claims Hartford, P.O. Box 660339 | Dallas | TX | 75266-0339 | |
| 4999997 | Travelers Indemnity of CT | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4999996 | Travelers Insurance Company of America | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5994488 | Travelers Insurance, Cesar Chavez Foundation | PO Box 5076, 29700 Woodford | Tehachapi | CA | 06102 | |
| 4935778 | Travelers Insurance, Cesar Chavez Foundation | PO Box 5076 | Tehachapi | CA | 06102 | |
| 5998870 | Travelers Insurance-Biely, CArla | P. O. Box 5076 | Hartford | CA | 06102 | |
| 5999429 | Travelers Insurance-Letcher, Dawn | PO Box 5076 | Hartford | CA | 06102 | |
| 6003572 | Travelers Insurance-Luciano, Pamela | PO BOX 660339 | Dallas | CA | 75266 | |
| 4940931 | Travelers Insurance-Luciano, Pamela | PO BOX 660339 | Dallas | TX | 75266 | |
| 5951494 | Travelers Property Casualty Company Of America | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 5952426 | Travelers Property Casualty Company of America | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7217166 | Travelers Property Casualty Company of America | Detentions US LLP, Patrick C. Maxcy, 233 South Wacker Drive | Chicago | IL | 60640 | |
| 7236510 | Travelers Property Casualty Company of America | The Travelers Indemnity Company, c/o Elena M. Gervino, Vice President, Claim Legal and Specialized Services, One Tower Square MSO5 | Hartford | CT | 06183 | |
| 7236510 | Travelers Property Casualty Company of America | The Travelers Indemnity Company, c/o Mary C. Duffy Boardman, Executive Counsel, One Tower Square 0000-08MSA | Hartford | CT | 06183 | |
| 7217166 | Travelers Property Casualty Company of America | c/o Elena M. Gervino, Vice President, Claim Legal and Specialized Services, One Tower Square MS05 | Hartford | CT | 06183 | |
| 6118349 | Travelers Property Casualty Company of America | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 5913270 | Travelers Property Casualty Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 5914193 | Travelers Property Casualty Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118356 | Travelers Property Casualty Insurance Company | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 5996235 | Travelers, Aviet, Beverly | PO Box 5076, 3683 Lakemont Drive | Arnold | CA | 95223 | |
| 4939139 | Travelers, Aviet, Beverly | PO Box 5076 | Arnold | CA | 95223 | |
| 4974567 | Travelodge | Hitten Patel (Bus Owner), 326 S. Airport Boulevard | South San Francisco | CA | 94080 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002109 | Travelodge-Jadav, Bharat | 349 W. Pacheco Blvd | Los Banos | CA | 93635 | |
| 4992574 | Traver, William | Confidential - Available Upon Request | | | | |
| 6030257 | Travers, Cynthia | Confidential - Available Upon Request | | | | |
| 4919931 | TRAVERS, DONALD R AND ELLA H | Confidential - Available Upon Request | | | | |
| 6140787 | TRAVERSI DAVID M & CASTALDO LISA A | Confidential - Available Upon Request | | | | |
| 6144152 | TRAVERSO EUGENE W & LESLIE D TR | Confidential - Available Upon Request | | | | |
| 5880563 | Traverso, Norma Silva | Confidential - Available Upon Request | | | | |
| 5885145 | Traverso, Tory James | Confidential - Available Upon Request | | | | |
| 6132944 | TRAVES, ANTHONY P | Confidential - Available Upon Request | | | | |
| 6057398 | TRAVIS AIR FORCE BASE | Building 599 | Travis AF Base | CA | 94535 | |
| 4931023 | TRAVIS AIRSHOW SUPPORT GROUP | 611 E ST STE 136 | TRAVIS AFB | CA | 94535 | |
| 6132082 | TRAVIS DARLINE SHARON TRUSTEE | Confidential - Available Upon Request | | | | |
| 5876864 | Travis Fuentez | Confidential - Available Upon Request | | | | |
| 5903495 | Travis Garrison | Confidential - Available Upon Request | | | | |
| 5949782 | Travis Garrison | Confidential - Available Upon Request | | | | |
| 5974607 | Travis Grosse | Confidential - Available Upon Request | | | | |
| 5936242 | Travis Hadden | Confidential - Available Upon Request | | | | |
| 5999544 | TRAVIS MARTIN PLUMBING-MARTIN, TRAVIS | 13352 BIG BASIN WAY | BOULDER CREEK | CA | 95006 | |
| 4999189 | Travis Martin, minor through GAL Shannon Baird-Martin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5936251 | Travis R Cobb | Confidential - Available Upon Request | | | | |
| 5936252 | Travis R Cobb | Confidential - Available Upon Request | | | | |
| 6109921 | Travis Research Associates, Inc | 30700 Russell Ranch Rd., Suite 250 | Westlake Village | CA | 91362 | |
| 6109922 | Travis Research Associates, Inc. | TRAVIS RESEARCH ASSOCIATES INC, 30700 RUSSELL RANCH RD ste 250 | WESTLAKE VILLAGE | CA | 91362 | |
| 5905417 | Travis Richter | Confidential - Available Upon Request | | | | |
| 5950089 | Travis Richter | Confidential - Available Upon Request | | | | |
| 5936255 | Travis Wright | Confidential - Available Upon Request | | | | |
| 4987740 | Travis, Belinda | Confidential - Available Upon Request | | | | |
| 4915133 | Travis, Belinda Marie | Confidential - Available Upon Request | | | | |
| 4984700 | Travis, Charmaine | Confidential - Available Upon Request | | | | |
| 5892255 | Travis, Christopher O | Confidential - Available Upon Request | | | | |
| 4993363 | Travis, Dewey | Confidential - Available Upon Request | | | | |
| 4985397 | Travis, Leroy | Confidential - Available Upon Request | | | | |
| 4987903 | Travis, Michael | Confidential - Available Upon Request | | | | |
| 6001744 | Travis, Stan | Confidential - Available Upon Request | | | | |
| 5876865 | TRAVIS, TIMOTHY | Confidential - Available Upon Request | | | | |
| 5974631 | Travisseabourn | Confidential - Available Upon Request | | | | |
| 5974630 | Travisseabourn | Confidential - Available Upon Request | | | | |
| 5974632 | Travisseabourn | Kevin 0. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622, Moon Law APC, 499 Seaport Court, Suite 200 | Redwood City | CA | 94063 | |
| 4978050 | Travnick, Albert | Confidential - Available Upon Request | | | | |
| 6005664 | Travnikar, James | Confidential - Available Upon Request | | | | |
| 4997942 | Traweek, Barbara | Confidential - Available Upon Request | | | | |
| 6005661 | Trawick, Mark and Kelly | Confidential - Available Upon Request | | | | |
| 7461432 | Traxler, Wayne | Confidential - Available Upon Request | | | | |
| 5936265 | Tray R Smith | Confidential - Available Upon Request | | | | |
| 5936266 | Tray R Smith | Confidential - Available Upon Request | | | | |
| 5880350 | Traya, Daniel J | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4931026 | TRAYER ENGINEERING CORP | 1569 ALVARADO ST | SAN LEANDRO | CA | 94577 | |
| 4980293 | Traylor, Billy | Confidential - Available Upon Request | | | | |
| 5885032 | Traylor, Burdette R | Confidential - Available Upon Request | | | | |
| 4977750 | Traylor, Jim | Confidential - Available Upon Request | | | | |
| 4995432 | Traylor, Lola | Confidential - Available Upon Request | | | | |
| 4993046 | Traylor, Sibyl | Confidential - Available Upon Request | | | | |
| 5893762 | Traynor, Tyler Ray | Confidential - Available Upon Request | | | | |
| 4974808 | TRC | Kristin Bolen, 1590 Solano Way, Suite A | Concord | CA | 94520 | |
| 4931027 | TRC ENGINEERS INC | 17911 VON KARMAN AVE STE 400 | IRVINE | CA | 92614-6261 | |
| 6011714 | TRC ENGINEERS INC | 9685 RESEARCH DR | IRVINE | CA | 92618 | |
| 7276143 | TRC Engineers, Inc. | Pachulski Stang Ziehl & Jones LLP, Attn: John D. Fiero, Esq., 150 California Street, Suite 1500 | San Francisco | CA | 94111 | |
| 7276143 | TRC Engineers, Inc. | TRC Engineers, Inc., Attn: Casey Bisard, 6030 W. Oaks Blvd, Suite 180 | Rocklin | CA | 95765 | |
| 7292540 | TRC Environmental Corporation | Pachulski Stang Ziehl & Jones LLP, Attn: John D. Fiero, Esq., 150 California Street, Suite 1500 | San Francisco | CA | 94111 | |
| 7292540 | TRC Environmental Corporation | Attn: Casey Bisard, 6030 W. Oaks Blvd, Suite 180 | Rocklin | CA | 95765 | |
| 6161176 | TRC INDUSTRIAL CENTER, LLC | Attn: Tim Crowley, 2175-C PFE ROAD | ROSEVILLE | CA | 95747 | |
| 7324426 | TRC Master Fund LLC as Tranferee of Allied Crane Inc | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 7336831 | TRC Master Fund LLC as Transferee of B&B Plumbing & Construction Inc | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 7339433 | TRC Master Fund LLC as Transferee of Benson & Son Electric Inc | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 7339009 | TRC Master Fund LLC as Transferee of BK JA Holdings Inc | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 7318388 | TRC Master Fund LLC as Transferee of Camlin Power, Inc | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 7339390 | TRC Master Fund LLC as Transferee of Coast Nut & Bolt Inc | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 7340786 | TRC Master Fund LLC as Transferee of Dawson Oil Company | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 7071882 | TRC Master Fund LLC as Transferee of DeAngelo Brothers, LLC | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 7338180 | TRC Master Fund LLC as Transferee of INNOVEX Environmental Management | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 7340608 | TRC Master Fund LLC as Transferee of Lios Technology Inc | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 7340741 | TRC Master Fund LLC as Transferee of Mel Dawson Inc | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | |
| 6012248 | TRC PIPELINE SERVICES LLC | 21 GRIFFIN RD N | WINDSOR | CT | 06095 | |
| 6109971 | TRC Solutions | 2300 Clayton Rd | Concord | CA | 94520 | |
| 6109972 | TRC Solutions | 2300 Clayton Rd., Suite 610 | Concord | CA | 94520 | |
| 6010784 | TRC SOLUTIONS INC | 17911 VON KARMAN AVE STE 400 | IRVINE | CA | 92614 | |
| 6110146 | TRC Solutions, Inc | 1920 Middlefield Way | Mountain View | CA | 94043 | |
| 6110148 | TRC Solutions, Inc | 2300 Clayton Rd, Suite 610 | Concord | CA | 94520 | |
| 6110150 | TRC Solutions, Inc | 505 Sansome St., Suite 1600 | San Francisco | CA | 94111 | |
| 7300406 | TRC Solutions, Inc. | Pachulski Stang Ziehl & Jones LLP, Attn: John D. Fiero, Esq., 150 California Street, 15th Floor | San Francisco | CA | 94111 | |
| 7300406 | TRC Solutions, Inc. | TRC Solutions, Inc., Attn: Casey Bisard, 6030 W. Oaks Blvd, Suite 180 | Rocklin | CA | 95765 | |
| 4931032 | TRCC INC | PO Box 187 | FIVE POINTS | CA | 93624 | |
| 5876866 | TREABESS, SUSAN | Confidential - Available Upon Request | | | | |
| 7474509 | Treadaway, Jeri S | Confidential - Available Upon Request | | | | |
| 6145464 | TREADWAY LESLIE C TR ET AL | Confidential - Available Upon Request | | | | |
| 4940341 | Treadway, Dean | 19 Acorn Way | Kentfield | CA | 94904 | |
| 6185189 | Treadway, Dean | Confidential - Available Upon Request | | | | |
| 6171707 | Treadway, Jerry | Confidential - Available Upon Request | | | | |
| 5804389 | TREADWAY, JERRY P | Confidential - Available Upon Request | | | | |
| 5804389 | TREADWAY, JERRY P | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3410 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5876867 | Treadwell, Jeremy | Confidential - Available Upon Request | | | | |
| 6002401 | treanor, jason | Confidential - Available Upon Request | | | | |
| 6009021 | TREASE, MARK | Confidential - Available Upon Request | | | | |
| 6144378 | TREASTER MILES TR & TREASTER MERREDITH TR | Confidential - Available Upon Request | | | | |
| 5876868 | Treasure Island Community Development, LLC | Confidential - Available Upon Request | | | | |
| 4931033 | TREASURE WAY LLC | 300 PASEO TESORO | WALNUT | CA | 91789 | |
| 7147194 | Treasurer of Virginia | VIRGINIA DEPT OF THE TREASURY , UNCLAIMED PROPERTY DIV, PO BOX 2478 | RICHMOND | va | 23218-2478 | |
| 4931034 | TREASURER OF YOLO COUNTY | PO Box 1995 | WOODLAND | CA | 95776 | |
| 4931035 | TREASURER STATE OF NEW HAMPSHIRE | ABANDONED PROPERTY DIVISION, 25 CAPITOL ST RM 205 | CONCORD | NH | 03301-6312 | |
| 5876869 | Treasury Wine Estates | Confidential - Available Upon Request | | | | |
| 5876870 | Treasury Wine Estates | Confidential - Available Upon Request | | | | |
| 5876871 | Treasury Wine Estates | Confidential - Available Upon Request | | | | |
| 6130225 | TREASURY WINE ESTATES AMERICAS COMPANY | Confidential - Available Upon Request | | | | |
| 5876872 | TREASURY WINE ESTATES Americas Company | Confidential - Available Upon Request | | | | |
| 6130357 | TREASURY WINE ESTATES AMERICAS COMPANY | Confidential - Available Upon Request | | | | |
| 4983394 | Treat, David | Confidential - Available Upon Request | | | | |
| 4992938 | Treat, Karen | Confidential - Available Upon Request | | | | |
| 4983353 | Treat, Robert | Confidential - Available Upon Request | | | | |
| 7165434 | TREATSTIK PET TOYS AND SWILLOW HOME PRODUCTS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5994687 | Treber, Mark & Spencer Freeman | 88 Townsend Street Unit 219 | San Francisco | CA | 94107 | |
| 5979474 | TREBICKA, DOROTA | Confidential - Available Upon Request | | | | |
| 5896790 | Trebincevic, Admir | Confidential - Available Upon Request | | | | |
| 4923842 | TREBINO-ERTL, KIMBERLY | POINT OF WELLNESS ACUPUNCTURE, 158 CENTRAL AVE STE 2 | SALINAS | CA | 93901 | |
| 5999612 | Trecek, Linda | Confidential - Available Upon Request | | | | |
| 5881828 | Trecek, Michele | Confidential - Available Upon Request | | | | |
| 5940091 | tredennick, sue | Confidential - Available Upon Request | | | | |
| 4938105 | Tredway, Sandra | 404 Pamona St | Waterford | CA | 95386-9469 | |
| 5986957 | Tredway, Sandra | Confidential - Available Upon Request | | | | |
| 4931036 | TREE DAVIS | PO Box 72053 | DAVIS | CA | 95617 | |
| 4931037 | TREE FOUNDATION OF KERN INC | PO Box 2871 | BAKERSFIELD | CA | 93303 | |
| 4931038 | TREE FRESNO | 3150 E BARSTOW AVE | FRESNO | CA | 93740 | |
| 4975179 | Tree Movers, Inc. | Ted Miljevich, 2190 Crittenden Lane | Mountain View | CA | 94043 | |
| 4931039 | TREE REASEARCH & EDUCATION | ENDOWMENT FUND TREE FUND, 552 S WASHINGTON ST STE 109 | NAPERVILLE | IL | 60540 | |
| 4931040 | TREE RESEARCH AND EDUCATION | ENDOWMENT FUND, 552 S WASHINGTON ST STE 109 | NAPERVILLE | IL | 60540 | |
| 4947249 | Tree, Anthony | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947252 | Tree, Crystal | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6134987 | TREECE EDWARD J AND NANCY M | Confidential - Available Upon Request | | | | |
| 6134986 | TREECE EDWARD J AND NANCY M ETAL | Confidential - Available Upon Request | | | | |
| 5865707 | TREEO, INCORPORATED | Confidential - Available Upon Request | | | | |
| 6010655 | TREES INC | 650 NO SAM HOUSTON PKWY EAST STE 20 | HOUSTON | TX | 77060 | |
| 6011817 | TREES LLC | 650 N SAM HOUSTON PKWY E | HOUSTON | TX | 77060 | |
| 4974491 | Trees of California | Scott Arnaz, 22804 Adobe rd. | Cottonwood | CA | 96022 | |
| 7144885 | Trees, Anthony Jayes | Confidential - Available Upon Request | | | | |
| 7144884 | Trees, Crystal Lynn | Confidential - Available Upon Request | | | | |
| 7190687 | TREES, DAKOTA JAMES | Confidential - Available Upon Request | | | | |
| 7190687 | TREES, DAKOTA JAMES | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3411 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6110341 | Trees, Inc | 650 N. Sam Houston Pkwy. E | Houston | TX | 77080 | |
| 6110342 | Trees, LLC | Duane Morris, LLP, Attn: Aron M. Oliner & Geoffrey A. Heaton, One Market Plaza, Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 6110342 | Trees, LLC | Attn: Anthony Principi, President, 650 North Sam Houston Parkway, East, Suite 205 | Houston | TX | 77600 | |
| 5876874 | TREETOP HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 6143332 | TREEWELL INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 6144872 | TREEWELL LLC | Confidential - Available Upon Request | | | | |
| 6141696 | TREEWELL LLC | Confidential - Available Upon Request | | | | |
| 7339857 | Treewell LLC, Bradley Welch, Manager | PO Box 1533 | Santa Rosa | CA | 95404 | |
| 7483012 | Trefz, Jeanette | Confidential - Available Upon Request | | | | |
| 7278734 | Tregea, Stephanie | Confidential - Available Upon Request | | | | |
| 4988913 | Tregner, Susan | Confidential - Available Upon Request | | | | |
| 4986353 | Tregoning, Gerald | Confidential - Available Upon Request | | | | |
| 6110343 | Treiber, Adam | Confidential - Available Upon Request | | | | |
| 5879916 | Treinen, Richard | Confidential - Available Upon Request | | | | |
| 6110344 | Treinen, Richard | Confidential - Available Upon Request | | | | |
| 6141490 | TREJO MICHAEL D & COURTNEY J | Confidential - Available Upon Request | | | | |
| 5892880 | Trejo, Chris | Confidential - Available Upon Request | | | | |
| 5891437 | Trejo, Gabriel | Confidential - Available Upon Request | | | | |
| 6001118 | Trejo, Oralia | Confidential - Available Upon Request | | | | |
| 4937886 | Trejo, Oralia | 2366 N. Main St | Salinas | CA | 93906 | |
| 5878379 | Trejo, Richard | Confidential - Available Upon Request | | | | |
| 5882725 | Trejo, Tammy E | Confidential - Available Upon Request | | | | |
| 5890262 | Trejos, David | Confidential - Available Upon Request | | | | |
| 7480431 | Tremain, Jessica M | Confidential - Available Upon Request | | | | |
| 5979476 | Tremaine, Greg | Confidential - Available Upon Request | | | | |
| 5940094 | Tremayne, Ashlee | Confidential - Available Upon Request | | | | |
| 6002597 | Tremayne, Jon | Confidential - Available Upon Request | | | | |
| 7304157 | Trembath, Bonnie | Confidential - Available Upon Request | | | | |
| 6142375 | TREMBLEY DIANE A TR | Confidential - Available Upon Request | | | | |
| 4982417 | Trembley, Joseph | Confidential - Available Upon Request | | | | |
| 5876876 | Tremin Corporation | Confidential - Available Upon Request | | | | |
| 6110345 | Tremper, Scott J | Confidential - Available Upon Request | | | | |
| 5885044 | Tremper, Scott J | Confidential - Available Upon Request | | | | |
| 5885044 | Tremper, Scott J | Confidential - Available Upon Request | | | | |
| 7284978 | Tremper, Susan | 935 Via Palo Place | Nipomo | CA | 93444 | |
| 6110346 | Tremper, Susan Marie | Confidential - Available Upon Request | | | | |
| 5895532 | Tremper, Susan Marie | Confidential - Available Upon Request | | | | |
| 4986063 | Trenam, Sandra | Confidential - Available Upon Request | | | | |
| 4931043 | TRENCH & TRAFFIC SUPPLY INC | 2175 ACOMA ST | SACRAMENTO | CA | 95815 | |
| 4931044 | TRENCH & TRAFFIC SUPPLY INC | PO Box 2894 | CARMICHAEL | CA | 95609 | |
| 6110446 | Trench Plate Rental Co. | 13217 Laureldale Avenue | Downey | CA | 90242 | |
| 6110447 | Trengove, Kenyon F | Confidential - Available Upon Request | | | | |
| 5894285 | Trengove, Kenyon F | Confidential - Available Upon Request | | | | |
| 4994585 | Trenholm, Linda | Confidential - Available Upon Request | | | | |
| 5974639 | Trent Schuckman | Confidential - Available Upon Request | | | | |
| 5974642 | Trent Schuckman | Confidential - Available Upon Request | | | | |
| 5974641 | Trent Schuckman | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3412 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3413 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5909465 | Trent Yaconelli | Confidential - Available Upon Request | | | | |
| 6157295 | Trent, Billie | Confidential - Available Upon Request | | | | |
| 5883561 | Trent, Shelly Lynn | Confidential - Available Upon Request | | | | |
| 6151584 | Trent, Tauavra | Confidential - Available Upon Request | | | | |
| 6154888 | Trent, Tauavra | Confidential - Available Upon Request | | | | |
| 4931046 | TRENTEC INC | 4600 E TECH DR | CINCINNATI | OH | 45245 | |
| 5945809 | Trenton Ballantine | Confidential - Available Upon Request | | | | |
| 5936276 | Trenton Moore | Confidential - Available Upon Request | | | | |
| 6014373 | TRENTON OAK RIDGE WINERY-HUTCHISON | PO BOX 440 | LODI | CA | 95240 | |
| 5974652 | Trenton Taylor | Confidential - Available Upon Request | | | | |
| 6001413 | Trenton, Joanne | Confidential - Available Upon Request | | | | |
| 4976574 | Trepante, Robin | Confidential - Available Upon Request | | | | |
| 7485368 | Treppard, Kathleen | Confidential - Available Upon Request | | | | |
| 7169623 | Tres Ciervos, LLC | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 5876877 | TRES DAMAS LLC | Confidential - Available Upon Request | | | | |
| 7255649 | Tres Lago Home Owners Assoc. | Collins Management Company, c/o Rhi Harris, 500 Alfred Nobel Drive, Suite 250 | Hercules | CA | 94547 | |
| 4931047 | TRES LAGOS HOMEOWNERS ASSOCIATION | PO Box 10396 | PLEASANTON | CA | 94588 | |
| 6006447 | Tres Lagos North HOA, Kim Flickner | 1661 Tice Valley Blvd, Suite 200 | Walnut Creek | CA | 94595 | |
| 6007291 | Tres Lagos North HOA-Flickner, Kimberly | 264 through 360 Scottsdale Rd | Pleasant Hill | CA | 94523 | |
| 6173817 | Treser, Glenn R. | Confidential - Available Upon Request | | | | |
| 5901852 | Tresky, David | Confidential - Available Upon Request | | | | |
| 6110448 | Tresky, David | Confidential - Available Upon Request | | | | |
| 4978864 | Tresler, Michael | Confidential - Available Upon Request | | | | |
| 4978243 | Tressa, George | Confidential - Available Upon Request | | | | |
| 6140497 | TRESTLE GLEN LANDS LLC ET AL | Confidential - Available Upon Request | | | | |
| 4994188 | Trethric, Julie | Confidential - Available Upon Request | | | | |
| 6131529 | TRETO MARIA ELENA & RODRIGO JT | Confidential - Available Upon Request | | | | |
| 7459338 | Treto, Maria | Confidential - Available Upon Request | | | | |
| 5879150 | Trett, Paul Stephen | Confidential - Available Upon Request | | | | |
| 6110449 | Trett, Paul Stephen | Confidential - Available Upon Request | | | | |
| 5902896 | Trevel Thomas | Confidential - Available Upon Request | | | | |
| 5902895 | Trevella Block | Confidential - Available Upon Request | | | | |
| 6132462 | TREVEY JAMES MICHAEL & MARY AN | Confidential - Available Upon Request | | | | |
| 7309954 | Trevey, James Michael | Confidential - Available Upon Request | | | | |
| 6133643 | TREVINO SUSAN C | Confidential - Available Upon Request | | | | |
| 5892587 | Trevino, Angelo | Confidential - Available Upon Request | | | | |
| 5891441 | Trevino, Austin Romeo | Confidential - Available Upon Request | | | | |
| 5994480 | Trevino, Christina | Confidential - Available Upon Request | | | | |
| 6110450 | Trevino, Jesus Gonzales | Confidential - Available Upon Request | | | | |
| 5892090 | Trevino, Jesus Gonzales | Confidential - Available Upon Request | | | | |
| 4923307 | TREVINO, JOHANNA | 1372 SEVIER AVE | MENLO PARK | CA | 94025 | |
| 5896314 | Trevino, John Gabriel | Confidential - Available Upon Request | | | | |
| 4913109 | Trevino, Juan | Confidential - Available Upon Request | | | | |
| 5896012 | Trevino, Leonardo | Confidential - Available Upon Request | | | | |
| 5876878 | Trevino, Lori | Confidential - Available Upon Request | | | | |
| 5896842 | Trevino, Michael | Confidential - Available Upon Request | | | | |
| 5883396 | Trevino, Noemi | Confidential - Available Upon Request | | | | |
| 5898474 | Trevino, Pamela | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6161785 | Trevino, Paul | Confidential - Available Upon Request | | | | |
| 7292960 | Trevino, Raymond Pete | Confidential - Available Upon Request | | | | |
| 5884676 | Trevino, Richard A | Confidential - Available Upon Request | | | | |
| 6008280 | Trevino, Rolando | Confidential - Available Upon Request | | | | |
| 6008280 | Trevino, Rolando | Confidential - Available Upon Request | | | | |
| 5882450 | Trevino, Rolando I. | Confidential - Available Upon Request | | | | |
| 4933420 | Trevino, Rolando I. | Confidential - Available Upon Request | | | | |
| 5888495 | Trevino, Vincent | Confidential - Available Upon Request | | | | |
| 6003716 | Trevisan, Cynthia | Confidential - Available Upon Request | | | | |
| 5979479 | trevizo, sam | Confidential - Available Upon Request | | | | |
| 5936284 | Trevor Brolliar | Confidential - Available Upon Request | | | | |
| 5974660 | Trevor Curtis | Confidential - Available Upon Request | | | | |
| 5974661 | Trevor Curtis | Confidential - Available Upon Request | | | | |
| 5936293 | Trevor Hughes | Confidential - Available Upon Request | | | | |
| 5974671 | Trevor Mcwilliams | Confidential - Available Upon Request | | | | |
| 7327348 | Trevor Nilsen | Confidential - Available Upon Request | | | | |
| 5936304 | Trevor Nixon | Confidential - Available Upon Request | | | | |
| 7327149 | Trevor Platt | Confidential - Available Upon Request | | | | |
| 7327149 | Trevor Platt | Confidential - Available Upon Request | | | | |
| 5974682 | Trevor S. Robinson | Confidential - Available Upon Request | | | | |
| 5974684 | Trevor S. Robinson | Confidential - Available Upon Request | | | | |
| 7327053 | Trevor Sherman | 5281 Filbert Court | Paradise | CA | 95969 | |
| 5936315 | Trevor Voight | Confidential - Available Upon Request | | | | |
| 5936313 | Trevor Voight | Confidential - Available Upon Request | | | | |
| 5893660 | Trevors, Angela Margaret | Confidential - Available Upon Request | | | | |
| 6143919 | TREZISE DAVID P TR & REYNOLDS ALISON A TR | Confidential - Available Upon Request | | | | |
| 6110451 | TRI CITY AUTO PLAZA INC | 6120 Linclon Blvd., Ste G | Oroville | CA | 95966 | |
| 5876879 | Tri Counties Bank | Confidential - Available Upon Request | | | | |
| 6110454 | Tri Flame Propane | 14368 Skyway Rd | Magalia | CA | 95954 | |
| 5843676 | Tri Flame Propane, Inc. | P.O. Box 1540 | Magalia | CA | 95954 | |
| 5876880 | Tri iest Dairy | Confidential - Available Upon Request | | | | |
| 5864866 | TRI IEST DAIRY | Confidential - Available Upon Request | | | | |
| 4931053 | TRI NUCLEAR CORP | PO Box 1130 | BALLSTON LAKE | NY | 12019 | |
| 5857881 | Tri Pacific Supply, Inc | 4345 Pacific St. | Rocklin | CA | 95765 | |
| 5865588 | TRI PART INC | Confidential - Available Upon Request | | | | |
| 5876881 | TRI Pointe Homes | Confidential - Available Upon Request | | | | |
| 5865673 | TRI Pointe Homes, Inc | Confidential - Available Upon Request | | | | |
| 5864323 | TRI Pointe Homes, Inc. | Confidential - Available Upon Request | | | | |
| 5865009 | TRI Pointe Homes, Inc. | Confidential - Available Upon Request | | | | |
| 5876883 | Tri Pointe Homes, Inc. Corp | Confidential - Available Upon Request | | | | |
| 5876884 | TRI Pointe Homes, Inc., A Delaware Corp | Confidential - Available Upon Request | | | | |
| 6110455 | TRI STAR FOODS LLC | 850 FILBERT PLACE | BREA | CA | 92821 | |
| 6110456 | TRI STAR FOODS LLC - 16995 CONDIT RD - MORGAN HILL | 850 FILBERT PLACE | BREA | CA | 92821 | |
| 6110457 | TRI STAR FOODS LLC - 1901 FREEDOM BLVD - FREEDOM | 850 Filbert Place | Brae | CA | 92821 | |
| 4931054 | TRI STATE FIRE SYSTEMS INC | PO Box 22364 | BULLHEAD CITY | AZ | 86439 | |
| 6110458 | TRI TOOL INC | 3041 SUNRISE BLVD | RANCHO CORDOVA | CA | 95742 | |
| 4931055 | TRI TOOL INC | 3041 SUNRISE BLVD | RANCHO CORDOVA | CA | 95742-6502 | |
| 4931056 | TRI VALLEY ELECTRICAL SERVICE INC | PO Box 2171 | LIVERMORE | CA | 94551 | |
| 4995529 | Tria, Rosie | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5876885 | triad electric Inc. | Confidential - Available Upon Request | | | | |
| 5876886 | Triada Construction LLC | Confidential - Available Upon Request | | | | |
| 4931057 | TRIAL PARTNERS INC | 8383 WILSHIRE BLVD STE 810 | BERVERLY HILLS | CA | 90211 | |
| 5996357 | Triana, Eduardo | Confidential - Available Upon Request | | | | |
| 4931058 | TRIANGLE COATINGS INC | 4763 BENNETT DR | LIVERMORE | CA | 94551 | |
| 4931059 | TRIANGLE ENGINEERING INC | 6 INDUSTRIAL WAY | HANOVER | MA | 02339-2425 | |
| 5876887 | Triangle Farms INC | Confidential - Available Upon Request | | | | |
| 5994251 | Triangle Farms Inc. | PO Box 1251 | Salinas | CA | 93902 | |
| 4931061 | TRIANGLE PROPERTIES INC | 3500 AMERICAN RIVER DR | SACRAMENTO | CA | 95864 | |
| 6117551 | TRIANGLE ROCK PRODUCTS, INC. | 29316 Ave 12 1/2 | Madera | CA | 93636 | |
| 5882229 | Triantaphilides, Alexander | Confidential - Available Upon Request | | | | |
| 7327164 | Tribal Fire Victims | 211 E Street | Santa Rosa | CA | 95404 | |
| 5876888 | Tribay Electric | Confidential - Available Upon Request | | | | |
| 5896030 | Tribble, Eugene | Confidential - Available Upon Request | | | | |
| 4931062 | TRIBUIANO & YAMADA | 1035 SUNCAST LANE STE 105 | EL DORADO HILLS | CA | 95762 | |
| 4933143 | Tribuiano & Yamada, LLP | 1035 Suncast Lane Suite 105 | El Dorado Hills | CA | 95762 | |
| 5876889 | tricamo | Confidential - Available Upon Request | | | | |
| 6008649 | Tricamo, Dave | Confidential - Available Upon Request | | | | |
| 5876892 | TRICAMO, JOHN | Confidential - Available Upon Request | | | | |
| 5876893 | TRICAP NGC 14C LLC | Confidential - Available Upon Request | | | | |
| 5876894 | TriCap Partners 65 LLC | Confidential - Available Upon Request | | | | |
| 6130385 | TRICE SUSAN E | Confidential - Available Upon Request | | | | |
| 5876895 | TRICHOM PRODUCTIONS INC | Confidential - Available Upon Request | | | | |
| 5936320 | Tricia Crowell | Confidential - Available Upon Request | | | | |
| 4931063 | TRI-CITY ENGRAVERS | 30139 INDUSTRIAL PKWY SW UNIT F | HAYWARD | CA | 94544 | |
| 4997936 | Tricomi, Karen | Confidential - Available Upon Request | | | | |
| 4914533 | Tricomi, Karen Virginia | Confidential - Available Upon Request | | | | |
| 6110471 | Tri-County Independent Living, Inc. | 139 5th St | Eureka | CA | 95501 | |
| 6010568 | Tri-County Medical, Transport | 772 East 11th Street | Reedley | CA | 93654 | |
| 4931064 | TRI-COUNTY OFFICE FURNITURE INC | 230 SANTA BARBARA S | SANTA BARBARA | CA | 93101 | |
| 5824161 | Tri-County Office Furniture, Inc. | 230 Santa Barbara St. | Santa Barbara | CA | 93101 | |
| 6110473 | Tri-Dam Power Authority | PO Box 1158 | Pinecrest | CA | 95364 | |
| 6012074 | TRI-DAM PROJECT | P.O. BOX 1158 | PINECREST | CA | 95364 | |
| 4931066 | TRI-DAM PROJECT AUTHORITY | ATTN JASON REED CFO, PO Box 1158 | PINECREST | CA | 95364-0158 | |
| 6110474 | Tri-Dam Project Beardsley PH | 31885 Old Strawberry Rd. | Strawberry | CA | 95375 | |
| 6110475 | Tri-Dam Project Cat I Strawberry, CA | 31885 Old Strawberry Rd. | Strawberry | CA | 95375 | |
| 6110476 | Tri-Dam Project Donnells PH | 31885 Old Strawberry Rd. | Strawberry | CA | 95375 | |
| 4931067 | TRIDENT ENVIRONMENTAL & ENGINEERING | The Steele Law Group, Attn: Geoffery Wm. Steele, 1850 Mount Diablo Blvd., Suite 670 | Walnut Creek | CA | 94596 | |
| 6010996 | TRIDENT ENVIRONMENTAL & ENGINEERING | 110 L ST #1 | ANTIOCH | CA | 94509 | |
| 6110496 | Trident Environmental and Engineering, Inc. | Geoffrey Wm. Steele, The Steele Law Group, 1850 Mt Diablo Blvd., Suite 670 | Walnut Creek | CA | 94596 | |
| 5839369 | Trident Environmental and Engineering, Inc. | The Steele Law Group, Geoffrey Wm. Steele, Attorney at Law, 1850 Mt. Diablo Blvd., Suite 670 | Walnut Creek | CA | 94596 | |
| 6110502 | Trident Environmental and Engineering, Inc. | 3260 Penryn Rd., Suite 150 | Loomis | CA | 95650 | |
| 6110504 | Trident Environmental and Engineering, Inc. | 470 Nevada Street, Suite 103 | Auburn | CA | 95603 | |
| 6057400 | TRIDENT ENVIRONMENTAL ENGINEERING INCORPORATED | 110 L Street, Suite 1 | Antioch | CA | 94509 | |
| 6057400 | TRIDENT ENVIRONMENTAL ENGINEERING INCORPORATED | 110 L Street, Suite 1 | Antioch | CA | 94509 | |
| 5876896 | Triet Vo DBA Law Office of Matthew | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3416 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6010884 | TRIFACTA INC | 575 MARKET ST 11TH FL | SAN FRANCISCO | CA | 94105 | |
| 6110507 | Trifacta, Inc. | 575 Market Street, 11th Floor | San Francisco | CA | 94150 | |
| 5893672 | Triffon, Garrett Criss | Confidential - Available Upon Request | | | | |
| 4946919 | Tri-Flame Propane Inc. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5974696 | Tri-Flame Propane Inc. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4975968 | Trifolo et al | 5901 HIGHWAY 147, 144 S. 3rd St., #430 | SanJose | CA | 95112 | |
| 5876897 | TriForge Capital Partners, LLC | Confidential - Available Upon Request | | | | |
| 6133725 | TRIGG MARJORIE S | Confidential - Available Upon Request | | | | |
| 6142487 | TRIGGS WILLIAM A TR & TRIGGS TINEKE P TR | Confidential - Available Upon Request | | | | |
| 7332259 | Triggs, Onaje | Confidential - Available Upon Request | | | | |
| 6173673 | Triggs, William | Confidential - Available Upon Request | | | | |
| 4931070 | TRIGON CORPORATION | DBA SUNRISE ENVIRONMENTAL, PO Box 10207 | RENO | NV | 89510 | |
| 5893776 | Trigueros, David Ernesto | Confidential - Available Upon Request | | | | |
| 6129992 | TRIHEY PATRICK & JUDITH | Confidential - Available Upon Request | | | | |
| 5876898 | TRILLING, BERNIE | Confidential - Available Upon Request | | | | |
| 6117552 | TRILLIUM USA COMPANY LLC | 14201 Del Monte Blvd | Marina | CA | 93933 | |
| 6110509 | Trillium USA Company LLC | 2929 Allen Parkway, Suite 4100 | Houston | TX | 77019 | |
| 5876899 | Trillium USA Company, LLC | Confidential - Available Upon Request | | | | |
| 7164906 | TRILOGY CONSTRUCTION, INC. | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 6110510 | TRILOGY DAIRY | 15857 Bear Mountain Blvd | Bakersfield | CA | 93311 | |
| 6139663 | TRILTSCH REINER M TR ET AL | Confidential - Available Upon Request | | | | |
| 5862999 | TRIMARK / RAYGAL, LLC | 210 Commerce | Irvine | CA | 92602 | |
| 6110516 | Trimark Associates, Inc. | 2365 Iron Point Road, Suite 100 | Folsom | CA | 95630 | |
| 6110603 | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET | SAN FRANCISCO | CA | 94107 | |
| 4931072 | TRIMBLE LAND COMPANY LLC | PO Box 313 | ESCALON | CA | 95320-0313 | |
| 7225926 | Trimble Land Company, LLC | PMB 21778, 1950 W Corporate Way | Anaheim | CA | 92801-5373 | |
| 6117909 | Trimble Land Company, LLC; 8026 Lorraine Avenue Series | Attn: Ryan Hogan, 1950 West Corporate Way, PMB Box 21778 | Anaheim | CA | 92801 | |
| 6116154 | TRIMBLE LAND COMPANY, LLC; 8026 LORRAINE AVENUE SERIES | Attn: RYAN HOGAN, 700 N VALLEY ST., SUITE B Pmb | ANAHEIM | CA | 92801 | |
| 4931073 | TRIMBLE NAVIGATION LTD | 935 STEWART DR | SUNNYVALE | CA | 94085 | |
| 4931074 | TRIMBLE NAVIGATION LTD | PO Box 203558 | DALLAS | TX | 75320-3558 | |
| 7336802 | Trimble, Crystal | Confidential - Available Upon Request | | | | |
| 7336802 | Trimble, Crystal | Confidential - Available Upon Request | | | | |
| 5892636 | Trimble, Dustin A | Confidential - Available Upon Request | | | | |
| 5890586 | Trimble, Gary Dean | Confidential - Available Upon Request | | | | |
| 6009071 | TRIMBLE, JEREMY | Confidential - Available Upon Request | | | | |
| 5876900 | TRIMBLE, JOHN | Confidential - Available Upon Request | | | | |
| 4993856 | TRIMBLE, MARY | Confidential - Available Upon Request | | | | |
| 7483304 | Trimble, Quinnen | Confidential - Available Upon Request | | | | |
| 5895645 | Trimble, Richard Keith | Confidential - Available Upon Request | | | | |
| 7458962 | Trimble, Ted | Confidential - Available Upon Request | | | | |
| 4999165 | Trimble, Tyler Austin (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6005511 | Trimeloni, Christina | Confidential - Available Upon Request | | | | |
| 5876907 | Trimmer Farms Management, Inc. | Confidential - Available Upon Request | | | | |
| 6165664 | Trimpl, Marcel | Confidential - Available Upon Request | | | | |
| 5974706 | Trina Gill | Confidential - Available Upon Request | | | | |
| 5974704 | Trina Gill | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7162664 | Trina Grant, Individually and as Successor in Interest to Decedent, Arthur Grant | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7166130 | Trina Grant, Individually and as Successor in Interest to Decedent, Suiko Grant | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6178600 | Trina McCarver | Confidential - Available Upon Request | | | | |
| 6130902 | TRINCHERO GINA MARIA TR | Confidential - Available Upon Request | | | | |
| 5997781 | Trindade, Edward and Cheryl | Confidential - Available Upon Request | | | | |
| 4982759 | Trinei, Arthur | Confidential - Available Upon Request | | | | |
| 6013912 | TRINET CONSTRUCTION INC | 2560 MARIN ST | SAN FRANCISCO | CA | 94124 | |
| 7334948 | Trinet Construction, Inc. | 3934 Geary Blvd. | San Francisco | CA | 94118 | |
| 4977214 | Tring, Wallace | Confidential - Available Upon Request | | | | |
| 6142602 | TRINGALI JOSEPH F TR & TERRY L TR | Confidential - Available Upon Request | | | | |
| 5876908 | TRINGALI, GUY | Confidential - Available Upon Request | | | | |
| 5899333 | Trinh, Linda | Confidential - Available Upon Request | | | | |
| 5880079 | Trinh, Nam Hoai | Confidential - Available Upon Request | | | | |
| 6003873 | TRINH, OANH | Confidential - Available Upon Request | | | | |
| 5998328 | Trinh, Phu | Confidential - Available Upon Request | | | | |
| 5896802 | Trinh, Raymond Sing | Confidential - Available Upon Request | | | | |
| 4931076 | TRINIDAD COASTAL LAND TRUST | PO Box 457 | TRINIDAD | CA | 11111 | |
| 4931077 | TRINIDAD ELECTRIC INC | 218 QUARRY RD | TRINIDAD | CA | 95570 | |
| 6000894 | TRINIDAD RAMIREZ, TRINA | 256 BIEBER DR | SAN JOSE | CA | 95123 | |
| 5876909 | Trinidad Rancheria Econ. Devel. Corp. | Confidential - Available Upon Request | | | | |
| 5879439 | Trinidad, Don M | Confidential - Available Upon Request | | | | |
| 4983063 | Trinidad, Edward | Confidential - Available Upon Request | | | | |
| 4979246 | Trinidad, Evelyn | Confidential - Available Upon Request | | | | |
| 6156599 | Trinidad, Jonathan | Confidential - Available Upon Request | | | | |
| 5999336 | Trinidad, Maria Theresa | Confidential - Available Upon Request | | | | |
| 4985917 | Trinidad, Martha | Confidential - Available Upon Request | | | | |
| 6167357 | Trinidad, Ruby P | Confidential - Available Upon Request | | | | |
| 6008893 | Trinitas Dixon, LLC | 334 S Yosemite Ave, Suite A | OAKDALE | CA | 95361 | |
| 5936341 | Trinity Boone | Confidential - Available Upon Request | | | | |
| 4931078 | TRINITY CENTER WALNUT CREEK | 1924 TRINITY AVE | WALNUT CREEK | CA | 94596 | |
| 5980384 | Trinity Church Youth Center, Richard Myers | Trinity Church, Arney Lewayne Corbin, Pastor, 1900 Califora | Escalon | CA | 95320 | |
| 5980384 | Trinity Church Youth Center, Richard Myers | 1328 Escalon Avenue | Escalon | CA | 95320 | |
| 6012120 | TRINITY CONSULTANTS INC | 12700 PARK CENTRAL DR STE 2100 | DALLAS | TX | 75251 | |
| 5016646 | Trinity Consultants, Inc. | Christine Phillips, 12700 Park Central Drive, Suite 2100 | Dallas | TX | 75251 | |
| 5016646 | Trinity Consultants, Inc. | PO Box 972047 | Dallas | TX | 75397-2047 | |
| 6110633 | Trinity County | PO BOX 2490 | Weaverville | CA | 96093 | |
| 6117553 | Trinity County Public Utiliites District | Attn: Paul Hauser, General Manager Andy Lethbridge, P.O. Box 1216 | Weaverville | CA | 96093 | |
| 4930340 | TRINITY COUNTY TAX COLLECTOR | REBECCA A DUNCAN, DEPUTY TAX COLLECTOR, 11 COURT STREET | WEAVERVILLE | CA | 96093 | |
| 4930340 | TRINITY COUNTY TAX COLLECTOR | PO BOX 1297 | WEAVERVILLE | CA | 96093 | |
| 6133054 | TRINITY GLOBAL LEGACY LLC | Confidential - Available Upon Request | | | | |
| 4931080 | TRINITY HEALTH AND WELLNESS | CENTER INC, 576 N SUNRISE AVE STE 220 | ROSEVILLE | CA | 95747 | |
| 4931081 | TRINITY LEGAL ESOLUTIONS INC | 2005 I ST STE 100 | SACRAMENTO | CA | 95811 | |
| 5876911 | Trinity Nguyen | Confidential - Available Upon Request | | | | |
| 5974716 | Trinity P. Lazzarino (Minors) | Confidential - Available Upon Request | | | | |
| 5974718 | Trinity P. Lazzarino (Minors) | Confidential - Available Upon Request | | | | |
| 6110634 | TRINITY PACKING CO. - 18700 E SOUTH AVE | P.O. Box 28905 | Fresno | CA | 93654 | |
| 6110635 | TRINITY PACKING CO. - 7612 S REED AVE | P.O. Box 28905 | Fresno | CA | 93654 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6110636 | Trinity Public Utilities District | P.O. Box 1215 | Weaverville | CA | 96093 | |
| 4931082 | TRINITY PUBLIC UTILITY DISTRICT | 26 Ponderosa Ln | Weaverville | CA | 96093 | |
| 6014340 | TRINITY PUBLIC UTILITY DISTRICT | P.O. BOX 1410 | WEAVERVILLE | CA | 96093 | |
| 5936349 | Trinity Sky Cronin | Confidential - Available Upon Request | | | | |
| 5876912 | TRINITY SOURCE GROUP INC | Confidential - Available Upon Request | | | | |
| 6140522 | TRINITY SPRINGS RANCH LLC | Confidential - Available Upon Request | | | | |
| 4931083 | Trinity Tax Collector | P.O. Box 1297 | Weaverville | CA | 96093 | |
| 5863841 | Trinity Tax Collector | P.O. Box 1297 | Weaverville | CA | 96093-1297 | |
| 5864127 | Trinity Tax Collector | Rebecca Duncan, Deputy Tax Collector, 11 Court Street | Weaverville | CA | 96093 | |
| 6000085 | Trinity Timber, Inc.-Keyes, Barry | PO Box 195, 110 Horseshoe Ln. | Burnt Ranch | CA | 95527 | |
| 5882608 | Trinkle, Patty Ann | Confidential - Available Upon Request | | | | |
| 5900074 | Trinko, Olivia Lauren | Confidential - Available Upon Request | | | | |
| 4931084 | TRINOOR LLC | 125 CHURCH ST STE 100 | MARIETTA | GA | 30060 | |
| 5893895 | Trinos, Ernie John | Confidential - Available Upon Request | | | | |
| 5876913 | TRINUT FARM MANAGEMENT, INC. | Confidential - Available Upon Request | | | | |
| 6144694 | TRIOLA PATRICIA A TR | Confidential - Available Upon Request | | | | |
| 7163494 | TRIOLA, PATRICIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6012018 | TRI-PACIFIC SUPPLY INC | 4345 PACIFIC STREET | ROCKLIN | CA | 95677 | |
| 5898618 | Tripathi, Shachipriya | Confidential - Available Upon Request | | | | |
| 6158714 | Tripette, Leroy J | Confidential - Available Upon Request | | | | |
| 6117554 | TRIPLE B RANCH INC | 1012 Gridley Ave | Gridley | CA | 95948 | |
| 6013172 | TRIPLE HS INC | 983 UNIVERSITY AVE BLDG D | LOS GATOS | CA | 95032 | |
| 6110892 | TRIPLE HS INC H T HARVEY & ASSOCIATES | 983 UNIVERSITY AVE BLDG D | LOS GATOS | CA | 95032 | |
| 5862775 | Triple HS, Inc. d/b/a H. T. Harvey & Associates | Attn:  Karin Hunsicker, 983 University Ave, Bldg D | Los Gatos | CA | 95032 | |
| 5864799 | TRIPLE S FARMS | Confidential - Available Upon Request | | | | |
| 4931087 | TRIPLE SPRINGS PROPERTIES LLC | WILLIAM CALDWELL MARQUETTE SR, PO Box 5029 | BELL BUCKLE | TN | 37020 | |
| 5880757 | Triplet, Cary | Confidential - Available Upon Request | | | | |
| 6134993 | TRIPLETT JAMES D & CAROL A TRUSTEE | Confidential - Available Upon Request | | | | |
| 7225251 | Triplett, Donald | Confidential - Available Upon Request | | | | |
| 5894179 | Triplett, Donald C | Confidential - Available Upon Request | | | | |
| 5881560 | Triplett, Joel Braalen | Confidential - Available Upon Request | | | | |
| 5893414 | Triplett, Johnathon | Confidential - Available Upon Request | | | | |
| 6004743 | Triplett, Steve | Confidential - Available Upon Request | | | | |
| 7172989 | Triplett, Tonya | Confidential - Available Upon Request | | | | |
| 6009130 | TRI-POINT PROPERTIES, LLC | 4781 LAKESIDE WAY | FAIR OAKS | CA | 95628 | |
| 5876914 | TRI-POINT PROPERTIES, LLC | Confidential - Available Upon Request | | | | |
| 6125016 | Tripoli (O'Brien), Jill Ann | Confidential - Available Upon Request | | | | |
| 6125016 | Tripoli (O'Brien), Jill Ann | Confidential - Available Upon Request | | | | |
| 6140323 | TRIPOLI CATT | Confidential - Available Upon Request | | | | |
| 5878984 | Tripp, Bruce Irving | Confidential - Available Upon Request | | | | |
| 4989119 | Tripp, Elsie | Confidential - Available Upon Request | | | | |
| 5998263 | Tripp, Gavin and Katie | Confidential - Available Upon Request | | | | |
| 5899358 | Tripp, Linda Zimmerman | Confidential - Available Upon Request | | | | |
| 5893655 | tripp, richard d | Confidential - Available Upon Request | | | | |
| 5997659 | Tripp, Rosalie | Confidential - Available Upon Request | | | | |
| 6140042 | TRIPPEER GARY D | Confidential - Available Upon Request | | | | |
| 7328227 | Trippeer, Gary | Confidential - Available Upon Request | | | | |
| 6012147 | TRIPWIRE INC | 308 SW 2ND AVE STE 400 | PORTLAND | OR | 97204 | |
| 6110893 | Tripwire, Inc. | 101 SW Main Street, Suite 1500 | Portland | OR | 97204 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3418 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3419 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4931088 | Tripwire, Inc. | 29039 Network Place | Chicago | IL | 60673-1290 | |
| 6110894 | Tripwire, Inc. | 326 SW Broadway, 3rd Floor | Portland | OR | 97205 | |
| 4931088 | Tripwire, Inc. | Andrea Flanagan, Director of Legal Services, 308 SW 2nd Ave, Ste 400 | Portland | OR | 97204 | |
| 6000143 | Trisch, Tanner | Confidential - Available Upon Request | | | | |
| 4935758 | Trisch, Tanner | 1210 e 22nd st | Marysville | CA | 95901 | |
| 5936354 | Trisha Floyd | Confidential - Available Upon Request | | | | |
| 6002917 | TRISKA, MARIA | Confidential - Available Upon Request | | | | |
| 7339705 | Triska, Mark L | Confidential - Available Upon Request | | | | |
| 5945840 | Tristan Freitas | Confidential - Available Upon Request | | | | |
| 4914325 | Tristan, Apolonio | Confidential - Available Upon Request | | | | |
| 5999531 | Tristan, Victoria | Confidential - Available Upon Request | | | | |
| 7246785 | Tristano Sr, Larry E | Confidential - Available Upon Request | | | | |
| 5015521 | TriStar Inc | TriStar Inc, Attn: Accounts Receivable, 3740 E. Las Salle Street | Phoenix | AZ | 85040 | |
| 6012365 | TRISTAR INC | 3740 E LA SALLE ST | PHOENIX | AZ | 85040 | |
| 5015521 | TriStar Inc | Attn: Sean Kelly, 3740 E. La Salle Street | Phoenix | AZ | 85040 | |
| 6140963 | TRI-STAR LODGING LLC | Confidential - Available Upon Request | | | | |
| 6014374 | TRISTATE ENTERPRISES | 2133 LEGHORN ST | MOUNTAIN VIEW | CA | 94043 | |
| 6117555 | Tri-State Generation and Transmission Association, Inc. | Attn: Micheal McInnes, CEOJoel Bladow, Senior VP, Transmissions, P.O. Box 33695, 110 W 116th Avenue | Denver | CO | 80233 | |
| 5861280 | Tri-State Generation and Transmission Association, Inc. | 1100 West 116th Avenue | Westminster | CO | 80234 | |
| 5861280 | Tri-State Generation and Transmission Association, Inc. | c/o Peter Lucas, 1624 Market Street, Suite 310 | Denver | CO | 80202 | |
| 5861280 | Tri-State Generation and Transmission Association, Inc. | Julie A. Rech, 1100 West 116th Avenue | Westminster | CO | 80234 | |
| 4931090 | TRI-STATE MOTOR TRANSIT CO | DEPT 8509 | LOS ANGELES | CA | 90084 | |
| 5936357 | Triston Brewer | Confidential - Available Upon Request | | | | |
| 5893406 | Tritch, Zachary Matthew | Confidential - Available Upon Request | | | | |
| 4931091 | TRI-TECHNIC INC | 185 S FAIRVIEW LN | SONORA | CA | 95370 | |
| 6012708 | TRITON CONSTRUCTION SERVICES INC | 21510 MEADOW OAKS LANE | WEIMAR | CA | 95736 | |
| 6185893 | Triton Construction Services, Inc. | PO Box 81 | Weimar | CA | 95736 | |
| 5864650 | TRIUMPH BEVERAGE COMPANY | Confidential - Available Upon Request | | | | |
| 6185952 | Triumph Beverage Company | Meadow Rock, 22837 Ventura Blvd Ste 300 | Woodland Hills | CA | 91364-1235 | |
| 6130128 | TRIUMPH BEVERAGE COMPANY LLC | Confidential - Available Upon Request | | | | |
| 4931094 | TRIUMPH CONTROLS INC | (FORMERLY TELEFLEX AEROSPACE), PO Box 640739 | PITTSBURGH | PA | 15264-0739 | |
| 4931093 | TRIUMPH CONTROLS INC | 205 CHURCH RD | NORTH WALES | PA | 19454 | |
| 4931096 | TRIUMPH GROUP OPERATIONS INC | DBA TRIUMPH INSTRUMENTS-BURBANK, PO Box 640216 | PITTSBURGH | PA | 15264-0216 | |
| 6110905 | TRIUMPH GROUP OPERATIONS INC DBA TRIUMPH INSTRUMENTS -BURBANK | 2840 NORTH ONTARIO ST | BURBANK | CA | 91504 | |
| 4931097 | TRI-VALLEY CONSERVANCY | 1457 FIRST ST | LIVERMORE | CA | 94550 | |
| 4931098 | TRI-VALLEY MEDICAL ASSOCIATES INC | 1133 E. STANLEY BLVD #117 | LIVERMORE | CA | 94550 | |
| 4931099 | TRI-VALLEY ORTHOPEDIC AND | SPORTS MEDICAL GROUP INC, 4626 WILLOW RD STE 200 | PLEASANTON | CA | 94588 | |
| 4914900 | Trivedi, Deepti | Confidential - Available Upon Request | | | | |
| 4993953 | Trivedi, Devendra | Confidential - Available Upon Request | | | | |
| 4911643 | Trivedi, Hiten C | Confidential - Available Upon Request | | | | |
| 5901202 | Trivedi, Snehal | Confidential - Available Upon Request | | | | |
| 6058740 | Trivedi, Snehal | Confidential - Available Upon Request | | | | |
| 6003592 | Triveri, Jordan | Confidential - Available Upon Request | | | | |
| 4941349 | Triveri, Jordan | 1025 Sibley | Folsom | CA | 95630 | |
| 6015410 | Triveri, Jordan D. | Confidential - Available Upon Request | | | | |
| 4996896 | Trivette, Donna | Confidential - Available Upon Request | | | | |
| 7461348 | Trivino, Carrie A. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3419 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3420 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4976959 | Trnka, William | Confidential - Available Upon Request | | | | |
| 4983764 | Trnka, Zora | Confidential - Available Upon Request | | | | |
| 6144362 | TROCHA MARTHA TR | Confidential - Available Upon Request | | | | |
| 7158356 | TROCHA, MARTHA | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158356 | TROCHA, MARTHA | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 4959805 | Troche, Richard | Confidential - Available Upon Request | | | | |
| 4994783 | Troeltzsch, Wolfgang | Confidential - Available Upon Request | | | | |
| 4994586 | Troga, Ronald | Confidential - Available Upon Request | | | | |
| 5896080 | Trogdon, Jacob A | Confidential - Available Upon Request | | | | |
| 7273116 | Troge, Russell Glen | Confidential - Available Upon Request | | | | |
| 6133595 | TROGLIN JOSEPH S | Confidential - Available Upon Request | | | | |
| 5876915 | TROGLIO, CHARLES | Confidential - Available Upon Request | | | | |
| 4987990 | Troiano Jr., Albert | Confidential - Available Upon Request | | | | |
| 5900292 | Troiano, Jeffrey Carl | Confidential - Available Upon Request | | | | |
| 6005635 | Troiano, Melinda | Confidential - Available Upon Request | | | | |
| 4931101 | TROJAN DRY OUT SYSTEMS LTD | 43 PHILLIPS ST | CHRISTCHURCH | | 08011 | NEW ZEALAND |
| 5876916 | TROJAN SELF STORAGE OF SAN JOSE II, LLC | Confidential - Available Upon Request | | | | |
| 5876917 | TROJAN STORAGE OF SAN JOSE, LLC | Confidential - Available Upon Request | | | | |
| 6000843 | Trojanowski, Matt | Confidential - Available Upon Request | | | | |
| 5876918 | TROLAN, ANDREW | Confidential - Available Upon Request | | | | |
| 6008498 | TROLAN, ROSEL | Confidential - Available Upon Request | | | | |
| 4911478 | Trombatore, Andrew M | Confidential - Available Upon Request | | | | |
| 4985788 | Trombatore, Jacquelyn | Confidential - Available Upon Request | | | | |
| 4989892 | Trombatore, Michael | Confidential - Available Upon Request | | | | |
| 6139600 | TROMBETTA MARK F & LYNN M | Confidential - Available Upon Request | | | | |
| 6174772 | Trombetta, Mark Floyd | Confidential - Available Upon Request | | | | |
| 5898935 | Trombley, Andrew W. | Confidential - Available Upon Request | | | | |
| 5888787 | Trompas, Von Alexander | Confidential - Available Upon Request | | | | |
| 6110908 | TRONA RAILWAY COMPANY | Trona Railway, 13068 Main Street | Trona | CA | 93562 | |
| 6134338 | TROOP NO 48 BOY SCOUTS OF AMERICA | Confidential - Available Upon Request | | | | |
| 6082375 | Troost, IV, Frank W. | Confidential - Available Upon Request | | | | |
| 4975044 | Troost, IV, Frank W. | 25643 Estoril Street, 55499 Lake Pt. Ct.,, Bass Lake | Valencia | CA | 91355-2509 | |
| 6140496 | TROPEANO LIDEO | Confidential - Available Upon Request | | | | |
| 4939745 | Tropical Fish World-Lum, Dave | 11365 San Pablo Ave | El Cerrito | CA | 94530 | |
| 4976716 | Tropp, Joan | Confidential - Available Upon Request | | | | |
| 6110910 | Trosien, Andrew | Confidential - Available Upon Request | | | | |
| 6006004 | TROSIN, PHILLIP | Confidential - Available Upon Request | | | | |
| 6141996 | TROSPER MARY SUE & TROSPER ROBERT T | Confidential - Available Upon Request | | | | |
| 6131498 | TROST VERNON L | Confidential - Available Upon Request | | | | |
| 5899896 | Trost, Josephine B. | Confidential - Available Upon Request | | | | |
| 4989329 | Trott, Mary | Confidential - Available Upon Request | | | | |
| 6133694 | TROTTER MELVIN E & LINDA | Confidential - Available Upon Request | | | | |
| 7483230 | Trotter SR., Glenn S. | Confidential - Available Upon Request | | | | |
| 5998513 | Trotter Sr., Stanley | Confidential - Available Upon Request | | | | |
| 5898689 | Trotter, Brenton Scott | Confidential - Available Upon Request | | | | |
| 6151708 | Trotter, Louise A | Confidential - Available Upon Request | | | | |
| 4913119 | Trotter, Sean David | Confidential - Available Upon Request | | | | |
| 5901183 | Trotti, Laurie Rae | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3420 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3421 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6155172 | Trottier, Glenn A | Confidential - Available Upon Request | | | | |
| 5887579 | Troub, Daniel R | Confidential - Available Upon Request | | | | |
| 6141785 | TROUBETZKOY PAUL TR | Confidential - Available Upon Request | | | | |
| 4998039 | Troup, Thomas | Confidential - Available Upon Request | | | | |
| 4914761 | Troup, Thomas L | Confidential - Available Upon Request | | | | |
| 4931102 | TROUT GULCH MUTUAL WATER | 90 VICTORIA LANE | APTOS | CA | 95003 | |
| 4931103 | TROUT UNLIMITED | 1777 N KENT ST STE 100 | ARLINGTON | VA | 22209 | |
| 6004024 | TROUT, ARTHUR | Confidential - Available Upon Request | | | | |
| 5886781 | Trout, Harry Anthony | Confidential - Available Upon Request | | | | |
| 4979268 | Trout, Helen | Confidential - Available Upon Request | | | | |
| 5890315 | Trout, Samuel Anthony | Confidential - Available Upon Request | | | | |
| 4933144 | Troutman Sanders LLP | 600 Peachtree St NE Ste 3000 | Atlanta | GA | 30308-2216 | |
| 4931104 | TROUTMAN SANDERS LLP | PO Box 933652 | ATLANTA | GA | 31193-3652 | |
| 5894045 | Troutman, Brandon Ryan | Confidential - Available Upon Request | | | | |
| 4931105 | TROVATO MEDICAL GROUP INC | AFC URGENT CARE, 5763 STEVENSON BLVD | NEWARK | CA | 94560 | |
| 5876919 | TROVATO, COLLEEN | Confidential - Available Upon Request | | | | |
| 5897991 | Trovato, James Dean | Confidential - Available Upon Request | | | | |
| 5897991 | Trovato, James Dean | Confidential - Available Upon Request | | | | |
| 5876920 | Trovato, Marc | Confidential - Available Upon Request | | | | |
| 4931106 | TROVE PREDICTIVE DATA SCIENCE | LLC, 6926 ROYAL ORCHID CIR | DELRAY BEACH | FL | 33446 | |
| 6110911 | TROVE PREDICTIVE DATA SCIENCE, LLC | 640 ELLICOTT ST STE 499 | BUFFALO | NY | 14203 | |
| 5993901 | Trover-Century Surety Company, American Abalone Farms-Tom Ebert | 245 Davenport Landing Rd | Davenport | CA | 95017 | |
| 4975507 | Trowbridge | 0838 PENINSULA DR, 1125 Alice St. | Davis | CA | 95616 | |
| 6140142 | TROWBRIDGE WENDY BRYAN | Confidential - Available Upon Request | | | | |
| 5887399 | Trowbridge, Deborah L | Confidential - Available Upon Request | | | | |
| 4977246 | Trowbridge, John | Confidential - Available Upon Request | | | | |
| 4975506 | TROWBRIDGE, LYNDA | 0836 PENINSULA DR, 1125 Alice Street | Davis | CA | 95616 | |
| 6064664 | TROWBRIDGE, LYNDA | Confidential - Available Upon Request | | | | |
| 7204405 | Trowbridge, Wendy | Confidential - Available Upon Request | | | | |
| 4982696 | Trower, Gary | Confidential - Available Upon Request | | | | |
| 6001305 | Trower, Tom | Confidential - Available Upon Request | | | | |
| 4990557 | Trowsdale, William | Confidential - Available Upon Request | | | | |
| 7333500 | Troxel, Christina | Confidential - Available Upon Request | | | | |
| 7221464 | Troxel, Lauren | Confidential - Available Upon Request | | | | |
| 4989261 | Troxell, Dennis | Confidential - Available Upon Request | | | | |
| 5974736 | Troy A. Donelson | Confidential - Available Upon Request | | | | |
| 5909570 | Troy Alvarado | Confidential - Available Upon Request | | | | |
| 5974739 | Troy Anna La Whun (Minor) | Confidential - Available Upon Request | | | | |
| 5974741 | Troy Anna La Whun (Minor) | Confidential - Available Upon Request | | | | |
| 5936371 | Troy Bledsoe | Confidential - Available Upon Request | | | | |
| 5936372 | Troy Bledsoe | Confidential - Available Upon Request | | | | |
| 6166755 | Troy Foster Jr | Confidential - Available Upon Request | | | | |
| 5936383 | Troy Hauptman | Confidential - Available Upon Request | | | | |
| 5936381 | Troy Hauptman | Confidential - Available Upon Request | | | | |
| 5974762 | Troy Hobden | Confidential - Available Upon Request | | | | |
| 5974761 | Troy Hobden | Confidential - Available Upon Request | | | | |
| 6110913 | TROY LEWIS | 1056 Robinson Avenue | Clovis | CA | 93612 | |
| 5902767 | Troy Lowrie | Confidential - Available Upon Request | | | | |
| 5949692 | Troy Lowrie | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5909863 | Troy McAlvain | Confidential - Available Upon Request | | | | |
| 5876921 | troy scott | Confidential - Available Upon Request | | | | |
| 4931107 | TROY TOWLE | 8725 WINDSHIRE LANE | ORANGEVALE | CA | 95662 | |
| 6178852 | Troy, Angela | Confidential - Available Upon Request | | | | |
| 5876922 | Troy, Mike | Confidential - Available Upon Request | | | | |
| 4982509 | Troyanovsky, Alexander | Confidential - Available Upon Request | | | | |
| 5996709 | Troyer, Lauren | Confidential - Available Upon Request | | | | |
| 7164873 | TRP c/o  Jessica Spears | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164873 | TRP c/o  Jessica Spears | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 4931108 | TRU TEAM OF CALIFORNIA INC | 2400 ROCKEFELLER DR | CERES | CA | 95307 | |
| 5876923 | TruAir LLC | Confidential - Available Upon Request | | | | |
| 6005299 | Truax, Nichole | Confidential - Available Upon Request | | | | |
| 7328005 | Truax-Keith, Hetty | Confidential - Available Upon Request | | | | |
| 6143212 | TRUCCO VICTOR & TRUCCO PAMELA | Confidential - Available Upon Request | | | | |
| 6167880 | Truchanowicz, Dianne | Confidential - Available Upon Request | | | | |
| 5876924 | Truchard Vineyards | Confidential - Available Upon Request | | | | |
| 5865258 | TRUCHARD, ANTHONY AND JOANNE | Confidential - Available Upon Request | | | | |
| 6117556 | Truckee Donner Public Utility District | Attn: Jim Wilson, Electric Superintendent/Emergency Management Stephen Hollabaugh, 11570 Donner Pass Rd | Truckee | CA | 96161 | |
| 6117557 | Truckee Donner Public Utility District | Attn: Stephen Hollabaugh, Assistant General ManagerJoe Horvath, 11570 Donner Pass Road | Truckee | CA | 96161 | |
| 4931109 | TRUCKEE TAHOE MEDICAL GROUP INC | 10956 DONNER PASS RD | TRUCKEE | CA | 96161-4860 | |
| 4931110 | TRUCKEE TAHOE MEDICAL GROUP INC | PO Box 68 | TRUCKEE | CA | 96160 | |
| 6130381 | TRUCKER LEE A & HENRIETTA COHEN TR | Confidential - Available Upon Request | | | | |
| 7471680 | Tructronics, Inc. | Attn: Duncan MacGregor, 3471 Ponderosa Road | Shingle Springs | CA | 95682 | |
| 4986117 | Trudeau, Gerald | Confidential - Available Upon Request | | | | |
| 5974770 | Trudy Anderson | Confidential - Available Upon Request | | | | |
| 6013285 | TRUDY BIANCHI | Confidential - Available Upon Request | | | | |
| 4931113 | TRUE HEALTH DIAGNOSTICS LLC | 6170 RESEARCH RD STE 211 | FRISCO | TX | 75033 | |
| 4931114 | TRUE HEALTH DIAGNOSTICS LLC | PO Box 205391 | DALLAS | TX | 75320-5391 | |
| 5864562 | True Leaf Farms | Confidential - Available Upon Request | | | | |
| 6005702 | TRUE LEAF FARMS-URETSKY, ALLISON | 1275 SAN JUSTO RD | SAN JUAN BAUTISTA | CA | 95045 | |
| 4931115 | TRUE MARKET SOLUTIONS | REV, 82 LEVANT ST | SAN FRANCISCO | CA | 94114 | |
| 5876925 | True North Construction | Confidential - Available Upon Request | | | | |
| 4931116 | TRUE NORTH CONSULTING LLC | 150 MERCHANT DR | MONTROSE | CO | 81401 | |
| 5876927 | True North Properties | Confidential - Available Upon Request | | | | |
| 4931117 | TRUE NORTH SURGICAL INC | 19317 SW LORNA LANE | LAKE OSWEGO | OR | 97035 | |
| 6110914 | True Organic Products, Inc. | 20225 W Kamm Ave | Helm | CA | 93627 | |
| 6120920 | True Organic Products, Inc. | AP True Organic, PO Box 7192 | Spreckels | CA | 93962 | |
| 4986904 | TRUE, Larry | Confidential - Available Upon Request | | | | |
| 4985061 | TRUE, Ramon R | Confidential - Available Upon Request | | | | |
| 5998327 | TRUEBA, JAVIER | Confidential - Available Upon Request | | | | |
| 6160340 | Truehill, Vicki | Confidential - Available Upon Request | | | | |
| 5900847 | Trueman Jr., Kaohuhealani | Confidential - Available Upon Request | | | | |
| 4978097 | Truesdale, Milbourne | Confidential - Available Upon Request | | | | |
| 4980632 | Truesdell, Jimmie | Confidential - Available Upon Request | | | | |
| 4997439 | Trueworthy, Charles | Confidential - Available Upon Request | | | | |
| 4914005 | Trueworthy, Charles L | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3422 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5877996 | Truex, Michael A | Confidential - Available Upon Request | | | | |
| 5877957 | Truex, Stephanie Jean | Confidential - Available Upon Request | | | | |
| 6134709 | TRUFFER ANTON AND RITA M | Confidential - Available Upon Request | | | | |
| 5999134 | TruFocus Corporation-Howard, George | 468 Westridge Drive | Watsonville | CA | 95076 | |
| 5886385 | Truitt Jr., Roy Richard | Confidential - Available Upon Request | | | | |
| 4980663 | Truitt, Gary | Confidential - Available Upon Request | | | | |
| 6161827 | Truitt, Jessica | Confidential - Available Upon Request | | | | |
| 6171604 | Trujeque, Karen | Confidential - Available Upon Request | | | | |
| 7326303 | Trujillo , Matthew A | Confidential - Available Upon Request | | | | |
| 6003146 | Trujillo Burns, Marcia | Confidential - Available Upon Request | | | | |
| 4940863 | TRUJILLO Burns, Marcia | 864 Zurich Dr | Manteca | CA | 95337-6671 | |
| 6139793 | TRUJILLO DAVID I & TUTTY ALANA W | Confidential - Available Upon Request | | | | |
| 5893897 | Trujillo Garay, Osvaldo | Confidential - Available Upon Request | | | | |
| 6003701 | Trujillo Herrera, Anel | Confidential - Available Upon Request | | | | |
| 5893190 | Trujillo jr, Cesar | Confidential - Available Upon Request | | | | |
| 6004498 | trujillo, betty | Confidential - Available Upon Request | | | | |
| 5883929 | Trujillo, Betty Kathleen | Confidential - Available Upon Request | | | | |
| 4996384 | Trujillo, Carlos | Confidential - Available Upon Request | | | | |
| 4912277 | Trujillo, Carlos Ernesto | Confidential - Available Upon Request | | | | |
| 5897134 | Trujillo, Cynthia Andrea | Confidential - Available Upon Request | | | | |
| 5892025 | Trujillo, Daniel A | Confidential - Available Upon Request | | | | |
| 5879276 | Trujillo, Daniel Christopher | Confidential - Available Upon Request | | | | |
| 5895193 | Trujillo, Donna Christine | Confidential - Available Upon Request | | | | |
| 7177927 | Trujillo, Edmund | Confidential - Available Upon Request | | | | |
| 5900764 | Trujillo, Elena M | Confidential - Available Upon Request | | | | |
| 5880625 | Trujillo, Elfego | Confidential - Available Upon Request | | | | |
| 4989582 | Trujillo, George | Confidential - Available Upon Request | | | | |
| 4987637 | Trujillo, Helen | Confidential - Available Upon Request | | | | |
| 5884391 | Trujillo, Itzel | Confidential - Available Upon Request | | | | |
| 5892047 | Trujillo, Jacob | Confidential - Available Upon Request | | | | |
| 7301636 | Trujillo, Jennifer | Confidential - Available Upon Request | | | | |
| 5899404 | Trujillo, Juan Agustin | Confidential - Available Upon Request | | | | |
| 5886224 | Trujillo, Manuel Edward | Confidential - Available Upon Request | | | | |
| 5887845 | Trujillo, Michael | Confidential - Available Upon Request | | | | |
| 4989603 | Trujillo, Mona Lisa | Confidential - Available Upon Request | | | | |
| 4979482 | Trujillo, Porfirio | Confidential - Available Upon Request | | | | |
| 4985070 | Trujillo, Rocky W | Confidential - Available Upon Request | | | | |
| 7162450 | Trujillo, Rufugia Iasabel | Confidential - Available Upon Request | | | | |
| 5997208 | Trujillo, Sandra | Confidential - Available Upon Request | | | | |
| 5894279 | Trujillo, Tim M | Confidential - Available Upon Request | | | | |
| 4931118 | TRUM PARTNERS LLC | 2000 WINDWARD POINT | DISCOVERY BAY | CA | 94505 | |
| 5876929 | Trumark Homes, LLC | Confidential - Available Upon Request | | | | |
| 5896846 | Trumbly, Margaret Noel | Confidential - Available Upon Request | | | | |
| 5887603 | Trumbo, Maurice | Confidential - Available Upon Request | | | | |
| 5913280 | Trumbull Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 5936398 | Trumbull Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3423 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3424 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6118342 | Trumbull Insurance Company | 1 Hartford Plaza | Hartford | CT | 06115 | |
| 5876930 | TRUMBULL MANOR, INC. | Confidential - Available Upon Request | | | | |
| 4914667 | Trumbull, Brian Daniel | Confidential - Available Upon Request | | | | |
| 5879213 | Trumbull, Charles Arthur | Confidential - Available Upon Request | | | | |
| 5886982 | Trumbull, Chris | Confidential - Available Upon Request | | | | |
| 5894375 | Trumbull, Robert W | Confidential - Available Upon Request | | | | |
| 5885237 | Trumm, Michael L | Confidential - Available Upon Request | | | | |
| 6003309 | TRUMP, ROGER | Confidential - Available Upon Request | | | | |
| 4988493 | Trumper, Glen | Confidential - Available Upon Request | | | | |
| 5876931 | Trung Pham | Confidential - Available Upon Request | | | | |
| 4990558 | Trunnell, Rodney | Confidential - Available Upon Request | | | | |
| 6014379 | TRUONG THANH RESTAURANT | 680 BARBER LN | SANTA CLARA | CA | 95035 | |
| 4913263 | TRUONG, ALAN | Confidential - Available Upon Request | | | | |
| 5893539 | Truong, Alex | Confidential - Available Upon Request | | | | |
| 5898206 | Truong, Anh T | Confidential - Available Upon Request | | | | |
| 5896478 | Truong, Bambi | Confidential - Available Upon Request | | | | |
| 5880753 | Truong, Chanh | Confidential - Available Upon Request | | | | |
| 5996439 | Truong, Dat | Confidential - Available Upon Request | | | | |
| 6177354 | Truong, Donald | Confidential - Available Upon Request | | | | |
| 5901072 | Truong, Duong Dinh | Confidential - Available Upon Request | | | | |
| 4921478 | TRUONG, GARY | 4955 TONY AVE | SAN JOSE | CA | 95124 | |
| 4914856 | Truong, Hanh-Nhan K | Confidential - Available Upon Request | | | | |
| 5999625 | Truong, Hiep | Confidential - Available Upon Request | | | | |
| 4997033 | Truong, Hung | Confidential - Available Upon Request | | | | |
| 5998714 | Truong, Karen | Confidential - Available Upon Request | | | | |
| 4995850 | Truong, Karen | Confidential - Available Upon Request | | | | |
| 5876932 | TRUONG, LYNN | Confidential - Available Upon Request | | | | |
| 5895772 | Truong, Nhon | Confidential - Available Upon Request | | | | |
| 6170947 | Truong, Norma | Confidential - Available Upon Request | | | | |
| 5994483 | Truong, Robert | Confidential - Available Upon Request | | | | |
| 5879640 | Truong, Roger L | Confidential - Available Upon Request | | | | |
| 5900399 | Truong, Shelley | Confidential - Available Upon Request | | | | |
| 4916058 | TRUONGVINH, ANDY | 21524 FOOTHILL BLVD | HAYWARD | CA | 94541 | |
| 4992313 | Trupe, David | Confidential - Available Upon Request | | | | |
| 6011632 | TRUQUA ENTERPRISES LLC | 47 W POLK ST STE 150 | CHICAGO | IL | 60605 | |
| 6110916 | TRURS LLC - 3792 MING AVE | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | 93312 | |
| 6145484 | TRUSLOW BARBARA BEGUN ET AL | Confidential - Available Upon Request | | | | |
| 6010335 | Trust Account of Andrew Bryman for Cesar Montelongo Sr. | 44 Montgomery Street, 18th Floor | San Francisco | CA | 94104 | |
| 6010336 | Trust Account of Andrew Bryman for Leticia Pulido | 45 Montgomery Street, 18th Floor | San Francisco | CA | 94105 | |
| 6010318 | Trust Account of Gerald Marcus for Meleny Destiny Montelongo Mendoza | 46 Montgomery Street, 18th Floor | San Francisco | CA | 94106 | |
| 5876933 | Trust For Children of Henry Wong | Confidential - Available Upon Request | | | | |
| 4975851 | Trust, Arpaia | 3290 & 3310 BIG SPRINGS ROAD, 2301 TUSTIN AVE | Newport Beach | CA | 92660 | |
| 4975205 | Trust, Durston | Darlene Pitney, 981 Stimel Drive | Concord | CA | 94518 | |
| 4931120 | TRUSTEES OF DARTMOUTH COLLEGE | 7 LEBANON ST STE 302 | HANOVER | NH | 03755 | |
| 4949958 | Trustees of the California State University, by and through its member campus California State University Chico; The CSU Chico Research Foundation | Anna L. Nguyen, Wactor & Wick LLP, 3460 Grand Avenue, Suite 200 | Oakland | CA | 94610 | |
| 4931121 | TRUSTEES OF THE UNIVERSITY OF | PENNSYLVANIA, 2 HARRISON ST 6TH FL | SAN FRANCISCO | CA | 94105 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3425 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4931122 | TRUSTEES OF TUFTS COLLEGE | AKATUFTS UNIVERSITY, 169 HOLLAND ST | SOMERVILLE | MA | 02144 | |
| 4931123 | TRUVEN HEALTH ANALYTICS INC | 1 N DEARBORN #1400 | CHICAGO | IL | 60602 | |
| 4931124 | TRUXTUN RADIOLOGY MEDICAL GRP LP | 1817 TRUXTUN AVE | BAKERSFIELD | CA | 93301 | |
| 4990500 | Tryan, David | Confidential - Available Upon Request | | | | |
| 5884791 | Trygg, Jack Kauko | Confidential - Available Upon Request | | | | |
| 6110920 | Trygg, Jack Kauko | Confidential - Available Upon Request | | | | |
| 4978139 | Tryon, Harvey | Confidential - Available Upon Request | | | | |
| 4996623 | Tryon, Timothy | Confidential - Available Upon Request | | | | |
| 4912657 | Tryon, Timothy Elvin | Confidential - Available Upon Request | | | | |
| 5864920 | TS LEASING OPERATIONS, INC. | Confidential - Available Upon Request | | | | |
| 6008462 | TSAI CHANG, SHU-MEI | Confidential - Available Upon Request | | | | |
| 6010002 | Tsai Shin Chiu or Chung Chiu | Confidential - Available Upon Request | | | | |
| 4997366 | Tsai, Chu-Jen | Confidential - Available Upon Request | | | | |
| 4920747 | TSAI, EVA J | 15 NOB HILL DR | DANVILLE | CA | 94526 | |
| 4977387 | Tsai, Francis | Confidential - Available Upon Request | | | | |
| 5876935 | TSAI, KEVIN | Confidential - Available Upon Request | | | | |
| 6000395 | Tsai, Kuangyu | Confidential - Available Upon Request | | | | |
| 5985834 | Tsai, Kuangyu | Confidential - Available Upon Request | | | | |
| 5878869 | Tsai, Ming-Ching | Confidential - Available Upon Request | | | | |
| 5900224 | Tsai, Pearl Tivona | Confidential - Available Upon Request | | | | |
| 6009230 | TSAI, PETER | Confidential - Available Upon Request | | | | |
| 5880093 | Tsai, Pingthung Eric | Confidential - Available Upon Request | | | | |
| 4996387 | Tsai, Rei-Houng | Confidential - Available Upon Request | | | | |
| 4980813 | Tsai, Shan-Lin | Confidential - Available Upon Request | | | | |
| 4911859 | Tsai, Ting | Confidential - Available Upon Request | | | | |
| 7215166 | TSANG , HUBERT | Confidential - Available Upon Request | | | | |
| 6146807 | TSANG HUBERT | Confidential - Available Upon Request | | | | |
| 6142067 | TSANG HUBERT ET AL | Confidential - Available Upon Request | | | | |
| 5898165 | Tsang, Ada K. | Confidential - Available Upon Request | | | | |
| 5886537 | Tsang, Daniel C | Confidential - Available Upon Request | | | | |
| 5894965 | Tsang, Greg | Confidential - Available Upon Request | | | | |
| 6000718 | Tsang, Jessica | Confidential - Available Upon Request | | | | |
| 5881059 | Tsang, Laini | Confidential - Available Upon Request | | | | |
| 5898270 | Tsang, May | Confidential - Available Upon Request | | | | |
| 6008844 | TSANG, SUNNY | Confidential - Available Upon Request | | | | |
| 4990982 | Tsao, Andy | Confidential - Available Upon Request | | | | |
| 5876937 | TSAO, SHARON | Confidential - Available Upon Request | | | | |
| 5894182 | Tschoe, Karen | Confidential - Available Upon Request | | | | |
| 4919888 | TSE MD, DOMINIC | 728 PACIFIC AVENUE, #505 | SAN FRANCISCO | CA | 94133 | |
| 5878663 | Tse, Ambrose | Confidential - Available Upon Request | | | | |
| 4993745 | Tse, Charles | Confidential - Available Upon Request | | | | |
| 4914286 | Tse, Jennifer | Confidential - Available Upon Request | | | | |
| 5882070 | Tse, Jonathan Philip | Confidential - Available Upon Request | | | | |
| 5896013 | Tse, Mabel S | Confidential - Available Upon Request | | | | |
| 4989838 | Tse, May-Ling | Confidential - Available Upon Request | | | | |
| 4988002 | Tse, Priscilla | Confidential - Available Upon Request | | | | |
| 5898232 | Tse, Reina | Confidential - Available Upon Request | | | | |
| 5900052 | Tse, Steven | Confidential - Available Upon Request | | | | |
| 6143781 | TSEGALETOS CHARLES G TR & GRANGER NANCY A TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3425 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3426 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5894001 | Tsegeletos, Olivia Rose | Confidential - Available Upon Request | | | | |
| 5999356 | Tseng, Erick | Confidential - Available Upon Request | | | | |
| 5897025 | Tseng, Owen | Confidential - Available Upon Request | | | | |
| 7281452 | Tseng, Wen Jung | Confidential - Available Upon Request | | | | |
| 6011759 | TSG DIRECT LLC | 20992 AVENIDA AMAPOLA | LAKE FOREST | CA | 92630 | |
| 5998862 | Tshimanga, Eva | Confidential - Available Upon Request | | | | |
| 6011732 | TSI INC | 500 CARDIGAN RD | SHOREVIEW | MN | 55126 | |
| 4931127 | TSI INC | SDS 12-0764, PO Box 86 | MINNEAPOLIS | MN | 55486-0764 | |
| 6110949 | TSI INC HEALTH&SAFETY INSTRUMENTS DIVISION | 500 CARDIGAN RD | SHOREVIEW | MN | 55126 | |
| 5940096 | Tsipan, Robert | Confidential - Available Upon Request | | | | |
| 6110950 | TSK CLUBS INC - 2340 EAST ST | 590 W LOCUST AVE, SUITE 103 | FRESNO | CA | 93650 | |
| 4997385 | Tso, Gate | Confidential - Available Upon Request | | | | |
| 4992193 | Tso, Susan | Confidential - Available Upon Request | | | | |
| 5882417 | Tsoi, Jennifer Ting Ting | Confidential - Available Upon Request | | | | |
| 4998055 | Tsoi, Lucy | Confidential - Available Upon Request | | | | |
| 4979583 | Tsoi, Theodore | Confidential - Available Upon Request | | | | |
| 6110951 | Tsosie, Faron Edward | Confidential - Available Upon Request | | | | |
| 5886916 | Tsosie, Faron Edward | Confidential - Available Upon Request | | | | |
| 4913950 | Tsosie, Freddie | Confidential - Available Upon Request | | | | |
| 5884945 | Tsosie, Iris M | Confidential - Available Upon Request | | | | |
| 5876938 | TSS MILLWORK INC | Confidential - Available Upon Request | | | | |
| 6011450 | TSU TREE SERVICE UNLIMITED INC | 5531 SILVER LODE DR | PLACERVILLE | CA | 95667 | |
| 6159590 | Tsuchida, Terri | Confidential - Available Upon Request | | | | |
| 6003391 | Tsudama, Kevin | Confidential - Available Upon Request | | | | |
| 5901577 | Tsui, Trevor Dun Hao | Confidential - Available Upon Request | | | | |
| 5893887 | Tsuji, Bradley Hideo | Confidential - Available Upon Request | | | | |
| 4978626 | Tsujimura, Reuben | Confidential - Available Upon Request | | | | |
| 4975118 | Tsumura, Kimberly | DGS Real Estate Svcs Div, Prof. Services Branch, 707 Third St,, 5th Floor | West Sacramento | CA | 95605 | |
| 6006269 | Tsunekawa, Steven | Confidential - Available Upon Request | | | | |
| 6176811 | Tsunekawa, Steven | Confidential - Available Upon Request | | | | |
| 4931129 | TT TECHNOLOGIES INC | 2020 E NEW YORK ST | AURORA | IL | 60502 | |
| 6011276 | TTG SYSTEMS INC | 204-10464 MAYFIELD RD NW | EDMONTON | AB | T5P 4P4 | Canada |
| 6110986 | TTG Systems Inc | 25403 Katy Mills Pkwy | Katy | TX | 77494 | |
| 6110987 | TTG Systems, Inc. | 10130 103rd Street, #2100 | Edmonton | AB | T5J 3N9 | Canada |
| 6110988 | TTI CONSULTING LTD, DBA TECHNICAL TOOLBOXES LTD | 3801 KIRBY DR STE 520 | HOUSTON | TX | 77098 | |
| 4931132 | TTR SUBSTATIONS INC | 4533 E CITRON | FRESNO | CA | 93725 | |
| 6118049 | TTR Substations, Inc. | FARELLA BRAUN + MARTEL LLP, Gary M. Kaplan, 235 Montgomery Street, 18th Floor | San Francisco | CA | 94104 | |
| 6144718 | TU FUNCHI & FUH PAUL | Confidential - Available Upon Request | | | | |
| 5876939 | Tu Ngo | Confidential - Available Upon Request | | | | |
| 5949754 | Tu Thanh Do | Confidential - Available Upon Request | | | | |
| 5903363 | Tu Thanh Do | Confidential - Available Upon Request | | | | |
| 6006637 | Tu, Janet | Confidential - Available Upon Request | | | | |
| 5899879 | Tu, Janet | Confidential - Available Upon Request | | | | |
| 5802169 | Tu, Janet | Confidential - Available Upon Request | | | | |
| 4992411 | Tu, Shuen-Wei | Confidential - Available Upon Request | | | | |
| 6184848 | Tu, Sinh Van | Confidential - Available Upon Request | | | | |
| 6184848 | Tu, Sinh Van | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4912185 | Tu, Wen | Confidential - Available Upon Request | | | | |
| 5876940 | Tuan Dinh | Confidential - Available Upon Request | | | | |
| 7073858 | Tuan Song Trang Tran | Confidential - Available Upon Request | | | | |
| 7203634 | Tuan Song Trong Tran | Confidential - Available Upon Request | | | | |
| 4987751 | Tuason, Virginia | Confidential - Available Upon Request | | | | |
| 4988469 | Tuazon, Dan | Confidential - Available Upon Request | | | | |
| 4989839 | Tuazon, Edward | Confidential - Available Upon Request | | | | |
| 4991132 | Tubbs, Joan | Confidential - Available Upon Request | | | | |
| 7301180 | Tubero, Gisele Maria | Confidential - Available Upon Request | | | | |
| 4931692 | TUBIOLO, VINCENT | VINCENT TUBIOLO MD, 2320 BATH ST #303 | SANTA BARBARA | CA | 93105 | |
| 5876941 | TUBRIDY CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | |
| 5880496 | Tuccillo, James Andrew | Confidential - Available Upon Request | | | | |
| 4987902 | Tuchtenhagen, Jacqueline | Confidential - Available Upon Request | | | | |
| 6130591 | TUCK BECKSTOFFER WINES LLC | Confidential - Available Upon Request | | | | |
| 4989471 | TUCK, ELISABETH | Confidential - Available Upon Request | | | | |
| 4996928 | Tuck, James | Confidential - Available Upon Request | | | | |
| 4999808 | Tuck, Jane Lenore | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938736 | Tuck, Jane Lenore; Tuck, Jerry Neal | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999810 | Tuck, Jerry Neal | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4992748 | Tuck, Jonathan | Confidential - Available Upon Request | | | | |
| 5887834 | Tuck, Matt | Confidential - Available Upon Request | | | | |
| 7326566 | Tucker , Helen L. | Confidential - Available Upon Request | | | | |
| 6142784 | TUCKER DARIAN TR & TUCKER CATLIN R TR | Confidential - Available Upon Request | | | | |
| 5901334 | Tucker IV, Charles Walton | Confidential - Available Upon Request | | | | |
| 4985399 | Tucker Jr., Joseph | Confidential - Available Upon Request | | | | |
| 6140290 | TUCKER MARK R TR & TUCKER CYNTHIA A TR | Confidential - Available Upon Request | | | | |
| 6133905 | TUCKER STEVEN C | Confidential - Available Upon Request | | | | |
| 6140558 | TUCKER TIMOTHY M TR | Confidential - Available Upon Request | | | | |
| 5891488 | Tucker, Alan Wesley | Confidential - Available Upon Request | | | | |
| 4944950 | Tucker, Alice | 70 Villa Dr. | San Pablo | CA | 94806 | |
| 4998004 | Tucker, Beth | Confidential - Available Upon Request | | | | |
| 5997696 | Tucker, Celia | Confidential - Available Upon Request | | | | |
| 4911890 | Tucker, Christine | Confidential - Available Upon Request | | | | |
| 5895355 | Tucker, Craig Arthur | Confidential - Available Upon Request | | | | |
| 5894339 | Tucker, Daniel C | Confidential - Available Upon Request | | | | |
| 7150884 | Tucker, Darrell | Confidential - Available Upon Request | | | | |
| 4978488 | Tucker, Don | Confidential - Available Upon Request | | | | |
| 5886086 | Tucker, Frank L | Confidential - Available Upon Request | | | | |
| 4992218 | Tucker, Gary | Confidential - Available Upon Request | | | | |
| 5890940 | Tucker, Geoffrey Allen | Confidential - Available Upon Request | | | | |
| 4998577 | Tucker, Jacqueline Leanne Craig | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5974670 | TUCKER, JANICE | Confidential - Available Upon Request | | | | |
| 5889410 | Tucker, Jason | Confidential - Available Upon Request | | | | |
| 5889768 | Tucker, Jonathan Michael | Confidential - Available Upon Request | | | | |
| 4984317 | Tucker, Karen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3427 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979127 | Tucker, Kenneth | Confidential - Available Upon Request | | | | |
| 6002486 | Tucker, Lawrence | Confidential - Available Upon Request | | | | |
| 5894679 | Tucker, Leroy | Confidential - Available Upon Request | | | | |
| 4994515 | Tucker, Linda | Confidential - Available Upon Request | | | | |
| 4924392 | TUCKER, LISA | DBA THE TUCKER GROUP, 25 A CRESCENT DR #119 | PLEASANT HILL | CA | 94523 | |
| 4984576 | Tucker, Margaret | Confidential - Available Upon Request | | | | |
| 4992762 | Tucker, Melber | Confidential - Available Upon Request | | | | |
| 5882977 | Tucker, Paula F | Confidential - Available Upon Request | | | | |
| 7219152 | Tucker, Robert E | Confidential - Available Upon Request | | | | |
| 4982752 | Tucker, Ronald | Confidential - Available Upon Request | | | | |
| 4995288 | Tucker, Ronald | Confidential - Available Upon Request | | | | |
| 4989545 | Tucker, Sherri | Confidential - Available Upon Request | | | | |
| 4994656 | Tucker, Stephen | Confidential - Available Upon Request | | | | |
| 6008540 | Tucker, Steven | Confidential - Available Upon Request | | | | |
| 4997505 | Tucker, William | Confidential - Available Upon Request | | | | |
| 4914060 | Tucker, William Paul | Confidential - Available Upon Request | | | | |
| 6141949 | TUCKNESS JOSHUA | Confidential - Available Upon Request | | | | |
| 5998763 | Tuck's Inc.-Chino, William | 791 8th Street, Ste B | Arcata | CA | 95521 | |
| 6117558 | Tucson Electric Power | Attn: Larry Robinson, Director of Design Service, Land Resources and SES Susan Gray, 4350 East Irvington Road | Tucson | AZ | 85702 | |
| 4931135 | TUCSON ORTHOPAEDIC INSTITUTE | 5301 E GRANT RD | TUCSON | AZ | 85712 | |
| 4931134 | TUCSON ORTHOPAEDIC INSTITUTE | PO Box 31630 | TUCSON | AZ | 85751-1630 | |
| 5891436 | Tudesko, Gary Leland | Confidential - Available Upon Request | | | | |
| 7212336 | Tudor Insurance Company | Attn. Adam Copack, Grotefeld Hoffman LLP, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 7216029 | Tudor Insurance Company | Nielsen, Zehe, & Antas, PC, Attn: Brian Suth, 55 W. Monroe St., Suite 1800 | Chicago | IL | 60603 | |
| 7212336 | Tudor Insurance Company | Attn: Brian Suth, Nielsen, Zehe, & Antas, PC, 55W. Monroe St., Suite 1800 | Chicago | IL | 60603 | |
| 6118298 | Tudor Insurance Company and certain affiliates | 300 Kimball Drive, Suite 500 | Parsippany | NJ | 07054 | |
| 7310873 | Tufail, Humayun | Confidential - Available Upon Request | | | | |
| 4931136 | TUFF SHED INC | 1777 S HARRISON ST STE 600 | DENVER | CO | 80210 | |
| 4931137 | TUFFLI COMPANY INC | 2245 W 190TH ST | TORRENCE | CA | 90505-6001 | |
| 5994397 | Tufo, Elena | Confidential - Available Upon Request | | | | |
| 5894291 | Tufon, Chris | Confidential - Available Upon Request | | | | |
| 4978357 | Tuft, Victor | Confidential - Available Upon Request | | | | |
| 4980035 | Tufts, Charles | Confidential - Available Upon Request | | | | |
| 4987435 | Tufts, Lila June | Confidential - Available Upon Request | | | | |
| 5876942 | Tufts, Rob | Confidential - Available Upon Request | | | | |
| 7330646 | Tugel, Howard R. | Confidential - Available Upon Request | | | | |
| 4975971 | Tugend | 5861 HIGHWAY 147, 6019 Suellen Ct. | Goleta | CA | 93117 | |
| 5888932 | Tuggle, Corteney Renee | Confidential - Available Upon Request | | | | |
| 5878543 | Tugulea, Nadia | Confidential - Available Upon Request | | | | |
| 5901131 | Tuiasosopo, Jarreau | Confidential - Available Upon Request | | | | |
| 6145411 | TUINSTRA JEREMY J & BIEGEL JAMIE L | Confidential - Available Upon Request | | | | |
| 5881811 | Tuite, Matthew Stephen | Confidential - Available Upon Request | | | | |
| 6008683 | TUITE, MICHAEL | Confidential - Available Upon Request | | | | |
| 6143947 | TUKMAN MARK TR & TUKMAN KIYO TR | Confidential - Available Upon Request | | | | |
| 5876943 | Tulare County | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4931138 | TULARE COUNTY ECONOMIC DEVELOPMENT | CORP, 506 N KAWEAH AVE STE A | EXETER | CA | 93221 | |
| 4931140 | TULARE COUNTY FARM BUREAU | EDUCATIONAL & SCHOLARSHIP FUND, PO Box 748 | VISALIA | CA | 93279 | |
| 4931139 | TULARE COUNTY FARM BUREAU | Membership #C901797, 737 BEN MADDOX WAY | VISALIA | CA | 93292 | |
| 6157528 | Tulare County Stockyard L | 9641 Avenue 384 | Dinuba | CA | 93618-9544 | |
| 5864128 | Tulare County Treasurer-Tax Collector | P.O. Box 30329 | Los Angeles | CA | 90030-0329 | |
| 4931142 | TULARE KINGS HISPANIC | CHAMBER OF COMMERCE, 1900 N DINUBA BLVD STE E | VISALIA | CA | 93291 | |
| 4931143 | TULARE KINGS HISPANIC CHAMBER | OF COMMERCE, 119 S CHURCH ST | VISALIA | CA | 93291 | |
| 5864301 | TULARE LAKE DRAINAGE DISTRICT | Confidential - Available Upon Request | | | | |
| 6118761 | Tulare PV II LLC | Christopher Thuman, Tulare PV, 1166 Avenue of the Americas, Ninth Floor | New York | NY | 10036 | |
| 4932918 | Tulare PV II, LLC | c/o D.E. Shaw Renewable Investments, L.L.C., Attn: Chris Thuman, 1166 Avenue of the Americas, 9th Floor | New York | NY | 10036 | |
| 4932918 | Tulare PV II, LLC | King & Spalding LLP, Attn: Scott Davison, Esq., 1185 Avenue of the Americas | New York | NY | 10036 | |
| 6057404 | Tulare PV II, LLC | Tulare PV, 1166 Avenue of the Americas, Ninth Floor | New York | NY | 10036 | |
| 6110996 | TULARE VALLEY RAILROAD COMPANY | San Joaquin Valley Railroad, 221 North F Street | Exeter | CA | 93221 | |
| 5890043 | Tulchinsky, Aaron J. | Confidential - Available Upon Request | | | | |
| 6004398 | Tule Basin Farms, LLC-Matteoli, Lance | P.O. Box 226 | ROBBINS | CA | 95676 | |
| 5838931 | Tule Trash Company LLC | 11850 Hwy 99 | Pixley | CA | 93256 | |
| 6010682 | TULE TRASH COMPANY LLC | 11852 ROAD 122 | PIXLEY | CA | 93256 | |
| 5974778 | Tulelei Piper | Confidential - Available Upon Request | | | | |
| 4931145 | TULEYOME | 607 NORTH ST | WOODLAND | CA | 95695 | |
| 4985032 | Tulipani, Jeannie | Confidential - Available Upon Request | | | | |
| 5893657 | Tull, Lee Alan | Confidential - Available Upon Request | | | | |
| 7326450 | Tull, Quinn | Confidential - Available Upon Request | | | | |
| 5888663 | Tull, Sean M | Confidential - Available Upon Request | | | | |
| 6140801 | TULLER BRIAN T TR | Confidential - Available Upon Request | | | | |
| 7474111 | Tuller, Brian Thomas | Confidential - Available Upon Request | | | | |
| 6110999 | Tullet Liberty (NatSource) | 100 William Street | New York | NY | 10038 | |
| 6118661 | Tullet Prebon Americas Corp. | Tullet Prebon Legal Dept., Attention: SMD - Energy 101 Hudson, 101 Hudson Street | Jersey City | NJ | 07302 | |
| 4932920 | Tullet Prebon Americas Corp. | 101 Hudson St. | Jersey City | NJ | 07302 | |
| 6111000 | Tullet Prebon Americas Corp. | Attention: SMD - Energy, 101 Hudson St. | Jersey City | NJ | 07302 | |
| 6131448 | TULLETT ADAM | Confidential - Available Upon Request | | | | |
| 4933190 | TULLETT PREBON AMERICAS COR | 101 Hudson St | Jersey City | NJ | 07302 | |
| 6013512 | TULLETT PREBON AMERICAS CORP | 101 HUDSON ST | JERSEY CITY | NJ | 07302 | |
| 4983008 | Tullis, Phyllis | Confidential - Available Upon Request | | | | |
| 5889712 | Tullis, Ryan | Confidential - Available Upon Request | | | | |
| 5895983 | Tullis, Timothy Charles | Confidential - Available Upon Request | | | | |
| 5897242 | Tulloch, Karin Olliff | Confidential - Available Upon Request | | | | |
| 4981170 | Tullos, James | Confidential - Available Upon Request | | | | |
| 6002660 | Tully, Randall | Confidential - Available Upon Request | | | | |
| 5862862 | TULSA INSPECTION RESOURCES - PUC, LLC | 5727 S LEWIS AVE STE 300 | TULSA | OK | 74105 | |
| 5862862 | TULSA INSPECTION RESOURCES - PUC, LLC | 5727 S LEWIS AVE STE 300 | TULSA | OK | 74105 | |
| 6010846 | TULSA INSPECTION RESOURCES LLC | 5727 S LEWIS AVE STE 300 | TULSA | OK | 74105 | |
| 5822438 | Tuman, Joan | Confidential - Available Upon Request | | | | |
| 5940098 | Tuman, Joan | Confidential - Available Upon Request | | | | |
| 5994621 | Tumello, Rickey | Confidential - Available Upon Request | | | | |
| 4935799 | Tumello, Rickey | 3101 Sky Court | PLACERVILLE | CA | 95667 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3429 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4993542 | Tumidanski, Michael | Confidential - Available Upon Request | | | | |
| 6007284 | Tumino, John | Confidential - Available Upon Request | | | | |
| 4982969 | Tumlos, Erlinda | Confidential - Available Upon Request | | | | |
| 5999857 | Tumminelli, John | Confidential - Available Upon Request | | | | |
| 5900364 | Tune, David H | Confidential - Available Upon Request | | | | |
| 4988335 | Tune, Sherri | Confidential - Available Upon Request | | | | |
| 6144171 | TUNEV STEFAN STOYANOV ET AL | Confidential - Available Upon Request | | | | |
| 4980435 | Tung Jr., Paul | Confidential - Available Upon Request | | | | |
| 5877806 | Tung, Elena | Confidential - Available Upon Request | | | | |
| 5896692 | Tung, Fupin | Confidential - Available Upon Request | | | | |
| 6135034 | TUNGATE DANIEL R AND ANNA LAVELL ETAL | Confidential - Available Upon Request | | | | |
| 5880768 | Tungol, Endralin M | Confidential - Available Upon Request | | | | |
| 6140799 | TUNHEIM RICHARD NELS TR & TUNHEIM MAUREEN GAIL TR | Confidential - Available Upon Request | | | | |
| 4985437 | Tunison, Jerry | Confidential - Available Upon Request | | | | |
| 6117825 | Tunnage, Phillip | Confidential - Available Upon Request | | | | |
| | | | | | | |
| 5807701 | TUNNEL HILL HYDRO | Attn: Mark Henwood, Henwood Associates, Inc., 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 6118677 | Tunnel Hill Hydro LLC | Mark Henwood, Henwood Associates, Inc., 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 4932921 | Tunnel Hill Hydro LLC | 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 6012819 | TUNNEL HILL HYDRO LLC | 7311 GREENHAVEN DR STE 275 | SACRAMENTO | CA | 95831 | |
| 6111020 | Tunnel Hill Hydro LLC | Henwood Associates, Inc., 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 6002544 | Tunney, Patrick J. | Confidential - Available Upon Request | | | | |
| 7140387 | TUNNISSEN, DONALD HAROLD | Confidential - Available Upon Request | | | | |
| 7140387 | TUNNISSEN, DONALD HAROLD | Confidential - Available Upon Request | | | | |
| 7209945 | Tunno, Fidel | Dahl Law, Walter R. Dahl, 2304 N Street | Sacramento | CA | 95816 | |
| 6141164 | TUNZI GREGORY & TUNZI JENNIFER MICHELLE | Confidential - Available Upon Request | | | | |
| 6145490 | TUNZI TONY J | Confidential - Available Upon Request | | | | |
| 7140957 | TUNZI, GREGORY | Confidential - Available Upon Request | | | | |
| 7140957 | TUNZI, GREGORY | Confidential - Available Upon Request | | | | |
| 5884380 | Tuohy, Alexandra | Confidential - Available Upon Request | | | | |
| 4976502 | Tuolumne County Division of Environmental Health | Robert Kostlivy, 2 S. Green St | Sonora | CA | 95370 | |
| 6111021 | Tuolomne Utility District | 18885 Nugget Blvd. | Sonora | CA | 95370 | |
| 5864102 | TUOLUMNE COUNTY | 2 S GREEN ST | SONORA | CA | 95370 | |
| 5864103 | TUOLUMNE COUNTY | CHAMBER OF COMMERCE, 222 S SHEPHERD | SONORA | CA | 95370 | |
| 4931152 | TUOLUMNE COUNTY ALLIANCE FOR | RESOURCES AND ENVIRONMENT INC, PO Box 1056 | TWAIN HARTE | CA | 95383 | |
| 4931153 | TUOLUMNE COUNTY ECONOMIC | DEVELOPMENT AUTHORITY, 99 N WASHINGTON ST | SONORA | CA | 95370 | |
| 6111023 | Tuolumne County Environmental Health Department | Tuolumne Co Environmental Health Department, 2 S Green Street | Sonora | CA | 95370 | |
| 6111024 | Tuolumne County Public Works | Public Works Director, 2 South Green Street | Sonora | CA | 95370 | |
| 5876945 | Tuolumne Me-Wuk Housing Authority | Confidential - Available Upon Request | | | | |
| 5865626 | TUOLUMNE MIWUK HOUSING AUTHORITY | Confidential - Available Upon Request | | | | |
| 4931154 | Tuolumne Tax Collector | P.O. Box 3248 | Sonora | CA | 95370 | |
| 6013865 | TUOLUMNE UTILITIES DIST | 18885 NUGGET BLVD | SONORA | CA | 95370 | |
| 6111025 | Tuolumne Utilities District | TUOLUMNE UTILITIES DIST, 18885 NUGGET BLVD | SONORA | CA | 95370 | |
| 5886741 | Tuomala II, Edward Vilho | Confidential - Available Upon Request | | | | |
| 5887666 | Tuomala, Mark E | Confidential - Available Upon Request | | | | |
| 4931156 | TUPROS INC | PO Box 2520 | SPRINGFIELD | OH | 45501 | |
| 5885614 | Turano III, Salvatore | Confidential - Available Upon Request | | | | |
| 5896103 | Turay, Kanisha | Confidential - Available Upon Request | | | | |
| 4931157 | TURBINE CONTROL SERVICE ASSOCIATES | 150 WILLIAM PITT WAY | PITTSBURGH | PA | 15238 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3430 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3431 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6111026 | TURBINE CONTROLS CORPORATION | 466 Saw Mill River Road | Ardsley | NY | 10502 | |
| 7226287 | Turchie, Cara | Confidential - Available Upon Request | | | | |
| 5829504 | Turchie, Cara | Confidential - Available Upon Request | | | | |
| 5829485 | Turchie, Cara | Confidential - Available Upon Request | | | | |
| 6162831 | Turci, Rufino & Esmeralda | Confidential - Available Upon Request | | | | |
| 4979990 | Turco, Marlene | Confidential - Available Upon Request | | | | |
| 6008978 | TURCOTTE CONSTRUCTION INC | PO BOX 1903 | DISCOVERY BAY | CA | 94505 | |
| 6008338 | TURCOTTE, DEANNA | Confidential - Available Upon Request | | | | |
| 4926950 | TUREK, PETER B | 1361 MCDERMOTT CT | TRACY | CA | 95376 | |
| 6111027 | Turella, Valerie | Confidential - Available Upon Request | | | | |
| 6122392 | Turella, Valerie | Confidential - Available Upon Request | | | | |
| 5897449 | Turella, Valerie Anne | Confidential - Available Upon Request | | | | |
| 5897449 | Turella, Valerie Anne | Confidential - Available Upon Request | | | | |
| 7296021 | Turenne, Terrence T. | Confidential - Available Upon Request | | | | |
| 7461024 | Turfa, Joseph A | Confidential - Available Upon Request | | | | |
| 5890600 | Turgeon, Robert Zane | Confidential - Available Upon Request | | | | |
| 5900826 | Turhal, Cem Ersen | Confidential - Available Upon Request | | | | |
| 4963263 | Turiello, Alexander | Confidential - Available Upon Request | | | | |
| 5999705 | Turiello, jillian | Confidential - Available Upon Request | | | | |
| 7147400 | Turk II, Richard | Confidential - Available Upon Request | | | | |
| 4914227 | Turk II, Richard | Confidential - Available Upon Request | | | | |
| 6141995 | TURK JOHN G ET AL | Confidential - Available Upon Request | | | | |
| 5876946 | Turk Station Pistachio | Confidential - Available Upon Request | | | | |
| 5876948 | TURK STATION PISTACHIO LLC | Confidential - Available Upon Request | | | | |
| 4990291 | Turk, Carol | Confidential - Available Upon Request | | | | |
| 6111028 | Turk, Diana Kristina | Confidential - Available Upon Request | | | | |
| 5895017 | Turk, Diana Kristina | Confidential - Available Upon Request | | | | |
| 7464408 | Turk, George | Confidential - Available Upon Request | | | | |
| 6002369 | Turk, Julie | Confidential - Available Upon Request | | | | |
| 4988244 | Turk, Michael | Confidential - Available Upon Request | | | | |
| 4988486 | Turkatte, Linda | Confidential - Available Upon Request | | | | |
| 6133043 | TURKOVICH ANTONE J & JOAN M TR ETAL | Confidential - Available Upon Request | | | | |
| 6132976 | TURKOVICH FREDERICK W | Confidential - Available Upon Request | | | | |
| 6142498 | TURKS LAURIE J TR | Confidential - Available Upon Request | | | | |
| 4976776 | Turley, Angelina | Confidential - Available Upon Request | | | | |
| 4982219 | Turley, Keith | Confidential - Available Upon Request | | | | |
| 6002728 | TURLEY, NANCY | Confidential - Available Upon Request | | | | |
| 4940057 | TURLEY, NANCY | PO BOX 711 | MARIPOSA | CA | 95338 | |
| 4981584 | Turley, Terry | Confidential - Available Upon Request | | | | |
| 4931158 | TURLOCK CHAMBER OF COMMERCE | 115 S GOLDEN STATE BLVD | TURLOCK | CA | 95380 | |
| 6111036 | TURLOCK IRRIG DIST | 333 East Canal Drive | Turlock | CA | 95380 | |
| 6111037 | Turlock Irrigation Dist - TID | TURLOCK IRRIGATION DISTRICT, 333 EAST CANAL DR | TURLOCK | CA | 95381 | |
| 7256626 | Turlock Irrigation District | c/o Duncan & Allen, Attn: Jon R. Stickman, 1730 Rhode Island Ave., NW, Suite 700 | Washington | DC | 20036 | |
| 5864251 | TURLOCK IRRIGATION DISTRICT | Confidential - Available Upon Request | | | | |
| 6013284 | TURLOCK IRRIGATION DISTRICT | 333 EAST CANAL DR | TURLOCK | CA | 95381 | |
| 6111040 | Turlock Irrigation District | 333 East Canal Drive, P.O. Box 949 | Turlock | CA | 95381 | |
| 6111041 | Turlock Irrigation District | 333 East Irrigation District, P.O. Box 949 | Turlock | CA | 95381 | |
| 5996974 | Turlock Irrigation District | Attn: Acctg, PO Box 819007 | Turlock | CA | 95380 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3431 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3432 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4941532 | Turlock Irrigation District | Attn: Acctg | Turlock | CA | 95380 | |
| 7256626 | Turlock Irrigation District | Attn: Brian Stubbert, 333 E. Canal Drive | Turlock | CA | 95381-0949 | |
| 7256626 | Turlock Irrigation District | Attn: Manjot S. Gill, 333 E. Canal Drive | Turlock | CA | 95381-0949 | |
| 6117559 | Turlock Irrigation District | Attn: Ron Duncan, Line Department Manager; Denver Hodges, P.O. Box 949 | Turlock | CA | 95381-0949 | |
| 4932922 | Turlock Irrigation District | P.O. Box 949 | Turlock | CA | 95381 | |
| 6117560 | Turlock Irrigation District (Almond Pwr Plt) | 4500 Crows Landing Rd. (Almond Pwr Plt) | Modesto | CA | 95358 | |
| 6117561 | Turlock Irrigation District (Almond Pwr Plt) | 4500 Crows Landing Road | Modesto | CA | 95358 | |
| 6117562 | Turlock Irrigation District (Walnut Pwr Plt) | 325 S. Washington Rd. | Turlock | CA | 95380 | |
| 6117563 | Turlock Irrigation District (Walnut Pwr Plt) | 600 S Washington Rd | Turlock | CA | 95380 | |
| 4931160 | TURLOCK LODGE NO 1679 | LEGAL ORDER OF THE MOOSE INC, 4713 W MAIN ST | TURLOCK | CA | 95380 | |
| 5865100 | Turlock Unified School District | Confidential - Available Upon Request | | | | |
| 6111042 | Turlock, City of | CITY OF TURLOCK, FINANCE OFFICE, 144 S BROADWAY | TURLOCK | CA | 95380 | |
| 6057408 | TURLOCK, CITY OF | CITY OF TURLOCK, FINANCE OFFICE,, 144 S BROADWAY | TURLOCK | CA | 95380-5454 | |
| 5863001 | TURMAN COMMERCIAL PAINTERS | 2055 Research Dr. | Livermore | CA | 94550 | |
| 5888385 | Turman, Douglas Lee | Confidential - Available Upon Request | | | | |
| 5889505 | Turmel, Joel W | Confidential - Available Upon Request | | | | |
| 6176965 | TURN, The Utility Reform Network as Transferee of Vendor Recovery Fund IV, LLC | Binder & Malter, LLP, Attn: Robert Harris, 2775 Park Ave | Santa Clara | CA | 95050 | |
| 6027267 | TURN, The Utility Reform Network as Transferee of Vendor Recovery Fund IV, LLC | Attn: Robert Harris, 2775 Park Ave | Santa Clara | CA | 95050 | |
| 6130304 | TURNBEAUGH DAVID D & MARY E | Confidential - Available Upon Request | | | | |
| 7338622 | Turnbow, Thomas Lee | Confidential - Available Upon Request | | | | |
| 4978323 | Turnbull Jr., George | Confidential - Available Upon Request | | | | |
| 4914799 | Turnbull, Elizabeth Anne Liedel | Confidential - Available Upon Request | | | | |
| 4997561 | Turnbull, George | Confidential - Available Upon Request | | | | |
| 4914141 | Turnbull, George Shoemaker | Confidential - Available Upon Request | | | | |
| 4983826 | Turnbull, Laura | Confidential - Available Upon Request | | | | |
| 5894149 | Turnbull, Peter William | Confidential - Available Upon Request | | | | |
| 6171560 | Turnbull, Susana | Confidential - Available Upon Request | | | | |
| 6012542 | TURNER & TOWNSEND AMCL INC | 11 E 26TH ST 5TH FL | NEW YORK | NY | 10010 | |
| 6134710 | TURNER ALLEN J & MARY A TRUSTEES | Confidential - Available Upon Request | | | | |
| 6142514 | TURNER BRIAN J & TURNER SARAH C | Confidential - Available Upon Request | | | | |
| 6022660 | Turner Construction Company | c/o Dan R. Wheeler, Vice Presidnt & General Manager, 2500 Venture Oaks Way, Suite 200 | Sacramento | CA | 95833 | |
| 5862479 | Turner Construction Company | Seyfarth Shaw LLP, M. Ryan Pinkston, Christopher J. Harney, 560 Mission Street, Suite 3100 | San Francisco | CA | 94105 | |
| 5876949 | Turner Construction Company | Confidential - Available Upon Request | | | | |
| 6010777 | TURNER CONSTRUCTION COMPANY | 343 SANSOME ST STE 500 | SAN FRANCISCO | CA | 94104 | |
| 4931162 | TURNER CONSTRUCTION COMPANY | 375 HUDSON STREET | NEW YORK | NY | 10014 | |
| 5862479 | Turner Construction Company | c/o Dan R. Wheeler , 2500 Venture Oaks Way, Suite 200 | Sacramento | CA | 95833 | |
| 6135266 | TURNER DELORES V | Confidential - Available Upon Request | | | | |
| 6134371 | TURNER DIANE R | Confidential - Available Upon Request | | | | |
| 6144784 | TURNER DON W TR & TURNER CAROL N TR | Confidential - Available Upon Request | | | | |
| 6134198 | TURNER DORIS M | Confidential - Available Upon Request | | | | |
| 6132728 | TURNER EFREN | Confidential - Available Upon Request | | | | |
| 4975930 | Turner et al | 4879 HIGHWAY 147, P. O. BOX 394 | Genoa | NV | 89411 | |
| 6103931 | Turner et al | P. O. BOX 394 | Genoa | CA | 89411 | |
| 5876950 | Turner Healthcare Acquisition LLC | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3433 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5864925 | TURNER ISLAND FARMS | Confidential - Available Upon Request | | | | |
| 4931163 | TURNER LAND COMPANY LP | PO Box 715 | WEST SACRAMENTO | CA | 95691 | |
| 6124712 | Turner Law | Andrew J. Turner, Esq., 951 Mariners Island Blvd., Suite 300 | San Mateo | CA | 94404 | |
| 6132420 | TURNER MARK / | Confidential - Available Upon Request | | | | |
| 6146420 | TURNER MIKE & TURNER SANDRA | Confidential - Available Upon Request | | | | |
| 6130931 | TURNER PAUL & ANA C TR | Confidential - Available Upon Request | | | | |
| 6111095 | Turner Trans Lift, Inc. | 520 E. Norris Road | Bakersfield | CA | 93308 | |
| 6131009 | TURNER WILLIAM DON & KATHLEEN K TR | Confidential - Available Upon Request | | | | |
| 5878453 | Turner, Aaron | Confidential - Available Upon Request | | | | |
| 5998142 | Turner, Adona | Confidential - Available Upon Request | | | | |
| 5975498 | Turner, Alyssa | Confidential - Available Upon Request | | | | |
| 5883471 | Turner, Anna M | Confidential - Available Upon Request | | | | |
| 4978975 | Turner, Bill | Confidential - Available Upon Request | | | | |
| 7483927 | Turner, Bradley | Confidential - Available Upon Request | | | | |
| 4993550 | Turner, Brent | Confidential - Available Upon Request | | | | |
| 7148540 | Turner, Brian James | Confidential - Available Upon Request | | | | |
| 5876951 | TURNER, BRYCE | Confidential - Available Upon Request | | | | |
| 5886629 | Turner, Caleb Stone | Confidential - Available Upon Request | | | | |
| 5994151 | TURNER, CATHY | Confidential - Available Upon Request | | | | |
| 4934629 | TURNER, CATHY | P>O Box 72 | Twain Harte | CA | 95383 | |
| 4983914 | Turner, Charlotte | Confidential - Available Upon Request | | | | |
| 4992997 | Turner, Christine | Confidential - Available Upon Request | | | | |
| 5940100 | Turner, Corinne | Confidential - Available Upon Request | | | | |
| 6164696 | Turner, Corinne A | Confidential - Available Upon Request | | | | |
| 4991008 | Turner, Daryl | Confidential - Available Upon Request | | | | |
| 4995161 | Turner, David | Confidential - Available Upon Request | | | | |
| 5885685 | Turner, David M | Confidential - Available Upon Request | | | | |
| 6003128 | Turner, DeLongo | Confidential - Available Upon Request | | | | |
| 5995504 | TURNER, DESIREE | Confidential - Available Upon Request | | | | |
| 4992753 | Turner, Elizabeth | Confidential - Available Upon Request | | | | |
| 7175700 | TURNER, ELLIOT | Confidential - Available Upon Request | | | | |
| 7175700 | TURNER, ELLIOT | Confidential - Available Upon Request | | | | |
| 4991695 | Turner, Erlinda | Confidential - Available Upon Request | | | | |
| 5979483 | TURNER, ERNEST | Confidential - Available Upon Request | | | | |
| 6171918 | Turner, F Yvonne | Confidential - Available Upon Request | | | | |
| 6166633 | Turner, Gary | Confidential - Available Upon Request | | | | |
| 4979063 | Turner, Herbert | Confidential - Available Upon Request | | | | |
| 7192110 | Turner, Jacob Lucas Stephen | Confidential - Available Upon Request | | | | |
| 4992517 | Turner, James | Confidential - Available Upon Request | | | | |
| 6003052 | Turner, James | Confidential - Available Upon Request | | | | |
| 5887171 | Turner, Jane | Confidential - Available Upon Request | | | | |
| 7220968 | Turner, Jeannette | Confidential - Available Upon Request | | | | |
| 7305161 | Turner, Jeffery | Confidential - Available Upon Request | | | | |
| 5899274 | Turner, Jeffery Neil | Confidential - Available Upon Request | | | | |
| 4978372 | Turner, Jeffrey | Confidential - Available Upon Request | | | | |
| 7336351 | Turner, Jeffrey | Confidential - Available Upon Request | | | | |
| 5892476 | Turner, Jeffrey Scott | Confidential - Available Upon Request | | | | |
| 4979692 | Turner, Jessie | Confidential - Available Upon Request | | | | |
| 4990983 | Turner, Joe | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3433 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3434 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6007293 | Turner, Joel | Confidential - Available Upon Request | | | | |
| 4980442 | Turner, John | Confidential - Available Upon Request | | | | |
| 4913084 | Turner, John Gregory | Confidential - Available Upon Request | | | | |
| 5888624 | Turner, Joshua Wayne | Confidential - Available Upon Request | | | | |
| 5879850 | Turner, Katrina | Confidential - Available Upon Request | | | | |
| 4981955 | Turner, Kenneth | Confidential - Available Upon Request | | | | |
| 5893241 | Turner, Kenneth Paul | Confidential - Available Upon Request | | | | |
| 5888422 | Turner, Kevin R | Confidential - Available Upon Request | | | | |
| 7486112 | Turner, Kimberley & Steven | Confidential - Available Upon Request | | | | |
| 7162874 | TURNER, KIMBERLEY RIBOLI | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162874 | TURNER, KIMBERLEY RIBOLI | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5012569 | Turner, Kimberly | Merlin Law Group, P.A., William F Merlin, Jr, Denise Hsu Sze,, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4923944 | TURNER, KRISTINE A | 5 AMHERST PL | WOODLAND | CA | 95695 | |
| 5884228 | Turner, Kurene | Confidential - Available Upon Request | | | | |
| 4995943 | Turner, LaRhonda | Confidential - Available Upon Request | | | | |
| 5940102 | Turner, Lee | Confidential - Available Upon Request | | | | |
| 5994862 | Turner, Lenard | Confidential - Available Upon Request | | | | |
| 7191319 | Turner, Leonard | Confidential - Available Upon Request | | | | |
| 7219164 | Turner, Leonard and Terry | EqualJusticeLawGroup.com, David Foyil, Esq., 11400 State Highway 49, Suite A | Jackson | CA | 95642 | |
| 5998631 | Turner, Linay | Confidential - Available Upon Request | | | | |
| 7175688 | TURNER, LUKE | Confidential - Available Upon Request | | | | |
| 7175688 | TURNER, LUKE | Confidential - Available Upon Request | | | | |
| 5883551 | Turner, Maria Irene | Confidential - Available Upon Request | | | | |
| 5884013 | Turner, Mariane | Confidential - Available Upon Request | | | | |
| 5897371 | Turner, Maricar Jose | Confidential - Available Upon Request | | | | |
| 5884907 | Turner, Mark | Confidential - Available Upon Request | | | | |
| 6111044 | Turner, Mark | Confidential - Available Upon Request | | | | |
| 6004094 | Turner, Marlene | Confidential - Available Upon Request | | | | |
| 4990056 | Turner, Mary | Confidential - Available Upon Request | | | | |
| 6008693 | TURNER, MATT | Confidential - Available Upon Request | | | | |
| 5996544 | Turner, Myresha | Confidential - Available Upon Request | | | | |
| 7148370 | Turner, Naomi | Confidential - Available Upon Request | | | | |
| 5877999 | Turner, Patricia A | Confidential - Available Upon Request | | | | |
| 4983805 | Turner, Rebecca | Confidential - Available Upon Request | | | | |
| 4949141 | Turner, Richard | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7164556 | TURNER, RICHARD | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 6007353 | Turner, Robert | Confidential - Available Upon Request | | | | |
| 4993977 | Turner, Ronald | Confidential - Available Upon Request | | | | |
| 7465222 | Turner, Ronald W | Confidential - Available Upon Request | | | | |
| 7204443 | Turner, Shayne | Confidential - Available Upon Request | | | | |
| 6009882 | Turner, Stefanie Ann Mason; Mason, Ashley Nicole; Turner, Justin Louis (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Megan Anne | (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Nicho, CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6165533 | Turner, Tanya F | Confidential - Available Upon Request | | | | |
| 4979496 | Turner, Terrance | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4991266 | Turner, Terry | Confidential - Available Upon Request | | | | |
| 4977057 | Turner, Theodore | Confidential - Available Upon Request | | | | |
| 5896484 | Turner, Tylan | Confidential - Available Upon Request | | | | |
| 4985781 | Turner, Velma | Confidential - Available Upon Request | | | | |
| 5885627 | Turner, Victor H | Confidential - Available Upon Request | | | | |
| 4975292 | TURNER, WALT | 1340 PENINSULA DR, 17 Walnut Park Dr. | Chico | CA | 95928 | |
| 6069113 | TURNER, WALT | Confidential - Available Upon Request | | | | |
| 4995106 | Turner, Wayne | Confidential - Available Upon Request | | | | |
| 4988103 | Turnes, David | Confidential - Available Upon Request | | | | |
| 5892190 | Turnes, Joseph | Confidential - Available Upon Request | | | | |
| 5885212 | Turnes, Timothy R | Confidential - Available Upon Request | | | | |
| 4976722 | Turney, Barbara | Confidential - Available Upon Request | | | | |
| 5882206 | Turney, Charles Keith | Confidential - Available Upon Request | | | | |
| 4990900 | Turney, Constance | Confidential - Available Upon Request | | | | |
| 7339234 | Turney, Elizabeth | Confidential - Available Upon Request | | | | |
| 5878365 | Turney, Jeffrey A | Confidential - Available Upon Request | | | | |
| 4987070 | Turney, Laverne | Confidential - Available Upon Request | | | | |
| 5878006 | Turney, Martin P | Confidential - Available Upon Request | | | | |
| 4986090 | Turney, Robert | Confidential - Available Upon Request | | | | |
| 5887838 | Turney, Robert | Confidential - Available Upon Request | | | | |
| 4911921 | Turney, Robert Eugene | Confidential - Available Upon Request | | | | |
| 5884008 | Turney, Tricia | Confidential - Available Upon Request | | | | |
| 4931165 | TURNING POINT OF CENTRAL | CALIFORNIA INC, PO Box 7447 | VISALIA | CA | 93290-7447 | |
| 4931166 | TURNING TECHNOLOGIES LLC | 255 WEST FEDERAL ST | YOUNGSTOWN | OH | 44503 | |
| 4996710 | Turning, Colleen | Confidential - Available Upon Request | | | | |
| 4976917 | Turnipseed, Cynthia | Confidential - Available Upon Request | | | | |
| 5886034 | Turnipseed, Paul Vincent | Confidential - Available Upon Request | | | | |
| 5876952 | TURN-KEY CONSTRUCTION INC | Confidential - Available Upon Request | | | | |
| 6006294 | TURNQUIST, Brian | Confidential - Available Upon Request | | | | |
| 6006063 | TURNURE MEDICAL GROUP, INC.-Turnure, Camie | 6805 Five Star Blvd., Suite 100 | rocklin | CA | 95677 | |
| 4945052 | TURNURE MEDICAL GROUP, INC.-Turnure, Camie | 6805 Five Star Blvd. | rocklin | CA | 95677 | |
| 5997058 | Turoff, Arline | Confidential - Available Upon Request | | | | |
| 5890778 | Turpen Johnson, Pamela Jean | Confidential - Available Upon Request | | | | |
| 5900252 | Turpening, Aren | Confidential - Available Upon Request | | | | |
| 4914639 | Turpin, Andrew | Confidential - Available Upon Request | | | | |
| 5887203 | Turpin, Brian | Confidential - Available Upon Request | | | | |
| 7482122 | Turpin, Candice | Confidential - Available Upon Request | | | | |
| 4976999 | Turpin, David | Confidential - Available Upon Request | | | | |
| 7071093 | TURQUEZA, MACARIO | Confidential - Available Upon Request | | | | |
| 6132445 | TURRI EUGENE H JR | Confidential - Available Upon Request | | | | |
| 4931167 | TURRI PROPERTIES II | VIRGINIA ALFORD GENERAL PARTNER, 1178 HANOVER PL | SAN LUIS OBISPO | CA | 93401 | |
| 4918081 | TURRI, CHERYL | 3365 SAN LUISITO CREEK RD | SAN LUIS OBISPO | CA | 93405 | |
| 6001889 | Turri, Joe | Confidential - Available Upon Request | | | | |
| 4931168 | TURTLE COVE MARINA LLC | 1100 LONDON BRIDGE RD STE G-10 | LAKE HAVASU | AZ | 86404 | |
| 5800878 | Turtle Cove Marina, LLC DBA Pirate Cove Resort and Marina | Pirate Cove Management, 1100 London Bridge Rd, Suite G102 | Lake Havasu City | AZ | 86404 | |
| 6176034 | Turtle Creek Ranch, LLC | 3165 Santa Maria Dr. | Concord | CA | 94518 | |
| 6111096 | TURVAC INC | 6434 COACH LIGHT CIRCLE | LIBERTY TWP | OH | 45011 | |
| 4931169 | TURVAC INC | 6434 COACH LIGHT CIRCLE | LIBERTY TWP | OH | 45011-1198 | |
| 6146397 | TUSA JENNIFER Y | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3435 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4930767 | TUSAN, THOMAS J | THOMAS J TUSAN ATTORNEY AT LAW, 1233 WEST SHAW STE 100 | FRESNO | CA | 93711 | |
| 4931170 | TUSCAN RIDGE ASSOCIATES LLC | 15032 LITTLE RON RD | CHICO | CA | 95973 | |
| 7227495 | Tuscan Ridge Associates, LLC | Downey Brand LLP, R. Dale Ginter, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | |
| 6117564 | Tuscan Ridge Associates, LLC | 6774 Woodland Drive | Paradise | CA | 95969 | |
| 5936407 | Tuseline J. Goldstein | Confidential - Available Upon Request | | | | |
| 6111100 | Tusker Corporation | 1593 North Point St. | San Francisco | CA | 94123 | |
| 6116155 | Tusker Corporation | 3636 Buchanan Street | SAN FRANCISCO | CA | 94123 | |
| 5900200 | Tussey, Gary Len | Confidential - Available Upon Request | | | | |
| 7470191 | Tussman, Mark J | Confidential - Available Upon Request | | | | |
| 5999815 | TUTAK, VICTORIA | Confidential - Available Upon Request | | | | |
| 4935523 | TUTAK, VICTORIA | 1061 E Main St | GRASS VALLEY | CA | 95945 | |
| 6130650 | TUTEUR JOHN ETAL TR | Confidential - Available Upon Request | | | | |
| 6129949 | TUTEUR JOHN TR | Confidential - Available Upon Request | | | | |
| 6130950 | TUTEUR JOHN TR ETAL | Confidential - Available Upon Request | | | | |
| 6146388 | TUTEUR LARRY & EAGAN BEVERLY | Confidential - Available Upon Request | | | | |
| 4923431 | TUTEUR, JOHN AND MARY HOLMAN TUTEUR | CO-TRUSTEES, 1393 GREEN VALLEY RD | NAPA | CA | 94558 | |
| 7163611 | TUTEUR, LARRY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4931173 | TUTHILL CORPORATION | PNEUMATICS GROUP, PO Box 92448 | CHICAGO | IL | 60675-2448 | |
| 4931172 | TUTHILL CORPORATION | VACUUM & BLOWER SYSTEMS, 4840 W KEARNEY | SPRINGFIELD | MO | 65801 | |
| 5876953 | TUTOR PERINI ZACHRY PARSONS | Confidential - Available Upon Request | | | | |
| 6009450 | Tutor Perini, Zachary, Parsons, A Joint Venture | 1401 Fulton St, Suite 400 | FRESNO | CA | 93721 | |
| 5900558 | Tuttle, Chiquita D. | Confidential - Available Upon Request | | | | |
| 7308413 | Tuttle, Judy | Confidential - Available Upon Request | | | | |
| 4974608 | Tuttle, Mike | 24888 - 2nd Street | Hayward | CA | 94541 | |
| 5998461 | Tuttle, Richard | Confidential - Available Upon Request | | | | |
| 5998461 | Tuttle, Richard | Confidential - Available Upon Request | | | | |
| 4945237 | Tutzauer, Jens | 325 Springpark Circle | San Jose | CA | 95136 | |
| 4923432 | TUURI, JOHN | PO Box 2172 | CAVE JUNCTION | OR | 97523 | |
| 6146110 | TUXHORN MELVIN L TR & TUXHORN ELIZABETH A TR | Confidential - Available Upon Request | | | | |
| 5896117 | Tuyen-Calapini, Mai | Confidential - Available Upon Request | | | | |
| 5979485 | Tuyet Liao, Buu | Confidential - Available Upon Request | | | | |
| 4931174 | TVC COMMUNICATIONS | PO Box 933299 | ATLANTA | GA | 31193-3299 | |
| 4990909 | Tvede, Diane | Confidential - Available Upon Request | | | | |
| 6111101 | TVI INC - 4950 ALMADEN EXPY | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6111102 | TVI INC - 7117 REGIONAL ST | 1725 RUTAN DR | LIVERMORE | CA | 94551 | |
| 6111103 | TVI INC - 875 MAIN ST | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 5876954 | TVJ Sons | Confidential - Available Upon Request | | | | |
| 4931175 | TVL CARNEROS VINEYARDS LLC | 855 BORDEAUX WAY STE 210 | NAPA | CA | 94558 | |
| 4931176 | TVP-THE TRIUM GROUP | THE TRIUM GROUP, 909 MONTGOMERY ST 6TH FL | SAN FRANCISCO | CA | 94133 | |
| 4931177 | TW LRW HOLDINGS LLC | LIEBERMAN RESEARCH WORLDWIDE LLC, 1900 AVENUE OF THE STARS # 160 | LOS ANGELES | CA | 90067 | |
| 6000120 | Twaddell, Richard | Confidential - Available Upon Request | | | | |
| 5996138 | Twain Harte Community Services District | PO Box 649, Bret Harte Drive | Twain Harte | CA | 95383 | |
| 4940228 | Twain Harte Community Services District | PO Box 649 | Twain Harte | CA | 95383 | |
| 4931178 | TWAIN HARTE VOLUNTEER | FIRE DEPARTMENT, 18781 CEDAR DR | TWAIN HARTE | CA | 95383 | |
| 5887405 | Twarowski, Christopher | Confidential - Available Upon Request | | | | |
| 4931179 | TWC THE VALVE COMPANY | 13641 DUBLOIN CT | STAFFORD | TX | 77477 | |
| 4984605 | Twedt, Beverly | Confidential - Available Upon Request | | | | |
| 4979008 | Tweedie, Terence | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3436 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3437 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5880339 | Tweedy, Christopher | Confidential - Available Upon Request | | | | |
| 5892866 | Tweedy, Jason | Confidential - Available Upon Request | | | | |
| 4993482 | Tweedy, Marilyn | Confidential - Available Upon Request | | | | |
| 4996720 | Tweedy, Steven | Confidential - Available Upon Request | | | | |
| 4983323 | Tweith, Lurlene | Confidential - Available Upon Request | | | | |
| 6010971 | TWENTY FIRST CENTURY | 11808 MIRACLE HILLS DR FLR 3 | OMAHA | NE | 68154 | |
| 6111104 | TWENTY FIRST CENTURY, COMMUNICATIONS INC | 11808 MIRACLE HILLS DR FLR 3 | OMAHA | NE | 68154 | |
| 5876955 | TWENTY FIVE 17th AVENUE, LLC | Confidential - Available Upon Request | | | | |
| 6111105 | TWENTYEIGHTY STRATEGY EXECUTION, INC | 10901 W TOLLER DR | LITTLETON | CO | 80127 | |
| 4994657 | Twiddy, Anthony | Confidential - Available Upon Request | | | | |
| 4977113 | Twiddy, Richard | Confidential - Available Upon Request | | | | |
| 5865776 | TWIN CANYON INC | Confidential - Available Upon Request | | | | |
| 4931182 | TWIN CITIES COMMUNITY HOSPITAL | FILE 57446 | LOS ANGELES | CA | 90074 | |
| 4931183 | TWIN CITIES SURGICAL HOSPITAL LLC | SUTTER SURGICAL HOSPITAL NV, 455 PLUMAS BLVD | YUBA CITY | CA | 95991 | |
| 4931184 | TWIN CITY FAN COMPANIES LTD | C/O BLAIR INDUSTRIAL SALES CO INC, 5959 TRENTON LN NORTH | PLYMOUTH | MN | 55442 | |
| 5913281 | Twin City Fire Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell., #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 5936409 | Twin City Fire Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4976327 | Twin City Fire Insurance Company | Kelly Fayaud, One Hartford Plaza, T 16 85 | Hartford | CT | 06155 | |
| 6118343 | Twin City Fire Insurance Company | 1 Hartford Plaza | Hartford | CT | 06115 | |
| 5979486 | Twin Creeks Sports Complex - Collishaw, Dave | 969 E Caribbean Drive | Sunnyvale | CA | 94089 | |
| 6111108 | TWIN CREEKS SPORTS COMPLEX INC - 969 E CARIBBEAN D | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 5940105 | Twin Creeks Sports Complex, Dave Collishaw | 969 Caribbean Drive | Sunnyvale | CA | 94089 | |
| 4911038 | Twin Creeks Sunnyvale Inc. | Attn: Dave Collishaw , 969 Carribean Drive | Sunnyvale | CA | 94089 | |
| 4933303 | TWIN EAGLE RES MGMT, LLC. | 8847 W. Sam Houston Pkwy N. | Houston | TX | 77040 | |
| 4931185 | TWIN EAGLE RESOURCE MANAGEMENT LLC | 8847 W SAM HOUSTON PKWY N | HOUSTON | TX | 77040 | |
| 6111111 | Twin Eagle Resource Management, LLC | 100 W. Lawrence Street | Appleton | WI | 54911 | |
| 6111114 | Twin Eagle Resource Management, LLC | 8847 West Sam Houston Pkwy. N. | Houston | TX | 77040 | |
| 6008804 | TWIN OAKS VINEYARDS | PO BOX 1442 | COLUSA | CA | 95932 | |
| 4931186 | TWIN RIVERS UNIFIED SCHOOL DISTRICT | 3222 WINONA WAY | NORTH HIGHLANDS | CA | 95660 | |
| 5807702 | TWIN VALLEY HYDRO | Attn: Neil Tocher, 13515 East Fern Road, P.O. Box 220 | Whitmore | CA | 96096 | |
| 4932923 | Twin Valley Hydro | 13515 East Fern Road | Whitmore | CA | 96096 | |
| 6111115 | Twin Valley Hydro | 13515 East Fern Road, P.O. Box 220 | Whitmore | CA | 96096 | |
| 5803760 | TWIN VALLEY HYDRO | TWIN VALLEY HYDRO, 13515 FERN ROAD EAST | WHITMORE | CA | 96096 | |
| 6111116 | TWIN VALLEY HYDROELECTRIC | 13515 FERN ROAD EAST | WHITMORE | CA | 96096 | |
| 5810393 | Twincreeks South Poolside Homeowners Association | c/o Common Interest Management, 315 Diablo Rd. - #221 | Danville | CA | 94526 | |
| 4933243 | TWINE GAS AND POWER | 2701 Creek Crossing Road | Mesquite | TX | 75181 | |
| 5899897 | Twisselmann, Tim Stephan | Confidential - Available Upon Request | | | | |
| 4978639 | Twist, Ray | Confidential - Available Upon Request | | | | |
| 4981253 | Twist, Thomas | Confidential - Available Upon Request | | | | |
| 6131401 | TWITCHELL ROBIN ETAL JT | Confidential - Available Upon Request | | | | |
| 4919976 | TWITCHELL, DOUGLAS G | CARLA A TWITCHELL, 130 OAK SHADE LANE | NOVATO | CA | 94945 | |
| 5979488 | Twitchell, Robin | Confidential - Available Upon Request | | | | |
| 4931187 | TWITTER INC | 1355 MARKET ST STE 900 | SAN FRANCISCO | CA | 94103 | |
| 6111118 | TWM FRESNO LLC - 2590 S EAST AVE | 4688 W JENNIFER AVE, STE 107 | FRESNO | CA | 93722 | |
| 6111119 | TWM FRESNO LLC - 5275 W SHAW AVE # 259 | 4688 W JENNIFER AVE SUITE 107 | FRESNO | CA | 93722 | |
| 5865665 | TWM INDUSTRIES, LP | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3437 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4931188 | TWO EIGHTY EIGHT JOINT VENTURE LLC | 5608 EASTGATE DR. | SAN DIEGO | CA | 92121 | |
| 5876956 | Two Rock Ventures LLC | Confidential - Available Upon Request | | | | |
| 6140564 | TWO SHOES LLC | Confidential - Available Upon Request | | | | |
| 5876957 | TWO SONS LODGING LLC | Confidential - Available Upon Request | | | | |
| 4994208 | TwoFeathers-Reed, Debra | Confidential - Available Upon Request | | | | |
| 6002667 | TWYMAN, MARK | Confidential - Available Upon Request | | | | |
| 7480014 | Twyman, Sheila | Confidential - Available Upon Request | | | | |
| 4931189 | TXU GENERATION COMPANY LP | LUMINANT GENERATION CO LLC, PO Box 1002 | GLEN ROSE | TX | 76043 | |
| 5876959 | Ty Comstock | Confidential - Available Upon Request | | | | |
| 6014380 | TY TAITE | Confidential - Available Upon Request | | | | |
| 4975599 | TY THRESHER | 0546 PENINSULA DR, 195 Brookvine Circle | Chico | CA | 95973 | |
| 6001275 | Tyagi, Prashant | Confidential - Available Upon Request | | | | |
| 4938435 | Tyagi, Prashant | 761 Bay Rd | Mill Valley | CA | 94941-3914 | |
| 6011638 | TYCO ELECTRONICS CORP | 8000 PURFOY RD | FUQUAY-VARINA | NC | 27526 | |
| 6117565 | TYCO ELECTRONICS CORPORATION | 300 Constitution Drive | Menlo Park | CA | 94025 | |
| 4931191 | TYCO FIRE AND SECURITY | US MANAGEMENT INC, PO Box 371967 | PITTSBURGH | PA | 15250-7967 | |
| 6111120 | Tyco Integrated Security | PO Box 371967 | Pittsburgh | PA | 15250 | |
| 6111121 | Tyco Integrated Security LLC | 3801 Bay Center Place | Hayward | CA | 94545 | |
| 6010801 | TYCO INTEGRATED SECURITY LLC | 4700 EXCHANGE CT STE 300 | BOCA RATON | FL | 33431 | |
| 6111132 | TYCO INTEGRATED SECURITY LLC, TYCO FIRE & SECURITY US MGMT INC | 4700 EXCHANGE CT STE 300 | BOCA RATON | FL | 33431 | |
| 6147118 | TYE RUTHANN E TR | Confidential - Available Upon Request | | | | |
| 5894950 | Tyer, Janet L | Confidential - Available Upon Request | | | | |
| 7180432 | Tygart, Paul | Confidential - Available Upon Request | | | | |
| 7191465 | Tygart, Robin L | Confidential - Available Upon Request | | | | |
| 5909846 | Tyler Andrew | Confidential - Available Upon Request | | | | |
| 5952434 | Tyler Banuelos, by and through his guradian ad litem, Daniel Banuelos | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5952434 | Tyler Banuelos, by and through his guradian ad litem, Daniel Banuelos | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5974789 | Tyler Cornelison | Confidential - Available Upon Request | | | | |
| 6014381 | TYLER DERBY | Confidential - Available Upon Request | | | | |
| 5893612 | Tyler Garrett West | Confidential - Available Upon Request | | | | |
| 6014382 | TYLER HUMPHREY MCH ELECTRIC | 7693 LONGARD RD | LIVERMORE | CA | 94551 | |
| 6012638 | TYLER J NIELSEN | Confidential - Available Upon Request | | | | |
| 5974794 | Tyler James Belfiore | Confidential - Available Upon Request | | | | |
| 5936423 | Tyler Johnson | Confidential - Available Upon Request | | | | |
| 5974802 | Tyler M Curtis | Confidential - Available Upon Request | | | | |
| 5974803 | Tyler M Curtis | Confidential - Available Upon Request | | | | |
| 6133035 | TYLER MARK PAUL TR ETAL | Confidential - Available Upon Request | | | | |
| 6113132 | Tyler Marsh | DigitalPath Inc, 1065 Marauder Street | Chico | CA | 95973 | |
| 5936431 | Tyler N. Stroup | Confidential - Available Upon Request | | | | |
| 5936433 | Tyler N. Stroup | Confidential - Available Upon Request | | | | |
| 5902651 | Tyler Nunn | Confidential - Available Upon Request | | | | |
| 5936436 | Tyler West | Confidential - Available Upon Request | | | | |
| 6126184 | Tyler Williams | Confidential - Available Upon Request | | | | |
| 6010003 | Tyler Williams or Tina Williams | Confidential - Available Upon Request | | | | |
| 6111133 | Tyler, Andrea | Confidential - Available Upon Request | | | | |
| 5901825 | Tyler, Andrea | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4919211 | TYLER, CRAIG | TYLER & ASSOCIATES, 4723 ANNADEL HEIGHTS DR | SANTA ROSA | CA | 95405-8207 | |
| 4998106 | Tyler, Elvera | Confidential - Available Upon Request | | | | |
| 5890973 | Tyler, Joshua John | Confidential - Available Upon Request | | | | |
| 4990687 | Tyler, Julie | Confidential - Available Upon Request | | | | |
| 7244523 | Tyler, Kelsia | Confidential - Available Upon Request | | | | |
| 4984789 | Tyler, Linda | Confidential - Available Upon Request | | | | |
| 5979489 | Tyler, Lisa | Confidential - Available Upon Request | | | | |
| 5938737 | Tyler, Richard | Confidential - Available Upon Request | | | | |
| 7185299 | TYLER, RICHARD HARRY | Confidential - Available Upon Request | | | | |
| 7185299 | TYLER, RICHARD HARRY | Confidential - Available Upon Request | | | | |
| 7164884 | TYLER, RICHARD HARRY | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys, 655 West Broadway Suite 1700 | San Diego | CA | 92101 | |
| 4996093 | Tyler, Robert | Confidential - Available Upon Request | | | | |
| 4911989 | Tyler, Robert J | Confidential - Available Upon Request | | | | |
| 4993976 | Tyler, Sidney | Confidential - Available Upon Request | | | | |
| 6175309 | Tyler, Sidney F | Confidential - Available Upon Request | | | | |
| 5902100 | TYLER, SIDNEY F | Confidential - Available Upon Request | | | | |
| 7330672 | Tyler, Suzette | Confidential - Available Upon Request | | | | |
| 7330672 | Tyler, Suzette | Confidential - Available Upon Request | | | | |
| 5889552 | Tyler, Todd | Confidential - Available Upon Request | | | | |
| 4988172 | Tyler, Willie | Confidential - Available Upon Request | | | | |
| 5876960 | TYLUTKI, MARCUS | Confidential - Available Upon Request | | | | |
| 5899167 | Tyman, Jordan Patrick | Confidential - Available Upon Request | | | | |
| 6111135 | Tyman, Jordan Patrick | Confidential - Available Upon Request | | | | |
| 6117566 | TYME MAIDU TRIBE BERRY CREEK RANCHERIA | 4022 Olive Hwy | Oroville | CA | 95966 | |
| 6139978 | TYNAN THOMAS R & WEAVER KELLY M TR | Confidential - Available Upon Request | | | | |
| 5876961 | Tynan, Martin | Confidential - Available Upon Request | | | | |
| 7163525 | TYNAN, THOMAS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5940108 | Tynant Consulting Inc-Margadant, Gary | 4042 Mount Veeder Road | Napa | CA | 94558 | |
| 6111136 | Tyndale Enterprises, Inc | 5050 Applebutter Road | Pipersville | PA | 18947 | |
| 6132952 | Tyner, Troy | Confidential - Available Upon Request | | | | |
| 5878675 | Tynes, Stephen Lamodio | Confidential - Available Upon Request | | | | |
| 5884618 | Tyng, Adrianna | Confidential - Available Upon Request | | | | |
| 5948386 | Tyra Benoit | Confidential - Available Upon Request | | | | |
| 5884040 | Tyra, Lhondin | Confidential - Available Upon Request | | | | |
| 4990840 | Tyra, Mary | Confidential - Available Upon Request | | | | |
| 6004155 | TYREELL, ELENA | Confidential - Available Upon Request | | | | |
| 6011157 | TYRRELL RESOURCES INC | P.O. BOX 493460 | REDDING | CA | 96049 | |
| 7292057 | Tyrrell Resources, Inc. | Thomas R. Phinney, Parkinson Phinney, 3600 American River Drive, Suite 145 | Sacramento | CA | 95864 | |
| 7292057 | Tyrrell Resources, Inc. | Cheryl Tyrrell, P.O. Box 8219 | Truckee | CA | 96162 | |
| 5876962 | TYSHKEVICH, ALEKSANDR | Confidential - Available Upon Request | | | | |
| 7327209 | Tyson Crowl | 1275 Banning Park Dr. | Chico | CA | 95928 | |
| 5936445 | Tyson M. Bode | Confidential - Available Upon Request | | | | |
| 7325725 | Tyson Wolf | 301 Elbridge Avenue | Cloverdale | CA | 95425 | |
| 4990494 | Tyson, Claudia | Confidential - Available Upon Request | | | | |
| 4989374 | Tyson, Elizabeth | Confidential - Available Upon Request | | | | |
| 6004085 | TYSON, HELEN | Confidential - Available Upon Request | | | | |
| 6009217 | TYSON, MAMIE | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6003169 | Tyson, Tye | Confidential - Available Upon Request | | | | |
| 5896835 | Tyurin, Vitaly | Confidential - Available Upon Request | | | | |
| 5896835 | Tyurin, Vitaly | Confidential - Available Upon Request | | | | |
| 6000988 | Tzintzun, Lorena | Confidential - Available Upon Request | | | | |
| 4937803 | Tzintzun, Lorena | 2176 Brutus St. | Salinas | CA | 93906 | |
| 6131783 | U S A | Confidential - Available Upon Request | | | | |
| 6131774 | U S A | Confidential - Available Upon Request | | | | |
| 4931197 | U S A SUPPLY INC | PO Box 3882 | WHITTIER | CA | 90605-3882 | |
| 4931198 | U S BANK | CM-9690, PO Box 70870 | ST PAUL | MN | 55170-9690 | |
| 6142351 | U S BANK NATIONAL ASSOCIATION | Confidential - Available Upon Request | | | | |
| 4931199 | U S BANK NATIONAL ASSOCIATION | CM-9690 | ST PAUL | MN | 55170-9690 | |
| 6134641 | U S BUREAU OF LAND MANAGEMENT | Confidential - Available Upon Request | | | | |
| 6134532 | U S BUREAU OF LAND MANAGEMENT | Confidential - Available Upon Request | | | | |
| 6014377 | U S CELLULAR | 8410 W BRYN MAWR AVE | CHICAGO | IL | 60631 | |
| 4931201 | U S CELLULAR | PO Box 205 | PALATINE | IL | 60055-0205 | |
| 6057411 | U S CELLULAR CORPORATION | 8410 W Bryn Mawr Ave | Chicago | IL | 60631 | |
| 4931202 | U S CONFERENCE OF MAYORS | 1620 I ST NW STE 400 | WASHINGTON | DC | 20006 | |
| 4931203 | U S FILTER/ENVIREX | MISCO, 5976 W LAS POSITAS BLVD #226 | PLEASANTON | CA | 94588 | |
| 4931205 | U S POSTMASTER | 4245 WEST LN | STOCKTON | CA | 95208-9998 | |
| 6012481 | U S TRUSTEE PAYMENT CENTER | P.O. BOX 70937 | CHARLOTTE | NC | 28272 | |
| 7163520 | U. B. (Pedro Bautista, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7187166 | U. N., minor child | Confidential - Available Upon Request | | | | |
| 6111137 | U. S. Bureau of Reclamation | 1849 C Street NW | Washington | DC | 20240 | |
| 4931207 | U. S. Customs and Border Protection | 1300 Pennsylvania Ave. NW | Washington | DC | 20229 | |
| 6111138 | U. S. Department of Energy | Office of Science, Berkeley Site Office, C/0 Lawrence Berkeley National Laboratory, 1 Cyclotron Road; MIS 90-1023 | Berkeley | CA | 94720 | |
| 5865777 | U.C./Santa Cruz (Porter College) | Confidential - Available Upon Request | | | | |
| 5865778 | U.C./Santa Cruz (Sports Facilities) | Confidential - Available Upon Request | | | | |
| 6111139 | U.S. Army | 2205 Infantry Post Rd | Fort Sam Houston | TX | 78234 | |
| 6111140 | U.S. Army | Field Direcotrate Office, Fort Sam Houston, 2205 Infantry Post Rd, Bldg 603 - Room 207-5 | Fort Sam Houston | TX | 78234-1361 | |
| 6082053 | U.S. Army Corp of Engineers | U.S. Army Engineer District, Sacramento, 1325 J Street, Attn.: Rob Barbato | Sacramento | CA | 95814 | |
| 4974538 | U.S. Army Corp of Engineers | U.S. Army Engineer District, Sacramento, 1325 J Street, Attn.: Rob Barbato | Sacramento | CA | 95814-2922 | |
| 4976505 | U.S. Army Corps of Engineers | 441 G Street NW | Washington | DC | 20314-1000 | |
| 6111142 | U.S. Army Corps of Engineers Sacramento Office | 1455 Market St, 16th Floor Rm 1649 | San Francisco | CA | 94103 | |
| 7236989 | U.S. Bancorp Investments, Inc. | c/o Davis Polk & Wardwell LLP, Attn: Brian M. Resnick & Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7236989 | U.S. Bancorp Investments, Inc. | Attn: Jason Arden Schubert, Vice President, 60 Livingston Avenue | St. Paul | MN | 55107 | |
| 7236989 | U.S. Bancorp Investments, Inc. | Attn: Heather M. McCann, U.S. Bank, U.S. Bancorp Center, 800 Nicollet Mall, BC-MN-H21O | Minneapolis | MN | 55402-7020 | |
| 5862934 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | MARSHALL | MN | 56258 | |
| 6111143 | U.S. Bureau of Managemt Attn: Julia Lang | 20 Hamilton St. | Hollister | CA | 95023 | |
| 6111144 | U.S. Bureau of Land Managemt. (BLM Alturas) | 708 W. 12th Street | Alturas | CA | 96101 | |
| 6111145 | U.S. Bureau of Land Managemt. (BLM Bakersfield) | Bakersfield Field Office, Attn.: Daniel Vaughn, 3801 Pegasus Drive | Bakersfield | CA | 93308 | |
| 6111148 | U.S. Bureau of Land Managemt. (BLM Folsom) | Dean Decker - Folsom Field Office, 63 Natoma Street | Folsom | CA | 95630 | |
| 4974783 | U.S. Bureau of Land Managemt. (BLM Hollister) | Julia Lang, 2800 Cottage Way, # W1623 | Sacramento | CA | 95825 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3440 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6111149 | U.S. Bureau of Land Managemt. (BLM Needles) | Needles Resource Area Office, Attn.: Mary Lou Hamman, 101 West Spikes Road | Needles | CA | 92363 | |
| 6111150 | U.S. Bureau of Reclamation | 2666 North Grove Industrial Drive, Ste. 106 | Fresno | CA | 93727 | |
| 6111151 | U.S. Bureau of Reclamation | 2800 COTTAGE WAY | Sacramento | CA | 95825 | |
| 6183451 | U.S. CAD Holdings LLC | Gregory Halprin, Controller, 18831 Bardeen Ave. #200 | Irvine | CA | 92612 | |
| 6183451 | U.S. CAD Holdings LLC | Vladimir Jelisavcic, 1325 Avenue of the Americas, 28th Floor | New York | NY | 10019 | |
| 4976293 | U.S. Cellular | 1020 W. Del Norte Street | Eureka | CA | 95501 | |
| 6111152 | U.S. Coast Guard | Coast Guard Island | Prather | CA | 94501 | |
| 6153217 | U.S. Customs and Border Protection | Attn: Revenue Division, Bankruptcy Team, 6650 Telecom Dr., Suite 100 | Indianapolis | IN | 46278 | |
| 5006178 | U.S. Department of Energy | 1000 Independence Ave., SW | Washington | DC | 20585 | |
| 6117567 | U.S. DEPARTMENT OF ENERGY | 2575 Sand Hill Rd. | Menlo Park | CA | 94025 | |
| 6117568 | U.S. DEPARTMENT OF ENERGY | LLNL - East Avenue | Livermore | CA | 94550 | |
| 7218217 | U.S. Department of Interior, US Fish and Wildlife Service, Civil Division | US Fish and Wildlife Service, Dale Henry Shippelhoute, Fire Management Coordinator, 2800 Cottage Way | Sacramento | CA | 95825 | |
| 7218217 | U.S. Department of Interior, US Fish and Wildlife Service, Civil Division | Matthew J. Troy, PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 | |
| 4909718 | U.S. Department of Justice | Attn: Matthew G. Whitaker, Acting Attorney General, 950 Pennsylvania Avenue, NW | Washington | DC | 20530-0001 | |
| 5006171 | U.S. Department of Transportation | Office of the General Counsel (OTS), 1200 New Jersey Ave, SE | Washington | DC | 20590 | |
| 5865221 | U.S. DEPT. OF TRANSPORTATION | Confidential - Available Upon Request | | | | |
| 4974553 | U.S. DOT - Federal Aviation Admin. (FAA Los Angeles) | Att: Tamika Crawford (Real Estate & Utilities Team), P.O. Box 92007 | Los Angeles | CA | 90009-2007 | |
| 6057412 | U.S. Environmental Protection Agency | 75 Hawthorne Street | San Francisco | CA | 94105 | |
| 4974549 | U.S. Federal Bureau of Investigation (FBI San Francisco) | Attn: Richard Ethridge, 450 Golden Gate Avenue | San Francisco | CA | 94102 | |
| 6111155 | U.S. Fish and Wildlife Service | 911 N. E. 11th Ave | Portland | OR | 97232 | |
| 5876963 | U.S. FISH AND WILDLIFE SERVICES | Confidential - Available Upon Request | | | | |
| 6111157 | U.S. Forest Service - Stanislaus NF - Summit Ranger District | #1 Pinecrest Lake Road | Pinecrest | CA | 95364 | |
| 4974778 | U.S. Forest Service (Lassen National Forest) | Attn. Joey Perry, 2550 Riverside Drive | Susanville | CA | 96130 | |
| 6111160 | U.S. Forest Service, Eldorado NF, Amador Ranger District | Micki Smith, 26820 Silver Drive | Pioneer | CA | 95666 | |
| 6105265 | U.S. Forest Service, Forest Inventory & Analysis | Scott Rash, 620 SW Main Street, Suite 400 | Portland | CA | 97205 | |
| 4975192 | U.S. Forest Service, Forest Inventory & Analysis | Scott Rash, 620 SW Main Street, Suite 400 | Portland | OR | 97205 | |
| 6111162 | U.S. Forest Service/Los Padres NF (Santa Maria) | Mount Pinos Ranger District, 34580 Lockwood Valley Road | Frazier Park | CA | 93225 | |
| 6111163 | U.S. Forest Service/Modoc NF | Attn: Jayne Biggerstaff, 225 West 8th Street | Alturas | CA | 96101 | |
| 6111164 | U.S. Forest Service/Modoc NF | Attn: Jayne Biggerstaff, 800 West 12th Street | Alturas | CA | 96101 | |
| 6111169 | U.S. Forest Service/Plumas NF | Attn: Dan Smith, 875 Mitchell Avenue | Oroville | CA | 95965 | |
| 4974744 | U.S. Forest Service/Sierra NF | Attn.: James Boynton, Forest Supervisor, 1600 Tollhouse Road | Clovis | CA | 93611 | |
| 6111182 | U.S. Forest Service/Stanislaus NF | Ann Denton - District Ranger, Mi-Wok Ranger District, P.O. Box 100 | Mi Wuk Village | CA | 95346 | |
| 6111183 | U.S. Forest Service/Stanislaus NF - Fiscal | Attn.: Pat Fraklin, Fiscal, 19777 Greenley Road | Sonora | CA | 95370 | |
| 6111184 | U.S. Forest Service/Tahoe National Forest | Forest Supervisor, 631 Coyote Street | NEVADA CITY | CA | 95959 | |
| 6111186 | U.S. General Services Administration | GSA, Acquisition Management Division, Building Services Branch, 50 United Nations Plaza, Mail Stop 21 (Rm 4545) | San Francisco | CA | 94102 | |
| 6111185 | U.S. General Services Administration | GSA Facility Management, 50 United Nations Plaza, Mail Box 9, Rm 4556 | San Francisco | CA | 94102 | |
| 7221248 | U.S. General Services Administration (GSA) | General Services Administration (GSA), Rebecca A. Saroyan, Assistant Regional Counsel, 50 United Nations Plaza, Suite 4130 | San Francisco | CA | 94102 | |
| 7221248 | U.S. General Services Administration (GSA) | U.S. Department of Justice, Civil Division, Matthew J. Troy, Senior Trial Counsel, P.O. Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 6111134 | U.S. Geological Survey - Menlo Park | David Reneau, Western Earthquake Hazard Team, 345 Middlefield Road - MS 977 | Menlo Park | CA | 94025 | |
| 4974809 | U.S. Geological Survey - Menlo Park | David Reneau, 345 Middlefield Road - MS 977, Western Earthquake Hazard Team | Menlo Park | CA | 94025 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3441 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3442 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4974780 | U.S. Geological Survey (Pasadena) | Southern California Integrated GPS Network, 525 South Wilson Avenue | Pasadena | CA | 91106 | |
| 6113133 | U.S. National Oceanic & Atmospheric Admin. (NOAA) | U.S. Dept. of Commerce (DOC), 325 Broadway, MC43, Attn.: Sheryl Thomasson, Real | Boulder Creek | CA | 80305-3337 | |
| 4974846 | U.S. National Oceanic & Atmospheric Admin. (NOAA) | U.S. Dept. of Commerce (DOC), 325 Broadway, MC43, Attn.: Sheryl Thomasson, Real | Boulder Creek | CA | 80303-3328 | |
| 5006166 | U.S. Nuclear Regulatory Commission | U.S. NRC Region IV, 1600 E. Lamar Blvd. | Arlington | TX | 76011 | |
| 7208504 | U.S. Small Business Administration | Roger B. Garland, Center Director, Disaster Processing & Disbursement, SBA, 14925 Kingsport Road | Fort Worth | TX | 76155 | |
| 7208504 | U.S. Small Business Administration | Matthew J. Troy, Department of Justice, PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7327923 | U.S. Small Business Administration | Matthew J. Troy, Senior Trial Attorney, Department of Justice, , PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7327923 | U.S. Small Business Administration | Roger          B.          Garland, Center Di, 14925 Kingsport Road | Fort Worth | TX | 76155 | |
| 7327923 | U.S. Small Business Administration | Roger B. Garland, Center Director, Disaster Processing & Disbursement, SBA, 14925 Kingsport Road | Fort Worth | TX | 76155 | |
| 7204459 | U.S. Small Business Administration (SBA) | Matthew J. Troy, U.S. Department of Justice, P.O. Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7327926 | U.S. Small Business Administration (SBA) | Matthew J. Troy, Senior Trial Attorney, Department of Justice, , PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7327926 | U.S. Small Business Administration (SBA) | Roger          B.          Garland, Center Di, 14925 Kingsport Road | Fort Worth | TX | 76155 | |
| 7327926 | U.S. Small Business Administration (SBA) | Roger B. Garland, Center Director, Disaster Processing & Disbursement, SBA, 14925 Kingsport Road | Fort Worth | TX | 76155 | |
| 7204459 | U.S. Small Business Administration (SBA) | Roger B. Garland, Center Director, Disaster Processing & Disbursement, SBA, 14925 Kingsport Road | Fort Worth | TX | 76155 | |
| 5006231 | U.S. TelePacific Corp. | c/o Bovitz & Spitzer, Attn: J. Scott Bovitz, 1100 Wilshire Boulevard, Suite 2403 | Los Angeles | CA | 90017-1961 | |
| 7277264 | U.S. TelePacific Corp. dba TPx Communications | Bovitz & Spitzer, J. Scott Bovitz, Senior Partner, 1100 Wilshire Boulevard, Suite 2403 | Los Angeles | CA | 90017-1961 | |
| 7277264 | U.S. TelePacific Corp. dba TPx Communications | Iain A. Macdonald, Macdonald Fernandez LLP, 221 Sansome Street, Third Floor | San Francisco | CA | 94104 | |
| 5861068 | U.S. TelePacific Corp. dba TPx Communications | Macdonald Fernandez LLP, Iain A. Macdonald, 221 Sansome Street, Third Flr | San Francisco | CA | 94104 | |
| 7277264 | U.S. TelePacific Corp. dba TPx Communications | c/o Luz Aurora Lettiere, Esq., Vice President & Assistant Gen. Counsel, 515 S. Flower St., 45th Floor | Los Angeles | CA | 90071 | |
| 5861068 | U.S. TelePacific Corp. dba TPx Communications | c/o Luz Aurora Lettiere, Esq., 515 S. Flower St., 45th Flr | Los Angeles | CA | 90071 | |
| 5861059 | U.S. TelePacific Corp. dba TPx Communications | c/o Luz Aurora Lettiere, Esq., VP & Assistant GC, 515 S. Flower St., 45th Flr | Los Angeles | CA | 90071 | |
| 6111190 | U.S. Telepacific Corporation aka Telpx and amendments | 515 S. Flower Street, 47th Floor | Los Angeles | CA | 90071 | |
| 6182432 | U.S. Veterans Administration | 6150 Oak Tree Blvd., Ste. 300 | Independence | OH | 44131 | |
| 4975056 | U.S.F.S. Skylake Yosemite Camp, | 37976 Road 222 | Wishon | CA | 93669 | |
| 6042229 | U.S.F.S. Skylake Yosemite Camp,, Jeff, Pres. | Confidential - Available Upon Request | | | | |
| 5876965 | UA HOTELS CONSTRUCTION, INC | Confidential - Available Upon Request | | | | |
| 5876966 | UA LOCAL 342 JOINT LABOR MANAGEMENT COOPERATION COMMITTEE, INC. | Confidential - Available Upon Request | | | | |
| 6140926 | UAHC SWIG CAMP INSTITUTE | Confidential - Available Upon Request | | | | |
| 4931208 | UAP SACRAMENTO PC | 5 HOLLAND STE 101 | IRVINE | CA | 92618-2568 | |
| 4931209 | UASPIRE INC | 31 MILK ST STE 900 | BOSTON | MA | 02109 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3443 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4989626 | Uba, Comfort | Confidential - Available Upon Request | | | | |
| 4912776 | Ubaka-Sampson, Aziza | Confidential - Available Upon Request | | | | |
| 4931210 | UBALDO CERVANTES | PO Box 12872 | BAKERSFIELD | CA | 93389 | |
| 6004922 | Uballe, Anna | Confidential - Available Upon Request | | | | |
| 6111192 | Uber Technologies | 123 abc street | asbestos | CA | 90000 | |
| 5876967 | Uber Technologies, Inc. | Confidential - Available Upon Request | | | | |
| 4995342 | Uber, Douglas | Confidential - Available Upon Request | | | | |
| 4912422 | Uber, Douglas S | Confidential - Available Upon Request | | | | |
| 4986237 | Uber, Gary | Confidential - Available Upon Request | | | | |
| 6086363 | UbiquiTel Leaseing Compnay | Sprint Property Services, 6391 Sprint Parkway | Overland Park | KS | 66251 | |
| 6111194 | UBIQUITEL LLC | 1 West Elm St STE 400 | Cinshohocken | PA | 19428 | |
| 6111195 | UBIQUITEL LLC,UBIQUITEL OPERATING COMPANY,SPRINTCOM INCORPORATED | 1 West Elm St STE 400 | Cinshohocken | PA | 19428 | |
| 6119335 | Ubiquitel, LLC | Sprint Law Department, 6391 Sprint Parkway, Mail Stop KSOPHT0101-Z2020 | Overland Park | KS | 66251-2020 | |
| 6111208 | Ubiquitel, LLC | Sprint Property Services, 6391 Sprint Parkway, Mail Stop KSOPHT0101-Z2650 | Overland Park | KS | 66251-4300 | |
| 4976295 | Ubiquitel, LLC | SAP # 189733 MA-0485, 2277 Fair Oaks Blvd #440 | Sacramento | CA | 95825 | |
| 6140324 | UBOLDI MARGARET TR | Confidential - Available Upon Request | | | | |
| 4999815 | Ubrun, Elizabeth Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999813 | Ubrun, Paul Henry | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977120 | Ubrun, Paul Henry; Ubrun, Elizabeth Ann | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6111209 | UBS AG (switzerland) | Bahnhofstrasse 45 | Zurich | | 08098 | Switzerland |
| 4915222 | UBS Securities LLC | 677 Washington Boulevard | Stamford | CT | 06901 | |
| 6111211 | UC Berkeley | 2000 Carleton Street | Berkeley | CA | 94720 | |
| 4974223 | UC Berkeley | 2087 Addison Street | Berkeley | CA | 94704 | |
| 5865027 | UC BERKELEY, a constitutional corporation | Confidential - Available Upon Request | | | | |
| 4931211 | UC DAVIS FOUNDATION | 202 COUSTEAU PL STE 185 | DAVIS | CA | 95618-7761 | |
| 6111213 | UC Davis Large Lecture Hall SBD (California Hall) | RD 79 .25M E .5M S/ I-80 | DAVIS | CA | 95616 | |
| 5876968 | UC DIV OF AGRICULTURE & NATURAL RESOURCE | Confidential - Available Upon Request | | | | |
| 5876969 | UC Hastings College of the Law | Confidential - Available Upon Request | | | | |
| 5876970 | UC Hastings College of the Lawia, LP | Confidential - Available Upon Request | | | | |
| 5999195 | UC Market-Seyoum, Mekonnen | 1251 3rd Avenue | San Francisco | CA | 94122 | |
| 6111214 | UC Merced | 5200 N. Lake RD | Merced | CA | 95340 | |
| 6111215 | UC Regents | 2087 ADDISON ST 2ND FL | Berkeley | CA | 94704 | |
| 6011092 | UC REGENTS | 2087 ADDISON ST 2ND FL | BERKELEY | CA | 94704-1103 | |
| 6111216 | UC Regents | 255 Cousteau Place | Davis | CA | 95616 | |
| 6111219 | UC Regents | 255 Cousteau Place | Davis | CA | 95618 | |
| 4931213 | UC REGENTS | CALIFORNIA INSTITUTE ENERGY ENVIRON, 2087 ADDISON ST 2ND FL | BERKELEY | CA | 94704-1103 | |
| 4931214 | UC REGENTS | CENTRAL COAST INFORMATION CTR, UNIVERSITY OF CALIFORNIA | SANTA BARBARA | CA | 93106-3210 | |
| 4931212 | UC REGENTS | UC SANTA BARBARA, 3201 STUDENT AFFAIRS & ADMIN S | SANTA BARBARA | CA | 93106 | |
| 6012341 | UC REGENTS | UNIVERSITY OF CALIFORNIA | SANTA BARBARA | CA | 93106-3210 | |
| 6159078 | UC Regents | University of California, San Diego, 9500 Gilman Dr, Mail Code 0209 | La Jolla | CA | 92093-0951 | |
| 6111227 | UC REGENTS, CALIFORNIA INSTITUTE ENERGY ENVIRON, CIEE UNIVERSITY OF CALIFORNIA | 2087 ADDISON ST 2ND FL | BERKELEY | CA | 94704 | |
| 4974224 | UC Riverside | 14350 Meridian Parkway, UC Path Center | Riverside | CA | 92518 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3443 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3444 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4931215 | UC SAN DIEGO FOUNDATION | 9500 GILMAN DR STE 0940 | LA JOLLA | CA | 92093 | |
| 6111229 | UC Santa Cruz | 1156 High St. | Santa Cruz | CA | 95064 | |
| 4931216 | UC SANTA CRUZ FOUNDATION | PREDATORY BIRD REASEARCH GROUP (SCP, 1156 HIGH ST | SANTA CRUZ | CA | 95064 | |
| 5888695 | Uc, Michelle Irene | Confidential - Available Upon Request | | | | |
| 6111210 | Uc, Michelle Irene | Confidential - Available Upon Request | | | | |
| 6111231 | UC4 SOFTWARE INC AUTOMAIC | 14475 NE 24TH ST | BELLEVUE | WA | 98007 | |
| 5900418 | Ucar, Yigit | Confidential - Available Upon Request | | | | |
| 4931218 | UCCELLI & ASSOCIATES | SUSAN A UCCELLI, 1243 MISSION RD | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4997736 | Uccelli, Dean | Confidential - Available Upon Request | | | | |
| 4914397 | Uccelli, Dean A | Confidential - Available Upon Request | | | | |
| 7331182 | UCHENDU, SUSAN | Confidential - Available Upon Request | | | | |
| 6004101 | Uchenna, Reina | Confidential - Available Upon Request | | | | |
| 6147065 | UCIK MARTIN | Confidential - Available Upon Request | | | | |
| 6145502 | UCIK SABINE | Confidential - Available Upon Request | | | | |
| 4931219 | UCLA FOUNDATION | 10920 WILSHIRE BLVD 14TH FL | LOS ANGELES | CA | 90024 | |
| 6014384 | UCP SOLEDAD LLC | 900 E. HAMILTON AVE. | CAMPBELL | CA | 95008 | |
| 5015427 | UCP Soledad, LLC | c/o Century Communities, Attn: Holly Traube Cordova, 900 E. Hamilton Ave. Suite 500 | Campbell | CA | 95008 | |
| 5876971 | UCP, LLC | Confidential - Available Upon Request | | | | |
| 6111233 | UCSC | 1156 High St | Santa Cruz | CA | 95064 | |
| 6111234 | UCSC Physical Plant | 114 Carriage House Rd. | Santa Cruz | CA | 95064 | |
| 4931220 | UCSF DEPT OF MEDICINE | PO Box 31001-1504 | PASADENA | CA | 91110-1504 | |
| 6117569 | UCSF MEDICAL CENTER | 1830 - 3rd Street | San Francisco | CA | 94158 | |
| 4931222 | UCSF MEDICAL CENTER | DEPT 3-9157, PO Box 39000 | SAN FRANCISCO | CA | 94139-9157 | |
| 4931221 | UCSF MEDICAL CENTER | UCSF DEPARTMENT OF SURGERY, PO Box 7813 | SAN FRANCISCO | CA | 94120 | |
| 4931223 | UCSF MEDICAL GROUP BUSINESS SVCS | PO Box 7813 | SAN FRANCISCO | CA | 94120-7813 | |
| 4931224 | UCSF RADIATION ONCOLOGY | LABORATORY MEDICINE, 505 PARNASSUS AVE STE 100 | SAN FRANCISCO | CA | 94143 | |
| 4931225 | UCSF RADIATION ONCOLOGY | LABORATORY MEDICINE, PO Box 45058 | SAN FRANCISCO | CA | 94145 | |
| 6117570 | UCSF/STANFORD HEALTH CARE | 2200 Post Street | San Francisco | CA | 94115 | |
| 5895441 | Uda, Randy Craig | Confidential - Available Upon Request | | | | |
| 5940109 | Udby, Laurie | Confidential - Available Upon Request | | | | |
| 6000625 | UDDIN, NASIR | Confidential - Available Upon Request | | | | |
| 5878459 | Uddin, Sofia | Confidential - Available Upon Request | | | | |
| 4985830 | Udell, Eldon | Confidential - Available Upon Request | | | | |
| 7162875 | UDELL, MONICA dba SEASONS OF SKIN DAY SPA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162875 | UDELL, MONICA dba SEASONS OF SKIN DAY SPA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4986609 | Udell, Patricia | Confidential - Available Upon Request | | | | |
| 4913403 | Udey, Matt David | Confidential - Available Upon Request | | | | |
| 6175310 | Udey, Matt David | Confidential - Available Upon Request | | | | |
| 4979026 | Udovich, Michael | Confidential - Available Upon Request | | | | |
| 4977373 | Udstad, Donald | Confidential - Available Upon Request | | | | |
| 5876972 | UEKI, BLAKE | Confidential - Available Upon Request | | | | |
| 4994286 | Ufford, Betty | Confidential - Available Upon Request | | | | |
| 5881278 | Ufombah, Dickson C | Confidential - Available Upon Request | | | | |
| 4931226 | UFP FAR WEST LLC | UFP THORNTON LLC, 26200 NOWELL RD | THORNTON | CA | 95686 | |
| 4931227 | UFP WESTERN DIVISION INC | 15 E WALNUT ST | WINDSOR | CO | 80550 | |
| 5899462 | Ugarte, Ramy | Confidential - Available Upon Request | | | | |
| 6117571 | UGI Utilities | Attn: An officer, managing or general agent, One UGI Drive | Denver | PA | 17517 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3445 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6117572 | UGI Utilities, Inc. | Attn: Chris Brown, Sr. Director Operations South Region Joseph Kopalek, 1 UGI Drive | Denver | PA | 17517 | |
| 5876973 | UHC 00596 Santa Rosa, LP | Confidential - Available Upon Request | | | | |
| 5876975 | UHC 00661 Morgan Hill LLP | Confidential - Available Upon Request | | | | |
| 4984808 | Uhl, Jean | Confidential - Available Upon Request | | | | |
| 7216117 | Uhl, Ryan | Confidential - Available Upon Request | | | | |
| 4988303 | Uhlich, David | Confidential - Available Upon Request | | | | |
| 5899566 | Uhlich, Stephanie Nicole | Confidential - Available Upon Request | | | | |
| 5892943 | Uhlik, Joseph k | Confidential - Available Upon Request | | | | |
| 5876976 | UHM, LLC | Confidential - Available Upon Request | | | | |
| 5876977 | UHRENHOLT, ERIC | Confidential - Available Upon Request | | | | |
| 7463714 | Uhrich, Brandon William | Confidential - Available Upon Request | | | | |
| 6001872 | UHV Sputtering Inc.-Clement, Robert | 275 Digital Dr. | Morgan Hill | CA | 95037 | |
| 5995328 | Ukestad, Debbie | Confidential - Available Upon Request | | | | |
| 4931228 | UKIAH ADVENTIST HOSPITAL | UKIAH VALLEY MEDICAL CENTER, 275 HOSPITAL DR | UKIAH | CA | 95482 | |
| 6111235 | UKIAH BIBLE CHURCH INC - ARROYO DR S/END | 1430 North State Street | Ukiah | CA | 95482 | |
| 4931230 | Ukiah Service Center | Pacific Gas & Electric Company, 2641 North State Street | Ukiah | CA | 95482 | |
| 4931231 | UKIAH VALLEY PRIMARY CARE | MEDICAL GRP INC, 260 HOSPITAL DR STE 207 | UKIAH | CA | 95482 | |
| 4931232 | UKIAH YOUTH BASEBALL LEAGUE INC | PO Box 693 | UKIAH | CA | 95482 | |
| 4994148 | Ukich, Michael | Confidential - Available Upon Request | | | | |
| 6010766 | UL VERIFICATION SERVICES INC | 333 PFINGSTEN RD | NORTHBROOK | IL | 60062 | |
| 4931234 | UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0620 | |
| 4931235 | ULC ROBOTICS INC | 88 ARKAY DR | HAUPPAUGE | NY | 11788 | |
| 5893601 | Ulery, Kevin Matzen | Confidential - Available Upon Request | | | | |
| 4931236 | ULFERTS CENTER USA INC | 4288 DUBLIN BLVD STE 218 | DUBLIN | CA | 94568 | |
| 6011676 | ULINE | 12575 ULINE DR | PLEASANT PRAIRIE | WI | 53158 | |
| 4931238 | ULINE | PO Box 88741 | CHICAGO | IL | 60680-1741 | |
| 6152371 | Uline, Inc | 12575 Uline Drive | Pleasant Prairie | WI | 53158 | |
| 6152371 | Uline, Inc | Shipping Supplies, PO Box 88741 | Chicago | IL | 60680 | |
| 6145653 | ULITALO JESSE | Confidential - Available Upon Request | | | | |
| 6139942 | ULITALO WALTER J & ULITALO TERRY E | Confidential - Available Upon Request | | | | |
| 5979492 | Ulitalo, Jesse | Confidential - Available Upon Request | | | | |
| 5979493 | ulitalo, jesse | Confidential - Available Upon Request | | | | |
| 6129976 | ULITIN ANNE M &  GEORGE | Confidential - Available Upon Request | | | | |
| 6130252 | ULITIN SEAN & TRACY | Confidential - Available Upon Request | | | | |
| 5940112 | Ulitin, Angela | Confidential - Available Upon Request | | | | |
| 7340979 | Ulitin, Angela | Confidential - Available Upon Request | | | | |
| 6139498 | ULLMAN MICHAEL J TR | Confidential - Available Upon Request | | | | |
| 5876978 | Ullman, Steven | Confidential - Available Upon Request | | | | |
| 5892401 | Ullmer, Jan Claire | Confidential - Available Upon Request | | | | |
| 5883777 | Ulloa, Fabiola N. | Confidential - Available Upon Request | | | | |
| 7262054 | Ulloa, John | Confidential - Available Upon Request | | | | |
| 5895858 | Ulloa, John Peter | Confidential - Available Upon Request | | | | |
| 4987844 | Ulloa, Marco | Confidential - Available Upon Request | | | | |
| 5886515 | Ulloa, Saul | Confidential - Available Upon Request | | | | |
| 5940113 | Ulloth, Barry | Confidential - Available Upon Request | | | | |
| 4980067 | Ullrey Jr., Willis | Confidential - Available Upon Request | | | | |
| 6183843 | Ullrich, Karen A | Confidential - Available Upon Request | | | | |
| 5890884 | Ulm, Mark | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3445 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3446 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7224625 | Ulmer, Jack Livingston | Confidential - Available Upon Request | | | | |
| 7145922 | Ulrich Family 1992 Revocable Trust | Confidential - Available Upon Request | | | | |
| 6143151 | ULRICH MAX D TR & ULRICH SUSAN PATE TR | Confidential - Available Upon Request | | | | |
| 6134600 | ULRICH SUSAN D | Confidential - Available Upon Request | | | | |
| 4993763 | Ulrich, Carol | Confidential - Available Upon Request | | | | |
| 7158749 | ULRICH, JESSICA MARIE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158749 | ULRICH, JESSICA MARIE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4978653 | Ulrich, John | Confidential - Available Upon Request | | | | |
| 4923357 | ULRICH, JOHN E | CA SPORTS AND FAMILY CHIROPRACTIC, 1650 INDUSTRIAL RD STE A | SAN CARLOS | CA | 94070 | |
| 7140983 | ULRICH, KYLE COLLIN | Confidential - Available Upon Request | | | | |
| 7140983 | ULRICH, KYLE COLLIN | Confidential - Available Upon Request | | | | |
| 4924701 | ULRICH, MARIA J | PO Box 1422 | HOOPA | CA | 95546 | |
| 7140388 | ULRICH, MAX DWIGHT | Confidential - Available Upon Request | | | | |
| 7140388 | ULRICH, MAX DWIGHT | Confidential - Available Upon Request | | | | |
| 7145874 | ULRICH, MAX NICHOLAS | Confidential - Available Upon Request | | | | |
| 5880009 | Ulrich, Nathan J | Confidential - Available Upon Request | | | | |
| 7169705 | Ulrich, Nicole Marie Albin | Robert Jackson, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145875 | ULRICH, NICOLE MARIE ALBIN | Confidential - Available Upon Request | | | | |
| 7140389 | ULRICH, SUSAN PATE | Confidential - Available Upon Request | | | | |
| 7140389 | ULRICH, SUSAN PATE | Confidential - Available Upon Request | | | | |
| 4931805 | ULRICH, WALTER | 5240 OMAR ST | FREMONT | CA | 94538-2423 | |
| 5997619 | Ulrich, William | Confidential - Available Upon Request | | | | |
| 6168763 | Ulrike, Sylas | Confidential - Available Upon Request | | | | |
| 6130694 | ULSHAFER EDWARD W & KAREN TR | Confidential - Available Upon Request | | | | |
| 6111238 | Ulster Petroleums Ltd. | 2000, 400 Third Ave. S.W. | Calgary | AB | T2P 4H2 | Canada |
| 6111239 | ULTIMATE TRANSPORTION N. AMERICA LLC - 30914 SAN A | 26344 FAIRVIEW AVE. | HAYWARD | CA | 94542 | |
| 4931239 | ULTRA PETROLEUM CORP | ULTRA RESOURCES INC, 116 INVERNESS DR E STE # 400 | ENGLEWOOD | CO | 80112 | |
| 5807790 | ULTRA RESOURCES | Attn: Larry Bryan, 116 Inverness Drive East, Suite 400 | Englewood | CO | 80112 | |
| 4933244 | ULTRA RESOURCES | 400 N. Sam Houston Parkway E Suite 1200 | Houston | TX | 77060 | |
| 5839488 | Ultra Resources, Inc. | 116 Inverness Drive East, Suite #400 | Englewood | CO | 80112 | |
| 5865223 | Ultragenyx Pharmaceutical, Inc. | Confidential - Available Upon Request | | | | |
| 4931240 | ULTRAHEALTH INC | 220 MONTGOMERY ST STE #110 | SAN FRANCISCO | CA | 94104 | |
| 6172126 | Ulucan, Ozan | Confidential - Available Upon Request | | | | |
| 4931241 | UMABHARATHI EDIGA-NAGELLI | 3442 RAVINE DR | CARLSBAD | CA | 92010 | |
| 5900794 | Umachi, Chinedum Kalu | Confidential - Available Upon Request | | | | |
| 5892171 | Umaleava, Kitiona | Confidential - Available Upon Request | | | | |
| 5886928 | Uman, Michael John | Confidential - Available Upon Request | | | | |
| 6013371 | UMANG MEHTA | Confidential - Available Upon Request | | | | |
| 4931243 | UMB BANK NA | MARQUETTE COMMERCIAL FINANCE, NW 6333 | MINNEAPOLIS | MN | 55485 | |
| 6001650 | Ume Japanese Bistro-Shu, Kelly | 8710 Old Redwood Hwy | Windsor | CA | 95492 | |
| 4992877 | Umemoto, Sallian | Confidential - Available Upon Request | | | | |
| 5897729 | Umphlett, Brandon | Confidential - Available Upon Request | | | | |
| 5876979 | UMPHRESS, WADE | Confidential - Available Upon Request | | | | |
| 6041114 | UMS Group Inc. | 300 Interpace Parkway, Suite C380 | Parsippany | NJ | 07054 | |
| 5878764 | Un, Sophainy | Confidential - Available Upon Request | | | | |
| 4931245 | UNAFLEX INC | PO Box 5088 | FORT LAUDERDALE | FL | 33310 | |
| 4931246 | UNAFLEX INCORPORATED | 3901 NE 12TH AVE | POMPANO BEACH | FL | 33064 | |
| 4993799 | Unangst, Patricia | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3446 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3447 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5993504 | Unciano, Roland | Confidential - Available Upon Request | | | | |
| 5994514 | Uncle Credit Union | 2100 Las Positas Court | Livermore | CA | 94551 | |
| 6010776 | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY | BENICIA | CA | 94510 | |
| 7340417 | Underground Construction Co., Inc | Elizabeth M. Guffy, Locke Lord LLP, 600 Travis, Suite 2800 | Houston | TX | 77002 | |
| 7237622 | Underground Construction Co., Inc. | Locke Lord LLP, Elizabeth M. Guffy, 600 Travis, Suite 2800 | Houston | TX | 77002 | |
| 6117573 | Underground Construction Co., Inc. | Attn: An officer, managing or general agent, 5145 Industrial Way | Benicia | CA | 94510 | |
| 7237622 | Underground Construction Co., Inc. | Jason Bowen, 5145 Industrial Way | Benicia | CA | 94510 | |
| 6111313 | Underground Construction Company, Inc. | 5145 Industrial Way | Benicia | CA | 94510 | |
| 4931249 | UNDERGROUND SERVICE ALERT | 4005 PORT CHICAGO HWY STE 100 | CONCORD | CA | 94520 | |
| 4931248 | UNDERGROUND SERVICE ALERT | OF SOUTHERN CALIFORNIA, PO Box 77070 | CORONA | CA | 92877-0102 | |
| 6013851 | UNDERGROUND SERVICE ALERT | P.O. BOX 77070 | CORONA | CA | 92877-0102 | |
| 4931250 | UNDERGROUND SYSTEMS INC | 3A TROWBRIDGE DR | BETHEL | CT | 06801 | |
| 6004995 | Underhill, Jane | Confidential - Available Upon Request | | | | |
| 4992793 | Underhill, Tom | Confidential - Available Upon Request | | | | |
| 6000308 | Underhill, Wendy | Confidential - Available Upon Request | | | | |
| 4931251 | UNDERWATER CONSTRUCTION CORP | 110 PLAINS RD | ESSEX | CT | 06426 | |
| 4931252 | UNDERWATER RESOURCES | PIER 26 STE 14 THE EMBARCADERO | SAN FRANCISCO | CA | 94105-1249 | |
| 6131169 | UNDERWOOD DOROTHY ETAL JT | Confidential - Available Upon Request | | | | |
| 5996696 | Underwood, Angela | Confidential - Available Upon Request | | | | |
| 5940144 | Underwood, Cheryl | Confidential - Available Upon Request | | | | |
| 7172392 | Underwood, Joseph | Confidential - Available Upon Request | | | | |
| 6166425 | Underwood, June | Confidential - Available Upon Request | | | | |
| 5892144 | Underwood, Leland Eugene | Confidential - Available Upon Request | | | | |
| 4979040 | Underwood, Mark | Confidential - Available Upon Request | | | | |
| 4913380 | Underwood, Michael Clayton | Confidential - Available Upon Request | | | | |
| 6000098 | underwood, todd | Confidential - Available Upon Request | | | | |
| 4981259 | Underwood, William | Confidential - Available Upon Request | | | | |
| 6111315 | Underwriters at Lloyd's (AEGIS UK) Syndicate No. AES 1225 | Neville Drew, 110 Fenchurch Street | London | | | United Kingdom |
| 4976364 | Underwriters at Lloyd's (AEGIS UK) Syndicate No. AES 1225 | Neville Drew, 110 Fenchurch Street | London | | EC3M 5JT | United Kingdom |
| 4976354 | Underwriters at Lloyd's (Freberg Environmental) Syndicate No. 1458 RNR | Larry Kuntz, 115 South LaSalle Street 2450 | Chicago | IL | 60603 | |
| 4976372 | Underwriters at Lloyd's (Talbot) Syndicate No. 1183 (Validus Underwriting Risk Services) | Chris Sonneman, 48 Wall Street 7th Floor | New York | NY | 10005 | |
| 6111325 | Underwriters at Lloyd's (Travelers) Syndicate No. TRV 5000 | Louis Scott, Exchequer Court, 33 St. Mary Axe | London | | | United Kingdom |
| 4976362 | Underwriters at Lloyd's (Travelers) Syndicate No. TRV 5000 | Louis Scott, Exchequer Court, 33 St. Mary Axe | London | | EC3A 8AG | United Kingdom |
| 4931253 | UNEARTH | 2280 GRASS VALLEY HWY STE 219 | AUBURN | CA | 95603 | |
| 5881037 | Ung, Mason | Confidential - Available Upon Request | | | | |
| 6133977 | UNGARETTI EDWARD J | Confidential - Available Upon Request | | | | |
| 6141409 | UNGER HUGH E TR & ELINOR F TR | Confidential - Available Upon Request | | | | |
| 5894056 | Unger, Daniel Robert | Confidential - Available Upon Request | | | | |
| 6111326 | Ungerboeck | 100 Ungerboeck Park | O'Fallon | MO | 63368 | |
| 6111327 | UNGERBOECK SYSTEMS INTERNATIONAL, INC | 100 UNGERBOECK PARK | O'FALLON | MO | 63368 | |
| 6146167 | UNGERLEIDER STEVEN TR | Confidential - Available Upon Request | | | | |
| 5998411 | Ungerman, Garth & Terri | Confidential - Available Upon Request | | | | |
| 5998411 | Ungerman, Garth & Terri | Confidential - Available Upon Request | | | | |
| 5898509 | Ungersma, Dirk J. | Confidential - Available Upon Request | | | | |
| 4991293 | Ungles, Daniel | Confidential - Available Upon Request | | | | |
| 5888055 | Ungui, Jason Daniel | Confidential - Available Upon Request | | | | |
| 4931255 | UNHOLTZ-DICKIE CORPORATION | 6 BROOKSIDE DR | WALLINGFORD | CT | 06492 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3447 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3448 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4931256 | UNHOLTZ-DICKIE CORPORATION | PO Box 5010 | STAMFORD | CT | 06904 | |
| 4931257 | UNI SEAL VALVE CO | 2851 PALMA DR STE J | VENTURA | CA | 93003 | |
| 5876980 | Uniacke, Brendan | Confidential - Available Upon Request | | | | |
| 5876981 | Uniacke, Joseph | Confidential - Available Upon Request | | | | |
| 5876982 | Uniacke, Michael | Confidential - Available Upon Request | | | | |
| 6011528 | UNICO MECHANICAL CORPORATION | 1209 POLK ST | BENICIA | CA | 94510 | |
| 4931259 | UNIFIED INVESTIGATIONS & | SCIENCES INC, 2258 MOMENTUM PL | CHICAGO | IL | 60689-5322 | |
| 6111330 | Unified Investigations & Sciences, Inc. | 2258 Momentum Place | Chicago | IL | 60689 | |
| 4931260 | UNIFIED WINE & GRAPE SYMPOSIUM LLC | 1724 PICASSO AVE STE E | DAVIS | CA | 95618 | |
| 4931261 | UNIFIN INTERNATIONAL | A DIVISION OF WABTEC CANADA INC, 1030 CLARKE RD | LONDON | ON | N5V 3B2 | CANADA |
| 4931262 | UNIFY CONSULTING LLC | 1518 1ST AVE S STE 201 | SEATTLE | WA | 98134 | |
| 6151632 | Unify Consulting LLC | 8259 122nd Ave NE | Kirkland | WA | 98033 | |
| 6011159 | UNIFY CONSULTING LLC | 8259 122ND AVE NE STE 200 | KIRKLAND | WA | 98033 | |
| 6111337 | UNI-KOOL PARTNERS | P.O. Box 3140 | Salinas | CA | 93912 | |
| 6087197 | Uni-Kool Partners, The | c/o Adam Patterson, Facility Manager_testing, P.O. Box 3140 | Salinas | CA | 93912 | |
| 4974478 | Uni-Kool Partners, The | c/o Adam Patterson, Facility Manager_testing, P.O. Box 3140 | Salinas | CA | 93912-3140 | |
| 4931263 | UNIMI SOLUTIONS INC | 217 E 70TH ST UNIT 744 | NEW YORK | NY | 10021 | |
| 6111339 | Union Bank | Uwe Ligmond, Vice President, 500 S. Main Street, 7th Floor | Orange | CA | 92868 | |
| 6111340 | UNION BANK NA | 400 CALIFORNIA ST | SAN FRANCISCO | CA | 94104 | |
| 4931264 | UNION BANK NA | 400 CALIFORNIA ST | SAN FRANCISCO | CA | 94104-1402 | |
| 6166861 | UNION BAPTIST CHURCH | 1218 E BELLE TER | BAKERSFIELD | CA | 93307-3810 | |
| 6166803 | UNION BAPTIST CHURCH | 1218 E BELLE TERRACE | BAKERSFIELD | CA | 93307-3810 | |
| 7296063 | Union Carbide Corporation | Attention: Weslynn Patricia Reed, Union Carbide Corporation, 2211 H.H. Dow Way | Midland | MI | 48674 | |
| 7307964 | Union Carbide Corporation | Confidential - Available Upon Request | | | | |
| 4931265 | UNION ELECTRIC CO | AMEREN MISSOURI, 1901 CHOUTEAU AVE | ST LOUIS | MO | 63103 | |
| 5905976 | Union for Reform Judaism, Inc. | Jonathan Weissglass (SBN 185008), Law Office of Jonathan Weissglass, 410 12th Street, Suite 250-B | Oakland | CA | 94607 | |
| 7202416 | Union for Reform Judaism, Inc.; URJ Camp Newman | Ari Vared, Executive Director, CA Youth and Camping, 711 Grande Ave., Suite 280 | San Rafael | CA | 94901 | |
| 7202416 | Union for Reform Judaism, Inc.; URJ Camp Newman | Jonathan Weissglass, 1939 Harrison Street, Suite 150-B | Oakland | CA | 94612 | |
| 6117574 | Union Gas, An Enbridge Company | Attn: Ian Ross, Director Distribution Operations Katie Hooper, 50 Keil Drive North | Chatham | ON | N7M 5M1 | Canada |
| 4931266 | UNION HILLS PARTNERS LLC | HONOR HEALTH PAIN MANAGEMENT CTR, 4727 E UNION HILLS DR STE 330 | PHOENIX | AZ | 85058-3387 | |
| 4931267 | UNION HILLS PARTNERS LLC | HONOR HEALTH PAIN MANAGEMENT CTR, PO Box 223970 | PITTSBURGH | PA | 15251 | |
| 6013723 | UNION ISLAND RECLAMATION | 343 MAIN ST STE 815 | STOCKTON | CA | 95202 | |
| 4931268 | UNION ISLAND RECLAMATION | DISTRICT NO 1, 343 MAIN ST STE 815 | STOCKTON | CA | 95202 | |
| 4931269 | UNION OF CONCERNED SCIENTISTS | INC, TWO BRATTLE SQ STE 6TH FL | CAMBRIDGE | MA | 02138 | |
| 6111343 | UNION OIL COMPANY CALIFORNIA | 1003 E Main St | Santa Paula | CA | 93060 | |
| 5861496 | Union Oil Company of California | Chevron Products Company, a Chevron U.S.A. division, Michael L. Armstrong, Senior Counsel, 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 6011622 | UNION PACIFIC RAILROAD | 1400 DOUGLAS ST STOP 1690 | OMAHA | NE | 68179-1690 | |
| 6013561 | UNION PACIFIC RAILROAD | 1800 FARNAM ST | OMAHA | NE | 68102 | |
| 6008834 | UNION PACIFIC RAILROAD | 9451 ATKINSON ST | ROSEVILLE | CA | 95747 | |
| 5864777 | UNION PACIFIC RAILROAD | Confidential - Available Upon Request | | | | |
| 4931271 | UNION PACIFIC RAILROAD | ATTN MR K E WALTER, 1400 DOUGLAS ST STOP 1690 | OMAHA | NE | 68179-1690 | |
| 5865201 | Union Pacific Railroad A Delaware Corporation | Confidential - Available Upon Request | | | | |
| 6012981 | UNION PACIFIC RAILROAD CO | 12567 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3448 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3449 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6010706 | UNION PACIFIC RAILROAD CO | 1400 DOUGLAS ST MAIL STOP 1030 | OMAHA | NE | 68179-1030 | |
| 6012396 | UNION PACIFIC RAILROAD CO | 1400 DOUGLAS ST MS#1750 | OMAHA | NE | 68179-1750 | |
| 6122976 | Union Pacific Railroad Company | Lamson Dugan & Murray, Kyle Wallor, Esq., 10306 Regency Parkway Drive | Omaha | NE | 68114 | |
| 6122977 | Union Pacific Railroad Company | Ericksen Arbuthnot, Michael E. Lehman, Esq., 2440 W. Shaw Avenue, Suite 101 | Fresno | CA | 93711-3300 | |
| 6019833 | Union Pacific Railroad Company | c/o Ashby & Geddes, P.A., Attn: Gregory A. Taylor, 500 Delaware Avenue, PO Box 1150 | Wilmington | DE | 19899 | |
| 4931276 | UNION PACIFIC RAILROAD COMPANY | 12567 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 6111376 | UNION PACIFIC RAILROAD COMPANY | 1400 Douglas St | Omaha | NE | 68179 | |
| 6057421 | UNION PACIFIC RAILROAD COMPANY | 1400 Douglas St., STOP 1030 | Omaha | NE | 60693 | |
| 6111373 | UNION PACIFIC RAILROAD COMPANY | 1400 Douglas St., STOP 1030 | Omaha | NE | 68179 | |
| 5876983 | Union Pacific Railroad Company | Confidential - Available Upon Request | | | | |
| 5864776 | UNION PACIFIC RAILROAD COMPANY | Confidential - Available Upon Request | | | | |
| 6057418 | UNION PACIFIC RAILROAD COMPANY | 34009 Alvarado-Niles Road | Union City | CA | 94587 | |
| 6111371 | UNION PACIFIC RAILROAD COMPANY | 400 Douglas St., #1640 | Omaha | NE | 68179 | |
| 6019833 | Union Pacific Railroad Company | Attn: Tonya Wilson Conley, 1400 Douglas Street | Omaha | NE | 68179 | |
| 6098949 | UNION PACIFIC RAILROAD COMPANY | Bay Area Rapid Transit District, 300 Lakeside Dr | Oakland | CA | 94607 | |
| 6060542 | UNION PACIFIC RAILROAD COMPANY | P.O. Box 15408 | San Luis Obispo | CA | 93406 | |
| 6007952 | Union Pacific Railroad Company | Russell D. Cook Law Offices, 1233 West Shaw | Fresno | CA | 93711 | |
| 4949922 | Union Pacific Railroad Company | Russell D. Cook Law Offices, 1233 West Shaw, Suite 100 | Fresno | CA | 93711 | |
| 4974760 | Union Pacific Railroad Company | Tom McGovern, 1400 Douglas Street, Stop 0640 | Omaha | NE | 68179 | |
| 6111556 | Union Pacific Railroad Company | Union Pacific Railroad, 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 | |
| 5865062 | UNION PACIFIC RAILROAD CORPORATION A DELEWARE CORPORATION | Confidential - Available Upon Request | | | | |
| 4931277 | UNION PUMP COMPANY | 25189 NETWORK PL | CHICAGO | IL | 60673-1251 | |
| 6117576 | UNION SANITARY DISTRICT | 5072 Benson Road | Union City | CA | 94587 | |
| 6013531 | UNION SANITARY DISTRICT | 5072 BENSON ROAD | UNION CITY | CA | 94587-2508 | |
| 5816551 | Union Sanitary District | Shawn Nesgis, 5072 Benson Road | Union City | CA | 94587 | |
| 5876984 | UNION SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 6130449 | UNION SCOTT M & KAYLIN J | Confidential - Available Upon Request | | | | |
| 5887235 | Union, Ryan B | Confidential - Available Upon Request | | | | |
| 7330578 | Union, Scott | Confidential - Available Upon Request | | | | |
| 5876985 | Unioversity of California Santa Cruz | Confidential - Available Upon Request | | | | |
| 6111635 | Uniper Global Commodities North America LLC | 1201 Louisiana Street, Suite 650 | Houston | TX | 77002 | |
| 6124720 | UNIQUE LANDSCAPING | 909 ARMORY RD, PMB 246 | BARSTOW | CA | 92311 | |
| 6111639 | UNISONT ENGINEERING INC | 333 HEGENBERGER RD STE 310 | OAKLAND | CA | 94621 | |
| 6011517 | UNISONT ENGINEERING INC | 333 HEGENBERGER RD STE 310 | OAKLAND | CA | 94621-2222 | |
| 5822952 | Unisont Engineering, Inc. | 333 Hegenberger Road, Suite 310 | Oakland | CA | 94621-1461 | |
| 6117578 | Unisource Energy Services | Attn: Nathan Shelley, Senior Director Martin Anaya, 2901 W. Shamrell Blvd., Suite 110 | Flagstaff | AZ | 86005 | |
| 6117577 | UniSource Energy Services | Attn: Daniel Snodgrass, Manager Technical Services Martin Anaya, P.O. Box 711 | Tucson | AZ | 85702 | |
| 4931280 | UNITARIAN UNIVERSALIST CHURCH OF TH | MONTEREY PENINSULA, 490 AGUAJITO RD | CARMEL | CA | 93923 | |
| 6111640 | UniTech Services Group | 130 Longmeadow Street | Longmeadow | MA | 01106 | |
| 4931281 | UNITECH SERVICES GROUP | 138 LONGMEADOW ST | LONGMEADOW | MA | 01106 | |
| 4931282 | UNITED ACUPUNCTURE | CUIPING ZHAN, 1171 TRANCAS ST | NAPA | CA | 94558 | |
| 6117579 | UNITED AIR LINES, INC. | Mills Field Byshre H1 (SF Airport) | San Bruno | CA | 94066 | |
| 6008326 | UNITED AUBURN INDIAN COMMUNITY | 11141 WILDWOOD DR | AUBURN | CA | 95603 | |
| 4931283 | UNITED CEREBRAL PALSY | DBA RIDE ON TRANSPORTATION, 3620 SACRAMENTO STE 201 | SAN LUIS OBISPO | CA | 93401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3449 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3450 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4931284 | UNITED CEREBRAL PALSY ASSN | 333 W BEN HOLT DR | STOCKTON | CA | 95207 | |
| 4931285 | UNITED CEREBRAL PALSY ASSOCIATION | OF STANISLAUS COUNTY, 4265 SPYRES WAY | MODESTO | CA | 95356 | |
| 6111644 | UNITED CEREBRAL PALSY ASSOCIATION- 4229 E ASHLAN | 590 W. LOCUST AVE. SUITE 103 | FRESNO | CA | 93650 | |
| 5876986 | United Commonwealth Business Holdings LLC | Confidential - Available Upon Request | | | | |
| 4933245 | UNITED ENERGY | 225 Union Blvd Suite 200 | Lakewood | CO | 80228 | |
| 6014501 | UNITED ENERGY TRADING LLC | 919 S 7TH ST STE 405 | BISMARCK | ND | 58504-5835 | |
| 6123510 | United Energy Trading, LLC | Holland & Knight LLP, Leah E. Capritta, 1801 California Street, Suite 5000 | Denver | CO | 80202 | |
| 6123512 | United Energy Trading, LLC | Holland & Knight LLP, Thomas D. Leland, 1801 California Street, Suite 5000 | Denver | CO | 80202 | |
| 6123508 | United Energy Trading, LLC | Holland & Knight LLP, Charles L. Coleman III, 50 California Street, Suite 2800 | San Francisco | CA | 94111 | |
| 4949907 | United Energy Trading, LLC | c/o and & Knight LLP, Attn: Thomas D. Leland, Leah E. Capritta, 633 Seventeenth Street, Suite 2300 | Denver | CO | 80202 | |
| 6117580 | United Energy Trading, LLC | 20445 State Highway 249, Suite 320 | Houston | TX | 77070 | |
| 5006292 | United Energy Trading, LLC | c/o Charles L. Coleman III, 50 California Street, Suite 2800 | San Francisco | CA | 94111 | |
| 6008032 | United Energy Trading, LLC | Thomas D. Leland and Leah E. Capritta Holland & Knight LLP, 1801 California Street, Suite 5000 | Denver | CO | 80202 | |
| 7239813 | United Energy Trading, LLC d/b/a Blue Spruce Energy | Holland & Knight LLP, Attn: Leah Capritta, Esq., 1801 California Street, Suite 5000 | Denver | CO | 80202 | |
| 7239813 | United Energy Trading, LLC d/b/a Blue Spruce Energy | Holland & Knight LLP, Attn: Robert William Davis, Jr., 200 S. Orange Avenue, Suite 2600 | Orlando | FL | 32801 | |
| 7239813 | United Energy Trading, LLC d/b/a Blue Spruce Energy | Holland & Knight LLP, Attn: Charles L. Coleman III, 50 California Street, Suite 2800 | San Francisco | CA | 94111 | |
| 7239813 | United Energy Trading, LLC d/b/a Blue Spruce Energy | Holland & Knight LLP, Attn: Thomas D. Leland, Leah E. Capritta, 633 Seventeenth Street, Suite 2300 | Denver | CO | 80202 | |
| 5876987 | UNITED FARM WORKERS OF AMERICA INC | Confidential - Available Upon Request | | | | |
| 6007713 | United Financial Casualty Company (Hajiseydalizadeh) | Nivinskus Law Group, ALC, Mark R. Nivinskus, 134 W. Wilshire Avenue | Fullerton | CA | 92832 | |
| 6008050 | United Financial Casualty Company (Hajiseydalizadeh) | Nivinskus Law Group, A Law Corporation, 134 W. Wilshire Avenue | Fullerton | CA | 92832 | |
| 6111650 | United Financial of Illinois, Inc | 800 E. Eiehl Rd, Ste 185 | Naperville | IL | 60563 | |
| 5862953 | UNITED FINANCIAL OF ILLINOIS, INC. | 800 EAST DIEHL ROAD, SUITE 185 | NAPERVILLE | IL | 60563 | |
| 6118294 | United Fire & Casualty Financial Pacific | PO Box 73909 | Cedar Rapids | IA | 52407 | |
| 5996858 | United Flight Services, Terence Mckenna | 120 Aviation Way | Watsonville | CA | 95076 | |
| 4933246 | UNITED GAS & POWER | 25108 Marguerite Pkwy Suite A-447 | Mission Viejo | CA | 92692 | |
| 4931287 | UNITED GASKET CORP | 1633 S 55TH AVE | CICERO | IL | 60804 | |
| 5876988 | UNITED HEALTH CENTERS OF THE SAN JOAQUIN VALLEY | Confidential - Available Upon Request | | | | |
| 4931288 | UNITED HEALTHCARE INSURANCE COMPANY | 425 MARKET ST | SAN FRANCISCO | CA | 94105 | |
| 7212974 | United Heritage Financial Group, Inc. | Jeffrey D. Neumeyer, 707 E. United Heritage Court | Meridian | ID | 83642 | |
| 7178588 | United Heritage Life Insurance Company | Jeffrey D. Neumeyer, 707 E. United Heritage Court | Meridian | ID | 83642 | |
| 7208320 | United Heritage Property & Casualty Company | Confidential - Available Upon Request | | | | |
| 4931289 | UNITED HOME CARE OF NORTHERN CA LC | UNITED HOME CARE- JACKSON, 598 W 900 SOUTH STE 220 | WOODS CROSS | UT | 84010 | |
| 6134426 | UNITED HOME LOAN CO | Confidential - Available Upon Request | | | | |
| 4931290 | UNITED INDUSTRIES GROUP INC | 620 NEWPORT CENTER DR | NEWPORT BEACH | CA | 92660 | |
| 4931291 | UNITED IRISH SOCIETIES OF | SAN FRANCISCO, PO Box 16026 | SAN FRANCISCO | CA | 94116 | |
| 4931292 | UNITED LITIGATION DISCOVERY | 111 SUTTER ST STE 100 | SAN FRANCISCO | CA | 94104 | |
| 4931293 | UNITED MCGILL CORPORATION | MCGILL AIRFLOW LLC, 1747 E DR MARTIN LUTHER KING JR | STOCKTON | CA | 95205-7012 | |
| 6133464 | UNITED METHODIST CHURCH BOARD | Confidential - Available Upon Request | | | | |
| 6135312 | UNITED METHODIST CHURCH BOARD | Confidential - Available Upon Request | | | | |
| 4931294 | UNITED NATIONS FOUNDATION INC | 1750 PENNSYLVANIA AVE NW STE | WASHINGTON | DC | 20006 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3450 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3451 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4931295 | UNITED NEGRO COLLEGE FUND INC | 1805 7TH ST NW | WASHINGTON | DC | 20001 | |
| 5876989 | United Parcel Service, Inc., an Ohio Corporation | Confidential - Available Upon Request | | | | |
| 4931296 | UNITED PARTITION SYSTEMS INC | 2180 S HELLMAN AVE | ONTARIO | CA | 91761 | |
| 4931297 | UNITED PENTECOSTAL CHURCH | OF NAPA CA, 2625 1ST STREET | NAPA | CA | 94588 | |
| 4931298 | UNITED PENTECOSTAL CHURCH | OF TURLOCK, 601 E TUOLUMNE RD | TURLOCK | CA | 95382 | |
| 4931300 | UNITED PENTECOSTAL CHURCH OF | GRASS VALLEY, PO Box 931 | GRASS VALLEY | CA | 95945 | |
| 4931299 | UNITED PENTECOSTAL CHURCH OF | PITTSBURG INC, PO BOX 1800 | PITTSBURG | CA | 94565 | |
| 4931301 | UNITED PLAYAZ INC | 1038 HOWARD ST | SAN FRANCISCO | CA | 94103 | |
| 5999511 | United Pro Fab Mfg Inc.-Gupta, Rajesh | 45300 Industrial Pl # 5 | Fremont | CA | 94538 | |
| 6013382 | UNITED PRO PAINTING INC | 22345 MEEKLAND AVE | HAYWARD | CA | 94541 | |
| 6057428 | UNITED RAILROADS SAN FRANCISCO | 1400 Douglas Street | Omaha | NE | 68179 | |
| 4931303 | UNITED REFRIGERATION INC | 11401 ROOSEVELT BLVD | PHILADELPHIA | PA | 19154 | |
| 4931304 | UNITED REFRIGERATION INC | PO Box 678458 | DALLAS | TX | 75267-8458 | |
| 6176103 | United Rentals (North America), Inc. | c/o Paul Schrader, Fullerton & Knowles, P.C., 12642 Chapel Rd. | Clifton | VA | 20124 | |
| 6111871 | United Rentals (North America), Inc. | 100 First Stamford Place, Suite 700 | Stamford | CT | 06902 | |
| 6176103 | United Rentals (North America), Inc. | c/o Barbara Garcia, 6125 Lakeview Road, #300 | Charlotte | NC | 28269 | |
| 6111872 | UNITED RENTALS INC | 100 First Stamford Place, Suite 700 | Stamford | CT | 06902 | |
| 6011568 | UNITED RENTALS INC | 635 TANK FARM ROAD | SAN LUIS OBISPO | CA | 93401 | |
| 6057429 | UNITED RENTALS INC | UNITED RENTALS (NORTH AMERICA) INC,, 100 FIRST STAMFORD PLACE STE 700 | STAMFORD | CT | 06902 | |
| 6111873 | UNITED RENTALS TRENCH SAFETY | 100 First Stamford Place | Stamford | CT | 06902 | |
| 6115414 | United Rentals, Inc. | Attn: Mike Dowden, 6125 Lakeview Road #300 | Charlotte | NC | 28269 | |
| 4931307 | UNITED RIGGERS & ERECTORS INC | 4188 VALLEY BLVD | WALNUT | CA | 91789 | |
| 4931308 | UNITED ROOTS | PO Box 11567 | OAKLAND | CA | 94611 | |
| 5952057 | United Services Automobile Association | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5952085 | United Services Automobile Association | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5951796 | United Services Automobile Association | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5952115 | United Services Automobile Association | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 6118361 | United Services Automobile Association | 9800 Fredericksburg | San Antonio | TX | 78288 | |
| 7214733 | United Services Automobile Association | c/o Shawn E. Caine, Law Offices of Shawn E. Caine, APC, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7154431 | United Services Automobile Association | c\o Rathbone Group, LLC, 1100 Superior Ave., E, Suite 1850 | Cleveland | OH | 44114 | |
| 5802697 | United Services Automobile Association | Law Offices of Todd F. Haines, 30495 Canwood St. Ste. 100 | Agoura Hills | CA | 91301 | |
| 4999998 | United Services Automobile Association | Law Offices of Shawn E. Caine, APC, Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5952435 | United Services Automobile Association | Shawn E. Cairne, Law Offices of Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7238587 | United Services Automobile Association, USAA Casualty Insurance Company (CIC), USAA General Indemnity Company (GIC), Garrison Proper and Casualty Insurance Co. | c/o Shawn E. Caine, Law Offices , of Shawn E. Caine, APC, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6009792 | United Services Automobile Association, USAA Casualty Insurance Company, USAA General Indemnity Company and Garrison Property and Casualty Insurance Company | SHAWN E. CAINE, 1221 CAMINO DEL MAR | DEL MAR | CA | 92014 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3451 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3452 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5938741 | United Services Automobile Association, USAA Casualty Insurance Company, USAA General Indemnity Company and Garrison Property and Casualty Insurance Company | Shawn E. Caine, Law Offices of Shawn E. Caine, A.P.C., 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7209519 | United Services Automobile Association, USAA General Indemnity Company (GIC), USAA Casualty Insurance Company (CIC), Garrison Property and Casualty Insurance Co. | c/o Shawn E. Caine, Law Offices of Shawn E. Caine, APC, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4931309 | UNITED SERVO HYDRAULICS INC | 1450 GENICOM DR | WAYNESBORO | VA | 22980 | |
| 4931310 | UNITED SITE SERVICES | OF CALIFORNIA INC, 3408 HILLCAP AVE | SAN JOSE | CA | 95136 | |
| 7332987 | United Site Services of C | Confidential - Available Upon Request | | | | |
| 7332959 | United Site Services of C | Confidential - Available Upon Request | | | | |
| 6111875 | United Site Services of California, Inc. | 118 Flanders Road, Suite 1000 | Westborough | MA | 01581 | |
| 5974826 | United Specialty Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7214481 | United Specialty Insurance Company, General Security Indemnity Company of Arizona, Brit Global Specialty | Terry Pevehouse, Cramer, Johnson, Wiggins & Associates, Inc., a Sedgwick Company, 12650 Ingenuity Drive Ste. 200 | Orlando | FL | 32826 | |
| 5876990 | UNITED SPORTSMEN, INCORPORATED | Confidential - Available Upon Request | | | | |
| 4931312 | UNITED STATE POSTAL SERVICE | POSTMASTER, 337 W CLARK ST | EUREKA | CA | 95501 | |
| 6057430 | UNITED STATES | 1325 J St | Sacramento | CA | 95814 | |
| 4976315 | United States Aircraft Insurance Group (USAIG) | 125 Broad Street, Sixth Floor | New York | NY | 10004 | |
| 6111878 | United States Army Corps of Engineers | Attn: CESPK-FAO, 1325 J Street | Sacramento | CA | 95814 | |
| 4931313 | UNITED STATES COAST GUARD AUXILIARY | OFFICE OF AUX & BOATING SAFETY, 2100 SECOND STREET SW STOP 758 | WASHINGTON | DC | 20593 | |
| 5876991 | United States Cold Storage of California | Confidential - Available Upon Request | | | | |
| 4931314 | UNITED STATES DEPARTMENT | OF THE INTERIOR, 20 HAMILTON CT | HOLLISTER | CA | 95023 | |
| 7219061 | United States Department of Agriculture, Forest Service | Confidential - Available Upon Request | | | | |
| 7216447 | United States Department of Agriculture, Forest Service | Department of Justice, Matthew J. Troy, P.O. Box 875 Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7222599 | United States Department of Agriculture, Forest Service | Matthew J. Troy, Department of Justice, P.O. Box 875 Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7219061 | United States Department of Agriculture, Forest Service | Confidential - Available Upon Request | | | | |
| 7221904 | United States Department of Agriculture, Forest Service | Department of Justice, Matthew Troy, P.O. Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7222635 | United States Department of Agriculture, Forest Service | Matthew Troy, P.O. Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7222635 | United States Department of Agriculture, Forest Service | Steven M Casey, 101B Sun Avenue NE | Albuquerque | NM | 87109 | |
| 7218997 | United States Department of Defense | DFAS Office of General Counsel, Attn: Bryan C. Whitaker, 8899 E. 56th Street | Indianapolis | IN | 46249 | |
| 7218997 | United States Department of Defense | Attn: Matthew J. Troy, P.O. Box 875, Ben Franklin Station | Washington | DC | 20044 | |
| 6057431 | United States Department of Interior Bureau of Reclamation | 1849 C Street NW | Washington | DC | 20240 | |
| 6111880 | United States Department of Interior Bureau of Reclamation | 2800 Cottage Way E-1705 | Sacramento | CA | 95825 | |
| 7254576 | United States Department of the Interior - Bureau of Land Management | Federica Lee, Acting Associate State Director, 2800 Cottage Way, Rm W-1623 | Sacramento | CA | 95825 | |
| 7251708 | United States Department of the Interior - Bureau of Land Management | Matthew J. Troy, Civil division, U.S. Department of Justice, Ben Franklin Station, P.O. Box 875 | Washington | DC | 20044-0875 | |
| 7225356 | United States Department of the Interior - Bureau of Land Management | U.S. Department of Justice, Civil Division, Matthew J. Troy, P.O. Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7286422 | United States Department of the Interior - Bureau of Land Management | Attn: Matthew J. Troy, Civil Division, US Department of Justice, PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3452 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3453 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7254576 | United States Department of the Interior - Bureau of Land Management | Matthew J. Troy, US Department of Justice, PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7253659 | United States Department of the Interior - Bureau of Land Management | US Department of Justice, Matthew J. Troy, PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7286422 | United States Department of the Interior - Bureau of Land Management | Federica Lee, 2800 Cottage Way, Rm W-1623 | Sacramento | CA | 95825 | |
| 7250905 | United States Department of the Interior - Bureau of Land Management | Federica Lee, 2800 Cottager Way, Rm W-1623 | Sacramento | CA | 95825 | |
| 7308982 | United States Department of the Interior - U.S. Fish and Wildlife Service | Matthew Troy, Civil Division, Dept. of Justice, PO Box 875, Ben Franklin Station | Washington | DC | 20044 | |
| 7307923 | United States Department of the Interior - U.S. Fish and Wildlife Service | Thomas Lauence Sampson, Realty Officer, U.S. Fish and Wildlife Service, 2800 Cottage Way, W-1832 | Sacramento | CA | 95825 | |
| 7308982 | United States Department of the Interior - U.S. Fish and Wildlife Service | Thomas Laurence Sampson, 2800 Cottage Way, Suite W-1832 | Sacramento | CA | 95825 | |
| 6111881 | UNITED STATES DEPARTMENT OF THE INTERIOR BUREAU OF RECLAMATION | 1849 C Street NW | Washington | DC | 20240 | |
| 4931315 | UNITED STATES DEPT OF THE INTERIOR | BUREAU OF LAND MANAGEMENT, 2550 NORTH STATE ST | UKIAH | CA | 95482 | |
| 4931316 | UNITED STATES ENVIRONMENTAL | PROTECTION AGENCY, PO Box 979076 | ST LOUIS | MO | 63197-9000 | |
| 5006168 | United States Environmental Protection Agency | Office of General Counsel, Mailcode 2310A, 1200 Pennsylvania Avenue, N.W. | Washington | DC | 20460 | |
| 5006169 | United States Environmental Protection Agency - Region 9 | 75 Hawthorne Street | San Francisco | CA | 94105 | |
| 5823100 | United States Fire Insurance Company | Crum & Forster, Ann Perkins, 305 Madison Avenue | Morristown | NJ | 07960 | |
| 5823196 | United States Fire Insurance Company | Crum & Forster, P. Ann Perkins, 305 Madison Avenue | Morristown | NJ | 07960 | |
| 6118196 | United States Fire Insurance Company d/b/a Crum & Forster | 305 Madison Ave. | Morristown | NJ | 07960 | |
| 4931317 | UNITED STATES GEOLOGICAL SURVEY | MS 271, 12201 SUNRISE VALLEY DR RM 6A221 | RESTON | VA | 20192 | |
| 5803762 | UNITED STATES GYPSUM COMPANY | 550 West Adams Street | Chicago | IL | 60661 | |
| 4931318 | UNITED STATES HISPANIC CHAMBER | OF COMMERCE FOUNDATION, 1424 K ST NW STE 401 | WASHINGTON | DC | 20005 | |
| 4931319 | UNITED STATES HISPANIC CHAMBER OF | COMMERCE EDUCATIONAL FUND, 1424 K ST NW STE 401 | WASHINGTON | DC | 20005 | |
| 7209976 | United States Liability Insurance Company | James M. Ziff, Vice President - Property Claims, 1190 Devon Park Drive | Wayne | PA | 19087 | |
| 6118297 | United States Liability Insurance Company | 1190 Devon Park Drive | Wayne | PA | 19087 | |
| 6057433 | UNITED STATES OF AMERICA | 1325 J St | Sacramento | CA | 95814 | |
| 6139450 | UNITED STATES OF AMERICA | Confidential - Available Upon Request | | | | |
| 6111882 | United States of America (USAO/EDCA on behalf of USFS) | 1400 Independence Ave., SW | Washington | DC | 20228 | |
| 4931321 | United States of America and Dept. of Veterans Affairs Program Contracting Activity Central VA-PCAC | 810 Vermont Ave., NW | Washington | DC | 20420 | |
| 7284923 | United States of America on behalf of its Dept. of Interior | Karl Fingerhood, U.S. Department of Justice, Environmental Enforcement Section, P.O. Box 7611 | WASHINGTON | DC | 20044-7611 | |
| 7284923 | United States of America on behalf of its Dept. of Interior | Pamela Susan Innis, 1 North Central Ave., Suite 800 | Phoenix | AZ | 85028 | |
| 7244883 | United States of America on behalf of its Environmental Protection Agency & Dept. of Interior | Karl Fingerhood, U.S. Department of Justice, Environmental Enforcement Section, P.O. Box 7611 | WASHINGTON | DC | 20044-7611 | |
| 7244883 | United States of America on behalf of its Environmental Protection Agency & Dept. of Interior | Floyd Russell Mechem, II, 75 Hawthorne Street (Mail Code SFD-7-2) | San Francisco | CA | 94105 | |
| 7241125 | United States of America on behalf of its Nuclear Regulatory Commission | U.S. Department of Justice, Environmental Enforcement Section, Karl Fingerhood, P.O. Box 7611 | Washington | DC | 20044-7611 | |
| 7241125 | United States of America on behalf of its Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission (NRC), Attn: Shawn Harwell, Financial Analyst | Washington | DC | 20555 | |
| 7148347 | United States Of America, acting by and through, Dept. of Energy, Western Area Power Administration | Western Area Power Administration, John A. Butler, 114 Parkshore Drive | Folsom | CA | 95630 | |
| 7148347 | United States Of America, acting by and through, Dept. of Energy, Western Area Power Administration | Western Area Power Administration, Koji Kawamura, 12155 W Alameda Ave | Lakewood | CO | 80228 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7148347 | United States Of America, acting by and through, Dept. of Energy, Western Area Power Administration | US Dept of Justice, Matthew J. Troy, Senior Trial Counsel, PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7147052 | United States of America, acting by and through, Dept. of Energy, Western Area Power Administration | John A. Butler, Vice President and Power Operations Manager, 114 Parkshore Dr. | Folsom | CA | 95630 | |
| 7147052 | United States of America, acting by and through, Dept. of Energy, Western Area Power Administration | Koji Kawamura, Western Area Power Administration, 12155 W. Alameda Parkway | Lakewood | CO | 80228 | |
| 7147052 | United States of America, acting by and through, Dept. of Energy, Western Area Power Administration | Mathew J. Troy, Senior Trial Counsel, US Dept of Justice, PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7147052 | United States of America, acting by and through, Dept. of Energy, Western Area Power Administration | Western Area Power Administration, P.O. Box 6200-15 | Portland | OR | 97228-6200 | |
| 4931322 | UNITED STATES PAN ASIAN AMERICAN | CHAMBER OF COMMERCE, 1329 18TH ST NW | WASHINGTON | DC | 20036 | |
| 6117581 | UNITED STATES PIPE & FOUNDRY COMPANY | 1295 Whipple Road | Union City | CA | 94587 | |
| 4931324 | UNITED STATES POSTAL SERVICE | 2121 MERIDIAN PARK BLVD | CONCORD | CA | 94520-9998 | |
| 6013427 | UNITED STATES POSTAL SERVICE | 485 SANTA CLARA ST | VALLEJO | CA | 94590 | |
| 4931325 | UNITED STATES POSTAL SERVICE | CMRS/PBP, PO Box 4766 | LOS ANGELES | CA | 90096-4766 | |
| 6013616 | UNITED STATES POSTMASTER OF SAN | 1300 EVANS ST | SAN FRANCISCO | CA | 94124 | |
| 4931326 | UNITED STATES POSTMASTER OF SAN | FRANCISCO, 1300 EVANS ST | SAN FRANCISCO | CA | 94124 | |
| 4931327 | UNITED STATES PRODUCTS CO | 518 MELWOOD AVE | PITTSBURGH | PA | 15213 | |
| 7312251 | United States Steel Corporation | Andrew G. Thiros, Counsel - Environmental, 600 Grant Street | Pittsburgh | PA | 15219 | |
| 4931330 | UNITED STATES TREASURY | ACS SUPPORT | FRESNO | CA | 93779-4017 | |
| 4931329 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE, 4330 WATT AVE SA 5041 | SACRAMENTO | CA | 95821-7012 | |
| 4931328 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | CINCINNATI | OH | 45999-0039 | |
| 6057436 | UNITED STATES TRUST COMPANY NEW YORK,NORTHERN CALIFORNIA POWER COMPANY CONSOLIDATE,CENTRAL PACIFIC RAILWAY COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 6111884 | UNITED STATES,BUR RECLAMATION,DEPT INTERIOR | 1849 C Street NW | Washington | DC | 20240 | |
| 6111885 | UNITED STATES,DEPT AGRICULTURE,EL DORADO NATIONAL FOREST | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6111888 | UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6111889 | UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6111891 | UNITED STATES,DEPT ARMY,PGT PIPELINE EXPANSION PROJECT | 1500 Defense Pentagon | Washington | DC | 20310 | |
| 6111894 | UNITED STATES,DEPT INTERIOR,BUR RECLAMATION | 1849 C Street NW | Washington | DC | 20240 | |
| 6111895 | UNITED STATES,DEPT NAVY,MARE ISLAND NAVAL SHIPYARD RAILROAD | W end of tennessee Street, 1100 Railroad Avenue | Vallejo | CA | 94592 | |
| 6057438 | UNITED STATES,FEDERAL ID NO 94-0742640,NORTHERN DISTRICT CALIFORNIA,BANKRUPTCY COURT,PLAN OF REORGANIZATION,PG&E,PACIFIC GAS AND ELECTRIC COMPANY,CHAPTER 11 | 450 Golden Gate Ave Mail Box 36099 | San Francisco | CA | 94102 | |
| 6111896 | UNITED STATES,FISH WILDLIFE SERVICE,BUR LAND MANAGEMENT,BUREAU LAND MANAGEMENT,VENTURA FISH WILDLIFE | 1849 C Street NW | Washington | DC | 20240 | |
| 6111897 | UNITED STATES,FISH WILDLIFE SERVICE,ENDANGERED SPECIES CONSULTATION,DEPT INTERIOR | 1849 C Street NW | Washington | DC | 20240 | |
| 6111903 | UNITED STATES,FOREST SERVICE,DEPT AGRICULTURE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6057439 | UNITED STATES,FOREST SERVICE,DEPT AGRICULTURE | 1849 C Street NW Rm. 5665 | Washington | DC | 20240 | |
| 6111904 | UNITED STATES,PGT PIPELINE EXPANSION PROJECT,DEPT ARMY | 1500 Defense Pentagon | Washington | DC | 20310 | |
| 6111905 | UNITED STATES,PLUMAS NATIONAL FOREST,PLU9998T,MASTER TRANSMISSION EASEMENT,FOREST SERVICE,DEPT AGRICULTURE,2012R010272,20120032672 | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6111906 | UNITED STATES,SOLANO PROJECT,DEPT INTERIOR,BUR RECLAMATION,06-LC-20-9322 | 1849 C Street NW Rm. 5665 | Washington | DC | 20240 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6111907 | UNITED STATES,STANDARD PACIFIC GAS LINE INCORPORATED,BUR RECLAMATION,DEPT INTERIOR | 1849 C Street NW Rm. 5665 | Washington | DC | 20240 | |
| 6111908 | UNITED STATES,STANDARD PACIFIC GAS LINE INCORPORATED,DEPT INTERIOR,BUR RECLAMATION | 1849 C Street NW Rm. 5665 | Washington | DC | 20240 | |
| 6111909 | UNITED STATES,STATE CALIFORNIA,DEPT FISH GAME,FOREST SERVICE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6111910 | UNITED STATES,STATE CALIFORNIA,DEPT WATER RESOURCES,FERC 1988,HAAS KINGS RIVER PROJECT,DEPT ARMY,CORPS ENGINEERS,ARMY CORPS ENGINEERS | PO BOX 942836 | Sacramento | CA | 94236 | |
| 6111912 | UNITED STATES,TAHOE NATIONAL FORES,FOREST SERVICE,DEPT AGRICULTURE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6111913 | UNITED STATES,TAHOE NATIONAL FOREST,FOREST SERVICE,DEPT AGRICULTURE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6111914 | UNITED STATES,TAHOE NATIONAL FOREST,MASTER AGREEMENT,DEPT AGRICULTURE,CC 05 99 17 002,AMENDMENT 2,AMENDMENT 1 | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6111915 | UNITED STATES,TRINITY COUNTY PUBLIC DISTRICT,DEPT INTERIOR,BUR LAND MANAGEMENT | 1849 C Street NW Rm. 5665 | Washington | DC | 20240 | |
| 6005169 | United Subrogation Associates-Yamileth Diaz Torres, Wendy | 1723 27th Avenue | Oakland | CA | 94601 | |
| 7272088 | United Technologies Corporation | Tucker Ellis, LLP, Matthew I. Kaplan, 515 S. Flower St., 42nd Floor | Los Angeles | CA | 90071 | |
| 4931331 | UNITED TEXTILE INC | 14275 CATALINA ST | SAN LEANDRO | CA | 94577 | |
| 7148468 | United Way Bay Area | Anne Wilson, CEO, 550 Kearny Street, Suite 1000 | San Francisco | CA | 94108 | |
| 6111916 | United Way Bay Area | 550 Kearny Street, #1000 | San Francisco | CA | 94108 | |
| 4931333 | UNITED WAY OF FRESNO COUNTY | 4949 E KINGS CANYON RD | FRESNO | CA | 93727 | |
| 4931334 | UNITED WAY OF MERCED COUNTY | 531 W MAIN ST | MERCED | CA | 95340-4715 | |
| 4931335 | UNITED WAY OF NORTHERN CALIFORNIA | 2280 BENTON DR BLDG B | REDDING | CA | 96003 | |
| 4931336 | UNITED WAY OF SAN JOAQUIN COUNTY | 401 E MAIN ST | STOCKTON | CA | 95202 | |
| 4931337 | UNITED WAY OF SAN LUIS OBISPO | NEIGHBORS HELPING NEIGHBORS, PO Box 14309 | SAN LUIS OBISPO | CA | 93406 | |
| 4931338 | UNITED WAY OF SAN LUIS OBISPO COUNT | UNITED WAY OF SLO COUNTY, 1288 MORRO ST | SAN LUIS OBISPO | CA | 93401 | |
| 4931339 | UNITED WAY OF SANTA CRUZ COUNTY | 4450 CAPITOLA RD STE106 | CAPITOLA | CA | 95010 | |
| 4931340 | UNITED WAY OF THE BAY AREA | 550 KEARNY ST STE 1000 | SAN FRANCISCO | CA | 94108 | |
| 4931341 | UNITED WAY OF THE STANISLAUS AREA | 422 MCHENRY AVENUE | MODESTO | CA | 95354 | |
| 4931342 | UNITED WAY OF THE WINE COUNTY | 975 CORPORATE CENTER PKWY STE | SANTA ROSA | CA | 95407 | |
| 6012534 | UNITEDLEX CORPORATION | 6130 SPRINT PARKWAY STE 300 | OVERLAND PARK | KS | 66211 | |
| 4931343 | UNITEDLEX CORPORATION | ERIC P. KELLY, CORPORATE COUNSEL, 6130 SPRINT PARKWAY, SUITE 300 | OVERLAND PARK | KS | 66211 | |
| 6057440 | UNITEDSTATES,FORESTSERVICE,DEPTAGRICULTU | 1400 Independence Ave., SW | Washington | DC | 20250 | |
| 6117582 | Unitil | Attn: An officer, managing or general agent, 6 Liberty Lane West | Hampton | NH | 03842 | |
| 6117583 | Unitil Corp. | Attn: Jacklyn Ulban, Manager Business Resiliency and Compliance, 6 Liberty Lane West | Hampton | NH | 03842-1704 | |
| 6111917 | UNI-TILE & MARBLE, INC. - 21105 CABOT BLVD # B | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5876992 | UNITY BUILDING & ELECTRIC | Confidential - Available Upon Request | | | | |
| 6111918 | UNITY FOREST PRODUCTS - 1162 PUTMAN AVE | 2360 S Orange Ave | Fresno | CA | 93725 | |
| 4931344 | UNIVAR USA INC | PO Box 740896 | LOS ANGELES | CA | 90074-0896 | |
| 6011722 | UNIVAR USA INC LOS ANGELES | 2600 S GARFIELD AVE | CITY OF COMMERCE | CA | 90040 | |
| 6011384 | UNIVAR USA INC- SAN JOSE | 2256 JUNCTION AVE | SAN JOSE | CA | 95131 | |
| 6158784 | Univar USA Inc. | Alisa Vinje, Credit Administrative Coordinator, Univar USA Inc., 17411 NE Union Hill Road | Redmond | WA | 98052 | |
| 6158784 | Univar USA Inc. | 3075 Highland Pkwy #200 | Downers Grove | IL | 60515-5560 | |
| 7460291 | Universal Auto | 751 Jackson Street | Napa | CA | 94559 | |
| 5876993 | Universal Bakery | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4931347 | UNIVERSAL COATINGS INC | 3373 S CHESTNUT AVE | FRESNO | CA | 95725 | |
| 5876994 | UNIVERSAL ELECTRIC | Confidential - Available Upon Request | | | | |
| 6111924 | Universal Forest Products | 26200 Nowell Rd | Thornton | CA | 95686 | |
| 6111925 | Universal Forest Products Western Division Inc. | 26299 Nowell Road | Thornton | CA | 95686 | |
| 5876995 | Universal Irrigation | Confidential - Available Upon Request | | | | |
| 4931348 | UNIVERSAL MERCANTILE EXCHANGE INC | UMX, 21128 COMMERCE POINT DR | WALNUT | CA | 91789-3053 | |
| 4931349 | UNIVERSAL METAL SPINNING CO | 10910 CONCHITI RD SE | ALBUQUERQUE | NM | 87123 | |
| 4931350 | UNIVERSAL MINERALS INTERNATIONAL IN | 4620 S COACH DR | TUCSON | AZ | 85714 | |
| 5913170 | Universal North America Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5859093 | Universal North America Insurance Company | Orrick, Herrington & Sutcliffe LLP, Evan C. Hollander, Partner, 51 West 52nd Street | New York | NY | 10019-6142 | |
| 5858913 | Universal North America Insurance Company | Orrick,Herrington & Sutcliffe LLP, Evan C. Hollander, 51 West 52nd Street | New York | NY | 10019-6142 | |
| 5858927 | Universal North America Insurance Company | 51 West 52nd Street | New York | NY | 10019-6142 | |
| 5859093 | Universal North America Insurance Company | Richard Urra, 101 Paramount Drive, Suite 220 | Sarasota | FL | 34232 | |
| 5858913 | Universal North America Insurance Company | Richard Urra, VP of Legal & Compliance, 101 Paramount Drive, Suite 220 | Sarasota | FL | 34232 | |
| 4931351 | UNIVERSAL PLANT SERVICES OF | CALIFORNIA INC, 806 SEACO CT | DEER PARK | TX | 77536 | |
| 4931352 | UNIVERSAL PORTFOLIO LTD | PO Box 4967 | PETALUMA | CA | 94955 | |
| 4931353 | UNIVERSAL PROTECTION SERVICE LP | 26375 NETWORK PL | CHICAGO | IL | 60673 | |
| 4931354 | UNIVERSAL RECTIFIERS INC | 1613 COTTONWOOD RD | ROSENBERG | TX | 77471 | |
| 4931355 | Universal Recycling Solutions, Inc. | 231 Market Place #620 | San Ramon | CA | 94583 | |
| 4931356 | UNIVERSAL SATELLITE COMMUNICATIONS | 905 HOLLY AVE | CLOVIS | CA | 93611 | |
| 4931357 | UNIVERSAL SERVICE RECYCLING MERCED | INC, 3200 S EL DORADO ST | STOCKTON | CA | 95206 | |
| 4931358 | Universal Site Services | 760 E. Capitol Ave | Milpitas | CA | 95035 | |
| 6111931 | UNIVERSAL SITE SERVICES INC | 760 E CAPITOL AVE | MILPITAS | CA | 95035 | |
| 6009231 | UNIVERSAL SOLAR PARTNERS, LLC | 8383 WILSHIRE BOULEVARD STE 830 | BEVERLY HILLS | CA | 90211 | |
| 4931359 | UNIVERSAL SONAR MOUNT | 245 GATE 5 RD | SAUSALITO | CA | 94965 | |
| 4931360 | UNIVERSAL URGENT CARE PC | 7850 WHITE LANE E-200 | BAKERSFIELD | CA | 93309 | |
| 4931361 | UNIVERSITY ANESTHESIA MEDICAL GROUP | PO Box 31001-1523 | PASADENA | CA | 91110-1523 | |
| 5876996 | UNIVERSITY AVENUE PARTNERS EAST LLC | Confidential - Available Upon Request | | | | |
| 4931362 | UNIVERSITY CASHIERS OFFICE | STANFORD UNIVERSITY, 459 LAGUNITA DR STE 7 | STANFORD | CA | 94305 | |
| 4931363 | UNIVERSITY CORPORATION SF STATE | 1600 HOLLOWAY AVE ADM 361 | SAN FRANCISCO | CA | 94132 | |
| 5876999 | UNIVERSITY DISTRICT, LLC | Confidential - Available Upon Request | | | | |
| 4931364 | UNIVERSITY ENTERPRISES INC | 6000 J ST | SACRAMENTO | CA | 95819-6100 | |
| 4931365 | UNIVERSITY FACULTY ASSOCIATION INC | 2823 FRESNO ST | FRESNO | CA | 93721-1324 | |
| 4931366 | UNIVERSITY FOUNDATION AT | SACRAMENTO STATE, 6000 J ST | SACRAMENTO | CA | 95819 | |
| 4931367 | UNIVERSITY HEALTHCARE ALLIANCE INC | PO Box 742244 | LOS ANGELES | CA | 90074-2244 | |
| 4931368 | UNIVERSITY OF CALIFORNIA | DAVIS REGENTS OF THE UC, ONE SHIELDS AVE | DAVIS | CA | 94616-8549 | |
| 4931369 | UNIVERSITY OF CALIFORNIA | ENERGY INSTITUTE AT HAAS, 2547 CHANNING WAY STE 5180 | BERKELEY | CA | 94720-5180 | |
| 4931371 | UNIVERSITY OF CALIFORNIA | MERCED FOUNDATION, 5200 N LAKE RD | MERCED | CA | 95343 | |
| 4931370 | UNIVERSITY OF CALIFORNIA | SAN FRANCISCO FOUNDATION, 220 MONTGOMERY ST 5TH FL | SAN FRANCISCO | CA | 94104 | |
| 6111933 | UNIVERSITY OF CALIFORNIA BERKELEY | 1936 University Ave, 2nd Floor | BERKELEY | CA | 94704 | |
| 6111934 | UNIVERSITY OF CALIFORNIA BERKELEY | 1936 UNIVERSITY AVE., 2ND FLR | BERKELEY | CA | 94704 | |
| 6111936 | UNIVERSITY OF CALIFORNIA BERKELEY | 2000 Carleton Street,245A | Berkeley | CA | 94704 | |
| 6111937 | University of California Berkeley | Attn: Sara Shirazi, 2000 Carleton St | Berkeley | CA | 94720 | |
| 4931372 | UNIVERSITY OF CALIFORNIA BERKELEY | BILLING & PAYMENT SERVICES, 140 UNIVERSITY HALL #1111 | BERKELEY | CA | 94720-1111 | |
| 6117584 | UNIVERSITY OF CALIFORNIA BERKELEY | Cross Campus Road | Berkeley | CA | 94720 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3456 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3457 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6111938 | University of California -Berkeley | 1936 University Ave | Berkeley | CA | 94704 | |
| 5877000 | UNIVERSITY OF CALIFORNIA DAVIS | Confidential - Available Upon Request | | | | |
| 6117585 | UNIVERSITY OF CALIFORNIA DAVIS | Garrod Dr & LaRue | Davis | CA | 95616 | |
| 4931373 | UNIVERSITY OF CALIFORNIA DAVIS | PO BOX 989062 | WEST SACRAMENTO | CA | 95798-9062 | |
| 6117586 | UNIVERSITY OF CALIFORNIA DAVIS | W/RD 98 1/2MI S/RD 32 | Davis | CA | 95616 | |
| 5877001 | UNIVERSITY OF CALIFORNIA MERCED | Confidential - Available Upon Request | | | | |
| 6117587 | UNIVERSITY OF CALIFORNIA SAN FRANCISCO | 1550 4th St | San Francisco | CA | 94143 | |
| 6117588 | UNIVERSITY OF CALIFORNIA SAN FRANCISCO | 3rd and Parnassus Avenue | San Francisco | CA | 94143 | |
| 6117589 | UNIVERSITY OF CALIFORNIA SAN FRANCISCO | 600 16th Street - Boiler | San Francisco | CA | 94158 | |
| 5877003 | University of California San Francisco | Confidential - Available Upon Request | | | | |
| 5877002 | University of California San Francisco | Confidential - Available Upon Request | | | | |
| 6111939 | UNIVERSITY OF CALIFORNIA SAN FRANCISCO - Mission Bay Byers Hall MBCx | 600 16TH ST | SAN FRANCISCO | CA | 94105 | |
| 6111940 | University of California Santa Cruz | 1156 High Street, Barn G | Santa Cruz | CA | 95064 | |
| 6111941 | University of California, Berkeley | 2000 Carleton St | Berkeley | CA | 94720 | |
| 6111943 | University of California, Merced | 5200 North Lake Road | Merced | CA | 95343 | |
| 5839460 | University of California, San Diego | 9500 Gilman Drive., MC009 | La Jolla | CA | 92093-0009 | |
| 6111944 | University of California, San Francisco | Box 0269, 500 Parnassus Ave. MU5E | San Francisco | CA | 94142 | |
| 6111945 | University of California, San Francisco (UCSF) | 645 Minnesota Street | San Francisco | CA | 94107 | |
| 6111946 | UNIVERSITY OF CALIFORNIA-Berkeley | Bill Stewart, Director, Center for Forestry, College of Natural Resources, 137 Mulford Hall, MC 3114 | Berkeley | CA | 94720 | |
| 4931374 | UNIVERSITY OF OTAGO | CLOCKTOWER BUILDING LEITH ST | DUNEDIN | | 09054 | NEW ZEALAND |
| 6117590 | UNIVERSITY OF PACIFIC | 1081 W. Mendocino | Stockton | CA | 95211 | |
| 5877004 | UNIVERSITY OF SAN FRANCISCO | Confidential - Available Upon Request | | | | |
| 4931375 | UNIVERSITY OF SAN FRANCISCO | 2130 FULTON ST | SAN FRANCISCO | CA | 94117-1080 | |
| 6117592 | UNIVERSITY OF SAN FRANCISCO | 2495 Golden Gate Avenue | San Francisco | CA | 94118 | |
| 4931376 | UNIVERSITY OF SOUTHERN CA | KECK HOSPITAL OF USC, 1500 SAN PABLO ST | LOS ANGELES | CA | 90033 | |
| 4931377 | UNIVERSITY OF SOUTHERN CALIFORNIA | SOUTHERN CALIFORNIA EARTHQUAKE CTR, 3651 TROUSDALE PKY #169 | LOS ANGELES | CA | 90089-0742 | |
| 4931378 | UNIVERSITY OF THE PACIFIC | 3601 PACIFIC AVE | STOCKTON | CA | 95211 | |
| 4931379 | UNIVERSITY OF VIRGINIA | ROMAC DEPT OF MECH & AEROSPACE ENG, 122 ENGINEERS WAY | CHARLOTTESVILLE | VA | 22904 | |
| 4931380 | UNIVERSITY PROFESSIONAL SERVICES | 3181 SW SAM JACKSON PARK RD | PORTLAND | OR | 97239-3011 | |
| 4931381 | UNIVERSITY SPINE & ORTHOPEDICS | 900 E WASHINGTON ST STE 100 | COLTON | CA | 92324 | |
| 5877005 | University Student Living, LLC | Confidential - Available Upon Request | | | | |
| 5865770 | University VISTA, LLC | Confidential - Available Upon Request | | | | |
| 6002814 | UNIVERSITYSEQUOIA SUNNYSIDE COUNTRY CLUB-MENDOZA, JESSICA | 5704 E. BUTLER AVE | FRESNO | CA | 93727 | |
| 6134024 | UNKNOWN | Confidential - Available Upon Request | | | | |
| 6134690 | UNKNOWN | Confidential - Available Upon Request | | | | |
| 6131203 | UNKNOWN OWNERS | Confidential - Available Upon Request | | | | |
| 6130932 | UNKNOWN OWNERS | Confidential - Available Upon Request | | | | |
| 6139557 | UNKNOWN OWNERS | Confidential - Available Upon Request | | | | |
| 4987848 | Unks, Wayne | Confidential - Available Upon Request | | | | |
| 4931382 | UNLIMITED TECHNOLOGY INC | 20 SENN DR | CHESTER SPRINGS | PA | 19425 | |
| 4931383 | UNMANNED EXPERTS INC | 720 S COLORADO BLVD PENTHOUSE | DENVER | CO | 80246 | |
| 6003099 | UNNITHAN, VINOD | Confidential - Available Upon Request | | | | |
| 5865782 | UNOCAL - Dome | Confidential - Available Upon Request | | | | |
| 4997440 | Unruh, Delbert | Confidential - Available Upon Request | | | | |
| 4979557 | Unruh, Douglas | Confidential - Available Upon Request | | | | |
| 5995285 | Unruh, John | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3457 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5998632 | Unruh, William | Confidential - Available Upon Request | | | | |
| 6111948 | Unsinger, Heather | Confidential - Available Upon Request | | | | |
| 6144081 | UNSWORTH KATHRYN D | Confidential - Available Upon Request | | | | |
| 5892039 | Unsworth, George | Confidential - Available Upon Request | | | | |
| 7311151 | United States Department of the Interior - U.S. Fish and Wildlife Service | Thomas Laurence Sampson , U.S. Fish and Wildlife Service, 2800 Cottage Way, Suie W-1832 | Sacramento | CA | 95825 | |
| 7311151 | United States Department of the Interior - U.S. Fish and Wildlife Service | Matthew Troy , Civil Division, Dept of Justice, P.O. Box 875, Ben Franklin Station | Washington | DC | 20044 | |
| 6000655 | Unterseher, Gary | Confidential - Available Upon Request | | | | |
| 4987853 | Unverferth, Rand | Confidential - Available Upon Request | | | | |
| 5865352 | Unwired Broadband | Confidential - Available Upon Request | | | | |
| 5877009 | unWired Broadband Inc. | Confidential - Available Upon Request | | | | |
| 4931384 | UNWIRED REVOLUTION | 2720 N VAL VISTA DR | MESA | AZ | 85213 | |
| 6011964 | UNWIRED REVOLUTION | ATTN: ROB LOWERY, 2720 N VAL VISTA DR | MESA | AZ | 85213 | |
| 6111952 | UONG,JAMES - 1733 BERRYESSA RD STE B | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6111953 | UONG,JAMES - 1745 BERRYESSA RD BLDG A | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4931385 | UOP LLC | 13105 NW FWY #600 | HOUSTON | TX | 77040 | |
| 4931386 | UOP LLC | 1501 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 5897702 | Upadhya, Pramod V. | Confidential - Available Upon Request | | | | |
| 7224737 | Upadhya, Pramod Vasudev | Confidential - Available Upon Request | | | | |
| 4911666 | Upadhyay, Shanta Cherla | Confidential - Available Upon Request | | | | |
| 4911888 | Upadhyayula, Yegneswara Somayajulu | Confidential - Available Upon Request | | | | |
| 5881025 | Upchurch, Leah | Confidential - Available Upon Request | | | | |
| 5880041 | Upchurch, Terry | Confidential - Available Upon Request | | | | |
| 6117593 | UPF CORP | 3747 Standard St. | Bakersfield | CA | 93308 | |
| 7272216 | Uphouse, Christina E. | Confidential - Available Upon Request | | | | |
| 6111954 | UPPAL,RAWINDER JIT - 3969 CAMERON PARK DR | 27611 LA PAZ RD, STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6117594 | Upper Peninsula Power Company | Attn: An officer, managing or general agent, 1002 Harbor Hills Drive | Marquette | MI | 49855 | |
| 4931387 | UPPER SALINAS- LAS TABLAS RESOURCE | CONSERVATION DISTRICT, 65 S MAIN ST STE 107 | TEMPLETON | CA | 93465 | |
| 4931388 | UPPER SKYLARK LLC | 100 SMITH RANCH RD STE 325 | SAN RAFAEL | CA | 94903 | |
| 5898892 | Uprety, Tripti | Confidential - Available Upon Request | | | | |
| 4931389 | UPRR | LAND FUNDING, 1400 DOUGLAS ST | OMAHA | NE | 68179 | |
| 5864997 | UPRR/Attn Tony Jackson | Confidential - Available Upon Request | | | | |
| 6014439 | UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PL | CHICAGO | IL | 60673-1280 | |
| 7227282 | UPS, Inc | c/o Weintraub & Selth, APC, 11766 Wilshire Blvd, Suite 1170 | Los Angeles | CA | 90025 | |
| 6008026 | UPS, Inc. | Maranga Morgenstern, 5850 Canoga Avenue, Suite 600 | Woodland Hills | CA | 91367 | |
| 4983886 | Upshaw, Frances | Confidential - Available Upon Request | | | | |
| 6172307 | Upshire, Joy C | Confidential - Available Upon Request | | | | |
| 6111978 | UpSky International LTD dba CROWN PLAZA SAN FRANSC | 6861 NANCY RIDGE DR.-STE C | SAN DIEGO | CA | 92121 | |
| 4931391 | UPSTATE COMMUNITY ENHANCEMENT | FOUNDATION INC, 500 MAIN ST STE 150 | CHICO | CA | 95928 | |
| 4931392 | UP-STATE HEARING INSTRUMENTS | 1640 TEHAMA ST STE B | REDDING | CA | 96001 | |
| 4995287 | Uptegrove-Williams, Debora | Confidential - Available Upon Request | | | | |
| 4914065 | Uptergrove, Morgan | Confidential - Available Upon Request | | | | |
| 6140307 | UPTON ROBERT D TR & UPTON LINDA M TR | Confidential - Available Upon Request | | | | |
| 4993305 | Upton, Dorothy | Confidential - Available Upon Request | | | | |
| 5880859 | Upton, Sonja E | Confidential - Available Upon Request | | | | |
| 6004937 | Uptown Taxi-Edwards, Thomas | 472 East 1st Avenue | Chico | CA | 95926 | |
| 6111979 | UpValley Family Centers of Napa | 1440 Sprint St. | St Helena | CA | 94574 | |
| 6111981 | UPVALLEY FAMILY CENTERS OF NAPA, COUNTY | 1440 SPRING ST | ST HELENA | CA | 94574 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4931394 | UPWARDLY GLOBAL | 582 MARKET STREET, SUITE 1207 | SAN FRANCISCO | CA | 94104 | |
| 6111982 | Upway Properties, LLC | Beyers Costin, 200 Fourth Street,, Suite 400 | Santa Rosa | CA | 95401 | |
| 4995014 | Urabe, Suketo | Confidential - Available Upon Request | | | | |
| 4915029 | Urango, Christopher | Confidential - Available Upon Request | | | | |
| 6111983 | URANIUM ONE INC | Bay Adelaide Centre | Toronto | ON | M5H 4G3 | Canada |
| 4988525 | URATSU, GARY NEIL | Confidential - Available Upon Request | | | | |
| 5877010 | URBAN COMMONS EL CAMINO REAL LLC | Confidential - Available Upon Request | | | | |
| 5877011 | URBAN ESTATES INC | Confidential - Available Upon Request | | | | |
| 4931395 | URBAN HEALTH SYSTEM PA | 7310 S WESTMORELAND RD STE 1 | DALLAS | TX | 75237 | |
| 5877013 | URBAN PACIFIC CONSTRUCTION INC. | Confidential - Available Upon Request | | | | |
| 5864879 | Urban Pacific Construction, Inc | Confidential - Available Upon Request | | | | |
| 5877014 | URBAN PACIFIC HOMES LLC | Confidential - Available Upon Request | | | | |
| 5877015 | Urban Point SF, LLC | Confidential - Available Upon Request | | | | |
| 4931396 | URBAN RELEAF | 835 57TH STREET | OAKLAND | CA | 94608 | |
| 6134957 | URBAN ROBERT | Confidential - Available Upon Request | | | | |
| 6008398 | URBAN WEST LLC | 22 S SANTA CRUZ AVE FL 2 | LOS GATOS | CA | 95030 | |
| 4987786 | Urban, Catherine | Confidential - Available Upon Request | | | | |
| 5998510 | Urban, Coleen | Confidential - Available Upon Request | | | | |
| 4979613 | Urban, Espirita | Confidential - Available Upon Request | | | | |
| 5998384 | Urban, Josefina | Confidential - Available Upon Request | | | | |
| 5998384 | Urban, Josefina | Confidential - Available Upon Request | | | | |
| 6003367 | URBAN, MARY E | Confidential - Available Upon Request | | | | |
| 4995533 | Urbani, Leota | Confidential - Available Upon Request | | | | |
| 6002153 | Urbanization-Naghdchi, Jill | Confidential - Available Upon Request | | | | |
| 6001959 | Urbano, Alex | Confidential - Available Upon Request | | | | |
| 4986634 | Urbano, Grace | Confidential - Available Upon Request | | | | |
| 5884762 | Urbano, Venecia Gonzales | Confidential - Available Upon Request | | | | |
| 5896749 | Urbanski, Susan Jane | Confidential - Available Upon Request | | | | |
| 6011123 | URBIN INC | 596 DELLBROOK AVE | SAN FRANCISCO | CA | 94131 | |
| 6029533 | Urbin Incorporated | Jonathan Manzo, 596 Dellbrook Avenue | San Francisco | CA | 94131 | |
| 5884802 | Urbin, Fredric K | Confidential - Available Upon Request | | | | |
| 4982437 | Urbina Sr., Armand | Confidential - Available Upon Request | | | | |
| 5890297 | Urbina, Eric Joel | Confidential - Available Upon Request | | | | |
| 5890281 | Urbina, Hugo Cesar | Confidential - Available Upon Request | | | | |
| 5889159 | Urbina, Luis | Confidential - Available Upon Request | | | | |
| 4949875 | Urbina, Oscar | Confidential - Available Upon Request | | | | |
| 4949875 | Urbina, Oscar | Confidential - Available Upon Request | | | | |
| 6123352 | Urbina, Oscar | Confidential - Available Upon Request | | | | |
| 7483747 | Urbina, Veronica | Confidential - Available Upon Request | | | | |
| 6111987 | URENA, SALVADOR S | Confidential - Available Upon Request | | | | |
| 7242180 | URENCO (Deutschland) GMBH | URENCO Limited, Attn: Nick Lumley, Legal Counsel, URENCO Court, Sefton Park, Bells Hill, Stoke Poges | Buckinghamshire | | SL2 4JS | United Kingdom |
| 7242180 | URENCO (Deutschland) GMBH | Laurent Odeh, Chief Commercial Officer, Urenco Enrichment Company Limited, URENCO Court, Sefton Park | Bells Hill, Stoke Poges Buckingshamshire | | SL2 4JS | United Kingdom |
| 7242180 | URENCO (Deutschland) GMBH | Matthew G. Summers, Esquire, Ballard Spahr LLP, 919 N. Market Street, 11th Floor | Wilmington | DE | 19801 | |
| 7239085 | URENCO Limited | Attn: Nick Lumley, Legal Counsel, URENCO Court, Sefton Park, Bells Hill, Stoke Poges | Buckinghamshire | | SL24JS | United Kingdom |
| 4931397 | URENCO LIMITED | 18 OXFORD RD | MARLOW, BUCKS | | SL7 2NL | UNITED KINGDOM |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3459 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3460 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7239085 | URENCO Limited | Ballard Spahr LLP, Matthew G. Summers, Esquire, 919 N. Market St., 11th Floor | Wilmington | DE | 19801 | |
| 7242237 | URENCO Nederland BV | URENCO Limited, Attn: Nick Lumley, Legal Counsel, URENCO Court, Sefton Park | Bells Hill, Stoke Poges Buckinghamshire | | SL2 4JS | United Kingdom |
| 7242237 | URENCO Nederland BV | Ballard Spahr LLP, Matthew G. Summers, Esquire, 919 N. Market Street, 11th Floor | Wilmington | DE | 19801 | |
| 7241784 | Urenco UK Limited | Attn: Nick Lumley, Legal Counsel, Urenco Court, Sefton Park, Bells Hill, Stroke Poges | Buckinghamshire | | SL2 4JS | United Kingdom |
| 7241784 | Urenco UK Limited | Ballard Spahr LLP, Matthew G. Summers, Esquire, 919 N. Market Street, 11th Floor | Wilmington | DE | 19801 | |
| 5881335 | Ureno, Cesar Soto | Confidential - Available Upon Request | | | | |
| 6003862 | Ures, Wayne | Confidential - Available Upon Request | | | | |
| 6003061 | Ureta, Karen | Confidential - Available Upon Request | | | | |
| 4992980 | Ureta, Nellie | Confidential - Available Upon Request | | | | |
| 4990559 | Ureta, Willie | Confidential - Available Upon Request | | | | |
| 5878054 | Ureta-Villalos, Rhonda | Confidential - Available Upon Request | | | | |
| 4979642 | Urge, Joseph | Confidential - Available Upon Request | | | | |
| 5896394 | Uriarte, Alden John | Confidential - Available Upon Request | | | | |
| 6003368 | Uriarte, Janinneth | Confidential - Available Upon Request | | | | |
| 4978157 | Uriarte, Jesus | Confidential - Available Upon Request | | | | |
| 6162046 | Urias, Michaela A | Confidential - Available Upon Request | | | | |
| 6140090 | URIBE BEVERLY | Confidential - Available Upon Request | | | | |
| 6140649 | URIBE RICARDO O TR & URIBE BERYL E TR | Confidential - Available Upon Request | | | | |
| 6003605 | uribe, arturo | Confidential - Available Upon Request | | | | |
| 7299772 | Uribe, Christopher | Confidential - Available Upon Request | | | | |
| 6004767 | Uribe, Hilda | Confidential - Available Upon Request | | | | |
| 5979497 | Uribe, Lindsay | Confidential - Available Upon Request | | | | |
| 5884177 | Uribe, Pablo | Confidential - Available Upon Request | | | | |
| 4979078 | Uribes, Leandro | Confidential - Available Upon Request | | | | |
| 5940116 | Urick, Adam | Confidential - Available Upon Request | | | | |
| 6005888 | URICK, STEVEN | Confidential - Available Upon Request | | | | |
| 5902385 | Uriel Aguilar | Confidential - Available Upon Request | | | | |
| 5906396 | Uriel Aguilar | Confidential - Available Upon Request | | | | |
| 5940117 | URIVE, EDWIN | Confidential - Available Upon Request | | | | |
| 4988511 | Uriza, Elizabeth | Confidential - Available Upon Request | | | | |
| 5895940 | Uriza, Sarina | Confidential - Available Upon Request | | | | |
| 6169692 | Urizar, Mario Tello | Confidential - Available Upon Request | | | | |
| 5896326 | Urizar, Sylvia | Confidential - Available Upon Request | | | | |
| 5905978 | URJ Camp Newman, a California Corporation | Jonathan Weissglass (SBN 185008), Law Office of Jonathan Weissglass, 410 12th Street, Suite 250-B | Oakland | CA | 94607 | |
| 4992520 | Urmann, Timothy | Confidential - Available Upon Request | | | | |
| 6141220 | URMINI ROBERT & SHELLIE TR ET AL | Confidential - Available Upon Request | | | | |
| 5861884 | Urn Consulting, Inc | 818 Kali Place | Rocklin | CA | 95765 | |
| 6003428 | UROFF, EDWARD | Confidential - Available Upon Request | | | | |
| 4931399 | UROLOGY ASSOCIATES OF CENTRAL | CALIFORNIA INC, 7014 N WHITNEY AVE STE A | FRESNO | CA | 93720 | |
| 5891999 | Urps, James David | Confidential - Available Upon Request | | | | |
| 6139339 | URQUHART ROBERT E & OTTEM REGINA R REV TRUST | Confidential - Available Upon Request | | | | |
| 4998092 | Urquhart, Colleen | Confidential - Available Upon Request | | | | |
| 6007518 | Urquhart, Dave | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3460 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4994317 | Urquidi, Steve | Confidential - Available Upon Request | | | | |
| 4933145 | Urrabazo Law, P.C. | 10340 Santa Monica Boulevard | Los Angeles | CA | 90025 | |
| 5899109 | Urrabazo, Erika Suezette | Confidential - Available Upon Request | | | | |
| 5896706 | Urrutia, Dennis Daniel | Confidential - Available Upon Request | | | | |
| 5877823 | Urrutia, Laura Jean | Confidential - Available Upon Request | | | | |
| 4924260 | URRUTIA, LEON | 701 WESTMINSTER WAY | LOS BANOS | CA | 93635 | |
| 5898166 | Urrutia, Leticia G | Confidential - Available Upon Request | | | | |
| 4985207 | Urrutia, Maria A | Confidential - Available Upon Request | | | | |
| 4931400 | URS CORPORATION AMERICAS | 1333 BROADWAY STE 800 | OAKLAND | CA | 94612 | |
| 5901013 | Ursini, Christopher | Confidential - Available Upon Request | | | | |
| 4981119 | Ursino, Theodore | Confidential - Available Upon Request | | | | |
| 7325345 | Urso, Daniel | Confidential - Available Upon Request | | | | |
| 4977468 | Urso, Kenneth | Confidential - Available Upon Request | | | | |
| 6014392 | URSULA ALBERTSON | Confidential - Available Upon Request | | | | |
| 5902987 | Ursula Brown | Confidential - Available Upon Request | | | | |
| 5949961 | Ursula Tieber | Confidential - Available Upon Request | | | | |
| 5948941 | Ursula Tieber | Confidential - Available Upon Request | | | | |
| 5950605 | Ursula Tieber | Confidential - Available Upon Request | | | | |
| 5877016 | URSULESCU, CLAUDIU | Confidential - Available Upon Request | | | | |
| 5880784 | Urteaga, Andy Dan | Confidential - Available Upon Request | | | | |
| 5877017 | Urtiz, Jose | Confidential - Available Upon Request | | | | |
| 4983392 | Urton, Ernest | Confidential - Available Upon Request | | | | |
| 5884792 | Urtz, Stephen Edward | Confidential - Available Upon Request | | | | |
| 6001494 | Urueta, Fernando | Confidential - Available Upon Request | | | | |
| 5940119 | Urzua, Saul | Confidential - Available Upon Request | | | | |
| 5877018 | US Alliance Holden of Roseville, LLC | Confidential - Available Upon Request | | | | |
| 6098173 | US Army Commander, NTC | Juan Manuel Mata, MSG, USA, 983 Inner Loop Rd | Fort Irwin | CA | 92310 | |
| 6112005 | US Army Corp of Engineers | 1325 J St., Room 1350 | Sacramento | CA | 95814 | |
| 4931401 | US ARMY CORPS OF ENGINEERS | 1325 J ST | SACRAMENTO | CA | 95814 | |
| 4931402 | US ARMY CORPS OF ENGINEERS | USACE FINANCE CENTER, 5722 INTEGRITY DR | MILLINGTON | TN | 38054-5005 | |
| 6112007 | US Auction Services, Inc. | 238 North 2nd Ave. | Upland | CA | 91786 | |
| 6112008 | US Auction Services, Inc. | ARMANDO L CAMARENA, US AUCTIONS, 130 E 9TH ST | UPLAND | CA | 91786 | |
| 4931403 | US BANCORP INVESTMENTS INC | 60 LIVINGSTON AVE EP-MN-WN2C | ST. PAUL | MN | 55107-1419 | |
| 4931404 | US BANK | ATTN: KAREN BOYER, 60 LIVINGSTON AVE | ST PAUL | MN | 55107 | |
| 4931405 | US BANK | CORPORATE PAYMENT SYSTEM, ATTN: KAREN BOYER, 1095 Avenue of the Americas 15th Floor | New York | NY | 10036 | |
| 6010346 | US BANK | 461 5th Ave | New York | NY | 10017 | |
| 4931406 | US BANK NATIONAL ASSOCIATION | ATTN: KAREN BOYER, 1095 Avenue of the Americas 15th Floor | New York | NY | 10036 | |
| 4931407 | US BANK TRUST NA | TRUSTEE SOLANO IRRIGATION DISTRICT, ATTN: KAREN BOYER, 1095 Avenue of the Americas 15th Floor | New York | NY | 10036 | |
| 6012187 | US BANK TRUST NA | 1095 Avenue of the Americas 15th Floor | New York | NY | 10036 | |
| 4931408 | US BUSINESS LEADERSHIP NETWORK | 1310 BRADDOCK PL STE 101 | ALEXANDRIA | VA | 22314 | |
| 6010855 | US CAD HOLDINGS LLC | 18831 BARDEEN AVE STE 200 | IRVINE | CA | 92612 | |
| 4931409 | US CAD HOLDINGS LLC | US CAD CN3D CONST, 18831 BARDEEN AVE STE 200 | IRVINE | CA | 92612 | |
| 6112014 | US CAD HOLDINGS LLC, US CAD CN3D CONST, MANAGED DESIGN | 18831 BARDEEN AVE STE 200 | IRVINE | CA | 92612 | |
| 5006187 | US Celluar | 30 N. LaSalle Street, Suite 4000 | Chicago | IL | 60602 | |
| 6118939 | US Cellular Corporation | Kellington Krack Richmond, Blackhurst Sutton Glatte LLP, 23 Newton St. | Medford | OR | 91501 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6119336 | US Cellular Corporation | Attn: Network Operations Manager, Kellington Krack Richmond, Blackhurst Sutton Glatte LLP, 23 Newton St. | Medford | OR | 91501 | |
| 4974278 | US Cellular Corporation, Attn: Network Operations Manager | 1020 West Del Norte Street | Eureka | CA | 95501 | |
| 4931410 | US CHEMICAL STORAGE | 1806 RIVER ST | WILKESBORO | NC | 28697 | |
| 4931411 | US CHINA CLEAN ENERGY FORUM INC | ATTN: R SCOTT HEINLEIN, 2200 ALASKAN WAY STE 440 | SEATTLE | WA | 98121-1684 | |
| 6013957 | US COAST GUARD FINANCE CENTER | 1430 KRISTINA WAY | CHESAPEAKE | VA | 23326 | |
| 4931413 | US DEPARTMENT AGRICULTURE HOLLISTER | DISTRICT 33, PO Box 780 | TRES PINOS | CA | 95075 | |
| 4974338 | US Department of Agriculture | 1400 Independence Ave., S.W. | Washington | DC | 20250 | |
| 6013354 | US DEPARTMENT OF AGRICULTURE | P.O. BOX 301550 | LOS ANGELES | CA | 90030-1550 | |
| 4931414 | US DEPARTMENT OF CITIZENSHIP AND | IMMIGRATION SERVICES (USCIS), PO Box 10129 | LAGUNA NIGUEL | CA | 92607 | |
| 6012843 | US DEPARTMENT OF CITIZENSHIP AND | P.O. BOX 10129 | LAGUNA NIGUEL | CA | 92607 | |
| 7191805 | US Department of Housing and Urban Development | Guardian Asset Management, 2021 Hartel St | Levittown | PA | 19057 | |
| 7191805 | US Department of Housing and Urban Development | Natalya Duncan, 8607 N 59th Ave Ste A3 | Glendale | AZ | 85302 | |
| 4974339 | US Department of Justice | 950 Pennsylvania Avenue, NW | Washington | DC | 20530-0001 | |
| 4909719 | US Department of Justice | Attn: Marcus Sacks, 1100 L Street NW | Washington | DC | 20005 | |
| 4931415 | US DEPARTMENT OF LABOR OFFICE OF | WORKERS COMPENSATION PROGRAMS, 200 CONSTITUTION AVE NW RM C4315 | WASHINGTON | DC | 20210 | |
| 6012416 | US DEPARTMENT OF THE INTERIOR | 13461 SUNRISE VALLEY DR STE 2 | HERNDON | VA | 20171 | |
| 4931416 | US DEPARTMENT OF THE INTERIOR | CENTRAL HAZARDOUS MATERIALS FUND, 7401 W MANSFIELD AVE MS D-2777 | LAKEWOOD | CO | 80235 | |
| 4931417 | US DEPARTMENT OF THE TREASURY | PO Box 979101 | ST LOUIS | MO | 63197-9000 | |
| 4931418 | US DEPT OF ENERGY | BONNEVILLE POWER ADMINISTRATION, PO Box 3621 | PORTLAND | OR | 97208 | |
| 6012661 | US DEPT OF ENERGY | P.O. BOX 3621 | PORTLAND | OR | 97208 | |
| 5864504 | US Dept of the Interior Bureau of Reclamation | Confidential - Available Upon Request | | | | |
| 5864674 | US Dept of the Interior Bureau of Reclamation | Confidential - Available Upon Request | | | | |
| 6117595 | US DEPT OF VETERANS AFFAIRS, SF MEDICAL CENTER | 4150 Clement Street | San Francisco | CA | 94121 | |
| 4931419 | US DISTRICT COURT | 450 GOLDEN GATE AVE BOX 36060 | SAN FRANCISCO | CA | 94102 | |
| 6112017 | US DOE/LAWRENCE BERKELEY NATIONAL LAB | 1 Cyclotron Road | Berkeley | CA | 94720 | |
| 6117596 | US DOE/LAWRENCE BERKELEY NATIONAL LAB | One Cyclotron Rd | Berkeley | CA | 94720 | |
| 4976503 | US DOI | Pam Innis, One North Central Avenue, Suite 800 | Phoenix | AZ | 85004-4427 | |
| 6012086 | US ECOLOGY INC | 101 S CAPITOL BLVD STE 1000 | BOISE | ID | 83702 | |
| 6117597 | US FILTER WESTATES | 11711 READING ROAD | RED BLUFF | CA | 96080 | |
| 6112021 | US Fish and Wildlife Service | 2800 Cottage Way, #W-2605 | Sacramento | CA | 95825 | |
| 6139448 | US FISH AND WILDLIFE SERVICE DEP OF THE INTERIOR | Confidential - Available Upon Request | | | | |
| 6003914 | US Foods-Chiono, Chris | 300 Lawrence Dr | Livermore | CA | 94551 | |
| 4931421 | US FOREST SERVICE | C/O CITIBANK, PO Box 301550 | LOS ANGELES | CA | 90030-1550 | |
| 6012177 | US FOREST SERVICE | P.O. BOX 301550 | LOS ANGELES | CA | 90030-1550 | |
| 6112023 | US General Services Administration | 0 United Nations Plaza, Rm 4556, Mailbox | San Francisco | CA | 94102 | |
| 6117598 | US GENERAL SERVICES ADMINISTRATION | 1800 F St NW | Washington | DC | 20006 | |
| 6112024 | US General Services Administration | 50 United Nations Plaza, Rm 4556, Mailbo | San Francisco | CA | 94102 | |
| 6112025 | US General Services Administration | 50 United Nations Plaza,Rm 4556,Mailbox9 | San Francisco | CA | 94102 | |
| 6112026 | US Geological Survey | 12201 Sunrise Valley Drive | Reston | VA | 20192 | |
| 5877019 | US GEOLOGICAL SURVEY | Confidential - Available Upon Request | | | | |
| 4931422 | US HEALTHWORKS MEDICAL GRP PC | PO Box 50042 | LOS ANGELES | CA | 90074 | |
| 6117599 | US INTEC INC | 3301 N Navone Road | Stockton | CA | 95205 | |
| 6112027 | US INTEC INC | 6828 FAIRCHILD LN | Stockton | CA | 95245 | |
| 4931423 | US LAB INC | 3194 A AIRPORT LOOP DR | COSTA MESA | CA | 92626 | |
| 4931424 | US LAB INC | DEPT 938 | PHOENIX | AZ | 85072-2004 | |
| 4931425 | US LEGAL SUPPORT INC | 363 N SAM HOUSTON PKWY E STE 1 | HOUSTON | TX | 77060-2404 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6013743 | US LEGAL SUPPORT INC | P.O. BOX 4772-41 | HOUSTON | TX | 77210 | |
| 5877020 | US MARITIME ADMINISTRATION | Confidential - Available Upon Request | | | | |
| 6112028 | US MINE CORP - 8625 HWY 124 | 4637 S. EAST AVE | FRESNO | CA | 93725 | |
| 4931426 | US MINE LLC | US MINE CORPORATION, PO Box 580 | IONE | CA | 95640 | |
| 4931427 | US MODULAR GROUP INC | 2042 E WELLINGTON AVE | SANTA ANA | CA | 92701 | |
| 6117600 | US NAVY, NAVAL POSTGRADUATE SCHOOL | Sloat Avenue | Monterey | CA | 93940 | |
| 5864105 | US NUCLEAR REGULATORY COMMISSION | PO BOX 979051 | ST. LOUIS | MO | 63197 | |
| 6004297 | US PIPE & FOUNDRY-Rousseau, Craig | 1295 Whipple Road | Union City | CA | 94587 | |
| 4931429 | US POSTMASTER | 1655 DALIDIO DR | SAN LUIS OBISPO | CA | 93401-9998 | |
| 6112032 | US Power | 905 Cotting Lane | Vacaville | CA | 95688 | |
| 4931430 | US POWER INC | 905 COTTING LN STE 120 | VACAVILLE | CA | 95688 | |
| 6011737 | US POWER SERVICES LLC | 6485 SHILOH RD STE B-700 | ALPHARETTA | GA | 30005 | |
| 5825677 | US Power Services, LLC | Attn Vicki Harris, 6485 Shiloh Rd Ste B700 | Alpharetta | GA | 30005-1605 | |
| 4931433 | US Securities and Exchange Commission | 100 F St. NE MS 6041B | Washington | DC | 20549 | |
| 5006517 | US TELEPACIFIC CORP | TELEPACIFIC COMMUNICATIONS, LUZ AURORA LETTIERE, VP AND ASST GENERAL COUNSEL, TPXx COMMUNICATIONS, 515 S FLOWER ST 45TH FLR | LOS ANGELES | CA | 90071 | |
| 6012262 | US TELEPACIFIC CORP | 515 S FLOWER ST 47TH FLR | LOS ANGELES | CA | 90071 | |
| 5006205 | US Telepacific Corp | 515 South Flower Street, 47th Floor | Los Angeles | CA | 90071 | |
| 4931434 | USA - Federal Aviation Administration | 800 Independence Avenue SW | Washington | DC | 20591 | |
| 4931435 | USA CARES CORPORATION | 1215 K ST STE 1609 | SACRAMENTO | CA | 95814 | |
| 5006207 | USA Mobility Wireless Inc | 6850 Versar Center, Suite420 | Springfield | VA | 22151 | |
| 6013760 | USA MOBILITY WIRELESS INC | 6910 RICHMOND HWY | ALEXANDRIA | VA | 22306 | |
| 6112056 | USA MOTORS.COM | 1683 East Louise | Lathrop | CA | 95330 | |
| 5999196 | usa power marker-Wong, Amy | 1524 Ocean Ave | San Francisco | CA | 94112 | |
| 5864737 | USA PROPERTIES FUND, INC. | Confidential - Available Upon Request | | | | |
| 4931437 | USA SUPPLY INC | 9106 SORENSEN AVE | SANTA FE SPRINGS | CA | 90670 | |
| 4931438 | USA WASTE OF CALIFORNIA | ANDERSON COTTONWOOD DISPOSAL, 8592 COMMERCIAL WAY | REDDING | CA | 96001 | |
| 4931439 | USA WASTE OF CALIFORNIA | CENTRAL VALLEY WASTE SERVICE INC, 1333 E Turner Rd | Lodi | CA | 95240 | |
| 4931440 | USA WASTE OF CALIFORNIA | NEVADA CITY GARBAGE SERVICE, 1001 W Bradley Ave | ElCajon | CA | 92020-1501 | |
| 5803763 | USA WASTE OF CALIFORNIA | NORTH VALLEY DISPOSAL, PO BOX 541065 | REDDING | CA | 90054 | |
| 6012450 | USA WASTE OF CALIFORNIA | P.O. BOX 541065 | LOS ANGELES | CA | 90054 | |
| 6013213 | USA WASTE OF CALIFORNIA | P.O. BOX 541065 | LOS ANGELES | CA | 90054-1065 | |
| 5803764 | USA WASTE OF CALIFORNIA | PO BOX 541065 | REDDING | CA | 90054-1065 | |
| 6057442 | USA Waste of California | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL,, 8592 COMMERCIAL WAY | REDDING | CA | 96001 | |
| 4931441 | USA WASTE OF CALIFORNIA INC | WM OF CORNING DISPOSAL, 1001 Fannin Street | Houston | TX | 77002 | |
| 4931442 | USA WASTE OF CALIFORNIA INCORPORATE | SAC VAL DISPOSAL WASTE MGMT OF SAC, PO Box 541065 | LOS ANGELES | CA | 90054 | |
| 5877021 | USA Waste of California Management of Woodland | Confidential - Available Upon Request | | | | |
| 5877023 | USA Waste of California, Inc | Confidential - Available Upon Request | | | | |
| 5877022 | USA Waste of California, Inc | Confidential - Available Upon Request | | | | |
| 5877024 | USA Waste of California, Inc | Confidential - Available Upon Request | | | | |
| 6010570 | USAA | 9800 Fredreicksburg Road | San Antonio | TX | 78288 | |
| 6014393 | USAA / ASO ROSIE GALINDO | 530 B STREET 8TH FLOOR | SAN DIEGO | CA | 92101 | |
| 5952058 | USAA Casualty Insurance Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5952086 | USAA Casualty Insurance Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5951797 | USAA Casualty Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5952116 | USAA Casualty Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 6118362 | USAA Casualty Insurance Company | 9800 Fredericksburg | San Antonio | TX | 78288 | |
| 4999999 | USAA Casualty Insurance Company | Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5951521 | USAA Casualty Insurance Company | Shawn E. Cairne, Law Offices of Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5913827 | USAA General Indemnity Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5913856 | USAA General Indemnity Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913561 | USAA General Indemnity Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913884 | USAA General Indemnity Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 6118363 | USAA General Indemnity Company | 9800 Fredericksburg | San Antonio | TX | 78288 | |
| 5914202 | USAA General Indemnity Company | Shawn E. Cairne, Law Offices of Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5000000 | USAA General Indemnity Company and Garrison Property | Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6147437 | USAA General Indemnity Company I ASO Rosalie A. Galindo | Clerkin, Sinclar & Mahfouz LLP, 530 B Street, 8th Floor | San Diego | CA | 92101 | |
| 5994463 | USAA Insurance Copany, Atkinson Thomas | O San Carlos 5 SW of 12th Street, 501 W Broadway Suite 1610 | Carmel | CA | 93921 | |
| 4935937 | USAA Insurance Copany, Atkinson Thomas | O San Carlos 5 SW of 12th Street | Carmel | CA | 93921 | |
| 6014398 | USAA SUBROGATION DEPARTMENT | PO BOX 659476 | SAN ANTONIO | CA | 78265 | |
| 5996306 | USAA, Llewelyn, Jennifer | 9800 Fredericksburg Road | San Antonio | CA | 78288 | |
| 4940239 | USAA, Llewelyn, Jennifer | 9800 Fredericksburg Road | San Antonio | TX | 78288 | |
| 5993047 | USAA, Ryan J Holleran | P. O. Box 659462 | Santa Rosa | CA | 95401 | |
| 6005981 | USAA-Aldaz, Luis | PO BOX 33490 | SAN ANTONIO | CA | 78265 | |
| 4945047 | USAA-GAYLES, JEREMY | PO BOX 33490 | SAN ANTONIO | TX | 78265 | |
| 6112057 | USACE | P. O. Box 960001 | Stockton | CA | 95296 | |
| 5897734 | Usach, Anna | Confidential - Available Upon Request | | | | |
| 6112059 | USBR | 1849 C Street NW | Washington | DC | 20240 | |
| 4931443 | USC CARE MEDICAL GROUP INC | 1000 S FREMONT UNIT 2 BLDG A4 | ALHAMBRA | CA | 91803 | |
| 4931444 | USC CARE MEDICAL GROUP INC | FILE 50938 | LOS ANGELES | CA | 90074 | |
| 5882879 | Uschmann, Robert J | Confidential - Available Upon Request | | | | |
| 4931445 | USDA Forest Service | 1323 Club Dr | Vallejo | CA | 94592 | |
| 6008721 | USDA Forest Service | 35 College Drive | SOUTH LAKE TAHOE | CA | 96150 | |
| 6112060 | USDA Forest Service - Tahoe National Forest | Sharon Hernandez, 22830 Foresthill Road | ForestHill | CA | 95631 | |
| 5999080 | USDA Forest Service Sierra National Forest-Cox, Aimee | 57003 Road 225 | North Fork | CA | 93643 | |
| 4931446 | USDI-BUREAU OF LAND MANAGEMENT | 708 W 12TH ST | ALTURAS | CA | 96101 | |
| 6003421 | Useldinger, Kurt | Confidential - Available Upon Request | | | | |
| 4931447 | USENGINEERING SOLUTIONS CORP | 3 LEWIS ST | HARTFORD | CT | 06103 | |
| 4976504 | USEPA Region 9 | Russel Mechem, 75 Hawthorne Street | San Francisco | CA | 94105 | |
| 6112062 | USFS Stanislaus National Forest | Beth Martinez, 19777 Greenley Road | Sonora | CA | 95370 | |
| 6112063 | USFS-Eldorado National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 6112064 | USFS-Lassen National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6112065 | USFS-Los Padres National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 6112066 | USFS-Mendocino National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 6112067 | USFS-Plumas National Forest | 159 Lawrence St. | Quincy | CA | 95971 | |
| 6112068 | USFS-Plumas National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 6112069 | USFS-Sequoia National Forest | 1839 South Newcomb Rd | Porterville | CA | 93257 | |
| 6112070 | USFS-Sequoia National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 6112071 | USFS-Shasta Trinity National Forest | 14225 Holiday Rd | Redding | CA | 96003 | |
| 6112074 | USFS-Shasta Trinity National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 6112075 | USFS-Sierra National Forest | 1600 Tollhouse Rd. | Clovis | CA | 93611 | |
| 6112076 | USFS-Sierra National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 6112077 | USFS-Six Rivers National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 6112078 | USFS-Stanislaus National Forest | 19777 Greenley Rd | Sonora | CA | 95370 | |
| 6112079 | USFS-Stanislaus National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 6112080 | USFS-Tahoe National Forest | 631 Coyote St. | Nevada City | CA | 95959 | |
| 6112081 | USFS-Tahoe National Forest | ASC-Budget & Finance, 101 B Sun Ave. NE | Albuquerque | NM | 87109 | |
| 6057444 | USFWS | 2800 COTTAGE WAY ROOM W-2605 | Sacramento | CA | 95825 | |
| 4931448 | USGS NATIONAL CENTER MS 270 | 271 NATIONAL CENTER | RESTON | VA | 20192 | |
| 4974781 | USGS Pasadena Office, GPS Network Coordinator | Dan Determan, 525 S. Wilson Avenue | Pasadena | CA | 91107 | |
| 6000851 | Ushakoff, christopher | Confidential - Available Upon Request | | | | |
| 6112082 | USI VI | 1422 E. 71st Street, Ste J | Tulsa | OK | 74136 | |
| 6117601 | USI VI | PRESIDIO YMCA, LETTERMAN POOL | SAN FRANCISCO | CA | 94129 | |
| 4931449 | USPF II BURNEY HOLDINGS I LLC | BURNEY FOREST POWER, 35586 STATE HIGHWAY 299E | BURNEY | CA | 96013 | |
| 6014454 | USPS | 225 N HUMPREY BLVD STE 501 | MEMPHIS | TN | 38188-1099 | |
| 4931451 | USPS DISBURSING OFFICER | ACCOUNTING SVC CTR, PO Box 21666 | EAGAN | MN | 55121 | |
| 5995019 | Usrey, Bill | Confidential - Available Upon Request | | | | |
| 5877025 | USRLP SOLANO LLC, a Delaware LLC | Confidential - Available Upon Request | | | | |
| 4931452 | USRPI REIT INC | CREEKSIDE BUSINESS PARK OWNER LLC, 30 HUDSON ST 15TH FL | JERSEY CITY | NJ | 07302-4600 | |
| 6161116 | USRPI REIT, Inc. | Attn: Angela Foster, Colliers International, 1850 Mt. Diablo Blvd., #200 | Walnut Creek | CA | 94596 | |
| 6112083 | USRPI REIT, Inc. | USRPI REIT INC CREEKSIDE BUSINESS PARK OWNER LLC, 30 HUDSON ST 15TH FL | JERSEY CITY | NJ | 07302 | |
| 6117602 | USS POSCO INDUSTRIES | 900 Loveridge Road | Pittsburg | CA | 94565 | |
| 6112084 | USS POSCO INDUSTRIES | P.O. Box 471 | Pittsburg | CA | 94565 | |
| 5884241 | Ussery, Kimberly | Confidential - Available Upon Request | | | | |
| 6170115 | Ussery, Renee | Confidential - Available Upon Request | | | | |
| 7316759 | USS-POSCO Industries | Esther Klisura, Assistant General Counsel, 900 Loveridge Road, MS 58 | Pittsburg | CA | 94565 | |
| 4931453 | USTAR PRODUCTIONS | TRANG TRINH, 507 WILLOW AVE | MILPITAS | CA | 95035 | |
| 6008333 | USVAT, TEODORE | Confidential - Available Upon Request | | | | |
| 5877026 | Ute Developments, LLC | Confidential - Available Upon Request | | | | |
| 5877027 | Uterbach, Mark | Confidential - Available Upon Request | | | | |
| 4949951 | Uthman, David | Law Offices of David K. Uthman, 855 Bryant Street | San Francisco | CA | 94103 | |
| 4993547 | Utic, William | Confidential - Available Upon Request | | | | |
| 6118870 | Utica Water and Power Authority | Michael Minkler, 1168 Booster Way, PO Box 358 | Angels Camp | CA | 95222 | |
| 6010714 | UTICA WATER AND POWER Authority | 1168 BOOSTER WAY | ANGELS CAMP | CA | 95222 | |
| 4932926 | Utica Water and Power Authority | 1168 Booster Way PO Box 358 | Angels Camp | CA | 95222 | |
| 4931454 | UTICA WATER AND POWER AUTHORITY | ATTN: DOUG TRIBBLE, 1168 BOOSTER WAY | ANGELS CAMP | CA | 95222 | |
| 5862503 | UTICA WATER AND POWER AUTHORITY | P.O. BOX 358 | ANGELS CAMP | CA | 95222 | |
| 5878036 | Utigard, Theresa R | Confidential - Available Upon Request | | | | |
| 4931455 | UTILICOR TECHNOLOGIES INC | 49 SHEFFIELD ST | TORONTO | ON | M6M 3E5 | CANADA |
| 4931456 | UTILIDATA INC | 1 W EXCHANGE ST STE 5 | PROVIDENCE | RI | 02903-1064 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3465 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3466 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4931457 | UTILIMAP CORPORATION | DBA COMPUTAPOLE, 5776 STONERIDGE MALL RD STE 29 | PLEASANTON | CA | 94588 | |
| 4931458 | UTILIMARC INC | 1660 S HIGHWAY 100 | ST LOUIS PARK | MN | 55416 | |
| 4931459 | UTILIQUEST LLC | 2575 WESTSIDE PKWY STE 100 | ALPHARETTA | GA | 30004 | |
| 4931460 | UTILITIES AVIATION SPECIALISTS INC | PO Box 810 | CROWN POINT | IN | 46308-0810 | |
| 6011631 | UTILITIES INTERNATIONAL INC | 161 N CLARK ST #3400 | CHICAGO | IL | 60601 | |
| 4931462 | UTILITIES SERVICE ALLIANCE INC | 9200 INDIAN CREEK PKWY #201 | OVERLAND PARK | KS | 66210 | |
| 4931463 | UTILITIES TELECOM COUNCIL | 1901 PENNSYLVANIA AVE NW 5TH FL | WASHINGTON | DC | 20006 | |
| 4931464 | UTILITWORX INC | 1168 MCKAY DR | SAN JOSE | CA | 95131 | |
| 4931466 | UTILITY ARBORIST ASSOCIATION | 2009 W BROADWAY AVE STE 400/PM | FOREST LAKE | MN | 55025 | |
| 4931465 | UTILITY ARBORIST ASSOCIATION | 2101 WEST PARK | CHAMPAIGN | IL | 61821 | |
| 6012123 | UTILITY CONSULTING GROUP LLC | 23679 CALABASAS RD STE 263 | CALABASAS | CA | 91302 | |
| 4931468 | UTILITY CONSUMERS ACTION NETWORK | 3405 KENYON ST STE 401 | SAN DIEGO | CA | 92110 | |
| 6010802 | UTILITY DATA CONTRACTORS INC | 82 INVERNESS DR EAST STE A1 | ENGLEWOOD | CO | 80112 | |
| 6040297 | Utility Data Contractors Inc. | c/o Shaun Christensen, 1624 Market Street, Suite 310 | Denver | CO | 80202 | |
| 6184400 | Utility Data Contractors, Inc. | Appel Lucas & Christensen, PC, c/o Shaun Christensen, Esq., 1624 Market St, Ste 310 | Denver | CO | 80202 | |
| 6112152 | Utility Data Contractors, Inc. | 82 Iverness Drive East #A1 | Englewood | CO | 80112 | |
| 6172192 | Utility Data Contractors,Inc. | c/o Shaun Christensen, Esq, 1624 Market St, Ste 310 | Denver | CO | 80202 | |
| 6112153 | Utility Management Services (UMS) | 6317 Oleander Drive, Suite C | Wilmington | NC | 28403 | |
| 4931470 | UTILITY MANAGEMENT SERVICES INC | 6317 Oleander Drive, Suite C | Wilmington | NC | 28403 | |
| 6013907 | UTILITY MANAGEMENT SERVICES INC | P.O. BOX 5173 | CHICO | CA | 95927 | |
| 6117603 | Utility Resource Solutions, LP | 2603 Augusta Drive 1400 | Houston | TX | 77057 | |
| 4931471 | UTILITY SOLUTIONS INC | 101 33RD ST DR SE | HICKORY | NC | 28602 | |
| 6012092 | UTILITY SYSTEM EFFICIENCIES, INC. | 2108 MARCHITA WAY | CARMICHAEL | CA | 95608 | |
| 6012046 | UTILITY TREE SERVICE LLC | 1237 DOKER DR | MODESTO | CA | 95351 | |
| 6112347 | Utility Tree Service, Inc | 1884 Keystone Ct., Suite A | Redding | CA | 96003 | |
| 6112354 | Utility Tree Service, Inc | 708 Blair Mill Road | Willow Grove | PA | 19090 | |
| 6175587 | Utility Tree Service, LLC | Duane Morris, LLP, Aron M. Oliner & Geoffrey A. Heaton, One Market Plaza, Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 6175587 | Utility Tree Service, LLC | David B. Stall, Vice President, 16486 Bernardo Center Dr. Suite 318 | San Diego | CA | 92128 | |
| 6112356 | Utility Tree Service, LLC | 1884 Keystone Ct., Suite A | Redding | CA | 96003 | |
| 4974715 | Utility Tree Services, Inc. | 1884 KEYSTONE COURT, , Suite A | REDDING | CA | 96003 | |
| 6106634 | Utility Tree Services, Inc. | Marc Salvatore, P.O. Box 1785 | Morgan Hill | CA | 95037 | |
| 6112359 | UtilityAPI, Inc. | 426 17th Street Suite #700 | Oakland | CA | 94612 | |
| 6011148 | UTILLIGENT LLC | 118 E MAIN ST | NEW ALBANY | OH | 43054 | |
| 5877028 | utley | Confidential - Available Upon Request | | | | |
| 5002425 | Utley, Stephanie | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7162826 | UTLEY, STEPHANIE ROSE | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5877029 | Utopia Design & Construction | Confidential - Available Upon Request | | | | |
| 6146318 | UTTER PATRICK M & UTTER SHANNON L | Confidential - Available Upon Request | | | | |
| 5887530 | Utter, Joshua | Confidential - Available Upon Request | | | | |
| 6183726 | Utter, Patrick | Confidential - Available Upon Request | | | | |
| 5893043 | Utterback, Christopher Ross | Confidential - Available Upon Request | | | | |
| 5895881 | Utterback, Daniel | Confidential - Available Upon Request | | | | |
| 5887542 | Utterback, James C | Confidential - Available Upon Request | | | | |
| 4931478 | UTTO INC | 5400 JAEGER RD | NAPLES | FL | 34109 | |
| 4996348 | Utzinger, Diana | Confidential - Available Upon Request | | | | |
| 4912075 | Utzinger, Diana L | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3466 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3467 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5878201 | U'u, Tauvela Vailupe | Confidential - Available Upon Request | | | | |
| 5878431 | Uy, Joseph-Ryan V. | Confidential - Available Upon Request | | | | |
| 6006428 | Uy, Josh | Confidential - Available Upon Request | | | | |
| 6006972 | Uy, Lee | Confidential - Available Upon Request | | | | |
| 5877031 | UY, LIBERTY | Confidential - Available Upon Request | | | | |
| 5900860 | Uy, RX Cloud | Confidential - Available Upon Request | | | | |
| 4995793 | Uyeda, Stan | Confidential - Available Upon Request | | | | |
| 4981481 | Uyemura, Harry | Confidential - Available Upon Request | | | | |
| 4981950 | Uyemura, Yoshiaki | Confidential - Available Upon Request | | | | |
| 6171049 | Uyeno, Ivan | Confidential - Available Upon Request | | | | |
| 5999607 | Uyeyama, John | Confidential - Available Upon Request | | | | |
| 6000458 | Uytingco, Robert | Confidential - Available Upon Request | | | | |
| 5900102 | Uzoh, Nneka Molly | Confidential - Available Upon Request | | | | |
| 4931479 | V & H CO INC | DBA GREEN ELECTRIC, 801 S LINCOLN ST | STOCKTON | CA | 95206 | |
| 6112363 | V & O CAO - 45 S SANBORN RD - SALINAS | 36 Quail Run Circle | salinas | CA | 93907 | |
| 5999535 | V & T Sunny LLC-Carey, Juli | 250 Lafayette Circle, 100 | Lafayette | CA | 94549 | |
| 4934992 | V & T Sunny LLC-Carey, Juli | 250 Lafayette Circle | Lafayette | CA | 94549 | |
| 5877032 | V and Company, Inc. | Confidential - Available Upon Request | | | | |
| 6112364 | V B GOLF LLC - 2401 E 3RD AVE | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6012774 | V LOPEZ JR AND SONS GEN ENGINEERING | 200 E FESLER ST #101 | SANTA MARIA | CA | 93454 | |
| 6112374 | V LOPEZ JR AND SONS GEN ENGINEERING, CONTRACTORS INC | 200 E FESLER ST #101 | SANTA MARIA | CA | 93454 | |
| 4931482 | V SANGIACOMO & SONS LP | 21543 BROADWAY | SONOMA | CA | 95476 | |
| 6133199 | V SATTUI WINERY INC | Confidential - Available Upon Request | | | | |
| 6133185 | V SATTUI WINERY INC | Confidential - Available Upon Request | | | | |
| 4931483 | V&A LAGORIO INC | 14625 E COMSTOCK | LINDEN | CA | 95236 | |
| 6112375 | V&G Builders, Inc. | 4350 N. Palm Avenue | Fresno | CA | 93704 | |
| 5940120 | V&V Enterprises, Andrew Vranich | 3332 Williams Rd | Oroville | CA | 95965 | |
| 7166131 | V. M., minor child (Vishal Mahindru, parent) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5877033 | V. SATTUI WINERY | Confidential - Available Upon Request | | | | |
| 5877034 | V.B Electric | Confidential - Available Upon Request | | | | |
| 5877035 | V.H.PLAZA LLC | Confidential - Available Upon Request | | | | |
| 4974265 | VA | 6150 Oak Tree Blvd Suite 300 | Independence | OH | 44131 | |
| 5877036 | VA CENTRAL CALIFORNIA HEALTH CARE SYSTEM | Confidential - Available Upon Request | | | | |
| 6117604 | VA NO. CAL. HEALTH CARE SYS - MATHER | 10535 Hospital Way | Mather | CA | 95655 | |
| 6117605 | VA PALO ALTO HEALTH CARE SYSTEM | Willow and Bay Roads | Menlo Park | CA | 94025 | |
| 6117606 | VA PALO ALTO HEALTHCARE SYSTEM | 4951 Arroyo Road | Livermore | CA | 94550 | |
| 5877037 | VAAZHGA VALAMUDAN INVESTMENT INC | Confidential - Available Upon Request | | | | |
| 4931485 | Vaca Dixon Substation | Pacific Gas & Electric Company, 5157 and 5221 Quinn Road | Vacaville | CA | 95688 | |
| 4931486 | VACA VALLEY CHIROPRACTIC | DAVID LAMB DC SEAN MOFFETT DC INC, 97 DOBBINS ST STE A | VACAVILLE | CA | 95688 | |
| 6112377 | Vaca Valley Dental | 1932 Seville st | Santa Rosa | CA | 95403 | |
| 5979503 | VACA, ANGELA | Confidential - Available Upon Request | | | | |
| 5893554 | Vaca, Bernabe | Confidential - Available Upon Request | | | | |
| 5890869 | Vaca, Brian | Confidential - Available Upon Request | | | | |
| 6112376 | Vaca, Brian | Confidential - Available Upon Request | | | | |
| 6005672 | Vaca, Chardae | Confidential - Available Upon Request | | | | |
| 5999116 | vaca, gerardo | Confidential - Available Upon Request | | | | |
| 4992528 | Vaca, Gilbert | Confidential - Available Upon Request | | | | |
| 5897790 | Vaca, Jesus | Confidential - Available Upon Request | | | | |
| 5899361 | Vaca, Robert | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3467 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3468 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4974631 | Vacant | 65358 Hall Meadow Circle | Shaver Lake | CA | 93664 | |
| 6132425 | VACANT | Confidential - Available Upon Request | | | | |
| 4931487 | VACAVILLE CHAMBER OF COMMERCE | 300 MAIN ST | VACAVILLE | CA | 95688 | |
| 6112379 | VACAVILLE CHRISTIAN SCHOOLS | 1649 Roma Drive | Pittsburg | CA | 94565 | |
| 4931488 | VACAVILLE COUNTERFORCE POLICE | ACTIVITIES LEAGUE, 660 MERCHANT ST | VACAVILLE | CA | 95688 | |
| 4931489 | VACAVILLE NEIGHBORHOOD BOYS & GIRLS | CLUB, 100 HOLLY LN | VACAVILLE | CA | 95688 | |
| 4931490 | Vacaville Service Center | Pacific Gas & Electric Company, 158 Peabody Road | Vacaville | CA | 95687 | |
| 5865222 | VACAVILLE SOCIAL SERVICE CORP | Confidential - Available Upon Request | | | | |
| 5877038 | Vacaville Unified School District | Confidential - Available Upon Request | | | | |
| 6112380 | VACAVILLE WATER POWER COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6112381 | Vacaville, City of | CITY OF VACAVILLE, ACCOUNTS RECEIVABLE, 650 MERCHANT ST | VACAVILLE | CA | 95688 | |
| 5898373 | Vaccarezza, Andrew Michael | Confidential - Available Upon Request | | | | |
| 5896106 | Vaccarezza, Matt | Confidential - Available Upon Request | | | | |
| 5940122 | Vaccarezza, Natalie | Confidential - Available Upon Request | | | | |
| 4983328 | Vaccaro, Albert | Confidential - Available Upon Request | | | | |
| 4995152 | Vaccaro, Deborah | Confidential - Available Upon Request | | | | |
| 4994511 | Vaccaro, Jean | Confidential - Available Upon Request | | | | |
| 6132052 | VADEN II BILLY | Confidential - Available Upon Request | | | | |
| 4931491 | VADHELM BIOCOMPLIANCE CONSULTING | INC BIOCOMPLIANCE CONSULTING INC, 825 PINE CONE TRAIL MARINE | ST CROIX | MN | 55047 | |
| 6143226 | VADNAIS DOUGLAS L & VADNAIS DEBRA A | Confidential - Available Upon Request | | | | |
| 6132900 | VADNAIS THEA ETAL | Confidential - Available Upon Request | | | | |
| 6006605 | Vadney, Steven | Confidential - Available Upon Request | | | | |
| 5999438 | VADO, ROLANDO | Confidential - Available Upon Request | | | | |
| 4989893 | Vadon, Tim | Confidential - Available Upon Request | | | | |
| 4925991 | VAETH, NICOLE LEE | NICOLE L VAETH LMFT, 4251 S HIGUERA ST #300 | SAN LUIS OBISPO | CA | 93401 | |
| 4987999 | Vaezinia, Massoud | Confidential - Available Upon Request | | | | |
| 6133371 | VAGO STEVE AND BARBARA COTR | Confidential - Available Upon Request | | | | |
| 4977466 | Vague, Merle | Confidential - Available Upon Request | | | | |
| 4991033 | Vagujhelyi, Melissa | Confidential - Available Upon Request | | | | |
| 5896818 | Vahabi, Kamran | Confidential - Available Upon Request | | | | |
| 4994091 | Vahia, Shaishav | Confidential - Available Upon Request | | | | |
| 5877039 | Vahid Salehi | Confidential - Available Upon Request | | | | |
| 5882015 | Vahle Sr., Roderick Wayne | Confidential - Available Upon Request | | | | |
| 5881447 | Vahle, Joseph Valentino | Confidential - Available Upon Request | | | | |
| 4978697 | Vahlstrom Jr., Wallace | Confidential - Available Upon Request | | | | |
| 4989189 | Vahlstrom, Timothy | Confidential - Available Upon Request | | | | |
| 6161519 | Vaia, Adela J | Confidential - Available Upon Request | | | | |
| 4991941 | Vaiasicca, Sebastiana | Confidential - Available Upon Request | | | | |
| 6142124 | VAID ASHOO & VAID YVETTE | Confidential - Available Upon Request | | | | |
| 6167976 | Vaid, Sarbjit Singh | Confidential - Available Upon Request | | | | |
| 5877040 | VAIDICA VIDHYA GANAPATHI CENTER | Confidential - Available Upon Request | | | | |
| 4912734 | Vaidyanathan, Vikram Raj | Confidential - Available Upon Request | | | | |
| 4975876 | VAIL | 3792 LAKE ALMANOR DR, 5351 Covey Creek Cir | Stockton | CA | 95207 | |
| 6131755 | VAIL JEFFREY & APRIL TRUSTEES | Confidential - Available Upon Request | | | | |
| 7155002 | Vail, Brian R. | Confidential - Available Upon Request | | | | |
| 6142584 | VAILE HEATHER VANDYGRIFF | Confidential - Available Upon Request | | | | |
| 7325382 | Vaile, Heather | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5979505 | Vaillancourt, Chester | Confidential - Available Upon Request | | | | |
| 6145416 | VAILLETTE ADAM & PICKENS BREE | Confidential - Available Upon Request | | | | |
| 7152275 | Vait, Brenda | Confidential - Available Upon Request | | | | |
| 7152275 | Vait, Brenda | Confidential - Available Upon Request | | | | |
| 5998708 | Val Betti Plumbing-Betti, Thomas | 3605 Macdonald Avenue | Richmond | CA | 94805 | |
| 5996347 | Val Mar Farms LLC | 2101 Mettler Frontage East, S/E Corner of NE 1/4 of Sitlin R20W | Bakersfield | CA | 93307 | |
| 4939763 | Val Mar Farms LLC | 2101 Mettler Frontage East | Bakersfield | CA | 93307 | |
| 5997635 | Val Strough Honda, /Kay & Merkle, LLP | 100 The Embarcadero Penthouse | San Francisco | CA | 94105 | |
| 5898964 | Val, Carter | Confidential - Available Upon Request | | | | |
| 5936465 | Val.Erie Bishop | Confidential - Available Upon Request | | | | |
| 5998529 | Vala, Digvijay | Confidential - Available Upon Request | | | | |
| 5877041 | VALADAO, DANE | Confidential - Available Upon Request | | | | |
| 7169057 | VALADEZ, AMANDA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7169057 | VALADEZ, AMANDA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5885661 | Valadez, Felix J | Confidential - Available Upon Request | | | | |
| 5995166 | Valadez, Gerardo | Confidential - Available Upon Request | | | | |
| 5897603 | Valadez, Mario | Confidential - Available Upon Request | | | | |
| 6001147 | Valadez, Vanessa | Confidential - Available Upon Request | | | | |
| 4937906 | Valadez, Vanessa | 7935 Lavender Ln | Prunedale | CA | 93907 | |
| 4995047 | Valadez, Vincent | Confidential - Available Upon Request | | | | |
| 4980186 | Valadon, Louis | Confidential - Available Upon Request | | | | |
| 5974841 | Valarie Susnow | Confidential - Available Upon Request | | | | |
| 4988753 | Valasek, Donella | Confidential - Available Upon Request | | | | |
| 4931492 | VALCOR ENGINEERING CORP | 2 LAWRENCE RD | SPRINGFIELD | NJ | 07881 | |
| 6003072 | VALCORE Recycling-McCoy, Nancy | 38 Sheridan St. | Vallejo | CA | 94590 | |
| 7226446 | Valcu, Georgeta | Confidential - Available Upon Request | | | | |
| 4992314 | Valderrama, Robert | Confidential - Available Upon Request | | | | |
| 6144373 | VALDES TOMAS TR & VALDES JULIE TR | Confidential - Available Upon Request | | | | |
| 4931493 | VALDEZ & VALDEZ A PROFESSIONAL | CORPORATION, 2140 MERCED ST STE 106 | FRESNO | CA | 93721 | |
| 5901521 | Valdez III, Angel Osvaldo | Confidential - Available Upon Request | | | | |
| 5892402 | Valdez Jr., Ricardo Horacio | Confidential - Available Upon Request | | | | |
| 4912935 | Valdez, Aaron Andrew | Confidential - Available Upon Request | | | | |
| 5895505 | Valdez, Adam | Confidential - Available Upon Request | | | | |
| 4981212 | Valdez, Adele | Confidential - Available Upon Request | | | | |
| 6000147 | Valdez, Ana | Confidential - Available Upon Request | | | | |
| 4913866 | Valdez, Andrew | Confidential - Available Upon Request | | | | |
| 4985874 | Valdez, Benjamin | Confidential - Available Upon Request | | | | |
| 7593692 | Valdez, Betty | Confidential - Available Upon Request | | | | |
| 7593692 | Valdez, Betty | Confidential - Available Upon Request | | | | |
| 5997610 | VALDEZ, CARLOS | Confidential - Available Upon Request | | | | |
| 5880008 | Valdez, Christopher | Confidential - Available Upon Request | | | | |
| 4937451 | Valdez, Consuelo & Autouio | 1105 Eagle Drive | Salinas | CA | 93905 | |
| 5888322 | Valdez, Darrell | Confidential - Available Upon Request | | | | |
| 4995706 | Valdez, DebraAnn | Confidential - Available Upon Request | | | | |
| 4947087 | Valdez, Edna | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4992602 | Valdez, Eduardo | Confidential - Available Upon Request | | | | |
| 6000397 | Valdez, Eve | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3470 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5886969 | Valdez, Guido T | Confidential - Available Upon Request | | | | |
| 5881534 | Valdez, Hugo | Confidential - Available Upon Request | | | | |
| 6008610 | VALDEZ, JAIME | Confidential - Available Upon Request | | | | |
| 5883755 | Valdez, Joey I | Confidential - Available Upon Request | | | | |
| 5877042 | VALDEZ, JOSE | Confidential - Available Upon Request | | | | |
| 4987744 | Valdez, Joseph | Confidential - Available Upon Request | | | | |
| 5888018 | Valdez, Joshua | Confidential - Available Upon Request | | | | |
| 7327297 | Valdez, Juan | Confidential - Available Upon Request | | | | |
| 7289134 | Valdez, Laura | Confidential - Available Upon Request | | | | |
| 5997467 | Valdez, Leonard | Confidential - Available Upon Request | | | | |
| 6000822 | Valdez, Leticia | Confidential - Available Upon Request | | | | |
| 4988266 | Valdez, Lisa | Confidential - Available Upon Request | | | | |
| 6167297 | VALDEZ, MALO | Confidential - Available Upon Request | | | | |
| 5885871 | Valdez, Manuel Carlin | Confidential - Available Upon Request | | | | |
| 6112382 | Valdez, Manuel Carlin | Confidential - Available Upon Request | | | | |
| 6006446 | Valdez, Maria | Confidential - Available Upon Request | | | | |
| 6001014 | VALDEZ, MARIBEL | Confidential - Available Upon Request | | | | |
| 4937817 | VALDEZ, MARIBEL | 1185 MONROE ST | SALINAS | CA | 93906 | |
| 5885590 | Valdez, Mark Allen | Confidential - Available Upon Request | | | | |
| 5896496 | Valdez, Miguel | Confidential - Available Upon Request | | | | |
| 5896531 | Valdez, Monica M | Confidential - Available Upon Request | | | | |
| 5886963 | Valdez, Nicanor | Confidential - Available Upon Request | | | | |
| 5893397 | Valdez, Nicolas | Confidential - Available Upon Request | | | | |
| 4987766 | Valdez, Paul | Confidential - Available Upon Request | | | | |
| 4990984 | Valdez, Ray | Confidential - Available Upon Request | | | | |
| 4912602 | Valdez, Raymond | Confidential - Available Upon Request | | | | |
| 5890040 | Valdez, Rolando Sanchez | Confidential - Available Upon Request | | | | |
| 5899459 | Valdez, Sean | Confidential - Available Upon Request | | | | |
| 4999438 | Valdez, Shaina Eveningstar | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5886794 | Valdez, Stephen Andrew | Confidential - Available Upon Request | | | | |
| 6112383 | Valdez, Stephen Andrew | Confidential - Available Upon Request | | | | |
| 7478360 | Valdez, Tammy | Confidential - Available Upon Request | | | | |
| 5940124 | VALDEZ, TERESA | Confidential - Available Upon Request | | | | |
| 5997769 | Valdez, Ulises | Confidential - Available Upon Request | | | | |
| 4993655 | Valdivia, Alfred | Confidential - Available Upon Request | | | | |
| 5898538 | Valdivia, Alicia M | Confidential - Available Upon Request | | | | |
| 5883490 | Valdivia, Angelica | Confidential - Available Upon Request | | | | |
| 5886716 | Valdivia, Benjamin J | Confidential - Available Upon Request | | | | |
| 5998688 | Valdivia, Brandee | Confidential - Available Upon Request | | | | |
| 5891977 | Valdivia, Fernando | Confidential - Available Upon Request | | | | |
| 5882118 | Valdivia, Isaac | Confidential - Available Upon Request | | | | |
| 5882540 | Valdivia, Jennifer V | Confidential - Available Upon Request | | | | |
| 5890394 | Valdivia, Jorge Eduardo | Confidential - Available Upon Request | | | | |
| 5996310 | Valdivia, Martina | Confidential - Available Upon Request | | | | |
| 5879011 | Valdivia, Michael Angelo | Confidential - Available Upon Request | | | | |
| 6157866 | Valdivia, Sandra | Confidential - Available Upon Request | | | | |
| 5883793 | Valdivia, Vanessa | Confidential - Available Upon Request | | | | |
| 5882031 | Valdovinos, Diana | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3470 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3471 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5998861 | Valdovinos, Jose | Confidential - Available Upon Request | | | | |
| 7469476 | Valdovinos, Jose | Confidential - Available Upon Request | | | | |
| 5890698 | Valdovinos, Mauricio | Confidential - Available Upon Request | | | | |
| 4962739 | Valdovinos, Mauricio | Confidential - Available Upon Request | | | | |
| 5890993 | VALDOVINOS, NICHOLAS ROBERT | Confidential - Available Upon Request | | | | |
| 4995110 | Valdovinos, Steven | Confidential - Available Upon Request | | | | |
| 6112384 | Valdriz, Thomas | Confidential - Available Upon Request | | | | |
| 6143305 | VALEGRA ERIC DALE & VALERGA KIMBERLY ANN | Confidential - Available Upon Request | | | | |
| 5979507 | Valeh, Seyed | Confidential - Available Upon Request | | | | |
| 6112385 | VALEK, MILLICENT M | Confidential - Available Upon Request | | | | |
| 6144246 | VALENA LAND CO INC ET AL | Confidential - Available Upon Request | | | | |
| 4997276 | Valencerina, Ariel | Confidential - Available Upon Request | | | | |
| 5894418 | Valencerina, Rosemarie | Confidential - Available Upon Request | | | | |
| 6142238 | VALENCIA ANTHONY E TR ET AL | Confidential - Available Upon Request | | | | |
| 5864568 | VALENCIA INVESTMENT CO. | Confidential - Available Upon Request | | | | |
| 5890489 | Valencia Jr., Heriberto O | Confidential - Available Upon Request | | | | |
| 5890682 | Valencia Jr., Javier Eduardo | Confidential - Available Upon Request | | | | |
| 5940126 | VALENCIA LUJAN, JOSE | Confidential - Available Upon Request | | | | |
| 6143490 | VALENCIA RAFAEL A | Confidential - Available Upon Request | | | | |
| 6112386 | Valencia, Adrian | Confidential - Available Upon Request | | | | |
| 5898701 | Valencia, Alvaro E. | Confidential - Available Upon Request | | | | |
| 5880426 | Valencia, Anthony | Confidential - Available Upon Request | | | | |
| 6161716 | Valencia, Arturo | Confidential - Available Upon Request | | | | |
| 5900283 | Valencia, Brenda L. | Confidential - Available Upon Request | | | | |
| 6001802 | Valencia, Debbie | Confidential - Available Upon Request | | | | |
| 5886693 | Valencia, Edward Joseph | Confidential - Available Upon Request | | | | |
| 5884697 | Valencia, Eva Francisca | Confidential - Available Upon Request | | | | |
| 5890760 | Valencia, George Michael | Confidential - Available Upon Request | | | | |
| 5993050 | Valencia, Homer | Confidential - Available Upon Request | | | | |
| 5892908 | Valencia, Hugo Cesar | Confidential - Available Upon Request | | | | |
| 5885081 | Valencia, Humberto M | Confidential - Available Upon Request | | | | |
| 5877043 | VALENCIA, ISMAEL | Confidential - Available Upon Request | | | | |
| 6159622 | Valencia, Ismael | Confidential - Available Upon Request | | | | |
| 5993578 | Valencia, Jesus | Confidential - Available Upon Request | | | | |
| 5879687 | Valencia, Joaquin | Confidential - Available Upon Request | | | | |
| 5877044 | Valencia, Jose | Confidential - Available Upon Request | | | | |
| 4989469 | Valencia, Jose | Confidential - Available Upon Request | | | | |
| 5883861 | Valencia, Jose O | Confidential - Available Upon Request | | | | |
| 5901647 | Valencia, Joseph Allen | Confidential - Available Upon Request | | | | |
| 6112387 | Valencia, Joseph Allen | Confidential - Available Upon Request | | | | |
| 5884482 | Valencia, Juan Carlos | Confidential - Available Upon Request | | | | |
| 5997998 | Valencia, Lonardo | Confidential - Available Upon Request | | | | |
| 6170366 | Valencia, Manuel | Confidential - Available Upon Request | | | | |
| 7215347 | Valencia, Mark Flores | Confidential - Available Upon Request | | | | |
| 6005409 | Valencia, Mary | Confidential - Available Upon Request | | | | |
| 5892556 | Valencia, Miguel | Confidential - Available Upon Request | | | | |
| 5879833 | Valencia, Mike | Confidential - Available Upon Request | | | | |
| 6166527 | Valencia, Norma | Confidential - Available Upon Request | | | | |
| 4926310 | VALENCIA, ODILON | 2028 PUTNAM ST | ANTIOCH | CA | 94509 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3471 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3472 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5883699 | Valencia, Sally Belmontez | Confidential - Available Upon Request | | | | |
| 6166539 | Valencia, Sr Julian | Confidential - Available Upon Request | | | | |
| 5881856 | Valencia, Ydelise | Confidential - Available Upon Request | | | | |
| 5890232 | Valencia-Ortiz, Oscar | Confidential - Available Upon Request | | | | |
| 4931495 | VALENCY INC | 8 ERB ST WEST STE 200 | WATERLOO | ON | N2L 1S7 | CANADA |
| 5894788 | Valensuela Wilcox, Georgina | Confidential - Available Upon Request | | | | |
| 6005597 | Valenta, Aaron | Confidential - Available Upon Request | | | | |
| 4982995 | Valente, Betty | Confidential - Available Upon Request | | | | |
| 4991240 | Valente, Linda | Confidential - Available Upon Request | | | | |
| 4976744 | Valente, Lois | Confidential - Available Upon Request | | | | |
| 5013247 | Valente, Michelle | Confidential - Available Upon Request | | | | |
| 7461336 | Valente, Steven | Confidential - Available Upon Request | | | | |
| 5997064 | Valenti, Gary | Confidential - Available Upon Request | | | | |
| 5886229 | Valenti, Michael Francis | Confidential - Available Upon Request | | | | |
| 5886081 | Valenti, Sal A | Confidential - Available Upon Request | | | | |
| 5890571 | Valentich IV, Francis Dennis | Confidential - Available Upon Request | | | | |
| 5881572 | Valentin, Brian Ramos | Confidential - Available Upon Request | | | | |
| 6006180 | Valentin, Isaura | Confidential - Available Upon Request | | | | |
| 4995040 | Valentin, Stacy | Confidential - Available Upon Request | | | | |
| 5882787 | Valentin, Stacy E | Confidential - Available Upon Request | | | | |
| 5948679 | Valentina Roque | Confidential - Available Upon Request | | | | |
| 5909782 | Valentina Sosa Roque | Confidential - Available Upon Request | | | | |
| 6145821 | VALENTINE PAUL D TR & MARTINA TR | Confidential - Available Upon Request | | | | |
| 6143321 | VALENTINE RUDOLPH TR & VALENTINE YOLANDA TR | Confidential - Available Upon Request | | | | |
| 6146008 | VALENTINE SHERRI ANN TR | Confidential - Available Upon Request | | | | |
| 6004273 | Valentine, Andrew | Confidential - Available Upon Request | | | | |
| 5899193 | Valentine, David Lynn | Confidential - Available Upon Request | | | | |
| 6112388 | Valentine, David Lynn | Confidential - Available Upon Request | | | | |
| 4921480 | VALENTINE, GARY | Confidential - Available Upon Request | | | | |
| 4921480 | VALENTINE, GARY | Confidential - Available Upon Request | | | | |
| 4912742 | Valentine, Hassaun | Confidential - Available Upon Request | | | | |
| 5006460 | Valentine, Hassaun | 200 2nd Street #103 | Oakland | CA | 94607 | |
| 6008240 | Valentine, Hassaun v. PG&E | 200 2nd Street #103 | Oakland | CA | 94607 | |
| 5887256 | Valentine, Justin G | Confidential - Available Upon Request | | | | |
| 7223937 | Valentine, Martina | Confidential - Available Upon Request | | | | |
| 7222748 | Valentine, Rosanne | Confidential - Available Upon Request | | | | |
| 7236138 | Valentine, Sherri Ann | Confidential - Available Upon Request | | | | |
| 5883443 | Valentine, Tavia | Confidential - Available Upon Request | | | | |
| 4978895 | Valentine, Val | Confidential - Available Upon Request | | | | |
| 4992210 | Valentine-Freitas, Dori | Confidential - Available Upon Request | | | | |
| 6135007 | VALENTINO DONNA MAE TR | Confidential - Available Upon Request | | | | |
| 4913003 | Valentino, Angeline | Confidential - Available Upon Request | | | | |
| 6184839 | Valenty, Gregory D | Confidential - Available Upon Request | | | | |
| 7271550 | Valenza, Marie L. | Confidential - Available Upon Request | | | | |
| 5877045 | VALENZEULA, FERNANDO | Confidential - Available Upon Request | | | | |
| 5890294 | Valenzuela II, Rudy Victor | Confidential - Available Upon Request | | | | |
| 5895522 | Valenzuela, Alfred J | Confidential - Available Upon Request | | | | |
| 6177600 | Valenzuela, Elicia | Confidential - Available Upon Request | | | | |
| 5893000 | Valenzuela, Garrett A | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5887673 | Valenzuela, Jaime Salvador | Confidential - Available Upon Request | | | | |
| 6004245 | Valenzuela, Jamie | Confidential - Available Upon Request | | | | |
| 4942560 | Valenzuela, Jamie | 2019 Hammonton Rd | Marysville | CA | 95901 | |
| 5896865 | Valenzuela, Jennifer | Confidential - Available Upon Request | | | | |
| 5879152 | Valenzuela, Karla Yalila | Confidential - Available Upon Request | | | | |
| 5883387 | Valenzuela, Laura | Confidential - Available Upon Request | | | | |
| 5882645 | Valenzuela, Lisa Marie | Confidential - Available Upon Request | | | | |
| 6008123 | Valenzuela, Maria | Confidential - Available Upon Request | | | | |
| 6000529 | Valenzuela, Martin | Confidential - Available Upon Request | | | | |
| 4993350 | Valenzuela, Sofia | Confidential - Available Upon Request | | | | |
| 4980061 | Valenzuela, Sol | Confidential - Available Upon Request | | | | |
| 4986048 | Valenzuela, Steven | Confidential - Available Upon Request | | | | |
| 5888073 | Valenzuela, Veronica | Confidential - Available Upon Request | | | | |
| 6001108 | Valenzuela, Victor | Confidential - Available Upon Request | | | | |
| 5997881 | Valenzuela, Virginia & Barry | Confidential - Available Upon Request | | | | |
| 4982791 | Valera, Anolino | Confidential - Available Upon Request | | | | |
| 4978264 | Valeriano, Edilberto | Confidential - Available Upon Request | | | | |
| 7462984 | Valerie & Chris Burns | Confidential - Available Upon Request | | | | |
| 5974846 | Valerie Blaugh | Confidential - Available Upon Request | | | | |
| 5974845 | Valerie Blaugh | Confidential - Available Upon Request | | | | |
| 5936477 | Valerie D. Sanders | Confidential - Available Upon Request | | | | |
| 5936479 | Valerie D. Sanders | Confidential - Available Upon Request | | | | |
| 7214419 | Valerie Denise Stanfill Irrevocable Trust | Confidential - Available Upon Request | | | | |
| 5903439 | Valerie Evans | Confidential - Available Upon Request | | | | |
| 5945570 | Valerie Evans | Confidential - Available Upon Request | | | | |
| 5945567 | Valerie Evans | Confidential - Available Upon Request | | | | |
| 5903443 | Valerie Evans | Confidential - Available Upon Request | | | | |
| 4931497 | VALERIE FREDERICKSON & COMPANY | FREDRICKSON PRIBULA LI, 618 SANTA CRUZ AVE | MENLO PARK | CA | 94025-4503 | |
| 6014399 | VALERIE FRINT | Confidential - Available Upon Request | | | | |
| 7146241 | Valerie Holloway and Tom Holloway for The Tom and Valerie Holloway Living Trust | PO Box 108 | Biggs | CA | 95917 | |
| 5810182 | Valerie Holloway and Tom Holloway for The Tom and Valerie Holloway Living Trust | Valerie L. Holloway, P.O. Box 888 | Magalia | CA | 95954 | |
| 5902930 | Valerie Montgomery | Confidential - Available Upon Request | | | | |
| 5974855 | Valerie Peters | Confidential - Available Upon Request | | | | |
| 5936485 | Valerie Pring | Confidential - Available Upon Request | | | | |
| 4985925 | Valerio, Alex | Confidential - Available Upon Request | | | | |
| 5890069 | Valerio, Edgar | Confidential - Available Upon Request | | | | |
| 5892003 | Valerio, Michael | Confidential - Available Upon Request | | | | |
| 4950017 | Valero Refinery Company California | Keesal, Young & Logan, 450 Pacific Ave # 3 | San Francisco | CA | 94133 | |
| 6008134 | Valero Refinery Company California | Keesal, Young & Logan,Watts Guerra, L.L.P., 450 Pacific Ave # 3 | San Antonio | TX | 78257 | |
| 4950018 | Valero Refinery Company California | Watts Guerra, L.L.P., 4 Dominion Drive, Bldg. 3, Suite 100 | San Antonio | TX | 78257 | |
| 6111153 | Valero Refining Company | Valero Energy Corporation, One Valero Place | Prather | CA | 78212 | |
| 4974509 | Valero Refining Company | Valero Energy Corporation, One Valero Place | San Antonio | TX | 78249 | |
| 7150768 | Valero Refining Company - California | Valero Energy, Attn: Megan Q. Bluntzer, 1 Valero Way | San Antonio | TX | 78249 | |
| 7150768 | Valero Refining Company - California | Trodella & Lapping LLP, Richard Lapping, 540 Pacific Avenue | San Francisco | CA | 94133 | |
| 6112390 | VALERO REFINING COMPANY-CALIFORNIA | 3001 PARK ROAD | Benica | CA | 94510 | |
| 6117607 | VALERO REFINING COMPANY-CALIFORNIA | 3001 Park Road | Benicia | CA | 94510 | |
| 6112391 | VALERO REFINING COMPANY-CALIFORNIA | 3400 EAST SECOND ST | Benica | CA | 94510 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6117608 | VALERO REFINING COMPANY-CALIFORNIA | 3400 East Second Street | Benicia | CA | 94510 | |
| 5877046 | VALERO, ALEX | Confidential - Available Upon Request | | | | |
| 4927689 | VALERO, RAYMOND | 1805 ANDREA CT | CONCORD | CA | 94519 | |
| 4931498 | VALERY D TARASENKO MD INC | ADVANCED PAIN MANAGEMENT INSTITUTE, 200 BUTCHER ROAD | VACAVILLE | CA | 95687 | |
| 6005237 | Vales, Norman | Confidential - Available Upon Request | | | | |
| 6144878 | VALESI GIULIANO W & VALESI HEIDI N | Confidential - Available Upon Request | | | | |
| 6112392 | VALET ORGANIZERS INC - 1190 DELL AVE STE N | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 5902768 | Vali Lowrie-Reed | Confidential - Available Upon Request | | | | |
| 5949694 | Vali Lowrie-Reed | Confidential - Available Upon Request | | | | |
| 5006219 | Validus Reinsurance Limited | 29 Richmond Road | Pembroke, Hamilton | | HM 08 | Bermuda |
| 4931499 | VALIDYNE ENGINEERING CORP | 8626 WILBUR AVE | NORTHRIDGE | CA | 91324 | |
| 5879142 | Valim, Patricia Ann | Confidential - Available Upon Request | | | | |
| 6117609 | VALIMET INC | 431 Sperry Road | Stockton | CA | 95206 | |
| 6112394 | VALIN CORP, SUNNYVALE | 555 E CALIFORNIA AVE | SUNNYVALE | CA | 94086 | |
| 6011878 | VALIN CORPORATION | 1941 RINGWOOD AVE | SAN JOSE | CA | 95131 | |
| 5885107 | Valin, Lawrence R | Confidential - Available Upon Request | | | | |
| 4982862 | Valine, Anthony | Confidential - Available Upon Request | | | | |
| 4995810 | Valine, Anthony | Confidential - Available Upon Request | | | | |
| 4911587 | Valine, Anthony Derek | Confidential - Available Upon Request | | | | |
| 4978630 | Valine, Vernon | Confidential - Available Upon Request | | | | |
| 5883408 | Valiquette, Ruth | Confidential - Available Upon Request | | | | |
| 6003583 | VALLABHANENI, NAVEEN KUMAR | Confidential - Available Upon Request | | | | |
| 5993310 | Valladares, Adrian | Confidential - Available Upon Request | | | | |
| 6161104 | Valladares, Martha | Confidential - Available Upon Request | | | | |
| 5884679 | Valladares, Zujey | Confidential - Available Upon Request | | | | |
| 6112398 | VALLARTA FOOD ENTERPRISES - 1515 PANAMA LN | 1350 W Wrightwood Ave | Chicago | IL | 60614 | |
| 6112399 | VALLARTA FOOD ENTERPRISES - 1951 W CLINTON AVE | 1350 W Wrightwood Ave | Chicago | IL | 60614 | |
| 6112400 | VALLARTA FOOD ENTERPRISES - 2705 S H ST | 1350 W Wrightwood Ave | Chicago | IL | 60614 | |
| 6112401 | VALLARTA FOOD ENTERPRISES -3850 N CEDAR AVE-FRESNO | 1350 W Wrightwood Ave | Chicago | IL | 60614 | |
| 6112402 | VALLARTA FOOD ENTERPRISES, INC - 4831 E BUTLER AVE | 1350 W Wrightwood Ave | Chicago | IL | 60614 | |
| 5877048 | Vallco Property Owner LLC | Confidential - Available Upon Request | | | | |
| 6146295 | VALLE JOHN C | Confidential - Available Upon Request | | | | |
| 5994377 | Valle, Fred | Confidential - Available Upon Request | | | | |
| 5881307 | Valle, James Gutierrez | Confidential - Available Upon Request | | | | |
| 4985911 | Valle, Maria | Confidential - Available Upon Request | | | | |
| 6171410 | Valle, Sara | Confidential - Available Upon Request | | | | |
| 5881951 | Vallee, Angela M. | Confidential - Available Upon Request | | | | |
| 5881293 | Vallee, Josh J. | Confidential - Available Upon Request | | | | |
| 4984604 | Vallee, Marr | Confidential - Available Upon Request | | | | |
| 5883024 | Vallee, Nicole M | Confidential - Available Upon Request | | | | |
| 5877049 | VALLEE, SCOT | Confidential - Available Upon Request | | | | |
| 7330844 | Vallejo Aquatic Club | PO Box 5846 | Vallejo | CA | 94591 | |
| 4931502 | VALLEJO BLACK CHAMBER OF COMMERCE | 1814 CAPITOL ST | VALLEJO | CA | 94590 | |
| 4931503 | VALLEJO CHAMBER OF COMMERCE | 425 A VIRGINIA ST | VALLEJO | CA | 94590 | |
| 6057450 | VALLEJO CITY | 555 Santa Clara Street | Vallejo | CA | 94590 | |
| 6130954 | VALLEJO CITY OF | Confidential - Available Upon Request | | | | |
| 4931504 | VALLEJO CITY UNIFIED | SCHOOL DISTRICT, 665 WALNUT AVE | VALLEJO | CA | 94592 | |
| 4931505 | VALLEJO EDUCATION BUSINESS ALLIANCE | FOUNDATION INC, PO Box 9367 | VALLEJO | CA | 94591 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6057451 | VALLEJO ELECTRIC LIGHT POWER COMPANY,SAN FRANCISCO NAPA VALLEY RAILROAD | 1120 N Street MS 49 | Sacramento | CA | 95814 | |
| 4931506 | VALLEJO NAVAL AND HISTORIC | MUSEUM INCORPORATED, 734 MARIN ST | VALLEJO | CA | 94590 | |
| 4931507 | VALLEJO OPEN MRI | PO Box 101418 | PASADENA | CA | 91189-1419 | |
| 4931508 | VALLEJO OUTREACH INC | 210 LOCUST ST | VALLEJO | CA | 94591 | |
| 4931509 | VALLEJO SANITATION & FLOOD CONTROL | DISTRICT, 450 Ryder St. | Vallejo | CA | 94590 | |
| 6112403 | Vallejo Sanitation & Flood Control District (VSFCD) | DISTRICT, 450 Ryder St. | Vallejo | CA | 94590 | |
| 4931510 | Vallejo Service Center | Pacific Gas & Electric Company, 303 Carlson Street | Vallejo | CA | 94590 | |
| 7244287 | VALLEJO, ALEJANDRO | Confidential - Available Upon Request | | | | |
| 5898110 | Vallejo, Alejandro | Confidential - Available Upon Request | | | | |
| 6058741 | Vallejo, Alejandro | Confidential - Available Upon Request | | | | |
| 6117821 | Vallejo, Antonio | Confidential - Available Upon Request | | | | |
| 4995380 | Vallejo, Antonio | Confidential - Available Upon Request | | | | |
| 6057456 | VALLEJO, CITY OF | 555 Santa Clara Street | Vallejo | CA | 94590 | |
| 6112404 | Vallejo, City of | CITY OF VALLEJO, 555 SANTA CLARA ST | VALLEJO | CA | 94590 | |
| 5886027 | Vallejo, Craig Anthony | Confidential - Available Upon Request | | | | |
| 4996912 | Vallejo, Deanna | Confidential - Available Upon Request | | | | |
| 4983049 | Vallejo, Edward | Confidential - Available Upon Request | | | | |
| 5887423 | Vallejo, Jesus M | Confidential - Available Upon Request | | | | |
| 5877050 | VALLEJO, JOEY | Confidential - Available Upon Request | | | | |
| 6002847 | VALLEJO, MARIA | Confidential - Available Upon Request | | | | |
| 5882874 | Vallejos, Gigi | Confidential - Available Upon Request | | | | |
| 4991915 | Vallejos, Susan | Confidential - Available Upon Request | | | | |
| 4979875 | Vallem, George | Confidential - Available Upon Request | | | | |
| 4931511 | VALLEN SAFETY SUPPLY CO | 12850 E FLORANCE AVE | SANTA FE SPRINGS | CA | 90670 | |
| 6144281 | VALLENARI MICHAEL J TR & VALLENARI ALISON C TR | Confidential - Available Upon Request | | | | |
| 6165851 | Vallenari, Michael | Confidential - Available Upon Request | | | | |
| 5993526 | Vallens, Laurence and Howard | 1050 Pineridge Dr. | Cambria | CA | 93428 | |
| 5994271 | VALLER, Harry & Donna | Confidential - Available Upon Request | | | | |
| 4934943 | VALLER, Harry & Donna | 7037 West Lane | Kingvale | CA | 95728 | |
| 4982239 | Vallerga, Arnold | Confidential - Available Upon Request | | | | |
| 5877052 | VALLES AND ASSOCIATES | Confidential - Available Upon Request | | | | |
| 5888900 | Valles Jr., Richard Armando | Confidential - Available Upon Request | | | | |
| 5979509 | VALLES, ELIZABETH | Confidential - Available Upon Request | | | | |
| 4931512 | VALLEY ANESTHESIA ASSOC INC | 2635 G STREET | BAKERSFIELD | CA | 93301 | |
| 4931513 | VALLEY ANESTHESIOLOGY CONSULTANTS | INC, 5425 E BELL RD STE 115 | SCOTTSDALE | AZ | 85254 | |
| 4931514 | VALLEY CAN | 921 11TH ST | SACRAMENTO | CA | 95814 | |
| 5877053 | Valley Capital Realty | Confidential - Available Upon Request | | | | |
| 4931515 | VALLEY CHILDRENS HEALTHCARE | FOUNDATION, 9300 VALLEY CHILDRENS PL | MADERA | CA | 93636 | |
| 4931516 | VALLEY CHILDRENS HOSPITAL | 9300 VALLEY CHILDRENS PL | MADERA | CA | 93636 | |
| 6117610 | Valley Childrens Hospital | 9555 Rd 40 1/2 | Madera | CA | 93638 | |
| 4931517 | VALLEY CHILDRENS MUSEUM | PO Box 2102 | DUBLIN | CA | 94568 | |
| 6112405 | VALLEY CHRISTIAN ACADEMY - 2970 SANTA MARIA WAY | 147 W. ROUTE 66 #706 | GLENDORA | CA | 91740 | |
| 6117611 | Valley Chrome Plating, Inc. | 1000 Hoblitt Ave. | Clovis | CA | 93612 | |
| 4931518 | VALLEY CHURCHES UNITED | PO Box 367 | BEN LOMOND | CA | 95005 | |
| 7245156 | Valley Clean Energy Alliance | c/o Best & Krieger LLP, Attn: Harriet A. Steiner, 500 Capitol Mall, Suite 1700 | Sacramento | CA | 95814 | |
| 7249057 | Valley Clean Energy Alliance | c/o Mark Gorton, Boutin Jones Inc., 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7245156 | Valley Clean Energy Alliance | c/o Boutin Jones Inc., Attn: Mark Gorton, 555 Capitol Mall, Fifteenth Floor | Sacramemto | CA | 95814 | |
| 7245156 | Valley Clean Energy Alliance | Valley Clean Energy Alliance, Mitch Sears, Interim General Manager, 604 2nd Street | Davis | CA | 95916 | |
| 7249057 | Valley Clean Energy Alliance | Valley Clean Energy, c/o Harriet A. Steiner, Best Best & Krieger LLP, 500 Capitol Mall, Suite 1700 | Sacramento | CA | 95814 | |
| 7249057 | Valley Clean Energy Alliance | Valley Clean Energy, c/o Eric May, Senior Deputy County Counsel, County of Yolo, 625 Court Street, Room 201 | Woodland | CA | 95695 | |
| 6014533 | VALLEY CLEAN ENERGY ALLIANCE | 23 RUSSELL BLVD | DAVIS | CA | 95616 | |
| 7245156 | Valley Clean Energy Alliance | Attn: Eric May, Senior Deputy County Counsel, County of Yolo, 625 Court Street, Room 201 | Woodland | CA | 95695 | |
| 4931520 | VALLEY CLEAN ENERGY ALLIANCE | FOR PO USE, 604 2ND ST | DAVIS | CA | 95616 | |
| 7249057 | Valley Clean Energy Alliance | Mitch Sears, 604 2nd Street | Davis | CA | 95616 | |
| 6112406 | Valley Coffee/Valley Springs Water (Fresno office) | P. O. Box 27740 | Fresno | CA | 93729 | |
| 5877054 | VALLEY COMMERCIAL CONTRACTORS L.P. | Confidential - Available Upon Request | | | | |
| 6117612 | Valley Energy, Inc. | Attn: Cody Chapman, Vice President of Operations Ed Rogers, 523 South Keystone Avenue | Sayre | PA | 18840-0340 | |
| 6117613 | Valley Fig Growers | 2028 S. Third St. | Fresno | CA | 93702 | |
| 6117614 | VALLEY FINE FOODS CO INC | 300 Epley Dr | Yuba City | CA | 95991 | |
| 6164021 | Valley Fleet Clean | P.O. Box 9854 | Fresno | CA | 93794 | |
| 7157233 | Valley Forge Insurance Company | CNA, Attn: Claim Imaging, 151 N. Franklin St. | Chicago | IL | 60606 | |
| 7157233 | Valley Forge Insurance Company | CNA, Attn: John Werdell, 801 Warrenville Rd. Ste 700 | Lisle | IL | 60532 | |
| 5877055 | Valley Gas | Confidential - Available Upon Request | | | | |
| 6140578 | VALLEY HIGH LLC | Confidential - Available Upon Request | | | | |
| 4931521 | VALLEY HUMANE SOCIETY INC | 3670 NEVADA ST | PLEASANTON | CA | 94566 | |
| 4931522 | VALLEY INDUSTRIAL & FAMILY MEDICAL | GROUP INC, 225 S CHINOWTH RD | VISALIA | CA | 93291 | |
| 6112407 | VALLEY INSTITUTE OF PROSTHETICS & ORTH -1520 21ST | 9530 HAGEMAN RD. B #196 | Bakersfield | CA | 93312 | |
| 6112408 | VALLEY LAHVOSH BAKING INC - 502 M ST | 253 Fulton Street | Fresno | CA | 93706 | |
| 5877056 | Valley Liquor and Deli, Inc. | Confidential - Available Upon Request | | | | |
| 6003893 | VALLEY MARKET-GHAG, GURINDER | 6644 HAPPY VALLEY RD | ANDERSON | CA | 96007 | |
| 4931523 | VALLEY MEDICAL GROUP APC | 345 KAUILA ST | HILO | HI | 96720 | |
| 4931524 | VALLEY MEDICAL GROUP OF LOMPOC INC | 136 NORTH 3RD ST | LOMPOC | CA | 93436 | |
| 4931525 | VALLEY MOUNTAIN REGIONAL CENTER INC | PO BOX 692290 | STOCKTON | CA | 95269-2290 | |
| 4931526 | VALLEY MRI AND RADIOLOGY INC | 546 E PINE ST | STOCKTON | CA | 95204 | |
| 4931527 | VALLEY NUT GROWERS LP | 445 N PALM AVE STE 110 | FRESNO | CA | 93704 | |
| 6112409 | VALLEY OAK CHILDRENS SERVICES INC VOCS | 3120 COHASSET RD STE 6 | CHICO | CA | 95973 | |
| 4931529 | VALLEY OAK RENTALS | 650 ARMSTRONG WY | OAKDALE | CA | 95361 | |
| 5864727 | VALLEY OAKS  HOMES | Confidential - Available Upon Request | | | | |
| 6140520 | VALLEY OF THE MOON CO WATER DIST | Confidential - Available Upon Request | | | | |
| 6144523 | VALLEY OF THE MOON CO WATER DIST | Confidential - Available Upon Request | | | | |
| 4931530 | VALLEY OF THE MOON NATURAL | HISTORY ASSOCIATION, 2400 LONDON RANCH RD | GLEN ELLEN | CA | 95442 | |
| 6152123 | Valley of the Moon Natural History Association | Andrea Patri, 2400 London Ranch Rd | Glen Ellen | CA | 95442 | |
| 6140588 | VALLEY OF THE MOON WATER DISTRICT | Confidential - Available Upon Request | | | | |
| 6112414 | VALLEY OIL CO | P.O. Box 1650 | Wappingers Falls | NY | 12590 | |
| 5877057 | VALLEY PACIFIC BUILDERS INC | Confidential - Available Upon Request | | | | |
| 6002986 | Valley Painting-CAMERON, J | 532 belle terrace #3 | bakersfield | CA | 93307 | |
| 4931531 | VALLEY PAVING INC | 11640 PALO DURO DR | REDDING | CA | 96003 | |
| 4931532 | VALLEY POWER SYSTEMS INC | NEW TAX ID USE VENDOR 1028696, 4000 ROSEDALE HWY | BAKERSFIELD | CA | 93308 | |
| 4931533 | VALLEY PRESBYTERIAN HOSPITAL | 15107 VANOWEN ST | VAN NUYS | CA | 91405 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3476 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3477 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5877058 | VALLEY PRIDE AG | Confidential - Available Upon Request | | | | |
| 6169387 | Valley Pride AG CO | Slaogana Jaukovie, Finance Manger, 5 River Park Place E Suite 101 | Fresno | CA | 93720 | |
| 6169387 | Valley Pride AG CO | 5 River Park PL E Suit 101 | Fresno | CA | 93720 | |
| 6169387 | Valley Pride AG CO | SE River Park PL E Ste 101 | Fresno | CA | 93720 | |
| 7242145 | Valley Professional Real Estate Services, Inc. | Confidential - Available Upon Request | | | | |
| 7242145 | Valley Professional Real Estate Services, Inc. | Confidential - Available Upon Request | | | | |
| 6117615 | VALLEY PRUNE, LLC | 4075 Oren Ave. | Corning | CA | 96021 | |
| 4931534 | VALLEY PSYCHOLOGICAL GROUP | PO BOX 10627 | BAKERSFIELD | CA | 93389-0627 | |
| 4931535 | VALLEY RADIOLOGICAL ASSOCIATES | MEDICAL GROUP INC, P O BOX 3222 | NAPA | CA | 94558-0293 | |
| 4931536 | VALLEY RADIOLOGY MEDICAL | ASSOC INC, 801 BREWSTER AVE STE 100 | REDWOOD CITY | CA | 94063 | |
| 4931537 | VALLEY REAL ESTATE, INC. | 4615 COWELL BOULEVAR | DAVIS | CA | 95616 | |
| 7305933 | Valley Regional Water Quality Control Board | Jessica Jahr, Office of Chief Counsel, State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7305933 | Valley Regional Water Quality Control Board | Attn: Patrick Pulupa, Executive Officer, 11020 Sun Center Drive #200 | Rancho Cordova | CA | 95679-6114 | |
| 7305933 | Valley Regional Water Quality Control Board | Attn: Matthew Bullock, Deputy Attorney General, 455 Golden Gale Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 4931538 | VALLEY REPUBLIC BANK | 5000 CALIFORNIA AVE STE 110 | BAKERSFIELD | CA | 93309 | |
| 4931539 | VALLEY RUBBER & GASKET CO | OF NORTH BAY INC, 5045 FULTON DR STE D | SUISUN CITY | CA | 94585 | |
| 4931540 | VALLEY RUBBER & GASKET CO INC | 10182 CROYDON WAY STE C | SACRAMENTO | CA | 95827 | |
| 4931541 | VALLEY SPRINGS PUBLIC UTILITY | DISTRICT, 150 SEQUOIA AVE | VALLEY SPRINGS | CA | 95252 | |
| 6005106 | VALLEY SPRINGS PUBLIC UTILITY DISTRICT-MYSHRALL, DEE | PO BOX 284, 150 SEQUOIA AVE | VALLEY SPRINGS | CA | 95252 | |
| 4943568 | VALLEY SPRINGS PUBLIC UTILITY DISTRICT-MYSHRALL, DEE | PO BOX 284 | VALLEY SPRINGS | CA | 95252 | |
| 6117616 | Valley State Prison for Women | Avenue 24 and Road 22 | Chowchilla | CA | 93610 | |
| 6117617 | VALLEY TRANSPLANT CO., INC. | 23000 Bruella Road | Acampo | CA | 95220 | |
| 5877074 | Valley Transportation Authority | Confidential - Available Upon Request | | | | |
| 5877064 | Valley Transportation Authority | Confidential - Available Upon Request | | | | |
| 5877073 | Valley Transportation Authority | Confidential - Available Upon Request | | | | |
| 7279269 | Valley Truck and Tractor, Inc | John S Miller, 1003 Stabler Lane | Yuba City | CA | 95993 | |
| 7279269 | Valley Truck and Tractor, Inc | PO Box 3010 | Yuba City | CA | 95992 | |
| 5877076 | Valley Vanguard Properties | Confidential - Available Upon Request | | | | |
| 5877075 | Valley Vanguard Properties | Confidential - Available Upon Request | | | | |
| 4931542 | VALLEY VERDE | 376 W VIRGINIA ST | SAN JOSE | CA | 95125 | |
| 6011135 | VALLEY VISION INC | 3400 3RD AVE | SACRAMENTO | CA | 95817 | |
| 5896737 | Vallez, Sofia | Confidential - Available Upon Request | | | | |
| 6004605 | Valli Gas & Car Wash-Bassi, Chhaju | 1029 Academy | Sanger | CA | 93657 | |
| 4965846 | Valliant II, Tom Edward | Confidential - Available Upon Request | | | | |
| 4984911 | Vallo, Gordon | Confidential - Available Upon Request | | | | |
| 4983706 | Vallo, Myron | Confidential - Available Upon Request | | | | |
| 4984901 | Vallot Jr., Freddie | Confidential - Available Upon Request | | | | |
| 5877077 | VALLOW, JAY | Confidential - Available Upon Request | | | | |
| 6178652 | Valma Webb | Confidential - Available Upon Request | | | | |
| 6112418 | VALMED INC - 340 W GRANT LINE RD | 511 S. Harbor Blvd. #C | La Habra | CA | 90631 | |
| 4931544 | VALMONT INDUSTRIES INC | SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4931545 | VALMONT MICROFLECT | 3575 25TH STREET SE | SALEM | OR | 97302 | |
| 4931546 | VALMONT MICROFLECT | 7239 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4984470 | Valter, Hille | Confidential - Available Upon Request | | | | |
| 6012080 | VALUEOPTIONS OF CALIFORNIA INC | 1400 CROSSWAYS BLVD STE 101 | CHESAPEAKE | VA | 23320 | |
| 4931547 | VALUEOPTIONS OF CALIFORNIA INC | 240 CORPORATE BLVD | NORFOLK | VA | 23502 | |
| 4931548 | VALUEOPTIONS OF CALIFORNIA INC | P.O. BOX 6065 | CYPRESS | CA | 90630-0065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3477 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6029415 | Valva, Joseph | Confidential - Available Upon Request | | | | |
| 5993253 | Valverde Construction Incorporated | 10918 Shoemaker Avenue | Santa Fe Springs | CA | 90670 | |
| 5888229 | Valverde Jr., Manuel | Confidential - Available Upon Request | | | | |
| 5888584 | Valverde, James Gutierrez | Confidential - Available Upon Request | | | | |
| 5974865 | Valya Rainwater | Confidential - Available Upon Request | | | | |
| 5877078 | VAM Millbrae Serra LLC | Confidential - Available Upon Request | | | | |
| 7202881 | Van Aken, Cornelia M. | Confidential - Available Upon Request | | | | |
| 4983110 | Van Alen, Russell | Confidential - Available Upon Request | | | | |
| 4987991 | Van Ammers, Marnix | Confidential - Available Upon Request | | | | |
| 4997351 | Van Arsdale, Mark | Confidential - Available Upon Request | | | | |
| 4913582 | Van Arsdale, Mark Craig | Confidential - Available Upon Request | | | | |
| 4954403 | Van Arsdale, Vanessa Christine | Confidential - Available Upon Request | | | | |
| 5882217 | Van Arsdale, Vanessa Christine | Confidential - Available Upon Request | | | | |
| 4996332 | Van Artsdalen, Eliza | Confidential - Available Upon Request | | | | |
| 4911602 | Van Artsdalen, Eliza Amy | Confidential - Available Upon Request | | | | |
| 4914907 | Van Artsdalen, Eric J | Confidential - Available Upon Request | | | | |
| 6131887 | VAN ATTA CHARLOTTE | Confidential - Available Upon Request | | | | |
| 4941920 | Van Auker, John | 1860 Meadow Vista Rd | Meadow Vista | CA | 95722 | |
| 6112421 | VAN BEBBER BROS - 729 PETALUMA BLVD S | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6146636 | VAN BEBBER RONALD G & CAROLYN S | Confidential - Available Upon Request | | | | |
| 5940128 | VAN BERCKELAER, TAMARA | Confidential - Available Upon Request | | | | |
| 5896711 | Van Beurden, Adrion | Confidential - Available Upon Request | | | | |
| 6112422 | Van Beurden, Adrion | Confidential - Available Upon Request | | | | |
| 7328150 | Van Blarcom, Deborah | Confidential - Available Upon Request | | | | |
| 7328150 | Van Blarcom, Deborah | Confidential - Available Upon Request | | | | |
| 5900913 | Van Bockel, Miles | Confidential - Available Upon Request | | | | |
| 6095187 | Van Bogardus, Deputy | Confidential - Available Upon Request | | | | |
| 5897604 | Van Bogelen, Micah D. | Confidential - Available Upon Request | | | | |
| 6112424 | Van Bogelen, Micah D. | Confidential - Available Upon Request | | | | |
| 5877079 | Van Brugge, Robert | Confidential - Available Upon Request | | | | |
| 4915025 | van brusselen, jon edward | Confidential - Available Upon Request | | | | |
| 4931550 | VAN BUREN LEMONS MD INC | LAURA ANDERSON MD, 3415 AMERICAN RIVER DR | SACRAMENTO | CA | 95864 | |
| 4986650 | Van Buren, Brian | Confidential - Available Upon Request | | | | |
| 4982659 | Van Buren, George | Confidential - Available Upon Request | | | | |
| 4989421 | Van Buren, Lorena | Confidential - Available Upon Request | | | | |
| 6165807 | VAN BUSKIRK, MARK | Confidential - Available Upon Request | | | | |
| 6134143 | VAN BUUREN TAJ W | Confidential - Available Upon Request | | | | |
| 7312235 | Van Camp, Pamela | Confidential - Available Upon Request | | | | |
| 6141630 | VAN CHARLOTTE | Confidential - Available Upon Request | | | | |
| 6141165 | VAN CLEAVE ALBERT C & GLORIA C | Confidential - Available Upon Request | | | | |
| 6144238 | VAN CLEAVE GREGORY L | Confidential - Available Upon Request | | | | |
| 4982612 | Van Cleave, Jess | Confidential - Available Upon Request | | | | |
| 4913951 | Van De Bor, Alicia Ramona | Confidential - Available Upon Request | | | | |
| 6112425 | VAN DE POL ENTERPRISES - 4895 S AIRPORT WAY | 590 W LOCUST AVE, SUITE 103 | FRESNO | CA | 93650 | |
| 4931551 | VAN DE POL ENTERPRISES INC | 4985 South Airport Way | STOCKTON | CA | 95201 | |
| 6002499 | VAN DE VELDE, PIET A | Confidential - Available Upon Request | | | | |
| 4979065 | Van De Venter, Joseph | Confidential - Available Upon Request | | | | |
| 4914078 | Van de Wiel, Shirley Yvonne | Confidential - Available Upon Request | | | | |
| 6069063 | Van Delist, Craig | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3478 of 3736

Case: 19-30088     Doc# 5852-1     Filed: 02/20/20     Entered: 02/20/20 17:00:26     Page 3479 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6143936 | VAN DEN AKKER LINDA KAY TR | Confidential - Available Upon Request | | | | |
| 5877080 | Van den Bergh, Karl | Confidential - Available Upon Request | | | | |
| 4920270 | VAN DEN BOSSCHE, EDWIN JOSEPH | PO Box 154 | HYDESVILLE | CA | 95547 | |
| 4978524 | Van Den Eikhof, Richard | Confidential - Available Upon Request | | | | |
| 4912242 | Van Den Eikhof, Richard G | Confidential - Available Upon Request | | | | |
| 4927058 | VAN DER HOEK, PIER | 15886 S LASSEN AVE | HELM | CA | 93627 | |
| 6112428 | VAN DER HOEK,PIER | PO BOX 42, PIER VAN DER HOEK, OWNER | HELM | CA | 93627 | |
| 4913090 | Van Der Horst, Jeffrey Allen | Confidential - Available Upon Request | | | | |
| 7208603 | van der Kamp, Dixie | Confidential - Available Upon Request | | | | |
| 7328283 | Van der Kamp, London | Confidential - Available Upon Request | | | | |
| 7191940 | van der Kamp, Malia | Confidential - Available Upon Request | | | | |
| 7476485 | Van Der Kamp, Malia Rose | Confidential - Available Upon Request | | | | |
| 7324665 | van der Kamp, Ulysses | 6360 Sonoma Mountain Road | Santa Rosa | CA | 95404 | |
| 4932927 | Van Der Kooi Dairy Power LLC | 1563 West Buckingham Drive | Hanford | CA | 93230 | |
| 6118886 | Van Der Kooi Dairy Power LLC | Charlie Van Der Kooi, 1563 West Buckingham Drive | Hanford | CA | 93230 | |
| 4996219 | Van Der Linden, Richard | Confidential - Available Upon Request | | | | |
| 4911586 | Van Der Linden, Richard Joseph | Confidential - Available Upon Request | | | | |
| 5994918 | Van Der Wyk, Harry & Barbara | Confidential - Available Upon Request | | | | |
| 5899321 | Van Deuren, Eric Anthony | Confidential - Available Upon Request | | | | |
| 6132924 | VAN DEWARK RUSSELL & VICKY TR | Confidential - Available Upon Request | | | | |
| 7224539 | Van Diest, Paul Albert | Confidential - Available Upon Request | | | | |
| 4924259 | VAN DOLSON JR, LEO R | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5999979 | Van Doorn, Lisa | Confidential - Available Upon Request | | | | |
| 6134105 | VAN DOREN JONATHAN E & KELLY A ESTATE OF | Confidential - Available Upon Request | | | | |
| 6005060 | Van Dorien, Sharon | Confidential - Available Upon Request | | | | |
| 4943782 | Van Dorien, Sharon | 6627 Blue Heron Dr. | Upperlake | CA | 95485 | |
| 6134624 | VAN DUYNE MARY | Confidential - Available Upon Request | | | | |
| 7325565 | Van Duzer , Denis | Confidential - Available Upon Request | | | | |
| 6112881 | VAN DYKE | Confidential - Available Upon Request | | | | |
| 4914206 | Van Dyke, Chris Allen | Confidential - Available Upon Request | | | | |
| 4981463 | Van Dyke, Karen | Confidential - Available Upon Request | | | | |
| 5877081 | Van Dyke, Virginia | Confidential - Available Upon Request | | | | |
| 4979721 | Van Dyke, Wayne | Confidential - Available Upon Request | | | | |
| 6009906 | Van Dyken Everett | Confidential - Available Upon Request | | | | |
| 6102905 | Van Elderen | Confidential - Available Upon Request | | | | |
| 6084831 | Van Elderen, Daniel | Confidential - Available Upon Request | | | | |
| 5895292 | Van Ess, Douglas Lowell | Confidential - Available Upon Request | | | | |
| 5897882 | Van Etten, Donald K. | Confidential - Available Upon Request | | | | |
| 4915674 | VAN FLEET III, ALAN C | 850 JAY ST | COLUSA | CA | 95932 | |
| 4992760 | Van Fleet, Aaron | Confidential - Available Upon Request | | | | |
| 5877991 | Van Fleet, Kimberly Dawn | Confidential - Available Upon Request | | | | |
| 4977836 | Van Fleet, Patrick | Confidential - Available Upon Request | | | | |
| 6140622 | VAN FLEIT LYNN | Confidential - Available Upon Request | | | | |
| 5890558 | Van Fossen, Taylor | Confidential - Available Upon Request | | | | |
| 4991916 | Van Galen, Terry | Confidential - Available Upon Request | | | | |
| 6007024 | van Geenhoven, Rachel | Confidential - Available Upon Request | | | | |
| 6129875 | VAN GIERSBERGEN PIETERNEL | Confidential - Available Upon Request | | | | |
| 6154645 | van Giersbergen, Pieternel | Confidential - Available Upon Request | | | | |
| 7292159 | Van Gieson, David H. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3479 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5899770 | Van Gorder, Mark Kevin | Confidential - Available Upon Request | | | | |
| 5877082 | Van Grayer | Confidential - Available Upon Request | | | | |
| 4931552 | VAN GRONINGEN AND SONS INC | 15100 S JACKTONE RD | MANTECA | CA | 95336 | |
| 5880210 | Van Groningen, Daniel | Confidential - Available Upon Request | | | | |
| 4985253 | Van Gutman, Janice L | Confidential - Available Upon Request | | | | |
| 6145642 | VAN HALSEMA PAMELA ET AL | Confidential - Available Upon Request | | | | |
| 4980316 | Van Harpen, Leonard | Confidential - Available Upon Request | | | | |
| 4981738 | Van Hattem Jr., Gerrit | Confidential - Available Upon Request | | | | |
| 4981504 | Van Hook, Jeffrie | Confidential - Available Upon Request | | | | |
| 5896926 | Van Hoosear, Aric Ronald | Confidential - Available Upon Request | | | | |
| 6121619 | Van Hoosear, Aric Ronald | Confidential - Available Upon Request | | | | |
| 6112433 | Van Hoosear, Aric Ronald | Confidential - Available Upon Request | | | | |
| 5882773 | Van Hoosear, Carrie Dee | Confidential - Available Upon Request | | | | |
| 4995994 | Van Hoosear, Lisa | Confidential - Available Upon Request | | | | |
| 4995761 | Van Hoosear, Ronald | Confidential - Available Upon Request | | | | |
| 4911427 | Van Hoosear, Ronald E | Confidential - Available Upon Request | | | | |
| 4993901 | Van Horn, John | Confidential - Available Upon Request | | | | |
| 6007173 | Van Horn, Rob | Confidential - Available Upon Request | | | | |
| 4994062 | Van Horn, Tina | Confidential - Available Upon Request | | | | |
| 4986379 | Van Horne, Sharon | Confidential - Available Upon Request | | | | |
| 5879817 | Van Huizen, Carol | Confidential - Available Upon Request | | | | |
| 7210310 | Van Iderstine, Russell  A | Confidential - Available Upon Request | | | | |
| 5993923 | Van Kesteran, Carmy | Confidential - Available Upon Request | | | | |
| 6161124 | Van Le, Khong | Confidential - Available Upon Request | | | | |
| 6140284 | VAN LOBEN SELS CONSTANCE LIFE EST | Confidential - Available Upon Request | | | | |
| 5997118 | Van Loben Sels, Joan | Confidential - Available Upon Request | | | | |
| 4912987 | Van Matre, Judson Chandler | Confidential - Available Upon Request | | | | |
| 6131404 | VAN METER CLARENCE E & ARLINE J JT | Confidential - Available Upon Request | | | | |
| 4989928 | Van Meter, Cheryl | Confidential - Available Upon Request | | | | |
| 5885702 | Van Meter, Dennis | Confidential - Available Upon Request | | | | |
| 4978706 | Van Meter, John | Confidential - Available Upon Request | | | | |
| 6108519 | Van Middlesworth, Dennis | Confidential - Available Upon Request | | | | |
| 6117955 | Van Middlesworth, Dennis | P.O. Box 375 | Meadow Valley | CA | 95956 | |
| 5896568 | Van Mieghem II, Peter | Confidential - Available Upon Request | | | | |
| 5896568 | Van Mieghem II, Peter | Confidential - Available Upon Request | | | | |
| 6140847 | VAN MILLIGEN FRED J TR & BISHOP JANET H TR | Confidential - Available Upon Request | | | | |
| 4912736 | Van Mouwerik, David H | Confidential - Available Upon Request | | | | |
| 6177280 | Van Muylem, Luc & JoAnn K | Confidential - Available Upon Request | | | | |
| 6177280 | Van Muylem, Luc & JoAnn K | Confidential - Available Upon Request | | | | |
| 5940129 | van Nellen, Heike | Confidential - Available Upon Request | | | | |
| 4931553 | VAN NESS FELDMAN LLP | 1050 THOMAS JEFFERSON ST STE 7 | WASHINGTON | DC | 20007 | |
| 4933146 | Van Ness Feldman, P.C. | 1050 Thomas Jefferson Street NW Seventh Floor | Washington | DC | 20007 | |
| 6146496 | VAN NESS HUGH J & DONNA K TR | Confidential - Available Upon Request | | | | |
| 6139419 | VAN NESS W DENMAN TR & VAN NESS CATHERINE C TR | Confidential - Available Upon Request | | | | |
| 4989050 | Van Ness, Eugene | Confidential - Available Upon Request | | | | |
| 5891759 | Van Nieuwburg, John Roy | Confidential - Available Upon Request | | | | |
| 5891826 | Van Nieuwburg, Robert D | Confidential - Available Upon Request | | | | |
| 5877083 | VAN NOORD, THOMAS | Confidential - Available Upon Request | | | | |
| 5877086 | van noord, tom | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3480 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3481 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5877870 | Van Norman, Yvonne D | Confidential - Available Upon Request | | | | |
| 5015136 | Van Norsdall, Lisa | c/o Law Offices of Arne J. Nelson, Attn: Arne J. Nelson, 1970 Broadway, Suite 615 | Oakland | CA | 94612 | |
| 4950015 | Van Norsdall, Lisa | c/o Law Offices of Arne J. Nelson, 110 Sutter St, Attn: Arne J. Nelson | San Francisco | CA | 94104 | |
| 7332195 | Van Norsdall, Lisa | Confidential - Available Upon Request | | | | |
| 6008135 | Van Norsdall, Lisa | Confidential - Available Upon Request | | | | |
| 5883041 | Van Nostrand, Darren L | Confidential - Available Upon Request | | | | |
| 4982274 | Van Nostrand, John | Confidential - Available Upon Request | | | | |
| 4986648 | Van Note, Larry | Confidential - Available Upon Request | | | | |
| 4986767 | Van Note, Madeline M | Confidential - Available Upon Request | | | | |
| 5886361 | Van Noy, Richard Silvin | Confidential - Available Upon Request | | | | |
| 6154505 | Van Nuland, James H | Confidential - Available Upon Request | | | | |
| 6082507 | Van Nuys | 415 Nantucket St. | Foster City | CA | 94404 | |
| 7472853 | Van Oeveren, Kenneth Earl | Confidential - Available Upon Request | | | | |
| 4979143 | Van Oosbree, Bauke | Confidential - Available Upon Request | | | | |
| 5898159 | van Oosten, Simon | Confidential - Available Upon Request | | | | |
| 4978839 | Van Ornum, William | Confidential - Available Upon Request | | | | |
| 6142517 | VAN OTE WALLCE E & VANNOTE LINDA C | Confidential - Available Upon Request | | | | |
| 4999820 | Van Over, Cheri Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999818 | Van Over, Cheryl Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977125 | Van Over, Cheryl Ann; Cheri Ann Van Over (RiskMaster: Heavenly Ice) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6141259 | VAN PATTEN DENNIS L ET AL | Confidential - Available Upon Request | | | | |
| 5940130 | Van Patten, Lindsy | Confidential - Available Upon Request | | | | |
| 6134694 | VAN PELT AARON D ETAL | Confidential - Available Upon Request | | | | |
| 6134822 | VAN PELT DEAN R & DOROTHY M TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 7072569 | Van Pelt, Martha | Confidential - Available Upon Request | | | | |
| 5901476 | Van Peteghem, Andrea Marie | Confidential - Available Upon Request | | | | |
| 6112437 | Van Puffelen, Jere | Confidential - Available Upon Request | | | | |
| 4932117 | VAN ROO, WILLIAM A | 13863 QUARTERHORSE DR | GRASS VALLEY | CA | 95949 | |
| 5877087 | VAN RYN, BILL & BERT | Confidential - Available Upon Request | | | | |
| 6142530 | VAN SAN MILT EST OF ET AL | Confidential - Available Upon Request | | | | |
| 6145730 | VAN SANT MILT EST OF ET AL | Confidential - Available Upon Request | | | | |
| 6142531 | VAN SANT MILT EST OF ET AL | Confidential - Available Upon Request | | | | |
| 6145743 | VAN SANT MILTON EST OF ET AL | Confidential - Available Upon Request | | | | |
| 4978861 | Van Sant, Marvin | Confidential - Available Upon Request | | | | |
| 6131965 | VAN SCHERPE PETER H & ELEANOR TRUSTEE | Confidential - Available Upon Request | | | | |
| 4989768 | Van Schoyck, Stanley | Confidential - Available Upon Request | | | | |
| 6139316 | VAN SICKLE CARL J & SAMANTHA | Confidential - Available Upon Request | | | | |
| 4996932 | Van Sickle, Jan | Confidential - Available Upon Request | | | | |
| 4912985 | Van Sickle, Jan Lee | Confidential - Available Upon Request | | | | |
| 5999966 | Van Sloten, Jason | Confidential - Available Upon Request | | | | |
| 5892804 | Van Steenwyk, Teresa | Confidential - Available Upon Request | | | | |
| 4983816 | Van Tassel, Emily | Confidential - Available Upon Request | | | | |
| 4989591 | Van Tassel, Ted | Confidential - Available Upon Request | | | | |
| 5900638 | van Tijen, Michelle | Confidential - Available Upon Request | | | | |
| 5877088 | VAN TILL, John | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3481 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3482 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4987827 | Van Velthuysen, Adriaan | Confidential - Available Upon Request | | | | |
| 7205388 | Van Vleck, James | Confidential - Available Upon Request | | | | |
| 6112438 | VAN VLIET BROS - LONE TREE RD SS 1ST | 23234 Lone Tree Rd. | ESCALON | CA | 95320 | |
| 6151123 | Van Vliet, Elizabeth | Confidential - Available Upon Request | | | | |
| 5994813 | Van Voorene, Annunziata | Confidential - Available Upon Request | | | | |
| 4935290 | Van Voorene, Annunziata | P.O BOX 1127 | Lower Lake | CA | 95457 | |
| 6142691 | VAN VORCE CHARLES F & NANCY C TR | Confidential - Available Upon Request | | | | |
| 6129944 | VAN VRANKEN ROBERT & HELEN | Confidential - Available Upon Request | | | | |
| 5890911 | Van Waardenberg, Curtis Scott | Confidential - Available Upon Request | | | | |
| 5886197 | Van Waardenberg, David | Confidential - Available Upon Request | | | | |
| 6006996 | Van Wambeke, Maria | Confidential - Available Upon Request | | | | |
| 7178081 | Van Wemmer, Maryann | Confidential - Available Upon Request | | | | |
| 4990216 | Van Wier, Pamela | Confidential - Available Upon Request | | | | |
| 5877089 | VAN WINKLE JR., CHARLES | Confidential - Available Upon Request | | | | |
| 4923199 | VAN WORMER, JENNIFER L | 1585 BONANZA LANE | FOLSOM | CA | 95630 | |
| 4994543 | Van Wyhe, James | Confidential - Available Upon Request | | | | |
| 4981889 | Van Wyhe, Richard | Confidential - Available Upon Request | | | | |
| 4997437 | Van Zant, Danny | Confidential - Available Upon Request | | | | |
| 4914015 | Van Zant, Danny G | Confidential - Available Upon Request | | | | |
| 5887561 | Van Zant, Shawn | Confidential - Available Upon Request | | | | |
| 4945043 | Van Zantwyk, Lisa | 1086 Tevlin St. | Albany | CA | 94706 | |
| 4984092 | Van, Frances | Confidential - Available Upon Request | | | | |
| 6003641 | van, khun | Confidential - Available Upon Request | | | | |
| 5898902 | Van, Nghi | Confidential - Available Upon Request | | | | |
| 4976604 | Van, Paul | Confidential - Available Upon Request | | | | |
| 5897487 | Vana, Christopher L. | Confidential - Available Upon Request | | | | |
| 5901698 | Vanaman, Jonathan D | Confidential - Available Upon Request | | | | |
| 6112439 | Vanaman, Jonathan D | Confidential - Available Upon Request | | | | |
| 5993084 | Vanbergen, Polly | Confidential - Available Upon Request | | | | |
| 4915451 | VANBEZEY, ADAM R | VANBEZEY PROFESSIONAL, 514 S STEWART ST | SONORA | CA | 95370 | |
| 5889174 | Vanbogelen, Julie | Confidential - Available Upon Request | | | | |
| 6130117 | VANBOVEN HARRY LEE & KATHLEEN TR | Confidential - Available Upon Request | | | | |
| 5999225 | Vanbrocklin, Pam | Confidential - Available Upon Request | | | | |
| 5889611 | VanCamp, Douglas James | Confidential - Available Upon Request | | | | |
| 6166474 | VanCamp, Monica | Confidential - Available Upon Request | | | | |
| 7325878 | Vance , Donald P. | Confidential - Available Upon Request | | | | |
| 5877090 | Vance Brown Builders | Confidential - Available Upon Request | | | | |
| 6130097 | VANCE CHARLES M & JULIE M | Confidential - Available Upon Request | | | | |
| 5892491 | Vance Jr., Jeffrey Robert | Confidential - Available Upon Request | | | | |
| 5974873 | Vance Marquez | Confidential - Available Upon Request | | | | |
| 5947932 | Vance Wall, | Confidential - Available Upon Request | | | | |
| 6112440 | Vance, Brad | Confidential - Available Upon Request | | | | |
| 6112441 | Vance, Brad | Confidential - Available Upon Request | | | | |
| 6112442 | Vance, Brad | Confidential - Available Upon Request | | | | |
| 6112443 | Vance, Brad | Confidential - Available Upon Request | | | | |
| 6112444 | Vance, Brad | Confidential - Available Upon Request | | | | |
| 6112445 | Vance, Brad | Confidential - Available Upon Request | | | | |
| 6112446 | Vance, Brad | Confidential - Available Upon Request | | | | |
| 6112447 | Vance, Brad | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6112448 | Vance, Brad | Confidential - Available Upon Request | | | | |
| 6112449 | Vance, Brad | Confidential - Available Upon Request | | | | |
| 6112450 | Vance, Brad | Confidential - Available Upon Request | | | | |
| 6112451 | Vance, Brad | Confidential - Available Upon Request | | | | |
| 6112452 | Vance, Brad | Confidential - Available Upon Request | | | | |
| 4977536 | Vance, Charles | Confidential - Available Upon Request | | | | |
| 4980281 | Vance, Curtis | Confidential - Available Upon Request | | | | |
| 7328767 | Vance, Doug | Confidential - Available Upon Request | | | | |
| 5940131 | Vance, Eugene | Confidential - Available Upon Request | | | | |
| 7164557 | VANCE, JASON | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4998618 | Vance, John Leroy | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7204533 | Vance, Larry | Confidential - Available Upon Request | | | | |
| 5882921 | Vance, Laureen Renee | Confidential - Available Upon Request | | | | |
| 4949144 | Vance, M.D., Jason | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7209170 | Vance, Patricia | Confidential - Available Upon Request | | | | |
| 5996897 | Vance, Richard | Confidential - Available Upon Request | | | | |
| 4984967 | Vance, Ronald | Confidential - Available Upon Request | | | | |
| 4991949 | Vance, Ronald | Confidential - Available Upon Request | | | | |
| 5898454 | Vance, Rusty E | Confidential - Available Upon Request | | | | |
| 5882690 | Vance, Thomas James | Confidential - Available Upon Request | | | | |
| 5885974 | Vancil, Kane C D | Confidential - Available Upon Request | | | | |
| 4988354 | Vancil, Margaret | Confidential - Available Upon Request | | | | |
| 4995741 | Vancleave, Gloria | Confidential - Available Upon Request | | | | |
| 6145184 | VANCOTT JAMES TR & SAXBY CAROL R TR | Confidential - Available Upon Request | | | | |
| 4931555 | VANCOUVER ENT AND ENT OF THE | NORTHWEST PLLC, 1405 SE 164TH AVE STE 102 | VANCOUVER | WA | 98683 | |
| 6131873 | VANDAMENT CONSTANCE TR | Confidential - Available Upon Request | | | | |
| 5994344 | Vandborg, Chris & Angela | Confidential - Available Upon Request | | | | |
| 5900576 | Vande Voorde, Matt | Confidential - Available Upon Request | | | | |
| 7482563 | Vandegrift, Paul Lo | Confidential - Available Upon Request | | | | |
| 5887021 | VanDeHey, Todd J | Confidential - Available Upon Request | | | | |
| 4989600 | Vandell, Joy | Confidential - Available Upon Request | | | | |
| 4987278 | Vandemarr, Naida Jean | Confidential - Available Upon Request | | | | |
| 5886372 | Vanden Berghe, Allen | Confidential - Available Upon Request | | | | |
| 5877093 | Vanden Solutions, LLC | Confidential - Available Upon Request | | | | |
| 6112453 | Vandenakker, Audrey | Confidential - Available Upon Request | | | | |
| 5998249 | Vandenberg, Elke | Confidential - Available Upon Request | | | | |
| 5890435 | VandenBerghe, Cyrus | Confidential - Available Upon Request | | | | |
| 5889320 | VandenBossche, John E. | Confidential - Available Upon Request | | | | |
| 6173646 | VanDenburg, Connie | Confidential - Available Upon Request | | | | |
| 4980519 | Vander Bruggen, Larry | Confidential - Available Upon Request | | | | |
| 5877094 | Vander Dussen, Mike | Confidential - Available Upon Request | | | | |
| 4931557 | VANDER INTERMEDIATE HOLDING III | BLUELINE RENTAL LLC, 127 WALNUT BOTTOM RD | SHIPPENSBURG | PA | 17257 | |
| 4931556 | VANDER INTERMEDIATE HOLDING III | BLUELINE RENTAL LLC, 8401 NEW TRAILS DR STE 150 | DALLAS | TX | 75284 | |
| 7464585 | Vander Linden, Ann | Confidential - Available Upon Request | | | | |
| 7464588 | Vander Linden, Ann | Confidential - Available Upon Request | | | | |
| 4988970 | Vander Plas, Shirley | Confidential - Available Upon Request | | | | |
| 5994952 | Vander Voot, Debbie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3483 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3484 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5884905 | Vander Waal, Jeff M | Confidential - Available Upon Request | | | | |
| 5877095 | VANDERBIE, CLAUDIA | Confidential - Available Upon Request | | | | |
| 6112454 | VANDERDUSSEN,DANNY dba GREENWOOD DAIRY | 6569 Road 27 | Orland | CA | 95963 | |
| 7333772 | Vandergoot, Dorothy A. | Confidential - Available Upon Request | | | | |
| 5879032 | Vandergriff, David Fox | Confidential - Available Upon Request | | | | |
| 5890906 | Vandergriff, James Charles | Confidential - Available Upon Request | | | | |
| 5893445 | Vandergriff, John D. | Confidential - Available Upon Request | | | | |
| 5995849 | VANDERHAM, LUKE | Confidential - Available Upon Request | | | | |
| 6112456 | Vanderham, Luke | Confidential - Available Upon Request | | | | |
| 5865733 | VANDERHAM, ROBERT | Confidential - Available Upon Request | | | | |
| 6170987 | Vanderhoof, Gail M. | Confidential - Available Upon Request | | | | |
| 5897984 | VanDerHorn, Gary Charles | Confidential - Available Upon Request | | | | |
| 4976581 | Vanderhorst, Edward | Confidential - Available Upon Request | | | | |
| 4992902 | Vanderhorst, Julie | Confidential - Available Upon Request | | | | |
| 4988007 | Vanderkar, Randy | Confidential - Available Upon Request | | | | |
| 5877096 | Vanderlei, Tracy | Confidential - Available Upon Request | | | | |
| 4984357 | Vanderleun, Lois | Confidential - Available Upon Request | | | | |
| 5884817 | Vanderlick, Arthur Gunther | Confidential - Available Upon Request | | | | |
| 6112457 | Vanderlick, Arthur Gunther | Confidential - Available Upon Request | | | | |
| 6141664 | VANDERMADE SELMA | Confidential - Available Upon Request | | | | |
| 5940132 | Vandermeer, Keilah | Confidential - Available Upon Request | | | | |
| 4912889 | Vandermey, Zaxon | Confidential - Available Upon Request | | | | |
| 4989091 | Vanderpol, Barbara | Confidential - Available Upon Request | | | | |
| 4989091 | Vanderpol, Barbara | Confidential - Available Upon Request | | | | |
| 6132337 | VANDERPOOL EDDIE M & PAMELA J | Confidential - Available Upon Request | | | | |
| 4977960 | Vanderpool, Charles | Confidential - Available Upon Request | | | | |
| 5887465 | Vanderpool, Tobias | Confidential - Available Upon Request | | | | |
| 5890133 | Vanderslik, Justin Thomas | Confidential - Available Upon Request | | | | |
| 5996726 | Vanderveer, William | Confidential - Available Upon Request | | | | |
| 6185289 | Vandervelden, Leslie | Confidential - Available Upon Request | | | | |
| 4993276 | Vanderwark, William | Confidential - Available Upon Request | | | | |
| 5995150 | Vanderwerff, Dianna | Confidential - Available Upon Request | | | | |
| 6143579 | VANDERZEE NOAH ET AL | Confidential - Available Upon Request | | | | |
| 4979989 | Vanderzyl, Elisabeth | Confidential - Available Upon Request | | | | |
| 7186550 | VANDEUTEKOM, TIFFANY | Confidential - Available Upon Request | | | | |
| 7186550 | VANDEUTEKOM, TIFFANY | Confidential - Available Upon Request | | | | |
| 6141337 | VANDEVENTER CHARLES H & KAREN A | Confidential - Available Upon Request | | | | |
| 4913333 | Vandiver, Matthew Howard | Confidential - Available Upon Request | | | | |
| 6143778 | VANDOORN JOHN W TR | Confidential - Available Upon Request | | | | |
| 6141754 | VANDORDRECHT MACHIEL P TR & VANDORDRECHT LESLEY P | Confidential - Available Upon Request | | | | |
| 5879248 | Vanduzer, Diana K | Confidential - Available Upon Request | | | | |
| 6139781 | VANDYKE POLLY HAEBLER TR | Confidential - Available Upon Request | | | | |
| 5877097 | VANELLA FARMS, INC. | Confidential - Available Upon Request | | | | |
| 4975231 | Vanella, Daryl | 2614 ALMANOR DRIVE WEST, 1501 Gilbert Lane | Chico | CA | 95926 | |
| 5950177 | Vanessa Elhadidi | Confidential - Available Upon Request | | | | |
| 5949321 | Vanessa Elhadidi | Confidential - Available Upon Request | | | | |
| 5950761 | Vanessa Elhadidi | Confidential - Available Upon Request | | | | |
| 5936510 | Vanessa Houston | Confidential - Available Upon Request | | | | |
| 5936511 | Vanessa Houston | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3484 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3485 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7326035 | Vanessa I McQueen | 871 Sonoma Ave M | Santa Rosa | CA | 95404 | |
| 5936515 | Vanessa M Deherrera | Confidential - Available Upon Request | | | | |
| 5936516 | Vanessa M Deherrera | Confidential - Available Upon Request | | | | |
| 5950004 | Vanessa Martinez | Confidential - Available Upon Request | | | | |
| 5948981 | Vanessa Martinez | Confidential - Available Upon Request | | | | |
| 5950645 | Vanessa Martinez | Confidential - Available Upon Request | | | | |
| 5905010 | Vanessa Morales | Confidential - Available Upon Request | | | | |
| 5911801 | Vanessa Morales | Confidential - Available Upon Request | | | | |
| 5974892 | Vanessa Sexton | Confidential - Available Upon Request | | | | |
| 5974893 | Vanessa Sexton | Confidential - Available Upon Request | | | | |
| 5936525 | Vanessa Smith | Confidential - Available Upon Request | | | | |
| 5936524 | Vanessa Smith | Confidential - Available Upon Request | | | | |
| 5974901 | Vanessa Stark | Confidential - Available Upon Request | | | | |
| 5936533 | Vanessa Stewart | Confidential - Available Upon Request | | | | |
| 6139284 | VANG ASHLEY BLIA | Confidential - Available Upon Request | | | | |
| 6131482 | VANG CHE & YANG NANCY JT | Confidential - Available Upon Request | | | | |
| 5877098 | VAN-G TRUCKING, INC | Confidential - Available Upon Request | | | | |
| 5896690 | Vang, Chameng | Confidential - Available Upon Request | | | | |
| 5879639 | Vang, Cheng Daniel | Confidential - Available Upon Request | | | | |
| 5884152 | Vang, Chong D. | Confidential - Available Upon Request | | | | |
| 5880574 | Vang, Christopher | Confidential - Available Upon Request | | | | |
| 5884165 | Vang, Der | Confidential - Available Upon Request | | | | |
| 6174960 | Vang, Houa Linda | Confidential - Available Upon Request | | | | |
| 5884497 | Vang, Joseph C | Confidential - Available Upon Request | | | | |
| 5884592 | Vang, Lao Moua | Confidential - Available Upon Request | | | | |
| 6004956 | Vang, Lue | Confidential - Available Upon Request | | | | |
| 5879938 | Vang, Maisong B | Confidential - Available Upon Request | | | | |
| 6112458 | Vang, May | Confidential - Available Upon Request | | | | |
| 5877099 | Vang, Michael | Confidential - Available Upon Request | | | | |
| 5895891 | Vang, Moua Seng | Confidential - Available Upon Request | | | | |
| 5882043 | Vang, Pa Houa | Confidential - Available Upon Request | | | | |
| 5880658 | Vang, Pa Nhia | Confidential - Available Upon Request | | | | |
| 5884436 | Vang, Sheng | Confidential - Available Upon Request | | | | |
| 5894888 | Vang, So | Confidential - Available Upon Request | | | | |
| 6140543 | VANGALA SRUTHI R & ROSS STEPHEN S | Confidential - Available Upon Request | | | | |
| 5877100 | VANGALIO, NICK | Confidential - Available Upon Request | | | | |
| 6130345 | VANGONE VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 6151880 | Vangone Vineyards, LLC | 1000 Augusta Court | Napa | CA | 94558 | |
| 5877101 | Vanguard Farms | Confidential - Available Upon Request | | | | |
| 4931558 | VANGUARD INSTRUMENTS CO INC | VENDOR ACQUIRED USE 1030176, 1520 S HELLMAN AVE | ONTARIO | CA | 91761 | |
| 6112459 | VANGUARD INSTRUMENTS CO INC TARBELL ASSOCIATES | C/O DOBLE ENGINEERING CO, 85 WALNUT ST | WATERTOWN | MA | 02472 | |
| 6112460 | VANGUARD INSTRUMENTS CO INC TARBELL ASSOCIATES | PO BOX 1595 | NOVATO | CA | 94918 | |
| 5879735 | Vangyi, Maykou | Confidential - Available Upon Request | | | | |
| 5889545 | VanHaaster, Corey Elizabeth | Confidential - Available Upon Request | | | | |
| 7223067 | Vanherweg, Gabrielle | Confidential - Available Upon Request | | | | |
| 5995824 | Vanhook, Jasmine | Confidential - Available Upon Request | | | | |
| 6170933 | VanHorn, William | Confidential - Available Upon Request | | | | |
| 6145107 | VANIDERSTINE SHARON L TR & PAUL C TR | Confidential - Available Upon Request | | | | |
| 5877102 | Vanier, Brad | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3485 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5899379 | Vanier, Sean | Confidential - Available Upon Request | | | | |
| 6009108 | Vanier, Vance | Confidential - Available Upon Request | | | | |
| 4994196 | Vaningan, Steven | Confidential - Available Upon Request | | | | |
| 6170299 | Vankova, Maria | Confidential - Available Upon Request | | | | |
| 5881605 | Vanlandingham, Clarissa Esteves | Confidential - Available Upon Request | | | | |
| 5882111 | Vanlandingham, Kevin P | Confidential - Available Upon Request | | | | |
| 7471593 | Vanlderstine, Michelle | Confidential - Available Upon Request | | | | |
| 6132890 | VANMETER SHANE LEE | Confidential - Available Upon Request | | | | |
| 6146098 | VANMUYLEM LUC & VANMUYLEM JOANN | Confidential - Available Upon Request | | | | |
| 5877106 | VANN BROTHERS | Confidential - Available Upon Request | | | | |
| 4931559 | VANN BROTHERS | VANN GARNETT A E WILLIAM B, 365 RUGIERRI WAY | WILLIAMS | CA | 95987 | |
| 4949906 | Vann, Dawn | Boccardo Law Firm, 111 W. St. John Street, Suite 1100 | San Jose | CA | 95113 | |
| 4921445 | VANN, GARNETT A & WILLIAM B | DBA VANN BROTHERS, 365 RUGGIERI WAY | WILLIAMS | CA | 95987 | |
| 5896313 | Vann, Jason | Confidential - Available Upon Request | | | | |
| 5892798 | Vann, Mark Raymond | Confidential - Available Upon Request | | | | |
| 5898760 | Vann, Tracey Ann | Confidential - Available Upon Request | | | | |
| 6005038 | VANN, WILLIAM | Confidential - Available Upon Request | | | | |
| 5890594 | Vannatta, Jacob L | Confidential - Available Upon Request | | | | |
| 5887034 | Vannatta, Robert | Confidential - Available Upon Request | | | | |
| 5998245 | Vannatta, Vern | Confidential - Available Upon Request | | | | |
| 6145213 | VANNUCCHI JAMES M TR | Confidential - Available Upon Request | | | | |
| 6132872 | VANOEVEREN KENNETH EARL TR | Confidential - Available Upon Request | | | | |
| 6130241 | VANOLI GERALD C & LORRAINE A | Confidential - Available Upon Request | | | | |
| 6139428 | VANONI CLEMENT E TR ET AL | Confidential - Available Upon Request | | | | |
| 5901632 | VanOsdel, Carl Mitchell | Confidential - Available Upon Request | | | | |
| 5938749 | Vanover, Gilbert J. | Confidential - Available Upon Request | | | | |
| 4999824 | Vanover, Gilbert J. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4931560 | VANOWEN MED ASSOCIATES | STEVEN L ROUFF MD AMC & SYLVAIN S, 15211 VANOWEN ST #100 | VAN NUYS | CA | 91405 | |
| 5877107 | VANPELT, DON | Confidential - Available Upon Request | | | | |
| 4929965 | VANPELT, STEPHEN | MD, 900 HYDE ST | SAN FRANCISCO | CA | 94109 | |
| 4929966 | VANPELT, STEPHEN | MD, PO Box 642188 | SAN FRANCISCO | CA | 94164 | |
| 5888989 | Vanpool, Joseph | Confidential - Available Upon Request | | | | |
| 5999991 | VANRAUB, JESSICA | Confidential - Available Upon Request | | | | |
| 4995716 | Vanremoortere V, Michael | Confidential - Available Upon Request | | | | |
| 5900503 | Vanrenen, Ariana | Confidential - Available Upon Request | | | | |
| 6058742 | Vanrenen, Ariana | Confidential - Available Upon Request | | | | |
| 5994524 | Van's Electrical Contracting Service, Van Wasson | 2528 Monte Diablo Avenue | Stockton | CA | 95203 | |
| 4980999 | Vansacker, Robert | Confidential - Available Upon Request | | | | |
| 6145713 | VANSANT DONNA JOYCE TR | Confidential - Available Upon Request | | | | |
| 5890840 | VanSant, Matheaw Lonnie | Confidential - Available Upon Request | | | | |
| 6132418 | VANSAUN KAYLYNNE | Confidential - Available Upon Request | | | | |
| 4948002 | VanScyoc, Vickie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6163578 | Vansdadia, Himmatlal R. | Confidential - Available Upon Request | | | | |
| 5979515 | VanSickle, Samantha | Confidential - Available Upon Request | | | | |
| 5891866 | Vansprew, Edwin B | Confidential - Available Upon Request | | | | |
| 6112461 | VANTAGE ELECTRICAL GROUP INC | 610 N. Route 31 | Crystal Lake | IL | 60012 | |
| 4931561 | VANTAGE EYE CENTER | A MEDICAL CORP, 622 ABBOTT ST | SALINAS | CA | 93901 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3486 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3487 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5807703 | VANTAGE WIND (POWEREX S&F) | Attn: Jay Ratzlaff, Powerex Corporation, 666 Burrard Street, Suite 1300 | Vancouver | BC | V6C 2X8 | Canada |
| 5803765 | VANTAGE WIND (POWEREX S&F) | ATTN: KAREN THEILMANN, 666 BURRARD ST #1400 | VANCOUVER | BC | V6C 2X8 | CANADA |
| 5862106 | Vantage Wind Energy LLC | Crowell & Moring LLP, Attn: Thomas F. Koegel, Three Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 6118693 | Vantage Wind Energy LLC | Asset Manager Vantage Wind, 1 S. Wacker Dr. – Suite 1800, Attn: Asset Manager | Chicago | IL | 60606 | |
| 5862106 | Vantage Wind Energy LLC | Alex George, Vice President, One South Wacker Drive, Suite 1800 | Chicago | IL | 60606 | |
| 5862106 | Vantage Wind Energy LLC | c/o Invenergy LLC, Attn: David Azari, One South Wacker Drive, Suite 1800 | Chicago | IL | 60606 | |
| 4932928 | Vantage Wind Energy LLC | 1 S. Wacker Dr. – Suite 1800 | Chicago | IL | 60606 | |
| 5807781 | VANTAGE WIND ENERGY LLC | Attn:  Asset Manager, 1 S. Wacker Dr. – Suite 1800 | Chicago | IL | 60606 | |
| 6011980 | VANTAGE WIND ENERGY LLC | ONE S WACKER DR STE 1900 | CHICAGO | IL | 60606 | |
| 6007355 | Vanthida, Danielle | Confidential - Available Upon Request | | | | |
| 7214834 | Vantine, Steven | Confidential - Available Upon Request | | | | |
| 5993973 | VanTol, Jake/Bridgette | Confidential - Available Upon Request | | | | |
| 6004732 | VANVOORHIS, SANDRA | Confidential - Available Upon Request | | | | |
| 4942582 | VANVOORHIS, SANDRA | 1585 TERRACE WAY | SANTA ROSA | CA | 95404 | |
| 6184520 | Vanvorce, Nancy Christine | Confidential - Available Upon Request | | | | |
| 4931563 | VANVY LLC | DBA NORMAN ID SYSTEMS, 24881 ALICIA PKWY STE E | LAGUNA HILLS | CA | 92653 | |
| 5877108 | VANWEY, CORY | Confidential - Available Upon Request | | | | |
| 5877109 | VANYA, JAMES | Confidential - Available Upon Request | | | | |
| 6132828 | VANYI HARVEY W & JULIE E | Confidential - Available Upon Request | | | | |
| 6005199 | VanZander, Madeline | Confidential - Available Upon Request | | | | |
| 5892596 | VanZant, Eric | Confidential - Available Upon Request | | | | |
| 6005776 | VANZANT, STACY | Confidential - Available Upon Request | | | | |
| 6178282 | Vanzutphen-Starr, Ritchie | Confidential - Available Upon Request | | | | |
| 5864470 | VAQUERO ENERGY | Confidential - Available Upon Request | | | | |
| 5877111 | VAQUERO FARMS INC | Confidential - Available Upon Request | | | | |
| 4931565 | VAQUERO FARMS INC | 2800 W MARCH LANE #330 | STOCKTON | CA | 95219 | |
| 4985311 | Vaquero, Maria D | Confidential - Available Upon Request | | | | |
| 5891401 | Vara, Robert Michael | Confidential - Available Upon Request | | | | |
| 5901331 | Varadhan, Ashok | Confidential - Available Upon Request | | | | |
| 6178933 | Varady, Turner | 2235 Beach Street, 301 | San Francisco | CA | 94123 | |
| 5899826 | Varanasi, Chandrasekhar | Confidential - Available Upon Request | | | | |
| 6132381 | VARDANEGA ROBERT | Confidential - Available Upon Request | | | | |
| 6132588 | VARDANEGA ROBERT TTEE / | Confidential - Available Upon Request | | | | |
| 5878921 | Vardanian, John A | Confidential - Available Upon Request | | | | |
| 5886948 | Vardanyan, Manuk | Confidential - Available Upon Request | | | | |
| 5988311 | VARDAPETIAN, ARTHUR | Confidential - Available Upon Request | | | | |
| 4927019 | VARDARA, PHILIP GREGORY | 13833 FALLING LEAF LN | PENN VALLEY | CA | 95946 | |
| 5898116 | Vardas, Kris Andrew | Confidential - Available Upon Request | | | | |
| 6112463 | Vardas, Kris Andrew | Confidential - Available Upon Request | | | | |
| 5880586 | Vardas, Tracey L. | Confidential - Available Upon Request | | | | |
| 6112464 | Vardas, Tracey L. | Confidential - Available Upon Request | | | | |
| 5877112 | Vardell, Thomas | Confidential - Available Upon Request | | | | |
| 5877113 | VARELA, DAVID | Confidential - Available Upon Request | | | | |
| 5889249 | Varela, Erick | Confidential - Available Upon Request | | | | |
| 5878419 | Varella, Nancy Anne | Confidential - Available Upon Request | | | | |
| 6130695 | VARELLAS LAWRENCE P & ROBYN S TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7164950 | VARELLAS, BENAY MARIA | Martin T Reilley, 420 E. STREET | SANTA ROSA | CA | 95404 | |
| 7164950 | VARELLAS, BENAY MARIA | Martin T Reilley, Attorney, Krankemann Petersen LLP, 420 E. Street, Ste. 100 | Santa Rosa | CA | 95404 | |
| 6008538 | Varengo Solar | 4025 S. GOLDEN STATE BOULEVARD | FRESNO | CA | 93725 | |
| 6145322 | VARENNA APARTMENTS LLC | Confidential - Available Upon Request | | | | |
| 6145259 | VARENNA CARE CENTER LP | Confidential - Available Upon Request | | | | |
| 6145272 | VARENNA LLC | Confidential - Available Upon Request | | | | |
| 4982738 | Varfolomeff, John | Confidential - Available Upon Request | | | | |
| 6144435 | VARGA THEODORE S & SUSAN L TR | Confidential - Available Upon Request | | | | |
| 5878029 | Varga, Tiberiu | Confidential - Available Upon Request | | | | |
| 6131946 | VARGAS ANTONIA | Confidential - Available Upon Request | | | | |
| 5884626 | Vargas Garcia, Luz Elena | Confidential - Available Upon Request | | | | |
| 5884743 | Vargas Garcia, Maria | Confidential - Available Upon Request | | | | |
| 5994263 | Vargas Herrera, Maria | Confidential - Available Upon Request | | | | |
| 5883738 | Vargas Palacioz, Sulema | Confidential - Available Upon Request | | | | |
| 6134450 | VARGAS RICHARD W | Confidential - Available Upon Request | | | | |
| 6008707 | VARGAS, AIMIE | Confidential - Available Upon Request | | | | |
| 4983405 | Vargas, Albert | Confidential - Available Upon Request | | | | |
| 5901907 | Vargas, Alejandro | Confidential - Available Upon Request | | | | |
| 5994069 | Vargas, Amanda | Confidential - Available Upon Request | | | | |
| 5996111 | Vargas, Ana | Confidential - Available Upon Request | | | | |
| 5901555 | Vargas, Andres David | Confidential - Available Upon Request | | | | |
| 4978396 | Vargas, Anthony | Confidential - Available Upon Request | | | | |
| 5882721 | Vargas, Berta | Confidential - Available Upon Request | | | | |
| 6149592 | Vargas, Blanca | Confidential - Available Upon Request | | | | |
| 7480907 | Vargas, Bobby | Confidential - Available Upon Request | | | | |
| 7272417 | Vargas, Carmelita | Confidential - Available Upon Request | | | | |
| 6168303 | Vargas, Daniel | Confidential - Available Upon Request | | | | |
| 5890482 | Vargas, Donald V | Confidential - Available Upon Request | | | | |
| 5877114 | VARGAS, ENRIQUE | Confidential - Available Upon Request | | | | |
| 7481533 | Vargas, Erin | Confidential - Available Upon Request | | | | |
| 5940134 | VARGAS, FERNANDO | Confidential - Available Upon Request | | | | |
| 5979517 | VARGAS, FRANKLIN | Confidential - Available Upon Request | | | | |
| 4921852 | VARGAS, GRACE STEWART | PO Box 655 | PINE GROVE | CA | 95665 | |
| 5940136 | VARGAS, GUADALUPE | Confidential - Available Upon Request | | | | |
| 7325139 | Vargas, Holly | Confidential - Available Upon Request | | | | |
| 5897513 | Vargas, Jason Manuel | Confidential - Available Upon Request | | | | |
| 5892069 | Vargas, Jennifer N | Confidential - Available Upon Request | | | | |
| 5895075 | Vargas, Jess Richard | Confidential - Available Upon Request | | | | |
| 5887148 | Vargas, Jesse A | Confidential - Available Upon Request | | | | |
| 6000450 | Vargas, Jose | Confidential - Available Upon Request | | | | |
| 4936738 | Vargas, Jose | 1356 Shawn dr | San Jose | CA | 95118 | |
| 5979519 | Vargas, Kelly | Confidential - Available Upon Request | | | | |
| 5884394 | Vargas, Lizeth | Confidential - Available Upon Request | | | | |
| 5884191 | Vargas, Luis F. | Confidential - Available Upon Request | | | | |
| 4981856 | Vargas, Lupe | Confidential - Available Upon Request | | | | |
| 4988681 | Vargas, Manuel | Confidential - Available Upon Request | | | | |
| 6000419 | Vargas, MARIA | Confidential - Available Upon Request | | | | |
| 6172498 | Vargas, Marina | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3488 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3489 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6007591 | Vargas, Mary | Confidential - Available Upon Request | | | | |
| 5883097 | Vargas, Mayra | Confidential - Available Upon Request | | | | |
| 5899627 | Vargas, Noelle Harmony | Confidential - Available Upon Request | | | | |
| 7323991 | Vargas, Omar | Confidential - Available Upon Request | | | | |
| 5896580 | Vargas, Perry | Confidential - Available Upon Request | | | | |
| 5877115 | VARGAS, RAFAEL | Confidential - Available Upon Request | | | | |
| 5888547 | Vargas, Raul | Confidential - Available Upon Request | | | | |
| 6008411 | VARGAS, RODRIGO | Confidential - Available Upon Request | | | | |
| 5884595 | Vargas, Saul | Confidential - Available Upon Request | | | | |
| 5940138 | vargas, shannon | Confidential - Available Upon Request | | | | |
| 6008593 | VARGAS, TIBURCIO | Confidential - Available Upon Request | | | | |
| 6112465 | VARGAS,NANCY | 2121 MERIDIAN PARK BLVD,#6363 | CONCORD | CA | 94524 | |
| 5888432 | Vargas-Nila, David Saul | Confidential - Available Upon Request | | | | |
| 5894961 | Varghese, Thomas R | Confidential - Available Upon Request | | | | |
| 6163316 | Vargo, Edward R. | Confidential - Available Upon Request | | | | |
| 4974483 | Varian Arabians | C/O Sheila Varian, 1275 Corbett Canyon Road | Arroyo Grande | CA | 93420 | |
| 4931566 | VARIETY CLUB OF NORTHERN | CALIFORNIA, 582 MARKET ST STE 101 | SAN FRANCISCO | CA | 94104 | |
| 5877116 | VARIETY MAINTENANCE | Confidential - Available Upon Request | | | | |
| 6112467 | various owner groups | 10350 Socrates Mine Road | Middletown | CA | 95461 | |
| 6008251 | Various pending grievances and arbitrations under the collective bargaining agreement between Pacific Gas & Electric Company and the Union effective January 1, 2016 to December 31, 2019.? | John Mader, President, 810 Clay Street | Oakland | CA | 94607 | |
| 6008249 | Various pending grievances and arbitrations under the Physical and Clerical collective bargaining agreements, and incorporated Letter Agreements | between Pacific Gas & Electric Company and the Union effective January 1, 2016 to December 31, 2021., Tom Dalzell, Business Manager, 30 Orange Tree Circle | Vacaville | CA | 95687 | |
| 6008250 | Various pending grievances under the collective bargaining agreement between Pacific Gas & Electric Company and the Union effective August 1, 2016 to December 31, 2019.? | Mark Sharwood, Statewide Vice President & Bargaining Director, 3411 East 12th Street | Oakland | CA | 94601 | |
| 5881858 | Varjassy, Jorden | Confidential - Available Upon Request | | | | |
| 5896053 | Varjassy, Shannon Leigh | Confidential - Available Upon Request | | | | |
| 4912051 | Varma, Sharan Kaur | Confidential - Available Upon Request | | | | |
| 6133438 | VARN BUHLER RAY G AND GAY A TR | Confidential - Available Upon Request | | | | |
| 4992043 | Varnado, Marilyn | Confidential - Available Upon Request | | | | |
| 5986285 | VarnBuhler, Ray | Confidential - Available Upon Request | | | | |
| 6000846 | VarnBuhler, Ray | Confidential - Available Upon Request | | | | |
| 4989259 | Varner Jr., Alvin | Confidential - Available Upon Request | | | | |
| 4987105 | Varner, David | Confidential - Available Upon Request | | | | |
| 4990062 | Varner, Jennifer | Confidential - Available Upon Request | | | | |
| 4960431 | Varner, Jeremy | Confidential - Available Upon Request | | | | |
| 5888281 | Varner, Jeremy | Confidential - Available Upon Request | | | | |
| 6142314 | VARNI ANTHONY L TR | Confidential - Available Upon Request | | | | |
| 7205622 | Varni, Anthony L | Confidential - Available Upon Request | | | | |
| 4988327 | Varni, Michael | Confidential - Available Upon Request | | | | |
| 6175311 | Varni, Michael Frank | Confidential - Available Upon Request | | | | |
| 5887147 | Varni, Tony | Confidential - Available Upon Request | | | | |
| 6112470 | Varolii Corporation | 100 Crosby Drive, Suite 101 | Bedford | MA | 01730 | |
| 6112472 | VAROLII CORPORATION | 821 2nd Avenue | Seattle | WA | 98104 | |
| 4931567 | VARON QUALIFIED SETTLEMENT FUND | C/O EASTERN POINT SERVICES, 155 BROADVIEW AVE 2ND FL | WARRENTON | VA | 20186 | |
| 4929494 | VARON, SOLOMON N | 2230 GREEN ST | SAN FRANCISCO | CA | 94123-4710 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142264 | VARONE RICHARD C & MARLENE A TR | Confidential - Available Upon Request | | | | |
| 5886722 | Varozza, Bruce Edward | Confidential - Available Upon Request | | | | |
| 6147112 | VARROW LINDA L TR | Confidential - Available Upon Request | | | | |
| 5995024 | VARSHAVSKY, JACOB | Confidential - Available Upon Request | | | | |
| 6002222 | Varsity Ice Cream Co., Inc.-Nelson, Kelsey | 1732 2nd St | Eureka | CA | 95501 | |
| 5899555 | Vartak, Poonam | Confidential - Available Upon Request | | | | |
| 4931568 | VARTECH SYSTEMS INC | 11529 SUN BELT CT | BATON ROUGE | LA | 70809 | |
| 5865065 | VARUN ENTERPRISES INC | Confidential - Available Upon Request | | | | |
| 5900873 | Varuna Babu, Kalpana | Confidential - Available Upon Request | | | | |
| 6000524 | Varwig, Randy | Confidential - Available Upon Request | | | | |
| 4914408 | Vasa, Vinay Kumar | Confidential - Available Upon Request | | | | |
| 6141737 | VASALE ZOLTAN TR & VASALE MUFFY TR | Confidential - Available Upon Request | | | | |
| 5885732 | Vasarhely, Joseph F | Confidential - Available Upon Request | | | | |
| 4995809 | Vasarhely, Michael | Confidential - Available Upon Request | | | | |
| 4911551 | Vasarhely, Michael R | Confidential - Available Upon Request | | | | |
| 4979267 | Vasarhely, Roland | Confidential - Available Upon Request | | | | |
| 5877117 | Vasavakul, Thaveesinn | Confidential - Available Upon Request | | | | |
| 5877118 | Vasavakul, Thveesinn | Confidential - Available Upon Request | | | | |
| 7071300 | Vasco 49 Lots LLC | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 5807704 | VASCO WINDS (NEXTERA) | Attn: Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5803766 | VASCO WINDS (NEXTERA) | VASCO WINDS LLC, 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 7171090 | Vasco Winds, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 6118728 | Vasco Winds, LLC | Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4932929 | Vasco Winds, LLC | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7171090 | Vasco Winds, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6112473 | Vasco Winds, LLC | NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6004282 | Vasconcellos, Garrett | Confidential - Available Upon Request | | | | |
| 5885051 | Vasconcellos, Garrett A | Confidential - Available Upon Request | | | | |
| 4979900 | Vasconcelos, Pablo | Confidential - Available Upon Request | | | | |
| 4983997 | Vasconcelos, Victoria | Confidential - Available Upon Request | | | | |
| 5892321 | Vasconez, Anthony | Confidential - Available Upon Request | | | | |
| 6144256 | VASHISHTHA ANSHU TR | Confidential - Available Upon Request | | | | |
| 7163851 | VASHISHTHA, ANSHU | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163853 | VASHISHTHA, DEVESH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163855 | VASHISHTHA, GOPAL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163854 | VASHISHTHA, MAHESH | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163852 | VASHISHTHA, MALINI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6140346 | VASICEK RICHARD JOHN TR & VASICEK KATHERINE DIANE | Confidential - Available Upon Request | | | | |
| 7209914 | Vasicek, Richard J. & Katherine D. | Confidential - Available Upon Request | | | | |
| 6145060 | VASILIAUSKAS EDITA TR & VASILIAUSKAS TOMAS TR | Confidential - Available Upon Request | | | | |
| 6145086 | VASILIAUSKAS TOMAS TR & VASILIAUSKAS EDITA TR ET A | Confidential - Available Upon Request | | | | |
| 7140390 | VASILIAUSKAS, EDITA | Confidential - Available Upon Request | | | | |
| 7140390 | VASILIAUSKAS, EDITA | Confidential - Available Upon Request | | | | |
| 7140391 | VASILIAUSKAS, TOMAS | Confidential - Available Upon Request | | | | |
| 7140391 | VASILIAUSKAS, TOMAS | Confidential - Available Upon Request | | | | |
| 5899716 | Vasireddy, Rahul | Confidential - Available Upon Request | | | | |
| 6013447 | VASKEN DER HAROUTUNIAN | 51 BIRCH AVE | CLOVIS | CA | 93611 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3490 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3491 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6112474 | VASONA BUSINESS PARK - 100 COOPER CT | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 6112475 | VASONA LIGHT RAIL LINE,SANTA CLARA VALLEY TRANSPORTATION AUTHORITY | Santa Clara Valley Transportation Authority, 55-A West Santa Clara Street | San Jose | CA | 95113 | |
| 5877119 | Vasquez | Confidential - Available Upon Request | | | | |
| 6146705 | VASQUEZ ANTHONY K | Confidential - Available Upon Request | | | | |
| 6012929 | VASQUEZ COFFEE | P.O. BOX 40177 | SAN FRANCISCO | CA | 94140 | |
| 7472600 | Vasquez Coffee Company | PO Box 883303 | San Francisco | CA | 94188 | |
| 7472600 | Vasquez Coffee Company | Todd Douglas Temple, Co-Owner, 50 Mendell Street Unit One | San Francisco | CA | 94124 | |
| 6134279 | VASQUEZ DOMINIC | Confidential - Available Upon Request | | | | |
| 6140950 | VASQUEZ EFREN & ORTEGA CECILIA PALOMARES | Confidential - Available Upon Request | | | | |
| 5887375 | Vasquez II, Richard | Confidential - Available Upon Request | | | | |
| 4927622 | VASQUEZ JR, RALPH R | 4718 W ANDREWS | FRESNO | CA | 93722 | |
| 6132395 | VASQUEZ JUVENAL & NORMA | Confidential - Available Upon Request | | | | |
| 6146992 | VASQUEZ KRISTEN E | Confidential - Available Upon Request | | | | |
| 4912045 | Vasquez, Adam | Confidential - Available Upon Request | | | | |
| 5979520 | Vasquez, Anna and Juan Lobarto | 15400 Marty Drive | Glen Ellen | CA | 95442 | |
| 5877120 | Vasquez, Antonio | Confidential - Available Upon Request | | | | |
| 5884448 | Vasquez, Armando | Confidential - Available Upon Request | | | | |
| 7334593 | Vasquez, Belen | Confidential - Available Upon Request | | | | |
| 4986112 | Vasquez, Carlos | Confidential - Available Upon Request | | | | |
| 5888983 | Vasquez, Cesar | Confidential - Available Upon Request | | | | |
| 5887596 | Vasquez, Chris J | Confidential - Available Upon Request | | | | |
| 6001015 | VASQUEZ, CHRISTINE | Confidential - Available Upon Request | | | | |
| 4937818 | VASQUEZ, CHRISTINE | 190 KERN STREET | SALINAS | CA | 93905 | |
| 5881682 | Vasquez, David | Confidential - Available Upon Request | | | | |
| 5888157 | Vasquez, David G | Confidential - Available Upon Request | | | | |
| 5895665 | Vasquez, Diane Renee | Confidential - Available Upon Request | | | | |
| 5877121 | Vasquez, Dominique | Confidential - Available Upon Request | | | | |
| 6157366 | Vasquez, Edmond | Confidential - Available Upon Request | | | | |
| 5885983 | Vasquez, Ernesto | Confidential - Available Upon Request | | | | |
| 4990259 | Vasquez, Felix | Confidential - Available Upon Request | | | | |
| 5997668 | Vasquez, Filiberto | Confidential - Available Upon Request | | | | |
| 5889601 | Vasquez, George Justin | Confidential - Available Upon Request | | | | |
| 5940140 | VASQUEZ, HAIDE | Confidential - Available Upon Request | | | | |
| 7477177 | Vasquez, Haide J | Confidential - Available Upon Request | | | | |
| 5892450 | Vasquez, Hector Luna | Confidential - Available Upon Request | | | | |
| 5877122 | VASQUEZ, HEIDI | Confidential - Available Upon Request | | | | |
| 6167686 | Vasquez, Heriberto P | Confidential - Available Upon Request | | | | |
| 5877123 | VASQUEZ, JASON | Confidential - Available Upon Request | | | | |
| 4979497 | Vasquez, Jess | Confidential - Available Upon Request | | | | |
| 5884654 | Vasquez, Jessie Jeannine | Confidential - Available Upon Request | | | | |
| 5885633 | Vasquez, Jesus E | Confidential - Available Upon Request | | | | |
| 6182724 | Vasquez, Juan | Confidential - Available Upon Request | | | | |
| 4983183 | Vasquez, Manuel | Confidential - Available Upon Request | | | | |
| 5994096 | Vasquez, Maria & Joseph | Confidential - Available Upon Request | | | | |
| 6002302 | Vasquez, Mary | Confidential - Available Upon Request | | | | |
| 6008515 | VASQUEZ, MATT | Confidential - Available Upon Request | | | | |
| 6122312 | Vasquez, Michael John | Confidential - Available Upon Request | | | | |
| 6112476 | Vasquez, Michael John | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3491 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891428 | Vasquez, Michael John | Confidential - Available Upon Request | | | | |
| 7139649 | Vasquez, Miguel | Confidential - Available Upon Request | | | | |
| 4974316 | Vasquez, Moe | President, 137 Vander Street | Corona | CA | 92880 | |
| 5996129 | VASQUEZ, MONICA | Confidential - Available Upon Request | | | | |
| 6167112 | Vasquez, Ophelia | Confidential - Available Upon Request | | | | |
| 6004468 | Vasquez, Patricia | Confidential - Available Upon Request | | | | |
| 5884633 | Vasquez, Patricia | Confidential - Available Upon Request | | | | |
| 4988251 | Vasquez, Patricia | Confidential - Available Upon Request | | | | |
| 4927654 | VASQUEZ, RANDOLPH R | Confidential - Available Upon Request | | | | |
| 5879988 | Vasquez, Rene | Confidential - Available Upon Request | | | | |
| 5886190 | Vasquez, Richard | Confidential - Available Upon Request | | | | |
| 4978601 | Vasquez, Robert | Confidential - Available Upon Request | | | | |
| 4990293 | Vasquez, Robert | Confidential - Available Upon Request | | | | |
| 5878062 | Vasquez, Susana Maria | Confidential - Available Upon Request | | | | |
| 5892337 | Vasquez, Victor Theodore Joel | Confidential - Available Upon Request | | | | |
| 7210334 | Vasquez-Burns, Jessica | Confidential - Available Upon Request | | | | |
| 5998172 | Vasquez-Pricilla, Medina | Confidential - Available Upon Request | | | | |
| 6014076 | VASQUEZ-PRICILLA, MEDINA | Confidential - Available Upon Request | | | | |
| 5884576 | Vasquez-Sibrian, Ronald Enrique | Confidential - Available Upon Request | | | | |
| 4997030 | Vassallo, Doris | Confidential - Available Upon Request | | | | |
| 6168267 | Vassaur, George & Jeannette | Confidential - Available Upon Request | | | | |
| 6130506 | VASSER JAMES E JR | Confidential - Available Upon Request | | | | |
| 5997835 | Vassiliou, Margaret | Confidential - Available Upon Request | | | | |
| 6008473 | VASTI, ERNEST | Confidential - Available Upon Request | | | | |
| 5877124 | VASWANI, DANIEL | Confidential - Available Upon Request | | | | |
| 5881140 | Vatannia, Shahla | Confidential - Available Upon Request | | | | |
| 4931571 | VATCHE CABAYAN MEDICAL CORP | VATCHE CABAYAN, 2970 HILLTOP MALL ROAD STE 200 | RICHMOND | CA | 94806 | |
| 6154866 | Vatha, Ou | Confidential - Available Upon Request | | | | |
| 4931572 | VATILLUM INC | 3730 S SUSAN ST STE 130 | SANTA ANA | CA | 92704-8906 | |
| 4931573 | VATTEROTT EDUCATIONAL CENTERS INC | DBA CORPORATE EDUCATION GROUP, 1 EXECUTIVE DR STE 301 | CHELMSFORD | MA | 01824 | |
| 6141285 | VATTUONE CLIFFORD CARLTON TR ET AL | Confidential - Available Upon Request | | | | |
| 7326215 | Vattuone, Dianne | Confidential - Available Upon Request | | | | |
| 6132383 | VAU CHARLES & KERRI TTEES | Confidential - Available Upon Request | | | | |
| 6132757 | VAUGHAN H P III & KATHLEEN D TRSTES | Confidential - Available Upon Request | | | | |
| 6178825 | Vaughan, Danielle | Confidential - Available Upon Request | | | | |
| 6001692 | Vaughan, Delia | Confidential - Available Upon Request | | | | |
| 4983312 | Vaughan, Frank | Confidential - Available Upon Request | | | | |
| 5895829 | Vaughan, Guy Reed | Confidential - Available Upon Request | | | | |
| 6112477 | Vaughan, Guy Reed | Confidential - Available Upon Request | | | | |
| 4989391 | Vaughan, James | Confidential - Available Upon Request | | | | |
| 5901033 | Vaughan, Jonathan Lee | Confidential - Available Upon Request | | | | |
| 7261189 | Vaughan, Patricia | Confidential - Available Upon Request | | | | |
| 5900609 | Vaughan-Bonterre, Scott Alexander | Confidential - Available Upon Request | | | | |
| 5993756 | Vaughan-Lee, Llewellyn | Confidential - Available Upon Request | | | | |
| 4934195 | Vaughan-Lee, Llewellyn | PO Box 1325 | Point Reyes Station | CA | 94956 | |
| 6141331 | VAUGHN RONALD G & DORIS G | Confidential - Available Upon Request | | | | |
| 7264041 | Vaughn, (Tara) Rita Mae | Confidential - Available Upon Request | | | | |
| 4984841 | Vaughn, Betty | Confidential - Available Upon Request | | | | |
| 5877125 | Vaughn, Carole | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3492 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3493 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4997513 | Vaughn, Doris | Confidential - Available Upon Request | | | | |
| 5882797 | Vaughn, Franklin H | Confidential - Available Upon Request | | | | |
| 5998881 | Vaughn, Ginger | Confidential - Available Upon Request | | | | |
| 5885288 | Vaughn, Kevin L | Confidential - Available Upon Request | | | | |
| 5889396 | Vaughn, Michael | Confidential - Available Upon Request | | | | |
| 6183042 | Vaughn, Penny D | Confidential - Available Upon Request | | | | |
| 4978619 | Vaughn, Rex | Confidential - Available Upon Request | | | | |
| 7337210 | Vaughn, Rita Mae | Confidential - Available Upon Request | | | | |
| 7479844 | Vaughn, Yolanda S. | Confidential - Available Upon Request | | | | |
| 6008241 | Vaughns, Thomas | Confidential - Available Upon Request | | | | |
| 4930753 | VAUGHNS, THOMAS E | 328 POMPANO CIR | FOSTER CITY | CA | 94404 | |
| 4913940 | Vaughns, Thomas Elliott | Confidential - Available Upon Request | | | | |
| 6005766 | Vaught Wright and Bond, Inc.-Dezzani, Bruce | PO Box 1328 | Placerville | CA | 95667 | |
| 4983389 | Vaught, Donald | Confidential - Available Upon Request | | | | |
| 5886745 | Vaught, T K | Confidential - Available Upon Request | | | | |
| 7227885 | Vault Design Inc., dba VDI Construction | Attn: Ann Coffey, 885 Schneider Drive | South Elgin | IL | 60177 | |
| 6006052 | VAULT GALLERY-WHITTAKER, LYNDA LAYLON | 2289 MAIN STREET, C AND B | CAMBRIA | CA | 93428 | |
| 4944413 | VAULT GALLERY-WHITTAKER, LYNDA LAYLON | 2289 MAIN STREET | CAMBRIA | CA | 93428 | |
| 6131295 | VAVRA LISA | Confidential - Available Upon Request | | | | |
| 5877126 | VAVRENCHUK, VIRA | Confidential - Available Upon Request | | | | |
| 4985886 | Vavrock, Robert | Confidential - Available Upon Request | | | | |
| 5996723 | Vawter, Jeff | Confidential - Available Upon Request | | | | |
| 5891082 | Vawter, Travis Joe | Confidential - Available Upon Request | | | | |
| 6112478 | Vawter, Travis Joe | Confidential - Available Upon Request | | | | |
| 5879762 | Vayntrub, Alex | Confidential - Available Upon Request | | | | |
| 6169093 | Vaysman, Zinaida | Confidential - Available Upon Request | | | | |
| 4989179 | Vaziri Yazdi Pin, Mohammad | Confidential - Available Upon Request | | | | |
| 4917779 | VAZIRI, CAROL | 167 7TH AVE | SAN FRANCISCO | CA | 94118 | |
| 6007333 | Vaziri, Steven | Confidential - Available Upon Request | | | | |
| 7474129 | Vazquez , Francisco H | Confidential - Available Upon Request | | | | |
| 6001756 | Vazquez Fonseca, Maria Isabel | 333 29th St. | Richmond | CA | 94804 | |
| 4972409 | Vazquez II, Federico | Confidential - Available Upon Request | | | | |
| 5900458 | Vazquez II, Federico | Confidential - Available Upon Request | | | | |
| 5979522 | VAZQUEZ, ANTONIA | Confidential - Available Upon Request | | | | |
| 5886303 | Vazquez, Carlos | Confidential - Available Upon Request | | | | |
| 6171098 | Vazquez, Eloisa | Confidential - Available Upon Request | | | | |
| 5880939 | Vazquez, Eric | Confidential - Available Upon Request | | | | |
| 6001541 | Vazquez, Javier | Confidential - Available Upon Request | | | | |
| 5901220 | Vazquez, Jennifer | Confidential - Available Upon Request | | | | |
| 5995962 | Vazquez, Jesus | Confidential - Available Upon Request | | | | |
| 5940142 | Vazquez, Juan | Confidential - Available Upon Request | | | | |
| 7073634 | Vazquez, Luis O | Confidential - Available Upon Request | | | | |
| 7073634 | Vazquez, Luis O | Confidential - Available Upon Request | | | | |
| 5993951 | VB Golf II, UC, dba Burlingame Golf Center | 250 Anza Blvd | Burlingame | CA | 94010 | |
| 6013875 | VB-S1 ASSESTS LLC | 750 PARK OF COMMERCE DR STE 20 | BOCA RATON | FL | 33487 | |
| 4931575 | VB-S1 ASSESTS LLC | VERTICAL BRIDGE TOWER LLC, 750 PARK OF COMMERCE DR STE 20 | BOCA RATON | FL | 33487 | |
| 5865366 | VCA ANIMAL HOSPITALS | Confidential - Available Upon Request | | | | |
| 6014457 | VCCT INC | 1747 WRIGHT AVENUE | LA VERNE | CA | 91750 | |
| 5883104 | Veader, Amy T | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3493 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3494 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4996111 | Veader, Douglas | Confidential - Available Upon Request | | | | |
| 4911790 | Veader, Douglas Carl | Confidential - Available Upon Request | | | | |
| 4975609 | Veady | 0504 PENINSULA DR, 8705 Dorfman Drive | Cotati | CA | 94931 | |
| 6113192 | Veady | 8705 Dorfman Drive | Cotati | CA | 94931 | |
| 5006408 | Veady, Ralph and Cynthia | 0504 PENINSULA DR, 13111 Ocaso Ave | La Mirada | CA | 90638 | |
| 6144211 | VEALE KIRK & VEALE PATRICIA | Confidential - Available Upon Request | | | | |
| 7207515 | Veale, Kirk | Confidential - Available Upon Request | | | | |
| 5885890 | Vecchi, David Ray | Confidential - Available Upon Request | | | | |
| 4978815 | Vecchi, Margaret | Confidential - Available Upon Request | | | | |
| 4978766 | Vecchi, Rudolph | Confidential - Available Upon Request | | | | |
| 4994451 | Vecellio, Leslie | Confidential - Available Upon Request | | | | |
| 4987489 | Vecellio, Toni | Confidential - Available Upon Request | | | | |
| 7151453 | Vecente, Tonie M | Confidential - Available Upon Request | | | | |
| 4932930 | Vecino Vineyards LLC | 14100 Powerhouse Road | Potter Valley | CA | 95469 | |
| 6112483 | Vecino Vineyards LLC | Vecino Vineyards, LLC, 14100 Powerhouse Road | Potter Valley | CA | 95469 | |
| 6112484 | Vecino Vineyards, LLC | Attn: Michael Miller, Vecino Vineyards, LLC, 14100 Powerhouse Road | Potter Valley | CA | 95469 | |
| 7071020 | Vecino, Joel | Confidential - Available Upon Request | | | | |
| 4931577 | VECTOR CORROSION TECHNOLOGIES INC | 3822 TURMAN LOOP STE 102 | WESLEY CHAPEL | FL | 33544 | |
| 6117618 | Vectren Corporation | Attn: An officer, managing or general agent, One Vectren Square | Evansville | IN | 47708 | |
| 6117619 | Vectren Corporation | Attn: Darin Carroll, Director, Operations Lynnae Wilson, One Vectren Square | Evansville | IN | 47708 | |
| 6117620 | Vectren Energy Corporation | Attn: Darin Carroll, Director, Operations Jon Luttrell, 1 North Main Street | Evansville | IN | 47702-0209 | |
| 4931578 | Vedder Price P.C. | Michael R. Mulcahy, 222 N. LaSalle Street, Suite 2400 | Chicago | IL | 60601 | |
| 4931578 | Vedder Price P.C. | Michael R. Mulcahy, 222 N. LaSalle Street, Suite 2400 | Chicago | IL | 60601 | |
| 6012719 | VEDDER PRICE PC | 222 N LASALLE ST | CHICAGO | IL | 60601 | |
| 4933147 | Vedder Price, PC | 1401 I Street NW Suite 110 | Washington | DC | 20005 | |
| 5979524 | Vedder, Fred | Confidential - Available Upon Request | | | | |
| 5893117 | Vedder, Zachary Grant | Confidential - Available Upon Request | | | | |
| 5889632 | Vedernack, Vincent | Confidential - Available Upon Request | | | | |
| 5877127 | VEDO, SCOTT | Confidential - Available Upon Request | | | | |
| 6142585 | VEENSTRA DAN & TONI TR | Confidential - Available Upon Request | | | | |
| 5900026 | Veenu, Bhawana | Confidential - Available Upon Request | | | | |
| 4931579 | VEEX INC | 2827 LAKEVIEW CT | FREMONT | CA | 94538 | |
| 4986572 | Veffredo, Steven | Confidential - Available Upon Request | | | | |
| 5892077 | Veffredo, Timothy | Confidential - Available Upon Request | | | | |
| 6011116 | VEGA ENGINEERING INC | 2171 JUNIPERO SERRA BLVD | DALY CITY | CA | 94014 | |
| 6112509 | Vega Engineering, Inc. | 2171 Junipero Serra Blvd #340 | Daly City | CA | 94014 | |
| 4994094 | Vega Jr., Tony | Confidential - Available Upon Request | | | | |
| 6182785 | Vega Solar, LLC | Vanessa Kwong, Vice President - Legal, 735 Montgomery Street, Ste 480 | San Francisco | CA | 94111 | |
| 6182785 | Vega Solar, LLC | c/o Longroad Solar Portfolio Holdings, LLC, 330 Congress Street, 6th Floor | Boston | MA | 02210 | |
| 6002420 | VEGA, ADRIAMA | Confidential - Available Upon Request | | | | |
| 6006987 | Vega, Anita | Confidential - Available Upon Request | | | | |
| 5885999 | Vega, Carlos A | Confidential - Available Upon Request | | | | |
| 6160707 | Vega, Charles | Confidential - Available Upon Request | | | | |
| 5940144 | Vega, Elida | Confidential - Available Upon Request | | | | |
| 5979526 | Vega, Emma | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3494 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3495 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7464430 | Vega, Gwen | Confidential - Available Upon Request | | | | |
| 5885242 | Vega, Jorge L | Confidential - Available Upon Request | | | | |
| 5889514 | Vega, Jose | Confidential - Available Upon Request | | | | |
| 7461136 | Vega, Jose | Confidential - Available Upon Request | | | | |
| 6177569 | Vega, Kristy | Confidential - Available Upon Request | | | | |
| 6124670 | Vega, Leah | Confidential - Available Upon Request | | | | |
| 5878700 | Vega, Lucia Gutierrez | Confidential - Available Upon Request | | | | |
| 5940146 | VEGA, MANUEL | Confidential - Available Upon Request | | | | |
| 4994180 | VEGA, MARIA | Confidential - Available Upon Request | | | | |
| 5877128 | Vega, Nelson | Confidential - Available Upon Request | | | | |
| 5993626 | Vega, Thomas | Confidential - Available Upon Request | | | | |
| 6112510 | VEGA,EVARISTO | 217 MARTIN EDEN CT | PITTSBURG | CA | 94565 | |
| 4931581 | VEGA/TELEX COMMUNICATIONS | 8601 EAST CORNHUSKER HWY | LINCOLN | NE | 68507 | |
| 7593485 | Vega-Martinez, Elsa | Confidential - Available Upon Request | | | | |
| 7472803 | Vegas Seafood Buffet | Penglin Wei, 2251 South M Street | Oxnard | CA | 93033 | |
| 5883170 | Vegas, Barbara R | Confidential - Available Upon Request | | | | |
| 5899155 | Vege, Anu | Confidential - Available Upon Request | | | | |
| 6030644 | Vegetation Solutions, Inc. | 1211 Pinecrest Dr. | Concord | CA | 94521 | |
| 6112515 | VEGIWORKS INC | 3055 Jefferson, Ste 3 | Napa | CA | 94558 | |
| 6145727 | VEGVARY MERCEDES | Confidential - Available Upon Request | | | | |
| 6007166 | Vehling, kathy | Confidential - Available Upon Request | | | | |
| 4980064 | Veihmeyer, Donald | Confidential - Available Upon Request | | | | |
| 6165813 | Veincentotzs, Marilyn | Confidential - Available Upon Request | | | | |
| 5884544 | Vejar, Joseph Ray | Confidential - Available Upon Request | | | | |
| 4981836 | Vela, Alfonso | Confidential - Available Upon Request | | | | |
| 6001049 | Vela, Candelaria | Confidential - Available Upon Request | | | | |
| 4923263 | VELA, JIM | 3280 OXFORD LANE | SAN JOSE | CA | 95117 | |
| 5880788 | Vela, Marcos Ricardo | Confidential - Available Upon Request | | | | |
| 4992942 | Vela, Mark | Confidential - Available Upon Request | | | | |
| 4988707 | Vela, Mauro | Confidential - Available Upon Request | | | | |
| 5877129 | Vela, Muthu | Confidential - Available Upon Request | | | | |
| 4978964 | Vela, Robert | Confidential - Available Upon Request | | | | |
| 4931583 | VELAN VALVE CORP | PO Box 3118 | BOSTON | MA | 02241 | |
| 4931584 | VELAN VALVE CORP - MONTREAL | 7007 COTE-DE-LIESSE | MONTREAL | PQ | H4T 1G2 | CANADA |
| 6011709 | VELAN VALVE CORP - MONTREAL | 7007 COTE-DE-LIESSE | MONTREAL | QC | H4T 1G2 | Canada |
| 6129891 | VELARDE RICARDO ETAL | Confidential - Available Upon Request | | | | |
| 4991205 | Velarde, Michael | Confidential - Available Upon Request | | | | |
| 6128986 | Velardez, Melannie | Confidential - Available Upon Request | | | | |
| 6131126 | VELASCO GLENDA J TRUSTEE | Confidential - Available Upon Request | | | | |
| 5884473 | Velasco Jr., Pascual | Confidential - Available Upon Request | | | | |
| 7144887 | Velasco, Alfonso | Confidential - Available Upon Request | | | | |
| 5885554 | Velasco, Armando | Confidential - Available Upon Request | | | | |
| 7144888 | Velasco, Carmen S. | Confidential - Available Upon Request | | | | |
| 5877131 | VELASCO, CONSUELO | Confidential - Available Upon Request | | | | |
| 5887006 | Velasco, Daryl | Confidential - Available Upon Request | | | | |
| 7201640 | Velasco, John J. | Confidential - Available Upon Request | | | | |
| 5886337 | Velasco, Jorge | Confidential - Available Upon Request | | | | |
| 5940147 | VELASCO, JUAN | Confidential - Available Upon Request | | | | |
| 5995362 | Velasco, Mario | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3495 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3496 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4987367 | Velasco, Paul | Confidential - Available Upon Request | | | | |
| 4993447 | Velasco, Rex | Confidential - Available Upon Request | | | | |
| 5895647 | Velasco, Sandra | Confidential - Available Upon Request | | | | |
| 4997702 | Velasco, Steve | Confidential - Available Upon Request | | | | |
| 4914374 | Velasco, Steve A | Confidential - Available Upon Request | | | | |
| 5995115 | Velasco, Steven | Confidential - Available Upon Request | | | | |
| 6160899 | Velasco, Teresa | Confidential - Available Upon Request | | | | |
| 6160899 | Velasco, Teresa | Confidential - Available Upon Request | | | | |
| 6170983 | VELASCO, WILLIAM | Confidential - Available Upon Request | | | | |
| 6143593 | VELASQUEZ ELIGIO A TR & VELASQUEZ MARY LOU TR | Confidential - Available Upon Request | | | | |
| 6132557 | VELASQUEZ GUSTAVO SANCHEZ | Confidential - Available Upon Request | | | | |
| 4987342 | Velasquez Jr., Lawrence | Confidential - Available Upon Request | | | | |
| 5888875 | Velasquez, Bobby Ray | Confidential - Available Upon Request | | | | |
| 4988420 | Velasquez, Carolina Montes | Confidential - Available Upon Request | | | | |
| 6164814 | Velasquez, Delfina | Confidential - Available Upon Request | | | | |
| 5886074 | Velasquez, Gary Richard | Confidential - Available Upon Request | | | | |
| 4995808 | Velasquez, Joe | Confidential - Available Upon Request | | | | |
| 4911542 | Velasquez, Joe M | Confidential - Available Upon Request | | | | |
| 4990290 | Velasquez, John | Confidential - Available Upon Request | | | | |
| 5887720 | Velasquez, Jonathon | Confidential - Available Upon Request | | | | |
| 5979529 | velasquez, jose | Confidential - Available Upon Request | | | | |
| 5890691 | Velasquez, Jose | Confidential - Available Upon Request | | | | |
| 7325533 | Velasquez, Joseph | 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 5880332 | Velasquez, Kathleen R. | Confidential - Available Upon Request | | | | |
| 5888834 | Velasquez, Leonardo | Confidential - Available Upon Request | | | | |
| 6169097 | Velasquez, Lilly | Confidential - Available Upon Request | | | | |
| 4947255 | Velasquez, Marcella | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947258 | Velasquez, Mark | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4996136 | Velasquez, Michael | Confidential - Available Upon Request | | | | |
| 4987980 | Velasquez, Michael | Confidential - Available Upon Request | | | | |
| 5888522 | Velasquez, Michelle Tamiko Marie | Confidential - Available Upon Request | | | | |
| 5887023 | Velasquez, Miguel Angel | Confidential - Available Upon Request | | | | |
| 5997672 | Velasquez, Oscar | Confidential - Available Upon Request | | | | |
| 6041092 | Velasquez, Oscar | Confidential - Available Upon Request | | | | |
| 5885905 | Velasquez, Peter | Confidential - Available Upon Request | | | | |
| 5997334 | Velasquez, Robert | Confidential - Available Upon Request | | | | |
| 5879050 | Velasquez, Robert P | Confidential - Available Upon Request | | | | |
| 6112517 | Velasquez, Robert P | Confidential - Available Upon Request | | | | |
| 5883477 | Velasquez, Rose | Confidential - Available Upon Request | | | | |
| 6172008 | Velasquez, Sergio | Confidential - Available Upon Request | | | | |
| 6001433 | VELASQUEZ, SILVIA | Confidential - Available Upon Request | | | | |
| 5940149 | velasquez, tomasa | Confidential - Available Upon Request | | | | |
| 5888429 | Velasquez, Victor Manuel | Confidential - Available Upon Request | | | | |
| 5893916 | Velazquez Sanchez, Victor Manuel | Confidential - Available Upon Request | | | | |
| 7203456 | Velazquez, Ashley | Confidential - Available Upon Request | | | | |
| 5883390 | Velazquez, Desiree | Confidential - Available Upon Request | | | | |
| 6183829 | Velazquez, Elsa | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3496 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3497 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5994025 | Velazquez, Emma | Confidential - Available Upon Request | | | | |
| 6006860 | Velazquez, Jonathan | Confidential - Available Upon Request | | | | |
| 5877132 | Velazquez, Jose | Confidential - Available Upon Request | | | | |
| 4914796 | Velazquez, Mario Anthony | Confidential - Available Upon Request | | | | |
| 4912675 | Velazquez, Ricardo | Confidential - Available Upon Request | | | | |
| 5899281 | Velazquez, Samuel E | Confidential - Available Upon Request | | | | |
| 6000214 | Velazquez, Sergio | Confidential - Available Upon Request | | | | |
| 4935994 | Velazquez, Sergio | 391 Howe Ave | Sacramento | CA | 95825 | |
| 4912062 | Velazquez, Soraida | Confidential - Available Upon Request | | | | |
| 5884727 | Velazquez, Vicente Samuel | Confidential - Available Upon Request | | | | |
| 6140399 | VELAZQUEZ-RAMIREZ JOANNA | Confidential - Available Upon Request | | | | |
| 4997039 | Velden, Davy | Confidential - Available Upon Request | | | | |
| 6141616 | VELDKAMP SCOTT TR & VELDKAMP MARY ANNE TR | Confidential - Available Upon Request | | | | |
| 5879052 | Velez, Angelo Luis | Confidential - Available Upon Request | | | | |
| 5996532 | Velez, David | Confidential - Available Upon Request | | | | |
| 5882580 | Velez, Erminia | Confidential - Available Upon Request | | | | |
| 5886176 | Velez, Frank L | Confidential - Available Upon Request | | | | |
| 5899488 | Velez, Katie Marie | Confidential - Available Upon Request | | | | |
| 4994322 | Velez, Linda | Confidential - Available Upon Request | | | | |
| 5977134 | Velez, Rande | Confidential - Available Upon Request | | | | |
| 4999827 | Velez, Rande | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5999858 | Velez, Sailed | Confidential - Available Upon Request | | | | |
| 6141728 | VELIE DALIA | Confidential - Available Upon Request | | | | |
| 4977830 | Velie, David | Confidential - Available Upon Request | | | | |
| 5897736 | Velineni, Ramanaiah | Confidential - Available Upon Request | | | | |
| 6184807 | Veliskova, Eva | Confidential - Available Upon Request | | | | |
| 6184807 | Veliskova, Eva | Confidential - Available Upon Request | | | | |
| 5901120 | Veliz Waweru, Lisa Marie | Confidential - Available Upon Request | | | | |
| 6141249 | VELLA STEPHEN M TR & VELLA MARIA P TR | Confidential - Available Upon Request | | | | |
| 4979546 | Vella, Fred | Confidential - Available Upon Request | | | | |
| 4994203 | Vella, Karen | Confidential - Available Upon Request | | | | |
| 7163560 | VELLA, MARIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5885064 | Vella, Norma Alicia Romero | Confidential - Available Upon Request | | | | |
| 7163561 | VELLA, STEPHEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7479048 | Vellanoweth, Alex | Confidential - Available Upon Request | | | | |
| 4991378 | Vellone, Joe | Confidential - Available Upon Request | | | | |
| 6004535 | Vellore Chinnaswamy Naidu, Sandeep Kumar | 500 Amalfi Loop, 489 | Milpitas | CA | 95035 | |
| 4942741 | Vellore Chinnaswamy Naidu, Sandeep Kumar | 500 Amalfi Loop | Milpitas | CA | 95035 | |
| 5893386 | Velo, Kyle Adam | Confidential - Available Upon Request | | | | |
| 5892935 | Velo, Nicholas Emilio | Confidential - Available Upon Request | | | | |
| 5884316 | Velo, Tanya Lee | Confidential - Available Upon Request | | | | |
| 6118299 | Velocity Risk Underwriters, LLC 17 | 20 Burton Hills Blvd, Suite 350 | Nashville | TN | 37215 | |
| 5877133 | VELOX DESIGN AND CONSTRUCTION,LLC | Confidential - Available Upon Request | | | | |
| 5936539 | Velvet Francis-Knowles | Confidential - Available Upon Request | | | | |
| 5974914 | Velvet Knowles | Confidential - Available Upon Request | | | | |
| 4931585 | VENABLES BELL & PARTNERS LLC | 201 POST ST STE 200 & 300 | SAN FRANCISCO | CA | 94108 | |
| 4949147 | Venden, Lindsey | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7144889 | Venden, Lindsey Rae | Confidential - Available Upon Request | | | | |
| 5998077 | Vender, Lynn | Confidential - Available Upon Request | | | | |
| 5999542 | VENDEVENTER, ELIZABETH | Confidential - Available Upon Request | | | | |
| 6140450 | VENDIMIA LLC | Confidential - Available Upon Request | | | | |
| 4985978 | Venditti, Frances | Confidential - Available Upon Request | | | | |
| 6040157 | Vendor Recover Fund IV, LLC as Transferee of Advanced Concepts Inc | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6022303 | Vendor Recover Fund IV, LLC as Transferee of Contract Callers Inc | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6157197 | Vendor Recover Fund IV, LLC as Transferee of Ep Container Corp | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6022475 | Vendor Recover Fund IV, LLC as Transferee of Gabrielle Papineau | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6040227 | Vendor Recover Fund IV, LLC as Transferee of Lorin Bentley | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6022359 | Vendor Recover Fund IV, LLC as Transferee of R & S Erection Inc | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6157239 | Vendor Recover Fund IV, LLC as Transferee of Simpson Gumpertz & Heger, Inc | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6040237 | Vendor Recover Fund IV, LLC as Transferee of V Lopez Jr and Sons Gen | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6026615 | Vendor Recovery Fund IV | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6026565 | Vendor Recovery Fund IV, LLC | PO Box 669 | Smithtown | NY | 11787 | |
| 6026616 | Vendor Recovery Fund IV, LLC | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6026616 | Vendor Recovery Fund IV, LLC | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6026608 | Vendor Recovery Fund IV, LLC as Transferee of 35th District Agricultural Assn | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6028231 | Vendor Recovery Fund IV, LLC as Transferee of Conde Group Inc | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6026574 | Vendor Recovery Fund IV, LLC as Transferee of Consensus Building Institute Inc | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6028230 | Vendor Recovery Fund IV, LLC as Transferee of Deposums Co | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6022502 | Vendor Recovery Fund IV, LLC as Transferee of Ep Container Corp | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6026619 | Vendor Recovery Fund IV, LLC as Transferee of Gladys Lowenstein | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6026603 | Vendor Recovery Fund IV, LLC as Transferee of Keith Robert Parker | Attn: Edwin K. Camson, PO Box 669 | Smithtown | NY | 11787 | |
| 6145023 | VENDRICK GEORGE M JR TR & VENDRICK LANI O TR | Confidential - Available Upon Request | | | | |
| 6143606 | VENDROLINI JEAN PHILIPPE & VENDROLINI SHARI | Confidential - Available Upon Request | | | | |
| 5880283 | Venegas, Andrew Robert | Confidential - Available Upon Request | | | | |
| 4997352 | Venegas, Lucy | Confidential - Available Upon Request | | | | |
| 4913589 | Venegas, Lucy Frances | Confidential - Available Upon Request | | | | |
| 5893690 | Venegas, Randy Michael | Confidential - Available Upon Request | | | | |
| 7307931 | Venerable Insurance and Annuity Company | Matthew S. O'Mara, Partner, Apollo Insurance Solutions Group LLC, 2121 Rosecrans Avenue Suite 5300 | El Segundo | CA | 90245 | |
| 7307931 | Venerable Insurance and Annuity Company | c/p Apollo Insurance Solutions Group LLC, 2121 Rosecrans Avenue, Suite 5300 | El Segundo | CA | 90245 | |
| 4989399 | Veneracion, Anita | Confidential - Available Upon Request | | | | |
| 5879054 | Veneracion, Emmanuel | Confidential - Available Upon Request | | | | |
| 4998166 | Veneracion, Manuel | Confidential - Available Upon Request | | | | |
| 4915085 | Veneracion, Manuel S | Confidential - Available Upon Request | | | | |
| 7255516 | Venezio, Robert | Confidential - Available Upon Request | | | | |
| 4945184 | veniegas, ernie | po box 556 | calistoga | CA | 94515 | |
| 5878660 | Venieris, Ion | Confidential - Available Upon Request | | | | |
| 5901357 | Venkataraman, Balaji | Confidential - Available Upon Request | | | | |
| 5883992 | Venker, Brenda | Confidential - Available Upon Request | | | | |
| 7481519 | Venn, Chelsea | Confidential - Available Upon Request | | | | |
| 7484527 | Venn, Cynthia Jo | Confidential - Available Upon Request | | | | |
| 5879021 | Vennarucci, David E | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3498 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3499 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6141219 | VENNERBECK RICHARD B TR ET AL | Confidential - Available Upon Request | | | | |
| 7475097 | Venolia, Carol | Confidential - Available Upon Request | | | | |
| 4931589 | VENTANA ANESTHESIA ASSOCIATES INC | PO Box 7096 | STOCKTON | CA | 95267-0096 | |
| 4931590 | VENTANA WILDLIFE SOCIETY | 9699 BLUE LARKSPUR LANE STE 10 | MONTEREY | CA | 93940 | |
| 5999219 | Venter, Keith | Confidential - Available Upon Request | | | | |
| 4934468 | Venter, Keith | 5708 CAMINITO RICARDO | ENCINITAS | CA | 92024-7004 | |
| 4931591 | VENTFABRICS INC | 5520 N LYNCH AVE | CHICAGO | IL | 60630 | |
| 5877134 | VENTIMIGLIA, TINA | Confidential - Available Upon Request | | | | |
| 4962541 | Vento, Patrick Ryan | Confidential - Available Upon Request | | | | |
| 5890486 | Vento, Patrick Ryan | Confidential - Available Upon Request | | | | |
| 4982628 | Vento, Roger | Confidential - Available Upon Request | | | | |
| 5894968 | Ventresca, Donald Otis | Confidential - Available Upon Request | | | | |
| 5899855 | Ventresca, Paul J. | Confidential - Available Upon Request | | | | |
| 5888576 | Ventura IV, Frank Richard | Confidential - Available Upon Request | | | | |
| 5894428 | Ventura Jr., Guadalupe | Confidential - Available Upon Request | | | | |
| 5879849 | Ventura Jr., Orville Gerardo | Confidential - Available Upon Request | | | | |
| 4990431 | Ventura, Audette | Confidential - Available Upon Request | | | | |
| 5994676 | VENTURA, FIDEL | Confidential - Available Upon Request | | | | |
| 5893715 | Ventura, Francis | Confidential - Available Upon Request | | | | |
| 5999379 | Ventura, Jose | Confidential - Available Upon Request | | | | |
| 5900120 | Ventura, Kevin Frank | Confidential - Available Upon Request | | | | |
| 5940150 | Ventura, Kime | Confidential - Available Upon Request | | | | |
| 7482992 | Ventura, Kime | Confidential - Available Upon Request | | | | |
| 5900327 | Ventura, Lessvia Marisol | Confidential - Available Upon Request | | | | |
| 7463557 | Ventura, Maria | Confidential - Available Upon Request | | | | |
| 5899043 | Ventura, Matthew L | Confidential - Available Upon Request | | | | |
| 4913540 | Ventura, Sheri L | Confidential - Available Upon Request | | | | |
| 5979532 | Ventura, Stephanie | Confidential - Available Upon Request | | | | |
| 5877135 | Venture Associates, Inc. | Confidential - Available Upon Request | | | | |
| 4923566 | VENTURES, JUMA | 131 STEUART ST #201 | SAN FRANCISCO | CA | 94105-3607 | |
| 6141618 | VENTURI EVELYN J TR | Confidential - Available Upon Request | | | | |
| 4982954 | Venturi, Dante | Confidential - Available Upon Request | | | | |
| 6141009 | VENTURI-COWAN PAMELA M TR | Confidential - Available Upon Request | | | | |
| 6118452 | Ventyx Inc | ABB Enterprise Software, Inc, Attn: General Counsel, 400 Perimeter Center Terrace, Suite 500 | Atlanta | GA | 33046 | |
| 6112519 | Ventyx Inc | Attn: CFO, 400 Perimeter Center Terrace, Suite 500 | Atlanta | GA | 33046 | |
| 7486487 | Venus, Janice | Confidential - Available Upon Request | | | | |
| 4992270 | Venzon, Fernando | Confidential - Available Upon Request | | | | |
| 5885020 | Venzon, Fernando Flores | Confidential - Available Upon Request | | | | |
| 4980394 | Veon, Thomas | Confidential - Available Upon Request | | | | |
| 4994017 | Ver, Irwin | Confidential - Available Upon Request | | | | |
| 5902777 | Vera Frieseke | Confidential - Available Upon Request | | | | |
| 5911454 | Vera Frieseke | Confidential - Available Upon Request | | | | |
| 7326584 | VERA PEETE | 2386 C ST APT 2C | OROVILLE | CA | 95966 | |
| 6141094 | VERA TRACY & VERA IVAN | Confidential - Available Upon Request | | | | |
| 5888027 | Vera, Armando | Confidential - Available Upon Request | | | | |
| 5882424 | Vera, Christian Fernando | Confidential - Available Upon Request | | | | |
| 5879802 | Vera, Daniel | Confidential - Available Upon Request | | | | |
| 5894482 | Vera, Daniel James | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3499 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3500 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7185443 | VERA, DEWEY | Confidential - Available Upon Request | | | | |
| 7185443 | VERA, DEWEY | Confidential - Available Upon Request | | | | |
| 5884150 | Vera, Erica Kristen | Confidential - Available Upon Request | | | | |
| 4997353 | Vera, Ernesto | Confidential - Available Upon Request | | | | |
| 4913597 | Vera, Ernesto M | Confidential - Available Upon Request | | | | |
| 4995728 | Vera, Esther | Confidential - Available Upon Request | | | | |
| 5994579 | Vera, George & Lea | Confidential - Available Upon Request | | | | |
| 4995286 | Vera, Jaime | Confidential - Available Upon Request | | | | |
| 6004573 | VERA, LUCILA | Confidential - Available Upon Request | | | | |
| 4993656 | Vera, Manuel | Confidential - Available Upon Request | | | | |
| 7146893 | Vera, Maria | Confidential - Available Upon Request | | | | |
| 5883986 | Vera, Renato | Confidential - Available Upon Request | | | | |
| 4936073 | vera, rocio | 1919 Fruitdale Ave Apt k747 | San Jose | CA | 95128-4902 | |
| 6000156 | vera, rocio | Confidential - Available Upon Request | | | | |
| 5897128 | Vera, Vanessa Veronica | Confidential - Available Upon Request | | | | |
| 4991089 | Verador, Mercedita | Confidential - Available Upon Request | | | | |
| 6142688 | VERAGUTH MARK D | Confidential - Available Upon Request | | | | |
| 4977427 | Veral, Ali | Confidential - Available Upon Request | | | | |
| 5877136 | Verandas Apartments, LLC | Confidential - Available Upon Request | | | | |
| 5877137 | VERA'S TRUCKING INC | Confidential - Available Upon Request | | | | |
| 5979533 | VeraSwanson, Maria | Confidential - Available Upon Request | | | | |
| 6141711 | VERBECKMOES AARON ET AL | Confidential - Available Upon Request | | | | |
| 4992933 | Verbeckmoes, Donna | Confidential - Available Upon Request | | | | |
| 6007243 | Verbera, Rosita | Confidential - Available Upon Request | | | | |
| 4990349 | Verbis Jr., Silvio | Confidential - Available Upon Request | | | | |
| 6175434 | Verbish, Cheyenne | Confidential - Available Upon Request | | | | |
| 5899569 | Verbrugge, Steven Allen | Confidential - Available Upon Request | | | | |
| 6141300 | VERCAMMEN MIRIAM TR | Confidential - Available Upon Request | | | | |
| 5879351 | Vercoe, Kirsten Susanne | Confidential - Available Upon Request | | | | |
| 4983510 | Vercoe, William | Confidential - Available Upon Request | | | | |
| 4931593 | VERDE VALLEY MEDICAL CENTER | NORTHERN ARIZONA HEALTHCARE CORP, 269 S CANDY LANE | COTTONWOOD | AZ | 86326 | |
| 5877138 | VERDEGAAL BROTHERS INC | Confidential - Available Upon Request | | | | |
| 4926961 | VERDEGAAL, PETER S | 16937 SCHELL RD | KNIGHTS FERRY | CA | 95361 | |
| 5865111 | VERDEGAAL, ROBERT | Confidential - Available Upon Request | | | | |
| 5877139 | VERDI, LAURA | Confidential - Available Upon Request | | | | |
| 6144387 | VERDONE LINDA A TR | Confidential - Available Upon Request | | | | |
| 7297800 | Verdone, Natale | Confidential - Available Upon Request | | | | |
| 5940153 | Verdu, Deidre | Confidential - Available Upon Request | | | | |
| 7281515 | Verdu, Justin | Confidential - Available Upon Request | | | | |
| 4980769 | Verducci, Alfred | Confidential - Available Upon Request | | | | |
| 5885573 | Verducci, Audie Alfred | Confidential - Available Upon Request | | | | |
| 7468121 | Verducci, Dennis and Mona | Confidential - Available Upon Request | | | | |
| 5979535 | Verducci, Dennis and Mona | Confidential - Available Upon Request | | | | |
| 5940155 | Verducci, Mona and Dennis | Confidential - Available Upon Request | | | | |
| 5940155 | Verducci, Mona and Dennis | Confidential - Available Upon Request | | | | |
| 7325167 | Verducci, Mona and Dennis | 505 Deerfield Place | Santa Rosa | CA | 95409 | |
| 6160062 | Verdugo, Lena | Confidential - Available Upon Request | | | | |
| 6144441 | VERDUIN BENJAMIN H TR | Confidential - Available Upon Request | | | | |
| 5883938 | Verduzco, Denise | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3500 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3501 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6006167 | Vereeke, David | Confidential - Available Upon Request | | | | |
| 6006167 | Vereeke, David | Confidential - Available Upon Request | | | | |
| 4944852 | Vereeke, David | 3324 Ptarmigan Dr | Walnut Creek | CA | 94595 | |
| 6112521 | VEREGY CONSULTING LLC | Veregy Consulting, 2 Embarcadero Center, 8th FL | San Fransico | CA | 94111 | |
| 6012423 | VEREGY CONSULTING LLC | 2 Embarcadero Ctr Fl 8 | San Francisco | CA | 94111-3833 | |
| 6112522 | VEREGY CONSULTING LLC | 2121 N CALIFORNIA BLVD STE 290 | WALNUT CREEK | CA | 94596 | |
| 5949126 | Verena Nardi | Confidential - Available Upon Request | | | | |
| 5877140 | Veresov, Igor | Confidential - Available Upon Request | | | | |
| 5896555 | Vergara Zaldivar, Luis | Confidential - Available Upon Request | | | | |
| 6174947 | Vergara, Ladeth | Confidential - Available Upon Request | | | | |
| 6174947 | Vergara, Ladeth | Confidential - Available Upon Request | | | | |
| 6180295 | Vergara, Patricia Janet | Confidential - Available Upon Request | | | | |
| 5879662 | Vergara, Vanessa | Confidential - Available Upon Request | | | | |
| 4990748 | Verges, Jim | Confidential - Available Upon Request | | | | |
| 6007171 | Vergine, Jessica | Confidential - Available Upon Request | | | | |
| 6112523 | VERGIS,NICK - 3350 KLOSE WAY - | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6112524 | VERGIS,NICK - 5200 SONOMA BLVD - | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 7335268 | Verhalen, Nicole | Confidential - Available Upon Request | | | | |
| 5940156 | Verheul, David | Confidential - Available Upon Request | | | | |
| 6142364 | VERHEYEN CAROLYN M TR | Confidential - Available Upon Request | | | | |
| 4933747 | Verhines, David | 1101 N CAMELOT DR | PAYSON | AZ | 85541-3303 | |
| 5994372 | Verhines, David | Confidential - Available Upon Request | | | | |
| 4985387 | Verhoek, Lynda | Confidential - Available Upon Request | | | | |
| 4926062 | VERHOOG, NORMAN M | 1230 EAST ST | REDDING | CA | 96001 | |
| 4931595 | VERICHEK TECHNICAL SERVICES INC | 3000 INDUSTRIAL BLVD | BETHEL PARK | PA | 15102 | |
| 4923063 | VERICKER, JAMIE | LAW OFFICES OF JAMIE VERICKER, PO Box 994050 | REDDING | CA | 96099 | |
| 4931597 | VERICLAIM INC | 1742 MOMENTUM PLACE | CHICAGO | IL | 60689 | |
| 4931596 | VERICLAIM INC | 1833 CENTRE POINT CIR STE 139 | NAPERVILLE | IL | 60563 | |
| 5882896 | Veridiano V, Reggie | Confidential - Available Upon Request | | | | |
| 5895122 | Veridiano, Rosemarie S | Confidential - Available Upon Request | | | | |
| 6012905 | VERIFORCE | 1575 SAWDUST RD ste 600 | THE WOODLANDS | TX | 77380 | |
| 6146775 | VERILHAC KIMI N & VERILHAC PIERRICK R | Confidential - Available Upon Request | | | | |
| 4912008 | Vering, Michael E | Confidential - Available Upon Request | | | | |
| 6011504 | VERINT AMERICAS INC | 800 NORTHPOINT PKWY | ALPHARETTA | GA | 30005 | |
| 4931599 | VERINT AMERICAS INC. | PAIGE HONEYCUTT, 800 NORTH POINT PKY | ALPHARETTA | GA | 30005 | |
| 6112530 | Verint Americas, Inc. | 300 Colonial Center Parkway | Roswell | GA | 30076 | |
| 4931600 | VERIO INC | 8300 E MAPLEWOOD AVE STE 400 | GREENWOOD VILLAGE | CO | 80111 | |
| 4931601 | VERIPHASE INC | 2700 CORPORATE DR STE 200 | BIRMINGHAM | AL | 35242 | |
| 4931602 | VERIS CONSULTING INC | 11710 PLAZA AMERICA DR STE 300 | RESTON | VA | 20190 | |
| 6011141 | VERISIGN INC | 12061 BLUEMONT WAY | RESTON | VA | 20190 | |
| 7225471 | Veritas Group, Inc. | Bryan S. Silverman, Lubin Olson Niewiadomski LLP, 600 Montgomery Street, 14th Fl. | San Francisco | CA | 94111 | |
| 5877141 | VERITAS INVESTMENTS INCORPORATED | Confidential - Available Upon Request | | | | |
| 6011161 | VERITAS US INC | 500 E MIDDLEFIELD RD | MOUNTAIN VIEW | CA | 94043 | |
| 4931604 | VERITAS US INC | VERITAS TECHNOLOGIES LLC, 500 E MIDDLEFIELD RD | MOUNTAIN VIEW | CA | 94043 | |
| 6010652 | VERITEXT CORP | 70 WILSHIRE BLVD STE 3500 | LOS ANGELES | CA | 90017 | |
| 4931605 | VERITEXT CORP | DBA SARNOFF COURT REPORTERS, 70 WILSHIRE BLVD STE 3500 | LOS ANGELES | CA | 90017 | |
| 6021380 | Veritext LLC | 611 Anton Blvd. Suite 500 | Costa Mesa | CA | 92626 | |
| 4931606 | VERITY INC | PO Box 201051 | DALLAS | TX | 75320-1051 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3502 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5877142 | VERIZON | Confidential - Available Upon Request | | | | |
| 4974206 | Verizon | 295 Parkshore Dr | Folsom | CA | 95630 | |
| 4974204 | Verizon | 4440 Willow Rd | Pleasanton | CA | 94588 | |
| 4976288 | Verizon (Airtouch) -Cust #154090 | 180 Washington Valley RD, ATTN: Network Real Estate | Bedminster | NJ | 07921 | |
| 4931607 | VERIZON BUSINESS NETWORK | SERVICES INC, PO Box 4830 | TRENTON | NJ | 08650-4830 | |
| 5006212 | Verizon Business Network Services | 1095 Avenue of the Americas | NewYork | NY | 10036 | |
| 4931609 | VERIZON BUSINESS NETWORK SERVICES | INC, ONE VERIZON WAY | BASKING RIDGE | NJ | 07290 | |
| 4931608 | VERIZON BUSINESS NETWORK SERVICES | INC, ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 6012523 | VERIZON BUSINESS NETWORK SERVICES | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 6117622 | VERIZON BUSINESS NETWORK SERVICES INC | 2820 Kovr Drive | West Sacramento | CA | 95605 | |
| 6117621 | VERIZON BUSINESS NETWORK SERVICES INC | 2950 Zanker Road | San Jose | CA | 95134 | |
| 6112537 | Verizon Business Network Services, Inc. | 22001 Loudoun County Parkway | Ashburn | VA | 20147 | |
| 4931610 | VERIZON BUSINESS SERVICES | PO Box 371322 | PITTSBURGH | PA | 15250-7322 | |
| 6008846 | Verizon California Inc | 1223 W FAIRWAY DR | ORCUTT | CA | 93455 | |
| 4931611 | VERIZON CALIFORNIA INC | 7701 E TELECOM PKWY MC FLTDSB1 | TEMPLE TERRANCE | FL | 33637 | |
| 5877143 | Verizon Communications Inc | Confidential - Available Upon Request | | | | |
| 6112544 | Verizon Connect Telo Inc. | 20 Enterprise Dr, Ste 100 | Aliso Viejo | CA | 92656 | |
| 4976309 | Verizon Network Operations | 8 Campus Circle | West Lake | TX | 75261 | |
| 6117623 | VERIZON SERVICES CORPORATION | 375 Newhall Street | San Francisco | CA | 94124 | |
| 6117624 | VERIZON SERVICES CORPORATION | 611 River Oaks Parkway | San Jose | CA | 95134 | |
| 5006211 | Verizon Wireless | 1095 Avenue of the Americas | NewYork | NY | 10036 | |
| 5877146 | VERIZON WIRELESS | Confidential - Available Upon Request | | | | |
| 5877150 | VERIZON WIRELESS | Confidential - Available Upon Request | | | | |
| 5877154 | VERIZON WIRELESS | Confidential - Available Upon Request | | | | |
| 6112545 | Verizon Wireless | 295 Parkshore Dr., Bldg A | Folsom | CA | 95630 | |
| 5877147 | VERIZON WIRELESS | Confidential - Available Upon Request | | | | |
| 5877144 | VERIZON WIRELESS | Confidential - Available Upon Request | | | | |
| 6011967 | VERIZON WIRELESS | ONE VERIZON PLACE TAX DEPARTME | ALPHARETTA | GA | 30004 | |
| 6112546 | Verizon Wireless | PO Box 408 | Newark | NJ | 07101 | |
| 4976311 | Verizon Wireless - Network Real Estate C#147576 | 908-607-8620, 180 Washington Valley Road | Bedminster | NJ | 07921 | |
| 6112547 | VERIZON WIRELESS,GTE MOBILNET,RE: TERMINATION AGREEMENT,SACRAMENTO VALLEY LIMITED PARTNERSHIP | PO Box 408 | Newark | NJ | 07101 | |
| 4996474 | Verkhosh, Igor | Confidential - Available Upon Request | | | | |
| 6146196 | VERLANDER F MICHAEL TR & VERLANDER JANET C TR | Confidential - Available Upon Request | | | | |
| 5999590 | Verlengia, Romano | Confidential - Available Upon Request | | | | |
| 5877155 | VERLIN, JEFF | Confidential - Available Upon Request | | | | |
| 6112548 | Verlis Dowd DBA Dowd Interiors | 6120 Lincoln Blvd, Suite G | Oroville | CA | 95966 | |
| 4932329 | VERMA, YASH PAL | INDUSTRIAL HEALTHCARE, 1850 WHITSON ST | SELMA | CA | 93662 | |
| 6000488 | Vermette, Marc | Confidential - Available Upon Request | | | | |
| 5997632 | Vermeulen, James & Laurie | Confidential - Available Upon Request | | | | |
| 4931614 | VERMILION RESOURCE MANAGEMENT | 41441 TOLLHOUSE RD | SHAVER LAKE | CA | 93664 | |
| 6011827 | VERMILION RESOURCE MANAGEMENT INC | 41441 TOLLHOUSE RD | SHAVER LAKE | CA | 93664 | |
| 4989840 | Vermilya, Edward | Confidential - Available Upon Request | | | | |
| 4989854 | Vermilya, Linda | Confidential - Available Upon Request | | | | |
| 4989841 | Vermilya, Marybelen | Confidential - Available Upon Request | | | | |
| 4985511 | Vermilyer, James | Confidential - Available Upon Request | | | | |
| 5891919 | Vermilyer, John E | Confidential - Available Upon Request | | | | |
| 6014476 | VERMONT ENERGY INVESTMENT CORP | 128 LAKESIDE AVE STE 401 | BURLINGTON | VT | 05401 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3502 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3503 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6117625 | Vermont Gas Systems, Inc. | Attn: Marc Teixeira, Vice President, Operations Tim Lyons, 85 Swift Street | South Burlington | VT | 05403 | |
| 4931617 | VERMONT STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION, 109 STATE ST PAVILION BLDG 4TH FL | MONTPELIER | VT | 05609-6200 | |
| 6139597 | VERMONT THEODORE M & LEVI SUSAN | Confidential - Available Upon Request | | | | |
| 7212203 | Vermont, Deborah | Confidential - Available Upon Request | | | | |
| 5995196 | Verna, Andrew | Confidential - Available Upon Request | | | | |
| 4977337 | Vernatter, John | Confidential - Available Upon Request | | | | |
| 6131750 | VERNAZZA ROBERT J & LIZA A TRUSTEES | Confidential - Available Upon Request | | | | |
| 5885234 | Vernier, Richard K | Confidential - Available Upon Request | | | | |
| 6003813 | Vernik, Michael | Confidential - Available Upon Request | | | | |
| 6112555 | VERNOLA, ANTHONY P TRUST 10-18-00 | PO BOX 217 | UPLAND | CA | 91785 | |
| 4931619 | VERNON F WEIGUM FAMILY TRUST | JEFFREY F WEIGUM TTEE, 424 GERARD DR | LODI | CA | 95242 | |
| 4931620 | VERNON JEROME MATHWIG ESTATE | 1732 SPUR RIDGE LANE | HEALDSBURG | CA | 95448 | |
| 4931621 | VERNON LEE LANDSCAPE MAINTENANCE | SERVICE, 175 MANZANITA PL | HERCULES | CA | 94547 | |
| 6008935 | VERNON SONS CONSTRUCTION, INC. | 1775 STILL MEADOW RD | BALLARD | CA | 93463 | |
| 4931622 | VERNON TOOL CO | 503 JONES RD | OCEANSIDE | CA | 92054 | |
| 4931623 | VERNON TOOL COMPANY LTD | PO Box 677315 | DALLAS | TX | 75267-7315 | |
| 6135027 | VERNON VERA E TR | Confidential - Available Upon Request | | | | |
| 5995100 | Vernon, Anne | Confidential - Available Upon Request | | | | |
| 5883172 | Vernon, Gail | Confidential - Available Upon Request | | | | |
| 4929019 | VERNON, SEAN | 9642 CHERRYWOOD CT | GILROY | CA | 95020 | |
| 5885771 | Vernon, Thomas J | Confidential - Available Upon Request | | | | |
| 5885391 | Vernon, Wayne H | Confidential - Available Upon Request | | | | |
| 5877156 | Vero Properties, LLC | Confidential - Available Upon Request | | | | |
| 7158019 | Veron, Cecilia | Confidential - Available Upon Request | | | | |
| 6140297 | VERONESE ANGELA ALLOTO & VERONESE GIAN-PAOLO | Confidential - Available Upon Request | | | | |
| 7217525 | Veronese, Adolfo | Confidential - Available Upon Request | | | | |
| 7205966 | VERONESE, ADOLFO | Confidential - Available Upon Request | | | | |
| 7478638 | Veronese, GianPaolo | Confidential - Available Upon Request | | | | |
| 5903096 | Veronica Cisneros | Confidential - Available Upon Request | | | | |
| 5945286 | Veronica Cisneros | Confidential - Available Upon Request | | | | |
| 5936551 | Veronica K. Ja Wor | Confidential - Available Upon Request | | | | |
| 5936554 | Veronica K. Ja Wor | Confidential - Available Upon Request | | | | |
| 5877157 | Veronica Marquez | Confidential - Available Upon Request | | | | |
| 4985640 | Veronie, Darrol | Confidential - Available Upon Request | | | | |
| 6169482 | Verplanck, Ann | Confidential - Available Upon Request | | | | |
| 4931625 | VERRICO ASSOCIATES LLC | 137 W STATE ST | KENNETT SQUARE | PA | 19348 | |
| 6117626 | Versacold US, Inc. | 950 South Sanborn Rd. | Salinas | CA | 93901 | |
| 6139806 | VERSAGGI SALVADOR W TR & VERSAGGI MICHELLE P TR | Confidential - Available Upon Request | | | | |
| 6012595 | VERSALENCE LLC | 3328 NW OGDEN ST | CAMAS | WA | 98607 | |
| 4985503 | Versaw, Arlene | Confidential - Available Upon Request | | | | |
| 5882672 | Verschuur, Cathy M | Confidential - Available Upon Request | | | | |
| 6112558 | Versify Solutions, Inc. | 2 Braxton Way, Suite 105 | Glen Mills | PA | 19342 | |
| 6142089 | VERSPECHT JAN ET AL | Confidential - Available Upon Request | | | | |
| 5877158 | Vertical Bridge Development, LLC | Confidential - Available Upon Request | | | | |
| 6112561 | Vertical Bridge Tower, LLC | Mindy Fields, 750 Park of Commerce Drive, Suite 200 | Boca Raton | FL | 33487 | |
| 4931628 | VERTICAL BRIDGE TOWERS LLC | 750 PARK OF COMMERCE DR STE 20 | BOCA RATON | FL | 33487 | |
| 4945231 | Vertical Design LLC-Moraja, Giovanni | 1219 Derby St | Berkeley | CA | 94702 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3503 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3504 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7328314 | Vertical Grain LLC | Michael Molesky c/o Vertical Grain LLC, , 1598 Sanchez Street | San Francisco | CA | 94131 | |
| 6141341 | VERTICAL HARVEST CORPORATION | Confidential - Available Upon Request | | | | |
| 5013600 | Vertin, Janet | Confidential - Available Upon Request | | | | |
| 6011426 | VERTIV CORP | 1050 DEARBORN DR | COLUMBUS | OH | 43299 | |
| 7243783 | Vertiv Corporation on behalf of itself and on behalf of Vertiv North America, Inc. | c/o Tiffany Strelow Cobb, Vorys, Sater, Seymour and Pease LLP, 52 East Gay Street | Columbus | OH | 43215 | |
| 7243783 | Vertiv Corporation on behalf of itself and on behalf of Vertiv North America, Inc. | Vertiv Corporation, PO Box 70474 | Chicago | IL | 60673 | |
| 6011266 | VERTIV SERVICES INC | 610 EXECUTIVE CAMPUS DR | WESTERVILLE | OH | 43082 | |
| 6168641 | VERUS ASSOCIATES INC. | 1355 WILLOW WAY STE 105 | CONCORD | CA | 94520 | |
| 6112581 | Verus Associates Inc. | 1355 Willow Way, Suite 120 | Concord | CA | 94520 | |
| 6134422 | VERVAIR GARY F TRUSTEE | Confidential - Available Upon Request | | | | |
| 6013942 | VERVE FARMS INC | 2454 E PRESTWICK AVE | FRESNO | CA | 93730 | |
| 4913035 | Vervilos, James | Confidential - Available Upon Request | | | | |
| 6112583 | VERWEY,JOHN - 11511 W FLORAL AVE | 11511 West Floral Ave. | Fresno | CA | 93706 | |
| 5877159 | Verwoest, Jon | Confidential - Available Upon Request | | | | |
| 5880492 | Verzano, Marvic Catalbas | Confidential - Available Upon Request | | | | |
| 5995643 | Verzosa/Atty Rep, Amanda | 611 Anton Blvd, Ste. 925 | Costa Mesa | CA | 92626 | |
| 7150573 | Vesely, Jeremy | Confidential - Available Upon Request | | | | |
| 7191087 | Vesely, Paul J. | Confidential - Available Upon Request | | | | |
| 7072146 | Vesely, Ryan | Confidential - Available Upon Request | | | | |
| 6175312 | Vesey, Andrew Martin | Confidential - Available Upon Request | | | | |
| 5883297 | Vesner, Gracie | Confidential - Available Upon Request | | | | |
| 6002380 | Vespucci Ristorante italiano-Zaccaro, Francesco | 147 E 3rd Ave | San Mateo | CA | 94402 | |
| 6131680 | VESS KENNETH W & SHERI L JT | Confidential - Available Upon Request | | | | |
| 5994509 | Vessels, Gary | Confidential - Available Upon Request | | | | |
| 4996560 | Vessels, Ronald | Confidential - Available Upon Request | | | | |
| 4912487 | Vessels, Ronald Allen | Confidential - Available Upon Request | | | | |
| 5822763 | Vessely Civil & Structural Engineering | 743 Pacific St | San Luis Obispo | CA | 93401 | |
| 4928194 | VESSELY, ROBERT S | CIVIL & STRUCTURAL ENGINEERING, 743 PACIFIC ST STE B | SAN LUIS OBISPO | CA | 93401 | |
| 6112584 | VESSELY, ROBERT S | Confidential - Available Upon Request | | | | |
| 4922886 | VEST, ISHAN B | DC, 3234 MCKINLEY DRIVE | SANTA CLARA | CA | 95051 | |
| 7327876 | Vest, Minera A. | Confidential - Available Upon Request | | | | |
| 4931632 | VESTA PARTNERS LLC | 300 FIRST STAMFORD PL | STAMFORD | CT | 06902 | |
| 4931633 | VESTA SOLUTIONS INC | 42505 RIO NEDO ST | TEMECULA | CA | 92590 | |
| 4993258 | Vestal, Kathleen | Confidential - Available Upon Request | | | | |
| 4931634 | VETERAN ENERGY INC | RED CEDAR GROUP, 3340 PEACHTREE RD NE STE 1910 | ATLANTA | GA | 30326 | |
| 6112587 | Veteran Energy Inc. dba Red Cedar Group | 3340 Peachtree Rd NE, Suite 1910 | Atlanta | GA | 30326 | |
| 7180145 | Veteran Pipeline Construction (fka MDR, Inc.) | Mark V. Isola, 2033 North Main Street, Suite 720 | Walnut Creek | CA | 94596 | |
| 6010838 | VETERAN POWER INC | 100 OAK RD | BENICIA | CA | 94510 | |
| 7222926 | Veteran Power, Inc. | Confidential - Available Upon Request | | | | |
| 6112635 | Veteran Power, Inc. | 100 Oak Road, PO Box 538 | Benicia | CA | 94510 | |
| 6117627 | Veterans Administration Medical Center | 2615 E. Clinton | Fresno | CA | 93703 | |
| 6057458 | VETERANS AFFAIRS, US DEPT OF | 1111 Howe Avenue Suite 390 | Sacramento | CA | 95825 | |
| 4931636 | VETERANS EQUITY CENTER | 1010 MISSION ST STE C | SAN FRANCISCO | CA | 94103 | |
| 6117628 | VETERANS HOME OF CALIF | 100 California Drive | Yountville | CA | 94599 | |
| 4931637 | VETERANS IN COMMUNITY ADVOCACY | AMERICAN GI FORUM, 1220 I STREET | MODESTO | CA | 95354 | |
| 4931638 | VETERANS STAND DOWN | SAN JOAQUIN INC, 3247 W MARCH LANE STE 210 | STOCKTON | CA | 95219 | |
| 4931639 | VETERANS TRAFFIC CONTROL CO | 3 BIG TREE WAY | REDWOOD CITY | CA | 94062 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3504 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3505 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4931640 | VETERANS YOGA PROJECT INC | 2101 SHORELINE DR STE 480 | ALAMEDA | CA | 94501 | |
| 5883956 | Vetere, Therese | Confidential - Available Upon Request | | | | |
| 4931641 | VETFUND FOUNDATION | 1415 L ST STE 1100 | SACRAMENTO | CA | 95814 | |
| 6131281 | VETRI CAROL J | Confidential - Available Upon Request | | | | |
| 7302543 | Vetri, Carol J. | Confidential - Available Upon Request | | | | |
| 4931642 | VETSINTECH | 88 KING ST STE 703 | SAN FRANCISCO | CA | 94107 | |
| 6009172 | VETTE CONSTRUCTION CO., INC. | 160 W SANTA CLAR ST, STE 1180 | SAN JOSE | CA | 95113 | |
| 4995968 | Vetter, Barry | Confidential - Available Upon Request | | | | |
| 4911683 | Vetter, Barry Lee | Confidential - Available Upon Request | | | | |
| 5885071 | Vetter, Donald B | Confidential - Available Upon Request | | | | |
| 4989679 | Vetter, Gail | Confidential - Available Upon Request | | | | |
| 4984958 | Vetter, Irene G | Confidential - Available Upon Request | | | | |
| 4997280 | Vetter, John | Confidential - Available Upon Request | | | | |
| 4913594 | Vetter, John R | Confidential - Available Upon Request | | | | |
| 4989538 | Vetter, Renee | Confidential - Available Upon Request | | | | |
| 5877940 | Vetter, Susan L | Confidential - Available Upon Request | | | | |
| 4977759 | Vetter, Tabitha | Confidential - Available Upon Request | | | | |
| 5899524 | Vetterli, Bonnie | Confidential - Available Upon Request | | | | |
| 7327556 | Veum, Nicole | Confidential - Available Upon Request | | | | |
| 6145253 | VEVERS MARY ELIZABETH TR ET AL | Confidential - Available Upon Request | | | | |
| 5881564 | Vevoda, Jonathan Todd | Confidential - Available Upon Request | | | | |
| 5885926 | Vezaldenos, Gus Michael | Confidential - Available Upon Request | | | | |
| 6112636 | VF Mall LLC Westfield | 2855 Stevens Creek Blvd | Santa Clara | CA | 95050 | |
| 6112637 | VF Mall LLC Westfield | 498 N. Winchester Blvd. | Santa Clara | CA | 95128 | |
| 6152273 | VFT Properties LP | 122 N Washington Ave # 1 | Manteca | CA | 95336 | |
| 4931643 | VGM GROUP INC | DBA HOMELINK, PO Box 78492 | MILWAUKEE | WI | 53278-0492 | |
| 5877160 | VI PROPERTIES | Confidential - Available Upon Request | | | | |
| 5877161 | VIA BUILDERS | Confidential - Available Upon Request | | | | |
| 5877164 | Via Builders, Inc. | Confidential - Available Upon Request | | | | |
| 6112638 | VIA WEST INC | 5110 North 40th Street | Phoenix | AZ | 85018 | |
| 6012608 | VIADATA LP | 410 LONGVIEW DR | SUGAR LAND | TX | 77478 | |
| 6133389 | VIAL DONNA JEAN TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6169392 | Vial, Donna J. | Confidential - Available Upon Request | | | | |
| 4920655 | VIAL, ERIC | VIAL PT: ERIC VIAL, 515 ASH ST | SUSANVILLE | CA | 96130 | |
| 6131954 | VIALE DAVID M TRUSTEE | Confidential - Available Upon Request | | | | |
| 7282697 | Viale, David | Confidential - Available Upon Request | | | | |
| 7229024 | Viale, Diane | Confidential - Available Upon Request | | | | |
| 7340633 | Viale, Gus | Confidential - Available Upon Request | | | | |
| 5887248 | Viale, Jason | Confidential - Available Upon Request | | | | |
| 7251376 | Viale, Sharyn N. | Confidential - Available Upon Request | | | | |
| 6134685 | VIALPANDO MELODY GRACE TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 5877165 | VIAN PROPERTIES INVESTMENT | Confidential - Available Upon Request | | | | |
| 5877166 | VIAN, COREY | Confidential - Available Upon Request | | | | |
| 4991928 | Vian, Rita | Confidential - Available Upon Request | | | | |
| 4990265 | Viana, Corazon | Confidential - Available Upon Request | | | | |
| 4985201 | Viana, Kathleen A | Confidential - Available Upon Request | | | | |
| 4995499 | Viar, Richard | Confidential - Available Upon Request | | | | |
| 4915196 | Viar, Richard Scott | Confidential - Available Upon Request | | | | |
| 6112639 | ViaSAT, Inc. | 6155 el Camino Real | Carlsbad | CA | 92009 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3505 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3506 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4931646 | VIATRAN | PO Box 934811 | ATLANTA | GA | 31193-4811 | |
| 4931647 | VIATRAN CORP | 3829 FOREST PKWY STE 500 | WHEATFIELD | NY | 14120 | |
| 4994578 | Viau Jr., Richard | Confidential - Available Upon Request | | | | |
| 5885258 | Viau Jr., Richard Wayne | Confidential - Available Upon Request | | | | |
| 5877167 | Viau, Joe | Confidential - Available Upon Request | | | | |
| 5893921 | Viayra, Juan Carlos | Confidential - Available Upon Request | | | | |
| 4993329 | Vibat, Audrey | Confidential - Available Upon Request | | | | |
| 7216538 | Vibe Syndicate Management Limited, Vibe Syndicate 5678, Vibe Corporate Member Limited | Steven Abbott, Head of Claims, 90 Fenchurch Street | London | | EC3M 4ST | United Kingdom |
| 4912908 | Vibieda, Joseph | Confidential - Available Upon Request | | | | |
| 4931648 | VIBRALIGN INC | 530 G SOUTHLAKE BLVD | RICHMOND | VA | 23236 | |
| 4931649 | VIBRANTCARE OUTPATIENT | REHABILITATION OF CALIFORNIA INC, 2270 DOUGALS BLVD STE 216 | ROSEVILLE | CA | 95661 | |
| 4931650 | VIBROSYSTM INC | 2727 JACQUES-CARTIER BLVD EAST | LONQUEUIL | PQ | J4N 1L7 | CANADA |
| 6012636 | VIBROSYSTM INC | 2727 JACQUES-CARTIER BLVD EAST | LONQUEUIL | QC | J4N 1L7 | Canada |
| 4921475 | VICE, GARY S | VICE APPRAISAL COMPANY, PO Box 5545 | SANTA ROSA | CA | 95402 | |
| 5884975 | Vice, Stephen R | Confidential - Available Upon Request | | | | |
| 5993761 | Vicena, Jazzle Pearl | Confidential - Available Upon Request | | | | |
| 4934093 | Vicena, Jazzle Pearl | 754 North 12th Street | San Jose | CA | 95112 | |
| 4912340 | Vicencio, Eloise Camille Casing | Confidential - Available Upon Request | | | | |
| 5879981 | Vicens, Shannon | Confidential - Available Upon Request | | | | |
| 4976155 | Vicent | 0124 KOKANEE LANE, 2425 French Oak Place | Livermore | CA | 96020 | |
| 6113102 | Vicent | 2425 French Oak Place | Livermore | CA | 96020 | |
| 5884749 | Vicente Jr., Dupure E | Confidential - Available Upon Request | | | | |
| 6014401 | VICENTE SUAREZ | Confidential - Available Upon Request | | | | |
| 6005009 | VICHY SPRINGS RESORT-Ashoff, Gilbert | 2605 VICHY SPRINGS RD | UKIAH | CA | 95482 | |
| 4931652 | VICI PRECISION SAMPLING INC | PO Box 15886 | BATON ROUGE | LA | 70895 | |
| 6142168 | VICINI JOHN V TR & VICINI CATHLEEN W TR | Confidential - Available Upon Request | | | | |
| 5999329 | VICK, ROLAND | Confidential - Available Upon Request | | | | |
| 5877168 | VICK, WILLIAM | Confidential - Available Upon Request | | | | |
| 4977821 | Vickerman, Lavern | Confidential - Available Upon Request | | | | |
| 4931653 | VICKERS CONCRETE SAWING INC | 392 E GISH ROAD | SAN JOSE | CA | 95112 | |
| 7324592 | Vickers, John and Robert | Confidential - Available Upon Request | | | | |
| 4912052 | Vickers, Mark T | Confidential - Available Upon Request | | | | |
| 5890956 | Vickers, Shasta Amber Rose | Confidential - Available Upon Request | | | | |
| 6144291 | VICKERY KATHERINE R | Confidential - Available Upon Request | | | | |
| 6002891 | Vickery, Tina | Confidential - Available Upon Request | | | | |
| 5902611 | Vicki Bailey | Confidential - Available Upon Request | | | | |
| 5936560 | Vicki Beres | Confidential - Available Upon Request | | | | |
| 5974933 | Vicki Davis | Confidential - Available Upon Request | | | | |
| 5936568 | Vicki Gomes | Confidential - Available Upon Request | | | | |
| 5936569 | Vicki Gomes | Confidential - Available Upon Request | | | | |
| 5947914 | Vicki Raineri | Confidential - Available Upon Request | | | | |
| 5910913 | Vicki Reinell | Confidential - Available Upon Request | | | | |
| 7166585 | Vicki Vyenielo, as ttee or any successor ttee, of the Vicki Vyenielo 2004 Family Trust U/T/A dated 9/15/04 and Sydney J. Kurn, as Trustee of the Sydney J. Kurn Family Trust | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5936572 | Vicki Will | Confidential - Available Upon Request | | | | |
| 5936576 | Vickie Perez | Confidential - Available Upon Request | | | | |
| 5974950 | Vickie Redmond | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3506 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3507 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7145883 | Vickie Redmond Living Trust | Confidential - Available Upon Request | | | | |
| 5936584 | Vickie VanScyoc | Confidential - Available Upon Request | | | | |
| 7328202 | Vickie Worden | 1372 Los Alamos Rd | Santa Rosa | CA | 95409-3304 | |
| 7328202 | Vickie Worden | 1372 Los Alamos Road | Santa Rosa | CA | 95409 | |
| 5884539 | Vickner, Brandon | Confidential - Available Upon Request | | | | |
| 4980471 | Vickrey, Betty | Confidential - Available Upon Request | | | | |
| 5889780 | Vickrey, Ian William | Confidential - Available Upon Request | | | | |
| 5894899 | Vickroy, James Patrick | Confidential - Available Upon Request | | | | |
| 5945339 | Vicky Barrett | Confidential - Available Upon Request | | | | |
| 5974959 | Vicky Ecton | Confidential - Available Upon Request | | | | |
| 5974958 | Vicky Ecton | Confidential - Available Upon Request | | | | |
| 5974960 | Vicky Ecton | Confidential - Available Upon Request | | | | |
| 5936593 | Vicky L. Atkinson | Confidential - Available Upon Request | | | | |
| 5936595 | Vicky L. Atkinson | Confidential - Available Upon Request | | | | |
| 5974970 | Vicky Nix | Confidential - Available Upon Request | | | | |
| 5910820 | Vicky Pardini | Confidential - Available Upon Request | | | | |
| 5877169 | VICONDOA, FRANK | Confidential - Available Upon Request | | | | |
| 4931655 | VICOR CORPORATION | 25 FRONTAGE RD | ANDOVER | MA | 01810 | |
| 4989682 | Vicory, Cathy | Confidential - Available Upon Request | | | | |
| 4985501 | Vicory, Charles | Confidential - Available Upon Request | | | | |
| 4983982 | Vicory, Mary | Confidential - Available Upon Request | | | | |
| 5880049 | Victa, Derrick | Confidential - Available Upon Request | | | | |
| 5948073 | Victor Aguilar | Confidential - Available Upon Request | | | | |
| 5909786 | Victor Anthony Esquivel Tenorio | Confidential - Available Upon Request | | | | |
| 6112688 | Victor Backhoe, Inc | 991 Little Morro Creek Road | Morro Bay | CA | 93442 | |
| 5877170 | VICTOR CHAVEZ | Confidential - Available Upon Request | | | | |
| 5974978 | Victor Garcia | Confidential - Available Upon Request | | | | |
| 5974979 | Victor Garcia | Confidential - Available Upon Request | | | | |
| 5909804 | Victor Gerardo Tenorio Montes | Confidential - Available Upon Request | | | | |
| 5945846 | Victor Grabow | Confidential - Available Upon Request | | | | |
| 5889315 | Victor Hyde | Confidential - Available Upon Request | | | | |
| 6123744 | Victor Johnson and Janet Johnson | Kleinen Company, Becherer Kannett & Schweitzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 6123750 | Victor Johnson and Janet Johnson | Amos & Andrews Inc., Manion Gaynor & Manning LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6123742 | Victor Johnson and Janet Johnson | Massachusetts Bay Insurance Company, Archer Norris, 2033 N. Main Street | Walnut Creek | CA | 94596 | |
| 6123747 | Victor Johnson and Janet Johnson | Kaiser Gypsum Company, Inc., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123727 | Victor Johnson and Janet Johnson | Marconi Plastering Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123746 | Victor Johnson and Janet Johnson | Maryland Casualty Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123731 | Victor Johnson and Janet Johnson | Brayton Purcell LLP, Johnson, Victor, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6123748 | Victor Johnson and Janet Johnson | Peterson Mechanical, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123753 | Victor Johnson and Janet Johnson | Fireman's Fund Insurance Company, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6123754 | Victor Johnson and Janet Johnson | Lamons Gasket Company, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123756 | Victor Johnson and Janet Johnson | Valley Sheet Metal Company, Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |
| 6123755 | Victor Johnson and Janet Johnson | Western Plumbing & Supply Company, Inc., Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |
| 6123743 | Victor Johnson and Janet Johnson | ATKN Company, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123751 | Victor Johnson and Janet Johnson | Georgia-Pacific LLC, Perkins Coie, 505 Howard Street, Suite 1000 | San Francisco | CA | 94105-3204 | |
| 6123745 | Victor Johnson and Janet Johnson | Rudolph & Sletten, Inc., Bishop Barry, 6001 Shellmound Street, Suite 875, Marketplace Tower | Emeryville | CA | 94608 | |
| 6123759 | Victor Johnson and Janet Johnson | Alta Mechanical Contractors, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123758 | Victor Johnson and Janet Johnson | Hartford Accident & Indemnity Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123757 | Victor Johnson and Janet Johnson | MV Heathorn Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6008000 | Victor Johnson and Janet Johnson | Brayton Purcell, LLP, 222 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 4931660 | VICTOR LEVERONI CORP | 601 LEVERONI RD | SONOMA | CA | 95476 | |
| 4931661 | VICTOR LI MD INC | 4140 JADE ST STE 102 | CAPITOLA | CA | 95010 | |
| 6139520 | VICTOR MARC B & VICTOR GEORGETTE M | Confidential - Available Upon Request | | | | |
| 5974989 | Victor Marino | Confidential - Available Upon Request | | | | |
| 5936623 | Victor Mason | Confidential - Available Upon Request | | | | |
| 5936621 | Victor Mason | Confidential - Available Upon Request | | | | |
| 5950304 | Victor Ochoa | Confidential - Available Upon Request | | | | |
| 5949441 | Victor Ochoa | Confidential - Available Upon Request | | | | |
| 5950881 | Victor Ochoa | Confidential - Available Upon Request | | | | |
| 6117629 | VICTOR PACKING INC | 11687 Road 27 1/2 | Madera | CA | 93637 | |
| 7277291 | Victor Packing, Inc | Stoel Rives LLP, Seth D. Hilton, Sarah E. Kozal, Three Embarcadero Center, Suite 1120 | San Francisco | CA | 94111 | |
| 7277291 | Victor Packing, Inc | Richard Sahatjian, 11687 Road 27 1/2 | Madera | CA | 93637 | |
| 5936629 | Victor Pugh | Confidential - Available Upon Request | | | | |
| 5936628 | Victor Pugh | Confidential - Available Upon Request | | | | |
| 5975003 | Victor Rodriguez | Confidential - Available Upon Request | | | | |
| 7327483 | Victor Rodriguez | Jeffrey Bogert, 827 Moraga Drive | Los Angeles | CA | 90049 | |
| 5912096 | Victor Sales | Confidential - Available Upon Request | | | | |
| 5911225 | Victor Sales | Confidential - Available Upon Request | | | | |
| 5912692 | Victor Sales | Confidential - Available Upon Request | | | | |
| 7219295 | Victor Simenc and Kay Simenc Revocable Living Trust | Confidential - Available Upon Request | | | | |
| 7335589 | Victor Simenc and Kay Simenc Revocable Living Trust dated October 6, 2005 | Confidential - Available Upon Request | | | | |
| 4931664 | VICTOR VALLEY CHAMBER OF COMMERCE | 14174 GREEN TREE BLVD | VICTORVILLE | CA | 92395 | |
| 5909803 | Victor Vega Tenorio | Confidential - Available Upon Request | | | | |
| 7146368 | Victor, Iris | Confidential - Available Upon Request | | | | |
| 5898387 | Victor, Alexander | Confidential - Available Upon Request | | | | |
| 5982563 | Victor, Candace/Morgan Crable | 4220 Frieda Ave | Klamath Falls | OR | 97603 | |
| 4942058 | Victor, Candace/Morgan Crable | 692 Laurel Ave | Gustine | CA | 95302 | |
| 5997102 | Victor, Candace/Morgan Crable | Victor Candace, 4220 Frieda Ave. | Kalamath Falls | OR | 97603 | |
| 4994199 | Victor, David | Confidential - Available Upon Request | | | | |
| 6000633 | Victor, Marc | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3509 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7210199 | Victor, Marc B. | Confidential - Available Upon Request | | | | |
| 4913479 | Victor, Michael Anthony | Confidential - Available Upon Request | | | | |
| 5878141 | Victor, Tommy | Confidential - Available Upon Request | | | | |
| 5914210 | Victoria Borders | Confidential - Available Upon Request | | | | |
| 5914211 | Victoria Borders | Confidential - Available Upon Request | | | | |
| 5914209 | Victoria Borders | Confidential - Available Upon Request | | | | |
| 5975008 | Victoria Caldwell | Confidential - Available Upon Request | | | | |
| 5975009 | Victoria Caldwell | Confidential - Available Upon Request | | | | |
| 5910217 | Victoria Capurso | Confidential - Available Upon Request | | | | |
| 6008254 | Victoria Delgadillo | Confidential - Available Upon Request | | | | |
| 7325546 | victoria fowkes | POB1408 | PORT ORFORD | OR | 97465 | |
| 5975012 | Victoria Fowler | Confidential - Available Upon Request | | | | |
| 6112689 | VICTORIA G BROCK, VB COACHING & CONSULTING | 1198 NAVIGATOR DR PMB 132 | VENTURA | CA | 93001 | |
| 5936645 | Victoria I. Heishman | Confidential - Available Upon Request | | | | |
| 4999991 | Victoria Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko, 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 5975021 | Victoria Laub | Confidential - Available Upon Request | | | | |
| 5975020 | Victoria Laub | Confidential - Available Upon Request | | | | |
| 5936655 | Victoria Rose | Confidential - Available Upon Request | | | | |
| 5936663 | Victoria Vorpagel | Confidential - Available Upon Request | | | | |
| 5975039 | Victoria Vrbeta | Confidential - Available Upon Request | | | | |
| 5975037 | Victoria Vrbeta | Confidential - Available Upon Request | | | | |
| 5909904 | Victoria Ward | Confidential - Available Upon Request | | | | |
| 5881425 | Victoria, Alyssa Kanani | Confidential - Available Upon Request | | | | |
| 5975043 | Victorian. Malone | Confidential - Available Upon Request | | | | |
| 5975045 | Victorian. Malone | Confidential - Available Upon Request | | | | |
| 6001997 | VICTORINE, RODNEY | Confidential - Available Upon Request | | | | |
| 6003388 | victorino, david | Confidential - Available Upon Request | | | | |
| 5877171 | VICTORY AUTO BODY & PAINT, INC | Confidential - Available Upon Request | | | | |
| 6000326 | Victory Hall-Geis, Chandre | Confidential - Available Upon Request | | | | |
| 4936050 | Victory Hall-Geis, Chandre | 360 Ritch Street | San Francisco | CA | 94107 | |
| 4931667 | VICTORY IN PRAISE CHURCH | 2029 E HARDING WAY | STOCKTON | CA | 95205 | |
| 5877172 | Victory Toyota | Confidential - Available Upon Request | | | | |
| 6131812 | VIDAK MACE J ETAL | Confidential - Available Upon Request | | | | |
| 5936678 | Vidal Cisneros | Confidential - Available Upon Request | | | | |
| 4981235 | Vidal, Gregory | Confidential - Available Upon Request | | | | |
| 5890484 | Vidales II, John Edward | Confidential - Available Upon Request | | | | |
| 5885691 | Vidales Jr., John Edward | Confidential - Available Upon Request | | | | |
| 5887086 | Vidales, Carlos A | Confidential - Available Upon Request | | | | |
| 5892562 | Vidales, Humberto C | Confidential - Available Upon Request | | | | |
| 4986933 | Vidales, John | Confidential - Available Upon Request | | | | |
| 5884590 | Vidales, Jose Marcos | Confidential - Available Upon Request | | | | |
| 5882544 | Vidales, Kristy | Confidential - Available Upon Request | | | | |
| 4988317 | Vidalin, William | Confidential - Available Upon Request | | | | |
| 6145774 | VIDAURRI DAVID M TR & MARQUEZ MARGARET L TR | Confidential - Available Upon Request | | | | |
| 5892226 | Vidaurri, Daniel | Confidential - Available Upon Request | | | | |
| 7163663 | VIDAURRI, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163662 | VIDAURRI, MARCUS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5884361 | Videau, Tiffiney Janette | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3509 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4931668 | VIDEORAY LLC | 212 E HIGH ST | POTTSTOWN | PA | 19464 | |
| 6005636 | Vidkjer, Jennifer | Confidential - Available Upon Request | | | | |
| 6140235 | VIDMAR DIANNE TR | Confidential - Available Upon Request | | | | |
| 4993038 | VIDOVICH, KAREN | Confidential - Available Upon Request | | | | |
| 6141925 | VIDRIO MARIA G | Confidential - Available Upon Request | | | | |
| 5896065 | Viduya, Marlon | Confidential - Available Upon Request | | | | |
| 4991092 | Vieck, Adrian | Confidential - Available Upon Request | | | | |
| 7233395 | Vie-Del Company | Lemaria Suong, 11903 S. Chestnut Ave. | Fresno | CA | 93725 | |
| 7233395 | Vie-Del Company | PO BOX 2908 | Fresno | CA | 93745 | |
| 5880454 | Viehweg, Jonathan Wayne | Confidential - Available Upon Request | | | | |
| 6131481 | VIEIRA MICHAEL C ETAL JT | Confidential - Available Upon Request | | | | |
| 6131160 | VIEIRA RICHARD J & CHERYL L TRUSTEES | Confidential - Available Upon Request | | | | |
| 5892459 | Vieira, Chad Caeton | Confidential - Available Upon Request | | | | |
| 5893823 | Vieira, Dakota William | Confidential - Available Upon Request | | | | |
| 5885948 | Vieira, David Michael | Confidential - Available Upon Request | | | | |
| 5891766 | Vieira, David W | Confidential - Available Upon Request | | | | |
| 6001085 | VIEIRA, MARISA | Confidential - Available Upon Request | | | | |
| 4912525 | Vieira, Marta | Confidential - Available Upon Request | | | | |
| 4997814 | Vieira, Mary | Confidential - Available Upon Request | | | | |
| 5885764 | Vieira, Sylvan C | Confidential - Available Upon Request | | | | |
| 4931669 | VIEIRAS CUSTOM TRACTOR WORK | PO Box 1962 | TRACY | CA | 95378 | |
| 6001179 | Vielbaum, Bill | Confidential - Available Upon Request | | | | |
| 6146678 | VIELE DANIEL THOMAS TR | Confidential - Available Upon Request | | | | |
| 5881972 | Vienneau, Robert Paul | Confidential - Available Upon Request | | | | |
| 4993282 | Viera, Edward | Confidential - Available Upon Request | | | | |
| 6158558 | Vierck, Paul W | Confidential - Available Upon Request | | | | |
| 6129922 | VIERLING LEE D & PAMELA L TR | Confidential - Available Upon Request | | | | |
| 4985819 | Viernes, Carmelina | Confidential - Available Upon Request | | | | |
| 4975645 | Vierra | 0911 LASSEN VIEW DR, 111 Country Club Dr | Colusa | CA | 95932 | |
| 6134149 | VIERRA ERNEST WILLIAM AND MARA A TRUSTEES | Confidential - Available Upon Request | | | | |
| 6002700 | Vierra Farms-Vierra, David | 4610 South River Road | West Sacramento | CA | 95691 | |
| 7165462 | VIERRA FINE HOMES | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5886655 | Vierra III, Frank Lawrence | Confidential - Available Upon Request | | | | |
| 6140216 | VIERRA LOUIS A III & VIERRA MARIA G | Confidential - Available Upon Request | | | | |
| 5979538 | VIERRA, BARBARA | Confidential - Available Upon Request | | | | |
| 5912884 | VIERRA, BARBARA | Confidential - Available Upon Request | | | | |
| 5993203 | vierra, brien | Confidential - Available Upon Request | | | | |
| 7463294 | Vierra, Eric | Confidential - Available Upon Request | | | | |
| 4945039 | Vierra, Gene | 1690 Sierra Dr | Arroyo Grande | CA | 93420 | |
| 5891591 | Vierra, George Frank | Confidential - Available Upon Request | | | | |
| 4988304 | Vierra, Jenise | Confidential - Available Upon Request | | | | |
| 7326394 | Vierra, Michael A | Confidential - Available Upon Request | | | | |
| 4986307 | Vierra, Patricia | Confidential - Available Upon Request | | | | |
| 6159986 | Vierra, Peter | Confidential - Available Upon Request | | | | |
| 4986582 | Vierra, Richard | Confidential - Available Upon Request | | | | |
| 4983674 | Vierra, Robert | Confidential - Available Upon Request | | | | |
| 4993860 | Viers, Mark | Confidential - Available Upon Request | | | | |
| 4912984 | Viers, Mark A. | Confidential - Available Upon Request | | | | |
| 7327711 | Viesca, Andrew | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3511 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7327661 | Viesca, Andrew | Confidential - Available Upon Request | | | | |
| 4931671 | VIETNAM VETERANS OF CALIFORNIA INC | PO Box 378 | SANTA ROSA | CA | 95402 | |
| 4931672 | VIETNAMESE AMERICAN ROUNDTABLE INC | 84 W SANTA CLARA ST STE 790 | SAN JOSE | CA | 95113 | |
| 4931673 | VIETNAMESE VOLUNTARY FOUNDATION | 2264 QUIMBY RD | SAN JOSE | CA | 95122 | |
| 4931674 | VIETNAMESE YOUTH DEVELOPMENT CENTER | VYDC, 166 EDDY ST | SAN FRANCISCO | CA | 94109 | |
| 4979937 | Vietti, Jim | Confidential - Available Upon Request | | | | |
| 6112690 | View Inc. | 195 S Milpitas Blvd | Milpitas | CA | 95035 | |
| 5804325 | VIEYRA, BERTHA | Confidential - Available Upon Request | | | | |
| 5004070 | Vieyra, Eizabeth | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5004067 | Vieyra, Manuel | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5885589 | Vigars, John W | Confidential - Available Upon Request | | | | |
| 4980843 | Vigars, Ralph | Confidential - Available Upon Request | | | | |
| 5877173 | VIGDORCHIK, OLEG | Confidential - Available Upon Request | | | | |
| 5877173 | VIGDORCHIK, OLEG | Confidential - Available Upon Request | | | | |
| 6130748 | VIGGIANO CHAD JOSEPH TR ETAL | Confidential - Available Upon Request | | | | |
| 5898352 | Vighi, Nicolas L. | Confidential - Available Upon Request | | | | |
| 6141735 | VIGIL ADOLFO & HERMELINDA ALBOR ET AL | Confidential - Available Upon Request | | | | |
| 6141112 | VIGIL JOSE J & DEVIGIL ANA ROSA DIAZ | Confidential - Available Upon Request | | | | |
| 6143535 | VIGIL JOSE RUIZ & RUIZ ARSELIA ALBOR DE | Confidential - Available Upon Request | | | | |
| 6006897 | Vigil, C | Confidential - Available Upon Request | | | | |
| 5940159 | VIGIL, CECILIA | Confidential - Available Upon Request | | | | |
| 6001126 | Vigil, Danielle | Confidential - Available Upon Request | | | | |
| 4993592 | Vigil, David | Confidential - Available Upon Request | | | | |
| 5883189 | Vigil, Dora Celeste | Confidential - Available Upon Request | | | | |
| 4913233 | Vigil, Easton D | Confidential - Available Upon Request | | | | |
| 7241220 | Vigil, Jose Juan | Confidential - Available Upon Request | | | | |
| 5884490 | Vigil, Juan Carlos | Confidential - Available Upon Request | | | | |
| 5887083 | Vigil, Leila Anne | Confidential - Available Upon Request | | | | |
| 5878723 | Vigil, Michael Adam | Confidential - Available Upon Request | | | | |
| 4987814 | Vigil, Robert | Confidential - Available Upon Request | | | | |
| 6158635 | Vigil, Rogelio | Confidential - Available Upon Request | | | | |
| 5997498 | Vigil, Roy | Confidential - Available Upon Request | | | | |
| 4983230 | Vigil, Samuel | Confidential - Available Upon Request | | | | |
| 6112692 | Vigil, Shaun | Confidential - Available Upon Request | | | | |
| 7191815 | Vigil, Victoria | Confidential - Available Upon Request | | | | |
| 7309597 | Vigilant Insurance Company | Wendy M. Simkulak, Duane Morris LLP, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 7309597 | Vigilant Insurance Company | c/o Chubb, Attention: Collateral Manager, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7308844 | Vigilant Insurance Company | c/o Chubb, 436 Walnut Street, Attention: Collateral Manager | Philadelphia | PA | 19106 | |
| 7308844 | Vigilant Insurance Company | Adrienne Logan, Legal Analyst, Global Legal, Chubb, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 6118328 | Vigilant Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 5998447 | Viglienzone, Natalia | Confidential - Available Upon Request | | | | |
| 6133266 | VIGNA WADDINE TR | Confidential - Available Upon Request | | | | |
| 6006131 | Vignati, Brian | Confidential - Available Upon Request | | | | |
| 7230628 | Vignera, Andrea I. | Confidential - Available Upon Request | | | | |
| 5900144 | Vignera, Andrea Irene | Confidential - Available Upon Request | | | | |
| 6112693 | VIGNETTE WINERY, LLC - 55 ENTERPRISE CT STE 3 | 4225 Solano Ave #693 | Napa | CA | 94558 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3511 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3512 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5887329 | Vignola, Gary Thomas | Confidential - Available Upon Request | | | | |
| 6144871 | VIGNONE RICHARD D TR & VIGNONE DEBRA A TR | Confidential - Available Upon Request | | | | |
| 5877174 | VIGOR CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5898217 | Vijayakumar, Sridhar | Confidential - Available Upon Request | | | | |
| 5895910 | Vijayraghavan, Bangalore | Confidential - Available Upon Request | | | | |
| 5897339 | Vijeh, Jennifer Cao | Confidential - Available Upon Request | | | | |
| 4931677 | VIKING AUTOMATIC SPRINKLER CO | 3245 NORTHWEST FRONT AVE | PORTLAND | OR | 97210 | |
| 6112695 | VIKING AUTOMATIC SPRINKLER CO | 4961 INDUSTRY DR | MEDFORD | OR | 97502 | |
| 6011279 | VIKING AUTOMATIC SPRINKLER CO | 4961 INDUSTRY DR | MEDFORD | OR | 97502-1200 | |
| 6161121 | Viking Automatic Sprinkler Company | 3245 NW Front Ave | Portland | OR | 97210 | |
| 4931678 | VIKING DRILLERS INC | 5950 GRANITE LAKE DR | GRANITE BAY | CA | 95746 | |
| 5996387 | Viking Insurance, Zeferino Silva Bautista | PO Box 8380 | Stevens Point | CA | 54481 | |
| 4939639 | Viking Insurance, Zeferino Silva Bautista | PO Box 8380 | Stevens Point | WI | 54481 | |
| 4931679 | VIKING READY MIX CO INC | 15821 VENTURA BLVD STE 475 | ENCINO | CA | 91436-4778 | |
| 6112696 | Viking Ready Mix Co., Inc. | 3664 W. Ashlan Ave. | Fresno | CA | 93722 | |
| 6013478 | VIKING VENTURES LLC | 2020 STANDIFORD AVE BLDG A | MODESTO | CA | 95350 | |
| 5975052 | Vikki L. Venable | Confidential - Available Upon Request | | | | |
| 5936686 | Vikki Tuck | Confidential - Available Upon Request | | | | |
| 5936685 | Vikki Tuck | Confidential - Available Upon Request | | | | |
| 4931681 | VIKRAM TALWAR MD INC | VIKRAM TALWAR MD INC, 1320 EL CAPITAN DR STE 200 | DANVILLE | CA | 94526 | |
| 6173378 | Vilce, Debra | Confidential - Available Upon Request | | | | |
| 5888826 | Vilceanu, Stelian | Confidential - Available Upon Request | | | | |
| 6009215 | VILCHEZ, ZENON, An Individual | Confidential - Available Upon Request | | | | |
| 4914179 | Vilela, Antonio Carlos Oliveira | Confidential - Available Upon Request | | | | |
| 6122981 | Villa Carmella Homeowners Association, et al. | Law Offices of John A. Baird, Susan E. Kirkgaard, PO Box 64093 | St. Paul | MN | 55164-0093 | |
| 5877175 | VILLA DEVELOPERS & INVESTMENT LLC. | Confidential - Available Upon Request | | | | |
| 5877177 | VILLA HOMES LLC | Confidential - Available Upon Request | | | | |
| 5877178 | Villa in the Vines LLC | Confidential - Available Upon Request | | | | |
| 7166350 | Villa Monterey Investors | The Hignell Companies, 1750 Humboldt Road | Chico | CA | 95928 | |
| 6112697 | VILLA PETROLEUM CORP. | PO BOX 8867 | STOCKTON | CA | 95208 | |
| 7480939 | Villa Ratto LLC | Tony Ratto, 1009 Pearl Street | Alameda | CA | 94501 | |
| 5864745 | VILLA SERRA APARTMENTS,A CA LIMITED | Confidential - Available Upon Request | | | | |
| 6112698 | VILLA SIENA - 1855 MIRAMONTE AVE | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 5807706 | VILLA SORRISO SOLAR (ROBIN WILLIAMS SOLAR POWER GEN) | Attn: Brian Jacobs, Tesseron Vineyards, Inc., 1100 Wall Road | Napa | CA | 94558 | |
| 5803769 | VILLA SORRISO SOLAR (ROBIN WILLIAMS SOLAR POWER GEN) | C/O JOEL FADEN CPA PC, 250 WEST 57TH ST PENTHOUSE | NEW YORK | NY | 10107 | |
| 5892447 | Villa Sr., Stephen Joseph | Confidential - Available Upon Request | | | | |
| 7327521 | Villa Taduran | 6309 Rutgers Drive | Sebastopol | CA | 95472 | |
| 7327521 | Villa Taduran | Gloria Taduran, , 6309 Rutgers Drive | Sebastopol | CA | 95472 | |
| 4991379 | Villa, Anthony | Confidential - Available Upon Request | | | | |
| 4983987 | Villa, Daniel | Confidential - Available Upon Request | | | | |
| 5998437 | Villa, Denise & John | Confidential - Available Upon Request | | | | |
| 4985043 | Villa, Eva | Confidential - Available Upon Request | | | | |
| 4985923 | Villa, Frank | Confidential - Available Upon Request | | | | |
| 5881518 | Villa, Gabriel Rene | Confidential - Available Upon Request | | | | |
| 5995291 | Villa, Jaqueline | Confidential - Available Upon Request | | | | |
| 6008733 | VILLA, JOSE | Confidential - Available Upon Request | | | | |
| 4979777 | Villa, Michael | Confidential - Available Upon Request | | | | |
| 4995760 | Villa, Orlando | Confidential - Available Upon Request | | | | |
| 4983111 | Villa, Pete | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4993063 | Villa, Raymond | Confidential - Available Upon Request | | | | |
| 4981495 | Villa, Robert | Confidential - Available Upon Request | | | | |
| 5895542 | Villa, Ron | Confidential - Available Upon Request | | | | |
| 4997627 | Villa, Ruben | Confidential - Available Upon Request | | | | |
| 4914256 | Villa, Ruben J | Confidential - Available Upon Request | | | | |
| 5940160 | Villa, sandra | Confidential - Available Upon Request | | | | |
| 4919954 | VILLA-BORRAYO, DOROTEA | 344 ELM ST | BRENTWOOD | CA | 94513 | |
| 4912904 | Villacres, Geneve Lauren | Confidential - Available Upon Request | | | | |
| 5998734 | villafana, ramona | Confidential - Available Upon Request | | | | |
| 7486071 | Village Art Supply | 715 Hahman Dr | Santa Rosa | CA | 95405 | |
| 5999208 | Village Bakery, AZIZ FATTAHI | 403 G ST | DAVIS | CA | 95616 | |
| 5993544 | VILLAGE COUNTRY CLUB | 4300 CLUB HOUSE ROAD | LOMPOC | CA | 93436 | |
| 5877179 | Village Glenn Oakland 1 | Confidential - Available Upon Request | | | | |
| 4931682 | VILLAGE METHOD INC | 33170 ALVARADO NILES RD #795 | UNION CITY | CA | 94587 | |
| 5993766 | Village Veterinary Clinic-Verne Thacker, Verne Thacker | 3883 Constellation Road | Lompoc | CA | 93436 | |
| 6003118 | Village/Atty Rep, Candlelight | 415 Carriage Lantern Ct., Attn. Jonathan Emigh | Somerset | CA | 95684 | |
| 4940624 | Village/Atty Rep, Candlelight | 415 Carriage Lantern Ct. | Somerset | CA | 95684 | |
| 6057459 | VILLAGES GOLF AND COUNTRY CLUB, THE | 5000 Cribari Ln | San Jose | CA | 95135 | |
| 5887904 | Villagomez, Lucas N | Confidential - Available Upon Request | | | | |
| 5883833 | Villagomez, Martha A | Confidential - Available Upon Request | | | | |
| 5994160 | VILLAGOMEZ, RAMIRO | Confidential - Available Upon Request | | | | |
| 5887366 | Villagomez, Richard S | Confidential - Available Upon Request | | | | |
| 4989402 | Villagomez, Robert | Confidential - Available Upon Request | | | | |
| 5888283 | Villagomez, Robert A | Confidential - Available Upon Request | | | | |
| 5899498 | Villagra, Ben | Confidential - Available Upon Request | | | | |
| 5994198 | Villagran, Marie | Confidential - Available Upon Request | | | | |
| 6171232 | Villagran, Samuel | Confidential - Available Upon Request | | | | |
| 5901164 | Villaire, John | Confidential - Available Upon Request | | | | |
| 6134162 | VILLALOBOS HERBERT ETAL | Confidential - Available Upon Request | | | | |
| 6131528 | VILLALOBOS THOMAS & GLORIA ANNA JT | Confidential - Available Upon Request | | | | |
| 5995345 | Villalobos Vargas, Miriam | Confidential - Available Upon Request | | | | |
| 5883270 | Villalobos, Alvina Ralesia | Confidential - Available Upon Request | | | | |
| 5887900 | Villalobos, Carlos Anthony | Confidential - Available Upon Request | | | | |
| 5885222 | Villalobos, Christopher | Confidential - Available Upon Request | | | | |
| 5886647 | Villalobos, John Angelo | Confidential - Available Upon Request | | | | |
| 5877180 | VILLALOBOS, JUAN JOSE | Confidential - Available Upon Request | | | | |
| 5882816 | Villalobos, Karen Teresa | Confidential - Available Upon Request | | | | |
| 4983977 | Villalobos, Katherine | Confidential - Available Upon Request | | | | |
| 5896433 | Villalobos, Kelly | Confidential - Available Upon Request | | | | |
| 5995512 | Villalobos, Margartia | Confidential - Available Upon Request | | | | |
| 5979541 | Villalobos, Raiza | Confidential - Available Upon Request | | | | |
| 5997925 | Villalobos, Robert & Marie | Confidential - Available Upon Request | | | | |
| 6001939 | VILLALOBOS, SUSANA | Confidential - Available Upon Request | | | | |
| 6004805 | Villalobos, Veronoica | Confidential - Available Upon Request | | | | |
| 5891190 | Villalon, Daniel Jonathan | Confidential - Available Upon Request | | | | |
| 4980276 | Villalovoz, David | Confidential - Available Upon Request | | | | |
| 4996826 | Villalpando Jr., Jose | Confidential - Available Upon Request | | | | |
| 5896834 | Villalpando, John | Confidential - Available Upon Request | | | | |
| 6003561 | Villalpando, Peter | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3513 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5890302 | Villaluna, Mark | Confidential - Available Upon Request | | | | |
| 4978848 | Villaluz, Pacita | Confidential - Available Upon Request | | | | |
| 5940162 | Villalva, Valfred | Confidential - Available Upon Request | | | | |
| 5883716 | Villamar, Naomi Rebecca | Confidential - Available Upon Request | | | | |
| 6132498 | VILLANOVA TERRY RAY & KATHERIN | Confidential - Available Upon Request | | | | |
| 7302792 | Villanova, Katherine | Confidential - Available Upon Request | | | | |
| 5881523 | Villanueva Jr., Dominador T | Confidential - Available Upon Request | | | | |
| 6134192 | VILLANUEVA JUAN S AND SHARON K | Confidential - Available Upon Request | | | | |
| 6030380 | Villanueva, Canvis | Confidential - Available Upon Request | | | | |
| 4914611 | Villanueva, Chris | Confidential - Available Upon Request | | | | |
| 5892513 | Villanueva, Ernesto Alonzo | Confidential - Available Upon Request | | | | |
| 5884858 | Villanueva, Francisco Javier | Confidential - Available Upon Request | | | | |
| 4985447 | Villanueva, Johnny | Confidential - Available Upon Request | | | | |
| 5865505 | VILLANUEVA, JOSE | Confidential - Available Upon Request | | | | |
| 5886793 | Villanueva, Juan Carlos Arroya | Confidential - Available Upon Request | | | | |
| 5892061 | Villanueva, Kevin Anthony | Confidential - Available Upon Request | | | | |
| 6001459 | Villanueva, Leonard | Confidential - Available Upon Request | | | | |
| 4986999 | Villanueva, Maria | Confidential - Available Upon Request | | | | |
| 5889005 | Villanueva, Michael David | Confidential - Available Upon Request | | | | |
| 5877181 | VILLANUEVA, PAUL | Confidential - Available Upon Request | | | | |
| 6009053 | VILLANUEVA, RENE | Confidential - Available Upon Request | | | | |
| 4992261 | Villanueva, Rodrigo | Confidential - Available Upon Request | | | | |
| 4994095 | Villanueva, Roger | Confidential - Available Upon Request | | | | |
| 5881060 | Villanueva, Sidney | Confidential - Available Upon Request | | | | |
| 5883138 | Villanueva, Sophia | Confidential - Available Upon Request | | | | |
| 5994884 | Villanueva-Manriquez, Xeydy | 1470 Dayton Avenue | San Leandro | CA | 94579 | |
| 5901696 | Villapando, Rick | Confidential - Available Upon Request | | | | |
| 6112699 | Villapando, Rick | Confidential - Available Upon Request | | | | |
| 5901042 | Villar, Amanda Naomi | Confidential - Available Upon Request | | | | |
| 4982776 | Villar, Pamela | Confidential - Available Upon Request | | | | |
| 5895275 | Villar, Victor H | Confidential - Available Upon Request | | | | |
| 4931683 | VILLARA CORPORATION | 4700 LANG AVE STE100 | MCCLELLAN | CA | 95652 | |
| 5881475 | Villarama, Ma Yoshabel Mendoza | Confidential - Available Upon Request | | | | |
| 5880232 | Villareal, Lisseth Del Socorro | Confidential - Available Upon Request | | | | |
| 5994147 | Villareal, Marta | Confidential - Available Upon Request | | | | |
| 5883371 | Villareyes, Jackylane | Confidential - Available Upon Request | | | | |
| 5998433 | Villareyes, Luz | Confidential - Available Upon Request | | | | |
| 5881530 | Villarreal Jr., Rolando | Confidential - Available Upon Request | | | | |
| 5893843 | Villarreal, Anthony Eugene | Confidential - Available Upon Request | | | | |
| 6006280 | VILLARREAL, DIANA | Confidential - Available Upon Request | | | | |
| 5890832 | Villarreal, Israel Rogelio | Confidential - Available Upon Request | | | | |
| 5900834 | Villarreal, Jason | Confidential - Available Upon Request | | | | |
| 6112700 | Villarreal, Jason | Confidential - Available Upon Request | | | | |
| 5900653 | Villarreal, Josefina Violet Kia | Confidential - Available Upon Request | | | | |
| 6005008 | Villarreal, Lucio | Confidential - Available Upon Request | | | | |
| 5887061 | Villarreal, Lucio A | Confidential - Available Upon Request | | | | |
| 5892968 | Villarreal, Martha | Confidential - Available Upon Request | | | | |
| 7154720 | Villarreal, Monica | Confidential - Available Upon Request | | | | |
| 7190644 | VILLARRIAL, MANUEL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3514 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3515 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7190644 | VILLARRIAL, MANUEL | Confidential - Available Upon Request | | | | |
| 5879311 | Villaruz, Teresa Jaranilla | Confidential - Available Upon Request | | | | |
| 4983634 | Villasana, Jesse | Confidential - Available Upon Request | | | | |
| 6172517 | Villasana, Luis | Confidential - Available Upon Request | | | | |
| 5894967 | Villasenor, Lisa | Confidential - Available Upon Request | | | | |
| 5881595 | Villasenor, Robert Daniel | Confidential - Available Upon Request | | | | |
| 5899564 | Villasenor, Stephanie | Confidential - Available Upon Request | | | | |
| 5877182 | VILLEGAS, AUGSTIN | Confidential - Available Upon Request | | | | |
| 5884290 | Villegas, Brianne D | Confidential - Available Upon Request | | | | |
| 5888845 | Villegas, Fabian Juan | Confidential - Available Upon Request | | | | |
| 4998037 | Villegas, John | Confidential - Available Upon Request | | | | |
| 4983129 | Villegas, Jose | Confidential - Available Upon Request | | | | |
| 5995371 | Villegas, Maximina | Confidential - Available Upon Request | | | | |
| 4994784 | Villegas, Teresita | Confidential - Available Upon Request | | | | |
| 4991124 | Villemaire, Janice | Confidential - Available Upon Request | | | | |
| 4931684 | VILLINES GROUP LLC | 1121 L ST STE 100 | SACRAMENTO | CA | 95814 | |
| 5889430 | Villon, Antonio | Confidential - Available Upon Request | | | | |
| 5901237 | Villorente, Cassandra Lynn | Confidential - Available Upon Request | | | | |
| 5938756 | Viloria, Cristina | Confidential - Available Upon Request | | | | |
| 4999829 | Viloria, Cristina | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5891931 | Viloria-McGrath, JoAnne Marie | Confidential - Available Upon Request | | | | |
| 4995349 | Viltrakis, James | Confidential - Available Upon Request | | | | |
| 5865337 | Vimal Prasad | Confidential - Available Upon Request | | | | |
| 6141697 | VIMARK INC | Confidential - Available Upon Request | | | | |
| 6141804 | VINAS ARIEL R & MUNOZ-LIMA CLAUDIA R | Confidential - Available Upon Request | | | | |
| 5882423 | Vinatieri, Dustin Michael | Confidential - Available Upon Request | | | | |
| 6133689 | VINC PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 6184619 | Vince Giambattista & Judy Smith | Confidential - Available Upon Request | | | | |
| 4931686 | Vince Sigal Electric, Inc | Vincent Sigal, 400 Tesconi Circle | Santa Rosa | CA | 95401 | |
| 6019854 | Vince Sigal Electric, Inc. | PO Box 1995 | Windsor | CA | 95492 | |
| 7165323 | VINCENT A. GEARING AND CHRISTINA M. GEARING, TRUSTEES OF THE GEARING FAMILY REVOCABLE TRUST, DATED SEPTEMBER 29, 2006 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5936691 | Vincent Carbone | Confidential - Available Upon Request | | | | |
| 5936689 | Vincent Carbone | Confidential - Available Upon Request | | | | |
| 6132769 | VINCENT CATHERINE A ETAL | Confidential - Available Upon Request | | | | |
| 6132768 | VINCENT CATHERINE A ETAL | Confidential - Available Upon Request | | | | |
| 6132772 | VINCENT CATHERINE A ETAL | Confidential - Available Upon Request | | | | |
| 4931689 | VINCENT ELECTRIC INC | DBA VINCENT ELECTRIC MOTOR COMPANY, 8383 BALDWIN ST | OAKLAND | CA | 94621 | |
| 5886141 | Vincent Galati | Confidential - Available Upon Request | | | | |
| 5975073 | Vincent Hutton | Confidential - Available Upon Request | | | | |
| 5886280 | Vincent III, Adolph L | Confidential - Available Upon Request | | | | |
| 6010004 | Vincent J Cozzolino | Confidential - Available Upon Request | | | | |
| 6010046 | VINCENT J COZZOLINO | Confidential - Available Upon Request | | | | |
| 6010005 | Vincent James Cozzolino | Confidential - Available Upon Request | | | | |
| 6010047 | VINCENT JAMES COZZOLINO | Confidential - Available Upon Request | | | | |
| 6126351 | Vincent John Cozzolino | Confidential - Available Upon Request | | | | |
| 6129945 | VINCENT JOHN M & GAIL A TR | Confidential - Available Upon Request | | | | |
| 4984955 | Vincent Jr., Adolph | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3516 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6092459 | Vincent Jr., John C. | Confidential - Available Upon Request | | | | |
| 4974748 | Vincent Jr., John C. | Vincent, Holly (spouse), P.O. Box 628 | Exeter | CA | 93221 | |
| 6134826 | VINCENT LARRY | Confidential - Available Upon Request | | | | |
| 5877183 | Vincent Leung | Confidential - Available Upon Request | | | | |
| 6131702 | VINCENT LYNNE CARMEN TRUSTEE | Confidential - Available Upon Request | | | | |
| 5936706 | Vincent Ramirez | Confidential - Available Upon Request | | | | |
| 5936715 | Vincent Zuccolillo | Confidential - Available Upon Request | | | | |
| 5936713 | Vincent Zuccolillo | Confidential - Available Upon Request | | | | |
| 5889313 | Vincent, Bryan | Confidential - Available Upon Request | | | | |
| 4919398 | VINCENT, DANIEL E | NIPOMO CHIRO OFFICE, 620 W TEFFT ST | NIPOMO | CA | 93444 | |
| 4974930 | VINCENT, Darrell E, & Dene | The Darrell E. Vincent & Dene Vincent Living Trust, 4758 W. Alluvial Avenue | Fresno | CA | 93722 | |
| 6079059 | Vincent, Darrell E, & Dene, Trustees | The Darrell E. Vincent & Dene Vincent Living Trust, 4758 W. Alluvial Avenue | Fresno | CA | 93722 | |
| 7226309 | Vincent, Elizabeth Margaret | Confidential - Available Upon Request | | | | |
| 7226309 | Vincent, Elizabeth Margaret | Confidential - Available Upon Request | | | | |
| 7297453 | Vincent, Greg | Confidential - Available Upon Request | | | | |
| 7169785 | VINCENT, GREG | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 5886823 | Vincent, Jack Daniel | Confidential - Available Upon Request | | | | |
| 6178239 | Vincent, John | Confidential - Available Upon Request | | | | |
| 4978610 | Vincent, John | Confidential - Available Upon Request | | | | |
| 4985190 | Vincent, Kathleen | Confidential - Available Upon Request | | | | |
| 4977593 | Vincent, Lyle | Confidential - Available Upon Request | | | | |
| 6001572 | Vincent, Randy | Confidential - Available Upon Request | | | | |
| 5006409 | Vincent, Richard and Teresa | 124 KOKANEE LANE, 124 KOKANEE LANE | Chester | CA | 96020 | |
| 6177915 | Vincent, Wanda | Confidential - Available Upon Request | | | | |
| 6177915 | Vincent, Wanda | Confidential - Available Upon Request | | | | |
| 4978769 | Vincent, William | Confidential - Available Upon Request | | | | |
| 4993827 | Vincenty, Sue | Confidential - Available Upon Request | | | | |
| 4992455 | Vinciguerra, Virginia | Confidential - Available Upon Request | | | | |
| 4931693 | VINCLER COMMUNICATIONS INC | PO Box 3479 | REDWOOD CITY | CA | 94064 | |
| 7222614 | Vincze, Todd | Confidential - Available Upon Request | | | | |
| 7335086 | Vincze, Todd A | Confidential - Available Upon Request | | | | |
| 4996800 | Vindasius, Julia | Confidential - Available Upon Request | | | | |
| 5979543 | Vine and Barrel, LLC-jenkins, jason | 113 Petaluma Blvd North | petaluma | CA | 94952 | |
| 4931694 | VINE CREEK INDUSTRIAL PARK LLC | 807 JOSEPHINE LANE | HEALDSBURG | CA | 95448 | |
| 6112704 | VINE HILL HARDWARE INC - 4451 CLAYTON RD | 10 HARRIS COURT, BUILDING C, SUITE 2 | Monterey | CA | 93940 | |
| 7461774 | Vine to Wine, a General Partnership | c/o Andrews & Thornton, AAL, ALC, Sean T. Higgins, 4701 Von Karman Ave., Suite 300 | Newport Beach | CA | 92660 | |
| 6000686 | Vine, Robert Gene | Confidential - Available Upon Request | | | | |
| 6143856 | VINEBURG LLC | Confidential - Available Upon Request | | | | |
| 5993821 | Vinecour, Edward/Diane | Confidential - Available Upon Request | | | | |
| 5909405 | Vinepals, Inc. | Victor Jacobellis, Stephanie Poli, Merlin Law Group, P.A., 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5905986 | Vinepals, Inc. | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick, Levin Simes LLP, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7163303 | VINEPALS, INC. | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7163303 | VINEPALS, INC. | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 5839339 | Viner, Esfir | Confidential - Available Upon Request | | | | |
| 5897551 | Vines, Jeffrey Steven | Confidential - Available Upon Request | | | | |
| 6130215 | VINEY KENNETH R | Confidential - Available Upon Request | | | | |
| 6117632 | VINEYARD 29, LLC | 2929 Highway 29 | St. Helena | CA | 94024 | |
| 6166065 | Vineyard Bethel, LLC | 125 S Bowling Green Way | Los Angeles | CA | 90049-4101 | |
| 6002543 | VINEYARD GROWERS, Kelham | PO BOX 2707, Attn. Suzanna Kelham | YOUNTVILLE | CA | 94599 | |
| 4939972 | VINEYARD GROWERS, Kelham | PO BOX 2707 | YOUNTVILLE | CA | 94599 | |
| 5877184 | Vineyard Knolls LLC | Confidential - Available Upon Request | | | | |
| 5877185 | Vineyard Self Storage -SPE | Confidential - Available Upon Request | | | | |
| 6014402 | VINEYARD VALLEY | 290 POPE STREET | SAINT HELENA | CA | 94574 | |
| 5877186 | VINEYARD VIEW LOTS, LLC | Confidential - Available Upon Request | | | | |
| 4995624 | Vineyard, Betty | Confidential - Available Upon Request | | | | |
| 4980476 | Vineyard, Nancy | Confidential - Available Upon Request | | | | |
| 7269332 | Vineyard, Nancy | Confidential - Available Upon Request | | | | |
| 5979544 | Vineyard, Pamela | Confidential - Available Upon Request | | | | |
| 6006734 | Vineyards, Barlow | 4411 SILVERADO TRL, Attn Warren Smith | CALISTOGA | CA | 94515 | |
| 5890552 | Vinicky, Matthew Haydn | Confidential - Available Upon Request | | | | |
| 7281084 | Vining, Eric  A | Confidential - Available Upon Request | | | | |
| 5877190 | VINO FARMS | Confidential - Available Upon Request | | | | |
| 5877187 | VINO FARMS | Confidential - Available Upon Request | | | | |
| 5877191 | Vino Farms LLC. | Confidential - Available Upon Request | | | | |
| 5877192 | Vino Farms, Inc | Confidential - Available Upon Request | | | | |
| 5877193 | Vino Farms, LLC | Confidential - Available Upon Request | | | | |
| 6005948 | Vino Vista LLC-Erskine, Gwendolyn | PO Box 510 | Paso Robles | CA | 93447 | |
| 5877195 | Vino Vista, LLC | Confidential - Available Upon Request | | | | |
| 6174122 | VinProp LLC | 2530 Sacramento St | San Francisco | CA | 94115 | |
| 6132658 | VINSON DEBBY | Confidential - Available Upon Request | | | | |
| 6132669 | VINSON DEBBY SUE | Confidential - Available Upon Request | | | | |
| 7306492 | Vinson, April P | Confidential - Available Upon Request | | | | |
| 6123792 | Vinson, Barbara | Confidential - Available Upon Request | | | | |
| 4949895 | Vinson, Barbara | Barbara Vinson; Lloyd Vinson, PO Box 2552 | Barstow | CA | 92312 | |
| 6123791 | Vinson, Barbara | Confidential - Available Upon Request | | | | |
| 5014126 | Vinson, Barbara A. | Confidential - Available Upon Request | | | | |
| 5014126 | Vinson, Barbara A. | Confidential - Available Upon Request | | | | |
| 5877196 | Vintage Crossing, LLC | Confidential - Available Upon Request | | | | |
| 5877197 | VINTAGE OAKS ON THE TOWN GREEN, LLC | Confidential - Available Upon Request | | | | |
| 6117633 | VINTAGE PRODUCTION CALIFORNIA LLC | NE NE 23-28-27 | Bakersfield | CA | 93308 | |
| 6133258 | VINTAGE VINEYARDS OF NAPA | Confidential - Available Upon Request | | | | |
| 5877198 | Vintage Wine Estates | Confidential - Available Upon Request | | | | |
| 7228480 | Vintage Wine Estates | Pat Roney, 205 Concourse Blvd | Santa Rosa | CA | 95403 | |
| 7278578 | Vintner Solar LLC | Confidential - Available Upon Request | | | | |
| 4931695 | Vintner Solar LLC | c/o Rabobank, Attn: Deposits, 3815 E. Thousand Oaks Blvd, Suite A | Westlake Village | CA | 91362 | |
| 5862185 | Vintner Solar LLC | c/o Rabobank , Attn: Deposits, 3815 E. Thousand Oaks Blvd, Suite A | Westlake Vllage | CA | 91362 | |
| 4931695 | Vintner Solar LLC | Michael Melone, General Counsel & Vice President, Vintner Solar LLC, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 6012609 | VINTNER SOLAR LLC | 14 WALL ST 20TH FLOOR | NEW YORK | NY | 10005 | |
| 7278578 | Vintner Solar LLC | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3517 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5862185 | Vintner Solar LLC | c/o Allco Renewable Energy, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 4931695 | Vintner Solar LLC | c/o Allco Renewable Energy Limited, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 5807707 | VINTNER SOLAR PROJECT | Attn: Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 5803770 | VINTNER SOLAR PROJECT | C/O ALLCO RENEWABLE, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 6118765 | Vintner Solar, LLC | Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 4932931 | Vintner Solar, LLC | 222 South 9th Street Suite 1600 | Minneapolis | MN | 55402 | |
| 5877199 | Vintner Square Investors, LLC | Confidential - Available Upon Request | | | | |
| 7482962 | Vintners Choice Cellars, LLC / Wayne O'Connell | 4110 Dry Creek Road | Napa | CA | 94558 | |
| 6004723 | Vintners Inn-Sanfillippo, Tom | 4350 BARNES ROAD | SANTA ROSA | CA | 95403 | |
| 6132236 | VINYARD RENEE TTEE | Confidential - Available Upon Request | | | | |
| 5892381 | Vinyard, Thomas Eugene | Confidential - Available Upon Request | | | | |
| 6112707 | VINZA CORPORATION - SAN CARLOS & 7TH NE | 1025 Water St, Suite A | Santa Cruz | CA | 95062 | |
| 5998087 | Viola, Jeannine | Confidential - Available Upon Request | | | | |
| 5975095 | Violet Ahad | Confidential - Available Upon Request | | | | |
| 5907066 | Violet Arbogast | Confidential - Available Upon Request | | | | |
| 5902357 | Violet Mae McInnis | Confidential - Available Upon Request | | | | |
| 6014403 | VIOLET PRESCOD | Confidential - Available Upon Request | | | | |
| 5936729 | Violet Rose | Confidential - Available Upon Request | | | | |
| 5936728 | Violet Rose | Confidential - Available Upon Request | | | | |
| 5936730 | Violet Rose | Confidential - Available Upon Request | | | | |
| 5877200 | Violet, Kao | Confidential - Available Upon Request | | | | |
| 5877202 | Violich Farms | Confidential - Available Upon Request | | | | |
| 5877201 | Violich Farms | Confidential - Available Upon Request | | | | |
| 5864529 | VIOLICH FARMS INC, A CA Corporation | Confidential - Available Upon Request | | | | |
| 5864990 | VIOLICH FARMS, INC. | Confidential - Available Upon Request | | | | |
| 7305778 | Viollar, Victor H. | Confidential - Available Upon Request | | | | |
| 7305778 | Viollar, Victor H. | Confidential - Available Upon Request | | | | |
| 6009277 | VION, SCOTT | Confidential - Available Upon Request | | | | |
| 5881550 | Viorge-Koide, Matthew Jordan | Confidential - Available Upon Request | | | | |
| 7219361 | Viorica M. Diepenbrock, Diepenbrock M and V 2003 Living Trust | Confidential - Available Upon Request | | | | |
| 5877203 | Viotti | Confidential - Available Upon Request | | | | |
| 5877204 | Viotti, Ray | Confidential - Available Upon Request | | | | |
| 6005370 | vip grooming sf-woo, lancy | 4299 24th street | san francisco | CA | 94114 | |
| 5999442 | VIP SMOG-HOSSEINI, JACKS | 2049 CONTRA COSTA BLVD | PLESANT HILL | CA | 94523 | |
| 4931697 | VIP SURGICARE | 15047 LOS GATOS BLVD STE 150 | LOS GATOS | CA | 95032 | |
| 6112708 | vipavee sirivatanaaksorn | 225 union ave | Campbell | CA | 95008 | |
| 4939997 | VIPKID independent contractor-Bryant, Samantha | 2112 Dell Oak Ln | Bakersfield | CA | 93311 | |
| 5912107 | Vipul Sheth | Confidential - Available Upon Request | | | | |
| 5911238 | Vipul Sheth | Confidential - Available Upon Request | | | | |
| 5912704 | Vipul Sheth | Confidential - Available Upon Request | | | | |
| 6002007 | Viramontes, Veronica | Confidential - Available Upon Request | | | | |
| 7306276 | Virani, Amin | Confidential - Available Upon Request | | | | |
| 5896376 | Virani, Amin R | Confidential - Available Upon Request | | | | |
| 5899098 | Virani, Nadim Karkar | Confidential - Available Upon Request | | | | |
| 6144547 | VIRATOS BRIGIDA | Confidential - Available Upon Request | | | | |
| 5979545 | Viratos, Amanda | Confidential - Available Upon Request | | | | |
| 5888821 | Viray, Angelito Ocampo | Confidential - Available Upon Request | | | | |
| 5891798 | Viray, Arthur M | Confidential - Available Upon Request | | | | |
| 4992315 | Viray, Jose | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3518 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3519 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4987380 | Viray, Leticia | Confidential - Available Upon Request | | | | |
| 4981598 | Viray, Primitiva | Confidential - Available Upon Request | | | | |
| 4982962 | Virdee, Avtar | Confidential - Available Upon Request | | | | |
| 5885716 | Virden V, Thomas | Confidential - Available Upon Request | | | | |
| 4975423 | Virden, Charles | 1202 PENINSULA DR, 1710 Santa Lucia Dr | SanJose | CA | 95125 | |
| 6093721 | Virden, Charles | Confidential - Available Upon Request | | | | |
| 4994822 | Virden, Sandra | Confidential - Available Upon Request | | | | |
| 5879147 | Virden, Sandra Lea | Confidential - Available Upon Request | | | | |
| 6112709 | Virden, Sandra Lea | Confidential - Available Upon Request | | | | |
| 5999121 | VIRGEN, RUBEN | Confidential - Available Upon Request | | | | |
| 5910807 | Virgil Nunnemaker | Confidential - Available Upon Request | | | | |
| 5949584 | Virgil Weare | Confidential - Available Upon Request | | | | |
| 6007273 | Virgil, Danielle | Confidential - Available Upon Request | | | | |
| 6014404 | VIRGILIO TRUJILLO & ATTY ANGUIANO | 627 13TH ST, SUITE C | MODESTO | CA | 95354 | |
| 5877205 | Virgilio, Alex & Susan | Confidential - Available Upon Request | | | | |
| 4931698 | VIRGIN PULSE INC | 492 OLD CONNECTICUT PATH STE 6 | FRAMINGHAM | MA | 01701 | |
| 5877206 | Virginia Boyce | Confidential - Available Upon Request | | | | |
| 5975104 | Virginia Bruns | Confidential - Available Upon Request | | | | |
| 5903014 | Virginia Bushon | Confidential - Available Upon Request | | | | |
| 4931700 | VIRGINIA DEPT OF TAXATION | #001837409 9, PO Box 27264 | RICHMOND | VA | 11111 | |
| 6014566 | VIRGINIA DEPT OF TAXATION | PO BOX 1115 | RICHMOND | VA | 23218-1115 | |
| 4931702 | VIRGINIA ELECTRIC AND POWER COMPANY | DBA DOMINION VIRGINIA POWER, PO Box 27503 | RICHMOND | VA | 23261 | |
| 5936737 | Virginia Gibbons | Confidential - Available Upon Request | | | | |
| 5975112 | Virginia Goetz | Confidential - Available Upon Request | | | | |
| 5975113 | Virginia Goetz | Confidential - Available Upon Request | | | | |
| 5907402 | Virginia Hamilton | Confidential - Available Upon Request | | | | |
| 5948466 | Virginia King | Confidential - Available Upon Request | | | | |
| 5936746 | Virginia Lee O'Hare | Confidential - Available Upon Request | | | | |
| 5975123 | Virginia M Lopez | Confidential - Available Upon Request | | | | |
| 5975124 | Virginia M Lopez | Confidential - Available Upon Request | | | | |
| 6012566 | VIRGINIA MASON INSTITUTE | 1100 NINTH AVE | SEATTLE | WA | 98101 | |
| 5902652 | Virginia Poblitz | Confidential - Available Upon Request | | | | |
| 7339606 | Virginia R Cannon | 1166 Pedroncelli Dr | Windsor | CA | 95492 | |
| 7325491 | Virginia S. Pressler | 17 Creekview Court | Santa Rosa | CA | 95409 | |
| 6012576 | VIRGINIA SCHENK | Confidential - Available Upon Request | | | | |
| 6112711 | Virginia Schenk dba C&S Industrial Coatings | 983 South 4th Street, Unit A | Grover Beach | CA | 93433 | |
| 6112714 | VIRGINIA SCHENK, C & S INDUSTRIAL COATINGS | 983 SOUTH 4TH ST UNIT A | GROVER BEACH | CA | 93433 | |
| 4931706 | VIRGINIA SEALING PRODUCTS INC | DBA VSP TECHNOLOGIES, 8140 QUALITY DR | PRINCE GEORGE | VA | 23875 | |
| 6112716 | Viridian Energy PA LLC | 535 Connecticut Ave., 6th Floor | Norwalk | CT | 06854 | |
| 5893109 | Virrueta Jr., Anthony Ray | Confidential - Available Upon Request | | | | |
| 6112726 | VIRTUAL HOLD TECHNOLOGY LLC | 137 Heritage Woods Drive | Akron | OH | 44321 | |
| 4931707 | VIRTUAL HOLD TECHNOLOGY LLC | 3875 EMBASSY PKWY STE 350 | AKRON | OH | 44333 | |
| 4931708 | VIRTUAL MEDIA INTEGRATION LTD | 5001 COMMERCE PARK CIRCLE | PENSACOLA | FL | 32505 | |
| 6145173 | VIRTUE STEPHEN A & SABATINE ALICIA K | Confidential - Available Upon Request | | | | |
| 7480319 | Virtue, Stephen Andrew | Confidential - Available Upon Request | | | | |
| 4976644 | Virzi, Stella | Confidential - Available Upon Request | | | | |
| 7290075 | Vis, Nancy | Confidential - Available Upon Request | | | | |
| 5883736 | Visacki, Jaime Michelle | Confidential - Available Upon Request | | | | |
| 4933247 | VISAGE ENERGY | 6345 Green Valley Circle #216 | Culver City | CA | 90230 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3519 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4933176 | VISAGE ENERGY CORP | 6345 Green Valley Circle #216 | Culver City | CA | 90230 | |
| 4985541 | Visak, Claude | Confidential - Available Upon Request | | | | |
| 6057501 | VISALIA ELECTRIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 | |
| 5879897 | Viscarra, Jesus | Confidential - Available Upon Request | | | | |
| 6130552 | VISCIA STEVE A & KELLEY S TR | Confidential - Available Upon Request | | | | |
| 6133821 | VISCONTI ROBERT H AND NADINE L | Confidential - Available Upon Request | | | | |
| 6003981 | Visconti, michael | Confidential - Available Upon Request | | | | |
| 5975136 | Vishal Mahindru | Confidential - Available Upon Request | | | | |
| 4931709 | VISHAY MEASUREMENTS GROUP INC | 951 WENDELL BLVD | WENDELL | NC | 27591 | |
| 5882266 | Visinoni, Jamie Nichole | Confidential - Available Upon Request | | | | |
| 5893110 | Visinoni, Jayson Kendrick | Confidential - Available Upon Request | | | | |
| 7481885 | Visinoni, Lorrie | Confidential - Available Upon Request | | | | |
| 4931710 | VISION CARE CENTER | 7075 N SHARON | FRESNO | CA | 93720 | |
| 4931711 | VISION CRITICAL COMMUNICATIONS INC | 436 LAFAYETTE ST 6TH FLOOR | NEW YORK | NY | 10003 | |
| 5997689 | Vision Properties and Investments LLC, Marcelino Garza | 7816 Isaak Lane | Bakesfield | CA | 93314 | |
| 4931712 | VISION QUEST INDUSTRIES | DBA VQ ORTHO CARE, 18011 MITCHELL SO #A | IRVINE | CA | 92614 | |
| 6012309 | VISION RESEARCH INC | 100 DEY RD | WAYNE | NJ | 07470 | |
| 6057502 | VISION SERVICE PLAN | 3333 Quality Dr. | Rancho Cordova | CA | 95670 | |
| 6011246 | VISION SERVICE PLAN | P.O. BOX 45210 | SAN FRANCISCO | CA | 94145-5210 | |
| 4931714 | VISION UPRIGHT MRI LLC | 828 S BASCOM AVE STE 110 | SAN JOSE | CA | 95128-2652 | |
| 4931715 | VISION Y COMPROMISO | 15808 HESPERIAN BLVD STE 708 | SAN LORENZO | CA | 94580 | |
| 5877207 | VISIONARY HOME BUILDERS OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | |
| 4931716 | VISIONARY INTEGRATION PROFESSIONALS | 80 IRON POINT CIRCLE STE 100 | FOLSOM | CA | 95630 | |
| 4931717 | VISIONARY SOLUTIONS LLC | 2553 QUALITY LANE | KNOXVILLE | TN | 37931 | |
| 4931718 | VISIONS MANAGEMENT INTERNATIONAL CO | 22 MARINA BLVD | SAN RAFAEL | CA | 94901 | |
| 6109918 | Visit Oakland | Attn: Ben Taylor, 481 Water St | Oakland | CA | 94607 | |
| 4985272 | Visitacion, Alfredo | Confidential - Available Upon Request | | | | |
| 5877208 | VISMAN, JERRY | Confidential - Available Upon Request | | | | |
| 5879012 | Visram, Kassim | Confidential - Available Upon Request | | | | |
| 6140097 | VISSCHER TYRONE MARTIN & COLGATE LAURA ANN | Confidential - Available Upon Request | | | | |
| 6000112 | Visser Farms-Visser, Ronald | 27137 Hwy 46 | Wasco | CA | 93280 | |
| 4990426 | Visser, Betty | Confidential - Available Upon Request | | | | |
| 7217269 | VISSER, BRIAR | Confidential - Available Upon Request | | | | |
| 4931719 | VISTA COMPLETE CARE INC | 13555 BOWMAN RD | AUBURN | CA | 95603 | |
| 4931720 | VISTA COMPLETE CARE INC | PO Box 143000 | BELFAST | ME | 64915-4033 | |
| 6118822 | Vista Corporation | Mike Karl, Vista Corporation, P.O. Box 382 | Saint Helena | CA | 94574 | |
| 5803772 | VISTA CORPORATION | CLOVER FLAT LFG, PO BOX 382 | SAINT HELENA | CA | 94574 | |
| 5805794 | Vista Corporation | Gregory John Stangl, PO Box 30032 | Walnut Creek | CA | 94598 | |
| 5805794 | Vista Corporation | Mike Karl, 1285 Whitehall Lane | St. Helena | CA | 94574 | |
| 6012236 | VISTA CORPORATION | P.O. BOX 382 | SAINT HELANA | CA | 94574 | |
| 4932932 | Vista Corporation | P.O. Box 382 | Saint Helena | CA | 94574 | |
| 6057503 | Vista Corporation | Vista Corporation, P.O. Box 382 | Saint Helena | CA | 94574 | |
| 6014508 | VISTA ENERGY MARKETING LP | 3200 SOUTHWEST FWY STE 2240 | HOUSTON | TX | 77027 | |
| 6112734 | Vista Energy Marketing LP | 4306 Yoakum Street, Suite 600 | Houston | TX | 77006 | |
| 6010320 | Vista Energy Marketing, LP | 4306 Yoakum Blvd, Suite 600 | Houston | TX | 77006 | |
| 4931723 | VISTA IMAGING SERVICES INC | 3941 PARK DR STE 20 463 | EL DORADO HILLS | CA | 95762 | |
| 4931724 | VISTA PISTACHIO PARTNERS | PO Box 477 | COPPEROPOLIS | CA | 95228 | |
| 6001678 | Vista, Lloyd | Confidential - Available Upon Request | | | | |
| 4931725 | VISUAL COMMUNICATIONS COMPANY LLC | 12780 DANIELSON CT STE A | POWAY | CA | 92064 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7165446 | VISUAL IMPACT PAINTING | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4931726 | VISUAL PURPLE LLC | 237 N 1ST ST | EAGLE | ID | 83616-5085 | |
| 7074096 | VISUAL SOUND INC. | 485 PARK WAY | BROOMALL | PA | 19008 | |
| 4985158 | Viswanath, Bala P | Confidential - Available Upon Request | | | | |
| 4990354 | Viswanath, Parvathy | Confidential - Available Upon Request | | | | |
| 7331495 | Viswanathan, Usha | Confidential - Available Upon Request | | | | |
| 7331495 | Viswanathan, Usha | Confidential - Available Upon Request | | | | |
| 5910888 | Vita Alexio | Confidential - Available Upon Request | | | | |
| 6168524 | VITA, STEVE W | Confidential - Available Upon Request | | | | |
| 5877209 | VITAL BUILDING | Confidential - Available Upon Request | | | | |
| 4931728 | VITAL IMAGING MEDICAL | GROUP INC, PO Box 6229 | NORCO | CA | 92860 | |
| 5998726 | VITAL VITTLES BAKERY, INC-TRAN, BINH | 2810 SAN PABLO AVE | BERKELEY | CA | 94702 | |
| 5891344 | Vitale, Antonio Vincent | Confidential - Available Upon Request | | | | |
| 4983797 | Vitale, Dorothy | Confidential - Available Upon Request | | | | |
| 5880996 | Vitale, Nicole B | Confidential - Available Upon Request | | | | |
| 6140138 | VITALI RICHARD W & VITALI MINNA K | Confidential - Available Upon Request | | | | |
| 7324799 | Vitali, Richard William | 5035 Charmian Drive | Santa Rosa | CA | 95409 | |
| 4931729 | VITALYST LLC | ONE BALA PLAZA STE 434 | BALA CYNWYD | PA | 19004 | |
| 4990872 | Vitan, James | Confidential - Available Upon Request | | | | |
| 6117635 | VITA-PAKT CITRUS PRODUCTS INCORPORATED | 8898 E Central | Sanger | CA | 93657 | |
| 6141717 | VITER MARK R | Confidential - Available Upon Request | | | | |
| 6163496 | VITER, CORRINE H | Confidential - Available Upon Request | | | | |
| 7195279 | VITER, MARK ROBERT | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 5891833 | Vitigo, Lonnie Mario | Confidential - Available Upon Request | | | | |
| 6112742 | Vitol Inc. | 1100 LOUISIANA ST STE 5500 | HOUSTON | TX | 77002 | |
| 5887378 | Vitorelo, Anthony D | Confidential - Available Upon Request | | | | |
| 4980030 | Vitorelo, David | Confidential - Available Upon Request | | | | |
| 5886236 | Vitorelo, Joseph Anthony | Confidential - Available Upon Request | | | | |
| 4982567 | Vitorelo, Mary | Confidential - Available Upon Request | | | | |
| 4931731 | VITREO RETINAL MEDICAL GROUP | DBA RETINAL CONSULTANTS MEDICAL, 3939 J STREET #104 | SACRAMENTO | CA | 95819 | |
| 6117636 | VITRO FLAT GLASS LLC | 3333 S Peach Ave | Fresno | CA | 93725 | |
| 5897155 | Vitug, Cecilia | Confidential - Available Upon Request | | | | |
| 5896025 | Vitug, Rex | Confidential - Available Upon Request | | | | |
| 6001652 | Vitus, Michelle | Confidential - Available Upon Request | | | | |
| 5877210 | VIVAN, DARIO | Confidential - Available Upon Request | | | | |
| 6156163 | Vivar, Casiano | Confidential - Available Upon Request | | | | |
| 5893470 | Viveros Jr., Hector Alexander | Confidential - Available Upon Request | | | | |
| 6178854 | Viveros, Maria Alicia | Confidential - Available Upon Request | | | | |
| 5879625 | Viveros, Mike A | Confidential - Available Upon Request | | | | |
| 5877211 | VIVEROS, OMER | Confidential - Available Upon Request | | | | |
| 7327618 | Vivian Acosta | Confidential - Available Upon Request | | | | |
| 6004057 | VIVIAN VAN VO, D.D.S., A PROFESSIONAL CORPORATION-Vo, Vivian | 816 W YOSEMITE AVE | MADERA | CA | 93637 | |
| 5936768 | Vivian Warren | Confidential - Available Upon Request | | | | |
| 5949991 | Vivien Nielson | Confidential - Available Upon Request | | | | |
| 5948969 | Vivien Nielson | Confidential - Available Upon Request | | | | |
| 5950633 | Vivien Nielson | Confidential - Available Upon Request | | | | |
| 4976235 | Vivoli, Daniel | 0363 LAKE ALMANOR WEST DR, 5539 Morningside Drive | SanJose | CA | 95138 | |
| 6074232 | Vivoli, Daniel | Confidential - Available Upon Request | | | | |
| 4975681 | Vixie, Curtis | 0723 LASSEN VIEW DR, 697-580 Gold Run Road | Susanville | CA | 96130 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3521 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6080630 | Vixie, Curtis | Confidential - Available Upon Request | | | | |
| 6173478 | Vizcarra, Eusebio | Confidential - Available Upon Request | | | | |
| 5890565 | Vizcarra, Joel | Confidential - Available Upon Request | | | | |
| 6160519 | Vizcarra, Mariana | Confidential - Available Upon Request | | | | |
| 5883935 | Vizuet, Belinda | Confidential - Available Upon Request | | | | |
| 5911894 | Vladimir Canovas | Confidential - Available Upon Request | | | | |
| 5911018 | Vladimir Canovas | Confidential - Available Upon Request | | | | |
| 5912482 | Vladimir Canovas | Confidential - Available Upon Request | | | | |
| 4975389 | Vlahos | 1225 LASSEN VIEW DR, 501 Peninsula Dr. | Westwood | CA | 96137 | |
| 6112745 | Vlaming & Associates | 447 Georgia Street | Vallejo | CA | 94590 | |
| 4931733 | VLAMING & ASSOCIATES | A PROFESSIONAL CORPORATION, 447 GEORGIA ST | VALLEJO | CA | 94590 | |
| 6006040 | Vlantis, George | Confidential - Available Upon Request | | | | |
| 5901354 | Vlaovich Jr., Roy | Confidential - Available Upon Request | | | | |
| 5895682 | Vlassis, George John | Confidential - Available Upon Request | | | | |
| 6112746 | Vlassis, George John | Confidential - Available Upon Request | | | | |
| 4921620 | VLAZAKIS, GEORGE M | 225 BRUSH ST | OAKLAND | CA | 94607 | |
| 6143340 | VLECK NANCY JOANN | Confidential - Available Upon Request | | | | |
| 5890334 | Vleming, Aaron E | Confidential - Available Upon Request | | | | |
| 6130234 | VLESSIS ANGELO A TR | Confidential - Available Upon Request | | | | |
| 6135056 | VLIET MARJORIE M TRUSTEE | Confidential - Available Upon Request | | | | |
| 6135055 | VLIET MARJORIE M TRUSTEE | Confidential - Available Upon Request | | | | |
| 6184234 | Vliet, Elizabeth Van | Confidential - Available Upon Request | | | | |
| 6112751 | Vlocity, Inc. | 50 Fremont Street, Suite 2250 | San Francisco | CA | 94105 | |
| 5877212 | VMA INVESTMENT MANAGEMENT | Confidential - Available Upon Request | | | | |
| 5877213 | VMA INVESTMENT MANAGEMENT LLC | Confidential - Available Upon Request | | | | |
| 4931735 | VO ENGINEERING INC | 13230 EVENING CREEK DR S STE 2 | SAN DIEGO | CA | 92128 | |
| 6160860 | Vo, Anh | Confidential - Available Upon Request | | | | |
| 5900582 | Vo, Chau | Confidential - Available Upon Request | | | | |
| 4914780 | Vo, Do Quang Thanh | Confidential - Available Upon Request | | | | |
| 5900175 | Vo, Eric | Confidential - Available Upon Request | | | | |
| 6161372 | Vo, Hoa Van | Confidential - Available Upon Request | | | | |
| 5995522 | Vo, Mai | Confidential - Available Upon Request | | | | |
| 5878496 | Vo, Michael Minh | Confidential - Available Upon Request | | | | |
| 5878406 | Vo, Paul T. | Confidential - Available Upon Request | | | | |
| 5877214 | vo, son | Confidential - Available Upon Request | | | | |
| 5894327 | Voboril, Patti M | Confidential - Available Upon Request | | | | |
| 6121089 | Voboril, Patti M | Confidential - Available Upon Request | | | | |
| 6112752 | Voboril, Patti M | Confidential - Available Upon Request | | | | |
| 5878591 | Vocal, Raymund | Confidential - Available Upon Request | | | | |
| 4931736 | VOCATIONAL DESIGNS INC | 5607 AVENIDA DE LOS ROBLES | VISALIA | CA | 93291 | |
| 4988983 | Vocke, John | Confidential - Available Upon Request | | | | |
| 7155112 | Vodonick, John | Confidential - Available Upon Request | | | | |
| 5889052 | Voegtli, John | Confidential - Available Upon Request | | | | |
| 5877215 | VOELKER, CHRIS | Confidential - Available Upon Request | | | | |
| 5901356 | Voellmann, Kimberly | Confidential - Available Upon Request | | | | |
| 6000244 | Voelz, Joel | Confidential - Available Upon Request | | | | |
| 6145067 | VOET ROBIN G TR & ELLEN CAROL TR | Confidential - Available Upon Request | | | | |
| 6147233 | Vogan, Michael C | Confidential - Available Upon Request | | | | |
| 6164330 | Vogan, Michael C | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3523 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4931737 | VOGEL LAND & CATTLE CO | 300 PASEO TESORO | WALNUT | CA | 91789 | |
| 6140238 | VOGEL RICHARD K & MARTHA J TR | Confidential - Available Upon Request | | | | |
| 4944666 | Vogel, Bessie | 5562 Bucks Bar Cir | Placerville | CA | 95667 | |
| 6005777 | Vogel, Bessie | Confidential - Available Upon Request | | | | |
| 5991216 | Vogel, Bessie | Confidential - Available Upon Request | | | | |
| 7335514 | Vogel, David | Confidential - Available Upon Request | | | | |
| 5880209 | Vogel, David W | Confidential - Available Upon Request | | | | |
| 5880209 | Vogel, David W | Confidential - Available Upon Request | | | | |
| 4921224 | VOGEL, FRED AND JILL | PO Box 666 | PATTERSON | CA | 95363 | |
| 4992666 | Vogel, Gregory | Confidential - Available Upon Request | | | | |
| 5886855 | Vogel, Jay Alan | Confidential - Available Upon Request | | | | |
| 7179541 | Vogel, Josh | Confidential - Available Upon Request | | | | |
| 5889399 | Vogel, Nicholas Ian | Confidential - Available Upon Request | | | | |
| 7163532 | VOGEL, RICHARD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6013320 | VOGEL, ROBERT K | Confidential - Available Upon Request | | | | |
| 4930847 | VOGEL, TIMOTHY | 2103 PEACHLAND AVE | SEBASTOPOL | CA | 95472 | |
| 7240151 | Vogelaar, Carl B | Confidential - Available Upon Request | | | | |
| 6155349 | VOGELE, ERIKA | Confidential - Available Upon Request | | | | |
| 6131287 | VOGELEY PATRICK S & THU M TRUSTEES | Confidential - Available Upon Request | | | | |
| 5879912 | Vogelsang, Eric | Confidential - Available Upon Request | | | | |
| 4997706 | Vogelsang, Marlene | Confidential - Available Upon Request | | | | |
| 7157807 | Vogen Irrevocable Trust Dated 10/22/2013 | Confidential - Available Upon Request | | | | |
| 6129253 | Vogenthaler, Robert | Confidential - Available Upon Request | | | | |
| 5940166 | Vogenthaler, Robert | Confidential - Available Upon Request | | | | |
| 4931739 | VOGT POWER INTERNATIONAL | 13551 Triton Park Blvd Ste 2000 | Louisville | KY | 40223 | |
| 6013017 | VOGT POWER INTERNATIONAL | 4000 DUPONT CIRCLE | LOUISVILLE | KY | 40207 | |
| 4991628 | Vogt, Bonnie | Confidential - Available Upon Request | | | | |
| 5997751 | Vogt, Daniel | Confidential - Available Upon Request | | | | |
| 6007092 | Vogt, George | Confidential - Available Upon Request | | | | |
| 6112753 | Vogt, Harland | Confidential - Available Upon Request | | | | |
| 5881570 | Vogt, Robert A | Confidential - Available Upon Request | | | | |
| 6004318 | Vogt's Holstein Dairies-Vogt, Johnny | 7831 Capay Ave. | Orland | CA | 95963 | |
| 6112754 | Vohra, Vinay | Confidential - Available Upon Request | | | | |
| 5994528 | Vohra, Virram | Confidential - Available Upon Request | | | | |
| 5892103 | Vohs, James William | Confidential - Available Upon Request | | | | |
| 4983551 | Vohwinkle, John | Confidential - Available Upon Request | | | | |
| 5998805 | Voichescu, Kimberly | Confidential - Available Upon Request | | | | |
| 6146506 | VOIGT CHE-RAM SOUZA | Confidential - Available Upon Request | | | | |
| 6169192 | VOIGTRITTER, MAX & BRENDA | Confidential - Available Upon Request | | | | |
| 6010614 | VOITH HYDRO INC | 760 EAST BERLIN RD | YORK | PA | 17408 | |
| 4974231 | Voith Hydro Inc. | 760 East Berlin Rd | York | PA | 17408-8701 | |
| 6112757 | Voith Hydro Inc. | 760 East Berlin Rd. | York | CA | 17408 | |
| 4931740 | VOITH TURBO INC | 25 WINSHIP RD | YORK | PA | 17406 | |
| 4933177 | VOLAIRE ENERGY LLC | 1000 N. Lake Shore Dr Suite 406 | Chicago | IL | 60611 | |
| 6003776 | VOLAT, LARRY | Confidential - Available Upon Request | | | | |
| 6143699 | VOLCANO CREEK PARTNERS LLC | Confidential - Available Upon Request | | | | |
| 7340930 | Volcano Creek Partners LLC | Brendan Kunkle, 100 Stony Point Road, Suite 200 | Santa Rosa | CA | 95401 | |
| 6133439 | VOLCANO GOLD LLC | Confidential - Available Upon Request | | | | |
| 4931741 | VOLCANO TELEPHONE CO | 20000 CA-88 | PineGrove | CA | 95665 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3523 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3524 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5012833 | VOLCANO TELEPHONE CO | PO Box 1070 | PINE GROVE | CA | 95665 | |
| 7321671 | Volenski, Brent | Confidential - Available Upon Request | | | | |
| 6140151 | VOLHONTSEFF TANIA TR | Confidential - Available Upon Request | | | | |
| 6142568 | VOLITER ROBERT TYLER TR & LIM MELVYN TR | Confidential - Available Upon Request | | | | |
| 6004725 | Volk, Leslie | Confidential - Available Upon Request | | | | |
| 4994977 | Volkar, David | Confidential - Available Upon Request | | | | |
| 4994658 | Volkar, Janet | Confidential - Available Upon Request | | | | |
| 4981871 | Volker, Leonard | Confidential - Available Upon Request | | | | |
| 5996606 | VOLKER, STEPHAN C | Confidential - Available Upon Request | | | | |
| 6146711 | VOLKIN MICHAEL C & VOLKIN AUDREY L | Confidential - Available Upon Request | | | | |
| 5997183 | Volking, Sara | Confidential - Available Upon Request | | | | |
| 7325311 | Volkman , Mary Anne | Confidential - Available Upon Request | | | | |
| 4988631 | Vollbrecht, Gary | Confidential - Available Upon Request | | | | |
| 6142350 | VOLLEN RENEE TR | Confidential - Available Upon Request | | | | |
| 4996397 | Vollman, Terry | Confidential - Available Upon Request | | | | |
| 4912317 | Vollman, Terry Alan | Confidential - Available Upon Request | | | | |
| 6004920 | Vollmer, Clyde | Confidential - Available Upon Request | | | | |
| 5890287 | Vollmer, Leslie | Confidential - Available Upon Request | | | | |
| 6112759 | Vollmer, Leslie | Confidential - Available Upon Request | | | | |
| 6143633 | VOLMERDING WILLIAM & SUSAN | Confidential - Available Upon Request | | | | |
| 5802536 | Voloshin, Dmitriy | Confidential - Available Upon Request | | | | |
| 4982247 | Volosing, Neil | Confidential - Available Upon Request | | | | |
| 5901883 | Volpato, Ronald | Confidential - Available Upon Request | | | | |
| 4984400 | Volpe, Gena | Confidential - Available Upon Request | | | | |
| 5899214 | Volpe, Michael | Confidential - Available Upon Request | | | | |
| 4980687 | Volper, Jules | Confidential - Available Upon Request | | | | |
| 6133540 | VOLPI RALPH AND SHIRLEY A TRUSTEES | Confidential - Available Upon Request | | | | |
| 6146989 | VOLPI RICHARD H & VOLPI JENNI W | Confidential - Available Upon Request | | | | |
| 5901731 | Volpi, Joey Musio | Confidential - Available Upon Request | | | | |
| 6112760 | Volpi, Joey Musio | Confidential - Available Upon Request | | | | |
| 4983504 | Volpi, Nicholas | Confidential - Available Upon Request | | | | |
| 4983098 | Volquardsen, Harke | Confidential - Available Upon Request | | | | |
| 5900289 | Volskaya, Olga | Confidential - Available Upon Request | | | | |
| 6127432 | Volta Community Services District | Johnny A. Leonard, 13497 Volta Road | Los Banos | CA | 93635 | |
| 6127432 | Volta Community Services District | P.O. Box 2406 | Los Banos | CA | 93635 | |
| 4931742 | VOLTUS INC | 542B PRESIDIO BLVD | SAN FRANCISCO | CA | 94129 | |
| 4987283 | Voluntad, Elvira | Confidential - Available Upon Request | | | | |
| 4931743 | VOLUNTEER CENTER OF KERN COUNTY | 1311 EYE ST | BAKERSFIELD | CA | 93301 | |
| 4931744 | VOLUNTEER CENTER OF SAN FRANCISCO | AND SAN MATEO COUNTIES, 1675 CALIFORNIA ST | SAN FRANCISCO | CA | 94109 | |
| 4931745 | VOLUNTEER CENTER OF SONOMA COUNTY | 153 STONY CIRCLE #100 | SANTA ROSA | CA | 95401 | |
| 4931746 | VOLUNTEERS IN MEDICINE | SAN FRANCISCO, 4877 MISSION ST | SAN FRANCISCO | CA | 94112 | |
| 4931747 | VOLUNTEERS OF AMERICA NORTHERN | CA & NOTHERN NEVADA, 3434 MARCONI AVE | SACRAMENTO | CA | 95821 | |
| 5887857 | Volz, David Charles | Confidential - Available Upon Request | | | | |
| 5892522 | Volz, Dustin Eliott | Confidential - Available Upon Request | | | | |
| 5994531 | Vom Dorp, Charlene | Confidential - Available Upon Request | | | | |
| 4984231 | Vomacka, Joyce | Confidential - Available Upon Request | | | | |
| 4980615 | Vomacka, William | Confidential - Available Upon Request | | | | |
| 6006625 | Vomero, Peter | Confidential - Available Upon Request | | | | |
| 5940167 | VomSteeg, Andrew | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3524 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5996840 | Von Berg, Marietta | Confidential - Available Upon Request | | | | |
| 6145664 | VON BERGEN ROGER H & PAMELA A TR | Confidential - Available Upon Request | | | | |
| 6175745 | Von Buchau, Rose | Confidential - Available Upon Request | | | | |
| 4916125 | VON DER MUHLL, ANTHONY | INTEGRATIVE HEALTH CARE, 303 POTRERO ST #42-306 | SANTA CRUZ | CA | 95060 | |
| 4978789 | Von Dollen, John | Confidential - Available Upon Request | | | | |
| 7481330 | von Gottfried, Paul | Confidential - Available Upon Request | | | | |
| 4981606 | Von Gunten, Frankie | Confidential - Available Upon Request | | | | |
| 4998109 | von Hagen, Russell | Confidential - Available Upon Request | | | | |
| 4914914 | von Hagen, Russell Bruce | Confidential - Available Upon Request | | | | |
| 6139651 | VON HAUNALTER GEORGE TR | Confidential - Available Upon Request | | | | |
| 7302339 | von Havnalter, Hilary | Confidential - Available Upon Request | | | | |
| 5879368 | Von Koss, Eben T | Confidential - Available Upon Request | | | | |
| 5948564 | Von Radke | Confidential - Available Upon Request | | | | |
| 5896409 | Von Schilling, Sara | Confidential - Available Upon Request | | | | |
| 4983081 | Von Soosten, Ronald | Confidential - Available Upon Request | | | | |
| 4977957 | Von Tersch, Lucille | Confidential - Available Upon Request | | | | |
| 5893803 | Von Tuchlinski, Nathan Anthony | Confidential - Available Upon Request | | | | |
| 4941138 | Von Zamory, Claudia | 3251 concord Ave. | Brentwood | CA | 94513 | |
| 6003369 | Von Zamory, Claudia | Confidential - Available Upon Request | | | | |
| 6003334 | von Zamory, Claudia | Confidential - Available Upon Request | | | | |
| 5877216 | VONBARGEN, ROBERT & GLORIA | Confidential - Available Upon Request | | | | |
| 6160226 | Vonbehren, Marilyn | Confidential - Available Upon Request | | | | |
| 5936780 | Vonda Mailekinn Piper | Confidential - Available Upon Request | | | | |
| 5894415 | Vonderahe, Sabrina | Confidential - Available Upon Request | | | | |
| 7320631 | Vondracek, Joseph | Confidential - Available Upon Request | | | | |
| 5883585 | Vong, Chanthann | Confidential - Available Upon Request | | | | |
| 5887533 | Vong, Eddy Kai Tai | Confidential - Available Upon Request | | | | |
| 5884377 | Vong, John | Confidential - Available Upon Request | | | | |
| 5897162 | Vong, Kelly Mui | Confidential - Available Upon Request | | | | |
| 5880711 | Vong, Peter | Confidential - Available Upon Request | | | | |
| 5979548 | Vong, Sonya | Confidential - Available Upon Request | | | | |
| 5892960 | Vongpanya, Johnny | Confidential - Available Upon Request | | | | |
| 6174538 | Vongsai, Manh | Confidential - Available Upon Request | | | | |
| 5999170 | VONGTAMA, YAADBHIROON | Confidential - Available Upon Request | | | | |
| 7282586 | Vongvirath, Sisouvanh | Confidential - Available Upon Request | | | | |
| 6129716 | Vongvirath, Sisouvanh | Confidential - Available Upon Request | | | | |
| 6144009 | VONKNORRING MICHELLE RAE & VONKNORRING PER OTTO | Confidential - Available Upon Request | | | | |
| 5877217 | VONNEGUT THOREAU CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4924838 | VONNEGUT, MARTIN | PO Box 7698 | SPRECKELS | CA | 93962 | |
| 6129932 | VONREITZENSTEIN WOLF & D JT | Confidential - Available Upon Request | | | | |
| 6131025 | VONREITZENSTEIN WOLF & DORIS TR | Confidential - Available Upon Request | | | | |
| 7461919 | Vonseggern, Craig | Confidential - Available Upon Request | | | | |
| 6157270 | Vontz, Tom E | Confidential - Available Upon Request | | | | |
| 6141287 | VONVELDT RICHARD ET AL | Confidential - Available Upon Request | | | | |
| 6143609 | VONWAADEN HORST TR | Confidential - Available Upon Request | | | | |
| | | | | | | |
| 6021968 | VonWin Capital Management L.P. as Transferee of Belzona California Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6022116 | VonWin Capital Management L.P. as Transferee of Certex USA Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3525 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3526 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7334694 | VonWin Capital Management, L.P. as Transferee of Accurate Corrosion Control, Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6028975 | VonWin Capital Management, L.P. as Transferee of Andrea Adair | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6040226 | VonWin Capital Management, L.P. as Transferee of Arbuckle Mountain Hydro LLC | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6025940 | VonWin Capital Management, L.P. as Transferee of Asphalt Technology Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6115580 | VonWin Capital Management, L.P. as Transferee of Atlas Copco Compressors LLC | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6178030 | VonWin Capital Management, L.P. as Transferee of ATPD, Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6026564 | VonWin Capital Management, L.P. as Transferee of Bartholomew Associates, Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6040233 | VonWin Capital Management, L.P. as Transferee of Bright N Clean Laudromat | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6027078 | VonWin Capital Management, L.P. as Transferee of California Waste Recovery Systems, Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6178021 | VonWin Capital Management, L.P. as Transferee of Charles Bestor | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6027986 | VonWin Capital Management, L.P. as Transferee of Chris Muelrath D&M Construction | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6160758 | VonWin Capital Management, L.P. as Transferee of Craig Communications Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 7486977 | VonWin Capital Management, L.P. as Transferee of DK AG | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6025560 | VonWin Capital Management, L.P. as Transferee of Dr. Alfred J. Hendron Jr. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6040225 | VonWin Capital Management, L.P. as Transferee of Evari GIS Consulting, Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6117910 | VonWin Capital Management, L.P. as Transferee of Examinetics Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6185378 | VonWin Capital Management, L.P. as Transferee of Fence It Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6177634 | VonWin Capital Management, L.P. as Transferee of Fluid Components International LLC | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 7461532 | VonWin Capital Management, L.P. as Transferee of Fomo Eats Catering | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 7150503 | VonWin Capital Management, L.P. as Transferee of Gerson Lehrman Group Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6025829 | VonWin Capital Management, L.P. as Transferee of Glen R Palmer | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6028916 | VonWin Capital Management, L.P. as Transferee of Golder Associates, Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6169104 | VonWin Capital Management, L.P. as Transferee of HCI Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 7295506 | VonWin Capital Management, L.P. as Transferee of Hydro Consulting & Maintenance Services, Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6025822 | VonWin Capital Management, L.P. as Transferee of IC Systems Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6021435 | VonWin Capital Management, L.P. As Transferee of J.W. Wood Company dba J W Woods | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6177748 | VonWin Capital Management, L.P. as Transferee of Jeffco Painting & Coating, Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6025585 | VonWin Capital Management, L.P. as Transferee of JZ Contracting Inc. d/b/a Jordan M. Zizza | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6028229 | VonWin Capital Management, L.P. as Transferee of Michael & Tiffani Minafo | Daniel Karl Reichelscheimer, General Counsel, VonWin Capital Management LP, 261 Fifth Avenue Fl. 22 | New York | NY | 10016 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3526 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3527 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6028229 | VonWin Capital Management, L.P. as Transferee of Michael & Tiffani Minafo | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6169166 | VonWin Capital Management, L.P. as Transferee of New Pig Corp | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6028096 | VonWin Capital Management, L.P. as Transferee of NI Satellite Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6025747 | VonWin Capital Management, L.P. as Transferee of Nor Cal FSI | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6025765 | VonWin Capital Management, L.P. as Transferee of Orange Avenue Disposal Co., Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6183123 | VonWin Capital Management, L.P. as Transferee of Pacific Plumbing & Sewer Service, Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6040207 | VonWin Capital Management, L.P. as Transferee of Power Systems Professionals Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6025734 | VonWin Capital Management, L.P. as Transferee of Sedaa Corporation | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6169185 | VonWin Capital Management, L.P. as Transferee of Sequoia Brass & Copper, Inc | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 7139878 | VonWin Capital Management, L.P. as Transferee of Solarenewal, LLC | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6040873 | VonWin Capital Management, L.P. as Transferee of Southwest Strategies, LLC | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6115399 | VonWin Capital Management, L.P. as Transferee of Water Tectonics Inc. | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6030402 | VonWin Capital Management, L.P. as Transferee of West Monroe Partners LLC | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 6030467 | VonWin Capital Management, LP | 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 7226211 | VONWIN CAPITAL MANAGEMENT, LP | 261 Fifth Avenue, Fl 22 | NEW YORK | NY | 10016 | |
| 7240934 | VonWin Capital Management, LP as Transferee of GlobalSource Inc | Attn: General Counsel , 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 7232179 | VonWin Capital Management, LP as Transferee of Luis Santa Clara Marriott - Ramos Santa Clara Marriott | Attn: General Counsel, 261 Fifth Avenue, 22nd Floor | New York | NY | 10016 | |
| 5889760 | Voong, Cong Xay | Confidential - Available Upon Request | | | | |
| 5897789 | Voong, Tai | Confidential - Available Upon Request | | | | |
| 5890128 | Voong, Vay | Confidential - Available Upon Request | | | | |
| 5900694 | Voora, Sirisha | Confidential - Available Upon Request | | | | |
| 6144867 | VOORHEES MICHAEL TR ET AL | Confidential - Available Upon Request | | | | |
| 7332288 | Voorhees, Cindy | Confidential - Available Upon Request | | | | |
| 4992065 | Voorhees, Gary | Confidential - Available Upon Request | | | | |
| 4986981 | Voorhees, Genelle | Confidential - Available Upon Request | | | | |
| 6006612 | Voorhees, Lisa | Confidential - Available Upon Request | | | | |
| 5998364 | Voorhies, Barbara | Confidential - Available Upon Request | | | | |
| 5877218 | VOP LATERAL D HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 5995610 | Vora, Prakash | Confidential - Available Upon Request | | | | |
| 7261626 | Vorce, Barbara | Confidential - Available Upon Request | | | | |
| 5888090 | Vorhees, Joshua | Confidential - Available Upon Request | | | | |
| 7214096 | Voris, Joel | Confidential - Available Upon Request | | | | |
| 6003994 | Vorkapich, Robert | Confidential - Available Upon Request | | | | |
| 7208925 | Vorpagel, Jane | Confidential - Available Upon Request | | | | |
| 7208925 | Vorpagel, Jane | Confidential - Available Upon Request | | | | |
| 6140069 | VORSATZ MARK L TR & VORSATZ ELIZABETH TR | Confidential - Available Upon Request | | | | |
| 6179264 | Vorsatz, Mark L. & Elizabeth | Confidential - Available Upon Request | | | | |
| 5877219 | Vos, Brian | Confidential - Available Upon Request | | | | |
| 5901546 | Vos, Johannes Hermanus | Confidential - Available Upon Request | | | | |
| 7239435 | Vos, John A | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3528 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7237054 | Vos, John A. | Confidential - Available Upon Request | | | | |
| 6144056 | VOSBURG WILLIAM F TR & VOSBURG JANE M TR | Confidential - Available Upon Request | | | | |
| 5885229 | Vosburg, Brian Kieth | Confidential - Available Upon Request | | | | |
| 4986816 | Vosburg, David | Confidential - Available Upon Request | | | | |
| 4993069 | Vosburg, James | Confidential - Available Upon Request | | | | |
| 7163777 | VOSBURG, JANE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5893905 | Vosburg, Thomas Allen | Confidential - Available Upon Request | | | | |
| 7163776 | VOSBURG, WILLIAM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6145536 | VOSE CARTER II & VOSE TIFFANY | Confidential - Available Upon Request | | | | |
| 5888324 | Vose II, Carter Scott | Confidential - Available Upon Request | | | | |
| 6005104 | Vose, Lourdes | Confidential - Available Upon Request | | | | |
| 6012662 | VOSS LABORATORIES INC | 4740 E 2ND ST STE 33 | BENICIA | CA | 94510 | |
| 7306730 | Voss, Carl Theodore | Confidential - Available Upon Request | | | | |
| 7306730 | Voss, Carl Theodore | Confidential - Available Upon Request | | | | |
| 5997786 | Voss, Jason | Confidential - Available Upon Request | | | | |
| 4984350 | Voss, Joanna | Confidential - Available Upon Request | | | | |
| 5877220 | Voss, Joyce | Confidential - Available Upon Request | | | | |
| 4988635 | Voss, Lois | Confidential - Available Upon Request | | | | |
| 4981497 | Voss, Michael | Confidential - Available Upon Request | | | | |
| 5898095 | Voss, Michael | Confidential - Available Upon Request | | | | |
| 5938759 | Voss, Rebecca Ann | Confidential - Available Upon Request | | | | |
| 4999831 | Voss, Rebecca Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4931749 | VOSSLER & COMPANY INC | 4917 LANKERSHIM BLVD | NORTH HOLLYWOOD | CA | 91601 | |
| 6112772 | Vossler, Carol | Confidential - Available Upon Request | | | | |
| 6003629 | VOSSLER, ELIZABETH | Confidential - Available Upon Request | | | | |
| 6156242 | Vossler, Stan J | Confidential - Available Upon Request | | | | |
| 4977747 | Vossoughi, Reza | Confidential - Available Upon Request | | | | |
| 4997354 | Vosti, Eileen | Confidential - Available Upon Request | | | | |
| 4913585 | Vosti, Eileen Marie | Confidential - Available Upon Request | | | | |
| 4923077 | VOTAW, JANETTE | JANETTE VOTAW LAC, 574 MANZANITA AVE STE 4 | CHICO | CA | 95926 | |
| 4931750 | VOTE SOLAR | 360 22ND ST STE 730 | OAKLAND | CA | 94612 | |
| 6006965 | VOTH, CAROL | Confidential - Available Upon Request | | | | |
| 4931751 | VOTO LATINO INC | 1710 RHODE ISLAND AVE NW STE 600 | WASHINGTON | DC | 20036 | |
| 6002725 | Votran, Ly | Confidential - Available Upon Request | | | | |
| 7073911 | Vough, T | Confidential - Available Upon Request | | | | |
| 5877221 | VOUGHT CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6143024 | VOUGHT GARY L TR & VOUGHT CAROLE LYNNE TR | Confidential - Available Upon Request | | | | |
| 6134272 | VOUMARD PROPERTIES LLC | Confidential - Available Upon Request | | | | |
| 7480718 | Vournas, John | Confidential - Available Upon Request | | | | |
| 4931752 | VOX PLANNING INC | 300 HARDING BLVD STE 207 | ROSEVILLE | CA | 95628 | |
| 6134120 | VOYERER WILLIAM F & LYNN A TRUSTEE | Confidential - Available Upon Request | | | | |
| 5897034 | Voyles, Brian Russell | Confidential - Available Upon Request | | | | |
| 5877222 | VP Duboce Triangle LLC | Confidential - Available Upon Request | | | | |
| 4931753 | VP HAULING & DEMOLITION | 1700 SHATTUCK AVE #19 | BERKLEY | CA | 94709 | |
| 6040153 | VP Hauling & Demolition | Valcides Pereira, 1700 Shattuck Ave. #19 | Berkeley | CA | 94709 | |
| 5877223 | Vranesh, Mark | Confidential - Available Upon Request | | | | |
| 4994659 | Vranicar, John | Confidential - Available Upon Request | | | | |
| 7185130 | VRBETA, HOLLIE ANNE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3528 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3529 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7185130 | VRBETA, HOLLIE ANNE | Confidential - Available Upon Request | | | | |
| 6007227 | VRBO-Shaw, Debbie | 4375 Harness Tract Rd | Camino | CA | 95709 | |
| 6002874 | VREDENBURGH, LINDA | Confidential - Available Upon Request | | | | |
| 6130515 | VREELAND THOMAS A & BODNAR DONNA M TR | Confidential - Available Upon Request | | | | |
| 5998782 | Vreeland, Robert | Confidential - Available Upon Request | | | | |
| 5896026 | Vreman, Kcammee | Confidential - Available Upon Request | | | | |
| 6172128 | Vrenois, Jay G | Confidential - Available Upon Request | | | | |
| 6172128 | Vrenois, Jay G | Confidential - Available Upon Request | | | | |
| 6012372 | VRG CONTROLS LLC | 467 RIDGE RD | HIGHLAND PARK | IL | 60035 | |
| 5940169 | Vrhovnik, Vesna | Confidential - Available Upon Request | | | | |
| 5898870 | Vrins, Jack | Confidential - Available Upon Request | | | | |
| 5877224 | VRIONIS, JEN | Confidential - Available Upon Request | | | | |
| 4999837 | Vrismo, Anabelle | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999833 | Vrismo, Casey | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977143 | Vrismo, Casey; Desiree Williams; Anabelle Vrismo | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4984433 | Vrooman, Angelika | Confidential - Available Upon Request | | | | |
| 6007510 | Vroomman, Gerard | Confidential - Available Upon Request | | | | |
| 4982747 | Vroomman, Marilyn | Confidential - Available Upon Request | | | | |
| 6112775 | VS AUTOMOTIVE INC - 466 SOSCOL AVE | 4225 Solano Ave | Napa | CA | 95448 | |
| 5877225 | VS Real Estate LLC | Confidential - Available Upon Request | | | | |
| 6145361 | VSEVOLOD PETROV & ERMAKOVA GALINA | Confidential - Available Upon Request | | | | |
| 6112776 | VSI RISK MANAGEMENT & ERGONOMICS, INC | 681 MAIN ST STE 115 | PLACERVILLE | CA | 95667 | |
| 6112778 | VSP | 3333 Quality Dr. | Rancho Cordova | CA | 95670 | |
| 6117637 | VSS INTERNATIONAL INC. DBA VSS EMULTECH | 3785 Channel Drive | West Sacramento | CA | 95691 | |
| 4931756 | VSS SALES INC | VSS COMPRESSOR SERVICE, 16220 GARFIELD AVE | PARAMOUNT | CA | 90723 | |
| 4931757 | VSS SALES INC & SUBISDIARIES | VSS COMPRESSOR SERVICE, PO Box 1898 | PARAMOUNT | CA | 90723-1898 | |
| 4931758 | VT TECH CORPORATION | 1784 SUNNYDALE AVE | SIMI VALLEY | CA | 93065 | |
| 6112786 | VTA | 3331 North First Street | San Jose | CA | 95134 | |
| 5877226 | VTA- VALLEY TRANSPORTATION AUTHORITY | Confidential - Available Upon Request | | | | |
| 5877231 | VTL STERLING MEADOWS,LLC | Confidential - Available Upon Request | | | | |
| 7179810 | VTR Oak Knoll, LP and its affiliates | Ventas, Inc., Peter K. Sterbenz, 353 N. Clark St., Suite 3300 | Chicago | IL | 60654 | |
| 7179810 | VTR Oak Knoll, LP and its affiliates | Phillip A. Martin, 101 South Fifth St., 27th Floor | Louisville | KY | 40202 | |
| 6131672 | VU DUC | Confidential - Available Upon Request | | | | |
| 6112787 | VU ENTERPRISES INC - 1200 S ABEL ST | 1111 W EL CAMINO REAL STE.135 | SUNNYVALE | CA | 94087 | |
| 6143576 | VU JAMES TR & VU TRANG T TR | Confidential - Available Upon Request | | | | |
| 6140647 | VU KIMAHN T | Confidential - Available Upon Request | | | | |
| 5910924 | Vu Thi Power | Confidential - Available Upon Request | | | | |
| 6174397 | Vu, Andre | Confidential - Available Upon Request | | | | |
| 5897299 | Vu, Andrew Ngoc | Confidential - Available Upon Request | | | | |
| 5880933 | Vu, Brandon L | Confidential - Available Upon Request | | | | |
| 5877232 | Vu, Huy | Confidential - Available Upon Request | | | | |
| 5896346 | Vu, John | Confidential - Available Upon Request | | | | |
| 5896724 | Vu, Kim Khanh T | Confidential - Available Upon Request | | | | |
| 5880523 | Vu, Lam N. | Confidential - Available Upon Request | | | | |
| 5891071 | Vu, Lan khanh | Confidential - Available Upon Request | | | | |
| 4994602 | Vu, Mia | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6177083 | VU, MICHAEL C H | Confidential - Available Upon Request | | | | |
| 5899943 | Vu, Nghia | Confidential - Available Upon Request | | | | |
| 5899934 | Vu, Phat dinh | Confidential - Available Upon Request | | | | |
| 5877233 | Vu, Quang | Confidential - Available Upon Request | | | | |
| 6162488 | VU, RHONDA | Confidential - Available Upon Request | | | | |
| 4983715 | Vu, Thin | Confidential - Available Upon Request | | | | |
| 6176246 | Vu, Vanhdy | Confidential - Available Upon Request | | | | |
| 6112788 | VU,HELENA T - 461 BLOSSOM HILL RD STE J | 1111 W. EL CAMINO REAL | SUNNYVALE | CA | 94087 | |
| 5877234 | VUAGNIAUX, GILBERT | Confidential - Available Upon Request | | | | |
| 6112789 | VUCOVICH INC - 21350 S LASSEN AVE TR | 3289 W. Sussex Way | Fresno | CA | 93722 | |
| 6112790 | VUCOVICH INC - 21350 S LASSEN AVE TR | 590 W LOCUST AVE STE 103 | FRESNO | CA | 93650 | |
| 5886685 | Vucurovich, Matthew J | Confidential - Available Upon Request | | | | |
| 6174488 | Vue, Juliette | Confidential - Available Upon Request | | | | |
| 5884476 | Vue, My | Confidential - Available Upon Request | | | | |
| 5878249 | Vue, Pao | Confidential - Available Upon Request | | | | |
| 6176281 | VUE, TOMMY | Confidential - Available Upon Request | | | | |
| 6161189 | VUE, VAHMENG | Confidential - Available Upon Request | | | | |
| 4975651 | VUGRENES FARMS | 0861 LASSEN VIEW DR, 247 Estates Drive | Chico | CA | 95928 | |
| 6095954 | VUGRENES FARMS | 247 Estates Drive | Chico | CA | 95928 | |
| 6112792 | VUICH PARK (CITY OF DINUBA) - 855 E EL MONTE WAY | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 5997437 | Vuich, John | Confidential - Available Upon Request | | | | |
| 4947261 | Vujic, Daniel | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144892 | Vujic, Daniel | Confidential - Available Upon Request | | | | |
| 4947264 | Vujic, Ivanka | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144890 | Vujic, Ivanka | Confidential - Available Upon Request | | | | |
| 4947906 | Vujic, Miroslav | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144891 | Vujic, Miroslav | Confidential - Available Upon Request | | | | |
| 5994915 | Vukasin, Sue | Confidential - Available Upon Request | | | | |
| 6134116 | VUKCEVICH NICK | Confidential - Available Upon Request | | | | |
| 5898157 | Vukkalkar, Pavan Kumar | Confidential - Available Upon Request | | | | |
| 6160825 | Vukovich, Troy | Confidential - Available Upon Request | | | | |
| 6160825 | Vukovich, Troy | Confidential - Available Upon Request | | | | |
| 6169444 | Vukovich, Troy | Confidential - Available Upon Request | | | | |
| 6169444 | Vukovich, Troy | Confidential - Available Upon Request | | | | |
| 6029266 | Vulcan Construction & Maintenance, Inc. | Sweeney Mason Wilson & Bosomworth, William M. Kaufman, Esq., 983 University Avenue, Suite 104C | Los Gatos | CA | 95032-7637 | |
| 7330531 | VULCAN CONSTRUCTION & MAINTENANCE, INC. | SWEENEY MASON WILSON & BOSOMWOTH, WILLIAM M. KAUFMAN, ESQ., 983 UNIVERSITY AVENUE, SUITE 104C | LOS GATOS | CA | 95032 | |
| 7330531 | VULCAN CONSTRUCTION & MAINTENANCE, INC. | C/O CORDELIA ALVES, 1010 W. WHITESBRIDGE AVENUE | FRESNO | CA | 93706 | |
| 6012049 | VULCAN CONSTRUCTION AND | 1010 W WHITESBRIDGE AVE | FRESNO | CA | 93706 | |
| 4931759 | VULCAN CONSTRUCTION AND | MAINTENANCE INC, 1010 W WHITESBRIDGE AVE | FRESNO | CA | 93706 | |
| 6112801 | VULCAN CONSTRUCTION AND, MAINTENANCE INC | 1010 W WHITESBRIDGE AVE | FRESNO | CA | 93706 | |
| 6008798 | Vulcan Materials | Confidential - Available Upon Request | | | | |
| 6003124 | Vulcan Materials Company | 16101 Hwy 166 | Bakersfield | CA | 93314 | |
| 4976725 | Vulchev, Nancy | Confidential - Available Upon Request | | | | |
| 4990919 | Vulich, Richard | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3530 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3531 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5997033 | Vuniwai, Viliame | Confidential - Available Upon Request | | | | |
| 4941500 | Vuniwai, Viliame | 7092 Via Ramada | San Jose | CA | 95139 | |
| 5899249 | Vuong, Henry Thanhdat | Confidential - Available Upon Request | | | | |
| 6003907 | vuong, kevin | Confidential - Available Upon Request | | | | |
| 5890151 | Vuong, Van T | Confidential - Available Upon Request | | | | |
| 6112802 | VV ACQUISITION COMPANY LLC - 234 E HIGHWAY 246 | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | 93312 | |
| 7205642 | VW Vibrations | Greg McNeece, M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 4931760 | VWR INTERNATIONAL LLC | 1050 SATELLITE BLVD | SUWANEE | GA | 30024 | |
| 5901048 | Vyas, Meghana | Confidential - Available Upon Request | | | | |
| 6144057 | VYENIELO VICKI TR ET AL | Confidential - Available Upon Request | | | | |
| 7163769 | VYENIELO, VICKI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5877235 | Vyfhuizen, Case | Confidential - Available Upon Request | | | | |
| 4931761 | W & O SUPPLY | PO Box 933067 | ATLANTA | GA | 31193-3067 | |
| 4931762 | W & O SUPPLY INC | PO Box 3907 | JACKSONVILLE | FL | 32206-0907 | |
| 4975553 | W D WELLER | 0652 PENINSULA DR, 2723 Saint Giles Ln | Mountain View | CA | 94040 | |
| 5877236 | W E LYONS | Confidential - Available Upon Request | | | | |
| 6025712 | W K McLellan | Confidential - Available Upon Request | | | | |
| 6025712 | W K McLellan | Confidential - Available Upon Request | | | | |
| 4931765 | W MICHAEL GAZDAR DC | JOHN MUIR CHIROPRACTIC CNTR, 2021 YGNACIO VALLEY RD #C204 | WALNUT CREEK | CA | 94598 | |
| 4931766 | W N HAMSTRA D O | 1275 WILLOW LAKE RD | DISCOVERY BAY | CA | 94505-9398 | |
| 6161466 | W P Davies Oil Co | Attn: GROVER WALDEN, CLIFFORD & BROWN, 1430 TRUXTUN AVENUE, SUITE 900 | BAKERSFIELD | CA | 93301 | |
| 4931767 | W P DAVIES OIL CO | PO Box 80067 | BAKERSFIELD | CA | 93380 | |
| 6057507 | W R GRACE COMPANY,FOSTER KLEISER COMPANY | 99 Park Ave | New York | NY | 10016 | |
| 4931768 | W W COX LAND CO | PO Box 155 | WESTLEY | CA | 95387 | |
| 6112862 | W W GRAINGER INC | 100 GRAINGER PKWY | LAKE FOREST | IL | 60045 | |
| 6011321 | W W GRAINGER INC | 100 GRAINGER PKWY | LAKE FOREST | IL | 60045-5201 | |
| 4931769 | W W GRAINGER INC | DEPT 857816011 | PALATINE | IL | 60038-0001 | |
| 5877237 | W. BRADLEY ELECTRIC | Confidential - Available Upon Request | | | | |
| 5862864 | W. BRADLEY ELECTRIC, INC. | 90 HILL ROAD | NOVATO | CA | 94945 | |
| 7259765 | W. Bradley Electric, Inc. | Attn: Ralph Greenwood, 90 Hill Road | Novato | CA | 94945 | |
| 6003374 | W. Calvin Meeder-Meeder, Cal | 746 Church St | San Francisco | CA | 94114 | |
| 7164007 | W. J. (Sean Johnson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6112863 | W. K. McLellan Co. | 254 Sears Point Rd | Petaluma | CA | 94954 | |
| 6116156 | W. P. DAVIES OIL COMPANY | Attn: WILLIAM DAVIES, 3305 Gulf St. | BAKERSFIELD | CA | 93308 | |
| 7189351 | W. Z., minor child (Christopher Ziegler, parent) | Confidential - Available Upon Request | | | | |
| 7201177 | W.A.F., a minor child (Matthew Flaherty & Carrie Flaherty, Parents) | Confidential - Available Upon Request | | | | |
| 7298775 | W.C., a minor child (Caitlin Fobert, Parent) | Rafey Balabanian, Edelson PC, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 5865496 | W.C.C.U.S.D., A Governmental Agency | Confidential - Available Upon Request | | | | |
| 6028115 | W.K. McClellan | Provencher & Flatt, LLP, Douglas B. Provencher, Attorney, 823 Sonoma Avenue | Santa Rosa | CA | 95404 | |
| 6028115 | W.K. McClellan | 245 Sears Point Road | Petaluma | CA | 94954 | |
| 6112864 | W.M.J. Farms | 9257 Avenue 416 | Dinuba | CA | 93618 | |
| 5999690 | W.R. Forde Associates-Anderson, Eva | 984 Hensley St | Richmond | CA | 94801 | |
| 5997071 | W.S. Heitman Drilling - Meglasson, Lorraine | 623 Buckingham Place, PO Box 5662, Corning CA 96021 | Chico | CA | 95973-8740 | |
| 4942288 | W.S. Heitman Drilling - Meglasson, Lorraine | 623 Buckingham Place | Chico | CA | 95973-8740 | |
| 7326295 | W.S. Heitman, Drilling & Pumps | McCarthy & Rubright, LLP, Jacob R. Wright, P.O. Box 190 | Red Bluff | CA | 96080 | |
| 7145829 | W.S.M., a minor child (Scarolet Mudd, parent) | Confidential - Available Upon Request | | | | |
| 7145829 | W.S.M., a minor child (Scarolet Mudd, parent) | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7327820 | W.W. a minor child (Diana Wesner, parent) | Confidential - Available Upon Request | | | | |
| 7327820 | W.W. a minor child (Diana Wesner, parent) | Confidential - Available Upon Request | | | | |
| 5800950 | W.W. Grainger, Inc. | Confidential - Available Upon Request | | | | |
| 5877238 | W/L 2150 WEBSTER HOLDINGS VIII, L.P | Confidential - Available Upon Request | | | | |
| 6007241 | WA Krauss & Co.-Mayon, Mike | 541 S. Murphy Avenue | Sunnyvale | CA | 94086 | |
| 4931771 | WAA GST EXEMPT TRUST | U/A/D NOV 21 2012, 5901 S BELVEDERE AVE | TUCSON | AZ | 85706 | |
| 6112865 | WAA GST EXEMPT TRUST U/A/D NOV 21 2012 | Confidential - Available Upon Request | | | | |
| 4978319 | Waage, Edward | Confidential - Available Upon Request | | | | |
| 5884868 | Waagen, John | Confidential - Available Upon Request | | | | |
| 6146432 | WABASH INVESTMENTS LLC | Confidential - Available Upon Request | | | | |
| 4976244 | WACC | 0380 LAKE ALMANOR WEST DR, P. O. Box 1040 | Chester | CA | 96020 | |
| 4931772 | WACE EDUCATIONAL FOUNDATION | PO Box 1736 | SACRAMENTO | CA | 11111 | |
| 5887875 | Wachtel, Geory | Confidential - Available Upon Request | | | | |
| 6147114 | WACHTER ADAM P & WACHTER SHELLY E | Confidential - Available Upon Request | | | | |
| 5005998 | Wachter, Adam | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 4983483 | Wachtler, Davis | Confidential - Available Upon Request | | | | |
| 6174753 | Wacker, Donald G | Confidential - Available Upon Request | | | | |
| 5901315 | Wacker, Eric Allen | Confidential - Available Upon Request | | | | |
| 5897753 | Wackerly, Kandice | Confidential - Available Upon Request | | | | |
| 6132512 | WACOM CORPORATION | Confidential - Available Upon Request | | | | |
| 6144518 | WADA CHERYL A TR ET AL | Confidential - Available Upon Request | | | | |
| 6143055 | WADDELL LINDSEY H ET AL | Confidential - Available Upon Request | | | | |
| 7139543 | Waddell, James Steven | Confidential - Available Upon Request | | | | |
| 4989140 | Waddell, Sam | Confidential - Available Upon Request | | | | |
| 5940170 | Waddell, Ursula | Confidential - Available Upon Request | | | | |
| 6131390 | WADDLE BRETT A & DARLENE A CP | Confidential - Available Upon Request | | | | |
| 6131391 | WADDLE WILMOND F & BARBARA ANN CP | Confidential - Available Upon Request | | | | |
| 7326859 | Wade , Jess Matthew | Confidential - Available Upon Request | | | | |
| 5864719 | Wade Danley | Confidential - Available Upon Request | | | | |
| 6013933 | WADE HANSEN | Confidential - Available Upon Request | | | | |
| 5877239 | Wade Jackson | Confidential - Available Upon Request | | | | |
| 6140483 | WADE JOSEPH J III | Confidential - Available Upon Request | | | | |
| 5952450 | Wade Keller Wilson | Confidential - Available Upon Request | | | | |
| 5936786 | Wade Logan | Confidential - Available Upon Request | | | | |
| 5936784 | Wade Logan | Confidential - Available Upon Request | | | | |
| 6143752 | WADE MICHAEL T TR & WADE DONNA M TR | Confidential - Available Upon Request | | | | |
| 6132118 | WADE ROBERT E & BARBARA J | Confidential - Available Upon Request | | | | |
| 5877240 | Wade Sorola | Confidential - Available Upon Request | | | | |
| 6014405 | WADE WRIGHT | Confidential - Available Upon Request | | | | |
| 4989182 | Wade, Annie | Confidential - Available Upon Request | | | | |
| 5886089 | Wade, Corey A | Confidential - Available Upon Request | | | | |
| 5899245 | Wade, David Ross | Confidential - Available Upon Request | | | | |
| 6172170 | Wade, Delbert J | Confidential - Available Upon Request | | | | |
| 5893848 | Wade, Ernest Foster | Confidential - Available Upon Request | | | | |
| 4979148 | Wade, Glynda | Confidential - Available Upon Request | | | | |
| 4977513 | Wade, James | Confidential - Available Upon Request | | | | |
| 5998008 | Wade, James | Confidential - Available Upon Request | | | | |
| 4912981 | Wade, Karisa Nava | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895917 | Wade, Katherine | Confidential - Available Upon Request | | | | |
| 7476693 | Wade, Linda Sue | Confidential - Available Upon Request | | | | |
| 7201767 | Wade, Mark | Confidential - Available Upon Request | | | | |
| 5892223 | Wade, Matthew | Confidential - Available Upon Request | | | | |
| 5979551 | Wade, Michael | Confidential - Available Upon Request | | | | |
| 4986701 | Wade, Patricia | Confidential - Available Upon Request | | | | |
| 5883206 | Wade, Sonji | Confidential - Available Upon Request | | | | |
| 6132032 | WADELL RICK | Confidential - Available Upon Request | | | | |
| 5899372 | Waden, Kevin | Confidential - Available Upon Request | | | | |
| 6117638 | WADHAM ENERGY LIMITED PARTNERSHIP | 6247 Myers Road | Williams | CA | 95987 | |
| 4931776 | WADHAM ENERGY LIMITED PARTNERSHIP | ATTN SABRINA JACKSON, ONE CALIFORNIA ST 4TH FLR | SAN FRANCISCO | CA | 94111 | |
| 6112866 | Wadham Energy, LP 26.5 MW Biomass Plant | 2410 Camino Ramon, Suite 360 | San Ramon | CA | 94583 | |
| 5879153 | Wadhams, Chris R | Confidential - Available Upon Request | | | | |
| 6178100 | Wadhwani, Bhagwan | Confidential - Available Upon Request | | | | |
| 4996588 | Wadkins, Joe | Confidential - Available Upon Request | | | | |
| 7156879 | Wadlow, Gregory | Confidential - Available Upon Request | | | | |
| 7325135 | Wadman, Austin Eugene | Confidential - Available Upon Request | | | | |
| 7162066 | Wadman, Austin Eugene | Confidential - Available Upon Request | | | | |
| 4976874 | Wadman, William | Confidential - Available Upon Request | | | | |
| 6133837 | WADSWORTH TRUSTEN B AND DOROTHY I TRUSTEES | Confidential - Available Upon Request | | | | |
| 6132748 | WADSWORTH WILLIAM H & ANDREA L | Confidential - Available Upon Request | | | | |
| 4912430 | Wadsworth, Chad Dallas | Confidential - Available Upon Request | | | | |
| 7327022 | Wadsworth, Crystal | Jeffrey Bogert, 827 Moraga Drive | Los Angeles | CA | 90049 | |
| 5997213 | Wadsworth, Evard | Confidential - Available Upon Request | | | | |
| 4948456 | Waegner, Maribeth | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7152815 | WAEGNER, MARIBETH | Confidential - Available Upon Request | | | | |
| 7152815 | WAEGNER, MARIBETH | Confidential - Available Upon Request | | | | |
| 7144893 | Waegner, Maribeth | Confidential - Available Upon Request | | | | |
| 7313716 | WAEGNER, SHANE DANIEL | Confidential - Available Upon Request | | | | |
| 4978526 | Waelty, Henry | Confidential - Available Upon Request | | | | |
| 4928136 | WAER, ROBERT D | 480 BLACK BEAR LANE | WILLOW CREEK | CA | 95573 | |
| 4984204 | Waers, Geraldine | Confidential - Available Upon Request | | | | |
| 5994721 | WAFFORD, DAVID | Confidential - Available Upon Request | | | | |
| 6174114 | Wafford, Judy | Confidential - Available Upon Request | | | | |
| 6002305 | Wag Eats Inc Dba Teriyaki Madness-Ghnaim, Anca | 236 West Portal Ave, 3 | San Francisco | CA | 94127 | |
| 4939500 | Wag Eats Inc Dba Teriyaki Madness-Ghnaim, Anca | 236 West Portal Ave | San Francisco | CA | 94127 | |
| 4940860 | wage works Provider Provider Provider-BROWN, KRISTA | 28673 YOSEMITE SPRINGS PARKWAY | Coarsegold | CA | 93614 | |
| 5878676 | Wagenfohr, Stephanie | Confidential - Available Upon Request | | | | |
| 4984930 | Wagenseller, Charles | Confidential - Available Upon Request | | | | |
| 4978918 | Wagers, Robert | Confidential - Available Upon Request | | | | |
| 6112867 | Wages, Zachary Mason | Confidential - Available Upon Request | | | | |
| 5889887 | Wages, Zachary Mason | Confidential - Available Upon Request | | | | |
| 6014557 | WAGEWORKS INC | 1100 PARK PL STE 400 | SAN MATEO | CA | 94403 | |
| 4931778 | WAGEWORKS INC | FSA AND HRA CLAIMS, 1100 PARK PL STE 400 | SAN MATEO | CA | 94403 | |
| 4997438 | Waggener, Brent | Confidential - Available Upon Request | | | | |
| 4977678 | Waggerman, Larry | Confidential - Available Upon Request | | | | |
| 5898748 | Waggoner, Andrew | Confidential - Available Upon Request | | | | |
| 5898478 | Waggoner, Jessica Renee | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3533 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3534 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7073510 | Waggoner, Judy A | Confidential - Available Upon Request | | | | |
| 5883188 | Waggoner, Stuart | Confidential - Available Upon Request | | | | |
| 5884224 | Waggoner, Terell D | Confidential - Available Upon Request | | | | |
| 4997263 | Waggoner, William | Confidential - Available Upon Request | | | | |
| 4911749 | Wagley, Subid | Confidential - Available Upon Request | | | | |
| 6145226 | WAGNER BARRY L TR & FITZGERALD DEBORAH ANN TR | Confidential - Available Upon Request | | | | |
| 6131088 | WAGNER CHARLES J TR | Confidential - Available Upon Request | | | | |
| 6130909 | WAGNER CHARLES J TR ETAL | Confidential - Available Upon Request | | | | |
| 6130372 | WAGNER CORY & KATIE | Confidential - Available Upon Request | | | | |
| 6146483 | WAGNER DAVID SR & WAGNER SILVIE | Confidential - Available Upon Request | | | | |
| 6141971 | WAGNER DAVID TR & WAGNER SILVIE TR | Confidential - Available Upon Request | | | | |
| 6130596 | WAGNER ERIC R & LORI L | Confidential - Available Upon Request | | | | |
| 7200552 | Wagner Family Claim: Eric Wagner, Lori Wagner, Ryan Wagner, Katherine Wagner, Kevin Wagner and Lauren Wagner (minor) | Confidential - Available Upon Request | | | | |
| 6143920 | WAGNER HAROLD A & MARCIA K | Confidential - Available Upon Request | | | | |
| 6133493 | WAGNER KENNETH L JR AND BARBARA J | Confidential - Available Upon Request | | | | |
| 6134615 | WAGNER KERI ELIZABETH ETAL | Confidential - Available Upon Request | | | | |
| 6142499 | WAGNER KIM TR & WAGNER HEATHER TR | Confidential - Available Upon Request | | | | |
| 6142392 | WAGNER LLOYD A & JANET E TR | Confidential - Available Upon Request | | | | |
| 6142548 | WAGNER LLOYD A TR | Confidential - Available Upon Request | | | | |
| 6142467 | WAGNER LLOYD A TR ET AL | Confidential - Available Upon Request | | | | |
| 6144639 | WAGNER MARTIN & DANA | Confidential - Available Upon Request | | | | |
| 6143172 | WAGNER MICHAEL A TR & KIRSTEN E TR | Confidential - Available Upon Request | | | | |
| 6146841 | WAGNER MICHAEL J TR & WAGNER JOLON M TR | Confidential - Available Upon Request | | | | |
| 6130058 | WAGNER PAUL C & KATRINA S | Confidential - Available Upon Request | | | | |
| 6141151 | WAGNER SCOTT B TR & WAGNER AUTUMN R TR | Confidential - Available Upon Request | | | | |
| 7283329 | Wagner, Cheyenne | Confidential - Available Upon Request | | | | |
| 5998460 | Wagner, Cheyenne/Atty Rep | 1015 California Ave | Bakersfield | CA | 93304 | |
| 5877241 | Wagner, Christopher | Confidential - Available Upon Request | | | | |
| 6085327 | Wagner, Craig | Confidential - Available Upon Request | | | | |
| 4980671 | Wagner, Darlene | Confidential - Available Upon Request | | | | |
| 6007308 | Wagner, David | Confidential - Available Upon Request | | | | |
| 4998191 | Wagner, Diane | Confidential - Available Upon Request | | | | |
| 4919908 | WAGNER, DON | DO PC BULLHEAD URGENT CARE CENTER, 1355 RAMAR RD STE 11 | BULLHEAD CITY | AZ | 86442 | |
| 6005414 | WAGNER, ELLEN | Confidential - Available Upon Request | | | | |
| 7312139 | Wagner, Erik Jay | Confidential - Available Upon Request | | | | |
| 4988918 | Wagner, George | Confidential - Available Upon Request | | | | |
| 5886703 | Wagner, Greg Edward | Confidential - Available Upon Request | | | | |
| 7464608 | Wagner, Gregory Alan | Confidential - Available Upon Request | | | | |
| 4997360 | Wagner, James | Confidential - Available Upon Request | | | | |
| 4913533 | Wagner, James E | Confidential - Available Upon Request | | | | |
| 6001396 | Wagner, Jay | Confidential - Available Upon Request | | | | |
| 4997578 | Wagner, Jeff | Confidential - Available Upon Request | | | | |
| 6000187 | Wagner, Jerritt | Confidential - Available Upon Request | | | | |
| 5940172 | Wagner, Katheline | Confidential - Available Upon Request | | | | |
| 5882507 | Wagner, Kathleen Jane | Confidential - Available Upon Request | | | | |
| 4983236 | Wagner, Leon | Confidential - Available Upon Request | | | | |
| 4984260 | Wagner, Loralyn | Confidential - Available Upon Request | | | | |
| 7326770 | Wagner, Lynne | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3534 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3535 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7326770 | Wagner, Lynne | Confidential - Available Upon Request | | | | |
| 4990114 | Wagner, Martha | Confidential - Available Upon Request | | | | |
| 5979553 | Wagner, Michael | Confidential - Available Upon Request | | | | |
| 7315507 | Wagner, Nicole L. | Confidential - Available Upon Request | | | | |
| 5881183 | Wagner, Piper J. | Confidential - Available Upon Request | | | | |
| 5839426 | Wagner, Richard | Confidential - Available Upon Request | | | | |
| 4981699 | Wagner, Richard | Confidential - Available Upon Request | | | | |
| 5887895 | Wagner, Rob S | Confidential - Available Upon Request | | | | |
| 4982025 | Wagner, Ronald | Confidential - Available Upon Request | | | | |
| 4995306 | Wagner, Russell | Confidential - Available Upon Request | | | | |
| 7287433 | Wagner, Sue C. | Confidential - Available Upon Request | | | | |
| 5938763 | Wagner, Tamara Jan | Confidential - Available Upon Request | | | | |
| 5999255 | Wagner, Wendy | Confidential - Available Upon Request | | | | |
| 5986635 | Wagner, William | Confidential - Available Upon Request | | | | |
| 6001196 | Wagner, William | Confidential - Available Upon Request | | | | |
| 4937934 | Wagner, William | Wagner William H, PO Box 1549 | Carmel Valley | CA | 93924 | |
| 6146843 | WAGONER MIKE R TR & WAGONER WENDY TR ET AL | Confidential - Available Upon Request | | | | |
| 4990128 | Wagoner, Ernie | Confidential - Available Upon Request | | | | |
| 6112868 | Wagoner, Michael Victor | Confidential - Available Upon Request | | | | |
| 5900738 | Wagoner, Michael Victor | Confidential - Available Upon Request | | | | |
| 6123267 | Wagstaff Von Loewenfeldt Busch & Radwick, LLP | Frank Busch, 100 Pine Street, Suite 725 | San Francisco | CA | 94111 | |
| 6123288 | Wagstaff Von Loewenfeldt Busch & Radwick, LLP | James M. Wagstaffe, 100 Pine Street, Suite 725 | San Francisco | CA | 94111 | |
| 4928168 | WAGUESPACK, ROBERT L | MD INC, 2530 F ST STE 101 | BAKERSFIELD | CA | 93301 | |
| 6029753 | Wahbba, Inas | Confidential - Available Upon Request | | | | |
| 7336194 | Wahhab, Maryann | Confidential - Available Upon Request | | | | |
| 7287243 | Wahhab, Rimon | Confidential - Available Upon Request | | | | |
| 7280469 | Wahhab, Rimon M | Confidential - Available Upon Request | | | | |
| 6005798 | Wahi, Kurtis | Confidential - Available Upon Request | | | | |
| 4921647 | WAHL, GERALD F | MD, 220 SAN JOSE ST | SALINAS | CA | 93901 | |
| 5879844 | Wahl, Larry | Confidential - Available Upon Request | | | | |
| 6112869 | Wahl, Nathan | Confidential - Available Upon Request | | | | |
| 5900629 | Wahl, Nathan | Confidential - Available Upon Request | | | | |
| 5877242 | WAHL, STAN | Confidential - Available Upon Request | | | | |
| 5877242 | WAHL, STAN | Confidential - Available Upon Request | | | | |
| 4977409 | Wahl, Stephen | Confidential - Available Upon Request | | | | |
| 6003360 | Wahlman, Karina | Confidential - Available Upon Request | | | | |
| 6000028 | Wahlstrom, James and Christine | Confidential - Available Upon Request | | | | |
| 4931779 | WAHLUND CONSTRUCTION INC | 830 HILMA DR | EUREKA | CA | 95503 | |
| 4980317 | Wahlund, Gary | Confidential - Available Upon Request | | | | |
| 4986643 | Wahlund, Wanda | Confidential - Available Upon Request | | | | |
| 6169029 | Wahner, Jean | Confidential - Available Upon Request | | | | |
| 6141037 | WAHNON LISA | Confidential - Available Upon Request | | | | |
| 4992867 | Wahweotten, Thomas | Confidential - Available Upon Request | | | | |
| 4933148 | Wai & Connor, LLP | 2566 Overland Avenue Suite 570 | Los Angeles | CA | 90064 | |
| 5877243 | Wai, John | Confidential - Available Upon Request | | | | |
| 5893231 | Waid, Charles William | Confidential - Available Upon Request | | | | |
| 5901085 | Waid, Lacie Renee | Confidential - Available Upon Request | | | | |
| 5892034 | Waid, Michael T | Confidential - Available Upon Request | | | | |
| 4990129 | Waidtlow, Manfred | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3535 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6132332 | WAIER DYLAN 1/2 | Confidential - Available Upon Request | | | | |
| 4930186 | WAIKAR, SUSHRUT S | 67 SAINT PAUL ST | BROOKLINE | MA | 02446 | |
| 6112870 | Wail Poon | 255 Berry Street | San Francisco | CA | 94158 | |
| 6006263 | Waili Inc-Chan, Johnny | 34348 Alvarado Niles Rd | Union City | CA | 94587 | |
| 5877245 | Wain, Amir | Confidential - Available Upon Request | | | | |
| 5900034 | Wain, Ashley Lauren | Confidential - Available Upon Request | | | | |
| 7336212 | Waining Jr., Everett | Confidential - Available Upon Request | | | | |
| 6000071 | Wainwright Construction-Wainwright, William | 12785 Sundance Lane | Carmel Valley, | CA | 93924 | |
| 4990863 | Wainwright, Sylvia | Confidential - Available Upon Request | | | | |
| 6006938 | Waissbluth, Liliana | Confidential - Available Upon Request | | | | |
| 6140092 | WAIT DAVID H | Confidential - Available Upon Request | | | | |
| 5890593 | Wait, Charles Michael | Confidential - Available Upon Request | | | | |
| 4985652 | Wait, Thomas | Confidential - Available Upon Request | | | | |
| 6141191 | WAITE RICHARD DUNLAP & KIMBERLY ANNE TR | Confidential - Available Upon Request | | | | |
| 6143032 | WAITE RICHARD DUNLAP TR & WAITE KIMBERLY ANNE TR | Confidential - Available Upon Request | | | | |
| 6003830 | Waite, Phillip | Confidential - Available Upon Request | | | | |
| 7298963 | Waite, Rick & Kimberly | Confidential - Available Upon Request | | | | |
| 5879900 | Waite, Susan | Confidential - Available Upon Request | | | | |
| 5889138 | Waite, Tod | Confidential - Available Upon Request | | | | |
| 7461007 | Waite, William | Confidential - Available Upon Request | | | | |
| 4983787 | Waiters, Alice | Confidential - Available Upon Request | | | | |
| 4988184 | Waits, Larry | Confidential - Available Upon Request | | | | |
| 5996120 | Waitte, Berry | Confidential - Available Upon Request | | | | |
| 7460757 | Waiz, Mustafa | Confidential - Available Upon Request | | | | |
| 6167679 | Waiz, Mustafa | Confidential - Available Upon Request | | | | |
| 5994669 | Wajdak, Vicki | Confidential - Available Upon Request | | | | |
| 6132419 | WAKE KATHERINE 1/2 | Confidential - Available Upon Request | | | | |
| 5879429 | Wake, George Harold | Confidential - Available Upon Request | | | | |
| 6112871 | Wake, George Harold | Confidential - Available Upon Request | | | | |
| 5899244 | Wake, Ryan Christopher | Confidential - Available Upon Request | | | | |
| 6149107 | Wake, Wiggo | Confidential - Available Upon Request | | | | |
| 6130156 | WAKEFIELD ORIN ROBERT & SUSANNE BAKER TR | Confidential - Available Upon Request | | | | |
| 6144301 | WAKEFIELD THADDEUS PAIGE & DIEP THAO T | Confidential - Available Upon Request | | | | |
| 4979108 | Wakefield, Calvin | Confidential - Available Upon Request | | | | |
| 5877246 | WAKEFIELD, DOUG | Confidential - Available Upon Request | | | | |
| 5891916 | Wakefield, Kenneth B | Confidential - Available Upon Request | | | | |
| 4976771 | Wakefield, Maureen | Confidential - Available Upon Request | | | | |
| 5897314 | Wakefield, Minor Errol | Confidential - Available Upon Request | | | | |
| 4995915 | Wakefield, Ouida | Confidential - Available Upon Request | | | | |
| 6001092 | Wakefield, Patricia | Confidential - Available Upon Request | | | | |
| 5887891 | Wakefield, Torian | Confidential - Available Upon Request | | | | |
| 7317126 | Wakefield, William & Debra | Confidential - Available Upon Request | | | | |
| 6005173 | Wakeford Law Firm (on behalf of-Veccino, Joel | 275 Battery Street, Suite 1300 | San Francisco | CA | 94111 | |
| 5884155 | Wakeman, Steven J. | Confidential - Available Upon Request | | | | |
| 5940174 | Waken, Eugene & Dhana | Confidential - Available Upon Request | | | | |
| 7264733 | Wakenie, Omer | Confidential - Available Upon Request | | | | |
| 6000832 | walashek, lena | Confidential - Available Upon Request | | | | |
| 4931780 | WALCHAM CORP | 5 BOYNTON RD. HOPPING BROOK PK | HOLLISTON | MA | 01746 | |
| 6141741 | WALCHLI DAVID C TR & WALCHLI GLORIA J TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5877247 | WALCHLI, PAUL | Confidential - Available Upon Request | | | | |
| 6144451 | WALD ELIZABETH C & MOORE BRIAN J | Confidential - Available Upon Request | | | | |
| 5885937 | Walda, Steven Thomas | Confidential - Available Upon Request | | | | |
| 7285509 | Waldear, Karen | Confidential - Available Upon Request | | | | |
| 4933304 | WALDEN ENERGY | 417 W. 7th Street Suite 104 | Tulsa | OK | 74119 | |
| 4933178 | WALDEN ENERGY LLC | 417 W. 7th Street Suite 104 | Tulsa | OK | 74119 | |
| 4931781 | WALDEN ENERGY LLC | 8908 S YALE STE 402 | TULSA | OK | 74137 | |
| 6112877 | Walden Energy, LLC | 5115 East 84th Place | Tulsa | OK | 74137 | |
| 6142289 | WALDEN JAMES EDWIN & MARILYN LEE TR | Confidential - Available Upon Request | | | | |
| 7469885 | Walden Jr., Donald M. | Confidential - Available Upon Request | | | | |
| 4985235 | Walden, Ernest R | Confidential - Available Upon Request | | | | |
| 4994859 | Walden, Ida | Confidential - Available Upon Request | | | | |
| 6002108 | Walden, Jerry | Confidential - Available Upon Request | | | | |
| 4992482 | Walden, Kathleen | Confidential - Available Upon Request | | | | |
| 5996295 | Walden, Ken | Confidential - Available Upon Request | | | | |
| 5889256 | Walden, Scott Lawrence | Confidential - Available Upon Request | | | | |
| 5878521 | Walding, Brielle | Confidential - Available Upon Request | | | | |
| 5877248 | WALDKIRCH, LARRY | Confidential - Available Upon Request | | | | |
| 4924072 | WALDKIRCH, LARRY A | WALDKIRCH ELECTRIC, 21167 ALBATROSS WAY | REDDING | CA | 96003 | |
| 7463729 | Waldo, Mary Louise | Confidential - Available Upon Request | | | | |
| 4995015 | Waldon, William | Confidential - Available Upon Request | | | | |
| 5886816 | Waldron Jr., John J | Confidential - Available Upon Request | | | | |
| 6141241 | WALDRON RANDEE J TR | Confidential - Available Upon Request | | | | |
| 4977530 | Waldron, Carolyn | Confidential - Available Upon Request | | | | |
| 5879140 | Waldron, Forrest W | Confidential - Available Upon Request | | | | |
| 4975253 | WALDRON, GARY | 1432 PENINSULA DR, 6543 Champetre Ct. | Reno | NV | 89511 | |
| 6067363 | WALDRON, GARY | Confidential - Available Upon Request | | | | |
| 4923139 | WALDRON, JEFFERSON B | 2278 WALLACE AVE | APTOS | CA | 95003 | |
| 5880879 | Waldron, Marcus | Confidential - Available Upon Request | | | | |
| 5887623 | Waldron, Steve Brian | Confidential - Available Upon Request | | | | |
| 4996362 | Waldron, Victoria | Confidential - Available Upon Request | | | | |
| 5993512 | Waldrop, Darren | Confidential - Available Upon Request | | | | |
| 5877249 | Waldrop, Matthew | Confidential - Available Upon Request | | | | |
| 4983380 | Waldvogel, James | Confidential - Available Upon Request | | | | |
| 4929787 | WALERCZYK, STAN | DBA LIGHTING WIZARDS, 687 MILILANI PL | KIHEI | HI | 96753 | |
| 7206837 | Wales, Barbara | Confidential - Available Upon Request | | | | |
| 5887049 | Wales, Dennis C | Confidential - Available Upon Request | | | | |
| 5892779 | Wales, Keith Edward | Confidential - Available Upon Request | | | | |
| 4931783 | WALGAMUTH PAINTING INC | PO Box 994621 | REDDING | CA | 96099 | |
| 5881688 | Walk, Liliane | Confidential - Available Upon Request | | | | |
| 6002782 | Walk, Mary Alice | Confidential - Available Upon Request | | | | |
| 5894975 | Walke, Deirdre M | Confidential - Available Upon Request | | | | |
| 5886037 | Walke, Richard A | Confidential - Available Upon Request | | | | |
| 6012633 | WALKER & ASSOCIATES INC | 7129 OLD HWY 52 N | WELCOME | NC | 27374 | |
| 5823774 | WALKER AND ASSOCIATES, INC | 7129 OLD HWY 52, PO BOX 1029 | WELCOME | NC | 27374 | |
| 5823774 | WALKER AND ASSOCIATES, INC | PO BOX 639309 | CINCINNATI | OH | 45263 | |
| 6133337 | WALKER BERYL L | Confidential - Available Upon Request | | | | |
| 6133729 | WALKER BONNIE STINE | Confidential - Available Upon Request | | | | |
| 4931786 | WALKER CHIROPRACTIC | 5637 N PERSHING AVE #G-15 | STOCKTON | CA | 95207 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3538 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4931787 | WALKER CHIROPRACTIC | PO BOX 280 | WOODBRIDGE | CA | 95258 | |
| 5996039 | Walker Dairy, Jim Walker | 2087 Coffee Creek Road | Ferndale | CA | 95536 | |
| 6133532 | WALKER DAVID A AND PAULINE L | Confidential - Available Upon Request | | | | |
| 7326756 | Walker Edmondson | PO Box 744 | Forest Ranch | CA | 95942 | |
| 6131934 | WALKER ERNEST J & RAYNA D | Confidential - Available Upon Request | | | | |
| 6131936 | WALKER ERNEST JERALD & WALKER RAYNA DENISE | Confidential - Available Upon Request | | | | |
| 6141184 | WALKER GEOFFREY FORESTIER & CHANDLER JILL SOUZA | Confidential - Available Upon Request | | | | |
| 6130031 | WALKER GEORGE CHARLES JR & ANGELA LANELLE | Confidential - Available Upon Request | | | | |
| 6141262 | WALKER JACQUELYN M | Confidential - Available Upon Request | | | | |
| 6144563 | WALKER JAMES SCOTT | Confidential - Available Upon Request | | | | |
| 4981070 | Walker Jr., Albert | Confidential - Available Upon Request | | | | |
| 5900798 | Walker Jr., Jimmie Lloyd | Confidential - Available Upon Request | | | | |
| 5886289 | Walker Jr., Timothy Thomas | Confidential - Available Upon Request | | | | |
| 4914964 | Walker Jr., Willie Charles | Confidential - Available Upon Request | | | | |
| 6134810 | WALKER JUNE | Confidential - Available Upon Request | | | | |
| 6144074 | WALKER KATHERINE L | Confidential - Available Upon Request | | | | |
| 6145266 | WALKER KELLY L | Confidential - Available Upon Request | | | | |
| 6146815 | WALKER KENDRICK TR & WALKER AARODONA TR | Confidential - Available Upon Request | | | | |
| 6134534 | WALKER KENNETH AND MICHELLE | Confidential - Available Upon Request | | | | |
| 4991907 | Walker Knox, Joyce | Confidential - Available Upon Request | | | | |
| 6147075 | WALKER MAVIS A TR | Confidential - Available Upon Request | | | | |
| 4931788 | WALKER PRINTING LLC | 20869 WALNUT ST | RED BLUFF | CA | 96080 | |
| 7244057 | Walker Ridge Wind LLC | Mark T. Benedict, Husch Blackwell LLP, 4801 Main Street, Suite 1000 | Kansas City | MO | 64112 | |
| 7244057 | Walker Ridge Wind LLC | Charles Michael Ashman, 26 Canal Bank, PO Box 289 | Windsor Locks | CT | 06096 | |
| 6112885 | Walker Ridge Wind LLC (Walker Ridge) | 26 CANAL BANK | WINDSOR LOCKS | CT | 06096 | |
| 6139525 | WALKER ROBERT E | Confidential - Available Upon Request | | | | |
| 6135088 | WALKER ROSALIE D | Confidential - Available Upon Request | | | | |
| 6141957 | WALKER SHERRI ET AL | Confidential - Available Upon Request | | | | |
| 6132090 | WALKER THOMAS LESTER TRUSTEE | Confidential - Available Upon Request | | | | |
| 6130497 | WALKER TODD J & TRACY L | Confidential - Available Upon Request | | | | |
| 6131349 | WALKER TROY E ETAL | Confidential - Available Upon Request | | | | |
| 4991599 | Walker, Alan | Confidential - Available Upon Request | | | | |
| 4996129 | Walker, Alan | Confidential - Available Upon Request | | | | |
| 4975355 | Walker, Alexander | 1272 Peninsula Dr | Menlo Park | CA | 94025 | |
| 6075865 | Walker, Alexander | Confidential - Available Upon Request | | | | |
| 5900096 | Walker, Alexander Paul | Confidential - Available Upon Request | | | | |
| 5880847 | Walker, Alina | Confidential - Available Upon Request | | | | |
| 5888926 | Walker, Alyssa Martinez | Confidential - Available Upon Request | | | | |
| 5006462 | Walker, Andre | P.O. Box 634 | Fairfield | Ca | 94533 | |
| 5885913 | Walker, Andre Maurice | Confidential - Available Upon Request | | | | |
| 6008242 | Walker, Andre v. PG&E | P.O. Box 634 | Fairfield | CA | 94533 | |
| 6006098 | WALKER, ANDREW | Confidential - Available Upon Request | | | | |
| 4944931 | WALKER, ANDREW | 1400 Technology Ln | Petaluma | CA | 94954 | |
| 5891255 | Walker, Andrew J | Confidential - Available Upon Request | | | | |
| 5877250 | WALKER, ANTHONY | Confidential - Available Upon Request | | | | |
| 6169126 | Walker, Aquelia | Confidential - Available Upon Request | | | | |
| 4987407 | Walker, Arthur | Confidential - Available Upon Request | | | | |
| 7255411 | Walker, Barbara | Confidential - Available Upon Request | | | | |
| 6004428 | Walker, Barbara | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5897675 | Walker, Betty A. | Confidential - Available Upon Request | | | | |
| 7300848 | Walker, Brandan E. | Confidential - Available Upon Request | | | | |
| 6112882 | Walker, Brian | Confidential - Available Upon Request | | | | |
| 6122376 | Walker, Brian | Confidential - Available Upon Request | | | | |
| 5901121 | Walker, Brian Phillips | Confidential - Available Upon Request | | | | |
| 6002151 | WALKER, CARLIN | Confidential - Available Upon Request | | | | |
| 4984861 | Walker, Carmencita | Confidential - Available Upon Request | | | | |
| 6006778 | Walker, Carol | Confidential - Available Upon Request | | | | |
| 5877251 | Walker, Carol | Confidential - Available Upon Request | | | | |
| 7319747 | Walker, Cassandra D. | Confidential - Available Upon Request | | | | |
| 4985257 | Walker, Catalina | Confidential - Available Upon Request | | | | |
| 4990310 | Walker, Catherine | Confidential - Available Upon Request | | | | |
| 4977301 | Walker, Charles | Confidential - Available Upon Request | | | | |
| 5995514 | Walker, Charles/Rita | Confidential - Available Upon Request | | | | |
| 6001346 | Walker, Cianna | Confidential - Available Upon Request | | | | |
| 6001364 | Walker, Cindy | Confidential - Available Upon Request | | | | |
| 5877252 | WALKER, CORDELIA | Confidential - Available Upon Request | | | | |
| 5994651 | Walker, Curtis | Confidential - Available Upon Request | | | | |
| 4919308 | WALKER, CURTIS D | 3090 RIVERA DR | BURLINGAME | CA | 94010 | |
| 4982163 | Walker, Dale | Confidential - Available Upon Request | | | | |
| 6150308 | Walker, Damon | Confidential - Available Upon Request | | | | |
| 5891201 | Walker, Daniel | Confidential - Available Upon Request | | | | |
| 5994744 | Walker, Darlene | Confidential - Available Upon Request | | | | |
| 5994744 | Walker, Darlene | Confidential - Available Upon Request | | | | |
| 6173172 | Walker, Dawnya | Confidential - Available Upon Request | | | | |
| 6173687 | Walker, Dawnya | Confidential - Available Upon Request | | | | |
| 6006735 | Walker, Dawnya | Confidential - Available Upon Request | | | | |
| 5883260 | Walker, Debra A | Confidential - Available Upon Request | | | | |
| 4988610 | Walker, Delano | Confidential - Available Upon Request | | | | |
| 4990855 | Walker, Desiree | Confidential - Available Upon Request | | | | |
| 7474950 | Walker, Dianna | Confidential - Available Upon Request | | | | |
| 4984954 | Walker, Donna | Confidential - Available Upon Request | | | | |
| 7162828 | WALKER, DONNA | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 5867685 | Walker, Douglas A | Confidential - Available Upon Request | | | | |
| 6112880 | Walker, Dru | Confidential - Available Upon Request | | | | |
| 4984237 | Walker, Edie | Confidential - Available Upon Request | | | | |
| 5877253 | Walker, Edward | Confidential - Available Upon Request | | | | |
| 4985000 | Walker, Elnona | Confidential - Available Upon Request | | | | |
| 5897700 | Walker, Eric Delaney | Confidential - Available Upon Request | | | | |
| 6002813 | Walker, Errol | Confidential - Available Upon Request | | | | |
| 5997178 | WALKER, FRANK | Confidential - Available Upon Request | | | | |
| 4976193 | Walker, Gary | 0241 LAKE ALMANOR WEST DR, 3375 Canyon Oaks Terrace | Chico | CA | 95928 | |
| 6085307 | Walker, Gary | Confidential - Available Upon Request | | | | |
| 5877254 | WALKER, GEOFF | Confidential - Available Upon Request | | | | |
| 4941885 | Walker, George K. | 201 Surf Street | Pismo Beach | CA | 93449 | |
| 4978473 | Walker, Gerald | Confidential - Available Upon Request | | | | |
| 6000687 | WALKER, GRAHAM | Confidential - Available Upon Request | | | | |
| 4935343 | WALKER, GRAHAM | 20942 SHERMAN DR | CASTRO VALLEY | CA | 94552 | |
| 4977184 | Walker, Harold | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3539 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4985505 | Walker, Hattie | Confidential - Available Upon Request | | | | |
| 4982481 | Walker, Homer | Confidential - Available Upon Request | | | | |
| 6009011 | WALKER, HUGH | Confidential - Available Upon Request | | | | |
| 4995308 | Walker, James | Confidential - Available Upon Request | | | | |
| 6003868 | WALKER, JAMES | Confidential - Available Upon Request | | | | |
| 5890448 | Walker, James A | Confidential - Available Upon Request | | | | |
| 5888439 | Walker, James Alan | Confidential - Available Upon Request | | | | |
| 5877255 | WALKER, JARED | Confidential - Available Upon Request | | | | |
| 5994916 | Walker, Jean | Confidential - Available Upon Request | | | | |
| 7465859 | Walker, Jimmy Ray | Confidential - Available Upon Request | | | | |
| 5889237 | Walker, Joshua Alexander | Confidential - Available Upon Request | | | | |
| 7207303 | Walker, Joyce | Dahl Law, Walter R. Dahl, 2304 N Street | Sacramento | CA | 95816 | |
| 7331908 | Walker, Juanita | Confidential - Available Upon Request | | | | |
| 7339268 | Walker, Julia | Confidential - Available Upon Request | | | | |
| 4991085 | Walker, Julie | Confidential - Available Upon Request | | | | |
| 5877256 | Walker, Kasey | Confidential - Available Upon Request | | | | |
| 4984708 | Walker, Kathleen | Confidential - Available Upon Request | | | | |
| 4997207 | Walker, Kathleen | Confidential - Available Upon Request | | | | |
| 4913443 | Walker, Kathleen A | Confidential - Available Upon Request | | | | |
| 5998608 | Walker, Kathryn | Confidential - Available Upon Request | | | | |
| 6163356 | Walker, Kathy | Confidential - Available Upon Request | | | | |
| 4912275 | Walker, Keith C | Confidential - Available Upon Request | | | | |
| 7285919 | Walker, Kelly | Confidential - Available Upon Request | | | | |
| 4988981 | Walker, Kenny | Confidential - Available Upon Request | | | | |
| 4910868 | Walker, Kristine D | Confidential - Available Upon Request | | | | |
| 5889351 | Walker, Kyle | Confidential - Available Upon Request | | | | |
| 7461251 | Walker, Lane | Confidential - Available Upon Request | | | | |
| 4981317 | Walker, Linda | Confidential - Available Upon Request | | | | |
| 4980023 | Walker, Lloyd | Confidential - Available Upon Request | | | | |
| 5881123 | Walker, Lorenze | Confidential - Available Upon Request | | | | |
| 4987791 | Walker, Margaret | Confidential - Available Upon Request | | | | |
| 4996751 | Walker, Marilyn | Confidential - Available Upon Request | | | | |
| 5878031 | Walker, Marilyn Rose | Confidential - Available Upon Request | | | | |
| 5891932 | Walker, Mark | Confidential - Available Upon Request | | | | |
| 5880827 | Walker, Matthew | Confidential - Available Upon Request | | | | |
| 4982534 | Walker, Michael | Confidential - Available Upon Request | | | | |
| 4996453 | Walker, Michael | Confidential - Available Upon Request | | | | |
| 4912292 | Walker, Michael Jerome | Confidential - Available Upon Request | | | | |
| 4994272 | Walker, Nancy | Confidential - Available Upon Request | | | | |
| 5887348 | Walker, Nicholas S | Confidential - Available Upon Request | | | | |
| 5883892 | Walker, Nicole Simone | Confidential - Available Upon Request | | | | |
| 4998113 | WALKER, NORMA | Confidential - Available Upon Request | | | | |
| 7328011 | Walker, Norman H. | Confidential - Available Upon Request | | | | |
| 6005738 | Walker, Onnyx | Confidential - Available Upon Request | | | | |
| 7480121 | Walker, Patricia | Confidential - Available Upon Request | | | | |
| 4993704 | Walker, Patricia | Confidential - Available Upon Request | | | | |
| 6002865 | Walker, Patrick | Confidential - Available Upon Request | | | | |
| 7455711 | Walker, Patrick Barry | Confidential - Available Upon Request | | | | |
| 5885526 | Walker, Pauline | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3540 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5940175 | WALKER, PENNY | Confidential - Available Upon Request | | | | |
| 5865593 | WALKER, PETE, An Individual | Confidential - Available Upon Request | | | | |
| 7284644 | WALKER, QUEDELLIS | Confidential - Available Upon Request | | | | |
| 7284644 | WALKER, QUEDELLIS | Confidential - Available Upon Request | | | | |
| 6160523 | Walker, Rachel | Confidential - Available Upon Request | | | | |
| 5884362 | Walker, Raiona M | Confidential - Available Upon Request | | | | |
| 5895248 | Walker, Randal A | Confidential - Available Upon Request | | | | |
| 4989769 | Walker, Randall | Confidential - Available Upon Request | | | | |
| 5883065 | Walker, Rebecca | Confidential - Available Upon Request | | | | |
| 5877257 | WALKER, REVEL | Confidential - Available Upon Request | | | | |
| 4990335 | Walker, Richard | Confidential - Available Upon Request | | | | |
| 4979193 | Walker, Richard | Confidential - Available Upon Request | | | | |
| 4988669 | Walker, Richard | Confidential - Available Upon Request | | | | |
| 4949861 | Walker, Roberta | Girardi Keese, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 6007737 | Walker, Roberta; Walker, Greg; Banks, Daron; Banks, Reanna; Ray, Barbara; Carson, Ron; Carson, Amy; Lara, Francisco; Cooke, Cristopher; Cooke, Viviane; Cooke, Sara; Chavira, Stan; Dickinson, Ric | Jordan, Reba; Wetherington, Sandra; Caffey, Ann; Ziegler, K, Girardi Keese, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 4979236 | Walker, Roger | Confidential - Available Upon Request | | | | |
| 6001271 | Walker, Sara | Confidential - Available Upon Request | | | | |
| 5888806 | Walker, Scott Christian | Confidential - Available Upon Request | | | | |
| 7455638 | Walker, Shannon | Confidential - Available Upon Request | | | | |
| 6000672 | WALKER, SHIRLEY | Confidential - Available Upon Request | | | | |
| 4996286 | Walker, Stephen | Confidential - Available Upon Request | | | | |
| 4912133 | Walker, Stephen R | Confidential - Available Upon Request | | | | |
| 5885508 | Walker, Steve Alex | Confidential - Available Upon Request | | | | |
| 4975276 | Walker, Steven R | 1420 PENINSULA DR, 1610 Leimert Blvd | Oakland | CA | 94602 | |
| 6093654 | WALKER, STEVEN R. | Confidential - Available Upon Request | | | | |
| 5899744 | Walker, Steven Vincent | Confidential - Available Upon Request | | | | |
| 5878870 | Walker, Teresa Diann | Confidential - Available Upon Request | | | | |
| 4977653 | Walker, Thomas | Confidential - Available Upon Request | | | | |
| 6164487 | Walker, Thomas L. | Confidential - Available Upon Request | | | | |
| 5896748 | Walker, Tiffany | Confidential - Available Upon Request | | | | |
| 4995792 | Walker, Timothy | Confidential - Available Upon Request | | | | |
| 5891650 | Walker, Todd Alden | Confidential - Available Upon Request | | | | |
| 5897859 | Walker, Tommy Harold | Confidential - Available Upon Request | | | | |
| 6112883 | Walker, Tommy Harold | Confidential - Available Upon Request | | | | |
| 5887848 | Walker, Valentino | Confidential - Available Upon Request | | | | |
| 6162649 | Walker, Wanda | Confidential - Available Upon Request | | | | |
| 7178125 | Walker, William Rob | Confidential - Available Upon Request | | | | |
| 4912423 | Walker-Harris, Nathanial T | Confidential - Available Upon Request | | | | |
| 5878863 | Walker-Mullings, Theresa M | Confidential - Available Upon Request | | | | |
| 4977402 | Walkley Jr., John | Confidential - Available Upon Request | | | | |
| 5884840 | Walko, Michael Patrick | Confidential - Available Upon Request | | | | |
| 5886959 | Walkup, Nathan Michael | Confidential - Available Upon Request | | | | |
| 6133755 | WALL MICHELINE M & MARK A | Confidential - Available Upon Request | | | | |
| 6133106 | WALL ROAD VINEYARD LLC | Confidential - Available Upon Request | | | | |
| 6141458 | WALL VANCE LARRY | Confidential - Available Upon Request | | | | |
| 6140908 | WALL WILLIAM R TR & WALL THERESA A TR | Confidential - Available Upon Request | | | | |
| 4993754 | Wall, Agnes | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3541 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3542 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5979556 | Wall, Allen | Confidential - Available Upon Request | | | | |
| 5979556 | Wall, Allen | Confidential - Available Upon Request | | | | |
| 6112886 | Wall, Charles | Confidential - Available Upon Request | | | | |
| 5993831 | Wall, Gary/Michelle | Confidential - Available Upon Request | | | | |
| 6002399 | Wall, John | Confidential - Available Upon Request | | | | |
| 5892045 | Wall, Justin | Confidential - Available Upon Request | | | | |
| 5892488 | Wall, Kevin Tyler | Confidential - Available Upon Request | | | | |
| 7455626 | Wall, Lauren | Confidential - Available Upon Request | | | | |
| 7335423 | Wall, Mary | Confidential - Available Upon Request | | | | |
| 5895309 | Wall, Matthew Lane | Confidential - Available Upon Request | | | | |
| 4925218 | Wall, Micahel A | Confidential - Available Upon Request | | | | |
| 6112887 | WALL, MICHAEL A | Confidential - Available Upon Request | | | | |
| 4993512 | Wall, Monty | Confidential - Available Upon Request | | | | |
| 4914971 | Wall, Vance | Confidential - Available Upon Request | | | | |
| 4975863 | Wallace | 1515 Caughlin Creek Rd | Reno | NV | 89519-0677 | |
| 4975894 | Wallace | 3684 LAKE ALMANOR DR, 3684 Lake Almanor Dr | Westwood | CA | 96137 | |
| 6104980 | Wallace | 3684 LAKE ALMANOR DR | Westwood | CA | 96137 | |
| 6101627 | Wallace | 40 Sagittarius Ct | Rano | CA | 96137 | |
| 6112892 | WALLACE & HINZ MANUFACTURING & DESIGN | PO BOX 708 | BLUE LAKE | CA | 95525 | |
| 7208266 | Wallace , Jennifer | Confidential - Available Upon Request | | | | |
| 7326830 | Wallace , Roderic & Lynne | Confidential - Available Upon Request | | | | |
| 5877258 | WALLACE BROTHERS | Confidential - Available Upon Request | | | | |
| 6142821 | WALLACE CHRISTOPHER J & LESLIE H | Confidential - Available Upon Request | | | | |
| 6134351 | WALLACE DAVID L JR | Confidential - Available Upon Request | | | | |
| 6134729 | WALLACE DAVID L JR | Confidential - Available Upon Request | | | | |
| 6143582 | WALLACE JOHN C TR | Confidential - Available Upon Request | | | | |
| 4979473 | Wallace Jr., William | Confidential - Available Upon Request | | | | |
| 4996059 | Wallace Jr., William | Confidential - Available Upon Request | | | | |
| 4911715 | Wallace Jr., William Gordon | Confidential - Available Upon Request | | | | |
| 6132955 | WALLACE KELLY R & BRITTA M | Confidential - Available Upon Request | | | | |
| 6146264 | WALLACE LYNNE L TR & WALLACE RODERIC Q A TR | Confidential - Available Upon Request | | | | |
| 6141034 | WALLACE MELANIE J | Confidential - Available Upon Request | | | | |
| 6126185 | Wallace Miller and Geraldine Miller | Confidential - Available Upon Request | | | | |
| 6010006 | Wallace Miller or Geraldine Miller | Confidential - Available Upon Request | | | | |
| 6144624 | WALLACE RICHARD B | Confidential - Available Upon Request | | | | |
| 6131809 | WALLACE ROBERT A & CHRISTINA L TR | Confidential - Available Upon Request | | | | |
| 6140961 | WALLACE ROBERT M & WALLACE JENNIFER G | Confidential - Available Upon Request | | | | |
| 6141486 | WALLACE STEPHEN P TR & WALLACE JENNIFER L TR | Confidential - Available Upon Request | | | | |
| 5999567 | Wallace, Andrea | Confidential - Available Upon Request | | | | |
| 5893327 | Wallace, Austin Clay | Confidential - Available Upon Request | | | | |
| 4998298 | Wallace, Belinda J. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4991798 | Wallace, Billy | Confidential - Available Upon Request | | | | |
| 7328476 | Wallace, Brad | Confidential - Available Upon Request | | | | |
| 4992107 | Wallace, Carol | Confidential - Available Upon Request | | | | |
| 7473190 | Wallace, Carolyn Jane | Confidential - Available Upon Request | | | | |
| 5885016 | Wallace, Carolynn Janine | Confidential - Available Upon Request | | | | |
| 4995596 | Wallace, Catherine | Confidential - Available Upon Request | | | | |
| 6180287 | Wallace, Christopher J | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5885613 | Wallace, David Christopher | Confidential - Available Upon Request | | | | |
| 5880154 | Wallace, Derek | Confidential - Available Upon Request | | | | |
| 6157428 | Wallace, Dianne R. | Confidential - Available Upon Request | | | | |
| 5995952 | Wallace, Don | Confidential - Available Upon Request | | | | |
| 5877259 | WALLACE, DOUG | Confidential - Available Upon Request | | | | |
| 5878235 | Wallace, James Edward | Confidential - Available Upon Request | | | | |
| 5999652 | WALLACE, JAMES OR KAREN | Confidential - Available Upon Request | | | | |
| 4994603 | Wallace, Janet | Confidential - Available Upon Request | | | | |
| 4982312 | Wallace, Jerald | Confidential - Available Upon Request | | | | |
| 4988834 | Wallace, Jerold | Confidential - Available Upon Request | | | | |
| 5890566 | Wallace, Jessica J | Confidential - Available Upon Request | | | | |
| 5896099 | Wallace, Jillian | Confidential - Available Upon Request | | | | |
| 5864796 | WALLACE, JIM | Confidential - Available Upon Request | | | | |
| 4984747 | Wallace, Joan | Confidential - Available Upon Request | | | | |
| 4985132 | Wallace, Joyce A | Confidential - Available Upon Request | | | | |
| 6001009 | Wallace, Justin | Confidential - Available Upon Request | | | | |
| 4998091 | Wallace, Kay | Confidential - Available Upon Request | | | | |
| 6002722 | WALLACE, LORA | Confidential - Available Upon Request | | | | |
| 6001189 | Wallace, Margaret D | Confidential - Available Upon Request | | | | |
| 4986498 | Wallace, Mark | Confidential - Available Upon Request | | | | |
| 4995405 | Wallace, Martin | Confidential - Available Upon Request | | | | |
| 4924839 | WALLACE, MARTIN | PO Box 2151 | MORGAN HILL | CA | 95038 | |
| 4913764 | Wallace, Martin E | Confidential - Available Upon Request | | | | |
| 7268100 | Wallace, Mary Kim | Confidential - Available Upon Request | | | | |
| 4925572 | WALLACE, MOORE | AN RR DONNELLEY CO, PO Box 730165 | DALLAS | TX | 75373-0165 | |
| 5881490 | Wallace, Richard Allen | Confidential - Available Upon Request | | | | |
| 4975621 | WALLACE, ROBERT | 1111 HIDDEN BEACH ROAD, P. O. Box 580 | Arbuckle | CA | 95912 | |
| 5887997 | Wallace, Robert | Confidential - Available Upon Request | | | | |
| 5940177 | Wallace, Robert | Confidential - Available Upon Request | | | | |
| 6072374 | WALLACE, ROBERT | Confidential - Available Upon Request | | | | |
| 6161612 | Wallace, Robert | Confidential - Available Upon Request | | | | |
| 4978440 | Wallace, Ronald | Confidential - Available Upon Request | | | | |
| 4992373 | Wallace, Sharon | Confidential - Available Upon Request | | | | |
| 5979558 | Wallace, Stacy | Confidential - Available Upon Request | | | | |
| 4914480 | Wallace, Stacy I | Confidential - Available Upon Request | | | | |
| 5900901 | Wallace, Timothy Patrick | Confidential - Available Upon Request | | | | |
| 5888063 | Wallace, Vernon D | Confidential - Available Upon Request | | | | |
| 4976564 | Wallace, Virginia | Confidential - Available Upon Request | | | | |
| 5902000 | Wallace, William | Confidential - Available Upon Request | | | | |
| 4981689 | Wallace, William | Confidential - Available Upon Request | | | | |
| 5885062 | Wallace, William B | Confidential - Available Upon Request | | | | |
| 6112891 | Wallace, William B | Confidential - Available Upon Request | | | | |
| 6175313 | Wallace, William H | Confidential - Available Upon Request | | | | |
| 7233528 | Wallace, William Henry | Confidential - Available Upon Request | | | | |
| 7233464 | Wallace, William Henry | Confidential - Available Upon Request | | | | |
| 7233528 | Wallace, William Henry | Confidential - Available Upon Request | | | | |
| 7233464 | Wallace, William Henry | Confidential - Available Upon Request | | | | |
| 5880551 | Wallach, Joseph L. | Confidential - Available Upon Request | | | | |
| 5898126 | Wallack, Eric Alan | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3543 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3544 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6139994 | WALLAHAN WILLIAM | Confidential - Available Upon Request | | | | |
| 6005247 | Wallen, Jearema | Confidential - Available Upon Request | | | | |
| 7463072 | Wallen, Matthew | Confidential - Available Upon Request | | | | |
| 5877260 | WALLEN, RALPH | Confidential - Available Upon Request | | | | |
| 7335978 | Wallen, Robert | Confidential - Available Upon Request | | | | |
| 5889802 | Wallenburg, Zak | Confidential - Available Upon Request | | | | |
| 6141761 | WALLER JAMES JAY & SUSAN JANE TR | Confidential - Available Upon Request | | | | |
| 7178459 | Waller Jon E & Susan M JT | Confidential - Available Upon Request | | | | |
| 6131132 | WALLER JON E & SUSAN M JT | Confidential - Available Upon Request | | | | |
| 6132784 | WALLER LESLIE P ETAL | Confidential - Available Upon Request | | | | |
| 6132782 | WALLER LESLIE P ETAL | Confidential - Available Upon Request | | | | |
| 4978885 | Waller, Carol | Confidential - Available Upon Request | | | | |
| 5894833 | Waller, Cassandra | Confidential - Available Upon Request | | | | |
| 4936869 | Waller, Danielle | 2417 HILLTOP DR | VILLA RICA | GA | 30180-8619 | |
| 5995020 | Waller, Danielle | Confidential - Available Upon Request | | | | |
| 5940179 | WALLER, KELLY | Confidential - Available Upon Request | | | | |
| 5886411 | Waller, Kenneth Allen | Confidential - Available Upon Request | | | | |
| 5888310 | Waller, Kurt | Confidential - Available Upon Request | | | | |
| 5995426 | Waller, Larry | Confidential - Available Upon Request | | | | |
| 5995427 | Waller, Larry | Confidential - Available Upon Request | | | | |
| 7336838 | Waller, Laurie Ann | Confidential - Available Upon Request | | | | |
| 7336838 | Waller, Laurie Ann | Confidential - Available Upon Request | | | | |
| 4978501 | Waller, Patricia | Confidential - Available Upon Request | | | | |
| 5881871 | Waller, Ralph Joseph | Confidential - Available Upon Request | | | | |
| 4977560 | Waller, Robert | Confidential - Available Upon Request | | | | |
| 5877261 | Waller, Sharon | Confidential - Available Upon Request | | | | |
| 5891397 | Waller, Timothy Andrew | Confidential - Available Upon Request | | | | |
| 6112893 | Waller, Timothy Andrew | Confidential - Available Upon Request | | | | |
| 5999809 | Wallers, Jessie | Confidential - Available Upon Request | | | | |
| 6143882 | WALLERSTEIN BETTY A TR | Confidential - Available Upon Request | | | | |
| 6007411 | WALLEY, RICK | Confidential - Available Upon Request | | | | |
| 7158750 | WALLICK, AMORETTE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158750 | WALLICK, AMORETTE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6165545 | Wallick, Glenette D | Confidential - Available Upon Request | | | | |
| 6178175 | Wallick, Sarah | Confidential - Available Upon Request | | | | |
| 6130199 | WALLIN ROBERT G & CAROLYN M TR | Confidential - Available Upon Request | | | | |
| 5877262 | WALLIN, CAROLYN | Confidential - Available Upon Request | | | | |
| 6166775 | Wallin, Carolyn | Confidential - Available Upon Request | | | | |
| 5990986 | wallin, carolyn | Confidential - Available Upon Request | | | | |
| 6005555 | Walling, Jessica | Confidential - Available Upon Request | | | | |
| 4994399 | Walling, Rose | Confidential - Available Upon Request | | | | |
| 4982148 | Wallington Sr., Robert | Confidential - Available Upon Request | | | | |
| 4985548 | Wallington, Clinton | Confidential - Available Upon Request | | | | |
| 4987249 | Wallington, Lonnie | Confidential - Available Upon Request | | | | |
| 4995508 | Wallis, Aaron | Confidential - Available Upon Request | | | | |
| 5881113 | Wallis, Jeffries | Confidential - Available Upon Request | | | | |
| 5890182 | Wallis, Jonas L. | Confidential - Available Upon Request | | | | |
| 5892328 | Wallis, Paul Wilson | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979072 | Wallis, Richard | Confidential - Available Upon Request | | | | |
| 4977602 | WALLIS, ROGER ORIN | Confidential - Available Upon Request | | | | |
| 4928373 | WALLIS, ROY H | 5432 HWY 147 | WESTWOOD | CA | 96137 | |
| 4992117 | Wallner, John | Confidential - Available Upon Request | | | | |
| 4985827 | Wallravin, Mary | Confidential - Available Upon Request | | | | |
| 6132696 | WALLS CHRISTOPHER E & MELINDA | Confidential - Available Upon Request | | | | |
| 7157640 | Walls Point Partners LLC | K & L Gates LLP, Attn: Frderic J. Giordano, One Newark Center, Tenth Floor | Newark | NJ | 0710205285 | |
| 7157640 | Walls Point Partners LLC | c/o Milfam LLC, 614 S. Colorado Avenue | Stuart | FL | 34994 | |
| 5892581 | Walls, Adam | Confidential - Available Upon Request | | | | |
| 5012436 | Walls, Aisha | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5899315 | Walls, Anthony | Confidential - Available Upon Request | | | | |
| 5877263 | WALLS, BEVERLY | Confidential - Available Upon Request | | | | |
| 5896695 | Walls, Brian Bobby | Confidential - Available Upon Request | | | | |
| 4998550 | Walls, Cheryl L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4986733 | Walls, Franziska | Confidential - Available Upon Request | | | | |
| 5892638 | Walls, Matthew | Confidential - Available Upon Request | | | | |
| 4949847 | Walls, Richard | Maune Raichle Hartley French & Mudd, LLC, David Amell, Esq., 70 Washington Street | Oakland | CA | 94607 | |
| 4994604 | Walls, Richard | Confidential - Available Upon Request | | | | |
| 5877264 | WALLS, SARA OR EUGENE | Confidential - Available Upon Request | | | | |
| 4996092 | Wallwork, Richard | Confidential - Available Upon Request | | | | |
| 4911990 | Wallwork, Richard C | Confidential - Available Upon Request | | | | |
| 5877265 | Wal-Mart Stores East, L.P. | Confidential - Available Upon Request | | | | |
| 5864643 | WALMART STORES INC | Confidential - Available Upon Request | | | | |
| 6117640 | WAL-MART STORES INC | 1185 Herndon Ave | Clovis | CA | 93612 | |
| 6117641 | WAL-MART STORES INC | 14061 W Whitesbridge Ave FC-1 | Kerman | CA | 93630 | |
| 6117644 | WAL-MART STORES INC | 1720 E Main St | Woodland | CA | 95776 | |
| 6117643 | WAL-MART STORES INC | 235 E Dorset Dr | Dixon | CA | 95620 | |
| 6117642 | WAL-MART STORES INC | 2761 Jensen Ave | Sanger | CA | 93657 | |
| 6117645 | WAL-MART STORES INC | 5000 Rhonda Rd | Anderson | CA | 96007 | |
| 6117639 | WAL-MART STORES INC | 6225 Colony St | Bakersfield | CA | 93313 | |
| 6117646 | WAL-MART STORES, INC | 5095 Almaden Expy | San Jose | CA | 95118 | |
| 6002364 | Walmart-Larkin, John | 2700 las positas Ed | Livermore | CA | 94550 | |
| 4977125 | Walmsley, Robert | Confidential - Available Upon Request | | | | |
| 4931792 | WALNUT CREEK CHAMBER FOUNDATION | 1280 CIVIC DR STE 100 | WALNUT CREEK | CA | 94596 | |
| 4931793 | WALNUT CREEK CHAMBER OF COMMERCE | 1280 CIVIC DR STE 100 | WALNUT CREEK | CA | 94596 | |
| 6112894 | WALNUT CREEK SPORTS CLUB LLC - 1908 OLYMPIC BLVD | P.O. BOX 23803 | SAN JOSE | CA | 95153 | |
| 6112895 | WALNUT CREEK SPORTS CLUB LLC - 5434 THORNWOOD DR | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 6001901 | WALNUT GROVE APARTMENTS-NGUYEN, PHOUND | 450 STONY POINT ROAD, 139 | SANTA ROSA | CA | 95401 | |
| 4938850 | WALNUT GROVE APARTMENTS-NGUYEN, PHOUND | 450 STONY POINT ROAD | SANTA ROSA | CA | 95401 | |
| 5877266 | WALNUT GROVE PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 5877267 | WALNUT HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 5877268 | Walnut Street Partners LLC | Confidential - Available Upon Request | | | | |
| 6145330 | WALP MARK N TR & MARIE R TR | Confidential - Available Upon Request | | | | |
| 6143298 | WALP MARK N TR & WALP MARIE R TR | Confidential - Available Upon Request | | | | |
| 4995153 | Walpole, Christine | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3545 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3546 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5885835 | Walpole, James Harrington | Confidential - Available Upon Request | | | | |
| 5004025 | Walroth, Merrill | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4976192 | Walsh | 0239 LAKE ALMANOR WEST DR, 2189 POMEZIA CT. | Pleasanton | CA | 94566 | |
| 5877270 | WALSH BUILT HOMES, INC | Confidential - Available Upon Request | | | | |
| 6134829 | WALSH DIANA C | Confidential - Available Upon Request | | | | |
| 6135304 | WALSH EARL E AND NONDINE R COTR | Confidential - Available Upon Request | | | | |
| 6145198 | WALSH EDWARD & WALSH CYBVELE | Confidential - Available Upon Request | | | | |
| 6143436 | WALSH GREGORY W & MARY G | Confidential - Available Upon Request | | | | |
| 4997269 | Walsh II, Robert | Confidential - Available Upon Request | | | | |
| 4913553 | Walsh II, Robert Leo | Confidential - Available Upon Request | | | | |
| 6117823 | Walsh II, Robert Leo | Confidential - Available Upon Request | | | | |
| 6011686 | WALSH MEDIA INC | 579 W NORTH AVE STE 200 | ELMHURST | IL | 60126 | |
| 6139605 | WALSH MICHAEL J & LYNNE V | Confidential - Available Upon Request | | | | |
| 6145030 | WALSH PATRICK J & WALSH TERI M | Confidential - Available Upon Request | | | | |
| 6146076 | WALSH THOMAS F TR & WALSH BRENDA A TR | Confidential - Available Upon Request | | | | |
| 6139417 | WALSH WILLIAM JOHN TR ET AL | Confidential - Available Upon Request | | | | |
| 4977355 | Walsh, Ann | Confidential - Available Upon Request | | | | |
| 4986389 | Walsh, Barbara | Confidential - Available Upon Request | | | | |
| 5881529 | Walsh, Brian | Confidential - Available Upon Request | | | | |
| 4914677 | Walsh, Christopher S | Confidential - Available Upon Request | | | | |
| 5883762 | Walsh, Deborah | Confidential - Available Upon Request | | | | |
| 5979560 | Walsh, Gregory | Confidential - Available Upon Request | | | | |
| 4995075 | Walsh, James | Confidential - Available Upon Request | | | | |
| 4997762 | Walsh, James | Confidential - Available Upon Request | | | | |
| 4914399 | Walsh, James John | Confidential - Available Upon Request | | | | |
| 5899771 | Walsh, Jason M | Confidential - Available Upon Request | | | | |
| 6112896 | Walsh, Jason M | Confidential - Available Upon Request | | | | |
| 5882926 | Walsh, Jeanne Ann | Confidential - Available Upon Request | | | | |
| 7326140 | Walsh, Jennifer | Confidential - Available Upon Request | | | | |
| 4986705 | Walsh, John | Confidential - Available Upon Request | | | | |
| 5996917 | Walsh, John | Confidential - Available Upon Request | | | | |
| 5880714 | Walsh, Jonathan Hugh | Confidential - Available Upon Request | | | | |
| 6000970 | Walsh, Julie | Confidential - Available Upon Request | | | | |
| 7145837 | WALSH, JULIE A | Confidential - Available Upon Request | | | | |
| 6002371 | Walsh, Kevin | Confidential - Available Upon Request | | | | |
| 5902001 | Walsh, Kimberly | Confidential - Available Upon Request | | | | |
| 5902001 | Walsh, Kimberly | Confidential - Available Upon Request | | | | |
| 5940181 | Walsh, Linda | Confidential - Available Upon Request | | | | |
| 4994504 | Walsh, Maryjane | Confidential - Available Upon Request | | | | |
| 6172408 | Walsh, Michael Patrick | Confidential - Available Upon Request | | | | |
| 5979562 | Walsh, Paul | Confidential - Available Upon Request | | | | |
| 5891847 | Walsh, Pete A | Confidential - Available Upon Request | | | | |
| 4947942 | Walsh, Robert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144895 | Walsh, Robert | Confidential - Available Upon Request | | | | |
| 5016759 | Walsh, Ruxy | Confidential - Available Upon Request | | | | |
| 5898696 | Walsh, Ryan Patrick | Confidential - Available Upon Request | | | | |
| 6009038 | WALSH, SEAN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3546 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3547 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5940183 | Walsh, Stacy | Confidential - Available Upon Request | | | | |
| 4992460 | Walsh, Steven | Confidential - Available Upon Request | | | | |
| 4990111 | Walsh, Teresa | Confidential - Available Upon Request | | | | |
| 5877883 | Walsh, Teresa Pacita | Confidential - Available Upon Request | | | | |
| 5002691 | Walsh, Teri Lynn | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6003593 | Walsh, Thomas J and Elizabeth R | Confidential - Available Upon Request | | | | |
| 4988639 | Walsh, William | Confidential - Available Upon Request | | | | |
| 4992709 | Walston, Carl | Confidential - Available Upon Request | | | | |
| 4978044 | Walston, Kenneth | Confidential - Available Upon Request | | | | |
| 6141945 | WALSVICK MARK A | Confidential - Available Upon Request | | | | |
| 6145092 | WALSVICK MARK A | Confidential - Available Upon Request | | | | |
| 4979113 | Walsvick, Laurel | Confidential - Available Upon Request | | | | |
| 7171964 | Walsvick, Mark | Confidential - Available Upon Request | | | | |
| 6169656 | Walsvick, Mark A. | Confidential - Available Upon Request | | | | |
| 4933149 | Walsworth LLP | 601 Montgomery Street Ninth Floor | San Francisco | Ca | 94111 | |
| 6170290 | Walsworth WFBM, LLP | Attn: Charles T. Sheldon, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111 | |
| 4931795 | WALT LYSINGER CRNA | 591 GABRIEL AVE | YUBA CITY | CA | 95993 | |
| 5905035 | Walt Nichols | Confidential - Available Upon Request | | | | |
| 6010755 | WALTER AND PRINCE LLP | 208 E ST | SANTA ROSA | CA | 95404 | |
| 6010755 | WALTER AND PRINCE LLP | 208 E ST | SANTA ROSA | CA | 95404 | |
| 5991510 | Walter C. Smith Company-DeBenedetto, Kyle | P.O. Box 1047 | Clovis | CA | 93613 | |
| 6006071 | Walter C. Smith Company-DeBenedetto, Kyle | PO Box 651 | Clovis | CA | 93613 | |
| 4998940 | Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6132909 | WALTER CHARLES T JR & ZOELLNER BARBARA R | Confidential - Available Upon Request | | | | |
| 5975162 | Walter D Smith | Confidential - Available Upon Request | | | | |
| 5975163 | Walter D Smith | Confidential - Available Upon Request | | | | |
| 4931798 | WALTER DANKAS & CO | 1340 UNDERWOOD AVE | SAN FRANCISCO | CA | 94124 | |
| 6146970 | WALTER DAVID A TR & JANET M TR | Confidential - Available Upon Request | | | | |
| 4931799 | WALTER E BERMAN & CHARLES M MONELL INC | ANDREW BERMAN INC, 9001 WILSHIRE BLVD STE 204 | BEVERLY HILLS | CA | 90211 | |
| 4931800 | WALTER G CHRISTENSEN FAM TR B | GEORGE CHRISTENSEN TRUSTEE, 3940-7 BROAD ST BOX 322 | SAN LUIS OBISPO | CA | 93401 | |
| 5975166 | Walter G. Pennington | Confidential - Available Upon Request | | | | |
| 5975168 | Walter G. Pennington | Confidential - Available Upon Request | | | | |
| 5936804 | Walter Gallentine | Confidential - Available Upon Request | | | | |
| 5936802 | Walter Gallentine | Confidential - Available Upon Request | | | | |
| 5936803 | Walter Gallentine | Confidential - Available Upon Request | | | | |
| 5975177 | Walter Gasta | Confidential - Available Upon Request | | | | |
| 5911562 | Walter Hampe | Confidential - Available Upon Request | | | | |
| 5903658 | Walter Hampe | Confidential - Available Upon Request | | | | |
| 5975182 | Walter Heard | Confidential - Available Upon Request | | | | |
| 5936814 | Walter Holder | Confidential - Available Upon Request | | | | |
| 5911990 | Walter Kerr | Confidential - Available Upon Request | | | | |
| 5911115 | Walter Kerr | Confidential - Available Upon Request | | | | |
| 5912583 | Walter Kerr | Confidential - Available Upon Request | | | | |
| 4923825 | WALTER KIDDE PORTABLE EQUIPMENT | SHERRY CHEEK, 1016 CORPORATE PARK DR | MEBANE | NC | 27302 | |
| 5975193 | Walter Kostrikin | Confidential - Available Upon Request | | | | |
| 5910743 | Walter Lunny | Confidential - Available Upon Request | | | | |
| 6134152 | WALTER M & A S TRUSTEES | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3547 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5877271 | Walter Masters | Confidential - Available Upon Request | | | | |
| 5936832 | Walter Sherer | Confidential - Available Upon Request | | | | |
| 6145802 | WALTER THOMAS G TR & WALTER PATRICIA H TR | Confidential - Available Upon Request | | | | |
| 6014407 | WALTER WOLFORD | Confidential - Available Upon Request | | | | |
| 5936837 | Walter Zahnd | Confidential - Available Upon Request | | | | |
| 6001735 | WALTER, ANTONEITTE | Confidential - Available Upon Request | | | | |
| 5997194 | Walter, David | Confidential - Available Upon Request | | | | |
| 7484696 | Walter, Debra | Confidential - Available Upon Request | | | | |
| 4985813 | Walter, Dennis | Confidential - Available Upon Request | | | | |
| 4980288 | Walter, Howard | Confidential - Available Upon Request | | | | |
| 5899641 | Walter, Jason C | Confidential - Available Upon Request | | | | |
| 4993070 | WALTER, Lynn | Confidential - Available Upon Request | | | | |
| 7237001 | Walter, Russell | Confidential - Available Upon Request | | | | |
| 5890922 | Walter, Ryan Alan | Confidential - Available Upon Request | | | | |
| 5896577 | Walter, Stacy | Confidential - Available Upon Request | | | | |
| 5877272 | WALTER, STEPHEN | Confidential - Available Upon Request | | | | |
| 5877273 | WALTER, WILLIAM | Confidential - Available Upon Request | | | | |
| 6001854 | Walter/Scott Hashimoto, DDS Family Dentistry-Hashimoto, DDS, Scott | 38080 Martha Ave., Suite A | Fremont | CA | 94536 | |
| 4978820 | Walters III, Neal | Confidential - Available Upon Request | | | | |
| 6132178 | WALTERS JOHN H & JOAN N & STEVEN J TRUSTEE | Confidential - Available Upon Request | | | | |
| 6132173 | WALTERS JOHN H & JOAN N TRUSTEE | Confidential - Available Upon Request | | | | |
| 6146593 | WALTERS LUCILLE TR | Confidential - Available Upon Request | | | | |
| 7164836 | WALTERS, ALLISON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7330848 | WALTERS, ANDREW | Confidential - Available Upon Request | | | | |
| 7330848 | WALTERS, ANDREW | Confidential - Available Upon Request | | | | |
| 5977151 | Walters, Brian | Confidential - Available Upon Request | | | | |
| 4999841 | Walters, Brian | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4911631 | Walters, Gary | Confidential - Available Upon Request | | | | |
| 7461935 | Walters, Gary and Lisa | Confidential - Available Upon Request | | | | |
| 4982508 | Walters, Gerald | Confidential - Available Upon Request | | | | |
| 5890205 | Walters, Greg | Confidential - Available Upon Request | | | | |
| 4995126 | Walters, James | Confidential - Available Upon Request | | | | |
| 5898809 | Walters, Jeanette | Confidential - Available Upon Request | | | | |
| 4998216 | Walters, Jerrie | Confidential - Available Upon Request | | | | |
| 5995650 | Walters, Kay | Confidential - Available Upon Request | | | | |
| 7328334 | Walters, Lisa Renee | Confidential - Available Upon Request | | | | |
| 5888961 | Walters, Lucas Wayne | Confidential - Available Upon Request | | | | |
| 4995901 | Walters, Mary | Confidential - Available Upon Request | | | | |
| 5888998 | Walters, Matthew | Confidential - Available Upon Request | | | | |
| 4990738 | Walters, Nancy | Confidential - Available Upon Request | | | | |
| 4977712 | Walters, Nancy | Confidential - Available Upon Request | | | | |
| 4979515 | Walters, Robert | Confidential - Available Upon Request | | | | |
| 6150352 | Walters, Roseana | Confidential - Available Upon Request | | | | |
| 4993262 | WALTERS, SHARON | Confidential - Available Upon Request | | | | |
| 4979810 | Walters, Timmy | Confidential - Available Upon Request | | | | |
| 4914312 | Walters, Zachary Alan | Confidential - Available Upon Request | | | | |
| 4996719 | Walthall, John | Confidential - Available Upon Request | | | | |
| 4978775 | Walther, Donald | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5895311 | Walther, Janet Marie | Confidential - Available Upon Request | | | | |
| 4987096 | Walther, Robin | Confidential - Available Upon Request | | | | |
| 4980047 | Waltman, Elmer | Confidential - Available Upon Request | | | | |
| 5877274 | Waltner, Charles | Confidential - Available Upon Request | | | | |
| 6144644 | WALTON ANDREW S & WALTON TERESA NICOLE | Confidential - Available Upon Request | | | | |
| 6134383 | WALTON LAUREN G TRUSTEE | Confidential - Available Upon Request | | | | |
| 6133820 | WALTON LAUREN G TRUSTEE | Confidential - Available Upon Request | | | | |
| 6143568 | WALTON MARK H & PAMELA A | Confidential - Available Upon Request | | | | |
| 6134117 | WALTON RICHARD E AND CAROL J | Confidential - Available Upon Request | | | | |
| 6117647 | WALTON SAN JOSE INVESTORS III LLC | 301 S Market St | San Jose | CA | 95113 | |
| 6146810 | WALTON WALTER A TR & DEBORAH A TR | Confidential - Available Upon Request | | | | |
| 6141740 | WALTON WILLIAM W TR | Confidential - Available Upon Request | | | | |
| 6184295 | Walton, Brent | Confidential - Available Upon Request | | | | |
| 6184295 | Walton, Brent | Confidential - Available Upon Request | | | | |
| 4981288 | Walton, Craig | Confidential - Available Upon Request | | | | |
| 6159908 | Walton, David | Confidential - Available Upon Request | | | | |
| 4992730 | Walton, David | Confidential - Available Upon Request | | | | |
| 5889682 | Walton, Dwight A. | Confidential - Available Upon Request | | | | |
| 6169128 | WALTON, EDNA | Confidential - Available Upon Request | | | | |
| 6169128 | WALTON, EDNA | Confidential - Available Upon Request | | | | |
| 5994348 | Walton, Emily Susan & Lee | 475 Willow Springs Road, 764 Gettysburg Way, Gilroy | Morgan Hill | CA | 95020 | |
| 4935497 | Walton, Emily Susan & Lee | 475 Willow Springs Road | Morgan Hill | CA | 95020 | |
| 5892584 | Walton, Eric James | Confidential - Available Upon Request | | | | |
| 5893368 | Walton, Jason D | Confidential - Available Upon Request | | | | |
| 6000501 | Walton, John | Confidential - Available Upon Request | | | | |
| 7073220 | Walton, Linda M. | Confidential - Available Upon Request | | | | |
| 5893359 | Walton, Luke Robert | Confidential - Available Upon Request | | | | |
| 5896036 | Walton, Mardi | Confidential - Available Upon Request | | | | |
| 4977781 | WALTON, MORRIS C | Confidential - Available Upon Request | | | | |
| 5886677 | Walton, Randy Charles | Confidential - Available Upon Request | | | | |
| 4989126 | Walton, Robin | Confidential - Available Upon Request | | | | |
| 7264656 | Walton, Ryan | Confidential - Available Upon Request | | | | |
| 6002079 | Walton, Sandra | Confidential - Available Upon Request | | | | |
| 6112900 | Waltos, Carol R | Confidential - Available Upon Request | | | | |
| 5894332 | Waltos, Carol R | Confidential - Available Upon Request | | | | |
| 5894873 | Waltos, Robert A | Confidential - Available Upon Request | | | | |
| 6112901 | Waltos, Robert A | Confidential - Available Upon Request | | | | |
| 4982550 | Waltrip, Charles | Confidential - Available Upon Request | | | | |
| 4984073 | Waltrip, Helen | Confidential - Available Upon Request | | | | |
| 6006299 | Walts, Jackie | Confidential - Available Upon Request | | | | |
| 4981327 | Waltz, James | Confidential - Available Upon Request | | | | |
| 4917794 | WALWORTH, CARRIE LYNN | PO Box 778 | AROMAS | CA | 95004 | |
| 6130183 | WALZ FREDERICK ALLEN & RUTH D | Confidential - Available Upon Request | | | | |
| 5877275 | Walz, Steve | Confidential - Available Upon Request | | | | |
| 5897514 | Walz, Tamyra | Confidential - Available Upon Request | | | | |
| 4987656 | Wambach, Kenneth | Confidential - Available Upon Request | | | | |
| 4981993 | Wambold, Robert | Confidential - Available Upon Request | | | | |
| 7293634 | Wambui , Samuel  Ngugi | Confidential - Available Upon Request | | | | |
| 5877276 | WAMPLER, RANDALL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3549 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3550 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891505 | Wamsley, Donald Paul | Confidential - Available Upon Request | | | | |
| 5883649 | Wamunga, Bryan Ellijah | Confidential - Available Upon Request | | | | |
| 6134480 | WAN DANNY | Confidential - Available Upon Request | | | | |
| 6006744 | Wan, Corrina | Confidential - Available Upon Request | | | | |
| 5882990 | Wan, Edith | Confidential - Available Upon Request | | | | |
| 5881797 | Wan, Felix G | Confidential - Available Upon Request | | | | |
| 6008281 | Wan, Fong | Confidential - Available Upon Request | | | | |
| 6008281 | Wan, Fong | Confidential - Available Upon Request | | | | |
| 4933421 | Wan, Fong | Confidential - Available Upon Request | | | | |
| 5877277 | Wan, Kenneth | Confidential - Available Upon Request | | | | |
| 5900782 | Wan, Linda Ann | Confidential - Available Upon Request | | | | |
| 5900932 | Wan, Lisa | Confidential - Available Upon Request | | | | |
| 4991627 | Wan, Michael | Confidential - Available Upon Request | | | | |
| 4995016 | Wan, Winnie | Confidential - Available Upon Request | | | | |
| 5877278 | Wan, Yu | Confidential - Available Upon Request | | | | |
| 6142838 | WAND JOSEPH S TR | Confidential - Available Upon Request | | | | |
| 7326839 | Wanda Diane Whitcomb | 14796 Goldcone Dr | Magalia | CA | 95954 | |
| 7326839 | Wanda Diane Whitcomb | 14796 Goldcone Drive | Magalia | CA | 95926 | |
| 6014414 | WANDA GAINES | Confidential - Available Upon Request | | | | |
| 5902935 | Wanda Ott | Confidential - Available Upon Request | | | | |
| 5996509 | Wanda Williams, Farmers Ins on behalf of | PO Box 268994, clM# 099 SUB 3009609163-1 | Oklahoma City | CA | 73126 | |
| 4940852 | Wanda Williams, Farmers Ins on behalf of | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 5889579 | Wandick, Bobby | Confidential - Available Upon Request | | | | |
| 7317796 | Wandtke, Lauranne | Confidential - Available Upon Request | | | | |
| 6162329 | Wandzilak, Carole Cole | Confidential - Available Upon Request | | | | |
| 5877279 | WANG BROTHERS INVESTMENRTS LLC | Confidential - Available Upon Request | | | | |
| 6144135 | WANG CHANG S & YEN L | Confidential - Available Upon Request | | | | |
| 6141965 | WANG JOSEPH S & NANCY J TR | Confidential - Available Upon Request | | | | |
| 6143409 | WANG LIN | Confidential - Available Upon Request | | | | |
| 6140044 | WANG RITA ET AL | Confidential - Available Upon Request | | | | |
| 6141940 | WANG SHAW CHYUAN TR & WANG JEAN YUEN TR | Confidential - Available Upon Request | | | | |
| 5898149 | Wang, Aimin | Confidential - Available Upon Request | | | | |
| 6008369 | WANG, ALBERT | Confidential - Available Upon Request | | | | |
| 5877282 | Wang, Alice | Confidential - Available Upon Request | | | | |
| 5877283 | Wang, Brandon | Confidential - Available Upon Request | | | | |
| 7146121 | Wang, Burchung | Confidential - Available Upon Request | | | | |
| 5901569 | Wang, Charlene | Confidential - Available Upon Request | | | | |
| 7243009 | WANG, DANIEL | Confidential - Available Upon Request | | | | |
| 5879778 | Wang, Debbie | Confidential - Available Upon Request | | | | |
| 5877284 | wang, deng | Confidential - Available Upon Request | | | | |
| 7164018 | WANG, DIANA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6112902 | Wang, Eric | Confidential - Available Upon Request | | | | |
| 7139818 | Wang, Felix W | Confidential - Available Upon Request | | | | |
| 7139818 | Wang, Felix W | Confidential - Available Upon Request | | | | |
| 6007097 | Wang, Genevieve | Confidential - Available Upon Request | | | | |
| 5878809 | Wang, Guilin | Confidential - Available Upon Request | | | | |
| 5994040 | Wang, Hong Sheng | Confidential - Available Upon Request | | | | |
| 6002812 | Wang, Jane | Confidential - Available Upon Request | | | | |
| 6002812 | Wang, Jane | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3550 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5998945 | Wang, Jeffrey | Confidential - Available Upon Request | | | | |
| 5877285 | WANG, JEFFREY | Confidential - Available Upon Request | | | | |
| 5889001 | Wang, Jesse | Confidential - Available Upon Request | | | | |
| 5877286 | WANG, JIANMIN | Confidential - Available Upon Request | | | | |
| 5877287 | WANG, JOANNA | Confidential - Available Upon Request | | | | |
| 5901351 | Wang, Juliet | Confidential - Available Upon Request | | | | |
| 5898872 | Wang, Kai | Confidential - Available Upon Request | | | | |
| 4923603 | WANG, KAIDONG | MD, PO Box 13242 | TUCSON | AZ | 85732-3242 | |
| 6001584 | Wang, Kevin | Confidential - Available Upon Request | | | | |
| 5877288 | Wang, Kim | Confidential - Available Upon Request | | | | |
| 6155843 | Wang, Lingling | Confidential - Available Upon Request | | | | |
| 5877289 | Wang, Maogang | Confidential - Available Upon Request | | | | |
| 5999381 | WANG, MENGLU | Confidential - Available Upon Request | | | | |
| 4934601 | WANG, MENGLU | 36813 NEWARK BLVD | NEWARK | CA | 94560 | |
| 5877290 | WANG, MIN | Confidential - Available Upon Request | | | | |
| 5995729 | Wang, Min & Cai | Confidential - Available Upon Request | | | | |
| 5997520 | Wang, Ming Liang | Confidential - Available Upon Request | | | | |
| 5877291 | Wang, pei | Confidential - Available Upon Request | | | | |
| 6008524 | WANG, RONG | Confidential - Available Upon Request | | | | |
| 4929139 | WANG, SHAIN-WEI | 42080 OSGOOD RD | FREMONT | CA | 94539 | |
| 4929197 | WANG, SHEN YE | MD, 7033 N FRESNO ST STE 201 | FRESNO | CA | 93720 | |
| 5898120 | Wang, Steven | Confidential - Available Upon Request | | | | |
| 6006830 | Wang, Sulan | Confidential - Available Upon Request | | | | |
| 4985013 | Wang, Theresa Dai Tsin | Confidential - Available Upon Request | | | | |
| 6001950 | Wang, Tony | Confidential - Available Upon Request | | | | |
| 5897931 | Wang, Weiwen | Confidential - Available Upon Request | | | | |
| 5901912 | Wang, Wen Wen | Confidential - Available Upon Request | | | | |
| 7163993 | WANG, XIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5877292 | WANG, XIAOCHANG | Confidential - Available Upon Request | | | | |
| 4912018 | Wang, Xueshi | Confidential - Available Upon Request | | | | |
| 6007014 | Wang, YaoTian | Confidential - Available Upon Request | | | | |
| 5999464 | WANG, YEHONG | Confidential - Available Upon Request | | | | |
| 6159027 | WANG, YEN | Confidential - Available Upon Request | | | | |
| 5877293 | WANG, YING | Confidential - Available Upon Request | | | | |
| 4911917 | Wang, Yu Feng | Confidential - Available Upon Request | | | | |
| 5006463 | Wang, Yu Feng S. | 6 Whiting Ct. | Moraga | CA | 94556 | |
| 6008243 | Wang, Yu Feng S. v. PG&E | 6 Whiting Ct | Moraga | CA | 94556 | |
| 6008397 | Wang, Yu Jen | Confidential - Available Upon Request | | | | |
| 5900657 | Wang, Yudong | Confidential - Available Upon Request | | | | |
| 5880997 | Wang, Yueh-Hsin | Confidential - Available Upon Request | | | | |
| 5877294 | WANG, ZHICHENG | Confidential - Available Upon Request | | | | |
| 6153018 | Wang, Zhuang | Confidential - Available Upon Request | | | | |
| 7163994 | WANG, ZIQI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5885115 | Wangeline, Jamie | Confidential - Available Upon Request | | | | |
| 4913196 | Wangerman, Emilie J. | Confidential - Available Upon Request | | | | |
| 5901387 | wanja, susan wanjiru | Confidential - Available Upon Request | | | | |
| 7473563 | Wanko, Socheata | Confidential - Available Upon Request | | | | |
| 4979598 | Wann, Lela | Confidential - Available Upon Request | | | | |
| 4977928 | Wannamaker, Fred | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3551 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3552 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4914570 | Wanner, David | Confidential - Available Upon Request | | | | |
| 5887102 | Wanner, Howard | Confidential - Available Upon Request | | | | |
| 4989326 | Wanner, Howard | Confidential - Available Upon Request | | | | |
| 6117648 | WANTJAS, LLC DBA VALLEY VIEW PACKING | 7549 Sawtelle Ave. | Yuba City | CA | 95991 | |
| 6117649 | WANTJAS, LLC DBA VALLEY VIEW PACKING | Sawtelle Ave. S/O O'Banion Rd. | Yuba City | CA | 95991 | |
| 6004287 | WANZER, TRACI | Confidential - Available Upon Request | | | | |
| 5998983 | Wapiennik, Jill | Confidential - Available Upon Request | | | | |
| 5892854 | Waples, William | Confidential - Available Upon Request | | | | |
| 6001511 | Waraich, Nancy | Confidential - Available Upon Request | | | | |
| 4931808 | WARBRITTON ASSOC IMPAIRMENT RATING | SPECIALIST SCOTT TAYLOR MD, 300 300 FRANK H OGAWA PLAZA STE 41 | OAKLAND | CA | 94612 | |
| 4931809 | WARBRITTON ASSOC IMPAIRMENT RATING | SPECIALIST SCOTT TAYLOR MD, PO Box 4950 | WALNUT CREEK | CA | 94596 | |
| 4923347 | WARBRITTON III MD, JOHN D | JOHN D WARBRITTON INC, PO Box 4950 | WALNUT CREEK | CA | 94596 | |
| 6001606 | Warburg, Josh | Confidential - Available Upon Request | | | | |
| 6131163 | WARD ANTHONY J & CATHERINE A JT | Confidential - Available Upon Request | | | | |
| 6135125 | WARD GLENN ALLAN | Confidential - Available Upon Request | | | | |
| 6146245 | WARD JOHN TR & SCOTT-WARD KRISTEN TR | Confidential - Available Upon Request | | | | |
| 5881289 | Ward Jr., Armstead | Confidential - Available Upon Request | | | | |
| 5891107 | Ward Jr., Randall Wayne | Confidential - Available Upon Request | | | | |
| 6144075 | WARD KATHLEEN L TR | Confidential - Available Upon Request | | | | |
| 4931810 | WARD MANUFACTURING INC | 12003 WOODRUFF AVE | DOWNEY | CA | 90242 | |
| 6139545 | WARD MICHAEL D TR & WARD ARLENE J TR | Confidential - Available Upon Request | | | | |
| 6142321 | WARD MICHAEL D TR & WARD ARLENE J TR | Confidential - Available Upon Request | | | | |
| 6144812 | WARD MICHAEL J & GINA | Confidential - Available Upon Request | | | | |
| 6135185 | WARD ROLLA W | Confidential - Available Upon Request | | | | |
| 6142195 | WARD ROSEMARY V TR | Confidential - Available Upon Request | | | | |
| 6144642 | WARD SARAH S | Confidential - Available Upon Request | | | | |
| 6145886 | WARD SHIRLEY A & WILLIAM L | Confidential - Available Upon Request | | | | |
| 5909990 | Ward Smith | Confidential - Available Upon Request | | | | |
| 6143363 | WARD WILLIAM L TR & WARD CLAUDIA T TR | Confidential - Available Upon Request | | | | |
| 6131084 | WARD WILLIAM T TR | Confidential - Available Upon Request | | | | |
| 5900154 | Ward, Alexandria Dalton | Confidential - Available Upon Request | | | | |
| 4979905 | Ward, Alfred | Confidential - Available Upon Request | | | | |
| 5880604 | Ward, Annie A | Confidential - Available Upon Request | | | | |
| 5900396 | Ward, Brian | Confidential - Available Upon Request | | | | |
| 7312024 | Ward, Brianna Jewell | Confidential - Available Upon Request | | | | |
| 7326401 | Ward, Brianna Jewell | Confidential - Available Upon Request | | | | |
| 5878861 | Ward, Bruce A | Confidential - Available Upon Request | | | | |
| 6000543 | WARD, CAROL | Confidential - Available Upon Request | | | | |
| 5887646 | Ward, Chad Joseph | Confidential - Available Upon Request | | | | |
| 5997340 | Ward, Christopher | Confidential - Available Upon Request | | | | |
| 4975114 | Ward, Craig | Stephen M. Ward, 5636 Hansen Drive | Pleasanton | CA | 94566 | |
| 4975202 | Ward, Craig or Steven | 5636 Hansen Drive | Pleasanton | CA | 94566 | |
| 5886244 | Ward, Daniel Ernest | Confidential - Available Upon Request | | | | |
| 6112904 | Ward, Daniel Ernest | Confidential - Available Upon Request | | | | |
| 5895559 | Ward, David Milton | Confidential - Available Upon Request | | | | |
| 4978583 | Ward, Francis | Confidential - Available Upon Request | | | | |
| 4994901 | Ward, Frank | Confidential - Available Upon Request | | | | |
| 5883809 | Ward, Gina | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3552 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3553 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5979564 | Ward, Glenna | Confidential - Available Upon Request | | | | |
| 7155510 | Ward, Glenna | Confidential - Available Upon Request | | | | |
| 6160681 | WARD, HENRY | Confidential - Available Upon Request | | | | |
| 5888910 | Ward, Jacob Edward | Confidential - Available Upon Request | | | | |
| 5996875 | Ward, James and Maureen Sullivan | Confidential - Available Upon Request | | | | |
| 4923520 | WARD, JOSEPH | 112 BARKENTINE ST | FOSTER CITY | CA | 94404 | |
| 6122267 | Ward, Jr., Randall Wayne | Confidential - Available Upon Request | | | | |
| 6112906 | Ward, Jr., Randall Wayne | Confidential - Available Upon Request | | | | |
| 6001927 | WARD, JUDY | Confidential - Available Upon Request | | | | |
| 5887906 | Ward, Kenneth | Confidential - Available Upon Request | | | | |
| 5894694 | Ward, Kevin Dale | Confidential - Available Upon Request | | | | |
| 6003303 | Ward, La Toya | Confidential - Available Upon Request | | | | |
| 6158135 | Ward, La Toya | Confidential - Available Upon Request | | | | |
| 6007561 | WARD, LAURIE | Confidential - Available Upon Request | | | | |
| 6005559 | Ward, Lawrence | Confidential - Available Upon Request | | | | |
| 4992737 | Ward, Louetta | Confidential - Available Upon Request | | | | |
| 5882602 | Ward, Mary L | Confidential - Available Upon Request | | | | |
| 7155562 | Ward, Melissa | Confidential - Available Upon Request | | | | |
| 4987439 | Ward, Michael | Confidential - Available Upon Request | | | | |
| 5940185 | Ward, Natassja | Confidential - Available Upon Request | | | | |
| 5877295 | WARD, NOEL | Confidential - Available Upon Request | | | | |
| 4985068 | Ward, Nona L | Confidential - Available Upon Request | | | | |
| 5979566 | Ward, Patricia | Confidential - Available Upon Request | | | | |
| 5979567 | Ward, Patricia | Confidential - Available Upon Request | | | | |
| 4980800 | Ward, Patrick | Confidential - Available Upon Request | | | | |
| 4995323 | Ward, Paul | Confidential - Available Upon Request | | | | |
| 4913723 | Ward, Paul A | Confidential - Available Upon Request | | | | |
| 5883389 | Ward, Pearl | Confidential - Available Upon Request | | | | |
| 5877296 | WARD, PHIL | Confidential - Available Upon Request | | | | |
| 4990063 | Ward, Randy | Confidential - Available Upon Request | | | | |
| 4913679 | Ward, Randy L | Confidential - Available Upon Request | | | | |
| 4981477 | Ward, Richard | Confidential - Available Upon Request | | | | |
| 6002317 | Ward, Richard & terri | Confidential - Available Upon Request | | | | |
| 5994301 | Ward, Richard/Susan | Confidential - Available Upon Request | | | | |
| 4935160 | Ward, Richard/Susan | Ward 'Rick, 9915 Evansburg Ave. | Bakersfield | CA | 93311 | |
| 7259622 | WARD, ROCKY | Confidential - Available Upon Request | | | | |
| 4980205 | Ward, Ronald | Confidential - Available Upon Request | | | | |
| 6115676 | Ward, Rosemary | Confidential - Available Upon Request | | | | |
| 7183564 | WARD, ROSEMARY V | Confidential - Available Upon Request | | | | |
| 7183564 | WARD, ROSEMARY V | Confidential - Available Upon Request | | | | |
| 7168374 | WARD, ROSEMARY V.;Rosemary V. Ward as Trustee of the ROSEMARY V. WARD 2001 Trust | Confidential - Available Upon Request | | | | |
| 7168375 | WARD, ROSEMARY, V.; Rosemary V. Ward as Trustee of the ROSEMARY V. WARD 2001 Trust | Confidential - Available Upon Request | | | | |
| 7168375 | WARD, ROSEMARY, V.; Rosemary V. Ward as Trustee of the ROSEMARY V. WARD 2001 Trust | Confidential - Available Upon Request | | | | |
| 5897571 | Ward, Sarah Judith | Confidential - Available Upon Request | | | | |
| 5877297 | Ward, Sebrina | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4948447 | Ward, Sharon | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5998137 | Ward, Sharon | Confidential - Available Upon Request | | | | |
| 4944288 | Ward, Sharon | Po Box 1104 | Penn Valley | CA | 95946 | |
| 7332662 | Ward, Sheila M | Confidential - Available Upon Request | | | | |
| 5877298 | WARD, SHELLY | Confidential - Available Upon Request | | | | |
| 5890783 | Ward, Sonny Joseph | Confidential - Available Upon Request | | | | |
| 5898134 | Ward, Stacy C | Confidential - Available Upon Request | | | | |
| 4991929 | Ward, Stephen | Confidential - Available Upon Request | | | | |
| 4984992 | Ward, Stephen | Confidential - Available Upon Request | | | | |
| 4993792 | Ward, Susan | Confidential - Available Upon Request | | | | |
| 5885160 | Ward, Teresa | Confidential - Available Upon Request | | | | |
| 5884863 | Ward, Terry L | Confidential - Available Upon Request | | | | |
| 7326818 | Ward, Tricia C | Confidential - Available Upon Request | | | | |
| 5893735 | Ward, Tyler Lanakila | Confidential - Available Upon Request | | | | |
| 4948450 | Ward, Wayne | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4983395 | Ward, William | Confidential - Available Upon Request | | | | |
| 6003414 | Ward, Zachary | Confidential - Available Upon Request | | | | |
| 5877299 | Warda, Fantine | Confidential - Available Upon Request | | | | |
| 5893367 | Warde II, Edward Michael | Confidential - Available Upon Request | | | | |
| 6135294 | WARDELL LUCILLE E | Confidential - Available Upon Request | | | | |
| 6006877 | Wardell, Dana | Confidential - Available Upon Request | | | | |
| 5892363 | Warden, Julie M | Confidential - Available Upon Request | | | | |
| 4984982 | Warden, Larry | Confidential - Available Upon Request | | | | |
| 5877300 | Warden's Office | Confidential - Available Upon Request | | | | |
| 6134666 | WARDLOW JILL A | Confidential - Available Upon Request | | | | |
| 4985486 | Wardrip, Donald | Confidential - Available Upon Request | | | | |
| 4985872 | Wardrip, Pauline | Confidential - Available Upon Request | | | | |
| 5996545 | Wardstrom, Don & Dana | Confidential - Available Upon Request | | | | |
| 7240149 | Wardwell, Bradley Samuel | Confidential - Available Upon Request | | | | |
| 5993657 | Wardwell, Eric | Confidential - Available Upon Request | | | | |
| 6134423 | WARE EARNEST LARRY AND MARIA M | Confidential - Available Upon Request | | | | |
| 4986727 | Ware, Joanne | Confidential - Available Upon Request | | | | |
| 4981651 | Ware, Maria | Confidential - Available Upon Request | | | | |
| 6169053 | WARE, N W | Confidential - Available Upon Request | | | | |
| 4992568 | Ware, Neil | Confidential - Available Upon Request | | | | |
| 5893308 | Ware, Nolan Ryan | Confidential - Available Upon Request | | | | |
| 5900523 | Ware, Ramon Arthur | Confidential - Available Upon Request | | | | |
| 6154372 | Warecki, Laura | Confidential - Available Upon Request | | | | |
| 5877301 | Wareham DEvelopment | Confidential - Available Upon Request | | | | |
| 4931811 | WAREHOUSE RACK & SHELF LLC | 132 WORKMAN CT | EUREKA | MO | 63025 | |
| 6000965 | Wares, Clint | Confidential - Available Upon Request | | | | |
| 5895445 | Warford, Bernardine K | Confidential - Available Upon Request | | | | |
| 5893891 | Warford, Michael Gaylon | Confidential - Available Upon Request | | | | |
| 5993599 | Wargo, Joseph | Confidential - Available Upon Request | | | | |
| 4976963 | Wargo, Richard | Confidential - Available Upon Request | | | | |
| 6129964 | WARGOWSKI ROBERT J & DEANNA L TR | Confidential - Available Upon Request | | | | |
| 6141878 | WARING ROBERT F & KRISTINE M | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999711 | Waring, Melinda | Confidential - Available Upon Request | | | | |
| 4989345 | Waring, Stuart | Confidential - Available Upon Request | | | | |
| 7483115 | Warino, Tony | Confidential - Available Upon Request | | | | |
| 5898345 | Warioba, Jennifer | Confidential - Available Upon Request | | | | |
| 6130678 | WARKE FAMILY VINEYARDS LTD | Confidential - Available Upon Request | | | | |
| 5877302 | WARKENTIN, VASILIY | Confidential - Available Upon Request | | | | |
| 5864469 | WARM SPRINGS AUTO SERVICES INC | Confidential - Available Upon Request | | | | |
| 4995017 | Warmbrodt, Billy | Confidential - Available Upon Request | | | | |
| 6144116 | WARMERDAM STEVEN & CHAE JI YOUNG | Confidential - Available Upon Request | | | | |
| 4912714 | Warmerdam, Julianne | Confidential - Available Upon Request | | | | |
| 5877303 | Warmerdam, samuel | Confidential - Available Upon Request | | | | |
| 5877304 | Warmington Residential Corp. | Confidential - Available Upon Request | | | | |
| 6003850 | Warmington, Anne | Confidential - Available Upon Request | | | | |
| 4922703 | WARMINGTON, INGRID PARYZ | 11464 QUARTZ HILL RD | REDDING | CA | 96003 | |
| 4995969 | Warmuth, Martie | Confidential - Available Upon Request | | | | |
| 4911657 | Warmuth, Martie Way | Confidential - Available Upon Request | | | | |
| 4981425 | Warn, Barbara | Confidential - Available Upon Request | | | | |
| 5877305 | WARNE CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4980027 | Warne, Christian | Confidential - Available Upon Request | | | | |
| 5877306 | WARNE, DAVID | Confidential - Available Upon Request | | | | |
| 6140547 | WARNER BRADLEY H TR & LISA F TR | Confidential - Available Upon Request | | | | |
| 6133693 | WARNER ROBERT P | Confidential - Available Upon Request | | | | |
| 6146313 | WARNER STEPHEN C & SHEILA A | Confidential - Available Upon Request | | | | |
| 5889747 | Warner, Bryce Kelle | Confidential - Available Upon Request | | | | |
| 4918040 | WARNER, CHARLES D | 547 W NORTH ST | HEALDSBURG | CA | 95448 | |
| 5997980 | Warner, Charley | Confidential - Available Upon Request | | | | |
| 5894127 | Warner, Christopher J | Confidential - Available Upon Request | | | | |
| 6008282 | Warner, Christopher James | Confidential - Available Upon Request | | | | |
| 6008282 | Warner, Christopher James | Confidential - Available Upon Request | | | | |
| 5890547 | Warner, Corey | Confidential - Available Upon Request | | | | |
| 6112907 | Warner, Corey | Confidential - Available Upon Request | | | | |
| 6117811 | Warner, Ed | Confidential - Available Upon Request | | | | |
| 4996599 | Warner, Ed | Confidential - Available Upon Request | | | | |
| 4996494 | Warner, Geneva | Confidential - Available Upon Request | | | | |
| 4995807 | Warner, Glenn | Confidential - Available Upon Request | | | | |
| 4981848 | Warner, Glenn | Confidential - Available Upon Request | | | | |
| 4911580 | Warner, Glenn Wells | Confidential - Available Upon Request | | | | |
| 6006259 | Warner, Jennifer | Confidential - Available Upon Request | | | | |
| 4994932 | Warner, Leilani | Confidential - Available Upon Request | | | | |
| 7208852 | Warner, Lisa | Confidential - Available Upon Request | | | | |
| 4989254 | Warner, Michael | Confidential - Available Upon Request | | | | |
| 5900637 | Warner, Nate S | Confidential - Available Upon Request | | | | |
| 5884929 | Warner, Richard C | Confidential - Available Upon Request | | | | |
| 6004609 | WARNER, ROBERT | Confidential - Available Upon Request | | | | |
| 5877307 | WARNER, ROBERT | Confidential - Available Upon Request | | | | |
| 5897281 | Warner, Scott Alan | Confidential - Available Upon Request | | | | |
| 5896223 | Warner, Shelbey | Confidential - Available Upon Request | | | | |
| 5896223 | Warner, Shelbey | Confidential - Available Upon Request | | | | |
| 7333850 | Warner, Stephen | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4990251 | Warner, Thomas | Confidential - Available Upon Request | | | | |
| 4986649 | Warner, Vere | Confidential - Available Upon Request | | | | |
| 6004668 | Warner, William | Confidential - Available Upon Request | | | | |
| 5890616 | Warner, William Harrison | Confidential - Available Upon Request | | | | |
| 5879417 | Warnick, William C | Confidential - Available Upon Request | | | | |
| 6139360 | WARNKE MARK J & DEBBIE L | Confidential - Available Upon Request | | | | |
| 6117650 | WARNOCK FOODS | 20237 Masa Street | Madera | CA | 93638 | |
| 6141314 | WARNOCK IDEN J F TR & WARNOCK ELLA M TR | Confidential - Available Upon Request | | | | |
| 6146718 | WARNOCK MICHELLE T TR | Confidential - Available Upon Request | | | | |
| 6130402 | WARNOCK VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 6163876 | Warnock Vineyards, LLC | 105 Kreuzer Lane | Napa | CA | 94559 | |
| 4981046 | Warnock, Charles | Confidential - Available Upon Request | | | | |
| 5894836 | Warnock, John F | Confidential - Available Upon Request | | | | |
| 5894836 | Warnock, John F | Confidential - Available Upon Request | | | | |
| 7285183 | Warnock, John F. | Confidential - Available Upon Request | | | | |
| 4993236 | Warnock, Judith | Confidential - Available Upon Request | | | | |
| 4988726 | Warnock, Margie | Confidential - Available Upon Request | | | | |
| 4983019 | Warnock, Patrick | Confidential - Available Upon Request | | | | |
| 4931813 | WARREN & ASSOCIATES INC | 976 MAIN ST STE B | RAMONA | CA | 92065 | |
| 4931814 | WARREN & KAREN PLASKETT TRUSTEES | 11638 S GRANITE RD | BAKERSFIELD | CA | 93308 | |
| 6116157 | WARREN A. PLASKETT AND KAREN D. PLASKETT, TRUSTEES | 11638 S. GRANITE ROAD | BAKERSFIELD | CA | 93308 | |
| 5877308 | Warren Ag Service (Mina Orchards) | Confidential - Available Upon Request | | | | |
| 5936841 | Warren Bowden | Confidential - Available Upon Request | | | | |
| 5949867 | Warren Chin | Confidential - Available Upon Request | | | | |
| 5950513 | Warren Chin | Confidential - Available Upon Request | | | | |
| 5948820 | Warren Chin | Confidential - Available Upon Request | | | | |
| 6134221 | WARREN CLYDE AND BONNIE L | Confidential - Available Upon Request | | | | |
| 4931815 | WARREN DUNCAN CONTRACTING | 19867 CAJON BLVD | SAN BERNARDINO | CA | 92407 | |
| 6139307 | WARREN FLOYD E & LOLA N REV LIVING TRUST | Confidential - Available Upon Request | | | | |
| 6139306 | WARREN FLOYD E & LOLA N REVOCABLE LIVING TRUST | Confidential - Available Upon Request | | | | |
| 6141650 | WARREN GARY S & PAMELA | Confidential - Available Upon Request | | | | |
| 6133168 | WARREN HARRY CLARK & KATHERINE MARIE TR | Confidential - Available Upon Request | | | | |
| 5936846 | Warren Holder | Confidential - Available Upon Request | | | | |
| 5883149 | Warren III, Morgan Luther | Confidential - Available Upon Request | | | | |
| 6141138 | WARREN JAMES T ET AL | Confidential - Available Upon Request | | | | |
| 5936855 | Warren L. Desimone | Confidential - Available Upon Request | | | | |
| 5936858 | Warren L. Desimone | Confidential - Available Upon Request | | | | |
| 4931816 | WARREN M JOHNSON DPM | 1800 MOWRY AVE | FREMONT | CA | 94538 | |
| 6144120 | WARREN MARK C ET AL | Confidential - Available Upon Request | | | | |
| 6141765 | WARREN NANCY A & WARREN FRANKLIN CHARLES | Confidential - Available Upon Request | | | | |
| 7140958 | WARREN, GARY | Confidential - Available Upon Request | | | | |
| 7140958 | WARREN, GARY | Confidential - Available Upon Request | | | | |
| 4992459 | Warren, Alan | Confidential - Available Upon Request | | | | |
| 6178468 | Warren, Amber | Confidential - Available Upon Request | | | | |
| 6175130 | Warren, Annie L | Confidential - Available Upon Request | | | | |
| 6002132 | warren, ben | Confidential - Available Upon Request | | | | |
| 5998525 | Warren, Benjamin | Confidential - Available Upon Request | | | | |
| 5998525 | Warren, Benjamin | Confidential - Available Upon Request | | | | |
| 5998528 | Warren, Brigitte | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3556 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3557 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5998528 | Warren, Brigitte | Confidential - Available Upon Request | | | | |
| 5884684 | Warren, Brittani | Confidential - Available Upon Request | | | | |
| 4976787 | Warren, Carmella | Confidential - Available Upon Request | | | | |
| 4983128 | Warren, Charles | Confidential - Available Upon Request | | | | |
| 6007398 | WARREN, CHRISTINA | Confidential - Available Upon Request | | | | |
| 4914848 | Warren, Cole | Confidential - Available Upon Request | | | | |
| 6003153 | Warren, Coree | Confidential - Available Upon Request | | | | |
| 4919425 | WARREN, DANIEL | 6521 OYER DR | LAKE ALMANOR | CA | 96137 | |
| 7281456 | Warren, David A. | Confidential - Available Upon Request | | | | |
| 6158806 | Warren, Dianne | Confidential - Available Upon Request | | | | |
| 6029416 | Warren, Douglas | Confidential - Available Upon Request | | | | |
| 4948453 | Warren, Edward | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5979568 | Warren, Elaine | Confidential - Available Upon Request | | | | |
| 5999950 | WARREN, ERIC | Confidential - Available Upon Request | | | | |
| 5885268 | Warren, Gerald W | Confidential - Available Upon Request | | | | |
| 7185450 | WARREN, GRADY | Confidential - Available Upon Request | | | | |
| 7185450 | WARREN, GRADY | Confidential - Available Upon Request | | | | |
| 7169763 | WARREN, GRETCHEN | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7301804 | Warren, Gretchen | Moon, Christopher D, 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 4983834 | Warren, Honorata | Confidential - Available Upon Request | | | | |
| 4914088 | Warren, Jane | Confidential - Available Upon Request | | | | |
| 4981205 | Warren, John Jr | Confidential - Available Upon Request | | | | |
| 6000365 | Warren, Karen | Confidential - Available Upon Request | | | | |
| 6174084 | Warren, Kimberlie | Confidential - Available Upon Request | | | | |
| 6156397 | Warren, Lavonda | Confidential - Available Upon Request | | | | |
| 6005920 | Warren, Lethea | Confidential - Available Upon Request | | | | |
| 7476709 | Warren, Lola | Confidential - Available Upon Request | | | | |
| 4994785 | Warren, Lynette | Confidential - Available Upon Request | | | | |
| 4978717 | Warren, Maral | Confidential - Available Upon Request | | | | |
| 4983842 | Warren, Martha | Confidential - Available Upon Request | | | | |
| 4981752 | Warren, Michael | Confidential - Available Upon Request | | | | |
| 4984793 | Warren, Patricia | Confidential - Available Upon Request | | | | |
| 4998052 | Warren, Patricia | Confidential - Available Upon Request | | | | |
| 4991573 | Warren, Richard | Confidential - Available Upon Request | | | | |
| 4987677 | Warren, Robert | Confidential - Available Upon Request | | | | |
| 4986545 | Warren, Rosemary | Confidential - Available Upon Request | | | | |
| 5892345 | Warren, Steven | Confidential - Available Upon Request | | | | |
| 5879742 | Warren, Trinity | Confidential - Available Upon Request | | | | |
| 6002905 | Warren, Tyler | Confidential - Available Upon Request | | | | |
| 4949150 | Warren, Vivian | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145736 | WARREN, VIVIAN LYNN | Confidential - Available Upon Request | | | | |
| 4981056 | Warren, Willie | Confidential - Available Upon Request | | | | |
| 5889614 | Warrender, Braden | Confidential - Available Upon Request | | | | |
| 6162716 | Warren-Turner, Gwen M | Confidential - Available Upon Request | | | | |
| 6162716 | Warren-Turner, Gwen M | Confidential - Available Upon Request | | | | |
| 4980207 | Warrick, John | Confidential - Available Upon Request | | | | |
| 5882259 | Warshauer, Jeff Mark | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5898817 | Warshawer, Jason | Confidential - Available Upon Request | | | | |
| 7465134 | Warsheski, Ann | Confidential - Available Upon Request | | | | |
| 4911544 | Warsi, Rehana | Confidential - Available Upon Request | | | | |
| 6112923 | WARTSILA NORTH AMERICA INC | 11710 N GESSNER RD #A | HOUSTON | TX | 77064 | |
| 6011045 | WARTSILA NORTH AMERICA INC | 16330 AIR CENTER BLVD | HOUSTON | TX | 77032 | |
| 4931818 | WARTSILA NORTH AMERICA INC | LOCKBOX #892450, PO Box 122450 | DALLAS | TX | 75312-2450 | |
| 6112925 | WARTSILA NORTH AMERICA INC AUTOMATION | 2140 TECHNOLOGY PL | LONG BEACH | CA | 90810 | |
| 6112926 | Wartsila North America, Inc. | 819 Central Ave. | Jefferson | LA | 70121 | |
| 5896315 | Warwick, Andrew | Confidential - Available Upon Request | | | | |
| 6112927 | Warwick, Andrew | Confidential - Available Upon Request | | | | |
| 5899568 | Warwick, Mark | Confidential - Available Upon Request | | | | |
| 4987114 | Warwick-Duncan, Kathleen | Confidential - Available Upon Request | | | | |
| 5877309 | WARYAM TRANSPORTATION | Confidential - Available Upon Request | | | | |
| 7072895 | Warzyca, Maria | Confidential - Available Upon Request | | | | |
| 6001700 | Wasco Real Properties I, LLC-Kneale, Brian | PO Box 1200 | Wasco | CA | 93280 | |
| 4931820 | Wasco Service Center | Pacific Gas & Electric Company, 1101 12th Street | Wasco | CA | 93280 | |
| 5877310 | Wasco Union elementary School District | Confidential - Available Upon Request | | | | |
| 6112928 | Wasco, City of | CITY OF WASCO, 764 E STREET | WASCO | CA | 93280 | |
| 6140341 | WASDEN KELLY & ROTH LISA R | Confidential - Available Upon Request | | | | |
| 5877311 | WASECHEK, BLAKE | Confidential - Available Upon Request | | | | |
| 4984248 | Washabaugh, Genevieve | Confidential - Available Upon Request | | | | |
| 6139442 | WASHBURN JAMES & WASHBURN JULIA | Confidential - Available Upon Request | | | | |
| 5877312 | Washburn, Carl | Confidential - Available Upon Request | | | | |
| 4931821 | WASHINGTON CTR FOR PAIN | MGMT PLLC, PO Box 827 | BELLEVUE | WA | 98009 | |
| 6112929 | Washington Forestry Consultants, Inc. | 1919 Yelm Highway SE | Olympia | WA | 98501 | |
| 5839126 | Washington Forestry Consultants, Inc. (WFCI) | 1919 Yelm, Hwy SE | Olympia | WA | 98501 | |
| 6012705 | WASHINGTON FORESTRY CONSULTING INC | 1919 YELM HIGHWAY SE | OLYMPIA | WA | 98501 | |
| 4931822 | WASHINGTON FORESTRY CONSULTING INC | GALEN M WRIGHT, 1919 YELM HIGHWAY SE | OLYMPIA | WA | 98501 | |
| 6112931 | WASHINGTON GAS ENERGY SYSTEMS | 8614 Westwood Center Drive, Suite 1200 | Vienna | VA | 22182 | |
| 6112932 | Washington Gas Energy Systems, Inc. | 8614 Westwood Center Drive | Vienna | VA | 22182 | |
| 6117651 | Washington Gas Light Company | Attn: Doug Staebler, SVP - Utility Operations Katie Harkless, 1000 Maine Avenue SW | Washington | DC | 20024 | |
| 4931823 | WASHINGTON HOSP HEALTHCARE SYSTEM | WASHINGTON HOSPITAL, 2000 MOWRY AVE | FREMONT | CA | 94538 | |
| 4931824 | WASHINGTON HOSPITAL HEALTHCARE | FOUNDATION, 2000 MOWRY AVE | FREMONT | CA | 94538 | |
| 4931825 | WASHINGTON HOSPITAL HEALTHCARE | SYSTEM, PO Box 3426 | HAYWARD | CA | 94540 | |
| 6112933 | WASHINGTON HOSPITAL HEALTHCARE SYSTEMS | 2000 MOWRY AVENUE | FREMONT | CA | 94538 | |
| 5880186 | Washington II, Gregory | Confidential - Available Upon Request | | | | |
| 5891973 | Washington Jr., Jessie C | Confidential - Available Upon Request | | | | |
| 4931826 | WASHINGTON OUTPATIENT SURGERY | CENTER LLC, 2299 MOWRY AVE 1ST FL | FREMONT | CA | 94538 | |
| 4931827 | WASHINGTON OUTPATIENT SURGERY | CENTER LLC, PO Box 56296 | HAYWARD | CA | 94545-6296 | |
| 6117652 | WASHINGTON PROFESSIONAL CENTER, LLC | 2000 Mowry Ave - WHHS Central Utility Plant | Fremont | CA | 94538 | |
| 4931828 | WASHINGTON RADIOLOGISTS MEDICAL | GROUP INC, PO Box 56746 | HAYWARD | CA | 94545-6746 | |
| 4931829 | WASHINGTON SQUARE ASSOCIATES LLC | 1530 J ST STE 200 | SACRAMENTO | CA | 95814 | |
| 6183819 | Washington Sr, Eric Jerome | Confidential - Available Upon Request | | | | |
| 6142250 | WASHINGTON TABITHA A | Confidential - Available Upon Request | | | | |
| 4931830 | WASHINGTON TOWNSHIP MED | FOUNDATION, PO Box 7390 | FREMONT | CA | 94537 | |
| 5877313 | WASHINGTON UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 5864597 | WASHINGTON UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 6112934 | WASHINGTON UNION SCHOOL DISTRICT | 101 PARKSHORE DR., STE. 100, STEPHEN DiPIERRO, PRESIDENT | FOLSOM | CA | 95630 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3558 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3559 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6004238 | Washington, Antey | Confidential - Available Upon Request | | | | |
| 4913550 | Washington, Brittany | Confidential - Available Upon Request | | | | |
| 5893396 | Washington, Christopher Delain | Confidential - Available Upon Request | | | | |
| 4911847 | Washington, Dana | Confidential - Available Upon Request | | | | |
| 7072910 | Washington, Demi | Confidential - Available Upon Request | | | | |
| 6005304 | Washington, Dianna | Confidential - Available Upon Request | | | | |
| 4944147 | Washington, Dianna | 1101 National Ave | San Bruno | CA | 94066 | |
| 5885981 | Washington, Donald Jerome | Confidential - Available Upon Request | | | | |
| 6153943 | WASHINGTON, DUAN | Confidential - Available Upon Request | | | | |
| 4997137 | Washington, George | Confidential - Available Upon Request | | | | |
| 4986734 | Washington, Irene | Confidential - Available Upon Request | | | | |
| 5993848 | WASHINGTON, JAMES | Confidential - Available Upon Request | | | | |
| 5886508 | Washington, James Matthew | Confidential - Available Upon Request | | | | |
| 4987532 | Washington, Lettie | Confidential - Available Upon Request | | | | |
| 6179396 | Washington, Lynette | Confidential - Available Upon Request | | | | |
| 6179396 | Washington, Lynette | Confidential - Available Upon Request | | | | |
| 4978628 | Washington, Margo | Confidential - Available Upon Request | | | | |
| 6167774 | Washington, Mary Ann | Confidential - Available Upon Request | | | | |
| 5882493 | Washington, Melvin | Confidential - Available Upon Request | | | | |
| 7172510 | Washington, Mercedes | Confidential - Available Upon Request | | | | |
| 6167030 | Washington, Patricia | Confidential - Available Upon Request | | | | |
| 4983360 | Washington, Prince | Confidential - Available Upon Request | | | | |
| 5897391 | Washington, Princess Jaleen | Confidential - Available Upon Request | | | | |
| 4996670 | Washington, Randall | Confidential - Available Upon Request | | | | |
| 4912618 | Washington, Randall McCray | Confidential - Available Upon Request | | | | |
| 4994092 | Washington, Robert | Confidential - Available Upon Request | | | | |
| 5890313 | Washington, Scott | Confidential - Available Upon Request | | | | |
| 6003823 | Washington, Shawn | Confidential - Available Upon Request | | | | |
| 5880433 | Washington, Shawntay | Confidential - Available Upon Request | | | | |
| 7163857 | WASHINGTON, TABITHA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7334967 | Washington, Tameka | Confidential - Available Upon Request | | | | |
| 7334967 | Washington, Tameka | Confidential - Available Upon Request | | | | |
| 5887593 | Washington, Terrus Aaron | Confidential - Available Upon Request | | | | |
| 4977351 | Wasik, William | Confidential - Available Upon Request | | | | |
| 5994758 | Wasiks, Stephen & Susan | Confidential - Available Upon Request | | | | |
| 4991799 | Wasiolek, Karen | Confidential - Available Upon Request | | | | |
| 7313766 | Waslewski, Daniela | Confidential - Available Upon Request | | | | |
| 5897589 | Wasmund, Erika | Confidential - Available Upon Request | | | | |
| 6006730 | Wasser, Elie | Confidential - Available Upon Request | | | | |
| 5896138 | Wasserlauf, Damian | Confidential - Available Upon Request | | | | |
| 5877314 | Wasserman, Gelena | Confidential - Available Upon Request | | | | |
| 5894153 | Wasserman, James | Confidential - Available Upon Request | | | | |
| 5898541 | Wasserman, Randy | Confidential - Available Upon Request | | | | |
| 6007082 | WASSIO, PATRICIA | Confidential - Available Upon Request | | | | |
| 5996846 | Wassmann, Eric | Confidential - Available Upon Request | | | | |
| 5886058 | Wassmer III, Ricardo J | Confidential - Available Upon Request | | | | |
| 4913377 | Wassmer, Martin | Confidential - Available Upon Request | | | | |
| 5880951 | Wassmuth, Clarence Edward | Confidential - Available Upon Request | | | | |
| 5892454 | Wasson, Britt | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3559 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5877315 | wasson, chip | Confidential - Available Upon Request | | | | |
| 5896391 | Wasson, Christina Marie | Confidential - Available Upon Request | | | | |
| 7306113 | Wasson, Joan C. | Confidential - Available Upon Request | | | | |
| 5890383 | Wasson, Philip W | Confidential - Available Upon Request | | | | |
| 6013350 | WASTE CONNECTIONS OF CA | 580 TRUCK ST | PLACERVILLE | CA | 95667 | |
| 4931831 | WASTE CONNECTIONS OF CA | EL DORADO DISPOSAL, 580 TRUCK ST | PLACERVILLE | CA | 95667 | |
| 6013445 | WASTE CONNECTIONS OF CA INCORPORATE | 1805 AIRPORT BLVD | RED BLUFF | CA | 96080 | |
| 4931832 | WASTE CONNECTIONS OF CA INCORPORATE | GREEN WASTE OF TEHAMA, 1805 AIRPORT BLVD | RED BLUFF | CA | 96080 | |
| 6028623 | Waste Control Specialist LLC | Attn: Beau Morgan, 17101 Preston Road Ste 115 | Dallas | TX | 75248 | |
| 6011339 | WASTE CONTROL SPECIALISTS LLC | 17101 PRESTON RD STE 115 | DALLAS | TX | 75248 | |
| 6112940 | WASTE CONTROL SPECIALISTS LLC, ATTN: TREASURY DEPARTMENT | 17101 PRESTON RD STE 115 | DALLAS | TX | 75248 | |
| 6168863 | Waste Control Specialists, LLC | Gregory G. DiCarlo, 35 Corporate Drive, Suite 1155 | Trumbull | CT | 06611 | |
| 4931834 | WASTE MANAGEMENT | 172 98TH AVENUE | OAKLAND | CA | 94603 | |
| 5006200 | Waste Management | c/o Jacquolyn Mills, 1001 Fannin Street | Houston | TX | 77002 | |
| 6057512 | Waste Management - Fresno | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL,, 8592 COMMERCIAL WAY | REDDING | CA | 96001 | |
| 4931835 | WASTE MANAGEMENT - UKIAH | 450 Orr Springs Rd | Ukiah | CA | 95482 | |
| 6010687 | WASTE MANAGEMENT - UKIAH | P.O. BOX 541065 | LOS ANGELES | CA | 90054-1065 | |
| 6057513 | Waste Management - Ukiah | WASTE MANAGEMENT OF ALAMEDA COUNTY,, 172 98TH AVE | OAKLAND | CA | 94603 | |
| 6112941 | Waste Management - USA Waste of Calif | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL, 8592 COMMERCIAL WAY | REDDING | CA | 96001 | |
| 4931836 | WASTE MANAGEMENT COLLECTION | AND RECYCLING, 1001 Fannin Street | Houston | TX | 77002 | |
| 6013486 | WASTE MANAGEMENT COLLECTION | P.O. BOX 541065 | LOS ANGELES | CA | 90054-1065 | |
| 6013379 | WASTE MANAGEMENT OF ALAMEDA COUNTY | 172 98TH AVE | OAKLAND | CA | 94603 | |
| 5877316 | Waste Management of Alameda County | Confidential - Available Upon Request | | | | |
| 6112943 | Waste Management of Alameda County Inc. | 2615 Davis Street | San Leandro | CA | 94577 | |
| 6112944 | Waste Management of Antelope Valley | WASTE MANAGEMENT OF CALIFORNIA INC DBA WASTE MANAGEMENT OF ANTELOPE VALLEY, 1200 W CITY RANCH RD | PALMDALE | CA | 93551 | |
| 6014090 | WASTE MANAGEMENT OF CALIFORNIA INC | 1200 W CITY RANCH RD | PALMDALE | CA | 93551 | |
| 4931838 | WASTE MANAGEMENT OF CALIFORNIA INC | DBA WASTE MANAGEMENT OF ANTELOPE, 1200 W CITY RANCH RD | PALMDALE | CA | 93551 | |
| 5006203 | Waste Management of Corning | 1001 Fannin Street | Houston | TX | 77002 | |
| 6057515 | Waste Management of Fort Bragg | WASTE MANAGEMENT OF ALAMEDA COUNTY,, 172 98TH AVE | OAKLAND | CA | 94603 | |
| 5006196 | Waste Management of Nevada | 1001 Fannin Street | Houston | TX | 77002 | |
| 6112946 | Waste Management of Nevada | PO Box 541065 | Los Angeles | CA | 90054 | |
| 5006199 | Waste Management of North Valley Disposal | 1001 Fannin Street | Houston | TX | 77002 | |
| 6057516 | Waste Management of North Valley Disposal | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL,, 8592 COMMERCIAL WAY | REDDING | CA | 96001 | |
| 4976704 | Watamura, Richard | Confidential - Available Upon Request | | | | |
| 6130120 | WATANABE GENE K & HARUMI L TR | Confidential - Available Upon Request | | | | |
| 5898551 | Watanabe II, Michael | Confidential - Available Upon Request | | | | |
| 6144716 | WATANABE KRISTINA M & WATANABE RYAN T | Confidential - Available Upon Request | | | | |
| 7162833 | WATANABE, KRISTINA | KRISTINA WATANABE, Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7162834 | WATANABE, RYAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5896218 | Watanabe, Scott Makoto | Confidential - Available Upon Request | | | | |
| 4915016 | Wate, Cameron Allen | Confidential - Available Upon Request | | | | |
| 4931839 | WATER ASSOCIATION OF KERN COUNTY | PO Box 2165 | BAKERSFIELD | CA | 11111 | |
| 6001520 | Water Co., Howell Mountain | 1100 Friesen Dr. | Angwin | CA | 94508 | |
| 6001934 | Water District, North Yuba | P.O. Box 299 | brownsville | CA | 95919 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3560 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3561 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7285643 | Water Dynamics, Inc. | c/o Don J. Pool, Esq., Dowling Aaron Incorporated, 8080 N. Palm Ave., Third Floor, P.O. Box 28902 | Fresno | CA | 93729-8902 | |
| 5860897 | Water Dynamics, Inc. | c/o Don J. Pool, Esq., Dowling Aaron Incorporated, 8080 N. Palm Ave., Third Floor | Fresno | CA | 93711 | |
| 7285643 | Water Dynamics, Inc. | 4877 W. Jennifer, Ste. 104 | Fresno | CA | 93722 | |
| 4931841 | WATER EDUCATION FOUNDATION | 1401 21ST ST STE 200 | SACRAMENTO | CA | 95811 | |
| 6183541 | Water One Industries, Inc. | 5410 Gateway Plaza Dr. | Benicia | CA | 94510 | |
| 6113054 | WATER RESOURCES, CA DEPT OF (DWR) | P.O. Box 942836 | Sacramento | CA | 94236-0001 | |
| 6113055 | WATER TECTONICS INC | 6300 MERRILL CREEK PKWY C-100 | EVERETT | WA | 98203 | |
| 6012412 | WATER TECTONICS INC | 6300 MERRILL CREEK PKWY C-100 | EVERETT | WA | 98203-1577 | |
| 5807708 | WATER WHEEL RANCH | Attn: Finley McMillan, Water Wheel Ranch, LP, 30779 Frisby Road, P.O. Box 110 | Round Mountain | CA | 96084 | |
| 4932934 | Water Wheel Ranch | 30779 Frisby Road, P.O. Box 110 | Round Mountain | CA | 96084 | |
| 5829263 | Water Wheel Ranch | Finley T. McMillan, PO Box 110 | Round Mountain | CA | 96084 | |
| 5803773 | WATER WHEEL RANCH | PO BOX 110 | ROUND MOUNTAIN | CA | 96084 | |
| 6113056 | Water Wheel Ranch, LP | 30779 Frisby Road, P.O. Box 110 | Round Mountain | CA | 96084 | |
| 6004589 | Waterbar Restaurant-Nicodimos, Yetem | 728 Alabama St, 301 | San Francisco | CA | 94110 | |
| 5990028 | WATERBAR RESTAURANT-NICODIMOS, YETEM | 728 ALAMABA ST, 301 | SAN FRANCISCO | CA | 94110 | |
| 5990028 | WATERBAR RESTAURANT-NICODIMOS, YETEM | 728 ALAMABA ST, 301 | SAN FRANCISCO | CA | 94110 | |
| 4942977 | WATERBAR RESTAURANT-NICODIMOS, YETEM | 728 ALAMABA ST | SAN FRANCISCO | CA | 94110 | |
| 6004589 | Waterbar Restaurant-Nicodimos, Yetem | Yetem Nicodimos, 399 Embarcadero | San Francisco | CA | 94110 | |
| 6004540 | Waterbar Restuarant-Hardin, Robert | 341 Waller Street | San Francisco | CA | 94117 | |
| 6004571 | Waterbar-Luevano, Juan | 1781 Glazier Dr | Concord | CA | 94521 | |
| 6004537 | Waterbar-Pescosolido, Andrea | Confidential - Available Upon Request | | | | |
| 4942973 | Waterbar-Pescosolido, Andrea | 1016 Bayview Ave | Oakland | CA | 94610 | |
| 5877317 | Waterbrook, Stephen | Confidential - Available Upon Request | | | | |
| 4931843 | WATERBURY FARMS | PO Box 193 | GRIDLEY | CA | 95948 | |
| 5940189 | Waterbury, Lacey | Confidential - Available Upon Request | | | | |
| 4931844 | WATERFALL FOUNDATION | PO Box 70049 | FAIRBANKS | AK | 99707 | |
| 5877318 | WATERFALL, SIMON | Confidential - Available Upon Request | | | | |
| 6057517 | WATERFORD, CITY OF | 101 E. Street | Waterford | CA | 95386 | |
| 4943032 | Watergate Community Association | Attn: Kim Adolf, 8 Captain Drive | Emeryville | CA | 94608 | |
| 6005945 | Watergate Community Association-Adolf, Kim | 8 Captain Drive | Emeryville | CA | 94608 | |
| 6113058 | WaterLogic | 185 Mason Circle, Suite B | Concord | CA | 94520 | |
| 6113059 | WATERLOGIC WEST INC | 185 Mason Circle | Concord | CA | 94520 | |
| 4931845 | WATERMAN INDUSTRIES LLC | 25500 ROAD 204 | EXETER | CA | 93221 | |
| 6132574 | WATERMAN JUDITH P | Confidential - Available Upon Request | | | | |
| 4931846 | WATERMAN VALVE LLC | 25500 ROAD 204 | EXETER | CA | 93221 | |
| 6011656 | WATERMAN VALVE LLC | ESMERALDA REYES, 25500 ROAD 204 | EXETER | CA | 93221 | |
| 7482869 | Waterman, Bambi Lin | Confidential - Available Upon Request | | | | |
| 4986431 | Waterman, George | Confidential - Available Upon Request | | | | |
| 4981921 | Waterman, Robert | Confidential - Available Upon Request | | | | |
| 5877323 | Watermill Express LLC | Confidential - Available Upon Request | | | | |
| 5993185 | Water-Ruiz, Claudia | Confidential - Available Upon Request | | | | |
| 4931847 | WATERS & KRAUS LLP | AS TRUSTEES FOR PLAINTIFFS GINA, 3141 HOOD ST STE 700 | DALLAS | TX | 75219 | |
| 6145703 | WATERS BARNEY O & JACQUELINE A | Confidential - Available Upon Request | | | | |
| 6143644 | WATERS GARY KURT TR & WATERS ELIZABETH H TR | Confidential - Available Upon Request | | | | |
| 6143381 | WATERS PATSY E TR | Confidential - Available Upon Request | | | | |
| 6130326 | WATERS RANCH VINEYARD LLC | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6141137 | WATERS RANDY A TR ET AL | Confidential - Available Upon Request | | | | |
| 4980336 | Waters, Brian | Confidential - Available Upon Request | | | | |
| 6113061 | Waters, Caleb Daniel | Confidential - Available Upon Request | | | | |
| 5889867 | Waters, Caleb Daniel | Confidential - Available Upon Request | | | | |
| 7219433 | Waters, Cecily Ann | Confidential - Available Upon Request | | | | |
| 5880205 | Waters, Daniel Evan | Confidential - Available Upon Request | | | | |
| 4913272 | Waters, Darrell L | Confidential - Available Upon Request | | | | |
| 6171662 | Waters, Diane C | Confidential - Available Upon Request | | | | |
| 7262872 | Waters, Gary K. and Elizabeth H. | Confidential - Available Upon Request | | | | |
| 5887785 | Waters, Gregory Stephen | Confidential - Available Upon Request | | | | |
| 6003724 | waters, irene | Confidential - Available Upon Request | | | | |
| 5885545 | Waters, James | Confidential - Available Upon Request | | | | |
| 4987102 | Waters, Jim | Confidential - Available Upon Request | | | | |
| 5887892 | Waters, John | Confidential - Available Upon Request | | | | |
| 4977978 | Waters, John | Confidential - Available Upon Request | | | | |
| 7310761 | Waters, Patsy Ellen | Confidential - Available Upon Request | | | | |
| 5889202 | Waters, Rodney | Confidential - Available Upon Request | | | | |
| 5879887 | Waters, Samuel | Confidential - Available Upon Request | | | | |
| 6113060 | Waters, Samuel | Confidential - Available Upon Request | | | | |
| 6007049 | WATERS, SANDRA | Confidential - Available Upon Request | | | | |
| 5879171 | Waters, Steven Eric | Confidential - Available Upon Request | | | | |
| 6029417 | Waters, Tipton | Confidential - Available Upon Request | | | | |
| 7225719 | Waters, Trenton | Confidential - Available Upon Request | | | | |
| 5802588 | Waters, William M. | Confidential - Available Upon Request | | | | |
| 6113065 | WATERSHED SCIENCES INC | 517 SW 2nd Street | Corvallis | OR | 97333 | |
| 5877324 | WATERSHED TECH SERVICES LLC | Confidential - Available Upon Request | | | | |
| 6113066 | Waterside Warehousing | 411 Lesser Street | Oakland | CA | 94601 | |
| 4930889 | WATERSON, TOM | 5107 BRADBURY RD | TURLOCK | CA | 95380 | |
| 5877325 | WATHEN CASTANOS HOMES | Confidential - Available Upon Request | | | | |
| 5877326 | WATHEN CASTANOS INC | Confidential - Available Upon Request | | | | |
| 4990936 | Wathen, Robert | Confidential - Available Upon Request | | | | |
| 7304459 | Watier, Ashley | Confidential - Available Upon Request | | | | |
| 6000087 | WATKINGS, DENNY | Confidential - Available Upon Request | | | | |
| 6141336 | WATKINS AMBER W TR & SMITH TAIT A TR | Confidential - Available Upon Request | | | | |
| 6144495 | WATKINS BARNUM R & MARY J | Confidential - Available Upon Request | | | | |
| 6131286 | WATKINS JAMES L & SUSAN J TRUSTEES | Confidential - Available Upon Request | | | | |
| 6131383 | WATKINS JAMES L & SUSAN J TRUSTEES | Confidential - Available Upon Request | | | | |
| 4931848 | WATKINS LANDSCAPE INC | LUIS FACHA, 2457 OLIVE AVE | FREMONT | CA | 94539 | |
| 6132919 | WATKINS PETER B & KELLI M TR | Confidential - Available Upon Request | | | | |
| 6144394 | WATKINS STEPHEN D TR & WATKINS KATHERINE COX TR | Confidential - Available Upon Request | | | | |
| 6134281 | WATKINS WILLIAM B AND GAIL L | Confidential - Available Upon Request | | | | |
| 6134588 | WATKINS YVONNE C | Confidential - Available Upon Request | | | | |
| 7218751 | Watkins, Adrianne | Confidential - Available Upon Request | | | | |
| 7332792 | Watkins, Alton | Confidential - Available Upon Request | | | | |
| 5940190 | Watkins, Amber | Confidential - Available Upon Request | | | | |
| 4983568 | Watkins, Arthur | Confidential - Available Upon Request | | | | |
| 4978060 | Watkins, Bruce | Confidential - Available Upon Request | | | | |
| 5896993 | Watkins, Catherine | Confidential - Available Upon Request | | | | |
| 5896993 | Watkins, Catherine | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3562 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5879323 | Watkins, Cheryl A | Confidential - Available Upon Request | | | | |
| 4993668 | Watkins, Cynthia | Confidential - Available Upon Request | | | | |
| 4986347 | Watkins, Donald | Confidential - Available Upon Request | | | | |
| 7185140 | WATKINS, DRAKE Charles | Confidential - Available Upon Request | | | | |
| 7185140 | WATKINS, DRAKE Charles | Confidential - Available Upon Request | | | | |
| 6004458 | Watkins, Elissa | Confidential - Available Upon Request | | | | |
| 4978166 | Watkins, Garry | Confidential - Available Upon Request | | | | |
| 4988257 | Watkins, Joe | Confidential - Available Upon Request | | | | |
| 4984721 | Watkins, Karen | Confidential - Available Upon Request | | | | |
| 4995227 | Watkins, Karla | Confidential - Available Upon Request | | | | |
| 5885422 | Watkins, Kenneth James | Confidential - Available Upon Request | | | | |
| 5889069 | Watkins, Michael | Confidential - Available Upon Request | | | | |
| 5878541 | Watkins, Nicole K. | Confidential - Available Upon Request | | | | |
| 4987770 | Watkins, Paul | Confidential - Available Upon Request | | | | |
| 5894361 | Watkins, Rhonda Marie | Confidential - Available Upon Request | | | | |
| 4985062 | Watkins, Scott L | Confidential - Available Upon Request | | | | |
| 6000302 | Watkins, Steve | Confidential - Available Upon Request | | | | |
| 5884577 | Watkins, Victoria | Confidential - Available Upon Request | | | | |
| 4985770 | Watley, William | Confidential - Available Upon Request | | | | |
| 4914842 | Watley, William Duane | Confidential - Available Upon Request | | | | |
| 4931849 | WATLOW ELECTRIC MANUFACTURING | COMPANY, 1914 W ORANGEWOOD AVE SUITE 101 | ORANGE | CA | 92868 | |
| 4931850 | WATLOW ELECTRIC MANUFACTURING | COMPANY, 36785 TREASURY CENTER | CHICAGO | IL | 60694-6700 | |
| 4995507 | Watroba, Michael | Confidential - Available Upon Request | | | | |
| 6131137 | WATSON AMBER | Confidential - Available Upon Request | | | | |
| 6144483 | WATSON CHARLES EDWARD & ANNE LOUISE | Confidential - Available Upon Request | | | | |
| 4931851 | WATSON CHIROPRACTIC & WELLNESS | CENTER PC, 800 QUINTANA STE 1B | MORRO BAY | CA | 93442 | |
| 6113074 | Watson Electric, Inc. | 1155-C Arnold Dr #313 | Martinez | CA | 94553 | |
| 4975325 | Watson Family Trust | 1303 LASSEN VIEW DR, 1308 Canyon Side Avenue | San Ramon | CA | 94582 | |
| 6085066 | Watson Family Trust | Confidential - Available Upon Request | | | | |
| 6134985 | WATSON GARY D AND ARETTA D | Confidential - Available Upon Request | | | | |
| 6140735 | WATSON JENNIFER J | Confidential - Available Upon Request | | | | |
| 5895507 | Watson Jr., Arlis Lynnwood | Confidential - Available Upon Request | | | | |
| 6143999 | WATSON STUART B & TANG SIHUA | Confidential - Available Upon Request | | | | |
| 4984910 | Watson, Alan | Confidential - Available Upon Request | | | | |
| 5997618 | Watson, Allan | Confidential - Available Upon Request | | | | |
| 5879794 | Watson, Anthony R | Confidential - Available Upon Request | | | | |
| 5940191 | Watson, Arthur | Confidential - Available Upon Request | | | | |
| 6003534 | watson, bret | Confidential - Available Upon Request | | | | |
| 4979693 | Watson, Carol | Confidential - Available Upon Request | | | | |
| 4984680 | Watson, Carolyn | Confidential - Available Upon Request | | | | |
| 5889663 | Watson, Charles Henry Joseph | Confidential - Available Upon Request | | | | |
| 7158347 | WATSON, DAVID | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158347 | WATSON, DAVID | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5894978 | Watson, David Jonathon | Confidential - Available Upon Request | | | | |
| 6183076 | Watson, Dennis E | Confidential - Available Upon Request | | | | |
| 6183076 | Watson, Dennis E | Confidential - Available Upon Request | | | | |
| 7158348 | WATSON, DIANA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3564 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7158348 | WATSON, DIANA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5994046 | Watson, Douglas | Confidential - Available Upon Request | | | | |
| 6113067 | Watson, Emily | Confidential - Available Upon Request | | | | |
| 5890860 | Watson, Emily | Confidential - Available Upon Request | | | | |
| 5888598 | Watson, Gary | Confidential - Available Upon Request | | | | |
| 4986474 | Watson, Ira | Confidential - Available Upon Request | | | | |
| 5877327 | WATSON, JAMES | Confidential - Available Upon Request | | | | |
| 4984607 | Watson, Janice | Confidential - Available Upon Request | | | | |
| 5884766 | Watson, Jeremia Marie | Confidential - Available Upon Request | | | | |
| 5993814 | Watson, Joseph | Confidential - Available Upon Request | | | | |
| 6122306 | Watson, Jr., Mark Anthony | Confidential - Available Upon Request | | | | |
| 6113076 | Watson, Jr., Mark Anthony | Confidential - Available Upon Request | | | | |
| 4981845 | Watson, Lenard | Confidential - Available Upon Request | | | | |
| 5952966 | Watson, Linda | Confidential - Available Upon Request | | | | |
| 5995264 | Watson, Linda | Confidential - Available Upon Request | | | | |
| 4995450 | Watson, Marilyn | Confidential - Available Upon Request | | | | |
| 6002087 | Watson, Mary | Confidential - Available Upon Request | | | | |
| 4939234 | Watson, Mary | 2919 Highland Ct | Arcata | CA | 95521 | |
| 6167562 | Watson, Melissa | Confidential - Available Upon Request | | | | |
| 4990730 | Watson, Michael | Confidential - Available Upon Request | | | | |
| 5883085 | Watson, Nina Renee | Confidential - Available Upon Request | | | | |
| 5877328 | WATSON, ROBERT | Confidential - Available Upon Request | | | | |
| 5886837 | Watson, Robert J | Confidential - Available Upon Request | | | | |
| 5879426 | Watson, Roberta L | Confidential - Available Upon Request | | | | |
| 4996285 | Watson, Rosalind | Confidential - Available Upon Request | | | | |
| 4912124 | Watson, Rosalind G | Confidential - Available Upon Request | | | | |
| 4997370 | Watson, Standish | Confidential - Available Upon Request | | | | |
| 5894500 | Watson, Steve A | Confidential - Available Upon Request | | | | |
| 5882763 | Watson, Stuart Bret | Confidential - Available Upon Request | | | | |
| 5890225 | Watson, Taylor Quentin | Confidential - Available Upon Request | | | | |
| 4975167 | Watson, Timothy E | P.O. Box #298 | Princeton | CA | 95970 | |
| 5891175 | Watson, Travis Kevin | Confidential - Available Upon Request | | | | |
| 5889744 | Watson, Trevor | Confidential - Available Upon Request | | | | |
| 5893364 | Watson, Trevor L | Confidential - Available Upon Request | | | | |
| 4989383 | Watson, Walter | Confidential - Available Upon Request | | | | |
| 4934856 | WATSON, WESLEY | 2409 LANCASTER DR APT 7 | RICHMOND | CA | 94806 | |
| 5984908 | WATSON, WESLEY | Confidential - Available Upon Request | | | | |
| 5999469 | WATSON, WESLEY | Confidential - Available Upon Request | | | | |
| 7163708 | WATSON-TANSEY, NANCY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4931853 | WATSONVILLE CHIROPRACTIC | 10 WEST 5TH ST | WATSONVILLE | CA | 95076 | |
| 6117653 | WATSONVILLE COMMUNITY HOSPITAL | 75 Nielson Road | Watsonville | CA | 95076 | |
| 6005389 | Watsonville Exxon-Ince, Ron | 175 main st | watsonville | CA | 95076 | |
| 6113077 | WATSONVILLE FREEHOLDER - 500 WESTRIDGE DR | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 6009154 | WATSONVILLE HOMES,LLC | 100 SPEAR ST, STE 520 | SAN FRANCISCO | CA | 94105 | |
| 4931854 | WATSONVILLE HOSPITAL CORPORATION | WATSONVILLE COMMUNITY HOSPITAL, 75 NIELSON ST | WATSONVILLE | CA | 95076-2408 | |
| 5864949 | WATSONVILLE PACIFIC ASSOCIATES | Confidential - Available Upon Request | | | | |
| 4931855 | WATSONVILLE POLICE ACTIVITES LEAGUE | 130 RODRIGUEZ ST | WATSONVILLE | CA | 95076 | |
| 4931857 | WATSONVILLE SURGEONS GROUP INC | CENTRAL COAST SURGERY CENTER, 160 GREEN VALLEY RD #101 | FREEDOM | CA | 95076 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3564 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3565 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6113078 | Watsonville, City of | CITY OF WATSONVILLE, 275 MAIN ST 4TH FLR | WATSONVILLE | CA | 95076 | |
| 5878414 | Watstein, Marcus Israel | Confidential - Available Upon Request | | | | |
| 5877329 | Watt Communities, LLC | Confidential - Available Upon Request | | | | |
| 5881876 | Watt, Brian | Confidential - Available Upon Request | | | | |
| 5877330 | Watt, James | Confidential - Available Upon Request | | | | |
| 4987343 | Watt, Michael | Confidential - Available Upon Request | | | | |
| 7324845 | Watt, Wayne | Confidential - Available Upon Request | | | | |
| 6175699 | Watt, William M | Confidential - Available Upon Request | | | | |
| 6175699 | Watt, William M | Confidential - Available Upon Request | | | | |
| 5877331 | Watten, Allison | Confidential - Available Upon Request | | | | |
| 4919591 | WATTENBURG, DEBBIE | 69015 BARCLAY CT | SISTERS | OR | 97759 | |
| 4981172 | Wattenburger Jr., Robert | Confidential - Available Upon Request | | | | |
| 7479470 | WATTERS, AUTUMN | Confidential - Available Upon Request | | | | |
| 5940192 | Watters, Terry | Confidential - Available Upon Request | | | | |
| 5901646 | Watterson, Thomas S | Confidential - Available Upon Request | | | | |
| 6113079 | Watterson, Thomas S | Confidential - Available Upon Request | | | | |
| 4926792 | WATTIS JR, PAUL L | DBA PW RANCH, 964 STOCKTON AVE | SAN JOSE | CA | 95110 | |
| 6008891 | WATTS FARMING COMPANY, INC. | 5405 STOCKDALE HIGHWAY STE 202 | BAKERSFIELD | CA | 93309 | |
| 4989580 | Watts Jr., Louis | Confidential - Available Upon Request | | | | |
| 5993311 | Watts Up Inc. DBA Electric Express, Greg Tuell | 163 E. Stanley Boulevard # B, 16711 Marsh Creek Road | Clayton | CA | 94517 | |
| 4934377 | Watts Up Inc. DBA Electric Express, Greg Tuell | 163 E. Stanley Boulevard # B | Clayton | CA | 94517 | |
| 5877332 | WATTS UP INC., A CA CORPORATION, DBA ELECTRIC EXPRESS | Confidential - Available Upon Request | | | | |
| 6167292 | Watts, Audrey D. | Confidential - Available Upon Request | | | | |
| 4913282 | Watts, Brandon Michael | Confidential - Available Upon Request | | | | |
| 7205232 | Watts, Diane C. | Confidential - Available Upon Request | | | | |
| 6006868 | Watts, Donald | Confidential - Available Upon Request | | | | |
| 7172303 | Watts, Janel | P.O.Box 1236 | El Cerrito | CA | 94530 | |
| 4986932 | Watts, Lawrence | Confidential - Available Upon Request | | | | |
| 4911454 | Watts, LeAne V. | Confidential - Available Upon Request | | | | |
| 6003381 | watts, leeanne | Confidential - Available Upon Request | | | | |
| 4976984 | Watts, Robert | Confidential - Available Upon Request | | | | |
| 5896210 | Watts, Robert C | Confidential - Available Upon Request | | | | |
| 7482036 | Watts, Sharon D. | Confidential - Available Upon Request | | | | |
| 4912772 | Watts, Stacia | Confidential - Available Upon Request | | | | |
| 5900670 | Watts, Tammy Ann | Confidential - Available Upon Request | | | | |
| 4931858 | WATTSTICK SYSTEMS INC | 161 EUREKA ST | SAN FRANCISCO | CA | 94114 | |
| 4931859 | WATTTIME CORPORATION | 2342 SHATTUCK AVE PMB 806 | BREKLEY | CA | 94704 | |
| 6012788 | WATTTIME CORPORATION | BROADWAY FL 3 | OAKLAND | CA | 94607 | |
| 5892903 | Watzig, Jonathan | Confidential - Available Upon Request | | | | |
| 5998931 | WatzThis-Holland, Eva | 3720 Stockton Blvd | Sacramento | CA | 95820 | |
| 6139413 | WAUGH JAMES & MARTHA | Confidential - Available Upon Request | | | | |
| 4980965 | Waugh, Charles | Confidential - Available Upon Request | | | | |
| 6113082 | Waugh, Kevin | Confidential - Available Upon Request | | | | |
| 7466527 | Waugh, Martha | Confidential - Available Upon Request | | | | |
| 4931860 | WAUKESHA BEARINGS | W231 N2811 ROUNDY CIRCLE EAST | PEWAUKEE | WI | 53072 | |
| 4931861 | WAUKESHA BEARINGS CORPORATION | 13071 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 4931862 | WAUKESHA ELECTRIC SYSTEMS | 12857E INDEPENDENCE BLVD | MATTHEWS | NC | 28105 | |
| 4931863 | WAUKESHA PEARCE INDUSTRIES INC | 12320 S MAIN ST | HOUSTON | TX | 77035 | |
| 5860272 | WAUKESHA-PEARCE INDUSTRIES, LLC | P.O. BOX 35068 | HOUSTON | TX | 77235-5068 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3565 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6013180 | WAVE DIV HOLDINGS LLC | 401 PARKPLACE CENTER STE 500 | KIRKLAND | WA | 98033 | |
| 4931864 | WAVE DIV HOLDINGS LLC | WAVE BROADBAND, 401 PARKPLACE CENTER STE 500 | KIRKLAND | WA | 98033 | |
| 5877334 | Wave Division Holdings, LLC | Confidential - Available Upon Request | | | | |
| 6004292 | Wave Street Studios-Smith, Rhett | 774 WAVE ST | MONTEREY | CA | 93940 | |
| 4931865 | WAVEDIVISION HOLDINGS LLC | ASTOUND BROADBAND, 401 PARKPLACE CTR STE 500 | KIRKLAND | WA | 98033 | |
| 6113085 | Wavelength Automation | 320 C Street | West Sacramento | CA | 95605 | |
| 4931866 | WAVERLEY SURGERY CENTER LP | WAVERLEY SURGERY CENTER, 400 FOREST AVE | PALO ALTO | CA | 94301 | |
| 5900240 | Waverly, Matthew | Confidential - Available Upon Request | | | | |
| 6130249 | WAVLE, WILLIAM P | Confidential - Available Upon Request | | | | |
| 7208214 | Wavle, William P | Confidential - Available Upon Request | | | | |
| 6118300 | Wawanesa General Insurance Co. | 9050 Friars Rd. | San Diego | CA | 92108 | |
| 6005162 | Wawanesa Insurance-Williams, Teri | PO Box 82867 | San Diego | CA | 92138 | |
| 6117654 | Wawona Frozen Foods | 100 W. Alluvial | Clovis | CA | 93611 | |
| 6117655 | WAWONA FROZEN FOODS | 2202 S. Cedar Ave. | Fresno | CA | 93725 | |
| 5877337 | Wawona Packing Co. LLC | Confidential - Available Upon Request | | | | |
| 7331877 | Wax Box Fire Log Corp | 1791 Highway 99 | Gridley | CA | 95948-2209 | |
| 7327765 | Wax Box Firelog Corp | Kory Hamman, Wax Box Firelog Corp, 1791 Hwy 99 | Gridley | CA | 95948 | |
| 7327765 | Wax Box Firelog Corp | Kory Hamman, Brian Hamman - Sac Valley Law, Ohio St | Gridley | CA | 95948 | |
| 4923499 | WAXMAN, JOSEPH C | LAW OFFICE OF JOSEPH C WAXMAN, 40 PINE ST STE 503 | SAN FRANCISCO | CA | 94104 | |
| 6141307 | WAY DENNIS E TR & WAY CAROL L TR | Confidential - Available Upon Request | | | | |
| 6162558 | Way, Marjorie | Confidential - Available Upon Request | | | | |
| 4914916 | Way, Renee | Confidential - Available Upon Request | | | | |
| 4979884 | Way, Robert | Confidential - Available Upon Request | | | | |
| 5996758 | Way, Stephen | Confidential - Available Upon Request | | | | |
| 5900563 | Wayland, Deborah Lee | Confidential - Available Upon Request | | | | |
| 4994174 | Waylett, Joanne | Confidential - Available Upon Request | | | | |
| 5975236 | Waylon Shipman | Confidential - Available Upon Request | | | | |
| 5975237 | Waylon Shipman | Confidential - Available Upon Request | | | | |
| 5877338 | WAYMAN, CLAY | Confidential - Available Upon Request | | | | |
| 5877339 | WAYMAN, GRANT | Confidential - Available Upon Request | | | | |
| 6113089 | WAY-MAR CONSTRUCTION CO INC | 4585 N. Hayes | Fresno | CA | 93722 | |
| 4931869 | WAY-MAR CONSTRUCTION CO INC | DBA M G PAVING CO, PO Box 12645 | FRESNO | CA | 93778 | |
| 6011280 | WAY-MAR CONSTRUCTION CO INC | P.O. BOX 12645 | FRESNO | CA | 93778 | |
| 5861167 | Way-Mar Construction Company, Inc. | Coleman & Horowitt, LLP, Attn: Michael P. Dowling, Esq., 499 W. Shaw Avenue, Suite 116 | Fresno | CA | 93704 | |
| 6113090 | Way-Mar Construction Company, Inc. | 4585 N. Hayes | Fresno | CA | 93722 | |
| 5861167 | Way-Mar Construction Company, Inc. | PO Box 12645 | Fresno | CA | 93778 | |
| 7475053 | Wayne and Rosalyn Berry | Confidential - Available Upon Request | | | | |
| 7475053 | Wayne and Rosalyn Berry | Confidential - Available Upon Request | | | | |
| 5936874 | Wayne Baker | Confidential - Available Upon Request | | | | |
| 5975251 | Wayne Brown | Confidential - Available Upon Request | | | | |
| 5975249 | Wayne Brown | Confidential - Available Upon Request | | | | |
| 6010007 | Wayne Cassingham | Confidential - Available Upon Request | | | | |
| 7313298 | Wayne Dawson dba Gardens Galore Patio and Yard Accent | Confidential - Available Upon Request | | | | |
| 4931873 | WAYNE E ANDERSON DO | A MEDICAL CORPORATION, 45 CASTRO ST #225 | SAN FRANCISCO | CA | 94114 | |
| 5944854 | Wayne Edward Aquilino | Confidential - Available Upon Request | | | | |
| 5902598 | Wayne Edward Aquilino | Confidential - Available Upon Request | | | | |
| 5820986 | Wayne Maples Plumbing & Heating, Inc | 317 W Cedar St | Eureka | CA | 95501 | |
| 5936893 | Wayne Medley | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7071343 | WAYNE NAMEPLATE COMPANY | P.O. BOX 1581 | FAIR OAKS | CA | 95628 | |
| 6010008 | Wayne R Smith | Confidential - Available Upon Request | | | | |
| 5975264 | Wayne Reek | Confidential - Available Upon Request | | | | |
| 6132822 | WAYNE RONALD A ETAL | Confidential - Available Upon Request | | | | |
| 6008777 | WAYNE SIU | Confidential - Available Upon Request | | | | |
| 5975269 | Wayne Smith | Confidential - Available Upon Request | | | | |
| 5936905 | Wayne Ward | Confidential - Available Upon Request | | | | |
| 6010686 | WAYNE WESTON WOLCOTT | Confidential - Available Upon Request | | | | |
| 5975276 | Wayne William Wise | Confidential - Available Upon Request | | | | |
| 5975278 | Wayne William Wise | Confidential - Available Upon Request | | | | |
| 6168517 | Wayne, Don H | Confidential - Available Upon Request | | | | |
| 4982622 | Wayne, Frank | Confidential - Available Upon Request | | | | |
| 4992519 | Wayne, Thomas | Confidential - Available Upon Request | | | | |
| 7151836 | Wayne, Wendy L | Confidential - Available Upon Request | | | | |
| 7151836 | Wayne, Wendy L | Confidential - Available Upon Request | | | | |
| 4931880 | WAYPOINT BUILDING GROUP | 847 SANSOME ST STE 300 | SAN FRANCISCO | CA | 94111 | |
| 6140171 | WAYSHAK CHARLES & SUSAN | Confidential - Available Upon Request | | | | |
| 5999686 | WAYT, JOSEPH | Confidential - Available Upon Request | | | | |
| 4931881 | WB CLAUSEN STRUCTURAL ENGINEERS | INC, 1727 64TH ST | EMERYVILLE | CA | 94608 | |
| 4931882 | WBCO ELECTRIC SERVICE | 3720 JACOBS AVE | EUREKA | CA | 95501 | |
| 6145946 | WBR LLC | Confidential - Available Upon Request | | | | |
| 6145948 | WBR LLC | Confidential - Available Upon Request | | | | |
| 6003451 | WC Artisan 6040 LLC-DeYoung, Mike | 1446 Tollhouse Road, Suite #103 | Clovis | CA | 93611 | |
| 7213466 | WC Artisan 6040, LLC | Powell Slater, LLP, Matthew G. Backowski, 7522 N. Colonial Avenue, Suite 100 | Fresno | CA | 93711 | |
| 7213466 | WC Artisan 6040, LLC | 1446 Tollhouse Road, Suite 103 | Clovis | CA | 93611 | |
| 5877340 | WC Ashlan Hayes, LLC | Confidential - Available Upon Request | | | | |
| 5877340 | WC Ashlan Hayes, LLC | Confidential - Available Upon Request | | | | |
| 7229844 | WC Clovis 5720A, LLC | 1446 Tollhouse Road, Suite 103 | Clovis | CA | 93611 | |
| 5877341 | WC Clovis 6186, LLC | Confidential - Available Upon Request | | | | |
| 5877341 | WC Clovis 6186, LLC | Confidential - Available Upon Request | | | | |
| 5877342 | WC800MAIN LLC | Confidential - Available Upon Request | | | | |
| 5864754 | WCCUSD | Confidential - Available Upon Request | | | | |
| 5865515 | WCCUSD | Confidential - Available Upon Request | | | | |
| 5864481 | WCCUSD | Confidential - Available Upon Request | | | | |
| 5865649 | WCCUSD A GOVERNMENT AGENCY | Confidential - Available Upon Request | | | | |
| 4931885 | WCD INVESTMENTS 2 LLC | 244 CALIFORNIA ST STE #310 | SAN FRANCISCO | CA | 94111 | |
| 5877343 | WCTV Parcel 2, LLC | Confidential - Available Upon Request | | | | |
| 4931886 | WD ASSOCIATES INC | 1605 DOOLEY RD | WHITEFORD | MD | 21160 | |
| 6117656 | WD MEDIA LLC | 1710 Automation Parkway | San Jose | CA | 95131 | |
| 6146127 | WDOWYCH OREST N TR & WDOWYCH JEANNIE TR | Confidential - Available Upon Request | | | | |
| 4931887 | WE CARE SOLAR INC | 2150 ALLSTON WAY STE 340 | BERKELEY | CA | 94704 | |
| 4931888 | WE CHARITY | 6500 MAIN ST STE 5 | WILLIAMSVILLE | NY | 14221 | |
| 6117657 | We Energies | Attn: An officer, managing or general agent, 231 W. Michigan St. | Milwaukee | WI | 53203 | |
| 6117658 | We Energies | Attn: Elizabeth Jost, Director Wisconsin Gas Operations, 231 West Michigan Street | Milwaukee | WI | 53203 | |
| 5877344 | WE GROW FARMS, LLC | Confidential - Available Upon Request | | | | |
| 6000446 | Weakley, Michael | Confidential - Available Upon Request | | | | |
| 6143164 | WEAR CHARLES K TR & WEAR ELLEN W TR | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3568 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6133422 | WEAR GLENN L | Confidential - Available Upon Request | | | | |
| 5898766 | Wear, Michael Kent | Confidential - Available Upon Request | | | | |
| 6130284 | WEARE BARBARA L TR ETAL | Confidential - Available Upon Request | | | | |
| 6130503 | WEARE BARBARA TR | Confidential - Available Upon Request | | | | |
| 6146592 | WEARE SHANE & WEARE SALLY S | Confidential - Available Upon Request | | | | |
| 6011186 | WEATHER DECISION TECHNOLOGIES INC | 201 DAVID L BOREN BLVD STE 270 | NORMAN | OK | 73072 | |
| 5892480 | Weatherall, Lenny | Confidential - Available Upon Request | | | | |
| 4987215 | Weatherby, Dale | Confidential - Available Upon Request | | | | |
| 4931890 | WEATHERFORD US HOLDINGS LLC | 2000 ST JAMES PL | HOUSTON | TX | 77056 | |
| 6113097 | WEATHERFORD US INC - 2815 FRUITVALE AVE | N 28 W 23050 ROUNDY DR. STE 100 | PEWAUKEE | WI | 53072 | |
| 6134479 | WEATHERLY SPRAGUE JOCELYN SUCC TRUSTEE | Confidential - Available Upon Request | | | | |
| 4992316 | Weatherly, Bruce | Confidential - Available Upon Request | | | | |
| 6147106 | WEATHERS ROSEMARIE A | Confidential - Available Upon Request | | | | |
| 4990937 | Weathers, Lonnie | Confidential - Available Upon Request | | | | |
| 4989198 | Weathers, Norma | Confidential - Available Upon Request | | | | |
| 4988769 | Weathers, William | Confidential - Available Upon Request | | | | |
| 5886483 | Weatherson, Glenn R | Confidential - Available Upon Request | | | | |
| 7156952 | Weatherup, June E | Confidential - Available Upon Request | | | | |
| 6130486 | WEATHERVANE RANCH LLC | Confidential - Available Upon Request | | | | |
| 4931891 | WEAVE INCORPORATED | 1900 K ST | SACRAMENTO | CA | 95814 | |
| 7327942 | Weaver , Shannon | Confidential - Available Upon Request | | | | |
| 6146003 | WEAVER CLINTON E & KATHERINE TR | Confidential - Available Upon Request | | | | |
| 6143157 | WEAVER GRANT H JR TR & WEAVER ANDREA T TR | Confidential - Available Upon Request | | | | |
| 6143448 | WEAVER GRANT H TR & WEAVER ANDREA T TR | Confidential - Available Upon Request | | | | |
| 6143476 | WEAVER GRANT HAROLD III ET AL | Confidential - Available Upon Request | | | | |
| 4996988 | Weaver, Delisa | Confidential - Available Upon Request | | | | |
| 5877345 | Weaver, Dianne | Confidential - Available Upon Request | | | | |
| 5895511 | Weaver, Douglas A | Confidential - Available Upon Request | | | | |
| 4989770 | Weaver, Geary | Confidential - Available Upon Request | | | | |
| 5879336 | Weaver, Jason Glenn | Confidential - Available Upon Request | | | | |
| 5901760 | Weaver, Jessinda Anne | Confidential - Available Upon Request | | | | |
| 6113098 | Weaver, Jessinda Anne | Confidential - Available Upon Request | | | | |
| 7467027 | Weaver, John and Margaret | Confidential - Available Upon Request | | | | |
| 6027312 | Weaver, John I | Confidential - Available Upon Request | | | | |
| 5889497 | Weaver, Justin | Confidential - Available Upon Request | | | | |
| 7163524 | WEAVER, KELLY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6004474 | Weaver, Larry | Confidential - Available Upon Request | | | | |
| 4998081 | Weaver, Lavon | Confidential - Available Upon Request | | | | |
| 4992372 | Weaver, Linda | Confidential - Available Upon Request | | | | |
| 4987699 | Weaver, Lori Lee | Confidential - Available Upon Request | | | | |
| 5940193 | Weaver, Mary | Confidential - Available Upon Request | | | | |
| 6004641 | Weaver, Michael | Confidential - Available Upon Request | | | | |
| 5878734 | Weaver, Michael William | Confidential - Available Upon Request | | | | |
| 5879592 | Weaver, Renee Simone | Confidential - Available Upon Request | | | | |
| 5997372 | Weaver, Robert | Confidential - Available Upon Request | | | | |
| 5886261 | Weaver, Ryan | Confidential - Available Upon Request | | | | |
| 4914774 | Weaver, Samantha | Confidential - Available Upon Request | | | | |
| 7157976 | Weaver, Samantha | Confidential - Available Upon Request | | | | |
| 4985104 | Weaver, Sandra D | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6161662 | Weaver, Shawanna | Confidential - Available Upon Request | | | | |
| 5886087 | Weaver, Stanley Ray | Confidential - Available Upon Request | | | | |
| 5898718 | Weaver, Steve J | Confidential - Available Upon Request | | | | |
| 4991937 | Weaver, Stuart | Confidential - Available Upon Request | | | | |
| 4986156 | Weaver, Thomas | Confidential - Available Upon Request | | | | |
| 5877346 | WEAVER, TOM | Confidential - Available Upon Request | | | | |
| 4979985 | Weaver, Wayne | Confidential - Available Upon Request | | | | |
| 6113099 | Weaverville Sanitary District | James Dale Cloud, General Manager, 630 Mountain View Street | Weaverville | CA | 96093 | |
| 4931892 | WEAVERVILLE SANITARY DISTRICT | PO Box 1949 | WEAVERVILLE | CA | 96093 | |
| 6131909 | WEBB AGNES TRUSTEE | Confidential - Available Upon Request | | | | |
| 6131710 | WEBB CARL R & NADINE L JT | Confidential - Available Upon Request | | | | |
| 4931893 | WEBB ENGINEERING SPECIALTY CO | 9929 PEARMAIN ST | OAKLAND | CA | 94603 | |
| 4921194 | WEBB JR, FRANK D | 3072 S BEALE RD | WHEATLAND | CA | 95692 | |
| 6142789 | WEBB KEVIN & WEBB STEPHANIE | Confidential - Available Upon Request | | | | |
| 6132775 | WEBB LANCE L TRSTE ETAL | Confidential - Available Upon Request | | | | |
| 6141202 | WEBB WINTON E TR & WEBB HOLLY M TR | Confidential - Available Upon Request | | | | |
| 7213895 | Webb, Amber Renee | Confidential - Available Upon Request | | | | |
| 5878226 | Webb, Andrew Alan | Confidential - Available Upon Request | | | | |
| 4977675 | Webb, Armond | Confidential - Available Upon Request | | | | |
| 5897647 | Webb, Bradley | Confidential - Available Upon Request | | | | |
| 4992551 | Webb, Cassie | Confidential - Available Upon Request | | | | |
| 5977154 | Webb, Charles Benjamin | Confidential - Available Upon Request | | | | |
| 4999843 | Webb, Charles Benjamin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5883752 | Webb, Christy C. | Confidential - Available Upon Request | | | | |
| 5893781 | Webb, Cornelius Warren | Confidential - Available Upon Request | | | | |
| 5885704 | Webb, Daniel Byron | Confidential - Available Upon Request | | | | |
| 5894754 | Webb, Darrell Anthony | Confidential - Available Upon Request | | | | |
| 5997225 | Webb, David | Confidential - Available Upon Request | | | | |
| 4989143 | Webb, Della | Confidential - Available Upon Request | | | | |
| 7171149 | Webb, Don | Confidential - Available Upon Request | | | | |
| 6007310 | Webb, Eddie | Confidential - Available Upon Request | | | | |
| 5890674 | Webb, Evan Levi | Confidential - Available Upon Request | | | | |
| 5999516 | WEBB, GEORGE | Confidential - Available Upon Request | | | | |
| 4984536 | Webb, Geraldine | Confidential - Available Upon Request | | | | |
| 4976144 | Webb, Gregory | 0125 KOKANEE LANE, 623 Jardin Way | Chico | CA | 95926 | |
| 6113191 | Webb, Gregory | Confidential - Available Upon Request | | | | |
| 4995544 | Webb, Inez | Confidential - Available Upon Request | | | | |
| 4998223 | Webb, Ivory | Confidential - Available Upon Request | | | | |
| 6117797 | Webb, Ivory L | Confidential - Available Upon Request | | | | |
| 7283459 | Webb, Ivory L. | Confidential - Available Upon Request | | | | |
| 4982652 | Webb, James | Confidential - Available Upon Request | | | | |
| 5887608 | Webb, James Vernon | Confidential - Available Upon Request | | | | |
| 4994003 | Webb, Jasminda | Confidential - Available Upon Request | | | | |
| 5882790 | Webb, Jennifer J | Confidential - Available Upon Request | | | | |
| 5892490 | Webb, Jonathan Michael | Confidential - Available Upon Request | | | | |
| 5883667 | Webb, Jorunn Lokelani Pearl | Confidential - Available Upon Request | | | | |
| 7209099 | Webb, Karly Teresa | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5004002 | Webb, Kathy | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5004001 | Webb, Keith | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4982838 | Webb, Kenneth | Confidential - Available Upon Request | | | | |
| 4996637 | Webb, Kevin | Confidential - Available Upon Request | | | | |
| 5889139 | Webb, Mark R | Confidential - Available Upon Request | | | | |
| 6002234 | WEBB, MARTHA | Confidential - Available Upon Request | | | | |
| 5995225 | Webb, Michael | Confidential - Available Upon Request | | | | |
| 5998914 | Webb, Mike | Confidential - Available Upon Request | | | | |
| 5877347 | WEBB, MINDY | Confidential - Available Upon Request | | | | |
| 4983749 | Webb, Natalie | Confidential - Available Upon Request | | | | |
| 7338640 | Webb, Randy | Confidential - Available Upon Request | | | | |
| 4928037 | WEBB, RICKY L | R AND S APPRAISAL SERVICE, 4357 BOULDER CREEK CIRCLE | STOCKTON | CA | 95219 | |
| 4983208 | Webb, Robert | Confidential - Available Upon Request | | | | |
| 4938533 | webb, steven | 7084 eleanor rd | oakdale | CA | 95361 | |
| 6001623 | webb, steven | Confidential - Available Upon Request | | | | |
| 4962000 | Webb, Timothy Cole | Confidential - Available Upon Request | | | | |
| 5889931 | Webb, Timothy Cole | Confidential - Available Upon Request | | | | |
| 7482633 | Webb, Wendy  S. | Confidential - Available Upon Request | | | | |
| 5998988 | webb, Wiliam | Confidential - Available Upon Request | | | | |
| 4981128 | Webb, William | Confidential - Available Upon Request | | | | |
| 4995030 | Webb, William | Confidential - Available Upon Request | | | | |
| 6140582 | WEBBER EASTMAN & DAYNA | Confidential - Available Upon Request | | | | |
| 4963041 | Webber, Cody Christopher | Confidential - Available Upon Request | | | | |
| 5891016 | Webber, Cody Christopher | Confidential - Available Upon Request | | | | |
| 4978576 | Webber, Edwin | Confidential - Available Upon Request | | | | |
| 4912163 | Webber, Edwin Stanley | Confidential - Available Upon Request | | | | |
| 5898832 | Webber, Judy | Confidential - Available Upon Request | | | | |
| 5881528 | Webber, Katie Elizabeth | Confidential - Available Upon Request | | | | |
| 4976190 | Webber, Mark | 0235 LAKE ALMANOR WEST DR, 24907 Kit Carson Rd. | Hidden Hills | CA | 91302 | |
| 6065849 | Webber, Mark | Confidential - Available Upon Request | | | | |
| 6167122 | Webber, Prince E | Confidential - Available Upon Request | | | | |
| 4978095 | Webber, Robert | Confidential - Available Upon Request | | | | |
| 5877348 | webco group | Confidential - Available Upon Request | | | | |
| 5877349 | Webcor Construction, LP, dba Webcor Builders | Confidential - Available Upon Request | | | | |
| 4975285 | Weber | 1349 LASSEN VIEW DR, 755 11th St. | Colusa | CA | 95932 | |
| 6088626 | Weber | Confidential - Available Upon Request | | | | |
| 6057552 | WEBER #1 2/56 RELOC,BASOU, LUCIENQ,SPARTAN INDUSTRIES | 3546 NORTH RIVERSIDE AVENUE | RIALTO | CA | 92377 | |
| 6134950 | WEBER JOAN E TTEE | Confidential - Available Upon Request | | | | |
| 5891427 | Weber Jr., Robert Lee | Confidential - Available Upon Request | | | | |
| 6133887 | WEBER LEO E AND MYRTLE M TR C/O WEBER ARTHUR | Confidential - Available Upon Request | | | | |
| 6139716 | WEBER LYNN TR & WEBER SUSAN P TR | Confidential - Available Upon Request | | | | |
| 4915305 | WEBER MD, A ALAN | ABRAHAM WEBER, 1005 NORTHGATE DR BOX 320 | SAN RAFAEL | CA | 94903 | |
| 6143756 | WEBER PETER III & DARLENE E TR | Confidential - Available Upon Request | | | | |
| 6145301 | WEBER THOMAS R TR ET AL | Confidential - Available Upon Request | | | | |
| 6145333 | WEBER THOMAS RICHARD TR & REIB STEPHANIE JEAN TR | Confidential - Available Upon Request | | | | |
| 7480947 | Weber, Alexander | Confidential - Available Upon Request | | | | |
| 4981929 | Weber, Allen | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3570 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3571 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5999350 | WEBER, ARTHUR | Confidential - Available Upon Request | | | | |
| 4934712 | WEBER, ARTHUR | 6165 PONY EXPRESS TRL | POLLOCK PINES | CA | 95726 | |
| 4991476 | Weber, Carl | Confidential - Available Upon Request | | | | |
| 5901044 | Weber, Christian Heinrich | Confidential - Available Upon Request | | | | |
| 5878817 | Weber, Christopher | Confidential - Available Upon Request | | | | |
| 4918589 | WEBER, CLAUDE P | ATWORK NURSE CASE MANAGEMENT, 731 E YOSEMITE AVE STE B PMB 151 | MERCED | CA | 95340 | |
| 5889169 | Weber, Donald | Confidential - Available Upon Request | | | | |
| 4984160 | Weber, Dorothy | Confidential - Available Upon Request | | | | |
| 5900559 | Weber, Dustin August | Confidential - Available Upon Request | | | | |
| 5006411 | Weber, Gregory W. and Patricia L. | 1349 LASSEN VIEW DR, 755 11th St. | Colusa | CA | 95932 | |
| 4922957 | WEBER, JACKIE A | 1588 E STERLING HILL WAY | FRESNO | CA | 93730 | |
| 6159921 | Weber, James C | Confidential - Available Upon Request | | | | |
| 7207750 | Weber, Jeannie | Confidential - Available Upon Request | | | | |
| 5900335 | Weber, John D | Confidential - Available Upon Request | | | | |
| 5895034 | Weber, Linda Lea | Confidential - Available Upon Request | | | | |
| 5895034 | Weber, Linda Lea | Confidential - Available Upon Request | | | | |
| 4924458 | WEBER, LORETTA ANN | 4816 WILSON LANDING RD | CHICO | CA | 95973 | |
| 5879652 | Weber, Lucas M | Confidential - Available Upon Request | | | | |
| 5994622 | Weber, Lukas | Confidential - Available Upon Request | | | | |
| 4926755 | WEBER, PATRICIA LYNN | 755 11TH ST | COLUSA | CA | 95932 | |
| 6003793 | weber, paul | Confidential - Available Upon Request | | | | |
| 5901391 | Weber, Randy | Confidential - Available Upon Request | | | | |
| 5896336 | Weber, Rebecca Jean | Confidential - Available Upon Request | | | | |
| 5882211 | Weber, Regis John | Confidential - Available Upon Request | | | | |
| 4976203 | WEBER, ROBERT | 0303 LAKE ALMANOR WEST DR, 23602 Cone Grove Rd | Red Bluff | CA | 96080 | |
| 6085333 | WEBER, ROBERT | Confidential - Available Upon Request | | | | |
| 5896125 | Weber, Ryan J | Confidential - Available Upon Request | | | | |
| 7263680 | Weber, Sally Ann | Confidential - Available Upon Request | | | | |
| 5901793 | Weber, Shawn | Confidential - Available Upon Request | | | | |
| 6113105 | Weber, Shawn | Confidential - Available Upon Request | | | | |
| 5887082 | Weber, Walter | Confidential - Available Upon Request | | | | |
| 7171748 | Weberling, Russ | Confidential - Available Upon Request | | | | |
| 5877354 | Webpass Telecommunications, LLC | Confidential - Available Upon Request | | | | |
| 4994508 | Webre, Vicki | Confidential - Available Upon Request | | | | |
| 5893957 | Webster Jr., J Harlan | Confidential - Available Upon Request | | | | |
| 4931894 | WEBSTER ORTHOPAEDIC MED GRP APC | WEBSTER ORTHOPEDICS, 200 PORTER DR STE 215 | SAN RAMON | CA | 94583-1524 | |
| 4931895 | WEBSTER ORTHOPAEDIC MEDICAL GRP APC | WEBSTER ORTHOPEDICS, 200 PORTER DR #215 | SAN RAMON | CA | 94583-1524 | |
| 4931896 | WEBSTER ORTHOPAEDICS | PO Box 396070 | SAN FRANCISCO | CA | 94139 | |
| 5862817 | Webster Orthopedics | 200 Porter St., Ste 215 | San Ramon | CA | 94583 | |
| 5862817 | Webster Orthopedics | PO Box 396070 | San Francisco | CA | 94139-6070 | |
| 4931897 | WEBSTER SURGERY CENTER LP | PO Box 398364 | SAN FRANCISCO | CA | 94139-8364 | |
| 5890960 | Webster, Aaron Michael | Confidential - Available Upon Request | | | | |
| 4979336 | Webster, Allan | Confidential - Available Upon Request | | | | |
| 7145834 | WEBSTER, ASIA MARIE | Confidential - Available Upon Request | | | | |
| 4988041 | Webster, Beverly | Confidential - Available Upon Request | | | | |
| 5993219 | Webster, Brenda | Confidential - Available Upon Request | | | | |
| 5940194 | Webster, Brianne | Confidential - Available Upon Request | | | | |
| 5887936 | Webster, Charles Lee | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3572 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4991285 | Webster, Cheryl | Confidential - Available Upon Request | | | | |
| 5885552 | Webster, Claude Alan | Confidential - Available Upon Request | | | | |
| 7144897 | Webster, David Clinton | Confidential - Available Upon Request | | | | |
| 5892713 | Webster, Dawndee | Confidential - Available Upon Request | | | | |
| 4934960 | Webster, Donald | 2703 GLOW RD | RIVERBANK | CA | 95367-9557 | |
| 5999650 | Webster, Donald | Confidential - Available Upon Request | | | | |
| 6005055 | Webster, Douglas | Confidential - Available Upon Request | | | | |
| 4979895 | Webster, Elizabeth | Confidential - Available Upon Request | | | | |
| 7337738 | Webster, Garret J. | Confidential - Available Upon Request | | | | |
| 4992145 | Webster, Gwenda | Confidential - Available Upon Request | | | | |
| 5895109 | Webster, Gwenda L | Confidential - Available Upon Request | | | | |
| 7145833 | WEBSTER, ISABEL ROSALINA | Confidential - Available Upon Request | | | | |
| 4995074 | Webster, J | Confidential - Available Upon Request | | | | |
| 5877355 | Webster, James | Confidential - Available Upon Request | | | | |
| 7336416 | Webster, Janet | Confidential - Available Upon Request | | | | |
| 5897975 | Webster, Janet M. | Confidential - Available Upon Request | | | | |
| 6173537 | Webster, Jerlene | Confidential - Available Upon Request | | | | |
| 7458813 | Webster, Joan M | Confidential - Available Upon Request | | | | |
| 7159158 | WEBSTER, JOHN DAVID | JOHN WEBSTER, Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7159158 | WEBSTER, JOHN DAVID | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5892426 | Webster, Jon Anthony | Confidential - Available Upon Request | | | | |
| 4914913 | Webster, Joshua Dean | Confidential - Available Upon Request | | | | |
| 7328473 | Webster, Kathie | Confidential - Available Upon Request | | | | |
| 5899081 | Webster, Matthew | Confidential - Available Upon Request | | | | |
| 6006915 | Webster, Monica | Confidential - Available Upon Request | | | | |
| 5896288 | Webster, Nalini | Confidential - Available Upon Request | | | | |
| 7334507 | Webster, Philip Brian | Confidential - Available Upon Request | | | | |
| 6160884 | WEBSTER, SHEILA | Confidential - Available Upon Request | | | | |
| 6166841 | Webster, Simone | Confidential - Available Upon Request | | | | |
| 7336635 | Webster, William Bryant | Confidential - Available Upon Request | | | | |
| 4931898 | WEBTRENDS INCORPORATED | 111 SW 5TH AVE STE 3200 | PORTLAND | OR | 97204 | |
| 6117659 | WEC Energy Group | Attn: Elizabeth Jost, Director Wisconsin Gas Operations, 231 West Michigan Street | Milwaukee | WI | 53203 | |
| 7219636 | WeCare Home Assistants | 6528 Oakmont Drive | Santa Rosa | CA | 95409 | |
| 6113106 | Wechter, Jason | Confidential - Available Upon Request | | | | |
| 5890138 | Wechter, Logan | Confidential - Available Upon Request | | | | |
| 5899862 | Wecker, Alan | Confidential - Available Upon Request | | | | |
| 7203438 | WECKMAN KENNETH & MEGHAN JT | Confidential - Available Upon Request | | | | |
| 6131325 | WECKMAN KENNETH & MEGHAN JT | Confidential - Available Upon Request | | | | |
| 4931899 | WECONNECT INTERNATIONAL | 1120 CONNECTICUT AVE NW ste 1080 | WASHINGTON | DC | 20036 | |
| 6011839 | WECTEC GLOBAL PROJECT SERVICES INC | 128 S TRYON ST STE 400 | CHARLOTTE | NC | 28202 | |
| 4931900 | WECTEC GLOBAL PROJECT SERVICES INC | FKA CB&I STONE AND WEBSTER INC E, 1000 WESTINGHOUSE DRIVE | CRANBERRY TOWNSHIP | PA | 16066 | |
| 6113108 | WECTEC GLOBAL PROJECT SERVICES INC FKA CB&I STONE AND WEBSTER INC | 128 S TRYON ST STE 400 | CHARLOTTE | NC | 28202 | |
| 6113109 | WECTEC Global Project Services, Inc | 100 Westinghouse Dr., Cranberry Drive | Cranberry Township | PA | 16066 | |
| 6113110 | WECTEC Global Project Services, Inc | 100 Westinghouse Dr. | Cranberry Township | PA | 16066 | |
| 5996384 | Wedas, Esteln | Confidential - Available Upon Request | | | | |
| 5997733 | Weddel, Laurence | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3573 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7150588 | Weddig, Nicole Lynn | Confidential - Available Upon Request | | | | |
| 6170407 | Weddington, Robert | Confidential - Available Upon Request | | | | |
| 4993405 | Weddle, Deborah | Confidential - Available Upon Request | | | | |
| 7481390 | Weddle, Diana Andree | Confidential - Available Upon Request | | | | |
| 7481390 | Weddle, Diana Andree | Confidential - Available Upon Request | | | | |
| 5893561 | Weddle, Evan Ray | Confidential - Available Upon Request | | | | |
| 4982332 | Weddle, Jon | Confidential - Available Upon Request | | | | |
| 5890479 | Weddle, Zachary Erroll | Confidential - Available Upon Request | | | | |
| 6158648 | Weddles, Maureen | Confidential - Available Upon Request | | | | |
| 6160607 | Weddles, Pearline | Confidential - Available Upon Request | | | | |
| 4979327 | Wedel, Andrew | Confidential - Available Upon Request | | | | |
| 6139972 | WEDGE JOHN H TR & LOGUE AMY K TR | Confidential - Available Upon Request | | | | |
| 5886640 | Wedge, James Lee | Confidential - Available Upon Request | | | | |
| 5892735 | Wedge, Michelle Jean | Confidential - Available Upon Request | | | | |
| 5893510 | Wedlake, Tim B | Confidential - Available Upon Request | | | | |
| 4985840 | Wedler, Reed | Confidential - Available Upon Request | | | | |
| 5895087 | Weeck, Bobbie A | Confidential - Available Upon Request | | | | |
| 4931901 | WEED INSTRUMENT CO | 707 JEFFREY WAY | ROUND ROCK | TX | 78680-0300 | |
| 6010619 | WEED MANAGEMENT COMPANY | 80 SPRINGBROOK CIRCLE | SACRAMENTO | CA | 95831 | |
| 4980787 | Weed, Robert | Confidential - Available Upon Request | | | | |
| 4977528 | Weeden, Alfred | Confidential - Available Upon Request | | | | |
| 4931903 | WEEK RANCH | 2300 LOS ALAMOS RD | SANTA ROSA | CA | 95409 | |
| 5877356 | WEEKLEY, RYAN | Confidential - Available Upon Request | | | | |
| 6135039 | WEEKS CHARLES L AND BRENDA | Confidential - Available Upon Request | | | | |
| 5896219 | Weeks Morris, Dela | Confidential - Available Upon Request | | | | |
| 6145473 | WEEKS R KEVIN TR | Confidential - Available Upon Request | | | | |
| 6174419 | Weeks, Billie | Confidential - Available Upon Request | | | | |
| 6174419 | Weeks, Billie | Confidential - Available Upon Request | | | | |
| 7144876 | Weeks, Carl Richad | Confidential - Available Upon Request | | | | |
| 5877357 | WEEKS, CAROLE | Confidential - Available Upon Request | | | | |
| 5883641 | Weeks, Christine Bell | Confidential - Available Upon Request | | | | |
| 4989579 | Weeks, Mark | Confidential - Available Upon Request | | | | |
| 4984093 | Weeks, Mary | Confidential - Available Upon Request | | | | |
| 5885098 | Weeks, Matthew David | Confidential - Available Upon Request | | | | |
| 6113121 | Weeks, Matthew David | Confidential - Available Upon Request | | | | |
| 6002346 | weeks, natalie | Confidential - Available Upon Request | | | | |
| 6002346 | weeks, natalie | Confidential - Available Upon Request | | | | |
| 4997373 | Weeks, Roland | Confidential - Available Upon Request | | | | |
| 4991206 | Weeks, Ronald | Confidential - Available Upon Request | | | | |
| 4986009 | Weeks, William | Confidential - Available Upon Request | | | | |
| 4996098 | Weems Jr., Weston | Confidential - Available Upon Request | | | | |
| 4911993 | Weems Jr., Weston Eulan | Confidential - Available Upon Request | | | | |
| 5940195 | Weems, Angie | Confidential - Available Upon Request | | | | |
| 4924619 | WEERASINGHE, MAITHRI | MD INC DR MIKES WALK IN CLINIC, PO Box 487 | BARSTOW | CA | 92312 | |
| 4976736 | Weese, John | Confidential - Available Upon Request | | | | |
| 5885664 | Wefald, Martin M | Confidential - Available Upon Request | | | | |
| 6113122 | Wefald, Martin M | Confidential - Available Upon Request | | | | |
| 6131689 | WEGENER LEONARD & JANET M CP | Confidential - Available Upon Request | | | | |
| 6135147 | WEGENER VICKI ETAL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3573 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3574 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5882044 | Wegener-Vernagallo, Luke Andrew | Confidential - Available Upon Request | | | | |
| 4925252 | WEGER, MICHAEL G | DBA WEGER FIRE INVESTIGATIONS, 2003 E PARKVIEW CT | VISALIA | CA | 93292 | |
| 5901365 | Wegesinghe Mudiyanselage, Prasanna Kumara | Confidential - Available Upon Request | | | | |
| 4931904 | WEGIS RANCH | 34929 FLYOVER CT | BAKERSFIELD | CA | 93308 | |
| 5877358 | WEGNER CONSTRUCTION,INC | Confidential - Available Upon Request | | | | |
| 5889142 | Wegner, Jay | Confidential - Available Upon Request | | | | |
| 4979228 | Wegner, Nicholas | Confidential - Available Upon Request | | | | |
| 5896860 | Wehling, Christopher M | Confidential - Available Upon Request | | | | |
| 6001718 | Wehmhoener, Jason | Confidential - Available Upon Request | | | | |
| 5883854 | Wehner, Randy | Confidential - Available Upon Request | | | | |
| 6146591 | WEHRER DIANNE M TR | Confidential - Available Upon Request | | | | |
| 6143573 | WEHRER ERIC D & WEHRER KRISTA D | Confidential - Available Upon Request | | | | |
| 7208129 | Wehrer, Eric | Confidential - Available Upon Request | | | | |
| 7324748 | Wehrer, Kathleen | Confidential - Available Upon Request | | | | |
| 5994031 | Wehrhagen-Kastell, Ursula | 2514 Castine Ct | Sacramento | CA | 95826 | |
| 5885382 | Wehrlie, Kenneth | Confidential - Available Upon Request | | | | |
| 4983464 | Wehrlie, Michael | Confidential - Available Upon Request | | | | |
| 6131610 | WEHRLY LINDA BAKER TRUSTEE | Confidential - Available Upon Request | | | | |
| 5998535 | Wehrly, Jim | Confidential - Available Upon Request | | | | |
| 6147136 | WEI LIANG & LUONG BRENDA KAY | Confidential - Available Upon Request | | | | |
| 6144732 | WEI SABRINA Y TR | Confidential - Available Upon Request | | | | |
| 5877359 | WEI, CALVIN | Confidential - Available Upon Request | | | | |
| 4922476 | WEI, HUAQIANG | PO Box 278764 | SACRAMENTO | CA | 95827 | |
| 7332426 | Wei, Ling | Confidential - Available Upon Request | | | | |
| 6164836 | Wei, Stephanie | Confidential - Available Upon Request | | | | |
| 4930849 | WEI, TIMOTHY | 55 DEL MONTE | HILLSBOROUGH | CA | 94010 | |
| 5878684 | Wei, Yan | Confidential - Available Upon Request | | | | |
| 5998894 | WEI, YILIN | Confidential - Available Upon Request | | | | |
| 4933662 | WEI, YILIN | 556 LEXINGTON AVE | EL CERRITO | CA | 94530 | |
| 4931905 | WEICHHART PRODUCTIONS | 3214 CENTRAL AVE | ALAMEDA | CA | 94501 | |
| 4996472 | Weichhart, Stacy | Confidential - Available Upon Request | | | | |
| 4912342 | Weichhart, Stacy Elizabeth | Confidential - Available Upon Request | | | | |
| 6133375 | WEICKER K JOYCE ETAL | Confidential - Available Upon Request | | | | |
| 6014415 | WEIDAN WU | Confidential - Available Upon Request | | | | |
| 5878224 | Weidemann, David Bruce | Confidential - Available Upon Request | | | | |
| 5998297 | Weidenbach, Karen | Confidential - Available Upon Request | | | | |
| 6145954 | WEIDMAN JASON R & WEIDMAN COLLEEN | Confidential - Available Upon Request | | | | |
| 7072796 | Weidman, III, Wm. F. | Confidential - Available Upon Request | | | | |
| 6172088 | Weidman, William A | Confidential - Available Upon Request | | | | |
| 6172088 | Weidman, William A | Confidential - Available Upon Request | | | | |
| 4931906 | WEIDMANN DIAGNOSTIC SOLUTIONS INC | 4011 POWER INN RD | SACRAMENTO | CA | 95826 | |
| 4931907 | WEIDMANN DIAGNOSTIC SOLUTIONS INC | ONE GORDON MILLS WAY | ST JOHNSBURRY | VT | 05819 | |
| 4931908 | WEIDMANN DIAGNOSTIC SOLUTIONS INC | ONE GORDON MILLS WAY | ST JOHNSBURY | VT | 05819 | |
| 6113125 | WEIDMANN ELECTRICAL TECHNOLOGY, INC | ONE GORDON MILLS WY | ST JOHNSBURY | VT | 05819 | |
| 4931910 | WEIDNER ARCHITECTURAL SIGNAGE | 4517 FRANKLIN BLVD | SACRAMENTO | CA | 95820 | |
| 5898752 | Weidner, Gabriele S | Confidential - Available Upon Request | | | | |
| 6113126 | Weidner, Gabriele S | Confidential - Available Upon Request | | | | |
| 5896257 | Weigand, Curt | Confidential - Available Upon Request | | | | |
| 4996970 | Weigand, Lewis | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3574 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4913064 | Weigand, Lewis Charles | Confidential - Available Upon Request | | | | |
| 6134711 | WEIGEL LAWRENCE E ETAL | Confidential - Available Upon Request | | | | |
| 4931911 | WEIGHT WATCHERS | NORTH AMERICA INC, 999 STEWART AVE STE 215 | BETHPAGE | NY | 11714 | |
| 4977065 | Weightman, Edwin | Confidential - Available Upon Request | | | | |
| 6132651 | WEIGT JAMES D & DEBORAH M 1/2 | Confidential - Available Upon Request | | | | |
| 4991873 | Weiher, Charles | Confidential - Available Upon Request | | | | |
| 5898360 | Weihnacht, Doug James | Confidential - Available Upon Request | | | | |
| 6160952 | Weil Family Trust U/A DTD 04/07/1994 | Confidential - Available Upon Request | | | | |
| 6141607 | WEIL JOSHUA B TR & MOLLARD CLAIRE TR | Confidential - Available Upon Request | | | | |
| 7163549 | WEIL, JOSHUA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6170205 | Weil, S Douglas | Confidential - Available Upon Request | | | | |
| 5894016 | Weil-Dye, Quinnlan Laike | Confidential - Available Upon Request | | | | |
| 7325517 | Weiler , Melissa | 1822 Vine Lane | Antioch | CA | 94509 | |
| 4912325 | Weiler, David | Confidential - Available Upon Request | | | | |
| 4989449 | Weiler, Louise | Confidential - Available Upon Request | | | | |
| 5897949 | Weiman, John J | Confidential - Available Upon Request | | | | |
| 5877360 | Weimar Institute | Confidential - Available Upon Request | | | | |
| 4930790 | WEIMER, THOMAS | 9161 CREEKSIDE LANE | MODESTO | CA | 95357 | |
| 5864791 | WEIMERT FAMILY, LP | Confidential - Available Upon Request | | | | |
| 6000382 | WEIMING, LI | Confidential - Available Upon Request | | | | |
| 4995154 | Wein, Eric | Confidential - Available Upon Request | | | | |
| 5893052 | Wein, Karl W | Confidential - Available Upon Request | | | | |
| 6146633 | WEINBERG DANIEL & SHERRY | Confidential - Available Upon Request | | | | |
| 6133173 | WEINBERG MATTHEW B AND BARBARA K CO-TR | Confidential - Available Upon Request | | | | |
| 4980844 | Weinberg, Carl | Confidential - Available Upon Request | | | | |
| 5998970 | Weinberg, Joshua | Confidential - Available Upon Request | | | | |
| 7205281 | Weinberg, Terry | Confidential - Available Upon Request | | | | |
| 6139805 | WEINBERGER JONATHAN L & MARYLYNN TR | Confidential - Available Upon Request | | | | |
| 6143839 | WEINBERGER JONATHAN L & MARYLYNN TR ET AL | Confidential - Available Upon Request | | | | |
| 4982392 | Weinberger, Alfred | Confidential - Available Upon Request | | | | |
| 4924794 | WEINBERGER, MARK | ATTORNEY AT LAW, 613 FOURTH ST STE 201 | SANTA ROSA | CA | 95404 | |
| 6133757 | WEINER MARK AND NANCY LOUDEN | Confidential - Available Upon Request | | | | |
| 5898022 | Weiner, Carolyn | Confidential - Available Upon Request | | | | |
| 4975526 | WEINER, CRAIG | 0708 PENINSULA DR, 1400 Kingsford Dr | Carmichael | CA | 95608 | |
| 6084346 | WEINER, CRAIG | Confidential - Available Upon Request | | | | |
| 4914050 | Weiner, Zachary David | Confidential - Available Upon Request | | | | |
| 6144612 | WEINER-MATTSON SANDRA J TR | Confidential - Available Upon Request | | | | |
| 6144003 | WEINERT ASHLEY KAY | Confidential - Available Upon Request | | | | |
| 7166112 | WEINERT, ASHLEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6142863 | WEINGART HELEN H TR | Confidential - Available Upon Request | | | | |
| 4931912 | WEINGARTEN REALTY INVESTORS | WRI SOUTHERN INDUSTRIAL POOL LLC, PO Box 924133 | HOUSTON | TX | 77292 | |
| 5901858 | Weingates, Mark | Confidential - Available Upon Request | | | | |
| 6113128 | Weingates, Mark | Confidential - Available Upon Request | | | | |
| 6141204 | WEINHOLD GARY H & Weinhold ANNA LEE | Confidential - Available Upon Request | | | | |
| 4983151 | Weinholdt, Hans | Confidential - Available Upon Request | | | | |
| 4990920 | Weinholdt, Russell | Confidential - Available Upon Request | | | | |
| 4989894 | Weininger, John | Confidential - Available Upon Request | | | | |
| 6117798 | Weinisch, Kendra E. | Confidential - Available Upon Request | | | | |
| 6146143 | WEINKAUF GEORGE JR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7164937 | WEINKAUF JR, GEORGE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5877362 | Weinong Lai | Confidential - Available Upon Request | | | | |
| 6145962 | WEINPER ZEBULON A & HINCHCLIFF KACIE L | Confidential - Available Upon Request | | | | |
| 4995903 | Weinreich, Eric | Confidential - Available Upon Request | | | | |
| 4911597 | Weinreich, Eric Harvey | Confidential - Available Upon Request | | | | |
| 6146745 | WEINSHANK ARTHUR EST OF | Confidential - Available Upon Request | | | | |
| 6143254 | WEINSTEIN LOIS A | Confidential - Available Upon Request | | | | |
| 6133238 | WEINSTEIN PAUL J & KATHLEEN WHITE TR | Confidential - Available Upon Request | | | | |
| 4999364 | Weinstein, Sidney (As A Representative Of Pauline's Pizza) (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999362 | Weinstein, Sidney (Individually) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4980038 | Weinstock, Raimundo | Confidential - Available Upon Request | | | | |
| 7480527 | Weintraub, Charlisse Alexandra | Confidential - Available Upon Request | | | | |
| 7478463 | Weintraub, Jonathan | Confidential - Available Upon Request | | | | |
| 4996942 | Weiper, Rodney | Confidential - Available Upon Request | | | | |
| 4913010 | Weiper, Rodney W | Confidential - Available Upon Request | | | | |
| 5865731 | Weir Floway, Inc. | Confidential - Available Upon Request | | | | |
| 6133306 | WEIR JAMES W ESTATE OF | Confidential - Available Upon Request | | | | |
| 6130364 | WEIR NORMAN E & IRIT D TR | Confidential - Available Upon Request | | | | |
| 6131561 | WEIR STEVE | Confidential - Available Upon Request | | | | |
| 6131544 | WEIR STEVEN G | Confidential - Available Upon Request | | | | |
| 4931913 | WEIR VALVES AND CONTROLS USA INC | 29 OLD RIGHT RD | IPSWICH | MA | 01938 | |
| 4913732 | Weir, Bradley T | Confidential - Available Upon Request | | | | |
| 5897046 | Weir, Casey James | Confidential - Available Upon Request | | | | |
| 6113129 | Weir, Casey James | Confidential - Available Upon Request | | | | |
| 5881102 | Weir, Charles Ross | Confidential - Available Upon Request | | | | |
| 7162876 | WEIR, CHRIS | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162876 | WEIR, CHRIS | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5896225 | Weir, James Joseph | Confidential - Available Upon Request | | | | |
| 5993481 | Weir, Kelley and Robert | Confidential - Available Upon Request | | | | |
| 7327326 | Weir, Kelsey | Confidential - Available Upon Request | | | | |
| 7162877 | WEIR, KELSEY | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162877 | WEIR, KELSEY | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5892441 | Weir, Michael Edwin | Confidential - Available Upon Request | | | | |
| 4979286 | Weis, Alvin | Confidential - Available Upon Request | | | | |
| 6152938 | Weisberg, Michael | Confidential - Available Upon Request | | | | |
| 5882173 | Weisbrod, David Thomas | Confidential - Available Upon Request | | | | |
| 6146512 | WEISE HAROLD E TR | Confidential - Available Upon Request | | | | |
| 6144458 | WEISE MATTHEW H | Confidential - Available Upon Request | | | | |
| 5877363 | Weisenstein, Jim | Confidential - Available Upon Request | | | | |
| 5996230 | Weiser, Rhonda | Confidential - Available Upon Request | | | | |
| 4915055 | Weisfuss, Michael P | Confidential - Available Upon Request | | | | |
| 5892760 | Weisgerber, Betsy Marie | Confidential - Available Upon Request | | | | |
| 4992873 | Weisman, Robert | Confidential - Available Upon Request | | | | |
| 6143091 | WEISS GREGOR TR & LEE LAI NING TR | Confidential - Available Upon Request | | | | |
| 6145872 | WEISS JASON A & WEISS JENNIFER K | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3576 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3577 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6142894 | WEISS LANE SCOTT & SMITH SAANI J | Confidential - Available Upon Request | | | | |
| 4922998 | WEISS MD, JAMES D | 624 FREDERICK | SANTA CRUZ | CA | 95062 | |
| 6142862 | WEISS MICHAEL A TR & WEISS JENNY L TR | Confidential - Available Upon Request | | | | |
| 6143774 | WEISS NOAH DANIEL TR & WEISS CARYN BERGER TR | Confidential - Available Upon Request | | | | |
| 5881633 | Weiss, Charlotte | Confidential - Available Upon Request | | | | |
| 6006792 | Weiss, Donna | Confidential - Available Upon Request | | | | |
| 6006792 | Weiss, Donna | Confidential - Available Upon Request | | | | |
| 5994039 | Weiss, George & Bonnie | Confidential - Available Upon Request | | | | |
| 4933834 | Weiss, George & Bonnie | P.O. Box 373 | Woodland | CA | 95695 | |
| 5940196 | Weiss, L. Scott | Confidential - Available Upon Request | | | | |
| 5940196 | Weiss, L. Scott | Confidential - Available Upon Request | | | | |
| 4911461 | Weiss, Lauren | Confidential - Available Upon Request | | | | |
| 4990076 | Weiss, Lisa | Confidential - Available Upon Request | | | | |
| 4926020 | WEISS, NOAH D | MD INC, DEPT LA 24687 | PASADENA | CA | 91185-4687 | |
| 4979959 | Weiss, Phillip | Confidential - Available Upon Request | | | | |
| 5999269 | Weiss, Rhonda | Confidential - Available Upon Request | | | | |
| 4910745 | Weiss, Rhonda | Confidential - Available Upon Request | | | | |
| 7148587 | Weiss, Richard | Confidential - Available Upon Request | | | | |
| 5887307 | Weiss, Ron Charles | Confidential - Available Upon Request | | | | |
| 6006100 | Weiss, Sally | Confidential - Available Upon Request | | | | |
| 7163872 | WEISS, STEVEN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6154754 | Weissman, Regina M. | Confidential - Available Upon Request | | | | |
| 5994951 | WEISSMAN, RICHARD | Confidential - Available Upon Request | | | | |
| 4989331 | Weissmann, Helmut | Confidential - Available Upon Request | | | | |
| 5877978 | Weist, Toby B | Confidential - Available Upon Request | | | | |
| 6129984 | WEITZEL LINDA M & SHAWN J | Confidential - Available Upon Request | | | | |
| 7481324 | Weitzel, David P. | Confidential - Available Upon Request | | | | |
| 5901350 | Weitzel, Melissa Kate | Confidential - Available Upon Request | | | | |
| 6145165 | WEITZENBERG TODD & WEITZENBERG TRACY L | Confidential - Available Upon Request | | | | |
| 7163796 | WEITZENBERG, TODD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163797 | WEITZENBERG, TRACY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5879991 | Wejrowski, James A | Confidential - Available Upon Request | | | | |
| 6113130 | Wejrowski, James A | Confidential - Available Upon Request | | | | |
| 4993132 | Welborn, Walter | Confidential - Available Upon Request | | | | |
| 6146255 | WELCH DAVID C TR & DEHN LYDIA TR | Confidential - Available Upon Request | | | | |
| 6141089 | WELCH JEAN K | Confidential - Available Upon Request | | | | |
| 6134178 | WELCH JUANITA J LIFE EST | Confidential - Available Upon Request | | | | |
| 6144885 | WELCH MICHELLE & WELCH DANNY | Confidential - Available Upon Request | | | | |
| 6134564 | WELCH ROBERT D ETAL | Confidential - Available Upon Request | | | | |
| 6140408 | WELCH STEVEN J & WELCH KATHLEEN J | Confidential - Available Upon Request | | | | |
| 6140447 | WELCH STEVEN JOHN & WELCH KATHLEEN ANN | Confidential - Available Upon Request | | | | |
| 6140975 | WELCH THOMAS & WELCH BUFFY | Confidential - Available Upon Request | | | | |
| 6177468 | Welch, Allison | Confidential - Available Upon Request | | | | |
| 7207998 | Welch, Amanda | Confidential - Available Upon Request | | | | |
| 5879668 | Welch, Andy T | Confidential - Available Upon Request | | | | |
| 5900734 | Welch, Brian Todd | Confidential - Available Upon Request | | | | |
| 5996293 | Welch, Carole | Confidential - Available Upon Request | | | | |
| 4914665 | Welch, Caroline | Confidential - Available Upon Request | | | | |
| 7221154 | Welch, Charissa | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3577 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5994788 | Welch, Cory | Confidential - Available Upon Request | | | | |
| 7185453 | WELCH, CYNTHIA LYNN | Confidential - Available Upon Request | | | | |
| 7185453 | WELCH, CYNTHIA LYNN | Confidential - Available Upon Request | | | | |
| 5883569 | Welch, Darisha Lynese | Confidential - Available Upon Request | | | | |
| 4979415 | Welch, David | Confidential - Available Upon Request | | | | |
| 7464416 | Welch, David  C. | Confidential - Available Upon Request | | | | |
| 7207338 | Welch, David C. | Confidential - Available Upon Request | | | | |
| 6004459 | Welch, Deana | Confidential - Available Upon Request | | | | |
| 5996675 | Welch, Deborah | Confidential - Available Upon Request | | | | |
| 5940197 | Welch, Diana | Confidential - Available Upon Request | | | | |
| 5885387 | Welch, Douglas G | Confidential - Available Upon Request | | | | |
| 6007487 | Welch, Gail | Confidential - Available Upon Request | | | | |
| 5891774 | Welch, Gary Allen | Confidential - Available Upon Request | | | | |
| 4979262 | Welch, Gerald | Confidential - Available Upon Request | | | | |
| 4989141 | Welch, Howard | Confidential - Available Upon Request | | | | |
| 5890351 | Welch, Jacob Paul | Confidential - Available Upon Request | | | | |
| 4914789 | Welch, James Joseph | Confidential - Available Upon Request | | | | |
| 4982259 | Welch, Janice | Confidential - Available Upon Request | | | | |
| 5877364 | WELCH, JASON | Confidential - Available Upon Request | | | | |
| 5890974 | Welch, Jeremy Allen | Confidential - Available Upon Request | | | | |
| 5996751 | Welch, John | Confidential - Available Upon Request | | | | |
| 4938386 | Welch, John | 18281 Las Cumbress Rd | Los Gatos | CA | 95031 | |
| 4976853 | Welch, John | Confidential - Available Upon Request | | | | |
| 6113131 | Welch, Justin | Confidential - Available Upon Request | | | | |
| 5879122 | Welch, Kenneth Wayne | Confidential - Available Upon Request | | | | |
| 7464326 | Welch, Lydia Dehn | Confidential - Available Upon Request | | | | |
| 4995315 | Welch, Michael | Confidential - Available Upon Request | | | | |
| 4991502 | Welch, Paul | Confidential - Available Upon Request | | | | |
| 5885364 | Welch, Paul G | Confidential - Available Upon Request | | | | |
| 5994892 | Welch, Raymond | Confidential - Available Upon Request | | | | |
| 5894054 | Welch, Raymond X | Confidential - Available Upon Request | | | | |
| 5877365 | Welch, Steve | Confidential - Available Upon Request | | | | |
| 4974884 | Welch, Steve R. | P.O. Box 361 | Bass Lake | CA | 93604 | |
| 7330591 | Welchman, Fred M. | Confidential - Available Upon Request | | | | |
| 5900121 | Welchoff, Lindsey | Confidential - Available Upon Request | | | | |
| 4986806 | Welcker, Anthony | Confidential - Available Upon Request | | | | |
| 6003015 | WELCOME INN-GAJJAR, MITESH | 777 N PARKWAY DR | FRESNO | CA | 93728 | |
| 6113134 | WELCOME MARKET INC - 10983 N WOLFE RD | 1031 E. RIVERVIEW DR. | PHOENIX | AZ | 85034 | |
| 6113135 | WELCOME MARKET INC - 1350 GRANT RD | 1031 E. RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 6113136 | WELCOME MARKET INC - 250 SKYLINE PLZ | 1031 E. RIVERVIEW DR. | PHOENIX | AZ | 85034 | |
| 6113137 | WELCOME MARKET INC - 3288 PIERCE ST | 1031 E. RIVERVIEW DR. | PHOENIX | AZ | 85034 | |
| 6113138 | WELCOME MARKET INC - 34444 FREMONT BLVD | 1031 E. RIVERVIEW DR. | PHOENIX | AZ | 85034 | |
| 6113139 | WELCOME MARKET INC - 4299 ROSEWOOD DR | 1031 E. RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 6113140 | WELCOME MARKET INC - 7333 REGIONAL ST | 1031 E. Riverview Dr. | Phoenix | AZ | 85034 | |
| 6113141 | WELCOME MARKET INC dba 99 RANCH MARKET | 1031 E. RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 6113142 | WELCOME MARKET, INC. - 1795 WILLOW PASS RD | 1031 E. RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 4987242 | Welcome, Marline | Confidential - Available Upon Request | | | | |
| 6134887 | WELD MICHAEL A & NANCY | Confidential - Available Upon Request | | | | |
| 6003109 | Welding Works, Woodland | 1955 East Main Street, Attn. Felix Franco | Woodland | CA | 95776 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3578 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
3579 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4940263 | Welding Works, Woodland | 1955 East Main Street | Woodland | CA | 95776 | |
| 5949796 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Terry Singleton, ESQ. (SBN 583 I 6), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5948714 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5950462 | Weldon A. Glasscock DBA Pocket Ranch, LLC | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4927674 | WELDON II, RAY J | 1559 WALNUT ST | EUGENE | OR | 97403 | |
| 6008025 | Weldon King, Amber King, Cody King, Justin King, and Tyler King | Coates & Coates LLP, 1005 Court Street, Suite 310 | San Luis Obispo | CA | 93401 | |
| 6122939 | Weldon King, et al | Law Office of Greg A. Coates, Greg A. Coates, 1005 Court Street, Suite 310 | San Luis Obispo | CA | 93401 | |
| 6122938 | Weldon King, et al | Maranga Morgenstern, APLC, Gigi Gutierrez, Esq., 5850 Canoga Avenue, Suite 600 | Woodland Hills | CA | 91367 | |
| 6122940 | Weldon King, et al | Maranga Morgenstern, APLC, Ninos Saroukhanioff, Esq., 5850 Canoga Avenue, Suite 600 | Woodland Hills | CA | 91367 | |
| 6122941 | Weldon King, et al | Maranga Morgenstern, APLC, Robert A. Morgenstern, Esq., 5850 Canoga Avenue, Suite 600 | Woodland Hills | CA | 91367 | |
| 5877366 | WELDON, ART | Confidential - Available Upon Request | | | | |
| 7292630 | Weldon, Bradley S | Confidential - Available Upon Request | | | | |
| 4912583 | Weldon, John S | Confidential - Available Upon Request | | | | |
| 5940198 | Weldon, Jolie | Confidential - Available Upon Request | | | | |
| 5999594 | Weldon, Tametra | Confidential - Available Upon Request | | | | |
| 6010767 | WELDSTAR CO | 1750 MITCHELL RD | AURORA | IL | 60507 | |
| 5829408 | WELDSTAR COMPANY | ATTN:  MATT STEPHENS, 1100 HAMILTON AVE. | UNIVERSITY PARK | IL | 60484 | |
| 6155593 | WELDSTAR COMPANY | ATTN:  MATT STEPHENS, 1750 MITCHELL RD. | AURORA | IL | 60505 | |
| 6135054 | WELDY DENNIS  JAMES ETAL | Confidential - Available Upon Request | | | | |
| 6012211 | WELDY ENTERPRISES INC | 6 NORTH LN | ORINDA | CA | 95463 | |
| 7157513 | Weldy Enterprises Inc | P.O. Box 488 | Orinda | CA | 94563 | |
| 6113176 | WELDY ENTERPRISES INC DBA ENERGY COMM | 6 NORTH LN | ORINDA | CA | 95463 | |
| 6113177 | Weldy Enterprises, Inc. | 1 Camino Sobrante #202 | Orinda | CA | 95463 | |
| 5977157 | Weldy, Dennis James | Confidential - Available Upon Request | | | | |
| 4999845 | Weldy, Dennis James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4927026 | WELDY, PHILIP | PETE WELDY & COMPANY, 1547 PALOS VERDES MALL #303 | WALNUT CREEK | CA | 94597-2228 | |
| 6022717 | Welense, Jon | Confidential - Available Upon Request | | | | |
| 5804320 | WELENSE, JONATHAN | Confidential - Available Upon Request | | | | |
| 6000406 | Welf, Ronald | Confidential - Available Upon Request | | | | |
| 5877367 | Welhouse, Jacob | Confidential - Available Upon Request | | | | |
| 6143101 | WELIN NILS M TR & ALEXANDERSSON EVA AINO TR | Confidential - Available Upon Request | | | | |
| 5998410 | Welisch, Victoria | Confidential - Available Upon Request | | | | |
| 6113183 | WELKER INC | 13839 W BELLFORT | SUGAR LAND | TX | 77498 | |
| 6012209 | WELKER INC | Confidential - Available Upon Request | | | | |
| 6134218 | WELKER KENDELL D | Confidential - Available Upon Request | | | | |
| 5839438 | Welker, Inc. | 13839 West Bellfort | Sugar Land | TX | 77498 | |
| 6011547 | WELL ANALYSIS CORPORATION | 5500 Woodmere Dr | Bakersfield | CA | 93314 | |
| 6011547 | WELL ANALYSIS CORPORATION | P.O. BOX 20008 | BAKERSFIELD | CA | 93390 | |
| 7225296 | Well Analysis Corporation | PO Box 20008 | Bakersfield | CA | 93390-0008 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3579 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4931917 | WELL ANALYSIS CORPORATION INC | DBA WELACO, PO Box 20008 | BAKERSFIELD | CA | 93390 | |
| 5877368 | WELLEN, JESSE | Confidential - Available Upon Request | | | | |
| 4978190 | Wellendorf, Rex | Confidential - Available Upon Request | | | | |
| 6064410 | WELLER, W D | Confidential - Available Upon Request | | | | |
| 5877369 | WELLERSDICK, ART | Confidential - Available Upon Request | | | | |
| 7299084 | Welles, Judith | Confidential - Available Upon Request | | | | |
| 6117660 | WELLHEAD POWER GATES LLC | 39950 S Butte Ave | Huron | CA | 93234 | |
| 6113185 | WELLHEAD POWER GATES LLC | 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 6117661 | WELLHEAD POWER PANOCHE, LLC | 43649 W. Panoche Rd, (1 mile East of I-5) | Firebaugh | CA | 93622 | |
| 6113186 | WELLHEAD POWER PANOCHE, LLC | 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 6113187 | Wellhead Power Panoche, LLC | 650 BERCUT DRIVE, SUITE C | SACRAMENTO | CA | 95814 | |
| 4932935 | Wellhead Power, LLC | 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 6009175 | WELLHEAD SERVICES, INC. | 650 BERCUT DRIVE, SUITE C | SACRAMENTO | CA | 95811 | |
| 4931918 | WELLINGTON ENERGY INC | 40TH AND BUTLER ST | PITTSBURGH | PA | 15201 | |
| 6113189 | Wellington Management Company, LLC | 4 Embarcadero Ctr , Ste 2610 | San Francisco | CA | 94111 | |
| 6133762 | WELLINGTON ROSALIE A | Confidential - Available Upon Request | | | | |
| 6140538 | WELLINGTON SANDRA MAUREEN TR | Confidential - Available Upon Request | | | | |
| 4984145 | Welliver, Blanche | Confidential - Available Upon Request | | | | |
| 4996806 | Welliver, Luann | Confidential - Available Upon Request | | | | |
| 4986519 | Wellmaker, Mary Arlene | Confidential - Available Upon Request | | | | |
| 5877370 | WELLMAN, CHERYL | Confidential - Available Upon Request | | | | |
| 5889699 | Wellman, Joshua | Confidential - Available Upon Request | | | | |
| 4976731 | Wellman, Rheta | Confidential - Available Upon Request | | | | |
| 4976252 | Wellman, Tim | 3579 Shiloh Road | Birds Landing | CA | 94585 | |
| 4982676 | Wellman, Wayne | Confidential - Available Upon Request | | | | |
| 6132687 | WELLS ALMA L 1/2 | Confidential - Available Upon Request | | | | |
| 6134427 | WELLS CLIFF AND LYNDA | Confidential - Available Upon Request | | | | |
| 6134428 | WELLS CLIFFORD F AND LYNDA A | Confidential - Available Upon Request | | | | |
| 4931919 | WELLS COMPRESSION INC | ATTN : FRANK PICKETT, 3926 WEST COUNTRY RD | ODESSA | TX | 79760 | |
| 6113196 | Wells Fargo | 600 California St | San Francisco | CA | 94108 | |
| 4974194 | Wells Fargo | Attn: Shelley C. Anderson, One West Fourth Street | Winston-Salem | NC | 27101 | |
| 4931939 | WELLS FARGO BANK | c/o IPI INFORMATION SERVICE PTY LTD, ATTN: LISA LARPENTEUR, 128 CHALMERS STREET | SURRY HILLS | NSW | 02010 | AUSTRALIA |
| 4931938 | WELLS FARGO BANK | c/o GOLDSTEIN & MARTENS, ATTN: LISA LARPENTEUR, 285 GEORGE STREET, 4TH FLOOR | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4931929 | WELLS FARGO BANK | DRAFT TO GRIMLEY, ATTN: LISA LARPENTEUR, 37-31 MACQUARIE PLACE | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4931924 | WELLS FARGO BANK | DRAFT TO BAKER & MCKENZIE, ATTN: LISA LARPENTEUR, 50 BRIDGE ST | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4931927 | WELLS FARGO BANK | DRAFT TO SBC WARBURG, ATTN: LISA LARPENTEUR, 530 COLLINS ST | MELBOURNE | VC | 03000 | AUSTRALIA |
| 4931922 | WELLS FARGO BANK | DRAFT TO ANZ INSTITUTIONAL BANKING, ATTN: LISA LARPENTEUR, 530 COLLINS ST LEVEL 5 | MELBOURNE | VC | 03000 | AUSTRALIA |
| 4931936 | WELLS FARGO BANK | c/o JOHN FAIRFAX PUBLICATIONS PTY, ATTN: LISA LARPENTEUR, LOCKED BAG 2341, GPO | SYDNEY | NSW | 02001 | AUSTRALIA |
| 4931932 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR, PO BOX 21 | ROSEBERY | NSW | 02018 | AUSTRALIA |
| 4931930 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR, PO BOX 484 | MASCOT | NSW | 02020 | AUSTRALIA |
| 4931925 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR, PO BOX 9925 | MELBOURNE | VC | 03001 | AUSTRALIA |
| 4931940 | WELLS FARGO BANK | c/o MIDSOLE PTY LIMITED, ATTN: LISA LARPENTEUR | NORTH SYDNEY | NSW | 02000 | AUSTRALIA |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4931923 | WELLS FARGO BANK | DRAFT TO ARTHUR ANDERSON, ATTN: LISA LARPENTEUR, 1 SURREY ST | LONDON | | WC2R2PS | UNITED KINGDOM |
| 4931928 | WELLS FARGO BANK | DRAFT TO PRIVATIZATION INTERNAT'L, ATTN: LISA LARPENTEUR, 45 CURLEW ST STE 404 | LONDON | | SE12ND | UNITED KINGDOM |
| 4931921 | WELLS FARGO BANK | DRAFT TO ALLEN & OVERY, ATTN: LISA LARPENTEUR, ONE NEW CHANGE | LONDON | | EC4M9QQ | UNITED KINGDOM |
| 4931933 | WELLS FARGO BANK | c/o DABSERV PTY LIMITED, ATTN: Kevin Davidson, 1000 Louisiana St, 9th Floor, MAC T0002-090 | Houston | TX | 77002-5027 | |
| 4931931 | WELLS FARGO BANK | Wells Fargo Bank, N.A., ATTN: Kevin Davidson, 1000 Louisiana St, 9th Floor, MAC T0002-090 | Houston | TX | 77002-5027 | |
| 4931935 | Wells Fargo Bank | Attn: Kevin Davidson, 1000 Louisiana St, 9th Floor, MAC T0002-090 | Houston | TX | 77002-5027 | |
| 6133978 | WELLS FARGO BANK | Confidential - Available Upon Request | | | | |
| 6113201 | WELLS FARGO BANK | 420 Montgomery ST | San Francisco | CA | 94104 | |
| 6008905 | WELLS FARGO BANK | 464 CALIFORNIA ST | SAN FRANCISCO | CA | 94104 | |
| 4931941 | WELLS FARGO BANK N A | ATTN: REMARKETING DIVISION, ATTN: LISA LARPENTEUR, PO BOX 60978 | CHARLOTTE | NC | 28260-0978 | |
| 6132547 | WELLS FARGO BANK N A TTEE | Confidential - Available Upon Request | | | | |
| 4931943 | WELLS FARGO BANK NA | Managing Director, Corporate Banking Power and Utilities Group, ATTN: LISA LARPENTEUR, 1300 SW 5th Ave 2nd Fl | Portland | OR | 97201 | |
| 4931944 | WELLS FARGO BANK NA | ATTN: LISA LARPENTEUR, PO BOX 1450 | MINNEAPOLIS | MN | 55485-8113 | |
| 5862959 | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS TRUSTEE | MAC: U1228-051, 299 S. MAIN ST., 5TH FLOOR | CITY | UT | 84111 | |
| 4932470 | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS TRUSTEE | MAC: U1228-051, 299 S. MAIN ST., 5TH FLOOR | SALT LAKE CITY | UT | 84111 | |
| 4931942 | Wells Fargo Bank, N.A. | ATTN: Kevin Davidson, 1000 Louisiana St, 9th Floor, MAC T0002-090 | Houston | TX | 77002-5027 | |
| 5877371 | Wells Fargo Bank, N.A. | Confidential - Available Upon Request | | | | |
| 6113203 | Wells Fargo Bank, National Association | 100 N Main St, 2nd Floor, MAC D4001-020 | Winston-Salem | NC | 27101 | |
| 6113204 | WELLS FARGO BANK,FIRST NATIONAL CITY BANK,ARIZONA LAND APPRECIATION FUND INCORPORATED | 420 Montgomery ST | San Francisco | CA | 94104 | |
| 4931945 | WELLS FARGO BUSINESS CREDIT INC | DEPT 1494 | DENVER | CO | 80291-1494 | |
| 4931946 | WELLS FARGO COMMODITIES LLC | 201 SOUTH COLLEGE ST | CHARLOTTE | NC | 28244 | |
| 6113205 | Wells Fargo Commodities, LLC | 1000 Louisiana, 4th Floor | Houston | TX | 77002 | |
| 6113206 | Wells Fargo Commodities, LLC | 1000 Louisiana Street, 12th Floor | Houston | TX | 77002 | |
| 4933248 | WELLS FARGO LLC | 301 South College St Floor 7 Mail Code NC 0602 | Charlotte | OK | 28202 | |
| 4915223 | Wells Fargo Securities | 301 S. College Street | Charlotte | NC | 28288 | |
| 4915224 | Wells Fargo Securities LLC | 550 South Tryon Street, 6th Floor | Charlotte | NC | 28202 | |
| 4931947 | Wells Fargo Securities, LLC | 5th Floor, Attention: Transaction Management, 550 South Tryon Street | Charlotte | NC | 28202 | |
| 7238953 | Wells Fargo Securities, LLC | Davis Polk & Wardwell LLP, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7238953 | Wells Fargo Securities, LLC | Davis Polk & Wardwell LLP, Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 7238953 | Wells Fargo Securities, LLC | Aaron Smith, MAC D1086-073, 550 S Tryon St, 7th Floor | Charlotte | NC | 28202-4200 | |
| 7238953 | Wells Fargo Securities, LLC | Shelly LaFleur, 90 S 7th Street | Minneapolis | MN | 55402 | |
| 7238953 | Wells Fargo Securities, LLC | Sherri H. Gould, 420 Montgomery St. | San Francisco | CA | 94163 | |
| 6134877 | WELLS GERALD D TRUSTEE | Confidential - Available Upon Request | | | | |
| 4994093 | Wells II, Glenn | Confidential - Available Upon Request | | | | |
| 6135028 | WELLS JACILYN CAROL | Confidential - Available Upon Request | | | | |
| 6132264 | WELLS JASON T & HEATHER N | Confidential - Available Upon Request | | | | |
| 4931948 | WELLS LAW A PROFESSIONAL CORP | WELLS LAW, PO Box 1297 | TRINIDAD | CA | 95570 | |
| 4933150 | Wells Law, A Professional Corporation (dba Wells Law) | P.O. Box 1297 | Trinidad | CA | 95570 | |
| 6135133 | WELLS ROBERT | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3581 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3582 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6130929 | WELLS ROBERT JOHN | Confidential - Available Upon Request | | | | |
| 6013690 | WELLS TECHNOLOGY INC | 4885 WINDSOR CT NW | BEMIDJI | MN | 56601 | |
| 6134242 | WELLS WAYNE H | Confidential - Available Upon Request | | | | |
| 5888249 | Wells, Aaron | Confidential - Available Upon Request | | | | |
| 6155740 | Wells, Amanda | Confidential - Available Upon Request | | | | |
| 5899431 | Wells, Andrew | Confidential - Available Upon Request | | | | |
| 4988589 | Wells, Arthur | Confidential - Available Upon Request | | | | |
| 7481040 | Wells, Billie June | Confidential - Available Upon Request | | | | |
| 4979421 | Wells, Bonnie | Confidential - Available Upon Request | | | | |
| 4989583 | Wells, Bryan | Confidential - Available Upon Request | | | | |
| 6113195 | Wells, Cammy | Confidential - Available Upon Request | | | | |
| 5893946 | Wells, Cody Dale | Confidential - Available Upon Request | | | | |
| 5881016 | Wells, Colt | Confidential - Available Upon Request | | | | |
| 6113193 | Wells, Colt | Confidential - Available Upon Request | | | | |
| 5895691 | Wells, Debra Joann | Confidential - Available Upon Request | | | | |
| 4985526 | Wells, Donald | Confidential - Available Upon Request | | | | |
| 5899030 | Wells, Donna | Confidential - Available Upon Request | | | | |
| 6113194 | Wells, Donna | Confidential - Available Upon Request | | | | |
| 4994452 | Wells, Dorothy | Confidential - Available Upon Request | | | | |
| 6177514 | Wells, Elva Faye | Confidential - Available Upon Request | | | | |
| 6007596 | Wells, Fredric | Confidential - Available Upon Request | | | | |
| 5877372 | WELLS, GREGORY | Confidential - Available Upon Request | | | | |
| 5940199 | Wells, Heather | Confidential - Available Upon Request | | | | |
| 6004693 | Wells, HENRIETTA | Confidential - Available Upon Request | | | | |
| 4978656 | Wells, Hershel | Confidential - Available Upon Request | | | | |
| 4980710 | Wells, James | Confidential - Available Upon Request | | | | |
| 7239976 | Wells, Jason | Confidential - Available Upon Request | | | | |
| 7485022 | Wells, Jason | Confidential - Available Upon Request | | | | |
| 5877373 | WELLS, JASON | Confidential - Available Upon Request | | | | |
| 6008283 | Wells, Jason | Confidential - Available Upon Request | | | | |
| 5877794 | Wells, Jason P | Confidential - Available Upon Request | | | | |
| 5877794 | Wells, Jason P | Confidential - Available Upon Request | | | | |
| 4923097 | WELLS, JASON P | FINANCE AND RISK, 77 BEALE STREET, RM 3219 | SAN FRANCISCO | CA | 94105 | |
| 4933368 | Wells, Jason P. | Confidential - Available Upon Request | | | | |
| 4983723 | Wells, Jerry | Confidential - Available Upon Request | | | | |
| 6005866 | wells, Jocelyn | Confidential - Available Upon Request | | | | |
| 4986529 | Wells, John | Confidential - Available Upon Request | | | | |
| 6000859 | Wells, Johnnie | Confidential - Available Upon Request | | | | |
| 4977711 | Wells, Johnnie | Confidential - Available Upon Request | | | | |
| 5889227 | Wells, Jonathon | Confidential - Available Upon Request | | | | |
| 4986089 | Wells, June | Confidential - Available Upon Request | | | | |
| 7150932 | Wells, Kelly | Confidential - Available Upon Request | | | | |
| 5894310 | Wells, Kenneth John | Confidential - Available Upon Request | | | | |
| 5894310 | Wells, Kenneth John | Confidential - Available Upon Request | | | | |
| 5890265 | Wells, Kevin Alan | Confidential - Available Upon Request | | | | |
| 5878079 | Wells, Kevin Charles | Confidential - Available Upon Request | | | | |
| 5879348 | Wells, Lee | Confidential - Available Upon Request | | | | |
| 6177310 | Wells, Marcia | Confidential - Available Upon Request | | | | |
| 5878474 | Wells, Matthew John-Paul | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3582 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3583 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5883378 | Wells, Patrice A | Confidential - Available Upon Request | | | | |
| 4991651 | Wells, Patricia | Confidential - Available Upon Request | | | | |
| 6006203 | Wells, Peter | Confidential - Available Upon Request | | | | |
| 4993625 | Wells, Randall | Confidential - Available Upon Request | | | | |
| 7482130 | Wells, Randy | Confidential - Available Upon Request | | | | |
| 6005602 | Wells, Rebecca | Confidential - Available Upon Request | | | | |
| 4976179 | WELLS, RICHARD | 0213 LAKE ALMANOR WEST DR, 213 Lake Almanor West Drive | Chester | CA | 96020 | |
| 4975647 | Wells, Richard | 0905 LASSEN VIEW DR, P. O. Box 147 | Comptche | CA | 95427 | |
| 6081956 | WELLS, RICHARD | Confidential - Available Upon Request | | | | |
| 6069086 | WELLS, RICHARD | Confidential - Available Upon Request | | | | |
| 4991839 | Wells, Roberta | Confidential - Available Upon Request | | | | |
| 4992317 | Wells, Ronald | Confidential - Available Upon Request | | | | |
| 5892264 | Wells, Samuel Aaron | Confidential - Available Upon Request | | | | |
| 7470450 | WELLS, SKYLAR | Confidential - Available Upon Request | | | | |
| 5897138 | Wells, Stacey Schwiesow | Confidential - Available Upon Request | | | | |
| 4992985 | Wells, Steve | Confidential - Available Upon Request | | | | |
| 7225260 | Wells, Tamara L | Confidential - Available Upon Request | | | | |
| 5895049 | Wells, Taryn Krista | Confidential - Available Upon Request | | | | |
| 5879545 | Wells, Terri Diane | Confidential - Available Upon Request | | | | |
| 4997721 | Wells, Thomas | Confidential - Available Upon Request | | | | |
| 4914264 | Wells, Thomas James | Confidential - Available Upon Request | | | | |
| 5877374 | WELLS, WARREN | Confidential - Available Upon Request | | | | |
| 4983242 | Wells, Wayne | Confidential - Available Upon Request | | | | |
| 4931950 | WELLSPRING ANESTHESIA ASSOCIATES | KAREN GEISE CRNA, 580 E PLUMB LANE | RENO | NV | 89502-3504 | |
| 6140591 | WELSCH DORA J | Confidential - Available Upon Request | | | | |
| 6144536 | WELSCH DORA J TR | Confidential - Available Upon Request | | | | |
| 7472301 | Welsch, Duane | Confidential - Available Upon Request | | | | |
| 7331889 | WELSCH, JAMES M | Confidential - Available Upon Request | | | | |
| 5902027 | WELSCH, JAMES M | Confidential - Available Upon Request | | | | |
| 4933422 | Welsch, James M. | Confidential - Available Upon Request | | | | |
| 5882432 | Welsch, James Michael | Confidential - Available Upon Request | | | | |
| 6132017 | WELSH JEFFRY P & GRAHAM-WELSH JANICE TRUSTEE | Confidential - Available Upon Request | | | | |
| 6134747 | WELSH KEVIN AND MELINDA | Confidential - Available Upon Request | | | | |
| 6134726 | WELSH MARY HELEN | Confidential - Available Upon Request | | | | |
| 4923358 | WELSH MD, JOHN E | 851 FREMONT AVE # 109 | LOS ALTOS | CA | 94024 | |
| 6140021 | WELSH WILLIAM J TR | Confidential - Available Upon Request | | | | |
| 6006315 | Welsh, Chris | Confidential - Available Upon Request | | | | |
| 5890213 | Welsh, James Steven | Confidential - Available Upon Request | | | | |
| 4923561 | WELSH, JULIE A | JULIE A WELSH MEDIATION SERVICES, PO Box 4275 | WALNUT CREEK | CA | 94596 | |
| 5979579 | WELSH, KATHLEEN | Confidential - Available Upon Request | | | | |
| 5996426 | Welsh, Kathleen & Will | Confidential - Available Upon Request | | | | |
| 5884972 | Welsh, Mark David | Confidential - Available Upon Request | | | | |
| 4978795 | Welsh, Roy | Confidential - Available Upon Request | | | | |
| 5889319 | Welsh, Tyler | Confidential - Available Upon Request | | | | |
| 7163824 | WELSH, WILLIAM | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6157276 | Welt, James | Confidential - Available Upon Request | | | | |
| 6007229 | Weltchek, Alora | Confidential - Available Upon Request | | | | |
| 4983221 | Welte, Carl | Confidential - Available Upon Request | | | | |
| 5892437 | Welter, Mark Scott | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3583 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
3584 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6130493 | WELTON LARK P TR | Confidential - Available Upon Request | | | | |
| 4929975 | WELTON, STEVE E | 9355 DEFIANCE CIRCLE | SACRAMENTO | CA | 95827 | |
| 5879728 | Welty, Aaron | Confidential - Available Upon Request | | | | |
| 5901908 | Welty, Justin Allen | Confidential - Available Upon Request | | | | |
| 5892130 | Welzenbach, Andreas Franz | Confidential - Available Upon Request | | | | |
| 4985027 | Wemesfelder, Stephen R | Confidential - Available Upon Request | | | | |
| 4996491 | Wen, Angelina | Confidential - Available Upon Request | | | | |
| 5883988 | Wen, Chih Chang | Confidential - Available Upon Request | | | | |
| 7338168 | Wenban, Rachel Beth | Confidential - Available Upon Request | | | | |
| 5896493 | Wenczel, Lidia | Confidential - Available Upon Request | | | | |
| 5877375 | WEND, BRYCE | Confidential - Available Upon Request | | | | |
| 5877376 | WEND, LLC | Confidential - Available Upon Request | | | | |
| 6113214 | Wendall, Paul | Confidential - Available Upon Request | | | | |
| 4993630 | Wendel, Danny | Confidential - Available Upon Request | | | | |
| 4987495 | Wendel, Elaine | Confidential - Available Upon Request | | | | |
| 7472723 | Wendell N. Adams & Rosalie Adams | Confidential - Available Upon Request | | | | |
| 6009066 | wendell, dennis | Confidential - Available Upon Request | | | | |
| 4977032 | Wendell, John | Confidential - Available Upon Request | | | | |
| 5884251 | Wendell, Yvonne | Confidential - Available Upon Request | | | | |
| 4931951 | WENDER WEIS FOUNDATION FOR | CHILDREN, 555 BRYANT ST STE 300 | PALO ALTO | CA | 94301 | |
| 4926777 | WENDER, PAUL EDWARD | MD, PO Box 22545 | SAN FRANCISCO | CA | 94122-0545 | |
| 7264564 | WENDEROTH, BRAD | Confidential - Available Upon Request | | | | |
| 4992168 | Wendim-Agegnehu, Lemma | Confidential - Available Upon Request | | | | |
| 6144817 | WENDLE WAYNE W & MAUREEN | Confidential - Available Upon Request | | | | |
| 7338897 | Wendle, Wayne | Confidential - Available Upon Request | | | | |
| 5899108 | Wendler, Marcus J. | Confidential - Available Upon Request | | | | |
| 6170670 | Wendling Jr, Bernhart | Confidential - Available Upon Request | | | | |
| 5887188 | Wendling, Lyle A | Confidential - Available Upon Request | | | | |
| 7326647 | Wendorf , Phyllis | Confidential - Available Upon Request | | | | |
| 7232994 | Wendorf, Phyllis | Confidential - Available Upon Request | | | | |
| 7232994 | Wendorf, Phyllis | Confidential - Available Upon Request | | | | |
| 4931952 | WENDT CONSTRUCTION CO INC | 1660 NEWBURG RD | FORTUNA | CA | 95540 | |
| 4991460 | Wendt Jr., Fred | Confidential - Available Upon Request | | | | |
| 6134147 | WENDT LINDA A TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 4981843 | Wendt, Arden | Confidential - Available Upon Request | | | | |
| 4982443 | Wendt, John | Confidential - Available Upon Request | | | | |
| 6014424 | WENDY & JEFFREY FORD | 2856 SAN JUAN BLVD. | BELMONT | CA | 94002 | |
| 6113215 | Wendy and Dwayne Padgett | 694 David Cir | Placerville | CA | 95667 | |
| 5936920 | Wendy Cromwell | Confidential - Available Upon Request | | | | |
| 5975292 | Wendy D Drake | Confidential - Available Upon Request | | | | |
| 5975293 | Wendy D Drake | Confidential - Available Upon Request | | | | |
| 7326650 | Wendy k Deen | 3076 Paso Grande Court | Chico | CA | 95973 | |
| 7326650 | Wendy k Deen | Wendy Deen, 3076 Paso Grande Court | Chico | CA | 95973 | |
| 7263367 | Wendy K Kassner Labra | Confidential - Available Upon Request | | | | |
| 7263367 | Wendy K Kassner Labra | Confidential - Available Upon Request | | | | |
| 6014425 | WENDY KUHN | Confidential - Available Upon Request | | | | |
| 5975301 | Wendy Le Master | Confidential - Available Upon Request | | | | |
| 5936937 | Wendy Limbaugh | Confidential - Available Upon Request | | | | |
| 5975310 | Wendy Lozano | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3585 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7326055 | Wendy Lu Ardell | PO Box 3548 | Paradise | CA | 95967 | |
| 6123013 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | City Attorney Office, Andrew Huang, 1 Frank H. Ogawa Plaza, 6th Floor | Oakland | CA | 94612 | |
| 6123014 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Haapala Thompson & Abern, LLP, Brandon Fields, 1939 Harrison Street, Suite 800 | Oakland | CA | 94612 | |
| 6123017 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Haapala Thompson & Abern, LLP, Gina Boer, 1939 Harrison Street, Suite 800 | Oakland | CA | 94612 | |
| 6123023 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Emergent LLP, Seth I. Rosenberg, 5 Third Street, Suite 1000 | San Francisco | CA | 94105 | |
| 6123015 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Bishop Barry, Courtney H. O'Brien, 6001 Shellmound Street, Suite 875 | Emeryville | CA | 94608 | |
| 6123019 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Bishop Barry, John A. Burke, 6001 Shellmound Street, Suite 875 | Emeryville | CA | 94608 | |
| 6123018 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | James Farinaro Law Office, James Farinaro, 852 E. 14th Street | San Leandro | CA | 94577 | |
| 6123020 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Law Office of John A. Biard, Jose A. Montalvo, PO Box 64093 | St. Paul | MN | 55164-0093 | |
| 6008104 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Andrew Huang,, One Frank H. Ogawa Plaza, 6th Floor | Oakland | CA | 94612 | |
| 6008103 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | John Burke, 6001 Shellmound St., Suite 875 | Emeryville | CA | 94608 | |
| 6008102 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Jose Montalvo, 401 Lennon Lane, Suite 125 | Walnut Creek | CA | 94598 | |
| 6008106 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Seth Rosenberg, 5 Thirt St., Suite 1000 | San Francisco | CA | 94105 | |
| 5949873 | Wendy Nelson | Confidential - Available Upon Request | | | | |
| 5950519 | Wendy Nelson | Confidential - Available Upon Request | | | | |
| 5948827 | Wendy Nelson | Confidential - Available Upon Request | | | | |
| 7319493 | Wendy Tognetti & Bob Tognetti | Confidential - Available Upon Request | | | | |
| 5902794 | Wendy Wescott | Confidential - Available Upon Request | | | | |
| 5949720 | Wendy Wescott | Confidential - Available Upon Request | | | | |
| 6004982 | Wendy's-Archer, Jody | 189 98th Ave. | Oakalnd | CA | 94603 | |
| 6168574 | Wener, Michael | Confidential - Available Upon Request | | | | |
| 6146277 | WENG XIN | Confidential - Available Upon Request | | | | |
| 6131499 | WENG YUFENG | Confidential - Available Upon Request | | | | |
| 6142391 | WENGER OTTO | Confidential - Available Upon Request | | | | |
| 5883775 | Wenger, Julie Nicole | Confidential - Available Upon Request | | | | |
| 5993556 | Wenger, Kathleen | Confidential - Available Upon Request | | | | |
| 5977160 | Wenger, Michael Doug | Confidential - Available Upon Request | | | | |
| 4999847 | Wenger, Michael Doug | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5996876 | WENGROFSKY, KATY | Confidential - Available Upon Request | | | | |
| 6113216 | WENHAN CHANG | 1000 Sloat Blvd. | San Francisco | CA | 94132 | |
| 6142414 | WENN RICHARD D | Confidential - Available Upon Request | | | | |
| 6166018 | Wennblom, Phil | Confidential - Available Upon Request | | | | |
| 4945893 | Wenner, Craig | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4920656 | WENNERHOLM, ERIC | 1459 MYRTLE AVE | EUREKA | CA | 95501 | |
| 4931956 | WENTE LAND & CATTLE CO | 5565 TESLA RD | LIVERMORE | CA | 94550 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3585 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3586 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6004236 | wentling, michael | Confidential - Available Upon Request | | | | |
| 4915112 | Wentworth, Kellie L | Confidential - Available Upon Request | | | | |
| 5877377 | WENTWORTH, KEVIN | Confidential - Available Upon Request | | | | |
| 6144898 | WENTZ FRANK JAMES & LEE ANNE | Confidential - Available Upon Request | | | | |
| 7209943 | Wentz, Jessica | Confidential - Available Upon Request | | | | |
| 7206605 | Wentz, Katherine | Confidential - Available Upon Request | | | | |
| 7210037 | Wentz, Lee Anne | Confidential - Available Upon Request | | | | |
| 6005204 | Wentzel, Shawn | Confidential - Available Upon Request | | | | |
| 6014429 | WENYING LI | Confidential - Available Upon Request | | | | |
| 5895412 | Wenzel, Andy John | Confidential - Available Upon Request | | | | |
| 4994786 | Wenzel, Gregory | Confidential - Available Upon Request | | | | |
| 5882847 | Wenzel, Leslie | Confidential - Available Upon Request | | | | |
| 5901454 | Wenzel, Maren Christine | Confidential - Available Upon Request | | | | |
| 5940201 | Wenzel, Robin | Confidential - Available Upon Request | | | | |
| 5877378 | WEPCO INC | Confidential - Available Upon Request | | | | |
| 5892614 | Wepking, Christopher R. | Confidential - Available Upon Request | | | | |
| 5999718 | WEPPLER, BRITTANY | Confidential - Available Upon Request | | | | |
| 6146172 | WERDEL THOMAS H JR TR | Confidential - Available Upon Request | | | | |
| 6131948 | WERDER EMIL M & COBY | Confidential - Available Upon Request | | | | |
| 5998943 | Wereszynski, Henry | Confidential - Available Upon Request | | | | |
| 6134340 | WERLEY GLEN AND BONNIE | Confidential - Available Upon Request | | | | |
| 5997579 | Wermes, DBA Auburn Coffee Co., Lisa | Auburn Coffee Company, 1425 Lincoln Way | Auburn | CA | 95603 | |
| 6005697 | werner, deanna | Confidential - Available Upon Request | | | | |
| 7209991 | Werner, Eleanor Marion | Confidential - Available Upon Request | | | | |
| 4920642 | WERNER, ERIC H | LAW OFFICE OF ERIC H WERNER, 605 MARKET ST STE 1103 | SAN FRANCISCO | CA | 94105 | |
| 6113217 | Werner, Erik Michael | Confidential - Available Upon Request | | | | |
| 5895979 | Werner, Erik Michael | Confidential - Available Upon Request | | | | |
| 4995908 | Werner, Jean | Confidential - Available Upon Request | | | | |
| 7262391 | Werner, Leroy | Confidential - Available Upon Request | | | | |
| 7262391 | Werner, Leroy | Confidential - Available Upon Request | | | | |
| 5899059 | Werner, Maggie Camille | Confidential - Available Upon Request | | | | |
| 6004329 | Werner, Nikkie | Confidential - Available Upon Request | | | | |
| 5877379 | WERNER, PATTY | Confidential - Available Upon Request | | | | |
| 5901122 | Werner, Prabha | Confidential - Available Upon Request | | | | |
| 4975022 | Werner, Timothy J. & Melinda C. | Trustee, 1180 Hill Road | Santa Barbara | CA | 93108 | |
| 6111191 | Werner, Timothy J. & Melinda C., as Trustees | 1180 Hill Road | Santa Barbara | CA | 93108 | |
| 4987845 | Werner, Walter | Confidential - Available Upon Request | | | | |
| 4995018 | Wernet, Joseph | Confidential - Available Upon Request | | | | |
| 4914567 | Wernet, Todd | Confidential - Available Upon Request | | | | |
| 6142867 | WERNETT KATHLEEN E TR | Confidential - Available Upon Request | | | | |
| 7473127 | Wernett, Kathleen | Confidential - Available Upon Request | | | | |
| 6006613 | Wernig, Glenn | Confidential - Available Upon Request | | | | |
| 4978000 | Werp, Thomas | Confidential - Available Upon Request | | | | |
| 4994421 | Werst, Margit | Confidential - Available Upon Request | | | | |
| 4981989 | Wert, Arthur | Confidential - Available Upon Request | | | | |
| 6146596 | WERTH JAY TR & WERTH PATRICIA S TR | Confidential - Available Upon Request | | | | |
| 4990391 | Werth, Cheri | Confidential - Available Upon Request | | | | |
| 6178195 | Werth, Jay | Confidential - Available Upon Request | | | | |
| 6182726 | Werth, Jay and Patricia | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5995027 | Werth, Sharon | Confidential - Available Upon Request | | | | |
| 4931666 | WERTH, VICTORIA C | WEATHER RESEARCH AND CONSULTING, 23312 NE 240TH AVE | BATTLE GROUND | WA | 98604-5131 | |
| 6132313 | WERTHEIMER THOMAS JOSEPH 1/2 | Confidential - Available Upon Request | | | | |
| 5998178 | Wertheimer, Mary | Confidential - Available Upon Request | | | | |
| 4978401 | Werts, Johnnie | Confidential - Available Upon Request | | | | |
| 6139929 | WERTZ CHESTER R TR & JUANITA F TR | Confidential - Available Upon Request | | | | |
| 4997694 | Wertz, Richard | Confidential - Available Upon Request | | | | |
| 6000817 | Wertz, Tim | Confidential - Available Upon Request | | | | |
| 6140229 | WERWIE JOHN A & MICHELE M | Confidential - Available Upon Request | | | | |
| 6139712 | WERY ROGER TR ET AL | Confidential - Available Upon Request | | | | |
| 4931957 | WES BRADFORD PROPERTIES LLC | 1800 19TH ST | BAKERSFIELD | CA | 93301 | |
| 6161218 | Wes Bradford Properties, LLC | Attn: Lorinda Hoffmann, 1800 19th Street | BAKERSFIELD | CA | 93301 | |
| 6113220 | WES J TRIPP - 6305 PACIFIC ST | P.O. Box 23803 | San Jose | CA | 95153 | |
| 4931958 | WESANCO | 14870 DESMAN RD | LA MIRADA | CA | 90638 | |
| 4914904 | Wesch, Jennifer P. | Confidential - Available Upon Request | | | | |
| 6013377 | WESCHLER INSTRUMENTS | 16900 FOLTZ INDUSTRIAL PKWY | CLEVELAND | OH | 44149 | |
| 6013377 | WESCHLER INSTRUMENTS | 16900 FOLTZ PARKWAY | STRONGSVILLE | OH | 44136 | |
| 4931960 | WESCO DISTRIBUTION INC | 15002 WICKS BLVD | SAN LEANDRO | CA | 94577 | |
| 4931961 | WESCO DISTRIBUTION INC | 2800 MEAD AVE | SANTA CLARA | CA | 95051 | |
| 4931962 | WESCO DISTRIBUTION INC | TVC COMMUNICATIONS, 225 W STATION SQ DR STE 700 | PITTSBURGH | PA | 15219-1122 | |
| 4931963 | WESCO DISTRIBUTORS INC | 3233 RIO MIRADA DR | BAKERSFIELD | CA | 93308 | |
| 4931964 | WES-CO INDUSTRIES | 1981 ADAMS AVE | SAN LEANDRO | CA | 94577 | |
| 4931965 | WESCO VALVE & MANUFACTURING CO | PO Box J | MARSHALL | TX | 75671 | |
| 4980790 | Wescom, Gary | Confidential - Available Upon Request | | | | |
| 6064301 | Wescott Christian Center | 1615 S. Glendale Avenue | Glendale | CA | 91205 | |
| 4975886 | Wescott Christian Center | 3640 LAKE ALMANOR DR, 1615 S. Glendale Avenue | Glendale | CA | 91205 | |
| 7328270 | Wescott, M. Elizabeth | Confidential - Available Upon Request | | | | |
| 5892990 | Weseloh, Robert Jay | Confidential - Available Upon Request | | | | |
| 6012350 | WESLEY ALAN COOK | Confidential - Available Upon Request | | | | |
| 6113227 | WESLEY ALAN COOK, COOK CONSTRUCTION | 19260 EDDY CT | COTTONWOOD | CA | 96022 | |
| 5936948 | Wesley Bentley | Confidential - Available Upon Request | | | | |
| 5936947 | Wesley Bentley | Confidential - Available Upon Request | | | | |
| 5999056 | Wesley Enterprise-Kim, Ellen | 1919 Fruitdale Ave Apt K767 | San Jose | CA | 95128 | |
| 6132127 | WESLEY EVELYN C TRUSTEE | Confidential - Available Upon Request | | | | |
| 5877380 | Wesley Kartch | Confidential - Available Upon Request | | | | |
| 5975322 | Wesley Oppenheim | Confidential - Available Upon Request | | | | |
| 5936958 | Wesley Wagoner | Confidential - Available Upon Request | | | | |
| 5878161 | Wesley, Geraldine | Confidential - Available Upon Request | | | | |
| 6185275 | Wesley, Gil | Confidential - Available Upon Request | | | | |
| 6163630 | Wesley, William K | Confidential - Available Upon Request | | | | |
| 7281955 | Weslowski, Valerie | Confidential - Available Upon Request | | | | |
| 7468616 | Wesner, David Donovan | Confidential - Available Upon Request | | | | |
| 4930782 | WESOLOWSKI, THOMAS R | 1 GLEN FALLS CIRCLE | SALINAS | CA | 93906 | |
| 4987992 | Wess, T | Confidential - Available Upon Request | | | | |
| 5888809 | Wess, Travis Adam | Confidential - Available Upon Request | | | | |
| 4996532 | Wessel, Eric | Confidential - Available Upon Request | | | | |
| 4912497 | Wessel, Eric S | Confidential - Available Upon Request | | | | |
| 5886828 | Wessel, Sandra Mae | Confidential - Available Upon Request | | | | |
| 6113228 | Wessel, Sandra Mae | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3587 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3588 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4995806 | Wessels, Bruce | Confidential - Available Upon Request | | | | |
| 4911593 | Wessels, Bruce William | Confidential - Available Upon Request | | | | |
| 5877381 | WESSLER BUILDERS | Confidential - Available Upon Request | | | | |
| 4931967 | WESSON INC | WESSON HEARING AID CENTER, 1079 EUCALYPTUS ST STE B | MANTECA | CA | 95337 | |
| 5993680 | Wesson, Deborah | Confidential - Available Upon Request | | | | |
| 5993378 | Wesson, Sederia | Confidential - Available Upon Request | | | | |
| 4975786 | West | 0118 PENINSULA DR, 6143 Riverside Dr | Redding | CA | 96002 | |
| 6067683 | West | 15 Jac-O-Lynn | Chico | CA | 95973 | |
| 4975811 | West | 2680 BIG SPRINGS ROAD, 15 Jac-O-Lynn | Chico | CA | 95973 | |
| 6087215 | West | 6143 Riverside Dr | Redding | CA | 96002 | |
| 5877382 | West | Confidential - Available Upon Request | | | | |
| 7326719 | West , Robyn | Confidential - Available Upon Request | | | | |
| 4976158 | WEST ALMANOR COMMUNITY CLUB | 0177 LAKE ALMANOR WEST DR, P. O. Box 1040 | Chester | CA | 96020 | |
| 4931968 | WEST ALMANOR COMMUNITY CLUB | 177 LAW DR | CHESTER | CA | 96020 | |
| 4976079 | WEST ALMANOR COMMUNITY CLUB | HWY 89 SOUTHWEST OF L.A.WEST SUB, P. O. Box 1040 | Chester | CA | 96020 | |
| 6144634 | WEST ANDREW W | Confidential - Available Upon Request | | | | |
| 5807709 | WEST ANTELOPE - RAM 1 | Attn: Thomas Rooney, 120 Tredegar Street, DEC - Third Floor | Richmond | VA | 23219 | |
| 5803774 | WEST ANTELOPE - RAM 1 | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 4931969 | WEST BAY LOCAL DEVELOPMENT | CORPORATION, 1290 FILLMORE ST STE 200 | SAN FRANCISCO | CA | 94115 | |
| 5877384 | West Bay Sanitary | Confidential - Available Upon Request | | | | |
| 5877385 | West Bay Sanitary District | Confidential - Available Upon Request | | | | |
| 6113233 | West Business Holdings, Inc. | PO Box 278 | Woodland | CA | 95776 | |
| 5864444 | West Capitol Commons, LLC | Confidential - Available Upon Request | | | | |
| 4931971 | WEST COAST COMPRESSOR | 203 WRIGHT BROTHERS AVE | LIVERMORE | CA | 94551 | |
| 4931972 | WEST COAST EQUIPMENT SALES INC | PO Box 2368 | TURLOCK | CA | 95381-2368 | |
| 6113236 | West Coast Gas Company, Inc. | 9203 Beatty Drive | Sacramento | CA | 95826 | |
| 6113237 | West Coast Gas Company, Inc. | 9203 Beatty Way | Sacramento | CA | 95826 | |
| 6113239 | WEST COAST GAS, INC. | 10157 Missile Way | Mather | CA | 95655 | |
| 6117830 | WEST COAST GAS, INC. | 10510 Superfortress Ave | Mather | CA | 95655 | |
| 6117662 | WEST COAST GAS, INC. | Buhach Road | Atwater | CA | 95301 | |
| 7226095 | West Coast Growth Solution LLC | 11571 K-Tel Dr | Minnetonka | MN | 55343 | |
| 6012181 | WEST COAST GROWTH SOLUTIONS LLC | 11571 K-TEL DR | MINNETONKA | MN | 55343 | |
| 6113242 | WEST COAST HEGENBERGER PROPERTY LLC | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 5877386 | West Coast Home Builders, Inc. | Confidential - Available Upon Request | | | | |
| 5864422 | WEST COAST HOME BUILDERS, INC. | Confidential - Available Upon Request | | | | |
| 6152843 | West Coast Hotel Management LLC DBA University Square Hotel of Fresno | 5445 Running Spring Way | Yorba Linda | CA | 92887 | |
| 4931974 | WEST COAST INFORMATION SYSTEMS INC | IKON OFFICE SOLUTIONS INC, DEPT 05353 | SAN FRANCISCO | CA | 94139-5353 | |
| 6153243 | West Coast Orange Group LLC | 5445 Running Spring Way | Yorba Linda | CA | 92887 | |
| 4931975 | WEST COAST ORTHOPEDICS INC | 18102 IRVINE BLVD STE 107 | TUSTIN | CA | 92780 | |
| 4931976 | WEST COAST PATHOLOGY LAB | 712 ALFRED NOBEL DR | HERCULES | CA | 94547 | |
| 6113243 | WEST COAST PCS | 1137 Roseville Square | Roseville | CA | 95678 | |
| 6113246 | WEST COAST PCS LLC | 1137 Roseville Square | Roseville | CA | 95678 | |
| 5877387 | West Coast Solar | Confidential - Available Upon Request | | | | |
| 5877388 | WEST COAST SOLAR ENERGY | Confidential - Available Upon Request | | | | |
| 5877389 | West Coast Solar, Inc. | Confidential - Available Upon Request | | | | |
| 6011727 | WEST COAST VENDING & FOOD SVC INC | 2124 LIVINGSTON ST | OAKLAND | CA | 94606 | |
| 6113250 | WEST COAST WASTE, INC. (WCW) | 3077 S Golden State Frontage Road | Fresno | CA | 93725 | |
| 6120940 | WEST COAST WASTE, INC. (WCW) | Attention: Dennis Balakian,, 3077 S Golden State Frontage Road | Fresno | CA | 93725 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7326352 | West Coast Wine Partners LLC | Carle, Mackie, Power & Ross LLP, Philip J. Terry, Esq., 100 B Street, Suite 400 | Santa Rosa | CA | 95401 | |
| 7326352 | West Coast Wine Partners LLC | J.P. Fowler, 777 Madrone Road | Glen Ellen | CA | 95442 | |
| 4931978 | WEST CONTRA COSTA BUSINESS | DEVELOPMENT CENTER, 812 SAN PABLO AVE STE 2 | PINOLE | CA | 94564 | |
| 6113251 | West Contra Costa Energy Recovery Co. Inc, Richmond, CA | 18500 NORTH ALLIED WAY | PHOENIX | AZ | 85054 | |
| 4931979 | WEST CONTRA COSTA HEALTHCARE DIST | 2000 VALE RD | SAN PABLO | CA | 94806 | |
| 5864762 | WEST CONTRA COSTA SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 5877391 | West Contra Costa Unified School District | Confidential - Available Upon Request | | | | |
| 5864552 | WEST CONTRA COSTA UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | |
| 5877390 | West Contra Costa Unified School District | Confidential - Available Upon Request | | | | |
| 4931980 | WEST COUNTY WASTEWATER DISTRICT | 2910 HILLTOP DR | RICHMOND | CA | 94806 | |
| 5864718 | West Creek, LLC | Confidential - Available Upon Request | | | | |
| 5877392 | WEST EL CAMINO REAL, LLC | Confidential - Available Upon Request | | | | |
| 5877393 | WEST ELECTRIC | Confidential - Available Upon Request | | | | |
| 5877394 | WEST FLORES, LLC | Confidential - Available Upon Request | | | | |
| 4931981 | WEST FRESNO HEALTH CARE COALITION | WEST FRESNO FAMILY RESOURCE CTR, 1802 E CALIFORNIA AVE | FRESNO | CA | 93706 | |
| 4931982 | WEST HILLS COMMUNITY COLLEGE | FOUNDATION, 9900 CODY ST | COALINGA | CA | 93210 | |
| 5877395 | WEST HILLS COMMUNITY COLLEGE DISTRICT | Confidential - Available Upon Request | | | | |
| 5877396 | WEST HILLS FINANCIAL, LLC | Confidential - Available Upon Request | | | | |
| 5877994 | West II, Robert Daniel | Confidential - Available Upon Request | | | | |
| 5877994 | West II, Robert Daniel | Confidential - Available Upon Request | | | | |
| 4915089 | West III, Thomas | Confidential - Available Upon Request | | | | |
| 5806263 | West Interactive Services Corporation | 11808 Miracle Hills Dr | Omaha | NE | 68154 | |
| 6113254 | West Interactive Services Corporation, Inc. | 11808 Miracle Hills Drive | Omaha | NE | 68154 | |
| 5877397 | West Kern Community College District | Confidential - Available Upon Request | | | | |
| 4931984 | WEST KERN WATER DISTRICT | 800 Kern St | Taft | CA | 93268 | |
| 6014355 | WEST KERN WATER DISTRICT | P.O. BOX 1105 | TAFT | CA | 93268-1105 | |
| 6113256 | WEST KERN, OIL MUSEUM - COR WOOD ST & HWY 33 | N28W23050 Roundy Dr., Ste 100 | Pewaukee | WI | 53072 | |
| 5877398 | WEST LINCOLN PARTNERS | Confidential - Available Upon Request | | | | |
| 5877399 | West Marin Compost | Confidential - Available Upon Request | | | | |
| 6006193 | West Michigan Road Association-Thoma, Lee | PO Box 1786 | Twain Harte | CA | 95383 | |
| 6012266 | WEST MONROE PARTNERS LLC | 222 W ADAMS ST 11TH FL | CHICAGO | IL | 60606 | |
| 4931986 | WEST OAKLAND ENVIRONMENTAL | INDICATORS PROJECT, 349 MANDELA PARKWAY | OAKLAND | CA | 94607 | |
| 6113258 | WEST PARK PROFESSIONAL CENTER ASSOC - 612 W 11TH | 12820 EARHART AVE | AUBURN | CA | 95603 | |
| 4931987 | WEST PAYMENT CENTER | PO Box 6292 | CAROL STREAM | IL | 60197-6292 | |
| 6171592 | West Point Benefit Club | Confidential - Available Upon Request | | | | |
| 6133338 | WEST POINT CEMETARY DISTRICT TR | Confidential - Available Upon Request | | | | |
| 6134715 | WEST POINT CEMETERY DISTRICT | Confidential - Available Upon Request | | | | |
| 6134614 | WEST POINT CEMETERY DISTRICT TR | Confidential - Available Upon Request | | | | |
| 6133901 | WEST POINT COMMUNITY COVENANT CHURCH INC | Confidential - Available Upon Request | | | | |
| 6133958 | WEST POINT FIRE DISTRICT | Confidential - Available Upon Request | | | | |
| 5998124 | West Point Trading Post, Gurvinder Dosanjh | 22663 Highway 26 | West Point | CA | 95255 | |
| 6135324 | WEST POINT VETS MEMORIAL DIST | Confidential - Available Upon Request | | | | |
| 6134233 | WEST POINT VOLUNTEER FIRE DIST | Confidential - Available Upon Request | | | | |
| 6011635 | WEST PUBLISHING CORPORATION | 620 OPPERMAN DR | EAGAN | MN | 55123 | |
| 6113259 | WEST PUBLISHING CORPORATION, THOMSON REUTERS WEST | 620 OPPERMAN DR | EAGAN | MN | 55123 | |
| 5877400 | WEST RIVER FARMS LLC | Confidential - Available Upon Request | | | | |
| 6113260 | West Rock | 3366 E Muscat | Fresno | CA | 93725 | |
| 4931989 | WEST ROSEVILLE DEVELOPMENT COMPANY INC. | 4670 WILLOW RD STE 200 | PLEASANTON | CA | 94588 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5877401 | WEST SAC RIVERS, LLC | Confidential - Available Upon Request | | | | |
| 4931990 | West Sacramento BPM&PP | Pacific Gas & Electric Company, 885 Embarcadero Drive | West Sacramento | CA | 95605 | |
| 4931991 | WEST SACRAMENTO CHAMBER | OF COMMERCE, 1401 HALYARD DR #120 | WEST SACRAMENTO | CA | 95691 | |
| 4931992 | WEST SACRAMENTO FOUNDATION | PO Box 621 | WEST SACRAMENTO | CA | 95691 | |
| 6113261 | West Sacramento, City of | CITY OF WEST SACRAMENTO, WATER DEPT, 1110 W CAPITOL AVE | WEST SACRAMENTO | CA | 95691 | |
| 6113262 | WEST SHAW PARTNERS LLC - 4414 W SHAW AVE - FRESNO | 1429 N. Maple Avenue | Fresno | CA | 93703 | |
| 6113263 | WEST SHAW PARTNERS LLC - 4414 W SHAW AVE (HSE PNL) | 1429 N. Maple Avenue | Fresno | CA | 93703 | |
| 5877402 | West Side Health Care District | Confidential - Available Upon Request | | | | |
| 5865083 | WEST SIDE HEALTH CARE DISTRICT, A NON-PROFIT ORGANIZATION | Confidential - Available Upon Request | | | | |
| 4931993 | WEST SIDE YOUTH INC | 1709 7TH ST | MENDOTA | CA | 93640 | |
| 6113264 | WEST STANISLAUS IRRIG DIST | 116 East Street | Westley | CA | 95387 | |
| 4931994 | WEST STANISLAUS IRRIGATION DISTRICT | PO Box 37 | WESTLEY | CA | 95387 | |
| 5877403 | WEST STAR CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6113265 | WEST STAR IND - 4445 E FREMONT ST | 1558 CHIA WAY | LOS ANGELES | CA | 90041 | |
| 5805159 | West Unified Communication Services Inc | 11808 Miracle Hills Dr | Omaha | NE | 68154 | |
| 5993529 | West v. PG&E, Stephen West | 4900 La Honda Road | La Honda | CA | 94020 | |
| 6113266 | WEST VALLEY AUTO SERVICE,LLC - 2615 W GRANT LINE R | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6113267 | WEST VALLEY AVIATION - AIRPORT RD & NEEL AVE | 4637 S. East Ave | Fresno | CA | 93725 | |
| 4931995 | WEST VALLEY COMMUNITY SERVICES | 10104 VISTA DR | CUPERTINO | CA | 95014 | |
| 6010810 | WEST VALLEY CONSTRUCTION CO INC | P.O. BOX 5639 | SAN JOSE | CA | 95150 | |
| 7178249 | West Valley Construction Company, Inc. | 580 E. McGlincy Lane | Campbell | CA | 95008 | |
| 6113278 | West Valley Construction Company, Inc. | PO Box 5639 | San Jose | CA | 95150 | |
| 7178249 | West Valley Construction Company, Inc. | PO Box 5639 | San Jose | CA | 95150-5639 | |
| 5864409 | WEST VALLEY LLC A CALIFORNIA LLC | Confidential - Available Upon Request | | | | |
| 5877404 | West Valley Mission Community College District | Confidential - Available Upon Request | | | | |
| 6113279 | West Valley Sanitation District/Santa Clara County | SANTA CLARA COUNTY, WEST VALLEY SANITATION DISTRICT, 100 EAST SUNNYOAKS AVENUE | CAMPBELL | CA | 95008 | |
| 5877407 | West Valley Ventures | Confidential - Available Upon Request | | | | |
| 5877408 | West Valley Ventures LLC | Confidential - Available Upon Request | | | | |
| 6117664 | WEST VALLEY-MISSION COMMUNITY COLLEGE DIST. | 14000 Fruitvale Avenue | Saratoga | CA | 95070 | |
| 5864264 | WEST VILLAGE COMMUNITY PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 4931997 | WEST VIRGINIA STATE | TREASURERS OFFICE, PO Box 3328 | CHARLESTON | WV | 25333 | |
| 5877409 | WEST WHEATLAND INC | Confidential - Available Upon Request | | | | |
| 4976759 | West, Alana | Confidential - Available Upon Request | | | | |
| 5887763 | West, Andrew John | Confidential - Available Upon Request | | | | |
| 4989772 | West, Arnold | Confidential - Available Upon Request | | | | |
| 4945971 | West, Barbara | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4983303 | West, Betty | Confidential - Available Upon Request | | | | |
| 6113232 | West, Brandon | Confidential - Available Upon Request | | | | |
| 5890496 | West, Brandon | Confidential - Available Upon Request | | | | |
| 4982683 | West, Bruce | Confidential - Available Upon Request | | | | |
| 5887146 | West, Carl | Confidential - Available Upon Request | | | | |
| 5994879 | West, Charles | Confidential - Available Upon Request | | | | |
| 5894887 | West, Clinton E | Confidential - Available Upon Request | | | | |
| 4991737 | West, Cynthia | Confidential - Available Upon Request | | | | |
| 7331233 | West, Cynthia | Confidential - Available Upon Request | | | | |
| 5886018 | West, David James | Confidential - Available Upon Request | | | | |
| 5894651 | West, Dianne Merrill | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4912552 | West, Donald | Confidential - Available Upon Request | | | | |
| 4948462 | West, Ella | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7336815 | West, Emily | Confidential - Available Upon Request | | | | |
| 4996777 | West, Evelyn | Confidential - Available Upon Request | | | | |
| 7468654 | West, Gary Parker | Confidential - Available Upon Request | | | | |
| 5891742 | West, Gary Wayne | Confidential - Available Upon Request | | | | |
| 4996909 | WEST, GERALDINE | Confidential - Available Upon Request | | | | |
| 5888594 | West, Gregory | Confidential - Available Upon Request | | | | |
| 4994871 | West, Gwendolyn | Confidential - Available Upon Request | | | | |
| 4992801 | WEST, JANIE | Confidential - Available Upon Request | | | | |
| 5900548 | West, Jarnell C | Confidential - Available Upon Request | | | | |
| 4923226 | WEST, JERRI N | 43050 COUNTRY CLUB DR WEST | OAKHURST | CA | 93644 | |
| 6000555 | West, Jerry | Confidential - Available Upon Request | | | | |
| 4998207 | West, Kathleen | Confidential - Available Upon Request | | | | |
| 6117799 | West, Kathleen Nelly | Confidential - Available Upon Request | | | | |
| 4994089 | West, Larry | Confidential - Available Upon Request | | | | |
| 4976930 | West, Leonardo | Confidential - Available Upon Request | | | | |
| 4948465 | West, Logan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5885352 | West, Mark Darrell | Confidential - Available Upon Request | | | | |
| 4991204 | West, Michael | Confidential - Available Upon Request | | | | |
| 5006412 | West, Michael P. and Janis F. | 0118 PENINSULA DR, 10 Woodhaven Dr. | Colusa | CA | 95932 | |
| 5884187 | West, Natalie Gay | Confidential - Available Upon Request | | | | |
| 4992509 | West, Pearl | Confidential - Available Upon Request | | | | |
| 4945968 | West, Roy | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5997130 | West, Ryan | Confidential - Available Upon Request | | | | |
| 5894250 | West, Ryan Alex | Confidential - Available Upon Request | | | | |
| 6113231 | West, Ryan Alex | Confidential - Available Upon Request | | | | |
| 6007356 | West, Samantha | Confidential - Available Upon Request | | | | |
| 6159977 | West, Shereen | Confidential - Available Upon Request | | | | |
| 6124691 | West, Stephen | Confidential - Available Upon Request | | | | |
| 6008066 | West, Stephen | Confidential - Available Upon Request | | | | |
| 6008066 | West, Stephen | Confidential - Available Upon Request | | | | |
| 4990543 | West, Steve | Confidential - Available Upon Request | | | | |
| 4984668 | West, Sylvia | Confidential - Available Upon Request | | | | |
| 5896449 | West, Thomas E | Confidential - Available Upon Request | | | | |
| 7206418 | West, Trey | Confidential - Available Upon Request | | | | |
| 4948459 | West, Tyler | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6117824 | West, Tyler Garrett | Confidential - Available Upon Request | | | | |
| 7219602 | West, Tyler Scott | Confidential - Available Upon Request | | | | |
| 4988779 | West, Vesta | Confidential - Available Upon Request | | | | |
| 4992256 | WEST, VICTORIA | Confidential - Available Upon Request | | | | |
| 4990843 | West, Victoria | Confidential - Available Upon Request | | | | |
| 4993119 | West, William | Confidential - Available Upon Request | | | | |
| 6117665 | Westar Energy | Attn: An officer, managing or general agent, 818 S Kansas Ave | Topeka | KS | 66612-1203 | |
| 6113280 | WESTBROOK CHAPEL - 6501 SCHIRRA CT # 300 | 9530 Hageman Rd. B#196 | Bakersfield | CA | 93312 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5878405 | Westbrook, Charlotte Noel | Confidential - Available Upon Request | | | | |
| 6005410 | Westbrook, Chris | Confidential - Available Upon Request | | | | |
| 4986264 | Westbrook, Esther | Confidential - Available Upon Request | | | | |
| 4992842 | Westbrook, Michael | Confidential - Available Upon Request | | | | |
| 7072317 | Westbrook, Ronnie E. | Confidential - Available Upon Request | | | | |
| 7309571 | Westchester Fire Insurance Company | c/o Duane Morris LLP, Attn: Wendy M. Simkulak, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 7309268 | Westchester Fire Insurance Company | c/o Duane Morris LLP, Attn: Wendy M. Simulak, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 7309571 | Westchester Fire Insurance Company | c/o Chubb f/k/a ACE, Attn: Adrienne Logan, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 6118329 | Westchester Fire Insurance Company (Apa) | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 5877410 | Westco Builders, Inc. | Confidential - Available Upon Request | | | | |
| 4931998 | WESTCOAST LEGAL SERVICE INC | 1245 S WINCHESTER BLVD STE 208 | SAN JOSE | CA | 95128 | |
| 5865745 | WESTCORE PROPERTIES, LLC | Confidential - Available Upon Request | | | | |
| 6141854 | WESTCOTT DAVID L EST OF ET AL | Confidential - Available Upon Request | | | | |
| 6003655 | Westcott, Dave | Confidential - Available Upon Request | | | | |
| 5882830 | Westcott, Robin Lea | Confidential - Available Upon Request | | | | |
| 5894102 | Westcott, Susan L | Confidential - Available Upon Request | | | | |
| 7166223 | Westcott, Wendy, individually and as Executor of the Estate of David Leroy Westcott | Robert Jackson, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5999897 | Westec Electric Inc.-Harvey, Paul | 1650 Wilshire Dr | Aptos | CA | 95003 | |
| 6011653 | WESTED | 730 HARRISON ST | SAN FRANCISCO | CA | 94107 | |
| 6113283 | WESTED, ATTN ACCOUNTING DEPARTMENT | 730 HARRISON ST | SAN FRANCISCO | CA | 94107 | |
| 6134077 | WESTER DONALD B ESTATE OF AND SANDRA G | Confidential - Available Upon Request | | | | |
| 6030133 | WESTER OILFIELDS SUPPLY COMPANY DBA RAIN FOR RENT | Klein DeNatale Goldner, LLP, Attn: Jacob L. Eaton, 4550 California Ave, 2nd Floor | Bakersfield | CA | 93309 | |
| 6030133 | WESTER OILFIELDS SUPPLY COMPANY DBA RAIN FOR RENT | 5101 Office Park Drive, Suite 100 | Bakersfield | CA | 93309 | |
| 6146337 | WESTERBERG LINNEA & JAMES A | Confidential - Available Upon Request | | | | |
| 4983832 | Westerfield, Mary | Confidential - Available Upon Request | | | | |
| 4992751 | Westergard, Chris | Confidential - Available Upon Request | | | | |
| 4993406 | Westerhold, Robert | Confidential - Available Upon Request | | | | |
| 4916121 | WESTERLING, ANTHONY LEROY | PO Box 1241 | MARIPOSA | CA | 95338 | |
| 6001589 | Westermeier, Joan | Confidential - Available Upon Request | | | | |
| 5993129 | Western Ag & Turf, Inc. | 501 N. Gateway Drive | Madera | CA | 93637 | |
| 4932000 | WESTERN AGRICULTURAL PROCESSORS ASS | 1785 N FINE AVE | FRESNO | CA | 93727 | |
| 4974592 | Western Alliance Bancorp | attn. Anne Marie Berg, First Independent Bank of Nevada, 2700 West Sahara | Las Vegas | NV | 89102 | |
| 6012219 | WESTERN ANTELOPE BLUE SKY | 2180 SOUTH 1300 E STE 600 | SALT LAKE | UT | 84106 | |
| 4932001 | WESTERN ANTELOPE BLUE SKY | RANCH A, 2180 SOUTH 1300 E STE 600 | SALT LAKE | UT | 84106 | |
| 5807710 | WESTERN ANTELOPE BLUE SKY RANCH A - RAM 1 | Attn: Robert Jansen, 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 7253283 | Western Antelope Blue Sky Ranch A LLC | sPower, Attn:Ryan Liddell, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 7253283 | Western Antelope Blue Sky Ranch A LLC | Stoel Rives LLP, Attn: Andrew H. Morton, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5861928 | Western Antelope Blue Sky Ranch A LLC | Stoel Rives LLP, Attn: Jenna Slocum, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 4932936 | Western Antelope Blue Sky Ranch A, LLC | 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 6118770 | Western Antelope Blue Sky Ranch A, LLC | Robert Jansen, 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 6113394 | WESTERN AREA POWER ADMIN (WAPA) | P.O. Box 281213 | Lakewood | CO | 80228-8213 | |
| 6113400 | Western Area Power Administration | 114 Parkshore Drive | Folsom | CA | 95630 | |
| 6113401 | Western Area Power Administration | 114 Parkshore Drive | Folsom | CA | 95631 | |
| 6113402 | Western Area Power Administration | 114 Parkshore Drive | Folsom | CA | 95632 | |
| 6113404 | Western Area Power Administration | 114 Parkshore Drive | Folsom | CA | 95633 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3592 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4932937 | Western Area Power Administration | 114 Parkshore Drive | Folsom | CA | 95630-4710 | |
| 6117666 | Western Area Power Administration | Attn: An officer, managing or general agent, P.O Box 281213 | Lakewood | CA | 80228-8213 | |
| 5803775 | WESTERN AREA POWER ADMINISTRATION | FILE #4185, PO BOX 301509 | LOS ANGELES | CA | 90030-1509 | |
| 6014038 | WESTERN AREA POWER ADMINISTRATION | P.O. BOX 301509 | LOS ANGELES | CA | 90030-1509 | |
| 6103609 | Western Area Power Administration | Ruth Nye, 114 Parkshore Drive | Folsom | CA | 95630 | |
| 4975137 | Western Area Power Administration | Ruth Nye, 114 Parkshore Drive | Folsom | CA | 95630-4710 | |
| 6113406 | Western Area Power Administration (WAPA) O'Neill (San Luis Forebay) | ATTN: ANN ELLIOTT, 114 PARKSHORE DR. | FOLSOM | CA | 95630 | |
| 4932002 | WESTERN ASSOCIATION OF CHAMBER | EXECUTIVES, PO Box 1736 | SACRAMENTO | CA | 95812-1736 | |
| 6057585 | WESTERN CANAL COMPANY,FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY | 2003 Nelson Road | Nelson | CA | 95958 | |
| 4932003 | WESTERN CHEMICAL INTERNATIONAL INC | BILL SCHOLES, 2939 N 67TH PL | SCOTTSDALE | AZ | 85252 | |
| 6117667 | WESTERN CO-GEN, LLC | 100 W. Alluvial Avenue | Clovis | CA | 93611 | |
| 6113407 | WESTERN CO-GEN, LLC | 1125 17th Street, Suite 2150 | Denver | CO | 80202 | |
| 6113408 | WESTERN CO-GEN, LLC | 2202 S CEDAR AVE # B | Fresno | CA | 93725 | |
| 6117668 | WESTERN CO-GEN, LLC | 2202 S. Cedar Avenue | Fresno | CA | 93725 | |
| 5940202 | Western Construction Enterprises Inc, Thomas Jackson | 1275 4TH ST #654 | SANTA ROSA | CA | 95404 | |
| 6113409 | Western Digital | 44200 Osgood Road | Fremont | CA | 94539 | |
| 6113410 | Western Digital | 5601 Great Oaks Parkway Bldg 021 Rm 21I | San Jose | CA | 95119 | |
| 6113411 | Western Digital | 5601 Great Oaks Parkway Bldg. 021 | San jose | CA | 95119 | |
| 6113412 | Western Digital | 5601 Great Oaks Parkway Bldg. 21 | San Jose | CA | 95119 | |
| 6113413 | Western Digital | 5601 Great Oaks Pky. (Bldg 021) | San Jose | CA | 95119 | |
| 6113414 | Western Digital Corporation | 44200 Osgood Road | FREMONT | CA | 94539 | |
| 5877411 | Western Digital Technologies, Inc. | Confidential - Available Upon Request | | | | |
| 6113415 | Western Digital, Inc. | 5601 Great Oaks Parkway B021 | San Jose | CA | 95119 | |
| 5877412 | WESTERN DIOCESE ARMENIAN CHURCH OF NORTH AMERICA | Confidential - Available Upon Request | | | | |
| 4932004 | WESTERN ECOSYSTEMS TECHNOLOGY INC | 415 W 17TH ST STE 200 | CHEYENNE | WY | 82001 | |
| 4932005 | WESTERN ELECTRIC PRODUCT SALES | LLC, 3623 MT DIABLO BLVD | LAFAYETTE | CA | 94549 | |
| 4932006 | WESTERN ELECTRICITY COORDINATING | COUNCIL, 155 N 400 WEST STE 200 | SALT LAKE CITY | UT | 84103 | |
| 7324370 | Western Electricity Coordinating Council | c/o Zolkin Talerico LLP, Attn: Derrick Talerico and David B. Zolkin, 12121 Wilshire Blvd., Suite 1120 | Los Angeles | CA | 90025 | |
| 5803776 | WESTERN ELECTRICITY COORDINATING COUNCIL_WREGIS FEE | WREGIS, 155 NORTH 400 WEST STE 200 | SALT LAKE CITY | UT | 84103 | |
| 4932007 | WESTERN ENERGY INSTITUTE | 1001 SW 5TH AVE STE 325 | PORTLAND | OR | 97204 | |
| 6113418 | WESTERN ENVIRONMENTAL | 3260 Penryn Rd. #150 | Loomis | CA | 95650 | |
| 6011298 | WESTERN ENVIRONMENTAL | 470 NEVADA ST STE 103 | AUBURN | CA | 95603 | |
| 6012040 | WESTERN ENVIRONMENTAL CONSULTANTS | 3260 PENRYN RD #150 | LOOMIS | CA | 95650 | |
| 4932009 | WESTERN ENVIRONMENTAL CONSULTANTS | INC, 3260 PENRYN RD #150 | LOOMIS | CA | 95650 | |
| 6023689 | Western Environmental Consultants, Inc. | 12324 Hampton Way Drive | Wake Forest | NC | 27587 | |
| 6113419 | Western Environmental Consultants, LLC | Duane Morris, LLP, Attn: Aron M. Oliner & Geoffrey A. Heaton, One Market Plaza, Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 7241318 | Western Environmental Consultants, LLC | Aron M. Oliner; Geoffrey A. Heaton, Duane Morris, LLP, One Market Plaza, Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 7241318 | Western Environmental Consultants, LLC | Doug LeRoy, Vice President, 12324 Hampton Way Drive, Suite 104 | Wake Forest | NC | 27587 | |
| 6113433 | WESTERN ENVIRONMENTAL, CONSULTANTS LLC | 470 NEVADA ST STE 103 | AUBURN | CA | 95603 | |
| 6170806 | Western Exterminator Company | Confidential - Available Upon Request | | | | |
| 4932010 | WESTERN FENCE COMPANY INC | 4541 ELLENWOOD RD | OAKDALE | CA | 95361 | |
| 4932011 | WESTERN FORESTRY CONSULTING LLC | GREG HOLQUIST, 5570 DRY CREEK RD | NAPA | CA | 94558 | |
| 7146448 | Western Gas Technologies, Inc. | 3580 Ridgewood Drive | Loomis | CA | 95650 | |
| 5998194 | Western Gateway Park | P.O. Box 597 | Penn Valley | CA | 95946 | |
| 4932013 | WESTERN GOVERNORS FOUNDATION | 1600 BROADWAY STE 1700 | DENVER | CO | 80202 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3593 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3594 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6118868 | Western Grid Development, LLC | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 4932938 | Western Grid Development, LLC | 604 Sutter Street Suite 250 | Folsom | CA | 95630 | |
| 4932014 | WESTERN GROWERS SERVICE CORP | 15525 SAND CANYON | IRVINE | CA | 92618 | |
| 4932015 | WESTERN HILLS CHURCH OF SAN MATEO | 3399 CSM DR | SAN MATEO | CA | 94402 | |
| 6113441 | Western HVAC Performance Alliance | 524 San Anselmo Avenue, Suite 109 | San Anselmo | CA | 94960 | |
| 4932016 | WESTERN HVAC PERFORMANCE ALLIANCE | INC, 29991 CANYON HILLS RD STE 1709 | LAKE ELSINORE | CA | 92532 | |
| 6012308 | WESTERN INDUSTRIAL X-RAY INC | 1240 OHIO ST | FAIRFIELD | CA | 94533 | |
| 6184410 | Western Industrial X-Ray, Inc. | c/o Reynolds Law LLP, 411 Davis St., Suite 201 | Vacaville | CA | 95688-4641 | |
| 6113504 | Western Integrated Systems | One Maritime Plaza #400 | San Francisco | CA | 94111 | |
| 4932018 | WESTERN INTEGRATED TECH | 13406 SE 32ND ST | BELLEVUE | WA | 98005 | |
| 4932019 | WESTERN LAMPAC | 19415 INTERNATIONAL BLVD | SEATAC | WA | 98188 | |
| 4932020 | WESTERN LAND RENOVATORS INC | 578 SUTTON WAY PMB 378 | GRASS VALLEY | CA | 95945 | |
| 6113513 | Western Metals Corporation | 8235 Forsyth Blvd., Suite 400 | Clayton | MO | 63105 | |
| 5913819 | Western Mutual Insurance Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5913853 | Western Mutual Insurance Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913553 | Western Mutual Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913881 | Western Mutual Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5864601 | Western National Properties | Confidential - Available Upon Request | | | | |
| 4932021 | WESTERN OILFIELDS SUPPLY CO | DBA RAIN FOR RENT, FILE 52541 | LOS ANGELES | CA | 90074-2541 | |
| 6012517 | WESTERN OILFIELDS SUPPLY COMPANY | 3404 STATE RD | BAKERSFIELD | CA | 93308 | |
| 6113523 | WESTERN OILFIELDS SUPPLY COMPANY, DBA RAIN FOR RENT | 3404 STATE RD | BAKERSFIELD | CA | 93308 | |
| 6113524 | WESTERN OPERATIONS INC,STANDARD OIL COMPANY CALIFORNIA | 299 Bishop Ave | Bridgeport | CT | 06610 | |
| 6113525 | WESTERN OPERATIONS INC,STANDARD OIL COMPANY CALIFORNIA | 400 South Hope Street | Los Angeles | CA | 90071 | |
| 5864691 | WESTERN PACIFIC HOUSING INC A DELAWARE CORPORATION | Confidential - Available Upon Request | | | | |
| 6003148 | Western Pacific Housing Inc.-Gibbons, Eric | 419 W. Murray Ave | Visalia | CA | 93291 | |
| 5864387 | WESTERN PACIFIC HOUSING, A CALIFORNIA CORPORATION | Confidential - Available Upon Request | | | | |
| 5864292 | Western Pacific Housing, Inc. | Confidential - Available Upon Request | | | | |
| 5864311 | Western Pacific Housing, Inc. | Confidential - Available Upon Request | | | | |
| 5864475 | Western Pacific Housing, Inc. | Confidential - Available Upon Request | | | | |
| 6113529 | WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St | Omaha | NE | 68179 | |
| 6057655 | WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 | |
| 6057612 | WESTERN PACIFIC RAILROAD COMPANY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6058393 | WESTERN PACIFIC RAILROAD COMPANY,AUDITORS DOCUMENT NO L-1701 | 1400 Douglas St | Omaha | NE | 68179 | |
| 6058394 | WESTERN PACIFIC RAILROAD COMPANY,DIRECTOR GENERAL RAILROADS | 1400 Douglas St | Omaha | NE | 68179 | |
| 6058401 | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY | 1400 Douglas St | Omaha | NE | 68179 | |
| 6058404 | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | 1400 Douglas St | Omaha | NE | 68179 | |
| 6058405 | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY,DIRECTOR GENERAL RAILROADS | 1400 Douglas St | Omaha | NE | 68179 | |
| 6113532 | WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6113534 | WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY,TIDEWATER SOUTHERN RAILWAY COMPANY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6058408 | WESTERN PACIFIC RAILROAD COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY | 1400 Douglas St | Omaha | NE | 68179 | |
| 6113535 | WESTERN PACIFIC RAILROAD COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6058412 | WESTERN PACIFIC RAILROAD COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | 1400 Douglas St | Omaha | NE | 68179 | |
| 6058413 | WESTERN PACIFIC RAILROAD,GREAT WESTERN POWER COMPANY | 1400 Douglas St | Omaha | NE | 68179 | |
| 6058490 | WESTERN PACIFIC RAILWAY COMPANY | 1400 Douglas St | Omaha | NE | 68179 | |
| 5807711 | WESTERN POWER & STEAM | 250 GREENWICH ST FL 29 | NEW YORK | NY | 10007 | |
| 6012581 | WESTERN POWER & STEAM INC | 310 S ST MARYS ST | SAN ANTONIO | TX | 78205 | |
| 4932023 | WESTERN POWER & STEAM INC | 3300 Manor Drive | Bakersfield | CA | 93308 | |
| 6117669 | WESTERN POWER & STEAM, INC. | SEC 6 29 28 (3300 Manor Street) | Bakersfield | CA | 93308 | |
| 6118548 | Western Power and Steam, Inc. | Doyle Hibler, Western Power and Steam, Inc., 310 S St. Mary's Street | San Antonio | TX | 78205 | |
| 4932939 | Western Power and Steam, Inc. | 310 S St. Mary's Street | San Antonio | TX | 78205 | |
| 4932024 | WESTERN POWER TRADING FORUM | 1900 POINT WEST WAY STE 222 | SACRAMENTO | CA | 95815 | |
| 4932025 | WESTERN PRINTING INKS CORP | 777 TENNESSEE ST | SAN FRANCISCO | CA | 94107 | |
| 4932026 | WESTERN REGIONAL MINORITY | SUPPLIER DEVELOPMENT COUNCIL, 80 SWAN WAY STE 245 | OAKLAND | CA | 94621 | |
| 4932027 | WESTERN REHAB ASSOCIATES | LAWRENCE T PETRAKIS MD, 909 HYDE ST #330 | SAN FRANCISCO | CA | 94109 | |
| 6014230 | WESTERN RENEWABLE ENERGY GEN INFO | 155 NORTH 400 WEST STE 200 | SALT LAKE CITY | UT | 84103 | |
| 4932028 | WESTERN RENEWABLE ENERGY GEN INFO | WREGIS, 155 NORTH 400 WEST STE 200 | SALT LAKE CITY | UT | 84103 | |
| 6113541 | Western Retail Energy Company | 136 Elk Drive | Evergreen | CO | 80439 | |
| 6179493 | Western Roofing Service | 15002 Wicks Boulevard | San Leandro | CA | 94577 | |
| 4932029 | WESTERN SHASTA RESOURCE | CONSERVATION DISTRICT, 6270 PARALLEL RD | ANDERSON | CA | 96007 | |
| 4932030 | WESTERN STATES CONTROLS LLC | DBA CFM-SF INC, 815 ARNOLD DR STE 118 | MARTINEZ | CA | 94553 | |
| 4932031 | WESTERN STATES EQUIPMENT CO | PO Box 69 | DURHAM | CA | 95938 | |
| 4911046 | Western States Fire Protection | 4740 Northgate Blvd, Suite 150 | Sacramento | CA | 95834 | |
| 6012628 | WESTERN STATES FIRE PROTECTION CO | 4740 NORTHGATE BLVD STE 150 | SACRAMENTO | CA | 95834 | |
| 6113551 | WESTERN STATES GAS ELECTRIC COMPANY,CENTRAL CALIFORNIA TRACTION COMPANY | Central California Traction Company, 2201 W Washington St #12 | Stockton | CA | 95203 | |
| 6058454 | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILROAD COMPANY | Central California Traction Company, 2201 W Washington St #12 | Stockton | CA | 95203 | |
| 6058459 | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILWAY COMPANY | Central California Traction Company, 2201 W Washington St #12 | Stockton | CA | 95203 | |
| 4974737 | Western States Microwave Trans. | 3307 Northland Dr. | Austin | TX | 78731 | |
| 6058461 | WESTERN SYSTEMS COORDINATING COUNCIL | 155 North 400 West, Suite 200 | Salt Lake City | UT | 84103 | |
| 4932033 | WESTERN TECHNICAL SERVICES INC | 2093 N 134TH AVE | GOODYEAR | AZ | 85395 | |
| 4932034 | WESTERN TECHNOLOGY | 3517 ARSENAL WAY | BREMERTON | WA | 98312 | |
| 6058463 | WESTERN TELEPHONE COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 4932035 | WESTERN TIMBER SERVICES INC | PO Box 1136 | ARCATA | CA | 95518-1136 | |
| 6113554 | Western Timber Services, Inc. | 5341 Ericson Way Suite B | Arcata | CA | 95521 | |
| 6113558 | WESTERN UNION TELEGR,SOUTHERN PACIFIC TRA | PO BOX 3036 | Englewood | CO | 80155 | |
| 6058467 | WESTERN UNION TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY | PO BOX 3036 | Englewood | CO | 80155 | |
| 6058468 | WESTERN UNION TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | PO BOX 3036 | Englewood | CO | 80155 | |
| 4932036 | WESTERN UNITED DAIRYMEN | 1315 K ST | MODESTO | CA | 95354 | |
| 5877413 | WESTERN VALVE INC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3595 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3596 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5877414 | Western Water Construction Inc. | Confidential - Available Upon Request | | | | |
| 6012357 | WESTERN WEATHER GROUP INC | 686 RIO LINDO AVE | CHICO | CA | 95926 | |
| 5840887 | Western Weather Group, Inc | Don Schukraft, 686 Rio Lindo Ave | Chico | CA | 95926 | |
| 4932038 | WESTERN WIRELINE INC | PO Box 760 | VENTURA | CA | 93002 | |
| 7212983 | Western World Insurance Company | Attn: Adam Copack, Grotefeld Hoffmann LLP, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 7212983 | Western World Insurance Company | Nielsen, Zehe, & Antas, PC, Attn: Brian Suth, 55 W. Monroe St., Suite 1800 | Chicago | IL | 60603 | |
| 6118365 | Western World Insurance Company | 300 Kimball Drive, Suite 500 | Parsippany | NJ | 07054 | |
| 4987821 | Westersund, Glen | Confidential - Available Upon Request | | | | |
| 4932039 | WESTERVELT ECOLOGICAL SERVICES LLC | 600 N MARKET BLVD STE 3 | SACRAMENTO | CA | 95834 | |
| 6140169 | WESTFALL BLAINE P & LONTZ IRENE | Confidential - Available Upon Request | | | | |
| 5877415 | WESTFALL, BLAINE | Confidential - Available Upon Request | | | | |
| 4997206 | Westfall, Mary | Confidential - Available Upon Request | | | | |
| 4913439 | Westfall, Mary J | Confidential - Available Upon Request | | | | |
| 6000663 | Westfall, Richard | Confidential - Available Upon Request | | | | |
| 5877416 | Westfield | Confidential - Available Upon Request | | | | |
| 6117670 | Westfield Gas & Electric Department | Attn: Aaron Bean, Operations ManagerDana Bein, 100 Elm Street | Westfield | MA | 01086-0990 | |
| 5877418 | Westfield llc | Confidential - Available Upon Request | | | | |
| 5877419 | WESTFIELD, LLC | Confidential - Available Upon Request | | | | |
| 5877420 | WESTGATE DEVELOPMENT INC | Confidential - Available Upon Request | | | | |
| 5877421 | Westgate Development, Inc. | Confidential - Available Upon Request | | | | |
| 5864822 | WESTGATE LAVIGNA LLC | Confidential - Available Upon Request | | | | |
| 6005837 | Westgate Petroleum Co., Inc-Brown, Claude | 3740 Highland Springs Rd | Lakeport | CA | 95453 | |
| 4984428 | Westgate, Joan | Confidential - Available Upon Request | | | | |
| 6113564 | WESTHAVEN SOLAR | 2679 Clay Rd. | McKinleyville | CA | 95519 | |
| 4932040 | WESTHAVEN VOLUNTEER FIRE DEPARTMENT | PO Box 2143 | TRINIDAD | CA | 11111 | |
| 5877422 | Westhaven, Inc. | Confidential - Available Upon Request | | | | |
| 5877424 | Westhill Construction and Remodeling Inc | Confidential - Available Upon Request | | | | |
| 6113565 | WESTIN HOTEL - 335 POWELL ST - SAN FRANCISCO | 2611 ROLLINGWOOD DR | SAN BRUNO | CA | 94066 | |
| 6004272 | Westin St. Francis-Hanson, Kurt | 335 Powell Street | San Francisco | CA | 94102 | |
| 6005567 | WESTIN, LOANN | Confidential - Available Upon Request | | | | |
| 4932041 | WESTINGHOUSE AIR BRAKE TECHNOLOGIES | CORP DBA MICROPHOR, 1001 AIR BRAKE AVE | WILMERDING | PA | 15644 | |
| 6012694 | WESTINGHOUSE ELEC CO LLC | 4350 NORTHERN PIKE | MONROEVILLE | PA | 15146 | |
| 6011970 | WESTINGHOUSE ELEC CO LLC | 5801 BLUFF RD | COLUMBIA | SC | 29209 | |
| 4932042 | WESTINGHOUSE ELEC CO LLC | NUCLEAR FUEL DIVISION, 5801 BLUFF RD | COLUMBIA | SC | 29209 | |
| 4932043 | WESTINGHOUSE ELEC CO LLC | NUPIC #2576, 4350 NORTHERN PIKE | MONROEVILLE | PA | 15146 | |
| 4932044 | WESTINGHOUSE ELEC CO LLC | NUPIC #2583, INTERSTATE 70-MADISON EXIT 54 | MADISON | PA | 15663 | |
| 6113566 | WESTINGHOUSE ELEC CO LLC, NUCLEAR FUEL DIVISION, NUPIC #2572 | 5801 BLUFF RD | COLUMBIA | SC | 29209 | |
| 6012077 | WESTINGHOUSE ELECTRIC CO LLC | 1000 WESTINGHOUSE DR STE 103 | CRANBERRY TOWNSHIP | PA | 16066 | |
| 6058487 | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC,, 1000 WESTINGHOUSE DR STE 103 | CRANBERRY TOWNSHIP | PA | 16066 | |
| 7154548 | Westinghouse Electric Company LLC | James A Wright III, K&L Gates LLP, 1 Lincoln Street | Boston | MA | 02110 | |
| 7154548 | Westinghouse Electric Company LLC | Attn: Michaelene Rose, 1000 Westinghouse Drive | Cranberry Township | PA | 16066-5528 | |
| 4932046 | WESTINGHOUSE ELECTRIC COMPANY LLC | NUPIC #2577, 1000 WESTINGHOUSE DR | NEW STANTON | PA | 15672 | |
| 6134465 | WESTLAKE CLAIBORNE G & STEPHANIE L TRUSTEE | Confidential - Available Upon Request | | | | |
| 5877425 | Westlake Farms | Confidential - Available Upon Request | | | | |
| 5877427 | WESTLAKE FARMS, INC. | Confidential - Available Upon Request | | | | |
| 6016210 | Westlake Realty Group | Betty Shon, 1301 Shoreway Road, Suite 150 | Belmont | CA | 94002 | |
| 5865738 | Westlake, Keith | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6113610 | Westland Almond, LLC (Westland Almond) | 4700 Wilshire Blvd | Los Angeles | CA | 90010 | |
| 4932047 | WESTLANDS CONTRACTING INC | CASCADE SNOW SERVICES, 661 CAMBRIDGE DR | GRANTS PASS | OR | 97526 | |
| 6113611 | Westlands Solar Blue, LLC (Westlands Solar Blue) | 4700 WILSHIRE BLVD | LOS ANGELES | CA | 90010 | |
| 5864230 | Westlands Solar Farm (Q633) | Confidential - Available Upon Request | | | | |
| 5860403 | Westlands Solar Farms LLC | c/o Centaurus Renewable Energy LLC, Attn: Stephen H. Douglas, 1717 West Loop South, Suite 1800 | Houston | TX | 77027 | |
| 5860403 | Westlands Solar Farms LLC | Baker Botts LLP, Attn: C. Luckey McDowell; Ian E. Roberts, 2001 Ross Avenue, Suite 1000 | Dallas | TX | 75201 | |
| 4932048 | WESTLANDS SOLAR FARMS LLC | Attn: Michael Gallego, Sunray Energy 2, LLC, PO Box 2576 | Boise | ID | 83701 | |
| 6012157 | WESTLANDS SOLAR FARMS LLC | 144 HAMPSTEAD CT | WESTLAKE VILLAGE | CA | 91361 | |
| 5860403 | Westlands Solar Farms LLC | c/o Clenera LLC, PO Box 2576 | Boise | ID | 83701 | |
| 4932940 | Westlands Solar Farms LLC | PO Box 2576 | Boise | ID | 83701 | |
| 6113612 | Westlands Solar Farms LLC | Sunray Energy 2, LLC, PO Box 2576 | Boise | ID | 83701 | |
| 5864289 | WESTLANDS WATER DISTRICT | Confidential - Available Upon Request | | | | |
| 5864289 | WESTLANDS WATER DISTRICT | Confidential - Available Upon Request | | | | |
| 4932049 | WESTLANDS WATER DISTRICT | PO Box 6056 | FRESNO | CA | 93703 | |
| 5997089 | Westlawn Ranches, Inc - Gunlund, Russell | 12406 S Westlawn Ave | Caruthers | CA | 93609 | |
| 4913803 | Westley, Victoria Bogolis | Confidential - Available Upon Request | | | | |
| 6113618 | West-Lite Supply Co, Inc. | 12951 166th Street | Cerritos | CA | 90703 | |
| 6113619 | West-Lite Supply Co, Inc. | 30510 San Antonio Street | Hayward | CA | 94544 | |
| 7237585 | Westlott, Susan L | Confidential - Available Upon Request | | | | |
| 5999596 | Westlund, James | Confidential - Available Upon Request | | | | |
| 4991356 | Westmacott, Kathleen | Confidential - Available Upon Request | | | | |
| 7333338 | Westman, Roger and Diane | Confidential - Available Upon Request | | | | |
| 7333338 | Westman, Roger and Diane | Confidential - Available Upon Request | | | | |
| 4974867 | Westman, Verner | 39976 Bass Drive | Bass Lake | CA | 93604 | |
| 6113621 | WESTMINISTER PRESBYTERIAN CHURCH - 50 E SANTA ANA | 50 E. Santa Ana Ave | Fresno | CA | 93704 | |
| 4932050 | WESTMOOR LTD | 1984 W HAMILTON AVE | SHERRILL | NY | 13461 | |
| 5889287 | Westmoreland, Julie Ann | Confidential - Available Upon Request | | | | |
| 5898570 | Westmoreland, Justin Keith | Confidential - Available Upon Request | | | | |
| 5889926 | Westmoreland, Randall Glenn | Confidential - Available Upon Request | | | | |
| 4991380 | Westmoreland, Robert | Confidential - Available Upon Request | | | | |
| 6145145 | WESTNEY RON P TR & WESTNEY PENELOPE UNA TR | Confidential - Available Upon Request | | | | |
| 6001655 | Westoby, Thomas L | Confidential - Available Upon Request | | | | |
| 5975332 | Weston Kohler | Confidential - Available Upon Request | | | | |
| 4985063 | Weston, Alan T | Confidential - Available Upon Request | | | | |
| 6124402 | Weston, David | Confidential - Available Upon Request | | | | |
| 6007963 | Weston, David | Confidential - Available Upon Request | | | | |
| 5006296 | Weston, David | Levi & Korsinsky, LLP, 44 Montgomery Street, Suite 650 | San Francisco | CA | 94104 | |
| 5940203 | weston, kathleen | Confidential - Available Upon Request | | | | |
| 4989771 | Weston, Robert | Confidential - Available Upon Request | | | | |
| 6005561 | weston, shawn | Confidential - Available Upon Request | | | | |
| 5877428 | WESTON, SHERRY | Confidential - Available Upon Request | | | | |
| 7315550 | Weston, Sheryl L. | Confidential - Available Upon Request | | | | |
| 5901336 | Weston, Stephen Lance | Confidential - Available Upon Request | | | | |
| 5999508 | Westover, Russ | Confidential - Available Upon Request | | | | |
| 4974534 | Westover, Russell C. III; Westover, Garrett; Helms, Gail W. | Westover, Garrett V., 442 Estado Way | Novato | CA | 94947 | |
| 4974845 | Westover, Russell C. III; Westover, Garrett; Helms, Gail W. | Westover, Russell, 442 Estado Way | Novato | CA | 94947 | |
| 4932051 | WESTPAC BANKING CORPORATION | LEVEL 9, 255 ELIZABETH ST | SYDNEY | NSW | 02000 | AUSTRALIA |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3598 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6002297 | Westpark Homeowners Association-Morgado, Danyelle | 43 Quail Court, Suite #205 | Walnut Creek | CA | 94596 | |
| 5877429 | Westpark LR, LLC | Confidential - Available Upon Request | | | | |
| 5877433 | Westpark Sierra Vista, LLC | Confidential - Available Upon Request | | | | |
| 6145576 | WESTPHAL JONATHAN R & WESTPHAL CHRISTINA P | Confidential - Available Upon Request | | | | |
| 4919650 | WESTPHAL MD, DENIS R | PO Box 18792 | BELFAST | ME | 04915-4082 | |
| 4919649 | WESTPHAL, DENIS R | MD, 95 DECLARATION DR #1 | CHICO | CA | 95973 | |
| 5900731 | Westphal, Geoffrey Streit | Confidential - Available Upon Request | | | | |
| 6113624 | Westphal, Geoffrey Streit | Confidential - Available Upon Request | | | | |
| 7309151 | Westport Insurance Company | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 7157530 | Westport Insurance Corporation | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 7214499 | Westport Insurance Corporation, Westport Insurance Company, First Specialty Insurance Corporation | Douglas J. May, 2 Waterside Crossing, Suite 200 | Windsor | CT | 06095 | |
| 5877434 | Westport Office Park, LLC | Confidential - Available Upon Request | | | | |
| 6113626 | WESTREICH, BARRY C | Confidential - Available Upon Request | | | | |
| 4916643 | WESTREICH, BARRY C | WESTREICH GROUP LLC, 12109 RED ADMIRAL WAY | GERMANTOWN | MD | 20876 | |
| 4974484 | Westridge Homeowners | C/O Community Management Services, Pauline Moore, 1935 Dry Creek Road | Campbell | CA | 95008 | |
| 5877435 | WESTROCK | Confidential - Available Upon Request | | | | |
| 6117672 | WESTROCK CP LLC | 1078 Merrill Street | Salinas | CA | 93901 | |
| 6117673 | WESTROCK CP LLC | 201 S. Hillview Dr. | Milpitas | CA | 95035 | |
| 6117671 | WESTROCK CP LLC | 3366 E Muscat | Fresno | CA | 93725 | |
| 6139833 | WESTROM DALE | Confidential - Available Upon Request | | | | |
| 6141523 | WESTROPE SCOTT G & WESTROPE KELLY | Confidential - Available Upon Request | | | | |
| 7156969 | Westrope, Scott Gordon | Confidential - Available Upon Request | | | | |
| 6030383 | Westrup, Tove | Confidential - Available Upon Request | | | | |
| 4974855 | Westshore Campers Assn | c/o Stacy Ledou, Post Office Box 1071 | Windsor | CA | 95492 | |
| 6113629 | Westside Assets, LLC | 4125 Wnoble Avenue # 310 | Visalia | CA | 93277 | |
| 6009396 | WESTSIDE ASSETS, LLC | ATTN: JENNIFER GANDIN, 4700 WILSHIRE BLVD. | LOS ANGELES | CA | 90010 | |
| 6000192 | Westside Coffee Co., Jakub Kalinowski | 849 Almar Ave., #H | Santa Cruz | CA | 95060 | |
| 6001237 | Westside Coffee Co.-Kalinowski, Jakub | 151 Andrea Ln | Felton | CA | 95018 | |
| 4932052 | WESTSIDE COMMUNITY FOUNDATION | 1406 E PACHECO BLVD | LOS BANOS | CA | 93635 | |
| 4932053 | WESTSIDE COMMUNITY IMPROVEMENT | ASSOCIATION, 1000 B STREET | EUREKA | CA | 95501 | |
| 4932054 | WESTSIDE DOMESTIC VIOLENCE SHELTER | 311 S VILLA AVE | WILLOWS | CA | 95988-2959 | |
| 4932055 | WESTSIDE ECONOMIC DEV CO LLC | WESTSIDE ECONOMIC DEVELOPMENT, 274 E CEDAR ST | TAFT | CA | 93268 | |
| 6113630 | WESTSIDE ENERGY SERVICES - 5801 E LERDO HWY | N28W23050 ROUNDY DR STE 100 | PEWAUKEE | WI | 53072 | |
| 5877436 | Westside Farm Management, Inc. | Confidential - Available Upon Request | | | | |
| 5864702 | Westside Harvesting, LLC | Confidential - Available Upon Request | | | | |
| 6113635 | WESTSIDE IRRIG DIST | 1320 South Tracy Boulevard | Tracy | CA | 95376 | |
| 6113636 | WESTSIDE SCHOOL DISTRICT - NE 5 18 17 | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5807713 | Westside Solar | Attn: Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5803777 | Westside Solar | HOLDINGS INC, 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 5864231 | Westside Solar (Q526) | Confidential - Available Upon Request | | | | |
| 5817611 | Westside Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 6118845 | Westside Solar, LLC | Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4932941 | Westside Solar, LLC | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5817611 | Westside Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6113637 | Westside Solar, LLC | NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6117674 | WESTSIDE TRANSPLANT LLC | SE SE 23 19 17 Near Dorris & Siskiyou | Huron | CA | 93234 | |
| 6117675 | WESTSIDE TRANSPLANT, LLC | 28612 County Road 27, | Winters | CA | 95694 | |
| 6113638 | Westside Waste Management | 274 East Cedar Street | Taft | CA | 93268 | |
| 4932056 | WESTSIDE WASTE MANAGEMNT INC | 274 East Cedar Street | Taft | CA | 93268 | |
| 5012792 | WESTSIDE WASTE MANAGEMNT INC | PO Box 104 | TAFT | CA | 93268 | |
| 6113640 | WESTSTAR - 5760 E LERDO HWY BLDG B | 1411 N HIGHLAND AVENUE, SUITE 203 | LOS ANGELES | CA | 90028 | |
| 5865356 | WESTSTEYN DAIRY FARMS | Confidential - Available Upon Request | | | | |
| 4910485 | Westwater, Tiffany Q | Confidential - Available Upon Request | | | | |
| 4984221 | Westwick, Maxine | Confidential - Available Upon Request | | | | |
| 5877437 | Westwind Builders | Confidential - Available Upon Request | | | | |
| 5877438 | WESTWIND BUILDERS INC | Confidential - Available Upon Request | | | | |
| 4975952 | Westwood Comm Svcs | 6899 HIGHWAY 147, P. O. Box 319 | Westwood | CA | 96137 | |
| 4932057 | WESTWOOD COMMUNITY SERVICES | DISTRICT, PO Box 319 | WESTWOOD | CA | 96137 | |
| 5877439 | WESTWOOD MOTEL LLC | Confidential - Available Upon Request | | | | |
| 6113641 | Westwood Sanitation | PO Box 1422 | Westwood | CA | 96137 | |
| 4994905 | Westwood, Marjorie | Confidential - Available Upon Request | | | | |
| 4978542 | Wetherell, Carol | Confidential - Available Upon Request | | | | |
| 4982260 | Wetherell, Robert | Confidential - Available Upon Request | | | | |
| 5996772 | WETHINGTON, JOAN | Confidential - Available Upon Request | | | | |
| 5886798 | Wetjen, Carl | Confidential - Available Upon Request | | | | |
| 5894133 | Wetmore, Jonathan N | Confidential - Available Upon Request | | | | |
| 5896482 | Wetmore, Laura | Confidential - Available Upon Request | | | | |
| 5899251 | Wetmore, Paloma | Confidential - Available Upon Request | | | | |
| 7324839 | Wetmore, Paloma Tiki | Mrs, 3150 Megs Pl | Paradise | CA | 95969 | |
| 7324839 | Wetmore, Paloma Tiki | Paloma Wetmore, Skikos, 3150 Megs Pl | Paradise | Ca | 95969 | |
| 7324839 | Wetmore, Paloma Tiki | Ryan Wetmore, Skikos, 3150 Megs Pl | Paradise | Ca | 95969 | |
| 5879227 | Wetmore, Rodney A | Confidential - Available Upon Request | | | | |
| 7255741 | Wetmore, Rodney A. | Confidential - Available Upon Request | | | | |
| 5888187 | Wetmore, Ryan Anthony | Confidential - Available Upon Request | | | | |
| 7334844 | Wetselaar, Sara Kahrin | Confidential - Available Upon Request | | | | |
| 5898662 | Wetstone, Brad | Confidential - Available Upon Request | | | | |
| 4985255 | Wetter, Kathleen A | Confidential - Available Upon Request | | | | |
| 5894647 | Wetter, Margaret Anne | Confidential - Available Upon Request | | | | |
| 5898480 | Wetter, Sarah | Confidential - Available Upon Request | | | | |
| 5999485 | Wetterer Real Estate-Wetterer, Craig | 5392 Yellow Pine Way | Sacramento | CA | 95841 | |
| 6004391 | Wettstead, Kristina | Confidential - Available Upon Request | | | | |
| 6140390 | WETZEL MICHAEL TR & WETZEL CATALINA TR ET AL | Confidential - Available Upon Request | | | | |
| 6001455 | Wetzel, Amy | Confidential - Available Upon Request | | | | |
| 7158365 | WETZEL, BERNARD | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158365 | WETZEL, BERNARD | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 7158363 | WETZEL, CATALINA | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158363 | WETZEL, CATALINA | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5899797 | Wetzel, Gage Thomas | Confidential - Available Upon Request | | | | |
| 6113643 | Wetzel, Gage Thomas | Confidential - Available Upon Request | | | | |
| 7173795 | WETZEL, GAIL | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158366 | WETZEL, GAIL | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7173795 | WETZEL, GAIL | Robert W. Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 7158368 | WETZEL, GINO | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158368 | WETZEL, GINO | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 6163309 | Wetzel, John | Confidential - Available Upon Request | | | | |
| 5940204 | Wetzel, John | Confidential - Available Upon Request | | | | |
| 6163309 | Wetzel, John | Confidential - Available Upon Request | | | | |
| 5897225 | Wetzel, Kevin Thomas | Confidential - Available Upon Request | | | | |
| 7158364 | WETZEL, MICHAEL | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158364 | WETZEL, MICHAEL | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5878073 | Wetzel, Michael K | Confidential - Available Upon Request | | | | |
| 4976723 | Wetzel, Patricia | Confidential - Available Upon Request | | | | |
| 4986956 | Wetzel, Rhonda | Confidential - Available Upon Request | | | | |
| 7155904 | Wetzel, Robert | Confidential - Available Upon Request | | | | |
| 7158367 | WETZEL, ROCKO | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158367 | WETZEL, ROCKO | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5889027 | Wetzel, Timothy | Confidential - Available Upon Request | | | | |
| 6113642 | Wetzel, Timothy | Confidential - Available Upon Request | | | | |
| 5879467 | Wexner, Janice H | Confidential - Available Upon Request | | | | |
| 4932058 | WEXUS TECHNOLOGIES INC | 540 HOWARD ST 3rd fl | SAN FRANCISCO | CA | 94105 | |
| 6113647 | Wexus Technologies Inc. | 540 Howard St, 3rd Floor | San Francisco | CA | 94105 | |
| 5899414 | Weyant, Laura | Confidential - Available Upon Request | | | | |
| 6113648 | WEYERHAEUSER CO INC - 3267 S WILLOW AVE | 1558 W. Chia Way | Los Angeles | CA | 90041 | |
| 6131377 | WEYERS MARVIN | Confidential - Available Upon Request | | | | |
| 6141574 | WEYHRAUCH RONALD L TT & WEYHRAUCH KATHERINE M TR | Confidential - Available Upon Request | | | | |
| 6141936 | WEYKER HOWARD A TR & WEYKER JOYCELYN F TR | Confidential - Available Upon Request | | | | |
| 5999907 | Weymouth, Douglass | Confidential - Available Upon Request | | | | |
| 5883023 | Weyrens, Susan Louise | Confidential - Available Upon Request | | | | |
| 6013102 | WFBM LLP | 1 CITY BLVD W STE 500 | ORANGE | CA | 92868 | |
| 5865300 | WFI INCORPORATED | Confidential - Available Upon Request | | | | |
| 7170015 | WGA Motor Sports | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7170015 | WGA Motor Sports | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6013047 | WGL ENERGY SYSTEMS INC | 101 CONSTITUTIONS AVE NW | WASHINGTON | DC | 20080 | |
| 4932060 | WGL ENERGY SYSTEMS INC | APEX 646-460, 101 CONSTITUTIONS AVE NW | WASHINGTON | DC | 20080 | |
| 6118802 | WGL Energy Systems Inc. | Jack Hachmann, WGL Energy Systems Inc., 8614 Westwood Center Drive, 10th Floor | Vienna | VA | 22182 | |
| 4932942 | WGL Energy Systems Inc. | 8614 Westwood Center Drive, 10th Floor | Vienna | VA | 22182 | |
| 6012805 | WH ENERGY SOLUTIONS LLC | 5014 CHELSHIRE DOWNS RD | GRANITE BAY | CA | 95746 | |
| 4912858 | Whalen, Sean | Confidential - Available Upon Request | | | | |
| 6170311 | Whaley, Charles A | Confidential - Available Upon Request | | | | |
| 4980895 | Whaley, Jerry | Confidential - Available Upon Request | | | | |
| 4989503 | Whaley, Matthew | Confidential - Available Upon Request | | | | |
| 7072549 | Whaley, Rebekah | Confidential - Available Upon Request | | | | |
| 5899082 | Whaley, Sheryl K. | Confidential - Available Upon Request | | | | |
| 7158751 | WHALEY, TINA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7158751 | WHALEY, TINA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4995454 | Whalley, Linda | Confidential - Available Upon Request | | | | |
| 5880895 | Whalon, Aaron Joshua | Confidential - Available Upon Request | | | | |
| 5881304 | Wharton, Chase Ray | Confidential - Available Upon Request | | | | |
| 4990608 | Wharton, John | Confidential - Available Upon Request | | | | |
| 4987006 | Wharton, Martha | Confidential - Available Upon Request | | | | |
| 7178234 | Whatcott, Elva | Confidential - Available Upon Request | | | | |
| 7178234 | Whatcott, Elva | Confidential - Available Upon Request | | | | |
| 7172081 | Whatcott, Elva | Confidential - Available Upon Request | | | | |
| 5891550 | Whatley Jr., Carl Kent | Confidential - Available Upon Request | | | | |
| 4978704 | Whatley, Carl | Confidential - Available Upon Request | | | | |
| 4987024 | Whatley, Cleve | Confidential - Available Upon Request | | | | |
| 4978687 | Whatley, Harvey | Confidential - Available Upon Request | | | | |
| 4987854 | Whatley, James | Confidential - Available Upon Request | | | | |
| 5891549 | Whatley, Jason Daniel | Confidential - Available Upon Request | | | | |
| 5885754 | Whatley, Lee | Confidential - Available Upon Request | | | | |
| 6113655 | WHCI Plumbing Supply Union City | 2900 Volpey Way | Union City | CA | 94587 | |
| 7325498 | Whearty , Glenn | Confidential - Available Upon Request | | | | |
| 5891625 | Wheat, Jeff L | Confidential - Available Upon Request | | | | |
| 5885400 | Wheat, Jerome | Confidential - Available Upon Request | | | | |
| 6113656 | Wheat, Jerome | Confidential - Available Upon Request | | | | |
| 4978985 | Wheat, John | Confidential - Available Upon Request | | | | |
| 6159975 | Wheat, Michael | Confidential - Available Upon Request | | | | |
| 4990064 | Wheatfill, Gregory | Confidential - Available Upon Request | | | | |
| 4990134 | Wheatfill, Kimberly | Confidential - Available Upon Request | | | | |
| 6139954 | WHEATLEY ANTHONY L TR & WHEATLEY MARGARET W TR | Confidential - Available Upon Request | | | | |
| 5896418 | Wheatley, Mark Howard | Confidential - Available Upon Request | | | | |
| 6145152 | WHEATON GORDON L TR & WHEATON BEVERLY G TR | Confidential - Available Upon Request | | | | |
| 4995073 | Wheaton, A | Confidential - Available Upon Request | | | | |
| 5993633 | WHEATON, BRUCE | Confidential - Available Upon Request | | | | |
| 5807714 | WHEELABRATOR SHASTA | Attn: Reg Goldie, Wheelabrator Shasta Energy Compnay Inc., 100 Arboretum Drive, Suite 310 | Portsmouth | NH | 03801 | |
| 4932062 | WHEELABRATOR SHASTA ENERGY CO INC | GERALD S JOHNSON, 20811 INDUSTRY RD | ANDERSON | CA | 96007 | |
| 6117676 | WHEELABRATOR SHASTA ENERGY CO, INC. | 20811 Industry Road | Anderson | CA | 96007 | |
| 6113657 | Wheelabrator Shasta Energy Co. Shasta Generating Facility | 20811 Industry Rd | Anderson | CA | 96007 | |
| 6118865 | Wheelabrator Shasta Energy Company Inc. | Reg Goldie, Wheelabrator Shasta Energy Compnay Inc., 100 Arboretum Drive, Suite 310 | Portsmouth | NH | 03801 | |
| 4932943 | Wheelabrator Shasta Energy Company Inc. | Davis Wright Tremaine LLP, Joseph M. VanLeuven, 1300 SW Fifth Avenue, Suite 2400 | Portland | OR | 97201 | |
| 4932943 | Wheelabrator Shasta Energy Company Inc. | Donna Szczechowicz, 100 Arboretum Drive, Suite 310 | Portsmouth | NH | 03801 | |
| 4932943 | Wheelabrator Shasta Energy Company Inc. | Reg Goldie & Mike O'Friel, 100 Arboretum Drive, Suite 310 | Portsmouth | NH | 03801 | |
| 6113658 | Wheelabrator Shasta Energy Company Inc. | Wheelabrator Shasta Energy Compnay Inc., 100 Arboretum Drive, Suite 310 | Portsmouth | NH | 03801 | |
| 4975319 | Wheeler | 1328 PENINSULA DR, 378 Century Circle | Danville | CA | 95127 | |
| 6104399 | Wheeler | Confidential - Available Upon Request | | | | |
| 6144844 | WHEELER CRAIG S & WHEELER KRISTIN T | Confidential - Available Upon Request | | | | |
| 6130216 | WHEELER JASON A AND NANETTE ROSE H/W | Confidential - Available Upon Request | | | | |
| 6133301 | WHEELER JOHN D | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3602 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6134295 | WHEELER JOHN D | Confidential - Available Upon Request | | | | |
| 6141665 | WHEELER LYNDA S TR | Confidential - Available Upon Request | | | | |
| 4932063 | WHEELER MACHINERY CO | 3025 GIBSON ST | BAKERSFIELD | CA | 93308 | |
| 6130186 | WHEELER NANETTE ROSE | Confidential - Available Upon Request | | | | |
| 5865669 | Wheeler Plaza LLC California LLC. | Confidential - Available Upon Request | | | | |
| 6132882 | WHEELER SUSAN K TR | Confidential - Available Upon Request | | | | |
| 6143433 | WHEELER TERRENCE D JR TR & WHEELER SUSAN M TR | Confidential - Available Upon Request | | | | |
| 6132224 | WHEELER WILLIAM J | Confidential - Available Upon Request | | | | |
| 6143686 | WHEELER WINERY INC | Confidential - Available Upon Request | | | | |
| 4914671 | Wheeler, Andrew Joseph | Confidential - Available Upon Request | | | | |
| 5900353 | Wheeler, Benjamin Harrison | Confidential - Available Upon Request | | | | |
| 5884804 | Wheeler, Brian Earl | Confidential - Available Upon Request | | | | |
| 7155219 | Wheeler, Brittany L. | Confidential - Available Upon Request | | | | |
| 7155219 | Wheeler, Brittany L. | Confidential - Available Upon Request | | | | |
| 6166777 | Wheeler, Carmen | Confidential - Available Upon Request | | | | |
| 4985691 | Wheeler, Cheryl Lynn | Confidential - Available Upon Request | | | | |
| 4992865 | Wheeler, Christine | Confidential - Available Upon Request | | | | |
| 4983266 | Wheeler, Clyde | Confidential - Available Upon Request | | | | |
| 5888925 | Wheeler, Curtis Garrett | Confidential - Available Upon Request | | | | |
| 5886106 | Wheeler, Daniel Kevin | Confidential - Available Upon Request | | | | |
| 5878274 | Wheeler, David A. | Confidential - Available Upon Request | | | | |
| 4914607 | Wheeler, DeShay Cashshay | Confidential - Available Upon Request | | | | |
| 5995756 | Wheeler, Dorcas | Confidential - Available Upon Request | | | | |
| 4939152 | Wheeler, Dorcas | Confidential - Available Upon Request | | | | |
| 4994625 | Wheeler, Douglas | Confidential - Available Upon Request | | | | |
| 4919974 | WHEELER, DOUGLAS FRANK | WHEELER RANCH, 3415 SMITH AVE | BIGGS | CA | 95917 | |
| 4988829 | Wheeler, Edrie | Confidential - Available Upon Request | | | | |
| 4980184 | Wheeler, Guy | Confidential - Available Upon Request | | | | |
| 6113660 | Wheeler, Jon A or Jynane M | Confidential - Available Upon Request | | | | |
| 4923721 | WHEELER, KENNETH A | DBA WHEELER TURBO MACHINERY, 101 SALMON BROOK ST | GRANBY | CT | 06035 | |
| 6184355 | Wheeler, Kente S | Confidential - Available Upon Request | | | | |
| 5993240 | Wheeler, Kirk | Confidential - Available Upon Request | | | | |
| 5994551 | Wheeler, Linda | Confidential - Available Upon Request | | | | |
| 5993415 | Wheeler, Margaret | Confidential - Available Upon Request | | | | |
| 4933440 | Wheeler, Margaret | 2634 Summer Street | Eureka | CA | 95501 | |
| 5901773 | Wheeler, Michael | Confidential - Available Upon Request | | | | |
| 5880122 | Wheeler, Richard | Confidential - Available Upon Request | | | | |
| 7259132 | Wheeler, Shandra L | Confidential - Available Upon Request | | | | |
| 5879020 | Wheeler, Sherrie La Marr | Confidential - Available Upon Request | | | | |
| 5893754 | Wheeler, Stella Rea | Confidential - Available Upon Request | | | | |
| 7337133 | Wheeler, Suzanne J. | Confidential - Available Upon Request | | | | |
| 7307653 | Wheeler, Teresa | Confidential - Available Upon Request | | | | |
| 5877440 | Wheeler, Todd | Confidential - Available Upon Request | | | | |
| 4976735 | Wheeler, Wilma | Confidential - Available Upon Request | | | | |
| 4974954 | Wheeler-Smith, Nancy, co-trustee | c/o Wheeler Limited Partnership, P. O. Box 10509, 2012 E. Street, Bakersfield, 9 | Bakersfield | CA | 93389 | |
| 6117959 | Wheeler-Smith, Nancy, co-trustee | Nancy Wheeler Smith, 5060 California Ave, Ste. #800 | Bakersfield | CA | 93309 | |
| 6085575 | Wheeler-Smith, Nancy, co-trustee | Confidential - Available Upon Request | | | | |
| 4981223 | Wheelock, Norman | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3602 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3603 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6000917 | Wheelus, Gayla | Confidential - Available Upon Request | | | | |
| 6144828 | WHEELWRIGHT LYNN TR & MELVA LEE TR | Confidential - Available Upon Request | | | | |
| 7074100 | Wheelwright, Melva | Confidential - Available Upon Request | | | | |
| 4985418 | Whelan, Carole | Confidential - Available Upon Request | | | | |
| 5881721 | Whelan, Leann Michelle | Confidential - Available Upon Request | | | | |
| 4988254 | Whelan, Stephen | Confidential - Available Upon Request | | | | |
| 7240467 | Whelan, Steve | Confidential - Available Upon Request | | | | |
| 7240467 | Whelan, Steve | Confidential - Available Upon Request | | | | |
| 5902101 | WHELAN, STEVEN | Confidential - Available Upon Request | | | | |
| 4986628 | Whent, Murray | Confidential - Available Upon Request | | | | |
| 4991723 | Wherritt, Robert | Confidential - Available Upon Request | | | | |
| 5894782 | Whetsler, John Brian | Confidential - Available Upon Request | | | | |
| 6113662 | Whetsler, John Brian | Confidential - Available Upon Request | | | | |
| 5979584 | Whetstone, Terri | Confidential - Available Upon Request | | | | |
| 5949811 | Wheyting Hampe | Confidential - Available Upon Request | | | | |
| 5903659 | Wheyting Hampe | Confidential - Available Upon Request | | | | |
| 4932064 | WHI INVESTMENTS | CLIFTON WYLIE, 9346 GREENBACK LANE | ORANGEVALE | CA | 95662 | |
| 7463374 | Whigham, Jacob | Confidential - Available Upon Request | | | | |
| 6179149 | Whiles, Denise | Confidential - Available Upon Request | | | | |
| 4928835 | WHILEY, SANDRA J | LMP, 522 N 5TH AVE | SEQUIM | WA | 98382 | |
| 6000782 | whinery, ken | Confidential - Available Upon Request | | | | |
| 4976634 | Whipperman, Linda | Confidential - Available Upon Request | | | | |
| 6132466 | WHIPPLE JONATHAN L TTEE / | Confidential - Available Upon Request | | | | |
| 5940206 | Whipple, Christina | Confidential - Available Upon Request | | | | |
| 6005075 | Whipple, Derek | Confidential - Available Upon Request | | | | |
| 4996577 | Whipple, Lillian | Confidential - Available Upon Request | | | | |
| 5887799 | Whipple, Paul Howard | Confidential - Available Upon Request | | | | |
| 6146312 | WHIRLEY ROBERT G & LOREEN C | Confidential - Available Upon Request | | | | |
| 6131378 | WHISEANT MICHELLE E CHANDLER & SCOTT JT | Confidential - Available Upon Request | | | | |
| 6131256 | WHISEANT STEVE A & TONGA L S JT | Confidential - Available Upon Request | | | | |
| 5889691 | Whiseant, Scott Daniel | Confidential - Available Upon Request | | | | |
| 5884348 | Whisenant, Shannon Nichole | Confidential - Available Upon Request | | | | |
| 5897426 | Whisenhunt, Debbie Sabo | Confidential - Available Upon Request | | | | |
| 4932065 | WHISKER LABS INC | 12410 MILESTONE CENTER DR STE | GERMANTOWN | MD | 20876 | |
| 6113663 | Whisker Labs, Inc | 12410 Milestone Center Drive, Ste 300 | Germantown | MD | 20876 | |
| 4932066 | WHISKEYTOWN NATIONAL RECREATIONAL | AREA, PO Box 188 | WHISKEYTOWN | CA | 96095 | |
| 6113664 | Whiskeytown NRA | Jim Milestone, PO Box 188 | Whiskeytown | CA | 96095 | |
| 4989934 | Whisler, Jerry | Confidential - Available Upon Request | | | | |
| 7298900 | Whisman, Susan | Confidential - Available Upon Request | | | | |
| 6002247 | Whisnant, William | Confidential - Available Upon Request | | | | |
| 4932067 | WHISPERING HILLS MOBILE HOME PARK | 22486 LINDA ANN CT | CUPERTINO | CA | 95014 | |
| 5994252 | Whispers Cafe - Qutami, Anyman Danny | 390 El Camino Read #V | Belmont | CA | 94002 | |
| 4974321 | Whitacre, Jen | Sales Representative, 1033 MLK St N, Suite 200 | St. Petersburg | FL | 33716 | |
| 7201298 | Whitacre, Ronald | Confidential - Available Upon Request | | | | |
| 7219658 | Whitacre, Ronald | Confidential - Available Upon Request | | | | |
| 4932068 | WHITAKER BROTHERS BUSINESS MACHINES | INC, 3 TAFT CT | ROCKVILLE | MD | 20850 | |
| 4983523 | Whitaker, Bert | Confidential - Available Upon Request | | | | |
| 5886091 | Whitaker, Deborah Lynn | Confidential - Available Upon Request | | | | |
| 4978028 | Whitaker, Elmer | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5897341 | Whitaker, John Paul | Confidential - Available Upon Request | | | | |
| 6002214 | WHITAKER, LAURA | Confidential - Available Upon Request | | | | |
| 5898320 | Whitaker, Lavender Lee | Confidential - Available Upon Request | | | | |
| 5940207 | WHITAKER, TONIA | Confidential - Available Upon Request | | | | |
| 5901844 | Whitaker, Travis Steven | Confidential - Available Upon Request | | | | |
| 6113665 | Whitaker, Travis Steven | Confidential - Available Upon Request | | | | |
| 4995198 | Whitbey, Gerald | Confidential - Available Upon Request | | | | |
| 6113674 | Whitchurch Engineering, Inc | 610 9th Street | Fortuna | CA | 95540 | |
| 5902003 | Whitcomb, Bradley | Confidential - Available Upon Request | | | | |
| 6175314 | Whitcomb, Bradley Evan | Confidential - Available Upon Request | | | | |
| 5885666 | Whitcomb, Brett Morgan | Confidential - Available Upon Request | | | | |
| 4978726 | Whitcomb, Bruce | Confidential - Available Upon Request | | | | |
| 5882230 | Whitcomb, Carl Bradford | Confidential - Available Upon Request | | | | |
| 5940208 | Whitcomb, Diane | Confidential - Available Upon Request | | | | |
| 4977979 | Whitcomb, Jane | Confidential - Available Upon Request | | | | |
| 4975619 | White | 1107 HIDDEN BEACH ROAD, 50 Scattergun Circle | Reno | NV | 89519 | |
| 6065443 | White | 50 Scattergun Circle | Reno | CA | 89519 | |
| 4933151 | White & Case | 701 Thirteenth Street N.W. | Washington | DC | 20005 | |
| 6013784 | WHITE & CASE LLP | 23802 NETWORK PLACE | CHICAGO | IL | 60673-1238 | |
| 6135079 | WHITE ALTON DON TR ESTATE OF | Confidential - Available Upon Request | | | | |
| 4932071 | WHITE ASH BROADCASTING INC | VALLEY PUBLIC RADIO, 2589 ALLUVIAL AVE | CLOVIS | CA | 93611 | |
| 6113677 | White Ash Broadcasting, Incorporated | Attn: Joe Moore, Director, Valley Public Radio, 2589 Alluvial Avenue | Clovis | CA | 93611 | |
| 6146545 | WHITE BENJAMIN J TR & JOBES GENEVIEVE TR | Confidential - Available Upon Request | | | | |
| 6140223 | WHITE BRIAN J | Confidential - Available Upon Request | | | | |
| 6130739 | WHITE BRUCE M & JEAN L TR | Confidential - Available Upon Request | | | | |
| 6132794 | WHITE CAROLYN R & ROGER L | Confidential - Available Upon Request | | | | |
| 6144190 | WHITE CASEY M & WHITE JENNIFER ANNE | Confidential - Available Upon Request | | | | |
| 6141236 | WHITE CHERYL D TR | Confidential - Available Upon Request | | | | |
| 6143959 | WHITE CIRCLE COMMERCE LLC | Confidential - Available Upon Request | | | | |
| 4932072 | WHITE CONSTRUCTION CO | 94 HORSE RUN LN | CHICO | CA | 95928 | |
| 7215555 | White Construction Company | 94 Horse Run Lane | Chico | CA | 95928 | |
| 5877441 | WHITE COURT, LLC | Confidential - Available Upon Request | | | | |
| 4932073 | WHITE CRANE PROPERTIES LLC | 601 NORTH 10TH ST | SACRAMENTO | CA | 95811 | |
| 5865747 | WHITE HOUSE FINANCE AFFILIATES | Confidential - Available Upon Request | | | | |
| 5890420 | White III, Adam A. | Confidential - Available Upon Request | | | | |
| 5877442 | WHITE III, LESTER | Confidential - Available Upon Request | | | | |
| 6146364 | WHITE JAMES A TR & WHITE VICKI L TR | Confidential - Available Upon Request | | | | |
| 6131540 | WHITE JAMES B JR & VICKY L JT | Confidential - Available Upon Request | | | | |
| 6131744 | WHITE JAMES BLAINE & VICKY LEE JT | Confidential - Available Upon Request | | | | |
| 6131484 | WHITE JAMES IV & BRIANNA S JT | Confidential - Available Upon Request | | | | |
| 6139634 | WHITE JERRY ANN TR | Confidential - Available Upon Request | | | | |
| 6146475 | WHITE JOSEPH F | Confidential - Available Upon Request | | | | |
| 4982422 | White Jr., James | Confidential - Available Upon Request | | | | |
| 4977605 | White Jr., John | Confidential - Available Upon Request | | | | |
| 6145646 | WHITE KAREN BRANT TR | Confidential - Available Upon Request | | | | |
| 6113687 | WHITE LANE CAPITAL LP | 1850 S Sepulveda | Los Angeles | CA | 90025 | |
| 6140755 | WHITE MARGARET E TR | Confidential - Available Upon Request | | | | |
| 6130755 | WHITE MARILYN D TR ETAL | Confidential - Available Upon Request | | | | |
| 6146562 | WHITE MICHAEL J & NANCY J | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4932074 | WHITE OAK WELLNESS LLC | 1020 SE 7TH AVE # 14100 | PORTLAND | OR | 97293 | |
| 6144244 | WHITE PAUL B & WHITE JANEEN M | Confidential - Available Upon Request | | | | |
| 5865281 | White Ranch Land Co | Confidential - Available Upon Request | | | | |
| 5864232 | White River Solar 2 (Q557) | Confidential - Available Upon Request | | | | |
| 6130492 | WHITE ROBERT A & CELESTE KEITH TR | Confidential - Available Upon Request | | | | |
| 6143567 | WHITE ROBERT J & WHITE TARYN JAMIE | Confidential - Available Upon Request | | | | |
| 6146683 | WHITE ROSEMARIE | Confidential - Available Upon Request | | | | |
| 6141161 | WHITE RYAN M ET AL | Confidential - Available Upon Request | | | | |
| 6174310 | White Sr, Lamont | Confidential - Available Upon Request | | | | |
| 6146101 | WHITE SUSAN W TR | Confidential - Available Upon Request | | | | |
| 6130491 | WHITE TIMOTHY R TR | Confidential - Available Upon Request | | | | |
| 6163473 | White Tr, Jerry Ann | Confidential - Available Upon Request | | | | |
| 6133739 | WHITE TROY A & SANDRA S TRUSTEES | Confidential - Available Upon Request | | | | |
| 4932075 | WHITE WOLF LAND SERVICE | 1412 17TH ST STE 560 | BAKERSFIELD | CA | 93301 | |
| 5893529 | White, Aaron Jennings | Confidential - Available Upon Request | | | | |
| 4995522 | White, Adam | Confidential - Available Upon Request | | | | |
| 5886317 | White, Alfred J | Confidential - Available Upon Request | | | | |
| 7164527 | WHITE, ALLAN | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164527 | WHITE, ALLAN | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 7164528 | WHITE, AMY | AMY WHITE, Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164528 | WHITE, AMY | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164528 | WHITE, AMY | Brett Daniel Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 6006008 | White, Andrew | Confidential - Available Upon Request | | | | |
| 4916075 | WHITE, ANGELA J | 740 4th st # 109 | SANTA ROSA | CA | 95404 | |
| 4984147 | White, Annamae | Confidential - Available Upon Request | | | | |
| 6004323 | White, April | Confidential - Available Upon Request | | | | |
| 5940209 | White, Arianna | Confidential - Available Upon Request | | | | |
| 5999887 | White, Blair | Confidential - Available Upon Request | | | | |
| 4979981 | White, Booth | Confidential - Available Upon Request | | | | |
| 5890648 | White, Bradley C | Confidential - Available Upon Request | | | | |
| 7474804 | White, Brandie | Confidential - Available Upon Request | | | | |
| 7474804 | White, Brandie | Confidential - Available Upon Request | | | | |
| 5004072 | White, Brian | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7184850 | WHITE, BRIAN | Confidential - Available Upon Request | | | | |
| 7184850 | WHITE, BRIAN | Confidential - Available Upon Request | | | | |
| 6006786 | White, Bud | Confidential - Available Upon Request | | | | |
| 5882862 | White, Celia L | Confidential - Available Upon Request | | | | |
| 5895238 | White, Charles Oliver | Confidential - Available Upon Request | | | | |
| 5891899 | White, Charles Randall | Confidential - Available Upon Request | | | | |
| 7217339 | White, Clark M | Confidential - Available Upon Request | | | | |
| 5996739 | White, Cory | Confidential - Available Upon Request | | | | |
| 4991666 | White, Darrell | Confidential - Available Upon Request | | | | |
| 4978582 | White, David | Confidential - Available Upon Request | | | | |
| 4989989 | White, David | Confidential - Available Upon Request | | | | |
| 5877443 | WHITE, DAVID | Confidential - Available Upon Request | | | | |
| 7339579 | White, Deborah | Confidential - Available Upon Request | | | | |
| 4993627 | White, Dennis | Confidential - Available Upon Request | | | | |
| 5995025 | White, Derek | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3606 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5890575 | White, Derek Michael | Confidential - Available Upon Request | | | | |
| 6158191 | White, Diane | Confidential - Available Upon Request | | | | |
| 4980788 | White, Donald | Confidential - Available Upon Request | | | | |
| 4982839 | White, Dorsey | Confidential - Available Upon Request | | | | |
| 4919973 | WHITE, DOUGLAS F | 16920 SUNDANCE DR | MORGAN HILL | CA | 95037 | |
| 4980629 | White, Edward | Confidential - Available Upon Request | | | | |
| 4913493 | White, Emily Barker | Confidential - Available Upon Request | | | | |
| 5890463 | White, Eric B | Confidential - Available Upon Request | | | | |
| 6168978 | White, Erma | Confidential - Available Upon Request | | | | |
| 5997151 | White, Ernest | Confidential - Available Upon Request | | | | |
| 5882674 | White, Etta L | Confidential - Available Upon Request | | | | |
| 4988649 | White, Eulalie Francis | Confidential - Available Upon Request | | | | |
| 4979833 | White, George | Confidential - Available Upon Request | | | | |
| 5889374 | White, Gloria | Confidential - Available Upon Request | | | | |
| 6172551 | White, Greg | Confidential - Available Upon Request | | | | |
| 4922015 | WHITE, GWENDOLYN S | 2625 S MACARTHUR | TRACY | CA | 95376 | |
| 6173026 | White, Helga A. | Confidential - Available Upon Request | | | | |
| 4990928 | White, Irene | Confidential - Available Upon Request | | | | |
| 5882560 | White, Jacquelyn K | Confidential - Available Upon Request | | | | |
| 4995620 | White, James | Confidential - Available Upon Request | | | | |
| 5884923 | White, James Edward | Confidential - Available Upon Request | | | | |
| 5890229 | White, James M. | Confidential - Available Upon Request | | | | |
| 6002145 | white, jeff | Confidential - Available Upon Request | | | | |
| 4982328 | White, Jeffrey | Confidential - Available Upon Request | | | | |
| 6172645 | White, Jennifer | Confidential - Available Upon Request | | | | |
| 6113676 | WHITE, JENNIFER SHARP | Confidential - Available Upon Request | | | | |
| 5887444 | White, Jerome | Confidential - Available Upon Request | | | | |
| 5893377 | White, Jesse Alan | Confidential - Available Upon Request | | | | |
| 4976663 | White, Jessie | Confidential - Available Upon Request | | | | |
| 7328754 | White, Jodie | Confidential - Available Upon Request | | | | |
| 7310071 | White, Josephine | Confidential - Available Upon Request | | | | |
| 6005274 | White, Kathleen | Confidential - Available Upon Request | | | | |
| 5878639 | White, Kay | Confidential - Available Upon Request | | | | |
| 7326057 | White, Keith G | Confidential - Available Upon Request | | | | |
| 7209212 | White, Keith K | Confidential - Available Upon Request | | | | |
| 4985263 | White, Ken | Confidential - Available Upon Request | | | | |
| 5883670 | White, Kenetra K | Confidential - Available Upon Request | | | | |
| 5999745 | White, Kris | Confidential - Available Upon Request | | | | |
| 5878398 | White, Lacy | Confidential - Available Upon Request | | | | |
| 6001540 | White, Lauren | Confidential - Available Upon Request | | | | |
| 7292173 | White, Lee | Zink & Lenzi , Michael R. Bush, 250 Vallombrosa Ave., Suite 175 | Chico | CA | 95926 | |
| 4986371 | White, Leola | Confidential - Available Upon Request | | | | |
| 4991294 | White, Leonard | Confidential - Available Upon Request | | | | |
| 4996137 | White, Lia | Confidential - Available Upon Request | | | | |
| 7179561 | White, Lia T | Confidential - Available Upon Request | | | | |
| 7243186 | White, Lia Therese | Confidential - Available Upon Request | | | | |
| 4924460 | WHITE, LORI A | 2054 THOMPKINS HILL RD | LOLETA | CA | 95551 | |
| 7478849 | White, Marian | Confidential - Available Upon Request | | | | |
| 5940210 | White, Mark | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6001643 | White, Mark | Confidential - Available Upon Request | | | | |
| 5881611 | White, Matt D | Confidential - Available Upon Request | | | | |
| 7480609 | White, Meredith Jo | Confidential - Available Upon Request | | | | |
| 5999630 | White, Michael | Confidential - Available Upon Request | | | | |
| 4979851 | White, Michael | Confidential - Available Upon Request | | | | |
| 5894158 | White, Michael Grant | Confidential - Available Upon Request | | | | |
| 6006962 | White, Michelle | Confidential - Available Upon Request | | | | |
| 6176006 | White, Mitchell A | Confidential - Available Upon Request | | | | |
| 6176006 | White, Mitchell A | Confidential - Available Upon Request | | | | |
| 6000411 | White, Monica | Confidential - Available Upon Request | | | | |
| 4936593 | White, Monica | 49 Cole Dr | Marin City | CA | 94965 | |
| 4995343 | White, Morris | Confidential - Available Upon Request | | | | |
| 5901253 | White, Paschelle | Confidential - Available Upon Request | | | | |
| 5996559 | White, Patricia | Confidential - Available Upon Request | | | | |
| 5996559 | White, Patricia | Confidential - Available Upon Request | | | | |
| 4926809 | WHITE, PAULINE F | 110 HYDE PL | ANTIOCH | CA | 94509 | |
| 5996179 | WHITE, PETER | Confidential - Available Upon Request | | | | |
| 6177921 | White, Priscilla | Confidential - Available Upon Request | | | | |
| 6177921 | White, Priscilla | Confidential - Available Upon Request | | | | |
| 4999850 | White, Priscilla A. | ROSS, HACKETT, DOWLING, VALENCIA & WALTI, Attn: Don Dowling, Jessica Rowen, 600 El Camino Real | San Bruno | CA | 94066 | |
| 4989984 | White, Richard | Confidential - Available Upon Request | | | | |
| 5996372 | WHITE, RICHARD | Confidential - Available Upon Request | | | | |
| 4991397 | White, Richard | Confidential - Available Upon Request | | | | |
| 6009307 | WHITE, RICHARD | Confidential - Available Upon Request | | | | |
| 5894680 | White, Richard D | Confidential - Available Upon Request | | | | |
| 5877445 | WHITE, ROBERT | Confidential - Available Upon Request | | | | |
| 4978438 | White, Robert | Confidential - Available Upon Request | | | | |
| 5877444 | WHITE, ROBERT | Confidential - Available Upon Request | | | | |
| 7250944 | White, Robert A. | Confidential - Available Upon Request | | | | |
| 4912318 | White, Robert Kellogg | Confidential - Available Upon Request | | | | |
| 4977445 | White, Ronald | Confidential - Available Upon Request | | | | |
| 4996698 | White, Rosemary | Confidential - Available Upon Request | | | | |
| 5886672 | White, Roy W | Confidential - Available Upon Request | | | | |
| 5894915 | White, Samantha Jeanne | Confidential - Available Upon Request | | | | |
| 6005463 | White, Sandra | Confidential - Available Upon Request | | | | |
| 6007110 | White, Sandra | Confidential - Available Upon Request | | | | |
| 4993543 | White, Sheryl | Confidential - Available Upon Request | | | | |
| 4984353 | White, Susan | Confidential - Available Upon Request | | | | |
| 5993302 | White, Tammi | Confidential - Available Upon Request | | | | |
| 5997745 | White, Terri | Confidential - Available Upon Request | | | | |
| 4912452 | White, Terry | Confidential - Available Upon Request | | | | |
| 5894652 | White, Terry G | Confidential - Available Upon Request | | | | |
| 5888485 | White, Terry Lynn | Confidential - Available Upon Request | | | | |
| 4999849 | White, Thomas | ROSS, HACKETT, DOWLING, VALENCIA & WALTI, Attn: Don Dowling, Jessica Rowen, 600 El Camino Real | San Bruno | CA | 94066 | |
| 6177822 | White, Thomas | Confidential - Available Upon Request | | | | |
| 6177822 | White, Thomas | Confidential - Available Upon Request | | | | |
| 5006413 | White, Thomas and Jill | 1107 HIDDEN BEACH ROAD, 50 Scattergun Circle | Reno | NV | 89519 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3607 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5977162 | White, Thomas; Priscilla A. White | Don DowlingJessica Rowen, ROSS, HACKETT, DOWLING, VALENCIA & WALTI | San Bruno | CA | 94066 | |
| 6148608 | White, Tina | Confidential - Available Upon Request | | | | |
| 7472556 | White, Tina Marie | Confidential - Available Upon Request | | | | |
| 7477956 | White, Tom | Confidential - Available Upon Request | | | | |
| 5899711 | White, Vanessa Sophia | Confidential - Available Upon Request | | | | |
| 7311697 | White, Virginia Papale | Confidential - Available Upon Request | | | | |
| 7332051 | White, Wayne | Confidential - Available Upon Request | | | | |
| 5880263 | White, William F. | Confidential - Available Upon Request | | | | |
| 4976576 | White, Woodrow | Confidential - Available Upon Request | | | | |
| 4989773 | White, Ylonda | Confidential - Available Upon Request | | | | |
| 6064334 | White,Pres., Betty Jean | Confidential - Available Upon Request | | | | |
| 5993435 | White/Nationwide Insurance | One Nationwide Gateway, Dept 5572 | Des Moines | CA | 50391 | |
| 4933464 | White/Nationwide Insurance | One Nationwide Gateway | Des Moines | IA | 50391 | |
| 7255563 | Whitebox Asymmetric Partners LP (44%) & Whitebox Multi-Strategy Partners, LP (56%) | Attn: Luke Harris, 280 Park Avenue, Suite 43W | New York | NY | 20027 | |
| 7212609 | Whitebox Asymmetric Partners, LP | Polsinelli PC, Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7231149 | Whitebox Asymmetric Partners, LP | Andrew M. Thau, Whitebox Advisors LLC, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7212609 | Whitebox Asymmetric Partners, LP | Whitebox Advisors LLC, Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7231149 | Whitebox Asymmetric Partners, LP | Keith Fischer, Whitebox Advisors LLC, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7231149 | Whitebox Asymmetric Partners, LP | Scott Specken, Whitebox Advisors LLC, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7212609 | Whitebox Asymmetric Partners, LP | Whitebox Advisors LLC, Scott Specken, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7212609 | Whitebox Asymmetric Partners, LP | Whitebox Advisors LLC, Keith Fischer, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7212609 | Whitebox Asymmetric Partners, LP | Whitebox Advisors LLC, Kieth Fischer, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7231149 | Whitebox Asymmetric Partners, LP | Randye Soref, Savanna Barlow, Polsinelli PC, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7212609 | Whitebox Asymmetric Partners, LP | Polsinelli PC, Randye Soref, Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7283585 | Whitebox Asymmetric Partners, LP & other funds as set forth on Addendum | Andrew M. Thau, Whitebox Advisors LLC, 280 Park Avenue, Suite 43W | New York | NY | 10020 | |
| 7283585 | Whitebox Asymmetric Partners, LP & other funds as set forth on Addendum | Scott Specken, Whitebox Advisors LLC, 3033 Excelsior Blvd.Suite 300 | Minneapolis | MN | 55416 | |
| 7283289 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | c/o Polsinelli PC, Attn: Randye Soref & Savanna Barlow, 20149 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7276032 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | c/o Polsinelli PC, Attn: Randye Soref & Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7276032 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | c/o Whitebox Advisors LLC, Attn: Luke Harris & Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7283289 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | c/o Whitebox Advisors LLC, Attn: Luke Harris & Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10020 | |
| 7263731 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Whitebox Asymmetric Partners, LP , Whitebox Multi-Strategy Partners, LP, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7284956 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Whitebox Asymmetric Partners, LP and, Whitebox Multi-Strategy Partners, LP, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416 | |
| 7283289 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | c/o Whitebox Advisors LLC, Attn: Keith Fischer, 3033 Excelsior Blvd.Suite 300 | Minneapolis | MN | 55416 | |
| 7260145 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Luke Harris, Deputy General Counsel, 380 Park Avenue,Suite 43W | New York | NY | 10017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7268614 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Luke Harris, Deputy General Counsel, Whitebox Multi-Strategy Partners, LP, and Whitebox Asymmetric Partners, LP, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7268356 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Attn: Luke Harris, Deputy General Counsel, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7263731 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Luke Harris, Whitebox Multi-Strategy Partners, LP, Whitebox Asymmetric Partners, LP, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7281945 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | 3033 Excelsior Blvd.Suite 300 | Minneapolis | MN | 55416 | |
| 7284956 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Attn: Luke Harris, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7283497 | Whitebox Asymmetric Partners, LP (46%) and Whitebox Multi-Strategy Partners, LP (54%) | c/o Polsinelli PC, Attn: Randye Soref & Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7283497 | Whitebox Asymmetric Partners, LP (46%) and Whitebox Multi-Strategy Partners, LP (54%) | c/o Whitebox Advisors LLC, Attn: Luke Harris & Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7283497 | Whitebox Asymmetric Partners, LP (46%) and Whitebox Multi-Strategy Partners, LP (54%) | c/o Whitebox Advisors LLC, Attn: Keith Fischer, 3033 Excelsior Blvd.Suite 300 | Minneapolis | MN | 55416 | |
| 7280128 | Whitebox Asymmetric Partners, LP and other funds as set forth in Addendum | c/o Polsinelli PC, Attn: Randy Soref, Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7280128 | Whitebox Asymmetric Partners, LP and other funds as set forth in Addendum | c/o Whitebox Advisors LLC, Attn: Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7280128 | Whitebox Asymmetric Partners, LP and other funds as set forth in Addendum | c/o Whitebox Advisors LLC, Attn: Scott Specken, Keith Fischer, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7263139 | Whitebox Asymmetric Partners, LP and other funds as set forth on Addendum | c/o Polsinelli PC, Attn: Randye Soref & Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7263139 | Whitebox Asymmetric Partners, LP and other funds as set forth on Addendum | c/o Whitebox Advisors LLC, Attn: Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7263139 | Whitebox Asymmetric Partners, LP and other funds as set forth on Addendum | c/o Whitebox Advisors LLC, Attn: Scott Specken, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7261265 | Whitebox Asymmetric Partners, LP and Whitebox Multi-Strategy Partners, LP | Attn: Luke Harris, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7271516 | Whitebox Asymmetric Partners, LP and Whitebox Multi-Strategy Partners, LP | 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7271516 | Whitebox Asymmetric Partners, LP and Whitebox Multi-Strategy Partners, LP | Attn: Luke Harris, Deputy General Counsel, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 6025736 | Whitebox Asymmetric Partners, LP as Transferee 3B Enterprises LLC | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6023139 | Whitebox Asymmetric Partners, LP as Transferee of 3B Enterprises, LLC | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6029755 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6028030 | Whitebox Asymmetric Partners, LP as Transferee of Central Sierra Pest Control Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6029545 | Whitebox Asymmetric Partners, LP as Transferee of ICF Jones & Stokes Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6029708 | Whitebox Asymmetric Partners, LP as Transferee of ICF Resources LLC | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6025633 | Whitebox Asymmetric Partners, LP as Transferee of Professional Telecommunications | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6127641 | Whitebox Asymmetric Partners, LP as Transferee of PSC Industrial Outsourcing, LP | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6025618 | Whitebox Asymmetric Partners, LP as Transferee of Road Safety, Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6027880 | Whitebox Asymmetric Partners, LP as Transferee of Steven C. Seegert dba: Seegert Construction | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416 | |
| 6041128 | Whitebox Asymmetric Partners, LP as Transferee of Tait Environmental Services, Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6167731 | Whitebox Asymmetric Partners, LP as Transferee of Vince Sigal Electric, Inc | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6167820 | Whitebox Asymmetric Partners, LP as Transferee of Vincent Sigal | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7231984 | Whitebox Asymmetric Partners, LP as transferree of Picarro, Inc. | Whitebox Advisors LLC, Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7231984 | Whitebox Asymmetric Partners, LP as transferree of Picarro, Inc. | Whitebox Adivsor LLC, Kieth Fischer, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7231984 | Whitebox Asymmetric Partners, LP as transferree of Picarro, Inc. | Polsinelli PC, Randye Soref, Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7231984 | Whitebox Asymmetric Partners, LP as transferree of Picarro, Inc. | Scott Specken, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7233530 | Whitebox Caja Blanca Fund, LP | Confidential - Available Upon Request | | | | |
| 7233530 | Whitebox Caja Blanca Fund, LP | Confidential - Available Upon Request | | | | |
| 7233530 | Whitebox Caja Blanca Fund, LP | Confidential - Available Upon Request | | | | |
| 7233530 | Whitebox Caja Blanca Fund, LP | Confidential - Available Upon Request | | | | |
| 6166481 | Whitebox Caja Blanca Fund, LP as Transferee of Vince Sigal Electric, Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416-4675 | |
| 6166555 | Whitebox Caja Blanca Fund, LP as Transferee of Vincent Sigal | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6127694 | Whitebox Caja Blanca Fund, LP as Transferee of Whitebox Asymmetric Partners, LP | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6166505 | Whitebox Caja Blanca, LP as Transferee of Vince Sigal Electric, Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7234160 | Whitebox GT Fund, LP | Whitebox Advisors LLC, Andrew M. Thau, 280 Park Ave, Suite 43W | New York | NY | 10017 | |
| 7231383 | Whitebox GT Fund, LP | Whitebox Advsiors LLC, Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416 | |
| 7233542 | Whitebox GT Fund, LP | Whitebox Advisors LLC, Scott Specken, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7234160 | Whitebox GT Fund, LP | Whitebox Advisors LLC, Keith Fischer, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7234160 | Whitebox GT Fund, LP | Whitebox Advisors LLC, Scott Specken, 3033 Excelsiors Blvd, Suite 300 | Minneapolis | MN | 55416 | |
| 7234160 | Whitebox GT Fund, LP | Polsinelli PC, Randye Soref, Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 6158792 | Whitebox GT Fund, LP as Transferee of Vince Sigal Electric, Inc | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6159035 | Whitebox GT Fund, LP as Transferee of Vincent Sigal | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6127669 | Whitebox GT Fund, LP as Transferee of Whitebox Asymmetric Partners, LP | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6040228 | Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management | Attn: Chris Hardy, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7219022 | Whitebox Multi-Strategy Partners, L.P. | Confidential - Available Upon Request | | | | |
| 7219022 | Whitebox Multi-Strategy Partners, L.P. | Confidential - Available Upon Request | | | | |
| 7227673 | Whitebox Multi-Strategy Partners, L.P. | Whitebox Advisors LLC, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7296169 | Whitebox Multi-Strategy Partners, LP | c/o Polsinelli PC, Randye Soref & Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7263079 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC, Attn: Andrew M. Thau, 280 Park Avenue, Suite 43 W | New York | NY | 10017 | |
| 7283382 | Whitebox Multi-Strategy Partners, LP | Andrew M. Thau, Whitebox Advisors LLC, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 6023071 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC, Attn: Luke Harris & Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7282175 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC, Attn: Luke Harris & Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10020 | |
| 7296169 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC, Attn: Luke Harris & Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7277647 | Whitebox Multi-Strategy Partners, LP | Luke Harris, Deputy General Counsel, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7277647 | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors LLC, Attn: Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7296169 | Whitebox Multi-Strategy Partners, LP | c/o White Advisors LLC, Attn: Keith Fischer, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7283689 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC, Attn: Keith Fischer, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7270173 | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors LLC, Keith Fischer, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7263861 | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors LLC, Scott Specken, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7263079 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC, Attn: Scott Specken, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7277647 | Whitebox Multi-Strategy Partners, LP | Keith Fischer, Whitebox Advisors LLC, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 7283382 | Whitebox Multi-Strategy Partners, LP | Scott Specken, Whitebox Advisors LLC, 3033 Excelsior Blvd.Suite 300 | Minneapolis | MN | 55416 | |
| 7282670 | Whitebox Multi-Strategy Partners, LP | Scott Specken, Whitebox Advisors LLC, 3033 Excelsior Blvd.Suite 300 | New York | MN | 55416 | |
| 7271606 | Whitebox Multi-Strategy Partners, LP | Betsy Kais, CFO, Picarro, Inc., 3105 Patrick Henry Drive | Santa Clara | CA | 95054 | |
| 7277647 | Whitebox Multi-Strategy Partners, LP | Randye Soref, Savanna Barlow, Polsinelli PC, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7274200 | Whitebox Multi-Strategy Partners, LP | Aaron Allen Rader, Vice President, Rader Excavating Inc, 9689 Swede Creek Road | Palo Cedro | CA | 96073 | |
| 7264119 | Whitebox Multi-Strategy Partners, LP | Polsinelli PC, Savanna Barlow, Randye Soref, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7270173 | Whitebox Multi-Strategy Partners, LP | Polsinelli PC, Randye Soref, Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7282670 | Whitebox Multi-Strategy Partners, LP | Andrew Thau, Legal Analyst, Whitebox Advisors LLC, as investment manager, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7280394 | Whitebox Multi-Strategy Partners, LP | 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7280394 | Whitebox Multi-Strategy Partners, LP | Attn: Luke Harris, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7236508 | Whitebox Multi-Strategy Partners, LP (54%) and Whitebox Asymmetric Partners, LP (46%) | c/o Polsinelli PC, Attn: Randye Soref & Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7236508 | Whitebox Multi-Strategy Partners, LP (54%) and Whitebox Asymmetric Partners, LP (46%) | Attn: Luke Harris & Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7236508 | Whitebox Multi-Strategy Partners, LP (54%) and Whitebox Asymmetric Partners, LP (46%) | Attn: Keith Fischer, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7263164 | Whitebox Multi-Strategy Partners, LP (59.8%) and Whitebox Asymetric Partners, LP (40.2%) | c/o Polsinelli PC, Attn: Randye Soref & Savanna Barlow, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7263164 | Whitebox Multi-Strategy Partners, LP (59.8%) and Whitebox Asymetric Partners, LP (40.2%) | c/o Whitebox Advisors LLC, Attn: Andrew M. Thau, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7263164 | Whitebox Multi-Strategy Partners, LP (59.8%) and Whitebox Asymetric Partners, LP (40.2%) | c/o Whitebox Advisors LLC, Attn: Scott Specken, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |
| 6025400 | Whitebox Multi-Strategy Partners, LP as Transferee of 3B Enterprises LLC | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6029702 | Whitebox Multi-Strategy Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste. 300 | Minneapolis | MN | 55416 | |
| 7584007 | Whitebox Multi-Strategy Partners, LP as Transferee of ACRT Pacific LLC | c/o Whitebox Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6115780 | Whitebox Multi-Strategy Partners, LP as Transferee of ACRT Pacific LLC | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6126442 | Whitebox Multi-Strategy Partners, LP as Transferee of Alpha Pacific Engineering & Contracting, Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6176992 | Whitebox Multi-Strategy Partners, LP as Transferee of Arborworks, Inc. | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3611 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3612 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6041117 | Whitebox Multi-Strategy Partners, LP as Transferee of Bauer's Intelligent Transportation, Inc. | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6027958 | Whitebox Multi-Strategy Partners, LP as Transferee of Central Sierra Pest Control Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6115804 | Whitebox Multi-Strategy Partners, LP as Transferee of Chain Link Fence & Supply Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6154890 | Whitebox Multi-Strategy Partners, LP as Transferee of CN Utility Consulting Inc. | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6027885 | Whitebox Multi-Strategy Partners, LP as Transferee of Complete Discovery Source Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416 | |
| 6030419 | Whitebox Multi-Strategy Partners, LP as Transferee of Corrosion Service Company Limited | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7592978 | Whitebox Multi-Strategy Partners, LP as Transferee of GeoStabilization International | c/o Whitebox Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6040148 | Whitebox Multi-Strategy Partners, LP as Transferee of Henkels & McCoy, Inc. | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6029709 | Whitebox Multi-Strategy Partners, LP as Transferee of ICF Jones & Stokes Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6029542 | Whitebox Multi-Strategy Partners, LP as Transferee of ICF Resources LLC | Attn: Mark Strefling, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6115759 | Whitebox Multi-Strategy Partners, LP as Transferee of J. Givoo Consultants Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6027730 | Whitebox Multi-Strategy Partners, LP as Transferee of NCRM, Inc | Attn: Scott Specken, 3033 Excelsior Blvd, Ste. 300 | Minneapolis | MN | 55416 | |
| 7593247 | Whitebox Multi-Strategy Partners, LP as Transferee of Park Street Strategies | c/o Whitebox Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 500 | Minneapolis | MN | 55416-4675 | |
| 6040238 | Whitebox Multi-Strategy Partners, LP as Transferee of Picarro, Inc. | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6025735 | Whitebox Multi-Strategy Partners, LP as Transferee of Professional Telecommunications | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6027177 | Whitebox Multi-Strategy Partners, LP as Transferee of R.E.Y Engineers Inc | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416-4675 | |
| 6027146 | Whitebox Multi-Strategy Partners, LP as Transferee of Rader Excavating Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6115815 | Whitebox Multi-Strategy Partners, LP as Transferee of Road Safety, Inc. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6040198 | Whitebox Multi-Strategy Partners, LP as Transferee of Sentinel Peak Resources California LLC | Attn: Keith Fischer, 3033 Excelsior Blvd., Ste 300 | Minneapolis | MN | 55416 | |
| 6027954 | Whitebox Multi-Strategy Partners, LP as Transferee of Steven C. Seegert dba: Seegert Construction | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6027182 | Whitebox Multi-Strategy Partners, LP as Transferee of Tait Environmental Services, Inc | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6041126 | Whitebox Multi-Strategy Partners, LP as Transferee of Tait Environmental Services, Inc. | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7593573 | Whitebox Multi-Strategy Partners, LP as Transferee of Tenaris Global Services USA Corporation | c/o Whitebox Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 6041110 | Whitebox Multi-Strategy Partners, LP as Transferee of Traffic Management, Inc. | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 6029224 | Whitebox Multi-Strategy Partners, LP as Transferee of W K McLellan Co | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 54416 | |
| 6029223 | Whitebox Multi-Strategy Partners, LP as Transferee of W K McLellan Co. | Attn: Mark Strefling, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7305216 | Whitebox Multi-Strategy Partners, LP as Transferee of Weed Management Company | Attn: Scott Specken, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6041188 | Whitebox Multi-Strategy Partners, LP as Transferee of Wright Tree Service of The West Inc. | Attn: Scott Specken, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7338306 | Whitebox Relative Value Partners, LP | Andrew M. Thau, Whitebox Advisors LLC, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7335807 | Whitebox Relative Value Partners, LP | Andrew M. Thau & Luke Harris, Whitebox Advisors LLC, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7338306 | Whitebox Relative Value Partners, LP | as Assignee of TRC Engineers, Inc., c/o Whitebox Advisors, Attn: Keith Fischer, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7338306 | Whitebox Relative Value Partners, LP | Randye Soref, Savanna Barlow, Polsinelli PC, 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7338306 | Whitebox Relative Value Partners, LP | Luke Harris, General Counsel, Corporate, Transactions & Litigation, Whitebox Advisors LLC, 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7335807 | Whitebox Relative Value Partners, LP | c/o Whitebox Advisors, 3033 Excelsior Blvd, Ste 300 | Minneapolis | MN | 55416 | |
| 7333977 | Whitebox Relative Value Partners, LP as Transferee of Cenveo Worldwide Limited | c/o Whitebox Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7486517 | Whitebox Relative Value Partners, LP as Transferee of Jim Norman's Trees Unlimited, Inc | c/o Whitebox Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7486527 | Whitebox Relative Value Partners, LP as Transferee of RR Donnelley & Sons Co. | c/o White Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7486526 | Whitebox Relative Value Partners, LP as Transferee of RR Donnelley & Sons Co. | Attn: Scott Specken, c/o Whitebox Advisors, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7486531 | Whitebox Relative Value Partners, LP as Transferee of RR Donnelley & Sons Co. | c/o Whitebox Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7338153 | Whitebox Relative Value Partners, LP as Transferee of Tetra Tech Inc | Attn: Scott Specken, 3033 Excelsior Blvd., Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7338480 | Whitebox Relative Value Partners, LP as Transferee of TRC Engineers, Inc | c/o Whitebox Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7338617 | Whitebox Relative Value Partners, LP as Transferee of TRC Environmental Corporation | c/o Whitebox Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 7338481 | Whitebox Relative Value Partners, LP as Transferee of TRC Solutions, Inc | c/o Whitebox Advisors, Attn: Scott Specken, 3033 Excelsior Blvd, Suite 300 | Minneapolis | MN | 55416-4675 | |
| 4998180 | Whitecar, Carolyn | Confidential - Available Upon Request | | | | |
| 4987834 | Whitecar, James | Confidential - Available Upon Request | | | | |
| 4979755 | Whited, Boby | Confidential - Available Upon Request | | | | |
| 5901296 | Whited, Wesley Calvin | Confidential - Available Upon Request | | | | |
| 4994320 | Whitefield, Maryann | Confidential - Available Upon Request | | | | |
| 4932076 | WHITEFOX DEFENSE TECHNOLOGIES INC | 1241 JOHNSON AVENUE #237 | SAN LUIS OBISPO | CA | 93401 | |
| 5997599 | Whitehair, Robert | Confidential - Available Upon Request | | | | |
| 6132880 | WHITEHALL LANE LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 6140144 | WHITEHEAD DEL JAMES TR | Confidential - Available Upon Request | | | | |
| 7154465 | Whitehead, Abbie | Confidential - Available Upon Request | | | | |
| 7472366 | Whitehead, Angela | Confidential - Available Upon Request | | | | |
| 7481183 | Whitehead, Angela | Confidential - Available Upon Request | | | | |
| 7072075 | Whitehead, Claire | Confidential - Available Upon Request | | | | |
| 5996531 | Whitehead, Gary | Confidential - Available Upon Request | | | | |
| 4982430 | Whitehead, James | Confidential - Available Upon Request | | | | |
| 7459037 | Whitehead, Martin | Confidential - Available Upon Request | | | | |
| 4975100 | Whitehead, Pres., Robert | Beaver Mountain Cove Dock Association, P.O. Box 63 | Bass Lake | CA | 93604 | |
| 4987259 | Whitehead, Ronald | Confidential - Available Upon Request | | | | |
| 5899535 | Whitehead, William B. | Confidential - Available Upon Request | | | | |
| 6000520 | Whitehouse, Marilyn | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3614 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6133672 | WHITEHURST FOSTER WAYNE & JANADA V TRUSTEE | Confidential - Available Upon Request | | | | |
| 4991482 | White-Keeler, Joy | Confidential - Available Upon Request | | | | |
| 6006864 | Whitelaw, Ryan | Confidential - Available Upon Request | | | | |
| 4929940 | WHITELAW, STEPEHN | DC, 9030 SOQUEL DR | APTOS | CA | 95003 | |
| 4929968 | WHITELAW, STEPHEN | DC, 9030 SOQUEL DR | APTOS | CA | 95003 | |
| 4988339 | Whiteley III, James | Confidential - Available Upon Request | | | | |
| 6133549 | WHITELEY MARK W AND MARTHA L TRUSTEES | Confidential - Available Upon Request | | | | |
| 6129960 | WHITELEY MELANIE LYNN | Confidential - Available Upon Request | | | | |
| 4997355 | Whiteley, Brian | Confidential - Available Upon Request | | | | |
| 4913608 | Whiteley, Brian David | Confidential - Available Upon Request | | | | |
| 7284731 | Whiteley, Daniel C | Confidential - Available Upon Request | | | | |
| 7206627 | Whiteley, Daniel C | Confidential - Available Upon Request | | | | |
| 5883032 | Whiteley, Jonell Lee | Confidential - Available Upon Request | | | | |
| 5979591 | Whiteley, Melanie | Confidential - Available Upon Request | | | | |
| 5979590 | Whiteley, Melanie | Confidential - Available Upon Request | | | | |
| 5893981 | Whiteman, Andrew Nathan | Confidential - Available Upon Request | | | | |
| 4988987 | Whiteman, Deborah | Confidential - Available Upon Request | | | | |
| 5004106 | Whiteman, Patricia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4982723 | Whiteman, Robert | Confidential - Available Upon Request | | | | |
| 5940213 | Whiteman, Rod | Confidential - Available Upon Request | | | | |
| 4982375 | Whitener, Robert | Confidential - Available Upon Request | | | | |
| 6003408 | White's Moving & Storage Inc.-Bush, Sandra | 2381 S. Taylor Ave. | Fresno | CA | 93706 | |
| 5877446 | Whitesbridge Farms | Confidential - Available Upon Request | | | | |
| 6172464 | Whiteside, Collette V | Confidential - Available Upon Request | | | | |
| 6008643 | WHITESIDE, GREG | Confidential - Available Upon Request | | | | |
| 5877447 | Whiteside, Luke | Confidential - Available Upon Request | | | | |
| 7327574 | Whitfield, Carl | Confidential - Available Upon Request | | | | |
| 5898791 | Whitfield, Jarvis Martin | Confidential - Available Upon Request | | | | |
| 5897313 | Whitfield, Keith W | Confidential - Available Upon Request | | | | |
| 4987275 | Whitfield, Louis | Confidential - Available Upon Request | | | | |
| 5883880 | Whitfield, Thomas | Confidential - Available Upon Request | | | | |
| 4984950 | Whitford, Florence T | Confidential - Available Upon Request | | | | |
| 5889753 | Whitford, Nathan P. | Confidential - Available Upon Request | | | | |
| 5878701 | Whitford, Victoria Miranda | Confidential - Available Upon Request | | | | |
| 5897904 | Whiting, Brandi | Confidential - Available Upon Request | | | | |
| 4980795 | Whiting, Dwight | Confidential - Available Upon Request | | | | |
| 4984049 | Whiting, Lorina | Confidential - Available Upon Request | | | | |
| 4998030 | Whiting, Michael | Confidential - Available Upon Request | | | | |
| 4914753 | Whiting, Michael Cahoon | Confidential - Available Upon Request | | | | |
| 5994137 | Whiting, Theresa | Confidential - Available Upon Request | | | | |
| 6085400 | Whiting/ Pickard | 16488 Eugenia Way | Los Gatos | CA | 95030 | |
| 4989194 | Whitlach, Anna | Confidential - Available Upon Request | | | | |
| 4989413 | Whitlatch, Woodrow | Confidential - Available Upon Request | | | | |
| 5877448 | Whitley Property Management | Confidential - Available Upon Request | | | | |
| 5998646 | Whitley, Ashley | Confidential - Available Upon Request | | | | |
| 4976703 | Whitley, Darrell | Confidential - Available Upon Request | | | | |
| 5901929 | Whitley, James | Confidential - Available Upon Request | | | | |
| 7140991 | WHITLEY, LUCRETIA ANNE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3614 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3615 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4998016 | Whitley, Marvin | Confidential - Available Upon Request | | | | |
| 4914719 | Whitley, Marvin Edward | Confidential - Available Upon Request | | | | |
| 4982355 | Whitley, Robert | Confidential - Available Upon Request | | | | |
| 5901228 | Whitley, Shayna | Confidential - Available Upon Request | | | | |
| 5885039 | Whitling, Gillian Patricia | Confidential - Available Upon Request | | | | |
| 6130853 | WHITLOCK BRYCE & ALLISON TR | Confidential - Available Upon Request | | | | |
| 6134226 | WHITLOCK DALE | Confidential - Available Upon Request | | | | |
| 6135084 | WHITLOCK DONNIE AND WILLIAM | Confidential - Available Upon Request | | | | |
| 5892141 | Whitlock, Brien K | Confidential - Available Upon Request | | | | |
| 4948466 | Whitlock, Harry | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4996706 | Whitlock, Kelly | Confidential - Available Upon Request | | | | |
| 4912705 | Whitlock, Kelly J | Confidential - Available Upon Request | | | | |
| 5804627 | WHITLOCK, LEO | 15841 PASKENTA RD | FLOURNEY | CA | 96029 | |
| 4948467 | Whitlock, Mary | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4990033 | Whitlow Jr., John | Confidential - Available Upon Request | | | | |
| 5994050 | Whitlow, Harold | Confidential - Available Upon Request | | | | |
| 5878318 | Whitlow, Jesse | Confidential - Available Upon Request | | | | |
| 5898035 | Whitlow, Jessica S | Confidential - Available Upon Request | | | | |
| 4923558 | WHITLOW, JUDY | DAVID WHITLOW, 5842 HWY 147 | LAKE ALMANOR | CA | 96020 | |
| 4995339 | Whitlow, Ronald | Confidential - Available Upon Request | | | | |
| 4912246 | Whitlow, Ronald Dean | Confidential - Available Upon Request | | | | |
| 6147138 | WHITMAN MARK H | Confidential - Available Upon Request | | | | |
| 4932077 | WHITMAN REQUARDT & ASSOC LLP | 801 S CAROLINE ST | BALTIMORE | MD | 21231 | |
| 5815280 | Whitman, Benjamin | Confidential - Available Upon Request | | | | |
| 6006115 | Whitman, Benjamin | Confidential - Available Upon Request | | | | |
| 5900497 | Whitman, Elizabeth Cassetti | Confidential - Available Upon Request | | | | |
| 4914574 | Whitman, John William | Confidential - Available Upon Request | | | | |
| 5887336 | Whitman, Kyle D | Confidential - Available Upon Request | | | | |
| 5880577 | Whitman, Lisa M. | Confidential - Available Upon Request | | | | |
| 4977903 | Whitman, Ray | Confidential - Available Upon Request | | | | |
| 4932078 | WHITMAN, REQUARDT & ASSOCIATES, LLP | 801 SOUTH CAROLINE STREET | BALTIMORE | MD | 21231 | |
| 7466929 | Whitman, Scott | Confidential - Available Upon Request | | | | |
| 5881487 | Whitman, Steve | Confidential - Available Upon Request | | | | |
| 6113692 | WHITMAN,CRAIG - 76 WOODLAND AVE | 637 Lindaro St | San Rafael | CA | 94901 | |
| 5896147 | Whitmer, Denette | Confidential - Available Upon Request | | | | |
| 5894977 | Whitmer, Vincent Eric | Confidential - Available Upon Request | | | | |
| 4914736 | Whitmer-Ricci, Kaley Suzanne | Confidential - Available Upon Request | | | | |
| 6134684 | WHITMIRE JIMMIE A ESTATE OF TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 4986883 | Whitmire, Barbara | Confidential - Available Upon Request | | | | |
| 4988904 | Whitmire, Gerald | Confidential - Available Upon Request | | | | |
| 5940214 | WHITMIRE, KEN | Confidential - Available Upon Request | | | | |
| 6007359 | Whitmore Union Elementary-Barry, Shirley | 12645 Fern Road East | Whitmore | CA | 96096 | |
| 4986380 | Whitmore, Lloyd | Confidential - Available Upon Request | | | | |
| 5877449 | WHITNER, MAYA | Confidential - Available Upon Request | | | | |
| 4985033 | Whitney II, William | Confidential - Available Upon Request | | | | |
| 6145174 | WHITNEY JENNELL JOY | Confidential - Available Upon Request | | | | |
| 6113693 | WHITNEY OAKS INC | 135 Main Ave | Sacramento | CA | 95838 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5864233 | Whitney Point Solar (Q532) | Confidential - Available Upon Request | | | | |
| 7172496 | Whitney Point Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7172496 | Whitney Point Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5905415 | Whitney Richter | Confidential - Available Upon Request | | | | |
| 5911842 | Whitney Richter | Confidential - Available Upon Request | | | | |
| 6143726 | WHITNEY RONALD BOYD TR & LAM ALEXANDER MICHAEL TR | Confidential - Available Upon Request | | | | |
| 6145037 | WHITNEY RONALD EUGENE TR & WHITNEY SHIRLEY ANN TR | Confidential - Available Upon Request | | | | |
| 6144347 | WHITNEY RONALD H | Confidential - Available Upon Request | | | | |
| 5877450 | WHITNEY WARREN RANCH | Confidential - Available Upon Request | | | | |
| 7263919 | Whitney, Ahmad | Confidential - Available Upon Request | | | | |
| 7295283 | Whitney, Daniel Lee | Confidential - Available Upon Request | | | | |
| 5877451 | WHITNEY, DARREN | Confidential - Available Upon Request | | | | |
| 5887150 | Whitney, Dwight | Confidential - Available Upon Request | | | | |
| 7330371 | Whitney, Genelle | Confidential - Available Upon Request | | | | |
| 6004630 | Whitney, John | Confidential - Available Upon Request | | | | |
| 4978988 | Whitney, Monte | Confidential - Available Upon Request | | | | |
| 5885312 | Whitney, Scott A | Confidential - Available Upon Request | | | | |
| 4982505 | Whitney, Steven | Confidential - Available Upon Request | | | | |
| 4979021 | Whitsell, Robert | Confidential - Available Upon Request | | | | |
| 4932080 | WHITSON ENGINEERING INC | 1035 EUREKA WAY | REDDING | CA | 96001 | |
| 4997073 | Whitson Jr., Holeeta | Confidential - Available Upon Request | | | | |
| 4913285 | Whitson Jr., Holeeta Franklin | Confidential - Available Upon Request | | | | |
| 5877452 | WHITSON, JOHN | Confidential - Available Upon Request | | | | |
| 4986159 | Whitson, Lyle | Confidential - Available Upon Request | | | | |
| 6142256 | WHITT ROBERT D TR & WHITT LISA M TR | Confidential - Available Upon Request | | | | |
| 7173850 | WHITT, ASHLEY | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173850 | WHITT, ASHLEY | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7173851 | WHITT, CAMERON | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173851 | WHITT, CAMERON | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5896361 | Whitt, James Ethan | Confidential - Available Upon Request | | | | |
| 7173849 | WHITT, LISA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173849 | WHITT, LISA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7164183 | WHITT, MARK | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7173848 | WHITT, ROBERT | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173848 | WHITT, ROBERT | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5891062 | Whittaker, Benjamin Boyd | Confidential - Available Upon Request | | | | |
| 5879010 | Whittaker, Ivy Helen | Confidential - Available Upon Request | | | | |
| 5877453 | Whittemore, Mark | Confidential - Available Upon Request | | | | |
| 6135197 | WHITTEN RICHARD AND BELINDA A | Confidential - Available Upon Request | | | | |
| 6135255 | WHITTEN ROBERT W & GAIL E | Confidential - Available Upon Request | | | | |
| 4982220 | Whitten, Claude | Confidential - Available Upon Request | | | | |
| 6173634 | Whitten, David E | Confidential - Available Upon Request | | | | |
| 4913778 | Whitten, John F | Confidential - Available Upon Request | | | | |
| 4913772 | Whitten, John Lee | Confidential - Available Upon Request | | | | |
| 5895192 | Whitten, Keith D | Confidential - Available Upon Request | | | | |
| 6113694 | Whitten, Keith D | Confidential - Available Upon Request | | | | |
| 5884593 | Whittier, Lyle Jacob | Confidential - Available Upon Request | | | | |
| 5900416 | Whittinghill, Aiza | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3616 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3617 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7326875 | Whittington , Aubrey | Confidential - Available Upon Request | | | | |
| 7325335 | Whittington, Aimee Leah | Confidential - Available Upon Request | | | | |
| 7324744 | WHITTINGTON, AUBREY J | Confidential - Available Upon Request | | | | |
| 5997472 | WHITTINGTON, CHARLES | Confidential - Available Upon Request | | | | |
| 4943123 | WHITTINGTON, CHARLES | 51494 Partington | Big Sur | CA | 93920 | |
| 6006836 | Whittington, Donna | Confidential - Available Upon Request | | | | |
| 4992458 | Whittington, Robert | Confidential - Available Upon Request | | | | |
| 5877454 | WHITTLE, DONALD R & NANCY | Confidential - Available Upon Request | | | | |
| 4979752 | Whittle, Leonard | Confidential - Available Upon Request | | | | |
| 4980594 | Whittle, Loren | Confidential - Available Upon Request | | | | |
| 4987589 | Whittle, Seiko | Confidential - Available Upon Request | | | | |
| 4989504 | Whittlesey, Nicholas | Confidential - Available Upon Request | | | | |
| 4979212 | Whitty, Walter | Confidential - Available Upon Request | | | | |
| 4979466 | Whitworth, Freddie | Confidential - Available Upon Request | | | | |
| 5998250 | Whitworth, Thomas | Confidential - Available Upon Request | | | | |
| 6117677 | WHOLE FOODS MARKET CALIFORNIA INC | 1146 Blossom Hill Road | San Jose | CA | 95118 | |
| 6117678 | WHOLE FOODS MARKET CALIFORNIA INC | 777 The Alameda | San Jose | CA | 95126 | |
| 5877455 | Whole Foods Market, Inc. | Confidential - Available Upon Request | | | | |
| 6009458 | WHOLE FOODS MARKET, NORTHERN CALIFO | RNIA, Inc., 5980 HORTON ST STE 200 | EMERYVILLE | CA | 94608 | |
| 5994059 | Whole Foods Market-Beltz, Alli | 3502 Mt. Diablo Blvd. | Lafayette | CA | 94549 | |
| 7464710 | Whong, Arthur H | Confidential - Available Upon Request | | | | |
| 5893305 | Whorton, Joshua Curtis | Confidential - Available Upon Request | | | | |
| 5898012 | Whorton, Matthew R. | Confidential - Available Upon Request | | | | |
| 4932081 | WHPACIFIC INC | 18838 HWY 3235 | GALLIANO | LA | 70354 | |
| 6011289 | WHPACIFIC INC | 18838 HWY 3235 | GALLIANO | LA | 99503 | |
| 5801524 | WHPacific, Inc. | Bryan A. Pregeant, Secretary, 18838 Hwy. 3235, P.O. Box 820 | Galliano | LA | 70354 | |
| 5801524 | WHPacific, Inc. | Diane Plaisance, P.O. Box 820 | Galliano | LA | 70354 | |
| 4932082 | WHR INC | RICHARD J WALL TRUSTEE, 2001 UNION ST #300 | SAN FRANCISCO | CA | 94123 | |
| 6163812 | Why Not Wines LLC | 67 Ridgefield Rd | Wilton Ct | CT | 06897 | |
| 6131862 | WHYNOT WINES LLC | Confidential - Available Upon Request | | | | |
| 5877456 | Whyte, Andrew | Confidential - Available Upon Request | | | | |
| 6007141 | Whyte, Chris | Confidential - Available Upon Request | | | | |
| 6007142 | Whyte, Douglas | Confidential - Available Upon Request | | | | |
| 5901433 | Whyte, Robert Alan | Confidential - Available Upon Request | | | | |
| 5895490 | Whyte, Ronald Scott | Confidential - Available Upon Request | | | | |
| 6000318 | wianecki, deborah | Confidential - Available Upon Request | | | | |
| 4993220 | Wibeto, Debra | Confidential - Available Upon Request | | | | |
| 5886864 | Wibeto, Harold Allan | Confidential - Available Upon Request | | | | |
| 4987906 | Wibeto, Robin | Confidential - Available Upon Request | | | | |
| 5879539 | Wibeto, Robin Dale | Confidential - Available Upon Request | | | | |
| 5885736 | Wiborn, Kurt Patrick | Confidential - Available Upon Request | | | | |
| 5885133 | Wichas, Tring T | Confidential - Available Upon Request | | | | |
| 7263253 | Wichmann, Heinz | Confidential - Available Upon Request | | | | |
| 5900476 | Wichner, David | Confidential - Available Upon Request | | | | |
| 6133341 | WICHSER BARBARA ETAL | Confidential - Available Upon Request | | | | |
| 6146950 | WICHT SCOTT F TR & WICHT CAROLYN R TR | Confidential - Available Upon Request | | | | |
| 7164042 | WICHT, CAROLYN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4981658 | Wicht, Laffayette | Confidential - Available Upon Request | | | | |
| 7164041 | WICHT, SCOTT | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6146103 | WICK IVAN E TR & WICK PATTI A TR | Confidential - Available Upon Request | | | | |
| 7157710 | Wick, Ivan E. and Patti A. | Confidential - Available Upon Request | | | | |
| 5977167 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6143953 | WICKEN ALICE A TR | Confidential - Available Upon Request | | | | |
| 4986758 | Wicker, Brent | Confidential - Available Upon Request | | | | |
| 5997746 | Wicker, Dallas | Confidential - Available Upon Request | | | | |
| 4986873 | Wicker, Janet Diane | Confidential - Available Upon Request | | | | |
| 4980310 | Wicker, Marion | Confidential - Available Upon Request | | | | |
| 5893514 | Wickers, Taylor | Confidential - Available Upon Request | | | | |
| 5878555 | Wickham, James P | Confidential - Available Upon Request | | | | |
| 5890584 | Wickham, Ryan James | Confidential - Available Upon Request | | | | |
| 6004279 | Wickizer, Chris | Confidential - Available Upon Request | | | | |
| 5877457 | WICKLAND PIPELINES LLC | Confidential - Available Upon Request | | | | |
| 4983082 | Wickland, Larry | Confidential - Available Upon Request | | | | |
| 4984264 | Wickliffe, Mary | Confidential - Available Upon Request | | | | |
| 5900373 | Wicklund, Aaron M | Confidential - Available Upon Request | | | | |
| 6061282 | Wickman, Bill & Sausan | Confidential - Available Upon Request | | | | |
| 4975937 | Wickman, Bill & Sausan | 7178 HIGHWAY147, 109 Cottonwood Ct | Quincy | CA | 95971 | |
| 4916928 | WICKMAN, BILL H | 109 COTTONWOOD CT | QUINCY | CA | 95971 | |
| 4988640 | Wickman, James | Confidential - Available Upon Request | | | | |
| 7224082 | Wickman, Kathleen M | Confidential - Available Upon Request | | | | |
| 7192159 | Wickman, Michael | Confidential - Available Upon Request | | | | |
| 5877458 | wicks, anthony | Confidential - Available Upon Request | | | | |
| 4977889 | Wicks, Donald | Confidential - Available Upon Request | | | | |
| 4977998 | Wicksted, Betty | Confidential - Available Upon Request | | | | |
| 5877459 | Wickstrom, Scott | Confidential - Available Upon Request | | | | |
| 5997762 | Wickum, Dave & Yvonne | Confidential - Available Upon Request | | | | |
| 4995155 | Wico, Josefino | Confidential - Available Upon Request | | | | |
| 4995156 | Wico, Leilani | Confidential - Available Upon Request | | | | |
| 5901061 | Widel, William Billy | Confidential - Available Upon Request | | | | |
| 4981342 | Wideman, James | Confidential - Available Upon Request | | | | |
| 4913471 | Wideman, James Blake | Confidential - Available Upon Request | | | | |
| 6157871 | Widemon, Lillian | Confidential - Available Upon Request | | | | |
| 5900231 | Widener, Keith Allen | Confidential - Available Upon Request | | | | |
| 5877460 | WIDI, ROBERT | Confidential - Available Upon Request | | | | |
| 6064402 | Widmayer | 1908 Wisteria Lane | Chico | CA | 95926 | |
| 4975859 | Widmayer | 3494 BIG SPRINGS ROAD, 1908 Wisteria Lane | Chico | CA | 95926 | |
| 6144701 | WIDMER CARA C TR | Confidential - Available Upon Request | | | | |
| 7331416 | Widmer, Mark and Terry | Confidential - Available Upon Request | | | | |
| 6134742 | WIEBE WAYNE L | Confidential - Available Upon Request | | | | |
| 5880007 | Wiebe, Jeff | Confidential - Available Upon Request | | | | |
| 4999854 | Wiebe, Mark Jason and Boyd | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938791 | Wiebe, Mark Jason and Boyd, Karen Louise (Individually And Dba Wiebe Electric) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7177849 | Wiebe, William | Confidential - Available Upon Request | | | | |
| 5887116 | Wiecek, Stanislaus | Confidential - Available Upon Request | | | | |
| 5994729 | Wiecziorek, John | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3618 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3619 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4911910 | Wieczorek, Sarah Rebecca | Confidential - Available Upon Request | | | | |
| 4911909 | Wieczorek, Thales V | Confidential - Available Upon Request | | | | |
| 6007400 | Wiedel, Theresa | Confidential - Available Upon Request | | | | |
| 5893756 | Wiedenbeck, Shelby | Confidential - Available Upon Request | | | | |
| 4981169 | Wiedenmeyer, Dennis | Confidential - Available Upon Request | | | | |
| 4981734 | Wiedenmeyer, Robert | Confidential - Available Upon Request | | | | |
| 4993404 | Wiederhold, Richard | Confidential - Available Upon Request | | | | |
| 5994955 | Wiederholt, Alfred | Confidential - Available Upon Request | | | | |
| 6130288 | WIEDINMYER TIMOTHY C & KATHLEEN J | Confidential - Available Upon Request | | | | |
| 4991066 | Wiedl, Eugene | Confidential - Available Upon Request | | | | |
| 5877846 | Wiedmann, Dennis Dale | Confidential - Available Upon Request | | | | |
| 5995319 | Wiedmer, Bruce | Confidential - Available Upon Request | | | | |
| 5877461 | Wiegand, Kent | Confidential - Available Upon Request | | | | |
| 6135286 | WIEGEL ALBERT L ESTATE OF AND NORMA G | Confidential - Available Upon Request | | | | |
| 5938794 | Wiegel, Debra Lee | Confidential - Available Upon Request | | | | |
| 4999858 | Wiegel, Debra Lee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7171560 | Wieger, Mercedes | Confidential - Available Upon Request | | | | |
| 6134114 | WIELAND ROGER A AND BARBARA J | Confidential - Available Upon Request | | | | |
| 6143214 | WIELE PATRICIA GIORDANO TR ET AL | Confidential - Available Upon Request | | | | |
| 5881406 | Wien, Stephanie | Confidential - Available Upon Request | | | | |
| 6131684 | WIENCKOWSKI DONNA S TRUSTEE | Confidential - Available Upon Request | | | | |
| 6003944 | Wienerschnitzel-Ahmar, Fraidoon | 816 North Vasco Road | Livermore | CA | 94551 | |
| 6145885 | WIENEKE JOHN C TR & VIRGINIA SIMONDS TR | Confidential - Available Upon Request | | | | |
| 6139422 | WIENEKE JOHN C TR & WIENEKE VIRGINIA SIMONDS TR | Confidential - Available Upon Request | | | | |
| 5994245 | Wienerschnitzel | 1365 Broadway | Placerville | CA | 95667 | |
| 4986449 | Wiens, David | Confidential - Available Upon Request | | | | |
| 4995172 | Wiens, Edward | Confidential - Available Upon Request | | | | |
| 4985478 | Wiens, Gary | Confidential - Available Upon Request | | | | |
| 6142161 | WIER MICHAEL T & WIER ANGELA B | Confidential - Available Upon Request | | | | |
| 7145824 | WIER, MICHAEL | Confidential - Available Upon Request | | | | |
| 7145824 | WIER, MICHAEL | Confidential - Available Upon Request | | | | |
| 5881212 | Wierda, Andrew | Confidential - Available Upon Request | | | | |
| 4991930 | Wierman, Guy | Confidential - Available Upon Request | | | | |
| 4932104 | WIERSMA, WILFRED A | 8932 QUAIL VALLEY DR | REDDING | CA | 96002 | |
| 6169000 | Wiese, Chelsea | Confidential - Available Upon Request | | | | |
| 5940215 | Wiese, Chelsea | Confidential - Available Upon Request | | | | |
| 4980156 | Wieseman, Donald | Confidential - Available Upon Request | | | | |
| 5998716 | Wiesen, Mark | Confidential - Available Upon Request | | | | |
| 7481239 | Wiesenhaven, David | Confidential - Available Upon Request | | | | |
| 7481239 | Wiesenhaven, David | Confidential - Available Upon Request | | | | |
| 5993946 | Wiesenthal, Steven/Deborah | Confidential - Available Upon Request | | | | |
| 5895736 | Wieser, Theresa Lynn | Confidential - Available Upon Request | | | | |
| 6146628 | WIESZCZYK MARK P TR & WIESZCZYK CAROL S TR | Confidential - Available Upon Request | | | | |
| 5880342 | Wieszczyk, Andrew Daniel | Confidential - Available Upon Request | | | | |
| 5899310 | Wieszczyk, Claire Guzman | Confidential - Available Upon Request | | | | |
| 4990442 | Wieszczyk, Mark | Confidential - Available Upon Request | | | | |
| 6003365 | Wietstock, Amanda | Confidential - Available Upon Request | | | | |
| 5877462 | WIGET, PERRY | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3619 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5881763 | Wiggin, James | Confidential - Available Upon Request | | | | |
| 6113728 | Wiggin, James | Confidential - Available Upon Request | | | | |
| 5979595 | Wiggin, Tammy | Confidential - Available Upon Request | | | | |
| 6146124 | WIGGINS DEAN A & LYSBETH C | Confidential - Available Upon Request | | | | |
| 6146195 | WIGGINS FLOYD TR & JULIE TR | Confidential - Available Upon Request | | | | |
| 5995578 | Wiggins, Clarice | Confidential - Available Upon Request | | | | |
| 4983400 | Wiggins, Coy | Confidential - Available Upon Request | | | | |
| 4986153 | Wiggins, David | Confidential - Available Upon Request | | | | |
| 5998048 | Wiggins, Gerald | Confidential - Available Upon Request | | | | |
| 6000664 | Wiggins, Jim | Confidential - Available Upon Request | | | | |
| 6158011 | Wiggins, La Tanya | Confidential - Available Upon Request | | | | |
| 5886440 | Wiggins, Michael Steven | Confidential - Available Upon Request | | | | |
| 4912421 | Wiggins, Nathaniel D | Confidential - Available Upon Request | | | | |
| 6157549 | Wiggis, Tyrone | Confidential - Available Upon Request | | | | |
| 5877463 | Wight VM | Confidential - Available Upon Request | | | | |
| 4981727 | Wight, Guy | Confidential - Available Upon Request | | | | |
| 4997523 | Wight, Pauline | Confidential - Available Upon Request | | | | |
| 4995674 | Wightman, Spencer | Confidential - Available Upon Request | | | | |
| 6140181 | WIGHTS DALE & CUSHMAN REBECCA | Confidential - Available Upon Request | | | | |
| 6145751 | WIGINGTON MARY M TR ET AL | Confidential - Available Upon Request | | | | |
| 5999549 | WIGLEY, DIANA | Confidential - Available Upon Request | | | | |
| 4982001 | Wigton, Marie | Confidential - Available Upon Request | | | | |
| 5878199 | Wijaya, Hilda Budi | Confidential - Available Upon Request | | | | |
| 6132319 | WIK DENNIS OLE & MANYA SASHA T | Confidential - Available Upon Request | | | | |
| 4993368 | Wik, Maryann | Confidential - Available Upon Request | | | | |
| 5885669 | Wik, Ronn W | Confidential - Available Upon Request | | | | |
| 5940217 | Wika, Peggy | Confidential - Available Upon Request | | | | |
| 6002350 | Wiker, Ivan | Confidential - Available Upon Request | | | | |
| 7332089 | Wiklander, Evelyn | Confidential - Available Upon Request | | | | |
| 6132048 | WIKOFF JEROLD G & CANDACE L | Confidential - Available Upon Request | | | | |
| 5006047 | Wikoff, Candace | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7140965 | WIKOFF, CANDACE L. | Confidential - Available Upon Request | | | | |
| 7140965 | WIKOFF, CANDACE L. | Confidential - Available Upon Request | | | | |
| 5006049 | Wikoff, Jerold | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7140966 | WIKOFF, JEROLD G. | Confidential - Available Upon Request | | | | |
| 7140966 | WIKOFF, JEROLD G. | Confidential - Available Upon Request | | | | |
| 4982894 | Wilbanks, Ronald | Confidential - Available Upon Request | | | | |
| 6040034 | Wilber & Associates O/B/O Liberty Mutual Group A/S/O Mazzi, Anthony | 210 Landmark Dr | Normal | IL | 61761 | |
| 5994471 | Wilber & Associates, P.C., Liberty Mutual Group | 210 Landmark Drive | Normal | CA | 61761 | |
| 4935072 | Wilber & Associates, P.C., Liberty Mutual Group | 210 Landmark Drive | Normal | IL | 61761 | |
| 6014430 | WILBER & ASSOCIATES, PC | 210 LANDMARK DR | NORMAL | CA | 61761 | |
| 5998129 | Wilber & Associates, PC, Law Offices of | 210 Landmark Dr | Normal | CA | 61761 | |
| 6135001 | WILBER DONALD L | Confidential - Available Upon Request | | | | |
| 6142104 | WILBER JULIA M TR & WILBER KARL R TR | Confidential - Available Upon Request | | | | |
| 6146112 | WILBER KARL R TR & WILBER JULIA M TR | Confidential - Available Upon Request | | | | |
| 6140096 | WILBER WILLIAM RICHARD TR & WILBER MAURI LOUISE TR | Confidential - Available Upon Request | | | | |
| 5877464 | Wilber, Craig | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4987237 | Wilber, Doreen | Confidential - Available Upon Request | | | | |
| 6113729 | Wilberbuilt LLC - 1516 KIRKER PASS RD # A2 | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6010048 | WILBERTO C GUTIERREZ | Confidential - Available Upon Request | | | | |
| 6126352 | Wilberto Gutierrez | Confidential - Available Upon Request | | | | |
| 4991811 | Wilbins, Rick | Confidential - Available Upon Request | | | | |
| 5897624 | Wilborn, Yvonne B. | Confidential - Available Upon Request | | | | |
| 5885956 | Wilbrand, David Anthony | Confidential - Available Upon Request | | | | |
| 4932083 | WILBUR 2600 | PO Box 164 | KINGSTON | CA | 94548 | |
| 4932084 | WILBUR 2600 | PO Box 164 | KNIGHTSEN | CA | 94548 | |
| 6146075 | WILBUR JOHN C & WILBUR GLENYS | Confidential - Available Upon Request | | | | |
| 7180394 | Wilbur, Glenys | Confidential - Available Upon Request | | | | |
| 4924793 | WILBUR, MARK W | 2100 MONUMENT BLVD STE 16 | PLEASANT HILL | CA | 94523 | |
| 4979431 | Wilbur, Michael | Confidential - Available Upon Request | | | | |
| 4984831 | Wilbur, Viola | Confidential - Available Upon Request | | | | |
| 4975606 | Wilburn | 0500 PENINSULA DR, 13365 Tierra Oaks Dr. | Redding | CA | 96003 | |
| 6067170 | Wilburn | 13365 Tierra Oaks Dr. | Redding | CA | 96003 | |
| 5895806 | Wilburn, Derek M | Confidential - Available Upon Request | | | | |
| 4993737 | Wilburn, Diane | Confidential - Available Upon Request | | | | |
| 4980393 | Wilburn, Shirley | Confidential - Available Upon Request | | | | |
| 4913054 | Wilburn, Ta'lor | Confidential - Available Upon Request | | | | |
| 6040254 | Wil-Cal Lighting Management Co, Inc | P O Box 5879 | San Jose | CA | 95150 | |
| 4932085 | WILCO SUPPLY | 5960 TELEGRAPH AVE | OAKLAND | CA | 94609-0047 | |
| 5006464 | Wilcots, Charmaine | 401 Superior Ave | San Leandro | CA | 94577 | |
| 4912893 | Wilcots, Charmaine A | Confidential - Available Upon Request | | | | |
| 6008244 | Wilcots, Charmaine v. PG&E | 401 Suoerior Ave | San Leandro | CA | 94577 | |
| 6143150 | WILCOX ALVA N TR & SUSAN HARRINGTON TR | Confidential - Available Upon Request | | | | |
| 6133697 | WILCOX DALLAS E TR | Confidential - Available Upon Request | | | | |
| 6143663 | WILCOX ERIC RICHARD & GARCIA-SERRANO JOSUE ALONSO | Confidential - Available Upon Request | | | | |
| 6131400 | WILCOX FREDDIE L & NANCY JT | Confidential - Available Upon Request | | | | |
| 6144162 | WILCOX JOSIAH N III TR | Confidential - Available Upon Request | | | | |
| 5890907 | Wilcox Jr., Freddy Hartly | Confidential - Available Upon Request | | | | |
| 4932086 | WILCOX MEMORIAL HOSPITAL | 3-3420 KUHIO HIGHWAY | LIHUE | HI | 96766 | |
| 4913357 | Wilcox, Cody James | Confidential - Available Upon Request | | | | |
| 4993490 | Wilcox, David | Confidential - Available Upon Request | | | | |
| 5996994 | Wilcox, Donald | Confidential - Available Upon Request | | | | |
| 5881881 | Wilcox, Grant Mathew | Confidential - Available Upon Request | | | | |
| 4997435 | Wilcox, James | Confidential - Available Upon Request | | | | |
| 4913986 | Wilcox, James A | Confidential - Available Upon Request | | | | |
| 5880277 | Wilcox, Jeffrey John | Confidential - Available Upon Request | | | | |
| 5901342 | Wilcox, Jesse Lee | Confidential - Available Upon Request | | | | |
| 5898746 | Wilcox, Jon | Confidential - Available Upon Request | | | | |
| 6005152 | Wilcox, Karen | Confidential - Available Upon Request | | | | |
| 5879528 | Wilcox, Kenneth C | Confidential - Available Upon Request | | | | |
| 6005484 | Wilcox, Matthew | Confidential - Available Upon Request | | | | |
| 4979479 | Wilcox, Merrill | Confidential - Available Upon Request | | | | |
| 4978921 | Wilcox, Robert | Confidential - Available Upon Request | | | | |
| 7271356 | Wilcox, Timothy & Jana | Confidential - Available Upon Request | | | | |
| 4978409 | Wilcox, Verneice | Confidential - Available Upon Request | | | | |
| 4982604 | Wilcox, Wilfred | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6131138 | WILCOXEN LAWRENCE B | Confidential - Available Upon Request | | | | |
| 4932087 | WILCOXON RESEARCH | 20511 SENECA MEADOWS PKY | GAITHERSBURG | MD | 20876 | |
| 6170125 | Wilczak, Vivian | Confidential - Available Upon Request | | | | |
| 4932088 | WILD CARTER & TIPTON | ATTORNEY TRUST ACCOUNT, 246 W SHAW AVE | FRESNO | CA | 93704 | |
| 6133221 | WILD CAT MOUNTAIN LLC | Confidential - Available Upon Request | | | | |
| 4932089 | WILD ELECTRIC INC | 4626 E OLIVE AVE | FRESNO | CA | 93702 | |
| 5877465 | WILD GOOSE ELECTRIC | Confidential - Available Upon Request | | | | |
| 6113731 | Wild Goose Gas Storage (Rockpoint) | 607-8th Avenue S.W., Suite 400 | Calgary | AB | T2P 0A7 | Canada |
| 4933305 | WILD GOOSE STORAGE | 607 - 8th Avenue SW | Calgary | AB | T2P 0A7 | CANADA |
| 6113734 | Wild Goose Storage, LLC | 1200, 855 2nd Street S.W. | Calgary | AB | T2P 4K1 | Canada |
| 6113735 | Wild Goose Storage, LLC | 607 8th Avenue SW, Suite 400 | Calgary | AB | T2P 0A7 | Canada |
| 7074114 | Wild Goose Storage, LLC | Rockpoint Gas Storage , #400, 607 8th Avenue | Calgary | AB | T2POA7 | Canada |
| 6130044 | WILD HORSE RIDGE LLC | Confidential - Available Upon Request | | | | |
| 6139862 | WILD OAK HOMEOWNERS ASSOCIATION | Confidential - Available Upon Request | | | | |
| 6139842 | WILD OAK HOMEOWNERS ASSOCIATION | Confidential - Available Upon Request | | | | |
| 4932090 | WILD WELL CONTROL INC | 2202 OIL CENTER CT | HOUSTON | TX | 77073 | |
| 6113744 | Wild Well Control, Inc | Mr. Bill Mahler, Executive VP & General Manager, 2202 Oil Center Ct. | Houston | TX | 77073 | |
| 6011896 | WILD WEST REFORESTERS INC | 18420 WILLOW DR | COTTONWOOD | CA | 96022 | |
| 6113765 | WILD WEST REFORESTERS INC KRISTINE R SERNA | 18420 WILLOW DR | CONTTONWOOD | CA | 96022 | |
| 6179581 | Wild Wild Horses, Inc., Carmelita Vargas, President | 23135 Reno Avenue | Gerber | CA | 96035 | |
| 7340778 | Wild, Courtney Ann | Confidential - Available Upon Request | | | | |
| 5878577 | Wild, Douglas Edward | Confidential - Available Upon Request | | | | |
| 6000510 | wild, ella | Confidential - Available Upon Request | | | | |
| 4987344 | Wild, Wesley | Confidential - Available Upon Request | | | | |
| 4932092 | WILDCARE | 76 ALBERT PK LN | SAN RAFAEL | CA | 94901-3929 | |
| 4932093 | WILDCAT FARMS LLC | 1665 MARION ST | KINGSBURG | CA | 93631 | |
| 6113766 | Wildcat Renewables, LLC | Aaron Halimi, 2914 Larkin Street | San Francisco | CA | 94109 | |
| 6003738 | Wildcats Lessee LLC, Argonaut Hotel-Chow, Keith | 495 Jefferson St | San Francisco | CA | 94109 | |
| 7072883 | Wilde, Diana | Confidential - Available Upon Request | | | | |
| 6140967 | WILDER EDWARD C | Confidential - Available Upon Request | | | | |
| 6141366 | WILDER MICHIKO EST OF | Confidential - Available Upon Request | | | | |
| 5996613 | Wilder, Gary | Confidential - Available Upon Request | | | | |
| 4995072 | Wilder, Gerald | Confidential - Available Upon Request | | | | |
| 5890720 | Wilder, Lamar Hayes | Confidential - Available Upon Request | | | | |
| 5877466 | WILDER, MELISA | Confidential - Available Upon Request | | | | |
| 4925362 | WILDER, MIKE | 3247 PASEO | LIVE OAK | CA | 95953 | |
| 7327105 | Wilder, Robert N. | Confidential - Available Upon Request | | | | |
| 6006441 | Wilder, Thomas | Confidential - Available Upon Request | | | | |
| 4994823 | Wilder-Davis, Frances | Confidential - Available Upon Request | | | | |
| 5895610 | Wilder-Davis, Frances Marie | Confidential - Available Upon Request | | | | |
| 4932094 | WILDFLOWER OPEN CLASSROOM | INC, 2414 COHASSET RD STE 3 | CHICO | CA | 95926 | |
| 4932095 | WILDIMA PROPERTY COMPANY | 3101 WHIPPLE RD UNIT STE 25 | UNION CITY | CA | 94587 | |
| 5894265 | Wilding, Jeff R | Confidential - Available Upon Request | | | | |
| 4932096 | WILDLANDS CONSERVANCY | 39611 OAK GLEN RD STE 12 | OAK GLEN | CA | 92399 | |
| 4932097 | WILDLIFE CENTER OF SILICON VALLEY | 3027 PENITENCIA CREEK RD | SAN JOSE | CA | 95132 | |
| 4932098 | WILDLIFE HABITAT COUNCIL INC | 8737 COLESVILLE RD STE 800 | SILVER SPRING | MD | 20910 | |
| 4932099 | WILDLIFE HERITAGE FOUNDATION | 563 SECOND ST STE 120 | LINCOLN | CA | 95648 | |
| 4932100 | WILDLIFE MANAGEMENT LLC | 4080 GRAFTON ST STE 200 | DUBLIN | CA | 94568 | |
| 6134778 | WILDMON DOYCE AND HELEN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3622 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3623 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5890935 | Wildmon, Zachary | Confidential - Available Upon Request | | | | |
| 6113767 | Wildmon, Zachary | Confidential - Available Upon Request | | | | |
| 6140077 | WILDNAUER KENNETH R ET AL | Confidential - Available Upon Request | | | | |
| 6013122 | WILDNOTE INC | 872 HIGUERA ST | SAN LUIS OBISPO | CA | 93405 | |
| 5885153 | Wildoner, Barbara Elaine | Confidential - Available Upon Request | | | | |
| 4932102 | WILDWAYS ILLUSTRATED | 13766 LONGRIDGE RD | LOS GATOS | CA | 95033 | |
| 4932944 | Wildwood Power | 36325 Poplar Dr. | Yucaipa | CA | 92399 | |
| 5864234 | Wildwood Solar (Q654) | Confidential - Available Upon Request | | | | |
| 7211191 | Wildwood Solar I, LLC | Mary M. Caskey, Esq., Haynsworth Sinkler Boyd, PA, PO Box 11889 | Columbia | SC | 29211-1889 | |
| 5877467 | WILEMAN BROTHERS & ELLIOT, INC | Confidential - Available Upon Request | | | | |
| 6133511 | WILENSKY STEVE ETAL | Confidential - Available Upon Request | | | | |
| 6133720 | WILENSKY STEVEN D TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 5993594 | Wiles & Wiles, Attorneys at law, Linda Wiles | 518 Ocean Street Ste B | Santa Cruz | CA | 95060 | |
| 7272853 | Wiles-Palladino, Sharon M. | Confidential - Available Upon Request | | | | |
| 6134783 | WILEY BETTY P | Confidential - Available Upon Request | | | | |
| 6132038 | WILEY PAUL F & GLORIA SELENA TRUSTEE | Confidential - Available Upon Request | | | | |
| 4932103 | WILEY REIN LLP | SIGNAL GROUP CONSULTING LLC, 1776 K ST NW | WASHINGTON | DC | 20006 | |
| 4997674 | Wiley, Barbara | Confidential - Available Upon Request | | | | |
| 5895818 | Wiley, David A | Confidential - Available Upon Request | | | | |
| 4977660 | Wiley, Dewey | Confidential - Available Upon Request | | | | |
| 5996628 | Wiley, James | Confidential - Available Upon Request | | | | |
| 5891319 | Wiley, Jason David | Confidential - Available Upon Request | | | | |
| 4981301 | Wiley, Jerry | Confidential - Available Upon Request | | | | |
| 5885250 | Wiley, Jerry Thomas | Confidential - Available Upon Request | | | | |
| 4998175 | Wiley, Loring | Confidential - Available Upon Request | | | | |
| 4985450 | Wiley, Noel | Confidential - Available Upon Request | | | | |
| 5993178 | Wiley, Patti | Confidential - Available Upon Request | | | | |
| 5895791 | Wiley, Rosalind | Confidential - Available Upon Request | | | | |
| 5901589 | Wiley, Terelia A | Confidential - Available Upon Request | | | | |
| 4987253 | Wilfong, Avery | Confidential - Available Upon Request | | | | |
| 4992318 | Wilfong, Lloyd | Confidential - Available Upon Request | | | | |
| 5899918 | Wilfong, Steven | Confidential - Available Upon Request | | | | |
| 6146860 | WILFORD ALBERT W TR & BARBARA W TR | Confidential - Available Upon Request | | | | |
| 7173852 | WILFORD, ALBERT WILLIAM | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173852 | WILFORD, ALBERT WILLIAM | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7173853 | WILFORD, BARBARA BUNCH WHITLEY | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173853 | WILFORD, BARBARA BUNCH WHITLEY | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7175708 | WILFORD, DENNIS | Confidential - Available Upon Request | | | | |
| 7175708 | WILFORD, DENNIS | Confidential - Available Upon Request | | | | |
| 6159894 | Wilford, Pamela | Confidential - Available Upon Request | | | | |
| 6011693 | WILGUS FIRE CONTROL INC | 1703 SONOMA RD | REDDING | CA | 96003 | |
| 6141594 | WILGUS PAUL & WILGUS LYNN | Confidential - Available Upon Request | | | | |
| 6134687 | WILHELM AMOS & SONDRA TRUSTEE | Confidential - Available Upon Request | | | | |
| 6140017 | WILHELM ERIC R & BUSHMAN DANA S | Confidential - Available Upon Request | | | | |
| 6133710 | WILHELM FAMILY LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | |
| 6134328 | WILHELM FAMILY LIMITED PARTNERSHIP NO 2 | Confidential - Available Upon Request | | | | |
| 4988686 | Wilhelm, James | Confidential - Available Upon Request | | | | |
| 6000566 | WILHELM, JEFF | Confidential - Available Upon Request | | | | |
| 5885279 | Wilhelm, Jon Martin | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3623 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3624 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5999330 | WILHELM, KAREN | Confidential - Available Upon Request | | | | |
| 5822093 | Wilhelm, LLC | 573 Hawthorne Avenue | Athens | GA | 30606 | |
| 5822093 | Wilhelm, LLC | Law Office of Michael C. Fallon, 100 E Street, Suite 219 | Santa Rosa | CA | 95404 | |
| 4977259 | Wilhelm, Peter | Confidential - Available Upon Request | | | | |
| 4978391 | Wilhelmy, John | Confidential - Available Upon Request | | | | |
| 6134911 | WILHITE MICHAEL J AND BETH ANN | Confidential - Available Upon Request | | | | |
| 6133349 | WILHITE VAN J AND J KATHY | Confidential - Available Upon Request | | | | |
| 6134093 | WILHITE VAN J AND J KATHY | Confidential - Available Upon Request | | | | |
| 7467523 | Wilhite, Charles | Confidential - Available Upon Request | | | | |
| 7321284 | Wilhite, Charles E. | Confidential - Available Upon Request | | | | |
| 6007247 | WILHITE, JOYETTE | Confidential - Available Upon Request | | | | |
| 7156673 | Wilhite, Michael | Confidential - Available Upon Request | | | | |
| 6160058 | Wilhite, Valerie | Confidential - Available Upon Request | | | | |
| 6141816 | WILHOYTE CATHERINE E TR | Confidential - Available Upon Request | | | | |
| 6002378 | Wilie-Gonzalez, Rachel | Confidential - Available Upon Request | | | | |
| 4975602 | Wilk | 0512 PENINSULA DR, 3034 Elvido Dr | Los Angeles | CA | 90049 | |
| 6097078 | Wilk | 3034 Elvido Dr | Los Angeles | CA | 90049 | |
| 6144892 | WILK BARRY | Confidential - Available Upon Request | | | | |
| 6170207 | Wilk, Barry | Confidential - Available Upon Request | | | | |
| 5877468 | WILK, CYNTHIA | Confidential - Available Upon Request | | | | |
| 7472580 | Wilk, James H. | Confidential - Available Upon Request | | | | |
| 5006414 | Wilk, Linda D. | 0512 PENINSULA DR, 9688 McAnarlin Ave | Durham | CA | 95938 | |
| 7209891 | Wilk, Randall | Confidential - Available Upon Request | | | | |
| 6132449 | WILKEN JERRY LEE | Confidential - Available Upon Request | | | | |
| 4924673 | WILKENFELD, MARC | 75 OXFORD BLVD | GREAT NECK | NY | 11023 | |
| 4992667 | Wilker, Thomas | Confidential - Available Upon Request | | | | |
| 6139309 | WILKERSON CHARLES GLENN | Confidential - Available Upon Request | | | | |
| 4979125 | Wilkerson, David | Confidential - Available Upon Request | | | | |
| 4979358 | Wilkerson, Edward | Confidential - Available Upon Request | | | | |
| 4988674 | Wilkerson, Felix | Confidential - Available Upon Request | | | | |
| 5900692 | Wilkerson, Jordan T | Confidential - Available Upon Request | | | | |
| 4987279 | Wilkerson, Lynda Sue | Confidential - Available Upon Request | | | | |
| 6172454 | Wilkerson, Margaret | Confidential - Available Upon Request | | | | |
| 5888238 | Wilkerson, Maurice | Confidential - Available Upon Request | | | | |
| 4986433 | Wilkerson, Michael | Confidential - Available Upon Request | | | | |
| 5004129 | Wilkerson, Tabatha | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4988437 | Wilkerson, Theresa Talley | Confidential - Available Upon Request | | | | |
| 4988038 | Wilkerson, Trudy Jo | Confidential - Available Upon Request | | | | |
| 5897495 | Wilkes, Cheryl Ruth | Confidential - Available Upon Request | | | | |
| 4919213 | WILKES, CRAIG | DPM, 6000 FAIRWAY DR STE 18 | ROCKLIN | CA | 95677 | |
| 5883132 | Wilkes, Jamal | Confidential - Available Upon Request | | | | |
| 7158349 | WILKES, JOHN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158349 | WILKES, JOHN | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7158350 | WILKES, KATHY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158350 | WILKES, KATHY | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5885337 | Wilkes, Percy | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6131351 | WILKEY MARK D & RHONDA L JT | Confidential - Available Upon Request | | | | |
| 6131410 | WILKEY RHONDA | Confidential - Available Upon Request | | | | |
| 7330757 | Wilkey, Mark D. & Rhonda L. | Confidential - Available Upon Request | | | | |
| 4976867 | Wilkie, Linda | Confidential - Available Upon Request | | | | |
| 6172744 | Wilkie, Mark | Confidential - Available Upon Request | | | | |
| 5878119 | Wilkins III, Rafael | Confidential - Available Upon Request | | | | |
| 6139761 | WILKINS JEFFERY M TR & WILKINS DEIRDRE E TR | Confidential - Available Upon Request | | | | |
| 5885141 | Wilkins, Armando Dudley | Confidential - Available Upon Request | | | | |
| 6113779 | WILKINS, CHRIS | Confidential - Available Upon Request | | | | |
| 6161358 | Wilkins, Daniel | Confidential - Available Upon Request | | | | |
| 4988022 | Wilkins, Donnie Darrell | Confidential - Available Upon Request | | | | |
| 6113778 | WILKINS, ELIZABETH ANN | Confidential - Available Upon Request | | | | |
| 4920386 | WILKINS, ELIZABETH ANN | WILKINS COMMUNICATIONS LLC, 916 BYNUM RD | PITTSBORO | NC | 27312 | |
| 4940184 | Wilkins, James | 10129 E South Avenue | Creston | CA | 95014 | |
| 5996252 | Wilkins, James | Confidential - Available Upon Request | | | | |
| 5996252 | Wilkins, James | Confidential - Available Upon Request | | | | |
| 4994870 | Wilkins, Jeffrey | Confidential - Available Upon Request | | | | |
| 5886096 | Wilkins, Joseph Vincent | Confidential - Available Upon Request | | | | |
| 5900864 | Wilkins, Kimberly | Confidential - Available Upon Request | | | | |
| 7255746 | Wilkins, Kristi | Confidential - Available Upon Request | | | | |
| 5993692 | Wilkins, Laverne | Confidential - Available Upon Request | | | | |
| 5892159 | Wilkins, Leslie | Confidential - Available Upon Request | | | | |
| 5882371 | Wilkins, Matthew Lewis | Confidential - Available Upon Request | | | | |
| 5889168 | Wilkins, Miles | Confidential - Available Upon Request | | | | |
| 5887018 | Wilkins, Scott R | Confidential - Available Upon Request | | | | |
| 5884838 | Wilkins, Vincent C | Confidential - Available Upon Request | | | | |
| 6183618 | Wilkinson Jr, Benjamin A | Confidential - Available Upon Request | | | | |
| 6183618 | Wilkinson Jr, Benjamin A | Confidential - Available Upon Request | | | | |
| 4932108 | WILKINSON WALSH ESKOVITZ LIEBELER | BISHOP + STEKLOFF, 1900 M ST STE 800 | WASHINGTON | DC | 20036 | |
| 4989208 | Wilkinson, Craig | Confidential - Available Upon Request | | | | |
| 5891284 | Wilkinson, David Michael | Confidential - Available Upon Request | | | | |
| 5881080 | Wilkinson, Jeffrey Kenneth | Confidential - Available Upon Request | | | | |
| 6113780 | Wilkinson, Jeffrey Kenneth | Confidential - Available Upon Request | | | | |
| 4983870 | Wilkinson, Joan | Confidential - Available Upon Request | | | | |
| 5893879 | Wilkinson, Jordan Tyler | Confidential - Available Upon Request | | | | |
| 5889332 | Wilkinson, Joshua James | Confidential - Available Upon Request | | | | |
| 7164060 | WILKINSON, JUDY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7217461 | Wilkinson, Laura Anne | Confidential - Available Upon Request | | | | |
| 7309226 | Wilkinson, Lyla | Confidential - Available Upon Request | | | | |
| 7309713 | Wilkinson, Lyla | Confidential - Available Upon Request | | | | |
| 7309713 | Wilkinson, Lyla | Confidential - Available Upon Request | | | | |
| 5996275 | Wilkinson, Nora | Confidential - Available Upon Request | | | | |
| 5877469 | Wilkinson, Philip | Confidential - Available Upon Request | | | | |
| 7246085 | Wilkinson-Bell, Carla | Confidential - Available Upon Request | | | | |
| 5936970 | Will Bishop | Confidential - Available Upon Request | | | | |
| 5975341 | Will Leigh | Confidential - Available Upon Request | | | | |
| 5940218 | Will, Elyse | Confidential - Available Upon Request | | | | |
| 5888404 | Will, Richard | Confidential - Available Upon Request | | | | |
| 5897417 | Willadsen, Sean William | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3625 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3626 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5886918 | Willard Baylon | Confidential - Available Upon Request | | | | |
| 6145970 | WILLARD DAVID & WILLARD YASUE F | Confidential - Available Upon Request | | | | |
| 6184591 | Willard E. Buchanan, Trustee of the Buchanan Family Trust | Confidential - Available Upon Request | | | | |
| 6134704 | WILLARD JESS E SUCC TRUSTEE | Confidential - Available Upon Request | | | | |
| 4932110 | WILLARD NOTT AND CO | DBA ASSOCIATED POWER SOLUTIONS, 5051 COMMERCIAL CIRCLE UNIT B | CONCORD | CA | 94520 | |
| 4982211 | Willard, Carol | Confidential - Available Upon Request | | | | |
| 5996737 | WILLARD, CHARLES | Confidential - Available Upon Request | | | | |
| 4990560 | Willard, Ken | Confidential - Available Upon Request | | | | |
| 5889171 | Willard, Matthew | Confidential - Available Upon Request | | | | |
| 4984847 | Willard, Patricia | Confidential - Available Upon Request | | | | |
| 4913687 | Willard, Todd L | Confidential - Available Upon Request | | | | |
| 4932111 | WILLBROS ENGINEERS US LLC | 2087 EAST 71ST STREET | TULSA | OK | 74136 | |
| 5979597 | Willcox, Barbara j | Confidential - Available Upon Request | | | | |
| 4999860 | Willcox, Peggy Lee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977176 | Willcox, Peggy Lee; Jetton, Tim Howard | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4986961 | Willcutt, James | Confidential - Available Upon Request | | | | |
| 6182504 | Willdan Energy | 6130 Stoneridge mall rd, #300 | Pleasanton | CA | 94588 | |
| 6113782 | WILLDAN ENERGY SOLUTIONS | 2401 E. Katella Ave, Ste 300 | Anaheim | CA | 92806 | |
| 7227581 | Willdan Energy Solutions | Kevin Sanders, Wall St. Plaza, 88 Pine St. #1002 | New York | NY | 10005 | |
| 6113784 | WILLDAN ENERGY SOLUTIONS, DBA INTEGRITY CORPORATION | 2401 E KATELLA AVE STE 300 | ANAHEIM | CA | 92806 | |
| 5979598 | Willeford, Christopher | Confidential - Available Upon Request | | | | |
| 5950263 | Willem Loxley | Confidential - Available Upon Request | | | | |
| 5949402 | Willem Loxley | Confidential - Available Upon Request | | | | |
| 5950842 | Willem Loxley | Confidential - Available Upon Request | | | | |
| 6004201 | WILLEM, MICHAEL | Confidential - Available Upon Request | | | | |
| 6006892 | Willems, Bruce | Confidential - Available Upon Request | | | | |
| 6006892 | Willems, Bruce | Confidential - Available Upon Request | | | | |
| 5877470 | Willems, Matt | Confidential - Available Upon Request | | | | |
| 5886901 | Willemssen, Curtis A | Confidential - Available Upon Request | | | | |
| 4933152 | Willenken Wilson Loh & Delgado LLP | 707 Wilshire Boulevard Suite 3850 | Los Angeles | CA | 90017 | |
| 4995340 | Willens, Paul | Confidential - Available Upon Request | | | | |
| 5889884 | Willens, Paul A | Confidential - Available Upon Request | | | | |
| 4927651 | WILLENS, RANDALL | RANDALL WILLENS LAC, PO Box 2311 | SEBASTOPOL | CA | 95473 | |
| 5993143 | Willent, Gang | Confidential - Available Upon Request | | | | |
| 5877471 | WILLER, JEREMY | Confidential - Available Upon Request | | | | |
| 4995444 | Willerup, Christina | Confidential - Available Upon Request | | | | |
| 5995099 | Willet, Isla Emili/Holly | Confidential - Available Upon Request | | | | |
| 5898490 | Willets, Alison L | Confidential - Available Upon Request | | | | |
| 6142197 | WILLETT KATHLEEN TR ET AL | Confidential - Available Upon Request | | | | |
| 6007168 | Willett, Darrin | Confidential - Available Upon Request | | | | |
| 5892310 | Willett, Gabriel | Confidential - Available Upon Request | | | | |
| 4976940 | Willett, Richard | Confidential - Available Upon Request | | | | |
| 4981311 | Willette, John | Confidential - Available Upon Request | | | | |
| 6132707 | WILLEY TROY J & LYNI M | Confidential - Available Upon Request | | | | |
| 6002073 | Willey, Adrian | Confidential - Available Upon Request | | | | |
| 5894423 | Willey, Michael Edwin | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3626 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3627 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5894841 | Willey, Mitchell E | Confidential - Available Upon Request | | | | |
| 5893271 | Willey, Nicholas Lee | Confidential - Available Upon Request | | | | |
| 4991357 | Willey, Susan | Confidential - Available Upon Request | | | | |
| 4985296 | Willhite, Danny M | Confidential - Available Upon Request | | | | |
| 4979701 | Willhoit, Carolyn | Confidential - Available Upon Request | | | | |
| 4979325 | Willhoit, G | Confidential - Available Upon Request | | | | |
| 5879041 | Willhoit, Patrick Alan | Confidential - Available Upon Request | | | | |
| 5877472 | William A. Fary | Confidential - Available Upon Request | | | | |
| 5945671 | William Allen | Confidential - Available Upon Request | | | | |
| 6013473 | WILLIAM ALLEN MORRIS | Confidential - Available Upon Request | | | | |
| 5936983 | William Alvardo | Confidential - Available Upon Request | | | | |
| 5936981 | William Alvardo | Confidential - Available Upon Request | | | | |
| 6113785 | William and Sheila Elliott Family Trust | 1487 Rockville Rd | Fairfield | CA | 94534 | |
| 5975355 | William Anderson | Confidential - Available Upon Request | | | | |
| 5909861 | William Andrews | Confidential - Available Upon Request | | | | |
| 4932122 | WILLIAM BAKER AND ASSOCIATES LLC | 32374 CORTE SAN VICENTE | TEMECULA | CA | 92592 | |
| 5975360 | William Barron III | Confidential - Available Upon Request | | | | |
| 5975358 | William Barron III | Confidential - Available Upon Request | | | | |
| 5936997 | William Birdsall | Confidential - Available Upon Request | | | | |
| 5936996 | William Birdsall | Confidential - Available Upon Request | | | | |
| 5975370 | William Blake | Confidential - Available Upon Request | | | | |
| 5975372 | William Blake | Confidential - Available Upon Request | | | | |
| 5937007 | William Bleeke | Confidential - Available Upon Request | | | | |
| 5937005 | William Bleeke | Confidential - Available Upon Request | | | | |
| 5975386 | William Blevins | Confidential - Available Upon Request | | | | |
| 5975387 | William Blevins | Confidential - Available Upon Request | | | | |
| 5975384 | William Blevins | Confidential - Available Upon Request | | | | |
| 5937024 | William Boot | Confidential - Available Upon Request | | | | |
| 7327109 | William Brent | 13363 Helltown Rd | Chico | CA | 95928 | |
| 5975396 | William Butler | Confidential - Available Upon Request | | | | |
| 5975395 | William Butler | Confidential - Available Upon Request | | | | |
| 4932124 | WILLIAM C BAYLEY | 1994 TRUST, PO Box 255528 | SACRAMENTO | CA | 95865 | |
| 7201516 | William Carl Hubenette, Hubunette Family Trust | Confidential - Available Upon Request | | | | |
| 5877473 | WILLIAM CHANG | Confidential - Available Upon Request | | | | |
| 5945715 | William Creveling | Confidential - Available Upon Request | | | | |
| 5937033 | William Crossley | Confidential - Available Upon Request | | | | |
| 5902342 | William Currie | Confidential - Available Upon Request | | | | |
| 4932127 | WILLIAM DEAN ALEXANDER | 359 NATIVIDAD RD | SALINAS | CA | 93906 | |
| 4932128 | WILLIAM DILES INC | KENWOOD HEARING CENTERS, 52 MISSION CIR STE 203 | SANTA ROSA | CA | 95409 | |
| 7163602 | WILLIAM DORSEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5975404 | William Dreyer | Confidential - Available Upon Request | | | | |
| 5937041 | William Druehl | Confidential - Available Upon Request | | | | |
| 7165308 | WILLIAM E. DICKINSON, JR. AND SOPHIE CAROL DICKINSON, TRUSTEES OF THE WILLIAM E. DICKINSON, JR. AND SOPHIE CAROL DICKINSON TRUST DATED JULY 22, 1991, AS AMENDED | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6013956 | WILLIAM EDWARD SHELTON | Confidential - Available Upon Request | | | | |
| 6014484 | WILLIAM F BROOKS | Confidential - Available Upon Request | | | | |
| 4932135 | WILLIAM F SIMA M D | 322 POSADA LN SUITE A | TEMPLETON | CA | 93465 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7165412 | WILLIAM F. VOSBURG AND JANE M. VOSBURG, AS TRUSTEES OF THE WILLIAM F. AND JANE M VOSBURG FAMILY TRUST (DATED AUGUST 29, 2014) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5907304 | William Ference | Confidential - Available Upon Request | | | | |
| 5911528 | William Ference | Confidential - Available Upon Request | | | | |
| 5903448 | William Ference | Confidential - Available Upon Request | | | | |
| 5910373 | William Ference | Confidential - Available Upon Request | | | | |
| 5912766 | William Ference | Confidential - Available Upon Request | | | | |
| 5912202 | William Ference | Confidential - Available Upon Request | | | | |
| 7334597 | William G. & Nylene D. Mc/Spadden | Confidential - Available Upon Request | | | | |
| 7165309 | WILLIAM G. DORSEY AND LYNN T. DORSEY, TRUSTEES OF THE WILLIAM G. DORSEY AND LYNN T. DORSEY TRUST AGREEMENT DATED APRIL 14, 2005 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5861837 | William G. Elliott III and Sheila A. Elliott Family Trust | Confidential - Available Upon Request | | | | |
| 5948599 | William Gittins | Confidential - Available Upon Request | | | | |
| 5937055 | William Gomes | Confidential - Available Upon Request | | | | |
| 5937056 | William Gomes | Confidential - Available Upon Request | | | | |
| 5975426 | William Graham | Confidential - Available Upon Request | | | | |
| 7165285 | William H. Alkire and Arlene E. Alkire, Trustees of the William H. Alkire and Arlene E. Alkire Revocable Trust, or their Successors in Interest | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7326379 | William H. Paynter | 809 Broadway, Suite 6 | Sonoma | CA | 95476 | |
| 6014432 | WILLIAM HAMES | Confidential - Available Upon Request | | | | |
| 7166232 | William Harold Hinkle as Trustee of the William Harold Hinkle Irrevocable Trust Agreement | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163830 | WILLIAM HARRISON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5975432 | William Hart | Confidential - Available Upon Request | | | | |
| 5975433 | William Hart | Confidential - Available Upon Request | | | | |
| 7166072 | WILLIAM HAWLEY BUCKLIN, TRUSTEE OF THE WILLIAM HAWLEY BUCKLIN TRUST AGREEMENT DATED DECEMBER 11, 2008 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163665 | WILLIAM HOLLEMAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5975436 | William Hopper | Confidential - Available Upon Request | | | | |
| 5910496 | William Horwath | Confidential - Available Upon Request | | | | |
| 5937078 | William Hunt | Confidential - Available Upon Request | | | | |
| 7325516 | William J Lembcke | Confidential - Available Upon Request | | | | |
| 6113787 | WILLIAM J PENDOLA SR AND WILLIAM J PENDOLA JR | 2491 Alluvial Ave #480 | Clovis | CA | 93611 | |
| 6113788 | WILLIAM J PENDOLA SR AND WILLIAM J PENDOLA JR - 17 | 2491 Alluvial Ave #480 | Clovis | CA | 93611 | |
| 6113789 | WILLIAM J PENDOLA SR AND WILLIAM J PENDOLA JR - 80 | 2491 Alluvial Ave #480 | Clovis | CA | 93611 | |
| 5975449 | William J Short | Confidential - Available Upon Request | | | | |
| 5975450 | William J Short | Confidential - Available Upon Request | | | | |
| 5877474 | William J. Mouren Farming, Inc. | Confidential - Available Upon Request | | | | |
| 7165338 | WILLIAM JAMES HOLLEMAN, TRUSTEE OF THE WILLIAM JAMES HOLLEMAN REVOCABLE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6113790 | WILLIAM JESSUP UNIVERSITY | 6090 South Walt Ave. | Sacramento | CA | 95829 | |
| 7326601 | William Johnson | Confidential - Available Upon Request | | | | |
| 5948886 | William Kavicky | Confidential - Available Upon Request | | | | |
| 5937095 | William Kirk | Confidential - Available Upon Request | | | | |
| 7220992 | William Kreysler & Associates, Inc. | Michael Rogers, Lambert & Rogers, APLC, 359 West Madison Ave., Ste. 100 | El Cajon | CA | 92020 | |
| 5863002 | WILLIAM KREYSLER & ASSOCIATES, INC. | 501 Green Island Road | American Canyon | CA | 94503 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3629 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7220992 | William Kreysler & Associates, Inc. | Leone Bratcher, Controller, 501 Green Island Road | American Canyon | CA | 94503 | |
| 5911995 | William Kwan | Confidential - Available Upon Request | | | | |
| 5911121 | William Kwan | Confidential - Available Upon Request | | | | |
| 5912588 | William Kwan | Confidential - Available Upon Request | | | | |
| 6011834 | WILLIAM L DAVIES | Confidential - Available Upon Request | | | | |
| 7165310 | WILLIAM L. EDELEN III AND ROXANNE G. EDELEN, TRUSTEES OF THE WILLIAM L. EDELEN AND ROXANNE G. EDELEN TRUST AGREEMENT DATED JUNE 22, 2001 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5006341 | William L. Joseph Family Trust | Joseph, Kristin L, 4094 Royal Sage Dr | Reno | NV | 89503-6832 | |
| 7298465 | William L. Ward and Claudia T. Ward Revocable Trust dated January 17, 2007 | Confidential - Available Upon Request | | | | |
| 7222557 | William L. Ward and Claudia T. Ward Revocable Trust dated January 17, 2007 | Confidential - Available Upon Request | | | | |
| 6010009 | William Lawrie or Beverly Lawrie c/o Shelley Lawrie | Po Box 337 | Capitola | CA | 95010 | |
| 6113791 | William Lawrie or Beverly Lawrie c/o Shelley Lawrie | Po Box 337 | Capitola | CA | 95010 | |
| 5937109 | William Lewin | Confidential - Available Upon Request | | | | |
| 5945884 | William Low | Confidential - Available Upon Request | | | | |
| 5877475 | William Lyon Homes, INC | Confidential - Available Upon Request | | | | |
| 5877477 | William Lyon Homes, Inc. | Confidential - Available Upon Request | | | | |
| 4932147 | WILLIAM M GRIFFIN MD PC | 450 GLASS LN STE C | MODESTO | CA | 95356-9287 | |
| 5975480 | William M. Morrison | Confidential - Available Upon Request | | | | |
| 5975479 | William M. Morrison | Confidential - Available Upon Request | | | | |
| 5975481 | William M. Morrison | Confidential - Available Upon Request | | | | |
| 5937117 | William M. Stevens | Confidential - Available Upon Request | | | | |
| 5937119 | William M. Stevens | Confidential - Available Upon Request | | | | |
| 5975489 | William Martin | Confidential - Available Upon Request | | | | |
| 5907627 | William Mason | Confidential - Available Upon Request | | | | |
| 5877478 | William McGinnis | Confidential - Available Upon Request | | | | |
| 4932149 | WILLIAM MCKINLEY ELEMENTARY | SCHOOL PTA, 1025 14TH ST | SAN FRANCISCO | CA | 94114 | |
| 5975494 | William Mcspadden | Confidential - Available Upon Request | | | | |
| 5975493 | William Mcspadden | Confidential - Available Upon Request | | | | |
| 5902136 | William Mikan | Confidential - Available Upon Request | | | | |
| 5949633 | William Mikan | Confidential - Available Upon Request | | | | |
| 5937136 | William Moore | Confidential - Available Upon Request | | | | |
| 5975509 | William Mowrey | Confidential - Available Upon Request | | | | |
| 5905407 | William N. Steel on behalf of himself and all persons who resided in the Veterans Home of California | Confidential - Available Upon Request | | | | |
| 5877479 | William Nippes | Confidential - Available Upon Request | | | | |
| 4932152 | WILLIAM O LOCKRIDGE COMMUNITY | FOUNDATION, PO Box 54012 | WASHINGTON | DC | 20032 | |
| 5908585 | William O'Brien | Confidential - Available Upon Request | | | | |
| 6010010 | William Ow or Erica Ow | Confidential - Available Upon Request | | | | |
| 4932154 | WILLIAM P DUFFY MD INC | 1767 TRIBUTE RD STE H | SACRAMENTO | CA | 95815 | |
| 5975512 | William Peace | Confidential - Available Upon Request | | | | |
| 6003918 | william pure water-Hua, tam | 95 dixon rd | Milpitas | CA | 95035 | |
| 5877480 | William R Jones | Confidential - Available Upon Request | | | | |
| 6174521 | William R. and Theresa A. Wall | Confidential - Available Upon Request | | | | |
| 7214347 | William R. Duke and Sibylla C. Herbrich | Confidential - Available Upon Request | | | | |
| 5949938 | William Remick | Confidential - Available Upon Request | | | | |
| 5948919 | William Remick | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5950582 | William Remick | Confidential - Available Upon Request | | | | |
| 5914221 | William Rolfe Wilson, Individually And As Trustee Of The C-Ya Later Trust | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | Ca | 92101 | |
| 5952463 | William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased | Vineet Bhatia (Pro Hac Vice to be submitted), Dixon Diab & Chambers LLP, 1000 Louisiana Street, Suite 5100 | Houston | TX | 77002-5096 | |
| 5952462 | William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased | Charles S. Zimmerman, Caleb LH Marker, Zimmerman Reed LLP, 2381 Rosecrans Ave, Suite 328 | Manhattan Beach | CA | 90245 | |
| 4932158 | WILLIAM S LEWIS M D | EAR,NOSE & THROAT CLINIC, 15861 WINCHESTER BLVD | LOS GATOS | CA | 95030 | |
| 4932160 | WILLIAM S MUIR MD LTD | WILLIAM S MUIR MD SPINE SURGERY, 653 N TOWN CENTER DR STE 210 | LAS VEGAS | NV | 89144-0516 | |
| 5877481 | William S Webb | Confidential - Available Upon Request | | | | |
| 5006512 | William S. Gaines and Ida Jeanne Gaines 2008 Revocable Trust | Gaines, William & Ida, 1287 LASSEN VIEW DR, 1287 LASSEN VIEW DR | Westwood | CA | 96137 | |
| 5905505 | William Sargis | Confidential - Available Upon Request | | | | |
| 5950093 | William Sargis | Confidential - Available Upon Request | | | | |
| 5911711 | William St. Pierre | Confidential - Available Upon Request | | | | |
| 5910667 | William St. Pierre | Confidential - Available Upon Request | | | | |
| 5912352 | William St. Pierre | Confidential - Available Upon Request | | | | |
| 5951094 | William Steel | Confidential - Available Upon Request | | | | |
| 5947166 | William Steel | Confidential - Available Upon Request | | | | |
| 5949213 | William Steel | Confidential - Available Upon Request | | | | |
| 5950682 | William Steel | Confidential - Available Upon Request | | | | |
| 5950085 | William Steel | Confidential - Available Upon Request | | | | |
| 5937165 | William T. Meyers | Confidential - Available Upon Request | | | | |
| 5937167 | William T. Meyers | Confidential - Available Upon Request | | | | |
| 5975537 | William Tronson | Confidential - Available Upon Request | | | | |
| 6174017 | William Turner | Confidential - Available Upon Request | | | | |
| 5937175 | William Twofeathers | Confidential - Available Upon Request | | | | |
| 5937173 | William Twofeathers | Confidential - Available Upon Request | | | | |
| 6176969 | William Van Horn | Confidential - Available Upon Request | | | | |
| 5975547 | William Vichi | Confidential - Available Upon Request | | | | |
| 4932165 | WILLIAM W NUGENT & CO | 3440 CLEVELAND ST | SKOKIE | IL | 60076-0948 | |
| 5937185 | William Weston Mccray | Confidential - Available Upon Request | | | | |
| 5975557 | William Yarletz | Confidential - Available Upon Request | | | | |
| 7331835 | WILLIAM, PETER | Confidential - Available Upon Request | | | | |
| 6177437 | William-George, Sheila | Confidential - Available Upon Request | | | | |
| 5811118 | Williams , Geisha | Confidential - Available Upon Request | | | | |
| 7327215 | WILLIAMS , MAYSHACK | Confidential - Available Upon Request | | | | |
| 6130966 | WILLIAMS A DARBY & NAKAMURA ROBIN K | Confidential - Available Upon Request | | | | |
| 4932166 | WILLIAMS ADLEY & CO | 7677 OAKPORT ST STE 1000 | OAKLAND | CA | 94621 | |
| 4932167 | WILLIAMS AND ADAM RENT | 900 EAST MAIN ST STE 104 | SANTA MARIA | CA | 93454 | |
| 6139289 | WILLIAMS BYRON B | Confidential - Available Upon Request | | | | |
| 6141875 | WILLIAMS CAROLE C TR | Confidential - Available Upon Request | | | | |
| 6131523 | WILLIAMS CHARLES P & TINA JT | Confidential - Available Upon Request | | | | |
| 6113811 | WILLIAMS COMMUNICATIONS INCORPORATED | 5046 Tennesee Capital Blvd | Tallahassee | FL | 32303 | |
| 4974724 | Williams Communications, Inc | Attn. Jeff Ary, P.O. Box 22064 | Tulsa | OK | 74121-2064 | |
| 6143827 | WILLIAMS DAVID B TR | Confidential - Available Upon Request | | | | |
| 6145597 | WILLIAMS DEAN R & ROSARIO | Confidential - Available Upon Request | | | | |
| 6143325 | WILLIAMS DEANNA J SHIRLEY TR | Confidential - Available Upon Request | | | | |
| 6133150 | WILLIAMS EDGAR M AND GEEGEE CO-TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6134386 | WILLIAMS EDWARD L AND MARGARET S | Confidential - Available Upon Request | | | | |
| 6134516 | WILLIAMS EDWARD L TRUSTEE | Confidential - Available Upon Request | | | | |
| 4932946 | Williams Energy Power Company | One Williams Center | Tulsa | OK | 74172 | |
| 4933316 | WILLIAMS FIELD SERVICES | One Williams Center, WRC 3-3 | Tulsa | OK | 94172 | |
| 4932168 | WILLIAMS FIELD SERVICES GROUP LLC | ONE WILLIAMS CENTER | TULSA | OK | 74102 | |
| 6141520 | WILLIAMS GARY E & WILLIAMS KATHLEEN H | Confidential - Available Upon Request | | | | |
| 6132982 | WILLIAMS GUY | Confidential - Available Upon Request | | | | |
| 6132895 | WILLIAMS GUY L & CYNTHIA | Confidential - Available Upon Request | | | | |
| 6135046 | WILLIAMS HENRY T AND MARY B | Confidential - Available Upon Request | | | | |
| 6113816 | Williams Holding Company | 1801 Century Park East, Ste. 2400 | Los Angeles | CA | 90067 | |
| 5877809 | Williams II, Burrell Jerome | Confidential - Available Upon Request | | | | |
| 4988494 | Williams III, Edward | Confidential - Available Upon Request | | | | |
| 7327202 | Williams III, Frank  B. | Confidential - Available Upon Request | | | | |
| 6147048 | WILLIAMS JEROME VAIANA TR & GRACIA LYNN TR | Confidential - Available Upon Request | | | | |
| 7327265 | Williams Jr , Michael  J. | Confidential - Available Upon Request | | | | |
| 5995987 | Williams Jr, John | Confidential - Available Upon Request | | | | |
| 4982190 | Williams Jr., Carvel | Confidential - Available Upon Request | | | | |
| 5894459 | Williams Jr., Charles Richard | Confidential - Available Upon Request | | | | |
| 5897454 | Williams Jr., Eddie | Confidential - Available Upon Request | | | | |
| 5884219 | Williams Jr., Gerald Maurice | Confidential - Available Upon Request | | | | |
| 4982329 | Williams Jr., Marshall | Confidential - Available Upon Request | | | | |
| 5888127 | Williams Jr., Mitchell | Confidential - Available Upon Request | | | | |
| 4981563 | Williams Jr., Richard | Confidential - Available Upon Request | | | | |
| 5891246 | Williams Jr., Rodney D | Confidential - Available Upon Request | | | | |
| 6145003 | WILLIAMS KARLA | Confidential - Available Upon Request | | | | |
| 6145625 | WILLIAMS KEVIN J TR & WILLIAMS JANET G TR ET AL | Confidential - Available Upon Request | | | | |
| 6130784 | WILLIAMS KIMBERLY S TR | Confidential - Available Upon Request | | | | |
| 6146430 | WILLIAMS LARRY W TR & WILLIAMS CAROLYN A TR | Confidential - Available Upon Request | | | | |
| 5877482 | WILLIAMS LIFETIME BUILDERS | Confidential - Available Upon Request | | | | |
| 6145368 | WILLIAMS LISSA & WINGFIELD ISAAC | Confidential - Available Upon Request | | | | |
| 6134066 | WILLIAMS LONNIE W | Confidential - Available Upon Request | | | | |
| 6145373 | WILLIAMS MARIA TERESA | Confidential - Available Upon Request | | | | |
| 6133623 | WILLIAMS MARJORIE E ETAL | Confidential - Available Upon Request | | | | |
| 6134069 | WILLIAMS MICHAEL B AND SUSAN A | Confidential - Available Upon Request | | | | |
| 6139323 | WILLIAMS NANCY L ETAL | Confidential - Available Upon Request | | | | |
| 6141990 | WILLIAMS NORIKO TR & WILLIAMS ALAN TR | Confidential - Available Upon Request | | | | |
| 6130997 | WILLIAMS RICHARD D & KONGSGAARD MARY H TR | Confidential - Available Upon Request | | | | |
| 6144684 | WILLIAMS SACHIKO K | Confidential - Available Upon Request | | | | |
| 5806026 | Williams Scotsman Inc | Bankruptcies, 901 S Bond Street, Ste 600 | Baltimore | MD | 21231 | |
| 6179987 | Williams Scotsman Inc | 901 S Bond Street, Suite 600/ Bankruptcy | Baltimore | MD | 21231 | |
| 6179987 | Williams Scotsman Inc | P O Box 91975 | Chicago | IL | 60693 | |
| 4932169 | WILLIAMS SCOTSMAN INC | PO Box 91975 | CHICAGO | IL | 60693-1975 | |
| 5865086 | Williams Senior Associates | Confidential - Available Upon Request | | | | |
| 4932170 | Williams Service Center | Pacific Gas & Electric Company, 5th St, North of D Street | Wiliams | CA | 95987 | |
| 5891297 | Williams Sr., Anthony Joseph | Confidential - Available Upon Request | | | | |
| 5888871 | Williams Sr., Terry L | Confidential - Available Upon Request | | | | |
| 7335356 | Williams Sr., Thomas H | Confidential - Available Upon Request | | | | |
| 6133450 | WILLIAMS STANLEY C TRUSTEE | Confidential - Available Upon Request | | | | |
| 6133289 | WILLIAMS STEPHEN JAMES AND MARY PATRICIA TRUSTEES | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3632 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6144497 | WILLIAMS STEVAN G TR & WILLIAMS LINDA J TR | Confidential - Available Upon Request | | | | |
| 6145501 | WILLIAMS TANYA & BASHO | Confidential - Available Upon Request | | | | |
| 6113817 | WILLIAMS UNIFIED SCHOOL DISTRICT - 1404 E ST | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6113818 | WILLIAMS UNIFIED SCHOOL DISTRICT - 222 11TH ST | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6113819 | WILLIAMS UNIFIED SCHOOL DISTRICT - 300 11TH ST | 27611 La Paz Rd, Suite A | Laguna Niguel | CA | 92677 | |
| 6141332 | WILLIAMS VALERIE SUE TR | Confidential - Available Upon Request | | | | |
| 6147007 | WILLIAMS WILLIAM M TR | Confidential - Available Upon Request | | | | |
| 7335531 | Williams, Alaena | Confidential - Available Upon Request | | | | |
| 4974826 | Williams, Alan | 4448 Goldenrod Way | Chico | CA | 95928 | |
| 5880297 | Williams, Alex | Confidential - Available Upon Request | | | | |
| 5884287 | Williams, Alexandria | Confidential - Available Upon Request | | | | |
| 4986269 | Williams, Alma | Confidential - Available Upon Request | | | | |
| 5940221 | Williams, Amber | Confidential - Available Upon Request | | | | |
| 7293997 | Williams, Amy | Confidential - Available Upon Request | | | | |
| 7293997 | Williams, Amy | Confidential - Available Upon Request | | | | |
| 5880063 | Williams, Andre | Confidential - Available Upon Request | | | | |
| 6008248 | Williams, Andrew | Confidential - Available Upon Request | | | | |
| 6185593 | Williams, Andrew | Confidential - Available Upon Request | | | | |
| 5882444 | Williams, Andrew K | Confidential - Available Upon Request | | | | |
| 4933423 | Williams, Andrew K. | Confidential - Available Upon Request | | | | |
| 6113800 | Williams, Angela | Confidential - Available Upon Request | | | | |
| 4916077 | WILLIAMS, ANGELA M | CORCORAN WILLIAMS CHIROPRACTIC, 680 S ORCHARD AVE | UKIAH | CA | 95482 | |
| 4975357 | Williams, Ann | 1276 PENINSULA DR, 90 RANCHO DEL SOL | Camino | CA | 95709 | |
| 4995739 | Williams, Ann | Confidential - Available Upon Request | | | | |
| 6080876 | Williams, Ann | Confidential - Available Upon Request | | | | |
| 4984229 | Williams, Anna | Confidential - Available Upon Request | | | | |
| 5897432 | Williams, Anna | Confidential - Available Upon Request | | | | |
| 6172713 | Williams, Annie | Confidential - Available Upon Request | | | | |
| 5888514 | Williams, Anthony Xavier | Confidential - Available Upon Request | | | | |
| 6004662 | WILLIAMS, ARLEAN | Confidential - Available Upon Request | | | | |
| 4997625 | Williams, Arleen | Confidential - Available Upon Request | | | | |
| 4982206 | Williams, Arlie | Confidential - Available Upon Request | | | | |
| 5998685 | Williams, Arthur | Confidential - Available Upon Request | | | | |
| 5884600 | Williams, Ashley | Confidential - Available Upon Request | | | | |
| 5883673 | Williams, Ashley Jane | Confidential - Available Upon Request | | | | |
| 7072717 | Williams, Audery | Confidential - Available Upon Request | | | | |
| 4993294 | Williams, Barbara | Confidential - Available Upon Request | | | | |
| 4916646 | WILLIAMS, BARRY L | WILLIAMS PACIFIC VENTURES INC, 250 CAMBRIDGE AVE STE 200 A | PALO ALTO | CA | 94306-1555 | |
| 7307555 | Williams, Barry L. | Confidential - Available Upon Request | | | | |
| 7268467 | Williams, Barry L. | Confidential - Available Upon Request | | | | |
| 4933343 | Williams, Barry Lawson | Confidential - Available Upon Request | | | | |
| 4933424 | Williams, Barry Lawson | Confidential - Available Upon Request | | | | |
| 4992932 | Williams, Belinda | Confidential - Available Upon Request | | | | |
| 5890220 | Williams, Benjamin | Confidential - Available Upon Request | | | | |
| 4914169 | Williams, Benjamin James | Confidential - Available Upon Request | | | | |
| 6172090 | Williams, Benjamin Patrick | Confidential - Available Upon Request | | | | |
| 4995389 | Williams, Billy | Confidential - Available Upon Request | | | | |
| 4981321 | Williams, Billy | Confidential - Available Upon Request | | | | |
| 5884894 | Williams, Billy Charles | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4990609 | Williams, Bonita | Confidential - Available Upon Request | | | | |
| 4999440 | Williams, Bonnie Sue | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5996554 | Williams, Brad | Confidential - Available Upon Request | | | | |
| 4948479 | Williams, Brenton | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004013 | Williams, Brian | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7248822 | Williams, Brian R. | Confidential - Available Upon Request | | | | |
| 6167692 | Williams, Bridgette M | Confidential - Available Upon Request | | | | |
| 5891156 | Williams, Brooke Diane | Confidential - Available Upon Request | | | | |
| 4994198 | Williams, Bruce | Confidential - Available Upon Request | | | | |
| 5896235 | Williams, Bruce | Confidential - Available Upon Request | | | | |
| 5888433 | Williams, Bryan Keith | Confidential - Available Upon Request | | | | |
| 5890689 | Williams, Bryce Martin | Confidential - Available Upon Request | | | | |
| 5891113 | Williams, Caden | Confidential - Available Upon Request | | | | |
| 6006397 | WILLIAMS, CALLIE | Confidential - Available Upon Request | | | | |
| 7325350 | Williams, Candace | Confidential - Available Upon Request | | | | |
| 4917692 | WILLIAMS, CANDICE | 1301 SKYVIEW DR | BURLINGAME | CA | 94010 | |
| 5884037 | Williams, Candy | Confidential - Available Upon Request | | | | |
| 5883075 | Williams, Candy | Confidential - Available Upon Request | | | | |
| 6117800 | Williams, Carlin Russell | Confidential - Available Upon Request | | | | |
| 4993841 | Williams, Carole | Confidential - Available Upon Request | | | | |
| 7180428 | Williams, Catherine | Confidential - Available Upon Request | | | | |
| 5878642 | Williams, Cendall | Confidential - Available Upon Request | | | | |
| 5940222 | Williams, Charles | Confidential - Available Upon Request | | | | |
| 4995384 | Williams, Charles | Confidential - Available Upon Request | | | | |
| 4993869 | Williams, Charles | Confidential - Available Upon Request | | | | |
| 5893943 | Williams, Charles Roger | Confidential - Available Upon Request | | | | |
| 7472108 | Williams, Christie | Confidential - Available Upon Request | | | | |
| 7334599 | Williams, Christine | Confidential - Available Upon Request | | | | |
| 5979601 | Williams, Christopher | Confidential - Available Upon Request | | | | |
| 5899491 | Williams, Christopher Patrick | Confidential - Available Upon Request | | | | |
| 5940224 | Williams, Cindy | Confidential - Available Upon Request | | | | |
| 4981661 | Williams, Clifford | Confidential - Available Upon Request | | | | |
| 4997471 | Williams, Connie | Confidential - Available Upon Request | | | | |
| 5993535 | Williams, Connie | Confidential - Available Upon Request | | | | |
| 5940225 | Williams, Cory | Confidential - Available Upon Request | | | | |
| 5890395 | Williams, Courtney Allen | Confidential - Available Upon Request | | | | |
| 5891642 | Williams, Courtney C | Confidential - Available Upon Request | | | | |
| 7336203 | Williams, Crystal | Confidential - Available Upon Request | | | | |
| 5877483 | WILLIAMS, DAN | Confidential - Available Upon Request | | | | |
| 5997834 | Williams, Dana | Confidential - Available Upon Request | | | | |
| 6123092 | Williams, Daniel | Confidential - Available Upon Request | | | | |
| 6123091 | Williams, Daniel | Confidential - Available Upon Request | | | | |
| 4949885 | Williams, Daniel | Confidential - Available Upon Request | | | | |
| 4910034 | Williams, Daniel S. | Confidential - Available Upon Request | | | | |
| 5883701 | Williams, Danielle L | Confidential - Available Upon Request | | | | |
| 5995104 | Williams, Darrel | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4996858 | Williams, Darryl | Confidential - Available Upon Request | | | | |
| 4912894 | Williams, Darryl Dwayne | Confidential - Available Upon Request | | | | |
| 5979604 | WILLIAMS, DAVE | Confidential - Available Upon Request | | | | |
| 4976169 | Williams, David | 0199 LAKE ALMANOR WEST DR, P. O. Box 199 | Genoa | NV | 89411 | |
| 5879798 | Williams, David | Confidential - Available Upon Request | | | | |
| 6061276 | Williams, David | Confidential - Available Upon Request | | | | |
| 5895403 | Williams, David Lowell | Confidential - Available Upon Request | | | | |
| 6113803 | Williams, David Lowell | Confidential - Available Upon Request | | | | |
| 5890510 | Williams, Dayna | Confidential - Available Upon Request | | | | |
| 6113805 | Williams, Dayna | Confidential - Available Upon Request | | | | |
| 4999870 | Williams, Dean Lee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5879551 | Williams, Deanna | Confidential - Available Upon Request | | | | |
| 7236684 | Williams, Debbie | Confidential - Available Upon Request | | | | |
| 5879711 | Williams, Demetrius | Confidential - Available Upon Request | | | | |
| 4987074 | Williams, Dennis | Confidential - Available Upon Request | | | | |
| 4981985 | Williams, Dennis | Confidential - Available Upon Request | | | | |
| 5886961 | Williams, Dennis D | Confidential - Available Upon Request | | | | |
| 5994037 | Williams, Dera & Ronald | Confidential - Available Upon Request | | | | |
| 6003152 | Williams, Derrold | Confidential - Available Upon Request | | | | |
| 4940909 | Williams, Derrold | 201 Pennsylvania Ave | Fairfield | CA | 94533 | |
| 4999835 | Williams, Desiree | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7224646 | Williams, Dewella | 5468 Sawmill Road, Unit B | Paradise | CA | 95969 | |
| 4990701 | Williams, Diana | Confidential - Available Upon Request | | | | |
| 4980845 | Williams, Don | Confidential - Available Upon Request | | | | |
| 4919910 | WILLIAMS, DON | DON WILLIAMS MD, 17762 MORO RD | SALINAS | CA | 93907 | |
| 4978324 | Williams, Doreen | Confidential - Available Upon Request | | | | |
| 7476154 | Williams, Doreen | Confidential - Available Upon Request | | | | |
| 4977784 | Williams, Doris | Confidential - Available Upon Request | | | | |
| 4987594 | Williams, Dorothy | Confidential - Available Upon Request | | | | |
| 4979569 | Williams, Douglas | Confidential - Available Upon Request | | | | |
| 4990130 | Williams, Douglas | Confidential - Available Upon Request | | | | |
| 5891130 | Williams, Dwight D | Confidential - Available Upon Request | | | | |
| 6123864 | Williams, Ebony | Confidential - Available Upon Request | | | | |
| 6123865 | Williams, Ebony | Confidential - Available Upon Request | | | | |
| 6123872 | Williams, Ebony | Confidential - Available Upon Request | | | | |
| 6123870 | Williams, Ebony | Confidential - Available Upon Request | | | | |
| 7213787 | Williams, Ebony | Confidential - Available Upon Request | | | | |
| 6123863 | Williams, Ebony | Confidential - Available Upon Request | | | | |
| 6123867 | Williams, Ebony | Confidential - Available Upon Request | | | | |
| 6008124 | Williams, Ebony | Confidential - Available Upon Request | | | | |
| 6008125 | Williams, Ebony | Confidential - Available Upon Request | | | | |
| 4949990 | Williams, Ebony | Cheryl Adams, Dennis J. Herrera, Timothy J. Fama, Fox Plaza, 1390 Market Street, 6th Floor | San Francisco | CA | 94102-5408 | |
| 4977872 | Williams, Eddie | Confidential - Available Upon Request | | | | |
| 6174076 | Williams, Eddie | Confidential - Available Upon Request | | | | |
| 7333683 | Williams, Edward | Confidential - Available Upon Request | | | | |
| 7333683 | Williams, Edward | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3634 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3635 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6151072 | Williams, Elmer | Confidential - Available Upon Request | | | | |
| 6163639 | Williams, Eric Taylor | Confidential - Available Upon Request | | | | |
| 5878623 | Williams, Ernest J | Confidential - Available Upon Request | | | | |
| 4982104 | Williams, Ethel | Confidential - Available Upon Request | | | | |
| 4983333 | Williams, Eugene | Confidential - Available Upon Request | | | | |
| 4987586 | Williams, Eugene | Confidential - Available Upon Request | | | | |
| 4995708 | Williams, Eugene | Confidential - Available Upon Request | | | | |
| 4995783 | Williams, Evelyn | Confidential - Available Upon Request | | | | |
| 4990161 | Williams, Evelyn | Confidential - Available Upon Request | | | | |
| 6001318 | Williams, Evelyn | Confidential - Available Upon Request | | | | |
| 5887185 | Williams, Frank | Confidential - Available Upon Request | | | | |
| 4982756 | Williams, Frederick | Confidential - Available Upon Request | | | | |
| 5997201 | WILLIAMS, GAIL | Confidential - Available Upon Request | | | | |
| 4988352 | Williams, Gary | Confidential - Available Upon Request | | | | |
| 6113808 | Williams, Geisha | Confidential - Available Upon Request | | | | |
| 5870422 | Williams, Geisha | Confidential - Available Upon Request | | | | |
| 6175315 | Williams, Geisha J | Confidential - Available Upon Request | | | | |
| 7240705 | Williams, Geisha J. | Confidential - Available Upon Request | | | | |
| 7262719 | Williams, Geisha J. | Confidential - Available Upon Request | | | | |
| 4954631 | Williams, Geisha J. | Confidential - Available Upon Request | | | | |
| 4933344 | Williams, Geisha J. | Confidential - Available Upon Request | | | | |
| 4933369 | Williams, Geisha J. | Confidential - Available Upon Request | | | | |
| 4933425 | Williams, Geisha J. | Confidential - Available Upon Request | | | | |
| 7240705 | Williams, Geisha J. | Confidential - Available Upon Request | | | | |
| 4991176 | Williams, Georgia | Confidential - Available Upon Request | | | | |
| 6000668 | WILLIAMS, GERTRUDE | Confidential - Available Upon Request | | | | |
| 4986376 | Williams, Gloria | Confidential - Available Upon Request | | | | |
| 5890971 | Williams, Glyn Ray | Confidential - Available Upon Request | | | | |
| 6006950 | Williams, Grace | Confidential - Available Upon Request | | | | |
| 6113802 | Williams, Greg | Confidential - Available Upon Request | | | | |
| 5898450 | Williams, Greg | Confidential - Available Upon Request | | | | |
| 5890099 | Williams, Gregory Aaron | Confidential - Available Upon Request | | | | |
| 6165254 | Williams, Gregory R. | Confidential - Available Upon Request | | | | |
| 4979751 | Williams, Guy | Confidential - Available Upon Request | | | | |
| 4993100 | Williams, Gwen | Confidential - Available Upon Request | | | | |
| 7330448 | Williams, Gwendolyn M | Confidential - Available Upon Request | | | | |
| 7330448 | Williams, Gwendolyn M | Confidential - Available Upon Request | | | | |
| 4989970 | Williams, H | Confidential - Available Upon Request | | | | |
| 7186565 | WILLIAMS, HAROLD L. | Confidential - Available Upon Request | | | | |
| 7186565 | WILLIAMS, HAROLD L. | Confidential - Available Upon Request | | | | |
| 4975342 | Williams, Harrison | 1281 LASSEN VIEW DR, 1665 Escobita Ave. | Palto Alto | CA | 94306-1014 | |
| 6069037 | Williams, Harrison | Confidential - Available Upon Request | | | | |
| 4977616 | Williams, Hervy | Confidential - Available Upon Request | | | | |
| 4914330 | Williams, Ian T. | Confidential - Available Upon Request | | | | |
| 5890943 | Williams, Isaiah | Confidential - Available Upon Request | | | | |
| 4997668 | Williams, Jack | Confidential - Available Upon Request | | | | |
| 4977128 | Williams, Jacqueline | Confidential - Available Upon Request | | | | |
| 5883247 | Williams, Jahari | Confidential - Available Upon Request | | | | |
| 4985462 | Williams, James | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5877484 | WILLIAMS, JAMES | Confidential - Available Upon Request | | | | |
| 4977132 | Williams, James | Confidential - Available Upon Request | | | | |
| 7201191 | WILLIAMS, JAMES | Confidential - Available Upon Request | | | | |
| 4982257 | Williams, James | Confidential - Available Upon Request | | | | |
| 4986786 | Williams, James | Confidential - Available Upon Request | | | | |
| 5885898 | Williams, James Andrew | Confidential - Available Upon Request | | | | |
| 6005477 | WILLIAMS, JANICE | Confidential - Available Upon Request | | | | |
| 5889622 | Williams, Jasmine | Confidential - Available Upon Request | | | | |
| 5892191 | Williams, Jason Cole | Confidential - Available Upon Request | | | | |
| 5900820 | Williams, Jasper | Confidential - Available Upon Request | | | | |
| 4949153 | Williams, Jayette | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144898 | Williams, Jayette | Confidential - Available Upon Request | | | | |
| 5940227 | Williams, Jean | Confidential - Available Upon Request | | | | |
| 5997277 | WILLIAMS, JEANETTE | Confidential - Available Upon Request | | | | |
| 5885276 | Williams, Jeff A | Confidential - Available Upon Request | | | | |
| 5878903 | Williams, Jeffrey Paul | Confidential - Available Upon Request | | | | |
| 5940228 | Williams, Jennifer | Confidential - Available Upon Request | | | | |
| 6152694 | Williams, Jennifer | Confidential - Available Upon Request | | | | |
| 6003900 | Williams, Jennifer | Confidential - Available Upon Request | | | | |
| 5896476 | Williams, Jeremy | Confidential - Available Upon Request | | | | |
| 5883056 | Williams, Jerlean | Confidential - Available Upon Request | | | | |
| 4984446 | Williams, Jerline | Confidential - Available Upon Request | | | | |
| 4988330 | Williams, Jerry | Confidential - Available Upon Request | | | | |
| 4983210 | Williams, Jerry | Confidential - Available Upon Request | | | | |
| 5877485 | Williams, Jessica | Confidential - Available Upon Request | | | | |
| 5880537 | Williams, Jessica Ann | Confidential - Available Upon Request | | | | |
| 5877486 | WILLIAMS, JILL | Confidential - Available Upon Request | | | | |
| 4948476 | Williams, Jocy | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7232006 | Williams, Jodell | Confidential - Available Upon Request | | | | |
| 7232006 | Williams, Jodell | Confidential - Available Upon Request | | | | |
| 7478839 | Williams, Joe A. | Confidential - Available Upon Request | | | | |
| 4949156 | Williams, John | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4995804 | Williams, John | Confidential - Available Upon Request | | | | |
| 7144899 | Williams, John | Confidential - Available Upon Request | | | | |
| 6169521 | Williams, John C | Confidential - Available Upon Request | | | | |
| 5898296 | Williams, John E. | Confidential - Available Upon Request | | | | |
| 5877963 | Williams, John Henry | Confidential - Available Upon Request | | | | |
| 5891856 | Williams, John Thomas | Confidential - Available Upon Request | | | | |
| 5998354 | Williams, Johnnie | Confidential - Available Upon Request | | | | |
| 7233705 | Williams, Joseph | Confidential - Available Upon Request | | | | |
| 7172233 | Williams, Joseph | Confidential - Available Upon Request | | | | |
| 5899259 | Williams, Joseph | Confidential - Available Upon Request | | | | |
| 5899259 | Williams, Joseph | Confidential - Available Upon Request | | | | |
| 5889234 | Williams, Joseph Merlin | Confidential - Available Upon Request | | | | |
| 5891027 | Williams, Joseph Stephen | Confidential - Available Upon Request | | | | |
| 7229504 | Williams, Joseph T. | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3636 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3637 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7229504 | Williams, Joseph T. | Confidential - Available Upon Request | | | | |
| 5877487 | WILLIAMS, JOSHUA | Confidential - Available Upon Request | | | | |
| 5891988 | Williams, Juan | Confidential - Available Upon Request | | | | |
| 4949159 | Williams, Judd | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144901 | Williams, Judd | Confidential - Available Upon Request | | | | |
| 4976752 | Williams, Judith | Confidential - Available Upon Request | | | | |
| 7332834 | Williams, Jueleah D | Confidential - Available Upon Request | | | | |
| 7332834 | Williams, Jueleah D | Confidential - Available Upon Request | | | | |
| 4984488 | Williams, Julia | Confidential - Available Upon Request | | | | |
| 4997831 | Williams, Julie | Confidential - Available Upon Request | | | | |
| 4975840 | WILLIAMS, JUNE | 3144 BIG SPRINGS ROAD, 3336 Hillrose Drive | Los Alamitos | CA | 90702 | |
| 6081552 | WILLIAMS, June | Confidential - Available Upon Request | | | | |
| 4912039 | Williams, Justin | Confidential - Available Upon Request | | | | |
| 5877488 | WILLIAMS, JUSTIN | Confidential - Available Upon Request | | | | |
| 5883450 | Williams, Justin L | Confidential - Available Upon Request | | | | |
| 4989211 | Williams, Karen | Confidential - Available Upon Request | | | | |
| 5940229 | WILLIAMS, KATE | Confidential - Available Upon Request | | | | |
| 6113797 | Williams, Katherine | Confidential - Available Upon Request | | | | |
| 5900606 | Williams, Katherine | Confidential - Available Upon Request | | | | |
| 4995317 | Williams, Katherine | Confidential - Available Upon Request | | | | |
| 5888241 | Williams, Katherine Irene | Confidential - Available Upon Request | | | | |
| 5877489 | Williams, Kathleen | Confidential - Available Upon Request | | | | |
| 4983853 | Williams, Kaye | Confidential - Available Upon Request | | | | |
| 7154792 | Williams, Keegan Robert | Confidential - Available Upon Request | | | | |
| 5891824 | Williams, Kelli R | Confidential - Available Upon Request | | | | |
| 5995725 | Williams, Kelly | Confidential - Available Upon Request | | | | |
| 5885454 | Williams, Kendall Patrice | Confidential - Available Upon Request | | | | |
| 4978377 | Williams, Kenneth | Confidential - Available Upon Request | | | | |
| 4988263 | Williams, Kenneth | Confidential - Available Upon Request | | | | |
| 4994605 | Williams, Kenneth | Confidential - Available Upon Request | | | | |
| 4995970 | Williams, Kenneth | Confidential - Available Upon Request | | | | |
| 4988679 | Williams, Kenneth | Confidential - Available Upon Request | | | | |
| 4981702 | Williams, Kenneth | Confidential - Available Upon Request | | | | |
| 4911679 | Williams, Kenneth Wayne | Confidential - Available Upon Request | | | | |
| 6003200 | WILLIAMS, KENNY | Confidential - Available Upon Request | | | | |
| 4915014 | Williams, Kevin | Confidential - Available Upon Request | | | | |
| 5887747 | Williams, Kevin | Confidential - Available Upon Request | | | | |
| 5901655 | Williams, Kevin D | Confidential - Available Upon Request | | | | |
| 5822809 | Williams, Kitty A. | Confidential - Available Upon Request | | | | |
| 4980304 | Williams, Konrad | Confidential - Available Upon Request | | | | |
| 4997236 | Williams, L | Confidential - Available Upon Request | | | | |
| 4913425 | Williams, L B | Confidential - Available Upon Request | | | | |
| 5940230 | Williams, Larry | Confidential - Available Upon Request | | | | |
| 6183823 | Williams, Lasharee | Confidential - Available Upon Request | | | | |
| 6183823 | Williams, Lasharee | Confidential - Available Upon Request | | | | |
| 5883503 | Williams, Lawdell Lee | Confidential - Available Upon Request | | | | |
| 6167805 | Williams, Leevan | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5004011 | Williams, Lenora | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4978105 | Williams, Leon | Confidential - Available Upon Request | | | | |
| 6005265 | Williams, Leslie | Confidential - Available Upon Request | | | | |
| 7213306 | Williams, Leslie Radelich | Confidential - Available Upon Request | | | | |
| 4995542 | Williams, Lillie | Confidential - Available Upon Request | | | | |
| 7288671 | Williams, Linda | Confidential - Available Upon Request | | | | |
| 6161740 | Williams, Linda M | Confidential - Available Upon Request | | | | |
| 4982898 | Williams, Lindell | Confidential - Available Upon Request | | | | |
| 7140142 | Williams, Lisa | Confidential - Available Upon Request | | | | |
| 4978835 | Williams, Lloyd | Confidential - Available Upon Request | | | | |
| 5883169 | Williams, Lonnie | Confidential - Available Upon Request | | | | |
| 7336945 | Williams, Lori | Confidential - Available Upon Request | | | | |
| 4993090 | Williams, Lou | Confidential - Available Upon Request | | | | |
| 5896514 | Williams, Lucas | Confidential - Available Upon Request | | | | |
| 4990905 | Williams, Lutgarda | Confidential - Available Upon Request | | | | |
| 4992473 | Williams, Marciada | Confidential - Available Upon Request | | | | |
| 5886692 | Williams, Marcus Cornet | Confidential - Available Upon Request | | | | |
| 5997506 | Williams, Margaret | Confidential - Available Upon Request | | | | |
| 4996256 | Williams, Marilena | Confidential - Available Upon Request | | | | |
| 5815365 | Williams, Mark | Confidential - Available Upon Request | | | | |
| 5940231 | Williams, Mark | Confidential - Available Upon Request | | | | |
| 5815365 | Williams, Mark | Confidential - Available Upon Request | | | | |
| 7482176 | Williams, Mark Oliver | Confidential - Available Upon Request | | | | |
| 5999339 | Williams, Markus | Confidential - Available Upon Request | | | | |
| 4934710 | Williams, Markus | 3272 Blue Ridge Circle | Stockton | CA | 95219 | |
| 4924825 | WILLIAMS, MARTHA FAIR | SPORTS REHAB PHYSICAL THERAPY, 81 CERNON ST | VACAVILLE | CA | 95688 | |
| 5994789 | Williams, Marvin | Confidential - Available Upon Request | | | | |
| 4977546 | Williams, Marvin | Confidential - Available Upon Request | | | | |
| 5882678 | Williams, Mary Elizabeth | Confidential - Available Upon Request | | | | |
| 4988646 | Williams, Maurice | Confidential - Available Upon Request | | | | |
| 5901028 | Williams, Maurice M. | Confidential - Available Upon Request | | | | |
| 5877490 | Williams, Max | Confidential - Available Upon Request | | | | |
| 6001805 | Williams, Maxie | Confidential - Available Upon Request | | | | |
| 4913857 | Williams, Melinda L | Confidential - Available Upon Request | | | | |
| 5993377 | WILLIAMS, MELISSA | Confidential - Available Upon Request | | | | |
| 5880725 | Williams, Merrie Ann | Confidential - Available Upon Request | | | | |
| 6113798 | Williams, Merrie Ann | Confidential - Available Upon Request | | | | |
| 5887835 | Williams, Micah | Confidential - Available Upon Request | | | | |
| 5901876 | Williams, Micah J | Confidential - Available Upon Request | | | | |
| 6113806 | Williams, Micah J | Confidential - Available Upon Request | | | | |
| 4996097 | Williams, Michael | Confidential - Available Upon Request | | | | |
| 5996685 | Williams, Michael | Confidential - Available Upon Request | | | | |
| 4941410 | Williams, Michael | P.O. Box 2847 | Hayward | CA | 94526 | |
| 4993050 | Williams, Michael | Confidential - Available Upon Request | | | | |
| 7266356 | Williams, Michael | Confidential - Available Upon Request | | | | |
| 4911953 | Williams, Michael Bryant | Confidential - Available Upon Request | | | | |
| 5893950 | Williams, Michael D. | Confidential - Available Upon Request | | | | |
| 5886842 | Williams, Michael L | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3638 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3639 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5894919 | Williams, Michele A | Confidential - Available Upon Request | | | | |
| 4948470 | Williams, Miriah | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144914 | Williams, Miriah Brook | Confidential - Available Upon Request | | | | |
| 6170540 | Williams, Mitch | Confidential - Available Upon Request | | | | |
| 5885441 | Williams, Myron Elijah | Confidential - Available Upon Request | | | | |
| 6184913 | Williams, Nancy | Confidential - Available Upon Request | | | | |
| 5998523 | Williams, Nancy | Confidential - Available Upon Request | | | | |
| 5864717 | WILLIAMS, NANCY | Confidential - Available Upon Request | | | | |
| 5800973 | Williams, Nancy P. | Confidential - Available Upon Request | | | | |
| 7334495 | Williams, Nancy W | Confidential - Available Upon Request | | | | |
| 5882499 | Williams, Nedra Elaine | Confidential - Available Upon Request | | | | |
| 4992734 | Williams, Nelda | Confidential - Available Upon Request | | | | |
| 4993164 | Williams, Neva | Confidential - Available Upon Request | | | | |
| 4991355 | Williams, Nobelean | Confidential - Available Upon Request | | | | |
| 4983281 | Williams, Norma | Confidential - Available Upon Request | | | | |
| 6175457 | Williams, Oreyonia | Confidential - Available Upon Request | | | | |
| 7331537 | Williams, Pamela | Confidential - Available Upon Request | | | | |
| 4992991 | WILLIAMS, PATRICIA | Confidential - Available Upon Request | | | | |
| 5895703 | Williams, Patricia | Confidential - Available Upon Request | | | | |
| 4926753 | WILLIAMS, PATRICIA A | 7975 LOCUST RD | PLEASANT GROVE | CA | 95668 | |
| 4999864 | Williams, Patricia Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938800 | Williams, Patricia Ann; Williams, Richard Allen; Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams); Williams, Dean Lee | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7265953 | Williams, Patricia L. | Confidential - Available Upon Request | | | | |
| 5895700 | Williams, Patricia Louise | Confidential - Available Upon Request | | | | |
| 4993755 | Williams, Patsie | Confidential - Available Upon Request | | | | |
| 4981377 | Williams, Paul | Confidential - Available Upon Request | | | | |
| 4979932 | Williams, Paul | Confidential - Available Upon Request | | | | |
| 4912037 | Williams, Paul Joseph | Confidential - Available Upon Request | | | | |
| 4992476 | Williams, Peggy | Confidential - Available Upon Request | | | | |
| 4985915 | Williams, Randall | Confidential - Available Upon Request | | | | |
| 5883093 | Williams, Randy | Confidential - Available Upon Request | | | | |
| 7204421 | Williams, Randy | Confidential - Available Upon Request | | | | |
| 6178148 | Williams, Ray | Confidential - Available Upon Request | | | | |
| 5902102 | WILLIAMS, RAY DONALD | Confidential - Available Upon Request | | | | |
| 5902102 | WILLIAMS, RAY DONALD | Confidential - Available Upon Request | | | | |
| 4996794 | Williams, Rebecca | Confidential - Available Upon Request | | | | |
| 7334301 | Williams, Rebecca | Confidential - Available Upon Request | | | | |
| 5994485 | Williams, Regina | Confidential - Available Upon Request | | | | |
| 4913652 | Williams, Reginald | Confidential - Available Upon Request | | | | |
| 4981562 | Williams, Richard | Confidential - Available Upon Request | | | | |
| 5997710 | Williams, Richard & Patricia | Confidential - Available Upon Request | | | | |
| 4999866 | Williams, Richard Allen | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5879519 | Williams, Richard D | Confidential - Available Upon Request | | | | |
| 4976524 | Williams, Robert | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3639 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3640 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5993729 | Williams, Robert | Confidential - Available Upon Request | | | | |
| 4986960 | Williams, Robert | Confidential - Available Upon Request | | | | |
| 7220065 | Williams, Robert | Confidential - Available Upon Request | | | | |
| 4982290 | Williams, Robin | Confidential - Available Upon Request | | | | |
| 4981640 | Williams, Robin | Confidential - Available Upon Request | | | | |
| 7210347 | Williams, Robin | Confidential - Available Upon Request | | | | |
| 4928217 | WILLIAMS, ROBIN MCLAURIN | C/O JOEL FADEN CPA PC, 3 Laura Lane | Scarsdale | NY | 10583 | |
| 5902103 | WILLIAMS, RODNEY E | Confidential - Available Upon Request | | | | |
| 5885480 | Williams, Rodney Eugene | Confidential - Available Upon Request | | | | |
| 4988175 | Williams, Roger | Confidential - Available Upon Request | | | | |
| 5879957 | Williams, Roger | Confidential - Available Upon Request | | | | |
| 6123927 | Williams, Ron | Confidential - Available Upon Request | | | | |
| 6123941 | Williams, Ron | Confidential - Available Upon Request | | | | |
| 6123931 | Williams, Ron | Confidential - Available Upon Request | | | | |
| 6123937 | Williams, Ron | Confidential - Available Upon Request | | | | |
| 6123933 | Williams, Ron | Confidential - Available Upon Request | | | | |
| 6123939 | Williams, Ron | Confidential - Available Upon Request | | | | |
| 6123934 | Williams, Ron | Confidential - Available Upon Request | | | | |
| 6123940 | Williams, Ron | Confidential - Available Upon Request | | | | |
| 6123930 | Williams, Ron | Confidential - Available Upon Request | | | | |
| 7468750 | Williams, Ronald F | Confidential - Available Upon Request | | | | |
| 5891623 | Williams, Ronald Greg | Confidential - Available Upon Request | | | | |
| 5895465 | Williams, Ronald K | Confidential - Available Upon Request | | | | |
| 7593526 | Williams, Rosalind | Confidential - Available Upon Request | | | | |
| 4996879 | Williams, Rose | Confidential - Available Upon Request | | | | |
| 4993657 | Williams, Ruel | Confidential - Available Upon Request | | | | |
| 5979610 | Williams, Russell | Confidential - Available Upon Request | | | | |
| 7470082 | Williams, Russell R | Confidential - Available Upon Request | | | | |
| 6157983 | WILLIAMS, RUTH | Confidential - Available Upon Request | | | | |
| 5940233 | WILLIAMS, SACHIKO | Confidential - Available Upon Request | | | | |
| 6002683 | WILLIAMS, SAMANTHA | Confidential - Available Upon Request | | | | |
| 5897047 | Williams, Samuel Zachary | Confidential - Available Upon Request | | | | |
| 6113804 | Williams, Samuel Zachary | Confidential - Available Upon Request | | | | |
| 5882276 | Williams, Shari Oliverson | Confidential - Available Upon Request | | | | |
| 7330360 | Williams, Sharon | Confidential - Available Upon Request | | | | |
| 5884149 | Williams, Shavon | Confidential - Available Upon Request | | | | |
| 5897633 | Williams, Shawn | Confidential - Available Upon Request | | | | |
| 7179835 | Williams, Sheila | Confidential - Available Upon Request | | | | |
| 5895074 | Williams, Shelley Renee | Confidential - Available Upon Request | | | | |
| 5879811 | Williams, Shelly L | Confidential - Available Upon Request | | | | |
| 5883080 | Williams, Shenifa Y | Confidential - Available Upon Request | | | | |
| 4988086 | Williams, Shirley A | Confidential - Available Upon Request | | | | |
| 4948473 | Williams, Sierra | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6005211 | Williams, sonja | Confidential - Available Upon Request | | | | |
| 5995680 | Williams, Stacey | Confidential - Available Upon Request | | | | |
| 5898102 | Williams, Stephanie | Confidential - Available Upon Request | | | | |
| 5877491 | WILLIAMS, STEVEN | Confidential - Available Upon Request | | | | |
| 5892860 | Williams, Steven C | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3641 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5940234 | Williams, Stuart | Confidential - Available Upon Request | | | | |
| 5882851 | Williams, Sue | Confidential - Available Upon Request | | | | |
| 6162409 | Williams, Syrece | Confidential - Available Upon Request | | | | |
| 7263478 | Williams, Tammara | Confidential - Available Upon Request | | | | |
| 5006465 | Williams, Tammara | 4145 David Drive North | Highlands | CA | 95660 | |
| 6008245 | Williams, Tammara v. PG&E | 4145 David Drive | North Highlands | CA | 95660 | |
| 5894860 | Williams, Terrence | Confidential - Available Upon Request | | | | |
| 4990347 | Williams, Terri | Confidential - Available Upon Request | | | | |
| 4988835 | Williams, Terry | Confidential - Available Upon Request | | | | |
| 6175444 | Williams, Theresa A | Confidential - Available Upon Request | | | | |
| 4987173 | Williams, Thomas | Confidential - Available Upon Request | | | | |
| 6156331 | Williams, Thomas L | Confidential - Available Upon Request | | | | |
| 5901479 | Williams, Tia Rashid | Confidential - Available Upon Request | | | | |
| 5895941 | Williams, Tina | Confidential - Available Upon Request | | | | |
| 5883397 | Williams, Tina J | Confidential - Available Upon Request | | | | |
| 4991264 | Williams, Tommy | Confidential - Available Upon Request | | | | |
| 5888893 | Williams, Tony | Confidential - Available Upon Request | | | | |
| 5895921 | Williams, Tracy | Confidential - Available Upon Request | | | | |
| 5888381 | Williams, Travis | Confidential - Available Upon Request | | | | |
| 6113793 | Williams, Tyler or Tina | Confidential - Available Upon Request | | | | |
| 5889955 | Williams, Tyler Ronald Coy | Confidential - Available Upon Request | | | | |
| 5897023 | Williams, Tyshenna Chant'e | Confidential - Available Upon Request | | | | |
| 5892503 | Williams, Valencio | Confidential - Available Upon Request | | | | |
| 7338913 | Williams, Valerie | Confidential - Available Upon Request | | | | |
| 6113801 | Williams, Velma | Confidential - Available Upon Request | | | | |
| 4995766 | Williams, Wade | Confidential - Available Upon Request | | | | |
| 4911448 | Williams, Wade Vincent | Confidential - Available Upon Request | | | | |
| 4977551 | Williams, Walter | Confidential - Available Upon Request | | | | |
| 4977904 | Williams, Walter | Confidential - Available Upon Request | | | | |
| 5940236 | Williams, Walter | Confidential - Available Upon Request | | | | |
| 5891317 | Williams, Walter James | Confidential - Available Upon Request | | | | |
| 4984179 | Williams, Wanda | Confidential - Available Upon Request | | | | |
| 7477952 | Williams, Wayne | Confidential - Available Upon Request | | | | |
| 5999145 | Williams, Wendy | Confidential - Available Upon Request | | | | |
| 4934309 | Williams, Wendy | 562 1/2 Montgomery St. | Napa | CA | 94559 | |
| 6113799 | Williams, Wilford Warren | Confidential - Available Upon Request | | | | |
| 5900741 | Williams, Wilford Warren | Confidential - Available Upon Request | | | | |
| 7247390 | Williams, Wilford Warren | Confidential - Available Upon Request | | | | |
| 7305057 | Williams, William | Confidential - Available Upon Request | | | | |
| 7073669 | Williams, William | Confidential - Available Upon Request | | | | |
| 4996862 | Williams, William | Confidential - Available Upon Request | | | | |
| 4986566 | Williams, William | Confidential - Available Upon Request | | | | |
| 4912969 | Williams, William H | Confidential - Available Upon Request | | | | |
| 4993800 | Williams, Willie | Confidential - Available Upon Request | | | | |
| 5901255 | Williams, Windie Lynn | Confidential - Available Upon Request | | | | |
| 7225137 | Williams, Yolanda | Confidential - Available Upon Request | | | | |
| 5877932 | Williams, Yoshiko Takesaka | Confidential - Available Upon Request | | | | |
| 6156481 | Williams, Yvette | Confidential - Available Upon Request | | | | |
| 5883026 | Williams, Zanya L | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3641 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3642 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4984281 | Williams, Zona | Confidential - Available Upon Request | | | | |
| 4992929 | Williams-Davis, Voncille | Confidential - Available Upon Request | | | | |
| 4988083 | Williams-Lee, Linda | Confidential - Available Upon Request | | | | |
| 6141879 | WILLIAMSON CHARLES E JR & CYNTHIA L | Confidential - Available Upon Request | | | | |
| 6133620 | WILLIAMSON CHARLES G | Confidential - Available Upon Request | | | | |
| 6139797 | WILLIAMSON CHARLES R TR & WILLIAMSON CATHY J TR | Confidential - Available Upon Request | | | | |
| 6140050 | WILLIAMSON CLIFTON & DEBORAH | Confidential - Available Upon Request | | | | |
| 4932171 | WILLIAMSON ENERGY INC | 3031 STANFORD RANCH RD STE 2 # | ROCKLIN | CA | 95765 | |
| 6113822 | Williamson Energy, Inc. | 3031 Stanford Ranch Road, Suite 2, #434 | Rocklin | CA | 95765 | |
| 6134380 | WILLIAMSON RICHARD D AND TERI B | Confidential - Available Upon Request | | | | |
| 6143152 | WILLIAMSON ROBERT G TR & WILLIAMSON DONNA O TR | Confidential - Available Upon Request | | | | |
| 4987340 | Williamson, Barbara | Confidential - Available Upon Request | | | | |
| 5893724 | Williamson, Brian | Confidential - Available Upon Request | | | | |
| 4919342 | WILLIAMSON, CYNTHIA GAE | TCE, 6605 W BELMONT | FRESNO | CA | 93723 | |
| 4982433 | Williamson, Donald | Confidential - Available Upon Request | | | | |
| 4912883 | Williamson, Grant Dalton | Confidential - Available Upon Request | | | | |
| 5994500 | Williamson, Hugh | Confidential - Available Upon Request | | | | |
| 5893455 | Williamson, Jack Hunter | Confidential - Available Upon Request | | | | |
| 5877492 | WILLIAMSON, JIM | Confidential - Available Upon Request | | | | |
| 4991128 | Williamson, Joseph | Confidential - Available Upon Request | | | | |
| 4985200 | Williamson, Kathleen B | Confidential - Available Upon Request | | | | |
| 6163809 | Williamson, Kathryn Anne Levis | Confidential - Available Upon Request | | | | |
| 4924254 | WILLIAMSON, LENITA R | 220 STANDIFORD AVE STE F | MODESTO | CA | 95350 | |
| 5994195 | Williamson, Lisa | Confidential - Available Upon Request | | | | |
| 4991164 | Williamson, Michael | Confidential - Available Upon Request | | | | |
| 4913780 | Williamson, Michael A | Confidential - Available Upon Request | | | | |
| 5897961 | Williamson, Pamela J. | Confidential - Available Upon Request | | | | |
| 4983088 | Williamson, Raymond | Confidential - Available Upon Request | | | | |
| 4994544 | Williamson, Robert | Confidential - Available Upon Request | | | | |
| 4987080 | Williamson, Steve | Confidential - Available Upon Request | | | | |
| 5999922 | WILLIAMSON, TAMARA | Confidential - Available Upon Request | | | | |
| 5996367 | Williamson, Wesley/Toni | Confidential - Available Upon Request | | | | |
| 5995706 | Williamson, Willie | Confidential - Available Upon Request | | | | |
| 4980935 | Williams-Rawson, Diane | Confidential - Available Upon Request | | | | |
| 6009398 | WILLIAMS-SONOMA STORES INC. | ATTN: JUSTIN POWELL, 3250 VAN NESS AVE. | SAN FRANCISCO | CA | 94109 | |
| 6117680 | WILLIAMS-SONOMA, INC. | 3750 Atherton Avenue | Rocklin | CA | 95765 | |
| 4932172 | WILLICK ENGINEERING CO INC | 12516 LAKELAND RD | SANTA FE SPRINGS | CA | 90670 | |
| 6113823 | WILLIE BYLSMA - 5600 E WORDEN RD | 620 HEDBURG WAY STE 17 | OAKDALE | CA | 95361 | |
| 6113824 | WILLIE BYLSMA - 5600 E WORDEN RD | 7248 WORDEN AVE | MERCED | CA | 95341 | |
| 6012850 | WILLIE L BROWN JR INC | 100 THE EMBARCADERO PENTHOUSE | SAN FRANCISCO | CA | 94105 | |
| 4932174 | WILLIE L BROWN JR INSTITUTE ON | POLITICS AND PUBLIC SERVICE, 170 COLUMBUS AVE STE 240 | SAN FRANCISCO | CA | 94133 | |
| 5896595 | Williford, Buddy | Confidential - Available Upon Request | | | | |
| 5877493 | Williford, Donald | Confidential - Available Upon Request | | | | |
| 6140928 | WILLIG KURT THOMAS TR & NISSLEY DEBRA KAI TR | Confidential - Available Upon Request | | | | |
| 6139553 | WILLIS CHRISTOPHER ALAN TR & WILLIS ANDREA THOMAS | Confidential - Available Upon Request | | | | |
| 6132257 | WILLIS DONALD G & NICOLE Y | Confidential - Available Upon Request | | | | |
| 6132524 | WILLIS DONALD G & NICOLE Y TTE | Confidential - Available Upon Request | | | | |
| 4932175 | WILLIS J NAPHAN | WILLIS J NAPHAN P E, 5130 ALHAMBRA VALLEY RD | MARTINEZ | CA | 94553 | |
| 4992177 | Willis Jr., Charles | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6141871 | WILLIS RUSSELL R | Confidential - Available Upon Request | | | | |
| 6011090 | WILLIS TOWERS WATSON US LLC | 800 N GLEBE RD 10TH FL | ARLINGTON | VA | 22203 | |
| 6131608 | WILLIS WILBUR A & ANTONETTE TRUSTEES | Confidential - Available Upon Request | | | | |
| 5902668 | Willi's Wine Bar, LLC | Matthew H. Welty, Jack W. Weaver, Welty Welty, PC, 141 North Street | Healdsburg | CA | 95448 | |
| 4912639 | Willis, Branden Michael | Confidential - Available Upon Request | | | | |
| 4989694 | Willis, Charles | Confidential - Available Upon Request | | | | |
| 5883657 | Willis, Corby G. | Confidential - Available Upon Request | | | | |
| 4985321 | Willis, Diane | Confidential - Available Upon Request | | | | |
| 6161917 | WILLIS, DONALD C | Confidential - Available Upon Request | | | | |
| 6174116 | Willis, Donald G | Confidential - Available Upon Request | | | | |
| 5895116 | Willis, Douglas T | Confidential - Available Upon Request | | | | |
| 6113825 | Willis, Douglas T | Confidential - Available Upon Request | | | | |
| 5899180 | Willis, Eric Russell | Confidential - Available Upon Request | | | | |
| 6154886 | Willis, Ernestine | Confidential - Available Upon Request | | | | |
| 4987519 | Willis, Eugenia | Confidential - Available Upon Request | | | | |
| 4982114 | Willis, Gloria | Confidential - Available Upon Request | | | | |
| 4988780 | Willis, Howard | Confidential - Available Upon Request | | | | |
| 5877494 | Willis, John | Confidential - Available Upon Request | | | | |
| 4994276 | Willis, Joseph | Confidential - Available Upon Request | | | | |
| 5993292 | Willis, Joseph | Confidential - Available Upon Request | | | | |
| 5879365 | Willis, Joseph D | Confidential - Available Upon Request | | | | |
| 6113826 | Willis, Joseph D | Confidential - Available Upon Request | | | | |
| 6000237 | Willis, Julie | Confidential - Available Upon Request | | | | |
| 4990913 | Willis, Karen | Confidential - Available Upon Request | | | | |
| 5993232 | Willis, Lester | Confidential - Available Upon Request | | | | |
| 4980596 | Willis, Michael | Confidential - Available Upon Request | | | | |
| 5979615 | Willis, Miles | Confidential - Available Upon Request | | | | |
| 7204382 | Willis, Miles Taylor | Confidential - Available Upon Request | | | | |
| 7305715 | Willis, Nancy | Confidential - Available Upon Request | | | | |
| 7305715 | Willis, Nancy | Confidential - Available Upon Request | | | | |
| 5900206 | Willis, Nathan | Confidential - Available Upon Request | | | | |
| 4979035 | Willis, Randall | Confidential - Available Upon Request | | | | |
| 7204121 | Willis, Robert | Confidential - Available Upon Request | | | | |
| 4982347 | Willis, Roger | Confidential - Available Upon Request | | | | |
| 4990561 | Willis, Roy | Confidential - Available Upon Request | | | | |
| 7164246 | WILLIS, RUSSELL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5894930 | Willis, Ryan | Confidential - Available Upon Request | | | | |
| 5897993 | Willis, Ryan H. | Confidential - Available Upon Request | | | | |
| 5888586 | Willis, Ryan William | Confidential - Available Upon Request | | | | |
| 7280030 | Willis, Sandra | Confidential - Available Upon Request | | | | |
| 5880842 | Willis, Steven R. | Confidential - Available Upon Request | | | | |
| 4986525 | Willis, Thomas | Confidential - Available Upon Request | | | | |
| 4932176 | WILLITS CHAMBER OF COMMERCE | 299 E COMMERCIAL ST | WILLITS | CA | 95490 | |
| 6132621 | WILLITS CITY OF | Confidential - Available Upon Request | | | | |
| 4932177 | WILLITS HOSPITAL INC | FRANK R HOWARD MEMORIAL HOSPITAL, 1509 WILSON TERRACE | GLENDALE | CA | 91206 | |
| 4932178 | WILLITS KIDS CLUB INC | PO BOX 1845 | WILLITS | CA | 95490 | |
| 4932179 | WILLITS SENIORS INC | 1501 BAECHTEL RD | WILLITS | CA | 95490 | |
| 4932180 | Willits Service Center | Pacific Gas & Electric Company, 1601 Baechtel Road | Willits | CA | 95490 | |
| 6113834 | Willits, City of | CITY OF WILLITS, CITY HALL, 111 E COMMERCIAL ST | WILLITS | CA | 95490 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3643 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7480159 | Willits, Jennifer | Confidential - Available Upon Request | | | | |
| 4991477 | Willits, Timothy | Confidential - Available Upon Request | | | | |
| 5877495 | Willkell Homes, Inc. | Confidential - Available Upon Request | | | | |
| 5877496 | Willman, Loren | Confidential - Available Upon Request | | | | |
| 5974321 | Willmarth, janet | Confidential - Available Upon Request | | | | |
| 6142354 | WILLMERS RAYMOND TR & WILLMERS KATHLEEN D TR | Confidential - Available Upon Request | | | | |
| 4985254 | Willmore, Paula L | Confidential - Available Upon Request | | | | |
| 6005198 | Willms Family Limited Partnership-Prichard, Terry | 6601 Stanley Rd, N/A | Stockton | CA | 95215 | |
| 4943895 | Willms Family Limited Partnership-Prichard, Terry | 6601 Stanley Rd | Stockton | CA | 95215 | |
| 5877497 | WILLOUGHBY FARMS INC | Confidential - Available Upon Request | | | | |
| 4988312 | Willoughby, Donald | Confidential - Available Upon Request | | | | |
| 5879689 | Willoughby, Stephen | Confidential - Available Upon Request | | | | |
| 4980465 | Willoughby, Thomas | Confidential - Available Upon Request | | | | |
| 4932947 | Willow Creek | 6460 Fickle Hill Road | Arcata | CA | 95521 | |
| 6118539 | Willow Creek | ESES, INC, 6460 Fickle Hill Road | Arcata | CA | 95521 | |
| 6113836 | Willow Creek Community | 135 Willow Rd. | WillowCreek | CA | 95573 | |
| 5994887 | Willow Creek Community Services District, Susan O'Gorman | PO Box 8, 315 HWY 96 | Willow Creek | CA | 95573 | |
| 4936530 | Willow Creek Community Services District, Susan O'Gorman | PO Box 8 | Willow Creek | CA | 95573 | |
| 4932182 | WILLOW CREEK COMMUNITY SVCS DIST | 135 Willow Rd. | WillowCreek | CA | 95573 | |
| 6014387 | WILLOW CREEK COMMUNITY SVCS DIST | P.O. BOX 8 | WILLOW CREEK | CA | 95573 | |
| 4932183 | WILLOW CREEK FIRE SAFE COUNCIL | PO Box 224 | WILLOW CREEK | CA | 95573 | |
| 6004076 | Willow Creek Mutual Water Company-Zwald, Greg | PO Box 85 | Willows | CA | 95988 | |
| 4932184 | Willow Creek Service Center | Pacific Gas & Electric Company, 700 Highway 96 | Willow Creek | CA | 95573 | |
| 5877498 | WILLOW CREEK VOLUNTEER FIRE DEPT | Confidential - Available Upon Request | | | | |
| 4932185 | WILLOW CREEK YOUTH PARTNERSHIP | PO BOX 609 | WILLOW CREEK | CA | 95573 | |
| 5999586 | Willow Glen Electric | Confidential - Available Upon Request | | | | |
| 5877499 | Willow Glen Partners | Confidential - Available Upon Request | | | | |
| 5877500 | Willow North Limited Partnership | 10300, Highway 41 | Madera | CA | 93636 | |
| 5877501 | Willow Petroleum, LLC | Confidential - Available Upon Request | | | | |
| 5865307 | WILLOW POINT VINEYARDS, Partnership | Confidential - Available Upon Request | | | | |
| 6000766 | Willow Ranch Restaurant-Scott, Leland | 27770 Lagoon Dr | Buttonwillow | CA | 93206 | |
| 6118894 | Willow Springs Solar 3, LLC | Kathryn Arbeit, 135 Main St., 6th Floor | San Francisco | CA | 94105 | |
| 4932948 | Willow Springs Solar 3, LLC | 135 Main St. 6th Floor | San Francisco | CA | 94105 | |
| 4932186 | WILLOWS AREA CHAMBER OF COMMERCE | 118 W SYCAMORE | WILLOWS | CA | 95988 | |
| 5864339 | WILLOWS PACIFIC ASSOCIATES | Confidential - Available Upon Request | | | | |
| 4932187 | Willows Service Center | Pacific Gas & Electric Company, 310 East Wood Street | Willows | CA | 95988-2246 | |
| 4932188 | WILLPOWERED WOMAN | 540 HOWARD ST | SAN FRANCISCO | CA | 94105 | |
| 7233545 | Willrich, Mason | Confidential - Available Upon Request | | | | |
| 5902004 | Willrich, Mason | Confidential - Available Upon Request | | | | |
| 5902004 | Willrich, Mason | Confidential - Available Upon Request | | | | |
| 5877502 | WILLS CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 6140720 | WILLS MARK G | Confidential - Available Upon Request | | | | |
| 6004189 | Wills, Angela | Confidential - Available Upon Request | | | | |
| 7304417 | Wills, Dean | Confidential - Available Upon Request | | | | |
| 6113838 | Wills, Eric | Confidential - Available Upon Request | | | | |
| 5877503 | WILLS, GEOFF | Confidential - Available Upon Request | | | | |
| 4991165 | Wills, John | Confidential - Available Upon Request | | | | |
| 5998158 | Wills, Vicki | Confidential - Available Upon Request | | | | |
| 5940239 | Willson, Archibald | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3644 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3645 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4985483 | Willson, David | Confidential - Available Upon Request | | | | |
| 6008517 | WILLSON, DAVID | Confidential - Available Upon Request | | | | |
| 5877504 | WILLSON, GARY | Confidential - Available Upon Request | | | | |
| 4981681 | Willson, William | Confidential - Available Upon Request | | | | |
| 7293561 | Willyard, Julie | Confidential - Available Upon Request | | | | |
| 5975561 | Wilma Sue Scoggin | Confidential - Available Upon Request | | | | |
| 6117681 | WILMAR OILS & FATS (STOCKTON) LLC | 2008 Port Rd B | Stockton | CA | 95203 | |
| 4933153 | Wilmer Cutler Pickering Hale and Dorr LLP (dba Wilmer Hale) | 1875 Pennsylvania Avenue NW | Washington | DC | 20006 | |
| 5006221 | Wilmer Hale | Attn: George Shuster, 7 World Trade Center, 250 Greenwich Street | New York | NY | 10007 | |
| 5006222 | Wilmer Hale | Attn: Paul M. Architzel, 1875 Pennsylvania Avenue, NW | Washington | DC | 20006 | |
| 7466308 | Wilmes, Deborah T. | Confidential - Available Upon Request | | | | |
| 4989238 | Wilmes, Linda | Confidential - Available Upon Request | | | | |
| 4989021 | Wilmes, Norman | Confidential - Available Upon Request | | | | |
| 7466332 | Wilmes, Rachelle T | Confidential - Available Upon Request | | | | |
| 6158812 | Wilmes, Troy | Confidential - Available Upon Request | | | | |
| 5861989 | Wilmes, Troy | Confidential - Available Upon Request | | | | |
| 6140565 | WILMINGTON SAVINGS FUND SOCIETY TR | Confidential - Available Upon Request | | | | |
| 7178224 | Wilmington Trust, National Association, as Administrative Agent | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Leo T. Crowley, 31 West 52nd Street | New York | NY | 10019 | |
| 7178224 | Wilmington Trust, National Association, as Administrative Agent | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: M. David Minnick, Four Embarcadero Center, 22nd Floor | San Francisco | CA | 94126-5998 | |
| 7178224 | Wilmington Trust, National Association, as Administrative Agent | Attn: Jeffery Rose, 50 South Sixth Street, Ste. 1290 | Minneapolis | MN | 55402 | |
| 4932190 | WILMORE ELECTRONICS CO INC | PO Box 1329 | HILLSBOROUGH | NC | 27278 | |
| 4990904 | Wilmore, Patricia | Confidential - Available Upon Request | | | | |
| 4914640 | Wilmoth, Rhyan Anthony | Confidential - Available Upon Request | | | | |
| 6140257 | WILMOUTH JOHN GRAY TR & MCGAUGHEY HEATHER PARKE TR | Confidential - Available Upon Request | | | | |
| 6168513 | Wilmouth, John | Confidential - Available Upon Request | | | | |
| 6147014 | WILMSEN THEODORE E TR & WILMSEN DORIS JEAN TR | Confidential - Available Upon Request | | | | |
| 7326512 | Wilmshurst, Michael | Confidential - Available Upon Request | | | | |
| 7326512 | Wilmshurst, Michael | Confidential - Available Upon Request | | | | |
| 7326512 | Wilmshurst, Michael | Confidential - Available Upon Request | | | | |
| 7335620 | Wilner, Sarah Lou | Confidential - Available Upon Request | | | | |
| 6002943 | WILPTZ, ROGER | Confidential - Available Upon Request | | | | |
| 6132998 | WILSEY RUSSELL MAURICE ETAL | Confidential - Available Upon Request | | | | |
| 4974535 | Wilsey, Kirk | 205 Country Club Drive | Colusa | CA | 95932 | |
| 7204485 | Wilsey, Russell M | Confidential - Available Upon Request | | | | |
| 6133966 | WILSEYVILLE HOMEOWNERS ASSN INC | Confidential - Available Upon Request | | | | |
| 6140245 | WILSHIRE HEIGHTS MUTUAL WATER CO | Confidential - Available Upon Request | | | | |
| 5886574 | Wilshusen, Daryl Wayne | Confidential - Available Upon Request | | | | |
| 4998227 | Wilshusen, Sandra | Confidential - Available Upon Request | | | | |
| 4933154 | Wilson & Wisler | 30 E San Joaquin Street Suite 201 | Salinas | CA | 93901 | |
| 4932191 | WILSON & WISLER LLP | 30 E SAN JOAQUIN STREET SUITE | SALINAS | CA | 93901 | |
| 5999094 | Wilson Ag-McManus Wilson, Michel | P.O. Box 1300 | Shafter | CA | 93263 | |
| 4932192 | WILSON AND WISLER LLP | 21 MAPLE ST | SALINAS | CA | 93901 | |
| 6134857 | WILSON ANDREW P II & KALI T ETAL | Confidential - Available Upon Request | | | | |
| 6133230 | WILSON ANTHONY G ETAL | Confidential - Available Upon Request | | | | |
| 5877505 | Wilson Associates | Confidential - Available Upon Request | | | | |
| 6140576 | WILSON BARBARA WARD TR | Confidential - Available Upon Request | | | | |
| 6144811 | WILSON BENJAMIN R | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3646 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6134919 | WILSON CHARLES J ESTATE OF ETAL | Confidential - Available Upon Request | | | | |
| 6146244 | WILSON CHARLES L TR & WILSON BRENDA R TR | Confidential - Available Upon Request | | | | |
| 6141931 | WILSON CHRIS | Confidential - Available Upon Request | | | | |
| 6140821 | WILSON DAVID E & MAGGI MARIE A | Confidential - Available Upon Request | | | | |
| 6144787 | WILSON DAVID E JR TR | Confidential - Available Upon Request | | | | |
| 6133663 | WILSON DENNIS A TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 5864893 | WILSON DEVELOPMENT CO. | Confidential - Available Upon Request | | | | |
| 5877507 | WILSON DEVELOPMENT INC | Confidential - Available Upon Request | | | | |
| 6144112 | WILSON DONALD L & EDNA P TR | Confidential - Available Upon Request | | | | |
| 6144658 | WILSON DOUGLAS FENN TR | Confidential - Available Upon Request | | | | |
| 6139703 | WILSON E JUSTIN III & JULIE S | Confidential - Available Upon Request | | | | |
| 6133970 | WILSON ELLEN L | Confidential - Available Upon Request | | | | |
| 6133492 | WILSON EMILIE M | Confidential - Available Upon Request | | | | |
| 6132948 | WILSON EVAN M TR | Confidential - Available Upon Request | | | | |
| 6113854 | WILSON FAMILY PROPERTIES RIO LINDA LLC | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | 93312 | |
| 6134076 | WILSON GARY D & JANET F | Confidential - Available Upon Request | | | | |
| 6130289 | WILSON GERALD BONWELL TR | Confidential - Available Upon Request | | | | |
| 6134518 | WILSON GERALD G AND LINDA M | Confidential - Available Upon Request | | | | |
| 6140150 | WILSON GREGORY J & CHRISTINA M | Confidential - Available Upon Request | | | | |
| 6133636 | WILSON GREGORY MICHAEL | Confidential - Available Upon Request | | | | |
| 6113855 | WILSON HOMES INC - 7550 N PALM AVE STE 102A | 4637 S EAST | FRESNO | CA | 93725 | |
| 5800796 | Wilson Homes, Inc | 7550 N Palm Avenue | Fresno | CA | 93711 | |
| 7240333 | Wilson Homes, Inc. | Wanger Jones Helsley PC, c/o Kurt F. Vote, 265 E. River Park Circle, Suite 310 | Fresno | CA | 93720 | |
| 5877511 | WILSON HOMES, INC. | Confidential - Available Upon Request | | | | |
| 6007342 | Wilson Homes, Inc-Aguayo, Henry | 7225 N Palm Avenue, 102 | Fresno | CA | 93711 | |
| 4986367 | Wilson III, Robert | Confidential - Available Upon Request | | | | |
| 6131765 | WILSON JAMES CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 6143269 | WILSON JAMES LYNN TR & WILSON MARTHA L TR | Confidential - Available Upon Request | | | | |
| 6130716 | WILSON JAMES R & MARY ELLEN TR | Confidential - Available Upon Request | | | | |
| 6135030 | WILSON JOHNNIE DAVID | Confidential - Available Upon Request | | | | |
| 6144672 | WILSON JONATHAN D & WILSON LAURA K | Confidential - Available Upon Request | | | | |
| 6132838 | WILSON JOYCE O TRSTE | Confidential - Available Upon Request | | | | |
| 5891090 | Wilson Jr., Randolph | Confidential - Available Upon Request | | | | |
| 4986989 | Wilson Jr., Robert | Confidential - Available Upon Request | | | | |
| 6143144 | WILSON KENNETH & WILSON DIANE | Confidential - Available Upon Request | | | | |
| 6142496 | WILSON KENNETH CARL & NOLAN DIANE MARIE | Confidential - Available Upon Request | | | | |
| 6139429 | WILSON KENNETH CARL & NOLAN DIANE MARIE | Confidential - Available Upon Request | | | | |
| 6130310 | WILSON KENNETH MATTHIAS & BONNIE ETHEL TR | Confidential - Available Upon Request | | | | |
| 6133714 | WILSON LAWRENCE E JR & CHRISTY | Confidential - Available Upon Request | | | | |
| 6143996 | WILSON MARKUS D & JACQUELINE C | Confidential - Available Upon Request | | | | |
| 6130007 | WILSON MICHAEL S | Confidential - Available Upon Request | | | | |
| 6008801 | WILSON PUMP KNICKERBOCKER ELECTRIC | 223 NORTH SIERRA AVE | OAKDALE | CA | 95361 | |
| 6134485 | WILSON ROSEMARY | Confidential - Available Upon Request | | | | |
| 6139458 | WILSON SCOTT S TR | Confidential - Available Upon Request | | | | |
| 6141706 | WILSON SHERINNE & WILSON STEVEN D | Confidential - Available Upon Request | | | | |
| 4932193 | WILSON SONSINI GOODRICH & ROSATI PC | 650 PAGE MILL RD | PALO ALTO | CA | 94304 | |
| 4933155 | Wilson Sonsini Goodrich & Rosati, P.C. | 650 Page Mill Rd. | Palo Alto | CA | 94304-1050 | |
| 6011969 | Wilson Sonsini Goodrich & Rosati, Professional Corporation | Attn: Donald E. Bradley, Chief Legal Officer, 650 Page Mill Road | Palo Alto | CA | 94304-1050 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6011969 | Wilson Sonsini Goodrich & Rosati, Professional Corporation | Attn: Mary Anne Pedroni, Controller, 650 Page Mill Road | Palo Alto | CA | 94304-1050 | |
| 6143603 | WILSON STEPHEN N TR & GEARY CATHERINE TR | Confidential - Available Upon Request | | | | |
| 6132249 | WILSON STEVE WAYNE 1/2 | Confidential - Available Upon Request | | | | |
| 6134842 | WILSON STEVEN JOHN ETAL | Confidential - Available Upon Request | | | | |
| 4932194 | Wilson Substation | Pacific Gas & Electric Company, 1717 Tower Road | Merced | CA | 95340 | |
| 6130218 | WILSON TERRENCE G & VIRGINIA C TR ETAL | Confidential - Available Upon Request | | | | |
| 6113859 | Wilson Utility Construction Co | 1190 NW Third Street | Canby | OR | 97013 | |
| 6115522 | Wilson Utility Construction Company | Howard M. Levine, Sussman Shank LLP, 1000 SW Broadway, Suite 1400 | Portland | OR | 97205 | |
| 6011915 | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW 3RD AVE | CANBY | OR | 97013 | |
| 6113920 | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW Third Avenue | Canby | OR | 97013 | |
| 6113923 | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW Third Street | Canby | OR | 97013 | |
| 6115522 | Wilson Utility Construction Company | c/o Jeffrey Johnson, 1190 NW 3rd Ave | Canby | OR | 97013 | |
| 7166746 | Wilson Willenberg living Trust | Confidential - Available Upon Request | | | | |
| 6003539 | WILSON, ALDEN | Confidential - Available Upon Request | | | | |
| 6147785 | Wilson, Alissa | Confidential - Available Upon Request | | | | |
| 5899171 | Wilson, Allen | Confidential - Available Upon Request | | | | |
| 6113850 | Wilson, Allen | Confidential - Available Upon Request | | | | |
| 5877513 | Wilson, Andrew | Confidential - Available Upon Request | | | | |
| 4964212 | Wilson, Andrew Peter | Confidential - Available Upon Request | | | | |
| 5892217 | Wilson, Andrew Peter | Confidential - Available Upon Request | | | | |
| 4997742 | Wilson, Angela | Confidential - Available Upon Request | | | | |
| 5997778 | Wilson, Angela | Confidential - Available Upon Request | | | | |
| 4944290 | Wilson, Angela | PO Box 69 | New Cuyama | CA | 93254 | |
| 4914383 | Wilson, Angela Marie | Confidential - Available Upon Request | | | | |
| 5883807 | Wilson, April | Confidential - Available Upon Request | | | | |
| 6177466 | Wilson, Argrett | Confidential - Available Upon Request | | | | |
| 5979617 | Wilson, Barbara | Confidential - Available Upon Request | | | | |
| 4916644 | WILSON, BARRY K | MD INC, 2423 W MARCH LANE STE 100 | STOCKTON | CA | 95207 | |
| 5940241 | Wilson, Benjamin | Confidential - Available Upon Request | | | | |
| 7336591 | Wilson, Beverly | Confidential - Available Upon Request | | | | |
| 5890896 | Wilson, Brandon | Confidential - Available Upon Request | | | | |
| 5901484 | Wilson, Brandon John | Confidential - Available Upon Request | | | | |
| 6113843 | Wilson, Brian | Confidential - Available Upon Request | | | | |
| 5898918 | Wilson, Brian | Confidential - Available Upon Request | | | | |
| 4987456 | Wilson, Carmen | Confidential - Available Upon Request | | | | |
| 5891958 | Wilson, Charles Thomas | Confidential - Available Upon Request | | | | |
| 4943641 | WILSON, CHERIE | 18527 REX LN | REDDING | CA | 96003 | |
| 5990767 | WILSON, CHERIE | Confidential - Available Upon Request | | | | |
| 6005309 | WILSON, CHERIE | Confidential - Available Upon Request | | | | |
| 6005868 | Wilson, Chris | Confidential - Available Upon Request | | | | |
| 7071617 | Wilson, Christopher  L. | Confidential - Available Upon Request | | | | |
| 6009885 | Wilson, Christopher James; Owen Wilson (related to Wilson, Heather) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009883 | Wilson, Christopher James; Owen Wilson (related to Wilson, Heather) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 7337751 | Wilson, Christopher M | Confidential - Available Upon Request | | | | |
| 5885396 | Wilson, Claude | Confidential - Available Upon Request | | | | |
| 4978107 | Wilson, Clifford | Confidential - Available Upon Request | | | | |
| 4976068 | Wilson, Craig | 6409 HIGHWAY 147, P. O. Box 4103 | Truckee | CA | 96160 | |
| 6085236 | Wilson, Craig | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3647 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3648 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7263211 | Wilson, Cynthia | Confidential - Available Upon Request | | | | |
| 6008763 | WILSON, DANIEL | Confidential - Available Upon Request | | | | |
| 7277657 | Wilson, Daniel | Bogdasarian, Regina, 420 Broadway Suite 860 | San Diego | CA | 92101 | |
| 5997756 | Wilson, Darlene | Confidential - Available Upon Request | | | | |
| 6002636 | Wilson, David | Confidential - Available Upon Request | | | | |
| 5940242 | Wilson, David | Confidential - Available Upon Request | | | | |
| 5879114 | Wilson, David Lee | Confidential - Available Upon Request | | | | |
| 6113845 | Wilson, David Lee | Confidential - Available Upon Request | | | | |
| 4997789 | Wilson, Dean | Confidential - Available Upon Request | | | | |
| 4914529 | Wilson, Dean William | Confidential - Available Upon Request | | | | |
| 6113841 | Wilson, Deanna | Confidential - Available Upon Request | | | | |
| 7144903 | Wilson, Deborah | Confidential - Available Upon Request | | | | |
| 5883591 | Wilson, Debra | Confidential - Available Upon Request | | | | |
| 5877514 | WILSON, DELORES | Confidential - Available Upon Request | | | | |
| 4979036 | Wilson, Denise | Confidential - Available Upon Request | | | | |
| 4978138 | Wilson, Dennis | Confidential - Available Upon Request | | | | |
| 7250960 | Wilson, Devin | Confidential - Available Upon Request | | | | |
| 5877515 | WILSON, DON | Confidential - Available Upon Request | | | | |
| 4991247 | Wilson, Donald | Confidential - Available Upon Request | | | | |
| 4981765 | Wilson, Donald | Confidential - Available Upon Request | | | | |
| 5865333 | WILSON, DONALD | Confidential - Available Upon Request | | | | |
| 4975913 | Wilson, Donald & Kvale, Gisela | 3738 LAKE ALMANOR DR, P. O. Box 168 | Westwood | CA | 96137 | |
| 6100355 | Wilson, Donald & Kvale, Gisela | Confidential - Available Upon Request | | | | |
| 5885460 | Wilson, Doris Day | Confidential - Available Upon Request | | | | |
| 5884719 | Wilson, Dorista I | Confidential - Available Upon Request | | | | |
| 7072298 | WIlson, Dorothy M | Confidential - Available Upon Request | | | | |
| 7072298 | WIlson, Dorothy M | Confidential - Available Upon Request | | | | |
| 4982726 | Wilson, Douglas | Confidential - Available Upon Request | | | | |
| 4976533 | Wilson, Eliane | Confidential - Available Upon Request | | | | |
| 6165556 | Wilson, Elizabeth | Confidential - Available Upon Request | | | | |
| 4988095 | Wilson, Elizabeth Ann | Confidential - Available Upon Request | | | | |
| 4977736 | Wilson, Elzen | Confidential - Available Upon Request | | | | |
| 5881708 | Wilson, Eric M | Confidential - Available Upon Request | | | | |
| 4984601 | Wilson, Evelyn | Confidential - Available Upon Request | | | | |
| 4977556 | Wilson, George | Confidential - Available Upon Request | | | | |
| 4983765 | Wilson, Geraldine | Confidential - Available Upon Request | | | | |
| 5886896 | Wilson, Ginger | Confidential - Available Upon Request | | | | |
| 7323947 | Wilson, Glenna Rae | Confidential - Available Upon Request | | | | |
| 4970674 | Wilson, Gregory | Confidential - Available Upon Request | | | | |
| 5898721 | Wilson, Gregory | Confidential - Available Upon Request | | | | |
| 6113852 | Wilson, Gregory | Confidential - Available Upon Request | | | | |
| 6183854 | Wilson, Gregory Micheal | Confidential - Available Upon Request | | | | |
| 6183854 | Wilson, Gregory Micheal | Confidential - Available Upon Request | | | | |
| 6002117 | Wilson, Gus | Confidential - Available Upon Request | | | | |
| 4939193 | Wilson, Gus | 784 Wesley Ave | Vacaville | CA | 95688 | |
| 4912658 | Wilson, Hailey | Confidential - Available Upon Request | | | | |
| 5877813 | Wilson, Harold W | Confidential - Available Upon Request | | | | |
| 5879529 | Wilson, Heather W | Confidential - Available Upon Request | | | | |
| 4997854 | Wilson, Hector | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3648 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3649 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4914454 | Wilson, Hector Alfred | Confidential - Available Upon Request | | | | |
| 4984285 | Wilson, Jacqueline | Confidential - Available Upon Request | | | | |
| 4986359 | Wilson, James | Confidential - Available Upon Request | | | | |
| 6004147 | Wilson, James | 2000 W Kettleman Lane, Suite 104 | Lodi | CA | 95242 | |
| 4979876 | Wilson, James | Confidential - Available Upon Request | | | | |
| 4994877 | Wilson, James | Confidential - Available Upon Request | | | | |
| 6000722 | Wilson, James | Confidential - Available Upon Request | | | | |
| 7293663 | Wilson, James M. | Confidential - Available Upon Request | | | | |
| 5901162 | Wilson, James McLellan | Confidential - Available Upon Request | | | | |
| 7313484 | WILSON, JAMES R & MARTHA F | Confidential - Available Upon Request | | | | |
| 4972011 | Wilson, James Wade | Confidential - Available Upon Request | | | | |
| 6003219 | wilson, janet | Confidential - Available Upon Request | | | | |
| 5878757 | Wilson, Jasmine | Confidential - Available Upon Request | | | | |
| 5877516 | WILSON, JASON | Confidential - Available Upon Request | | | | |
| 4914857 | Wilson, Jaycion L | Confidential - Available Upon Request | | | | |
| 4984189 | Wilson, Jean | Confidential - Available Upon Request | | | | |
| 4997356 | Wilson, Jeff | Confidential - Available Upon Request | | | | |
| 5885328 | Wilson, Jeffery Lynn | Confidential - Available Upon Request | | | | |
| 6157382 | Wilson, Jennifer | Confidential - Available Upon Request | | | | |
| 7484090 | Wilson, Jennifer Bertyn | Confidential - Available Upon Request | | | | |
| 5891727 | Wilson, Jermaine L | Confidential - Available Upon Request | | | | |
| 5877517 | Wilson, Jessica | Confidential - Available Upon Request | | | | |
| 5865141 | Wilson, Jill | Confidential - Available Upon Request | | | | |
| 5899149 | Wilson, Joe | Confidential - Available Upon Request | | | | |
| 4975516 | Wilson, John | 0710 PENINSULA DR, 1207 Windecker Dr | Chico | CA | 95926-9603 | |
| 6069123 | Wilson, John | Confidential - Available Upon Request | | | | |
| 4978668 | Wilson, John | Confidential - Available Upon Request | | | | |
| 5890661 | Wilson, John A | Confidential - Available Upon Request | | | | |
| 7308488 | Wilson, John Richard | Confidential - Available Upon Request | | | | |
| 4999873 | Wilson, Jonathan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977184 | Wilson, Jonathan; Wilson, Marianne | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4988770 | Wilson, Jonnye | Confidential - Available Upon Request | | | | |
| 5940243 | Wilson, Joseph | Confidential - Available Upon Request | | | | |
| 6184530 | Wilson, Joseph  Christopher James | Confidential - Available Upon Request | | | | |
| 5880056 | Wilson, Joshua | Confidential - Available Upon Request | | | | |
| 6001252 | Wilson, Joyce Wilson | Confidential - Available Upon Request | | | | |
| 4992221 | Wilson, Judy | Confidential - Available Upon Request | | | | |
| 4972704 | Wilson, Julianne | Confidential - Available Upon Request | | | | |
| 7222707 | Wilson, K | Confidential - Available Upon Request | | | | |
| 5892075 | Wilson, Kamara | Confidential - Available Upon Request | | | | |
| 6113842 | WILSON, KATHLEEN M | Confidential - Available Upon Request | | | | |
| 5004066 | Wilson, Ken | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5999876 | Wilson, Ken | Confidential - Available Upon Request | | | | |
| 4986291 | Wilson, Kenneth | Confidential - Available Upon Request | | | | |
| 4977854 | Wilson, Kenneth | Confidential - Available Upon Request | | | | |
| 4923742 | WILSON, KENNETH | PO Box 487 | GEYSERVILLE | CA | 95441 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3649 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3650 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7211274 | Wilson, Kenneth | Confidential - Available Upon Request | | | | |
| 5878972 | Wilson, Kenneth Clifford | Confidential - Available Upon Request | | | | |
| 6113844 | Wilson, Kenneth Clifford | Confidential - Available Upon Request | | | | |
| 7071556 | Wilson, Kenneth Fairel | Confidential - Available Upon Request | | | | |
| 5994084 | Wilson, Kimberly | Confidential - Available Upon Request | | | | |
| 5999057 | Wilson, Kourtney | Confidential - Available Upon Request | | | | |
| 6113848 | Wilson, Kurt Everett | Confidential - Available Upon Request | | | | |
| 5886534 | Wilson, Kurt Everett | Confidential - Available Upon Request | | | | |
| 6005577 | WILSON, LAUREN | Confidential - Available Upon Request | | | | |
| 5979621 | Wilson, Lawrence | Confidential - Available Upon Request | | | | |
| 5892071 | Wilson, Lee | Confidential - Available Upon Request | | | | |
| 7340898 | Wilson, Leilani | Confidential - Available Upon Request | | | | |
| 4997436 | Wilson, Linda | Confidential - Available Upon Request | | | | |
| 4913980 | Wilson, Linda J | Confidential - Available Upon Request | | | | |
| 5940245 | Wilson, Marcia | Confidential - Available Upon Request | | | | |
| 4981996 | Wilson, Margaret | Confidential - Available Upon Request | | | | |
| 7283291 | Wilson, Maria | Confidential - Available Upon Request | | | | |
| 5898388 | Wilson, Maria Vanko | Confidential - Available Upon Request | | | | |
| 4999875 | Wilson, Marianne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5891207 | Wilson, Mark Edward | Confidential - Available Upon Request | | | | |
| 5885356 | Wilson, Mark Stanley | Confidential - Available Upon Request | | | | |
| 6113846 | Wilson, Mark Stanley | Confidential - Available Upon Request | | | | |
| 5891875 | Wilson, Mark Timothy | Confidential - Available Upon Request | | | | |
| 7205295 | Wilson, Martha | Confidential - Available Upon Request | | | | |
| 4978579 | Wilson, Marvin | Confidential - Available Upon Request | | | | |
| 5877518 | WILSON, MATT | Confidential - Available Upon Request | | | | |
| 5879231 | Wilson, Matthew J | Confidential - Available Upon Request | | | | |
| 6113847 | Wilson, Matthew J | Confidential - Available Upon Request | | | | |
| 5896680 | Wilson, Meagan | Confidential - Available Upon Request | | | | |
| 6113849 | Wilson, Meagan | Confidential - Available Upon Request | | | | |
| 4985358 | Wilson, Michael | Confidential - Available Upon Request | | | | |
| 4911468 | Wilson, Michael Ray | Confidential - Available Upon Request | | | | |
| 4996968 | Wilson, Michelle | Confidential - Available Upon Request | | | | |
| 5902104 | WILSON, MICHELLE L | Confidential - Available Upon Request | | | | |
| 7171571 | Wilson, Michelle L. | Confidential - Available Upon Request | | | | |
| 4947267 | Wilson, Michelle Rae | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144905 | Wilson, Michelle Rae | Confidential - Available Upon Request | | | | |
| 6167818 | Wilson, Murry | Confidential - Available Upon Request | | | | |
| 4984590 | Wilson, Nancy | Confidential - Available Upon Request | | | | |
| 6002033 | WILSON, OWEN | Confidential - Available Upon Request | | | | |
| 5884020 | Wilson, Patricia | Confidential - Available Upon Request | | | | |
| 4992242 | Wilson, Patricia | Confidential - Available Upon Request | | | | |
| 5894107 | Wilson, Pernell A | Confidential - Available Upon Request | | | | |
| 4978179 | Wilson, Phillip | Confidential - Available Upon Request | | | | |
| 5899446 | Wilson, Ralph D. | Confidential - Available Upon Request | | | | |
| 5878213 | Wilson, Randall | Confidential - Available Upon Request | | | | |
| 4980300 | Wilson, Ray | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3651 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891574 | Wilson, Raymond Bruce | Confidential - Available Upon Request | | | | |
| 7327166 | Wilson, Rebecca | Confidential - Available Upon Request | | | | |
| 5887581 | Wilson, Reed | Confidential - Available Upon Request | | | | |
| 6179758 | Wilson, Reyme M | Confidential - Available Upon Request | | | | |
| 5940247 | WILSON, RICHARD | Confidential - Available Upon Request | | | | |
| 4984912 | Wilson, Richard | Confidential - Available Upon Request | | | | |
| 5940246 | WILSON, RICHARD | Confidential - Available Upon Request | | | | |
| 4980955 | Wilson, Richard | Confidential - Available Upon Request | | | | |
| 5878707 | Wilson, Richard Davis | Confidential - Available Upon Request | | | | |
| 6000202 | Wilson, Rick | Confidential - Available Upon Request | | | | |
| 6001809 | WILSON, ROBERT | Confidential - Available Upon Request | | | | |
| 4928208 | WILSON, ROBERT | COMMERICAL DRIVERS LEARNING CENTER, 1787 TRIBUTE RD STE L | SACRAMENTO | CA | 95815 | |
| 6177626 | Wilson, Roberta J. & James | Confidential - Available Upon Request | | | | |
| 6177626 | Wilson, Roberta J. & James | Confidential - Available Upon Request | | | | |
| 5888121 | Wilson, Rodger | Confidential - Available Upon Request | | | | |
| 7144904 | Wilson, Roger | Confidential - Available Upon Request | | | | |
| 5878014 | Wilson, Roger Doyle | Confidential - Available Upon Request | | | | |
| 4993868 | Wilson, Ronald | Confidential - Available Upon Request | | | | |
| 5977188 | Wilson, Rosemary | Confidential - Available Upon Request | | | | |
| 4999877 | Wilson, Rosemary | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5898054 | Wilson, Ryan D. | Confidential - Available Upon Request | | | | |
| 6171420 | Wilson, Sabrina | Confidential - Available Upon Request | | | | |
| 6157309 | WILSON, SARAH LYNN | Confidential - Available Upon Request | | | | |
| 5879175 | Wilson, Scot Douglas | Confidential - Available Upon Request | | | | |
| 7330806 | Wilson, Sean Scott | Confidential - Available Upon Request | | | | |
| 4989468 | Wilson, Sharon | Confidential - Available Upon Request | | | | |
| 6003780 | WILSON, SHELLY | Confidential - Available Upon Request | | | | |
| 5896111 | Wilson, Sheryl | Confidential - Available Upon Request | | | | |
| 4986861 | Wilson, Shirley | Confidential - Available Upon Request | | | | |
| 4991261 | Wilson, Stephen | Confidential - Available Upon Request | | | | |
| 4993222 | Wilson, Stephen | Confidential - Available Upon Request | | | | |
| 4929956 | WILSON, STEPHEN L | MD PA WESTERN MEDICAL CENTER, 1015 SOUTH HENDERSON | FT WORTH | TX | 76104 | |
| 5877519 | WILSON, STEVE | Confidential - Available Upon Request | | | | |
| 7459334 | Wilson, Steve | Confidential - Available Upon Request | | | | |
| 5890998 | Wilson, Steve | Confidential - Available Upon Request | | | | |
| 7215483 | Wilson, Steven | Confidential - Available Upon Request | | | | |
| 4978712 | Wilson, Steven | Confidential - Available Upon Request | | | | |
| 4988824 | Wilson, Sue | Confidential - Available Upon Request | | | | |
| 4981356 | Wilson, Susan | Confidential - Available Upon Request | | | | |
| 6000531 | WILSON, TAMMY | Confidential - Available Upon Request | | | | |
| 7071307 | Wilson, Terrence | Confidential - Available Upon Request | | | | |
| 6004854 | Wilson, Terry | Confidential - Available Upon Request | | | | |
| 5882033 | Wilson, Thaddeus | Confidential - Available Upon Request | | | | |
| 6113853 | Wilson, Thaddeus | Confidential - Available Upon Request | | | | |
| 4986250 | Wilson, Thomas | Confidential - Available Upon Request | | | | |
| 4994550 | Wilson, Thomas | Confidential - Available Upon Request | | | | |
| 7480123 | Wilson, Thomas G. | Confidential - Available Upon Request | | | | |
| 5894863 | Wilson, Tim D | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3651 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3652 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7204974 | Wilson, Todd K. | Confidential - Available Upon Request | | | | |
| 7472564 | Wilson, Todd K. | Confidential - Available Upon Request | | | | |
| 5881378 | Wilson, Tracie | Confidential - Available Upon Request | | | | |
| 6113851 | Wilson, Tracie | Confidential - Available Upon Request | | | | |
| 4995011 | Wilson, Vance | Confidential - Available Upon Request | | | | |
| 4981775 | Wilson, Vickie | Confidential - Available Upon Request | | | | |
| 4990521 | Wilson, Virginia | Confidential - Available Upon Request | | | | |
| 7324909 | Wilson, Wade K | Confidential - Available Upon Request | | | | |
| 5938811 | Wilson, Wesley Scott | Confidential - Available Upon Request | | | | |
| 4999879 | Wilson, Wesley Scott | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5896396 | Wilson, William | Confidential - Available Upon Request | | | | |
| 5898533 | Wilson, William | Confidential - Available Upon Request | | | | |
| 5993777 | Wilson, William and Cindy | Confidential - Available Upon Request | | | | |
| 5894853 | Wilson, Winfield Scott | Confidential - Available Upon Request | | | | |
| 7483623 | Wilson, Yavanna | Confidential - Available Upon Request | | | | |
| 7479882 | Wilson-Clubb, Mary M | Confidential - Available Upon Request | | | | |
| 4997979 | Wilson-Koops, Eileen | Confidential - Available Upon Request | | | | |
| 4983967 | WILSON-Metcalf, Ralene | Confidential - Available Upon Request | | | | |
| 4975230 | WILSON'S CAMP PRATVILLE | 2932 ALMANOR DRIVE WEST, 2932 Almanor Dr W | Canyon Dam | CA | 95923 | |
| 4949856 | Wilstead, Clarissa | Law Office of Ball & York, 1001 Partridge Drive, Suite 330 | Ventura | CA | 93003 | |
| 7144907 | Wilt, Alan Donald | Confidential - Available Upon Request | | | | |
| 4947735 | Wilt, Don | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5993705 | Wilt, Don | Confidential - Available Upon Request | | | | |
| 4947744 | Wilt, Emily | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947972 | Wilt, Stephanie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144908 | Wilt, Stephanie Ann | Confidential - Available Upon Request | | | | |
| 7338050 | WILT, TIMOTHY JASON | LAW OFFICES OF ROBERT W. JACKSON, A.P.C., ROBERT JACKSON, 205 WEST AKVARADO STREET | FALLBROOK | CA | 92028 | |
| 6135091 | WILTENS ROY A | Confidential - Available Upon Request | | | | |
| 5889073 | Wiltens, Philip | Confidential - Available Upon Request | | | | |
| 4975540 | Wilton, Keith A. | Family Trust, 0672 PENINSULA DR, 109 Garydale Ct | Alamo | CA | 94507 | |
| 5900422 | Wiltron, Jeremiah C | Confidential - Available Upon Request | | | | |
| 4996589 | Wiltse, Paul | Confidential - Available Upon Request | | | | |
| 5881360 | Wiltsie, Christopher Daniel | Confidential - Available Upon Request | | | | |
| 5888508 | Wiltz, Angel | Confidential - Available Upon Request | | | | |
| 6139326 | WIMBERLY JOHN | Confidential - Available Upon Request | | | | |
| 6139327 | WIMBERLY JOHN T III & CHRISTINE A | Confidential - Available Upon Request | | | | |
| 6113925 | Wimberly, Ivan Garland | Confidential - Available Upon Request | | | | |
| 5884851 | Wimberly, Ivan Garland | Confidential - Available Upon Request | | | | |
| 4981803 | Wimborough, Charles | Confidential - Available Upon Request | | | | |
| 4981516 | Wimer, Albert | Confidential - Available Upon Request | | | | |
| 5886125 | Wimer, Greg R | Confidential - Available Upon Request | | | | |
| 4978403 | WIMER, ROBERT F | Confidential - Available Upon Request | | | | |
| 6145552 | WIMMER JOHN DANIEL & JODY ANN TR | Confidential - Available Upon Request | | | | |
| 5996478 | Wimmer, Herb | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4978173 | Wimmer, John | Confidential - Available Upon Request | | | | |
| 7071662 | Wimmer, Richard | Confidential - Available Upon Request | | | | |
| 5006305 | Wimmer, Rick | Rick Wimmer, 25973 Sylvan Road | Pioneer | CA | 95666 | |
| 6145031 | WIN VICTORIA & KHIN AUNG A | Confidential - Available Upon Request | | | | |
| 6145053 | WIN VICTORIA & KHIN AUNG A ET AL | Confidential - Available Upon Request | | | | |
| 5877520 | WIN WOO TRADING LLC | Confidential - Available Upon Request | | | | |
| 4997371 | Winacott, William | Confidential - Available Upon Request | | | | |
| 4987310 | Winans, Anthony | Confidential - Available Upon Request | | | | |
| 6002944 | WINANS, GAYE | Confidential - Available Upon Request | | | | |
| 6144525 | WINBLAD ANN L | Confidential - Available Upon Request | | | | |
| 4932196 | WINCAN LLC | 300 CEDAR RIDGE DR STE 308 | PITTSBURGH | PA | 15205 | |
| 6113926 | WinCan, LLC | ATTN: Melanie Westerfield, 300 Cedar Ridge Drive, Suite 308 | Pittsburgh | PA | 15205 | |
| 4997568 | Winch, Jennifer | Confidential - Available Upon Request | | | | |
| 4914142 | Winch, Jennifer L | Confidential - Available Upon Request | | | | |
| 4991175 | Winch, Lorna | Confidential - Available Upon Request | | | | |
| 6131966 | WINCHELL CHARLES L & RITA J | Confidential - Available Upon Request | | | | |
| 6132018 | WINCHELL MERRITT B TRUSTEE | Confidential - Available Upon Request | | | | |
| 5940248 | Winchell, Angela | Confidential - Available Upon Request | | | | |
| 6000662 | Winchell, Kathleen | Confidential - Available Upon Request | | | | |
| 5864931 | WINCHERT CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 5895455 | Winchester, Billy Glen | Confidential - Available Upon Request | | | | |
| 6004108 | Winchester, Colleen | Confidential - Available Upon Request | | | | |
| 5878466 | Winchester, Jonathan Beau | Confidential - Available Upon Request | | | | |
| 4985887 | Winchester, Leland | Confidential - Available Upon Request | | | | |
| 4975382 | Winchester, Lysle | 1249 LASSEN VIEW DR, 1281 Chateau Dirve | SanJose | CA | 95120 | |
| 6068828 | Winchester, Lysle | Confidential - Available Upon Request | | | | |
| 4996358 | Winchester, Mary | Confidential - Available Upon Request | | | | |
| 6003618 | Winchesters Restaurant-Winchester, Steve | 2714 Country Club Blvd., Ste #C | Stockton | CA | 95204 | |
| 5865319 | WINCO FOODS LLC | Confidential - Available Upon Request | | | | |
| 6162593 | Win-Cowl PhD, Monica | Confidential - Available Upon Request | | | | |
| 6005617 | WIND AND SOLAR SOLUTIONS-canaday, corkran | po box 2001 | morrow bay | CA | 93443 | |
| 5807715 | WIND RESOURCE 1 (CALWIND) - RAM 1 | Attn: Douglas Levitt, 2659 Townsgate Road, Suite 122 | Westlake Village | CA | 91361 | |
| 5807716 | WIND RESOURCE II (CALWIND) - RAM 2 | Attn: S. Douglas Levitt, CalWind Resources, Inc., 2659 Townsgate Road, Suite 122 | Westlake Village | CA | 91361 | |
| 6001496 | Wind, jeffrey | Confidential - Available Upon Request | | | | |
| 4988611 | Winders, Donald | Confidential - Available Upon Request | | | | |
| 6168538 | Windham-Orebaugh, Latasha | Confidential - Available Upon Request | | | | |
| 7286228 | Winding Creek Solar LLC | Allco Renewable Energy Limited, Thomas Melone, Counsel and Authorized Agent, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 6113927 | WINDING CREEK SOLAR LLC | 1740 BROADWAY, 15TH FLOOR | NEW YORK | NY | 10019 | |
| 7286228 | Winding Creek Solar LLC | c/o Allco Finance Limited, 601 South Ocean Blvd | Delray Beach | FL | 33483 | |
| 5899725 | Windle, Dennis | Confidential - Available Upon Request | | | | |
| 4982047 | Windlinx, Russell | Confidential - Available Upon Request | | | | |
| 4932197 | WINDROCK INC | 1832 MIDPARK RD STE 102 | KNOXVILLE | TN | 37921 | |
| 4932198 | WINDROCK INC | 24307 NETWORK PLACE | CHICAGO | IL | 60673-1243 | |
| 5891499 | Windschitl, Patrick Paul | Confidential - Available Upon Request | | | | |
| 4932199 | WINDSOR CHAMBER OF COMMERCE | PO Box 367 | WINDSOR | CA | 95492 | |
| 6005869 | Windsor Creek Vineyard-Carr, Michael | 1975 Jones Road | Windsor | CA | 95492 | |
| 5996245 | Windsor Fire Protection District | PO Box 530 | Windsor | CA | 95492 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3653 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3654 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6010011 | Windsor Mill Community LLC | 9255 W Sunset Blvd Ste 920 | West Hollywood | CA | 90069 | |
| 4932200 | WINDSOR OAKS ASSOCIATES LP | PO Box 883 | WINDSOR | CA | 95492 | |
| 5877521 | WINDSOR RIVER HOLDINGS LLC | Confidential - Available Upon Request | | | | |
| 6001437 | Windsor, Keith | Confidential - Available Upon Request | | | | |
| 6008859 | Windswept Orchards, LLC | 9327 Boothwyn Way | ELK GROVE | CA | 95758 | |
| 5877522 | Windward Pacific Builders, Inc | Confidential - Available Upon Request | | | | |
| 5993500 | WINDY CITY PIZZA PARLOR, Robert Yeats | 35 BOVET RD. | SAN MATEO | CA | 94402 | |
| 6130287 | WINDY FLATS PARTNERS LLC | Confidential - Available Upon Request | | | | |
| 5877523 | Windy Hill Property Ventures, LLC | Confidential - Available Upon Request | | | | |
| 6012339 | WINDY TREE INC | P.O. BOX 2152 | OAKDALE | CA | 95361 | |
| 6118481 | WINDY TREE INC | Windy Tree, Inc, 2182 Alhambra Street | Norco | CA | 92860 | |
| 6118460 | Windy Tree, Inc | 2182 Alhambra Street | Norco | CA | 92860 | |
| 6113943 | Windy Tree, Inc | PO Box 1972 | Corona | CA | 92878 | |
| 6004417 | Wine Cellar Restaurant-Hauck, Lisa | 50 University Avenue, Mullen Avenue | Los Gatos | CA | 95030 | |
| 4942810 | Wine Cellar Restaurant-Hauck, Lisa | 50 University Avenue | Los Gatos | CA | 95030 | |
| 7164222 | WINE COUNTRY BRIDE | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7327852 | Wine Country Excursions | Confidential - Available Upon Request | | | | |
| 7327852 | Wine Country Excursions | Confidential - Available Upon Request | | | | |
| 6113944 | WINE COUNTRY HOSPITALITY LLC - 314 SOSCOL AVE | 4637 S. East Ave | Fresno | CA | 93725 | |
| 7327943 | Wine Country Trekking LLC | Gregory H. Guerrazzi, Member, Wine Country Trekking LLC, P.O. Box 938 | Glen Ellen | CA | 95442 | |
| 7327943 | Wine Country Trekking LLC | P.O. Box 939 | Glen Ellen | CA | 95442 | |
| 6179373 | Wine Forest Ltd | Attn: Constance Green, 6493 Dry Creek Road | Napa | CA | 94558 | |
| 4932203 | WINE INDUSTRY NETWORK LLC | 155 FOSS CREEK CIRCLE | HEALDSBURG | CA | 95448 | |
| 4932204 | WINE INSTITUTE | 425 MARKET ST #1000 | SAN FRANCISCO | CA | 94105 | |
| 6141909 | WINE KARIN S TR | Confidential - Available Upon Request | | | | |
| 7327504 | Wine Tasting Driver, LLC | Gary Thompson, 14 Edgefield Court | Napa | CA | 94558 | |
| 7327504 | Wine Tasting Driver, LLC | Gary Thompson, 4225 Solana Ave, 736 | Napa | CA | 94558 | |
| 6006060 | Wine Way Inn-Kite, Nicholas | Confidential - Available Upon Request | | | | |
| 6160501 | Wine, Karin | Confidential - Available Upon Request | | | | |
| 4994096 | Winebarger, Robert | Confidential - Available Upon Request | | | | |
| 6001600 | winegar, patrick | Confidential - Available Upon Request | | | | |
| 6000441 | WINEGARDEN, DON | Confidential - Available Upon Request | | | | |
| 5877524 | WINELAND, AUDREY | Confidential - Available Upon Request | | | | |
| 7298678 | Wineland, Linda | Confidential - Available Upon Request | | | | |
| 5998776 | Winemberg, Margie | Confidential - Available Upon Request | | | | |
| 7479416 | Winery, Annapolis | Confidential - Available Upon Request | | | | |
| 6133759 | WINES ROGER B & REBECCA AGCAOILI | Confidential - Available Upon Request | | | | |
| 5995471 | Winesuff, Irvin & Rosalie | Confidential - Available Upon Request | | | | |
| 4936888 | Winesuff, Irvin & Rosalie | P.O Box 517 | Mendocino | CA | 95460 | |
| 5899690 | Winey, Cameron | Confidential - Available Upon Request | | | | |
| 5877526 | WINFIELD DEVELOPMENT | Confidential - Available Upon Request | | | | |
| 5975565 | Winfield R Rummell | Confidential - Available Upon Request | | | | |
| 5975566 | Winfield R Rummell | Confidential - Available Upon Request | | | | |
| 4984611 | Winford, Doris | Confidential - Available Upon Request | | | | |
| 4987458 | Winfrey, Charles | Confidential - Available Upon Request | | | | |
| 7202067 | Winfrey, Janice Arliene | Confidential - Available Upon Request | | | | |
| 4986132 | Winfrey, Ramona Leigh | Confidential - Available Upon Request | | | | |
| 4994953 | Wing Jr., William | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3654 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6133475 | WING LOUIS AND ELLEN SIU TRUSTEE | Confidential - Available Upon Request | | | | |
| 4992398 | WING, ANNE | Confidential - Available Upon Request | | | | |
| 5877527 | Wing, Bill | Confidential - Available Upon Request | | | | |
| 4976208 | WING, ED | 0313 LAKE ALMANOR WEST DR, 313 Lake Almanor West Drive | Chester | CA | 96020 | |
| 6103571 | WING, ED | Confidential - Available Upon Request | | | | |
| 4997398 | Wing, George | Confidential - Available Upon Request | | | | |
| 4914001 | Wing, George Dino | Confidential - Available Upon Request | | | | |
| 6004138 | Wing, Hannah | Confidential - Available Upon Request | | | | |
| 4985488 | Wing, James | Confidential - Available Upon Request | | | | |
| 5877528 | WING, KAYE | Confidential - Available Upon Request | | | | |
| 7173678 | Wing, Lawrence G. | Confidential - Available Upon Request | | | | |
| 4978196 | Wing, Orlin | Confidential - Available Upon Request | | | | |
| 7173149 | Wing, Robert | Confidential - Available Upon Request | | | | |
| 5895466 | Wing, Tim Alexander | Confidential - Available Upon Request | | | | |
| 6113946 | Wing, Tim Alexander | Confidential - Available Upon Request | | | | |
| 5884023 | Wing, Ty'Anna M | Confidential - Available Upon Request | | | | |
| 5893402 | Wing, Tyden Dino | Confidential - Available Upon Request | | | | |
| 4985837 | Wing, Wayne | Confidential - Available Upon Request | | | | |
| 4980450 | Wing, William | Confidential - Available Upon Request | | | | |
| 5938814 | Wingard, Kimberly | Confidential - Available Upon Request | | | | |
| 4999881 | Wingard, Kimberly | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6133129 | WINGE ARLENE K & WINGE RICHARD A | Confidential - Available Upon Request | | | | |
| 6132866 | WINGE ARLENE KAELL & RICHARD A | Confidential - Available Upon Request | | | | |
| 4915140 | Winger, Laura | Confidential - Available Upon Request | | | | |
| 6133841 | WINGERD LAURA KAREN TRUSTEE | Confidential - Available Upon Request | | | | |
| 4994545 | Wingereid, Lars | Confidential - Available Upon Request | | | | |
| 4989124 | Wingert, Bland | Confidential - Available Upon Request | | | | |
| 5897555 | Winget, Bryon Daniels | Confidential - Available Upon Request | | | | |
| 6131398 | WINGO JESSIE N & DEBORAH K JT | Confidential - Available Upon Request | | | | |
| 4999883 | Wingo, Rhonda | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977197 | Wingo, Rhonda; William James Wingo | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999885 | Wingo, William James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5878116 | Wings, Leman Fernando | Confidential - Available Upon Request | | | | |
| 6000823 | Wingstop | 110 CARNOUSTIE DR | EAST PALO ALTO | CA | 94303 | |
| 6011404 | WINIFRED AU INC | 400 MONTGOMERY ST STE 1100 | SAN FRANCISCO | CA | 94104 | |
| 4932205 | WINIFRED AU INC | DBA WAU & COMPANY, 74 WARFIELD DR | MORAGA | CA | 94556-1339 | |
| 6148898 | WINIFRED AU INC | DBA WAU & COMPANY, 346 RHEEM BLVD, SUITE 203 | MORAGA | CA | 94556 | |
| 6113969 | WINIFRED AU INC DBA WAU & COMPANY | 400 MONTGOMERY ST STE 1100 | SAN FRANCISCO | CA | 94104 | |
| 6113970 | Winifred Au, Incorporated | 346 Rheem Blvd, Suite 203 | Moraga | CA | 94556 | |
| 5886044 | Wink, Steven Christopher | Confidential - Available Upon Request | | | | |
| 4996682 | Winkel, Meta | Confidential - Available Upon Request | | | | |
| 5940249 | Winkelman, Debra | Confidential - Available Upon Request | | | | |
| 5878981 | Winkle, Kenneth R | Confidential - Available Upon Request | | | | |
| 5995552 | Winklepleck, Ryan | Confidential - Available Upon Request | | | | |
| 6142482 | WINKLER JAY MATTHEW TR & DANZICA EMILIA MARIA TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3655 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3656 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5886365 | Winkler, Anthony Francis | Confidential - Available Upon Request | | | | |
| 5879502 | Winkler, Beth M | Confidential - Available Upon Request | | | | |
| 5938820 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4976170 | Winkler, Edward | 0201 LAKE ALMANOR WEST DR, 10 Valley Oaks Ct. | Alamo | CA | 94507 | |
| 6113945 | Winkler, Edward | Confidential - Available Upon Request | | | | |
| 5885096 | Winkler, Kenneth M | Confidential - Available Upon Request | | | | |
| 6009252 | WINKLER, PAUL | Confidential - Available Upon Request | | | | |
| 4983326 | Winkler, Richard | Confidential - Available Upon Request | | | | |
| 6004295 | Winkler, Sandra | Confidential - Available Upon Request | | | | |
| 5996759 | Winks / Kilvarock Law, Anne | 237 Kearny Street STE 160 | San Francisco | CA | 94108 | |
| 6135189 | WINN ELLEN L | Confidential - Available Upon Request | | | | |
| 5885730 | Winn, Charles Robert | Confidential - Available Upon Request | | | | |
| 4999889 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5977204 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99); Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4977588 | Winn, Ervin | Confidential - Available Upon Request | | | | |
| 5887002 | Winn, Jeremy Todd | Confidential - Available Upon Request | | | | |
| 6113972 | Winn, Jeremy Todd | Confidential - Available Upon Request | | | | |
| 5898589 | Winn, Keith E. | Confidential - Available Upon Request | | | | |
| 4999891 | Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4978207 | Winn, Melvin | Confidential - Available Upon Request | | | | |
| 5889051 | Winn, Michael | Confidential - Available Upon Request | | | | |
| 6113973 | Winn, Michael | Confidential - Available Upon Request | | | | |
| 5895281 | Winn, Nora Marie | Confidential - Available Upon Request | | | | |
| 6003962 | Winn, Peter | Confidential - Available Upon Request | | | | |
| 5894118 | Winn, Valerie J | Confidential - Available Upon Request | | | | |
| 5898954 | Winne, James B. | Confidential - Available Upon Request | | | | |
| 4932206 | WINNER MANAGEMENT INC | PO Box 2755 | CORRALES | NM | 87048 | |
| 6113974 | Winner Management, Inc. | 237 West La Entrada | Corrales | NM | 87048 | |
| 4990443 | Winner, Robert | Confidential - Available Upon Request | | | | |
| 5994051 | Winnett, Frances | Confidential - Available Upon Request | | | | |
| 5900517 | Winnie, Alyssa | Confidential - Available Upon Request | | | | |
| 5940250 | Winnie, Jason | Confidential - Available Upon Request | | | | |
| 5897057 | Winnie, Terri | Confidential - Available Upon Request | | | | |
| 7484513 | Winningham, Steve Wayne | Confidential - Available Upon Request | | | | |
| 5882342 | Winokur, Brandon Ray | Confidential - Available Upon Request | | | | |
| 6011866 | WINOLA INDUSTRIAL INC | 1054 41 ST AVE | SANTA CRUZ | PA | 95062 | |
| 6113976 | WINOLA INDUSTRIAL INC | C/O SIERRA UTILITY SALES INC, 1054 41 ST AVE | SANTA CRUZ | PA | 95062 | |
| 4932208 | WINOLA INDUSTRIAL INC | RR 1 BOX 1070 | FACTORYVILLE | PA | 18419 | |
| 4932207 | WINOLA INDUSTRIAL INC | SIERRA UTILITY SALES INC, 1054 41 ST AVE | SANTA CRUZ | PA | 95062 | |
| 5892721 | Winona, Christy Lee | Confidential - Available Upon Request | | | | |
| 5877529 | Winpin 85 Investments, LLC | Confidential - Available Upon Request | | | | |
| 6131853 | WINROD MICHAEL A & KELLY L TR | Confidential - Available Upon Request | | | | |
| 6140883 | WINROD MICHAEL A TR | Confidential - Available Upon Request | | | | |
| 5877530 | Winrod, Michael | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4985621 | Winsborrow, Evelyn | Confidential - Available Upon Request | | | | |
| 6011126 | WINSHUTTLE LLC | 19820 NORTH CREEK PARKWAY #200 | BOTHELL | WA | 98011 | |
| 5877531 | Winslow, Dennis | Confidential - Available Upon Request | | | | |
| 5940251 | Winslow, Dwayne | Confidential - Available Upon Request | | | | |
| 5979629 | Winslow, Heidi | Confidential - Available Upon Request | | | | |
| 5889507 | Winslow, Jared M | Confidential - Available Upon Request | | | | |
| 7235877 | Winslow, Kinsey Libby | Confidential - Available Upon Request | | | | |
| 5993975 | Winslow, Roger | Confidential - Available Upon Request | | | | |
| 6154909 | Winslow, Tamika | Confidential - Available Upon Request | | | | |
| 5893299 | Winslow, Tina | Confidential - Available Upon Request | | | | |
| 7333856 | Winslow, Wanda M | Confidential - Available Upon Request | | | | |
| 4940051 | WINSOR, JAQUILYN | 4259 TOYON DR | MARIPOSA | CA | 95338-9269 | |
| 6002665 | WINSOR, JAQUILYN | Confidential - Available Upon Request | | | | |
| 4933156 | Winston & Strawn LLP | 101 California Street 35th Floor | San Francisco | CA | 94111 | |
| 6113978 | WINSTON & STRAWN LLP | 36235 TREASURY CENTER | CHICAGO | IL | 60694 | |
| 6011899 | WINSTON & STRAWN LLP | 36235 TREASURY CENTER | CHICAGO | IL | 60694-6200 | |
| 5006225 | Winston & Strawn LLP | Attn: David Neier, 200 Park Avenue | New York | NY | 10166-4193 | |
| 6008646 | WINSTON, LISA | Confidential - Available Upon Request | | | | |
| 5994132 | Winston, Verna | Confidential - Available Upon Request | | | | |
| 4932211 | WINTER CHEVROLET CO INC | 3750 CENTURY CT | PITTSBURG | CA | 94565 | |
| 4932212 | WINTER COMPLIANCE LLC | MERIC CRAIG BLOCH, 3919 EXECUTIVE DR | PALM HARBOR | FL | 34685 | |
| 6142597 | WINTER MORDECHAI TR & BARBARA FISCHER TR | Confidential - Available Upon Request | | | | |
| 6144993 | WINTER WESLEY W ET AL | Confidential - Available Upon Request | | | | |
| 6007095 | Winter, Brandy | Confidential - Available Upon Request | | | | |
| 5999970 | Winter, Carla | Confidential - Available Upon Request | | | | |
| 4935679 | Winter, Carla | 1841 4th st STE E | LIVERMORE | CA | 94550 | |
| 5877532 | Winter, Gentle | Confidential - Available Upon Request | | | | |
| 6009194 | WINTER, HENRY J. | Confidential - Available Upon Request | | | | |
| 4981289 | Winter, Jackie | Confidential - Available Upon Request | | | | |
| 6127513 | Winter, James | Confidential - Available Upon Request | | | | |
| 6160297 | Winter, John | Confidential - Available Upon Request | | | | |
| 6163773 | Winter, John Walter | Confidential - Available Upon Request | | | | |
| 5897943 | Winter, Linda L | Confidential - Available Upon Request | | | | |
| 6006750 | Winter, Ronald | Confidential - Available Upon Request | | | | |
| 5997554 | Winter, Samantha | Confidential - Available Upon Request | | | | |
| 7163703 | WINTER, WESLEY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6113979 | WINTER,COURAGE | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 5901753 | Winterberg, Christopher Bryan | Confidential - Available Upon Request | | | | |
| 6113980 | Winterberg, Christopher Bryan | Confidential - Available Upon Request | | | | |
| 5896676 | Winterberg, James D | Confidential - Available Upon Request | | | | |
| 6113981 | Winterberg, James D | Confidential - Available Upon Request | | | | |
| 5885646 | Winterboer, Jon Alan | Confidential - Available Upon Request | | | | |
| 6166483 | Winterburn, Linda Nmi | Confidential - Available Upon Request | | | | |
| 5882805 | Winterhalder, Patricia A | Confidential - Available Upon Request | | | | |
| 4994787 | Winterly, Kathy | Confidential - Available Upon Request | | | | |
| 7307904 | Winterman, Mark | Confidential - Available Upon Request | | | | |
| 6180189 | Wintermantel, Debra | Confidential - Available Upon Request | | | | |
| 6141475 | WINTERS CHRISTOPHER M & DIANE T | Confidential - Available Upon Request | | | | |
| 4932213 | WINTERS DISTRICT CHAMBER OF | COMMERCE, 201 RAILROAD AVE | WINTERS | CA | 95694 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3657 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5864886 | WINTERS HEALTHCARE FOUNDATION, INC | Confidential - Available Upon Request | | | | |
| 5877533 | WINTERS HOSPITALITY, LLC | Confidential - Available Upon Request | | | | |
| 4932214 | WINTERS JOINT UNIFIED SCHOOL | DISTRICT, 909 W GRANT AVE | WINTERS | CA | 95694 | |
| 5864766 | WINTERS, BOB | Confidential - Available Upon Request | | | | |
| 5889216 | Winters, Cedric | Confidential - Available Upon Request | | | | |
| 6113982 | Winters, City of | CITY OF WINTERS, CITY MANAGER, 318 FIRST ST | WINTERS | CA | 95694 | |
| 5889060 | Winters, Cory | Confidential - Available Upon Request | | | | |
| 6174861 | Winters, Irma | Confidential - Available Upon Request | | | | |
| 4979066 | Winters, Irving | Confidential - Available Upon Request | | | | |
| 7336043 | Winters, Lawrence David | Confidential - Available Upon Request | | | | |
| 4990868 | Winters, Leonard | Confidential - Available Upon Request | | | | |
| 4984005 | Winters, Maria | Confidential - Available Upon Request | | | | |
| 4989082 | Winters, Norman | Confidential - Available Upon Request | | | | |
| 4990582 | Winters, Roena | Confidential - Available Upon Request | | | | |
| 4990034 | Winters, Sally | Confidential - Available Upon Request | | | | |
| 5898778 | Winters, Tara J | Confidential - Available Upon Request | | | | |
| 4914039 | Winterton, Brooke M. | Confidential - Available Upon Request | | | | |
| 5883690 | Wingtens, Vanessa Alejandra Ochoa | Confidential - Available Upon Request | | | | |
| 6132796 | WINTHAL DAVID D & HEATHER T | Confidential - Available Upon Request | | | | |
| 4983518 | Winton, Donald | Confidential - Available Upon Request | | | | |
| 5889445 | Winton, Gerald | Confidential - Available Upon Request | | | | |
| 4982663 | Winton, Merlyn | Confidential - Available Upon Request | | | | |
| 6004203 | winton, wendy | Confidential - Available Upon Request | | | | |
| 6184254 | Wion, Douglas A. and Rebecca N. | Confidential - Available Upon Request | | | | |
| 6058633 | WIPF CONSTRUCTION | 1300 Hastings Road | Ukiah | CA | 95482 | |
| 4932215 | WIPF CONSTRUCTION | ERNEST M WIPF - OWNER, PO Box 234 | UKIAH | CA | 95482 | |
| 6011098 | WIPF CONSTRUCTION | P.O. BOX 234 | UKIAH | CA | 95482 | |
| 6113983 | WIPF Construction | PO Box 234 | Ukiah | CA | 95482-0234 | |
| 5801844 | WIPF Construction LLC | P.O. Box 234 | Ukiah | CA | 95482 | |
| 6113986 | WIPF Construction, LLC | 1300 Hastings Road | Ukiah | CA | 95482 | |
| 4932216 | WIPRO LIMITED | 2 TOWER CENTER BLVD STE 2200 | EAST BRUNSWICK | NJ | 08816 | |
| 4989178 | Wirattegowit, Wanpen | Confidential - Available Upon Request | | | | |
| 4995971 | Wire, Anthony | Confidential - Available Upon Request | | | | |
| 7468448 | Wire, Camellia | Confidential - Available Upon Request | | | | |
| 4932217 | WIRECARD NORTH AMERICA INC | 555 N LN CONSHOHOCKEN | MONTGOMERY | PA | 19428 | |
| 4932218 | WIRED RITE SYSTEMS INC | 1748 INDEPENDENCE BLVD STE C5 | SARASOTA | FL | 34234-2150 | |
| 6118461 | Wireless Applications & Consulting Services, LLC | WACS, LLC, Attn: David Hubbard, Two Appletree Square, 8011 34th Avenue South, Suite 444 | Bloomington | MN | 55425 | |
| 6113992 | Wireless Applications & Consulting Services, LLC | 8011 34th Avenue South, Suite 444 | Bloomington | MN | 55425 | |
| 4932219 | WIRELESS SOLUTIONS LLC | PO Box 230879 | TIGARD | OR | 97821 | |
| 4932220 | WIRES | 750 17TH ST N W STE 900 | WASHINGTON | DC | 20006 | |
| 4976048 | Wirick | 2973 HIGHWAY 147, 446 Claudia Drive | Sonoma | CA | 95476-5613 | |
| 6105003 | Wirick | 446 Claudia Drive | Sonoma | CA | 95476-5613 | |
| 5879442 | Wirowek, James A | Confidential - Available Upon Request | | | | |
| 6144234 | WIRRICK BEVERLY J TR | Confidential - Available Upon Request | | | | |
| 6132051 | WIRT MATTHEW | Confidential - Available Upon Request | | | | |
| 5877534 | WIRTANEN, BRUCE | Confidential - Available Upon Request | | | | |
| 4977480 | Wirth, Daniel | Confidential - Available Upon Request | | | | |
| 4995019 | Wirth, Eric | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6002892 | Wirth, Nathan | Confidential - Available Upon Request | | | | |
| 4912395 | Wirth, Nathaniel | Confidential - Available Upon Request | | | | |
| 6113994 | Wirth, Vesta E. & Others | Confidential - Available Upon Request | | | | |
| 5877535 | WIRTZ, JAY | Confidential - Available Upon Request | | | | |
| 6131100 | WISBEY RONALD M & DOLORES E TR | Confidential - Available Upon Request | | | | |
| 4932221 | WISCO PRODUCTS INC | 109 COMMERCIAL ST | DAYTON | OH | 45402 | |
| 4932222 | WISCONSIN DEPARTMENT | OF REVENUE, PO Box 8982 | MADISON | WI | 53708-8982 | |
| 4932223 | WISCONSIN POWER AND LIGHT COMPANY | ALLIANT ENERGY, 4902 N BILTMORE LN STE 1000 | MADISON | WI | 53718 | |
| 6117682 | Wisconsin Public Service Corporation | Attn: An officer, managing or general agent, 700 North Adams Street, PO Box 19001 | Green Bay | WI | 54307 | |
| 6135237 | WISDOM MARK N AND JEANIENE N | Confidential - Available Upon Request | | | | |
| 7482168 | Wisdom, Isaiah | Confidential - Available Upon Request | | | | |
| 6162114 | Wisdom, Jack Larry | Confidential - Available Upon Request | | | | |
| 5888911 | Wisdom, Josh | Confidential - Available Upon Request | | | | |
| 5901284 | Wisdom, Tim | Confidential - Available Upon Request | | | | |
| 4995587 | Wise Jr., Lawrence | Confidential - Available Upon Request | | | | |
| 5881756 | Wise Jr., Lawrence Merle | Confidential - Available Upon Request | | | | |
| 6146492 | WISE KAREN E TR | Confidential - Available Upon Request | | | | |
| 4932224 | Wise Power House | Pacific Gas & Electric Company, 10850 Wise Rd | Auburn | CA | 95603-9718 | |
| 6134735 | WISE ROBERT | Confidential - Available Upon Request | | | | |
| 6131128 | WISE RUSSELL L | Confidential - Available Upon Request | | | | |
| 6141745 | WISE SCOTT & APRIL R | Confidential - Available Upon Request | | | | |
| 6000456 | Wise, Christina | Confidential - Available Upon Request | | | | |
| 4936604 | Wise, Christina | PO 1618 | Felton | CA | 95018-1618 | |
| 4997879 | Wise, Daniel | Confidential - Available Upon Request | | | | |
| 4914536 | Wise, Daniel Raymond | Confidential - Available Upon Request | | | | |
| 6001632 | WISE, DAVID | Confidential - Available Upon Request | | | | |
| 4996128 | Wise, Douglas | Confidential - Available Upon Request | | | | |
| 4911778 | Wise, Douglas P | Confidential - Available Upon Request | | | | |
| 6004118 | WISE, DUANE | Confidential - Available Upon Request | | | | |
| 4984523 | Wise, Georgia | Confidential - Available Upon Request | | | | |
| 7477739 | Wise, Jacklynn Marie | Confidential - Available Upon Request | | | | |
| 5877536 | WISE, JEREMY | Confidential - Available Upon Request | | | | |
| 5881959 | Wise, Jonathan Drew | Confidential - Available Upon Request | | | | |
| 4988988 | Wise, Leonard | Confidential - Available Upon Request | | | | |
| 7071685 | Wise, Linda Joyce | Confidential - Available Upon Request | | | | |
| 4993201 | Wise, Mary | Confidential - Available Upon Request | | | | |
| 7481269 | Wise, Maxwell David | Confidential - Available Upon Request | | | | |
| 5893604 | Wise, Michael P | Confidential - Available Upon Request | | | | |
| 5993847 | Wise, Nancy/Willie | Confidential - Available Upon Request | | | | |
| 7341016 | Wise, Randy | Confidential - Available Upon Request | | | | |
| 6154328 | Wise, Tammy | Confidential - Available Upon Request | | | | |
| 7485259 | Wise, Terry | Confidential - Available Upon Request | | | | |
| 6002095 | WISEBLOOD, JOY | Confidential - Available Upon Request | | | | |
| 6002095 | WISEBLOOD, JOY | Confidential - Available Upon Request | | | | |
| 5999466 | Wisecarver, Brett | Confidential - Available Upon Request | | | | |
| 6172399 | Wisehart, Carrie S | Confidential - Available Upon Request | | | | |
| 6134743 | WISEMAN WALTER AND JEANNETTE | Confidential - Available Upon Request | | | | |
| 6139270 | WISEMAN WENDALL SEQUOIA & ABIGAIL ASCHE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3659 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3660 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4990195 | Wiseman, Elva | Confidential - Available Upon Request | | | | |
| 4982889 | Wiseman, Loren | Confidential - Available Upon Request | | | | |
| 5891903 | Wiseman, Mike | Confidential - Available Upon Request | | | | |
| 6113995 | Wiseman, Mike | Confidential - Available Upon Request | | | | |
| 5940253 | Wiseman, SarahJane | Confidential - Available Upon Request | | | | |
| 4981305 | Wiseman, V | Confidential - Available Upon Request | | | | |
| 5889210 | Wisener, Shane | Confidential - Available Upon Request | | | | |
| 6004703 | Wiser, Bob | Confidential - Available Upon Request | | | | |
| 6133860 | WISHARD JAMES & OLDA Y | Confidential - Available Upon Request | | | | |
| 4985131 | Wisher Jr., Joseph V | Confidential - Available Upon Request | | | | |
| 5940254 | Wishingrad, Karen | Confidential - Available Upon Request | | | | |
| 5940254 | Wishingrad, Karen | Confidential - Available Upon Request | | | | |
| 6101924 | Wishon III Esq., A. Emory | Confidential - Available Upon Request | | | | |
| 4974982 | Wishon III Esq.,, Emory A. | 1690 W. Shaw Ave.Suite 200 | Fresno | CA | 93711 | |
| 4932225 | WISHON RADIOLOGICAL MEDICAL GRP INC | 7473 N INGRAM AVE STE 111 | FRESNO | CA | 93711-5856 | |
| 4932226 | WISHON VILLAGE INC | 66500 MCKINLEY GROVE RD | SHAVER LAKE | CA | 93664 | |
| 4974541 | WISHON VILLAGE, INC. | Katie Oneida, 66500 McKinley Grove Road, Wishon Village | Shaver Lake | CA | 93664 | |
| 5899775 | Wiskel, Bruce | Confidential - Available Upon Request | | | | |
| 6145156 | WISLER JASON R & SHARON K | Confidential - Available Upon Request | | | | |
| 7163637 | WISLER, EMMA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163636 | WISLER, JASON RICHARD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163638 | WISLER, REECE JASON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163635 | WISLER, SHARON KERR | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5898707 | Wisman, Doug | Confidential - Available Upon Request | | | | |
| 5997018 | Wisnyi, Paul | Confidential - Available Upon Request | | | | |
| 4932227 | WISS JANNEY ELSTNER ASSOCIATES | INC, 330 PFINGSTEN RD | NORTHBROOK | IL | 60062 | |
| 6179013 | Wister, Robert B. | Confidential - Available Upon Request | | | | |
| 5993464 | Wistos, John | Confidential - Available Upon Request | | | | |
| 6145427 | WISZOWATY MICHAEL A | Confidential - Available Upon Request | | | | |
| 5877538 | WIT.COM INC | Confidential - Available Upon Request | | | | |
| 4995993 | Witalis, Lawrence | Confidential - Available Upon Request | | | | |
| 4911636 | Witalis, Lawrence C | Confidential - Available Upon Request | | | | |
| 7478217 | Witberg, Francis M. | Confidential - Available Upon Request | | | | |
| 7482776 | Witberg, Fred F | Confidential - Available Upon Request | | | | |
| 4923439 | WITCZAK, JOHN W | DO PC, 26921 CROWN VALLEY PKWY #100 | MISSION VIEJO | CA | 92691 | |
| 7217920 | Witham, Kevin | Confidential - Available Upon Request | | | | |
| 4983244 | Witherell, Angie | Confidential - Available Upon Request | | | | |
| 6131554 | WITHERSPOON MORGAN E JR & SARAH M TRSTEE | Confidential - Available Upon Request | | | | |
| 4977606 | Witherspoon, La Nelle | Confidential - Available Upon Request | | | | |
| 4974675 | Witherspoon, Susan | Sierra Pacific Industries, P. O. Box 496014 | Redding | CA | 96049-6014 | |
| 4988284 | WITHRICH, DINNA LOUISE | Confidential - Available Upon Request | | | | |
| 6177297 | Withrow, Dale S | Confidential - Available Upon Request | | | | |
| 4978783 | Withrow, Judy | Confidential - Available Upon Request | | | | |
| 4992779 | Withrow, Kevin | Confidential - Available Upon Request | | | | |
| 6144667 | WITKOWSKI JAMES MICHAEL TR & WITKOWSKI JANE MARIE | Confidential - Available Upon Request | | | | |
| 6131588 | WITKOWSKI WALTER G & SKOWER-WITKOWSKI ELLEN M JT | Confidential - Available Upon Request | | | | |
| 4977066 | Witmer, Robert | Confidential - Available Upon Request | | | | |
| 4932228 | WITNESS ACTIONABLE SOLUTIONS | DBA VERINT AMERICAS INC, PO Box 905642 | CHARLOTTE | NC | 28290-5642 | |
| 6113997 | Witness Systems, Inc. | 300 Colonial Center Parkway | Roswell | GA | 30076 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3660 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3661 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5890065 | Witrykus, Brian Anthony | Confidential - Available Upon Request | | | | |
| 4992073 | Witrykus, Michael | Confidential - Available Upon Request | | | | |
| 6080877 | Witt | 2945 MESSILLA VALLEY RD | Butte Valley | CA | 95965 | |
| 4975916 | Witt | 3732 LAKE ALMANOR DR, 2945 MESSILLA VALLEY RD | Butte Valley | CA | 95965 | |
| 5885922 | Witt Jr., Richard E | Confidential - Available Upon Request | | | | |
| 6132217 | WITT MICHAEL R | Confidential - Available Upon Request | | | | |
| 4932229 | WITT OBRIENS LLC | 818 TOWN AND COUNTRY BLVD STE | HOUSTON | TX | 77024 | |
| 6145111 | WITT SCOTT A & WITT MEGAN | Confidential - Available Upon Request | | | | |
| 4991451 | Witt, David | Confidential - Available Upon Request | | | | |
| 5877539 | WITT, ELIZABETH | Confidential - Available Upon Request | | | | |
| 4974903 | Witt, James | 925 Roble Ridge Road | Palo Alto | CA | 94306 | |
| 5894734 | Witt, Margaret Louise | Confidential - Available Upon Request | | | | |
| 6004954 | Witt, Monique | Confidential - Available Upon Request | | | | |
| 5006416 | Witt, Norman R. & Debra Lou | 3732 LAKE ALMANOR DR, 2945 MESSILLA VALLEY RD | Butte Valley | CA | 95965 | |
| 5890196 | Witt, Spencer | Confidential - Available Upon Request | | | | |
| 6114000 | Witt, Spencer | Confidential - Available Upon Request | | | | |
| 6117727 | Witt, Stephanie | Confidential - Available Upon Request | | | | |
| 4997644 | Witt, Tricia | Confidential - Available Upon Request | | | | |
| 4914280 | Witt, Tricia Joan | Confidential - Available Upon Request | | | | |
| 5994753 | Witt, Wendy (Atty Repd) | 855 Bryant Street | San Francisco | CA | 94103 | |
| 5889533 | Witte, Daniel Robert | Confidential - Available Upon Request | | | | |
| 7330785 | Witte, Herbert Herman | Confidential - Available Upon Request | | | | |
| 5898663 | Witte, Justin | Confidential - Available Upon Request | | | | |
| 5896459 | Witte, Rick | Confidential - Available Upon Request | | | | |
| 4983532 | Witten, Theodore | Confidential - Available Upon Request | | | | |
| 6124499 | Wittenauer, Randall | Confidential - Available Upon Request | | | | |
| 6124520 | Wittenauer, Randall | Confidential - Available Upon Request | | | | |
| 6006074 | WittenHannah, Jolie | Confidential - Available Upon Request | | | | |
| 7171545 | WITTHANS, CHRIS | Confidential - Available Upon Request | | | | |
| 5894210 | Wittig, Michael Page | Confidential - Available Upon Request | | | | |
| 5979632 | Wittig, Ted | Confidential - Available Upon Request | | | | |
| 6144727 | WITTMAN DALE R & DONNA M | Confidential - Available Upon Request | | | | |
| 5877540 | WITTMAN, JAN | Confidential - Available Upon Request | | | | |
| 4997163 | Wittman, Stephen | Confidential - Available Upon Request | | | | |
| 4913426 | Wittman, Stephen Frank | Confidential - Available Upon Request | | | | |
| 4981962 | Wittman, Vern | Confidential - Available Upon Request | | | | |
| 4975533 | WITTMEIER | 0686 Peninsula Drive, 1111 STAMLEY AVE | CHICO | CA | 95926 | |
| 6087347 | WITTMEIER | Confidential - Available Upon Request | | | | |
| 4976197 | Wittner | 0249 LAKE ALMANOR WEST DR, P. O. Box 473 | Los Altos | CA | 94023 | |
| 4981432 | Wittorff, Don | Confidential - Available Upon Request | | | | |
| 5880336 | Witts, Joseph John | Confidential - Available Upon Request | | | | |
| 6114002 | Witts, Joseph John | Confidential - Available Upon Request | | | | |
| 4919527 | WITTWER, DAVID P | DAVID WITTWER CHIROPRACTIC INC, 390 EL CAMINO REAL # I | BELMONT | CA | 94002-2054 | |
| 5888958 | Wittwer, Robert Joshua | Confidential - Available Upon Request | | | | |
| 4994546 | Witz, Keith | Confidential - Available Upon Request | | | | |
| 6146322 | WIX WILLIAM HENRY LEE & PATRICIA SEXTON | Confidential - Available Upon Request | | | | |
| 4977473 | Wix, James | Confidential - Available Upon Request | | | | |
| 4985423 | Wix, Mark | Confidential - Available Upon Request | | | | |
| 5895024 | Wix, Robin Lorene | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3661 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6077578 | Wixom, Wayne N. | Confidential - Available Upon Request | | | | |
| 4932230 | WIXTED INC | WIXTED & COMPANY, 4401 WESTOWN PARKWAY STE 116 | WEST DES MOINES | IA | 50266 | |
| 4932231 | WIZNI INC | PO Box 2149 | SAN RAMON | CA | 94583 | |
| 4932232 | WJP MANAGEMENT GROUP LLC | 11762 DE PALMA RD STE 1C 46 | CORONA | CA | 92883 | |
| 4932233 | WKM CONSULTANCY LLC | 704 WICKFORD CIRCLE | AUSTIN | TX | 78704 | |
| 6114004 | WL WESTGATE VENTURE LLC - 1933 DAVIS ST STE 310 | 6120 Lincoln Blvd. Suite G | Oroville | CA | 95966 | |
| 4995803 | Wlasenko, Richard | Confidential - Available Upon Request | | | | |
| 4911577 | Wlasenko, Richard George | Confidential - Available Upon Request | | | | |
| 6114005 | WLC Architects | 2600 Tenth Street, Suite 500 | Berkeley | CA | 94710 | |
| 6114007 | WLC ARCHITECTS INC | 2600 - 10th Street, Suite 500 | Berkeley | CA | 94710 | |
| 6114008 | WLC Architects, Inc. | 2600 Tenth Street, Suite 500 | Berkeley | CA | 94710 | |
| 5877541 | WLG CONSTRUCTION AND DEVELOPMENT | Confidential - Available Upon Request | | | | |
| 5937201 | WLM Construction, Inc. | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7325409 | Wlodek Kulawiak, Wlodek Kulawiak and Patricia Whooley Kulawiak Revocable Living Trust | Confidential - Available Upon Request | | | | |
| 6114009 | WM BOLTHOUSE FARMS INC | 685 Cochran Street, Ste 200 | Simi Valley | CA | 93065 | |
| 4932235 | WM RENEWABLE ENERGY | 1001 FANNIN #4000 | HOUSTON | TX | 77002 | |
| 6114010 | WM RENEWABLE ENERGY LLC | 1001 FANNIN #4000 | HOUSTON | TX | 77002 | |
| 6013672 | WM SYMPOSIA INC | P.O. BOX 29426 | PHOENIX | AZ | 85038-9426 | |
| 4932236 | WM SYMPOSIA INC | WM SYMPOSIA, INC, PO BOX 27646 | .TEMPE | AZ | 85283-7646 | |
| 5877542 | Wm. Bolthouse Farms, Inc. | Confidential - Available Upon Request | | | | |
| 5877543 | WM. H. FRY CONSTRUCTION COMPANY | Confidential - Available Upon Request | | | | |
| 4932237 | WMG INC | 16 BANK ST | PEEKSKILL | NY | 10566 | |
| 5977207 | Wnorowski, Jonathan W. | Confidential - Available Upon Request | | | | |
| 4999893 | Wnorowski, Jonathan W. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4979121 | Woehl, Robert | Confidential - Available Upon Request | | | | |
| 6001612 | Woelfel, Regan | Confidential - Available Upon Request | | | | |
| 5899975 | Woerner, Kennan Charles | Confidential - Available Upon Request | | | | |
| 5879070 | Woerner, Naomi | Confidential - Available Upon Request | | | | |
| 5896974 | Woerner, Robert Leo | Confidential - Available Upon Request | | | | |
| 6114013 | WOF CA COLUSA PROJECT LLC | 14800 Grasslands Dr. | Englewood | CO | 80112 | |
| 6120944 | WOF CA COLUSA PROJECT LLC | Attention: Doug McFarland, 14800 Grasslands Drive | Englewood | CO | 80112 | |
| 6114014 | WOF CA LBH PROJECT LLC | 2867 NW Williams Lp | Redmond | OR | 97756 | |
| 6120942 | WOF CA LBH PROJECT LLC | Attention: Doug McFarland, 14800 Grasslands Drive | Englewood | CA | 80112 | |
| 6114015 | WOF CA ROO PROJECT LLC | Apn:257-240-49 | Manteca | CA | 95337 | |
| 6120939 | WOF CA ROO PROJECT LLC | Attention: Doug McFarland, 14800 Grasslands Drive | ENGLEWOOD | CO | 80112 | |
| 6145572 | WOFFORD DARRELL R & KAREN K | Confidential - Available Upon Request | | | | |
| 5891214 | Wofford II, Tommie Lee Renee | Confidential - Available Upon Request | | | | |
| 5886206 | Wofford, Michael Odell | Confidential - Available Upon Request | | | | |
| 5898225 | Wofford, Patrick John | Confidential - Available Upon Request | | | | |
| 5993268 | Wofford, Shary | Confidential - Available Upon Request | | | | |
| 5877544 | Wogec, Ray | Confidential - Available Upon Request | | | | |
| 7473630 | Wogmen, Robert | Confidential - Available Upon Request | | | | |
| 4998181 | Wogsberg, Pamela | Confidential - Available Upon Request | | | | |
| 4989235 | Wogsland, Lori | Confidential - Available Upon Request | | | | |
| 4920377 | WOGU, ELIJAH UZOMA | WOGU & WOGU NEURO/SPINE SVCS INC, 1655 DALIDIO DR STE 4156 | SAN LUIS OBISPO | CA | 93403 | |
| 6015850 | Wohlau, Dirk B. | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7202998 | WOHLAU, GAIL E | Confidential - Available Upon Request | | | | |
| 6133287 | WOHLERS ANNIE | Confidential - Available Upon Request | | | | |
| 7326420 | Wohlsen Jr, Robert | Confidential - Available Upon Request | | | | |
| 4986017 | Wohltmann, James | Confidential - Available Upon Request | | | | |
| 4977909 | Wohlwend, Clayton | Confidential - Available Upon Request | | | | |
| 5901402 | Woida, James | Confidential - Available Upon Request | | | | |
| 6144794 | WOJCIK GREGORY A & WOJCIK MICHELE O | Confidential - Available Upon Request | | | | |
| 6183890 | Wojcik, Gregory | Confidential - Available Upon Request | | | | |
| 5900048 | Wojda, Stephanie | Confidential - Available Upon Request | | | | |
| 5999291 | Wojdac, Daniel | Confidential - Available Upon Request | | | | |
| 4932238 | WOKA-ELEKTRONIK GMBH | FULDER TOR 30 | ALSFELD | | 36304 | Germany |
| 6132424 | WOLCOTT JENAE | Confidential - Available Upon Request | | | | |
| 6006338 | Wolcott, Barbara | Confidential - Available Upon Request | | | | |
| 5888628 | Wolcott, Brian David | Confidential - Available Upon Request | | | | |
| 5940256 | wolcott, dennis | Confidential - Available Upon Request | | | | |
| 4987095 | Wolcott, Pat | Confidential - Available Upon Request | | | | |
| 6082618 | Wolcott, Patrick | Confidential - Available Upon Request | | | | |
| 4974942 | Wolcott, Patrick | P. O. Box 966 (Patrick); | COARSEGOLD | CA | 93614 | |
| 6114017 | Wolcott, Tony Wayne | Confidential - Available Upon Request | | | | |
| 4931879 | WOLCOTT, WAYNE WESTON | Confidential - Available Upon Request | | | | |
| 5884844 | Wolcott, William Larue | Confidential - Available Upon Request | | | | |
| 4986428 | Wold, Jeff | Confidential - Available Upon Request | | | | |
| 5898600 | Woldegiorgis, Nebiat | Confidential - Available Upon Request | | | | |
| 4975328 | Wolenik, Robert | 1309 LASSEN VIEW DR, 55 Green Valley Ct. | San Anselmo | CA | 94960 | |
| 6102205 | Wolenik, Robert | Confidential - Available Upon Request | | | | |
| 5889453 | Woleslagle, Matthew D. | Confidential - Available Upon Request | | | | |
| 6133823 | WOLF BRIAN K AND ELIZABETH Y | Confidential - Available Upon Request | | | | |
| 6132735 | WOLF DRU S & ALICIA M TRSTES | Confidential - Available Upon Request | | | | |
| 6132744 | WOLF DRU S & ALICIA M TRSTES | Confidential - Available Upon Request | | | | |
| 5877545 | WOLF ELECTRIC INCORPORATE | Confidential - Available Upon Request | | | | |
| 4920728 | WOLF MD, EUGENE M | 3000 CALIFORNIA ST 3RD FL | SAN FRANCISCO | CA | 94115 | |
| 6135226 | WOLF SHIRLEY F | Confidential - Available Upon Request | | | | |
| 6145949 | WOLF TYSON | Confidential - Available Upon Request | | | | |
| 4990647 | Wolf, Alvin | Confidential - Available Upon Request | | | | |
| 4916934 | WOLF, BILLY KEITH | LISA MARIA WOLF, 15195 AMARAL RD | CASTROVILLE | CA | 95012 | |
| 6001233 | Wolf, Caroline | Confidential - Available Upon Request | | | | |
| 5996569 | Wolf, Gayle | Confidential - Available Upon Request | | | | |
| 5877546 | Wolf, Jake | Confidential - Available Upon Request | | | | |
| 4914049 | Wolf, James | Confidential - Available Upon Request | | | | |
| 5882061 | Wolf, James Michael | Confidential - Available Upon Request | | | | |
| 5895008 | Wolf, Janette C | Confidential - Available Upon Request | | | | |
| 5890199 | Wolf, Jason William | Confidential - Available Upon Request | | | | |
| 5901017 | Wolf, Jennifer Rochelle | Confidential - Available Upon Request | | | | |
| 7477208 | WOLF, JUDITH ANN | Confidential - Available Upon Request | | | | |
| 4992518 | Wolf, Malia | Confidential - Available Upon Request | | | | |
| 4914652 | Wolf, Maya Miller | Confidential - Available Upon Request | | | | |
| 5901370 | Wolf, Michael Robert | Confidential - Available Upon Request | | | | |
| 5999014 | Wolf, Nancy | Confidential - Available Upon Request | | | | |
| 7467443 | Wolf, Reinald | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3663 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3664 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5899809 | Wolf, Rudiger | Confidential - Available Upon Request | | | | |
| 6132356 | WOLFARD JON WILLIAM & LINDA LI | Confidential - Available Upon Request | | | | |
| 6142401 | WOLFE ANASTACIA & MATT | Confidential - Available Upon Request | | | | |
| 6143590 | WOLFE CONSTANCE J TR | Confidential - Available Upon Request | | | | |
| 6145001 | WOLFE JEFFREY PAUL TR & WOLFE SHAUNA D TR | Confidential - Available Upon Request | | | | |
| 4915704 | WOLFE, ALBERT M | A MICHAEL WOLFE PHD, 1050 NORTHGATE DR STE 353 | SAN RAFAEL | CA | 94903 | |
| 7337325 | Wolfe, Douglas H | Confidential - Available Upon Request | | | | |
| 6114019 | WOLFE, GARY | Confidential - Available Upon Request | | | | |
| 4989405 | Wolfe, Gary | Confidential - Available Upon Request | | | | |
| 5993967 | Wolfe, Gavin | Confidential - Available Upon Request | | | | |
| 5883618 | Wolfe, Haley | Confidential - Available Upon Request | | | | |
| 5892813 | Wolfe, Jace A | Confidential - Available Upon Request | | | | |
| 5877547 | WOLFE, JANE | Confidential - Available Upon Request | | | | |
| 4990131 | Wolfe, Mary | Confidential - Available Upon Request | | | | |
| 5877548 | WOLFE, MURREY | Confidential - Available Upon Request | | | | |
| 5994011 | Wolfe, Paul and Linda | Confidential - Available Upon Request | | | | |
| 5877549 | Wolfe, ray | Confidential - Available Upon Request | | | | |
| 5891638 | Wolfe, Ricky | Confidential - Available Upon Request | | | | |
| 6174468 | Wolfe, Ryan | Confidential - Available Upon Request | | | | |
| 7257561 | Wolfe, Shelley | Confidential - Available Upon Request | | | | |
| 5892232 | Wolfenbarger, Bryan | Confidential - Available Upon Request | | | | |
| 5890425 | Wolfenbarger, David Wayne | Confidential - Available Upon Request | | | | |
| 4994563 | Wolfenberger, Dale | Confidential - Available Upon Request | | | | |
| 4983340 | Wolfenberger, Jo Anne | Confidential - Available Upon Request | | | | |
| 4976678 | Wolfenden, Joan | Confidential - Available Upon Request | | | | |
| 7245569 | Wolfer, David | Confidential - Available Upon Request | | | | |
| 6004936 | Wolfers, Dennis | Confidential - Available Upon Request | | | | |
| 5877550 | WOLFF CONTRACTING | Confidential - Available Upon Request | | | | |
| 6141593 | WOLFF KEN R | Confidential - Available Upon Request | | | | |
| 6176370 | WOLFF, ANDREW | Confidential - Available Upon Request | | | | |
| 5877551 | Wolff, Benjamin | Confidential - Available Upon Request | | | | |
| 4996602 | Wolff, Douglas | Confidential - Available Upon Request | | | | |
| 4983817 | Wolff, Elke | Confidential - Available Upon Request | | | | |
| 5996152 | Wolff, Glenn | Confidential - Available Upon Request | | | | |
| 4982066 | Wolff, Hans | Confidential - Available Upon Request | | | | |
| 7145853 | WOLFF, HORST WILLI | Confidential - Available Upon Request | | | | |
| 5997440 | Wolff, Luanne | Confidential - Available Upon Request | | | | |
| 7203386 | Wolff, Mark A. | Confidential - Available Upon Request | | | | |
| 5892579 | Wolff, Reiner | Confidential - Available Upon Request | | | | |
| 6114020 | WOLFF,PAULETTE | 1889 STANFORD AVE | OROVILLE | CA | 95966 | |
| 5888175 | Wolfgang, Jason | Confidential - Available Upon Request | | | | |
| 7474785 | Wolfinger, Janice | Confidential - Available Upon Request | | | | |
| 7207446 | Wolfinger, Janice Carla | Confidential - Available Upon Request | | | | |
| 7478452 | Wolfinger, Steven | Confidential - Available Upon Request | | | | |
| 5877552 | WOLFINGTON, SHAWN | Confidential - Available Upon Request | | | | |
| 4995642 | Wolford, Jeffrey | Confidential - Available Upon Request | | | | |
| 4983153 | Wolford, Richard | Confidential - Available Upon Request | | | | |
| 4974759 | Wolford, Richard E. | 2151 Road H | Redwood Valley | CA | 95470 | |
| 5804289 | WOLFSEN BYPASS (CCID) | Attn: Chris White, Central California Irrigation District, P.O. Box 1231 | Los Banos | CA | 93635 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3664 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3665 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6114021 | Wolfsen Ranch | PO Box 146 | Stratford | CA | 93266 | |
| 5864806 | WOLFSHORNDL, MARK | Confidential - Available Upon Request | | | | |
| 4928292 | WOLFSON, RONALD B | 890 LAMONT AVE STE 201 | NOVATO | CA | 94945 | |
| 5940257 | Wolfson, Tracy | Confidential - Available Upon Request | | | | |
| 5877553 | WOLGAN LLC | Confidential - Available Upon Request | | | | |
| 5877554 | WOLGAN LLC | Confidential - Available Upon Request | | | | |
| 6131471 | WOLIVER RICHARD DEAN & DEBORAH J JT | Confidential - Available Upon Request | | | | |
| 7331337 | Woliver, Richard Dean | Confidential - Available Upon Request | | | | |
| 6145115 | WOLKEN JON TR & WOLKEN JOY TR | Confidential - Available Upon Request | | | | |
| 4986820 | Woll, Robert | Confidential - Available Upon Request | | | | |
| 4985038 | Wollen, Claire | Confidential - Available Upon Request | | | | |
| 5994226 | WOLLENBERG, Albert & Astrdid | Woolsey Road | Fulton | CA | 95439 | |
| 6114027 | Wollin Group | 3747 Waynesboro Dr. | Ceres | CA | 95307 | |
| 6011287 | WOLLIN GROUP INC | 3747 WAYNESBORO DR | CERES | CA | 95307 | |
| 6114050 | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES | 3747 WAYNESBORO DR | CERES | CA | 95307 | |
| 5878111 | Williston-Flood, Samantha | Confidential - Available Upon Request | | | | |
| 6143736 | WOLLMER RONALD L & PAMELA M TR ET AL | Confidential - Available Upon Request | | | | |
| 6139556 | WOLLMER RONALD L TR & WOLLMER PAMELA M TR | Confidential - Available Upon Request | | | | |
| 5940258 | Wollschlager, Danette | Confidential - Available Upon Request | | | | |
| 5940258 | Wollschlager, Danette | Confidential - Available Upon Request | | | | |
| 6007282 | WOLLUM, CARL | Confidential - Available Upon Request | | | | |
| 6145753 | WOLMARANS ETIENNE | Confidential - Available Upon Request | | | | |
| 5940259 | Wolmarans, Stephen | Confidential - Available Upon Request | | | | |
| 4990562 | Woloshansky, Michael | Confidential - Available Upon Request | | | | |
| 6006150 | Wolpa, Marv | Confidential - Available Upon Request | | | | |
| 6141456 | WOLTER JAMES JR & JULIE | Confidential - Available Upon Request | | | | |
| 7184852 | WOLTER, JAMES | Confidential - Available Upon Request | | | | |
| 7184852 | WOLTER, JAMES | Confidential - Available Upon Request | | | | |
| 7184854 | WOLTER, JULIE | Confidential - Available Upon Request | | | | |
| 7184854 | WOLTER, JULIE | Confidential - Available Upon Request | | | | |
| 4979412 | Wolter, Norbert | Confidential - Available Upon Request | | | | |
| 5894248 | Wolterman, Brett Joseph | Confidential - Available Upon Request | | | | |
| 5855127 | Wolters Kluwer Legal & Regulatory US | A Div. of CCH Inc., Domenic Cicalese, A/R Supervisor, 2700 Lake Cook Road | Riverwoods | IL | 60015 | |
| 5856992 | Wolters Kluwer Legal & Regulatory US | Domenic Cicalese, A/R Supervisor, 2700 Lake Cook Road | Riverwoods | IL | 60015 | |
| 5855127 | Wolters Kluwer Legal & Regulatory US | Attn: Credit Dept., 7201 McKinney Circle | Frederick | MD | 21704 | |
| 5016775 | Wolters Kluwer Legal & Regulatory US | PO Box 71882 | Chicago | IL | 60694-1882 | |
| 5016775 | Wolters Kluwer Legal & Regulatory US | PO Box 71882 | Chicago | IL | 60694-1882 | |
| 5938829 | Wolters, John Gilbert | Confidential - Available Upon Request | | | | |
| 4999895 | Wolters, John Gilbert | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4985876 | Woltman III, Fred | Confidential - Available Upon Request | | | | |
| 4932240 | WOLVERINE FINANCE CO | PO Box 360265M | PITTSBURG | PA | 15251-6265 | |
| 4932241 | WOLVERINE TUBE INC | 2100 MARKET ST NE | DECATUR | AL | 35601 | |
| 5891704 | Wolverton, Harold Allen | Confidential - Available Upon Request | | | | |
| 4975327 | WOMACH, JOHN | 1307 LASSEN VIEW DR, 2057 Channelford Road | West Lake Village | CA | 91361 | |
| 6085107 | WOMACH, JOHN | Confidential - Available Upon Request | | | | |
| 4975710 | Womack | 0400 PENINSULA DR, 430 PENINSULA DR | Lake Almanor | CA | 96137 | |
| 4975709 | Womack | 0416 PENINSULA DR, 430 Peninsula Dr. | Lake Almanor | CA | 96137 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4975700 | Womack Family Trust | 0426 PENINSULA DR, 430 Peninsula Drive | Lake Almanor | CA | 96137 | |
| 7233783 | Womack II, Lawrence F. | Confidential - Available Upon Request | | | | |
| 7233783 | Womack II, Lawrence F. | Confidential - Available Upon Request | | | | |
| 4974584 | Womack, Brett L. & Patricia | 430 Peninsula Drive | Lake Almanor | CA | 96137 | |
| 4981063 | Womack, Charles | Confidential - Available Upon Request | | | | |
| 4981886 | Womack, Donald | Confidential - Available Upon Request | | | | |
| 5881013 | Womack, John Paul | Confidential - Available Upon Request | | | | |
| 5902005 | Womack, Lawrence | Confidential - Available Upon Request | | | | |
| 7167022 | Womack, Lawrence F. | Confidential - Available Upon Request | | | | |
| 7167022 | Womack, Lawrence F. | Confidential - Available Upon Request | | | | |
| 7209699 | Womack, Payden | Confidential - Available Upon Request | | | | |
| 7172799 | Womack, Will | Confidential - Available Upon Request | | | | |
| 6114054 | WOMAR INC dba CARL'S JR #7481 | 4749 BENNETT DR. SUITE I | LIVERMORE | CA | 94551 | |
| 6114055 | WOMAR INC dba Carls Jr #7483 | 4749 BENNETT DR. SUITE I | LIVERMORE | CA | 94551 | |
| 6114056 | WOMAR INC dba Carls Jr #7484 | 4749 BENNETT DR. SUITE I | LIVERMORE | CA | 94551 | |
| 6114057 | WOMAR INC dba Carls Jr #7485 | 4749 BENNETT DR. SUITE I | LIVERMORE | CA | 94551 | |
| 6114058 | WOMAR INC dba Carl's Jr 6291 LONE TREE WAY | 4749 BENNETT DR. SUITE I | LIVERMORE | CA | 94551 | |
| 6114059 | WOMAR INC dba CARLS JR REST #7158 | 4749 BENNETT DR. SUITE I | LIVERMORE | CA | 94551 | |
| 4932242 | WOMBAT SECURITY TECHNOLOGIES INC | 3030 PENN AVE STE 200 | PITTSBURGH | PA | 15201 | |
| 4980567 | Womble, Fred | Confidential - Available Upon Request | | | | |
| 5886135 | Womble, Gordon Robert | Confidential - Available Upon Request | | | | |
| 4981267 | Womble, Sylvia | Confidential - Available Upon Request | | | | |
| 4932243 | WOMEN IN CALIFORNIA LEADERSHIP | 1127 11TH ST STE 606 | SACRAMENTO | CA | 95814 | |
| 4932244 | WOMENS BUSINESS ENTERPRISE | NATIONAL COUNCIL, 1120 CONNECTICUT AVE NW STE 1000 | WASHINGTON | DC | 20036 | |
| 4932245 | WOMENS BUSINESS ENTERPRISE NATIONAL | COUNCIL, PO Box 418391 | BOSTON | MA | 02241-8391 | |
| 4932246 | WOMENS CENTER - YOUTH & FAMILY | SERVICES, 620 N SAN JOAQUIN ST | STOCKTON | CA | 95202 | |
| 4932247 | WOMENS COUNCIL ON ENERGY | AND THE ENVIRONMENT, 816 CONNECTICUT AVE NW STE 200 | WASHINGTON | DC | 20006 | |
| 4932248 | WOMENS ENERGY MATTERS | 101 MONTE VISTA RD | FAIRFAX | CA | 94930 | |
| 4932249 | WOMENS ENERGY RESOURCE COUNCIL | 101 CONSTITUTION AVE NW STE 300E | WASHINGTON | DC | 20001 | |
| 4932250 | WOMENS IMAGING SPECIALISTS | IN HEALTHCARE, 5765 N FRESNO ST STE 105 | FRESNO | CA | 93710 | |
| 4932251 | WOMENS POLICY INC | 409 12TH ST SW STE 600 | WASHINGTON | DC | 20024 | |
| 6130507 | WOMMACK JONATHAN & LINDA TR | Confidential - Available Upon Request | | | | |
| 4988287 | Won, David | Confidential - Available Upon Request | | | | |
| 5897217 | Won, Donna J | Confidential - Available Upon Request | | | | |
| 5891695 | Won, Edward Fong | Confidential - Available Upon Request | | | | |
| 4983201 | Won, Lawrence | Confidential - Available Upon Request | | | | |
| 4988269 | Won, Mark | Confidential - Available Upon Request | | | | |
| 4982041 | Wonacott, Clarence | Confidential - Available Upon Request | | | | |
| 6009342 | WONDER HOMES | 10896 LINDA VISTA DR | CUPERTINO | CA | 95014 | |
| 5877555 | Wonder Properties | Confidential - Available Upon Request | | | | |
| 5865764 | WONDERFUL CITRUS COOPERATIVE | Confidential - Available Upon Request | | | | |
| 5877557 | WONDERFUL CITRUS PACKING LLC | Confidential - Available Upon Request | | | | |
| 5877559 | WONDERFUL CITRUS PACKING LLC | Confidential - Available Upon Request | | | | |
| 5994716 | Wonderful Company LLC, Lane Miller | 39639 Ave 10, 1263 E/O Rd 38 on N/S of Ave 9 | Madera | CA | 93636 | |
| 4936054 | Wonderful Company LLC, Lane Miller | 39639 Ave 10 | Madera | CA | 93636 | |
| 5877564 | WONDERFUL NUT ORCHARDS LLC | Confidential - Available Upon Request | | | | |
| 6008962 | Wonderful Orchards | 6801 E LERDO HWY | SHAFTER | CA | 93263 | |
| 6008917 | WONDERFUL ORCHARDS, LLC | 6801 E LERDO HWY | SHAFTER | CA | 93263 | |
| 5864502 | Wonderful Orchards, LLC Co | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3666 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5877578 | WONDERFUL PISTACHIOS & ALMONDS LLC | Confidential - Available Upon Request | | | | |
| 6117684 | Wonderful Pistachios & Almonds LLC | 39840 S El Dorado Ave | Coalinga | CA | 93210 | |
| 6117685 | Wonderful Pistachios & Almonds LLC | 5970 Road 13 (SW SW SW 23 13 15) | Firebaugh | CA | 93622 | |
| 5877579 | WONDERFUL REAL ESTATE DEVELOPMENT | Confidential - Available Upon Request | | | | |
| 5877580 | WONDERFUL REAL ESTATE DEVELOPMENT LLC | Confidential - Available Upon Request | | | | |
| 4984168 | Wonderley, Paula | Confidential - Available Upon Request | | | | |
| 5998132 | Wondra, Karl | Confidential - Available Upon Request | | | | |
| 6141623 | WONG ANGELINA Y TR | Confidential - Available Upon Request | | | | |
| 6145811 | WONG ANTONIO & BHUTTAROWAS PRATIMA | Confidential - Available Upon Request | | | | |
| 6142174 | WONG DENISE YUEN LING TR | Confidential - Available Upon Request | | | | |
| 5877581 | WONG ELECTRIC | Confidential - Available Upon Request | | | | |
| 6141619 | WONG JAMES B TR | Confidential - Available Upon Request | | | | |
| 4911884 | Wong Jr., Donald Richard | Confidential - Available Upon Request | | | | |
| 6130854 | WONG KATHRYN L TR | Confidential - Available Upon Request | | | | |
| 6140984 | WONG KATHY MAETIN | Confidential - Available Upon Request | | | | |
| 6147059 | WONG KEVIN L & WONG ERIKA C | Confidential - Available Upon Request | | | | |
| 6142858 | WONG MARY TR | Confidential - Available Upon Request | | | | |
| 6132493 | WONG RONALD C TTEE | Confidential - Available Upon Request | | | | |
| 7480650 | Wong, Judy | Confidential - Available Upon Request | | | | |
| 5877582 | WONG, ABEL | Confidential - Available Upon Request | | | | |
| 5895000 | Wong, Adam G | Confidential - Available Upon Request | | | | |
| 5877583 | WONG, AL | Confidential - Available Upon Request | | | | |
| 5880105 | Wong, Alan K | Confidential - Available Upon Request | | | | |
| 4982746 | Wong, Albert | Confidential - Available Upon Request | | | | |
| 4982399 | Wong, Albert | Confidential - Available Upon Request | | | | |
| 5997230 | Wong, Alexander | Confidential - Available Upon Request | | | | |
| 5886332 | Wong, Alexander Chih Ming | Confidential - Available Upon Request | | | | |
| 5881641 | Wong, Alvin | Confidential - Available Upon Request | | | | |
| 5877584 | WONG, ANDREW | Confidential - Available Upon Request | | | | |
| 4916056 | WONG, ANDREW | 21 UXBRIDGE CT | SAN JOSE | CA | 95139 | |
| 5880845 | Wong, Angela | Confidential - Available Upon Request | | | | |
| 7481110 | Wong, Angelina | Confidential - Available Upon Request | | | | |
| 5880671 | Wong, Angie | Confidential - Available Upon Request | | | | |
| 4994547 | Wong, Annie | Confidential - Available Upon Request | | | | |
| 6006662 | WONG, ANNIE | Confidential - Available Upon Request | | | | |
| 5880785 | Wong, Anson | Confidential - Available Upon Request | | | | |
| 4995213 | Wong, Arland | Confidential - Available Upon Request | | | | |
| 5878168 | Wong, Ban T | Confidential - Available Upon Request | | | | |
| 4996138 | Wong, Barbara | Confidential - Available Upon Request | | | | |
| 4911769 | Wong, Barbara L | Confidential - Available Upon Request | | | | |
| 5895500 | Wong, Barry Yee-Fei | Confidential - Available Upon Request | | | | |
| 7285755 | Wong, Benson | Confidential - Available Upon Request | | | | |
| 4916834 | WONG, BENSON | 850 KENSINGTON RD | EL CERRITO | CA | 94530 | |
| 5899785 | Wong, Benson K | Confidential - Available Upon Request | | | | |
| 5894085 | Wong, Bo-Nien | Confidential - Available Upon Request | | | | |
| 5899159 | Wong, Boyee Suzanna | Confidential - Available Upon Request | | | | |
| 7150113 | Wong, Brandon C | Confidential - Available Upon Request | | | | |
| 5878843 | Wong, Brandon Scott | Confidential - Available Upon Request | | | | |
| 5879250 | Wong, Brian J | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3668 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5901470 | Wong, Brian Morris | Confidential - Available Upon Request | | | | |
| 5897671 | Wong, Bryan | Confidential - Available Upon Request | | | | |
| 5877586 | WONG, CALVIN | Confidential - Available Upon Request | | | | |
| 5877585 | WONG, CALVIN | Confidential - Available Upon Request | | | | |
| 5882600 | Wong, Carlena L | Confidential - Available Upon Request | | | | |
| 5900076 | Wong, Charlene Constance | Confidential - Available Upon Request | | | | |
| 6008760 | WONG, CHRISTOPHER | Confidential - Available Upon Request | | | | |
| 5899856 | Wong, Christopher Elliott Loh | Confidential - Available Upon Request | | | | |
| 5894769 | Wong, Christopher F | Confidential - Available Upon Request | | | | |
| 5899816 | Wong, Christopher Scott | Confidential - Available Upon Request | | | | |
| 4984914 | Wong, Collin | Confidential - Available Upon Request | | | | |
| 5879196 | Wong, Connie Y | Confidential - Available Upon Request | | | | |
| 7158752 | WONG, CONRAD D | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158752 | WONG, CONRAD D | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4990829 | Wong, Corey | Confidential - Available Upon Request | | | | |
| 5994663 | Wong, Craig | Confidential - Available Upon Request | | | | |
| 5894620 | Wong, Cynthia | Confidential - Available Upon Request | | | | |
| 4988974 | Wong, Dale | Confidential - Available Upon Request | | | | |
| 5898536 | Wong, Daniel | Confidential - Available Upon Request | | | | |
| 5898688 | Wong, Daniel | Confidential - Available Upon Request | | | | |
| 5900875 | Wong, Dave Alexander | Confidential - Available Upon Request | | | | |
| 4992713 | Wong, David | Confidential - Available Upon Request | | | | |
| 5894451 | Wong, David | Confidential - Available Upon Request | | | | |
| 5898026 | Wong, David P. | Confidential - Available Upon Request | | | | |
| 5879808 | Wong, David Taiwai | Confidential - Available Upon Request | | | | |
| 5878831 | Wong, Dayton Sai Kwong Mar | Confidential - Available Upon Request | | | | |
| 4992000 | Wong, Deborah | Confidential - Available Upon Request | | | | |
| 4982412 | Wong, Delmond | Confidential - Available Upon Request | | | | |
| 6176910 | Wong, Dennis | Confidential - Available Upon Request | | | | |
| 4992074 | Wong, Diana | Confidential - Available Upon Request | | | | |
| 4985090 | Wong, Diana L | Confidential - Available Upon Request | | | | |
| 5895628 | Wong, Dick Yun Poo | Confidential - Available Upon Request | | | | |
| 4992614 | Wong, Donald | Confidential - Available Upon Request | | | | |
| 5891343 | Wong, Donnelle Jerrick | Confidential - Available Upon Request | | | | |
| 4954756 | Wong, Donny C | Confidential - Available Upon Request | | | | |
| 5006466 | Wong, Donny C. | 22737 Canyon Court | Castro Valley | CA | 94552 | |
| 5894814 | Wong, Edmond Kit | Confidential - Available Upon Request | | | | |
| 4977501 | Wong, Edward | Confidential - Available Upon Request | | | | |
| 4982398 | Wong, Edwin | Confidential - Available Upon Request | | | | |
| 4996451 | Wong, Edwina | Confidential - Available Upon Request | | | | |
| 4992899 | Wong, Elaine | Confidential - Available Upon Request | | | | |
| 5898708 | Wong, Elsa Y. | Confidential - Available Upon Request | | | | |
| 5894374 | Wong, Eric K | Confidential - Available Upon Request | | | | |
| 4990563 | Wong, Ernie | Confidential - Available Upon Request | | | | |
| 4915152 | Wong, Esme G | Confidential - Available Upon Request | | | | |
| 4984184 | Wong, Esther | Confidential - Available Upon Request | | | | |
| 4914483 | Wong, Esther Sue-Mee | Confidential - Available Upon Request | | | | |
| 4995972 | Wong, Francina | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3668 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3669 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4911707 | Wong, Francina K | Confidential - Available Upon Request | | | | |
| 4921222 | WONG, FRATESSA FORBES | 485 8TH ST APT 404 | OAKLAND | CA | 94607-4092 | |
| 4996471 | Wong, Fritz | Confidential - Available Upon Request | | | | |
| 4995738 | Wong, Gary | Confidential - Available Upon Request | | | | |
| 5839167 | Wong, Gene | Confidential - Available Upon Request | | | | |
| 4994150 | Wong, Gene | Confidential - Available Upon Request | | | | |
| 5886486 | Wong, Gene Nam | Confidential - Available Upon Request | | | | |
| 5879055 | Wong, Gilbert D | Confidential - Available Upon Request | | | | |
| 5896386 | Wong, Gildas | Confidential - Available Upon Request | | | | |
| 4995020 | Wong, Glenn | Confidential - Available Upon Request | | | | |
| 7334348 | Wong, Glenn | Confidential - Available Upon Request | | | | |
| 5895006 | Wong, Gordon | Confidential - Available Upon Request | | | | |
| 5896345 | Wong, Grace S | Confidential - Available Upon Request | | | | |
| 4982447 | Wong, Harriet | Confidential - Available Upon Request | | | | |
| 4998156 | Wong, Helen | Confidential - Available Upon Request | | | | |
| 4989125 | Wong, Helen | Confidential - Available Upon Request | | | | |
| 5896982 | Wong, Henrietta | Confidential - Available Upon Request | | | | |
| 6161470 | Wong, Henry | Confidential - Available Upon Request | | | | |
| 4999896 | Wong, Hing Chung Alerxander | MAYALL HURLEY, P.C., Attn: J. Anthony Abbott, 2453 Grand Canal Boulevard | Stockton | CA | 95207 | |
| 4999897 | Wong, Hing Chung Alerxander | CHAVEZ-OCHOA LAW OFFICES, Attn: Brian Chavez-Ochoa, 4 Jean Street, Suite Four | Valley Springs | CA | 95252 | |
| 5977211 | Wong, Hing Chung Alexander; Wong, Sau Chun Ida | J. Anthony Abbott, MAYALL HURLEY, P.C, 2453 Grand Canal Boulevard | Stockton | CA | 95207 | |
| 5977212 | Wong, Hing Chung Alexander; Wong, Sau Chun Ida | Brian Chavez-Ochoa, CHAVEZ-OCHOA LAW OFFICES, 4 Jean Street, Suite 4 | Valley Springs | CA | 95252 | |
| 6165392 | Wong, Hoi Bun | Confidential - Available Upon Request | | | | |
| 6165392 | Wong, Hoi Bun | Confidential - Available Upon Request | | | | |
| 5998907 | Wong, Ingrem | Confidential - Available Upon Request | | | | |
| 5899963 | Wong, Irene | Confidential - Available Upon Request | | | | |
| 4995576 | Wong, Jack | Confidential - Available Upon Request | | | | |
| 5901186 | Wong, Jacky | Confidential - Available Upon Request | | | | |
| 4979043 | Wong, James | Confidential - Available Upon Request | | | | |
| 5879813 | Wong, James | Confidential - Available Upon Request | | | | |
| 5883520 | Wong, Jamie Lai Yee | Confidential - Available Upon Request | | | | |
| 5877587 | Wong, Jane | Confidential - Available Upon Request | | | | |
| 4990339 | Wong, Jane | Confidential - Available Upon Request | | | | |
| 5894117 | Wong, Janice Yee | Confidential - Available Upon Request | | | | |
| 5898608 | Wong, Jannet | Confidential - Available Upon Request | | | | |
| 5878394 | Wong, Jason Robert | Confidential - Available Upon Request | | | | |
| 5894569 | Wong, Jeanette J | Confidential - Available Upon Request | | | | |
| 5899248 | Wong, Jeannie | Confidential - Available Upon Request | | | | |
| 5997278 | WONG, JEFFREY | Confidential - Available Upon Request | | | | |
| 6002906 | Wong, Jeffrey | Confidential - Available Upon Request | | | | |
| 5881642 | Wong, Jeffrey Nathan | Confidential - Available Upon Request | | | | |
| 5898237 | Wong, Jeffrey T. | Confidential - Available Upon Request | | | | |
| 5882545 | Wong, Jennifer | Confidential - Available Upon Request | | | | |
| 5898431 | Wong, Jennifer Lisa | Confidential - Available Upon Request | | | | |
| 6003002 | Wong, Jerilyn | Confidential - Available Upon Request | | | | |
| 4995817 | Wong, Jerry | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3669 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3670 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5879377 | Wong, Jerry | Confidential - Available Upon Request | | | | |
| 5879615 | Wong, Jim S | Confidential - Available Upon Request | | | | |
| 4991396 | Wong, Jimmy | Confidential - Available Upon Request | | | | |
| 4984682 | Wong, Joanne | Confidential - Available Upon Request | | | | |
| 5887357 | Wong, Joe | Confidential - Available Upon Request | | | | |
| 6114062 | Wong, John | Confidential - Available Upon Request | | | | |
| 5895285 | Wong, Johnny K | Confidential - Available Upon Request | | | | |
| 5881129 | Wong, Jordan Ryan | Confidential - Available Upon Request | | | | |
| 5895965 | Wong, Joscelyn Marie | Confidential - Available Upon Request | | | | |
| 7218415 | Wong, Joyce | Confidential - Available Upon Request | | | | |
| 6155874 | Wong, Judy S | Confidential - Available Upon Request | | | | |
| 5877588 | Wong, Katherine | Confidential - Available Upon Request | | | | |
| 4992983 | Wong, Katherine | Confidential - Available Upon Request | | | | |
| 7264161 | Wong, Kelly | Confidential - Available Upon Request | | | | |
| 5898773 | Wong, Kelly Dawn | Confidential - Available Upon Request | | | | |
| 5894835 | Wong, Kelly L | Confidential - Available Upon Request | | | | |
| 5993927 | Wong, Ken | Confidential - Available Upon Request | | | | |
| 6008306 | WONG, KEN | Confidential - Available Upon Request | | | | |
| 4990252 | Wong, Kenneth | Confidential - Available Upon Request | | | | |
| 5889206 | Wong, Kevin C. | Confidential - Available Upon Request | | | | |
| 5895321 | Wong, Kevin W | Confidential - Available Upon Request | | | | |
| 7146866 | Wong, Kim | Confidential - Available Upon Request | | | | |
| 5998044 | Wong, Kim | Confidential - Available Upon Request | | | | |
| 5889376 | Wong, Kirk R. | Confidential - Available Upon Request | | | | |
| 5877589 | Wong, Kit | Confidential - Available Upon Request | | | | |
| 5997522 | Wong, Kwok | Confidential - Available Upon Request | | | | |
| 4982750 | Wong, Kwok | Confidential - Available Upon Request | | | | |
| 5865123 | Wong, Kwok | Confidential - Available Upon Request | | | | |
| 4914944 | Wong, Kyle Nicolas Loh | Confidential - Available Upon Request | | | | |
| 6153762 | Wong, Laina | Confidential - Available Upon Request | | | | |
| 6169152 | Wong, Lawrence | Confidential - Available Upon Request | | | | |
| 5877590 | WONG, LEILA | Confidential - Available Upon Request | | | | |
| 6008987 | Wong, Leila | Confidential - Available Upon Request | | | | |
| 4995173 | Wong, Leland | Confidential - Available Upon Request | | | | |
| 4988447 | Wong, Lester | Confidential - Available Upon Request | | | | |
| 5877591 | WONG, LILLIAN & JAMES | Confidential - Available Upon Request | | | | |
| 4985273 | Wong, Linda | Confidential - Available Upon Request | | | | |
| 6002451 | Wong, Lisa | Confidential - Available Upon Request | | | | |
| 5889654 | Wong, Liza Marie | Confidential - Available Upon Request | | | | |
| 5940260 | WONG, LYNETTE | Confidential - Available Upon Request | | | | |
| 6162876 | Wong, Man K | Confidential - Available Upon Request | | | | |
| 5894390 | Wong, Marilyn Miawlan | Confidential - Available Upon Request | | | | |
| 6005156 | Wong, Mark | Confidential - Available Upon Request | | | | |
| 7161677 | WONG, MAXINE ELENA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161677 | WONG, MAXINE ELENA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5898367 | Wong, May | Confidential - Available Upon Request | | | | |
| 4981005 | Wong, Mee | Confidential - Available Upon Request | | | | |
| 5879269 | Wong, Mei Tei | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3671 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5879111 | Wong, Melvin | Confidential - Available Upon Request | | | | |
| 4989774 | Wong, Michael | Confidential - Available Upon Request | | | | |
| 5901150 | Wong, Michael | Confidential - Available Upon Request | | | | |
| 5997116 | Wong, Michael and Stephanie | Confidential - Available Upon Request | | | | |
| 4912667 | Wong, Michael K | Confidential - Available Upon Request | | | | |
| 5880979 | Wong, Michael Ryan | Confidential - Available Upon Request | | | | |
| 4986530 | Wong, Nancy | Confidential - Available Upon Request | | | | |
| 4989904 | Wong, Nancy | Confidential - Available Upon Request | | | | |
| 5896398 | Wong, Neil | Confidential - Available Upon Request | | | | |
| 5896183 | Wong, Newton | Confidential - Available Upon Request | | | | |
| 5880503 | Wong, Nicholas C. | Confidential - Available Upon Request | | | | |
| 5877592 | WONG, NORMAN | Confidential - Available Upon Request | | | | |
| 6114061 | Wong, Oliver | Confidential - Available Upon Request | | | | |
| 4914448 | Wong, Oliver Jay | Confidential - Available Upon Request | | | | |
| 5879741 | Wong, Patrick | Confidential - Available Upon Request | | | | |
| 4914362 | Wong, Patrick Wong | Confidential - Available Upon Request | | | | |
| 6009256 | WONG, PAUL | Confidential - Available Upon Request | | | | |
| 5882546 | Wong, Paul J | Confidential - Available Upon Request | | | | |
| 5998122 | WONG, PAUL/PACIFIC RESTAURANT( | 6356 MISSION ST. | DALY CITY | CA | 94014 | |
| 4984588 | Wong, Peggy | Confidential - Available Upon Request | | | | |
| 5885445 | Wong, Perry B | Confidential - Available Upon Request | | | | |
| 6009150 | WONG, PETER | Confidential - Available Upon Request | | | | |
| 4990867 | Wong, Peter | Confidential - Available Upon Request | | | | |
| 4986119 | Wong, Ping | Confidential - Available Upon Request | | | | |
| 5894676 | Wong, Randall Kerry | Confidential - Available Upon Request | | | | |
| 5888810 | Wong, Randall Scott | Confidential - Available Upon Request | | | | |
| 5877593 | Wong, Randy | Confidential - Available Upon Request | | | | |
| 5881177 | Wong, Ray Man | Confidential - Available Upon Request | | | | |
| 5996854 | Wong, Raymond | Confidential - Available Upon Request | | | | |
| 4988629 | Wong, Raymond | Confidential - Available Upon Request | | | | |
| 5900394 | Wong, Raymond | Confidential - Available Upon Request | | | | |
| 4986853 | Wong, Raymond | Confidential - Available Upon Request | | | | |
| 5877594 | WONG, RAYMOND | Confidential - Available Upon Request | | | | |
| 7247596 | Wong, Rocky | Confidential - Available Upon Request | | | | |
| 5880159 | Wong, Roland | Confidential - Available Upon Request | | | | |
| 5879312 | Wong, Roy W | Confidential - Available Upon Request | | | | |
| 4914221 | Wong, Ryan | Confidential - Available Upon Request | | | | |
| 6003828 | Wong, Sabrina | Confidential - Available Upon Request | | | | |
| 5882897 | Wong, Sally Louise | Confidential - Available Upon Request | | | | |
| 4928611 | WONG, SAMUEL | PE, 881 RAINTREE CT | SAN JOSE | CA | 95129 | |
| 4982957 | Wong, Sandra | Confidential - Available Upon Request | | | | |
| 5877934 | Wong, Sandra | Confidential - Available Upon Request | | | | |
| 5878157 | Wong, Sandy | Confidential - Available Upon Request | | | | |
| 4999898 | Wong, Sau Chun Ida | MAYALL HURLEY, P.C., Attn: J. Anthony Abbott, 2453 Grand Canal Boulevard | Stockton | CA | 95207 | |
| 4999899 | Wong, Sau Chun Ida | Brian Chavez-Ochoa, 190289, 4 Jean Street, Ste 4 | Valley Springs | CA | 95252 | |
| 4979915 | Wong, Sheldon | Confidential - Available Upon Request | | | | |
| 5882903 | Wong, Shelley Jean | Confidential - Available Upon Request | | | | |
| 5877595 | Wong, Sher | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3671 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4980969 | Wong, Sherman H | Confidential - Available Upon Request | | | | |
| 5995654 | Wong, Shing | Confidential - Available Upon Request | | | | |
| 5894752 | Wong, Shirley | Confidential - Available Upon Request | | | | |
| 4986724 | Wong, Sidney | Confidential - Available Upon Request | | | | |
| 4914703 | Wong, Sidney S | Confidential - Available Upon Request | | | | |
| 5879585 | Wong, Simon L | Confidential - Available Upon Request | | | | |
| 5901554 | Wong, Soy Try | Confidential - Available Upon Request | | | | |
| 4997782 | Wong, Spencer | Confidential - Available Upon Request | | | | |
| 6008817 | WONG, STANLY | Confidential - Available Upon Request | | | | |
| 5901529 | Wong, Stephanie Patricia | Confidential - Available Upon Request | | | | |
| 5877954 | Wong, Stephen Ting | Confidential - Available Upon Request | | | | |
| 4994788 | Wong, Steven | Confidential - Available Upon Request | | | | |
| 4981983 | Wong, Steven | Confidential - Available Upon Request | | | | |
| 4995071 | Wong, Sueman | Confidential - Available Upon Request | | | | |
| 6177859 | Wong, Suk Lung | Confidential - Available Upon Request | | | | |
| 4930183 | WONG, SUSAN | 428 S GILBERT RD STE 115 | GILBERT | AZ | 85296 | |
| 4930184 | WONG, SUSAN | PO Box 1847 | GILBERT | AZ | 85299-1847 | |
| 5878285 | Wong, Theodore D. | Confidential - Available Upon Request | | | | |
| 4994184 | Wong, Theresa | Confidential - Available Upon Request | | | | |
| 5899696 | Wong, Theresa Jane | Confidential - Available Upon Request | | | | |
| 5896697 | Wong, Thomas | Confidential - Available Upon Request | | | | |
| 4988180 | Wong, Thomas | Confidential - Available Upon Request | | | | |
| 5940261 | Wong, Timothy | Confidential - Available Upon Request | | | | |
| 5894349 | Wong, Timothy Mark | Confidential - Available Upon Request | | | | |
| 4979425 | Wong, Toddy | Confidential - Available Upon Request | | | | |
| 4989222 | Wong, Vicente | Confidential - Available Upon Request | | | | |
| 5896085 | Wong, Victor | Confidential - Available Upon Request | | | | |
| 4979680 | Wong, Victoria | Confidential - Available Upon Request | | | | |
| 5896209 | Wong, Victoria | Confidential - Available Upon Request | | | | |
| 4912922 | Wong, Vincent | Confidential - Available Upon Request | | | | |
| 4997082 | Wong, Wai Ling | Confidential - Available Upon Request | | | | |
| 6004901 | Wong, Wallis | Confidential - Available Upon Request | | | | |
| 5881229 | Wong, Wilbur | Confidential - Available Upon Request | | | | |
| 5900126 | Wong, Will | Confidential - Available Upon Request | | | | |
| 5887445 | Wong, William Foon | Confidential - Available Upon Request | | | | |
| 5882576 | Wong, Wilma | Confidential - Available Upon Request | | | | |
| 5878808 | Wong, Wilson | Confidential - Available Upon Request | | | | |
| 7206778 | Wong, Wilson | Confidential - Available Upon Request | | | | |
| 5897557 | Wong, Wilson | Confidential - Available Upon Request | | | | |
| 5894365 | Wong, Wilson | Confidential - Available Upon Request | | | | |
| 6001264 | Wong, Wing | Confidential - Available Upon Request | | | | |
| 4995285 | Wong, Wing | Confidential - Available Upon Request | | | | |
| 4991295 | Wong, Yan | Confidential - Available Upon Request | | | | |
| 4978217 | Wong, Yee | Confidential - Available Upon Request | | | | |
| 4945234 | Wong, Yiu Sun | 3631 Gilbert Ct | South San Francisco | CA | 94080 | |
| 5896665 | Wong, Yoke L | Confidential - Available Upon Request | | | | |
| 4994147 | Wong, Yuk Lun | Confidential - Available Upon Request | | | | |
| 5898167 | Wong-Chie Truong, Rosa | Confidential - Available Upon Request | | | | |
| 4989026 | Wong-Loudermilk, Deborah | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3672 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4979698 | Wong-Partain, Melane | Confidential - Available Upon Request | | | | |
| 6133113 | WOO JOHN AND NANCY H/W | Confidential - Available Upon Request | | | | |
| 4988128 | Woo, Albert | Confidential - Available Upon Request | | | | |
| 5996533 | Woo, Cathy | Confidential - Available Upon Request | | | | |
| 4993446 | Woo, Chesley | Confidential - Available Upon Request | | | | |
| 5994184 | Woo, Eva | Confidential - Available Upon Request | | | | |
| 4991478 | Woo, Gordon | Confidential - Available Upon Request | | | | |
| 7261427 | Woo, Jeannette | Confidential - Available Upon Request | | | | |
| 5895580 | Woo, Jeannette Kay | Confidential - Available Upon Request | | | | |
| 5899177 | Woo, Jonathan B. | Confidential - Available Upon Request | | | | |
| 6114063 | Woo, Jonathan B. | Confidential - Available Upon Request | | | | |
| 5898331 | Woo, Karen | Confidential - Available Upon Request | | | | |
| 4980699 | Woo, Lillian | Confidential - Available Upon Request | | | | |
| 5877834 | Woo, Melinda | Confidential - Available Upon Request | | | | |
| 7219402 | Woo, Shirley | Confidential - Available Upon Request | | | | |
| 7225166 | Woo, Shirley | Confidential - Available Upon Request | | | | |
| 7212390 | Woo, Shirley | Confidential - Available Upon Request | | | | |
| 5894766 | Woo, Shirley | Confidential - Available Upon Request | | | | |
| 4966733 | Woo, Shirley | Confidential - Available Upon Request | | | | |
| 7241159 | Woo, Shirley | Confidential - Available Upon Request | | | | |
| 6002191 | WOO, STEPHAN | Confidential - Available Upon Request | | | | |
| 5987629 | WOO, STEPHAN | Confidential - Available Upon Request | | | | |
| 6006788 | Woo, Tinkay | Confidential - Available Upon Request | | | | |
| 6146413 | WOOD BARRY DEAN TR & WOOD SUSAN ELAINE TR | Confidential - Available Upon Request | | | | |
| 6143797 | WOOD BRANDON CHRISTOPHER TR & WOOD MARJOLEIN ELISA | Confidential - Available Upon Request | | | | |
| 6146231 | WOOD BYRON ALDEN II | Confidential - Available Upon Request | | | | |
| 6139324 | WOOD CAMIEL F | Confidential - Available Upon Request | | | | |
| 6140234 | WOOD CHARLES D & SUSAN | Confidential - Available Upon Request | | | | |
| 6140186 | WOOD CHARLOTTE TR | Confidential - Available Upon Request | | | | |
| 6145953 | WOOD DAVID K JR TR | Confidential - Available Upon Request | | | | |
| 5877596 | WOOD FAMILY LIVESTOCK, LP | Confidential - Available Upon Request | | | | |
| 7325264 | Wood Family Trust 2004 | Attorney, Law Offices of John Cox | Santa Rosa | CA | 95401 | |
| 4924499 | WOOD JR, LOWELL L | 989 112TH AVE NE #2310 | BELLEVUE | WA | 98004 | |
| 5886649 | Wood Jr., Harold S | Confidential - Available Upon Request | | | | |
| 4932253 | WOOD MACKENZIE INC | 5847 SAN FELIPE ST STE 1000 | HOUSTON | TX | 77057 | |
| 6140930 | WOOD NICOLAS JOHN ET AL | Confidential - Available Upon Request | | | | |
| 6141774 | WOOD PATRICIA A ET AL | Confidential - Available Upon Request | | | | |
| 6132456 | WOOD PAULETTE | Confidential - Available Upon Request | | | | |
| 6132472 | WOOD PAULETTE | Confidential - Available Upon Request | | | | |
| 6139408 | WOOD SHERNETTE | Confidential - Available Upon Request | | | | |
| 6134157 | WOOD SUZANNE & NATHAN | Confidential - Available Upon Request | | | | |
| 5996043 | Wood v. PG&E, et al., Andrea Wood | 40 Hilldale Ct. | Orinda | CA | 94563 | |
| 6143790 | WOOD VALLEY ROAD LLC ET AL | Confidential - Available Upon Request | | | | |
| 4989995 | Wood, Alain | Confidential - Available Upon Request | | | | |
| 5877597 | Wood, Allison | Confidential - Available Upon Request | | | | |
| 6124410 | Wood, Andrea Claire | Confidential - Available Upon Request | | | | |
| 6124408 | Wood, Andrea Claire | Confidential - Available Upon Request | | | | |
| 6124412 | Wood, Andrea Claire | Confidential - Available Upon Request | | | | |
| 6007935 | Wood, Andrea Claire | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3673 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3674 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 6001956 | Wood, Andrew | Confidential - Available Upon Request | | | | |
| 4985540 | Wood, Beatrice E | Confidential - Available Upon Request | | | | |
| 4976232 | Wood, Blaine | 0357 LAKE ALMANOR WEST DR, 1759 Candelero Court | Walnut Creek | CA | 94598 | |
| 6085342 | Wood, Blaine | Confidential - Available Upon Request | | | | |
| 5893893 | Wood, Bradley Arlo | Confidential - Available Upon Request | | | | |
| 6005396 | Wood, Brian | Confidential - Available Upon Request | | | | |
| 4997938 | Wood, Candy | Confidential - Available Upon Request | | | | |
| 4914663 | Wood, Candy Yolanda | Confidential - Available Upon Request | | | | |
| 5890879 | Wood, Casey Michael | Confidential - Available Upon Request | | | | |
| 4994183 | Wood, Charles | Confidential - Available Upon Request | | | | |
| 5940262 | Wood, Charles | Confidential - Available Upon Request | | | | |
| 4912243 | Wood, Charles Martin | Confidential - Available Upon Request | | | | |
| 5877598 | Wood, Danny | Confidential - Available Upon Request | | | | |
| 4996139 | Wood, David | Confidential - Available Upon Request | | | | |
| 6114066 | Wood, David | Confidential - Available Upon Request | | | | |
| 4911844 | Wood, David K | Confidential - Available Upon Request | | | | |
| 4919510 | WOOD, DAVID L | MD, 1835 WEST REDLANDS BLVD | REDLANDS | CA | 92373 | |
| 4982916 | Wood, Dennis | Confidential - Available Upon Request | | | | |
| 7236434 | Wood, Donna | Confidential - Available Upon Request | | | | |
| 7205482 | Wood, Donna | Confidential - Available Upon Request | | | | |
| 4991121 | Wood, Doris | Confidential - Available Upon Request | | | | |
| 5865160 | WOOD, DOUG A. | Confidential - Available Upon Request | | | | |
| 4985838 | Wood, Earl | Confidential - Available Upon Request | | | | |
| 5998912 | wood, eddie | Confidential - Available Upon Request | | | | |
| 4989981 | Wood, Elizabeth | Confidential - Available Upon Request | | | | |
| 5940263 | WOOD, ELIZABETH | Confidential - Available Upon Request | | | | |
| 5940263 | WOOD, ELIZABETH | Confidential - Available Upon Request | | | | |
| 4985761 | Wood, Elizabeth Ann | Confidential - Available Upon Request | | | | |
| 4981641 | Wood, Frederick | Confidential - Available Upon Request | | | | |
| 4978418 | Wood, Gary | Confidential - Available Upon Request | | | | |
| 4988735 | Wood, George | Confidential - Available Upon Request | | | | |
| 4979652 | Wood, Harold | Confidential - Available Upon Request | | | | |
| 5877599 | WOOD, HARRIS | Confidential - Available Upon Request | | | | |
| 4989663 | Wood, Helen | Confidential - Available Upon Request | | | | |
| 5889076 | Wood, Jacob Thomas | Confidential - Available Upon Request | | | | |
| 5883179 | Wood, Jennifer | Confidential - Available Upon Request | | | | |
| 7477289 | Wood, Jerry L. | Confidential - Available Upon Request | | | | |
| 4984843 | Wood, Joann | Confidential - Available Upon Request | | | | |
| 4985234 | Wood, John | Confidential - Available Upon Request | | | | |
| 6161987 | Wood, Karen | Confidential - Available Upon Request | | | | |
| 4990899 | Wood, Kathleen | Confidential - Available Upon Request | | | | |
| 5883349 | Wood, Kelley H | Confidential - Available Upon Request | | | | |
| 4987650 | Wood, Kenneth | Confidential - Available Upon Request | | | | |
| 5882676 | Wood, Kimberly Carolyn | Confidential - Available Upon Request | | | | |
| 4998048 | Wood, Lavelle | Confidential - Available Upon Request | | | | |
| 7326031 | Wood, Lila | Confidential - Available Upon Request | | | | |
| 4988075 | Wood, Loretta | Confidential - Available Upon Request | | | | |
| 4924540 | WOOD, LYNN | AMERICAN HOSE & COUPLING, PO Box 414 | SANTA MARIA | CA | 93456 | |
| 4989527 | Wood, Marie | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3674 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3675 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4974836 | Wood, Mary Lee | 2286 North Ave., Space 94 | Chico | CA | 95926 | |
| 4998652 | Wood, Mason A. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5901623 | Wood, Michael | Confidential - Available Upon Request | | | | |
| 4996951 | Wood, Patricia | Confidential - Available Upon Request | | | | |
| 5993094 | Wood, Paula | Confidential - Available Upon Request | | | | |
| 4915195 | Wood, Renee K | Confidential - Available Upon Request | | | | |
| 4928112 | WOOD, ROBERT | MARILYN WOOD, 5608 A FRUITLAND RD | LOMA RICA | CA | 95901 | |
| 4928209 | WOOD, ROBERT | MD A PROF CORP, PO Box 7001 | TARZANA | CA | 91357 | |
| 5899424 | Wood, Ryan S. | Confidential - Available Upon Request | | | | |
| 4986057 | Wood, Sandra | Confidential - Available Upon Request | | | | |
| 4914804 | Wood, Shaun Glenn | Confidential - Available Upon Request | | | | |
| 7325000 | Wood, Stacy | Confidential - Available Upon Request | | | | |
| 6174803 | Wood, Stacy | Confidential - Available Upon Request | | | | |
| 5877600 | WOOD, SUSAN | Confidential - Available Upon Request | | | | |
| 4994900 | Wood, Tammy | Confidential - Available Upon Request | | | | |
| 4990179 | WOOD, TERRIE | Confidential - Available Upon Request | | | | |
| 4931025 | WOOD, TRAVIS | 11570 WILLOW VALLEY RD | NEVADA CITY | CA | 95959 | |
| 5898915 | Wood, Trevor K | Confidential - Available Upon Request | | | | |
| 5996403 | Wood, William | Confidential - Available Upon Request | | | | |
| 4911471 | Wood, William | Confidential - Available Upon Request | | | | |
| 4984207 | Woodall, Janet | Confidential - Available Upon Request | | | | |
| 4979968 | Woodall, Ronald | Confidential - Available Upon Request | | | | |
| 5893965 | Woodall, Tyler Raymond | Confidential - Available Upon Request | | | | |
| 5880423 | Woodard, Allen Wayne | Confidential - Available Upon Request | | | | |
| 5997653 | Woodard, Charlotte | Confidential - Available Upon Request | | | | |
| 7332454 | Woodard, Clifford | Confidential - Available Upon Request | | | | |
| 5882425 | Woodard, Jeanette Rose | Confidential - Available Upon Request | | | | |
| 5882140 | Woodard, Jorden | Confidential - Available Upon Request | | | | |
| 6114068 | Woodard, Jorden | Confidential - Available Upon Request | | | | |
| 5888033 | Woodard, Kyle | Confidential - Available Upon Request | | | | |
| 4932254 | WOODBRIDGE COMMUNITY CHURCH | FULL GOSPEL TABERNACLE, 19350 N LOWER SACRAMENTO RD | WOODBRIDGE | CA | 95258 | |
| 6114075 | WOODBRIDGE IRRIG DIST | 18750 North Lower Sacramento Road | Woodbridge | CA | 95258 | |
| 4932255 | WOODBRIDGE IRRIGATION DISTRICT | PO Box 580 | WOODBRIDGE | CA | 95258 | |
| 6132943 | WOODBRIDGE SALLY B TR | Confidential - Available Upon Request | | | | |
| 6006917 | Woodbury, Heather | Confidential - Available Upon Request | | | | |
| 4980914 | Woodbury, Leonard | Confidential - Available Upon Request | | | | |
| 4985804 | Woodbury, Robert | Confidential - Available Upon Request | | | | |
| 5877601 | Woodcock, Bill | Confidential - Available Upon Request | | | | |
| 5901622 | Woodcock, Jeanette | Confidential - Available Upon Request | | | | |
| 7327941 | Woodcox , Courtney | Confidential - Available Upon Request | | | | |
| 6029418 | Woodcox, Courtney | Confidential - Available Upon Request | | | | |
| 6029419 | Woodcox, Eugene | Confidential - Available Upon Request | | | | |
| 7328292 | Woodcox, Tyler James | Confidential - Available Upon Request | | | | |
| 5897220 | Wooddell, Kathryn Elizabeth | Confidential - Available Upon Request | | | | |
| 5994176 | Wooden, Sharon & Isaac | Confidential - Available Upon Request | | | | |
| 5885367 | Wooderson, James A | Confidential - Available Upon Request | | | | |
| 4995539 | Woodford, Jacqueline | Confidential - Available Upon Request | | | | |
| 7263556 | Woodford, Jacqueline | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3676 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5883072 | Woodford, Sabrina D | Confidential - Available Upon Request | | | | |
| 4994402 | Woodham, Stephanie | Confidential - Available Upon Request | | | | |
| 5877602 | Woodhouse, Eric | Confidential - Available Upon Request | | | | |
| 5865202 | WOODLAKE LIONS CLUB | Confidential - Available Upon Request | | | | |
| 7214168 | Woodland Biomass Power LLC | c/o Hunton Andrews Kurth LLP, Attn: Peter S. Partee, Esq. Robert A. Rich, 200 Park Avenue | New York | NY | 10166 | |
| 7214168 | Woodland Biomass Power LLC | c/o DTE Energy Resources LLC, Attn: Stephanie R. Reeves, Esq., 414 S. Main Street, Ste. 600 | Ann Arbor | MI | 48104 | |
| 5803778 | WOODLAND BIOMASS POWER LTD. | PO BOX 1560 | WOODLAND | CA | 95776 | |
| 6118688 | Woodland Biomass Power, LTD | Michael Fillmore, DTE Energy Services, Inc., 1786 E. Kentucky Avenue, P.O. Box 1560 | Woodland | CA | 95776 | |
| 4932949 | Woodland Biomass Power, LTD | 414 South Main St, Suite 600 | Ann Arbor | MI | 48104 | |
| 4932256 | WOODLAND CHAMBER OF COMMERCE | 400 COURT ST | WOODLAND | CA | 95695 | |
| 5877603 | WOODLAND DAVIS AEROMODELERS | Confidential - Available Upon Request | | | | |
| 4932257 | WOODLAND EMERGENCY PHYSICIANS | MEDICAL GROUP INC, 1325 COTTONWOOD ST | WOODLAND | CA | 95695 | |
| 6114078 | Woodland Joint Unified School District | 40577-F Albrae St | Fremont | CA | 94538 | |
| 6114079 | Woodland Joint Unified School District | 40577-F Albrae St., Daisy Quesada | Fremont | CA | 94538 | |
| 5877604 | Woodland Joint Unified School District Food Services Department | Confidential - Available Upon Request | | | | |
| 4932258 | WOODLAND MEMORIAL HOSPITAL | DIGNITY HEALTH, PO Box 742952 | LOS ANGELES | CA | 90074 | |
| 5994610 | Woodland Nut Inc | 919 Messick Road | Yuba City | CA | 95991 | |
| 4934955 | Woodland Nut Inc | PO Box 489 | Huntingtn Bch | CA | 92648-0489 | |
| 6114080 | WOODLAND PRESBYTERIAN CHURCH - 1324 COLUMBIA DR | 590 W Locust Ave, Suite 103 | Fresno | CA | 93650 | |
| 5877605 | Woodland Road 17, LLC. | Confidential - Available Upon Request | | | | |
| 4932259 | Woodland Service Center | Pacific Gas & Electric Company, 50 Kentucky Avenue | Woodland | CA | 95695 | |
| 4932260 | WOODLAND TREE FOUNDATION | PO Box 8753 | WOODLAND | CA | 95776 | |
| 6114082 | WOODLAND, CITY OF | 300 First Street | Woodland | CA | 95695 | |
| 6114083 | Woodland, City of | CITY OF WOODLAND, POLICE DEPT, 1000 LINCOLN AVE | WOODLAND | CA | 95695 | |
| 7178069 | Woodlands HOA | c/o UNC Community Management, PO Box 23550 | San Jose | CA | 95153 | |
| 6144504 | WOODLE KENNETH M & WOODLE KELLY  M | Confidential - Available Upon Request | | | | |
| 5940264 | Woodle, Kelly | Confidential - Available Upon Request | | | | |
| 6141983 | WOODMAN WILLIAM J & MELINDA L TR | Confidential - Available Upon Request | | | | |
| 7293808 | Woodman, Bill | Confidential - Available Upon Request | | | | |
| 5886851 | Woodman, David Scott | Confidential - Available Upon Request | | | | |
| 7463302 | Woodman, Mandy | Confidential - Available Upon Request | | | | |
| 7463653 | Woodmansee, Edwin G | Confidential - Available Upon Request | | | | |
| 7463653 | Woodmansee, Edwin G | Confidential - Available Upon Request | | | | |
| 5887130 | Woodmansee, Matthew Davis | Confidential - Available Upon Request | | | | |
| 5803779 | WOODMERE SOLAR FARM | 87RL 8ME LLC, 2180 SOUTH 1300 EAST STE 600 | SALT LAKE CITY | UT | 84106 | |
| 5807717 | WOODMERE SOLAR FARM | Attn: Robert Jansen, 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 4983166 | Woodring, Robert | Confidential - Available Upon Request | | | | |
| 6146958 | WOODRUFF DONALD E & JANICE S | Confidential - Available Upon Request | | | | |
| 5877606 | WOODRUFF INVESTMENT PROPERTIES, LLC | Confidential - Available Upon Request | | | | |
| 5862849 | WOODRUFF KEVIN EXECUTOR | 3494 CAMINO TASSAJARA STE 230 | DANVILLE | CA | 94506 | |
| 6131896 | WOODRUFF MARK M | Confidential - Available Upon Request | | | | |
| 4919447 | WOODRUFF, DARYL | 1533 SW CROSS CREEK DR | LEE SUMMIT | MO | 64082 | |
| 7278132 | Woodruff, Deanne | Confidential - Available Upon Request | | | | |
| 7283742 | Woodruff, Deanne | Confidential - Available Upon Request | | | | |
| 5884967 | Woodruff, Jeremy G | Confidential - Available Upon Request | | | | |
| 4996440 | Woodruff, Jerry | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3676 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5879902 | Woodruff, John | Confidential - Available Upon Request | | | | |
| 5997988 | Woodruff, Kristi | Confidential - Available Upon Request | | | | |
| 4996789 | Woodruff, Laraine | Confidential - Available Upon Request | | | | |
| 6001974 | Woodruff, Lawrence | Confidential - Available Upon Request | | | | |
| 6009099 | Woodruff, Lee | Confidential - Available Upon Request | | | | |
| 4914160 | Woodruff, Muoi D | Confidential - Available Upon Request | | | | |
| 5865386 | WOODRUFF, RON | Confidential - Available Upon Request | | | | |
| 5880613 | Woodruff, Tasha M. | Confidential - Available Upon Request | | | | |
| 6114084 | Woodruff, Tasha M. | Confidential - Available Upon Request | | | | |
| 6114086 | Woods Bagot | 228 Grant Street, 5th Floor | San Francisco | CA | 94018 | |
| 6010012 | Woods Cove Homeowners Association | 42 W Campbell Ave Ste 300 | Campbell | CA | 95008 | |
| 6126186 | Woods Cove Homeowners Association | Confidential - Available Upon Request | | | | |
| 6140369 | WOODS DEANNA R TR | Confidential - Available Upon Request | | | | |
| 5865544 | WOODS HUMANE SOCIETY | Confidential - Available Upon Request | | | | |
| 5892278 | Woods II, Billy Shelton | Confidential - Available Upon Request | | | | |
| 5890139 | Woods Jr., Henry Lee | Confidential - Available Upon Request | | | | |
| 6145282 | WOODS KEITH A ET AL | Confidential - Available Upon Request | | | | |
| 6131958 | WOODS LEROY & CHARLES ETTA | Confidential - Available Upon Request | | | | |
| 6147073 | WOODS PATRICIA A | Confidential - Available Upon Request | | | | |
| 5822970 | Woods Pest Control, Inc. | 1642 Tahoe Ct. | Redding | CA | 96003 | |
| 5880781 | Woods, Aaron | Confidential - Available Upon Request | | | | |
| 5877607 | WOODS, BONNIE | Confidential - Available Upon Request | | | | |
| 6008598 | WOODS, CHARLES | Confidential - Available Upon Request | | | | |
| 4980146 | Woods, Charles | Confidential - Available Upon Request | | | | |
| 7234106 | Woods, Charles E. | Confidential - Available Upon Request | | | | |
| 5994735 | WOODS, CHERISSE | Confidential - Available Upon Request | | | | |
| 4913515 | Woods, Christopher Nicholas | Confidential - Available Upon Request | | | | |
| 5940265 | WOODS, DAVID | Confidential - Available Upon Request | | | | |
| 5883147 | Woods, Deontra | Confidential - Available Upon Request | | | | |
| 5996085 | Woods, Dorothy | Confidential - Available Upon Request | | | | |
| 4949838 | Woods, Dwayne | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 7245922 | Woods, Dwayne | Confidential - Available Upon Request | | | | |
| 6007065 | Woods, Eduardo | Confidential - Available Upon Request | | | | |
| 7472050 | Woods, Edward | Confidential - Available Upon Request | | | | |
| 6183488 | Woods, Elizabeth | Confidential - Available Upon Request | | | | |
| 4984566 | Woods, Frankie | Confidential - Available Upon Request | | | | |
| 6114085 | WOODS, GARRETT W | Confidential - Available Upon Request | | | | |
| 4979592 | Woods, Gaylon | Confidential - Available Upon Request | | | | |
| 5995006 | WOODS, GENEVIEVE | Confidential - Available Upon Request | | | | |
| 4937579 | Woods, Gregory | 2109 San Miguel Canyon Road | Prunedale | CA | 95039 | |
| 5995434 | Woods, Gregory | Confidential - Available Upon Request | | | | |
| 5887261 | Woods, Gregory J | Confidential - Available Upon Request | | | | |
| 5877608 | Woods, Jacob | Confidential - Available Upon Request | | | | |
| 7318813 | Woods, Janet  Tyser | Confidential - Available Upon Request | | | | |
| 7216696 | Woods, Jeffrey | Confidential - Available Upon Request | | | | |
| 6124089 | Woods, John | Confidential - Available Upon Request | | | | |
| 6124065 | Woods, John | Confidential - Available Upon Request | | | | |
| 6124069 | Woods, John | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3678 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6124067 | Woods, John | Confidential - Available Upon Request | | | | |
| 6124091 | Woods, John | Confidential - Available Upon Request | | | | |
| 4949848 | Woods, John | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6124059 | Woods, John | Confidential - Available Upon Request | | | | |
| 6124079 | Woods, John | Confidential - Available Upon Request | | | | |
| 6124099 | Woods, John | Confidential - Available Upon Request | | | | |
| 6124097 | Woods, John | Confidential - Available Upon Request | | | | |
| 6124094 | Woods, John | Confidential - Available Upon Request | | | | |
| 6124093 | Woods, John | Confidential - Available Upon Request | | | | |
| 6124104 | Woods, John | Confidential - Available Upon Request | | | | |
| 6124103 | Woods, John | Confidential - Available Upon Request | | | | |
| 6124100 | Woods, John | Confidential - Available Upon Request | | | | |
| 6124063 | Woods, John | Confidential - Available Upon Request | | | | |
| 6124107 | Woods, John | Confidential - Available Upon Request | | | | |
| 7219614 | Woods, John | Confidential - Available Upon Request | | | | |
| 6007997 | Woods, John | Confidential - Available Upon Request | | | | |
| 5880450 | Woods, Justin Lloyd | Confidential - Available Upon Request | | | | |
| 5897116 | Woods, Kim Monick | Confidential - Available Upon Request | | | | |
| 4989284 | Woods, Michael | Confidential - Available Upon Request | | | | |
| 4993551 | Woods, Michael | Confidential - Available Upon Request | | | | |
| 5879244 | Woods, Michael L | Confidential - Available Upon Request | | | | |
| 4995880 | Woods, Michele | Confidential - Available Upon Request | | | | |
| 4911519 | Woods, Michele M | Confidential - Available Upon Request | | | | |
| 4994139 | Woods, Mike | Confidential - Available Upon Request | | | | |
| 5877609 | Woods, Monty | Confidential - Available Upon Request | | | | |
| 5878381 | Woods, Randolph A | Confidential - Available Upon Request | | | | |
| 5997046 | Woods, Raquel | Confidential - Available Upon Request | | | | |
| 6180044 | Woods, Robert Joseph | Confidential - Available Upon Request | | | | |
| 4996657 | Woods, Steven | Confidential - Available Upon Request | | | | |
| 4912646 | Woods, Steven A | Confidential - Available Upon Request | | | | |
| 6007534 | Woods, Steven and Linda | 4181 Falcon Lane | Camino | CA | 95709 | |
| 5996197 | Woods, Sylvester | Confidential - Available Upon Request | | | | |
| 4977583 | Woods, Terry | Confidential - Available Upon Request | | | | |
| 5994648 | Woods, Timothy | Confidential - Available Upon Request | | | | |
| 5877610 | Woods, Tom | Confidential - Available Upon Request | | | | |
| 4983148 | Woods, Tommy | Confidential - Available Upon Request | | | | |
| 6002140 | Woods, Yvonne | Confidential - Available Upon Request | | | | |
| 5877611 | Woodside 05N, LP | Attn: Wayne Robert Farnsworth, 460 West 50 North | Salt Lake City | UT | 84101 | |
| 5877616 | WOODSIDE 05N, LP. | Confidential - Available Upon Request | | | | |
| 5877618 | Woodside 06N, LP | Confidential - Available Upon Request | | | | |
| 5877618 | Woodside 06N, LP | Confidential - Available Upon Request | | | | |
| 6135008 | WOODSIDE ALEXANDER III AND BARBARA A TRUSTEES | Confidential - Available Upon Request | | | | |
| 6012852 | WOODSIDE FIRE PROTECTION DISTRICT | 3111 WOODSIDE RD | WOODSIDE | CA | 94062 | |
| 4932263 | WOODSIDE RD UNITED METHODIST CHURCH | 2000 WOODSIDE RD | REDWOOD CITY | CA | 94061 | |
| 5895590 | Woods-Miller, Christine M | Confidential - Available Upon Request | | | | |
| 5880251 | Woodson, Aramma Aisha | Confidential - Available Upon Request | | | | |
| 4992159 | Woodson, Dan | Confidential - Available Upon Request | | | | |
| 5877619 | Woodson, Daniel | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3678 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3679 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5901743 | Woodson, Forrest Kosarko | Confidential - Available Upon Request | | | | |
| 6114091 | Woodson, Forrest Kosarko | Confidential - Available Upon Request | | | | |
| 4996955 | Woodson, G | Confidential - Available Upon Request | | | | |
| 4913065 | Woodson, G N | Confidential - Available Upon Request | | | | |
| 5895244 | Woodson, Lee R | Confidential - Available Upon Request | | | | |
| 5887819 | Woodson, Ryan | Confidential - Available Upon Request | | | | |
| 7248068 | Woods-Puckett, Michael | Confidential - Available Upon Request | | | | |
| 5864627 | Woodstream 137, LLC | Confidential - Available Upon Request | | | | |
| 6004802 | WOODTOWN SPORTS LLC-FAIRCLOTH, JASON | 2020 SF DRAKE BLVD | FAIRFAX | CA | 94930 | |
| 4932264 | WOODWARD DRILLING CO | 550 River Rd | Rio Vista | CA | 94571 | |
| 4932264 | WOODWARD DRILLING CO | PO BOX 336 | RIO VISTA | CA | 94571-0336 | |
| 6011730 | WOODWARD DRILLING COMPANY INC | 550 RIVER RD | RIO VISTA | CA | 94571 | |
| 5887416 | Woodward Jr., Rex D | Confidential - Available Upon Request | | | | |
| 4986126 | Woodward, Abbie | Confidential - Available Upon Request | | | | |
| 4984664 | Woodward, Beverly | Confidential - Available Upon Request | | | | |
| 5996956 | WOODWARD, BRAD & LINNETTE | Confidential - Available Upon Request | | | | |
| 4940257 | WOODWARD, BRAD & LINNETTE | 551 Hookton Road | Loleta | CA | 95551 | |
| 4976612 | Woodward, Cheri Annette | Confidential - Available Upon Request | | | | |
| 4977412 | Woodward, Floyd | Confidential - Available Upon Request | | | | |
| 4986311 | Woodward, Janet | Confidential - Available Upon Request | | | | |
| 5883785 | Woodward, Jessica | Confidential - Available Upon Request | | | | |
| 5890053 | Woodward, Mark | Confidential - Available Upon Request | | | | |
| 4978844 | Woodward, Michael | Confidential - Available Upon Request | | | | |
| 4985369 | Woodward, Michael | Confidential - Available Upon Request | | | | |
| 4996512 | Woodward, Phillip | Confidential - Available Upon Request | | | | |
| 4912508 | Woodward, Phillip A | Confidential - Available Upon Request | | | | |
| 4949944 | Woodward, Rachel | Clayeo C. Arnold, A Professional Law Corporation, 865 Howe Avenue, Suite 300 | Sacramento | CA | 95825 | |
| 4985628 | Woodward, Rex | Confidential - Available Upon Request | | | | |
| 7263820 | Woodward, Russ | Confidential - Available Upon Request | | | | |
| 5887523 | Woodward, Shane M | Confidential - Available Upon Request | | | | |
| 4980675 | Woodward, Steven | Confidential - Available Upon Request | | | | |
| 4982465 | Woodward, Thomas | Confidential - Available Upon Request | | | | |
| 6141841 | WOODWORTH CRAIG R TR & WOODWORTH JORENE R TR | Confidential - Available Upon Request | | | | |
| 6144273 | WOODWORTH DAVID CLARK | Confidential - Available Upon Request | | | | |
| 7222291 | Woodworth, Craig | Confidential - Available Upon Request | | | | |
| 7339117 | Woodworth, David | Confidential - Available Upon Request | | | | |
| 6001573 | Woodworth, Mary | Confidential - Available Upon Request | | | | |
| 5994159 | Woodworth, Walter & Sheri | Confidential - Available Upon Request | | | | |
| 5788347 | Woody, Gary E. | Confidential - Available Upon Request | | | | |
| 5884232 | Woody, Jason Lee | Confidential - Available Upon Request | | | | |
| 6006527 | WOODY, KIM | Confidential - Available Upon Request | | | | |
| 4985233 | Woody, Philip J | Confidential - Available Upon Request | | | | |
| 5889346 | Woodyard, Chase | Confidential - Available Upon Request | | | | |
| 5897392 | Woodyard, Eric Jon | Confidential - Available Upon Request | | | | |
| 6006970 | Woody's Butcher Block-Woodbury, Darlene | 700 E. Main St., Suite 104 | Santa Maria | CA | 93454 | |
| 6142362 | WOOLARD LEONARD C TR | Confidential - Available Upon Request | | | | |
| 6132942 | WOOLERY ARLENE ETAL | Confidential - Available Upon Request | | | | |
| 6130441 | WOOLERY JAMES D & SCHWARTZ ANINA E TR | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4912268 | Woolever, Shawn C | Confidential - Available Upon Request | | | | |
| 4911836 | Woolever, Todd Steven | Confidential - Available Upon Request | | | | |
| 6117686 | Woolf Enterprises | SE SE Sec 20 T20 R17 near Tractor & Lake | Huron | CA | 93234 | |
| 4932265 | WOOLF FAMILY TRUST NO 1 | 7041 N VAN NESS BLVD | FRESNO | CA | 93711 | |
| 4921857 | WOOLF, GRAHAM M | MD INC, 8631 W THIRD ST STE 1015E | LOS ANGELES | CA | 90048-6101 | |
| 4921858 | WOOLF, GRAHAM M | MD INC, PO Box 7579 | NEWPORT BEACH | CA | 92658 | |
| 4984111 | Woolf, Lynn | Confidential - Available Upon Request | | | | |
| 4913664 | Woolf, Todd M | Confidential - Available Upon Request | | | | |
| 4987539 | Woolfolk, Lee | Confidential - Available Upon Request | | | | |
| 6117801 | Woolford, Joy Phillippa | Confidential - Available Upon Request | | | | |
| 4974292 | Woolfson, Aaron | President, 286 12th Street | San Francisco | CA | 94103 | |
| 6175318 | Wooll, David C | Confidential - Available Upon Request | | | | |
| 5902105 | WOOLL, DAVID C | Confidential - Available Upon Request | | | | |
| 5877620 | WOOLLARD, WINCHESTER | Confidential - Available Upon Request | | | | |
| 6005180 | WOOLLE, VINCE | Confidential - Available Upon Request | | | | |
| 4915070 | Woolley, Ian Thomas | Confidential - Available Upon Request | | | | |
| 5878465 | Woolley, Kevin | Confidential - Available Upon Request | | | | |
| 6114094 | Woolley, Kevin | Confidential - Available Upon Request | | | | |
| 4992491 | WOOLLEY, LYNN | Confidential - Available Upon Request | | | | |
| 5877621 | Woolley, Tyler | Confidential - Available Upon Request | | | | |
| 6133094 | WOOLLS PAUL & BETTY OSHAUGHNESSY TR | Confidential - Available Upon Request | | | | |
| 5891340 | Woollum, Tyler LeeLynn | Confidential - Available Upon Request | | | | |
| 6000957 | woolman, dennis | Confidential - Available Upon Request | | | | |
| 5883976 | Woolridge, Aisha Nikole | Confidential - Available Upon Request | | | | |
| 5882756 | Woolridge, Don Wayne | Confidential - Available Upon Request | | | | |
| 5888473 | Woolsey, James Robert | Confidential - Available Upon Request | | | | |
| 5940266 | Woolson, Donald | Confidential - Available Upon Request | | | | |
| 5877622 | Wooly's Electric, Inc | Confidential - Available Upon Request | | | | |
| 5895556 | Woon, Ronald K | Confidential - Available Upon Request | | | | |
| 6000840 | Woori food market-Kim, Hakwoon | 1528 fillmore street, Contact: Kay Lesperance | San Francisco | CA | 94115 | |
| 4937261 | Woori food market-Kim, Hakwoon | 1528 fillmore street | San Francisco | CA | 94115 | |
| 5878935 | Woosley, Brian Keith | Confidential - Available Upon Request | | | | |
| 5899425 | Woosley, Craig | Confidential - Available Upon Request | | | | |
| 5878178 | Woosley, Tamara Lynn | Confidential - Available Upon Request | | | | |
| 4932267 | WOOSTER PRODUCTS INC | PO Box 896 | WOOSTER | OH | 44691 | |
| 5940267 | Wooster, Ann | Confidential - Available Upon Request | | | | |
| 5892939 | Wooster, Trent Ashley | Confidential - Available Upon Request | | | | |
| 6134173 | WOOTEN DEWEY MAX JR & DEBBIE A | Confidential - Available Upon Request | | | | |
| 4993613 | WOOTEN, BEVERLEY | Confidential - Available Upon Request | | | | |
| 5881311 | Wooten, Charles Todd | Confidential - Available Upon Request | | | | |
| 4977290 | Wooten, Charlie | Confidential - Available Upon Request | | | | |
| 5885278 | Wooten, Robert James | Confidential - Available Upon Request | | | | |
| 5877623 | WOOTEN, THOMAS | Confidential - Available Upon Request | | | | |
| 5893050 | Wooten, Thomas James | Confidential - Available Upon Request | | | | |
| 4996628 | Wooten, Todd | Confidential - Available Upon Request | | | | |
| 4912622 | Wooten, Todd James | Confidential - Available Upon Request | | | | |
| 7340589 | Wooten-Villanueva, Vickie | Confidential - Available Upon Request | | | | |
| 5889500 | Wootten, Kenneth A. | Confidential - Available Upon Request | | | | |
| 4932268 | WORD RAKE HOLDINGS LLC | 2500 WEST LAKE AVE N | SEATTLE | WA | 98109 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3680 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 3681 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4982681 | Word, Calvin | Confidential - Available Upon Request | | | | |
| 7179938 | Word, Janell Sue | Confidential - Available Upon Request | | | | |
| 6142185 | WORDEN RICHARD A TR & WORDEN SHARON C TR | Confidential - Available Upon Request | | | | |
| 7223848 | Worden, Corey | Confidential - Available Upon Request | | | | |
| 7163557 | WORDEN, RICHARD | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163556 | WORDEN, SHARON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4990830 | Worden, Steven | Confidential - Available Upon Request | | | | |
| 4932269 | WORK LOSS DATA INSTITUTE LLC | 3006 BEE CAVES RD STE A250 | AUSTIN | TX | 78746 | |
| 4932270 | WORK TRAINING CENTER ASSOCIATION | FOR THE HANDICAPPED, 2255 FAIR ST | CHICO | CA | 95928 | |
| 4932271 | WORK TRAUMA SERVICES INC | 2625 ALCATRAZ AVE #603 | BERKELEY | CA | 94705-1819 | |
| 4932272 | WORK ZONE CAM LLC | 650 E CRESCENT AVE | UPPER SADDLE RIVER | NJ | 07458 | |
| 4996096 | Work, Arnel | Confidential - Available Upon Request | | | | |
| 4911956 | Work, Arnel E | Confidential - Available Upon Request | | | | |
| 4996095 | Work, Gary | Confidential - Available Upon Request | | | | |
| 4911954 | Work, Gary Douglas | Confidential - Available Upon Request | | | | |
| 4933157 | Work/Environment Law Group | 351 California Street Suite 700 | San Francisco | CA | 94104 | |
| 4932273 | WORK2FUTURE FOUNDATION | 1601 FOXWORTHY AVE | SAN JOSE | CA | 95118 | |
| 4932274 | WORKCARE INC | 300 S HARBOR BLVD STE 600 | ANAHEIM | CA | 92805 | |
| 6114096 | Workday | 6110 Stoneridge Mall Rd. | Pleasanton | CA | 94588 | |
| 5877624 | Workday Inc. | Confidential - Available Upon Request | | | | |
| 4981795 | Workentine, Larry | Confidential - Available Upon Request | | | | |
| 5892049 | Workentine, Mark A | Confidential - Available Upon Request | | | | |
| 4984427 | Workentine, Verla | Confidential - Available Upon Request | | | | |
| 4932275 | WORKERS COMPENSATION LAW CENTER | A PROFESSIONAL CORPORATION, 2608 VICTOR AVE STE C | REDDING | CA | 96002 | |
| 4932276 | WORKERS HEALTH SOLUTIONS INC | PO Box 6787 | BRANDON | FL | 33508 | |
| 4932277 | WORKFLOWONE | PO BOX 676496 | DALLAS | TX | 75267-6496 | |
| 4932278 | WORKFORCE ALLIANCE OF THE | NORTH BAY, 1814 SOSCOL AVE | NAPA | CA | 94559 | |
| 4932279 | WORKFORCE SOFTWARE INC | 38705 SEVEN MILE RD STE 300 | LIVONIA | MI | 48152 | |
| 4932280 | WORKFORCE SOFTWARE LLC | 38705 SEVEN MILE RD STE 300 | LIVONIA | MI | 48152 | |
| 6012627 | WORKFRONT INC | 3301 N THANKSGIVING WAY STE 15 | LEHI | UT | 84043 | |
| 4932281 | WORKFRONT INC | ATTASK INC, 3301 N THANKSGIVING WAY STE 15 | LEHI | UT | 84043 | |
| 6029273 | Workfront, Inc. | 3301 N. Thanksgiving Way, Ste. 100 | Lehi | UT | 84043 | |
| 6029273 | Workfront, Inc. | Ashley Ann Ketcher, Accounts Receivable Manager, 3301 N Thanksgiving way, Suite 150 | Lehi | UT | 84043 | |
| 4932282 | WORKING PARTNERSHIPS USA | 2102 ALMADEN RD #107 | SAN JOSE | CA | 95135 | |
| 6114103 | Workiva Inc. | Attn: Workiva Legal Department, 2900 University Blvd | Ames | IA | 50010 | |
| 5016814 | Workiva, Inc. | 2900 University Blvd. | Ames | IA | 50010 | |
| 6140711 | WORKMAN BETTY I TR | Confidential - Available Upon Request | | | | |
| 6139508 | WORKMAN DAVID G & KATHLEEN A | Confidential - Available Upon Request | | | | |
| 4932284 | WORKMAN PUBLISHING COMPANY INC | DIVISIONS: ARTISAN ALGONQUIN BOOKS, 225 VARICK ST | NEW YORK | NY | 10014 | |
| 6007535 | WORKMAN, BARBARA | Confidential - Available Upon Request | | | | |
| 5993548 | Workman, Craig | Confidential - Available Upon Request | | | | |
| 5877862 | Workman, David Edward | Confidential - Available Upon Request | | | | |
| 5877625 | WORKMAN, LUKE | Confidential - Available Upon Request | | | | |
| 5895679 | Workman, Mathew Lee | Confidential - Available Upon Request | | | | |
| 4932285 | WORKMED CA A PROFESSIONAL CORP | 46-E PENINSULA CENTER STE 186 | ROLLING HILLS ESTATES | CA | 90274 | |
| 4932286 | WORKPLACE CORNERSTONE ASSOCIATES | INC, NINE AUSTIN DR | MARLBOROUGH | CT | 06447 | |
| 4932287 | WORKSAFE TECHNOLOGIES | OF NORTHERN CALIFORNIA INC, 920 SOUTH MCGLINCY LN | CAMPBELL | CA | 95008 | |
| 6114104 | Worksafe Technologies of Northern California, Inc. | 578 University Avenue | Los Gatos | CA | 95032 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3682 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5998873 | WorkshopSF LLC-Knight, David | 1796 McAllister Street | San Francisco | CA | 94115 | |
| 5998874 | WorkshopSF LLC-Knight, David | 1798 McAllister Street | San Francisco | CA | 94115 | |
| 5998872 | WorkshopSF-Knight, Kenneth | 1798 McAllister Street | San Francisco | CA | 94115 | |
| 6013359 | WORKSTEPS INC | 3019 ALVIN DEVANE BLVD STE 150 | AUSTIN | TX | 78741 | |
| 4932288 | WORKSTEPS, INC | 201 N. MAIN ST. | BRYAN | TX | 77803 | |
| 4932288 | WORKSTEPS, INC | ATTN: RON BENTLEY, 3019 ALVIN DEVANE BLVD., STE. 150 | AUSTIN | TX | 78741 | |
| 4932289 | WORLD 50 INC | DBA SUPPLY CHAIN 50 DEPT AT 952786, 3525 PIEDMONT RD NE BLDG 7 STE 600 | ATLANTA | GA | 30305 | |
| 5877626 | WORLD CLASS DISTRIBUTION | Confidential - Available Upon Request | | | | |
| 6114107 | World Fuel Services, Inc. | 605 North Highway 169, Suite 1200 | Plymouth | MN | 55441 | |
| 4932290 | WORLD INSTITUTE ON DISABILITY | 3075 ADELINE ST STE 155 | BERKELEY | CA | 94703 | |
| 4932291 | WORLD NUCLEAR ASSOCIATION | 10 SOUTHAMPTON ST | LONDON | | WC2E 7HA | UNITED KINGDOM |
| 4932292 | WORLD NUCLEAR FUEL MARKET | BOARD OF GOVERNORS, 3930 EAST JONES BRIDGE RD STE 200 | NORCROSS | GA | 30092-2107 | |
| 6005123 | World Of Noodle-Xie, Jian | 667 Monterey Blvd | San Francisco | CA | 94127 | |
| 4932293 | WORLD WIDE TECHNOLOGY INC | 60 WELDON PKY | ST LOUIS | MO | 63043 | |
| 6010603 | WORLD WIDE TECHNOLOGY LLC | 60 WELDON PKY | ST LOUIS | MO | 63043 | |
| 5803208 | World Wide Technology, Inc. | c/o Bryan Cave Leighton Paisner LLP, Attn: Brian C. Walsh, One Atlantic Center, 14th Floor, 1201 Peachtree St NW | Atlanta | GA | 30309-3471 | |
| 7281601 | World Wide Technology, LLC | c/o Brian C. Walsh, Bryan Cave Leighton Paisner LLP, One Metropolitan Square, Suite 3600 | St. Louis | MO | 63102 | |
| 5860381 | World Wide Technology, LLC | Bryan Cave Leighton Paisner LLP, Brian C. Walsh, One Metropolitan Square, Suite 3600 | St. Louis | MO | 63102 | |
| 7281601 | World Wide Technology, LLC | Attn: Mark Donnel, 1 World Wide Way | Maryland Heights | MO | 63146 | |
| 7185243 | WORLD, JODI Claire | Confidential - Available Upon Request | | | | |
| 7185243 | WORLD, JODI Claire | Confidential - Available Upon Request | | | | |
| 5892384 | Worley, Brian Archer | Confidential - Available Upon Request | | | | |
| 5885450 | Worley, Daniel Ree | Confidential - Available Upon Request | | | | |
| 4984962 | Worley, Doug | Confidential - Available Upon Request | | | | |
| 4981078 | Worley, Edward | Confidential - Available Upon Request | | | | |
| 5891376 | Worley, Joseph Robert | Confidential - Available Upon Request | | | | |
| 5900250 | Worley, Kelly | Confidential - Available Upon Request | | | | |
| 4979092 | Worley, Robert | Confidential - Available Upon Request | | | | |
| 7285707 | WORLEY, ROBERT REE | Confidential - Available Upon Request | | | | |
| 5892783 | Worley, Steven | Confidential - Available Upon Request | | | | |
| 4932294 | WORLEYPARSONS GROUP INC | 2675 MORGANTOWN RD | READING | PA | 19607 | |
| 6010904 | Worleyparsons Group Inc (eff 5/08/19, now known as Worley Group Inc) | Marc Pelletier, Manager of Projects, 2330 E. Bidwell Street, Suite 120 | Folsom | PA | 95630 | |
| 6010904 | Worleyparsons Group Inc (eff 5/08/19, now known as Worley Group Inc) | Edith V. Connolly, 181 W Huntington Dr, Suite 110 | Monrovia | CA | 91016 | |
| 4975418 | Worrall | 1134 PENINSULA DR, 1268 OLD FOOTHILL RD. | Gardnerville | NV | 89410 | |
| 4915131 | Worrell Jr., Donald Royce | Confidential - Available Upon Request | | | | |
| 5860249 | Worrell, Don | Confidential - Available Upon Request | | | | |
| 5860249 | Worrell, Don | Confidential - Available Upon Request | | | | |
| 4976843 | Worrell, Dorothy | Confidential - Available Upon Request | | | | |
| 5881760 | Worrell, Garrick | Confidential - Available Upon Request | | | | |
| 6114682 | Worrell, Garrick | Confidential - Available Upon Request | | | | |
| 4981469 | Worsham, Claude | Confidential - Available Upon Request | | | | |
| 4977464 | Worsham, Lenward | Confidential - Available Upon Request | | | | |
| 5891677 | Worstein, David Allen | Confidential - Available Upon Request | | | | |
| 4976804 | Worstein, Joanne | Confidential - Available Upon Request | | | | |
| 5882604 | Worstein, Melinda G | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4978490 | Worswick, Sandham | Confidential - Available Upon Request | | | | |
| 4979669 | Worth Jr., Charles | Confidential - Available Upon Request | | | | |
| 5996734 | Worth, David | Confidential - Available Upon Request | | | | |
| 5999453 | Worth, Laura | Confidential - Available Upon Request | | | | |
| 4925240 | WORTH, MICHAEL E | 32 EL TOYONAL | ORINDA | CA | 94563 | |
| 5892304 | Wortham, Cory Lance | Confidential - Available Upon Request | | | | |
| 6141888 | WORTHEN CRAIG S | Confidential - Available Upon Request | | | | |
| 7466404 | Worthen, Dale G. | Confidential - Available Upon Request | | | | |
| 4997858 | Worthen, Karen | Confidential - Available Upon Request | | | | |
| 4914513 | Worthen, Karen M | Confidential - Available Upon Request | | | | |
| 6145096 | WORTHING ELIZABETH ROBERTS TR ET AL | Confidential - Available Upon Request | | | | |
| 4932295 | WORTHINGTON PRODUCTS INC | 3405 KUEMERLE AVE NE | CANTON | OH | 44705-5074 | |
| 4945998 | Worthington, Anthony James | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4984811 | Worthington, Beverly | Confidential - Available Upon Request | | | | |
| 5899389 | Worthington, Bruce | Confidential - Available Upon Request | | | | |
| 6175319 | Worthington, Bruce R | Confidential - Available Upon Request | | | | |
| 7233717 | Worthington, Bruce Robert | Confidential - Available Upon Request | | | | |
| 7233717 | Worthington, Bruce Robert | Confidential - Available Upon Request | | | | |
| 6029420 | Worthington, Frederick | Confidential - Available Upon Request | | | | |
| 4982395 | Worthington, Harley | Confidential - Available Upon Request | | | | |
| 4996616 | Worthington, Howard | Confidential - Available Upon Request | | | | |
| 4912531 | Worthington, Howard Reid | Confidential - Available Upon Request | | | | |
| 6029421 | Worthington, Josh | Confidential - Available Upon Request | | | | |
| 6007408 | Worthington, Rose | Confidential - Available Upon Request | | | | |
| 4945974 | Worthington, Ryan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6001949 | WORTHLEY, DAVID | Confidential - Available Upon Request | | | | |
| 4978240 | Worthy, Herbert | Confidential - Available Upon Request | | | | |
| 7151707 | Worthy, Kourtney | Confidential - Available Upon Request | | | | |
| 5901005 | Wortman, Alex | Confidential - Available Upon Request | | | | |
| 5886783 | Wortman, Terre Charles | Confidential - Available Upon Request | | | | |
| 5999614 | Worton, Kelly | Confidential - Available Upon Request | | | | |
| 5881842 | Woskoski, Devin Micheal | Confidential - Available Upon Request | | | | |
| 6148709 | Wouk, Nina | Confidential - Available Upon Request | | | | |
| 6005545 | woulfe, john | Confidential - Available Upon Request | | | | |
| 4932296 | WOUNDED WARRIOR PROJECT INC | 4899 BELFORT RD STE 300 | JACKSONVILLE | FL | 32256 | |
| 5877627 | WOW HOMES, INC | Confidential - Available Upon Request | | | | |
| 6114683 | WPCP,SANTA CLARA WATER POLLUTION CONTROL PLANT,SANTA CLARA CITY,SAN JOSE WATER POLLUTION CONTROL PLANT,SAN JOSE CITY | 700 Los Esteros Rd | San Jose | CA | 95134 | |
| 4933249 | WPX ENERGY MKTG | 3500 One Williams Center 34NW | Tulsa | OK | 74172 | |
| 4933306 | WPX ENERGY MKTG | 3500 One Williams Center 720 Level | Tulsa | OK | 74172 | |
| 4974837 | Wraith, Saxon J; Loomis, Jane M. | Jane Loomis; 6499 Staten Ct., Magalia, CA 95954 | Bonita | CA | 91902 | |
| 5862809 | Wrathall & Krusi Inc. | Attn: Egan T. Cieply, President, 4 Bank Street | San Anselmo | CA | 94960 | |
| 6114840 | Wrathall & Krusi, Inc | 12 Sir Francis Drake Blvd., Suite H | Larkspur | CA | 94939 | |
| 4932297 | Wrathall & Krusi, Inc. | 4 Bank Street | San Anselmo | CA | 94960 | |
| 6146534 | WRAY MICHAEL D TR ET AL | Confidential - Available Upon Request | | | | |
| 6132958 | WRAY MICHAEL J AND EILEEN S CO TR ETAL | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6130880 | WRAY RODNEY JAMES & LORNA E | Confidential - Available Upon Request | | | | |
| 5899890 | Wray, Sam | Confidential - Available Upon Request | | | | |
| 5897004 | Wray, Scott Francis | Confidential - Available Upon Request | | | | |
| 4990564 | Wray, Tom | Confidential - Available Upon Request | | | | |
| 4910728 | WRB LLC | 268 Broadway, Suite 101B | Saratoga Springs | NY | 12866 | |
| 6006518 | WRB LLC-Bingham, winifred | 268 Broadway, suite 101 | Saratoga Springs | CA | 12866 | |
| 5877628 | WRD Green INC | Confidential - Available Upon Request | | | | |
| 6006608 | Wreck Slough Rod and Gun Club-Kimberley, Ben | 3845 Glen Park Rd | Oakland | CA | 94602 | |
| 6011605 | WRECO | 1243 ALPINE RD #108 | WALNUT CREEK | CA | 94596 | |
| 7467371 | Wrede, Clay | Confidential - Available Upon Request | | | | |
| 4999901 | Wrede, Kyle Vincent | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938832 | Wrede, Kyle Vincent; Wrede, Makalya Jean; Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede); Wrede, Vincent James | (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede)(Makalya and Ethan Goble not on D, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938834 | Wrede, Kyle Vincent; Wrede, Makalya Jean; Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede); Wrede, Vincent James | (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede)(Makayla and Ethan Goble not on D, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999903 | Wrede, Makalya Jean | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999907 | Wrede, Vincent James (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) (Makayla and Ethan Goble not on Demand) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4919548 | WREN, DAVID | JR MD INC, 120 BROADWAY AVE #21 | RICHMOND | CA | 94804 | |
| 4919549 | WREN, DAVID | JR MD INC, PO Box 5065 | RICHMOND | CA | 94805 | |
| 4983187 | Wren, Louie | Confidential - Available Upon Request | | | | |
| 4996284 | Wride, Aaron | Confidential - Available Upon Request | | | | |
| 4951404 | Wride, Aaron Torros | Confidential - Available Upon Request | | | | |
| 5879185 | Wride, Aaron Torros | Confidential - Available Upon Request | | | | |
| 4981068 | Wrigglesworth, Barry | Confidential - Available Upon Request | | | | |
| 4975406 | Wright | 1208 PENINSULA DR, 25601 Fern Hill | Los Altos Hills | CA | 94024 | |
| 4975379 | Wright | 1233 LASSEN VIEW DR, 1235 Lassen View Dr. | Westwood | CA | 96137 | |
| 6079005 | Wright | Confidential - Available Upon Request | | | | |
| 4975241 | Wright | 2212 ALMANOR DRIVE WEST, 5 Sierra Lakeside Lane | Chico | CA | 95928 | |
| 6070253 | Wright | Confidential - Available Upon Request | | | | |
| 4945261 | Wright & Talisman P.C. | 1200 G Street, NW Ste. 600 | Washington | DC | 20005 | |
| 7327589 | Wright , Courtney | Confidential - Available Upon Request | | | | |
| 7327440 | Wright , Scott | Confidential - Available Upon Request | | | | |
| 6139382 | WRIGHT ANGELA MARIE | Confidential - Available Upon Request | | | | |
| 6146330 | WRIGHT BRIAN S & WRIGHT ELYSE ANTOINETTE | Confidential - Available Upon Request | | | | |
| 6133588 | WRIGHT CHRISTINE TRUSTEE ETAL | Confidential - Available Upon Request | | | | |
| 6144749 | WRIGHT DONALD W | Confidential - Available Upon Request | | | | |
| 7145914 | Wright Family Trust | Confidential - Available Upon Request | | | | |
| 6144690 | WRIGHT HAROLD JACK TR & WRIGHT DEBBIE TR | Confidential - Available Upon Request | | | | |
| 7144881 | Wright III, Russel Lee | Confidential - Available Upon Request | | | | |
| 4947948 | Wright III, Russell | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6146861 | WRIGHT JAY V TR & WRIGHT KATHRYN A TR | Confidential - Available Upon Request | | | | |
| 6141870 | WRIGHT JOHN D EST OF ET AL | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3684 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3685 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4980240 | Wright Jr., Earl | Confidential - Available Upon Request | | | | |
| 5890031 | Wright Jr., Eric e | Confidential - Available Upon Request | | | | |
| 5882369 | Wright Jr., Sterling Christopher | Confidential - Available Upon Request | | | | |
| 6145366 | WRIGHT LAWRENCE J TR & SHARON M TR | Confidential - Available Upon Request | | | | |
| 6146439 | WRIGHT MARY R & GARY M TR | Confidential - Available Upon Request | | | | |
| 6133685 | WRIGHT MATTHEW RAY | Confidential - Available Upon Request | | | | |
| 6133308 | WRIGHT MICHAEL K & JUDITH A TRUSTEE | Confidential - Available Upon Request | | | | |
| 6143956 | WRIGHT MICHAEL L & WRIGHT SHARON A | Confidential - Available Upon Request | | | | |
| 6135104 | WRIGHT MONTY C & KRISTINA D | Confidential - Available Upon Request | | | | |
| 6132835 | WRIGHT MONTY S TRSTE | Confidential - Available Upon Request | | | | |
| 6141099 | WRIGHT PATRICIA L | Confidential - Available Upon Request | | | | |
| 6144172 | WRIGHT PENNY L ET AL | Confidential - Available Upon Request | | | | |
| 6130337 | WRIGHT RALPH A AND PATRICIA M H/W JTTS | Confidential - Available Upon Request | | | | |
| 5804295 | WRIGHT RANCH HYDRO ELECTRIC | E. Knight Smart IV, Eben Knight Smart IV & Everett Allen Smart, 4825 J Street, Suite 223 | Sacramento | CA | 95819 | |
| 6131125 | WRIGHT RANDY DWAYNE | Confidential - Available Upon Request | | | | |
| 6134021 | WRIGHT RICHARD WAYNE ETAL | Confidential - Available Upon Request | | | | |
| 6143727 | WRIGHT SHARON J TR | Confidential - Available Upon Request | | | | |
| 5864235 | Wright Solar (Q779) | Confidential - Available Upon Request | | | | |
| 7273127 | Wright Solar Park LLC | Wright Solar Park LLC c/o Centaurus Renewable Energy LLC, Attn: Stephen H. Douglas, General Counsel, 1717 West Loop South, Suite 1800 | Houston | TX | 77027 | |
| 7273127 | Wright Solar Park LLC | Baker Botts LLP, Attn: Emanuel C. Grillo, 30 Rockefeller Plaza | New York | NY | 10112 | |
| 7273127 | Wright Solar Park LLC | Stephen H. Douglas, Manager, Centaurus Renewable Energy LLC, 1717 West Loop South, Suite 1800 | Houston | TX | 77027 | |
| 6114859 | Wright Solar Park LLC (Wright Solar) | PO BOX 2576 | BOISE | ID | 83701 | |
| 6141934 | WRIGHT TERI L | Confidential - Available Upon Request | | | | |
| 6146282 | WRIGHT TODD TR | Confidential - Available Upon Request | | | | |
| 6114891 | Wright Tree Service of the West, Inc | 5930 Grand Avenue | West Des Moines | IA | 50266 | |
| 6147258 | Wright Tree Service of the West, Inc. | Attn: Austin Kennedy, 5930 Grand Avenue | West Des Moines | IA | 50266 | |
| 7319023 | Wright, Aimee | Confidential - Available Upon Request | | | | |
| 5892465 | Wright, Alexis | Confidential - Available Upon Request | | | | |
| 4913188 | Wright, Alyssa-Bonnee Lea | Confidential - Available Upon Request | | | | |
| 4991434 | Wright, Andre | Confidential - Available Upon Request | | | | |
| 5883957 | Wright, Anthony | Confidential - Available Upon Request | | | | |
| 4982971 | Wright, Arthur | Confidential - Available Upon Request | | | | |
| 5884100 | Wright, Ashley Darnell | Confidential - Available Upon Request | | | | |
| 4995973 | Wright, Barney | Confidential - Available Upon Request | | | | |
| 4911709 | Wright, Barney C | Confidential - Available Upon Request | | | | |
| 5884194 | Wright, Belinda | Confidential - Available Upon Request | | | | |
| 4978202 | Wright, Billy | Confidential - Available Upon Request | | | | |
| 5890100 | Wright, Brandon | Confidential - Available Upon Request | | | | |
| 5004102 | Wright, Breyana | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7204776 | Wright, Brian | Confidential - Available Upon Request | | | | |
| 5891618 | Wright, Brian J | Confidential - Available Upon Request | | | | |
| 5899061 | Wright, Brian Keith | Confidential - Available Upon Request | | | | |
| 5877629 | WRIGHT, BRINA | Confidential - Available Upon Request | | | | |
| 5890539 | Wright, Bryson A | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5940268 | Wright, Carina | Confidential - Available Upon Request | | | | |
| 5994899 | Wright, Charease | Confidential - Available Upon Request | | | | |
| 4984211 | Wright, Cheryl | Confidential - Available Upon Request | | | | |
| 5877630 | WRIGHT, CHRIS | Confidential - Available Upon Request | | | | |
| 7478072 | Wright, Chris | Confidential - Available Upon Request | | | | |
| 7173737 | Wright, Christopher | Confidential - Available Upon Request | | | | |
| 7207124 | Wright, Daniel Alexander | Confidential - Available Upon Request | | | | |
| 7216218 | Wright, Daniel Alexander | Confidential - Available Upon Request | | | | |
| 5888966 | Wright, Daniel Edward | Confidential - Available Upon Request | | | | |
| 6159852 | Wright, Daniel G and Verna | Confidential - Available Upon Request | | | | |
| 7327017 | Wright, Darla | Confidential - Available Upon Request | | | | |
| 4991726 | Wright, Darlene | Confidential - Available Upon Request | | | | |
| 4988336 | Wright, David | Confidential - Available Upon Request | | | | |
| 4988393 | Wright, David | Confidential - Available Upon Request | | | | |
| 5900157 | Wright, David | Confidential - Available Upon Request | | | | |
| 5900157 | Wright, David | Confidential - Available Upon Request | | | | |
| 6058743 | Wright, David | Confidential - Available Upon Request | | | | |
| 7484945 | Wright, David | Confidential - Available Upon Request | | | | |
| 5878293 | Wright, David C | Confidential - Available Upon Request | | | | |
| 7140974 | WRIGHT, DEBBIE FRANCIS | Confidential - Available Upon Request | | | | |
| 7140974 | WRIGHT, DEBBIE FRANCIS | Confidential - Available Upon Request | | | | |
| 7140972 | WRIGHT, DEREK SCOTT | Confidential - Available Upon Request | | | | |
| 7140972 | WRIGHT, DEREK SCOTT | Confidential - Available Upon Request | | | | |
| 6002697 | WRIGHT, DIANE | Confidential - Available Upon Request | | | | |
| 4940076 | WRIGHT, DIANE | 8305 PRUNEDALE NORTH RD | SALINAS | CA | 93907 | |
| 4984166 | Wright, Dolores | Confidential - Available Upon Request | | | | |
| 4977041 | Wright, Douglas | Confidential - Available Upon Request | | | | |
| 5884810 | Wright, Douglas Scott | Confidential - Available Upon Request | | | | |
| 5899858 | Wright, Dylan R. | Confidential - Available Upon Request | | | | |
| 7072789 | Wright, Elisabeth | Confidential - Available Upon Request | | | | |
| 7072789 | Wright, Elisabeth | Confidential - Available Upon Request | | | | |
| 6122401 | Wright, Eric | Confidential - Available Upon Request | | | | |
| 6114848 | Wright, Eric | Confidential - Available Upon Request | | | | |
| 5895618 | Wright, Eric Eugene | Confidential - Available Upon Request | | | | |
| 6114851 | Wright, Ethan | Confidential - Available Upon Request | | | | |
| 5890021 | Wright, Ethan | Confidential - Available Upon Request | | | | |
| 4983788 | Wright, Etoye | Confidential - Available Upon Request | | | | |
| 5888534 | Wright, Evan Lewis | Confidential - Available Upon Request | | | | |
| 4980520 | Wright, Floyd | Confidential - Available Upon Request | | | | |
| 7173599 | Wright, Gail | Confidential - Available Upon Request | | | | |
| 5899393 | Wright, Gary R. | Confidential - Available Upon Request | | | | |
| 4984361 | Wright, Glenda | Confidential - Available Upon Request | | | | |
| 5900541 | Wright, Greg Larsen | Confidential - Available Upon Request | | | | |
| 6160958 | WRIGHT, GREGORY | Confidential - Available Upon Request | | | | |
| 5877631 | WRIGHT, GREYSON | Confidential - Available Upon Request | | | | |
| 7140973 | WRIGHT, HAROLD JACK | Confidential - Available Upon Request | | | | |
| 7140973 | WRIGHT, HAROLD JACK | Confidential - Available Upon Request | | | | |
| 5994930 | Wright, Harry & Bettyann | Confidential - Available Upon Request | | | | |
| 5884065 | Wright, Ivory | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3686 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4994059 | Wright, James | Confidential - Available Upon Request | | | | |
| 7275314 | Wright, James Graydon | Confidential - Available Upon Request | | | | |
| 5900768 | Wright, James R | Confidential - Available Upon Request | | | | |
| 5889574 | Wright, Javon Dwayne | Confidential - Available Upon Request | | | | |
| 7173071 | Wright, Jeffery | Confidential - Available Upon Request | | | | |
| 6117826 | Wright, Jeffrey Allen | Confidential - Available Upon Request | | | | |
| 6164688 | Wright, Jennifer | Confidential - Available Upon Request | | | | |
| 7163687 | WRIGHT, JESSICA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4981083 | Wright, Joel | Confidential - Available Upon Request | | | | |
| 4981691 | Wright, John | Confidential - Available Upon Request | | | | |
| 7172819 | Wright, John Patrick | Confidential - Available Upon Request | | | | |
| 5888732 | Wright, Jonathan James | Confidential - Available Upon Request | | | | |
| 7331717 | Wright, Jr., Thomas J. | Confidential - Available Upon Request | | | | |
| 4984132 | Wright, Judie | Confidential - Available Upon Request | | | | |
| 4989406 | Wright, Judy | Confidential - Available Upon Request | | | | |
| 6008406 | WRIGHT, JULIE | Confidential - Available Upon Request | | | | |
| 4990245 | Wright, Julie | Confidential - Available Upon Request | | | | |
| 5895394 | Wright, Justin P | Confidential - Available Upon Request | | | | |
| 6005715 | Wright, Keith | Confidential - Available Upon Request | | | | |
| 4944421 | Wright, Keith | 5321 Puerta del Sol | Camino | CA | 95709 | |
| 5883975 | Wright, Kelly | Confidential - Available Upon Request | | | | |
| 5889563 | Wright, Kelsie | Confidential - Available Upon Request | | | | |
| 6114852 | Wright, Kelsie | Confidential - Available Upon Request | | | | |
| 6114858 | WRIGHT, KRISTIN PRUE | Confidential - Available Upon Request | | | | |
| 4923943 | WRIGHT, KRISTIN PRUE | WRIGHT CONSULTING GROUP LLC, 6493 ORION LANE | ARVADA | CO | 80007 | |
| 5884690 | Wright, Kristopher Eric | Confidential - Available Upon Request | | | | |
| 4977133 | Wright, Lawton | Confidential - Available Upon Request | | | | |
| 4947858 | Wright, Lilianna | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6123197 | Wright, Linda | Confidential - Available Upon Request | | | | |
| 5801009 | Wright, Linda | Confidential - Available Upon Request | | | | |
| 5801009 | Wright, Linda | Confidential - Available Upon Request | | | | |
| 5894594 | Wright, Linda Lee | Confidential - Available Upon Request | | | | |
| 5877632 | Wright, Louis | Confidential - Available Upon Request | | | | |
| 6009271 | WRIGHT, LUCY | Confidential - Available Upon Request | | | | |
| 6114845 | Wright, Maril | Confidential - Available Upon Request | | | | |
| 7224699 | Wright, Maril | Confidential - Available Upon Request | | | | |
| 5897592 | Wright, Maril L. | Confidential - Available Upon Request | | | | |
| 4982762 | Wright, Marilyn | Confidential - Available Upon Request | | | | |
| 5004103 | Wright, Markus | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6114849 | Wright, Martin B | Confidential - Available Upon Request | | | | |
| 5878901 | Wright, Martin B | Confidential - Available Upon Request | | | | |
| 5940269 | WRIGHT, MEGAN | Confidential - Available Upon Request | | | | |
| 4980163 | Wright, Michael | Confidential - Available Upon Request | | | | |
| 7267795 | Wright, Michael | Confidential - Available Upon Request | | | | |
| 6114847 | Wright, Michael | Confidential - Available Upon Request | | | | |
| 5881087 | Wright, Michael | Confidential - Available Upon Request | | | | |
| 7163684 | WRIGHT, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5894151 | Wright, Michael D | Confidential - Available Upon Request | | | | |
| 6114846 | Wright, Michael D | Confidential - Available Upon Request | | | | |
| 7163686 | WRIGHT, MICHAEL GREGORY | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5878010 | Wright, Michi | Confidential - Available Upon Request | | | | |
| 6166735 | Wright, Michi | Confidential - Available Upon Request | | | | |
| 7231828 | Wright, Nathan | Confidential - Available Upon Request | | | | |
| 6005951 | Wright, Nicole | Confidential - Available Upon Request | | | | |
| 7328440 | Wright, Nita | Confidential - Available Upon Request | | | | |
| 5995140 | Wright, Norma | Confidential - Available Upon Request | | | | |
| 6114857 | Wright, Norman S. | Confidential - Available Upon Request | | | | |
| 5883404 | Wright, Patricia D | Confidential - Available Upon Request | | | | |
| 7219157 | Wright, Patricia Lynn | Confidential - Available Upon Request | | | | |
| 4987060 | Wright, Patsy | Confidential - Available Upon Request | | | | |
| 5889495 | Wright, Peter Arron | Confidential - Available Upon Request | | | | |
| 5897450 | Wright, Randall | Confidential - Available Upon Request | | | | |
| 6114850 | Wright, Randall | Confidential - Available Upon Request | | | | |
| 6002174 | Wright, Richard | Confidential - Available Upon Request | | | | |
| 4983046 | Wright, Richard | Confidential - Available Upon Request | | | | |
| 4976856 | Wright, Richard | Confidential - Available Upon Request | | | | |
| 5877633 | WRIGHT, ROB | Confidential - Available Upon Request | | | | |
| 7255716 | Wright, Robby Alan | Confidential - Available Upon Request | | | | |
| 7228437 | Wright, Robert | Confidential - Available Upon Request | | | | |
| 4983023 | Wright, Robert | Confidential - Available Upon Request | | | | |
| 7172430 | Wright, Robert | Confidential - Available Upon Request | | | | |
| 4974507 | Wright, Robert dba Sierra Boulder | Robert Wright, P.O. Box 2863 | Grass Valley | CA | 95945 | |
| 5886573 | Wright, Robert Gerome | Confidential - Available Upon Request | | | | |
| 7316973 | Wright, Robert William | Confidential - Available Upon Request | | | | |
| 6154308 | Wright, Rollie | Confidential - Available Upon Request | | | | |
| 4990065 | Wright, Roy | Confidential - Available Upon Request | | | | |
| 7478646 | Wright, Russell | Confidential - Available Upon Request | | | | |
| 7265118 | Wright, Sandra | Confidential - Available Upon Request | | | | |
| 7479515 | Wright, Sharon | Confidential - Available Upon Request | | | | |
| 7163685 | WRIGHT, SHARON | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7313969 | Wright, Sharon Robin | Confidential - Available Upon Request | | | | |
| 7485364 | Wright, Shaun D. | Confidential - Available Upon Request | | | | |
| 5880770 | Wright, Simon | Confidential - Available Upon Request | | | | |
| 5999233 | WRIGHT, STEPHANIE | Confidential - Available Upon Request | | | | |
| 4934512 | WRIGHT, STEPHANIE | 7607 INTERNATIONAL BLVD | OAKLAND | CA | 94621 | |
| 4996433 | Wright, Stephen | Confidential - Available Upon Request | | | | |
| 4912321 | Wright, Stephen H. | Confidential - Available Upon Request | | | | |
| 4982103 | Wright, Steven | Confidential - Available Upon Request | | | | |
| 6114844 | Wright, Steven or Linda | Confidential - Available Upon Request | | | | |
| 4998018 | Wright, Thomas | Confidential - Available Upon Request | | | | |
| 4992457 | Wright, Thomas | Confidential - Available Upon Request | | | | |
| 4914603 | Wright, Thomas S | Confidential - Available Upon Request | | | | |
| 4985597 | Wright, Thora | Confidential - Available Upon Request | | | | |
| 4985271 | Wright, Tim | Confidential - Available Upon Request | | | | |
| 7194995 | WRIGHT, TIMOTHY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7194995 | WRIGHT, TIMOTHY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5891456 | WRIGHT, TIMOTHY RYAN | Confidential - Available Upon Request | | | | |
| 6114853 | WRIGHT, TIMOTHY RYAN | Confidential - Available Upon Request | | | | |
| 5002699 | Wright, Todd | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4990674 | Wright, Tyrone | Confidential - Available Upon Request | | | | |
| 4984617 | Wright, Valencia | Confidential - Available Upon Request | | | | |
| 7483204 | Wright, Vaughn | Confidential - Available Upon Request | | | | |
| 6006893 | Wright, Wade | Confidential - Available Upon Request | | | | |
| 6004170 | WrigleyMcCollum, Mary | Confidential - Available Upon Request | | | | |
| 4981273 | Wriston, Troy | Confidential - Available Upon Request | | | | |
| 6114893 | WRNS Studio | 502 2nd St. #402 | San Francisco | CA | 94107 | |
| 7315913 | Wrobel, Jeffery Lawrence | Confidential - Available Upon Request | | | | |
| 4925418 | WROBEL, MIRIAM S | MIRIAM WROBEL CONSULTING LLC, 45 JUNIPER ST STE 1 | SAN FRANCISCO | CA | 94103 | |
| 4980194 | Wrobel, Richard | Confidential - Available Upon Request | | | | |
| 6175157 | Wrobel, Richard Lawrence | Confidential - Available Upon Request | | | | |
| 4982098 | Wroblewski, Bernard | Confidential - Available Upon Request | | | | |
| 5887089 | Wroblewski, Casey B | Confidential - Available Upon Request | | | | |
| 5877634 | WRONN, ARTHUR | Confidential - Available Upon Request | | | | |
| 6160806 | Wroobel, Victor R | Confidential - Available Upon Request | | | | |
| 5877635 | WRSJG LLC | Confidential - Available Upon Request | | | | |
| 6179065 | Wrynn, John | Confidential - Available Upon Request | | | | |
| 6004582 | WSA Laundromat-Lam, Chuck | 4082 Piedmont Ave | Oakland | CA | 94611 | |
| 4932300 | WSI CORPORATION | 400 MINUTEMAN RD | ANDOVER | MA | 01810 | |
| 7163727 | WSLANE, LLC | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6012488 | WSO2 INC | 787 CASTRO ST | MOUNTAIN VIEW | CA | 94041 | |
| 6114894 | WSP | 405 HOWARD ST, STE 500 | SAN FRANCISCO | CA | 94105 | |
| 6114907 | WTW Consulting | 345 California St., Suite 2000 | San Francisco | CA | 94104 | |
| 4932302 | WTX ENTERPRISE | 4390 DUNNWOOD DR | EL DORADO HILLS | CA | 95762 | |
| 6131514 | WU JACKSON CHEW TRUSTEE | Confidential - Available Upon Request | | | | |
| 5878500 | Wu, Aimee | Confidential - Available Upon Request | | | | |
| 5883045 | Wu, Alice K | Confidential - Available Upon Request | | | | |
| 6029238 | Wu, Amy | Confidential - Available Upon Request | | | | |
| 4977892 | Wu, Arthur | Confidential - Available Upon Request | | | | |
| 5877636 | WU, BEI | Confidential - Available Upon Request | | | | |
| 5899052 | Wu, Benny | Confidential - Available Upon Request | | | | |
| 6009046 | WU, BINGYI | Confidential - Available Upon Request | | | | |
| 7073814 | Wu, Carin | Confidential - Available Upon Request | | | | |
| 7073814 | Wu, Carin | Confidential - Available Upon Request | | | | |
| 5877638 | WU, CARYN | Confidential - Available Upon Request | | | | |
| 5896858 | Wu, Chris | Confidential - Available Upon Request | | | | |
| 6175475 | Wu, Chun C | Confidential - Available Upon Request | | | | |
| 5898623 | Wu, Elizabeth Wai Sum | Confidential - Available Upon Request | | | | |
| 6007067 | Wu, Eric | Confidential - Available Upon Request | | | | |
| 4987884 | Wu, George | Confidential - Available Upon Request | | | | |
| 4997479 | Wu, Jane | Confidential - Available Upon Request | | | | |
| 5897996 | Wu, Jenifer | Confidential - Available Upon Request | | | | |
| 6169255 | Wu, Jennifer | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4991979 | Wu, Jin | Confidential - Available Upon Request | | | | |
| 6164385 | Wu, Jin Lei | Confidential - Available Upon Request | | | | |
| 5877639 | Wu, Jonathan | Confidential - Available Upon Request | | | | |
| 5877981 | Wu, Josephine | Confidential - Available Upon Request | | | | |
| 5998507 | WU, JOYCE | Confidential - Available Upon Request | | | | |
| 6008436 | WU, JUDY | Confidential - Available Upon Request | | | | |
| 4995974 | Wu, Julie | Confidential - Available Upon Request | | | | |
| 6008602 | WU, KATIE | Confidential - Available Upon Request | | | | |
| 5901368 | Wu, Katrina Ga-Yu | Confidential - Available Upon Request | | | | |
| 5994112 | Wu, King | Confidential - Available Upon Request | | | | |
| 5877640 | Wu, Michael | Confidential - Available Upon Request | | | | |
| 4992892 | Wu, Mike | Confidential - Available Upon Request | | | | |
| 6008625 | WU, NAN | Confidential - Available Upon Request | | | | |
| 5999328 | Wu, Perry | Confidential - Available Upon Request | | | | |
| 6007070 | Wu, qiwen | Confidential - Available Upon Request | | | | |
| 4992750 | Wu, Raymond | Confidential - Available Upon Request | | | | |
| 5890839 | Wu, Raymond | Confidential - Available Upon Request | | | | |
| 5877641 | WU, RONGFEI | Confidential - Available Upon Request | | | | |
| 5899685 | Wu, Sibo | Confidential - Available Upon Request | | | | |
| 5880150 | Wu, Steven Kou-Tay | Confidential - Available Upon Request | | | | |
| 5882301 | Wu, Sujean | Confidential - Available Upon Request | | | | |
| 5882289 | Wu, Tiffany Ling | Confidential - Available Upon Request | | | | |
| 4993658 | Wu, Tom | Confidential - Available Upon Request | | | | |
| 6012915 | WU, TONY S | Confidential - Available Upon Request | | | | |
| 6012915 | WU, TONY S | Confidential - Available Upon Request | | | | |
| 6114908 | Wu, Tony S. | Confidential - Available Upon Request | | | | |
| 6008717 | WU, YANEUO | Confidential - Available Upon Request | | | | |
| 4911482 | Wucherer, Karl A | Confidential - Available Upon Request | | | | |
| 7202034 | Wudel, Lindsay | Confidential - Available Upon Request | | | | |
| 7202034 | Wudel, Lindsay | Confidential - Available Upon Request | | | | |
| 5998055 | Wudel-Streeter, Lindsay | Confidential - Available Upon Request | | | | |
| 5898906 | Wuelfing, Kristopher Charles | Confidential - Available Upon Request | | | | |
| 5997913 | Wuestewald, Kathy | Confidential - Available Upon Request | | | | |
| 5888791 | Wukasinovich, Douglas Allen | Confidential - Available Upon Request | | | | |
| 5888651 | Wukasinovich, Nicholas | Confidential - Available Upon Request | | | | |
| 6146221 | WULBRECHT DOUGLAS J & WULBRECT ANGELA M | Confidential - Available Upon Request | | | | |
| 7163995 | WULBRECHT, ANGELA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163996 | WULBRECHT, DOUG | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163997 | WULBRECHT, MALIA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6130560 | WULFF RANDALL WILLIAM & KRYSTYNA MATLOCK TR | Confidential - Available Upon Request | | | | |
| 5882010 | Wullenwaber, Brent | Confidential - Available Upon Request | | | | |
| 6003001 | Wulzen, Warren | Confidential - Available Upon Request | | | | |
| 4940568 | Wulzen, Warren | 110 S Mary Ave | Nipomo | CA | 93444 | |
| 5884574 | Wun, Kevin Richard | Confidential - Available Upon Request | | | | |
| 6011649 | WUNDERLICH-MALEC SYSTEMS INC | 6101 BLUE CIRCLE DR | EDEN PRAIRIE | MN | 55343 | |
| 6007023 | Wunn, Rick | Confidential - Available Upon Request | | | | |
| 5887565 | Wunner, Nathan | Confidential - Available Upon Request | | | | |
| 6144762 | WUNSCHEL ALFRED J JR TR & WUNSCHEL CATHERINE M TR | Confidential - Available Upon Request | | | | |
| 6005051 | Wurm, Erin | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5995775 | Wurts, Pat/Randy | Confidential - Available Upon Request | | | | |
| 5897218 | Wurtzbacher, Terry | Confidential - Available Upon Request | | | | |
| 6006558 | Wurz, Ron | Confidential - Available Upon Request | | | | |
| 5979647 | Wurzel, Lynn | Confidential - Available Upon Request | | | | |
| 5977221 | Wuslich, Kristina Anne | Confidential - Available Upon Request | | | | |
| 4999909 | Wuslich, Kristina Anne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5995228 | Wu-Tan, Patricia | Confidential - Available Upon Request | | | | |
| 5999163 | Wuthrich, Patricia | Confidential - Available Upon Request | | | | |
| 4934310 | Wuthrich, Patricia | 3543 Edge Braid Ct | Driggs | ID | 83422-5249 | |
| 5898154 | Wuttke, Thomas | Confidential - Available Upon Request | | | | |
| 4978640 | Wyant, Allen | Confidential - Available Upon Request | | | | |
| 6003232 | Wyant, Carol | Confidential - Available Upon Request | | | | |
| 6004556 | Wyant, Jeffrey | Confidential - Available Upon Request | | | | |
| 5897330 | Wyatt Jr., Glen | Confidential - Available Upon Request | | | | |
| 5937210 | Wyatt L. Robinson | Confidential - Available Upon Request | | | | |
| 5937212 | Wyatt L. Robinson | Confidential - Available Upon Request | | | | |
| 6132807 | WYATT NINA M & JOE TRSTES | Confidential - Available Upon Request | | | | |
| 6114912 | Wyatt West | 411 Main St | Chico | CA | 95928 | |
| 5878774 | Wyatt, Daniel Edward | Confidential - Available Upon Request | | | | |
| 5881105 | Wyatt, Deborah Piovan | Confidential - Available Upon Request | | | | |
| 5983751 | Wyatt, Earl | Confidential - Available Upon Request | | | | |
| 5998312 | Wyatt, Earl | Confidential - Available Upon Request | | | | |
| 5885820 | Wyatt, Glen Earl | Confidential - Available Upon Request | | | | |
| 4996533 | Wyatt, James | Confidential - Available Upon Request | | | | |
| 4912491 | Wyatt, James A | Confidential - Available Upon Request | | | | |
| 4976801 | Wyatt, Jeannie | Confidential - Available Upon Request | | | | |
| 4995201 | Wyatt, Mary | Confidential - Available Upon Request | | | | |
| 5888510 | Wyatt, Ty Kalani | Confidential - Available Upon Request | | | | |
| 5997297 | Wyatt-Jones, Beverly Ann | 4099 N. Ricewood Ave | Fresno | CA | 93705 | |
| 5993707 | Wybrecht, Bernard | Confidential - Available Upon Request | | | | |
| 5879399 | Wyckoff, Charles R | Confidential - Available Upon Request | | | | |
| 6143537 | WYCOFF RYAN | Confidential - Available Upon Request | | | | |
| 7192291 | Wycoff, Laurel | Confidential - Available Upon Request | | | | |
| 7482732 | Wycoff, Laurel | Confidential - Available Upon Request | | | | |
| 7470480 | Wycoff, Thomas Michael | Confidential - Available Upon Request | | | | |
| 4991574 | Wydogen, Maarten | Confidential - Available Upon Request | | | | |
| 6007244 | Wyer, James | Confidential - Available Upon Request | | | | |
| 4980180 | Wyer, Richard | Confidential - Available Upon Request | | | | |
| 4984761 | Wyeth, Teresa | Confidential - Available Upon Request | | | | |
| 5900367 | Wyland, Dustin Henry | Confidential - Available Upon Request | | | | |
| 4932304 | WYLATTI RESOURCE MANAGEMENT INC | 23601 CEMETERY LN | COVELO | CA | 95428 | |
| 5900696 | Wylazlowski, Camille | Confidential - Available Upon Request | | | | |
| 4988058 | Wyles, Kathryn | Confidential - Available Upon Request | | | | |
| 6140025 | WYLIE BENJAMIN JUDE TR | Confidential - Available Upon Request | | | | |
| 6145169 | WYLIE NEIL & SANDRA C | Confidential - Available Upon Request | | | | |
| 7173854 | WYLIE, BENJAMIN JUDE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173854 | WYLIE, BENJAMIN JUDE | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7173855 | WYLIE, CHRISTIE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3692 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7173855 | WYLIE, CHRISTIE | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4994751 | Wylie, David | Confidential - Available Upon Request | | | | |
| 4978360 | Wylie, Edwin | Confidential - Available Upon Request | | | | |
| 4991940 | Wylie, Kevin | Confidential - Available Upon Request | | | | |
| 7163658 | WYLIE, NEIL | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163659 | WYLIE, SANDRA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6132908 | WYLLIE RODERICK R ETAL | Confidential - Available Upon Request | | | | |
| 6179375 | Wyllie, George | Confidential - Available Upon Request | | | | |
| 4928210 | WYMAN, ROBERT | LAW OFFICE OF ROBERT WYMAN, 4444 GEARY BLVD STE 201 | SAN FRANCISCO | CA | 94118 | |
| 4914057 | Wymer, Aaron Lee | Confidential - Available Upon Request | | | | |
| 5003999 | Wynacht, Angela | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5877642 | Wyndham Partners LLC | Confidential - Available Upon Request | | | | |
| 7339813 | Wyne, Julie | Confidential - Available Upon Request | | | | |
| 5977243 | wyne, margaret | Confidential - Available Upon Request | | | | |
| 4913837 | Wynecoop, Hope | Confidential - Available Upon Request | | | | |
| 6131905 | WYNN BANJAMIN | Confidential - Available Upon Request | | | | |
| 4932305 | WYNN MEMORIAL TABERNACLE | CHURCH OF GOD IN CHRIST, PO Box 5274 | OROVILLE | CA | 95966 | |
| 4988434 | Wynn, Cecilia | Confidential - Available Upon Request | | | | |
| 4977709 | Wynn, Charles | Confidential - Available Upon Request | | | | |
| 4977626 | Wynn, Gwendolyn | Confidential - Available Upon Request | | | | |
| 5884430 | Wynn, Natalie | Confidential - Available Upon Request | | | | |
| 4982853 | Wynn, Sherwood | Confidential - Available Upon Request | | | | |
| 6006611 | Wynne, Robert | Confidential - Available Upon Request | | | | |
| 5884084 | Wynne, Sonya | Confidential - Available Upon Request | | | | |
| 4932306 | WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 200 W 24TH ST | CHEYENNE | WY | 82002 | |
| 5998697 | wyrick, joel | Confidential - Available Upon Request | | | | |
| 5888150 | Wyrsch, Ken S | Confidential - Available Upon Request | | | | |
| 4986785 | Wysham, Thomas | Confidential - Available Upon Request | | | | |
| 4992279 | Wysinger, Henrietta | Confidential - Available Upon Request | | | | |
| 4991207 | Wysinger, Lonnie | Confidential - Available Upon Request | | | | |
| 4979444 | Wysling, Roy | Confidential - Available Upon Request | | | | |
| 4984405 | Wysock, Erna | Confidential - Available Upon Request | | | | |
| 4993552 | Wysocki, John | Confidential - Available Upon Request | | | | |
| 5893538 | Wysocki, Matthieu Robert | Confidential - Available Upon Request | | | | |
| 7148670 | Wysocki, Philip | Confidential - Available Upon Request | | | | |
| 4995284 | Wysocki, Stacey | Confidential - Available Upon Request | | | | |
| 7154857 | Wysocki, Stacey E | Confidential - Available Upon Request | | | | |
| 4987570 | Wysong, Tina Liane | Confidential - Available Upon Request | | | | |
| 5897019 | Wyspianski, Martin Kajetan | Confidential - Available Upon Request | | | | |
| 5897019 | Wyspianski, Martin Kajetan | Confidential - Available Upon Request | | | | |
| 6177897 | Wytcherley, Damon R | Confidential - Available Upon Request | | | | |
| 6146395 | WYTEMA AGATHA | Confidential - Available Upon Request | | | | |
| 4924530 | WYTRZES, LYDIA M | MD, PO Box 7049 | FOLSOM | CA | 95763 | |
| 6011060 | X2NSAT INC | 1310 REWOOD WAY STE C | PETALUMA | CA | 94954 | |
| 7171489 | X2nSat, Inc. | 1310 Redwod Way | Petaluma | CA | 94954 | |
| 6114924 | X2nSAT, Inc. | 1310 Redwood Way | Petaluma | CA | 94954 | |
| 5859595 | X2nsat, Inc. | 1310 Redwood Way, Suite C | Petaluma | CA | 94954 | |
| 6139960 | XANTHOPOULOS NIKOLAOS TR | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3692 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3693 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4932308 | XAVIENT INFORMATION SYSTEMS INC | 2125 MADERA RD STE B | SIMI VALLEY | CA | 93065 | |
| 4918170 | XAVIER, CHRISTOPHER | CHRISTOPHER H XAVIER DC, 55 NEW MONTGOMERY #501 | SAN FRANCISCO | CA | 94105 | |
| 5885500 | Xavier, Joseph Ronald | Confidential - Available Upon Request | | | | |
| 5901173 | Xavier, Merlyn Cicily | Confidential - Available Upon Request | | | | |
| 7204639 | Xavier, Michael A | Confidential - Available Upon Request | | | | |
| 4930900 | XAVIER, TONY | XAVIER LIVESTOCK, 19331 1ST AVE | STEVINSON | CA | 95374 | |
| 6117700 | Xcel Energy | Attn: An officer, managing or general agent, 414 Nicollet Mall | Minneapolis | MN | 55401-1993 | |
| 6117687 | Xcel Energy Inc. | Attn: Kevin Joyce, Director - Gas Emergency Response Lauren Gilliland, 414 Nicollet Mall | Minneapolis | MN | 55401 | |
| 6114925 | XCHANGER MFG CORP, WIEGMANN & ROSE | 9131 SAN LEANDRO ST BLDG 350 | OAKLAND | CA | 94614 | |
| 6072362 | Xenophon Therapeutic Riding Center | Attn: Hai-Ping Mo, P.O. Box 16 | Orinda | CA | 94563 | |
| 4932310 | XENOPHON THERAPEUTIC RIDING CTR | PO Box 16 | ORINDA | CA | 94563 | |
| 7485101 | Xerces Society of Portland Oregon | Confidential - Available Upon Request | | | | |
| 4932311 | XEROX | PO Box 660501 | DALLAS | TX | 75266-0501 | |
| 4932312 | XEROX CORP | 201 Merritt 7, PO Box 4505 | Norwalk | CT | 06851 | |
| 6011356 | XEROX CORP | 600 CORPORATE POINT #100 MS L905 | CULVER CITY | CA | 90230 | |
| 5862650 | XEROX CORPORATIOIN | ATTN: V.O. ADAMS, PO BOX 660506 | DALLAS | TX | 75266-9937 | |
| 4932313 | XEROX CORPORATION | XEROX HR SOLUTION LLC, 45 GLOVER AVE | NORWALK | CT | 06856-4505 | |
| 6014294 | XETRA NETWORKS INC | 3590 MOUNT ACADIA BLVD | SAN DIEGO | CA | 92111 | |
| 4932314 | XETRA NETWORKS INC | DBA EIRONCLAD, 3590 MOUNT ACADIA BLVD | SAN DIEGO | CA | 92111 | |
| 6114931 | Xhavin Sinha | 5601 Great Oaks Parkway | San Jose | CA | 95119 | |
| 5900891 | Xhepa, Evenila | Confidential - Available Upon Request | | | | |
| 5877644 | Xia, Tian | Confidential - Available Upon Request | | | | |
| 5877643 | Xia, Tian | Confidential - Available Upon Request | | | | |
| 4932315 | XIANRUI CALIFORNIA INC | 6 ARUNDEL DR | HAYWARD | CA | 94542 | |
| 6003018 | Xiao long restaurant-Louie, Jeff | 250 West Portal Ave. | San Francisco | CA | 94127 | |
| 6140321 | XIAO YANG TR & TSANG LUCERNE TR | Confidential - Available Upon Request | | | | |
| 5877645 | XIAO, WENHUA | Confidential - Available Upon Request | | | | |
| 4912574 | Xiao, Wenxin | Confidential - Available Upon Request | | | | |
| 6007972 | Xiaotian Sun | Confidential - Available Upon Request | | | | |
| 6001905 | Xie, Baode | Confidential - Available Upon Request | | | | |
| 5880515 | Xie, Bei | Confidential - Available Upon Request | | | | |
| 5997050 | Xie, Haiming | Confidential - Available Upon Request | | | | |
| 7273910 | Xie, Jianlin | Confidential - Available Upon Request | | | | |
| 7163959 | XIE, QUWEI | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5878211 | Xie, Wilson | Confidential - Available Upon Request | | | | |
| 7480221 | Xie, Yuhuan | Confidential - Available Upon Request | | | | |
| 6117688 | XILINX, INC. | 2100 Logic Drive | San Jose | CA | 95124 | |
| 7481984 | Xing, Jian | Confidential - Available Upon Request | | | | |
| 5881718 | Xiong, Alexander T | Confidential - Available Upon Request | | | | |
| 6160941 | Xiong, Chue | Confidential - Available Upon Request | | | | |
| 5881574 | Xiong, Dang Neng | Confidential - Available Upon Request | | | | |
| 5883832 | Xiong, Doua | Confidential - Available Upon Request | | | | |
| 5869905 | Xiong, Ka | Confidential - Available Upon Request | | | | |
| 6167109 | Xiong, Kuoa | Confidential - Available Upon Request | | | | |
| 6182533 | Xiong, Mai Yia | Confidential - Available Upon Request | | | | |
| 4912397 | Xiong, Maisee | Confidential - Available Upon Request | | | | |
| 5882013 | Xiong, Tou | Confidential - Available Upon Request | | | | |
| 4930923 | XIONG, TOU BEE | 1248 N ESTHER WAY | FRESNO | CA | 93728 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5881838 | Xiong, Vang | Confidential - Available Upon Request | | | | |
| 5882214 | Xiong, Yongjie | Confidential - Available Upon Request | | | | |
| 6114932 | Xiong, Yongjie | Confidential - Available Upon Request | | | | |
| 7265473 | Xiong-khaosaat, Thao | Confidential - Available Upon Request | | | | |
| 5937218 | XI America Insurance, Inc. | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5951530 | XL America Insurance, Inc. (for itself and its subrogee Ashford Inc.) | Michael W. Goodin, Clausen Miller P.C., 17901 Von Karman Ave, Suite 650 | Irvine | CA | 92614 | |
| 4932316 | XL INC | RANDALL FRIZZELL & ASSOCIATES, PO Box 1949 | NEVADA CITY | CA | 95959 | |
| 5937219 | XL Insurance America, Inc. | Michael W. Goodin, Esq., c/o Clausen Miller PC, 17901 Von Karman A Venue, Suite 650 | Irvine | CA | 92614 | |
| 7214578 | XL Insurance America, Inc. | Michael W. Goodin, Esq., c/o Clausen Miller P.C., 17901 Von Karman Avenue, Suite 650 | Irvine | CA | 92614 | |
| 5913210 | XL Insurance America, Inc. | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913777 | XL Insurance America, Inc. | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937219 | XL Insurance America, Inc. | Michael Dumelle, Claims Specialist, 190 South LaSalle Street, Suite 3900 | Chicago | IL | 60603 | |
| 5913837 | XL Insurance America, Inc. | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913510 | XL Insurance America, Inc. | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913865 | XL Insurance America, Inc. | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4976367 | XL Insurance America, Inc. | Bob Young, 2727 Turtle Creek Boulevard | Dallas | TX | 75219 | |
| 7214578 | XL Insurance America, Inc. | Michael Dumelle, 190 South LaSalle Street, Suite 3900 | Chicago | IL | 60603 | |
| 5975587 | XL Insurance America, Inc. (for itself and its subrogees, Albertsons Companies, Inc. and Safeway Inc.) | Michael W. Goodin (State Bar Number 142288), Clausen Miller P.C., 17901 Von Karman A Venue, Suite 650 | Irvine | CA | 92614 | |
| 6009611 | XL Specialty Insurance Company | John Burrows, 70 Seaview Avenue, Seaview House | Stamford | CT | 06902 | |
| 7312795 | XL Specialty Insurance Company | SMTD Law LLP c/o Robert J. Berens, Esq., 355 S. Grand Avenue, Suite 2450 | Los Angeles | CA | 90071 | |
| 6114937 | XM SATELLITE RADIO INCORPORATED | PO Box 9001399 | Louisville | KY | 40290 | |
| 6010940 | XNS INC | 4773 CHERRY AVE | SANTA MARIA | CA | 93455 | |
| 4932318 | XNS INC | PO Box 800 | SANTA MARIA | CA | 93456 | |
| 6114939 | Xoom Energy California, LLC | c/o Shearman & Sterling LLP, Attn: C. Luckey McDowell, Ian E. Roberts, 1100 Louisiana St #3300 | Houston | TX | 77002 | |
| 6114939 | Xoom Energy California, LLC | c/o NRG Energy, Inc., Attn: Office of the General Counsel, 804 Carnegie Center | Princeton | NJ | 08540 | |
| 6117689 | Xoom Energy California, LLC | 804 Carnegie Center | Princeton | NJ | 08540 | |
| 6014513 | XOOM ENERGY LLC | 13850 BALLANTYNE CORPORATE PL | CHARLOTTE | NC | 28277 | |
| 4932320 | XOVERTIME INC | 3025 WILLOW ROAD WEST | BETHEL ISLAND | CA | 94511 | |
| 6114942 | xOvertime, Inc. | 10 Lakes Landing | Shirley | MA | 01464 | |
| 6114943 | xOvertime, Inc. | 3025 Willow Road West, PO Box 1695 | Bethel Island | CA | 94511 | |
| 5803220 | Xpress Natural Gas | 300 Brickstone Square Suite 1005 | Andover | MA | 01810 | |
| 4932321 | XRAY ASSOCIATES OF NEW MEXICO | PC, 8020 CONSTITUTION PL NE STE 202 | ALBUQUERQUE | NM | 87110 | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3695 of 3737

Exhibit A

Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4932322 | XRAY ASSOCIATES OF NEW MEXICO | PC, PO Box 52715 | PHOENIX | AZ | 85072 | |
| 6144119 | XU JINBIAO & JING DONGFENG | Confidential - Available Upon Request | | | | |
| 6143575 | XU XIHAO & SUN MIN | Confidential - Available Upon Request | | | | |
| 6144199 | XU ZHI HONG & ZHOU WEL HONG | Confidential - Available Upon Request | | | | |
| 5882130 | Xu, Chao | Confidential - Available Upon Request | | | | |
| 5877646 | XU, CHENGJUN | Confidential - Available Upon Request | | | | |
| 5877647 | XU, GENMING | Confidential - Available Upon Request | | | | |
| 5900789 | XU, JIANLING | Confidential - Available Upon Request | | | | |
| 6155788 | XU, JIE | Confidential - Available Upon Request | | | | |
| 6009176 | Xu, Jun | Confidential - Available Upon Request | | | | |
| 5898057 | Xu, Katherine | Confidential - Available Upon Request | | | | |
| 7226411 | Xu, Lawrence | Confidential - Available Upon Request | | | | |
| 5896429 | Xu, Lei | Confidential - Available Upon Request | | | | |
| 4914763 | Xu, Leo | Confidential - Available Upon Request | | | | |
| 5899225 | Xu, Min | Confidential - Available Upon Request | | | | |
| 5877648 | Xu, peter | Confidential - Available Upon Request | | | | |
| 5877649 | Xu, Sichao | Confidential - Available Upon Request | | | | |
| 5900467 | Xu, Tengfang | Confidential - Available Upon Request | | | | |
| 5901165 | Xu, Tianzong | Confidential - Available Upon Request | | | | |
| 5877650 | XU, WAYNE | Confidential - Available Upon Request | | | | |
| 5900727 | Xu, Xiaofei | Confidential - Available Upon Request | | | | |
| 6174448 | Xu, Xiaopeng | Confidential - Available Upon Request | | | | |
| 6006628 | Xu, Zhi | Confidential - Available Upon Request | | | | |
| 6135204 | XUEREB JOSEPH AND KAREN | Confidential - Available Upon Request | | | | |
| 4932323 | XXVI HOLDINGS INC | GOOGLE LLC, 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94043 | |
| 4932325 | XYLEM DEWATERING SOLUTIONS INC | GODWIN PUMPS OF AMERICA INC, PO Box 640373 | CINCINNATI | OH | 45264-0373 | |
| 6114944 | XYLEM DEWATERING SOLUTIONS INC GODWIN PUMPS OF AMERICA INC | 84 FLOODGATE RD | BRIDGEPORT | NJ | 08014 | |
| 4932326 | XYTRONIX RESEARCH & DESIGN INC | 1681 W 2960 S | NIBLEY | UT | 84321 | |
| 7163523 | Y. B. (Pedro Bautista, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5883920 | Yabut, Xenia R. | Confidential - Available Upon Request | | | | |
| 5901567 | Yacar, Dean | Confidential - Available Upon Request | | | | |
| 6141150 | YACONELLI TRENT ERNEST & SZMIDT-YACONELLI ONDREJKA | Confidential - Available Upon Request | | | | |
| 7162483 | Yaconelli, Ondrejka | Confidential - Available Upon Request | | | | |
| 5906077 | Yaconelli, Trent | Confidential - Available Upon Request | | | | |
| 4940844 | Yaconelli, Trent and Ondrejka | 1714 Maggie Ave | Calistoga | CA | 94515-1164 | |
| 6006121 | Yaconelli, Trent and Ondrejka | Confidential - Available Upon Request | | | | |
| 6172607 | Yacoub, Ghassan | Confidential - Available Upon Request | | | | |
| 5890837 | Yacoub, Marco | Confidential - Available Upon Request | | | | |
| 5880606 | Yada, Clayton Alan | Confidential - Available Upon Request | | | | |
| 6178140 | Yada, Mercedes | Confidential - Available Upon Request | | | | |
| 5883412 | Yadao, Lisa-Marie | Confidential - Available Upon Request | | | | |
| 5883416 | Yadao-Rios, Lynette | Confidential - Available Upon Request | | | | |
| 5877651 | YADAV, RAHUL | Confidential - Available Upon Request | | | | |
| 6154704 | Yadegar, Farshid | Confidential - Available Upon Request | | | | |
| 7328114 | Yadon, Lacey Mae | David Fox, Fox Law APC, 225 West Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 6139691 | YAEGER DENNIS W & ROBIN L TR | Confidential - Available Upon Request | | | | |
| 6133453 | YAEGER DORNE W AND ELOISE TRUSTEE | Confidential - Available Upon Request | | | | |
| 7207450 | Yaeger Family 2012 Trust, Sandra Lehman Trustee | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5881796 | Yager, Jeremy A. | Confidential - Available Upon Request | | | | |
| 5804637 | YAGI, LISA ANN | 820 LURLINE DR | FOSTER CITY | CA | 94404 | |
| 5993135 | Yagjian, Arto | Confidential - Available Upon Request | | | | |
| 4913360 | Yagjian, Christina Marie | Confidential - Available Upon Request | | | | |
| 4920371 | YAGOR, ELI | SEQUOIA ENG & DESIGN ASSOCIATES, 575 LENNON LANE SUITE 145 | WALNUT CREEK | CA | 94598 | |
| 6114945 | YAGURA, H | Confidential - Available Upon Request | | | | |
| 6156111 | Yahin, Carmecita | Confidential - Available Upon Request | | | | |
| 5937221 | Yahna Quinones-Gallegos | Confidential - Available Upon Request | | | | |
| 5937223 | Yahna Quinones-Gallegos | Confidential - Available Upon Request | | | | |
| 6130907 | YAHOME VINEYARDS LLC | Confidential - Available Upon Request | | | | |
| 6117690 | YAHOO! INC. | 700 North First Avenue | Sunnyvale | CA | 94089 | |
| 5879819 | Yahyavi, Mehdi | Confidential - Available Upon Request | | | | |
| 5895035 | Yajima, Elizabeth R | Confidential - Available Upon Request | | | | |
| 4912655 | Yaken, George A. | Confidential - Available Upon Request | | | | |
| 5900887 | Yakovleva, Olga | Confidential - Available Upon Request | | | | |
| 4981456 | Yale, Lawrence | Confidential - Available Upon Request | | | | |
| 5998156 | Yaltanskiy, Yelena | Confidential - Available Upon Request | | | | |
| 5877652 | yam, mark | Confidential - Available Upon Request | | | | |
| 6005956 | Yama Sushi & Food, Inc.-kim, hokil | 1290 del monter center | monterey | CA | 93940 | |
| 5883216 | Yamada, Dornalyn | Confidential - Available Upon Request | | | | |
| 7263085 | Yamada, Eileen | Confidential - Available Upon Request | | | | |
| 6001038 | Yamada, Kristen | Confidential - Available Upon Request | | | | |
| 5887331 | Yamada, Payton Ken | Confidential - Available Upon Request | | | | |
| 4979082 | Yamaga, Joyce | Confidential - Available Upon Request | | | | |
| 4991866 | Yamagami, David | Confidential - Available Upon Request | | | | |
| 6005903 | Yamagata, Korey | Confidential - Available Upon Request | | | | |
| 4988573 | Yamagiwa, Wayne | Confidential - Available Upon Request | | | | |
| 4985108 | Yamaguchi, Diane L | Confidential - Available Upon Request | | | | |
| 5896256 | Yamaguchi, Jennifer Ann | Confidential - Available Upon Request | | | | |
| 5883385 | Yamaguchi, June | Confidential - Available Upon Request | | | | |
| 6147646 | Yama-Guchi, Keijiroh | Confidential - Available Upon Request | | | | |
| 4911826 | Yamaguchi, Lindy Allison | Confidential - Available Upon Request | | | | |
| 4990985 | Yamaguchi, Richard | Confidential - Available Upon Request | | | | |
| 5801790 | Yamaguchi, Richard D. | Confidential - Available Upon Request | | | | |
| 5896767 | Yamaguchi, Richard W | Confidential - Available Upon Request | | | | |
| 4995021 | Yamaguchi, Timothy | Confidential - Available Upon Request | | | | |
| 5877653 | Yamamoto, Akira | Confidential - Available Upon Request | | | | |
| 5995165 | YAMAMOTO, BRUCE | Confidential - Available Upon Request | | | | |
| 5877654 | Yamamoto, Jason | Confidential - Available Upon Request | | | | |
| 4986776 | Yamamoto, Leonard | Confidential - Available Upon Request | | | | |
| 7481796 | Yamamoto, Michiko | Confidential - Available Upon Request | | | | |
| 4912521 | Yamamoto, Richard | Confidential - Available Upon Request | | | | |
| 5879034 | Yamamoto, Robert Hiroshi | Confidential - Available Upon Request | | | | |
| 4983274 | Yamanaka, Karson | Confidential - Available Upon Request | | | | |
| 5879373 | Yamane, Kelly Okazaki | Confidential - Available Upon Request | | | | |
| 4996364 | Yamane, Mark | Confidential - Available Upon Request | | | | |
| 4912212 | Yamane, Mark A. | Confidential - Available Upon Request | | | | |
| 7463254 | Yamaoka, Dennis N | Confidential - Available Upon Request | | | | |
| 4985909 | Yamasaki, Larry | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3696 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5879795 | Yamasaki, Ryan C | Confidential - Available Upon Request | | | | |
| 4915689 | YAMASHIRO, ALAN Y | MD, 450 NEWPORT CENTER DR STE 650 | NEWPORT BEACH | CA | 92660-7641 | |
| 5879109 | Yamashita, Adam G | Confidential - Available Upon Request | | | | |
| 4987334 | Yamashita, Bobby | Confidential - Available Upon Request | | | | |
| 5877655 | yamashita, craig | Confidential - Available Upon Request | | | | |
| 4983093 | Yamashita, George | Confidential - Available Upon Request | | | | |
| 4992374 | Yamashita, Harry | Confidential - Available Upon Request | | | | |
| 6024723 | Yamashita, Iwao | Confidential - Available Upon Request | | | | |
| 6024723 | Yamashita, Iwao | Confidential - Available Upon Request | | | | |
| 5896813 | Yamashita, Ron | Confidential - Available Upon Request | | | | |
| 5877938 | Yamashita, Soyoung | Confidential - Available Upon Request | | | | |
| 4980936 | Yamashita, Thomas | Confidential - Available Upon Request | | | | |
| 6008652 | YAMSI LAM | Confidential - Available Upon Request | | | | |
| 5901163 | Yamsuan, Irenito | Confidential - Available Upon Request | | | | |
| 5879641 | Yamzon, Gil P | Confidential - Available Upon Request | | | | |
| 5975595 | Yan Chu | Confidential - Available Upon Request | | | | |
| 6147099 | YAN LAN LAFOAINA A & YAN LAN LISA A | Confidential - Available Upon Request | | | | |
| 4913221 | Yan, Ada | Confidential - Available Upon Request | | | | |
| 4984295 | Yan, Alan | Confidential - Available Upon Request | | | | |
| 5896182 | Yan, Alexander | Confidential - Available Upon Request | | | | |
| 5882057 | Yan, Bing Nancy | Confidential - Available Upon Request | | | | |
| 5877656 | Yan, Cathy | Confidential - Available Upon Request | | | | |
| 5895907 | Yan, James | Confidential - Available Upon Request | | | | |
| 5896285 | Yan, Jason | Confidential - Available Upon Request | | | | |
| 5877657 | YAN, JIAPAN | Confidential - Available Upon Request | | | | |
| 5877658 | YAN, JIE | Confidential - Available Upon Request | | | | |
| 5996460 | Yan, Larry | Confidential - Available Upon Request | | | | |
| 4981638 | Yan, Michael | Confidential - Available Upon Request | | | | |
| 5893568 | Yan, Narith | Confidential - Available Upon Request | | | | |
| 4930850 | YAN, TIMOTHY | 2168 RAILROAD AVE | HERCULES | CA | 94547 | |
| 6009094 | YAN, YANG | Confidential - Available Upon Request | | | | |
| 4993312 | Yanaba, Alan | Confidential - Available Upon Request | | | | |
| 5880632 | Yancey, Dustin L. | Confidential - Available Upon Request | | | | |
| 6114946 | Yancey, Dustin L. | Confidential - Available Upon Request | | | | |
| 4984693 | Yancey, Mildred | Confidential - Available Upon Request | | | | |
| 4995283 | Yancey, Randy | Confidential - Available Upon Request | | | | |
| 4992935 | Yancey, Tim | Confidential - Available Upon Request | | | | |
| 4984663 | Yancey, Veda | Confidential - Available Upon Request | | | | |
| 5937232 | Yancy Beratlis | Confidential - Available Upon Request | | | | |
| 5937231 | Yancy Beratlis | Confidential - Available Upon Request | | | | |
| 6145857 | YANER INC | Confidential - Available Upon Request | | | | |
| 6145076 | YANER INC | Confidential - Available Upon Request | | | | |
| 5877660 | YANEZ CONSTRUCTION | Confidential - Available Upon Request | | | | |
| 4981406 | Yanez, Albert | Confidential - Available Upon Request | | | | |
| 5940271 | Yanez, Amanda | Confidential - Available Upon Request | | | | |
| 5897356 | Yanez, Archangel Michael | Confidential - Available Upon Request | | | | |
| 4995879 | Yanez, Lupe | Confidential - Available Upon Request | | | | |
| 5893685 | Yanez, Peter Christopher | Confidential - Available Upon Request | | | | |
| 5995493 | Yanez, Rosa | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4996355 | Yanez-Paniagua, Maria | Confidential - Available Upon Request | | | | |
| 4912154 | Yanez-Paniagua, Maria L | Confidential - Available Upon Request | | | | |
| 6145293 | YANG EULBOON LEE | Confidential - Available Upon Request | | | | |
| 6139658 | YANG PATRICK Y TR & YANG SHU-O W TR | Confidential - Available Upon Request | | | | |
| 5937236 | Yang Zhang | Confidential - Available Upon Request | | | | |
| 5877661 | YANG, BRUCE | Confidential - Available Upon Request | | | | |
| 5899095 | Yang, Cher | Confidential - Available Upon Request | | | | |
| 5896999 | Yang, Christina Joy | Confidential - Available Upon Request | | | | |
| 6170486 | Yang, Chue Chao | Confidential - Available Upon Request | | | | |
| 6159604 | YANG, CHUN GUANG | Confidential - Available Upon Request | | | | |
| 5877662 | YANG, DAVID | Confidential - Available Upon Request | | | | |
| 4982930 | Yang, Frank | Confidential - Available Upon Request | | | | |
| 6008785 | YANG, FRANK | Confidential - Available Upon Request | | | | |
| 4921191 | YANG, FRANK C | 701 OWHANEE CT | FREMONT | CA | 94539 | |
| 5877663 | Yang, Hailong | Confidential - Available Upon Request | | | | |
| 4911889 | Yang, Holly | Confidential - Available Upon Request | | | | |
| 5996219 | Yang, Ia | Confidential - Available Upon Request | | | | |
| 5878207 | Yang, Jenny | Confidential - Available Upon Request | | | | |
| 6008831 | YANG, JENNY | Confidential - Available Upon Request | | | | |
| 4997723 | Yang, Jim | Confidential - Available Upon Request | | | | |
| 4914080 | Yang, Jim H-C | Confidential - Available Upon Request | | | | |
| 5877664 | Yang, Jonathan | Confidential - Available Upon Request | | | | |
| 6003290 | yang, kee | Confidential - Available Upon Request | | | | |
| 6178247 | Yang, Kenneth | Confidential - Available Upon Request | | | | |
| 5999853 | Yang, Kim | Confidential - Available Upon Request | | | | |
| 5901149 | Yang, Leo | Confidential - Available Upon Request | | | | |
| 5884193 | Yang, Lisa | Confidential - Available Upon Request | | | | |
| 5897254 | Yang, Liza | Confidential - Available Upon Request | | | | |
| 5901269 | Yang, May | Confidential - Available Upon Request | | | | |
| 4913092 | Yang, Melody | Confidential - Available Upon Request | | | | |
| 5877665 | YANG, MINGKUI | Confidential - Available Upon Request | | | | |
| 5900972 | Yang, Qi Mei | Confidential - Available Upon Request | | | | |
| 5900817 | Yang, Stephanie | Confidential - Available Upon Request | | | | |
| 4930100 | YANG, SUJIE | YANG ACUPUNCTURE / CHINESE MED CTR, 607 SPRING CREEK CT | YUBA CITY | CA | 95991 | |
| 5879806 | Yang, Tom | Confidential - Available Upon Request | | | | |
| 6176262 | Yang, Vang | Confidential - Available Upon Request | | | | |
| 5877666 | Yang, Yangmin | Confidential - Available Upon Request | | | | |
| 7273997 | Yang, Yijenfang | Confidential - Available Upon Request | | | | |
| 4987175 | Yang, Yong | Confidential - Available Upon Request | | | | |
| 5937240 | Yang-Fei Zhang | Confidential - Available Upon Request | | | | |
| 5898200 | Yang-Manzana, Diana | Confidential - Available Upon Request | | | | |
| 7472152 | Yanidis, Peter | Confidential - Available Upon Request | | | | |
| 6144603 | YANKEE LINDA | Confidential - Available Upon Request | | | | |
| 5892639 | Yankee, Lee Robert | Confidential - Available Upon Request | | | | |
| 5880775 | Yankey, Jacob Matthew | Confidential - Available Upon Request | | | | |
| 5897679 | Yankowski, Monica V. | Confidential - Available Upon Request | | | | |
| 6004745 | Yanovsky, Yuri | Confidential - Available Upon Request | | | | |
| 6131839 | YANT LUCINDA AND JAMES HARRISON III TR | Confidential - Available Upon Request | | | | |
| 5877667 | Yantsevich, Andrey | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3699 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4912988 | Yao, Fei | Confidential - Available Upon Request | | | | |
| 4921996 | YAO, GUANG | 2970 REA CT | AROMAS | CA | 95004 | |
| 5877668 | YAO, JIE | Confidential - Available Upon Request | | | | |
| 5865641 | YAO, KAIWEI | Confidential - Available Upon Request | | | | |
| 6146427 | YAP HOW-SIANG & YAP-CHAN ADA S | Confidential - Available Upon Request | | | | |
| 4997925 | Yap Jr., Emiliano | Confidential - Available Upon Request | | | | |
| 7299626 | Yap, Alvin | Confidential - Available Upon Request | | | | |
| 5897101 | Yap, Alvin S. | Confidential - Available Upon Request | | | | |
| 4984245 | Yap, Belita | Confidential - Available Upon Request | | | | |
| 6003191 | Yap, Cortney | Confidential - Available Upon Request | | | | |
| 5878786 | Yap, Edward Barlin | Confidential - Available Upon Request | | | | |
| 5896362 | Yap, Emerson Manzano | Confidential - Available Upon Request | | | | |
| 5877669 | YAP, PEYLING | Confidential - Available Upon Request | | | | |
| 6004866 | YAP, RENEE | Confidential - Available Upon Request | | | | |
| 5889616 | Yap, Vincent | Confidential - Available Upon Request | | | | |
| 7485502 | Yapp - AKA Yopp, Barbara S. | Confidential - Available Upon Request | | | | |
| 5900554 | Yapp, Rachel C | Confidential - Available Upon Request | | | | |
| 5877670 | YAQUB, AALIYA | Confidential - Available Upon Request | | | | |
| 5997694 | Yaque, Catherine | Confidential - Available Upon Request | | | | |
| 5878551 | Yarahmadi, Nazzi | Confidential - Available Upon Request | | | | |
| 5996718 | Yaralian, Patricia | Confidential - Available Upon Request | | | | |
| 5877671 | yaramala, krishna | Confidential - Available Upon Request | | | | |
| 6131131 | YARBOROUGH GARY L & BEVERLY M JT | Confidential - Available Upon Request | | | | |
| 6168970 | Yarborough, Bradley | Confidential - Available Upon Request | | | | |
| 6159453 | Yarborough, Cherazette | Confidential - Available Upon Request | | | | |
| 6141566 | YARBROUGH LYNN SUSAN TR | Confidential - Available Upon Request | | | | |
| 5889467 | Yarbrough, Brandon Noel | Confidential - Available Upon Request | | | | |
| 5881124 | Yarbrough, Jacob Nathaniel | Confidential - Available Upon Request | | | | |
| 4924493 | YARBROUGH, LOUISE | 4630 WESTAMERICA DR #A | FAIRFIELD | CA | 94534 | |
| 6029422 | Yarbrough, Martha | Confidential - Available Upon Request | | | | |
| 4983446 | Yarbrough, Roy | Confidential - Available Upon Request | | | | |
| 4921693 | Yard, Gilroy | Pacific Gas & Electric Company, 601 Renz Lane | Gilroy | CA | 95020 | |
| 4926343 | Yard, Olema | Pacific Gas & Electric Company, 9950 Sir Francis Drake Bl | Olema | CA | 94950 | |
| 5877672 | Yardbridge LLC | Confidential - Available Upon Request | | | | |
| 6027959 | Yardi Marketplace, Inc. | 12301 Research Blvd Ste 100 Bldg 4 | Austin | TX | 78759 | |
| 6027959 | Yardi Marketplace, Inc. | PO Box 82569 | Goleta | CA | 93118-2569 | |
| 5877673 | YARMOLINSKY, MARIA | Confidential - Available Upon Request | | | | |
| 6143331 | YARNAL JENNIFER & YARNAL JAMES ET AL | Confidential - Available Upon Request | | | | |
| 5940272 | Yarnal, Angelica | Confidential - Available Upon Request | | | | |
| 7253603 | YARNELL, DANIELLE | Confidential - Available Upon Request | | | | |
| 5897375 | Yarnell, Richard Edward | Confidential - Available Upon Request | | | | |
| 5893743 | Yarnold, David Edward | Confidential - Available Upon Request | | | | |
| 7313111 | Yarns on First (Napa Yarn LLC) | 1305 First St. | Napa | CA | 94559 | |
| 6002792 | Yarwood, Jennifer | Confidential - Available Upon Request | | | | |
| 6008799 | YASIN, EYAD | Confidential - Available Upon Request | | | | |
| 6145335 | YASINSAC MOLLY | Confidential - Available Upon Request | | | | |
| 5975617 | Yasmin Hauenstein | Confidential - Available Upon Request | | | | |
| 6146616 | YASUKAWA MARGIT A | Confidential - Available Upon Request | | | | |
| 6133189 | YATES 60 62 AND 64 LLC | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3699 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6133219 | YATES 60 62 AND 64 LLC | Confidential - Available Upon Request | | | | |
| 6133203 | YATES 61 AND 65 LLC | Confidential - Available Upon Request | | | | |
| 6133141 | YATES 63 LLC | Confidential - Available Upon Request | | | | |
| 6011002 | YATES ADVERTISING | 357 CASTENADA AVE | SAN FRANCISCO | CA | 94116 | |
| 6133606 | YATES BRUCE O AND CAROL | Confidential - Available Upon Request | | | | |
| 6131602 | YATES KERRY S | Confidential - Available Upon Request | | | | |
| 6145842 | YATES ROSEMARY ANN TR | Confidential - Available Upon Request | | | | |
| 6131035 | YATES STEVEN JAMES & SYBIL ANN TR | Confidential - Available Upon Request | | | | |
| 5892341 | Yates, Brian | Confidential - Available Upon Request | | | | |
| 5877674 | YATES, BRUCE | Confidential - Available Upon Request | | | | |
| 6001432 | Yates, Deborah | Confidential - Available Upon Request | | | | |
| 5901340 | Yates, Devon Veronica Evelyn | Confidential - Available Upon Request | | | | |
| 6159898 | YATES, DORIS | Confidential - Available Upon Request | | | | |
| 4982939 | Yates, Eliza | Confidential - Available Upon Request | | | | |
| 5979650 | Yates, Kerry | Confidential - Available Upon Request | | | | |
| 6166363 | Yates, Kevin | Confidential - Available Upon Request | | | | |
| 4978355 | Yates, Larry | Confidential - Available Upon Request | | | | |
| 7473922 | Yates, Margaret Kimberly | Confidential - Available Upon Request | | | | |
| 7473922 | Yates, Margaret Kimberly | Confidential - Available Upon Request | | | | |
| 5892986 | Yates, Michael Wayne | Confidential - Available Upon Request | | | | |
| 5891407 | Yates, Mitchell Browning | Confidential - Available Upon Request | | | | |
| 7291049 | Yates, Nancy | Confidential - Available Upon Request | | | | |
| 7283883 | Yates, Nancy Denise | Confidential - Available Upon Request | | | | |
| 6028185 | YATES, RANDALL | Confidential - Available Upon Request | | | | |
| 6183153 | Yates, Randall | Confidential - Available Upon Request | | | | |
| 4991545 | Yates, Rebecca | Confidential - Available Upon Request | | | | |
| 4981347 | Yates, Ronald | Confidential - Available Upon Request | | | | |
| 4984010 | Yates, Sylvia | Confidential - Available Upon Request | | | | |
| 4976689 | Yates, Twyla | Confidential - Available Upon Request | | | | |
| 4981980 | Yates, Ute | Confidential - Available Upon Request | | | | |
| 4914918 | Yau, Chiho | Confidential - Available Upon Request | | | | |
| 5885435 | Yaughn, Kip E | Confidential - Available Upon Request | | | | |
| 4980978 | Yawman, Marilyn | Confidential - Available Upon Request | | | | |
| 4978310 | Yaws, Johnnie | Confidential - Available Upon Request | | | | |
| 4979025 | Yaws, Oliver | Confidential - Available Upon Request | | | | |
| 4978449 | Yaws, William | Confidential - Available Upon Request | | | | |
| 5880066 | Yazd, Ali | Confidential - Available Upon Request | | | | |
| 4988508 | Yazdi, Mohammad | Confidential - Available Upon Request | | | | |
| 5899050 | Yazdi, Neema | Confidential - Available Upon Request | | | | |
| 5911943 | Yazmin Flores | Confidential - Available Upon Request | | | | |
| 5911068 | Yazmin Flores | Confidential - Available Upon Request | | | | |
| 5912533 | Yazmin Flores | Confidential - Available Upon Request | | | | |
| 6143695 | YAZZOLINO RANDALL TR & LOUGHLIN LORIN TR | Confidential - Available Upon Request | | | | |
| 5879320 | Yazzolino, Raymond J | Confidential - Available Upon Request | | | | |
| 5897350 | Ybarra Jr., Francisco | Confidential - Available Upon Request | | | | |
| 4985767 | Ybarra Jr., Modesto | Confidential - Available Upon Request | | | | |
| 4914328 | Ybarra, Anthony lee | Confidential - Available Upon Request | | | | |
| 4993224 | Ybarra, Donna | Confidential - Available Upon Request | | | | |
| 4983167 | Ybarra, Esteban | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3700 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5887454 | Ybarra, Felipe J | Confidential - Available Upon Request | | | | |
| 5886484 | Ybarra, Frank S | Confidential - Available Upon Request | | | | |
| 5897422 | Ybarra, Gloria | Confidential - Available Upon Request | | | | |
| 4990680 | Ybarra, Henry | Confidential - Available Upon Request | | | | |
| 5995404 | Ybarra, Janice | Confidential - Available Upon Request | | | | |
| 5884713 | Ybarra, Jennifer | Confidential - Available Upon Request | | | | |
| 5879915 | Ybarra, Joel | Confidential - Available Upon Request | | | | |
| 5893325 | Ybarra, Michael Martin | Confidential - Available Upon Request | | | | |
| 4985357 | Ybarra, Pablo | Confidential - Available Upon Request | | | | |
| 6001419 | Ybarra, Rachel | Confidential - Available Upon Request | | | | |
| 5895297 | Ybarra, Yolanda | Confidential - Available Upon Request | | | | |
| 5883658 | Ybarra-Tamayo, Veronica | Confidential - Available Upon Request | | | | |
| 5996597 | Ybarrolaza, Pam | Confidential - Available Upon Request | | | | |
| 4977030 | Ybe, Remedios | Confidential - Available Upon Request | | | | |
| 5892781 | Ybiernas, Rolando | Confidential - Available Upon Request | | | | |
| 5892928 | Ybiernas, Ryan Arellano | Confidential - Available Upon Request | | | | |
| 6174924 | YBJD INC | Confidential - Available Upon Request | | | | |
| 5998955 | YBL Hospitality Partners PRESS CLUB-Armando, Maria | 735 Market St, 6th Floor | San Francisco | CA | 94103 | |
| 4933991 | YBL Hospitality Partners PRESS CLUB-Armando, Maria | 735 Market St | San Francisco | CA | 94103 | |
| 4932331 | Y-CHANGE INC | 43575 MISSION BLVD #416 | FREMONT | CA | 94539 | |
| 5807719 | YCWA MINI HYDRO | Attn: Maury Miller, 1220 F Street | Marysville | CA | 95901 | |
| 5803780 | YCWA MINI HYDRO | YUBA COUNTY WATER AGENCY, 1220 F ST | MARYSVILLE | CA | 95901 | |
| 5877676 | ye, de rong | Confidential - Available Upon Request | | | | |
| 5894181 | Ye, Gordon Hai-Xiang | Confidential - Available Upon Request | | | | |
| 5981608 | Ye, Jian | Confidential - Available Upon Request | | | | |
| 5878165 | Ye, Lin | Confidential - Available Upon Request | | | | |
| 5901492 | Ye, Ying | Confidential - Available Upon Request | | | | |
| 6114997 | YE,QING dba CAL MACHINING | Confidential - Available Upon Request | | | | |
| 6142686 | YEAGER IRA H JR | Confidential - Available Upon Request | | | | |
| 6142696 | YEAGER IRA H JR TR | Confidential - Available Upon Request | | | | |
| 6143935 | YEAGER LYNETTE MARIE TR & YEAGER PAUL ROBERT TR | Confidential - Available Upon Request | | | | |
| 7292686 | YEAGER, CYNTHIA | Confidential - Available Upon Request | | | | |
| 5877677 | Yeager, Jeff | Confidential - Available Upon Request | | | | |
| 4994480 | Yeager, Jerry | Confidential - Available Upon Request | | | | |
| 5998623 | Yeager, Molly & Chris | Confidential - Available Upon Request | | | | |
| 4986581 | Yeager, Wayne | Confidential - Available Upon Request | | | | |
| 5877678 | Yeah, John | Confidential - Available Upon Request | | | | |
| 4929234 | YEAH, SHOU HWA | 2306 ELLSWORTH ST #5 | BERKELEY | CA | 94704 | |
| 4986127 | Yeakel, Grace | Confidential - Available Upon Request | | | | |
| 6169631 | YEANDLE, JOHN | Confidential - Available Upon Request | | | | |
| 6005749 | Yearby, Sam | Confidential - Available Upon Request | | | | |
| 4932332 | YEARGIN & ASSOCIATES LLC | 236 WEST PORTAL AVE #540 | SAN FRANCISCO | CA | 94127 | |
| 5999918 | Year-Sagmiller, Cynthia | Confidential - Available Upon Request | | | | |
| 6142918 | YEARY MICHAEL R TR | Confidential - Available Upon Request | | | | |
| 4981572 | Yeater, Claire | Confidential - Available Upon Request | | | | |
| 5879945 | Yeater, Scott | Confidential - Available Upon Request | | | | |
| 6001235 | Yeater, Virginia | Confidential - Available Upon Request | | | | |
| 4983547 | Yeates, Delaine | Confidential - Available Upon Request | | | | |
| 6141946 | YEE JOHN J & LEONG MAY Y | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3701 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3702 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6140617 | YEE MICHAEL G & OLIVER JULIE RAE | Confidential - Available Upon Request | | | | |
| 5899694 | Yee, Adam | Confidential - Available Upon Request | | | | |
| 5880769 | Yee, Adrian | Confidential - Available Upon Request | | | | |
| 5882588 | Yee, Alicia | Confidential - Available Upon Request | | | | |
| 4988105 | Yee, Alvin | Confidential - Available Upon Request | | | | |
| 5895711 | Yee, Amy Louise | Confidential - Available Upon Request | | | | |
| 5881793 | Yee, Brandon Patrick | Confidential - Available Upon Request | | | | |
| 5878565 | Yee, Caitlin Jaime | Confidential - Available Upon Request | | | | |
| 4982572 | Yee, Calvin | Confidential - Available Upon Request | | | | |
| 4992725 | Yee, Calvin | Confidential - Available Upon Request | | | | |
| 5880920 | Yee, Calvin S. | Confidential - Available Upon Request | | | | |
| 4912741 | Yee, Cherie Qing | Confidential - Available Upon Request | | | | |
| 4995070 | Yee, Christina | Confidential - Available Upon Request | | | | |
| 4914114 | Yee, Clifford B. | Confidential - Available Upon Request | | | | |
| 5877679 | YEE, DEWEY | Confidential - Available Upon Request | | | | |
| 4987994 | Yee, Dixon | Confidential - Available Upon Request | | | | |
| 6009117 | YEE, DORIS | Confidential - Available Upon Request | | | | |
| 4992617 | Yee, Edward | Confidential - Available Upon Request | | | | |
| 5894295 | Yee, Frances S | Confidential - Available Upon Request | | | | |
| 5897027 | Yee, Fung Qing | Confidential - Available Upon Request | | | | |
| 4950985 | Yee, Garvin Ng | Confidential - Available Upon Request | | | | |
| 5878761 | Yee, Garvin Ng | Confidential - Available Upon Request | | | | |
| 5898351 | Yee, Gary Leong | Confidential - Available Upon Request | | | | |
| 4921470 | YEE, GARY P | 5882 ASCOT DR | OAKLAND | CA | 94611 | |
| 5993788 | Yee, George | Confidential - Available Upon Request | | | | |
| 5898061 | Yee, Gordon | Confidential - Available Upon Request | | | | |
| 6002938 | Yee, Heymans | Confidential - Available Upon Request | | | | |
| 4981710 | Yee, Ida | Confidential - Available Upon Request | | | | |
| 4977186 | Yee, Jai | Confidential - Available Upon Request | | | | |
| 5877680 | YEE, JAYNE | Confidential - Available Upon Request | | | | |
| 5898764 | Yee, Jennifer | Confidential - Available Upon Request | | | | |
| 4978817 | Yee, Jimmie | Confidential - Available Upon Request | | | | |
| 5886539 | Yee, John Chi | Confidential - Available Upon Request | | | | |
| 5898292 | Yee, Jonathon J | Confidential - Available Upon Request | | | | |
| 5886565 | Yee, Joseph Wai Gueng | Confidential - Available Upon Request | | | | |
| 6005215 | Yee, Judy | Confidential - Available Upon Request | | | | |
| 5886564 | Yee, Kingston | Confidential - Available Upon Request | | | | |
| 5882597 | Yee, Mannie M | Confidential - Available Upon Request | | | | |
| 5891034 | Yee, Matthew | Confidential - Available Upon Request | | | | |
| 5995566 | Yee, Megan | Confidential - Available Upon Request | | | | |
| 4983200 | Yee, Melvin | Confidential - Available Upon Request | | | | |
| 6161432 | Yee, Mike | Confidential - Available Upon Request | | | | |
| 4981464 | Yee, Nancy | Confidential - Available Upon Request | | | | |
| 4997777 | Yee, Richard | Confidential - Available Upon Request | | | | |
| 4914391 | Yee, Richard H | Confidential - Available Upon Request | | | | |
| 4986444 | Yee, Ronald | Confidential - Available Upon Request | | | | |
| 4912676 | Yee, Sharon M | Confidential - Available Upon Request | | | | |
| 4979662 | Yee, Sonia | Confidential - Available Upon Request | | | | |
| 4983461 | Yee, Stephen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3702 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3703 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5899501 | Yee, Steven | Confidential - Available Upon Request | | | | |
| 5895107 | Yee, Steven | Confidential - Available Upon Request | | | | |
| 4911648 | Yee, Susan H | Confidential - Available Upon Request | | | | |
| 4990747 | Yee, Thomas | Confidential - Available Upon Request | | | | |
| 5895001 | Yee, Veronica | Confidential - Available Upon Request | | | | |
| 4913144 | Yee, Vincent | Confidential - Available Upon Request | | | | |
| 6114998 | Yegge, Kristin Lynn | Confidential - Available Upon Request | | | | |
| 5885651 | Yegge, Kristin Lynn | Confidential - Available Upon Request | | | | |
| 5900118 | Yegiazaryan, Gary Henry | Confidential - Available Upon Request | | | | |
| 6132235 | YEH RAYMOND T & PRISCILLA C TT | Confidential - Available Upon Request | | | | |
| 5993479 | Yeh, Chengkuo | Confidential - Available Upon Request | | | | |
| 5896069 | Yeh, Christopher | Confidential - Available Upon Request | | | | |
| 5999750 | Yeh, Paul | Confidential - Available Upon Request | | | | |
| 4935123 | Yeh, Paul | 1 Mandalay Pl | South San Francisco | CA | 94080 | |
| 4930842 | YEH, TIMOTHY L H | MD, 1801 E MARCH LN STE D460 | STOCKTON | CA | 95210-6677 | |
| 5897188 | Yeh, Yi-Horng Kelly | Confidential - Available Upon Request | | | | |
| 4995443 | Yehdego, Semhal | Confidential - Available Upon Request | | | | |
| 7461514 | Yeide, Catherine | Confidential - Available Upon Request | | | | |
| 7461514 | Yeide, Catherine | Confidential - Available Upon Request | | | | |
| 4996091 | Yek, Oon | Confidential - Available Upon Request | | | | |
| 6014447 | YELENA BRAVO & ATTY ANGUIANO | 627 13TH ST SUITE C | MODESTO | CA | 95354 | |
| 4995381 | Yell, Dan | Confidential - Available Upon Request | | | | |
| 6006624 | YELLAMRAJU, ARUN | Confidential - Available Upon Request | | | | |
| 6006624 | YELLAMRAJU, ARUN | Confidential - Available Upon Request | | | | |
| 5877681 | Yellich, Patricia | Confidential - Available Upon Request | | | | |
| 6007085 | Yellich, Patricia and George | Confidential - Available Upon Request | | | | |
| 5995524 | Yellin, Marc | Confidential - Available Upon Request | | | | |
| 4938238 | Yellin, Marc | PO Box 1656 | Aptos | CA | 95003 | |
| 7332846 | Yellow Cab Cooperative In | C/O M. Cassidy, 2723 Jackson St | San Francisco | CA | 94115 | |
| 4932334 | YELLOW JACKET INC | PO Box 1557 | DUARTE | CA | 91009-4557 | |
| 5877682 | YELLOW OAK | Confidential - Available Upon Request | | | | |
| 5877683 | YELLOW PINE, LLC | Confidential - Available Upon Request | | | | |
| 5899525 | Yem, Corbin Scott | Confidential - Available Upon Request | | | | |
| 6130271 | YEN JOSEPH E C AND JUDY L C TR | Confidential - Available Upon Request | | | | |
| 5878095 | Yen, Carina | Confidential - Available Upon Request | | | | |
| 4988034 | Yen, Chien | Confidential - Available Upon Request | | | | |
| 5998889 | Yen, ChienKai | Confidential - Available Upon Request | | | | |
| 5897964 | Yen, Joseph | Confidential - Available Upon Request | | | | |
| 4913099 | Yen, May | Confidential - Available Upon Request | | | | |
| 5878801 | Yenepalli, Ravi Chandar | Confidential - Available Upon Request | | | | |
| 7325909 | Yeni Sanchez | John C. Cox, Attorney, Law Offices of John Cox, Santa Rosa | Santa Rosa | CA | 95401 | |
| 4987481 | Yeoman, Ellen | Confidential - Available Upon Request | | | | |
| 6006223 | Yeoman, Eric | Confidential - Available Upon Request | | | | |
| 7339774 | Yeoman, John | Confidential - Available Upon Request | | | | |
| 5883278 | Yepez, Esperanza | Confidential - Available Upon Request | | | | |
| 5877684 | YERBA BUENA ENGINEERING & CONSTRUCT | Confidential - Available Upon Request | | | | |
| 4915033 | Yergler, Nathanael Richard | Confidential - Available Upon Request | | | | |
| 4989359 | Yermini, Turner | Confidential - Available Upon Request | | | | |
| 5999715 | YESCAS, KAREN | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3703 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3704 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5937252 | Yesenia Nichols | Confidential - Available Upon Request | | | | |
| 5907091 | Yesod Israel | Confidential - Available Upon Request | | | | |
| 7326939 | Yessica Rebecca Cervantes | Confidential - Available Upon Request | | | | |
| 6168521 | Yessner, Patty | Confidential - Available Upon Request | | | | |
| 4935391 | Yet Sun Market-Lowe / Zheng, Charlie / Yi Xi | 397 8th St | Oakland | CA | 94607 | |
| 5998192 | Yett, Fred | 7340 Valle Ave | Atascadero | CA | 93422 | |
| 5977225 | Yetter, Eula Jane (related to Joe Robert Ray) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999913 | Yetter, Eula Jane (related to Joe Robert Ray) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4979914 | Yeung, Barclay | Confidential - Available Upon Request | | | | |
| 5896979 | Yeung, Gary Chin Hei | Confidential - Available Upon Request | | | | |
| 5881012 | Yeung, Jun Matthew | Confidential - Available Upon Request | | | | |
| 5902107 | YEUNG, MANHO | Confidential - Available Upon Request | | | | |
| 6007516 | Yeung, Nicole | Confidential - Available Upon Request | | | | |
| 5880238 | Yeung, Sze Chung Nelson | Confidential - Available Upon Request | | | | |
| 4990761 | Yeverino Jr., Jose | Confidential - Available Upon Request | | | | |
| 5890683 | Yeverino, Robert Conrad | Confidential - Available Upon Request | | | | |
| 5897414 | Yeverino-Castro, Christie Lynn | Confidential - Available Upon Request | | | | |
| 5877685 | YEVGENI PHILIPOVITBH | Confidential - Available Upon Request | | | | |
| 6121489 | Yglesias, Jr., Ernesto | Confidential - Available Upon Request | | | | |
| 6114999 | Yglesias, Jr., Ernesto | Confidential - Available Upon Request | | | | |
| 4913537 | Yi, Chu | Confidential - Available Upon Request | | | | |
| 4994189 | Yi, Hank | Confidential - Available Upon Request | | | | |
| 5894410 | Yi, Jean | Confidential - Available Upon Request | | | | |
| 6003330 | Yi, Mingqiang | Confidential - Available Upon Request | | | | |
| 4992454 | Yiamkis, Rhonda | Confidential - Available Upon Request | | | | |
| 5882620 | Yiannakopoulos, Vasiliki | Confidential - Available Upon Request | | | | |
| 5877686 | Yick Electric Co., Inc. | Confidential - Available Upon Request | | | | |
| 6141803 | YIH-RU-FANNJIANG | Confidential - Available Upon Request | | | | |
| 6115000 | Yihsun Tsai | 50 Hiliritas Ave | San Francisco | CA | 94131 | |
| 4911630 | Yim, Caroline Kim | Confidential - Available Upon Request | | | | |
| 5886487 | Yim, Florence C | Confidential - Available Upon Request | | | | |
| 4997948 | Yim, Helen | Confidential - Available Upon Request | | | | |
| 5899802 | Yim, Howard | Confidential - Available Upon Request | | | | |
| 5894552 | Yim-Chui, Theresa | Confidential - Available Upon Request | | | | |
| 6183896 | Yimmer, Almayehu | Confidential - Available Upon Request | | | | |
| 6006345 | Yin McDonalds-Snead, Liz | 185 Butcher Rd | Vacaville | CA | 95687 | |
| 5877687 | YIN, BO | Confidential - Available Upon Request | | | | |
| 6115003 | YINCHUN CHOU | 34486 EGERTON PL | FREMONT | CA | 94555 | |
| 6014537 | YINDONG LIU | Confidential - Available Upon Request | | | | |
| 5900211 | Ying, Polina | Confidential - Available Upon Request | | | | |
| 4995022 | Ying, Robert | Confidential - Available Upon Request | | | | |
| 5892306 | Yingling, David R | Confidential - Available Upon Request | | | | |
| 6013688 | YINSIGHT INC | 136 COVENTRY PL | GLENDALE | CA | 91206 | |
| 6004626 | Yip Holdings, LLC-Lo, Fong | PO Box 5161 | Redwood City | CA | 94063 | |
| 5878857 | Yip, Alison Kim Lai | Confidential - Available Upon Request | | | | |
| 5887323 | Yip, Allan Stephen | Confidential - Available Upon Request | | | | |
| 4996283 | Yip, Catherine | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6000213 | yip, cathy | Confidential - Available Upon Request | | | | |
| 5881677 | Yip, Chun Sing | Confidential - Available Upon Request | | | | |
| 5899141 | Yip, Jerry | Confidential - Available Upon Request | | | | |
| 5895887 | Yip, Teresa | Confidential - Available Upon Request | | | | |
| 5877690 | Yip, Wai | Confidential - Available Upon Request | | | | |
| 4987700 | Yip, Wai | Confidential - Available Upon Request | | | | |
| 4913323 | Yip, Wai H | Confidential - Available Upon Request | | | | |
| 5901346 | Yip, Windsor | Confidential - Available Upon Request | | | | |
| 4932338 | YMCA OF SAN FRANCISCO | 50 CALIFORNIA ST STE 650 | SAN FRANCISCO | CA | 94111 | |
| 6115007 | YMCA OF SANTA CLARA VALLEY | 80 SARATOGA AVE. | SANTA CLARA | CA | 95051 | |
| 4932339 | YMCA OF SILICON VALLEY | 80 SARATOGA AVE | SANTA CLARA | CA | 95051 | |
| 6095183 | YMCA of Superior | Jay Lowden, 1926 V Street | Sacramento | CA | 95818 | |
| 4974434 | YMCA of Superior | Jay Lowden, 1926 V Street | Sacramento | CA | 95818-1624 | |
| 4932340 | YMCA OF THE EAST BAY | 2330 BROADWAY | OAKLAND | CA | 94612 | |
| 6117691 | YMCA OF THE EAST BAY | 2353 Webster St | Oakland | CA | 94612 | |
| 4932341 | YMCA SAN FRANCISCO ASSOCIATION | MARIN BRANCH, 1500 LOS GAMOS DR | SAN RAFAEL | CA | 94903 | |
| 6164075 | Yniguez, Brian | Confidential - Available Upon Request | | | | |
| 4919670 | YNIGUEZ, DENNIS | TREE DECISIONS, 1428 SPRUCE ST | BERKELEY | CA | 94709 | |
| 6002832 | ynzunza, suzann | Confidential - Available Upon Request | | | | |
| 6177903 | Yob, Susan | Confidential - Available Upon Request | | | | |
| 5877691 | YOCHA DEHE WINTUN NATION | Confidential - Available Upon Request | | | | |
| 4985705 | Yochum, Gertrude | Confidential - Available Upon Request | | | | |
| 7236677 | Yock-Davis, Justin Alexander | Confidential - Available Upon Request | | | | |
| 4985006 | Yocum, Dwight | Confidential - Available Upon Request | | | | |
| 4984473 | Yocum, Edith | Confidential - Available Upon Request | | | | |
| 4988057 | Yocum, Sandra | Confidential - Available Upon Request | | | | |
| 4930890 | YOCUM, TOM | COMPLETE LAWN MAINTENANCE, 14976 7TH AVE | HANFORD | CA | 93230 | |
| 6140740 | YODER GREGORY D TR & YODER SHERI K TR | Confidential - Available Upon Request | | | | |
| 6133730 | YODER WILLIAM G AND MARIANNA TRUSTEES | Confidential - Available Upon Request | | | | |
| 5881090 | Yoder, Daniel Douglas | Confidential - Available Upon Request | | | | |
| 6115009 | Yoder, Daniel Douglas | Confidential - Available Upon Request | | | | |
| 7073972 | Yoder, Dennis E. | Confidential - Available Upon Request | | | | |
| 5940274 | Yoes, Heather | Confidential - Available Upon Request | | | | |
| 6160962 | Yoeun, Rom | Confidential - Available Upon Request | | | | |
| 7298500 | Yogurt Time, LLC | Amin Kazemini, 755 Farmers Lane #100 | Santa Rosa | CA | 95405 | |
| 6004900 | Yogurtland-Ahn, Hojin | Confidential - Available Upon Request | | | | |
| 4944232 | Yogurtland-Currington, Raina | 1000 court st | Martinez | CA | 94553 | |
| 7279513 | Yohman, Kathleen | Confidential - Available Upon Request | | | | |
| 6143770 | YOHO MAGALLI | Confidential - Available Upon Request | | | | |
| 6115010 | YOKED INC - 775 E DUNNE AVE | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 4932343 | YOKOGAWA CORP OF AMERICA | R M CONTROLS, 2363 TELLER RD #111 | NEWBURY PARK | CA | 91320 | |
| 4932344 | YOKOGAWA CORP OF AMERICA | R M CONTROLS, PO Box 409220 | ATLANTA | GA | 30384-9220 | |
| 4932342 | YOKOGAWA CORP OF AMERICA | YEW, 2 DART RD | NEWMAN | GA | 30265 | |
| 6012699 | YOKOGAWA CORPORATION OF AMERICA | 2 DART RD | NEWNAN | GA | 30265 | |
| 6144163 | YOKOI THOMAS K TR & DIANE E TR | Confidential - Available Upon Request | | | | |
| 6140533 | YOKOO KENJI TR & LAVANCHY DOUGLAS TR | Confidential - Available Upon Request | | | | |
| 5888058 | Yokoo, Tim | Confidential - Available Upon Request | | | | |
| 6183770 | Yokota, Momoko | Confidential - Available Upon Request | | | | |
| 4988265 | Yokoyama, Harry | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6014538 | YOLANDA HEIM | Confidential - Available Upon Request | | | | |
| 6007967 | Yolo (County of) | Shute, Mihaly & Weinberger LLP, 396 Hayes StreetSan Francisco | San Francisco | CA | 94102 | |
| 4932347 | YOLO BASIN FOUNDATION | PO Box 943 | DAVIS | CA | 11111 | |
| 6118784 | Yolo County | Diana Pavlova, County of Yolo, 625 Court Street Rm 202 | Woodland | CA | 95695 | |
| 6118785 | Yolo County | Terry Vernon, County of Yolo, 625 Court Street, Room 202 | Woodland | CA | 95695 | |
| 6115011 | Yolo County | 625 Court St. | Woodland | CA | 95695 | |
| 4932950 | Yolo County | 625 Court Street Rm 202 | Woodland | CA | 95695 | |
| 4932348 | YOLO COUNTY | ARTS COUNCIL, PO Box 8150 | WOODLAND | CA | 95776 | |
| 6115013 | Yolo County | County of Yolo, 625 Court Street Rm 202 | Woodland | CA | 95695 | |
| 5877692 | YOLO COUNTY CREATIVE LLC | Confidential - Available Upon Request | | | | |
| 4932349 | YOLO COUNTY DEPT OF AGRICULTURE | 70 COTTONWOOD ST | WOODLAND | CA | 95695 | |
| 5864107 | YOLO COUNTY ENVIRONMENTAL HEALTH | 292 W BEAMER ST | WOODLAND | CA | 95695 | |
| 4932351 | YOLO COUNTY FARM BUREAU | EDUCATION CORPORATION, PO Box 1556 | WOODLAND | CA | 95776 | |
| 6118498 | Yolo County Flood & WCD | Kristin Sicke, Yolo County Flood Control & Water Conservation, District, 34274 State Highway 16 | Woodland | CA | 95695 | |
| 4932951 | Yolo County Flood & WCD | 34274 State Highway 16 | Woodland | CA | 95695 | |
| 6115014 | Yolo County Flood & WCD | Yolo County Flood Control & Water Conservation District, 34274 State Highway 16 | Woodland | CA | 95695 | |
| 4932352 | YOLO COUNTY FLOOD CONTROL AND WATER | CONSERVATION DISTRICT, 34274 STATE HWY 16 | WOODLAND | CA | 95695 | |
| 5807720 | YOLO COUNTY GRASSLAND 3 | Attn: Diana Pavlova, County of Yolo, 625 Court Street Rm 202 | Woodland | CA | 95695 | |
| 5803781 | YOLO COUNTY GRASSLAND 3 | 625 COURT ST RM 103 | WOODLAND | CA | 95695 | |
| 5807721 | YOLO COUNTY GRASSLAND 4 | Attn: Diana Pavlova, County of Yolo, 625 Court Street Rm 202 | Woodland | CA | 95695 | |
| 5803782 | YOLO COUNTY GRASSLAND 4 | 625 COURT ST RM 103 | WOODLAND | CA | 95695 | |
| 6006380 | Yolo County Housing | 147 West Main Street | Woodland | CA | 95695 | |
| 4932353 | YOLO COUNTY HOUSING AUTHORITY | 147 W MAIN ST | WOODLAND | CA | 95695 | |
| 4932354 | YOLO COUNTY OFFICE OF EDUCATION | 1280 SANTA ANITA CT #100 | WOODLAND | CA | 95776 | |
| 4932355 | Yolo County Tax Collector | P.O. Box 1995 | Woodland | CA | 95776-1995 | |
| 7148638 | YOLO COUNTY TRANSPORTATION AND CALTIP | YORK RISK, ATTN: KATHLEEN TURNER, 1101 CREEKS RIDGE STE 100 | ROSEVILLE | CA | 95678 | |
| 6117692 | YOLO COUNTY TRANSPORTATION DISTRICT | 350 Industrial Way | Woodland | CA | 95776 | |
| 6115019 | Yolo Family Resource Center | 175 Walnut Street | Woodland | CA | 95695 | |
| 4932356 | YOLO FAMILY RESOURCE CENTER INC | 175 WALNUT ST | WOODLAND | CA | 95695 | |
| 4932357 | YOLO FARM TO FORK | 1280 SANTA ANITA CT STE 100 | WOODLAND | CA | 95776 | |
| 6010668 | YOLO HABITAT CONSERVANCY | 611 NORTH ST | WOODLAND | CA | 95695 | |
| 7260416 | Yolo Habitat Conservancy | Attn: Philip Pogledich, County Counsel, 625 Court Street, Room 201 | Woodland | CA | 95695 | |
| 4932359 | YOLO INTERFAITH IMMIGRATION NETWORK | PO Box 74295 | DAVIS | CA | 95617 | |
| 4932360 | YOLO LAND TRUST | PO Box 1196 | WOODLAND | CA | 11111 | |
| 5877694 | Yolo Residential Investors, LLC | Confidential - Available Upon Request | | | | |
| 6115021 | YOLO SHORTLINE RAILROAD COMPANY | 19777 Greenley Road | Sonora | CA | 95370 | |
| 6115022 | YOLO SHORTLINE RAILROAD COMPANY | 341 Industrial Way | Woodland | CA | 95776 | |
| 6115029 | YOLO SHORTLINE RAILROAD COMPANY | Sierra Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6130247 | YOLO STEVEN & DIETIKER-YOLO LINDA TR | Confidential - Available Upon Request | | | | |
| 6115032 | YOLO, COUNTY OF | 625 Court Street | Woodland | CA | 95695 | |
| 4932361 | YOLO-SOLANO AIR QUALITY MGMT DIST | 1947 GALILEO CRT. #103 | DAVIS | CA | 95616 | |
| 5886121 | Yonan, Steve Lee | Confidential - Available Upon Request | | | | |
| 5877695 | yong, sin | Confidential - Available Upon Request | | | | |
| 5889102 | Yontrarak, Jason | Confidential - Available Upon Request | | | | |
| 5877696 | Yontville Community Church | Confidential - Available Upon Request | | | | |
| 7203871 | Yoo Sook Jo, Individually and as Successor in Interest of Ara Christina Jo; et al. (See Attached Completed Proof of Claim) | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6004327 | Yoo, Alek | Confidential - Available Upon Request | | | | |
| 5881407 | Yoo, Aram | Confidential - Available Upon Request | | | | |
| 5899234 | Yoo, Christopher | Confidential - Available Upon Request | | | | |
| 5896486 | Yoo, Fred | Confidential - Available Upon Request | | | | |
| 5878061 | Yoo, Jay | Confidential - Available Upon Request | | | | |
| 5878228 | Yoo, Louise Danielle | Confidential - Available Upon Request | | | | |
| 6158641 | Yoon, John Yk | Confidential - Available Upon Request | | | | |
| 5891482 | Yordamlis, Steven | Confidential - Available Upon Request | | | | |
| 6131186 | YORE MICHAEL T | Confidential - Available Upon Request | | | | |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o MICHELSON LAW GROUP, Attn: Randy Michelson, 220 Montgomery Street, Suite 2100 | San Francisco | CA | 94104 | |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o ROBBINS GELLER RUDMAN & DOWD LLP, Attn: Darren J. Robbins, Brian E. Cochran, 655 West Broadway, Suite 1900 | San Diego | CA | 92101 | |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o VANOVERBEKE, MICHAUD & TIMMONY, P.C., Attn: Thomas C. Michaud, 79 Alfred Street | Detroit | MI | 48201 | |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o Lowenstein Sandler LLP, Attn: Michael S. Etkin and Andrew Behlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 7236620 | York County on behalf of the County of York Retirement Fund | Lowenstein Sandler LLP, Attn: Michael S. Etkin and Andrew Bahlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o ROBBINS GELLER RUDMAN & DOWD LLP, Attn: Willow E. Radcliffe, Kenneth J. Black, Post Montgomery Center, One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | |
| 6122928 | York County, on behalf of the County of York Retirement Fund | Robbins Geller Rudman & Dowd LLP, Brian Cochran, 655 W. Broadway, Suite 1900 | San Diego | CA | 92101 | |
| 6122929 | York County, on behalf of the County of York Retirement Fund | Robbins Geller Rudman & Dowd LLP, Darren Jay Robbins, 655 W. Broadway, Suite 1900 | San Diego | CA | 92101 | |
| 6004262 | York Risk Services Group-Winters, Kelley | PO Box 619079 | Roseville | CA | 95661 | |
| 5998211 | York Risk, Mary Weisenberger | 475 14th Street Suite 600 | Oakland | CA | 94612 | |
| 6131165 | YORK RYAN ETAL JT | Confidential - Available Upon Request | | | | |
| 6135359 | YORK TODD M | Confidential - Available Upon Request | | | | |
| 6135363 | YORK TODD M & WILKINS JULIE E | Confidential - Available Upon Request | | | | |
| 6134773 | YORK WILLIAM H | Confidential - Available Upon Request | | | | |
| 5896240 | York, Denise | Confidential - Available Upon Request | | | | |
| 5901279 | York, Dustin | Confidential - Available Upon Request | | | | |
| 5888794 | York, Dustin Nathan | Confidential - Available Upon Request | | | | |
| 5896049 | York, Jennifer | Confidential - Available Upon Request | | | | |
| 4994319 | York, Mitchel | Confidential - Available Upon Request | | | | |
| 5891357 | York, Timothy Carl | Confidential - Available Upon Request | | | | |
| 6115033 | York, Timothy Carl | Confidential - Available Upon Request | | | | |
| 5879504 | Yorke, Bertha A | Confidential - Available Upon Request | | | | |
| 4995878 | Yorke, Donald | Confidential - Available Upon Request | | | | |
| 4911764 | Yorke, Donald Trevor | Confidential - Available Upon Request | | | | |
| 6117693 | YOSEMITE COMMUNITY COLLEGE DISTRICT | Tully Rd. | Modesto | CA | 95350 | |
| 6115034 | Yosemite Foods | 6325 Mira Cielo | San Luis Obispo | CA | 93401 | |
| 4932363 | YOSEMITE FOOTHILLS FIRE SAFE | COUNCIL, 11875 PONDEROSA LN STE A | GROVELAND | CA | 95321 | |
| 6142907 | YOSEMITE LLC | Confidential - Available Upon Request | | | | |
| 7228482 | Yosemite Mountain-Sugar Pine Amusement Company | Pascuzzi, Pascuzzi & Stoker, Steven R. Stoker, 2377 W. Shaw Ave, Suite 101 | Fresno | CA | 93711 | |
| 6115039 | YOSEMITE NATIONAL PARK | PO Box 577 | Yosemite | CA | 95389 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3707 of 3736

Case: 19-30088   Doc# 5852-1   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
3708 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6005899 | Yosemite Pacific Services-O'Brien, James | 1277 Treat Boulevard Suite 400 | Walnut Creek | CA | 94597 | |
| 4940414 | Yosemite Pacific Services-O'Brien, James | 7604 Summit Rd | Fish Camp | CA | 93623 | |
| 4932364 | YOSEMITE PATHOLOGY MEDICAL GROUP | INC, PO Box 576768 | MODESTO CA | | 95357 | |
| 5865616 | YOSEMITE PLAZA, LLC | Confidential - Available Upon Request | | | | |
| 6058650 | YOSEMITE POWER COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 4932365 | YOSEMITE SEQUOIA RESOURCE | CONSERVATION & DEVELOPMENT COUNCIL, 57839 ROAD 225 | NORTH FORK | CA | 93643 | |
| 7236706 | Yosemite Trails Pack Station, Inc. | Attn: Lauren J. Knapp, 7910 Jackson Rd | Fish Camp | CA | 93623 | |
| 7236706 | Yosemite Trails Pack Station, Inc. | PO Box 850 | Chowchilla | CA | 93610 | |
| 6115040 | YOSEMITE UNIFIED SCHOOL DISTRICT - 31800 ROAD 400 | 653 143RD AVE | SAN LEANDRO | CA | 94578 | |
| 6115041 | YOSEMITE UNIFIED SCHOOL DISTRICT - 45426 ROAD 415 | 653 143rd AVE | SAN LEANDRO | CA | 94578 | |
| 6115044 | YOSEMITE UNIFIED SCHOOL DISTRICT - OFF RD 425 #B | 653 143rd Ave | San Leandro | CA | 94578 | |
| 6115045 | YOSEMITE UNIFIED SCHOOL DISTRICT-50200 ROAD 427 | 653 143rd Ave. | San Leandro | CA | 94578 | |
| 6058681 | YOSEMITE VALLEY RAILROAD | 56001 CA-41 | Fish Camp | CA | 93623 | |
| 6115046 | YOSEMITE VALLEY RAILROAD COMPANY | 56001 CA-41 | Fish Camp | CA | 93623 | |
| 4975157 | YOSEMITE/BASS LAKE ACTIVITIES, INC. (Sub-Lessee) | TOM TUSO, 39255 MARINA DRIVE, P. O. BOS 222 | Bass Lake | CA | 93604 | |
| 4975159 | YOSEMITE/BASS LAKE ACTIVITIES, INC. (Sub-Licensee) | c/o TOM TUSO, 39255 MARINA DRIVE, P. O. BOX 222 (US MAIL DELIVERIES)) | Bass Lake | CA | 93604 | |
| 4983077 | Yoshida, Clifford | Confidential - Available Upon Request | | | | |
| 4980929 | Yoshida, Melvyn | Confidential - Available Upon Request | | | | |
| 4985130 | Yoshikawa, Alan T | Confidential - Available Upon Request | | | | |
| 6144656 | YOSHIMIZU DANA & SHEFFERMAN DAVID | Confidential - Available Upon Request | | | | |
| 4982323 | Yoshimura, Osamu | Confidential - Available Upon Request | | | | |
| 5993570 | Yoshiyama, Andy & Kathie | Confidential - Available Upon Request | | | | |
| 6170270 | Yoshizuka, Keith | Confidential - Available Upon Request | | | | |
| 6162746 | Yosief, Rahel | Confidential - Available Upon Request | | | | |
| 5999890 | Yosizono Japanese Cuisine Corp-Lo, Serena | 1101 Howard Avenue | Burliingame | CA | 94010 | |
| 6134304 | YOSOFZAY NIAZ M AND JULIE | Confidential - Available Upon Request | | | | |
| 6134974 | YOST STEPHEN ETAL | Confidential - Available Upon Request | | | | |
| 5898598 | Yost, Sean | Confidential - Available Upon Request | | | | |
| 5877697 | YOUATT, RICHARD | Confidential - Available Upon Request | | | | |
| 6128007 | Youatt, Richard W | Confidential - Available Upon Request | | | | |
| 6169971 | Youhana, Peter | Confidential - Available Upon Request | | | | |
| 6167309 | Youkhana, Elena | Confidential - Available Upon Request | | | | |
| 5896231 | Youles, Julia | Confidential - Available Upon Request | | | | |
| 5885806 | Youmans, Michael J | Confidential - Available Upon Request | | | | |
| 5992570 | Youn, Christine | Confidential - Available Upon Request | | | | |
| 6167460 | Younan, James | Confidential - Available Upon Request | | | | |
| 4995603 | Younce, James | Confidential - Available Upon Request | | | | |
| 5877698 | Young & Burton, Inc. | Confidential - Available Upon Request | | | | |
| 7327304 | Young , Heather A. | Confidential - Available Upon Request | | | | |
| 6133912 | YOUNG CARLOS CLEO & DAWN RENEE ZEHMS CO TRUSTEES | Confidential - Available Upon Request | | | | |
| 6134548 | YOUNG CECIL C AND M LOUISE | Confidential - Available Upon Request | | | | |
| 5896783 | Young Chan, Stacey Victoria | Confidential - Available Upon Request | | | | |
| 4924667 | YOUNG CHARTOROD, MARC CHRISTOPHER | 1422 MISSION ST | GARDNERVILLE | NV | 89410 | |
| 6134454 | YOUNG CLARENCE R AND SHIRLEY TRUSTEE | Confidential - Available Upon Request | | | | |
| 4932367 | YOUNG COMMUNITY DEVELOPERS INC | 1715 YOSEMITE AVE | SAN FRANCISCO | CA | 94124 | |
| 6145603 | YOUNG DENNIS A TR & YOUNG SANDRA L TR | Confidential - Available Upon Request | | | | |
| 6134762 | YOUNG DENNIS AND CONNIE LEE | Confidential - Available Upon Request | | | | |
| 6143869 | YOUNG DENNIS G & ETEIM MAHMOUD L | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3709 of 3737

Exhibit A
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6134284 | YOUNG GERALD L & JUDITH G | Confidential - Available Upon Request | | | | |
| 6135264 | YOUNG GERRY L AND JUDITH G ETAL | Confidential - Available Upon Request | | | | |
| 6134276 | YOUNG HERSHEL C SR TRUSTEE | Confidential - Available Upon Request | | | | |
| 6133923 | YOUNG JACKSON EUGENE AND PATRICIA GAIL TR | Confidential - Available Upon Request | | | | |
| 6140759 | YOUNG JAMES P TR | Confidential - Available Upon Request | | | | |
| 6145739 | YOUNG JEFFREY A & GLORIA S TR | Confidential - Available Upon Request | | | | |
| 6133651 | YOUNG JOE | Confidential - Available Upon Request | | | | |
| 6134372 | YOUNG JOE L | Confidential - Available Upon Request | | | | |
| 4977721 | Young Jr., Chester | Confidential - Available Upon Request | | | | |
| 5891117 | Young Jr., Emery Marcel | Confidential - Available Upon Request | | | | |
| 5880600 | Young Jr., Timothy Creed | Confidential - Available Upon Request | | | | |
| 6131392 | YOUNG LINCOLN B TRUSTEE | Confidential - Available Upon Request | | | | |
| 4932369 | YOUNG MENS CHRISTIAN ASSOCIATION | OF THE EAST BAY, 2330 BROADWAY | OAKLAND | CA | 94612 | |
| 4932368 | YOUNG MENS CHRISTIAN ASSOCIATION | SAN LUIS OBISPO, 1020 SOUTHWOOD DR | SAN LUIS OBISPO | CA | 93401 | |
| 6130738 | YOUNG MICHAEL D TR | Confidential - Available Upon Request | | | | |
| 6142407 | YOUNG NEIL TR & YOUNG SHANNON TR | Confidential - Available Upon Request | | | | |
| 6132788 | YOUNG RICHARD A & HOLLEY H TRSTES | Confidential - Available Upon Request | | | | |
| 6140955 | YOUNG ROBERT | Confidential - Available Upon Request | | | | |
| 6131771 | YOUNG ROBERT B TRUSTEE | Confidential - Available Upon Request | | | | |
| 6132358 | YOUNG ROSS & CONSUELO FRANCO | Confidential - Available Upon Request | | | | |
| 6131282 | YOUNG ROY ETAL JT | Confidential - Available Upon Request | | | | |
| 7334197 | Young Sr., Robert E. | Confidential - Available Upon Request | | | | |
| 4932370 | YOUNG TOUCHSTONE CO | CARDINAL PUMPS & EXCHANGERS, 1425 QUAKER CT | SALEM | OH | 44460 | |
| 6132855 | YOUNG WANITA F TR | Confidential - Available Upon Request | | | | |
| 5994541 | Young, Alex and Darlene | Confidential - Available Upon Request | | | | |
| 5888630 | Young, Andrew Gordon | Confidential - Available Upon Request | | | | |
| 4981221 | Young, Ball | Confidential - Available Upon Request | | | | |
| 4986570 | Young, Barry | Confidential - Available Upon Request | | | | |
| 5901862 | Young, Billy | Confidential - Available Upon Request | | | | |
| 6115049 | Young, Billy | Confidential - Available Upon Request | | | | |
| 5881470 | Young, Brian C | Confidential - Available Upon Request | | | | |
| 4974300 | Young, Bryan | Sr. Regulatory Engineer, 254 E Hacienda Avenue | Campbell | CA | 95008 | |
| 5940275 | Young, Cara | Confidential - Available Upon Request | | | | |
| 4976737 | Young, Catherine | Confidential - Available Upon Request | | | | |
| 5877699 | Young, Chad | Confidential - Available Upon Request | | | | |
| 4983571 | Young, Charles | Confidential - Available Upon Request | | | | |
| 4983503 | Young, Chester | Confidential - Available Upon Request | | | | |
| 5877700 | YOUNG, CHUCK | Confidential - Available Upon Request | | | | |
| 4991826 | Young, Clifford | Confidential - Available Upon Request | | | | |
| 4990666 | YOUNG, CYNTHIA | Confidential - Available Upon Request | | | | |
| 4977975 | Young, Dale | Confidential - Available Upon Request | | | | |
| 7341443 | Young, Daniel & Gayle | Confidential - Available Upon Request | | | | |
| 6007425 | Young, David | Confidential - Available Upon Request | | | | |
| 4988492 | Young, David | Confidential - Available Upon Request | | | | |
| 4985360 | Young, David | Confidential - Available Upon Request | | | | |
| 7465093 | Young, David P. | Confidential - Available Upon Request | | | | |
| 5879194 | Young, Denise Renee | Confidential - Available Upon Request | | | | |
| 6000577 | YOUNG, DEVIN | Confidential - Available Upon Request | | | | |
| 4937017 | YOUNG, DEVIN | 1105 DEL NORTE ST | EUREKA | CA | 95501 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4991438 | Young, Dexter | Confidential - Available Upon Request | | | | |
| 4982402 | Young, Donald | Confidential - Available Upon Request | | | | |
| 4979889 | Young, Donald | Confidential - Available Upon Request | | | | |
| 5940276 | YOUNG, DOROTHY | Confidential - Available Upon Request | | | | |
| 5996040 | Young, Dorothy | Confidential - Available Upon Request | | | | |
| 5993089 | Young, Edmund | Confidential - Available Upon Request | | | | |
| 4988499 | Young, Edwin | Confidential - Available Upon Request | | | | |
| 6000465 | YOUNG, EILEEN | Confidential - Available Upon Request | | | | |
| 4936743 | YOUNG, EILEEN | 1383 ADOBE DR | PACIFICA | CA | 94044 | |
| 5880481 | Young, Elizabeth Ashley | Confidential - Available Upon Request | | | | |
| 4992222 | Young, Etmun | Confidential - Available Upon Request | | | | |
| 7334269 | Young, Frances L. | Confidential - Available Upon Request | | | | |
| 5877701 | YOUNG, FRANK | Confidential - Available Upon Request | | | | |
| 7329242 | Young, Frankie L. and Robert E. | Confidential - Available Upon Request | | | | |
| 6004504 | Young, Garrett | Confidential - Available Upon Request | | | | |
| 5890563 | Young, Garrett R | Confidential - Available Upon Request | | | | |
| 4983278 | Young, Gary | Confidential - Available Upon Request | | | | |
| 4992171 | Young, Gerald | Confidential - Available Upon Request | | | | |
| 5998671 | Young, Greg | Confidential - Available Upon Request | | | | |
| 6005131 | YOUNG, HAROLD | Confidential - Available Upon Request | | | | |
| 4985074 | Young, Harold J | Confidential - Available Upon Request | | | | |
| 5888789 | Young, Jack Shigeo | Confidential - Available Upon Request | | | | |
| 7213315 | Young, Jane | Confidential - Available Upon Request | | | | |
| 4978055 | Young, Jay | Confidential - Available Upon Request | | | | |
| 7317989 | Young, Jeanne | Confidential - Available Upon Request | | | | |
| 7336648 | Young, Jeff | Confidential - Available Upon Request | | | | |
| 6006000 | Young, Jeff | Confidential - Available Upon Request | | | | |
| 5885067 | Young, Jeffery Scott | Confidential - Available Upon Request | | | | |
| 6159984 | Young, Jeffrey | Confidential - Available Upon Request | | | | |
| 4923171 | YOUNG, JEFFREY L | JEFFREY L YOUNG MD INC, 5525 ASSEMBLY CT | SACRAMENTO | CA | 95823 | |
| 5890852 | Young, Jeremy | Confidential - Available Upon Request | | | | |
| 6164723 | Young, Jim | Confidential - Available Upon Request | | | | |
| 4912187 | Young, JoDee | Confidential - Available Upon Request | | | | |
| 6002654 | Young, Jody | Confidential - Available Upon Request | | | | |
| 4923295 | YOUNG, JOE FUNG | 1515 W HILLVIEW CT | GILROY | CA | 95020 | |
| 6002039 | Young, Joe or Tina | Confidential - Available Upon Request | | | | |
| 5940277 | Young, Johnea | Confidential - Available Upon Request | | | | |
| 7476382 | Young, Joseph Paul | Confidential - Available Upon Request | | | | |
| 6004007 | YOUNG, JOSH | Confidential - Available Upon Request | | | | |
| 6030275 | Young, Joshua | Confidential - Available Upon Request | | | | |
| 5878469 | Young, Joshua Hoa Duong | Confidential - Available Upon Request | | | | |
| 4996709 | Young, Karen | Confidential - Available Upon Request | | | | |
| 6003686 | Young, Katy | Confidential - Available Upon Request | | | | |
| 4993801 | Young, Keith | Confidential - Available Upon Request | | | | |
| 5896945 | Young, Kelly | Confidential - Available Upon Request | | | | |
| 6115048 | Young, Kelly | Confidential - Available Upon Request | | | | |
| 5891450 | Young, Kevin w | Confidential - Available Upon Request | | | | |
| 4913199 | Young, Kristina Jewell | Confidential - Available Upon Request | | | | |
| 4995537 | Young, Lark | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3710 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3711 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4997508 | Young, Larry | Confidential - Available Upon Request | | | | |
| 4914079 | Young, Larry C | Confidential - Available Upon Request | | | | |
| 4996555 | Young, Linda | Confidential - Available Upon Request | | | | |
| 6007179 | YOUNG, LISA | Confidential - Available Upon Request | | | | |
| 4987730 | Young, Lonna | Confidential - Available Upon Request | | | | |
| 5889720 | Young, Marc Andrew | Confidential - Available Upon Request | | | | |
| 4995212 | Young, Marian | Confidential - Available Upon Request | | | | |
| 5877702 | YOUNG, MARIE | Confidential - Available Upon Request | | | | |
| 7207874 | Young, Mark | Confidential - Available Upon Request | | | | |
| 5878506 | Young, Marlon D | Confidential - Available Upon Request | | | | |
| 6160045 | Young, Mavis J | Confidential - Available Upon Request | | | | |
| 5882344 | Young, Megan Rosemary | Confidential - Available Upon Request | | | | |
| 4997372 | Young, Melvin | Confidential - Available Upon Request | | | | |
| 4983590 | Young, Michael | Confidential - Available Upon Request | | | | |
| 5881907 | Young, Michael Edward | Confidential - Available Upon Request | | | | |
| 5878286 | Young, Michelle | Confidential - Available Upon Request | | | | |
| 7327803 | Young, Nancy L. | Confidential - Available Upon Request | | | | |
| 5898763 | Young, Nancy Trinh | Confidential - Available Upon Request | | | | |
| 5877703 | Young, Nathan | Confidential - Available Upon Request | | | | |
| 5885436 | Young, Norman Kam | Confidential - Available Upon Request | | | | |
| 5865547 | YOUNG, PAM | Confidential - Available Upon Request | | | | |
| 7157485 | Young, Pamela A. | Confidential - Available Upon Request | | | | |
| 4989186 | Young, Patricia | Confidential - Available Upon Request | | | | |
| 6115047 | Young, Quinn | Confidential - Available Upon Request | | | | |
| 4927556 | YOUNG, QUINN | 150 WALKER DR | MOUNTAIN VIEW | CA | 94043 | |
| 4927967 | YOUNG, RICHARD A | RICHARD A YOUNG MD, 1 BAYWOOD AVE STE 10 | SAN MATEO | CA | 94402 | |
| 7466850 | Young, Rick | Confidential - Available Upon Request | | | | |
| 7478326 | Young, Rick J. | Confidential - Available Upon Request | | | | |
| 7478326 | Young, Rick J. | Confidential - Available Upon Request | | | | |
| 5882248 | Young, Riley | Confidential - Available Upon Request | | | | |
| 4979041 | Young, Rita | Confidential - Available Upon Request | | | | |
| 4977749 | Young, Robert | Confidential - Available Upon Request | | | | |
| 4978221 | Young, Robert | Confidential - Available Upon Request | | | | |
| 4994185 | Young, Robert | Confidential - Available Upon Request | | | | |
| 4997065 | Young, Robert | Confidential - Available Upon Request | | | | |
| 7329013 | Young, Robert & Frances | Confidential - Available Upon Request | | | | |
| 4913292 | Young, Robert Donald | Confidential - Available Upon Request | | | | |
| 5877704 | YOUNG, ROCKY | Confidential - Available Upon Request | | | | |
| 5877705 | YOUNG, RONALD | Confidential - Available Upon Request | | | | |
| 4989327 | Young, Ronnie | Confidential - Available Upon Request | | | | |
| 4976872 | Young, Roy | Confidential - Available Upon Request | | | | |
| 4928837 | YOUNG, SANDRA | 1810 CHURCH AVE | GILROY | CA | 95020 | |
| 5994567 | Young, Sarah & John | Confidential - Available Upon Request | | | | |
| 5883952 | Young, Scott V. | Confidential - Available Upon Request | | | | |
| 4980517 | Young, Steven | Confidential - Available Upon Request | | | | |
| 5899033 | Young, Steven | Confidential - Available Upon Request | | | | |
| 4997209 | Young, Tempe | Confidential - Available Upon Request | | | | |
| 4914657 | Young, Teresa | Confidential - Available Upon Request | | | | |
| 4980262 | Young, Tom | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5884158 | Young, Toni Chriseana | Confidential - Available Upon Request | | | | |
| 5888944 | Young, Torre | Confidential - Available Upon Request | | | | |
| 4930912 | YOUNG, TORREY H | DRYAD LLC, 35570 PALOMARES RD | CASTRO VALLEY | CA | 94552-9631 | |
| 5893793 | Young, Tyler William | Confidential - Available Upon Request | | | | |
| 4965756 | Young, Tyler William | Confidential - Available Upon Request | | | | |
| 4995174 | Young, Walter | Confidential - Available Upon Request | | | | |
| 7330859 | Young, Wanetta | Confidential - Available Upon Request | | | | |
| 7288875 | Young, Wanetta | Confidential - Available Upon Request | | | | |
| 4978808 | Young, William | Confidential - Available Upon Request | | | | |
| 5977230 | Youngblood, Allen Scott | Confidential - Available Upon Request | | | | |
| 4999915 | Youngblood, Allen Scott | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7072719 | Youngblood, Connor | Confidential - Available Upon Request | | | | |
| 6166708 | Youngblood, Desiree R | Confidential - Available Upon Request | | | | |
| 5885213 | Youngblood, Larry B | Confidential - Available Upon Request | | | | |
| 4999917 | Youngblood, Larry Blake | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938854 | Youngblood, Larry Blake; Tarbat, Christopher James | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 6180463 | Youngblood, Nina Melissa | Confidential - Available Upon Request | | | | |
| 5877798 | Youngblood, Soo-Ling | Confidential - Available Upon Request | | | | |
| 4929543 | YOUNGBLOOD, SOO-LING | IMMEDIATE OFFICE OF CEO A, 77 BEALE STREET, RM 3223 | SAN FRANCISCO | CA | 94105 | |
| 4932371 | YOUNGDAHL CONSULTING GROUP INC | 1234 GLENHAVEN CT | EL DORADO HILLS | CA | 95762 | |
| 7326760 | Youngdahl, Dustin A | Confidential - Available Upon Request | | | | |
| 5893768 | Youngdale, Bryce Elliott | Confidential - Available Upon Request | | | | |
| 4993975 | Young-Edson, Nancy | Confidential - Available Upon Request | | | | |
| 5877706 | Younger Creek 36, LLC | Confidential - Available Upon Request | | | | |
| 7273993 | Younger III, Harvey Mack | Confidential - Available Upon Request | | | | |
| 4992075 | Younger Rosse, Dianne | Confidential - Available Upon Request | | | | |
| 7171402 | Younger, Cole | Confidential - Available Upon Request | | | | |
| 6157045 | Younger, Jeanine | Confidential - Available Upon Request | | | | |
| 5880310 | Younger, Richard T. | Confidential - Available Upon Request | | | | |
| 4981526 | Younger, Ursula | Confidential - Available Upon Request | | | | |
| 5878919 | Young-Lai, Sun Kee | Confidential - Available Upon Request | | | | |
| 5890794 | Youngman, Nathan Allen | Confidential - Available Upon Request | | | | |
| 4991463 | Young-Matthews, Janet | Confidential - Available Upon Request | | | | |
| 4991694 | Youngreen, Kenneth | Confidential - Available Upon Request | | | | |
| 5994589 | Youngs Carpet One | 330 Idaho-Maryland Road | Grass Valley | CA | 95945 | |
| 6115050 | Youngs Lockeford Pay-less Market | 747 Enterprise Ct, Charles Kerr , Branch Manager | Livermore | CA | 94550 | |
| 6134970 | YOUNGS R D TR | Confidential - Available Upon Request | | | | |
| 6134966 | YOUNGS TONY | Confidential - Available Upon Request | | | | |
| 5892822 | Young-Sikes, Christine | Confidential - Available Upon Request | | | | |
| 6002949 | Youngstown Grape Distributors-Forrest, Mike | PO Box 271 | Reedley | CA | 93654 | |
| 4913817 | Youngstrom, James | Confidential - Available Upon Request | | | | |
| 7478584 | Younie Sr., Les and Joanne | Confidential - Available Upon Request | | | | |
| 7208088 | Younie, Nathan | Confidential - Available Upon Request | | | | |
| 4993956 | Younkin, Milton | Confidential - Available Upon Request | | | | |
| 7333937 | Younossi Law | 601 Gateway Blvd. #210 | So. San Francisco | CA | 94080 | |
| 4922259 | YOUNOSSI, HELENA S | YOUNOSSI LAW, 601 GATEWAY BLVD STE 210 | SOUTH SAN FRANCISCO | CA | 94080 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3712 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3713 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6141824 | YOUNT JOHN DOUGLAS | Confidential - Available Upon Request | | | | |
| 4990388 | Yount, Dolores | Confidential - Available Upon Request | | | | |
| 4974790 | Yount, Patrick and Deborah | 487 Rainsville Road | Petaluma | CA | 94952 | |
| 4932372 | YOUNTVILLE CHAMBER OF COMMERCE | 6484 WASHINGTON ST | YOUNTVILLE | CA | 94599 | |
| 7467294 | Your Cable Store Inc. | 629 Entler Ave Unit 64 | Chico | CA | 95928 | |
| 5877707 | Your Energy Solutions | Confidential - Available Upon Request | | | | |
| 6115054 | YOURCAUSE LLC | 6111 W. Plano Parkway, Suite 1000YC | Plano | TX | 75093 | |
| 6011745 | YOURCAUSE LLC | 6505 W PARK BLVD STE 306 PMB 369 | PLANO | TX | 75093 | |
| 4932373 | YOURCAUSE LLC | EMPLOYEE DONATIONS, 2508 HIGHLANDER WAY STE 210 | CARROLLTON | TX | 75006 | |
| 4932374 | YOURCAUSE LLC | MATCHING GIFTS, 6505 W PARK BLVD STE 306 PMB 369 | PLANO | TX | 75093 | |
| 4992238 | Youssefian, Hermin | Confidential - Available Upon Request | | | | |
| 4992238 | Youssefian, Hermin | Confidential - Available Upon Request | | | | |
| 4932377 | YOUTH ALIVE | 3300 ELM ST | OAKLAND | CA | 94609 | |
| 4932378 | YOUTH EMPLOYMENT PARTNERSHIP INC | 2300 INTERNATIONAL BLVD | OAKLAND | CA | 94601 | |
| 4932379 | YOUTH LEADERSHIP INSTITUTE | 209 9TH ST STE 200 | SAN FRANCISCO | CA | 94103 | |
| 4932380 | YOUTH MAKING A DIFFERENCE | 3941 PARK DR STE 20-264 | EL DORADO HILLS | CA | 95761 | |
| 4932381 | YOUTH OUTSIDE | 436 14TH ST STE 1209 | OAKLAND | CA | 94612 | |
| 4932382 | YOUTH SPIRIT ARTWORKS | 1740 ALCATRAZ AVE | BERKELEY | CA | 94703 | |
| 4932383 | YOUTH VIOLENCE PREVENTION COUNCIL | OF SHASTA COUNTY, 1700 PINE ST #250 | REDDING | CA | 96001 | |
| 7285063 | Youts, Samantha | Confidential - Available Upon Request | | | | |
| 7304625 | Youts, Samantha Kathryn | Confidential - Available Upon Request | | | | |
| 4989962 | Youtsey, Caroline | Confidential - Available Upon Request | | | | |
| 5877708 | YouTube | Confidential - Available Upon Request | | | | |
| 5994895 | Yow, Claudia | Confidential - Available Upon Request | | | | |
| 6005438 | Yows Ranch-Yows, Dennis | PO box 912 | Upper Lake | CA | 95485 | |
| 4978851 | Yoxall, Albert | Confidential - Available Upon Request | | | | |
| 5894585 | Yoxall, David J | Confidential - Available Upon Request | | | | |
| 6008385 | YOXSIMER, BRUCE | Confidential - Available Upon Request | | | | |
| 5881444 | Yoxtheimer, Darrin S | Confidential - Available Upon Request | | | | |
| 4975755 | Yparraguirre, Linda | 0192 PENINSULA DR, 3583 Shadowtree Lane | Chico | CA | 95928 | |
| 6065484 | Yparraguirre, Linda | Confidential - Available Upon Request | | | | |
| 6010280 | Yraina L. Kopelman | Confidential - Available Upon Request | | | | |
| 6010260 | Yraina L. Kopelman | Confidential - Available Upon Request | | | | |
| 7162606 | Yraina L. Kopelman, individually, and as successor-in-interest to Edmond William Lapine, II, Deceased. | Confidential - Available Upon Request | | | | |
| 6008594 | YRAZABAL, ROBERT | Confidential - Available Upon Request | | | | |
| 5994693 | YRC Worldwide, Inc. | 10990 Roe Avenue | Overland Park | CA | 66211-9811 | |
| 4933797 | YRC Worldwide, Inc. | 10990 Roe Avenue | Overland Park | KS | 66211-9811 | |
| 5901650 | Yrigollen Jr., Louie A | Confidential - Available Upon Request | | | | |
| 6115058 | Yrigollen Jr., Louie A | Confidential - Available Upon Request | | | | |
| 7215617 | Yrjo Timonen and Kirsi Piha-Timonen, Individually and as Successors in Interest to Hanna Ruax | Confidential - Available Upon Request | | | | |
| 5877709 | YRS INC | Confidential - Available Upon Request | | | | |
| 6013714 | YSI INC | 1700/1725 BRANNUM LN | YELLOW SPRINGS | OH | 45387 | |
| 6012334 | YSI INC | 9940 SUMMERS RIDGE RD | SAN DIEGO | CA | 92121 | |
| 4932384 | YSI INC | DBA SONTEK YSI, 9940 SUMMERS RIDGE RD | SAN DIEGO | CA | 92121 | |
| 5857587 | YSI Inc. | Xylem Inc., April Faith Campese,GBS Order to Cash Associate, 2881 East Bayard Street | Seneca Falls | NY | 13148 | |
| 5857587 | YSI Inc. | 1700 Brannum Ln | Yellow Springs | OH | 45387-1106 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 5857587 | YSI Inc. | PO Box 640373 | Cincinnati | OH | 45264-0373 | |
| 6002909 | YSIP, ELENA | Confidential - Available Upon Request | | | | |
| 4939128 | YSIP, ELENA | 1910 VIA CARRO | SANTA MARIA | CA | 93458 | |
| 5877710 | Ysip, Mandy | Confidential - Available Upon Request | | | | |
| 4990501 | Ysunza, Teresa | Confidential - Available Upon Request | | | | |
| 4932386 | YTURRIATE RANCH NO 2 LLC | 26565 PANOCHE RD | PAICINES | CA | 95043 | |
| 6146371 | YU JAMIE TR & YU JIN TR | Confidential - Available Upon Request | | | | |
| 6141654 | YU SAM KWOK WAI & LI PING ET AL | Confidential - Available Upon Request | | | | |
| 5880314 | Yu, Aaron Joshua | Confidential - Available Upon Request | | | | |
| 4912559 | Yu, Adeline | Confidential - Available Upon Request | | | | |
| 5997438 | YU, ALBERT | Confidential - Available Upon Request | | | | |
| 5877711 | YU, Alice | Confidential - Available Upon Request | | | | |
| 5877848 | Yu, Amy S | Confidential - Available Upon Request | | | | |
| 4997915 | Yu, Andrew | Confidential - Available Upon Request | | | | |
| 7338729 | Yu, Andrew M. | Confidential - Available Upon Request | | | | |
| 4985866 | Yu, Andy | Confidential - Available Upon Request | | | | |
| 5999564 | Yu, Benjamin | Confidential - Available Upon Request | | | | |
| 4978024 | Yu, Bernard | Confidential - Available Upon Request | | | | |
| 5880619 | Yu, Calvin Chun Kong | Confidential - Available Upon Request | | | | |
| 5896976 | Yu, Ching Yee Anna | Confidential - Available Upon Request | | | | |
| 4918174 | YU, CHU PING | 11555 COLUMBET AVE | GILROY | CA | 95020 | |
| 5896713 | Yu, Connie Cong | Confidential - Available Upon Request | | | | |
| 4911664 | Yu, David | Confidential - Available Upon Request | | | | |
| 5994370 | Yu, Grace | Confidential - Available Upon Request | | | | |
| 5889314 | Yu, Guo Yang Scott | Confidential - Available Upon Request | | | | |
| 6115059 | Yu, Henry W or Shirley | Confidential - Available Upon Request | | | | |
| 4912762 | Yu, Janet Man Hung | Confidential - Available Upon Request | | | | |
| 6115903 | Yu, Jennifer | Confidential - Available Upon Request | | | | |
| 5993718 | Yu, Jonathan | Confidential - Available Upon Request | | | | |
| 5900198 | Yu, Joseph | Confidential - Available Upon Request | | | | |
| 5896989 | Yu, Joseph C. | Confidential - Available Upon Request | | | | |
| 5896989 | Yu, Joseph C. | Confidential - Available Upon Request | | | | |
| 5882006 | Yu, June | Confidential - Available Upon Request | | | | |
| 4969075 | Yu, Justine | Confidential - Available Upon Request | | | | |
| 5897117 | Yu, Justine Yuan | Confidential - Available Upon Request | | | | |
| 6006614 | YU, KAM | Confidential - Available Upon Request | | | | |
| 5865115 | YU, LINDA | Confidential - Available Upon Request | | | | |
| 5881668 | Yu, LuoYan | Confidential - Available Upon Request | | | | |
| 5900679 | Yu, Man Lynn | Confidential - Available Upon Request | | | | |
| 7166509 | Yu, Man Sze | Confidential - Available Upon Request | | | | |
| 4987016 | Yu, Mary Shugor Yeuy | Confidential - Available Upon Request | | | | |
| 4989333 | Yu, Nancy | Confidential - Available Upon Request | | | | |
| 5897654 | Yu, Patricia C. | Confidential - Available Upon Request | | | | |
| 6151758 | Yu, Peggy m | Confidential - Available Upon Request | | | | |
| 5879843 | Yu, Qing | Confidential - Available Upon Request | | | | |
| 5877712 | YU, RONALD | Confidential - Available Upon Request | | | | |
| 6162420 | YU, SAI F | Confidential - Available Upon Request | | | | |
| 6162420 | YU, SAI F | Confidential - Available Upon Request | | | | |
| 5901070 | Yu, Simon | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5891425 | Yu, Siu Fai | Confidential - Available Upon Request | | | | |
| 5878647 | Yu, Tony | Confidential - Available Upon Request | | | | |
| 4991123 | Yu, Vincent | Confidential - Available Upon Request | | | | |
| 4990410 | Yu, Wai Hing | Confidential - Available Upon Request | | | | |
| 5897915 | Yu, Xiaodi | Confidential - Available Upon Request | | | | |
| 6115060 | YU-AI KAI JAPANESE COMMUNITY CENTER | 588 N 4th Street, Sophie C. Horiuchi, Executive Director | San Jose | CA | 95112 | |
| 4932387 | YU-AI KAI-JAPANESE AMERICAN | COMMUNITY SENIOR SVCS OF SAN JOSE, 588 N 4TH ST | SAN JOSE | CA | 95112 | |
| 4981387 | Yuan, Gloria | Confidential - Available Upon Request | | | | |
| 5877713 | YUAN, JING | Confidential - Available Upon Request | | | | |
| 4977134 | YUAN, SUN-QUAN | Confidential - Available Upon Request | | | | |
| 5897368 | Yuan, Weiji | Confidential - Available Upon Request | | | | |
| 6115061 | YUBA BEAR DRUM SPAULDING PROJECT,NID,NEVADA IRRIGATION DISTRICT | 1036 W Main St | Grass Valley | CA | 95945 | |
| 5807722 | YUBA CITY COGEN | Attn: Daniel Richardson, Yuba City Cogeneration, 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 6118513 | Yuba City Cogen Partners, L.P. | Daniel Richardson, Yuba City Cogeneration, 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 4932952 | Yuba City Cogen Partners, L.P. | 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 6115062 | Yuba City Cogen Partners, L.P. | Yuba City Cogeneration, 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 6115063 | Yuba City Cogeneration | PARTNER LTD, 650 BERCUT DR STE C | SACRAMENTO | CA | 95811 | |
| 6115064 | YUBA CITY COGENERATION PARTNERS, L.P. | 650 Bercut Drive, Suite C | Sacramento | CA | 95814 | |
| 6117694 | YUBA CITY COGENERATION PARTNERS, L.P. | 901 North Walton Ave | Yuba City | CA | 95993 | |
| 7139862 | Yuba City Cogeneration Partners, LP | 650 Bercut Drive Suite C | Sacramento | CA | 95811 | |
| 5877714 | Yuba City Police Department | Confidential - Available Upon Request | | | | |
| 5807723 | YUBA CITY RACQUET CLUB | Attn: Jeff Jacoby, Yuba City Racquet Club, 825 Jones Road | Yuba City | CA | 95991 | |
| 4932953 | Yuba City Racquet Club | 825 Jones Road | Yuba City | CA | 95991 | |
| 6117696 | YUBA COLLEGE | 2088 N. Beale Road | Marysville | CA | 95901 | |
| 5999790 | Yuba Community College District-Willis, David | 2088 North Beale Road | Marysville | CA | 95901 | |
| 6115066 | Yuba County Community Dev | COUNTY OF YUBA, ENVIRONMENTAL HEALTH DEPT, 915 8TH ST #123 | MARYSVILLE | CA | 95901 | |
| 6131673 | YUBA COUNTY OF | Confidential - Available Upon Request | | | | |
| 4932389 | YUBA COUNTY PUBLIC WORKS | 915 8TH STREET SUITE 123 | MARYSVILLE | CA | 95901 | |
| 6131487 | YUBA COUNTY SUPERINTENDENT OF SCHOOLS OFF | Confidential - Available Upon Request | | | | |
| 4932390 | Yuba County Tax Collector | 915 8th Street, Suite 103 | Marysville | CA | 95901-5273 | |
| 5865780 | Yuba County Water | Confidential - Available Upon Request | | | | |
| 6012635 | YUBA COUNTY WATER AGENCY | 1220 F ST | MARYSVILLE | CA | 95901 | |
| 6012635 | YUBA COUNTY WATER AGENCY | 1220 F ST | MARYSVILLE | CA | 95901 | |
| 6115068 | Yuba County Water Agency | 1402 D Street | Marysville | CA | 95901 | |
| 6118861 | Yuba County Water Agency | Mike Kline, 1220 F Street | Marysville | CA | 95901 | |
| 6115069 | Yuba County Water Agency (Narrows 2 Project) | PO BOX 176 | DOBBINS | CA | 95935 | |
| 6115071 | Yuba County Water Agency (YCWA) | 1220 F Street | Marysville | CA | 95603 | |
| 6115074 | Yuba County Water Agency (YCWA) | 1220 F Street | Marysville | CA | 95901 | |
| 6058682 | YUBA DEVELOPMENT COMPANY | 950 Tharp Rd | Yuba City | CA | 95993 | |
| 4932391 | YUBA INVESTMENTS NORTH MARKET LP | 770 N WALTON AVE STE 100 | YUBA CITY | CA | 95993-9469 | |
| 6115075 | YUBA RIVER MOULDING & MILLWORK INC | 2954 HWY 32 STE. 1300 | CHICO | CA | 95973 | |
| 6115076 | YUBA RIVER MOULDING & MILLWORK INC - 3757 FEATHER | 6120 Lincoln Blvd., Suite G | Oroville | CA | 95966 | |
| 4932392 | YUBA ST VENTURES | 710 3RD ST | MARYSVILLE | CA | 95901 | |
| 4932393 | YUBA SUTTER ECONOMIC | DEVELOPMENT CORPORATION, 950 THARP RD STE 1303 | YUBA CITY | CA | 95993 | |
| 4932394 | YUBA SUTTER FARM BUREAU FUND | FOR AG EDUCATION, 475 N PALORA AVE | YUBA CITY | CA | 95961 | |
| 6115077 | Yuba Water Agency | 1220 F Street | Marysville | CA | 95901 | |
| 6058683 | YUBA, COUNTY OF | 915 8th. Street | Marysville | CA | 95901 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3715 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4932395 | YUBA-SUTTER CHAMBER OF COMMERCE | 1300 FRANKLIN RD | YUBA CITY | CA | 95993-4604 | |
| 4932396 | YUBA-SUTTER FARM BUREAU | 475 N PALORA AVE STE A | YUBA CITY | CA | 95991 | |
| 6005394 | Yubeta, Ruth | Confidential - Available Upon Request | | | | |
| 4943456 | Yubeta, Ruth | PO Box 916 | Nipomo | CA | 93444 | |
| 4997060 | Yucel, Zeynep | Confidential - Available Upon Request | | | | |
| 4913200 | Yucel, Zeynep T | Confidential - Available Upon Request | | | | |
| 4995797 | Yudovich, Igor | Confidential - Available Upon Request | | | | |
| 4991456 | Yudovich, Maria | Confidential - Available Upon Request | | | | |
| 5897519 | Yue, Allan Wan Fu | Confidential - Available Upon Request | | | | |
| 5894469 | Yue, Maylen | Confidential - Available Upon Request | | | | |
| 5895523 | Yue, Sandra | Confidential - Available Upon Request | | | | |
| 5901426 | Yuen, Aaron Ho | Confidential - Available Upon Request | | | | |
| 4984070 | Yuen, Christine | Confidential - Available Upon Request | | | | |
| 4995105 | Yuen, David | Confidential - Available Upon Request | | | | |
| 5895485 | Yuen, Elaine | Confidential - Available Upon Request | | | | |
| 6158738 | Yuen, Jamie | Confidential - Available Upon Request | | | | |
| 5900178 | Yuen, Jason Daniel | Confidential - Available Upon Request | | | | |
| 5899954 | Yuen, Jenny | Confidential - Available Upon Request | | | | |
| 5898549 | Yuen, Joanie | Confidential - Available Upon Request | | | | |
| 4997083 | Yuen, Joanne | Confidential - Available Upon Request | | | | |
| 5895822 | Yuen, Kam-Wai | Confidential - Available Upon Request | | | | |
| 6000124 | YUEN, KIN CHUN | Confidential - Available Upon Request | | | | |
| 5880032 | Yuen, Mamie | Confidential - Available Upon Request | | | | |
| 5997263 | Yuen, Pasteur | Confidential - Available Upon Request | | | | |
| 5894587 | Yuen, Randall Wong | Confidential - Available Upon Request | | | | |
| 5896513 | Yuen, Shannon Huang | Confidential - Available Upon Request | | | | |
| 5899395 | Yuen, Tiffany | Confidential - Available Upon Request | | | | |
| 6115078 | YUEN,DENNY - 5386 N BLACKSTONE AVE | 511 S. HARBOR BLVD. #C | LA HABRA | CA | 90631 | |
| 5879118 | Yuhnke, Kathleen Ann | Confidential - Available Upon Request | | | | |
| 4994190 | Yuhre, Frank | Confidential - Available Upon Request | | | | |
| 4992254 | YUHRE, NATALIE | Confidential - Available Upon Request | | | | |
| 6146872 | YUILL-THORNTON ALEXANDER II TR & AYERS TINA TR | Confidential - Available Upon Request | | | | |
| 6175785 | Yuke, Jerry | Confidential - Available Upon Request | | | | |
| 5937260 | Yuki Bender | Confidential - Available Upon Request | | | | |
| 6058684 | YUKI,TAKEO,BUNN,THOMAS M | Confidential - Available Upon Request | | | | |
| 5881204 | Yu-Lei, Helen | Confidential - Available Upon Request | | | | |
| 5975634 | Yuliko A. Yokota | Confidential - Available Upon Request | | | | |
| 5975636 | Yuliko A. Yokota | Confidential - Available Upon Request | | | | |
| 6139564 | YULUPA MUTUAL WATER CO | Confidential - Available Upon Request | | | | |
| 6143720 | YULUPA MUTUAL WATER COMPANY | Confidential - Available Upon Request | | | | |
| 6144711 | YUM SHUK YAN | Confidential - Available Upon Request | | | | |
| 5994163 | Yum Yum Ice Cream, Maria Zaragoza | P.O. Box 1179, 9357 Standford Avenue | Bakersfield | CA | 95365 | |
| 4935144 | Yum Yum Ice Cream, Maria Zaragoza | P.O. Box 1179 | Bakersfield | CA | 95365 | |
| 7212791 | Yumm, Theresa | Confidential - Available Upon Request | | | | |
| 7332309 | Yun, Dawn | Confidential - Available Upon Request | | | | |
| 5995388 | Yun, Nam Sik | Confidential - Available Upon Request | | | | |
| 5901549 | Yun, Stacie | Confidential - Available Upon Request | | | | |
| 4923150 | YUNG MD, JEFFREY C | PO Box 1280 | SUISUN CITY | CA | 94585 | |
| 5878692 | Yung, Jenny | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3716 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3717 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5940278 | Yungerman, Jeanette | Confidential - Available Upon Request | | | | |
| 7289181 | Yungerman, Jeanette Rae | Confidential - Available Upon Request | | | | |
| 4977359 | Yunk, Thomas | Confidential - Available Upon Request | | | | |
| 6115079 | Yun-Nikolac, Jeff | Confidential - Available Upon Request | | | | |
| 6175798 | Yup, Eric | Confidential - Available Upon Request | | | | |
| 5895360 | Yup, Hugh D. | Confidential - Available Upon Request | | | | |
| 7240315 | Yura, Jane | Confidential - Available Upon Request | | | | |
| 7240315 | Yura, Jane | Confidential - Available Upon Request | | | | |
| 5902108 | YURA, JANE K | Confidential - Available Upon Request | | | | |
| 7236942 | Yura, Ted H. | Confidential - Available Upon Request | | | | |
| 5998315 | Yurkevich, Gennadiy | Confidential - Available Upon Request | | | | |
| 6125407 | Yurkevich, Gennadiy | Confidential - Available Upon Request | | | | |
| 5877715 | YUROCHKO, MIKE | Confidential - Available Upon Request | | | | |
| 5877716 | Yurok Indian Housing Authority | Confidential - Available Upon Request | | | | |
| 5877717 | Yurok Indian Housing Authority | Confidential - Available Upon Request | | | | |
| 7213777 | Yurok Tribe | Hogan Lovells US LLP, Attn: Peter Ivanick; Jennifer Lee, 390 Madison Avenue | New York | NY | 10017 | |
| 7213777 | Yurok Tribe | Attn: Don Barnes, TERO Director, 190 Klamath Blvd., P.O. Box 1027 | Klamath | CA | 95548 | |
| 4932399 | YUROK TRIBE | 190 KLAMATH BLVD | KLAMATH | CA | 95548 | |
| 7213777 | Yurok Tribe | Attn: Amy Cordalis, Tribal Attorney, 190 Klamath Blvd. | Klamath | CA | 95548 | |
| 5877718 | Yurok Tribe | Confidential - Available Upon Request | | | | |
| 5901111 | Yusko, Margaret Corinne | Confidential - Available Upon Request | | | | |
| 5881157 | Yuson, Anthony | Confidential - Available Upon Request | | | | |
| 6004657 | Yuson, Rebekah | Confidential - Available Upon Request | | | | |
| 6146016 | YUST JAMES R TR ET AL | Confidential - Available Upon Request | | | | |
| 7481547 | Yust, Brad | Confidential - Available Upon Request | | | | |
| 5949161 | Yutaka Miyazaki | Confidential - Available Upon Request | | | | |
| 7328111 | Yuxuan Shan | 2705 Range Ave Apt 120 | Santa Rosa | CA | 90403 | |
| 6115080 | Yuyama, Masaji Mark and Eleanor Kikuyo | Confidential - Available Upon Request | | | | |
| 6115081 | Yuyama, Masaji Mark and Kikuyo, Eleanor | Confidential - Available Upon Request | | | | |
| 4920327 | YUYUMA, ELEANOR | PO Box 5515 | FRESNO | CA | 93755 | |
| 5801452 | Yuzkevich, Gennadiy | Confidential - Available Upon Request | | | | |
| 7146833 | Yvette M. Fallandy, individually and as Trustee of the Yvette M. Fallandy Revocable Trust | Confidential - Available Upon Request | | | | |
| 7146833 | Yvette M. Fallandy, individually and as Trustee of the Yvette M. Fallandy Revocable Trust | Confidential - Available Upon Request | | | | |
| 5909895 | Yvette Rico | Confidential - Available Upon Request | | | | |
| 5902763 | Yvonne Koslowsky | Confidential - Available Upon Request | | | | |
| 5949688 | Yvonne Koslowsky | Confidential - Available Upon Request | | | | |
| 5975644 | Yvonne M. Mewes | Confidential - Available Upon Request | | | | |
| 5975646 | Yvonne M. Mewes | Confidential - Available Upon Request | | | | |
| 5912025 | Yvonne Mayshark | Confidential - Available Upon Request | | | | |
| 5911154 | Yvonne Mayshark | Confidential - Available Upon Request | | | | |
| 5912619 | Yvonne Mayshark | Confidential - Available Upon Request | | | | |
| 6007264 | yyyy-Smith, Marie | 7050 Marie Lane | Anderson | CA | 96007 | |
| 4991840 | Yzaguirre, Ramiro | Confidential - Available Upon Request | | | | |
| 4984736 | Yzaguirre-Brown, Sylvia | Confidential - Available Upon Request | | | | |
| 6006255 | Yzquierdo, Joelle | Confidential - Available Upon Request | | | | |
| 6003383 | Z Bauman, Jennifer | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3717 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3718 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6115082 | Z FAMILY BUSINESS LLC - 1375 BLOSSOM HILL RD | 1375 Blossom Hill, #38 | San Jose | CA | 95118 | |
| 7336355 | Z O - minor Jenny Omile parent | Confidential - Available Upon Request | | | | |
| 4932401 | Z&F USA INC | 700 OLD POND RD STE 606 | BRIDGEVILLE | PA | 15017 | |
| 5877719 | Z&L Properties, Inc | Confidential - Available Upon Request | | | | |
| 7187172 | Z. M., minor child | Confidential - Available Upon Request | | | | |
| 7145818 | Z.R., a minor child (Donald Wilt, parent) | Confidential - Available Upon Request | | | | |
| 7145818 | Z.R., a minor child (Donald Wilt, parent) | Confidential - Available Upon Request | | | | |
| 7340126 | Z.R., a minor child (Tiffanie Alvarez, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 4932402 | Z2SOLUTIONS LLC | 29 KENNEBEC DR | DURANGO | CO | 81301 | |
| 5877720 | Zabala Farms | Confidential - Available Upon Request | | | | |
| 7480545 | Zabala, Michael | Confidential - Available Upon Request | | | | |
| 5882170 | Zabala, Richard G | Confidential - Available Upon Request | | | | |
| 6132870 | ZABALAGA PATRICIA | Confidential - Available Upon Request | | | | |
| 6132947 | ZABALAGA PATRICIA TR | Confidential - Available Upon Request | | | | |
| 4974970 | Zaballos Jr., Resti/Deborah | Trustee, 3511 Old Blackhawk Road | Danville | CA | 94506 | |
| 6082775 | Zaballos Jr., Trustees, Resti/Deborah | 3511 Old Blackhawk Road | Danville | CA | 94506 | |
| 5888740 | Zaballos, Jeffrey Lawrence | Confidential - Available Upon Request | | | | |
| 4987349 | Zaballos, Larry | Confidential - Available Upon Request | | | | |
| 5999412 | Zaballos, Michael | Confidential - Available Upon Request | | | | |
| 4989088 | Zaballos, Sheila | Confidential - Available Upon Request | | | | |
| 6058686 | ZABALLOS,GENEVIEVE,ZABALLOS,RESTI | 251 Stetson Dr | Danville | CA | 94506 | |
| 4988110 | Zabelin, Xenia | Confidential - Available Upon Request | | | | |
| 4983954 | Zabell, Eileen | Confidential - Available Upon Request | | | | |
| 6003403 | Zaboy, Nicole | Confidential - Available Upon Request | | | | |
| 4997107 | Zabrycki, Margaret | Confidential - Available Upon Request | | | | |
| 5877721 | Zac Rempe | Confidential - Available Upon Request | | | | |
| 6132457 | ZACHARIAH DOLLY | Confidential - Available Upon Request | | | | |
| 5975654 | Zachariah G. Smith-Henry | Confidential - Available Upon Request | | | | |
| 5975656 | Zachariah G. Smith-Henry | Confidential - Available Upon Request | | | | |
| 4923238 | ZACHARIAH, JERUSHA S | 1050 LOIS AVE | SUNNYVALE | CA | 94087 | |
| 5877722 | Zacharias, Jennifer | Confidential - Available Upon Request | | | | |
| 5937289 | Zachary Boston | Confidential - Available Upon Request | | | | |
| 5937294 | Zachary Havey | Confidential - Available Upon Request | | | | |
| 5882428 | Zachary Kent Partin | Confidential - Available Upon Request | | | | |
| 5975667 | Zachary P Bennett | Confidential - Available Upon Request | | | | |
| 5975668 | Zachary P Bennett | Confidential - Available Upon Request | | | | |
| 5937302 | Zachary Rodgers | Confidential - Available Upon Request | | | | |
| 5975676 | Zachary S. Zuniga | Confidential - Available Upon Request | | | | |
| 5975678 | Zachary S. Zuniga | Confidential - Available Upon Request | | | | |
| 5937311 | Zachary Santos | Confidential - Available Upon Request | | | | |
| 5975685 | Zachary Sciacca | Confidential - Available Upon Request | | | | |
| 5903602 | Zachary Swithenbank | Confidential - Available Upon Request | | | | |
| 5911558 | Zachary Swithenbank | Confidential - Available Upon Request | | | | |
| 4933158 | Zachary W. Taylor (dba Law Office of Zachary W. Taylor) | 10835 Sheldon Woods Way | Elk Grove | CA | 95624 | |
| 5883476 | Zachary, Keele | Confidential - Available Upon Request | | | | |
| 4995282 | Zachary, Troy | Confidential - Available Upon Request | | | | |
| 5993969 | Zacher, Sherry/Joseph | Confidential - Available Upon Request | | | | |
| 6133081 | ZACHERLE BARRY JOSEF & ALICE WALL TR | Confidential - Available Upon Request | | | | |
| 5975692 | Zachery Bill | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3718 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3719 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5979656 | ZACHMAN, RICHARD | Confidential - Available Upon Request | | | | |
| 4932404 | ZACHRY NUCLEAR ENGINEERING INC | 527 LOGWOOD AVE | SAN ANTONIO | TX | 78221 | |
| 5910953 | Zack Rosenbaum | Confidential - Available Upon Request | | | | |
| 5877723 | Zack Stuller | Confidential - Available Upon Request | | | | |
| 5948695 | Zack Tormo | Confidential - Available Upon Request | | | | |
| 5893033 | Zack, Anthony J | Confidential - Available Upon Request | | | | |
| 4996130 | Zack, James | Confidential - Available Upon Request | | | | |
| 4911935 | Zack, James Lee | Confidential - Available Upon Request | | | | |
| 4984865 | Zack, Mary | Confidential - Available Upon Request | | | | |
| 4996535 | Zack, Timothy | Confidential - Available Upon Request | | | | |
| 4912506 | Zack, Timothy Allan | Confidential - Available Upon Request | | | | |
| 7146631 | Zackary Fernandez, Individually and as Successor in Interest to Jesus Pedro Fernandez, deceased | Confidential - Available Upon Request | | | | |
| 5937326 | Zackery Crippen | Confidential - Available Upon Request | | | | |
| 6117698 | ZACKY & SONS POULTRY, LLC - DIP | 1111 Navy Dr. | Stockton | CA | 95206 | |
| 6117697 | ZACKY & SONS POULTRY, LLC - DIP | 2240 S East Avenue | Fresno | CA | 93721 | |
| 6146848 | ZACZEK CHRISTINA J TR | Confidential - Available Upon Request | | | | |
| 5881988 | Zada, Troy Adam | Confidential - Available Upon Request | | | | |
| 4932405 | ZADCO ENTERPRIZES INC | 6211 SANTA TERESA BLVD | SAN JOSE | CA | 95119 | |
| 5891420 | Zadnik, Kevin William | Confidential - Available Upon Request | | | | |
| 6179196 | Zado, Pierre | Confidential - Available Upon Request | | | | |
| 5995431 | ZADRAVEC, FRANK | Confidential - Available Upon Request | | | | |
| 5940280 | ZAFT, DEBI | Confidential - Available Upon Request | | | | |
| 7265510 | Zaft, Debi M | Confidential - Available Upon Request | | | | |
| 6006580 | Zagar, Tina | Confidential - Available Upon Request | | | | |
| 4923834 | ZAGARIS, KIM DAVID | 2845 BLACK OAK RD | AUBURN | CA | 95602 | |
| 4921483 | ZAGELBAUM, GARY | MD INC, 6200 WILSHIRE BLVD STE 1504 | LOS ANGELES | CA | 90048 | |
| 5877724 | ZAGHI, FRED | Confidential - Available Upon Request | | | | |
| 5997926 | Zagorin, Eleonora | Confidential - Available Upon Request | | | | |
| 5884877 | Zagrzebski, Richard Lee | Confidential - Available Upon Request | | | | |
| 6115085 | Zagrzebski, Richard Lee | Confidential - Available Upon Request | | | | |
| 5896638 | Zahariudakis, George | Confidential - Available Upon Request | | | | |
| 4993180 | Zaharoff, Alla | Confidential - Available Upon Request | | | | |
| 6115086 | ZAHERI,MATTHEW - 600 SERRAMONTE BLVD | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 5894740 | Zahler, Marian F | Confidential - Available Upon Request | | | | |
| 4989460 | Zahn, Barbara | Confidential - Available Upon Request | | | | |
| 7483655 | Zahn, Daniel | Confidential - Available Upon Request | | | | |
| 5891657 | Zahn, Jeffrey C | Confidential - Available Upon Request | | | | |
| 7329231 | Zahner, Mark | Confidential - Available Upon Request | | | | |
| 6135114 | ZAHNISER ALBERT D | Confidential - Available Upon Request | | | | |
| 6133999 | ZAHNISER ALBERT D ETAL | Confidential - Available Upon Request | | | | |
| 5996137 | Zahniser, Tracy | Confidential - Available Upon Request | | | | |
| 5981770 | Zahniser, Tracy | Confidential - Available Upon Request | | | | |
| 4940110 | Zahniser, Tracy | Zahniser, PO Box 1855 | San Andreas | CA | 95249 | |
| 4949933 | Zahourek, Enid | Arns Law Firm, 101 Spear Street, Suite 215 | San Francisco | CA | 94105 | |
| 6006241 | Zahra, Roselyn Real and Maisa Zahra | 780 Palm Ave | Seaside | CA | 93955 | |
| 6115087 | Zaich, Dan | Confidential - Available Upon Request | | | | |
| 4994097 | Zaich, Paul | Confidential - Available Upon Request | | | | |
| 6140465 | ZAIDI SYED HASSAN & ZAIDI JENNI EUN-MI | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3720 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7325752 | Zaidi, Syed Hassan | Confidential - Available Upon Request | | | | |
| 6006130 | Zaidi, Syedali | Confidential - Available Upon Request | | | | |
| 4945114 | Zaidi, Syedali | 663 Moorpark Way Apt 19 | Mountain View | CA | 94041 | |
| 6000854 | Zaidoon Owais DDS, MS, PDC-Owais, zaidoon | 511 W. Capitol Expressway | San Jose | CA | 95136 | |
| 5905000 | Zaiga Moon | Confidential - Available Upon Request | | | | |
| 7071452 | Zaitchik, Margarita A | Confidential - Available Upon Request | | | | |
| 4913933 | Zaitz, Anthony | Confidential - Available Upon Request | | | | |
| 6115088 | Zaitz, Kristin Murray | Confidential - Available Upon Request | | | | |
| 5895970 | Zaitz, Kristin Murray | Confidential - Available Upon Request | | | | |
| 7204813 | Zajac, Jennifer | Confidential - Available Upon Request | | | | |
| 4981891 | Zakar, Eli | Confidential - Available Upon Request | | | | |
| 5879216 | Zakaria, Issa Mohamad | Confidential - Available Upon Request | | | | |
| 6115089 | Zakaria, Issa Mohamad | Confidential - Available Upon Request | | | | |
| 4985527 | Zakel, Paul | Confidential - Available Upon Request | | | | |
| 5877725 | ZAKERNICHNYY, VIKTOR | Confidential - Available Upon Request | | | | |
| 5880960 | Zakharevich, Sviatlana | Confidential - Available Upon Request | | | | |
| 5889263 | Zakhary, Magdy Joseph | Confidential - Available Upon Request | | | | |
| 5877726 | ZAKSKORN CONSTRUCTION COMPANY | Confidential - Available Upon Request | | | | |
| 6008329 | ZAKY, KEITH | Confidential - Available Upon Request | | | | |
| 5889665 | Zala, Praful | Confidential - Available Upon Request | | | | |
| 6115090 | ZALCO LABORATORIES INC | 4309 ARMOUR AVE | BAKERSFIELD | CA | 93308 | |
| 6014266 | ZALCO LABORATORIES INC | 4309 ARMOUR AVE | BAKERSFIELD | CA | 93308-4573 | |
| 5898221 | Zaldumbide, Ives M. | Confidential - Available Upon Request | | | | |
| 6115091 | Zaldumbide, Ives M. | Confidential - Available Upon Request | | | | |
| 5996864 | Zales, Seann | Confidential - Available Upon Request | | | | |
| 6141757 | ZALESKI SCOTT M & ZALESKI DENISE | Confidential - Available Upon Request | | | | |
| 5901254 | Zaleski, Matthew | Confidential - Available Upon Request | | | | |
| 5882177 | Zalewski, Justin Allan | Confidential - Available Upon Request | | | | |
| 5878560 | Zalewski, Mark Brennan | Confidential - Available Upon Request | | | | |
| 4996089 | Zalewski, Stephen | Confidential - Available Upon Request | | | | |
| 5994711 | Zalpuri, R | Confidential - Available Upon Request | | | | |
| 5940281 | ZAMACONA, Frances | Confidential - Available Upon Request | | | | |
| 4996458 | Zamacona, Rita | Confidential - Available Upon Request | | | | |
| 5995646 | Zamani, Ghazal | Confidential - Available Upon Request | | | | |
| 5877727 | ZAMANIAN, CLAUDE | Confidential - Available Upon Request | | | | |
| 7221080 | Zamarra, R.L. | Confidential - Available Upon Request | | | | |
| 7273125 | Zamarra, R.L. | Confidential - Available Upon Request | | | | |
| 7260865 | Zamarra, Randall Louis | Confidential - Available Upon Request | | | | |
| 7229967 | Zamarra, Randall Louis | Confidential - Available Upon Request | | | | |
| 7260865 | Zamarra, Randall Louis | Confidential - Available Upon Request | | | | |
| 4914698 | Zambada, Daisy | Confidential - Available Upon Request | | | | |
| 5879172 | Zambo, Ferdinand | Confidential - Available Upon Request | | | | |
| 6115092 | Zambo, Ferdinand | Confidential - Available Upon Request | | | | |
| 5881128 | Zambo, Ignacio A | Confidential - Available Upon Request | | | | |
| 4982626 | Zambonin, Bruno | Confidential - Available Upon Request | | | | |
| 5892295 | Zamboukos, Michael | Confidential - Available Upon Request | | | | |
| 5993639 | Zambrano Produce, Ezequiel Zambrano | 1931 Beach Road | Watsonville | CA | 95076 | |
| 5884415 | Zambrano, Alejandra | Confidential - Available Upon Request | | | | |
| 6003506 | ZAMBRANO, BERENICE | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3720 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7262280 | Zambrano, Danny | Confidential - Available Upon Request | | | | |
| 4911808 | Zambrano, Geraldine | Confidential - Available Upon Request | | | | |
| 5900408 | Zambrano, Joseph | Confidential - Available Upon Request | | | | |
| 6115093 | Zambrano, Joseph | Confidential - Available Upon Request | | | | |
| 6002567 | Zambrano, Magdalena | Confidential - Available Upon Request | | | | |
| 6004156 | Zambrano, Rosa | Confidential - Available Upon Request | | | | |
| 5884195 | Zambrano, Soledad | Confidential - Available Upon Request | | | | |
| 5993176 | Zamfino, Joseph | Confidential - Available Upon Request | | | | |
| 6131623 | ZAMLICH WALTER A TRUSTEE | Confidential - Available Upon Request | | | | |
| 6132451 | ZAMORA ANTONIO GARCIA | Confidential - Available Upon Request | | | | |
| 5882329 | Zamora III, Miguel | Confidential - Available Upon Request | | | | |
| 6145533 | ZAMORA ISIDRO ABREGO | Confidential - Available Upon Request | | | | |
| 5890528 | Zamora Jr., Jose Fernando | Confidential - Available Upon Request | | | | |
| 5995380 | Zamora, Anabel | Confidential - Available Upon Request | | | | |
| 5887476 | Zamora, Anthony J | Confidential - Available Upon Request | | | | |
| 5893908 | Zamora, Anthony John | Confidential - Available Upon Request | | | | |
| 6149577 | Zamora, David | Confidential - Available Upon Request | | | | |
| 6149577 | Zamora, David | Confidential - Available Upon Request | | | | |
| 5877728 | Zamora, Elizabeth | Confidential - Available Upon Request | | | | |
| 5996719 | Zamora, Emilio | Confidential - Available Upon Request | | | | |
| 5995201 | Zamora, Erica | Confidential - Available Upon Request | | | | |
| 4982794 | Zamora, Ernesto | Confidential - Available Upon Request | | | | |
| 5998256 | Zamora, Everardo | Confidential - Available Upon Request | | | | |
| 5893513 | Zamora, Francisco Jabier | Confidential - Available Upon Request | | | | |
| 5897718 | Zamora, Jodi | Confidential - Available Upon Request | | | | |
| 6003226 | ZAMORA, LEOBARDO | Confidential - Available Upon Request | | | | |
| 5999749 | Zamora, Makayll | Confidential - Available Upon Request | | | | |
| 4938204 | Zamora, Maria | 19200 OAK RIDGE DR | AROMAS | CA | 95004-9141 | |
| 6002001 | Zamora, Maria | Confidential - Available Upon Request | | | | |
| 6169209 | Zamora, Maribel | Confidential - Available Upon Request | | | | |
| 5995301 | Zamora, Nancy | Confidential - Available Upon Request | | | | |
| 5882502 | Zamora, Nora | Confidential - Available Upon Request | | | | |
| 5979659 | Zamora, Sandra | Confidential - Available Upon Request | | | | |
| 5891609 | Zamora, Stan | Confidential - Available Upon Request | | | | |
| 4979467 | Zamora, Steven | Confidential - Available Upon Request | | | | |
| 5940283 | ZAMUDIO, JOSE | Confidential - Available Upon Request | | | | |
| 6005862 | ZAMUDIO, JOSE | Confidential - Available Upon Request | | | | |
| 4944848 | ZAMUDIO, JOSE | 470 W MONTE VISTA AVE | VACAVILLE | CA | 95688 | |
| 6004820 | zamudio, manuel | Confidential - Available Upon Request | | | | |
| 5995776 | Zamudio, Maria | Confidential - Available Upon Request | | | | |
| 5897367 | Zamzow, Jennifer Hong | Confidential - Available Upon Request | | | | |
| 5898376 | Zamzow, Nash | Confidential - Available Upon Request | | | | |
| 4979390 | Zanardi, Anthony | Confidential - Available Upon Request | | | | |
| 5882257 | Zanardi, Wyatt | Confidential - Available Upon Request | | | | |
| 6131700 | ZANCHI TERRY R & SUSAN E JT | Confidential - Available Upon Request | | | | |
| 5903099 | Zandalay Clark, a minor, by and through her Guardian ad Liten James Harper, | Eustace de Saint Phalle, Joseph R. Lucia, Rains Lucia Stern St. Pralle & Silver, PC, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 5883419 | Zandarski, Brian | Confidential - Available Upon Request | | | | |
| 5887138 | Zandate Jr., Humberto | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3721 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5888300 | Zandate, Louie | Confidential - Available Upon Request | | | | |
| 5877729 | Zander Corondoni | Confidential - Available Upon Request | | | | |
| 6145032 | ZANDER VERN | Confidential - Available Upon Request | | | | |
| 7339759 | Zander, Brian | Confidential - Available Upon Request | | | | |
| 5881209 | Zanders, Marshall Ismet | Confidential - Available Upon Request | | | | |
| 5882466 | Zanders, Tyrone | Confidential - Available Upon Request | | | | |
| 5877730 | Zandie, Michelle | Confidential - Available Upon Request | | | | |
| 4932407 | ZANDONELLA REPORTING SERVICE INC | 2321 STANWELL DR | CONCORD | CA | 94520 | |
| 5901690 | Zandt, Matthew R | Confidential - Available Upon Request | | | | |
| 6115094 | Zandt, Matthew R | Confidential - Available Upon Request | | | | |
| 5881801 | Zane, Deanna L. | Confidential - Available Upon Request | | | | |
| 6141733 | ZANELLA CHARLES D SR | Confidential - Available Upon Request | | | | |
| 4982227 | Zanella, Charles | Confidential - Available Upon Request | | | | |
| 4912565 | Zanelli-Martinez, Dushawn | Confidential - Available Upon Request | | | | |
| 5995535 | Zanetti, Maria | Confidential - Available Upon Request | | | | |
| 5896481 | Zaniba, David | Confidential - Available Upon Request | | | | |
| 6139563 | ZANIN LUCA D TR & ZANIN ELIZABETH A TR | Confidential - Available Upon Request | | | | |
| 4986470 | Zanin, Jo | Confidential - Available Upon Request | | | | |
| 4990565 | Zanin, Michael | Confidential - Available Upon Request | | | | |
| 5891867 | Zaninovich, George M | Confidential - Available Upon Request | | | | |
| 6144486 | ZANKEL KENNETH A TR & ZANKEL ANNA M TR | Confidential - Available Upon Request | | | | |
| 5864503 | ZANKER ROAD RESOURCE MANAGEMENT | Confidential - Available Upon Request | | | | |
| 5877731 | Zanker Road Resource Management LTD | Confidential - Available Upon Request | | | | |
| 5877732 | Zann, Jim | Confidential - Available Upon Request | | | | |
| 6115095 | ZANOTTO MARKET INC - 1970 NAGLEE AVE | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 6115096 | ZANOTTO MARKET INC dba ZANOTTO'S FAMILY MARKET | 1970 NAGLEE AVE. | SAN JOSE | CA | 95126 | |
| 6115097 | ZANOTTO'S SUNNYVALE MARKET, INC. - 1356 S MARY AVE | 10 Harris Ct Ste C-2 | Monterey | CA | 93940 | |
| 6115098 | ZANOTTO'S SUNNYVALE MARKET, INC. - 1356 S MARY AVE | 1725 Rhutan Dr | Livermore | CA | 94551 | |
| 6115099 | ZANOTTO'S WILLOW GLEN INC | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 6115100 | ZANOTTO'S WILLOW GLEN INC | P.O. BOX 320248 | Los Gatos | CA | 95032 | |
| 6115101 | ZANOTTO'S WILLOW GLEN INC - 1421 FOXWORTHY AVE | 10 Harris Ct Ste C-2 | Monterey | CA | 93940 | |
| 4979376 | Zante, Gordon | Confidential - Available Upon Request | | | | |
| 5877733 | ZAP MANUFACTURING, INC | Confidential - Available Upon Request | | | | |
| 5885176 | Zapanta, Luis Kondo | Confidential - Available Upon Request | | | | |
| 6007569 | ZAPATA, CLAUDIA | Confidential - Available Upon Request | | | | |
| 5889152 | Zapata, Jesse | Confidential - Available Upon Request | | | | |
| 4923299 | ZAPATA, JOE | TEMP EASEMENT, 3875 JAMESON CANYON RD | AMERICAN CANYON | CA | 94503 | |
| 5885023 | Zapata, John Joseph | Confidential - Available Upon Request | | | | |
| 7459464 | Zapata, Juan A. | Confidential - Available Upon Request | | | | |
| 5993751 | Zapata, Michael | Confidential - Available Upon Request | | | | |
| 6115102 | Zapata, Stephany | Confidential - Available Upon Request | | | | |
| 5884375 | Zapien Jr., Timothy | Confidential - Available Upon Request | | | | |
| 5887844 | Zapien, Juan | Confidential - Available Upon Request | | | | |
| 6006759 | Zapien, Liliana | Confidential - Available Upon Request | | | | |
| 6006759 | Zapien, Liliana | Confidential - Available Upon Request | | | | |
| 5999943 | ZAPIEN, REBECCA | Confidential - Available Upon Request | | | | |
| 5878763 | Zapien-Garcia, Jose Carlos | Confidential - Available Upon Request | | | | |
| 6130835 | ZAPOLSKI TODD C & DIANA L | Confidential - Available Upon Request | | | | |
| 7178670 | Zapolski, Diana | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3722 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3723 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4977208 | Zaporta, Juan | Confidential - Available Upon Request | | | | |
| 4932408 | ZAPPROVED INC | 1414 NW NORTHRUP ST STE 700 | PORTLAND | OR | 97209 | |
| 6131963 | ZAPZRANUK FRANK PETER & ZAPARANUK SYLVIA EUGENIA T | Confidential - Available Upon Request | | | | |
| 5894698 | Zaragosa Jr., Andrew T | Confidential - Available Upon Request | | | | |
| 5940284 | Zaragosa, Carlos | Confidential - Available Upon Request | | | | |
| 5979662 | ZARAGOZA, CUAHUTEMOC CARLOS | Confidential - Available Upon Request | | | | |
| 5940286 | zaragoza, danielle | Confidential - Available Upon Request | | | | |
| 7317474 | Zaragoza, Efren | Confidential - Available Upon Request | | | | |
| 5888771 | Zaragoza, Esteban Rene | Confidential - Available Upon Request | | | | |
| 5993186 | Zaragoza, Jaime | Confidential - Available Upon Request | | | | |
| 5883325 | Zaragoza, Lisa Marie | Confidential - Available Upon Request | | | | |
| 5979664 | Zaragoza, Maria & Bernabe | Confidential - Available Upon Request | | | | |
| 5940288 | Zaragoza, Martin | Confidential - Available Upon Request | | | | |
| 6005248 | ZARAGOZA, MIGUEL | Confidential - Available Upon Request | | | | |
| 7218321 | Zaragoza, Patricia | Confidential - Available Upon Request | | | | |
| 4985481 | Zarasua, David | Confidential - Available Upon Request | | | | |
| 5940289 | ZARATE SANTOS, JOSE LUIS | Confidential - Available Upon Request | | | | |
| 6115103 | Zarate, Arcelia | Confidential - Available Upon Request | | | | |
| 5901855 | Zarate, Arcelia | Confidential - Available Upon Request | | | | |
| 5998276 | Zarate, Aron | Confidential - Available Upon Request | | | | |
| 5015767 | Zarate, Jorge Rodriguez | Confidential - Available Upon Request | | | | |
| 4982409 | Zarate, Josephine | Confidential - Available Upon Request | | | | |
| 6166789 | Zarate, Maria and Rodrigo | Confidential - Available Upon Request | | | | |
| 6148763 | Zarate, Michelle | Confidential - Available Upon Request | | | | |
| 5899684 | Zarate, Peter J | Confidential - Available Upon Request | | | | |
| 6167067 | Zarate, Rosa | Confidential - Available Upon Request | | | | |
| 4932409 | ZARC INTERNATIONAL INC | PO Box 108 | MINONK | IL | 61760 | |
| 5884132 | Zarco, Yesenia Casas | Confidential - Available Upon Request | | | | |
| 4925717 | ZARENDA, NANCY | 1017 L ST PMB 450 | SACRAMENTO | CA | 95814 | |
| 5890588 | Zaretski, Oleg A | Confidential - Available Upon Request | | | | |
| 7332832 | Zargar, Ali M | Confidential - Available Upon Request | | | | |
| 5877734 | ZARGAR, OSCAR | Confidential - Available Upon Request | | | | |
| 6144166 | ZARI JOSEPH PAUL & ZARI STACY LYNN | Confidential - Available Upon Request | | | | |
| 7175705 | ZARING, ADDISON | Confidential - Available Upon Request | | | | |
| 7175705 | ZARING, ADDISON | Confidential - Available Upon Request | | | | |
| 7175703 | ZARING, BRANDON | Confidential - Available Upon Request | | | | |
| 7175703 | ZARING, BRANDON | Confidential - Available Upon Request | | | | |
| 7175707 | ZARING, ISAAK | Confidential - Available Upon Request | | | | |
| 7175707 | ZARING, ISAAK | Confidential - Available Upon Request | | | | |
| 7175706 | ZARING, JOSIE | Confidential - Available Upon Request | | | | |
| 7175706 | ZARING, JOSIE | Confidential - Available Upon Request | | | | |
| 7198263 | ZARING, JULIE | Confidential - Available Upon Request | | | | |
| 7198263 | ZARING, JULIE | Confidential - Available Upon Request | | | | |
| 7325589 | Zarling , Mandi  R | Confidential - Available Upon Request | | | | |
| 5994587 | Zarmay, Louis & Michele | Confidential - Available Upon Request | | | | |
| 4987282 | Zaro, Mary | Confidential - Available Upon Request | | | | |
| 4925283 | ZARO, MICHAEL P | PELLEGRINI LIVING TRUST, 1417 CHERRYDALE DR | SAN JOSE | CA | 95125 | |
| 4924795 | ZARRABIAN, MARK | DC, 199 E HAMILTON AVE STE B | CAMPBELL | CA | 95008 | |
| 4924796 | ZARRABIAN, MARK | DC, PO Box 26424 | SAN JOSE | CA | 95159 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6005291 | Zarrin, Simon | Confidential - Available Upon Request | | | | |
| 4990393 | Zarza, Loretta | Confidential - Available Upon Request | | | | |
| 5897608 | Zarza, Loretta Anne | Confidential - Available Upon Request | | | | |
| 4932410 | ZASIO ENTERPRISES INC | PO Box 2089 | EAGLE | ID | 83616 | |
| 4996886 | Zasso, Melinda | Confidential - Available Upon Request | | | | |
| 4912897 | Zasso, Melinda Ann | Confidential - Available Upon Request | | | | |
| 4929025 | ZATARAIN, SEBASTIAN | 2325 GONZALEZ CT | DELANO | CA | 93215 | |
| 4984762 | Zaun, Patricia | Confidential - Available Upon Request | | | | |
| 6005292 | Zavala, Alan | Confidential - Available Upon Request | | | | |
| 5877735 | ZAVALA, ALEJANDRO | Confidential - Available Upon Request | | | | |
| 5884651 | Zavala, Carolina | Confidential - Available Upon Request | | | | |
| 5891369 | Zavala, David | Confidential - Available Upon Request | | | | |
| 5884103 | Zavala, Enrique | Confidential - Available Upon Request | | | | |
| 5979668 | Zavala, Francisco | Confidential - Available Upon Request | | | | |
| 5979667 | Zavala, Francisco | Confidential - Available Upon Request | | | | |
| 5865215 | ZAVALA, HECTOR | Confidential - Available Upon Request | | | | |
| 5891781 | Zavala, Jose Luis | Confidential - Available Upon Request | | | | |
| 5884401 | Zavala, Kristina Renee | Confidential - Available Upon Request | | | | |
| 5886035 | Zavala, Louis Alexander | Confidential - Available Upon Request | | | | |
| 5878490 | Zavala, Zane Daniel | Confidential - Available Upon Request | | | | |
| 5940292 | Zavaleta, Corina | Confidential - Available Upon Request | | | | |
| 4915086 | Zavarin, Erin Hope | Confidential - Available Upon Request | | | | |
| 7336120 | Zavattero Grocery CO | Kyle Zavattero, 945 Moss Ave | Chico | CA | 95926 | |
| 4932411 | ZAVOS HEARING AIDS AND AUDIOLOGY | 13967 W GRAND AVE STE 105 | SURPRISE | AZ | 85374 | |
| 4912674 | Zawadzki, Pawel Piotr | Confidential - Available Upon Request | | | | |
| 7179767 | Zawaideh, Baha Aiman | Confidential - Available Upon Request | | | | |
| 5894213 | Zawalick, Maureen R | Confidential - Available Upon Request | | | | |
| 6115105 | Zawalick, Maureen R | Confidential - Available Upon Request | | | | |
| 5879671 | Zawalick, Steven Scott | Confidential - Available Upon Request | | | | |
| 6115104 | Zawalick, Steven Scott | Confidential - Available Upon Request | | | | |
| 5899210 | Zawicki, James | Confidential - Available Upon Request | | | | |
| 6115106 | Zawicki, James | Confidential - Available Upon Request | | | | |
| 5877736 | ZAY ANTE VISTA LLC | Confidential - Available Upon Request | | | | |
| 6143867 | ZAYAS VICTOR A & JULIE R | Confidential - Available Upon Request | | | | |
| 4974210 | Zayo | 1805 29th Street, Suite 2050 | Boulder | CO | 80301 | |
| 6115129 | Zayo (ELI) | 1805 29th Street, Suite 2050 | Boulder | CO | 80301 | |
| 6115133 | Zayo (MFN) | 1805 29th Street, Suite 2050 | Boulder | CO | 80301 | |
| 6115135 | Zayo (Navigata) | 1805 29th Street, Suite 2050 | Boulder | CO | 80301 | |
| 6115309 | Zayo (opticAccess) | 1805 29th Street, Suite 2050 | Boulder | CO | 80301 | |
| 6058687 | Zayo acquired opticAccess (see opticAccess above) | 1805 29th Street, Suite 2050 | Boulder | CO | 80301 | |
| 6010613 | ZAYO GROUP HOLDINGS INC | 1805 29TH ST STE 2050 | BOULDER | CO | 80301 | |
| 4932413 | ZAYO GROUP HOLDINGS INC | ZAYO GROUP LLC, 1821 30TH ST UNIT A | BOULDER | CO | 80301 | |
| 4932414 | ZAYO GROUP HOLDINGS INC | ZAYO GROUP LLC, PO Box 952136 | DALLAS | TX | 75395-2136 | |
| 6115317 | ZAYO GROUP HOLDINGS INC ZAYO GROUP LLC | 1805 29TH ST STE 2050 | BOULDER | CO | 80301 | |
| 5877737 | ZAYO GROUP LLC | Confidential - Available Upon Request | | | | |
| 5877738 | ZAYO GROUP, LLC | Confidential - Available Upon Request | | | | |
| 7213562 | Zayo Group, LLC | Attn: Lauren Lantero, General Counsel, 1821 30th Street, Unit A | Boulder | CO | 80301 | |
| 6115318 | Zayo Group, LLC formerly known as opticAccess, LLC | 1805 29th Street, Suite 2050 | Boulder | CO | 80301 | |
| 6170307 | Zazai, Parveen | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3724 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3725 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5897940 | Zazueta, Letty | Confidential - Available Upon Request | | | | |
| 4984913 | Zazzeron, A | Confidential - Available Upon Request | | | | |
| 5877739 | ZDANOWICZ, JUDY | Confidential - Available Upon Request | | | | |
| 4982795 | Zdenek, Paula | Confidential - Available Upon Request | | | | |
| 4932416 | ZE POWERGROUP INC | WEST BUSINESS PARK UNIT #130, 5920 N TWO ROAD | RICHMOND | BC | V7C 4R9 | CANADA |
| 6115319 | ZE Powergroup, Inc. | 130-5920 No. 2 Road | Richmond | BC | V7C 4R9 | Canada |
| 5893084 | Zearbaugh, April Lynn | Confidential - Available Upon Request | | | | |
| 5899242 | Zearbaugh, Christopher chance | Confidential - Available Upon Request | | | | |
| 4993071 | Zearbaugh, Debra | Confidential - Available Upon Request | | | | |
| 5879754 | Zearbaugh, Mark | Confidential - Available Upon Request | | | | |
| 5897266 | Zearbaugh, Michael Chase | Confidential - Available Upon Request | | | | |
| 4985743 | Zearbaugh, Mike | Confidential - Available Upon Request | | | | |
| 6144160 | ZECHOWY JILL TR & ZECHOWY STEFAN TR | Confidential - Available Upon Request | | | | |
| 4912546 | Zedan, Abdulrahman M | Confidential - Available Upon Request | | | | |
| 5877740 | Zedlewski, Charles | Confidential - Available Upon Request | | | | |
| 4927972 | ZEEB, RICHARD BRIAN | MAGNATERRA CARTOGRAPHIC, 4784 N LOMBARD ST #B | PORTLAND | OR | 97203-4565 | |
| 4993943 | Zeek, Christopher | Confidential - Available Upon Request | | | | |
| 6009348 | ZEEV, HAGIT | Confidential - Available Upon Request | | | | |
| 6135296 | ZEFF JANET E SELBY | Confidential - Available Upon Request | | | | |
| 5877741 | Zega Builders, Inc. | Confidential - Available Upon Request | | | | |
| 4989992 | Zegarowski, Gregory | Confidential - Available Upon Request | | | | |
| 6134038 | ZEHNDER ERIC | Confidential - Available Upon Request | | | | |
| 6134617 | ZEHNDER ERIC J | Confidential - Available Upon Request | | | | |
| 6134138 | ZEHNDER MICHAEL | Confidential - Available Upon Request | | | | |
| 6134942 | ZEHNDER MICHAEL G | Confidential - Available Upon Request | | | | |
| 6134571 | ZEHNDER SANDRA G TR | Confidential - Available Upon Request | | | | |
| 6134006 | ZEHNDER SANDRA G TRUSTEE | Confidential - Available Upon Request | | | | |
| 6135192 | ZEHNDER SANDRA G TRUSTEE | Confidential - Available Upon Request | | | | |
| 6000598 | Zehring, Wanda | Confidential - Available Upon Request | | | | |
| 4928567 | ZEIDAN, SAIR | 305 LA PRENDA | MILLBRAE | CA | 94030 | |
| 6008474 | ZEIDAN, SULEIMAN | Confidential - Available Upon Request | | | | |
| 6159226 | Zeier, Doug | Confidential - Available Upon Request | | | | |
| 6159226 | Zeier, Doug | Confidential - Available Upon Request | | | | |
| 6142115 | ZEINAL FARID & ZEINAL JENNIFER | Confidential - Available Upon Request | | | | |
| 6142909 | ZEINAL FARID & ZEINAL JENNIFER L | Confidential - Available Upon Request | | | | |
| 6142052 | ZEINAL REZA TR & ZEINAL FATEMEH TR | Confidential - Available Upon Request | | | | |
| 4982265 | Zeiss, Charles | Confidential - Available Upon Request | | | | |
| 4992563 | Zeiter, Joy Ann | Confidential - Available Upon Request | | | | |
| 6135259 | ZEITHER LINDA E SUCC TRUSTEE | Confidential - Available Upon Request | | | | |
| 7325733 | Zeitler , Sabrina | 20543 Chaparral Cir | Penn Valley | CA | 95946 | |
| 5999742 | ZEITMAN, BOBBY | Confidential - Available Upon Request | | | | |
| 6139696 | ZELAYA MANUEL & CHERYL | Confidential - Available Upon Request | | | | |
| 5884724 | Zelaya, Kaela Elaine | Confidential - Available Upon Request | | | | |
| 6169229 | Zelaya, Manuel | Confidential - Available Upon Request | | | | |
| 4983122 | Zelaya, Ronald | Confidential - Available Upon Request | | | | |
| 5979670 | ZELDAS FINE ART, AARON SCHIFF MUSIC PRODUCTION-SCHIFF, DON | 210 MANZANITA LN | NAPA | CA | 94558 | |
| 5940294 | Zeldas Fine Arts, Aaron Schiff Music Production | 210 Manzanita Lane | Napa | CA | 94558 | |
| 5994156 | ZELENCIK, Stephen & Catherine | Confidential - Available Upon Request | | | | |
| 5975709 | Zeljka Chobanov | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3725 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5897458 | Zeller, Brian Keith | Confidential - Available Upon Request | | | | |
| 7144910 | Zeller, June | Confidential - Available Upon Request | | | | |
| 7144909 | Zeller, Kirk | Confidential - Available Upon Request | | | | |
| 6008819 | ZELLER, ROBERT | Confidential - Available Upon Request | | | | |
| 4988185 | Zeller, William | Confidential - Available Upon Request | | | | |
| 5979672 | Zellers, Kelli | Confidential - Available Upon Request | | | | |
| 5940296 | Zellers, Lowell | Confidential - Available Upon Request | | | | |
| 5995263 | Zellitti, David | Confidential - Available Upon Request | | | | |
| 6130468 | ZELLMER ROBERT J TR | Confidential - Available Upon Request | | | | |
| 6162591 | Zellmer, John | Confidential - Available Upon Request | | | | |
| 6162591 | Zellmer, John | Confidential - Available Upon Request | | | | |
| 4914746 | Zelmar, Karen J. | Confidential - Available Upon Request | | | | |
| 5861984 | Zelmer, Barbara and Robert | Confidential - Available Upon Request | | | | |
| 5894081 | Zelnick, Michael L | Confidential - Available Upon Request | | | | |
| 7477884 | Zelnik, Jonathan | Confidential - Available Upon Request | | | | |
| 5898970 | Zelnik, Susan K | Confidential - Available Upon Request | | | | |
| 6133388 | ZEMAN ELLA MAE | Confidential - Available Upon Request | | | | |
| 6135149 | ZEMAN ELLA MAE TRUSTEE | Confidential - Available Upon Request | | | | |
| 7335348 | Zeman, John R. | Confidential - Available Upon Request | | | | |
| 4932418 | ZEMARC CORP | 1801 ADDISON WAY | HAYWARD | CA | 94544 | |
| 4932417 | ZEMARC CORP | 6431 FLOTILLA ST | LOS ANGELES | CA | 90040 | |
| 4989842 | Zemke, William | Confidential - Available Upon Request | | | | |
| 7172033 | Zen Electric - Joey Burtner | Confidential - Available Upon Request | | | | |
| 5877742 | ZENDA FARMS INC | Confidential - Available Upon Request | | | | |
| 5995697 | Zenda Incorporated, Benny Xue | 420 Broadway Street | Millbrae | CA | 94030 | |
| 5881342 | Zendejas, Griselda | Confidential - Available Upon Request | | | | |
| 5805350 | Zendejas, Hilda | Confidential - Available Upon Request | | | | |
| 5883177 | Zendejas, Martha Ortega | Confidential - Available Upon Request | | | | |
| 4914186 | Zendejas, Socorro | Confidential - Available Upon Request | | | | |
| 5881211 | Zeng, Fuxiong | Confidential - Available Upon Request | | | | |
| 5878798 | Zeng, Mavis | Confidential - Available Upon Request | | | | |
| 5896365 | Zeng, Wandan | Confidential - Available Upon Request | | | | |
| 5999070 | Zeng, Xuming | Confidential - Available Upon Request | | | | |
| 4991208 | Zenger, Walter | Confidential - Available Upon Request | | | | |
| 7164203 | ZENI, SUSAN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6001603 | Zenith Insurance Co | 925 Highland Pointe Dr, Ste 250 | Roseville | CA | 95678 | |
| 4938137 | Zenith Insurance Co | 925 Highland Pointe Dr | Roseville | CA | 95678 | |
| 5982691 | Zenith Insurance Company | Attn: Antonio DeVincentis, PO Box 619083 | Roseville | CA | 95661 | |
| 7208922 | Zenith Insurance Company | David Park, 21255 Califa Street | Woodland Hills | CA | 91367 | |
| 6118302 | Zenith Insurance Company | P.O. Box 619083 | Roseville | CA | 95661-9083 | |
| 6006509 | Zenith Insurance-Urquhart, Scott | P.O. BOX 619083 | Roseville | CA | 95661 | |
| 5894463 | Zenker, Jesse E | Confidential - Available Upon Request | | | | |
| 6115321 | Zenker, Jesse E | Confidential - Available Upon Request | | | | |
| 4928211 | ZENNER MD, ROBERT | 1830 S ALMA SCHOOL RD #134 | MESA | AZ | 85210 | |
| 5899543 | Zenner, Chris | Confidential - Available Upon Request | | | | |
| 7295314 | Zenner, Christopher | Confidential - Available Upon Request | | | | |
| 5993629 | Zeno, Cindy | Confidential - Available Upon Request | | | | |
| 4986811 | Zens, Stuart | Confidential - Available Upon Request | | | | |
| 4933159 | Zent Law Group, PC | 1298 Kifer Road Suite 509 | Sunnyvale | CA | 94086 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3726 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3727 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5879473 | Zentmyer, Mark A | Confidential - Available Upon Request | | | | |
| 6115322 | Zentmyer, Mark A | Confidential - Available Upon Request | | | | |
| 6004739 | Zenz, Barbara | Confidential - Available Upon Request | | | | |
| 4932419 | ZEP INC | DBA ZEP SALES AND SERVICE, 1310 SEABOARD INDUSTRIAL BLVD | ATLANTA | GA | 30318 | |
| 7328220 | Zepeda, Adrianna | Confidential - Available Upon Request | | | | |
| 5901845 | Zepeda, Anthony | Confidential - Available Upon Request | | | | |
| 6115323 | Zepeda, Anthony | Confidential - Available Upon Request | | | | |
| 5995798 | Zepeda, Ariana | Confidential - Available Upon Request | | | | |
| 6161240 | ZEPEDA, CATALINA ORTIZ | Confidential - Available Upon Request | | | | |
| 6161240 | ZEPEDA, CATALINA ORTIZ | Confidential - Available Upon Request | | | | |
| 6158884 | Zepeda, Cecelia | Confidential - Available Upon Request | | | | |
| 5877743 | Zepeda, Danny | Confidential - Available Upon Request | | | | |
| 5893423 | Zepeda, Enrique | Confidential - Available Upon Request | | | | |
| 5879574 | Zepeda, Fernando | Confidential - Available Upon Request | | | | |
| 5996041 | Zepeda, Gerardo | Confidential - Available Upon Request | | | | |
| 5899130 | Zepeda, Gustavo | Confidential - Available Upon Request | | | | |
| 4988973 | Zepeda, James | Confidential - Available Upon Request | | | | |
| 5887588 | Zepeda, Jason C | Confidential - Available Upon Request | | | | |
| 7163674 | ZEPEDA, JOSE DEJESUS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5879619 | Zepeda, Jose M | Confidential - Available Upon Request | | | | |
| 6005883 | ZEPEDA, MARIANO | Confidential - Available Upon Request | | | | |
| 6001162 | Zepeda, Meshell | Confidential - Available Upon Request | | | | |
| 4937914 | Zepeda, Meshell | 2268 North Main St | Salinas | CA | 93906 | |
| 7163671 | ZEPEDA, SULEMA | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5999695 | Zepeda, Sylvia | 734 Venice Ave | Lemoore | CA | 93245 | |
| 4914482 | Zepeda, Virginia Anna | Confidential - Available Upon Request | | | | |
| 6175519 | Zepeda-Cuevas, Maria | Confidential - Available Upon Request | | | | |
| 6175519 | Zepeda-Cuevas, Maria | Confidential - Available Upon Request | | | | |
| 4975691 | Zepher Mountain Family LP | 0743 LASSEN VIEW DR, 140 INDEPENDENCE CIR | CHICO | CA | 95973 | |
| 6145684 | ZEPPONI LIANN E TR | Confidential - Available Upon Request | | | | |
| 4979214 | Zepponi, Gary | Confidential - Available Upon Request | | | | |
| 4996622 | Zerbe, Douglas | Confidential - Available Upon Request | | | | |
| 4912664 | Zerbe, Douglas A | Confidential - Available Upon Request | | | | |
| 6002600 | Zerbib, Raymond | Confidential - Available Upon Request | | | | |
| 5993796 | Zerbst, Robert and Anne | Confidential - Available Upon Request | | | | |
| 4933884 | Zerbst, Robert and Anne | 2500 Steiner Street #5 | Pebble Beach | CA | 93953 | |
| 4980351 | Zerebinski, Friedrich | Confidential - Available Upon Request | | | | |
| 5886319 | Zerkel, Steven C | Confidential - Available Upon Request | | | | |
| 5901376 | Zerkle, Dan | Confidential - Available Upon Request | | | | |
| 4984635 | Zerkle, Edna | Confidential - Available Upon Request | | | | |
| 4985442 | Zerlang, Dale | Confidential - Available Upon Request | | | | |
| 4981837 | Zerlang, George | Confidential - Available Upon Request | | | | |
| 5893296 | Zermeno Jr., Rafael | Confidential - Available Upon Request | | | | |
| 6001912 | ZERMENO ORTIZ, JUAN | Confidential - Available Upon Request | | | | |
| 4938957 | ZERMENO ORTIZ, JUAN | 26030 GADING RD | HAYWARD | CA | 94544 | |
| 5885458 | Zermeno, Eduardo | Confidential - Available Upon Request | | | | |
| 5893552 | Zermeno, Gabriel Eduardo | Confidential - Available Upon Request | | | | |
| 6131912 | ZERNOVOJ ALEXANDER & MARIE MANIO TRUSTEE | Confidential - Available Upon Request | | | | |
| 6115324 | Zero Energy Construction | Solongo Gansukh, 171 Pier Ave #466 | Santa Monica | CA | 90405 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3727 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3728 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6013130 | ZERO WASTE ENERGY DEVELOPMENT | 1500 BERGER DR | SAN JOSE | CA | 95112 | |
| 4932420 | ZERO WASTE ENERGY DEVELOPMENT | COMPANY LLC, 1500 BERGER DR | SAN JOSE | CA | 95112 | |
| 5807782 | ZERO WASTE ENERGY DEVELOPMENT COMPANY | c/o Zero Waste Energy Development Company LLC, 675 Los Esteros Road | San Jose | CA | 95134 | |
| 6118864 | Zero Waste Energy Development Company LLC | Greg Ryan, Zero Waste Energy Development Company LLC, 675 Los Esteros Road | San Jose | CA | 95134 | |
| 4932955 | Zero Waste Energy Development Company LLC | 675 Los Esteros Road | San Jose | CA | 95134 | |
| 5865017 | ZERO WASTE ENERGY DEVELOPMENT LLC., | Confidential - Available Upon Request | | | | |
| 6115326 | ZERO WASTE ENERGY LLC | 3478 Buskirk Ave., Suite 265 | Pleasant Hill | CA | 94523 | |
| 7281321 | Zerom, Araya S. | Confidential - Available Upon Request | | | | |
| 4977974 | Zerr, Adolph | Confidential - Available Upon Request | | | | |
| 4916479 | ZERTUCHE, AUSTIN | 9321 CALTROP CT | FAIR OAKS | CA | 95628 | |
| 6115327 | ZETEC INC | 8226 Bracken Place | Snoqualmie | WA | 98065 | |
| 4932421 | ZETRON INC | 12034 134TH CT. NE | REDMOND | WA | 98073-9704 | |
| 5942175 | Zettel, Tina | Confidential - Available Upon Request | | | | |
| 7463695 | Zeuli, Donna | Confidential - Available Upon Request | | | | |
| 5877744 | Zezza, Arthur | Confidential - Available Upon Request | | | | |
| 4932422 | ZFA STRUCTURAL ENGINEERS | 1212 FOURTH ST STE Z | SANTA ROSA | CA | 95404 | |
| 4932423 | ZGLOBAL INC | 604 SUTTER ST STE 250 | FOLSOM | CA | 95630 | |
| 5900550 | Zha, Jun | Confidential - Available Upon Request | | | | |
| 5877745 | ZHAI, JIAN | Confidential - Available Upon Request | | | | |
| 6004634 | Zhai, Jun | Confidential - Available Upon Request | | | | |
| 5877746 | Zhai, Juting | Confidential - Available Upon Request | | | | |
| 5877747 | ZHAN, SHARON | Confidential - Available Upon Request | | | | |
| 6131204 | ZHANG CHOUSHENG & JIANGHUI DU JT | Confidential - Available Upon Request | | | | |
| 5999603 | Zhang, Benny | Confidential - Available Upon Request | | | | |
| 4974315 | Zhang, Cynthia | 375 Beale St, Ste 600 | San Francisco | CA | 94105 | |
| 6161935 | Zhang, Dong G | Confidential - Available Upon Request | | | | |
| 7327826 | Zhang, Gongyi | Confidential - Available Upon Request | | | | |
| 7307546 | Zhang, Hedy | Confidential - Available Upon Request | | | | |
| 6005331 | Zhang, Hong Jia | Confidential - Available Upon Request | | | | |
| 5877748 | ZHANG, HOWARD | Confidential - Available Upon Request | | | | |
| 5877749 | ZHANG, HUI LING | Confidential - Available Upon Request | | | | |
| 5877750 | ZHANG, JING | Confidential - Available Upon Request | | | | |
| 5877751 | ZHANG, JUN | Confidential - Available Upon Request | | | | |
| 5877752 | ZHANG, JUNLIANG | Confidential - Available Upon Request | | | | |
| 6148583 | Zhang, Junrui | Confidential - Available Upon Request | | | | |
| 6148583 | Zhang, Junrui | Confidential - Available Upon Request | | | | |
| 5880302 | Zhang, Michael Q | Confidential - Available Upon Request | | | | |
| 7332675 | Zhang, Nan | Confidential - Available Upon Request | | | | |
| 5877753 | ZHANG, NING | Confidential - Available Upon Request | | | | |
| 5877754 | Zhang, Richard | Confidential - Available Upon Request | | | | |
| 5896214 | Zhang, Sandy | Confidential - Available Upon Request | | | | |
| 5880812 | Zhang, Wei D. | Confidential - Available Upon Request | | | | |
| 5898871 | Zhang, Wenjuan | Confidential - Available Upon Request | | | | |
| 6166542 | Zhang, Xiang Guang | Confidential - Available Upon Request | | | | |
| 4989708 | Zhang, Xiaofeng | Confidential - Available Upon Request | | | | |
| 4914440 | Zhang, Xiaoxue | Confidential - Available Upon Request | | | | |
| 5899544 | Zhang, Xudong | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3728 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3729 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4948333 | Zhang, Yang | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948336 | Zhang, Yang-Fei | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5993569 | Zhang, Yanquan | Confidential - Available Upon Request | | | | |
| 5877755 | ZHANG, YAO GUANG | Confidential - Available Upon Request | | | | |
| 5900470 | Zhang, Yi | Confidential - Available Upon Request | | | | |
| 5995773 | Zhang, Yifan | Confidential - Available Upon Request | | | | |
| 4938246 | Zhang, Yifan | 6411 Montana Ct | San Jose | CA | 95120 | |
| 6003130 | Zhang, Yifan | Confidential - Available Upon Request | | | | |
| 5877757 | ZHANG, YING | Confidential - Available Upon Request | | | | |
| 7319722 | Zhang, Yong | Confidential - Available Upon Request | | | | |
| 5999854 | ZHANG, YU | Confidential - Available Upon Request | | | | |
| 5882390 | Zhang, Yu | Confidential - Available Upon Request | | | | |
| 5882053 | Zhang, Zhenfang | Confidential - Available Upon Request | | | | |
| 5877758 | Zhang, Zhiyong | Confidential - Available Upon Request | | | | |
| 7332790 | Zhao, Congjun | Confidential - Available Upon Request | | | | |
| 7332790 | Zhao, Congjun | Confidential - Available Upon Request | | | | |
| 5877759 | Zhao, Eric | Confidential - Available Upon Request | | | | |
| 5881837 | Zhao, Fang Lin | Confidential - Available Upon Request | | | | |
| 5878807 | Zhao, Gene | Confidential - Available Upon Request | | | | |
| 4985021 | Zhao, Guang | Confidential - Available Upon Request | | | | |
| 4912921 | Zhao, Haley S. | Confidential - Available Upon Request | | | | |
| 6169865 | Zhao, Lan | Confidential - Available Upon Request | | | | |
| 6006594 | Zhao, Rongkuo | Confidential - Available Upon Request | | | | |
| 5878818 | Zhao, Sophia Ann | Confidential - Available Upon Request | | | | |
| 5888713 | Zhao, Wen Jie | Confidential - Available Upon Request | | | | |
| 7243944 | Zhao, Yang Qin | Confidential - Available Upon Request | | | | |
| 5897652 | Zhao, Yvonne Z. | Confidential - Available Upon Request | | | | |
| 6009319 | ZHEN, JOE | Confidential - Available Upon Request | | | | |
| 5999971 | ZHEN, Ling Fang | Confidential - Available Upon Request | | | | |
| 5901059 | Zheng, Averie | Confidential - Available Upon Request | | | | |
| 5877760 | ZHENG, JIAN  -TAO | Confidential - Available Upon Request | | | | |
| 5996638 | ZHENG, LI | Confidential - Available Upon Request | | | | |
| 6161281 | Zheng, Shu Ling | Confidential - Available Upon Request | | | | |
| 5882150 | Zheng, Zheng | Confidential - Available Upon Request | | | | |
| 4954337 | Zheng, Zheng | Confidential - Available Upon Request | | | | |
| 7165314 | ZHEN-ZHOU FENG AND TUYET-HANH VU PHAM, TRUSTEES OF THE FENG-PHAM FAMILY TRUST DATED MAY 18, 2010 | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5997529 | Zheutlin, Wendy | Confidential - Available Upon Request | | | | |
| 6008918 | ZHIDOVLENKO, VALENTINA | Confidential - Available Upon Request | | | | |
| 5975725 | Zhong Huang | Confidential - Available Upon Request | | | | |
| 6142921 | ZHOU ZHENGRONG | Confidential - Available Upon Request | | | | |
| 6177128 | Zhou, Guo Qiang | Confidential - Available Upon Request | | | | |
| 6002312 | ZHOU, HONG | Confidential - Available Upon Request | | | | |
| 5999127 | Zhou, Jianming | Confidential - Available Upon Request | | | | |
| 4945187 | Zhou, Ming | 116 Coral Dr | Orinda | CA | 94563 | |
| 6003436 | Zhou, Shunfa | Confidential - Available Upon Request | | | | |
| 6150369 | Zhou, Xiaofeng | Confidential - Available Upon Request | | | | |

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3730 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5878814 | Zhou, Zhi Tao Tom | Confidential - Available Upon Request | | | | |
| 5896984 | Zhu, Ada Luyin | Confidential - Available Upon Request | | | | |
| 5881697 | Zhu, Albert | Confidential - Available Upon Request | | | | |
| 5896399 | Zhu, Becky Xin | Confidential - Available Upon Request | | | | |
| 5998580 | Zhu, Cindy | Confidential - Available Upon Request | | | | |
| 5877761 | ZHU, EDWARD | Confidential - Available Upon Request | | | | |
| 5999581 | Zhu, Elaine | Confidential - Available Upon Request | | | | |
| 5877762 | Zhu, Fenge | Confidential - Available Upon Request | | | | |
| 4914695 | Zhu, Kenny | Confidential - Available Upon Request | | | | |
| 6001101 | Zhu, Lianne | Confidential - Available Upon Request | | | | |
| 5881616 | Zhu, Rongli | Confidential - Available Upon Request | | | | |
| 6004796 | ZHU, WEN | Confidential - Available Upon Request | | | | |
| 5877763 | Zhu, Xiaohan | Confidential - Available Upon Request | | | | |
| 6009340 | ZHURAVEL, OKSANA | Confidential - Available Upon Request | | | | |
| 6139766 | ZIA LLC | Confidential - Available Upon Request | | | | |
| 4925660 | ZIA, MUHAMMAD S | MD, 2626 N CALIFORNIA | STOCKTON | CA | 95204 | |
| 7483731 | Ziadeh, Kathleen Ann | Confidential - Available Upon Request | | | | |
| 4932424 | ZICHAL INC | 4105 18TH STREET NW | WASHINGTON | DC | 20011 | |
| 4994789 | Zickowski, Edward | Confidential - Available Upon Request | | | | |
| 5884969 | Ziebell, Matthew L | Confidential - Available Upon Request | | | | |
| 5877764 | ZIEBRON, DAN | Confidential - Available Upon Request | | | | |
| 6149036 | Zieche, Shane | Confidential - Available Upon Request | | | | |
| 5940298 | Ziedenberg, Oz | Confidential - Available Upon Request | | | | |
| 6000612 | ZIEGEBEIN, JAMES | Confidential - Available Upon Request | | | | |
| 5884424 | Ziegenmeyer, Kelli Anne | Confidential - Available Upon Request | | | | |
| 6141023 | ZIEGLER GEORGE THOMAS TR & ZIEGLER KATHLEEN D TR | Confidential - Available Upon Request | | | | |
| 6140794 | ZIEGLER JOHN S | Confidential - Available Upon Request | | | | |
| 6132162 | ZIEGLER WILFRIED MACK SURV TRUSTEE | Confidential - Available Upon Request | | | | |
| 5898838 | Ziegler, Kim-Son N | Confidential - Available Upon Request | | | | |
| 6006644 | Ziegler, Marc | Confidential - Available Upon Request | | | | |
| 6115329 | ZIEGLER, RICHARD W | Confidential - Available Upon Request | | | | |
| 5977241 | Ziegler, Sonya Rose | Confidential - Available Upon Request | | | | |
| 4999921 | Ziegler, Sonya Rose | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4981695 | Ziehlke, Lawrence | Confidential - Available Upon Request | | | | |
| 4977230 | Zielazienski, S | Confidential - Available Upon Request | | | | |
| 6006725 | Zielinski Household-Zielinski, Trisha | 24695 Handley Drive | Carmel | CA | 93923 | |
| 4912759 | Zielke, Evelyn | Confidential - Available Upon Request | | | | |
| 7144912 | Zielski, Barabara | Confidential - Available Upon Request | | | | |
| 7144911 | Zielski, Harry | Confidential - Available Upon Request | | | | |
| 4985398 | Zieman, Carolyn | Confidential - Available Upon Request | | | | |
| 5897955 | Ziemba, Neil L | Confidential - Available Upon Request | | | | |
| 6133671 | ZIEMER GERHARD ETAL | Confidential - Available Upon Request | | | | |
| 6143910 | ZIEMIENSKI ANNE C TR & ZIEMIENSKI DENNIS T TR | Confidential - Available Upon Request | | | | |
| 7331976 | Zientek, Evelyn | Confidential - Available Upon Request | | | | |
| 4988194 | Zieper, Cheryl | Confidential - Available Upon Request | | | | |
| 5996495 | Zierau, Randall | Confidential - Available Upon Request | | | | |
| 6133612 | ZIFCAK JOSEF ETAL | Confidential - Available Upon Request | | | | |
| 5901943 | Zigan, James Douglas | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3730 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
3731 of 3737

Exhibit A

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5897053 | Zigelman, Jacob A. | Confidential - Available Upon Request | | | | |
| 5897053 | Zigelman, Jacob A. | Confidential - Available Upon Request | | | | |
| 5889836 | Zighera, Eric Nelson | Confidential - Available Upon Request | | | | |
| 5882479 | Ziglar, Diana Lynn | Confidential - Available Upon Request | | | | |
| 5877765 | Zihnioglu, Asim Utku | Confidential - Available Upon Request | | | | |
| 6145185 | ZIJLSTRA GUSTAVO A & ZIJLSTRA LAURA I | Confidential - Available Upon Request | | | | |
| 7163583 | ZIJLSTRA, GUSTAVO | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163584 | ZIJLSTRA, LAURA I. | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6135283 | ZILM JEFF AND CHRISTINE | Confidential - Available Upon Request | | | | |
| 4941045 | Zilm, Jeff | 2263 Reef Ct | Discovery Bay | CA | 94505 | |
| 5988657 | Zilm, Jeff | Confidential - Available Upon Request | | | | |
| 6003218 | Zilm, Jeff | Confidential - Available Upon Request | | | | |
| 7302053 | Zils, Kathryn | Confidential - Available Upon Request | | | | |
| 5998471 | Zimbauer, Dave | Confidential - Available Upon Request | | | | |
| 5993982 | Zimbelman, Kyle | Confidential - Available Upon Request | | | | |
| 6140973 | ZIMBICKI MORIA L ET AL | Confidential - Available Upon Request | | | | |
| 5894075 | Zimkowski, Robert Bogdan | Confidential - Available Upon Request | | | | |
| 6115330 | Zimkowski, Robert Bogdan | Confidential - Available Upon Request | | | | |
| 6131508 | ZIMMER RUSSELL M | Confidential - Available Upon Request | | | | |
| 5889553 | Zimmer, Derrick | Confidential - Available Upon Request | | | | |
| 4978013 | Zimmer, Gary | Confidential - Available Upon Request | | | | |
| 6165589 | Zimmer, Helen | Confidential - Available Upon Request | | | | |
| 5886890 | Zimmer, James E | Confidential - Available Upon Request | | | | |
| 5882683 | Zimmer, Jenni Lyn | Confidential - Available Upon Request | | | | |
| 4928021 | ZIMMER, RICHARD | 1144 SONOMA AVE STE 117 | SANTA ROSA | CA | 95405 | |
| 7484931 | Zimmer, Ronald William | Confidential - Available Upon Request | | | | |
| 7484943 | Zimmer, Susan | Confidential - Available Upon Request | | | | |
| 5877766 | ZIMMERER, TIM | Confidential - Available Upon Request | | | | |
| 7179990 | Zimmerlee, Karla  J | Confidential - Available Upon Request | | | | |
| 7177870 | Zimmerlee, Kay | Confidential - Available Upon Request | | | | |
| 7167078 | Zimmerlee, Kay and William | Confidential - Available Upon Request | | | | |
| 7205681 | Zimmerlee, Layne K. | Confidential - Available Upon Request | | | | |
| 5885581 | Zimmerlin, James Allen | Confidential - Available Upon Request | | | | |
| 6115331 | Zimmerlin, James Allen | Confidential - Available Upon Request | | | | |
| 4976195 | Zimmerman | 0245 LAKE ALMANOR WEST DR, 1110 Via Media | Lafayette | CA | 94549-2922 | |
| 4975383 | Zimmerman & Luft | 1251 LASSEN VIEW DR, 3230 Stonewall Dr | Chico | CA | 95973 | |
| 6078998 | Zimmerman & Luft | 3230 Stonewall Dr | Chico | CA | 95973 | |
| 6134914 | ZIMMERMAN ADRIENNE | Confidential - Available Upon Request | | | | |
| 6146416 | ZIMMERMAN DANA L TR & ZIMMERMAN MARILYN K TR | Confidential - Available Upon Request | | | | |
| 6140620 | ZIMMERMAN GREGORY L & ZIMMERMAN SHARON S | Confidential - Available Upon Request | | | | |
| 6140674 | ZIMMERMAN GREGORY L TR & ZIMMERMAN SHARON S TR | Confidential - Available Upon Request | | | | |
| 6141348 | ZIMMERMAN MICHAEL & ANGELA | Confidential - Available Upon Request | | | | |
| 6143687 | ZIMMERMAN ROBERT | Confidential - Available Upon Request | | | | |
| 7326135 | Zimmerman, Angela | Confidential - Available Upon Request | | | | |
| 4985543 | Zimmerman, Betty | Confidential - Available Upon Request | | | | |
| 5891845 | Zimmerman, Blair | Confidential - Available Upon Request | | | | |
| 6007081 | Zimmerman, Bruce | Confidential - Available Upon Request | | | | |
| 4996090 | Zimmerman, Cheryl | Confidential - Available Upon Request | | | | |
| 4911957 | Zimmerman, Cheryl M | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5877767 | Zimmerman, David | Confidential - Available Upon Request | | | | |
| 5891371 | Zimmerman, Eric Anthony | Confidential - Available Upon Request | | | | |
| 4922576 | ZIMMERMAN, IAN P | TRUSTEE FOR JOANNE MASSIMO, 3030 BRIDGEWAY STE 435 | SAUSALITO | CA | 94965 | |
| 7328055 | Zimmerman, John | Confidential - Available Upon Request | | | | |
| 5877768 | ZIMMERMAN, JOHN | Confidential - Available Upon Request | | | | |
| 6115332 | Zimmerman, Matthew | Confidential - Available Upon Request | | | | |
| 5899182 | Zimmerman, Peter Marcus | Confidential - Available Upon Request | | | | |
| 4975805 | Zimmerman, Roslyn | 2 Newlands Circle | Reno | NV | 89509 | |
| 4992044 | Zimmerman, Sam | Confidential - Available Upon Request | | | | |
| 5897658 | Zimmerman, Samuel M. | Confidential - Available Upon Request | | | | |
| 7186575 | ZIMMERMAN-CLEWETT, CYNTHIA JEANNE | Confidential - Available Upon Request | | | | |
| 7186575 | ZIMMERMAN-CLEWETT, CYNTHIA JEANNE | Confidential - Available Upon Request | | | | |
| 7264264 | Zimmermann, Mark | Confidential - Available Upon Request | | | | |
| 5894786 | Zimmermann, Mark W | Confidential - Available Upon Request | | | | |
| 6140082 | ZIMMERMAN-SCHWANK MARY TR | Confidential - Available Upon Request | | | | |
| 5900064 | Zimney, Mary Elizabeth | Confidential - Available Upon Request | | | | |
| 4993867 | Zimnicki, Michael | Confidential - Available Upon Request | | | | |
| 5890156 | Zimnicki, Nicholas J | Confidential - Available Upon Request | | | | |
| 4978938 | Zimny, Julia | Confidential - Available Upon Request | | | | |
| 4997164 | Zinakorjian, Barbara | Confidential - Available Upon Request | | | | |
| 5877769 | Zinfandel Development LLC By ReederSutherland Inc. | Confidential - Available Upon Request | | | | |
| 5877770 | Zinfandel, LLC | Confidential - Available Upon Request | | | | |
| 5884866 | Zingale Jr., James Charles | Confidential - Available Upon Request | | | | |
| 5877771 | ZINGER, COLLIN | Confidential - Available Upon Request | | | | |
| 6131824 | ZINK ANN MCGHEE TR | Confidential - Available Upon Request | | | | |
| 5995520 | Zinke Farms Inc, John Zinke | PO Box 550, 12676 Ave 19 | Chowchilla | CA | 93610 | |
| 4936720 | Zinke Farms Inc, John Zinke | PO Box 550 | Chowchilla | CA | 93610 | |
| 5877772 | ZINKIN DEVELOPMENT COMPANY, LLC | Confidential - Available Upon Request | | | | |
| 4974950 | Zinkin, Dewayne | 5 River Park Place West, Suite 203 | Fresno | CA | 93720 | |
| 4995101 | Zinkova, Lyudmila | Confidential - Available Upon Request | | | | |
| 4993659 | Zinky, Charles | Confidential - Available Upon Request | | | | |
| 5998441 | Zinn, Patricia | Confidential - Available Upon Request | | | | |
| 5877773 | Zintak, Ann | Confidential - Available Upon Request | | | | |
| 6015507 | Zinwave | 2525 McKinnon Street Suite 200 | Dallas | TX | 75201 | |
| 6011142 | ZINWAVE LIMITED | HARSTON MILL ROYSTAN ROAD | HARSTON | CA | CB22 7GG | United Kingdom |
| 4919595 | ZIOLKOWSKI, DEBORAH | Z ACCOUNTANCY, PO Box 2041 | MILL VALLEY | CA | 94942 | |
| 6003011 | Zipay, Heidi | Confidential - Available Upon Request | | | | |
| 6131802 | ZIPP ROBERT & FREDERIKA MARIE-OCTOBER TR | Confidential - Available Upon Request | | | | |
| 7476995 | Zipp, Bernard | Confidential - Available Upon Request | | | | |
| 5899076 | Zirbel, Ashley Elizabeth | Confidential - Available Upon Request | | | | |
| 4993521 | ZIRBEL, Bernadette | Confidential - Available Upon Request | | | | |
| 5895731 | Zirbel, Eric L | Confidential - Available Upon Request | | | | |
| 5893815 | Zirbel, Scott Allen | Confidential - Available Upon Request | | | | |
| 5878497 | Zisk, Ryan Roussel | Confidential - Available Upon Request | | | | |
| 6143902 | ZISMAN NAFTALI TR & ZISMAN SCHIRLEY TR | Confidential - Available Upon Request | | | | |
| 6146521 | ZISMAN SCHIRLEY | Confidential - Available Upon Request | | | | |
| 4996586 | Zita, Edward | Confidential - Available Upon Request | | | | |
| 4912472 | Zita, Edward L | Confidential - Available Upon Request | | | | |
| 4981650 | Zito Jr., Philip | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4981971 | Zito, Bette | Confidential - Available Upon Request | | | | |
| 5995873 | Zito, Wendy | Confidential - Available Upon Request | | | | |
| 5996879 | Zitomer, Jeffrey | Confidential - Available Upon Request | | | | |
| 6000271 | Zivkov, Barbara | Confidential - Available Upon Request | | | | |
| 6000349 | Zivoder, Sandrine | Confidential - Available Upon Request | | | | |
| 4936168 | Zivoder, Sandrine | 2235 3rd street | San Francisco | CA | 94107 | |
| 5994412 | Zizileuskas, Peter | Confidential - Available Upon Request | | | | |
| 6115345 | ZIZZA, JORDAN M | Confidential - Available Upon Request | | | | |
| 4923477 | ZIZZA, JORDAN M | JZ CONTRACTING, PO Box 6245 | EUREKA | CA | 95502 | |
| 6001161 | Zizzo, Dawn | Confidential - Available Upon Request | | | | |
| 6000615 | ZKOM-ALHELEW, Lissette | 549 west capitol expressway | san jose | CA | 95136 | |
| 4994222 | Zlatunich, Donna | Confidential - Available Upon Request | | | | |
| 4994040 | Zlatunich, Thomas | Confidential - Available Upon Request | | | | |
| 5896781 | Zlochevskaya, Lyudmila | Confidential - Available Upon Request | | | | |
| 6140180 | ZMARZLY FREDERICK E TR & ALBERTA M TR | Confidential - Available Upon Request | | | | |
| 6165307 | Zmarzly, Frederick and Alberta | Confidential - Available Upon Request | | | | |
| 4929948 | ZMOOS, STEPHEN D | 5417 FLORIN RD | SACRAMENTO | CA | 95823 | |
| 5996292 | Zobel, Robert | Confidential - Available Upon Request | | | | |
| 4977256 | Zoccali, Joseph | Confidential - Available Upon Request | | | | |
| 4986819 | Zocher, Dolores | Confidential - Available Upon Request | | | | |
| 6004269 | ZODIAC SEAT SHELLS LLC-FOURNILLON, Yahn | 3641 Airpark Drive | Santa Maria | CA | 93455 | |
| 7486007 | Zoe Partners, LP as Transferee of Resources Global Professionals | c/o PKF O' Connor Davies, Attn: Christian Tannure, 500 Mamaroneck Avenue, Suite 301 | Harrison | NY | 10528 | |
| 6131143 | ZOELLIN WILLIAM M & JULIE A TRUSTEES ETAL | Confidential - Available Upon Request | | | | |
| 5877774 | ZOELLNER, FRED | Confidential - Available Upon Request | | | | |
| 7219099 | Zoellner, Leah | Confidential - Available Upon Request | | | | |
| 6006027 | Zoe's Hawaiian BBQ-Matsunaga, Rex | 2280 Santa maria Way, suite A2 | Santa Maria | CA | 93455 | |
| 4945017 | Zoe's Hawaiian BBQ-Matsunaga, Rex | 2280 Santa maria Way | Santa Maria | CA | 93455 | |
| 5975730 | Zoey Bill | Confidential - Available Upon Request | | | | |
| 5877775 | ZOHAR, MATAN | Confidential - Available Upon Request | | | | |
| 5897606 | Zohrabian, Alina | Confidential - Available Upon Request | | | | |
| 6161195 | Zoldi, Dumitra | Confidential - Available Upon Request | | | | |
| 5877776 | zolfaghari, rahman | Confidential - Available Upon Request | | | | |
| 5987891 | ZOLFARELLI, GRACE | Confidential - Available Upon Request | | | | |
| 6002452 | ZOLFARELLI, GRACE | Confidential - Available Upon Request | | | | |
| 5940299 | ZOLKOWER, MARSHA | Confidential - Available Upon Request | | | | |
| 4985048 | Zoller, David R | Confidential - Available Upon Request | | | | |
| 4977590 | Zoller, Joyce | Confidential - Available Upon Request | | | | |
| 4960324 | Zollinger, Adam | Confidential - Available Upon Request | | | | |
| 5888170 | Zollinger, Adam | Confidential - Available Upon Request | | | | |
| 6134376 | ZOLLO APRIL | Confidential - Available Upon Request | | | | |
| 5899124 | Zolnikov, Cynthia | Confidential - Available Upon Request | | | | |
| 6145121 | ZOLNOWSKY ROGER & CAROL | Confidential - Available Upon Request | | | | |
| 5877777 | zomorrodi, kambiz | Confidential - Available Upon Request | | | | |
| 5877778 | ZOMORRODI, KAMDIZ | Confidential - Available Upon Request | | | | |
| 4932428 | Zone 7 of Alameda County Flood Control and Water Conservation District | 399 Elmhurst Street | Hayward | CA | 94544-1395 | |
| 4932429 | ZONECARE USA OF DELRAY LLC | ONE CALL CARE TRANSPORT & TRANSLATE, PO Box 206800 | DALLAS | TX | 75320-6800 | |
| 6011172 | ZONES CORPORATE SOLUTIONS | 1102 15TH ST SW #254 | AUBURN | WA | 98001 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3733 of 3736

Case: 19-30088    Doc# 5852-1    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 3734 of 3737

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6028004 | Zones, Inc. | 1102 15th St. SW , Suite 102 | Auburn | WA | 98001 | |
| 6115383 | Zones, LLC | c/o Zones, Inc, 1102 15th St. S.W., Suite 102 | Auburn | WA | 98001 | |
| 7222579 | Zonghui Wang & Hui Lin | Confidential - Available Upon Request | | | | |
| 7072842 | Zonou, Gaoussou | Confidential - Available Upon Request | | | | |
| 5993465 | Zooby, Adham | Confidential - Available Upon Request | | | | |
| 5979993 | Zooby, Adham | Confidential - Available Upon Request | | | | |
| 5877779 | Zoox, Inc. | Confidential - Available Upon Request | | | | |
| 6130350 | ZOPFI JOHN P & KIMBERLY A TR | Confidential - Available Upon Request | | | | |
| 6115384 | ZORB CARWASHES LLC - 441 W CHARTER WAY | 590 W LOCUST AVE STE103 | FRESNO | CA | 93650 | |
| 4975482 | Zorbas, Karen | 0930 PENINSULA DR, 286 Pinyon Hills Drive | Chico | CA | 95928 | |
| 6113839 | Zorbas, Karen | Confidential - Available Upon Request | | | | |
| 5885095 | Zorn, John Edward | Confidential - Available Upon Request | | | | |
| 7463124 | Zorne, Sarah | Confidential - Available Upon Request | | | | |
| 4987505 | Zornes, Bernard | Confidential - Available Upon Request | | | | |
| 7482708 | Zornes, Emma  Northington | Confidential - Available Upon Request | | | | |
| 7472386 | Zorrilla-Reddam, Cquenaya | Confidential - Available Upon Request | | | | |
| 6005745 | ZORRO'S CAFE & CANTINA-Foresee, CINDY | 927 Shell Beach Rd | Shell Beach | CA | 93449 | |
| 5878813 | Zou, Ziqin | Confidential - Available Upon Request | | | | |
| 5911610 | Zsolt Haraszti | Confidential - Available Upon Request | | | | |
| 5912255 | Zsolt Haraszti | Confidential - Available Upon Request | | | | |
| 5910539 | Zsolt Haraszti | Confidential - Available Upon Request | | | | |
| 6139374 | ZUAZUA JOSE L SR REVOCABLE LIVING TRUST | Confidential - Available Upon Request | | | | |
| 5996766 | Zubair, Mohammad | Confidential - Available Upon Request | | | | |
| 4914631 | Zuban, Roberto M | Confidential - Available Upon Request | | | | |
| 4932433 | ZUBER LAWLER & DEL DUCA LLP | 777 S FIGUEROA ST 37TH FL | LOS ANGELES | CA | 90017 | |
| 4933160 | Zuber Lawler & Del Duca LLP | 777 S. Figueroa Street 37th Floor | Los Angeles | CA | 90017 | |
| 5890183 | Zuber, Lee Maxwell | Confidential - Available Upon Request | | | | |
| 6132459 | ZUBERBIER GRANT C 1/2 CO-SUCCT | Confidential - Available Upon Request | | | | |
| 4983042 | Zubiri, Albert | Confidential - Available Upon Request | | | | |
| 5895274 | Zubiri, Steven | Confidential - Available Upon Request | | | | |
| 5995627 | Zucca, Peter | Confidential - Available Upon Request | | | | |
| 5940300 | Zucchi, Angelo | Confidential - Available Upon Request | | | | |
| 6115385 | Zucchi, Brian R | Confidential - Available Upon Request | | | | |
| 6144909 | ZUCCO GREGORY P TR & ZUCCO BONNIE J TR | Confidential - Available Upon Request | | | | |
| 7270471 | Zucco, Gregory S. | Confidential - Available Upon Request | | | | |
| 7471492 | Zucconi, Amy | Confidential - Available Upon Request | | | | |
| 7473234 | Zucconi, Dario | Confidential - Available Upon Request | | | | |
| 6130745 | ZUCHERMAN JAMES & HILARY | Confidential - Available Upon Request | | | | |
| 6115386 | Zucker, Ariel | Confidential - Available Upon Request | | | | |
| 6139763 | ZUCKERMAN DAVID S TR & ROSENBERG ELSA TR | Confidential - Available Upon Request | | | | |
| 4932434 | ZUCKERMAN MANDEVILLE INC | PO Box 487 | STOCKTON | CA | 95201 | |
| 6146193 | ZUCKERMAN STANLEY TR & ZUCKERMAN JUDITH ANN TR | Confidential - Available Upon Request | | | | |
| 5884164 | Zuehlke, Aileen | Confidential - Available Upon Request | | | | |
| 6132791 | ZUFELT ELIZABETH TRSTE ETAL | Confidential - Available Upon Request | | | | |
| 6130086 | ZUFFINETTI JAMES D & PATRICIA L | Confidential - Available Upon Request | | | | |
| 4995175 | Zugar, Catherine | Confidential - Available Upon Request | | | | |
| 5877780 | ZUK, STEVE | Confidential - Available Upon Request | | | | |
| 6003212 | ZUKAUKAS, JOHN | Confidential - Available Upon Request | | | | |
| 5880691 | Zukowski, Joseph Anthony | Confidential - Available Upon Request | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6003932 | ZULEGER, MAPUANA | Confidential - Available Upon Request | | | | |
| 6115387 | ZULTYS INC - 785 LUCERNE DR | PO BOX 2061 | SAN JOSE | CA | 95109 | |
| 5883427 | Zulueta, Marla Renee | Confidential - Available Upon Request | | | | |
| 5896549 | Zulueta-Talisayan, Elizabeth | Confidential - Available Upon Request | | | | |
| 4982613 | Zumalt, Beverley | Confidential - Available Upon Request | | | | |
| 5877781 | Zume Builders | Confidential - Available Upon Request | | | | |
| 5877782 | ZUME PIZZA INC | Confidential - Available Upon Request | | | | |
| 5894097 | Zumel, Marguerite Louise | Confidential - Available Upon Request | | | | |
| 6006606 | Zumot, Talal | Confidential - Available Upon Request | | | | |
| 6154900 | Zumot, Talal J | Confidential - Available Upon Request | | | | |
| 6146910 | ZUMSTEIN DENNIS T TR & ZUMSTEIN CAROLYN M TR | Confidential - Available Upon Request | | | | |
| 7163841 | ZUMSTEIN, CAROLYN | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163840 | ZUMSTEIN, DENNIS | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 6144176 | ZUMWALT DONALD H TR & ZUMWALT JILL TR | Confidential - Available Upon Request | | | | |
| 4917126 | ZUMWALT, BRALY GEORGE | 71 SANBORN DR | COLUSA | CA | 95932 | |
| 5889154 | Zumwalt, Daniel D | Confidential - Available Upon Request | | | | |
| 6000348 | Zumwalt, Hayden | Confidential - Available Upon Request | | | | |
| 4980583 | Zumwalt, James | Confidential - Available Upon Request | | | | |
| 4989252 | Zunick, Robert | Confidential - Available Upon Request | | | | |
| 5884702 | Zuniga, Camille | Confidential - Available Upon Request | | | | |
| 4913858 | Zuniga, Diana C | Confidential - Available Upon Request | | | | |
| 5886386 | Zuniga, Gary Fidel | Confidential - Available Upon Request | | | | |
| 5889737 | Zuniga, Gary Julius | Confidential - Available Upon Request | | | | |
| 5884773 | Zuniga, Jacob Matthew | Confidential - Available Upon Request | | | | |
| 6003221 | ZUNIGA, JESUS | Confidential - Available Upon Request | | | | |
| 7191288 | Zuniga, Jimmy | Confidential - Available Upon Request | | | | |
| 5879350 | Zuniga, Johny | Confidential - Available Upon Request | | | | |
| 5995526 | Zuniga, Jorge | Confidential - Available Upon Request | | | | |
| 5885001 | Zuniga, Juan Pedro | Confidential - Available Upon Request | | | | |
| 6001016 | Zuniga, Marcela | Confidential - Available Upon Request | | | | |
| 4937819 | Zuniga, Marcela | 255 E. Bolivar St | Salinas | CA | 93906 | |
| 5892505 | Zuniga, Marcelino | Confidential - Available Upon Request | | | | |
| 5996794 | ZUNIGA, MARIO | Confidential - Available Upon Request | | | | |
| 5900495 | Zuniga, Michael S | Confidential - Available Upon Request | | | | |
| 4993604 | Zuniga, Ronald | Confidential - Available Upon Request | | | | |
| 4930017 | ZUNIGA, STEVEN | SHOE FIX AND PEDORTHIC CARE, 605 HIGH ST | AUBURN | CA | 95603 | |
| 4992201 | Zuniga, Vince | Confidential - Available Upon Request | | | | |
| 6141082 | ZUNINO RICHARD & MONICA V | Confidential - Available Upon Request | | | | |
| 5004115 | Zunino, Diana | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7341218 | Zunino, Heather | Confidential - Available Upon Request | | | | |
| 4980090 | Zunino, Helen | Confidential - Available Upon Request | | | | |
| 5878999 | Zunino, Philip Lawrence | Confidential - Available Upon Request | | | | |
| 5004114 | Zunino, Robert | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4983485 | Zunino, Ronald | Confidential - Available Upon Request | | | | |
| 7213855 | Zuno, Jessica | Confidential - Available Upon Request | | | | |
| 5898826 | Zupo, Gina | Confidential - Available Upon Request | | | | |
| 4979173 | Zupo, William | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3735 of 3736

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7157611 | Zurich American Insurance Company | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 4976379 | Zurich American Insurance Company | Kim Golafshan, Tower 2, Floor 5, 1299 Zurich Way | Schaumburg | IL | 60196 | |
| 6118303 | Zurich American Insurance Company | 1299 Zurich Way | Schaumburg | IL | 60196 | |
| 7306408 | Zurich Global Energy, a Division of Zurich Financial Services Group, and Zurich Insurance Company | Confidential - Available Upon Request | | | | |
| 7227984 | Zurich Global Energy, a Division of Zurich Financial Services Group, and Zurich Insurance Company | Attn: Martin C. Sener, Clausen Miller, PC, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 6115394 | Zurich North America | 1299 Zurich Way | Schaumburg | IL | 60173 | |
| 6140853 | ZURILGEN STEVEN WALTER TR & ZURILGEN SUSAN ELAINE | Confidential - Available Upon Request | | | | |
| 6175529 | Zurilgen, Steven Walter & Susan Elaine | Confidential - Available Upon Request | | | | |
| 7172594 | Zuris, Richard  P | Confidential - Available Upon Request | | | | |
| 5888506 | Zurita Jr., Alfred G | Confidential - Available Upon Request | | | | |
| 7336286 | Zurlinden, Tammy Nadine | Confidential - Available Upon Request | | | | |
| 6130480 | ZUSIN JOSEPH H & CANDIS | Confidential - Available Upon Request | | | | |
| 4998153 | Zuspan, Louise | Confidential - Available Upon Request | | | | |
| 6003053 | ZUTIS, AIVARS | Confidential - Available Upon Request | | | | |
| 6001776 | Zuur, James | Confidential - Available Upon Request | | | | |
| 6003144 | Zvenigorodsky, Alex | Confidential - Available Upon Request | | | | |
| 4981987 | Zvirbulis, Mintauts | Confidential - Available Upon Request | | | | |
| 4930768 | ZWEBER, THOMAS J | ZWEBER DIAGNOSTICS & PHYSICAL MED, 512 E GUTIERREZ ST STE C | SANTA BARBARA | CA | 93103 | |
| 5884999 | Zweig, John Ronald | Confidential - Available Upon Request | | | | |
| 4978991 | Zwetsloot, Frank | Confidential - Available Upon Request | | | | |
| 4982522 | Zwetsloot, Hans | Confidential - Available Upon Request | | | | |
| 4978694 | Zwetzig, Terry | Confidential - Available Upon Request | | | | |
| 4988442 | Zwinge, Carroll | Confidential - Available Upon Request | | | | |
| 4985946 | Zwinge, Frances | Confidential - Available Upon Request | | | | |
| 4981696 | Zwinge, Roland | Confidential - Available Upon Request | | | | |
| 4976809 | Zwingle, Terri | Confidential - Available Upon Request | | | | |
| 5877783 | ZWISTHEN STUDIO | Confidential - Available Upon Request | | | | |
| 4932438 | ZYD ENERGY INC | 1520 E COVELL BLVD STE B5 #116 | DAVIS | CA | 95616 | |
| 6140767 | ZYGIELBAUM PAUL S TR & ZYGIELBAUM MICHELLE TR | Confidential - Available Upon Request | | | | |
| 4932439 | ZYNEX MEDICAL INC | 9555 MAROON CIRCLE | ENGLEWOOD | CO | 80122-5944 | |
| 7292107 | Zyskowski, Melinda | Confidential - Available Upon Request | | | | |